Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2159270 | Cruz Castillo, Samuel | ADDRESS ON FILE | | | | | | | |
| 1717772 | Gonzalez - Lopez, Maria C | ADDRESS ON FILE | | | | | | | |
| 1717772 | Gonzalez - Lopez, Maria C | ADDRESS ON FILE | | | | | | | |
| 2071240 | Gonzalez - Muniz, Paquita | ADDRESS ON FILE | | | | | | | |
| 661733 | GONZALEZ & GOENAGA INC | PO BOX 364643 | | | | SAN JUAN | PR | 00936-4643 | |
| 195645 | GONZALEZ & SAMPAYO PROD DE SEGUROS CORP | P O BOX 10213 | CAPARRA HEIGTS STATION | | | SAN JUAN | PR | 00922 | |
| 195646 | GONZALEZ & TEXIDOR PSC | P O BOX 6030 PMB 205 | | | | CAROLINA | PR | 00984 | |
| 661734 | GONZALEZ & TORRES P S C | 1719 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909-1905 | |
| 1524284 | Gonzalez , Miguel Sanchez | ADDRESS ON FILE | | | | | | | |
| 195647 | GONZÁLEZ , ROXANNA | ADDRESS ON FILE | | | | | | | |
| 195648 | GONZALEZ ABAD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 794130 | GONZALEZ ABOLAFIA, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| 195649 | GONZALEZ ABOLAFIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 195650 | GONZALEZ ABREU, BRIAN | ADDRESS ON FILE | | | | | | | |
| 195651 | GONZALEZ ABREU, DORA T | ADDRESS ON FILE | | | | | | | |
| 195652 | GONZALEZ ABREU, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2016699 | GONZALEZ ABREU, EVELYN | ADDRESS ON FILE | | | | | | | |
| 195653 | GONZALEZ ABREU, INGRID | ADDRESS ON FILE | | | | | | | |
| 195655 | GONZALEZ ABRIL, SACHA | ADDRESS ON FILE | | | | | | | |
| 195654 | GONZALEZ ABRIL, SACHA | ADDRESS ON FILE | | | | | | | |
| 195656 | GONZALEZ ABUD, AMAURY | ADDRESS ON FILE | | | | | | | |
| 195657 | GONZALEZ ABUD, JEAN | ADDRESS ON FILE | | | | | | | |
| 1990676 | Gonzalez Acerado, Ismael | ADDRESS ON FILE | | | | | | | |
| 2051549 | Gonzalez Aceredo, Norma E. | ADDRESS ON FILE | | | | | | | |
| 2011413 | Gonzalez Acevedo , Norma E. | ADDRESS ON FILE | | | | | | | |
| 844277 | GONZALEZ ACEVEDO JEANNETE | SOL Y MAR VISTAS DE MEDINA | 229 PASEO LUNA | | | ISABELA | PR | 00662-3867 | |
| 1869524 | Gonzalez Acevedo, Ada E | ADDRESS ON FILE | | | | | | | |
| 195659 | GONZALEZ ACEVEDO, ADLIN L. | ADDRESS ON FILE | | | | | | | |
| 195660 | GONZALEZ ACEVEDO, ALEX | ADDRESS ON FILE | | | | | | | |
| 195661 | GONZALEZ ACEVEDO, AMADOR | ADDRESS ON FILE | | | | | | | |
| 195662 | GONZALEZ ACEVEDO, ANA L | ADDRESS ON FILE | | | | | | | |
| 1473869 | Gonzalez Acevedo, Arcides | ADDRESS ON FILE | | | | | | | |
| 195663 | GONZALEZ ACEVEDO, CHARLY | ADDRESS ON FILE | | | | | | | |
| 195664 | GONZALEZ ACEVEDO, DARIO | ADDRESS ON FILE | | | | | | | |
| 195665 | GONZALEZ ACEVEDO, DARIO A. | ADDRESS ON FILE | | | | | | | |
| 1765971 | Gonzalez Acevedo, David | ADDRESS ON FILE | | | | | | | |
| 195666 | GONZALEZ ACEVEDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 794131 | GONZALEZ ACEVEDO, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195667 | GONZALEZ ACEVEDO, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 195668 | Gonzalez Acevedo, Edwin | ADDRESS ON FILE | | | | | | | |
| 195669 | GONZALEZ ACEVEDO, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 195670 | GONZALEZ ACEVEDO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 1678024 | González Acevedo, Eunice M. | ADDRESS ON FILE | | | | | | | |
| 195671 | GONZALEZ ACEVEDO, EVA | ADDRESS ON FILE | | | | | | | |
| 195673 | GONZALEZ ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 794132 | GONZALEZ ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 195672 | GONZALEZ ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 794133 | GONZALEZ ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 794134 | GONZALEZ ACEVEDO, FAY | ADDRESS ON FILE | | | | | | | |
| 195675 | GONZALEZ ACEVEDO, FAY MARIE | ADDRESS ON FILE | | | | | | | |
| 195676 | GONZALEZ ACEVEDO, FRANCELIS | ADDRESS ON FILE | | | | | | | |
| 794135 | GONZALEZ ACEVEDO, FRANCELIS | ADDRESS ON FILE | | | | | | | |
| 195677 | GONZALEZ ACEVEDO, FRANCELYS | ADDRESS ON FILE | | | | | | | |
| 195678 | Gonzalez Acevedo, George | ADDRESS ON FILE | | | | | | | |
| 195679 | GONZALEZ ACEVEDO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 1672561 | GONZALEZ ACEVEDO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 794136 | GONZALEZ ACEVEDO, HAROLD G | ADDRESS ON FILE | | | | | | | |
| 195682 | GONZALEZ ACEVEDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1983086 | GONZALEZ ACEVEDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 195681 | Gonzalez Acevedo, Ismael | ADDRESS ON FILE | | | | | | | |
| 1936629 | Gonzalez Acevedo, Ismael | ADDRESS ON FILE | | | | | | | |
| 195683 | GONZALEZ ACEVEDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 195684 | GONZALEZ ACEVEDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 195685 | GONZALEZ ACEVEDO, ITZEL | ADDRESS ON FILE | | | | | | | |
| 195686 | GONZALEZ ACEVEDO, IVIA | ADDRESS ON FILE | | | | | | | |
| 195687 | GONZALEZ ACEVEDO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 794137 | GONZALEZ ACEVEDO, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 195688 | GONZALEZ ACEVEDO, JOEL I | ADDRESS ON FILE | | | | | | | |
| 195689 | GONZALEZ ACEVEDO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 195690 | GONZALEZ ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 195691 | GONZALEZ ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 195692 | GONZALEZ ACEVEDO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 195693 | Gonzalez Acevedo, Juan G. | ADDRESS ON FILE | | | | | | | |
| 1650252 | Gonzalez Acevedo, Juanita | ADDRESS ON FILE | | | | | | | |
| 195694 | GONZALEZ ACEVEDO, JUANITA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1650252 | Gonzalez Acevedo, Juanita | ADDRESS ON FILE | | | | | | | |
| 195695 | GONZALEZ ACEVEDO, KEISHA K | ADDRESS ON FILE | | | | | | | |
| 195697 | GONZALEZ ACEVEDO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 195696 | GONZALEZ ACEVEDO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 195698 | GONZALEZ ACEVEDO, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 2095344 | Gonzalez Acevedo, Linette | ADDRESS ON FILE | | | | | | | |
| 794138 | GONZALEZ ACEVEDO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 794139 | GONZALEZ ACEVEDO, LIZEL | ADDRESS ON FILE | | | | | | | |
| 195700 | GONZALEZ ACEVEDO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 195701 | GONZALEZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 195702 | Gonzalez Acevedo, Luis A. | ADDRESS ON FILE | | | | | | | |
| 195703 | GONZALEZ ACEVEDO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 1862655 | GONZALEZ ACEVEDO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 1836227 | Gonzalez Acevedo, Mariano | ADDRESS ON FILE | | | | | | | |
| 195704 | GONZALEZ ACEVEDO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 195705 | GONZALEZ ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1835127 | GONZALEZ ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 195706 | GONZALEZ ACEVEDO, MARTA | ADDRESS ON FILE | | | | | | | |
| 195707 | GONZALEZ ACEVEDO, MARY | ADDRESS ON FILE | | | | | | | |
| 1507620 | Gonzalez Acevedo, Mayra | ADDRESS ON FILE | | | | | | | |
| 195708 | GONZALEZ ACEVEDO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 195709 | GONZALEZ ACEVEDO, MIRTA I. | ADDRESS ON FILE | | | | | | | |
| 195710 | GONZALEZ ACEVEDO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 195711 | GONZALEZ ACEVEDO, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 195712 | GONZALEZ ACEVEDO, NORMA | ADDRESS ON FILE | | | | | | | |
| 1984986 | Gonzalez Acevedo, Norma E. | ADDRESS ON FILE | | | | | | | |
| 195713 | GONZALEZ ACEVEDO, OLGA | ADDRESS ON FILE | | | | | | | |
| 195714 | GONZALEZ ACEVEDO, OMARA | ADDRESS ON FILE | | | | | | | |
| 195715 | GONZÁLEZ ACEVEDO, RAFAEL Y OTROS | LCDO. RAMÓN COLÓN OLIVO | LCDO. RAMÓN COLÓN OLIVO | PO BOX 464 | | TOA BAJA | PR | 00951-0464 | |
| 195716 | GONZÁLEZ ACEVEDO, RAFAEL Y OTROS | LCDO. WILLIAM REYES ELÍAS | EDIF. UNION PLAZA | 416 AVE. Ponce DE LEÓN | SUITE 1101 | SAN JUAN | PR | 00918 | |
| 1419886 | GONZÁLEZ ACEVEDO, RAFAEL Y OTROS | RAMÓN COLÓN OLIVO | PO BOX 464 | | | TOA BAJA | PR | 00951-0464 | |
| 195717 | GONZALEZ ACEVEDO, RALPH | ADDRESS ON FILE | | | | | | | |
| 195718 | GONZALEZ ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 195719 | GONZALEZ ACEVEDO, RAUL | ADDRESS ON FILE | | | | | | | |
| 195720 | Gonzalez Acevedo, Rodymar | ADDRESS ON FILE | | | | | | | |
| 195721 | GONZALEZ ACEVEDO, ROSA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1775427 | Gonzalez Acevedo, Rosa Ivettet | ADDRESS ON FILE | | | | | | | |
| 195722 | GONZALEZ ACEVEDO, ROSISSELA | ADDRESS ON FILE | | | | | | | |
| 195723 | GONZALEZ ACEVEDO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 195724 | GONZALEZ ACEVEDO, SUHEY | ADDRESS ON FILE | | | | | | | |
| 195725 | GONZALEZ ACEVEDO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 195726 | GONZALEZ ACEVEDO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 195727 | GONZALEZ ACEVEDO, VICNERIS | ADDRESS ON FILE | | | | | | | |
| 195728 | GONZALEZ ACEVEDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2111582 | GONZALEZ ACEVEDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 195729 | Gonzalez Acevedo, Victor J. | ADDRESS ON FILE | | | | | | | |
| 2082499 | Gonzalez Acevedo, Wanda | ADDRESS ON FILE | | | | | | | |
| 794140 | GONZALEZ ACEVEDO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 195730 | GONZALEZ ACEVEDO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 195731 | GONZALEZ ACEVEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 195732 | GONZALEZ ACEVEDO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 794141 | GONZALEZ ACEVEDO, YANISSE | ADDRESS ON FILE | | | | | | | |
| 2019847 | Gonzalez Acevedo, Yanisse Del C | ADDRESS ON FILE | | | | | | | |
| 195733 | GONZALEZ ACEVEDO, YANNISSE DEL C | ADDRESS ON FILE | | | | | | | |
| 794142 | GONZALEZ ACEVEDO, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 195734 | GONZALEZ ACEVEDO, YETCENIA | ADDRESS ON FILE | | | | | | | |
| 195735 | GONZALEZ ACEVEDO, YETCENIA | ADDRESS ON FILE | | | | | | | |
| 195736 | GONZALEZ ACOSTA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 195737 | GONZALEZ ACOSTA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 195738 | GONZALEZ ACOSTA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 195739 | GONZALEZ ACOSTA, DAMASA | ADDRESS ON FILE | | | | | | | |
| 195740 | GONZALEZ ACOSTA, EDDER | ADDRESS ON FILE | | | | | | | |
| 195741 | GONZALEZ ACOSTA, EDDER | ADDRESS ON FILE | | | | | | | |
| 195742 | GONZALEZ ACOSTA, EMMA I | ADDRESS ON FILE | | | | | | | |
| 195743 | GONZALEZ ACOSTA, FELIX | ADDRESS ON FILE | | | | | | | |
| 794143 | GONZALEZ ACOSTA, IRIS | ADDRESS ON FILE | | | | | | | |
| 195744 | GONZALEZ ACOSTA, JANIRA | ADDRESS ON FILE | | | | | | | |
| 2084396 | GONZALEZ ACOSTA, JANIRA B | ADDRESS ON FILE | | | | | | | |
| 195745 | GONZALEZ ACOSTA, JORGE | ADDRESS ON FILE | | | | | | | |
| 195746 | GONZALEZ ACOSTA, KARLA | ADDRESS ON FILE | | | | | | | |
| 195747 | Gonzalez Acosta, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 1792435 | Gonzalez Acosta, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 794144 | GONZALEZ ACOSTA, MARIETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195748 | GONZALEZ ACOSTA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 794145 | GONZALEZ ACOSTA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 794146 | GONZALEZ ACOSTA, MILADY | ADDRESS ON FILE | | | | | | | |
| 195749 | GONZALEZ ACOSTA, MILADY | ADDRESS ON FILE | | | | | | | |
| 366900 | GONZALEZ ACOSTA, NORMA | ADDRESS ON FILE | | | | | | | |
| 195750 | GONZALEZ ACOSTA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 195751 | GONZALEZ ACOSTA, PATRICIA Y | ADDRESS ON FILE | | | | | | | |
| 195752 | GONZALEZ ACOSTA, RAUL | ADDRESS ON FILE | | | | | | | |
| 195753 | GONZALEZ ACOSTA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 195754 | GONZALEZ ACOSTA, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 195755 | GONZALEZ ACOSTA, WILBERT | ADDRESS ON FILE | | | | | | | |
| 195756 | GONZALEZ ACOSTA, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 195757 | GONZALEZ ACOSTA, YACKELINE | ADDRESS ON FILE | | | | | | | |
| 794147 | GONZALEZ ACVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 195758 | GONZALEZ ADAMES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 195759 | GONZALEZ ADAMES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 195760 | GONZALEZ ADAMES, DANIA | ADDRESS ON FILE | | | | | | | |
| 195761 | GONZALEZ ADAMES, FRANCISCO O | ADDRESS ON FILE | | | | | | | |
| 794148 | GONZALEZ ADAMES, OMAR F | ADDRESS ON FILE | | | | | | | |
| 195763 | GONZALEZ ADAMS, LUIS | ADDRESS ON FILE | | | | | | | |
| 195764 | GONZALEZ ADAMS, LUIS | ADDRESS ON FILE | | | | | | | |
| 195765 | GONZALEZ ADAMS, LUIS | ADDRESS ON FILE | | | | | | | |
| 195766 | GONZALEZ ADORNO MD, ZORELIZA | ADDRESS ON FILE | | | | | | | |
| 195767 | GONZALEZ ADORNO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 195768 | GONZALEZ ADORNO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 794149 | GONZALEZ ADORNO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2106045 | Gonzalez Adorno, Jorge | ADDRESS ON FILE | | | | | | | |
| 794150 | GONZALEZ ADORNO, JORGE | ADDRESS ON FILE | | | | | | | |
| 195769 | GONZALEZ ADORNO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 195770 | GONZALEZ ADORNO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 195771 | GONZALEZ ADORNO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 195772 | GONZALEZ ADORNO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 195773 | GONZALEZ ADORNO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 195774 | GONZALEZ AFANADOR, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 794151 | GONZALEZ AFANADOR, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 195775 | GONZALEZ AGENJO, JULIO | ADDRESS ON FILE | | | | | | | |
| 195776 | GONZALEZ AGOSTINI, ARIADNA | ADDRESS ON FILE | | | | | | | |
| 195777 | GONZALEZ AGOSTINI, IRMA | ADDRESS ON FILE | | | | | | | |
| 794152 | GONZALEZ AGOSTINI, JOANNIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794153 | GONZALEZ AGOSTINI, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 195778 | GONZALEZ AGOSTO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 195779 | GONZALEZ AGOSTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 195780 | GONZALEZ AGOSTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 195781 | GONZALEZ AGOSTO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 195782 | GONZALEZ AGOSTO, JAEL | ADDRESS ON FILE | | | | | | | |
| 195783 | GONZALEZ AGOSTO, JESSICA J | ADDRESS ON FILE | | | | | | | |
| 195784 | GONZALEZ AGOSTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 195785 | GONZALEZ AGOSTO, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| 195786 | GONZALEZ AGOSTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 195787 | GONZALEZ AGOSTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 794154 | GONZALEZ AGOSTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 195788 | GONZALEZ AGOSTO, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 195789 | GONZALEZ AGOSTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 195790 | GONZALEZ AGOSTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 794155 | GONZALEZ AGOSTO, TAINA L | ADDRESS ON FILE | | | | | | | |
| 195791 | GONZALEZ AGOSTO, TAINA L | ADDRESS ON FILE | | | | | | | |
| 195792 | GONZALEZ AGRICULTURAL CO INC | PO BOX 278 | | | | SALINAS | PR | 00704 | |
| 195793 | GONZALEZ AGRONT MD, NELIDA | ADDRESS ON FILE | | | | | | | |
| 195794 | GONZALEZ AGRONT, GLADYS | ADDRESS ON FILE | | | | | | | |
| 195795 | GONZALEZ AGUAYO, ELINETTE | ADDRESS ON FILE | | | | | | | |
| 195796 | GONZALEZ AGUAYO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 195797 | GONZALEZ AGUAYO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 195599 | GONZALEZ AGUDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 195798 | GONZALEZ AGUEDA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 195799 | GONZALEZ AGUIAR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 195800 | GONZALEZ AGUIAR, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 1722968 | Gonzalez Aguiar, Marcos Antonio | ADDRESS ON FILE | | | | | | | |
| 195801 | GONZALEZ AGUILAR, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 2148114 | Gonzalez Aguino, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1602334 | Gonzalez Aguirre , Coralis | Urb Villa Rosa 1 | C4 Calle 1 | | | Guayama | PR | 00784 | |
| 105501 | GONZALEZ AGUIRRE, CORALIS | ADDRESS ON FILE | | | | | | | |
| 195802 | GONZALEZ AGUIRRE, CORALIS | ADDRESS ON FILE | | | | | | | |
| 1709470 | GONZALEZ AGUIRRE, CORALIS | ADDRESS ON FILE | | | | | | | |
| 1696521 | GONZALEZ AGUIRRE, CORALIS | ADDRESS ON FILE | | | | | | | |
| 195803 | GONZALEZ AHEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 195804 | GONZALEZ ALAMEDA, ANAMARIS | ADDRESS ON FILE | | | | | | | |
| 195805 | GONZALEZ ALAMEDA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 794157 | GONZALEZ ALAMO, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195807 | GONZALEZ ALAMO, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 195808 | GONZALEZ ALAMO, JANET | ADDRESS ON FILE | | | | | | | |
| 195809 | Gonzalez Alamo, Margarita | ADDRESS ON FILE | | | | | | | |
| 195810 | GONZALEZ ALAMO, NILSA | ADDRESS ON FILE | | | | | | | |
| 794158 | GONZALEZ ALAMO, SONIA | ADDRESS ON FILE | | | | | | | |
| 195811 | GONZALEZ ALAMO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1594273 | González Álamo, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 195812 | GONZALEZ ALAMO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 195813 | GONZALEZ ALAMO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 195814 | GONZALEZ ALAMO, YADIRA E. | ADDRESS ON FILE | | | | | | | |
| 195816 | GONZALEZ ALANCASTRO, JUANA | ADDRESS ON FILE | | | | | | | |
| 195817 | GONZALEZ ALARCON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 195818 | GONZALEZ ALAVA, BERTHA | ADDRESS ON FILE | | | | | | | |
| 195819 | GONZALEZ ALAVA, BERTHA I | ADDRESS ON FILE | | | | | | | |
| 1840205 | Gonzalez Alava, Bertha I. | ADDRESS ON FILE | | | | | | | |
| 1476199 | Gonzalez Alava, Jose A | ADDRESS ON FILE | | | | | | | |
| 195820 | GONZALEZ ALAVA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 195821 | GONZALEZ ALAYON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 195822 | GONZALEZ ALAYON, OLGA | ADDRESS ON FILE | | | | | | | |
| 195823 | GONZALEZ ALBALADEJO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 195824 | GONZALEZ ALBALADEJO, JOSSELYN | ADDRESS ON FILE | | | | | | | |
| 195825 | GONZALEZ ALBARRACIN, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 195827 | GONZALEZ ALBARRACIN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 195826 | GONZALEZ ALBARRACIN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 195828 | GONZALEZ ALBERT TRANSPORT SERVICES | INCORPORATED | HC 7 BOX 25121 | | | PONCE | PR | 00731 | |
| 195829 | GONZALEZ ALBERT, ERIC | ADDRESS ON FILE | | | | | | | |
| 794159 | GONZALEZ ALBERT, ERIC G | ADDRESS ON FILE | | | | | | | |
| 195831 | GONZALEZ ALBERTY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 195830 | GONZALEZ ALBERTY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 195832 | GONZALEZ ALBERTY, PEDRO | ADDRESS ON FILE | | | | | | | |
| 195834 | GONZALEZ ALBERTY, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 195835 | GONZALEZ ALBINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 195836 | GONZALEZ ALCANT, MARCIA | ADDRESS ON FILE | | | | | | | |
| 195837 | GONZALEZ ALCANTARA, RAUL | ADDRESS ON FILE | | | | | | | |
| 195838 | GONZALEZ ALDAÑA MD, SHEILA | ADDRESS ON FILE | | | | | | | |
| 195839 | GONZALEZ ALDARONDO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 195840 | GONZALEZ ALDARONDO, JOSUE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195841 | GONZALEZ ALDARONDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 195842 | GONZALEZ ALDREY, YATIANA | ADDRESS ON FILE | | | | | | | |
| 195843 | GONZALEZ ALECEA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 195844 | GONZALEZ ALEJANDRO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 195845 | GONZALEZ ALEJANDRO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1853648 | GONZALEZ ALEJANDRO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 195846 | GONZALEZ ALEJANDRO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 794160 | GONZALEZ ALEJANDRO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 195847 | GONZALEZ ALEJANDRO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 195849 | GONZALEZ ALEJANDRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 195848 | GONZALEZ ALEJANDRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 195850 | GONZALEZ ALEMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 195815 | GONZALEZ ALEMAN, LORENZO | ADDRESS ON FILE | | | | | | | |
| 195851 | GONZALEZ ALFONSO, ARNALDO R. | ADDRESS ON FILE | | | | | | | |
| 195852 | GONZALEZ ALFONSO, MARIE | ADDRESS ON FILE | | | | | | | |
| 195853 | GONZALEZ ALFONSO, MARLIN | ADDRESS ON FILE | | | | | | | |
| 195854 | GONZALEZ ALGARIN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 195855 | GONZALEZ ALGARIN, SIXTO L. | ADDRESS ON FILE | | | | | | | |
| 195856 | GONZALEZ ALICEA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 794161 | GONZALEZ ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 195857 | GONZALEZ ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 195858 | GONZALEZ ALICEA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 195859 | GONZALEZ ALICEA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 195860 | GONZALEZ ALICEA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 195862 | GONZALEZ ALICEA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 195863 | GONZALEZ ALICEA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 794162 | GONZALEZ ALICEA, JOSELINE D | ADDRESS ON FILE | | | | | | | |
| 195864 | Gonzalez Alicea, Leslie A | ADDRESS ON FILE | | | | | | | |
| 195865 | GONZALEZ ALICEA, LODYS NICOLE | ADDRESS ON FILE | | | | | | | |
| 195866 | GONZALEZ ALICEA, MARIAN Y | ADDRESS ON FILE | | | | | | | |
| 195867 | Gonzalez Alicea, Monserrate | ADDRESS ON FILE | | | | | | | |
| 794163 | GONZALEZ ALICEA, NILDA D | ADDRESS ON FILE | | | | | | | |
| 195868 | GONZALEZ ALICEA, PAULINA | ADDRESS ON FILE | | | | | | | |
| 195869 | GONZALEZ ALICEA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 195870 | GONZALEZ ALICEA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 195871 | GONZALEZ ALICEA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 195872 | GONZALEZ ALICEA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 195873 | GONZALEZ ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 195874 | Gonzalez Alicea, Yamil J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195875 | GONZALEZ ALICEA, YAMILET | ADDRESS ON FILE | | | | | | | |
| 195876 | GONZALEZ ALICEA, YAMILL | ADDRESS ON FILE | | | | | | | |
| 195877 | GONZALEZ ALICEA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 195879 | GONZALEZ ALLENDE, ZAMIRA J. | ADDRESS ON FILE | | | | | | | |
| 195880 | Gonzalez Alma, David F | ADDRESS ON FILE | | | | | | | |
| 195881 | GONZALEZ ALMAGUER, RAUL E. | ADDRESS ON FILE | | | | | | | |
| 195882 | GONZALEZ ALMANZAR, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 195883 | GONZALEZ ALMENA, FIDEL | ADDRESS ON FILE | | | | | | | |
| 2215802 | Gonzalez Almena, Fidel | ADDRESS ON FILE | | | | | | | |
| 2208821 | Gonzalez Almeyda, Alex | ADDRESS ON FILE | | | | | | | |
| 195884 | GONZALEZ ALMEYDA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 195885 | GONZALEZ ALMEYDA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 195886 | Gonzalez Almeyda, Luis E | ADDRESS ON FILE | | | | | | | |
| 1588064 | Gonzalez Almodoval, Luis R. | ADDRESS ON FILE | | | | | | | |
| 195887 | GONZALEZ ALMODOVAR, CESAR J | ADDRESS ON FILE | | | | | | | |
| 195888 | GONZALEZ ALMODOVAR, CESAR J | ADDRESS ON FILE | | | | | | | |
| 195889 | GONZALEZ ALMODOVAR, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 195890 | GONZALEZ ALMODOVAR, LUIS R | ADDRESS ON FILE | | | | | | | |
| 195891 | GONZALEZ ALMODOVAR, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 195892 | GONZALEZ ALMONTE, AMAURY | ADDRESS ON FILE | | | | | | | |
| 195893 | GONZALEZ ALOM, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 195894 | GONZALEZ ALONSO MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 195895 | GONZALEZ ALONSO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 195896 | GONZALEZ ALONSO, DAVID | ADDRESS ON FILE | | | | | | | |
| 195897 | GONZALEZ ALONSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 195898 | GONZALEZ ALONSO, MARIA | ADDRESS ON FILE | | | | | | | |
| 299022 | GONZALEZ ALONSO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 299022 | GONZALEZ ALONSO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 195899 | GONZALEZ ALONSO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 195900 | GONZALEZ ALONSO, VALERY | ADDRESS ON FILE | | | | | | | |
| 195901 | GONZALEZ ALONSO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 195902 | GONZALEZ ALTIERI, IREITLA M | ADDRESS ON FILE | | | | | | | |
| 195903 | GONZALEZ ALTIERI, YANEIZA | ADDRESS ON FILE | | | | | | | |
| 195905 | GONZALEZ ALTRECHE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 661735 | GONZALEZ ALUMINIUM INC | URB BO OBRERO | 969 CALLE LEDESMA | | | ARECIBO | PR | 00612 | |
| 844278 | GONZALEZ ALUMINUM SALE GA DOOR & WINDOW | URB BO OBRERO | 973 CALLE LEDESMA | | | ARECIBO | PR | 00612-2737 | |
| 195906 | GONZALEZ ALVARADO, ARMINDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1548812 | Gonzalez Alvarado, Arminda | ADDRESS ON FILE | | | | | | | |
| 195907 | GONZALEZ ALVARADO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 794165 | GONZALEZ ALVARADO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 195908 | Gonzalez Alvarado, Danny D | ADDRESS ON FILE | | | | | | | |
| 195910 | GONZALEZ ALVARADO, DERWIN | ADDRESS ON FILE | | | | | | | |
| 195911 | GONZALEZ ALVARADO, ELBA | ADDRESS ON FILE | | | | | | | |
| 794166 | GONZALEZ ALVARADO, ELBA | ADDRESS ON FILE | | | | | | | |
| 794167 | GONZALEZ ALVARADO, ELISA | ADDRESS ON FILE | | | | | | | |
| 195912 | GONZALEZ ALVARADO, ELISA | ADDRESS ON FILE | | | | | | | |
| 195913 | GONZALEZ ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 195914 | Gonzalez Alvarado, Jose L | ADDRESS ON FILE | | | | | | | |
| 195915 | GONZALEZ ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 195916 | GONZALEZ ALVARADO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 195917 | GONZALEZ ALVARADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 195918 | GONZALEZ ALVARADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 195919 | GONZALEZ ALVARADO, MIGDA M | ADDRESS ON FILE | | | | | | | |
| 195920 | GONZALEZ ALVARADO, MODESTA L | ADDRESS ON FILE | | | | | | | |
| 195921 | Gonzalez Alvarado, Norma I. | ADDRESS ON FILE | | | | | | | |
| 2148110 | Gonzalez Alvarado, Osvaldo L. | ADDRESS ON FILE | | | | | | | |
| 195922 | GONZALEZ ALVARADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 195924 | GONZALEZ ALVARADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 195925 | GONZALEZ ALVARADO, WILMA | ADDRESS ON FILE | | | | | | | |
| 2142273 | Gonzalez Alvares, Antonio | ADDRESS ON FILE | | | | | | | |
| 844293 | GONZALEZ ALVAREZ, ALDO J | ADDRESS ON FILE | | | | | | | |
| 2142039 | Gonzalez Alvarez, Antina | ADDRESS ON FILE | | | | | | | |
| 2154815 | Gonzalez Alvarez, Antonio | ADDRESS ON FILE | | | | | | | |
| 195926 | Gonzalez Alvarez, Carlos Juan | ADDRESS ON FILE | | | | | | | |
| 195927 | GONZALEZ ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 794168 | GONZALEZ ALVAREZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 1419887 | GONZALEZ ALVAREZ, DAMARIS Y OTROS | GRISEL HERNANDEZ ESTEVES | HC 05 BOX 56673 | | | CAGUAS | PR | 00725-9227 | |
| 195928 | GONZALEZ ALVAREZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 195929 | GONZALEZ ALVAREZ, ELBA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 195930 | GONZALEZ ALVAREZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 195931 | GONZALEZ ALVAREZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 195932 | GONZALEZ ALVAREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 195933 | GONZALEZ ALVAREZ, ERNEL | ADDRESS ON FILE | | | | | | | |
| 195934 | GONZALEZ ALVAREZ, FLORA | ADDRESS ON FILE | | | | | | | |
| 195935 | GONZALEZ ALVAREZ, FRANCES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195936 | GONZALEZ ALVAREZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 195937 | GONZALEZ ALVAREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 195938 | GONZALEZ ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 195939 | GONZALEZ ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 195940 | GONZALEZ ALVAREZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 195941 | GONZALEZ ALVAREZ, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 195942 | GONZALEZ ALVAREZ, IXAIDA DE L | ADDRESS ON FILE | | | | | | | |
| 794169 | GONZALEZ ALVAREZ, IXAIDA L | ADDRESS ON FILE | | | | | | | |
| 195943 | GONZALEZ ALVAREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 195944 | GONZALEZ ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 195945 | Gonzalez Alvarez, Juan F | ADDRESS ON FILE | | | | | | | |
| 846139 | GONZALEZ ALVAREZ, KELMY | ADDRESS ON FILE | | | | | | | |
| 195947 | GONZALEZ ALVAREZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 195948 | GONZALEZ ALVAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 195949 | GONZALEZ ALVAREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 195950 | GONZALEZ ALVAREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1485658 | Gonzalez Alvarez, Maritza | ADDRESS ON FILE | | | | | | | |
| 195952 | GONZALEZ ALVAREZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 195953 | GONZALEZ ALVAREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 195954 | GONZALEZ ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2015345 | Gonzalez Alvarez, Milagros | ADDRESS ON FILE | | | | | | | |
| 195955 | GONZALEZ ALVAREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 1897558 | Gonzalez Alvarez, Nancy | ADDRESS ON FILE | | | | | | | |
| 195956 | GONZALEZ ALVAREZ, NELSON G | ADDRESS ON FILE | | | | | | | |
| 195957 | GONZALEZ ALVAREZ, NIANTI E | ADDRESS ON FILE | | | | | | | |
| 794171 | GONZALEZ ALVAREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 195958 | GONZALEZ ALVAREZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 195959 | GONZALEZ ALVAREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 195960 | GONZALEZ ALVAREZ, ORIALIZ | ADDRESS ON FILE | | | | | | | |
| 195961 | GONZALEZ ALVAREZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1610009 | González Alvarez, Ramonita | ADDRESS ON FILE | | | | | | | |
| 794172 | GONZALEZ ALVAREZ, SANDRA Y | ADDRESS ON FILE | | | | | | | |
| 794173 | GONZALEZ ALVAREZ, SANDRA Y | ADDRESS ON FILE | | | | | | | |
| 195962 | GONZALEZ ALVAREZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 195963 | GONZALEZ ALVAREZ, SHEILA J. | ADDRESS ON FILE | | | | | | | |
| 195964 | GONZALEZ ALVAREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 195965 | GONZALEZ ALVAREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 195966 | GONZALEZ ALVAREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 195967 | GONZALEZ ALVAREZ, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195968 | Gonzalez Alvarez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 195970 | GONZALEZ ALVAREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 195969 | Gonzalez Alvarez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1258394 | GONZALEZ ALVAREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 195971 | GONZALEZ ALVAREZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 195972 | GONZALEZ ALVAREZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 195973 | GONZALEZ ALVELO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 195974 | GONZALEZ ALVERI, VANESSA | ADDRESS ON FILE | | | | | | | |
| 195975 | GONZALEZ ALVERIO, FRANKL | ADDRESS ON FILE | | | | | | | |
| 195976 | GONZALEZ ALVERIO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 794174 | GONZALEZ ALVERIO, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 195977 | GONZALEZ ALVIRA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 1257116 | GONZALEZ ALVIRA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 195979 | GONZALEZ ALVIRA, IRIS | ADDRESS ON FILE | | | | | | | |
| 195980 | GONZALEZ AMADOR DISTRIBUTOR INC. | #35JC-D BOURBON SUITE 67 | | | | GUAYNABO | PR | 00969-5375 | |
| 195981 | GONZALEZ AMADOR DISTRIBUTORS | PMB 312 35 JC DE BORBON SUITE 67 | | | | GUAYNABO | PR | 00969-5375 | |
| 195982 | GONZALEZ AMADOR DISTRIBUTORS INC | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 312 | | | GUAYNABO | PR | 00969-5375 | |
| 195983 | GONZALEZ AMADOR, ALBA N | ADDRESS ON FILE | | | | | | | |
| 195984 | Gonzalez Amador, Daniel | ADDRESS ON FILE | | | | | | | |
| 195985 | GONZALEZ AMADOR, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 794176 | GONZALEZ AMADOR, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| 195986 | GONZALEZ AMADOR, VICTOR | ADDRESS ON FILE | | | | | | | |
| 195987 | GONZALEZ AMADOR, VICTOR | ADDRESS ON FILE | | | | | | | |
| 195988 | GONZALEZ AMARO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 2164573 | Gonzalez Amaro, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 195989 | GONZALEZ AMARO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 195990 | GONZALEZ AMEZQUITA, LUIS | ADDRESS ON FILE | | | | | | | |
| 195991 | GONZALEZ AMILIVIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 195992 | Gonzalez Amill, Felix J | ADDRESS ON FILE | | | | | | | |
| 195994 | GONZALEZ AMOROS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 195993 | GONZALEZ AMOROS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 195995 | Gonzalez Anaya, Candido | ADDRESS ON FILE | | | | | | | |
| 195996 | GONZALEZ ANAYA, ROSANA | ADDRESS ON FILE | | | | | | | |
| 794177 | GONZALEZ ANAYA, ROSANA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195997 | GONZALEZ AND GONZALEZ PRODUCTS INC | HC 05 BOX 10733 | | | | MOCA | PR | 00676 | |
| 195998 | GONZALEZ ANDALUZ, LINO A. | ADDRESS ON FILE | | | | | | | |
| 794178 | GONZALEZ ANDALUZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 195999 | GONZALEZ ANDALUZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 196000 | GONZALEZ ANDALUZ, TIRSA M | ADDRESS ON FILE | | | | | | | |
| 196001 | GONZALEZ ANDINO, ANA V | ADDRESS ON FILE | | | | | | | |
| 1732338 | Gonzalez Andino, Ana V. | ADDRESS ON FILE | | | | | | | |
| 196002 | GONZALEZ ANDINO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1489921 | Gonzalez Andino, Andres | ADDRESS ON FILE | | | | | | | |
| 196003 | GONZALEZ ANDINO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 196004 | GONZALEZ ANDINO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 196005 | GONZALEZ ANDINO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 794179 | GONZALEZ ANDINO, CLARA | ADDRESS ON FILE | | | | | | | |
| 196006 | GONZALEZ ANDINO, CLARA L | ADDRESS ON FILE | | | | | | | |
| 196007 | GONZALEZ ANDINO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 196008 | GONZALEZ ANDINO, LORNA M. | ADDRESS ON FILE | | | | | | | |
| 196009 | GONZALEZ ANDINO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 196010 | GONZALEZ ANDINO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 196011 | GONZALEZ ANDINO, NELSON | ADDRESS ON FILE | | | | | | | |
| 196012 | GONZALEZ ANDINO, OMAR E. | ADDRESS ON FILE | | | | | | | |
| 196013 | GONZALEZ ANDRADE, AIDA I | ADDRESS ON FILE | | | | | | | |
| 196014 | GONZALEZ ANDRADES, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 196015 | GONZALEZ ANDRADES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 196016 | GONZALEZ ANDREU, DENISE | ADDRESS ON FILE | | | | | | | |
| 853041 | GONZALEZ ANDREU, DENISE M. | ADDRESS ON FILE | | | | | | | |
| 196017 | GONZALEZ ANDUJAR, ANDRES | ADDRESS ON FILE | | | | | | | |
| 196018 | GONZALEZ ANDUJAR, DORMA | ADDRESS ON FILE | | | | | | | |
| 196019 | GONZALEZ ANDUJAR, ISABEL | ADDRESS ON FILE | | | | | | | |
| 196020 | GONZALEZ ANDUJAR, LUISETTE | ADDRESS ON FILE | | | | | | | |
| 196021 | GONZALEZ ANDUJAR, RICHARD | ADDRESS ON FILE | | | | | | | |
| 794180 | GONZALEZ ANDUJAR, RICHARD | ADDRESS ON FILE | | | | | | | |
| 196022 | GONZALEZ ANDUJAR, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 794181 | GONZALEZ ANDUJAR, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1994294 | Gonzalez Andy, Zaida | ADDRESS ON FILE | | | | | | | |
| 196023 | GONZALEZ ANESES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 196024 | GONZALEZ ANGLERO, ANA L | ADDRESS ON FILE | | | | | | | |
| 196025 | GONZALEZ ANGLERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 196026 | GONZALEZ ANGLERO, JENNY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 196028 | GONZALEZ ANTEGUERRA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 794182 | GONZALEZ ANTELO, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 196029 | GONZALEZ ANTEQUERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 794183 | GONZALEZ ANTONETTY, JORGE | ADDRESS ON FILE | | | | | | | |
| 196030 | GONZALEZ ANTONETTY, MANUEL | ADDRESS ON FILE | | | | | | | |
| 196031 | GONZALEZ ANTONGIORGI, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 196033 | GONZALEZ ANTONGIORGI, WILSON | ADDRESS ON FILE | | | | | | | |
| 834531 | Gonzalez Antongiorgi, Wilson R | ADDRESS ON FILE | | | | | | | |
| 196034 | GONZALEZ ANTONI, RAFAELA N | ADDRESS ON FILE | | | | | | | |
| 196035 | GONZALEZ ANTONMARCHI, JOSE | ADDRESS ON FILE | | | | | | | |
| 196036 | GONZALEZ ANTONMARCHI, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 196037 | GONZALEZ APONTE, ADA | ADDRESS ON FILE | | | | | | | |
| 196038 | GONZALEZ APONTE, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 196039 | GONZALEZ APONTE, ANDREI J | ADDRESS ON FILE | | | | | | | |
| 196041 | GONZALEZ APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 196040 | Gonzalez Aponte, Angel | ADDRESS ON FILE | | | | | | | |
| 1892679 | Gonzalez Aponte, Ariana | HC 4 Box 45560 | | | | Caguas | PR | 00725-9614 | |
| 196043 | GONZALEZ APONTE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 196044 | Gonzalez Aponte, Carlos A | ADDRESS ON FILE | | | | | | | |
| 196045 | GONZALEZ APONTE, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 196046 | Gonzalez Aponte, Carlos R | ADDRESS ON FILE | | | | | | | |
| 196047 | GONZALEZ APONTE, CARMEN CECILIA | ADDRESS ON FILE | | | | | | | |
| 195904 | GONZALEZ APONTE, DIMARY | ADDRESS ON FILE | | | | | | | |
| 196049 | GONZALEZ APONTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 196048 | GONZALEZ APONTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1813896 | González Aponte, Edwin | ADDRESS ON FILE | | | | | | | |
| 1613031 | González Aponte, Edwin | ADDRESS ON FILE | | | | | | | |
| 1613031 | González Aponte, Edwin | ADDRESS ON FILE | | | | | | | |
| 196050 | GONZALEZ APONTE, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 794184 | GONZALEZ APONTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 196051 | GONZALEZ APONTE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 196052 | GONZALEZ APONTE, GIOVANY | ADDRESS ON FILE | | | | | | | |
| 1426655 | GONZALEZ APONTE, GIOVANY | ADDRESS ON FILE | | | | | | | |
| 196053 | GONZALEZ APONTE, HILDA | ADDRESS ON FILE | | | | | | | |
| 196054 | GONZALEZ APONTE, JAVIER E. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196055 | GONZALEZ APONTE, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 196056 | GONZALEZ APONTE, JOEL | ADDRESS ON FILE | | | | | | | |
| 196057 | GONZALEZ APONTE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 196058 | GONZALEZ APONTE, JOSE J | ADDRESS ON FILE | | | | | | | |
| 196059 | GONZALEZ APONTE, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 2081806 | GONZALEZ APONTE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2054371 | Gonzalez Aponte, Luis A. | ADDRESS ON FILE | | | | | | | |
| 853042 | GONZALEZ APONTE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 196060 | GONZALEZ APONTE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 196061 | GONZALEZ APONTE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 2064560 | Gonzalez Aponte, Miriam | ADDRESS ON FILE | | | | | | | |
| 196062 | GONZALEZ APONTE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 196063 | GONZALEZ APONTE, MIRIAM EUNICE | ADDRESS ON FILE | | | | | | | |
| 196064 | GONZALEZ APONTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 196065 | GONZALEZ APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 196066 | GONZALEZ APONTE, ROSA M | ADDRESS ON FILE | | | | | | | |
| 196067 | GONZALEZ APONTE, SILVINA | ADDRESS ON FILE | | | | | | | |
| 196068 | GONZALEZ APONTE, TEDDY | ADDRESS ON FILE | | | | | | | |
| 196069 | GONZALEZ APONTE, YAEXA N | ADDRESS ON FILE | | | | | | | |
| 1729626 | Gonzalez Aponte, Yaexa Naomi | ADDRESS ON FILE | | | | | | | |
| 196070 | GONZALEZ AQUINO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 794186 | GONZALEZ AQUINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 196072 | GONZALEZ AQUINO, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 196073 | GONZALEZ AQUINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 196074 | GONZALEZ AQUINO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 196075 | GONZALEZ AQUINO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 853043 | GONZALEZ AQUINO, DERILIZ | ADDRESS ON FILE | | | | | | | |
| 196077 | GONZALEZ AQUINO, EFIGENIO | ADDRESS ON FILE | | | | | | | |
| 684141 | Gonzalez Aquino, Jose | ADDRESS ON FILE | | | | | | | |
| 684141 | Gonzalez Aquino, Jose | ADDRESS ON FILE | | | | | | | |
| 2147200 | Gonzalez Aquino, Jose | ADDRESS ON FILE | | | | | | | |
| 196078 | Gonzalez Aquino, Jose A | ADDRESS ON FILE | | | | | | | |
| 2155393 | Gonzalez Aquino, Jose A. | ADDRESS ON FILE | | | | | | | |
| 196079 | GONZALEZ AQUINO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1258395 | GONZALEZ AQUINO, JULIANA | ADDRESS ON FILE | | | | | | | |
| 196081 | GONZALEZ AQUINO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 196080 | GONZALEZ AQUINO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 196082 | GONZALEZ AQUINO, XAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196083 | GONZALEZ ARAUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 196084 | GONZALEZ ARBELO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 196085 | GONZALEZ ARBONA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 196086 | GONZALEZ ARBONA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 196087 | GONZALEZ ARCE MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 196088 | GONZALEZ ARCE, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 196089 | Gonzalez Arce, Bernabe | ADDRESS ON FILE | | | | | | | |
| 196090 | GONZALEZ ARCE, BERNABE | ADDRESS ON FILE | | | | | | | |
| 794187 | GONZALEZ ARCE, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 196091 | GONZALEZ ARCE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 196092 | GONZALEZ ARCE, CAROL | ADDRESS ON FILE | | | | | | | |
| 794188 | GONZALEZ ARCE, FREDDIE E | ADDRESS ON FILE | | | | | | | |
| 196093 | GONZALEZ ARCE, FREDDIE E | ADDRESS ON FILE | | | | | | | |
| 196094 | GONZALEZ ARCE, FREDDY | ADDRESS ON FILE | | | | | | | |
| 196095 | GONZALEZ ARCE, JESEN | ADDRESS ON FILE | | | | | | | |
| 196096 | GONZALEZ ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| 196097 | GONZALEZ ARCE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 196098 | GONZALEZ ARCE, JUAN | ADDRESS ON FILE | | | | | | | |
| 196099 | GONZALEZ ARCE, JUAN A | ADDRESS ON FILE | | | | | | | |
| 196100 | GONZALEZ ARCE, JUAN C | ADDRESS ON FILE | | | | | | | |
| 794189 | GONZALEZ ARCE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 196101 | GONZALEZ ARCE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 196102 | GONZALEZ ARCE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 794190 | GONZALEZ ARCE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1364102 | GONZALEZ ARCE, OLGA I | ADDRESS ON FILE | | | | | | | |
| 196104 | GONZALEZ ARCE, OLGA I | ADDRESS ON FILE | | | | | | | |
| 196105 | GONZALEZ ARDIN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 196106 | GONZALEZ ARES, JESUS | ADDRESS ON FILE | | | | | | | |
| 196107 | GONZALEZ AREVALO, MOISES | ADDRESS ON FILE | | | | | | | |
| 196108 | GONZALEZ ARGUELLES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 196109 | GONZALEZ ARGUELLES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 196110 | GONZALEZ ARGUELLES, PILAR C | ADDRESS ON FILE | | | | | | | |
| 196111 | GONZALEZ ARIAS, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 196112 | GONZALEZ ARIAS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1668728 | GONZALEZ ARIAS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 196113 | GONZALEZ ARICO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 196114 | GONZALEZ ARIMONT, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 196115 | GONZALEZ ARIMONT, RENEE F | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196116 | GONZALEZ ARISTUD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 196117 | GONZALEZ ARISTUD, NADINA | ADDRESS ON FILE | | | | | | | |
| 844279 | GONZALEZ AROCHO MARYLINE | HC 1 BOX 6284 | | | | MOCA | PR | 00676 | |
| 196118 | GONZALEZ AROCHO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2000863 | Gonzalez Arocho, Awilda | ADDRESS ON FILE | | | | | | | |
| 2218625 | Gonzalez Arocho, Carmen B | ADDRESS ON FILE | | | | | | | |
| 2223737 | GONZALEZ AROCHO, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| 196119 | GONZALEZ AROCHO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2038124 | Gonzalez Arocho, Edelmira | ADDRESS ON FILE | | | | | | | |
| 196120 | GONZALEZ AROCHO, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 196121 | GONZALEZ AROCHO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2113393 | Gonzalez Arocho, Ermitanio | ADDRESS ON FILE | | | | | | | |
| 1946478 | Gonzalez Arocho, Ermitanio | ADDRESS ON FILE | | | | | | | |
| 196122 | GONZALEZ AROCHO, ERMITANIO | ADDRESS ON FILE | | | | | | | |
| 196123 | GONZALEZ AROCHO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 193169 | GONZALEZ AROCHO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 196124 | GONZALEZ AROCHO, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 196125 | GONZALEZ AROCHO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 196126 | GONZALEZ AROCHO, JAISON | ADDRESS ON FILE | | | | | | | |
| 196127 | GONZALEZ AROCHO, JANELLE | ADDRESS ON FILE | | | | | | | |
| 853044 | GONZALEZ AROCHO, JANNIRIS | ADDRESS ON FILE | | | | | | | |
| 196129 | GONZALEZ AROCHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 196130 | GONZALEZ AROCHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 196131 | GONZALEZ AROCHO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 196132 | GONZALEZ AROCHO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 196133 | GONZALEZ AROCHO, MARYLINE | ADDRESS ON FILE | | | | | | | |
| 196134 | GONZALEZ AROCHO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 196135 | GONZALEZ AROCHO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 794192 | GONZALEZ AROCHO, ROSALY | ADDRESS ON FILE | | | | | | | |
| 794193 | GONZALEZ AROCHO, ROSALY | ADDRESS ON FILE | | | | | | | |
| 196136 | GONZALEZ AROCHO, ROSALY | ADDRESS ON FILE | | | | | | | |
| 2135370 | Gonzalez Arocho, Rosaly | ADDRESS ON FILE | | | | | | | |
| 196138 | Gonzalez Aromi, Felix | ADDRESS ON FILE | | | | | | | |
| 196139 | GONZALEZ ARONT, CINDY | ADDRESS ON FILE | | | | | | | |
| 196140 | GONZALEZ ARRAVAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 196141 | GONZALEZ ARRIETA, ELENA | ADDRESS ON FILE | | | | | | | |
| 196142 | GONZALEZ ARRIETA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 196143 | GONZALEZ ARROCHO, JAIME | ADDRESS ON FILE | | | | | | | |
| 196144 | GONZALEZ ARROYO MD, EFRAIN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196145 | GONZALEZ ARROYO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 794194 | GONZALEZ ARROYO, ADA L. | ADDRESS ON FILE | | | | | | | |
| 196147 | GONZALEZ ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 196148 | GONZALEZ ARROYO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 196149 | GONZALEZ ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 196150 | GONZALEZ ARROYO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 1952416 | Gonzalez Arroyo, Carlos Roberto | ADDRESS ON FILE | | | | | | | |
| 1949439 | GONZALEZ ARROYO, CARLOS ROBERTO | ADDRESS ON FILE | | | | | | | |
| 196151 | GONZALEZ ARROYO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 196152 | GONZALEZ ARROYO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 2211359 | Gonzalez Arroyo, Edelmira I. | ADDRESS ON FILE | | | | | | | |
| 2206925 | Gonzalez Arroyo, Edelmira I. | ADDRESS ON FILE | | | | | | | |
| 196153 | GONZALEZ ARROYO, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 196154 | GONZALEZ ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 196155 | GONZALEZ ARROYO, ELIA E | ADDRESS ON FILE | | | | | | | |
| 1588853 | Gonzalez Arroyo, Elia E | ADDRESS ON FILE | | | | | | | |
| 196156 | GONZALEZ ARROYO, ELVIN A. | ADDRESS ON FILE | | | | | | | |
| 196157 | GONZALEZ ARROYO, ERICA | ADDRESS ON FILE | | | | | | | |
| 794195 | GONZALEZ ARROYO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 196158 | GONZALEZ ARROYO, HARRY | ADDRESS ON FILE | | | | | | | |
| 196159 | GONZALEZ ARROYO, HARRY J | ADDRESS ON FILE | | | | | | | |
| 196160 | GONZALEZ ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 196161 | GONZALEZ ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 196162 | GONZALEZ ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 196163 | Gonzalez Arroyo, Hector M | ADDRESS ON FILE | | | | | | | |
| 196164 | GONZALEZ ARROYO, HERISON | ADDRESS ON FILE | | | | | | | |
| 196165 | GONZALEZ ARROYO, HERISON | ADDRESS ON FILE | | | | | | | |
| 1770883 | Gonzalez Arroyo, Idalia | ADDRESS ON FILE | | | | | | | |
| 794196 | GONZALEZ ARROYO, IRIS | ADDRESS ON FILE | | | | | | | |
| 196166 | GONZALEZ ARROYO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 196167 | GONZALEZ ARROYO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 196168 | GONZALEZ ARROYO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 794197 | GONZALEZ ARROYO, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 196169 | GONZALEZ ARROYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 196170 | GONZALEZ ARROYO, JAVIER B. | ADDRESS ON FILE | | | | | | | |
| 196171 | GONZALEZ ARROYO, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 794198 | GONZALEZ ARROYO, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 1824669 | Gonzalez Arroyo, Javier Eduardo | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196172 | Gonzalez Arroyo, Jesus M | ADDRESS ON FILE | | | | | | | |
| 196173 | Gonzalez Arroyo, Jimmy | ADDRESS ON FILE | | | | | | | |
| 794199 | GONZALEZ ARROYO, JOANNA | ADDRESS ON FILE | | | | | | | |
| 196174 | GONZALEZ ARROYO, JOANNA | ADDRESS ON FILE | | | | | | | |
| 196175 | GONZALEZ ARROYO, JOEL | ADDRESS ON FILE | | | | | | | |
| 794200 | GONZALEZ ARROYO, JOHANA | ADDRESS ON FILE | | | | | | | |
| 196176 | GONZALEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1989758 | Gonzalez Arroyo, Julia M. | ADDRESS ON FILE | | | | | | | |
| 196177 | GONZALEZ ARROYO, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 196178 | GONZALEZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 196179 | GONZALEZ ARROYO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 196180 | GONZALEZ ARROYO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1644188 | Gonzalez Arroyo, Madeline | ADDRESS ON FILE | | | | | | | |
| 794201 | GONZALEZ ARROYO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 794202 | GONZALEZ ARROYO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 196181 | Gonzalez Arroyo, Marcos Y. | ADDRESS ON FILE | | | | | | | |
| 196182 | GONZALEZ ARROYO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 196183 | GONZALEZ ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 794203 | GONZALEZ ARROYO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 196184 | GONZALEZ ARROYO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 196185 | GONZALEZ ARROYO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 196186 | Gonzalez Arroyo, Marileida | ADDRESS ON FILE | | | | | | | |
| 1692586 | GONZALEZ ARROYO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 196187 | GONZALEZ ARROYO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 196189 | GONZALEZ ARROYO, MURIEL | ADDRESS ON FILE | | | | | | | |
| 794204 | GONZALEZ ARROYO, MURIEL | ADDRESS ON FILE | | | | | | | |
| 196190 | GONZALEZ ARROYO, NILSA | ADDRESS ON FILE | | | | | | | |
| 196191 | GONZALEZ ARROYO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 195617 | GONZALEZ ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 195635 | GONZALEZ ARROYO, RAMON | ADDRESS ON FILE | | | | | | | |
| 1550840 | GONZALEZ ARROYO, RENATO | ADDRESS ON FILE | | | | | | | |
| 196192 | GONZALEZ ARROYO, ROBERTO R. | ADDRESS ON FILE | | | | | | | |
| 196193 | GONZALEZ ARSUAGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 196194 | GONZALEZ ARVELO, ABNIER | ADDRESS ON FILE | | | | | | | |
| 196196 | GONZALEZ ARVELO, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 196195 | GONZALEZ ARVELO, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 196197 | GONZALEZ ARVELO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 196198 | GONZALEZ ARVELO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 196199 | GONZALEZ ARVELO, FRANK | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196200 | GONZALEZ ARVELO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 196201 | GONZALEZ ARZUAGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 196202 | GONZALEZ ASCAR, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 196203 | Gonzalez Astacio, Carlos W. | ADDRESS ON FILE | | | | | | | |
| 196204 | GONZALEZ ASTACIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 196205 | GONZALEZ ATILES, MARIA | ADDRESS ON FILE | | | | | | | |
| 196206 | GONZALEZ ATWOOD, WILFREDO A | ADDRESS ON FILE | | | | | | | |
| 661736 | GONZALEZ AUGUSTO L. | URB LOS CAOBOS | AB15 CALLE 34 | | | PONCE | PR | 00731 | |
| 196207 | GONZALEZ AUGUSTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 196208 | GONZALEZ AULET, DIANA E | ADDRESS ON FILE | | | | | | | |
| 661738 | GONZALEZ AUTO | 1904 MARGINAL SANTA MARIA | | | | SAN JUAN | PR | 00926 | |
| 661739 | GONZALEZ AUTO PARTS | AVE. PONCE DE LEON 1383 | | | | RIO PIEDRAS | PR | 00928 | |
| 661741 | GONZALEZ AUTO SERVICE | HC 04 BOX 45670 | | | | CAGUAS | PR | 00727 | |
| 661740 | GONZALEZ AUTO SERVICE | URB ALTURA VILLA DEL REY | F 14 CALLE DAMASCO | | | CAGUAS | PR | 00725 | |
| 2142077 | Gonzalez Avares, Antonio | ADDRESS ON FILE | | | | | | | |
| 2075617 | Gonzalez Avila, Noemi | ADDRESS ON FILE | | | | | | | |
| 196209 | GONZALEZ AVILA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 794206 | GONZALEZ AVILA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 196210 | GONZALEZ AVILES, ANA G | ADDRESS ON FILE | | | | | | | |
| 196211 | GONZALEZ AVILES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 196212 | GONZALEZ AVILES, AUREA | ADDRESS ON FILE | | | | | | | |
| 794207 | GONZALEZ AVILES, BRYAN O | ADDRESS ON FILE | | | | | | | |
| 196213 | GONZALEZ AVILES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 196214 | GONZALEZ AVILES, DAISY | ADDRESS ON FILE | | | | | | | |
| 196215 | GONZALEZ AVILES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 196216 | GONZALEZ AVILES, EDLIN | ADDRESS ON FILE | | | | | | | |
| 196217 | GONZALEZ AVILES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 196218 | GONZALEZ AVILES, FELIX | ADDRESS ON FILE | | | | | | | |
| 794208 | GONZALEZ AVILES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2045881 | Gonzalez Aviles, Gloria I. | ADDRESS ON FILE | | | | | | | |
| 196219 | GONZALEZ AVILES, HAROLD | ADDRESS ON FILE | | | | | | | |
| 196220 | GONZALEZ AVILES, HARRY | ADDRESS ON FILE | | | | | | | |
| 196221 | GONZALEZ AVILES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 196222 | GONZALEZ AVILES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 196223 | GONZALEZ AVILES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 794209 | GONZALEZ AVILES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 196224 | GONZALEZ AVILES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 196225 | GONZALEZ AVILES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 196226 | GONZALEZ AVILES, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196227 | GONZALEZ AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| 196228 | GONZALEZ AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 195833 | Gonzalez Aviles, Jose R | ADDRESS ON FILE | | | | | | | |
| 1763844 | Gonzalez Aviles, Jose R. | ADDRESS ON FILE | | | | | | | |
| 196229 | GONZALEZ AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 196230 | GONZALEZ AVILES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 196231 | GONZALEZ AVILES, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 794210 | GONZALEZ AVILES, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 1711649 | Gonzalez Aviles, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 196232 | GONZALEZ AVILES, MERLINES | ADDRESS ON FILE | | | | | | | |
| 794211 | GONZALEZ AVILES, MIGUEL J | ADDRESS ON FILE | | | | | | | |
| 196233 | GONZALEZ AVILES, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 196234 | GONZALEZ AVILES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 794212 | GONZALEZ AVILES, NELLY E | ADDRESS ON FILE | | | | | | | |
| 1665273 | Gonzalez Aviles, Nelly E. | ADDRESS ON FILE | | | | | | | |
| 196236 | GONZALEZ AVILES, NORMA | ADDRESS ON FILE | | | | | | | |
| 196237 | GONZALEZ AVILES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 196238 | GONZALEZ AVILES, SASHA | ADDRESS ON FILE | | | | | | | |
| 196239 | GONZALEZ AVILES, SAUL | ADDRESS ON FILE | | | | | | | |
| 794213 | GONZALEZ AVILES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 794214 | GONZALEZ AVILES, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 196240 | GONZALEZ AVILES, ZUHEILY | ADDRESS ON FILE | | | | | | | |
| 853045 | GONZALEZ AVILES, ZUHEILY | ADDRESS ON FILE | | | | | | | |
| 196241 | GONZALEZ AYALA, ABDIER R | ADDRESS ON FILE | | | | | | | |
| 196242 | GONZALEZ AYALA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 2157582 | Gonzalez Ayala, Angel L. | ADDRESS ON FILE | | | | | | | |
| 196243 | GONZALEZ AYALA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 196244 | Gonzalez Ayala, Daniel | ADDRESS ON FILE | | | | | | | |
| 196245 | GONZALEZ AYALA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 196246 | GONZALEZ AYALA, ELIU | ADDRESS ON FILE | | | | | | | |
| 196247 | GONZALEZ AYALA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 196248 | Gonzalez Ayala, Hector L. | ADDRESS ON FILE | | | | | | | |
| 196249 | GONZALEZ AYALA, IRIS J | ADDRESS ON FILE | | | | | | | |
| 2223147 | Gonzalez Ayala, Iris J. | ADDRESS ON FILE | | | | | | | |
| 196250 | GONZALEZ AYALA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 196251 | GONZALEZ AYALA, JAIME | ADDRESS ON FILE | | | | | | | |
| 196252 | GONZALEZ AYALA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 1419888 | GONZALEZ AYALA, JOSE | KARLA DANNETTE SANTIAGO RODRÍGUEZ | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0191 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1518168 | GONZALEZ AYALA, JOSE | LCDO. JUAN CARLOS RIOS PEREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 196253 | GONZALEZ AYALA, JOSE | URB STA TERESITA | AO-22 CALLE 50 | | | BAYAMON | PR | 00961 | |
| 1475477 | Gonzalez Ayala, Jose A | ADDRESS ON FILE | | | | | | | |
| 1475477 | Gonzalez Ayala, Jose A | ADDRESS ON FILE | | | | | | | |
| 196254 | GONZALEZ AYALA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 196255 | GONZALEZ AYALA, JUAN | ADDRESS ON FILE | | | | | | | |
| 196256 | GONZALEZ AYALA, JUAN | ADDRESS ON FILE | | | | | | | |
| 2157755 | Gonzalez Ayala, Juan A | ADDRESS ON FILE | | | | | | | |
| 794216 | GONZALEZ AYALA, LAURA | ADDRESS ON FILE | | | | | | | |
| 196257 | GONZALEZ AYALA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 794217 | GONZALEZ AYALA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 196258 | GONZALEZ AYALA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 196259 | Gonzalez Ayala, Lourdes I | ADDRESS ON FILE | | | | | | | |
| 1889165 | Gonzalez Ayala, Lourdes I. | ADDRESS ON FILE | | | | | | | |
| 794218 | GONZALEZ AYALA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 196260 | GONZALEZ AYALA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 853046 | GONZALEZ AYALA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 840025 | GONZÁLEZ AYALA, MARÍA I. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 196261 | GONZALEZ AYALA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 196262 | GONZALEZ AYALA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 853047 | GONZALEZ AYALA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 196263 | GONZALEZ AYALA, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 196264 | GONZALEZ AYALA, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 196265 | GONZALEZ AYALA, MARTIN O | ADDRESS ON FILE | | | | | | | |
| 794219 | GONZALEZ AYALA, MARTIN O | ADDRESS ON FILE | | | | | | | |
| 196266 | GONZALEZ AYALA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 196267 | GONZALEZ AYALA, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| 196268 | GONZALEZ AYALA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 196269 | GONZALEZ AYALA, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 196270 | GONZALEZ AYALA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 196271 | GONZALEZ AYALA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 196272 | GONZALEZ AYALA, NERVIS | ADDRESS ON FILE | | | | | | | |
| 1763989 | Gonzalez Ayala, Nora E | ADDRESS ON FILE | | | | | | | |
| 1696820 | Gonzalez Ayala, Nora E. | ADDRESS ON FILE | | | | | | | |
| 196273 | GONZALEZ AYALA, NORA ENID | ADDRESS ON FILE | | | | | | | |
| 196274 | GONZALEZ AYALA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 196275 | GONZALEZ AYALA, SANDRA I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196276 | GONZALEZ AYALA, SHEILA D. | ADDRESS ON FILE | | | | | | | |
| 794220 | GONZALEZ AYALA, SIOMARA | ADDRESS ON FILE | | | | | | | |
| 196277 | GONZALEZ AYALA, SIOMARA | ADDRESS ON FILE | | | | | | | |
| 196278 | GONZALEZ AYALA, WINDA I. | ADDRESS ON FILE | | | | | | | |
| 196279 | GONZALEZ AYBAR, JEANIE | ADDRESS ON FILE | | | | | | | |
| 196280 | GONZALEZ AYBAR, RAMONA A. | ADDRESS ON FILE | | | | | | | |
| 196281 | GONZALEZ AYUSO, KAMIL | ADDRESS ON FILE | | | | | | | |
| 196282 | GONZALEZ AYUSO, MILKA | ADDRESS ON FILE | | | | | | | |
| 196283 | Gonzalez Ayuso, Milka | ADDRESS ON FILE | | | | | | | |
| 196284 | GONZALEZ AYUSO, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 196285 | GONZALEZ AYUSO, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 196286 | GONZALEZ AZCUY JR, MANUEL | ADDRESS ON FILE | | | | | | | |
| 196287 | GONZALEZ BABILONI, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 196288 | Gonzalez Babiloni, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 196289 | GONZALEZ BABILONIA, LAURA L | ADDRESS ON FILE | | | | | | | |
| 196290 | GONZALEZ BACETI, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2012422 | Gonzalez Bacetty, Miriam | ADDRESS ON FILE | | | | | | | |
| 196291 | GONZALEZ BACETTY, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| 1981156 | Gonzalez Bacetty, Nicsi M. | ADDRESS ON FILE | | | | | | | |
| 196292 | GONZALEZ BACETTY, NICSY M | ADDRESS ON FILE | | | | | | | |
| 196293 | GONZALEZ BACETTY, NILDA M | ADDRESS ON FILE | | | | | | | |
| 2057236 | GONZALEZ BACETY, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 196294 | GONZALEZ BACETY, OLGA I | ADDRESS ON FILE | | | | | | | |
| 2103547 | Gonzalez Bacety, Olga I. | ADDRESS ON FILE | | | | | | | |
| 196295 | GONZALEZ BACO, TERESA | ADDRESS ON FILE | | | | | | | |
| 196296 | GONZALEZ BADILLO MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 196297 | GONZALEZ BADILLO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 196298 | GONZALEZ BADILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 196299 | GONZALEZ BADILLO, CINDY | ADDRESS ON FILE | | | | | | | |
| 196301 | GONZALEZ BADILLO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 196302 | GONZALEZ BADILLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 196303 | GONZALEZ BADILLO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 2128957 | Gonzalez Badillo, Margarita | ADDRESS ON FILE | | | | | | | |
| 2128957 | Gonzalez Badillo, Margarita | ADDRESS ON FILE | | | | | | | |
| 196304 | GONZALEZ BADILLO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 196305 | GONZALEZ BADILLO, MARYBEL | ADDRESS ON FILE | | | | | | | |
| 196306 | GONZALEZ BADILLO, OMAR | ADDRESS ON FILE | | | | | | | |
| 196307 | GONZALEZ BADILLO, OMAR | ADDRESS ON FILE | | | | | | | |
| 196308 | GONZALEZ BADILLO, TAYRA E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794221 | GONZALEZ BADILLO, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 2069028 | Gonzalez Baez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 196310 | GONZALEZ BAEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| 196311 | GONZALEZ BAEZ, BENNY L | ADDRESS ON FILE | | | | | | | |
| 196312 | GONZALEZ BAEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 196313 | GONZALEZ BAEZ, ENEIDALICE | ADDRESS ON FILE | | | | | | | |
| 196314 | GONZALEZ BAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 196315 | GONZALEZ BAEZ, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 794222 | GONZALEZ BAEZ, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 196316 | GONZALEZ BAEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 196317 | Gonzalez Baez, Hilda | ADDRESS ON FILE | | | | | | | |
| 196318 | GONZALEZ BAEZ, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 196320 | GONZALEZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 196321 | GONZALEZ BAEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 196322 | Gonzalez Baez, Jose E | ADDRESS ON FILE | | | | | | | |
| 2084219 | Gonzalez Baez, Jose E. | ADDRESS ON FILE | | | | | | | |
| 1871324 | Gonzalez Baez, Jose M | ADDRESS ON FILE | | | | | | | |
| 1853977 | Gonzalez Baez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 196323 | GONZALEZ BAEZ, JOSE M.. | ADDRESS ON FILE | | | | | | | |
| 196324 | Gonzalez Baez, Juan A | ADDRESS ON FILE | | | | | | | |
| 196325 | GONZALEZ BAEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 196326 | Gonzalez Baez, Juan C | ADDRESS ON FILE | | | | | | | |
| 1852300 | GONZALEZ BAEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 196327 | GONZALEZ BAEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 196328 | GONZALEZ BAEZ, MAGDIEL I. | ADDRESS ON FILE | | | | | | | |
| 196329 | GONZALEZ BAEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 196330 | GONZALEZ BAEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 196331 | GONZALEZ BAEZ, NAHIOMIE | ADDRESS ON FILE | | | | | | | |
| 196332 | GONZALEZ BAEZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 196333 | GONZALEZ BAEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 196334 | GONZALEZ BAEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 196335 | GONZALEZ BAEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 196336 | GONZALEZ BAEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 196337 | GONZALEZ BAEZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 196339 | GONZALEZ BAEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 196340 | GONZALEZ BALAGUER, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 196341 | GONZALEZ BALAGUER, MANUEL | ADDRESS ON FILE | | | | | | | |
| 196342 | GONZALEZ BARAHONA, JORGE | ADDRESS ON FILE | | | | | | | |
| 196343 | GONZALEZ BARBOSA, DORIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794223 | GONZALEZ BARBOSA, NANCY I | ADDRESS ON FILE | | | | | | | |
| 196344 | GONZALEZ BARCELO, ANDRES J | ADDRESS ON FILE | | | | | | | |
| 196345 | GONZALEZ BARIAS, MISAEL | ADDRESS ON FILE | | | | | | | |
| 196346 | GONZALEZ BARRAL, LUGGY | ADDRESS ON FILE | | | | | | | |
| 794224 | GONZALEZ BARRAL, LUGGY | ADDRESS ON FILE | | | | | | | |
| 196347 | GONZALEZ BARRAL, LUISETTE | ADDRESS ON FILE | | | | | | | |
| 196348 | GONZALEZ BARRETO MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 196349 | GONZALEZ BARRETO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 196350 | GONZALEZ BARRETO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 196351 | GONZALEZ BARRETO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 196352 | GONZALEZ BARRETO, DIAMAR T. | ADDRESS ON FILE | | | | | | | |
| 1852066 | Gonzalez Barreto, Erick | ADDRESS ON FILE | | | | | | | |
| 196353 | Gonzalez Barreto, Erick N | ADDRESS ON FILE | | | | | | | |
| 196354 | GONZALEZ BARRETO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 196355 | GONZALEZ BARRETO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 196356 | GONZALEZ BARRETO, JAIME | ADDRESS ON FILE | | | | | | | |
| 196357 | GONZALEZ BARRETO, JOEL | ADDRESS ON FILE | | | | | | | |
| 196358 | GONZALEZ BARRETO, JORGE | ADDRESS ON FILE | | | | | | | |
| 196359 | GONZALEZ BARRETO, JOSE | ADDRESS ON FILE | | | | | | | |
| 196361 | GONZALEZ BARRETO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 196362 | GONZALEZ BARRETO, MARCOS F | ADDRESS ON FILE | | | | | | | |
| 794225 | Gonzalez Barreto, Margarita | ADDRESS ON FILE | | | | | | | |
| 1963105 | Gonzalez Barreto, Margarita | ADDRESS ON FILE | | | | | | | |
| 196363 | GONZALEZ BARRETO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1970330 | GONZALEZ BARRETO, MARGARTIA | ADDRESS ON FILE | | | | | | | |
| 196364 | GONZALEZ BARRETO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 196365 | GONZALEZ BARRETO, RAMON | ADDRESS ON FILE | | | | | | | |
| 196366 | GONZALEZ BARRETO, VIVIANNETTE | ADDRESS ON FILE | | | | | | | |
| 196367 | GONZALEZ BARRETO, YOLIZBETH | ADDRESS ON FILE | | | | | | | |
| 196368 | GONZALEZ BARRIERA, NILSA I. | ADDRESS ON FILE | | | | | | | |
| 196369 | GONZALEZ BARRIOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 196370 | GONZALEZ BARRIOS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 794226 | GONZALEZ BARRIOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 196371 | GONZALEZ BARRIOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2111588 | Gonzalez Barrios, Noemi J. | ADDRESS ON FILE | | | | | | | |
| 196372 | GONZALEZ BARRIOS, NORIMAR | ADDRESS ON FILE | | | | | | | |
| 2092743 | Gonzalez Barrios, Norimar | ADDRESS ON FILE | | | | | | | |
| 196373 | GONZALEZ BARROS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 196374 | GONZALEZ BARROSO, PEDRO J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196375 | GONZALEZ BARROSO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 196376 | GONZALEZ BARTOLOMEY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 196378 | GONZALEZ BASCO, SHEILA A. | ADDRESS ON FILE | | | | | | | |
| 196377 | GONZALEZ BASCO, SHEILA A. | ADDRESS ON FILE | | | | | | | |
| 196379 | GONZALEZ BATISTA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 196380 | Gonzalez Batista, Ivan | ADDRESS ON FILE | | | | | | | |
| 196381 | GONZALEZ BATISTA, IVAN | ADDRESS ON FILE | | | | | | | |
| 794227 | GONZALEZ BATISTA, LUZ | ADDRESS ON FILE | | | | | | | |
| 794228 | GONZALEZ BATISTA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 196382 | GONZALEZ BATISTA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 196383 | Gonzalez Batista, Maria I | ADDRESS ON FILE | | | | | | | |
| 196384 | GONZALEZ BATISTA, ROSA J | ADDRESS ON FILE | | | | | | | |
| 196385 | GONZALEZ BAUZA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 196386 | GONZALEZ BAUZA, LAIZA MARIE | ADDRESS ON FILE | | | | | | | |
| 196387 | GONZALEZ BEAUCHAMP, AGUSTO | ADDRESS ON FILE | | | | | | | |
| 196388 | GONZALEZ BEAUCHAMP, ANEXIS | ADDRESS ON FILE | | | | | | | |
| 1419889 | GONZALEZ BEAUCHAMP, AUGUSTO | EDUARDO VERA | 1606 AVE. PONCE DE LEON SUITE 501 EDIF. BOGORICIN | | | SAN JUAN | PR | 00909 | |
| 1509971 | Gonzalez Beauchamp, Augusto | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | |
| 196389 | GONZALEZ BEAUCHAMP, AUGUSTO | LCDO. EDUARDO VERA | 1606 Ave. Ponce De Leon | SUITE 501 | EDIF. BOGORICIN | SAN JUAN | PR | 00909 | |
| 1419890 | GONZÁLEZ BEAUCHAMP, AUGUSTO | EDUARDO VERA | 1606 AVE. PONCE DE LEÓN SUITE 501 EDIF. BORORICIN | | | SAN JUAN | PR | 00909 | |
| 196390 | GONZÁLEZ BEAUCHAMP, AUGUSTO | LCDO. EDUARDO VERA | 1606 Ave. Ponce De LEÓN | SUITE 501 | EDIF. BORORICIN | SAN JUAN | PR | 00909 | |
| 196391 | GONZALEZ BEAUCHAMP, HILDA | ADDRESS ON FILE | | | | | | | |
| 196392 | GONZALEZ BECERRA, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| 196393 | GONZALEZ BEIRO, RAMON | ADDRESS ON FILE | | | | | | | |
| 196394 | GONZALEZ BELEN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 196395 | GONZALEZ BELEN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 196396 | GONZALEZ BELEN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 196397 | GONZALEZ BELEN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 196398 | Gonzalez Belen, Edwin | ADDRESS ON FILE | | | | | | | |
| 196399 | GONZALEZ BELEN, MARIO | ADDRESS ON FILE | | | | | | | |
| 196400 | GONZALEZ BELFORT, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 196401 | GONZALEZ BELLO, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196402 | GONZALEZ BELLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 196403 | GONZALEZ BELTRAN, DELWIN | ADDRESS ON FILE | | | | | | | |
| 794229 | GONZALEZ BELTRAN, DELWIN A | ADDRESS ON FILE | | | | | | | |
| 196404 | GONZALEZ BELTRAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 196405 | GONZALEZ BELTRAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 196406 | Gonzalez Beltran, Juan J | ADDRESS ON FILE | | | | | | | |
| 853048 | GONZALEZ BELTRAN, KARLA S. | ADDRESS ON FILE | | | | | | | |
| 196407 | GONZALEZ BELTRAN, KARLA S. | ADDRESS ON FILE | | | | | | | |
| 196408 | GONZALEZ BELTRAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 196409 | GONZALEZ BELTRAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1539228 | Gonzalez Beltran, Minerra | ADDRESS ON FILE | | | | | | | |
| 196410 | GONZALEZ BELTRAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 2206665 | Gonzalez Beltran, Noelia | ADDRESS ON FILE | | | | | | | |
| 1760385 | Gonzalez Beltran, Sonia | ADDRESS ON FILE | | | | | | | |
| 196412 | GONZALEZ BELTRAN, SONIA I | ADDRESS ON FILE | | | | | | | |
| 196413 | GONZALEZ BENAVIDES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 196414 | GONZALEZ BENCEBI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 196415 | GONZALEZ BENCEBI, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 196416 | GONZALEZ BENCON, RUTH | ADDRESS ON FILE | | | | | | | |
| 196419 | GONZALEZ BENIQUE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 196420 | Gonzalez Beniquez, Miguel | ADDRESS ON FILE | | | | | | | |
| 196421 | GONZALEZ BENIQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 196422 | GONZALEZ BENIQUEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 196423 | GONZALEZ BENITE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1468872 | GONZALEZ BENITES, ROSA | ADDRESS ON FILE | | | | | | | |
| 196425 | GONZALEZ BENITEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 196426 | GONZALEZ BENITEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 196427 | GONZALEZ BENITEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 196428 | GONZALEZ BENITEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 196429 | GONZALEZ BENITEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 196430 | GONZALEZ BENITEZ, HERMES | ADDRESS ON FILE | | | | | | | |
| 794230 | GONZALEZ BENITEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 196431 | GONZALEZ BENITEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 2087136 | Gonzalez Benitez, Jocelyn | ADDRESS ON FILE | | | | | | | |
| 196432 | GONZALEZ BENITEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 2002815 | Gonzalez Benitez, Juan C | ADDRESS ON FILE | | | | | | | |
| 196433 | GONZALEZ BENITEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 196434 | GONZALEZ BENITEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 196435 | GONZALEZ BENITEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196436 | GONZALEZ BENITEZ, LINA | ADDRESS ON FILE | | | | | | | |
| 1419891 | GONZALEZ BENITEZ, LINA I. | LILIANA MORELL BERGANTIÑOS | PO BOX 79191 | | | CAROLINA | PR | 00984-9191 | |
| 196437 | GONZALEZ BENITEZ, LIZA D. | ADDRESS ON FILE | | | | | | | |
| 196438 | GONZALEZ BENITEZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 196439 | GONZALEZ BENITEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 196440 | GONZALEZ BENITEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 196441 | GONZALEZ BENITEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 196442 | GONZALEZ BENITEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 196443 | GONZALEZ BENITEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 196444 | GONZALEZ BENITEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 196445 | GONZALEZ BENITEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 196446 | Gonzalez Benitez, Victor | ADDRESS ON FILE | | | | | | | |
| 196447 | GONZALEZ BERDECIA MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 196448 | GONZALEZ BERDECIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 196449 | GONZALEZ BERDECIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 794231 | GONZALEZ BERDECIA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 196450 | GONZALEZ BERDECIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 196451 | GONZALEZ BERDECIA, JOHN | ADDRESS ON FILE | | | | | | | |
| 196452 | GONZALEZ BERDIEL, THANYA | ADDRESS ON FILE | | | | | | | |
| 1894753 | Gonzalez Berdiel, Thanya L. | ADDRESS ON FILE | | | | | | | |
| 2023283 | Gonzalez Bergodere, Aida I | ADDRESS ON FILE | | | | | | | |
| 196453 | GONZALEZ BERGODERE, AIDA I | ADDRESS ON FILE | | | | | | | |
| 196454 | GONZALEZ BERGODERE, LUIS O | ADDRESS ON FILE | | | | | | | |
| 196455 | GONZALEZ BERGODERE, MARIA E | ADDRESS ON FILE | | | | | | | |
| 196456 | GONZALEZ BERGODERES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 1894006 | Gonzalez Bergoderes, Luis O. | ADDRESS ON FILE | | | | | | | |
| 2091059 | Gonzalez Bergoderes, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1632059 | Gonzalez Bergoderes, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1633836 | Gonzalez Bergoderes, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1983548 | Gonzalez Bergoderes, Maria Elena | ADDRESS ON FILE | | | | | | | |
| 196457 | GONZALEZ BERMUDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 196458 | GONZALEZ BERMUDEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| 794232 | GONZALEZ BERMUDEZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 196459 | GONZALEZ BERMUDEZ, DORALIS | ADDRESS ON FILE | | | | | | | |
| 794233 | GONZALEZ BERMUDEZ, DORALIS | ADDRESS ON FILE | | | | | | | |
| 196460 | GONZALEZ BERMUDEZ, EVALIS | ADDRESS ON FILE | | | | | | | |
| 794234 | GONZALEZ BERMUDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 196461 | GONZALEZ BERMUDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196462 | GONZALEZ BERMUDEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 196464 | GONZALEZ BERMUDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 196465 | GONZALEZ BERMUDEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 196466 | GONZALEZ BERMUDEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 196467 | Gonzalez Bermudez, Raul A | ADDRESS ON FILE | | | | | | | |
| 1636155 | Gonzalez Bermudez, Raul A. | ADDRESS ON FILE | | | | | | | |
| 1597297 | Gonzalez Bermudez, Raul A. | ADDRESS ON FILE | | | | | | | |
| 196468 | GONZALEZ BERMUDEZ, ROSALEE | ADDRESS ON FILE | | | | | | | |
| 196469 | GONZALEZ BERMUDEZ, SIUMELL | ADDRESS ON FILE | | | | | | | |
| 196470 | GONZALEZ BERNACET, MARITZA | ADDRESS ON FILE | | | | | | | |
| 196471 | GONZALEZ BERNAL, LIRIO DEL MAR | ADDRESS ON FILE | | | | | | | |
| 853049 | GONZÁLEZ BERNAL, LIRIO DEL MAR MARÍA | ADDRESS ON FILE | | | | | | | |
| 196472 | GONZALEZ BERNARD, BETSY | ADDRESS ON FILE | | | | | | | |
| 196473 | GONZALEZ BERNARD, BETSY | ADDRESS ON FILE | | | | | | | |
| 1750406 | GONZALEZ BERNARD, GLADYS | ADDRESS ON FILE | | | | | | | |
| 196474 | GONZALEZ BERNARD, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 196475 | GONZALEZ BERNARD, NERY I | ADDRESS ON FILE | | | | | | | |
| 196476 | GONZALEZ BERNARD, RENE | ADDRESS ON FILE | | | | | | | |
| 794236 | GONZALEZ BERNARDY, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 1977536 | Gonzalez Bernier, Carmen | ADDRESS ON FILE | | | | | | | |
| 196477 | GONZALEZ BERNIER, IRIS | ADDRESS ON FILE | | | | | | | |
| 196478 | GONZALEZ BERNIER, LIZ MARIE | ADDRESS ON FILE | | | | | | | |
| 196479 | GONZALEZ BERNIER, MARIA I | ADDRESS ON FILE | | | | | | | |
| 196480 | GONZALEZ BERRIOS MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 196481 | GONZALEZ BERRIOS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 196482 | GONZALEZ BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 196483 | GONZALEZ BERRIOS, ELBA R | ADDRESS ON FILE | | | | | | | |
| 1818744 | Gonzalez Berrios, Elba Rosa | ADDRESS ON FILE | | | | | | | |
| 196484 | GONZALEZ BERRIOS, GISELA | ADDRESS ON FILE | | | | | | | |
| 196485 | GONZALEZ BERRIOS, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 794237 | GONZALEZ BERRIOS, HAYDELIZ | ADDRESS ON FILE | | | | | | | |
| 196486 | GONZALEZ BERRIOS, HERNAN | ADDRESS ON FILE | | | | | | | |
| 196487 | GONZALEZ BERRIOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 196488 | GONZALEZ BERRIOS, JELYSSA | ADDRESS ON FILE | | | | | | | |
| 196490 | GONZALEZ BERRIOS, JELYSSA | ADDRESS ON FILE | | | | | | | |
| 196491 | GONZALEZ BERRIOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 196492 | GONZALEZ BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 196493 | GONZALEZ BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794238 | GONZALEZ BERRIOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 196494 | GONZALEZ BERRIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 196495 | GONZALEZ BERRIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 196496 | GONZALEZ BERRIOS, LINDA | ADDRESS ON FILE | | | | | | | |
| 196497 | GONZALEZ BERRIOS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 196498 | GONZALEZ BERRIOS, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 1900358 | Gonzalez Berrios, Luis A. | HC-2 Box 4770 | | | | Coamo | PR | 00769 | |
| 196499 | GONZALEZ BERRIOS, MADELLINE | ADDRESS ON FILE | | | | | | | |
| 196500 | GONZALEZ BERRIOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 196501 | GONZALEZ BERRIOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 196502 | GONZALEZ BERRIOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 196503 | GONZALEZ BERRIOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 794239 | GONZALEZ BERRIOS, NILSA I | ADDRESS ON FILE | | | | | | | |
| 196504 | Gonzalez Berrios, O'Neill | ADDRESS ON FILE | | | | | | | |
| 196506 | GONZALEZ BERRIOS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 794240 | GONZALEZ BERRIOS, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 196507 | GONZALEZ BERRIOS, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 1637787 | Gonzalez Berrios, Sandra L. | El Tuque Nueva Vida C/Fco. Lugo Q32 | | | | Ponce | PR | 00728 | |
| 1629913 | GONZALEZ BERRIOS, TERESITA | ADDRESS ON FILE | | | | | | | |
| 794241 | GONZALEZ BERRIOS, TERESITA | ADDRESS ON FILE | | | | | | | |
| 196509 | GONZALEZ BERRIOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 196510 | GONZALEZ BERRIOS, URIEL | ADDRESS ON FILE | | | | | | | |
| 196511 | GONZALEZ BERRIOS, VANESSA C. | ADDRESS ON FILE | | | | | | | |
| 196512 | GONZALEZ BERRIOS, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 196424 | Gonzalez Berrios, Zulma | ADDRESS ON FILE | | | | | | | |
| 196513 | GONZALEZ BETANCOURT, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 196514 | GONZALEZ BETANCOURT, DIANA E. | ADDRESS ON FILE | | | | | | | |
| 196515 | GONZALEZ BETANCOURT, ELBA | ADDRESS ON FILE | | | | | | | |
| 196516 | GONZALEZ BETANCOURT, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2096202 | GONZALEZ BETANCOURT, EVELYN | ADDRESS ON FILE | | | | | | | |
| 196517 | GONZALEZ BETANCOURT, MARIA | ADDRESS ON FILE | | | | | | | |
| 196518 | GONZALEZ BETANCOURT, MARIA I | ADDRESS ON FILE | | | | | | | |
| 196519 | GONZALEZ BETANCOURT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 196520 | GONZALEZ BETANCOURT, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1931417 | Gonzalez Betancourt, Milagros | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196521 | GONZALEZ BETANCOURT, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 196522 | GONZALEZ BETANCOURT, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 196523 | Gonzalez Bey, Isabel | ADDRESS ON FILE | | | | | | | |
| 196524 | GONZALEZ BIANCHI, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 196525 | GONZALEZ BIRRIEL, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1959058 | Gonzalez Birriel, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 196526 | Gonzalez Birriel, Darvin R | ADDRESS ON FILE | | | | | | | |
| 196527 | GONZALEZ BIRRIEL, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| 196528 | GONZALEZ BLANCO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 196529 | GONZALEZ BOBE, WALLACE | ADDRESS ON FILE | | | | | | | |
| 196530 | GONZALEZ BOCACHICA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 196531 | GONZALEZ BOCACHICA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 196532 | GONZALEZ BOCACHICA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 196533 | GONZALEZ BOCANEGRA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 196534 | GONZALEZ BOCANEGRA, ERIC | ADDRESS ON FILE | | | | | | | |
| 196535 | GONZALEZ BOFILL, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 196536 | GONZALEZ BOGALLO, FELIX J | ADDRESS ON FILE | | | | | | | |
| 196537 | GONZALEZ BOLET, NIXA M | ADDRESS ON FILE | | | | | | | |
| 196538 | GONZALEZ BOLIVAR, JEIMY | ADDRESS ON FILE | | | | | | | |
| 794243 | GONZALEZ BONAL, MARTA G. | ADDRESS ON FILE | | | | | | | |
| 196539 | GONZALEZ BONANO, DALIMAR | ADDRESS ON FILE | | | | | | | |
| 196540 | GONZALEZ BONASTRE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 196541 | GONZALEZ BONET, ANA R | ADDRESS ON FILE | | | | | | | |
| 794244 | GONZALEZ BONET, ANA R | ADDRESS ON FILE | | | | | | | |
| 794245 | GONZALEZ BONET, MARLO | ADDRESS ON FILE | | | | | | | |
| 196542 | GONZALEZ BONET, SONIA | ADDRESS ON FILE | | | | | | | |
| 794246 | GONZALEZ BONET, SONIA | ADDRESS ON FILE | | | | | | | |
| 196543 | GONZALEZ BONILLA / GONZALEZ FERRER LAW | PO BOX 13285 | | | | SAN JUAN | PR | 00908 | |
| 196544 | GONZALEZ BONILLA, BERNICE M. | ADDRESS ON FILE | | | | | | | |
| 196545 | GONZALEZ BONILLA, BISMARY | ADDRESS ON FILE | | | | | | | |
| 196546 | GONZALEZ BONILLA, CARLA | ADDRESS ON FILE | | | | | | | |
| 196547 | GONZALEZ BONILLA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1694621 | GONZALEZ BONILLA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1897523 | GONZALEZ BONILLA, DAISY | ADDRESS ON FILE | | | | | | | |
| 794247 | GONZALEZ BONILLA, DAISY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2106182 | GONZALEZ BONILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| 196549 | GONZALEZ BONILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| 1820871 | Gonzalez Bonilla, Doris R | ADDRESS ON FILE | | | | | | | |
| 1815380 | Gonzalez Bonilla, Doris Raquel | ADDRESS ON FILE | | | | | | | |
| 196550 | GONZALEZ BONILLA, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 1991957 | Gonzalez Bonilla, Fermina | ADDRESS ON FILE | | | | | | | |
| 196551 | GONZALEZ BONILLA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 1866685 | Gonzalez Bonilla, Freddie | ADDRESS ON FILE | | | | | | | |
| 196552 | GONZALEZ BONILLA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 196553 | GONZALEZ BONILLA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 196554 | GONZALEZ BONILLA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 1992991 | GONZALEZ BONILLA, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 794248 | GONZALEZ BONILLA, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 196555 | GONZALEZ BONILLA, HILDA | ADDRESS ON FILE | | | | | | | |
| 196556 | GONZALEZ BONILLA, HILDA | ADDRESS ON FILE | | | | | | | |
| 196557 | GONZALEZ BONILLA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 196558 | GONZALEZ BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 794249 | GONZALEZ BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 196559 | GONZALEZ BONILLA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 794250 | GONZALEZ BONILLA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 196560 | Gonzalez Bonilla, Jose A. | ADDRESS ON FILE | | | | | | | |
| 196561 | GONZALEZ BONILLA, JOSE H | ADDRESS ON FILE | | | | | | | |
| 1740191 | Gonzalez Bonilla, Julio | ADDRESS ON FILE | | | | | | | |
| 196562 | GONZALEZ BONILLA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1419892 | GONZÁLEZ BONILLA, MADELINE Y OTROS | MADELINE GONZALEZ BONILLA | POBOX 883 | | | AIBONITO | PR | 00705 | |
| 196564 | GONZALEZ BONILLA, MARTA J | ADDRESS ON FILE | | | | | | | |
| 196563 | GONZALEZ BONILLA, MARTA J | ADDRESS ON FILE | | | | | | | |
| 196565 | GONZALEZ BONILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 196566 | GONZALEZ BONILLA, RENE | ADDRESS ON FILE | | | | | | | |
| 196567 | GONZALEZ BONILLA, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 1965638 | GONZALEZ BONILLA, SONALI IVELISSE | ADDRESS ON FILE | | | | | | | |
| 196569 | GONZALEZ BONILLA, SORAIDA | ADDRESS ON FILE | | | | | | | |
| 196570 | GONZALEZ BONILLA, WALTER | ADDRESS ON FILE | | | | | | | |
| 196571 | GONZALEZ BONNIN, MONICA A. | ADDRESS ON FILE | | | | | | | |
| 196572 | GONZALEZ BORDOY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 794251 | GONZALEZ BORGES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1258396 | GONZALEZ BORGES, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196573 | GONZALEZ BORGES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 196574 | GONZALEZ BORGES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 196575 | GONZALEZ BORGES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 196576 | GONZALEZ BORGOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 196577 | GONZALEZ BORGOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 196578 | GONZALEZ BORIA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 794252 | GONZALEZ BORIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1825503 | Gonzalez Borrero, Anacleta | Ext. Santa Teresita | 4201 Calle Santa Monica | | | Ponce | PR | 00730 | |
| 1676118 | Gonzalez Borrero, Anacleta | Ext. Santa Teresita | 4201 Calle Santa Mónica | | | Ponce | PR | 00730 | |
| 794253 | GONZALEZ BORRERO, ANACLETA | PMB 623P.O. BOX 7105 | BO MACANA SECTOR CALICHOZA | | | PEÑUELAS | PR | 00624 | |
| 196579 | GONZALEZ BORRERO, ANACLETA | URB. ALT. DE PE\UELAS | D 24 CALLE 5 | | | PENUELAS | PR | 00624 | |
| 196580 | GONZALEZ BORRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 794255 | GONZALEZ BORRERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2038440 | Gonzalez Borrero, Gloria G. | ADDRESS ON FILE | | | | | | | |
| 1914650 | Gonzalez Borrero, Gloria G. | ADDRESS ON FILE | | | | | | | |
| 794256 | GONZALEZ BORRERO, GLORIA G. | ADDRESS ON FILE | | | | | | | |
| 196582 | GONZALEZ BORRERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 196583 | GONZALEZ BORRERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 196584 | GONZALEZ BORRERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 196585 | GONZALEZ BOSCH, SHELIN | ADDRESS ON FILE | | | | | | | |
| 196587 | GONZALEZ BOSQUES MD, MARIA L | ADDRESS ON FILE | | | | | | | |
| 196588 | GONZALEZ BOSQUES, CLARISA | ADDRESS ON FILE | | | | | | | |
| 196589 | GONZALEZ BOSQUES, CORALIS | ADDRESS ON FILE | | | | | | | |
| 196590 | GONZALEZ BOSQUES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 794257 | GONZALEZ BOSQUES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1805955 | Gonzalez Bosques, Isabel | ADDRESS ON FILE | | | | | | | |
| 1258397 | GONZALEZ BOSQUES, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 794258 | GONZALEZ BOSQUES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 196592 | GONZALEZ BOSQUES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 196593 | GONZALEZ BOSQUES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 2092498 | GONZALEZ BOSQUES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 794259 | GONZALEZ BOSQUES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1753016 | GONZÁLEZ BOSQUES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 196594 | GONZALEZ BOSQUES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 196595 | GONZALEZ BOSQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 196596 | GONZALEZ BOSQUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 196597 | GONZALEZ BOSSOLO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 196598 | GONZALEZ BOU, CYNTHIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794260 | GONZALEZ BOU, JORGE | ADDRESS ON FILE | | | | | | | |
| 196599 | GONZALEZ BOU, JORGE | ADDRESS ON FILE | | | | | | | |
| 794261 | GONZALEZ BOU, JORGE | ADDRESS ON FILE | | | | | | | |
| 196600 | GONZALEZ BOU, KRISTY J | ADDRESS ON FILE | | | | | | | |
| 196601 | GONZALEZ BOU, ODALIS | ADDRESS ON FILE | | | | | | | |
| 794262 | GONZALEZ BOU, ODALIS | ADDRESS ON FILE | | | | | | | |
| 853050 | GONZALEZ BRACERO, JEANNETTE Z. | ADDRESS ON FILE | | | | | | | |
| 196602 | GONZALEZ BRACERO, JEANNETTE Z. | ADDRESS ON FILE | | | | | | | |
| 196603 | GONZALEZ BRACERO, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 196604 | GONZALEZ BRACERO, NORMAN D | ADDRESS ON FILE | | | | | | | |
| 794263 | GONZALEZ BRACERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 794265 | GONZALEZ BRAVO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 196605 | GONZALEZ BRAVO, DIANA | ADDRESS ON FILE | | | | | | | |
| 1815485 | Gonzalez Bravo, Doris Awilda | ADDRESS ON FILE | | | | | | | |
| 196606 | GONZALEZ BRAVO, DORIS AWILDA | ADDRESS ON FILE | | | | | | | |
| 196607 | GONZALEZ BRAVO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 794266 | GONZALEZ BRAVO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 196608 | GONZALEZ BRAVO, PABLO A. | ADDRESS ON FILE | | | | | | | |
| 196609 | GONZALEZ BRAVO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 196610 | GONZALEZ BRAVO, YEIZA | ADDRESS ON FILE | | | | | | | |
| 1566375 | Gonzalez Briets , Rosa M | ADDRESS ON FILE | | | | | | | |
| 196611 | GONZALEZ BRIGANTY, MELITZA | ADDRESS ON FILE | | | | | | | |
| 1258398 | GONZALEZ BRIGNONI, JOSE | ADDRESS ON FILE | | | | | | | |
| 196612 | GONZALEZ BRIGNONI, JUAN J | ADDRESS ON FILE | | | | | | | |
| 196613 | GONZALEZ BRITO, ELIO | ADDRESS ON FILE | | | | | | | |
| 196614 | GONZALEZ BRITO, JOSE | ADDRESS ON FILE | | | | | | | |
| 196616 | GONZALEZ BUENO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 196618 | GONZALEZ BUENROSTRO, COSSETTE | ADDRESS ON FILE | | | | | | | |
| 196617 | GONZALEZ BUENROSTRO, COSSETTE | ADDRESS ON FILE | | | | | | | |
| 196619 | GONZALEZ BULGALA, FELIX M | ADDRESS ON FILE | | | | | | | |
| 196620 | GONZALEZ BULTRON, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 196621 | GONZALEZ BURGADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 794267 | GONZALEZ BURGOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 196623 | GONZALEZ BURGOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 794268 | GONZALEZ BURGOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 196624 | GONZALEZ BURGOS, ALVIN | ADDRESS ON FILE | | | | | | | |
| 196625 | GONZALEZ BURGOS, ANABEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196626 | GONZALEZ BURGOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 196627 | GONZALEZ BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 794269 | GONZALEZ BURGOS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 196629 | GONZALEZ BURGOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 196630 | GONZALEZ BURGOS, GLANGELY | ADDRESS ON FILE | | | | | | | |
| 196631 | GONZALEZ BURGOS, GLENDA M. | ADDRESS ON FILE | | | | | | | |
| 223972 | GONZALEZ BURGOS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 2057617 | Gonzalez Burgos, Janice | ADDRESS ON FILE | | | | | | | |
| 196632 | GONZALEZ BURGOS, JANICE | ADDRESS ON FILE | | | | | | | |
| 196633 | GONZALEZ BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 196634 | GONZALEZ BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 196635 | GONZALEZ BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 196636 | GONZALEZ BURGOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 196637 | GONZALEZ BURGOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 1627307 | Gonzalez Burgos, Livia L | ADDRESS ON FILE | | | | | | | |
| 196638 | GONZALEZ BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 794270 | GONZALEZ BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 196639 | GONZALEZ BURGOS, MARTA V. | ADDRESS ON FILE | | | | | | | |
| 794271 | GONZALEZ BURGOS, NAHIL Y | ADDRESS ON FILE | | | | | | | |
| 794272 | GONZALEZ BURGOS, NATASHIA E | ADDRESS ON FILE | | | | | | | |
| 196640 | GONZALEZ BURGOS, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 196641 | GONZALEZ BURGOS, RADIMILL | ADDRESS ON FILE | | | | | | | |
| 196642 | GONZALEZ BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 196643 | GONZALEZ BURGOS, ROSA L | ADDRESS ON FILE | | | | | | | |
| 196644 | GONZALEZ BURGOS, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 196645 | GONZALEZ BURGOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 196646 | GONZALEZ BURGOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 794273 | GONZALEZ BURGOS, YADIRA A | ADDRESS ON FILE | | | | | | | |
| 661742 | GONZALEZ BUS LINE | PO BOX 546 | | | | JAYUYA | PR | 00664 | |
| 196647 | GONZALEZ BUS SERVICE | BO HATO VIEJO | HC 2 BOX 14339 | | | ARECIBO | PR | 00612 | |
| 196648 | GONZALEZ BUS SERVICE | HC 04 BOX 13843 | | | | ARECIBO | PR | 00612 | |
| 196649 | GONZALEZ BUS SERVICES, INC. | PO BOX 546 | | | | JAYUYA | PR | 00664 | |
| 196650 | GONZALEZ BUTLER, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 196651 | GONZALEZ BUTLER, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 196652 | GONZALEZ BUTLER, VIRNALIS | ADDRESS ON FILE | | | | | | | |
| 794274 | GONZALEZ BUXO, JORGE | ADDRESS ON FILE | | | | | | | |
| 196653 | GONZALEZ CABALLERO, HILDA | ADDRESS ON FILE | | | | | | | |
| 196654 | GONZALEZ CABALLERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 196655 | GONZALEZ CABAN, ANA L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196657 | GONZALEZ CABAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 196658 | GONZALEZ CABAN, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 842330 | González Cában, Concepción | ADDRESS ON FILE | | | | | | | |
| 842330 | González Cában, Concepción | ADDRESS ON FILE | | | | | | | |
| 196659 | GONZALEZ CABAN, DANNY | ADDRESS ON FILE | | | | | | | |
| 196660 | GONZALEZ CABAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 196661 | GONZALEZ CABAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 196662 | GONZALEZ CABAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 196663 | GONZALEZ CABAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 196664 | GONZALEZ CABAN, HECTOR N | ADDRESS ON FILE | | | | | | | |
| 1676885 | Gonzalez Caban, Jackeline | ADDRESS ON FILE | | | | | | | |
| 196665 | GONZALEZ CABAN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 1801194 | GONZALEZ CABAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 196666 | Gonzalez Caban, Jose A | ADDRESS ON FILE | | | | | | | |
| 794275 | GONZALEZ CABAN, LUZ | ADDRESS ON FILE | | | | | | | |
| 196667 | GONZALEZ CABAN, LUZ N | ADDRESS ON FILE | | | | | | | |
| 196668 | GONZALEZ CABAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 794276 | GONZALEZ CABAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1744455 | González Cában, Noemi | ADDRESS ON FILE | | | | | | | |
| 1744455 | González Cában, Noemi | ADDRESS ON FILE | | | | | | | |
| 196669 | GONZALEZ CABAN, ROLANDO J | ADDRESS ON FILE | | | | | | | |
| 196670 | GONZALEZ CABAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 196671 | GONZALEZ CABAN, SOCORRO N | ADDRESS ON FILE | | | | | | | |
| 196672 | GONZALEZ CABAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 196673 | GONZALEZ CABAN, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 196674 | Gonzalez Caban, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 196676 | GONZALEZ CABRAL, APOLONIA | ADDRESS ON FILE | | | | | | | |
| 196677 | GONZALEZ CABRERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 196678 | Gonzalez Cabrera, Gualberto | ADDRESS ON FILE | | | | | | | |
| 196679 | GONZALEZ CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 196680 | GONZALEZ CABRERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 196681 | GONZALEZ CABRERA, MIKE | ADDRESS ON FILE | | | | | | | |
| 196682 | GONZALEZ CACERES, ERIC J | ADDRESS ON FILE | | | | | | | |
| 196683 | GONZALEZ CACERES, RAUL E | ADDRESS ON FILE | | | | | | | |
| 196684 | GONZALEZ CACERES, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 196685 | GONZALEZ CADIZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 196686 | GONZALEZ CADIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 196687 | GONZALEZ CADIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 196688 | GONZALEZ CAEZ, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196689 | GONZALEZ CAJIGAS, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 196690 | GONZALEZ CAJIGAS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1750181 | Gonzalez Cajigas, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 196691 | GONZALEZ CALA, DIOMARES | ADDRESS ON FILE | | | | | | | |
| 196692 | GONZALEZ CALCANO, KAYLEEN | ADDRESS ON FILE | | | | | | | |
| 196695 | GONZALEZ CALDERON, EDUARDO MIGUEL | ADDRESS ON FILE | | | | | | | |
| 196696 | GONZALEZ CALDERON, ELISA M. | ADDRESS ON FILE | | | | | | | |
| 196697 | GONZALEZ CALDERON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 196698 | GONZALEZ CALDERON, ERLY | ADDRESS ON FILE | | | | | | | |
| 196699 | GONZALEZ CALDERON, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 196700 | GONZALEZ CALDERON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 196701 | GONZALEZ CALDERON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 794277 | GONZALEZ CALDERON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 196702 | GONZALEZ CALDERON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 196703 | GONZALEZ CALDERON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 196704 | Gonzalez Calderon, Jose L | ADDRESS ON FILE | | | | | | | |
| 196705 | GONZALEZ CALDERON, LUZ | ADDRESS ON FILE | | | | | | | |
| 196706 | GONZALEZ CALDERON, LUZ | ADDRESS ON FILE | | | | | | | |
| 1529078 | Gonzalez Calderon, Luz E | ADDRESS ON FILE | | | | | | | |
| 196707 | GONZALEZ CALDERON, MARIA | ADDRESS ON FILE | | | | | | | |
| 196708 | GONZALEZ CALDERON, MARIA | ADDRESS ON FILE | | | | | | | |
| 794278 | GONZALEZ CALDERON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 196709 | GONZALEZ CALDERON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 196710 | GONZALEZ CALDERON, SILA | ADDRESS ON FILE | | | | | | | |
| 196711 | GONZALEZ CALDERON, XAVIER | ADDRESS ON FILE | | | | | | | |
| 196712 | GONZALEZ CALO, JORGE M | ADDRESS ON FILE | | | | | | | |
| 1684069 | GONZALEZ CALVENTY, JOSE L | ADDRESS ON FILE | | | | | | | |
| 684896 | Gonzalez Calventy, Jose L. | ADDRESS ON FILE | | | | | | | |
| 196713 | GONZALEZ CALVENTY, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 196714 | GONZALEZ CALZADA, ADA | ADDRESS ON FILE | | | | | | | |
| 196715 | GONZALEZ CAMACHO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 196716 | GONZALEZ CAMACHO MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 196717 | GONZALEZ CAMACHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 196718 | GONZALEZ CAMACHO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 196719 | GONZALEZ CAMACHO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 1920767 | GONZALEZ CAMACHO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 1920767 | GONZALEZ CAMACHO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 196720 | GONZALEZ CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2215000 | Gonzalez Camacho, Concepcion | ADDRESS ON FILE | | | | | | | |
| 196721 | GONZALEZ CAMACHO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 196722 | GONZALEZ CAMACHO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 196723 | GONZALEZ CAMACHO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 196724 | GONZALEZ CAMACHO, IRIS | ADDRESS ON FILE | | | | | | | |
| 196726 | GONZALEZ CAMACHO, JESHUA | ADDRESS ON FILE | | | | | | | |
| 196727 | GONZALEZ CAMACHO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 794279 | GONZALEZ CAMACHO, LAURA | ADDRESS ON FILE | | | | | | | |
| 196728 | GONZALEZ CAMACHO, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 196729 | GONZALEZ CAMACHO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 196730 | GONZALEZ CAMACHO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 196731 | GONZALEZ CAMACHO, MARA | ADDRESS ON FILE | | | | | | | |
| 196732 | GONZALEZ CAMACHO, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 794280 | GONZALEZ CAMACHO, MARIANGELIS | ADDRESS ON FILE | | | | | | | |
| 196733 | GONZALEZ CAMACHO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 196734 | GONZALEZ CAMACHO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 196735 | GONZALEZ CAMACHO, NANCY | ADDRESS ON FILE | | | | | | | |
| 196736 | GONZALEZ CAMACHO, SARYMAR | ADDRESS ON FILE | | | | | | | |
| 196737 | GONZALEZ CAMACHO, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 196738 | GONZALEZ CAMACHO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 196739 | GONZALEZ CAMACHO, WALDO | ADDRESS ON FILE | | | | | | | |
| 1570226 | Gonzalez Camara, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 196740 | GONZALEZ CAMARA, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 1258399 | GONZALEZ CAMILO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 196741 | GONZALEZ CAMILO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 196742 | GONZALEZ CAMPIS, KAREN | ADDRESS ON FILE | | | | | | | |
| 196743 | GONZALEZ CAMPOS, DANNY | ADDRESS ON FILE | | | | | | | |
| 196744 | GONZALEZ CAMPOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 196745 | GONZALEZ CAMPOS, KEVYNNE | ADDRESS ON FILE | | | | | | | |
| 1419893 | GONZALEZ CAMPOS, MARIA A. | IVÁN A. COLÓN MORALES | URB ROOSEVELT 478 CALLE JOSE A CANALS STE 1A | | | SAN JUAN | PR | 00918-2723 | |
| 794281 | GONZALEZ CAMPOS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 1858091 | Gonzalez Campos, Maria del M. | ADDRESS ON FILE | | | | | | | |
| 1525968 | Gonzalez Campos, Marilyn | ADDRESS ON FILE | | | | | | | |
| 196746 | GONZALEZ CAMUY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 196747 | GONZALEZ CAMUY, MARIANE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1674601 | Gonzalez Camuy, Marianel | Box 179 | | | | Castañer | PR | 00631 | |
| 196748 | GONZALEZ CANALES, HENRY | ADDRESS ON FILE | | | | | | | |
| 196750 | GONZALEZ CANALES, INDIABEL | ADDRESS ON FILE | | | | | | | |
| 196749 | GONZALEZ CANALES, INDIABEL | ADDRESS ON FILE | | | | | | | |
| 196751 | GONZALEZ CANALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 196752 | GONZALEZ CANALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 196753 | GONZALEZ CANALES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 196754 | GONZALEZ CANALES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 196755 | GONZALEZ CANCEL, ANA | ADDRESS ON FILE | | | | | | | |
| 196756 | GONZALEZ CANCEL, ANA | ADDRESS ON FILE | | | | | | | |
| 2051507 | Gonzalez Cancel, Ana C | ADDRESS ON FILE | | | | | | | |
| 196757 | Gonzalez Cancel, Ana N | ADDRESS ON FILE | | | | | | | |
| 1585096 | Gonzalez Cancel, Ana N. | ADDRESS ON FILE | | | | | | | |
| 196758 | GONZALEZ CANCEL, CARMELO | ADDRESS ON FILE | | | | | | | |
| 196759 | GONZALEZ CANCEL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1550906 | Gonzalez Cancel, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1535658 | Gonzalez Cancel, Clara | ADDRESS ON FILE | | | | | | | |
| 196760 | GONZALEZ CANCEL, CLARA L | ADDRESS ON FILE | | | | | | | |
| 196761 | Gonzalez Cancel, Hector G | ADDRESS ON FILE | | | | | | | |
| 196762 | GONZALEZ CANCEL, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 196764 | GONZALEZ CANCEL, IVAN | ADDRESS ON FILE | | | | | | | |
| 196765 | GONZALEZ CANCEL, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 1770421 | Gonzalez Cancel, Jeremias | ADDRESS ON FILE | | | | | | | |
| 196766 | GONZALEZ CANCEL, LENYS J | ADDRESS ON FILE | | | | | | | |
| 196767 | GONZALEZ CANCEL, LUIS A | ADDRESS ON FILE | | | | | | | |
| 196768 | GONZALEZ CANCEL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 196769 | GONZALEZ CANCEL, MAYRA | ADDRESS ON FILE | | | | | | | |
| 196770 | GONZALEZ CANCEL, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 196771 | Gonzalez Candelar, Raymundo | ADDRESS ON FILE | | | | | | | |
| 196772 | GONZALEZ CANDELARIA, AIXA | ADDRESS ON FILE | | | | | | | |
| 196773 | GONZALEZ CANDELARIA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 853051 | GONZALEZ CANDELARIA, CAROL M. | ADDRESS ON FILE | | | | | | | |
| 196774 | GONZALEZ CANDELARIA, CAROL MICHELLE | ADDRESS ON FILE | | | | | | | |
| 196775 | GONZALEZ CANDELARIA, DORA N | ADDRESS ON FILE | | | | | | | |
| 2023664 | Gonzalez Candelaria, Dora N. | #25 Sol Naciente Villalos Santos I | | | | Arecibo | PR | 00612 | |
| 196776 | GONZALEZ CANDELARIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 196777 | GONZALEZ CANDELARIA, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196778 | GONZALEZ CANDELARIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 1258400 | GONZALEZ CANDELARIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 196779 | GONZALEZ CANDELARIA, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 196780 | GONZALEZ CANDELARIA, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 196781 | GONZALEZ CANDELARIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 196782 | GONZALEZ CANDELARIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 196693 | GONZALEZ CANDELARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 196783 | GONZALEZ CANDELARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 196784 | GONZALEZ CANDELARIO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 196785 | GONZALEZ CANDELARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 196786 | GONZALEZ CANDELARIO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 196787 | GONZALEZ CANDELARIO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 196788 | GONZALEZ CANDELARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 196789 | GONZALEZ CANDELARIO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 196790 | GONZALEZ CANDELARIO, LINDA | ADDRESS ON FILE | | | | | | | |
| 794282 | GONZALEZ CANDELARIO, LINDA | ADDRESS ON FILE | | | | | | | |
| 794283 | GONZALEZ CANDELARIO, LINDA | ADDRESS ON FILE | | | | | | | |
| 846896 | GONZALEZ CANDELARIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 712392 | GONZALEZ CANDELARIO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 712392 | GONZALEZ CANDELARIO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 196791 | GONZALEZ CANDELARIO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 196792 | GONZALEZ CANDELARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 196793 | GONZALEZ CANDELARIO, ROCIO DEL | ADDRESS ON FILE | | | | | | | |
| 196794 | GONZALEZ CANDELARIO, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 2077586 | Gonzalez Canel, Lenys J. | ADDRESS ON FILE | | | | | | | |
| 196795 | GONZALEZ CANOVAS, NIZIDA | ADDRESS ON FILE | | | | | | | |
| 1517475 | GONZÁLEZ CANTERO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 196796 | Gonzalez Capella, Jose A | ADDRESS ON FILE | | | | | | | |
| 196797 | Gonzalez Capella, Sonia | ADDRESS ON FILE | | | | | | | |
| 196798 | GONZALEZ CARABALLO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 196799 | GONZALEZ CARABALLO, AIXA | ADDRESS ON FILE | | | | | | | |
| 196800 | GONZALEZ CARABALLO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 196801 | GONZALEZ CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 196802 | GONZALEZ CARABALLO, EMMARIE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196803 | GONZALEZ CARABALLO, EMMERIE | ADDRESS ON FILE | | | | | | | |
| 2059534 | Gonzalez Caraballo, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2018372 | Gonzalez Caraballo, Evelyn | ADDRESS ON FILE | | | | | | | |
| 196804 | Gonzalez Caraballo, Generoso | ADDRESS ON FILE | | | | | | | |
| 196805 | GONZALEZ CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 196806 | GONZALEZ CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 196807 | GONZALEZ CARABALLO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 196808 | GONZALEZ CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 196809 | GONZALEZ CARABALLO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 196810 | GONZALEZ CARABALLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 794284 | GONZALEZ CARABALLO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 196811 | GONZALEZ CARABALLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 196812 | GONZALEZ CARABALLO, MILDRELINA | ADDRESS ON FILE | | | | | | | |
| 196813 | GONZALEZ CARABALLO, MIRTA E. | ADDRESS ON FILE | | | | | | | |
| 196814 | Gonzalez Caraballo, Sonia N | ADDRESS ON FILE | | | | | | | |
| 794286 | GONZALEZ CARABALLO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 196815 | GONZALEZ CARABALLO, WILMA | ADDRESS ON FILE | | | | | | | |
| 1529763 | Gonzalez Caraballo, Wilma I | ADDRESS ON FILE | | | | | | | |
| 196816 | GONZALEZ CARABALLO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 196817 | GONZALEZ CARABALLO, ZOBEIRA | ADDRESS ON FILE | | | | | | | |
| 794287 | GONZALEZ CARAMBOT, MARY L | ADDRESS ON FILE | | | | | | | |
| 196818 | GONZALEZ CARATTINI, ALBA I. | ADDRESS ON FILE | | | | | | | |
| 196819 | GONZALEZ CARBALLO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 196820 | GONZALEZ CARBO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 196821 | GONZALEZ CARBO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 196822 | GONZALEZ CARBO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 196823 | GONZALEZ CARBONELL, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 2146636 | Gonzalez Carbonell, Francisca | ADDRESS ON FILE | | | | | | | |
| 196824 | GONZALEZ CARBONELL, JERRY | ADDRESS ON FILE | | | | | | | |
| 196825 | GONZALEZ CARBONELL, JOHN E. | ADDRESS ON FILE | | | | | | | |
| 2214100 | Gonzalez Cardana, Petra Margarita | ADDRESS ON FILE | | | | | | | |
| 1958604 | Gonzalez Cardin, Angel | ADDRESS ON FILE | | | | | | | |
| 196826 | GONZALEZ CARDIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1958604 | Gonzalez Cardin, Angel | ADDRESS ON FILE | | | | | | | |
| 196827 | GONZALEZ CARDIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 196828 | GONZALEZ CARDONA, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196829 | GONZALEZ CARDONA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 196830 | GONZALEZ CARDONA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 794288 | GONZALEZ CARDONA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 196831 | GONZALEZ CARDONA, DAVID | ADDRESS ON FILE | | | | | | | |
| 196832 | GONZALEZ CARDONA, DAVID | ADDRESS ON FILE | | | | | | | |
| 2145589 | Gonzalez Cardona, Edgardo | ADDRESS ON FILE | | | | | | | |
| 196833 | GONZALEZ CARDONA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 196834 | GONZALEZ CARDONA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 196835 | GONZALEZ CARDONA, HOLVIN | ADDRESS ON FILE | | | | | | | |
| 196837 | GONZALEZ CARDONA, JESUS | ADDRESS ON FILE | | | | | | | |
| 794289 | GONZALEZ CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 196838 | GONZALEZ CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 196839 | GONZALEZ CARDONA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 196840 | GONZALEZ CARDONA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 196841 | GONZALEZ CARDONA, MARIA | ADDRESS ON FILE | | | | | | | |
| 853052 | GONZÁLEZ CARDONA, MARÍA A. | ADDRESS ON FILE | | | | | | | |
| 794290 | GONZALEZ CARDONA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 196842 | GONZALEZ CARDONA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 794291 | GONZALEZ CARDONA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 196843 | GONZALEZ CARDONA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 2220391 | Gonzalez Cardona, Petra M. | ADDRESS ON FILE | | | | | | | |
| 794292 | GONZALEZ CARDONA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 196844 | Gonzalez Cardona, Virginia | ADDRESS ON FILE | | | | | | | |
| 196845 | GONZALEZ CARDONA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 794293 | GONZALEZ CARDONA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 196846 | GONZALEZ CARDOZA, DOREEN | ADDRESS ON FILE | | | | | | | |
| 196847 | GONZALEZ CARMONA, EDIL | ADDRESS ON FILE | | | | | | | |
| 196849 | GONZALEZ CARMONA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 196850 | GONZALEZ CARMONA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 196851 | GONZALEZ CARMONA, IVAN | ADDRESS ON FILE | | | | | | | |
| 196852 | GONZALEZ CARMONA, JUAN | ADDRESS ON FILE | | | | | | | |
| 196853 | GONZALEZ CARMONA, KENNY L. | ADDRESS ON FILE | | | | | | | |
| 196854 | GONZALEZ CARMONA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1785730 | Gonzalez Carmona, Luz M. | ADDRESS ON FILE | | | | | | | |
| 196855 | GONZALEZ CARMONA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 196856 | GONZALEZ CARMONA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 149791 | GONZALEZ CARO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 196857 | GONZALEZ CARO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 196858 | GONZALEZ CARO, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794295 | GONZALEZ CARRAQUILLO, MARTA Y | ADDRESS ON FILE | | | | | | | |
| 2047399 | Gonzalez Carrasco, Brenda L | ADDRESS ON FILE | | | | | | | |
| 196859 | GONZALEZ CARRASCO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 196860 | GONZALEZ CARRASCO, RAMON | ADDRESS ON FILE | | | | | | | |
| 196861 | GONZALEZ CARRASQUILLO, DAGMA I | ADDRESS ON FILE | | | | | | | |
| 794296 | GONZALEZ CARRASQUILLO, DORIS | ADDRESS ON FILE | | | | | | | |
| 196862 | GONZALEZ CARRASQUILLO, DORIS E | ADDRESS ON FILE | | | | | | | |
| 196863 | GONZALEZ CARRASQUILLO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 196864 | GONZALEZ CARRASQUILLO, FELIX | ADDRESS ON FILE | | | | | | | |
| 196865 | GONZALEZ CARRASQUILLO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 196866 | GONZALEZ CARRASQUILLO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 196867 | GONZALEZ CARRASQUILLO, IRMA Y. | ADDRESS ON FILE | | | | | | | |
| 196868 | GONZALEZ CARRASQUILLO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 2231346 | Gonzalez Carrasquillo, Juan | ADDRESS ON FILE | | | | | | | |
| 196869 | GONZALEZ CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 196870 | GONZALEZ CARRASQUILLO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 196871 | GONZALEZ CARRASQUILLO, MARTA Y | ADDRESS ON FILE | | | | | | | |
| 794297 | GONZALEZ CARRASQUILLO, MARTA Y | ADDRESS ON FILE | | | | | | | |
| 196872 | GONZALEZ CARRASQUILLO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 196873 | GONZALEZ CARRASQUILLO, RAUL | ADDRESS ON FILE | | | | | | | |
| 196874 | GONZALEZ CARRASQUILLO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1553167 | González Carrasquillo, Sebasatian Gabriel | ADDRESS ON FILE | | | | | | | |
| 196875 | GONZALEZ CARRASQUILLO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 794298 | GONZALEZ CARRASQUILLO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 196877 | GONZALEZ CARRERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 196878 | GONZALEZ CARRERAS, VILMA H | ADDRESS ON FILE | | | | | | | |
| 196880 | GONZALEZ CARRERO, BERNABE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425290 | GONZALEZ CARRERO, BERNABE | ADDRESS ON FILE | | | | | | | |
| 196881 | GONZALEZ CARRERO, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 196882 | GONZALEZ CARRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 196883 | GONZALEZ CARRERO, JOVANI | ADDRESS ON FILE | | | | | | | |
| 196884 | GONZALEZ CARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 196885 | GONZALEZ CARRERO, LESTER | ADDRESS ON FILE | | | | | | | |
| 196886 | GONZALEZ CARRERO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 196887 | GONZALEZ CARRERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 2081632 | Gonzalez Carrero, Nancy I | ADDRESS ON FILE | | | | | | | |
| 196888 | GONZALEZ CARRERO, NANCY I | ADDRESS ON FILE | | | | | | | |
| 2076138 | GONZALEZ CARRERO, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 196889 | GONZALEZ CARRERO, VELDA | ADDRESS ON FILE | | | | | | | |
| 196890 | GONZALEZ CARRERO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 196891 | GONZALEZ CARRERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 794299 | GONZALEZ CARRILLO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1419894 | GONZÁLEZ CARRILLO, CARMEN | CENTENO RODRÍGUEZ, ALEIDA | PO BOX 1927 | | | ARECIBO | PR | 00613 | |
| 196893 | GONZÁLEZ CARRILLO, CARMEN | LIC. CENTENO RODRÍGUEZ, ALEIDA | PO BOX 1927 | | | ARECIBO | PR | 00613 | |
| 196894 | GONZALEZ CARRILLO, DAWN | ADDRESS ON FILE | | | | | | | |
| 196895 | GONZALEZ CARRILLO, DAWN M. | ADDRESS ON FILE | | | | | | | |
| 196896 | GONZALEZ CARRILLO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 196897 | GONZALEZ CARRILLO, SONIA | ADDRESS ON FILE | | | | | | | |
| 196898 | GONZALEZ CARRILLO, SONIA | ADDRESS ON FILE | | | | | | | |
| 196899 | GONZALEZ CARRION, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 196900 | GONZALEZ CARRION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 196901 | GONZALEZ CARRION, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 196902 | GONZALEZ CARRION, ERWIN J. | ADDRESS ON FILE | | | | | | | |
| 196903 | GONZALEZ CARRION, EVELYN | ADDRESS ON FILE | | | | | | | |
| 196904 | GONZALEZ CARRION, GERMAN | ADDRESS ON FILE | | | | | | | |
| 196905 | GONZALEZ CARRION, ISABEL | ADDRESS ON FILE | | | | | | | |
| 196906 | GONZALEZ CARRION, JOAN | ADDRESS ON FILE | | | | | | | |
| 196907 | GONZALEZ CARRION, LUIS | ADDRESS ON FILE | | | | | | | |
| 196908 | GONZALEZ CARRION, LUIS R | ADDRESS ON FILE | | | | | | | |
| 196909 | GONZALEZ CARRION, MARIA J | ADDRESS ON FILE | | | | | | | |
| 2079922 | Gonzalez Carrion, Maria J. | ADDRESS ON FILE | | | | | | | |
| 196910 | GONZALEZ CARRION, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 196912 | GONZALEZ CARRION, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1738762 | GONZALEZ CARRION, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 794300 | GONZALEZ CARRION, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196913 | GONZALEZ CARRION, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1936604 | Gonzalez Carrion, Raquel | ADDRESS ON FILE | | | | | | | |
| 196914 | GONZALEZ CARRION, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1568196 | Gonzalez Carroro, Bernabe | ADDRESS ON FILE | | | | | | | |
| 196915 | GONZALEZ CARTAGEN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 196916 | GONZALEZ CARTAGENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 196917 | GONZALEZ CARTAGENA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 196918 | GONZALEZ CARTAGENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 196919 | GONZALEZ CARTAGENA, ELBA | ADDRESS ON FILE | | | | | | | |
| 1515635 | Gonzalez Cartagena, Elba Ida | ADDRESS ON FILE | | | | | | | |
| 196920 | GONZALEZ CARTAGENA, HANSEL E. | ADDRESS ON FILE | | | | | | | |
| 196921 | GONZALEZ CARTAGENA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 196922 | GONZALEZ CARTAGENA, IVIA | ADDRESS ON FILE | | | | | | | |
| 196923 | GONZALEZ CARTAGENA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 196924 | GONZALEZ CARTAGENA, MARICELI | ADDRESS ON FILE | | | | | | | |
| 196925 | GONZALEZ CARTAGENA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 196926 | GONZALEZ CARTAGENA, OLGA | ADDRESS ON FILE | | | | | | | |
| 196927 | GONZALEZ CARTAGENA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 196928 | GONZALEZ CARTAGENA, PAMELA | ADDRESS ON FILE | | | | | | | |
| 196929 | GONZALEZ CARTAGENA, RODNEY | ADDRESS ON FILE | | | | | | | |
| 196911 | GONZALEZ CARTAGENA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2025510 | Gonzalez Cartes, Aracelia | ADDRESS ON FILE | | | | | | | |
| 196930 | GONZALEZ CASALDUC, FRANCES | ADDRESS ON FILE | | | | | | | |
| 196931 | GONZALEZ CASANOVA, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 196932 | GONZALEZ CASANOVA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 196933 | GONZALEZ CASANOVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 196934 | GONZALEZ CASAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 661743 | GONZALEZ CASH & CARRY | PO BOX 1630 | 50 HIPOLITO CASTRO | | | SAN SEBASTIAN | PR | 00685 | |
| 196935 | GONZALEZ CASIANO, ELICA | ADDRESS ON FILE | | | | | | | |
| 196936 | GONZALEZ CASIANO, YAMILBA L | ADDRESS ON FILE | | | | | | | |
| 196937 | GONZALEZ CASILLAS, ANA E | ADDRESS ON FILE | | | | | | | |
| 196938 | GONZALEZ CASILLAS, IAN G. | ADDRESS ON FILE | | | | | | | |
| 196939 | GONZALEZ CASILLAS, JEZIEL | ADDRESS ON FILE | | | | | | | |
| 196940 | GONZALEZ CASILLAS, SHAURI | ADDRESS ON FILE | | | | | | | |
| 196942 | GONZALEZ CASILLAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 196941 | GONZALEZ CASILLAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 196943 | GONZALEZ CASTANER MORALES &GUZMAN | 128 AVE. F.D. ROOSEVELT, 2DO PISO | | | | SAN JUAN | PR | 00918-2409 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196944 | GONZALEZ CASTANER MORALES &GUZMAN | 268 AVE MUNOZ RIVERA | OFIC 1002 | | | SAN JUAN | PR | 00918-1921 | |
| 661744 | GONZALEZ CASTANER MORALES &GUZMAN | P O BOX 191836 | | | | SAN JUAN | PR | 00919-1836 | |
| 196945 | GONZALEZ CASTANER, JULIO | ADDRESS ON FILE | | | | | | | |
| 1256528 | GONZALEZ CASTANER, MORALES & GUZMAN, C.S.P | ADDRESS ON FILE | | | | | | | |
| 196946 | GONZALEZ CASTELLANO, AYEICHA | ADDRESS ON FILE | | | | | | | |
| 196947 | GONZALEZ CASTELLANO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 196948 | GONZALEZ CASTELLANO, MILTON | ADDRESS ON FILE | | | | | | | |
| 196949 | GONZALEZ CASTELLANO, WILMA | ADDRESS ON FILE | | | | | | | |
| 196950 | GONZALEZ CASTELLANOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 196951 | GONZALEZ CASTILLO, ANA | ADDRESS ON FILE | | | | | | | |
| 2204073 | Gonzalez Castillo, Ana Patricia | ADDRESS ON FILE | | | | | | | |
| 196952 | GONZALEZ CASTILLO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1838005 | Gonzalez Castillo, Brenda C. | ADDRESS ON FILE | | | | | | | |
| 196953 | GONZALEZ CASTILLO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 196954 | GONZALEZ CASTILLO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 196955 | GONZALEZ CASTILLO, EUGENIO E. | ADDRESS ON FILE | | | | | | | |
| 196956 | GONZALEZ CASTILLO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 794302 | GONZALEZ CASTILLO, HILEANA | ADDRESS ON FILE | | | | | | | |
| 196957 | GONZALEZ CASTILLO, HILEANA | ADDRESS ON FILE | | | | | | | |
| 196958 | GONZALEZ CASTILLO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 196959 | GONZALEZ CASTILLO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 794303 | GONZALEZ CASTILLO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 794303 | GONZALEZ CASTILLO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 196960 | GONZALEZ CASTILLO, JAILEEN | ADDRESS ON FILE | | | | | | | |
| 196961 | GONZALEZ CASTILLO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 196962 | Gonzalez Castillo, Nilka M | ADDRESS ON FILE | | | | | | | |
| 196963 | GONZALEZ CASTILLO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 196964 | GONZALEZ CASTILLO, YLENIA | ADDRESS ON FILE | | | | | | | |
| 196965 | GONZALEZ CASTRO MD, MELISSA | ADDRESS ON FILE | | | | | | | |
| 196967 | GONZALEZ CASTRO, ADAN | ADDRESS ON FILE | | | | | | | |
| 196966 | Gonzalez Castro, Adan | ADDRESS ON FILE | | | | | | | |
| 196968 | GONZALEZ CASTRO, AIDA | ADDRESS ON FILE | | | | | | | |
| 196969 | Gonzalez Castro, Alvin | ADDRESS ON FILE | | | | | | | |
| 196970 | GONZALEZ CASTRO, ANA M | ADDRESS ON FILE | | | | | | | |
| 196971 | GONZALEZ CASTRO, ANETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794304 | GONZALEZ CASTRO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 196972 | GONZALEZ CASTRO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 794305 | GONZALEZ CASTRO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 794306 | GONZALEZ CASTRO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 196973 | GONZALEZ CASTRO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 1689892 | Gonzalez Castro, Antonia | ADDRESS ON FILE | | | | | | | |
| 196974 | GONZALEZ CASTRO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 196975 | GONZALEZ CASTRO, DORIAN L | ADDRESS ON FILE | | | | | | | |
| 196976 | GONZALEZ CASTRO, EDITH M. | ADDRESS ON FILE | | | | | | | |
| 196977 | GONZALEZ CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 196978 | GONZALEZ CASTRO, ERICK | ADDRESS ON FILE | | | | | | | |
| 196979 | GONZALEZ CASTRO, ERICK M. | ADDRESS ON FILE | | | | | | | |
| 196980 | GONZALEZ CASTRO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 196981 | GONZALEZ CASTRO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 794307 | GONZALEZ CASTRO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 196982 | GONZALEZ CASTRO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 196983 | GONZALEZ CASTRO, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 196984 | GONZALEZ CASTRO, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 196985 | GONZALEZ CASTRO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 196986 | GONZALEZ CASTRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 196987 | GONZALEZ CASTRO, JOEL | ADDRESS ON FILE | | | | | | | |
| 196988 | GONZALEZ CASTRO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 835094 | GONZALEZ CASTRO, JULIA M | ADDRESS ON FILE | | | | | | | |
| 196989 | GONZALEZ CASTRO, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 196990 | GONZALEZ CASTRO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 196991 | GONZALEZ CASTRO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 1932269 | Gonzalez Castro, Lucila | ADDRESS ON FILE | | | | | | | |
| 794308 | GONZALEZ CASTRO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 2034332 | Gonzalez Castro, Luz Violeta | ADDRESS ON FILE | | | | | | | |
| 2009946 | Gonzalez Castro, Luz Violeta | ADDRESS ON FILE | | | | | | | |
| 1841856 | Gonzalez Castro, Luz Violeta | ADDRESS ON FILE | | | | | | | |
| 1972965 | Gonzalez Castro, Luz Violeta | ADDRESS ON FILE | | | | | | | |
| 2202795 | Gonzalez Castro, Margarita | ADDRESS ON FILE | | | | | | | |
| 2221903 | Gonzalez Castro, Margarita | ADDRESS ON FILE | | | | | | | |
| 2216006 | Gonzalez Castro, Margarita | ADDRESS ON FILE | | | | | | | |
| 196993 | GONZALEZ CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 196994 | GONZALEZ CASTRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 196995 | GONZALEZ CASTRO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 2140490 | Gonzalez Castro, Miguel Angel | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2140490 | Gonzalez Castro, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 196996 | GONZALEZ CASTRO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 196997 | GONZALEZ CASTRO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 196998 | GONZALEZ CASTRO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 196999 | GONZALEZ CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 197001 | GONZALEZ CASTRO, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 197002 | GONZALEZ CASTRO, RUBEN J. | ADDRESS ON FILE | | | | | | | |
| 197003 | GONZALEZ CASTRO, VILMA G | ADDRESS ON FILE | | | | | | | |
| 197004 | GONZALEZ CASTRO, YESCENIA | ADDRESS ON FILE | | | | | | | |
| 197005 | GONZALEZ CASTRODAD, EMANUEL O | ADDRESS ON FILE | | | | | | | |
| 794310 | GONZALEZ CASTRODAD, EMANUEL O | ADDRESS ON FILE | | | | | | | |
| 197006 | GONZALEZ CASTRODAD, EVA M | ADDRESS ON FILE | | | | | | | |
| 197007 | GONZALEZ CATALA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 197009 | GONZALEZ CEBALLOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 197008 | GONZALEZ CEBALLOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 197010 | GONZALEZ CEBALLOS, MARY | ADDRESS ON FILE | | | | | | | |
| 197011 | GONZALEZ CEBOLLERO MD, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 197012 | GONZALEZ CEBOLLERO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 197013 | GONZALEZ CEBOLLERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 197014 | GONZALEZ CEBOLLERO, MARTITA | ADDRESS ON FILE | | | | | | | |
| 197015 | GONZALEZ CEDENO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 197016 | GONZALEZ CEDENO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1966608 | GONZALEZ CEDENO, NERIDA | HC 02 BOX 6294 | | | | GUAYANILLA | PR | 00656 | |
| 1987939 | Gonzalez Cedeno, Nerida | Hc02 Box 6294 | | | | Guayanilla | PR | 00656 | |
| 197017 | GONZALEZ CEDENO, NERIDA | P.O. BOX 561384 | | | | YAUCO | PR | 00698 | |
| 197018 | GONZALEZ CEDENO, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 197019 | GONZALEZ CEDENO, SONIA | ADDRESS ON FILE | | | | | | | |
| 197020 | GONZALEZ CEDRES, ANAISA | ADDRESS ON FILE | | | | | | | |
| 197021 | GONZALEZ CELADO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 197022 | GONZALEZ CENTENO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1741296 | González Centeno, Anibal | ADDRESS ON FILE | | | | | | | |
| 197023 | GONZALEZ CENTENO, ANN M | ADDRESS ON FILE | | | | | | | |
| 1258401 | GONZALEZ CENTENO, FELIX | ADDRESS ON FILE | | | | | | | |
| 197024 | GONZALEZ CENTENO, FELIX J | ADDRESS ON FILE | | | | | | | |
| 197025 | GONZALEZ CENTENO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 197026 | GONZALEZ CENTENO, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197027 | Gonzalez Centeno, Juan C | ADDRESS ON FILE | | | | | | | |
| 197028 | GONZALEZ CENTENO, MARIO E. | ADDRESS ON FILE | | | | | | | |
| 197029 | GONZALEZ CENTENO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 197030 | GONZALEZ CENTENO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 794311 | GONZALEZ CEPEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 197031 | GONZALEZ CEPEDA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 197032 | GONZALEZ CEPERO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 197033 | GONZALEZ CEPERO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 197034 | GONZALEZ CEREZO, SUHAILY | ADDRESS ON FILE | | | | | | | |
| 794312 | GONZALEZ CEREZO, SUHAILY | ADDRESS ON FILE | | | | | | | |
| 197035 | GONZALEZ CEREZO, ZULMA V | ADDRESS ON FILE | | | | | | | |
| 197036 | GONZALEZ CERRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 197037 | GONZALEZ CERVANTES, MISAEL | ADDRESS ON FILE | | | | | | | |
| 197038 | GONZALEZ CERVONI, DIALY | ADDRESS ON FILE | | | | | | | |
| 197039 | GONZALEZ CHABRIER, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 197040 | GONZALEZ CHACON MD, NORMAN | ADDRESS ON FILE | | | | | | | |
| 197041 | GONZALEZ CHACON, LUZ I | ADDRESS ON FILE | | | | | | | |
| 197042 | GONZALEZ CHAEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 197043 | GONZALEZ CHAEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 2220241 | Gonzalez Chaez, Rosa | ADDRESS ON FILE | | | | | | | |
| 2064272 | GONZALEZ CHAEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 197044 | GONZALEZ CHAEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 197045 | GONZALEZ CHAMORRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 197046 | GONZALEZ CHAPARRO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 197047 | GONZALEZ CHAPARRO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 197048 | GONZALEZ CHAPARRO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2215451 | Gonzalez Chaparro, Nelson | ADDRESS ON FILE | | | | | | | |
| 197049 | GONZALEZ CHAPARRO, NELSON | ADDRESS ON FILE | | | | | | | |
| 794313 | GONZALEZ CHAPARRO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 197050 | GONZALEZ CHAPARRO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 197051 | GONZALEZ CHAPARRO, REYNALDO J. | ADDRESS ON FILE | | | | | | | |
| 197052 | GONZALEZ CHAPARRO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 197054 | GONZALEZ CHAPARRO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 197056 | GONZALEZ CHAPARRO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 197057 | GONZALEZ CHARLEMAN, DEBORAH D | ADDRESS ON FILE | | | | | | | |
| 197058 | GONZALEZ CHARNECO, ANITZA | ADDRESS ON FILE | | | | | | | |
| 197059 | GONZALEZ CHARRIEZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794314 | GONZALEZ CHARRIEZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 197060 | GONZALEZ CHAVEZ MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 197061 | GONZALEZ CHEVALIER, DENISSE | ADDRESS ON FILE | | | | | | | |
| 197062 | GONZALEZ CHEVERE, DIOSDADO | ADDRESS ON FILE | | | | | | | |
| 197063 | GONZALEZ CHEVERE, JOSE | ADDRESS ON FILE | | | | | | | |
| 197064 | GONZALEZ CHEVERE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 1635655 | Gonzalez Chevere, Ramon | ADDRESS ON FILE | | | | | | | |
| 1635655 | Gonzalez Chevere, Ramon | ADDRESS ON FILE | | | | | | | |
| 197065 | GONZALEZ CHEVERE, SONIA | ADDRESS ON FILE | | | | | | | |
| 794315 | GONZALEZ CHEVERE, SONIA | ADDRESS ON FILE | | | | | | | |
| 197066 | GONZALEZ CHEVERE, SONIA I | ADDRESS ON FILE | | | | | | | |
| 197067 | GONZALEZ CHEVERE, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 197068 | GONZALEZ CHEVERE, ZAYRA I. | ADDRESS ON FILE | | | | | | | |
| 197069 | GONZALEZ CHEVEREZ, ADLYN | ADDRESS ON FILE | | | | | | | |
| 197070 | GONZALEZ CHEVEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 197071 | GONZALEZ CHEVEREZ, LENNY | ADDRESS ON FILE | | | | | | | |
| 2033011 | Gonzalez Cheverez, Leny | ADDRESS ON FILE | | | | | | | |
| 1952077 | Gonzalez Cheverez, Leny | ADDRESS ON FILE | | | | | | | |
| 2029302 | GONZALEZ CHEVEREZ, LENY | ADDRESS ON FILE | | | | | | | |
| 794316 | GONZALEZ CHEVEREZ, NAISHA | ADDRESS ON FILE | | | | | | | |
| 197072 | GONZALEZ CHEVEREZ, NAISHA E | ADDRESS ON FILE | | | | | | | |
| 2220959 | Gonzalez Chinea, Angel | ADDRESS ON FILE | | | | | | | |
| 197073 | GONZALEZ CHINEA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 197074 | GONZALEZ CHINEA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 197075 | GONZALEZ CHINEA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 197076 | GONZALEZ CIENFUEGOS, JOHN D | ADDRESS ON FILE | | | | | | | |
| 197077 | GONZALEZ CINTRON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 197078 | GONZALEZ CINTRON, ALFRED | ADDRESS ON FILE | | | | | | | |
| 794317 | GONZALEZ CINTRON, ANA | ADDRESS ON FILE | | | | | | | |
| 197079 | GONZALEZ CINTRON, ANA M | ADDRESS ON FILE | | | | | | | |
| 2141973 | Gonzalez Cintron, Aniano | ADDRESS ON FILE | | | | | | | |
| 197080 | GONZALEZ CINTRON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 794318 | GONZALEZ CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 197081 | GONZALEZ CINTRON, DALYS | ADDRESS ON FILE | | | | | | | |
| 197082 | GONZALEZ CINTRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 197083 | GONZALEZ CINTRON, DIANE | ADDRESS ON FILE | | | | | | | |
| 197085 | GONZALEZ CINTRON, GADDIEL | ADDRESS ON FILE | | | | | | | |
| 197086 | GONZALEZ CINTRON, GADDIEL | ADDRESS ON FILE | | | | | | | |
| 197087 | Gonzalez Cintron, Gilberto | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197089 | GONZALEZ CINTRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 197090 | GONZALEZ CINTRON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 794319 | GONZALEZ CINTRON, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 197091 | GONZALEZ CINTRON, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 197092 | GONZALEZ CINTRON, LILLIAN OLGA | ADDRESS ON FILE | | | | | | | |
| 197093 | GONZALEZ CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 197094 | GONZALEZ CINTRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1949669 | Gonzalez Cintron, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2096148 | Gonzalez Cintron, Manuel | ADDRESS ON FILE | | | | | | | |
| 197095 | GONZALEZ CINTRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 197097 | GONZALEZ CINTRON, MARTA | ADDRESS ON FILE | | | | | | | |
| 197098 | GONZALEZ CINTRON, MILDRED S | ADDRESS ON FILE | | | | | | | |
| 197099 | GONZALEZ CINTRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 2160975 | Gonzalez Cintron, Raul | ADDRESS ON FILE | | | | | | | |
| 794320 | GONZALEZ CINTRON, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 197101 | GONZALEZ CINTRON, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 197102 | GONZALEZ CINTRON, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| 1857301 | Gonzalez Cintron, Sonia | ADDRESS ON FILE | | | | | | | |
| 1813449 | GONZALEZ CINTRON, SONIA | ADDRESS ON FILE | | | | | | | |
| 1813449 | GONZALEZ CINTRON, SONIA | ADDRESS ON FILE | | | | | | | |
| 197104 | GONZALEZ CINTRON, TOMAS | ADDRESS ON FILE | | | | | | | |
| 2158602 | Gonzalez Cintron, Vidal | ADDRESS ON FILE | | | | | | | |
| 197105 | GONZALEZ CINTRON, VIDAL | ADDRESS ON FILE | | | | | | | |
| 197106 | GONZALEZ CINTRON, WILLIS | ADDRESS ON FILE | | | | | | | |
| 1596201 | Gonzalez Cintron, Yisenia | ADDRESS ON FILE | | | | | | | |
| 197107 | GONZALEZ CINTRON, YISSENIA | ADDRESS ON FILE | | | | | | | |
| 197108 | GONZALEZ CIRINO, ERIC | ADDRESS ON FILE | | | | | | | |
| 197109 | GONZALEZ CIRINO, REINALDO J. | ADDRESS ON FILE | | | | | | | |
| 197110 | Gonzalez Cirino, Ricardo | ADDRESS ON FILE | | | | | | | |
| 2120101 | Gonzalez Cirino, Yarelli | ADDRESS ON FILE | | | | | | | |
| 1483909 | Gonzalez Clanton, Cristina | ADDRESS ON FILE | | | | | | | |
| 2133361 | Gonzalez Class, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 197111 | GONZALEZ CLAUDIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 197112 | GONZALEZ CLAUDIO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 197113 | GONZALEZ CLAUDIO, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 197114 | GONZALEZ CLAUDIO, DENISE M | ADDRESS ON FILE | | | | | | | |
| 197115 | GONZALEZ CLAUDIO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 197116 | GONZALEZ CLAUDIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 197117 | Gonzalez Claudio, Jeannette | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1877561 | Gonzalez Claudio, Jeannette | ADDRESS ON FILE | | | | | | | |
| 197119 | GONZALEZ CLAUDIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 197118 | Gonzalez Claudio, Jonathan | ADDRESS ON FILE | | | | | | | |
| 197120 | Gonzalez Claudio, Jorge A | ADDRESS ON FILE | | | | | | | |
| 197121 | GONZALEZ CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 197122 | GONZALEZ CLAUDIO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 197123 | Gonzalez Claudio, Luciane | ADDRESS ON FILE | | | | | | | |
| 197124 | GONZALEZ CLAUDIO, MARIAN | ADDRESS ON FILE | | | | | | | |
| 197125 | GONZALEZ CLAUDIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 794321 | GONZALEZ CLAUDIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 197126 | GONZALEZ CLAUDIO, PABLO | ADDRESS ON FILE | | | | | | | |
| 197127 | GONZALEZ CLAUDIO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 197128 | GONZALEZ CLAUDIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 197129 | GONZALEZ CLAUSELL, ERIS | ADDRESS ON FILE | | | | | | | |
| 197131 | GONZALEZ CLEMENTE, ZENIA E | ADDRESS ON FILE | | | | | | | |
| 1567763 | GONZALEZ CLEMENTE, ZENIA E | ADDRESS ON FILE | | | | | | | |
| 794322 | GONZALEZ COBIAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 197132 | GONZALEZ COBIAN, MARGARITA I | ADDRESS ON FILE | | | | | | | |
| 197133 | GONZALEZ COBOS, ISABEL G | ADDRESS ON FILE | | | | | | | |
| 1471093 | GONZALEZ COGNET, LUIS | ADDRESS ON FILE | | | | | | | |
| 197134 | GONZALEZ COLL, ERWIN | ADDRESS ON FILE | | | | | | | |
| 197135 | GONZALEZ COLL, ERWIN J | ADDRESS ON FILE | | | | | | | |
| 197136 | GONZALEZ COLLAZO, ADA L | ADDRESS ON FILE | | | | | | | |
| 197137 | GONZALEZ COLLAZO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1905402 | Gonzalez Collazo, Aracelis | ADDRESS ON FILE | | | | | | | |
| 197138 | GONZALEZ COLLAZO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 197139 | GONZALEZ COLLAZO, ARELY | ADDRESS ON FILE | | | | | | | |
| 197140 | Gonzalez Collazo, Armando | ADDRESS ON FILE | | | | | | | |
| 197141 | GONZALEZ COLLAZO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 197142 | GONZALEZ COLLAZO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 794323 | GONZALEZ COLLAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 197143 | GONZALEZ COLLAZO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 197144 | GONZALEZ COLLAZO, EDNA IVETTE | ADDRESS ON FILE | | | | | | | |
| 197145 | GONZALEZ COLLAZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 794324 | GONZALEZ COLLAZO, ELSA | ADDRESS ON FILE | | | | | | | |
| 794325 | GONZALEZ COLLAZO, ELSA | ADDRESS ON FILE | | | | | | | |
| 1576030 | Gonzalez Collazo, Elsa R | ADDRESS ON FILE | | | | | | | |
| 794326 | GONZALEZ COLLAZO, EMMA | ADDRESS ON FILE | | | | | | | |
| 197146 | GONZALEZ COLLAZO, EMMA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197147 | GONZALEZ COLLAZO, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 197148 | GONZALEZ COLLAZO, HILDA J | ADDRESS ON FILE | | | | | | | |
| 197149 | GONZALEZ COLLAZO, JOEL | ADDRESS ON FILE | | | | | | | |
| 197150 | GONZALEZ COLLAZO, JOEL J. | ADDRESS ON FILE | | | | | | | |
| 197151 | GONZALEZ COLLAZO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 197152 | GONZALEZ COLLAZO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1258402 | GONZALEZ COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 197153 | Gonzalez Collazo, Jose A | ADDRESS ON FILE | | | | | | | |
| 197154 | GONZALEZ COLLAZO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 197155 | GONZALEZ COLLAZO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 197156 | GONZALEZ COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 197157 | GONZALEZ COLLAZO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 1461683 | GONZALEZ COLLAZO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 197158 | GONZALEZ COLLAZO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 197159 | GONZALEZ COLLAZO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 197160 | GONZALEZ COLLAZO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1526411 | Gonzalez Collazo, Marilu | ADDRESS ON FILE | | | | | | | |
| 1468993 | GONZALEZ COLLAZO, MARILU | ADDRESS ON FILE | | | | | | | |
| 197161 | Gonzalez Collazo, Mario | ADDRESS ON FILE | | | | | | | |
| 197162 | GONZALEZ COLLAZO, MARIO | ADDRESS ON FILE | | | | | | | |
| 197163 | GONZALEZ COLLAZO, MARKUS | ADDRESS ON FILE | | | | | | | |
| 197164 | GONZALEZ COLLAZO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 197165 | GONZALEZ COLLAZO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 794327 | GONZALEZ COLLAZO, MOLAGROS | ADDRESS ON FILE | | | | | | | |
| 794328 | GONZALEZ COLLAZO, NANCY | ADDRESS ON FILE | | | | | | | |
| 197166 | GONZALEZ COLLAZO, NANCY | ADDRESS ON FILE | | | | | | | |
| 197167 | GONZALEZ COLLAZO, NELSON | ADDRESS ON FILE | | | | | | | |
| 794329 | GONZALEZ COLLAZO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 1530782 | GONZALEZ COLLAZO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 197168 | GONZALEZ COLLAZO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 197169 | GONZALEZ COLLAZO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 794330 | GONZALEZ COLLAZO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 794331 | GONZALEZ COLLAZO, TERESA | ADDRESS ON FILE | | | | | | | |
| 197171 | GONZALEZ COLLAZO, WILMA Z. | ADDRESS ON FILE | | | | | | | |
| 197172 | Gonzalez Collazo, Yamil | ADDRESS ON FILE | | | | | | | |
| 197173 | GONZALEZ COLLAZO, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 197174 | GONZALEZ COLLAZO, YOMAYDA | ADDRESS ON FILE | | | | | | | |
| 197175 | GONZALEZ COLLAZO, ZAILEEN | ADDRESS ON FILE | | | | | | | |
| 197176 | GONZALEZ COLLINS, AMADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197177 | GONZALEZ COLLINS, ELVEEN | ADDRESS ON FILE | | | | | | | |
| 197178 | GONZALEZ COLLINS, ELVEEN M | ADDRESS ON FILE | | | | | | | |
| 197179 | GONZALEZ COLLISION REPAIR, INC | PO BOX 370906 | | | | CAYEY | PR | 00737 | |
| 1980084 | Gonzalez Collozo, Emma | ADDRESS ON FILE | | | | | | | |
| 197180 | GONZALEZ COLOMBANI, AILEEN | ADDRESS ON FILE | | | | | | | |
| 794332 | GONZALEZ COLOMBANI, AILEEN | ADDRESS ON FILE | | | | | | | |
| 197181 | GONZALEZ COLOMBANI, CESAR | ADDRESS ON FILE | | | | | | | |
| 197182 | GONZALEZ COLOMBANI, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 197183 | GONZALEZ COLOMBANI, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 197184 | GONZALEZ COLOMER, ADA L | ADDRESS ON FILE | | | | | | | |
| 197322 | Gonzalez Colon , Rafael | ADDRESS ON FILE | | | | | | | |
| 195641 | GONZALEZ COLON , VERONICA | ADDRESS ON FILE | | | | | | | |
| 661745 | GONZALEZ COLON ANA LYDIA | SANTA ROSA | 26-25 CALLE 15 URB SANTA ROSA | | | BAYAMON | PR | 00959 | |
| 197185 | GONZALEZ COLON JOSE GIOVANY | ADDRESS ON FILE | | | | | | | |
| 197186 | GONZALEZ COLON MD, ANITZA O | ADDRESS ON FILE | | | | | | | |
| 197187 | GONZALEZ COLON MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| 197188 | GONZALEZ COLON MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 197189 | GONZALEZ COLON MD, SANDY M | ADDRESS ON FILE | | | | | | | |
| 197190 | GONZALEZ COLON MEDICAL SERVICES | 51 AVE LA MOCA | | | | MOCA | PR | 00676 | |
| 197191 | GONZALEZ COLON, ADA | ADDRESS ON FILE | | | | | | | |
| 197192 | GONZALEZ COLON, ALBA G | ADDRESS ON FILE | | | | | | | |
| 197193 | Gonzalez Colon, Alberto R | ADDRESS ON FILE | | | | | | | |
| 2105645 | Gonzalez Colon, Alex J | ADDRESS ON FILE | | | | | | | |
| 197194 | GONZALEZ COLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 197195 | GONZALEZ COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 197196 | GONZALEZ COLON, ALMARIS | ADDRESS ON FILE | | | | | | | |
| 197000 | GONZALEZ COLON, ANA | ADDRESS ON FILE | | | | | | | |
| 197197 | GONZALEZ COLON, ANA B. | ADDRESS ON FILE | | | | | | | |
| 197198 | GONZALEZ COLON, ANA K | ADDRESS ON FILE | | | | | | | |
| 197199 | GONZALEZ COLON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 197201 | GONZALEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 197202 | GONZALEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 197200 | Gonzalez Colon, Angel | ADDRESS ON FILE | | | | | | | |
| 197203 | GONZALEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 197204 | GONZALEZ COLON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 197205 | GONZALEZ COLON, BELISA | ADDRESS ON FILE | | | | | | | |
| 197206 | Gonzalez Colon, Bernabe | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197207 | GONZALEZ COLON, BETSY | ADDRESS ON FILE | | | | | | | |
| 197208 | GONZALEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 197209 | Gonzalez Colon, Carlos A | ADDRESS ON FILE | | | | | | | |
| 197210 | GONZALEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 794333 | GONZALEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 197211 | GONZALEZ COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 197212 | GONZALEZ COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 197213 | GONZALEZ COLON, CARMEN NYDIA | ADDRESS ON FILE | | | | | | | |
| 2004828 | Gonzalez Colon, Carmencita | ADDRESS ON FILE | | | | | | | |
| 1949828 | GONZALEZ COLON, CAROLINE M. | ADDRESS ON FILE | | | | | | | |
| 197215 | GONZALEZ COLON, CECILIO | ADDRESS ON FILE | | | | | | | |
| 197216 | GONZALEZ COLON, CECIMIR | ADDRESS ON FILE | | | | | | | |
| 197218 | GONZALEZ COLON, CESAR | ADDRESS ON FILE | | | | | | | |
| 197217 | GONZALEZ COLON, CESAR | ADDRESS ON FILE | | | | | | | |
| 197219 | GONZALEZ COLON, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 197220 | GONZALEZ COLON, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 794334 | GONZALEZ COLON, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 197221 | GONZALEZ COLON, DAHIANA | ADDRESS ON FILE | | | | | | | |
| 197222 | GONZALEZ COLON, DAMARA | ADDRESS ON FILE | | | | | | | |
| 197223 | GONZALEZ COLON, DELMA | ADDRESS ON FILE | | | | | | | |
| 197224 | GONZALEZ COLON, DENNIES | ADDRESS ON FILE | | | | | | | |
| 197225 | GONZALEZ COLON, DENNIES | ADDRESS ON FILE | | | | | | | |
| 197226 | GONZALEZ COLON, DESY M. | ADDRESS ON FILE | | | | | | | |
| 197227 | GONZALEZ COLON, DORIS | ADDRESS ON FILE | | | | | | | |
| 197228 | GONZALEZ COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 197229 | GONZALEZ COLON, EDNA | ADDRESS ON FILE | | | | | | | |
| 197230 | GONZALEZ COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 197231 | GONZALEZ COLON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 197232 | GONZALEZ COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2107463 | Gonzalez Colon, Edwin | ADDRESS ON FILE | | | | | | | |
| 2145101 | Gonzalez Colon, Efrain | ADDRESS ON FILE | | | | | | | |
| 197233 | GONZALEZ COLON, ELBA | ADDRESS ON FILE | | | | | | | |
| 197234 | GONZALEZ COLON, ELBA Z | ADDRESS ON FILE | | | | | | | |
| 197235 | GONZALEZ COLON, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 794336 | GONZALEZ COLON, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 197236 | GONZALEZ COLON, EMILIO | ADDRESS ON FILE | | | | | | | |
| 197237 | GONZALEZ COLON, ERIKA | ADDRESS ON FILE | | | | | | | |
| 794338 | GONZALEZ COLON, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 197238 | GONZALEZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197239 | GONZALEZ COLON, FELIPE | ADDRESS ON FILE | | | | | | | |
| 197240 | GONZALEZ COLON, FIDEL | ADDRESS ON FILE | | | | | | | |
| 197241 | GONZALEZ COLON, FRANCES V. | ADDRESS ON FILE | | | | | | | |
| 1258403 | GONZALEZ COLON, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 197242 | GONZALEZ COLON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 197244 | GONZALEZ COLON, GERMAN | ADDRESS ON FILE | | | | | | | |
| 197243 | Gonzalez Colon, German | ADDRESS ON FILE | | | | | | | |
| 197245 | GONZALEZ COLON, GERMAN | ADDRESS ON FILE | | | | | | | |
| 197246 | GONZALEZ COLON, GINETTE M | ADDRESS ON FILE | | | | | | | |
| 197247 | GONZALEZ COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 197248 | GONZALEZ COLON, HARRY | ADDRESS ON FILE | | | | | | | |
| 197249 | Gonzalez Colon, Hector M | ADDRESS ON FILE | | | | | | | |
| 197250 | GONZALEZ COLON, HOMAIRA | ADDRESS ON FILE | | | | | | | |
| 197251 | GONZALEZ COLON, IRMGARD | ADDRESS ON FILE | | | | | | | |
| 794339 | GONZALEZ COLON, ISMARIE | ADDRESS ON FILE | | | | | | | |
| 197252 | GONZALEZ COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| 197053 | GONZALEZ COLON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 197253 | GONZALEZ COLON, JACINTA | ADDRESS ON FILE | | | | | | | |
| 1877578 | Gonzalez Colon, Jacinta | ADDRESS ON FILE | | | | | | | |
| 794340 | GONZALEZ COLON, JACQUELIN I | ADDRESS ON FILE | | | | | | | |
| 1648267 | Gonzalez Colon, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 197254 | Gonzalez Colon, Javier | ADDRESS ON FILE | | | | | | | |
| 197255 | GONZALEZ COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 197256 | GONZALEZ COLON, JEAN | ADDRESS ON FILE | | | | | | | |
| 197257 | GONZALEZ COLON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 197258 | GONZALEZ COLON, JOAN | ADDRESS ON FILE | | | | | | | |
| 197259 | GONZALEZ COLON, JOANNE | ADDRESS ON FILE | | | | | | | |
| 197260 | GONZALEZ COLON, JOELLY | ADDRESS ON FILE | | | | | | | |
| 2038568 | Gonzalez Colon, Jonathan | ADDRESS ON FILE | | | | | | | |
| 1854505 | GONZALEZ COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 197261 | GONZALEZ COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 197262 | GONZALEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 1884674 | Gonzalez Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 197263 | GONZALEZ COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 197264 | GONZALEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 197265 | GONZALEZ COLON, JUAN L | ADDRESS ON FILE | | | | | | | |
| 2132724 | Gonzalez Colon, Juanita | ADDRESS ON FILE | | | | | | | |
| 197267 | GONZALEZ COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 197268 | GONZALEZ COLON, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197269 | GONZALEZ COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 197270 | Gonzalez Colon, Julio A | ADDRESS ON FILE | | | | | | | |
| 197271 | GONZALEZ COLON, JULISSA | ADDRESS ON FILE | | | | | | | |
| 197272 | Gonzalez Colon, Katherine | ADDRESS ON FILE | | | | | | | |
| 197088 | GONZALEZ COLON, KEISHA | ADDRESS ON FILE | | | | | | | |
| 794343 | GONZALEZ COLON, KEISHA M | ADDRESS ON FILE | | | | | | | |
| 794344 | GONZALEZ COLON, KENIA | ADDRESS ON FILE | | | | | | | |
| 197273 | GONZALEZ COLON, KENIA I | ADDRESS ON FILE | | | | | | | |
| 2103608 | Gonzalez Colon, Kenia I. | ADDRESS ON FILE | | | | | | | |
| 197274 | GONZALEZ COLON, KEYSHA | ADDRESS ON FILE | | | | | | | |
| 197275 | GONZALEZ COLON, LEGNA L | ADDRESS ON FILE | | | | | | | |
| 197276 | GONZALEZ COLON, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 2046435 | Gonzalez Colon, Lilliam M. | ADDRESS ON FILE | | | | | | | |
| 2065108 | Gonzalez Colon, Lilliam M. | ADDRESS ON FILE | | | | | | | |
| 197277 | GONZALEZ COLON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 2006759 | Gonzalez Colon, Lillian M. | ADDRESS ON FILE | | | | | | | |
| 197278 | GONZALEZ COLON, LINDA M | ADDRESS ON FILE | | | | | | | |
| 794345 | GONZALEZ COLON, LINDA M | ADDRESS ON FILE | | | | | | | |
| 794346 | GONZALEZ COLON, LINNETTE C. | ADDRESS ON FILE | | | | | | | |
| 197279 | GONZALEZ COLON, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 853053 | GONZALEZ COLON, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 197280 | GONZALEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 794347 | GONZALEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 197281 | GONZALEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 197282 | GONZALEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 197283 | GONZALEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 197285 | GONZALEZ COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1419895 | GONZALEZ COLON, LUIS F | ARTEMIO RIVERA RIVERA | 90 CARR. 165 SUITE 309 | | | GUAYNABO | PR | 00968 | |
| 197286 | GONZALEZ COLON, LUIS F | PMB 289200 RAFAEL CORDERO SUITE 140 | | | | CAGUAS | PR | 00725 | |
| 197287 | Gonzalez Colon, Luis R | ADDRESS ON FILE | | | | | | | |
| 197288 | GONZALEZ COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 794348 | GONZALEZ COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 197289 | GONZALEZ COLON, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 197290 | GONZALEZ COLON, LUZ S | ADDRESS ON FILE | | | | | | | |
| 1851477 | Gonzalez Colon, Luz Selenia | ADDRESS ON FILE | | | | | | | |
| 197291 | GONZALEZ COLON, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 197292 | GONZALEZ COLON, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 197293 | GONZALEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794349 | GONZALEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 711873 | GONZALEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 197294 | GONZALEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 197295 | GONZALEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 710344 | GONZALEZ COLON, MARIA D | ADDRESS ON FILE | | | | | | | |
| 197296 | GONZALEZ COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 197297 | GONZALEZ COLON, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 197298 | GONZALEZ COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 197299 | GONZALEZ COLON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 197300 | GONZALEZ COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 197301 | GONZALEZ COLON, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 794350 | GONZALEZ COLON, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 197302 | GONZALEZ COLON, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 794351 | GONZALEZ COLON, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 197303 | GONZALEZ COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 197304 | GONZALEZ COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 197305 | Gonzalez Colon, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1954239 | Gonzalez Colon, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 197306 | GONZALEZ COLON, MIGUEL R | ADDRESS ON FILE | | | | | | | |
| 197307 | GONZALEZ COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 197308 | GONZALEZ COLON, NANCY E | ADDRESS ON FILE | | | | | | | |
| 2099683 | Gonzalez Colon, Nancy E. | ADDRESS ON FILE | | | | | | | |
| 2098558 | GONZALEZ COLON, NANCY E. | ADDRESS ON FILE | | | | | | | |
| 197309 | GONZALEZ COLON, NANCY Y. | ADDRESS ON FILE | | | | | | | |
| 197310 | GONZALEZ COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1844735 | GONZALEZ COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 197311 | GONZALEZ COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 197312 | GONZALEZ COLON, NISHNA | ADDRESS ON FILE | | | | | | | |
| 197313 | Gonzalez Colon, Noel A | ADDRESS ON FILE | | | | | | | |
| 197314 | GONZALEZ COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1469193 | Gonzalez Colon, Noemi | ADDRESS ON FILE | | | | | | | |
| 197315 | GONZALEZ COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 794352 | GONZALEZ COLON, ODALY | ADDRESS ON FILE | | | | | | | |
| 197316 | GONZALEZ COLON, ODETTE | ADDRESS ON FILE | | | | | | | |
| 197317 | GONZALEZ COLON, ODETTE A | ADDRESS ON FILE | | | | | | | |
| 1866256 | GONZALEZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 197318 | GONZALEZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 197319 | GONZALEZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 197320 | GONZALEZ COLON, PEGGY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197321 | GONZALEZ COLON, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 197323 | GONZALEZ COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 197324 | GONZALEZ COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 794353 | GONZALEZ COLON, RENE | ADDRESS ON FILE | | | | | | | |
| 197326 | GONZALEZ COLON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 197327 | GONZALEZ COLON, SABINO | ADDRESS ON FILE | | | | | | | |
| 197328 | GONZALEZ COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 197329 | GONZALEZ COLON, SHEILA L | ADDRESS ON FILE | | | | | | | |
| 2211661 | Gonzalez Colon, Sila M. | ADDRESS ON FILE | | | | | | | |
| 197330 | GONZALEZ COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 197331 | GONZALEZ COLON, SONIA M | ADDRESS ON FILE | | | | | | | |
| 1632439 | Gonzalez Colon, Sonia M. | ADDRESS ON FILE | | | | | | | |
| 197332 | GONZALEZ COLON, SORALIS | ADDRESS ON FILE | | | | | | | |
| 197333 | GONZALEZ COLON, TANIA | ADDRESS ON FILE | | | | | | | |
| 544154 | GONZALEZ COLON, TANIA | ADDRESS ON FILE | | | | | | | |
| 2154741 | Gonzalez Colon, Tomas | ADDRESS ON FILE | | | | | | | |
| 197334 | GONZALEZ COLON, TOMAS | ADDRESS ON FILE | | | | | | | |
| 197335 | GONZALEZ COLON, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1637284 | GONZALEZ COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1502438 | GONZALEZ COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 197336 | GONZALEZ COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1637284 | GONZALEZ COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 197337 | GONZALEZ COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 794354 | GONZALEZ COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 2026489 | Gonzalez Colon, Wanda | ADDRESS ON FILE | | | | | | | |
| 197338 | GONZALEZ COLON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1885693 | Gonzalez Colon, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 197339 | GONZALEZ COLON, WENDY | ADDRESS ON FILE | | | | | | | |
| 853054 | GONZALEZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 197340 | GONZALEZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 197341 | GONZALEZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 197342 | GONZALEZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 794355 | GONZALEZ COLON, WILMARY I | ADDRESS ON FILE | | | | | | | |
| 794356 | GONZALEZ COLON, YACHIRA | ADDRESS ON FILE | | | | | | | |
| 197343 | Gonzalez Colon, Yachira M | ADDRESS ON FILE | | | | | | | |
| 197344 | GONZALEZ COLON, YARITZA | ADDRESS ON FILE | | | | | | | |
| 197345 | GONZALEZ COLON, YELENA | ADDRESS ON FILE | | | | | | | |
| 197346 | GONZALEZ COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 197347 | GONZALEZ COLON, ZULEIMA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2041955 | Gonzalez Comacho, Luz D. | ADDRESS ON FILE | | | | | | | |
| 197348 | GONZALEZ COMAS, ANA R | ADDRESS ON FILE | | | | | | | |
| 197349 | GONZALEZ COMPRE, JONEL J | ADDRESS ON FILE | | | | | | | |
| 197350 | GONZALEZ CONCEPCION MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 197351 | GONZALEZ CONCEPCION, ALEX | ADDRESS ON FILE | | | | | | | |
| 197352 | GONZALEZ CONCEPCION, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 197353 | GONZALEZ CONCEPCION, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 197354 | GONZALEZ CONCEPCION, EDWIN N. | ADDRESS ON FILE | | | | | | | |
| 197355 | GONZALEZ CONCEPCION, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 2085114 | Gonzalez Concepcion, Gloria Mercedes | ADDRESS ON FILE | | | | | | | |
| 1883082 | Gonzalez Concepcion, Jeanette | ADDRESS ON FILE | | | | | | | |
| 197356 | GONZALEZ CONCEPCION, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 1961336 | Gonzalez Concepcion, Jeannette | ADDRESS ON FILE | | | | | | | |
| 197357 | GONZALEZ CONCEPCION, JESUS | ADDRESS ON FILE | | | | | | | |
| 197358 | GONZALEZ CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 197359 | GONZALEZ CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| 197360 | GONZALEZ CONCEPCION, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 197325 | GONZALEZ CONCEPCION, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 197361 | GONZALEZ CONCEPCION, MINERVA | ADDRESS ON FILE | | | | | | | |
| 197362 | GONZALEZ CONCEPCION, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 197363 | GONZALEZ CONCEPCION, SHAILYN | ADDRESS ON FILE | | | | | | | |
| 197364 | GONZALEZ CONCEPCION, VANESSA | ADDRESS ON FILE | | | | | | | |
| 197365 | GONZALEZ CONCEPCION, VICTOR I | ADDRESS ON FILE | | | | | | | |
| 197366 | GONZALEZ CONCEPCION, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 661746 | GONZALEZ CONCRETE PUMP | JARDINES DE CAMUY | HC 04 BOX 18467 | | | CAMUY | PR | 00627 | |
| 197367 | Gonzalez Conde, Deborah | ADDRESS ON FILE | | | | | | | |
| 197368 | GONZALEZ CONDE, JAN | ADDRESS ON FILE | | | | | | | |
| 197369 | GONZALEZ CONDE, KARLA | ADDRESS ON FILE | | | | | | | |
| 197370 | GONZALEZ CONDE, NORMA | ADDRESS ON FILE | | | | | | | |
| 197372 | GONZALEZ CONDE, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 197371 | GONZALEZ CONDE, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 197373 | GONZALEZ CONSTRUCTION | PO BOX 174 | | | | ANASCO | PR | 00610 | |
| 197374 | GONZALEZ CONTIN, GENELHUR | ADDRESS ON FILE | | | | | | | |
| 661747 | GONZALEZ CONTRACTORS CORP | PMB 302 | HC 71 BOX 3766 | | | NARANJITO | PR | 00719 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197376 | GONZALEZ CONTRERAS, ALADINO | ADDRESS ON FILE | | | | | | | |
| 794357 | GONZALEZ CONTRERAS, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 2175077 | GONZÁLEZ CONTRERAS, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 197377 | GONZALEZ CONTRERAS, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 197378 | GONZALEZ CONTRERAS, BRADLEY J | ADDRESS ON FILE | | | | | | | |
| 197379 | GONZALEZ CONTRERAS, KENNY | ADDRESS ON FILE | | | | | | | |
| 197380 | GONZALEZ CONTRERAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 197381 | GONZALEZ COPPIN, FELIX | ADDRESS ON FILE | | | | | | | |
| 794359 | GONZALEZ CORA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 197382 | GONZALEZ CORA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 197383 | GONZALEZ CORA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 197384 | Gonzalez Cora, Waleska J | ADDRESS ON FILE | | | | | | | |
| 197385 | GONZALEZ CORALIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 844280 | GONZALEZ CORCHADO EVA | SUITE 121 | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| 197386 | GONZALEZ CORCHADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 197387 | GONZALEZ CORCHADO, EVA H. | ADDRESS ON FILE | | | | | | | |
| 197388 | GONZALEZ CORCHADO, GAIL | ADDRESS ON FILE | | | | | | | |
| 197389 | GONZALEZ CORDERO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 794360 | GONZALEZ CORDERO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 1732046 | GONZALEZ CORDERO, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 197390 | GONZALEZ CORDERO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 197391 | GONZALEZ CORDERO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 197392 | GONZALEZ CORDERO, BARTOLOME | ADDRESS ON FILE | | | | | | | |
| 197393 | GONZALEZ CORDERO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 197394 | GONZALEZ CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 853055 | GONZALEZ CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 197395 | GONZALEZ CORDERO, CESAR O | ADDRESS ON FILE | | | | | | | |
| 197396 | Gonzalez Cordero, Cesar O | ADDRESS ON FILE | | | | | | | |
| 197397 | GONZALEZ CORDERO, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 197398 | GONZALEZ CORDERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 197399 | GONZALEZ CORDERO, DELVIN A | ADDRESS ON FILE | | | | | | | |
| 197400 | GONZALEZ CORDERO, DENISE | ADDRESS ON FILE | | | | | | | |
| 197401 | GONZALEZ CORDERO, DEVELYN | ADDRESS ON FILE | | | | | | | |
| 197404 | GONZALEZ CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1586231 | GONZALEZ CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 197406 | GONZALEZ CORDERO, ERNESTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1472585 | Gonzalez Cordero, Evelyn | ADDRESS ON FILE | | | | | | | |
| 197407 | GONZALEZ CORDERO, FERMIN | ADDRESS ON FILE | | | | | | | |
| 197408 | GONZALEZ CORDERO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 197409 | GONZALEZ CORDERO, HARRY | ADDRESS ON FILE | | | | | | | |
| 197410 | GONZALEZ CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 197411 | GONZALEZ CORDERO, HILDA I | ADDRESS ON FILE | | | | | | | |
| 197412 | GONZALEZ CORDERO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 1987043 | Gonzalez Cordero, Iris D | ADDRESS ON FILE | | | | | | | |
| 197413 | GONZALEZ CORDERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 794361 | GONZALEZ CORDERO, IVAN | ADDRESS ON FILE | | | | | | | |
| 197414 | GONZALEZ CORDERO, IVAN | ADDRESS ON FILE | | | | | | | |
| 794362 | GONZALEZ CORDERO, IVAN | ADDRESS ON FILE | | | | | | | |
| 1618461 | González Cordero, Iván | ADDRESS ON FILE | | | | | | | |
| 197415 | GONZALEZ CORDERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 197416 | GONZALEZ CORDERO, JANET | ADDRESS ON FILE | | | | | | | |
| 197417 | GONZALEZ CORDERO, JEFFREY J. | ADDRESS ON FILE | | | | | | | |
| 197418 | GONZALEZ CORDERO, JEFFREY J. | ADDRESS ON FILE | | | | | | | |
| 794363 | GONZALEZ CORDERO, JEISA | ADDRESS ON FILE | | | | | | | |
| 794364 | GONZALEZ CORDERO, JEISA M | ADDRESS ON FILE | | | | | | | |
| 1757862 | Gonzalez Cordero, Jemyr E. | ADDRESS ON FILE | | | | | | | |
| 197419 | GONZALEZ CORDERO, JEMYR E. | ADDRESS ON FILE | | | | | | | |
| 197420 | GONZALEZ CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 197421 | GONZALEZ CORDERO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 197422 | GONZALEZ CORDERO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 197423 | Gonzalez Cordero, Lilliam I | ADDRESS ON FILE | | | | | | | |
| 197424 | GONZALEZ CORDERO, LILLIAN J. | ADDRESS ON FILE | | | | | | | |
| 197425 | GONZALEZ CORDERO, LIVIER | ADDRESS ON FILE | | | | | | | |
| 197426 | GONZALEZ CORDERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 197427 | GONZALEZ CORDERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 197428 | GONZALEZ CORDERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1951522 | Gonzalez Cordero, Marisol | ADDRESS ON FILE | | | | | | | |
| 794365 | GONZALEZ CORDERO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 197430 | GONZALEZ CORDERO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 197431 | GONZALEZ CORDERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 197432 | Gonzalez Cordero, Modesto | ADDRESS ON FILE | | | | | | | |
| 197433 | GONZALEZ CORDERO, MONSERRETE | ADDRESS ON FILE | | | | | | | |
| 197434 | GONZALEZ CORDERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 2034834 | Gonzalez Cordero, Myriam | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1965798 | GONZALEZ CORDERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 197435 | GONZALEZ CORDERO, NILDA | ADDRESS ON FILE | | | | | | | |
| 197436 | GONZALEZ CORDERO, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 197437 | GONZALEZ CORDERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 197438 | GONZALEZ CORDERO, RICARDO M | ADDRESS ON FILE | | | | | | | |
| 197439 | Gonzalez Cordero, Roberto | ADDRESS ON FILE | | | | | | | |
| 197440 | GONZALEZ CORDERO, ROGER W | ADDRESS ON FILE | | | | | | | |
| 197442 | GONZALEZ CORDERO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 794366 | GONZALEZ CORDERO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 197443 | GONZALEZ CORDERO, YAMILLE | ADDRESS ON FILE | | | | | | | |
| 197444 | GONZALEZ CORDERO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 197445 | GONZALEZ CORDERO, YEDID Y | ADDRESS ON FILE | | | | | | | |
| 197446 | GONZALEZ CORDOVA, ANA | ADDRESS ON FILE | | | | | | | |
| 794368 | GONZALEZ CORDOVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 197447 | GONZALEZ CORDOVA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1589399 | Gonzalez Cordova, Angel L. | ADDRESS ON FILE | | | | | | | |
| 197448 | GONZALEZ CORDOVA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 197449 | GONZALEZ CORDOVA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 197450 | GONZALEZ CORDOVA, JORGE | ADDRESS ON FILE | | | | | | | |
| 197451 | GONZALEZ CORDOVA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 197453 | GONZALEZ CORONADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 794369 | GONZALEZ CORPORAN, DARIO | ADDRESS ON FILE | | | | | | | |
| 197454 | GONZALEZ CORPORAN, DARIO A | ADDRESS ON FILE | | | | | | | |
| 1979104 | Gonzalez Corporan, Dario A. | ADDRESS ON FILE | | | | | | | |
| 844281 | GONZALEZ CORREA REBECCA | URB MONTE SOL | 378 CALLE ALEJITA MORALES PEREZ | | | JUANA DIAZ | PR | 00795-2848 | |
| 197455 | GONZALEZ CORREA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 197456 | GONZALEZ CORREA, CESAR | ADDRESS ON FILE | | | | | | | |
| 197457 | GONZALEZ CORREA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 197458 | GONZALEZ CORREA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 197459 | GONZALEZ CORREA, IVAN | ADDRESS ON FILE | | | | | | | |
| 197460 | GONZALEZ CORREA, IVETTE J | ADDRESS ON FILE | | | | | | | |
| 197461 | GONZALEZ CORREA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1745910 | Gonzalez Correa, Jose | ADDRESS ON FILE | | | | | | | |
| 197462 | GONZALEZ CORREA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 794370 | GONZALEZ CORREA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 197463 | GONZALEZ CORREA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 197464 | GONZALEZ CORREA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 197465 | GONZALEZ CORREA, JULIO E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197467 | GONZALEZ CORREA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 1602253 | Gonzalez Correa, Kenneth | ADDRESS ON FILE | | | | | | | |
| 197468 | GONZALEZ CORREA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 197469 | GONZALEZ CORREA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 197470 | GONZALEZ CORREA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 794371 | GONZALEZ CORREA, MARIA | ADDRESS ON FILE | | | | | | | |
| 794372 | GONZALEZ CORREA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 197472 | GONZALEZ CORREA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 1641412 | GONZALEZ CORREA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 197473 | GONZALEZ CORREA, WANDA | ADDRESS ON FILE | | | | | | | |
| 844282 | GONZALEZ CORTES ELBA I. | PO BOX 340 | | | | SAN ANTONIO | PR | 00690 | |
| 794373 | GONZALEZ CORTES, ALEX | ADDRESS ON FILE | | | | | | | |
| 197474 | GONZALEZ CORTES, ALEX G | ADDRESS ON FILE | | | | | | | |
| 197476 | GONZALEZ CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 197475 | Gonzalez Cortes, Angel | ADDRESS ON FILE | | | | | | | |
| 197477 | GONZALEZ CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 197478 | GONZALEZ CORTES, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 197479 | GONZALEZ CORTES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 27026 | Gonzalez Cortes, Angela | ADDRESS ON FILE | | | | | | | |
| 2010437 | Gonzalez Cortes, Angela | ADDRESS ON FILE | | | | | | | |
| 197480 | GONZALEZ CORTES, ANNELIESE | ADDRESS ON FILE | | | | | | | |
| 197481 | GONZALEZ CORTES, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 794375 | GONZALEZ CORTES, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 197482 | Gonzalez Cortes, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 197483 | GONZALEZ CORTES, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 197484 | GONZALEZ CORTES, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 197485 | GONZALEZ CORTES, CECILIO A. | ADDRESS ON FILE | | | | | | | |
| 197486 | GONZALEZ CORTES, CORPUS | ADDRESS ON FILE | | | | | | | |
| 1506313 | Gonzalez Cortes, Dalia | ADDRESS ON FILE | | | | | | | |
| 197487 | GONZALEZ CORTES, DALIA | ADDRESS ON FILE | | | | | | | |
| 1512253 | Gonzalez Cortes, Dalia | ADDRESS ON FILE | | | | | | | |
| 197488 | GONZALEZ CORTES, DALIA I. | ADDRESS ON FILE | | | | | | | |
| 197489 | GONZALEZ CORTES, EFREN | ADDRESS ON FILE | | | | | | | |
| 197490 | GONZALEZ CORTES, ELINOR | ADDRESS ON FILE | | | | | | | |
| 197491 | GONZALEZ CORTES, ELMER J. | ADDRESS ON FILE | | | | | | | |
| 197492 | GONZALEZ CORTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 197493 | GONZALEZ CORTES, GIANPAUL | ADDRESS ON FILE | | | | | | | |
| 197494 | GONZALEZ CORTES, GLORIA ESTHER | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197495 | GONZALEZ CORTES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 197496 | GONZALEZ CORTES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 197497 | GONZALEZ CORTES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 197498 | GONZALEZ CORTES, KAREN H | ADDRESS ON FILE | | | | | | | |
| 197499 | GONZALEZ CORTES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 197500 | GONZALEZ CORTES, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 197501 | GONZALEZ CORTES, LORAIMA | ADDRESS ON FILE | | | | | | | |
| 197502 | Gonzalez Cortes, Luis | ADDRESS ON FILE | | | | | | | |
| 197503 | GONZALEZ CORTES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 197504 | GONZALEZ CORTES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 197505 | GONZALEZ CORTES, MARIA JULIA | ADDRESS ON FILE | | | | | | | |
| 197506 | GONZALEZ CORTES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 197507 | GONZALEZ CORTES, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 197508 | GONZALEZ CORTES, NILDA M | ADDRESS ON FILE | | | | | | | |
| 2111591 | Gonzalez Cortes, Nilda Ma. | ADDRESS ON FILE | | | | | | | |
| 197509 | GONZALEZ CORTES, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 197510 | Gonzalez Cortes, Osvaldo R | ADDRESS ON FILE | | | | | | | |
| 197511 | GONZALEZ CORTES, PAULA | ADDRESS ON FILE | | | | | | | |
| 197512 | GONZALEZ CORTES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 197513 | GONZALEZ CORTES, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 197514 | GONZALEZ CORTES, RAUL | ADDRESS ON FILE | | | | | | | |
| 197515 | GONZALEZ CORTES, RENE | ADDRESS ON FILE | | | | | | | |
| 197516 | GONZALEZ CORTES, SARAI | ADDRESS ON FILE | | | | | | | |
| 2219694 | Gonzalez Cortes, Timoteo | ADDRESS ON FILE | | | | | | | |
| 197517 | GONZALEZ CORTES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 197518 | GONZALEZ CORTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 794377 | GONZALEZ CORTES, YANITZA | ADDRESS ON FILE | | | | | | | |
| 197519 | GONZALEZ CORTES, YANITZA R | ADDRESS ON FILE | | | | | | | |
| 1756745 | GONZALEZ CORTEZ , LUZ M | ADDRESS ON FILE | | | | | | | |
| 197520 | Gonzalez Cortez, Anibal | ADDRESS ON FILE | | | | | | | |
| 197521 | GONZALEZ CORTEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 197522 | GONZALEZ CORTEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 197523 | GONZALEZ CORUJO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 197524 | GONZALEZ CORUJO, NANCY | ADDRESS ON FILE | | | | | | | |
| 1957299 | Gonzalez Coruz, Lilyvette | ADDRESS ON FILE | | | | | | | |
| 197525 | GONZALEZ COSME, IRMARYS | ADDRESS ON FILE | | | | | | | |
| 197526 | GONZALEZ COSME, LAURA | ADDRESS ON FILE | | | | | | | |
| 794379 | GONZALEZ COSME, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 2127342 | GONZALEZ COSME, LEISHLA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197527 | GONZALEZ COSME, LEISHLA M | ADDRESS ON FILE | | | | | | | |
| 197528 | GONZALEZ COSME, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 197529 | GONZALEZ COSME, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 197530 | GONZALEZ COSME, PEDRO | ADDRESS ON FILE | | | | | | | |
| 197531 | GONZALEZ COSTA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 197532 | GONZALEZ COSTA, MONICA | ADDRESS ON FILE | | | | | | | |
| 197533 | GONZALEZ COSTAS, ABNER | ADDRESS ON FILE | | | | | | | |
| 844283 | GONZALEZ COTTO LUZ E. | URB VENUS GARDENS NORTE | 1676 CALLE MORELIA | | | SAN JUAN | PR | 00926-4632 | |
| 197534 | GONZALEZ COTTO, ADA I | ADDRESS ON FILE | | | | | | | |
| 197535 | Gonzalez Cotto, Ada L | ADDRESS ON FILE | | | | | | | |
| 2084512 | Gonzalez Cotto, Ada L. | ADDRESS ON FILE | | | | | | | |
| 197536 | GONZALEZ COTTO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1773158 | Gonzalez Cotto, Ana M. | ADDRESS ON FILE | | | | | | | |
| 794381 | GONZALEZ COTTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 197537 | GONZALEZ COTTO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 197538 | GONZALEZ COTTO, DAISY | ADDRESS ON FILE | | | | | | | |
| 794382 | GONZALEZ COTTO, ENID | ADDRESS ON FILE | | | | | | | |
| 197539 | GONZALEZ COTTO, ENID S | ADDRESS ON FILE | | | | | | | |
| 1968526 | GONZALEZ COTTO, ENID S | ADDRESS ON FILE | | | | | | | |
| 197540 | GONZALEZ COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 197541 | GONZALEZ COTTO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 1648311 | Gonzalez Cotto, Irma Iris | ADDRESS ON FILE | | | | | | | |
| 1627962 | GONZALEZ COTTO, IRMA IRIS | ADDRESS ON FILE | | | | | | | |
| 1609082 | Gonzalez Cotto, Irma Iris | ADDRESS ON FILE | | | | | | | |
| 197542 | GONZALEZ COTTO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 197543 | GONZALEZ COTTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1723128 | GONZALEZ COTTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 197544 | GONZALEZ COTTO, JAIME | ADDRESS ON FILE | | | | | | | |
| 197545 | GONZALEZ COTTO, JANISE A | ADDRESS ON FILE | | | | | | | |
| 1981335 | Gonzalez Cotto, Janise A. | ADDRESS ON FILE | | | | | | | |
| 2153417 | Gonzalez Cotto, Jorge | ADDRESS ON FILE | | | | | | | |
| 197546 | GONZALEZ COTTO, KELVIN A | ADDRESS ON FILE | | | | | | | |
| 197547 | GONZALEZ COTTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1793688 | Gonzalez Cotto, Luis A. | ADDRESS ON FILE | | | | | | | |
| 197548 | GONZALEZ COTTO, LUISA I | ADDRESS ON FILE | | | | | | | |
| 197549 | GONZALEZ COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 298597 | GONZALEZ COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 197550 | GONZALEZ COTTO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2089379 | Gonzalez Cotto, Maria Luisa | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197551 | GONZALEZ COTTO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 197552 | Gonzalez Cotto, Nilda A | ADDRESS ON FILE | | | | | | | |
| 197553 | GONZALEZ COTTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 197554 | GONZALEZ COTTO, RAFELLI | ADDRESS ON FILE | | | | | | | |
| 197555 | GONZALEZ COTTO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 197556 | GONZALEZ COTTO, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| 197557 | GONZALEZ COTTO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 197558 | GONZALEZ COTTO, ZOMAIRA | ADDRESS ON FILE | | | | | | | |
| 197559 | GONZALEZ CRESPI, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 197560 | GONZALEZ CRESPO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 2071572 | Gonzalez Crespo, Amelia | ADDRESS ON FILE | | | | | | | |
| 794384 | GONZALEZ CRESPO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 197561 | GONZALEZ CRESPO, ANA Z. | ADDRESS ON FILE | | | | | | | |
| 197562 | GONZALEZ CRESPO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 1419896 | GONZÁLEZ CRESPO, ANABEL | SAMUEL FIGUEROA GONZALEZ | POBOX 771 | | | BOQUERON | PR | 00622 | |
| 2039366 | Gonzalez Crespo, Anastacia | ADDRESS ON FILE | | | | | | | |
| 197563 | GONZALEZ CRESPO, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 197564 | GONZALEZ CRESPO, BETSY I | ADDRESS ON FILE | | | | | | | |
| 197565 | GONZALEZ CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 197566 | GONZALEZ CRESPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 197567 | GONZALEZ CRESPO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 197569 | GONZALEZ CRESPO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 197570 | GONZALEZ CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 197571 | GONZALEZ CRESPO, ELSA | ADDRESS ON FILE | | | | | | | |
| 794385 | GONZALEZ CRESPO, FELIX | ADDRESS ON FILE | | | | | | | |
| 197572 | GONZALEZ CRESPO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 197573 | GONZALEZ CRESPO, FRANK | ADDRESS ON FILE | | | | | | | |
| 794386 | GONZALEZ CRESPO, GABRIEL O | ADDRESS ON FILE | | | | | | | |
| 197575 | GONZALEZ CRESPO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 208328 | GONZALEZ CRESPO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 208328 | GONZALEZ CRESPO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 197576 | GONZALEZ CRESPO, IRMA N | ADDRESS ON FILE | | | | | | | |
| 197577 | GONZALEZ CRESPO, IVAN | ADDRESS ON FILE | | | | | | | |
| 197578 | GONZALEZ CRESPO, JANICE | ADDRESS ON FILE | | | | | | | |
| 1871272 | Gonzalez Crespo, Janice | ADDRESS ON FILE | | | | | | | |
| 197579 | GONZALEZ CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 197580 | GONZALEZ CRESPO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 197581 | GONZALEZ CRESPO, KIRZA | ADDRESS ON FILE | | | | | | | |
| 197583 | GONZALEZ CRESPO, MADELINE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197582 | Gonzalez Crespo, Madeline | ADDRESS ON FILE | | | | | | | |
| 794387 | GONZALEZ CRESPO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 197584 | GONZALEZ CRESPO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 794388 | GONZALEZ CRESPO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 197585 | GONZALEZ CRESPO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 794389 | GONZALEZ CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 197586 | GONZALEZ CRESPO, NILDA I | ADDRESS ON FILE | | | | | | | |
| 197587 | GONZALEZ CRESPO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 197588 | Gonzalez Crespo, Rafael | ADDRESS ON FILE | | | | | | | |
| 197589 | GONZALEZ CRESPO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 197590 | GONZALEZ CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 197591 | GONZALEZ CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 197592 | GONZALEZ CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 794390 | GONZALEZ CRESPO, SONIA | ADDRESS ON FILE | | | | | | | |
| 197594 | GONZALEZ CRESPO, SONIA | ADDRESS ON FILE | | | | | | | |
| 197595 | GONZALEZ CRESPO, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 197596 | GONZALEZ CRESPO, TERESA | ADDRESS ON FILE | | | | | | | |
| 197597 | GONZALEZ CRESPO, TERESITA | ADDRESS ON FILE | | | | | | | |
| 1592346 | Gonzalez Crespo, Teresita | ADDRESS ON FILE | | | | | | | |
| 197598 | GONZALEZ CRESPO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 794391 | GONZALEZ CRESPO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 197599 | GONZALEZ CRESPO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 197600 | GONZALEZ CRESPO, YOCELYN | ADDRESS ON FILE | | | | | | | |
| 794392 | GONZALEZ CRESPO, ZAIDA W | ADDRESS ON FILE | | | | | | | |
| 197601 | GONZALEZ CRIADO, MARLEEN | ADDRESS ON FILE | | | | | | | |
| 197602 | GONZALEZ CRISTOBAL, GLORISABEL | ADDRESS ON FILE | | | | | | | |
| 197603 | GONZALEZ CRISTOBAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 197604 | GONZALEZ CRISTOBAL, JUAN | ADDRESS ON FILE | | | | | | | |
| 794393 | GONZALEZ CRONK, CRYSTALE M | ADDRESS ON FILE | | | | | | | |
| 661748 | GONZALEZ CRUZ & ASOCIADOS INC | 197 O'NEIL | | | | HATO REY | PR | 00918 | |
| 1937939 | Gonzalez Cruz , Carlos Manuel | ADDRESS ON FILE | | | | | | | |
| 197606 | GONZALEZ CRUZ MD, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 197607 | GONZALEZ CRUZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 197608 | GONZALEZ CRUZ MD, RENIER | ADDRESS ON FILE | | | | | | | |
| 844284 | GONZALEZ CRUZ NILSA | JARDINES DE MONACO 3 | 437 CALLE GRACE | | | MANATI | PR | 00674 | |
| 197609 | GONZALEZ CRUZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 197610 | GONZALEZ CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| 197611 | GONZALEZ CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 197612 | GONZALEZ CRUZ, AILEEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197613 | GONZALEZ CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 197614 | GONZALEZ CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1807772 | Gonzalez Cruz, Alfredo | ADDRESS ON FILE | | | | | | | |
| 197617 | GONZALEZ CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1419897 | GONZÁLEZ CRUZ, ALFREDO | ELDA MAGALI RODRIGUEZ CORA | PO BOX 716 | | | TRUJILLO ALTO | PR | 00977-0716 | |
| 197616 | GONZÁLEZ CRUZ, ALFREDO | LCDA. ELDA MAGALI RODRIGUEZ CORA | PO BOX 716 | | | TRUJILLO ALTO | PR | 00977-0716 | |
| 2014646 | Gonzalez Cruz, Amilcar M. | ADDRESS ON FILE | | | | | | | |
| 2107823 | Gonzalez Cruz, Amilcar M. | ADDRESS ON FILE | | | | | | | |
| 197618 | GONZALEZ CRUZ, AMILCAR M. | ADDRESS ON FILE | | | | | | | |
| 2035582 | Gonzalez Cruz, Amilrar M. | ADDRESS ON FILE | | | | | | | |
| 197619 | GONZALEZ CRUZ, ANA CELIA | ADDRESS ON FILE | | | | | | | |
| 794394 | GONZALEZ CRUZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 197620 | GONZALEZ CRUZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 197621 | GONZALEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 197622 | GONZALEZ CRUZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 794395 | GONZALEZ CRUZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 197623 | GONZALEZ CRUZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 197624 | GONZALEZ CRUZ, ANNERIES | ADDRESS ON FILE | | | | | | | |
| 197625 | GONZALEZ CRUZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 197626 | GONZALEZ CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 197627 | GONZALEZ CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 197628 | GONZALEZ CRUZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 197629 | GONZALEZ CRUZ, BILLIE | ADDRESS ON FILE | | | | | | | |
| 197630 | GONZALEZ CRUZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 197631 | GONZALEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 197632 | GONZALEZ CRUZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 794396 | GONZALEZ CRUZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 197633 | GONZALEZ CRUZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 197634 | GONZALEZ CRUZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 197635 | GONZALEZ CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 794397 | GONZALEZ CRUZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 197636 | GONZALEZ CRUZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1937460 | Gonzalez Cruz, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 197638 | GONZALEZ CRUZ, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| 1258404 | GONZALEZ CRUZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 197639 | GONZALEZ CRUZ, CONRADO A. | ADDRESS ON FILE | | | | | | | |
| 197640 | GONZALEZ CRUZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 794398 | GONZALEZ CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197641 | GONZALEZ CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 197642 | GONZALEZ CRUZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 197643 | GONZALEZ CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 197644 | GONZALEZ CRUZ, DANISHA | ADDRESS ON FILE | | | | | | | |
| 197645 | GONZALEZ CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 794399 | GONZALEZ CRUZ, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| 197593 | GONZALEZ CRUZ, DORCA | ADDRESS ON FILE | | | | | | | |
| 197647 | GONZALEZ CRUZ, EDGAR JOSUE | ADDRESS ON FILE | | | | | | | |
| 197648 | GONZALEZ CRUZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 197649 | GONZALEZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 197650 | GONZALEZ CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 197651 | GONZALEZ CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 197653 | GONZALEZ CRUZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 197652 | GONZALEZ CRUZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 197654 | GONZALEZ CRUZ, ELOY | ADDRESS ON FILE | | | | | | | |
| 197654 | GONZALEZ CRUZ, ELOY | ADDRESS ON FILE | | | | | | | |
| 197655 | GONZALEZ CRUZ, ELOY A | ADDRESS ON FILE | | | | | | | |
| 1419898 | GONZALEZ CRUZ, ELOY ALEJANDRO | JOSE JUAN BERNAL VERGES | PO BOX 676 MERCEDITA | | | MERCEDITA | PR | 00715-0676 | |
| 197656 | GONZALEZ CRUZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 197657 | Gonzalez Cruz, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 2144549 | Gonzalez Cruz, Enrique | ADDRESS ON FILE | | | | | | | |
| 1258405 | GONZALEZ CRUZ, ENRIQUETA | ADDRESS ON FILE | | | | | | | |
| 794400 | GONZALEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 197659 | GONZALEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2001500 | Gonzalez Cruz, Evelyn Margarita | ADDRESS ON FILE | | | | | | | |
| 197660 | Gonzalez Cruz, Felix | ADDRESS ON FILE | | | | | | | |
| 1845530 | Gonzalez Cruz, Fereida | ADDRESS ON FILE | | | | | | | |
| 1845530 | Gonzalez Cruz, Fereida | ADDRESS ON FILE | | | | | | | |
| 794401 | GONZALEZ CRUZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 794402 | GONZALEZ CRUZ, FRANCHESKA P | ADDRESS ON FILE | | | | | | | |
| 794403 | GONZALEZ CRUZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 197661 | GONZALEZ CRUZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 197662 | Gonzalez Cruz, Francisco | ADDRESS ON FILE | | | | | | | |
| 197663 | GONZALEZ CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 197664 | GONZALEZ CRUZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 197665 | GONZALEZ CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 197666 | GONZALEZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 197667 | GONZALEZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 197668 | Gonzalez Cruz, Hector M. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197669 | GONZALEZ CRUZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 197670 | GONZALEZ CRUZ, IDA J | ADDRESS ON FILE | | | | | | | |
| 1953515 | Gonzalez Cruz, Ines | ADDRESS ON FILE | | | | | | | |
| 197671 | GONZALEZ CRUZ, INES | ADDRESS ON FILE | | | | | | | |
| 1958536 | Gonzalez Cruz, Ines R. | ADDRESS ON FILE | | | | | | | |
| 1912393 | Gonzalez Cruz, Ines R. | ADDRESS ON FILE | | | | | | | |
| 197672 | GONZALEZ CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 1891948 | GONZALEZ CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 2144509 | Gonzalez Cruz, Ismael | ADDRESS ON FILE | | | | | | | |
| 197674 | GONZALEZ CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 197675 | GONZALEZ CRUZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 197676 | GONZALEZ CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 794404 | GONZALEZ CRUZ, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 794405 | GONZALEZ CRUZ, JENIFFER A | ADDRESS ON FILE | | | | | | | |
| 197677 | GONZALEZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 197678 | GONZALEZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 197679 | GONZALEZ CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 197680 | GONZALEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 197681 | Gonzalez Cruz, Jose | ADDRESS ON FILE | | | | | | | |
| 197682 | GONZALEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 197683 | GONZALEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 197684 | GONZALEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 197685 | GONZALEZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 197686 | GONZALEZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 197687 | GONZALEZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2140961 | Gonzalez Cruz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1938670 | GONZALEZ CRUZ, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 1943941 | González Cruz, José Angel | ADDRESS ON FILE | | | | | | | |
| 1943941 | González Cruz, José Angel | ADDRESS ON FILE | | | | | | | |
| 2143543 | Gonzalez Cruz, Jose Anibal | ADDRESS ON FILE | | | | | | | |
| 197688 | GONZALEZ CRUZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 197689 | Gonzalez Cruz, Jose F | ADDRESS ON FILE | | | | | | | |
| 197690 | GONZALEZ CRUZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 197691 | GONZALEZ CRUZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 197692 | GONZALEZ CRUZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 197693 | Gonzalez Cruz, Jose R | ADDRESS ON FILE | | | | | | | |
| 197694 | Gonzalez Cruz, Jose R. | ADDRESS ON FILE | | | | | | | |
| 197695 | GONZALEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 197696 | Gonzalez Cruz, Juan A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1346329 | GONZALEZ CRUZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 1346329 | GONZALEZ CRUZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 197697 | GONZALEZ CRUZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 197698 | GONZALEZ CRUZ, JUANA L | ADDRESS ON FILE | | | | | | | |
| 197699 | GONZALEZ CRUZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| 197700 | GONZALEZ CRUZ, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 197701 | GONZALEZ CRUZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 197702 | GONZALEZ CRUZ, KETTY | ADDRESS ON FILE | | | | | | | |
| 197703 | GONZALEZ CRUZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 2204497 | Gonzalez Cruz, Laura E. | ADDRESS ON FILE | | | | | | | |
| 197704 | GONZALEZ CRUZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 197705 | GONZALEZ CRUZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 794407 | GONZALEZ CRUZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 197706 | GONZALEZ CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 794408 | GONZALEZ CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 2083297 | Gonzalez Cruz, Lillian | ADDRESS ON FILE | | | | | | | |
| 197707 | GONZALEZ CRUZ, LILYVETTE | ADDRESS ON FILE | | | | | | | |
| 2101027 | Gonzalez Cruz, Lilyvette | ADDRESS ON FILE | | | | | | | |
| 197708 | GONZALEZ CRUZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 197709 | GONZALEZ CRUZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 197710 | GONZALEZ CRUZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 794409 | GONZALEZ CRUZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 197711 | GONZALEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 197712 | GONZALEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 197713 | GONZALEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 197714 | Gonzalez Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| 197715 | GONZALEZ CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2214194 | Gonzalez Cruz, Luis A. | ADDRESS ON FILE | | | | | | | |
| 197716 | GONZALEZ CRUZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 197717 | GONZALEZ CRUZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| 197718 | GONZALEZ CRUZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 197719 | GONZALEZ CRUZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 1518025 | Gonzalez Cruz, Manuel | ADDRESS ON FILE | | | | | | | |
| 197720 | GONZALEZ CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 197721 | GONZALEZ CRUZ, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 197722 | GONZALEZ CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 197723 | GONZALEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 853056 | GONZALEZ CRUZ, MARIA DE LA C. | ADDRESS ON FILE | | | | | | | |
| 197724 | GONZALEZ CRUZ, MARIA DE LA C. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197725 | GONZALEZ CRUZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 197726 | GONZALEZ CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 197727 | GONZALEZ CRUZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 197728 | GONZALEZ CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 853057 | GONZALEZ CRUZ, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 197729 | GONZALEZ CRUZ, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 197730 | Gonzalez Cruz, Maria T | ADDRESS ON FILE | | | | | | | |
| 197731 | GONZALEZ CRUZ, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 197732 | GONZALEZ CRUZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 197733 | GONZALEZ CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 197734 | GONZALEZ CRUZ, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| 853058 | GONZALEZ CRUZ, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| 197735 | GONZALEZ CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 794410 | GONZALEZ CRUZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 794411 | GONZALEZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 197736 | GONZALEZ CRUZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 197737 | GONZALEZ CRUZ, MELANY | ADDRESS ON FILE | | | | | | | |
| 197738 | GONZALEZ CRUZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1636755 | Gonzalez Cruz, Migadalia | ADDRESS ON FILE | | | | | | | |
| 197739 | GONZALEZ CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 197740 | GONZALEZ CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 197741 | GONZALEZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 197743 | GONZALEZ CRUZ, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| 197742 | GONZALEZ CRUZ, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| 197744 | GONZALEZ CRUZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 197745 | GONZALEZ CRUZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 794412 | GONZALEZ CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 1786148 | Gonzalez Cruz, Nancy | ADDRESS ON FILE | | | | | | | |
| 197747 | GONZALEZ CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 197748 | GONZALEZ CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 197749 | GONZALEZ CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 197750 | GONZALEZ CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 2031656 | Gonzalez Cruz, Nilda M | ADDRESS ON FILE | | | | | | | |
| 2031656 | Gonzalez Cruz, Nilda M | ADDRESS ON FILE | | | | | | | |
| 2111784 | GONZALEZ CRUZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 2065587 | GONZALEZ CRUZ, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 2085870 | Gonzalez Cruz, Nilda M. | ADDRESS ON FILE | | | | | | | |
| 1895737 | Gonzalez Cruz, Nilda M. | ADDRESS ON FILE | | | | | | | |
| 197751 | GONZALEZ CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197752 | GONZALEZ CRUZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 197753 | GONZALEZ CRUZ, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 2160835 | Gonzalez Cruz, Orlando | ADDRESS ON FILE | | | | | | | |
| 197754 | GONZALEZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 794413 | GONZALEZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 197755 | GONZALEZ CRUZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 2162220 | Gonzalez Cruz, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 197756 | Gonzalez Cruz, Raul | ADDRESS ON FILE | | | | | | | |
| 197757 | GONZALEZ CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 197758 | GONZALEZ CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1834898 | Gonzalez Cruz, Ricardo | ADDRESS ON FILE | | | | | | | |
| 197759 | GONZALEZ CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 197760 | GONZALEZ CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 197761 | GONZALEZ CRUZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 197762 | GONZALEZ CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 794414 | GONZALEZ CRUZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| 794415 | GONZALEZ CRUZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 197763 | GONZALEZ CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 197764 | GONZALEZ CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2149649 | Gonzalez Cruz, Samuel | ADDRESS ON FILE | | | | | | | |
| 197765 | GONZALEZ CRUZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 197766 | GONZALEZ CRUZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 197767 | GONZALEZ CRUZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 197768 | GONZALEZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 1991063 | Gonzalez Cruz, Sonia I | ADDRESS ON FILE | | | | | | | |
| 197769 | GONZALEZ CRUZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1782998 | GONZALEZ CRUZ, SONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 197770 | GONZALEZ CRUZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 197771 | GONZALEZ CRUZ, SUJEIL M | ADDRESS ON FILE | | | | | | | |
| 197772 | GONZALEZ CRUZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 197774 | GONZALEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 197773 | GONZALEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1486635 | Gonzalez Cruz, Victor L | ADDRESS ON FILE | | | | | | | |
| 197775 | Gonzalez Cruz, Victor M | ADDRESS ON FILE | | | | | | | |
| 197776 | GONZALEZ CRUZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| 197777 | GONZALEZ CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 197778 | GONZALEZ CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 197779 | GONZALEZ CRUZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 197780 | GONZALEZ CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197781 | GONZALEZ CRUZ, YAMITZA | ADDRESS ON FILE | | | | | | | |
| 794416 | GONZALEZ CRUZ, YELYXA | ADDRESS ON FILE | | | | | | | |
| 197782 | GONZALEZ CRUZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 197783 | GONZALEZ CRUZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 197784 | GONZALEZ CRUZ, ZEREIDA | ADDRESS ON FILE | | | | | | | |
| 1804210 | Gonzalez Cruz, Zereida | ADDRESS ON FILE | | | | | | | |
| 1804210 | Gonzalez Cruz, Zereida | ADDRESS ON FILE | | | | | | | |
| 197785 | GONZALEZ CRUZ, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 794417 | GONZALEZ CRUZ, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 197786 | Gonzalez Cuadrado, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2160938 | Gonzalez Cuadrado, Jose A. | ADDRESS ON FILE | | | | | | | |
| 197787 | GONZALEZ CUADRADO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 197789 | GONZALEZ CUBA, ENELIDA | ADDRESS ON FILE | | | | | | | |
| 197788 | Gonzalez Cuba, Enelida | ADDRESS ON FILE | | | | | | | |
| 197790 | GONZALEZ CUBA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 197791 | Gonzalez Cuba, Nancy | ADDRESS ON FILE | | | | | | | |
| 1857375 | Gonzalez Cuba, Nancy | ADDRESS ON FILE | | | | | | | |
| 197792 | GONZALEZ CUBANO, ELSA E | ADDRESS ON FILE | | | | | | | |
| 2117648 | Gonzalez Cubano, Elsa Enid | ADDRESS ON FILE | | | | | | | |
| 2002153 | Gonzalez Cubero, Agenol | ADDRESS ON FILE | | | | | | | |
| 197793 | GONZALEZ CUBERO, AGENOL | ADDRESS ON FILE | | | | | | | |
| 197794 | GONZALEZ CUBERO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 197795 | GONZALEZ CUBERO, DANILO | ADDRESS ON FILE | | | | | | | |
| 197796 | GONZALEZ CUBERO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 794418 | GONZALEZ CUBERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 197797 | GONZALEZ CUELLAR, RICARDO | ADDRESS ON FILE | | | | | | | |
| 197798 | GONZALEZ CUETO, YDELIO | ADDRESS ON FILE | | | | | | | |
| 197799 | GONZALEZ CUEVAS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 197800 | GONZALEZ CUEVAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 197801 | GONZALEZ CUEVAS, DIGNA N | ADDRESS ON FILE | | | | | | | |
| 1990712 | Gonzalez Cuevas, Digna N. | ADDRESS ON FILE | | | | | | | |
| 197802 | GONZALEZ CUEVAS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 197803 | GONZALEZ CUEVAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 197804 | GONZALEZ CUEVAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 197805 | GONZALEZ CUEVAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 197806 | GONZALEZ CUEVAS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 794420 | GONZALEZ CUEVAS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 197807 | GONZALEZ CUEVAS, INGRID M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197808 | GONZALEZ CUEVAS, JUAN G | ADDRESS ON FILE | | | | | | | |
| 794421 | GONZALEZ CUEVAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 197809 | GONZALEZ CUEVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 197810 | GONZALEZ CUEVAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 197811 | GONZALEZ CUEVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 302655 | GONZALEZ CUEVAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1994956 | Gonzalez Cuevas, Martha M. | ADDRESS ON FILE | | | | | | | |
| 197813 | GONZALEZ CUEVAS, MARTHA M. | ADDRESS ON FILE | | | | | | | |
| 197814 | GONZALEZ CUEVAS, MAX | ADDRESS ON FILE | | | | | | | |
| 197815 | GONZALEZ CUEVAS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 197816 | GONZALEZ CUEVAS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 197817 | GONZALEZ CUEVAS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 2126174 | Gonzalez Cuevas, Sandra | ADDRESS ON FILE | | | | | | | |
| 197818 | GONZALEZ CUEVAS, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 197819 | GONZALEZ CUEVAS, TAINA | ADDRESS ON FILE | | | | | | | |
| 197820 | GONZALEZ CUEVAS, WILMA | ADDRESS ON FILE | | | | | | | |
| 197821 | GONZALEZ CUMBA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 197822 | GONZALEZ CUMBA, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 1654977 | Gonzalez Cumba, Evelyn M. | ADDRESS ON FILE | | | | | | | |
| 197823 | GONZALEZ CUMBA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 197824 | GONZALEZ CUMBA, MARIA | ADDRESS ON FILE | | | | | | | |
| 197825 | GONZALEZ CUMBA, MARIA | ADDRESS ON FILE | | | | | | | |
| 197826 | GONZALEZ CURBELO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 197827 | GONZALEZ CURET, BRENDA | ADDRESS ON FILE | | | | | | | |
| 197828 | GONZALEZ CURET, EDWIN | ADDRESS ON FILE | | | | | | | |
| 197829 | GONZALEZ CURET, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 197830 | GONZALEZ CURET, RAUL | ADDRESS ON FILE | | | | | | | |
| 197831 | Gonzalez Custodio, Aneudi O | ADDRESS ON FILE | | | | | | | |
| 197832 | GONZALEZ CUSTODIO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 1258406 | GONZALEZ CUSTODIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 197833 | GONZALEZ CUSTODIO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 794422 | GONZALEZ CUSTODIO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 197835 | GONZALEZ CUSTODIO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 197836 | GONZALEZ CUSTODIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 197837 | GONZALEZ DAMUT, ANGEL B. | ADDRESS ON FILE | | | | | | | |
| 197838 | GONZALEZ DAMUTD, ANGEL B | ADDRESS ON FILE | | | | | | | |
| 2056840 | GONZALEZ DASTA, HAZEL | ADDRESS ON FILE | | | | | | | |
| 197839 | GONZALEZ DASTA, HAZEL M | ADDRESS ON FILE | | | | | | | |
| 197840 | GONZALEZ DASTA, HAZEL M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197841 | GONZALEZ DAVID, ANA | ADDRESS ON FILE | | | | | | | |
| 1901385 | Gonzalez David, Ana Dilia | ADDRESS ON FILE | | | | | | | |
| 197842 | Gonzalez David, Juan A | ADDRESS ON FILE | | | | | | | |
| 197843 | GONZALEZ DAVILA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 197844 | Gonzalez Davila, Carlos O | ADDRESS ON FILE | | | | | | | |
| 197845 | Gonzalez Davila, Clarissa | ADDRESS ON FILE | | | | | | | |
| 197846 | GONZALEZ DAVILA, DELIANY | ADDRESS ON FILE | | | | | | | |
| 197847 | GONZALEZ DAVILA, DENISE | ADDRESS ON FILE | | | | | | | |
| 197848 | GONZALEZ DAVILA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1725215 | Gonzalez Davila, Eviann J | ADDRESS ON FILE | | | | | | | |
| 197850 | GONZALEZ DAVILA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 197851 | GONZALEZ DAVILA, GIRISELA | ADDRESS ON FILE | | | | | | | |
| 794424 | GONZALEZ DAVILA, GISSELLE M. | ADDRESS ON FILE | | | | | | | |
| 197852 | GONZALEZ DAVILA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 197853 | GONZALEZ DAVILA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 197854 | Gonzalez Davila, John | ADDRESS ON FILE | | | | | | | |
| 197855 | GONZALEZ DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 197856 | GONZALEZ DAVILA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 197857 | GONZALEZ DAVILA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 197858 | GONZALEZ DAVILA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 197859 | GONZALEZ DAVILA, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 197861 | GONZALEZ DAVILA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 197862 | GONZALEZ DAVILA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 197863 | Gonzalez Davila, Santos | ADDRESS ON FILE | | | | | | | |
| 197864 | GONZALEZ DAVILA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 197865 | GONZALEZ DAVILA, TERESA | ADDRESS ON FILE | | | | | | | |
| 197867 | GONZALEZ DE CEPERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 197868 | GONZALEZ DE COLON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 197869 | GONZALEZ DE CRUZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 197870 | GONZALEZ DE FIGUEROA, NILKA M. | ADDRESS ON FILE | | | | | | | |
| 197871 | GONZALEZ DE FORIESTER, IDA A. | ADDRESS ON FILE | | | | | | | |
| 197872 | GONZALEZ DE HOYOS, DORIS L | ADDRESS ON FILE | | | | | | | |
| 2024636 | Gonzalez de Hoyos, Doris L. | ADDRESS ON FILE | | | | | | | |
| 794425 | GONZALEZ DE HOYOS, ISA | ADDRESS ON FILE | | | | | | | |
| 197873 | GONZALEZ DE HOYOS, ISA | ADDRESS ON FILE | | | | | | | |
| 2070933 | Gonzalez de Irizarry, Nelia | ADDRESS ON FILE | | | | | | | |
| 1900612 | Gonzalez de Irizarry, Nelia | ADDRESS ON FILE | | | | | | | |
| 1951869 | Gonzalez De Irizarry, Nelia | ADDRESS ON FILE | | | | | | | |
| 197874 | Gonzalez De Jesu, Margarita | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197875 | GONZALEZ DE JESUS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 197876 | GONZALEZ DE JESUS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 197878 | GONZALEZ DE JESUS, ALMA B. | ADDRESS ON FILE | | | | | | | |
| 197879 | GONZALEZ DE JESUS, ANA D | ADDRESS ON FILE | | | | | | | |
| 197880 | GONZALEZ DE JESUS, ANGEL H | ADDRESS ON FILE | | | | | | | |
| 197881 | GONZALEZ DE JESUS, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 197882 | GONZALEZ DE JESUS, ANITA | ADDRESS ON FILE | | | | | | | |
| 794426 | GONZALEZ DE JESUS, ANITA | ADDRESS ON FILE | | | | | | | |
| 2079683 | Gonzalez De Jesus, Anita | ADDRESS ON FILE | | | | | | | |
| 197884 | GONZALEZ DE JESUS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 197883 | GONZALEZ DE JESUS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 197885 | GONZALEZ DE JESUS, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 197886 | GONZALEZ DE JESUS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 197887 | GONZALEZ DE JESUS, BETTY | ADDRESS ON FILE | | | | | | | |
| 197888 | GONZALEZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 197889 | GONZALEZ DE JESUS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1657599 | Gonzalez De Jesus, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 197890 | GONZALEZ DE JESUS, CHENYL | ADDRESS ON FILE | | | | | | | |
| 197891 | GONZALEZ DE JESUS, CINDY | ADDRESS ON FILE | | | | | | | |
| 197892 | GONZALEZ DE JESUS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 2065205 | GONZALEZ DE JESUS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 197893 | GONZALEZ DE JESUS, DANILO | ADDRESS ON FILE | | | | | | | |
| 197894 | GONZALEZ DE JESUS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 197895 | GONZALEZ DE JESUS, EDDIE A | ADDRESS ON FILE | | | | | | | |
| 197896 | GONZALEZ DE JESUS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 197897 | GONZALEZ DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 197898 | GONZALEZ DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 197899 | Gonzalez De Jesus, Eliel | ADDRESS ON FILE | | | | | | | |
| 1743567 | GONZALEZ DE JESUS, ENID | HC 01 BOX 2625 | | | | BAJADERO | PR | 00616 | |
| 197900 | GONZALEZ DE JESUS, ENID | HC 1 BOX 2625 | | | | ARECIBO | PR | 00616 | |
| 647289 | GONZALEZ DE JESUS, ENID | HC 1 BOX 2625 | | | | BAJADERO | PR | 00616 | |
| 1585710 | Gonzalez De Jesus, Enid M. | ADDRESS ON FILE | | | | | | | |
| 197902 | GONZALEZ DE JESUS, ERIC | ADDRESS ON FILE | | | | | | | |
| 197903 | GONZALEZ DE JESUS, ERIK | ADDRESS ON FILE | | | | | | | |
| 197904 | GONZALEZ DE JESUS, EVA | ADDRESS ON FILE | | | | | | | |
| 197905 | GONZALEZ DE JESUS, FREYDA J. | ADDRESS ON FILE | | | | | | | |
| 197906 | Gonzalez De Jesus, Guarberto | ADDRESS ON FILE | | | | | | | |
| 197907 | GONZALEZ DE JESUS, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 197908 | GONZALEZ DE JESUS, IRAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197909 | GONZALEZ DE JESUS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 197910 | GONZALEZ DE JESUS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 794427 | GONZALEZ DE JESUS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 197911 | GONZALEZ DE JESUS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 197912 | GONZALEZ DE JESUS, JAMES H | ADDRESS ON FILE | | | | | | | |
| 197913 | GONZALEZ DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| 197914 | GONZALEZ DE JESUS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 197915 | GONZALEZ DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 197916 | GONZALEZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 197917 | GONZALEZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 197918 | GONZALEZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 197919 | GONZALEZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 197920 | GONZALEZ DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 197921 | GONZALEZ DE JESUS, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 197922 | GONZALEZ DE JESUS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 197923 | GONZALEZ DE JESUS, LIZA | ADDRESS ON FILE | | | | | | | |
| 197924 | GONZALEZ DE JESUS, LOYDA | ADDRESS ON FILE | | | | | | | |
| 197925 | GONZALEZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 197926 | GONZALEZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 197927 | GONZALEZ DE JESUS, LUZ S | ADDRESS ON FILE | | | | | | | |
| 197928 | GONZALEZ DE JESUS, LUZ V. | ADDRESS ON FILE | | | | | | | |
| 197929 | GONZALEZ DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 197930 | GONZALEZ DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 794428 | GONZALEZ DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 197931 | GONZALEZ DE JESUS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2112899 | GONZALEZ DE JESUS, MARIO | ADDRESS ON FILE | | | | | | | |
| 197932 | GONZALEZ DE JESUS, MARIO | ADDRESS ON FILE | | | | | | | |
| 1894418 | GONZALEZ DE JESUS, MARIO | ADDRESS ON FILE | | | | | | | |
| 2168278 | Gonzalez De Jesus, Marylin | ADDRESS ON FILE | | | | | | | |
| 2100925 | Gonzalez de Jesus, Melguiades | ADDRESS ON FILE | | | | | | | |
| 197933 | GONZALEZ DE JESUS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 197934 | GONZALEZ DE JESUS, MILKA | ADDRESS ON FILE | | | | | | | |
| 197935 | GONZALEZ DE JESUS, MIRAYDA | ADDRESS ON FILE | | | | | | | |
| 197936 | GONZALEZ DE JESUS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 794429 | GONZALEZ DE JESUS, NITZA M | ADDRESS ON FILE | | | | | | | |
| 197937 | GONZALEZ DE JESUS, RICARTES | ADDRESS ON FILE | | | | | | | |
| 197938 | GONZALEZ DE JESUS, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 197939 | GONZALEZ DE JESUS, SOJERLY | ADDRESS ON FILE | | | | | | | |
| 197940 | GONZALEZ DE JESUS, SONELY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794430 | GONZALEZ DE JESUS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 197941 | GONZALEZ DE JESUS, SORAIDA I. | ADDRESS ON FILE | | | | | | | |
| 197942 | GONZALEZ DE JESUS, SUGEIL | ADDRESS ON FILE | | | | | | | |
| 197943 | GONZALEZ DE JESUS, WANDA | ADDRESS ON FILE | | | | | | | |
| 197944 | GONZALEZ DE JESUS, WESLEY | ADDRESS ON FILE | | | | | | | |
| 197945 | GONZALEZ DE JESUS, WILBERT | ADDRESS ON FILE | | | | | | | |
| 197947 | GONZALEZ DE LA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 197948 | GONZALEZ DE LA CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 197949 | GONZALEZ DE LA CRUZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 197950 | GONZALEZ DE LA CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 197951 | GONZALEZ DE LA FUENTE, ANGELA J | ADDRESS ON FILE | | | | | | | |
| 197952 | GONZALEZ DE LA PAZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 197953 | GONZALEZ DE LA PAZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 197954 | GONZALEZ DE LA ROSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 197955 | GONZALEZ DE LA ROSA, ENID | ADDRESS ON FILE | | | | | | | |
| 197956 | GONZALEZ DE LA ROSA, YEIDIE E | ADDRESS ON FILE | | | | | | | |
| 197957 | GONZALEZ DE LA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 197958 | GONZALEZ DE LA VEGA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 197959 | GONZALEZ DE LAS CUEVAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 197960 | GONZALEZ DE LEON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 197961 | GONZALEZ DE LEON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 197962 | GONZALEZ DE LEON, ANA | ADDRESS ON FILE | | | | | | | |
| 794432 | GONZALEZ DE LEON, CHRISTIAN R | ADDRESS ON FILE | | | | | | | |
| 197963 | GONZALEZ DE LEON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 197964 | GONZALEZ DE LEON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1997906 | Gonzalez De Leon, German | ADDRESS ON FILE | | | | | | | |
| 197965 | GONZALEZ DE LEON, GERMAN | ADDRESS ON FILE | | | | | | | |
| 197966 | GONZALEZ DE LEON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 794433 | GONZALEZ DE LEON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1465974 | Gonzalez de Leon, Ivette | ADDRESS ON FILE | | | | | | | |
| 1460787 | GONZALEZ DE LEON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 197967 | GONZALEZ DE LEON, JESUS | ADDRESS ON FILE | | | | | | | |
| 197968 | GONZALEZ DE LEON, JORGE | ADDRESS ON FILE | | | | | | | |
| 2175648 | GONZALEZ DE LEON, MARIO A. | HC-63 BOX 3421 | | | | Patillas | PR | 00723 | |
| 197969 | GONZALEZ DE LEON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 197970 | GONZALEZ DE LEON, WILLIAM | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2080723 | Gonzalez De Leon, William J. | ADDRESS ON FILE | | | | | | | |
| 197971 | GONZALEZ DE LOPEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 197972 | GONZALEZ DE LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 197973 | GONZALEZ DE MALDONADO, IRIS MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 197974 | GONZALEZ DE MIRANDA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 197975 | GONZALEZ DE MODESTI, VELDA | ADDRESS ON FILE | | | | | | | |
| 197976 | GONZALEZ DE OLEO, LEE | ADDRESS ON FILE | | | | | | | |
| 1585144 | GONZALEZ DE ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1585287 | Gonzalez de Ortiz, Maria | ADDRESS ON FILE | | | | | | | |
| 197977 | GONZALEZ DE PINERA, MABEL | ADDRESS ON FILE | | | | | | | |
| 197978 | GONZALEZ DE RIBOT, MAYRA | ADDRESS ON FILE | | | | | | | |
| 197979 | GONZALEZ DE RIVAS, MARIA S | ADDRESS ON FILE | | | | | | | |
| 197980 | GONZALEZ DE RODRIGUEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 197981 | GONZALEZ DE SANTIAGO, NICOELI | ADDRESS ON FILE | | | | | | | |
| 197982 | GONZALEZ DE SOLER, MARIA | ADDRESS ON FILE | | | | | | | |
| 197983 | GONZALEZ DE TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 197984 | GONZALEZ DE VARGAS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 2000626 | Gonzalez de Vargas, Iris M. | ADDRESS ON FILE | | | | | | | |
| 197985 | GONZALEZ DE, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 197986 | GONZALEZ DEBEAU, EDWIN | ADDRESS ON FILE | | | | | | | |
| 197987 | Gonzalez Debeau, Victor M | ADDRESS ON FILE | | | | | | | |
| 197988 | GONZALEZ DEGRO, DAISY J | ADDRESS ON FILE | | | | | | | |
| 794435 | GONZALEZ DEGRO, DAISY J | ADDRESS ON FILE | | | | | | | |
| 197989 | GONZALEZ DEGRO, LUISA | ADDRESS ON FILE | | | | | | | |
| 197990 | GONZALEZ DEGRO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 197991 | GONZALEZ DEGRO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 2155864 | Gonzalez Dejesus, Hector M. | ADDRESS ON FILE | | | | | | | |
| 197992 | GONZALEZ DEJESUS, LUZ | ADDRESS ON FILE | | | | | | | |
| 197993 | GONZALEZ DEJESUS, WANDA | ADDRESS ON FILE | | | | | | | |
| 197995 | GONZALEZ DEL CASTILLO, URANIA | ADDRESS ON FILE | | | | | | | |
| 197996 | GONZALEZ DEL PILAR, AIDA | ADDRESS ON FILE | | | | | | | |
| 197997 | GONZALEZ DEL PILAR, JUAN J | ADDRESS ON FILE | | | | | | | |
| 197998 | GONZALEZ DEL RIO, AIDA | ADDRESS ON FILE | | | | | | | |
| 197999 | GONZALEZ DEL RIO, AIDA | ADDRESS ON FILE | | | | | | | |
| 1763635 | GONZALEZ DEL RIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 198000 | GONZALEZ DEL RIO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 198001 | GONZALEZ DEL RIO, IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198002 | GONZALEZ DEL RIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 198003 | GONZALEZ DEL RIO, MILSIDA | ADDRESS ON FILE | | | | | | | |
| 2037102 | Gonzalez del Rio, Raquel | ADDRESS ON FILE | | | | | | | |
| 198005 | GONZALEZ DEL RIO, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| 198006 | GONZALEZ DEL RIO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 198007 | GONZALEZ DEL RIO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 198008 | GONZALEZ DEL RIO, THAMARA | ADDRESS ON FILE | | | | | | | |
| 2088218 | Gonzalez Del Rio, Thamara | ADDRESS ON FILE | | | | | | | |
| 198009 | GONZALEZ DEL ROSARIO MD, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| 198010 | GONZALEZ DEL TORO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 198011 | GONZALEZ DEL TORO, JEISA | ADDRESS ON FILE | | | | | | | |
| 1572239 | González del Toro, Libia I. | ADDRESS ON FILE | | | | | | | |
| 1750095 | Gonzalez Del Vale, Olga G | ADDRESS ON FILE | | | | | | | |
| 1869724 | Gonzalez Del Valle , Carmen | ADDRESS ON FILE | | | | | | | |
| 198012 | GONZALEZ DEL VALLE MD, JULIO | ADDRESS ON FILE | | | | | | | |
| 198013 | GONZALEZ DEL VALLE, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1723733 | Gonzalez Del Valle, Candida | ADDRESS ON FILE | | | | | | | |
| 1724883 | González Del Valle, Cándida | ADDRESS ON FILE | | | | | | | |
| 198014 | Gonzalez Del Valle, Carlos | ADDRESS ON FILE | | | | | | | |
| 198015 | GONZALEZ DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 198016 | GONZALEZ DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 198017 | Gonzalez Del Valle, Cruz | ADDRESS ON FILE | | | | | | | |
| 198018 | GONZALEZ DEL VALLE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 198019 | GONZALEZ DEL VALLE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 198020 | GONZALEZ DEL VALLE, GERARDO | ADDRESS ON FILE | | | | | | | |
| 2008988 | Gonzalez Del Valle, Isabel | ADDRESS ON FILE | | | | | | | |
| 198021 | GONZALEZ DEL VALLE, ISABEL | ADDRESS ON FILE | | | | | | | |
| 198022 | GONZALEZ DEL VALLE, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 853059 | GONZALEZ DEL VALLE, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 198023 | GONZALEZ DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 198024 | GONZALEZ DEL VALLE, JOSELYN M | ADDRESS ON FILE | | | | | | | |
| 794436 | GONZALEZ DEL VALLE, JOSELYN M | ADDRESS ON FILE | | | | | | | |
| 198025 | Gonzalez Del Valle, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 198026 | GONZALEZ DEL VALLE, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| 198027 | GONZALEZ DEL VALLE, LUCIA | ADDRESS ON FILE | | | | | | | |
| 198028 | Gonzalez Del Valle, Luis F | ADDRESS ON FILE | | | | | | | |
| 794437 | GONZALEZ DEL VALLE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 198030 | GONZALEZ DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198031 | GONZALEZ DEL VALLE, MARYLIS | ADDRESS ON FILE | | | | | | | |
| 198032 | GONZALEZ DEL VALLE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 198033 | GONZALEZ DEL VALLE, NILSA | ADDRESS ON FILE | | | | | | | |
| 794438 | GONZALEZ DEL VALLE, NILSA | ADDRESS ON FILE | | | | | | | |
| 198034 | GONZALEZ DEL VALLE, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 198035 | Gonzalez Del Valle, Olga G | ADDRESS ON FILE | | | | | | | |
| 198036 | GONZALEZ DEL VALLE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2023077 | Gonzalez Del Valle, Pedro | ADDRESS ON FILE | | | | | | | |
| 198037 | Gonzalez Del Valle, Pedro | ADDRESS ON FILE | | | | | | | |
| 2023077 | Gonzalez Del Valle, Pedro | ADDRESS ON FILE | | | | | | | |
| 198038 | Gonzalez Del Valle, Ricardo | ADDRESS ON FILE | | | | | | | |
| 198039 | GONZALEZ DEL VALLE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 794439 | GONZALEZ DEL VALLE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2175284 | GONZALEZ DEL VALLE, VIDAL | BO CACAO CARRETERA 853 | HC02 BOX 15173 | | | CAROLINA | PR | 00985 | |
| 198040 | GONZALEZ DEL VALLE, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 2189745 | Gonzalez DeLeon, Julio | ADDRESS ON FILE | | | | | | | |
| 198041 | GONZALEZ DELGADO, ADA | ADDRESS ON FILE | | | | | | | |
| 198042 | GONZALEZ DELGADO, ALEX | ADDRESS ON FILE | | | | | | | |
| 198043 | GONZALEZ DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198044 | GONZALEZ DELGADO, DHAIRA | ADDRESS ON FILE | | | | | | | |
| 198045 | GONZALEZ DELGADO, DOEL | ADDRESS ON FILE | | | | | | | |
| 198046 | GONZALEZ DELGADO, DOEL | ADDRESS ON FILE | | | | | | | |
| 198047 | GONZALEZ DELGADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1859211 | Gonzalez Delgado, Eduardo | ADDRESS ON FILE | | | | | | | |
| 2011419 | GONZALEZ DELGADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2040876 | Gonzalez Delgado, Eduardo | ADDRESS ON FILE | | | | | | | |
| 1859211 | Gonzalez Delgado, Eduardo | ADDRESS ON FILE | | | | | | | |
| 198049 | GONZALEZ DELGADO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 198048 | GONZALEZ DELGADO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 198050 | GONZALEZ DELGADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 198051 | GONZALEZ DELGADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 198052 | GONZALEZ DELGADO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 198053 | GONZALEZ DELGADO, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 198054 | GONZALEZ DELGADO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 2233707 | Gonzalez Delgado, Francisco | ADDRESS ON FILE | | | | | | | |
| 198055 | GONZALEZ DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 198057 | GONZALEZ DELGADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 198056 | Gonzalez Delgado, Gerardo | ADDRESS ON FILE | | | | | | | |
| 198058 | Gonzalez Delgado, Gilberto | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2014681 | GONZALEZ DELGADO, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 1816770 | Gonzalez Delgado, Gloria L | ADDRESS ON FILE | | | | | | | |
| 198059 | GONZALEZ DELGADO, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 198060 | GONZALEZ DELGADO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 2036019 | Gonzalez Delgado, Irisbell | ADDRESS ON FILE | | | | | | | |
| 198061 | GONZALEZ DELGADO, IRISBELL | ADDRESS ON FILE | | | | | | | |
| 198062 | GONZALEZ DELGADO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 794440 | GONZALEZ DELGADO, JARELIS M | ADDRESS ON FILE | | | | | | | |
| 198063 | GONZALEZ DELGADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 198064 | GONZALEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 198065 | GONZALEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 198066 | GONZALEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 198068 | GONZALEZ DELGADO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 198067 | GONZALEZ DELGADO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 198069 | GONZALEZ DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 198070 | GONZALEZ DELGADO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 198071 | GONZALEZ DELGADO, JULIA M | ADDRESS ON FILE | | | | | | | |
| 198072 | GONZALEZ DELGADO, KRIZIARYS | ADDRESS ON FILE | | | | | | | |
| 198073 | GONZALEZ DELGADO, LAIZA | ADDRESS ON FILE | | | | | | | |
| 794441 | GONZALEZ DELGADO, LUCILA D | ADDRESS ON FILE | | | | | | | |
| 198074 | GONZALEZ DELGADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 198075 | GONZALEZ DELGADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 794442 | GONZALEZ DELGADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 2124062 | Gonzalez Delgado, Luz Celenia | ADDRESS ON FILE | | | | | | | |
| 198076 | GONZALEZ DELGADO, LUZ R. | ADDRESS ON FILE | | | | | | | |
| 198077 | GONZALEZ DELGADO, LUZ REBECCA | ADDRESS ON FILE | | | | | | | |
| 198078 | GONZALEZ DELGADO, LYNN | ADDRESS ON FILE | | | | | | | |
| 198079 | GONZALEZ DELGADO, LYRAIDA | ADDRESS ON FILE | | | | | | | |
| 198080 | GONZALEZ DELGADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 198081 | GONZALEZ DELGADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 198082 | GONZALEZ DELGADO, NECTOR | ADDRESS ON FILE | | | | | | | |
| 794443 | GONZALEZ DELGADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 198083 | GONZALEZ DELGADO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 198084 | GONZALEZ DELGADO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 794444 | GONZALEZ DELGADO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 198085 | GONZALEZ DELGADO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 198086 | GONZALEZ DELGADO, SILMA | ADDRESS ON FILE | | | | | | | |
| 198087 | GONZALEZ DELGADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 794445 | GONZALEZ DELGADO, TOMASA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198088 | GONZALEZ DELGADO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 198089 | GONZALEZ DELGADO, VIRGEN R. | ADDRESS ON FILE | | | | | | | |
| 198090 | GONZALEZ DELGADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 198091 | Gonzalez Delgado, William O. | ADDRESS ON FILE | | | | | | | |
| 1680057 | GONZALEZ DELIZ , LUIS H. | ADDRESS ON FILE | | | | | | | |
| 198093 | GONZALEZ DELIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 198094 | GONZALEZ DELIZ, ESMERALDO | ADDRESS ON FILE | | | | | | | |
| 198095 | GONZALEZ DELIZ, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 794446 | GONZALEZ DELIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 198096 | GONZALEZ DELIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 198097 | GONZALEZ DELIZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| 353506 | GONZALEZ DELIZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 198098 | GONZALEZ DELIZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 198099 | GONZALEZ DELTORO, LEE E. | ADDRESS ON FILE | | | | | | | |
| 1822353 | Gonzalez Deltoyas, Doris L. | ADDRESS ON FILE | | | | | | | |
| 198100 | GONZALEZ DELVALLE, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 1598647 | Gonzalez Delvalle, Olga G | ADDRESS ON FILE | | | | | | | |
| 794447 | GONZALEZ DESIDERIA, YEITZA | ADDRESS ON FILE | | | | | | | |
| 198101 | GONZALEZ DIANA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 794448 | GONZALEZ DIANA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1886923 | Gonzalez Diaz , Ada | ADDRESS ON FILE | | | | | | | |
| 844285 | GONZALEZ DIAZ EDDA D | 100 GRAN BOULEVARD PASEO | SUITE 112-374 | | | SAN JUAN | PR | 00926 | |
| 661749 | GONZALEZ DIAZ ISRAEL | COUNTRY CLUB | 876 CALL RSND VTRB URB COUNTRY CLUB | | | RIO PIEDRAS | PR | 00924 | |
| 198102 | GONZALEZ DIAZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 198103 | GONZALEZ DIAZ MD, MERBIL R | ADDRESS ON FILE | | | | | | | |
| 198104 | GONZALEZ DIAZ MD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 198105 | GONZALEZ DIAZ, ADA | ADDRESS ON FILE | | | | | | | |
| 1739339 | Gonzalez Diaz, Ada | ADDRESS ON FILE | | | | | | | |
| 198106 | GONZALEZ DIAZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 198107 | GONZALEZ DIAZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 198108 | GONZALEZ DIAZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 198109 | GONZALEZ DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 198110 | GONZALEZ DIAZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 198111 | GONZALEZ DIAZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 198112 | GONZALEZ DIAZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| 1504395 | Gonzalez Diaz, Anthony | ADDRESS ON FILE | | | | | | | |
| 198113 | Gonzalez Diaz, Antonio | ADDRESS ON FILE | | | | | | | |
| 198114 | GONZALEZ DIAZ, ARLYN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198115 | GONZALEZ DIAZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 198116 | GONZALEZ DIAZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1320174 | GONZALEZ DIAZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 198117 | GONZALEZ DIAZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 198118 | GONZALEZ DIAZ, CAMILA | ADDRESS ON FILE | | | | | | | |
| 198119 | Gonzalez Diaz, Carlos Daniel | ADDRESS ON FILE | | | | | | | |
| 198120 | Gonzalez Diaz, Carlos M | ADDRESS ON FILE | | | | | | | |
| 198121 | GONZALEZ DIAZ, CARLOSR. | ADDRESS ON FILE | | | | | | | |
| 198122 | GONZALEZ DIAZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 198123 | GONZALEZ DIAZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 198124 | GONZALEZ DIAZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 198125 | GONZALEZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 76010 | GONZALEZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 198126 | GONZALEZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1425292 | GONZALEZ DIAZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1423478 | GONZÁLEZ DÍAZ, CARMEN M. | Calle 19 2 Q -14 Mirador de Bairoa | | | | Caguas | PR | 00727 | |
| 1423344 | GONZÁLEZ DÍAZ, CARMEN M. | Condominio Borinquen Towers 3 Apt 509 Caparra Heights | | | | San Juan | PR | 00920 | |
| 198127 | GONZALEZ DIAZ, CARMEN X | ADDRESS ON FILE | | | | | | | |
| 198128 | GONZALEZ DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 198129 | GONZALEZ DIAZ, DELIA E | ADDRESS ON FILE | | | | | | | |
| 1678014 | GONZALEZ DIAZ, DELIMARYS | ADDRESS ON FILE | | | | | | | |
| 198130 | GONZALEZ DIAZ, DELIMARYS | ADDRESS ON FILE | | | | | | | |
| 198131 | GONZALEZ DIAZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 198132 | GONZALEZ DIAZ, EDEL E | ADDRESS ON FILE | | | | | | | |
| 198133 | GONZALEZ DIAZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 2002272 | Gonzalez Diaz, Edwin | ADDRESS ON FILE | | | | | | | |
| 198134 | GONZALEZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 198135 | Gonzalez Diaz, Edwin | ADDRESS ON FILE | | | | | | | |
| 198136 | Gonzalez Diaz, Efren | ADDRESS ON FILE | | | | | | | |
| 198137 | Gonzalez Diaz, Elly M. | ADDRESS ON FILE | | | | | | | |
| 198137 | Gonzalez Diaz, Elly M. | ADDRESS ON FILE | | | | | | | |
| 198138 | GONZALEZ DIAZ, ELLY MAE | ADDRESS ON FILE | | | | | | | |
| 198139 | GONZALEZ DIAZ, ELUIS S | ADDRESS ON FILE | | | | | | | |
| 198141 | GONZALEZ DIAZ, ERASTO | ADDRESS ON FILE | | | | | | | |
| 198142 | GONZALEZ DIAZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 198144 | GONZALEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 794449 | GONZALEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198143 | GONZALEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 198145 | GONZALEZ DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 198146 | Gonzalez Diaz, Felix A | ADDRESS ON FILE | | | | | | | |
| 198147 | GONZALEZ DIAZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 794450 | GONZALEZ DIAZ, GERMAN A | ADDRESS ON FILE | | | | | | | |
| 198148 | GONZALEZ DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 198149 | Gonzalez Diaz, Hogla V | ADDRESS ON FILE | | | | | | | |
| 198150 | GONZALEZ DIAZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 198151 | Gonzalez Diaz, Iclia Myrelis | ADDRESS ON FILE | | | | | | | |
| 198152 | GONZALEZ DIAZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 198153 | GONZALEZ DIAZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 198154 | GONZALEZ DIAZ, JEANNIFFER | ADDRESS ON FILE | | | | | | | |
| 198155 | GONZALEZ DIAZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 198156 | GONZALEZ DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 794452 | GONZALEZ DIAZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 198157 | GONZALEZ DIAZ, JOEDLEEN | ADDRESS ON FILE | | | | | | | |
| 198158 | GONZALEZ DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 198159 | GONZALEZ DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 198160 | GONZALEZ DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 198161 | GONZALEZ DIAZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 794453 | GONZALEZ DIAZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 2047748 | GONZALEZ DIAZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 198163 | GONZALEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 198162 | GONZALEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 198164 | GONZALEZ DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 198165 | GONZALEZ DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 198166 | GONZALEZ DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1419899 | GONZALEZ DIAZ, JOSE LUIS | CESAR E. MOLINA APONTE : | PO BOX 334254 | | | PONCE | PR | 00733-4254 | |
| 198167 | GONZALEZ DIAZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 794454 | GONZALEZ DIAZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 198168 | GONZALEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 198169 | GONZALEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 198170 | GONZALEZ DIAZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 2086776 | Gonzalez Diaz, Julia H. | ADDRESS ON FILE | | | | | | | |
| 2086776 | Gonzalez Diaz, Julia H. | ADDRESS ON FILE | | | | | | | |
| 198171 | GONZALEZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 198172 | Gonzalez Diaz, Karla M | ADDRESS ON FILE | | | | | | | |
| 198173 | GONZALEZ DIAZ, LAIKA | ADDRESS ON FILE | | | | | | | |
| 198175 | Gonzalez Diaz, Lourdes I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198176 | GONZALEZ DIAZ, LUCY I. | ADDRESS ON FILE | | | | | | | |
| 198177 | GONZALEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 198178 | GONZALEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 198179 | GONZALEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 198180 | GONZALEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 794455 | GONZALEZ DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 198181 | GONZALEZ DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1758221 | Gonzalez Diaz, Luis A | ADDRESS ON FILE | | | | | | | |
| 284773 | GONZALEZ DIAZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 198182 | GONZALEZ DIAZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 284773 | GONZALEZ DIAZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1471756 | Gonzalez Diaz, Luis M | ADDRESS ON FILE | | | | | | | |
| 198183 | GONZALEZ DIAZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 794456 | GONZALEZ DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 198184 | GONZALEZ DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1868853 | Gonzalez Diaz, Luz Neida | ADDRESS ON FILE | | | | | | | |
| 198185 | GONZALEZ DIAZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 198186 | GONZALEZ DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 198187 | GONZALEZ DIAZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 198188 | GONZALEZ DIAZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 198189 | GONZALEZ DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 794457 | GONZALEZ DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 198190 | GONZALEZ DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 198191 | GONZALEZ DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 198192 | GONZALEZ DIAZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 2021921 | Gonzalez Diaz, Midna | ADDRESS ON FILE | | | | | | | |
| 198193 | GONZALEZ DIAZ, MIDNA | ADDRESS ON FILE | | | | | | | |
| 198195 | GONZALEZ DIAZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 794459 | GONZALEZ DIAZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 198194 | GONZALEZ DIAZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 794460 | GONZALEZ DIAZ, MILARYS | ADDRESS ON FILE | | | | | | | |
| 198196 | GONZALEZ DIAZ, MILARYS | ADDRESS ON FILE | | | | | | | |
| 198197 | GONZALEZ DIAZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 794461 | GONZALEZ DIAZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 198198 | GONZALEZ DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 794462 | GONZALEZ DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 198199 | GONZALEZ DIAZ, NIXALEE | ADDRESS ON FILE | | | | | | | |
| 198200 | GONZALEZ DIAZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 198201 | GONZALEZ DIAZ, OLGA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1791612 | Gonzalez Diaz, Olga I | ADDRESS ON FILE | | | | | | | |
| 198202 | GONZALEZ DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 198203 | GONZALEZ DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 198204 | Gonzalez Diaz, Pablo | ADDRESS ON FILE | | | | | | | |
| 198205 | GONZALEZ DIAZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| 2097729 | Gonzalez Diaz, Pamela C | ADDRESS ON FILE | | | | | | | |
| 198206 | GONZALEZ DIAZ, PAPO | ADDRESS ON FILE | | | | | | | |
| 198207 | GONZALEZ DIAZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 198208 | GONZALEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1596899 | Gonzalez Diaz, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 1582348 | Gonzalez Diaz, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 198209 | GONZALEZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 794463 | GONZALEZ DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 198210 | GONZALEZ DIAZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 1766786 | Gonzalez Diaz, Rosa A | ADDRESS ON FILE | | | | | | | |
| 198211 | GONZALEZ DIAZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 198212 | GONZALEZ DIAZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 1460804 | GONZALEZ DIAZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 198213 | GONZALEZ DIAZ, RUTH ZAIDA | ADDRESS ON FILE | | | | | | | |
| 198214 | GONZALEZ DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 198215 | GONZALEZ DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1750733 | GONZALEZ DIAZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 198216 | GONZALEZ DIAZ, SANDRA IVETTE | ADDRESS ON FILE | | | | | | | |
| 198217 | GONZALEZ DIAZ, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 794464 | GONZALEZ DIAZ, SANDRA J. | ADDRESS ON FILE | | | | | | | |
| 198218 | Gonzalez Diaz, Santiago | ADDRESS ON FILE | | | | | | | |
| 198219 | GONZALEZ DIAZ, SARA E | ADDRESS ON FILE | | | | | | | |
| 794465 | GONZALEZ DIAZ, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 198220 | GONZALEZ DIAZ, SEMIRAMIS | ADDRESS ON FILE | | | | | | | |
| 1389446 | GONZALEZ DIAZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 198221 | GONZALEZ DIAZ, SONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 766725 | GONZALEZ DIAZ, WILLIAN | ADDRESS ON FILE | | | | | | | |
| 198222 | GONZALEZ DIAZ, YANIRE S | ADDRESS ON FILE | | | | | | | |
| 1726208 | Gonzalez Diaz, Yanire S. | ADDRESS ON FILE | | | | | | | |
| 1815235 | Gonzalez Diaz, Yanire S. | ADDRESS ON FILE | | | | | | | |
| 198223 | GONZALEZ DIAZ, YELIXSA | ADDRESS ON FILE | | | | | | | |
| 794466 | GONZALEZ DIAZ, YESSAMIN | ADDRESS ON FILE | | | | | | | |
| 198224 | GONZALEZ DIAZ, YESSAMIN | ADDRESS ON FILE | | | | | | | |
| 198225 | GONZALEZ DIAZ, ZEUS C | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198227 | GONZALEZ DIAZ, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 198226 | GONZALEZ DIAZ, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 198228 | GONZALEZ DIAZ, ZUREILY | ADDRESS ON FILE | | | | | | | |
| 198229 | GONZALEZ DIEPPA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 198230 | GONZALEZ DILONE, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 198231 | GONZALEZ DISDIER, JASHLENE | ADDRESS ON FILE | | | | | | | |
| 198232 | GONZALEZ DISDIER, LIDA E | ADDRESS ON FILE | | | | | | | |
| 198233 | GONZALEZ DOBLE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 198234 | GONZALEZ DOMENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198235 | GONZALEZ DOMENECH, MADELINE | ADDRESS ON FILE | | | | | | | |
| 198236 | GONZALEZ DOMINGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 198237 | GONZALEZ DOMINGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198238 | GONZALEZ DOMINGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 198239 | GONZALEZ DOMINGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 198240 | GONZALEZ DOMINGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 198241 | Gonzalez Dominguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 198242 | GONZALEZ DOMINGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 198243 | GONZALEZ DOMINGUEZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| 198244 | GONZALEZ DOMINGUEZ, KEYSLA | ADDRESS ON FILE | | | | | | | |
| 198245 | GONZALEZ DOMINGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 794467 | GONZALEZ DOMINGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 198248 | GONZALEZ DOMINGUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 198249 | GONZALEZ DOMINGUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 198250 | GONZALEZ DOMINGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 198251 | GONZALEZ DOMINGUEZ, OLGA N. | ADDRESS ON FILE | | | | | | | |
| 198252 | GONZALEZ DOMINGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 198253 | Gonzalez Dominicci, Evaleez | ADDRESS ON FILE | | | | | | | |
| 198254 | GONZALEZ DOMINICCI, GLADYS | ADDRESS ON FILE | | | | | | | |
| 198255 | GONZALEZ DONATO, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 198256 | GONZALEZ DONIS, ISAMIL | ADDRESS ON FILE | | | | | | | |
| 198257 | GONZALEZ DORTA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 198258 | GONZALEZ DORTA, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 198259 | GONZALEZ DOS SANTOS, GILMAR | ADDRESS ON FILE | | | | | | | |
| 198260 | GONZALEZ DROZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 198261 | GONZALEZ DROZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 198262 | GONZALEZ DROZ, NEYDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198263 | Gonzalez Duarte, Fernando | ADDRESS ON FILE | | | | | | | |
| 198264 | GONZALEZ DUENA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 198265 | GONZALEZ DUENAS MD, ANDREA | ADDRESS ON FILE | | | | | | | |
| 2106024 | Gonzalez Duran, Benjamin | ADDRESS ON FILE | | | | | | | |
| 198266 | GONZALEZ DURAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 794468 | GONZALEZ DURAN, CARLOS C. | ADDRESS ON FILE | | | | | | | |
| 794469 | GONZALEZ DURAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 198268 | GONZALEZ DURAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 198269 | GONZALEZ DURAN, EVA L | ADDRESS ON FILE | | | | | | | |
| 198270 | GONZALEZ DURAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1617990 | Gonzalez Duran, Jennifer | ADDRESS ON FILE | | | | | | | |
| 1617990 | Gonzalez Duran, Jennifer | ADDRESS ON FILE | | | | | | | |
| 1617990 | Gonzalez Duran, Jennifer | ADDRESS ON FILE | | | | | | | |
| 1617990 | Gonzalez Duran, Jennifer | ADDRESS ON FILE | | | | | | | |
| 198271 | GONZALEZ DURAN, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 794470 | GONZALEZ DURAN, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 198272 | GONZALEZ DURAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 198273 | GONZALEZ DURIEUX MD, CESAR | ADDRESS ON FILE | | | | | | | |
| 198274 | GONZALEZ DURON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 198275 | GONZALEZ ECHEVARIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 794471 | GONZALEZ ECHEVARRIA, ANA L | ADDRESS ON FILE | | | | | | | |
| 198276 | GONZALEZ ECHEVARRIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 794472 | GONZALEZ ECHEVARRIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 198277 | GONZALEZ ECHEVARRIA, CESAR | ADDRESS ON FILE | | | | | | | |
| 198278 | GONZALEZ ECHEVARRIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 198279 | GONZALEZ ECHEVARRIA, EDMARYS | ADDRESS ON FILE | | | | | | | |
| 198280 | Gonzalez Echevarria, Edward | ADDRESS ON FILE | | | | | | | |
| 198281 | GONZALEZ ECHEVARRIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 198282 | GONZALEZ ECHEVARRIA, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| 2040675 | Gonzalez Echevarria, Freddy | ADDRESS ON FILE | | | | | | | |
| 198283 | GONZALEZ ECHEVARRIA, HILDA | ADDRESS ON FILE | | | | | | | |
| 198284 | Gonzalez Echevarria, Jimmy | ADDRESS ON FILE | | | | | | | |
| 198285 | GONZALEZ ECHEVARRIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 198286 | GONZALEZ ECHEVARRIA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 198287 | Gonzalez Echevarria, Jose R | ADDRESS ON FILE | | | | | | | |
| 198288 | GONZALEZ ECHEVARRIA, MARIA D L | ADDRESS ON FILE | | | | | | | |
| 198289 | GONZALEZ ECHEVARRIA, MAYNELIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198290 | GONZALEZ ECHEVARRIA, NESTOR R. | ADDRESS ON FILE | | | | | | | |
| 198291 | GONZALEZ ECHEVARRIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 1958226 | Gonzalez Echevarria, Wilson | ADDRESS ON FILE | | | | | | | |
| 198292 | GONZALEZ ECHEVARRIA, WILSON | ADDRESS ON FILE | | | | | | | |
| 198293 | GONZALEZ ECHEVARRIA, WILSON A. | ADDRESS ON FILE | | | | | | | |
| 198294 | Gonzalez Echevarria, Zoraida | ADDRESS ON FILE | | | | | | | |
| 794473 | GONZALEZ ECHEVARRIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 198295 | GONZALEZ EGEA, LUIS B | ADDRESS ON FILE | | | | | | | |
| 198296 | GONZALEZ ELECTRIC CORP | HC 05 BOX10089 | | | | MOCA | PR | 00676 | |
| 661750 | GONZALEZ ELECTRICAL A/C SERVICES | PO BOX 9836 | | | | CAROLINA | PR | 00988 | |
| 661751 | GONZALEZ ELECTRICAL INC | PO BOX 3567 | | | | SAN JUAN | PR | 00936 | |
| 198297 | GONZALEZ ELECTRICAL INC | PO BOX 363567 | | | | SAN JUAN | PR | 00936-3567 | |
| 1589524 | Gonzalez Elias, Carmen | ADDRESS ON FILE | | | | | | | |
| 198298 | GONZALEZ ELIAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1678113 | Gonzalez Elias, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 198299 | GONZALEZ ELIAS, GISELA | ADDRESS ON FILE | | | | | | | |
| 198300 | GONZALEZ ELIZALDE, ADELE | ADDRESS ON FILE | | | | | | | |
| 198140 | GONZALEZ ELIZALDE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 198301 | GONZALEZ ELLIS, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| 198302 | GONZALEZ ELLIS, KAREN J | ADDRESS ON FILE | | | | | | | |
| 2024205 | Gonzalez Ellis, Karen J. | ADDRESS ON FILE | | | | | | | |
| 198303 | GONZALEZ ENCARNACION, FELIPE | ADDRESS ON FILE | | | | | | | |
| 2109463 | Gonzalez Encarnacion, Jimmy | ADDRESS ON FILE | | | | | | | |
| 198304 | Gonzalez Encarnacion, Jose M | ADDRESS ON FILE | | | | | | | |
| 198306 | GONZALEZ ENCARNACION, LUIS | ADDRESS ON FILE | | | | | | | |
| 198307 | GONZALEZ ENCARNACION, LUZ D | ADDRESS ON FILE | | | | | | | |
| 1532102 | GONZALEZ ENCARNACION, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 2230472 | Gonzalez Encarnacion, Manuel | ADDRESS ON FILE | | | | | | | |
| 198308 | GONZALEZ ENCARNACION, NER | ADDRESS ON FILE | | | | | | | |
| 198309 | GONZALEZ ENCARNACION, RAIZA G | ADDRESS ON FILE | | | | | | | |
| 198310 | GONZALEZ ENCARNACION, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 198311 | GONZALEZ ENGINEERING & DESIGN CORP | PMB 83 | HC 72 BOX 3766 | | | NARANJITO | PR | 00719-9788 | |
| 198312 | GONZALEZ ERAZO, GRACE | ADDRESS ON FILE | | | | | | | |
| 198313 | GONZALEZ ERAZO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 198314 | GONZALEZ ERICK, ANA E | ADDRESS ON FILE | | | | | | | |
| 198315 | GONZALEZ ERICK, MARTHA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198316 | GONZALEZ ERO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 198317 | GONZALEZ ESBRI, JOSE | ADDRESS ON FILE | | | | | | | |
| 198319 | Gonzalez Escalera, Cruz | ADDRESS ON FILE | | | | | | | |
| 2152691 | Gonzalez Escalera, Epifanio | ADDRESS ON FILE | | | | | | | |
| 2039306 | Gonzalez Escalera, Manuela | ADDRESS ON FILE | | | | | | | |
| 198321 | GONZALEZ ESCALERA, MANUELA | ADDRESS ON FILE | | | | | | | |
| 198322 | GONZALEZ ESCALERA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 198323 | GONZALEZ ESCLAVON MD, EDNA L | ADDRESS ON FILE | | | | | | | |
| 198324 | GONZALEZ ESCLAVON, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| 198325 | Gonzalez Escobales, Josean | ADDRESS ON FILE | | | | | | | |
| 198326 | GONZALEZ ESCOBALES, WALTER | ADDRESS ON FILE | | | | | | | |
| 198327 | GONZALEZ ESCOBAR, CELSO | ADDRESS ON FILE | | | | | | | |
| 198328 | GONZALEZ ESCOBAR, PALOMA | ADDRESS ON FILE | | | | | | | |
| 198329 | GONZALEZ ESCRIBANO, LISABEL | ADDRESS ON FILE | | | | | | | |
| 198330 | GONZALEZ ESCRIBANO, ROSA | ADDRESS ON FILE | | | | | | | |
| 794474 | GONZALEZ ESPADA, BEATRIZ M | ADDRESS ON FILE | | | | | | | |
| 198331 | GONZALEZ ESPADA, NANCY | ADDRESS ON FILE | | | | | | | |
| 198334 | GONZALEZ ESPINOSA, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| 794475 | GONZALEZ ESPINOSA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 198335 | GONZALEZ ESPINOSA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 198336 | GONZALEZ ESPINOSA, LEXSIE | ADDRESS ON FILE | | | | | | | |
| 1555136 | Gonzalez Espinoza, Alexis P | ADDRESS ON FILE | | | | | | | |
| 198337 | GONZALEZ ESQUERDO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 198338 | GONZALEZ ESQUILIN, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 198339 | GONZALEZ ESQUILIN, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 794476 | GONZALEZ ESQUILIN, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 198340 | GONZALEZ ESQUILIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 198341 | Gonzalez Esquilin, Isael | ADDRESS ON FILE | | | | | | | |
| 198342 | GONZALEZ ESQUILIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 198343 | GONZALEZ ESQUILIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 198344 | GONZALEZ ESTEBAN MD, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 198345 | GONZALEZ ESTEBAN, AILEEN | ADDRESS ON FILE | | | | | | | |
| 198346 | GONZALEZ ESTELA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 198347 | GONZALEZ ESTEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198348 | GONZALEZ ESTEVES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 198349 | Gonzalez Esteves, Joel | ADDRESS ON FILE | | | | | | | |
| 198350 | GONZALEZ ESTEVEZ, FRANCIA | ADDRESS ON FILE | | | | | | | |
| 1788299 | Gonzalez Estevez, Francia | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198351 | GONZALEZ ESTRADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 198352 | GONZALEZ ESTRADA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 794477 | GONZALEZ ESTRADA, IZA | ADDRESS ON FILE | | | | | | | |
| 198353 | GONZALEZ ESTRADA, IZA M | ADDRESS ON FILE | | | | | | | |
| 198354 | GONZALEZ ESTRADA, LEE | ADDRESS ON FILE | | | | | | | |
| 198355 | GONZALEZ ESTRADA, RAUL III | ADDRESS ON FILE | | | | | | | |
| 198356 | GONZALEZ ESTRADA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 198357 | GONZALEZ ESTRELLA, TOMASA | ADDRESS ON FILE | | | | | | | |
| 1875666 | Gonzalez Estrella, Tomasa | ADDRESS ON FILE | | | | | | | |
| 198359 | GONZALEZ EVORA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 198360 | GONZALEZ FALCON ABNER | ADDRESS ON FILE | | | | | | | |
| 198361 | GONZALEZ FALCON, EDGARD | ADDRESS ON FILE | | | | | | | |
| 198362 | GONZALEZ FALCON, EDGARD | ADDRESS ON FILE | | | | | | | |
| 198363 | GONZALEZ FALCON, RAMON | ADDRESS ON FILE | | | | | | | |
| 198364 | GONZALEZ FALERO, WALTER | ADDRESS ON FILE | | | | | | | |
| 1859179 | GONZALEZ FALU, CLARA | ADDRESS ON FILE | | | | | | | |
| 1859179 | GONZALEZ FALU, CLARA | ADDRESS ON FILE | | | | | | | |
| 198365 | GONZALEZ FARGAS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 198366 | GONZALEZ FEBLES, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 198367 | GONZALEZ FEBO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 198368 | GONZALEZ FEBO, LUIS | ADDRESS ON FILE | | | | | | | |
| 198369 | GONZALEZ FEBO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 198370 | GONZALEZ FEBRED, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 198372 | GONZALEZ FEBRES, ELI | ADDRESS ON FILE | | | | | | | |
| 198373 | GONZALEZ FEBRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 198374 | GONZALEZ FEBRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1806467 | Gonzalez Febres, Jackeline | ADDRESS ON FILE | | | | | | | |
| 198375 | GONZALEZ FEBRES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 198376 | GONZALEZ FEBRES, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 198377 | Gonzalez Febres, Yanira | ADDRESS ON FILE | | | | | | | |
| 198378 | GONZALEZ FEBUS, LUISA N. | ADDRESS ON FILE | | | | | | | |
| 214124 | GONZALEZ FELICANO , HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 198379 | GONZALEZ FELICIANO, ADA | ADDRESS ON FILE | | | | | | | |
| 198380 | GONZALEZ FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198381 | GONZALEZ FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198382 | GONZALEZ FELICIANO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 853060 | GONZALEZ FELICIANO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 198383 | GONZALEZ FELICIANO, BELFORD | ADDRESS ON FILE | | | | | | | |
| 198384 | GONZALEZ FELICIANO, BENJAMIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794479 | GONZALEZ FELICIANO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 198385 | GONZALEZ FELICIANO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 198386 | GONZALEZ FELICIANO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 198387 | GONZALEZ FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 198388 | GONZALEZ FELICIANO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 198389 | GONZALEZ FELICIANO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 794480 | GONZALEZ FELICIANO, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 198390 | GONZALEZ FELICIANO, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 198391 | GONZALEZ FELICIANO, EBELIN | ADDRESS ON FILE | | | | | | | |
| 198393 | GONZALEZ FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 198392 | Gonzalez Feliciano, Edgardo | ADDRESS ON FILE | | | | | | | |
| 2056382 | GONZALEZ FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 198394 | GONZALEZ FELICIANO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 198395 | GONZALEZ FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 794481 | GONZALEZ FELICIANO, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| 198396 | GONZALEZ FELICIANO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 198397 | GONZALEZ FELICIANO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 1586100 | GONZALEZ FELICIANO, FRANCIS I | ADDRESS ON FILE | | | | | | | |
| 198398 | GONZALEZ FELICIANO, FRANCIS I | ADDRESS ON FILE | | | | | | | |
| 794482 | GONZALEZ FELICIANO, GISEL | ADDRESS ON FILE | | | | | | | |
| 198399 | GONZALEZ FELICIANO, GLORIALY | ADDRESS ON FILE | | | | | | | |
| 198400 | GONZALEZ FELICIANO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 198401 | GONZALEZ FELICIANO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 794483 | GONZALEZ FELICIANO, HENRY | ADDRESS ON FILE | | | | | | | |
| 198402 | GONZALEZ FELICIANO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 198403 | GONZALEZ FELICIANO, JOANNE P | ADDRESS ON FILE | | | | | | | |
| 198404 | GONZALEZ FELICIANO, JOEL D | ADDRESS ON FILE | | | | | | | |
| 198405 | GONZALEZ FELICIANO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 2209200 | Gonzalez Feliciano, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 2223130 | Gonzalez Feliciano, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 2203632 | GONZALEZ FELICIANO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 2203632 | GONZALEZ FELICIANO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 2223130 | Gonzalez Feliciano, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 198406 | GONZALEZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 198407 | GONZALEZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 198408 | GONZALEZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 198409 | GONZALEZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 198410 | GONZALEZ FELICIANO, JOSE A | BO. PUEBLO NUEVO | BOX 46 | | | MARICAO | PR | 00606 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681403 | GONZALEZ FELICIANO, JOSE A | HC 1 BOX 4098 | | | | HATILLO | PR | 00659-9702 | |
| 198411 | GONZALEZ FELICIANO, JOSE X | ADDRESS ON FILE | | | | | | | |
| 198412 | GONZALEZ FELICIANO, JOSIAN | ADDRESS ON FILE | | | | | | | |
| 198413 | GONZALEZ FELICIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 198414 | GONZALEZ FELICIANO, JUAN C. | Carr. 105 km. 22.2 | BO. MONTOSO | | | Maricao | PR | 00606 | |
| 1422870 | GONZALEZ FELICIANO, JUAN C. | GONZALEZ FELICIANO, JUAN C. | FACILIDAD CORRECCIONAL 224 PONCE: | 3793 PONCE BY PASS NARANJA C-109 A | | PONCE | PR | 00728-1504 | |
| 198416 | GONZALEZ FELICIANO, LARISSA | ADDRESS ON FILE | | | | | | | |
| 198415 | GONZALEZ FELICIANO, LARISSA | ADDRESS ON FILE | | | | | | | |
| 794484 | GONZALEZ FELICIANO, LARISSA | ADDRESS ON FILE | | | | | | | |
| 1669535 | González Feliciano, Larissa | ADDRESS ON FILE | | | | | | | |
| 1669535 | González Feliciano, Larissa | ADDRESS ON FILE | | | | | | | |
| 198417 | GONZALEZ FELICIANO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 198418 | GONZALEZ FELICIANO, LORENZO | ADDRESS ON FILE | | | | | | | |
| 198419 | Gonzalez Feliciano, Luis A | ADDRESS ON FILE | | | | | | | |
| 1674200 | GONZALEZ FELICIANO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 198420 | GONZALEZ FELICIANO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 198421 | GONZALEZ FELICIANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 198422 | GONZALEZ FELICIANO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 198423 | GONZALEZ FELICIANO, PATRIA | ADDRESS ON FILE | | | | | | | |
| 198424 | GONZALEZ FELICIANO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 198425 | GONZALEZ FELICIANO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 794485 | GONZALEZ FELICIANO, PATRICIA M | ADDRESS ON FILE | | | | | | | |
| 198426 | GONZALEZ FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 198427 | GONZALEZ FELICIANO, QUINTINA | ADDRESS ON FILE | | | | | | | |
| 198428 | GONZALEZ FELICIANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 794486 | GONZALEZ FELICIANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1665234 | GONZALEZ FELICIANO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 198429 | GONZALEZ FELICIANO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 198430 | GONZALEZ FELICIANO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 794487 | GONZALEZ FELICIANO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 198431 | GONZALEZ FELICIANO, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 198432 | GONZALEZ FELICIANO, SARA | ADDRESS ON FILE | | | | | | | |
| 794488 | GONZALEZ FELICIANO, SARA A | ADDRESS ON FILE | | | | | | | |
| 198433 | GONZALEZ FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 198434 | GONZALEZ FELICIANO, WANDA | ADDRESS ON FILE | | | | | | | |
| 198435 | GONZALEZ FELICIANO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 855995 | Gonzalez Feliciano, Zahira | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198436 | GONZALEZ FELICIANO, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 2173811 | Gonzalez Felix, Buena Ventura | ADDRESS ON FILE | | | | | | | |
| 198437 | GONZALEZ FELIX, DAISY | ADDRESS ON FILE | | | | | | | |
| 198438 | GONZALEZ FELIX, JESSICA | ADDRESS ON FILE | | | | | | | |
| 198439 | GONZALEZ FELIX, LINNETTE D. | ADDRESS ON FILE | | | | | | | |
| 198440 | GONZALEZ FELIX, MARIA | ADDRESS ON FILE | | | | | | | |
| 198441 | GONZALEZ FERMIN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 198442 | GONZALEZ FERNANDEZ MD, MODESTO J | ADDRESS ON FILE | | | | | | | |
| 198443 | GONZALEZ FERNANDEZ MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 1933528 | Gonzalez Fernandez, Agustin | ADDRESS ON FILE | | | | | | | |
| 794491 | GONZALEZ FERNANDEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 1900994 | Gonzalez Fernandez, Agustin | ADDRESS ON FILE | | | | | | | |
| 198444 | GONZALEZ FERNANDEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 198445 | GONZALEZ FERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 198318 | GONZALEZ FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198446 | Gonzalez Fernandez, Aritzza | ADDRESS ON FILE | | | | | | | |
| 198447 | GONZALEZ FERNANDEZ, ARITZZA | ADDRESS ON FILE | | | | | | | |
| 198448 | GONZALEZ FERNANDEZ, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| 198449 | GONZALEZ FERNANDEZ, CARLOS GARLIL | ADDRESS ON FILE | | | | | | | |
| 198451 | GONZALEZ FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 198450 | GONZALEZ FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 198452 | GONZALEZ FERNANDEZ, EDNA A | ADDRESS ON FILE | | | | | | | |
| 2053837 | Gonzalez Fernandez, Edna A. | ADDRESS ON FILE | | | | | | | |
| 198454 | GONZALEZ FERNANDEZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| 198453 | GONZALEZ FERNANDEZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| 198455 | GONZALEZ FERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 198456 | GONZALEZ FERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 198457 | GONZALEZ FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2107076 | Gonzalez Fernandez, Magie | ADDRESS ON FILE | | | | | | | |
| 794492 | GONZALEZ FERNANDEZ, MAGIE | ADDRESS ON FILE | | | | | | | |
| 2107076 | Gonzalez Fernandez, Magie | ADDRESS ON FILE | | | | | | | |
| 198459 | GONZALEZ FERNANDEZ, MAGIE | ADDRESS ON FILE | | | | | | | |
| 198460 | GONZALEZ FERNANDEZ, MARCO A. | ADDRESS ON FILE | | | | | | | |
| 853061 | GONZALEZ FERNANDEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 198461 | GONZALEZ FERNANDEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198462 | GONZALEZ FERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 794493 | GONZALEZ FERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 198463 | GONZALEZ FERNANDEZ, MARLIS | ADDRESS ON FILE | | | | | | | |
| 198464 | GONZALEZ FERNANDEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 198465 | GONZALEZ FERNANDEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 198466 | GONZALEZ FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 198467 | GONZALEZ FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 198468 | GONZALEZ FERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 198469 | GONZALEZ FERNANDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 794494 | GONZALEZ FERNANDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 198470 | GONZALEZ FERNANDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 198471 | GONZALEZ FERNANDEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 198472 | Gonzalez Fernandez, Yarimar | ADDRESS ON FILE | | | | | | | |
| 198473 | Gonzalez Ferrer, Brenda M. | ADDRESS ON FILE | | | | | | | |
| 198474 | GONZALEZ FERRER, BRYAN | ADDRESS ON FILE | | | | | | | |
| 198475 | GONZALEZ FERRER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 198476 | GONZALEZ FERRER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 198477 | GONZALEZ FERRER, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 198478 | GONZALEZ FERRER, FRANCES A | ADDRESS ON FILE | | | | | | | |
| 198479 | GONZALEZ FERRER, LUIS | ADDRESS ON FILE | | | | | | | |
| 1859046 | Gonzalez Figeroa, Alberto | ADDRESS ON FILE | | | | | | | |
| 198481 | GONZALEZ FIGEUEROA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 198482 | GONZALEZ FIGUERA, AMY | ADDRESS ON FILE | | | | | | | |
| 844286 | GONZALEZ FIGUEROA CARLOS | CENTRO JUDICIAL ARECIBO | | | | ARECIBO | PR | 00705 | |
| 198483 | GONZALEZ FIGUEROA, ADA | ADDRESS ON FILE | | | | | | | |
| 198484 | GONZALEZ FIGUEROA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 794495 | GONZALEZ FIGUEROA, AGNES L | ADDRESS ON FILE | | | | | | | |
| 198486 | GONZALEZ FIGUEROA, AIDINESS DEL | ADDRESS ON FILE | | | | | | | |
| 198487 | GONZALEZ FIGUEROA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1883186 | GONZALEZ FIGUEROA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1831271 | GONZALEZ FIGUEROA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1473330 | Gonzalez Figueroa, Alexis | ADDRESS ON FILE | | | | | | | |
| 198488 | GONZALEZ FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 198489 | GONZALEZ FIGUEROA, ALEXIS A | ADDRESS ON FILE | | | | | | | |
| 794496 | GONZALEZ FIGUEROA, ALEXIS A | ADDRESS ON FILE | | | | | | | |
| 198490 | GONZALEZ FIGUEROA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 198491 | GONZALEZ FIGUEROA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 794497 | GONZALEZ FIGUEROA, ALFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198492 | GONZALEZ FIGUEROA, ALICIA P | ADDRESS ON FILE | | | | | | | |
| 198493 | GONZALEZ FIGUEROA, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 198494 | GONZALEZ FIGUEROA, AMELIO | ADDRESS ON FILE | | | | | | | |
| 198495 | GONZALEZ FIGUEROA, AMERICA | ADDRESS ON FILE | | | | | | | |
| 198496 | GONZALEZ FIGUEROA, ANA M | ADDRESS ON FILE | | | | | | | |
| 198497 | GONZALEZ FIGUEROA, ANA R. | ADDRESS ON FILE | | | | | | | |
| 198499 | GONZALEZ FIGUEROA, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 198500 | GONZALEZ FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2130256 | Gonzalez Figueroa, Antonia | ADDRESS ON FILE | | | | | | | |
| 198501 | GONZALEZ FIGUEROA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 198502 | GONZALEZ FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 198503 | GONZALEZ FIGUEROA, ARCHIE | ADDRESS ON FILE | | | | | | | |
| 1419900 | GONZALEZ FIGUEROA, BLANCA IRIS | AMABEL M. ESCALERA RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 198504 | GONZALEZ FIGUEROA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 2043164 | Gonzalez Figueroa, Brunilda | ADDRESS ON FILE | | | | | | | |
| 198505 | GONZALEZ FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 198506 | GONZALEZ FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 198507 | Gonzalez Figueroa, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 198508 | GONZALEZ FIGUEROA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 198509 | GONZALEZ FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 198510 | GONZALEZ FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 198511 | GONZALEZ FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 794499 | GONZALEZ FIGUEROA, DAISY | ADDRESS ON FILE | | | | | | | |
| 198512 | GONZALEZ FIGUEROA, DAISY | ADDRESS ON FILE | | | | | | | |
| 198513 | GONZALEZ FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| 198514 | GONZALEZ FIGUEROA, DAYANETT | ADDRESS ON FILE | | | | | | | |
| 198515 | GONZALEZ FIGUEROA, DIANA | ADDRESS ON FILE | | | | | | | |
| 198516 | GONZALEZ FIGUEROA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 198517 | GONZALEZ FIGUEROA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 198518 | GONZALEZ FIGUEROA, ERIBERTO | ADDRESS ON FILE | | | | | | | |
| 198519 | GONZALEZ FIGUEROA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 198520 | GONZALEZ FIGUEROA, EVANESSA | ADDRESS ON FILE | | | | | | | |
| 198521 | GONZALEZ FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| 198522 | GONZALEZ FIGUEROA, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 1965357 | Gonzalez Figueroa, Fernando Luis | ADDRESS ON FILE | | | | | | | |
| 198523 | GONZALEZ FIGUEROA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 2099760 | Gonzalez Figueroa, Generosa | ADDRESS ON FILE | | | | | | | |
| 2099760 | Gonzalez Figueroa, Generosa | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198524 | GONZALEZ FIGUEROA, GERARDA | ADDRESS ON FILE | | | | | | | |
| 1860656 | Gonzalez Figueroa, Gerarda | ADDRESS ON FILE | | | | | | | |
| 1901961 | Gonzalez Figueroa, Gerarda | ADDRESS ON FILE | | | | | | | |
| 198525 | GONZALEZ FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 198526 | GONZALEZ FIGUEROA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 198527 | GONZALEZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 198528 | GONZALEZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 198529 | GONZALEZ FIGUEROA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 198530 | GONZALEZ FIGUEROA, IDALMARYS | ADDRESS ON FILE | | | | | | | |
| 198531 | GONZALEZ FIGUEROA, IDELIZ | ADDRESS ON FILE | | | | | | | |
| 198532 | Gonzalez Figueroa, Ismael | ADDRESS ON FILE | | | | | | | |
| 1675130 | GONZALEZ FIGUEROA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 198533 | GONZALEZ FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | | |
| 2000160 | Gonzalez Figueroa, Jesus A | ADDRESS ON FILE | | | | | | | |
| 198534 | Gonzalez Figueroa, Jesus A | ADDRESS ON FILE | | | | | | | |
| 198498 | GONZALEZ FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 198246 | GONZALEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 198535 | GONZALEZ FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 198537 | GONZALEZ FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 198536 | GONZALEZ FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1769405 | González Figueroa, Juan | ADDRESS ON FILE | | | | | | | |
| 198538 | GONZALEZ FIGUEROA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 198539 | GONZALEZ FIGUEROA, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 198540 | GONZALEZ FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| 198541 | GONZALEZ FIGUEROA, JURIS M | ADDRESS ON FILE | | | | | | | |
| 198542 | GONZALEZ FIGUEROA, LAUDERY | ADDRESS ON FILE | | | | | | | |
| 198543 | GONZALEZ FIGUEROA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 794502 | GONZALEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 198544 | GONZALEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 198545 | GONZALEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 198546 | GONZALEZ FIGUEROA, LUIS D | ADDRESS ON FILE | | | | | | | |
| 703453 | GONZALEZ FIGUEROA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 198547 | GONZALEZ FIGUEROA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 846996 | GONZALEZ FIGUEROA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 198548 | GONZALEZ FIGUEROA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 846996 | GONZALEZ FIGUEROA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 198549 | GONZALEZ FIGUEROA, MAGAL | ADDRESS ON FILE | | | | | | | |
| 198550 | GONZALEZ FIGUEROA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 794503 | GONZALEZ FIGUEROA, MANOLO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2131470 | Gonzalez Figueroa, Manolo | ADDRESS ON FILE | | | | | | | |
| 2131374 | Gonzalez Figueroa, Manolo | ADDRESS ON FILE | | | | | | | |
| 2131374 | Gonzalez Figueroa, Manolo | ADDRESS ON FILE | | | | | | | |
| 198551 | GONZALEZ FIGUEROA, MANOLO | ADDRESS ON FILE | | | | | | | |
| 198552 | GONZALEZ FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 198553 | GONZALEZ FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 198554 | GONZALEZ FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 198555 | GONZALEZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 198556 | GONZALEZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 198557 | GONZALEZ FIGUEROA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 198558 | GONZALEZ FIGUEROA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 198559 | GONZALEZ FIGUEROA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 198560 | GONZALEZ FIGUEROA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 198561 | GONZALEZ FIGUEROA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 1783356 | Gonzalez Figueroa, Maria J. | ADDRESS ON FILE | | | | | | | |
| 198562 | GONZALEZ FIGUEROA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 198563 | GONZALEZ FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1755785 | Gonzalez Figueroa, Maribel | ADDRESS ON FILE | | | | | | | |
| 198564 | GONZALEZ FIGUEROA, MARY L | ADDRESS ON FILE | | | | | | | |
| 198565 | GONZALEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2053718 | Gonzalez Figueroa, Migdalia | ADDRESS ON FILE | | | | | | | |
| 198566 | GONZALEZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 198567 | GONZALEZ FIGUEROA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 198569 | Gonzalez Figueroa, Miguel A | ADDRESS ON FILE | | | | | | | |
| 198570 | GONZALEZ FIGUEROA, MONICA | ADDRESS ON FILE | | | | | | | |
| 339537 | GONZALEZ FIGUEROA, MONICA | ADDRESS ON FILE | | | | | | | |
| 198571 | GONZALEZ FIGUEROA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 198574 | GONZALEZ FIGUEROA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 198573 | Gonzalez Figueroa, Neftali | ADDRESS ON FILE | | | | | | | |
| 198575 | GONZALEZ FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| 198576 | GONZALEZ FIGUEROA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 198577 | GONZALEZ FIGUEROA, NILSA | ADDRESS ON FILE | | | | | | | |
| 198578 | GONZALEZ FIGUEROA, NOE | ADDRESS ON FILE | | | | | | | |
| 198579 | GONZALEZ FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| 794504 | GONZALEZ FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 198580 | GONZALEZ FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1781422 | González Figueroa, Orlando | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198581 | GONZALEZ FIGUEROA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 198583 | GONZALEZ FIGUEROA, RAMON | ADDRESS ON FILE | | | | | | | |
| 198582 | Gonzalez Figueroa, Ramon | ADDRESS ON FILE | | | | | | | |
| 198584 | GONZALEZ FIGUEROA, REY A. | ADDRESS ON FILE | | | | | | | |
| 794505 | GONZALEZ FIGUEROA, REY J | ADDRESS ON FILE | | | | | | | |
| 794506 | GONZALEZ FIGUEROA, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 198585 | GONZALEZ FIGUEROA, ROSMAR | ADDRESS ON FILE | | | | | | | |
| 794507 | GONZALEZ FIGUEROA, ROSMAR | ADDRESS ON FILE | | | | | | | |
| 794508 | GONZALEZ FIGUEROA, SANDY | ADDRESS ON FILE | | | | | | | |
| 198586 | GONZALEZ FIGUEROA, SANDY A. | ADDRESS ON FILE | | | | | | | |
| 1716421 | Gonzalez Figueroa, Sandy A. | ADDRESS ON FILE | | | | | | | |
| 198587 | GONZALEZ FIGUEROA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 198588 | GONZALEZ FIGUEROA, SHIELA M. | ADDRESS ON FILE | | | | | | | |
| 198589 | GONZALEZ FIGUEROA, TAINA | ADDRESS ON FILE | | | | | | | |
| 198590 | GONZALEZ FIGUEROA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 198591 | GONZALEZ FIGUEROA, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 198592 | GONZALEZ FIGUEROA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 198593 | GONZALEZ FIGUEROA, VIVIAN D. | ADDRESS ON FILE | | | | | | | |
| 198594 | GONZALEZ FIGUEROA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 2009765 | Gonzalez Figueroa, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 198595 | Gonzalez Figueroa, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 198596 | GONZALEZ FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 198598 | GONZALEZ FIGUEROA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 198599 | GONZALEZ FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 198600 | GONZALEZ FIOL, JOEL | ADDRESS ON FILE | | | | | | | |
| 198601 | GONZALEZ FIOL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 198603 | GONZALEZ FIRPI, DON JONATHAN | ADDRESS ON FILE | | | | | | | |
| 198602 | GONZALEZ FIRPI, DON JONATHAN | ADDRESS ON FILE | | | | | | | |
| 198604 | GONZALEZ FLECHA, YAMARYS | ADDRESS ON FILE | | | | | | | |
| 198605 | GONZALEZ FLORAN, YANAI | ADDRESS ON FILE | | | | | | | |
| 198606 | GONZALEZ FLORES, ADA M. | ADDRESS ON FILE | | | | | | | |
| 198607 | GONZALEZ FLORES, ALBERTINA | ADDRESS ON FILE | | | | | | | |
| 198608 | GONZALEZ FLORES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 1546112 | Gonzalez Flores, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 198610 | GONZALEZ FLORES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 198611 | GONZALEZ FLORES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1874515 | Gonzalez Flores, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 1895734 | Gonzalez Flores, Claribel | ADDRESS ON FILE | | | | | | | |
| 1911806 | GONZALEZ FLORES, CLARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198612 | GONZALEZ FLORES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 2160474 | Gonzalez Flores, Claribel | ADDRESS ON FILE | | | | | | | |
| 198613 | GONZALEZ FLORES, CRECENCIO | ADDRESS ON FILE | | | | | | | |
| 198614 | GONZALEZ FLORES, CRUZ | ADDRESS ON FILE | | | | | | | |
| 198615 | GONZALEZ FLORES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 198616 | GONZALEZ FLORES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1510112 | Gonzalez Flores, Felicita | ADDRESS ON FILE | | | | | | | |
| 794511 | GONZALEZ FLORES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 198617 | GONZALEZ FLORES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 198618 | GONZALEZ FLORES, HERMES | ADDRESS ON FILE | | | | | | | |
| 198619 | GONZALEZ FLORES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 198620 | GONZALEZ FLORES, ISABELO | ADDRESS ON FILE | | | | | | | |
| 198621 | GONZALEZ FLORES, IVAN | ADDRESS ON FILE | | | | | | | |
| 198568 | GONZALEZ FLORES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 198622 | GONZALEZ FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 198623 | GONZALEZ FLORES, KELLY | ADDRESS ON FILE | | | | | | | |
| 198624 | Gonzalez Flores, Leonardo | ADDRESS ON FILE | | | | | | | |
| 198625 | GONZALEZ FLORES, LINDA D | ADDRESS ON FILE | | | | | | | |
| 198626 | GONZALEZ FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 198627 | GONZALEZ FLORES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 794512 | GONZALEZ FLORES, MARCOS D | ADDRESS ON FILE | | | | | | | |
| 2116651 | Gonzalez Flores, Maria De los Angeles | ADDRESS ON FILE | | | | | | | |
| 2116651 | Gonzalez Flores, Maria De los Angeles | ADDRESS ON FILE | | | | | | | |
| 2115955 | GONZALEZ FLORES, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 198630 | Gonzalez Flores, Marisa | ADDRESS ON FILE | | | | | | | |
| 198631 | GONZALEZ FLORES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 198632 | GONZALEZ FLORES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 198633 | GONZALEZ FLORES, NELSON | ADDRESS ON FILE | | | | | | | |
| 2011454 | Gonzalez Flores, Omayra | ADDRESS ON FILE | | | | | | | |
| 198634 | GONZALEZ FLORES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 2011454 | Gonzalez Flores, Omayra | ADDRESS ON FILE | | | | | | | |
| 2082182 | GONZALEZ FLORES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1900590 | Gonzalez Flores, Omayra | ADDRESS ON FILE | | | | | | | |
| 2082182 | GONZALEZ FLORES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1257118 | GONZALEZ FLORES, PABLO L. | ADDRESS ON FILE | | | | | | | |
| 198635 | GONZALEZ FLORES, PABLO L. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198637 | GONZALEZ FLORES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 198638 | GONZALEZ FLORES, RAUL | ADDRESS ON FILE | | | | | | | |
| 198639 | GONZALEZ FLORES, ROSA | ADDRESS ON FILE | | | | | | | |
| 198640 | GONZALEZ FLORES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 198641 | Gonzalez Flores, Ruben | ADDRESS ON FILE | | | | | | | |
| 198642 | GONZALEZ FLORES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 198643 | GONZALEZ FLORES, STEPHEN G | ADDRESS ON FILE | | | | | | | |
| 198644 | GONZALEZ FLORES, UBALDO | ADDRESS ON FILE | | | | | | | |
| 198645 | GONZALEZ FLORES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 198646 | GONZALEZ FLORES, WINSTON | ADDRESS ON FILE | | | | | | | |
| 198647 | GONZALEZ FLORES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 198648 | GONZALEZ FLORES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 198649 | GONZALEZ FONSECA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198651 | GONZALEZ FONSECA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 198652 | GONZALEZ FONSECA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 198653 | GONZALEZ FONSECA, OMAR | ADDRESS ON FILE | | | | | | | |
| 198654 | Gonzalez Fonseca, Pedro J | ADDRESS ON FILE | | | | | | | |
| 198656 | GONZALEZ FONSECA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 198655 | GONZALEZ FONSECA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 198657 | GONZALEZ FONSECA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 198658 | GONZALEZ FONSECA, SAUL | ADDRESS ON FILE | | | | | | | |
| 198659 | GONZALEZ FONT, PABLO | ADDRESS ON FILE | | | | | | | |
| 198660 | GONZALEZ FONTANEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 198661 | GONZALEZ FONTANEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 198662 | Gonzalez Fontanez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 198663 | GONZALEZ FONTANEZ, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| 198664 | GONZALEZ FONTANEZ, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| 198665 | GONZALEZ FONTANEZ, JOEL F | ADDRESS ON FILE | | | | | | | |
| 794514 | GONZALEZ FONTANEZ, JOEL F | ADDRESS ON FILE | | | | | | | |
| 198666 | GONZALEZ FONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 198667 | GONZALEZ FONTANEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 198668 | GONZALEZ FONTANEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 1419901 | GONZALEZ FONTANEZ, MARIBEL | GONZALEZ FONTANEZ, MARIBEL | BARRIO LAS CUEVAS CARR. 876 KM 1 HM 4 BUZÓN 45 | | | TRUJILLO ALTO | PR | 00976 | |
| 1671066 | GONZALEZ FONTANEZ, MARIBEL | JOSEFINA PANTOJA OQUENDO, ABOG. | PO BOX 21370 | | | SAN JUAN | PR | 00928-1370 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198670 | GONZALEZ FONTANEZ, MARIBEL | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 1419902 | GONZALEZ FONTANEZ, MARIBEL | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 198671 | GONZALEZ FONTANEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 198672 | GONZALEZ FONTANEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 794515 | GONZALEZ FONTANEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 198673 | GONZALEZ FONTANEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 198674 | GONZALEZ FORNES, MARIANO | ADDRESS ON FILE | | | | | | | |
| 198675 | GONZALEZ FOSTER, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 794516 | GONZALEZ FOSTER, LISBETH | ADDRESS ON FILE | | | | | | | |
| 198676 | GONZALEZ FOSTER, LISBETH I | ADDRESS ON FILE | | | | | | | |
| 2196777 | Gonzalez Franceschini, Edgardo | ADDRESS ON FILE | | | | | | | |
| 198677 | GONZALEZ FRANCISCO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1507964 | Gonzalez Francisco, Francisco | ADDRESS ON FILE | | | | | | | |
| 1507964 | Gonzalez Francisco, Francisco | ADDRESS ON FILE | | | | | | | |
| 198678 | GONZALEZ FRANCO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1490006 | Gonzalez Franqui, Estela A. | ADDRESS ON FILE | | | | | | | |
| 853062 | GONZALEZ FRANQUI, LEYDA | ADDRESS ON FILE | | | | | | | |
| 198679 | GONZALEZ FRANQUI, LEYDA | ADDRESS ON FILE | | | | | | | |
| 198680 | GONZALEZ FRANQUI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 198681 | Gonzalez Franqui, Rogelio | ADDRESS ON FILE | | | | | | | |
| 511666 | GONZALEZ FRANQUI, SANDRA | ADDRESS ON FILE | | | | | | | |
| 198682 | GONZALEZ FRATICELLI, EDGAR S | ADDRESS ON FILE | | | | | | | |
| 198683 | GONZALEZ FRATICELLI, JOHAN M | ADDRESS ON FILE | | | | | | | |
| 2109060 | Gonzalez Fraticelli, Johan M. | ADDRESS ON FILE | | | | | | | |
| 198684 | GONZALEZ FRATICELLI, VILMA E | ADDRESS ON FILE | | | | | | | |
| 198685 | GONZALEZ FRAUSTO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 198687 | GONZALEZ FRED, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 198688 | GONZALEZ FREIRE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 198689 | Gonzalez Fremain, Leonardo | ADDRESS ON FILE | | | | | | | |
| 198690 | GONZALEZ FRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 198691 | GONZALEZ FRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 198692 | Gonzalez Fresse, Gilberto | ADDRESS ON FILE | | | | | | | |
| 198693 | GONZALEZ FREYTES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 198694 | GONZALEZ FREYTES, JOSHUA J. | ADDRESS ON FILE | | | | | | | |
| 198695 | GONZALEZ FUENTES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 198696 | GONZALEZ FUENTES, ANA I | ADDRESS ON FILE | | | | | | | |
| 1947400 | Gonzalez Fuentes, Ana Isabel | ADDRESS ON FILE | | | | | | | |
| 198697 | GONZALEZ FUENTES, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198698 | GONZALEZ FUENTES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 198700 | GONZALEZ FUENTES, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 2015803 | Gonzalez Fuentes, Carmen T. | ADDRESS ON FILE | | | | | | | |
| 198701 | GONZALEZ FUENTES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 198702 | GONZALEZ FUENTES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 198703 | GONZALEZ FUENTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 198704 | GONZALEZ FUENTES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 198705 | GONZALEZ FUENTES, JANINE | ADDRESS ON FILE | | | | | | | |
| 198706 | GONZALEZ FUENTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 198707 | GONZALEZ FUENTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 2148911 | Gonzalez Fuentes, Juana | ADDRESS ON FILE | | | | | | | |
| 1351708 | GONZALEZ FUENTES, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1459688 | Gonzalez Fuentes, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 198708 | GONZALEZ FUENTES, LUZ A | ADDRESS ON FILE | | | | | | | |
| 794517 | GONZALEZ FUENTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 198709 | GONZALEZ FUENTES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 2149768 | Gonzalez Fuentes, Miguel A | ADDRESS ON FILE | | | | | | | |
| 198710 | GONZALEZ FUENTES, ODILIO | ADDRESS ON FILE | | | | | | | |
| 198711 | GONZALEZ FUENTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 198712 | GONZALEZ FUENTES, ROSA | ADDRESS ON FILE | | | | | | | |
| 506391 | GONZALEZ FUENTES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 198713 | Gonzalez Fuentes, Samuel | ADDRESS ON FILE | | | | | | | |
| 198714 | GONZALEZ FUENTES, SARY J | ADDRESS ON FILE | | | | | | | |
| 198715 | GONZALEZ FUENTES, SONIA | ADDRESS ON FILE | | | | | | | |
| 1989709 | Gonzalez Fuentes, Teresa de J. | ADDRESS ON FILE | | | | | | | |
| 1969466 | Gonzalez Fuentes, Teresa De J. | ADDRESS ON FILE | | | | | | | |
| 198716 | GONZALEZ FUENTES, TERESITA | ADDRESS ON FILE | | | | | | | |
| 794518 | GONZALEZ FUENTES, TERESITA | ADDRESS ON FILE | | | | | | | |
| 198717 | GONZALEZ GAGO, ASHLEYDETH | ADDRESS ON FILE | | | | | | | |
| 198718 | González Gagot, Jesús Jaime | ADDRESS ON FILE | | | | | | | |
| 198719 | GONZALEZ GALAN, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 794519 | GONZALEZ GALARZ, REIMUNDO | ADDRESS ON FILE | | | | | | | |
| 198720 | GONZALEZ GALARZA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 198721 | GONZALEZ GALARZA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 198722 | GONZALEZ GALARZA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 198723 | GONZALEZ GALARZA, ILLIANA | ADDRESS ON FILE | | | | | | | |
| 198724 | GONZALEZ GALARZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 198725 | GONZALEZ GALARZA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 198726 | GONZALEZ GALARZA, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198727 | GONZALEZ GALARZA, VIMAYLA E. | ADDRESS ON FILE | | | | | | | |
| 198728 | GONZALEZ GALBAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 198729 | GONZALEZ GALICIA MD, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 198730 | GONZALEZ GALINANES, NYURKA | ADDRESS ON FILE | | | | | | | |
| 198731 | GONZALEZ GALINDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 198732 | GONZALEZ GALLARDO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 2122034 | Gonzalez Gallardo, Carmen D | ADDRESS ON FILE | | | | | | | |
| 198734 | Gonzalez Gallardo, Luis G | ADDRESS ON FILE | | | | | | | |
| 198735 | GONZALEZ GALLARDO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 198736 | GONZALEZ GALLOSA, LUCAS | ADDRESS ON FILE | | | | | | | |
| 198737 | GONZALEZ GALLOZA, JORGE E | ADDRESS ON FILE | | | | | | | |
| 198738 | GONZALEZ GALLOZA, LUCAS | ADDRESS ON FILE | | | | | | | |
| 198739 | GONZALEZ GALLOZA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1759373 | González Galloza, Myriam | ADDRESS ON FILE | | | | | | | |
| 1861330 | Gonzalez Galloza, Rosa H. | ADDRESS ON FILE | | | | | | | |
| 198741 | GONZALEZ GALOFFIN, ELSIE | ADDRESS ON FILE | | | | | | | |
| 198742 | GONZALEZ GALOFFIN, JORGE | ADDRESS ON FILE | | | | | | | |
| 198743 | GONZALEZ GALOFFIN, JORGE | ADDRESS ON FILE | | | | | | | |
| 198744 | GONZALEZ GALVAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 198745 | GONZALEZ GANDIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198746 | GONZALEZ GANDIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 198747 | GONZALEZ GANDIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2081778 | Gonzalez Gandia, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 198748 | GONZALEZ GARAU, JOSE D | ADDRESS ON FILE | | | | | | | |
| 198749 | GONZALEZ GARAY, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 198750 | GONZALEZ GARAY, LINETTE | ADDRESS ON FILE | | | | | | | |
| 198751 | GONZALEZ GARAY, LYDIA | ADDRESS ON FILE | | | | | | | |
| 198753 | GONZALEZ GARCIA , LILLY E | ADDRESS ON FILE | | | | | | | |
| 661753 | GONZALEZ GARCIA MANUEL | PARC SAINT JUST | 181 CALLE 8 FINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 198754 | GONZALEZ GARCIA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 198755 | GONZALEZ GARCIA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 794521 | GONZALEZ GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 198756 | GONZALEZ GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 198757 | GONZALEZ GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 198758 | Gonzalez Garcia, Alfonso E. | ADDRESS ON FILE | | | | | | | |
| 198759 | GONZALEZ GARCIA, ANA C | ADDRESS ON FILE | | | | | | | |
| 198760 | GONZALEZ GARCIA, ANA S | ADDRESS ON FILE | | | | | | | |
| 198761 | Gonzalez Garcia, Andres | ADDRESS ON FILE | | | | | | | |
| 198762 | Gonzalez Garcia, Andres | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198763 | GONZALEZ GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 198764 | GONZALEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198765 | GONZALEZ GARCIA, ANICELLIS | ADDRESS ON FILE | | | | | | | |
| 794522 | GONZALEZ GARCIA, ANICELLIS | ADDRESS ON FILE | | | | | | | |
| 198766 | GONZALEZ GARCIA, ANTHIA | ADDRESS ON FILE | | | | | | | |
| 198767 | GONZALEZ GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 198768 | GONZALEZ GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 198769 | GONZALEZ GARCIA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 198770 | GONZALEZ GARCIA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 198771 | GONZALEZ GARCIA, BRUNIMARIE | ADDRESS ON FILE | | | | | | | |
| 198772 | GONZALEZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 794523 | GONZALEZ GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 794524 | GONZALEZ GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 794525 | GONZALEZ GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 198773 | GONZALEZ GARCIA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 198774 | GONZALEZ GARCIA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2024123 | Gonzalez Garcia, Carmen M | ADDRESS ON FILE | | | | | | | |
| 198775 | GONZALEZ GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2024123 | Gonzalez Garcia, Carmen M | ADDRESS ON FILE | | | | | | | |
| 198776 | GONZALEZ GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 198777 | GONZALEZ GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 198778 | González García, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1323838 | GONZALEZ GARCIA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 198779 | GONZALEZ GARCIA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 198780 | GONZALEZ GARCIA, CARMEN SOCORRO | ADDRESS ON FILE | | | | | | | |
| 198781 | GONZALEZ GARCIA, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 198782 | GONZALEZ GARCIA, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 198783 | GONZALEZ GARCIA, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 198784 | Gonzalez Garcia, Cruz O. | ADDRESS ON FILE | | | | | | | |
| 198785 | GONZALEZ GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1777244 | Gonzalez Garcia, Dania L | ADDRESS ON FILE | | | | | | | |
| 198786 | GONZALEZ GARCIA, DANIA L. | ADDRESS ON FILE | | | | | | | |
| 198787 | GONZALEZ GARCIA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 198788 | GONZALEZ GARCIA, DENNISE M | ADDRESS ON FILE | | | | | | | |
| 198789 | GONZALEZ GARCIA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 638759 | Gonzalez Garcia, Dolores | ADDRESS ON FILE | | | | | | | |
| 198790 | GONZALEZ GARCIA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 198791 | GONZALEZ GARCIA, EDUARD | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794526 | GONZALEZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 198793 | GONZALEZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1861941 | Gonzalez Garcia, Edwin | ADDRESS ON FILE | | | | | | | |
| 198792 | GONZALEZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2062941 | Gonzalez Garcia, Elba | ADDRESS ON FILE | | | | | | | |
| 198794 | GONZALEZ GARCIA, ELBA | ADDRESS ON FILE | | | | | | | |
| 1736785 | Gonzalez Garcia, Elba | ADDRESS ON FILE | | | | | | | |
| 198795 | GONZALEZ GARCIA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 198796 | GONZALEZ GARCIA, ELBA M | ADDRESS ON FILE | | | | | | | |
| 1655619 | Gonzalez Garcia, Elba M. | ADDRESS ON FILE | | | | | | | |
| 1788688 | González Garcia, Elba M. | ADDRESS ON FILE | | | | | | | |
| 1716746 | González García, Elba M. | ADDRESS ON FILE | | | | | | | |
| 198797 | GONZALEZ GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 198798 | GONZALEZ GARCIA, ENID | ADDRESS ON FILE | | | | | | | |
| 198799 | GONZALEZ GARCIA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 198800 | GONZALEZ GARCIA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 2052271 | Gonzalez Garcia, Felix | ADDRESS ON FILE | | | | | | | |
| 2145564 | Gonzalez Garcia, Felix | ADDRESS ON FILE | | | | | | | |
| 2052271 | Gonzalez Garcia, Felix | ADDRESS ON FILE | | | | | | | |
| 198801 | GONZALEZ GARCIA, FELIX D. | ADDRESS ON FILE | | | | | | | |
| 198802 | GONZALEZ GARCIA, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 198803 | GONZALEZ GARCIA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 198804 | GONZALEZ GARCIA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 198805 | GONZALEZ GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 198806 | GONZALEZ GARCIA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 198807 | GONZALEZ GARCIA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 198808 | GONZALEZ GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 198809 | GONZALEZ GARCIA, GRACE M. | ADDRESS ON FILE | | | | | | | |
| 2073037 | Gonzalez Garcia, Iraida | ADDRESS ON FILE | | | | | | | |
| 1936146 | Gonzalez Garcia, Iraida | ADDRESS ON FILE | | | | | | | |
| 198810 | GONZALEZ GARCIA, IRIA | ADDRESS ON FILE | | | | | | | |
| 198811 | GONZALEZ GARCIA, IRIS | ADDRESS ON FILE | | | | | | | |
| 198812 | GONZALEZ GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 198814 | GONZALEZ GARCIA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 198815 | GONZALEZ GARCIA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 198816 | GONZALEZ GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 198817 | GONZALEZ GARCIA, JO ANN | ADDRESS ON FILE | | | | | | | |
| 198818 | GONZALEZ GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 198819 | GONZALEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198820 | GONZALEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 198821 | GONZALEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 794528 | GONZALEZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 198822 | GONZALEZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 198823 | GONZALEZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 198824 | GONZALEZ GARCIA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 198825 | GONZALEZ GARCIA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 198827 | GONZALEZ GARCIA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 198828 | GONZALEZ GARCIA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 198829 | GONZALEZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 198830 | GONZALEZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 198831 | GONZALEZ GARCIA, KENIA | ADDRESS ON FILE | | | | | | | |
| 198832 | GONZALEZ GARCIA, LEGNA I | ADDRESS ON FILE | | | | | | | |
| 853063 | GONZÁLEZ GARCÍA, LEGNA I. | ADDRESS ON FILE | | | | | | | |
| 198833 | GONZALEZ GARCIA, LENNY | ADDRESS ON FILE | | | | | | | |
| 198834 | GONZALEZ GARCIA, LESBIA M | ADDRESS ON FILE | | | | | | | |
| 198835 | GONZALEZ GARCIA, LINA | ADDRESS ON FILE | | | | | | | |
| 2155962 | Gonzalez Garcia, Liz | ADDRESS ON FILE | | | | | | | |
| 198836 | GONZALEZ GARCIA, LIZ M | ADDRESS ON FILE | | | | | | | |
| 1712882 | Gonzalez Garcia, Liz M. | ADDRESS ON FILE | | | | | | | |
| 1975936 | GONZALEZ GARCIA, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 198837 | GONZALEZ GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 198838 | GONZALEZ GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 198839 | GONZALEZ GARCIA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 198840 | GONZALEZ GARCIA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 794529 | GONZALEZ GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 198841 | GONZALEZ GARCIA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 198842 | GONZALEZ GARCIA, LUZ G | ADDRESS ON FILE | | | | | | | |
| 2000879 | Gonzalez Garcia, Luz G. | ADDRESS ON FILE | | | | | | | |
| 198843 | GONZALEZ GARCIA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 198844 | GONZALEZ GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 198845 | GONZALEZ GARCIA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 198846 | GONZALEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 198847 | GONZALEZ GARCIA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 1759688 | Gonzalez Garcia, Maria D. | ADDRESS ON FILE | | | | | | | |
| 198848 | GONZALEZ GARCIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 198849 | GONZALEZ GARCIA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 198850 | GONZALEZ GARCIA, MARIO A | ADDRESS ON FILE | | | | | | | |
| 198851 | GONZALEZ GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324715 | GONZALEZ GARCIA, MELISA | ADDRESS ON FILE | | | | | | | |
| 198852 | GONZALEZ GARCIA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 198853 | GONZALEZ GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 198854 | GONZALEZ GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 198855 | GONZALEZ GARCIA, MYRTA L | ADDRESS ON FILE | | | | | | | |
| 198856 | GONZALEZ GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 794530 | GONZALEZ GARCIA, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 198857 | GONZALEZ GARCIA, NORMA E | ADDRESS ON FILE | | | | | | | |
| 198858 | GONZALEZ GARCIA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 198859 | GONZALEZ GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 198860 | GONZALEZ GARCIA, ORVILLE O | ADDRESS ON FILE | | | | | | | |
| 198861 | GONZALEZ GARCIA, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 198862 | GONZALEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 198863 | GONZALEZ GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 198864 | Gonzalez Garcia, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 198865 | GONZALEZ GARCIA, REY | ADDRESS ON FILE | | | | | | | |
| 198866 | GONZALEZ GARCIA, RINA | ADDRESS ON FILE | | | | | | | |
| 198867 | GONZALEZ GARCIA, ROSA D | ADDRESS ON FILE | | | | | | | |
| 198868 | GONZALEZ GARCIA, RUBY G. | ADDRESS ON FILE | | | | | | | |
| 198870 | GONZALEZ GARCIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 198869 | GONZALEZ GARCIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 198871 | GONZALEZ GARCIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1837775 | Gonzalez Garcia, Samuel | ADDRESS ON FILE | | | | | | | |
| 198872 | GONZALEZ GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 198873 | GONZALEZ GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 198874 | GONZALEZ GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 198875 | Gonzalez Garcia, Tomas | ADDRESS ON FILE | | | | | | | |
| 794532 | GONZALEZ GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 198876 | GONZALEZ GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 794533 | GONZALEZ GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 198877 | Gonzalez Garcia, Wilma | ADDRESS ON FILE | | | | | | | |
| 198878 | Gonzalez Garcia, Yarisa I | ADDRESS ON FILE | | | | | | | |
| 198879 | GONZALEZ GARCIA, ZAIBEL | ADDRESS ON FILE | | | | | | | |
| 198880 | GONZALEZ GARCIA, ZAIDA N | ADDRESS ON FILE | | | | | | | |
| 794535 | GONZALEZ GARCIA, ZAIDA N | ADDRESS ON FILE | | | | | | | |
| 1994948 | Gonzalez Garcia, Zaida N. | ADDRESS ON FILE | | | | | | | |
| 2112858 | Gonzalez Garcia, Zaida N. | ADDRESS ON FILE | | | | | | | |
| 1999236 | GONZALEZ GARCIA, ZAIDA N. | ADDRESS ON FILE | | | | | | | |
| 198882 | GONZALEZ GASPAR, MARISSA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198883 | Gonzalez Gautier, Richard | ADDRESS ON FILE | | | | | | | |
| 198884 | GONZALEZ GAVILLAN, EVA | ADDRESS ON FILE | | | | | | | |
| 198885 | GONZALEZ GELABERT, BLANCA | ADDRESS ON FILE | | | | | | | |
| 198886 | GONZALEZ GELPI, HAZEL M | ADDRESS ON FILE | | | | | | | |
| 198887 | GONZALEZ GELPI, RINA | ADDRESS ON FILE | | | | | | | |
| 198888 | GONZALEZ GERENA, AIDA | ADDRESS ON FILE | | | | | | | |
| 198889 | GONZALEZ GERENA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 198890 | GONZALEZ GERENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 198891 | Gonzalez Gerena, David | ADDRESS ON FILE | | | | | | | |
| 198892 | GONZALEZ GERENA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 198893 | GONZALEZ GERENA, IVAN H | ADDRESS ON FILE | | | | | | | |
| 198894 | GONZALEZ GERENA, LOIDA | ADDRESS ON FILE | | | | | | | |
| 198895 | GONZALEZ GERENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 198896 | GONZALEZ GERENA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1506044 | GONZALEZ GERENA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 198897 | GONZALEZ GERENA, RUTH | ADDRESS ON FILE | | | | | | | |
| 198898 | GONZALEZ GERENA, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| 198899 | Gonzalez Gerena, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 198900 | GONZALEZ GERENA, ZORAIDA 0 | ADDRESS ON FILE | | | | | | | |
| 198901 | GONZALEZ GEYLS, EDDA | ADDRESS ON FILE | | | | | | | |
| 198902 | GONZALEZ GEYLS, EDDA M. | ADDRESS ON FILE | | | | | | | |
| 198903 | GONZALEZ GEYLS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 198904 | GONZALEZ GEYLS, MAGDA | ADDRESS ON FILE | | | | | | | |
| 198905 | GONZALEZ GIERBOLINI, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 198906 | GONZALEZ GIERBOLINI, ERIC IVAN | ADDRESS ON FILE | | | | | | | |
| 198907 | GONZALEZ GIL, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 198908 | GONZALEZ GILBES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 198909 | GONZALEZ GINES, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 198910 | GONZALEZ GINORIO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 1258407 | GONZALEZ GIRANTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198911 | GONZALEZ GIRANTE, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 198912 | GONZALEZ GIRAUD, ELSA M | ADDRESS ON FILE | | | | | | | |
| 198913 | GONZALEZ GIRAUD, JOSE | ADDRESS ON FILE | | | | | | | |
| 198914 | GONZALEZ GIRAUD, LUZ M | ADDRESS ON FILE | | | | | | | |
| 198915 | GONZALEZ GIRAUD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 198916 | GONZALEZ GIRONA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1974543 | GONZALEZ GLEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 198917 | GONZALEZ GOBERT, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 198919 | GONZALEZ GOITIA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198920 | GONZALEZ GOITIA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 198921 | GONZALEZ GOITIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 198922 | GONZALEZ GOMEZ MD, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 198923 | GONZALEZ GOMEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 198924 | GONZALEZ GOMEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 198925 | GONZALEZ GOMEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 198926 | GONZALEZ GOMEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 198927 | Gonzalez Gomez, Ana R | ADDRESS ON FILE | | | | | | | |
| 198928 | GONZALEZ GOMEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 853064 | GONZALEZ GOMEZ, ARMINDALIS | ADDRESS ON FILE | | | | | | | |
| 198929 | GONZALEZ GOMEZ, ARMINDALIS | ADDRESS ON FILE | | | | | | | |
| 853065 | GONZALEZ GOMEZ, AYMARA | ADDRESS ON FILE | | | | | | | |
| 198930 | GONZALEZ GOMEZ, AYMARA | ADDRESS ON FILE | | | | | | | |
| 794536 | GONZALEZ GOMEZ, DAYAMILL | ADDRESS ON FILE | | | | | | | |
| 198931 | GONZALEZ GOMEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 198932 | GONZALEZ GOMEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 794537 | GONZALEZ GOMEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 198933 | GONZALEZ GOMEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 198934 | GONZALEZ GOMEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 198935 | GONZALEZ GOMEZ, HIRAN | ADDRESS ON FILE | | | | | | | |
| 794538 | GONZALEZ GOMEZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| 198936 | Gonzalez Gomez, Javier | ADDRESS ON FILE | | | | | | | |
| 198937 | GONZALEZ GOMEZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| 198938 | GONZALEZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 198939 | GONZALEZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 198941 | GONZALEZ GOMEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 198940 | GONZALEZ GOMEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 198942 | GONZALEZ GOMEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 198943 | GONZALEZ GOMEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 198944 | Gonzalez Gomez, Julio Y | ADDRESS ON FILE | | | | | | | |
| 198945 | GONZALEZ GOMEZ, LILIAN | ADDRESS ON FILE | | | | | | | |
| 198946 | GONZALEZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 198947 | Gonzalez Gomez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 198948 | GONZALEZ GOMEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 794539 | GONZALEZ GOMEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 198949 | GONZALEZ GOMEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 198950 | Gonzalez Gomez, Serafin | ADDRESS ON FILE | | | | | | | |
| 198951 | GONZALEZ GOMEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 198952 | GONZALEZ GOMEZ, WANDA I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198953 | GONZALEZ GOMEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 794540 | GONZALEZ GONALEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 198954 | GONZALEZ GONELL, VICTOR | ADDRESS ON FILE | | | | | | | |
| 198955 | GONZALEZ GONZALES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 198956 | GONZALEZ GONZALES, TERESA | ADDRESS ON FILE | | | | | | | |
| 2012726 | GONZALEZ GONZALEZ , LUZ E | ADDRESS ON FILE | | | | | | | |
| 2055629 | GONZALEZ GONZALEZ , MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2037574 | Gonzalez Gonzalez , Reinaldo | ADDRESS ON FILE | | | | | | | |
| 1424817 | GONZALEZ GONZALEZ MD, BERNARDO | B-10 URB. FLAMBOYAN | CALLE MARGINAL | | | MANATI | PR | 00674 | |
| 856749 | GONZALEZ GONZALEZ MD, BERNARDO | B-10 Urb. Flamboyan | Calle Marginal | | | Manatí | PR | 00674 | |
| 198958 | GONZALEZ GONZALEZ MD, GERMAN L | ADDRESS ON FILE | | | | | | | |
| 198959 | GONZALEZ GONZALEZ MD, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 198960 | GONZALEZ GONZALEZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 198961 | GONZALEZ GONZALEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 198962 | GONZALEZ GONZALEZ, ADA C | ADDRESS ON FILE | | | | | | | |
| 198963 | GONZALEZ GONZALEZ, ADA G | ADDRESS ON FILE | | | | | | | |
| 839762 | Gonzalez Gonzalez, Ada Gelani | ADDRESS ON FILE | | | | | | | |
| 198964 | GONZALEZ GONZALEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 198965 | GONZALEZ GONZALEZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| 198966 | GONZALEZ GONZALEZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| 1991052 | Gonzalez Gonzalez, Ada I. | ADDRESS ON FILE | | | | | | | |
| 198967 | GONZALEZ GONZALEZ, ADALINA | ADDRESS ON FILE | | | | | | | |
| 198969 | GONZALEZ GONZALEZ, ADELIRYS | ADDRESS ON FILE | | | | | | | |
| 198968 | GONZALEZ GONZALEZ, ADELIRYS | ADDRESS ON FILE | | | | | | | |
| 198970 | GONZALEZ GONZALEZ, AGUEDA | ADDRESS ON FILE | | | | | | | |
| 2145054 | Gonzalez Gonzalez, Aida | ADDRESS ON FILE | | | | | | | |
| 198971 | GONZALEZ GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 198972 | GONZALEZ GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 198973 | GONZALEZ GONZALEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 198975 | GONZALEZ GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 198974 | Gonzalez Gonzalez, Alejandro | ADDRESS ON FILE | | | | | | | |
| 198977 | GONZALEZ GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 198976 | GONZALEZ GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 794541 | GONZALEZ GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198978 | GONZALEZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 198979 | GONZALEZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 198980 | GONZALEZ GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 794542 | GONZALEZ GONZALEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 198981 | GONZALEZ GONZALEZ, ALMA E | ADDRESS ON FILE | | | | | | | |
| 1727941 | González González, Alma E | ADDRESS ON FILE | | | | | | | |
| 198982 | GONZALEZ GONZALEZ, ALPIDIO | ADDRESS ON FILE | | | | | | | |
| 794543 | GONZALEZ GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 198983 | GONZALEZ GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 198984 | GONZALEZ GONZALEZ, AMBAR | ADDRESS ON FILE | | | | | | | |
| 198985 | GONZALEZ GONZALEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 198986 | GONZALEZ GONZALEZ, ANA G | ADDRESS ON FILE | | | | | | | |
| 198987 | GONZALEZ GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 198988 | GONZALEZ GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 198989 | GONZALEZ GONZALEZ, ANA Y. | ADDRESS ON FILE | | | | | | | |
| 198990 | GONZALEZ GONZALEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 198991 | Gonzalez Gonzalez, Andres L. | ADDRESS ON FILE | | | | | | | |
| 198993 | GONZALEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198992 | GONZALEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198994 | Gonzalez Gonzalez, Angel G | ADDRESS ON FILE | | | | | | | |
| 794544 | GONZALEZ GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 198995 | Gonzalez Gonzalez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 794545 | GONZALEZ GONZALEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 198996 | GONZALEZ GONZALEZ, ANGELA A | ADDRESS ON FILE | | | | | | | |
| 198997 | GONZALEZ GONZALEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 198998 | GONZALEZ GONZALEZ, ANNDRA | ADDRESS ON FILE | | | | | | | |
| 198999 | GONZALEZ GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 199000 | GONZALEZ GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 2211264 | Gonzalez Gonzalez, Antonio | ADDRESS ON FILE | | | | | | | |
| 199001 | GONZALEZ GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 199002 | GONZALEZ GONZALEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 199003 | Gonzalez Gonzalez, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 199004 | GONZALEZ GONZALEZ, ASHLY | ADDRESS ON FILE | | | | | | | |
| 199005 | GONZALEZ GONZALEZ, ASHLY | ADDRESS ON FILE | | | | | | | |
| 1971605 | Gonzalez Gonzalez, Awilda | ADDRESS ON FILE | | | | | | | |
| 199006 | GONZALEZ GONZALEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 199007 | GONZALEZ GONZALEZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| 199008 | GONZALEZ GONZALEZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 199009 | Gonzalez Gonzalez, Benito | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199010 | GONZALEZ GONZALEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 794547 | GONZALEZ GONZALEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 794548 | GONZALEZ GONZALEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 199011 | GONZALEZ GONZALEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 199012 | GONZALEZ GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 199013 | GONZALEZ GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 199014 | GONZALEZ GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 794549 | GONZALEZ GONZALEZ, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 199015 | GONZALEZ GONZALEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 853066 | GONZALEZ GONZALEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 199016 | GONZALEZ GONZALEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 199017 | GONZALEZ GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 199020 | GONZALEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 794550 | GONZALEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 199018 | GONZALEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 199021 | GONZALEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 199022 | GONZALEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 199023 | GONZALEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 199024 | GONZALEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 199019 | Gonzalez Gonzalez, Carlos | ADDRESS ON FILE | | | | | | | |
| 199025 | GONZALEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2017624 | Gonzalez Gonzalez, Carlos | ADDRESS ON FILE | | | | | | | |
| 199026 | GONZALEZ GONZALEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 853067 | GONZALEZ GONZALEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 199027 | GONZALEZ GONZALEZ, CARLOS JULIO | ADDRESS ON FILE | | | | | | | |
| 199028 | Gonzalez Gonzalez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 199029 | GONZALEZ GONZALEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 794551 | GONZALEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 199030 | GONZALEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 794552 | GONZALEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 199031 | GONZALEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 199032 | GONZALEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 199033 | GONZALEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 199034 | GONZALEZ GONZALEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 199035 | GONZALEZ GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 794553 | GONZALEZ GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 199036 | GONZALEZ GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 199037 | GONZALEZ GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199038 | GONZALEZ GONZALEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 199039 | GONZALEZ GONZALEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 2061927 | Gonzalez Gonzalez, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 199040 | GONZALEZ GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 199041 | GONZALEZ GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 199042 | GONZALEZ GONZALEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 2068527 | Gonzalez Gonzalez, Carmen Leida | ADDRESS ON FILE | | | | | | | |
| 199043 | GONZALEZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 199044 | GONZALEZ GONZALEZ, CARMEN NILSA | ADDRESS ON FILE | | | | | | | |
| 199045 | GONZALEZ GONZALEZ, CARMEN ROSA | ADDRESS ON FILE | | | | | | | |
| 199048 | GONZALEZ GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 199046 | GONZALEZ GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 199049 | GONZALEZ GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 199047 | GONZALEZ GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 199050 | GONZALEZ GONZALEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 199051 | GONZALEZ GONZALEZ, CATHERINE Y. | ADDRESS ON FILE | | | | | | | |
| 199052 | GONZALEZ GONZALEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 199053 | GONZALEZ GONZALEZ, CELIA J | ADDRESS ON FILE | | | | | | | |
| 199054 | GONZALEZ GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 199055 | GONZALEZ GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 1606028 | Gonzalez Gonzalez, Cesar | ADDRESS ON FILE | | | | | | | |
| 199056 | GONZALEZ GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 199057 | GONZALEZ GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 199058 | Gonzalez Gonzalez, Christian G | ADDRESS ON FILE | | | | | | | |
| 794555 | GONZALEZ GONZALEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 1568713 | Gonzalez Gonzalez, Cormen S | ADDRESS ON FILE | | | | | | | |
| 199059 | GONZALEZ GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 199060 | Gonzalez Gonzalez, Daisy | ADDRESS ON FILE | | | | | | | |
| 199061 | GONZALEZ GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1604349 | Gonzalez Gonzalez, Damaris | ADDRESS ON FILE | | | | | | | |
| 199062 | Gonzalez Gonzalez, Damian | ADDRESS ON FILE | | | | | | | |
| 199064 | GONZALEZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 199065 | GONZALEZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 199066 | GONZALEZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 199063 | Gonzalez Gonzalez, Daniel | ADDRESS ON FILE | | | | | | | |
| 199067 | GONZALEZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199068 | GONZALEZ GONZALEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 199069 | GONZALEZ GONZALEZ, DEISIS | ADDRESS ON FILE | | | | | | | |
| 199070 | GONZALEZ GONZALEZ, DELFIN | ADDRESS ON FILE | | | | | | | |
| 199071 | GONZALEZ GONZALEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 199072 | GONZALEZ GONZALEZ, DIALYNETTE | ADDRESS ON FILE | | | | | | | |
| 794556 | GONZALEZ GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 199073 | GONZALEZ GONZALEZ, DIANA G | ADDRESS ON FILE | | | | | | | |
| 199074 | GONZALEZ GONZALEZ, DIGNORA | ADDRESS ON FILE | | | | | | | |
| 1996929 | Gonzalez Gonzalez, Dignora | ADDRESS ON FILE | | | | | | | |
| 199075 | GONZALEZ GONZALEZ, DIKZA | ADDRESS ON FILE | | | | | | | |
| 199076 | GONZALEZ GONZALEZ, DIONED | ADDRESS ON FILE | | | | | | | |
| 794557 | GONZALEZ GONZALEZ, DISMAYRA | ADDRESS ON FILE | | | | | | | |
| 199077 | Gonzalez Gonzalez, Domingo | ADDRESS ON FILE | | | | | | | |
| 199078 | GONZALEZ GONZALEZ, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| 199079 | GONZALEZ GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 199080 | GONZALEZ GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 199081 | Gonzalez Gonzalez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 199082 | GONZALEZ GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 199083 | GONZALEZ GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 199084 | GONZALEZ GONZALEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 199085 | GONZALEZ GONZALEZ, EDNA I. | ADDRESS ON FILE | | | | | | | |
| 199090 | GONZALEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 199086 | GONZALEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 199087 | GONZALEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 199088 | GONZALEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 199089 | GONZALEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 199091 | GONZALEZ GONZALEZ, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 199092 | GONZALEZ GONZALEZ, EDWIN M. | ADDRESS ON FILE | | | | | | | |
| 199093 | Gonzalez Gonzalez, Efren | ADDRESS ON FILE | | | | | | | |
| 199094 | GONZALEZ GONZALEZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 199095 | GONZALEZ GONZALEZ, EILEEN D | ADDRESS ON FILE | | | | | | | |
| 199096 | GONZALEZ GONZALEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 199097 | Gonzalez Gonzalez, Elias | ADDRESS ON FILE | | | | | | | |
| 199098 | GONZALEZ GONZALEZ, ELIENID | ADDRESS ON FILE | | | | | | | |
| 199099 | Gonzalez Gonzalez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 199100 | GONZALEZ GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 199101 | GONZALEZ GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 199102 | GONZALEZ GONZALEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 199103 | GONZALEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199104 | GONZALEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 199105 | GONZALEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 199106 | GONZALEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 199107 | GONZALEZ GONZALEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 199108 | GONZALEZ GONZALEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 199109 | GONZALEZ GONZALEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 199110 | GONZALEZ GONZALEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 199111 | GONZALEZ GONZALEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 199113 | GONZALEZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 199112 | GONZALEZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 199114 | GONZALEZ GONZALEZ, ENILDA | ADDRESS ON FILE | | | | | | | |
| 199115 | Gonzalez Gonzalez, Enilda | ADDRESS ON FILE | | | | | | | |
| 199116 | GONZALEZ GONZALEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 199117 | GONZALEZ GONZALEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 794558 | GONZALEZ GONZALEZ, ESLI | ADDRESS ON FILE | | | | | | | |
| 794559 | GONZALEZ GONZALEZ, ESLI | ADDRESS ON FILE | | | | | | | |
| 199118 | GONZALEZ GONZALEZ, ESLI | ADDRESS ON FILE | | | | | | | |
| 199119 | GONZALEZ GONZALEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 199120 | GONZALEZ GONZALEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 794561 | GONZALEZ GONZALEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 199121 | GONZALEZ GONZALEZ, EUMABEL C | ADDRESS ON FILE | | | | | | | |
| 199123 | GONZALEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1674760 | Gonzalez Gonzalez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 199122 | Gonzalez Gonzalez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 652352 | GONZALEZ GONZALEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 199124 | GONZALEZ GONZALEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 199125 | GONZALEZ GONZALEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 199126 | GONZALEZ GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 199127 | GONZALEZ GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 199128 | Gonzalez Gonzalez, Fernando | ADDRESS ON FILE | | | | | | | |
| 199129 | GONZALEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 199130 | GONZALEZ GONZALEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 199131 | GONZALEZ GONZALEZ, FRANDITH | ADDRESS ON FILE | | | | | | | |
| 794562 | GONZALEZ GONZALEZ, FRANDITH | ADDRESS ON FILE | | | | | | | |
| 1674607 | Gonzalez Gonzalez, Frandith | ADDRESS ON FILE | | | | | | | |
| 199132 | GONZALEZ GONZALEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 199133 | GONZALEZ GONZALEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 199134 | GONZALEZ GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 199135 | GONZALEZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199136 | GONZALEZ GONZALEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 199137 | GONZALEZ GONZALEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 794563 | GONZALEZ GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 199138 | GONZALEZ GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 199139 | GONZALEZ GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 199142 | GONZALEZ GONZALEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 199141 | GONZALEZ GONZALEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 199143 | GONZALEZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 199144 | GONZALEZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 199145 | GONZALEZ GONZALEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 199146 | GONZALEZ GONZALEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 199147 | GONZALEZ GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 794564 | GONZALEZ GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 199148 | GONZALEZ GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 199149 | GONZALEZ GONZALEZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| 207989 | GONZALEZ GONZALEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 199150 | GONZALEZ GONZALEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 207989 | GONZALEZ GONZALEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 207989 | GONZALEZ GONZALEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 199150 | GONZALEZ GONZALEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 794565 | GONZALEZ GONZALEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 199152 | GONZALEZ GONZALEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 1765449 | González González, Guillermina | ADDRESS ON FILE | | | | | | | |
| 199153 | GONZALEZ GONZALEZ, GUSTAVO A. | ADDRESS ON FILE | | | | | | | |
| 794566 | GONZALEZ GONZALEZ, HAZEL | ADDRESS ON FILE | | | | | | | |
| 2008424 | Gonzalez Gonzalez, Hector | ADDRESS ON FILE | | | | | | | |
| 2008420 | Gonzalez Gonzalez, Hector | ADDRESS ON FILE | | | | | | | |
| 199154 | Gonzalez Gonzalez, Hector | ADDRESS ON FILE | | | | | | | |
| 199156 | GONZALEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 199155 | Gonzalez Gonzalez, Hector | ADDRESS ON FILE | | | | | | | |
| 199157 | GONZALEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 199158 | GONZALEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 199159 | GONZALEZ GONZALEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 199160 | Gonzalez Gonzalez, Hector L | ADDRESS ON FILE | | | | | | | |
| 199161 | GONZALEZ GONZALEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 199162 | GONZALEZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1801091 | Gonzalez Gonzalez, Heriberto | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794567 | GONZALEZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 2209160 | Gonzalez Gonzalez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 199164 | GONZALEZ GONZALEZ, HERMINDY E | ADDRESS ON FILE | | | | | | | |
| 794568 | GONZALEZ GONZALEZ, HERMINDY E. | ADDRESS ON FILE | | | | | | | |
| 199165 | GONZALEZ GONZALEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 199167 | GONZALEZ GONZALEZ, HIRIANA | ADDRESS ON FILE | | | | | | | |
| 199168 | GONZALEZ GONZALEZ, HIRIANA | ADDRESS ON FILE | | | | | | | |
| 199169 | GONZALEZ GONZALEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 853068 | GONZALEZ GONZALEZ, ILIANEXIS | ADDRESS ON FILE | | | | | | | |
| 199171 | GONZALEZ GONZALEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 199172 | GONZALEZ GONZALEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 794569 | GONZALEZ GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 199173 | GONZALEZ GONZALEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| 794570 | GONZALEZ GONZALEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| 199174 | Gonzalez Gonzalez, Isabel | ADDRESS ON FILE | | | | | | | |
| 199175 | GONZALEZ GONZALEZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| 199176 | Gonzalez Gonzalez, Ismael | ADDRESS ON FILE | | | | | | | |
| 199177 | GONZALEZ GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 199178 | GONZALEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 794571 | GONZALEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 199179 | GONZALEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 199181 | GONZALEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 199182 | GONZALEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1849207 | GONZALEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1849207 | GONZALEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 199183 | GONZALEZ GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 199184 | GONZALEZ GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 199186 | GONZALEZ GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 199185 | GONZALEZ GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 794572 | GONZALEZ GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 199187 | GONZALEZ GONZALEZ, JAIME A | ADDRESS ON FILE | | | | | | | |
| 199188 | GONZALEZ GONZALEZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| 2147844 | Gonzalez Gonzalez, Jaime L. | ADDRESS ON FILE | | | | | | | |
| 199189 | GONZALEZ GONZALEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 199190 | GONZALEZ GONZALEZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 199191 | Gonzalez Gonzalez, Javier E | ADDRESS ON FILE | | | | | | | |
| 199192 | GONZALEZ GONZALEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199140 | GONZALEZ GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 199193 | Gonzalez Gonzalez, Jennifer | ADDRESS ON FILE | | | | | | | |
| 199194 | Gonzalez Gonzalez, Jenny | ADDRESS ON FILE | | | | | | | |
| 199194 | Gonzalez Gonzalez, Jenny | ADDRESS ON FILE | | | | | | | |
| 199196 | GONZALEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 794573 | GONZALEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 199197 | GONZALEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 199195 | GONZALEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 199198 | GONZALEZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 199199 | Gonzalez Gonzalez, Jesus D | ADDRESS ON FILE | | | | | | | |
| 199200 | GONZALEZ GONZALEZ, JOANNETTE | ADDRESS ON FILE | | | | | | | |
| 199202 | GONZALEZ GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 199201 | Gonzalez Gonzalez, Joel | ADDRESS ON FILE | | | | | | | |
| 1778846 | Gonzalez Gonzalez, Joel | ADDRESS ON FILE | | | | | | | |
| 1796251 | Gonzalez Gonzalez, Joel | ADDRESS ON FILE | | | | | | | |
| 199203 | Gonzalez Gonzalez, Joel N | ADDRESS ON FILE | | | | | | | |
| 199204 | Gonzalez Gonzalez, Johnny | ADDRESS ON FILE | | | | | | | |
| 199205 | GONZALEZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 199206 | GONZALEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 199208 | GONZALEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 199207 | GONZALEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 199209 | GONZALEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 199210 | GONZALEZ GONZALEZ, JORGE A. E. | ADDRESS ON FILE | | | | | | | |
| 199211 | GONZALEZ GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 199212 | GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199213 | GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199214 | GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199215 | GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199216 | GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199217 | GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199218 | GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199219 | GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199220 | GONZALEZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 199221 | Gonzalez Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 199222 | GONZALEZ GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 199223 | GONZALEZ GONZALEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 199224 | GONZALEZ GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 199225 | Gonzalez Gonzalez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 199226 | Gonzalez Gonzalez, Jose Manuel | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199227 | GONZALEZ GONZALEZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 199228 | GONZALEZ GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 199229 | GONZALEZ GONZALEZ, JOSEFINA A. | ADDRESS ON FILE | | | | | | | |
| 199230 | GONZALEZ GONZALEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 199231 | GONZALEZ GONZALEZ, JOSETTE | ADDRESS ON FILE | | | | | | | |
| 794574 | GONZALEZ GONZALEZ, JOSETTE | ADDRESS ON FILE | | | | | | | |
| 199232 | GONZALEZ GONZALEZ, JOUBERT | ADDRESS ON FILE | | | | | | | |
| 199234 | GONZALEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 199235 | GONZALEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 199236 | GONZALEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 199237 | GONZALEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 199238 | GONZALEZ GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 199239 | GONZALEZ GONZALEZ, JUAN D | ADDRESS ON FILE | | | | | | | |
| 199240 | GONZALEZ GONZALEZ, JUAN H | ADDRESS ON FILE | | | | | | | |
| 199241 | GONZALEZ GONZALEZ, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 199242 | Gonzalez Gonzalez, Juan R | ADDRESS ON FILE | | | | | | | |
| 199243 | GONZALEZ GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 199244 | GONZALEZ GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 199245 | Gonzalez Gonzalez, Judith | ADDRESS ON FILE | | | | | | | |
| 199246 | GONZALEZ GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 199247 | GONZALEZ GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 199248 | GONZALEZ GONZALEZ, JULIE | ADDRESS ON FILE | | | | | | | |
| 199249 | GONZALEZ GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 199250 | GONZALEZ GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 199251 | GONZALEZ GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 199252 | GONZALEZ GONZALEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 794575 | GONZALEZ GONZALEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 794576 | GONZALEZ GONZALEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 2101403 | Gonzalez Gonzalez, Karen | ADDRESS ON FILE | | | | | | | |
| 199254 | GONZALEZ GONZALEZ, KAREN J | ADDRESS ON FILE | | | | | | | |
| 199255 | GONZALEZ GONZALEZ, KAREN N | ADDRESS ON FILE | | | | | | | |
| 853069 | GONZALEZ GONZALEZ, KAREN N. | ADDRESS ON FILE | | | | | | | |
| 199256 | GONZALEZ GONZALEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 199257 | GONZALEZ GONZALEZ, KAYSA M. | ADDRESS ON FILE | | | | | | | |
| 199258 | GONZALEZ GONZALEZ, KEREN | ADDRESS ON FILE | | | | | | | |
| 1980730 | GONZALEZ GONZALEZ, KEREN L. | ADDRESS ON FILE | | | | | | | |
| 199259 | GONZALEZ GONZALEZ, KERMY | ADDRESS ON FILE | | | | | | | |
| 199260 | GONZALEZ GONZALEZ, LEIDA I | ADDRESS ON FILE | | | | | | | |
| 794578 | GONZALEZ GONZALEZ, LEIDA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199261 | GONZALEZ GONZALEZ, LELEAN | ADDRESS ON FILE | | | | | | | |
| 853070 | GONZALEZ GONZALEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 199262 | GONZALEZ GONZALEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 199263 | GONZALEZ GONZALEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 199264 | GONZALEZ GONZALEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 199265 | GONZALEZ GONZALEZ, LINDA I | ADDRESS ON FILE | | | | | | | |
| 199266 | GONZALEZ GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 199267 | GONZALEZ GONZALEZ, LISSETTE E | ADDRESS ON FILE | | | | | | | |
| 2001876 | GONZALEZ GONZALEZ, LISSETTE E. | ADDRESS ON FILE | | | | | | | |
| 199268 | GONZALEZ GONZALEZ, LIZ D | ADDRESS ON FILE | | | | | | | |
| 199269 | GONZALEZ GONZALEZ, LIZARY | ADDRESS ON FILE | | | | | | | |
| 794579 | GONZALEZ GONZALEZ, LIZARY | ADDRESS ON FILE | | | | | | | |
| 199270 | GONZALEZ GONZALEZ, LIZZETH M. | ADDRESS ON FILE | | | | | | | |
| 199271 | GONZALEZ GONZALEZ, LOURDES H | ADDRESS ON FILE | | | | | | | |
| 199272 | GONZALEZ GONZALEZ, LOYDA E | ADDRESS ON FILE | | | | | | | |
| 199273 | GONZALEZ GONZALEZ, LU ANN | ADDRESS ON FILE | | | | | | | |
| 794580 | GONZALEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 199275 | GONZALEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 794581 | GONZALEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 199276 | GONZALEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 199277 | GONZALEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 794582 | GONZALEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 794583 | GONZALEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 199278 | GONZALEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1419903 | GONZÁLEZ GONZÁLEZ, LUIS | JOSE M CASSANOVA EDELMANN | DOMENECH 224 SUITE 2 | | | SAN JUAN | PR | 00918 | |
| 199279 | GONZALEZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 199280 | GONZALEZ GONZALEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 199281 | GONZALEZ GONZALEZ, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 199282 | GONZALEZ GONZALEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 199283 | GONZALEZ GONZALEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 199284 | GONZALEZ GONZALEZ, LUIS X | ADDRESS ON FILE | | | | | | | |
| 199285 | GONZALEZ GONZALEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 199286 | GONZALEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 199288 | GONZALEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 199289 | GONZALEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 199287 | GONZALEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 199290 | GONZALEZ GONZALEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 1797134 | Gonzalez Gonzalez, Luz M | ADDRESS ON FILE | | | | | | | |
| 1790559 | Gonzalez Gonzalez, Luz M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1790559 | Gonzalez Gonzalez, Luz M | ADDRESS ON FILE | | | | | | | |
| 199292 | GONZALEZ GONZALEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 1861442 | Gonzalez Gonzalez, Lydia | ADDRESS ON FILE | | | | | | | |
| 199293 | GONZALEZ GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 199294 | GONZALEZ GONZALEZ, LYNDA N. | ADDRESS ON FILE | | | | | | | |
| 199295 | GONZALEZ GONZALEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 199296 | GONZALEZ GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 199298 | GONZALEZ GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 199297 | Gonzalez Gonzalez, Manuel | ADDRESS ON FILE | | | | | | | |
| 199299 | GONZALEZ GONZALEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 199300 | GONZALEZ GONZALEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 199302 | GONZALEZ GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 199301 | GONZALEZ GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 1998283 | Gonzalez Gonzalez, Marganta | ADDRESS ON FILE | | | | | | | |
| 1998283 | Gonzalez Gonzalez, Marganta | ADDRESS ON FILE | | | | | | | |
| 2020809 | Gonzalez Gonzalez, Margarita | ADDRESS ON FILE | | | | | | | |
| 2000617 | Gonzalez Gonzalez, Margarita | ADDRESS ON FILE | | | | | | | |
| 199303 | GONZALEZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 199304 | GONZALEZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2000617 | Gonzalez Gonzalez, Margarita | ADDRESS ON FILE | | | | | | | |
| 2020809 | Gonzalez Gonzalez, Margarita | ADDRESS ON FILE | | | | | | | |
| 199307 | GONZALEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 199308 | GONZALEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 199305 | GONZALEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 199309 | GONZALEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 199306 | GONZALEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 199310 | GONZALEZ GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 199311 | GONZALEZ GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1650744 | Gonzalez Gonzalez, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 1795586 | Gonzalez Gonzalez, Maria E | ADDRESS ON FILE | | | | | | | |
| 199314 | GONZALEZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 199315 | GONZALEZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1715661 | Gonzalez Gonzalez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 199313 | Gonzalez Gonzalez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1801617 | Gonzalez Gonzalez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 794584 | GONZALEZ GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 199317 | GONZALEZ GONZALEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 199316 | GONZALEZ GONZALEZ, MARIA J | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2060475 | Gonzalez Gonzalez, Maria Luz | ADDRESS ON FILE | | | | | | | |
| 2001868 | Gonzalez Gonzalez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1968589 | Gonzalez Gonzalez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 199318 | GONZALEZ GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1555108 | Gonzalez Gonzalez, Mariano | Barrio Cacao Bajo Carr | 184 KM 015 | | | PATILLAS | PR | 00723 | |
| 1872862 | Gonzalez Gonzalez, Mariano | Bo. Cacao Bajo Carr. 184 Km. 0.5 Sector Tunel de Sabana | HC 63 Buzon 3180 | | | Patillas | PR | 00723 | |
| 1555108 | Gonzalez Gonzalez, Mariano | Fernando Santiago | URB. San Martin Suite 17 | | | San Juan | PR | 00924 | |
| 199319 | Gonzalez Gonzalez, Mariano | Hc 63 Box 3180 | | | | Patillas | PR | 00723 | |
| 199320 | GONZALEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 199321 | GONZALEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 199322 | GONZALEZ GONZALEZ, MARIDELI | ADDRESS ON FILE | | | | | | | |
| 199323 | GONZALEZ GONZALEZ, MARIE C | ADDRESS ON FILE | | | | | | | |
| 1650955 | GONZALEZ GONZALEZ, MARIE C. | ADDRESS ON FILE | | | | | | | |
| 199324 | GONZALEZ GONZALEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 199325 | GONZALEZ GONZALEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 199326 | GONZALEZ GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 2176540 | GONZALEZ GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 199327 | GONZALEZ GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 199328 | GONZALEZ GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 199329 | GONZALEZ GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2204638 | Gonzalez Gonzalez, Marissa | ADDRESS ON FILE | | | | | | | |
| 199330 | Gonzalez Gonzalez, Maritza | ADDRESS ON FILE | | | | | | | |
| 199331 | GONZALEZ GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 199332 | GONZALEZ GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 199333 | GONZALEZ GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 199334 | GONZALEZ GONZALEZ, MARY C | ADDRESS ON FILE | | | | | | | |
| 2082588 | Gonzalez Gonzalez, Mary Clara | ADDRESS ON FILE | | | | | | | |
| 199335 | GONZALEZ GONZALEZ, MARYLISSA | ADDRESS ON FILE | | | | | | | |
| 199336 | GONZALEZ GONZALEZ, MAYDA I | ADDRESS ON FILE | | | | | | | |
| 199337 | GONZALEZ GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 199338 | GONZALEZ GONZALEZ, MELINDA | ADDRESS ON FILE | | | | | | | |
| 199339 | GONZALEZ GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 1717766 | GONZALEZ GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 199340 | GONZALEZ GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 199341 | GONZALEZ GONZALEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 199342 | GONZALEZ GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 794586 | GONZALEZ GONZALEZ, MICHEL | ADDRESS ON FILE | | | | | | | |
| 794587 | GONZALEZ GONZALEZ, MICHEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199344 | GONZALEZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 199345 | GONZALEZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 199346 | Gonzalez Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 199347 | GONZALEZ GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 199348 | GONZALEZ GONZALEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 853071 | GONZALEZ GONZALEZ, MIGUEL ARMANDO | ADDRESS ON FILE | | | | | | | |
| 199350 | GONZALEZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 199349 | GONZALEZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 794588 | GONZALEZ GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 199353 | GONZALEZ GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 199352 | Gonzalez Gonzalez, Mildred | ADDRESS ON FILE | | | | | | | |
| 1641897 | GONZALEZ GONZALEZ, MILIXA | ADDRESS ON FILE | | | | | | | |
| 199354 | GONZALEZ GONZALEZ, MILIXA | ADDRESS ON FILE | | | | | | | |
| 199356 | GONZALEZ GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 199357 | GONZALEZ GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 199358 | GONZALEZ GONZALEZ, MIRIAM N. | ADDRESS ON FILE | | | | | | | |
| 199359 | GONZALEZ GONZALEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 199360 | GONZALEZ GONZALEZ, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 2098912 | Gonzalez Gonzalez, Mitchell | ADDRESS ON FILE | | | | | | | |
| 199361 | GONZALEZ GONZALEZ, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 2098912 | Gonzalez Gonzalez, Mitchell | ADDRESS ON FILE | | | | | | | |
| 199362 | GONZALEZ GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 199363 | GONZALEZ GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 199364 | Gonzalez Gonzalez, Narziso | ADDRESS ON FILE | | | | | | | |
| 199365 | GONZALEZ GONZALEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 199366 | GONZALEZ GONZALEZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 199367 | GONZALEZ GONZALEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 199368 | GONZALEZ GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 1906513 | Gonzalez Gonzalez, Nereida | ADDRESS ON FILE | | | | | | | |
| 1878482 | GONZALEZ GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1764714 | Gonzalez Gonzalez, Nestor | ADDRESS ON FILE | | | | | | | |
| 199370 | GONZALEZ GONZALEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 199371 | GONZALEZ GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 199372 | GONZALEZ GONZALEZ, NIMIA | ADDRESS ON FILE | | | | | | | |
| 2113255 | GONZALEZ GONZALEZ, NIMIA | ADDRESS ON FILE | | | | | | | |
| 199373 | GONZALEZ GONZALEZ, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 199374 | GONZALEZ GONZALEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 199375 | GONZALEZ GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199376 | GONZALEZ GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 199377 | GONZALEZ GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 199378 | GONZALEZ GONZALEZ, NORA M | ADDRESS ON FILE | | | | | | | |
| 199379 | GONZALEZ GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 199380 | GONZALEZ GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 2014717 | Gonzalez Gonzalez, Norberto | ADDRESS ON FILE | | | | | | | |
| 2014717 | Gonzalez Gonzalez, Norberto | ADDRESS ON FILE | | | | | | | |
| 199381 | GONZALEZ GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 199382 | GONZALEZ GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 199384 | GONZALEZ GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 794590 | GONZALEZ GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1614176 | GONZALEZ GONZALEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 199385 | GONZALEZ GONZALEZ, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 199386 | GONZALEZ GONZALEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 199387 | GONZALEZ GONZALEZ, ODALYS | ADDRESS ON FILE | | | | | | | |
| 2037331 | GONZALEZ GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 199389 | GONZALEZ GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 199388 | GONZALEZ GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 199390 | GONZALEZ GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 199391 | GONZALEZ GONZALEZ, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 199392 | GONZALEZ GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 199393 | GONZALEZ GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 199394 | GONZALEZ GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 199395 | Gonzalez Gonzalez, Oscar H. | ADDRESS ON FILE | | | | | | | |
| 199396 | Gonzalez Gonzalez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 199397 | GONZALEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 199398 | GONZALEZ GONZALEZ, PETER JOE | ADDRESS ON FILE | | | | | | | |
| 199399 | GONZALEZ GONZALEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 199400 | GONZALEZ GONZALEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 199401 | GONZALEZ GONZALEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 199402 | GONZALEZ GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 199403 | GONZALEZ GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 199404 | GONZALEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 199405 | GONZALEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 794591 | GONZALEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 199406 | GONZALEZ GONZALEZ, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 199408 | GONZALEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 199407 | Gonzalez Gonzalez, Ramon | ADDRESS ON FILE | | | | | | | |
| 199409 | GONZALEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199410 | Gonzalez Gonzalez, Ramon A | ADDRESS ON FILE | | | | | | | |
| 199411 | Gonzalez Gonzalez, Ramon E | ADDRESS ON FILE | | | | | | | |
| 1419904 | GONZALEZ GONZALEZ, RAMON I. | VICTOR M SOUFFRONT CORDERO | CALLE RAMON EMETERIO BETANCES #150 | | | ALTOS MAYAGUEZ | PR | 00680 | |
| 199412 | GONZALEZ GONZALEZ, RAUL J | ADDRESS ON FILE | | | | | | | |
| 199413 | GONZALEZ GONZALEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 1419905 | GONZÁLEZ GONZÁLEZ, REINALDA | ERNESTO JOSÉ MIRANDA MATOS | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 199415 | GONZÁLEZ GONZÁLEZ, REINALDA | ERNESTO JOSÉ MIRANDA MATOS (2) ANTONIO LUIS IGUINA GONZÁLEZ | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 199416 | GONZALEZ GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 199417 | Gonzalez Gonzalez, Reyes | ADDRESS ON FILE | | | | | | | |
| 199418 | GONZALEZ GONZALEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 199419 | Gonzalez Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 199420 | GONZALEZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1593939 | GONZALEZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 199421 | GONZALEZ GONZALEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 199422 | GONZALEZ GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 199423 | GONZALEZ GONZALEZ, ROSA HILDA | ADDRESS ON FILE | | | | | | | |
| 199424 | GONZALEZ GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 199425 | GONZALEZ GONZALEZ, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 199426 | GONZALEZ GONZALEZ, ROSALY | ADDRESS ON FILE | | | | | | | |
| 199427 | GONZALEZ GONZALEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 199428 | GONZALEZ GONZALEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 199429 | GONZALEZ GONZALEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 199430 | GONZALEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 199431 | GONZALEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 199432 | GONZALEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 794592 | GONZALEZ GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 1821456 | Gonzalez Gonzalez, Sargento Mariano | Barrio Caco Bajo Carr. 184 K.M0.5 | | | | Pasillas | PR | 00723 | |
| 1821456 | Gonzalez Gonzalez, Sargento Mariano | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | |
| 199436 | GONZALEZ GONZALEZ, SEGID | ADDRESS ON FILE | | | | | | | |
| 199437 | GONZALEZ GONZALEZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 794593 | GONZALEZ GONZALEZ, SHAYRA K | ADDRESS ON FILE | | | | | | | |
| 199438 | GONZALEZ GONZALEZ, SHERALLY | ADDRESS ON FILE | | | | | | | |
| 199439 | GONZALEZ GONZALEZ, SHERALY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199441 | GONZALEZ GONZALEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 199440 | Gonzalez Gonzalez, Sixto | ADDRESS ON FILE | | | | | | | |
| 199442 | GONZALEZ GONZALEZ, STEFANI | ADDRESS ON FILE | | | | | | | |
| 199443 | GONZALEZ GONZALEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 794594 | GONZALEZ GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 199444 | GONZALEZ GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 199445 | GONZALEZ GONZALEZ, TERESA L | ADDRESS ON FILE | | | | | | | |
| 794595 | GONZALEZ GONZALEZ, TERESA L | ADDRESS ON FILE | | | | | | | |
| 199446 | GONZALEZ GONZALEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 199447 | GONZALEZ GONZALEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 199448 | GONZALEZ GONZALEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 199449 | GONZALEZ GONZALEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 199450 | GONZALEZ GONZALEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 199451 | GONZALEZ GONZALEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 199452 | GONZALEZ GONZALEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 199453 | GONZALEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 199454 | GONZALEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 199455 | GONZALEZ GONZALEZ, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 199456 | GONZALEZ GONZALEZ, WILDARYS | ADDRESS ON FILE | | | | | | | |
| 199457 | GONZALEZ GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2074399 | Gonzalez Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 199459 | GONZALEZ GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 199460 | Gonzalez Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| 199461 | GONZALEZ GONZALEZ, WILMA I. | ADDRESS ON FILE | | | | | | | |
| 199462 | GONZALEZ GONZALEZ, WINFRED | ADDRESS ON FILE | | | | | | | |
| 199463 | GONZALEZ GONZALEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 199465 | GONZALEZ GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 199466 | GONZALEZ GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 199464 | GONZALEZ GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 199467 | GONZALEZ GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 199468 | GONZALEZ GONZALEZ, YADELINE | ADDRESS ON FILE | | | | | | | |
| 794596 | GONZALEZ GONZALEZ, YAIDZA | ADDRESS ON FILE | | | | | | | |
| 794597 | GONZALEZ GONZALEZ, YAIDZA | ADDRESS ON FILE | | | | | | | |
| 199469 | GONZALEZ GONZALEZ, YAIDZA | ADDRESS ON FILE | | | | | | | |
| 1682366 | Gonzalez Gonzalez, Yaidza | ADDRESS ON FILE | | | | | | | |
| 199470 | GONZALEZ GONZALEZ, YAIDZA | ADDRESS ON FILE | | | | | | | |
| 199471 | GONZALEZ GONZALEZ, YAIZA | ADDRESS ON FILE | | | | | | | |
| 199472 | GONZALEZ GONZALEZ, YALISKA | ADDRESS ON FILE | | | | | | | |
| 199473 | GONZALEZ GONZALEZ, YARELIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199474 | GONZALEZ GONZALEZ, YASMIL | ADDRESS ON FILE | | | | | | | |
| 794598 | GONZALEZ GONZALEZ, YELITZA I | ADDRESS ON FILE | | | | | | | |
| 199476 | GONZALEZ GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 199475 | GONZALEZ GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 199478 | GONZALEZ GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 794599 | GONZALEZ GONZALEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 199479 | GONZALEZ GONZALEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 199480 | GONZALEZ GONZALEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 199481 | GONZALEZ GONZALEZ,ANDREA L. | ADDRESS ON FILE | | | | | | | |
| 199483 | Gonzalez Gordian, Luz E | ADDRESS ON FILE | | | | | | | |
| 2118419 | GONZALEZ GORDIAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 199484 | Gonzalez Gordian, Maria E | ADDRESS ON FILE | | | | | | | |
| 1258408 | GONZALEZ GORGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 199486 | GONZALEZ GOTAY, MARIA C | ADDRESS ON FILE | | | | | | | |
| 199487 | GONZALEZ GOTAY, PABLO | ADDRESS ON FILE | | | | | | | |
| 199488 | GONZALEZ GOTAY, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 199489 | GONZALEZ GOYTIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 199490 | GONZALEZ GOYTIA, CHRISTIAN JOSE | ADDRESS ON FILE | | | | | | | |
| 199491 | GONZALEZ GRACIA, ROSA EDITH | ADDRESS ON FILE | | | | | | | |
| 199492 | GONZALEZ GRAFALS, JOANNE | ADDRESS ON FILE | | | | | | | |
| 199493 | GONZALEZ GRAHAM, MARIA | ADDRESS ON FILE | | | | | | | |
| 199494 | GONZALEZ GRAJALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 199495 | GONZALEZ GRAJALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 794600 | GONZALEZ GRAJALES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 199496 | GONZALEZ GRAJALES, ELVIN N | ADDRESS ON FILE | | | | | | | |
| 794601 | GONZALEZ GRAJALES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 199497 | GONZALEZ GRAJALES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 199498 | GONZALEZ GRANADOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 199499 | GONZALEZ GRATEROLIS, MAGALY | ADDRESS ON FILE | | | | | | | |
| 199500 | GONZALEZ GREEN, DIANA S | ADDRESS ON FILE | | | | | | | |
| 199501 | GONZALEZ GREEN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 199502 | Gonzalez Griffith, Nelson | ADDRESS ON FILE | | | | | | | |
| 199503 | GONZALEZ GUADALUPE, DEBBIE R | ADDRESS ON FILE | | | | | | | |
| 794602 | GONZALEZ GUADALUPE, DEBBIE R | ADDRESS ON FILE | | | | | | | |
| 1665289 | Gonzalez Guadalupe, Debbie R. | ADDRESS ON FILE | | | | | | | |
| 199504 | GONZALEZ GUADALUPE, LUZ C | ADDRESS ON FILE | | | | | | | |
| 199505 | GONZALEZ GUADALUPE, MELBA | ADDRESS ON FILE | | | | | | | |
| 199506 | GONZALEZ GUADALUPE, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199507 | GONZALEZ GUADALUPE, TANIA L. | ADDRESS ON FILE | | | | | | | |
| 199508 | GONZALEZ GUAL, OSCAR | ADDRESS ON FILE | | | | | | | |
| 199509 | GONZÁLEZ GUAL, OSCAR | LCDA. LIZETTE M. ALVARADO BAUZÁ | URB. MORELL CAMPOS CALLE FÍGARO #2 | | | Ponce | PR | 00730-2764 | |
| 1419906 | GONZÁLEZ GUAL, OSCAR | LIZETTE M. ALVARADO BAUZÁ | URB. MORELL CAMPOS CALLE FÍGARO #2 | | | PONCE | PR | 00730-2764 | |
| 199510 | GONZALEZ GUANG, EUNICE | ADDRESS ON FILE | | | | | | | |
| 199511 | GONZALEZ GUANG, HECTOR MIGUEL | ADDRESS ON FILE | | | | | | | |
| 199512 | GONZALEZ GUASCH, MIRIAM A | ADDRESS ON FILE | | | | | | | |
| 199513 | GONZALEZ GUASCH, NYDSIA M | ADDRESS ON FILE | | | | | | | |
| 199514 | GONZALEZ GUASH, ANDRES | ADDRESS ON FILE | | | | | | | |
| 199515 | GONZALEZ GUERRA, CESAR | ADDRESS ON FILE | | | | | | | |
| 199516 | GONZALEZ GUERRA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 199355 | GONZALEZ GUERRA, MARICELY | ADDRESS ON FILE | | | | | | | |
| 199517 | GONZALEZ GUERRA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 199518 | GONZALEZ GUERRERO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 199519 | GONZALEZ GUERRERO, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 199520 | GONZALEZ GUERRIDO, JULIA | ADDRESS ON FILE | | | | | | | |
| 199521 | GONZALEZ GUEVARA, JUAN | ADDRESS ON FILE | | | | | | | |
| 199522 | GONZALEZ GUILBE, RODNEY | ADDRESS ON FILE | | | | | | | |
| 199523 | GONZALEZ GUILLOTY, JOSE | ADDRESS ON FILE | | | | | | | |
| 199524 | GONZALEZ GUILLOTY, ROSA | ADDRESS ON FILE | | | | | | | |
| 794605 | GONZALEZ GUILLOTY, ROSA J. | ADDRESS ON FILE | | | | | | | |
| 199525 | GONZALEZ GUILLOTY, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 794606 | GONZALEZ GUINDIN, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 199528 | GONZALEZ GUIVAS, AUREA | ADDRESS ON FILE | | | | | | | |
| 199527 | GONZALEZ GUIVAS, AUREA | ADDRESS ON FILE | | | | | | | |
| 199530 | GONZALEZ GUTIERREZ, DELIA PATRICIA | ADDRESS ON FILE | | | | | | | |
| 199529 | GONZALEZ GUTIERREZ, DELIA PATRICIA | ADDRESS ON FILE | | | | | | | |
| 199531 | GONZALEZ GUTIERREZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 199532 | GONZALEZ GUTIERREZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 199533 | GONZALEZ GUTIERREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 794607 | GONZALEZ GUTIERREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 794608 | GONZALEZ GUTIERREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 199534 | GONZALEZ GUTIERREZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 199535 | GONZALEZ GUTIERREZ, LISANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199536 | GONZALEZ GUTIERREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1449282 | Gonzalez Gutierrez, Mariela | ADDRESS ON FILE | | | | | | | |
| 199537 | GONZALEZ GUTIERREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 199538 | GONZALEZ GUTIERREZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 199539 | GONZALEZ GUTIERREZ, NORMA H | ADDRESS ON FILE | | | | | | | |
| 199540 | GONZALEZ GUTIERREZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 199541 | GONZALEZ GUTIERREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 199542 | Gonzalez Gutierrez, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 199543 | GONZALEZ GUZMAN, ALANNY | ADDRESS ON FILE | | | | | | | |
| 199544 | Gonzalez Guzman, Ana E | ADDRESS ON FILE | | | | | | | |
| 199545 | GONZALEZ GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 199546 | GONZALEZ GUZMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 199547 | GONZALEZ GUZMAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 199548 | Gonzalez Guzman, Edgar E | ADDRESS ON FILE | | | | | | | |
| 199549 | GONZALEZ GUZMAN, EDNA | ADDRESS ON FILE | | | | | | | |
| 794609 | GONZALEZ GUZMAN, EDNA | ADDRESS ON FILE | | | | | | | |
| 199550 | GONZALEZ GUZMAN, EDNA C | ADDRESS ON FILE | | | | | | | |
| 199551 | GONZALEZ GUZMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 794610 | GONZALEZ GUZMAN, FERNANDO G | ADDRESS ON FILE | | | | | | | |
| 199552 | Gonzalez Guzman, George Alberto | ADDRESS ON FILE | | | | | | | |
| 794611 | GONZALEZ GUZMAN, GERMAN | ADDRESS ON FILE | | | | | | | |
| 199553 | GONZALEZ GUZMAN, HILDA T | ADDRESS ON FILE | | | | | | | |
| 199554 | GONZALEZ GUZMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 794612 | GONZALEZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 199555 | GONZALEZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 199556 | GONZALEZ GUZMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 199557 | Gonzalez Guzman, Kelvin J. | ADDRESS ON FILE | | | | | | | |
| 199558 | GONZALEZ GUZMAN, LAURIE J | ADDRESS ON FILE | | | | | | | |
| 199559 | GONZALEZ GUZMAN, LEONCIO J | ADDRESS ON FILE | | | | | | | |
| 1258409 | GONZALEZ GUZMAN, LITZMARIE | ADDRESS ON FILE | | | | | | | |
| 199560 | GONZALEZ GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 1547325 | Gonzalez Guzman, Luis | ADDRESS ON FILE | | | | | | | |
| 199561 | GONZALEZ GUZMAN, MAGDA | ADDRESS ON FILE | | | | | | | |
| 199562 | GONZALEZ GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 199563 | GONZALEZ GUZMAN, MARINELLY | ADDRESS ON FILE | | | | | | | |
| 199564 | GONZALEZ GUZMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 199565 | GONZALEZ GUZMAN, MYRIAM R | ADDRESS ON FILE | | | | | | | |
| 199566 | GONZALEZ GUZMAN, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 199567 | GONZALEZ GUZMAN, OMAYRA L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199568 | GONZALEZ GUZMAN, RADAMES | ADDRESS ON FILE | | | | | | | |
| 199569 | GONZALEZ GUZMAN, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 199570 | GONZALEZ GUZMAN, RUTH | ADDRESS ON FILE | | | | | | | |
| 199571 | GONZALEZ GUZMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 199572 | GONZALEZ GUZMAN, SONIA N | ADDRESS ON FILE | | | | | | | |
| 199573 | GONZALEZ GUZMAN, TERESA | ADDRESS ON FILE | | | | | | | |
| 199574 | GONZALEZ GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 199575 | GONZALEZ GUZMAN, VIDAL | ADDRESS ON FILE | | | | | | | |
| 199576 | GONZALEZ GUZMAN, YEIDY | ADDRESS ON FILE | | | | | | | |
| 199578 | GONZALEZ GUZMAN, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 199580 | GONZALEZ GUZMAN, ZULMA | ADDRESS ON FILE | | | | | | | |
| 199579 | GONZALEZ GUZMAN, ZULMA | ADDRESS ON FILE | | | | | | | |
| 199581 | GONZALEZ HADDOCK, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 199582 | GONZALEZ HALEY, OSCAR | ADDRESS ON FILE | | | | | | | |
| 199583 | GONZALEZ HARRISON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 199584 | GONZALEZ HENRICY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 199585 | GONZALEZ HEREDIA, ADRIANA L | ADDRESS ON FILE | | | | | | | |
| 794613 | GONZALEZ HEREDIA, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 199586 | GONZALEZ HEREDIA, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 199587 | GONZALEZ HEREDIA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 1792559 | GONZALEZ HEREDIA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 199588 | GONZALEZ HEREDIA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 1896218 | GONZALEZ HEREDIA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 199589 | GONZALEZ HERMANOS INC | COLMADO ASTURIAS | PO BOX 1826 | | | SAN JUAN | PR | 00902-1826 | |
| 199590 | GONZALEZ HERMANOS INC | PO BOX 1826 | | | | SAN JUAN | PR | 00902-1826 | |
| 661754 | GONZALEZ HERMANOS INC/COLMADO ASTURIAS | PO BOX 9021826 | | | | SAN JUAN | PR | 00902-1826 | |
| 199591 | GONZALEZ HERMINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 199592 | GONZALEZ HERMINA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 199593 | GONZALEZ HERMINIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 199594 | Gonzalez Hernand, Francisco | ADDRESS ON FILE | | | | | | | |
| 199595 | Gonzalez Hernande, Gregorio | ADDRESS ON FILE | | | | | | | |
| 1877703 | GONZALEZ HERNANDEZ , ANTONIO | ADDRESS ON FILE | | | | | | | |
| 661755 | GONZALEZ HERNANDEZ CARLOS | REXVILLE | DB31 CALLE 31 URB REXVILLE | | | BAYAMON | PR | 00957 | |
| 199596 | GONZALEZ HERNANDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 199597 | GONZALEZ HERNANDEZ, ADA N | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1757582 | GONZALEZ HERNANDEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 199599 | GONZALEZ HERNANDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 199600 | GONZALEZ HERNANDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 794614 | GONZALEZ HERNANDEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 794615 | GONZALEZ HERNANDEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 199601 | GONZALEZ HERNANDEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 199602 | GONZALEZ HERNANDEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 199603 | Gonzalez Hernandez, Alex | ADDRESS ON FILE | | | | | | | |
| 199604 | GONZALEZ HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 199605 | GONZALEZ HERNANDEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 199606 | GONZALEZ HERNANDEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 199608 | GONZALEZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 199607 | GONZALEZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 199609 | GONZALEZ HERNANDEZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| 199610 | GONZALEZ HERNANDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 199611 | GONZALEZ HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 199612 | GONZALEZ HERNANDEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 199613 | GONZALEZ HERNANDEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 199614 | GONZALEZ HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 199615 | GONZALEZ HERNANDEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 199616 | GONZALEZ HERNANDEZ, BETSY T | ADDRESS ON FILE | | | | | | | |
| 199617 | GONZALEZ HERNANDEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 199618 | GONZALEZ HERNANDEZ, CARM | ADDRESS ON FILE | | | | | | | |
| 794617 | GONZALEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 199619 | GONZALEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 199620 | GONZALEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 199621 | GONZALEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2042270 | GONZALEZ HERNANDEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 199622 | GONZALEZ HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 199623 | GONZALEZ HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 199624 | GONZALEZ HERNANDEZ, CENIA E | ADDRESS ON FILE | | | | | | | |
| 794618 | GONZALEZ HERNANDEZ, CHARYMAR | ADDRESS ON FILE | | | | | | | |
| 199625 | GONZALEZ HERNANDEZ, CINDDY | ADDRESS ON FILE | | | | | | | |
| 1793738 | GONZALEZ HERNANDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 1971177 | Gonzalez Hernandez, Claribel | ADDRESS ON FILE | | | | | | | |
| 1677604 | Gonzalez Hernandez, Claribel | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199626 | GONZALEZ HERNANDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 199627 | GONZALEZ HERNANDEZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 199628 | GONZALEZ HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 199629 | GONZALEZ HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 199630 | GONZALEZ HERNANDEZ, DEBRA | ADDRESS ON FILE | | | | | | | |
| 199631 | GONZALEZ HERNANDEZ, DEBRA M | ADDRESS ON FILE | | | | | | | |
| 199632 | GONZALEZ HERNANDEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 199633 | GONZALEZ HERNANDEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 199634 | GONZALEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 199635 | GONZALEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 199637 | GONZALEZ HERNANDEZ, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 199636 | GONZALEZ HERNANDEZ, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 199638 | GONZALEZ HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 199639 | GONZALEZ HERNANDEZ, ELOISA | ADDRESS ON FILE | | | | | | | |
| 199640 | GONZALEZ HERNANDEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 199641 | GONZALEZ HERNANDEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 199642 | GONZALEZ HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 199643 | GONZALEZ HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 199644 | GONZALEZ HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 199645 | GONZALEZ HERNANDEZ, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 199646 | GONZALEZ HERNANDEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 199647 | GONZALEZ HERNANDEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 199648 | GONZALEZ HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 853073 | GONZALEZ HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 199649 | GONZALEZ HERNANDEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 199650 | GONZALEZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 199651 | GONZALEZ HERNANDEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 199652 | GONZALEZ HERNANDEZ, GEORGE G | ADDRESS ON FILE | | | | | | | |
| 794619 | GONZALEZ HERNANDEZ, GEORGINETTE | ADDRESS ON FILE | | | | | | | |
| 1732617 | Gonzalez Hernandez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 199653 | GONZALEZ HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 199654 | GONZALEZ HERNANDEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 199655 | GONZALEZ HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1654687 | Gonzalez Hernandez, Gladys Y. | ADDRESS ON FILE | | | | | | | |
| 199656 | GONZALEZ HERNANDEZ, GLESVIA N | ADDRESS ON FILE | | | | | | | |
| 794620 | GONZALEZ HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 199657 | GONZALEZ HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199658 | GONZALEZ HERNANDEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 199660 | GONZALEZ HERNANDEZ, HAYDELIZ | ADDRESS ON FILE | | | | | | | |
| 199659 | GONZALEZ HERNANDEZ, HAYDELIZ | ADDRESS ON FILE | | | | | | | |
| 199661 | GONZALEZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 199662 | GONZALEZ HERNANDEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 794621 | GONZALEZ HERNANDEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 1586857 | GONZALEZ HERNANDEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 2070171 | Gonzalez Hernandez, Hilda I. | ADDRESS ON FILE | | | | | | | |
| 794622 | GONZALEZ HERNANDEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 199663 | GONZALEZ HERNANDEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 199664 | GONZALEZ HERNANDEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 794623 | GONZALEZ HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 199665 | GONZALEZ HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 199666 | GONZALEZ HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 794624 | GONZALEZ HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 794625 | GONZALEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 199668 | GONZALEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 199667 | Gonzalez Hernandez, Javier | ADDRESS ON FILE | | | | | | | |
| 199669 | GONZALEZ HERNANDEZ, JAVIER F | ADDRESS ON FILE | | | | | | | |
| 199670 | GONZALEZ HERNANDEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 199671 | GONZALEZ HERNANDEZ, JEMILIS | ADDRESS ON FILE | | | | | | | |
| 794626 | GONZALEZ HERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 794627 | GONZALEZ HERNANDEZ, JESSELIZ | ADDRESS ON FILE | | | | | | | |
| 199672 | GONZALEZ HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 199673 | GONZALEZ HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 199674 | GONZALEZ HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 199675 | GONZALEZ HERNANDEZ, JOHN E | ADDRESS ON FILE | | | | | | | |
| 199676 | GONZALEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 199677 | GONZALEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199678 | GONZALEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 853074 | GONZALEZ HERNANDEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 199679 | GONZALEZ HERNANDEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 1425293 | GONZALEZ HERNANDEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 199681 | Gonzalez Hernandez, Jose O | ADDRESS ON FILE | | | | | | | |
| 199682 | GONZALEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 199683 | GONZALEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 199684 | GONZALEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 199685 | GONZALEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2181393 | Gonzalez Hernandez, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 2189206 | Gonzalez Hernandez, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 199686 | GONZALEZ HERNANDEZ, JULIO L | ADDRESS ON FILE | | | | | | | |
| 1565573 | Gonzalez Hernandez, Julissa | ADDRESS ON FILE | | | | | | | |
| 1556068 | Gonzalez Hernandez, Julissa | ADDRESS ON FILE | | | | | | | |
| 199687 | GONZALEZ HERNANDEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 794628 | GONZALEZ HERNANDEZ, KATIA L | ADDRESS ON FILE | | | | | | | |
| 199689 | GONZALEZ HERNANDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 199690 | GONZALEZ HERNANDEZ, LIXMARIE | ADDRESS ON FILE | | | | | | | |
| 199691 | GONZALEZ HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 199692 | GONZALEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 199693 | GONZALEZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 199694 | GONZALEZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 199695 | GONZALEZ HERNANDEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 199696 | GONZALEZ HERNANDEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 199697 | GONZALEZ HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2096157 | Gonzalez Hernandez, Luz M. | ADDRESS ON FILE | | | | | | | |
| 2096157 | Gonzalez Hernandez, Luz M. | ADDRESS ON FILE | | | | | | | |
| 199698 | GONZALEZ HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 199699 | GONZALEZ HERNANDEZ, LYHONEL J. | ADDRESS ON FILE | | | | | | | |
| 199700 | GONZÁLEZ HERNÁNDEZ, LYHONEL J. | ADDRESS ON FILE | | | | | | | |
| 794629 | GONZALEZ HERNANDEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 199701 | GONZALEZ HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 199702 | GONZALEZ HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 199703 | GONZALEZ HERNANDEZ, MANUEL DE | ADDRESS ON FILE | | | | | | | |
| 199704 | Gonzalez Hernandez, Manuel De J | ADDRESS ON FILE | | | | | | | |
| 794630 | GONZALEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 199705 | GONZALEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 199706 | GONZALEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 199707 | GONZALEZ HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1725644 | Gonzalez Hernandez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 199708 | GONZALEZ HERNANDEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 199709 | GONZALEZ HERNANDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 199710 | GONZALEZ HERNANDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 199711 | GONZALEZ HERNANDEZ, MARIANO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199713 | GONZALEZ HERNANDEZ, MARILIE | ADDRESS ON FILE | | | | | | | |
| 794631 | GONZALEZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1648097 | Gonzalez Hernandez, Mayna Ivette | ADDRESS ON FILE | | | | | | | |
| 199715 | GONZALEZ HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1645666 | Gonzalez Hernandez, Mayra Ivette | ADDRESS ON FILE | | | | | | | |
| 199716 | GONZALEZ HERNANDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 199717 | GONZALEZ HERNANDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 199718 | GONZALEZ HERNANDEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2084447 | Gonzalez Hernandez, Mildred | ADDRESS ON FILE | | | | | | | |
| 199719 | GONZALEZ HERNANDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 199720 | GONZALEZ HERNANDEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 199722 | GONZALEZ HERNANDEZ, NATANIEL | ADDRESS ON FILE | | | | | | | |
| 199723 | GONZALEZ HERNANDEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 199724 | Gonzalez Hernandez, Noelia | ADDRESS ON FILE | | | | | | | |
| 199725 | GONZALEZ HERNANDEZ, NORCA | ADDRESS ON FILE | | | | | | | |
| 794632 | GONZALEZ HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 199726 | GONZALEZ HERNANDEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 199727 | GONZALEZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 199728 | GONZALEZ HERNANDEZ, PERSIDA | ADDRESS ON FILE | | | | | | | |
| 199729 | GONZALEZ HERNANDEZ, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| 199730 | Gonzalez Hernandez, Rafael | ADDRESS ON FILE | | | | | | | |
| 199731 | GONZALEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 199732 | GONZALEZ HERNANDEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 199733 | GONZALEZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1743656 | Gonzalez Hernandez, Ramon H. | ADDRESS ON FILE | | | | | | | |
| 199734 | GONZALEZ HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 199735 | Gonzalez Hernandez, Raymond | ADDRESS ON FILE | | | | | | | |
| 199736 | GONZALEZ HERNANDEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 199737 | GONZALEZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 199738 | GONZALEZ HERNANDEZ, ROQUE | ADDRESS ON FILE | | | | | | | |
| 199739 | GONZALEZ HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 199740 | GONZALEZ HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 199741 | GONZALEZ HERNANDEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 199742 | GONZALEZ HERNANDEZ, SAMMY | ADDRESS ON FILE | | | | | | | |
| 794634 | GONZALEZ HERNANDEZ, SOL | ADDRESS ON FILE | | | | | | | |
| 199743 | GONZALEZ HERNANDEZ, SOL A | ADDRESS ON FILE | | | | | | | |
| 199744 | GONZALEZ HERNANDEZ, SONIA N | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199745 | GONZALEZ HERNANDEZ, SOR S. | ADDRESS ON FILE | | | | | | | |
| 199746 | GONZALEZ HERNANDEZ, SORLYZ N | ADDRESS ON FILE | | | | | | | |
| 1736749 | Gonzalez Hernandez, Susana | ADDRESS ON FILE | | | | | | | |
| 199747 | GONZALEZ HERNANDEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 1576246 | González Hernández, Susana | ADDRESS ON FILE | | | | | | | |
| 199748 | GONZALEZ HERNANDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 199749 | GONZALEZ HERNANDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 199750 | GONZALEZ HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 199751 | GONZALEZ HERNANDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 199752 | Gonzalez Hernandez, Wilbert | ADDRESS ON FILE | | | | | | | |
| 199753 | GONZALEZ HERNANDEZ, WILDALLYS | ADDRESS ON FILE | | | | | | | |
| 199754 | Gonzalez Hernandez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 199756 | GONZALEZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 199755 | GONZALEZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 199757 | GONZALEZ HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2048064 | Gonzalez Hernandez, William | ADDRESS ON FILE | | | | | | | |
| 199758 | GONZALEZ HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 794635 | GONZALEZ HERNANDEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 2044655 | Gonzalez Hernandez, Wilson | ADDRESS ON FILE | | | | | | | |
| 794636 | GONZALEZ HERNANDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 199760 | GONZALEZ HERNANDEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 594890 | GONZALEZ HERNANDEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 199761 | GONZALEZ HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 199762 | GONZALEZ HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1739573 | Gonzalez Hernandez, Yesenia | ADDRESS ON FILE | | | | | | | |
| 794637 | GONZALEZ HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 199763 | GONZALEZ HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 199764 | GONZALEZ HERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 199765 | GONZALEZ HERNANDEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 199768 | GONZALEZ HERRERA, CALIXTA | ADDRESS ON FILE | | | | | | | |
| 199767 | GONZALEZ HERRERA, CALIXTA | ADDRESS ON FILE | | | | | | | |
| 650962 | Gonzalez Herrera, Evelyn | ADDRESS ON FILE | | | | | | | |
| 199769 | GONZALEZ HERRERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 199770 | Gonzalez Herrera, Jose O | ADDRESS ON FILE | | | | | | | |
| 199771 | GONZALEZ HERRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 2026971 | Gonzalez Herrera, Maria | ADDRESS ON FILE | | | | | | | |
| 199772 | GONZALEZ HEVERT, OLGA L | ADDRESS ON FILE | | | | | | | |
| 199773 | GONZALEZ HIDALGO MD, HAYDEE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199774 | GONZALEZ HIDALGO, ALEXADER | ADDRESS ON FILE | | | | | | | |
| 199775 | GONZALEZ HIDALGO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1258410 | GONZALEZ HILARIO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 199777 | GONZALEZ HILARIO, CARLISLE | ADDRESS ON FILE | | | | | | | |
| 199778 | GONZALEZ HILERIO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 199779 | GONZALEZ HILERIO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 199780 | GONZALEZ HIRALDO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 199781 | GONZALEZ HIRALDO, LIZA MARIE | ADDRESS ON FILE | | | | | | | |
| 199782 | GONZALEZ HIRALDO, MAIRA | ADDRESS ON FILE | | | | | | | |
| 199783 | GONZALEZ HIRALDO, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 199784 | GONZALEZ HIRALDO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 336646 | GONZALEZ HIRZEL, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 336646 | GONZALEZ HIRZEL, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1419907 | GONZALEZ HIRZEL, MIRIAM Y OTROS | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 199785 | GONZALEZ HODGE, BLANCHE MARIE | ADDRESS ON FILE | | | | | | | |
| 199786 | GONZALEZ HOLGAD MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 199787 | GONZALEZ HOMS, RAINA M | ADDRESS ON FILE | | | | | | | |
| 199789 | GONZALEZ HUERTAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 199788 | GONZALEZ HUERTAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 199790 | GONZALEZ HUERTAS, MARIALLY | ADDRESS ON FILE | | | | | | | |
| 199791 | GONZALEZ HUERTAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 199792 | Gonzalez Huertas, Nancy N. | ADDRESS ON FILE | | | | | | | |
| 199793 | GONZALEZ HUERTAS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 199794 | GONZALEZ HUERTAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 199795 | GONZALEZ HUGUES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 1946235 | Gonzalez Hugues, Idalia | ADDRESS ON FILE | | | | | | | |
| 794638 | GONZALEZ HUGUES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 199796 | Gonzalez Hurtado, Israel | ADDRESS ON FILE | | | | | | | |
| 199797 | GONZALEZ IGLESIAS, IBITZZA M | ADDRESS ON FILE | | | | | | | |
| 794639 | GONZALEZ IGLESIAS, JANET | ADDRESS ON FILE | | | | | | | |
| 199799 | GONZALEZ IGLESIAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 794640 | GONZALEZ IGLESIAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 199800 | GONZALEZ IGUINA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 199801 | GONZALEZ ILDEFONSO, EDALIZ M | ADDRESS ON FILE | | | | | | | |
| 2126603 | Gonzalez Illas, Carmen | ADDRESS ON FILE | | | | | | | |
| 199802 | GONZALEZ ILLAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 199803 | Gonzalez Illas, Jose F | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199804 | GONZALEZ ILLAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 844287 | GONZALEZ INCLAN JOSE R. | PO BOX 4047 | | | | SAN JUAN | PR | 00936-4047 | |
| 661756 | GONZALEZ INDUSTRIAL SALES INC | P O BOX 366345 | | | | SAN JUAN | PR | 00936 | |
| 199805 | GONZALEZ INGLES, LUIS B. | ADDRESS ON FILE | | | | | | | |
| 199806 | GONZALEZ INGLES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 794641 | GONZALEZ INGLES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 199807 | GONZALEZ INGLES, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 199808 | Gonzalez Irizar, Humberto G | ADDRESS ON FILE | | | | | | | |
| 199809 | GONZALEZ IRIZARRY, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 199810 | GONZALEZ IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 199811 | Gonzalez Irizarry, Anibal | ADDRESS ON FILE | | | | | | | |
| 1931584 | Gonzalez Irizarry, Bernice | ADDRESS ON FILE | | | | | | | |
| 1839315 | GONZALEZ IRIZARRY, BERNICE | ADDRESS ON FILE | | | | | | | |
| 199812 | GONZALEZ IRIZARRY, BERNICE | ADDRESS ON FILE | | | | | | | |
| 199813 | GONZALEZ IRIZARRY, BERNICE E | ADDRESS ON FILE | | | | | | | |
| 199814 | Gonzalez Irizarry, Carlos M | ADDRESS ON FILE | | | | | | | |
| 1673939 | González Irizarry, Carmen María | ADDRESS ON FILE | | | | | | | |
| 199815 | GONZALEZ IRIZARRY, CELSO | ADDRESS ON FILE | | | | | | | |
| 199816 | GONZALEZ IRIZARRY, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 199817 | GONZALEZ IRIZARRY, DEADINA | ADDRESS ON FILE | | | | | | | |
| 199818 | GONZALEZ IRIZARRY, DEDINA | ADDRESS ON FILE | | | | | | | |
| 199819 | Gonzalez Irizarry, Duamel | ADDRESS ON FILE | | | | | | | |
| 199820 | GONZALEZ IRIZARRY, DUAMEL | ADDRESS ON FILE | | | | | | | |
| 1327125 | GONZALEZ IRIZARRY, DUAMEL | ADDRESS ON FILE | | | | | | | |
| 199821 | GONZALEZ IRIZARRY, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 199822 | GONZALEZ IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2007756 | Gonzalez Irizarry, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1916615 | Gonzalez Irizarry, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2023566 | GONZALEZ IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2091686 | Gonzalez Irizarry, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2090991 | Gonzalez Irizarry, Eric D. | ADDRESS ON FILE | | | | | | | |
| 199824 | GONZALEZ IRIZARRY, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 199825 | GONZALEZ IRIZARRY, FRANK E. | ADDRESS ON FILE | | | | | | | |
| 199826 | Gonzalez Irizarry, Glendalie | ADDRESS ON FILE | | | | | | | |
| 199827 | GONZALEZ IRIZARRY, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 199829 | GONZALEZ IRIZARRY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 2055965 | Gonzalez Irizarry, Jessica | ADDRESS ON FILE | | | | | | | |
| 2055965 | Gonzalez Irizarry, Jessica | ADDRESS ON FILE | | | | | | | |
| 199830 | GONZALEZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199831 | GONZALEZ IRIZARRY, JOYCE | ADDRESS ON FILE | | | | | | | |
| 199832 | GONZALEZ IRIZARRY, JUANA C | ADDRESS ON FILE | | | | | | | |
| 199833 | GONZALEZ IRIZARRY, LIONEL | ADDRESS ON FILE | | | | | | | |
| 199836 | GONZALEZ IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 199836 | GONZALEZ IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 199834 | GONZALEZ IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 199835 | GONZALEZ IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 199837 | GONZALEZ IRIZARRY, MARIA | ADDRESS ON FILE | | | | | | | |
| 199838 | GONZALEZ IRIZARRY, MARIA | ADDRESS ON FILE | | | | | | | |
| 199839 | Gonzalez Irizarry, Maricelys | ADDRESS ON FILE | | | | | | | |
| 199840 | GONZALEZ IRIZARRY, MERISSA | ADDRESS ON FILE | | | | | | | |
| 2040314 | Gonzalez Irizarry, Merissa | ADDRESS ON FILE | | | | | | | |
| 794643 | GONZALEZ IRIZARRY, MERISSA | ADDRESS ON FILE | | | | | | | |
| 2051768 | Gonzalez Irizarry, Miriam | ADDRESS ON FILE | | | | | | | |
| 199841 | GONZALEZ IRIZARRY, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2080890 | GONZALEZ IRIZARRY, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2098914 | GONZALEZ IRIZARRY, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 199842 | GONZALEZ IRIZARRY, NAIDA M | ADDRESS ON FILE | | | | | | | |
| 2040766 | Gonzalez Irizarry, Naida M. | ADDRESS ON FILE | | | | | | | |
| 199843 | GONZALEZ IRIZARRY, NAYRANETH | ADDRESS ON FILE | | | | | | | |
| 199845 | GONZALEZ IRIZARRY, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 1257120 | GONZALEZ IRIZARRY, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 199846 | Gonzalez Irizarry, Ovidio | ADDRESS ON FILE | | | | | | | |
| 199847 | GONZALEZ IRIZARRY, PABSI L. | ADDRESS ON FILE | | | | | | | |
| 199848 | GONZALEZ IRIZARRY, RICARDO | ADDRESS ON FILE | | | | | | | |
| 794645 | GONZALEZ IRIZARRY, RUTH | ADDRESS ON FILE | | | | | | | |
| 794646 | GONZALEZ IRIZARRY, RUTH | ADDRESS ON FILE | | | | | | | |
| 199849 | GONZALEZ IRIZARRY, SHEILA | ADDRESS ON FILE | | | | | | | |
| 199850 | GONZALEZ IRIZARRY, TAMARA | ADDRESS ON FILE | | | | | | | |
| 794647 | GONZALEZ IRIZARRY, TENN | ADDRESS ON FILE | | | | | | | |
| 199851 | GONZALEZ IRIZARRY, TENN D | ADDRESS ON FILE | | | | | | | |
| 199852 | GONZALEZ IRIZARRY, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 199853 | GONZALEZ IRIZARRY, WALBERT R | ADDRESS ON FILE | | | | | | | |
| 199854 | GONZALEZ IRIZARRY, WANDA I | ADDRESS ON FILE | | | | | | | |
| 199855 | GONZALEZ IRIZARRY, WILKINS | ADDRESS ON FILE | | | | | | | |
| 1752185 | Gonzalez Irizarry, Wilmer | ADDRESS ON FILE | | | | | | | |
| 199856 | GONZALEZ IRIZARRY, WILMER | ADDRESS ON FILE | | | | | | | |
| 199857 | GONZALEZ IRIZARRY, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 794648 | GONZALEZ IRIZARRY, YAMARY | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2071545 | Gonzalez Irizurry, Luis D. | ADDRESS ON FILE | | | | | | | |
| 1737666 | Gonzalez Irrisary, Ismael | ADDRESS ON FILE | | | | | | | |
| 1998017 | Gonzalez Irrizary, Walburt R. | ADDRESS ON FILE | | | | | | | |
| 199858 | GONZALEZ IRZARRY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 199859 | GONZALEZ ISAAC, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 853075 | GONZALEZ ISAAC, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 199860 | GONZALEZ ISAAC, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 199861 | GONZALEZ ISAAC, ZULMA | ADDRESS ON FILE | | | | | | | |
| 199862 | GONZALEZ ISAAC, ZULMA L. | ADDRESS ON FILE | | | | | | | |
| 199863 | GONZALEZ ITURREGUI, ANA | ADDRESS ON FILE | | | | | | | |
| 794649 | GONZALEZ IZQUIERDO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 199864 | GONZALEZ IZQUIERDO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 199865 | GONZALEZ IZQUIERDO, DIMITRI | ADDRESS ON FILE | | | | | | | |
| 199866 | GONZALEZ IZQUIERDO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 199867 | GONZALEZ IZQUIERDO, OMAR | ADDRESS ON FILE | | | | | | | |
| 199868 | GONZALEZ JACKSON, JOSHUA E | ADDRESS ON FILE | | | | | | | |
| 1655514 | Gonzalez Jacomba, William | ADDRESS ON FILE | | | | | | | |
| 1655514 | Gonzalez Jacomba, William | ADDRESS ON FILE | | | | | | | |
| 199869 | GONZALEZ JAIMAN, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 794650 | GONZALEZ JAIME, ABAD | ADDRESS ON FILE | | | | | | | |
| 1258411 | GONZALEZ JAMISON, LAURA | ADDRESS ON FILE | | | | | | | |
| 199870 | GONZALEZ JAMISON, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 1258412 | GONZALEZ JAMISON, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 199871 | GONZALEZ JAVIER, LUIS M | ADDRESS ON FILE | | | | | | | |
| 199872 | GONZALEZ JENSEN, KAREN | ADDRESS ON FILE | | | | | | | |
| 1664952 | Gonzalez Jimenez, Aida L. | ADDRESS ON FILE | | | | | | | |
| 1953973 | Gonzalez Jimenez, Carlos | ADDRESS ON FILE | | | | | | | |
| 199873 | GONZALEZ JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 794651 | GONZALEZ JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 199874 | GONZALEZ JIMENEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 199875 | GONZALEZ JIMENEZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 199876 | GONZALEZ JIMENEZ, D?OMAR L. | ADDRESS ON FILE | | | | | | | |
| 199877 | GONZALEZ JIMENEZ, DALILIH M | ADDRESS ON FILE | | | | | | | |
| 199878 | GONZALEZ JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 199879 | GONZALEZ JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 199880 | GONZALEZ JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 199881 | GONZALEZ JIMENEZ, GABRIEL M | ADDRESS ON FILE | | | | | | | |
| 199882 | GONZALEZ JIMENEZ, GLORIVEE | HC 04 BOX 43201 | | | | HATILLO | PR | 00659 | |
| 2116259 | Gonzalez Jimenez, Glorivee | HC 4 Box 43201 | | | | Hatillo | PR | 00659 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199883 | GONZALEZ JIMENEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 2096883 | Gonzalez Jimenez, Iris Marta | ADDRESS ON FILE | | | | | | | |
| 199884 | GONZALEZ JIMENEZ, JANDERY | ADDRESS ON FILE | | | | | | | |
| 199885 | GONZALEZ JIMENEZ, JANDERY | ADDRESS ON FILE | | | | | | | |
| 199886 | GONZALEZ JIMENEZ, JANDERY | ADDRESS ON FILE | | | | | | | |
| 199887 | GONZALEZ JIMENEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 199889 | GONZALEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199888 | GONZALEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199890 | GONZALEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199891 | GONZALEZ JIMENEZ, JOSE FERDINAND | ADDRESS ON FILE | | | | | | | |
| 199892 | GONZALEZ JIMENEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 199893 | GONZALEZ JIMENEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 794653 | GONZALEZ JIMENEZ, LINORYS | ADDRESS ON FILE | | | | | | | |
| 199894 | GONZALEZ JIMENEZ, LINORYS | ADDRESS ON FILE | | | | | | | |
| 199895 | GONZALEZ JIMENEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 199896 | GONZALEZ JIMENEZ, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 199897 | GONZALEZ JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2077876 | Gonzalez Jimenez, Maria A | ADDRESS ON FILE | | | | | | | |
| 199898 | GONZALEZ JIMENEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 1419908 | GONZALEZ JIMENEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 199899 | GONZALEZ JIMENEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 1817928 | GONZALEZ JIMENEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 1817928 | GONZALEZ JIMENEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 1528632 | GONZALEZ JIMENEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 199901 | GONZALEZ JIMENEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 199902 | GONZALEZ JIMENEZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 199903 | GONZALEZ JIMENEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 199904 | GONZALEZ JIMENEZ, MYRTA S | ADDRESS ON FILE | | | | | | | |
| 794654 | GONZALEZ JIMENEZ, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 199905 | GONZALEZ JIMENEZ, NIDIAN D | ADDRESS ON FILE | | | | | | | |
| 199906 | GONZALEZ JIMENEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 199907 | GONZALEZ JIMENEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 199908 | GONZALEZ JIMENEZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| 199909 | GONZALEZ JIMENEZ, VICTOR ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 199911 | GONZALEZ JIMENEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 199910 | GONZALEZ JIMENEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 1890029 | Gonzalez Jimenez, Wilson | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199912 | GONZALEZ JIRAU, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 195642 | GONZALEZ JOFRE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 199913 | GONZALEZ JOORNET, RENATO | ADDRESS ON FILE | | | | | | | |
| 199914 | GONZALEZ JORDAN, FELIPE | ADDRESS ON FILE | | | | | | | |
| 199915 | GONZALEZ JORDAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 199916 | GONZALEZ JORDAN, MICHELL | ADDRESS ON FILE | | | | | | | |
| 199917 | GONZALEZ JORDAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 199918 | GONZALEZ JORGE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 199919 | GONZALEZ JORGE, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 199920 | GONZALEZ JORGE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 199921 | GONZALEZ JORGE, MARLINE | ADDRESS ON FILE | | | | | | | |
| 1598763 | GONZALEZ JORGE, MARLINE C | ADDRESS ON FILE | | | | | | | |
| 1578269 | GONZALEZ JORGE, MARLINE E | ADDRESS ON FILE | | | | | | | |
| 199922 | GONZALEZ JORGE, MARLINE E. | ADDRESS ON FILE | | | | | | | |
| 199923 | GONZALEZ JORGE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1594602 | GONZALEZ JORGE, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 199924 | GONZALEZ JORGE, YARITZA | ADDRESS ON FILE | | | | | | | |
| 199925 | GONZALEZ JOSE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 199926 | GONZALEZ JOUBERT, BRENDA | ADDRESS ON FILE | | | | | | | |
| 199927 | GONZALEZ JOUBERT, INGRID I | ADDRESS ON FILE | | | | | | | |
| 199928 | Gonzalez Journet, Renato | ADDRESS ON FILE | | | | | | | |
| 199929 | GONZALEZ JOVE MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1550507 | Gonzalez Jové, Eduardo | ADDRESS ON FILE | | | | | | | |
| 199930 | Gonzalez Juarbe, Angel L | ADDRESS ON FILE | | | | | | | |
| 199931 | GONZALEZ JUARBE, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 199932 | GONZALEZ JUARBE, JESUS E | ADDRESS ON FILE | | | | | | | |
| 853076 | GONZALEZ JUARBE, JESUS EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 199933 | GONZALEZ JUARBE, JUAN | ADDRESS ON FILE | | | | | | | |
| 794655 | GONZALEZ JUARBE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1807536 | Gonzalez Juarbe, Maria M. | ADDRESS ON FILE | | | | | | | |
| 199935 | GONZALEZ JUARBE, SONIA N | ADDRESS ON FILE | | | | | | | |
| 2025496 | Gonzalez Juarbe, Sonia N | ADDRESS ON FILE | | | | | | | |
| 1945351 | GONZALEZ JUSINO, ANA | ADDRESS ON FILE | | | | | | | |
| 1762901 | Gonzalez Jusino, Ana | ADDRESS ON FILE | | | | | | | |
| 794656 | GONZALEZ JUSINO, ANA | ADDRESS ON FILE | | | | | | | |
| 199937 | GONZALEZ JUSINO, ANA | ADDRESS ON FILE | | | | | | | |
| 1673725 | González Jusino, Ana | ADDRESS ON FILE | | | | | | | |
| 199938 | GONZALEZ JUSINO, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794657 | GONZALEZ JUSINO, KIOMARIS Y | ADDRESS ON FILE | | | | | | | |
| 199939 | GONZALEZ JUSTINIANO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 199940 | GONZALEZ JUSTINIANO, YARA | ADDRESS ON FILE | | | | | | | |
| 199941 | GONZALEZ KERCADO, ETHEL M | ADDRESS ON FILE | | | | | | | |
| 199942 | GONZALEZ KERKADO, ETHEL M | ADDRESS ON FILE | | | | | | | |
| 199943 | GONZALEZ KIERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 199944 | GONZALEZ KRATCHEL, JAIME | ADDRESS ON FILE | | | | | | | |
| 199945 | GONZALEZ LA LUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 794658 | GONZALEZ LA LUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 199946 | GONZALEZ LA LUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 199947 | GONZALEZ LA LUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 199948 | GONZALEZ LA TORRE, ELSA | ADDRESS ON FILE | | | | | | | |
| 199949 | GONZALEZ LA TORRE, GLADYS S | ADDRESS ON FILE | | | | | | | |
| 199950 | GONZALEZ LA TORRE, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 1702476 | Gonzalez Laboy, Brenda M | ADDRESS ON FILE | | | | | | | |
| 199951 | GONZALEZ LABOY, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 199952 | GONZALEZ LABOY, JESUS | ADDRESS ON FILE | | | | | | | |
| 199953 | Gonzalez Laboy, Lemuel | ADDRESS ON FILE | | | | | | | |
| 794659 | GONZALEZ LABOY, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 199954 | GONZALEZ LABOY, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 794659 | GONZALEZ LABOY, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 199955 | GONZALEZ LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 199956 | GONZALEZ LABOY, MADELINE | ADDRESS ON FILE | | | | | | | |
| 199957 | GONZALEZ LABOY, MARIANO | ADDRESS ON FILE | | | | | | | |
| 199958 | GONZALEZ LABOY, MAYIGELLIS | ADDRESS ON FILE | | | | | | | |
| 199959 | GONZALEZ LABOY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 199960 | GONZALEZ LABOY, MIRNA L | ADDRESS ON FILE | | | | | | | |
| 199961 | GONZALEZ LABOY, YOLANDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 794660 | GONZALEZ LABRADOR, ALEX | ADDRESS ON FILE | | | | | | | |
| 199962 | GONZALEZ LABRADOR, ALEX M | ADDRESS ON FILE | | | | | | | |
| 199963 | GONZALEZ LABRADOR, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 199964 | GONZALEZ LACEN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 199965 | GONZALEZ LACOMBA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 199966 | GONZALEZ LAFUENTE, FRANCES | ADDRESS ON FILE | | | | | | | |
| 199967 | GONZALEZ LAGARES, DILKA | ADDRESS ON FILE | | | | | | | |
| 199968 | GONZALEZ LAGARES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 199969 | GONZALEZ LAGOA, CARLA D | ADDRESS ON FILE | | | | | | | |
| 199970 | GONZALEZ LAGUER, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199971 | GONZALEZ LAGUER, NILDA I | ADDRESS ON FILE | | | | | | | |
| 199972 | GONZALEZ LAGUER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1771180 | González Laguna, Teresita de L | ADDRESS ON FILE | | | | | | | |
| 199973 | Gonzalez Lajara, Andrew | ADDRESS ON FILE | | | | | | | |
| 199975 | GONZALEZ LAMAS, MARILIA | ADDRESS ON FILE | | | | | | | |
| 199976 | GONZALEZ LAMBERTY, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 794661 | GONZALEZ LAMBOY, NECHMAYRA | ADDRESS ON FILE | | | | | | | |
| 661757 | GONZALEZ LAMELA INC | COND KINGS COURT APT 6E | | | | SAN JUAN | PR | 00911-1130 | |
| 199977 | GONZALEZ LAMELA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 199979 | GONZALEZ LAMOURT, MELISSA | ADDRESS ON FILE | | | | | | | |
| 199978 | GONZALEZ LAMOURT, MELISSA | ADDRESS ON FILE | | | | | | | |
| 199980 | GONZALEZ LANDESTOY, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 853077 | GONZALEZ LANDOR, ZYLVIA E. | ADDRESS ON FILE | | | | | | | |
| 199982 | GONZALEZ LANDRAU, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 199983 | GONZALEZ LANDRAU, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 199984 | GONZALEZ LANDRON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 199985 | GONZALEZ LANDRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 199986 | GONZALEZ LANDRON, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 853078 | GONZALEZ LANZA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 199987 | GONZALEZ LANZA, GLENDA M. | ADDRESS ON FILE | | | | | | | |
| 199988 | GONZALEZ LANZA, ZOE A. | ADDRESS ON FILE | | | | | | | |
| 199989 | GONZALEZ LAPORTE, NANCY E. | ADDRESS ON FILE | | | | | | | |
| 199990 | Gonzalez Lara, Juan J | ADDRESS ON FILE | | | | | | | |
| 199991 | GONZALEZ LARRACUENTE, YEZMARI | ADDRESS ON FILE | | | | | | | |
| 2125783 | Gonzalez Larranry, Gladys E. | ADDRESS ON FILE | | | | | | | |
| 2125722 | Gonzalez Larrany, Gladys E. | ADDRESS ON FILE | | | | | | | |
| 2125792 | Gonzalez Larraury, Gladys E | ADDRESS ON FILE | | | | | | | |
| 2125792 | Gonzalez Larraury, Gladys E | ADDRESS ON FILE | | | | | | | |
| 199992 | GONZALEZ LARTIGUE, GLORIA | ADDRESS ON FILE | | | | | | | |
| 794663 | GONZALEZ LASSALLE, ARANICE P | ADDRESS ON FILE | | | | | | | |
| 199993 | GONZALEZ LASSALLE, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 199994 | GONZALEZ LASSALLE, LUZ A | ADDRESS ON FILE | | | | | | | |
| 199995 | GONZALEZ LASSALLE, WANDA | ADDRESS ON FILE | | | | | | | |
| 199996 | GONZALEZ LASTRA, MAYLIN | ADDRESS ON FILE | | | | | | | |
| 199997 | GONZALEZ LATIMER, OSCAR EUGENIO | ADDRESS ON FILE | | | | | | | |
| 199998 | GONZALEZ LATORRE, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 199999 | GONZALEZ LATORRE, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794664 | GONZALEZ LATORRE, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 200000 | Gonzalez Latorre, Pedro A | ADDRESS ON FILE | | | | | | | |
| 1745241 | Gonzalez Latorre, Sujeil | ADDRESS ON FILE | | | | | | | |
| 794665 | GONZALEZ LATORRE, SUJEIL | ADDRESS ON FILE | | | | | | | |
| 200001 | GONZALEZ LATORRE, SUJEIL | ADDRESS ON FILE | | | | | | | |
| 200002 | GONZALEZ LATORRE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 200003 | GONZALEZ LAUGIER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 200004 | GONZALEZ LAUREANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1465793 | GONZALEZ LAURRAURY, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 200005 | GONZALEZ LEBRON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 200006 | GONZALEZ LEBRON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 200007 | Gonzalez Lebron, Enid | ADDRESS ON FILE | | | | | | | |
| 200008 | GONZALEZ LEBRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 200009 | GONZALEZ LEBRON, JEANICE | ADDRESS ON FILE | | | | | | | |
| 200010 | GONZALEZ LEBRON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 200011 | Gonzalez Lebron, Juan | ADDRESS ON FILE | | | | | | | |
| 794667 | GONZALEZ LEBRON, JUAN M | ADDRESS ON FILE | | | | | | | |
| 200012 | GONZALEZ LEBRON, JUAN M | ADDRESS ON FILE | | | | | | | |
| 200013 | GONZALEZ LEBRON, LIZ | ADDRESS ON FILE | | | | | | | |
| 200014 | GONZALEZ LEBRON, LIZ O | ADDRESS ON FILE | | | | | | | |
| 1937430 | Gonzalez Lebron, Liz O. | ADDRESS ON FILE | | | | | | | |
| 200015 | GONZALEZ LEBRON, LOURDES L | ADDRESS ON FILE | | | | | | | |
| 200016 | GONZALEZ LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 200017 | GONZALEZ LEBRON, NELIDA | ADDRESS ON FILE | | | | | | | |
| 200018 | GONZALEZ LEBRON, OMARIELIZ | ADDRESS ON FILE | | | | | | | |
| 200019 | GONZALEZ LEBRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 200020 | Gonzalez Lebron, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 200021 | GONZALEZ LEBRON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 794668 | GONZALEZ LEBRON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 200024 | GONZALEZ LEBRON, RUTH | ADDRESS ON FILE | | | | | | | |
| 200026 | GONZALEZ LEBRON, YELITZA | ADDRESS ON FILE | | | | | | | |
| 200025 | GONZALEZ LEBRON, YELITZA | ADDRESS ON FILE | | | | | | | |
| 1505519 | GONZALEZ LEDESMA, ANA | ADDRESS ON FILE | | | | | | | |
| 200027 | GONZALEZ LEDESMA, ANA | ADDRESS ON FILE | | | | | | | |
| 200028 | GONZALEZ LEDUC, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 200029 | GONZALEZ LEGARRETA, XAVIER I | ADDRESS ON FILE | | | | | | | |
| 200030 | GONZALEZ LEON, ARIEL | ADDRESS ON FILE | | | | | | | |
| 200031 | GONZALEZ LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 200032 | GONZALEZ LEON, DELVIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200033 | GONZALEZ LEON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 200034 | GONZALEZ LEON, JOHN | ADDRESS ON FILE | | | | | | | |
| 200035 | Gonzalez Leon, Luis A | ADDRESS ON FILE | | | | | | | |
| 200036 | GONZALEZ LEON, MAGDA | ADDRESS ON FILE | | | | | | | |
| 200037 | GONZALEZ LEON, MAGDA R. | ADDRESS ON FILE | | | | | | | |
| 200038 | GONZALEZ LEON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 200039 | GONZALEZ LEON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 200040 | Gonzalez Lespier, Luz E | ADDRESS ON FILE | | | | | | | |
| 200041 | GONZALEZ LEVY, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 200042 | GONZALEZ LEVY, ROSARIO DEL | ADDRESS ON FILE | | | | | | | |
| 200043 | GONZALEZ LG SERVICES , LLC | URB COUNTRY CLUB | 928 CALLE TAULADINA | | | SAN JUAN | PR | 00924-3372 | |
| 200044 | GONZALEZ LIBOY, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 200045 | GONZALEZ LIJOSO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 200046 | GONZALEZ LIND, ANETTE | ADDRESS ON FILE | | | | | | | |
| 853079 | GONZALEZ LIND, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 200047 | GONZALEZ LIND, MAYRA | ADDRESS ON FILE | | | | | | | |
| 200048 | GONZALEZ LIND, MAYRA | ADDRESS ON FILE | | | | | | | |
| 794669 | GONZALEZ LIND, MILIXZA | ADDRESS ON FILE | | | | | | | |
| 200049 | GONZALEZ LIND, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 2023431 | Gonzalez Lisboa, Ana | ADDRESS ON FILE | | | | | | | |
| 200050 | GONZALEZ LISBOA, ANA H. | ADDRESS ON FILE | | | | | | | |
| 200051 | GONZALEZ LISOJO, RAMSES | ADDRESS ON FILE | | | | | | | |
| 200052 | GONZALEZ LIZARDI, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 200053 | GONZALEZ LIZARDI, GLADYS | ADDRESS ON FILE | | | | | | | |
| 794670 | GONZALEZ LLANES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 200054 | GONZALEZ LLANES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2116922 | Gonzalez Llanes, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 200055 | GONZALEZ LLANES, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 200056 | GONZALEZ LLANOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 200057 | GONZALEZ LLERA, DENISE | ADDRESS ON FILE | | | | | | | |
| 794672 | GONZALEZ LLERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 200058 | GONZALEZ LLERA, MELINDA | ADDRESS ON FILE | | | | | | | |
| 200059 | Gonzalez Llompart, Manuel A | ADDRESS ON FILE | | | | | | | |
| 200060 | GONZALEZ LLOMPART, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 200061 | GONZALEZ LLORENS, WANDA | ADDRESS ON FILE | | | | | | | |
| 200062 | GONZALEZ LOARTE, MELVIN | ADDRESS ON FILE | | | | | | | |
| 200063 | GONZALEZ LONGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 200064 | GONZALEZ LOPERENA, AIDA | ADDRESS ON FILE | | | | | | | |
| 200066 | GONZALEZ LOPERENA, ANA C | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200067 | GONZALEZ LOPERENA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 200068 | GONZALEZ LOPERENA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1258413 | GONZALEZ LOPERENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 200070 | GONZALEZ LOPERENA, JAIME | ADDRESS ON FILE | | | | | | | |
| 794673 | GONZALEZ LOPERENA, JAIME | ADDRESS ON FILE | | | | | | | |
| 200071 | GONZALEZ LOPERENA, JORGE | ADDRESS ON FILE | | | | | | | |
| 200072 | GONZALEZ LOPERENA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 200073 | GONZALEZ LOPERENA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1784224 | Gonzalez Lopez , Arelis | ADDRESS ON FILE | | | | | | | |
| 200074 | GONZÁLEZ LÓPEZ AIRA G. Y OTROS | LCDO. VICTOR BERMUDEZ PEREZ | VILLA ANDALUCIA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 200075 | GONZALEZ LOPEZ DE PERE, JUDITH | ADDRESS ON FILE | | | | | | | |
| 200076 | GONZALEZ LOPEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 794674 | GONZALEZ LOPEZ, AFNETT E | ADDRESS ON FILE | | | | | | | |
| 200077 | GONZALEZ LOPEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 200078 | Gonzalez Lopez, Aira G | ADDRESS ON FILE | | | | | | | |
| 1419909 | GONZÁLEZ LÓPEZ, AIRA G. Y OTROS | VICTOR BERMUDEZ PEREZ | VILLA ANDALUCIA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 200079 | GONZALEZ LOPEZ, ALBERTO I | ADDRESS ON FILE | | | | | | | |
| 200080 | GONZALEZ LOPEZ, ALEX R. | ADDRESS ON FILE | | | | | | | |
| 200081 | GONZALEZ LOPEZ, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| 200082 | GONZALEZ LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 200083 | GONZALEZ LOPEZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| 1258414 | GONZALEZ LOPEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 200084 | GONZALEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 200085 | GONZALEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 200086 | GONZALEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 200087 | GONZALEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 200088 | GONZALEZ LOPEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 200089 | GONZALEZ LOPEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 2176691 | GONZALEZ LOPEZ, ANIBAL | HC- 04 | BOX 14264 | | | Moca | PR | 00676 | |
| 1650435 | Gonzalez Lopez, Aracelis | ADDRESS ON FILE | | | | | | | |
| 200090 | GONZALEZ LOPEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 200091 | GONZALEZ LOPEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 794676 | GONZALEZ LOPEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 200092 | GONZALEZ LOPEZ, AUREA L | ADDRESS ON FILE | | | | | | | |
| 200093 | GONZALEZ LOPEZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 1419910 | GONZALEZ LOPEZ, BELKYS | BÁMILY LÓPEZ-ORTIZ | PO BOX 635 | | | RÍO GRANDE | PR | 00745 | |
| 200094 | GONZALEZ LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200095 | GONZALEZ LOPEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| 200096 | GONZALEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1915985 | Gonzalez Lopez, Carlos Gustavo | ADDRESS ON FILE | | | | | | | |
| 200097 | Gonzalez Lopez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 200099 | GONZALEZ LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 200098 | GONZALEZ LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 794677 | GONZALEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 200100 | GONZALEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 200065 | Gonzalez Lopez, Carmen E | ADDRESS ON FILE | | | | | | | |
| 200101 | GONZALEZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 200102 | GONZALEZ LOPEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 200103 | GONZALEZ LOPEZ, CASSANDRA L | ADDRESS ON FILE | | | | | | | |
| 200104 | GONZALEZ LOPEZ, CHALSIE | ADDRESS ON FILE | | | | | | | |
| 200105 | GONZALEZ LOPEZ, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 200106 | GONZALEZ LOPEZ, CLARIBELL | ADDRESS ON FILE | | | | | | | |
| 200107 | GONZALEZ LOPEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 200108 | GONZALEZ LOPEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 794678 | GONZALEZ LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 200109 | GONZALEZ LOPEZ, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 794679 | GONZALEZ LOPEZ, CYTHIA | ADDRESS ON FILE | | | | | | | |
| 200110 | GONZALEZ LOPEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 200111 | GONZALEZ LOPEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 200112 | GONZALEZ LOPEZ, DANETTE | ADDRESS ON FILE | | | | | | | |
| 1677622 | Gonzalez Lopez, Danette | ADDRESS ON FILE | | | | | | | |
| 200113 | GONZALEZ LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 200114 | GONZALEZ LOPEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 200115 | GONZALEZ LOPEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 794681 | GONZALEZ LOPEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 200116 | GONZALEZ LOPEZ, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 200117 | GONZALEZ LOPEZ, EDDIE E | ADDRESS ON FILE | | | | | | | |
| 200118 | Gonzalez Lopez, Edgar | ADDRESS ON FILE | | | | | | | |
| 1384282 | Gonzalez Lopez, Edith L. | ADDRESS ON FILE | | | | | | | |
| 1384282 | Gonzalez Lopez, Edith L. | ADDRESS ON FILE | | | | | | | |
| 200119 | GONZALEZ LOPEZ, EDLYN | ADDRESS ON FILE | | | | | | | |
| 1559516 | Gonzalez Lopez, Edna | ADDRESS ON FILE | | | | | | | |
| 200120 | GONZALEZ LOPEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 1944082 | Gonzalez Lopez, Edna Ivonne | ADDRESS ON FILE | | | | | | | |
| 200121 | GONZALEZ LOPEZ, EDNA R. | ADDRESS ON FILE | | | | | | | |
| 200122 | GONZALEZ LOPEZ, EDNA R. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200123 | GONZALEZ LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 200124 | GONZALEZ LOPEZ, EDWARDO | ADDRESS ON FILE | | | | | | | |
| 1419911 | GONZALEZ LOPEZ, EDWIN | PABLO COLON SANTIAGO | 1739 PASEO DE LAS COLONIAS | | | PONCE | PR | 00717-2234 | |
| 794682 | GONZALEZ LOPEZ, ELALIS | ADDRESS ON FILE | | | | | | | |
| 200125 | GONZALEZ LOPEZ, ELALIS C | ADDRESS ON FILE | | | | | | | |
| 200126 | GONZALEZ LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 200127 | GONZALEZ LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 200128 | GONZALEZ LOPEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 200129 | GONZALEZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 794683 | GONZALEZ LOPEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 200130 | GONZALEZ LOPEZ, FRANCES A | ADDRESS ON FILE | | | | | | | |
| 200131 | GONZALEZ LOPEZ, FREDDIE L. | ADDRESS ON FILE | | | | | | | |
| 794684 | GONZALEZ LOPEZ, FREDDY II | ADDRESS ON FILE | | | | | | | |
| 200132 | GONZALEZ LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 200133 | GONZALEZ LOPEZ, GILBERTO M. | ADDRESS ON FILE | | | | | | | |
| 200134 | GONZALEZ LOPEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 200136 | GONZALEZ LOPEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 200135 | GONZALEZ LOPEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 200138 | GONZALEZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 200137 | GONZALEZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 200139 | GONZALEZ LOPEZ, HERIBERO | ADDRESS ON FILE | | | | | | | |
| 200140 | GONZALEZ LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 224643 | GONZALEZ LOPEZ, HOMERO | ADDRESS ON FILE | | | | | | | |
| 200141 | GONZALEZ LOPEZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 200142 | GONZALEZ LOPEZ, INES | ADDRESS ON FILE | | | | | | | |
| 200143 | GONZALEZ LOPEZ, IRMA E | ADDRESS ON FILE | | | | | | | |
| 200144 | GONZALEZ LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1419913 | GONZÁLEZ LÓPEZ, ISABEL | SRA. ISABEL GONZÁLEZ LÓPEZ | COND. EL JARDÍN APT. 5-F AVE. SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 200145 | GONZALEZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 200146 | GONZALEZ LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 200147 | GONZALEZ LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 200148 | GONZALEZ LOPEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 200149 | GONZALEZ LOPEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 794685 | GONZALEZ LOPEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 200150 | GONZALEZ LOPEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 200151 | GONZALEZ LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 200152 | GONZALEZ LOPEZ, JOHAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200153 | GONZALEZ LOPEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 200154 | GONZALEZ LOPEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 200155 | GONZALEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 200156 | GONZALEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 200157 | GONZALEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 200158 | GONZALEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 200159 | GONZALEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 200160 | GONZALEZ LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 200161 | GONZALEZ LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 200163 | GONZALEZ LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 200162 | GONZALEZ LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 200164 | GONZALEZ LOPEZ, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 1600602 | Gonzalez Lopez, Jose H. | ADDRESS ON FILE | | | | | | | |
| 200165 | GONZALEZ LOPEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 1258415 | GONZALEZ LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 200166 | GONZALEZ LOPEZ, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 200167 | GONZALEZ LOPEZ, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 200168 | GONZALEZ LOPEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 200169 | GONZALEZ LOPEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 200170 | GONZALEZ LOPEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 200171 | GONZALEZ LOPEZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 200172 | GONZALEZ LOPEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 200173 | GONZALEZ LOPEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 794687 | GONZALEZ LOPEZ, LEE | ADDRESS ON FILE | | | | | | | |
| 200174 | GONZALEZ LOPEZ, LEE S | ADDRESS ON FILE | | | | | | | |
| 200175 | GONZALEZ LOPEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 794688 | GONZALEZ LOPEZ, LEMUEL A | ADDRESS ON FILE | | | | | | | |
| 200176 | GONZALEZ LOPEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 200177 | GONZALEZ LOPEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 1513037 | Gonzalez Lopez, Lilliam | ADDRESS ON FILE | | | | | | | |
| 1601707 | Gonzalez Lopez, Lilliam | ADDRESS ON FILE | | | | | | | |
| 200179 | GONZALEZ LOPEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 200180 | GONZALEZ LOPEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 794689 | GONZALEZ LOPEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 794690 | GONZALEZ LOPEZ, LLAMAY | ADDRESS ON FILE | | | | | | | |
| 200182 | GONZALEZ LOPEZ, LLAMAY | ADDRESS ON FILE | | | | | | | |
| 200183 | GONZALEZ LOPEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 200184 | GONZALEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 200185 | GONZALEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794691 | GONZALEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 200186 | GONZALEZ LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 794692 | GONZALEZ LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 200187 | Gonzalez Lopez, Luis D. | ADDRESS ON FILE | | | | | | | |
| 200188 | GONZALEZ LOPEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 200189 | GONZALEZ LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 200190 | GONZALEZ LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 794693 | GONZALEZ LOPEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 200191 | GONZALEZ LOPEZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 200192 | GONZALEZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 200193 | GONZALEZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 200194 | GONZALEZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 794694 | GONZALEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1719510 | Gonzalez Lopez, Maria C. | ADDRESS ON FILE | | | | | | | |
| 200195 | GONZALEZ LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2090718 | Gonzalez Lopez, Maria M | ADDRESS ON FILE | | | | | | | |
| 200196 | GONZALEZ LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 200197 | GONZALEZ LOPEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 200198 | GONZALEZ LOPEZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 200199 | GONZALEZ LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1958865 | Gonzalez Lopez, Maria V. | ADDRESS ON FILE | | | | | | | |
| 1991390 | Gonzalez Lopez, Maria V. | ADDRESS ON FILE | | | | | | | |
| 200200 | GONZALEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 794695 | GONZALEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 200201 | GONZALEZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 200202 | GONZALEZ LOPEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 1694615 | GONZALEZ LOPEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 200203 | GONZALEZ LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1848660 | Gonzalez Lopez, Mercedes | ADDRESS ON FILE | | | | | | | |
| 1855062 | Gonzalez Lopez, Mercedes | ADDRESS ON FILE | | | | | | | |
| 1909981 | Gonzalez Lopez, Mercedes | ADDRESS ON FILE | | | | | | | |
| 200204 | GONZALEZ LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 200205 | GONZALEZ LOPEZ, MERCIADER | ADDRESS ON FILE | | | | | | | |
| 200207 | GONZALEZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1932334 | Gonzalez Lopez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 200206 | GONZALEZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 200208 | GONZALEZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 200209 | GONZALEZ LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 200210 | GONZALEZ LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200212 | GONZALEZ LOPEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 200213 | GONZALEZ LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 200214 | GONZALEZ LOPEZ, MIRIAM L. | ADDRESS ON FILE | | | | | | | |
| 2172950 | Gonzalez Lopez, Moraima | ADDRESS ON FILE | | | | | | | |
| 200215 | GONZALEZ LOPEZ, MYLAIDA | ADDRESS ON FILE | | | | | | | |
| 200217 | GONZALEZ LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 200216 | GONZALEZ LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 794697 | GONZALEZ LOPEZ, NATACHA | ADDRESS ON FILE | | | | | | | |
| 200218 | GONZALEZ LOPEZ, NATACHA | ADDRESS ON FILE | | | | | | | |
| 200219 | GONZALEZ LOPEZ, NECTOR | ADDRESS ON FILE | | | | | | | |
| 1737026 | Gonzalez Lopez, Nelson | ADDRESS ON FILE | | | | | | | |
| 200220 | Gonzalez Lopez, Nelson | ADDRESS ON FILE | | | | | | | |
| 200221 | GONZÁLEZ LÓPEZ, NELSON | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 200222 | GONZÁLEZ LÓPEZ, NELSON | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1419914 | GONZÁLEZ LÓPEZ, NELSON | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 200223 | GONZALEZ LOPEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 200224 | GONZALEZ LOPEZ, NIVIA B. | ADDRESS ON FILE | | | | | | | |
| 1588185 | GONZALEZ LOPEZ, NOLVA J. | ADDRESS ON FILE | | | | | | | |
| 200226 | GONZALEZ LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 200227 | GONZALEZ LOPEZ, ODILIO | ADDRESS ON FILE | | | | | | | |
| 200228 | GONZALEZ LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 200230 | GONZALEZ LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 200231 | GONZALEZ LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 200232 | GONZALEZ LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 794698 | GONZALEZ LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 200229 | GONZALEZ LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 200233 | GONZALEZ LOPEZ, OSIRIS | ADDRESS ON FILE | | | | | | | |
| 200234 | GONZALEZ LOPEZ, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 200235 | GONZALEZ LOPEZ, PABLO F | ADDRESS ON FILE | | | | | | | |
| 200236 | GONZALEZ LOPEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 200237 | GONZALEZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 200238 | GONZALEZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 200239 | GONZALEZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 200240 | Gonzalez Lopez, Raul A | ADDRESS ON FILE | | | | | | | |
| 200241 | GONZALEZ LOPEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 200242 | GONZALEZ LOPEZ, SAHIRA | ADDRESS ON FILE | | | | | | | |
| 200243 | GONZALEZ LOPEZ, SANDRA J | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200244 | GONZALEZ LOPEZ, SANTOS R. | ADDRESS ON FILE | | | | | | | |
| 200245 | GONZALEZ LOPEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 2093470 | Gonzalez Lopez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 1901549 | Gonzalez Lopez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 200246 | GONZALEZ LOPEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 2031081 | Gonzalez Lopez, Teresa | ADDRESS ON FILE | | | | | | | |
| 200247 | GONZALEZ LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 200248 | GONZALEZ LOPEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 200249 | GONZALEZ LOPEZ, URIEL | ADDRESS ON FILE | | | | | | | |
| 200250 | GONZALEZ LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 200252 | GONZALEZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 200253 | GONZALEZ LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1862348 | Gonzalez Lopez, Virginia | ADDRESS ON FILE | | | | | | | |
| 200254 | GONZALEZ LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 200255 | GONZALEZ LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1914212 | GONZALEZ LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 200256 | GONZALEZ LOPEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 200257 | GONZALEZ LOPEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 200258 | GONZALEZ LOPEZ, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 853080 | GONZALEZ LOPEZ, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 200259 | GONZALEZ LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 200260 | GONZALEZ LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 200261 | GONZALEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1419915 | GONZÁLEZ LÓPEZ, WILLIAM | CALDERON LITHGOW, JUAN O | PO BOX | | | VEGA BAJA | PR | 00694-1710 | |
| 794699 | GONZALEZ LOPEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 200262 | GONZALEZ LOPEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 794700 | GONZALEZ LOPEZ, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 200263 | GONZALEZ LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 794701 | GONZALEZ LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1984494 | Gonzalez Lopez, Yadira | ADDRESS ON FILE | | | | | | | |
| 200264 | GONZALEZ LOPEZ, YAITZA | ADDRESS ON FILE | | | | | | | |
| 200265 | GONZALEZ LOPEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 200266 | GONZALEZ LOPEZ, ZORALIS | ADDRESS ON FILE | | | | | | | |
| 200269 | Gonzalez Lora, Julio J | ADDRESS ON FILE | | | | | | | |
| 200270 | GONZALEZ LORA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 200271 | GONZALEZ LORENZANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 200272 | GONZALEZ LORENZO, ANA | ADDRESS ON FILE | | | | | | | |
| 200273 | GONZALEZ LORENZO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 200274 | GONZALEZ LORENZO, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794702 | GONZALEZ LORENZO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 200275 | GONZALEZ LORENZO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1625103 | Gonzalez Lorenzo, Johanna | ADDRESS ON FILE | | | | | | | |
| 200276 | GONZALEZ LORENZO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 2214021 | Gonzalez Lorenzo, Jose E. | ADDRESS ON FILE | | | | | | | |
| 200277 | GONZALEZ LORENZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 200278 | Gonzalez Lorenzo, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 200279 | GONZALEZ LORENZO, KATIA | ADDRESS ON FILE | | | | | | | |
| 200280 | GONZALEZ LORENZO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 794703 | GONZALEZ LORENZO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 2004157 | Gonzalez Lorenzo, Leslie A. | ADDRESS ON FILE | | | | | | | |
| 200281 | GONZALEZ LORENZO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 2211857 | Gonzalez Lorenzo, Olga L. | ADDRESS ON FILE | | | | | | | |
| 200283 | GONZALEZ LORENZO, YAMILLET | ADDRESS ON FILE | | | | | | | |
| 200284 | GONZALEZ LOZADA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 200285 | GONZALEZ LOZADA, DANNY ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2184857 | Gonzalez Lozada, Hector Gregorio | ADDRESS ON FILE | | | | | | | |
| 2189228 | Gonzalez Lozada, Hector Gregorio | ADDRESS ON FILE | | | | | | | |
| 200286 | Gonzalez Lozada, Luz E | ADDRESS ON FILE | | | | | | | |
| 200287 | GONZALEZ LOZADA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 200288 | GONZALEZ LOZADA, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 200289 | GONZALEZ LOZADA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 200290 | GONZALEZ LUCCA, MADYS M | ADDRESS ON FILE | | | | | | | |
| 200291 | GONZALEZ LUCCA, TANIA | ADDRESS ON FILE | | | | | | | |
| 200292 | GONZALEZ LUCENA, ABNER | ADDRESS ON FILE | | | | | | | |
| 200293 | Gonzalez Luciano, Arlene | ADDRESS ON FILE | | | | | | | |
| 200294 | GONZALEZ LUCIANO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 200295 | GONZALEZ LUCIANO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 200296 | Gonzalez Luciano, Isabel | ADDRESS ON FILE | | | | | | | |
| 794704 | GONZALEZ LUCIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 200297 | GONZALEZ LUCIANO, JESUS J | ADDRESS ON FILE | | | | | | | |
| 200298 | GONZALEZ LUCIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 200299 | GONZALEZ LUCIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 200300 | Gonzalez Luciano, Jose J | ADDRESS ON FILE | | | | | | | |
| 200301 | GONZALEZ LUCIANO, LIZ | ADDRESS ON FILE | | | | | | | |
| 200302 | GONZALEZ LUCIANO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 1970876 | GONZALEZ LUCIANO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 1643496 | Gonzalez Luciano, Maria D. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200303 | GONZALEZ LUCIANO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 200304 | GONZALEZ LUCIANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 794705 | GONZALEZ LUGO, AARON E | ADDRESS ON FILE | | | | | | | |
| 200305 | GONZALEZ LUGO, ADA I | ADDRESS ON FILE | | | | | | | |
| 200306 | GONZALEZ LUGO, ADELISA | ADDRESS ON FILE | | | | | | | |
| 200307 | GONZALEZ LUGO, AGNES J | ADDRESS ON FILE | | | | | | | |
| 200308 | GONZALEZ LUGO, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| 200309 | GONZALEZ LUGO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 200310 | GONZALEZ LUGO, EDGARD | ADDRESS ON FILE | | | | | | | |
| 200311 | Gonzalez Lugo, Edgardo | ADDRESS ON FILE | | | | | | | |
| 200312 | GONZALEZ LUGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 200313 | GONZALEZ LUGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 2004344 | Gonzalez Lugo, Gloria Estelle | ADDRESS ON FILE | | | | | | | |
| 200314 | GONZALEZ LUGO, ILEANNETT | ADDRESS ON FILE | | | | | | | |
| 200315 | GONZALEZ LUGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 200316 | GONZALEZ LUGO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 200317 | GONZALEZ LUGO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 200318 | GONZALEZ LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 200319 | GONZALEZ LUGO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 2211223 | Gonzalez Lugo, Jose V. | ADDRESS ON FILE | | | | | | | |
| 200320 | Gonzalez Lugo, Julio | ADDRESS ON FILE | | | | | | | |
| 2133550 | Gonzalez Lugo, Loida E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 200321 | GONZALEZ LUGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 200322 | GONZALEZ LUGO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 200323 | GONZALEZ LUGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 200324 | GONZALEZ LUGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 200325 | GONZALEZ LUGO, NILSA M | ADDRESS ON FILE | | | | | | | |
| 1910777 | Gonzalez Lugo, Ramon A | ADDRESS ON FILE | | | | | | | |
| 200326 | GONZALEZ LUGO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 1938959 | Gonzalez Lugo, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 1960545 | Gonzalez Lugo, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 1872965 | GONZALEZ LUGO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 1960323 | Gonzalez Lugo, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 1797200 | Gonzalez Lugo, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 200327 | GONZALEZ LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 794706 | GONZALEZ LUGO, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 200328 | GONZALEZ LUGO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 200329 | GONZALEZ LUNA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 200331 | GONZALEZ LUNA, JAYSON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200332 | GONZALEZ LUNA, JUAN | ADDRESS ON FILE | | | | | | | |
| 200333 | GONZALEZ LUNA, LIZA D. | ADDRESS ON FILE | | | | | | | |
| 200334 | GONZALEZ LUNA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 200335 | Gonzalez Luna, Ruben E | ADDRESS ON FILE | | | | | | | |
| 200336 | GONZALEZ LUQUIS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 794707 | GONZALEZ MACEIRA, ARLENE I | ADDRESS ON FILE | | | | | | | |
| 200337 | GONZALEZ MACEIRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 200338 | GONZALEZ MACHADO & ROIG LLC | PO BOX 193077 | | | | SAN JUAN | PR | 00919-3077 | |
| 200339 | GONZALEZ MACHADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 200340 | GONZALEZ MACHADO, LARAZAMY | 334 CAMINO VIEJO | PARC MAGUEYES | | | PONCE | PR | 00728 | |
| 2034813 | Gonzalez Machado, Larazamy | 334 Camino Viejo Parc. Maqueyes | | | | Ponce | PR | 00728 | |
| 2020921 | Gonzalez Machado, Larazamy | 334 Camino Viejo Parelas Magueyes | | | | Ponce | PR | 00728 | |
| 1859992 | Gonzalez Machado, Larazamy | 334 Camino Viejo Pareles Maguiyes | | | | Ponce | PR | 00728 | |
| 200341 | GONZALEZ MACHADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 200342 | GONZALEZ MACHADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 200343 | GONZALEZ MACHADO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 200344 | GONZALEZ MACHADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 200345 | GONZALEZ MACHICOTE, NAYTZA I | ADDRESS ON FILE | | | | | | | |
| 1746649 | González Machicote, Naytza I | ADDRESS ON FILE | | | | | | | |
| 2041435 | Gonzalez Machicote, Naytza I. | ADDRESS ON FILE | | | | | | | |
| 200346 | GONZALEZ MACHIN, BERTHA B | ADDRESS ON FILE | | | | | | | |
| 661758 | GONZALEZ MACHINE SHOP | PO BOX 3656 | | | | MAYAGUEZ | PR | 00680 | |
| 794708 | GONZALEZ MADERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 200347 | GONZALEZ MADERA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 200348 | GONZALEZ MADERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 200349 | GONZALEZ MADERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 200350 | GONZALEZ MADRIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 200351 | GONZALEZ MAGRANER, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 200352 | Gonzalez Maisonave, Luis A | ADDRESS ON FILE | | | | | | | |
| 200353 | GONZALEZ MAISONET, ANDREA | ADDRESS ON FILE | | | | | | | |
| 200354 | GONZALEZ MAISONET, DANIEL | ADDRESS ON FILE | | | | | | | |
| 200355 | GONZALEZ MAISONET, DANIEL | ADDRESS ON FILE | | | | | | | |
| 200356 | GONZALEZ MAISONET, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 200357 | GONZALEZ MAISONET, FLOR M | ADDRESS ON FILE | | | | | | | |
| 200358 | GONZALEZ MAIZONET, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200359 | GONZALEZ MALABET, GLADYS IVETTE | ADDRESS ON FILE | | | | | | | |
| 200360 | Gonzalez Malave, Alejandro | ADDRESS ON FILE | | | | | | | |
| 200361 | GONZALEZ MALAVE, ANA | ADDRESS ON FILE | | | | | | | |
| 200362 | GONZALEZ MALAVE, ANA M | ADDRESS ON FILE | | | | | | | |
| 200363 | GONZALEZ MALAVE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 200364 | GONZALEZ MALAVE, ESTHER | ADDRESS ON FILE | | | | | | | |
| 200365 | GONZALEZ MALAVE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 794710 | GONZALEZ MALAVE, ISBA | ADDRESS ON FILE | | | | | | | |
| 200366 | GONZALEZ MALAVE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 794711 | GONZALEZ MALAVE, KEILA L. | ADDRESS ON FILE | | | | | | | |
| 794712 | GONZALEZ MALAVE, MARIA | ADDRESS ON FILE | | | | | | | |
| 200368 | GONZALEZ MALAVE, MARIA A | ADDRESS ON FILE | | | | | | | |
| 200369 | GONZALEZ MALAVE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 200371 | GONZALEZ MALAVE, SARA | ADDRESS ON FILE | | | | | | | |
| 200372 | Gonzalez Malave, Teresita | ADDRESS ON FILE | | | | | | | |
| 200373 | GONZALEZ MALAVE, WANDA | ADDRESS ON FILE | | | | | | | |
| 200374 | GONZALEZ MALDONAD, EDDA ENID | ADDRESS ON FILE | | | | | | | |
| 200375 | GONZALEZ MALDONADO & TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 2022085 | GONZALEZ MALDONADO , MARIA IRIS | ADDRESS ON FILE | | | | | | | |
| 1634178 | GONZALEZ MALDONADO , NILDA R. | ADDRESS ON FILE | | | | | | | |
| 1768250 | Gonzalez Maldonado, Adriana | 2751 Las Carrozas Perla del Sur | | | | Ponce | PR | 00717 | |
| 1422479 | GONZALEZ MALDONADO, ADRIANA | EDGARDO SANTIAGO LLORENS | 1925 BLV. LUIS A. FERRÉ AVE. | LAS AMÉRICAS SAN ANTONIO | | PONCE | PR | 00728-1815 | |
| 200376 | GONZALEZ MALDONADO, ADRIANA | VILLA GRILLASCA ALTOS | AVE LAS AMERICAS AA 32 | | | PONCE | PR | 00731 | |
| 200377 | GONZALEZ MALDONADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 1313512 | GONZALEZ MALDONADO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1313512 | GONZALEZ MALDONADO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 200378 | GONZALEZ MALDONADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 200379 | GONZALEZ MALDONADO, ANA | ADDRESS ON FILE | | | | | | | |
| 200380 | GONZALEZ MALDONADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 200381 | GONZALEZ MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 200382 | Gonzalez Maldonado, Angel J. | ADDRESS ON FILE | | | | | | | |
| 200383 | GONZALEZ MALDONADO, ANGEL M. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200384 | GONZALEZ MALDONADO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 200385 | GONZALEZ MALDONADO, BELINDA | ADDRESS ON FILE | | | | | | | |
| 200386 | GONZALEZ MALDONADO, BIEVENIDA | ADDRESS ON FILE | | | | | | | |
| 200387 | GONZALEZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 200388 | GONZALEZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 200389 | GONZALEZ MALDONADO, CARLOS P | ADDRESS ON FILE | | | | | | | |
| 200390 | GONZALEZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 200391 | GONZALEZ MALDONADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1321773 | GONZALEZ MALDONADO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 200392 | GONZALEZ MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 200393 | GONZALEZ MALDONADO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 1258416 | GONZALEZ MALDONADO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 200395 | GONZALEZ MALDONADO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 200396 | GONZALEZ MALDONADO, DIANE | ADDRESS ON FILE | | | | | | | |
| 794713 | GONZALEZ MALDONADO, EDDA | ADDRESS ON FILE | | | | | | | |
| 200397 | GONZALEZ MALDONADO, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 200398 | GONZALEZ MALDONADO, ERICK | ADDRESS ON FILE | | | | | | | |
| 200399 | GONZALEZ MALDONADO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 853081 | GONZALEZ MALDONADO, ERIKA NIZET | ADDRESS ON FILE | | | | | | | |
| 200400 | GONZALEZ MALDONADO, ESTEFAN | ADDRESS ON FILE | | | | | | | |
| 200401 | GONZALEZ MALDONADO, ESTEFAN | ADDRESS ON FILE | | | | | | | |
| 794714 | GONZALEZ MALDONADO, ESTEFAN R | ADDRESS ON FILE | | | | | | | |
| 200402 | GONZALEZ MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 200403 | GONZALEZ MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 200404 | Gonzalez Maldonado, Francisco J | ADDRESS ON FILE | | | | | | | |
| 200405 | GONZALEZ MALDONADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 200370 | GONZALEZ MALDONADO, GERARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200406 | GONZALEZ MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 200407 | GONZALEZ MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1419916 | GONZALEZ MALDONADO, GLORIBEL | ALMA R. PEDRO MONTES | ANTIGUO CENTRO JUDICIAL | | | CAGUAS | PR | 09999 | |
| 200408 | GONZALEZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 200409 | GONZALEZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 200410 | GONZALEZ MALDONADO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 2002176 | Gonzalez Maldonado, Iris Maria | ADDRESS ON FILE | | | | | | | |
| 200411 | GONZALEZ MALDONADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 200412 | GONZALEZ MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 200413 | GONZALEZ MALDONADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 200414 | GONZALEZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 200415 | GONZALEZ MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 200416 | GONZALEZ MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 794715 | GONZALEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 200417 | GONZALEZ MALDONADO, JOSECLYN E | ADDRESS ON FILE | | | | | | | |
| 200418 | GONZALEZ MALDONADO, JOSIEBETH | ADDRESS ON FILE | | | | | | | |
| 200419 | GONZALEZ MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 200420 | GONZALEZ MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 200421 | GONZALEZ MALDONADO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 200422 | Gonzalez Maldonado, Juan M. | ADDRESS ON FILE | | | | | | | |
| 200423 | GONZALEZ MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 200426 | GONZALEZ MALDONADO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 200428 | Gonzalez Maldonado, Lucecita | ADDRESS ON FILE | | | | | | | |
| 200429 | GONZALEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 200430 | GONZALEZ MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 200433 | GONZALEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 200431 | GONZALEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 200432 | GONZALEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 200434 | GONZALEZ MALDONADO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 200435 | GONZALEZ MALDONADO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 200436 | GONZALEZ MALDONADO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 200437 | GONZALEZ MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200438 | GONZALEZ MALDONADO, MARTINA | ADDRESS ON FILE | | | | | | | |
| 200439 | GONZALEZ MALDONADO, MARVIN | ADDRESS ON FILE | | | | | | | |
| 200440 | GONZALEZ MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 853082 | GONZALEZ MALDONADO, MELISA | ADDRESS ON FILE | | | | | | | |
| 200441 | GONZALEZ MALDONADO, MELISA | ADDRESS ON FILE | | | | | | | |
| 200443 | GONZALEZ MALDONADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 720528 | GONZALEZ MALDONADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 200445 | Gonzalez Maldonado, Mike | ADDRESS ON FILE | | | | | | | |
| 200446 | GONZALEZ MALDONADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 200447 | GONZALEZ MALDONADO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 794717 | GONZALEZ MALDONADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 200449 | GONZALEZ MALDONADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 200450 | GONZALEZ MALDONADO, NILDA R | ADDRESS ON FILE | | | | | | | |
| 200451 | GONZALEZ MALDONADO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 200452 | GONZALEZ MALDONADO, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 200453 | GONZALEZ MALDONADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 200455 | GONZALEZ MALDONADO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 794718 | GONZALEZ MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 200456 | GONZALEZ MALDONADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 200457 | GONZALEZ MALDONADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 200458 | GONZALEZ MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 835028 | Gonzalez Maldonado, Sandra E. | ADDRESS ON FILE | | | | | | | |
| 200459 | GONZALEZ MALDONADO, SANDRA EVELYN | ADDRESS ON FILE | | | | | | | |
| 200460 | GONZALEZ MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 200461 | GONZALEZ MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 200462 | GONZALEZ MALDONADO, SORAYA | ADDRESS ON FILE | | | | | | | |
| 200463 | GONZALEZ MALDONADO, SORAYA | ADDRESS ON FILE | | | | | | | |
| 794719 | GONZALEZ MALDONADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 794720 | GONZALEZ MALDONADO, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 200464 | GONZALEZ MALDONADO, TANYA | ADDRESS ON FILE | | | | | | | |
| 794721 | GONZALEZ MALDONADO, TERESA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200465 | GONZALEZ MALDONADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 794722 | GONZALEZ MALDONADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 200466 | GONZALEZ MALDONADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 794723 | GONZALEZ MALDONADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1628573 | GONZALEZ MALDONADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 200467 | GONZALEZ MALDONADO, XANDRA | ADDRESS ON FILE | | | | | | | |
| 200468 | GONZALEZ MALDONADO, XANDRA R | ADDRESS ON FILE | | | | | | | |
| 794724 | GONZALEZ MALDONADO, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 200469 | GONZALEZ MALDONADO, YERRY R. | ADDRESS ON FILE | | | | | | | |
| 200471 | GONZALEZ MANAUTOU, NOEL | ADDRESS ON FILE | | | | | | | |
| 1522171 | Gonzalez Mangual, Carmen | ADDRESS ON FILE | | | | | | | |
| 200472 | GONZALEZ MANGUAL, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 794725 | GONZALEZ MANGUAL, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 200473 | GONZALEZ MANGUAL, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 200474 | GONZALEZ MANGUAL, LUZ | ADDRESS ON FILE | | | | | | | |
| 1480184 | GONZALEZ MANRIQUE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 844288 | GONZALEZ MANUEL GONZO | URB SANTA RITA | 23 CALLE CELIS AGUILERA | | | SAN JUAN | PR | 00925 | |
| 200475 | GONZALEZ MANZANERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 200476 | GONZALEZ MARCANO MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 200477 | GONZALEZ MARCANO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 200424 | GONZALEZ MARCANO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 200478 | GONZALEZ MARCANO, EDDIE M | ADDRESS ON FILE | | | | | | | |
| 200479 | Gonzalez Marcano, Jesus M | ADDRESS ON FILE | | | | | | | |
| 200480 | GONZALEZ MARCANO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 794727 | GONZALEZ MARCANO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 200481 | GONZALEZ MARCHESE, MARIA | ADDRESS ON FILE | | | | | | | |
| 200482 | GONZALEZ MARCIAL, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2081645 | GONZALEZ MARCIAL, IVETTE | ADDRESS ON FILE | | | | | | | |
| 200483 | GONZALEZ MARCUCCI, EDWIN | ADDRESS ON FILE | | | | | | | |
| 200484 | GONZALEZ MARENGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 794728 | GONZALEZ MARENGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 200485 | GONZALEZ MARENGO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 200486 | GONZALEZ MARES, PETRA | ADDRESS ON FILE | | | | | | | |
| 1746285 | GONZALEZ MARFISI, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 200488 | Gonzalez Margolla, Luis A. | ADDRESS ON FILE | | | | | | | |
| 200489 | Gonzalez Mari, Daniel | Hc 03 Box 13810 | | | | Yauco | PR | 00698 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419917 | GONZALEZ MARI, DANIEL | WANDA I. MARIN LUGO | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717-0635 | |
| 200490 | GONZÁLEZ MARI, DANIEL | ARMANDO F. PIETRI TORRES | 1225 AVE. MUÑOZ RIVERA | | | Ponce | PR | 00717-0635 | |
| 200491 | GONZÁLEZ MARI, DANIEL | WANDA I. MARIN LUGO | 1225 AVE. MUÑOZ RIVERA | | | Ponce | PR | 00717-0635 | |
| 1981010 | GONZALEZ MARICAL, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1895067 | Gonzalez Marin , Blanca | ADDRESS ON FILE | | | | | | | |
| 200494 | GONZALEZ MARIN, ABUNDINO | ADDRESS ON FILE | | | | | | | |
| 200492 | GONZALEZ MARIN, ABUNDINO | ADDRESS ON FILE | | | | | | | |
| 200493 | GONZALEZ MARIN, ABUNDINO | ADDRESS ON FILE | | | | | | | |
| 200495 | GONZALEZ MARIN, ADA | ADDRESS ON FILE | | | | | | | |
| 200496 | GONZALEZ MARIN, ADA L | ADDRESS ON FILE | | | | | | | |
| 200497 | GONZALEZ MARIN, ADELINA | ADDRESS ON FILE | | | | | | | |
| 200498 | GONZALEZ MARIN, ALBA D | ADDRESS ON FILE | | | | | | | |
| 200499 | GONZALEZ MARIN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1563230 | Gonzalez Marin, Cristina | ADDRESS ON FILE | | | | | | | |
| 1957935 | Gonzalez Marin, Giselda | ADDRESS ON FILE | | | | | | | |
| 200500 | GONZALEZ MARIN, GISELDA | ADDRESS ON FILE | | | | | | | |
| 200501 | GONZALEZ MARIN, LUDGARDO | ADDRESS ON FILE | | | | | | | |
| 200502 | GONZALEZ MARIN, MANUELA | ADDRESS ON FILE | | | | | | | |
| 200503 | GONZALEZ MARIN, MANUELA | ADDRESS ON FILE | | | | | | | |
| 200504 | GONZALEZ MARIN, MARIA C | ADDRESS ON FILE | | | | | | | |
| 200505 | GONZALEZ MARIN, NORMA | ADDRESS ON FILE | | | | | | | |
| 200506 | GONZALEZ MARIN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 794729 | GONZALEZ MARIN, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 200507 | GONZALEZ MARIN, ZAHERIMAR | ADDRESS ON FILE | | | | | | | |
| 200508 | GONZALEZ MARIN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 200509 | GONZALEZ MARQUES MD, PALOMA | ADDRESS ON FILE | | | | | | | |
| 200510 | GONZALEZ MARQUES, MAGDA | ADDRESS ON FILE | | | | | | | |
| 200511 | GONZALEZ MARQUES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 200512 | GONZALEZ MARQUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 200513 | GONZALEZ MARQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 200514 | GONZALEZ MARQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 200515 | GONZALEZ MARQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 200516 | Gonzalez Marquez, Judith | ADDRESS ON FILE | | | | | | | |
| 200517 | GONZALEZ MARQUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 200518 | GONZALEZ MARQUEZ, NATALY | ADDRESS ON FILE | | | | | | | |
| 200519 | GONZALEZ MARQUEZ, ROBERT | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200520 | GONZALEZ MARQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 200521 | GONZALEZ MARRERO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 200522 | GONZALEZ MARRERO, ALEX | ADDRESS ON FILE | | | | | | | |
| 200523 | GONZALEZ MARRERO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 200524 | GONZALEZ MARRERO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 794730 | GONZALEZ MARRERO, AYESHAMAR | ADDRESS ON FILE | | | | | | | |
| 200525 | GONZALEZ MARRERO, CECILIA V | ADDRESS ON FILE | | | | | | | |
| 2024249 | Gonzalez Marrero, Celilia V | ADDRESS ON FILE | | | | | | | |
| 200526 | GONZALEZ MARRERO, CINDY | ADDRESS ON FILE | | | | | | | |
| 794731 | GONZALEZ MARRERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 200527 | GONZALEZ MARRERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 200528 | GONZALEZ MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 200529 | GONZALEZ MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 200530 | GONZALEZ MARRERO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 1618832 | Gonzalez Marrero, Haydee Virginia | ADDRESS ON FILE | | | | | | | |
| 1638878 | GONZALEZ MARRERO, HAYDEE VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1618832 | Gonzalez Marrero, Haydee Virginia | ADDRESS ON FILE | | | | | | | |
| 200531 | GONZALEZ MARRERO, JARELIS | ADDRESS ON FILE | | | | | | | |
| 794732 | GONZALEZ MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 200533 | GONZALEZ MARRERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 200534 | GONZALEZ MARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 200535 | GONZALEZ MARRERO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 1875832 | Gonzalez Marrero, Loyda B. | ADDRESS ON FILE | | | | | | | |
| 200536 | GONZALEZ MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 200537 | GONZALEZ MARRERO, LUZ | ADDRESS ON FILE | | | | | | | |
| 200538 | GONZALEZ MARRERO, LUZ MINERVA | ADDRESS ON FILE | | | | | | | |
| 794733 | GONZALEZ MARRERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 200540 | GONZALEZ MARRERO, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 200541 | GONZALEZ MARRERO, MARSHA | ADDRESS ON FILE | | | | | | | |
| 200542 | GONZALEZ MARRERO, MARYLIA | ADDRESS ON FILE | | | | | | | |
| 200543 | GONZALEZ MARRERO, MONICA | ADDRESS ON FILE | | | | | | | |
| 200544 | GONZALEZ MARRERO, MONICA D. | ADDRESS ON FILE | | | | | | | |
| 794734 | GONZALEZ MARRERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 200545 | GONZALEZ MARRERO, OLGA | ADDRESS ON FILE | | | | | | | |
| 200546 | GONZALEZ MARRERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 200547 | GONZALEZ MARRERO, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200548 | GONZALEZ MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 200549 | GONZALEZ MARRERO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 200550 | GONZALEZ MARRERO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 200551 | GONZALEZ MARRERO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 200552 | GONZALEZ MARRERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 200553 | GONZALEZ MARRERO, TANIA I. | ADDRESS ON FILE | | | | | | | |
| 200553 | GONZALEZ MARRERO, TANIA I. | ADDRESS ON FILE | | | | | | | |
| 200554 | GONZALEZ MARRERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 200555 | Gonzalez Marrero, Tomas | ADDRESS ON FILE | | | | | | | |
| 200556 | GONZALEZ MARRERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1953465 | Gonzalez Marrero, Virginia C. | ADDRESS ON FILE | | | | | | | |
| 200557 | GONZALEZ MARRERO, WILLYMAR | ADDRESS ON FILE | | | | | | | |
| 200558 | GONZALEZ MARRERO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 200559 | GONZALEZ MARRERO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 200560 | GONZALEZ MARRERO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 200561 | GONZALEZ MARRERO, YEIDY M | ADDRESS ON FILE | | | | | | | |
| 1712498 | Gonzalez Marrero, Yeidy M. | ADDRESS ON FILE | | | | | | | |
| 200563 | GONZALEZ MARTE, MERIDO | ADDRESS ON FILE | | | | | | | |
| 794735 | GONZALEZ MARTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 200564 | GONZALEZ MARTELL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 200565 | GONZALEZ MARTIN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 200566 | GONZALEZ MARTIN, OMAR | ADDRESS ON FILE | | | | | | | |
| 200567 | GONZALEZ MARTINES, JOSE | ADDRESS ON FILE | | | | | | | |
| 1741772 | Gonzalez Martinez , Armantina | Urb. Rio Canas | 1814 Mackenzie St. | | | Ponce | PR | 00728 | |
| 1887952 | Gonzalez Martinez , Beatriz | ADDRESS ON FILE | | | | | | | |
| 2031411 | GONZALEZ MARTINEZ , PABLO S. | ADDRESS ON FILE | | | | | | | |
| 200568 | GONZALEZ MARTINEZ MD, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 200569 | GONZALEZ MARTINEZ MD, REINALDO | ADDRESS ON FILE | | | | | | | |
| 200570 | GONZALEZ MARTINEZ MD, YARITSA | ADDRESS ON FILE | | | | | | | |
| 200571 | GONZALEZ MARTINEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 200572 | GONZALEZ MARTINEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 200573 | GONZALEZ MARTINEZ, AIXAMAR | ADDRESS ON FILE | | | | | | | |
| 794736 | GONZALEZ MARTINEZ, AIXAMAR | ADDRESS ON FILE | | | | | | | |
| 794737 | GONZALEZ MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 200574 | GONZALEZ MARTINEZ, ALVIN J | ADDRESS ON FILE | | | | | | | |
| 200575 | GONZALEZ MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 200576 | Gonzalez Martinez, Andres | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200577 | GONZALEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 200578 | GONZALEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2115189 | Gonzalez Martinez, Armantina | ADDRESS ON FILE | | | | | | | |
| 200579 | GONZALEZ MARTINEZ, ARMANTINA | ADDRESS ON FILE | | | | | | | |
| 200580 | GONZALEZ MARTINEZ, AURELIX | ADDRESS ON FILE | | | | | | | |
| 1686055 | GONZALEZ MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 1706188 | Gonzalez Martinez, Beatriz | ADDRESS ON FILE | | | | | | | |
| 794738 | GONZALEZ MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 200582 | GONZALEZ MARTINEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 200583 | GONZALEZ MARTINEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 200442 | GONZALEZ MARTINEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 200584 | GONZALEZ MARTINEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 1723286 | Gonzalez Martinez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 200585 | GONZALEZ MARTINEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 200587 | GONZALEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 200586 | GONZALEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 200588 | GONZALEZ MARTINEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 200589 | GONZALEZ MARTINEZ, CAROLINE M | ADDRESS ON FILE | | | | | | | |
| 2047367 | Gonzalez Martinez, Celenia | ADDRESS ON FILE | | | | | | | |
| 200590 | GONZALEZ MARTINEZ, CHARITO | ADDRESS ON FILE | | | | | | | |
| 200591 | GONZALEZ MARTINEZ, CHARLES J. | ADDRESS ON FILE | | | | | | | |
| 794739 | GONZALEZ MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 200592 | GONZALEZ MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 200593 | Gonzalez Martinez, Edilberto | ADDRESS ON FILE | | | | | | | |
| 200594 | GONZALEZ MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 200595 | GONZALEZ MARTINEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 200596 | GONZALEZ MARTINEZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 200597 | GONZALEZ MARTINEZ, ELBA L. | ADDRESS ON FILE | | | | | | | |
| 200598 | GONZALEZ MARTINEZ, ELENITA | ADDRESS ON FILE | | | | | | | |
| 200599 | GONZALEZ MARTINEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 1681986 | Gonzalez Martinez, Elisa Eileen | ADDRESS ON FILE | | | | | | | |
| 200600 | GONZALEZ MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 200601 | Gonzalez Martinez, Eneida | ADDRESS ON FILE | | | | | | | |
| 200602 | GONZALEZ MARTINEZ, ENETH | ADDRESS ON FILE | | | | | | | |
| 200603 | GONZALEZ MARTINEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 200604 | GONZALEZ MARTINEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 1258417 | GONZALEZ MARTINEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 200605 | GONZALEZ MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 200606 | GONZALEZ MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2210098 | Gonzalez Martinez, Felix | ADDRESS ON FILE | | | | | | | |
| 200607 | GONZALEZ MARTINEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 200608 | GONZALEZ MARTINEZ, GEIDY | ADDRESS ON FILE | | | | | | | |
| 200609 | GONZALEZ MARTINEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 200610 | GONZALEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 200611 | GONZALEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2011328 | Gonzalez Martinez, Gladys | ADDRESS ON FILE | | | | | | | |
| 200612 | GONZALEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2011328 | Gonzalez Martinez, Gladys | ADDRESS ON FILE | | | | | | | |
| 200613 | GONZALEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 200614 | GONZALEZ MARTINEZ, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 200615 | GONZALEZ MARTINEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 200616 | GONZALEZ MARTINEZ, HARRY J. | ADDRESS ON FILE | | | | | | | |
| 200617 | GONZALEZ MARTINEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 200618 | Gonzalez Martinez, Hector | ADDRESS ON FILE | | | | | | | |
| 200619 | GONZALEZ MARTINEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 1571309 | Gonzalez Martinez, Hector L. | ADDRESS ON FILE | | | | | | | |
| 200620 | GONZALEZ MARTINEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 2023638 | Gonzalez Martinez, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 200621 | GONZALEZ MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 200622 | GONZALEZ MARTINEZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| 200623 | GONZALEZ MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 200624 | GONZALEZ MARTINEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1834220 | Gonzalez Martinez, Iris M. | ADDRESS ON FILE | | | | | | | |
| 1813993 | Gonzalez Martinez, Iris M. | ADDRESS ON FILE | | | | | | | |
| 200625 | GONZALEZ MARTINEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 200626 | Gonzalez Martinez, Iris S. | ADDRESS ON FILE | | | | | | | |
| 200627 | GONZALEZ MARTINEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 200629 | GONZALEZ MARTINEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 200628 | GONZALEZ MARTINEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 200630 | GONZALEZ MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 200631 | GONZALEZ MARTINEZ, ISAYOLIS | ADDRESS ON FILE | | | | | | | |
| 794740 | GONZALEZ MARTINEZ, ISMARA | ADDRESS ON FILE | | | | | | | |
| 200633 | GONZALEZ MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 200634 | GONZALEZ MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 200635 | GONZALEZ MARTINEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 200636 | GONZALEZ MARTINEZ, JANIS | ADDRESS ON FILE | | | | | | | |
| 200637 | GONZALEZ MARTINEZ, JEFFERSON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200638 | GONZALEZ MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 200639 | GONZALEZ MARTINEZ, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 200640 | Gonzalez Martinez, Jonathan J | ADDRESS ON FILE | | | | | | | |
| 200641 | GONZALEZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 200642 | GONZALEZ MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 203955 | Gonzalez Martinez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 2120027 | GONZALEZ MARTINEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 200643 | GONZALEZ MARTINEZ, JOSE V | ADDRESS ON FILE | | | | | | | |
| 200644 | GONZALEZ MARTINEZ, JOVANNY R | ADDRESS ON FILE | | | | | | | |
| 1885089 | Gonzalez Martinez, Jovanny R. | ADDRESS ON FILE | | | | | | | |
| 1732781 | Gonzalez Martinez, Jovanny Rafael | ADDRESS ON FILE | | | | | | | |
| 200645 | GONZALEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 200646 | GONZALEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 200647 | Gonzalez Martinez, Juan A | ADDRESS ON FILE | | | | | | | |
| 200648 | GONZALEZ MARTINEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 200649 | GONZALEZ MARTINEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 794742 | GONZALEZ MARTINEZ, KATIRIA N | ADDRESS ON FILE | | | | | | | |
| 200650 | GONZALEZ MARTINEZ, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 200651 | GONZALEZ MARTINEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 200652 | GONZALEZ MARTINEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 200653 | GONZALEZ MARTINEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| 200654 | GONZALEZ MARTINEZ, LISSETE | ADDRESS ON FILE | | | | | | | |
| 200655 | GONZALEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 200656 | GONZALEZ MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 794743 | GONZALEZ MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 200658 | GONZALEZ MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1571464 | Gonzalez Martinez, Manuel | ADDRESS ON FILE | | | | | | | |
| 1628525 | GONZALEZ MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 200660 | GONZALEZ MARTINEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 794744 | GONZALEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 200661 | GONZALEZ MARTINEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 200662 | GONZALEZ MARTINEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1584818 | GONZALEZ MARTINEZ, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 200664 | GONZALEZ MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 794745 | GONZALEZ MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1894279 | Gonzalez Martinez, Maria M | ADDRESS ON FILE | | | | | | | |
| 200665 | GONZALEZ MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200666 | GONZALEZ MARTINEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 1954759 | Gonzalez Martinez, Maria V. | ADDRESS ON FILE | | | | | | | |
| 200667 | GONZALEZ MARTINEZ, MARIALINA | ADDRESS ON FILE | | | | | | | |
| 200668 | GONZALEZ MARTINEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 200669 | GONZALEZ MARTINEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 200670 | GONZALEZ MARTINEZ, MARIEL I | ADDRESS ON FILE | | | | | | | |
| 200671 | GONZALEZ MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 200672 | GONZALEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 200673 | GONZALEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 200674 | GONZALEZ MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 200675 | GONZALEZ MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 794746 | GONZALEZ MARTINEZ, MELVYN | ADDRESS ON FILE | | | | | | | |
| 200677 | GONZALEZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 200678 | GONZALEZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 200679 | GONZALEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 200680 | GONZALEZ MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 200681 | GONZALEZ MARTINEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 200682 | GONZALEZ MARTINEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 200683 | GONZALEZ MARTINEZ, MIRTA E. | ADDRESS ON FILE | | | | | | | |
| 200684 | GONZALEZ MARTINEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 794747 | GONZALEZ MARTINEZ, NANCY E | ADDRESS ON FILE | | | | | | | |
| 200685 | GONZALEZ MARTINEZ, NANCY E | ADDRESS ON FILE | | | | | | | |
| 1632383 | Gonzalez Martinez, Nancy E. | ADDRESS ON FILE | | | | | | | |
| 200686 | GONZALEZ MARTINEZ, NIXALYS | ADDRESS ON FILE | | | | | | | |
| 200687 | GONZALEZ MARTINEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 200688 | GONZALEZ MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 200689 | Gonzalez Martinez, Omar E | ADDRESS ON FILE | | | | | | | |
| 794749 | GONZALEZ MARTINEZ, PABLO S | ADDRESS ON FILE | | | | | | | |
| 200690 | GONZALEZ MARTINEZ, PABLO S | ADDRESS ON FILE | | | | | | | |
| 200691 | GONZALEZ MARTINEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 200692 | GONZALEZ MARTINEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 200693 | Gonzalez Martinez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 200696 | GONZALEZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 200694 | GONZALEZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 200695 | Gonzalez Martinez, Rafael | ADDRESS ON FILE | | | | | | | |
| 200697 | GONZALEZ MARTINEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 200698 | GONZALEZ MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 1530293 | Gonzalez Martinez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 200699 | GONZALEZ MARTINEZ, REINALDO I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200700 | GONZALEZ MARTINEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 200701 | GONZALEZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 200702 | GONZALEZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 200703 | GONZALEZ MARTINEZ, RIGOALBERTO | ADDRESS ON FILE | | | | | | | |
| 2148823 | Gonzalez Martinez, Roberto | ADDRESS ON FILE | | | | | | | |
| 200704 | GONZALEZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 200705 | GONZALEZ MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 200706 | GONZALEZ MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 200707 | GONZALEZ MARTINEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 200708 | GONZALEZ MARTINEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 200709 | GONZALEZ MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 200710 | GONZALEZ MARTINEZ, SOLMARY | ADDRESS ON FILE | | | | | | | |
| 1503150 | GONZÁLEZ MARTÍNEZ, THAMARI | 522 AVE. CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 1419918 | GONZÁLEZ MARTÍNEZ, THAMARI | ANTONIO MARRERO | PO BOX 191781 | | | SAN JUAN | PR | 00919 | |
| 200711 | GONZALEZ MARTINEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 200712 | GONZALEZ MARTINEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 200713 | GONZALEZ MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 200714 | Gonzalez Martinez, Victor J | ADDRESS ON FILE | | | | | | | |
| 200715 | GONZALEZ MARTINEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 200716 | GONZALEZ MARTINEZ, WILMA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1258418 | GONZALEZ MARTINEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 200717 | GONZALEZ MARTINEZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 200718 | GONZALEZ MARTINEZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 200719 | GONZALEZ MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 200720 | Gonzalez Martinez, Yesel O | ADDRESS ON FILE | | | | | | | |
| 200721 | GONZALEZ MARTINEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 853083 | GONZALEZ MARTINEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 200722 | GONZALEZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 768958 | Gonzalez Martinez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 200724 | GONZALEZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 200725 | GONZALEZ MARTIR, JOHENYD | ADDRESS ON FILE | | | | | | | |
| 200726 | GONZALEZ MARTIRENA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 200727 | GONZALEZ MARTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 200728 | GONZALEZ MARTORELL, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 200729 | GONZALEZ MARUCCI, MYRNA | ADDRESS ON FILE | | | | | | | |
| 200730 | GONZALEZ MASS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1419919 | GONZALEZ MASS, VANESSA | RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200731 | Gonzalez Massa, Karen Janet | ADDRESS ON FILE | | | | | | | |
| 200732 | GONZALEZ MASSAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 200733 | GONZALEZ MASSAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 200734 | GONZALEZ MASSO, MARIE | ADDRESS ON FILE | | | | | | | |
| 200735 | GONZALEZ MASSO, PILAR | ADDRESS ON FILE | | | | | | | |
| 200736 | GONZALEZ MASSO, SONIA | ADDRESS ON FILE | | | | | | | |
| 200737 | GONZALEZ MATEO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 200738 | GONZALEZ MATEO, JOHN C. | ADDRESS ON FILE | | | | | | | |
| 200739 | GONZALEZ MATEO, JOMAR J | ADDRESS ON FILE | | | | | | | |
| 200740 | GONZALEZ MATIAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 200741 | GONZALEZ MATIAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 200723 | GONZALEZ MATIAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 200742 | GONZALEZ MATIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 200743 | GONZALEZ MATIAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 200744 | GONZALEZ MATIAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 200745 | GONZALEZ MATOS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 200746 | GONZALEZ MATOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 200747 | GONZALEZ MATOS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 200748 | GONZALEZ MATOS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 200749 | GONZALEZ MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 200750 | GONZALEZ MATOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 200751 | GONZALEZ MATOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 200752 | GONZALEZ MATOS, GEANESSA | Avenida Lopategui # 343 | URB. PONCE DE LEON | | | Guaynabo, P.R. | PR | 00969 | |
| 2133125 | Gonzalez Matos, Geanessa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 200753 | GONZALEZ MATOS, GLORIANGIE | ADDRESS ON FILE | | | | | | | |
| 794750 | GONZALEZ MATOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 200754 | GONZALEZ MATOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 1763206 | González Matos, Haydee | ADDRESS ON FILE | | | | | | | |
| 200755 | Gonzalez Matos, Ivan R | ADDRESS ON FILE | | | | | | | |
| 200756 | GONZALEZ MATOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 200757 | Gonzalez Matos, Jose A | ADDRESS ON FILE | | | | | | | |
| 200758 | GONZALEZ MATOS, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 200759 | Gonzalez Matos, Jose M | ADDRESS ON FILE | | | | | | | |
| 200760 | GONZALEZ MATOS, LENNY | ADDRESS ON FILE | | | | | | | |
| 200761 | GONZALEZ MATOS, LEONELA | ADDRESS ON FILE | | | | | | | |
| 794752 | GONZALEZ MATOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 200762 | GONZALEZ MATOS, LOURDES V | ADDRESS ON FILE | | | | | | | |
| 2086059 | Gonzalez Matos, Lourdes V. | R-R-9 Buzon 1621- E | | | | San Juan | PR | 00926 | |
| 200763 | GONZALEZ MATOS, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200764 | GONZALEZ MATOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 200765 | GONZALEZ MATOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 794753 | GONZALEZ MATOS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 200766 | GONZALEZ MATOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 794754 | GONZALEZ MATOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 200767 | GONZALEZ MATOS, RAPHY | ADDRESS ON FILE | | | | | | | |
| 200768 | Gonzalez Matos, Samuel | ADDRESS ON FILE | | | | | | | |
| 200769 | GONZALEZ MATOS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 200770 | Gonzalez Matos, Viviana E | ADDRESS ON FILE | | | | | | | |
| 200771 | GONZALEZ MATOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 200773 | GONZALEZ MATTA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 794755 | GONZALEZ MATTA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 200774 | GONZALEZ MATTA, ZULEYMA | ADDRESS ON FILE | | | | | | | |
| 200775 | GONZALEZ MATTAS, PETER E | ADDRESS ON FILE | | | | | | | |
| 200777 | GONZALEZ MATTAS, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 200776 | GONZALEZ MATTAS, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 2053185 | Gonzalez Mayet, Madeline | ADDRESS ON FILE | | | | | | | |
| 200779 | GONZALEZ MAYSONET, KEILA E | ADDRESS ON FILE | | | | | | | |
| 200780 | GONZALEZ MAYSONET, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 1734985 | Gonzalez Maysonet, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 200781 | GONZALEZ MAYSONET, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 1726015 | Gonzalez Maysonet, Miguel A | ADDRESS ON FILE | | | | | | | |
| 200782 | GONZALEZ MAYSONET, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 200783 | GONZALEZ MAYSONET, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 200784 | GONZALEZ MCFALINE, EDNA LUZ | ADDRESS ON FILE | | | | | | | |
| 200785 | GONZALEZ MD , JOSE G | ADDRESS ON FILE | | | | | | | |
| 200786 | GONZALEZ MD , MARIA D | ADDRESS ON FILE | | | | | | | |
| 200787 | GONZALEZ MD, ANGELA | ADDRESS ON FILE | | | | | | | |
| 200788 | GONZALEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 200789 | GONZALEZ MD, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 200790 | GONZALEZ MD, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 794756 | GONZALEZ MECARD, YESENIA | ADDRESS ON FILE | | | | | | | |
| 200791 | GONZALEZ MEDERO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 200792 | GONZALEZ MEDERO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 200793 | GONZALEZ MEDERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 200794 | GONZALEZ MEDINA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 200795 | Gonzalez Medina, Alexis | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200796 | Gonzalez Medina, Antonio | ADDRESS ON FILE | | | | | | | |
| 200797 | GONZALEZ MEDINA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 200798 | GONZALEZ MEDINA, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| 200799 | GONZALEZ MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 200800 | GONZALEZ MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 200801 | GONZALEZ MEDINA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 200802 | Gonzalez Medina, Daniel | ADDRESS ON FILE | | | | | | | |
| 200803 | GONZALEZ MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 200804 | GONZALEZ MEDINA, DIONISIA | ADDRESS ON FILE | | | | | | | |
| 200805 | Gonzalez Medina, Eduardo | ADDRESS ON FILE | | | | | | | |
| 200806 | Gonzalez Medina, Eliazis | ADDRESS ON FILE | | | | | | | |
| 200807 | GONZALEZ MEDINA, ELIAZIS | ADDRESS ON FILE | | | | | | | |
| 200808 | Gonzalez Medina, Eric M | ADDRESS ON FILE | | | | | | | |
| 200809 | GONZALEZ MEDINA, EVA M | ADDRESS ON FILE | | | | | | | |
| 200810 | GONZALEZ MEDINA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 200811 | GONZALEZ MEDINA, FRANCINE V. | ADDRESS ON FILE | | | | | | | |
| 200812 | GONZALEZ MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 200813 | GONZALEZ MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 200814 | GONZALEZ MEDINA, GERARDO A | ADDRESS ON FILE | | | | | | | |
| 200815 | GONZALEZ MEDINA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 200816 | GONZALEZ MEDINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1880673 | Gonzalez Medina, Gladys | ADDRESS ON FILE | | | | | | | |
| 200817 | GONZALEZ MEDINA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 200818 | GONZALEZ MEDINA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 200819 | GONZALEZ MEDINA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 200820 | GONZALEZ MEDINA, IDALYS | ADDRESS ON FILE | | | | | | | |
| 2009243 | GONZALEZ MEDINA, IDALYS | ADDRESS ON FILE | | | | | | | |
| 200821 | GONZALEZ MEDINA, IRIS | ADDRESS ON FILE | | | | | | | |
| 200822 | GONZALEZ MEDINA, ISANADY | ADDRESS ON FILE | | | | | | | |
| 200823 | GONZALEZ MEDINA, IVANA | ADDRESS ON FILE | | | | | | | |
| 200824 | GONZALEZ MEDINA, IVANA | ADDRESS ON FILE | | | | | | | |
| 794757 | GONZALEZ MEDINA, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| 200825 | GONZALEZ MEDINA, JANETT | ADDRESS ON FILE | | | | | | | |
| 794758 | GONZALEZ MEDINA, JANETT | ADDRESS ON FILE | | | | | | | |
| 200826 | GONZALEZ MEDINA, JENITZA | ADDRESS ON FILE | | | | | | | |
| 200827 | GONZALEZ MEDINA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 200828 | GONZALEZ MEDINA, JOMAR | ADDRESS ON FILE | | | | | | | |
| 200829 | GONZALEZ MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 200830 | GONZALEZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200831 | GONZALEZ MEDINA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 794759 | GONZALEZ MEDINA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 200832 | Gonzalez Medina, Jose M. | ADDRESS ON FILE | | | | | | | |
| 200833 | GONZALEZ MEDINA, JOSUE Z | ADDRESS ON FILE | | | | | | | |
| 794760 | GONZALEZ MEDINA, JOSUE Z. | ADDRESS ON FILE | | | | | | | |
| 200834 | GONZALEZ MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 200835 | GONZALEZ MEDINA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 200836 | Gonzalez Medina, Juan J | ADDRESS ON FILE | | | | | | | |
| 200837 | GONZALEZ MEDINA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 200838 | GONZALEZ MEDINA, KAILA | ADDRESS ON FILE | | | | | | | |
| 200839 | GONZALEZ MEDINA, KATHYRA | ADDRESS ON FILE | | | | | | | |
| 200840 | GONZALEZ MEDINA, KATSI | ADDRESS ON FILE | | | | | | | |
| 1665599 | GONZALEZ MEDINA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 200841 | GONZALEZ MEDINA, LILLY | ADDRESS ON FILE | | | | | | | |
| 200842 | GONZALEZ MEDINA, LINDA E | ADDRESS ON FILE | | | | | | | |
| 794761 | GONZALEZ MEDINA, LINDA E | ADDRESS ON FILE | | | | | | | |
| 2164664 | Gonzalez Medina, Linda E. | ADDRESS ON FILE | | | | | | | |
| 200843 | GONZALEZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1425294 | GONZALEZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 200845 | GONZALEZ MEDINA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1715004 | Gonzalez Medina, Madeleine | ADDRESS ON FILE | | | | | | | |
| 200846 | GONZALEZ MEDINA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 1939529 | Gonzalez Medina, Magaly | ADDRESS ON FILE | | | | | | | |
| 794762 | GONZALEZ MEDINA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 200847 | GONZALEZ MEDINA, MARI | ADDRESS ON FILE | | | | | | | |
| 200848 | GONZALEZ MEDINA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 200849 | GONZALEZ MEDINA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 200850 | GONZALEZ MEDINA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 200851 | GONZALEZ MEDINA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 200852 | GONZALEZ MEDINA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 300567 | GONZALEZ MEDINA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 200853 | GONZALEZ MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 794764 | GONZALEZ MEDINA, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 200854 | GONZALEZ MEDINA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 200855 | Gonzalez Medina, Milly F | ADDRESS ON FILE | | | | | | | |
| 1790557 | GONZALEZ MEDINA, MILLY F. | ADDRESS ON FILE | | | | | | | |
| 200856 | GONZALEZ MEDINA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 200857 | GONZALEZ MEDINA, NELSY I. | ADDRESS ON FILE | | | | | | | |
| 200858 | GONZALEZ MEDINA, NEREIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200859 | GONZALEZ MEDINA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 200860 | GONZALEZ MEDINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 794765 | GONZALEZ MEDINA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 200861 | GONZALEZ MEDINA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 200862 | GONZALEZ MEDINA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 200863 | GONZALEZ MEDINA, ROSA H | ADDRESS ON FILE | | | | | | | |
| 200864 | GONZALEZ MEDINA, RUTH | ADDRESS ON FILE | | | | | | | |
| 200865 | GONZALEZ MEDINA, SANDRALI | ADDRESS ON FILE | | | | | | | |
| 200866 | GONZALEZ MEDINA, SAUL | ADDRESS ON FILE | | | | | | | |
| 200867 | GONZALEZ MEDINA, SHARON | ADDRESS ON FILE | | | | | | | |
| 200868 | GONZALEZ MEDINA, WILSON | ADDRESS ON FILE | | | | | | | |
| 200869 | GONZALEZ MEDINA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 200870 | GONZALEZ MEDINA, YARISVETTE | ADDRESS ON FILE | | | | | | | |
| 200871 | GONZALEZ MEDINA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 200872 | GONZALEZ MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 661759 | GONZALEZ MEDRANO IVONNE | SAN FRANCISCO | 1675 CALLE VIOLET URB SAN FRANCISCO | | | RIO PIEDRAS | PR | 00927 | |
| 200873 | GONZALEZ MEDRANO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 200874 | GONZALEZ MEDRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 200875 | GONZALEZ MEDRANO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 200876 | GONZALEZ MEDRANO, MIRKA E | ADDRESS ON FILE | | | | | | | |
| 200877 | GONZALEZ MEDRANO, ROBERTO A. | ADDRESS ON FILE | | | | | | | |
| 200878 | GONZALEZ MEJIAS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 200879 | GONZALEZ MEJIAS, JAIME J. | ADDRESS ON FILE | | | | | | | |
| 200880 | GONZALEZ MEJIAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 794766 | GONZALEZ MEJIAS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 794767 | GONZALEZ MEJIAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 200881 | GONZALEZ MEJIAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 200882 | GONZALEZ MELECIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1620102 | Gonzalez Melecio, Maria Ivette | ADDRESS ON FILE | | | | | | | |
| 200883 | GONZALEZ MELENDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 200884 | GONZALEZ MELENDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 200885 | GONZALEZ MELENDEZ, ADALICE | ADDRESS ON FILE | | | | | | | |
| 2133864 | Gonzalez Melendez, Adelaida | ADDRESS ON FILE | | | | | | | |
| 200886 | GONZALEZ MELENDEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 200887 | GONZALEZ MELENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 200888 | GONZALEZ MELENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 200889 | GONZALEZ MELENDEZ, ALMA I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200890 | GONZALEZ MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 200891 | GONZALEZ MELENDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 200892 | GONZALEZ MELENDEZ, ANGELEZ | ADDRESS ON FILE | | | | | | | |
| 200893 | GONZALEZ MELENDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 200894 | GONZALEZ MELENDEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 200895 | GONZALEZ MELENDEZ, AURA I | ADDRESS ON FILE | | | | | | | |
| 200896 | GONZALEZ MELENDEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 200897 | GONZALEZ MELENDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 200898 | GONZALEZ MELENDEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 200899 | GONZALEZ MELENDEZ, CARLO | ADDRESS ON FILE | | | | | | | |
| 200900 | GONZALEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 200901 | GONZALEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 200902 | GONZALEZ MELENDEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 200903 | GONZALEZ MELENDEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 200904 | GONZALEZ MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 200905 | GONZALEZ MELENDEZ, DANNELLY | ADDRESS ON FILE | | | | | | | |
| 200906 | GONZALEZ MELENDEZ, DELENYS | ADDRESS ON FILE | | | | | | | |
| 200907 | Gonzalez Melendez, Edwin A | ADDRESS ON FILE | | | | | | | |
| 200908 | GONZALEZ MELENDEZ, ELDA | ADDRESS ON FILE | | | | | | | |
| 200909 | GONZALEZ MELENDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 200910 | GONZALEZ MELENDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 200911 | GONZALEZ MELENDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 200912 | GONZALEZ MELENDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 200913 | GONZALEZ MELENDEZ, GUALBERT | ADDRESS ON FILE | | | | | | | |
| 200914 | GONZALEZ MELENDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 200915 | GONZALEZ MELENDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 794769 | GONZALEZ MELENDEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 200916 | GONZALEZ MELENDEZ, INGRID M | ADDRESS ON FILE | | | | | | | |
| 200917 | GONZALEZ MELENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 200918 | GONZALEZ MELENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 200919 | GONZALEZ MELENDEZ, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 1807570 | Gonzalez Melendez, Javier E. | ADDRESS ON FILE | | | | | | | |
| 200921 | GONZALEZ MELENDEZ, JENIFER | ADDRESS ON FILE | | | | | | | |
| 200920 | GONZALEZ MELENDEZ, JENIFER | ADDRESS ON FILE | | | | | | | |
| 200922 | GONZALEZ MELENDEZ, JENIFER | ADDRESS ON FILE | | | | | | | |
| 200923 | GONZALEZ MELENDEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 200924 | GONZALEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 200925 | GONZALEZ MELENDEZ, JUAN I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200926 | GONZALEZ MELENDEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 200927 | GONZALEZ MELENDEZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 200928 | GONZALEZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 200929 | GONZALEZ MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 200930 | Gonzalez Melendez, Luis D. | ADDRESS ON FILE | | | | | | | |
| 200931 | GONZALEZ MELENDEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 2042194 | González Meléndez, Luz Adelina | ADDRESS ON FILE | | | | | | | |
| 794770 | GONZALEZ MELENDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 200933 | GONZALEZ MELENDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2052944 | Gonzalez Melendez, Madeline | ADDRESS ON FILE | | | | | | | |
| 2052944 | Gonzalez Melendez, Madeline | ADDRESS ON FILE | | | | | | | |
| 200934 | Gonzalez Melendez, Manuel | ADDRESS ON FILE | | | | | | | |
| 794771 | GONZALEZ MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 200935 | GONZALEZ MELENDEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 200936 | Gonzalez Melendez, Maribelles | ADDRESS ON FILE | | | | | | | |
| 200937 | GONZALEZ MELENDEZ, MARIENID | ADDRESS ON FILE | | | | | | | |
| 200938 | Gonzalez Melendez, Miguel | ADDRESS ON FILE | | | | | | | |
| 200939 | GONZALEZ MELENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 200940 | GONZALEZ MELENDEZ, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 200941 | GONZALEZ MELENDEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 200943 | GONZALEZ MELENDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 200944 | GONZALEZ MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 200945 | GONZALEZ MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 200946 | GONZALEZ MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 794773 | GONZALEZ MELENDEZ, SOMARIE | ADDRESS ON FILE | | | | | | | |
| 200948 | GONZALEZ MELENDEZ, SULHEY M | ADDRESS ON FILE | | | | | | | |
| 200949 | GONZALEZ MELENDEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 200950 | Gonzalez Melendez, William | ADDRESS ON FILE | | | | | | | |
| 1757259 | Gonzalez Melendez, William | ADDRESS ON FILE | | | | | | | |
| 200951 | Gonzalez Melendez, Yaheli | ADDRESS ON FILE | | | | | | | |
| 200952 | GONZALEZ MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 200953 | GONZALEZ MELENDEZ, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 1696570 | Gonzalez Melendez, Zaida E | ADDRESS ON FILE | | | | | | | |
| 200954 | GONZALEZ MELIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 200955 | GONZALEZ MELON, FRAMIN | ADDRESS ON FILE | | | | | | | |
| 200956 | GONZALEZ MELON, FRAMIN Z. | ADDRESS ON FILE | | | | | | | |
| 1780702 | Gonzalez Melon, Lesley | ADDRESS ON FILE | | | | | | | |
| 200957 | Gonzalez Melon, Lesley | ADDRESS ON FILE | | | | | | | |
| 200959 | GONZALEZ MENA, JOSEFA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200960 | GONZALEZ MENA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 200961 | GONZALEZ MENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 200962 | Gonzalez Mendez, Amilcar | ADDRESS ON FILE | | | | | | | |
| 200963 | GONZALEZ MENDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 200964 | GONZALEZ MENDEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 200965 | GONZALEZ MENDEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 200966 | GONZALEZ MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 200967 | GONZALEZ MENDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 200968 | GONZALEZ MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 200969 | GONZALEZ MENDEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 200970 | Gonzalez Mendez, Cynthia | ADDRESS ON FILE | | | | | | | |
| 200971 | GONZALEZ MENDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 200972 | GONZALEZ MENDEZ, ELICA | ADDRESS ON FILE | | | | | | | |
| 200973 | GONZALEZ MENDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 200975 | GONZALEZ MENDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 200976 | GONZALEZ MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 200977 | GONZALEZ MENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 200978 | GONZALEZ MENDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 200979 | Gonzalez Mendez, Glenn A | ADDRESS ON FILE | | | | | | | |
| 200980 | GONZALEZ MENDEZ, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| 200981 | GONZALEZ MENDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 200982 | GONZALEZ MENDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 794775 | GONZALEZ MENDEZ, ISAEL | ADDRESS ON FILE | | | | | | | |
| 200983 | GONZALEZ MENDEZ, ISAEL | ADDRESS ON FILE | | | | | | | |
| 200984 | GONZALEZ MENDEZ, ISAEL | ADDRESS ON FILE | | | | | | | |
| 200985 | GONZALEZ MENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1805114 | Gonzalez Mendez, Israel | ADDRESS ON FILE | | | | | | | |
| 200986 | GONZALEZ MENDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 794776 | GONZALEZ MENDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 200987 | GONZALEZ MENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 200988 | GONZALEZ MENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 200989 | GONZALEZ MENDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 200990 | GONZALEZ MENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 200991 | GONZALEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 200992 | GONZALEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 200993 | GONZALEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 200995 | GONZALEZ MENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 200996 | GONZALEZ MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 200997 | GONZALEZ MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200998 | Gonzalez Mendez, Juan J | ADDRESS ON FILE | | | | | | | |
| 200999 | GONZALEZ MENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 201000 | GONZALEZ MENDEZ, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| 201001 | GONZALEZ MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 201002 | GONZALEZ MENDEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| 2118936 | Gonzalez Mendez, Maria N. | ADDRESS ON FILE | | | | | | | |
| 201003 | GONZALEZ MENDEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 201004 | GONZALEZ MENDEZ, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 1786672 | Gonzalez Mendez, Maritza I | ADDRESS ON FILE | | | | | | | |
| 201005 | GONZALEZ MENDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 201006 | GONZALEZ MENDEZ, MARTIN E. | ADDRESS ON FILE | | | | | | | |
| 201007 | Gonzalez Mendez, Minobel | ADDRESS ON FILE | | | | | | | |
| 201008 | GONZALEZ MENDEZ, MIRTA R | ADDRESS ON FILE | | | | | | | |
| 794778 | GONZALEZ MENDEZ, NORMARY E | ADDRESS ON FILE | | | | | | | |
| 201009 | GONZALEZ MENDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 201010 | GONZALEZ MENDEZ, REINA | ADDRESS ON FILE | | | | | | | |
| 201011 | GONZALEZ MENDEZ, ROSA B | ADDRESS ON FILE | | | | | | | |
| 201012 | Gonzalez Mendez, Sigfredy | ADDRESS ON FILE | | | | | | | |
| 201013 | GONZALEZ MENDEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 2059199 | GONZALEZ MENDEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 201014 | GONZALEZ MENDEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 201015 | GONZALEZ MENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 585042 | GONZALEZ MENDEZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 201016 | Gonzalez Mendez, Victor A | ADDRESS ON FILE | | | | | | | |
| 201017 | GONZALEZ MENDEZ, VIMARYS | ADDRESS ON FILE | | | | | | | |
| 201019 | GONZALEZ MENDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 201020 | GONZALEZ MENDEZ, VIVIAN I. | ADDRESS ON FILE | | | | | | | |
| 201021 | GONZALEZ MENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 201022 | GONZALEZ MENDEZ, WANDA W | ADDRESS ON FILE | | | | | | | |
| 794779 | GONZALEZ MENDEZ, WESLEY | ADDRESS ON FILE | | | | | | | |
| 201023 | Gonzalez Mendez, Wilberto | ADDRESS ON FILE | | | | | | | |
| 201024 | GONZALEZ MENDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 201025 | GONZALEZ MENDOZA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 201026 | GONZALEZ MENDOZA, JORGE | ADDRESS ON FILE | | | | | | | |
| 201027 | GONZALEZ MENDOZA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 1627467 | Gonzalez Mendoza, Leslie | ADDRESS ON FILE | | | | | | | |
| 201028 | GONZALEZ MENDOZA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 201029 | GONZALEZ MENDOZA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 200958 | GONZALEZ MENDOZA, NILMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201030 | GONZALEZ MENDOZA, OLGA | ADDRESS ON FILE | | | | | | | |
| 201031 | GONZALEZ MENDOZA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 201032 | GONZALEZ MENENDEZ, DELISSE | ADDRESS ON FILE | | | | | | | |
| 2054672 | Gonzalez Menendez, Delisse Ann | ADDRESS ON FILE | | | | | | | |
| 2064616 | GONZALEZ MENENDEZ, DELISSE ANN | ADDRESS ON FILE | | | | | | | |
| 2064616 | GONZALEZ MENENDEZ, DELISSE ANN | ADDRESS ON FILE | | | | | | | |
| 201033 | GONZALEZ MENENDEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 201034 | GONZALEZ MENENDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 201035 | GONZALEZ MENENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1797955 | Gonzalez Mercado , Elizabeth | ADDRESS ON FILE | | | | | | | |
| 201036 | Gonzalez Mercado, Alexander | ADDRESS ON FILE | | | | | | | |
| 201037 | Gonzalez Mercado, Angel D | ADDRESS ON FILE | | | | | | | |
| 1779583 | Gonzalez Mercado, Annabelle | ADDRESS ON FILE | | | | | | | |
| 201038 | GONZALEZ MERCADO, ANNABELLE L. | ADDRESS ON FILE | | | | | | | |
| 201039 | GONZALEZ MERCADO, AURORA | ADDRESS ON FILE | | | | | | | |
| 201040 | GONZALEZ MERCADO, AXEL | ADDRESS ON FILE | | | | | | | |
| 794780 | GONZALEZ MERCADO, BELGIS | ADDRESS ON FILE | | | | | | | |
| 201041 | GONZALEZ MERCADO, BELGIS Y | ADDRESS ON FILE | | | | | | | |
| 1419920 | GONZALEZ MERCADO, BRYANT | SR. BRYANT GONZALEZ MERCADO | QPO BOX 1785 QPO BOX 1785 | | | RIO GRANDE | PR | 00745 | |
| 1425295 | GONZALEZ MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 201043 | GONZALEZ MERCADO, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| 201044 | GONZALEZ MERCADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 201045 | GONZALEZ MERCADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 201046 | GONZALEZ MERCADO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 201048 | GONZALEZ MERCADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 201049 | GONZALEZ MERCADO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 201050 | GONZALEZ MERCADO, DINORAH | ADDRESS ON FILE | | | | | | | |
| 201051 | GONZALEZ MERCADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 201052 | GONZALEZ MERCADO, ELIENID | ADDRESS ON FILE | | | | | | | |
| 201053 | GONZALEZ MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 201054 | GONZALEZ MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1699530 | Gonzalez Mercado, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1770693 | González Mercado, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 201055 | GONZALEZ MERCADO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 794781 | GONZALEZ MERCADO, EVA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2070119 | Gonzalez Mercado, Eva D. | ADDRESS ON FILE | | | | | | | |
| 201057 | GONZALEZ MERCADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 201058 | GONZALEZ MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 794782 | GONZALEZ MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 201059 | GONZALEZ MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 201060 | GONZALEZ MERCADO, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 201061 | GONZALEZ MERCADO, GLORIA N | ADDRESS ON FILE | | | | | | | |
| 201062 | GONZALEZ MERCADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 201063 | GONZALEZ MERCADO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 201064 | GONZALEZ MERCADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 201065 | GONZALEZ MERCADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 853084 | GONZALEZ MERCADO, JO MARIE | ADDRESS ON FILE | | | | | | | |
| 201066 | GONZALEZ MERCADO, JO MARIE | ADDRESS ON FILE | | | | | | | |
| 201067 | GONZALEZ MERCADO, JOANA | ADDRESS ON FILE | | | | | | | |
| 201068 | GONZALEZ MERCADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 794783 | GONZALEZ MERCADO, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 794784 | GONZALEZ MERCADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 201069 | GONZALEZ MERCADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1819438 | Gonzalez Mercado, Jose A. | ADDRESS ON FILE | | | | | | | |
| 201070 | GONZALEZ MERCADO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 201071 | Gonzalez Mercado, Jose O. | ADDRESS ON FILE | | | | | | | |
| 201072 | GONZALEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 201073 | GONZALEZ MERCADO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 201074 | GONZALEZ MERCADO, LUISA | ADDRESS ON FILE | | | | | | | |
| 201075 | GONZALEZ MERCADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 201076 | Gonzalez Mercado, Luz D | ADDRESS ON FILE | | | | | | | |
| 794785 | GONZALEZ MERCADO, MABEL | ADDRESS ON FILE | | | | | | | |
| 794786 | GONZALEZ MERCADO, MABEL | ADDRESS ON FILE | | | | | | | |
| 1600144 | Gonzalez Mercado, Mabel G. | ADDRESS ON FILE | | | | | | | |
| 201077 | GONZALEZ MERCADO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 201078 | GONZALEZ MERCADO, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 201079 | GONZALEZ MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 201080 | GONZALEZ MERCADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 201081 | GONZALEZ MERCADO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 201082 | Gonzalez Mercado, Milton H. | ADDRESS ON FILE | | | | | | | |
| 1615433 | Gonzalez Mercado, Monserate | ADDRESS ON FILE | | | | | | | |
| 794787 | GONZALEZ MERCADO, MONSERRATE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201083 | GONZALEZ MERCADO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 201047 | Gonzalez Mercado, Nelson | ADDRESS ON FILE | | | | | | | |
| 200994 | GONZALEZ MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 1866910 | Gonzalez Mercado, Nidia | ADDRESS ON FILE | | | | | | | |
| 201084 | GONZALEZ MERCADO, NIDIA | ADDRESS ON FILE | | | | | | | |
| 201085 | GONZALEZ MERCADO, NOEL | ADDRESS ON FILE | | | | | | | |
| 201086 | GONZALEZ MERCADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 1664825 | GONZALEZ MERCADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 201087 | GONZALEZ MERCADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 201088 | GONZALEZ MERCADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 201089 | GONZALEZ MERCADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 201090 | GONZALEZ MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 201091 | GONZALEZ MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 201092 | Gonzalez Mercado, Ramon | ADDRESS ON FILE | | | | | | | |
| 201093 | GONZALEZ MERCADO, REY | ADDRESS ON FILE | | | | | | | |
| 201094 | GONZALEZ MERCADO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 201095 | GONZALEZ MERCADO, SANTA C | ADDRESS ON FILE | | | | | | | |
| 794788 | GONZALEZ MERCADO, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 201096 | GONZALEZ MERCADO, STEFANI | ADDRESS ON FILE | | | | | | | |
| 201097 | GONZALEZ MERCADO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 201098 | Gonzalez Mercado, Wanda E. | ADDRESS ON FILE | | | | | | | |
| 1419921 | GONZÁLEZ MERCADO, YALISHETH | ALEIDA CENTENO RODRÍGUEZ | SERVICIOS LEGALES DE PO BOX 1927 | | | ARECIBO | PR | 00613-1927 | |
| 201099 | GONZÁLEZ MERCADO, YALISHETH | LCDA. ALEIDA CENTENO RODRÍGUEZ | SERVICIOS LEGALES DE | PO BOX 1927 | | ARECIBO | PR | 00613-1927 | |
| 794789 | GONZALEZ MERCADO, YAMIR O. | ADDRESS ON FILE | | | | | | | |
| 201100 | GONZALEZ MERCADO, ZARAIDA | ADDRESS ON FILE | | | | | | | |
| 794790 | GONZALEZ MERCADO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 201101 | GONZALEZ MERCADO, ZULEYKA G | ADDRESS ON FILE | | | | | | | |
| 201102 | GONZALEZ MERCED, EMINES | ADDRESS ON FILE | | | | | | | |
| 201103 | GONZALEZ MERCED, EMINES | ADDRESS ON FILE | | | | | | | |
| 201104 | GONZALEZ MERCED, GLORI | ADDRESS ON FILE | | | | | | | |
| 201105 | GONZALEZ MERCED, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| 201106 | GONZALEZ MERCED, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 201107 | GONZALEZ MERCED, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 201108 | GONZALEZ MERCED, RUTH M | ADDRESS ON FILE | | | | | | | |
| 201109 | GONZALEZ MERCEDES, JOSE | ADDRESS ON FILE | | | | | | | |
| 201110 | GONZALEZ MERLE, ALLYCE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201111 | GONZALEZ MESONERO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 661760 | GONZALEZ METAL TRAIDING | PO BOX 9041 | | | | SAN JUAN | PR | 00909-9041 | |
| 201112 | GONZALEZ MIER, JOSE | ADDRESS ON FILE | | | | | | | |
| 201113 | GONZALEZ MILAN, EDGAR E. | ADDRESS ON FILE | | | | | | | |
| 1962212 | Gonzalez Milan, Edgar Efrain | ADDRESS ON FILE | | | | | | | |
| 201114 | GONZALEZ MILAN, EDITH DEL S | ADDRESS ON FILE | | | | | | | |
| 794791 | GONZALEZ MILAN, EDITH DEL S. | ADDRESS ON FILE | | | | | | | |
| 201115 | GONZALEZ MILAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 201116 | GONZALEZ MILAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 201117 | GONZALEZ MILAN, YOHAMA | ADDRESS ON FILE | | | | | | | |
| 201118 | GONZALEZ MILAY, ISAEL | ADDRESS ON FILE | | | | | | | |
| 201119 | GONZALEZ MILIAN, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 1422908 | GONZALEZ MILIAN, DAVID | NO TIENE (PRO SE) | INSTITUCIÓN CORRECCIONAL GUERRERO 304 | ANEXO B PO BOX 3999 | | AGUADILLA | PR | 00603 | |
| 201120 | GONZALEZ MILIAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 201121 | Gonzalez Millan, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 2083216 | Gonzalez Millan, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 794792 | GONZALEZ MILLAN, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 794793 | GONZALEZ MILLAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 201122 | GONZALEZ MILLAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 201123 | GONZALEZ MILLAN, MARTA I | ADDRESS ON FILE | | | | | | | |
| 794794 | GONZALEZ MILLAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 201125 | GONZALEZ MILLAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 201124 | Gonzalez Millan, Milagros | ADDRESS ON FILE | | | | | | | |
| 201126 | GONZALEZ MILLAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 201127 | GONZALEZ MILLAN, ROSE | ADDRESS ON FILE | | | | | | | |
| 201128 | GONZALEZ MILLAN, ROSE M | ADDRESS ON FILE | | | | | | | |
| 794795 | GONZALEZ MILLAN, ROSE M | ADDRESS ON FILE | | | | | | | |
| 201129 | GONZALEZ MILLER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 201130 | GONZALEZ MINIER, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 201131 | GONZALEZ MIRANDA & GONZALEZ ABELLA | ADDRESS ON FILE | | | | | | | |
| 201132 | GONZALEZ MIRANDA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 201133 | GONZALEZ MIRANDA, BERNIS | ADDRESS ON FILE | | | | | | | |
| 201134 | GONZALEZ MIRANDA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 794796 | GONZALEZ MIRANDA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 201135 | GONZALEZ MIRANDA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 794797 | GONZALEZ MIRANDA, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201136 | GONZALEZ MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 201137 | Gonzalez Miranda, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 201138 | GONZALEZ MIRANDA, ELI O | ADDRESS ON FILE | | | | | | | |
| 201139 | GONZALEZ MIRANDA, FELIX | ADDRESS ON FILE | | | | | | | |
| 201140 | GONZALEZ MIRANDA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 201141 | GONZALEZ MIRANDA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 201142 | GONZALEZ MIRANDA, GUILLERMO B | ADDRESS ON FILE | | | | | | | |
| 201143 | GONZALEZ MIRANDA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 201144 | GONZALEZ MIRANDA, IBERIA DOLORES | ADDRESS ON FILE | | | | | | | |
| 1901162 | GONZALEZ MIRANDA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 201145 | GONZALEZ MIRANDA, IVAN | ADDRESS ON FILE | | | | | | | |
| 201146 | GONZALEZ MIRANDA, IVETTE D. | ADDRESS ON FILE | | | | | | | |
| 201147 | GONZALEZ MIRANDA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 201148 | GONZALEZ MIRANDA, JHOEVANNY | ADDRESS ON FILE | | | | | | | |
| 201149 | GONZALEZ MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 201150 | Gonzalez Miranda, Lizzette D | ADDRESS ON FILE | | | | | | | |
| 201151 | GONZALEZ MIRANDA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 1617373 | González Miranda, Lydia M. | ADDRESS ON FILE | | | | | | | |
| 201152 | Gonzalez Miranda, Manuel A | ADDRESS ON FILE | | | | | | | |
| 201153 | GONZALEZ MIRANDA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 201155 | GONZALEZ MIRANDA, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 201154 | GONZALEZ MIRANDA, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 201156 | GONZALEZ MIRANDA, MARIELL | ADDRESS ON FILE | | | | | | | |
| 201157 | GONZALEZ MIRANDA, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 201158 | GONZALEZ MIRANDA, NORA L | ADDRESS ON FILE | | | | | | | |
| 201160 | GONZALEZ MIRANDA, ROSALIZ | ADDRESS ON FILE | | | | | | | |
| 201159 | GONZALEZ MIRANDA, ROSALIZ | ADDRESS ON FILE | | | | | | | |
| 794798 | GONZALEZ MIRANDA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 201161 | GONZALEZ MIRANDES, JORGE | ADDRESS ON FILE | | | | | | | |
| 201162 | GONZALEZ MOCTEZUMA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 2003363 | Gonzalez Mojica, Adelita | ADDRESS ON FILE | | | | | | | |
| 201163 | GONZALEZ MOJICA, ADELITA | ADDRESS ON FILE | | | | | | | |
| 201164 | GONZALEZ MOJICA, AWIMALDY | ADDRESS ON FILE | | | | | | | |
| 794799 | GONZALEZ MOJICA, DANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201165 | GONZALEZ MOJICA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 201166 | GONZALEZ MOJICA, EMILL | ADDRESS ON FILE | | | | | | | |
| 201167 | GONZALEZ MOJICA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 794800 | GONZALEZ MOJICA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 201168 | GONZALEZ MOJICA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1674716 | GONZALEZ MOJICA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1674716 | GONZALEZ MOJICA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 201169 | GONZALEZ MOJICA, JOANY | ADDRESS ON FILE | | | | | | | |
| 201170 | GONZALEZ MOJICA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 201171 | GONZALEZ MOJICA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 201172 | GONZALEZ MOJICA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 794801 | GONZALEZ MOJICA, LUIS | ADDRESS ON FILE | | | | | | | |
| 201174 | GONZALEZ MOJICA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 201175 | GONZALEZ MOJICA, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 201176 | GONZALEZ MOLANO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 201177 | GONZALEZ MOLINA, BELIA | ADDRESS ON FILE | | | | | | | |
| 1739452 | Gonzalez Molina, Carlos | ADDRESS ON FILE | | | | | | | |
| 794802 | GONZALEZ MOLINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 201178 | GONZALEZ MOLINA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 201179 | GONZALEZ MOLINA, CIPRIAN | ADDRESS ON FILE | | | | | | | |
| 201180 | GONZALEZ MOLINA, FELIX | ADDRESS ON FILE | | | | | | | |
| 201181 | GONZALEZ MOLINA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 201182 | Gonzalez Molina, Gladys | ADDRESS ON FILE | | | | | | | |
| 201183 | GONZALEZ MOLINA, HORIALIS | ADDRESS ON FILE | | | | | | | |
| 201184 | GONZALEZ MOLINA, ILMARIS | ADDRESS ON FILE | | | | | | | |
| 201185 | GONZALEZ MOLINA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 201186 | GONZALEZ MOLINA, JESUS | ADDRESS ON FILE | | | | | | | |
| 201187 | GONZALEZ MOLINA, JOELY | ADDRESS ON FILE | | | | | | | |
| 201188 | GONZALEZ MOLINA, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 201189 | GONZALEZ MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 201190 | GONZALEZ MOLINA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 201191 | GONZALEZ MOLINA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 201192 | GONZALEZ MOLINA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 2085198 | Gonzalez Molina, Lydia | ADDRESS ON FILE | | | | | | | |
| 201193 | GONZALEZ MOLINA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 201194 | GONZALEZ MOLINA, MIDALIS | ADDRESS ON FILE | | | | | | | |
| 201195 | GONZALEZ MOLINA, NANCY I | ADDRESS ON FILE | | | | | | | |
| 2150193 | Gonzalez Molina, Nancy I. | ADDRESS ON FILE | | | | | | | |
| 201196 | GONZALEZ MOLINA, NELFA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201197 | GONZALEZ MOLINA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 2064899 | Gonzalez Molina, Nydia I. | ADDRESS ON FILE | | | | | | | |
| 201198 | GONZALEZ MOLINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 201199 | GONZALEZ MOLINA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 201200 | GONZALEZ MOLINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1504748 | Gonzalez Molina, Sandra | ADDRESS ON FILE | | | | | | | |
| 201201 | GONZALEZ MOLINA, TOMAS E | ADDRESS ON FILE | | | | | | | |
| 1793152 | GONZALEZ MOLINA, TOMAS E. | ADDRESS ON FILE | | | | | | | |
| 201202 | GONZALEZ MOLINA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 201203 | GONZALEZ MOLINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 201204 | GONZALEZ MOLINA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 2015337 | Gonzalez Monfalvo, Anibal | ADDRESS ON FILE | | | | | | | |
| 201205 | Gonzalez Monge, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 201206 | Gonzalez Monge, Nelson | ADDRESS ON FILE | | | | | | | |
| 201207 | GONZALEZ MONGE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1718353 | Gonzalez Monge, Rafael | ADDRESS ON FILE | | | | | | | |
| 201208 | GONZALEZ MONROIG, ADLIN | ADDRESS ON FILE | | | | | | | |
| 201210 | GONZALEZ MONROIG, MADELIN | ADDRESS ON FILE | | | | | | | |
| 201211 | GONZALEZ MONROIG, URIEL | ADDRESS ON FILE | | | | | | | |
| 201212 | GONZALEZ MONSENAT, MILDRED | ADDRESS ON FILE | | | | | | | |
| 201213 | GONZALEZ MONSERRATE MD, EVELYN | ADDRESS ON FILE | | | | | | | |
| 201214 | GONZALEZ MONTALVO, ANGIE A. | ADDRESS ON FILE | | | | | | | |
| 2063299 | Gonzalez Montalvo, Anibal | ADDRESS ON FILE | | | | | | | |
| 201215 | Gonzalez Montalvo, Anibal | ADDRESS ON FILE | | | | | | | |
| 2016286 | Gonzalez Montalvo, Anibal | ADDRESS ON FILE | | | | | | | |
| 1852730 | Gonzalez Montalvo, Anibal | ADDRESS ON FILE | | | | | | | |
| 201216 | Gonzalez Montalvo, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 201217 | GONZALEZ MONTALVO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 201218 | GONZALEZ MONTALVO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 201220 | GONZALEZ MONTALVO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 657488 | GONZALEZ MONTALVO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 201222 | GONZALEZ MONTALVO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 201221 | Gonzalez Montalvo, Gerardo | ADDRESS ON FILE | | | | | | | |
| 1422538 | GONZALEZ MONTALVO, GRACIELA | JOSE RAUL PEREZ AYALA | ASOCIACIÓN DE EMPLEADOS | OFICINA DE ASUNTOS LEGALES | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| 794804 | GONZALEZ MONTALVO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 794805 | GONZALEZ MONTALVO, GUSTAVO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 201223 | GONZALEZ MONTALVO, GUSTAVO E | ADDRESS ON FILE | | | | | | | |
| 201225 | GONZALEZ MONTALVO, JOEANN | ADDRESS ON FILE | | | | | | | |
| 201226 | GONZALEZ MONTALVO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 201227 | GONZALEZ MONTALVO, JUAN | ADDRESS ON FILE | | | | | | | |
| 201228 | GONZALEZ MONTALVO, JUAN | ADDRESS ON FILE | | | | | | | |
| 201229 | Gonzalez Montalvo, Juan A | ADDRESS ON FILE | | | | | | | |
| 201230 | GONZALEZ MONTALVO, KYOMARIS | ADDRESS ON FILE | | | | | | | |
| 201231 | GONZALEZ MONTALVO, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 201232 | GONZALEZ MONTALVO, LUIS | ADDRESS ON FILE | | | | | | | |
| 201233 | GONZALEZ MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| 201234 | GONZALEZ MONTALVO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1908620 | Gonzalez Montalvo, Nylma I. | ADDRESS ON FILE | | | | | | | |
| 201236 | GONZALEZ MONTALVO, ODNIEL | ADDRESS ON FILE | | | | | | | |
| 1452173 | GONZALEZ MONTALVO, ODNIEL | ADDRESS ON FILE | | | | | | | |
| 201237 | GONZALEZ MONTALVO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 201238 | GONZALEZ MONTALVO, RITA | ADDRESS ON FILE | | | | | | | |
| 201239 | Gonzalez Montalvo, Santiago | ADDRESS ON FILE | | | | | | | |
| 201240 | GONZALEZ MONTALVO, SAUL N | ADDRESS ON FILE | | | | | | | |
| 201241 | GONZALEZ MONTANEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 201242 | GONZALEZ MONTANEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1865099 | Gonzalez Montanez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 201243 | GONZALEZ MONTANEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 201244 | GONZALEZ MONTANEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 201245 | Gonzalez Montanez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 201246 | Gonzalez Montanez, Fermin | ADDRESS ON FILE | | | | | | | |
| 201247 | GONZALEZ MONTANEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 201249 | GONZALEZ MONTANEZ, HIDALBERTO | ADDRESS ON FILE | | | | | | | |
| 201248 | Gonzalez Montanez, Hidalberto | ADDRESS ON FILE | | | | | | | |
| 1258419 | GONZALEZ MONTANEZ, IDALIZA | ADDRESS ON FILE | | | | | | | |
| 201251 | GONZALEZ MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 201252 | Gonzalez Montanez, Jose D | ADDRESS ON FILE | | | | | | | |
| 1258420 | GONZALEZ MONTANEZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 201254 | GONZALEZ MONTANEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 201255 | GONZALEZ MONTANEZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| 1470120 | GONZALEZ MONTANEZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| 201257 | GONZALEZ MONTANEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1930431 | Gonzalez MonTanez, Wanda I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201258 | GONZALEZ MONTANEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 794806 | GONZALEZ MONTANEZ, ZORINA | ADDRESS ON FILE | | | | | | | |
| 201259 | GONZALEZ MONTANEZ, ZORINA I | ADDRESS ON FILE | | | | | | | |
| 201260 | GONZALEZ MONTANO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 201261 | GONZALEZ MONTERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 201262 | Gonzalez Montero, Edwin A | ADDRESS ON FILE | | | | | | | |
| 201263 | GONZALEZ MONTERO, EDWIN O | ADDRESS ON FILE | | | | | | | |
| 2104109 | Gonzalez Montero, Evelyn | ADDRESS ON FILE | | | | | | | |
| 201264 | GONZALEZ MONTERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 201265 | GONZALEZ MONTERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 794807 | GONZALEZ MONTERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 201266 | GONZALEZ MONTERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 201267 | GONZALEZ MONTES DE OCA, JOSE | ADDRESS ON FILE | | | | | | | |
| 201268 | Gonzalez Montes De Oca, Jose E | ADDRESS ON FILE | | | | | | | |
| 201269 | GONZALEZ MONTES MD, JESSICA | ADDRESS ON FILE | | | | | | | |
| 201270 | GONZALEZ MONTES, GABRIEL J | ADDRESS ON FILE | | | | | | | |
| 201271 | GONZALEZ MONTES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1825790 | Gonzalez Montes, Manuel | ADDRESS ON FILE | | | | | | | |
| 201272 | GONZALEZ MONTES, MARGA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 201273 | GONZALEZ MONTES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 2114997 | Gonzalez Montes, Minerva S. | ADDRESS ON FILE | | | | | | | |
| 201274 | GONZALEZ MONTES, RAMON | ADDRESS ON FILE | | | | | | | |
| 201275 | Gonzalez Montes, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 1978900 | Gonzalez Montesino, Luz E. | ADDRESS ON FILE | | | | | | | |
| 201277 | GONZALEZ MONTESINO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 201278 | GONZALEZ MONTIJO, KARINA | ADDRESS ON FILE | | | | | | | |
| 201279 | GONZALEZ MONTIJO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 201280 | GONZALEZ MONTOSA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 201281 | GONZALEZ MOORE, DAVID | ADDRESS ON FILE | | | | | | | |
| 201282 | GONZALEZ MORA, ALBA M | ADDRESS ON FILE | | | | | | | |
| 201173 | GONZALEZ MORA, ELIESELLE | ADDRESS ON FILE | | | | | | | |
| 201209 | GONZALEZ MORA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 794808 | GONZALEZ MORA, IRENE | ADDRESS ON FILE | | | | | | | |
| 1721940 | Gonzalez Mora, Irene | ADDRESS ON FILE | | | | | | | |
| 201283 | GONZALEZ MORA, IRENE | ADDRESS ON FILE | | | | | | | |
| 201284 | GONZALEZ MORA, VILMA S | ADDRESS ON FILE | | | | | | | |
| 201285 | GONZALEZ MORA, VIVIAN S | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201286 | GONZALEZ MORALES & CO | CAPARRA TERRACE | 1327 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 2026886 | Gonzalez Morales , Maria M. | ADDRESS ON FILE | | | | | | | |
| 201287 | GONZALEZ MORALES LAW OFFICES PCS | PO BOX 10242 | | | | HUMACAO | PR | 00792 | |
| 201288 | GONZALEZ MORALES MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 201289 | GONZALEZ MORALES, AIDA E | ADDRESS ON FILE | | | | | | | |
| 201291 | Gonzalez Morales, Alexis | ADDRESS ON FILE | | | | | | | |
| 201293 | GONZALEZ MORALES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 201292 | GONZALEZ MORALES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 201294 | GONZALEZ MORALES, AMBAR | ADDRESS ON FILE | | | | | | | |
| 201295 | GONZALEZ MORALES, ANA E | ADDRESS ON FILE | | | | | | | |
| 201296 | Gonzalez Morales, Ana M | ADDRESS ON FILE | | | | | | | |
| 201297 | GONZALEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 201298 | GONZALEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 201299 | GONZALEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 201300 | GONZALEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 794809 | GONZALEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 794810 | GONZALEZ MORALES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 201301 | GONZALEZ MORALES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 201302 | GONZALEZ MORALES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 201303 | GONZALEZ MORALES, BETZABE | ADDRESS ON FILE | | | | | | | |
| 201304 | GONZALEZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 201305 | GONZALEZ MORALES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 2160291 | Gonzalez Morales, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 201308 | GONZALEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 201307 | GONZALEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1517472 | Gonzalez Morales, Carmen J | ADDRESS ON FILE | | | | | | | |
| 201309 | GONZALEZ MORALES, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 201310 | GONZALEZ MORALES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 201311 | GONZALEZ MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 201312 | GONZALEZ MORALES, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 794811 | GONZALEZ MORALES, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 201313 | GONZALEZ MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 201314 | GONZALEZ MORALES, DASHIRA | ADDRESS ON FILE | | | | | | | |
| 201315 | GONZALEZ MORALES, DIALYS | ADDRESS ON FILE | | | | | | | |
| 201316 | GONZALEZ MORALES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 201317 | GONZALEZ MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201318 | GONZALEZ MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 201320 | GONZALEZ MORALES, EDNA I. | ADDRESS ON FILE | | | | | | | |
| 201319 | GONZALEZ MORALES, EDNA I. | ADDRESS ON FILE | | | | | | | |
| 201321 | GONZALEZ MORALES, EDNA M | ADDRESS ON FILE | | | | | | | |
| 2060255 | Gonzalez Morales, Edna M. | ADDRESS ON FILE | | | | | | | |
| 201322 | GONZALEZ MORALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 201323 | Gonzalez Morales, Elba Iris | ADDRESS ON FILE | | | | | | | |
| 201324 | GONZALEZ MORALES, ELBA N | ADDRESS ON FILE | | | | | | | |
| 201325 | GONZALEZ MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 201326 | GONZALEZ MORALES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 201327 | GONZALEZ MORALES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 201328 | GONZALEZ MORALES, ERIC | ADDRESS ON FILE | | | | | | | |
| 201330 | GONZALEZ MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 201331 | GONZALEZ MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 201332 | GONZALEZ MORALES, FREDDY | ADDRESS ON FILE | | | | | | | |
| 201333 | GONZALEZ MORALES, GISELA | ADDRESS ON FILE | | | | | | | |
| 2111279 | Gonzalez Morales, Gisela | ADDRESS ON FILE | | | | | | | |
| 201334 | GONZALEZ MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 201335 | GONZALEZ MORALES, GLORIA W | ADDRESS ON FILE | | | | | | | |
| 201336 | GONZALEZ MORALES, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 201337 | GONZALEZ MORALES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 201338 | GONZALEZ MORALES, HAIDEE | ADDRESS ON FILE | | | | | | | |
| 201339 | GONZALEZ MORALES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 201340 | GONZALEZ MORALES, IRISDELI | ADDRESS ON FILE | | | | | | | |
| 201341 | GONZALEZ MORALES, IRMA | ADDRESS ON FILE | | | | | | | |
| 1463171 | Gonzalez Morales, Irma I | ADDRESS ON FILE | | | | | | | |
| 2157644 | Gonzalez Morales, Irma I. | ADDRESS ON FILE | | | | | | | |
| 201342 | GONZALEZ MORALES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 794813 | GONZALEZ MORALES, JANET | ADDRESS ON FILE | | | | | | | |
| 201343 | GONZALEZ MORALES, JAYDIE A | ADDRESS ON FILE | | | | | | | |
| 201344 | GONZALEZ MORALES, JEAN C. | ADDRESS ON FILE | | | | | | | |
| 201345 | Gonzalez Morales, Jean K | ADDRESS ON FILE | | | | | | | |
| 201346 | GONZALEZ MORALES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 201347 | GONZALEZ MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 201348 | GONZALEZ MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 201349 | GONZALEZ MORALES, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 201350 | GONZALEZ MORALES, JORGE H | ADDRESS ON FILE | | | | | | | |
| 201351 | GONZALEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 201352 | GONZALEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201353 | GONZALEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 201354 | GONZALEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 201355 | GONZALEZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 201356 | GONZALEZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1800084 | GONZALEZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 201357 | Gonzalez Morales, Jose A | ADDRESS ON FILE | | | | | | | |
| 201358 | GONZALEZ MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 201359 | Gonzalez Morales, Jose A. | ADDRESS ON FILE | | | | | | | |
| 201360 | Gonzalez Morales, Jose D | ADDRESS ON FILE | | | | | | | |
| 1812016 | GONZALEZ MORALES, JOSE J | ADDRESS ON FILE | | | | | | | |
| 201361 | Gonzalez Morales, Jose Noel | ADDRESS ON FILE | | | | | | | |
| 201362 | GONZALEZ MORALES, JOSELIA | ADDRESS ON FILE | | | | | | | |
| 201363 | GONZALEZ MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 201364 | GONZALEZ MORALES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 201365 | GONZALEZ MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 201366 | GONZALEZ MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 201367 | GONZALEZ MORALES, JULIO E | ADDRESS ON FILE | | | | | | | |
| 794814 | GONZALEZ MORALES, LEIDALIZ | ADDRESS ON FILE | | | | | | | |
| 201368 | GONZALEZ MORALES, LENNIS | ADDRESS ON FILE | | | | | | | |
| 1419923 | GONZALEZ MORALES, LEONARDO | ALFREDO ORTIZ ORTIZ | 83 CALLE BALDORIOTY W. | | | GUAYAMA | PR | 00784-5139 | |
| 770535 | GONZALEZ MORALES, LEONARDO | LEONARDO GONZALEZ MORALES | PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 1419922 | GONZALEZ MORALES, LEONARDO | LEONARDO GONZALEZ MORALES | PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 201370 | GONZALEZ MORALES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 201371 | GONZALEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 201372 | GONZALEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 201373 | GONZALEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 201374 | Gonzalez Morales, Luis A | ADDRESS ON FILE | | | | | | | |
| 201375 | GONZALEZ MORALES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 201376 | GONZALEZ MORALES, LUIS Y | ADDRESS ON FILE | | | | | | | |
| 201377 | GONZALEZ MORALES, MANUEL DE J | ADDRESS ON FILE | | | | | | | |
| 201378 | GONZALEZ MORALES, MARGERY | ADDRESS ON FILE | | | | | | | |
| 201379 | GONZALEZ MORALES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 853085 | GONZALEZ MORALES, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 201380 | GONZALEZ MORALES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1589382 | Gonzalez Morales, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 201381 | GONZALEZ MORALES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1589382 | Gonzalez Morales, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 201382 | GONZALEZ MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2029368 | GONZALEZ MORALES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 201383 | GONZALEZ MORALES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 201384 | GONZALEZ MORALES, MARIAN | ADDRESS ON FILE | | | | | | | |
| 794816 | GONZALEZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 201385 | GONZALEZ MORALES, MARICELI DE C | ADDRESS ON FILE | | | | | | | |
| 794817 | GONZALEZ MORALES, MARICELI DEL | ADDRESS ON FILE | | | | | | | |
| 201386 | GONZALEZ MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 201387 | GONZALEZ MORALES, MARTA E | ADDRESS ON FILE | | | | | | | |
| 201389 | GONZALEZ MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 201390 | GONZALEZ MORALES, MILKA | ADDRESS ON FILE | | | | | | | |
| 201392 | GONZALEZ MORALES, MILTON | ADDRESS ON FILE | | | | | | | |
| 201391 | Gonzalez Morales, Milton | ADDRESS ON FILE | | | | | | | |
| 201394 | GONZALEZ MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 794818 | GONZALEZ MORALES, NILDA E | ADDRESS ON FILE | | | | | | | |
| 201395 | GONZALEZ MORALES, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 201396 | GONZALEZ MORALES, OLGA M | ADDRESS ON FILE | | | | | | | |
| 201397 | GONZALEZ MORALES, OMARI | ADDRESS ON FILE | | | | | | | |
| 201398 | GONZALEZ MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 201399 | GONZALEZ MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 794819 | GONZALEZ MORALES, PAUL S | ADDRESS ON FILE | | | | | | | |
| 201400 | GONZALEZ MORALES, PAUL S. | ADDRESS ON FILE | | | | | | | |
| 201401 | GONZALEZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 201402 | GONZALEZ MORALES, PETRA H | ADDRESS ON FILE | | | | | | | |
| 2212909 | Gonzalez Morales, Rafael | ADDRESS ON FILE | | | | | | | |
| 2212666 | Gonzalez Morales, Rafael | ADDRESS ON FILE | | | | | | | |
| 2219416 | Gonzalez Morales, Rafael | ADDRESS ON FILE | | | | | | | |
| 201403 | GONZALEZ MORALES, RENALDO | ADDRESS ON FILE | | | | | | | |
| 1691963 | GONZALEZ MORALES, SANTOS | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO | RR 17 | BOX 11100 | | SAN JUAN | PR | 00926-9483 | |
| 1691963 | GONZALEZ MORALES, SANTOS | Nelson Robles Diaz | Attorney | Nelson Robles Diaz Law Offices PSC | P.O Box 192302 | San Juan | PR | 00919-2302 | |
| 201404 | GONZALEZ MORALES, SILVIA | ADDRESS ON FILE | | | | | | | |
| 201405 | GONZALEZ MORALES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 201406 | GONZALEZ MORALES, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 201407 | Gonzalez Morales, Victor M. | ADDRESS ON FILE | | | | | | | |
| 1886281 | Gonzalez Morales, Vionette | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 794821 | GONZALEZ MORALES, VIONETTE A | ADDRESS ON FILE | | | | | | | |
| 2001633 | Gonzalez Morales, Vionette A. | ADDRESS ON FILE | | | | | | | |
| 201409 | GONZALEZ MORALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 794822 | GONZALEZ MORALES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 201410 | GONZALEZ MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 201411 | GONZALEZ MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 794823 | GONZALEZ MORALES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 201413 | GONZALEZ MORALES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 201414 | Gonzalez Morales, Yazmin Marie | ADDRESS ON FILE | | | | | | | |
| 201415 | GONZALEZ MORALES, ZOE M | ADDRESS ON FILE | | | | | | | |
| 201416 | GONZALEZ MORALES, ZORAIDA S | ADDRESS ON FILE | | | | | | | |
| 201417 | GONZALEZ MORALES, ZULEIRY | ADDRESS ON FILE | | | | | | | |
| 201418 | Gonzalez Moralez, Dionel | ADDRESS ON FILE | | | | | | | |
| 201419 | Gonzalez Moralez, Jose A | ADDRESS ON FILE | | | | | | | |
| 201420 | GONZALEZ MORALEZ, ROSE J | ADDRESS ON FILE | | | | | | | |
| 2179176 | Gonzalez Moran, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 201421 | GONZALEZ MORAN, CELFA | ADDRESS ON FILE | | | | | | | |
| 2099813 | Gonzalez Moran, Marco A. | ADDRESS ON FILE | | | | | | | |
| 2099813 | Gonzalez Moran, Marco A. | ADDRESS ON FILE | | | | | | | |
| 201422 | GONZALEZ MOREJON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 201423 | GONZALEZ MORELL, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 201424 | GONZALEZ MORELL, WINNETTE | ADDRESS ON FILE | | | | | | | |
| 661761 | GONZALEZ MORENO , ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 1981452 | GONZALEZ MORENO , GISELA ENID | ADDRESS ON FILE | | | | | | | |
| 201425 | GONZALEZ MORENO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 1805828 | Gonzalez Moreno, Adalberto | ADDRESS ON FILE | | | | | | | |
| 1995946 | GONZALEZ MORENO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 201426 | GONZALEZ MORENO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 201427 | GONZALEZ MORENO, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 1700289 | Gonzalez Moreno, Blanca M. | ADDRESS ON FILE | | | | | | | |
| 201428 | GONZALEZ MORENO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 201429 | GONZALEZ MORENO, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| 201430 | GONZALEZ MORENO, ELENA | ADDRESS ON FILE | | | | | | | |
| 201431 | GONZALEZ MORENO, GISELA E. | ADDRESS ON FILE | | | | | | | |
| 2058105 | Gonzalez Moreno, Gisela Enid | ADDRESS ON FILE | | | | | | | |
| 2146904 | Gonzalez Moreno, Haydee | ADDRESS ON FILE | | | | | | | |
| 201432 | GONZALEZ MORENO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 201433 | GONZALEZ MORENO, JOSETTE | ADDRESS ON FILE | | | | | | | |
| 201434 | GONZALEZ MORENO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201435 | GONZALEZ MORENO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 201436 | GONZALEZ MORENO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 853086 | GONZÁLEZ MORENO, MARÍA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 201437 | GONZALEZ MORENO, NORMAN | ADDRESS ON FILE | | | | | | | |
| 201438 | GONZALEZ MORENO, NORMAN J. | ADDRESS ON FILE | | | | | | | |
| 201439 | GONZALEZ MORENO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 201440 | GONZALEZ MORENO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 201441 | GONZALEZ MORENO, WALTER | ADDRESS ON FILE | | | | | | | |
| 201442 | GONZALEZ MORENO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 794824 | GONZALEZ MORET, FERDINAND A | ADDRESS ON FILE | | | | | | | |
| 201443 | GONZALEZ MORET, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 201444 | GONZALEZ MORET, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 201445 | Gonzalez Morgado, Samuel | ADDRESS ON FILE | | | | | | | |
| 201446 | GONZALEZ MORO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 201447 | GONZALEZ MOSCOSO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1933499 | Gonzalez Mosonero, Mildred | ADDRESS ON FILE | | | | | | | |
| 201448 | GONZALEZ MOSQUEA, JUANA | ADDRESS ON FILE | | | | | | | |
| 201449 | GONZALEZ MOUNIER, CLARA L | ADDRESS ON FILE | | | | | | | |
| 201450 | GONZALEZ MOYA, ABNER | ADDRESS ON FILE | | | | | | | |
| 2001394 | Gonzalez Moyet , Madeline | ADDRESS ON FILE | | | | | | | |
| 201451 | GONZALEZ MOYET, MADELINE | ADDRESS ON FILE | | | | | | | |
| 201452 | GONZALEZ MULERO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 201453 | GONZALEZ MULERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 201454 | GONZALEZ MULLER, DORCA D | ADDRESS ON FILE | | | | | | | |
| 201455 | GONZALEZ MUNGUIA, BERTA | ADDRESS ON FILE | | | | | | | |
| 201456 | GONZALEZ MUNIZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 201457 | GONZALEZ MUNIZ, AMNERYS | ADDRESS ON FILE | | | | | | | |
| 201458 | GONZALEZ MUNIZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 794825 | GONZALEZ MUNIZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 201459 | GONZALEZ MUNIZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 201460 | GONZALEZ MUNIZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 201461 | GONZALEZ MUNIZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 201462 | GONZALEZ MUNIZ, HILTON | ADDRESS ON FILE | | | | | | | |
| 201463 | GONZALEZ MUNIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 201464 | Gonzalez Muniz, Ivan | ADDRESS ON FILE | | | | | | | |
| 201465 | GONZALEZ MUNIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 201466 | GONZALEZ MUNIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 794827 | GONZALEZ MUNIZ, JUDY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201467 | GONZALEZ MUNIZ, LEGNA LUZ | ADDRESS ON FILE | | | | | | | |
| 201468 | GONZALEZ MUNIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 201470 | GONZALEZ MUNIZ, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 201471 | GONZALEZ MUNIZ, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 201472 | GONZALEZ MUNIZ, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 201473 | GONZALEZ MUNIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 201474 | GONZALEZ MUNIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 201475 | GONZALEZ MUNIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 201477 | GONZALEZ MUNIZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 1585149 | GONZALEZ MUNIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 201478 | GONZALEZ MUNIZ, WANDA M. | ADDRESS ON FILE | | | | | | | |
| 201479 | GONZALEZ MUNOZ LAW OFFICES | 261 CALLE TETUAN | | | | SAN JUAN | PR | 00901 | |
| 201479 | GONZALEZ MUNOZ LAW OFFICES | JUAN C NIEVES-GONZALEZ | ATTORNEY | GONZALEZ MUNOZ LAW OFFICES, PSC | P.O. BOX 9024055 | SAN JUAN | PR | 00902-4055 | |
| 201480 | GONZALEZ MUNOZ LAW OFFICES PSC | PO BOX 9024055 | | | | SAN JUAN | PR | 00902-4055 | |
| 844289 | GONZALEZ MUÑOZ LICELIA | 109 COND VISTAS DEL VALLE | | | | CAGUAS | PR | 00727 | |
| 201481 | GONZALEZ MUNOZ, AMILKA S | ADDRESS ON FILE | | | | | | | |
| 201482 | GONZALEZ MUNOZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 201483 | GONZALEZ MUNOZ, ENIDZA | ADDRESS ON FILE | | | | | | | |
| 201484 | GONZALEZ MUNOZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 201485 | GONZALEZ MUNOZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 201486 | GONZALEZ MUNOZ, EXTOR | ADDRESS ON FILE | | | | | | | |
| 201487 | GONZALEZ MUNOZ, EXTOR | ADDRESS ON FILE | | | | | | | |
| 201488 | GONZALEZ MUNOZ, KENNIA | ADDRESS ON FILE | | | | | | | |
| 201489 | GONZALEZ MUNOZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 201490 | GONZALEZ MUNOZ, LICELIA | ADDRESS ON FILE | | | | | | | |
| 201491 | GONZALEZ MUNOZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 853087 | GONZALEZ MUÑOZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 201492 | GONZALEZ MUNOZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 794828 | GONZALEZ MUNOZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 201493 | GONZALEZ MUNOZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 201494 | GONZALEZ MUNOZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 201495 | GONZALEZ MUNOZ, MARISELLE | ADDRESS ON FILE | | | | | | | |
| 201496 | GONZALEZ MUNOZ, MERBIN | ADDRESS ON FILE | | | | | | | |
| 201497 | GONZALEZ MUNOZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 201498 | GONZALEZ MUNOZ, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 853088 | GONZÁLEZ MUÑOZ, ROSANNA G. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201499 | GONZALEZ MUNOZ, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 201500 | GONZALEZ MUNOZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 201501 | GONZALEZ MUNOZ, VALERIO | ADDRESS ON FILE | | | | | | | |
| 201502 | GONZALEZ MUNOZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 201503 | GONZALEZ MURIEL MD, ITZIA | ADDRESS ON FILE | | | | | | | |
| 201504 | GONZALEZ MURIEL, ALMA | ADDRESS ON FILE | | | | | | | |
| 201505 | GONZALEZ MURIEL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2067774 | Gonzalez Muriel, Hilda E | ADDRESS ON FILE | | | | | | | |
| 201506 | GONZALEZ MURIEL, HILDA E. | ADDRESS ON FILE | | | | | | | |
| 2174686 | GONZALEZ MURIEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 201507 | GONZALEZ MURIEL, MELVA | ADDRESS ON FILE | | | | | | | |
| 661731 | GONZALEZ MUSIC AND REFRIGERATION | 1 CALLE ESTACION | | | | AGUADA | PR | 00602 | |
| 661732 | GONZALEZ MUSIC AND REFRIGERATION | PO BOX 380 | | | | AGUADA | PR | 00602 | |
| 201508 | GONZALEZ NADAL, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 201509 | GONZALEZ NADAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 201510 | GONZALEZ NADAL, SERMARIE | ADDRESS ON FILE | | | | | | | |
| 794829 | GONZALEZ NALFO, GERTRUDIS M | ADDRESS ON FILE | | | | | | | |
| 201511 | GONZALEZ NAPOLEONI, JOHANN | ADDRESS ON FILE | | | | | | | |
| 201512 | GONZALEZ NARVAEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 201513 | GONZALEZ NARVAEZ, KEILA M | ADDRESS ON FILE | | | | | | | |
| 201514 | GONZALEZ NARVAEZ, KEILIVETTE | ADDRESS ON FILE | | | | | | | |
| 1724787 | Gonzalez Narvaez, Keilyvette | ADDRESS ON FILE | | | | | | | |
| 794830 | GONZALEZ NARVAEZ, KEILYVETTE | ADDRESS ON FILE | | | | | | | |
| 201515 | GONZALEZ NARVAEZ, MELVA | ADDRESS ON FILE | | | | | | | |
| 201516 | GONZALEZ NARVAEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 201518 | GONZALEZ NATAL, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 794831 | GONZALEZ NATAL, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 201519 | GONZALEZ NATAL, IDAMARIS | ADDRESS ON FILE | | | | | | | |
| 201520 | GONZALEZ NATAL, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 201521 | GONZALEZ NATAL, JENNYFER | ADDRESS ON FILE | | | | | | | |
| 201522 | GONZALEZ NATAL, LUIS | ADDRESS ON FILE | | | | | | | |
| 201523 | GONZALEZ NATAL, MARISOL | ADDRESS ON FILE | | | | | | | |
| 201524 | GONZALEZ NATAL, RUBEN | ADDRESS ON FILE | | | | | | | |
| 794832 | GONZALEZ NATAL, VANESSA | ADDRESS ON FILE | | | | | | | |
| 201525 | GONZALEZ NATER, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 201526 | GONZALEZ NATER, DINELIA | ADDRESS ON FILE | | | | | | | |
| 201527 | GONZALEZ NATER, IDAMIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201528 | GONZALEZ NAVARRETE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 201529 | GONZALEZ NAVARRETE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 201531 | GONZALEZ NAVARRO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 201532 | GONZALEZ NAVARRO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 201533 | GONZALEZ NAVARRO, EILEEN Z | ADDRESS ON FILE | | | | | | | |
| 201534 | GONZALEZ NAVARRO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 794834 | GONZALEZ NAVARRO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 201535 | GONZALEZ NAVARRO, GLADYS V | ADDRESS ON FILE | | | | | | | |
| 1976032 | Gonzalez Navarro, Gladys V. | ADDRESS ON FILE | | | | | | | |
| 1976032 | Gonzalez Navarro, Gladys V. | ADDRESS ON FILE | | | | | | | |
| 201536 | GONZALEZ NAVARRO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 201537 | GONZALEZ NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1679212 | Gonzalez Navarro, Luz C | ADDRESS ON FILE | | | | | | | |
| 794835 | GONZALEZ NAVARRO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 201539 | GONZALEZ NAVARRO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 201540 | GONZALEZ NAVARRO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 794836 | GONZALEZ NAVARRO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 201541 | GONZALEZ NAVARRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 201542 | GONZALEZ NAVARRO, ROBERTO ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 201543 | GONZALEZ NAVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 201544 | GONZALEZ NAZARIO, CARINA | ADDRESS ON FILE | | | | | | | |
| 794837 | GONZALEZ NAZARIO, CARINA | ADDRESS ON FILE | | | | | | | |
| 201545 | GONZALEZ NAZARIO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 201546 | GONZALEZ NAZARIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 201547 | GONZALEZ NAZARIO, CAROL | ADDRESS ON FILE | | | | | | | |
| 201548 | GONZALEZ NAZARIO, CAROL B | ADDRESS ON FILE | | | | | | | |
| 201549 | GONZALEZ NAZARIO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 794838 | GONZALEZ NAZARIO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 2059560 | Gonzalez Nazario, Gladys | ADDRESS ON FILE | | | | | | | |
| 2059560 | Gonzalez Nazario, Gladys | ADDRESS ON FILE | | | | | | | |
| 201550 | Gonzalez Nazario, Javier O | ADDRESS ON FILE | | | | | | | |
| 2195514 | Gonzalez Nazario, Javier O. | ADDRESS ON FILE | | | | | | | |
| 201551 | GONZALEZ NAZARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 201552 | GONZALEZ NAZARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 201553 | GONZALEZ NAZARIO, JUANA I | ADDRESS ON FILE | | | | | | | |
| 1935986 | Gonzalez Nazario, Karen | ADDRESS ON FILE | | | | | | | |
| 201554 | GONZALEZ NAZARIO, KAREN | ADDRESS ON FILE | | | | | | | |
| 794839 | GONZALEZ NAZARIO, PERLA M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201555 | GONZALEZ NAZARIO, RAUL E. | ADDRESS ON FILE | | | | | | | |
| 201556 | GONZALEZ NAZARIO, ROSA L | ADDRESS ON FILE | | | | | | | |
| 201557 | GONZALEZ NAZARIO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 794840 | GONZALEZ NEGRON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 201558 | GONZALEZ NEGRON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 201559 | GONZALEZ NEGRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 201560 | GONZALEZ NEGRON, ANA E | ADDRESS ON FILE | | | | | | | |
| 2097046 | Gonzalez Negron, Ana E. | ADDRESS ON FILE | | | | | | | |
| 201561 | GONZALEZ NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 201562 | Gonzalez Negron, Angel L | ADDRESS ON FILE | | | | | | | |
| 201563 | GONZALEZ NEGRON, ARIANA | ADDRESS ON FILE | | | | | | | |
| 201564 | GONZALEZ NEGRON, ASTRID | ADDRESS ON FILE | | | | | | | |
| 201565 | GONZALEZ NEGRON, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 794841 | GONZALEZ NEGRON, BLANCA | ADDRESS ON FILE | | | | | | | |
| 201566 | GONZALEZ NEGRON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 1610734 | Gonzalez Negron, Blanca I | ADDRESS ON FILE | | | | | | | |
| 1751837 | Gonzalez Negrón, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 201567 | GONZALEZ NEGRON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 201568 | GONZALEZ NEGRON, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 201569 | GONZALEZ NEGRON, DOLORES | ADDRESS ON FILE | | | | | | | |
| 201570 | GONZALEZ NEGRON, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 201572 | GONZALEZ NEGRON, EDISON | ADDRESS ON FILE | | | | | | | |
| 201571 | Gonzalez Negron, Edison | ADDRESS ON FILE | | | | | | | |
| 201573 | GONZALEZ NEGRON, ELBA | ADDRESS ON FILE | | | | | | | |
| 1645320 | GONZALEZ NEGRON, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1645320 | GONZALEZ NEGRON, ELBA I | ADDRESS ON FILE | | | | | | | |
| 201574 | GONZALEZ NEGRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 201575 | GONZALEZ NEGRON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 201576 | GONZALEZ NEGRON, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 201577 | GONZALEZ NEGRON, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 1817982 | GONZALEZ NEGRON, HONORIO | ADDRESS ON FILE | | | | | | | |
| 201578 | Gonzalez Negron, Honorio J | ADDRESS ON FILE | | | | | | | |
| 201579 | GONZALEZ NEGRON, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 201580 | GONZALEZ NEGRON, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 201581 | GONZALEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 201582 | GONZALEZ NEGRON, JUAN A | ADDRESS ON FILE | | | | | | | |
| 201583 | GONZALEZ NEGRON, JULISSA | ADDRESS ON FILE | | | | | | | |
| 201584 | GONZALEZ NEGRON, LAURA | ADDRESS ON FILE | | | | | | | |
| 201585 | GONZALEZ NEGRON, LIDANA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201586 | GONZALEZ NEGRON, LIMANI D | ADDRESS ON FILE | | | | | | | |
| 201587 | GONZALEZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 1992922 | Gonzalez Negron, Miriam | ADDRESS ON FILE | | | | | | | |
| 2106628 | GONZALEZ NEGRON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2106628 | GONZALEZ NEGRON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 794843 | GONZALEZ NEGRON, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 201589 | GONZALEZ NEGRON, PAOLA | ADDRESS ON FILE | | | | | | | |
| 201590 | Gonzalez Negron, Rafael | ADDRESS ON FILE | | | | | | | |
| 201591 | Gonzalez Negron, Rafael | ADDRESS ON FILE | | | | | | | |
| 794844 | GONZALEZ NEGRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 201592 | GONZALEZ NEGRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 794845 | GONZALEZ NEGRON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 201593 | Gonzalez Negron, Victor M | ADDRESS ON FILE | | | | | | | |
| 201594 | GONZALEZ NEGRON, VILMARI | ADDRESS ON FILE | | | | | | | |
| 794846 | GONZALEZ NEGRON, VILMARI | ADDRESS ON FILE | | | | | | | |
| 1639912 | Gonzalez Negron, Vilmari | ADDRESS ON FILE | | | | | | | |
| 201595 | GONZALEZ NEGRON, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 1784278 | Gonzalez Negron, Waldemar | ADDRESS ON FILE | | | | | | | |
| 201596 | GONZALEZ NEGRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 201597 | GONZALEZ NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 794847 | GONZALEZ NEGRON, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 794848 | GONZALEZ NEGRON, ZULEYKA Y | ADDRESS ON FILE | | | | | | | |
| 794849 | GONZALEZ NERIS, FELIX J | ADDRESS ON FILE | | | | | | | |
| 201599 | GONZALEZ NEVAREZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 741214 | GONZALEZ NEVAREZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 201601 | GONZALEZ NEVAREZ, SARA | ADDRESS ON FILE | | | | | | | |
| 844290 | GONZALEZ NIEVES ANIBAL | VILLAS DE SAN AGUSTIN | E29 CALLE 2 | | | BAYAMON | PR | 00959-2042 | |
| 201602 | GONZALEZ NIEVES MD, IVETTE | ADDRESS ON FILE | | | | | | | |
| 201603 | GONZALEZ NIEVES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 201604 | GONZALEZ NIEVES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 794850 | GONZALEZ NIEVES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 201605 | GONZALEZ NIEVES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 22391 | Gonzalez Nieves, Ana | ADDRESS ON FILE | | | | | | | |
| 1999696 | Gonzalez Nieves, Ana | ADDRESS ON FILE | | | | | | | |
| 2113010 | GONZALEZ NIEVES, ANA | ADDRESS ON FILE | | | | | | | |
| 201606 | GONZALEZ NIEVES, ANA A | ADDRESS ON FILE | | | | | | | |
| 201607 | GONZALEZ NIEVES, ANA H. | ADDRESS ON FILE | | | | | | | |
| 201608 | GONZALEZ NIEVES, ANA R | ADDRESS ON FILE | | | | | | | |
| 1674808 | Gonzalez Nieves, Ana R. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201609 | GONZALEZ NIEVES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 201610 | GONZALEZ NIEVES, BARBARA | COND CORAL BEACH | TORRE I APTO 1514 | | | ISLA VERDE | PR | 00987 | |
| 1382980 | GONZALEZ NIEVES, BARBARA | COND COSTA DEL SOL | BUZON 15106 | | | CAROLINA | PR | 00979 | |
| 201611 | Gonzalez Nieves, Braulio | ADDRESS ON FILE | | | | | | | |
| 201612 | GONZALEZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 201613 | GONZALEZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 201614 | GONZALEZ NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1703357 | Gonzalez Nieves, Carmen M | ADDRESS ON FILE | | | | | | | |
| 1764510 | Gonzalez Nieves, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 794852 | GONZALEZ NIEVES, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 201616 | GONZALEZ NIEVES, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 201618 | GONZALEZ NIEVES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 201617 | GONZALEZ NIEVES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 201619 | GONZALEZ NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| 201620 | GONZALEZ NIEVES, DENISE | ADDRESS ON FILE | | | | | | | |
| 201621 | Gonzalez Nieves, Edward | ADDRESS ON FILE | | | | | | | |
| 201622 | GONZALEZ NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 201623 | GONZALEZ NIEVES, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 2020372 | Gonzalez Nieves, Efrain | ADDRESS ON FILE | | | | | | | |
| 1789808 | Gonzalez Nieves, Elba N. | ADDRESS ON FILE | | | | | | | |
| 201625 | GONZALEZ NIEVES, ELSA I. | ADDRESS ON FILE | | | | | | | |
| 201626 | GONZALEZ NIEVES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 1766665 | Gonzalez Nieves, Enrique | ADDRESS ON FILE | | | | | | | |
| 201627 | GONZALEZ NIEVES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 201628 | GONZALEZ NIEVES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 201629 | GONZALEZ NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 201630 | GONZALEZ NIEVES, FELIX | ADDRESS ON FILE | | | | | | | |
| 201631 | GONZALEZ NIEVES, FRANCES L. | ADDRESS ON FILE | | | | | | | |
| 201632 | GONZALEZ NIEVES, FRAY | ADDRESS ON FILE | | | | | | | |
| 794853 | GONZALEZ NIEVES, FREMARIS J | ADDRESS ON FILE | | | | | | | |
| 794854 | GONZALEZ NIEVES, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 201633 | GONZALEZ NIEVES, GUDELIA | ADDRESS ON FILE | | | | | | | |
| 201634 | GONZALEZ NIEVES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 201635 | GONZALEZ NIEVES, HELGA M. | ADDRESS ON FILE | | | | | | | |
| 201636 | GONZALEZ NIEVES, IRVING | ADDRESS ON FILE | | | | | | | |
| 201637 | GONZALEZ NIEVES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1419924 | GONZALEZ NIEVES, IVETTE | ATABEY Y. LAMELA GANDIA | PO BOX 194829 | | | SAN JUAN | PR | 00919 | |
| 201638 | GONZALEZ NIEVES, IVETTE | PO BOX 1328 | | | | QUEBRADILLAS | PR | 00678 | |
| 201639 | GONZALEZ NIEVES, IVONNE A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844291 | GONZALEZ NIEVES, JAIME L. | TOA ALTA HEIGHTS | AG25 CALLE 29 | | | TOA ALTA | PR | 00758 | |
| 201640 | GONZALEZ NIEVES, JANETTE | ADDRESS ON FILE | | | | | | | |
| 794855 | GONZALEZ NIEVES, JANETTE | ADDRESS ON FILE | | | | | | | |
| 201641 | Gonzalez Nieves, Jeannette | ADDRESS ON FILE | | | | | | | |
| 201642 | GONZALEZ NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 201643 | GONZALEZ NIEVES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 201644 | GONZALEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 201645 | GONZALEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 201646 | GONZALEZ NIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 201648 | GONZALEZ NIEVES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 201649 | Gonzalez Nieves, Jose M | ADDRESS ON FILE | | | | | | | |
| 201647 | GONZALEZ NIEVES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 201650 | Gonzalez Nieves, Joselinnery | ADDRESS ON FILE | | | | | | | |
| 201651 | GONZALEZ NIEVES, JOYCE | ADDRESS ON FILE | | | | | | | |
| 201652 | GONZALEZ NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| 201653 | GONZALEZ NIEVES, KELVIN J | ADDRESS ON FILE | | | | | | | |
| 201654 | GONZALEZ NIEVES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 201655 | GONZALEZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 201656 | GONZALEZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 201657 | GONZALEZ NIEVES, LUIS FABIAN | ADDRESS ON FILE | | | | | | | |
| 201658 | GONZALEZ NIEVES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 201659 | GONZALEZ NIEVES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 201660 | GONZALEZ NIEVES, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 794856 | GONZALEZ NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 201661 | GONZALEZ NIEVES, MARGARITA M | ADDRESS ON FILE | | | | | | | |
| 794857 | GONZALEZ NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 201662 | GONZALEZ NIEVES, MARIA DEL E. | ADDRESS ON FILE | | | | | | | |
| 201663 | GONZALEZ NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 201664 | GONZALEZ NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 201665 | GONZALEZ NIEVES, MARINELA | ADDRESS ON FILE | | | | | | | |
| 201666 | GONZALEZ NIEVES, MARY ANNE | ADDRESS ON FILE | | | | | | | |
| 1467784 | GONZALEZ NIEVES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 201667 | GONZALEZ NIEVES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 201668 | GONZALEZ NIEVES, OMAR | ADDRESS ON FILE | | | | | | | |
| 201669 | GONZALEZ NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 201670 | GONZALEZ NIEVES, PAULA | ADDRESS ON FILE | | | | | | | |
| 201671 | Gonzalez Nieves, Ramiro | ADDRESS ON FILE | | | | | | | |
| 201672 | Gonzalez Nieves, Raul | ADDRESS ON FILE | | | | | | | |
| 201673 | GONZALEZ NIEVES, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201674 | GONZALEZ NIEVES, RENE | ADDRESS ON FILE | | | | | | | |
| 1715978 | GONZALEZ NIEVES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 201676 | GONZALEZ NIEVES, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 201677 | GONZALEZ NIEVES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 201678 | GONZALEZ NIEVES, RUTH | ADDRESS ON FILE | | | | | | | |
| 201679 | GONZALEZ NIEVES, SARAH A | ADDRESS ON FILE | | | | | | | |
| 201680 | GONZALEZ NIEVES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 201681 | GONZALEZ NIEVES, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 201682 | GONZALEZ NIEVES, SYLMARIE | ADDRESS ON FILE | | | | | | | |
| 201683 | GONZALEZ NIEVES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 201684 | Gonzalez Nieves, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 201685 | GONZALEZ NIEVES, WILMA | ADDRESS ON FILE | | | | | | | |
| 201686 | GONZALEZ NIEVES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 794859 | GONZALEZ NIEVES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 794860 | GONZALEZ NIEVES, YAZMIN D | ADDRESS ON FILE | | | | | | | |
| 201687 | GONZALEZ NIEVES, YAZMIN D | ADDRESS ON FILE | | | | | | | |
| 1768200 | Gonzalez Nieves, Yazmin D. | ADDRESS ON FILE | | | | | | | |
| 794861 | GONZALEZ NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2226086 | Gonzalez Nieves, Yvette J. | ADDRESS ON FILE | | | | | | | |
| 201689 | GONZALEZ NIEVES, ZIARA | ADDRESS ON FILE | | | | | | | |
| 201690 | GONZALEZ NIEVES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 201693 | GONZALEZ NIEVEZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| 201694 | GONZALEZ NIEVEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 201695 | GONZALEZ NILKA MARIELA | ADDRESS ON FILE | | | | | | | |
| 2214182 | Gonzalez Noa, Edwin | ADDRESS ON FILE | | | | | | | |
| 201696 | GONZALEZ NOA, LUIS | ADDRESS ON FILE | | | | | | | |
| 794862 | GONZALEZ NOLLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 201697 | GONZALEZ NOLLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1820263 | Gonzalez Norat, Aristides | ADDRESS ON FILE | | | | | | | |
| 201698 | GONZALEZ NORAT, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 201699 | GONZALEZ NOVOA, JAIME | ADDRESS ON FILE | | | | | | | |
| 201700 | GONZALEZ NUNEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 201702 | GONZALEZ NUNEZ, AUREA T | ADDRESS ON FILE | | | | | | | |
| 201703 | GONZALEZ NUNEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 201705 | GONZALEZ NUNEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1649813 | Gonzalez Nunez, Carmen | ADDRESS ON FILE | | | | | | | |
| 201704 | GONZALEZ NUNEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1751043 | Gonzalez Nunez, Carmen | ADDRESS ON FILE | | | | | | | |
| 1783936 | Gonzalez Nunez, Carmen | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1767017 | Gonzalez Nuñez, Carmen | ADDRESS ON FILE | | | | | | | |
| 1636590 | Gonzalez Nunez, Cesar | ADDRESS ON FILE | | | | | | | |
| 201707 | GONZALEZ NUNEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 794863 | GONZALEZ NUNEZ, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 201708 | GONZALEZ NUNEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 201709 | Gonzalez Nunez, Dereck A | ADDRESS ON FILE | | | | | | | |
| 1470971 | Gonzalez Nunez, Eddie | ADDRESS ON FILE | | | | | | | |
| 201710 | GONZALEZ NUNEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 201711 | Gonzalez Nunez, Galem H | ADDRESS ON FILE | | | | | | | |
| 201712 | GONZALEZ NUNEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 201713 | GONZALEZ NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 201715 | GONZALEZ NUNEZ, LIANABEL | ADDRESS ON FILE | | | | | | | |
| 794864 | GONZALEZ NUNEZ, LIANABEL | ADDRESS ON FILE | | | | | | | |
| 201716 | GONZALEZ NUNEZ, LIBERMARIE | ADDRESS ON FILE | | | | | | | |
| 201717 | GONZALEZ NUNEZ, LIBERMARIE | ADDRESS ON FILE | | | | | | | |
| 201718 | GONZALEZ NUNEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 201719 | GONZALEZ NUNEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 201720 | GONZALEZ NUNEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 201721 | GONZALEZ NUNEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 201722 | GONZALEZ NUNEZ, MARK | ADDRESS ON FILE | | | | | | | |
| 1744343 | Gonzalez Nunez, Miriam | ADDRESS ON FILE | | | | | | | |
| 1802360 | Gonzalez Nuñez, Miriam | ADDRESS ON FILE | | | | | | | |
| 1777141 | Gonzalez Nuñez, Miriam | ADDRESS ON FILE | | | | | | | |
| 201723 | Gonzalez Nunez, Nelson | ADDRESS ON FILE | | | | | | | |
| 201724 | GONZALEZ NUNEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 201725 | GONZALEZ NUNEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 794865 | GONZALEZ NUNEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 201726 | GONZALEZ NUNEZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| 201727 | GONZALEZ NUNEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 201728 | GONZALEZ NUQEZ, NORMA N | ADDRESS ON FILE | | | | | | | |
| 201729 | GONZALEZ O NEILL, AIDA L | ADDRESS ON FILE | | | | | | | |
| 201730 | GONZALEZ OCANA, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 201731 | GONZALEZ OCASIO, ALEX | ADDRESS ON FILE | | | | | | | |
| 201732 | GONZALEZ OCASIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 794866 | GONZALEZ OCASIO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 201734 | GONZALEZ OCASIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 201735 | GONZALEZ OCASIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 201736 | GONZALEZ OCASIO, CARMINIA | ADDRESS ON FILE | | | | | | | |
| 794867 | GONZALEZ OCASIO, DALILAH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201737 | GONZALEZ OCASIO, DALILAH C | ADDRESS ON FILE | | | | | | | |
| 853089 | GONZALEZ OCASIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 201738 | GONZALEZ OCASIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 201739 | GONZALEZ OCASIO, ELISEO | ADDRESS ON FILE | | | | | | | |
| 201740 | GONZALEZ OCASIO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 201741 | GONZALEZ OCASIO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 794868 | GONZALEZ OCASIO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 201742 | GONZALEZ OCASIO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 201743 | GONZALEZ OCASIO, HILDA M | ADDRESS ON FILE | | | | | | | |
| 201744 | GONZALEZ OCASIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2100803 | Gonzalez Ocasio, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 201745 | GONZALEZ OCASIO, JANICE I | ADDRESS ON FILE | | | | | | | |
| 794869 | GONZALEZ OCASIO, JANNICE | ADDRESS ON FILE | | | | | | | |
| 201746 | GONZALEZ OCASIO, JULIO P | ADDRESS ON FILE | | | | | | | |
| 201747 | GONZALEZ OCASIO, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 201748 | Gonzalez Ocasio, Magdiel | ADDRESS ON FILE | | | | | | | |
| 201749 | GONZALEZ OCASIO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 201714 | GONZALEZ OCASIO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 1419925 | GONZALEZ OCASIO, MIGDALIA | PEDRO LANDRAU | AVENIDA DOMENECH 207 OFICINA 106, | | | SAN JUAN | PR | 00901 | |
| 1872730 | Gonzalez Ocasio, Moises | ADDRESS ON FILE | | | | | | | |
| 201750 | GONZALEZ OCASIO, MOISES | ADDRESS ON FILE | | | | | | | |
| 794870 | GONZALEZ OCASIO, OLGA | ADDRESS ON FILE | | | | | | | |
| 201751 | GONZALEZ OCASIO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 201752 | GONZALEZ OCASIO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 794871 | GONZALEZ OCASIO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 201753 | GONZALEZ OCASIO, SEGUNDA | ADDRESS ON FILE | | | | | | | |
| 1661859 | Gonzalez Ocasio, Sonia | ADDRESS ON FILE | | | | | | | |
| 1761828 | Gonzalez Ocasio, Sonia | ADDRESS ON FILE | | | | | | | |
| 794872 | GONZALEZ OCASIO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 201754 | GONZALEZ OCASIO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 201755 | Gonzalez Ocasio, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 201756 | GONZALEZ OCASIO, ZOHIRA | ADDRESS ON FILE | | | | | | | |
| 2180046 | Gonzalez Ojeda, Domingo A. | Road 528 KM02 | PO Box 231 | | | Jayuga | PR | 00664 | |
| 201757 | GONZALEZ OJEDA, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 201758 | GONZALEZ OJEDA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 201759 | Gonzalez Ojeda, Ivette | ADDRESS ON FILE | | | | | | | |
| 201760 | GONZALEZ OJEDA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 201761 | GONZALEZ OJEDA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201762 | GONZALEZ OJEDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 201763 | GONZALEZ OJEDA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 201764 | GONZALEZ OJEDA, REM | ADDRESS ON FILE | | | | | | | |
| 201765 | GONZALEZ OJEDA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 201766 | GONZALEZ OJEDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 853090 | GONZALEZ OLAN, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 201769 | GONZALEZ OLAN, JUANA | ADDRESS ON FILE | | | | | | | |
| 201770 | GONZALEZ OLAVARRIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 201771 | GONZALEZ OLAZAGASTI, SILBIA | ADDRESS ON FILE | | | | | | | |
| 201772 | GONZALEZ OLIVA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 201773 | GONZALEZ OLIVARI, GENESIS | ADDRESS ON FILE | | | | | | | |
| 201774 | GONZALEZ OLIVER & MARTINEZ LAW OFFICES | PMB 315 SUITE 112 | 100 GRAND BOULEVARD PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 201775 | Gonzalez Oliver, Angel L | ADDRESS ON FILE | | | | | | | |
| 927128 | GONZALEZ OLIVER, NANCY | ADDRESS ON FILE | | | | | | | |
| 201776 | GONZALEZ OLIVER, NANCY | ADDRESS ON FILE | | | | | | | |
| 201777 | GONZALEZ OLIVERA, EDWARDO | ADDRESS ON FILE | | | | | | | |
| 1936986 | Gonzalez Olivera, Eileen | ADDRESS ON FILE | | | | | | | |
| 201778 | GONZALEZ OLIVERA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 2086543 | GONZALEZ OLIVERA, ELAINE JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 1671579 | Gonzalez Olivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 201779 | GONZALEZ OLIVERA, ELIZABETH L | ADDRESS ON FILE | | | | | | | |
| 201780 | GONZALEZ OLIVERA, EMILY | ADDRESS ON FILE | | | | | | | |
| 201781 | GONZALEZ OLIVERA, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 1859703 | Gonzalez Olivera, Raul Eduardo | ADDRESS ON FILE | | | | | | | |
| 22169 | GONZALEZ OLIVERAS, ANA C. | ADDRESS ON FILE | | | | | | | |
| 201782 | GONZALEZ OLIVERAS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 794875 | GONZALEZ OLIVERAS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 201783 | GONZALEZ OLIVERAS, ELMER L. | ADDRESS ON FILE | | | | | | | |
| 1258421 | GONZALEZ OLIVERAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 201784 | GONZALEZ OLIVERAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 794876 | GONZALEZ OLIVERAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 794877 | GONZALEZ OLIVERAS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 201785 | GONZALEZ OLIVERAS, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| 1694677 | Gonzalez Oliveras, Myriam L. | ADDRESS ON FILE | | | | | | | |
| 201786 | GONZALEZ OLIVERAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 201787 | GONZALEZ OLIVERAS, RAUL E. | ADDRESS ON FILE | | | | | | | |
| 201788 | GONZALEZ OLIVERAS, WALESKA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201789 | GONZALEZ OLIVERAS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 201790 | GONZALEZ OLIVERO, FABIAN | ADDRESS ON FILE | | | | | | | |
| 201791 | GONZALEZ OLIVERO, IRIS ESTHER | ADDRESS ON FILE | | | | | | | |
| 201792 | GONZALEZ OLIVERO, VILMA I | ADDRESS ON FILE | | | | | | | |
| 1505942 | Gonzalez Olivero, Vivian | ADDRESS ON FILE | | | | | | | |
| 201794 | GONZALEZ OLIVIERI, JOSE | ADDRESS ON FILE | | | | | | | |
| 201795 | GONZALEZ OLIVIERO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 201796 | GONZALEZ OLIVO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 201797 | GONZALEZ OLIVO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 201798 | GONZALEZ OLIVO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1582438 | Gonzalez Olivo, Angel Javier | ADDRESS ON FILE | | | | | | | |
| 201800 | GONZALEZ OLIVO, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 201801 | GONZALEZ OLIVO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 201802 | GONZALEZ OLIVO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2112196 | Gonzalez Olivo, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 201803 | GONZALEZ OLIVO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 201804 | GONZALEZ OLIVO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 201805 | GONZALEZ OLIVO, MARILU | ADDRESS ON FILE | | | | | | | |
| 794880 | GONZALEZ OLIVO, MARILU | ADDRESS ON FILE | | | | | | | |
| 201806 | GONZALEZ OLIVO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 201807 | GONZALEZ OLLER, GEORGINA I. | ADDRESS ON FILE | | | | | | | |
| 201808 | GONZALEZ OLMEDA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 201809 | GONZALEZ OLMEDA, NELSON | ADDRESS ON FILE | | | | | | | |
| 195643 | GONZALEZ OLMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 201810 | GONZALEZ OLMO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 201811 | GONZALEZ OLMO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 201812 | GONZALEZ OLMO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1934329 | Gonzalez Olmo, Nelida | ADDRESS ON FILE | | | | | | | |
| 201813 | GONZALEZ OLMO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2000716 | Gonzalez Olmo, Pablo | ADDRESS ON FILE | | | | | | | |
| 201814 | GONZALEZ OLMO, PABLO | ADDRESS ON FILE | | | | | | | |
| 201816 | GONZALEZ ONEILL, IRCA M | ADDRESS ON FILE | | | | | | | |
| 201817 | GONZALEZ ONEILL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 201818 | GONZALEZ OPIO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 201819 | GONZALEZ OPPEHEIMER MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1985812 | Gonzalez Oppenheimer, Cesar | ADDRESS ON FILE | | | | | | | |
| 201820 | Gonzalez Oppenheimer, Cesar | ADDRESS ON FILE | | | | | | | |
| 201821 | GONZALEZ OQUENDO, ADILEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201822 | GONZALEZ OQUENDO, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 201823 | GONZALEZ OQUENDO, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 201824 | GONZALEZ OQUENDO, FEDERI | ADDRESS ON FILE | | | | | | | |
| 201825 | GONZALEZ OQUENDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 201826 | GONZALEZ OQUENDO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 201827 | GONZALEZ OQUENDO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 201828 | GONZALEZ ORENCH, WANDA | ADDRESS ON FILE | | | | | | | |
| 201829 | GONZALEZ ORENCH, YASMIN N | ADDRESS ON FILE | | | | | | | |
| 1988369 | Gonzalez Orench, Yasmin N. | ADDRESS ON FILE | | | | | | | |
| 794884 | GONZALEZ ORENCH, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 201830 | GONZALEZ ORENGO, ANNIE A | ADDRESS ON FILE | | | | | | | |
| 2065422 | GONZALEZ ORENGO, ANNIE A | ADDRESS ON FILE | | | | | | | |
| 1576859 | Gonzalez Orengo, Annie A. | ADDRESS ON FILE | | | | | | | |
| 1937279 | Gonzalez Orengo, Annie A. | ADDRESS ON FILE | | | | | | | |
| 1258422 | GONZALEZ ORENGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 201831 | GONZALEZ ORENGO, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 1947357 | Gonzalez Orengo, Brenda E. | ADDRESS ON FILE | | | | | | | |
| 201832 | GONZALEZ ORENGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 201833 | GONZALEZ ORENGO, SYLMARIE | ADDRESS ON FILE | | | | | | | |
| 201834 | GONZALEZ ORIOL, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 201835 | GONZALEZ ORNES, INES | ADDRESS ON FILE | | | | | | | |
| 201836 | GONZALEZ ORNES, INES A. | ADDRESS ON FILE | | | | | | | |
| 201837 | Gonzalez Ornes, Jose A. | ADDRESS ON FILE | | | | | | | |
| 201838 | GONZALEZ ORNES, JOSE ARNALDO | ADDRESS ON FILE | | | | | | | |
| 201839 | GONZALEZ ORNES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 201840 | GONZALEZ ORONA, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 201841 | GONZALEZ OROPEZA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 844292 | GONZALEZ OROZCO MARITZA | VILLA CAROLINA | 181-56 CALLE 443 | | | CAROLINA | PR | 00985-3526 | |
| 201842 | Gonzalez Orozco, Javier E | ADDRESS ON FILE | | | | | | | |
| 201843 | GONZALEZ OROZCO, LUIS | ADDRESS ON FILE | | | | | | | |
| 201844 | GONZALEZ ORRIOLS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 201845 | Gonzalez Orsini, Eduardo | ADDRESS ON FILE | | | | | | | |
| 201846 | GONZALEZ ORSINI, LUIS | ADDRESS ON FILE | | | | | | | |
| 794886 | GONZALEZ ORSINI, YEIDY | ADDRESS ON FILE | | | | | | | |
| 201847 | GONZALEZ ORSINI, YEIDY | ADDRESS ON FILE | | | | | | | |
| 201848 | GONZALEZ ORTA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 201849 | GONZALEZ ORTA, GABRIEL J | ADDRESS ON FILE | | | | | | | |
| 201850 | GONZALEZ ORTA, INES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201851 | GONZALEZ ORTA, RAMON GIL | ADDRESS ON FILE | | | | | | | |
| 1307297 | GONZALEZ ORTA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 201852 | GONZALEZ ORTEGA, ANAMARIA | ADDRESS ON FILE | | | | | | | |
| 853091 | GONZALEZ ORTEGA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 201853 | GONZALEZ ORTEGA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 201854 | GONZALEZ ORTEGA, DORIS | ADDRESS ON FILE | | | | | | | |
| 201855 | GONZALEZ ORTEGA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 201856 | GONZALEZ ORTEGA, HARRY | ADDRESS ON FILE | | | | | | | |
| 201768 | GONZALEZ ORTEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 201857 | GONZALEZ ORTEGA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 201858 | GONZALEZ ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 201859 | GONZALEZ ORTEGA, KAREN | ADDRESS ON FILE | | | | | | | |
| 201860 | GONZALEZ ORTEGA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 201861 | Gonzalez Ortega, Luis M | ADDRESS ON FILE | | | | | | | |
| 201862 | GONZALEZ ORTEGA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 201863 | Gonzalez Ortega, Migdalia | ADDRESS ON FILE | | | | | | | |
| 201864 | GONZALEZ ORTEGA, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 2059713 | GONZALEZ ORTIZ , EVELYN DEL C | ADDRESS ON FILE | | | | | | | |
| 1559081 | Gonzalez Ortiz , Lydia E | ADDRESS ON FILE | | | | | | | |
| 201865 | GONZALEZ ORTIZ LAW OFFICES PSC | EDIF MERCANTIL PLAZA | PH 1616 2 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 201866 | GONZALEZ ORTIZ MD, DORIS | ADDRESS ON FILE | | | | | | | |
| 201867 | GONZALEZ ORTIZ MD, ELENA | ADDRESS ON FILE | | | | | | | |
| 201868 | GONZALEZ ORTIZ MD, EVELYN | ADDRESS ON FILE | | | | | | | |
| 201869 | GONZALEZ ORTIZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 201871 | GONZALEZ ORTIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 201872 | GONZALEZ ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 201873 | GONZALEZ ORTIZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 201875 | GONZALEZ ORTIZ, ANA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 201876 | GONZALEZ ORTIZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 794887 | GONZALEZ ORTIZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 201877 | GONZALEZ ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 201878 | GONZALEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 26248 | GONZALEZ ORTIZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 201880 | GONZALEZ ORTIZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 201879 | GONZALEZ ORTIZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 201881 | GONZALEZ ORTIZ, ANGEL N. | ADDRESS ON FILE | | | | | | | |
| 201882 | GONZALEZ ORTIZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 201883 | GONZALEZ ORTIZ, ANGELY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2081262 | Gonzalez Ortiz, Antonia | ADDRESS ON FILE | | | | | | | |
| 201885 | GONZALEZ ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 794888 | GONZALEZ ORTIZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 201886 | GONZALEZ ORTIZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 201887 | GONZALEZ ORTIZ, ASLYN Y. | ADDRESS ON FILE | | | | | | | |
| 2005782 | Gonzalez Ortiz, Awilda | ADDRESS ON FILE | | | | | | | |
| 201888 | GONZALEZ ORTIZ, BELENIA | ADDRESS ON FILE | | | | | | | |
| 201890 | GONZALEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1467560 | GONZALEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 201891 | GONZALEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2109528 | Gonzalez Ortiz, Carlos | ADDRESS ON FILE | | | | | | | |
| 794889 | GONZALEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2070711 | Gonzalez Ortiz, Carlos | ADDRESS ON FILE | | | | | | | |
| 201892 | GONZALEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 201874 | GONZALEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 201893 | GONZALEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 201895 | GONZALEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 201894 | GONZALEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 201896 | Gonzalez Ortiz, Carmen D | ADDRESS ON FILE | | | | | | | |
| 201897 | GONZALEZ ORTIZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 201898 | Gonzalez Ortiz, Carmen M | ADDRESS ON FILE | | | | | | | |
| 794890 | GONZALEZ ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 201899 | GONZALEZ ORTIZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 201900 | GONZALEZ ORTIZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 201901 | GONZALEZ ORTIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 1258423 | GONZALEZ ORTIZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 201902 | GONZALEZ ORTIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 794891 | GONZALEZ ORTIZ, CORAL K | ADDRESS ON FILE | | | | | | | |
| 201903 | GONZALEZ ORTIZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 201904 | GONZALEZ ORTIZ, CRUZ NILDA | ADDRESS ON FILE | | | | | | | |
| 201905 | GONZALEZ ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 201906 | GONZALEZ ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 201907 | GONZALEZ ORTIZ, DELBERT L | ADDRESS ON FILE | | | | | | | |
| 201908 | GONZALEZ ORTIZ, DELYTZA | ADDRESS ON FILE | | | | | | | |
| 201909 | GONZALEZ ORTIZ, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 1906905 | Gonzalez Ortiz, Diana | ADDRESS ON FILE | | | | | | | |
| 201911 | GONZALEZ ORTIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 794892 | GONZALEZ ORTIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 201912 | GONZALEZ ORTIZ, DIANA E. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201913 | Gonzalez Ortiz, Dioselyne | ADDRESS ON FILE | | | | | | | |
| 201914 | GONZALEZ ORTIZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 1424818 | GONZALEZ ORTIZ, DR AMILICAR | ADDRESS ON FILE | | | | | | | |
| 201915 | Gonzalez Ortiz, Eda E | ADDRESS ON FILE | | | | | | | |
| 201916 | GONZALEZ ORTIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 201917 | GONZALEZ ORTIZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 201918 | GONZALEZ ORTIZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 2149976 | Gonzalez Ortiz, Eduardo | ADDRESS ON FILE | | | | | | | |
| 201919 | GONZALEZ ORTIZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 1875696 | Gonzalez Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| 201920 | GONZALEZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 201921 | Gonzalez Ortiz, Efrain | ADDRESS ON FILE | | | | | | | |
| 201922 | GONZALEZ ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 1911305 | Gonzalez Ortiz, Elba | ADDRESS ON FILE | | | | | | | |
| 201923 | GONZALEZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1928256 | Gonzalez Ortiz, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 201924 | GONZALEZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 201925 | GONZALEZ ORTIZ, ELOIN | ADDRESS ON FILE | | | | | | | |
| 201926 | GONZALEZ ORTIZ, ELOIN | ADDRESS ON FILE | | | | | | | |
| 201927 | GONZALEZ ORTIZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 2043071 | GONZALEZ ORTIZ, ELSA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 201928 | GONZALEZ ORTIZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 201929 | GONZALEZ ORTIZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 201930 | GONZALEZ ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 794894 | GONZALEZ ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 201931 | GONZALEZ ORTIZ, ENID M | ADDRESS ON FILE | | | | | | | |
| 201932 | GONZALEZ ORTIZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 201933 | GONZALEZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 201934 | GONZALEZ ORTIZ, EVELYN C | ADDRESS ON FILE | | | | | | | |
| 201935 | GONZALEZ ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 201936 | GONZALEZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 201937 | Gonzalez Ortiz, Fernando | ADDRESS ON FILE | | | | | | | |
| 794895 | GONZALEZ ORTIZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 201938 | GONZALEZ ORTIZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 201939 | GONZALEZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1569310 | Gonzalez Ortiz, Francisco | ADDRESS ON FILE | | | | | | | |
| 201940 | GONZALEZ ORTIZ, GINERYS | ADDRESS ON FILE | | | | | | | |
| 201941 | GONZALEZ ORTIZ, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 794896 | GONZALEZ ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201942 | GONZALEZ ORTIZ, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 201943 | GONZALEZ ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 201944 | GONZALEZ ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 201945 | GONZALEZ ORTIZ, HAZEL | ADDRESS ON FILE | | | | | | | |
| 201946 | GONZALEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 201947 | GONZALEZ ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 201948 | GONZALEZ ORTIZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 201949 | GONZALEZ ORTIZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 201950 | Gonzalez Ortiz, Iris A. | ADDRESS ON FILE | | | | | | | |
| 201951 | GONZALEZ ORTIZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 201952 | GONZALEZ ORTIZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 201953 | GONZALEZ ORTIZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 201954 | GONZALEZ ORTIZ, ISADORA M. | ADDRESS ON FILE | | | | | | | |
| 201955 | GONZALEZ ORTIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 201956 | GONZALEZ ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 201957 | GONZALEZ ORTIZ, IVANNIE | ADDRESS ON FILE | | | | | | | |
| 201958 | GONZALEZ ORTIZ, IVELISSE N | ADDRESS ON FILE | | | | | | | |
| 201959 | Gonzalez Ortiz, Ivy A | ADDRESS ON FILE | | | | | | | |
| 201960 | GONZALEZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 201961 | Gonzalez Ortiz, Jayson X. | ADDRESS ON FILE | | | | | | | |
| 201962 | GONZALEZ ORTIZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 201963 | GONZALEZ ORTIZ, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 201964 | GONZALEZ ORTIZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 201965 | GONZALEZ ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 201966 | GONZALEZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 201967 | GONZALEZ ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 201968 | GONZALEZ ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 201969 | GONZALEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 201970 | GONZALEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 201971 | GONZALEZ ORTIZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 2102210 | Gonzalez Ortiz, Jorge M. | ADDRESS ON FILE | | | | | | | |
| 201973 | GONZALEZ ORTIZ, JORGE O. | ADDRESS ON FILE | | | | | | | |
| 201975 | GONZALEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 201974 | GONZALEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 201976 | GONZALEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 201977 | GONZALEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 201978 | GONZALEZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 201979 | GONZALEZ ORTIZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 201980 | GONZALEZ ORTIZ, JOSE J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201981 | GONZALEZ ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 201983 | Gonzalez Ortiz, Jose M | ADDRESS ON FILE | | | | | | | |
| 201982 | GONZALEZ ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 201984 | Gonzalez Ortiz, Jose Rene | ADDRESS ON FILE | | | | | | | |
| 201985 | GONZALEZ ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1258424 | GONZALEZ ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 201986 | GONZALEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 201987 | GONZALEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 201988 | GONZALEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 201990 | GONZALEZ ORTIZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 201989 | GONZALEZ ORTIZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 201991 | GONZALEZ ORTIZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 1956750 | Gonzalez Ortiz, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 201992 | GONZALEZ ORTIZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 201993 | GONZALEZ ORTIZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 201994 | GONZALEZ ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 201995 | Gonzalez Ortiz, Julio E | ADDRESS ON FILE | | | | | | | |
| 1880955 | Gonzalez Ortiz, Julio Enrique | ADDRESS ON FILE | | | | | | | |
| 1876728 | Gonzalez Ortiz, Julio Enrique | ADDRESS ON FILE | | | | | | | |
| 2083545 | GONZALEZ ORTIZ, JULIO ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 201996 | GONZALEZ ORTIZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 201997 | GONZALEZ ORTIZ, KESTER | ADDRESS ON FILE | | | | | | | |
| 201998 | GONZALEZ ORTIZ, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 1807910 | Gonzalez Ortiz, Laura | ADDRESS ON FILE | | | | | | | |
| 202000 | GONZALEZ ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 2116161 | Gonzalez Ortiz, Lilliam | ADDRESS ON FILE | | | | | | | |
| 794897 | GONZALEZ ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 794898 | GONZALEZ ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 202002 | GONZALEZ ORTIZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 202003 | GONZALEZ ORTIZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 794899 | GONZALEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 202005 | GONZALEZ ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 202004 | GONZALEZ ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 202006 | Gonzalez Ortiz, Luis O. | ADDRESS ON FILE | | | | | | | |
| 202007 | GONZALEZ ORTIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 1984650 | Gonzalez Ortiz, Luisa M. | ADDRESS ON FILE | | | | | | | |
| 202008 | GONZALEZ ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 202009 | GONZALEZ ORTIZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 202010 | GONZALEZ ORTIZ, LYMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288593 | GONZALEZ ORTIZ, MADELEINE | ADDRESS ON FILE | | | | | | | |
| 202011 | GONZALEZ ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 202012 | GONZALEZ ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 202013 | GONZALEZ ORTIZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 202014 | GONZALEZ ORTIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 794900 | GONZALEZ ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 202016 | GONZALEZ ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 202015 | GONZALEZ ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1584158 | Gonzalez Ortiz, Margarita | ADDRESS ON FILE | | | | | | | |
| 201910 | GONZALEZ ORTIZ, MARGGIE | ADDRESS ON FILE | | | | | | | |
| 202017 | GONZALEZ ORTIZ, MARGGIE | ADDRESS ON FILE | | | | | | | |
| 202018 | GONZALEZ ORTIZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 202019 | GONZALEZ ORTIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 202020 | GONZALEZ ORTIZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 202021 | GONZALEZ ORTIZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 794901 | GONZALEZ ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 202022 | GONZALEZ ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 202023 | GONZALEZ ORTIZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 1789851 | Gonzalez Ortiz, Maria M. | ADDRESS ON FILE | | | | | | | |
| 202024 | GONZALEZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 202025 | GONZALEZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 202026 | GONZALEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 202027 | GONZALEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 202028 | GONZALEZ ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 202029 | GONZALEZ ORTIZ, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| 202030 | GONZALEZ ORTIZ, MIKE | ADDRESS ON FILE | | | | | | | |
| 202031 | GONZALEZ ORTIZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 202032 | GONZALEZ ORTIZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 1425296 | GONZALEZ ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 202034 | GONZALEZ ORTIZ, NOE | ADDRESS ON FILE | | | | | | | |
| 202035 | GONZALEZ ORTIZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 202036 | GONZALEZ ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 202037 | GONZALEZ ORTIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 202038 | Gonzalez Ortiz, Orlando | ADDRESS ON FILE | | | | | | | |
| 202039 | GONZALEZ ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 202040 | GONZALEZ ORTIZ, PERRY | ADDRESS ON FILE | | | | | | | |
| 202041 | Gonzalez Ortiz, Perry R. | ADDRESS ON FILE | | | | | | | |
| 202042 | GONZALEZ ORTIZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 1817788 | Gonzalez Ortiz, Raiel | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202043 | GONZALEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1843190 | GONZALEZ ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 202044 | GONZALEZ ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 202045 | GONZALEZ ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 202046 | GONZALEZ ORTIZ, REGINA | ADDRESS ON FILE | | | | | | | |
| 202047 | GONZALEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1902011 | Gonzalez Ortiz, Rosa H | ADDRESS ON FILE | | | | | | | |
| 202048 | GONZALEZ ORTIZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 1653567 | González Ortiz, Rosa H. | ADDRESS ON FILE | | | | | | | |
| 202049 | GONZALEZ ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 202050 | GONZALEZ ORTIZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 2154016 | Gonzalez Ortiz, Ruben | ADDRESS ON FILE | | | | | | | |
| 202051 | GONZALEZ ORTIZ, RUFINA | ADDRESS ON FILE | | | | | | | |
| 202052 | GONZALEZ ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 1985778 | Gonzalez Ortiz, Ruth I | ADDRESS ON FILE | | | | | | | |
| 202053 | GONZALEZ ORTIZ, RUTH I | ADDRESS ON FILE | | | | | | | |
| 202054 | GONZALEZ ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 794904 | GONZALEZ ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 202055 | GONZALEZ ORTIZ, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 2148046 | Gonzalez Ortiz, Santos | ADDRESS ON FILE | | | | | | | |
| 202056 | GONZALEZ ORTIZ, SARALI | ADDRESS ON FILE | | | | | | | |
| 202057 | GONZALEZ ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 202058 | GONZALEZ ORTIZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 202059 | GONZALEZ ORTIZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 202060 | Gonzalez Ortiz, Tomas | ADDRESS ON FILE | | | | | | | |
| 202061 | GONZALEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 794905 | GONZALEZ ORTIZ, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| 1419926 | GONZALEZ ORTIZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 202063 | GONZALEZ ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 202064 | GONZALEZ ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 202065 | GONZALEZ ORTIZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 202066 | GONZALEZ ORTIZ, YASHAIRA | ADDRESS ON FILE | | | | | | | |
| 794906 | GONZALEZ ORTIZ, YASHAIRA | ADDRESS ON FILE | | | | | | | |
| 202067 | GONZALEZ ORTIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 202068 | GONZALEZ ORTIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1561660 | Gonzalez Ortiz, Yisette | ADDRESS ON FILE | | | | | | | |
| 1555392 | Gonzalez Ortiz, Yisette | ADDRESS ON FILE | | | | | | | |
| 202069 | GONZALEZ ORTIZ, YISETTE | ADDRESS ON FILE | | | | | | | |
| 202070 | GONZALEZ ORTIZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1869142 | Gonzalez Ortiz, Zenaida | ADDRESS ON FILE | | | | | | | |
| 202071 | GONZALEZ ORTIZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 202074 | GONZALEZ OSORIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 794907 | GONZALEZ OSORIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 202075 | GONZALEZ OSORIA, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 202076 | GONZALEZ OSORIO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 202077 | GONZALEZ OTERO, CORALYS | ADDRESS ON FILE | | | | | | | |
| 202078 | GONZALEZ OTERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 202079 | GONZALEZ OTERO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 2038521 | Gonzalez Otero, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 202080 | GONZALEZ OTERO, HIRAM O. | ADDRESS ON FILE | | | | | | | |
| 202081 | GONZALEZ OTERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 202082 | GONZALEZ OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 202083 | GONZALEZ OTERO, JUAN F | ADDRESS ON FILE | | | | | | | |
| 202084 | GONZALEZ OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 202085 | GONZALEZ OTERO, LUZ | ADDRESS ON FILE | | | | | | | |
| 202086 | GONZALEZ OTERO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 202087 | GONZALEZ OTERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 202089 | GONZALEZ OTERO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 202090 | GONZALEZ OTERO, NICK | ADDRESS ON FILE | | | | | | | |
| 1425297 | GONZALEZ OTERO, PAULINO | ADDRESS ON FILE | | | | | | | |
| 202092 | GONZALEZ OTERO, RAMDWIN | ADDRESS ON FILE | | | | | | | |
| 794910 | GONZALEZ OTERO, TANIA | ADDRESS ON FILE | | | | | | | |
| 794909 | GONZALEZ OTERO, TANIA | ADDRESS ON FILE | | | | | | | |
| 794911 | GONZALEZ OTERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 202094 | GONZALEZ OTERO, YERRY R. | ADDRESS ON FILE | | | | | | | |
| 202095 | GONZALEZ OTERO, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 202096 | GONZALEZ OUFFRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 1459422 | GONZALEZ OYOLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 202098 | GONZALEZ OYOLA, JUANA | ADDRESS ON FILE | | | | | | | |
| 1569685 | Gonzalez Oyola, Juanita | ADDRESS ON FILE | | | | | | | |
| 202100 | GONZALEZ OYOLA, MAGALI E | ADDRESS ON FILE | | | | | | | |
| 202101 | GONZALEZ OYOLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 202102 | GONZALEZ OYOLA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 794912 | GONZALEZ OYOLA, NELLIE | ADDRESS ON FILE | | | | | | | |
| 202103 | GONZALEZ PABON, ABAD | ADDRESS ON FILE | | | | | | | |
| 202104 | GONZALEZ PABON, ADA N | ADDRESS ON FILE | | | | | | | |
| 1258425 | GONZALEZ PABON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 202105 | GONZALEZ PABON, CARLOS A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202106 | Gonzalez Pabon, Carlos J | ADDRESS ON FILE | | | | | | | |
| 1770268 | GONZALEZ PABON, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 202107 | GONZALEZ PABON, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 202108 | GONZALEZ PABON, ERIC | ADDRESS ON FILE | | | | | | | |
| 202109 | GONZALEZ PABON, FELIX | ADDRESS ON FILE | | | | | | | |
| 202110 | GONZALEZ PABON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 202111 | GONZALEZ PABON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 202112 | GONZALEZ PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| 202113 | Gonzalez Pabon, Jose M. | ADDRESS ON FILE | | | | | | | |
| 202114 | Gonzalez Pabon, Jose R | ADDRESS ON FILE | | | | | | | |
| 202115 | GONZALEZ PABON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 202116 | GONZALEZ PABON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 202117 | GONZALEZ PABON, MARTA I | ADDRESS ON FILE | | | | | | | |
| 202118 | GONZALEZ PABON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 202119 | GONZALEZ PABON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 202121 | GONZALEZ PABON, OLGA M | ADDRESS ON FILE | | | | | | | |
| 202122 | GONZALEZ PABON, YADIRA | ADDRESS ON FILE | | | | | | | |
| 202124 | Gonzalez Pacheco, Angel L | ADDRESS ON FILE | | | | | | | |
| 202125 | GONZALEZ PACHECO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 202126 | GONZALEZ PACHECO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 202127 | GONZALEZ PACHECO, CYNTHYA | ADDRESS ON FILE | | | | | | | |
| 202128 | GONZALEZ PACHECO, DENISE | ADDRESS ON FILE | | | | | | | |
| 202129 | GONZALEZ PACHECO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 794913 | GONZALEZ PACHECO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 202132 | GONZALEZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 202131 | GONZALEZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 202133 | Gonzalez Pacheco, Jose A | ADDRESS ON FILE | | | | | | | |
| 202134 | GONZALEZ PACHECO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 62241 | Gonzalez Pacheco, Karitza | ADDRESS ON FILE | | | | | | | |
| 1486959 | Gonzalez Pacheco, Karitza | ADDRESS ON FILE | | | | | | | |
| 202135 | Gonzalez Pacheco, Karitza | ADDRESS ON FILE | | | | | | | |
| 202136 | GONZALEZ PACHECO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1606510 | Gonzalez Pacheco, Melissa | ADDRESS ON FILE | | | | | | | |
| 202138 | GONZALEZ PACHECO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 202139 | GONZALEZ PACHECO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 202140 | GONZALEZ PACHECO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 202141 | GONZALEZ PADILLA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 202142 | GONZALEZ PADILLA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 202143 | Gonzalez Padilla, Beatriz Y. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794914 | GONZALEZ PADILLA, BELKIS | ADDRESS ON FILE | | | | | | | |
| 202144 | Gonzalez Padilla, Cynthia N | ADDRESS ON FILE | | | | | | | |
| 202145 | GONZALEZ PADILLA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 794915 | GONZALEZ PADILLA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 202146 | GONZALEZ PADILLA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 202147 | Gonzalez Padilla, Heriberto X. | ADDRESS ON FILE | | | | | | | |
| 202148 | GONZALEZ PADILLA, IRIS | ADDRESS ON FILE | | | | | | | |
| 202149 | GONZALEZ PADILLA, KAREN | ADDRESS ON FILE | | | | | | | |
| 794916 | GONZALEZ PADILLA, KAREN | ADDRESS ON FILE | | | | | | | |
| 1753845 | GONZALEZ PADILLA, KAREN | ADDRESS ON FILE | | | | | | | |
| 202150 | GONZALEZ PADILLA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 202151 | GONZALEZ PADILLA, MELBA | ADDRESS ON FILE | | | | | | | |
| 202152 | GONZALEZ PADILLA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 661762 | GONZALEZ PADIN REALTY & CO.INC | PO BOX 9024076 | | | | SAN JUAN | PR | 00902 | |
| 2166593 | Gonzalez Padin Realty Company, Inc | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C | Attn: Lourdes Arroyo-Portela | PO Box 70294 | | San Juan | PR | 00936-8294 | |
| 2162618 | Gonzalez Padin Realty Company, Inc | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C | PO Box 70294 | | | San Juan | PR | 00936-8294 | |
| 2162619 | Gonzalez Padin Realty Company, Inc | S/Lourdes Arroyo-Portela | Lourdes Arroyo-Portela | USDC-PR 226501 | PO Box 70294 | San Juan | PR | 00936-8294 | |
| 2150617 | GONZALEZ PADIN REALTY COMPANY, INC. | C/O LOURDES ARROYO-PORTELA, ESQ. | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, P.S.C. | P.O. BOX 70294 | | SAN JUAN | PR | 00936-8294 | |
| 2150615 | GONZALEZ PADIN REALTY COMPANY, INC. | TOMAS QUINONES | P.O. BOX 9024076 | | | SAN JUAN | PR | 00902 | |
| 2150616 | GONZALEZ PADIN REALTY COMPANY, INC. | TOMAS QUINONES, RESIDENT AGENT | PARQUE SAN IGNACIO 1 A-32 | | | SAN JUAN | PR | 00921 | |
| 2137627 | GONZALEZ PADIN REALTY SANTURCE INC | GONZALEZ PADIN REALTY & CO.INC | PO BOX 9024076 | | | SAN JUAN | PR | 00902 | |
| 2163910 | GONZALEZ PADIN REALTY SANTURCE INC | PO BOX 9024076 | | | | SAN JUAN | PR | 00902 | |
| 202153 | GONZALEZ PADIN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1999971 | GONZALEZ PADIN, CARMEN DORIS | ADDRESS ON FILE | | | | | | | |
| 202154 | GONZALEZ PADIN, EVA I | ADDRESS ON FILE | | | | | | | |
| 202154 | GONZALEZ PADIN, EVA I | ADDRESS ON FILE | | | | | | | |
| 202155 | GONZALEZ PADIN, MARTA M | ADDRESS ON FILE | | | | | | | |
| 202156 | GONZALEZ PADRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 202157 | GONZALEZ PADRO, KARLA | ADDRESS ON FILE | | | | | | | |
| 202158 | GONZALEZ PADRO, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202159 | GONZALEZ PADRO, NELSON | ADDRESS ON FILE | | | | | | | |
| 202088 | GONZALEZ PADUA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 202160 | GONZALEZ PADUA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 202161 | GONZALEZ PAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 661763 | GONZALEZ PAGAN & CO P S C | URB VILLA NEVAREZ CALLE 32 | | | | SAN JUAN | PR | 00927 | |
| 202162 | GONZALEZ PAGAN, AMELIA | ADDRESS ON FILE | | | | | | | |
| 202163 | GONZALEZ PAGAN, ANA | ADDRESS ON FILE | | | | | | | |
| 202164 | GONZALEZ PAGAN, ANA A. | ADDRESS ON FILE | | | | | | | |
| 1472199 | Gonzalez Pagan, Angel | ADDRESS ON FILE | | | | | | | |
| 202165 | GONZALEZ PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 202166 | GONZALEZ PAGAN, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 202167 | GONZALEZ PAGAN, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 202168 | GONZALEZ PAGAN, ASTRID G | ADDRESS ON FILE | | | | | | | |
| 202169 | GONZALEZ PAGAN, AUREA E | ADDRESS ON FILE | | | | | | | |
| 202170 | GONZALEZ PAGAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 202171 | GONZALEZ PAGAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 202172 | GONZALEZ PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 202173 | Gonzalez Pagan, Carlos G | ADDRESS ON FILE | | | | | | | |
| 1565209 | Gonzalez Pagan, Carlos G. | ADDRESS ON FILE | | | | | | | |
| 1565209 | Gonzalez Pagan, Carlos G. | ADDRESS ON FILE | | | | | | | |
| 202174 | Gonzalez Pagan, Carmen J | ADDRESS ON FILE | | | | | | | |
| 202175 | GONZALEZ PAGAN, CHARLIE W | ADDRESS ON FILE | | | | | | | |
| 202176 | GONZALEZ PAGAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 202177 | GONZALEZ PAGAN, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 202178 | GONZALEZ PAGAN, DENNIS R | ADDRESS ON FILE | | | | | | | |
| 202179 | GONZALEZ PAGAN, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 202180 | GONZALEZ PAGAN, ENID | ADDRESS ON FILE | | | | | | | |
| 202181 | GONZALEZ PAGAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 202182 | GONZALEZ PAGAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 202183 | GONZALEZ PAGAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 202184 | GONZALEZ PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1831833 | Gonzalez Pagan, Francisco Pablo | ADDRESS ON FILE | | | | | | | |
| 794917 | GONZALEZ PAGAN, FRANKIL | ADDRESS ON FILE | | | | | | | |
| 202185 | GONZALEZ PAGAN, FRANKIL | ADDRESS ON FILE | | | | | | | |
| 202186 | GONZALEZ PAGAN, GABRIEL O. | ADDRESS ON FILE | | | | | | | |
| 1258426 | GONZALEZ PAGAN, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 202188 | GONZALEZ PAGAN, GLORI | ADDRESS ON FILE | | | | | | | |
| 202189 | GONZALEZ PAGAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 202190 | GONZALEZ PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202191 | GONZALEZ PAGAN, HILDA | ADDRESS ON FILE | | | | | | | |
| 666949 | GONZALEZ PAGAN, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 1546316 | Gonzalez Pagan, Hipolito | ADDRESS ON FILE | | | | | | | |
| 202192 | GONZALEZ PAGAN, IRMA | ADDRESS ON FILE | | | | | | | |
| 202193 | GONZALEZ PAGAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 202194 | GONZALEZ PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 202195 | GONZALEZ PAGAN, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 794918 | GONZALEZ PAGAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 202196 | GONZALEZ PAGAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1969118 | GONZALEZ PAGAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 202197 | Gonzalez Pagan, Jose A | ADDRESS ON FILE | | | | | | | |
| 202198 | Gonzalez Pagan, Jose F | ADDRESS ON FILE | | | | | | | |
| 202199 | GONZALEZ PAGAN, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 202200 | GONZALEZ PAGAN, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 202201 | GONZALEZ PAGAN, JOSE O | ADDRESS ON FILE | | | | | | | |
| 202202 | GONZALEZ PAGAN, JULISSA | ADDRESS ON FILE | | | | | | | |
| 794920 | GONZALEZ PAGAN, KRYZIA M | ADDRESS ON FILE | | | | | | | |
| 202203 | GONZALEZ PAGAN, LEONCIO | ADDRESS ON FILE | | | | | | | |
| 202204 | GONZALEZ PAGAN, LINDA M. | ADDRESS ON FILE | | | | | | | |
| 1258427 | GONZALEZ PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 1257122 | GONZALEZ PAGAN, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 794921 | GONZALEZ PAGAN, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 202206 | GONZALEZ PAGAN, LYNETTE A | ADDRESS ON FILE | | | | | | | |
| 1951657 | Gonzalez Pagan, Lynette A. | ADDRESS ON FILE | | | | | | | |
| 202207 | Gonzalez Pagan, Manuel A | ADDRESS ON FILE | | | | | | | |
| 202208 | GONZALEZ PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 202209 | GONZALEZ PAGAN, MARIA D | ADDRESS ON FILE | | | | | | | |
| 202210 | Gonzalez Pagan, Maria De L. | ADDRESS ON FILE | | | | | | | |
| 202211 | GONZALEZ PAGAN, MARIA G | ADDRESS ON FILE | | | | | | | |
| 1724752 | Gonzalez Pagan, Maria Gisela | ADDRESS ON FILE | | | | | | | |
| 202212 | Gonzalez Pagan, Melissa | ADDRESS ON FILE | | | | | | | |
| 1693506 | Gonzalez Pagan, Melissa | ADDRESS ON FILE | | | | | | | |
| 202212 | Gonzalez Pagan, Melissa | ADDRESS ON FILE | | | | | | | |
| 1693506 | Gonzalez Pagan, Melissa | ADDRESS ON FILE | | | | | | | |
| 202213 | GONZALEZ PAGAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 794922 | GONZALEZ PAGAN, MISAEL | ADDRESS ON FILE | | | | | | | |
| 794923 | GONZALEZ PAGAN, MISAEL | ADDRESS ON FILE | | | | | | | |
| 2205811 | Gonzalez Pagan, Nanette | ADDRESS ON FILE | | | | | | | |
| 202216 | GONZALEZ PAGAN, NILDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202217 | GONZALEZ PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 202218 | GONZALEZ PAGAN, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 202219 | GONZALEZ PAGAN, PEDRO N | ADDRESS ON FILE | | | | | | | |
| 202220 | GONZALEZ PAGAN, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 202221 | GONZALEZ PAGAN, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 202222 | GONZALEZ PAGAN, SANTA | ADDRESS ON FILE | | | | | | | |
| 202223 | GONZALEZ PAGAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 202224 | GONZALEZ PAGAN, VALERIA | ADDRESS ON FILE | | | | | | | |
| 202225 | GONZALEZ PAGAN, YAITZA | ADDRESS ON FILE | | | | | | | |
| 1871079 | Gonzalez Pagon, Francisco Pablo | ADDRESS ON FILE | | | | | | | |
| 202226 | GONZALEZ PALACIOS, EDDER | ADDRESS ON FILE | | | | | | | |
| 202227 | GONZALEZ PALACIOS, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 202228 | GONZALEZ PALACIOS, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 202229 | GONZALEZ PANDO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 202230 | GONZALEZ PANIAGUA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 202231 | GONZALEZ PANTALEON MD, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 202232 | GONZALEZ PANTALEON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 202234 | GONZALEZ PANTELOGLOUS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 202233 | GONZALEZ PANTELOGLOUS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 202235 | GONZALEZ PANTOJA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 202236 | GONZALEZ PANTOJA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 2020289 | Gonzalez Pantoja, Mercedes | ADDRESS ON FILE | | | | | | | |
| 2039889 | Gonzalez Pantoja, Mercedes | ADDRESS ON FILE | | | | | | | |
| 202237 | GONZALEZ PANTOJA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 202238 | GONZALEZ PANTOJA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 794924 | GONZALEZ PANTOJAS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 794925 | GONZALEZ PANTOJAS, JORMARIE | ADDRESS ON FILE | | | | | | | |
| 2044282 | Gonzalez Pantojas, Mercedes | ADDRESS ON FILE | | | | | | | |
| 202239 | GONZALEZ PAOLI, JUANA M | ADDRESS ON FILE | | | | | | | |
| 202240 | GONZALEZ PAONESSA, ENIDCELY | ADDRESS ON FILE | | | | | | | |
| 202242 | GONZALEZ PARDO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 853092 | GONZALEZ PARDO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 202243 | GONZALEZ PARDO, NANCY J | ADDRESS ON FILE | | | | | | | |
| 202244 | GONZALEZ PARDO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1767634 | Gonzalez Pardo, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 794926 | GONZALEZ PARDO, WANDA I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202245 | GONZALEZ PAREDES, JORGE | ADDRESS ON FILE | | | | | | | |
| 202246 | Gonzalez Paredes, Jose A | ADDRESS ON FILE | | | | | | | |
| 202247 | GONZALEZ PARES MD, ESTHER | ADDRESS ON FILE | | | | | | | |
| 202248 | GONZALEZ PARES MD, ESTHER N | ADDRESS ON FILE | | | | | | | |
| 202249 | GONZALEZ PARES, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 202250 | GONZALEZ PARRILLA, INES | ADDRESS ON FILE | | | | | | | |
| 202251 | GONZALEZ PARRILLA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 202252 | GONZALEZ PARRILLA, JULIA | ADDRESS ON FILE | | | | | | | |
| 202253 | GONZALEZ PARRILLA, MARIA O | ADDRESS ON FILE | | | | | | | |
| 202254 | GONZALEZ PASARELL, DAISY M | ADDRESS ON FILE | | | | | | | |
| 202255 | GONZALEZ PASCUAL, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 202256 | GONZALEZ PASCUAL, IVAN | ADDRESS ON FILE | | | | | | | |
| 1671365 | Gonzalez Passalacqua, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 1671385 | Gonzalez Passalacqua, Julia Margarita | ADDRESS ON FILE | | | | | | | |
| 202257 | GONZALEZ PAULA, RAMON | ADDRESS ON FILE | | | | | | | |
| 202258 | Gonzalez Paulino, Rosa V | ADDRESS ON FILE | | | | | | | |
| 202259 | GONZALEZ PAZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 202260 | GONZALEZ PAZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 202261 | GONZALEZ PAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 794927 | GONZALEZ PAZ, MARITZA S. | ADDRESS ON FILE | | | | | | | |
| 202262 | GONZALEZ PAZO, CESAR | ADDRESS ON FILE | | | | | | | |
| 202263 | GONZALEZ PEDROGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 202264 | GONZALEZ PEDROGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 202265 | GONZALEZ PEDROGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 202266 | GONZALEZ PEDROSA, AVELINO | ADDRESS ON FILE | | | | | | | |
| 202267 | GONZALEZ PEDROZA MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| 202269 | GONZALEZ PEDROZA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 202268 | GONZALEZ PEDROZA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 202270 | GONZALEZ PELLOT, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 202271 | GONZALEZ PELLOT, MARIA I | ADDRESS ON FILE | | | | | | | |
| 202272 | GONZALEZ PELLOT, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 202273 | GONZALEZ PELLOT, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 195644 | Gonzalez Pena, Alexander | ADDRESS ON FILE | | | | | | | |
| 202274 | GONZALEZ PENA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 202275 | GONZALEZ PENA, ASLIN | ADDRESS ON FILE | | | | | | | |
| 794928 | GONZALEZ PENA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 202276 | GONZALEZ PENA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 202277 | GONZALEZ PENA, EMMANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1947688 | Gonzalez Pena, Hector | ADDRESS ON FILE | | | | | | | |
| 202278 | GONZALEZ PENA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 202279 | GONZALEZ PENA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 202280 | GONZALEZ PENA, KATIA | ADDRESS ON FILE | | | | | | | |
| 202281 | GONZALEZ PENA, LUZ R | ADDRESS ON FILE | | | | | | | |
| 202282 | GONZALEZ PENA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 202283 | GONZALEZ PENA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 202284 | GONZALEZ PENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 202285 | GONZALEZ PENA, RAFAEL LUIS | ADDRESS ON FILE | | | | | | | |
| 202286 | GONZALEZ PENA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 202287 | GONZALEZ PENA, YARLEEN | ADDRESS ON FILE | | | | | | | |
| 202288 | GONZALEZ PERAMO, ELENA M | ADDRESS ON FILE | | | | | | | |
| 794929 | GONZALEZ PERAZA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1902296 | Gonzalez Percy, Nayda | ADDRESS ON FILE | | | | | | | |
| 202289 | GONZALEZ PERCY, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 202290 | GONZALEZ PERDOMO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 2141700 | Gonzalez Perea, Alfonso | ADDRESS ON FILE | | | | | | | |
| 202292 | GONZALEZ PEREA, ANA A | ADDRESS ON FILE | | | | | | | |
| 202291 | GONZALEZ PEREA, ANA A | ADDRESS ON FILE | | | | | | | |
| 1922268 | GONZALEZ PEREA, ANA A. | ADDRESS ON FILE | | | | | | | |
| 202293 | GONZALEZ PEREA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 202294 | GONZALEZ PEREIRA, HECTOR JOSE | ADDRESS ON FILE | | | | | | | |
| 202295 | GONZALEZ PEREIRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 202296 | GONZALEZ PEREIRA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1910484 | Gonzalez Perez , Deixter J | ADDRESS ON FILE | | | | | | | |
| 202297 | GONZALEZ PEREZ MANAGEMENT INC. | URB. FUENTEBELLA 1593 CALLE TORINO | | | | TOA ALTA | PR | 00953-0000 | |
| 202298 | GONZALEZ PEREZ MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 202299 | GONZALEZ PEREZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 202300 | GONZALEZ PEREZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 202301 | GONZALEZ PEREZ, AILEEN H | ADDRESS ON FILE | | | | | | | |
| 202302 | GONZALEZ PEREZ, AL | ADDRESS ON FILE | | | | | | | |
| 202303 | GONZALEZ PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 202304 | Gonzalez Perez, Alberto L | ADDRESS ON FILE | | | | | | | |
| 2040753 | GONZALEZ PEREZ, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| 2040753 | GONZALEZ PEREZ, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| 202305 | GONZALEZ PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1750285 | Gonzalez Perez, Alejandro | ADDRESS ON FILE | | | | | | | |
| 1703077 | Gonzalez Perez, Alejandro | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419927 | GONZÁLEZ PÉREZ, ALEJANDRO | SR. ALEJANDRO GONZÁLEZ PÉREZ | HC 2 BOX 12263 | | | MOCA | PR | 00676-8397 | |
| 202306 | GONZALEZ PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 202307 | GONZALEZ PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 202308 | GONZALEZ PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 202309 | Gonzalez Perez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 202310 | GONZALEZ PEREZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 202311 | GONZALEZ PEREZ, AMADOR | ADDRESS ON FILE | | | | | | | |
| 202312 | GONZALEZ PEREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 202313 | GONZALEZ PEREZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 202314 | GONZALEZ PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 202315 | GONZALEZ PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 202316 | GONZALEZ PEREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 2042727 | Gonzalez Perez, Ana C. | ADDRESS ON FILE | | | | | | | |
| 202317 | GONZALEZ PEREZ, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 202318 | GONZALEZ PEREZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 202319 | GONZALEZ PEREZ, ANETTE | ADDRESS ON FILE | | | | | | | |
| 2106189 | GONZALEZ PEREZ, ANETTE A. | ADDRESS ON FILE | | | | | | | |
| 2106189 | GONZALEZ PEREZ, ANETTE A. | ADDRESS ON FILE | | | | | | | |
| 853093 | GONZALEZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 202320 | GONZALEZ PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 202321 | GONZALEZ PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 202322 | GONZALEZ PEREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 2028050 | Gonzalez Perez, Angel M. | ADDRESS ON FILE | | | | | | | |
| 202323 | Gonzalez Perez, Angel N | ADDRESS ON FILE | | | | | | | |
| 202324 | GONZALEZ PEREZ, ANGELA C | ADDRESS ON FILE | | | | | | | |
| 2005978 | Gonzalez Perez, Angela C. | ADDRESS ON FILE | | | | | | | |
| 202325 | GONZALEZ PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 2105740 | Gonzalez Perez, Anibal | ADDRESS ON FILE | | | | | | | |
| 202326 | GONZALEZ PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 2013254 | GONZALEZ PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 202327 | GONZALEZ PEREZ, ANNETTE D | ADDRESS ON FILE | | | | | | | |
| 202328 | GONZALEZ PEREZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 202329 | GONZALEZ PEREZ, AUGUSTO L | ADDRESS ON FILE | | | | | | | |
| 2062582 | Gonzalez Perez, Augusto L. | ADDRESS ON FILE | | | | | | | |
| 794931 | GONZALEZ PEREZ, AUGUSTO L. | ADDRESS ON FILE | | | | | | | |
| 202330 | GONZALEZ PEREZ, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 794932 | GONZALEZ PEREZ, AVELIZ | ADDRESS ON FILE | | | | | | | |
| 202331 | GONZALEZ PEREZ, AVELIZ | ADDRESS ON FILE | | | | | | | |
| 202332 | GONZALEZ PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202333 | GONZALEZ PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 202334 | GONZALEZ PEREZ, BERENICE | ADDRESS ON FILE | | | | | | | |
| 202335 | GONZALEZ PEREZ, BERTIZA | ADDRESS ON FILE | | | | | | | |
| 1949330 | Gonzalez Perez, Blanca M | ADDRESS ON FILE | | | | | | | |
| 202336 | GONZALEZ PEREZ, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 202337 | GONZALEZ PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 202338 | GONZALEZ PEREZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 2093633 | Gonzalez Perez, Carlas L. | ADDRESS ON FILE | | | | | | | |
| 1258428 | GONZALEZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 202339 | GONZALEZ PEREZ, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 202340 | Gonzalez Perez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 202341 | GONZALEZ PEREZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 202342 | GONZALEZ PEREZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 202343 | GONZALEZ PEREZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 202344 | GONZALEZ PEREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 794934 | GONZALEZ PEREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 794935 | GONZALEZ PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 202345 | GONZALEZ PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 202346 | GONZALEZ PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 202347 | GONZALEZ PEREZ, CORALYS | ADDRESS ON FILE | | | | | | | |
| 202348 | GONZALEZ PEREZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 202350 | Gonzalez Perez, Daisy M | ADDRESS ON FILE | | | | | | | |
| 202351 | GONZALEZ PEREZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 202352 | Gonzalez Perez, Daniel | ADDRESS ON FILE | | | | | | | |
| 202353 | GONZALEZ PEREZ, DARWIN ABNER | ADDRESS ON FILE | | | | | | | |
| 202354 | GONZALEZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 202355 | Gonzalez Perez, David A | ADDRESS ON FILE | | | | | | | |
| 2030725 | GONZALEZ PEREZ, DEITER J | ADDRESS ON FILE | | | | | | | |
| 1949015 | Gonzalez Perez, Deixter J. | ADDRESS ON FILE | | | | | | | |
| 2031943 | Gonzalez Perez, Deixter J. | ADDRESS ON FILE | | | | | | | |
| 202357 | GONZALEZ PEREZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 202358 | GONZALEZ PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 202359 | Gonzalez Perez, Diana Z | ADDRESS ON FILE | | | | | | | |
| 1904785 | Gonzalez Perez, Diana Z. | ADDRESS ON FILE | | | | | | | |
| 202360 | GONZALEZ PEREZ, DINA | ADDRESS ON FILE | | | | | | | |
| 794936 | GONZALEZ PEREZ, DINA | ADDRESS ON FILE | | | | | | | |
| 202361 | GONZALEZ PEREZ, EDIA M | ADDRESS ON FILE | | | | | | | |
| 2180048 | Gonzalez Perez, Eduardo | 791 Calle Estacion | Bo. Terranova | | | Quebradillas | PR | 00678 | |
| 202362 | Gonzalez Perez, Eduardo | Po Box 160 | | | | Orocovis | PR | 00720 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202363 | GONZALEZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 202364 | GONZALEZ PEREZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 202365 | Gonzalez Perez, Eliasil | ADDRESS ON FILE | | | | | | | |
| 202366 | Gonzalez Perez, Elier | ADDRESS ON FILE | | | | | | | |
| 794937 | GONZALEZ PEREZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 202367 | GONZALEZ PEREZ, EMANUELLE | ADDRESS ON FILE | | | | | | | |
| 202368 | GONZALEZ PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 202369 | GONZALEZ PEREZ, ENEIDA M | ADDRESS ON FILE | | | | | | | |
| 1690437 | Gonzalez Perez, Eneida M. | ADDRESS ON FILE | | | | | | | |
| 202371 | GONZALEZ PEREZ, ENRIQUE J. | ADDRESS ON FILE | | | | | | | |
| 794938 | GONZALEZ PEREZ, ERIC A | ADDRESS ON FILE | | | | | | | |
| 202372 | GONZALEZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 202373 | GONZALEZ PEREZ, FELIX D | ADDRESS ON FILE | | | | | | | |
| 1589080 | Gonzalez Perez, Felix D | ADDRESS ON FILE | | | | | | | |
| 202374 | Gonzalez Perez, Felix M | ADDRESS ON FILE | | | | | | | |
| 202375 | GONZALEZ PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 202376 | GONZALEZ PEREZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 202377 | GONZALEZ PEREZ, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 202378 | GONZALEZ PEREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 794939 | GONZALEZ PEREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 202380 | GONZALEZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 202379 | GONZALEZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 202381 | GONZALEZ PEREZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 202382 | GONZALEZ PEREZ, FROILAN | ADDRESS ON FILE | | | | | | | |
| 202383 | GONZALEZ PEREZ, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 202384 | GONZALEZ PEREZ, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| 202386 | GONZALEZ PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 202385 | Gonzalez Perez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 202387 | GONZALEZ PEREZ, GERRYAN M | ADDRESS ON FILE | | | | | | | |
| 202388 | GONZALEZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 202389 | GONZALEZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 202390 | GONZALEZ PEREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 202391 | GONZALEZ PEREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 202392 | GONZALEZ PEREZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 202393 | GONZALEZ PEREZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 202394 | Gonzalez Perez, Gladys | ADDRESS ON FILE | | | | | | | |
| 202395 | GONZALEZ PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 202396 | GONZALEZ PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 202397 | GONZALEZ PEREZ, GLORIELIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202398 | GONZALEZ PEREZ, GRIMALDY | ADDRESS ON FILE | | | | | | | |
| 202399 | GONZALEZ PEREZ, GRISELA | ADDRESS ON FILE | | | | | | | |
| 202400 | GONZALEZ PEREZ, GUDELIA | ADDRESS ON FILE | | | | | | | |
| 202401 | Gonzalez Perez, Hector L | ADDRESS ON FILE | | | | | | | |
| 202402 | GONZALEZ PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 202403 | GONZALEZ PEREZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 202404 | GONZALEZ PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 2131588 | Gonzalez Perez, Hilda | ADDRESS ON FILE | | | | | | | |
| 2131728 | Gonzalez Perez, Hilda | ADDRESS ON FILE | | | | | | | |
| 202405 | GONZALEZ PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 202406 | GONZALEZ PEREZ, IAN | ADDRESS ON FILE | | | | | | | |
| 202407 | GONZALEZ PEREZ, IDLAMIRG | ADDRESS ON FILE | | | | | | | |
| 202408 | GONZALEZ PEREZ, IDLAMIRG | ADDRESS ON FILE | | | | | | | |
| 794940 | GONZALEZ PEREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 202409 | GONZALEZ PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 202410 | GONZALEZ PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 202411 | GONZALEZ PEREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 202412 | GONZALEZ PEREZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 794941 | GONZALEZ PEREZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 202413 | Gonzalez Perez, Javier | ADDRESS ON FILE | | | | | | | |
| 202414 | GONZALEZ PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 202415 | GONZALEZ PEREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 202416 | GONZALEZ PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 202417 | GONZALEZ PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 202418 | GONZALEZ PEREZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 202419 | GONZALEZ PEREZ, JOEL D. | ADDRESS ON FILE | | | | | | | |
| 202420 | GONZALEZ PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 794942 | GONZALEZ PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 202421 | GONZALEZ PEREZ, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 1725240 | Gonzalez Perez, Jorge | ADDRESS ON FILE | | | | | | | |
| 202423 | GONZALEZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 202424 | GONZALEZ PEREZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 202425 | GONZALEZ PEREZ, JORGE M. | ADDRESS ON FILE | | | | | | | |
| 202426 | GONZALEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 202427 | GONZALEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 202428 | GONZALEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 202431 | GONZALEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 202429 | GONZALEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 202430 | GONZALEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202432 | GONZALEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 202434 | GONZALEZ PEREZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 794943 | GONZALEZ PEREZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 202435 | GONZALEZ PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 202436 | Gonzalez Perez, Jose F | ADDRESS ON FILE | | | | | | | |
| 202437 | GONZALEZ PEREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 202438 | GONZALEZ PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 202439 | GONZALEZ PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1929699 | Gonzalez Perez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 794944 | GONZALEZ PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 202440 | GONZALEZ PEREZ, JOSE T. | ADDRESS ON FILE | | | | | | | |
| 202442 | GONZALEZ PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1982104 | Gonzalez Perez, Josue | ADDRESS ON FILE | | | | | | | |
| 202441 | GONZALEZ PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 202443 | GONZALEZ PEREZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| 202444 | GONZALEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 202445 | GONZALEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 794945 | GONZALEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 202446 | GONZALEZ PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 202447 | Gonzalez Perez, Julio C. | ADDRESS ON FILE | | | | | | | |
| 202448 | GONZALEZ PEREZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 202449 | GONZALEZ PEREZ, KEVIN I | ADDRESS ON FILE | | | | | | | |
| 202450 | GONZALEZ PEREZ, KEYLISA | ADDRESS ON FILE | | | | | | | |
| 202451 | GONZALEZ PEREZ, KHYRSIS | ADDRESS ON FILE | | | | | | | |
| 202452 | GONZALEZ PEREZ, KRIZIA F | ADDRESS ON FILE | | | | | | | |
| 202453 | GONZALEZ PEREZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 202454 | GONZALEZ PEREZ, LEFTY | ADDRESS ON FILE | | | | | | | |
| 202455 | GONZALEZ PEREZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 2084169 | Gonzalez Perez, Leonor | ADDRESS ON FILE | | | | | | | |
| 202456 | GONZALEZ PEREZ, LEYRA | ADDRESS ON FILE | | | | | | | |
| 202457 | GONZALEZ PEREZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 202457 | GONZALEZ PEREZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 202458 | Gonzalez Perez, Lionel | ADDRESS ON FILE | | | | | | | |
| 2107047 | Gonzalez Perez, Lionel | ADDRESS ON FILE | | | | | | | |
| 202459 | GONZALEZ PEREZ, LIVIA | ADDRESS ON FILE | | | | | | | |
| 1630517 | Gonzalez Perez, Livia I | ADDRESS ON FILE | | | | | | | |
| 202460 | GONZALEZ PEREZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 202461 | GONZALEZ PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 202462 | GONZALEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202463 | GONZALEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 202464 | GONZALEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 202465 | GONZALEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 202466 | GONZALEZ PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 202467 | GONZALEZ PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 202468 | GONZALEZ PEREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 794946 | GONZALEZ PEREZ, LUISA E | ADDRESS ON FILE | | | | | | | |
| 202469 | GONZALEZ PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 202470 | GONZALEZ PEREZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 202471 | GONZALEZ PEREZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 202472 | GONZALEZ PEREZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 202473 | GONZALEZ PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 202474 | GONZALEZ PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 202475 | GONZALEZ PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 202476 | GONZALEZ PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 202477 | Gonzalez Perez, Malvin | ADDRESS ON FILE | | | | | | | |
| 794947 | GONZALEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 202478 | GONZALEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 202479 | GONZALEZ PEREZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 202480 | GONZALEZ PEREZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 202481 | GONZALEZ PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 202483 | GONZALEZ PEREZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 2124493 | Gonzalez Perez, Maria F. | ADDRESS ON FILE | | | | | | | |
| 202484 | GONZALEZ PEREZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 794948 | GONZALEZ PEREZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 202485 | GONZALEZ PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 794949 | GONZALEZ PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 794950 | GONZALEZ PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 202486 | GONZALEZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2003058 | Gonzalez Perez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 202488 | GONZALEZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 202489 | GONZALEZ PEREZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 202490 | GONZALEZ PEREZ, MARINELLY | ADDRESS ON FILE | | | | | | | |
| 202492 | GONZALEZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 202491 | GONZALEZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1607045 | Gonzalez Perez, Marisol | ADDRESS ON FILE | | | | | | | |
| 202493 | GONZALEZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 202494 | GONZALEZ PEREZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 202495 | GONZALEZ PEREZ, MELBA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202496 | GONZALEZ PEREZ, MELBA A | ADDRESS ON FILE | | | | | | | |
| 202497 | GONZALEZ PEREZ, MELINA | ADDRESS ON FILE | | | | | | | |
| 202498 | GONZALEZ PEREZ, MELINA M | ADDRESS ON FILE | | | | | | | |
| 794951 | GONZALEZ PEREZ, MELVA | ADDRESS ON FILE | | | | | | | |
| 202499 | GONZALEZ PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 202501 | GONZALEZ PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 202502 | GONZALEZ PEREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 2101640 | Gonzalez Perez, Migdalia | Calle Girasolz Parcelas 80 HCI Box 3910 | | | | Salinas | PR | 00751 | |
| 202503 | GONZALEZ PEREZ, MIGDALIA | PARCELAS 80 | HC01 BOX 3910 | | | SALINAS | PR | 00751-9703 | |
| 202505 | GONZALEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 202504 | GONZALEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 853094 | GONZALEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 202506 | GONZALEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 202507 | GONZALEZ PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 202508 | GONZALEZ PEREZ, MILAGROS | BO PESAS | HC 1 BOX 5312 | | | CIALES | PR | 00638-9607 | |
| 1966957 | Gonzalez Perez, Milagros | Calle Francisco Molina #4 | | | | San Sebastian | PR | 00685 | |
| 1991722 | Gonzalez Perez, Milagros | Calle Francisco Mollna #4 | | | | San Sebastian | PR | 00685 | |
| 1773476 | Gonzalez Perez, Milagros | Calle Jose de Diego # 30 | | | | Ciales | PR | 00638 | |
| 202509 | GONZALEZ PEREZ, MILAGROS5 | ADDRESS ON FILE | | | | | | | |
| 202510 | GONZALEZ PEREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 202511 | GONZALEZ PEREZ, MIRTA I. | ADDRESS ON FILE | | | | | | | |
| 202512 | GONZALEZ PEREZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 202513 | GONZALEZ PEREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 1761201 | Gonzalez Perez, Myriam | ADDRESS ON FILE | | | | | | | |
| 1774325 | Gonzalez Perez, Myriam | ADDRESS ON FILE | | | | | | | |
| 202514 | GONZALEZ PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 202515 | GONZALEZ PEREZ, MYRNA S | ADDRESS ON FILE | | | | | | | |
| 1568178 | Gonzalez Perez, Myrtha I | ADDRESS ON FILE | | | | | | | |
| 1769891 | Gonzalez Perez, Natalia | ADDRESS ON FILE | | | | | | | |
| 202516 | GONZALEZ PEREZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 202517 | GONZALEZ PEREZ, NELDIN | ADDRESS ON FILE | | | | | | | |
| 2016896 | GONZALEZ PEREZ, NIEVES | ADDRESS ON FILE | | | | | | | |
| 202518 | GONZALEZ PEREZ, NIEVES | ADDRESS ON FILE | | | | | | | |
| 794952 | GONZALEZ PEREZ, NIKOL M | ADDRESS ON FILE | | | | | | | |
| 202519 | GONZALEZ PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 202520 | GONZALEZ PEREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 202521 | GONZALEZ PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 794953 | GONZALEZ PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202522 | GONZALEZ PEREZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 202523 | Gonzalez Perez, Omar | ADDRESS ON FILE | | | | | | | |
| 202524 | GONZALEZ PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 202525 | GONZALEZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 202526 | GONZALEZ PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 202527 | GONZALEZ PEREZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 202528 | GONZALEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 202529 | GONZALEZ PEREZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 202530 | GONZALEZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 202531 | GONZALEZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 202532 | GONZALEZ PEREZ, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| 202533 | GONZALEZ PEREZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 202534 | GONZALEZ PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 202535 | GONZALEZ PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 202536 | GONZALEZ PEREZ, RONALDO | ADDRESS ON FILE | | | | | | | |
| 202538 | GONZALEZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 794954 | GONZALEZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 202539 | Gonzalez Perez, Samuel | ADDRESS ON FILE | | | | | | | |
| 202540 | GONZALEZ PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 202541 | GONZALEZ PEREZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 202542 | GONZALEZ PEREZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 202543 | GONZALEZ PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 202544 | GONZALEZ PEREZ, SONIE E | ADDRESS ON FILE | | | | | | | |
| 1967600 | GONZALEZ PEREZ, SONIE E. | ADDRESS ON FILE | | | | | | | |
| 202545 | GONZALEZ PEREZ, STEVE | ADDRESS ON FILE | | | | | | | |
| 1893520 | Gonzalez Perez, Teresa | ADDRESS ON FILE | | | | | | | |
| 202546 | GONZALEZ PEREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 202547 | GONZALEZ PEREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 202548 | GONZALEZ PEREZ, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 202549 | GONZALEZ PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 202550 | GONZALEZ PEREZ, VANGIE | ADDRESS ON FILE | | | | | | | |
| 202551 | Gonzalez Perez, Victor | ADDRESS ON FILE | | | | | | | |
| 202552 | GONZALEZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 202553 | GONZALEZ PEREZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 202554 | GONZALEZ PEREZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 202555 | GONZALEZ PEREZ, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 202556 | GONZALEZ PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 794955 | GONZALEZ PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 202557 | GONZALEZ PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202558 | Gonzalez Perez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 202559 | GONZALEZ PEREZ, WANDA T | ADDRESS ON FILE | | | | | | | |
| 1671415 | Gonzalez Perez, Wanda T. | ADDRESS ON FILE | | | | | | | |
| 202560 | GONZALEZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 202561 | GONZALEZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 202562 | GONZALEZ PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 202563 | GONZALEZ PEREZ, YARI | ADDRESS ON FILE | | | | | | | |
| 202564 | GONZALEZ PEREZ, YEANNETTE | ADDRESS ON FILE | | | | | | | |
| 202565 | GONZALEZ PEREZ, YOISA | ADDRESS ON FILE | | | | | | | |
| 794956 | GONZALEZ PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 202567 | GONZALEZ PEREZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 202568 | GONZALEZ PEREZ,JOSE | ADDRESS ON FILE | | | | | | | |
| 202569 | GONZALEZ PEREZ,JOSE M. | ADDRESS ON FILE | | | | | | | |
| 202570 | Gonzalez Perocier, Roberto | ADDRESS ON FILE | | | | | | | |
| 202571 | GONZALEZ PI, JORGE | ADDRESS ON FILE | | | | | | | |
| 202572 | GONZALEZ PICA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 202573 | GONZALEZ PICART, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 202576 | GONZALEZ PIMENTEL, ISMENIA M. | ADDRESS ON FILE | | | | | | | |
| 202575 | GONZALEZ PIMENTEL, ISMENIA M. | ADDRESS ON FILE | | | | | | | |
| 202577 | GONZALEZ PIMENTEL, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 202578 | GONZALEZ PIMENTEL, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 794957 | GONZALEZ PINA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 202579 | Gonzalez Pina, Elvin | ADDRESS ON FILE | | | | | | | |
| 202580 | GONZALEZ PINEIRO, ALMA | ADDRESS ON FILE | | | | | | | |
| 202581 | GONZALEZ PINEIRO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 202582 | GONZALEZ PINEIRO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 1586482 | GONZALEZ PINEIRO, DACIA | ADDRESS ON FILE | | | | | | | |
| 1586482 | GONZALEZ PINEIRO, DACIA | ADDRESS ON FILE | | | | | | | |
| 202583 | GONZALEZ PINEIRO, LIZ A | ADDRESS ON FILE | | | | | | | |
| 202584 | GONZALEZ PINEIRO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 202585 | GONZALEZ PINERO, DACIA | ADDRESS ON FILE | | | | | | | |
| 2062952 | Gonzalez Pinero, Lilliam | ADDRESS ON FILE | | | | | | | |
| 202586 | GONZALEZ PINERO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 202587 | GONZALEZ PINERO, OLGA | ADDRESS ON FILE | | | | | | | |
| 202588 | GONZALEZ PINO, LEYLA | ADDRESS ON FILE | | | | | | | |
| 202589 | Gonzalez Pintado, Marisol | ADDRESS ON FILE | | | | | | | |
| 202590 | GONZALEZ PINTO, LOURDES N | ADDRESS ON FILE | | | | | | | |
| 202591 | GONZALEZ PIQEIRO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 202593 | GONZALEZ PITRE, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202594 | GONZALEZ PIZARRO, AIDA | ADDRESS ON FILE | | | | | | | |
| 2049587 | Gonzalez Pizarro, Aida Maria | ADDRESS ON FILE | | | | | | | |
| 202595 | GONZALEZ PIZARRO, ANA | ADDRESS ON FILE | | | | | | | |
| 202596 | GONZALEZ PIZARRO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 202597 | GONZALEZ PIZARRO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 202598 | GONZALEZ PIZARRO, LUZ | ADDRESS ON FILE | | | | | | | |
| 202599 | GONZALEZ PIZARRO, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 202600 | GONZALEZ PIZARRO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 202601 | GONZALEZ PIZARRO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 1532618 | GONZALEZ PIZARRO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 202602 | GONZALEZ PIZARRO, NAYDA R | ADDRESS ON FILE | | | | | | | |
| 202603 | GONZALEZ PIZARRO, NAYDA R. | ADDRESS ON FILE | | | | | | | |
| 202604 | GONZALEZ PLANAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 202605 | GONZALEZ PLANAS, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 202607 | GONZALEZ PLAZA, JILARY | ADDRESS ON FILE | | | | | | | |
| 202609 | GONZALEZ PLAZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 202610 | GONZALEZ PLAZA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 202611 | GONZALEZ PLAZA, PAULINA | ADDRESS ON FILE | | | | | | | |
| 202612 | GONZALEZ PLAZA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 1882059 | GONZALEZ PLAZA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 202613 | Gonzalez Plazza, Beatrice | ADDRESS ON FILE | | | | | | | |
| 1461713 | GONZALEZ PLUGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2176699 | GONZALEZ PLUGUEZ, JOSE A | AVE. BALTAZAR JIMENEZ | #596 BO. BRILLO | | | CAMUY | PR | 00627 | |
| 202614 | GONZALEZ PLUGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 202615 | GONZALEZ POLANCO, AXEL | ADDRESS ON FILE | | | | | | | |
| 202616 | GONZALEZ POLANCO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 202617 | GONZALEZ POLANCO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 202618 | GONZALEZ POLANCO, LUISA | ADDRESS ON FILE | | | | | | | |
| 202619 | GONZALEZ POLANCO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 794958 | GONZALEZ POLANCO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1704765 | Gonzalez Polanco, Vivian | ADDRESS ON FILE | | | | | | | |
| 202621 | GONZALEZ POLONIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 202622 | GONZALEZ POMALES, CARLA M | ADDRESS ON FILE | | | | | | | |
| 794959 | GONZALEZ POMALES, CARLA M | ADDRESS ON FILE | | | | | | | |
| 202623 | GONZALEZ POMALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 202624 | GONZALEZ PONCE, CHRISTIE Y | ADDRESS ON FILE | | | | | | | |
| 202625 | GONZALEZ PONCE, ENRICO | ADDRESS ON FILE | | | | | | | |
| 202626 | GONZALEZ PONCE, JESUS | ADDRESS ON FILE | | | | | | | |
| 202627 | GONZALEZ PONCE, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202500 | GONZALEZ PONS MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 202628 | GONZALEZ PORRAS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 202629 | GONZALEZ PORRATA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 853095 | GONZÁLEZ PORRATADORIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 202630 | GONZALEZ PORRATA-DORIA, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 202631 | GONZALEZ PORTALATIN CONSULTING | 352 CALLE SAN CLAUDIO | STE 1 PMB 346 | | | SAN JUAN | PR | 00926-4144 | |
| 202632 | GONZALEZ PORTALATIN CONSULTING CORP | 352 CALLE SAN CLAUDIO STE 1 PMB 346 | | | | SAN JUAN | PR | 00926-4144 | |
| 661764 | GONZALEZ PORTALATIN CONSULTING CORP | 352 SAN CLAUDIO AVENUE | SUITE 346 | | | SAN JUAN | PR | 00926 | |
| 202633 | GONZALEZ PORTALATIN, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 202634 | GONZALEZ PORTALATIN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 202635 | GONZALEZ PORTALATIN, SUE E. | ADDRESS ON FILE | | | | | | | |
| 661765 | GONZALEZ POWER ELECTRIC | PO BOX 1737 | | | | UTUADO | PR | 00641 | |
| 2163911 | GONZALEZ POWER ELECTRICAL | APARTADO 1737 | | | | UTUADO | PR | 00641 | |
| 2138239 | GONZALEZ POWER ELECTRICAL | GONZALEZ POWER ELECTRICAL | Apartado 1737 | | | Utuado | PR | 00641 | |
| 661766 | GONZALEZ POWER ELECTRICAL CONTRACTORS IN | MSC 883 138 WINSTON CHURCHILL AVE | | | | SAN JUAN | PR | 00926-6023 | |
| 202636 | GONZALEZ PRADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 202637 | GONZALEZ PRADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 794961 | GONZALEZ PRATTS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 202638 | GONZALEZ PRATTS, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 202639 | GONZALEZ PRATTS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 202640 | GONZALEZ PRATTS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 202641 | GONZALEZ PRATTS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 794962 | GONZALEZ PRATTS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 202642 | GONZALEZ PRATTS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1727408 | Gonzalez Pratts, Raul | ADDRESS ON FILE | | | | | | | |
| 1753268 | Gonzalez Pratts, Raul | ADDRESS ON FILE | | | | | | | |
| 1753268 | Gonzalez Pratts, Raul | ADDRESS ON FILE | | | | | | | |
| 794963 | GONZALEZ PRATTS, RAUL | ADDRESS ON FILE | | | | | | | |
| 202644 | GONZALEZ PRESA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 202645 | Gonzalez Principe, Ruben | ADDRESS ON FILE | | | | | | | |
| 202646 | Gonzalez Puchales, Felipe | ADDRESS ON FILE | | | | | | | |
| 202647 | GONZALEZ PUCHALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 202648 | GONZALEZ PUJOLS, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794964 | GONZALEZ PUMAREJO, DAVIS | ADDRESS ON FILE | | | | | | | |
| 202649 | GONZALEZ PUMAREJO, JOSE | ADDRESS ON FILE | | | | | | | |
| 202650 | GONZALEZ PUMAREJO, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 202651 | GONZALEZ PUMAREJO, SONIA | ADDRESS ON FILE | | | | | | | |
| 202652 | GONZALEZ PUMPS OF P.R. INC. | PO BOX 8853 | | | | CAROLINA | PR | 00988 | |
| 1749062 | Gonzalez Qninones, Awilda | ADDRESS ON FILE | | | | | | | |
| 202653 | GONZALEZ QUESADA, ALDO J. | ADDRESS ON FILE | | | | | | | |
| 853096 | GONZÁLEZ QUESADA, ALDO J. | ADDRESS ON FILE | | | | | | | |
| 202654 | GONZALEZ QUESADA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 202655 | GONZALEZ QUIJANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 202656 | GONZALEZ QUIJANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 202657 | GONZALEZ QUIJANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 202658 | GONZALEZ QUILES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 794965 | GONZALEZ QUILES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 202660 | GONZALEZ QUILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 202661 | Gonzalez Quiles, Carlos M | ADDRESS ON FILE | | | | | | | |
| 202662 | GONZALEZ QUILES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1674174 | Gonzalez Quiles, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 202663 | GONZALEZ QUILES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 202664 | GONZALEZ QUILES, EDIL | ADDRESS ON FILE | | | | | | | |
| 202537 | GONZALEZ QUILES, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 202665 | GONZALEZ QUILES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 202666 | GONZALEZ QUILES, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 202667 | GONZALEZ QUILES, JOENELL | ADDRESS ON FILE | | | | | | | |
| 202668 | Gonzalez Quiles, Jose L | ADDRESS ON FILE | | | | | | | |
| 202670 | Gonzalez Quiles, Luis A | ADDRESS ON FILE | | | | | | | |
| 1584334 | Gonzalez Quiles, Luis A | ADDRESS ON FILE | | | | | | | |
| 1419928 | GONZALEZ QUILES, LUIS J. | IVANDELUIS MIRANDA VELEZ | APARTADO 565 | | | AGUADILLA | PR | 00605 | |
| 202671 | GONZALEZ QUILES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 202672 | GONZALEZ QUILES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2104129 | GONZALEZ QUILES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 202673 | GONZALEZ QUILES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 202674 | GONZALEZ QUILES, NARDA | ADDRESS ON FILE | | | | | | | |
| 1985069 | Gonzalez Quiles, Narda R | ADDRESS ON FILE | | | | | | | |
| 202675 | GONZALEZ QUILES, NARDA R | ADDRESS ON FILE | | | | | | | |
| 1361894 | GONZALEZ QUILES, NARDA R | ADDRESS ON FILE | | | | | | | |
| 1985069 | Gonzalez Quiles, Narda R | ADDRESS ON FILE | | | | | | | |
| 202676 | GONZALEZ QUILES, NATALIE | ADDRESS ON FILE | | | | | | | |
| 202677 | GONZALEZ QUILES, SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202678 | GONZALEZ QUILES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 202679 | GONZALEZ QUILES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 794966 | Gonzalez Quinones, AIDA | ADDRESS ON FILE | | | | | | | |
| 202680 | GONZALEZ QUINONES, AIDA I | ADDRESS ON FILE | | | | | | | |
| 202681 | GONZALEZ QUINONES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 202682 | Gonzalez Quinones, Alexis | ADDRESS ON FILE | | | | | | | |
| 202684 | GONZALEZ QUINONES, ARIEL | ADDRESS ON FILE | | | | | | | |
| 1947969 | Gonzalez Quinones, Awilda | ADDRESS ON FILE | | | | | | | |
| 202685 | Gonzalez Quinones, Awilda | ADDRESS ON FILE | | | | | | | |
| 202686 | GONZALEZ QUINONES, BELINDA S | ADDRESS ON FILE | | | | | | | |
| 202687 | GONZALEZ QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 202688 | GONZALEZ QUINONES, CESAR | ADDRESS ON FILE | | | | | | | |
| 202689 | GONZALEZ QUINONES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 202690 | GONZALEZ QUINONES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 794967 | GONZALEZ QUINONES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 202691 | GONZALEZ QUINONES, DAVID | ADDRESS ON FILE | | | | | | | |
| 202692 | GONZALEZ QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 202693 | GONZALEZ QUINONES, ELISE | ADDRESS ON FILE | | | | | | | |
| 202694 | GONZALEZ QUINONES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 202695 | GONZALEZ QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1671498 | Gonzalez Quinones, Hector J | ADDRESS ON FILE | | | | | | | |
| 202697 | GONZALEZ QUINONES, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 1704423 | Gonzalez Quiñones, Hector J | ADDRESS ON FILE | | | | | | | |
| 1751725 | Gonzalez Quiñones, Hector J. | ADDRESS ON FILE | | | | | | | |
| 202699 | GONZALEZ QUINONES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 202698 | Gonzalez Quinones, Isabel | ADDRESS ON FILE | | | | | | | |
| 202700 | Gonzalez Quinones, Jaime L | ADDRESS ON FILE | | | | | | | |
| 202701 | GONZALEZ QUINONES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 202702 | GONZALEZ QUINONES, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 202703 | GONZALEZ QUINONES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 202704 | GONZALEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 202705 | GONZALEZ QUINONES, JOSE D | ADDRESS ON FILE | | | | | | | |
| 202706 | GONZALEZ QUINONES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 202707 | GONZALEZ QUINONES, JULIO | ADDRESS ON FILE | | | | | | | |
| 794968 | GONZALEZ QUINONES, KAYTHIA M | ADDRESS ON FILE | | | | | | | |
| 202709 | GONZALEZ QUINONES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 202710 | GONZALEZ QUINONES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2025840 | Gonzalez Quinones, Maritza | ADDRESS ON FILE | | | | | | | |
| 1734763 | GONZALEZ QUINONES, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202711 | GONZALEZ QUINONES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 202712 | GONZALEZ QUIÑONES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 794970 | GONZALEZ QUINONES, MERARI | ADDRESS ON FILE | | | | | | | |
| 202713 | GONZALEZ QUINONES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 202714 | Gonzalez Quinones, Mildred J | ADDRESS ON FILE | | | | | | | |
| 202715 | GONZALEZ QUINONES, NAHIL | ADDRESS ON FILE | | | | | | | |
| 202716 | GONZALEZ QUINONES, NANETTE | ADDRESS ON FILE | | | | | | | |
| 202717 | Gonzalez Quinones, Nelson G | ADDRESS ON FILE | | | | | | | |
| 1577772 | Gonzalez Quinones, Nelson G. | ADDRESS ON FILE | | | | | | | |
| 202718 | GONZALEZ QUINONES, PABLO | ADDRESS ON FILE | | | | | | | |
| 202719 | Gonzalez Quinones, Pedro J | ADDRESS ON FILE | | | | | | | |
| 202720 | GONZALEZ QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |
| 202721 | Gonzalez Quinones, Robert | ADDRESS ON FILE | | | | | | | |
| 1419929 | GONZALEZ QUIÑONES, SANDRA I. | MARIA EUGENIA ROSAS DELGADO; | PO BOX 95 VICTORIA STATION | | | AGUADILLA | PR | 00603 | |
| 202722 | GONZALEZ QUINONES, ZAADIA A. | ADDRESS ON FILE | | | | | | | |
| 1865673 | Gonzalez Quinones, Zaadia A. | ADDRESS ON FILE | | | | | | | |
| 202723 | GONZALEZ QUINONES, ZITMARIE | ADDRESS ON FILE | | | | | | | |
| 202725 | GONZALEZ QUINONEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 794971 | GONZALEZ QUINONEZ, ANNAIS | ADDRESS ON FILE | | | | | | | |
| 202726 | GONZALEZ QUINONEZ, EMEL | ADDRESS ON FILE | | | | | | | |
| 202727 | GONZALEZ QUINONEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 202728 | Gonzalez Quinonez, Jennifer | ADDRESS ON FILE | | | | | | | |
| 202729 | GONZALEZ QUINONEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 202730 | GONZALEZ QUINONEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 202731 | GONZALEZ QUINONEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 202732 | GONZALEZ QUINONEZ, MILKA I | ADDRESS ON FILE | | | | | | | |
| 202733 | GONZALEZ QUINONEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1784529 | Gonzalez Quinonez, Samuel | ADDRESS ON FILE | | | | | | | |
| 202734 | Gonzalez Quinonez, Samuel | ADDRESS ON FILE | | | | | | | |
| 202574 | GONZALEZ QUINONEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 202735 | GONZALEZ QUINONEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 844294 | GONZÁLEZ QUINTANA JACQUELYNE | HC 1 BOX 2884 | | | | FLORIDA | PR | 00650-9613 | |
| 202736 | GONZALEZ QUINTANA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 202737 | GONZALEZ QUINTANA, AMNERYS | ADDRESS ON FILE | | | | | | | |
| 794972 | GONZALEZ QUINTANA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 202738 | GONZALEZ QUINTANA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 1749633 | Gonzalez Quintana, Angel M. | ADDRESS ON FILE | | | | | | | |
| 202739 | GONZALEZ QUINTANA, BENITO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202740 | GONZALEZ QUINTANA, DELIA | ADDRESS ON FILE | | | | | | | |
| 2056253 | GONZALEZ QUINTANA, DELIA E | ADDRESS ON FILE | | | | | | | |
| 1651075 | Gonzalez Quintana, Edward | ADDRESS ON FILE | | | | | | | |
| 794973 | GONZALEZ QUINTANA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 794974 | GONZALEZ QUINTANA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 202742 | GONZALEZ QUINTANA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 202743 | GONZALEZ QUINTANA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 202744 | GONZALEZ QUINTANA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 1913019 | Gonzalez Quintana, Giselle E. | ADDRESS ON FILE | | | | | | | |
| 794975 | GONZALEZ QUINTANA, GISELLE E. | ADDRESS ON FILE | | | | | | | |
| 1913019 | Gonzalez Quintana, Giselle E. | ADDRESS ON FILE | | | | | | | |
| 202745 | GONZALEZ QUINTANA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 202746 | GONZALEZ QUINTANA, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 202747 | GONZALEZ QUINTANA, IRIS | ADDRESS ON FILE | | | | | | | |
| 202748 | GONZALEZ QUINTANA, ISABEL V | ADDRESS ON FILE | | | | | | | |
| 202749 | GONZALEZ QUINTANA, JACQUELYNE | HC 01 BOX 2884 | | | | FLORIDA | PR | 00650 | |
| 2040330 | Gonzalez Quintana, Jacquelyne | HC 01 Box 2894 | | | | Florida | PR | 00650 | |
| 853097 | GONZALEZ QUINTANA, JACQUELYNE | HC 1 BOX 2884 | | | | FLORIDA | PR | 00650 | |
| 202750 | GONZALEZ QUINTANA, JULIO | ADDRESS ON FILE | | | | | | | |
| 202751 | GONZALEZ QUINTANA, KEILA N | ADDRESS ON FILE | | | | | | | |
| 794976 | GONZALEZ QUINTANA, KEILA N. | ADDRESS ON FILE | | | | | | | |
| 202752 | GONZALEZ QUINTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 794977 | GONZALEZ QUINTANA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 202753 | GONZALEZ QUINTANA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 794978 | GONZALEZ QUINTANA, MARTA | ADDRESS ON FILE | | | | | | | |
| 202754 | GONZALEZ QUINTANA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 202755 | GONZALEZ QUINTANA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 202756 | GONZALEZ QUINTANA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1825935 | GONZALEZ QUINTANA, SONIA E | ADDRESS ON FILE | | | | | | | |
| 202757 | GONZALEZ QUINTERO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 2098726 | Gonzalez Quintero, David | ADDRESS ON FILE | | | | | | | |
| 202758 | GONZALEZ QUINTERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 1715275 | GONZALEZ QUINTERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 202759 | GONZALEZ QUINTERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 202760 | GONZALEZ QUINTERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 202761 | Gonzalez Quintero, Milagros M | ADDRESS ON FILE | | | | | | | |
| 202762 | GONZALEZ QUIQONES, EVELYN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202763 | GONZALEZ QUIQONES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 202764 | GONZALEZ QUIRINDONGO, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 1762248 | Gonzalez Quirindongo, Efrain | ADDRESS ON FILE | | | | | | | |
| 202765 | GONZALEZ QUIRINDONGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 202766 | GONZALEZ QUIRINDONGO, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 202767 | Gonzalez Quiroz, Edwin | ADDRESS ON FILE | | | | | | | |
| 202768 | GONZALEZ RAHOLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 202769 | GONZALEZ RAIMUNDI, ANA D | ADDRESS ON FILE | | | | | | | |
| 202770 | GONZALEZ RAMIREZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 202771 | GONZALEZ RAMIREZ, ADRIANA I | ADDRESS ON FILE | | | | | | | |
| 202772 | GONZALEZ RAMIREZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 202773 | GONZALEZ RAMIREZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 202774 | GONZALEZ RAMIREZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 202775 | GONZALEZ RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 202776 | GONZALEZ RAMIREZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 202777 | GONZALEZ RAMIREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 202778 | GONZALEZ RAMIREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 202779 | GONZALEZ RAMIREZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 794979 | GONZALEZ RAMIREZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 202780 | GONZALEZ RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 202781 | GONZALEZ RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2092189 | Gonzalez Ramirez, Elbia M. | ADDRESS ON FILE | | | | | | | |
| 202782 | GONZALEZ RAMIREZ, ELIZAMA | ADDRESS ON FILE | | | | | | | |
| 202783 | GONZALEZ RAMIREZ, EMMA F | ADDRESS ON FILE | | | | | | | |
| 1871333 | Gonzalez Ramirez, Emma F. | ADDRESS ON FILE | | | | | | | |
| 202784 | GONZALEZ RAMIREZ, ENID | ADDRESS ON FILE | | | | | | | |
| 202785 | GONZALEZ RAMIREZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 202786 | GONZALEZ RAMIREZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 202787 | GONZALEZ RAMIREZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 202788 | GONZALEZ RAMIREZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 202789 | GONZALEZ RAMIREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 202790 | GONZALEZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 202791 | GONZALEZ RAMIREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 202792 | GONZALEZ RAMIREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 202793 | GONZALEZ RAMIREZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 202794 | GONZALEZ RAMIREZ, LISA | ADDRESS ON FILE | | | | | | | |
| 202795 | GONZALEZ RAMIREZ, LORE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202796 | GONZALEZ RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 202797 | GONZALEZ RAMIREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 202798 | GONZALEZ RAMIREZ, MARA | ADDRESS ON FILE | | | | | | | |
| 794981 | GONZALEZ RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 202799 | GONZALEZ RAMIREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 202800 | GONZALEZ RAMIREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 202801 | GONZALEZ RAMIREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 202802 | GONZALEZ RAMIREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 202803 | GONZALEZ RAMIREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 202804 | GONZALEZ RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 202805 | GONZALEZ RAMIREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 202806 | GONZALEZ RAMIREZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 202807 | GONZALEZ RAMIREZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 202808 | GONZALEZ RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 202809 | Gonzalez Ramirez, Vicente | ADDRESS ON FILE | | | | | | | |
| 2026307 | Gonzalez Ramos, Aaron | ADDRESS ON FILE | | | | | | | |
| 202810 | Gonzalez Ramos, Aaron | ADDRESS ON FILE | | | | | | | |
| 794982 | GONZALEZ RAMOS, ADA | ADDRESS ON FILE | | | | | | | |
| 202811 | GONZALEZ RAMOS, ADA N | ADDRESS ON FILE | | | | | | | |
| 794983 | GONZALEZ RAMOS, ADRIANNY L | ADDRESS ON FILE | | | | | | | |
| 202812 | GONZALEZ RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 202813 | GONZALEZ RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 202814 | GONZALEZ RAMOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 202815 | GONZALEZ RAMOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 1673092 | González Ramos, Ana L | ADDRESS ON FILE | | | | | | | |
| 202816 | GONZALEZ RAMOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 202817 | GONZALEZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 202818 | GONZALEZ RAMOS, ANITA | ADDRESS ON FILE | | | | | | | |
| 202819 | GONZALEZ RAMOS, ASTRID E | ADDRESS ON FILE | | | | | | | |
| 202821 | GONZALEZ RAMOS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 202822 | GONZALEZ RAMOS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 202823 | GONZALEZ RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 202824 | GONZALEZ RAMOS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 202825 | GONZALEZ RAMOS, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 202826 | GONZALEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 202827 | GONZALEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 202828 | GONZALEZ RAMOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 202829 | GONZALEZ RAMOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 794985 | GONZALEZ RAMOS, CARMEN G. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2120414 | GONZALEZ RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 794986 | GONZALEZ RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 202830 | GONZALEZ RAMOS, DAMARIS E | ADDRESS ON FILE | | | | | | | |
| 202831 | GONZALEZ RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 202832 | GONZALEZ RAMOS, DENNIS G. | ADDRESS ON FILE | | | | | | | |
| 794987 | GONZALEZ RAMOS, DORIANNE | ADDRESS ON FILE | | | | | | | |
| 202833 | GONZALEZ RAMOS, EDIA Y | ADDRESS ON FILE | | | | | | | |
| 1565637 | GONZALEZ RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1565637 | GONZALEZ RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 202834 | GONZALEZ RAMOS, EDWIN O | ADDRESS ON FILE | | | | | | | |
| 202835 | GONZALEZ RAMOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 202836 | GONZALEZ RAMOS, ELIBETH | ADDRESS ON FILE | | | | | | | |
| 202837 | GONZALEZ RAMOS, ELIBETH | ADDRESS ON FILE | | | | | | | |
| 202838 | GONZALEZ RAMOS, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 202839 | GONZALEZ RAMOS, ELIUD | ADDRESS ON FILE | | | | | | | |
| 202840 | GONZALEZ RAMOS, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 202841 | GONZALEZ RAMOS, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 202842 | GONZALEZ RAMOS, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 202843 | GONZALEZ RAMOS, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 1805868 | Gonzalez Ramos, Evelyn | ADDRESS ON FILE | | | | | | | |
| 202845 | GONZALEZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 202846 | GONZALEZ RAMOS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 202847 | GONZALEZ RAMOS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 794988 | GONZALEZ RAMOS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 202848 | GONZALEZ RAMOS, FLORA | ADDRESS ON FILE | | | | | | | |
| 1761467 | González Ramos, Francesca J. | ADDRESS ON FILE | | | | | | | |
| 202849 | GONZALEZ RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 202850 | GONZALEZ RAMOS, GRECIA I | ADDRESS ON FILE | | | | | | | |
| 202851 | GONZALEZ RAMOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 202852 | GONZALEZ RAMOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 202853 | GONZALEZ RAMOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 202854 | GONZALEZ RAMOS, HELBERT | ADDRESS ON FILE | | | | | | | |
| 202855 | GONZALEZ RAMOS, HILDA R | ADDRESS ON FILE | | | | | | | |
| 2096098 | Gonzalez Ramos, Hilda R. | ADDRESS ON FILE | | | | | | | |
| 202856 | GONZALEZ RAMOS, HUGO | ADDRESS ON FILE | | | | | | | |
| 202857 | GONZALEZ RAMOS, HUGO L | ADDRESS ON FILE | | | | | | | |
| 202858 | Gonzalez Ramos, Hugo L. | ADDRESS ON FILE | | | | | | | |
| 202859 | GONZALEZ RAMOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 202860 | GONZALEZ RAMOS, ISMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 202861 | GONZALEZ RAMOS, ITZAIRA | ADDRESS ON FILE | | | | | | | |
| 202862 | Gonzalez Ramos, Iventt D | ADDRESS ON FILE | | | | | | | |
| 853098 | GONZALEZ RAMOS, JANILLE | ADDRESS ON FILE | | | | | | | |
| 202863 | GONZALEZ RAMOS, JANILLE | ADDRESS ON FILE | | | | | | | |
| 202864 | GONZALEZ RAMOS, JENISSE | ADDRESS ON FILE | | | | | | | |
| 202865 | GONZALEZ RAMOS, JESSAMINE | ADDRESS ON FILE | | | | | | | |
| 202866 | GONZALEZ RAMOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 202867 | GONZALEZ RAMOS, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| 202868 | GONZALEZ RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 1586486 | Gonzalez Ramos, Joel | ADDRESS ON FILE | | | | | | | |
| 202869 | Gonzalez Ramos, Joel | ADDRESS ON FILE | | | | | | | |
| 202871 | GONZALEZ RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 202870 | Gonzalez Ramos, Joel | ADDRESS ON FILE | | | | | | | |
| 202872 | GONZALEZ RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 202873 | GONZALEZ RAMOS, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 202874 | GONZALEZ RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 202875 | GONZALEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 202876 | GONZALEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 794989 | GONZALEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 2176073 | GONZALEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 202877 | GONZALEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 202879 | GONZALEZ RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1990331 | Gonzalez Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| 2025230 | Gonzalez Ramos, Jose A. | ADDRESS ON FILE | | | | | | | |
| 202880 | Gonzalez Ramos, Jose I | ADDRESS ON FILE | | | | | | | |
| 202881 | GONZALEZ RAMOS, JOSE IVAN | ADDRESS ON FILE | | | | | | | |
| 202882 | GONZALEZ RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 202883 | GONZALEZ RAMOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 202885 | GONZALEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 794990 | GONZALEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 202886 | GONZALEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 202887 | GONZALEZ RAMOS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 202889 | GONZALEZ RAMOS, JUAN R | ADDRESS ON FILE | | | | | | | |
| 794991 | GONZALEZ RAMOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 202890 | GONZALEZ RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 202891 | GONZALEZ RAMOS, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 202892 | GONZALEZ RAMOS, LEONEL | ADDRESS ON FILE | | | | | | | |
| 1494695 | Gonzalez Ramos, Leyne | ADDRESS ON FILE | | | | | | | |
| 202893 | GONZALEZ RAMOS, LISANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202894 | GONZALEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 202895 | GONZALEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 202896 | GONZALEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 202897 | GONZALEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 202898 | GONZALEZ RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 202899 | Gonzalez Ramos, Luis D | ADDRESS ON FILE | | | | | | | |
| 202900 | GONZALEZ RAMOS, LUIS G | ADDRESS ON FILE | | | | | | | |
| 202902 | GONZALEZ RAMOS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 202901 | GONZALEZ RAMOS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 202903 | GONZALEZ RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 794992 | GONZALEZ RAMOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 202904 | GONZALEZ RAMOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 202905 | GONZALEZ RAMOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 202906 | GONZALEZ RAMOS, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 202907 | GONZALEZ RAMOS, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 202908 | GONZALEZ RAMOS, MANUEL J | ADDRESS ON FILE | | | | | | | |
| 202909 | GONZALEZ RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 202910 | GONZALEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 794993 | GONZALEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 202911 | GONZALEZ RAMOS, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 202912 | GONZALEZ RAMOS, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 710790 | GONZALEZ RAMOS, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 202913 | GONZALEZ RAMOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 202914 | GONZALEZ RAMOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 794994 | GONZALEZ RAMOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1930936 | Gonzalez Ramos, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 1689099 | Gonzalez Ramos, Maribel | ADDRESS ON FILE | | | | | | | |
| 794995 | GONZALEZ RAMOS, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 202917 | GONZALEZ RAMOS, MARICHELY | ADDRESS ON FILE | | | | | | | |
| 202918 | GONZALEZ RAMOS, MARILIS | ADDRESS ON FILE | | | | | | | |
| 794996 | GONZALEZ RAMOS, MARILIS | ADDRESS ON FILE | | | | | | | |
| 794997 | GONZALEZ RAMOS, MARILIS A | ADDRESS ON FILE | | | | | | | |
| 2049734 | Gonzalez Ramos, Mariluz | ADDRESS ON FILE | | | | | | | |
| 202919 | GONZALEZ RAMOS, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 202920 | GONZALEZ RAMOS, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 202921 | GONZALEZ RAMOS, MARIO | ADDRESS ON FILE | | | | | | | |
| 202922 | GONZALEZ RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1616726 | GONZALEZ RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419930 | GONZÁLEZ RAMOS, MARISOL | SRA. MARISOL GONZALEZ RAMOS | PO BOX 5259 | | | VEGA ALTA | PR | 00692 | |
| 202924 | GONZALEZ RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 794998 | GONZALEZ RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 202925 | GONZALEZ RAMOS, MARY A | ADDRESS ON FILE | | | | | | | |
| 1817865 | Gonzalez Ramos, Mary A. | ADDRESS ON FILE | | | | | | | |
| 1657757 | Gonzalez Ramos, Mary Ann | ADDRESS ON FILE | | | | | | | |
| 202926 | GONZALEZ RAMOS, MARY L | ADDRESS ON FILE | | | | | | | |
| 202927 | GONZALEZ RAMOS, MELANIE | ADDRESS ON FILE | | | | | | | |
| 853099 | GONZALEZ RAMOS, MELANIE | ADDRESS ON FILE | | | | | | | |
| 202928 | GONZALEZ RAMOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 202929 | GONZALEZ RAMOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 202930 | GONZALEZ RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2161721 | Gonzalez Ramos, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 202931 | GONZALEZ RAMOS, MILDRED V | ADDRESS ON FILE | | | | | | | |
| 202932 | GONZALEZ RAMOS, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 794999 | GONZALEZ RAMOS, NACHA M | ADDRESS ON FILE | | | | | | | |
| 202933 | GONZALEZ RAMOS, NADIA | ADDRESS ON FILE | | | | | | | |
| 202934 | GONZALEZ RAMOS, NADIA I | ADDRESS ON FILE | | | | | | | |
| 202935 | GONZALEZ RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 202936 | GONZALEZ RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 202937 | GONZALEZ RAMOS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 795000 | GONZALEZ RAMOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 795001 | GONZALEZ RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 202938 | GONZALEZ RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 202939 | GONZALEZ RAMOS, NORVAL | ADDRESS ON FILE | | | | | | | |
| 202940 | GONZALEZ RAMOS, RADAMES | ADDRESS ON FILE | | | | | | | |
| 202941 | Gonzalez Ramos, Rafael | ADDRESS ON FILE | | | | | | | |
| 202942 | GONZALEZ RAMOS, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 853100 | GONZALEZ RAMOS, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 1425298 | GONZALEZ RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 202944 | GONZALEZ RAMOS, RENE | ADDRESS ON FILE | | | | | | | |
| 202945 | GONZALEZ RAMOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 795002 | GONZALEZ RAMOS, ROXANNA Y | ADDRESS ON FILE | | | | | | | |
| 202946 | GONZALEZ RAMOS, ROXANNA Y | ADDRESS ON FILE | | | | | | | |
| 1683572 | GONZALEZ RAMOS, RUBI | ADDRESS ON FILE | | | | | | | |
| 202947 | GONZALEZ RAMOS, RUBI | ADDRESS ON FILE | | | | | | | |
| 202948 | GONZALEZ RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2115549 | Gonzalez Ramos, Sonia | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202949 | GONZALEZ RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 2115549 | Gonzalez Ramos, Sonia | ADDRESS ON FILE | | | | | | | |
| 202950 | GONZALEZ RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 202951 | GONZALEZ RAMOS, SONIA E | ADDRESS ON FILE | | | | | | | |
| 202952 | GONZALEZ RAMOS, TATIANA | ADDRESS ON FILE | | | | | | | |
| 202953 | GONZALEZ RAMOS, VIDAL | ADDRESS ON FILE | | | | | | | |
| 202954 | GONZALEZ RAMOS, VIDAL | ADDRESS ON FILE | | | | | | | |
| 202955 | GONZALEZ RAMOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 202956 | GONZALEZ RAMOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 202957 | GONZALEZ RAMOS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 795003 | GONZALEZ RAMOS, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 202958 | GONZALEZ RAMOS, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 1511670 | GONZALEZ RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1511670 | GONZALEZ RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 202959 | Gonzalez Ramos, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 202960 | GONZALEZ RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 202961 | GONZALEZ RAMOS, WLADIMIR G | ADDRESS ON FILE | | | | | | | |
| 202962 | GONZALEZ RAMOS, XIOMARY | ADDRESS ON FILE | | | | | | | |
| 202963 | GONZALEZ RAMOS, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 202964 | Gonzalez Ramos, Yamira D | ADDRESS ON FILE | | | | | | | |
| 202965 | Gonzalez Ramos, Yehsus H | ADDRESS ON FILE | | | | | | | |
| 202966 | GONZALEZ RAMOS, YEITZA | ADDRESS ON FILE | | | | | | | |
| 202967 | GONZALEZ RAMOS, YEITZA D. | ADDRESS ON FILE | | | | | | | |
| 795004 | GONZALEZ RAMOS, YOHANY | ADDRESS ON FILE | | | | | | | |
| 202968 | GONZALEZ RAMOS, ZORY | ADDRESS ON FILE | | | | | | | |
| 202969 | GONZALEZ RASPALDO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 202970 | GONZALEZ RECIO MD, AILED | ADDRESS ON FILE | | | | | | | |
| 202972 | GONZALEZ RECIO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 202973 | GONZALEZ REDONDO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 202974 | GONZALEZ REGUS, NILDA | ADDRESS ON FILE | | | | | | | |
| 202975 | GONZALEZ REILLO, ERIC | ADDRESS ON FILE | | | | | | | |
| 202976 | GONZALEZ REILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 202977 | GONZALEZ RENTAS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 1947727 | Gonzalez Rentas, Celines | ADDRESS ON FILE | | | | | | | |
| 202978 | GONZALEZ RENTAS, CELINES | ADDRESS ON FILE | | | | | | | |
| 202979 | GONZALEZ REPOLLET, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 202980 | Gonzalez Resto, Jose A. | ADDRESS ON FILE | | | | | | | |
| 202981 | GONZALEZ RESTO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 202982 | GONZALEZ RESTO, LISANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202983 | GONZALEZ RESTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 202984 | GONZALEZ RESTO, OMAR R. | ADDRESS ON FILE | | | | | | | |
| 202985 | GONZALEZ RESTO, RACHELINE | ADDRESS ON FILE | | | | | | | |
| 202986 | GONZALEZ RESTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 202987 | GONZALEZ REY, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 202988 | GONZALEZ REY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 202991 | GONZALEZ REY, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 202990 | GONZALEZ REY, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 795005 | GONZALEZ REYE, MABEL | ADDRESS ON FILE | | | | | | | |
| 202992 | GONZALEZ REYES, ADALEXIE | ADDRESS ON FILE | | | | | | | |
| 202993 | GONZALEZ REYES, ADNERIS | ADDRESS ON FILE | | | | | | | |
| 202994 | GONZALEZ REYES, AIXA | ADDRESS ON FILE | | | | | | | |
| 202995 | GONZALEZ REYES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 202996 | GONZALEZ REYES, ANA | ADDRESS ON FILE | | | | | | | |
| 202997 | GONZALEZ REYES, ANA I | ADDRESS ON FILE | | | | | | | |
| 1425299 | GONZALEZ REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 202999 | GONZALEZ REYES, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 203000 | GONZALEZ REYES, ARELIS N. | ADDRESS ON FILE | | | | | | | |
| 203001 | GONZALEZ REYES, AURELIS | ADDRESS ON FILE | | | | | | | |
| 853101 | GONZALEZ REYES, AURELIS Y. | ADDRESS ON FILE | | | | | | | |
| 203002 | GONZALEZ REYES, AURELIS YAZAIDA | ADDRESS ON FILE | | | | | | | |
| 203003 | GONZALEZ REYES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 203004 | GONZALEZ REYES, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| 203005 | GONZALEZ REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2180050 | Gonzalez Reyes, Carlos J. | 1 Cond Playa Azul 1 | Apto 1306 | | | Luquillo | PR | 00773 | |
| 203006 | Gonzalez Reyes, Carmelo | ADDRESS ON FILE | | | | | | | |
| 203007 | GONZALEZ REYES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 795006 | GONZALEZ REYES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 202971 | GONZALEZ REYES, CINDY | ADDRESS ON FILE | | | | | | | |
| 203008 | GONZALEZ REYES, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 203009 | GONZALEZ REYES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 203010 | GONZALEZ REYES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 203011 | GONZALEZ REYES, DIANA | ADDRESS ON FILE | | | | | | | |
| 203012 | GONZALEZ REYES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 203013 | GONZALEZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1628295 | Gonzalez Reyes, Edwin | ADDRESS ON FILE | | | | | | | |
| 203014 | GONZALEZ REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 203015 | GONZALEZ REYES, ELIBETH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203016 | GONZALEZ REYES, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 203017 | GONZALEZ REYES, ELSA L | ADDRESS ON FILE | | | | | | | |
| 795007 | GONZALEZ REYES, ELSA L | ADDRESS ON FILE | | | | | | | |
| 1690926 | GONZALEZ REYES, ELSA L. | ADDRESS ON FILE | | | | | | | |
| 203018 | GONZALEZ REYES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 203019 | GONZALEZ REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 203020 | GONZALEZ REYES, GIOVAHNA L | ADDRESS ON FILE | | | | | | | |
| 203021 | GONZALEZ REYES, GIVANELY | ADDRESS ON FILE | | | | | | | |
| 203022 | GONZALEZ REYES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1606911 | Gonzalez Reyes, Gladys B | ADDRESS ON FILE | | | | | | | |
| 203023 | GONZALEZ REYES, GLENDA M | ADDRESS ON FILE | | | | | | | |
| 203024 | GONZALEZ REYES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 203025 | GONZALEZ REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 795008 | GONZALEZ REYES, HITSAURY B | ADDRESS ON FILE | | | | | | | |
| 203026 | GONZALEZ REYES, HITSEM | ADDRESS ON FILE | | | | | | | |
| 203027 | GONZALEZ REYES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 795009 | GONZALEZ REYES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 203028 | GONZALEZ REYES, IGDRASIL | ADDRESS ON FILE | | | | | | | |
| 203029 | GONZALEZ REYES, IRIS | ADDRESS ON FILE | | | | | | | |
| 203030 | GONZALEZ REYES, IRIS | ADDRESS ON FILE | | | | | | | |
| 1813347 | Gonzalez Reyes, Irma I | ADDRESS ON FILE | | | | | | | |
| 203031 | GONZALEZ REYES, IRMA I | ADDRESS ON FILE | | | | | | | |
| 1810334 | GONZALEZ REYES, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 1810334 | GONZALEZ REYES, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 203032 | GONZALEZ REYES, JAIME | ADDRESS ON FILE | | | | | | | |
| 203034 | GONZALEZ REYES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 203033 | GONZALEZ REYES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 203035 | GONZALEZ REYES, JOANNE | ADDRESS ON FILE | | | | | | | |
| 203036 | GONZALEZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 795010 | GONZALEZ REYES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 203037 | GONZALEZ REYES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 203039 | GONZALEZ REYES, LAUDIS | ADDRESS ON FILE | | | | | | | |
| 203040 | GONZALEZ REYES, LAURA | ADDRESS ON FILE | | | | | | | |
| 203041 | GONZALEZ REYES, LEIDA I | ADDRESS ON FILE | | | | | | | |
| 203042 | GONZALEZ REYES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 203043 | GONZALEZ REYES, LIZETTE M | ADDRESS ON FILE | | | | | | | |
| 203044 | GONZALEZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 2126765 | Gonzalez Reyes, Luis A | ADDRESS ON FILE | | | | | | | |
| 2126765 | Gonzalez Reyes, Luis A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203045 | GONZALEZ REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 203046 | GONZALEZ REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 203047 | GONZALEZ REYES, LUIS F | ADDRESS ON FILE | | | | | | | |
| 203048 | GONZALEZ REYES, LUZ B | ADDRESS ON FILE | | | | | | | |
| 203049 | GONZALEZ REYES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 203050 | GONZALEZ REYES, MABEL | ADDRESS ON FILE | | | | | | | |
| 203051 | GONZALEZ REYES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 203052 | GONZALEZ REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 203053 | GONZALEZ REYES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 203054 | GONZALEZ REYES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 795011 | GONZALEZ REYES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 203056 | GONZALEZ REYES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 1532051 | Gonzalez Reyes, Maria S. | ADDRESS ON FILE | | | | | | | |
| 203057 | GONZALEZ REYES, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 203058 | GONZALEZ REYES, MARIANNE S | ADDRESS ON FILE | | | | | | | |
| 795012 | GONZALEZ REYES, MARIANNE S | ADDRESS ON FILE | | | | | | | |
| 203059 | GONZALEZ REYES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 203060 | GONZALEZ REYES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 795015 | GONZALEZ REYES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 203061 | GONZALEZ REYES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 203062 | Gonzalez Reyes, Pedro A | ADDRESS ON FILE | | | | | | | |
| 203063 | GONZALEZ REYES, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 2118769 | Gonzalez Reyes, Proidencia | ADDRESS ON FILE | | | | | | | |
| 2080726 | Gonzalez Reyes, Providencia | ADDRESS ON FILE | | | | | | | |
| 2015429 | Gonzalez Reyes, Providencia | ADDRESS ON FILE | | | | | | | |
| 2134541 | Gonzalez Reyes, Providencia | ADDRESS ON FILE | | | | | | | |
| 203064 | GONZALEZ REYES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 203065 | Gonzalez Reyes, Ricardo J | ADDRESS ON FILE | | | | | | | |
| 203066 | GONZALEZ REYES, RONALD | ADDRESS ON FILE | | | | | | | |
| 203067 | GONZALEZ REYES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 203069 | GONZALEZ REYES, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 795016 | GONZALEZ REYES, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 795017 | GONZALEZ REYES, SONIA | ADDRESS ON FILE | | | | | | | |
| 203070 | GONZALEZ REYES, SONIA G | ADDRESS ON FILE | | | | | | | |
| 203071 | GONZALEZ REYES, TAINERIS | ADDRESS ON FILE | | | | | | | |
| 203072 | GONZALEZ REYES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 203073 | GONZALEZ REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 203074 | GONZALEZ REYES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 795018 | GONZALEZ REYES, YAMELIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203075 | GONZALEZ REYES, YAMELIS | ADDRESS ON FILE | | | | | | | |
| 1842637 | Gonzalez Riera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 203077 | GONZALEZ RINCON, MARIA V | ADDRESS ON FILE | | | | | | | |
| 203078 | GONZALEZ RINCON, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 203079 | GONZALEZ RIOS MD, EDIL | ADDRESS ON FILE | | | | | | | |
| 203080 | GONZALEZ RIOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 203081 | GONZALEZ RIOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 1697137 | Gonzalez Rios, Anabel | ADDRESS ON FILE | | | | | | | |
| 795019 | GONZALEZ RIOS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 2133482 | Gonzalez Rios, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 203082 | GONZALEZ RIOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 203083 | GONZALEZ RIOS, ARLEEN I | ADDRESS ON FILE | | | | | | | |
| 203084 | GONZALEZ RIOS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 795020 | GONZALEZ RIOS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 203085 | GONZALEZ RIOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 795021 | GONZALEZ RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 203086 | GONZALEZ RIOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 203087 | GONZALEZ RIOS, CELSO | ADDRESS ON FILE | | | | | | | |
| 795022 | GONZALEZ RIOS, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 203088 | GONZALEZ RIOS, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 203089 | GONZALEZ RIOS, DORIS B | ADDRESS ON FILE | | | | | | | |
| 203090 | GONZALEZ RIOS, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 203091 | GONZALEZ RIOS, ELI S. | ADDRESS ON FILE | | | | | | | |
| 203092 | GONZALEZ RIOS, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 203093 | GONZALEZ RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 203094 | GONZALEZ RIOS, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 203095 | GONZALEZ RIOS, GUDILDA | ADDRESS ON FILE | | | | | | | |
| 203096 | GONZALEZ RIOS, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 203097 | GONZALEZ RIOS, JOAN | ADDRESS ON FILE | | | | | | | |
| 203098 | GONZALEZ RIOS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 203099 | GONZALEZ RIOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 203100 | GONZALEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 202989 | GONZALEZ RIOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 795023 | GONZALEZ RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 203101 | GONZALEZ RIOS, JUAN ANDRES | ADDRESS ON FILE | | | | | | | |
| 203102 | GONZALEZ RIOS, JUAN G | ADDRESS ON FILE | | | | | | | |
| 203103 | GONZALEZ RIOS, JUAN G | ADDRESS ON FILE | | | | | | | |
| 203104 | GONZALEZ RIOS, JUAN J | ADDRESS ON FILE | | | | | | | |
| 853102 | GONZALEZ RIOS, JUAN JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203105 | GONZALEZ RIOS, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 203106 | GONZALEZ RIOS, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 203107 | Gonzalez Rios, Julio A | ADDRESS ON FILE | | | | | | | |
| 203108 | GONZALEZ RIOS, KARINA | ADDRESS ON FILE | | | | | | | |
| 203109 | GONZALEZ RIOS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 203111 | GONZALEZ RIOS, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| 203110 | GONZALEZ RIOS, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| 203112 | GONZALEZ RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 2005302 | Gonzalez Rios, Luz T. | ADDRESS ON FILE | | | | | | | |
| 203114 | GONZALEZ RIOS, LYMARI | ADDRESS ON FILE | | | | | | | |
| 203115 | GONZALEZ RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 1667507 | Gonzalez Rios, Maribel | ADDRESS ON FILE | | | | | | | |
| 795025 | GONZALEZ RIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 203117 | GONZALEZ RIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2092202 | Gonzalez Rios, Maribel | ADDRESS ON FILE | | | | | | | |
| 203118 | GONZALEZ RIOS, MARIELA | ADDRESS ON FILE | | | | | | | |
| 203119 | GONZALEZ RIOS, MARISEL | ADDRESS ON FILE | | | | | | | |
| 203120 | GONZALEZ RIOS, MARISOL I | ADDRESS ON FILE | | | | | | | |
| 203121 | GONZALEZ RIOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1826188 | Gonzalez Rios, Migdalia | ADDRESS ON FILE | | | | | | | |
| 203122 | GONZALEZ RIOS, MYRIAM M. | ADDRESS ON FILE | | | | | | | |
| 853103 | GONZALEZ RIOS, MYRIAM M. | ADDRESS ON FILE | | | | | | | |
| 203123 | GONZALEZ RIOS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 203124 | GONZALEZ RIOS, NAYDA R | ADDRESS ON FILE | | | | | | | |
| 1862096 | Gonzalez Rios, Nayda R. | ADDRESS ON FILE | | | | | | | |
| 203125 | GONZALEZ RIOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 203126 | GONZALEZ RIOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 203127 | GONZALEZ RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1729189 | GONZALEZ RIOS, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 203128 | Gonzalez Rios, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 853104 | GONZALEZ RIOS, RUT D. | ADDRESS ON FILE | | | | | | | |
| 203129 | GONZALEZ RIOS, RUT D. | ADDRESS ON FILE | | | | | | | |
| 203130 | GONZALEZ RIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 203131 | GONZALEZ RIOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 203132 | GONZALEZ RIOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2161666 | Gonzalez Rios, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 203133 | GONZALEZ RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 203134 | GONZALEZ RIOS, WILMA | ADDRESS ON FILE | | | | | | | |
| 203135 | GONZALEZ RIOS, YANEIRI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795026 | GONZALEZ RIOS, YANEIRI S | ADDRESS ON FILE | | | | | | | |
| 203136 | GONZALEZ RIOS, YAZMIN M. | ADDRESS ON FILE | | | | | | | |
| 203137 | GONZALEZ RIVAS, JESSLYN | ADDRESS ON FILE | | | | | | | |
| 203138 | GONZALEZ RIVAS, LUHARISA | ADDRESS ON FILE | | | | | | | |
| 1543533 | Gonzalez Rivas, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 203140 | GONZALEZ RIVAS, MIRIAM M. | ADDRESS ON FILE | | | | | | | |
| 203141 | GONZALEZ RIVAS, REY F. | ADDRESS ON FILE | | | | | | | |
| 2196663 | Gonzalez Rivas, Roberto | ADDRESS ON FILE | | | | | | | |
| 1853757 | Gonzalez Rivera , Enid M. | ADDRESS ON FILE | | | | | | | |
| 844295 | GONZALEZ RIVERA IRMA | ROUND HILL | 349 CRUZ DE MALTA | | | TRUJILLO ALTO | PR | 00976 | |
| 661767 | GONZALEZ RIVERA JUAN | BO BUENA VISTA | RR 5 BOX 8185 | | | BAYAMON | PR | 00956 | |
| 661768 | GONZALEZ RIVERA JUAN | RR 5 BOX 8185 | | | | BAYAMON | PR | 00956 | |
| 203142 | GONZALEZ RIVERA MD, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 203143 | GONZALEZ RIVERA MD, HENRY | ADDRESS ON FILE | | | | | | | |
| 203144 | GONZALEZ RIVERA MD, NORMAN | ADDRESS ON FILE | | | | | | | |
| 203145 | GONZALEZ RIVERA, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 203146 | GONZALEZ RIVERA, ABEL | ADDRESS ON FILE | | | | | | | |
| 203147 | GONZALEZ RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 853105 | GONZALEZ RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 203148 | GONZALEZ RIVERA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 203150 | GONZALEZ RIVERA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 203149 | GONZALEZ RIVERA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 203151 | GONZALEZ RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 203152 | GONZALEZ RIVERA, ADA I | ADDRESS ON FILE | | | | | | | |
| 203153 | GONZALEZ RIVERA, ADA M. | ADDRESS ON FILE | | | | | | | |
| 2040170 | Gonzalez Rivera, Ada Margarita | ADDRESS ON FILE | | | | | | | |
| 203154 | GONZALEZ RIVERA, ADELA | ADDRESS ON FILE | | | | | | | |
| 203155 | GONZALEZ RIVERA, AGNES M | ADDRESS ON FILE | | | | | | | |
| 1984526 | Gonzalez Rivera, Agnes Marie | ADDRESS ON FILE | | | | | | | |
| 203156 | GONZALEZ RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 203157 | GONZALEZ RIVERA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 203158 | GONZALEZ RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 203159 | GONZALEZ RIVERA, ALBA | ADDRESS ON FILE | | | | | | | |
| 203160 | Gonzalez Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| 1441691 | Gonzalez Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| 203161 | GONZALEZ RIVERA, ALBIN Y | ADDRESS ON FILE | | | | | | | |
| 203162 | GONZALEZ RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 203163 | GONZALEZ RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 203164 | GONZALEZ RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203165 | GONZALEZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 203166 | GONZALEZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 203167 | GONZALEZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 203168 | GONZALEZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 203169 | Gonzalez Rivera, Alfredo | ADDRESS ON FILE | | | | | | | |
| 203170 | GONZALEZ RIVERA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 1870935 | Gonzalez Rivera, Alvin | ADDRESS ON FILE | | | | | | | |
| 203171 | GONZALEZ RIVERA, AMY E | ADDRESS ON FILE | | | | | | | |
| 203172 | GONZALEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 203173 | GONZALEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 203174 | GONZALEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 203175 | GONZALEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 203176 | GONZALEZ RIVERA, ANA C. | ADDRESS ON FILE | | | | | | | |
| 203177 | GONZALEZ RIVERA, ANA D | ADDRESS ON FILE | | | | | | | |
| 203178 | GONZALEZ RIVERA, ANA H | ADDRESS ON FILE | | | | | | | |
| 1957996 | Gonzalez Rivera, Ana Hilda | ADDRESS ON FILE | | | | | | | |
| 203179 | GONZALEZ RIVERA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 853106 | GONZALEZ RIVERA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 203180 | GONZALEZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 795027 | GONZALEZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 203181 | GONZALEZ RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 203182 | GONZALEZ RIVERA, ANAIS | ADDRESS ON FILE | | | | | | | |
| 203183 | GONZALEZ RIVERA, ANDRE J | ADDRESS ON FILE | | | | | | | |
| 2197910 | Gonzalez Rivera, Andres | ADDRESS ON FILE | | | | | | | |
| 203185 | GONZALEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 203186 | GONZALEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 203184 | GONZALEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 203187 | GONZALEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2222837 | Gonzalez Rivera, Angel A. | ADDRESS ON FILE | | | | | | | |
| 2222837 | Gonzalez Rivera, Angel A. | ADDRESS ON FILE | | | | | | | |
| 2223701 | GONZALEZ RIVERA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 203188 | GONZALEZ RIVERA, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 203189 | GONZALEZ RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 203190 | GONZALEZ RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 203191 | Gonzalez Rivera, Angel L. | ADDRESS ON FILE | | | | | | | |
| 203192 | GONZALEZ RIVERA, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 612169 | GONZALEZ RIVERA, ANIANA | ADDRESS ON FILE | | | | | | | |
| 203193 | GONZALEZ RIVERA, ANIANA | ADDRESS ON FILE | | | | | | | |
| 2165595 | Gonzalez Rivera, Anibal | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795028 | GONZALEZ RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 203194 | GONZALEZ RIVERA, ANTOLIN | ADDRESS ON FILE | | | | | | | |
| 1737365 | GONZALEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 203195 | GONZALEZ RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 203196 | GONZALEZ RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 795029 | GONZALEZ RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 203197 | Gonzalez Rivera, Ariel M | ADDRESS ON FILE | | | | | | | |
| 203198 | GONZALEZ RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 203199 | GONZALEZ RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 203200 | GONZALEZ RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 203201 | Gonzalez Rivera, Armando D. | ADDRESS ON FILE | | | | | | | |
| 203203 | GONZALEZ RIVERA, ARMANDO J. | ADDRESS ON FILE | | | | | | | |
| 203204 | GONZALEZ RIVERA, AUREA | ADDRESS ON FILE | | | | | | | |
| 1947288 | Gonzalez Rivera, Aurea N. | ADDRESS ON FILE | | | | | | | |
| 1992068 | Gonzalez Rivera, Aurea N. | ADDRESS ON FILE | | | | | | | |
| 203205 | GONZALEZ RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| 203206 | Gonzalez Rivera, Basilio | ADDRESS ON FILE | | | | | | | |
| 203207 | GONZALEZ RIVERA, BASILIO | ADDRESS ON FILE | | | | | | | |
| 203208 | GONZALEZ RIVERA, BASILIO | ADDRESS ON FILE | | | | | | | |
| 203209 | GONZALEZ RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 203211 | GONZALEZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 203212 | GONZALEZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 203210 | GONZALEZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 203213 | GONZALEZ RIVERA, BETTY | ADDRESS ON FILE | | | | | | | |
| 203214 | GONZALEZ RIVERA, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 203215 | GONZALEZ RIVERA, BILLY | ADDRESS ON FILE | | | | | | | |
| 203216 | GONZALEZ RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 795031 | GONZALEZ RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 203217 | GONZALEZ RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 1808333 | Gonzalez Rivera, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 2221925 | Gonzalez Rivera, Blanca R. | ADDRESS ON FILE | | | | | | | |
| 2212387 | Gonzalez Rivera, Blanca R. | ADDRESS ON FILE | | | | | | | |
| 203218 | GONZALEZ RIVERA, BLESILDA | ADDRESS ON FILE | | | | | | | |
| 203219 | GONZALEZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 203220 | GONZALEZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 203221 | GONZALEZ RIVERA, BRENDALEE | ADDRESS ON FILE | | | | | | | |
| 203222 | GONZALEZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 203223 | GONZALEZ RIVERA, BRYAN LOUIS | ADDRESS ON FILE | | | | | | | |
| 203224 | GONZALEZ RIVERA, CANDELARIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203225 | GONZALEZ RIVERA, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 203226 | GONZALEZ RIVERA, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 203227 | GONZALEZ RIVERA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 203229 | GONZALEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 203230 | GONZALEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 203231 | GONZALEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 203228 | GONZALEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 203232 | GONZALEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 203233 | GONZALEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 203234 | GONZALEZ RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 2233678 | Gonzalez Rivera, Carlos D | ADDRESS ON FILE | | | | | | | |
| 1419931 | GONZALEZ RIVERA, CARLOS LUIS | BLAS MARRERO | URB SANFELIZ CALLE 5 #2 ALTOS LOCAL #2 | | | COROZAL | PR | 00783-3038 | |
| 1422962 | GONZALEZ RIVERA, CARLOS LUIS | GONZALEZ RIVERA, CARLOS LUIS | INSTITUCIÓN PONCE PRINCIPAL, | FASE 2 CONTROL Q SEC ROJA 129: 3699 PONCE BY PASS | | PONCE | PR | 00728-1500 | |
| 203235 | GONZALEZ RIVERA, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 203238 | GONZALEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 203236 | GONZALEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 203239 | GONZALEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 203237 | GONZALEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 203240 | GONZALEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 203241 | GONZALEZ RIVERA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 2084663 | Gonzalez Rivera, Carmen C. | ADDRESS ON FILE | | | | | | | |
| 203242 | GONZALEZ RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 203243 | GONZALEZ RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 203244 | GONZALEZ RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 203245 | GONZALEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 203246 | GONZALEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 795032 | GONZALEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 203247 | GONZALEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 203248 | GONZALEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 203249 | GONZALEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2098532 | Gonzalez Rivera, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 203250 | GONZALEZ RIVERA, CARMEN MATILDE | ADDRESS ON FILE | | | | | | | |
| 203251 | GONZALEZ RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 2096811 | Gonzalez Rivera, Carmen N. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203252 | GONZALEZ RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 203253 | GONZALEZ RIVERA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 795033 | GONZALEZ RIVERA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 203254 | Gonzalez Rivera, Catalino | ADDRESS ON FILE | | | | | | | |
| 203255 | GONZALEZ RIVERA, CATHERINE D. | ADDRESS ON FILE | | | | | | | |
| 203256 | GONZALEZ RIVERA, CHARISEL | ADDRESS ON FILE | | | | | | | |
| 795035 | GONZALEZ RIVERA, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 203257 | GONZALEZ RIVERA, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 203258 | Gonzalez Rivera, Concepcion | ADDRESS ON FILE | | | | | | | |
| 203259 | GONZALEZ RIVERA, CRISTELIO | ADDRESS ON FILE | | | | | | | |
| 203260 | GONZALEZ RIVERA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 203261 | GONZALEZ RIVERA, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 2168003 | Gonzalez Rivera, Cristobal | ADDRESS ON FILE | | | | | | | |
| 203262 | GONZALEZ RIVERA, CRUZ E | ADDRESS ON FILE | | | | | | | |
| 2086041 | Gonzalez Rivera, Cruz Elena | ADDRESS ON FILE | | | | | | | |
| 795036 | GONZALEZ RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 203263 | GONZALEZ RIVERA, DAMARY | ADDRESS ON FILE | | | | | | | |
| 1425300 | GONZALEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2154837 | Gonzalez Rivera, Daniel | ADDRESS ON FILE | | | | | | | |
| 2141214 | Gonzalez Rivera, David | ADDRESS ON FILE | | | | | | | |
| 203265 | GONZALEZ RIVERA, DAVIS | ADDRESS ON FILE | | | | | | | |
| 203266 | GONZALEZ RIVERA, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 203267 | GONZALEZ RIVERA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 795037 | GONZALEZ RIVERA, DEXTER | ADDRESS ON FILE | | | | | | | |
| 203268 | GONZALEZ RIVERA, DEXTER | ADDRESS ON FILE | | | | | | | |
| 203269 | GONZALEZ RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 1810061 | González Rivera, Diana | ADDRESS ON FILE | | | | | | | |
| 203270 | GONZALEZ RIVERA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 2160195 | Gonzalez Rivera, Diego | ADDRESS ON FILE | | | | | | | |
| 795038 | GONZALEZ RIVERA, DIONAIDA | ADDRESS ON FILE | | | | | | | |
| 795039 | GONZALEZ RIVERA, DIONAIDA | ADDRESS ON FILE | | | | | | | |
| 203271 | GONZALEZ RIVERA, DORAIMA | ADDRESS ON FILE | | | | | | | |
| 795040 | GONZALEZ RIVERA, DORILSA | ADDRESS ON FILE | | | | | | | |
| 203272 | GONZALEZ RIVERA, DORILSA | ADDRESS ON FILE | | | | | | | |
| 203273 | GONZALEZ RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 203274 | GONZALEZ RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 203275 | GONZALEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 203276 | GONZALEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 203277 | GONZALEZ RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203278 | GONZALEZ RIVERA, EDUARBERTO | ADDRESS ON FILE | | | | | | | |
| 203279 | GONZALEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 203280 | GONZALEZ RIVERA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 1859116 | Gonzalez Rivera, Efrain | ADDRESS ON FILE | | | | | | | |
| 203281 | GONZALEZ RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| 203282 | GONZALEZ RIVERA, ELENA R. | ADDRESS ON FILE | | | | | | | |
| 203283 | GONZALEZ RIVERA, ELENA S. | ADDRESS ON FILE | | | | | | | |
| 203284 | GONZALEZ RIVERA, ELIECER | ADDRESS ON FILE | | | | | | | |
| 203285 | GONZALEZ RIVERA, ELIO | ADDRESS ON FILE | | | | | | | |
| 203286 | GONZALEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 203287 | Gonzalez Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 203288 | GONZALEZ RIVERA, ELSA M | ADDRESS ON FILE | | | | | | | |
| 1942839 | Gonzalez Rivera, Elsa Maria | ADDRESS ON FILE | | | | | | | |
| 2002084 | Gonzalez Rivera, Elsa Maria | ADDRESS ON FILE | | | | | | | |
| 1976290 | Gonzalez Rivera, Elsa Maria | ADDRESS ON FILE | | | | | | | |
| 203289 | GONZALEZ RIVERA, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| 203290 | GONZALEZ RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| 203291 | GONZALEZ RIVERA, EMY | ADDRESS ON FILE | | | | | | | |
| 795041 | GONZALEZ RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 1823452 | Gonzalez Rivera, Enid J. | ADDRESS ON FILE | | | | | | | |
| 203293 | GONZALEZ RIVERA, ENID M | ADDRESS ON FILE | | | | | | | |
| 1860909 | Gonzalez Rivera, Enid M. | ADDRESS ON FILE | | | | | | | |
| 2079001 | Gonzalez Rivera, Enid M. | ADDRESS ON FILE | | | | | | | |
| 2077509 | GONZALEZ RIVERA, ENID M. | ADDRESS ON FILE | | | | | | | |
| 203294 | GONZALEZ RIVERA, ENID V | ADDRESS ON FILE | | | | | | | |
| 203295 | GONZALEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1685845 | Gonzalez Rivera, Enrique | ADDRESS ON FILE | | | | | | | |
| 203296 | GONZALEZ RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 203297 | GONZALEZ RIVERA, ERICBERTO | ADDRESS ON FILE | | | | | | | |
| 2031246 | Gonzalez Rivera, Esther M. | ADDRESS ON FILE | | | | | | | |
| 203298 | GONZALEZ RIVERA, EVA | ADDRESS ON FILE | | | | | | | |
| 2045820 | GONZALEZ RIVERA, EVA | ADDRESS ON FILE | | | | | | | |
| 795042 | GONZALEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 203299 | GONZALEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 795043 | GONZALEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 203300 | GONZALEZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 203301 | GONZALEZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 203302 | GONZALEZ RIVERA, FELIX L | ADDRESS ON FILE | | | | | | | |
| 203303 | GONZALEZ RIVERA, FIDEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1770588 | Gonzalez Rivera, Flor D | ADDRESS ON FILE | | | | | | | |
| 203304 | GONZALEZ RIVERA, FLOR D | ADDRESS ON FILE | | | | | | | |
| 203305 | GONZALEZ RIVERA, FLOR M | ADDRESS ON FILE | | | | | | | |
| 203306 | GONZALEZ RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 203307 | GONZALEZ RIVERA, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| 203308 | Gonzalez Rivera, Gabriel | ADDRESS ON FILE | | | | | | | |
| 203309 | Gonzalez Rivera, Gabriel | ADDRESS ON FILE | | | | | | | |
| 203310 | GONZALEZ RIVERA, GENEIEVE | ADDRESS ON FILE | | | | | | | |
| 203311 | GONZALEZ RIVERA, GENEIEVE | ADDRESS ON FILE | | | | | | | |
| 203312 | GONZALEZ RIVERA, GENEROSA | ADDRESS ON FILE | | | | | | | |
| 795044 | GONZALEZ RIVERA, GENEVIEVE | ADDRESS ON FILE | | | | | | | |
| 203313 | GONZALEZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 203314 | GONZALEZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 203315 | GONZALEZ RIVERA, GIL A | ADDRESS ON FILE | | | | | | | |
| 203316 | GONZALEZ RIVERA, GILDREN | ADDRESS ON FILE | | | | | | | |
| 203317 | GONZALEZ RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 203318 | Gonzalez Rivera, Giovanni | ADDRESS ON FILE | | | | | | | |
| 192300 | GONZALEZ RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 203319 | GONZALEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 203320 | GONZALEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 203321 | GONZALEZ RIVERA, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 203322 | GONZALEZ RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 203323 | GONZALEZ RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 203324 | GONZALEZ RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 203325 | GONZALEZ RIVERA, HAYLIN | ADDRESS ON FILE | | | | | | | |
| 795045 | GONZALEZ RIVERA, HAYLIN | ADDRESS ON FILE | | | | | | | |
| 203328 | GONZALEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 203329 | GONZALEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 203326 | GONZALEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 203330 | GONZALEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 203327 | Gonzalez Rivera, Hector | ADDRESS ON FILE | | | | | | | |
| 203331 | GONZALEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 203332 | GONZALEZ RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 795046 | Gonzalez Rivera, Hector L. | ADDRESS ON FILE | | | | | | | |
| 795046 | Gonzalez Rivera, Hector L. | ADDRESS ON FILE | | | | | | | |
| 203333 | Gonzalez Rivera, Hector M | ADDRESS ON FILE | | | | | | | |
| 203334 | GONZALEZ RIVERA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 203335 | GONZALEZ RIVERA, HEISY | ADDRESS ON FILE | | | | | | | |
| 203336 | GONZALEZ RIVERA, HELGA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203337 | Gonzalez Rivera, Hermes G. | ADDRESS ON FILE | | | | | | | |
| 203338 | GONZALEZ RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 203339 | GONZALEZ RIVERA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 203340 | GONZALEZ RIVERA, HILDA L | ADDRESS ON FILE | | | | | | | |
| 1889114 | Gonzalez Rivera, Hilda Luz | ADDRESS ON FILE | | | | | | | |
| 203341 | GONZALEZ RIVERA, HIRANIEL | ADDRESS ON FILE | | | | | | | |
| 795047 | GONZALEZ RIVERA, IDALIS | ADDRESS ON FILE | | | | | | | |
| 203342 | GONZALEZ RIVERA, IDALIS | ADDRESS ON FILE | | | | | | | |
| 795048 | GONZALEZ RIVERA, IDAMARYS | ADDRESS ON FILE | | | | | | | |
| 795049 | GONZALEZ RIVERA, IDAMARYS | ADDRESS ON FILE | | | | | | | |
| 1800100 | GONZALEZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 203345 | GONZALEZ RIVERA, ILIA M | ADDRESS ON FILE | | | | | | | |
| 203346 | GONZALEZ RIVERA, ILSA | ADDRESS ON FILE | | | | | | | |
| 203347 | GONZALEZ RIVERA, ILSA | ADDRESS ON FILE | | | | | | | |
| 2197518 | Gonzalez Rivera, Ilsa Ivelisse | ADDRESS ON FILE | | | | | | | |
| 203348 | GONZALEZ RIVERA, INC. | PO BOX 9699 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 203350 | GONZALEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 203351 | GONZALEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 203349 | GONZALEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 203352 | Gonzalez Rivera, Iris L | ADDRESS ON FILE | | | | | | | |
| 203353 | GONZALEZ RIVERA, IRIS L | ADDRESS ON FILE | | | | | | | |
| 203354 | GONZALEZ RIVERA, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 203356 | GONZALEZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 1425301 | GONZALEZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 203357 | GONZALEZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 203358 | GONZALEZ RIVERA, IRMA L. | ADDRESS ON FILE | | | | | | | |
| 1489694 | Gonzalez Rivera, Irma S. | ADDRESS ON FILE | | | | | | | |
| 203359 | GONZALEZ RIVERA, IRVING G | ADDRESS ON FILE | | | | | | | |
| 203360 | GONZALEZ RIVERA, ISAURA | ADDRESS ON FILE | | | | | | | |
| 203361 | GONZALEZ RIVERA, ISIDRA | ADDRESS ON FILE | | | | | | | |
| 203362 | GONZALEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 203365 | GONZALEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 203363 | Gonzalez Rivera, Ivan | ADDRESS ON FILE | | | | | | | |
| 203364 | GONZALEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 2023972 | Gonzalez Rivera, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 203366 | GONZALEZ RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 2122653 | Gonzalez Rivera, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 203367 | GONZALEZ RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795050 | GONZALEZ RIVERA, JAILENE M | ADDRESS ON FILE | | | | | | | |
| 1634382 | Gonzalez Rivera, James A. | ADDRESS ON FILE | | | | | | | |
| 203371 | GONZALEZ RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| 203372 | GONZALEZ RIVERA, JANET G | ADDRESS ON FILE | | | | | | | |
| 1880508 | GONZALEZ RIVERA, JANET G | ADDRESS ON FILE | | | | | | | |
| 203373 | GONZALEZ RIVERA, JANISSA N | ADDRESS ON FILE | | | | | | | |
| 203374 | GONZALEZ RIVERA, JASMIN | ADDRESS ON FILE | | | | | | | |
| 1674546 | Gonzalez Rivera, Javier | ADDRESS ON FILE | | | | | | | |
| 203375 | GONZALEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 795051 | GONZALEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2073612 | GONZALEZ RIVERA, JAVIER EDGARDO | ADDRESS ON FILE | | | | | | | |
| 203376 | GONZALEZ RIVERA, JEDITHZA | ADDRESS ON FILE | | | | | | | |
| 203377 | GONZALEZ RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 203378 | GONZALEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 795052 | GONZALEZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 203379 | GONZALEZ RIVERA, JESUS R | ADDRESS ON FILE | | | | | | | |
| 203380 | GONZALEZ RIVERA, JOANNA | ADDRESS ON FILE | | | | | | | |
| 203381 | GONZALEZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 203382 | GONZALEZ RIVERA, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 203384 | GONZALEZ RIVERA, JOHANN O | ADDRESS ON FILE | | | | | | | |
| 795053 | GONZALEZ RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 203385 | GONZALEZ RIVERA, JOHANNA E | ADDRESS ON FILE | | | | | | | |
| 1502915 | Gonzalez Rivera, Johanna Esther | ADDRESS ON FILE | | | | | | | |
| 203386 | GONZALEZ RIVERA, JOHN H. | ADDRESS ON FILE | | | | | | | |
| 203388 | GONZALEZ RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 203387 | GONZALEZ RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 203389 | GONZALEZ RIVERA, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| 203390 | GONZALEZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 203391 | GONZALEZ RIVERA, JONEIDA | ADDRESS ON FILE | | | | | | | |
| 203392 | GONZALEZ RIVERA, JORELIS | ADDRESS ON FILE | | | | | | | |
| 203393 | GONZALEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 203394 | GONZALEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 203395 | GONZALEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 203396 | GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 203397 | GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 203398 | GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 203399 | GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 203400 | GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203401 | GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 203402 | GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 203403 | GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 203404 | GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 203405 | GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 203406 | GONZALEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 203407 | GONZALEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 203408 | GONZALEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 203409 | Gonzalez Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1753571 | GONZALEZ RIVERA, JOSE ANIBAL | ADDRESS ON FILE | | | | | | | |
| 1753571 | GONZALEZ RIVERA, JOSE ANIBAL | ADDRESS ON FILE | | | | | | | |
| 203410 | Gonzalez Rivera, Jose E | ADDRESS ON FILE | | | | | | | |
| 2120441 | GONZALEZ RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 2002509 | Gonzalez Rivera, Jose Ismael | ADDRESS ON FILE | | | | | | | |
| 203411 | GONZALEZ RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 203412 | GONZALEZ RIVERA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 2221705 | Gonzalez Rivera, Jose L. | ADDRESS ON FILE | | | | | | | |
| 203413 | GONZALEZ RIVERA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 203414 | GONZALEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 203415 | GONZALEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 203416 | GONZALEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 203417 | Gonzalez Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 203418 | GONZALEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1970718 | GONZALEZ RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 203419 | GONZALEZ RIVERA, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 203420 | GONZALEZ RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 795054 | GONZALEZ RIVERA, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 203421 | GONZALEZ RIVERA, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 1777398 | GONZALEZ RIVERA, JOSELINE M. | ADDRESS ON FILE | | | | | | | |
| 203422 | GONZALEZ RIVERA, JOSELLY | ADDRESS ON FILE | | | | | | | |
| 203423 | GONZALEZ RIVERA, JOSHUA C. | ADDRESS ON FILE | | | | | | | |
| 203424 | GONZALEZ RIVERA, JOSMARIE | ADDRESS ON FILE | | | | | | | |
| 203425 | Gonzalez Rivera, Josue | ADDRESS ON FILE | | | | | | | |
| 203426 | GONZALEZ RIVERA, JOSUE D | ADDRESS ON FILE | | | | | | | |
| 203427 | GONZALEZ RIVERA, JOVED | ADDRESS ON FILE | | | | | | | |
| 203428 | GONZALEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 795055 | GONZALEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 203430 | GONZALEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 203431 | GONZALEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203432 | GONZALEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 203433 | GONZALEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 203429 | GONZALEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 203434 | Gonzalez Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| 203435 | Gonzalez Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| 2218759 | Gonzalez Rivera, Juan E. | ADDRESS ON FILE | | | | | | | |
| 203436 | GONZALEZ RIVERA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 203437 | GONZALEZ RIVERA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 1446286 | Gonzalez Rivera, Juan R | ADDRESS ON FILE | | | | | | | |
| 203438 | Gonzalez Rivera, Juan R | ADDRESS ON FILE | | | | | | | |
| 203439 | GONZALEZ RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 203440 | GONZALEZ RIVERA, JUANA M | ADDRESS ON FILE | | | | | | | |
| 1868950 | Gonzalez Rivera, Juana M. | ADDRESS ON FILE | | | | | | | |
| 853107 | GONZALEZ RIVERA, JUDYBELLE | ADDRESS ON FILE | | | | | | | |
| 203442 | GONZALEZ RIVERA, JUDYBELLE | ADDRESS ON FILE | | | | | | | |
| 203443 | GONZALEZ RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 203444 | GONZALEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 203445 | GONZALEZ RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 203446 | GONZALEZ RIVERA, KAREN J. | ADDRESS ON FILE | | | | | | | |
| 203447 | GONZALEZ RIVERA, KARINA | ADDRESS ON FILE | | | | | | | |
| 203448 | GONZALEZ RIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| 2201217 | GONZALEZ RIVERA, KERMIT A. | ADDRESS ON FILE | | | | | | | |
| 795058 | GONZALEZ RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 203449 | GONZALEZ RIVERA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 203450 | GONZALEZ RIVERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 795059 | GONZALEZ RIVERA, LIANA J. | ADDRESS ON FILE | | | | | | | |
| 795060 | GONZALEZ RIVERA, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 203451 | GONZALEZ RIVERA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 203452 | GONZALEZ RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 203453 | GONZALEZ RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 203454 | GONZALEZ RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 203455 | GONZALEZ RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 795061 | GONZALEZ RIVERA, LINDA | ADDRESS ON FILE | | | | | | | |
| 203456 | GONZALEZ RIVERA, LINDA | ADDRESS ON FILE | | | | | | | |
| 203457 | GONZALEZ RIVERA, LINDA M | ADDRESS ON FILE | | | | | | | |
| 203458 | GONZALEZ RIVERA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 853108 | GONZALEZ RIVERA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 203459 | GONZALEZ RIVERA, LISA I. | ADDRESS ON FILE | | | | | | | |
| 795062 | GONZALEZ RIVERA, LISBETH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203460 | GONZALEZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 203461 | GONZALEZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 853109 | GONZALEZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 203462 | GONZALEZ RIVERA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 203463 | GONZALEZ RIVERA, LORNA | ADDRESS ON FILE | | | | | | | |
| 1859430 | Gonzalez Rivera, Lourdes | ADDRESS ON FILE | | | | | | | |
| 203464 | GONZALEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 203465 | GONZALEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 203466 | GONZALEZ RIVERA, LOURDES G. | ADDRESS ON FILE | | | | | | | |
| 203467 | GONZALEZ RIVERA, LOURDES Y | ADDRESS ON FILE | | | | | | | |
| 203468 | GONZALEZ RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 203468 | GONZALEZ RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 846631 | GONZALEZ RIVERA, LUCIA I | ADDRESS ON FILE | | | | | | | |
| 203470 | GONZALEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 203471 | GONZALEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1617982 | Gonzalez Rivera, Luis | ADDRESS ON FILE | | | | | | | |
| 1617982 | Gonzalez Rivera, Luis | ADDRESS ON FILE | | | | | | | |
| 203472 | GONZALEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 203473 | GONZALEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 203474 | GONZALEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 203475 | GONZALEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 203476 | GONZALEZ RIVERA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 203477 | GONZALEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 795063 | GONZALEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 203478 | GONZALEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 286740 | GONZALEZ RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 795064 | GONZALEZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 203480 | GONZALEZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 203481 | GONZALEZ RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 203482 | GONZALEZ RIVERA, LUZ P | ADDRESS ON FILE | | | | | | | |
| 203483 | Gonzalez Rivera, Luzzan | ADDRESS ON FILE | | | | | | | |
| 203484 | GONZALEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 203485 | GONZALEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 203486 | GONZALEZ RIVERA, MAGDA E. | ADDRESS ON FILE | | | | | | | |
| 203487 | GONZALEZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 203488 | GONZALEZ RIVERA, MAR DE C | ADDRESS ON FILE | | | | | | | |
| 203489 | GONZALEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 203490 | GONZALEZ RIVERA, MARI | ADDRESS ON FILE | | | | | | | |
| 203491 | GONZALEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203492 | GONZALEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 203493 | GONZALEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 203494 | GONZALEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 203495 | GONZALEZ RIVERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 1686245 | Gonzalez Rivera, Maria De Los A. | ADDRESS ON FILE | | | | | | | |
| 203496 | GONZALEZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 203497 | GONZALEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 203498 | GONZALEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 203499 | GONZALEZ RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 203500 | GONZALEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 795065 | GONZALEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 203501 | GONZALEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1668539 | Gonzalez Rivera, Maria M. | ADDRESS ON FILE | | | | | | | |
| 203502 | GONZALEZ RIVERA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 2113631 | GONZALEZ RIVERA, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 2113631 | GONZALEZ RIVERA, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 203504 | GONZALEZ RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2106964 | GONZALEZ RIVERA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 203506 | GONZALEZ RIVERA, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 203507 | GONZALEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 203508 | GONZALEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 203509 | Gonzalez Rivera, Maricelly | ADDRESS ON FILE | | | | | | | |
| 203511 | GONZALEZ RIVERA, MARIE M | ADDRESS ON FILE | | | | | | | |
| 203512 | Gonzalez Rivera, Marilyn J. | ADDRESS ON FILE | | | | | | | |
| 203513 | GONZALEZ RIVERA, MARINA | ADDRESS ON FILE | | | | | | | |
| 1866762 | Gonzalez Rivera, Marina | ADDRESS ON FILE | | | | | | | |
| 203514 | GONZALEZ RIVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| 203515 | GONZALEZ RIVERA, MARISELLE | BO CERRO GORDO | CARR 419 KM 1.4 | | | AGUADA | PR | 00602 | |
| 844296 | GONZALEZ RIVERA, MARISELLE | HC 59 BOX 6113 | | | | AGUADA | PR | 00602 | |
| 853110 | GONZALEZ RIVERA, MARISELLE | HC 59 BOX 6115 | | | | AGUADA | PR | 00602 | |
| 203516 | GONZALEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 795066 | GONZALEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 203518 | GONZALEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 203517 | GONZALEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 795067 | GONZALEZ RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 203519 | GONZALEZ RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 203520 | GONZALEZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 203521 | GONZALEZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 203522 | GONZALEZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203523 | GONZALEZ RIVERA, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 203524 | GONZALEZ RIVERA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 203525 | Gonzalez Rivera, Matilde | ADDRESS ON FILE | | | | | | | |
| 795068 | GONZALEZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 203526 | GONZALEZ RIVERA, MELISSA Y | ADDRESS ON FILE | | | | | | | |
| 203527 | GONZALEZ RIVERA, MELIXA | ADDRESS ON FILE | | | | | | | |
| 203528 | GONZALEZ RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 795069 | GONZALEZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2054244 | Gonzalez Rivera, Migdalia | ADDRESS ON FILE | | | | | | | |
| 203529 | GONZALEZ RIVERA, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| 203530 | GONZALEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 203531 | GONZALEZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 203532 | Gonzalez Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 203533 | GONZALEZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 203534 | GONZALEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 203535 | GONZALEZ RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1933882 | Gonzalez Rivera, Mildred | ADDRESS ON FILE | | | | | | | |
| 795070 | GONZALEZ RIVERA, MILDRED J | ADDRESS ON FILE | | | | | | | |
| 2054117 | Gonzalez Rivera, Miriam | ADDRESS ON FILE | | | | | | | |
| 203536 | GONZALEZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 203537 | GONZALEZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 203538 | GONZALEZ RIVERA, MIRIAM I. | ADDRESS ON FILE | | | | | | | |
| 203539 | GONZALEZ RIVERA, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 203540 | GONZALEZ RIVERA, MIRTA L | ADDRESS ON FILE | | | | | | | |
| 1796244 | Gonzalez Rivera, Mirta Luz | ADDRESS ON FILE | | | | | | | |
| 203541 | GONZALEZ RIVERA, MONSERRAT | ADDRESS ON FILE | | | | | | | |
| 203542 | GONZALEZ RIVERA, MORAIMA N | ADDRESS ON FILE | | | | | | | |
| 203543 | GONZALEZ RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 1993188 | Gonzalez Rivera, Natividad | ADDRESS ON FILE | | | | | | | |
| 203544 | GONZALEZ RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 203545 | GONZALEZ RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 203510 | GONZALEZ RIVERA, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| 203546 | Gonzalez Rivera, Nelson D. | ADDRESS ON FILE | | | | | | | |
| 203547 | GONZALEZ RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 795072 | GONZALEZ RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 203548 | GONZALEZ RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 203549 | Gonzalez Rivera, Nerias | ADDRESS ON FILE | | | | | | | |
| 203550 | GONZALEZ RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 1602571 | González Rivera, Nestor J. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203551 | GONZALEZ RIVERA, NILDA D | ADDRESS ON FILE | | | | | | | |
| 203552 | GONZALEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 203553 | GONZALEZ RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1956888 | Gonzalez Rivera, Norma I | ADDRESS ON FILE | | | | | | | |
| 203554 | GONZALEZ RIVERA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 203555 | GONZALEZ RIVERA, NORMA M | ADDRESS ON FILE | | | | | | | |
| 203556 | GONZALEZ RIVERA, NORMAN | ADDRESS ON FILE | | | | | | | |
| 203557 | GONZALEZ RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1917738 | GONZALEZ RIVERA, NYLSA M. | ADDRESS ON FILE | | | | | | | |
| 1962829 | Gonzalez Rivera, Nylsa M. | ADDRESS ON FILE | | | | | | | |
| 1962829 | Gonzalez Rivera, Nylsa M. | ADDRESS ON FILE | | | | | | | |
| 1975909 | Gonzalez Rivera, Nylsa M. | ADDRESS ON FILE | | | | | | | |
| 1940348 | Gonzalez Rivera, Nysla M | ADDRESS ON FILE | | | | | | | |
| 203559 | GONZALEZ RIVERA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 203560 | GONZALEZ RIVERA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 2165793 | Gonzalez Rivera, Olga | ADDRESS ON FILE | | | | | | | |
| 203561 | GONZALEZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 203562 | GONZALEZ RIVERA, ORDALYS | ADDRESS ON FILE | | | | | | | |
| 203564 | GONZALEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 203565 | GONZALEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 203566 | GONZALEZ RIVERA, ORLANDO M. | ADDRESS ON FILE | | | | | | | |
| 1451855 | GONZALEZ RIVERA, OSCAR G | ADDRESS ON FILE | | | | | | | |
| 203567 | GONZALEZ RIVERA, OSCAR G. | ADDRESS ON FILE | | | | | | | |
| 203568 | GONZALEZ RIVERA, OSCAR M. | ADDRESS ON FILE | | | | | | | |
| 853111 | GONZÁLEZ RIVERA, OSCAR M. | ADDRESS ON FILE | | | | | | | |
| 203569 | GONZALEZ RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 203570 | GONZALEZ RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 203571 | GONZALEZ RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 203572 | GONZALEZ RIVERA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 203573 | GONZALEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 203574 | GONZALEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 203575 | GONZALEZ RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 203576 | GONZALEZ RIVERA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 2130388 | Gonzalez Rivera, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| 1513233 | Gonzalez Rivera, Peter | ADDRESS ON FILE | | | | | | | |
| 1532597 | Gonzalez Rivera, Peter | ADDRESS ON FILE | | | | | | | |
| 203577 | GONZALEZ RIVERA, PETER | ADDRESS ON FILE | | | | | | | |
| 203578 | GONZALEZ RIVERA, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 203579 | GONZALEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203580 | Gonzalez Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 795075 | GONZALEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 203563 | GONZALEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 203581 | Gonzalez Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 203582 | GONZALEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 203583 | GONZALEZ RIVERA, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 795076 | GONZALEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 203584 | GONZALEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 203585 | GONZALEZ RIVERA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 1468849 | GONZALEZ RIVERA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 203586 | Gonzalez Rivera, Ramon L | ADDRESS ON FILE | | | | | | | |
| 203587 | GONZALEZ RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 795077 | GONZALEZ RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 203588 | GONZALEZ RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 203590 | GONZALEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 203591 | GONZALEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 203589 | GONZALEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 1720864 | Gonzalez Rivera, Raul E | ADDRESS ON FILE | | | | | | | |
| 203592 | GONZALEZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 203593 | GONZALEZ RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 203594 | GONZALEZ RIVERA, RENE RUBEN | ADDRESS ON FILE | | | | | | | |
| 2175527 | GONZALEZ RIVERA, REYNALDO | AEP | REGION CAGUAS | | | | PR | | |
| 203595 | GONZALEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 203596 | GONZALEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 203597 | Gonzalez Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| 203598 | GONZALEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 203599 | GONZALEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 203600 | GONZALEZ RIVERA, ROBNELL | ADDRESS ON FILE | | | | | | | |
| 203601 | GONZALEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 795078 | GONZALEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 203602 | GONZALEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 203603 | GONZALEZ RIVERA, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 203604 | GONZALEZ RIVERA, ROSA B | ADDRESS ON FILE | | | | | | | |
| 203605 | GONZALEZ RIVERA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 203606 | GONZALEZ RIVERA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1721315 | Gonzalez Rivera, Rosa E | ADDRESS ON FILE | | | | | | | |
| 2103491 | Gonzalez Rivera, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 203607 | GONZALEZ RIVERA, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 795079 | GONZALEZ RIVERA, ROSA L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795080 | GONZALEZ RIVERA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 203608 | GONZALEZ RIVERA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 795081 | GONZALEZ RIVERA, RYAN | ADDRESS ON FILE | | | | | | | |
| 203609 | GONZALEZ RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 795082 | GONZALEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 203610 | GONZALEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 203611 | GONZALEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 795083 | GONZALEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1960954 | Gonzalez Rivera, Santiago | ADDRESS ON FILE | | | | | | | |
| 516716 | GONZALEZ RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 203612 | GONZALEZ RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 795084 | GONZALEZ RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 203614 | GONZALEZ RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| 2196544 | Gonzalez Rivera, Sara | ADDRESS ON FILE | | | | | | | |
| 203613 | GONZALEZ RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| 203615 | GONZALEZ RIVERA, SAYDEE | ADDRESS ON FILE | | | | | | | |
| 203616 | Gonzalez Rivera, Severiano | ADDRESS ON FILE | | | | | | | |
| 203617 | GONZALEZ RIVERA, SHARON | ADDRESS ON FILE | | | | | | | |
| 203618 | GONZALEZ RIVERA, SOL | ADDRESS ON FILE | | | | | | | |
| 795085 | GONZALEZ RIVERA, SOLDELIX | ADDRESS ON FILE | | | | | | | |
| 203619 | GONZALEZ RIVERA, SOLDELIX | ADDRESS ON FILE | | | | | | | |
| 795086 | GONZALEZ RIVERA, SOLDELIX | ADDRESS ON FILE | | | | | | | |
| 1940779 | GONZALEZ RIVERA, SOLDELIX | ADDRESS ON FILE | | | | | | | |
| 2090520 | Gonzalez Rivera, Soldelix | ADDRESS ON FILE | | | | | | | |
| 1916649 | Gonzalez Rivera, Soldelix | ADDRESS ON FILE | | | | | | | |
| 1824229 | Gonzalez Rivera, Soldelix | ADDRESS ON FILE | | | | | | | |
| 795087 | GONZALEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 203620 | GONZALEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 203621 | GONZALEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 203622 | GONZALEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 795088 | GONZALEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 795089 | GONZALEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 203624 | GONZALEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 203625 | GONZALEZ RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1645599 | Gonzalez Rivera, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 203626 | GONZALEZ RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 203627 | GONZALEZ RIVERA, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 203628 | GONZALEZ RIVERA, SYLMA M | ADDRESS ON FILE | | | | | | | |
| 203629 | GONZALEZ RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203630 | GONZALEZ RIVERA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 203631 | GONZALEZ RIVERA, TCHERYN | ADDRESS ON FILE | | | | | | | |
| 203632 | GONZALEZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 203633 | GONZALEZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 795090 | GONZALEZ RIVERA, VELMARIE | ADDRESS ON FILE | | | | | | | |
| 203634 | GONZALEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 203635 | GONZALEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 203636 | GONZALEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 795091 | GONZALEZ RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 203637 | GONZALEZ RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 1485853 | Gonzalez Rivera, Vilma A | ADDRESS ON FILE | | | | | | | |
| 203639 | GONZALEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 203640 | GONZALEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 203641 | GONZALEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 1425302 | GONZALEZ RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 795092 | GONZALEZ RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 203643 | GONZALEZ RIVERA, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 203644 | GONZALEZ RIVERA, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 203645 | GONZALEZ RIVERA, WILDA I. | ADDRESS ON FILE | | | | | | | |
| 203646 | GONZALEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 203647 | GONZALEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2214852 | Gonzalez Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 203648 | GONZALEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1856293 | Gonzalez Rivera, William | ADDRESS ON FILE | | | | | | | |
| 1419932 | GONZALEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 203649 | GONZALEZ RIVERA, WILLY | ADDRESS ON FILE | | | | | | | |
| 203650 | GONZALEZ RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 795094 | GONZALEZ RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 203651 | GONZALEZ RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 203652 | GONZALEZ RIVERA, YALISIE | ADDRESS ON FILE | | | | | | | |
| 1558866 | GONZALEZ RIVERA, YALISIE | ADDRESS ON FILE | | | | | | | |
| 795095 | GONZALEZ RIVERA, YARA | ADDRESS ON FILE | | | | | | | |
| 203653 | GONZALEZ RIVERA, YARA C | ADDRESS ON FILE | | | | | | | |
| 203654 | GONZALEZ RIVERA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 203655 | GONZALEZ RIVERA, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 203656 | GONZALEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 203657 | GONZALEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1562793 | GONZALEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 768963 | GONZALEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768963 | GONZALEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 203659 | GONZALEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 203658 | GONZALEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 795096 | GONZALEZ RIVERA, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 203660 | GONZALEZ RIVERA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 203661 | GONZALEZ RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 203662 | GONZALEZ RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 203663 | GONZALEZ RIVERA, ZAMARY | ADDRESS ON FILE | | | | | | | |
| 1972315 | GONZALEZ RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 203664 | GONZALEZ RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 1972315 | GONZALEZ RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 2175236 | GONZALEZ RIVERA, ZENON | URB. QUINTAS DE CAMPECHE | 304 CALLE FLAMBOYAN | | | Carolina | PR | 00987 | |
| 203665 | GONZALEZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 203666 | GONZALEZ RIVERA, ZUGEIZA | ADDRESS ON FILE | | | | | | | |
| 795098 | GONZALEZ RIVERA, ZUJEIDY | ADDRESS ON FILE | | | | | | | |
| 203667 | GONZALEZ RIVERA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 1740937 | GONZALEZ RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 203668 | GONZALEZ RIVERA, ZULMA M | ADDRESS ON FILE | | | | | | | |
| 795099 | GONZALEZ RIVERA, ZULMA M | ADDRESS ON FILE | | | | | | | |
| 1636837 | González Rivera, Zulma M. | ADDRESS ON FILE | | | | | | | |
| 1952211 | Gonzalez Rivere, Soldelix | ADDRESS ON FILE | | | | | | | |
| 203670 | GONZALEZ RIVERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 203671 | GONZALEZ ROASRIO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 203672 | GONZALEZ ROBINSON, KARLA | ADDRESS ON FILE | | | | | | | |
| 203673 | GONZALEZ ROBLEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 203674 | GONZALEZ ROBLES, ADIANELIZ | ADDRESS ON FILE | | | | | | | |
| 203675 | GONZALEZ ROBLES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 203676 | GONZALEZ ROBLES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 203677 | GONZALEZ ROBLES, ARGELIA J | ADDRESS ON FILE | | | | | | | |
| 203678 | GONZALEZ ROBLES, AURA E | ADDRESS ON FILE | | | | | | | |
| 203679 | GONZALEZ ROBLES, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| 203680 | GONZALEZ ROBLES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 203681 | GONZALEZ ROBLES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 203682 | GONZALEZ ROBLES, EMMA L | ADDRESS ON FILE | | | | | | | |
| 2058136 | GONZALEZ ROBLES, EMMA LUZ | ADDRESS ON FILE | | | | | | | |
| 203683 | Gonzalez Robles, Evelyn | ADDRESS ON FILE | | | | | | | |
| 203685 | GONZALEZ ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 203684 | GONZALEZ ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 203686 | GONZALEZ ROBLES, GLENDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203687 | GONZALEZ ROBLES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 203688 | GONZALEZ ROBLES, IRIS | ADDRESS ON FILE | | | | | | | |
| 203689 | GONZALEZ ROBLES, JOEL | ADDRESS ON FILE | | | | | | | |
| 203690 | GONZALEZ ROBLES, JOEL | ADDRESS ON FILE | | | | | | | |
| 203691 | GONZALEZ ROBLES, JOSE I | ADDRESS ON FILE | | | | | | | |
| 203692 | GONZALEZ ROBLES, JULIE | ADDRESS ON FILE | | | | | | | |
| 203693 | GONZALEZ ROBLES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 795100 | GONZALEZ ROBLES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 203694 | GONZALEZ ROBLES, MILDRED S. | ADDRESS ON FILE | | | | | | | |
| 203695 | GONZALEZ ROBLES, MIREYA | ADDRESS ON FILE | | | | | | | |
| 203696 | GONZALEZ ROBLES, NEIDALIZ | ADDRESS ON FILE | | | | | | | |
| 203697 | GONZALEZ ROBLES, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 203698 | GONZALEZ ROBLES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 203699 | GONZALEZ ROBLES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 1964983 | Gonzalez Robles, Reinaldo M | ADDRESS ON FILE | | | | | | | |
| 203700 | GONZALEZ ROBLES, REYNALDO M. | ADDRESS ON FILE | | | | | | | |
| 203701 | GONZALEZ ROBLES, SONIA O | ADDRESS ON FILE | | | | | | | |
| 203702 | GONZALEZ ROBLES, TAMARA | ADDRESS ON FILE | | | | | | | |
| 203703 | GONZALEZ ROBLES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 203704 | GONZALEZ ROCHE, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 203705 | GONZALEZ RODR., MARISOL | ADDRESS ON FILE | | | | | | | |
| 203706 | Gonzalez Rodrigue, Sylkia V | ADDRESS ON FILE | | | | | | | |
| 203707 | GONZALEZ RODRIGUE, TERESITA | ADDRESS ON FILE | | | | | | | |
| 1504966 | Gonzalez Rodriguea, Carmen Iraida | ADDRESS ON FILE | | | | | | | |
| 661769 | GONZALEZ RODRIGUEZ & RODRIGUEZ PSC | PO BOX 16872 | | | | SAN JUAN | PR | 00908-6872 | |
| 1595136 | Gonzalez Rodriguez , Carmen Iraida | ADDRESS ON FILE | | | | | | | |
| 2146575 | Gonzalez Rodriguez Jr., Dionisio | ADDRESS ON FILE | | | | | | | |
| 844297 | GONZÁLEZ RODRÍGUEZ LYNETT D | PO BOX 62 | | | | PALMER | PR | 00721 | |
| 203708 | GONZALEZ RODRIGUEZ MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 203709 | GONZALEZ RODRIGUEZ MD, JULIO A | ADDRESS ON FILE | | | | | | | |
| 203710 | GONZALEZ RODRIGUEZ MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 203711 | GONZALEZ RODRIGUEZ MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 203712 | GONZALEZ RODRIGUEZ MD, NESTOR M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203713 | GONZALEZ RODRIGUEZ MD, OMAYRA L | ADDRESS ON FILE | | | | | | | |
| 203714 | GONZALEZ RODRIGUEZ MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 203715 | GONZALEZ RODRIGUEZ MD, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 203716 | GONZALEZ RODRIGUEZ MF, JULIO A | ADDRESS ON FILE | | | | | | | |
| 203717 | GONZALEZ RODRIGUEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 203718 | Gonzalez Rodriguez, Abigail | ADDRESS ON FILE | | | | | | | |
| 203719 | GONZALEZ RODRIGUEZ, ABNERIS P | ADDRESS ON FILE | | | | | | | |
| 203720 | GONZALEZ RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 853112 | GONZALEZ RODRIGUEZ, ADILEN | ADDRESS ON FILE | | | | | | | |
| 203722 | GONZALEZ RODRIGUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 203723 | GONZALEZ RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 795101 | GONZALEZ RODRIGUEZ, AGRIESZKA M | ADDRESS ON FILE | | | | | | | |
| 203724 | GONZALEZ RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 203725 | GONZALEZ RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 203726 | GONZALEZ RODRIGUEZ, AIME | ADDRESS ON FILE | | | | | | | |
| 203727 | GONZALEZ RODRIGUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 203728 | GONZALEZ RODRIGUEZ, ALBA C | ADDRESS ON FILE | | | | | | | |
| 203729 | Gonzalez Rodriguez, Alba N. | ADDRESS ON FILE | | | | | | | |
| 203730 | GONZALEZ RODRIGUEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 203731 | GONZALEZ RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 203732 | GONZALEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 203733 | GONZALEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 203734 | Gonzalez Rodriguez, Alexis G | ADDRESS ON FILE | | | | | | | |
| 203736 | GONZALEZ RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 203735 | GONZALEZ RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 203737 | GONZALEZ RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 203738 | Gonzalez Rodriguez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 203739 | GONZALEZ RODRIGUEZ, ALICIA MARIA | ADDRESS ON FILE | | | | | | | |
| 203740 | GONZALEZ RODRIGUEZ, ALINA | ADDRESS ON FILE | | | | | | | |
| 203741 | GONZALEZ RODRIGUEZ, ALISAUREA | ADDRESS ON FILE | | | | | | | |
| 203742 | GONZALEZ RODRIGUEZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 203742 | GONZALEZ RODRIGUEZ, ALMA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203742 | GONZALEZ RODRIGUEZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 1889299 | Gonzalez Rodriguez, Alma I. | ADDRESS ON FILE | | | | | | | |
| 2048004 | GONZALEZ RODRIGUEZ, ALMA I. | ADDRESS ON FILE | | | | | | | |
| 203743 | GONZALEZ RODRIGUEZ, AMADA | ADDRESS ON FILE | | | | | | | |
| 203744 | GONZALEZ RODRIGUEZ, AMALIANES | ADDRESS ON FILE | | | | | | | |
| 2116585 | Gonzalez Rodriguez, Amarilis | ADDRESS ON FILE | | | | | | | |
| 1595505 | Gonzalez Rodriguez, Amarilys | ADDRESS ON FILE | | | | | | | |
| 1595505 | Gonzalez Rodriguez, Amarilys | ADDRESS ON FILE | | | | | | | |
| 203746 | GONZALEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 203747 | GONZALEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 203748 | GONZALEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 795103 | GONZALEZ RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 203749 | GONZALEZ RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 2068863 | Gonzalez Rodriguez, Aneida | ADDRESS ON FILE | | | | | | | |
| 203750 | GONZALEZ RODRIGUEZ, ANEIDA | ADDRESS ON FILE | | | | | | | |
| 2068863 | Gonzalez Rodriguez, Aneida | ADDRESS ON FILE | | | | | | | |
| 1923664 | Gonzalez Rodriguez, Anette | ADDRESS ON FILE | | | | | | | |
| 203751 | GONZALEZ RODRIGUEZ, ANETTE | ADDRESS ON FILE | | | | | | | |
| 1983363 | Gonzalez Rodriguez, Anette | ADDRESS ON FILE | | | | | | | |
| 203752 | GONZALEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 203753 | GONZALEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 203754 | GONZALEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2160003 | Gonzalez Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |
| 1528816 | GONZALEZ RODRIGUEZ, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 203755 | GONZALEZ RODRIGUEZ, ANGELA R. | ADDRESS ON FILE | | | | | | | |
| 1760996 | González Rodríguez, Angela R. | ADDRESS ON FILE | | | | | | | |
| 1760996 | González Rodríguez, Angela R. | ADDRESS ON FILE | | | | | | | |
| 203756 | GONZALEZ RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 1425303 | GONZALEZ RODRIGUEZ, ANIBAL G. | ADDRESS ON FILE | | | | | | | |
| 1423409 | GONZÁLEZ RODRÍGUEZ, ANIBAL G. | Boz 526 | | | | Vega Baja | PR | 00764 | |
| 1423408 | GONZÁLEZ RODRÍGUEZ, ANIBAL G. | Boz 526 | | | | Vega Baja | PR | 00765 | |
| 203758 | GONZALEZ RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 203757 | GONZALEZ RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 203759 | GONZALEZ RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 203760 | Gonzalez Rodriguez, Arcadio | ADDRESS ON FILE | | | | | | | |
| 203761 | GONZALEZ RODRIGUEZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 32542 | GONZALEZ RODRIGUEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 203762 | GONZALEZ RODRIGUEZ, ARIANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203763 | GONZALEZ RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 203764 | GONZALEZ RODRIGUEZ, ARLINE | ADDRESS ON FILE | | | | | | | |
| 1975353 | Gonzalez Rodriguez, Arline | ADDRESS ON FILE | | | | | | | |
| 203765 | GONZALEZ RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 1258430 | GONZALEZ RODRIGUEZ, AUREAENID | ADDRESS ON FILE | | | | | | | |
| 203766 | GONZALEZ RODRIGUEZ, AUREO | ADDRESS ON FILE | | | | | | | |
| 203767 | GONZALEZ RODRIGUEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 203768 | GONZALEZ RODRIGUEZ, BEDZAIDA | ADDRESS ON FILE | | | | | | | |
| 203769 | GONZALEZ RODRIGUEZ, BERTA | ADDRESS ON FILE | | | | | | | |
| 2027855 | GONZALEZ RODRIGUEZ, BERTA | ADDRESS ON FILE | | | | | | | |
| 2027855 | GONZALEZ RODRIGUEZ, BERTA | ADDRESS ON FILE | | | | | | | |
| 203770 | Gonzalez Rodriguez, Betsy I. | ADDRESS ON FILE | | | | | | | |
| 203771 | GONZALEZ RODRIGUEZ, BILL | ADDRESS ON FILE | | | | | | | |
| 203772 | GONZALEZ RODRIGUEZ, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 2146310 | Gonzalez Rodriguez, Brunilda | ADDRESS ON FILE | | | | | | | |
| 795104 | GONZALEZ RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 203773 | GONZALEZ RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 203774 | GONZALEZ RODRIGUEZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 203775 | GONZALEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 203777 | GONZALEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 203778 | GONZALEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 203779 | GONZALEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 203780 | GONZALEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 203781 | Gonzalez Rodriguez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 795106 | GONZALEZ RODRIGUEZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 203782 | GONZALEZ RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 203783 | GONZALEZ RODRIGUEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 203784 | GONZALEZ RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 795107 | GONZALEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 203787 | GONZALEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 203788 | GONZALEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 203789 | GONZALEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 203785 | GONZALEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 203786 | GONZALEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 203790 | GONZALEZ RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1859981 | Gonzalez Rodriguez, Carmen I | ADDRESS ON FILE | | | | | | | |
| 1859981 | Gonzalez Rodriguez, Carmen I | ADDRESS ON FILE | | | | | | | |
| 203791 | GONZALEZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 203793 | GONZALEZ RODRIGUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 203792 | GONZALEZ RODRIGUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 203794 | GONZALEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 203795 | GONZALEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 203796 | GONZALEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 203797 | GONZALEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2032520 | GONZALEZ RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 203798 | GONZALEZ RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 795108 | GONZALEZ RODRIGUEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 1698211 | Gonzalez Rodriguez, Carol | ADDRESS ON FILE | | | | | | | |
| 795109 | GONZALEZ RODRIGUEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 203800 | GONZALEZ RODRIGUEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 203801 | GONZALEZ RODRIGUEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 203802 | GONZALEZ RODRIGUEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 203803 | GONZALEZ RODRIGUEZ, CHAYANNE | ADDRESS ON FILE | | | | | | | |
| 203804 | GONZALEZ RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1591826 | Gonzalez Rodriguez, Clara | ADDRESS ON FILE | | | | | | | |
| 203805 | GONZALEZ RODRIGUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 203806 | GONZALEZ RODRIGUEZ, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 203807 | GONZALEZ RODRIGUEZ, DAGMAR A. | ADDRESS ON FILE | | | | | | | |
| 203808 | GONZALEZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 795110 | GONZALEZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 203809 | Gonzalez Rodriguez, Daniel J | ADDRESS ON FILE | | | | | | | |
| 203811 | GONZALEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 203810 | GONZALEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 203812 | GONZALEZ RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 203813 | GONZALEZ RODRIGUEZ, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 203814 | Gonzalez Rodriguez, Denis E. | ADDRESS ON FILE | | | | | | | |
| 203815 | Gonzalez Rodriguez, Derik O | ADDRESS ON FILE | | | | | | | |
| 795111 | GONZALEZ RODRIGUEZ, DIALMA | ADDRESS ON FILE | | | | | | | |
| 203816 | GONZALEZ RODRIGUEZ, DIALMA R | ADDRESS ON FILE | | | | | | | |
| 1622900 | González Rodríguez, Dialma R. | ADDRESS ON FILE | | | | | | | |
| 1622900 | González Rodríguez, Dialma R. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795112 | GONZALEZ RODRIGUEZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 203817 | GONZALEZ RODRIGUEZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 203818 | GONZALEZ RODRIGUEZ, DIANE L | ADDRESS ON FILE | | | | | | | |
| 203819 | GONZALEZ RODRIGUEZ, DOEL | ADDRESS ON FILE | | | | | | | |
| 203821 | GONZALEZ RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 203820 | Gonzalez Rodriguez, Domingo | ADDRESS ON FILE | | | | | | | |
| 1711087 | GONZALEZ RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 203822 | GONZALEZ RODRIGUEZ, EDIL | ADDRESS ON FILE | | | | | | | |
| 203823 | GONZALEZ RODRIGUEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 203824 | GONZALEZ RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 203825 | GONZALEZ RODRIGUEZ, EDVIN | ADDRESS ON FILE | | | | | | | |
| 203826 | GONZALEZ RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 203827 | GONZALEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 203828 | Gonzalez Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| 203829 | GONZALEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 203830 | GONZALEZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 203831 | GONZALEZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 203833 | GONZALEZ RODRIGUEZ, EILEEN B | ADDRESS ON FILE | | | | | | | |
| 203834 | GONZALEZ RODRIGUEZ, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 795113 | GONZALEZ RODRIGUEZ, EILEEN M. | ADDRESS ON FILE | | | | | | | |
| 1605441 | Gonzalez Rodriguez, Eileen M. | ADDRESS ON FILE | | | | | | | |
| 203835 | GONZALEZ RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 203836 | GONZALEZ RODRIGUEZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| 203837 | GONZALEZ RODRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 203838 | GONZALEZ RODRIGUEZ, ELEUTERIA | ADDRESS ON FILE | | | | | | | |
| 203839 | GONZALEZ RODRIGUEZ, ELFRIDA | ADDRESS ON FILE | | | | | | | |
| 203840 | GONZALEZ RODRIGUEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 795114 | GONZALEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 203841 | GONZALEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 203842 | GONZALEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 795115 | GONZALEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 203843 | GONZALEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 203844 | Gonzalez Rodriguez, Elliot J. | ADDRESS ON FILE | | | | | | | |
| 1470982 | Gonzalez Rodriguez, Elliot R | ADDRESS ON FILE | | | | | | | |
| 203845 | GONZALEZ RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 203846 | GONZALEZ RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 2037871 | Gonzalez Rodriguez, Eric | A-20 AmaurVeray | | | | Yauco | PR | 00698 | |
| 1992393 | Gonzalez Rodriguez, Eric | A-20 Amaury Veray | | | | Yauco | PR | 00698 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203847 | GONZALEZ RODRIGUEZ, ERIC | URB. BUENA VISTA | CALLE AMAURY VERAY A-20 | | | PENUELAS | PR | 00698 | |
| 1433272 | Gonzalez Rodriguez, Erick | ADDRESS ON FILE | | | | | | | |
| 203848 | GONZALEZ RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 203849 | GONZALEZ RODRIGUEZ, ERICK J. | ADDRESS ON FILE | | | | | | | |
| 203832 | GONZALEZ RODRIGUEZ, ERIK | ADDRESS ON FILE | | | | | | | |
| 203850 | GONZALEZ RODRIGUEZ, ERMESC G | ADDRESS ON FILE | | | | | | | |
| 203851 | GONZALEZ RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 203852 | GONZALEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 203853 | GONZALEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1667657 | Gonzalez Rodriguez, Everlidis | ADDRESS ON FILE | | | | | | | |
| 203854 | GONZALEZ RODRIGUEZ, EVERLYDIS | ADDRESS ON FILE | | | | | | | |
| 203855 | GONZALEZ RODRIGUEZ, EVETTE M | ADDRESS ON FILE | | | | | | | |
| 203856 | Gonzalez Rodriguez, Felix | ADDRESS ON FILE | | | | | | | |
| 203857 | GONZALEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 203858 | GONZALEZ RODRIGUEZ, FELIX N. | ADDRESS ON FILE | | | | | | | |
| 795116 | GONZALEZ RODRIGUEZ, FELIZ | ADDRESS ON FILE | | | | | | | |
| 203859 | GONZALEZ RODRIGUEZ, FELIZ | ADDRESS ON FILE | | | | | | | |
| 1559900 | Gonzalez Rodriguez, Ferdinad | ADDRESS ON FILE | | | | | | | |
| 1559900 | Gonzalez Rodriguez, Ferdinad | ADDRESS ON FILE | | | | | | | |
| 203860 | GONZALEZ RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 1544256 | Gonzalez Rodriguez, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 203861 | GONZALEZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 203862 | GONZALEZ RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 203863 | GONZALEZ RODRIGUEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 795117 | GONZALEZ RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 203864 | GONZALEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 203865 | GONZALEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 203866 | GONZALEZ RODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 203867 | GONZALEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 203868 | GONZALEZ RODRIGUEZ, GEMA M. | ADDRESS ON FILE | | | | | | | |
| 853113 | GONZÁLEZ RODRÍGUEZ, GEMA M. | ADDRESS ON FILE | | | | | | | |
| 203869 | GONZALEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 203870 | GONZALEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 203871 | GONZALEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 203872 | GONZALEZ RODRIGUEZ, GISELL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203373 | GONZALEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1702378 | GONZALEZ RODRIGUEZ, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 203874 | GONZALEZ RODRIGUEZ, GLADYS G | ADDRESS ON FILE | | | | | | | |
| 203875 | GONZALEZ RODRIGUEZ, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 203876 | GONZALEZ RODRIGUEZ, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| 203877 | GONZALEZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 203878 | GONZALEZ RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 203879 | GONZALEZ RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 203880 | GONZALEZ RODRIGUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 203881 | GONZALEZ RODRIGUEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 203882 | GONZALEZ RODRIGUEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 2111900 | GONZALEZ RODRIGUEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 203883 | GONZALEZ RODRIGUEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 203885 | GONZALEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 203886 | GONZALEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 203887 | GONZALEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 203888 | GONZALEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 203889 | GONZALEZ RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 203890 | GONZALEZ RODRIGUEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 203891 | GONZALEZ RODRIGUEZ, HILCIA | ADDRESS ON FILE | | | | | | | |
| 203892 | GONZALEZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 203893 | GONZALEZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 795118 | GONZALEZ RODRIGUEZ, IBAN | ADDRESS ON FILE | | | | | | | |
| 203894 | GONZALEZ RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 795119 | GONZALEZ RODRIGUEZ, ILSA | ADDRESS ON FILE | | | | | | | |
| 203895 | GONZALEZ RODRIGUEZ, ILSA M | ADDRESS ON FILE | | | | | | | |
| 203896 | GONZALEZ RODRIGUEZ, INDALECIO | ADDRESS ON FILE | | | | | | | |
| 203897 | GONZALEZ RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 203898 | GONZALEZ RODRIGUEZ, IRIALISSE | ADDRESS ON FILE | | | | | | | |
| 203899 | GONZALEZ RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 203900 | GONZALEZ RODRIGUEZ, IRIS NORMA | ADDRESS ON FILE | | | | | | | |
| 203901 | GONZALEZ RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 203902 | GONZALEZ RODRIGUEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 231858 | GONZALEZ RODRIGUEZ, ISIDORO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203904 | GONZALEZ RODRIGUEZ, ISIS | ADDRESS ON FILE | | | | | | | |
| 203906 | GONZALEZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 203905 | Gonzalez Rodriguez, Ismael | ADDRESS ON FILE | | | | | | | |
| 2142968 | Gonzalez Rodriguez, Ismael | ADDRESS ON FILE | | | | | | | |
| 203907 | GONZALEZ RODRIGUEZ, ISORA | ADDRESS ON FILE | | | | | | | |
| 203908 | GONZALEZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 203909 | GONZALEZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 2064116 | Gonzalez Rodriguez, Israel | ADDRESS ON FILE | | | | | | | |
| 203910 | GONZALEZ RODRIGUEZ, ISRAEL J | ADDRESS ON FILE | | | | | | | |
| 203911 | GONZALEZ RODRIGUEZ, ISUANET | ADDRESS ON FILE | | | | | | | |
| 203912 | GONZALEZ RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 203913 | GONZALEZ RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 203914 | GONZALEZ RODRIGUEZ, JACOBO | ADDRESS ON FILE | | | | | | | |
| 203915 | GONZALEZ RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 203916 | GONZALEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 795120 | GONZALEZ RODRIGUEZ, JANETA A. | ADDRESS ON FILE | | | | | | | |
| 795121 | GONZALEZ RODRIGUEZ, JANIBELL | ADDRESS ON FILE | | | | | | | |
| 203917 | GONZALEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 203918 | GONZALEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 203919 | GONZALEZ RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 203920 | GONZALEZ RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 795122 | GONZALEZ RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 795123 | GONZALEZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 203921 | GONZALEZ RODRIGUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 1936876 | Gonzalez Rodriguez, Jessica | ADDRESS ON FILE | | | | | | | |
| 203922 | GONZALEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 203923 | GONZALEZ RODRIGUEZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 203924 | GONZALEZ RODRIGUEZ, JESSIKA M | ADDRESS ON FILE | | | | | | | |
| 203926 | GONZALEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 203925 | GONZALEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 203927 | GONZALEZ RODRIGUEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 203928 | GONZALEZ RODRIGUEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 1712286 | Gonzalez Rodriguez, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 203929 | GONZALEZ RODRIGUEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 203930 | GONZALEZ RODRIGUEZ, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 203931 | GONZALEZ RODRIGUEZ, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| 203932 | GONZALEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 203933 | GONZALEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795124 | GONZALEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 203934 | Gonzalez Rodriguez, Jorge | ADDRESS ON FILE | | | | | | | |
| 203934 | Gonzalez Rodriguez, Jorge | ADDRESS ON FILE | | | | | | | |
| 203935 | GONZALEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 203936 | GONZALEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 203937 | GONZALEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 203938 | GONZALEZ RODRIGUEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 203939 | GONZALEZ RODRIGUEZ, JORGE H | ADDRESS ON FILE | | | | | | | |
| 1675766 | Gonzalez Rodriguez, Jorge H | ADDRESS ON FILE | | | | | | | |
| 203940 | GONZALEZ RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 203941 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 203943 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 203944 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 203945 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 203946 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 203947 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 203948 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 203942 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2177183 | Gonzalez Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| 203949 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 795125 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 203950 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 203951 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 203953 | GONZALEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 203954 | GONZALEZ RODRIGUEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 795126 | GONZALEZ RODRIGUEZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 203956 | Gonzalez Rodriguez, Jose C. | ADDRESS ON FILE | | | | | | | |
| 1966400 | Gonzalez Rodriguez, Jose C. | ADDRESS ON FILE | | | | | | | |
| 203957 | GONZALEZ RODRIGUEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 203958 | GONZALEZ RODRIGUEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 203959 | GONZALEZ RODRIGUEZ, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 203960 | Gonzalez Rodriguez, Jose J. | ADDRESS ON FILE | | | | | | | |
| 203961 | GONZALEZ RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 203962 | GONZALEZ RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 203963 | Gonzalez Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 203964 | GONZALEZ RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 203965 | GONZALEZ RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 1979173 | Gonzalez Rodriguez, Jose L. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425304 | GONZALEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 203967 | GONZALEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 203968 | GONZALEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1423541 | GONZÁLEZ RODRÍGUEZ, JUAN | Alturas de Cerro Gordo 1 y 2 Calle Consuelo #3 | | | | Vega Alta | PR | 00692 | |
| 1423548 | GONZÁLEZ RODRÍGUEZ, JUAN | Sabana | Carr 6901 K 6.1 | | | Vega Alta | PR | 00692 | |
| 203969 | GONZALEZ RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 795127 | GONZALEZ RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 203970 | GONZALEZ RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 1747824 | Gonzalez Rodriguez, Juana | ADDRESS ON FILE | | | | | | | |
| 795128 | GONZALEZ RODRIGUEZ, JUDIEL | ADDRESS ON FILE | | | | | | | |
| 203971 | GONZALEZ RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 203972 | GONZALEZ RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 203973 | GONZALEZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 203974 | GONZALEZ RODRIGUEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 203976 | GONZALEZ RODRIGUEZ, JULIO R. | ADDRESS ON FILE | | | | | | | |
| 203977 | GONZALEZ RODRIGUEZ, JULYVETTE | ADDRESS ON FILE | | | | | | | |
| 203978 | GONZALEZ RODRIGUEZ, KAROL J. | ADDRESS ON FILE | | | | | | | |
| 795129 | GONZALEZ RODRIGUEZ, KARYMAR | ADDRESS ON FILE | | | | | | | |
| 795130 | GONZALEZ RODRIGUEZ, KARYMAR | ADDRESS ON FILE | | | | | | | |
| 1902410 | GONZALEZ RODRIGUEZ, KARYMAR | ADDRESS ON FILE | | | | | | | |
| 203980 | GONZALEZ RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 795131 | GONZALEZ RODRIGUEZ, KEIMILY | ADDRESS ON FILE | | | | | | | |
| 795132 | GONZALEZ RODRIGUEZ, KELLIMARIE | ADDRESS ON FILE | | | | | | | |
| 203981 | GONZALEZ RODRIGUEZ, KORALY | ADDRESS ON FILE | | | | | | | |
| 203982 | GONZALEZ RODRIGUEZ, LAUTHELIN | ADDRESS ON FILE | | | | | | | |
| 1629557 | Gonzalez Rodriguez, Lauthelin | ADDRESS ON FILE | | | | | | | |
| 795134 | GONZALEZ RODRIGUEZ, LENITZIA | ADDRESS ON FILE | | | | | | | |
| 203983 | GONZALEZ RODRIGUEZ, LEOBADIS | ADDRESS ON FILE | | | | | | | |
| 2146527 | GONZALEZ RODRIGUEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 203984 | GONZALEZ RODRIGUEZ, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 203985 | GONZALEZ RODRIGUEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 203986 | GONZALEZ RODRIGUEZ, LINNETT D. | ADDRESS ON FILE | | | | | | | |
| 203987 | GONZALEZ RODRIGUEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| 203988 | GONZALEZ RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 203989 | GONZALEZ RODRIGUEZ, LIZANDRO | ADDRESS ON FILE | | | | | | | |
| 203990 | GONZALEZ RODRIGUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 795135 | GONZALEZ RODRIGUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203991 | GONZALEZ RODRIGUEZ, LOIDA I | ADDRESS ON FILE | | | | | | | |
| 203992 | GONZALEZ RODRIGUEZ, LOIDA M | ADDRESS ON FILE | | | | | | | |
| 203993 | GONZALEZ RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 203884 | GONZALEZ RODRIGUEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 203994 | GONZALEZ RODRIGUEZ, LUCY Y | ADDRESS ON FILE | | | | | | | |
| 1675124 | Gonzalez Rodriguez, Lucy Yolanda | ADDRESS ON FILE | | | | | | | |
| 203995 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 795136 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 203996 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 795137 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 203997 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 203998 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 203999 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1800624 | Gonzalez Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| 204000 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 204001 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 204002 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 204003 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 204004 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 204005 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 204006 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 204007 | GONZALEZ RODRIGUEZ, LUIS GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 204008 | GONZALEZ RODRIGUEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 795138 | GONZALEZ RODRIGUEZ, LURDES | ADDRESS ON FILE | | | | | | | |
| 204009 | GONZALEZ RODRIGUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 795139 | GONZALEZ RODRIGUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 795140 | GONZALEZ RODRIGUEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 204010 | GONZALEZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 204011 | GONZALEZ RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 853114 | GONZALEZ RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 204012 | GONZALEZ RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 795141 | GONZALEZ RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 204013 | GONZALEZ RODRIGUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 204014 | Gonzalez Rodriguez, Madeline | ADDRESS ON FILE | | | | | | | |
| 204015 | Gonzalez Rodriguez, Magaly | ADDRESS ON FILE | | | | | | | |
| 1870103 | Gonzalez Rodriguez, Magdalena | ADDRESS ON FILE | | | | | | | |
| 204016 | GONZALEZ RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204017 | GONZALEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 204018 | GONZALEZ RODRIGUEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 2113656 | GONZALEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 204020 | GONZALEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 204019 | GONZALEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 204022 | GONZALEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 204021 | GONZALEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 204023 | GONZALEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 204024 | GONZALEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 204025 | GONZALEZ RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 204026 | GONZALEZ RODRIGUEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 204028 | GONZALEZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 204027 | GONZALEZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 204029 | GONZALEZ RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2045497 | Gonzalez Rodriguez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 204030 | GONZALEZ RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 204031 | GONZALEZ RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 204032 | GONZALEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 204033 | GONZALEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 795142 | GONZALEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 204034 | GONZALEZ RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 204035 | GONZALEZ RODRIGUEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 204036 | GONZALEZ RODRIGUEZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 204037 | GONZALEZ RODRIGUEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 204039 | GONZALEZ RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 204038 | GONZALEZ RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 204040 | GONZALEZ RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 204042 | GONZALEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 204041 | GONZALEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 204043 | GONZALEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1518635 | GONZALEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204044 | GONZALEZ RODRIGUEZ, MARISBELLE | ADDRESS ON FILE | | | | | | | |
| 795143 | GONZALEZ RODRIGUEZ, MARISBELLE | ADDRESS ON FILE | | | | | | | |
| 1639390 | Gonzalez Rodriguez, Marisol | ADDRESS ON FILE | | | | | | | |
| 1640297 | Gonzalez Rodriguez, Marisol | ADDRESS ON FILE | | | | | | | |
| 204045 | GONZALEZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1640524 | González Rodríguez, Marisol | ADDRESS ON FILE | | | | | | | |
| 1640645 | González Rodríguez, Marisol | ADDRESS ON FILE | | | | | | | |
| 204046 | GONZALEZ RODRIGUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 204047 | GONZALEZ RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 795144 | GONZALEZ RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 204048 | GONZALEZ RODRIGUEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 204049 | GONZALEZ RODRIGUEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 204050 | GONZALEZ RODRIGUEZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 204051 | GONZALEZ RODRIGUEZ, MARTA V | ADDRESS ON FILE | | | | | | | |
| 204052 | GONZALEZ RODRIGUEZ, MARY L | ADDRESS ON FILE | | | | | | | |
| 2023954 | Gonzalez Rodriguez, Mary L. | ADDRESS ON FILE | | | | | | | |
| 2003388 | Gonzalez Rodriguez, Mary Luz | ADDRESS ON FILE | | | | | | | |
| 1984391 | Gonzalez Rodriguez, Mary Luz | ADDRESS ON FILE | | | | | | | |
| 204053 | GONZALEZ RODRIGUEZ, MAX | ADDRESS ON FILE | | | | | | | |
| 204054 | GONZALEZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 204055 | GONZALEZ RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 2068262 | Gonzalez Rodriguez, Miagros | ADDRESS ON FILE | | | | | | | |
| 204056 | GONZALEZ RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 1257124 | GONZALEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 795145 | GONZALEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1900585 | Gonzalez Rodriguez, Miguel | ADDRESS ON FILE | | | | | | | |
| 204057 | GONZALEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 204058 | GONZALEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 204059 | GONZALEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 204060 | GONZALEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 204061 | GONZALEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 204062 | Gonzalez Rodriguez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 204064 | Gonzalez Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 204065 | GONZALEZ RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 204063 | GONZALEZ RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 204066 | Gonzalez Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1940701 | Gonzalez Rodriguez, Milagros | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1974553 | Gonzalez Rodriguez, Milagros | ADDRESS ON FILE | | | | | | | |
| 1948319 | Gonzalez Rodriguez, Milagros | ADDRESS ON FILE | | | | | | | |
| 1943600 | Gonzalez Rodriguez, Milagros | ADDRESS ON FILE | | | | | | | |
| 2089409 | GONZALEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 204067 | GONZALEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 204068 | GONZALEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 204070 | GONZALEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 204071 | GONZALEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 795146 | GONZALEZ RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 204072 | GONZALEZ RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1808898 | Gonzalez Rodríguez, Mildred | ADDRESS ON FILE | | | | | | | |
| 1783272 | González Rodríguez, Mildred | ADDRESS ON FILE | | | | | | | |
| 795147 | GONZÁLEZ RODRIGUEZ, MIRELBA | ADDRESS ON FILE | | | | | | | |
| 204073 | GONZALEZ RODRIGUEZ, MIRELBA Y | ADDRESS ON FILE | | | | | | | |
| 795148 | GONZALEZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 204074 | GONZALEZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 204075 | GONZALEZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 204076 | GONZALEZ RODRIGUEZ, MIRIED | ADDRESS ON FILE | | | | | | | |
| 795149 | GONZALEZ RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 204077 | GONZALEZ RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 204078 | GONZALEZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 204079 | GONZALEZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 204080 | GONZALEZ RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 795150 | GONZALEZ RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 204081 | GONZALEZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 204082 | GONZALEZ RODRIGUEZ, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 204083 | GONZALEZ RODRIGUEZ, NADYA | ADDRESS ON FILE | | | | | | | |
| 204084 | GONZALEZ RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 204085 | GONZALEZ RODRIGUEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 204086 | GONZALEZ RODRIGUEZ, NEIKA L. | ADDRESS ON FILE | | | | | | | |
| 2105435 | GONZALEZ RODRIGUEZ, NEIKA L. | ADDRESS ON FILE | | | | | | | |
| 204087 | GONZALEZ RODRIGUEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 204088 | GONZALEZ RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 204089 | GONZALEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 204090 | GONZALEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 204091 | GONZALEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 204092 | Gonzalez Rodriguez, Nelson I | ADDRESS ON FILE | | | | | | | |
| 1532655 | Gonzalez Rodriguez, Neyda | ADDRESS ON FILE | | | | | | | |
| 1999529 | Gonzalez Rodriguez, Nicolas | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204093 | GONZALEZ RODRIGUEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 204094 | GONZALEZ RODRIGUEZ, NILSA I. | ADDRESS ON FILE | | | | | | | |
| 795152 | GONZALEZ RODRIGUEZ, NINDA | ADDRESS ON FILE | | | | | | | |
| 204095 | GONZALEZ RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 204096 | GONZALEZ RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 204097 | GONZALEZ RODRIGUEZ, NIVIS | ADDRESS ON FILE | | | | | | | |
| 1764800 | Gonzalez Rodriguez, Noelia | ADDRESS ON FILE | | | | | | | |
| 204099 | GONZALEZ RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 204100 | GONZALEZ RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 204101 | GONZALEZ RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 1869214 | GONZALEZ RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 204102 | GONZALEZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 204103 | GONZALEZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 204104 | GONZALEZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2041671 | Gonzalez Rodriguez, Norma I. | ADDRESS ON FILE | | | | | | | |
| 204105 | GONZALEZ RODRIGUEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 204106 | GONZALEZ RODRIGUEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 2118472 | GONZALEZ RODRIGUEZ, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 204107 | GONZALEZ RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 204108 | GONZALEZ RODRIGUEZ, OLGA S | ADDRESS ON FILE | | | | | | | |
| 204109 | GONZALEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 204110 | GONZALEZ RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 204111 | GONZALEZ RODRIGUEZ, PAOLINA | ADDRESS ON FILE | | | | | | | |
| 204112 | GONZALEZ RODRIGUEZ, PAULADELY | ADDRESS ON FILE | | | | | | | |
| 204113 | GONZALEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 204114 | GONZALEZ RODRIGUEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 204115 | Gonzalez Rodriguez, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 204116 | GONZALEZ RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 204117 | GONZALEZ RODRIGUEZ, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| 204118 | GONZALEZ RODRIGUEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 204119 | GONZALEZ RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 204120 | GONZALEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 795154 | GONZALEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 204121 | GONZALEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 204122 | GONZALEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 204123 | GONZALEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204124 | GONZALEZ RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 204125 | GONZALEZ RODRIGUEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 2160460 | Gonzalez Rodriguez, Ramona | ADDRESS ON FILE | | | | | | | |
| 204126 | GONZALEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 204127 | GONZALEZ RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 204128 | GONZALEZ RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 204129 | GONZALEZ RODRIGUEZ, REBECCA E | ADDRESS ON FILE | | | | | | | |
| 204131 | GONZALEZ RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 204130 | GONZALEZ RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 204132 | GONZALEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 204098 | GONZALEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 203975 | GONZALEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 204134 | GONZALEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 204135 | GONZALEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 204137 | GONZALEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 204136 | GONZALEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 204138 | Gonzalez Rodriguez, Rosa H | ADDRESS ON FILE | | | | | | | |
| 204139 | GONZALEZ RODRIGUEZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 1745030 | Gonzalez Rodriguez, Rosa M | ADDRESS ON FILE | | | | | | | |
| 1745030 | Gonzalez Rodriguez, Rosa M | ADDRESS ON FILE | | | | | | | |
| 204140 | GONZALEZ RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1644737 | González Rodríguez, Rosa M | ADDRESS ON FILE | | | | | | | |
| 1644737 | González Rodríguez, Rosa M | ADDRESS ON FILE | | | | | | | |
| 795155 | GONZALEZ RODRIGUEZ, ROSAIDITH | ADDRESS ON FILE | | | | | | | |
| 204142 | GONZALEZ RODRIGUEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 204143 | GONZALEZ RODRIGUEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 204144 | GONZALEZ RODRIGUEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 204146 | GONZALEZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 204145 | GONZALEZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 204147 | GONZALEZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 204148 | GONZALEZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 204149 | GONZALEZ RODRIGUEZ, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 1501323 | Gonzalez Rodriguez, Ruth Nidia | ADDRESS ON FILE | | | | | | | |
| 204150 | GONZALEZ RODRIGUEZ, RUTH NYDIA | ADDRESS ON FILE | | | | | | | |
| 204151 | GONZALEZ RODRIGUEZ, SAHILY | ADDRESS ON FILE | | | | | | | |
| 204152 | GONZALEZ RODRIGUEZ, SAKI | ADDRESS ON FILE | | | | | | | |
| 853115 | GONZALEZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 795156 | GONZALEZ RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204154 | GONZALEZ RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 204155 | GONZALEZ RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 204156 | GONZALEZ RODRIGUEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 204157 | GONZALEZ RODRIGUEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 795157 | GONZALEZ RODRIGUEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 204158 | Gonzalez Rodriguez, Sergio | ADDRESS ON FILE | | | | | | | |
| 204159 | GONZALEZ RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 204160 | GONZALEZ RODRIGUEZ, SILVIA Y | ADDRESS ON FILE | | | | | | | |
| 204161 | GONZALEZ RODRIGUEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 204162 | GONZALEZ RODRIGUEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 204163 | GONZALEZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 795158 | GONZALEZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 204164 | GONZALEZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 795159 | GONZALEZ RODRIGUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 204165 | GONZALEZ RODRIGUEZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 204166 | GONZALEZ RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 204167 | GONZALEZ RODRIGUEZ, TAMIKA | ADDRESS ON FILE | | | | | | | |
| 204168 | GONZALEZ RODRIGUEZ, TULIDANIA | ADDRESS ON FILE | | | | | | | |
| 1760602 | GONZALEZ RODRIGUEZ, TULIDANIA | ADDRESS ON FILE | | | | | | | |
| 1994981 | Gonzalez Rodriguez, Tulidania | ADDRESS ON FILE | | | | | | | |
| 204169 | GONZALEZ RODRIGUEZ, TULIDANIA | ADDRESS ON FILE | | | | | | | |
| 204170 | GONZALEZ RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 204171 | GONZALEZ RODRIGUEZ, VILMA M | ADDRESS ON FILE | | | | | | | |
| 204172 | GONZALEZ RODRIGUEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 204173 | GONZALEZ RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 204174 | GONZALEZ RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 795161 | GONZALEZ RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 204175 | GONZALEZ RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 1768534 | GONZALEZ RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 204176 | GONZALEZ RODRIGUEZ, WALLIS J. | ADDRESS ON FILE | | | | | | | |
| 204178 | GONZALEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 204177 | GONZALEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 204180 | Gonzalez Rodriguez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 204179 | GONZALEZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 204181 | GONZALEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 204182 | GONZALEZ RODRIGUEZ, WILFRID | ADDRESS ON FILE | | | | | | | |
| 204183 | GONZALEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 204184 | GONZALEZ RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 204185 | GONZALEZ RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204186 | GONZALEZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 204187 | Gonzalez Rodriguez, Yaitza A. | ADDRESS ON FILE | | | | | | | |
| 204188 | GONZALEZ RODRIGUEZ, YANESSA | ADDRESS ON FILE | | | | | | | |
| 204189 | GONZALEZ RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 204190 | GONZALEZ RODRIGUEZ, YANNIA | ADDRESS ON FILE | | | | | | | |
| 204191 | GONZALEZ RODRIGUEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 795162 | GONZALEZ RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 204192 | GONZALEZ RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 795163 | GONZALEZ RODRIGUEZ, YEHTZABELLYZ | ADDRESS ON FILE | | | | | | | |
| 204193 | GONZALEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 204195 | GONZALEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 204194 | GONZALEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 204196 | GONZALEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 204197 | GONZALEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 795164 | GONZALEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 795165 | GONZALEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1754049 | González Rodríguez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 204198 | GONZALEZ RODRIGUEZ, ZABDIEL | ADDRESS ON FILE | | | | | | | |
| 795166 | GONZALEZ RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 795167 | GONZALEZ RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 204199 | GONZALEZ RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 204200 | GONZALEZ RODRIGUEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 204201 | GONZALEZ RODZ., MARIA | ADDRESS ON FILE | | | | | | | |
| 204202 | GONZALEZ ROGRIGUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 795168 | GONZALEZ ROHENA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 204203 | GONZALEZ ROIG DE MALDONADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 795169 | GONZALEZ ROIG DE MALDONADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 795170 | GONZALEZ ROIG DE MALDONADO, AIDA P | ADDRESS ON FILE | | | | | | | |
| 204204 | GONZALEZ ROIG, ANA C | ADDRESS ON FILE | | | | | | | |
| 1637743 | Gonzalez Roig, Ana C. | ADDRESS ON FILE | | | | | | | |
| 1502237 | GONZALEZ ROIG, ANA C. | ADDRESS ON FILE | | | | | | | |
| 2180051 | Gonzalez Roig, Emilio | 8708 Little Swift Circle | | | | Jacksonville | FL | 32256-9645 | |
| 204205 | GONZALEZ ROIG, GIL | ADDRESS ON FILE | | | | | | | |
| 204206 | GONZALEZ ROIG, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 2069131 | Gonzalez Roig, Rosalina | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204208 | Gonzalez Rojas, Miguel A | ADDRESS ON FILE | | | | | | | |
| 204209 | Gonzalez Rojas, Myrta | ADDRESS ON FILE | | | | | | | |
| 204210 | GONZALEZ ROJAS, MYRTA | ADDRESS ON FILE | | | | | | | |
| 204211 | GONZALEZ ROJAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 204212 | GONZALEZ ROJAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 795171 | GONZALEZ ROLDAL, ALICIA | ADDRESS ON FILE | | | | | | | |
| 204213 | GONZALEZ ROLDAN, ALEX G | ADDRESS ON FILE | | | | | | | |
| 2087008 | GONZALEZ ROLDAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1628945 | Gonzalez Roldan, Alicia | ADDRESS ON FILE | | | | | | | |
| 795172 | GONZALEZ ROLDAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 204215 | GONZALEZ ROLDAN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 204216 | Gonzalez Roldan, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 204217 | GONZALEZ ROLDAN, ELSIE | ADDRESS ON FILE | | | | | | | |
| 1468883 | Gonzalez Roldan, Elsie | ADDRESS ON FILE | | | | | | | |
| 1683640 | Gonzalez Roldan, Jose A | ADDRESS ON FILE | | | | | | | |
| 2157683 | Gonzalez Roldan, Jose A. | ADDRESS ON FILE | | | | | | | |
| 204219 | GONZALEZ ROLDAN, JOSE E | ADDRESS ON FILE | | | | | | | |
| 204220 | GONZALEZ ROLDAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 204221 | GONZALEZ ROLDAN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 204222 | GONZALEZ ROLDAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 204223 | GONZALEZ ROLDAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 204224 | GONZALEZ ROLDAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 204225 | GONZALEZ ROLDAN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 204226 | GONZALEZ ROLDAN, VICENTA | ADDRESS ON FILE | | | | | | | |
| 204227 | GONZALEZ ROLLAN, ALFREDO D | ADDRESS ON FILE | | | | | | | |
| 204228 | GONZALEZ ROLON, AMPARO | ADDRESS ON FILE | | | | | | | |
| 204229 | GONZALEZ ROLON, ANGELES K | ADDRESS ON FILE | | | | | | | |
| 795173 | GONZALEZ ROLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 795174 | GONZALEZ ROLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 204230 | GONZALEZ ROLON, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 204231 | GONZALEZ ROLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 204232 | GONZALEZ ROLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 204233 | GONZALEZ ROLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 204234 | Gonzalez Rolon, Gloribell | ADDRESS ON FILE | | | | | | | |
| 204235 | GONZALEZ ROLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 204236 | GONZALEZ ROLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 204237 | GONZALEZ ROLON, NANCY N | ADDRESS ON FILE | | | | | | | |
| 204238 | GONZALEZ ROLON, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 204239 | GONZALEZ ROLON, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2049441 | Gonzalez Rolon, Rafael E. | ADDRESS ON FILE | | | | | | | |
| 2049441 | Gonzalez Rolon, Rafael E. | ADDRESS ON FILE | | | | | | | |
| 204241 | GONZALEZ ROLON, WILBERT | ADDRESS ON FILE | | | | | | | |
| 204242 | GONZALEZ ROLON, YANIRA | ADDRESS ON FILE | | | | | | | |
| 795175 | GONZALEZ ROLON, YANIRA | ADDRESS ON FILE | | | | | | | |
| 795176 | GONZALEZ ROMAN DE ALBA, RAUL | ADDRESS ON FILE | | | | | | | |
| 1801549 | Gonzalez Roman, Abimarl J | ADDRESS ON FILE | | | | | | | |
| 204243 | GONZALEZ ROMAN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 204244 | GONZALEZ ROMAN, ADA I | ADDRESS ON FILE | | | | | | | |
| 204245 | GONZALEZ ROMAN, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 795177 | GONZALEZ ROMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 204247 | GONZALEZ ROMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 204248 | GONZALEZ ROMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 204249 | GONZALEZ ROMAN, ANA M | ADDRESS ON FILE | | | | | | | |
| 1596940 | Gonzalez Roman, Ana M. | ADDRESS ON FILE | | | | | | | |
| 204250 | GONZALEZ ROMAN, ANABEL | ADDRESS ON FILE | | | | | | | |
| 204251 | GONZALEZ ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 204252 | GONZALEZ ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 204253 | GONZALEZ ROMAN, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 204254 | GONZALEZ ROMAN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 204255 | GONZALEZ ROMAN, ARLENE | ADDRESS ON FILE | | | | | | | |
| 795178 | GONZALEZ ROMAN, AXEL | ADDRESS ON FILE | | | | | | | |
| 204256 | GONZALEZ ROMAN, AXEL A | ADDRESS ON FILE | | | | | | | |
| 204257 | GONZALEZ ROMAN, BERENICE | ADDRESS ON FILE | | | | | | | |
| 795179 | GONZALEZ ROMAN, BLANCA | ADDRESS ON FILE | | | | | | | |
| 204258 | GONZALEZ ROMAN, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 2019202 | Gonzalez Roman, Blanca N. | ADDRESS ON FILE | | | | | | | |
| 204260 | GONZALEZ ROMAN, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 204259 | GONZALEZ ROMAN, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 204262 | GONZALEZ ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 204261 | Gonzalez Roman, Carlos | ADDRESS ON FILE | | | | | | | |
| 204263 | GONZALEZ ROMAN, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 204264 | GONZALEZ ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 204265 | GONZALEZ ROMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 204267 | GONZALEZ ROMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 204266 | GONZALEZ ROMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2027624 | Gonzalez Roman, Daniel | ADDRESS ON FILE | | | | | | | |
| 1538653 | Gonzalez Roman, Diego | ADDRESS ON FILE | | | | | | | |
| 204268 | Gonzalez Roman, Diego | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204269 | GONZALEZ ROMAN, FELIPE | ADDRESS ON FILE | | | | | | | |
| 204270 | GONZALEZ ROMAN, HECTOR C. | ADDRESS ON FILE | | | | | | | |
| 204271 | GONZALEZ ROMAN, HELGA I | ADDRESS ON FILE | | | | | | | |
| 204272 | GONZALEZ ROMAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 204273 | GONZALEZ ROMAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 204274 | GONZALEZ ROMAN, IRIS M | ADDRESS ON FILE | | | | | | | |
| 795180 | GONZALEZ ROMAN, IRIS M | ADDRESS ON FILE | | | | | | | |
| 204275 | GONZALEZ ROMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 204276 | GONZALEZ ROMAN, JANICE | ADDRESS ON FILE | | | | | | | |
| 204277 | GONZALEZ ROMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 204278 | GONZALEZ ROMAN, JENIFFER S | ADDRESS ON FILE | | | | | | | |
| 2031024 | Gonzalez Roman, Jeniffer S. | ADDRESS ON FILE | | | | | | | |
| 204279 | GONZALEZ ROMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 204280 | GONZALEZ ROMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 204281 | GONZALEZ ROMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 795181 | GONZALEZ ROMAN, JERIEL | ADDRESS ON FILE | | | | | | | |
| 204282 | GONZALEZ ROMAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 204283 | GONZALEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 204284 | GONZALEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 204285 | GONZALEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 204286 | GONZALEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 204287 | Gonzalez Roman, Jose L | ADDRESS ON FILE | | | | | | | |
| 204288 | GONZALEZ ROMAN, JOSE VICTOR | ADDRESS ON FILE | | | | | | | |
| 795182 | GONZALEZ ROMAN, JUANA | ADDRESS ON FILE | | | | | | | |
| 204289 | GONZALEZ ROMAN, JUANA V | ADDRESS ON FILE | | | | | | | |
| 204290 | GONZALEZ ROMAN, KARLA | ADDRESS ON FILE | | | | | | | |
| 795183 | GONZALEZ ROMAN, LUCIA | ADDRESS ON FILE | | | | | | | |
| 1599156 | GONZALEZ ROMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 204292 | Gonzalez Roman, Luis A | ADDRESS ON FILE | | | | | | | |
| 204293 | GONZALEZ ROMAN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 204294 | GONZALEZ ROMAN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 204295 | GONZALEZ ROMAN, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 204296 | GONZALEZ ROMAN, LUISA | ADDRESS ON FILE | | | | | | | |
| 204297 | GONZALEZ ROMAN, LUZ | ADDRESS ON FILE | | | | | | | |
| 204298 | GONZALEZ ROMAN, LUZ A | ADDRESS ON FILE | | | | | | | |
| 204299 | GONZALEZ ROMAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 795184 | GONZALEZ ROMAN, LYLLIAM | ADDRESS ON FILE | | | | | | | |
| 204300 | GONZALEZ ROMAN, MAILENYT | ADDRESS ON FILE | | | | | | | |
| 204301 | GONZALEZ ROMAN, MAILYNET | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204302 | GONZALEZ ROMAN, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 204303 | GONZALEZ ROMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 204304 | GONZALEZ ROMAN, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 204305 | GONZALEZ ROMAN, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1792822 | Gonzalez Roman, Maria T | ADDRESS ON FILE | | | | | | | |
| 204306 | GONZALEZ ROMAN, MARIADEL | ADDRESS ON FILE | | | | | | | |
| 795185 | GONZALEZ ROMAN, MARIAYESENIA | ADDRESS ON FILE | | | | | | | |
| 204307 | GONZALEZ ROMAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 204310 | GONZALEZ ROMAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 204308 | GONZALEZ ROMAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 204311 | Gonzalez Roman, Mayra E | ADDRESS ON FILE | | | | | | | |
| 204312 | GONZALEZ ROMAN, NELSON | ADDRESS ON FILE | | | | | | | |
| 204313 | GONZALEZ ROMAN, NESTOR | ADDRESS ON FILE | | | | | | | |
| 204314 | GONZALEZ ROMAN, NILDA L | ADDRESS ON FILE | | | | | | | |
| 204315 | GONZALEZ ROMAN, NILSA E | ADDRESS ON FILE | | | | | | | |
| 1895863 | GONZALEZ ROMAN, NILSA EDITH | ADDRESS ON FILE | | | | | | | |
| 204316 | GONZALEZ ROMAN, NODIA | ADDRESS ON FILE | | | | | | | |
| 204317 | GONZALEZ ROMAN, NOEL | ADDRESS ON FILE | | | | | | | |
| 204318 | GONZALEZ ROMAN, OLGA L | ADDRESS ON FILE | | | | | | | |
| 204319 | GONZALEZ ROMAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 385735 | GONZALEZ ROMAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 2103757 | Gonzalez Roman, Oscar | ADDRESS ON FILE | | | | | | | |
| 204320 | GONZALEZ ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 204321 | GONZALEZ ROMAN, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 204322 | GONZALEZ ROMAN, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 204323 | GONZALEZ ROMAN, RAUL | ADDRESS ON FILE | | | | | | | |
| 204324 | GONZALEZ ROMAN, RAUL | ADDRESS ON FILE | | | | | | | |
| 204325 | Gonzalez Roman, Roberto | ADDRESS ON FILE | | | | | | | |
| 204326 | GONZALEZ ROMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 204327 | GONZALEZ ROMAN, ROSA H | ADDRESS ON FILE | | | | | | | |
| 204328 | GONZALEZ ROMAN, SARYMAR | ADDRESS ON FILE | | | | | | | |
| 795186 | GONZALEZ ROMAN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 204329 | GONZALEZ ROMAN, SUSAN G | ADDRESS ON FILE | | | | | | | |
| 204330 | GONZALEZ ROMAN, WANDA L | ADDRESS ON FILE | | | | | | | |
| 204331 | GONZALEZ ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 204332 | GONZALEZ ROMAN, WILMA E | ADDRESS ON FILE | | | | | | | |
| 795187 | GONZALEZ ROMAN, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 204333 | GONZALEZ ROMAN, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204334 | GONZALEZ ROMERO MANAGEMENT | CALLE CONCORDIA 249 ALTOS | | | | MAYAGUEZ | PR | 00680 | |
| 204335 | GONZALEZ ROMERO MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 204336 | GONZALEZ ROMERO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 204337 | GONZALEZ ROMERO, CAROL E | ADDRESS ON FILE | | | | | | | |
| 204338 | GONZALEZ ROMERO, DANAY | ADDRESS ON FILE | | | | | | | |
| 204339 | GONZALEZ ROMERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 204340 | GONZALEZ ROMERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 204341 | GONZALEZ ROMERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 204342 | GONZALEZ ROMERO, FRANK | ADDRESS ON FILE | | | | | | | |
| 204343 | GONZÁLEZ ROMERO, IRIS | ADDRESS ON FILE | | | | | | | |
| 204344 | GONZALEZ ROMERO, JACKELYN | ADDRESS ON FILE | | | | | | | |
| 204345 | GONZALEZ ROMERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 204346 | GONZALEZ ROMERO, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 204347 | GONZALEZ ROMERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 204348 | GONZALEZ ROMERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 204349 | GONZALEZ ROMERO, JUAN ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 204350 | GONZALEZ ROMERO, LUZ Z. | ADDRESS ON FILE | | | | | | | |
| 204351 | GONZALEZ ROMERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 795188 | GONZALEZ ROMERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 204352 | GONZALEZ ROMERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 204353 | GONZALEZ ROMERO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 204354 | GONZALEZ ROMERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 204355 | GONZALEZ ROMERO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 795189 | GONZALEZ ROMERO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 795190 | GONZALEZ RONDON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 204356 | GONZALEZ RONDON, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 204357 | GONZALEZ RONDON, MARIA | ADDRESS ON FILE | | | | | | | |
| 204358 | GONZALEZ RONDON, MARIHECT | ADDRESS ON FILE | | | | | | | |
| 204359 | GONZALEZ RONDON, OBED | ADDRESS ON FILE | | | | | | | |
| 204360 | Gonzalez Rondon, Odalys Y | ADDRESS ON FILE | | | | | | | |
| 204361 | GONZALEZ RONDON, SUSANNE | ADDRESS ON FILE | | | | | | | |
| 1419933 | GONZÁLEZ RONDÓN, SUSANNE D. | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 204362 | GONZALEZ RONDON, VILMALIZ | ADDRESS ON FILE | | | | | | | |
| 795191 | GONZALEZ ROQUE, CHERMARY | ADDRESS ON FILE | | | | | | | |
| 204363 | GONZALEZ ROQUE, JOSE L. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204364 | GONZALEZ ROQUE, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 204365 | GONZALEZ ROSA MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 204366 | GONZALEZ ROSA, ADA | ADDRESS ON FILE | | | | | | | |
| 204367 | GONZALEZ ROSA, ARNALDO LUIS | ADDRESS ON FILE | | | | | | | |
| 204368 | GONZALEZ ROSA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 795192 | GONZALEZ ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 204369 | GONZALEZ ROSA, DIANA | ADDRESS ON FILE | | | | | | | |
| 204370 | GONZALEZ ROSA, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 204371 | GONZALEZ ROSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 204372 | GONZALEZ ROSA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 204373 | GONZALEZ ROSA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 204374 | GONZALEZ ROSA, ERICK | ADDRESS ON FILE | | | | | | | |
| 204375 | GONZALEZ ROSA, FERMIN | ADDRESS ON FILE | | | | | | | |
| 204376 | GONZALEZ ROSA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 204378 | GONZALEZ ROSA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 204379 | GONZALEZ ROSA, HELICA | ADDRESS ON FILE | | | | | | | |
| 795193 | GONZALEZ ROSA, ISBETH | ADDRESS ON FILE | | | | | | | |
| 795194 | GONZALEZ ROSA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 204380 | GONZALEZ ROSA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 204381 | GONZALEZ ROSA, JANICE | ADDRESS ON FILE | | | | | | | |
| 204382 | GONZALEZ ROSA, JANSEL | ADDRESS ON FILE | | | | | | | |
| 2112696 | Gonzalez Rosa, Jeanette | ADDRESS ON FILE | | | | | | | |
| 204383 | GONZALEZ ROSA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 204384 | GONZALEZ ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 204385 | GONZALEZ ROSA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 204386 | GONZALEZ ROSA, JULIA | ADDRESS ON FILE | | | | | | | |
| 204387 | GONZALEZ ROSA, LOURDES DEL P. | ADDRESS ON FILE | | | | | | | |
| 204388 | GONZALEZ ROSA, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 795195 | GONZALEZ ROSA, LUZ | ADDRESS ON FILE | | | | | | | |
| 204389 | GONZALEZ ROSA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 204391 | GONZALEZ ROSA, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 204392 | GONZALEZ ROSA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1468740 | GONZALEZ ROSA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 204393 | GONZALEZ ROSA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1721722 | Gonzalez Rosa, Minerva | ADDRESS ON FILE | | | | | | | |
| 204395 | GONZALEZ ROSA, MIREYA L | ADDRESS ON FILE | | | | | | | |
| 204396 | GONZALEZ ROSA, NIKOLAS | ADDRESS ON FILE | | | | | | | |
| 204397 | GONZALEZ ROSA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 204309 | GONZALEZ ROSA, VALERIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 204398 | GONZALEZ ROSA, VERNON | ADDRESS ON FILE | | | | | | | |
| 204399 | GONZALEZ ROSA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 204400 | GONZALEZ ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 204401 | GONZALEZ ROSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 204402 | GONZALEZ ROSADO, ADA N. | ADDRESS ON FILE | | | | | | | |
| 204403 | GONZALEZ ROSADO, AILEEN V | ADDRESS ON FILE | | | | | | | |
| 2080487 | Gonzalez Rosado, Aileen V | ADDRESS ON FILE | | | | | | | |
| 795197 | GONZALEZ ROSADO, AIMEE | ADDRESS ON FILE | | | | | | | |
| 204404 | GONZALEZ ROSADO, AIMEE | ADDRESS ON FILE | | | | | | | |
| 2080791 | Gonzalez Rosado, Aimee | ADDRESS ON FILE | | | | | | | |
| 795198 | GONZALEZ ROSADO, AIMEE | ADDRESS ON FILE | | | | | | | |
| 204405 | GONZALEZ ROSADO, ALENNY | ADDRESS ON FILE | | | | | | | |
| 204406 | GONZALEZ ROSADO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 204407 | GONZALEZ ROSADO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 795199 | GONZALEZ ROSADO, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 204408 | GONZALEZ ROSADO, AXEL | ADDRESS ON FILE | | | | | | | |
| 204409 | Gonzalez Rosado, Braulio | ADDRESS ON FILE | | | | | | | |
| 204410 | GONZALEZ ROSADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 795200 | GONZALEZ ROSADO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 795201 | GONZALEZ ROSADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 204411 | GONZALEZ ROSADO, DAISY W | ADDRESS ON FILE | | | | | | | |
| 2000052 | Gonzalez Rosado, Daisy W. | ADDRESS ON FILE | | | | | | | |
| 204412 | GONZALEZ ROSADO, DANIEL E. | ADDRESS ON FILE | | | | | | | |
| 204413 | GONZALEZ ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 204414 | GONZALEZ ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2156008 | Gonzalez Rosado, Elena | ADDRESS ON FILE | | | | | | | |
| 204415 | Gonzalez Rosado, Felicita | ADDRESS ON FILE | | | | | | | |
| 204415 | Gonzalez Rosado, Felicita | ADDRESS ON FILE | | | | | | | |
| 204416 | Gonzalez Rosado, Francisco | ADDRESS ON FILE | | | | | | | |
| 204417 | GONZALEZ ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 795202 | GONZALEZ ROSADO, GIOVANNA M | ADDRESS ON FILE | | | | | | | |
| 204419 | GONZALEZ ROSADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 204420 | GONZALEZ ROSADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 204421 | GONZALEZ ROSADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 204422 | GONZALEZ ROSADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1651477 | GONZALEZ ROSADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 204423 | GONZALEZ ROSADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 204424 | GONZALEZ ROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 204425 | GONZALEZ ROSADO, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204426 | Gonzalez Rosado, John I | ADDRESS ON FILE | | | | | | | |
| 204427 | GONZALEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 204428 | GONZALEZ ROSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 204430 | GONZALEZ ROSADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 204431 | Gonzalez Rosado, Juan C | ADDRESS ON FILE | | | | | | | |
| 204432 | Gonzalez Rosado, Kelvin M. | ADDRESS ON FILE | | | | | | | |
| 204433 | GONZALEZ ROSADO, KORALYS | ADDRESS ON FILE | | | | | | | |
| 204434 | GONZALEZ ROSADO, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 204435 | GONZALEZ ROSADO, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 204436 | GONZALEZ ROSADO, LOUIS A | ADDRESS ON FILE | | | | | | | |
| 204437 | GONZALEZ ROSADO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 204438 | GONZALEZ ROSADO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 795203 | GONZALEZ ROSADO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 1779383 | Gonzalez Rosado, Lymari | ADDRESS ON FILE | | | | | | | |
| 204440 | GONZALEZ ROSADO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 204441 | GONZALEZ ROSADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1829882 | Gonzalez Rosado, Manuel | ADDRESS ON FILE | | | | | | | |
| 1894679 | GONZALEZ ROSADO, MARELYN | ADDRESS ON FILE | | | | | | | |
| 204443 | GONZALEZ ROSADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 204444 | GONZALEZ ROSADO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 204445 | GONZALEZ ROSADO, MARY | ADDRESS ON FILE | | | | | | | |
| 204446 | GONZALEZ ROSADO, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 204447 | GONZALEZ ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1425305 | GONZALEZ ROSADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 204449 | GONZALEZ ROSADO, MOISES | ADDRESS ON FILE | | | | | | | |
| 204450 | GONZALEZ ROSADO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 1920237 | Gonzalez Rosado, Natividad | ADDRESS ON FILE | | | | | | | |
| 204451 | GONZALEZ ROSADO, NORA H | ADDRESS ON FILE | | | | | | | |
| 204452 | Gonzalez Rosado, Oscar | ADDRESS ON FILE | | | | | | | |
| 204453 | GONZALEZ ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 204454 | GONZALEZ ROSADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 204455 | GONZALEZ ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 795204 | GONZALEZ ROSADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 795205 | GONZALEZ ROSADO, SYLMARIE | ADDRESS ON FILE | | | | | | | |
| 204456 | GONZALEZ ROSADO, VERONICA | BOX 12154 | YEGUADA | | | CAMUY | PR | 00627 | |
| 1419934 | GONZALEZ ROSADO, VERONICA | JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 204457 | GONZALEZ ROSADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 204458 | GONZALEZ ROSADO, YARITZA E. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853117 | GONZALEZ ROSADO, YARITZA ENID | ADDRESS ON FILE | | | | | | | |
| 204459 | GONZALEZ ROSADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 204460 | GONZALEZ ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 204461 | GONZALEZ ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 204462 | GONZALEZ ROSARIO, ANA D | ADDRESS ON FILE | | | | | | | |
| 204463 | GONZALEZ ROSARIO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 204464 | GONZALEZ ROSARIO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 204465 | GONZALEZ ROSARIO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 204466 | GONZALEZ ROSARIO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 204467 | GONZALEZ ROSARIO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 204468 | GONZALEZ ROSARIO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 204469 | GONZALEZ ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 204470 | GONZALEZ ROSARIO, DAMARY | ADDRESS ON FILE | | | | | | | |
| 795206 | GONZALEZ ROSARIO, DAMARY | ADDRESS ON FILE | | | | | | | |
| 204471 | GONZALEZ ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 204472 | GONZALEZ ROSARIO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 204473 | GONZALEZ ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 204474 | Gonzalez Rosario, Fernando L | ADDRESS ON FILE | | | | | | | |
| 2128501 | Gonzalez Rosario, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 204475 | GONZALEZ ROSARIO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 204477 | GONZALEZ ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 204479 | GONZALEZ ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 204480 | GONZALEZ ROSARIO, JOAN | ADDRESS ON FILE | | | | | | | |
| 204481 | GONZALEZ ROSARIO, JOAN S. | ADDRESS ON FILE | | | | | | | |
| 204482 | GONZALEZ ROSARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| 204483 | GONZALEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 204484 | GONZALEZ ROSARIO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 204485 | GONZALEZ ROSARIO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 204486 | GONZALEZ ROSARIO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 204487 | GONZALEZ ROSARIO, KANIRA I. | ADDRESS ON FILE | | | | | | | |
| 204488 | GONZALEZ ROSARIO, LISA Y. | ADDRESS ON FILE | | | | | | | |
| 204489 | GONZALEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 204490 | GONZALEZ ROSARIO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 204491 | GONZALEZ ROSARIO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 204492 | GONZALEZ ROSARIO, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 204493 | GONZALEZ ROSARIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 204494 | GONZALEZ ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 795207 | GONZALEZ ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 204495 | GONZALEZ ROSARIO, MARIA E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204496 | GONZALEZ ROSARIO, MARIA F | ADDRESS ON FILE | | | | | | | |
| 204497 | GONZALEZ ROSARIO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 204498 | GONZALEZ ROSARIO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 204499 | GONZALEZ ROSARIO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 204500 | GONZALEZ ROSARIO, MARTA | ADDRESS ON FILE | | | | | | | |
| 204502 | GONZALEZ ROSARIO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 204503 | GONZALEZ ROSARIO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 204504 | GONZALEZ ROSARIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 204505 | GONZALEZ ROSARIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 204506 | GONZALEZ ROSARIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 795208 | GONZALEZ ROSARIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1798485 | Gonzalez Rosario, Milagros | ADDRESS ON FILE | | | | | | | |
| 204507 | GONZALEZ ROSARIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1534804 | Gonzalez Rosario, Misael | ADDRESS ON FILE | | | | | | | |
| 204509 | GONZALEZ ROSARIO, MYLEDI | ADDRESS ON FILE | | | | | | | |
| 204510 | GONZALEZ ROSARIO, NAICA A. | ADDRESS ON FILE | | | | | | | |
| 1777045 | Gonzalez Rosario, Nancy | HC 60 Box 15263 | | | | Aguada | PR | 00602 | |
| 2071223 | Gonzalez Rosario, Nancy | HC-57 Box 15497 | | | | Aguada | PR | 00602 | |
| 2133173 | Gonzalez Rosario, Neftali | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 795211 | GONZALEZ ROSARIO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2004222 | GONZALEZ ROSARIO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 204513 | GONZALEZ ROSARIO, NILDA | ADDRESS ON FILE | | | | | | | |
| 795212 | GONZALEZ ROSARIO, NORMARY | ADDRESS ON FILE | | | | | | | |
| 204514 | GONZALEZ ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 204515 | GONZALEZ ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 204516 | GONZALEZ ROSARIO, ROMEO | ADDRESS ON FILE | | | | | | | |
| 204517 | GONZALEZ ROSARIO, ROOSEVELTH | ADDRESS ON FILE | | | | | | | |
| 204518 | GONZALEZ ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 204519 | GONZALEZ ROSARIO, RUFO E | ADDRESS ON FILE | | | | | | | |
| 204520 | GONZALEZ ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 204521 | GONZALEZ ROSARIO, SARAH | ADDRESS ON FILE | | | | | | | |
| 204522 | GONZALEZ ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 204523 | GONZALEZ ROSARIO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 1730342 | Gonzalez Rosario, Vidalina | ADDRESS ON FILE | | | | | | | |
| 795213 | GONZALEZ ROSARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 204525 | GONZALEZ ROSARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 204526 | GONZALEZ ROSARIO, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 204527 | GONZALEZ ROSARIO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 204528 | Gonzalez Rosas, Joseph | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204529 | GONZALEZ ROSAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 718626 | GONZALEZ ROSAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 204530 | GONZALEZ ROSAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 795214 | GONZALEZ ROSAS, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 204531 | GONZALEZ ROSAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 204532 | GONZALEZ ROSSY, EILEEN G | ADDRESS ON FILE | | | | | | | |
| 531170 | GONZALEZ ROSSY, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 204533 | GONZALEZ ROURE, GLADYS V | ADDRESS ON FILE | | | | | | | |
| 204534 | GONZALEZ ROVIRA, JOANEETTE | ADDRESS ON FILE | | | | | | | |
| 204535 | GONZALEZ RQMAN, SADETTE | ADDRESS ON FILE | | | | | | | |
| 204536 | GONZALEZ RUBERT, DALYMIRKA | ADDRESS ON FILE | | | | | | | |
| 204537 | GONZALEZ RUBERTE, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 204538 | GONZALEZ RUBERTE, JUAN J | ADDRESS ON FILE | | | | | | | |
| 204539 | GONZALEZ RUBERTE, PETRA M | ADDRESS ON FILE | | | | | | | |
| 2192307 | Gonzalez Ruberte, Petra M. | ADDRESS ON FILE | | | | | | | |
| 2027361 | Gonzalez Ruberte, Petra Marla | ADDRESS ON FILE | | | | | | | |
| 204540 | GONZALEZ RUBIO, BRUNILMARIE | ADDRESS ON FILE | | | | | | | |
| 204541 | GONZALEZ RUBIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 204542 | GONZALEZ RUBIO, HECTOR N. | ADDRESS ON FILE | | | | | | | |
| 204543 | GONZALEZ RUBIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 204544 | GONZALEZ RUEDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 204545 | GONZALEZ RUIZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 204546 | GONZALEZ RUIZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 204547 | GONZALEZ RUIZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| 204548 | GONZALEZ RUIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1693324 | GONZALEZ RUIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 204549 | GONZALEZ RUIZ, ALWIN | ADDRESS ON FILE | | | | | | | |
| 1894371 | Gonzalez Ruiz, Andres | ADDRESS ON FILE | | | | | | | |
| 204550 | Gonzalez Ruiz, Andres | ADDRESS ON FILE | | | | | | | |
| 204551 | GONZALEZ RUIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 204552 | GONZALEZ RUIZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 204553 | GONZALEZ RUIZ, AUREA M | ADDRESS ON FILE | | | | | | | |
| 2065853 | Gonzalez Ruiz, Aurea M. | ADDRESS ON FILE | | | | | | | |
| 795215 | GONZALEZ RUIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 204554 | GONZALEZ RUIZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 795216 | GONZALEZ RUIZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 204555 | GONZALEZ RUIZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 204556 | GONZALEZ RUIZ, CARLOS IVAN | ADDRESS ON FILE | | | | | | | |
| 204557 | GONZALEZ RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204558 | GONZALEZ RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 204559 | GONZALEZ RUIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 2122669 | Gonzalez Ruiz, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 204560 | Gonzalez Ruiz, Casimiro | ADDRESS ON FILE | | | | | | | |
| 204561 | GONZALEZ RUIZ, CELY N | ADDRESS ON FILE | | | | | | | |
| 204562 | GONZALEZ RUIZ, CYNTHIA B. | ADDRESS ON FILE | | | | | | | |
| 795217 | GONZALEZ RUIZ, DALIA J | ADDRESS ON FILE | | | | | | | |
| 204563 | GONZALEZ RUIZ, DALIA J | ADDRESS ON FILE | | | | | | | |
| 1258431 | GONZALEZ RUIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 204564 | GONZALEZ RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 204565 | Gonzalez Ruiz, David J. | ADDRESS ON FILE | | | | | | | |
| 204566 | GONZALEZ RUIZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 795218 | GONZALEZ RUIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 204567 | GONZALEZ RUIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 204568 | GONZALEZ RUIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 795219 | GONZALEZ RUIZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 204569 | GONZALEZ RUIZ, EMILSAMAR | ADDRESS ON FILE | | | | | | | |
| 204570 | GONZALEZ RUIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 204572 | GONZALEZ RUIZ, EROILDA | ADDRESS ON FILE | | | | | | | |
| 1419935 | GONZALEZ RUIZ, FRANCISCA | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 204574 | GONZALEZ RUIZ, FRANCISCA | LCDA. GENOVEVA VALENTIN SOTO, SPU/AFSCME | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 204573 | GONZALEZ RUIZ, FRANCISCA | RESIDENCIAL JARDINES DE UTUADO | EDIF. 12 APT. 91 | | | UTUADO | PR | 00641 | |
| 1918613 | GONZALEZ RUIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 204575 | GONZALEZ RUIZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 204576 | GONZALEZ RUIZ, GISELLE D. | ADDRESS ON FILE | | | | | | | |
| 204577 | GONZALEZ RUIZ, GLORIENE | ADDRESS ON FILE | | | | | | | |
| 204578 | Gonzalez Ruiz, Guillermo | ADDRESS ON FILE | | | | | | | |
| 204579 | GONZALEZ RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2130863 | GONZALEZ RUIZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 795220 | GONZALEZ RUIZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 204581 | GONZALEZ RUIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 853118 | GONZALEZ RUIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 1425306 | GONZALEZ RUIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1578715 | Gonzalez Ruiz, Ismael | ADDRESS ON FILE | | | | | | | |
| 1423432 | GONZÁLEZ RUÍZ, ISMAEL | Carr 967 km 1.2 Las 3 T | | | | Río Grande | PR | 00745 | |
| 1423433 | GONZÁLEZ RUÍZ, ISMAEL | Hc 04 Box 10438 | | | | Río Grande | PR | 00745 | |
| 204582 | GONZALEZ RUIZ, IVONNE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204583 | GONZALEZ RUIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 204584 | GONZALEZ RUIZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 204585 | GONZALEZ RUIZ, JAYMIER | ADDRESS ON FILE | | | | | | | |
| 204586 | GONZALEZ RUIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 204587 | GONZALEZ RUIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 204588 | GONZALEZ RUIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 204589 | GONZALEZ RUIZ, JOE | ADDRESS ON FILE | | | | | | | |
| 204590 | GONZALEZ RUIZ, JOE | ADDRESS ON FILE | | | | | | | |
| 1588321 | Gonzalez Ruiz, Joe | ADDRESS ON FILE | | | | | | | |
| 204591 | GONZALEZ RUIZ, JOMAR L | ADDRESS ON FILE | | | | | | | |
| 204592 | GONZALEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 204593 | GONZALEZ RUIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 204594 | GONZALEZ RUIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 204595 | GONZALEZ RUIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 204596 | GONZALEZ RUIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 795221 | GONZALEZ RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 204597 | GONZALEZ RUIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 1257125 | GONZALEZ RUIZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 204599 | GONZALEZ RUIZ, JUAN D | ADDRESS ON FILE | | | | | | | |
| 204600 | GONZALEZ RUIZ, LISOANNETTE | ADDRESS ON FILE | | | | | | | |
| 204601 | GONZALEZ RUIZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 795222 | GONZALEZ RUIZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 204602 | GONZALEZ RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 204603 | GONZALEZ RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 795223 | GONZALEZ RUIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 1931976 | GONZALEZ RUIZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 204606 | GONZALEZ RUIZ, MARANGELLY | ADDRESS ON FILE | | | | | | | |
| 204607 | GONZALEZ RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 204608 | GONZALEZ RUIZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 204609 | GONZALEZ RUIZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1983116 | Gonzalez Ruiz, Maria T. | ADDRESS ON FILE | | | | | | | |
| 204610 | Gonzalez Ruiz, Maribel | ADDRESS ON FILE | | | | | | | |
| 795224 | GONZALEZ RUIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 204611 | GONZALEZ RUIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 204612 | GONZALEZ RUIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 795225 | GONZALEZ RUIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 204613 | GONZALEZ RUIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 795226 | GONZALEZ RUIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 204614 | GONZALEZ RUIZ, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1960962 | Gonzalez Ruiz, Myriam | ADDRESS ON FILE | | | | | | | |
| 204616 | GONZALEZ RUIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 204617 | GONZALEZ RUIZ, NOE | ADDRESS ON FILE | | | | | | | |
| 204618 | GONZALEZ RUIZ, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 204619 | GONZALEZ RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1425307 | GONZALEZ RUIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 204621 | GONZALEZ RUIZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 204622 | GONZALEZ RUIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 204623 | GONZALEZ RUIZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 204624 | GONZALEZ RUIZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 204625 | GONZALEZ RUIZ, SHIRLY | ADDRESS ON FILE | | | | | | | |
| 204626 | GONZALEZ RUIZ, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 204627 | GONZALEZ RUIZ, TANIA M. | ADDRESS ON FILE | | | | | | | |
| 204628 | GONZALEZ RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 204629 | GONZALEZ RUIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 204630 | GONZALEZ RUIZ, YARELIZ | ADDRESS ON FILE | | | | | | | |
| 795227 | GONZALEZ RUIZ, YARELIZ | ADDRESS ON FILE | | | | | | | |
| 204631 | GONZALEZ RUIZ, YARELIZ | ADDRESS ON FILE | | | | | | | |
| 204632 | GONZALEZ RUIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 204633 | GONZALEZ RUIZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 795228 | GONZALEZ RUIZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 204634 | GONZALEZ RUIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 204635 | GONZALEZ RULLAN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 204636 | GONZALEZ RULLAN, CANDY | ADDRESS ON FILE | | | | | | | |
| 795229 | GONZALEZ RULLAN, CANDY Y | ADDRESS ON FILE | | | | | | | |
| 1665457 | Gonzalez Rullan, Candy Y. | ADDRESS ON FILE | | | | | | | |
| 204637 | GONZALEZ RULLAN, ELAINE J | ADDRESS ON FILE | | | | | | | |
| 204638 | GONZALEZ RULLAN, FRITZIE | ADDRESS ON FILE | | | | | | | |
| 795230 | GONZALEZ RULLAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 1637985 | Gonzalez Rullan, Jose E | ADDRESS ON FILE | | | | | | | |
| 204639 | GONZALEZ RULLAN, JOSE EMILIO | ADDRESS ON FILE | | | | | | | |
| 204640 | GONZALEZ RULLAN, LIRIO | ADDRESS ON FILE | | | | | | | |
| 204641 | GONZALEZ RULLAN, PABLO J. | ADDRESS ON FILE | | | | | | | |
| 204642 | GONZALEZ RUMGAY, LIZZETTE M. | ADDRESS ON FILE | | | | | | | |
| 795232 | GONZALEZ RUPERTO, DAISY | ADDRESS ON FILE | | | | | | | |
| 204643 | GONZALEZ RUPERTO, DAISY | ADDRESS ON FILE | | | | | | | |
| 795234 | GONZALEZ SAAVEDRA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 204645 | GONZALEZ SAEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 204644 | GONZALEZ SAEZ, KENNETH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204647 | GONZALEZ SAEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 204648 | GONZALEZ SAFELDER, LISA | ADDRESS ON FILE | | | | | | | |
| 204649 | GONZALEZ SAGARDIA, ABAD | ADDRESS ON FILE | | | | | | | |
| 204650 | GONZALEZ SAGARDIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 204651 | GONZALEZ SAJONA, ERIC | ADDRESS ON FILE | | | | | | | |
| 795236 | GONZALEZ SALADO, KLEINEER | ADDRESS ON FILE | | | | | | | |
| 204652 | GONZALEZ SALAMANCA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 204653 | GONZALEZ SALAS, AMBAR | ADDRESS ON FILE | | | | | | | |
| 204654 | GONZALEZ SALAS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 204655 | GONZALEZ SALAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 204656 | GONZALEZ SALAS, ELSA | ADDRESS ON FILE | | | | | | | |
| 204657 | GONZALEZ SALAS, ELVIN | ADDRESS ON FILE | | | | | | | |
| 204658 | GONZALEZ SALAS, JOEL | ADDRESS ON FILE | | | | | | | |
| 204659 | GONZALEZ SALAS, JUAN P | ADDRESS ON FILE | | | | | | | |
| 204660 | GONZALEZ SALAS, NIMARY | ADDRESS ON FILE | | | | | | | |
| 204661 | GONZALEZ SALAZAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 204662 | Gonzalez Salcedo, Eliezer | ADDRESS ON FILE | | | | | | | |
| 204663 | GONZALEZ SALCEDO, MIREYA | ADDRESS ON FILE | | | | | | | |
| 795237 | GONZALEZ SALCEDO, MIREYA | ADDRESS ON FILE | | | | | | | |
| 204664 | GONZALEZ SALDANA, ABILDA | ADDRESS ON FILE | | | | | | | |
| 795238 | GONZALEZ SALDANA, ABILDA | ADDRESS ON FILE | | | | | | | |
| 204666 | GONZALEZ SALDANA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 204667 | GONZALEZ SALDONET, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 204668 | GONZALEZ SALGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 204669 | GONZALEZ SALGADO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 204670 | GONZALEZ SALGADO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 204671 | GONZALEZ SALGADO, RUBI | ADDRESS ON FILE | | | | | | | |
| 204672 | GONZALEZ SALGADO, VIONNETTE | ADDRESS ON FILE | | | | | | | |
| 204673 | GONZALEZ SALGUEIRO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 795239 | GONZALEZ SALOME, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 204674 | GONZALEZ SALOME, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 204675 | GONZALEZ SALTARES, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 1639914 | Gonzalez Saltares, Crimilda | ADDRESS ON FILE | | | | | | | |
| 204676 | GONZALEZ SALTARES, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| 204677 | GONZALEZ SALVAT, ANA E | ADDRESS ON FILE | | | | | | | |
| 204678 | GONZALEZ SALVATELLA, RAUL | ADDRESS ON FILE | | | | | | | |
| 204679 | GONZALEZ SAMALOT, MARILY | ADDRESS ON FILE | | | | | | | |
| 204680 | GONZALEZ SAMOT, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 204681 | GONZALEZ SAMPAYO, YUSSEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204682 | GONZALEZ SAMPEDRO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 204683 | GONZALEZ SAN ANTONIO, MARTA TERESA | ADDRESS ON FILE | | | | | | | |
| 204684 | GONZALEZ SANABRIA, BENITA | ADDRESS ON FILE | | | | | | | |
| 2032816 | Gonzalez Sanabria, Benita | ADDRESS ON FILE | | | | | | | |
| 1963015 | GONZALEZ SANABRIA, BENITA | ADDRESS ON FILE | | | | | | | |
| 795240 | GONZALEZ SANABRIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 204685 | GONZALEZ SANABRIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 204686 | GONZALEZ SANABRIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 204687 | GONZALEZ SANABRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 204688 | GONZALEZ SANABRIA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 204689 | GONZALEZ SANABRIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 1740068 | Gonzalez Sanabria, Yazmin | ADDRESS ON FILE | | | | | | | |
| 844298 | GONZALEZ SANCHEZ WILSON | HC 3 BOX 29242-1 | | | | AGUADA | PR | 00602 | |
| 795241 | GONZALEZ SANCHEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 204690 | GONZALEZ SANCHEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 204691 | GONZALEZ SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 795242 | GONZALEZ SANCHEZ, ALEXA | ADDRESS ON FILE | | | | | | | |
| 204692 | GONZALEZ SANCHEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 204693 | GONZALEZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 795243 | GONZALEZ SANCHEZ, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 204694 | GONZALEZ SANCHEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 204695 | GONZALEZ SANCHEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 204696 | Gonzalez Sanchez, Antonio L | ADDRESS ON FILE | | | | | | | |
| 795244 | GONZALEZ SANCHEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 1258432 | GONZALEZ SANCHEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 204697 | GONZALEZ SANCHEZ, ARNALDO A | ADDRESS ON FILE | | | | | | | |
| 204698 | GONZALEZ SANCHEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 795245 | GONZALEZ SANCHEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1972062 | Gonzalez Sanchez, Brenda J. | ADDRESS ON FILE | | | | | | | |
| 204699 | GONZALEZ SANCHEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 204665 | GONZALEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 204700 | GONZALEZ SANCHEZ, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 204702 | GONZALEZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 204703 | GONZALEZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 204701 | GONZALEZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 204704 | GONZALEZ SANCHEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 204705 | GONZALEZ SANCHEZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 795247 | GONZALEZ SANCHEZ, CLAUDIA R | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204706 | GONZALEZ SANCHEZ, CORAL V. | ADDRESS ON FILE | | | | | | | |
| 2042541 | Gonzalez Sanchez, Daisy | ADDRESS ON FILE | | | | | | | |
| 204707 | GONZALEZ SANCHEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 2042541 | Gonzalez Sanchez, Daisy | ADDRESS ON FILE | | | | | | | |
| 204708 | GONZALEZ SANCHEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 204709 | GONZALEZ SANCHEZ, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| 204711 | GONZALEZ SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 204710 | Gonzalez Sanchez, Eric | ADDRESS ON FILE | | | | | | | |
| 204712 | Gonzalez Sanchez, Erick | ADDRESS ON FILE | | | | | | | |
| 204713 | GONZALEZ SANCHEZ, EULALIA | ADDRESS ON FILE | | | | | | | |
| 204714 | GONZALEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2083976 | Gonzalez Sanchez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 204715 | GONZALEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 204716 | GONZALEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2083976 | Gonzalez Sanchez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 204717 | GONZALEZ SANCHEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 795249 | GONZALEZ SANCHEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1777755 | Gonzalez Sanchez, Felicita | ADDRESS ON FILE | | | | | | | |
| 795250 | GONZALEZ SANCHEZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 204718 | GONZALEZ SANCHEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 1809751 | Gonzalez Sanchez, Francheska M. | ADDRESS ON FILE | | | | | | | |
| 204719 | GONZALEZ SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1735178 | GONZALEZ SANCHEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 204720 | GONZALEZ SANCHEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1911197 | GONZALEZ SANCHEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 204721 | GONZALEZ SANCHEZ, GLORIVI | ADDRESS ON FILE | | | | | | | |
| 204722 | GONZALEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 204723 | GONZALEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 204724 | GONZALEZ SANCHEZ, HEISEL | ADDRESS ON FILE | | | | | | | |
| 204725 | GONZALEZ SANCHEZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| 204726 | GONZALEZ SANCHEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 204727 | GONZALEZ SANCHEZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| 1809086 | Gonzalez Sanchez, Ismael | ADDRESS ON FILE | | | | | | | |
| 204728 | GONZALEZ SANCHEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 204730 | GONZALEZ SANCHEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 204729 | GONZALEZ SANCHEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 204731 | GONZALEZ SANCHEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 2204292 | GONZALEZ SANCHEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 204732 | GONZALEZ SANCHEZ, JEREMY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204734 | GONZALEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 204735 | GONZALEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 204736 | GONZALEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 204737 | GONZALEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 204738 | GONZALEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 204739 | GONZALEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 795251 | GONZALEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 204740 | Gonzalez Sanchez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 204741 | GONZALEZ SANCHEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 2048607 | Gonzalez Sanchez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 204742 | GONZALEZ SANCHEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 204743 | GONZALEZ SANCHEZ, JUAN V | ADDRESS ON FILE | | | | | | | |
| 204744 | GONZALEZ SANCHEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 2010657 | Gonzalez Sanchez, Judith | ADDRESS ON FILE | | | | | | | |
| 204745 | GONZALEZ SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 795252 | GONZALEZ SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 795253 | GONZALEZ SANCHEZ, KARLANE M | ADDRESS ON FILE | | | | | | | |
| 204746 | GONZALEZ SANCHEZ, KIRSTEN M. | ADDRESS ON FILE | | | | | | | |
| 204747 | GONZALEZ SANCHEZ, KRIZIA S | ADDRESS ON FILE | | | | | | | |
| 1916894 | Gonzalez Sanchez, Krizia S. | ADDRESS ON FILE | | | | | | | |
| 204748 | GONZALEZ SANCHEZ, LAURA A | ADDRESS ON FILE | | | | | | | |
| 204749 | GONZALEZ SANCHEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 204750 | GONZALEZ SANCHEZ, LIZ I. | ADDRESS ON FILE | | | | | | | |
| 204752 | GONZALEZ SANCHEZ, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 204753 | Gonzalez Sanchez, Luis C | ADDRESS ON FILE | | | | | | | |
| 204754 | GONZALEZ SANCHEZ, LUIS V | ADDRESS ON FILE | | | | | | | |
| 204755 | GONZALEZ SANCHEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 204756 | GONZALEZ SANCHEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1601726 | GONZALEZ SANCHEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 204757 | GONZALEZ SANCHEZ, MARALIS | ADDRESS ON FILE | | | | | | | |
| 204758 | GONZALEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 204759 | GONZALEZ SANCHEZ, MARIA DE J | ADDRESS ON FILE | | | | | | | |
| 204760 | GONZALEZ SANCHEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 204761 | GONZALEZ SANCHEZ, MARICELI | ADDRESS ON FILE | | | | | | | |
| 204762 | GONZALEZ SANCHEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 204763 | Gonzalez Sanchez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 204764 | GONZALEZ SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 795256 | GONZALEZ SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 204765 | GONZALEZ SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715612 | GONZALEZ SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 204766 | GONZALEZ SANCHEZ, MARILYN D | ADDRESS ON FILE | | | | | | | |
| 1526767 | Gonzalez Sanchez, Marylin | ADDRESS ON FILE | | | | | | | |
| 204767 | GONZALEZ SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 204768 | GONZALEZ SANCHEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 204769 | GONZALEZ SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1792889 | González Sanchez, Mildred | ADDRESS ON FILE | | | | | | | |
| 795257 | GONZALEZ SANCHEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 204770 | GONZALEZ SANCHEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 1258433 | GONZALEZ SANCHEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 1806740 | Gonzalez Sanchez, Nayda G. | ADDRESS ON FILE | | | | | | | |
| 204772 | GONZALEZ SANCHEZ, NAYDA S | ADDRESS ON FILE | | | | | | | |
| 1810745 | GONZALEZ SANCHEZ, NAYDA S. | ADDRESS ON FILE | | | | | | | |
| 1810745 | GONZALEZ SANCHEZ, NAYDA S. | ADDRESS ON FILE | | | | | | | |
| 2106210 | Gonzalez Sanchez, Omaira | ADDRESS ON FILE | | | | | | | |
| 1743345 | Gonzalez Sanchez, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 204774 | GONZALEZ SANCHEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 204775 | GONZALEZ SANCHEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 204776 | GONZALEZ SANCHEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 204777 | GONZALEZ SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 204778 | GONZALEZ SANCHEZ, ROBERTO A. | ADDRESS ON FILE | | | | | | | |
| 795258 | GONZALEZ SANCHEZ, RODY | ADDRESS ON FILE | | | | | | | |
| 204779 | GONZALEZ SANCHEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 204780 | GONZALEZ SANCHEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 795259 | GONZALEZ SANCHEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 1258434 | GONZALEZ SANCHEZ, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 204781 | GONZALEZ SANCHEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 204782 | GONZALEZ SANCHEZ, SUGEILL | ADDRESS ON FILE | | | | | | | |
| 795260 | GONZALEZ SANCHEZ, SUGEILL | ADDRESS ON FILE | | | | | | | |
| 204783 | GONZALEZ SANCHEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 1850997 | Gonzalez Sanchez, Victor Rafael | ADDRESS ON FILE | | | | | | | |
| 1640477 | GONZALEZ SANCHEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 204784 | GONZALEZ SANCHEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 1652206 | Gonzalez Sanchez, Vilma | ADDRESS ON FILE | | | | | | | |
| 1640477 | GONZALEZ SANCHEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 204784 | GONZALEZ SANCHEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 204785 | GONZALEZ SANCHEZ, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 204786 | GONZALEZ SANCHEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 204751 | GONZALEZ SANCHEZ, WILSON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204787 | GONZALEZ SANCHEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 204788 | GONZALEZ SANCHEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 204789 | GONZALEZ SANCHEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 204790 | GONZALEZ SANCHEZ, ZORIVI | ADDRESS ON FILE | | | | | | | |
| 204791 | GONZALEZ SANCHEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 204792 | GONZALEZ SANCHEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 204793 | GONZALEZ SANCHEZ, ZULEYKA MARI | ADDRESS ON FILE | | | | | | | |
| 204794 | GONZALEZ SANCHEZ, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 795261 | GONZALEZ SANES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 204796 | Gonzalez Sanoguel, Eduardo A. | ADDRESS ON FILE | | | | | | | |
| 204797 | Gonzalez Sanoguet, Joel | ADDRESS ON FILE | | | | | | | |
| 204798 | Gonzalez Sanoguet, John | ADDRESS ON FILE | | | | | | | |
| 204799 | GONZALEZ SANTAIGO, JOVANNY | ADDRESS ON FILE | | | | | | | |
| 204800 | GONZALEZ SANTALIZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 204801 | GONZALEZ SANTANA, AIDA B | ADDRESS ON FILE | | | | | | | |
| 1647932 | GONZALEZ SANTANA, ALINA | ADDRESS ON FILE | | | | | | | |
| 204802 | Gonzalez Santana, Alina | ADDRESS ON FILE | | | | | | | |
| 612141 | GONZALEZ SANTANA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 612141 | GONZALEZ SANTANA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 204804 | Gonzalez Santana, Antonio | ADDRESS ON FILE | | | | | | | |
| 204805 | GONZALEZ SANTANA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 204806 | GONZALEZ SANTANA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 204807 | GONZALEZ SANTANA, DAVID | ADDRESS ON FILE | | | | | | | |
| 204808 | GONZALEZ SANTANA, DEICY | ADDRESS ON FILE | | | | | | | |
| 204809 | GONZALEZ SANTANA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 204810 | GONZALEZ SANTANA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 795262 | GONZALEZ SANTANA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 204811 | GONZALEZ SANTANA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 204812 | Gonzalez Santana, Elvin D | ADDRESS ON FILE | | | | | | | |
| 204813 | GONZALEZ SANTANA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 795263 | GONZALEZ SANTANA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 204814 | GONZALEZ SANTANA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 1870913 | Gonzalez Santana, Jeanette | ADDRESS ON FILE | | | | | | | |
| 795264 | GONZALEZ SANTANA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 676584 | GONZALEZ SANTANA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 676584 | GONZALEZ SANTANA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 204816 | GONZALEZ SANTANA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 204817 | GONZALEZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204818 | GONZALEZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 204819 | Gonzalez Santana, Jose I | ADDRESS ON FILE | | | | | | | |
| 204820 | GONZALEZ SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 204821 | GONZALEZ SANTANA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 204822 | GONZALEZ SANTANA, MARBERT D | ADDRESS ON FILE | | | | | | | |
| 204823 | GONZALEZ SANTANA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 204824 | GONZALEZ SANTANA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 795266 | GONZALEZ SANTANA, MARVIN | ADDRESS ON FILE | | | | | | | |
| 795267 | GONZALEZ SANTANA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 204825 | GONZALEZ SANTANA, MILAGROS DEL C | ADDRESS ON FILE | | | | | | | |
| 795268 | GONZALEZ SANTANA, MONICA | ADDRESS ON FILE | | | | | | | |
| 204826 | GONZALEZ SANTANA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 204827 | GONZALEZ SANTANA, NILMARI | ADDRESS ON FILE | | | | | | | |
| 204828 | GONZALEZ SANTANA, NILMARI | ADDRESS ON FILE | | | | | | | |
| 204829 | GONZALEZ SANTANA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 795269 | GONZALEZ SANTANA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 795270 | GONZALEZ SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 204831 | GONZALEZ SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 204832 | GONZALEZ SANTANA, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| 204833 | GONZALEZ SANTANA, ROLANDO A | ADDRESS ON FILE | | | | | | | |
| 204834 | Gonzalez Santana, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2069673 | GONZALEZ SANTIAGO , OLGA M. | ADDRESS ON FILE | | | | | | | |
| 1791507 | Gonzalez Santiago , Sonia | ADDRESS ON FILE | | | | | | | |
| 1877875 | Gonzalez Santiago , Winnie | ADDRESS ON FILE | | | | | | | |
| 1877875 | Gonzalez Santiago , Winnie | ADDRESS ON FILE | | | | | | | |
| 204835 | GONZALEZ SANTIAGO, ADA L. | ADDRESS ON FILE | | | | | | | |
| 204836 | GONZALEZ SANTIAGO, ADOLFO Y | ADDRESS ON FILE | | | | | | | |
| 795271 | GONZALEZ SANTIAGO, ADOLFO Y | ADDRESS ON FILE | | | | | | | |
| 204837 | GONZALEZ SANTIAGO, ADRIANA M | ADDRESS ON FILE | | | | | | | |
| 204838 | GONZALEZ SANTIAGO, AIDA N | ADDRESS ON FILE | | | | | | | |
| 204839 | GONZALEZ SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1631619 | Gonzalez Santiago, Alexander | ADDRESS ON FILE | | | | | | | |
| 1631019 | Gonzalez Santiago, Alexander | ADDRESS ON FILE | | | | | | | |
| 204840 | Gonzalez Santiago, Alexander | ADDRESS ON FILE | | | | | | | |
| 1646000 | Gonzalez Santiago, Alexander | ADDRESS ON FILE | | | | | | | |
| 204841 | GONZALEZ SANTIAGO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 204842 | GONZALEZ SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 795272 | GONZALEZ SANTIAGO, ANA T | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795273 | GONZALEZ SANTIAGO, ANAIS | ADDRESS ON FILE | | | | | | | |
| 204843 | GONZALEZ SANTIAGO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 204844 | GONZALEZ SANTIAGO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 795274 | GONZALEZ SANTIAGO, ANGELA I | ADDRESS ON FILE | | | | | | | |
| 204845 | Gonzalez Santiago, Angelica | ADDRESS ON FILE | | | | | | | |
| 204846 | GONZALEZ SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 204847 | GONZALEZ SANTIAGO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 204848 | GONZALEZ SANTIAGO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 1419936 | GONZALEZ SANTIAGO, ANTHONY Y RIVERA RIVERA, HECTOR L. | MARCELINO RUIZ CORUJO | 101 ESTEBAN PADILLA OFIC. 7 | | | BAYAMÓN | PR | 00959 | |
| 204850 | Gonzalez Santiago, Armando | ADDRESS ON FILE | | | | | | | |
| 204851 | GONZALEZ SANTIAGO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 204852 | GONZALEZ SANTIAGO, AURELIA | ADDRESS ON FILE | | | | | | | |
| 204853 | GONZALEZ SANTIAGO, BELKYS | ADDRESS ON FILE | | | | | | | |
| 204854 | GONZALEZ SANTIAGO, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 204855 | Gonzalez Santiago, Benigno A | ADDRESS ON FILE | | | | | | | |
| 204856 | GONZALEZ SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 204857 | GONZALEZ SANTIAGO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1593147 | Gonzalez Santiago, Brunilda | ADDRESS ON FILE | | | | | | | |
| 204858 | GONZALEZ SANTIAGO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 204859 | GONZALEZ SANTIAGO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 204861 | GONZALEZ SANTIAGO, CARLEN | ADDRESS ON FILE | | | | | | | |
| 204862 | GONZALEZ SANTIAGO, CARLEN | ADDRESS ON FILE | | | | | | | |
| 204865 | GONZALEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 204863 | GONZALEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 204864 | GONZALEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 204866 | GONZALEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 204867 | GONZALEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 204868 | GONZALEZ SANTIAGO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 204869 | Gonzalez Santiago, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 204870 | GONZALEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 204871 | GONZALEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 204872 | GONZALEZ SANTIAGO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 204873 | GONZALEZ SANTIAGO, CHAIRYMAR | ADDRESS ON FILE | | | | | | | |
| 795275 | GONZALEZ SANTIAGO, CHAIRYMAR | ADDRESS ON FILE | | | | | | | |
| 204874 | GONZALEZ SANTIAGO, CID MARIE | ADDRESS ON FILE | | | | | | | |
| 204875 | GONZALEZ SANTIAGO, CORALY | ADDRESS ON FILE | | | | | | | |
| 1637282 | Gonzalez Santiago, Dagma M | ADDRESS ON FILE | | | | | | | |
| 204876 | GONZALEZ SANTIAGO, DAGMA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2176079 | GONZALEZ SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 204877 | GONZALEZ SANTIAGO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 204878 | Gonzalez Santiago, Damian E | ADDRESS ON FILE | | | | | | | |
| 204880 | GONZALEZ SANTIAGO, DEBRA | ADDRESS ON FILE | | | | | | | |
| 204881 | GONZALEZ SANTIAGO, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 204882 | GONZALEZ SANTIAGO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 204883 | GONZALEZ SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 795277 | GONZALEZ SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 204884 | GONZALEZ SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 204885 | GONZALEZ SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 204886 | GONZALEZ SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 204887 | GONZALEZ SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 795278 | GONZALEZ SANTIAGO, ELBA | ADDRESS ON FILE | | | | | | | |
| 204888 | GONZALEZ SANTIAGO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 204889 | GONZALEZ SANTIAGO, ELIA | ADDRESS ON FILE | | | | | | | |
| 204890 | GONZALEZ SANTIAGO, ELISAUL | ADDRESS ON FILE | | | | | | | |
| 204891 | GONZALEZ SANTIAGO, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| 204892 | GONZALEZ SANTIAGO, EMERITA | ADDRESS ON FILE | | | | | | | |
| 204893 | GONZALEZ SANTIAGO, EMERITO | ADDRESS ON FILE | | | | | | | |
| 204895 | GONZALEZ SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 204896 | GONZALEZ SANTIAGO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 204897 | GONZALEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 204898 | GONZALEZ SANTIAGO, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 204899 | GONZALEZ SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 204900 | Gonzalez Santiago, Fernando A. | ADDRESS ON FILE | | | | | | | |
| 795279 | GONZALEZ SANTIAGO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 204901 | Gonzalez Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| 204903 | GONZALEZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2144144 | Gonzalez Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| 1425308 | GONZALEZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 204905 | GONZALEZ SANTIAGO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 204904 | GONZALEZ SANTIAGO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 204906 | GONZALEZ SANTIAGO, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 204907 | GONZALEZ SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 204908 | GONZALEZ SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 204909 | GONZALEZ SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 204910 | GONZALEZ SANTIAGO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 2207207 | Gonzalez Santiago, Gladys M. | ADDRESS ON FILE | | | | | | | |
| 795281 | GONZALEZ SANTIAGO, GLENDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204911 | GONZALEZ SANTIAGO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 204912 | GONZALEZ SANTIAGO, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 1666049 | Gonzalez Santiago, Glendalys | ADDRESS ON FILE | | | | | | | |
| 795282 | GONZALEZ SANTIAGO, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 795283 | GONZALEZ SANTIAGO, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 204913 | GONZALEZ SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 204914 | GONZALEZ SANTIAGO, GRACE I | ADDRESS ON FILE | | | | | | | |
| 1684137 | Gonzalez Santiago, Grace I. | ADDRESS ON FILE | | | | | | | |
| 204915 | GONZALEZ SANTIAGO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 204916 | GONZALEZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 204917 | GONZALEZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 204918 | GONZALEZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1610416 | GONZALEZ SANTIAGO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 204919 | Gonzalez Santiago, Hector M | ADDRESS ON FILE | | | | | | | |
| 204920 | GONZALEZ SANTIAGO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 2193500 | Gonzalez Santiago, Himia L. | ADDRESS ON FILE | | | | | | | |
| 795284 | GONZALEZ SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 204921 | GONZALEZ SANTIAGO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 204921 | GONZALEZ SANTIAGO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 204922 | GONZALEZ SANTIAGO, IRIS X | ADDRESS ON FILE | | | | | | | |
| 204923 | GONZALEZ SANTIAGO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 204924 | GONZALEZ SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 204925 | GONZALEZ SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| 204926 | Gonzalez Santiago, Ivan A | ADDRESS ON FILE | | | | | | | |
| 204927 | GONZALEZ SANTIAGO, IVAN A. | ADDRESS ON FILE | | | | | | | |
| 204928 | GONZALEZ SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 204929 | GONZALEZ SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 204931 | GONZALEZ SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 795285 | GONZALEZ SANTIAGO, JANINE | ADDRESS ON FILE | | | | | | | |
| 204932 | GONZALEZ SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 795286 | GONZALEZ SANTIAGO, JAZMIN L. | ADDRESS ON FILE | | | | | | | |
| 204934 | GONZALEZ SANTIAGO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 1984251 | GONZALEZ SANTIAGO, JENNIE | ADDRESS ON FILE | | | | | | | |
| 204935 | GONZALEZ SANTIAGO, JENNIE | ADDRESS ON FILE | | | | | | | |
| 204936 | GONZALEZ SANTIAGO, JESIEL | ADDRESS ON FILE | | | | | | | |
| 204937 | GONZALEZ SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 204938 | GONZALEZ SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 204939 | Gonzalez Santiago, Jimmy | ADDRESS ON FILE | | | | | | | |
| 204940 | GONZALEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204941 | GONZALEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 204942 | GONZALEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 204943 | Gonzalez Santiago, Jorge L | ADDRESS ON FILE | | | | | | | |
| 204948 | GONZALEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 204944 | Gonzalez Santiago, Jose | ADDRESS ON FILE | | | | | | | |
| 204946 | GONZALEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 204945 | GONZALEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 204947 | GONZALEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 204949 | GONZALEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 204950 | GONZALEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 204951 | GONZALEZ SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1946717 | Gonzalez Santiago, Jose A. | ADDRESS ON FILE | | | | | | | |
| 204953 | Gonzalez Santiago, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 204954 | GONZALEZ SANTIAGO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 204955 | Gonzalez Santiago, Jose H | ADDRESS ON FILE | | | | | | | |
| 2144623 | Gonzalez Santiago, Jose Isabel | ADDRESS ON FILE | | | | | | | |
| 204956 | GONZALEZ SANTIAGO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 204957 | GONZALEZ SANTIAGO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 204958 | GONZALEZ SANTIAGO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 204959 | GONZALEZ SANTIAGO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 204961 | Gonzalez Santiago, Jose R | ADDRESS ON FILE | | | | | | | |
| 204960 | GONZALEZ SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 204962 | GONZALEZ SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 2175629 | GONZALEZ SANTIAGO, JOVANNY J | URB. HACIENDA TOLEDO | CALLE CORDOVA #P191 | | | ARECIBO | PR | 00612 | |
| 204963 | GONZALEZ SANTIAGO, JOVANY | ADDRESS ON FILE | | | | | | | |
| 204964 | GONZALEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 795288 | GONZALEZ SANTIAGO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 204965 | Gonzalez Santiago, Juan De C. | ADDRESS ON FILE | | | | | | | |
| 204966 | Gonzalez Santiago, Juan F | ADDRESS ON FILE | | | | | | | |
| 204967 | GONZALEZ SANTIAGO, JUAN L | ADDRESS ON FILE | | | | | | | |
| 204968 | GONZALEZ SANTIAGO, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 204969 | GONZALEZ SANTIAGO, JUANA L | ADDRESS ON FILE | | | | | | | |
| 204970 | GONZALEZ SANTIAGO, JULIE | ADDRESS ON FILE | | | | | | | |
| 1589270 | Gonzalez Santiago, Julie | ADDRESS ON FILE | | | | | | | |
| 204971 | GONZALEZ SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 1842678 | Gonzalez Santiago, Julio A | ADDRESS ON FILE | | | | | | | |
| 2146370 | Gonzalez Santiago, Julio Angel | ADDRESS ON FILE | | | | | | | |
| 204972 | GONZALEZ SANTIAGO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 795289 | GONZALEZ SANTIAGO, KEISA N. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204973 | GONZALEZ SANTIAGO, KEMUEL J | ADDRESS ON FILE | | | | | | | |
| 204974 | GONZALEZ SANTIAGO, KIEBELLE | ADDRESS ON FILE | | | | | | | |
| 204975 | GONZALEZ SANTIAGO, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 204976 | GONZALEZ SANTIAGO, LESTER | ADDRESS ON FILE | | | | | | | |
| 204977 | GONZALEZ SANTIAGO, LIANETTE | ADDRESS ON FILE | | | | | | | |
| 853119 | GONZALEZ SANTIAGO, LIANETTE | ADDRESS ON FILE | | | | | | | |
| 2146539 | Gonzalez Santiago, Lillian | ADDRESS ON FILE | | | | | | | |
| 204978 | GONZALEZ SANTIAGO, LIZA I | ADDRESS ON FILE | | | | | | | |
| 204979 | GONZALEZ SANTIAGO, LOUIS | ADDRESS ON FILE | | | | | | | |
| 204980 | GONZALEZ SANTIAGO, LOURDES Y. | ADDRESS ON FILE | | | | | | | |
| 204981 | Gonzalez Santiago, Lucecita | ADDRESS ON FILE | | | | | | | |
| 204982 | GONZALEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 204983 | GONZALEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 204984 | GONZALEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 204985 | GONZALEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 204986 | GONZALEZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 204987 | Gonzalez Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| 204989 | GONZALEZ SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 204990 | GONZALEZ SANTIAGO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 204991 | GONZALEZ SANTIAGO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 2187117 | Gonzalez Santiago, Luis Orlando | ADDRESS ON FILE | | | | | | | |
| 1862149 | Gonzalez Santiago, Luisa | ADDRESS ON FILE | | | | | | | |
| 204992 | GONZALEZ SANTIAGO, LUISA M | ADDRESS ON FILE | | | | | | | |
| 204993 | GONZALEZ SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 204994 | GONZALEZ SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 204995 | GONZALEZ SANTIAGO, LYDENETTE | ADDRESS ON FILE | | | | | | | |
| 204996 | GONZALEZ SANTIAGO, LYMARTA | ADDRESS ON FILE | | | | | | | |
| 204997 | GONZALEZ SANTIAGO, MABEL | ADDRESS ON FILE | | | | | | | |
| 204998 | GONZALEZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 204999 | GONZALEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 205000 | GONZALEZ SANTIAGO, MARI | ADDRESS ON FILE | | | | | | | |
| 205001 | Gonzalez Santiago, Maria De Los | ADDRESS ON FILE | | | | | | | |
| 1885929 | Gonzalez Santiago, Maria de Los A. | ADDRESS ON FILE | | | | | | | |
| 2062088 | Gonzalez Santiago, Maria De Los Angeles | ADDRESS ON FILE | | | | | | | |
| 2006618 | Gonzalez Santiago, Maria delos A. | ADDRESS ON FILE | | | | | | | |
| 205002 | GONZALEZ SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1836644 | Gonzalez Santiago, Maria Esther | ADDRESS ON FILE | | | | | | | |
| 205003 | GONZALEZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205004 | GONZALEZ SANTIAGO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 205005 | GONZALEZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 204860 | GONZALEZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 205006 | Gonzalez Santiago, Marilyn | ADDRESS ON FILE | | | | | | | |
| 205007 | GONZALEZ SANTIAGO, MARITERE | ADDRESS ON FILE | | | | | | | |
| 205008 | GONZALEZ SANTIAGO, MARITERE | ADDRESS ON FILE | | | | | | | |
| 205009 | GONZALEZ SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 205010 | GONZALEZ SANTIAGO, MARYELIS | ADDRESS ON FILE | | | | | | | |
| 205011 | GONZALEZ SANTIAGO, MAYDA E | ADDRESS ON FILE | | | | | | | |
| 205012 | Gonzalez Santiago, Mayra | ADDRESS ON FILE | | | | | | | |
| 205013 | GONZALEZ SANTIAGO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 1817479 | Gonzalez Santiago, Migdalia | ADDRESS ON FILE | | | | | | | |
| 205015 | GONZALEZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 205014 | GONZALEZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 205016 | GONZALEZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 205017 | GONZALEZ SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 795291 | GONZALEZ SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 205019 | GONZALEZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 839664 | Gonzalez Santiago, Milagros | ADDRESS ON FILE | | | | | | | |
| 795292 | GONZALEZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2176170 | GONZALEZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2176170 | GONZALEZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 205020 | GONZALEZ SANTIAGO, MYREIDA | ADDRESS ON FILE | | | | | | | |
| 795293 | GONZALEZ SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 205021 | GONZALEZ SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 2144182 | Gonzalez Santiago, Nancy | ADDRESS ON FILE | | | | | | | |
| 205022 | GONZALEZ SANTIAGO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 205023 | GONZALEZ SANTIAGO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 205024 | GONZALEZ SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 205025 | GONZALEZ SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 205026 | GONZALEZ SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | | |
| 795294 | GONZALEZ SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | | |
| 205027 | GONZALEZ SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 205028 | GONZALEZ SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 205029 | GONZALEZ SANTIAGO, NURBIA | ADDRESS ON FILE | | | | | | | |
| 1888361 | Gonzalez Santiago, Nydia E | ADDRESS ON FILE | | | | | | | |
| 205030 | GONZALEZ SANTIAGO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 205031 | GONZALEZ SANTIAGO, ODONELL | ADDRESS ON FILE | | | | | | | |
| 205032 | GONZALEZ SANTIAGO, OLGA E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 205033 | GONZALEZ SANTIAGO, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 1763979 | Gonzalez Santiago, Olga E. | ADDRESS ON FILE | | | | | | | |
| 205034 | GONZALEZ SANTIAGO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 205035 | GONZALEZ SANTIAGO, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 205036 | GONZALEZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 205037 | GONZALEZ SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 205038 | GONZALEZ SANTIAGO, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 1937686 | GONZALEZ SANTIAGO, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 205039 | GONZALEZ SANTIAGO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 205040 | Gonzalez Santiago, Pastor | ADDRESS ON FILE | | | | | | | |
| 795295 | GONZALEZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 205041 | GONZALEZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 204933 | GONZALEZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1630918 | GONZALEZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 205042 | GONZALEZ SANTIAGO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 2013217 | Gonzalez Santiago, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 205043 | Gonzalez Santiago, Pedro J | ADDRESS ON FILE | | | | | | | |
| 1891135 | GONZALEZ SANTIAGO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 205044 | GONZALEZ SANTIAGO, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 205045 | GONZALEZ SANTIAGO, RAISA | ADDRESS ON FILE | | | | | | | |
| 205046 | GONZALEZ SANTIAGO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 205047 | Gonzalez Santiago, Rene | ADDRESS ON FILE | | | | | | | |
| 205048 | GONZALEZ SANTIAGO, RENE | ADDRESS ON FILE | | | | | | | |
| 205049 | GONZALEZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 205050 | GONZALEZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 205051 | GONZALEZ SANTIAGO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 205052 | Gonzalez Santiago, Roberto | ADDRESS ON FILE | | | | | | | |
| 1425309 | GONZALEZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1423234 | GONZÁLEZ SANTIAGO, ROBERTO | Urb. Sierra Bayamón62-23 Calle 54 | | | | Bayamón | PR | 00958 | |
| 205053 | GONZALEZ SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 795296 | GONZALEZ SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 205054 | GONZALEZ SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 1669170 | Gonzalez Santiago, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 205055 | GONZALEZ SANTIAGO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 205056 | GONZALEZ SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 205057 | GONZALEZ SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 205058 | GONZALEZ SANTIAGO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 205059 | GONZALEZ SANTIAGO, SARA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205060 | GONZALEZ SANTIAGO, SHARLEEN | ADDRESS ON FILE | | | | | | | |
| 205061 | GONZALEZ SANTIAGO, SHERLIE A | ADDRESS ON FILE | | | | | | | |
| 795297 | GONZALEZ SANTIAGO, SIARIS | ADDRESS ON FILE | | | | | | | |
| 1595238 | Gonzalez Santiago, Sonia | ADDRESS ON FILE | | | | | | | |
| 2010360 | Gonzalez Santiago, Sonia | ADDRESS ON FILE | | | | | | | |
| 1779555 | Gonzalez Santiago, Sonia | ADDRESS ON FILE | | | | | | | |
| 205063 | GONZALEZ SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 795298 | GONZALEZ SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 1779555 | Gonzalez Santiago, Sonia | ADDRESS ON FILE | | | | | | | |
| 795299 | GONZALEZ SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 205065 | GONZALEZ SANTIAGO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 205064 | GONZALEZ SANTIAGO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 205066 | GONZALEZ SANTIAGO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 2090092 | Gonzalez Santiago, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 205067 | GONZALEZ SANTIAGO, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 205068 | GONZALEZ SANTIAGO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 205069 | GONZALEZ SANTIAGO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 205070 | GONZALEZ SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 205071 | GONZALEZ SANTIAGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 205072 | GONZALEZ SANTIAGO, VERONICA M. | ADDRESS ON FILE | | | | | | | |
| 205073 | GONZALEZ SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 205074 | GONZALEZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 205075 | GONZALEZ SANTIAGO, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 205076 | GONZALEZ SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 205077 | GONZALEZ SANTIAGO, WILSON I. | ADDRESS ON FILE | | | | | | | |
| 205078 | GONZALEZ SANTIAGO, WINNIE | ADDRESS ON FILE | | | | | | | |
| 205079 | Gonzalez Santiago, Wydmar | ADDRESS ON FILE | | | | | | | |
| 1890574 | Gonzalez Santiago, Wydmar | ADDRESS ON FILE | | | | | | | |
| 205080 | GONZALEZ SANTIAGO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 205081 | Gonzalez Santiago, Xiomara | ADDRESS ON FILE | | | | | | | |
| 795300 | GONZALEZ SANTIAGO, XIOMARI | ADDRESS ON FILE | | | | | | | |
| 205082 | GONZALEZ SANTIAGO, XIOMARI A | ADDRESS ON FILE | | | | | | | |
| 205083 | GONZALEZ SANTIAGO, XIOMARI A. | ADDRESS ON FILE | | | | | | | |
| 795301 | GONZALEZ SANTIAGO, YALITZA | ADDRESS ON FILE | | | | | | | |
| 795302 | GONZALEZ SANTIAGO, YALITZA | ADDRESS ON FILE | | | | | | | |
| 853120 | GONZALEZ SANTIAGO, YARISMAR | ADDRESS ON FILE | | | | | | | |
| 205084 | GONZALEZ SANTIAGO, YARISMAR | ADDRESS ON FILE | | | | | | | |
| 205085 | GONZALEZ SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205086 | GONZALEZ SANTIAGO, YDELSI | ADDRESS ON FILE | | | | | | | |
| 205087 | GONZALEZ SANTIAGO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 205088 | GONZALEZ SANTIAGO, ZYLKIA | ADDRESS ON FILE | | | | | | | |
| 205089 | GONZALEZ SANTIAGO, ZYNTHYA D. | ADDRESS ON FILE | | | | | | | |
| 205090 | GONZALEZ SANTIAGO,FREDDIE | ADDRESS ON FILE | | | | | | | |
| 205092 | GONZALEZ SANTINI, BRENDA | ADDRESS ON FILE | | | | | | | |
| 205093 | GONZALEZ SANTINI, WALESKA | ADDRESS ON FILE | | | | | | | |
| 205094 | GONZALEZ SANTINI, ZARINET | ADDRESS ON FILE | | | | | | | |
| 205095 | GONZALEZ SANTONI MD, RICARDO E | ADDRESS ON FILE | | | | | | | |
| 204952 | GONZALEZ SANTONI, GERALD | ADDRESS ON FILE | | | | | | | |
| 1426656 | GONZALEZ SANTONI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 204988 | Gonzalez Santoni, Hector | ADDRESS ON FILE | | | | | | | |
| 205096 | GONZALEZ SANTONI, OLGA | ADDRESS ON FILE | | | | | | | |
| 205097 | GONZALEZ SANTOS MD, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| 205098 | GONZALEZ SANTOS MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 205099 | GONZALEZ SANTOS, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 205100 | GONZALEZ SANTOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 205101 | GONZALEZ SANTOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 205102 | GONZALEZ SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 205103 | GONZALEZ SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 205104 | GONZALEZ SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 205105 | GONZALEZ SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 205106 | GONZALEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205107 | GONZALEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205108 | GONZALEZ SANTOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 795303 | GONZALEZ SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 205109 | GONZALEZ SANTOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2064430 | Gonzalez Santos, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 2064430 | Gonzalez Santos, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 2065183 | Gonzalez Santos, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 205110 | GONZALEZ SANTOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 205111 | GONZALEZ SANTOS, DENISE V | ADDRESS ON FILE | | | | | | | |
| 205112 | GONZALEZ SANTOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 2100434 | Gonzalez Santos, Felicia | ADDRESS ON FILE | | | | | | | |
| 1975873 | Gonzalez Santos, Felicita | ADDRESS ON FILE | | | | | | | |
| 205113 | GONZALEZ SANTOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 795304 | GONZALEZ SANTOS, FELICITA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2148020 | Gonzalez Santos, Fransico | ADDRESS ON FILE | | | | | | | |
| 205114 | Gonzalez Santos, Fundador | ADDRESS ON FILE | | | | | | | |
| 205115 | GONZALEZ SANTOS, GENARO | ADDRESS ON FILE | | | | | | | |
| 205116 | GONZALEZ SANTOS, GINEZA | ADDRESS ON FILE | | | | | | | |
| 205117 | GONZALEZ SANTOS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 2029488 | Gonzalez Santos, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 2045950 | Gonzalez Santos, Jesus | ADDRESS ON FILE | | | | | | | |
| 205118 | GONZALEZ SANTOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 1955077 | Gonzalez Santos, Jesus | ADDRESS ON FILE | | | | | | | |
| 205119 | GONZALEZ SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 205120 | GONZALEZ SANTOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 205121 | GONZALEZ SANTOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 1527719 | GONZALEZ SANTOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 205122 | GONZALEZ SANTOS, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 205123 | GONZALEZ SANTOS, LAURYLIZ | ADDRESS ON FILE | | | | | | | |
| 205124 | GONZALEZ SANTOS, LAURYLIZ | ADDRESS ON FILE | | | | | | | |
| 795305 | GONZALEZ SANTOS, LINDA | ADDRESS ON FILE | | | | | | | |
| 205125 | GONZALEZ SANTOS, LINDA C. | ADDRESS ON FILE | | | | | | | |
| 205126 | GONZALEZ SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 205127 | Gonzalez Santos, Luis A | ADDRESS ON FILE | | | | | | | |
| 205128 | GONZALEZ SANTOS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 205129 | GONZALEZ SANTOS, LUZ V. | ADDRESS ON FILE | | | | | | | |
| 2220974 | Gonzalez Santos, Madelyn | ADDRESS ON FILE | | | | | | | |
| 205131 | GONZALEZ SANTOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 205132 | GONZALEZ SANTOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 205133 | GONZALEZ SANTOS, MARTIN R. | ADDRESS ON FILE | | | | | | | |
| 205134 | GONZALEZ SANTOS, MARYLIZ | ADDRESS ON FILE | | | | | | | |
| 205135 | GONZALEZ SANTOS, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 1965200 | Gonzalez Santos, Miriam I. | ADDRESS ON FILE | | | | | | | |
| 2073832 | Gonzalez Santos, Miriam I. | ADDRESS ON FILE | | | | | | | |
| 795306 | GONZALEZ SANTOS, PEGGYANN | ADDRESS ON FILE | | | | | | | |
| 205136 | Gonzalez Santos, Ramon | ADDRESS ON FILE | | | | | | | |
| 205137 | GONZALEZ SANTOS, ROSA A | ADDRESS ON FILE | | | | | | | |
| 795307 | GONZALEZ SANTOS, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 205139 | GONZALEZ SANTOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 205140 | GONZALEZ SANTOS, YOVAN | ADDRESS ON FILE | | | | | | | |
| 205142 | GONZALEZ SARRAGA, EFRAIN A. | ADDRESS ON FILE | | | | | | | |
| 1817119 | Gonzalez Sarraga, Efrain Anibal | ADDRESS ON FILE | | | | | | | |
| 844300 | GONZALEZ SASTRE PETRONILA | ESTANCIAS VALLE VERDE | 11A CALLE RIACHUELO | | | MANATI | PR | 00674 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205143 | GONZALEZ SASTRE, MARIA L | ADDRESS ON FILE | | | | | | | |
| 205144 | GONZALEZ SASTRE, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 205145 | GONZALEZ SASTRE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 205146 | GONZALEZ SASTRE, RUBEN A. | HC-01 BOX 3411 | | | | UTUADO | PR | 00641 | |
| 2176675 | GONZALEZ SASTRE, RUBEN A. | HC-5 BOX 28507 | | | | Utuado | PR | 00641 | |
| 205148 | GONZALEZ SCHETTINI, PABLO | ADDRESS ON FILE | | | | | | | |
| 1539007 | GONZALEZ SCHETTINI, PABLO | ADDRESS ON FILE | | | | | | | |
| 205147 | Gonzalez Schettini, Pablo | ADDRESS ON FILE | | | | | | | |
| 205149 | GONZALEZ SCHIKORA, TANNIA | ADDRESS ON FILE | | | | | | | |
| 205150 | GONZALEZ SEDA, EDNA | ADDRESS ON FILE | | | | | | | |
| 205151 | GONZALEZ SEDA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 205152 | GONZALEZ SEDA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 205153 | GONZALEZ SEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 205154 | GONZALEZ SEDA, KARLA | ADDRESS ON FILE | | | | | | | |
| 205155 | GONZALEZ SEDA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 205156 | GONZALEZ SEDA, VIVIANA C | ADDRESS ON FILE | | | | | | | |
| 205157 | GONZALEZ SEGARRA MD, NAGGAI J | ADDRESS ON FILE | | | | | | | |
| 205158 | GONZALEZ SEGARRA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 205159 | GONZALEZ SEGARRA, ARNALDO J. | ADDRESS ON FILE | | | | | | | |
| 205160 | GONZALEZ SEGARRA, EDDA G | ADDRESS ON FILE | | | | | | | |
| 205161 | GONZALEZ SEGARRA, EDUVIGIS | ADDRESS ON FILE | | | | | | | |
| 1858273 | Gonzalez Segarra, Eduvigis | ADDRESS ON FILE | | | | | | | |
| 1858273 | Gonzalez Segarra, Eduvigis | ADDRESS ON FILE | | | | | | | |
| 205162 | GONZALEZ SEGARRA, FRANK H | ADDRESS ON FILE | | | | | | | |
| 853122 | GONZÁLEZ SEGARRA, GLADYS G. | ADDRESS ON FILE | | | | | | | |
| 205164 | GONZALEZ SEGARRA, IRMGARD | ADDRESS ON FILE | | | | | | | |
| 205165 | GONZALEZ SEGARRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 205166 | GONZALEZ SEGARRA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 205167 | GONZALEZ SEGARRA, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| 205168 | GONZALEZ SEGARRA, NAGGAI | ADDRESS ON FILE | | | | | | | |
| 205169 | GONZALEZ SEGARRA, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| 205170 | GONZALEZ SEGARRA, TALANA | ADDRESS ON FILE | | | | | | | |
| 205171 | GONZALEZ SEGARRA, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 795308 | GONZALEZ SEGUI, IRIS | ADDRESS ON FILE | | | | | | | |
| 205172 | GONZALEZ SEGUI, IRIS L | ADDRESS ON FILE | | | | | | | |
| 205173 | GONZALEZ SEGUI, YANIRA | ADDRESS ON FILE | | | | | | | |
| 205174 | GONZALEZ SEGUNDO, ALINA | ADDRESS ON FILE | | | | | | | |
| 205175 | GONZALEZ SEIN, GISELA | ADDRESS ON FILE | | | | | | | |
| 205176 | Gonzalez Sein, Javier | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795310 | GONZALEZ SEIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 205177 | GONZALEZ SEIN, MARIA C | ADDRESS ON FILE | | | | | | | |
| 205178 | GONZALEZ SEMIDEY, ANGIE | ADDRESS ON FILE | | | | | | | |
| 205179 | GONZALEZ SEMIDEY, ANGIE I | ADDRESS ON FILE | | | | | | | |
| 205180 | GONZALEZ SEMIDEY, IVELIE | ADDRESS ON FILE | | | | | | | |
| 795311 | GONZALEZ SEMIDEY, IVELISE | ADDRESS ON FILE | | | | | | | |
| 205181 | Gonzalez Senati, Gualberto | ADDRESS ON FILE | | | | | | | |
| 795312 | GONZALEZ SEPULVEDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205182 | GONZALEZ SEPULVEDA, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 2130755 | Gonzalez Sepulveda, Carlos F | ADDRESS ON FILE | | | | | | | |
| 2083721 | Gonzalez Sepulveda, Carlos F. | ADDRESS ON FILE | | | | | | | |
| 795313 | GONZALEZ SEPULVEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 205183 | GONZALEZ SEPULVEDA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 205184 | GONZALEZ SEPULVEDA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 205185 | GONZALEZ SEPULVEDA, KAREN | ADDRESS ON FILE | | | | | | | |
| 205186 | GONZALEZ SEPULVEDA, LORENA | ADDRESS ON FILE | | | | | | | |
| 205187 | GONZALEZ SEPULVEDA, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 795314 | GONZALEZ SEPULVEDA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 205188 | Gonzalez Sepulveda, Ruben R | ADDRESS ON FILE | | | | | | | |
| 205189 | GONZALEZ SERRA, EDIL | ADDRESS ON FILE | | | | | | | |
| 205190 | GONZALEZ SERRANO, AIDA | ADDRESS ON FILE | | | | | | | |
| 795315 | GONZALEZ SERRANO, ANA A | ADDRESS ON FILE | | | | | | | |
| 205192 | GONZALEZ SERRANO, ANA A | ADDRESS ON FILE | | | | | | | |
| 1918785 | Gonzalez Serrano, Ana A. | ADDRESS ON FILE | | | | | | | |
| 795316 | GONZALEZ SERRANO, ANA L | ADDRESS ON FILE | | | | | | | |
| 1257126 | GONZALEZ SERRANO, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 205193 | Gonzalez Serrano, Angel J | ADDRESS ON FILE | | | | | | | |
| 205194 | GONZALEZ SERRANO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 205195 | GONZALEZ SERRANO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 205196 | GONZALEZ SERRANO, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 205197 | GONZALEZ SERRANO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 795317 | GONZALEZ SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205198 | GONZALEZ SERRANO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 205199 | GONZALEZ SERRANO, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 205200 | GONZALEZ SERRANO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 205201 | GONZALEZ SERRANO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 205202 | GONZALEZ SERRANO, FLOR ENEIDA | ADDRESS ON FILE | | | | | | | |
| 205203 | GONZALEZ SERRANO, FLOR M | ADDRESS ON FILE | | | | | | | |
| 1959484 | Gonzalez Serrano, Flor M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205204 | GONZALEZ SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 205205 | GONZALEZ SERRANO, FREDDIE A | ADDRESS ON FILE | | | | | | | |
| 205206 | GONZALEZ SERRANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 205207 | GONZALEZ SERRANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 205208 | GONZALEZ SERRANO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 205209 | GONZALEZ SERRANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 205210 | Gonzalez Serrano, Jeanice | ADDRESS ON FILE | | | | | | | |
| 205211 | GONZALEZ SERRANO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 205212 | GONZALEZ SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 205213 | GONZALEZ SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 205214 | GONZALEZ SERRANO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 205215 | GONZALEZ SERRANO, JUANA | ADDRESS ON FILE | | | | | | | |
| 205216 | GONZALEZ SERRANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 205217 | GONZALEZ SERRANO, JULIO J. | ADDRESS ON FILE | | | | | | | |
| 205218 | GONZALEZ SERRANO, KARLA | ADDRESS ON FILE | | | | | | | |
| 205219 | GONZALEZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 205220 | GONZALEZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 205221 | Gonzalez Serrano, Luis A. | ADDRESS ON FILE | | | | | | | |
| 205222 | GONZALEZ SERRANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 205223 | GONZALEZ SERRANO, MAEBERYN | ADDRESS ON FILE | | | | | | | |
| 795318 | GONZALEZ SERRANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 205224 | GONZALEZ SERRANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2021460 | Gonzalez Serrano, Maria DelCarmen | ADDRESS ON FILE | | | | | | | |
| 205225 | GONZALEZ SERRANO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 205226 | GONZALEZ SERRANO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 205227 | Gonzalez Serrano, Pablo | ADDRESS ON FILE | | | | | | | |
| 205228 | GONZALEZ SERRANO, PABLO | ADDRESS ON FILE | | | | | | | |
| 205229 | Gonzalez Serrano, Pedro L | ADDRESS ON FILE | | | | | | | |
| 205230 | GONZALEZ SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 205231 | GONZALEZ SERRANO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 205232 | Gonzalez Serrano, Ruben | ADDRESS ON FILE | | | | | | | |
| 205233 | GONZALEZ SERRANO, RUBY | ADDRESS ON FILE | | | | | | | |
| 205234 | GONZALEZ SERRANO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 205235 | GONZALEZ SERRANO, SILVIA B | ADDRESS ON FILE | | | | | | | |
| 795319 | GONZALEZ SERRANO, SILVIA B | ADDRESS ON FILE | | | | | | | |
| 205236 | GONZALEZ SERRANO, SONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 205237 | GONZALEZ SERRANO, TANIA | ADDRESS ON FILE | | | | | | | |
| 1815623 | Gonzalez Serrano, Virgenmina | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205238 | GONZALEZ SERRANO, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 205239 | Gonzalez Serrano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 205240 | GONZALEZ SERRANO, WILSON | ADDRESS ON FILE | | | | | | | |
| 2196173 | Gonzalez Serrano, Zeidie W. | ADDRESS ON FILE | | | | | | | |
| 205241 | GONZALEZ SERRANO, ZENAID | ADDRESS ON FILE | | | | | | | |
| 661770 | GONZALEZ SERVICE STATION | HC-01 BOX 5357 | | | | COROZAL | PR | 00783 | |
| 2200143 | Gonzalez Sierra, Benjamin | ADDRESS ON FILE | | | | | | | |
| 205242 | GONZALEZ SIERRA, BRIAN O | ADDRESS ON FILE | | | | | | | |
| 795320 | GONZALEZ SIERRA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 205243 | GONZALEZ SIERRA, ERIKA V | ADDRESS ON FILE | | | | | | | |
| 205244 | GONZALEZ SIERRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 205245 | GONZALEZ SIERRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 205246 | GONZALEZ SIERRA, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 205247 | GONZALEZ SIERRA, IRIS J | ADDRESS ON FILE | | | | | | | |
| 795321 | GONZALEZ SIERRA, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 1753003 | González Sierra, Iris J. | ADDRESS ON FILE | | | | | | | |
| 1753003 | González Sierra, Iris J. | ADDRESS ON FILE | | | | | | | |
| 205248 | GONZALEZ SIERRA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 205249 | GONZALEZ SIERRA, JHOMARY | ADDRESS ON FILE | | | | | | | |
| 205250 | GONZALEZ SIERRA, JOEL | ADDRESS ON FILE | | | | | | | |
| 205251 | GONZALEZ SIERRA, JOEL | ADDRESS ON FILE | | | | | | | |
| 205252 | GONZALEZ SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 205253 | GONZALEZ SIERRA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 205254 | GONZALEZ SIERRA, KITOSCH | ADDRESS ON FILE | | | | | | | |
| 205255 | GONZALEZ SIERRA, LAURA | ADDRESS ON FILE | | | | | | | |
| 795322 | GONZALEZ SIERRA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 205256 | GONZALEZ SIERRA, LYMARIS M | ADDRESS ON FILE | | | | | | | |
| 205257 | GONZALEZ SIERRA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 205258 | GONZALEZ SIERRA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 205259 | GONZALEZ SIERRA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 205260 | GONZALEZ SIERRA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 205261 | GONZALEZ SIERRA, NILMARIS | ADDRESS ON FILE | | | | | | | |
| 795323 | GONZALEZ SIERRA, NILMARIS | ADDRESS ON FILE | | | | | | | |
| 1589721 | González Sierra, Nilmaris | ADDRESS ON FILE | | | | | | | |
| 205262 | GONZALEZ SIERRA, NOEL | ADDRESS ON FILE | | | | | | | |
| 205263 | GONZALEZ SIERRA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 205264 | GONZALEZ SIERRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 205265 | GONZALEZ SIERRA, ROXANE A | ADDRESS ON FILE | | | | | | | |
| 205266 | GONZALEZ SIERRA, TITA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205267 | GONZALEZ SIERRA, VIRGEN A | ADDRESS ON FILE | | | | | | | |
| 205268 | GONZALEZ SIERRA, WILMA | ADDRESS ON FILE | | | | | | | |
| 205269 | GONZALEZ SIFONTE, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 205270 | GONZALEZ SIFONTE, LYDIA | ADDRESS ON FILE | | | | | | | |
| 205271 | GONZALEZ SIFONTE, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 205273 | GONZALEZ SILVA, ANABELLE DEL C | ADDRESS ON FILE | | | | | | | |
| 205272 | GONZALEZ SILVA, ANABELLE DEL C. | ADDRESS ON FILE | | | | | | | |
| 840743 | GONZALEZ SILVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 205274 | GONZALEZ SILVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 205275 | GONZALEZ SILVA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 853124 | GONZALEZ SILVA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 205276 | GONZALEZ SILVA, ILISMARY | ADDRESS ON FILE | | | | | | | |
| 205277 | GONZALEZ SILVA, IRMA | ADDRESS ON FILE | | | | | | | |
| 205279 | GONZALEZ SILVA, JOHN D | ADDRESS ON FILE | | | | | | | |
| 205280 | Gonzalez Silva, Julio C | ADDRESS ON FILE | | | | | | | |
| 1554721 | GONZALEZ SILVA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 1535187 | Gonzalez Silva, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 205281 | GONZALEZ SILVA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 205282 | GONZALEZ SILVA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 205283 | GONZALEZ SILVA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 795324 | GONZALEZ SILVA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 205284 | GONZALEZ SILVA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 205285 | GONZALEZ SILVA, VIVIAN Z | ADDRESS ON FILE | | | | | | | |
| 205286 | GONZALEZ SILVESTRIS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 205287 | GONZALEZ SIMONET, LUIS | ADDRESS ON FILE | | | | | | | |
| 205288 | GONZALEZ SIMONET, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| 853125 | GONZALEZ SIVERIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 205290 | GONZALEZ SIVERIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 205291 | GONZALEZ SOBERAL, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 205293 | GONZALEZ SOBRINO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 205295 | GONZALEZ SOLANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 205296 | GONZALEZ SOLARES, JOSE | ADDRESS ON FILE | | | | | | | |
| 205297 | GONZALEZ SOLARES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 205298 | GONZALEZ SOLER, ANA M | ADDRESS ON FILE | | | | | | | |
| 205299 | GONZALEZ SOLER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205300 | GONZALEZ SOLER, JORGE | ADDRESS ON FILE | | | | | | | |
| 205301 | GONZALEZ SOLER, LUZ N | ADDRESS ON FILE | | | | | | | |
| 2072728 | Gonzalez Soler, Luz N. | ADDRESS ON FILE | | | | | | | |
| 205302 | GONZALEZ SOLER, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205303 | GONZALEZ SOLER, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 205304 | GONZALEZ SOLIS, DIANA | ADDRESS ON FILE | | | | | | | |
| 205305 | GONZALEZ SOLIS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 205306 | GONZALEZ SOLIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 1989164 | GONZALEZ SOLIS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 205307 | GONZALEZ SOLIS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 205308 | GONZALEZ SOLIS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 795325 | GONZALEZ SOLIS, WILLIAM P | ADDRESS ON FILE | | | | | | | |
| 795326 | GONZALEZ SOLIS, WILLIAM P. | ADDRESS ON FILE | | | | | | | |
| 205309 | GONZALEZ SOLIVAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 795327 | GONZALEZ SOLIVAN, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| 205310 | GONZALEZ SONERA, GINYERLEE | ADDRESS ON FILE | | | | | | | |
| 795328 | GONZALEZ SONERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 205311 | GONZALEZ SONERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 205312 | GONZALEZ SONERA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 795329 | GONZALEZ SORIA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 205313 | GONZALEZ SORIANO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 205314 | Gonzalez Sosa, Aixa I | ADDRESS ON FILE | | | | | | | |
| 205315 | GONZALEZ SOSA, AWILDA N | ADDRESS ON FILE | | | | | | | |
| 795330 | GONZALEZ SOSA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 205316 | GONZALEZ SOSA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 205318 | GONZALEZ SOSA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 205317 | GONZALEZ SOSA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 205319 | GONZALEZ SOSA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 205320 | Gonzalez Sosa, Javier | ADDRESS ON FILE | | | | | | | |
| 1559890 | Gonzalez Soseoa, Raymond | ADDRESS ON FILE | | | | | | | |
| 205322 | GONZALEZ SOSTRE, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 205321 | Gonzalez Sostre, Aracelis | ADDRESS ON FILE | | | | | | | |
| 205323 | GONZALEZ SOSTRE, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 205324 | GONZALEZ SOSTRE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 205325 | GONZALEZ SOTERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 844301 | GONZALEZ SOTO JORGE L | PO BOX 1444 | | | | JAYUYA | PR | 00664-2444 | |
| 205326 | GONZALEZ SOTO MD, KELVIN | ADDRESS ON FILE | | | | | | | |
| 205327 | GONZALEZ SOTO, ALBA | ADDRESS ON FILE | | | | | | | |
| 795332 | GONZALEZ SOTO, ALBA | ADDRESS ON FILE | | | | | | | |
| 795333 | GONZALEZ SOTO, ALBA N | ADDRESS ON FILE | | | | | | | |
| 205328 | GONZALEZ SOTO, ALBA N | ADDRESS ON FILE | | | | | | | |
| 205329 | GONZALEZ SOTO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 795334 | GONZALEZ SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 205292 | GONZALEZ SOTO, ANILDA | ADDRESS ON FILE | | | | | | | |
| 795335 | GONZALEZ SOTO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 205333 | GONZALEZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205331 | Gonzalez Soto, Carlos | ADDRESS ON FILE | | | | | | | |
| 205332 | GONZALEZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205334 | Gonzalez Soto, Carlos J | ADDRESS ON FILE | | | | | | | |
| 205335 | GONZALEZ SOTO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 205336 | GONZALEZ SOTO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 205337 | GONZALEZ SOTO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 205338 | GONZALEZ SOTO, DALLING A | ADDRESS ON FILE | | | | | | | |
| 205339 | GONZALEZ SOTO, DELITH | ADDRESS ON FILE | | | | | | | |
| 205340 | Gonzalez Soto, Delvin | ADDRESS ON FILE | | | | | | | |
| 795338 | GONZALEZ SOTO, DIANA | ADDRESS ON FILE | | | | | | | |
| 205341 | GONZALEZ SOTO, DORIS B | ADDRESS ON FILE | | | | | | | |
| 205342 | GONZALEZ SOTO, EDERLINDA | ADDRESS ON FILE | | | | | | | |
| 205343 | GONZALEZ SOTO, EDITH D | ADDRESS ON FILE | | | | | | | |
| 205344 | GONZALEZ SOTO, EDMIGNA | ADDRESS ON FILE | | | | | | | |
| 205345 | GONZALEZ SOTO, EDMIGNA | ADDRESS ON FILE | | | | | | | |
| 795339 | GONZALEZ SOTO, EDNA | ADDRESS ON FILE | | | | | | | |
| 205346 | GONZALEZ SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 205347 | GONZALEZ SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 205348 | GONZALEZ SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 205349 | GONZALEZ SOTO, EDWIN G | ADDRESS ON FILE | | | | | | | |
| 205350 | Gonzalez Soto, Edwin R | ADDRESS ON FILE | | | | | | | |
| 205351 | GONZALEZ SOTO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 205352 | Gonzalez Soto, Ernesto E | ADDRESS ON FILE | | | | | | | |
| 2167445 | Gonzalez Soto, Eudardo | ADDRESS ON FILE | | | | | | | |
| 205353 | GONZALEZ SOTO, GENEROSO | ADDRESS ON FILE | | | | | | | |
| 205354 | GONZALEZ SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 205355 | GONZALEZ SOTO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1990583 | Gonzalez Soto, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 205356 | GONZALEZ SOTO, HECMARY | ADDRESS ON FILE | | | | | | | |
| 205358 | GONZALEZ SOTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 205359 | GONZALEZ SOTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 795340 | GONZALEZ SOTO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 205360 | GONZALEZ SOTO, JACQUELINE E | ADDRESS ON FILE | | | | | | | |
| 205361 | GONZALEZ SOTO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 205362 | GONZALEZ SOTO, JENNIE A | ADDRESS ON FILE | | | | | | | |
| 205363 | GONZALEZ SOTO, JENNIFER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205364 | GONZALEZ SOTO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 205365 | GONZALEZ SOTO, JESUS | ADDRESS ON FILE | | | | | | | |
| 205366 | GONZALEZ SOTO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 205367 | GONZALEZ SOTO, JOAMEL | ADDRESS ON FILE | | | | | | | |
| 795341 | GONZALEZ SOTO, JOHANY D | ADDRESS ON FILE | | | | | | | |
| 205368 | GONZALEZ SOTO, JOHANY D. | ADDRESS ON FILE | | | | | | | |
| 205369 | GONZALEZ SOTO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 205370 | Gonzalez Soto, Jose A | ADDRESS ON FILE | | | | | | | |
| 205371 | GONZALEZ SOTO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 205373 | GONZALEZ SOTO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 795342 | GONZALEZ SOTO, JOYLIZ | ADDRESS ON FILE | | | | | | | |
| 205375 | GONZALEZ SOTO, JUAN B | ADDRESS ON FILE | | | | | | | |
| 205376 | GONZALEZ SOTO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 205377 | GONZALEZ SOTO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 205378 | GONZALEZ SOTO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 1621779 | Gonzalez Soto, Julio C. | ADDRESS ON FILE | | | | | | | |
| 853126 | GONZALEZ SOTO, KAREN D. | ADDRESS ON FILE | | | | | | | |
| 205379 | GONZALEZ SOTO, KAREN D. | ADDRESS ON FILE | | | | | | | |
| 205380 | GONZALEZ SOTO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 205381 | GONZALEZ SOTO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 795343 | GONZALEZ SOTO, LINDSAY J | ADDRESS ON FILE | | | | | | | |
| 205382 | GONZALEZ SOTO, LINDSAY J | ADDRESS ON FILE | | | | | | | |
| 205383 | GONZALEZ SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 205384 | Gonzalez Soto, Luis | ADDRESS ON FILE | | | | | | | |
| 205385 | GONZALEZ SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 795344 | GONZALEZ SOTO, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 205386 | GONZALEZ SOTO, MARGIE | ADDRESS ON FILE | | | | | | | |
| 205387 | GONZALEZ SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 205388 | GONZALEZ SOTO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 205389 | GONZALEZ SOTO, MARIA N | ADDRESS ON FILE | | | | | | | |
| 1959563 | GONZALEZ SOTO, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 1998097 | Gonzalez Soto, Maria Nydia | ADDRESS ON FILE | | | | | | | |
| 205390 | GONZALEZ SOTO, MARIE I | ADDRESS ON FILE | | | | | | | |
| 205391 | GONZALEZ SOTO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 205392 | GONZALEZ SOTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 795345 | GONZALEZ SOTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 205393 | GONZALEZ SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 205394 | Gonzalez Soto, Miguel A | ADDRESS ON FILE | | | | | | | |
| 205395 | GONZALEZ SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205396 | GONZALEZ SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| 205397 | GONZALEZ SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 205398 | GONZALEZ SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 205399 | GONZALEZ SOTO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 205400 | GONZALEZ SOTO, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 205401 | GONZALEZ SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 205403 | GONZALEZ SOTO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 795346 | GONZALEZ SOTO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 205404 | GONZALEZ SOTO, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 205405 | GONZALEZ SOTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 205406 | GONZALEZ SOTO, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| 205407 | GONZALEZ SOTO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 205408 | GONZALEZ SOTO, VENUS | ADDRESS ON FILE | | | | | | | |
| 205409 | GONZALEZ SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 205410 | GONZALEZ SOTO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 205411 | GONZALEZ SOTO, WALTER | ADDRESS ON FILE | | | | | | | |
| 205412 | GONZALEZ SOTO, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 205413 | GONZALEZ SOTO, WILMA I. | ADDRESS ON FILE | | | | | | | |
| 205414 | GONZALEZ SOTO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 205415 | GONZALEZ SOTO, YAITZA | ADDRESS ON FILE | | | | | | | |
| 205416 | GONZALEZ SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2033093 | GONZALEZ SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 205418 | GONZALEZ SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2095280 | GONZALEZ SOTOMAYOR , AUREA | URB. LAS DELICAS JUAN J CARTAGENA 2229 ST | | | | PONCE | PR | 00728-3802 | |
| 205420 | GONZALEZ SOTOMAYOR MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2030479 | Gonzalez Sotomayor, Auera | ADDRESS ON FILE | | | | | | | |
| 1887582 | Gonzalez Sotomayor, Aurea | ADDRESS ON FILE | | | | | | | |
| 2038529 | Gonzalez Sotomayor, Aurea | ADDRESS ON FILE | | | | | | | |
| 205402 | GONZALEZ SOTOMAYOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205421 | Gonzalez Sotomayor, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 205422 | GONZALEZ SOTOMAYOR, CONFESORA | ADDRESS ON FILE | | | | | | | |
| 1965515 | Gonzalez Sotomayor, Daniel | ADDRESS ON FILE | | | | | | | |
| 205423 | GONZALEZ SOTOMAYOR, DANIEL | ADDRESS ON FILE | | | | | | | |
| 795347 | GONZALEZ SOTOMAYOR, DANIEL | ADDRESS ON FILE | | | | | | | |
| 205424 | GONZALEZ SOTOMAYOR, JORGE O | ADDRESS ON FILE | | | | | | | |
| 205425 | GONZALEZ SOTOMAYOR, MARIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661771 | GONZALEZ SOTOMAYOR,CONFESORA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 205426 | GONZALEZ STARK, LIANNE | ADDRESS ON FILE | | | | | | | |
| 205427 | GONZALEZ STARKS, KEARA | ADDRESS ON FILE | | | | | | | |
| 205428 | GONZALEZ STAWINSKI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1581069 | GONZALEZ SUAREZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 1425310 | GONZALEZ SUAREZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 1423271 | GONZÁLEZ SUÁREZ, ALEIDA | Calle Ocasia 1 A-37 Royal Palm | | | | Bayamón | PR | 00950 | |
| 1423272 | GONZÁLEZ SUÁREZ, ALEIDA | Po Box 50424 | | | | Toa Baja | PR | 00950 | |
| 205429 | GONZALEZ SUAREZ, CARELEN | ADDRESS ON FILE | | | | | | | |
| 205430 | Gonzalez Suarez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 205431 | Gonzalez Suarez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 2030501 | Gonzalez Suarez, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 2128237 | Gonzalez Suarez, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 205432 | GONZALEZ SUAREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 205433 | GONZALEZ SUAREZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 853127 | GONZALEZ SUAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 205435 | GONZALEZ SUAREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 2209487 | Gonzalez Suarez, Eric O. | ADDRESS ON FILE | | | | | | | |
| 205436 | GONZALEZ SUAREZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 795348 | GONZALEZ SUAREZ, EZEQUIEL Z | ADDRESS ON FILE | | | | | | | |
| 205437 | GONZALEZ SUAREZ, HILTON R | ADDRESS ON FILE | | | | | | | |
| 205438 | GONZALEZ SUAREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 1730661 | Gonzalez Suarez, Joel | ADDRESS ON FILE | | | | | | | |
| 205439 | GONZALEZ SUAREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 205440 | GONZALEZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 205441 | GONZALEZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 205442 | GONZALEZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 205443 | GONZALEZ SUAREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2030840 | Gonzalez Suarez, Kenneth | ADDRESS ON FILE | | | | | | | |
| 205444 | Gonzalez Suarez, Kenneth G | ADDRESS ON FILE | | | | | | | |
| 205445 | GONZALEZ SUAREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1896966 | Gonzalez Suarez, Lilliam | ADDRESS ON FILE | | | | | | | |
| 795350 | GONZALEZ SUAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 205446 | GONZALEZ SUAREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 2047627 | Gonzalez Suarez, Mario A. | ADDRESS ON FILE | | | | | | | |
| 2024459 | Gonzalez Suarez, Mario A. | ADDRESS ON FILE | | | | | | | |
| 2047627 | Gonzalez Suarez, Mario A. | ADDRESS ON FILE | | | | | | | |
| 205447 | GONZALEZ SUAREZ, MARLENE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205448 | GONZALEZ SUAREZ, NEYSHA A | ADDRESS ON FILE | | | | | | | |
| 205449 | GONZALEZ SUAREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 2148365 | Gonzalez Suarez, Ramon | ADDRESS ON FILE | | | | | | | |
| 205450 | GONZALEZ SUAREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 205451 | GONZALEZ SUAREZ, ULRRICO | ADDRESS ON FILE | | | | | | | |
| 205452 | GONZALEZ SULIVERES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 205453 | GONZALEZ SULIVERES, FRANSHES M | ADDRESS ON FILE | | | | | | | |
| 205454 | GONZALEZ SUREDA, MARIEULY | ADDRESS ON FILE | | | | | | | |
| 205455 | GONZALEZ SUREN, KAREN | ADDRESS ON FILE | | | | | | | |
| 205456 | GONZALEZ SURENS, EVELINDA | ADDRESS ON FILE | | | | | | | |
| 205457 | GONZALEZ SURIS, SARA M. | ADDRESS ON FILE | | | | | | | |
| 205458 | GONZALEZ TABOADA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 205459 | GONZALEZ TALAVERA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 205460 | GONZALEZ TALAVERA, ARACELY | ADDRESS ON FILE | | | | | | | |
| 1403746 | GONZALEZ TALAVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1495697 | Gonzalez Talavera, Jose A | ADDRESS ON FILE | | | | | | | |
| 205461 | GONZALEZ TALAVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 205462 | Gonzalez Talavera, Luis C | ADDRESS ON FILE | | | | | | | |
| 205463 | GONZALEZ TALAVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 205464 | GONZALEZ TANCO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 205465 | GONZALEZ TANCO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 205467 | GONZALEZ TANCO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 205466 | GONZALEZ TANCO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 205468 | Gonzalez Tanon, Mirna Z | ADDRESS ON FILE | | | | | | | |
| 205469 | GONZALEZ TAPIA, CLARYVETTE | ADDRESS ON FILE | | | | | | | |
| 1659530 | Gonzalez Tapia, Claryvette | ADDRESS ON FILE | | | | | | | |
| 1425311 | GONZALEZ TARDI, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1423228 | GONZÁLEZ TARDÍ, ISABEL | Urb. Versalles Calle #3 D4 | | | | Bayamón | PR | 00959 | |
| 205470 | GONZALEZ TAVARES, SHEILA MARIE | ADDRESS ON FILE | | | | | | | |
| 205472 | GONZALEZ TEJERA MD, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 205473 | Gonzalez Tejero, Javier J | ADDRESS ON FILE | | | | | | | |
| 205474 | GONZALEZ TEJERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 205475 | GONZALEZ TEJERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 205476 | Gonzalez Tejero, Jose L. | ADDRESS ON FILE | | | | | | | |
| 661772 | GONZALEZ TELE ELECTRIC INC | PO BOX 202 | | | | LAS MARIAS | PR | 00670 | |
| 205477 | GONZALEZ TELLADO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 205478 | GONZALEZ TELLADO, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205479 | Gonzalez Tellado, Rebecca | ADDRESS ON FILE | | | | | | | |
| 205480 | GONZALEZ TERRON, IDXIAN | ADDRESS ON FILE | | | | | | | |
| 2171108 | Gonzalez Texidor, Francisco | ADDRESS ON FILE | | | | | | | |
| 205481 | GONZALEZ THOMPSON, ARMINDA M | ADDRESS ON FILE | | | | | | | |
| 205482 | GONZALEZ TIGERA WAREHOUSE | PO BOX 366457 | | | | SAN JUAN | PR | 00936 | |
| 661773 | GONZALEZ TIGERA WAREHOUSE DIST | PO BOX 366457 | | | | SAN JUAN | PR | 00936 | |
| 844303 | GONZALEZ TIGERA WHSE DIST | BOX 366457 | | | | SAN JUAN | PR | 00936-6457 | |
| 2009834 | Gonzalez Tirado, Damaris | ADDRESS ON FILE | | | | | | | |
| 1425312 | GONZALEZ TIRADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 205486 | GONZALEZ TIRADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 205484 | GONZALEZ TIRADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 205485 | Gonzalez Tirado, Edwin | ADDRESS ON FILE | | | | | | | |
| 205487 | GONZALEZ TIRADO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 205488 | Gonzalez Tirado, Jose A | ADDRESS ON FILE | | | | | | | |
| 205489 | GONZALEZ TIRADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 205490 | GONZALEZ TIRADO, JOSE W. | ADDRESS ON FILE | | | | | | | |
| 205491 | GONZALEZ TIRADO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 205492 | GONZALEZ TIRADO, LUZ VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 205493 | GONZALEZ TIRADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 205494 | GONZALEZ TIRADO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 1762972 | Gonzalez Tirado, Maria Judith | ADDRESS ON FILE | | | | | | | |
| 205495 | GONZALEZ TIRADO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 795353 | GONZALEZ TIRADO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 205496 | GONZALEZ TIRADO, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 205497 | GONZALEZ TIRADO, VILMA M | ADDRESS ON FILE | | | | | | | |
| 205498 | GONZALEZ TIRADO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 2087445 | Gonzalez Tirado, Zenaida | ADDRESS ON FILE | | | | | | | |
| 205499 | GONZALEZ TIRADO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 661774 | GONZALEZ TIRE & CAR CARE CENTER | URB DELICIAS | AVE TRUJ ALTO CALLE GRAL DEL VALLE | | | SAN JUAN | PR | 00924 | |
| 205500 | GONZALEZ TIRU, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 205501 | GONZALEZ TOBAJA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 205502 | GONZALEZ TOBAJA, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 205503 | GONZALEZ TOBI, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 205504 | GONZALEZ TOLEDO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 205505 | GONZALEZ TOLEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 205507 | GONZALEZ TOLEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205506 | GONZALEZ TOLEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 205508 | GONZALEZ TOLEDO, OVIMAEL | ADDRESS ON FILE | | | | | | | |
| 205509 | GONZALEZ TOLEDO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 205510 | GONZALEZ TOLEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 205511 | GONZALEZ TOLENTINO, LAURA | ADDRESS ON FILE | | | | | | | |
| 853129 | GONZALEZ TOLENTINO, LAURA | ADDRESS ON FILE | | | | | | | |
| 205512 | GONZALEZ TOLENTINO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 205513 | GONZALEZ TOLENTINO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 795354 | GONZALEZ TOMAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 205514 | GONZALEZ TOMASINI, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 205515 | GONZALEZ TOMASSINI, BRIAN | ADDRESS ON FILE | | | | | | | |
| 1504935 | GONZALEZ TONES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 661775 | GONZALEZ TOOLS | 757 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 205516 | GONZALEZ TORO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 205517 | GONZALEZ TORO, CARMICHELLE | ADDRESS ON FILE | | | | | | | |
| 795355 | GONZALEZ TORO, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 205518 | GONZALEZ TORO, CHRISTIE M | ADDRESS ON FILE | | | | | | | |
| 205519 | GONZALEZ TORO, MARBEL | ADDRESS ON FILE | | | | | | | |
| 205520 | GONZALEZ TORO, MARIA | ADDRESS ON FILE | | | | | | | |
| 205521 | GONZALEZ TORO, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 1470476 | Gonzalez Toro, Marylin | ADDRESS ON FILE | | | | | | | |
| 1470611 | Gonzalez Toro, Marylin | ADDRESS ON FILE | | | | | | | |
| 1471381 | Gonzalez Toro, Marylin | ADDRESS ON FILE | | | | | | | |
| 205522 | GONZALEZ TORO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1888968 | Gonzalez Toro, Tania | ADDRESS ON FILE | | | | | | | |
| 205523 | GONZALEZ TORO, YAIRA E | ADDRESS ON FILE | | | | | | | |
| 795356 | GONZALEZ TORO, YAIRA E | ADDRESS ON FILE | | | | | | | |
| 205524 | GONZALEZ TORRADO ADA, LEYDA | ADDRESS ON FILE | | | | | | | |
| 205525 | GONZALEZ TORRADO, ADA L | ADDRESS ON FILE | | | | | | | |
| 205526 | GONZALEZ TORRADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 205527 | GONZALEZ TORRENTS, RAUL A. | ADDRESS ON FILE | | | | | | | |
| 661776 | GONZALEZ TORRES & CO C S P | URB SIERRA DEL RIO | 300 AVE LA SIERRA APT 78 | | | SAN JUAN | PR | 00926-4330 | |
| 844304 | GONZALEZ TORRES & CO CPA, PSC | 33 Calle Bolivia | Suite 301 | | | San Juan | PR | 00917-2014 | |
| 844304 | GONZALEZ TORRES & CO CPA, PSC | URB RIO PIEDRAS HIGH | 1733 CALLE TINTO | | | SAN JUAN | PR | 00926-3252 | |
| 205528 | GONZALEZ TORRES & CO. PSC | BOLIVIA 22 SUITE 301 | | | | SAN JUAN | PR | 00917-2014 | |
| 661777 | GONZALEZ TORRES GONZALEZ P S C | 1719 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909-1905 | |
| 205529 | GONZALEZ TORRES MD, EMILIO R | ADDRESS ON FILE | | | | | | | |
| 844305 | GONZALEZ TORRES MYRIAM | VENUS GARDENS | A49 VIRGO | | | SAN JUAN | PR | 00926-4923 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205530 | GONZALEZ TORRES, ABDRIEL | ADDRESS ON FILE | | | | | | | |
| 205531 | GONZALEZ TORRES, ADA | ADDRESS ON FILE | | | | | | | |
| 795357 | GONZALEZ TORRES, ADA | ADDRESS ON FILE | | | | | | | |
| 205532 | GONZALEZ TORRES, ADA N | ADDRESS ON FILE | | | | | | | |
| 205533 | GONZALEZ TORRES, ADA R | ADDRESS ON FILE | | | | | | | |
| 205534 | GONZALEZ TORRES, ADALIS | ADDRESS ON FILE | | | | | | | |
| 205535 | GONZALEZ TORRES, ADAMARIE | ADDRESS ON FILE | | | | | | | |
| 205536 | GONZALEZ TORRES, ADLIN | ADDRESS ON FILE | | | | | | | |
| 205538 | GONZALEZ TORRES, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 205539 | GONZALEZ TORRES, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 205540 | GONZALEZ TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1577298 | Gonzalez Torres, Alexander | ADDRESS ON FILE | | | | | | | |
| 1509208 | Gonzalez Torres, Alexander | ADDRESS ON FILE | | | | | | | |
| 1511456 | Gonzalez Torres, Alexander | ADDRESS ON FILE | | | | | | | |
| 205541 | GONZALEZ TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1504470 | Gonzalez Torres, Alexandra | ADDRESS ON FILE | | | | | | | |
| 795358 | GONZALEZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 205542 | GONZALEZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 205543 | GONZALEZ TORRES, ANA A | ADDRESS ON FILE | | | | | | | |
| 205544 | GONZALEZ TORRES, ANA C. | ADDRESS ON FILE | | | | | | | |
| 205545 | GONZALEZ TORRES, ANA E | ADDRESS ON FILE | | | | | | | |
| 2050907 | Gonzalez Torres, Ana Evelyn | ADDRESS ON FILE | | | | | | | |
| 205546 | GONZALEZ TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| 205547 | GONZALEZ TORRES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 205548 | GONZALEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1472135 | Gonzalez Torres, Angel | ADDRESS ON FILE | | | | | | | |
| 1472135 | Gonzalez Torres, Angel | ADDRESS ON FILE | | | | | | | |
| 1962914 | Gonzalez Torres, Angel | ADDRESS ON FILE | | | | | | | |
| 1419937 | GONZÁLEZ TORRES, ÁNGEL | SR. ÁNGEL GONZÁLEZ TORRES | RR 1 BOX 2107 | | | CIDRA | PR | 00739 | |
| 205549 | GONZALEZ TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2215100 | Gonzalez Torres, Angel Manuel | ADDRESS ON FILE | | | | | | | |
| 205550 | GONZALEZ TORRES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 205551 | GONZALEZ TORRES, ANTHONY A | ADDRESS ON FILE | | | | | | | |
| 205552 | GONZALEZ TORRES, ANTOLIN | ADDRESS ON FILE | | | | | | | |
| 205553 | GONZALEZ TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 205554 | GONZALEZ TORRES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 205556 | GONZALEZ TORRES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 614723 | GONZALEZ TORRES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 205555 | Gonzalez Torres, Armando | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205557 | GONZALEZ TORRES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 205558 | Gonzalez Torres, Armando J | ADDRESS ON FILE | | | | | | | |
| 1419938 | GONZALEZ TORRES, BERNARDINO | ANGEL JUARBE DE JESÚS | PO BOX 1907 | | | UTUADO | PR | 00641 | |
| 205559 | GONZALEZ TORRES, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 205560 | GONZALEZ TORRES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 205561 | GONZALEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205562 | GONZALEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205563 | GONZALEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205564 | GONZALEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205565 | GONZALEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205566 | GONZALEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205567 | GONZALEZ TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 205568 | GONZALEZ TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 205569 | GONZALEZ TORRES, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 205570 | GONZALEZ TORRES, CARMEN | 745 SANTANA | | | | ARECIBO | PR | 00612 | |
| 205572 | GONZALEZ TORRES, CARMEN | COND ESTANCIAS BOULEVARD BOX 50 | | | | SAN JUAN | PR | 00936 | |
| 205573 | GONZALEZ TORRES, CARMEN | P.O. BOX 3097 | | | | GUAYNABO | PR | 00970 | |
| 205575 | GONZALEZ TORRES, CARMEN | URB VILLA BORINQUEN | BUZON 394 | | | LARES | PR | 00669 | |
| 2180053 | Gonzalez Torres, Carmen | Urb. Los Angeles | C-11 Calle F | | | Yabucoa | PR | 00767-3217 | |
| 205571 | Gonzalez Torres, Carmen | Victor Rojas | 112 Calle 2 | | | Arecibo | PR | 00612 | |
| 2000216 | GONZALEZ TORRES, CARMEN CLARITZA | ADDRESS ON FILE | | | | | | | |
| 1841587 | Gonzalez Torres, Carmen Claritza | ADDRESS ON FILE | | | | | | | |
| 205576 | GONZALEZ TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1859714 | Gonzalez Torres, Carmen Hilda | ADDRESS ON FILE | | | | | | | |
| 205577 | Gonzalez Torres, Carmen M | ADDRESS ON FILE | | | | | | | |
| 205578 | GONZALEZ TORRES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2042380 | GONZALEZ TORRES, CASTA D | ADDRESS ON FILE | | | | | | | |
| 205579 | GONZALEZ TORRES, CASTA D | ADDRESS ON FILE | | | | | | | |
| 205580 | GONZALEZ TORRES, CLARIVEL | ADDRESS ON FILE | | | | | | | |
| 205581 | GONZALEZ TORRES, CRUZ | ADDRESS ON FILE | | | | | | | |
| 205582 | GONZALEZ TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| 205583 | GONZALEZ TORRES, DALILA | ADDRESS ON FILE | | | | | | | |
| 205584 | GONZALEZ TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 205585 | GONZALEZ TORRES, DANAIDA | ADDRESS ON FILE | | | | | | | |
| 795360 | GONZALEZ TORRES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 205587 | GONZALEZ TORRES, DENISE X | ADDRESS ON FILE | | | | | | | |
| 205588 | GONZALEZ TORRES, DERVIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2148145 | Gonzalez Torres, Domingo | ADDRESS ON FILE | | | | | | | |
| 1696815 | Gonzalez Torres, Edelmira | ADDRESS ON FILE | | | | | | | |
| 205589 | GONZALEZ TORRES, EDNA | ADDRESS ON FILE | | | | | | | |
| 205590 | GONZALEZ TORRES, EDUARDO | C/ARTERIAL HOSTOS | GOLDEN COURT III | | | APTO 327 HATO RE | PR | 00918 | |
| 205591 | GONZALEZ TORRES, EDUARDO | HC-3 | BOX 34675 | | | SAN SEBASTIAN | PR | 00685 | |
| 2174602 | GONZALEZ TORRES, EDUARDO | P.O. BOX 1007 | | | | ENSENADA | PR | 00647 | |
| 205592 | GONZALEZ TORRES, EDUARDO | PO BOX 1455 | | | | AGUADILLA | PR | 00605-1455 | |
| 2202545 | Gonzalez Torres, Edwin | ADDRESS ON FILE | | | | | | | |
| 2202545 | Gonzalez Torres, Edwin | ADDRESS ON FILE | | | | | | | |
| 205594 | GONZALEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 205595 | GONZALEZ TORRES, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 205596 | GONZALEZ TORRES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 205597 | GONZALEZ TORRES, ELEONOR | ADDRESS ON FILE | | | | | | | |
| 205598 | GONZALEZ TORRES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 205599 | GONZALEZ TORRES, ELSA | ADDRESS ON FILE | | | | | | | |
| 205600 | GONZALEZ TORRES, ELSA M | ADDRESS ON FILE | | | | | | | |
| 1659138 | Gonzalez Torres, Elsa M. | ADDRESS ON FILE | | | | | | | |
| 205601 | GONZALEZ TORRES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 2061258 | Gonzalez Torres, Emily | ADDRESS ON FILE | | | | | | | |
| 205602 | GONZALEZ TORRES, EMILY | ADDRESS ON FILE | | | | | | | |
| 795362 | GONZALEZ TORRES, EMILY | ADDRESS ON FILE | | | | | | | |
| 205603 | GONZALEZ TORRES, EMILY | ADDRESS ON FILE | | | | | | | |
| 205604 | GONZALEZ TORRES, ENID | ADDRESS ON FILE | | | | | | | |
| 205605 | GONZALEZ TORRES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 795363 | GONZALEZ TORRES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 205606 | GONZALEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 205607 | GONZALEZ TORRES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 205608 | Gonzalez Torres, Fermin | ADDRESS ON FILE | | | | | | | |
| 205609 | GONZALEZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 795364 | GONZALEZ TORRES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 205610 | GONZALEZ TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 205611 | Gonzalez Torres, Francisco | ADDRESS ON FILE | | | | | | | |
| 205612 | GONZALEZ TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 205613 | Gonzalez Torres, Gabriel A | ADDRESS ON FILE | | | | | | | |
| 205614 | GONZALEZ TORRES, GEORGE | ADDRESS ON FILE | | | | | | | |
| 205615 | GONZALEZ TORRES, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 205616 | Gonzalez Torres, German | ADDRESS ON FILE | | | | | | | |
| 205618 | GONZALEZ TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205619 | GONZALEZ TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 205620 | GONZALEZ TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 205617 | Gonzalez Torres, Gilberto | ADDRESS ON FILE | | | | | | | |
| 205621 | GONZALEZ TORRES, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 795366 | GONZALEZ TORRES, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 795367 | GONZALEZ TORRES, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 795368 | GONZALEZ TORRES, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 205622 | GONZALEZ TORRES, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 205623 | GONZALEZ TORRES, GRIMILDA | ADDRESS ON FILE | | | | | | | |
| 2017530 | Gonzalez Torres, Grimilda | ADDRESS ON FILE | | | | | | | |
| 795369 | GONZALEZ TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 205624 | GONZALEZ TORRES, HARRY D | ADDRESS ON FILE | | | | | | | |
| 2017564 | GONZALEZ TORRES, HARRY DANIEL | ADDRESS ON FILE | | | | | | | |
| 1899704 | Gonzalez Torres, Haydee | ADDRESS ON FILE | | | | | | | |
| 205625 | GONZALEZ TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 1899704 | Gonzalez Torres, Haydee | ADDRESS ON FILE | | | | | | | |
| 795370 | GONZALEZ TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 205626 | GONZALEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 205627 | GONZALEZ TORRES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 205628 | GONZALEZ TORRES, HERNAN | ADDRESS ON FILE | | | | | | | |
| 205629 | GONZALEZ TORRES, HORACIO | ADDRESS ON FILE | | | | | | | |
| 205630 | GONZALEZ TORRES, IDA L | ADDRESS ON FILE | | | | | | | |
| 205631 | GONZALEZ TORRES, IRMA M | ADDRESS ON FILE | | | | | | | |
| 205632 | GONZALEZ TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 205633 | GONZALEZ TORRES, ISALYN | ADDRESS ON FILE | | | | | | | |
| 205634 | GONZALEZ TORRES, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 205635 | GONZALEZ TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 205636 | GONZALEZ TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 205640 | GONZALEZ TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 205638 | GONZALEZ TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 205639 | Gonzalez Torres, Jaime | ADDRESS ON FILE | | | | | | | |
| 1498298 | Gonzalez Torres, Jaime E | ADDRESS ON FILE | | | | | | | |
| 205641 | GONZALEZ TORRES, JAIME EFREN | ADDRESS ON FILE | | | | | | | |
| 205642 | GONZALEZ TORRES, JAIME J. | ADDRESS ON FILE | | | | | | | |
| 205643 | GONZALEZ TORRES, JAIRIS | ADDRESS ON FILE | | | | | | | |
| 205644 | GONZALEZ TORRES, JASON | ADDRESS ON FILE | | | | | | | |
| 205645 | Gonzalez Torres, Javier | ADDRESS ON FILE | | | | | | | |
| 205646 | GONZALEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 205647 | GONZALEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205648 | GONZALEZ TORRES, JEAN | ADDRESS ON FILE | | | | | | | |
| 1916565 | Gonzalez Torres, Jeannine | ADDRESS ON FILE | | | | | | | |
| 2062940 | GONZALEZ TORRES, JEANNINE | ADDRESS ON FILE | | | | | | | |
| 205649 | GONZALEZ TORRES, JEANNINE | ADDRESS ON FILE | | | | | | | |
| 205650 | GONZALEZ TORRES, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 205651 | GONZALEZ TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 205652 | GONZALEZ TORRES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 205653 | GONZALEZ TORRES, JOAN | ADDRESS ON FILE | | | | | | | |
| 205654 | GONZALEZ TORRES, JOAN M | ADDRESS ON FILE | | | | | | | |
| 205655 | GONZALEZ TORRES, JOHN | ADDRESS ON FILE | | | | | | | |
| 205656 | GONZALEZ TORRES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 205657 | GONZALEZ TORRES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 205659 | GONZALEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 205658 | GONZALEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 2148616 | Gonzalez Torres, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 205660 | GONZALEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 205661 | GONZALEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 205662 | GONZALEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 205663 | GONZALEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 205664 | GONZALEZ TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1729028 | GONZALEZ TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 205666 | GONZALEZ TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 205667 | Gonzalez Torres, Jose G | ADDRESS ON FILE | | | | | | | |
| 205668 | Gonzalez Torres, Jose L | ADDRESS ON FILE | | | | | | | |
| 205669 | GONZALEZ TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 795371 | GONZALEZ TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 205670 | GONZALEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 205671 | GONZALEZ TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 205672 | Gonzalez Torres, Juan C | ADDRESS ON FILE | | | | | | | |
| 205673 | GONZALEZ TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 205675 | GONZALEZ TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 205674 | GONZALEZ TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 205676 | GONZALEZ TORRES, JULIO M | ADDRESS ON FILE | | | | | | | |
| 205677 | GONZALEZ TORRES, KAMARYS | ADDRESS ON FILE | | | | | | | |
| 205678 | GONZALEZ TORRES, KIARA | ADDRESS ON FILE | | | | | | | |
| 205679 | GONZALEZ TORRES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 1637356 | GONZALEZ TORRES, LESTER A | ADDRESS ON FILE | | | | | | | |
| 205680 | GONZALEZ TORRES, LESTER A | ADDRESS ON FILE | | | | | | | |
| 1657733 | Gonzalez Torres, Lester A. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1605480 | González Torres, Lester A. | ADDRESS ON FILE | | | | | | | |
| 205681 | GONZALEZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 697455 | GONZALEZ TORRES, LILLIAM E. | ADDRESS ON FILE | | | | | | | |
| 697455 | GONZALEZ TORRES, LILLIAM E. | ADDRESS ON FILE | | | | | | | |
| 205682 | GONZALEZ TORRES, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 2031346 | Gonzalez Torres, Lilliam M | ADDRESS ON FILE | | | | | | | |
| 1972808 | Gonzalez Torres, Lilliam M | ADDRESS ON FILE | | | | | | | |
| 1997683 | Gonzalez Torres, Lilliam M. | ADDRESS ON FILE | | | | | | | |
| 1814517 | Gonzalez Torres, Lilliam M. | ADDRESS ON FILE | | | | | | | |
| 205683 | GONZALEZ TORRES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 205684 | GONZALEZ TORRES, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 795372 | GONZALEZ TORRES, LINDA | ADDRESS ON FILE | | | | | | | |
| 205685 | GONZALEZ TORRES, LINDA E | ADDRESS ON FILE | | | | | | | |
| 1495455 | GONZALEZ TORRES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 205687 | GONZALEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 205689 | GONZALEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 205690 | GONZALEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 205688 | GONZALEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 205692 | Gonzalez Torres, Luis A | ADDRESS ON FILE | | | | | | | |
| 205693 | GONZALEZ TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 205691 | GONZALEZ TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 205694 | GONZALEZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 205695 | GONZALEZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 205696 | Gonzalez Torres, Luis D | ADDRESS ON FILE | | | | | | | |
| 205697 | GONZALEZ TORRES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 205698 | GONZALEZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 795373 | GONZALEZ TORRES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 205699 | GONZALEZ TORRES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 205700 | GONZALEZ TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 205701 | GONZALEZ TORRES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 205702 | GONZALEZ TORRES, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| 205703 | GONZALEZ TORRES, MANUEL L | ADDRESS ON FILE | | | | | | | |
| 205704 | GONZALEZ TORRES, MANUEL O. | ADDRESS ON FILE | | | | | | | |
| 853130 | GONZALEZ TORRES, MANUEL O. | ADDRESS ON FILE | | | | | | | |
| 205705 | GONZALEZ TORRES, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 205706 | GONZALEZ TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 296236 | GONZALEZ TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 205707 | GONZALEZ TORRES, MARELLY | ADDRESS ON FILE | | | | | | | |
| 205708 | GONZALEZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205709 | GONZALEZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 205711 | GONZALEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 205712 | GONZALEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 795374 | GONZALEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 205713 | GONZALEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 205714 | GONZALEZ TORRES, MARIA N | ADDRESS ON FILE | | | | | | | |
| 2027601 | GONZALEZ TORRES, MARIA R | ADDRESS ON FILE | | | | | | | |
| 2121942 | Gonzalez Torres, Maria R. | ADDRESS ON FILE | | | | | | | |
| 2085856 | Gonzalez Torres, Maria R. | ADDRESS ON FILE | | | | | | | |
| 205715 | GONZALEZ TORRES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 300341 | GONZALEZ TORRES, MARIAMGELY | ADDRESS ON FILE | | | | | | | |
| 205716 | GONZALEZ TORRES, MARIAN | ADDRESS ON FILE | | | | | | | |
| 2109278 | Gonzalez Torres, Maribel | ADDRESS ON FILE | | | | | | | |
| 2051310 | Gonzalez Torres, Maribel | ADDRESS ON FILE | | | | | | | |
| 205718 | GONZALEZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 205719 | GONZALEZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 205720 | GONZALEZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 205721 | GONZALEZ TORRES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1500991 | Gonzalez Torres, Mariela | ADDRESS ON FILE | | | | | | | |
| 205722 | GONZALEZ TORRES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 205723 | GONZALEZ TORRES, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 795375 | GONZALEZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 205724 | GONZALEZ TORRES, MARIO R. | ADDRESS ON FILE | | | | | | | |
| 205725 | GONZALEZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1728193 | Gonzalez Torres, Marisol | ADDRESS ON FILE | | | | | | | |
| 205726 | GONZALEZ TORRES, MARITERE | ADDRESS ON FILE | | | | | | | |
| 205727 | GONZALEZ TORRES, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 853131 | GONZALEZ TORRES, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 205728 | GONZALEZ TORRES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 205729 | GONZALEZ TORRES, MELBA I. | ADDRESS ON FILE | | | | | | | |
| 2102802 | GONZALEZ TORRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 205730 | Gonzalez Torres, Michael | ADDRESS ON FILE | | | | | | | |
| 205731 | GONZALEZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 205732 | GONZALEZ TORRES, MILAGROS | HAYALES | HC 02 BOX 4620 | | | COAMO | PR | 00769 | |
| 1974721 | Gonzalez Torres, Milagros | HC1 Box 5841 | | | | Orocovis | PR | 00720 | |
| 853132 | GONZALEZ TORRES, MIRCIENID | ADDRESS ON FILE | | | | | | | |
| 205733 | GONZALEZ TORRES, MIRCIENID | ADDRESS ON FILE | | | | | | | |
| 205734 | GONZALEZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 205735 | GONZALEZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205736 | GONZALEZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 205737 | GONZALEZ TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 795376 | GONZALEZ TORRES, NAILA | ADDRESS ON FILE | | | | | | | |
| 205738 | GONZALEZ TORRES, NAILA L | ADDRESS ON FILE | | | | | | | |
| 205739 | GONZALEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 205740 | GONZALEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 1854298 | Gonzalez Torres, Nancy | ADDRESS ON FILE | | | | | | | |
| 205741 | GONZALEZ TORRES, NARCISO | ADDRESS ON FILE | | | | | | | |
| 205742 | GONZALEZ TORRES, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 205743 | Gonzalez Torres, Neftali | ADDRESS ON FILE | | | | | | | |
| 205744 | Gonzalez Torres, Nelida | ADDRESS ON FILE | | | | | | | |
| 205745 | GONZALEZ TORRES, NELLY | ADDRESS ON FILE | | | | | | | |
| 205746 | GONZALEZ TORRES, NERY | ADDRESS ON FILE | | | | | | | |
| 205747 | GONZALEZ TORRES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 205748 | GONZALEZ TORRES, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 205749 | GONZALEZ TORRES, NILBIA | ADDRESS ON FILE | | | | | | | |
| 205750 | GONZALEZ TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 205751 | GONZALEZ TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 1940831 | Gonzalez Torres, Nilda D. | ADDRESS ON FILE | | | | | | | |
| 1948035 | Gonzalez Torres, Nilda I. | Urb. San Antonio CB-35 | | | | Arroyo | PR | 00714 | |
| 1780268 | Gonzalez Torres, Nilmarie | ADDRESS ON FILE | | | | | | | |
| 205752 | GONZALEZ TORRES, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 1580455 | GONZALEZ TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 205753 | GONZALEZ TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2222492 | Gonzalez Torres, Noemi | ADDRESS ON FILE | | | | | | | |
| 2203086 | Gonzalez Torres, Noemi | ADDRESS ON FILE | | | | | | | |
| 2206315 | Gonzalez Torres, Noemi | ADDRESS ON FILE | | | | | | | |
| 205754 | GONZALEZ TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 730887 | Gonzalez Torres, Norma | ADDRESS ON FILE | | | | | | | |
| 366939 | GONZALEZ TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 205755 | GONZALEZ TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 205756 | GONZALEZ TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1990990 | Gonzalez Torres, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 2017551 | Gonzalez Torres, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 205757 | GONZALEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 205758 | GONZALEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 205759 | GONZALEZ TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 795377 | GONZALEZ TORRES, OSCAR D | ADDRESS ON FILE | | | | | | | |
| 205760 | Gonzalez Torres, Osvaldo | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205761 | GONZALEZ TORRES, PETRA | ADDRESS ON FILE | | | | | | | |
| 205762 | GONZALEZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 205763 | GONZALEZ TORRES, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 205764 | GONZALEZ TORRES, RAMON L | ADDRESS ON FILE | | | | | | | |
| 205765 | GONZALEZ TORRES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 2148670 | Gonzalez Torres, Raul | ADDRESS ON FILE | | | | | | | |
| 205766 | GONZALEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 205767 | GONZALEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 205769 | GONZALEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 205770 | GONZALEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 205771 | GONZALEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 205768 | GONZALEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 205772 | GONZALEZ TORRES, ROSA I | ADDRESS ON FILE | | | | | | | |
| 205773 | GONZALEZ TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 205774 | GONZALEZ TORRES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 205775 | GONZALEZ TORRES, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 795378 | GONZALEZ TORRES, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 205776 | GONZALEZ TORRES, ROY Z | ADDRESS ON FILE | | | | | | | |
| 205777 | GONZALEZ TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 205778 | Gonzalez Torres, Ruben | ADDRESS ON FILE | | | | | | | |
| 205779 | Gonzalez Torres, Ruben | ADDRESS ON FILE | | | | | | | |
| 205780 | GONZALEZ TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 205781 | GONZALEZ TORRES, SADIE | ADDRESS ON FILE | | | | | | | |
| 1834766 | GONZALEZ TORRES, SADIE M | ADDRESS ON FILE | | | | | | | |
| 1968350 | Gonzalez Torres, Sadie M. | ADDRESS ON FILE | | | | | | | |
| 1823085 | Gonzalez Torres, Sadie Minette | ADDRESS ON FILE | | | | | | | |
| 205782 | GONZALEZ TORRES, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 205783 | GONZALEZ TORRES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 205784 | GONZALEZ TORRES, SARA | ADDRESS ON FILE | | | | | | | |
| 205785 | GONZALEZ TORRES, SARA E | ADDRESS ON FILE | | | | | | | |
| 205786 | GONZALEZ TORRES, SARA I | ADDRESS ON FILE | | | | | | | |
| 795380 | GONZALEZ TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| 205787 | GONZALEZ TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| 205788 | Gonzalez Torres, Sergio | ADDRESS ON FILE | | | | | | | |
| 205789 | GONZALEZ TORRES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 795381 | GONZALEZ TORRES, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 205790 | GONZALEZ TORRES, SILVIA I | ADDRESS ON FILE | | | | | | | |
| 2203729 | Gonzalez Torres, Sylvia M. | ADDRESS ON FILE | | | | | | | |
| 205792 | GONZALEZ TORRES, SYLVIA N | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 205793 | GONZALEZ TORRES, TAMARA | ADDRESS ON FILE | | | | | | | |
| 205794 | GONZALEZ TORRES, TANIA | ADDRESS ON FILE | | | | | | | |
| 1592275 | Gonzalez Torres, Thaimy | ADDRESS ON FILE | | | | | | | |
| 205795 | GONZALEZ TORRES, THAIMY M | ADDRESS ON FILE | | | | | | | |
| 205796 | GONZALEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 205797 | GONZALEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 585510 | GONZALEZ TORRES, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 205798 | GONZALEZ TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 205799 | Gonzalez Torres, Walter | ADDRESS ON FILE | | | | | | | |
| 205800 | GONZALEZ TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 795382 | GONZALEZ TORRES, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 205801 | GONZALEZ TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 205802 | GONZALEZ TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 205803 | Gonzalez Torres, Yahaira | ADDRESS ON FILE | | | | | | | |
| 205804 | GONZALEZ TORRES, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 205805 | GONZALEZ TORRES, YAMILKA J | ADDRESS ON FILE | | | | | | | |
| 205807 | GONZALEZ TORRES, YINERVA | ADDRESS ON FILE | | | | | | | |
| 205808 | GONZALEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 795383 | GONZALEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1641458 | GONZALEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1972988 | Gonzalez Torres, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1640262 | GONZALEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1258435 | GONZALEZ TORRES, YOVANNA | ADDRESS ON FILE | | | | | | | |
| 795384 | GONZALEZ TORRES, YOVANNA | ADDRESS ON FILE | | | | | | | |
| 795385 | GONZALEZ TORRES, ZAYDA | ADDRESS ON FILE | | | | | | | |
| 205812 | GONZALEZ TORRES, ZAYDA J | ADDRESS ON FILE | | | | | | | |
| 205813 | GONZALEZ TORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 205814 | GONZALEZ TORRICELLA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 205815 | GONZALEZ TORRRES, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 205816 | GONZALEZ TOSADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 205817 | GONZALEZ TOSADO, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 205818 | GONZALEZ TOSADO, HARRY | ADDRESS ON FILE | | | | | | | |
| 205819 | GONZALEZ TOUCET, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 1897604 | Gonzalez Toucet, Jeannette | ADDRESS ON FILE | | | | | | | |
| 205820 | GONZALEZ TOYENS, LIZ | ADDRESS ON FILE | | | | | | | |
| 205821 | GONZALEZ TRABAL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 661778 | GONZALEZ TRADING | P O BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| 205822 | GONZALEZ TRADING / GT CORP | PO BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205823 | GONZALEZ TRADING / GT CORP | PO BOX 70112 | | | | SAN JUAN | PR | 00936-8112 | |
| 844306 | GONZALEZ TRADING CORP | PO BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| 2176121 | GONZALEZ TRADING INC | P.O. BOX 4884 | | | | SAN JUAN | PR | 00936 | |
| 1256529 | GONZÁLEZ TRANSPORTATION | ADDRESS ON FILE | | | | | | | |
| 205824 | GONZALEZ TRANSPORTATION, INC. | PO BOX 18 | | | | QUEBRADILLAS | PR | 00678 | |
| 205825 | GONZALEZ TRAPAGA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 205826 | GONZALEZ TRAVERSO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 205827 | GONZALEZ TRAVERSO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 623287 | GONZALEZ TRAVERSO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 205828 | GONZALEZ TRAVERSO, LIZA | ADDRESS ON FILE | | | | | | | |
| 205829 | GONZALEZ TRAVERSO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 205831 | GONZALEZ TRAVERSO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 795386 | GONZALEZ TRAVERSO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 205832 | GONZALEZ TRAVIESO, RYANE | ADDRESS ON FILE | | | | | | | |
| 205833 | GONZALEZ TRAVIESO, ZUGEILY GIZELLE | ADDRESS ON FILE | | | | | | | |
| 205834 | GONZALEZ TRELLES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 205835 | GONZALEZ TRINIDAD, ANDRES | ADDRESS ON FILE | | | | | | | |
| 205836 | GONZALEZ TRINIDAD, MIGDALIA E | ADDRESS ON FILE | | | | | | | |
| 795387 | GONZALEZ TRINIDAD, MIGDALIA E | ADDRESS ON FILE | | | | | | | |
| 795388 | GONZALEZ TRINIDAD, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1665744 | GONZALEZ TRINIDAD, NELLIE | ADDRESS ON FILE | | | | | | | |
| 205837 | GONZALEZ TRINIDAD, NELLIE | ADDRESS ON FILE | | | | | | | |
| 205838 | GONZALEZ TRINIDAD, PABLO | ADDRESS ON FILE | | | | | | | |
| 205839 | GONZALEZ TRINIDAD, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 205840 | GONZALEZ TRINIDAD, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 205841 | GONZALEZ TRISTANI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1583859 | Gonzalez Troche, Ericbaan | ADDRESS ON FILE | | | | | | | |
| 205842 | GONZALEZ TROCHE, ERICBAAN | ADDRESS ON FILE | | | | | | | |
| 205843 | GONZALEZ TROVERSO, ARACLYS | ADDRESS ON FILE | | | | | | | |
| 205844 | GONZALEZ TUBENS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 205845 | GONZALEZ TUBENS, NANCY | ADDRESS ON FILE | | | | | | | |
| 205846 | GONZALEZ TURNER, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 205847 | GONZALEZ UBINAS, ANA E | ADDRESS ON FILE | | | | | | | |
| 795389 | GONZALEZ ULBINAS, ANA E | ADDRESS ON FILE | | | | | | | |
| 205848 | GONZALEZ URBANO, PERFE | ADDRESS ON FILE | | | | | | | |
| 205849 | GONZALEZ URBINA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 205850 | GONZALEZ USUA, BENITA | ADDRESS ON FILE | | | | | | | |
| 205852 | GONZALEZ USUA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205853 | Gonzalez Vadi, Kelvin A | ADDRESS ON FILE | | | | | | | |
| 205854 | Gonzalez Vague, Omayra | ADDRESS ON FILE | | | | | | | |
| 205855 | GONZALEZ VALE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 205856 | Gonzalez Valencia, Ambar M. | ADDRESS ON FILE | | | | | | | |
| 205857 | GONZALEZ VALENCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 205858 | GONZALEZ VALENTIN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 205859 | GONZALEZ VALENTIN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 205860 | Gonzalez Valentin, Alex J | ADDRESS ON FILE | | | | | | | |
| 205861 | GONZALEZ VALENTIN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1585019 | GONZALEZ VALENTIN, ANA N | ADDRESS ON FILE | | | | | | | |
| 1585019 | GONZALEZ VALENTIN, ANA N | ADDRESS ON FILE | | | | | | | |
| 205862 | GONZALEZ VALENTIN, ANA N. | ADDRESS ON FILE | | | | | | | |
| 205863 | GONZALEZ VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 205864 | GONZALEZ VALENTIN, ARMINDO | ADDRESS ON FILE | | | | | | | |
| 205865 | GONZALEZ VALENTIN, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 205866 | GONZALEZ VALENTIN, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 795390 | GONZALEZ VALENTIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 205867 | GONZALEZ VALENTIN, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 205868 | GONZALEZ VALENTIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 205869 | Gonzalez Valentin, Fermin | ADDRESS ON FILE | | | | | | | |
| 205870 | GONZALEZ VALENTIN, GISELLE | ADDRESS ON FILE | | | | | | | |
| 205871 | GONZALEZ VALENTIN, GIULIANO | ADDRESS ON FILE | | | | | | | |
| 205872 | GONZALEZ VALENTIN, HERBERT | ADDRESS ON FILE | | | | | | | |
| 205873 | GONZALEZ VALENTIN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 795391 | GONZALEZ VALENTIN, JANNILIE K | ADDRESS ON FILE | | | | | | | |
| 205874 | GONZALEZ VALENTIN, JANNILIE K | ADDRESS ON FILE | | | | | | | |
| 795392 | GONZALEZ VALENTIN, JASCHLEY | ADDRESS ON FILE | | | | | | | |
| 205875 | GONZALEZ VALENTIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 205876 | GONZALEZ VALENTIN, JESCHELLY | ADDRESS ON FILE | | | | | | | |
| 205877 | GONZALEZ VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 1425313 | GONZALEZ VALENTIN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 205879 | GONZALEZ VALENTIN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 205880 | GONZALEZ VALENTIN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 205881 | GONZALEZ VALENTIN, LETICIA | ADDRESS ON FILE | | | | | | | |
| 205882 | GONZALEZ VALENTIN, LETZANTH | ADDRESS ON FILE | | | | | | | |
| 205883 | GONZALEZ VALENTIN, LUCILA Y | ADDRESS ON FILE | | | | | | | |
| 795393 | GONZALEZ VALENTIN, LUCILA Y | ADDRESS ON FILE | | | | | | | |
| 1939322 | Gonzalez Valentin, Lucila Yadira | ADDRESS ON FILE | | | | | | | |
| 1939322 | Gonzalez Valentin, Lucila Yadira | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770536 | GONZÁLEZ VALENTÍN, LUIS | LUIS DANIEL GONZÁLEZ VALENTÍN | INSTITUCIÓN MÁXIMA SEGURIDAD SECCIÓN A-5 #4018 | PO BOX 10786 | | Ponce | PR | 00732 | |
| 1423028 | GONZÁLEZ VALENTÍN, LUIS | LUIS DANIEL GONZÁLEZ VALENTÍN | PO BOX 10786 INSTITUCIÓN | MÁXIMA SEGURIDAD A-5 NÚM. 5015 | | PONCE | PR | 00732 | |
| 205884 | GONZALEZ VALENTIN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 205885 | GONZALEZ VALENTIN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 205886 | GONZALEZ VALENTIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 1939560 | GONZALEZ VALENTIN, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 2075630 | Gonzalez Valentin, Maria Antonia | ADDRESS ON FILE | | | | | | | |
| 205887 | GONZALEZ VALENTIN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1593851 | Gonzalez Valentin, Milagros | ADDRESS ON FILE | | | | | | | |
| 1649900 | Gonzalez Valentin, Milagros | ADDRESS ON FILE | | | | | | | |
| 1593851 | Gonzalez Valentin, Milagros | ADDRESS ON FILE | | | | | | | |
| 1593851 | Gonzalez Valentin, Milagros | ADDRESS ON FILE | | | | | | | |
| 1649900 | Gonzalez Valentin, Milagros | ADDRESS ON FILE | | | | | | | |
| 1593851 | Gonzalez Valentin, Milagros | ADDRESS ON FILE | | | | | | | |
| 205888 | GONZALEZ VALENTIN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 205890 | GONZALEZ VALENTIN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 205891 | GONZALEZ VALENTIN, NESTOR | ADDRESS ON FILE | | | | | | | |
| 205892 | GONZALEZ VALENTIN, NESTOR J. | ADDRESS ON FILE | | | | | | | |
| 205893 | GONZALEZ VALENTIN, QUENILIA | ADDRESS ON FILE | | | | | | | |
| 205894 | GONZALEZ VALENTIN, QUENILIA | ADDRESS ON FILE | | | | | | | |
| 205895 | GONZALEZ VALENTIN, RAMONA A. | ADDRESS ON FILE | | | | | | | |
| 205896 | GONZALEZ VALENTIN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 205897 | GONZALEZ VALENTIN, SONIA N | ADDRESS ON FILE | | | | | | | |
| 205898 | GONZALEZ VALETIN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1470534 | Gonzalez Valiente, Enrique | ADDRESS ON FILE | | | | | | | |
| 205899 | GONZALEZ VALLE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 205900 | GONZALEZ VALLE, ALMICAR | ADDRESS ON FILE | | | | | | | |
| 205901 | GONZALEZ VALLE, ARIEL | ADDRESS ON FILE | | | | | | | |
| 205902 | GONZALEZ VALLE, AWILDA | ADDRESS ON FILE | | | | | | | |
| 205903 | GONZALEZ VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205851 | GONZALEZ VALLE, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 795394 | GONZALEZ VALLE, FANNY | ADDRESS ON FILE | | | | | | | |
| 2062308 | GONZALEZ VALLE, FANNY | ADDRESS ON FILE | | | | | | | |
| 1742812 | Gonzalez Valle, Jenniffer | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205905 | GONZALEZ VALLE, KATHYA | ADDRESS ON FILE | | | | | | | |
| 205906 | GONZALEZ VALLE, MARIA I | ADDRESS ON FILE | | | | | | | |
| 205907 | GONZALEZ VALLE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 205908 | GONZALEZ VALLE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 205909 | GONZALEZ VALLE, NESTOR | ADDRESS ON FILE | | | | | | | |
| 205910 | GONZALEZ VALLE, NILDA | ADDRESS ON FILE | | | | | | | |
| 205911 | GONZALEZ VALLE, NILSA A | ADDRESS ON FILE | | | | | | | |
| 205912 | GONZALEZ VALLE, RUDETH | ADDRESS ON FILE | | | | | | | |
| 205913 | GONZALEZ VALLE, YOLIMARY | ADDRESS ON FILE | | | | | | | |
| 795397 | GONZALEZ VALLE, YOLIMARY | ADDRESS ON FILE | | | | | | | |
| 205914 | GONZALEZ VALLES, FANNY | ADDRESS ON FILE | | | | | | | |
| 205915 | GONZALEZ VALLES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 205916 | GONZALEZ VALLES, GLADYS O | ADDRESS ON FILE | | | | | | | |
| 1571866 | González Valles, Gladys Omayra | ADDRESS ON FILE | | | | | | | |
| 205917 | GONZALEZ VALVERDI, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 205918 | GONZALEZ VANDERDYS, JUAN | ADDRESS ON FILE | | | | | | | |
| 205919 | GONZALEZ VARELA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 853133 | GONZALEZ VARGAS, AGUSTIN L. | ADDRESS ON FILE | | | | | | | |
| 205920 | GONZALEZ VARGAS, AGUSTIN L. | ADDRESS ON FILE | | | | | | | |
| 205921 | Gonzalez Vargas, Alberto | ADDRESS ON FILE | | | | | | | |
| 1467555 | GONZALEZ VARGAS, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 205922 | GONZALEZ VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 205923 | GONZALEZ VARGAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 795399 | GONZALEZ VARGAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1694716 | González Vargas, Damaris | ADDRESS ON FILE | | | | | | | |
| 1769006 | González Vargas, Damaris | ADDRESS ON FILE | | | | | | | |
| 205924 | GONZALEZ VARGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 205925 | GONZALEZ VARGAS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 205926 | GONZALEZ VARGAS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 795401 | GONZALEZ VARGAS, EDUVIGES | ADDRESS ON FILE | | | | | | | |
| 205927 | GONZALEZ VARGAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 205928 | GONZALEZ VARGAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 205929 | GONZALEZ VARGAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 205930 | GONZALEZ VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 205931 | Gonzalez Vargas, Jaime L | ADDRESS ON FILE | | | | | | | |
| 205932 | GONZALEZ VARGAS, JANETTE | ADDRESS ON FILE | | | | | | | |
| 205933 | GONZALEZ VARGAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 205934 | GONZALEZ VARGAS, JENNY | ADDRESS ON FILE | | | | | | | |
| 205935 | GONZALEZ VARGAS, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795402 | GONZALEZ VARGAS, JOEL | ADDRESS ON FILE | | | | | | | |
| 205936 | GONZALEZ VARGAS, JOEL | ADDRESS ON FILE | | | | | | | |
| 795403 | GONZALEZ VARGAS, JOSE W | ADDRESS ON FILE | | | | | | | |
| 205937 | GONZALEZ VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 205938 | GONZALEZ VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 1612495 | Gonzalez Vargas, Kevin | ADDRESS ON FILE | | | | | | | |
| 205940 | GONZALEZ VARGAS, LINETTE | ADDRESS ON FILE | | | | | | | |
| 795404 | GONZALEZ VARGAS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 205941 | GONZALEZ VARGAS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 795405 | GONZALEZ VARGAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 205942 | GONZALEZ VARGAS, LOURDES R | ADDRESS ON FILE | | | | | | | |
| 205943 | GONZALEZ VARGAS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 205944 | GONZALEZ VARGAS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 205945 | GONZALEZ VARGAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 205946 | GONZALEZ VARGAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 205947 | GONZALEZ VARGAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 205948 | Gonzalez Vargas, Maritza | ADDRESS ON FILE | | | | | | | |
| 205949 | GONZALEZ VARGAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 205950 | GONZALEZ VARGAS, MARITZA R | ADDRESS ON FILE | | | | | | | |
| 2130310 | GONZALEZ VARGAS, MARITZA R. | ADDRESS ON FILE | | | | | | | |
| 205952 | GONZALEZ VARGAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2187805 | Gonzalez Vargas, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 2117088 | Gonzalez Vargas, Miriam | ADDRESS ON FILE | | | | | | | |
| 205953 | GONZALEZ VARGAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 795406 | GONZALEZ VARGAS, MONICA | ADDRESS ON FILE | | | | | | | |
| 205954 | GONZALEZ VARGAS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 205955 | GONZALEZ VARGAS, NELLY | ADDRESS ON FILE | | | | | | | |
| 205956 | GONZALEZ VARGAS, OMAR | ADDRESS ON FILE | | | | | | | |
| 205957 | GONZALEZ VARGAS, RAMON E | ADDRESS ON FILE | | | | | | | |
| 205958 | GONZALEZ VARGAS, SYLVIA L. | ADDRESS ON FILE | | | | | | | |
| 205960 | GONZALEZ VARGAS, TROADIO | ADDRESS ON FILE | | | | | | | |
| 853134 | GONZALEZ VARGAS, TROADIO | ADDRESS ON FILE | | | | | | | |
| 205959 | GONZALEZ VARGAS, TROADIO | ADDRESS ON FILE | | | | | | | |
| 853135 | GONZÁLEZ VARGAS, TROADIO | ADDRESS ON FILE | | | | | | | |
| 205961 | GONZALEZ VARGAS, VICENTE | ADDRESS ON FILE | | | | | | | |
| 205962 | GONZALEZ VARGAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 795407 | GONZALEZ VARGAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 205963 | GONZALEZ VARGAS, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419939 | GONZALEZ VARGAS, WILLIAM JOSE | WILLIAM MARINI ROMAN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 205964 | GONZALEZ VARGAS, WILSON | ADDRESS ON FILE | | | | | | | |
| 205965 | GONZALEZ VARGAS, WILSON D | ADDRESS ON FILE | | | | | | | |
| 1482136 | Gonzalez Vargas, Wilson D | ADDRESS ON FILE | | | | | | | |
| 205966 | GONZALEZ VARGAS, WIZELLYS | ADDRESS ON FILE | | | | | | | |
| 205967 | GONZALEZ VARGAS, YANAIRA | ADDRESS ON FILE | | | | | | | |
| 205968 | GONZALEZ VARGAS, ZAYMARA | ADDRESS ON FILE | | | | | | | |
| 2065033 | Gonzalez Vasquez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 1571379 | Gonzalez Vazquez, Marcos Alberto | ADDRESS ON FILE | | | | | | | |
| 205969 | GONZALEZ VAZQUEZ MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 205970 | GONZALEZ VAZQUEZ MEDICAL GROUP CSP | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 455 | | | CAGUAS | PR | 00725 | |
| 205971 | GONZALEZ VAZQUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 1716688 | González Vázquez, Aida | ADDRESS ON FILE | | | | | | | |
| 205972 | GONZALEZ VAZQUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 205973 | GONZALEZ VAZQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 205974 | GONZALEZ VAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 205975 | GONZALEZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 205976 | GONZALEZ VAZQUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 205977 | Gonzalez Vazquez, Angela | ADDRESS ON FILE | | | | | | | |
| 1984776 | Gonzalez Vazquez, Angela Ma. | ADDRESS ON FILE | | | | | | | |
| 205978 | GONZALEZ VAZQUEZ, ANGELA N | ADDRESS ON FILE | | | | | | | |
| 205979 | GONZALEZ VAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 205980 | GONZALEZ VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 205981 | GONZALEZ VAZQUEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 205982 | GONZALEZ VAZQUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 1425314 | GONZALEZ VAZQUEZ, BARBARA E. | ADDRESS ON FILE | | | | | | | |
| 1423238 | GONZÁLEZ VÁZQUEZ, BÁRBARA E. | Calle 3 F-22 Sierra Linda | | | | Bayamón | PR | 00957 | |
| 205983 | GONZALEZ VAZQUEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 205984 | GONZALEZ VAZQUEZ, BLANCA M. | ADDRESS ON FILE | | | | | | | |
| 205986 | GONZALEZ VAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 205987 | GONZALEZ VAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 205985 | GONZALEZ VAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 205988 | GONZALEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205989 | GONZALEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 795408 | GONZALEZ VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 205990 | GONZALEZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205991 | GONZALEZ VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 205992 | GONZALEZ VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1460215 | GONZALEZ VAZQUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 205993 | GONZALEZ VAZQUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 795409 | GONZALEZ VAZQUEZ, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 205994 | GONZALEZ VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 205995 | GONZALEZ VAZQUEZ, DELIA D | ADDRESS ON FILE | | | | | | | |
| 1754736 | Gonzalez Vazquez, Delia D. | ADDRESS ON FILE | | | | | | | |
| 205996 | GONZALEZ VAZQUEZ, DENICE | ADDRESS ON FILE | | | | | | | |
| 205997 | GONZALEZ VAZQUEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 205998 | GONZALEZ VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 1824472 | Gonzalez Vazquez, Dora A. | ADDRESS ON FILE | | | | | | | |
| 205999 | GONZALEZ VAZQUEZ, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 206000 | GONZALEZ VAZQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 206001 | GONZALEZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 206002 | GONZALEZ VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 206003 | GONZALEZ VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 206004 | GONZALEZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 206005 | GONZALEZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 795411 | GONZALEZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1665632 | González Vazquez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 206006 | GONZALEZ VAZQUEZ, ELSITA | ADDRESS ON FILE | | | | | | | |
| 206007 | GONZALEZ VAZQUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 206008 | GONZALEZ VAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 206009 | Gonzalez Vazquez, Enuel | ADDRESS ON FILE | | | | | | | |
| 206010 | GONZALEZ VAZQUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 206011 | GONZALEZ VAZQUEZ, ESTHER D | ADDRESS ON FILE | | | | | | | |
| 206012 | GONZALEZ VAZQUEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 853136 | GONZALEZ VAZQUEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 206013 | GONZALEZ VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 206014 | GONZALEZ VAZQUEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 206015 | GONZALEZ VAZQUEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 206016 | Gonzalez Vazquez, Harvey L | ADDRESS ON FILE | | | | | | | |
| 206017 | GONZALEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 206018 | GONZALEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 206019 | GONZALEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 206020 | GONZALEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 206021 | GONZALEZ VAZQUEZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 206022 | GONZALEZ VAZQUEZ, HOMAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206023 | GONZALEZ VAZQUEZ, IDALISE | ADDRESS ON FILE | | | | | | | |
| 206024 | GONZALEZ VAZQUEZ, IRIS G | ADDRESS ON FILE | | | | | | | |
| 206025 | GONZALEZ VAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1931891 | Gonzalez Vazquez, Isabel | ADDRESS ON FILE | | | | | | | |
| 206026 | GONZALEZ VAZQUEZ, ISAURAMARIA | ADDRESS ON FILE | | | | | | | |
| 206027 | GONZALEZ VAZQUEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| 206028 | Gonzalez Vazquez, Jannette | ADDRESS ON FILE | | | | | | | |
| 206029 | GONZALEZ VAZQUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 206030 | GONZALEZ VAZQUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 206031 | GONZALEZ VAZQUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 2003371 | Gonzalez Vazquez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 206032 | GONZALEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 206033 | GONZALEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 206034 | GONZALEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 206035 | GONZALEZ VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 206036 | GONZALEZ VAZQUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 1677320 | Gonzalez Vazquez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 206038 | Gonzalez Vazquez, Jose M | ADDRESS ON FILE | | | | | | | |
| 206037 | GONZALEZ VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 206039 | GONZALEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 206040 | GONZALEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 206042 | GONZALEZ VAZQUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 206043 | GONZALEZ VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 206044 | GONZALEZ VAZQUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 206045 | GONZALEZ VAZQUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 206046 | GONZALEZ VAZQUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 206047 | GONZALEZ VAZQUEZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| 795412 | GONZALEZ VAZQUEZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 206048 | GONZALEZ VAZQUEZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 206049 | GONZALEZ VAZQUEZ, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 795413 | GONZALEZ VAZQUEZ, LILLY | ADDRESS ON FILE | | | | | | | |
| 206050 | GONZALEZ VAZQUEZ, LILLY Y | ADDRESS ON FILE | | | | | | | |
| 206051 | GONZALEZ VAZQUEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 206052 | GONZALEZ VAZQUEZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 206053 | GONZALEZ VAZQUEZ, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 1468555 | GONZALEZ VAZQUEZ, LUCY E | ADDRESS ON FILE | | | | | | | |
| 206056 | GONZALEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 206054 | GONZALEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206057 | GONZALEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 206055 | GONZALEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 206059 | GONZALEZ VAZQUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 206058 | GONZALEZ VAZQUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 206060 | GONZALEZ VAZQUEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 206061 | GONZALEZ VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 794129 | GONZALEZ VAZQUEZ, MADELNE | ADDRESS ON FILE | | | | | | | |
| 206062 | GONZALEZ VAZQUEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 206063 | GONZALEZ VAZQUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 206064 | Gonzalez Vazquez, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 1571103 | GONZALEZ VAZQUEZ, MARCOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 206065 | GONZALEZ VAZQUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 206066 | GONZALEZ VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 206067 | GONZALEZ VAZQUEZ, MARIA JAZMIN | ADDRESS ON FILE | | | | | | | |
| 206068 | GONZALEZ VAZQUEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 795414 | GONZALEZ VAZQUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 795415 | GONZALEZ VAZQUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 795416 | GONZALEZ VAZQUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 206070 | GONZALEZ VAZQUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 795417 | GONZALEZ VAZQUEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 206071 | GONZALEZ VAZQUEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 206072 | GONZALEZ VAZQUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 206073 | GONZALEZ VAZQUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 1948267 | Gonzalez Vazquez, Marta Elena | ADDRESS ON FILE | | | | | | | |
| 206074 | GONZALEZ VAZQUEZ, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 795418 | GONZALEZ VAZQUEZ, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 1616842 | Gonzalez Vazquez, Michael A. | ADDRESS ON FILE | | | | | | | |
| 1794589 | González Vazquez, Michael A. | ADDRESS ON FILE | | | | | | | |
| 1799894 | González Vazquez, Michael A. | ADDRESS ON FILE | | | | | | | |
| 206075 | GONZALEZ VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 206076 | GONZALEZ VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 206077 | GONZALEZ VAZQUEZ, MILTHOLADY | ADDRESS ON FILE | | | | | | | |
| 206078 | GONZALEZ VAZQUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 206079 | GONZALEZ VAZQUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 206080 | GONZALEZ VAZQUEZ, NATACHA | ADDRESS ON FILE | | | | | | | |
| 206081 | GONZALEZ VAZQUEZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 206082 | GONZALEZ VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206083 | GONZALEZ VAZQUEZ, NELSON J. | ADDRESS ON FILE | | | | | | | |
| 206084 | GONZALEZ VAZQUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 729653 | González Vázquez, Nilsa | ADDRESS ON FILE | | | | | | | |
| 206085 | Gonzalez Vazquez, Norma I | ADDRESS ON FILE | | | | | | | |
| 1529194 | GONZALEZ VAZQUEZ, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 795419 | GONZALEZ VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 206087 | GONZALEZ VAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 206088 | GONZALEZ VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 206089 | GONZALEZ VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 795420 | GONZALEZ VAZQUEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 206090 | GONZALEZ VAZQUEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 1636894 | Gonzalez Vazquez, Ramonita | ADDRESS ON FILE | | | | | | | |
| 206091 | GONZALEZ VAZQUEZ, REBECA M. | ADDRESS ON FILE | | | | | | | |
| 206092 | GONZALEZ VAZQUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 206093 | GONZALEZ VAZQUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 206094 | GONZALEZ VAZQUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 206095 | GONZALEZ VAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 206096 | GONZALEZ VAZQUEZ, SONIA NOEMI | ADDRESS ON FILE | | | | | | | |
| 206097 | GONZALEZ VAZQUEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 1866994 | Gonzalez Vazquez, Susanna | ADDRESS ON FILE | | | | | | | |
| 206098 | Gonzalez Vazquez, Vanessa | ADDRESS ON FILE | | | | | | | |
| 206099 | GONZALEZ VAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 206100 | GONZALEZ VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 206101 | GONZALEZ VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 206102 | GONZALEZ VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 795421 | GONZALEZ VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 795422 | GONZALEZ VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 206103 | GONZALEZ VAZQUEZ, YARAH | ADDRESS ON FILE | | | | | | | |
| 1665572 | GONZALEZ VAZQUEZ, YESIKA | ADDRESS ON FILE | | | | | | | |
| 206104 | GONZALEZ VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 206105 | GONZALEZ VAZQUEZ, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 206106 | GONZALEZ VAZQUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 206108 | GONZALEZ VECCHIOLI, LAZARO F. | ADDRESS ON FILE | | | | | | | |
| 206109 | GONZALEZ VEGA INC | PO BOX 1275 | | | | AGUADA | PR | 00602 | |
| 206110 | GONZALEZ VEGA, ADA | ADDRESS ON FILE | | | | | | | |
| 795423 | GONZALEZ VEGA, ADA | ADDRESS ON FILE | | | | | | | |
| 1781429 | Gonzalez Vega, Ada M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206112 | GONZALEZ VEGA, ADALBERTO | CALLE 1 NUM. 21 | URB. ORAILLY | CALLE #2 #21 URB. ORAILLY | | GURABO | PR | 00778 | |
| 206111 | GONZALEZ VEGA, ADALBERTO | CARR 369 KM 1 HM 4 INTERSECCION | BO. CERRO GORDO | | | SABANA GRANDE | PR | 00637 | |
| 1815192 | GONZALEZ VEGA, ADALBERTO | HC 09 BOX 5875 | | | | SABANA GRANDE | PR | 00637 | |
| 1826059 | Gonzalez Vega, Adalberto | HC-09 Box 5875 | | | | Sabana Grande | PR | 00637 | |
| 206113 | GONZALEZ VEGA, AIDA | ADDRESS ON FILE | | | | | | | |
| 206114 | GONZALEZ VEGA, AIDA | ADDRESS ON FILE | | | | | | | |
| 206115 | GONZALEZ VEGA, ALEJA | ADDRESS ON FILE | | | | | | | |
| 206116 | GONZALEZ VEGA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 206117 | GONZALEZ VEGA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 206118 | GONZALEZ VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1938476 | Gonzalez Vega, Angel L | ADDRESS ON FILE | | | | | | | |
| 1936347 | Gonzalez Vega, Angel L. | ADDRESS ON FILE | | | | | | | |
| 206119 | GONZALEZ VEGA, AXIMARIE | ADDRESS ON FILE | | | | | | | |
| 206120 | Gonzalez Vega, Brenda | ADDRESS ON FILE | | | | | | | |
| 206121 | GONZALEZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 206122 | Gonzalez Vega, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 206123 | GONZALEZ VEGA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 206124 | GONZALEZ VEGA, CAROLL Y | ADDRESS ON FILE | | | | | | | |
| 206125 | GONZALEZ VEGA, CHERYL | ADDRESS ON FILE | | | | | | | |
| 206126 | GONZALEZ VEGA, CRISTINA A | ADDRESS ON FILE | | | | | | | |
| 206127 | GONZALEZ VEGA, CRUZ G | ADDRESS ON FILE | | | | | | | |
| 206128 | GONZALEZ VEGA, DABIR | ADDRESS ON FILE | | | | | | | |
| 206129 | GONZALEZ VEGA, DESHA | ADDRESS ON FILE | | | | | | | |
| 795424 | GONZALEZ VEGA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 206130 | GONZALEZ VEGA, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 206131 | GONZALEZ VEGA, EDGAR L. | ADDRESS ON FILE | | | | | | | |
| 206132 | GONZALEZ VEGA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 206133 | GONZALEZ VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 206136 | GONZALEZ VEGA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 206135 | GONZALEZ VEGA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 795425 | GONZALEZ VEGA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 206137 | GONZALEZ VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1867717 | GONZALEZ VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 206138 | GONZALEZ VEGA, GRISEIDA | ADDRESS ON FILE | | | | | | | |
| 795426 | GONZALEZ VEGA, GRISEIDA | ADDRESS ON FILE | | | | | | | |
| 206139 | GONZALEZ VEGA, HAYDEE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206140 | GONZALEZ VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 206141 | GONZALEZ VEGA, HENRY | ADDRESS ON FILE | | | | | | | |
| 206142 | GONZALEZ VEGA, HENRY M | ADDRESS ON FILE | | | | | | | |
| 206143 | Gonzalez Vega, Ilene | ADDRESS ON FILE | | | | | | | |
| 1425315 | GONZALEZ VEGA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 1423241 | GONZÁLEZ VEGA, JANNETTE | Urb. Royal Gardens D-5 Calle Esther | | | | Bayamón | PR | 00957 | |
| 795427 | GONZALEZ VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 206144 | GONZALEZ VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 206145 | GONZALEZ VEGA, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 206146 | GONZALEZ VEGA, JAYSON | ADDRESS ON FILE | | | | | | | |
| 206147 | GONZALEZ VEGA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 206148 | Gonzalez Vega, Jeffrey R | ADDRESS ON FILE | | | | | | | |
| 206149 | GONZALEZ VEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| 206150 | GONZALEZ VEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| 206151 | GONZALEZ VEGA, JOEL O. | ADDRESS ON FILE | | | | | | | |
| 206152 | Gonzalez Vega, Jose M | ADDRESS ON FILE | | | | | | | |
| 206153 | GONZALEZ VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 206154 | GONZALEZ VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 206155 | GONZALEZ VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 206156 | GONZALEZ VEGA, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 206157 | GONZALEZ VEGA, KAYLENE | ADDRESS ON FILE | | | | | | | |
| 206158 | GONZALEZ VEGA, LIBBY | ADDRESS ON FILE | | | | | | | |
| 206159 | GONZALEZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 206160 | GONZALEZ VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 701517 | GONZALEZ VEGA, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 206161 | GONZALEZ VEGA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 206162 | GONZALEZ VEGA, LUIS O | ADDRESS ON FILE | | | | | | | |
| 206163 | GONZALEZ VEGA, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 206165 | GONZALEZ VEGA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 206166 | GONZALEZ VEGA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 206167 | GONZALEZ VEGA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1721196 | Gonzalez Vega, Marta | ADDRESS ON FILE | | | | | | | |
| 206168 | GONZALEZ VEGA, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 795429 | GONZALEZ VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 206169 | GONZALEZ VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 206170 | GONZALEZ VEGA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 206171 | GONZALEZ VEGA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 206172 | GONZALEZ VEGA, NAYDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206173 | GONZALEZ VEGA, NAYDA L. | ADDRESS ON FILE | | | | | | | |
| 206174 | GONZALEZ VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 206175 | GONZALEZ VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 795430 | GONZALEZ VEGA, NORMA | ADDRESS ON FILE | | | | | | | |
| 206176 | GONZALEZ VEGA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 206177 | GONZALEZ VEGA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 206178 | GONZALEZ VEGA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 206179 | GONZALEZ VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 795431 | GONZALEZ VEGA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 206180 | GONZALEZ VEGA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 206181 | GONZALEZ VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 206182 | GONZALEZ VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 206183 | GONZALEZ VEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 206184 | GONZALEZ VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 206185 | Gonzalez Vega, Richard | ADDRESS ON FILE | | | | | | | |
| 206186 | GONZALEZ VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 206187 | GONZALEZ VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 206188 | GONZALEZ VEGA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 206189 | GONZALEZ VEGA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 206190 | GONZALEZ VEGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 206191 | GONZALEZ VEGA, VICKY | ADDRESS ON FILE | | | | | | | |
| 206192 | GONZALEZ VEGA, VICKY | ADDRESS ON FILE | | | | | | | |
| 206193 | GONZALEZ VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 795432 | GONZALEZ VEGA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 206194 | GONZALEZ VEGA, YIMARIE | ADDRESS ON FILE | | | | | | | |
| 206195 | GONZALEZ VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 206196 | GONZALEZ VEGA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 206197 | GONZALEZ VEGA, ZUANIA | ADDRESS ON FILE | | | | | | | |
| 206199 | GONZALEZ VELASCO, CONSTANZA | ADDRESS ON FILE | | | | | | | |
| 2084450 | Gonzalez Velazco, Antonia | ADDRESS ON FILE | | | | | | | |
| 206200 | GONZALEZ VELAZCO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 2157503 | Gonzalez Velazquez, Agustin | ADDRESS ON FILE | | | | | | | |
| 206201 | GONZALEZ VELAZQUE, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 206202 | Gonzalez Velazque, Dianne M | ADDRESS ON FILE | | | | | | | |
| 206203 | Gonzalez Velazque, Dionisio | ADDRESS ON FILE | | | | | | | |
| 206204 | Gonzalez Velazque, Javier A | ADDRESS ON FILE | | | | | | | |
| 206205 | GONZALEZ VELAZQUEZ, ADNERIS | ADDRESS ON FILE | | | | | | | |
| 206206 | GONZALEZ VELAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206207 | GONZALEZ VELAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 795433 | GONZALEZ VELAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 206208 | GONZALEZ VELAZQUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 206209 | GONZALEZ VELAZQUEZ, ARIS D | ADDRESS ON FILE | | | | | | | |
| 206210 | Gonzalez Velazquez, Aurelio | ADDRESS ON FILE | | | | | | | |
| 206211 | Gonzalez Velazquez, Carlos | ADDRESS ON FILE | | | | | | | |
| 206212 | GONZALEZ VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 206213 | GONZALEZ VELAZQUEZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 795434 | GONZALEZ VELAZQUEZ, CLARITZA M | ADDRESS ON FILE | | | | | | | |
| 206214 | GONZALEZ VELAZQUEZ, DARCY | ADDRESS ON FILE | | | | | | | |
| 206215 | GONZALEZ VELAZQUEZ, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| 853137 | GONZÁLEZ VELÁZQUEZ, DIÓMEDES | ADDRESS ON FILE | | | | | | | |
| 206216 | GONZALEZ VELAZQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 795435 | GONZALEZ VELAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 206217 | GONZALEZ VELAZQUEZ, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 795436 | GONZALEZ VELAZQUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 206218 | GONZALEZ VELAZQUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 206219 | GONZALEZ VELAZQUEZ, ELI J | ADDRESS ON FILE | | | | | | | |
| 2027929 | GONZALEZ VELAZQUEZ, ELIZABETH | PO BOX 26 | | | | PATILLAS | PR | 00723-0026 | |
| 206220 | GONZALEZ VELAZQUEZ, ELIZABETH | PO BOX 525 | | | | PATILLAS | PR | 00723-0525 | |
| 206221 | GONZALEZ VELAZQUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 206222 | GONZALEZ VELAZQUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 206223 | GONZALEZ VELAZQUEZ, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 206224 | GONZALEZ VELAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 206225 | GONZALEZ VELAZQUEZ, GARY | ADDRESS ON FILE | | | | | | | |
| 795437 | GONZALEZ VELAZQUEZ, GARY | ADDRESS ON FILE | | | | | | | |
| 2179033 | Gonzalez Velazquez, Hermenegildo | ADDRESS ON FILE | | | | | | | |
| 206226 | GONZALEZ VELAZQUEZ, HERMENEGILDO | ADDRESS ON FILE | | | | | | | |
| 206227 | GONZALEZ VELAZQUEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 206228 | GONZALEZ VELAZQUEZ, JOANISABEL | ADDRESS ON FILE | | | | | | | |
| 206229 | GONZALEZ VELAZQUEZ, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 206230 | GONZALEZ VELAZQUEZ, JOMARY | ADDRESS ON FILE | | | | | | | |
| 206231 | GONZALEZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1258436 | GONZALEZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 206232 | GONZALEZ VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 853138 | GONZÁLEZ VELÁZQUEZ, JOSÉ E. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795438 | GONZALEZ VELAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 206233 | GONZALEZ VELAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 206234 | GONZALEZ VELAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 206235 | GONZALEZ VELAZQUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 206236 | GONZALEZ VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 206237 | GONZALEZ VELAZQUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 206238 | GONZALEZ VELAZQUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1766525 | Gonzalez Velazquez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 206239 | GONZALEZ VELAZQUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 206240 | GONZALEZ VELAZQUEZ, LAURA M. | ADDRESS ON FILE | | | | | | | |
| 206241 | GONZALEZ VELAZQUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 206242 | GONZALEZ VELAZQUEZ, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 2118395 | GONZALEZ VELAZQUEZ, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 2131865 | GONZALEZ VELAZQUEZ, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 2131815 | Gonzalez Velazquez, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 206243 | GONZALEZ VELAZQUEZ, LYZBETH | ADDRESS ON FILE | | | | | | | |
| 206244 | GONZALEZ VELAZQUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 206245 | GONZALEZ VELAZQUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 206246 | GONZALEZ VELAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 206247 | GONZALEZ VELAZQUEZ, MARIE C. | ADDRESS ON FILE | | | | | | | |
| 795439 | GONZALEZ VELAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 206248 | GONZALEZ VELAZQUEZ, MARTA ELENA | ADDRESS ON FILE | | | | | | | |
| 206249 | GONZALEZ VELAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 333786 | GONZALEZ VELAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 333786 | GONZALEZ VELAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 206250 | GONZALEZ VELAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 206251 | GONZALEZ VELAZQUEZ, PERRY | ADDRESS ON FILE | | | | | | | |
| 206252 | GONZALEZ VELAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 206254 | GONZALEZ VELAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 206255 | GONZALEZ VELAZQUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 206256 | GONZALEZ VELAZQUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 2045819 | Gonzalez Velazquez, Rosa Enid | ADDRESS ON FILE | | | | | | | |
| 206257 | GONZALEZ VELAZQUEZ, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 206258 | GONZALEZ VELAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1959761 | Gonzalez Velazquez, Santiago | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206259 | GONZALEZ VELAZQUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 795440 | GONZALEZ VELAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 206260 | GONZALEZ VELAZQUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 2058516 | Gonzalez Velazquez, Vannessa | ADDRESS ON FILE | | | | | | | |
| 206262 | Gonzalez Velazquez, Victor A. | ADDRESS ON FILE | | | | | | | |
| 206263 | GONZALEZ VELAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 206264 | GONZALEZ VELAZQUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 206265 | GONZALEZ VELAZQUEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 206267 | GONZALEZ VELEZ LAW OFFICE PSC | ACUARELA 17 SUITE 4 | MARGINAL MARTINEZ NADAL | | | GUAYNABO | PR | 00969 | |
| 206268 | GONZALEZ VELEZ LAW OFFICE PSC | PMB 131 | LA CUMBRE | 273 SIERRA MORENA | | SAN JUAN | PR | 00926 | |
| 206269 | GONZALEZ VELEZ, ABDEL | ADDRESS ON FILE | | | | | | | |
| 206270 | GONZALEZ VELEZ, ABDEL A. | ADDRESS ON FILE | | | | | | | |
| 206271 | GONZALEZ VELEZ, ABIEZER | ADDRESS ON FILE | | | | | | | |
| 206272 | GONZALEZ VELEZ, ADELINO | ADDRESS ON FILE | | | | | | | |
| 206273 | GONZALEZ VELEZ, AGENOL | ADDRESS ON FILE | | | | | | | |
| 206275 | GONZALEZ VELEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 206276 | GONZALEZ VELEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 206277 | GONZALEZ VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 206278 | GONZALEZ VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 206279 | GONZALEZ VELEZ, ARCELIO | ADDRESS ON FILE | | | | | | | |
| 206280 | GONZALEZ VELEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 853139 | GONZALEZ VELEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 206281 | GONZALEZ VELEZ, BERBELYZE | ADDRESS ON FILE | | | | | | | |
| 206282 | Gonzalez Velez, Bernie D | ADDRESS ON FILE | | | | | | | |
| 206283 | GONZALEZ VELEZ, BIMARY | ADDRESS ON FILE | | | | | | | |
| 206284 | GONZALEZ VELEZ, BIZMAR E | ADDRESS ON FILE | | | | | | | |
| 206285 | GONZALEZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 206286 | GONZALEZ VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 206287 | GONZALEZ VELEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 206288 | GONZALEZ VELEZ, CIELITO | ADDRESS ON FILE | | | | | | | |
| 206289 | GONZALEZ VELEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 795441 | GONZALEZ VELEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 206290 | GONZALEZ VELEZ, CRUZ I | ADDRESS ON FILE | | | | | | | |
| 795442 | GONZALEZ VELEZ, CRUZ I. | ADDRESS ON FILE | | | | | | | |
| 206291 | GONZALEZ VELEZ, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 795443 | GONZALEZ VELEZ, DIANARA Z | ADDRESS ON FILE | | | | | | | |
| 206292 | GONZALEZ VELEZ, EDDIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206293 | GONZALEZ VELEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 206294 | GONZALEZ VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 206295 | GONZALEZ VELEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 206296 | GONZALEZ VELEZ, ELIUT | ADDRESS ON FILE | | | | | | | |
| 206297 | GONZALEZ VELEZ, ELIZER | ADDRESS ON FILE | | | | | | | |
| 206298 | GONZALEZ VELEZ, ENELIDA | ADDRESS ON FILE | | | | | | | |
| 795444 | GONZALEZ VELEZ, ENOCH | ADDRESS ON FILE | | | | | | | |
| 1513597 | Gonzalez Velez, Eric | ADDRESS ON FILE | | | | | | | |
| 206300 | GONZALEZ VELEZ, EROILDA | ADDRESS ON FILE | | | | | | | |
| 206301 | GONZALEZ VELEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 206302 | GONZALEZ VELEZ, FANNY I | ADDRESS ON FILE | | | | | | | |
| 206303 | GONZALEZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 206304 | GONZALEZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 206305 | Gonzalez Velez, Hector A | ADDRESS ON FILE | | | | | | | |
| 206306 | GONZALEZ VELEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 795445 | GONZALEZ VELEZ, HERMAS | ADDRESS ON FILE | | | | | | | |
| 206307 | GONZALEZ VELEZ, HERMAS | ADDRESS ON FILE | | | | | | | |
| 206308 | GONZALEZ VELEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 206309 | GONZALEZ VELEZ, INA M | ADDRESS ON FILE | | | | | | | |
| 206310 | GONZALEZ VELEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 206311 | Gonzalez Velez, Irving | ADDRESS ON FILE | | | | | | | |
| 206312 | GONZALEZ VELEZ, JIM E | ADDRESS ON FILE | | | | | | | |
| 795447 | GONZALEZ VELEZ, JOSE | BOX 322 | | | | LARES | PR | 00669 | |
| 206313 | GONZALEZ VELEZ, JOSE | CALLE A 259 | BO SANTA ROSA | | | HATILLO | PR | 00659 | |
| 206314 | GONZALEZ VELEZ, JOSE | PO BOX 1744 | | | | LARES | PR | 00669 | |
| 2133470 | Gonzalez Velez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 206315 | GONZALEZ VELEZ, JOSE | RES MAR Y SOL | EDIF 6 APT 38 | | | MAYAGUEZ | PR | 00682 | |
| 206316 | GONZALEZ VELEZ, JOSE | URB VISTAS DE SABANA GRANDE | 338 CALLE LOMA LINDA | | | SABANA GRANDE | PR | 00637 | |
| 206317 | GONZALEZ VELEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1656994 | Gonzalez Velez, Jose B | ADDRESS ON FILE | | | | | | | |
| 206319 | GONZALEZ VELEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 2042651 | Gonzalez Velez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 206320 | GONZALEZ VELEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 206321 | GONZALEZ VELEZ, KAREN D | ADDRESS ON FILE | | | | | | | |
| 206322 | GONZALEZ VELEZ, LINDA I. | ADDRESS ON FILE | | | | | | | |
| 206323 | GONZALEZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 206324 | GONZALEZ VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 206325 | GONZALEZ VELEZ, MABEL E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795449 | GONZALEZ VELEZ, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 206326 | GONZALEZ VELEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 206327 | GONZALEZ VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 795450 | GONZALEZ VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 206328 | GONZALEZ VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 206329 | GONZALEZ VELEZ, MARILDA L | ADDRESS ON FILE | | | | | | | |
| 206330 | Gonzalez Velez, Marizol | ADDRESS ON FILE | | | | | | | |
| 206331 | GONZALEZ VELEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 206332 | GONZALEZ VELEZ, MERCEDES M. | ADDRESS ON FILE | | | | | | | |
| 206333 | GONZALEZ VELEZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| 206334 | GONZALEZ VELEZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 206335 | GONZALEZ VELEZ, NEYSA | ADDRESS ON FILE | | | | | | | |
| 795451 | GONZALEZ VELEZ, NEYSA | ADDRESS ON FILE | | | | | | | |
| 206336 | GONZALEZ VELEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 206337 | Gonzalez Velez, Norberto | ADDRESS ON FILE | | | | | | | |
| 206338 | GONZALEZ VELEZ, NORYS A | ADDRESS ON FILE | | | | | | | |
| 1793041 | GONZALEZ VELEZ, NORYS A | ADDRESS ON FILE | | | | | | | |
| 1793041 | GONZALEZ VELEZ, NORYS A | ADDRESS ON FILE | | | | | | | |
| 1677284 | Gonzalez Velez, Omar | ADDRESS ON FILE | | | | | | | |
| 206339 | GONZALEZ VELEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 795452 | GONZALEZ VELEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 206340 | GONZALEZ VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 206341 | GONZALEZ VELEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 206342 | GONZALEZ VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 206344 | GONZALEZ VELEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 206343 | GONZALEZ VELEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 206345 | GONZALEZ VELEZ, RUBEN O | ADDRESS ON FILE | | | | | | | |
| 2099694 | Gonzalez Velez, Ruben O. | ADDRESS ON FILE | | | | | | | |
| 2094735 | Gonzalez Velez, Ruben O. | ADDRESS ON FILE | | | | | | | |
| 206346 | GONZALEZ VELEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 1532875 | Gonzalez Velez, Sandra I | ADDRESS ON FILE | | | | | | | |
| 206347 | GONZALEZ VELEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 206348 | GONZALEZ VELEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 206349 | GONZALEZ VELEZ, TZAOMMY | ADDRESS ON FILE | | | | | | | |
| 206350 | GONZALEZ VELEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 206351 | GONZALEZ VELEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 795454 | GONZALEZ VELEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 795455 | GONZALEZ VELEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 206352 | Gonzalez Velez, Wanda I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206353 | GONZALEZ VELEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 206354 | GONZALEZ VELEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 206355 | GONZALEZ VELEZ, YADIEL | ADDRESS ON FILE | | | | | | | |
| 206356 | Gonzalez Velez, Yadira Del R. | ADDRESS ON FILE | | | | | | | |
| 206357 | GONZALEZ VELEZ, YANIXA | ADDRESS ON FILE | | | | | | | |
| 206358 | GONZALEZ VELEZ, YASSMIN | ADDRESS ON FILE | | | | | | | |
| 206359 | GONZALEZ VELEZ, YICELLA | ADDRESS ON FILE | | | | | | | |
| 206360 | GONZALEZ VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 795456 | GONZALEZ VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 795457 | GONZALEZ VELEZ, ZAMOHT E | ADDRESS ON FILE | | | | | | | |
| 1597533 | Gonzalez Velezquez, Aurelio | ADDRESS ON FILE | | | | | | | |
| 206363 | GONZALEZ VELILLA, ODETTE | ADDRESS ON FILE | | | | | | | |
| 206364 | GONZALEZ VELILLA, SARA | ADDRESS ON FILE | | | | | | | |
| 206365 | GONZALEZ VELLON, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 206366 | GONZALEZ VELLON, LIZ R. | ADDRESS ON FILE | | | | | | | |
| 206367 | GONZALEZ VELLON, MIGDALIA S | ADDRESS ON FILE | | | | | | | |
| 206368 | GONZALEZ VELLON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 206369 | Gonzalez Ventura, Gustavo | ADDRESS ON FILE | | | | | | | |
| 795459 | GONZALEZ VENTURA, NETSYBE | ADDRESS ON FILE | | | | | | | |
| 795460 | GONZALEZ VENTURA, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 206370 | GONZALEZ VERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 206371 | GONZALEZ VERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 206372 | Gonzalez Vera, Edwin R. | ADDRESS ON FILE | | | | | | | |
| 206373 | GONZALEZ VERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 206374 | GONZALEZ VERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 2097853 | GONZALEZ VERA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 206376 | GONZALEZ VERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 206377 | GONZALEZ VERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1934488 | Gonzalez Vera, Maribel | ADDRESS ON FILE | | | | | | | |
| 720534 | GONZALEZ VERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 206378 | GONZALEZ VERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1948066 | Gonzalez Vera, Yareliz | ADDRESS ON FILE | | | | | | | |
| 206381 | GONZALEZ VERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 206380 | GONZALEZ VERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 206382 | GONZALEZ VERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 1950263 | Gonzalez Vera, Zenaida | ADDRESS ON FILE | | | | | | | |
| 1950263 | Gonzalez Vera, Zenaida | ADDRESS ON FILE | | | | | | | |
| 206383 | GONZALEZ VERGARA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 795462 | GONZALEZ VERGARA, LESLIE A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206384 | GONZALEZ VIADE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 206385 | GONZALEZ VIDAL, GECENIA | HC - 01 BOX 3650 | PASO PALMAS | | | UTUADO | PR | 00641 | |
| 844307 | GONZALEZ VIDAL, GECENIA | HC 1 BOX 3650 | PASO PALMAS | | | UTUADO | PR | 00641-9604 | |
| 795464 | GONZALEZ VIENTOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 206386 | GONZALEZ VIERA MD, LILYBETH | ADDRESS ON FILE | | | | | | | |
| 206387 | GONZALEZ VIERA, ANACELYS | ADDRESS ON FILE | | | | | | | |
| 206388 | GONZALEZ VIERA, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| 206389 | GONZALEZ VIERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 206390 | GONZALEZ VIERA, KARLA | ADDRESS ON FILE | | | | | | | |
| 206391 | GONZALEZ VIERA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 206392 | GONZALEZ VIERA, LILYBETH | ADDRESS ON FILE | | | | | | | |
| 206393 | GONZALEZ VIERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 206394 | GONZALEZ VIERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 795465 | GONZALEZ VIERA, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 206395 | Gonzalez Viera, Rafael | ADDRESS ON FILE | | | | | | | |
| 795466 | GONZALEZ VIERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 206397 | GONZALEZ VIERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 206396 | GONZALEZ VIERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 206398 | GONZALEZ VIGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 206399 | GONZALEZ VILCHES, ELAINE | ADDRESS ON FILE | | | | | | | |
| 844308 | GONZALEZ VILELLA JOHANNA | HC 2 BOX 5499 | | | | LARES | PR | 00669-9710 | |
| 206400 | GONZALEZ VILELLA, DANIA | ADDRESS ON FILE | | | | | | | |
| 206401 | GONZALEZ VILELLA, JOHANA | ADDRESS ON FILE | | | | | | | |
| 206402 | GONZALEZ VILELLA, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 206403 | GONZALEZ VILLAFANE, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 206404 | GONZALEZ VILLAFANE, IDELISA | ADDRESS ON FILE | | | | | | | |
| 795467 | GONZALEZ VILLAFANE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 206405 | GONZALEZ VILLAFANE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 206406 | GONZALEZ VILLALOBOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 206407 | GONZALEZ VILLALONA, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 206408 | GONZALEZ VILLALONGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 206409 | GONZALEZ VILLAMIL PH, JORGE L | ADDRESS ON FILE | | | | | | | |
| 206410 | GONZALEZ VILLAMIL, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 206411 | GONZALEZ VILLAMIL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 206412 | GONZALEZ VILLAMIL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 206413 | GONZALEZ VILLANUEVA, ANA R | ADDRESS ON FILE | | | | | | | |
| 1258437 | GONZALEZ VILLANUEVA, AYDELIZ | ADDRESS ON FILE | | | | | | | |
| 206414 | GONZALEZ VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206415 | GONZALEZ VILLANUEVA, CHIRSTOFER | ADDRESS ON FILE | | | | | | | |
| 206416 | GONZALEZ VILLANUEVA, ERICK | ADDRESS ON FILE | | | | | | | |
| 206417 | GONZALEZ VILLANUEVA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 206418 | GONZALEZ VILLANUEVA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 206419 | GONZALEZ VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 206420 | GONZALEZ VILLANUEVA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 206421 | GONZALEZ VILLANUEVA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 795468 | GONZALEZ VILLANUEVA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 206422 | GONZALEZ VILLANUEVA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 206423 | GONZALEZ VILLANUEVA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 206424 | GONZALEZ VILLANUEVA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 206425 | GONZALEZ VILLARAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 206426 | GONZALEZ VILLAREAL, KIDANNY | ADDRESS ON FILE | | | | | | | |
| 206427 | GONZALEZ VILLARRUBIA, NELIRIS | ADDRESS ON FILE | | | | | | | |
| 206428 | GONZALEZ VILLEGAS, ALVIN H. | ADDRESS ON FILE | | | | | | | |
| 206429 | GONZALEZ VILLEGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 206430 | GONZALEZ VILLEGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 206431 | GONZALEZ VILLEGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 206432 | GONZALEZ VILLEGAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 206433 | GONZALEZ VILLEGAS, JOSUE R | ADDRESS ON FILE | | | | | | | |
| 206435 | GONZALEZ VILLEGAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 206436 | Gonzalez Villegas, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 206437 | GONZALEZ VILLEGAS, RUTH | ADDRESS ON FILE | | | | | | | |
| 795470 | GONZALEZ VILLEGAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 795471 | GONZALEZ VILLEGAS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 206438 | GONZALEZ VILLEGAS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 206439 | GONZALEZ VILLEGAS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1757983 | GONZALEZ VILLEGAS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 206440 | GONZALEZ VILLEGAS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 206441 | GONZALEZ VILLEGAS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 206442 | GONZALEZ VILLEGAS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 206443 | GONZALEZ VIRELLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2133123 | Gonzalez Viruet, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 206444 | GONZALEZ VIRUET, MARIA E | ADDRESS ON FILE | | | | | | | |
| 206446 | Gonzalez Viruet, Melvin | ADDRESS ON FILE | | | | | | | |
| 1808716 | Gonzalez Vivaldi, Migdalia | ADDRESS ON FILE | | | | | | | |
| 1753518 | Gonzalez Vivaldi, Migdalia R. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795472 | GONZALEZ VIVES, AIDA | ADDRESS ON FILE | | | | | | | |
| 206447 | GONZALEZ VIVES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 206448 | GONZALEZ VIVES, ROSA | ADDRESS ON FILE | | | | | | | |
| 206449 | GONZALEZ VIVES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 795474 | GONZALEZ VIVO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2074864 | Gonzalez Vivo, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 1719845 | GONZALEZ VIVO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 206452 | GONZALEZ VIZCARRONDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 795475 | GONZALEZ VIZCAYA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 206453 | GONZALEZ WALKER, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 206454 | GONZALEZ WALKER, DELIA | ADDRESS ON FILE | | | | | | | |
| 206455 | GONZALEZ WARRINGTON, ANA M | ADDRESS ON FILE | | | | | | | |
| 206456 | GONZALEZ WASTE INDUSTRIES CORP | PO BOX 6476 | | | | MAYAGUEZ | PR | 00681 | |
| 206457 | GONZALEZ WESTERBAND, KEILA D | ADDRESS ON FILE | | | | | | | |
| 206458 | GONZALEZ WHARTON, MELANIE | ADDRESS ON FILE | | | | | | | |
| 206459 | GONZALEZ WILLIAMS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2148257 | Gonzalez Wolmar, Ismael | ADDRESS ON FILE | | | | | | | |
| 206460 | González y Martínez | ADDRESS ON FILE | | | | | | | |
| 206461 | GONZALEZ Y MORA C S P | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON STE 606B | | | SAN JUAN | PR | 00917-4826 | |
| 206462 | GONZALEZ Y MORA CSP | EDIF.BANCO COOPERATIVO PLAZA | 623 AVE.PONCE DE LEON OFIC.606-B | | | SAN JUAN | PR | 00917 | |
| 206463 | GONZALEZ YANES, GERMAN | ADDRESS ON FILE | | | | | | | |
| 206464 | GONZALEZ YANEZ MD, OMAR | ADDRESS ON FILE | | | | | | | |
| 206465 | GONZALEZ YGLESIAS, MARTA ELISA | ADDRESS ON FILE | | | | | | | |
| 853140 | GONZÁLEZ YGLESIAS, MARTA ELISA | ADDRESS ON FILE | | | | | | | |
| 206466 | GONZALEZ YULFO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 206467 | GONZALEZ ZAMBRANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 206468 | GONZALEZ ZAMBRANA, EDITH | ADDRESS ON FILE | | | | | | | |
| 206469 | GONZALEZ ZAMBRANA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 206470 | GONZALEZ ZAMBRANA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 206471 | GONZALEZ ZAMORA MD, YOLANDA E | ADDRESS ON FILE | | | | | | | |
| 206472 | GONZALEZ ZAMORA, GERMAINE | ADDRESS ON FILE | | | | | | | |
| 206473 | GONZALEZ ZAMORA, LUIS | ADDRESS ON FILE | | | | | | | |
| 206474 | GONZALEZ ZAPATA, TERESA C. | ADDRESS ON FILE | | | | | | | |
| 2096324 | GONZALEZ ZAYAL, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844309 | GONZALEZ ZAYAS MONIQUE | PMB 344 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 206476 | GONZALEZ ZAYAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 206475 | GONZALEZ ZAYAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 206477 | GONZALEZ ZAYAS, ANA | ADDRESS ON FILE | | | | | | | |
| 206478 | GONZALEZ ZAYAS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 206479 | GONZALEZ ZAYAS, DANNY | ADDRESS ON FILE | | | | | | | |
| 206480 | GONZALEZ ZAYAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 1747590 | Gonzalez Zayas, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 206481 | GONZALEZ ZAYAS, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 206482 | GONZALEZ ZAYAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 206483 | GONZALEZ ZAYAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1669709 | Gonzalez Zayas, Ivette | ADDRESS ON FILE | | | | | | | |
| 206484 | GONZALEZ ZAYAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 206485 | GONZALEZ ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 2011965 | GONZALEZ ZAYAS, JUAN IGNACIO | ADDRESS ON FILE | | | | | | | |
| 206486 | GONZALEZ ZAYAS, KERBIE | ADDRESS ON FILE | | | | | | | |
| 206487 | GONZALEZ ZAYAS, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 206488 | GONZALEZ ZAYAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 206489 | GONZALEZ ZAYAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 206490 | GONZALEZ ZAYAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2024167 | Gonzalez Zayas, Rafael | ADDRESS ON FILE | | | | | | | |
| 2024167 | Gonzalez Zayas, Rafael | ADDRESS ON FILE | | | | | | | |
| 206491 | GONZALEZ ZAYAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 206492 | GONZALEZ ZAYAS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 206493 | Gonzalez Zayas, Samuel A. | ADDRESS ON FILE | | | | | | | |
| 206494 | GONZALEZ ZAYAS, WILSON | ADDRESS ON FILE | | | | | | | |
| 767078 | GONZALEZ ZAYAS, WILSON | ADDRESS ON FILE | | | | | | | |
| 206495 | GONZALEZ ZAYAS, YANISSE LIZEIDA | ADDRESS ON FILE | | | | | | | |
| 206496 | GONZALEZ ZENO, EVA E | ADDRESS ON FILE | | | | | | | |
| 795477 | GONZALEZ ZENO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 206497 | GONZALEZ ZENO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 795478 | GONZALEZ ZUNIGA, ANA T. | ADDRESS ON FILE | | | | | | | |
| 206498 | GONZALEZ, A M | ADDRESS ON FILE | | | | | | | |
| 206499 | GONZALEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 2091215 | Gonzalez, Adelaida | ADDRESS ON FILE | | | | | | | |
| 206500 | GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 2145060 | Gonzalez, Aida Gonzalez | ADDRESS ON FILE | | | | | | | |
| 206501 | GONZALEZ, AIDA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2095724 | GONZALEZ, ALDREDO RIOS | ADDRESS ON FILE | | | | | | | |
| 2069644 | Gonzalez, Alexis Cosme | ADDRESS ON FILE | | | | | | | |
| 2013587 | Gonzalez, Alfredo Pinto | ADDRESS ON FILE | | | | | | | |
| 2154164 | Gonzalez, Alicia Delfi | ADDRESS ON FILE | | | | | | | |
| 844310 | GONZALEZ, ANDRES | BOX 4294 | | | | AGUADILLA | PR | 00605 | |
| 206503 | GONZALEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 206504 | Gonzalez, Angel | ADDRESS ON FILE | | | | | | | |
| 206505 | GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2154225 | Gonzalez, Angel L | ADDRESS ON FILE | | | | | | | |
| 206506 | GONZALEZ, ANGEL S. | ADDRESS ON FILE | | | | | | | |
| 206507 | GONZALEZ, ANGELA A | ADDRESS ON FILE | | | | | | | |
| 206508 | GONZALEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 2148182 | Gonzalez, Antonio | ADDRESS ON FILE | | | | | | | |
| 206509 | GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2212557 | Gonzalez, Antonio Gonzalez | ADDRESS ON FILE | | | | | | | |
| 206510 | GONZALEZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 206511 | GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 206512 | GONZALEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 206513 | GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2109440 | Gonzalez, Beatriz Cruz | ADDRESS ON FILE | | | | | | | |
| 206514 | GONZALEZ, BENIGNO A. | ADDRESS ON FILE | | | | | | | |
| 206515 | GONZALEZ, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| 206516 | GONZALEZ, BREYRA | ADDRESS ON FILE | | | | | | | |
| 206518 | GONZALEZ, CARLOS | CONDOMINIO PARQUE SAN PATRICIO 2 | D6 CALLE EBANO APT. 402 | | | GUAYNABO | PR | 00968 | |
| 1422961 | GONZALEZ, CARLOS | SR. CARLOS GONZÁLEZ | INSTITUCIÓN PONCE PRINCIPAL FASE 5 | Q-ROJA-129 SECTOR LAS CUCHARAS 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 206519 | GONZALEZ, CARLOS | URB.HACIENDA BORINQUEN | 317 CALLE ALMENDRO | | | CAGUAS | PR | 00725 | |
| 206521 | GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 206520 | GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 206522 | GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 206523 | GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 206524 | GONZALEZ, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| 2070047 | Gonzalez, Cecilia | ADDRESS ON FILE | | | | | | | |
| 1425316 | GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 206525 | GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 206526 | GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 206527 | GONZALEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 206529 | GONZALEZ, DONATA | ADDRESS ON FILE | | | | | | | |
| 206530 | GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 2188109 | Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| 206531 | GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 795479 | GONZALEZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 1652603 | Gonzalez, Efrain Rodriguez | ADDRESS ON FILE | | | | | | | |
| 795480 | GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 206532 | GONZALEZ, ELIESEL | ADDRESS ON FILE | | | | | | | |
| 2129326 | Gonzalez, Elihu Sharon | ADDRESS ON FILE | | | | | | | |
| 2129326 | Gonzalez, Elihu Sharon | ADDRESS ON FILE | | | | | | | |
| 206533 | Gonzalez, Elliot R. | ADDRESS ON FILE | | | | | | | |
| 206534 | GONZALEZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 2114991 | GONZALEZ, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 206535 | GONZALEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 206536 | GONZALEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 2029502 | Gonzalez, Enid Rosa | ADDRESS ON FILE | | | | | | | |
| 1652243 | Gonzalez, Enrique Viruet | ADDRESS ON FILE | | | | | | | |
| 2221826 | Gonzalez, Eric O. | ADDRESS ON FILE | | | | | | | |
| 206537 | GONZALEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 1419941 | GONZALEZ, EVELYN | AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | PONCE | PR | 00728-1815 | |
| 206538 | GONZALEZ, EVELYN | HC-04 BOX 4307 | | | | LAS PIEDRAS | PR | 00771 | |
| 2159412 | Gonzalez, Florencio | ADDRESS ON FILE | | | | | | | |
| 206539 | GONZALEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 206540 | GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 206541 | GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 206542 | GONZALEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 2233737 | Gonzalez, Frank S | ADDRESS ON FILE | | | | | | | |
| 206543 | Gonzalez, Freddy | ADDRESS ON FILE | | | | | | | |
| 206544 | GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 206545 | GONZALEZ, GASPAR | ADDRESS ON FILE | | | | | | | |
| 206546 | GONZALEZ, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 2018559 | GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1801369 | Gonzalez, Gloria M | ADDRESS ON FILE | | | | | | | |
| 206547 | GONZALEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 206548 | GONZALEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 206549 | GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 206550 | GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206551 | GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1419942 | GONZALEZ, HECTOR M. | WENDEL H. MERCADO | 119 ESTE PO BOX 59 | | | MAYAGÜEZ | PR | 00681 | |
| 206552 | GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 206553 | GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 2191046 | GONZALEZ, HIGINIO MORAN | ADDRESS ON FILE | | | | | | | |
| 206554 | GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 206555 | GONZALEZ, HIMIA L. | ADDRESS ON FILE | | | | | | | |
| 206556 | GONZALEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 1419943 | GONZALEZ, HOMMY | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919-0406 | |
| 206557 | GONZALEZ, INEZ | ADDRESS ON FILE | | | | | | | |
| 206558 | Gonzalez, Iris N | ADDRESS ON FILE | | | | | | | |
| 2179906 | Gonzalez, Ismael | PMB 631 | HC01 Box 29030 | | | Caguas | PR | 00725-8900 | |
| 206559 | GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 2127291 | Gonzalez, Ivan Moreno | ADDRESS ON FILE | | | | | | | |
| 206560 | GONZALEZ, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 206561 | GONZALEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 206562 | GONZALEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 206563 | GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 206565 | GONZALEZ, JESSENIA M. | ADDRESS ON FILE | | | | | | | |
| 206566 | GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 206567 | GONZALEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 206568 | GONZALEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 206569 | GONZALEZ, JOEY | ADDRESS ON FILE | | | | | | | |
| 206570 | GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 206571 | GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2050268 | Gonzalez, Jose | ADDRESS ON FILE | | | | | | | |
| 206572 | GONZALEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 206573 | GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1652362 | Gonzalez, Juan | ADDRESS ON FILE | | | | | | | |
| 1652362 | Gonzalez, Juan | ADDRESS ON FILE | | | | | | | |
| 1652362 | Gonzalez, Juan | ADDRESS ON FILE | | | | | | | |
| 2158666 | Gonzalez, Juan Irene | ADDRESS ON FILE | | | | | | | |
| 2166275 | Gonzalez, Juan Jose | ADDRESS ON FILE | | | | | | | |
| 1978652 | Gonzalez, Juan Montalvo | ADDRESS ON FILE | | | | | | | |
| 206575 | GONZALEZ, JUAN P | ADDRESS ON FILE | | | | | | | |
| 206576 | GONZALEZ, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 206577 | GONZALEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 1991664 | Gonzalez, Karen Rivera | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206578 | GONZALEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 2196558 | Gonzalez, Leonardo | ADDRESS ON FILE | | | | | | | |
| 2146328 | Gonzalez, Leonardo | ADDRESS ON FILE | | | | | | | |
| 206579 | GONZALEZ, LIANABEL | ADDRESS ON FILE | | | | | | | |
| 206580 | GONZALEZ, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 2180043 | Gonzalez, Lohr H. | Sarah T. Spoleti | 6600 Cuestra Trl | | | Austin | TX | 78730 | |
| 2133318 | Gonzalez, Luciano Jaime | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 206581 | GONZALEZ, LUIS | CALLE 13 F11 | VAN SCOY | | | BAYAMON | PR | 00957 | |
| 2180042 | Gonzalez, Luis | Villa Andalucia | B3 calle Llanez | | | San Juan | PR | 00926-2503 | |
| 2159796 | Gonzalez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 206582 | GONZALEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 206583 | GONZALEZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 206584 | GONZALEZ, LUIS N | ADDRESS ON FILE | | | | | | | |
| 206585 | GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2226080 | Gonzalez, Magda | 11451 NE 113th Place | | | | Archer | FL | 32618 | |
| 2180045 | Gonzalez, Magda | Summit Hills | 647 Collins St. | | | San Juan | PR | 00920 | |
| 206586 | GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2164944 | Gonzalez, Margarita | ADDRESS ON FILE | | | | | | | |
| 206587 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 206588 | GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 206589 | GONZALEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 206590 | Gonzalez, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 206591 | GONZALEZ, MARIA DEL M | ADDRESS ON FILE | | | | | | | |
| 206592 | GONZALEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 206593 | GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 795483 | GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 206594 | GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 206595 | GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1810856 | Gonzalez, Martin J. | ADDRESS ON FILE | | | | | | | |
| 206596 | GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 206597 | GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 206598 | GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 206599 | GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 206600 | GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1990899 | Gonzalez, Nancy | ADDRESS ON FILE | | | | | | | |
| 206601 | GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 206602 | GONZALEZ, NEYSHA M. | ADDRESS ON FILE | | | | | | | |
| 2126839 | Gonzalez, Nitsa Roman | ADDRESS ON FILE | | | | | | | |
| 206603 | GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206604 | GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 2143611 | Gonzalez, Normai | ADDRESS ON FILE | | | | | | | |
| 206605 | GONZALEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| 206606 | GONZALEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| 206607 | GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 206608 | GONZALEZ, OSCAR G. | ADDRESS ON FILE | | | | | | | |
| 206609 | GONZALEZ, OSCAR J. | ADDRESS ON FILE | | | | | | | |
| 206610 | GONZALEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 206611 | GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2219546 | Gonzalez, Pedro Alejandro | ADDRESS ON FILE | | | | | | | |
| 206612 | GONZALEZ, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 206613 | GONZALEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 2147602 | Gonzalez, Radamos Leon | ADDRESS ON FILE | | | | | | | |
| 2164579 | Gonzalez, Rafael | ADDRESS ON FILE | | | | | | | |
| 2134476 | Gonzalez, Ramona Cruz | ADDRESS ON FILE | | | | | | | |
| 1524689 | Gonzalez, Raquel Robles | ADDRESS ON FILE | | | | | | | |
| 206614 | GONZALEZ, REGINA M.ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 206615 | GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 2121952 | Gonzalez, Richard | ADDRESS ON FILE | | | | | | | |
| 206616 | GONZALEZ, RIKO | ADDRESS ON FILE | | | | | | | |
| 1819325 | GONZALEZ, ROBERTO | 2361 PENDULA LOS CAOBOS | | | | PONCE | PR | 00716 | |
| 206617 | GONZALEZ, ROBERTO GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 206618 | GONZALEZ, ROSA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 206619 | GONZALEZ, ROSA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 206620 | GONZALEZ, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 206621 | GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 2180044 | Gonzalez, Sandra | 1341 Aldea Apt 601 | | | | San Juan | PR | 00907 | |
| 2220492 | Gonzalez, Sandra Lugo | ADDRESS ON FILE | | | | | | | |
| 206622 | GONZALEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 206623 | GONZALEZ, SIMONE | ADDRESS ON FILE | | | | | | | |
| 795486 | GONZALEZ, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 2199339 | GONZALEZ, SOTO, JEANNETTE | CIPRIANO ARMENTERO | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00819 | |
| 206624 | GONZALEZ, SUANNE MARIE | ADDRESS ON FILE | | | | | | | |
| 206625 | GONZALEZ, TERESA DE F | ADDRESS ON FILE | | | | | | | |
| 206626 | GONZALEZ, TERESITA DE L | ADDRESS ON FILE | | | | | | | |
| 206627 | GONZALEZ, VIVIANNETTE | ADDRESS ON FILE | | | | | | | |
| 206628 | GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 206629 | GONZALEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 206630 | GONZALEZ, WILDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206631 | GONZALEZ, WILEISHA | ADDRESS ON FILE | | | | | | | |
| 1419944 | GONZALEZ, WILLIAM | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| 2149418 | GONZALEZ, WILLIAM | BO. SAN FELIPE PDH10 BOX 2190 CASA 114 | | | | AGUIRRE | PR | 00704 | |
| 206633 | GONZALEZ, WILLIAM | FRANCISCO J. COLÓN PAGÁN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| 206634 | GONZALEZ, WILLIAM | IRENE REYES DIEZ | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 206635 | GONZALEZ, WILLIAM | MANUEL A. PIETRANTONI | 250 AVE. MUNOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918-1813 | |
| 206636 | GONZALEZ, WILLIAM | MARTA VILA BAEZ | PO BOX 195055 | | | SAN JUAN | PR | 00919-5055 | |
| 206637 | GONZALEZ, WILLIAM | PEDRO SOLER MUÑIZ | 1357 ASHFORD AVENUE 2 | PMB 106 | | SAN JUAN | PR | 00907 | |
| 206638 | GONZALEZ, WILLIAM | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| 206639 | GONZALEZ, WILLIAM | URB VILLA MADRID | B17 | | | COAMO | PR | 00769 | |
| 1419945 | GONZÁLEZ, WILMARIE Y OTROS | EDUARDO J. COBIÁN ROIG | PO BOX 9478 | | | SAN JUAN | PR | 00908-9478 | |
| 206640 | GONZÁLEZ, WILMARIE Y OTROS | LCDO. EDUARDO J. COBIÁN ROIG | LCDO. EDUARDO J. COBIÁN ROIG | PO BOX 9478 | | SAN JUAN | PR | 00908-9478 | |
| 206642 | GONZALEZ, YEROSHKA | ADDRESS ON FILE | | | | | | | |
| 2148399 | Gonzalez, Yolanda M. | ADDRESS ON FILE | | | | | | | |
| 206643 | GONZALEZ, YTANIA | ADDRESS ON FILE | | | | | | | |
| 1653042 | Gonzalez, Zaida E | ADDRESS ON FILE | | | | | | | |
| 795487 | GONZALEZ, ZASHIRA | ADDRESS ON FILE | | | | | | | |
| 206644 | GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 2084257 | Gonzalez, Zoraida Rosado | ADDRESS ON FILE | | | | | | | |
| 206645 | GONZALEZ,ANGEL | ADDRESS ON FILE | | | | | | | |
| 206647 | GONZALEZ,JAVIER | ADDRESS ON FILE | | | | | | | |
| 206648 | GONZALEZ,MARGARITA | ADDRESS ON FILE | | | | | | | |
| 206650 | GONZALEZA PAGAN, MIRIAM H | ADDRESS ON FILE | | | | | | | |
| 206651 | GONZALEZALEJANDRO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 206652 | GONZALEZ-ALVAREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 206653 | GONZALEZAPONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 206654 | GONZALEZAYALA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 206655 | GONZALEZBAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1977999 | Gonzalez-Borges, Ramona | ADDRESS ON FILE | | | | | | | |
| 1423627 | Gonzalez-Candelario, Javier Enrique | ADDRESS ON FILE | | | | | | | |
| 1618937 | GONZALEZ-CARABALLO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 1517593 | GONZALEZ-CHAVEZ, JOSE R. & THERESA GAVILLAN | ADDRESS ON FILE | | | | | | | |
| 206656 | GONZALEZCOLLAZO, ELSA R. | ADDRESS ON FILE | | | | | | | |
| 206657 | GONZALEZ-COLON, JENNIFFER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206658 | GONZALEZCOLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2072321 | Gonzalez-Concepcion, Gloria Mercedes | ADDRESS ON FILE | | | | | | | |
| 206659 | GONZALEZCRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 206660 | GONZALEZDAVILA, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 206661 | GONZALEZDEJESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 1909857 | Gonzalez-Del Toro, Jeisa Aymara | ADDRESS ON FILE | | | | | | | |
| 206662 | GONZALEZDELEON, AIDA | ADDRESS ON FILE | | | | | | | |
| 206663 | GONZALEZDIAZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 1455981 | Gonzalez-Diez, Mariano E | ADDRESS ON FILE | | | | | | | |
| 1960675 | Gonzalez-Escalera, Maria Carolina | ADDRESS ON FILE | | | | | | | |
| 206664 | GONZALEZFIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| 206665 | GONZALEZFUENTES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 1693749 | Gonzalez-Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1699562 | Gonzalez-Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 206666 | GONZALEZGREEN, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 1512045 | Gonzalez-Heres, Jose Francisco | ADDRESS ON FILE | | | | | | | |
| 206667 | GONZALEZJIMENEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2074647 | Gonzalez-Martinez , Ivette M. | ADDRESS ON FILE | | | | | | | |
| 2104191 | Gonzalez-Medina, Jose M. | ADDRESS ON FILE | | | | | | | |
| 206668 | GONZALEZMENDEZ, MARTINIANO | ADDRESS ON FILE | | | | | | | |
| 2024052 | Gonzalez-Mercado, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 206669 | GONZALEZMERCADO, MABELG. | ADDRESS ON FILE | | | | | | | |
| 206670 | GONZALEZMILLAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 2180417 | Gonzalez-Miranda, Isaida | Urb. El Senorial | 2007 Calle Garcia Lorca | | | San Juan | PR | 00926 | |
| 206671 | GONZALEZMORELL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1899772 | Gonzalez-Muniz, Paquita | ADDRESS ON FILE | | | | | | | |
| 206672 | GONZALEZNEGRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 661780 | GONZALEZ-NIETO GARCIA BAREA & BALZAC | MCS PLAZA SUITE 1414 | 255 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00917-1914 | |
| 206673 | GONZALEZ-NIETRO GARCIA BAREA & BALZAC | MCS PLAZA SUITE 514 | 255 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 2046263 | Gonzalez-Nieves, Alfredo | ADDRESS ON FILE | | | | | | | |
| 2046263 | Gonzalez-Nieves, Alfredo | ADDRESS ON FILE | | | | | | | |
| 2019481 | Gonzalez-Nieves, Jose Miguel | ADDRESS ON FILE | | | | | | | |
| 2019481 | Gonzalez-Nieves, Jose Miguel | ADDRESS ON FILE | | | | | | | |
| 206674 | GONZALEZOLIVERA, ELAINE J. | ADDRESS ON FILE | | | | | | | |
| 2027886 | Gonzalez-Oliveras, Maria Eugenia | ADDRESS ON FILE | | | | | | | |
| 2058489 | Gonzalez-Oliveras, Maria Eugenia | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1860658 | Gonzalez-Oliveras, Maria Eugenia | ADDRESS ON FILE | | | | | | | |
| 206675 | GONZALEZORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 206676 | GONZALEZORTIZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 2180047 | Gonzalez-Passalacqua, Jose Ramon | 201 Duke St. TH-2 | | | | San Juan | PR | 00927 | |
| 1820531 | Gonzalez-Pedroza, Maritza | ADDRESS ON FILE | | | | | | | |
| 2180049 | Gonzalez-Quintana, Hector L. | HC2 Box 25884 | | | | San Sebastian | PR | 00685 | |
| 2116295 | Gonzalez-Ramos, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 206677 | GONZALEZRAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 206678 | GONZALEZRIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 206679 | GONZALEZRODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 206680 | González-Santiago, Lillian | ADDRESS ON FILE | | | | | | | |
| 206681 | González-Santiago, Zaida | ADDRESS ON FILE | | | | | | | |
| 206682 | GONZALEZTIRADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 2180052 | Gonzalez-Toro, Marylin | 146 Ave Santa Ana | Apdo 506 | | | Guaynabo | PR | 00971 | |
| 1741064 | González-Torres, Luz N. | ADDRESS ON FILE | | | | | | | |
| 206683 | GONZALEZVAZQUEZ, FIDENCIA | ADDRESS ON FILE | | | | | | | |
| 1567978 | GONZALEZ-VELEZ , BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1567978 | GONZALEZ-VELEZ , BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 2196970 | Gonzaliz Babilonia, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 206684 | GONZALO A BLASCO | ADDRESS ON FILE | | | | | | | |
| 206685 | GONZALO ALDARONDO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 661783 | GONZALO ANDINO BENITEZ | TRINA PADILLA DE SANZ | EDIF 1 APT 653 | | | ARECIBO | PR | 00612 | |
| 206686 | GONZALO APONTE OTERO | ADDRESS ON FILE | | | | | | | |
| 661784 | GONZALO APONTE RIVERA | PO BOX 51693 | | | | TOA ALTA | PR | 00950 | |
| 206685 | GONZALO ARROYO ADORNO | ADDRESS ON FILE | | | | | | | |
| 661786 | GONZALO ARROYO CORTES | PO BOX 1692 | | | | TRUJILLO ALTO | PR | 00977 | |
| 206687 | GONZALO ARZUAGA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 661787 | GONZALO ARZUAGA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 206688 | GONZALO B SANTIAGO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 206689 | GONZALO BURES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 661788 | GONZALO BURES POLO | URB PURPLE TREE CUPEY | 530 JACINTO BENAVENTE | | | PONCE | PR | 00926 | |
| 206690 | GONZALO CARDONA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 661789 | GONZALO COMBAS CABRERA | 1200 COND VISTA VERDE | APT 318 | | | SAN JUAN | PR | 00924 | |
| 661790 | GONZALO COMBAS SANCHO | PO BOX 362583 | | | | SAN JUAN | PR | 00936 | |
| 661791 | GONZALO CORDOVA VELEZ | ADDRESS ON FILE | | | | | | | |
| 661792 | GONZALO COTTO DELGADO | CAGUAX | CALLE 22 ED 10 APT 19 | | | CAGUAS | PR | 00725 | |
| 661793 | GONZALO CRUZ LEBRON | URB SANTA JUANITA | AK 76 CALLE HIDALGO | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661794 | GONZALO CRUZ REBOYRAS | HC 07 BOX 33176 | | | | HATILLO | PR | 00659 | |
| 661795 | GONZALO DIAGO BETANCOURT | HATO REY STATION | BOX 1832 | | | SAN JUAN | PR | 00919 | |
| 206691 | GONZALO E GANDIA FABIAN | ADDRESS ON FILE | | | | | | | |
| 206692 | GONZALO E NEGRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 206693 | GONZALO F RODRIGUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 206694 | GONZALO FABIAN | ADDRESS ON FILE | | | | | | | |
| 206695 | GONZALO FERRER VISCASILLAS | ADDRESS ON FILE | | | | | | | |
| 661781 | GONZALO GONZALES PAGAN | URB ALTAMESA | CALLE SANTA JUANA #1647 | | | SAN JUAN | PR | 00921 | |
| 206696 | GONZALO GONZALEZ & ASSOC INC | PO BOX 11850, SUITE 140 | | | | SAN JUAN | PR | 00922-1850 | |
| 2137950 | GONZALO GONZALEZ CRUZ | GONZALO GONZALEZ CRUZ | PO BOX 352 | | | ANASCO | PR | 00610 | |
| 206697 | GONZALO GONZALEZ CRUZ | PO BOX 352 | | | | ANASCO | PR | 00610 | |
| 2163912 | GONZALO GONZALEZ CRUZ | PO BOX 352 | | | | AÑASCO | PR | 00610 | |
| 661797 | GONZALO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 661798 | GONZALO GONZALEZ LOPEZ | PARK BOULEVARD | 2214 CALLE GEN PATTON | | | SAN JUAN | PR | 00913 | |
| 661799 | GONZALO GONZALEZ ROMAN | P O BOX 195413 | | | | SAN JUAN | PR | 00919-5413 | |
| 661800 | GONZALO GONZALEZ SANTIAGO | PO BOX 192983 | | | | SAN JUAN | PR | 00919 | |
| 206698 | GONZALO IGUINA ABOGADO NOTARIO | ADDRESS ON FILE | | | | | | | |
| 661802 | GONZALO IGUINA MELLA | 114 CALLE SAN AGUSTIN | | | | SAN JUAN | PR | 00901 | |
| 661801 | GONZALO IGUINA MELLA | VISTA AZUL | F8 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 661803 | GONZALO J ARANIBAR BRAVO | 69 CALLE JAGUAS | | | | SAN JUAN | PR | 00926 | |
| 661804 | GONZALO JARA SALAZAR | URB PUERTO NUEVO 762 | CALLE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 661805 | GONZALO LEBRON SOTOMAYOR | BAYAMON GARDENS STA | PO BOX 4122 | | | BAYAMON | PR | 00958-7122 | |
| 661806 | GONZALO M RODRIGUEZ LAIZ | 1 GUSTAVO LEVY PL | BOX 1263 | | | NEW YORK | NY | 10029 | |
| 206699 | GONZALO MANDRY ALICEA | ADDRESS ON FILE | | | | | | | |
| 661807 | GONZALO MATIAS RIVERA | P O BOX 4163 | | | | MAYAGUEZ | PR | 00681 | |
| 661808 | GONZALO MENDEZ RIVERA | HC 01 BOX 11848 | | | | SAN SEBASTIAN | PR | 00685 | |
| 661809 | GONZALO MONTALCO MORALES | PARC MANI | CARR 341 BOX 6426 | | | MAYAGUEZ | PR | 00680 | |
| 206700 | GONZALO MONTALVO AVILES | ADDRESS ON FILE | | | | | | | |
| 661810 | GONZALO NIEVES NIEVES | RR 11 BOX 5375 | | | | BAYAMON | PR | 00956 | |
| 206701 | GONZALO NUNEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 206702 | GONZALO O GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 206703 | GONZALO OTERO BRUNO | ADDRESS ON FILE | | | | | | | |
| 661811 | GONZALO R COLON | ADDRESS ON FILE | | | | | | | |
| 661812 | GONZALO RESTO FELICIANO | CALLE 12 H 24 VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 661813 | GONZALO REYES CARRION | ADDRESS ON FILE | | | | | | | |
| 661814 | GONZALO RIVERA | COM 804 | INTERIOR GALATEO CENTRO | | | TOA ALTA | PR | 00953 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661815 | GONZALO RIVERA BERMUDEZ | URB LAS LOMAS | 771 CALLE 31 S O | | | SAN JUAN | PR | 00921 | |
| 661816 | GONZALO RIVERA RIDRIGUEZ | 68 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 206704 | GONZALO ROBLES GERENA | ADDRESS ON FILE | | | | | | | |
| 206705 | GONZALO RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 206706 | GONZALO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 661817 | GONZALO ROSA RIVERA | URB UNIVERSITY GARDEN 764 CALLE DUK | | | | SAN JUAN | PR | 00927 | |
| 661818 | GONZALO ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661819 | GONZALO RUIZ COLON | R R 32 BOX 8367 | | | | SAN JUAN | PR | 00926 | |
| 661820 | GONZALO SANTANA CORREA | HC 2 BOX 14633 | | | | ARECIBO | PR | 00612 | |
| 661821 | GONZALO SANTOS RIVERA | URB LAS LOMAS | 776 CALLE 27 SO | | | SAN JUAN | PR | 00921 | |
| 661822 | GONZALO SERVICE STATION | P.O.BOX 208 | | | | CAGUAS | PR | 00726 | |
| 206708 | GONZALO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 206709 | GONZALO VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 206710 | GONZALO VAZQUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 206711 | GONZALO VAZQUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 661782 | GONZALO VELAZQUEZ IRIZARRY | BO RIO HONDO | 4 VILLA BENNY | | | MAYAGUEZ | PR | 00680-6865 | |
| 661823 | GONZALO VELAZQUEZ MONTALVO | BO RIO HONDO | 12 CALLE VILLA GRACIA | | | MAYAGUEZ | PR | 00681 | |
| 206712 | GONZALO ZUBIETA/ PAULA ZUBIETA | ADDRESS ON FILE | | | | | | | |
| 2093897 | Gonzaque Cardona, Wanda Iris | ADDRESS ON FILE | | | | | | | |
| 661824 | GONZAY REALTY INC | PO BOX 1161 | | | | CAGUAS | PR | 00726 | |
| 206713 | GONZLAEZ CONTRERAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 206714 | GONZLALEZ RODRIGUEZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 2038359 | Gonzlez Barreto, Erick | ADDRESS ON FILE | | | | | | | |
| 795488 | GONZLEZ PREZ, DORIS Y | ADDRESS ON FILE | | | | | | | |
| 661825 | GOOD CARE & SERVICES HEALTH CORPORATION | PO BOX 29763 | | | | SAN JUAN | PR | 00929 | |
| 661826 | GOOD CARE AMBULANCE | P O BOX 194000 STE 293 | | | | SAN JUAN | PR | 00919 | |
| 206716 | GOOD CHOICE AIBONITO INC | HC 03 BOX 14966 | | | | AGIAS BUENAS | PR | 00703 | |
| 661827 | GOOD CHOICE INC /DBA/SUPERMERCADOS ECONO | HC 03 BOX 14966 | | | | PONCE | PR | 00703 | |
| 1754235 | Good Hill Municipal Bond Opportunity Master Fund LP | Brendan Doyle | Good Hill Partners LP | One Greenwich Office Park | | GREENWICH | CT | 06831 | |
| 1754235 | Good Hill Municipal Bond Opportunity Master Fund LP | William Hauf | Good Hill Partners LP | One Greenwich Office Park | | GREENWICH | CT | 06831 | |
| 661830 | GOOD I DIAZ | ADDRESS ON FILE | | | | | | | |
| 661829 | GOOD I DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661828 | GOOD I DIAZ | ADDRESS ON FILE | | | | | | | |
| 206717 | GOOD MORNING FOUNDATION | C/50 A FINAL BLOQ.7 #8 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 206718 | GOOD MORNING FOUNDATION CORP | C/50 A FINAL BLOQUE 7 #8 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 206719 | GOOD MORNING FOUNDATION CORP. | C/50 A FINAL BLOQUE 7 #8 URB. ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 206720 | GOOD MORNING FOUNDATION INST. | C/50 A BLOQ. 7 URB. ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 206721 | GOOD MORNING, FOUNDATION | ADDRESS ON FILE | | | | | | | |
| 206722 | GOOD MORNING, FOUNDATION | ADDRESS ON FILE | | | | | | | |
| 206723 | GOOD MORNING, FOUNDATION | ADDRESS ON FILE | | | | | | | |
| 206724 | GOOD MORNING, FOUNDATION | ADDRESS ON FILE | | | | | | | |
| 206725 | GOOD MORNING, FOUNDATION | ADDRESS ON FILE | | | | | | | |
| 206726 | GOOD MORNING, FOUNDATION | ADDRESS ON FILE | | | | | | | |
| 206727 | GOOD PR PRODUCTIONS LLC | 500 SOUTH BUENA VISTA STREET | | | | BURBANK | CA | 91521 | |
| 206728 | GOOD PR PRODUCTIONS LLC | B 5 TABONUCO ST | PMB 248 SUITE 216 | | | GUAYNABO | PR | 00968-3022 | |
| 206729 | GOOD SAMARITAN HOSPITAL | MEDICAL RECORDS DEPARTMENT | PO BOX 1281 | | | LEBANON | PA | 17042 | |
| 206730 | GOOD SAMARITAN MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 661831 | GOOD SERVICE REFRIGERATION | PO BOX 954 | | | | LUQUILLO | PR | 00773 | |
| 206731 | GOOD TECHNOLOGY INC. | 4250 BURTON DRIVE | | | | SANTA CLARA | CA | 95054 | |
| 206732 | GOOD VISION | 44 CENTRO COMERCIAL VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 206733 | GOOD VISION INTERNATIONAL, INC. | CALLE GARRIDO MORALES #15 | | | | FAJARDO | PR | 00730 | |
| 661832 | GOOD WILL MEDICAL EQUIPMENT | PO BOX 1495 | | | | QUEBRADILLAS | PR | 00678 | |
| 844311 | GOOD YEAR WESTERN HEMISPH | 65 INF. STA. | PO BOX 29146 | | | SAN JUAN | PR | 00929 | |
| 206734 | GOODE, MARY | ADDRESS ON FILE | | | | | | | |
| 661833 | GOODHEART WILLCOX PUBLISHER | 18604 WEST CREEK DRIVE | | | | TINLEY PARK | IL | 60477-6243 | |
| 206735 | GOODMAN, BILL | ADDRESS ON FILE | | | | | | | |
| 1431022 | Goodman, Caroliine | ADDRESS ON FILE | | | | | | | |
| 1768091 | Goodman, Jane | ADDRESS ON FILE | | | | | | | |
| 1778699 | GOODMAN, JANE | ADDRESS ON FILE | | | | | | | |
| 206736 | GOODSAID ZALDUONDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 206737 | GOODWIN, MATTEW | ADDRESS ON FILE | | | | | | | |
| 661835 | GOODYEAR WESTERN | PO BOX 29146 | | | | SAN JUAN | PR | 00929 | |
| 1441044 | Goold, William G. and Robinetta | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206738 | GOOSEN, ADRIAAN | ADDRESS ON FILE | | | | | | | |
| 206739 | GOQEZ GOQEZ, NARCISO | ADDRESS ON FILE | | | | | | | |
| 1457608 | Gorajski, George | ADDRESS ON FILE | | | | | | | |
| 1889359 | Goray Cruz, Carmen Gloria | ADDRESS ON FILE | | | | | | | |
| 206740 | GORBEA CLASS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2204588 | Gorbea De Jesus , Pedro | ADDRESS ON FILE | | | | | | | |
| 206741 | GORBEA DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 206742 | GORBEA DEL VALLE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 206743 | GORBEA DIAZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 206744 | GORBEA DIAZ, NELLIE M. | ADDRESS ON FILE | | | | | | | |
| 206745 | GORBEA GAUDIER, EDUARDO M. | ADDRESS ON FILE | | | | | | | |
| 206746 | GORBEA LANDRON MD, MARIA H | ADDRESS ON FILE | | | | | | | |
| 206747 | GORBEA LANDRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 206748 | GORBEA MELENDEZ, ISABEL C | ADDRESS ON FILE | | | | | | | |
| 206749 | GORBEA PONTON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 661836 | GORBEA SAFE & VAULT | PO BOX 194148 | | | | SAN JUAN | PR | 00919-4148 | |
| 206750 | GORBEA SEGURA, MARIA | ADDRESS ON FILE | | | | | | | |
| 206751 | GORBEA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 206752 | GORBEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2151137 | GORDEL CAPITAL LIMITED | TRIDENT CHAMBERS | P.O. BOX 146 | ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 2151904 | GORDEL CAPITAL LIMITED | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | |
| 1915900 | Gordel Capital Limited | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 1915900 | Gordel Capital Limited | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 206753 | GORDIAN APONTE, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 206754 | GORDIAN APONTE, SUJANE | ADDRESS ON FILE | | | | | | | |
| 206755 | GORDIAN DE SANTIAGO, CAROL | ADDRESS ON FILE | | | | | | | |
| 206756 | GORDIAN DIAZ, VICENTE L. | ADDRESS ON FILE | | | | | | | |
| 206757 | GORDIAN GARCIA, JUANA | ADDRESS ON FILE | | | | | | | |
| 2041759 | Gordian Garcia, Juana | ADDRESS ON FILE | | | | | | | |
| 206758 | GORDIAN GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 206759 | GORDIAN MARRERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 206760 | GORDIAN MEDINA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 1631362 | Gordian Medina, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 795489 | GORDIAN PEDRAZA, YEYMARY | ADDRESS ON FILE | | | | | | | |
| 206761 | GORDIAN RENTAS, DALMA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206763 | GORDIAN RENTAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 748277 | GORDIAN RENTAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 206762 | GORDIAN RENTAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 206764 | GORDIAN RENTAS, RUDY | ADDRESS ON FILE | | | | | | | |
| 1419946 | GORDIAN RODRIGUEZ, CARLOS M | LUIS APONTE | PO BOX 151 | | | YABUCOA | PR | 00767 | |
| 206765 | GORDIAN ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2035433 | Gordian Silva, Jose A | ADDRESS ON FILE | | | | | | | |
| 206766 | GORDIAN VELAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 206767 | GORDIL PEREZ, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 206768 | GORDILLA AVILES, NILKA | ADDRESS ON FILE | | | | | | | |
| 206769 | GORDILLO AVILES, NILKA Z | ADDRESS ON FILE | | | | | | | |
| 795490 | GORDILLO BERNARD, MARIA | ADDRESS ON FILE | | | | | | | |
| 206770 | GORDILLO BERNARD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 206771 | GORDILLO BERNARD, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 853141 | GORDILLO BERNARD, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 206772 | GORDILLO BURGOS, LISBETH | ADDRESS ON FILE | | | | | | | |
| 795491 | GORDILLO CRUZ, ANAMARIS | ADDRESS ON FILE | | | | | | | |
| 206774 | GORDILLO CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 853142 | GORDILLO CRUZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 206775 | GORDILLO CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 206776 | GORDILLO GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 206777 | GORDILLO GOMEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 1616439 | Gordillo Molina, Irma N | ADDRESS ON FILE | | | | | | | |
| 206779 | GORDILLO MUNDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 206780 | GORDILLO MURILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 206781 | GORDILLO NEGRON, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 206782 | GORDILLO PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 206783 | GORDILLO PEREZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 206784 | GORDILLO RIVERA, MARIE | ADDRESS ON FILE | | | | | | | |
| 853143 | GORDILLO RIVERA, MARIE | ADDRESS ON FILE | | | | | | | |
| 206785 | GORDILLO SAN MARTIN, ANNA | ADDRESS ON FILE | | | | | | | |
| 206786 | Gordillo Vargas, Edwin | ADDRESS ON FILE | | | | | | | |
| 206787 | GORDILLO VARGAS, MAGALY | ADDRESS ON FILE | | | | | | | |
| 1474258 | Gordillo, Henry S | ADDRESS ON FILE | | | | | | | |
| 206789 | GORDILS ALEQUIN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 206790 | GORDILS AYALA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 206791 | GORDILS AYALA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1672365 | Gordils Bonilla , Ricardo | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206792 | Gordils Bonilla, Ricardo | ADDRESS ON FILE | | | | | | | |
| 206793 | GORDILS CASTRO, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| 795493 | GORDILS DIAZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 206794 | GORDILS DIAZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 795494 | GORDILS IRIZARRY, MARIA DELOS A | ADDRESS ON FILE | | | | | | | |
| 206795 | GORDILS IRIZARRY, PEDRO | ADDRESS ON FILE | | | | | | | |
| 206796 | GORDILS MENDEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 206797 | GORDILS MOLINA, ELIDA M | ADDRESS ON FILE | | | | | | | |
| 2133107 | Gordils Perez, Aurea | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 206798 | GORDILS PEREZ, AUREA | URB BUENA VISTA | 34 CALLE LOS PINOS | | | CAROLINA | PR | 00985 | |
| 206799 | GORDILS PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 206800 | GORDILS PEREZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 206801 | GORDILS REYES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 206802 | GORDILS ROSARIO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 206803 | GORDILS ROSARIO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 206804 | GORDILS ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 206805 | GORDILS ROSARIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 206806 | GORDILS SCHMIDT, JAZMIN D | ADDRESS ON FILE | | | | | | | |
| 206807 | GORDILS SCHMIDT, RODNEY | ADDRESS ON FILE | | | | | | | |
| 206808 | GORDILS TORRES, EMILIA E | ADDRESS ON FILE | | | | | | | |
| 206809 | GORDILSMADERA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 206810 | GORDIS QUILES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 206811 | GORDO BATISTA, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| 661837 | GORDO CRANE RENTAL CORP | CIUDAD REAL | 518 CALLE ANDALUCIA | | | VEGA BAJA | PR | 00693 | |
| 206812 | GORDO GONZALEZ MD, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 206813 | GORDO GONZALEZ MD, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 206814 | GORDO GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 206815 | GORDON AMSBARY | ADDRESS ON FILE | | | | | | | |
| 206816 | GORDON ESTRADA, HEISHA | ADDRESS ON FILE | | | | | | | |
| 206817 | GORDON FEBO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 206818 | GORDON GARAY, JOSE | ADDRESS ON FILE | | | | | | | |
| 206819 | GORDON GARAY, JOSE A | ADDRESS ON FILE | | | | | | | |
| 206820 | GORDON IGLESIAS, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 206821 | GORDON MD , HARRY F | ADDRESS ON FILE | | | | | | | |
| 206822 | GORDON MENENDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 206823 | GORDON MORA, ELOISA | ADDRESS ON FILE | | | | | | | |
| 206824 | GORDON RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 206825 | GORDON STEWART MARINO | ADDRESS ON FILE | | | | | | | |
| 206826 | GORDON, LIONEL L. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1555225 | Gordon, Samuel | ADDRESS ON FILE | | | | | | | |
| 1440262 | Gordon, Susan | ADDRESS ON FILE | | | | | | | |
| 206827 | GORDONS PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 206828 | GORENA ESTEVES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 795495 | GORENA ESTEVES, KATHERINE Z | ADDRESS ON FILE | | | | | | | |
| 206829 | GORETTI TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 795496 | GORGAS BOU, MARIA | ADDRESS ON FILE | | | | | | | |
| 206830 | GORGAS BOU, MARIA M | ADDRESS ON FILE | | | | | | | |
| 206831 | GORGAS CARLO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 206832 | GORGAS NEGRON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 206833 | GORGAS NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 206834 | GORGAS NEGRON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 206835 | GORGAS RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 206836 | GORGAS RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 206837 | GORGAS RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 206838 | GORGAS SANTIAGO, DAYKA | ADDRESS ON FILE | | | | | | | |
| 206839 | GORGAS SANTIAGO, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 206840 | GORGAS SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 206841 | GORGAS VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 206842 | GORGE A VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 661838 | GORGE GONZALEZ BARRETO | PO BOX 264 | | | | MANATI | PR | 00674 | |
| 206843 | GORGE L MATOS MEDERO | ADDRESS ON FILE | | | | | | | |
| 661839 | GORGINA RIVERA SANTOS | BO SANTA BARBARA | 18 SECT CAMBIJA | | | BAYAMON | PR | 00961 | |
| 206844 | GORGONIO AYALA FLORAN | ADDRESS ON FILE | | | | | | | |
| 661840 | GORGONIO BARBOSA MARRERO | ADDRESS ON FILE | | | | | | | |
| 661841 | GORIMAR BENITEZ PEREZ | URB METROPOLIS | F1-24 CALLE 4 | | | CAROLINA | PR | 00982 | |
| 206845 | GORIS BISONO, CLARA | ADDRESS ON FILE | | | | | | | |
| 206846 | GORIS BISONO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 206847 | GORIS BISONO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 206848 | GORIS GARCIA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 206849 | GORIS GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 206850 | GORIS GONZALEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 661842 | GORITZIA CARMONA RODRIGUEZ | VILLA CAROLINA | 10 BLQ 174 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 206851 | GORIZ BISONO, CLARA | ADDRESS ON FILE | | | | | | | |
| 206852 | GORKA INAQUI MENESES | ADDRESS ON FILE | | | | | | | |
| 661843 | GORMAN MIRANDA VILANOVA | ADDRESS ON FILE | | | | | | | |
| 1805580 | Gorman Pride, Max | ADDRESS ON FILE | | | | | | | |
| 1805580 | Gorman Pride, Max | ADDRESS ON FILE | | | | | | | |
| 1677820 | Gorman Vega, George G. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1677820 | Gorman Vega, George G. | ADDRESS ON FILE | | | | | | | |
| 206853 | GORRA DE TOLEDO, GEORGINA G | ADDRESS ON FILE | | | | | | | |
| 206854 | GORRIN MALDONADO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 206855 | GORRIN MALDONADO, LAURA M | ADDRESS ON FILE | | | | | | | |
| 206856 | GORRIN MALDONADO, YARA | ADDRESS ON FILE | | | | | | | |
| 206857 | GORRIN NIEVES, JANET | ADDRESS ON FILE | | | | | | | |
| 206858 | GORRITS VEGA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 795497 | GORRITZ AQUINO, KEYSHLA R | ADDRESS ON FILE | | | | | | | |
| 206859 | GORRITZ AYALA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 795498 | GORRITZ AYALA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 1745937 | Gorritz Ayala, Rosaura | ADDRESS ON FILE | | | | | | | |
| 1779643 | Gorritz Ayala, Rosaura | ADDRESS ON FILE | | | | | | | |
| 1778472 | Gorritz Ayala, Roxana | ADDRESS ON FILE | | | | | | | |
| 206860 | GORRITZ AYALA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 206861 | GORRITZ BERMUDEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 206862 | GORRITZ BERMUDEZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 795499 | GORRITZ CENTENO, YANITZA | ADDRESS ON FILE | | | | | | | |
| 206863 | GORRITZ CORDERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 206864 | GORRITZ DAVILA, JUAN | ADDRESS ON FILE | | | | | | | |
| 206865 | GORRITZ DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 206866 | GORRITZ DELGADO, LUCY I. | ADDRESS ON FILE | | | | | | | |
| 795500 | GORRITZ DIAZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 206867 | GORRITZ ESTRADA, YARED | ADDRESS ON FILE | | | | | | | |
| 206868 | GORRITZ FIGUEROA, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 795501 | GORRITZ FIGUEROA, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 206869 | GORRITZ NIEVES, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 206870 | GORRITZ OQUENDO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 206871 | GORRITZ PEDRAZA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 206872 | GORRITZ PEREZ, JACLYN | ADDRESS ON FILE | | | | | | | |
| 795502 | GORRITZ RAMOS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 1797641 | Gorritz Ramos, Sheila M. | ADDRESS ON FILE | | | | | | | |
| 206874 | GORRITZ REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 206875 | GORRITZ RIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| 206876 | Gorritz Sanchez, Arnaldo L | ADDRESS ON FILE | | | | | | | |
| 206877 | GORRITZ SERRANO, ELIAN | ADDRESS ON FILE | | | | | | | |
| 206878 | GORRITZ VEGA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1850276 | Gorritz Vega, Luz N. | ADDRESS ON FILE | | | | | | | |
| 206879 | GORRITZ VELASCO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206880 | GORROCHATEGUI VIGOREAUX, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 206881 | GORROCHATEGUI VIGOREAUX, MARTIN | ADDRESS ON FILE | | | | | | | |
| 844312 | GORVEIN NILDA S | BACACAY 979, 2D0 D | CAPITAL BSAS | | | | | | ARGENTINA |
| 206882 | GOSEN FACILITY HOUSE CORP | URB ROYAL TOWN | BLOQUE 7 8 CALLE 50 A | | | BAYAMON | PR | 00956 | |
| 206883 | GOSHEM MEDIEVAL CENTER | 1200 HARGETT ST | | | | JACKSONVILLE | NC | 28540-5933 | |
| 206884 | GOSS GARCIA, ERIC | ADDRESS ON FILE | | | | | | | |
| 795503 | GOSS MELENDEZ, YANIN | ADDRESS ON FILE | | | | | | | |
| 206885 | GOSS SALDAA, ERIC | ADDRESS ON FILE | | | | | | | |
| 206886 | GOSS VALCOURT, MARLA | ADDRESS ON FILE | | | | | | | |
| 206887 | GOTAY BARQUET, IVONNE | ADDRESS ON FILE | | | | | | | |
| 206888 | GOTAY BARQUET, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 206889 | GOTAY BENITEZ, RHAYSA M | ADDRESS ON FILE | | | | | | | |
| 206890 | GOTAY BORRERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 206892 | Gotay Colon, Eustaquio | ADDRESS ON FILE | | | | | | | |
| 206893 | GOTAY COLON, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 206894 | GOTAY COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 206895 | GOTAY COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 206896 | GOTAY COLON, TOMASA | ADDRESS ON FILE | | | | | | | |
| 795504 | GOTAY CORTES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 795505 | GOTAY CORTES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 206898 | Gotay Cruz, Ana D | ADDRESS ON FILE | | | | | | | |
| 795506 | GOTAY CRUZ, ERVIN | ADDRESS ON FILE | | | | | | | |
| 206899 | GOTAY CRUZ, ERVIN | ADDRESS ON FILE | | | | | | | |
| 206900 | GOTAY CRUZ, ERVIN R | ADDRESS ON FILE | | | | | | | |
| 206901 | GOTAY CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 206902 | GOTAY DE JOVE, GLORIA | ADDRESS ON FILE | | | | | | | |
| 206903 | GOTAY DIAZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 206904 | GOTAY ESTRADA, JUAN | ADDRESS ON FILE | | | | | | | |
| 206905 | GOTAY ESTRADA, PABLO | ADDRESS ON FILE | | | | | | | |
| 206906 | GOTAY FELICIANO, DARIELSA | ADDRESS ON FILE | | | | | | | |
| 795507 | GOTAY FELICIANO, DARIELSA | ADDRESS ON FILE | | | | | | | |
| 206907 | GOTAY FERRER, DINASETH | ADDRESS ON FILE | | | | | | | |
| 1900996 | Gotay Ferrer, Dinaseth | ADDRESS ON FILE | | | | | | | |
| 2088968 | Gotay Ferrer, Elliot | ADDRESS ON FILE | | | | | | | |
| 206908 | Gotay Ferrer, Elliot | ADDRESS ON FILE | | | | | | | |
| 206909 | GOTAY FONTANET, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 206910 | GOTAY GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206911 | GOTAY GARCIA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 206912 | GOTAY GARCIA, SUSANNE D | ADDRESS ON FILE | | | | | | | |
| 206913 | GOTAY GONZALEZ, GELMARIE | ADDRESS ON FILE | | | | | | | |
| 206914 | GOTAY GOTAY, WENDY | ADDRESS ON FILE | | | | | | | |
| 1615461 | GOTAY GUZMAN, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 1617413 | Gotay Guzman, Angel R | ADDRESS ON FILE | | | | | | | |
| 206915 | Gotay Guzman, Angel R | ADDRESS ON FILE | | | | | | | |
| 206916 | GOTAY GUZMAN, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 1858544 | Gotay Guzman, Charlotte | ADDRESS ON FILE | | | | | | | |
| 1858544 | Gotay Guzman, Charlotte | ADDRESS ON FILE | | | | | | | |
| 1565717 | GOTAY HAYS, NITZA | ADDRESS ON FILE | | | | | | | |
| 206917 | GOTAY HAYS, NITZA | ADDRESS ON FILE | | | | | | | |
| 1565717 | GOTAY HAYS, NITZA | ADDRESS ON FILE | | | | | | | |
| 206918 | GOTAY HAYS, NITZA ENID | ADDRESS ON FILE | | | | | | | |
| 206919 | GOTAY HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 2031396 | Gotay Irizarry, Irma | ADDRESS ON FILE | | | | | | | |
| 1958165 | Gotay Irizarry, Irma | ADDRESS ON FILE | | | | | | | |
| 2077779 | Gotay Irizarry, Irma | ADDRESS ON FILE | | | | | | | |
| 206921 | GOTAY IRIZARRY, IRMA | ADDRESS ON FILE | | | | | | | |
| 2073499 | Gotay Irizarry, Silvia | ADDRESS ON FILE | | | | | | | |
| 1982175 | GOTAY IRIZARRY, SILVIA | ADDRESS ON FILE | | | | | | | |
| 1636807 | Gotay Irizarry, Silvia | ADDRESS ON FILE | | | | | | | |
| 206922 | GOTAY IRIZARRY, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 206923 | GOTAY LEDOUR, ENSOR L | ADDRESS ON FILE | | | | | | | |
| 206924 | GOTAY LEDOUX, ENSOR | ADDRESS ON FILE | | | | | | | |
| 1614073 | Gotay Ledoux, Ensor | ADDRESS ON FILE | | | | | | | |
| 206925 | GOTAY LEDOUX, HECTOR | ADDRESS ON FILE | | | | | | | |
| 206926 | GOTAY LEDOUX, HECTOR | ADDRESS ON FILE | | | | | | | |
| 206927 | GOTAY LIZASOAIN, EDDA V | ADDRESS ON FILE | | | | | | | |
| 1942327 | Gotay Lizasoain, Edda V. | ADDRESS ON FILE | | | | | | | |
| 1898145 | Gotay Lizasoain, Gloria | ADDRESS ON FILE | | | | | | | |
| 206928 | GOTAY LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 206929 | GOTAY LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 206930 | GOTAY MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 206931 | GOTAY MARZAN, REY | ADDRESS ON FILE | | | | | | | |
| 206932 | GOTAY MONSERRATE, DARIMAR | ADDRESS ON FILE | | | | | | | |
| 206933 | GOTAY MONTANEZ, YARITSY | ADDRESS ON FILE | | | | | | | |
| 206934 | GOTAY MONTANEZ, YARITSY | ADDRESS ON FILE | | | | | | | |
| 206935 | GOTAY MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206936 | GOTAY MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 206937 | GOTAY MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 206938 | GOTAY MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 795508 | GOTAY MUNIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 206939 | GOTAY MUNOZ, MARIA GABRIELA | ADDRESS ON FILE | | | | | | | |
| 206940 | GOTAY OCASIO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 206941 | Gotay Ocasio, Rita M | ADDRESS ON FILE | | | | | | | |
| 206942 | GOTAY OCASIO, RITA M. | ADDRESS ON FILE | | | | | | | |
| 206943 | GOTAY ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 206944 | GOTAY PACHECO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 206945 | GOTAY PAGAN, GLORYBELL | ADDRESS ON FILE | | | | | | | |
| 206946 | GOTAY PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 206947 | GOTAY PENA, MAYLENE | ADDRESS ON FILE | | | | | | | |
| 206948 | GOTAY PEREZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 206949 | GOTAY RAMOS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 206950 | GOTAY RAMOS, NEFTALY | ADDRESS ON FILE | | | | | | | |
| 206951 | GOTAY RESTO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 206952 | GOTAY REYES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 206953 | GOTAY RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 206954 | GOTAY RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 795509 | GOTAY RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 206955 | GOTAY RIVERA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 206920 | GOTAY RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 206956 | GOTAY RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 795510 | GOTAY RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1642969 | Gotay Rodriguez, Maria T | ADDRESS ON FILE | | | | | | | |
| 795511 | GOTAY RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 206958 | GOTAY RODRIGUEZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| 206959 | GOTAY RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2090478 | Gotay Rodriguez, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 206960 | GOTAY RODRIGUEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 206961 | Gotay Roman, Milagros | ADDRESS ON FILE | | | | | | | |
| 206962 | GOTAY ROSA, WILMARY | ADDRESS ON FILE | | | | | | | |
| 206963 | GOTAY RUIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 1780648 | Gotay Ruiz, Milagros | ADDRESS ON FILE | | | | | | | |
| 206965 | GOTAY RUIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 206966 | GOTAY RULLAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 206967 | GOTAY RUSTAND, JOHN | ADDRESS ON FILE | | | | | | | |
| 206968 | GOTAY SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206969 | GOTAY SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 206970 | GOTAY SILVA, JULIE | ADDRESS ON FILE | | | | | | | |
| 206971 | GOTAY TIRADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 206972 | GOTAY TIRADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 206973 | GOTAY TORRES, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 206974 | GOTAY TORRES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 206975 | GOTAY TORRES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 206976 | GOTAY VALCARCEL, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 206977 | GOTAY VALDES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 206978 | GOTAY VEGA, ENSOR | ADDRESS ON FILE | | | | | | | |
| 206979 | GOTAY VELEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 206980 | GOTAY VIERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 206981 | GOTAY VIERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 844313 | GOTAY VILLEGAS EPIFANIA | URB VENUS GARDEN | AB 42A CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 206982 | GOTAY VILLEGAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 795513 | GOTAY ZENO, ROSALINE N | ADDRESS ON FILE | | | | | | | |
| 2215602 | Gotay, Orlando Torres | ADDRESS ON FILE | | | | | | | |
| 1593223 | Gotay, Patricia | ADDRESS ON FILE | | | | | | | |
| 1453786 | GOTEINER, ROSE | ADDRESS ON FILE | | | | | | | |
| 1453786 | GOTEINER, ROSE | ADDRESS ON FILE | | | | | | | |
| 206983 | GOTHAM INSURANCE COMPANY | 75 Maiden Lane | Suite 804 | | | New York | NY | 10038 | |
| 206984 | GOTHAM INSURANCE COMPANY | Attn: Anthony Piszel, Vice President | 412 MT. Kemble Avenue | Suite 300C | | Morristown | NJ | 07960 | |
| 206985 | GOTHAM INSURANCE COMPANY | Attn: Joseph Beneducci, President | 412 MT. Kemble Avenue | Suite 300C | | Morristown | NJ | 07960 | |
| 206986 | GOTIAN MD, AMNON | ADDRESS ON FILE | | | | | | | |
| 661844 | GOTIKA IMAGEN ESTILO | P O BOX 143752 | | | | ARECIBO | PR | 00614 | |
| 206987 | GOTITAS DE AMOR INC | URB COLINAS DEL OESTE | G 5 CALLE 9 | | | HORMIGUEROS | PR | 00662 | |
| 206988 | GOTITAS DE AMOR INC. | CALLE LOLA RODRIGUEZ DE TIO NUM 3612 | | | | PONCE | PR | 00728 | |
| 206989 | GOTITAS DEL ALMA INC | URB VALLE VERDE | AS-2 CALLE RIO PORTUGUES | | | BAYAMON | PR | 00961 | |
| 206990 | GOTOS POMALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 206991 | GOTOS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 206993 | GOTOS RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 206994 | GOTOS RODRIGUEZ, SARAH M. | ADDRESS ON FILE | | | | | | | |
| 206995 | GOTTFRIED, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1431552 | Goudie, Sidney | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661845 | GOURMET CENTER/CORONA LOTUS | PO BOX 330077 | | | | SAN FRANCISCO | CA | 94133-0077 | |
| 661846 | GOURMET SERVICE | URB CIUDAD JARDIN III | 53 CALLE SAUCE | | | TOA ALTA | PR | 00953 | |
| 206997 | GOURMET SERVICE AND CATERING, INC. | URB. CIUDAD JARDIN III CALLE SAUCE #53 | | | | TOA ALTA | PR | 00916-0000 | |
| 206998 | GOURMET SERVICES | CIUDAD JARDIN | CALLE LLAN LLAN | | | TOA ALTA | PR | 00953 | |
| 661847 | GOURMET SERVICES | CIUDAD JARDIN III | 338 CALLE ILAN ILA | | | TOA ALTA | PR | 00953 | |
| 206999 | GOURMET SERVICES | CIUDAD JARDIN III | 53 CALLE SAUCE | | | TOA ALTA | PR | 00953 | |
| 661848 | GOURMET SERVICES | CIUDAD JARDIN III | 338 CALLE ILON ILAN | | | TOA ALTA | PR | 00953 | |
| 207000 | GOURMET SERVICES | PO BOX 364802 | | | | SAN JUAN | PR | 00902-4802 | |
| 844314 | GOURMET SERVICES | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 207001 | GOURMET TO GO | AVE. CAMPO RICO #756 COUNTRY CLUB | | | | RIO PIEDRAS | PR | 00924 | |
| 207002 | GOURT 1 INC | PMB 366 #90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3105 | |
| 207003 | GOUVERNEUR KANN, KRYS | ADDRESS ON FILE | | | | | | | |
| 207004 | GOV JUAN LUIS HOSPITAL | 4007 ESTATE DIAMOND RUBY | | | | CHRISTIANSTED | VI | 00821 | |
| 207005 | GOVANI HERNANDEZ, SHALINI D | ADDRESS ON FILE | | | | | | | |
| 207006 | GOVANNI TORRES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 661849 | GOVCONNECTION | 706 MILFORD ROAD | | | | MERRIMACK | NH | 03054 | |
| 207007 | GOVCONNECTION, INC. | PO BOX 536477 | | | | PITTSBURGH | PA | 15253-5906 | |
| 207008 | GOVE CORP | P O BOX 4003 PMB 122 | | | | MOCA | PR | 00676 | |
| 661850 | GOVEO AND SONS INC | P O BOX 6467 | | | | BAYAMON | PR | 00960 | |
| 207009 | GOVEO FELICIANO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 207010 | GOVEO FIGUEROA, IXOMARA | ADDRESS ON FILE | | | | | | | |
| 795514 | GOVEO HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 207011 | GOVEO LABARCA, VALERIE M | ADDRESS ON FILE | | | | | | | |
| 1258438 | GOVEO LEBRON, LORELIE | ADDRESS ON FILE | | | | | | | |
| 207012 | GOVEO LEBRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 207013 | GOVEO LEBRON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 2139150 | Goveo Montanez, Amparo | ADDRESS ON FILE | | | | | | | |
| 207014 | GOVEO MONTANEZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 207016 | GOVEO MONTANEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 207017 | GOVEO REYES, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 207018 | GOVEO RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 207019 | GOVEO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 207020 | GOVEO SANTIAGO, ANYELY | ADDRESS ON FILE | | | | | | | |
| 795515 | GOVEO VILLAFANE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 661851 | GOVERMENT BUSSINESS SOLUTION | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661852 | GOVERMENT DATA PUBLICATION INC | 1155 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036 | |
| 661853 | GOVERMENT INSTITUTES | 4 RESEARCH PL STE 200 | | | | ROCKVILLE | MD | 20850 | |
| 207021 | GOVERNMENT ACCOUNTING STANDARD | P.O. BOX 30784 | | | | HARTFORD | CT | 06150 | |
| 661854 | GOVERNMENT CAPITAL CORPORATION | CRESTWOOD 1200 WALNUT HILL LANE | | | | SUITE 3400, IRVING | TX | 75038 | |
| 207022 | GOVERNMENT CONSULTING GROUP | 121 AVE DE DIEGO | | | | SAN JUAN | PR | 00927 | |
| 770918 | Government Development Bank | Attn: Christian Sobrino-Vega | P.O. Box 42001 | | | San Juan | PR | 00940-2001 | |
| 2175832 | GOVERNMENT DEVELOPMENT BANK (C/O AAFAF) - DEBT RECOVERY AUTHORITY | ROBERTO SÁNCHEZ VILELLA (MINILLAS) GOVERNMENT CENTER | DE DIEGO AVE. STOP 22 | | | SAN JUAN | PR | 00907 | |
| 1561461 | Government Development Bank for Puerto Rico | Attn: Jose Santiago | Roberto Sanchez Vilella (Minillas) | Government Center | De Diego Ave. Stop 22 | San Juan | PR | 00907 | |
| 1561461 | Government Development Bank for Puerto Rico | c/o Moore & Van Allen PLLC | Attn: Zachary H. Smith | 100 North Tryon St., Suite 4700 | | Charlotte | NC | 28202 | |
| 1970504 | Government Development Bank of Puerto Rico | ADDRESS ON FILE | | | | | | | |
| 1970504 | Government Development Bank of Puerto Rico | ADDRESS ON FILE | | | | | | | |
| 661855 | GOVERNMENT FINANCE OFFICER ASSO | 180 N. MICHIGAN AVE. SUITE 800 | | | | CHICAGO | IL | 60601-7476 | |
| 207024 | GOVERNMENT FINANCE OFFICER ASSO | 203 N. LaSALLE STREET | SUITE 2700 | | | CHICAGO | IL | 60601 | |
| 661856 | GOVERNMENT FINANCE OFFICER ASSO | DEPT. 77-3076 | | | | CHICAGO | IL | 60678-3076 | |
| 661857 | GOVERNMENT INF. SYSTEMS INC. | HATO REY | 654 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 661858 | GOVERNMENT INFORMATION SERVICE | 4301 FAIRFAX DR STE 875 | | | | ARLINGTON | VA | 22203 | |
| 661859 | GOVERNMENT INFORMATION SERVICE | PO BOX 22782 | | | | TAMPA | FL | 33622 | |
| 661860 | GOVERNMENT INSTITUTES A DIV OF ABS GROUP | 4 RESEARCH PLACE SUITE 200 | | | | ROCKVILLE | TX | 20850-3226 | |
| 661862 | GOVERNMENT LEASING CORP | 1223 LAKE PLAZA DRIVE SUITE C | ATT. SCOTT BRANDON | | | CAROLINA SPRING | CO | 80906 | |
| 661863 | GOVERNMENT LEASING CORP | PO BOX 60519 | | | | COLORADO SPRINGS | CO | 80960 | |
| 661861 | GOVERNMENT LEASING CORP | PO BOX 70268 | | | | SAN JUAN | PR | 00936 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207025 | Government Security Guards Association | Flores, Wanda | RR 01 Box 16001 | | | Toa Alta | PR | 00953 | |
| 1424819 | GOVERNMENT SERVICE BOARD 911 | ADDRESS ON FILE | | | | | | | |
| 661864 | GOVERNMENT SYSTEMS INC | 985 OLD EAGLE RD SCHOOL | 7131 SUITE 506 | | | WAYNE | PA | 19087 0000 | |
| 844315 | GOVERNMENT SYSTEMS INC. | SUITE 506 | 985 OLD EAGLE SCHOOL ROAD | | | WAYNE | PA | 19087 | |
| 661865 | GOVERNMENTAL ACCOUNTING | PO BOX 30816 | | | | HARTFORD | CT | 06150 | |
| 661866 | GOVERNMENTAL ACCOUNTING | RECEIVABLE | PO BOX 30784 | | | HARTFORD | CT | 06150 | |
| 207026 | GOVI CORP | PO BOX 29618 | | | | SAN JUAN | PR | 00929 | |
| 661867 | GOVIND S NADATHUR | PO BOX 1665 | | | | LAJAS | PR | 00667 | |
| 795516 | GOY LATASA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1990360 | GOY LATASA, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 1748748 | GOY LATASA, GLADYS MABEL | ADDRESS ON FILE | | | | | | | |
| 1748748 | GOY LATASA, GLADYS MABEL | ADDRESS ON FILE | | | | | | | |
| 661869 | GOYA DE PUERTO RICO INC | PO BOX 1467 | | | | BAYAMON | PR | 00960 | |
| 661868 | GOYA DE PUERTO RICO INC | PO BOX 60-1467 | | | | BAYAMON | PR | 00619-6067 | |
| 207028 | GOYAL AGGARWAL, MEGH | ADDRESS ON FILE | | | | | | | |
| 207030 | GOYCO ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 207031 | GOYCO ALVAREZ, NILSA I. | ADDRESS ON FILE | | | | | | | |
| 207032 | GOYCO AMADOR, GLORIA | ADDRESS ON FILE | | | | | | | |
| 207033 | GOYCO BLECHMAN, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 207035 | GOYCO BLECHMAN, MARIELA | ADDRESS ON FILE | | | | | | | |
| 207034 | GOYCO BLECHMAN, MARIELA | ADDRESS ON FILE | | | | | | | |
| 207036 | GOYCO BUTRON, MALEN | ADDRESS ON FILE | | | | | | | |
| 207037 | GOYCO CARMOEGA, TERESA | ADDRESS ON FILE | | | | | | | |
| 207038 | GOYCO CORREA MD, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 207029 | GOYCO CORREA, EDWIN O. | ADDRESS ON FILE | | | | | | | |
| 207039 | GOYCO CORREA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1733636 | GOYCO CORTÉS, JAVIER JOSÉ | BURGOS PEREZ CSP | OSVALDO BURGOS PEREZ, ATTORNEY | 870 CALLE BALDORIOTY DE CASTRO | | SAN JUAN | PR | 00925 | |
| 1419947 | GOYCO CORTÉS, JAVIER JOSÉ | OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 1733636 | GOYCO CORTÉS, JAVIER JOSÉ | PO BOX 194211 | | | | SAN JUAN | PR | 00919-4211 | |
| 207040 | GOYCO CRESPO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 207041 | GOYCO DE VERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 795517 | GOYCO FIGUEROA, ILSEM O | ADDRESS ON FILE | | | | | | | |
| 207042 | GOYCO FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 207043 | GOYCO GARCIA, MARLYN A | ADDRESS ON FILE | | | | | | | |
| 207044 | GOYCO GARCIA, SHAISA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207045 | GOYCO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 207046 | GOYCO LAGUERRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 207047 | GOYCO LARRAZABAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 207048 | GOYCO MORALES, ELIS | ADDRESS ON FILE | | | | | | | |
| 2085313 | Goyco Morales, Elsa I. | ADDRESS ON FILE | | | | | | | |
| 1951304 | Goyco Morales, Evelyn C. | ADDRESS ON FILE | | | | | | | |
| 1862015 | Goyco Morales, Georgina | ADDRESS ON FILE | | | | | | | |
| 795518 | GOYCO MORALES, ILENA | ADDRESS ON FILE | | | | | | | |
| 795519 | GOYCO MORALES, OLGA N | ADDRESS ON FILE | | | | | | | |
| 207049 | GOYCO MORALES, OLGA N | ADDRESS ON FILE | | | | | | | |
| 2105943 | Goyco Morales, Olga N. | ADDRESS ON FILE | | | | | | | |
| 207050 | GOYCO RIOS, DORIS I. | ADDRESS ON FILE | | | | | | | |
| 207051 | GOYCO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 661870 | GOYCO RODRIGUEZ NUNEZ | URB GARDENIA | 6 CALLE ROSA | | | MANATI | PR | 00674 | |
| 207052 | GOYCO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 207053 | GOYCO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 207054 | GOYCO RODRIGUEZ, JUANC. | ADDRESS ON FILE | | | | | | | |
| 207055 | GOYCO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1954575 | GOYCO ROMERO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 207057 | Goyco Saladin, Sandra F | ADDRESS ON FILE | | | | | | | |
| 207058 | GOYCO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 207059 | GOYCO VALENTIN, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 1560026 | Goyco Valentin, Allyson | ADDRESS ON FILE | | | | | | | |
| 2101596 | Goyco Velazquez, Nancy | ADDRESS ON FILE | | | | | | | |
| 207060 | GOYCO VELAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 795520 | GOYCO VELAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 207061 | GOYCO VELEZ MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 207062 | GOYCO VERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 2180054 | Goyco-Amador, Jose R. and Cortes-Bartolomei, Bianca | Villa Guillasca 2116 Boulevard | Luis A. Forri | | | Ponce | PR | 00717-0722 | |
| 207063 | GOYCOCHEA AGUIRRE, LIZA | ADDRESS ON FILE | | | | | | | |
| 207064 | GOYCOCHEA APONTE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 207065 | GOYCOCHEA MORALES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1810723 | Goycochea Perez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 207067 | Goycochea Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 207068 | GOYCOCHEA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1717799 | Goycochea, Migdalia | ADDRESS ON FILE | | | | | | | |
| 1717799 | Goycochea, Migdalia | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1972484 | Goylia Guzman, Maria A. | ADDRESS ON FILE | | | | | | | |
| 207069 | GOYTIA AYALA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 207070 | GOYTIA BERRIOS, KAREN | ADDRESS ON FILE | | | | | | | |
| 795523 | GOYTIA BERRIOS, KAREN | ADDRESS ON FILE | | | | | | | |
| 207071 | GOYTIA BETANCOURT, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1423111 | GOYTIA CAMPOS, ANGEL D. | Calle Florcutino Román | #6 San Anton | | | Carolina | PR | 00987 | |
| 1423116 | GOYTIA CAMPOS, ANGEL D. | Hc 02 Box 14142 | | | | Carolina | PR | 00987 | |
| 207072 | GOYTIA CARRILES, MARIA | ADDRESS ON FILE | | | | | | | |
| 207073 | GOYTIA CRUZ, CHEILYAM | ADDRESS ON FILE | | | | | | | |
| 207074 | GOYTIA CRUZ, CHEILYAN | ADDRESS ON FILE | | | | | | | |
| 207075 | GOYTIA CRUZ, HEIDY | ADDRESS ON FILE | | | | | | | |
| 795524 | GOYTIA CRUZ, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 207076 | Goytia De Jesus, Carmelo | ADDRESS ON FILE | | | | | | | |
| 207077 | Goytia De Jesus, Luis A | ADDRESS ON FILE | | | | | | | |
| 207078 | GOYTIA DELGADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 207079 | GOYTIA DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 207080 | GOYTIA DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 207081 | GOYTIA GARAY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 207082 | GOYTIA GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 207083 | GOYTIA GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 207084 | GOYTIA GARCIA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 207085 | GOYTIA GUADALUPE, GIL | ADDRESS ON FILE | | | | | | | |
| 207086 | GOYTIA GUZMAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1995230 | GOYTIA GUZMAN, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 2028284 | GOYTIA GUZMAN, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 207087 | GOYTIA HERNANDEZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| 2038708 | Goytia Hernandez, Elba N. | ADDRESS ON FILE | | | | | | | |
| 2038708 | Goytia Hernandez, Elba N. | ADDRESS ON FILE | | | | | | | |
| 207088 | GOYTIA HERNANDEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 207090 | GOYTIA MASAS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 207091 | GOYTIA MASSAS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 207092 | GOYTIA MENDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 207093 | GOYTIA MENDEZ, STEPHANIE L. | ADDRESS ON FILE | | | | | | | |
| 207094 | GOYTIA MONTALVO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 207096 | GOYTIA OCASIO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 207098 | GOYTIA PERALES, DAISY | ADDRESS ON FILE | | | | | | | |
| 207099 | GOYTIA PERALES, DAISY | ADDRESS ON FILE | | | | | | | |
| 795525 | GOYTIA RIVERA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 207101 | GOYTIA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207100 | GOYTIA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 795526 | GOYTIA RIVERA, JONATAN D | ADDRESS ON FILE | | | | | | | |
| 207102 | GOYTIA RODRIGUEZ, ACENNETTE | ADDRESS ON FILE | | | | | | | |
| 207103 | GOYTIA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 207104 | GOYTIA ROSARIO, MAYLIN D | ADDRESS ON FILE | | | | | | | |
| 795527 | GOYTIA SALGADO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 207105 | GOYTIA SALGADO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 207106 | GOYTIA SALGADO, JANIRA | ADDRESS ON FILE | | | | | | | |
| 207107 | GOYTIA SANTIAGO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 207108 | GOYTIA TORRES, MARIO | ADDRESS ON FILE | | | | | | | |
| 207109 | GOZALEZ BOSQUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 207110 | GOZALEZ VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 207111 | GOZZER LOZADA, NITZY | ADDRESS ON FILE | | | | | | | |
| 844316 | GP ELECTRICAL SERVICES | HC 1 BOX 16160 | | | | HUMACAO | PR | 00791 | |
| 207112 | GP FAMILY CARE | 157 MONTAUK AVE | | | | NEW LONDON | CT | 06320 | |
| 661871 | GP INDUSTRIES INC | P O BOX 363302 | | | | SAN JUAN | PR | 00936 | |
| 661873 | GP REALTY SAN JUAN INC | PO BOX 9024076 | | | | SAN JUAN | PR | 00902-4076 | |
| 207113 | GP2 ENVIROMENTAL INC | 55 CALLE RUFO | | | | CAGUAS | PR | 00725 | |
| 207114 | GPC CARIBBEAN INC | URB MIRADERO | 6 CAMINO DEL MIRADERO | | | HUMACAO | PR | 00791 | |
| 207115 | GPH MOTOR CORP | PO BOX 29468 | | | | SAN JUAN | PR | 00929-0468 | |
| 207116 | GPI GENERAL PROCUREMENT OF PR INC | URB PUERTO NUEVO | 511 AVE ANDALUCIA SUITE 1 A | | | SAN JUAN | PR | 00920-4132 | |
| 207117 | GPP PEDIATRIC SERVICE LLC | URB PORTOBELLO | 932 CALLE PORTO SANTO | | | TOA ALTA | PR | 00953-5405 | |
| 207118 | GPY ELECTRIC & CONTRACTORS CORP. | RR 1 BOX 12162 | | | | MANATI | PR | 00674 | |
| 207119 | GQNZALEZ RIVERA, MAGDA ODETTE | ADDRESS ON FILE | | | | | | | |
| 207120 | GR ENGINEEAR | URB HYDE PK | 894 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927-4307 | |
| 207121 | GR OFFICE SERVICES | 2165 TNTE LAVERGNE ST | | | | SAN JUAN | PR | 00913 | |
| 661874 | GR OFFICE SERVICES INC | 2165 TNTE LAVERGNE | | | | SAN JUAN | PR | 00913 | |
| 207122 | GR SERVICIOS PSICOLOGICOS & EDUCATIVOS | VILLA DEL CARMEN | 4280 AVE CONSTANCIA | | | PONCE | PR | 00716-2144 | |
| 1453394 | GR Y Asociados, S.E. | Roberto Colon Romeu | PO Box 305 | | | Catano | PR | 00963-0305 | |
| 661875 | GRABADOS EL TAINO / | LUIS A ROMAN | 151 CALLE VILLA | | | PONCE | PR | 00731 | |
| 844317 | GRABADOS EXPOSE | URB BARALT | I-7 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 206992 | GRABIEL RODRIGUEZ ANAYA | ADDRESS ON FILE | | | | | | | |
| 207123 | GRABIEL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207124 | GRABIEL, LENIE | ADDRESS ON FILE | | | | | | | |
| 661877 | GRACE ALEJANDRO MORALES | ADDRESS ON FILE | | | | | | | |
| 661878 | GRACE AYALA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 207125 | GRACE AYALA CASTRO | ADDRESS ON FILE | | | | | | | |
| 207126 | GRACE BENITEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 207127 | GRACE BLANCO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 207128 | GRACE BRAVO, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 207129 | GRACE CEDENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 661879 | GRACE COLON JIMENEZ | HC 01 BOX 4508 | | | | YABUCOA | PR | 00767 | |
| 661880 | GRACE D RODRIGUEZ SIERRA | RIO CRISTA ENCANTADA | RD 4 PLAZA 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 661881 | GRACE DE LA VEGA CASTRO | TORRES DE CAROLINA | EDIFICIO B-303 | | | CAROLINA | PR | 00979 | |
| 207130 | GRACE DELGADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 207131 | GRACE E EMMANUELLI COSME | ADDRESS ON FILE | | | | | | | |
| 661882 | GRACE E FLORES | ADDRESS ON FILE | | | | | | | |
| 661883 | GRACE E MEGUINOFF ANDREU | PO BOX 90207-61 | | | | SAN JUAN | PR | 00902-0761 | |
| 661884 | GRACE E SILVA MONTALVO | BOX 1054 | | | | SAN GERMAN | PR | 00683 | |
| 1476783 | Grace E. Walker TTEE Grace E. Walker Revocable Living Trust | ADDRESS ON FILE | | | | | | | |
| 661885 | GRACE ESQUILIN MENDEZ | HC 06 BOX 2124 | | | | PONCE | PR | 00731-9611 | |
| 661886 | GRACE FELICIANO RODRIGUEZ | ESTANCIA DEL SOL | 27 CALLE ALMENDRO | | | RIO GRANDE | PR | 00745 | |
| 661887 | GRACE FERMAINT DIAZ | RES SAN MARTIN | EDIF 17 APT 197 | | | SAN JUAN | PR | 00924 | |
| 207132 | GRACE FONTECHA Y ASOCIADOS INC | RIO HONDO III | CE-25 CALLE EUCALIPTO | | | BAYAMON | PR | 00961 | |
| 207133 | GRACE GOMEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 844318 | GRACE GOMEZ SANCHEZ | URB PRADO ALTO | L2 CALLE 6 | | | GUAYNABO | PR | 00966-3030 | |
| 207134 | GRACE GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 661888 | GRACE GRANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 207135 | GRACE H. MARIN ENCARNACION | GRACE H. MARIN ENCARNACION (DERECHO PROPIO) | PO BOX 7164 | | | SAN JUAN | PR | 00916 | |
| 207136 | GRACE IRIZARRY ZALDUONDO | ADDRESS ON FILE | | | | | | | |
| 207137 | GRACE J LORAN PINEIRO | ADDRESS ON FILE | | | | | | | |
| 207138 | GRACE J LUCCA CORTEZ | ADDRESS ON FILE | | | | | | | |
| 207139 | GRACE J LUCCA CORTEZ | ADDRESS ON FILE | | | | | | | |
| 661889 | GRACE JIRAU SOTO | ADDRESS ON FILE | | | | | | | |
| 661890 | GRACE L BLANDINO OLIVERA | URB EL MIRADOR | G 8 CALLE 8 | | | SAN JUAN | PR | 00926-7577 | |
| 207140 | GRACE L. TORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| 661891 | GRACE LEBRON PEREZ | CARR 914 KM 47.6 | BO JAGUAS | | | GURABO | PR | 00778 | |
| 207141 | GRACE LUGO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 207142 | GRACE M ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 207143 | GRACE M CARRION LEBRON | ADDRESS ON FILE | | | | | | | |
| 207144 | GRACE M CEDENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 207145 | GRACE M CEDENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 207146 | GRACE M CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 207147 | GRACE M DE JESUS PENA | ADDRESS ON FILE | | | | | | | |
| 207148 | GRACE M DELBREY TORRES | ADDRESS ON FILE | | | | | | | |
| 207149 | GRACE M GOMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 661892 | GRACE M GONZALEZ RAMOS | URB VILLA PINANES | 339 CALLE PASEO CIPRES | | | VEGA BAJA | PR | 00693 | |
| 207150 | GRACE M LOPEZ SOSA | ADDRESS ON FILE | | | | | | | |
| 207151 | GRACE M LOPEZ SOSA | ADDRESS ON FILE | | | | | | | |
| 661893 | GRACE M MATOS CROSAS | HC-03 BOX 16040 | | | | AGUA BUENAS | PR | 00703 | |
| 661895 | GRACE M MEJIAS OTERO | URB BUNKER | 194 CALLE BRASIL | | | CAGUAS | PR | 00725 | |
| 661896 | GRACE M MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 207152 | GRACE M MORALES PELLOT | ADDRESS ON FILE | | | | | | | |
| 661897 | GRACE M NOVEL LAMBERTY | EXT OLLER | D11 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 207153 | GRACE M PERDOMO PILLOT | ADDRESS ON FILE | | | | | | | |
| 207154 | GRACE M RIVERA CALDERAS | ADDRESS ON FILE | | | | | | | |
| 207155 | GRACE M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 207156 | GRACE M RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 207157 | GRACE M ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 207158 | GRACE M SANCHEZ PENA | ADDRESS ON FILE | | | | | | | |
| 207159 | GRACE M SANCHEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 207160 | GRACE M SANDOVAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 207161 | GRACE M SANTANA BALADO | 61 AQUAMRINA | SENDEROS DE MONTEHIEDRA | | | SAN JUAN | PR | 00918 | |
| 844319 | GRACE M SANTANA BALADO | MANSIONES DE CIUDAD DE JARDIN | 512 LOGROÑO | | | CAGUAS | PR | 00725 | |
| 207162 | GRACE M VAZQUEZ DEL ORBE | ADDRESS ON FILE | | | | | | | |
| 207163 | GRACE M VAZQUEZ VIANA | ADDRESS ON FILE | | | | | | | |
| 207164 | GRACE M VEGA SANTANA | ADDRESS ON FILE | | | | | | | |
| 207165 | GRACE M. AYALA | ADDRESS ON FILE | | | | | | | |
| 207166 | GRACE M. AYALA | ADDRESS ON FILE | | | | | | | |
| 661898 | GRACE M. DIAZ PASTRANA | URB EL VEDADO | 129 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 207167 | GRACE M. GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 661899 | GRACE M. VALENTIN MARRERO | ADDRESS ON FILE | | | | | | | |
| 207168 | GRACE M. VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 207169 | GRACE M. VIVALDI ARROYO | ADDRESS ON FILE | | | | | | | |
| 207170 | GRACE MARIE RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661900 | GRACE MARINI ROMAN | 6 E CALLE MOREL CAMPOS | | | | MAYAGUEZ | PR | 00680 | |
| 661901 | GRACE MARRERO CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 207171 | GRACE MONTALVO | ADDRESS ON FILE | | | | | | | |
| 661902 | GRACE MORALES PAGAN | CAMINO LA CUCHILLA | BZN 1137 CARR 348 | | | MAYAGUEZ | PR | 00680 | |
| 661903 | GRACE MORALES PAGAN | CARR 348 CAMINO LA CUCHILLA | BUZN 1137 | | | MAYAGUEZ | PR | 00682 | |
| 661904 | GRACE N FUENTES DIAZ | URB RIVERVIEW F5 | CALLE 7 | | | BAYAMON | PR | 00961 | |
| 661905 | GRACE P CASANOVA CASTRO | PO BOX 3282 | | | | LAJAS | PR | 00667-3282 | |
| 207172 | GRACE P CASANOVA CASTRO | PO BOX 3782 | | | | BAYAMON | PR | 00958 | |
| 207173 | GRACE PALMER QUINONES | ADDRESS ON FILE | | | | | | | |
| 207174 | GRACE PALMER QUINONES | ADDRESS ON FILE | | | | | | | |
| 207175 | GRACE PENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 207176 | GRACE QUINTANA FUENTES | ADDRESS ON FILE | | | | | | | |
| 661906 | GRACE R CORDOLIANI FREYRE | URB VALLE REAL | 1762 CALLE MARQUESA | | | PONCE | PR | 00719 | |
| 207177 | GRACE RAI | ADDRESS ON FILE | | | | | | | |
| 207178 | GRACE RAMIREZ MARTI | ADDRESS ON FILE | | | | | | | |
| 661907 | GRACE RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 207179 | GRACE RIVERA DONES MACJ | ADDRESS ON FILE | | | | | | | |
| 661908 | GRACE RODRIGUEZ RODRIGUEZ | RES JARDINES DE MONTE HATILLO | EDIF 48 APT 505 | | | SAN JUAN | PR | 00924 | |
| 661909 | GRACE RUIZ COTTO | URB VILLA VICTORIA | B 10 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 661910 | GRACE RULLAN | PRADO ALTO | B 13 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 207180 | GRACE SWEENEY BRACERO | ADDRESS ON FILE | | | | | | | |
| 207181 | GRACE VAZQUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 844320 | GRACE VAZQUEZ PEREIRA | URB CAMBRIDGE PARK | H7 CALLE OXFORD | | | SAN JUAN | PR | 00926-1437 | |
| 661911 | GRACE VAZQUEZ PEREIRA | URB DOS PINOS | 788 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 207182 | GRACE VELEZ NATALI | ADDRESS ON FILE | | | | | | | |
| 207183 | GRACE VELEZ NATALI | ADDRESS ON FILE | | | | | | | |
| 2089086 | Grace W. Lopez Aponte | Carr. 149 Ramal 514 | Hacienda El Somil 11120 | | | Villalba | PR | 00766 | |
| 2089086 | Grace W. Lopez Aponte | Hacienda E1 Somiel | 11120 | | | Villalba | PR | 00766 | |
| 661912 | GRACELA BASORA DE GARCIA | EXT LA RAMBLA | 1743 SIERVAS DE MARIA | | | PONCE | PR | 00730-4065 | |
| 661913 | GRACELYN RIVERA SANTANA | ESTANCIAS LA SIERRA | 3 D 45 | | | CAGUAS | PR | 00725 | |
| 207184 | GRACEMARIE HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 207185 | GRACEMARIE VELAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 207186 | GRACENALYS SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 661914 | GRACIA & MARIN CORP | P O BOX 29227 | | | | SAN JUAN | PR | 00929-0227 | |
| 207187 | GRACIA AGENJO, TERESA | ADDRESS ON FILE | | | | | | | |
| 207188 | GRACIA AGENJO, TERESA | ADDRESS ON FILE | | | | | | | |
| 207189 | GRACIA ALCANTARA, IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207190 | GRACIA ALVAREZ MD, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 207191 | GRACIA ALVELO, ANA M | ADDRESS ON FILE | | | | | | | |
| 207192 | GRACIA ANDINO, DIANA | ADDRESS ON FILE | | | | | | | |
| 207193 | GRACIA ANDINO, ELENA | ADDRESS ON FILE | | | | | | | |
| 207194 | GRACIA ARANA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 853144 | GRACIA ARANA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 207195 | GRACIA ARANA, JOSELEEN | ADDRESS ON FILE | | | | | | | |
| 207196 | GRACIA AYALA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 207197 | GRACIA BAEZ, JANEYSA | ADDRESS ON FILE | | | | | | | |
| 795528 | GRACIA BAEZ, JANEYSA | ADDRESS ON FILE | | | | | | | |
| 1850673 | Gracia Baneto , Nelson | ADDRESS ON FILE | | | | | | | |
| 795529 | GRACIA BERMUDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 207200 | GRACIA BERRIOS, ELBA | ADDRESS ON FILE | | | | | | | |
| 207201 | GRACIA CARABALLO, CAROL | ADDRESS ON FILE | | | | | | | |
| 207202 | GRACIA CARDONA, LIVIA M | ADDRESS ON FILE | | | | | | | |
| 207203 | GRACIA CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 207204 | GRACIA CINTRON, EVA L | ADDRESS ON FILE | | | | | | | |
| 1987187 | Gracia Cintron, Eva L. | ADDRESS ON FILE | | | | | | | |
| 795530 | GRACIA CINTRON, GILISSA I | ADDRESS ON FILE | | | | | | | |
| 207205 | GRACIA CINTRON, NILSA A. | ADDRESS ON FILE | | | | | | | |
| 207206 | GRACIA COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 795531 | GRACIA COLLAZO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 207207 | GRACIA COLLAZO, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 2115790 | GRACIA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 207208 | GRACIA COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 207209 | GRACIA COLON, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 207210 | GRACIA CORTIJO, RAMON | ADDRESS ON FILE | | | | | | | |
| 207211 | GRACIA CRUZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 207212 | GRACIA CRUZ, HAZMIL Y | ADDRESS ON FILE | | | | | | | |
| 207214 | GRACIA CRUZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 795532 | GRACIA CURRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 207215 | GRACIA CURRA, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 207216 | GRACIA DE JESUS, DALINES | ADDRESS ON FILE | | | | | | | |
| 1610406 | GRACIA DELGADO, JANE | ADDRESS ON FILE | | | | | | | |
| 207217 | GRACIA DELGADO, JANE | ADDRESS ON FILE | | | | | | | |
| 207218 | GRACIA DELGADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 207219 | GRACIA DIAZ, MARA | ADDRESS ON FILE | | | | | | | |
| 207220 | GRACIA ESCALERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 2063680 | Gracia Escalera, Omar | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207221 | GRACIA ESTRADA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 207222 | GRACIA FEBLES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 207223 | GRACIA FEBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 1258439 | GRACIA FERRER, ENID | ADDRESS ON FILE | | | | | | | |
| 207224 | GRACIA FERRER, VICTOR | ADDRESS ON FILE | | | | | | | |
| 795533 | GRACIA FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 795534 | GRACIA FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 207225 | GRACIA FIGUEROA, YESENIA M | ADDRESS ON FILE | | | | | | | |
| 207226 | GRACIA FUENTES, IRIS A | ADDRESS ON FILE | | | | | | | |
| 207227 | GRACIA FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 207228 | GRACIA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 207229 | GRACIA GARCIA, CESAR | ADDRESS ON FILE | | | | | | | |
| 207230 | GRACIA GARCIA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 207231 | GRACIA GIL, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 207232 | GRACIA GONZALEZ, VILMA S | ADDRESS ON FILE | | | | | | | |
| 1909144 | Gracia Gracia, Joseleen | ADDRESS ON FILE | | | | | | | |
| 207233 | GRACIA GRACIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 207234 | GRACIA GRACIA, RUTH | ADDRESS ON FILE | | | | | | | |
| 1863214 | Gracia Grand, Joseleen | ADDRESS ON FILE | | | | | | | |
| 207235 | GRACIA HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 207236 | GRACIA HERNANDEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 207237 | GRACIA HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 207238 | GRACIA HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 207239 | GRACIA I. ARCELAY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 795535 | GRACIA IRIZARRY, JOSE E | ADDRESS ON FILE | | | | | | | |
| 207240 | GRACIA JIMENEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 207241 | GRACIA L ROMAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 207242 | GRACIA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 207243 | Gracia Lopez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 207244 | GRACIA LOPEZ, EMILY D | ADDRESS ON FILE | | | | | | | |
| 207245 | GRACIA LOPEZ, KARLA Y | ADDRESS ON FILE | | | | | | | |
| 207246 | GRACIA M BERRIOS CABAN | ADDRESS ON FILE | | | | | | | |
| 207247 | GRACIA M GARCIA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 207248 | GRACIA M RUIZ DE TALAVERA | ADDRESS ON FILE | | | | | | | |
| 207249 | GRACIA M SANCHEZ DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 661915 | GRACIA M VELEZ UGARTE | JARD DE COUNTRY CLUB | D A8 CALLE 165 | | | CAROLINA | PR | 00983 | |
| 207250 | GRACIA MARRERO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 207251 | GRACIA MARTINEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 2066478 | Gracia Matias , Luis A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207252 | GRACIA MATIAS, INES | ADDRESS ON FILE | | | | | | | |
| 207253 | Gracia Matias, Luis A | ADDRESS ON FILE | | | | | | | |
| 795536 | GRACIA MATOS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 207254 | GRACIA MATOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 207255 | GRACIA MATOS, LIED DANESA | ADDRESS ON FILE | | | | | | | |
| 207256 | Gracia Melendez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 1669346 | Gracia Melendez, Carlos Ariel | ADDRESS ON FILE | | | | | | | |
| 1584332 | Gracia Melendez, Hecksan | ADDRESS ON FILE | | | | | | | |
| 207257 | Gracia Melendez, Hecksan | ADDRESS ON FILE | | | | | | | |
| 2227185 | Gracia Melendez, Nieves | ADDRESS ON FILE | | | | | | | |
| 2228570 | GRACIA MELENDEZ, NIEVES | ADDRESS ON FILE | | | | | | | |
| 207258 | GRACIA MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 207259 | GRACIA MONTALVO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 207260 | GRACIA MORALES, AURELIO | ADDRESS ON FILE | | | | | | | |
| 207261 | GRACIA MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 207262 | GRACIA MORALES, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 207263 | GRACIA MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 207264 | GRACIA MORALES, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 1934717 | Gracia Morales, Gladys E | ADDRESS ON FILE | | | | | | | |
| 1758347 | Gracia Morales, Gladys Esther | ADDRESS ON FILE | | | | | | | |
| 207265 | GRACIA MORALES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 207266 | GRACIA MORALES, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 207267 | GRACIA MORALES, OLGA | ADDRESS ON FILE | | | | | | | |
| 1695053 | GRACIA MORALES, OLGA | ADDRESS ON FILE | | | | | | | |
| 207268 | GRACIA MORALES, RAMON C | ADDRESS ON FILE | | | | | | | |
| 1900344 | Gracia Morales, Ramon G | ADDRESS ON FILE | | | | | | | |
| 661917 | GRACIA N ROSADO | ADDRESS ON FILE | | | | | | | |
| 661916 | GRACIA N ROSADO | ADDRESS ON FILE | | | | | | | |
| 207269 | GRACIA NIEVES, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 207270 | GRACIA NIEVES, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 207271 | GRACIA NIEVES, ROSALIZ | ADDRESS ON FILE | | | | | | | |
| 207272 | GRACIA NORIEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 207273 | Gracia Ortiz, Cesar | ADDRESS ON FILE | | | | | | | |
| 207274 | GRACIA ORTIZ, PABLO A | ADDRESS ON FILE | | | | | | | |
| 207275 | GRACIA OTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1971336 | Gracia Otero, Victor | ADDRESS ON FILE | | | | | | | |
| 1806702 | Gracia Peña, Nora E. | ADDRESS ON FILE | | | | | | | |
| 207276 | GRACIA PEREZ, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 207277 | GRACIA PEREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207278 | GRACIA PEREZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 795537 | GRACIA PINTADO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 207279 | GRACIA PINTADO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 795538 | GRACIA PINTADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 207280 | GRACIA PINTADO, ILEANA E | ADDRESS ON FILE | | | | | | | |
| 1669314 | GRACIA PINTADO, VICTOR | c/o LIRIO DEL MAR TORRES,ESQ.P.O.BOX 3552 | | | | SAN JUAN | PR | 00936-3085 | |
| 2133216 | Gracia Pintado, Victor | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 207281 | GRACIA PONCE, ALYCE M | ADDRESS ON FILE | | | | | | | |
| 207282 | GRACIA PONCE, LIZA | ADDRESS ON FILE | | | | | | | |
| 207283 | GRACIA RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 207284 | GRACIA REPOLLET, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 207285 | GRACIA REYES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 207286 | GRACIA REYES, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 207287 | GRACIA RIOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 207288 | GRACIA RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 1419948 | GRACIA RIVERA, DAINA | CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | | | BAYAMÓN | PR | 00960-8052 | |
| 207290 | GRACIA RIVERA, DAINA | LCDO. CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | | | Bayamón | PR | 00960-8052 | |
| 207289 | Gracia Rivera, Daina | Urb Ext Villa Rica | R-24 Calle 11 | | | Bayamón | PR | 00959 | |
| 795539 | GRACIA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 207291 | GRACIA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 207292 | Gracia Rivera, Felix J. | ADDRESS ON FILE | | | | | | | |
| 795540 | GRACIA RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 207293 | GRACIA RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 207295 | GRACIA RIVERA, ROCIO | ADDRESS ON FILE | | | | | | | |
| 207294 | GRACIA RIVERA, ROCIO | ADDRESS ON FILE | | | | | | | |
| 207296 | GRACIA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 207297 | GRACIA RODRIGUEZ, INEABEL | ADDRESS ON FILE | | | | | | | |
| 207298 | GRACIA ROMERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 207299 | Gracia Ruiz, Herbert | ADDRESS ON FILE | | | | | | | |
| 207300 | GRACIA SANCHEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 207301 | GRACIA SANTIAGO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 207302 | GRACIA SANTIAGO, JOAN | ADDRESS ON FILE | | | | | | | |
| 207303 | GRACIA SANTIAGO, MASIEL | ADDRESS ON FILE | | | | | | | |
| 207304 | GRACIA SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | | |
| 207305 | GRACIA SANTIAGO, VIVIAN V | ADDRESS ON FILE | | | | | | | |
| 795541 | GRACIA SANTOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2104396 | GRACIA SOTOMAYOR , ERASMO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795542 | GRACIA TEISSONNIERE, JOSE | ADDRESS ON FILE | | | | | | | |
| 207306 | GRACIA TEISSONNIERE, JOSE D | ADDRESS ON FILE | | | | | | | |
| 795543 | GRACIA TEISSONNIERE, JOSE D | ADDRESS ON FILE | | | | | | | |
| 207307 | GRACIA TORO, AXEL R. | ADDRESS ON FILE | | | | | | | |
| 207308 | GRACIA TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 207309 | GRACIA TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 207310 | GRACIA TORRES, OLGA N | ADDRESS ON FILE | | | | | | | |
| 207311 | GRACIA VALENTIN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 207312 | GRACIA VARGAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 207313 | GRACIA VAZQUEZ, OLGA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 207314 | Gracia Vega, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 207315 | Gracia Vega, Jose R. | ADDRESS ON FILE | | | | | | | |
| 207316 | GRACIA VEGA, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 207317 | GRACIA VEGA, OMAIRA Y | ADDRESS ON FILE | | | | | | | |
| 207318 | Gracia Vega, Ramon | ADDRESS ON FILE | | | | | | | |
| 207319 | GRACIA VELAZQUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 207320 | GRACIA VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 207321 | GRACIA VELAZQUEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 1890883 | Gracia Velazquez, Sarai | ADDRESS ON FILE | | | | | | | |
| 207322 | GRACIA VELAZQUEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 207323 | GRACIA-GARRAFA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 661918 | GRACIANA ACEVEDO CARDONA | AVE AGUSTIN RAMOS CALERO | 7023 B INT REPARTO DOMENECH | | | ISABELA | PR | 00662 | |
| 207324 | GRACIANA ACEVEDO CARDONA | P O Box 688 | | | | ISABELA | PR | 00662 | |
| 661919 | GRACIANA HERNANDEZ ITURREGUI | URB LA ALHAMBRA | 2414 C/ DE DIEGO | | | PONCE | PR | 00716-3832 | |
| 207326 | GRACIANI BETANCOURT PEREZ | 1783 CALLE SANTA AGUEDA | APT 102 | | | SAN JUAN | PR | 00926 | |
| 207325 | GRACIANI BETANCOURT PEREZ | 1783 CALLE SANTA AGUEDA | ARCOBALENO APT 102 | | | SAN JUAN | PR | 00926 | |
| 844321 | GRACIANI BETANCOURT PEREZ | PORTALES DE ARCOBALENO | 1783 SANTA AGUEDA APT 102 | | | SAN JUAN | PR | 00926-4358 | |
| 207327 | GRACIANI COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 795546 | GRACIANI COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 207328 | GRACIANI CURET, WANDA I | ADDRESS ON FILE | | | | | | | |
| 207329 | GRACIANI FERRI, LIZZ | ADDRESS ON FILE | | | | | | | |
| 207331 | GRACIANI FIGUEROA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 207330 | GRACIANI FIGUEROA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 207332 | GRACIANI FIGUEROA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 207333 | GRACIANI FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 795547 | GRACIANI FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853145 | GRACIANI FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| 207335 | GRACIANI FIGUEROA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 207336 | GRACIANI FISCHBACH, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 207337 | GRACIANI FISCHBACH, KEVIN OMAR | ADDRESS ON FILE | | | | | | | |
| 207338 | GRACIANI HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 795548 | GRACIANI LUGO, GISELA | ADDRESS ON FILE | | | | | | | |
| 1613439 | GRACIANI LUGO, GISELA | ADDRESS ON FILE | | | | | | | |
| 207340 | GRACIANI MARRERO PEDROSA | ADDRESS ON FILE | | | | | | | |
| 207341 | GRACIANI MORALES, LIMARY | ADDRESS ON FILE | | | | | | | |
| 207342 | GRACIANI MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 207343 | GRACIANI MORALES, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 207344 | GRACIANI ORTIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 207345 | GRACIANI PEREIRA, BASILIO | ADDRESS ON FILE | | | | | | | |
| 207346 | GRACIANI PEREIRA, BASILIO | ADDRESS ON FILE | | | | | | | |
| 207347 | GRACIANI RAMOS, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 2166405 | Graciani Ramos, Simon | ADDRESS ON FILE | | | | | | | |
| 207348 | GRACIANI ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 207349 | Graciani Serrano, Brenda E | ADDRESS ON FILE | | | | | | | |
| 795549 | GRACIANI SILVA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 207350 | GRACIANI SILVA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 661920 | GRACIANO AGOSTO DE LEON | ADDRESS ON FILE | | | | | | | |
| 661921 | GRACIANO BURGOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 1668686 | Graciano Cruz, Taina | ADDRESS ON FILE | | | | | | | |
| 207352 | GRACIANO GREGO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 207353 | GRACIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 661922 | GRACIANO LUGO CABAN | RR 02 BUZON 3075 | | | | ANASCO | PR | 00610 | |
| 207354 | GRACIANO NIEVES CRESPO | ADDRESS ON FILE | | | | | | | |
| 207355 | GRACIANO NIEVES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 795550 | GRACIANO NUNEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 207356 | GRACIANO RIOS, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 207357 | GRACIANO RIOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 795551 | GRACIANO RIOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 661923 | GRACIANO ROSARIO RIOS | ADDRESS ON FILE | | | | | | | |
| 207358 | GRACIANO SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 207359 | GRACIANO SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 1479832 | Graciano Velez and Ana Yamile Serrano | ADDRESS ON FILE | | | | | | | |
| 207360 | GRACIANO, SIMON J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661924 | GRACIAS A TI FLORISTERIA | PO BOX 192808 | | | | SAN JUAN | PR | 00919-2808 | |
| 661925 | GRACIAS A TI FLORISTERIA | PO BOX 31288 | | | | SAN JUAN | PR | 00929 | |
| 207361 | GRACIAS AMBULANCE | P.O. BOX 795 | | | | HORMIGUEROS | PR | 00660-0795 | |
| 207363 | GRACIAS REYES, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 207362 | GRACIAS REYES, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 1863780 | Gracia-Torres, Olga Nelly | ADDRESS ON FILE | | | | | | | |
| 207364 | GRACIE SQUARE HOSPITAL | 420 E 76TH ST | | | | NEW YORK | NY | 10021 | |
| 661928 | GRACIELA ALICEA CRUZ | BO ZANJAS | | | | CAMUY | PR | 00627-9101 | |
| 661929 | GRACIELA C LODEIRO RIVERO | URB LAS AMERICAS | 803 MONTEVIDEO | | | SAN JUAN | PR | 00921 | |
| 661930 | GRACIELA CALO DELGADO | URB METROPOLIS 2M56 | CALLE 56 3RA EXTENSION | | | CAROLINA | PR | 00987 | |
| 661931 | GRACIELA CARRASQUILLO RVERA | URB MANSIONES DE CAROLINA | NN 41 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 207365 | GRACIELA CRESPO PENA | ADDRESS ON FILE | | | | | | | |
| 661933 | GRACIELA CRUZ CORTEZ | P O BOX 867 | | | | MANATI | PR | 00674 | |
| 207366 | GRACIELA CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 207367 | GRACIELA CRUZ MARCUCCI | ADDRESS ON FILE | | | | | | | |
| 661934 | GRACIELA DE LOS REYES FREIXAS | URB MONTE OLIMPO | A 3 CALLE ACROPOLIS | | | GUAYNABO | PR | 00969 | |
| 207368 | GRACIELA DEL VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 207369 | GRACIELA DIAZ | ADDRESS ON FILE | | | | | | | |
| 661935 | GRACIELA DIAZ CRUZ | BO TORTUGO | KM 19 5 INTERSECCION 873 | | | SAN JUAN | PR | 00926 | |
| 207370 | GRACIELA DIAZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 207371 | GRACIELA DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 207372 | GRACIELA E. MARRERO | ADDRESS ON FILE | | | | | | | |
| 661936 | GRACIELA FLORES RODRIGUEZ | RES ZENO GANDIA | EDIF A 4 APT 72 | | | ARECIBO | PR | 00612 | |
| 661937 | GRACIELA GONZALEZ MONTALVO | 170 AVE ALTERIAL HOSTOS | EDIFICIO SAUCE APT H 5 | | | HATO REY | PR | 00918-1440 | |
| 770537 | GRACIELA GONZALEZ MONTALVO | LCDO. JOSE RAUL PEREZ AYALA | ASOCIACIÓN DE EMPLEADOS OFICINA DE ASUNTOS | LEGALES PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 661938 | GRACIELA GUZMAN CORDIAN | ADDRESS ON FILE | | | | | | | |
| 661939 | GRACIELA IRIZARRY ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 661940 | GRACIELA JIMENEZ SANTIAGO | RES PUERTA DE TIERRA | EDIF M APT 374 | | | SAN JUAN | PR | 00901 | |
| 661942 | GRACIELA L ARBUTTI CARROLL | COND LAGUNA GARDENS | APT 4 K | | | CAROLINA | PR | 00979 | |
| 2174630 | GRACIELA LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 207373 | GRACIELA M CANTO DE SALCEDO | ADDRESS ON FILE | | | | | | | |
| 661943 | GRACIELA M DEYA MARTELL | RIO HONDO I | D69 CALLE RIO CIALITOS | | | BAYAMON | PR | 00961 | |
| 661926 | GRACIELA M GALARZA PACHECO | REPARTO ESPERANZA | M 10 CALLE 4 | | | YAUCO | PR | 00698 | |
| 207374 | GRACIELA M GOICOECHEA LAMOUTTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661944 | GRACIELA M ITHIER COMA | ADDRESS ON FILE | | | | | | | |
| 661945 | GRACIELA M LEIJA MARTINEZ | FORESTVIEW | I 14 CALLE FRESNO | | | BAYAMON | PR | 00956 | |
| 207375 | GRACIELA M MARGOLLA COLL | ADDRESS ON FILE | | | | | | | |
| 661946 | GRACIELA MARRERO GERENA | HC 3 BOX 10272 | | | | CAMUY | PR | 00627 | |
| 661947 | GRACIELA MARTINEZ | PO BOX 797 | | | | ADJUNTAS | PR | 00601 | |
| 661948 | GRACIELA MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 661949 | GRACIELA MENDEZ DALMAU | HC 05 BOX 2373 | | | | MAYAGUEZ | PR | 00680 | |
| 661950 | GRACIELA MERCADO | B 20 BELLA VISTA | | | | UTUADO | PR | 00641 | |
| 207376 | GRACIELA MONTALVO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 661951 | GRACIELA ORTIZ PAGAN | 123 CALLE LAS PALOMAS | | | | SAN JUAN | PR | 00911 | |
| 207377 | GRACIELA PERELES FALU | ADDRESS ON FILE | | | | | | | |
| 207378 | GRACIELA PEREZ ROLON | ADDRESS ON FILE | | | | | | | |
| 207379 | GRACIELA PEROZA CARILLO | ADDRESS ON FILE | | | | | | | |
| 207380 | GRACIELA PLAUD SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 207381 | GRACIELA PLAUD SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 207382 | GRACIELA QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 661952 | GRACIELA RIOS VALENTIN | URB PUNTO ORO I 7 | CALLE 8 | | | PONCE | PR | 00731 | |
| 207384 | GRACIELA RIVERA DE QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 661953 | GRACIELA RODRIGUEZ CANUELAS | D 7 URB CAMPO REY | | | | AIBONITO | PR | 00705 | |
| 207385 | GRACIELA RODRIGUEZ LUCRET | ADDRESS ON FILE | | | | | | | |
| 661954 | GRACIELA RODRIGUEZ MARTINO | URB OCEAN PARK | 52 CALE SOLDADO SERRANO | | | SAN JUAN | PR | 00911 | |
| 661955 | GRACIELA RODRIGUEZ PAGAN | HC 02 BOX 6917 | | | | FLORIDA | PR | 00650 | |
| 661956 | GRACIELA ROSA CONCEPCION | A 102 COND BAHIA | | | | SAN JUAN | PR | 00907 | |
| 661957 | GRACIELA ROSA CONCEPCION | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 207386 | GRACIELA ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 661958 | GRACIELA SANABRIA SOTO | HC 1 BOX 11040 | | | | TOA BAJA | PR | 00949 | |
| 661927 | GRACIELA SANCHEZ NADAL | BO LA CUARTA 92 | CALLE PRINCIPAL | | | MERCEDITA | PR | 00715 | |
| 207387 | GRACIELA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 661959 | GRACIELA SANTIAGO ROLON | PO BOX 739 | | | | AIBONITO | PR | 00705 | |
| 207388 | GRACIELA SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 661960 | GRACIELA SERRANO FRANCHESCHI | P O BOX 536 | | | | ANGELES | PR | 00611 | |
| 661961 | GRACIELA SHELL | PO BOX 1148 | | | | JUNCOS | PR | 00777 | |
| 661962 | GRACIELA SUAREZ RIVERA | HC 1 BOX 4638 | | | | COROZAL | PR | 00783-9610 | |
| 207389 | GRACIELA SUSAETA | LCDA. TANIA SERRANO | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 207390 | GRACIELA SUSAETA | LCDA. TANIA SERRANO GONZÁLEZ | PO Box 7041 | | | CAGUAS | PR | 00726-7041 | |
| 844323 | GRACIELA TORRES CRUZ | PO BOX 1775 | | | | MAYAGUEZ | PR | 00681-1775 | |
| 207391 | GRACIELA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661963 | GRACIELA TORRES PACHECO | P O BOX 39 | | | | LUQUILLO | PR | 00773 | |
| 661964 | GRACIELA TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 661965 | GRACIELA VALCARCEL MULERO | PO BOX 2467 | | | | GUAYNABO | PR | 00970 | |
| 207392 | GRACIELA VAZQUEZ LAGOMARSINI | ADDRESS ON FILE | | | | | | | |
| 661966 | GRACIELA VAZQUEZ RIVERA | URB LAS MONJITAS | 336 CALLE NOVICIA | | | PONCE | PR | 00731 | |
| 207393 | GRACIELA VEGA BOSCANA | ADDRESS ON FILE | | | | | | | |
| 207394 | GRACIELA VELEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 207395 | GRACIELA VILLEGAS M | ADDRESS ON FILE | | | | | | | |
| 661967 | GRACIELI VILLEGAS OCASIO | RR 3 BOX 3634 | | | | SAN JUAN | PR | 00928 | |
| 661968 | GRACIELIS VEGA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 207396 | GRACIELYS MORA NIN | ADDRESS ON FILE | | | | | | | |
| 2137345 | GRACILIANA RODRIGUEZ GONZALEZ | GRACILIANA RODRIGUEZ GONZALEZ | PO BOX 698 | | | MOCA | PR | 00676 | |
| 207397 | GRACILIANA RODRIGUEZ GONZALEZ | PO BOX 698 | | | | MOCA | PR | 00676 | |
| 207398 | GRACILIANO ODIOTT GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 661969 | GRACILIANO RIVERA COLLAZO | P O BOX 404 | | | | VILLALBA | PR | 00766 | |
| 661970 | GRACILIANO RIVERA COLLAZO | URB LA VEGA | 1333 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 661971 | GRACILLIANA MARTINEZ MERCADO | CALLE ALGAVER 363 | EMBALSE SAN JOSE | | | RIO PIEDRAS | PR | 00923 | |
| 207399 | GRACIRIS Y ESTRADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 207400 | GRACY ROLDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 207401 | GRADUATE SCHOOL USA | 600 MARYLAND AVENUE, | SW, rOOM 180 | | | WASHINGTON | DC | 20024 | |
| 661972 | GRADUATE SCHOOL USDA | 600 MARYLAND AVE SW | | | | WASHINGTON | DC | 20024 | |
| 661973 | GRADUITON PRODUCTS | BOX 373038 | | | | CAYEY | PR | 00737-3038 | |
| 207402 | GRADY MEMORIAL HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 207403 | GRAF PEREIRA, DOREEN | ADDRESS ON FILE | | | | | | | |
| 207404 | GRAFAL QUINONES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 207405 | GRAFALS CALERO, REBECA | ADDRESS ON FILE | | | | | | | |
| 795552 | GRAFALS CRUZ, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 207406 | GRAFALS CRUZ, ANSELMO E | ADDRESS ON FILE | | | | | | | |
| 207407 | GRAFALS CRUZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 207408 | GRAFALS FONT, AWILDA | ADDRESS ON FILE | | | | | | | |
| 207409 | GRAFALS FONT, MILAGROSA | ADDRESS ON FILE | | | | | | | |
| 207410 | GRAFALS GONZALEZ, EDNAIDA | ADDRESS ON FILE | | | | | | | |
| 207411 | GRAFALS HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 207412 | GRAFALS MARTI, FELIX A | ADDRESS ON FILE | | | | | | | |
| 207413 | Grafals Medina, Ramon | ADDRESS ON FILE | | | | | | | |
| 207415 | GRAFALS MEDINA, YAMILLET | ADDRESS ON FILE | | | | | | | |
| 207416 | GRAFALS MILAN, SANDRA I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207417 | GRAFALS PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 207418 | GRAFALS RAMOS, ELBA | ADDRESS ON FILE | | | | | | | |
| 207419 | GRAFALS RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 207420 | GRAFALS RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 795555 | GRAFALS RIVERA, JOALISSE | ADDRESS ON FILE | | | | | | | |
| 795556 | GRAFALS RIVERA, JOALISSE | ADDRESS ON FILE | | | | | | | |
| 207421 | GRAFALS RIVERA, JOALISSE | ADDRESS ON FILE | | | | | | | |
| 207422 | GRAFALS RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 207423 | GRAFALS ROSADO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 207424 | GRAFALS SANTIAGO, YANITZIA | ADDRESS ON FILE | | | | | | | |
| 207425 | GRAFALS VILLANUEVA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1485068 | Grafe Construction Corp | Adalberto Feliciano Crespo | RR 2 Box 4160 | | | Anasco | PR | 00610 | |
| 661974 | GRAFE CONSTRUCTION CORP | RR 2 BOX 4160 | | | | ANASCO | PR | 00610 | |
| 661975 | GRAFHICS SUPPLY INC. | 223 ELEONOR ROOSEVELT | | | | HATO REY | PR | 00919 | |
| 661976 | GRAFHICS SUPPLY INC. | PO BOX 361492 | | | | SAN JUAN | PR | 00936 | |
| 207426 | GRAFICA | 504 CALLE FERNANDO CALDER | | | | SAN JUAN | PR | 00918-2753 | |
| 661977 | GRAFICA 03 | 504 FERNANDO CALDER | | | | SAN JUAN | PR | 00918 | |
| 844324 | GRAFICA DEL CARIBE | 504 CALLE FERNANDO CALDER | | | | SAN JUAN | PR | 00918 | |
| 661979 | GRAFICA METROPOLITANA | PO BOX 3129 | | | | SAN JUAN | PR | 00902 | |
| 661978 | GRAFICA METROPOLITANA | PO BOX 9023129 | | | | SAN JUAN | PR | 00902-3129 | |
| 207427 | GRAFICENTRO | AVE LAS PALMAS 951 ESQ HOARE PDA 14 | | | | MIRAMAR | PR | 00907 | |
| 661980 | GRAFICO DBA JUAN A SILVA RIVERA | P O BOX 291 | | | | VIEQUES | PR | 00765 | |
| 207428 | GRAFICOM | P O BOX 9206 | | | | SAN JUAN | PR | 00908-0206 | |
| 661981 | GRAFICOM INC | PO BOX 9206 | | | | SAN JUAN | PR | 00908-0206 | |
| 661982 | GRAFICOS INC P T | P M B 211 CENTRO 1 LOCAL15 | 500 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918-3311 | |
| 207429 | Graficos Shakti, Inc. | Po Box 6331 | | | | Mayaguez | PR | 00681 | |
| 207430 | GRAFIK ARTE | BO HATO ARRIBA | 490 CARR 129 INT | | | ARECIBO | PR | 00612 | |
| 207431 | GRAFOR, INC. | 1360 CASTELLANA, LA RAMBLA | | | | PONCE | PR | 00730-4054 | |
| 207432 | GRAGINEREZ GONZALEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 207433 | GRAGIRENE DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 207434 | GRAGIRENE PIZARRO, KARINA | ADDRESS ON FILE | | | | | | | |
| 207435 | GRAGIRENE QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 207436 | GRAGIRENES CASTRO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 207437 | GRAGIRENES GELY, ELISABET | ADDRESS ON FILE | | | | | | | |
| 661983 | GRAHAM A CASTILLO | PO BOX 29156 | | | | SAN JUAN | PR | 00929 | |
| 207438 | GRAHAM A CASTILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 207439 | GRAHAM BARNES, CRAIG | ADDRESS ON FILE | | | | | | | |
| 207440 | GRAHAM CECILIO, RENE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207441 | GRAHAM PEREZ, DELMA | ADDRESS ON FILE | | | | | | | |
| 207442 | GRAHAM SIERRA, ADRIAN B. | ADDRESS ON FILE | | | | | | | |
| 207443 | GRAHAM URDAZ, IVONNE D | ADDRESS ON FILE | | | | | | | |
| 207444 | GRAHAM UROLOGICAL CENTER | MEDICAL RECORDS | 35 CASTLE COAKLEY | STE 5 | | CHRISTIANSTED | VI | 00820 | |
| 661984 | GRAHAM WICKENS | LA INMACULADA PLAZA 2 | APT 2307 | | | SAN JUAN | PR | 00909 | |
| 2180055 | Graham, Diana E. & Johnson | 176 Evergreen Drive | | | | Westbury | NY | 11590 | |
| 1461880 | Graham, Diana E. and Johnson | ADDRESS ON FILE | | | | | | | |
| 207445 | GRAHAM, MARK | ADDRESS ON FILE | | | | | | | |
| 207446 | GRAICY ROSADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 207447 | GRAINGER | AVE LOS CONQUISTADORES | | | | CATANO | PR | 00962 | |
| 2176112 | GRAINGER CARIBE | 105 AVE. CONQUISTADORES | | | | CATANO | PR | 00962 | |
| 831384 | Grainger Caribe | 105 Conquistadores Ave. | | | | Cataño | PR | 00962 | |
| 207448 | GRAINGER CARIBE | BOX 105 AVE LOS CONQUISTADORES | | | | CATANO | PR | 00962 | |
| 207449 | GRAINGER CARIBE CO | 105 AVE CONQUISTADORES | | | | CATADO | PR | 00962-6774 | |
| 207450 | GRAINGER CARIBE CO | 105 AVE CONQUISTADORES | | | | CATANO | PR | 00962-6774 | |
| 207451 | GRAINGER CARIBE CO | 105 AVE CONQUISTADORES C | | | | CATANO | PR | 00962-6774 | |
| 207452 | GRAINGER CARIBE CO | ALTURAS DE MAYAGUEZ | AVE ALGARROBO | | | MAYAGUEZ | PR | 00680 | |
| 207454 | GRAINGER CARIBE INC | 105 AVE CONQUISTADORES | | | | CATANO | PR | 00962 | |
| 844325 | GRAINGER CARIBE INC | 105 AVE CONQUISTADORES | | | | CATAÑO | PR | 00962-6774 | |
| 1256530 | GRAINGER CARIBE INC | AVE LOS CONQUISTADORES | | | | CATANO | PR | 00962 | |
| 2150806 | GRAINGER CARIBE, INC. | AARON E. DAVIS | BRYAN CAVE LEIGHTON PAISNER | 161 NORTH CLARK STREET SUITE 4300 | | CHICAGO | IL | 60601-3315 | |
| 2150805 | GRAINGER CARIBE, INC. | C/O THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., RESIDENT AGENT | C/O FAST SOLUTIONS, LLC | CITI TOWER | 252 PONCE DE LEON AVENUE FLOOR 20 | SAN JUAN | PR | 00918 | |
| 207455 | GRAINGER INDUSTRIAL SEC SOC INC | 2 AVE MARTINEZ NADAL | | | | GUAYNABO | PR | 00968-0000 | |
| 207456 | GRAINGER INDUSTRIAL SEC SOC INC | PO BOX 2478 | | | | GUAYNABO | PR | 00970-0000 | |
| 795557 | GRAJALES ABREU, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 1760796 | Grajales Abreu, Lissette | ADDRESS ON FILE | | | | | | | |
| 207457 | GRAJALES ABREU, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 207458 | GRAJALES ACEVEDO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 207459 | GRAJALES ALVAREZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 207460 | GRAJALES ALVAREZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 2082826 | Grajales Burgos, Sandra Ivette | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207461 | GRAJALES BURGOS, SANDRA IVETTE | ADDRESS ON FILE | | | | | | | |
| 207462 | GRAJALES CARBONELL, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 207463 | GRAJALES CARDONA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 207466 | GRAJALES CARDONA, SONIA | ADDRESS ON FILE | | | | | | | |
| 795558 | GRAJALES CUBERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 207467 | GRAJALES DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 207469 | GRAJALES DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 207468 | GRAJALES DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 207470 | GRAJALES DOMENECH, FELIX | ADDRESS ON FILE | | | | | | | |
| 207471 | GRAJALES DOMENECH, JAVIER | ADDRESS ON FILE | | | | | | | |
| 207472 | GRAJALES FELICIANO, OLGA | ADDRESS ON FILE | | | | | | | |
| 207473 | GRAJALES FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 207474 | GRAJALES GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 207475 | GRAJALES GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 207476 | GRAJALES GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 207477 | GRAJALES GONZALEZ, DAIBELIS | ADDRESS ON FILE | | | | | | | |
| 207478 | GRAJALES GONZALEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 207479 | GRAJALES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 207480 | GRAJALES GONZALEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 207481 | GRAJALES GONZALEZ, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 207482 | GRAJALES GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 207483 | GRAJALES GRAJALES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 207484 | GRAJALES GRAJALES, MAGALI E. | ADDRESS ON FILE | | | | | | | |
| 207485 | GRAJALES HASSELL, MARCUS | ADDRESS ON FILE | | | | | | | |
| 795559 | GRAJALES HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 207486 | GRAJALES HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 1535071 | Grajales Hernandez, Ruth | ADDRESS ON FILE | | | | | | | |
| 207488 | GRAJALES LOPEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 207489 | GRAJALES LORENZO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 207490 | GRAJALES LORENZO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 207491 | GRAJALES MD, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 207492 | GRAJALES MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 207493 | GRAJALES MENDEZ, OSWALD | ADDRESS ON FILE | | | | | | | |
| 207494 | GRAJALES MERCADO, ALEJANDRO L. | ADDRESS ON FILE | | | | | | | |
| 207495 | GRAJALES MONTANEZ, WILMA E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207497 | GRAJALES NIGLIAGLONI JOSEFINA Y OTROS | LCDO. MIGUEL LAFFITE | PO BOX 11750 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-1750 | |
| 207498 | GRAJALES NIGLIAGLONI JOSEFINA Y OTROS | LCDO. PEDRO RUIZ, LCDA. YOIRA CALDERÓN | PO BOX 190879 | | | SAN JUAN | PR | 00919-0879 | |
| 207499 | GRAJALES NIGLIAGLONI JOSEFINA Y OTROS | LCDO. ROBERTO REYES LÓPEZ | URB. EL VEDADO | 207 PADRE LAS CASAS | | SAN JUAN | PR | 00918 | |
| 207500 | GRAJALES NIGLIAGLONI JOSEFINA Y OTROS | LCDO. VÍCTOR CASAL VÁZQUEZ | PO BOX 363527 | | | SAN JUAN | PR | 00936-3527 | |
| 1419949 | GRAJALES NIGLIAGLONI, JOSEFINA Y OTROS | 650 PLAZA SUITE 204 | AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 207502 | GRAJALES PADILLA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 207503 | GRAJALES PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 207504 | GRAJALES PEREZ, ERIKA I | ADDRESS ON FILE | | | | | | | |
| 795560 | GRAJALES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 207505 | GRAJALES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 207506 | GRAJALES PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 207507 | GRAJALES PEREZ, RALPH | ADDRESS ON FILE | | | | | | | |
| 207508 | GRAJALES RIVERA, ALBERT | ADDRESS ON FILE | | | | | | | |
| 207509 | GRAJALES RIVERA, GIOVANNIE A | ADDRESS ON FILE | | | | | | | |
| 207510 | GRAJALES RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 207511 | GRAJALES RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 207512 | GRAJALES RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 207513 | GRAJALES RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 207514 | Grajales Rodriguez, Jose C | ADDRESS ON FILE | | | | | | | |
| 207515 | GRAJALES RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 207516 | GRAJALES ROSARIO, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 207518 | GRAJALES ROSARIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 207519 | GRAJALES SAGARDIA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 207520 | GRAJALES SOLA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 207521 | GRAJALES SOTO, ELSIE I | ADDRESS ON FILE | | | | | | | |
| 207522 | GRAJALES TIRADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 207523 | GRAJALES TORRUELLA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 207524 | GRAJALES TORRUELLA, TATIANA M. | ADDRESS ON FILE | | | | | | | |
| 795561 | GRAJALES VILLANUEVA, VILMA | ADDRESS ON FILE | | | | | | | |
| 795562 | GRAJALES VILLANUEVA, VILMA | ADDRESS ON FILE | | | | | | | |
| 1783985 | Grajales Villanueva, Vilma N. | ADDRESS ON FILE | | | | | | | |
| 207525 | GRAJALES VILLANUEVA, VILMA N. | ADDRESS ON FILE | | | | | | | |
| 207527 | GRAJEWSKI, RICHARD | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 207528 | GRAJIRENE JIMENEZ, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 207529 | GRAJIRENE JUMENEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 207530 | GRALDINE A VIDAL COVAS | ADDRESS ON FILE | | | | | | | |
| 661985 | GRAMA MIA | PO BOX 30286 | | | | PONCE | PR | 00734-0286 | |
| 661986 | GRAMA TECH 2000 | PO BOX 652 | | | | LAS PIEDRAS | PR | 00771 | |
| 661987 | GRAMA Y PLANTAS NATIVA | PO BOX 1035 | | | | GUANICA | PR | 00653 | |
| 207531 | GRAMAS DE BORINQUEN INC | HC 3 BOX 11500 | | | | GURABO | PR | 00778 | |
| 661988 | GRAMAS DE BORIQUEN INC | RR 142 BOX 908 | | | | CAGUAS | PR | 00725 | |
| 207532 | GRAMAS DEL VALLE | PO BOX 353 | | | | ANASCO | PR | 00610 | |
| 844326 | GRAMAS LINDAS SE | BOX 476 | | | | HATO REY | PR | 00919 | |
| 661989 | GRAMAS LINDAS SE | HC 33 BOX 5860 | | | | DORADO | PR | 00646 | |
| 207533 | GRAMAS LINDAS SE | PO BOX 190476 | | | | SAN JUAN | PR | 00919-0476 | |
| 661990 | GRAMCO DEVELOPMENT | CARR 167 KM 16 2 OF | ADM BAYAMON COUNTRY CLUB | | | BAYAMON | PR | 00957 | |
| 207534 | GRAMEEN PUERTO RICO LLC | 1500 AVE. PONCE DE LEON | PDA. 22 BUILDING | | | SAN JUAN | PR | 00909 | |
| 661991 | GRAMELIA HERNANDEZ LOPEZ | P O BOX 474 | | | | CAYEY | PR | 00736 | |
| 207535 | GRAMIE RULLAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 207536 | GRAMIED RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 1539468 | GRAMIRA, LLC | ADDRESS ON FILE | | | | | | | |
| 661992 | GRAN AIRPORT SERVICES INC | PO BOX 3338 | | | | CAROLINA | PR | 00984 | |
| 661993 | GRAN AUTO PARTS | P O BOX 786 | | | | BAYAMON | PR | 00960 | |
| 207537 | GRAN CENTRAL AUTO SALES INC | P O BOX 2500 | | | | TOA BAJA | PR | 00951-2500 | |
| 661994 | GRAN ENCICLOPEDIA DE P.R. | PO BOX 22291 | | | | SAN JUAN | PR | 00931 | |
| 661995 | GRAN FEMENINA IV INC | PO BOX 7367 | | | | SAN JUAN | PR | 00916-7367 | |
| 1945263 | Gran Gilbes, Hilda M. | ADDRESS ON FILE | | | | | | | |
| 844327 | GRAN LOGIA SOBERANA | PO BOX 8385 | | | | SAN JUAN | PR | 00910 | |
| 207517 | GRAN LOGIA SOBERANA DE PR | PO BOX 6088 | | | | AGUADILLA | PR | 00604 | |
| 844328 | GRAN LOGIA SOBERANA DE PUERTO RICO | PO BOX 8385 | | | | SAN JUAN | PR | 00910 | |
| 207538 | GRAN MELIA RESORT | URB COCO BEACH 200 CARR 968 | | | | RIO GRANDE | PR | 00745-4660 | |
| 207539 | GRAN POWER GENERAL CONSTRUCTION | P O BOX 334012 | | | | PONCE | PR | 00733 | |
| 661996 | GRAN VISTA INC | PO BOX 1274 | | | | GURABO | PR | 00778 | |
| 207540 | GRANA CASANOVA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 207541 | GRANA FELIU, HEIDY | ADDRESS ON FILE | | | | | | | |
| 207542 | GRANA HERNANDEZ, JOEN A | ADDRESS ON FILE | | | | | | | |
| 207543 | GRANA MARTINEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 853146 | GRANA MARTÍNEZ, GRACE M. | ADDRESS ON FILE | | | | | | | |
| 207544 | GRANA MORALES, CARLOS G. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207545 | GRANA RAFFUCCI, FELIX | ADDRESS ON FILE | | | | | | | |
| 207546 | GRANA RAFFUCCI, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 207547 | GRANA RIVERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 207548 | GRANA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 207549 | GRANA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 207550 | GRANA RUTLEDGE, DAVID | ADDRESS ON FILE | | | | | | | |
| 207551 | GRANA RUTLEDGE, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 207551 | GRANA RUTLEDGE, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 207552 | GRANA SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 207553 | GRANA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 207554 | GRANADO BLANCO, CESAR J | ADDRESS ON FILE | | | | | | | |
| 207555 | GRANADO MORALES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 207556 | GRANADO MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 207557 | Granado Morales, Rafael A | ADDRESS ON FILE | | | | | | | |
| 795563 | GRANADO OQUENDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 207558 | GRANADO OQUENDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 207559 | GRANADO RODRIGUEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 207560 | GRANADO SANTOS, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 207561 | GRANADO SOTO, YVONNE | ADDRESS ON FILE | | | | | | | |
| 207562 | GRANADOS GONZALEZ MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 207563 | GRANADOS GONZALEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 207564 | GRANADOS NAVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 207565 | GRANADOS PAGAN, MARTA IVETTE | ADDRESS ON FILE | | | | | | | |
| 207566 | GRANADOS QUESADA, ERICKA | ADDRESS ON FILE | | | | | | | |
| 207567 | GRANADOS SAGARDIA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 661997 | GRAND AUTO PARTS | PO BOX 786 | | | | BAYAMON | PR | 00960 | |
| 661998 | GRAND CORSAIR | PO BOX 867 | | | | CABO ROJO | PR | 00623 | |
| 661999 | GRAND CORSAIR MFG | PO BOX 867 | | | | CABO ROJO | PR | 00623 | |
| 662000 | GRAND CUISINE | CAPARRA HEIGHT | PO BOX 10803 | | | SAN JUAN | PR | 00922 | |
| 207568 | GRAND CUISINE | PO BOX 10803 | | | | SAN JUAN | PR | 00922 | |
| 207569 | GRAND HOME REAL STATE CORP | URB ALTAMIRA | 612 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| 207570 | GRAND NEW OFFICE INDUSTRY INC | PO BOX 3060 | | | | CAROLINA | PR | 00984 | |
| 207571 | GRAND POWER GENERAL CONSTRUCTION CORP. | CALLE 12 DE OCTUBRE # 48 | | | | PONCE | PR | 00731-0000 | |
| 207572 | GRAND RIVER HEALTH | 501 AIRPORT RD | | | | RIFLE | CO | 81650 | |
| 662001 | GRAND STORE | 167 CALLE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 207573 | GRAND STRAND SPINE AND NEURO CTR | MEDICAL RECORDS | 8170 ROURK STREET | | | MYRTLE BEACH | SC | 29572 | |
| 207574 | GRAND VIEW HOSPITAL | 7000 LAWN AVE | | | | SELLERSVILLE | PA | 18960-1576 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207575 | GRANDA AYALA, DELFINA | ADDRESS ON FILE | | | | | | | |
| 207576 | GRANDE HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 207577 | GRANDE PEREZ, LIANY | ADDRESS ON FILE | | | | | | | |
| 207578 | GRANDONE CRUZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 207579 | GRANDONE GODREAU, MARIE | ADDRESS ON FILE | | | | | | | |
| 207580 | GRANDONE GODREAU, MELANIE | ADDRESS ON FILE | | | | | | | |
| 795564 | GRANELA BONILLA, AIDALIS | ADDRESS ON FILE | | | | | | | |
| 207582 | GRANELA MERCADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 207583 | GRANELL IRIZARRY, ALICE | ADDRESS ON FILE | | | | | | | |
| 2112849 | Granell Lopez , Pedro | ADDRESS ON FILE | | | | | | | |
| 2088717 | Granell Lopez , Pedro | ADDRESS ON FILE | | | | | | | |
| 2088315 | Granell Lopez, Pedro | ADDRESS ON FILE | | | | | | | |
| 2077664 | Granell Lopez, Pedro | ADDRESS ON FILE | | | | | | | |
| 2049203 | GRANELL LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 207584 | GRANELL MERLE, SHERRILYN | ADDRESS ON FILE | | | | | | | |
| 1425318 | GRANELL ORTIZ, LAURA B. | 59 SAN SALVADOR | | | | MAYAGUEZ | PR | 00680 | |
| 1423558 | GRANELL ORTIZ, LAURA B. | 59 San Salvador | | | | Mayagüez | PR | 00680 | |
| 207585 | GRANELL QUINTANA, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 207586 | Granell Reyes, Raymond | ADDRESS ON FILE | | | | | | | |
| 207587 | GRANELL RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1945588 | Granell Whatts, Edith | ADDRESS ON FILE | | | | | | | |
| 207588 | GRANELL WHATTS, EDITH | ADDRESS ON FILE | | | | | | | |
| 2175948 | GRANER PACHECO, MR. JOSE J. | ADDRESS ON FILE | | | | | | | |
| 662002 | GRANERO INC | PUERTO NUEVO | 264 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 207589 | GRANIELA ACOSTA, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| 207590 | GRANIELA AGUILAR, LIZANETTE | ADDRESS ON FILE | | | | | | | |
| 207591 | GRANIELA AGUILAR, MARLYN L | ADDRESS ON FILE | | | | | | | |
| 795565 | GRANIELA GONZALEZ, ADA S. | ADDRESS ON FILE | | | | | | | |
| 795566 | GRANIELA GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 207592 | GRANIELA LARACUENTE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 795567 | GRANIELA LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 207593 | GRANIELA LOYOLA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1825047 | GRANIELA LOYOLA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 207594 | GRANIELA LUGO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 207595 | GRANIELA MATOS, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 853147 | GRANIELA MATOS, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 207596 | GRANIELA MATOS, MIGDALY | ADDRESS ON FILE | | | | | | | |
| 207597 | Graniela Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 207598 | GRANIELA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662003 | GRANIELA SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 207599 | GRANIELA VEGA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 207600 | GRANIELLY E FELIZ SAGRANEZ | ADDRESS ON FILE | | | | | | | |
| 662004 | GRANITE STONE DESIGN | PO BOX 2518 | | | | BAYAMON | PR | 00960 | |
| 207601 | Granite Telecommunications, LLC | 100 Newport Avenue Extension | | | | Quincy | MA | 02171 | |
| 662005 | GRANJA ASOMANTE | P O BOX 444 | | | | AIBONITO | PR | 00705 | |
| 207602 | GRANJA AVICOLA COLON | PO BOX 188 | | | | AIBONITO | PR | 00612 | |
| 662006 | GRANJA AVICOLA LA FAMILIA | CEDRO ARRIBA | CARR 802 KM 5 7 | | | NARANJITO | PR | 00719 | |
| 207603 | GRANJA AVICOLA PUJOLS CORP | P O BOX 2916 | | | | SAN SEBASTIAN | PR | 00685 | |
| 662007 | GRANJA BETANCOURT | PMB 499 P O BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 662008 | GRANJA LA ESPERANZA | PO BOX 337 | | | | CAMUY | PR | 00627 | |
| 662009 | GRANJA LOS CAOBOS INC | CHALETS DE BAYAMON | APT 1911 | | | BAYAMON | PR | 00960 | |
| 662010 | GRANJA Y CARNICERIA FAVORITA | 110 CALLE DR LOPEZ | | | | FAJARDO | PR | 00738 | |
| 662011 | GRANJA Y JARDIN LA FAMILIA | HC 03 BOX 9016 | | | | BARRANQUITAS | PR | 00794 | |
| 207604 | GRANO DE ORO PACHECO, MAYDA | ADDRESS ON FILE | | | | | | | |
| 662012 | GRANO SLAM | W 22 BT 25 GLENVIEW | | | | PONCE | PR | 00730-1656 | |
| 662013 | GRANOSA CORP. | PO BOX 11433 | | | | SAN JUAN | PR | 00922 | |
| 207605 | GRANT AGRON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 207606 | GRANT AGRONT, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 207607 | GRANT ALLENDE, NYLVIA | ADDRESS ON FILE | | | | | | | |
| 207608 | GRANT BASSAT, RAUL | ADDRESS ON FILE | | | | | | | |
| 207609 | GRANT BONILLA, MILY E. | ADDRESS ON FILE | | | | | | | |
| 207610 | GRANT CAMPOS, ANDY | ADDRESS ON FILE | | | | | | | |
| 207611 | Grant Espinosa, Rafael | ADDRESS ON FILE | | | | | | | |
| 207612 | GRANT GONZALEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 207613 | GRANT GROENNOV, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 662014 | GRANT MANAGEMENT CONSULTANTS INC | EDIF JULIO BOGORIAN SUITE L 05 | 1606 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 662015 | GRANT MANAGEMENT CONSULTANTS INC | LOS PINOS COMERCIAL SUITE 6 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 207614 | GRANT MD, CATHAL | ADDRESS ON FILE | | | | | | | |
| 207615 | GRANT RODRIGUEZ, LEWIS | ADDRESS ON FILE | | | | | | | |
| 207616 | GRANT SANTANA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 207617 | GRANT, NORMAN | ADDRESS ON FILE | | | | | | | |
| 1427931 | Grant, Robert E | ADDRESS ON FILE | | | | | | | |
| 207618 | GRANTHAN LUGO, DENISE Y | ADDRESS ON FILE | | | | | | | |
| 207619 | GRAPE CORPORATION | P O BOX 70171 PMB 351 | | | | SAN JUAN | PR | 00936-8171 | |
| 662016 | GRAPHCO SIGN INC | P O BOX 900 | | | | BAYAMON | PR | 00960 | |
| 662017 | GRAPHI CREATIONS | 1616 AVE FERNANDEZ JUNCOS | PARADA 24 | | | SAN JUAN | PR | 00909 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662018 | GRAPHIC ARTS INC | 1357 AVE ASHFORD SUITE 351 | | | | SAN JUAN | PR | 00907 | |
| 207620 | GRAPHIC ARTTIZ | VILLA TURABO | G 15 CALLE FLAMBOYAN | | | CAGUAS | PR | 00725 | |
| 662019 | GRAPHIC CENTER | 1133 PADRE CAPUCHINO | | | | SAN JUAN | PR | 00925 | |
| 662021 | GRAPHIC CHEMICAL & INK CO | PO BOX 7027 | | | | VILLA PARK | IL | 60181 | |
| 662020 | GRAPHIC CHEMICAL & INK CO | URB FLORAL PARK | 1 CALLE JAMAICA | | | SAN JUAN | PR | 00917-3430 | |
| 662023 | GRAPHIC FORMS INDUSTRIES CORP. | BO QUEBRADA ARENA | CARR 1 KM 26 0 | | | CAGUAS | PR | 00720 | |
| 662022 | GRAPHIC FORMS INDUSTRIES CORP. | PO BOX 191793 | | | | SAN JUAN | PR | 00919-1793 | |
| 662024 | GRAPHIC ONE | PO BOX 11491 | | | | SAN JUAN | PR | 00922 | |
| 207621 | GRAPHIC PRINTING & DESIGN | PMB 325 35 JUAN C DE BORBON 67 | | | | GUAYNABO | PR | 00969 | |
| 207622 | GRAPHICS ART PRINTING INC | LAS LOMAS | 856 CALLE 31 SO | | | SAN JUAN | PR | 00921 | |
| 844329 | GRAPHICS FORMS INDUSTRIES | PO BOX 191793 | | | | SAN JUAN | PR | 00919-1793 | |
| 844330 | GRAPHICS SUPPLY, INC | PO BOX 1492 | | | | SAN JUAN | PR | 00936 | |
| 207623 | GRAPHITEK | 76 URB ESTANCIAS DE PUMAREJO | | | | COROZAL | PR | 00783 | |
| 662026 | GRAS SERVICE STATION | 7 LOMAS DE CAMPO ALEGRE | | | | HUMACAO | PR | 00791 | |
| 662025 | GRAS SERVICE STATION | BO LIRIOS | CARR 929 KM 0 3 | | | JUNCOS | PR | 00777 | |
| 662027 | GRASEBY / ANDERSEN | 500 TECHNOLOGY COURT | | | | SMYRNA | GA | 30082-5211 | |
| 662028 | GRASEBY / ANDERSEN | P O BOX 945754 | | | | ATLANTA | GA | 30394-5754 | |
| 662029 | GRASON STADLER INC | 1 WESTCHESTER DRIVE | | | | MILFORD | NH | 03055-3056 | |
| 1582266 | Grass, Ramon | ADDRESS ON FILE | | | | | | | |
| 207624 | GRASSETTE MELENDEZ MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1644924 | Gratacos Alonso, Blanca N | ADDRESS ON FILE | | | | | | | |
| 1889153 | Gratacos Alonso, Blanca N | ADDRESS ON FILE | | | | | | | |
| 1855498 | GRATACOS ALONSO, BLANCA N. | ADDRESS ON FILE | | | | | | | |
| 2073110 | Gratacos Alonso, Blanca N. | ADDRESS ON FILE | | | | | | | |
| 207625 | GRATACOS ALONSO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 207627 | GRATACOS LOYOLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 207628 | GRATACOS MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 207629 | GRATACOS PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 795568 | GRATACOS RODRIGUEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 207630 | GRATACOS RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1931017 | Gratacos Rodriguez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1818778 | Gratacos Rodriguez, Mariam Milagros | ADDRESS ON FILE | | | | | | | |
| 207631 | GRATACOS ROSADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207632 | GRATACOS ROSARIO, ISA | ADDRESS ON FILE | | | | | | | |
| 207633 | GRATACOS SERRANO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 2136518 | Gratacos-Wys, Lizette | ADDRESS ON FILE | | | | | | | |
| 795569 | GRATEREAUX ABREU, RONALD | ADDRESS ON FILE | | | | | | | |
| 207635 | GRATEROLE HERNANDEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 207636 | GRATEROLE, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 207637 | GRATEROLES CORREA, ELIANA | ADDRESS ON FILE | | | | | | | |
| 2156657 | GRATICULE ASIA MACRO MASTER FUND LTD | ADDRESS ON FILE | | | | | | | |
| 207638 | GRATTON, JAMES | ADDRESS ON FILE | | | | | | | |
| 207639 | GRAU ACOSTA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 662030 | GRAU ADVERTISING INC | PO BOX 363421 | | | | SAN JUAN | PR | 00936-3421 | |
| 2082154 | Grau Alvarez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 207640 | GRAU APONTE, WALESKA | ADDRESS ON FILE | | | | | | | |
| 2086804 | GRAU ARCE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 207641 | GRAU ARCE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 207642 | GRAU BURGOS, SHARON | ADDRESS ON FILE | | | | | | | |
| 1597464 | Grau Burgos, Sharon | ADDRESS ON FILE | | | | | | | |
| 207643 | GRAU CAMACHO, VIALYNNES | ADDRESS ON FILE | | | | | | | |
| 207644 | GRAU CESANI, LILIANA | ADDRESS ON FILE | | | | | | | |
| 207645 | Grau Colon, Kevin E | ADDRESS ON FILE | | | | | | | |
| 207646 | GRAU CONTRERAS, ELOISA | ADDRESS ON FILE | | | | | | | |
| 207647 | GRAU DAVILA, ROSA | ADDRESS ON FILE | | | | | | | |
| 207648 | GRAU DE JESUS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 207649 | GRAU DE JESUS, ILEANA L. | ADDRESS ON FILE | | | | | | | |
| 207650 | GRAU DE LEON, CARMELO | ADDRESS ON FILE | | | | | | | |
| 207651 | GRAU DECLET, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 795570 | GRAU FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1419950 | GRAU GRAU, MARIA IVETTE | NYDIA GONZALEZ ORTIZ | 11 CALLE BETANCES | | | YAUCO | PR | 00698 | |
| 207652 | GRAU GRAU, MARIE I | ADDRESS ON FILE | | | | | | | |
| 207653 | GRAU HERNANDEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 207654 | GRAU MAGAT, MARITZA | ADDRESS ON FILE | | | | | | | |
| 207655 | GRAU MORALES, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 207656 | GRAU MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 207657 | GRAU MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 207659 | GRAU MORALES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 207660 | GRAU ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 207661 | GRAU ORTIZ, EYLA | ADDRESS ON FILE | | | | | | | |
| 207662 | GRAU ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207663 | GRAU ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 207664 | Grau Otero, Juan E | ADDRESS ON FILE | | | | | | | |
| 207665 | GRAU PABON MD, IRIS | ADDRESS ON FILE | | | | | | | |
| 207666 | GRAU PABON, IRIS | ADDRESS ON FILE | | | | | | | |
| 207667 | GRAU PEDRAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 207668 | GRAU RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 207669 | Grau Rivera, Angel M | ADDRESS ON FILE | | | | | | | |
| 207670 | GRAU RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 207671 | Grau Rivera, Ernesto L | ADDRESS ON FILE | | | | | | | |
| 207672 | GRAU RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 207673 | Grau Rivera, Tomas | ADDRESS ON FILE | | | | | | | |
| 207674 | GRAU ROSA, NELLY | ADDRESS ON FILE | | | | | | | |
| 795571 | GRAU ROSADO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 207675 | GRAU SANTA, AIXA S | ADDRESS ON FILE | | | | | | | |
| 207676 | GRAU SANTA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2050189 | Grau Santiago , Gloria | ADDRESS ON FILE | | | | | | | |
| 207677 | GRAU SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 207678 | GRAU SANTIAGO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 2108903 | Grau Santiago, Glora | ADDRESS ON FILE | | | | | | | |
| 207679 | GRAU SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1940321 | Grau Santiago, Gloria | ADDRESS ON FILE | | | | | | | |
| 1630685 | GRAU SOTOMAYOR, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 795572 | GRAU VAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 207681 | GRAU VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 207682 | GRAULAU ACOSTA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 207683 | GRAULAU ALVAREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 207685 | Graulau Alvarez, Janira | ADDRESS ON FILE | | | | | | | |
| 207686 | GRAULAU CARMONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 207687 | GRAULAU CARMONA, ZARIONAYRA | ADDRESS ON FILE | | | | | | | |
| 207688 | GRAULAU CLASS, JUAN | ADDRESS ON FILE | | | | | | | |
| 207689 | Graulau Class, Juan A | ADDRESS ON FILE | | | | | | | |
| 207690 | Graulau Collazo, Jose L | ADDRESS ON FILE | | | | | | | |
| 207691 | GRAULAU HEREDIA, JULIETTE | ADDRESS ON FILE | | | | | | | |
| 207692 | GRAULAU HERNANDEZ, JEANETTE E | ADDRESS ON FILE | | | | | | | |
| 207693 | GRAULAU HERNANDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 207694 | GRAULAU IGARTUA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 207695 | GRAULAU IGARTUA, LEYLA I | ADDRESS ON FILE | | | | | | | |
| 853148 | GRAULAU IGARTÚA, LEYLA I. | ADDRESS ON FILE | | | | | | | |
| 207696 | GRAULAU JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207697 | GRAULAU MALDONADO, YELITZA B | ADDRESS ON FILE | | | | | | | |
| 2205846 | Graulau Martinez, Emilio | ADDRESS ON FILE | | | | | | | |
| 2107716 | GRAULAU MARTINEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 207698 | Graulau Martinez, Viviana | ADDRESS ON FILE | | | | | | | |
| 207699 | Graulau Matos, Luis | ADDRESS ON FILE | | | | | | | |
| 207700 | GRAULAU MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 207701 | GRAULAU QUINONEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 207702 | Graulau Ramos, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 207703 | GRAULAU RAMOS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 1465855 | GRAULAU REYMUNDI, JOSE J | ADDRESS ON FILE | | | | | | | |
| 207704 | GRAULAU RIVERA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 207705 | GRAULAU RODRÍGUEZ JOSUÉ | ADDRESS ON FILE | | | | | | | |
| 207706 | GRAULAU ROSARIO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 207707 | GRAULAU ROSARIO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 207708 | GRAULAU ROSARIO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 207709 | GRAULAU SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 207710 | GRAULAU SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 207711 | GRAULAU SERRANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 207713 | GRAVERO & FERRETERIA NALES, INC. | Hc 01 Box 8728 | | | | VIEQUES | PR | 00765 | |
| 662031 | GRAVERO BARRANCAS | HC 2 BOX 6550 | | | | BARRANQUITAS | PR | 00794 | |
| 662032 | GRAVERO DEL CENTRO | P O BOX 10000 SUITE 329 | | | | CAYEY | PR | 00737 | |
| 662033 | GRAVERO DONATO | PO BOX 487 | | | | YABUCOA | PR | 00767 | |
| 1518111 | Gravero Donato, Inc. | Gonzalez & Morales Law Offices, LLC | Jose Rafael González Rivera | PO Box 10242 | | Humacao | PR | 00792 | |
| 1419951 | GRAVERO DONATO, INC. | JOSE R. GONZALEZ RIVERA | PO BOX 10242 | | | HUMACAO | PR | 00792 | |
| 207714 | GRAVERO DONATO, INC. | LIC. JOSE R. GONZALEZ RIVERA - ABOGADO DEMANDANTE | PO BOX 10242 | | | HUMACAO | PR | 00792 | |
| 1518111 | Gravero Donato, Inc. | PO Box 487 | | | | Yabucoa | PR | 00767 | |
| 207715 | GRAVERO INVERSIONES DEL TOA INC | PO BOX 2435 | | | | BAYAMON | PR | 00960 | |
| 662034 | GRAVERO VAZQUEZ INC | PO BOX 1327 | | | | ARECIBO | PR | 00613-1327 | |
| 662035 | GRAVERO Y FERRETERIA VILLEGAS | PO BOX 870 | | | | YABUCOA | PR | 00767 | |
| 207716 | GRAVES MILLER, DYLAN | ADDRESS ON FILE | | | | | | | |
| 1430857 | Graves, Terry A. | ADDRESS ON FILE | | | | | | | |
| 1431087 | Graves, Terry A. | ADDRESS ON FILE | | | | | | | |
| 1430857 | Graves, Terry A. | ADDRESS ON FILE | | | | | | | |
| 1431087 | Graves, Terry A. | ADDRESS ON FILE | | | | | | | |
| 207717 | GRAVIC, INC | 17 GENERAL WARREN BLVD | | | | MALVERN | PA | 19355 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207718 | GRAVOGRAPH NEW HERMES | A 16 COND VILLAS ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 207719 | GRAW FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 207720 | GRAW GONZALEZ, MYRMARIE | ADDRESS ON FILE | | | | | | | |
| 207721 | GRAXIRENA RIVERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 207722 | GRAY BAR INT`L | GPO BOX 366261 | | | | SAN JUAN | PR | 00936-6261 | |
| 2048378 | Gray Gilbes, Hilda M | ADDRESS ON FILE | | | | | | | |
| 207684 | GRAY MD, MARLENE | ADDRESS ON FILE | | | | | | | |
| 207723 | GRAY, DYLAN | ADDRESS ON FILE | | | | | | | |
| 831385 | Graybar Electric Corp. | Besthree Bldg. Lot A | LMM Airport (Cargo Area) Base Muñiz | | | Carolina | PR | 00979 | |
| 844332 | GRAYBAR INT`L PUERTO RICO | P.O.BOX 366261 | | | | SAN JUAN | PR | 00936-6261 | |
| 207724 | GRAYBAR INTERNATIONAL | FINANCIAL REPORTING | 34 N MERAMEC AVENUE | | | CLAYTON | MO | 63105 | |
| 662036 | GRAYBAR INTERNATIONAL P R | PO BOX 366261 | | | | SAN JUAN | PR | 00936-6261 | |
| 207725 | GRAYLLIE FLORES RONDON | ADDRESS ON FILE | | | | | | | |
| 207726 | GRAYS AYALA CASTRO | ADDRESS ON FILE | | | | | | | |
| 207727 | GRAZIANI BALLARD, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 207728 | GRAZIANI IRIZARRY, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 795573 | GRAZIANI IRIZARRY, JOSE U | ADDRESS ON FILE | | | | | | | |
| 207730 | GRAZIANI NAZARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 662037 | GRAZIELA FUENTES | HC 9 BOX 3311 | | | | SABANA GRANDE | PR | 00637 | |
| 662038 | GRAZIELLA AGOSTO LEDUC | COND LA VILLA GARDEN | APT 1124 | | | GUAYNABO | PR | 00971-9009 | |
| 662039 | GREAD M DIAZ ORTIZ | HC-01 BOX 7113 | | | | BARRANQUITAS | PR | 00794 | |
| 207731 | Great American Insurance Company | 301 E Fourth Street | | | | Cincinnati | OH | 45202 | |
| 207732 | Great American Insurance Company | Attn: Carl H. Linder III, President | 301 E. Fourth Srteet | | | Cincinnati | OH | 45202 | |
| 207733 | Great American Insurance Company | Attn: Lisa Pennekamp, Premiun Tax Contact | 301 E. Fourth Srteet | | | Cincinnati | OH | 45202 | |
| 207734 | Great American Insurance Company | Attn: LIsa Pennekamp, Regulatory Compliance Government | 301 E. Fourth Srteet | | | Cincinnati | OH | 45202 | |
| 207735 | Great American Insurance Company | Attn: Robert Schwartz, Vice President | 301 E. Fourth Srteet | | | Cincinnati | OH | 45202 | |
| 207736 | Great American Insurance Company | Attn: Roger Athmer, Circulation of Risk | 301 E. Fourth Srteet | | | Cincinnati | OH | 45202 | |
| 207737 | Great American Insurance Company | c/o Customer Coordinator, Consumer Complaint Contact | 301 E. Fourth Srteet | | | Cincinnati | OH | 45202 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207738 | GREAT AMERICAN INSURANCE COMPANY | PO BOX 2575 | | | | CINCINNATI | OH | 42501-2575 | |
| 207739 | GREAT AMERICAN LIFE ASSURANCE | PO BOX 363786 | | | | SAN JUAN | PR | 00936-3786 | |
| 662040 | GREAT AMERICAN LIFE ASSURANCE CO. OF PR | PO BOX 363786 | | | | SAN JUAN | PR | 00936-3786 | |
| 207740 | GREAT AMERICAN LIFE INSURANCE COMPANY | PO BOX 5420 | | | | CINCINNATI | OH | 45201-5420 | |
| 662042 | GREAT BAY CO OF PR | 475 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 662041 | GREAT BAY CO OF PR | P O BOX 29682 | | | | SAN JUAN | PR | 00929-0682 | |
| 662043 | GREAT CARIBBEAN INVESTMENT INC | PONCE MALL OFFICE | 2475 PONCE BY PASS SUITE 190 | | | PONCE | PR | 00731-6294 | |
| 207741 | GREAT CARIBBEAN INVESTMENTS | PO BOX 195196 | | | | SAN JUAN | PR | 00919-5196 | |
| 207743 | GREAT EDUCATIONAL SERVICES, CORP. | 400 CALLE JUAN CALAF | | | | SAN JUAN | PR | 00918-1313 | |
| 207742 | GREAT EDUCATIONAL SERVICES, CORP. | AVE PINERO 1580 | | | | SAN JUAN | PR | 00922 | |
| 207744 | GREAT EDUCATIONAL SERVICES, CORP. | Y BANCO DE DESARROLLO ECOMONICO PARA P.R. | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 207745 | GREAT EDUCATIONAL SERVICES, CORP. | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 207746 | GREAT EDUCATIONAL SERVICES, CORP. | Y BANCO DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 2151298 | GREAT HOLLOW PARTNERS LLC | C/O - Great Hill Partners | 20 GENESIS CLOSE | ANSBACHER HOUSE, 2ND FLOOR | | GRAND CAYMAN | | KY1 1208 | CAYMAN ISLANDS |
| 662044 | GREAT LAKES | PMB 285 JUAN CARLOS DE BORBON | SUITE 67 | | | GUAYNABO | PR | 00969 | |
| 662045 | GREAT LAKES & DOCK CO | PMB 285 | 35 JUAN CARLOS DE BORBON SUIT 67 | | | GUAYNABO | PR | 00969-5315 | |
| 207747 | GREAT LAKES HIGHER ED. | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 207748 | GREAT LAKES HIGHER ED. | ECMC MN | LOCKBOX 7096 | PO BOX 16478 | | ST PAUL | MN | 55116-0478 | |
| 207749 | GREAT LAKES HIGHER ED. | PO BOX 15109 | | | | WILMINGTON | DE | 19850-5109 | |
| 207750 | GREAT LAKES HIGHER ED. | PO BOX 15520 | | | | WILMINGTON | DE | 19850 | |
| 207751 | GREAT LAKES HIGHER ED. | PO BOX 9055 | | | | PLEASANTON | CA | 94566-9055 | |
| 207752 | GREAT LAKES HIGHER ED. | PO BOX 929 | | | | BROOKFIELD | WI | 53008-0929 | |
| 207753 | GREAT LAKES HIGHER EDUCATION | CORPORATION & AFFILIATES | P O BOX 7860 | | | MADISON | WI | 53707-7860 | |
| 662046 | GREAT LAKES HYDRIDS INC | P O BOX 1784 | | | | JUANA DIAZ | PR | 00795 | |
| 207754 | GREAT LAKES PATHOLOGISTS | P O BOX 78420 | | | | MILWAUKEE | WI | 53278-0420 | |
| 207755 | GREAT MINDS OF PUERTO RICO | PO BOX 660 | | | | GURABO | PR | 00778 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207756 | GREAT PACK OF PUERTO RICO INC | P O BOX 11967 | | | | SAN JUAN | PR | 00922 | |
| 662047 | GREAT SOURCE EDUCATION GROUP | 181 BALLARDVALE STREET | | | | WILMINGTON | MA | 01887 | |
| 207757 | GREAT WEST LIFE & ANNUITY INSURANCE CO | PO BOX 38699 | | | | COLORADO SPRINGS | CO | 80937 | |
| 2151299 | GREAT WEST LIFE AND ANNUITY INSURANCE COMPANY | 8515 EAST ORCHARD ROAD | | | | GREENWODD VILLAGE | CO | 80111 | |
| 207758 | GREAT WORLD EVENTS | PO BOX 9009 | | | | SAN JUAN | PR | 00908 | |
| 1424110 | GreatAmerica Financial Services Corporation | Attn: Peggy Upton | PO Box 609 | | | Cedar Rapids | IA | 52406 | |
| 2151300 | GREATBANC TRUST COMPANY | 801 WARRENVILLE RD, SUITE 500 | | | | LISLE | IL | 60532 | |
| 207759 | GREATER ATLANTA NEUROSURGERY PC | 550 PEACHTREE STREET NE | SUITE 1577 | | | ATLANTA | GA | 30308-2254 | |
| 207760 | GREATER BRIDGEPORT COM MENTAL HEALTH CTR | 1635 CENTRAL AVE | | | | BRIDGEPORT | CT | 06610 | |
| 207761 | GREATER CHESAPEAKE HANDS SPECIALISTS PA | 600 N. JACKSON STREET | SUITE 104 | | | MEDIA | PA | 19063 | |
| 207762 | GREATER HARTFORD ORTHOPEDIC GROUP | 113 ELM STREET | SUITE 203 | | | ENFIELD | CT | 06082 | |
| 662048 | GREATER HOUSTON ANESTHESIOLOGY | PO BOX 200535 | | | | HOUSTON | TX | 77216 | |
| 207763 | GREATER LAWRANCE FAMILY HEALTH CENTER INC | 439 SOUTH UNION STREET | SUITE 212 | MEDICAL RECORDS DEPT | | LAWRENCE | MA | 01843 | |
| 207764 | GREATER LAWRENCE FAMILY HEALTH CENTER | 150 PARK ST | | | | LAWRENCE | MA | 01841 | |
| 207765 | GREATER LAWRENCE FAMILY HEALTH CENTER | 700 ESSEX ST | | | | LAWRENCE | MA | 01840 | |
| 207766 | GREATER MOBILE URGENT CARE | MEDICAL RECORDS | SUITE A | 2350 SCHILLINGUER ROAD SOUTH | | MOBILE | AL | 36695-4177 | |
| 207767 | GREATER NEW BEDFORD COMMUNITY HEALTH CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 207768 | GREATER ORLANDO HOSPITALIST | MEDICAL RECORDS | 478 E ALTAMONTE DR STE 108 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 207769 | GREATER ROCHESTER ORTHOPAEDICS | 30 HAGEN DR STE 220 | | | | ROCHESTER | NY | 14625 | |
| 207770 | GREATER SA ER PHYSICIANS | PO BOX 2540 | | | | SAN ANTONIO | TX | 78299-2540 | |
| 207771 | Great-West Life & Annuity Insurance | 8515 E. Orchard Road | | | | Greenwood Village | CO | 80111 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207772 | Great-West Life & Annuity Insurance Company | Attn: Beverly Byrne, Consumer Complaint Contact | 8515 East Orchard Road 7 T 2 | | | Greenwood Village | CO | 80111 | |
| 207773 | Great-West Life & Annuity Insurance Company | Attn: Beverly Byrne, Regulatory Compliance Government | 8515 East Orchard Road 7 T 2 | | | Greenwood Village | CO | 80111 | |
| 207774 | Great-West Life & Annuity Insurance Company | Attn: David Aspinwall, Circulation of Risk | 8515 East Orchard Road 7 T 2 | | | Greenwood Village | CO | 80111 | |
| 207775 | Great-West Life & Annuity Insurance Company | Attn: Glen Derback, Vice President | 8515 East Orchard Road 7 T 2 | | | Greenwood Village | CO | 80111 | |
| 207776 | Great-West Life & Annuity Insurance Company | Attn: Kara Roe, Vice President | 8515 East Orchard Road 7 T 2 | | | Greenwood Village | CO | 80111 | |
| 207777 | Great-West Life & Annuity Insurance Company | Attn: Lisa Rutledge, Premiun Tax Contact | 8515 East Orchard Road 7 T 2 | | | Greenwood Village | CO | 80111 | |
| 207778 | GREAUX GOMEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 207779 | GREAUX GOMEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 207780 | GREAUX GOMEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 207781 | GRECHEL E BAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 207782 | GRECHEN MARIE MONSANTO MORALES | ADDRESS ON FILE | | | | | | | |
| 662049 | GRECHEN OSORIO | HC 01 BOX 5254 | | | | LOIZA | PR | 00772 | |
| 207783 | GRECHENMARIE BERIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 662050 | GRECIA AYALA FUENTES | P O BOX 442 | | | | LOIZA | PR | 00772 | |
| 662051 | GRECIA HEREIDA ECHEVARRIA | 166 CALLRE CAMPO ALEGRE | | | | SAN JUAN | PR | 00907 | |
| 662052 | GRECIA M ANTRON AVILA | PO BOX 143532 | | | | ARECIBO | PR | 00614-3532 | |
| 662053 | GRECIA M AYALA FUENTES | ADDRESS ON FILE | | | | | | | |
| 662054 | GRECIA M DELGADO PEDROZO | ADDRESS ON FILE | | | | | | | |
| 662055 | GRECIA M MOJICA SANTANA | VISTA ALEGRE | 1706 CALLE AMARILL BDA VISTA ALEGRE | | | SAN JUAN | PR | 00926 | |
| 207784 | GRECIA M RODRIGUEZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 207785 | GRECIA N TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 207786 | GRECIA PICHARDO | ADDRESS ON FILE | | | | | | | |
| 207787 | GRECIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 662056 | GRECIA V GONZALEZ EDNA GONZ | MANSIONES DE VILLA NOVA | 4 CALLE E G-1 | | | SAN JUAN | PR | 00926 | |
| 207788 | GRECIA Y. SOSA COTES | ADDRESS ON FILE | | | | | | | |
| 207789 | GRECIA Z ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 207790 | GRECIN D MARTINEZ DE DELGADO | ADDRESS ON FILE | | | | | | | |
| 1429471 | Grecu, Eugene | PO Box 1102 | | | | Bandon | OR | 97411 | |
| 207791 | GRECY LOPEZ CUESTA Y IRMA CUESTA V. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662057 | GRECY LOPEZ CUESTA Y IRMA CUESTA V. | ADDRESS ON FILE | | | | | | | |
| 207792 | GRED PADILLA | ADDRESS ON FILE | | | | | | | |
| 662058 | GREDA M LOPEZ COLLAZO | HC 1 BOX 9811 | | | | TOA BAJA | PR | 00949 | |
| 662059 | GREDELINE B PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 662060 | GREDUVEL DURAN GUZMAN | URB SAN IGNACIO | 1802 CALLE SAN DIEGO | | | SAN JUAN | PR | 00919-0825 | |
| 207793 | GREDUVEL DURAN GUZMAN | URB. SAN IGNACIO | PO BOX 190825 | | | SAN JUAN | PR | 00919-0825 | |
| 207794 | GREEENE , THOMAS E | ADDRESS ON FILE | | | | | | | |
| 662061 | GREEN AGE CONSTRUCTION CORP | MCS 865,134 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 207795 | GREEN ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 207796 | GREEN BARRAL, JOMARY I | ADDRESS ON FILE | | | | | | | |
| 207797 | GREEN BERRIOS, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 207799 | GREEN BERRIOS, ELVIS | ADDRESS ON FILE | | | | | | | |
| 207800 | Green Berrios, Elvis R | ADDRESS ON FILE | | | | | | | |
| 795574 | GREEN BORRERO, NOELIA M | ADDRESS ON FILE | | | | | | | |
| 207801 | Green Bruno, Celso | ADDRESS ON FILE | | | | | | | |
| 207802 | GREEN CACERES, ASTRID | ADDRESS ON FILE | | | | | | | |
| 207803 | GREEN CACERES, ASTRID J. | ADDRESS ON FILE | | | | | | | |
| 207805 | GREEN CACERES, GAMIOLY | ADDRESS ON FILE | | | | | | | |
| 207804 | GREEN CACERES, GAMIOLY | ADDRESS ON FILE | | | | | | | |
| 207806 | GREEN COLON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 207807 | GREEN COLON, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 207808 | GREEN COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 207809 | GREEN COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1256531 | GREEN CORNER INC. | ADDRESS ON FILE | | | | | | | |
| 207811 | GREEN COTTO, JOANNE C | ADDRESS ON FILE | | | | | | | |
| 207812 | GREEN CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 207813 | GREEN DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 662062 | GREEN EARTH LEAD ASBESTOS CONSULTANTS | 312 CALLE ALMENDRO | | | | RIO GRANDE | PR | 00745-8562 | |
| 207815 | GREEN ECHAVARRIA, VIVIAN S | ADDRESS ON FILE | | | | | | | |
| 207816 | GREEN ENERGY & FUELS INC | PO BOX 1157 | | | | QUEBRADILLAS | PR | 00678 | |
| 207817 | GREEN ENERGY SYSTEMS CORP | P O BOX 2017 PMB 189 | | | | LAS PIEDRAS | PR | 00771 | |
| 2175441 | GREEN ENGINEERING GROUP, P.S.C. | PO BOX 195391 | | | | SAN JUAN | PR | 00919-5391 | |
| 207818 | GREEN FIELD MEDICAL FARM LLC | PO BOX 3187 | | | | MAYAGUEZ | PR | 00681 | |
| 207819 | GREEN GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 207820 | GREEN GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 207821 | GREEN HATS CORP | URB CROWN HLS | 138 AVENUE W CHURCHILL PMB 795 | | | SAN JUAN | PR | 00926-6013 | |
| 795575 | GREEN HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 207822 | GREEN HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 207823 | GREEN HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 207824 | GREEN HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 662063 | GREEN HILLS SPIRIG WATER | PO BOX 34103 | | | | FT BUCHANAN | PR | 00934 | |
| 207825 | GREEN HOUSE CARE AND MANAGEMENT SERV INC | COMUNIDAD ESTELA | 3261 CALLE 2 | | | RINCON | PR | 00677 | |
| 844333 | GREEN HOUSE CARE AND MANAGEMENT SERVICE | COMUNIDAD ESTELA | 3261 CALLE 2 | | | RINCÓN | PR | 00677-2521 | |
| 207826 | GREEN HOUSE CARE AND MANAGEMENT SERVICES | COM. ESTELA 3261 | CALLE 2 | | | RINCON | PR | 00677 | |
| 207827 | GREEN HOUSE CARE AND MANAGMENT SERVICES | COMUNIDAD ESTELLA | 3261 CALLE 2 | | | RINCON | PR | 00677 | |
| 207828 | GREEN LAUREANO, NANCY I | ADDRESS ON FILE | | | | | | | |
| 207829 | GREEN LEON, RAMON L | ADDRESS ON FILE | | | | | | | |
| 207830 | GREEN LEON, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 207831 | GREEN LIGHT INC. | CALLE ESTACION 1-B PMB-85 | | | | VEGA ALTA | PR | 00692-0000 | |
| 207832 | GREEN LIGHT PICTURES LLC | COND WINDMILLS | CALLE CERVANTES 11 SUITE 1 A | | | CONDADO | PR | 00907 | |
| 207833 | GREEN LIVING TECHNOLOGIES INC | PMB 554 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 207834 | GREEN LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 207835 | GREEN LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 207836 | GREEN LOPEZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| 207837 | GREEN LUCIANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 207838 | GREEN LUCIANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 207839 | Green Luciano, Iris M. | ADDRESS ON FILE | | | | | | | |
| 207840 | GREEN LUCIANO, JAIME | ADDRESS ON FILE | | | | | | | |
| 2012017 | Green Maldonado, Jaime | ADDRESS ON FILE | | | | | | | |
| 207841 | GREEN MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 207842 | Green Maldonado, William | ADDRESS ON FILE | | | | | | | |
| 207843 | GREEN MATOS, GRISALY | ADDRESS ON FILE | | | | | | | |
| 207844 | GREEN MD, SCOTT | ADDRESS ON FILE | | | | | | | |
| 207845 | GREEN MERCADO, GEISHA | ADDRESS ON FILE | | | | | | | |
| 207846 | GREEN MERCED, LINDA | ADDRESS ON FILE | | | | | | | |
| 662064 | GREEN MILE CONTRACTORS INC | VILLA CAPRI | J 1 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 207847 | GREEN MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 207848 | GREEN MORALES, CARLOS A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795576 | GREEN MORALES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 207849 | GREEN MORALES, CELINES M | ADDRESS ON FILE | | | | | | | |
| 207850 | GREEN MORALES, JAIME JOSE | ADDRESS ON FILE | | | | | | | |
| 2146863 | Green Negron, Carlos | ADDRESS ON FILE | | | | | | | |
| 207851 | GREEN NEGRON, DARIA E | ADDRESS ON FILE | | | | | | | |
| 1944607 | Green Negron, Daria E. | ADDRESS ON FILE | | | | | | | |
| 2147021 | Green Negron, Josue | ADDRESS ON FILE | | | | | | | |
| 207852 | GREEN ORTIZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 207853 | GREEN ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 207854 | GREEN ORTIZ, PETER | ADDRESS ON FILE | | | | | | | |
| 207855 | GREEN PACK OF PR INC | PO BOX 11967 | | | | SAN JUAN | PR | 00922-1967 | |
| 207856 | GREEN PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1258440 | GREEN PEREZ, JAN | ADDRESS ON FILE | | | | | | | |
| 207858 | GREEN PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 207857 | GREEN PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 207859 | GREEN PEREZ, SULEIL | ADDRESS ON FILE | | | | | | | |
| 795577 | GREEN PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 207860 | GREEN PLANET AIR CONTRACTOR | PO BOX 1278 | | | | GURABO | PR | 00778 | |
| 207861 | GREEN PLUGS NURSERY INC | HC 4 BOX 12503 | | | | SAN GERMAN | PR | 00683-9491 | |
| 207862 | GREEN RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 207863 | GREEN RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 207864 | GREEN REALTY TRUST INC | ADDRESS ON FILE | | | | | | | |
| 207865 | GREEN REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 207866 | GREEN RIOS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 207867 | Green Rivera, Josue A. | ADDRESS ON FILE | | | | | | | |
| 207868 | Green Rivera, Luis G | ADDRESS ON FILE | | | | | | | |
| 207869 | GREEN RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 207870 | GREEN RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 207871 | GREEN RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 795579 | GREEN RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1954437 | Green Rodriguez, Lourdes Angeles | ADDRESS ON FILE | | | | | | | |
| 1954437 | Green Rodriguez, Lourdes Angeles | ADDRESS ON FILE | | | | | | | |
| 207872 | GREEN RODRIGUEZ, LOURDES DE L A | ADDRESS ON FILE | | | | | | | |
| 207873 | GREEN RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 207875 | GREEN RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 207876 | GREEN RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 207877 | GREEN ROMERO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 844334 | GREEN ROOF OF PUERTO RICO INC | PO BOX 21 | | | | GURABO | PR | 00778-0021 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207878 | GREEN ROSADO, YALMHA | ADDRESS ON FILE | | | | | | | |
| 207879 | GREEN ROSARIO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1805543 | Green Rosario, Gloria Maria | ADDRESS ON FILE | | | | | | | |
| 207880 | GREEN RUIZ, ANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 207881 | GREEN SAEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 207882 | GREEN SAEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 207883 | GREEN SANCHEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 207884 | GREEN SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 207885 | GREEN SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 207886 | GREEN SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 207887 | GREEN SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 207888 | GREEN SANTIAGO, NANCY I | ADDRESS ON FILE | | | | | | | |
| 207889 | GREEN SANTIAGO, ROSA V | ADDRESS ON FILE | | | | | | | |
| 207890 | GREEN SANTIAGO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 207891 | GREEN SISNEROS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 207798 | GREEN SPACE INC | SABANERA DORADO | 279 CAMINO ALMACIGO | | | DORADO | PR | 00646 | |
| 207874 | GREEN TECH CONTRACTORS LLC | PO BOX 1331 | | | | LAS PIEDRAS | PR | 00771 | |
| 207892 | GREEN TIRE RECYCLING INC | PO BOX 1708 | | | | SABANA SECA | PR | 00952 | |
| 207893 | GREEN TOLLINCHI, GRACE | ADDRESS ON FILE | | | | | | | |
| 2154700 | Green Torres, Luis G | ADDRESS ON FILE | | | | | | | |
| 207894 | GREEN VAZQUEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 1831421 | Green Vazquez, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 207895 | GREEN VEGA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 207896 | GREEN VEGA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 207897 | GREEN VEGA, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 207898 | GREEN VEGA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 207899 | GREEN VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 207900 | GREEN VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 207901 | GREEN VEGA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 207902 | GREEN VEGA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 207903 | GREEN VEGA, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 662065 | GREEN WASTE DISPOSAL | P O BOX 192743 | | | | SAN JUAN | PR | 00919-2743 | |
| 207904 | GREEN WAY EXPRESS CORP | PO BOX 3006 | | | | CAGUAS | PR | 00726-3006 | |
| 795581 | GREEN WILLIAMS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 207905 | GREEN WILLIAMS, JACQUELINE A | ADDRESS ON FILE | | | | | | | |
| 207906 | GREEN WORLD INC | PMB 111 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 662066 | GREEN YARD | GARDEN HILLS | Z15 HASTINGS | | | GUAYNABO | PR | 00966 | |
| 1438422 | Green, Ada | ADDRESS ON FILE | | | | | | | |
| 1431384 | Green, Ellie | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2146346 | Green, Lydia | ADDRESS ON FILE | | | | | | | |
| 207907 | GREEN,HECTOR | ADDRESS ON FILE | | | | | | | |
| 207908 | GREENBERG EISNER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 207909 | GREENBERG MD, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 207910 | GREENBERG MD, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 662067 | GREENBERG TRAULIC LLP | MET LIFE BUILDING | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | |
| 662068 | GREENBERG TRAURING ATTORNEYS | AT LAW 1300 CONNETICUT AVE N W | | | | WASHINGTON | DC | 20036 | |
| 207911 | GREENE FRANCO, JOEL | ADDRESS ON FILE | | | | | | | |
| 207912 | GREENE FRANCO, JOEL | ADDRESS ON FILE | | | | | | | |
| 207913 | GREENE MD , PAUL E | ADDRESS ON FILE | | | | | | | |
| 207914 | GREENE RODRIGUEZ, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 795582 | GREENE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 207915 | GREENE RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 795583 | GREENE RODRIGUEZ, CHARLENE A | ADDRESS ON FILE | | | | | | | |
| 207917 | GREENE RODRIGUEZ, PAUL N. | ADDRESS ON FILE | | | | | | | |
| 1431954 | Greenfield, Alan | ADDRESS ON FILE | | | | | | | |
| 207918 | GREENFINITY GROUP CORP | ATT: EDGARDO J MARTINEZ SEIJO | 2644 TANGLEWOOD TRAIL | | | PALM HARBOR | FL | 34685 | |
| 207918 | GREENFINITY GROUP CORP | PO BOX 360768 | | | | SAN JUAN | PR | 00936-0768 | |
| 1990092 | Green-Hernandez, Carmen Luz | ADDRESS ON FILE | | | | | | | |
| 207919 | GREENHOUSE CAFE DORADO | COSTA DE ORO | CARR 693 KM 8.20 STE 5 | | | DORADO | PR | 00646 | |
| 1509888 | Greenlight Capital (Gold) LP | c/o Greenlight Capital, Inc. | Harry Brandler | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1509888 | Greenlight Capital (Gold) LP | Daniel Roitman - Chief Operating Officer | 140 E. 45th St.,24th Floor | | | New York | NY | 10017 | |
| 1513458 | Greenlight Capital Offshore Master (Gold) Ltd | ADDRESS ON FILE | | | | | | | |
| 1513458 | Greenlight Capital Offshore Master (Gold) Ltd | ADDRESS ON FILE | | | | | | | |
| 1509810 | Greenlight Capital Offshore Partners | c/o Greenlight Capital, Inc. | Attn: Andrew Weinfeld, General Counsel | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1509810 | Greenlight Capital Offshore Partners | c/o Morgan Lewis & Bockius LLP | Attn: Rachel Jaffe Mauceri | 1701 Market Street | | Philadelphia | PA | 19103-2921 | |
| 1509810 | Greenlight Capital Offshore Partners | Harry Brandler | c/o Greenlight Capital, Inc. | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1496198 | Greenlight Capital Qualified, LP | Harry Brandler | c/o Greenlight Capital, Inc. | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1496198 | Greenlight Capital Qualified, LP | Morgan Lewis & Bockius LLP | Attn Rachel Jaffe Mauceri | 1701 Market St | | Philadelphia | PA | 19103-2921 | |
| 1494555 | Greenlight Capital, LP | ADDRESS ON FILE | | | | | | | |
| 1494555 | Greenlight Capital, LP | ADDRESS ON FILE | | | | | | | |
| 1505940 | Greenlight Reinsurance Ltd | Harry Brandler | c/o Greenlight Capital, Inc. | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1505940 | Greenlight Reinsurance Ltd | Rachel Jaffe Mauceri | 1701 Market Street | | | Philadelphia | PA | 19103 | |
| 207920 | GREENLINK VENTURES LLC | BO VENEZUELA | 5 GUARACANAL | | | SAN JUAN | PR | 00976 | |
| 662069 | GREENMAR CORP/PEDRO GREEN ORTIZ | PO BOX 178 | | | | NAGUABO | PR | 00718-0178 | |
| 662070 | GREENMAR CORP/PEDRO GREEN ORTIZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 207921 | GREENOVATION CORP | URB FINCA ELENA | CALLE CEREZO #58 | | | GUAYNABO | PR | 00971 | |
| 207922 | GREENSBURG FAMILY PRACTICE | 721 W KANSAS AVE | | | | GREENSBURG | KS | 67054 1998 | |
| 207923 | GREENSCAPE | PO BOX 693 | | | | TOA BAJA | PR | 00949 | |
| 844335 | GREENSCAPE INC | PO BOX 1636 | | | | SABANA SECA | PR | 00952-1636 | |
| 207924 | GREENSCAPE INC | PO BOX 693 | | | | TOA BAJA | PR | 00951-0693 | |
| 1463772 | Greenwald, Darwin Neil and Donna E. | ADDRESS ON FILE | | | | | | | |
| 207925 | GREENWAY INTERNATIONAL CORP | G P O BOX 360762 | | | | SAN JUAN | PR | 00936-0762 | |
| 207926 | Greenwich Insurance Company | 87 Greenwich Avenue | | | | Greenwich | CT | 06830 | |
| 207927 | Greenwich Insurance Company | Attn: Alan Hunte, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207928 | Greenwich Insurance Company | Attn: Andrew Will, Annual Statement | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207930 | Greenwich Insurance Company | Attn: Andrew Will, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207931 | Greenwich Insurance Company | Attn: Denise Hopkins, Principal Representative | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207932 | Greenwich Insurance Company | Attn: Dennis Kane, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207933 | Greenwich Insurance Company | Attn: John Burns, Premiun Tax Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207934 | Greenwich Insurance Company | Attn: Joseph Anthony Tocco, President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207935 | Greenwich Insurance Company | Attn: Karen Clausi, Consumer Complaint Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207936 | Greenwich Insurance Company | Attn: Lisa Rollins, Regulatory Compliance Government | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207937 | Greenwich Insurance Company | Attn: Michael Sovern, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207938 | Greenwich Insurance Company | Attn: Sarah Mims, Circulation of Risk | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207939 | Greenwich Insurance Company | Attn: Toni Perkins, Agent for Service of Process | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207940 | Greenwich Insurance Company | Attn: Toni Perkins, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 662071 | GREENWICH MEDICAL ANESTHESIA | P O BOX 270 | | | | MASSAPEQUA PARK | NY | 11762-0270 | |
| 662072 | GREENWOOD PUBLISHING | PO BOX 5007 | | | | WESTPORT | CT | 06881-5007 | |
| 844336 | Greenwood Publishing Group, Inc. | 88 Post Road West | | | | Westport | CT | 06881-5007 | |
| 662073 | GREG MARKIM INC | BOX 13245 | | | | MILWAUKEE | WI | 53213 | |
| 207941 | GREGG EYFFE TOTKA | ADDRESS ON FILE | | | | | | | |
| 207942 | GREGG WARE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 207943 | GREGMARYS GARCIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 207944 | GREGMAT, INC | PO BOX 336223 | | | | PONCE | PR | 00733 | |
| 2021982 | Grego Delgado, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 2033359 | GREGO DELGADO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 207945 | Grego Lopez, Manuel | ADDRESS ON FILE | | | | | | | |
| 207946 | GREGO NATAL, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 207947 | GREGOIRE, REBECCA LEE | ADDRESS ON FILE | | | | | | | |
| 207948 | GREGORI CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 207949 | GREGORI DE MARCHENA, ANA | ADDRESS ON FILE | | | | | | | |
| 207950 | GREGORI DE MARCHENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 662074 | GREGORI L MORRIS | PO BOX 9024157 | | | | SAN JUAN | PR | 00902-4157 | |
| 207951 | GREGORI PEREZ DE, FRANK A | ADDRESS ON FILE | | | | | | | |
| 207952 | GREGORI QUILES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 662075 | GREGORIA ACEVEDO CANDELARIA | VILLAS DE SAN MIGUEL | 50 CALLE SAN MIGUEL | | | BAYAMON | PR | 00959 | |
| 662077 | GREGORIA ALVARADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 662078 | GREGORIA BAEZ | TURABO GARDENS M8 CALLE 9 | | | | CAGUAS | PR | 00725 | |
| 662079 | GREGORIA CEPEDA RAMOS | BO MEDIANIA BAJA | P O BOX 177 | | | LOIZA | PR | 00772 | |
| 207953 | GREGORIA CEPEDA RAMOS | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 662080 | GREGORIA CINTRON MARTINEZ | HC 04 BOX 7973 | | | | JUANA DIAZ | PR | 00795-9604 | |
| 662081 | GREGORIA CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 662082 | GREGORIA CORTES VEGA | HC 2 BOX 6167 | | | | RINCON | PR | 00677 | |
| 207954 | GREGORIA CRUZ LOPEZ /HOGAR GENESIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662083 | GREGORIA CRUZ ROSADO | BO COLO BOX C1 | | | | CAROLINA | PR | 00982 | |
| 207955 | GREGORIA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 207956 | GREGORIA E SALGADO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 662084 | GREGORIA FEBRES SANCHEZ | BRISAS DE BORINQUEN 2 | EDIF B APT 102 | | | CAROLINA | PR | 00985 | |
| 662085 | GREGORIA FEBUS RODRIGUEZ | RES VILLA ESPA¥A | EDIF 32 APTO. 321 | | | RIO PIEDRAS | PR | 00921 | |
| 662086 | GREGORIA FIGUEROA CARMOAGA | PO BOX 3845 | | | | CAROLINA | PR | 00984-3845 | |
| 662087 | GREGORIA HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 207957 | Gregoria Jusino Negrón/ LA BELLA UNION | ADDRESS ON FILE | | | | | | | |
| 662088 | GREGORIA LANDRAU SUAREZ | RR 7 BOX 6933 | | | | SAN JUAN | PR | 00926 | |
| 207958 | GREGORIA LOPEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 662089 | GREGORIA LUGO CARABALLO | PMB 900 P O BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 662090 | GREGORIA M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 662091 | GREGORIA MALDONADO | HC 01 BOX 4794 | | | | BARCELONETA | PR | 00617-9704 | |
| 207959 | GREGORIA MALDONADO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 662092 | GREGORIA MARQUEZ MALDONADO | URB VICTORIA HEIGHTS | J6 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 207960 | GREGORIA MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 207961 | GREGORIA MAYMI MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 662093 | GREGORIA MEDINA OLIVERO | ALTURAS DE RIO GRANDE | X1287 24 | | | RIO GRANDE | PR | 00745 | |
| 207962 | GREGORIA MERCADO / MARISOL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 662094 | GREGORIA MONSO TORRES | BUENA VISTA | 14 CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 662095 | GREGORIA MONTIJO RODRIGUEZ | PO BOX 1287 | | | | MANATI | PR | 00674 | |
| 207963 | GREGORIA NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 662096 | GREGORIA NIEVES SANCHEZ | REPARTO VALENCIA | U 6 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 662097 | GREGORIA ORSINES LORENZO | E 5 URB MOROGO | | | | AGUADA | PR | 00602 | |
| 662098 | GREGORIA OTERO SANTANA | BO PUEBLO NUEVO | CALLE ARMONIA BOX 15 | | | VEGA VAJA | PR | 00693 | |
| 207964 | GREGORIA P FUENTE DE PE¥A | ADDRESS ON FILE | | | | | | | |
| 207929 | GREGORIA PELLOT FERRER | ADDRESS ON FILE | | | | | | | |
| 662099 | GREGORIA PEREZ TORRES | RR 1 BOX 13932 | | | | OROCOVIS | PR | 00720-9630 | |
| 662100 | GREGORIA RESTO | ADDRESS ON FILE | | | | | | | |
| 207965 | GREGORIA REYES RIOS | ADDRESS ON FILE | | | | | | | |
| 662101 | GREGORIA ROSADO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 207966 | GREGORIA ROSARIO VENTURA | ADDRESS ON FILE | | | | | | | |
| 662102 | GREGORIA SANTOS MARTINEZ | PO BOX 190154 | | | | SAN JUAN | PR | 00919-0154 | |
| 662103 | GREGORIA TORRES | HC 01 BOX 4223 | | | | ARROYO | PR | 00714 | |
| 662104 | GREGORIA TORRES BRUNO | HC 02 BOX 44331 | | | | VEGA BAJA | PR | 00763 | |
| 662105 | GREGORIA TORRES MALDONADO | PO BOX 546 | | | | VILLALBA | PR | 00766 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207967 | GREGORIA TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 662106 | GREGORIA TORRES PEREZ | PARC PALENQUE | CALLE 2 BOX 6 | | | BARCELONETA | PR | 00617 | |
| 662108 | GREGORIA TORRES VELAZQUEZ | RES LAS MARGARITAS | EDIF 14 APT 128 | | | SAN JUAN | PR | 00915 | |
| 662109 | GREGORIA VARGAS GUZMAN | P O BOX 1091 | | | | ARECIBO | PR | 00616 | |
| 207968 | GREGORIA VAZQUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 662076 | GREGORIA VELAZQUEZ RIVERA | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 662110 | GREGORIA VELEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 662111 | GREGORIA VIERA FALERO | HC 02 BOX 15800 | | | | CAROLINA | PR | 00985 | |
| 662112 | GREGORIA VILA FIGUEROA | HC 5 BOX 48431 | | | | LAS PIEDRAS | PR | 00771 | |
| 207969 | GREGORIE MEDINA CUADRADO | ADDRESS ON FILE | | | | | | | |
| 207970 | GREGORIO A CORTES | ADDRESS ON FILE | | | | | | | |
| 207971 | GREGORIO A GARCIA MARTE | ADDRESS ON FILE | | | | | | | |
| 844337 | GREGORIO A RODRIGUEZ DIEZ | EXT. EL COMANDANTE | 204 CALLE ALPES | | | SAN JUAN | PR | 00924 | |
| 207972 | GREGORIO A. CORTES MAISONET | ADDRESS ON FILE | | | | | | | |
| 662115 | GREGORIO ACOSTA | PMB 127 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 662116 | GREGORIO ALVAREZ | 203 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925 | |
| 662117 | GREGORIO ALVAREZ RECAREY | PARCELAS FALU 250 B | CALLE 30 | | | SAN JUAN | PR | 00924 | |
| 662118 | GREGORIO AQUINO MALDONADO | URB VENUS GARDENS | AB 38A CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 662119 | GREGORIO ARROYO JUSINO | RES VALLE DE GUAYAMA | 100 CALLE ARNALDO BRISTOL APT | | | GUAYAMA | PR | 00784 | |
| 207973 | GREGORIO BARRETO BARRETO | ADDRESS ON FILE | | | | | | | |
| 844338 | GREGORIO BARRETO PEREZ | VILLA FONTANA | WR9 CALLE DONATELLA | | | CAROLINA | PR | 00983 | |
| 662120 | GREGORIO BONILLA RIVERA | PO BOX 1765 | | | | SAN SEBASTIAN | PR | 00685 | |
| 207974 | Gregorio Boria Gaston | ADDRESS ON FILE | | | | | | | |
| 662121 | GREGORIO BRIGNONI VELEZ | PMB 574 | P O BOX 8700 | | | CAROLINA | PR | 00988-8700 | |
| 207975 | GREGORIO CALCANO MATOS | ADDRESS ON FILE | | | | | | | |
| 662122 | GREGORIO CAMACHO VAZQUEZ | BO RABANAL RR 1 BOX 2373 | | | | CIDRA | PR | 00739-9607 | |
| 662123 | GREGORIO CASILLA CRUZ | P O BOX 562 | | | | CANOVANAS | PR | 00729-0562 | |
| 662124 | GREGORIO CASONOVA GARCIA | OFIC SUPTE DE ESCUELAS | PO BOX 4 | | | MAUNABO | PR | 00707 | |
| 662125 | GREGORIO CASONOVA GARCIA | URB SAN PEDRO | E2 CALLE D | | | MAUNABO | PR | 00707 | |
| 662126 | GREGORIO CHAVEZ NORIEGA | ADDRESS ON FILE | | | | | | | |
| 662127 | GREGORIO CINTRON MOLINA | EL MIRADOR | EDIF 7 APT A 1 | | | SAN JUAN | PR | 00915 | |
| 207976 | GREGORIO CORCHADO AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 662128 | GREGORIO CRUZ ALICEA | P O BOX 240 | | | | SABANA GRANDE | PR | 00637 | |
| 207977 | GREGORIO CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 662129 | GREGORIO CRUZ MATOS | HC 1 BOX 4702 | | | | CAMUY | PR | 00627 | |
| 662130 | GREGORIO CRUZ ORTIZ | PO BOX 21 | | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662131 | GREGORIO CRUZ RAMOS | BO BORINQUEN | BOX 16251 | | | AGUADILLA | PR | 00603 | |
| 207979 | GREGORIO CRUZ RAMOS | BO BORIQUEN BOX 16251 | | | | AGUADILLA | PR | 00603 | |
| 662132 | GREGORIO CRUZ SANTIAGO | URB VILLA DEL REY | 4TA SECC EE 3 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 662133 | GREGORIO CUBELLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 207980 | GREGORIO DE JESUS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 662134 | GREGORIO DEL VALLE CUADRADO | HC 1 BOX 17613 | | | | HUMACAO | PR | 00791 | |
| 207981 | GREGORIO DEL VALLE Y EVELYN TORRES | ADDRESS ON FILE | | | | | | | |
| 662136 | GREGORIO DELGADO CORREA | ADDRESS ON FILE | | | | | | | |
| 662137 | GREGORIO DELGADO CRUZ | RES SAN MARTIN | EDIF 2 APT 14 | | | SAN JUAN | PR | 00924 | |
| 662135 | GREGORIO DELGADO MONTALVO | HC-01 BOX 5613 | | | | HATILLO | PR | 00659 | |
| 662138 | GREGORIO DELGADO RESTO | HC 3 BOX 16887 | | | | COROZAL | PR | 00783-9220 | |
| 207982 | GREGORIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 662139 | GREGORIO DIAZ LOPEZ | 88 CALLE PRINCIPAL | | | | PUNTA SANTIAGO | PR | 00741 | |
| 662140 | GREGORIO DIAZ MATOS | URB LAS ALONDRAS | G 13 CALLE 7 | | | VILLALBA | PR | 00766 | |
| 207983 | GREGORIO DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 207984 | GREGORIO E TERC SOTO | ADDRESS ON FILE | | | | | | | |
| 662141 | GREGORIO FARGAS CIRINO | ADDRESS ON FILE | | | | | | | |
| 207985 | GREGORIO FEBRES ROSA | ADDRESS ON FILE | | | | | | | |
| 662113 | GREGORIO FELICIANO MARTINEZ | URB VILLA CAROLINA | 70 15 CALLE 57 | | | CAROLINA | PR | 00985 | |
| 662142 | GREGORIO FERNANDEZ PEREZ | PO BOX 397 | | | | SAINT JUST | PR | 00978 | |
| 207986 | GREGORIO FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 662143 | GREGORIO FIGUEROA GARCIA | PO BOX 507 | | | | LUQUILLO | PR | 00773-0004 | |
| 662144 | GREGORIO FIGUEROA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 662145 | GREGORIO FIGUEROA REAL | ADDRESS ON FILE | | | | | | | |
| 662146 | GREGORIO FONSECA CRUZ | ADDRESS ON FILE | | | | | | | |
| 662147 | GREGORIO GARAY MARQUEZ | COND. ANDALUCIA 1 APT.705 | | | | SAN JUAN | PR | 00926 | |
| 207987 | GREGORIO GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 662148 | GREGORIO GAVILAN VEGA | URB LAS CUMBRES | 3 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| 207988 | GREGORIO GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 207991 | GREGORIO GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 662149 | GREGORIO GONZALEZ ROMAN | URB SANTA ROSA | 17-25 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 207992 | GREGORIO HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 207993 | GREGORIO HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 662150 | GREGORIO HERNANDEZ VERA | P O BOX 72 | | | | QUEBRADILLAS | PR | 00678 | |
| 207994 | GREGORIO I CASAR | ADDRESS ON FILE | | | | | | | |
| 207995 | GREGORIO I CASAR, MD | ADDRESS ON FILE | | | | | | | |
| 207996 | GREGORIO IGARTUA DE LA ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207997 | GREGORIO IGARTUA DE LA ROSA.V DEPARTAMENTO FAMILIA | LCDO. RAFAEL A. OJEDA DIEZ | PO BOX 9023392 | | | SAN JUAN | PR | 00902-3392 | |
| 662151 | GREGORIO IZQUIERDO CRESPO | PO BOX 314 | | | | SAN LORENZO | PR | 00754 | |
| 207998 | GREGORIO J HUERTA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 207999 | GREGORIO J IGARTUA ARBONA | ADDRESS ON FILE | | | | | | | |
| 208000 | GREGORIO J SALCEDO | ADDRESS ON FILE | | | | | | | |
| 662152 | GREGORIO JORGE MELENDEZ | RES ALEJANDRINO | EDIF 6 APT 75 | | | GUAYNABO | PR | 00969 | |
| 662153 | GREGORIO LAUREANO SANTIAGO | BARIO CAMPO ALEGRE | HC 05 BOX 58318 | | | HATILLO | PR | 00659 | |
| 208001 | GREGORIO LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 208002 | GREGORIO LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 208003 | GREGORIO LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 662154 | GREGORIO LOZANO BAEZ | URB DELGADO | V 5 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 662155 | GREGORIO LUNA TOSADO | ADDRESS ON FILE | | | | | | | |
| 208004 | GREGORIO MALDONADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 208005 | GREGORIO MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 662156 | GREGORIO MATOS COLON | HC 3 BOX 12427 | BO BARRAZAS | | | CAROLINA | PR | 00985 | |
| 662157 | GREGORIO MEDINA LEBRON | PO BOX 6017 | PMB 320 | | | CAROLINA | PR | 00984-6017 | |
| 662158 | GREGORIO MEJIAS VELAZQUEZ | PMB 326 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 208006 | GREGORIO MERCADO MEJIA | ADDRESS ON FILE | | | | | | | |
| 208007 | GREGORIO MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| 662159 | GREGORIO MERCED LOPEZ | ADDRESS ON FILE | | | | | | | |
| 844339 | GREGORIO MOJICA ROSA | FDZ JUNCOS STATION | PO BOX 8684 | | | SAN JUAN | PR | 00910 | |
| 662160 | GREGORIO MONTALVO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 662161 | GREGORIO MORALES CASTELLANO | PO BOX 1110 | | | | RIO GRANDE | PR | 00745 | |
| 662162 | GREGORIO MORALES VELEZ | HC 3 BOX 41316 | | | | CAGUAS | PR | 00725-9742 | |
| 208008 | GREGORIO MUNIZ /GENARA SOTO | ADDRESS ON FILE | | | | | | | |
| 662114 | GREGORIO MUNOZ GARCIA | URB. ESTEVES 108-2 CALLE KARITE | | | | AGUADILLA | PR | 00603 | |
| 662163 | GREGORIO NIEVES BAEZ | URB SIERRA BAYAMON | BLQ 3 CASA 14 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 662164 | GREGORIO NIEVES NIEVES | HC 5 BOX 11064 | | | | MOCA | PR | 00676 | |
| 208009 | GREGORIO NIEVES RUIZ | ADDRESS ON FILE | | | | | | | |
| 662165 | GREGORIO ORTIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 662166 | GREGORIO ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 208010 | GREGORIO ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 208011 | GREGORIO ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 662167 | GREGORIO ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 662168 | GREGORIO PADILLA HERNANDEZ | PO BOX 257 | | | | HATILLO | PR | 00659 | |
| 208013 | GREGORIO PADIN NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662169 | GREGORIO PEREZ / DORIS JIMENEZ | PO BOX 29890 | | | | SAN JUAN | PR | 00929 | |
| 662170 | GREGORIO PEREZ BRIGNONI | BO HATO ARRIBA | HC 02 BOX 19725 | | | SAN SEBASTIAN | PR | 00685 | |
| 662172 | GREGORIO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 662173 | GREGORIO PIZARRO CIRINO | 9 BO LAS FLORES | | | | RIO GRANDE | PR | 00745 | |
| 208014 | GREGORIO REYES FLORES | ADDRESS ON FILE | | | | | | | |
| 208015 | GREGORIO RIVERA CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 662174 | GREGORIO RIVERA LABOY | BO CACAO ALTO SECT LA LINEA | HC 763 BZN 3742 | | | PATILLAS | PR | 00723 | |
| 208016 | GREGORIO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 662175 | GREGORIO RIVERA ROLON | URB COLINAS VERDES | B28 CALLE 2 | | | SAN JUAN | PR | 00924 5310 | |
| 662176 | GREGORIO RIVERA SOTO | HC 01 BOX 3860 | | | | LARES | PR | 00669 | |
| 208017 | GREGORIO RIVERA VILLAFAÐE | ADDRESS ON FILE | | | | | | | |
| 208019 | GREGORIO RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 208020 | GREGORIO RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 208021 | GREGORIO RIVERA/ DYNAMIC SOLAR SOLUTIONS | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0115 | |
| 208022 | GREGORIO RODRIGUEZ COLLET | ADDRESS ON FILE | | | | | | | |
| 662177 | GREGORIO RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 208023 | GREGORIO RODRIGUEZ CONDE | ADDRESS ON FILE | | | | | | | |
| 662178 | GREGORIO RODRIGUEZ HERNANDEZ | P O BOX 1185 | | | | JUNCOS | PR | 00777 | |
| 662179 | GREGORIO RODRIGUEZ LOPEZ | P O BOX 1380 | | | | MAYAGUEZ | PR | 00681 | |
| 208024 | GREGORIO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 662180 | GREGORIO RODRIGUEZ VAZQUEZ | C/O DIV CONCILIACION ( 99-525 ) | | | | SAN JUAN | PR | 00902-4140 | |
| 662181 | GREGORIO ROMAN ROMAN | HC 01 BOX 7236 | | | | GURABO | PR | 00708 | |
| 662182 | GREGORIO ROSADO CARMONA | HC 04 BOX 4370 | | | | LAS PIEDRAS | PR | 00771 | |
| 208025 | GREGORIO ROSADO GALARZA | ADDRESS ON FILE | | | | | | | |
| 662183 | GREGORIO RUIZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 662184 | GREGORIO RUSSE CORDERO | HC 02 BOX 6030 | | | | MOROVIS | PR | 00681 | |
| 662185 | GREGORIO SANCHEZ GOMEZ | HC 3 BOX 10925 | | | | YABUCOA | PR | 00767 | |
| 208026 | GREGORIO SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 662186 | GREGORIO SANCHEZ LEBRON | HC 02 5279 | | | | GUAYAMA | PR | 00784 | |
| 208027 | GREGORIO SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 662187 | GREGORIO SANCHEZ VELAZQUEZ | PO BOX 965 | | | | SAN SEBASTIAN | PR | 00685 | |
| 662188 | GREGORIO SANTANA SERRANO | HC 04 BOX 41374 | | | | MAYAGUEZ | PR | 00680 | |
| 662189 | GREGORIO SANTIAGO MARCANO | ADDRESS ON FILE | | | | | | | |
| 208028 | GREGORIO SANTIAGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 662190 | GREGORIO SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | | SALINAS | PR | 00751 | |
| 208029 | GREGORIO SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208030 | GREGORIO SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 662191 | GREGORIO SEGARRA ROMAN | PO BOX 40655 | | | | SAN JUAN | PR | 00940-0655 | |
| 208031 | GREGORIO SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 662192 | GREGORIO SOTO RIVERA | URB VISTAS DEL OCEANO 8268 | CALLE MARGARITA | | | LOIZA | PR | 00772-9754 | |
| 662193 | GREGORIO T. DIAZ GONZALEZ | PO BOX 4302 | | | | CAROLINA | PR | 00984 | |
| 662194 | GREGORIO TOLEDO INC | BOX 1338 | | | | HATILLO | PR | 00659 | |
| 662196 | GREGORIO TORRES | ADDRESS ON FILE | | | | | | | |
| 662195 | GREGORIO TORRES | ADDRESS ON FILE | | | | | | | |
| 208032 | GREGORIO TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 208033 | GREGORIO TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 208034 | GREGORIO TORRES ISAAC | VILLA CAROLINA | 13-17 CALLE 26 | | | CAROLINA | PR | 00987 | |
| 662197 | GREGORIO TORRES ISAAC | VILLA CAROLINA | 13 17 CALLE 26 | | | CAROLINA | PR | 00985 | |
| 208035 | GREGORIO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 208036 | GREGORIO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 662198 | GREGORIO VARGAS APONTE | ADDRESS ON FILE | | | | | | | |
| 208037 | GREGORIO VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 208038 | GREGORIO VARGAS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 208039 | GREGORIO VAZQUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 208040 | GREGORIO VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 662199 | GREGORIO VEGA GONZALEZ | HC 08 BOX 38874 | | | | CAGUAS | PR | 00725 | |
| 208041 | GREGORIO VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| 662200 | GREGORIO VELAZQUEZ MORALES | BO TIBES | KM 8 2 SECTOR LA ZORRA | | | PONCE | PR | 00731 | |
| 208042 | GREGORIO VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 662201 | GREGORIO VERA JIMENEZ | PO BOX 531 | | | | GARROCHALES | PR | 00652 | |
| 662202 | GREGORIO VIZCARRONDO | PO BOX 341 | | | | TRUJILLO ALTO | PR | 00977-0341 | |
| 208043 | GREGORIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 662203 | GREGORIOS RIOS DBA GRAMAS DE CIDRA | RR 02 BZN 6682 | | | | CIDRA | PR | 00739 | |
| 1561571 | Gregory & Elizabeth B. De Sousa (JT Ten) | 6 Macdonald Place | | | | Scarsdale | NY | 10583 | |
| 208044 | GREGORY A ELIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 662205 | GREGORY AGOSTO | ADDRESS ON FILE | | | | | | | |
| 2174588 | GREGORY AGOSTO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 208045 | GREGORY ALAMEDA, DELIA | ADDRESS ON FILE | | | | | | | |
| 208046 | GREGORY AYALA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 208047 | GREGORY AYALA, EDIL | ADDRESS ON FILE | | | | | | | |
| 208048 | GREGORY AYALA, TERESA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1467294 | Gregory B and Annette M Murray JT TEN | ADDRESS ON FILE | | | | | | | |
| 1466346 | Gregory B Murray Annette M Murray JT TEN | ADDRESS ON FILE | | | | | | | |
| 662206 | GREGORY B. LABA0 ROSA | URB VILLA HUMACAO F-25 CALLE 11 | | | | HUMACAO | PR | 00791 | |
| 662207 | GREGORY BOSH ORTIZ | SAINT JUST | CALLE LAS CRUCES BOX 35 | | | TRUJILLO ALTO | PR | 00976 | |
| 662208 | GREGORY CASTRO CASTRO | RES BAIROA | AV-12 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 208049 | GREGORY CINTRON, RAISA M | ADDRESS ON FILE | | | | | | | |
| 662209 | GREGORY COLON RODRIGUEZ | VILLA BORINQUEN | 469 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 208050 | GREGORY CRESPO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 208051 | GREGORY CRESPO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 662210 | GREGORY D SIMPSON | PO BOX 34063 | | | | FORT BUCHANAN | PR | 00934 | |
| 2063860 | Gregory D. Lee and Cristina Villate | ADDRESS ON FILE | | | | | | | |
| 795584 | GREGORY DAVILA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 208052 | GREGORY DAVILA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 208053 | GREGORY DEL ROSARIO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 208054 | GREGORY DIAZ IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 208055 | GREGORY E DAVISON | ADDRESS ON FILE | | | | | | | |
| 208056 | GREGORY FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 662211 | GREGORY FLECHA TORRES | HC 01 BOX 16901 | | | | HUMACAO | PR | 00791 | |
| 208057 | GREGORY GAZTAMBIDE, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 208058 | GREGORY GAZTAMBIDE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 795585 | GREGORY GONZALEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 208059 | GREGORY GONZALEZ, REBECCA I | ADDRESS ON FILE | | | | | | | |
| 208060 | GREGORY GONZALEZ, WINSTON | ADDRESS ON FILE | | | | | | | |
| 662212 | GREGORY J KORWEK MOSHER | COND PLAYA GRANDE S ONE TAFT ST | SUITE 10 F | | | SAN JUAN | PR | 00911 | |
| 662213 | GREGORY JACKSON WAINSCOTT | P O BOX 1876 | | | | RIO GRANDE | PR | 00745 | |
| 662214 | GREGORY L MORRIS & ASSOC | 265 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00902-4157 | |
| 662215 | GREGORY L MORRIS & ASSOC | P O BOX 9024157 | | | | SAN JUAN | PR | 00902 | |
| 208061 | GREGORY L MORRIS ENGINEERING | CITY VIEW PLAZA | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 208062 | GREGORY LOPEZ CLASS | ADDRESS ON FILE | | | | | | | |
| 208063 | GREGORY M ALVAREZ SERRANO | 546 JACKSON STREET | | | | BETLEHEM | PA | 18015 | |
| 662204 | GREGORY M ALVAREZ SERRANO | PARCELAS FALU | 250B CALLE 30 | | | SAN JUAN | PR | 00924 | |
| 662216 | GREGORY M SUFTIN | URB SOLIMAR | 1 PLAZA PALOMINO | | | LUQUILLO | PR | 00773 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662217 | GREGORY MATHERS | P O BOX 34577 | | | | FT BUCHANAN | PR | 00934 0577 | |
| 208064 | GREGORY MORA, SARA | ADDRESS ON FILE | | | | | | | |
| 208065 | GREGORY NIEVES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 208066 | Gregory Perez, Fernando | ADDRESS ON FILE | | | | | | | |
| 208068 | GREGORY PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 208069 | GREGORY PRINCIPE, LEILA L. | ADDRESS ON FILE | | | | | | | |
| 208070 | GREGORY RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 208071 | GREGORY RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 208072 | GREGORY RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 208073 | GREGORY RIVERA ROJAS | ADDRESS ON FILE | | | | | | | |
| 662218 | GREGORY RIVERA VALENTIN | URB SAN FRANCISCO | A 7 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 208074 | GREGORY RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 208075 | GREGORY RUIZ, DIANNE D | ADDRESS ON FILE | | | | | | | |
| 208076 | GREGORY SANABRIA ALERS | ADDRESS ON FILE | | | | | | | |
| 208077 | GREGORY SANTIAGO, LINDA | ADDRESS ON FILE | | | | | | | |
| 208078 | Gregory Santiago, Roberto | ADDRESS ON FILE | | | | | | | |
| 795586 | GREGORY SANTIAGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 208079 | Gregory Sosa, Ivan E | ADDRESS ON FILE | | | | | | | |
| 662219 | GREGORY SOTO NIEVES | MANSIONES DE CAROLINA | DD 10 CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 208080 | GREGORY T USERA MACFARLANE | PO BOX 9022487 | | | | SAN JUAN | PR | 00902 | |
| 662220 | GREGORY T USERA MACFARLANE | URB TORRIMAR | 913 CALLE MALAGA | | | GUAYNABO | PR | 00966 | |
| 208081 | GREGORY TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 208082 | GREGORY TORRES, WILDA | ADDRESS ON FILE | | | | | | | |
| 208083 | GREGORY VAZQUEZ, BETZY AILINNE | ADDRESS ON FILE | | | | | | | |
| 208084 | GREGORY W CALDERON PULESKI | ADDRESS ON FILE | | | | | | | |
| 1446263 | Gregory, Fred A. | ADDRESS ON FILE | | | | | | | |
| 208085 | GREGORY, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 208086 | GREIGHTON RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 208087 | GREILING VARGAS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 208088 | GREIMER M VILLEGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 208089 | GREISHA I PI ARBONA | ADDRESS ON FILE | | | | | | | |
| 208090 | GREISHA M. ORTIZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 208091 | GREISHEN E. MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 208092 | GREISKA VIRUET MARTIN | ADDRESS ON FILE | | | | | | | |
| 208093 | GREISKA VIRUET MARTIN | ADDRESS ON FILE | | | | | | | |
| 662221 | GREISSA Y RIVERA CRUZ | URB TOA ALTA HEIGHT | I 26 CALLE 3 | | | TOA ALTA | PR | 00953 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175865 | GREISTAR MENTAL AND PHYSICAL HEALTH LLC | URB PUERTO NUEVO | 1226 CALLE CADIZ | | | SAN JUAN | PR | 00920 | |
| 662222 | GREIZA M ROSADO BAEZ | URB VILLAS DE CARRAIZO | RR 07 BOX 344 | | | SAN JUAN | PR | 00926 | |
| 208094 | GREKCHY MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 662223 | GREKORY EQUIPMENT CORP | P.O. BOX 192384 | | | | SAN JUAN | PR | 00919-2384 | |
| 662224 | GRENDA BONILLA JUMENEZ | URB VILLA DEL CARMEN | 43 C - CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 208095 | GRENDA I. RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 844340 | GRENDA L VELEZ RODRIGUEZ | URB LAS VEGAS | L16 CALLE GIRASOL | | | CATAÑO | PR | 00962 | |
| 662225 | GRENDA SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 662226 | GRENDALI GALLOZA RUIZ | APARTADO 1220 | | | | AGUADA | PR | 00602 | |
| 844341 | GRENDALIZ MARTINEZ GERENA | URB ALTURAS DE RIO GRANDE | JJ-24 CALLE J | | | RIO GRANDE | PR | 00745 | |
| 208096 | GRENDALY A CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 208097 | Greo De Jesus, Carmen C | ADDRESS ON FILE | | | | | | | |
| 662227 | GRESCHKA FLORES ORTIZ | PO BOX 566 | | | | AGUIRRE | PR | 00704 | |
| 208098 | GRESHEN MARTIN NIEVES | ADDRESS ON FILE | | | | | | | |
| 208099 | GRESHEN MARTIN NIEVES | ADDRESS ON FILE | | | | | | | |
| 208100 | GRESHKA BONILLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 208101 | GRESHKA L ROLDAN SOLANO | ADDRESS ON FILE | | | | | | | |
| 662228 | GRESSEL ACOSTA VELEZ | ADDRESS ON FILE | | | | | | | |
| 208104 | GRESTCHEN M BRUNO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 662229 | GRET CAR INC | PO BOX 9364 | | | | SAN JUAN | PR | 00908 | |
| 662230 | GRETA M GONZALEZ | PO BOX 335 | | | | A¥ASCO | PR | 00610 | |
| 208105 | GRETCHEL DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 208106 | GRETCHELL | PO BOX 307 MINOMONII FALLS | | | | MINOMI FALLS | WI | 53052 | |
| 208107 | GRETCHELY TORRES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 662231 | GRETCHEN A GRAJALES VELEZ | 132 CALLE MARINA | | | | ISABELA | PR | 00662 | |
| 208108 | GRETCHEN A RIVERA GANDIA | ADDRESS ON FILE | | | | | | | |
| 662232 | GRETCHEN AVILES ROSARIO | VALLE ARRIBA | BC 4 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 662233 | GRETCHEN B GUZMAN | TORREMOLINOS | A 13 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 662234 | GRETCHEN BAYRON SOTO | URB EL ARENDADO | C 14 BUZON 215 | | | SABANA GRANDE | PR | 00637 | |
| 208109 | GRETCHEN CAMACHO CABEZUDO | ADDRESS ON FILE | | | | | | | |
| 844342 | GRETCHEN CAMACHO ROSSY | PASEO REAL | E8 CALLE ZAFIRO | | | DORADO | PR | 00646 | |
| 208110 | GRETCHEN CAMACHO ROSSY | QUINTAS DE DORADO | G1 CALLE QUINA | | | DORADO | PR | 00646 | |
| 208112 | GRETCHEN CASTRO PARSONS | DERECHO PROPIO: GRETCHEN CASTRO PARSON | URB. EL CORTIJO E 33 CALLE 10 | | | Bayamón | PR | 00956 | |
| 208111 | GRETCHEN CASTRO PARSONS | URB EL CORTIJO | E 33 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 662235 | GRETCHEN COLL MARTI | COND SAN MATEO PLAZA | 1626 CALLE SAN MATEO APT 1004 | | | SAN JUAN | PR | 00912 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662236 | GRETCHEN COLL MARTI | COND SAN MATEO PLAZA | | | | SAN JUAN | PR | 00927 | |
| 208113 | GRETCHEN COLLAZO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 662237 | GRETCHEN D PRIMERO MIRANDA | RES EL PRADO | EDIF 11 APT 59 | | | SAN JUAN | PR | 00924 | |
| 662238 | GRETCHEN DELGADO ANDINO | EMBALSE SAN JOSE | 449 C/JARANDILLA | | | SAN JUAN | PR | 00923 | |
| 208114 | GRETCHEN E ALEMAN LUGO | ADDRESS ON FILE | | | | | | | |
| 208115 | GRETCHEN E DAUBON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 208117 | GRETCHEN G LAGARES PIEVE | ADDRESS ON FILE | | | | | | | |
| 208118 | GRETCHEN G RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 208119 | GRETCHEN GARRIDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 662239 | GRETCHEN GONZALEZ CANDELARIO | URB FRONTERAS | 221 CALLE JUAN LINES RAMOS | | | BAYAMON | PR | 00961 | |
| 208120 | GRETCHEN HUYKE NICOLE | ADDRESS ON FILE | | | | | | | |
| 208121 | GRETCHEN I GARCIA HNC PENUELAS MAIL SERV | P O BOX 600 | | | | PENUELAS | PR | 00624 | |
| 208122 | GRETCHEN I LOPEZ TORRES / EDGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 208123 | GRETCHEN I QUINONES SERRANO | ADDRESS ON FILE | | | | | | | |
| 208124 | GRETCHEN I. FERRA TIRADO | RR 3 BOX 53068 | | | | TOA ALTA | PR | 00953 | |
| 662240 | GRETCHEN I. FERRA TIRADO | URB OCEAN VIEW | A10 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 662241 | GRETCHEN J ROSAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 662242 | GRETCHEN K LEON MUNIZ | ADDRESS ON FILE | | | | | | | |
| 208125 | GRETCHEN L CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 662243 | GRETCHEN L DE JESUS RUIZ | URB PUERTO NUEVO | 1120 CALLE BAHIA | | | SAN JUAN | PR | 00920 | |
| 208126 | GRETCHEN LAFONTAINE SERRANO | ADDRESS ON FILE | | | | | | | |
| 662244 | GRETCHEN LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 208127 | GRETCHEN M CARLO YAMIN | ADDRESS ON FILE | | | | | | | |
| 208128 | GRETCHEN M CARRASQUILLO RAMOS | ADDRESS ON FILE | | | | | | | |
| 662245 | GRETCHEN M CHIQUES TORRES | PO BOX 9163 | | | | MAYAGUEZ | PR | 00681 | |
| 662246 | GRETCHEN M DIAZ PAOLI | ADDRESS ON FILE | | | | | | | |
| 662247 | GRETCHEN M DUMONT GAZTAMBIDE | PARQUE DEL MONTE | MB 89 PASEO PALMERAS | | | TRUJILLO ALTO | PR | 00976 | |
| 208129 | GRETCHEN M DUMONT GAZTAMBIDE | URB EL VEDADO | CALLE LA RABIDA 212 | | | SAN JUAN | PR | 00918 | |
| 208130 | GRETCHEN M ESPADA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 208131 | GRETCHEN M GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 208132 | GRETCHEN M GELPI RIVERA | ADDRESS ON FILE | | | | | | | |
| 208133 | GRETCHEN M IRIZARRY ALBINO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 844343 | GRETCHEN M JEREZ SEDA | CENTRO JUDICIAL DE CAROLINA | | | | | PR | | |
| 208134 | GRETCHEN M MARRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 662248 | GRETCHEN M MATIAS | 3 EXT VILLA CAROLINA | 16 BLQ 115 C/ 73 | | | CAROLINA | PR | 00785 | |
| 662249 | GRETCHEN M OQUENDO GARCIA | COND TORRES DE SABANA | EDIF F APT 707 | | | CAROLINA | PR | 00983 | |
| 208135 | GRETCHEN M OQUENDO GARCIA | URB. CIUDAD CENTRO | LOS CACIQUES # 312 | | | CAROLINA | PR | 00987 | |
| 208136 | GRETCHEN M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 208137 | GRETCHEN M ROMERO APONTE | ADDRESS ON FILE | | | | | | | |
| 662250 | GRETCHEN M SOTO ALAMO | LA ESMERALDA VILLA CAROLINA | EDIF 1 APTO 21 | | | CAROLINA | PR | 00985 | |
| 208138 | GRETCHEN M. ENRIQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 662251 | GRETCHEN MANZANET HOMAR | URB METROPOLIS | V 21 CALLE 28 | | | CAROLINA | PR | 00987 | |
| 208139 | GRETCHEN MARIE FONT RIEFKOHL | ADDRESS ON FILE | | | | | | | |
| 208140 | GRETCHEN MARIE GONZALEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 844344 | GRETCHEN MARIE MORALES RUIZ | URB LEVITTOWN LAKES | JR37 CALLE ASUNCION BOBADILLA | | | TOA BAJA | PR | 00949-3601 | |
| 208141 | GRETCHEN MARTINEZ ALAYON | ADDRESS ON FILE | | | | | | | |
| 208142 | GRETCHEN MARTINEZ ARAYON | ADDRESS ON FILE | | | | | | | |
| 662252 | GRETCHEN MONET CASILLAS | CELINA CALLE 1- E-27 | | | | CEIBA | PR | 00735 | |
| 662253 | GRETCHEN MORALES HERNANDEZ | PO BOX 274 | | | | MOROVIS | PR | 00687 | |
| 662254 | GRETCHEN MORALES SANCHEZ | 1311 PONCE DE LEON STE 506 | | | | SAN JUAN | PR | 00907 | |
| 208144 | GRETCHEN N. RAMOS BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 208145 | GRETCHEN N. RAMOS BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 208146 | GRETCHEN NUNEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 208147 | GRETCHEN OLIVENCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 662255 | GRETCHEN ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 662256 | GRETCHEN ORTIZ SANCHEZ | ALT DE RIO GRANDE | D 156 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 662257 | GRETCHEN PEREZ CATINCHI | JARD DE LA FUENTE | 176 CALLE WASHINGTON | | | TOA ALTA | PR | 00953 | |
| 1745410 | Gretchen Ramos y Rafael Rivera | ADDRESS ON FILE | | | | | | | |
| 662258 | GRETCHEN RIEFKOHL MOLINA | 154 COND TAFT APTO 704 | | | | SAN JUAN | PR | 00911 | |
| 208148 | GRETCHEN RIVERA BRACERO | ADDRESS ON FILE | | | | | | | |
| 662259 | GRETCHEN RIVERA RIGAU | URB RAMIREZ | 82 CALLE SAGRADO CORAZON | | | CABO ROJO | PR | 00623 | |
| 662260 | GRETCHEN RODRIGUEZ ASAD | P O BOX 3446 | | | | MAYAGUEZ | PR | 00681-3446 | |
| 208149 | GRETCHEN RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 208150 | GRETCHEN S GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 662261 | GRETCHEN SAN MIGUEL RIVERA | URB PASEO LAS BRISAS | 2 CALLE COSTA AZUL | | | SAN JUAN | PR | 00926 | |
| 208151 | GRETCHEN SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 208152 | GRETCHEN SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208153 | GRETCHEN STUBBE SEGARRA | ADDRESS ON FILE | | | | | | | |
| 662262 | GRETCHEN V SANTOS REQUENA | ADDRESS ON FILE | | | | | | | |
| 208154 | GRETCHEN VALLADARES | ADDRESS ON FILE | | | | | | | |
| 662264 | GRETCHEN VAZQUEZ MONSANTO | ADDRESS ON FILE | | | | | | | |
| 662263 | GRETCHEN VAZQUEZ MONSANTO | ADDRESS ON FILE | | | | | | | |
| 208155 | GRETCHEN VIZCARRONDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 662265 | GRETCHER CABRERA MARTINEZ | URB SIERRA BAYAMON | BLQ 77 8 CALLE 65 | | | BAYAMON | PR | 00961 | |
| 662266 | GRETCHER J BARNES PICO | MANSIONES DE RIO PIEDRAS | 472 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 662267 | GRETCHER M GONZALEZ | 936 CLUB SYLVAN DR APT F | | | | ORLANDO | FL | 32825 | |
| 662268 | GRETCHER MARTINEZ PUJOLS | ADDRESS ON FILE | | | | | | | |
| 662269 | GRETCHKA M CURBELO DEL VALLE | MONTEBELLO ESTATES | C-11CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 844345 | GRETCHKA M CURBELO DEL VALLE | URB MONTEBELLO EST | C11 CALLE 4 | | | TRUJILLO ALTO | PR | 00976-2424 | |
| 208156 | GRETEL M CATHIARD | ADDRESS ON FILE | | | | | | | |
| 208157 | GRETELL BAEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 208158 | GRETSHEN J. CAMPOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 208159 | GRETSY SALINAS AQCEVEDO | ADDRESS ON FILE | | | | | | | |
| 208160 | GRETTEL OJEDA ROJAS | ADDRESS ON FILE | | | | | | | |
| 208161 | GRETTZA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 662270 | GRETZA M MARTINEZ CASTRO | PASEO ALTO | 75 LOS PASEOS | | | SAN JUAN | PR | 00926 | |
| 208162 | GRETZA M MERCED CRUZ | ADDRESS ON FILE | | | | | | | |
| 662271 | GRETZA M ROSARIO ROMERO | ADDRESS ON FILE | | | | | | | |
| 208163 | GRETZA O CASTRO CURET | ADDRESS ON FILE | | | | | | | |
| 208164 | GRETZA O. CASTRO CURET, MD | ADDRESS ON FILE | | | | | | | |
| 208165 | GRETZCHAISKA M. LAUREANO | ADDRESS ON FILE | | | | | | | |
| 208166 | GRETZCHAISKA M. LAUREANO | ADDRESS ON FILE | | | | | | | |
| 208167 | GRETZCHAISKA M. LAUREANO | ADDRESS ON FILE | | | | | | | |
| 208168 | GRETZEL RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 662272 | GRETZIE J BENITEZ / JARED A ROSADO | EXT LAGOS DE PLATA | P 38 C/ 14 | | | TOA BAJA | PR | 00949-3234 | |
| 208169 | GREXIA ROIG SILVA | ADDRESS ON FILE | | | | | | | |
| 208170 | GREY AYALA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 208171 | GREY AYALA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 208172 | GREY FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | | |
| 208173 | GREY HERNANDEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 208174 | GREY HERNANDEZ, LAYZA | ADDRESS ON FILE | | | | | | | |
| 208175 | GREY HERNÁNDEZ, LAYZA Y. | ADDRESS ON FILE | | | | | | | |
| 208176 | GREY SANCHEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 208177 | GREYCHA N FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662273 | GREYCHEN REYES OTERO | SANTA TERESITA | W S 3 CALLE FRESNO | | | BAYAMON | PR | 00956 | |
| 662274 | GREYSA M AMEZAGA | COND MAR DE ISLA | VERDE APT 12 F | | | CAROLINA | PR | 00979 | |
| 662275 | GREYSON COLON ROSADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 208178 | GREYSSI CAMPOS MILLAN | ADDRESS ON FILE | | | | | | | |
| 662276 | GREYSTEEL BODIES & PARTS CORP | PO BOX 2444 | | | | TOA BAJA | PR | 00951 | |
| 662277 | GRH ANESTHESIA GROUP | PO BOX 195095 | | | | SAN JUAN | PR | 00919-5095 | |
| 1451272 | Grianngin Grantor and Living Trust | ADDRESS ON FILE | | | | | | | |
| 662278 | GRICEL APONTE DANOIS | COOP VILLA KENNEDY | EDIF 2 APT 23 | | | SANTURCE | PR | 00915 | |
| 208179 | GRICEL COTTO ROQUE | ADDRESS ON FILE | | | | | | | |
| 208180 | GRICEL DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 208181 | GRICEL GARCIA GREGORY | ADDRESS ON FILE | | | | | | | |
| 662279 | GRICEL M GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 662280 | GRICEL MAMERY | MONTE CLARO PLAZA 35 MP 8 | | | | BAYAMON | PR | 00956 | |
| 208182 | GRICEL MARRERO SOLIS | ADDRESS ON FILE | | | | | | | |
| 662281 | GRICEL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 662282 | GRICEL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 662283 | GRICEL MORENO & ERNESTO LUCIANO | 28 FDEZ GARCIA 19 | | | | LUQUILLO | PR | 00773-2213 | |
| 208184 | GRICEL RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 662284 | GRICEL RODRIGUEZ | PO BOX 496 | | | | LAS MARIAS | PR | 00670 | |
| 662285 | GRICEL VILLEGAS GINES | COND JARD METROPOLITANOS | TORRES 1 APT 14 E | | | RIO PIEDRAS | PR | 00927 | |
| 662286 | GRICELA E MORALES LLANOS | LA PONDEROSA | 553 CALLE ALELI | | | RIO GRANDE | PR | 00745 | |
| 208185 | GRICELA FRANCESCHI GALLARDO | ADDRESS ON FILE | | | | | | | |
| 662287 | GRICELA TORRES DEL VALLE | HC 02 BOX 7681 | | | | CAMUY | PR | 00627-9115 | |
| 208186 | GRICELA VARGAS SILVA | ADDRESS ON FILE | | | | | | | |
| 208187 | GRICELIA PAGAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 662288 | GRICELIDES MOLINA AFANADOR | ADDRESS ON FILE | | | | | | | |
| 662289 | GRICELL BUDUEN | URB RIO CANAS | A 9 CALLE 3 | | | PONCE | PR | 00731 | |
| 662290 | GRICELL COLON | P O BOX 334597 | | | | PONCE | PR | 00733-4597 | |
| 208189 | GRICELL FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 208190 | GRICELLE IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 662291 | GRICELLE LUGO SANTIAGO | PASEO MAYOR | C 14 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 844346 | GRICELLE LUGO SANTIAGO | URB PASEO MAYOR | C14 CALLE 8 | | | SAN JUAN | PR | 00926-4671 | |
| 208191 | GRICELLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 662292 | GRICELLE ORTIZ SANTAPAU | PUERTO REAL | 30 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 662293 | GRICELLE QUETELL PABON | 311 CALLE SAN AGUSTIN APT 101A | | | | SAN JUAN | PR | 00901 | |
| 844347 | GRICELLE VELEZ BERGOLLO | PO BOX 997 | | | | FLORIDA | PR | 00650-0997 | |
| 662294 | GRIDALYS TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208192 | GRIER HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 2202883 | Grier, Mercedes | ADDRESS ON FILE | | | | | | | |
| 1925627 | Griffeth, Doyle | ADDRESS ON FILE | | | | | | | |
| 1880864 | GRIFFETH, DOYLE | ADDRESS ON FILE | | | | | | | |
| 208193 | GRIFFIN BERRIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 208194 | GRIFFIN BERRIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 208195 | GRIFFIN BERRIOS, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| 208196 | GRIFFIN HARTMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 795587 | GRIFFIN HARTMAN, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 208197 | GRIFFIN MD , JAMES H | ADDRESS ON FILE | | | | | | | |
| 208198 | GRIFFIN, DORIS | ADDRESS ON FILE | | | | | | | |
| 1524730 | GRIFFITH CEDENO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 795588 | GRIFFITH CEDENO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 208200 | GRIFFITH CEDENO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 208201 | GRIFFITH CEDENO, RICARDO ORLANDO | ADDRESS ON FILE | | | | | | | |
| 208202 | GRIFFITH FIGUEROA, ALLAN | ADDRESS ON FILE | | | | | | | |
| 1504367 | Griffith Figueroa, Allan A. | ADDRESS ON FILE | | | | | | | |
| 2189550 | GRIFFITH PLAINTIFFS | QUETGLAS LAW OFFICE, P.S.C. | 1353 LUIS VIGOREAUX AVE. | | | GUAYNABO | PR | 00966 | |
| 208204 | GRIGG RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 208205 | GRIGG RUIZ, YARISETTE | ADDRESS ON FILE | | | | | | | |
| 208206 | GRIGGS WILSON, GAYLE W. | ADDRESS ON FILE | | | | | | | |
| 662295 | GRIJALBO PUERTO RICO, INC. | PO BOX 23025 | CORREO UPR | | | SAN JUAN | PR | 00931 | |
| 208207 | GRILLASCA BAUZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 208208 | GRILLASCA BERLY, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 208210 | GRILLASCA DOMENECH, DOMINGO A. | ADDRESS ON FILE | | | | | | | |
| 208211 | Grillasca Guindin, Hector | ADDRESS ON FILE | | | | | | | |
| 2133494 | Grillasca Irizarry, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 208212 | GRILLASCA LOPEZ, SARY L | ADDRESS ON FILE | | | | | | | |
| 2002848 | Grillasca Lopez, Sary L. | ADDRESS ON FILE | | | | | | | |
| 1942367 | Grillasca Lopez, Zinnia | ADDRESS ON FILE | | | | | | | |
| 2096782 | Grillasca Lopez, Zinnia | ADDRESS ON FILE | | | | | | | |
| 208213 | GRILLASCA LOPEZ, ZINNIA M | ADDRESS ON FILE | | | | | | | |
| 795589 | GRILLASCA MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 208214 | GRILLASCA MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 795590 | GRILLASCA MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 208215 | GRILLASCA PALAU MD, JORGE E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208216 | GRILLASCA PIETRI, SUSY | ADDRESS ON FILE | | | | | | | |
| 208217 | GRILLASCA ROSADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 795591 | GRILLASCA ROSADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 208218 | GRILLASCA ROSADO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 208219 | GRILLASCA ROSARIO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 208220 | GRILLASCA ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 208222 | GRILLASCA ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 208221 | Grillasca Rosario, William | ADDRESS ON FILE | | | | | | | |
| 208223 | GRILLASCA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1824080 | Grillasca, Sary L. | ADDRESS ON FILE | | | | | | | |
| 208224 | GRILLE ALVAREZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 208225 | GRILLE ESPADA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 208226 | GRILLO LEON, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 208227 | GRILLO LEON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 208209 | GRILLO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2015804 | Grillosce Lopez, Zinnie | H-10 Calle San Bernado Urb Manniolga | | | | Caguas | PR | 00725 | |
| 208228 | GRILO RIVERA, YARISMAL | ADDRESS ON FILE | | | | | | | |
| 208230 | GRIMALDI FIGUEROA COLÓN | ADDRESS ON FILE | | | | | | | |
| 662296 | GRIMALDI MALDONADO MALDONADO | PO BOX 1574 | | | | BAYAMON | PR | 00960-1574 | |
| 662297 | GRIMALDI MALDONADO RENOVALES | COND PASEO RIO HONDO | 1000 AVE BOULEVARD APT 1603 | | | TOA BAJA | PR | 00949 | |
| 208231 | GRIMALDI OYOLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 208232 | GRIMALDI SILLE, ALTAGRACIA E | ADDRESS ON FILE | | | | | | | |
| 662298 | GRIMALDY GONZALEZ MALDONADO | BO JAREALITO | 263 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 208233 | GRIMALDY PAGAN MATOS | ADDRESS ON FILE | | | | | | | |
| 662299 | GRIMALDYS ALAYON SANTOS | HC 2 BOX 11432 | | | | HUMACAO | PR | 00791-9611 | |
| 208234 | GRIMARY BERRIOS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 208235 | GRIMARY CARABALLO APONTE | ADDRESS ON FILE | | | | | | | |
| 208237 | GRIMARY SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 208236 | GRIMARY SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 662300 | GRIMILDA GARCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 208238 | GRIMILDA GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 208239 | GRIMILDA MUNIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 208240 | GRIN ALVARADO, LEONORA | ADDRESS ON FILE | | | | | | | |
| 662301 | GRINALDI GARCIA ALFONSO | URB SAN IGNACIO | 1717 SAN ETANISLAO | | | SAN JUAN | PR | 00927 | |
| 662302 | GRINELL CORPORATION | PO BOX 29455 | | | | SAN JUAN | PR | 00929 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662303 | GRINELL CORPORATION | PO BOX 3749 | | | | CAROLINA | PR | 00984 | |
| 208242 | GRISALES GARCIA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 795592 | GRISALES, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 662304 | GRISALY GREEN MATOS | HC 01 BOX 2389 | | | | BARRANQUITAS | PR | 00794 | |
| 662305 | GRISCA SEDA RUIZ | ADDRESS ON FILE | | | | | | | |
| 662306 | GRISDELLY MEJIAS VEGA | RR 1 BOX 13552 | | | | MANATI | PR | 00674 | |
| 662307 | GRISEEL RODRIGUEZ REYES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 662308 | GRISEIDA LIZ CARDONA MACHUCA | ADDRESS ON FILE | | | | | | | |
| 208243 | GRISEILA GARCIA TORO | ADDRESS ON FILE | | | | | | | |
| 208244 | GRISEL A RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 662311 | GRISEL ACEVEDO FERNANDEZ | PO BOX 9175 | | | | BAYAMON | PR | 00960-8040 | |
| 208245 | GRISEL ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 208246 | GRISEL ALEJANDRO CINTRON | ADDRESS ON FILE | | | | | | | |
| 662312 | GRISEL ALVARADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 208247 | GRISEL ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 208248 | GRISEL ALVELO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 208249 | GRISEL ANDUJAR GUZMAN | ADDRESS ON FILE | | | | | | | |
| 208250 | GRISEL ARACELIS RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 208251 | GRISEL AYALA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 662309 | GRISEL AYALA RIVERA | URB LAS TUNAS | 12 CALLE E | | | SABANA GRANDE | PR | 00637 | |
| 662313 | GRISEL BAEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 208252 | GRISEL BAEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 208253 | GRISEL BARTOLOMEI NAZARIO | ADDRESS ON FILE | | | | | | | |
| 208254 | GRISEL BENIQUEZ GRAJALES | ADDRESS ON FILE | | | | | | | |
| 662314 | GRISEL CANDELARIA CARABALLO | URB CANA | RR 18 CALLE 11 | | | BAYAM0N | PR | 00957 | |
| 208255 | GRISEL CARABALLO CORTES | ADDRESS ON FILE | | | | | | | |
| 208256 | GRISEL CARRASQUILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 208257 | GRISEL CARRASQUILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 662316 | GRISEL CASTELLANOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 662315 | GRISEL CASTELLANOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 208258 | GRISEL COLLAZO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 208259 | GRISEL CONTRERAS SUERO | ADDRESS ON FILE | | | | | | | |
| 662317 | GRISEL CORDERO | PO BOX 1030 | | | | ISABELA | PR | 00662 | |
| 662318 | GRISEL CORDERO GUTIERREZ | CALLE SHADAI 124 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 208260 | GRISEL CORDERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 662319 | GRISEL CRUZ APONTE | HC 01 BOX 17292 | | | | HUMACAO | PR | 00791-9739 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 208261 | GRISEL CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 662320 | GRISEL CRUZ MARTINEZ | PO BOX 132 | | | | NARANJITO | PR | 00719 | |
| 208262 | GRISEL DELGADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 662321 | GRISEL DROZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 208263 | GRISEL DROZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 662322 | GRISEL E VEGA FIGUEROA | COND COLLEGE PARK | APT 100-2A LA TORRE A | | | SAN JUAN | PR | 00921 | |
| 662323 | GRISEL ESCRIBANO TORRES | ADDRESS ON FILE | | | | | | | |
| 662310 | GRISEL ESTRADA CARMONA | RES LAGOS DE BLASINA | EDIF 3 APT 34 | | | CAROLINA | PR | 00985 | |
| 208264 | GRISEL FELICIANO | ADDRESS ON FILE | | | | | | | |
| 662324 | GRISEL FIGUEROA SANTIAGO | URB SAN THOMAS | 9 CALLE D | | | PONCE | PR | 00716 | |
| 208266 | GRISEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 208267 | GRISEL GONZALEZ BAUZO | ADDRESS ON FILE | | | | | | | |
| 208268 | GRISEL GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 208269 | GRISEL GRUVIS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 208270 | GRISEL HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 662325 | GRISEL HERNANDEZ ESTEVES | HC 5 BOX 56673 | | | | CAGUAS | PR | 00725 | |
| 662326 | GRISEL J BALDRICH MALAVE | BO CEDRO 28908 | | | | CAYEY | PR | 00736 | |
| 662327 | GRISEL LUGO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 662328 | GRISEL LUGO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 662329 | GRISEL LUGO TORRES | PO BOX 30947 | | | | SAN JUAN | PR | 00929-1947 | |
| 662330 | GRISEL LUGO TORRES | URB COUNTRY CLUB | 759 CALLE PAMPERO | | | CAROLINA | PR | 00924 | |
| 662331 | GRISEL LYNETTE BETANCOURT COLON | URB LOS ROBLES | D 33 CALLE 3 | | | GURABO | PR | 00778 | |
| 662332 | GRISEL M CASTRO ALCARAZ | EXT PARQUE ECUESTRE | G 10 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 662333 | GRISEL M DELGADO QUEZADA | URB BRISAS DEL PADRO | 126 CALLE NILO | | | JUNCOS | PR | 00777 | |
| 208271 | GRISEL M ESCALERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 208272 | GRISEL M SANTIAGO CALDERON | ADDRESS ON FILE | | | | | | | |
| 208273 | GRISEL M TORRES TOMASINI | ADDRESS ON FILE | | | | | | | |
| 662334 | GRISEL M VEGA AGOSTO | URB BUZO | C 11 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 208274 | GRISEL M. TORRES TOMASINI | ADDRESS ON FILE | | | | | | | |
| 662335 | GRISEL MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 208276 | GRISEL MATOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 662336 | GRISEL MAYMI FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 208277 | GRISEL MEDINA CORDERO | ADDRESS ON FILE | | | | | | | |
| 208278 | GRISEL MEDINA DAVILA | ADDRESS ON FILE | | | | | | | |
| 662337 | GRISEL MERCADO RIVERA | STA JUANITA | DT 22 CALLE NAPOLES | | | BAYAMON | PR | 00958 | |
| 208279 | GRISEL MERCADO RIVERA | URB STA. JUANITA CALLE NAPOLES DT -22 | | | | BAYAMON | PR | 00956 | |
| 662338 | GRISEL MIRANDA GONZALEZ | G 11 URB VILLA ROSALES | | | | AIBONITO | PR | 00705 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208280 | GRISEL MUNOZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 208281 | GRISEL MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 208282 | GRISEL OCASIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 662339 | GRISEL OLAN ORTIZ | 230 GENERAL DEL VAVALLE | | | | MAYAGUEZ | PR | 00680 | |
| 662340 | GRISEL ORENGO VELEZ | HC 1 BOX 6328 | | | | YAUCO | PR | 00698 | |
| 208283 | GRISEL ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 662341 | GRISEL OTERO CARABALLO | P O BOX 583 | | | | TOA ALTA | PR | 00951 | |
| 662342 | GRISEL PADILLA MOLINA | RR 02 BOX 7197 | | | | TOA ALTA | PR | 00953 | |
| 662343 | GRISEL PAGAN ROCHE | COND CHALETS DE CUPEY | 200 AVE LOS CHALETS APT 52 | | | SAN JUAN | PR | 00926 | |
| 662345 | GRISEL PEROZA DIAZ | ADDRESS ON FILE | | | | | | | |
| 662346 | GRISEL PICART SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 662347 | GRISEL PINEIRO ANGUEIRA | 99 CARIDAD | | | | ISABELA | PR | 00662 | |
| 662348 | GRISEL RIVERA | LLANOS DEL SUR | R 36 CALLE PABONA | | | COTO LAUREL | PR | 00780 | |
| 208284 | GRISEL RIVERA ALEMAN | ADDRESS ON FILE | | | | | | | |
| 662349 | GRISEL RIVERA CIRINO | HC 1 BOX 7018 | | | | LOIZA | PR | 00772 | |
| 662350 | GRISEL RIVERA CRUZ | HC 02 BOX 4124 | | | | COAMO | PR | 00769 | |
| 208285 | GRISEL RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 208286 | GRISEL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 662351 | GRISEL RIVERA MIRANDA | APARTADO 2175 | VOLADORA CONTRAC STATION | | | MOCA | PR | 00676 | |
| 208287 | GRISEL RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 662352 | GRISEL RODRIGUEZ CODE | BO MAGUEYES | CALLE 11 | | | BARCELONETA | PR | 00617 | |
| 208288 | GRISEL RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 208289 | GRISEL RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 662354 | GRISEL RODRIGUEZ LOPEZ | EXT REXVILLE | N 12 CALLE 13 A K-21 | | | BAYAMON | PR | 00957 | |
| 662355 | GRISEL RODRIGUEZ ROLDAN | URB VILLAS DE RIO GRANDE | L 3 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 662356 | GRISEL ROMAN CARDONA | HC 02 BOX 18727 | | | | SAN SEBASTIAN | PR | 00685 | |
| 662357 | GRISEL ROSARIO DE JESUS | URB MONTE SOL | E2 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 208290 | GRISEL RUIZ GOMEZ | LCDO. FRANCISCO JAVIER TORRES DÍAZ | PO BOX 874 | | | CAGUAS | PR | 00726-0874 | |
| 1419952 | Grisel Ruiz, Gomez | ADDRESS ON FILE | | | | | | | |
| 208291 | GRISEL SANTOS MALAVE | ADDRESS ON FILE | | | | | | | |
| 662358 | GRISEL SOTO ROSA | HC 58 BOX 15225 | | | | AGUADA | PR | 00602 | |
| 844349 | GRISEL SOTO ROSA | HC 60 BOX 40745 | | | | AGUADA | PR | 00602-9312 | |
| 662359 | GRISEL TORO MERCADO | H C 02 BOX 12106 | | | | LAJAS | PR | 00667 | |
| 208292 | GRISEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 662360 | GRISEL VAZQUEZ NEGRON | JARD DE CAYEY I | I 24 CALLE 15 | | | CAYEY | PR | 00736 | |
| 208293 | GRISEL VAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208294 | GRISEL VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 662361 | GRISEL VELAZQUEZ VARGAS | HC 3 BOX 29474 | | | | AGUADA | PR | 00602 | |
| 662362 | GRISELA ALVAREZ DEL RIO | RR 02 BOX 8875 | BO CORTES | | | MANATI | PR | 00674 | |
| 662363 | GRISELA RODRIGUEZ SANCHEZ | HP - OFICINA SERVS. LEY # 408 | | | | RIO PIEDRAS | PR | 009360000 | |
| 208295 | GRISELDA CALIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 662364 | GRISELDA CARTAGENA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 662365 | GRISELDA CRUZ ROSADO | BO COCO NUEVO | 315 CALLE RAMOS ANTONINI | | | SALINAS | PR | 00751 | |
| 1212091 | GRISELDA HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 662366 | GRISELDA M VIERA RIVERA | HC 5 BOX 58602 | | | | HATILLO | PR | 00659 | |
| 662367 | GRISELDA MOLL MARTINEZ | URB COUNTRY CLUB | JB 9 CALLE 227 | | | CAROLINA | PR | 00984 | |
| 208296 | GRISELDA MOLL MARTINEZ | URB. BUENA VISTA | A28 | | | CAYEY | PR | 00736 | |
| 662368 | GRISELDA PAGAN LUGO | PO BOX 3704 | | | | MAYAGUEZ | PR | 00681 | |
| 662369 | GRISELDA PAGAN LUGO | PO BOX 40761 | | | | SAN JUAN | PR | 00940 | |
| 844350 | GRISELDA RODRIGUEZ COLLAZO | PO BOX 4171 | | | | CAROLINA | PR | 00984 | |
| 662370 | GRISELDA SANTANA SOLER | ADDRESS ON FILE | | | | | | | |
| 208298 | GRISELEYDA RIVERA FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 662371 | GRISELIA CRUZ MERCADO | HC 1 BOX 4480 | | | | LOIZA | PR | 00772 | |
| 662372 | GRISELL ACOSTA GARCIA | URB EL SECO | 53 CALLE FIDEL CASTILLO | | | MAYAGUEZ | PR | 00682 | |
| 662373 | GRISELL ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 208299 | GRISELL ALVILES CABRERA | ADDRESS ON FILE | | | | | | | |
| 662374 | GRISELL ANGLERO FREYTES | PASEO LOS ROBLES | 1304 DR RAMIREZ QUILWS | | | MAYAGUEZ | PR | 00680 | |
| 208300 | GRISELL AVILES CABRERA | ADDRESS ON FILE | | | | | | | |
| 662375 | GRISELL BATISTA COLON | REPARTO SAN JOSE | 175 CALLE PICAFLOR | | | CAGUAS | PR | 00725-0000 | |
| 208301 | GRISELL BATISTA COLON | URB SAN JOSE | 175 CALLE PICAFLOR | | | CAGUAS | PR | 00727 | |
| 208302 | GRISELL CORDERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 662376 | GRISELL CORTES CRUZ | VILLA FONTANA | 4 TS VIA 42 | | | CAROLINA | PR | 00985 | |
| 662377 | GRISELL COSS SANTIAGO | P O BOX 3411 | | | | JUNCOS | PR | 00777 | |
| 208303 | GRISELL DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 844351 | GRISELL DIAZ ROSARIO | HC 1 BOX 5759 | | | | JUNCOS | PR | 00777 | |
| 662379 | GRISELL GARAY MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 208304 | GRISELL GARAY MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 208305 | GRISELL GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 662380 | GRISELL LOPEZ RAMOS | URB LOS ANGELES | F8 CALLE C | | | YABUCOA | PR | 00767 | |
| 662381 | GRISELL M BARRIOS FONTAINE | 19 CALLE CEMENTERIO | | | | JAYUYA | PR | 00664 | |
| 208306 | GRISELL M CASTILLO DAVILA | ADDRESS ON FILE | | | | | | | |
| 208307 | GRISELL M PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 208308 | GRISELL M RAMOS NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753159 | GRISELL M. BARRIOS FONTAINE | ADDRESS ON FILE | | | | | | | |
| 1753159 | GRISELL M. BARRIOS FONTAINE | ADDRESS ON FILE | | | | | | | |
| 208309 | GRISELL MALDONADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 662382 | GRISELL MORALES MORENO | 84 CALLE RETIRO OESTE | | | | GUAYAMA | PR | 00784 | |
| 208311 | GRISELL MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 662383 | GRISELL OCASIO COLON | HC 2 BOX 7827 | | | | CIALES | PR | 00638 | |
| 662384 | GRISELL RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 208312 | GRISELL RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 662385 | GRISELL ROSARIO CARTAGENA | P O BOX 607071 PMB 327 | | | | BAYAMON | PR | 00960 | |
| 662386 | GRISELL SANTIAGO ACOSTA | BO DOMINGUITO | 114 CALLE A | | | ARECIBO | PR | 00612 | |
| 662387 | GRISELL SANTIAGO FONTANEZ | SANTA JUANITA | JJ 21 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 662388 | GRISELL SANTIAGO LOPEZ | HC 9 BOX 4519 | | | | SABANA GRANDE | PR | 00637 | |
| 662389 | GRISELL SOTO LUCIANO | PO BOX 805 | | | | ADJUNTAS | PR | 00601 | |
| 662390 | GRISELL SUSTATACHE FLORES | PLAYA GUAYAMES | APT 1256 | | | YABUCOA | PR | 00767 | |
| 208313 | GRISELL TORRES QUIROS | ADDRESS ON FILE | | | | | | | |
| 662391 | GRISELLA AYALA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 844352 | GRISELLE A MATIAS SANCHEZ | HC 1 BOX 3932 | | | | BAJADERO | PR | 00616-9845 | |
| 662393 | GRISELLE ALDARONDO DELGADO | ADDRESS ON FILE | | | | | | | |
| 2174823 | GRISELLE ANDINO AYALA | ADDRESS ON FILE | | | | | | | |
| 662394 | GRISELLE ANDINO GARCED | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 662395 | GRISELLE ARCE ROSADO | ADDRESS ON FILE | | | | | | | |
| 208314 | GRISELLE BATISTA AMBERT | ADDRESS ON FILE | | | | | | | |
| 662396 | GRISELLE BERMUDEZ | P O BOX 2464 | | | | BAYAMON | PR | 00960 | |
| 662397 | GRISELLE BERRIOS NEGRON | BAYAMON HILLS | D 6 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 662398 | GRISELLE BRUNO MARTINEZ | PUEBLO NUEVO | BOX 7 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 662399 | GRISELLE BURGOS RESTO | HC 5 BOX 56674 | | | | CAGUAS | PR | 00725 | |
| 208315 | GRISELLE CAMACHO | ADDRESS ON FILE | | | | | | | |
| 662400 | GRISELLE CARBONELL RIVERA | ADDRESS ON FILE | | | | | | | |
| 208316 | GRISELLE CARBONELL RIVERA | ADDRESS ON FILE | | | | | | | |
| 208317 | GRISELLE CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 2175735 | GRISELLE CARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 208318 | GRISELLE CARRION MALDONADO | ADDRESS ON FILE | | | | | | | |
| 208319 | GRISELLE CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 208320 | GRISELLE CASTRO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 208321 | GRISELLE CASTRO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 771072 | GRISELLE COLLAZO COLON | ADDRESS ON FILE | | | | | | | |
| 1561066 | Griselle Colon Alvarado, Aida | ADDRESS ON FILE | | | | | | | |
| 662401 | GRISELLE CRESPO LUCIANO | BO AIBONITO BELTRAN | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662402 | GRISELLE CRESPO RIVERA | BO MAMEYAL | BUZON 102 A CALLE 13 | | | DORADO | PR | 00646 | |
| 662403 | GRISELLE CRESPO VISSEPO | 803 JARD DE CUENCA | APT 1 A | | | SAN JUAN | PR | 00918 | |
| 662404 | GRISELLE CRUZ CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 208322 | GRISELLE D HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 662405 | GRISELLE DEL VALLE | P O BOX 81 | | | | LARES | PR | 00669 | |
| 208323 | GRISELLE DIAZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 662392 | GRISELLE DIAZ LUGO | ADDRESS ON FILE | | | | | | | |
| 844353 | GRISELLE DIAZ RODRIGUEZ | HC 11 BOX 12683 | | | | HUMACAO | PR | 00791 | |
| 662406 | GRISELLE DURAN PADIN | PO BOX 3473 | | | | CAROLINA | PR | 00984 | |
| 208324 | GRISELLE E VINALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 208325 | GRISELLE FEBRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 662407 | GRISELLE FELICIANO ALICEA | 1047 AVE TITO CASTRO | | | | PONCE | PR | 00731 | |
| 662408 | GRISELLE FIGUEROA ALVARADO | JARDINES DE DORADO | C 11 CALLE 7 | | | DORADO | PR | 00646 | |
| 662409 | GRISELLE FORTUNA MORALES | SULTANA PARK | 429 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680 | |
| 662410 | GRISELLE GARCIA DELGADO | PO BOX 160 | | | | HUMACAO | PR | 00792 | |
| 208326 | GRISELLE GENERAL CONTRACTOR INC | HC 2 BOX 4443 | | | | VILLALBA | PR | 00766-9756 | |
| 662411 | GRISELLE GERENA CANDELARIA | HC 2 BOX 6416 | | | | UTUADO | PR | 00641 | |
| 208327 | GRISELLE GOMEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 662412 | GRISELLE GONZALEZ MELENDEZ | P O BOX 435 | | | | CIDRA | PR | 00739 | |
| 208329 | GRISELLE GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 662413 | GRISELLE HERNANDEZ BATALLA | P O BOX 841 | | | | AGUAS BUENAS | PR | 00703 | |
| 208330 | GRISELLE HERNANDEZ CARRUCINI | ADDRESS ON FILE | | | | | | | |
| 208331 | GRISELLE HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 208332 | GRISELLE HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 208333 | GRISELLE HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 208334 | GRISELLE HERNANDEZ VINAS | ADDRESS ON FILE | | | | | | | |
| 208335 | GRISELLE I LUNA DAVILA | ADDRESS ON FILE | | | | | | | |
| 662414 | GRISELLE J RIOS RIVERA | P O BOX 748 | | | | VEGA BAJA | PR | 00694 | |
| 662415 | GRISELLE J VARGAS RODRIGUEZ | PMB 302 P O BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 662416 | GRISELLE L PINET DAVILA | BO MEDIANIA BAJA | CARR 187 KM 10 HM 0 INT | | | LOIZA | PR | 00772 | |
| 208337 | GRISELLE LABADIE JACKSON | COND. BAYSIDE COVE | BOX 210 | | | HATO REY | PR | 00918-2984 | |
| 662417 | GRISELLE LABADIE JACKSON | OFICINA DEL SECRETARIO | ASESOR TECNICO PRINCIPAL | | | SAN JUAN | PR | 00902 | |
| 662418 | GRISELLE LAUSELL GONZALEZ | PO BOX 3 | | | | AGUADILLA | PR | 00605 | |
| 208338 | GRISELLE LEON MORALES | ADDRESS ON FILE | | | | | | | |
| 662419 | GRISELLE LLOVET CARDONA | PO BOX 361122 | | | | SAN JUAN | PR | 00936-1122 | |
| 662420 | GRISELLE LOPEZ BATISTA | RR 2 BOX 256 | | | | SAN JUAN | PR | 00928 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662421 | GRISELLE LOPEZ CORDERO | HC 1 BOX 5320 | | | | MOCA | PR | 00676 | |
| 662422 | GRISELLE LUGO MONTALVO | RES VILLA ESPERANZA | EDIF 3 APR 53 | | | SAN JUAN | PR | 00927 | |
| 662423 | GRISELLE M CACERES BARRIS | ADDRESS ON FILE | | | | | | | |
| 208339 | GRISELLE M FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 208340 | GRISELLE M GARCIA PACHECO | ADDRESS ON FILE | | | | | | | |
| 208341 | GRISELLE M GINES ERAZO | ADDRESS ON FILE | | | | | | | |
| 662424 | GRISELLE M PAGAN MILLAN | HC 2 BOX 10042 | | | | YAUCO | PR | 00698 | |
| 662425 | GRISELLE MARQUEZ GONZALEZ | VILLA DE CANEY | B 42 CALLE ARECIBO | | | TRUJILLO ALTO | PR | 00976 | |
| 662426 | GRISELLE MEDINA VELEZ | P O BOX 165 | | | | BAJADERO | PR | 00616 | |
| 662427 | GRISELLE MENDEZ NIEVES | BELLA VISTA | N 24 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 662428 | GRISELLE MILAGROS OTERO CLAUZEL | COLECTURIA DE PUERTO NUEVO | UBICADA EN CAROLINA | COLECTOR I LIC 2251044 V 10-10-2010 | | CAROLINA | PR | 00987 | |
| 208343 | GRISELLE MILAGROS OTERO CLAUZEL | URB LOS LOS CACIQUES | 205 CALLE URAYOAN | | | CAROLINA | PR | 00987 | |
| 662429 | GRISELLE MIRABAL RODRIGUEZ | BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 662430 | GRISELLE MIRANDA CABALLERO | HILL MANSIONS | BA 36 CALLE 64 | | | SAN JUAN | PR | 00926 | |
| 662431 | GRISELLE MIRANDA NEGRON | RR 2 BOX 6319 | BO PUGNADO | | | MANATI | PR | 00674 | |
| 662432 | GRISELLE MORALES EGEA | ADDRESS ON FILE | | | | | | | |
| 662433 | GRISELLE MORALES SANCHEZ | PO BOX 717 | | | | YAUCO | PR | 00698 | |
| 662434 | GRISELLE MULERO RODRIGUEZ | URB VISTA DEL MORRO | A 17 CALLE GUARAGUAO | | | CATANO | PR | 00962 | |
| 208344 | GRISELLE NAVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 662435 | GRISELLE NAZARIO CORDERO | BO MANI | 281 B CALUDIO CARRERO | | | MAYAGUEZ | PR | 00680 | |
| 662436 | GRISELLE NAZARIO ORTIZ | URB INTERAMERICANA | NO E 7 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| 662437 | GRISELLE NEGRON RODRIGUEZ | SAN IDELFONSO APARTMENTS | EDIF B APT 27 | | | COAMO | PR | 00769 | |
| 208345 | GRISELLE NIEVES ROSA | ADDRESS ON FILE | | | | | | | |
| 844354 | GRISELLE OLIVIERI GAZTAMBIDE | COLINAS DE FAIRVIEW | 4G22 CALLE 204 | | | TRUJILLO ALTO | PR | 00976-8220 | |
| 844355 | GRISELLE ORTIZ ASTACIO | COND IBERIA I | 554 CALLE PERSEO APT 1103 | | | SAN JUAN | PR | 00920-4253 | |
| 662438 | GRISELLE ORTIZ RIVERA | LAS AMAPOLAS | EDIF B 11 APTO 160 | | | COROLINA | PR | 00979 | |
| 208346 | GRISELLE ORTIZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 662439 | GRISELLE OTERO CLAUSEL | P O BOX 364472 | | | | SAN JUAN | PR | 00936 | |
| 208348 | GRISELLE PENA REYES | ADDRESS ON FILE | | | | | | | |
| 662440 | GRISELLE PEREIRA CINTRON | EXT EL VERDE | 31 CALLE VENUS | | | CAGUAS | PR | 00725-6317 | |
| 662441 | GRISELLE RAMIREZ DE VILLA | VILLAS DE SAN FRANCISCO | B20 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 662442 | GRISELLE RAMIREZ MARRERO | RES. ROBERTO CLEMENTE | EDIF B-14 APTL 2 C 6 | | | CAROLINA | PR | 00987 | |
| 662443 | GRISELLE REYES | ADDRESS ON FILE | | | | | | | |
| 208349 | GRISELLE REYES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662444 | GRISELLE REYES HERNANDEZ | VILLAS DE CARRAIZO | RR 7 BOX 242 | | | SAN JUAN | PR | 00926 | |
| 208350 | GRISELLE RIOLLANO | ADDRESS ON FILE | | | | | | | |
| 208351 | GRISELLE RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 662445 | GRISELLE RIVERA CANDELARIO | URB VILLA LOS SANTOS | P 20 CALLE 13 | | | ARECIBO | PR | 00612 | |
| 208352 | GRISELLE RIVERA DOMENECH | ADDRESS ON FILE | | | | | | | |
| 662446 | GRISELLE RIVERA MACEIRA | ADDRESS ON FILE | | | | | | | |
| 208353 | GRISELLE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 208354 | GRISELLE RIVERA/RIVERAS RIVAS ROOFING CO | ADDRESS ON FILE | | | | | | | |
| 208355 | GRISELLE ROBLES ORTIZ | 921 FORDHAM | UNIVERSITY GARDEN | | | SAN JUAN | PR | 00927 | |
| 844356 | GRISELLE ROBLES ORTIZ | UNIVERSITY GARDENS | 921 FORDHAM | | | SN JUAN | PR | 00927 | |
| 208356 | GRISELLE RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 208357 | GRISELLE RODRIGUEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 208358 | GRISELLE RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 208359 | GRISELLE RODRIGUEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 208360 | GRISELLE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 662447 | GRISELLE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 208361 | GRISELLE RUIZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 662448 | GRISELLE SAN INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 662449 | GRISELLE SANCHEZ GADIAN | URB COUNTRY CLUB | J E 21 CALLE 242 | | | CAROLINA | PR | 00982 | |
| 662450 | GRISELLE SANJURJO SOLIS | JARD DE RIO GRANDE | 78 CB 571 | | | RIO GRANDE | PR | 00745 | |
| 208362 | GRISELLE SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 771073 | GRISELLE SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 208363 | GRISELLE SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 662451 | GRISELLE SOTO ENCARNACION | RESIDENCIAL QUINTANA | EDIF 24 APT 326 | | | SAN JUAN | PR | 00917 | |
| 662452 | GRISELLE SOTO VELEZ | HC 01 4232 | | | | LARES | PR | 00669 | |
| 208364 | GRISELLE T RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 208365 | GRISELLE T RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 844357 | GRISELLE TAÑON DIAZ | PO BOX 473 | | | | RIO GRANDE | PR | 00745 | |
| 662453 | GRISELLE TARDI ORTIZ | URB LUCHETTI | A 4 CALLE 3 FLAMBOYAN | | | YAUCO | PR | 00698 | |
| 208366 | GRISELLE TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 662454 | GRISELLE TORRES MORALES | PO BOX 44 | | | | CABO ROJO | PR | 00623 | |
| 208367 | GRISELLE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 208368 | GRISELLE VARELA LOZADA | ADDRESS ON FILE | | | | | | | |
| 208369 | GRISELLE VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 844358 | GRISELLE VELAZQUEZ BAEZ | PO BOX 202 | | | | CAGUAS | PR | 00726-0202 | |
| 662455 | GRISELLE VELEZ GONZALEZ | MINILLAS STATION | PO BOX 40549 | | | SAN JUAN | PR | 00940-0549 | |
| 208370 | GRISELLE Y RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 208371 | GRISELLES ACOSTA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 208372 | GRISELLYS RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 662456 | GRISELT GARCIA MORALES | FAIR VIEW | 1 CALLE 17 URB SAN AGUSTIN | | | SAN JUAN | PR | 00926 | |
| 662457 | GRISELY SOTO ORTIZ | HC 01 BOX 5702 | | | | BARRANQUITAS | PR | 00794 | |
| 662458 | GRISELYS SOTO RAMIREZ | P O BOX 1525 | | | | LARES | PR | 00669 | |
| 662459 | GRISER FIGUEROA GOMEZ | BAIROA | BY 6 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 208373 | GRISES DE HUMACAO BEIBOL AA INC | MANSIONES DEL CARIBE | 1 CALLE APALO | | | HUMACAO | PR | 00791 | |
| 208374 | GRISET AMARO GARCIA | ADDRESS ON FILE | | | | | | | |
| 662460 | GRISET MARTIR VALENTIN | HC-02 BOX 8419 | | | | LAS MARIAS | PR | 00670 | |
| 662461 | GRISETH DE JESUS VEGA | RR 1 BOX 36 | | | | CAROLINA | PR | 00983 | |
| 208375 | GRISETH MOJICA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 208376 | GRISETTE CANCEL PENA | ADDRESS ON FILE | | | | | | | |
| 208377 | GRISETTE DIAZ APONTE | ADDRESS ON FILE | | | | | | | |
| 208378 | GRISETTE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 662462 | GRISHELL GARCUA GUZMAN | URB STA MARIA | K 30 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 208379 | GRISSEL COLLAZO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 208380 | GRISSEL CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 662463 | GRISSEL D NIEVES SIERRA | PO BOX 1648 | | | | VEGA BAJA | PR | 00694 | |
| 208381 | GRISSEL JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 208382 | GRISSEL M NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 208383 | GRISSEL M. SANTIAGO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 208384 | GRISSEL MARRERO SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 208385 | GRISSEL MESTEY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 208386 | GRISSEL MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 208387 | GRISSEL ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 1805164 | Grissel Quinones Crespo, Sonia | ADDRESS ON FILE | | | | | | | |
| 208388 | GRISSEL SANTIAGO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 208389 | GRISSEL SANTIAGO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 208390 | GRISSEL SANTIAGO MENDEZ | LCDA. JELKA L. DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 | |
| 662464 | GRISSEL VAZQUEZ DIAZ | HC 02 BOX 33771 | | | | CAGUAS | PR | 00725-9416 | |
| 662465 | GRISSEL ZAYAS CINTRON | HC 1 BOX 7823 | | | | VILLABAL | PR | 00766 | |
| 208391 | GRISSELL GARCIA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 662466 | GRISSELL RODRIGUEZ PADUA | ADDRESS ON FILE | | | | | | | |
| 208392 | GRISSELLE A RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 208393 | GRISSELLE A RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 208394 | GRISSELLE A ROSADO SOTO | ADDRESS ON FILE | | | | | | | |
| 208395 | GRISSELLE AGOSTO CASTILLO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662467 | GRISSELLE BERMUDEZ RODRIGUEZ | BUCAHANAN OFFICE CENTER | 40 CARR 165 SUITE 304 | | | GUAYNABO | PR | 00968 | |
| 662468 | GRISSELLE CASTILLO IGARTUA | BO SAN ANTONIO | CARR 113 KM 5 H 4 | | | QUEBADILLAS | PR | 00678 | |
| 208396 | GRISSELLE CORDERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 208397 | GRISSELLE CORDOVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 208398 | GRISSELLE COTTO BURGOS | ADDRESS ON FILE | | | | | | | |
| 662469 | GRISSELLE E CORDERO SEGUNDO | ADDRESS ON FILE | | | | | | | |
| 662470 | GRISSELLE FALU CALDERON | BUENA VISTA | 61 CALLE CEREZO URB VISTAMAR | | | CAROLINA | PR | 00983 | |
| 662471 | GRISSELLE GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 208399 | GRISSELLE HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 662473 | GRISSELLE I NAVARRO MATOS | PO BOX 1508 | | | | TRUJILLO ALTO | PR | 00977-1508 | |
| 662472 | GRISSELLE I NAVARRO MATOS | PO BOX 24 | | | | TRUJILLO ALTO | PR | 00977-0024 | |
| 208400 | GRISSELLE LEON MORALES | ADDRESS ON FILE | | | | | | | |
| 208401 | GRISSELLE M BURES BERRY | ADDRESS ON FILE | | | | | | | |
| 208402 | GRISSELLE M BURGOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 208403 | GRISSELLE M MACHADO CORDERO | ADDRESS ON FILE | | | | | | | |
| 208404 | GRISSELLE M SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 208405 | GRISSELLE MARTINEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 662474 | GRISSELLE MELENDEZ JORGE | M 11 CALLE MOLAGROS CABEZA | | | | CAROLINA | PR | 00987 | |
| 208406 | GRISSELLE ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 662475 | GRISSELLE PENA MERCADO | RES VISTAS DEL MAR | EDIF 4 APT 55 | | | FAJARDO | PR | 00738 | |
| 208407 | GRISSELLE REYES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 662476 | GRISSELLE RIVERA ORTIZ | PO BOX 2282 | | | | GUAYNABO | PR | 00970-2282 | |
| 208408 | GRISSELLE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 662477 | GRISSELLE ROSA | VALLE SAN LUIS | 174 VIA DEL ROCIO | | | CAGUAS | PR | 00725 | |
| 208409 | GRISSELLE ROSADO SOTO | ADDRESS ON FILE | | | | | | | |
| 662478 | GRISSELLE SALABERRIOS CUEVAS | SAN FCO | 11 EL TANQUE | | | ARECIBO | PR | 00612 | |
| 208410 | GRISSELLE SANTANA VARELA | ADDRESS ON FILE | | | | | | | |
| 208411 | GRISSELLE SANTOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 662479 | GRISSELLE TORRES DEL VALLE | 2 BO MARIANA | HC 1 BOX 16861 | | | HUMACAO | PR | 00791 | |
| 662480 | GRISSELLLE MORALES | VILLA DE ANDALUCIA | J 8 CALLE CON APT 2 | | | SAN JUAN | PR | 00926 | |
| 208412 | GRISSETTE DIAZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| 208413 | GRITSIPIS DE LA CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 208414 | GRIVEJ MD, PAUNEL | ADDRESS ON FILE | | | | | | | |
| 662481 | GRIZEL BETANCOURT | HC 645 BOX 6394 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1531573 | GRIZEL E. LOPEZ FIGUEROA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 208415 | GRIZEL GONZALEZ BONILLA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208416 | GRIZEL MARTINEZ PACHECO/ CLASE GRADUANDA | ADDRESS ON FILE | | | | | | | |
| 662482 | GRIZEL T BONNET DIAZ | COND VILLAS DEL SOL | 1 EDIF 1 APT A1 | | | TRUJILLO ALTO | PR | 00976 | |
| 208417 | GRIZELLE RAMIREZ AULET | ADDRESS ON FILE | | | | | | | |
| 208418 | GRIZZELLE MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 208420 | GRODZINSKI SCHWARTZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 208421 | GRODZINSKI SCHWARTZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 208422 | GROENNOU GARCIA, JUANA M | ADDRESS ON FILE | | | | | | | |
| 208423 | GROENNOU TORRES, DAGMARIE | ADDRESS ON FILE | | | | | | | |
| 795593 | GROENNOU TORRES, DAGMARY | ADDRESS ON FILE | | | | | | | |
| 208424 | GROENNOU TORRES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 208425 | GROGAN MD , THOMAS J | ADDRESS ON FILE | | | | | | | |
| 208426 | GROH, THOMAS | ADDRESS ON FILE | | | | | | | |
| 662483 | GROIF CLEANING SERVICES INC | PO BOX 30158 | | | | SAN JUAN | PR | 00929 | |
| 208427 | GROMING MACHINE CORPORATION | P O BOX 3825 | | | | MAYAGUEZ | PR | 00681-3825 | |
| 662484 | GROMON WORKSHOP | 1015 N CAHVENGA BLVD | | | | HOLLYWOOD | CA | 90038-2616 | |
| 2214166 | Grona Rivera, Carmen Nereida | ADDRESS ON FILE | | | | | | | |
| 1447249 | Gronau, E.G. | 305 Grosbeak Ave. | | | | Sebring | FL | 33870 | |
| 1473970 | GRONIMOF, TOBY | ADDRESS ON FILE | | | | | | | |
| 1473970 | GRONIMOF, TOBY | ADDRESS ON FILE | | | | | | | |
| 208428 | GROOMER'S HOUSE DISTRIBUTOR | CALLE ARRIBA HEIGHTS BH-18 AVE MONSERRATE | | | | CAROLINA | PR | 00987 | |
| 1488159 | Gropper, Allan | ADDRESS ON FILE | | | | | | | |
| 662485 | GRORIA M ARROYO RODRIGUEZ | URB LOS CAOBOS | 1477 CALLE JAGUEY | | | PONCE | PR | 00716-2360 | |
| 662486 | GRORISELMA SOTO ROLON | PO BOX 2904 | | | | CAROLINA | PR | 00984 | |
| 208429 | GROSFOGUEL BIDOT, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1936352 | Grosfoguel Bidot, Miguel | ADDRESS ON FILE | | | | | | | |
| 208430 | GROSFOGUEL BIDOT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 208431 | GROSS CARRION, MELISSA | ADDRESS ON FILE | | | | | | | |
| 208432 | GROSS MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 208433 | GROSS VELEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 1445542 | Gross, Anita | ADDRESS ON FILE | | | | | | | |
| 1443261 | Gross, Anita | ADDRESS ON FILE | | | | | | | |
| 1445542 | Gross, Anita | ADDRESS ON FILE | | | | | | | |
| 1808387 | Gross, Aryeh | ADDRESS ON FILE | | | | | | | |
| 2023964 | Gross, Consuelo | ADDRESS ON FILE | | | | | | | |
| 2001382 | Gross, Consuelo | ADDRESS ON FILE | | | | | | | |
| 795594 | GROSS, CONSUELO G | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1443295 | Gross, Philip D | ADDRESS ON FILE | | | | | | | |
| 1445641 | Gross, Philip D. | ADDRESS ON FILE | | | | | | | |
| 1445641 | Gross, Philip D. | ADDRESS ON FILE | | | | | | | |
| 2182659 | Gross, Phillip and Anita | ADDRESS ON FILE | | | | | | | |
| 208434 | GROSS, RAMON | ADDRESS ON FILE | | | | | | | |
| 396296 | GROSSEN FRAUCHIGUER, PAUL A | ADDRESS ON FILE | | | | | | | |
| 396296 | GROSSEN FRAUCHIGUER, PAUL A | ADDRESS ON FILE | | | | | | | |
| 208435 | GROSSEN GONZALEZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 208436 | GROSSKOPF GARCIA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 208437 | GROSSKOPF OLIVERO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 208438 | GROSSKOPF OTERO, KAREN | ADDRESS ON FILE | | | | | | | |
| 1810346 | Grossman Rivera, Lisa M. | ADDRESS ON FILE | | | | | | | |
| 1442378 | Grossman, Karen G | ADDRESS ON FILE | | | | | | | |
| 208439 | GROSSMONT HOSPITAL | 5555 GROSSMONT CENTER DR | | | | LA MESA | CA | 91942 | |
| 208440 | GROUND CONTROL | 3100 EL CAMINO REAL ATASCADERO | | | | CALIFORNIA | CA | 93422 | |
| 662487 | GROUP 5 INC. | 4 #24 GARDENS HILLS ESTATES | | | | GUAYNABO | PR | 00966 | |
| 208441 | GROUP ASSOCIASTES LINKUP ORGANIZATION | SERVICES CORP | 1133 BROADWAY SUITE 1125 | | | NEW YORK | NY | 10010-2007 | |
| 662488 | GROUP ASSOCIATES INC | 24175 NORTHWESTERN | HWY STE 200 | | | SOUTHFIELD | MI | 48075 | |
| 208442 | GROUP INC CTPA | 57 CALLE NAVARRO | | | | SAN JUAN | PR | 00918 | |
| 208443 | GROUP INC CTPA | PMP 129 | 500 MUNOZ RIVERA LOCAL 15 | | | SAN JUAN | PR | 00918-3349 | |
| 208444 | GROUP INCLUSION CORP | PO BOX 190717 | | | | SAN JUAN | PR | 00919 | |
| 208445 | GROUP INSURANCE SERVICES INC | 359 CUPEY PROFESSIONAL MALL | AVE SAN CLAUDIO SUITE 308 | | | SAN JUAN | PR | 00926 | |
| 208446 | GROUP M/MEC GLOBAL | B7 TABONUCO STREET | STE. 1506 | | | GUAYNABO | PR | 00968-3028 | |
| 208447 | GROUP MANAGEMENTSERVICE INC | EDIF SANTANA CRUZ 73 | OFICINA 409 | | | BAYAMON | PR | 00959 | |
| 662489 | GROUP MANAGEMENTSERVICE INC | PO BOX 2529 | | | | TOA BAJA | PR | 00957 | |
| 662490 | GROUP SERVICES INC | COND SAN ALBERTO | 605 CONDADO ST SUITE 721 | | | SAN JUAN | PR | 00907 | |
| 662491 | GROUP SERVICES INC | PMB 131 | 6150 ISLA VERDE AVE | | | CAROLINA | PR | 00979 | |
| 208448 | GROUP TRADING | B7 TABONUCO STREET | SUITE 1506 | | | GUAYNABO | PR | 00968-3028 | |
| 208449 | GROVAS ABAD MD, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 208450 | GROVE FROBERG, KURT | ADDRESS ON FILE | | | | | | | |
| 208451 | GROVE HILL CLINIC | 300 KENSINGTON AVE | | | | NEW BRITAIN | CT | 06051 | |
| 1756107 | Grove, Thomas | ADDRESS ON FILE | | | | | | | |
| 208452 | GROVER DATA DEVICES INTERNATIONAL INC, PATTY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662492 | GROVER GUTIERREZ ONEILL | PMB 253 AVE ESMERALDA 405 STE 2 | | | | GUAYNABO | PR | 00969-4457 | |
| 208453 | GROVER RUIZ, JASON | ADDRESS ON FILE | | | | | | | |
| 208454 | Groves, William W | ADDRESS ON FILE | | | | | | | |
| 662493 | GROW & LEARN SOCIETY | PMB 516 | PO BOX 819 | | | LARES | PR | 00669 | |
| 208455 | GROWING MINDS EARLY LEARNING CENTER INC | URB PALACIOS REALES | 185 CALLE ZARZUELA | | | TOA ALTA | PR | 00953 | |
| 208456 | GRU MED CIDRENO | PO BOX 1810 | | | | CIDRA | PR | 00739 | |
| 844360 | GRUA ANDINO INC. | URB JOSE DELGADO | N22 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 844361 | GRUAS ADRIAN | URB SANTIAGO IGLESIAS | 1761 CALLE ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 208457 | Grúas de Ponce, Inc. | HC 2 Box 8001 | | | | Santa Isabel | PR | 00757 | |
| 662494 | GRUAS GONZALEZ | 481 CALLE JOSE B ACEVEDO | | | | SAN JUAN | PR | 00923 | |
| 662495 | GRUAS JISSIE ORTA | COMUNIDAD CRISTIANA | BOX 77 | | | JUANA DIAZ | PR | 00795 | |
| 208458 | GRUAS MATOS INC | HC 1 BOX 8048 | | | | PENUELAS | PR | 00624-9764 | |
| 208459 | GRUAS ORLY INC | PO BOX 1345 PMB 416 | | | | TOA ALTA | PR | 00954 | |
| 662496 | GRUAS PAGAN | HC 01 BOX 8001 | | | | SANTA ISABEL | PR | 00757 | |
| 208461 | GRUAS PAGAN INC | HC 2 BOX 8001 | | | | SANTA ISABEL | PR | 00757-9772 | |
| 208462 | GRUAS PAGAN INC. | HC 02 BOX 8001 | | | | SANTA ISABEL | PR | 00757 | |
| 1435901 | GRUCHALLA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 208463 | GRUEL, GREGORY | ADDRESS ON FILE | | | | | | | |
| 662497 | GRUEROS DEL NORTE | BOX 1129 | | | | VEGA ALTA | PR | 00692-1129 | |
| 208464 | GRULLON ABREU, JIMMY | ADDRESS ON FILE | | | | | | | |
| 208465 | GRULLON ACOSTA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 208467 | GRULLON ANGELES, ANYELINA | ADDRESS ON FILE | | | | | | | |
| 208466 | GRULLON ANGELES, ANYELINA | ADDRESS ON FILE | | | | | | | |
| 208468 | GRULLON ANGELES, WELKIN | ADDRESS ON FILE | | | | | | | |
| 208469 | GRULLON CASTRO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 208470 | GRULLON CORDERO, CONSUELO L | ADDRESS ON FILE | | | | | | | |
| 208471 | GRULLON GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 208472 | GRULLON JAVIER, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 208473 | GRULLON JAVIER, ROSARIO DE | ADDRESS ON FILE | | | | | | | |
| 208474 | GRULLON LOPEZ, KENEL A. | ADDRESS ON FILE | | | | | | | |
| 208476 | Grullon Lopez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 208478 | GRULLON MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 208477 | GRULLON MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 208479 | GRULLON MINAYA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 208480 | GRULLON ORTIZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 208481 | GRULLON OSORIO, HEIDY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208482 | GRULLON PEREZ, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 208483 | GRULLON PIMENTEL, NORMA | ADDRESS ON FILE | | | | | | | |
| 208484 | GRULLON ROBLES, MARILYN C | ADDRESS ON FILE | | | | | | | |
| 795595 | GRULLON ROSELLO, CHARMAINE A | ADDRESS ON FILE | | | | | | | |
| 208485 | GRULLON ROSSELLO, CHARMAINE A | ADDRESS ON FILE | | | | | | | |
| 208486 | GRULLON SALDANA, FIRELEY | ADDRESS ON FILE | | | | | | | |
| 208487 | GRULLON, ROMELINDA | ADDRESS ON FILE | | | | | | | |
| 662498 | GRUMATECH DE PR | PO BOX 3359 | | | | SAN JUAN | PR | 00919 | |
| 208488 | GRUNDLER CANDELETTI, MARIA C | ADDRESS ON FILE | | | | | | | |
| 795596 | GRUNDLER CANDELETTI, MARIA C | ADDRESS ON FILE | | | | | | | |
| 208489 | GRUNDLER RAUSCH, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 208490 | GRUNOW POLIMAC, ANNE | ADDRESS ON FILE | | | | | | | |
| 844362 | GRUPO ACADEMICO PROFESIONAL CSP | P O BOX 191802 | | | | SAN JUAN | PR | 00919-1802 | |
| 2128877 | Grupo Advantage del Oeste, Inc. | Urb. Caribe, 1551 Calle Alda | | | | San Juan | PR | 00926 | |
| 208491 | GRUPO ALVIRA PEREZ INC | 2301 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 662499 | GRUPO ANESTESIOLOGOS DE OJOS | PO BOX 364089 | | | | SAN JUAN | PR | 00936-4089 | |
| 208492 | GRUPO APOYO NINOS Y ADOL. COND. REUMAT. | P.O. BOX 195206 | | | | SAN JUAN | PR | 00919-5206 | |
| 208493 | GRUPO APOYO UNIDOS EN AMOR COLOSENSES 22 | PMB 40 P.O. BOX 2300 | | | | AIBONITO | PR | 00705 | |
| 662500 | GRUPO AYUDA A LOS ANIMALES INC | PO BOX 141 | | | | FAJARDO | PR | 00738-0141 | |
| 208494 | GRUPO CACHO INC DBA INFRA LIMITED S E | IRS - ARIEL I. SANCHEZ / INFRA LIMITED | CITY VIEW PLAZA II 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 208495 | GRUPO CARDIOLOGIA ATENAS | PO BOX 1150 | | | | MANATI | PR | 00674 | |
| 208496 | GRUPO CARTAGENA PROSESSIONAL INC | PO BOX 1267 | | | | OROCOVIS | PR | 00720-1267 | |
| 662501 | GRUPO CONSULTORIO FINANCIERO | MSC 315 | 202 A SAN JUSTO | | | SAN JUAN | PR | 00901 | |
| 208497 | GRUPO COOP A/C MOP DE PUERTO RICO | URB PUERTO NUEVO | 450 AVE DE DIEGO | | | SAN JUAN | PR | 00920-3707 | |
| 208498 | GRUPO COOP ACAP/ESCUELA EZEQUIEL RAMOS | LA SANTA | BO CAGUITAS CARR 156 KM 52 HC 2 | | | AGUAS BUENAS | PR | 00703 | |
| 208499 | GRUPO CUIDADO GERIATRICO INTEGRAL INC | PO BOX 6598 | | | | BAYAMON | PR | 00960-5598 | |
| 208500 | GRUPO DE APOYO PARA NINOS Y ADOLECENTES | CON CONDICIONES REUMATOLOGICAS | P O BOX 195206 | | | SAN JUAN | PR | 00919-5206 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208501 | GRUPO DE CIRUJANOS | CIRUGIA ORAL Y MAXILOFACIAL | PO BOX 29736 65TH INF STA | | | SAN JUAN | PR | 00929 | |
| 662502 | GRUPO DE CONSULTORIA EN SERV PLANIF | PO BOX 9021320 | | | | SAN JUAN | PR | 00902-1320 | |
| 838769 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | 954 PONCE DE LEON AVE | SUITE 400 | | | SAN JUAN | PR | 00936-3823 | |
| 1507819 | Grupo de Desarrollo Los Altos San Juan, Inc. | Oscar I. Rivera | PO Box 331180 | | | Miamai | FL | 33233-1180 | |
| 2163915 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | PO BOX 363823 | | | | SAN JUAN | PR | 00936-3823 | |
| 2138240 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | RIVERA RIVERA, OSCAR I | 954 PONCE DE LEON AVE | SUITE 400 | | SAN JUAN | PR | 00936-3823 | |
| 2137629 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | RIVERA RIVERA, OSCAR I | PO BOX 363823 | | | SAN JUAN | PR | 00936-3823 | |
| 1566444 | Grupo de Desarrollo Los Altos San Juan,Inc. | ADDRESS ON FILE | | | | | | | |
| 208502 | GRUPO DE EX EMPLEADOS DEL HOTEL WESTIN | LCDO. ROBERTO O. MALDONADO NIEVES | URB | PUERTO NUEVO | 344 CALLE 7 NE STE 1A | SAN JUAN | PR | 00920-2405 | |
| 1419953 | GRUPO DE EX EMPLEADOS DEL HOTEL WESTIN | ROBERTO O. MALDONADO NIEVES | URB PUERTO NUEVO 344 CALLE 7 NE STE 1A | | | SAN JUAN | PR | 00920-2405 | |
| 662503 | GRUPO DE MEDICINA FAMILIA Y GERIATRIA | DE SAN JUAN /D/B/A/ INDUMED | 611 CALLE MANUEL PAVIA SUITE 213 | | | SAN JUAN | PR | 00910 | |
| 208503 | GRUPO DE MEDICINA FAMILIAR DE COROZAL, INC | PO BOX 94000 PMB 108 | | | | COROZAL | PR | 00783 | |
| 208504 | GRUPO DE ORNATO LOS TALADORES DE MARIANA | BO MARIANA 2 | HC 01 BOX 17077 | | | HUMACAO | PR | 00791 | |
| 208505 | GRUPO DE SERVICIOS ESPECIALIZADOS | EL PSICOLOGIA E INTEGRATIVOS CORP | P O BOX 3563 | | | GUAYNABO | PR | 00970-3563 | |
| 208506 | GRUPO DENTAL AYALA DEL RIO CSP | PO BOX 9150 | | | | HUMACAO | PR | 00792 | |
| 208507 | GRUPO DENTAL CORDOVA | URB RIVER VW | DD16 CALLE 25 | | | BAYAMON | PR | 00961 | |
| 208508 | GRUPO DENTAL DR RIVERA ADAMES | PO BOX 1791 | | | | JUNCOS | PR | 00777 | |
| 662504 | GRUPO DENTAL PASEO DE DIEGO C S P | 8 PASEO DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 662505 | GRUPO DESARROLLADOR DE DIEGO INC | PO BOX 362823 | | | | SAN JUAN | PR | 00936-3823 | |
| 662506 | GRUPO EDITORIAL CIRCULO INC | URB FLAMINGO TERRACE | B 9 MARGINAL | | | BAYAMON | PR | 00957 | |
| 662507 | GRUPO EDUCATIVO AMBIENTAL | PO BOX 190764 | | | | SAN JUAN | PR | 00919-0764 | |
| 1500003 | Grupo Efezeta | Calle 13# Z-28 | Ext. San Agustin | | | San Juan | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208509 | GRUPO EFEZETA,LLC | EXT. SAN AGUSTIN Z-28 CALLE 13 | | | | SAN JUAN | PR | 00926-0000 | |
| 208510 | GRUPO EGOS | PO BOX 1028 | | | | FAJARDO | PR | 00738 | |
| 662508 | GRUPO EMPRESAS DE SALUD DE SAN JUAN | PO BOX 193044 | | | | SAN JUAN | PR | 00919-3044 | |
| 662509 | GRUPO EN TANDEM | COND SAN RAFAEL | 561 CALLE ENSENADA APTO 10 B | | | SAN JUAN | PR | 00907-0190 | |
| 208511 | GRUPO ENANTONIO & ASOCIADOS CORP | URB FLORAL PARK | 61 CALLE JOSE MARTI | | | SAN JUAN | PR | 00919 | |
| 208512 | GRUPO EPEM CORP | PO BOX 4212 | | | | BAYAMON | PR | 00958 | |
| 208513 | GRUPO ERANTONIO & ASOCIADOS, CORP. | PO BOX 190894 | | | | SAN JUAN | PR | 00919-0894 | |
| 844363 | GRUPO ERANTONIO Y ASOCIADOS | PO BOX 190894 | | | | SAN JUAN | PR | 00919-0894 | |
| 208514 | GRUPO EXCLUSIVO DE MEDICOS ASOCIADOS DEL SUR CORP | PO BOX 3004 | | | | YAUCO | PR | 00698-3004 | |
| 662510 | GRUPO EXTASIS | SABANERAS DEL RIO | 35 CAMINO AZUCENAS | | | GURABO | PR | 00778 | |
| 208515 | GRUPO FERRE RIVERA, PSC | PO BOX 195196 | | | | SAN JUAN | PR | 00919 | |
| 208516 | GRUPO FINANCIERO DEL ESTE, CRL | URB ROLLING HILLS | B-49 CALLE PERU | | | CAROLINA | PR | 00987 | |
| 662511 | GRUPO FISIATRICO DE BAYAMON | 301 INSTITUTO SAN PABLO | 66 CALLE SANTA CRUZ | | | BAYAMON | PR | 00959 | |
| 208517 | GRUPO FISIATRICO DE RIO GRANDE | SAN FRANCISCO | 225 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 208518 | GRUPO FISIATRICO VILLA CARMEN | PO BOX 9328 | | | | CAGUAS | PR | 00726-9328 | |
| 208519 | GRUPO FISIATRICO VILLA CARMEN | VILLA CARMEN | K13 CALLE BAYAMON | | | CAGUAS | PR | 00725 | |
| 662512 | GRUPO FISIATRICO Y TERAPIA FISICA | PO BOX 3390 | | | | MAYAGUEZ | PR | 00681 | |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | ADDRESS ON FILE | | | | | | | |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | ADDRESS ON FILE | | | | | | | |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | ADDRESS ON FILE | | | | | | | |
| 208520 | GRUPO GASTROENTEROLOGICO DEL CARIBE | URB LA VISTA | E6 VIA LADERAS | | | SAN JUAN | PR | 00924-4467 | |
| 208521 | GRUPO GASTROENTEROLOGICO DEL ESTE PSC | PO BOX 9111 | | | | HUMACAO | PR | 00792 | |
| 208522 | GRUPO GASTROENTREOLOGICO DEL CARIBE | URB LA VISTA | E-6 DIAZ LADERA | | | SAN JUAN | PR | 00924 | |
| 662513 | GRUPO GENESIS | TERRAZA DEL TOA | IP 23 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 208523 | GRUPO GIGANTES INC | 1027 AVE J T PINERO | | | | SAN JUAN | PR | 00920 | |
| 208524 | GRUPO GINECO OBSTETRICO DEL NORTE CS P | 66 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208525 | GRUPO GINECOLOGIA RCM | PO BOX 365067 | | | | SAN JUAN | PR | 00936 | |
| 662514 | GRUPO GUAYACANES DE SAN ANTON INC | URB CONSTANCIA | 3235 LAFAYETTE | | | PONCE | PR | 00717-2240 | |
| 844364 | GRUPO H.M. CORP. | PO BOX 366398 | | | | SAN JUAN | PR | 00907 | |
| 208526 | GRUPO HIMA SAN PABLO INC | P O BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 662515 | GRUPO INESTABLE INC | URB LA MERCED | 467 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| 208527 | GRUPO INFECTOLOGICO DEL TURABO | PO BOX 7157 | | | | CAGUAS | PR | 00726 | |
| 208528 | GRUPO INTENSIVO PEDIATRICO CSP | SAN JORGE MEDICAL BLDG SUITE 406 | 252 CALLE SAN JORGE | | | SAN JUAN | PR | 00912 | |
| 208529 | GRUPO INTERVENCIONAL PARA EL CONTROL DEL DOLOR | PO BOX 2548 | | | | BAYAMON | PR | 00960-2548 | |
| 662516 | GRUPO MANIA | PO BOX 3030 | | | | GUAYNABO | PR | 00970 | |
| 208530 | GRUPO MANUFACTURERO VAZQUEZ INC | PMB 134 | PO BOX 30400 | | | MANATI | PR | 00674 | |
| 1424820 | GRUPO MANUFACTURERO VÁZQUEZ INC | ADDRESS ON FILE | | | | | | | |
| 856276 | GRUPO MANUFACTURERO VÁZQUEZ, INC. | Vázquez Collazo, Ramón | Carr 670 Bz. 81-2 | | | Manatí | PR | 00674 | |
| 208531 | GRUPO MEDICINA PRIMARIA DE COROZAL INC | PO BOX 620 | | | | COROZAL | PR | 00783-0620 | |
| 208532 | GRUPO MEDICO ALBERGUE OLIMPICO RCM | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| 208533 | GRUPO MEDICO CASTANER | 13 CALLE NATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 208534 | GRUPO MEDICO CASTAÑER | PO BOX 383 | | | | LARES | PR | 00669 | |
| 208535 | GRUPO MEDICO CASTAÑER YAUCO | 13 MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 208536 | GRUPO MEDICO CESMI | PO BOX 6598 | | | | BAYAMON | PR | 00960-5598 | |
| 208537 | GRUPO MEDICO DEL NORESTE | PMB 147 | PO BOX 1981 | | | LOIZA | PR | 00772 | |
| 208538 | GRUPO MEDICO DEL TOA CSP | PO BOX 687 | | | | DORADO | PR | 00646-0687 | |
| 208539 | GRUPO MEDICO DEL YUNQUE INC | PO BOX 1515 | | | | RIO GRANDE | PR | 00745-1515 | |
| 208540 | GRUPO MEDICO EMMANUEL | APARTADO 489 | | | | BARRANQUITAS | PR | 00794 | |
| 208541 | GRUPO MEDICO ENMANUEL CSP | PO BOX 489 | | | | BARRANQUITAS | PR | 00794 | |
| 208542 | GRUPO MEDICO GMB, INC | URB CARIBE | 1551 CALLE ALDA | | | SAN JUAN | PR | 00926-2709 | |
| 208543 | GRUPO MEDICO LA AMISTAD | HC 1 BOX 8017 | | | | TOA BAJA | PR | 00949 | |
| 208544 | GRUPO MEDICO LA MONTANA INC | URB SAGRADO CORAZON | 462 AVENUE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 208545 | GRUPO MEDICO LAFAYETTE | AC1 JARDINES DE LAFAYETTE | | | | ARROYO | PR | 00714 | |
| 208546 | GRUPO MEDICO LAS PIEDRAS INC | PO BOX 1106 | | | | LAS PIEDRAS | PR | 00771-1106 | |
| 208547 | GRUPO MEDICO NORESTE | PO BOX 1981 PMB 147 | | | | LOIZA | PR | 00772 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208548 | GRUPO MEDICO POLICLINICA LA FAMILIA | PO BOX 13303 | | | | SAN JUAN | PR | 00908-3303 | |
| 208549 | GRUPO MEDICO SAN PABLO | B7 CALLE SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| 208549 | GRUPO MEDICO SAN PABLO | COOPER RODRIGUEZ | PO BOX 368043 | | | SAN JUAN | PR | 00936 | |
| 208550 | GRUPO MEDICO SANTA CRUZ | EDIF SANTA CRUZ | 73 CALLE SANTA CRUZ STE 314 | | | BAYAMON | PR | 00961 | |
| 208551 | GRUPO MEDICO SUR-MED, INC | PO BOX 1162 | | | | SALINAS | PR | 00751-1162 | |
| 208552 | GRUPO MENTE INC | PMB 847 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 662519 | GRUPO MUSICAL TRUCO Y ZAPEROKO | CAMINO DE VELARDE | NH 19 MANSION DEL NORTE | | | TOA BAJA | PR | 00949 | |
| 208553 | GRUPO NEOROQUIRUGICO DEL OESTE | 351 AVE HOSTOS STE 101 | | | | MAYAGUEZ | PR | 00680-1503 | |
| 662520 | GRUPO NEUMOLOGICO DE CAGUAS | PO BOX 9240 | | | | CAGUAS | PR | 00726-4900 | |
| 208554 | GRUPO NEUROLOGIA AVANZADA | COND PROFESIONAL | 2 CALLE MUNOZ RIVERA OFIC 213 | | | CAGUAS | PR | 00725 | |
| 208555 | GRUPO NEUROLOGIA AVANZADA | COND PROFESSIONAL CENTER | 2 CALLE MUÑOZ RIVERA STE 213 | | | CAGUAS | PR | 00725-2603 | |
| 1379497 | GRUPO NEUROLOGIA AVANZADA | COND PROFESSIONAL CENTER | C MUNOZ RIVERA OFIC 213 | | | CAGUAS | PR | 00725 | |
| 1525051 | GRUPO NEUROLOGIA AVANZADA | CONDOMINIO PROFESSIONAL CENTER | C MUNOZ RIVERA OFIC 213 | | | CAGUAS | PR | 00725 | |
| 208556 | GRUPO NEUROLOGICO SANTOS DELIZ | 1400 AVE SUR STE 160 | ESCORIAL BUILDING | | | CAROLINA | PR | 00987 | |
| 662521 | GRUPO NEUROQUIRURGICO DEL OEST | S 101 EDIF MEDICAL EMPIRE | | | | MAYAGUEZ | PR | 00680 | |
| 208557 | GRUPO NIX LLC | SAN JUSTO 1204 | | | | SAN JUAN | PR | 00901 | |
| 208558 | GRUPO NORTE INC | PO BOX 361669 | | | | SAN JUAN | PR | 00936-1669 | |
| 208559 | GRUPO NOVEL , INC | 130 WINSTON CHURCHILL SUITE PMB-248 | | | | SAN JUAN | PR | 00926-6018 | |
| 208560 | GRUPO NOVEL INC/BANCO FINANCIERO DE PR | 130 WINSTON CHURCHILL AVE 130 | SUITE 1 PMB 248 | | | SAN JUAN | PR | 00926-6018 | |
| 662522 | GRUPO OB GIN MAYAGUEZ / ANGELICA GUZMAN | PO BOX 1496 | | | | MAYAGUEZ | PR | 00681 | |
| 208561 | GRUPO ONCOLOGICO COMUNITARIO DE SAN JUAN | PMB 320 | PO BOX 70344 | | | SAN JUAN | PR | 00983-7344 | |
| 208562 | GRUPO OTORRINOLARINGOLIGICO UPR PSC | PO BOX 6494 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208563 | GRUPO OTORRINOLARINGOLOGICO DE PR | BAYAMON MEDICAL PLAZA STE 105 | | | | BAYAMON | PR | 00960 | |
| 208564 | GRUPO PEDIATRICO CIDREÑO | PO BOX 6030 | | | | CAGUAS | PR | 00726 | |
| 208565 | GRUPO PEDIATRICO CIUDAD UNIVERSITARIA | MANS DE RIO PIEDRAS | 1795 CALLE GARDENIA | | | SAN JUAN | PR | 00926 | |
| 208566 | GRUPO PEDIATRICO CIUDAD UNIVERSITARIA, INC | MANS DE RIO PIEDRAS | 1795 CALLE GARDENIA | | | SAN JUAN | PR | 00926 | |
| 208567 | GRUPO PEDIATRICO DE EMERGENCIA NOCTURNA | PO BOX 371270 | | | | CAYEY | PR | 00737-1270 | |
| 208568 | GRUPO PEDIATRICO SAN MIGUEL | PO BOX 1596 | | | | TRUJILLO ALTO | PR | 00977 | |
| 662523 | GRUPO PEDIATRICO SAN PATRICIO | PMB 204 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 208569 | GRUPO PEDRIATICO DE CAGUAS CSP | PO BOX 8969 | | | | CAGUAS | PR | 00726-8969 | |
| 208570 | GRUPO PEIRONA INC | PO BOX 250164 | | | | AGUADILLA | PR | 00604 | |
| 208571 | GRUPO PENOLANO DE SALUD | PO BOX 8 | | | | PEÑUELAS | PR | 00624 | |
| 208572 | GRUPO PENOLANO DE SALUD | PO BOX 8 | | | | PENUELAS | PR | 00624 | |
| 1939027 | GRUPO PERIODISTICO NDC CORP | ATTN: NELSON DEL CASTILLO | PO BOX 9023025 | | | SAN JUAN | PR | 00902-3025 | |
| 208573 | GRUPO PERIODISTICO NDC CORP | P O BOX 9023025 | | | | SAN JUAN | PR | 00902-3025 | |
| 208574 | GRUPO PRIMARIO FIGUEROA RODRIGUEZ | PO BOX 1906 | | | | SAN GERMAN | PR | 00683-1906 | |
| 662524 | GRUPO PRO DERECHOS REPRODUCTIVOS | P O BOX 191622 | | | | SAN JUAN | PR | 00919 | |
| 208575 | GRUPO PSICOLOGICO INC. | CALLE ASHFORD 61 SUR | | | | GUAYAMA | PR | 00784 | |
| 208576 | GRUPO PSICOLOGICO INTEGRAL | PO BOX 878 | | | | BAYAMON | PR | 00960-0878 | |
| 662525 | GRUPO PSIQUIATRICO C S P | PO BOX 19234 | | | | SAN JUAN | PR | 00910 | |
| 208578 | GRUPO QUINONES SUPERMERCADO INC/ | DBA SELECTOS PALACIOS | 2000 CARR 8177 PMB 216 STE 26 | | | TOA ALTA | PR | 00966-3762 | |
| 844365 | GRUPO QUINTO SONIDO Y/O ORTIZ SANTANA, JESUS | HC 866 BOX 10098 | | | | FAJARDO | PR | 00738 | |
| 208579 | GRUPO QUIROPRACTICO DEL NORTE | PO BOX 1015 | | | | ARECIBO | PR | 00613 | |
| 662526 | GRUPO QUIRUGICO BETANCES C S P | P O BOX 2636 | | | | MAYAGUEZ | PR | 00681-2636 | |
| 662527 | GRUPO QUIRURGICO DEL ESTE | 9 CALLE FLOR GERENA | | | | HUMACAO | PR | 00791 | |
| 208580 | GRUPO RADIOTERAPIA DEL NORTE | PMB 298 BOX 30500 | | | | MANATI | PR | 00674 | |
| 662528 | GRUPO RADIOTERAPIA DEL NORTE | PMB 298 PO BOX 30500 | | | | MANATI | PR | 00674 | |
| 208581 | GRUPO REAL | URB LIRIO ESCALA | 549 CALLE SAN MATEO | | | JUNCOS | PR | 00777 | |
| 662529 | GRUPO REDBORICUA | PO BOX 366664 | | | | SAN JUAN | PR | 00936 | |
| 662530 | GRUPO RITMICO CRIOLLO | HC 1 BOX 8482 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208583 | GRUPO RODAS | ADDRESS ON FILE | | | | | | | |
| 208584 | GRUPO RODAS, MDP, INC. | PO BOX 629 | | | | DORADO | PR | 00646-0629 | |
| 208585 | GRUPO SAN ANTONIO INC | P O BOX 7891 PMB 210 | | | | GUAYNABO | PR | 00970-7491 | |
| 662531 | GRUPO SAN LORENZO S E | P O BOX 2080 | | | | CAYEY | PR | 00737 | |
| 208586 | GRUPO SERRAMAL, INC | PO BOX 881 | | | | OROCOVIS | PR | 00720 | |
| 208587 | GRUPO SERVICIOS ESPECIALIZADOS EN PSICOLOGIA E INTEGRATIVOS SEPI | HC 69 BOX 16191 | | | | BAYAMON | PR | 00956 | |
| 208588 | GRUPO SOMOS INC | PO BOX 0396 | | | | BAYAMON | PR | 00960-0396 | |
| 208589 | GRUPO TERAPEUTICO OASIS | 124 CALLE JOSE I QUINTON | ANTIGUO HOSPITAL | | | COAMO | PR | 00769 | |
| 208590 | GRUPO VISION EMPRESARIAL DBA CELESTINO | RIVERA LOPEZ | URB RIVER PLANTATION 98 C/ GUMANI | | | CANOVANAS | PR | 00729-4322 | |
| 662532 | GRUPO X TASIS | VILLA CAROLINA | 39-17 CALLE 37 | | | CAROLINA | PR | 00985 | |
| 2156473 | GRUSS DV MASTER FUND, LTD, C/O GRUSS ASSET MANAGEMENT LP | ADDRESS ON FILE | | | | | | | |
| 2156474 | GRUSS GLOBAL INVESTOR MASTER FUND LTD, C/O GRUSS ASSET MANAGEMENT LP | ADDRESS ON FILE | | | | | | | |
| 662533 | GRYMARYS DE JESUS AFANADOR | COND ALTOS DE LA COLINA 508 | | | | SAN JUAN | PR | 00926 | |
| 2151486 | GS EMERGING MKT DEBT | 200 E. RANDOLPH ST | | | | CHICAGO | IL | 60601 | |
| 208591 | GS ENTERPRISES LLC | CALLE ESTEBAN PADILLA #60 E | | | | BAYAMON | PR | 00959 | |
| 208592 | GS3 CORPORATION | 206 SAN FRANCISCO STREET | | | | SAN JUAN | PR | 00901 | |
| 208593 | GSA LAW LLC | P O BOX 363505 | | | | SAN JUAN | PR | 00936-3505 | |
| 662534 | GSA SAN JUAN | GSA CENTER 651 | FEDERAL SUITE 118-03 | | | GUAYNABO | PR | 00965 | |
| 2151487 | GSAM | 5290 DTC PARKWAY, SUITE 100 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 2169678 | GSAM CORE PLUS | 300 EAST BROAD STREET | SUITE 100 | | | COLUMBUS | OH | 43215-3746 | |
| 2151488 | GSAM CORE PLUS | C/O - Goldman Sachs Funds | P.O. Box 06050 | | | Chicago | IL | 60606 | |
| 2151489 | GSAM LDI | 295 N MAPLE AVE, BLDG 7 | | | | BASKING RIDGE | NJ | 07920 | |
| 2151490 | GSAM LLGC FI | 200 West Street | | | | New York | NY | 10282 | |
| 2169679 | GSAM LLGC FI | ONE PPG PLACE | | | | PITTSBURGH | PA | 15272 | |
| 208594 | GSM APPRAISALS, C S P | URB MAGNOLIA GDNS | V17 CALLE 14 | | | BAYAMON | PR | 00956 | |
| 844366 | GSS GLOBAL SERVICES SOLUTIONS | PO BOX 141617 | | | | ARECIBO | PR | 00614-1617 | |
| 208595 | GSS GLOBAL SERVICES SOLUTIONS, INC | P O BOX 141617 | | | | ARECIBO | PR | 00614 | |
| 2151491 | GST- GOLDMAN SACHS HIGH YIELD MUNI | GOLDMAN SACHS ASSET MANAGEMENT | ATTN: SAVANN LUCERO | GSAM ASSET SERVICIN, 12TH FLOOR | 222 SOUTH MAIN | SALT LAKE CITY | UT | 84101 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2151492 | GST-GS DYNAMIC MUNICIPAL INCOME FUND | GOLDMAN SACHS ASSET MANAGEMENT | ATTN: SAVANN LUCERO | GSAM ASSET SERVICIN, 12TH FLOOR | 222 SOUTH MAIN | SALT LAKE CITY | UT | 84101 | |
| 662535 | GT BONDRED BRAKE DIST | HC 03 BOX 13987 | | | | COROZAL | PR | 00783 | |
| 208596 | GT BUSINESS CONSULTING PSC | PMB 317 | 200 RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 771075 | GT CORP | PO BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| 208599 | GT CORP | PO BOX 70112 | | | | SAN JUAN | PR | 00936-8112 | |
| 208600 | GT CORP GONZALEZ TRANDING DIV. | PO BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| 208601 | GT CORP GONZALEZ TRANDING DIV. | REPARTO METROPOLITANO | 1298 SE 54 CALLE | | | SAN JUAN | PR | 00921 | |
| 208602 | GT CORPORATION | CALLE PARANA #1716 EL CEREZAL | | | | RIO PIEDRAS | PR | 00923-0000 | |
| 208603 | GT CORPORATION | URB EL CEREZAL | 1716 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 2152263 | GT FIXED INCOME FUND LP | C/O MANAGED ACCOUNTS MANAGERS, ATTN: ROLAND A. JACOBUS | 601 CARLSON PARKWAY, SUITE 1125 | | | MINNETONKA | MN | 55305 | |
| 208604 | GT GONZALEZ TRADING | PO BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| 662536 | GT MUSIC | PLAZA RIO HONDO | ZMS SUITE 491 | | | BAYAMON | PR | 00961-3100 | |
| 1605962 | GT NM, L.P. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1522886 | GT NM, L.P. | Peter Belmont Alderman | Vice President | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | New York | NY | 10022 | |
| 1522886 | GT NM, L.P. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1584561 | GT NM,L.P. | ADDRESS ON FILE | | | | | | | |
| 208605 | GT SERVICES , INC. | IBM BUILDING SUITE 1114654 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918-0000 | |
| 208606 | GT SOFTWARE | 235 PEACHTOREE STREET | NE SUITE 1400 | | | ATLANTA | GA | 30303 | |
| 844367 | GT TELECOM & ELECTRICAL SOLUTION CORP | PO BOX 6017 | 328 | | | CAROLINA | PR | 00984 6017 | |
| 662537 | GT TELECOM AND ELECTRICAL SOLUTIONS CO | PO BOX 6017 SUITE 328 | | | | CAROLINA | PR | 00984-6017 | |
| 662538 | GTE EDUCATION SERVICES INC | PO BOX 911527 | | | | DALLAS | TX | 75391 | |
| 662539 | GTE INTERNATIONAL INC | METRO SQUARE BLDG SUITE 101 | | | | GUAYNABO | PR | 00968-1724 | |
| 662540 | GTE INTERNATIONAL INC | PO BOX 19236 | | | | SAN JUAN | PR | 00910 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844369 | GTE INTERNATIONAL,INC | METRO SQUARE BLDG SUITE#101 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968-1724 | |
| 208607 | GTECH | RR 4 BOX 537 BO ORTIZ | | | | TOA ALTA | PR | 00953 | |
| 662541 | GTECH CORPORATION | MERCANTIL PLAZA SUITE 807 | | | | SAN JUAN | PR | 00918 | |
| 208608 | GTP ACQUISITION PARTNERS II LL | BOCA RATON | PO BOX 811510 | | | BOCA RATON | FL | 33481 | |
| 662542 | GTS MANAGEMENT INC | PO BOX 270010 | | | | SAN JUAN | PR | 00927-0010 | |
| 208609 | GUACOSO AUTO SALES INC | PMB 524 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 2058248 | Guada Lupe, Neftali Feliciano | ADDRESS ON FILE | | | | | | | |
| 208610 | GUADALAJARA INC | AVE CHARDON ESQ OLIVER | PLAZA CHARDON 5 | | | SAN JUAN | PR | 00918 | |
| 208611 | GUADALUPE A RODRIGUEZ GUEDE | ADDRESS ON FILE | | | | | | | |
| 208612 | GUADALUPE ACEVEDO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 795598 | GUADALUPE ACOSTA, INGRID | ADDRESS ON FILE | | | | | | | |
| 2093004 | Guadalupe Adriana, Ruiz | ADDRESS ON FILE | | | | | | | |
| 2093004 | Guadalupe Adriana, Ruiz | ADDRESS ON FILE | | | | | | | |
| 208613 | GUADALUPE ALAMO, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| 208614 | GUADALUPE ALAMO, PATRICK | ADDRESS ON FILE | | | | | | | |
| 208615 | GUADALUPE ALAMO, RENALDO | ADDRESS ON FILE | | | | | | | |
| 208616 | GUADALUPE ALEJANDRO, DENISE | ADDRESS ON FILE | | | | | | | |
| 208617 | GUADALUPE ALIFONSO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 208618 | GUADALUPE ALLEN, SONIA B | ADDRESS ON FILE | | | | | | | |
| 795599 | GUADALUPE ALLEN, SONIA B | ADDRESS ON FILE | | | | | | | |
| 208619 | GUADALUPE ALMESTICA, JULIO | ADDRESS ON FILE | | | | | | | |
| 208620 | Guadalupe Almestica, Julio J. | ADDRESS ON FILE | | | | | | | |
| 208621 | GUADALUPE ALVARADO, DALINET | ADDRESS ON FILE | | | | | | | |
| 208622 | GUADALUPE ALVAREZ, HONELLY | ADDRESS ON FILE | | | | | | | |
| 208623 | GUADALUPE ALVAREZ, MINNIE | ADDRESS ON FILE | | | | | | | |
| 208624 | GUADALUPE AMADOR MD, YADIRA | ADDRESS ON FILE | | | | | | | |
| 208625 | GUADALUPE AMARO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 208626 | GUADALUPE ANABITARTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 662543 | GUADALUPE ANDINO CUBA | HC 02 BOX 7913 | | | | CAMUY | PR | 00627 | |
| 662544 | GUADALUPE APONTE BURGOS | HC 01 BOX 2418 | | | | BARRANQUITAS | PR | 00794 | |
| 208627 | GUADALUPE APONTE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 208628 | GUADALUPE APONTE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 208629 | GUADALUPE ARCE, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 208630 | GUADALUPE ARCE, ERICK | ADDRESS ON FILE | | | | | | | |
| 208631 | GUADALUPE ARROYO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 662545 | GUADALUPE AVILA RAMOS | URB ALTURAS DE MONTE BRISAS | 4 E 33 CALLE 4 8 | | | FAJARDO | PR | 00985 | |
| 208632 | GUADALUPE AVILES, JOCABED | ADDRESS ON FILE | | | | | | | |
| 208634 | GUADALUPE AYALA, ANGEL A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208633 | GUADALUPE AYALA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 208635 | GUADALUPE AYALA, JUANA | ADDRESS ON FILE | | | | | | | |
| 844370 | GUADALUPE BAERGA ANTHONY | PO BOX 51246 | | | | TOA BAJA | PR | 00950-1246 | |
| 208636 | GUADALUPE BAERGA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 1419954 | GUADALUPE BAEZ, RAUL | JAVIER MORALES RAMOS | PO BOX 36277 | | | SAN JUAN | PR | 00936-2677 | |
| 208637 | GUADALUPE BARRETO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 208638 | GUADALUPE BERDECIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 795600 | GUADALUPE BERMUDEZ, FERNANADO | ADDRESS ON FILE | | | | | | | |
| 1744737 | Guadalupe Bermudez, Fernando | ADDRESS ON FILE | | | | | | | |
| 208639 | GUADALUPE BERMUDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 208640 | GUADALUPE BERMUDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 208641 | GUADALUPE BERNARD MATOS | ADDRESS ON FILE | | | | | | | |
| 208642 | GUADALUPE BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 208643 | GUADALUPE BERRIOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 208644 | GUADALUPE BETACOURT, HECTOR | ADDRESS ON FILE | | | | | | | |
| 795601 | GUADALUPE BETANCOURT, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 208645 | GUADALUPE BETANCOURT, IVONNE | ADDRESS ON FILE | | | | | | | |
| 208647 | GUADALUPE BETANCOURT, SAUL | ADDRESS ON FILE | | | | | | | |
| 208646 | GUADALUPE BETANCOURT, SAUL | ADDRESS ON FILE | | | | | | | |
| 208648 | GUADALUPE BIRRIEL, MARCOS | ADDRESS ON FILE | | | | | | | |
| 208649 | GUADALUPE BONES, MARIANNE M. | ADDRESS ON FILE | | | | | | | |
| 208650 | GUADALUPE BURGOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 795602 | GUADALUPE BURGOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 208651 | GUADALUPE BURGOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 208652 | GUADALUPE BUTLER & MARGARITA BUTLER | ADDRESS ON FILE | | | | | | | |
| 662546 | GUADALUPE C CABRERA | URB QUINTAS REALES | Q 1 CALLE REY JORGE V | | | GUAYNABO | PR | 00969 | |
| 208653 | GUADALUPE CAMACHO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 208654 | GUADALUPE CANALES, YANCY | ADDRESS ON FILE | | | | | | | |
| 208655 | GUADALUPE CARRASQUILLO, DARA | ADDRESS ON FILE | | | | | | | |
| 795603 | GUADALUPE CARRASQUILLO, DARA H | ADDRESS ON FILE | | | | | | | |
| 208656 | GUADALUPE CARRASQUILLO, DOLGA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208657 | GUADALUPE CARRASQUILLO, ELDA L | ADDRESS ON FILE | | | | | | | |
| 208658 | GUADALUPE CARRASQUILLO, HILCIA | ADDRESS ON FILE | | | | | | | |
| 795604 | GUADALUPE CARRASQUILLO, MILCA | ADDRESS ON FILE | | | | | | | |
| 795605 | GUADALUPE CARRASQUILLO, MILCA | ADDRESS ON FILE | | | | | | | |
| 208659 | GUADALUPE CARRASQUILLO, MILCA | ADDRESS ON FILE | | | | | | | |
| 208660 | GUADALUPE CARRERAS, IRMA L | ADDRESS ON FILE | | | | | | | |
| 208661 | GUADALUPE CARTAGENA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 208662 | GUADALUPE CASTRO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 208663 | GUADALUPE CASTRO, MARGARA | ADDRESS ON FILE | | | | | | | |
| 208664 | GUADALUPE CASTRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 795606 | GUADALUPE CASTRO, SONIA J | ADDRESS ON FILE | | | | | | | |
| 208665 | GUADALUPE CHICO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 208666 | GUADALUPE COLLAZO, FELIX | ADDRESS ON FILE | | | | | | | |
| 208667 | GUADALUPE COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 208668 | GUADALUPE COLON, YOSUEL | ADDRESS ON FILE | | | | | | | |
| 208669 | GUADALUPE COLON, YOSUEL E. | ADDRESS ON FILE | | | | | | | |
| 662547 | GUADALUPE CORA ANGULO | SAINT JUST | K3 H5 CALLE PRINCIPAL | | | CAROLINA | PR | 00985 | |
| 208670 | GUADALUPE CORTES, CATHIA | ADDRESS ON FILE | | | | | | | |
| 662548 | GUADALUPE CRUZ DEL VALLE | 251 CALLE BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 | |
| 208671 | GUADALUPE CRUZ MD, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1885988 | Guadalupe Cruz, Diana | ADDRESS ON FILE | | | | | | | |
| 208672 | Guadalupe Cruz, Diana A | ADDRESS ON FILE | | | | | | | |
| 2196509 | Guadalupe Cruz, Eugenio | ADDRESS ON FILE | | | | | | | |
| 208673 | GUADALUPE CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 208674 | GUADALUPE CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 208675 | GUADALUPE CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 208676 | GUADALUPE CRUZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 208677 | GUADALUPE CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 208678 | GUADALUPE CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 208679 | GUADALUPE DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 208680 | Guadalupe De Jesus, Freddy | ADDRESS ON FILE | | | | | | | |
| 208681 | GUADALUPE DE JESUS, LIZ Y. | ADDRESS ON FILE | | | | | | | |
| 208682 | GUADALUPE DE JESUS, OMAR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1371244 | GUADALUPE DE LA MATTA, SAVITRI | ADDRESS ON FILE | | | | | | | |
| 208683 | GUADALUPE DE LEON, ADA L | ADDRESS ON FILE | | | | | | | |
| 1863146 | Guadalupe de Leon, Ada L. | ADDRESS ON FILE | | | | | | | |
| 208684 | GUADALUPE DE LEON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 208685 | GUADALUPE DEL VALLE, JESUS | ADDRESS ON FILE | | | | | | | |
| 208686 | GUADALUPE DELGADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 208687 | GUADALUPE DELGADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 208688 | Guadalupe Delgado, Freddie | ADDRESS ON FILE | | | | | | | |
| 208689 | GUADALUPE DELGADO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 208690 | GUADALUPE DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 208691 | GUADALUPE DELGADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 208692 | GUADALUPE DIAZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 208693 | GUADALUPE DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 208694 | GUADALUPE DIAZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 2144989 | Guadalupe Diaz, Dionisio | ADDRESS ON FILE | | | | | | | |
| 208695 | GUADALUPE DIAZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 1528346 | Guadalupe Diaz, Mariam L | ADDRESS ON FILE | | | | | | | |
| 208696 | GUADALUPE DIAZ, MARIAM L | ADDRESS ON FILE | | | | | | | |
| 1548723 | GUADALUPE DIAZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 208697 | Guadalupe Diaz, Rosaura | ADDRESS ON FILE | | | | | | | |
| 208698 | GUADALUPE DIAZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 208699 | GUADALUPE DOMINGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 208700 | GUADALUPE DONES, IRAIZA | ADDRESS ON FILE | | | | | | | |
| 208701 | GUADALUPE ENCARNACION, EDGAR | ADDRESS ON FILE | | | | | | | |
| 208702 | GUADALUPE ESQUILIN, LUZ | ADDRESS ON FILE | | | | | | | |
| 208703 | GUADALUPE FALERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 795608 | GUADALUPE FALERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2119182 | Guadalupe Falero, Ricardo | ADDRESS ON FILE | | | | | | | |
| 208704 | GUADALUPE FELICIANO, MARIELMIRA | ADDRESS ON FILE | | | | | | | |
| 208705 | GUADALUPE FELICIANO, MARIELMIRA | ADDRESS ON FILE | | | | | | | |
| 662550 | GUADALUPE FIGUEROA PAGAN | SAN AGUSTIN | 378 SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 662551 | GUADALUPE FRET BARRETO | PO BOX 1899 | | | | VEGA BAJA | PR | 00694 | |
| 208706 | GUADALUPE FUENTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 1612593 | Guadalupe Fund, LP | c/o Golden Tree Asset Managemernt LP | 300 Park Avenue, 20th floor | | | New York | NY | 10027 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1526898 | Guadalupe Fund, LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1516165 | Guadalupe Fund, LP | c/o GoldenTree Asset Mangement LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1516165 | Guadalupe Fund, LP | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1526898 | Guadalupe Fund, LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 208707 | GUADALUPE GALARZA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 795610 | GUADALUPE GARAY, MARILYN | ADDRESS ON FILE | | | | | | | |
| 208708 | GUADALUPE GARAY, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 795611 | GUADALUPE GARCIA, GABRIELA I | ADDRESS ON FILE | | | | | | | |
| 2084361 | Guadalupe Garcia, Isabel | ADDRESS ON FILE | | | | | | | |
| 208710 | GUADALU-PE GARCIA, OMAR | ADDRESS ON FILE | | | | | | | |
| 662552 | GUADALUPE GONZALEZ HERNANDEZ | HC 3 BOX 16144 | | | | QUEBRADILLAS | PR | 00678 | |
| 208711 | GUADALUPE GONZALEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 208712 | GUADALUPE GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 208713 | GUADALUPE GONZALEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 208714 | GUADALUPE GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 208715 | GUADALUPE GONZALEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 208716 | Guadalupe Guadalu, Maximino | ADDRESS ON FILE | | | | | | | |
| 208717 | Guadalupe Guerra, Griselle | ADDRESS ON FILE | | | | | | | |
| 208718 | GUADALUPE GUEVARA, YAMIRA E | ADDRESS ON FILE | | | | | | | |
| 795612 | GUADALUPE GUEVARRA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 208719 | GUADALUPE GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 662553 | GUADALUPE HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 208720 | GUADALUPE HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2050806 | Guadalupe Iglesias, Daisy | ADDRESS ON FILE | | | | | | | |
| 208721 | GUADALUPE IGLESIAS, DAISY | ADDRESS ON FILE | | | | | | | |
| 208722 | GUADALUPE ITHIER, MARIELA | ADDRESS ON FILE | | | | | | | |
| 208723 | GUADALUPE JIMENEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 208724 | GUADALUPE JIMENEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 208725 | GUADALUPE JIMENEZ, JOHARYS | ADDRESS ON FILE | | | | | | | |
| 208726 | GUADALUPE LARACUENTE, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 662554 | GUADALUPE LOPEZ LOPEZ | P O BOX 141 | | | | BARRANQUITAS | PR | 00749 | |
| 208727 | GUADALUPE LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208728 | GUADALUPE LOPEZ, EDDA S | ADDRESS ON FILE | | | | | | | |
| 208729 | GUADALUPE LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 208730 | GUADALUPE LOPEZ, MALENI E | ADDRESS ON FILE | | | | | | | |
| 208731 | GUADALUPE LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 208732 | GUADALUPE LUGO, EDUARD | ADDRESS ON FILE | | | | | | | |
| 208733 | GUADALUPE LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 208734 | GUADALUPE LUNA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 208735 | GUADALUPE MANZANERO BRICENO | ADDRESS ON FILE | | | | | | | |
| 208736 | GUADALUPE MARQUEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 2085738 | Guadalupe Marquez, Myriam | ADDRESS ON FILE | | | | | | | |
| 208737 | Guadalupe Marquez, Myrian | ADDRESS ON FILE | | | | | | | |
| 662555 | GUADALUPE MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 208738 | GUADALUPE MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 208739 | GUADALUPE MARTINEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 208740 | GUADALUPE MARTINEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 208741 | Guadalupe Martinez, Hector | ADDRESS ON FILE | | | | | | | |
| 208742 | GUADALUPE MARTINEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 208743 | GUADALUPE MARTINEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 208744 | GUADALUPE MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 208745 | GUADALUPE MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 208746 | GUADALUPE MARTINEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 208747 | GUADALUPE MATOS JUSINO | ADDRESS ON FILE | | | | | | | |
| 208748 | GUADALUPE MATOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 208749 | GUADALUPE MATOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 662556 | GUADALUPE MEDINA CARRERO | PO BOX 336801 | | | | PONCE | PR | 00733-6801 | |
| 208750 | Guadalupe Mendez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 208751 | GUADALUPE MENDOZA, AIDA | ADDRESS ON FILE | | | | | | | |
| 795614 | GUADALUPE MERCADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 208752 | GUADALUPE MERCADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 208753 | GUADALUPE MERCED, JORGE | ADDRESS ON FILE | | | | | | | |
| 208754 | GUADALUPE MERCED, JORGE | ADDRESS ON FILE | | | | | | | |
| 208755 | GUADALUPE MIRANDA, LOYDA E. | ADDRESS ON FILE | | | | | | | |
| 662557 | GUADALUPE MONTERO DIAZ | HC 37 BOX 3627 | | | | GUANICA | PR | 00653 | |
| 662558 | GUADALUPE MORALES MARTINEZ | PO BOX 740 | | | | YAUCO | PR | 00698 | |
| 208756 | GUADALUPE MORALES, IRMA | ADDRESS ON FILE | | | | | | | |
| 208757 | GUADALUPE MUNOZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 208758 | Guadalupe Navas, Natalie | ADDRESS ON FILE | | | | | | | |
| 208759 | GUADALUPE NEGRON, YVONNE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208760 | GUADALUPE NIEVES, ALBA N | ADDRESS ON FILE | | | | | | | |
| 208761 | GUADALUPE NUNEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 208762 | GUADALUPE OFARRIL, SANDERS | ADDRESS ON FILE | | | | | | | |
| 208763 | GUADALUPE OFARRILL, EDGAR | ADDRESS ON FILE | | | | | | | |
| 208764 | GUADALUPE O'NEILL, LUZ DELILAH | ADDRESS ON FILE | | | | | | | |
| 208765 | GUADALUPE OQUENDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 208766 | GUADALUPE ORTA, ALEX | ADDRESS ON FILE | | | | | | | |
| 208767 | GUADALUPE ORTIZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 208768 | GUADALUPE ORTIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 795616 | GUADALUPE ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 208769 | GUADALUPE ORTIZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 2040260 | Guadalupe Ortiz, Ivette M. | ADDRESS ON FILE | | | | | | | |
| 2007523 | Guadalupe Ortiz, Ivette M. | ADDRESS ON FILE | | | | | | | |
| 208770 | GUADALUPE ORTIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 208771 | GUADALUPE ORTIZ, OMAR S | ADDRESS ON FILE | | | | | | | |
| 1636530 | Guadalupe Ortiz, Omar-Sharriff | ADDRESS ON FILE | | | | | | | |
| 1998549 | Guadalupe Oyola, Javier | ADDRESS ON FILE | | | | | | | |
| 208772 | GUADALUPE PACHECO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 208773 | GUADALUPE PAGAN, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 208774 | Guadalupe Parrilla, Miguel A | ADDRESS ON FILE | | | | | | | |
| 662559 | GUADALUPE PEREZ SANCHEZ | PO BOX 481 | | | | VEGA BAJA | PR | 00694 | |
| 208775 | GUADALUPE PEREZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 795617 | GUADALUPE PEREZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 208776 | GUADALUPE PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 208777 | GUADALUPE PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 208778 | GUADALUPE PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 208779 | GUADALUPE PEREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 208780 | GUADALUPE PEREZ, LEILANI | ADDRESS ON FILE | | | | | | | |
| 795618 | GUADALUPE PEREZ, LEILANI | ADDRESS ON FILE | | | | | | | |
| 208781 | GUADALUPE PEREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 208782 | GUADALUPE PEREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 208784 | GUADALUPE PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 795620 | GUADALUPE PINERO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 1961266 | Guadalupe Pinero, Abraham | ADDRESS ON FILE | | | | | | | |
| 208785 | GUADALUPE PINERO, ABRAHAN | ADDRESS ON FILE | | | | | | | |
| 208786 | GUADALUPE PINERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 662560 | GUADALUPE PRADO RUIZ | BDA SANDIN | 15 CALLE MERCURIO | | | VEGA BAJA | PR | 00693 | |
| 208787 | GUADALUPE PRATTS, JOSUE I | ADDRESS ON FILE | | | | | | | |
| 208788 | GUADALUPE QUILES, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208789 | GUADALUPE QUILES, TANIA M | ADDRESS ON FILE | | | | | | | |
| 208790 | GUADALUPE QUILES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 208791 | GUADALUPE QUINONES Y JOSE E QUINONES F | ADDRESS ON FILE | | | | | | | |
| 208792 | GUADALUPE QUINONES, ANA | ADDRESS ON FILE | | | | | | | |
| 208793 | GUADALUPE QUINONEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 208794 | GUADALUPE QUINTERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 208795 | Guadalupe Ramirez, Armando | ADDRESS ON FILE | | | | | | | |
| 208797 | GUADALUPE RAMIREZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 208796 | GUADALUPE RAMIREZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 208799 | GUADALUPE RAMIREZ, TANIA MELINA | ADDRESS ON FILE | | | | | | | |
| 208800 | Guadalupe Ramirez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2055070 | Guadalupe Ramos, Agnes | ADDRESS ON FILE | | | | | | | |
| 2055070 | Guadalupe Ramos, Agnes | ADDRESS ON FILE | | | | | | | |
| 208801 | GUADALUPE RAMOS, ENEIDA E | ADDRESS ON FILE | | | | | | | |
| 208802 | GUADALUPE RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 208803 | GUADALUPE RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 208804 | GUADALUPE RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 662561 | GUADALUPE REINOSO RAMOS | BO OBRERO | 659 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 208805 | GUADALUPE RENTAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 795621 | GUADALUPE RIGER, ENRIQUE I. | ADDRESS ON FILE | | | | | | | |
| 208806 | GUADALUPE RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 795622 | GUADALUPE RIVERA, ADA N | ADDRESS ON FILE | | | | | | | |
| 2154880 | Guadalupe Rivera, Ada N | ADDRESS ON FILE | | | | | | | |
| 208808 | GUADALUPE RIVERA, ALEXA | ADDRESS ON FILE | | | | | | | |
| 208809 | Guadalupe Rivera, Felix | ADDRESS ON FILE | | | | | | | |
| 208811 | GUADALUPE RIVERA, GLADYS R | ADDRESS ON FILE | | | | | | | |
| 208812 | GUADALUPE RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 795623 | GUADALUPE RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1258441 | GUADALUPE RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 795624 | GUADALUPE RIVERA, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| 208814 | GUADALUPE RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 208815 | GUADALUPE RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 208816 | Guadalupe Rivera, Joaquin | ADDRESS ON FILE | | | | | | | |
| 208817 | GUADALUPE RIVERA, JOSE ARNALDO | ADDRESS ON FILE | | | | | | | |
| 208818 | GUADALUPE RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 208819 | GUADALUPE RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208820 | GUADALUPE RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 208821 | GUADALUPE RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1957868 | GUADALUPE RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 208822 | GUADALUPE RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 208823 | GUADALUPE RIVERA, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| 208824 | GUADALUPE ROBLES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 208825 | GUADALUPE ROBLES, ISAIDA | ADDRESS ON FILE | | | | | | | |
| 208826 | Guadalupe Rodrigue, Antonio | ADDRESS ON FILE | | | | | | | |
| 662562 | GUADALUPE RODRIGUEZ DE LEON | URB COLINAS VERDES | D 20 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 662563 | GUADALUPE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 208827 | GUADALUPE RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 208829 | GUADALUPE RODRIGUEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 208830 | GUADALUPE RODRIGUEZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| 208831 | GUADALUPE RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1775251 | Guadalupe Rodriguez, Ileanette | ADDRESS ON FILE | | | | | | | |
| 208832 | GUADALUPE RODRIGUEZ, ILEANETTE | ADDRESS ON FILE | | | | | | | |
| 208833 | Guadalupe Rodriguez, Jesus | ADDRESS ON FILE | | | | | | | |
| 208834 | GUADALUPE RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 208836 | GUADALUPE ROMERO, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 208837 | GUADALUPE ROMERO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 208838 | GUADALUPE ROMERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 208839 | GUADALUPE ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 662564 | GUADALUPE ROSADO ROMAN | JARDINES COUNTRY CLUB | CALLE 133 CW 8 | | | CAROLINA | PR | 00983 | |
| 208840 | GUADALUPE ROSADO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 662565 | GUADALUPE ROSARIO CARMONA | PO BOX 487 | | | | NAGUABO | PR | 00744 | |
| 795625 | GUADALUPE ROSARIO, ALY | ADDRESS ON FILE | | | | | | | |
| 208841 | GUADALUPE ROSARIO, ALY J | ADDRESS ON FILE | | | | | | | |
| 208842 | GUADALUPE ROSARIO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 208843 | GUADALUPE ROSARIO, MURRAY | ADDRESS ON FILE | | | | | | | |
| 208844 | GUADALUPE ROSARIO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 208845 | GUADALUPE RUBIO, LIZA D. | ADDRESS ON FILE | | | | | | | |
| 208846 | Guadalupe Sanabria, Luz I | ADDRESS ON FILE | | | | | | | |
| 208847 | GUADALUPE SANABRIA, REBECA | ADDRESS ON FILE | | | | | | | |
| 208848 | GUADALUPE SANCHEZ, CORAL A | ADDRESS ON FILE | | | | | | | |
| 208849 | GUADALUPE SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 208850 | GUADALUPE SANCHEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 208851 | GUADALUPE SANTANA, NOEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208798 | GUADALUPE SANTELL, RUBEN | ADDRESS ON FILE | | | | | | | |
| 208852 | Guadalupe Santiag, Fernando | ADDRESS ON FILE | | | | | | | |
| 208853 | GUADALUPE SANTIAGO, ILEANEXIS | ADDRESS ON FILE | | | | | | | |
| 208854 | GUADALUPE SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 208855 | GUADALUPE SANTIAGO, JUAN DE DIOS | ADDRESS ON FILE | | | | | | | |
| 208856 | GUADALUPE SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 208857 | GUADALUPE SANTIAGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1960366 | Guadalupe Santiago, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 2088825 | Guadalupe Santiago, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 1955974 | Guadalupe Santiago, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 1960366 | Guadalupe Santiago, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 2088825 | Guadalupe Santiago, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 1955974 | Guadalupe Santiago, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 208858 | GUADALUPE SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 208859 | GUADALUPE SANTIAGO, RICARDO G. | ADDRESS ON FILE | | | | | | | |
| 208860 | GUADALUPE SANTOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 208861 | GUADALUPE SANTOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 208862 | GUADALUPE SENA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 208863 | GUADALUPE SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 208864 | GUADALUPE SOTO, SHELYS | ADDRESS ON FILE | | | | | | | |
| 208865 | GUADALUPE TAPIA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 795626 | GUADALUPE TAPIA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 208866 | GUADALUPE TIRADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 208867 | GUADALUPE TOLEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 208868 | GUADALUPE TOLEDO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 208869 | GUADALUPE TORRES | ADDRESS ON FILE | | | | | | | |
| 662567 | GUADALUPE TORRES REYES | PO BOX 1287 | | | | SAINT JUST | PR | 00976 | |
| 1999439 | Guadalupe Torres, Abigail | ADDRESS ON FILE | | | | | | | |
| 2003591 | GUADALUPE TORRES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1999439 | Guadalupe Torres, Abigail | ADDRESS ON FILE | | | | | | | |
| 208871 | GUADALUPE TORRES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 208872 | GUADALUPE TORRES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 208873 | GUADALUPE TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 208874 | GUADALUPE TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 208875 | GUADALUPE TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 208876 | GUADALUPE TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1641190 | Guadalupe Torres, Jose D | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208877 | GUADALUPE TORRES, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 208878 | GUADALUPE TORRES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 208879 | GUADALUPE TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 208880 | GUADALUPE TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2025371 | Guadalupe Torres, Maria M. | ADDRESS ON FILE | | | | | | | |
| 208881 | GUADALUPE TORRES, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 208882 | GUADALUPE TORRES, NARCISA | ADDRESS ON FILE | | | | | | | |
| 208883 | GUADALUPE TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 208884 | GUADALUPE TORRES, WALESKA I | ADDRESS ON FILE | | | | | | | |
| 208885 | GUADALUPE URBINA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 208886 | GUADALUPE URBINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 662568 | GUADALUPE VALENTIN ROSA | EDIF 21 APT 98, RES. EL PRADO | | | | SAN JUAN | PR | 00926 | |
| 208887 | GUADALUPE VARGAS, KEVIN A | ADDRESS ON FILE | | | | | | | |
| 208888 | GUADALUPE VAZQUEZ, BILL | ADDRESS ON FILE | | | | | | | |
| 208889 | GUADALUPE VAZQUEZ, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 208890 | GUADALUPE VEGA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 844371 | GUADALUPE VILLEGAS CANTRES | RR 9 BOX 5370 | | | | SAN JUAN | PR | 00926 | |
| 208891 | GUADALUPE VILLEGAS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 1958883 | Guadalupe Zambrana, Maricelli | ADDRESS ON FILE | | | | | | | |
| 795627 | GUADALUPE ZAMBRANA, MARICELLI | ADDRESS ON FILE | | | | | | | |
| 208892 | GUADALUPE ZAMBRANA, MARICELLI | ADDRESS ON FILE | | | | | | | |
| 208893 | GUADALUPE ZARAGOZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 208894 | GUADALUPE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 208895 | GUADALUPE, GINA L. | ADDRESS ON FILE | | | | | | | |
| 208896 | GUADALUPE, JACKELINE T. | ADDRESS ON FILE | | | | | | | |
| 1512193 | Guadalupe, Julio | ADDRESS ON FILE | | | | | | | |
| 208898 | GUADALUPE, MARCOLINA | ADDRESS ON FILE | | | | | | | |
| 208899 | GUADALUPE, NELSON E | ADDRESS ON FILE | | | | | | | |
| 795629 | GUADALUPE, OMAR | ADDRESS ON FILE | | | | | | | |
| 1668442 | Guadalupe, Omar-Sharriff | ADDRESS ON FILE | | | | | | | |
| 208900 | GUADALUPE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1742811 | Guadalupe, Yamira | ADDRESS ON FILE | | | | | | | |
| 208901 | GUADALUPE-ALVAREZ, HONELLY | ADDRESS ON FILE | | | | | | | |
| 208902 | GUADALUPEHERNANDEZ, KARLO A. | ADDRESS ON FILE | | | | | | | |
| 208903 | GUADALUPEZ DIAZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1975154 | Guadalupo Cruz, Aiana A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844372 | GUADAMED AMBULANCE, INC | HC 2 BOX 12142 | | | | GURABO | PR | 00778-9633 | |
| 208905 | Guadarrama Camacho, Carmen M | ADDRESS ON FILE | | | | | | | |
| 208906 | GUADARRAMA GARCIA, ANA L | ADDRESS ON FILE | | | | | | | |
| 208907 | GUADARRAMA GONZALEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 208908 | GUADARRAMA IGUINA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 208909 | Guadarrama Lara, Luis | ADDRESS ON FILE | | | | | | | |
| 208910 | Guadarrama Lara, Maribel | ADDRESS ON FILE | | | | | | | |
| 208911 | GUADARRAMA NEVAREZ, WILMA Y | ADDRESS ON FILE | | | | | | | |
| 208912 | GUADARRAMA REYES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 795630 | GUADARRAMA REYES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 2010031 | Guadarrama Reyes, Leonardo R. | ADDRESS ON FILE | | | | | | | |
| 208913 | GUADARRAMA REYES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2058575 | Guadarrama Reyes, Norma I. | ADDRESS ON FILE | | | | | | | |
| 208914 | GUADARRAMAS BRITO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 208915 | GUADAWED AMBULANCE INC | HC 02 BOX 12142 | | | | GURABO | PR | 00778 | |
| 795632 | GUADRON QUIROZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 795633 | GUADRON QUIROZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 208916 | GUADRON QUIROZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 844373 | GUAGUITA CELITA Y/O HANOI RAMOS MARTINEZ | URB MUÑOZ RIVERA | 45 CALLE BALDOMAR | | | GUAYNABO | PR | 00969 | |
| 208917 | GUAILI ANTONIO SOSA PASCUAL | 6A MARIANO RAMIREZ BAGES | APT 1A | | | SAN JUAN | PR | 00907 | |
| 662569 | GUAILI ANTONIO SOSA PASCUAL | MONTEBELLO ESTATES | E 10 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 208918 | GUAJASOFT INC | PO BOX 1345 | | | | QUEBRADILLAS | PR | 00678 | |
| 208919 | GUAJATACA CHRISTIAN ACADEMY | PO BOX 246 | | | | CAMUY | PR | 00627 | |
| 208920 | GUAJATACA CONSTRUCTION CORP | PO BOX 78 | | | | SAN SEBASTIAN | PR | 00685 | |
| 208922 | GUAL BONILLA, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 208921 | GUAL BONILLA, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 208923 | GUAL CALDERON, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 208924 | GUAL CALDERON, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 208925 | GUAL CARINO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 795634 | GUAL CRUZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 2084600 | Gual Cruz, Lexania | ADDRESS ON FILE | | | | | | | |
| 208926 | Gual Cruz, Lexania | ADDRESS ON FILE | | | | | | | |
| 208927 | GUAL OCASIO, NORA | ADDRESS ON FILE | | | | | | | |
| 795635 | GUAL OCASIO, NORA | ADDRESS ON FILE | | | | | | | |
| 208928 | GUAL OCASIO, NORA I | ADDRESS ON FILE | | | | | | | |
| 2166114 | Gual Ocasio, Nora I. | ADDRESS ON FILE | | | | | | | |
| 208929 | GUAL RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2015373 | Gual Santiago , Carmen | ADDRESS ON FILE | | | | | | | |
| 208930 | GUAL SANTIAGO, ADELA | ADDRESS ON FILE | | | | | | | |
| 208931 | GUAL TIRADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 795636 | GUAL VELAZQUEZ, CARENID | ADDRESS ON FILE | | | | | | | |
| 795637 | GUAL VELAZQUEZ, CARENID | ADDRESS ON FILE | | | | | | | |
| 208932 | GUAL VIGO, MAXIMO L | ADDRESS ON FILE | | | | | | | |
| 1516051 | Gual, Glenda | ADDRESS ON FILE | | | | | | | |
| 662570 | GUALBERTO BUSIGO ALVAREZ | URB VILLAS DEL MADRIGAL | A 6 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 662573 | GUALBERTO CLAUDIO BVAEZ | RR 7 BOX 7761 | | | | SAN JUAN | PR | 00926 | |
| 208934 | GUALBERTO DEL TORO COLBERG | ADDRESS ON FILE | | | | | | | |
| 662574 | GUALBERTO DIAZ PEREZ | HC 03 BOX 6206 1 | | | | HUMACAO | PR | 00791 | |
| 662575 | GUALBERTO GONZALEZ CENATI | VILLA CAROLINA | 116-10 CALLE 74 | | | CAROLINA | PR | 00985 | |
| 662571 | GUALBERTO HERNANDEZ LOPEZ | URB LOS PINOS G 13 | | | | HUMACAO | PR | 00791 | |
| 662576 | GUALBERTO HUERTAS ALVAREZ | 8 CALLE WILSON | | | | UTUADO | PR | 00641 | |
| 208936 | GUALBERTO INGLES AMARO | ADDRESS ON FILE | | | | | | | |
| 208937 | GUALBERTO IRIZARRY ZAPATA | ADDRESS ON FILE | | | | | | | |
| 208938 | GUALBERTO J MENDEZ | ADDRESS ON FILE | | | | | | | |
| 662577 | GUALBERTO L BORRERO ALDAHONDO | COND BORINQUEN TOWERS III | 1482 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920-2735 | |
| 662572 | GUALBERTO L DE LEON GARCIA | PO BOX 192835 | | | | SAN JUAN | PR | 00919-2835 | |
| 208939 | GUALBERTO L DE LEON GARCIA | URB COUNTRY VIEW 80 | CALLE LUIS ORDO¥ES | | | SAN JUAN | PR | 00929 | |
| 844374 | GUALBERTO MARTINEZ COLON | 8B CALLE PROGRESO | | | | UTUADO | PR | 00641 | |
| 208940 | GUALBERTO MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 662578 | GUALBERTO MEDINA BRUNO | P O BOX 1880 | | | | MANATI | PR | 00674 | |
| 662579 | GUALBERTO MELENDEZ MARTINEZ | 17 CALLE ANTONIO ARROYO | | | | MAUNABO | PR | 00707 | |
| 662580 | GUALBERTO MENENDEZ LUGO | P O BOX 399 | | | | MANATI | PR | 00674 | |
| 2137951 | GUALBERTO NEGRON MARTINEZ | GUALBERTO NEGRON MARTINEZ | PO BOX 206 | | | VILLALBA | PR | 00766 | |
| 208941 | GUALBERTO NEGRON MARTINEZ | PO BOX 206 | | | | VILLALBA | PR | 00766 | |
| 662581 | GUALBERTO NUNEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 662582 | GUALBERTO OQUENDO LAJARA | URB SANTA CLARA | A10 CALLE MAGA # 2 | | | GUAYNABO | PR | 00969 | |
| 208942 | GUALBERTO PEDROZA SERRANO | ADDRESS ON FILE | | | | | | | |
| 662583 | GUALBERTO PEREZ LARACUENTE | BO BALBOA | 79 CALLE DULIEBRE | | | MAYAGUEZ | PR | 00680-5211 | |
| 208943 | GUALBERTO R RODRIGUEZ / ARIS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 208944 | GUALBERTO RIVAS DELGADO | ADDRESS ON FILE | | | | | | | |
| 208945 | GUALBERTO RODRIGUEZ PAGAN ESTATE | PO BOX 11900 | | | | SAN JUAN | PR | 00922 | |
| 662584 | GUALBERTO ROSARIO FERREIRA | ADDRESS ON FILE | | | | | | | |
| 208946 | GUALBERTO ROSARIO FERREIRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208947 | GUALBERTO ROSARIO FERREIRA | ADDRESS ON FILE | | | | | | | |
| 662585 | GUALBERTO SANCHEZ MARRERO | HC 01 BOX 5668 | | | | CIALES | PR | 00628 | |
| 662586 | GUALBERTO SANCHEZ MARRERO | PO BOX 365 | | | | CIALES | PR | 00638 | |
| 662587 | GUALBERTO SANTANA | 10 COUCH ST 1 | | | | NORWALK | CT | 06854 2026 | |
| 208948 | GUALBERTO SANTANA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 208949 | GUALBERTO VEGA CORTES | ADDRESS ON FILE | | | | | | | |
| 208950 | GUALDARRAMA CRUZ, AMADO | ADDRESS ON FILE | | | | | | | |
| 208951 | GUALDARRAMA GARCIA, ANNA L | ADDRESS ON FILE | | | | | | | |
| 208952 | GUALDARRAMA PEREZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 208953 | GUALDARRAMA SANTIAGO, MICAELA | ADDRESS ON FILE | | | | | | | |
| 662588 | GUAMANI AUTO SALES | HC-03 P.O. BOX 13367 | | | | JUANA DIAZ | PR | 00795-9513 | |
| 662589 | GUAMANI ESSO | P O BOX 892 | | | | GUAYAMA | PR | 00785 | |
| 662590 | GUAMANI ESSO SERVICE STATION | PO BOX 1897 | | | | CAYEY | PR | 00737 | |
| 844375 | GUAMO AUTO SERVICE | PO BOX 99 | | | | COAMO | PR | 00769-0099 | |
| 208954 | GUANABACOA LLC H/N/C SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908665 | |
| 208955 | GUANABO LLC H/N/C/ SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| 662591 | GUANAGIBO GULF | P O BOX 796 | | | | PONCE | PR | 00732 | |
| 662592 | Guanami Auto Sales | apartado 2004 | | | | Guayama | PR | 00785 | |
| 662594 | GUANERGES JIMENEZ CABRERA | URB MONTE BRISAS | 3 R 23 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 844376 | GUANGO L OCASIO LOPEZ | URB JARDINES DE CANOVANAS | A14 CALLE PEPITA ALVA | | | CANOVANAS | PR | 00729 | |
| 662595 | GUANI E ROSADO RIVERA | 29 CALLEJON PROGRESO PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 837728 | GUANICA 1929 INC | Km 2.5 Los Veterano Avenue, PR-3116 | | | | Guanica | PR | 00647 | |
| 2137631 | GUANICA 1929 INC | LOPEZ MOLINA, JUAN | PO BOX 1746 | | | YABUCOA | PR | 00767 | |
| 837729 | GUANICA 1929 INC | PO BOX 1746, | | | | YABUOCA | PR | 00767 | |
| 662596 | GUANICA LUMBER YARD | BOX 207 | | | | GUANICA | PR | 00653 | |
| 662597 | GUANICA SERVICE STATION | 76 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| 208956 | GUANILL LOPEZ, SYLVIA _DEL P | ADDRESS ON FILE | | | | | | | |
| 1490269 | Guanill Navarro, Bereida | ADDRESS ON FILE | | | | | | | |
| 208957 | GUANIN FOURNIER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 208958 | GUANIN FOURNIER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 208959 | GUANINA BIRRIEL QUILES | ADDRESS ON FILE | | | | | | | |
| 662598 | GUANINA ILLAS MORALES | 453 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 208960 | GUANINA SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 208961 | GUANTE SISA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1419955 | GUANTE VERA, ALBERTO Y OTROS | DANIEL R. MARTÍNEZ AVILÉS | 1113 AVE. JESÚS T. PIÑERO | | | SAN JUAN | PR | 00920-5605 | |
| 208963 | GUANTE VERA, ALBERTO Y OTROS | LUIS M. RODRÍGUEZ LÓPEZ | APARTADO 23103 | | | SAN JUAN | PR | 00931-3103 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208964 | GUAPS GODEN, LIBRADA V | ADDRESS ON FILE | | | | | | | |
| 208965 | GUARA BI | P. O. BOX 6581 | | | | CAGUAS | PR | 00726-0000 | |
| 208967 | GUARA BI INC | P O BOX 6581 | | | | CAGUAS | PR | 00726 | |
| 208968 | GUARA BI INC | PO BOX 6183 | | | | CAGUAS | PR | 00726 | |
| 208969 | GUARAGUAO TRUCK SALES | PO BOX 3177 | | | | BAYAMON | PR | 00960 | |
| 208970 | GUARAGUAO TRUCK SALES INC | PO BOX 3177 | | | | BAYAMON | PR | 00960-3177 | |
| 2151493 | GUARANTEE COMPANY OF NORTH AMERICA | 4950 YONGE STREET, | SUITE 1400 | | | TORONTO | ON | M2N 6K1 | CANADA |
| 2155201 | GUARANTEE COMPANY OF NORTH AMERICA | 25800 Northwestern Highway | Suite 720 | | | Southfield | MI | 48075 | |
| 208971 | GUARANTEE TRUST LIFE INSURANCE CO | 1275 MILWAKE AVENUE | | | | GLENVIEW | IL | 60025-2489 | |
| 208972 | Guarantee Trust Life Insurance Company | 1275 Milwaukee Avenue | | | | Glenview | IL | 60025 | |
| 208973 | Guarantee Trust Life Insurance Company | Attn: Barbara Taube, Vice President | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| 208974 | Guarantee Trust Life Insurance Company | Attn: Donald Abbs, Actuary | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| 208975 | Guarantee Trust Life Insurance Company | Attn: Theresa Tyc, Circulation of Risk | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| 208976 | Guarantee Trust Life Insurance Company | Attn: Theresa Tyc, Consumer Complaint Contact | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| 208977 | Guarantee Trust Life Insurance Company | Attn: Theresa Tyc, Premiun Tax Contact | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| 208978 | Guarantee Trust Life Insurance Company | Attn: Theresa Tyc, Regulatory Compliance Government | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| 662599 | GUARANTY NATIONAL INSURANCE COMPANY | 9300 ARROWPOINT BLVD M/S 2210 | | | | CHARLOTTE | NC | 28273 | |
| 208979 | GUARDABOSQUE 7-13 | QUINTAS DE DORADO | L 3 C/ FICUS | | | DORADO | PR | 00646 | |
| 208980 | GUARDARRAMA GARCIA, EDNA L | ADDRESS ON FILE | | | | | | | |
| 208981 | GUARDARRAMA ORTIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 795638 | GUARDARRAMA PASCUAL, GESENIA | ADDRESS ON FILE | | | | | | | |
| 208982 | GUARDARRAMA ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 208983 | GUARDARRAMA ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 208984 | GUARDARRAMA SUAREZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 208985 | GUARDARRAMA, CECILIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208986 | GUARDARRAMA, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 208987 | GUARDARRANA GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 662600 | GUARDARRAYA SERVICE STATION | HC 764 BUZON 8275 | | | | PATILLAS | PR | 00723 | |
| 662601 | GUARDERIA INFANTIL CARRUSEL INC | URB VILLA ORIENTE | 49 CALLE A | | | HUMACAO | PR | 00791 | |
| 208988 | GUARDIA MENDIZABAL, MARIE | ADDRESS ON FILE | | | | | | | |
| 208989 | GUARDIA NACIONA/WILBERT ORTIZ RODRIGUEZ | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 662602 | GUARDIA NACIONAL DE P R OFICIAL PAGADOR | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3787 | |
| 208990 | GUARDIA NACIONAL Y/O LUZ M RIVERA | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 208991 | GUARDIA RULLAN, GIANNINA | ADDRESS ON FILE | | | | | | | |
| 208992 | GUARDIA RULLAN, GIANNINA | ADDRESS ON FILE | | | | | | | |
| 208993 | GUARDIA SUAREZ, RENE W. | ADDRESS ON FILE | | | | | | | |
| 831386 | Guardian Electronic Security | Po Box 13966 | | | | San Juan | PR | 00908 | |
| 831765 | Guardian Electronic Security Services | PO BOX 13966 | | | | SAN JUAN | PR | 00908-3966 | |
| 208996 | GUARDIAN ELECTRONIC SECURITY SERVICES, INC. | PO BOX 13966 | | | | SAN JUAN | PR | 00908 | |
| 208997 | GUARDIAN ELECTRONIC SEGURITY | P O BOX 13966 | | | | SAN JUAN | PR | 00908-3966 | |
| 208998 | GUARDIAN INSURANCE COMPANY | PO BOX 9109 | | | | ST THOMAS | VI | 00801 | |
| 208999 | Guardian Insurance Company, Inc. | 7 Hanover Square | | | | New York | NY | 10004-4025 | |
| 209000 | Guardian Insurance Company, Inc. | Attn: Jacqueline Davila, Vice President | PO Box 9109 | | | St. Thomas | VI | 00801 | |
| 209001 | Guardian Insurance Company, Inc. | Attn: Raymond Fournier, President | PO Box 9109 | | | St. Thomas | VI | 00801 | |
| 209002 | GUARDIANES DE DORADO BASEBALL CLUB INC | 425 CARR 6963 SDE 1 PMB 341 | | | | DORADO | PR | 00646-4817 | |
| 209003 | GUARDIOLA ALFONSO, AIDYL C | ADDRESS ON FILE | | | | | | | |
| 209004 | GUARDIOLA ALFONSO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 795639 | GUARDIOLA CONCEPCION, LUIS G | ADDRESS ON FILE | | | | | | | |
| 209005 | GUARDIOLA CONCEPCION, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 209006 | GUARDIOLA CRUZADO MD, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 209007 | GUARDIOLA DECLET, JOSE | ADDRESS ON FILE | | | | | | | |
| 209008 | GUARDIOLA DIAZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1971292 | GUARDIOLA DIAZ, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1971292 | GUARDIOLA DIAZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 209009 | GUARDIOLA DOMINGUEZ MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 209010 | GUARDIOLA GONZALEZ, ANTONIO RAFAEL | ADDRESS ON FILE | | | | | | | |
| 209011 | GUARDIOLA GONZALEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 209012 | GUARDIOLA LA PUERTA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 209013 | GUARDIOLA LOZADA, CAMILLE M | ADDRESS ON FILE | | | | | | | |
| 795640 | GUARDIOLA MARRERO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 209014 | GUARDIOLA MARRERO, YESSICA M. | ADDRESS ON FILE | | | | | | | |
| 209016 | GUARDIOLA MELENDEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 209017 | GUARDIOLA OQUENDO, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 1891167 | GUARDIOLA PENA , VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 209018 | GUARDIOLA RAMIREZ, EUGENIO A. | ADDRESS ON FILE | | | | | | | |
| 209019 | GUARDIOLA RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 209020 | GUARDIOLA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 209022 | GUARDIOLA ROSADO, ANA Y. | ADDRESS ON FILE | | | | | | | |
| 209023 | GUARDIOLA ROSADO, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 209024 | GUARDIOLA ROSADO, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 209025 | GUARDIOLA SANCHEZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 209027 | GUARDIOLA SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 209026 | GUARDIOLA SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 209028 | GUARDIOLA SANCHEZ, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 795641 | GUARDIOLA SANTIAGO, LILIAM | ADDRESS ON FILE | | | | | | | |
| 209029 | GUARDIOLA SANTIAGO, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 209030 | GUARDIOLA SIMMONS, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 209031 | GUARDIOLA SIMMONS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 209032 | GUARDIOLA SIMON, EUSTAQUIO | ADDRESS ON FILE | | | | | | | |
| 209033 | GUARDIOLA SOTO, DORIS E. | ADDRESS ON FILE | | | | | | | |
| 209035 | GUARDIOLA TORRES, ELISA | ADDRESS ON FILE | | | | | | | |
| 209036 | GUARDIOLA TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| 209037 | GUARDIOLA TRUJILLO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 209038 | GUARDIOLA VARGAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 209039 | GUARDIOLA VARGAS, JOSUE E | ADDRESS ON FILE | | | | | | | |
| 795642 | GUARDIOLA VARGAS, JOSUE E | ADDRESS ON FILE | | | | | | | |
| 209040 | GUARDIOLA VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2180056 | Guardiola, Armando | P.O. Box 2354 | | | | Mayaguez | PR | 00681-2354 | |
| 209041 | GUARDSMAN SERVICES PRLLC | 150 AVE CONQUISTADORES STE 8 | | | | CATANO | PR | 00962-6775 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209042 | GUARECOOK RONDON, EDWAARD | ADDRESS ON FILE | | | | | | | |
| 662603 | GUARIN RODRIGUEZ HERNANDEZ | BO CUCHILLA LOS RAMOS | 30 CALLE JUAN VALENTIN | | | MAYAGUEZ | PR | 00680 | |
| 662604 | GUARINA BAKERY | URB EL MADRIGAL | 1 CALLE 8 1 | | | PONCE | PR | 00730 | |
| 209043 | GUARINA DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 662605 | GUARIOL MARIA CASTRO | URB RIO GRANDE ESTATES | V 35 CALLE 24 | | | RIO GRANDE | PR | 00745-5105 | |
| 662606 | GUARIONEX AQUINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 209044 | GUARIONEX CANDELARIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 209045 | GUARIONEX DE LOS SANTOS OZUNA | ADDRESS ON FILE | | | | | | | |
| 662607 | GUARIONEX FERNANDEZ DE LEON | 18 SANTIAGO R PALMER ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 662608 | GUARIONEX GALARZA GONZALEZ | HC 2 BOX 11928 | | | | YAUCO | PR | 00698 | |
| 209046 | GUARIONEX JIMENEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 209047 | GUARIONEX LIZARDI BARBOSA | ADDRESS ON FILE | | | | | | | |
| 209048 | GUARIONEX LLINAS | ADDRESS ON FILE | | | | | | | |
| 209049 | GUARIONEX ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 662609 | GUARIONEX POURIET OLI | BO OBRERO 2268 CALLE LIMA | | | | SAN JUAN | PR | 00915 | |
| 662610 | GUARIONEX RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 209050 | GUARIONEX RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 209051 | GUARIONEX RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 209052 | GUARIONEX S SANCHEZ LINARES | ADDRESS ON FILE | | | | | | | |
| 662611 | GUARIONEX SANCHEZ VELAZQUEZ | COMUNIDAD LA DOLORES | 169 CALLE TAINO | | | RIO GRANDE | PR | 00745 | |
| 209053 | GUARIONEX TORRES FRESSE | LCDO. ANGEL FERRER CRUZ | UGT PO BOX 29242 ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 208870 | GUARIONEX VERDEJO SANTANA | ADDRESS ON FILE | | | | | | | |
| 209054 | GUARNERI VAZQUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 662612 | GUARO'S TIRE CENTER | CARR 189 | HC 1 BOX 9470 | | | GURABO | PR | 00778 | |
| 209056 | GUASCH RIVERA, DAFNE | ADDRESS ON FILE | | | | | | | |
| 209055 | GUASCH RIVERA, DAFNE | ADDRESS ON FILE | | | | | | | |
| 209057 | GUASCH RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 1257127 | GUASCH RIVERA, SIMELLY | ADDRESS ON FILE | | | | | | | |
| 209058 | Guasch Rivera, Simelly | ADDRESS ON FILE | | | | | | | |
| 209059 | GUASH COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 209060 | GUASH COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 795643 | GUASH FRED, VALERIE | ADDRESS ON FILE | | | | | | | |
| 209061 | GUASH GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 209062 | GUASH SUAREZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 209063 | GUASH VEGA, PABLO I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662613 | GUASP & PARTNER COMMUNICATIONS | SUITE 112 MSC 358 | 100 GRAND BOULEVARD PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 209064 | GUASP APONTE, AGNES | ADDRESS ON FILE | | | | | | | |
| 209065 | GUASP GODEN, MARIO | ADDRESS ON FILE | | | | | | | |
| 209066 | GUASP GONZALEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 209067 | GUASP GONZALEZ, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 795644 | GUASP GONZALEZ, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 209068 | GUASP GUTIERREZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 209069 | GUASP LOZA, JANIA | ADDRESS ON FILE | | | | | | | |
| 853149 | GUASP LOZA, JANIA | ADDRESS ON FILE | | | | | | | |
| 209070 | GUASP MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 209071 | GUASP MONGE, NESTOR R. | ADDRESS ON FILE | | | | | | | |
| 1558930 | Guasp Montaloo, Luis Ivan | ADDRESS ON FILE | | | | | | | |
| 209073 | GUASP MONTALVO, LUIS I | ADDRESS ON FILE | | | | | | | |
| 2007075 | Guasp Montalvo, Luis I. | ADDRESS ON FILE | | | | | | | |
| 1528310 | Guasp Montalvo, Luis Ivan | ADDRESS ON FILE | | | | | | | |
| 209074 | GUASP PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 795645 | GUASP RAMIREZ, ANNOUSKA N | ADDRESS ON FILE | | | | | | | |
| 2162129 | Guasp Roman, Zaida | ADDRESS ON FILE | | | | | | | |
| 209075 | GUASP RUIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 209076 | GUASP SOTO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 209077 | GUASP SOTO, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 795646 | GUASP TORRES, JULIE ANN J | ADDRESS ON FILE | | | | | | | |
| 209078 | GUASP TORRES, NELSON L | ADDRESS ON FILE | | | | | | | |
| 795647 | GUASP TORRES, NELSON L. | ADDRESS ON FILE | | | | | | | |
| 2015592 | GUASP TORRES, NELSON L. | ADDRESS ON FILE | | | | | | | |
| 2205543 | Guasp Yimet, Awilda | ADDRESS ON FILE | | | | | | | |
| 662614 | GUASTELLA FILM PRODUCERS INC | PO BOX 366221 | | | | SAN JUAN | PR | 00936 6221 | |
| 209079 | GUASTELLA MARINO | ADDRESS ON FILE | | | | | | | |
| 209080 | GUATEQUE TALLER FOLKLORICO DE P R INC | HC 4 BOX 6894 | | | | COROZAL | PR | 00783 | |
| 209081 | GUATEQUE TALLER FOLKLORICO DE PR | HC 4 BOX 6894 | | | | COROZAL | PR | 00783-9619 | |
| 844377 | GUATU`S PAPA | PO BOX 471 | | | | CEIBA | PR | 00735 | |
| 209082 | GUATUS PAPA | ADDRESS ON FILE | | | | | | | |
| 844378 | GUATU'S PAPA | 16 CALLE ANTONIO R BARCEL | | | | FAJARDO | PR | 00738 | |
| 662615 | GUAVATE ESSO SERVICE | BO GUAVATE | 21701 SECC RIVERA | | | CAYEY | PR | 00736 | |
| 209083 | GUAY FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2204794 | Guay, Rafael Arroyo | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662616 | GUAYABAL AUTO CORP. | PO BOX 1898 | | | | JUANA DIAZ | PR | 00795 | |
| 662617 | GUAYACAN FUND OF FUNDS II L P | 36 CORPORATE OFFICE PARK | CARR 20 SUITE 707 | | | GUAYNABO | PR | 00966 | |
| 662618 | GUAYAMA AUTO AIR | PO BOX 211 | | | | GUAYAMA | PR | 00785 | |
| 662619 | GUAYAMA AUTO ELECT | URB COSTA AZUL | A 2 CALLE 3 | | | GUAYAMA | PR | 00781 | |
| 209084 | GUAYAMA AUTO REPAIR | PO BOX 1019 | | | | GUAYAMA | PR | 00785 | |
| 209085 | GUAYAMA AUTO REPAIR/ DBA EDUARDO CINTRON | PO BOX 1019 | | | | GUAYAMA | PR | 00785-0000 | |
| 662620 | GUAYAMA BABY CENTER | 10 CALLE MC ARTHUR | | | | GUAYAMA | PR | 00785 | |
| 662621 | GUAYAMA BEAUTY SUPPLY | 12 CALLE HOSTOS | | | | GUAYAMA | PR | 00784 | |
| 662623 | GUAYAMA BROADCASTING COMP.INC. | COBIANS PLAZA SUITE 102 | PONCE DE LEON AVENUE 1607 | | | SAN JUAN | PR | 00909 | |
| 662622 | GUAYAMA BROADCASTING COMP.INC. | PO BOX 1590 | | | | GUAYAMA | PR | 00785 | |
| 662624 | GUAYAMA CASH & CARRY INC | P O BOX 2895 | | | | GUAYAMA | PR | 00785-2895 | |
| 844379 | GUAYAMA CATERING SERIVCE | URB BELLO HORIZONTE | C 3 CALLE 7 | | | GUAYAMA | PR | 00784-6610 | |
| 209086 | GUAYAMA CATERING SERVICE | URB BELLO HORIZONTE CALLE 7 C-3 | | | | GUAYAMA | PR | 00784 | |
| 209087 | GUAYAMA CATERING SERVICES | URB BELLO HORIZONTE | C 3 CALLE 7 | | | GUAYAMA | PR | 00784 | |
| 209088 | GUAYAMA CATERING SERVICES | URB BELLO HORIZONTE | | | | GUAYAMA | PR | 00784 | |
| 209089 | GUAYAMA DE LA ASOCIACION DE MAESTROS | PO BOX 907 | | | | GUAYAMA | PR | 00785-0907 | |
| 209090 | GUAYAMA DELMAR ELDERLY LIMITEDPARNERSHIP | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 662625 | GUAYAMA DENTAL CENTER | 5 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| 662626 | GUAYAMA DENTAL CENTER | P O BOX 2190 | | | | GUAYAMA | PR | 00785 | |
| 662627 | GUAYAMA DEPORTIVO | P O BOX 2970 | | | | GUAYAMA | PR | 00785 | |
| 662628 | GUAYAMA DIAGNOSTICS | P O BOX 11126 | | | | SAN JUAN | PR | 00910-2226 | |
| 209091 | GUAYAMA F.C INC | PO BOX 3365 | | | | GUAYAMA | PR | 00785 | |
| 209092 | GUAYAMA FLEET CARE SERVICE,INC | CARRETERA NUM.3 KM.140.5 BOX 2742 | | | | GUAYAMA | PR | 00784 | |
| 209034 | GUAYAMA FLEET CARE SERVICES INC | PO BOX 1019 | | | | GUAYAMA | PR | 00785-1019 | |
| 209093 | GUAYAMA FLEET CARE SERVICES INC | PO BOX 2742 | | | | GUAYAMA | PR | 00785 | |
| 662629 | GUAYAMA FUTBOL CLUB INC | LOS ALGARROBOS | H-5 CALLE A | | | GUAYAMA | PR | 00784 | |
| 209094 | GUAYAMA HOUSING DEVELOPMENT INC | PO BOX 195288 | | | | SAN JUAN | PR | 00919 | |
| 662630 | GUAYAMA IRON WORKS | 915 CALLE SAN CIPRIAN | | | | GUAYAMA | PR | 00784 | |
| 209096 | GUAYAMA MOTORS | PO BOX 1019 | | | | GUAYAMA | PR | 00785 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 209097 | GUAYAMA MOTORS | PO BOX 1462 | | | | GUAYAMA | PR | 00785 | |
| 662631 | GUAYAMA OFFICE SUPPLIES | PO BOX 238 | | | | GUAYAMA | PR | 00785 | |
| 662632 | GUAYAMA OFFICE SUPPLIES INC. | P O BOX 238 | | | | GUAYAMA | PR | 00785 | |
| 662633 | GUAYAMA OFFICE SUPPLIES INC. | PO BOX 238 | | GUAYAMA | | GUAYAMA | PR | 00785 | |
| 662634 | GUAYAMA OIL | P O BOX 431 | | | | ARROYO | PR | 00714 | |
| 662635 | GUAYAMA SPORT SHOP | 25 FRANCISCO G. BRUNO | | | | GUAYAMA | PR | 00784 | |
| 662636 | GUAYAMA SUPER GULF | P O BOX 1047 | | | | GUAYAMA | PR | 00785 | |
| 662637 | GUAYAMA UNIFORMS | 11 MC ARTHUR | | | | GUAYAMA | PR | 00784 | |
| 662638 | GUAYANILLA AUTO AIR | URB SANTA ELENA | J 16 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 662639 | GUAYANILLA AUTO PAINTS | 76 MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 662640 | GUAYANILLA BABY FOOD CENTER | 1 CALLE JOSE DE DIEGO | | | | GUAYANILLA | PR | 00656 | |
| 209098 | GUAYANILLA CAR CARE INC | 29 CALLE ISABELA | | | | GUAYANILLA | PR | 00656 | |
| 662641 | GUAYANILLA DRY CLEANING | PO BOX 561179 | | | | GUAYANILLA | PR | 00656 | |
| 662642 | GUAYANILLA ELECTRONICS | BOX 560309 | | | | GUAYANILLA | PR | 00656 | |
| 662643 | GUAYANILLA GAS SERVICE | PO BOX 284 | | | | GUAYANILLA | PR | 00656 | |
| 209099 | GUAYANILLA POLICE AGENCY INC | PO BOX 560429 | | | | GUAYANILLA | PR | 00656-0429 | |
| 662645 | GUAYANILLA SERVICE STA. SHELL | PO BOX 544 | | GUAYANILLA | | GUAYANILLA | PR | 00656 | |
| 662646 | GUAYANILLA SERVICES SHELL | P O BOX 544 | | | | GUAYANILLA | PR | 00656 | |
| 209100 | GUAYANILLA TRACK & FIELD INC | PO BOX 560398 | | | | GUAYANILLA | PR | 00656 | |
| 662647 | GUAYNABO AL DIA DBA IVETTE TORO SANTIAGO | 148 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 662648 | GUAYNABO AUTO PARTS/ L. SILVA | HC-58 BOX 9481 | BO GUAYABO | | | AGUIRRE | PR | 00602 | |
| 209101 | GUAYNABO AUTO SOUND INC | PO BOX 896 | | | | GUAYNABO | PR | 00970 | |
| 209102 | GUAYNABO AUTO SOUND INC | PO BOX 896 | | | | GUAYNSBO | PR | 00970-0896 | |
| 209103 | GUAYNABO AUTO SOUND INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 209104 | GUAYNABO BASKETBALL ACADEMY INC | URB SAGRADO CORAZON | 434 C/ SAN JULIAN | | | SAN JUAN | PR | 00924 | |
| 209105 | GUAYNABO CITY CHRISTMAS TREES | CARR 199 AVE LAS CUMBRES | | | | GUAYNABO | PR | 00969 | |
| 209106 | GUAYNABO DAY CARE LLC | PO BOX 1078 | | | | GUAYNABO | PR | 00970-1078 | |
| 662649 | GUAYNABO DESTAPE INC | PO BOX 1217 | | | | GUAYNABO | PR | 00970 | |
| 662650 | GUAYNABO DISTRIBUTORS INC | P O BOX 360629 | | | | SAN JUAN | PR | 00936-0629 | |
| 662651 | GUAYNABO DULCES | 142A CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 209107 | GUAYNABO DULCES FIESTAS Y MAS | PO BOX 3735 | | | | GUAYNABO | PR | 00970 | |
| 662652 | GUAYNABO EXPRESS IMPORTS CORP. | PO BOX 117 | | | | GUAYNABO | PR | 00970 | |
| 209108 | GUAYNABO EYE EAR GROUP | CAPARRA GALLERY | 107 AVE GONZALEZ GIUSTI | | | GUAYNABO | PR | 00966 | |
| 209109 | GUAYNABO HEALTH PROVIDER | PMB 205 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209110 | GUAYNABO HEALTH PROVIDERS CORP | 140 AVE LAS CUMBRES STE 210 | | | | GUAYNABO | PR | 00969 | |
| 209111 | GUAYNABO HOME CARE | DPTO FACTURACION Y RECORDS | PO BOX 3828 | | | GUAYNABO | PR | 00970-3828 | |
| 662653 | GUAYNABO HOME CARE PROGRAM INC | 8 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 209112 | GUAYNABO HOME CARE PROGRAM INC | PO BOX 3828 | | | | GUAYNABO | PR | 00970-3828 | |
| 209113 | GUAYNABO MEDICAL MALL | GUAYNABO MEDICAL MALL | PO BOX 7885 | | | GUAYNABO | PR | 00970 | |
| 209114 | GUAYNABO METS BSN INC | P O BOX 2259 | | | | GUAYNABO | PR | 00970-2259 | |
| 209115 | GUAYNABO REFRIGERATION SERVICES | HC 02 BOX 9658 | | | | GUAYNABO | PR | 00971 | |
| 209116 | GUAYNABO REFRIGERATION SERVICES INC | HC-2 BOX 9658 | | | | GUAYNABO | PR | 00971 | |
| 209117 | GUAYNABO REFRIGERATION SERVICES, INC. | CARR. 169 KM 6.9 BO. CAMARONES | | | | GUAYNABO | PR | 00971-0000 | |
| 209118 | GUAYNABO REFRIGERATION SERVICES, INC. | HC-02 BOX 9658 | | | | GUAYNABO | PR | 00971-0000 | |
| 209119 | GUAYNABO SHEET METAL WORKS INC | PO BOX 966 | | | | GUAYNABO | PR | 00970-0966 | |
| 662654 | GUAYNABO TELECOMUNICATIONS | HC 02 BOX 10107 | | | | GUAYNABO | PR | 00971 | |
| 209120 | GUAYNABO VOLLEYBOL CLUB INC | URB SANTA RITA | 118 DOMINGO CABRERA | | | GUAYNABO | PR | 00925 | |
| 1549987 | GUBECOOP | ALBERT LOPEZ | BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | | CAROLINA | PR | 00984-5078 | |
| 1528323 | GUBECOOP | ALBERT LOPEZ | PO BOX 5078 | | | Carolina | PR | 00984-5078 | |
| 1549987 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1533597 | GUBERN GARCIA LIVING TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | | |
| 2180057 | Gubern-Garcia Living Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 209121 | GUBERTI BOZZINI, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 209122 | GUDELIA BURGOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 662655 | GUDELIA COLLAZO TORRES | HC 1 BOX 7404 | | | | SANTA ISABEL | PR | 00757 | |
| 662656 | GUDELIA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 209124 | GUDELIA ORTIZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 662657 | GUDELIA QUIÑONES | BOX 742 | | | | GUANICA | PR | 00653 | |
| 209125 | GUDELIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 209126 | GUDELIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662658 | GUDELIA RODRIGUEZ MELENDEZ | BO RABANAL | BOX 3052 | | | CIDRA | PR | 00739 | |
| 662659 | GUDELIA RODRIGUEZ MORALES | RES MODESTO CINTRON | EDIF 1 APT 1 | | | SALINAS | PR | 00751 | |
| 209127 | GUDELIA ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 209128 | GUDELIA SERRA GIMENEZ | ADDRESS ON FILE | | | | | | | |
| 209130 | GUDEN, UNAL | ADDRESS ON FILE | | | | | | | |
| 209131 | GUDINO CABRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 662660 | GUDSTART | URB JARD DE VEGA BAJA | 1 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 209132 | GUEDDY RODRGUEZ RODIGUEZ | ADDRESS ON FILE | | | | | | | |
| 662661 | GUEDE FILMS | PO BOX 194140 | | | | SAN JUAN | PR | 00919-4140 | |
| 209133 | GUEDE LORENZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 209134 | GUEDE LORENZO, LEONEL | ADDRESS ON FILE | | | | | | | |
| 209135 | GUEDE MIJARES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 209136 | GUEDE RIEPKOHL, LAURA | ADDRESS ON FILE | | | | | | | |
| 662662 | GUEICHA AMEL PEREZ ORTIZ | ESTANCIAS DE SAN GERMAN | APTO 304 C | | | SAN GERMAN | PR | 00683 | |
| 662663 | GUEISHA I BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 209137 | GUEISHA I BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 662664 | GUEITS & TORRES / COOP AH CR JUANA DIAZ | PO BOX 230 | | | | JUANA DIAZ | PR | 00795 | |
| 2176321 | GUEITS & TORRES, S.E. | P.O. BOX 230 | | | | JUANA DIAZ | PR | 00795 | |
| 1729530 | Gueits Acosta, Nancy | ADDRESS ON FILE | | | | | | | |
| 209138 | GUEITS COLLAZO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 209139 | GUEITS COLON, ANA E | ADDRESS ON FILE | | | | | | | |
| 209140 | GUEITS CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 209141 | GUEITS CRUZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 209142 | GUEITS FERNANDEZ, LETZI | ADDRESS ON FILE | | | | | | | |
| 209144 | Gueits Gallego, Angel M | ADDRESS ON FILE | | | | | | | |
| 209145 | GUEITS GUTIERREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 209146 | GUEITS MALDONADO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 209147 | GUEITS ORTIZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 795648 | GUEITS ORTIZ, JULIEMARIE | ADDRESS ON FILE | | | | | | | |
| 209148 | GUEITS ORTIZ, JULIEMARIE | ADDRESS ON FILE | | | | | | | |
| 1951421 | Gueits Ortiz, Juliemarie | ADDRESS ON FILE | | | | | | | |
| 209149 | GUEITS PACHECO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 209150 | GUEITS PAGAN, GERMAN | ADDRESS ON FILE | | | | | | | |
| 209151 | GUEITS PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 1953034 | Gueits Rodriguez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2080008 | Gueits Rodriguez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 209152 | GUEITS RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 209153 | GUEITS RODRIGUEZ, VICTOR A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209154 | GUEITS RUBIO, ALEX | ADDRESS ON FILE | | | | | | | |
| 209155 | GUEITS RUBIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 247137 | GUEITS RUBIO, JOSE ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 209156 | GUEITS SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 795650 | GUEITS TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 209157 | GUEITS TORRES, ANA E | ADDRESS ON FILE | | | | | | | |
| 209158 | GUEITS VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 209159 | Gueits Velazquez, Angel L | ADDRESS ON FILE | | | | | | | |
| 209160 | GUEITS VELAZQUEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 209161 | Gueits Velazquez, Jackueline | ADDRESS ON FILE | | | | | | | |
| 209162 | GUEITS VELAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 209163 | Gueits Velazquez, Victor M. | ADDRESS ON FILE | | | | | | | |
| 209164 | GUELBA M ROBLES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 209165 | GUELEN GARCIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 209166 | GUELEN GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 795651 | GUELEN GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 209167 | GUELEN IRIZARRY, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 209168 | GUELEN LEON, KEYLA M | ADDRESS ON FILE | | | | | | | |
| 2190962 | Guelen, Keyla M | ADDRESS ON FILE | | | | | | | |
| 1419956 | GUELEN, KEYLA M. | AMELIA M. CINTRON VELAZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | PONCE | PR | 00728-1815 | |
| 258756 | GUELEN, KEYLA M. | LCDA. AMELIA M. CINTRON VELAZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | PONCE | PR | 00728-1815 | |
| 258756 | GUELEN, KEYLA M. | LCDA. ELIZABETH ORTIZ IRIZARY | 101 VILLAS DE SAN JOSE | | | CAYEY | PR | 00736 | |
| 209169 | GUELL MARIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 209170 | GUELLIENT C. TRINIDAD DAVILA | ADDRESS ON FILE | | | | | | | |
| 209171 | GUELMARIE LLOP RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 209172 | GUELMARIE VAZQUEZ MESTRE | ADDRESS ON FILE | | | | | | | |
| 209173 | GUELMI GONZALEZ VIRUET | ADDRESS ON FILE | | | | | | | |
| 662665 | GUELO WHEEL ALIGNMENT | URB SAN AGUSTO | 6-13 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 209174 | GUELY LETRILLART, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 209175 | GUEMAREZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 209176 | GUEMAREZ CRUZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 209177 | GUENARD DEORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 209178 | GUENARD HERNANDEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 209179 | GUENARD HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 209180 | GUENARD MARTINEZ, TALICIFE | ADDRESS ON FILE | | | | | | | |
| 209181 | GUENARD MARTINEZ, YOVANSKA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209182 | GUENARD OTERO, ENITZA Z. | ADDRESS ON FILE | | | | | | | |
| 853150 | GUENARD OTERO, ENITZA Z. | ADDRESS ON FILE | | | | | | | |
| 209183 | GUENARD OTERO, YITZA | LCDO. WILMER RIVERA ACOSTA | 2567 CARR 100 STE 102 | | | CABO ROJO | PR | 00623 | |
| 1419957 | GUENARD OTERO, YITZA | WILMER RIVERA ACOSTA | 2567 CARR 100 STE 102 | | | CABO ROJO | PR | 00623 | |
| 209185 | GUENARD OTERO, YITZA Z | ADDRESS ON FILE | | | | | | | |
| 209184 | GUENARD OTERO, YITZA Z | ADDRESS ON FILE | | | | | | | |
| 209186 | GUENARD QUIJANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 1735941 | Guenard Ruiz, Alexandra | ADDRESS ON FILE | | | | | | | |
| 1596643 | Guenard Ruiz, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1596475 | Guenard Ruiz, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1596643 | Guenard Ruiz, Yolanda | ADDRESS ON FILE | | | | | | | |
| 209187 | GUENARD RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 795652 | GUENARD RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 209188 | GUERERO TORRES, ILKA Y | ADDRESS ON FILE | | | | | | | |
| 662666 | GUERNICA FILMS PROD | LA ROSALEDA I | 140 ROSA DE FRANCIA EF | | | LEVITTOWN | PR | 00949 | |
| 209189 | GUERNICA OYARZUN, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 209190 | GUERRA ABREU, DACHIRA | ADDRESS ON FILE | | | | | | | |
| 209191 | GUERRA ALCAZAR, KENNY | ADDRESS ON FILE | | | | | | | |
| 209192 | GUERRA ALCAZAR, KENNY | ADDRESS ON FILE | | | | | | | |
| 1348613 | GUERRA ALCAZAR, KENNY R | ADDRESS ON FILE | | | | | | | |
| 209193 | GUERRA ALICEA, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 209194 | GUERRA ALONSO, IRIS | ADDRESS ON FILE | | | | | | | |
| 209195 | GUERRA ALVAREZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 844380 | GUERRA ANTONIO | MATEROLA | 13-2-2007 DONOSTIA | | | SAN SEBASTIAN | PR | 00685 | |
| 209196 | GUERRA APONTE, ANA | ADDRESS ON FILE | | | | | | | |
| 209197 | GUERRA ARCELAY, ASTRID | ADDRESS ON FILE | | | | | | | |
| 209198 | GUERRA AYUSO, ALMIR | ADDRESS ON FILE | | | | | | | |
| 209199 | GUERRA BADILLO, UBALDO | ADDRESS ON FILE | | | | | | | |
| 209200 | GUERRA BADILLO, UBALDO | ADDRESS ON FILE | | | | | | | |
| 209201 | GUERRA BAEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 209202 | GUERRA CACERES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 853151 | GUERRA CACERES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 209203 | GUERRA CAPELES, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 209204 | GUERRA CARDONA MD, RUDDY A | ADDRESS ON FILE | | | | | | | |
| 209205 | GUERRA CARRILLO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 209206 | GUERRA CASTELLANOS MD, JULIA | ADDRESS ON FILE | | | | | | | |
| 209207 | GUERRA CASTRO, YVONNE | ADDRESS ON FILE | | | | | | | |
| 209208 | GUERRA CENTENO, JANEVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209209 | GUERRA CHAVES, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 209210 | GUERRA CHIESA Y RIVERA INC | EDIF DARLINGTON | 1007 AVE MUNOZ RIVERA APT 600 | | | SAN JUAN | PR | 00925 | |
| 209211 | GUERRA CHIESA Y RIVERA INC | EDIF DARLINGTON OFIC 704 | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00926 | |
| 662667 | GUERRA CHIESA Y RIVERA INC | URB EL COMANDANTE | 574 B CALLE PRINCIPE | | | CAROLINA | PR | 00982-3697 | |
| 209212 | GUERRA CINCO INC | 1039 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 209213 | GUERRA CIRINO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 662668 | GUERRA CONTRA EL HAMBRE | PO BOX 8698 | | | | CAGUAS | PR | 00726 | |
| 209214 | GUERRA CORREA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 209215 | GUERRA CRUZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 209216 | GUERRA CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 209217 | GUERRA CRUZ, NOELIA M | ADDRESS ON FILE | | | | | | | |
| 1924887 | GUERRA CUEVAS , NORMA E. | ADDRESS ON FILE | | | | | | | |
| 209218 | GUERRA CUEVAS, NORMA E | ADDRESS ON FILE | | | | | | | |
| 209219 | GUERRA DAVILA, IRIS V | ADDRESS ON FILE | | | | | | | |
| 209220 | Guerra De Jesus, Norma | ADDRESS ON FILE | | | | | | | |
| 209221 | GUERRA DECHOUDENS, CRUZ S. | ADDRESS ON FILE | | | | | | | |
| 209222 | GUERRA DEL CASTILLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 209223 | GUERRA DELGADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 209224 | GUERRA ENCARNACION, MARIA I | ADDRESS ON FILE | | | | | | | |
| 209225 | GUERRA ENCARNACION, PABLO | ADDRESS ON FILE | | | | | | | |
| 209226 | GUERRA ESPINOSA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 209227 | GUERRA ESTEVANELL, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 209228 | GUERRA ESTRADA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 209229 | Guerra Falu, Rosendo | ADDRESS ON FILE | | | | | | | |
| 209230 | GUERRA FERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 209231 | GUERRA FERNANDEZ, RITA M | ADDRESS ON FILE | | | | | | | |
| 1519052 | Guerra Figueroa, Luisa V. | ADDRESS ON FILE | | | | | | | |
| 209232 | GUERRA FLORES, NANYSMA | ADDRESS ON FILE | | | | | | | |
| 209234 | GUERRA GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 209235 | Guerra Garcia, Miguel A | ADDRESS ON FILE | | | | | | | |
| 209236 | GUERRA GAROFALO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 209237 | GUERRA GODERICH, REYLAM | ADDRESS ON FILE | | | | | | | |
| 209238 | GUERRA GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 209239 | GUERRA GONZALEZ, CLAUDINA | ADDRESS ON FILE | | | | | | | |
| 209240 | GUERRA GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 795653 | GUERRA GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1419958 | GUERRA GORGOS, JOHEL O. | ALEXIS ALVAREZ DEL VALLE | PO BOX 681 | | | SAIN JUST | PR | 00978-0681 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209241 | GUERRA GUERRA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 209242 | GUERRA GUERRA, LEYNA LI | ADDRESS ON FILE | | | | | | | |
| 209243 | GUERRA HERNANDEZ, JACINTA | ADDRESS ON FILE | | | | | | | |
| 209244 | GUERRA II GODERICH, REYLAM | ADDRESS ON FILE | | | | | | | |
| 209245 | GUERRA II, REYLAM | ADDRESS ON FILE | | | | | | | |
| 209246 | Guerra Issuar, Carmen M | ADDRESS ON FILE | | | | | | | |
| 209247 | GUERRA JIMENEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 209248 | GUERRA JIMENEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| 209249 | GUERRA JIMENEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 209250 | GUERRA JIMENEZ, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 795655 | GUERRA LAUSELL, ONORIMARIE | ADDRESS ON FILE | | | | | | | |
| 209251 | GUERRA LAUSELL, ONORIMARIE | ADDRESS ON FILE | | | | | | | |
| 1258442 | GUERRA LEDEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 209252 | GUERRA LEDEA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 209253 | GUERRA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 209254 | GUERRA MENENDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 209255 | GUERRA MONTALVO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 209256 | GUERRA MORALES, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 209257 | GUERRA MORALES, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 795656 | GUERRA MORALES, HERBERT | ADDRESS ON FILE | | | | | | | |
| 795657 | GUERRA MORALES, HERBERT E | ADDRESS ON FILE | | | | | | | |
| 209258 | GUERRA MORENO, JHON A. | ADDRESS ON FILE | | | | | | | |
| 209259 | GUERRA MULGADO, ORLEIQUIS | ADDRESS ON FILE | | | | | | | |
| 209260 | GUERRA NEGRON, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 209261 | GUERRA NIEVES, GETULIO | ADDRESS ON FILE | | | | | | | |
| 209262 | GUERRA NIEVES, LUZ | ADDRESS ON FILE | | | | | | | |
| 209263 | Guerra Ocasio, Juan C. | ADDRESS ON FILE | | | | | | | |
| 209264 | GUERRA ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 209265 | GUERRA ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 795658 | GUERRA ORTIZ, NESTOR D | ADDRESS ON FILE | | | | | | | |
| 209266 | GUERRA PENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 209267 | GUERRA PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 209268 | GUERRA PENA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 209269 | GUERRA PEREYA, RENE | ADDRESS ON FILE | | | | | | | |
| 209270 | GUERRA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 209271 | GUERRA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 209272 | GUERRA PINTO, LINDA I | ADDRESS ON FILE | | | | | | | |
| 209273 | GUERRA PLASENCIA, DIOSELINA | ADDRESS ON FILE | | | | | | | |
| 209274 | GUERRA PONCE, JERRY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209275 | GUERRA PONCE, JULIO | ADDRESS ON FILE | | | | | | | |
| 209276 | GUERRA PONCE, JULIO O. | ADDRESS ON FILE | | | | | | | |
| 209277 | Guerra Ponce, Maria S | ADDRESS ON FILE | | | | | | | |
| 209278 | GUERRA PONCE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1425319 | GUERRA QUILES, NOEL | ADDRESS ON FILE | | | | | | | |
| 209284 | GUERRA RAMOS, ALICE C | ADDRESS ON FILE | | | | | | | |
| 795659 | GUERRA RESTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 209285 | GUERRA RESTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 209286 | GUERRA RIVAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 209287 | GUERRA RIVERA MD, IVETTE | ADDRESS ON FILE | | | | | | | |
| 209288 | GUERRA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 209289 | GUERRA RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 209290 | GUERRA RODRIGUEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 209292 | GUERRA RODRIGUEZ, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 209291 | GUERRA RODRIGUEZ, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 209293 | GUERRA RODRIGUEZ, KAMILE | ADDRESS ON FILE | | | | | | | |
| 795660 | GUERRA RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 209294 | GUERRA ROSELLO, LISBETH | ADDRESS ON FILE | | | | | | | |
| 209295 | GUERRA SANCHEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 1982702 | Guerra Sanchez, Eddie N. | ADDRESS ON FILE | | | | | | | |
| 209296 | GUERRA SANTIAGO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1520707 | GUERRA SANTIAGO, MARIA B. | ADDRESS ON FILE | | | | | | | |
| 209297 | GUERRA SELVA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 209298 | GUERRA SERRANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 209299 | GUERRA SILVA, JULIO | ADDRESS ON FILE | | | | | | | |
| 209300 | GUERRA SILVA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 209301 | GUERRA SOTO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 209302 | Guerra Soto, Roberto | ADDRESS ON FILE | | | | | | | |
| 209303 | GUERRA TORRANZO, ABEL | ADDRESS ON FILE | | | | | | | |
| 209304 | GUERRA TORRES MD, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 795661 | GUERRA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 209305 | GUERRA TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 209306 | GUERRA TORRES, NORMA R. | ADDRESS ON FILE | | | | | | | |
| 209307 | GUERRA VALDES, ADA N | ADDRESS ON FILE | | | | | | | |
| 209308 | Guerra Valentin, Victor | ADDRESS ON FILE | | | | | | | |
| 795662 | GUERRA VEGA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 209309 | GUERRA VEGA, YAZMIN E | ADDRESS ON FILE | | | | | | | |
| 209310 | GUERRA VELEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 209311 | GUERRA VERGARA, YOMAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209312 | GUERRA VILLAFANE, SANTY | ADDRESS ON FILE | | | | | | | |
| 209313 | GUERRA VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 209314 | GUERRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 209315 | GUERRAACEVEDO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 662669 | GUERRERO AIR CONDITIONIG | PO BOX 895 | | | | TOA BAJA | PR | 00951 | |
| 209316 | GUERRERO ALEQUIN, OLGA | ADDRESS ON FILE | | | | | | | |
| 795664 | GUERRERO ALEQUIN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 209317 | GUERRERO ALEQUIN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 209318 | GUERRERO ALTORAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2100231 | Guerrero Altoran, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 209319 | GUERRERO ALTORAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 1681442 | Guerrero Altoran, Oscar | ADDRESS ON FILE | | | | | | | |
| 733890 | GUERRERO ALTORAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 209320 | GUERRERO ASCENCIO, LYANN | ADDRESS ON FILE | | | | | | | |
| 209321 | GUERRERO AVILA, NOEL | ADDRESS ON FILE | | | | | | | |
| 209322 | GUERRERO AYERS, JULIO | ADDRESS ON FILE | | | | | | | |
| 209323 | GUERRERO BARIAS, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 209324 | GUERRERO BETANCOURT, LINDA | ADDRESS ON FILE | | | | | | | |
| 209325 | GUERRERO BUCARELLY, LUISA | ADDRESS ON FILE | | | | | | | |
| 209326 | GUERRERO CABAN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 209327 | GUERRERO CABAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 795665 | GUERRERO CABAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 209328 | GUERRERO CABRERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 795666 | GUERRERO CABRERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 209330 | GUERRERO CALDERON, CESAR | ADDRESS ON FILE | | | | | | | |
| 209329 | GUERRERO CALDERON, CESAR | ADDRESS ON FILE | | | | | | | |
| 209331 | GUERRERO CALDERON, JUAN | ADDRESS ON FILE | | | | | | | |
| 209332 | GUERRERO CAPELLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 209333 | GUERRERO CARDONA, JUAN | ADDRESS ON FILE | | | | | | | |
| 209334 | GUERRERO CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 209335 | Guerrero Cardona, Luis D | ADDRESS ON FILE | | | | | | | |
| 209336 | GUERRERO CARRETRO, NORMA JEAN | ADDRESS ON FILE | | | | | | | |
| 795667 | GUERRERO CARRION, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 1626738 | Guerrero Carrion, Jennifer | ADDRESS ON FILE | | | | | | | |
| 209339 | GUERRERO DAVILA, AUSBERTO J | ADDRESS ON FILE | | | | | | | |
| 209340 | GUERRERO DE LEON, ANA | ADDRESS ON FILE | | | | | | | |
| 795669 | GUERRERO DE LEON, ANA | ADDRESS ON FILE | | | | | | | |
| 209341 | GUERRERO DE LEON, JOSE R | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 209342 | GUERRERO DE LEON, LAURA | ADDRESS ON FILE | | | | | | | |
| 209343 | GUERRERO DEL RIO, YANELY | ADDRESS ON FILE | | | | | | | |
| 209344 | GUERRERO DEL ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 209345 | GUERRERO DELGADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 209346 | GUERRERO DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 209347 | GUERRERO DIAZ, JOHANNA M. | ADDRESS ON FILE | | | | | | | |
| 795670 | GUERRERO ELICIER, ADBEEL Z | ADDRESS ON FILE | | | | | | | |
| 844381 | GUERRERO ESPADA MARIA | CONDOMINIO CADIZ | CALLE CHILE | | | SAN JUAN | PR | 00917 | |
| 209348 | GUERRERO ESPADA, JORGE | ADDRESS ON FILE | | | | | | | |
| 209349 | GUERRERO ESPADA, MARIA DEL CARMEN B. | ADDRESS ON FILE | | | | | | | |
| 209350 | GUERRERO ESTEVES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 209351 | GUERRERO ESTEVES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 209352 | GUERRERO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 209353 | GUERRERO FLORES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 209355 | GUERRERO FONTANEZ, XAVIER A | ADDRESS ON FILE | | | | | | | |
| 1258443 | GUERRERO FRANQUI, JESUS | ADDRESS ON FILE | | | | | | | |
| 209356 | GUERRERO FRANQUI, KAREN | ADDRESS ON FILE | | | | | | | |
| 209357 | GUERRERO FRAU, HECTOR | ADDRESS ON FILE | | | | | | | |
| 209358 | GUERRERO GARRIDO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 209359 | GUERRERO GARRIDO, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 209360 | GUERRERO GONZALEZ, ALANNA | ADDRESS ON FILE | | | | | | | |
| 795671 | GUERRERO GONZALEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 209361 | GUERRERO GONZALEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 209362 | GUERRERO GRILLASCA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 209363 | GUERRERO GUERRERO, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 209364 | GUERRERO GUTIERREZ, ALVILDA | ADDRESS ON FILE | | | | | | | |
| 209365 | GUERRERO HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 209366 | GUERRERO HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 795672 | GUERRERO HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 209367 | Guerrero Hernandez, Arlene | ADDRESS ON FILE | | | | | | | |
| 209368 | GUERRERO HERNRIQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 209369 | GUERRERO HERRERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 209370 | GUERRERO HUERTAS, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 795673 | GUERRERO HUERTAS, CANDIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795674 | GUERRERO JIMENEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 209371 | GUERRERO JIMENEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 209372 | GUERRERO JIMENEZ, YLARA | ADDRESS ON FILE | | | | | | | |
| 209373 | GUERRERO LABOY, MANUEL D. | ADDRESS ON FILE | | | | | | | |
| 209374 | GUERRERO LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1425320 | GUERRERO LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 1423341 | GUERRERO LÓPEZ, ROSA | Urb. Reparto Metropolitano Calle 13 SE #1017 | | | | San Juan | PR | 00921 | |
| 1423336 | GUERRERO LÓPEZ, ROSA | Urb. Reparto Metropolitano Calle 13 SE #1017 | | | | San Juan | PR | 00922 | |
| 209375 | GUERRERO MALDONADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 209376 | GUERRERO MANZANO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 209377 | GUERRERO MARTE, FELICIA | ADDRESS ON FILE | | | | | | | |
| 209378 | GUERRERO MARTINEZ, ECOLASTICO | ADDRESS ON FILE | | | | | | | |
| 795676 | GUERRERO MARTINEZ, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| 209379 | GUERRERO MATOS, DIOMARIS | ADDRESS ON FILE | | | | | | | |
| 209380 | GUERRERO MATOS, DIOMARIS I | ADDRESS ON FILE | | | | | | | |
| 209381 | GUERRERO MEDINA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 795677 | GUERRERO MEDINA, JACQUELINE E | ADDRESS ON FILE | | | | | | | |
| 209382 | GUERRERO MEDINA, JACQUELINE E | ADDRESS ON FILE | | | | | | | |
| 209383 | Guerrero Miskinis, Laura L | ADDRESS ON FILE | | | | | | | |
| 1781443 | Guerrero Miskinis, Laura L. | ADDRESS ON FILE | | | | | | | |
| 209384 | GUERRERO NARVAEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 209385 | GUERRERO NEGRON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 209386 | GUERRERO NIEVES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 209387 | GUERRERO NUNEZ, HILDA R | ADDRESS ON FILE | | | | | | | |
| 209388 | GUERRERO OLIVERAS, KARLA | ADDRESS ON FILE | | | | | | | |
| 209389 | GUERRERO ORELLANA, ELSA | ADDRESS ON FILE | | | | | | | |
| 209390 | GUERRERO ORTIZ, NORAIMA A. | ADDRESS ON FILE | | | | | | | |
| 209391 | GUERRERO ORTIZ, ZORABEL | ADDRESS ON FILE | | | | | | | |
| 795679 | GUERRERO ORTIZ, ZORABEL | ADDRESS ON FILE | | | | | | | |
| 209392 | GUERRERO PADUA, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 795680 | GUERRERO PALACIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 209393 | GUERRERO PENA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 209394 | GUERRERO PEREZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 2025616 | Guerrero Perez, Ada I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209395 | GUERRERO PEREZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 795681 | GUERRERO PLACIDO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 209396 | GUERRERO PLACIDO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 2024267 | Guerrero Placido, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 1419959 | GUERRERO POCHE, CLAUDIA | FRANCISCO VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 209397 | GUERRERO POLANCO, MARIA | ADDRESS ON FILE | | | | | | | |
| 209398 | GUERRERO PRESTON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 209399 | GUERRERO RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 209401 | GUERRERO REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 209400 | GUERRERO REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 209404 | GUERRERO RIVERA, ANGELES M. | ADDRESS ON FILE | | | | | | | |
| 209405 | GUERRERO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 209406 | GUERRERO RIVERA, JESSICA | CALLE 17 W-5 | SANS SOUCI | | | BAYAMON | PR | 00957 | |
| 1501995 | Guerrero Rivera, Jessica | LCDO. Ramon Mendoza Rosario | Urb, Lomas de Carolina | A-10 Calle Yunquesito | | Carolina | PR | 00987 | |
| 209407 | GUERRERO RIVERA, JESSICA | LCDO. RAMÓN MENDOZA ROSARIO | URB. LOMAS DE CAROLINA | A-10 CALLE YUNQUESITO | A-10 CALLE YUNQUESITO | CAROLINA | PR | 00987 | |
| 1419960 | GUERRERO RIVERA, JESSICA | RAMÓN MENDOZA ROSARIO | URB. LOMAS DE CAROLINA A-10 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 209408 | GUERRERO RIVERA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 209409 | GUERRERO RIVERA, LIANA | ADDRESS ON FILE | | | | | | | |
| 209410 | GUERRERO RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 209411 | GUERRERO RIVERA, LYDIA B. | ADDRESS ON FILE | | | | | | | |
| 209412 | GUERRERO RIVERA, YACENIA Y | ADDRESS ON FILE | | | | | | | |
| 209413 | GUERRERO RODRIGUEZ MD, ANDRES | ADDRESS ON FILE | | | | | | | |
| 209414 | GUERRERO RODRIGUEZ MD, LEONEL | ADDRESS ON FILE | | | | | | | |
| 209415 | GUERRERO RODRIGUEZ MD, LEONEL E | ADDRESS ON FILE | | | | | | | |
| 209416 | GUERRERO RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 209417 | GUERRERO RODRIGUEZ, ANA S. | ADDRESS ON FILE | | | | | | | |
| 853152 | GUERRERO RODRIGUEZ, HEIDY | ADDRESS ON FILE | | | | | | | |
| 209418 | GUERRERO RODRIGUEZ, HEIDY Y. | ADDRESS ON FILE | | | | | | | |
| 209419 | GUERRERO ROSA MARTIRES | ADDRESS ON FILE | | | | | | | |
| 209420 | GUERRERO RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209421 | GUERRERO RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2097846 | GUERRERO SABEDO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 1890881 | Guerrero Sakedo, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 209422 | GUERRERO SALADIN, RAMON | ADDRESS ON FILE | | | | | | | |
| 209423 | GUERRERO SALCEDO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 209424 | GUERRERO SALCEDO, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 209425 | GUERRERO SALCEDO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 2016417 | Guerrero Salcedo, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 209426 | GUERRERO SANTANA, SOILA | ADDRESS ON FILE | | | | | | | |
| 209427 | Guerrero Santiago, Julio E. | ADDRESS ON FILE | | | | | | | |
| 1969889 | Guerrero Santiago, Julio E. | ADDRESS ON FILE | | | | | | | |
| 209428 | GUERRERO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 209429 | GUERRERO SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 209430 | GUERRERO SIERRA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 1419962 | GUERRERO SIERRA, GIOVANNI RAFAEL COOP. DE SEGUROS MULTIPLES Y VAPR FEDERAL CREDIT UNION | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 209431 | GUERRERO SOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 209432 | GUERRERO TORRES, ITZALIA | ADDRESS ON FILE | | | | | | | |
| 209433 | GUERRERO TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 209434 | GUERRERO TORRES, TANIA N. | ADDRESS ON FILE | | | | | | | |
| 209435 | GUERRERO TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 209436 | GUERRERO URBAEZ, MARIA H | ADDRESS ON FILE | | | | | | | |
| 795682 | GUERRERO URBAEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 209437 | GUERRERO VALENTIN, ELBA | ADDRESS ON FILE | | | | | | | |
| 795683 | GUERRERO VELEZ, XIOMARA M | ADDRESS ON FILE | | | | | | | |
| 209402 | GUERRERO VILLANUEVA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 1257129 | GUERRERO VILLANUEVA, BEATRIZ A. | ADDRESS ON FILE | | | | | | | |
| 795684 | GUERRERO ZAMBRANO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 209439 | GUERRERO ZAMBRANO, FRANKLIN J | ADDRESS ON FILE | | | | | | | |
| 795685 | GUERRERO ZAMBRANO, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 209440 | GUERRERO ZAVALETA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 209441 | GUERRERO, ARTURA A. | ADDRESS ON FILE | | | | | | | |
| 209442 | GUERRERO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 209443 | GUERRERO, JULIA | ADDRESS ON FILE | | | | | | | |
| 209444 | GUERRERO, RAMIRO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209445 | GUERRIDO ALLENDE, OTHONIEL | ADDRESS ON FILE | | | | | | | |
| 209446 | GUERRIDO CRUZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 209447 | GUERRIDO FLORES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 209448 | GUERRIDO FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 209449 | GUERRIDO FLORES, JAIME | ADDRESS ON FILE | | | | | | | |
| 209450 | GUERRIDO FLORES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 209451 | Guerrido Flores, Jesus M | ADDRESS ON FILE | | | | | | | |
| 209452 | GUERRIDO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 209453 | GUERRIDO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 209454 | GUERRIDO GARCIA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 209455 | GUERRIDO LOPEZ, ADLIN | ADDRESS ON FILE | | | | | | | |
| 209456 | GUERRIDO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 209457 | GUERRIDO MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 795687 | GUERRIDO MONGE, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 209458 | GUERRIDO OUFFRE, WANDA | ADDRESS ON FILE | | | | | | | |
| 209460 | GUERRIDO PACHECO, EDILKA | ADDRESS ON FILE | | | | | | | |
| 209459 | GUERRIDO PACHECO, EDILKA | ADDRESS ON FILE | | | | | | | |
| 1722095 | Guerrido Pomales, Juwan G. | ADDRESS ON FILE | | | | | | | |
| 209462 | GUERRIDO RIVERA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 209463 | GUERRIDO RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 209464 | GUERRIDO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 209465 | GUERRIDO RIVERA, REBECA | ADDRESS ON FILE | | | | | | | |
| 209466 | GUERRIDO TEXIDOR, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 209467 | Guerrido Texidor, Juan M | ADDRESS ON FILE | | | | | | | |
| 209468 | GUERRIDO TEXIDOR, JUAN R | ADDRESS ON FILE | | | | | | | |
| 209469 | GUERRIDO TORRES, JUAN J | ADDRESS ON FILE | | | | | | | |
| 209470 | GUERRIDO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 2147130 | Guerrido, Juan | ADDRESS ON FILE | | | | | | | |
| 1758926 | Guerrido, Juan G | ADDRESS ON FILE | | | | | | | |
| 209471 | GUERRIDORIVAS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 209472 | GUERRIER DUGUE MD, MAX | ADDRESS ON FILE | | | | | | | |
| 662670 | GUERRILLEROS RIO GRANDE INC | PO BOX 3001 | | | | RIO GRANDE | PR | 00745 | |
| 209473 | GUERRIOS ALEJANDRO, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| 209474 | GUERRIOS ESTEVES, YARLENE | ADDRESS ON FILE | | | | | | | |
| 1720333 | Guerrios Esteves, Yarlene | ADDRESS ON FILE | | | | | | | |
| 1720333 | Guerrios Esteves, Yarlene | ADDRESS ON FILE | | | | | | | |
| 795688 | GUERRIOS FLORES, LILIAN L | ADDRESS ON FILE | | | | | | | |
| 209475 | GUERRIOS LUGO, CARMEN A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209476 | GUERRIOS MARRERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1588955 | Guerrios Marrero, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 209477 | GUERRIOS MARRERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 209478 | GUERRIOS MONTALVAN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 1694619 | GUERRIOS MONTALVAN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 209479 | GUERRIOS MONTALVAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 209480 | Guerrios Rivera, Eduardo | ADDRESS ON FILE | | | | | | | |
| 209481 | GUERRIOS RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 209482 | GUERRY FAUSTIN | ADDRESS ON FILE | | | | | | | |
| 209483 | GUERRY FAUSTIN, CARRY | ADDRESS ON FILE | | | | | | | |
| 662671 | GUERSOM BAEZ FONSECA | HC 7 BOX 34386 | | | | CAGUAS | PR | 00727 | |
| 209484 | GUESS BORCHETT, ENNIS | ADDRESS ON FILE | | | | | | | |
| 209485 | GUETIS MORALES, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 1953003 | GUETIS RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 209486 | GUETZAIDA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 209487 | GUEVARA AGOSTO, AUREA | ADDRESS ON FILE | | | | | | | |
| 209488 | GUEVARA AND PABON SEGUROS | PO BOX 387 | | | | GUAYAMA | PR | 00785-0387 | |
| 209489 | GUEVARA APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 209490 | GUEVARA BENITEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 209491 | GUEVARA CHAVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 209492 | GUEVARA CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 209493 | Guevara Colon, Iris V | ADDRESS ON FILE | | | | | | | |
| 209494 | Guevara Colon, Nelsa I. | ADDRESS ON FILE | | | | | | | |
| 209495 | GUEVARA CORDERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 209496 | GUEVARA CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 209497 | GUEVARA CRUZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 209498 | Guevara Cuadrado, Carmelo | ADDRESS ON FILE | | | | | | | |
| 853153 | GUEVARA DE LEON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 209499 | GUEVARA DE LEON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1980191 | Guevara Delgado, Felix | ADDRESS ON FILE | | | | | | | |
| 209500 | GUEVARA DELGADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 209501 | Guevara Delgado, Jose | ADDRESS ON FILE | | | | | | | |
| 209502 | GUEVARA DELGADO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 209503 | GUEVARA DIAZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 209504 | GUEVARA DIAZ, MIGALIA | ADDRESS ON FILE | | | | | | | |
| 209505 | GUEVARA ESTRELLA, CARMEN E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209506 | GUEVARA FIGUEROA, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| 209507 | GUEVARA FRANCO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 209508 | GUEVARA GARCIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 209509 | GUEVARA GARCIA, NINIVE | ADDRESS ON FILE | | | | | | | |
| 209510 | GUEVARA GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 209511 | GUEVARA GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 795689 | GUEVARA GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2043960 | Guevara Garcia, Pedro M | ADDRESS ON FILE | | | | | | | |
| 2003030 | Guevara Garcia, Pedro M. | ADDRESS ON FILE | | | | | | | |
| 2036969 | Guevara Garcia, Pedro M. | ADDRESS ON FILE | | | | | | | |
| 209512 | GUEVARA GONZALEZ, LILLIAM H. | ADDRESS ON FILE | | | | | | | |
| 209513 | GUEVARA GONZALEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 795690 | GUEVARA GONZALEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 1895416 | Guevara Grandone, Luis G | ADDRESS ON FILE | | | | | | | |
| 209514 | GUEVARA GRANDONE, LUIS G | ADDRESS ON FILE | | | | | | | |
| 1830472 | Guevara Gual, Sonia | ADDRESS ON FILE | | | | | | | |
| 209515 | GUEVARA GUAL, SONIA | ADDRESS ON FILE | | | | | | | |
| 209516 | GUEVARA HEREDIA, YELYMER | ADDRESS ON FILE | | | | | | | |
| 2037924 | Guevara Irizarry, Jose | ADDRESS ON FILE | | | | | | | |
| 1961442 | Guevara Irizarry, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1961442 | Guevara Irizarry, Jose R. | ADDRESS ON FILE | | | | | | | |
| 209517 | Guevara Irizarry, Jose Raul | ADDRESS ON FILE | | | | | | | |
| 795691 | GUEVARA IRIZARRY, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 209518 | GUEVARA IRIZARRY, SYLVIA J | ADDRESS ON FILE | | | | | | | |
| 209519 | GUEVARA JIMENEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 209520 | GUEVARA JIMENEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 209521 | GUEVARA JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 209522 | GUEVARA JIMENEZ, ROOSEVELT | ADDRESS ON FILE | | | | | | | |
| 209523 | GUEVARA JUAREZ, GERALD | ADDRESS ON FILE | | | | | | | |
| 209524 | GUEVARA LAFONT, LUISA | ADDRESS ON FILE | | | | | | | |
| 209525 | GUEVARA LOPEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 209526 | GUEVARA LOPEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 209528 | GUEVARA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 209527 | GUEVARA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 209529 | GUEVARA LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 209530 | GUEVARA LUIGGI, NELISSA | ADDRESS ON FILE | | | | | | | |
| 209531 | GUEVARA LUIGI, JAN | ADDRESS ON FILE | | | | | | | |
| 209532 | GUEVARA MANDRY, ELY J | ADDRESS ON FILE | | | | | | | |
| 853154 | GUEVARA MARIA, CLAUDIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209533 | GUEVARA MARIA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 209534 | GUEVARA MARRERO, ARELYS | ADDRESS ON FILE | | | | | | | |
| 209535 | GUEVARA MARTINEZ, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 209536 | GUEVARA MATEO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 209537 | GUEVARA MATEO, MARTA | ADDRESS ON FILE | | | | | | | |
| 209538 | GUEVARA MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 209539 | GUEVARA MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |
| 1833282 | Guevara Melendez, Elise | PO Box 2334 | | | | Coamo | PR | 00769 | |
| 1849787 | Guevara Melendez, Elsie | P.O. Box 2434 | | | | Coamo | PR | 00769 | |
| 1938246 | Guevara Melendez, Elsie | PO Box 2334 | | | | Coamo | PR | 00769 | |
| 835121 | Guevara Munoz, Rosalinda M | ADDRESS ON FILE | | | | | | | |
| 209541 | GUEVARA MUNOZ, ROSALINDA M | ADDRESS ON FILE | | | | | | | |
| 853155 | GUEVARA MUÑOZ, ROSALINDA M. | ADDRESS ON FILE | | | | | | | |
| 209542 | GUEVARA NUNEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 209543 | GUEVARA OLIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 209544 | GUEVARA ORTIZ JOSE A. | SR. JOSÉ GUEVARA ORTIZ (POR DERECHO PROPIO) | CCB 501 UNIDAD 3K | PO BOX 607073 | | Bayamón | PR | 00960 | |
| 209545 | GUEVARA ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 795692 | GUEVARA ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 1419963 | GUEVARA ORTIZ, JOSE A. | SR. JOSÉ GUEVARA ORTIZ | CCB 501 UNIDAD 3K PO BOX 607073 | | | BAYAMÓN | PR | 00960 | |
| 2212479 | Guevara Ortiz, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 209546 | GUEVARA PELLOT, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 209547 | GUEVARA PEREZ, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 209548 | GUEVARA PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 209549 | GUEVARA QUINONES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 628418 | GUEVARA RAFOLS, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 209550 | GUEVARA RAMON, LAURA M | ADDRESS ON FILE | | | | | | | |
| 2108946 | GUEVARA RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 2041314 | Guevara Ramos, Wanda | ADDRESS ON FILE | | | | | | | |
| 2108946 | GUEVARA RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 2041314 | Guevara Ramos, Wanda | ADDRESS ON FILE | | | | | | | |
| 1887273 | Guevara Ramos, Wanda | ADDRESS ON FILE | | | | | | | |
| 209552 | GUEVARA RIOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 2171840 | Guevara Rivera, Agustin | ADDRESS ON FILE | | | | | | | |
| 209553 | GUEVARA RIVERA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 1258444 | GUEVARA RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 209554 | GUEVARA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 209555 | GUEVARA RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2171753 | Guevara Rivera, Rene | ADDRESS ON FILE | | | | | | | |
| 209556 | GUEVARA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 209557 | GUEVARA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 209558 | Guevara Rosario, Rafael | ADDRESS ON FILE | | | | | | | |
| 209560 | GUEVARA SALAZAR, MARITZA | ADDRESS ON FILE | | | | | | | |
| 209561 | GUEVARA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 209562 | GUEVARA SANCHEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 795693 | GUEVARA SANCHEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 209563 | GUEVARA SANTANA, JESUS | ADDRESS ON FILE | | | | | | | |
| 209564 | GUEVARA SANTIAGO, ADA V. | ADDRESS ON FILE | | | | | | | |
| 209565 | GUEVARA SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 209566 | GUEVARA SANTIAGO, INESTER | ADDRESS ON FILE | | | | | | | |
| 209567 | GUEVARA SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 209568 | GUEVARA SANTOS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 209569 | GUEVARA SANTOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 795694 | GUEVARA SEPULVEDA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 209570 | GUEVARA SEPULVEDA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 209571 | GUEVARA SOTOMAYOR, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 209572 | GUEVARA TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 209573 | GUEVARA TORRES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 209574 | GUEVARA TRINIDAD, ROSA I | ADDRESS ON FILE | | | | | | | |
| 209575 | GUEVARA VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 209576 | GUEVARA VALENTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 209577 | GUEVARA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1514856 | Guevara Velez, Mary L | ADDRESS ON FILE | | | | | | | |
| 1519999 | Guevara Velez, Mary L. | ADDRESS ON FILE | | | | | | | |
| 1514569 | Guevara Velez, Mary L. | ADDRESS ON FILE | | | | | | | |
| 209578 | GUEVARA VELEZ, MARY L. | ADDRESS ON FILE | | | | | | | |
| 1513725 | GUEVARA, JASHIRI VÉLEZ | ADDRESS ON FILE | | | | | | | |
| 209579 | Guevara, Jeanet | ADDRESS ON FILE | | | | | | | |
| 209580 | Guevara-Mateo, Rubén | ADDRESS ON FILE | | | | | | | |
| 209581 | GUEVARES JIMENEZ, INES | ADDRESS ON FILE | | | | | | | |
| 209582 | GUEVAREZ & GUEVAREZ CORP | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| 209583 | Guevarez & Guevarez, Corp. | PO BOX 1708 | | | | COROZAL | PR | 00783 | |
| 209584 | GUEVAREZ ADORNO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 209585 | GUEVAREZ ADORNO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 209586 | GUEVAREZ ALEJANDRO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 209587 | GUEVAREZ AYALA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 209588 | GUEVAREZ BARRETO, CARMEN E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209589 | GUEVAREZ BARRETO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 209590 | GUEVAREZ BARRETO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 209591 | GUEVAREZ BENITEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 209592 | Guevarez Delgado, Carmen M | ADDRESS ON FILE | | | | | | | |
| 209593 | GUEVAREZ DIAZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 209594 | GUEVAREZ FERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1745388 | Guevarez Fernandez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 209595 | GUEVAREZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 209596 | GUEVAREZ FONTAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 209597 | GUEVAREZ GARCIA, MAGDA E | ADDRESS ON FILE | | | | | | | |
| 795695 | GUEVAREZ GARCIA, MAGDA E | ADDRESS ON FILE | | | | | | | |
| 2065327 | Guevarez Garcia, Magda E. | ADDRESS ON FILE | | | | | | | |
| 209598 | Guevarez Garcia, Modesto R | ADDRESS ON FILE | | | | | | | |
| 209599 | GUEVAREZ GUEVAREZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 209600 | Guevarez Guevarez, Ervin | ADDRESS ON FILE | | | | | | | |
| 209601 | Guevarez Guevarez, Melvin T | ADDRESS ON FILE | | | | | | | |
| 209602 | GUEVAREZ HERNANDEZ, JELIXSSA Y | ADDRESS ON FILE | | | | | | | |
| 795696 | GUEVAREZ HERNANDEZ, JELIXSSA Y | ADDRESS ON FILE | | | | | | | |
| 209603 | GUEVAREZ JIMENEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 209604 | GUEVAREZ MARRERO, ARELYS | ADDRESS ON FILE | | | | | | | |
| 209605 | GUEVAREZ MARRERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 209606 | GUEVAREZ ORTIZ, FIDELA | ADDRESS ON FILE | | | | | | | |
| 209607 | GUEVAREZ PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 209608 | GUEVAREZ RODRIGUEZ, KEISSA | ADDRESS ON FILE | | | | | | | |
| 209609 | GUEVAREZ SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 209610 | GUEVAREZ SANTOS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 209611 | GUEVAREZ TORRES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 795697 | GUEVAREZ TORRES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 209612 | GUEVAREZ TORRES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 209613 | GUEVAREZ VARGAS, DARGEE E. | ADDRESS ON FILE | | | | | | | |
| 209614 | GUEVAREZ VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 209616 | GUEVARRA DELGADO, BENITO | ADDRESS ON FILE | | | | | | | |
| 209617 | GUEVARRA LOPEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 209618 | GUEVARRA LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 209619 | GUEVARRA MARTIS, JUAN | ADDRESS ON FILE | | | | | | | |
| 1419964 | GUEVARRA ORTIZ, JOSE A. | LEONARDO M. ALDRIDGE | 601 CALLE DEL PARQUE SUITE 700 | | | SAN JUAN | PR | 00909 | |
| 209620 | GUEVARRA SANCHEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 209621 | GUEVARRA VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662672 | GUEX TOOLING INC | P O BOX 657 | | | | VEGA ALTA | PR | 00692-0000 | |
| 662673 | GUEX TOOLING INC | PO BOX 1690 | | | | VEGA BAJA | PR | 00694 | |
| 2151494 | GUGGENHEIM | 1000 NORTH ALAMEDA ST | | | | LOS ANGELES | CA | 90012 | |
| 2151495 | GUGGENHEIM GLOBAL INVESTMENTS PLC | 2ND FLOO. BEAUX LANE HOUSE | MERCER STREET LOWER | | | DUBLIN | | 2 | IRELAND |
| 2146078 | Guggenheim Securities, LLC | c/o Corporation Service Company | 80 State Street | | | Albank | NY | 12207-2543 | |
| 2151496 | GUGGENHEIM STRATEGIC OPPORTUNITIES FUND | 227 WEST MONROE ST | | | | CHICAGO | IL | 60606 | |
| 209622 | GUGLIANO RAMIREZ, MARY | ADDRESS ON FILE | | | | | | | |
| 209623 | GUI MER FE PEDIATRIC HOME CARE | CALLE C BLOQUE J3 | URB JARDINES DE CAGUAS | | | CAGUAS | PR | 00727-2515 | |
| 844382 | GUI SOFTWARE DESIGNERS CORP | MONT BLANC | 1010 CALLE ORCHID APT 602 | | | SAN JUAN | PR | 00926-5978 | |
| 662674 | GUIA DEL AUTOMOVILISTA INC | 1311 AVE PONCE DE LEON SUITE 408 | | | | SAN JUAN | PR | 00907-4014 | |
| 209624 | GUIA GARCIA, JULIAN | ADDRESS ON FILE | | | | | | | |
| 662675 | GUIAS ECOTURISTICOS DEL ABACOA INC | HC 02 BOX 15113 | | | | ARECIBO | PR | 00612 | |
| 209625 | GUIBAS VAZQUEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 209626 | GUIBAS VAZQUEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 209627 | GUIBAS VELAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 209628 | GUIBERT SARGENTON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 209629 | GUICHARDO VAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 209630 | GUIDA M LEON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 662676 | GUIDANCE SOFTWARE | 215 N MARENGO AVE 2ND FLOOR | | | | PASADENA | CA | 91101 | |
| 209631 | GUIDANCE SOFTWARE | 215 N. MARENGO AVE | 2ND FLOOR PASADENA | | | CALIFORNIA | CA | 91101 | |
| 831387 | Guidance Software, Inc. | 215 N. Marengo Ave., 2nd Floor | | | | Pasadena | CA | 91101 | |
| 209632 | GUIDANCE SOFWARE INC | 1055 E COLORADO BLVD. | | | | PASADENA | CA | 91106-2375 | |
| 209633 | GUIDANT | TORRE CHARDON BLDG | 350 CHARDON AVE SUITE 1001 | | | SAN JUAN | PR | 00918 | |
| 209634 | GUIDANT | TORRE CHARDON BUILDING SUITE #1001 350 CHARDON AVENUE | | | | SAN JUAN | PR | 00918 | |
| 662677 | GUIDANT CPI | 12 ROAD 698 | | | | DORADO | PR | 00646 | |
| 1605897 | Guidant Puerto Rico, B.V. d/b/a Boston Scientific | Lot 12, Road 698 | | | | Dorado | PR | 00646 | |
| 209635 | GUIDARTHY REYES GUZMAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209636 | GUIDE POD | URB BALDRICH | 202 PINTOR CAMPECHE | | | SAN JUAN | PR | 00918 | |
| 209637 | GUIDE, INC. | REPARTO MINERVA #6 | | | | AGUADA | PR | 00602 | |
| 209638 | GUIDED THERAPEUTICS INC | 5635 PEACHTREE CORNERS EAST | SUITE B | | | PEACHTREE COR | GA | 30092-3413 | |
| 209639 | GUIDICELLI NEGRON, ANNIE B | ADDRESS ON FILE | | | | | | | |
| 209640 | GUIDIN CRUZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 209641 | GUIDINI ROSADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 795698 | GUIDO CENTENO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 209642 | GUIDO CENTENO, EVIST | ADDRESS ON FILE | | | | | | | |
| 209643 | GUIDO DELLA ZOPPA | ADDRESS ON FILE | | | | | | | |
| 209644 | GUIDO E LUGO MODESTO | ADDRESS ON FILE | | | | | | | |
| 209645 | GUIDO E LUGO MODESTO | ADDRESS ON FILE | | | | | | | |
| 662678 | GUIDO JAVIER URENA | SANTA JUANITA | NF 11 CALLE QUINS | | | BAYAMON | PR | 00956 | |
| 209646 | GUIDO MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 209647 | GUIDO OJEDA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 662679 | GUIDO PORTELA PORTELA | BO CERRO GORDO | CARR 183 KM 3 3 | | | SAN LORENZO | PR | 00754 | |
| 662680 | GUIDO PORTELA PORTELA | PO BOX 1031 | | | | SAN LORENZO | PR | 00754 | |
| 844383 | GUIDO REFRIGERATION | 259 CALLE MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00682 | |
| 209648 | GUIDO REFRIGERATION | BOX 1915 | | | | CABO ROJO | PR | 00623 | |
| 209649 | GUIDO REFRIGERATION | CALLE MCKINLEY 259 OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 209650 | GUIDO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 209651 | GUIDO ROSADO, CINDY M | ADDRESS ON FILE | | | | | | | |
| 662681 | GUIDO SANTIAGO ASTACIO | JARD DEL CARIBE | DD 27 CALLE 30 | | | PONCE | PR | 00731 | |
| 662682 | GUIDO VRENA | SANTA JUANITA | NF 11 CALLE QUIN | | | BAYAMON | PR | 00956 | |
| 209652 | GUIDOBALDI, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 209653 | GUIDROZ VARGAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 209654 | GUIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 209655 | GUIERRA,JOSE | ADDRESS ON FILE | | | | | | | |
| 209656 | GUIFRE TORT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 209657 | GUIJARRO CALVINO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 209657 | GUIJARRO CALVINO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 209659 | GUILAMO CASTILLO, PEDRO P. | ADDRESS ON FILE | | | | | | | |
| 209660 | GUILAMO PERALTA, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 209661 | GUILARTE MARIA, MARYULY | ADDRESS ON FILE | | | | | | | |
| 209662 | GUILBE AGOSTINI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 209663 | GUILBE ALOMAR, FELIX | ADDRESS ON FILE | | | | | | | |
| 1153013 | GUILBE ALOMAR, WANDA | ADDRESS ON FILE | | | | | | | |
| 209664 | GUILBE ALOMAR, WANDA | ADDRESS ON FILE | | | | | | | |
| 209665 | GUILBE BAYO, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209666 | GUILBE COLON, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 209667 | GUILBE COLON, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 209668 | GUILBE COLON, LUTTER | ADDRESS ON FILE | | | | | | | |
| 1938244 | Guilbe Colon, Tamara | ADDRESS ON FILE | | | | | | | |
| 209669 | GUILBE COLON, TAMARA | ADDRESS ON FILE | | | | | | | |
| 795699 | GUILBE COLON, TAMARA | ADDRESS ON FILE | | | | | | | |
| 795700 | GUILBE CRESPO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 209670 | GUILBE GARCIA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 209671 | GUILBE GASTON, ALMA Y | ADDRESS ON FILE | | | | | | | |
| 209672 | GUILBE GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1562685 | Guilbe Guilbe, Zoraaida | ADDRESS ON FILE | | | | | | | |
| 1562685 | Guilbe Guilbe, Zoraaida | ADDRESS ON FILE | | | | | | | |
| 209673 | Guilbe Guilbe, Zoraida | ADDRESS ON FILE | | | | | | | |
| 209674 | GUILBE HERNANDEZ, IRIS DEL C. | ADDRESS ON FILE | | | | | | | |
| 209675 | GUILBE LAPORTE, JESUS M | ADDRESS ON FILE | | | | | | | |
| 209676 | Guilbe Lugo, Felix R | ADDRESS ON FILE | | | | | | | |
| 2106658 | Guilbe Mercado, Alicia | ADDRESS ON FILE | | | | | | | |
| 209677 | GUILBE MERCADO, JUAN K | ADDRESS ON FILE | | | | | | | |
| 1650059 | Guilbe Mercado, Juana R. | ADDRESS ON FILE | | | | | | | |
| 795701 | GUILBE MORALES, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 209678 | GUILBE MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1596101 | Guilbe Padilla, Josean | ADDRESS ON FILE | | | | | | | |
| 209680 | GUILBE PADILLA, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 209679 | Guilbe Padilla, Josean | ADDRESS ON FILE | | | | | | | |
| 2030029 | Guilbe Perez, Lixaury | ADDRESS ON FILE | | | | | | | |
| 209681 | GUILBE PEREZ, LIXAURY | ADDRESS ON FILE | | | | | | | |
| 209682 | GUILBE PLAZA, NILSA M | ADDRESS ON FILE | | | | | | | |
| 1970722 | Guilbe Rivera, Marta I | ADDRESS ON FILE | | | | | | | |
| 209683 | GUILBE RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 795702 | GUILBE RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 209684 | GUILBE RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 209685 | GUILBE RODRIGUEZ, GISELA L. | ADDRESS ON FILE | | | | | | | |
| 209686 | GUILBE SANTIAGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 209687 | GUILBE VARGAS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 795703 | GUILBE VEGA, FELIX | ADDRESS ON FILE | | | | | | | |
| 209688 | GUILBE VEGA, FELIX I | ADDRESS ON FILE | | | | | | | |
| 795704 | GUILBE VEGA, FELIX I. | ADDRESS ON FILE | | | | | | | |
| 1879246 | GUILBE VEGA, FELIX IVAN | ADDRESS ON FILE | | | | | | | |
| 209689 | GUILBE ZAYAS, GUSTAVO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209690 | GUILBE ZAYAS, GUSTAVO ADOLFO | ADDRESS ON FILE | | | | | | | |
| 209691 | GUILBE, IDYS | ADDRESS ON FILE | | | | | | | |
| 209692 | GUILBEE PEREZ MD, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 209693 | GUILBER ALERS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 209694 | GUILBERT ARROYO, PABLO R | ADDRESS ON FILE | | | | | | | |
| 853156 | GUILBERT MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 209695 | GUILBERT MORALES, IVELISSE A. | ADDRESS ON FILE | | | | | | | |
| 209696 | GUILBERT MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 209697 | GUILBERT RIVERA, PABLO R | ADDRESS ON FILE | | | | | | | |
| 662683 | GUILBERT TROCHE ROSA | VILLA COOPERATIVA | G 61 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 209698 | GUILBOT LOPEZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 209699 | GUILERMO CALZADILLA DEL LLANO | 52 CALETA DE LAS MONJAS | | | | SAN JUAN | PR | 00901 | |
| 662684 | GUILERMO CALZADILLA DEL LLANO | ALTO APOLO | 2122 CALLE DELPOS | | | GUAYNABO | PR | 00969 | |
| 209700 | GUILFFUCHI VAZQUEZ, JOEDIE | ADDRESS ON FILE | | | | | | | |
| 209701 | GUILFFUCHI VAZQUEZ, OLGA B | ADDRESS ON FILE | | | | | | | |
| 209702 | GUILFORD INTERNAL MEDICINE GROUP | 385 CHURCH STREET | | | | GUILFORD | CT | 06437 | |
| 662685 | GUILFORD PHARMACEUTICALS | PO BOX 64247 | | | | BALTIMORE | MD | 21264-4247 | |
| 662686 | GUILFORD PUBLICATIONS INC. | 72 SPRING ST | | | | NEW YORK | NY | 10012 | |
| 209703 | GUILFU CAMPOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 209704 | Guilfu Campos, Angel D. | ADDRESS ON FILE | | | | | | | |
| 209705 | GUILFU CAMPOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 209706 | GUILFU CANDELARIO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 209707 | GUILFU CORA, JOSE | ADDRESS ON FILE | | | | | | | |
| 209708 | GUILFU GONGON, NYDIA Z | ADDRESS ON FILE | | | | | | | |
| 795706 | GUILFU MARIANI, MILEIDA | ADDRESS ON FILE | | | | | | | |
| 795707 | GUILFU MARQUEZ, DALMARIE | ADDRESS ON FILE | | | | | | | |
| 795708 | GUILFU MARQUEZ, DALMARIE | ADDRESS ON FILE | | | | | | | |
| 2057255 | Guilfu Marquez, Dalmarie | ADDRESS ON FILE | | | | | | | |
| 209710 | GUILFU NECO, MARIA | ADDRESS ON FILE | | | | | | | |
| 209711 | GUILFU PENA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 209712 | GUILFU RAMOS, HILARIO | ADDRESS ON FILE | | | | | | | |
| 2084543 | Guilfu Ramos, Hilario | ADDRESS ON FILE | | | | | | | |
| 2036309 | Guilfu Ramos, Hilario | ADDRESS ON FILE | | | | | | | |
| 209713 | GUILFU RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2113967 | Guilfu Ramos, Santos L. | ADDRESS ON FILE | | | | | | | |
| 2113967 | Guilfu Ramos, Santos L. | ADDRESS ON FILE | | | | | | | |
| 209714 | GUILFU REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 209715 | GUILFUCCI GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209716 | GUILFUCHI LOPEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 209717 | GUILFUCHI VAZQUEZ, OLAGUILBET | ADDRESS ON FILE | | | | | | | |
| 209718 | GUILFUE MARIANI, MILEIDA | ADDRESS ON FILE | | | | | | | |
| 209719 | GUILIANI GIORGI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 1665404 | Guiliani Rodríguez, Daryl | ADDRESS ON FILE | | | | | | | |
| 209720 | GUILIANI RODRIGUEZ, DARYL E | ADDRESS ON FILE | | | | | | | |
| 209721 | GUILIANI RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 209722 | GUILIANI TORO, JUAN | ADDRESS ON FILE | | | | | | | |
| 209723 | GUILIANII TORO, JANICE | ADDRESS ON FILE | | | | | | | |
| 209724 | GUILLAMA AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 209725 | GUILLAMA HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 795709 | GUILLAMA MARTINEZ, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 209726 | GUILLAMA MARTINEZ, ZORAYA M | ADDRESS ON FILE | | | | | | | |
| 795710 | GUILLAMA ORAMA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 209727 | GUILLAMA ORAMA, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 209728 | GUILLAMA ORAMA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1585912 | GUILLAMA ORAMA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1585912 | GUILLAMA ORAMA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 209729 | GUILLAMA ORAMA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 209730 | GUILLAMA ROMAN, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 1695124 | Guillama Roman, Denisse Moraima | ADDRESS ON FILE | | | | | | | |
| 1720264 | Guillama Roman, Denisse Moraimo | ADDRESS ON FILE | | | | | | | |
| 209731 | GUILLAMA ROMAN, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 795711 | GUILLAMA ROMAN, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 1620027 | GUILLAMA ROMAN, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 209732 | GUILLAMA TOUS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 2055755 | Guillbert Rivera, Pablo Ricardo | ADDRESS ON FILE | | | | | | | |
| 662687 | GUILLE ANN ORTIZ MARTINEZ | BOX 212 | | | | RIO BLANCO | PR | 00744 | |
| 209733 | GUILLEMAT RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 1547701 | GUILLEMO-SANCHEZ, JAVIER ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2180058 | Guillen Amato, Ileana | Calle Violeta 6610 | Borinquen Gardens | | | San Juan | PR | 00926 | |
| 209734 | GUILLEN CASADO, JOHN | ADDRESS ON FILE | | | | | | | |
| 209735 | GUILLEN CASANAS, ANNABEL | ADDRESS ON FILE | | | | | | | |
| 209736 | GUILLEN CRUZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 209737 | GUILLEN FIGUEROA MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| 209739 | GUILLEN GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 209738 | GUILLEN GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 209740 | GUILLEN GUILLEN, CORNELIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209741 | GUILLEN GUILLEN, JUAN | ADDRESS ON FILE | | | | | | | |
| 209742 | GUILLEN LUGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 209743 | GUILLEN MARTY, DALISSE | ADDRESS ON FILE | | | | | | | |
| 209744 | GUILLEN MARTY, LALISSE | ADDRESS ON FILE | | | | | | | |
| 209745 | GUILLEN MEDINA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 209746 | GUILLEN MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 209747 | GUILLEN PAGAN, CATHERINE O | ADDRESS ON FILE | | | | | | | |
| 209748 | GUILLEN PHOTO & VIDEO | 1115 AVE PINERO | | | | SAN JUAN | PR | 00920 | |
| 209749 | GUILLEN RODRIGUEZ, MAYBELYN | ADDRESS ON FILE | | | | | | | |
| 209750 | GUILLEN ROSADO, ZIRYS | ADDRESS ON FILE | | | | | | | |
| 209751 | GUILLEN TEJEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 209752 | GUILLEN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 209753 | GUILLERMARIE MANSO DAVILA | ADDRESS ON FILE | | | | | | | |
| 209754 | GUILLERMETY & KELLY PROFIT SHARING PLAN | TRUST | P O BOX 19295 | | | SAN JUAN | PR | 00910 | |
| 209755 | GUILLERMETY MATIENZO TRUST | PO BOX 10304 | | | | SAN JUAN | PR | 00922-0304 | |
| 2176720 | GUILLERMETY ORTIZ & ASSOCIATES | P.O. BOX 9023576 | | | | SAN JUAN | PR | 00902-3576 | |
| 209756 | GUILLERMETY PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 209757 | GUILLERMETY RANGEL, NANCY G | ADDRESS ON FILE | | | | | | | |
| 1757420 | Guillermety, Irma Perez | ADDRESS ON FILE | | | | | | | |
| 209758 | GUILLERMINA ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 662688 | GUILLERMINA ACEVEDO PEREZ | BO MIRADERO | CALLE BONET BUZON 610 | | | MAYAGUEZ | PR | 00680 | |
| 209759 | GUILLERMINA AGOSTO Y/O RAMON J GARCIA | ADDRESS ON FILE | | | | | | | |
| 662689 | GUILLERMINA AGUILAR CAMERON | ADDRESS ON FILE | | | | | | | |
| 662690 | GUILLERMINA ALICEA ROMAN | HC 05 BOX 55013 | | | | HATILLO | PR | 00659 | |
| 662691 | GUILLERMINA ARROYO DEL MORAL | VILLA CAROLINA | 32-15 CALLE 12 | | | SAN JUAN | PR | 00985 | |
| 662692 | GUILLERMINA AYALA PEREZ | PARC FALU | 264 A CALLE 45A | | | SAN JUAN | PR | 00926 | |
| 662693 | GUILLERMINA BAEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 662694 | GUILLERMINA BARRETO CANALE | ADDRESS ON FILE | | | | | | | |
| 209760 | GUILLERMINA BURGOS Y AIDA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 662695 | GUILLERMINA CABRERA | ADDRESS ON FILE | | | | | | | |
| 662696 | GUILLERMINA CABRERA | ADDRESS ON FILE | | | | | | | |
| 209761 | GUILLERMINA CALDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 662697 | GUILLERMINA CALIXTO VEGA | ADDRESS ON FILE | | | | | | | |
| 209762 | GUILLERMINA CARDONA / EDWIN A CUBERO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662698 | GUILLERMINA CHEVRES | ADDRESS ON FILE | | | | | | | |
| 662699 | GUILLERMINA COTTO ALICEA | CALLE 5 F 10 | URB ALTOS DE LA FUENTE | | | CAGUAS | PR | 00725 | |
| 662700 | GUILLERMINA COTTO ALICEA | URB VILLA CRIOLLA | G 10 CALLE CORAZON | | | CAGUAS | PR | 00725 | |
| 662701 | GUILLERMINA DAVILA RODRIGUEZ | P O BOX 375 | | | | GURABO | PR | 00778 | |
| 662702 | GUILLERMINA DE JESUS SANCHEZ | RIVIERAS DE CUPEY | CALLE GALLEGO I 19 | | | SAN JUAN | PR | 00926 | |
| 662703 | GUILLERMINA DEL VALLE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 662704 | GUILLERMINA DELIZ NIEVES | URB CORCHADO | 10 MILTON SREET | | | ISABELA | PR | 00662 | |
| 662706 | GUILLERMINA DIAZ AYALA | BO CEIBA SECTOR HERNANDEZ | | | | CIDRA | PR | 00739 | |
| 662705 | GUILLERMINA DIAZ AYALA | HC 01 BOX 7499 | | | | CIDRA | PR | 00703-9301 | |
| 209763 | GUILLERMINA DIAZ CASTRO JOSE L ORTIZ | ADDRESS ON FILE | | | | | | | |
| 209764 | GUILLERMINA DIAZ QUINONEZ, NEFTALI GALAN | ADDRESS ON FILE | | | | | | | |
| 662707 | GUILLERMINA DOMINGUEZ VAZQUEZ | HC 1 BOX 3300 | | | | BARCELONETA | PR | 00617-9702 | |
| 662708 | GUILLERMINA ENCARNACION | PO BOX 261 | | | | CAROLINA | PR | 00986 | |
| 209765 | GUILLERMINA ESTRADA VELEZ | ADDRESS ON FILE | | | | | | | |
| 662709 | GUILLERMINA EXCLUSA TORRES | 2014 PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603 | |
| 662710 | GUILLERMINA FIGUEROA ROMAN | ADDRESS ON FILE | | | | | | | |
| 209766 | GUILLERMINA FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 209767 | GUILLERMINA GOMEZ PERULLERO | ADDRESS ON FILE | | | | | | | |
| 662711 | GUILLERMINA GONZALEZ | PO BOX 1658 | | | | MOCA | PR | 00676 | |
| 662712 | GUILLERMINA GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 662713 | GUILLERMINA GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 662714 | GUILLERMINA GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 662715 | GUILLERMINA GONZALEZ REYES | URB VILLA GRANADA | 957 CALLE ALCAZAR | | | SAN JUAN | PR | 00923 | |
| 662716 | GUILLERMINA JAQUEZ | H6 BOX 12220 | | | | SAN SEBASTIAN | PR | 00685 | |
| 662717 | GUILLERMINA LOPEZ DEL VALLE | PARCELAS HILLS BROTHER 389 | CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 209768 | GUILLERMINA LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 209769 | GUILLERMINA MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 209658 | GUILLERMINA NEGRON QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 209770 | GUILLERMINA ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 662718 | GUILLERMINA PEREZ SANTIAGO | RR 1 BOX 11527 | | | | TOA ALTA | PR | 00953 | |
| 662719 | GUILLERMINA PEREZ VEGA | BO JOVITOS | PO BOX 562 | | | VILLALBA | PR | 00766 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662720 | GUILLERMINA PIZARRO FUENTES | PLAYITA | 50 CALLE UNION | | | SAN JUAN | PR | 00913 | |
| 209771 | GUILLERMINA QUINONES GALARZA | ADDRESS ON FILE | | | | | | | |
| 662721 | GUILLERMINA REYES ALAMO | BO CEIBA SUR | SECT EL GANDUL | | | JUNCOS | PR | 00777 | |
| 844384 | GUILLERMINA REYES CORIANO | 200 AVE RAFAEL CORDERO | SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 209773 | GUILLERMINA RIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 209774 | GUILLERMINA RIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 662722 | GUILLERMINA RIVERA CONCEPCION | 312 CALLE VIZCARONDO | | | | SAN JUAN | PR | 00907 | |
| 662723 | GUILLERMINA RIVERA RIJOS | VILLA CAROLINA | BLQ 98 14 CALLE 94 | | | CAROLINA | PR | 00985 | |
| 662724 | GUILLERMINA RIVERA ROSARIO | RES NEMESIO CANALES | EDIF 51 APT 936 | | | SAN JUAN | PR | 00970 | |
| 662725 | GUILLERMINA RODRIGUEZ | HC 1 BOX 3025 | | | | MAUNABO | PR | 00707 | |
| 662726 | GUILLERMINA RODRIGUEZ NARVAEZ | BOX 519 | | | | TOA ALTA | PR | 00954 | |
| 662727 | GUILLERMINA RODRIGUEZ RAMOS | 5 NORTE CALLE RIO | | | | MAYAGUEZ | PR | 00680 | |
| 662728 | GUILLERMINA SANCHEZ ROSARIO | HC 01 BOX 6293 | | | | YAUCO | PR | 00698 | |
| 662729 | GUILLERMINA SANCHEZ ROSARIO | HC 01 BOX 9293 | | | | YAUCO | PR | 00698 | |
| 662730 | GUILLERMINA SANTIAGO CAEZ | JARD DE CAGUAS | C 13 CALLE B | | | CAGUAS | PR | 00725-2507 | |
| 662731 | GUILLERMINA SERRANO | HC 01 BOX 4884 | | | | SABANA HOYOS | PR | 00688 | |
| 662732 | GUILLERMINA TORRES / JORGE L BUONOMO | HC 01 BOX 5008 | | | | ORCOVIS | PR | 00720 | |
| 844385 | GUILLERMINA TORRES PAGAN | HC 1 BOX 6980 | | | | MOCA | PR | 00676-9559 | |
| 209775 | GUILLERMINA VALDIVIESO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 662733 | GUILLERMINA VELAZQUEZ CALDERON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 209776 | GUILLERMINA VELAZQUEZ CALDERON | PO BOX 9664 PLAZA CAROLINA STATION | | | | CAROLINA | PR | 00988-0000 | |
| 662742 | GUILLERMO A ACARON ESCABI | ADDRESS ON FILE | | | | | | | |
| 209777 | GUILLERMO A APONTE | ADDRESS ON FILE | | | | | | | |
| 209778 | GUILLERMO A ARBONA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 662743 | GUILLERMO A BONET | PO BOX 475 | | | | MAYAGUEZ | PR | 00681 | |
| 662744 | GUILLERMO A CARRION ENJUTO | PO BOX 2110 | | | | SAN JUAN | PR | 00922 | |
| 209779 | GUILLERMO A CARRION ENJUTO | VILLA DE TORRIMAR | 162 CALLE REINA ANA | | | GUAYNABO | PR | 00969 | |
| 209780 | GUILLERMO A CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 209781 | GUILLERMO A GRULLON MENDOZA | ADDRESS ON FILE | | | | | | | |
| 844386 | GUILLERMO A LLOREDA DIAZ | CON EL MONTE NORTE A 309 | | | | SAN JUAN | PR | 00918 | |
| 662745 | GUILLERMO A LOUBRIEL | VILLA RICA | AE 19 SUSANA | | | BAYAMON | PR | 00959 | |
| 209782 | GUILLERMO A MARQUEZ VALEDON | ADDRESS ON FILE | | | | | | | |
| 662747 | GUILLERMO A MEJIAS | URB SANTA MARTA | D16 CALLE 6 | | | SAN GERMAN | PR | 00759 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662748 | GUILLERMO A MUGNANO ESTRELLA | URB COLINAS METROPOLITANAS | F3 CALLE LA SANTA | | | GUAYNABO | PR | 00969 | |
| 209783 | GUILLERMO A NIGAGLIONI | ADDRESS ON FILE | | | | | | | |
| 662749 | GUILLERMO A PARODI ANTUNEZ | ADDRESS ON FILE | | | | | | | |
| 209785 | GUILLERMO A RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 662750 | GUILLERMO A SOMOZA COLOMBANI | ADDRESS ON FILE | | | | | | | |
| 209786 | GUILLERMO A VALEDON PINA | ADDRESS ON FILE | | | | | | | |
| 209787 | GUILLERMO A VAZQUEZ MACHARGO | ADDRESS ON FILE | | | | | | | |
| 209788 | GUILLERMO A VERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 662751 | GUILLERMO A VILLAMARZO | ADDRESS ON FILE | | | | | | | |
| 662752 | GUILLERMO ACEVEDO & NORMA I FUSTER PSC | P O BOX 3000 SUITE 257 C | | | | COAMO | PR | 00769-6000 | |
| 209789 | GUILLERMO ACEVEDO AQUILERA | ADDRESS ON FILE | | | | | | | |
| 209790 | Guillermo Acosta Rodriguez | ADDRESS ON FILE | | | | | | | |
| 209791 | GUILLERMO ALVARADO ABAD | ADDRESS ON FILE | | | | | | | |
| 662753 | GUILLERMO ALVARADO SANTIAGO | HC 2 BZN 4280 | | | | COAMO | PR | 00769 | |
| 662754 | GUILLERMO ALVAREZ MENOCAL | PARADISE HILLS | 1638 CALLE PECOS | | | SAN JUAN | PR | 00926 | |
| 662755 | GUILLERMO AMADO BASTOS | APARTADO 51272 | LEVITTOWN | | | TOTA BAJA | PR | 00950 | |
| 662756 | GUILLERMO AMADO BASTOS | PO BOX 51272 | | | | TOA BAJA | PR | 00950 | |
| 209792 | GUILLERMO AMELY/ ANA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 662757 | GUILLERMO ANTONIO PEREZ | PO BOX 293 | | | | CULEBRA | PR | 00775 | |
| 844387 | GUILLERMO ARBONA | PO BOX 361728 | | | | SAN JUAN | PR | 00936-1728 | |
| 662758 | GUILLERMO AVILES VARGAS | BO AMELIA | 87 CALLE RUIZ BELVIS | | | GUAYNABO | PR | 00963 | |
| 662759 | GUILLERMO BAEZ ARTACHE | MAGNOLIA GARDENS | V 11 CALLE 20 | | | BAYAMON | PR | 00956 | |
| 662760 | GUILLERMO BARBOSA | PO BOX 190051 | | | | SAN JUAN | PR | 00919-0051 | |
| 662761 | GUILLERMO BARRERA / THE COMPUTER STORE | ADDRESS ON FILE | | | | | | | |
| 662762 | GUILLERMO BATLLE CABRERA | URB LEVITOWN 3433 | PASEO COQUI | | | TOA BAJA | PR | 00949 | |
| 662763 | GUILLERMO BEAUCHAMP ORTOLAZA | ADDRESS ON FILE | | | | | | | |
| 209793 | GUILLERMO BENITEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 209794 | GUILLERMO BERRIOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 662764 | GUILLERMO BLANCO DE LA TORRES | URB ESTANCIA DE TORRIMAR | 44 CALISTEMON | | | GUAYNABO | PR | 00966 | |
| 209795 | GUILLERMO BOLANOS AVILA | ADDRESS ON FILE | | | | | | | |
| 209796 | GUILLERMO BOLANOS AVILA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662765 | GUILLERMO BUTLER CRUZ | PO BOX 933 | | | | QUEBRADILLAS | PR | 00698 | |
| 662766 | GUILLERMO CABRERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 209797 | GUILLERMO CALDERON BENITEZ | ADDRESS ON FILE | | | | | | | |
| 662767 | GUILLERMO CALDERON VALLE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 662768 | GUILLERMO CALIXTO RODRIGUEZ | APARTADO 130 | | | | PATILLAS | PR | 00723 | |
| 209798 | GUILLERMO CALIXTO RODRIGUEZ | LIC FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 209799 | GUILLERMO CALIXTO RODRIGUEZ | LIC JUAN SOTO BALBAS | PO BOX 9023980 | | | SAN JUAN | PR | 00902-3980 | |
| 209800 | GUILLERMO CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 209802 | GUILLERMO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 209803 | GUILLERMO CARDONA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 209804 | GUILLERMO CARDONA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 662769 | GUILLERMO CARMONA RIVERA | LA ALHAMBRA COURT | 2706 CALLE ASTURIAS | | | PONCE | PR | 00716 | |
| 662770 | GUILLERMO CARTAYAS DIAZ | HC 55 BOX 8209 | | | | CEIBA | PR | 00735 | |
| 209805 | GUILLERMO CASTRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 662771 | GUILLERMO CINTRON MARTINEZ | 13 10 CALLLE ALFONSO | | | | TOA ALTA | PR | 00953 | |
| 209806 | GUILLERMO CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 662772 | GUILLERMO COLON BURGOS | PO BOX 5689 | | | | MAYAGUEZ | PR | 00681-5689 | |
| 209807 | GUILLERMO COLON COLON | ADDRESS ON FILE | | | | | | | |
| 209808 | GUILLERMO COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 209809 | GUILLERMO COLON OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 2155483 | Guillermo Colon Santell, Jose | | | | | | | | |
| 662773 | GUILLERMO COLON VALENTIN | BO MARIN | CALLE 2 BZN 20 B | | | GUAYAMA | PR | 00784 | |
| 662774 | GUILLERMO COLON VELAZQUEZ | 10 JOSE I QUINTON INT | | | | COAMO | PR | 00769 | |
| 662775 | GUILLERMO CORA CARABALLO | PO BOX 2435 | | | | GUAYAMA | PR | 00785-2435 | |
| 209810 | GUILLERMO CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| 209811 | GUILLERMO COTTO GUADALUPE | 1305 AVENIDA MAGDALENA | CONDOMINIO MAGDALENA | APARTAMENTO 702 | | SAN JUAN | PR | 00907 | |
| 209812 | GUILLERMO COTTO GUADALUPE | CONDADO | 1305 AVE MAGDALENA APT 73 | | | SAN JUAN | PR | 00916 | |
| 209813 | GUILLERMO COTTO GUADALUPE | URB FRONTERAS | 103 CALLE JUAN L RAMOS | | | BAYAMON | PR | 00961 | |
| 662734 | GUILLERMO COTTO GUADALUPE | URB FRONTERAS JUAN LINES | 30 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 662776 | GUILLERMO CRISTIAN JEFFS | 105 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 209814 | GUILLERMO CRUZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 662777 | GUILLERMO CRUZ CORREA | URB VILLA CAROLINA | 23 CALLE 64 BLQ 121 | | | CAROLINA | PR | 00985 | |
| 662778 | GUILLERMO CRUZ MENDEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 209815 | GUILLERMO CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662779 | GUILLERMO CRUZ SEMIDEY | 3 B CUESTA DE LOS JUDIOS | | | | YAUCO | PR | 00698 | |
| 662780 | GUILLERMO CRUZ SOTO | HC 3 BOX 12800 | | | | CAMUY | PR | 00627 | |
| 662781 | GUILLERMO CUEVAS NATAL | ADDRESS ON FILE | | | | | | | |
| 209816 | GUILLERMO DAVILA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 662782 | GUILLERMO DE JESUS DIAZ | URB COUNTRY CLUB | NB 7 CALLE 417 | | | CAROLINA | PR | 00982 | |
| 209817 | GUILLERMO DE JESUS RODRIGUEZ | HC 2 BOX 7900 | | | | BARRANQUITAS | PR | 00794 | |
| 662783 | GUILLERMO DE JESUS RODRIGUEZ | URB LEVITOWN LAKES | HN 62 CALLE JOSE PEDREIRA | | | TOA BAJA | PR | 00949 | |
| 662784 | GUILLERMO DE LEMOS | PO BOX 795 | | | | SAINT JUST | PR | 00978 | |
| 662785 | GUILLERMO DIAZ DELGADO | 3 EXT VILLA CAROLINA | 16 C/ 73 BLQ 115 | | | CAROLINA | PR | 00785 | |
| 209818 | GUILLERMO DIAZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 662786 | GUILLERMO DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 662787 | GUILLERMO DIAZ RIVERA | RR 2 BOX 5965 | | | | TOA ALTA | PR | 00953 | |
| 209819 | GUILLERMO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 662788 | GUILLERMO E ARAGON LOPEZ | TWO POLO CLUB DRIVE | | | | DENVER | CO | 80209 | |
| 662789 | GUILLERMO E ARROYO REYES | ADDRESS ON FILE | | | | | | | |
| 662790 | GUILLERMO E ARROYO REYES | ADDRESS ON FILE | | | | | | | |
| 209820 | GUILLERMO E CALIXTO /MIRIAM RUIZ | ADDRESS ON FILE | | | | | | | |
| 209821 | GUILLERMO E DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| 209822 | GUILLERMO E DIAZ DUCOS | ADDRESS ON FILE | | | | | | | |
| 662791 | GUILLERMO E MENA GRILLASCA | URB VILLA CAPRI | 568 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| 662792 | GUILLERMO E RODRIGUEZ LEDEE | ADDRESS ON FILE | | | | | | | |
| 209823 | GUILLERMO E. CANALES FUENTES Y SLG | ELIZABETH VILLAGRASA | PO BOX 364966 | | | SAN JUAN | PR | 00966 | |
| 209824 | GUILLERMO E. CANALES FUENTES Y SLG | SAULO VELEZ RIOS | PMB 269 PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 209825 | GUILLERMO E. MORALES MUÑIZ | ADDRESS ON FILE | | | | | | | |
| 209826 | GUILLERMO E. VALERO | ADDRESS ON FILE | | | | | | | |
| 662793 | GUILLERMO ECHEVARRIA CORDOVES | URB STARLIGHT | 3609 CALLE HIDIA | | | PONCE | PR | 00717 | |
| 662794 | GUILLERMO ECHEVARRIA PEREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 209827 | GUILLERMO EFRAIN MORA GARCIA | ADDRESS ON FILE | | | | | | | |
| 209828 | GUILLERMO ENCARNACION BELTRAN | ADDRESS ON FILE | | | | | | | |
| 662796 | GUILLERMO ESQUERRA LLANOS | URB VALLE VERDE 1 | AR 19 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 844388 | GUILLERMO F CRUZ | PASEO DEL PRADO | 98 CALLE PLANTIO | | | CAROLINA | PR | 00987 | |
| 662735 | GUILLERMO F CRUZ AGOSTO | URB PASEO DEL PRADO | 98 CALLE PLATINO | | | CAROLINA | PR | 00987 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662797 | GUILLERMO FAGET OLIVAR | TERRS DE TINTILLO | 21 AVE WALL | | | GUAYNABO | PR | 00966 | |
| 662798 | GUILLERMO FALCON MELENDEZ | HC 01 BOX 6870 | | | | AGUAS BUENAS | PR | 00607 | |
| 662799 | GUILLERMO FALCON MELENDEZ | HC 1 BOX 6874 | | | | AGUAS BUENAS | PR | 00703 | |
| 662800 | GUILLERMO FALCON RIVERA | ADDRESS ON FILE | | | | | | | |
| 662801 | GUILLERMO FALCON RIVERA | ADDRESS ON FILE | | | | | | | |
| 662802 | GUILLERMO FALERO TORRES | ADDRESS ON FILE | | | | | | | |
| 662803 | GUILLERMO FALERO TORRES | ADDRESS ON FILE | | | | | | | |
| 662804 | GUILLERMO FELICIANO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 662805 | GUILLERMO FERNANDEZ | PO BOX 9131 | | | | SAN JUAN | PR | 00908 | |
| 662806 | GUILLERMO FERNANDEZ | URB VILLAS REALES | 408 VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 662807 | GUILLERMO FIGUEROA BONILLA | HC 58 BOX 13470 | | | | AGUADA | PR | 00602 | |
| 662808 | GUILLERMO FIGUEROA PADUA | PO BOX 761 | | | | LARES | PR | 00669 | |
| 844389 | GUILLERMO FIGUEROA PRIETO | COND PARQUES DE LOYOLA | 500 AVE JESUS T PINERO APT 1401 | | | HATO REY | PR | 00918-4058 | |
| 209829 | GUILLERMO FIGUEROA PRIETO | PO BOX 191194 | | | | SAN JUAN | PR | 00919 | |
| 662809 | GUILLERMO FLORES SANTIAGO | HC 1 BOX 5280 | | | | JUANA DIAZ | PR | 00795 | |
| 209830 | GUILLERMO FONTANEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 209831 | GUILLERMO FONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 209832 | GUILLERMO FORTUNO COSIMI | ADDRESS ON FILE | | | | | | | |
| 209833 | GUILLERMO FUERTES Y MARIA L YUMET | ADDRESS ON FILE | | | | | | | |
| 209834 | GUILLERMO G ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 209835 | GUILLERMO G LOPEZ HADDOCK | ADDRESS ON FILE | | | | | | | |
| 662810 | GUILLERMO GALAY ZABALETA | URB ESPERANZA | I-2 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| 209836 | GUILLERMO GALINDO POGGI | ADDRESS ON FILE | | | | | | | |
| 662811 | GUILLERMO GARAU DIAZ | EDIF FIRST BANK | 1519 AVE PONCE DE LEON SUITE 719 | | | SAN JUAN | PR | 00909 | |
| 662812 | GUILLERMO GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 209837 | GUILLERMO GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 209838 | GUILLERMO GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 662813 | GUILLERMO GARICIA MARRERO | URB BAY VIEW | 17 CALLE CANAL | | | CATANO | PR | 00962 | |
| 209839 | GUILLERMO GOMEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 209840 | GUILLERMO GOMEZ FOURNIER | ADDRESS ON FILE | | | | | | | |
| 662814 | GUILLERMO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 662815 | GUILLERMO GONZALEZ ALCAZAR | PO BOX 11185 | | | | SAN JUAN | PR | 00910-2285 | |
| 662816 | GUILLERMO GONZALEZ DE JESUS | HC 30 BOX 36045 | | | | SAN LORENZO | PR | 00754 | |
| 662817 | GUILLERMO GONZALEZ MARRERO | QUINTAS DEL RIO | PLAZA 6 B 8 | | | BAYAMON | PR | 00961 | |
| 209841 | GUILLERMO GONZALEZ MARTIN | ADDRESS ON FILE | | | | | | | |
| 662818 | GUILLERMO GONZALEZ MATOS | HC 01 BOX 560120 | | | | GUAYANILLA | PR | 00656 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209842 | GUILLERMO GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 209843 | GUILLERMO GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 662819 | GUILLERMO GONZALEZ ROSARIO | URB ALTURAS DE MAYAGUEZ | H 29 CALLE ALMIRANTE | | | MAYAGUEZ | PR | 00682 | |
| 662820 | GUILLERMO GONZALEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 209844 | GUILLERMO GSOTTSCHNEIDER | ADDRESS ON FILE | | | | | | | |
| 662821 | GUILLERMO GUEVARA CARDONA | APARTADO 245 | | | | HUMCAO | PR | 00792 | |
| 209845 | GUILLERMO H SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 662822 | GUILLERMO H. VAZQUEZ PEREZ | PO BOX 8601 | | | | SAN JUAN | PR | 00910 | |
| 662823 | GUILLERMO HERNANDEZ ADORNO | BO BARAHONA | 23 CALLE JOSE CORDERO | | | MOROVIS | PR | 00687 | |
| 662824 | GUILLERMO HERNANDEZ BERMUDEZ | HC 3 BOX 12099 | | | | UTUADO | PR | 00641 | |
| 662825 | GUILLERMO HERNANDEZ BRUNET | CAPARRA GILLS | F 11 CEDRO | | | GUAYNABO | PR | 00968 | |
| 662826 | GUILLERMO HERNANDEZ RIOS | URB COLLEGE PARK | CALLE COLONIA 1811 | | | RIO PIEDRAS | PR | 00921 | |
| 662827 | GUILLERMO HERNANDEZ RIVERA | PO BOX 83 | | | | JAYUYA | PR | 00664 | |
| 662828 | GUILLERMO HERNANDEZ RODRIGUEZ | PO BOX 9020655 | | | | SAN JUAN | PR | 00901 | |
| 209846 | GUILLERMO HERNANDEZ/ AZ ENERGY LLC | PMB 206 390 | CARR 853 STE 1 | | | CAROLINA | PR | 00987 | |
| 662829 | GUILLERMO HUERTAS DE JESUS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 209847 | GUILLERMO I ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 662830 | GUILLERMO IRANZO BERROCAL | 135 COND BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976 | |
| 662831 | GUILLERMO IRIZARRY RODRIGUEZ | PO BOX 7929 | | | | PONCE | PR | 00732-7929 | |
| 662832 | GUILLERMO IRIZARY NEGRON | HC 03 BOX 20605 | | | | LAJAS | PR | 00667 | |
| 844390 | GUILLERMO J AVILES RIOS | URV VILLAS DE LEVITTOWN | C-14 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 209848 | GUILLERMO J BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 662736 | GUILLERMO J BOADA SANTAMARIA | PO BOX 179 | | | | TOA BAJA | PR | 00951 0179 | |
| 209849 | GUILLERMO J CABEZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 662834 | GUILLERMO J COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 662835 | GUILLERMO J DIAZ POMALES | PO BOX 677 | | | | SAINT JUST | PR | 00978 | |
| 209850 | GUILLERMO J ESPINOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 209851 | GUILLERMO J FELICIANO | ADDRESS ON FILE | | | | | | | |
| 209852 | GUILLERMO J FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 209853 | GUILLERMO J HOYOS | ADDRESS ON FILE | | | | | | | |
| 844391 | GUILLERMO J HOYOS PRECSSAS | HOME MORTGAGE PLAZA | 268 AVE PONCE DE LEON SUITE 407 | | | SAN JUAN | PR | 00918-2043 | |
| 209854 | GUILLERMO J MONTOTO SELLES | ADDRESS ON FILE | | | | | | | |
| 209855 | GUILLERMO J MORALES MARCO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662737 | GUILLERMO J PEREZ COLON | COND PAISAJES DEL ESCORIAL | 110 BLVD DE LA MEDIA LUNA | APT 702 | | CAROLINA | PR | 00987-4893 | |
| 209856 | GUILLERMO J RAMOS LUNA | ADDRESS ON FILE | | | | | | | |
| 209857 | GUILLERMO J RODRIGUEZ ANAYA | ADDRESS ON FILE | | | | | | | |
| 209858 | GUILLERMO J RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 844392 | GUILLERMO J SANCHEZ PELLICIA | HC 3 BOX 14007 | | | | UTUADO | PR | 00641-6515 | |
| 209859 | GUILLERMO J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 209860 | GUILLERMO J TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 209861 | GUILLERMO J TORRUELLA FARINACCI | ADDRESS ON FILE | | | | | | | |
| 209862 | GUILLERMO J TORRUELLA SERRA ESTATE | PO BOX 6430 | | | | BAYAMON | PR | 00960-5430 | |
| 662836 | GUILLERMO J. COLON COLON | PO BOX 303 | | | | BARRANQUITAS | PR | 00794 | |
| 662837 | GUILLERMO J. HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 209863 | GUILLERMO J. HOYOS PRECSSAS | ADDRESS ON FILE | | | | | | | |
| 209864 | GUILLERMO J. MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 662838 | GUILLERMO JIMENEZ PABON | MANS DE CAROLINA | 2B 23 CALLE 57 | | | CAROLINA | PR | 00987 | |
| 209865 | GUILLERMO JOSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 662839 | GUILLERMO JOSE TORRES | P O BOX 1493 | | | | CAGUAS | PR | 00726-1493 | |
| 662840 | GUILLERMO JUSINO SEDA | ADDRESS ON FILE | | | | | | | |
| 662841 | GUILLERMO JUSTINIANO SANCHEZ | BO QUEBRADA GRANDE | 2308 CARR 348 | | | MAYAGUEZ | PR | 00680 | |
| 662842 | GUILLERMO L CRUZ RAMOS | PO BOX 96 | | | | COAMO | PR | 00769 | |
| 662843 | GUILLERMO L DAVILA PEREZ | HC 2 BOX 14010 | | | | GURABO | PR | 00778 | |
| 662844 | GUILLERMO LANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 662845 | GUILLERMO LLAVONA CARTAGENA | P O BOX 9252 | | | | CAGUAS | PR | 00726 | |
| 662846 | GUILLERMO LLOREDA DIAZ | P O BOX 17551 | | | | AUSTIN | TX | 78760 | |
| 209866 | GUILLERMO LOPERENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 662847 | GUILLERMO LOPEZ AFANADOR | HC 05 BOX 92408 | | | | ARECIBO | PR | 00612 | |
| 662848 | GUILLERMO LOPEZ CANDELARIA | PO BOX 365 | | | | MOROVIS | PR | 00687 | |
| 662849 | GUILLERMO LOPEZ DEL VALLE | P O BOX 8156 | | | | HUMACAO | PR | 00792 | |
| 662850 | GUILLERMO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 209867 | GUILLERMO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 662851 | GUILLERMO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 662852 | GUILLERMO LOPEZ PEREZ | PO BOX 792 | | | | CIDRA | PR | 00739 | |
| 209868 | GUILLERMO LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209869 | GUILLERMO LOPEZ V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 662853 | GUILLERMO LOPEZ VELAZQUEZ | PO BOX 560863 | | | | GUAYANILLA | PR | 00656 | |
| 662854 | GUILLERMO LUGO LEBRON | URB BELLO MONTE | P 20 CALLE 5 A | | | GUAYNABO | PR | 00969 | |
| 662855 | GUILLERMO M DEYA | ADDRESS ON FILE | | | | | | | |
| 209870 | GUILLERMO M FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 662856 | GUILLERMO M RIERA AYALA | P O BOX 276 | | | | UTUADO | PR | 00641 | |
| 209871 | GUILLERMO M TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 209872 | GUILLERMO MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 662857 | GUILLERMO MANSO NIEVES | ADDRESS ON FILE | | | | | | | |
| 209873 | GUILLERMO MANSUR ARROYO | ADDRESS ON FILE | | | | | | | |
| 662858 | GUILLERMO MARENGO GARCIA | CONDOMINIO TORRES DE CERVANTES | APARTAMENTO 707 | | | CAROLINA | PR | 00984 | |
| 209874 | GUILLERMO MARQUEZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| 209875 | GUILLERMO MARQUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 209876 | GUILLERMO MARRERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 209877 | GUILLERMO MARRERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 662859 | GUILLERMO MARRERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 209878 | GUILLERMO MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 209879 | GUILLERMO MARTINEZ ALEMANY | ADDRESS ON FILE | | | | | | | |
| 662860 | GUILLERMO MARTINEZ CINTRON | BO DOMINGUITO | SECT GREEN | | | ARECIBO | PR | 00612 | |
| 209880 | GUILLERMO MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 662861 | GUILLERMO MARTINEZ MONTANO | LEVITTOWN | AI 22 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| 662862 | GUILLERMO MARTINEZ RIOS | EDIF MEDICO HNAS DAVILAS | 16 CALLE B | | | BAYAMON | PR | 00959 | |
| 209881 | GUILLERMO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 209882 | GUILLERMO MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 209883 | GUILLERMO MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 209884 | GUILLERMO MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 662863 | GUILLERMO MARTORELL & ASOC | PO BOX 365002 | | | | SAN JUAN | PR | 00936-5002 | |
| 209885 | GUILLERMO MARTORELL MILLAN | ADDRESS ON FILE | | | | | | | |
| 2151730 | GUILLERMO MARXUACH | 827 JOSE MARTI ST. APT 201 COND JOAN | | | | SAN JUAN | PR | 00907 | |
| 1451408 | Guillermo Marxuach & Adriana Irizarry | ADDRESS ON FILE | | | | | | | |
| 662864 | GUILLERMO MATEO PADILLA | ADDRESS ON FILE | | | | | | | |
| 209886 | GUILLERMO MATIAS | ADDRESS ON FILE | | | | | | | |
| 209887 | GUILLERMO MATOS OCASIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662865 | GUILLERMO MATOS Y MARIA V MATOS (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 209888 | GUILLERMO MATTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 662866 | GUILLERMO MEDINA MONTILLA | URB VILLA GAMAL | 327 CALLE CORAL | | | ISABELA | PR | 00662 | |
| 209889 | GUILLERMO MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 662867 | GUILLERMO MENA IRIZARRY | HUCARES | W3 17 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| 662868 | GUILLERMO MENDEZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 209890 | GUILLERMO MENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 209891 | GUILLERMO MENENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 662869 | GUILLERMO MERCADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 662870 | GUILLERMO MERCADO FERNANDEZ | 63 PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00917 | |
| 662871 | GUILLERMO MERCADO SIERRA | URB VILLA CAROLINA | 165-10 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 209892 | GUILLERMO MERCED RAMOS | ADDRESS ON FILE | | | | | | | |
| 662872 | GUILLERMO MIRANDA GONZALEZ | URB CONDADO MODERNO | G 22 CALLE 9 | | | CAGUAS | PR | 00725-2435 | |
| 209893 | GUILLERMO MOJICA FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 209894 | GUILLERMO MOJICA FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 209895 | GUILLERMO MOJICA MALDONADO | 894 AVE MUNOZ RIVERA | SUITE 210 | | | SAN JUAN | PR | 00926 | |
| 209897 | GUILLERMO MOJICA MALDONADO | 894 AVE. MUNOZ RIVERA | STE 210 | | | SAN JUAN | PR | 00927 | |
| 662873 | GUILLERMO MOJICA MALDONADO | PO BOX 362677 | | | | SAN JUAN | PR | 00936-2677 | |
| 209896 | GUILLERMO MOJICA MALDONADO | URB BORINQUEN GDNS | 301 CALLE LEOPOLDO ROMANACH | | | SAN JUAN | PR | 00926 | |
| 209898 | GUILLERMO MOLINA | ADDRESS ON FILE | | | | | | | |
| 209899 | GUILLERMO MOLINA DBA MOLINAS DISTRIBUTO | 14 SECTOR FARALLON | | | | BARRANQUITAS | PR | 00794 | |
| 209900 | GUILLERMO MOLINA DBA MOLINAS DISTRIBUTO | BOX 503 | | | | BARRANQUITAS | PR | 00794 | |
| 209901 | GUILLERMO MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 209902 | GUILLERMO MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1547986 | GUILLERMO MOLINA, JAVIER MIGUEL | ADDRESS ON FILE | | | | | | | |
| 209903 | GUILLERMO MONSERRATE NIEVES | ADDRESS ON FILE | | | | | | | |
| 662874 | GUILLERMO MONTALVO VAZQUEZ | 60 CALLEJON PROGRESO | | | | SAN JUAN | PR | 00909 | |
| 209904 | GUILLERMO MONTES PEREZ | ADDRESS ON FILE | | | | | | | |
| 662738 | GUILLERMO MORALES DE JESUS | COND CAGUAS TOWER | APT J 00 A | | | CAGUAS | PR | 00725-5602 | |
| 662875 | GUILLERMO MORALES DE JESUS | CONDOMINIO CAGUAS TOWERS | APT 1004 | | | CAGUAS | PR | 00725 | |
| 662876 | GUILLERMO MORALES VARGAS | HC 80 BOX 7609 | | | | DORADO | PR | 00646 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662877 | GUILLERMO N SOSA / EQUIPO CACHORROS | PO BOX 203 | | | | CAROLINA | PR | 00986 | |
| 209905 | GUILLERMO NAVARRO CABALLERO | ADDRESS ON FILE | | | | | | | |
| 662878 | GUILLERMO NAZARIO SOTO | BO CUCHILLAS | HC 01 BOX 2477 | | | MOROVIS | PR | 00687 | |
| 662879 | GUILLERMO NEGRON RODRIGUEZ | BO CANTA GALLO | BUZON C 6 | | | JUNCOS | PR | 00777 | |
| 209907 | GUILLERMO NEGRON STGO. | RAFAEL AGUAYO-SERRANO | AGUAYO-PO BOX 1251 | | | YAUCO | PR | 00698 | |
| 662880 | GUILLERMO NIEVES RIVERA | URB COUNTRY CLUB | MA16 CALLE 401 | | | CAROLINA | PR | 00982 | |
| 662881 | GUILLERMO NIEVES SANTIAGO | URB REPARTO FLAMINGO | H6 CALLE CENTRAL | | | BAYAMON | PR | 00957 | |
| 209909 | GUILLERMO O NIEVES | ADDRESS ON FILE | | | | | | | |
| 662882 | GUILLERMO OLAVARIA SULIVERES | ADDRESS ON FILE | | | | | | | |
| 209910 | GUILLERMO OLMO RIVERA | ADDRESS ON FILE | | | | | | | |
| 209911 | GUILLERMO ONEILL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 844393 | GUILLERMO ORTIZ | APARTADO 30215 | 65TH. INFANTRY STATION | | | SAN JUAN | PR | 00939 | |
| 662883 | GUILLERMO ORTIZ | PO BOX 699 | | | | OROCOVIS | PR | 00720 | |
| 209912 | GUILLERMO ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 662739 | GUILLERMO ORTIZ DIAZ | URB FAIR VIEW 1936 | CALLE MELCHOR MALDONADO | | | SAN JUAN | PR | 00926 | |
| 662885 | GUILLERMO ORTIZ GARCIA | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 662884 | GUILLERMO ORTIZ GARCIA | VILLA PALMERA | B 3 B CALLE FAJARDO | | | SANTURCE | PR | 00901 | |
| 209913 | GUILLERMO ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 209914 | GUILLERMO ORTIZ PARA MARTA M ORTIZ | ADDRESS ON FILE | | | | | | | |
| 209915 | GUILLERMO ORTIZ PARIS | ADDRESS ON FILE | | | | | | | |
| 209916 | GUILLERMO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 662886 | GUILLERMO ORTIZ TORRES | PO BOX 1164 | | | | MANATI | PR | 00674 | |
| 662887 | GUILLERMO ORTIZ ZAPATA | PO BOX 30215 | | | | SAN JUAN | PR | 00929 | |
| 209917 | GUILLERMO OTERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 2174797 | GUILLERMO P FONT ARQ | P.O. BOX 2751 | | | | SAN JUAN | PR | 00936 | |
| 662888 | GUILLERMO PADILLA OLIVO | PO BOX 412 | | | | LOIZA | PR | 00772 | |
| 662889 | GUILLERMO PARDINAS Y ELKE R RENTA | ADDRESS ON FILE | | | | | | | |
| 209918 | GUILLERMO PEREIRA TIRADO | ADDRESS ON FILE | | | | | | | |
| 209919 | GUILLERMO PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 209920 | GUILLERMO PEREZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 209921 | GUILLERMO PETERSON | ADDRESS ON FILE | | | | | | | |
| 662890 | GUILLERMO PIERLUISI ISERN | ADDRESS ON FILE | | | | | | | |
| 662891 | GUILLERMO PIERLUISI ISERN | ADDRESS ON FILE | | | | | | | |
| 662892 | GUILLERMO PINTADO RIVERA | HC 1 BOX 8097 | | | | LUQUILLO | PR | 00773 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662893 | GUILLERMO PLAZA AVILES/DALMA RAMOS | CAMPANILLA | 86-A CALLE DEL PARQUE | | | TOA BAJA | PR | 00949 | |
| 209922 | GUILLERMO PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 662894 | GUILLERMO PRADO PADILLA | HC 01 BOX 5008 | | | | OROCOVIS | PR | 00720 | |
| 209923 | GUILLERMO PUENTE MORCIGLIO | ADDRESS ON FILE | | | | | | | |
| 209924 | GUILLERMO QUILES CALDERON | ADDRESS ON FILE | | | | | | | |
| 209925 | GUILLERMO QUINONES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 209926 | GUILLERMO QUINONES SIERRA | ADDRESS ON FILE | | | | | | | |
| 844394 | GUILLERMO QUIÑONES TORRES | URB EL CAFETAL 2 | A-12 CALLE ANDRES SANTIAGO | | | YAUCO | PR | 00698 | |
| 209927 | GUILLERMO QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 662895 | GUILLERMO R BROWN PACORA | AIRPORT STATION | PO BOX 37422 | | | SAN JUAN | PR | 00937 | |
| 209928 | GUILLERMO R IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 209929 | GUILLERMO R QUIANES GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 209930 | GUILLERMO R SOTO CARRION | ADDRESS ON FILE | | | | | | | |
| 209931 | GUILLERMO R. IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 209932 | GUILLERMO RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 209933 | GUILLERMO RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 662896 | GUILLERMO RAMIREZ ESCANELLAS | ADDRESS ON FILE | | | | | | | |
| 209934 | GUILLERMO RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 209935 | GUILLERMO RAMOS LUINA | ADDRESS ON FILE | | | | | | | |
| 209936 | GUILLERMO RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 209937 | GUILLERMO RAMOS MURIEL | ADDRESS ON FILE | | | | | | | |
| 209938 | GUILLERMO RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 662740 | GUILLERMO REYES RIOS | P O BOX 302 | | | | GARROCHALES | PR | 00652 | |
| 209939 | GUILLERMO REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 662897 | GUILLERMO RIOS SANCHEZ | BOX 4204 | | | | BAYAMON | PR | 00956 | |
| 662898 | GUILLERMO RIOS SANCHEZ | URB COUNTRY CLUB | GQ20 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 209940 | GUILLERMO RIOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 662899 | GUILLERMO RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 662900 | GUILLERMO RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 662901 | GUILLERMO RIVERA CRUZ | BO 16 | COND VISTA DEL RIO | | | CAGUAS | PR | 00727 | |
| 209941 | GUILLERMO RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 209942 | GUILLERMO RIVERA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 209943 | Guillermo Rivera Gil | ADDRESS ON FILE | | | | | | | |
| 209944 | GUILLERMO RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 209945 | GUILLERMO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 209946 | GUILLERMO RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209947 | GUILLERMO RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 662902 | GUILLERMO RIVERA TEXIDOR | URB COSTA AZUL K-4 CALLE14 | | | | GUAYAMA | PR | 00784 | |
| 662903 | GUILLERMO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 662904 | GUILLERMO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 662905 | GUILLERMO RIVERA VEGA | HC 2 BOX 46760 | | | | VEGA BAJA | PR | 00693-9661 | |
| 209948 | GUILLERMO RIVERA VEGA | URB LOS ALMENDROS | EA 14 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 662906 | GUILLERMO ROBERTO MARTINEZ ORTIZ | RIVERSIDE PARK | D 6 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 662907 | GUILLERMO ROBLES SALGADO | URB MIRA FLORES | 32-4 CALLE 39 | | | BAYAMON | PR | 00957 | |
| 209949 | GUILLERMO ROCA FORT | ADDRESS ON FILE | | | | | | | |
| 662908 | GUILLERMO RODRIGUEZ ALMODOVAR | HC-04 BOX 45500 | | | | CAGUAS | PR | 00725 | |
| 209950 | GUILLERMO RODRIGUEZ CUELLAR | ADDRESS ON FILE | | | | | | | |
| 209951 | GUILLERMO RODRIGUEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 662909 | GUILLERMO RODRIGUEZ ESPADA | URB COSTA SUR | A 19 CALLE B | | | YAUCO | PR | 00698 | |
| 662910 | GUILLERMO RODRIGUEZ LOPEZ | BOX 1206 | | | | PE¨UELAS | PR | 00624 | |
| 209952 | GUILLERMO RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 209953 | GUILLERMO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 209954 | GUILLERMO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 662911 | GUILLERMO RODRIGUEZ SAMBRANA | 422 CALLE JUAN RODRIGUEZ | BO EL MANI | | | MAYAGUEZ | PR | 00680 | |
| 209955 | GUILLERMO ROMERO GABRIEL | ADDRESS ON FILE | | | | | | | |
| 662912 | GUILLERMO ROSA GUZMAN | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 209956 | GUILLERMO ROSA MANDRY | ADDRESS ON FILE | | | | | | | |
| 209957 | GUILLERMO ROSADO DAVILA | ADDRESS ON FILE | | | | | | | |
| 209958 | GUILLERMO ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 662741 | GUILLERMO ROSARIO FLORES | URB LA VISTA | I 9 VIA PANORAMICA | | | SAN JUAN | PR | 00924 | |
| 662913 | GUILLERMO ROSARIO SANTIAGO | HC 1 BOX 4350 | | | | AIBONITO | PR | 00705 | |
| 209959 | GUILLERMO ROSSELLO | ADDRESS ON FILE | | | | | | | |
| 209960 | GUILLERMO RUIZ / EP ENERGY LLC | SAGRADO CORAZON | 1711 SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| 662914 | GUILLERMO RUIZ BELLO | ADDRESS ON FILE | | | | | | | |
| 662915 | GUILLERMO RUIZ SIERRA | BO CANTERA 91 | | | | MANATI | PR | 00674 | |
| 662916 | GUILLERMO S OLIVER PREFASI | BOX 25 | | | | YAUCO | PR | 00698 | |
| 662917 | GUILLERMO SALGADO REYES | COUNTRY CLUB | 956 CALLE AZORES URB COUNTRY CLUB | | | RIO PIEDRAS | PR | 00924 | |
| 209961 | GUILLERMO SAN ANTONIO ACHA | ADDRESS ON FILE | | | | | | | |
| 662918 | GUILLERMO SANCHEZ | URB BELMONTE | CALLE CORDOVA 44 | | | MAYAGUEZ | PR | 00680 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209962 | GUILLERMO SANCHEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 662919 | GUILLERMO SANCHEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 662920 | GUILLERMO SANCHEZ RIVERA | P O BOX 1085 | | | | BARCELONETA | PR | 00617-1085 | |
| 662921 | GUILLERMO SANTANA SANCHEZ | P O BOX 683 | | | | LAS PIEDRAS | PR | 00771 | |
| 209963 | GUILLERMO SANTANA, NIEVES | ADDRESS ON FILE | | | | | | | |
| 795712 | GUILLERMO SANTANA, NIEVES | ADDRESS ON FILE | | | | | | | |
| 1770105 | Guillermo Santana, Nieves | ADDRESS ON FILE | | | | | | | |
| 209964 | GUILLERMO SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 662922 | GUILLERMO SANTIAGO ESPADA | PO BOX 190 | | | | COAMO | PR | 00769 | |
| 209965 | Guillermo Santiago Martinez | ADDRESS ON FILE | | | | | | | |
| 662923 | GUILLERMO SANTIAGO RODRIGUEZ | BO PLAYITA | 3 CALLE B | | | SALINAS | PR | 00751 | |
| 209966 | GUILLERMO SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 662924 | GUILLERMO SANTOS | BO PLAYA PONCE | 337 PASEO ROMANCE | | | PONCE | PR | 00731 | |
| 662925 | GUILLERMO SANTOS HERNANDEZ | URB PRADERA NORTE | AX 10 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 662926 | GUILLERMO SELVA RODRIGUEZ | P.O. BOX 688 | | | | SAN LORENZO | PR | 00754 | |
| 662927 | GUILLERMO SERRANO ORTEGA | F 25 CALLE QUINTERO | | | | TOA BAJA | PR | 00951 | |
| 662928 | GUILLERMO SERRANO SERRANO | HC 1 BOX 4740 | | | | SABANA HOYOS | PR | 00688 | |
| 209967 | GUILLERMO SILVA OTERO | ADDRESS ON FILE | | | | | | | |
| 209968 | GUILLERMO SORTILLON TENA | ADDRESS ON FILE | | | | | | | |
| 662929 | GUILLERMO SOSA RODRIGUEZ | PO BOX 203 | | | | CAROLINA | PR | 00986 | |
| 2147921 | Guillermo Soto, Jose | ADDRESS ON FILE | | | | | | | |
| 662930 | GUILLERMO SUAREZ COLON | 631 CALLE PEREIRA LEAL | APT 1503 | | | SAN JUAN | PR | 00923 | |
| 209969 | GUILLERMO SULIVERAS CASTRO | ADDRESS ON FILE | | | | | | | |
| 662931 | GUILLERMO TELLO | 12615 LYNCHBUREGT | | | | ORLANDO | FL | 32837-5027 | |
| 662932 | GUILLERMO TIRADO DE JESUS | SABANA ABAJO | EDIF 60 APT 461 | | | CAROLINA | PR | 00982 | |
| 209970 | GUILLERMO TOLEDO CASASUS | ADDRESS ON FILE | | | | | | | |
| 662933 | GUILLERMO TOLEDO RODRIGUEZ | HC 01 BOX 10558 | | | | HATILLO | PR | 00659 | |
| 662934 | GUILLERMO TORRES | PO BOX 219 | | | | CAGUAS | PR | 00726 | |
| 209972 | GUILLERMO TORRES AVALO | ADDRESS ON FILE | | | | | | | |
| 209973 | GUILLERMO TORRES CARMONA | ADDRESS ON FILE | | | | | | | |
| 662935 | GUILLERMO TORRES FLORES | COND MIRAMAR TOWER | APT 14 K | | | SAN JUAN | PR | 00907 | |
| 662936 | GUILLERMO TORRES MARRERO | URB GLEMVIEW GARDENS | M 22 CALLE A | | | PONCE | PR | 00730 | |
| 209974 | GUILLERMO TORRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 209975 | GUILLERMO TORRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 662937 | GUILLERMO TORRES RAMOS | PO BOX 357 | | | | AGUADILLA | PR | 00690 | |
| 662938 | GUILLERMO TORRES RIVERA | BUZON 2779 | CALLE ROMANA | | | QUEBRADILLA | PR | 00678 | |
| 209976 | GUILLERMO TORRES RIVERA | URB VILLA PARAISO | 1353 CALLE TACITA | | | PONCE | PR | 00728 | |
| 209977 | GUILLERMO TORRES RIVERA | VILLA PARAISO | 1371 C/ TACITA | | | PONCE | PR | 00728 | |
| 662939 | GUILLERMO TORRES VALENTIN | VICTOR ROJAS 2 | 68 CALLE 11 | | | ARECIBO | PR | 00612 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209978 | GUILLERMO TOUS OLIVER | ADDRESS ON FILE | | | | | | | |
| 662940 | GUILLERMO TRILLO | ADDRESS ON FILE | | | | | | | |
| 662941 | GUILLERMO TRINIDAD FIGUEROA | RR 10 BOX 10362 | | | | SAN JUAN | PR | 00926 9514 | |
| 662942 | GUILLERMO VALENTIN GARCIA | COND ALCAZAR | 1802 CALLE ALCAZAR SUITE 504 | | | PONCE | PR | 00717-3803 | |
| 662943 | GUILLERMO VALENTIN MORA | REPTO ANTONIA L | 5 CALLE CORICUA | | | MANATI | PR | 00674 | |
| 662945 | GUILLERMO VAZQUEZ MARTINEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 662946 | GUILLERMO VAZQUEZ MORALES | P O BOX 2732 | | | | SAN GERMAN | PR | 00683 | |
| 662947 | GUILLERMO VAZQUEZ RIVERA | COND QUINTANA | EDIF A APTO 1309 | | | SAN JUAN | PR | 00917 | |
| 662948 | GUILLERMO VEGA FIGUEROA | CANAS HOUSING | 73 CALLE 1 | | | PONCE | PR | 00731 | |
| 662949 | GUILLERMO VELAZQUEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 662950 | GUILLERMO VELEZ RIVERA | PO BOX 604 | | | | CABO ROJO | PR | 00623 | |
| 662951 | GUILLERMO VERA SEPULVEDA | PO BOX 713 | | | | ADJUNTAS | PR | 00601-0713 | |
| 209979 | GUILLERMO VICENTY CORTES | ADDRESS ON FILE | | | | | | | |
| 662952 | GUILLERMO VILAR SANTOS | VILLA NEVAREZ | 1025 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 662953 | GUILLERMO VILLODA TEXIDOR | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 662954 | GUILLERMO VILLODA TEXIDOR | VILLA CARIDAD | B 20 CALLE QUEBRADA | | | CAROLINA | PR | 00986 | |
| 844395 | GUILLERMO VIVAS JOSE | PO BOX 951 | | | | PONCE | PR | 00733 | |
| 662955 | GUILLERMO WATTLEY DIJOL | URB PUERTO NUEVO | 261 CALLE 3 NO | | | SAN JUAN | PR | 00920 | |
| 209980 | GUILLERMO WILLLIAM TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 662956 | GUILLERMO WITTE BOURHENNE | PASEO LAS OLAS | 317 CALLE DELFIN | | | DORADO | PR | 00646 | |
| 662957 | GUILLERMO ZAYAS MARTINEZ | CAPARRA HEIGHTS | 548 C/ ELMA | | | SAN JUAN | PR | 00920 | |
| 662958 | GUILLERMO ZEGARRA MOLINA | RR 2 BOX 5600 | | | | CIDRA | PR | 00739 | |
| 662959 | GUILLERMO ZUNIGA LOPEZ | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 209981 | GUILLERMO, AVILES | ADDRESS ON FILE | | | | | | | |
| 1419965 | GUILLERMO, NEGRON STGO. | JUAN C. RODRÍGUEZ LÓPEZ-DTE | 4024 CALLE AURORA | | | PONCE | PR | 00717-1513 | |
| 2081452 | Guillermo, Negron Stgo. representing minor S.N.A. | ADDRESS ON FILE | | | | | | | |
| 2081452 | Guillermo, Negron Stgo. representing minor S.N.A. | ADDRESS ON FILE | | | | | | | |
| 209982 | GUILLERMO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 662960 | GUILLERSINDO MALDONADO CRUZ | URB LEVITONW LAKES | DP 15 CALLE LAGO CERRILLO | | | TOA BAJA | PR | 00949 | |
| 209983 | GUILLET GONZALEZ, IVONNE C | ADDRESS ON FILE | | | | | | | |
| 209984 | GUILLET GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 795714 | GUILLET MUNOZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 209985 | GUILLET MUNOZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 209986 | GUILLET MUNOZ, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209987 | GUILLET RUIZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 209988 | GUILLET RUIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 209989 | GUILLET VELEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2122807 | Guillety Carbello, Madeline | ADDRESS ON FILE | | | | | | | |
| 2122807 | Guillety Carbello, Madeline | ADDRESS ON FILE | | | | | | | |
| 662961 | GUILLIAM DIAZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 662962 | GUILLIAN ORTIZ | 19 CALLE MIRAMAR | | | | PONCE | PR | 00731 | |
| 209990 | GUILLIANI COLON, CRISTINA L. | ADDRESS ON FILE | | | | | | | |
| 209991 | GUILLIANI DE LEON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 209992 | GUILLIANI JIMENEZ, JOSE FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 209993 | GUILLIANI JIMENEZ, MELIZA | ADDRESS ON FILE | | | | | | | |
| 209994 | GUILLIANI RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 209995 | GUILLIANI VIRUET, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 795715 | GUILLILAND ORTIZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| 209996 | GUILLONT JUARBE MD, SADIASEPT | ADDRESS ON FILE | | | | | | | |
| 209997 | GUILLONT JUARBE, FRANK | ADDRESS ON FILE | | | | | | | |
| 209998 | GUILLONT JUARBE, FRED | ADDRESS ON FILE | | | | | | | |
| 209999 | GUILLONT MUNIZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 2008958 | Guillont Muniz, Martha | ADDRESS ON FILE | | | | | | | |
| 210000 | GUILLORY BIGNAC, MARY | ADDRESS ON FILE | | | | | | | |
| 795716 | GUILLORY BRIGNAC, MARY | ADDRESS ON FILE | | | | | | | |
| 795717 | GUILLORY BRIGNAC, MARY | ADDRESS ON FILE | | | | | | | |
| 210001 | GUILLORY BRIGNAC, MARY | ADDRESS ON FILE | | | | | | | |
| 210002 | GUILLOT CHRISTIAN, MARGARET ANN | ADDRESS ON FILE | | | | | | | |
| 210003 | GUILLOT DELGADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 210004 | GUILLOT RIVERA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 210005 | GUILLOTI CORCHADO, YELANI | ADDRESS ON FILE | | | | | | | |
| 1786143 | Guilloty Borges, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 1810765 | GUILLOTY BORGES, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 210006 | GUILLOTY BORGES, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 210007 | GUILLOTY CALDER, GLADYS | ADDRESS ON FILE | | | | | | | |
| 210008 | GUILLOTY CHAULISANT, AUREA | ADDRESS ON FILE | | | | | | | |
| 210009 | GUILLOTY CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 795719 | GUILLOTY CRUZ, PAOLA C | ADDRESS ON FILE | | | | | | | |
| 210010 | GUILLOTY FERRER, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 210011 | GUILLOTY GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 662963 | GUILLOTY GULF STATION | P O BOX 69 | | | | MAYAGUEZ | PR | 00680 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210012 | Guilloty Justinian, Tomas F | ADDRESS ON FILE | | | | | | | |
| 210013 | GUILLOTY JUSTINIANO, ANA L | ADDRESS ON FILE | | | | | | | |
| 210014 | GUILLOTY MALAVE, JASON | ADDRESS ON FILE | | | | | | | |
| 210015 | GUILLOTY MERCADO, ADA IRIS | ADDRESS ON FILE | | | | | | | |
| 210016 | GUILLOTY MERCADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 653748 | Guilloty Miranda, Fernando | ADDRESS ON FILE | | | | | | | |
| 2098854 | Guilloty Miranda, Fernendo | ADDRESS ON FILE | | | | | | | |
| 1680829 | GUILLOTY MIRANDA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 2089469 | Guilloty Munoz, Jeanette | ADDRESS ON FILE | | | | | | | |
| 662964 | GUILLOTY NAVARRO WILFREDO | URB VALLE HERMOSO | T 18 CALLE PINO | | | HORMIGUERO | PR | 00660 | |
| 210017 | GUILLOTY NAZARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 210018 | GUILLOTY ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 210019 | GUILLOTY PEREZ, ALMILCAR | ADDRESS ON FILE | | | | | | | |
| 210020 | GUILLOTY PÉREZ, AMILCAR | LIC MIGUEL RIVERA MEDINA | LIC RIVERA RR-3 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| 1419966 | GUILLOTY PÉREZ, AMILCAR | MIGUEL RIVERA MEDINA | RR-3 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| 210021 | GUILLOTY PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 210022 | GUILLOTY PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 210024 | GUILLOTY PEREZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 210023 | GUILLOTY PEREZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 1745633 | Guilloty Perez, Victor | ADDRESS ON FILE | | | | | | | |
| 210025 | GUILLOTY RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 210026 | GUILLOTY RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 210028 | GUILLOTY RAMOS, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 210029 | GUILLOTY RAMOS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 795720 | GUILLOTY RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 210031 | GUILLOTY RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 795721 | GUILLOTY RIVERA, SHEILAMARY | ADDRESS ON FILE | | | | | | | |
| 1425321 | GUILLOTY RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 210034 | GUILLOTY RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 210035 | GUILLOTY RUPERTO, EDNA L | ADDRESS ON FILE | | | | | | | |
| 795722 | GUILLOTY RUPERTO, EDNA L | ADDRESS ON FILE | | | | | | | |
| 662965 | GUILLOTY SERV STATION /REYNALDO GUILLOTY | PO BOX 88 | | | | LAS MARIAS | PR | 00670 | |
| 210036 | GUILLOTY SILVA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 210037 | GUILLOTY SOTO, JAN J. | ADDRESS ON FILE | | | | | | | |
| 210038 | GUILLOTY VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 210039 | GUILLOTY VELEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1733468 | Guilloty Velez, Victor | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795724 | GUILLOTY VELEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 795725 | GUILLTY BORGES, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 662966 | GUILSA LOPEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 662967 | GUIMALYS MEDINA MELENDEZ | HC 2 BOX 17013 | | | | RIO GRANDE | PR | 00745 | |
| 210040 | GUIMARIE RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 210041 | GUIMARIE SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 210042 | GUIMARY CRUZ MARTE | ADDRESS ON FILE | | | | | | | |
| 210043 | GUIMARY CRUZ Y MARTA RIVAS | ADDRESS ON FILE | | | | | | | |
| 210044 | GUIMEL CORTES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 210046 | GUIMERFE INC | CALLE C BLOQUE J #3 | JARDINES DE CAGUAS | | | CAGUAS | PR | 00727-2515 | |
| 210045 | GUIMERFE INC | JARDINES DE CAGUAS | CALLE C BLOQUE J 3 | | | CAGUAS | PR | 00725 | |
| 210047 | GUIMERFE INC | PMB Box 376 100 | GRND PASEOS BLVD. STE. 112 | | | SAN JUAN | PR | 00926 | |
| 2150631 | GUI-MER-FE INC. | ATTN: JUAN JARAMILLO MEDINA | CORPORATE OFFICE PARK | MARGINAL MARTINEZ NADAL, SUITE 201, 36 PR 20 | | GUAYNABO | PR | 00926 | |
| 2150630 | GUI-MER-FE INC. | ATTN: MERCEDES GARCIA, RESIDENT AGENT | PMB 376 | 100 GRAND PASEOS BOULEVARD SUITE 112 | | SAN JUAN | PR | 00926 | |
| 210048 | GUIMET ROSARIO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 795726 | GUIN CARDONA, ILYANA C | ADDRESS ON FILE | | | | | | | |
| 210049 | GUINDIN BATISTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 210050 | GUINDIN COLLAZO, ENID | ADDRESS ON FILE | | | | | | | |
| 210051 | GUINDIN COLLAZO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 210052 | Guindin Collazo, Orlando L | ADDRESS ON FILE | | | | | | | |
| 210053 | Guindin Collazo, Russell | ADDRESS ON FILE | | | | | | | |
| 210054 | GUINDIN COLLAZO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 210055 | GUINDIN CORRALIZA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 210056 | GUINDIN CORRALIZA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 210057 | GUINDIN CUEVAS MD, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 210058 | Guindin Gonzalez, Marta | ADDRESS ON FILE | | | | | | | |
| 795727 | GUINDIN LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 210059 | GUINDIN LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 210060 | GUINDIN MARTINEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 210061 | Guindin Robles, Alex J. | ADDRESS ON FILE | | | | | | | |
| 795728 | GUINDIN ROBLES, JOANNY | ADDRESS ON FILE | | | | | | | |
| 210062 | GUINDIN ROBLES, JOANNY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210063 | GUINDIN VELAZQUEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 210064 | GUINDIN, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 210065 | GUINIS QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 210066 | GUINOT COTTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 210067 | GUINOT MELENDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 2146569 | Guinot-Melendez, Josefina | ADDRESS ON FILE | | | | | | | |
| 210068 | GUIRADO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 662968 | GUIRIMAR CONSTRUCTION CORP | PO BOX 195395 | | | | SAN JUAN | PR | 00919-5395 | |
| 210069 | GUIRRIDO RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 210070 | GUISAO NIEVES, EMMARY | ADDRESS ON FILE | | | | | | | |
| 210071 | GUISAO SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 210072 | GUISAO SANTIAGO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 210073 | GUISAO SANTIAGO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 795729 | GUISAO SANTIAGO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 210074 | GUISAO SENQUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 210075 | GUISAO SENQUIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 210076 | GUISE CALDERON, YANILKA | ADDRESS ON FILE | | | | | | | |
| 662969 | GUISELL LARREGUI CANDELARIA | URB MONTE BELLO | 781 CALLE COLLARINA | | | DORADO | PR | 00646 | |
| 662970 | GUISELLE J FELICIANO BURGOS | URB VILLA MARIA | R 5 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 210077 | GUISHARD CECILIO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 210078 | GUISHARD FUENTES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 210079 | GUISHARD FUENTES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 795730 | GUISHARD GARCIA, DAPHNE Z | ADDRESS ON FILE | | | | | | | |
| 210080 | GUISHARD GARCIA, DAPHNE Z | ADDRESS ON FILE | | | | | | | |
| 210081 | GUISHARD GARCIA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 210082 | GUISHARD RENTAS, ELSA | ADDRESS ON FILE | | | | | | | |
| 210083 | GUISHARD RENTAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1499733 | GUITERREZ CINTRON, PEDRO JAVIER | ADDRESS ON FILE | | | | | | | |
| 1694297 | Guiterrez Lopez, Jose | ADDRESS ON FILE | | | | | | | |
| 2045299 | Guitierrez Cruz, Angel L. | ADDRESS ON FILE | | | | | | | |
| 662971 | GUITZALIS AMARO FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 210084 | GUIVAS ACOSTA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 210085 | GUIVAS ARVELO, MIRTA I. | ADDRESS ON FILE | | | | | | | |
| 210086 | GUIVAS BORDOY, MABEL | ADDRESS ON FILE | | | | | | | |
| 210088 | GUIVAS BORRERO, JOHN | ADDRESS ON FILE | | | | | | | |
| 795731 | GUIVAS LABAULT, XIOMARA E | ADDRESS ON FILE | | | | | | | |
| 210089 | GUIVAS MARTY, JOSE | ADDRESS ON FILE | | | | | | | |
| 1529556 | Guivas Pepin, Wanda | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210090 | GUIVAS PEPIN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 210091 | GUIVAS PEREZ, KEVIN J | ADDRESS ON FILE | | | | | | | |
| 210092 | GUIVAS PRATTS, NILDAMARIS | ADDRESS ON FILE | | | | | | | |
| 210094 | GUIVAS RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 210093 | GUIVAS RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 795732 | GUIVAS RIVERA, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 210095 | GUIVEN LOPEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 1448414 | GUJAVARTY, KRISHNA | ADDRESS ON FILE | | | | | | | |
| 662972 | GULBRANDSEN MFG-INC. | P.O. BOX 25117 | | | | SAN JUAN | PR | 00928 | |
| 210096 | GULBRANDSEN PUERTO RICO INC | HC 3 BOX 6787 | | | | DORADO | PR | 00646 | |
| 210097 | Guldi Olivo, Ivonne | ADDRESS ON FILE | | | | | | | |
| 210098 | GULER, SAHIN | ADDRESS ON FILE | | | | | | | |
| 662974 | GULF ALTAMESSA | ALTAMESSA | 1460 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 210099 | GULF AND CARIBBEAN FISHERIES INSTITUTE | PO BOX 21655 SOUTH CAROLINA | | | | CHARLESTON | SC | 29413 | |
| 662975 | GULF CAMPO RICO | P.O. BOX 3022611 | | | | SAN JUAN | PR | 00902 | |
| 662976 | GULF CARIBBEAN POLLUTION GROUP | PO BOX 910 | | | | CABO ROJO | PR | 00623-0910 | |
| 662977 | GULF CENTRAL STATION | URB SANTIAGO IGLESIAS | 1437 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 662978 | GULF CENTRAL STATION/O.ABELJOWAD | URB SANTIAGO IGLESIAS | 1437 CALLE FERRER FERRER | | | CAPARRA HEIGTHS | PR | 00921 | |
| 662979 | GULF CENTRALSTATION | ESQ SAN PATRICIO | 1652 AVE CENTRAL LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 210100 | GULF CHEMICAL CORP | FIRM DELIVERY | | | | PENUELA | PR | 00624-7500 | |
| 210101 | GULF COAST DERMATOLOGY SKIN | ATTN MEDICAL RECORDS | 6701 AIRPORT BLVD STE D232 | | | MOBILE | AL | 36608-6757 | |
| 210102 | GULF COAST HEALTH CENTER INC | MEDICAL RECORDS | 2548 MEMORIAL BLVD | | | PORT ARTHUR | TX | 77640-2825 | |
| 662980 | GULF COAST PATHOLOGYS | PO BOX 947 | | | | HOUSTON | TX | 77001-0947 | |
| 662981 | GULF COAST TREATMET CENTER | 1015 MAR WALT DRIVE FOR | FOR WALTON BEACH | | | FLORIDA | PR | 32547 | |
| 1431640 | Gulf Enterprises, LLLP | T&T Capital Management | 2211 Michelson Dr, Ste 540 | | | Irvine | CA | 92612 | |
| 1431380 | Gulf Enterprises, LLLP | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1430947 | Gulf Enterprises, LLLP | T&T Capital Management | re: Mudslingers Holdings | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | |
| 1431380 | Gulf Enterprises, LLLP | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1430947 | Gulf Enterprises, LLLP | TD Ameritrade | acct #941463686 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 1431640 | Gulf Enterprises, LLLP | TD Ameritrade | acct #941643124 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 662982 | GULF INSURANCE COMPANY | 4600 FULLER DRIVE | | | | IRVING | TX | 75038 | |
| 662983 | GULF LOS ANGELES | LOS ANGELES | AVE DE LAS POSAS ESQ MARGINAL | | | CAROLINA | PR | 00979 | |
| 210103 | GULF LUMBER INC | BOX 364931 | | | | SAN JUAN | PR | 00921-0000 | |
| 662984 | GULF LUMBER INC | PO BOX 70161 | | | | SAN JUAN | PR | 00936 | |
| 210104 | GULF LUMBER, INC. | PO BOX 70161 | | | | SAN JUAN | PR | 00913 | |
| 210105 | GULF OF MEXICO FOUNDATION | PMB 51 5403 EVERHART ROAD | | | | CORPUS CHRISTI | TX | 78411 | |
| 210106 | GULF PETROLEUM CORP | PO BOX 361988 | | | | SAN JUAN | PR | 00936 | |
| 662985 | GULF PLAZA 1 | PO BOX 52242 | | | | TOA BAJA | PR | 00950-2242 | |
| 210107 | GULF PLAZA INC | PO BOX 270004 | | | | SAN JUAN | PR | 00928 | |
| 210108 | GULF SABANA LLANA | MONTE TRUJILLO | E 4 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 210109 | GULF SABANA LLANA INC | MONTE TRUJILLO CALLE 3 E-4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 844396 | GULF SAN MARTIN | CARR 10 KM 56 | BDA NUEVA E-68 | | | UTUADO | PR | 00641 | |
| 210110 | GULF SAN MARTIN | PO BOX 1260 | | | | UTUADO | PR | 00641 | |
| 662987 | GULF SERVICE CENTER | HC 2 BOX 10094 | | | | QUEBRADILLAS | PR | 00678 | |
| 662989 | GULF SERVICE STATION | BOX 1008 | | | | VILLALBA | PR | 00766 | |
| 210111 | GULF SERVICE STATION | HACIENDA MARGARITA | BUZON 185 | | | LUQUILLO | PR | 00773 | |
| 210112 | GULF SERVICE STATION | LEADERS 131 BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 662990 | GULF SERVICE STATION | MONTE CARLOS | 905 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 662988 | GULF SERVICE STATION | PO BOX 286 | | | | OROCOVIS | PR | 00720 | |
| 831388 | Gulf Super Sta. Inc. | Carr. 190 KM 8 | Urb. Vistamar | | | Carolina | PR | 00987 | |
| 662991 | GULF SUPER STA. LA CERAMICA/G.CEBALLOS | AMF FACILITY P.O. BOX 810004 | | | | CAROLINA | PR | 00981-0004 | |
| 662992 | GULF SUPER STA. LA CERAMICA/G.CEBALLOS | VILLAS DE ISLA VERDE | APTO A 13 #109 | | | CAROLINA | PR | 00978 | |
| 662993 | GULF SUPER STATION | PO BOX 4618 | | | | VEGA BAJA | PR | 00694 | |
| 210113 | GULF SUPER STATION INC | PO BOX 810004 | | | | CAROLINA | PR | 00981-0004 | |
| 662994 | GULF TO BAY ANESTHESIOLOG | PO BOX 861512 | | | | ORLANDO | FL | 32886 | |
| 662996 | GULF TRADING CORP | PO BOX 364931 | | | | SAN JUAN | PR | 00936 | |
| 662995 | GULF TRADING CORP | PO BOX 70161 | | | | SAN JUAN | PR | 00936-8161 | |
| 662973 | GULF TREATING INC | PO BOX 70161 | | | | SAN JUAN | PR | 00936 | |
| 662997 | GULF TURABO SERVICE STATION | P O BOX 1975 | | | | CAGUAS | PR | 00726 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662998 | GULF VERSALLES/JPR GULF SERVICE STATION | PO BOX 2083 | | | | BAYAMON | PR | 00960-2083 | |
| 210114 | GULIANA N IZQUIERDO COLON | ADDRESS ON FILE | | | | | | | |
| 210115 | Gulick Maldonado, Rafael S | ADDRESS ON FILE | | | | | | | |
| 210116 | GULICK RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 662999 | GULIF CORP | PO BOX 41282 | | | | SAN JUAN | PR | 00940 | |
| 210117 | GULLERMO MOLINA | ADDRESS ON FILE | | | | | | | |
| 844397 | GULLERMO PIC JR MD | THE LITTLE TOWER | 1473 AVE WILSON STE 101 | | | SANTURCE | PR | 00907-2363 | |
| 210118 | GULLON RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 210119 | GULLON TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 210121 | GULLON TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 210122 | GULLON TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 795733 | GULLON TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 210123 | GULLON TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 210124 | GULLON VELEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 210125 | GULLON VELEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 210126 | GULU PR BRANCH INC | PO BOX 9658 | | | | SAN JAUN | PR | 00908 | |
| 663000 | GUMA & ASSOC INC | P O BOX 145110 | | | | ARECIBO | PR | 00614 5110 | |
| 210127 | GUMA BACOT, SERGIO | ADDRESS ON FILE | | | | | | | |
| 210128 | GUMA MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 210129 | GUMA TORRES, ANA S | ADDRESS ON FILE | | | | | | | |
| 210130 | GUMA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 210131 | GUMA TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 210132 | GUMA TORRES, DIANA M | ADDRESS ON FILE | | | | | | | |
| 210133 | GUMA TORRES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 2148067 | Guman Vega, Victor | ADDRESS ON FILE | | | | | | | |
| 210134 | GUMBE BONILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 210135 | GUMBS PARRILLA, KARLINE | ADDRESS ON FILE | | | | | | | |
| 210136 | GUMBS PRINCE, CONRAD | ADDRESS ON FILE | | | | | | | |
| 210137 | GUMDROP BOOKS | 106 AVE DE DIEGO STE 35 | | | | SAN JUAN | PR | 00907 | |
| 663001 | GUMDROP BOOKS | PO BOX 505 | 100W 16TH STREET | | | BETHANY | MO | 64424 | |
| 210138 | GUMDROP BOOKS | PO BOX 505 | | | | BETHANY | MO | 64424-0505 | |
| 663002 | GUMERCINDA ROSARIO | RES MARTINEZ NADAL | EDIF C APT 25 | | | GUAYNABO | PR | 00966 | |
| 663003 | GUMERCINDO LOPEZ | 63 BEACH STREET PATTERSON | | | | PATTERSON | NY | 00571 | |
| 663004 | GUMERCINDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 210139 | GUMERCINDO ROMERO CEPEDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663005 | GUMERCINDO SUAREZ TORO Y ROSA DIAZ ROSSY | ADDRESS ON FILE | | | | | | | |
| 210140 | GUMERSINDA BONILLA PABEY | ADDRESS ON FILE | | | | | | | |
| 663006 | GUMERSINDA CARABALLO | HC 1 BOX 5612 | | | | YABUCOA | PR | 00767 | |
| 663007 | GUMERSINDA DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 663008 | GUMERSINDA PLAZA MONTALVO | PO BOX 557 MERCEDITA | | | | PONCE | PR | 00717 | |
| 210141 | GUMERSINDA REYES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 663009 | GUMERSINDA RODRIGUEZ MARTINEZ | HC 1 BOX 8259 | | | | AGUAS BUENAS | PR | 00703-9721 | |
| 663011 | GUMERSINDO APONTE | HC 02 BOX 12953 | | | | AGUAS BUENAS | PR | 00703 | |
| 210142 | GUMERSINDO APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| 663012 | GUMERSINDO ARGUELLES FRESNO | PO BOX 361416 | | | | SAN JUAN | PR | 00936 | |
| 210143 | GUMERSINDO BRAVO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 210144 | GUMERSINDO CLAUDIO / ISABEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 210145 | GUMERSINDO JACA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 663013 | GUMERSINDO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 663014 | GUMERSINDO ORTIZ ORTIZ | HC 71 BOX 1821 | | | | NARANJITO | PR | 00719 | |
| 663015 | GUMERSINDO PEREZ | HC 2 BOX 7337 | | | | CAMUY | PR | 00627 | |
| 663016 | GUMERSINDO RIVERA ROMERO | JARDINES DE QUINTANA | EDIF C APTO 12 | | | SAN JUAN | PR | 00917 | |
| 663017 | GUMERSINDO RODRIGUEZ RODRIGUEZ | P O BOX 839 | | | | CATANO | PR | 00962 | |
| 663010 | GUMERSINDO ROMAN CORCHADO | ADDRESS ON FILE | | | | | | | |
| 210146 | GUMERSINDO TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| 663018 | GUMERSINDO VALDEZ DIAZ | HC 04 BOX 48628 | | | | CAGUAS | PR | 00725 | |
| 663019 | GUMERSINDO VELEZ PEREZ | URB ALTURAS DEL MAR | 72 CALLE PUERTO | | | ISABELA | PR | 00662 | |
| 210147 | GUMI CO DE MIRO | PO BOX 800676 | | | | COTO LAUREL | PR | 00780 | |
| 663020 | GUMITAS | 318 STOP 22 DE DIEGO | | | | SANTURCE | PR | 00909 | |
| 210148 | GUNDOG, ADIGUZEL | ADDRESS ON FILE | | | | | | | |
| 210149 | GUNKEL GUTIERREZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 210150 | GUNNESS SANCHEZ, DOWLATEE | ADDRESS ON FILE | | | | | | | |
| 831389 | Guns Magazine | PO Box 85201 | | | | San Diego | CA | 92186 | |
| 663021 | GUNTHER BRANDT | ADDRESS ON FILE | | | | | | | |
| 1482178 | GUNTHER G. GLASER REV LIV TRUST | 1147 HOMELAND PARK ST | | | | THE VILLAGES | FL | 32162 | |
| 210152 | GUNTIN PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 210153 | GUNTIN PAGAN, MILAGROS M. | ADDRESS ON FILE | | | | | | | |
| 210154 | GUO MD, XIAOGING | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1497035 | Guolin Deng & Xinwei Cui Deng | ADDRESS ON FILE | | | | | | | |
| 1432068 | Gupta, Prakash | ADDRESS ON FILE | | | | | | | |
| 1431382 | Gupta, Shalini | ADDRESS ON FILE | | | | | | | |
| 210155 | GUR MEAT INC | P O BOX 534 | | | | GARROCHALES | PR | 00652 | |
| 663022 | GURABO BAKERY | HC 02 BOX 32208 | | | | CAGUAS | PR | 00725 | |
| 210156 | GURABO BAKERY | URB FLAMBOYAN | 32 CALLE SAUCE | | | GURABO | PR | 00778 | |
| 663023 | GURABO COMMUNITY HEALTH CENTER | P O BOX 1277 | | | | GURABO | PR | 00778 | |
| 210157 | GURABO COMMUNITY HEALTH CENTER INC. | P.O. BOX 1277 | | | | GURABO | PR | 00778-0000 | |
| 210158 | GURABO ELDERLY APARTMENT LLC | P O BOX 8479 | | | | SAN JUAN | PR | 00910-0479 | |
| 2163920 | GURABO ELDERLY APARTMENT, LLC | 567 BARBOSA AVE. | | | | SAN JUAN | PR | 00923 | |
| 2137632 | GURABO ELDERLY APARTMENT, LLC | RAMFIS JAVIER PEREZ | 567 BARBOSA AVE. | | | SAN JUAN | PR | 00923 | |
| 210159 | GURABO FUNERAL HOME | 152 CALLE ANDRES CRUZ RIVERA | | | | GURABO | PR | 00778 | |
| 663024 | GURABO FUNERAL HOMME | 152 CALLE ANDRES ARUZ | | | | GURABO | PR | 00778 | |
| 210160 | GURABO HEALTH CENTER | PO BOX 1263 | | | | GURABO | PR | 00778 | |
| 210161 | GURAYOAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 2043829 | GURITS GALLEGO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 663025 | GURLEY PRECISION INSTRUMENTS | 514 FULTON ST | | | | TROY | NY | 12180 | |
| 210162 | Gurrumendi Soto, Roderick A | ADDRESS ON FILE | | | | | | | |
| 210163 | GURUNG LUHRING, SANDRA | ADDRESS ON FILE | | | | | | | |
| 795734 | GURUNG LUHRING, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1937914 | Gurung-Luhring, Sandra | ADDRESS ON FILE | | | | | | | |
| 663026 | GURYS CATERING SERV Y/O MARGARITA LOPEZ | HC 56 BOX 5130 | | | | AGUADA | PR | 00602 | |
| 663027 | GURYS CATERING SERV Y/O MARGARITA LOPEZ | PO BOX 5130 | | | | AGUADA | PR | 00602 | |
| 844398 | GURYS CATERING SERVICE | HC 56 BOX 5130 | | | | AGUADA | PR | 00602-9657 | |
| 663028 | GUSBERTO TORRES TORRES | URB LEVITOWN 1749 | CALLE DARSENA | | | TOA BAJA | PR | 00949 | |
| 210164 | GUSMAN CAMACHO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 210165 | GUSTABO RAMIREZ ARVELO | ADDRESS ON FILE | | | | | | | |
| 210166 | GUSTAFON CENTENO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 210167 | GUSTAVO A ALMODOVAR ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 210168 | GUSTAVO A BARBOSA AYALA | ADDRESS ON FILE | | | | | | | |
| 663030 | GUSTAVO A BRAVO PADIN | ADDRESS ON FILE | | | | | | | |
| 663031 | GUSTAVO A CASTRO CASTRO | HC 01 BOX 3647 | | | | ADJUNTAS | PR | 00601-9704 | |
| 663032 | GUSTAVO A CASTRO CASTRO | HC 1 BOX 3647 | | | | ADJUNTAS | PR | 00601 | |
| 210169 | GUSTAVO A COLBERG MENENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210170 | GUSTAVO A COTTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 663033 | GUSTAVO A DEL TORO BERMUDEZ | PO BOX 366338 | | | | SAN JUAN | PR | 00936-6338 | |
| 663034 | GUSTAVO A DIAZ CARABALLO | PO BOX 3479 | | | | VEGA ALTA | PR | 00687 | |
| 844399 | GUSTAVO A ECHAVARRIA JIMENEZ | COND MONSERRATE TOWER | 1 AVE SANCHEZ OSORIO APT 1712 | | | CAROLINA | PR | 00983-3220 | |
| 210171 | GUSTAVO A FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 663035 | GUSTAVO A FIGUEROA SUAREZ | ALT DE VEGA ALTA | AA 55 CALLE W | | | VEGA BAJA | PR | 00693 | |
| 663036 | GUSTAVO A GELPI | ADDRESS ON FILE | | | | | | | |
| 210172 | GUSTAVO A GRANA | ADDRESS ON FILE | | | | | | | |
| 844400 | GUSTAVO A GUILBE ZAYAS | HC 3 BOX 15608 | | | | JUANA DIAZ | PR | 00795-9523 | |
| 210173 | GUSTAVO A LARRAURI MARTE | ADDRESS ON FILE | | | | | | | |
| 210174 | GUSTAVO A MARIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 663037 | GUSTAVO A MARTINEZ TRISTANI | PO BOX 195011 | | | | SAN JUAN | PR | 00919-5011 | |
| 663038 | GUSTAVO A MELENDEZ AVILA | 3RA SEC LEVITTOWN | 3052 CALAMAR | | | TOA BAJA | PR | 00949 | |
| 210175 | GUSTAVO A MONTALVO SOTO | ADDRESS ON FILE | | | | | | | |
| 210176 | GUSTAVO A MUNIZ GAYA | ADDRESS ON FILE | | | | | | | |
| 210177 | GUSTAVO A ORTEGA | ADDRESS ON FILE | | | | | | | |
| 663039 | GUSTAVO A ORTIZ BERNARDY | RR 1 BOX 3235 | | | | CIDRA | PR | 00739 | |
| 663040 | GUSTAVO A ORTIZ DIAZ | URB CAMBIDGE PARK | 14 OXFORD | | | SAN JUAN | PR | 00926 | |
| 663041 | GUSTAVO A PEREZ RODRIGUEZ | P O BOX 194604 | | | | SAN JUAN | PR | 00919 | |
| 210178 | GUSTAVO A QUINONES PINTO | ADDRESS ON FILE | | | | | | | |
| 210179 | GUSTAVO A QUINONEZ PINTO | ADDRESS ON FILE | | | | | | | |
| 663042 | GUSTAVO A REYES HERNANDEZ | RR 2 BOX 775 | | | | SAN JUAN | PR | 00928 | |
| 210180 | GUSTAVO A RODRIGUEZ CORSINO | ADDRESS ON FILE | | | | | | | |
| 663043 | GUSTAVO A RODRIGUEZ FERNANDEZ | ALTURAS DE FLAMBOYAN | LL 17 CALLE 31 | | | BAYAMON | PR | 00959 | |
| 663044 | GUSTAVO A SANTIAGO NEGRON | ALTURAS DEL ENCANTO | G 27 CALLE 9 | | | JUANA DIAZ | PR | 00795 | |
| 210181 | GUSTAVO A SEPULVEDA MATTEI | ADDRESS ON FILE | | | | | | | |
| 210182 | GUSTAVO A SERRANO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 663045 | GUSTAVO A VALCARCEL DELGADO | VILLA CAROLINA | CALLE 47 BLOQUE 62 NO 8 | | | CAROLINA | PR | 00985 | |
| 663046 | GUSTAVO A VELEZ ACEVEDO | TERRAZAS DE GUAYNABO | J 3 CALLE PASCUA | | | GUAYNABO | PR | 00969 | |
| 210183 | GUSTAVO A ZAMBRANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 663048 | GUSTAVO A. BURES GARCIA | EST DEL LAGO | 146 AVE ESTANCIAS DEL LAGO | | | CAGUAS | PR | 00725 | |
| 210184 | GUSTAVO A. DIAZ DEL TORO | LIC. AGUAYO DÍAZ, JOSÉ F. | SAN ALFONSO #1333, | URB. ALTAMESA, | | SAN JUAN | PR | 00921 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210185 | GUSTAVO A. DIAZ DEL TORO | LIC. FONT GARCÍA, GIANCARLO | I CENTRO INTERNACIONAL DE MERCADEO | 100 CARR 165 STE 404 | | GUAYNABO | PR | 00968 | |
| 210186 | GUSTAVO A. DIAZ DEL TORO | LIC. LOPEZ DIAZ, NELLYMARIE | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 210187 | GUSTAVO A. MARTÍNEZ MACHICOTE | SR. GUSTAVO MARTÍNEZ MACHIOTE- DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | PO BOX 1078 | | | YABUCOA | PR | 00767 | |
| 210188 | GUSTAVO A. RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 663047 | GUSTAVO A. SANCHEZ SANTIAGO | CALLE MESTRE 39 | | | | CABO ROJO | PR | 00623 | |
| 210189 | GUSTAVO A. SEPULVEDA MATTEI | ADDRESS ON FILE | | | | | | | |
| 663050 | GUSTAVO ADOLFO CABRERA | URB. SIERRA LINDA | D-21 BAJOS CALLE 2 | | | BAYAMON | PR | 00957 | |
| 663051 | GUSTAVO ALMODOVAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 210190 | GUSTAVO ALVAREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 210191 | GUSTAVO APONTE VELEZ | ADDRESS ON FILE | | | | | | | |
| 663052 | GUSTAVO ARRILLAGA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 210192 | GUSTAVO BARBA NICIENZA | ADDRESS ON FILE | | | | | | | |
| 210194 | GUSTAVO BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 210195 | GUSTAVO BERRIOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 210196 | GUSTAVO BRAUN REIMERS | ADDRESS ON FILE | | | | | | | |
| 210197 | GUSTAVO C FIGUEROA VARGAS | ADDRESS ON FILE | | | | | | | |
| 663053 | GUSTAVO CABARROUY | COND UNION NORTE | 664 CALLE UNION APT 1006 | | | SANTURCE | PR | 00907 | |
| 844401 | GUSTAVO CAR CLEANING | PO BOX 132 | | | | CAMUY | PR | 00627 | |
| 663054 | GUSTAVO CAR CLENING | PO BOX 132 | | | | CAMUY | PR | 00627 | |
| 210198 | GUSTAVO CARABALLO MERCADO | RR 3 BOX 4419 | | | | RIO PIEDRAS | PR | 00926 | |
| 663055 | GUSTAVO CARABALLO MERCADO | RR 3 BOX 4419 | | | | SAN JUAN | PR | 00926 | |
| 663056 | GUSTAVO CASANOVA RIVERA | P O BOX 1213 | | | | CABO ROJO | PR | 00623 | |
| 663057 | GUSTAVO CHACON IZQUIERDO | URB EL COMANDANTE | 962 CALLE CECILIO LEBRON | | | SAN JUAN | PR | 00924-3512 | |
| 210199 | GUSTAVO CLASSE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 663058 | GUSTAVO COLLADO ORTA | URB LA RAMBLA | 383 B CALLE E | | | PONCE | PR | 00731 | |
| 663059 | GUSTAVO COLLAZO | PMB 174 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 663060 | GUSTAVO COLON ANDUJAR | HC 2 BOX 6981 | | | | FLORIDA | PR | 00650-9106 | |
| 210200 | GUSTAVO CORDOVA BENGOA | ADDRESS ON FILE | | | | | | | |
| 663061 | GUSTAVO CORTES NUNEZ | P O BOX 1293 | | | | RIO GRANDE | PR | 00745-1293 | |
| 663062 | GUSTAVO CRUZ GRAJALES | PMB 365 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 663064 | GUSTAVO DELANUVOY BRUNO | ALT DE RIO GRANDE | H 338 CALLE 7 | | | RIO GRANDE | PR | 00745 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663065 | GUSTAVO DIAZ PAGANI | REPTO LANDRAU | 1442 CALLE DUINA | | | SAN JUAN | PR | 00921 | |
| 663066 | GUSTAVO DIAZ PARRILLA | URB COSTA BRAVA | 22 CALLE FALCON | | | ISABELA | PR | 00662 | |
| 663067 | GUSTAVO DOMINGUEZ PINO | 1560 CALLE PARANA | APT 6-C | | | SAN JUAN | PR | 00926 | |
| 663068 | GUSTAVO E BELLO ROJAS | PO BOX 366008 | | | | SAN JUAN | PR | 00935-6008 | |
| 210201 | GUSTAVO E FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 210202 | GUSTAVO E FLORES BAUER | ADDRESS ON FILE | | | | | | | |
| 210203 | GUSTAVO E HAEDO CASTRO | ADDRESS ON FILE | | | | | | | |
| 210204 | GUSTAVO E HAEDO CASTRO | ADDRESS ON FILE | | | | | | | |
| 210205 | GUSTAVO E LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 210206 | GUSTAVO E LUIS MARTIN | ADDRESS ON FILE | | | | | | | |
| 210207 | GUSTAVO E NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 210208 | GUSTAVO E NEGRONI FORTIS | ADDRESS ON FILE | | | | | | | |
| 210209 | GUSTAVO E OLIVIERI CINTRON | ADDRESS ON FILE | | | | | | | |
| 210210 | GUSTAVO E RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 210211 | GUSTAVO E RODRIGUEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 844402 | GUSTAVO E VIDAL QUILES | JARD DORADO | 21305 CALLE CLAVEL | | | DORADO | PR | 00646-8524 | |
| 663069 | GUSTAVO E WAREHOUSE C/O JANDELIZE PEREZ | HC 05 BOX 36720 | | | | SAN SEBASTIAN | PR | 00685 | |
| 663070 | GUSTAVO E. TORO RAMOS | EXT LA MILAGROSA | T14 CALLE K | | | BAYAMON | PR | 00959 | |
| 210213 | GUSTAVO ENRIQUE RAMOS ALBINO | ADDRESS ON FILE | | | | | | | |
| 663071 | GUSTAVO FADHEL | CUADRANGLE MEDICAL CENTER | 50 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 210214 | GUSTAVO FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 210215 | GUSTAVO GARAY FUENTES | ADDRESS ON FILE | | | | | | | |
| 210216 | GUSTAVO GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 663072 | GUSTAVO GARCIA MORALES | MANSIONES DE CAROLINA DD I | CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 663073 | GUSTAVO GOMEZ QUINTANA | URB VILLA CAROLINA | 109-35 CALLE 82 | | | CAROLINA | PR | 00985 | |
| 210217 | GUSTAVO GONZALEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 210218 | GUSTAVO GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 210219 | GUSTAVO GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 663074 | GUSTAVO GRACIA DIAZ | URB VILLA NEVAREZ 1095 CALLE 13 | | | | SAN JUAN | PR | 00927-5317 | |
| 210220 | GUSTAVO GRANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 210221 | GUSTAVO GUEVARA GARISOAIN | ADDRESS ON FILE | | | | | | | |
| 663075 | GUSTAVO GUTIERREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 210222 | GUSTAVO GUZMAN LOYZAGA | ADDRESS ON FILE | | | | | | | |
| 663076 | GUSTAVO GUZMAN ORTIZ | PO BOX 6778 | | | | COROZAL | PR | 00783 | |
| 663077 | GUSTAVO H VAZQUEZ VAZQUEZ | HC 01 BOX 3779 | | | | FLORIDA | PR | 00650 | |
| 210223 | GUSTAVO I BRACERO REYES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663078 | GUSTAVO IRIZARRY | ESTANCIAS | A 3 CALLE VIA CARACAS | | | BAYAMON | PR | 00959 | |
| 844403 | GUSTAVO J LOPEZ CEPERO | URB VICTOR ROJAS 2 | 141 CALLE 2 | | | ARECIBO | PR | 00612-3038 | |
| 663079 | GUSTAVO J ORTIZ RODRIGUEZ | P O BOX 440 | | | | CAMUY | PR | 00627-0440 | |
| 210224 | GUSTAVO J QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 210225 | GUSTAVO J ROSARIO VERA | ADDRESS ON FILE | | | | | | | |
| 210226 | GUSTAVO J UMPIERRE PONTON | ADDRESS ON FILE | | | | | | | |
| 210227 | GUSTAVO J VALLS DAPENA | ADDRESS ON FILE | | | | | | | |
| 210228 | GUSTAVO J. NOGALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 210229 | GUSTAVO J. NOGALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 663080 | GUSTAVO JAVIER GASTRODAD RODRIGUEZ | URB SAN IGNACIO | 1702 C/ SAN GUILLERMO | | | SAN JUAN | PR | 00927 | |
| 210230 | GUSTAVO JUARBE DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 663081 | GUSTAVO LANDRUA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 663082 | GUSTAVO LECTORA LARRAURI | THE RESIDENCES | 3514 AVE SUR APT 8-30 | | | CAROLINA | PR | 00987-5027 | |
| 663083 | GUSTAVO LUGO | ADDRESS ON FILE | | | | | | | |
| 663084 | GUSTAVO LUGO JIMENEZ | URB ROMANY PARK | D 7 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 210231 | GUSTAVO LUIS SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 663085 | GUSTAVO MALDONADO DAVILA | ADDRESS ON FILE | | | | | | | |
| 663086 | GUSTAVO MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 210232 | GUSTAVO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 663087 | GUSTAVO MARTINEZ CANCEL | PO BOX 8770 | | | | CAROLINA | PR | 00988 | |
| 210233 | GUSTAVO MEDINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 663088 | GUSTAVO MELENDEZ RODRIGUEZ | URB LA MONSERRATE 5 | CALLE RAMON OQUENDO | | | JAYUYA | PR | 00664 | |
| 663089 | GUSTAVO MELERO GIGANTE | FLORES DE MONTEHIEDRA BOX 643 | | | | SAN JUAN | PR | 00926 | |
| 663090 | GUSTAVO MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 663091 | GUSTAVO MENDEZ ROSA | HC 04 BOX 13930 | | | | MOCA | PR | 00676 | |
| 663092 | GUSTAVO MIRABAL | JARD DE PONCE | H22 CALLE D | | | PONCE | PR | 00731 | |
| 663093 | GUSTAVO MOLINA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 663094 | GUSTAVO MONTES MILLAN | HC 1 BOX 8083 | | | | LAS PIEDRAS | PR | 00771 | |
| 663095 | GUSTAVO MORALES LOPEZ | PO BOX 132 | | | | CAMUY | PR | 00627 | |
| 210234 | GUSTAVO N GARCIA MULERO | ADDRESS ON FILE | | | | | | | |
| 663096 | GUSTAVO ORTIZ RODRIGUEZ | PMB 352 | P O BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 663097 | GUSTAVO ORTIZ RODRIGUEZ | URB EL CONVENTO | A 50 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| 210235 | GUSTAVO P. BRITO BRU | ADDRESS ON FILE | | | | | | | |
| 210236 | GUSTAVO P. CORRETJER ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 210237 | GUSTAVO PABON RIVERA | ADDRESS ON FILE | | | | | | | |
| 210238 | GUSTAVO PACHECO PACHECO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210239 | GUSTAVO PEDRO BRITO | ADDRESS ON FILE | | | | | | | |
| 210240 | GUSTAVO PEREZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 210241 | GUSTAVO QUESADA COSTA | ADDRESS ON FILE | | | | | | | |
| 663098 | GUSTAVO QUILES MORALES | HC 01 BOX 4891 | | | | CAMUY | PR | 00627 | |
| 663099 | GUSTAVO R CARTAGENA | COND DEL MAR | 20 CALLE DEL CASSE APT 603 CONDADO | | | SAN JUAN | PR | 00907 | |
| 663100 | GUSTAVO R HALLEY JULIA | PO BOX 5027 | | | | AGUADILLA | PR | 00605 | |
| 663101 | GUSTAVO R LORA DE LEON | JARDINES DE COUNTRY CLUB | BN 24 CALLE 113 | | | CAROLINA | PR | 00973 | |
| 663102 | GUSTAVO R MENDEZ LOPEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 210242 | GUSTAVO R. ALBIZU ANGULO | ADDRESS ON FILE | | | | | | | |
| 663103 | GUSTAVO RAMOS LUGO | ADDRESS ON FILE | | | | | | | |
| 210243 | GUSTAVO RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 210244 | GUSTAVO RAMOS PERALES | ADDRESS ON FILE | | | | | | | |
| 663104 | GUSTAVO REYES SANCHEZ | PMB 1572 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 663105 | GUSTAVO RIVERA SOTO | 5-7 BO GUAYANEY | | | | MANATI | PR | 00674 | |
| 210245 | GUSTAVO RODRIGUEZ APARICIO | ADDRESS ON FILE | | | | | | | |
| 663029 | GUSTAVO RODRIGUEZ BLANCO | URB BAHIA VISTAMAR | 1501 CALLE MARTIN | | | CAROLINA | PR | 00983 | |
| 663106 | GUSTAVO RODRIGUEZ NAVARRO | COND MONTE SUR APT 1107 | 180 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 210246 | GUSTAVO RUIZ VALLE | ADDRESS ON FILE | | | | | | | |
| 210247 | GUSTAVO S ALVARADO | ADDRESS ON FILE | | | | | | | |
| 210248 | GUSTAVO SALAMANCA CORCHADO | LCDO. HARRY PADILLA MARTINEZ | APARTADO 2131 | | | MAYAGUEZ | PR | 00681-2131 | |
| 663107 | GUSTAVO SALGADO SANCHEZ | HC 01 BOX 6223 | | | | LOIZA | PR | 00772 | |
| 210249 | GUSTAVO SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 663108 | GUSTAVO SANCHEZ SERRANO | 157 CALLE O DONNEILL | APT 3 | | | SAN JUAN | PR | 00902 | |
| 663109 | GUSTAVO SANTIAGO CANTRES | PO BOX 118 | | | | CANOVANAS | PR | 00729 | |
| 663110 | GUSTAVO SEDA SEPULVEDA / ROSA SEPULVEDA | ALT DE FLAMBOYAN | D 13 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 210250 | GUSTAVO SERRANO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 210251 | GUSTAVO SIERRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 663111 | GUSTAVO SOTO RODRIGUEZ | PO BOX 199 | | | | FLORIDA | PR | 00650 | |
| 663112 | GUSTAVO SUAREZ DELGADO | COND PARQUE MONACILLO | APT 1701 | | | SAN JUAN | PR | 00927 | |
| 663113 | GUSTAVO TOLEDO TOLEDO | HC 4 BOX 46301 | | | | HATILLO | PR | 00659 | |
| 210252 | GUSTAVO TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 210253 | GUSTAVO TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 663114 | GUSTAVO TUA TORRES | PO BOX 9536 | | | | ARECIBO | PR | 00613 | |
| 663115 | GUSTAVO VALENTIN GONZALEZ | URB EL CULEBRINAS | U7 CALLE UCAR | | | SAN SEBASTIAN | PR | 00685 | |
| 210254 | GUSTAVO VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 210255 | GUSTAVO VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663116 | GUSTAVO VELEZ NIEVES | BO OBRERO | 702 CALLE LIPPIT | | | SAN JUAN | PR | 00915 | |
| 663117 | GUSTAVO VELEZ PIZARRO | CAPARRA TERRACE | 832 CALLE 9 SO | | | SAN JUAN | PR | 00921 | |
| 844404 | GUSTAVO VELEZ PIZARRO | PMB 124 | 137 CALLE AMAZONAS SUITE 6 | | | SAN JUAN | PR | 00926 | |
| 663118 | GUSTAVO VIDAL QUILES | URB LUCHETTI | 92 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 663119 | GUSTAVO WARNER PEREZ | URB LOMAS VERDES | G 7 CALLE ALHELI | | | BAYAMON | PR | 00956 | |
| 210256 | GUSTAVO ZEPEDA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 663120 | GUSTELIO GUIVAS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 663121 | GUSTITO CRIOLLO | PO BOX 361010 | | | | SAN JUAN | PR | 00936-1010 | |
| 663122 | GUSTITOS CATERING & CAFETERIA | ADDRESS ON FILE | | | | | | | |
| 210257 | GUSTOS COFFEE CO. / CAFÉ CASA GRANDE | MARIO JULIA IND. PARK 635 C/B STE 2 | | | | SAN JUAN | PR | 00920 | |
| 210258 | GUTARRA ALVAREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 210259 | GUTARRA ALVAREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 210260 | GUTARRA NEGRON, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 663123 | GUTH LABORATORIES INC | 590 NORTH 67TH STREET | | | | HARRISBURG | PA | 17111 | |
| 210261 | GUTHRIE CLINIC OWEGO | PO BOX 558 | | | | PUEBLO | CO | 81002 | |
| 210262 | GUTIEREZ PEDRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 795735 | GUTIEREZ ROSARIO, JUAN DE D | ADDRESS ON FILE | | | | | | | |
| 210263 | GUTIEREZ SUPULVEDA, FIDEL | ADDRESS ON FILE | | | | | | | |
| 210264 | GUTIEREZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 210265 | GUTIERRE ALVELO, MARIA | ADDRESS ON FILE | | | | | | | |
| 210266 | GUTIERRE Z CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 210267 | GUTIERRES AGUILAR, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 210268 | GUTIERRES MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 210269 | GUTIERRES RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 210270 | GUTIERRES RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 210271 | GUTIERRES TORRENT, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 663124 | GUTIERREZ & GUTIERREZ | PO BOX 13171 | | | | SAN JUAN | PR | 00908 | |
| 663125 | GUTIERREZ & LATIMER | PO BOX 13171 | | | | SAN JUAN | PR | 00908-3171 | |
| 210273 | GUTIERREZ ACEVEDO, IVAN M | ADDRESS ON FILE | | | | | | | |
| 210274 | GUTIERREZ ACOSTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 210275 | GUTIERREZ ACOSTA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 210276 | GUTIERREZ ADAMES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 210277 | GUTIERREZ ADAMES, EMANUELLE | ADDRESS ON FILE | | | | | | | |
| 210278 | GUTIERREZ ALAGO, IDSA I | ADDRESS ON FILE | | | | | | | |
| 210279 | GUTIERREZ ALICEA, ROSA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210280 | GUTIERREZ ALMODOVAR, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 2134920 | Gutierrez Almodovar, Nannette | ADDRESS ON FILE | | | | | | | |
| 853157 | GUTIERREZ ALMODOVAR, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 210281 | GUTIERREZ ALMODOVAR, RAMON | ADDRESS ON FILE | | | | | | | |
| 210282 | GUTIERREZ ALVARADO, ADIENNE | ADDRESS ON FILE | | | | | | | |
| 795737 | GUTIERREZ ALVARADO, KARLA M | ADDRESS ON FILE | | | | | | | |
| 210283 | GUTIERREZ ALVAREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 853158 | GUTIERREZ ALVAREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 210284 | Gutierrez Alvelo, Hector L | ADDRESS ON FILE | | | | | | | |
| 210285 | GUTIERREZ AMIEIRO, JAIME | ADDRESS ON FILE | | | | | | | |
| 210286 | GUTIERREZ ANDUJAR, LIZBETH M | ADDRESS ON FILE | | | | | | | |
| 210287 | GUTIERREZ ANIL, MONTE E. | ADDRESS ON FILE | | | | | | | |
| 210288 | GUTIERREZ ARQUIZONI, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 210289 | GUTIERREZ AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 210290 | GUTIERREZ AYMAT, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 210291 | GUTIERREZ AYMAT, JAVIER | ADDRESS ON FILE | | | | | | | |
| 210292 | GUTIERREZ BAEZ, AMBAR | ADDRESS ON FILE | | | | | | | |
| 210293 | GUTIERREZ BAEZ, AMBAR | ADDRESS ON FILE | | | | | | | |
| 210294 | GUTIERREZ BARRIOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1419967 | GUTIERREZ BARRIOS, OSVALDO | RICARDO J. GOYTÍA DÍAZ | PO BOX 360381 | | | SAN JUAN | PR | 00936 | |
| 210295 | GUTIERREZ BARSAGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 210296 | GUTIERREZ BIZALDI, MARIA | ADDRESS ON FILE | | | | | | | |
| 210297 | GUTIERREZ BONILLA, DILVIA I | ADDRESS ON FILE | | | | | | | |
| 210298 | Gutierrez Bonilla, Rafael | ADDRESS ON FILE | | | | | | | |
| 210299 | GUTIERREZ BREMER, RAUL | ADDRESS ON FILE | | | | | | | |
| 2179470 | GUTIERREZ BURGOS, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 210300 | GUTIERREZ CABALLERO, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 210301 | GUTIERREZ CABALLERO, EDITH L | ADDRESS ON FILE | | | | | | | |
| 210302 | GUTIERREZ CABALLERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 210303 | GUTIERREZ CABALLERO, MILAGRO | ADDRESS ON FILE | | | | | | | |
| 210304 | GUTIERREZ CABAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 210305 | GUTIERREZ CALDERON, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 210307 | GUTIERREZ CALDERON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 210308 | GUTIERREZ CAMACHO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 210309 | GUTIERREZ CAMACHO, ALBA I | ADDRESS ON FILE | | | | | | | |
| 210310 | GUTIERREZ CAMACHO, GLORIA E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210311 | GUTIERREZ CAMACHO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 210312 | GUTIERREZ CAMACHO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 210313 | GUTIERREZ CAMACHO, ZAPHYRE | ADDRESS ON FILE | | | | | | | |
| 210314 | GUTIERREZ CAMPOS, LEICHLA M | ADDRESS ON FILE | | | | | | | |
| 210315 | GUTIERREZ CARABALLO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 1932904 | Gutierrez Cartagena, Margaret | ADDRESS ON FILE | | | | | | | |
| 1729951 | Gutierrez Cartagena, Nydia | ADDRESS ON FILE | | | | | | | |
| 210316 | GUTIERREZ CARTAGENA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 2037695 | Gutierrez Cartagene, Margaret | ADDRESS ON FILE | | | | | | | |
| 210317 | GUTIERREZ CASTILLO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 210318 | GUTIERREZ CENTENO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 210319 | GUTIERREZ CENTENO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 210320 | GUTIERREZ CEPEDA, HOLLISTER | ADDRESS ON FILE | | | | | | | |
| 1471335 | GUTIERREZ CINTRON, PEDRO JAVIER | ADDRESS ON FILE | | | | | | | |
| 1471335 | GUTIERREZ CINTRON, PEDRO JAVIER | ADDRESS ON FILE | | | | | | | |
| 210321 | Gutierrez Cintron, Pedro Javier | ADDRESS ON FILE | | | | | | | |
| 2036011 | GUTIERREZ CLASS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1928582 | GUTIERREZ CLASS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2036011 | GUTIERREZ CLASS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1935536 | Gutierrez Class, Zaida | ADDRESS ON FILE | | | | | | | |
| 210323 | GUTIERREZ CLASS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 210324 | GUTIERREZ CLEMENTE, NAIOMY | ADDRESS ON FILE | | | | | | | |
| 210325 | GUTIERREZ COLLAZO, LETICIA D | ADDRESS ON FILE | | | | | | | |
| 1881508 | Gutierrez Collazo, Leticia D. | ADDRESS ON FILE | | | | | | | |
| 210326 | GUTIERREZ COLLAZO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 210327 | GUTIERREZ COLLAZO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 210328 | GUTIERREZ COLLAZO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 210329 | GUTIERREZ COLON JOSE R | ADDRESS ON FILE | | | | | | | |
| 210330 | GUTIERREZ COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| 210331 | GUTIERREZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 210332 | GUTIERREZ COLON, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 210333 | GUTIERREZ COLÓN, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 210334 | GUTIERREZ COLON, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 210336 | GUTIERREZ COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 210337 | GUTIERREZ COLON, GEREMIAS | ADDRESS ON FILE | | | | | | | |
| 210338 | GUTIERREZ COLON, GILBERTO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210339 | GUTIERREZ COLON, HILDA | ADDRESS ON FILE | | | | | | | |
| 210340 | GUTIERREZ COLON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 210341 | GUTIERREZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 210342 | Gutierrez Colon, Juan A | ADDRESS ON FILE | | | | | | | |
| 210343 | GUTIERREZ COLON, MARCELO | ADDRESS ON FILE | | | | | | | |
| 2153835 | Gutierrez Colon, Maria de Angeles | ADDRESS ON FILE | | | | | | | |
| 210344 | GUTIERREZ COLON, ORTOS D. | ADDRESS ON FILE | | | | | | | |
| 210345 | GUTIERREZ COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 210346 | GUTIERREZ COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 210347 | GUTIERREZ COLON, SARA | ADDRESS ON FILE | | | | | | | |
| 210348 | GUTIERREZ CONCEPCION, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1757833 | Gutierrez Correa, Iris N | ADDRESS ON FILE | | | | | | | |
| 1757833 | Gutierrez Correa, Iris N | ADDRESS ON FILE | | | | | | | |
| 210349 | Gutierrez Correa, Iris N | ADDRESS ON FILE | | | | | | | |
| 210350 | GUTIERREZ CORTES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 210351 | Gutierrez Cortes, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 210352 | GUTIERREZ COSME, RAMONA | ADDRESS ON FILE | | | | | | | |
| 210353 | GUTIERREZ COTTO, YEARIM | ADDRESS ON FILE | | | | | | | |
| 210354 | Gutierrez Cruz, Angel L | ADDRESS ON FILE | | | | | | | |
| 2174691 | GUTIERREZ CRUZ, ERASMO | ADDRESS ON FILE | | | | | | | |
| 1948807 | Gutierrez Cruz, Idel A. | ADDRESS ON FILE | | | | | | | |
| 2219845 | Gutierrez Cruz, Ines | ADDRESS ON FILE | | | | | | | |
| 210355 | GUTIERREZ CRUZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 795739 | GUTIERREZ CRUZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 210356 | GUTIERREZ CRUZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 210357 | GUTIERREZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 210360 | GUTIERREZ CUBERO, NISBEL | ADDRESS ON FILE | | | | | | | |
| 210358 | GUTIERREZ CUBERO, NISBEL | ADDRESS ON FILE | | | | | | | |
| 210361 | GUTIERREZ CURET, EDITH | ADDRESS ON FILE | | | | | | | |
| 210362 | GUTIERREZ DAVILA, MARIBELIN | ADDRESS ON FILE | | | | | | | |
| 210363 | GUTIERREZ DAVILA, ROSAMY | ADDRESS ON FILE | | | | | | | |
| 210364 | Gutierrez De Jesu, Carmen S | ADDRESS ON FILE | | | | | | | |
| 210365 | GUTIERREZ DE JESUS, ALEX | ADDRESS ON FILE | | | | | | | |
| 210366 | GUTIERREZ DE JESUS, ALEX E. | ADDRESS ON FILE | | | | | | | |
| 210367 | GUTIERREZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 210368 | GUTIERREZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 210369 | GUTIERREZ DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 210370 | GUTIERREZ DE JESUS, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 210371 | GUTIERREZ DE JESUS, MARLENE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853159 | GUTIERREZ DE JESUS, MARLENE | ADDRESS ON FILE | | | | | | | |
| 210373 | GUTIERREZ DE JESUS, TERESA | ADDRESS ON FILE | | | | | | | |
| 795740 | GUTIERREZ DE JESUS, TERESA | ADDRESS ON FILE | | | | | | | |
| 2234490 | Gutierrez de Jesus, Teresa | ADDRESS ON FILE | | | | | | | |
| 210374 | GUTIERREZ DE JESUS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 210375 | GUTIERREZ DE JESUS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 210376 | GUTIERREZ DE JESUS, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| 210377 | GUTIERREZ DE LOS RIOS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 210359 | GUTIERREZ DEL ARROYO, KAREN | ADDRESS ON FILE | | | | | | | |
| 210378 | GUTIERREZ DEL ARROYO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 210379 | GUTIERREZ DEL ARROYO, RAMON | ADDRESS ON FILE | | | | | | | |
| 210380 | GUTIERREZ DEL ROSARIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 795741 | GUTIERREZ DEL ROSARIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 210381 | GUTIERREZ DELGADO, ANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 210382 | GUTIERREZ DIAZ, ANNA | ADDRESS ON FILE | | | | | | | |
| 2207685 | Gutierrez Diaz, David | ADDRESS ON FILE | | | | | | | |
| 2208132 | Gutierrez Diaz, David | ADDRESS ON FILE | | | | | | | |
| 210383 | GUTIERREZ DIAZ, ESDRAS | ADDRESS ON FILE | | | | | | | |
| 210385 | GUTIERREZ DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 210386 | GUTIERREZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 210387 | GUTIERREZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 210384 | GUTIERREZ DIAZ, JUSTA IDALIA | ADDRESS ON FILE | | | | | | | |
| 210388 | GUTIERREZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 210390 | GUTIERREZ DIAZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 210389 | GUTIERREZ DIAZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 210391 | GUTIERREZ DIAZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 210392 | GUTIERREZ DIAZ, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 210393 | GUTIERREZ DORRINGTON MD, JORGE H | ADDRESS ON FILE | | | | | | | |
| 210394 | GUTIERREZ DORRINGTON, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 210395 | GUTIERREZ ECHEVARRIA, EDUARDO L. | ADDRESS ON FILE | | | | | | | |
| 2112117 | Gutierrez Echevarria, Eduardo L. | ADDRESS ON FILE | | | | | | | |
| 844405 | GUTIERREZ ELECTRIC | GENERAL DEL VALLE 1009 | LAS DELICIAS | | | SAN JUAN | PR | 00924 | |
| 210396 | GUTIERREZ ESCOBALES, ADA N | ADDRESS ON FILE | | | | | | | |
| 210397 | GUTIERREZ ESPIET, MARIA E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210398 | GUTIERREZ ESPINOSA, FELIX | ADDRESS ON FILE | | | | | | | |
| 210399 | GUTIERREZ FALCON, YELITZA | ADDRESS ON FILE | | | | | | | |
| 210400 | GUTIERREZ FALU, AURIMAR | ADDRESS ON FILE | | | | | | | |
| 210401 | GUTIERREZ FELICIANO, ANGEL O | ADDRESS ON FILE | | | | | | | |
| 1545423 | Gutierrez Fernandez, Nelly | ADDRESS ON FILE | | | | | | | |
| 210402 | GUTIERREZ FERNANDEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 210403 | GUTIERREZ FERNANDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 210404 | GUTIERREZ FERNANDEZ, THAMARA | ADDRESS ON FILE | | | | | | | |
| 795743 | GUTIERREZ FERRER, IRIS | ADDRESS ON FILE | | | | | | | |
| 210405 | GUTIERREZ FERRER, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1989546 | Gutierrez Ferrer, Iris M. | ADDRESS ON FILE | | | | | | | |
| 210406 | GUTIERREZ FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 210407 | GUTIERREZ FIGUEROA, GILDA C | ADDRESS ON FILE | | | | | | | |
| 1993534 | Gutierrez Figueroa, Gilda C. | ADDRESS ON FILE | | | | | | | |
| 2020122 | Gutierrez Figueroa, Gilda Catalina | ADDRESS ON FILE | | | | | | | |
| 210408 | GUTIERREZ FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | |
| 210409 | GUTIERREZ FIGUEROA, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 210410 | GUTIERREZ FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 210411 | GUTIERREZ FONSECA, PABLO | ADDRESS ON FILE | | | | | | | |
| 210412 | GUTIERREZ FRANCO, NILKA I | ADDRESS ON FILE | | | | | | | |
| 210414 | GUTIERREZ FRED, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 210416 | GUTIERREZ FRED, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 210417 | GUTIERREZ GABRIEL, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 853160 | GUTIERREZ GALANG, GINA I. | ADDRESS ON FILE | | | | | | | |
| 210419 | GUTIERREZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 210420 | GUTIERREZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 795744 | GUTIERREZ GARCIA, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 210421 | GUTIERREZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 210422 | GUTIERREZ GARCIA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 210423 | GUTIERREZ GARCIA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 210424 | GUTIERREZ GARCIA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1465920 | GUTIERREZ GARCIA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 210425 | GUTIERREZ GARCIA, SAIMARA | ADDRESS ON FILE | | | | | | | |
| 210426 | GUTIERREZ GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 210427 | GUTIERREZ GARCIA, YAMIRA M. | ADDRESS ON FILE | | | | | | | |
| 663126 | GUTIERREZ GAS | 165 CALLE BETANCES | | | | ARECIBO | PR | 00612 | |
| 210428 | GUTIERREZ GIRALDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 210429 | GUTIERREZ GOMEZ, DAFNER | ADDRESS ON FILE | | | | | | | |
| 210430 | GUTIERREZ GOMEZ, INES M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210431 | GUTIERREZ GOMEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1466871 | GUTIERREZ GOMEZ, SERGIO E. | ADDRESS ON FILE | | | | | | | |
| 795745 | GUTIERREZ GONZALEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 210432 | GUTIERREZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 210433 | GUTIERREZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1844207 | GUTIERREZ GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 210434 | GUTIERREZ GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 210435 | GUTIERREZ GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 795746 | GUTIERREZ GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 210436 | GUTIERREZ GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 210272 | GUTIERREZ GONZALEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 210437 | GUTIERREZ GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 210438 | GUTIERREZ GONZALEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 210439 | GUTIERREZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 210440 | GUTIERREZ GONZALEZ, YUISA | ADDRESS ON FILE | | | | | | | |
| 210441 | GUTIERREZ GUADALUPE, ANA N. | ADDRESS ON FILE | | | | | | | |
| 210443 | Gutierrez Guillen, Juan A | ADDRESS ON FILE | | | | | | | |
| 210444 | GUTIERREZ GUTIERREZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 795747 | GUTIERREZ GUZMAN, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 210445 | GUTIERREZ GUZMAN, RICARDO R | ADDRESS ON FILE | | | | | | | |
| 210446 | GUTIERREZ GUZMAN, RICARDO R | ADDRESS ON FILE | | | | | | | |
| 210447 | GUTIERREZ HERNANDEZ MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 210448 | GUTIERREZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 210449 | GUTIERREZ HERNANDEZ, DAGMALY | ADDRESS ON FILE | | | | | | | |
| 210450 | GUTIERREZ HERNANDEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 210451 | GUTIERREZ HERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 210452 | GUTIERREZ HERRERA, HAYR | ADDRESS ON FILE | | | | | | | |
| 210453 | GUTIERREZ HEVIA, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 210454 | GUTIERREZ HUILA, ALIXON | ADDRESS ON FILE | | | | | | | |
| 210455 | GUTIERREZ IRIZARRY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 210456 | GUTIERREZ IRIZARRY, JULIA E | ADDRESS ON FILE | | | | | | | |
| 210457 | GUTIERREZ IRIZARRY, LIANA M. | ADDRESS ON FILE | | | | | | | |
| 210458 | Gutierrez Irizarry, Nelwin O. | ADDRESS ON FILE | | | | | | | |
| 210459 | GUTIERREZ JAIME, ANIRAM G | ADDRESS ON FILE | | | | | | | |
| 210460 | GUTIERREZ JAIME, DISRAELLY | ADDRESS ON FILE | | | | | | | |
| 210461 | Gutierrez Jimenez, Diana I | ADDRESS ON FILE | | | | | | | |
| 210462 | GUTIERREZ JIMENEZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 210463 | GUTIERREZ JIMENEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210464 | GUTIERREZ JIMENEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 210466 | GUTIERREZ JORGE, NELSON L | ADDRESS ON FILE | | | | | | | |
| 210465 | GUTIERREZ JORGE, NELSON L | ADDRESS ON FILE | | | | | | | |
| 210467 | GUTIERREZ JOVET MD, SIRO | ADDRESS ON FILE | | | | | | | |
| 210468 | GUTIERREZ JUSINO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 210469 | GUTIERREZ LABOY, ELBA | ADDRESS ON FILE | | | | | | | |
| 210470 | GUTIERREZ LABOY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 210471 | GUTIERREZ LACOURT, JANICE | ADDRESS ON FILE | | | | | | | |
| 210472 | GUTIERREZ LACOURT, JANICE | ADDRESS ON FILE | | | | | | | |
| 210473 | GUTIERREZ LATORRE, BLANCA | ADDRESS ON FILE | | | | | | | |
| 210474 | GUTIERREZ LEBRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 2141602 | Gutierrez Lebron, Luz D. | ADDRESS ON FILE | | | | | | | |
| 210475 | GUTIERREZ LEDESMA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 210476 | GUTIERREZ LEON, EDUARDO F. | ADDRESS ON FILE | | | | | | | |
| 1736084 | GUTIERREZ LEON, GISELLE | ADDRESS ON FILE | | | | | | | |
| 853161 | Gutierrez Leon, Giselle | ADDRESS ON FILE | | | | | | | |
| 210478 | GUTIERREZ LIBOY, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 210479 | GUTIERREZ LIBOY, JANICE | ADDRESS ON FILE | | | | | | | |
| 210480 | GUTIERREZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 853162 | GUTIERREZ LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 210481 | GUTIERREZ LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 210482 | GUTIERREZ LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 210483 | Gutierrez Lopez, Jose | ADDRESS ON FILE | | | | | | | |
| 210484 | GUTIERREZ LOPEZ, MARGARITA R. | ADDRESS ON FILE | | | | | | | |
| 853163 | GUTIERREZ LOPEZ, MARGARITA R. | ADDRESS ON FILE | | | | | | | |
| 210485 | GUTIERREZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 210486 | GUTIERREZ LUGO, EDDA | ADDRESS ON FILE | | | | | | | |
| 210487 | GUTIERREZ LUGO, RITA M | ADDRESS ON FILE | | | | | | | |
| 210488 | GUTIERREZ MALAVE, CARLA M | ADDRESS ON FILE | | | | | | | |
| 210489 | GUTIERREZ MALAVE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 210490 | GUTIERREZ MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 210491 | GUTIERREZ MANGUAL, ABNER | ADDRESS ON FILE | | | | | | | |
| 210493 | GUTIERREZ MARCANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 210492 | GUTIERREZ MARCANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 210494 | GUTIERREZ MARIANI, IRIS R. | ADDRESS ON FILE | | | | | | | |
| 210495 | Gutierrez Marrero, Efrain | ADDRESS ON FILE | | | | | | | |
| 210496 | GUTIERREZ MARTINEZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 210497 | GUTIERREZ MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 210498 | GUTIERREZ MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795749 | GUTIERREZ MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1847200 | Gutierrez Martinez, Maria M | ADDRESS ON FILE | | | | | | | |
| 210499 | GUTIERREZ MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 210500 | GUTIERREZ MARTINEZ, MATILDE I. | ADDRESS ON FILE | | | | | | | |
| 210413 | GUTIERREZ MARTINEZ, NORKA | ADDRESS ON FILE | | | | | | | |
| 210501 | GUTIERREZ MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 210502 | GUTIERREZ MARTINEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 210503 | GUTIERREZ MARTIS, ALBA | ADDRESS ON FILE | | | | | | | |
| 210504 | GUTIERREZ MATIAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 210505 | GUTIERREZ MATIAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 210506 | GUTIERREZ MATOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 795750 | GUTIERREZ MATOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 210507 | GUTIERREZ MATOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 210508 | GUTIERREZ MATOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 210509 | Gutierrez Matos, Norma I | ADDRESS ON FILE | | | | | | | |
| 210510 | GUTIERREZ MATOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 210511 | GUTIÉRREZ MATOS, YASMIN | ADDRESS ON FILE | | | | | | | |
| 210512 | GUTIERREZ MATTEI, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 210513 | GUTIERREZ MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 795751 | GUTIERREZ MEDINA, KEILA | ADDRESS ON FILE | | | | | | | |
| 210514 | GUTIERREZ MEDINA, KEILA | ADDRESS ON FILE | | | | | | | |
| 210515 | GUTIERREZ MEDINA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 795752 | Gutierrez Medina, Olga | ADDRESS ON FILE | | | | | | | |
| 210516 | GUTIERREZ MEDINA, OLGA | ADDRESS ON FILE | | | | | | | |
| 210517 | GUTIERREZ MELENDEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 210518 | GUTIERREZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 210519 | GUTIERREZ MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 210520 | GUTIERREZ MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 210521 | GUTIERREZ MELENDEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 210522 | GUTIERREZ MELENDEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| 210523 | GUTIERREZ MELON, MARIE | ADDRESS ON FILE | | | | | | | |
| 210524 | GUTIERREZ MENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 210525 | GUTIERREZ MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 210526 | GUTIERREZ MILLAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 210527 | GUTIERREZ MILLAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 210528 | GUTIERREZ MIRABAL, VALERIE M | ADDRESS ON FILE | | | | | | | |
| 210529 | GUTIERREZ MIRANDA, ADOLPHO | ADDRESS ON FILE | | | | | | | |
| 210530 | GUTIERREZ MOLINA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 210531 | GUTIERREZ MOLINA, KIANCY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210532 | GUTIERREZ MONTALVO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 210533 | GUTIERREZ MONTAÑEZ MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 210534 | GUTIERREZ MONTANEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 210535 | GUTIERREZ MORAGON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1777108 | Gutierrez Mulero, Jessica | ADDRESS ON FILE | | | | | | | |
| 210536 | GUTIERREZ MULERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2110387 | Gutierrez Mulero, Socorro | ADDRESS ON FILE | | | | | | | |
| 2110387 | Gutierrez Mulero, Socorro | ADDRESS ON FILE | | | | | | | |
| 210538 | GUTIERREZ MUNIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 210537 | GUTIERREZ MUNIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 210539 | Gutierrez Muniz, Miguel | ADDRESS ON FILE | | | | | | | |
| 210540 | Gutierrez Nadal, Edwin | ADDRESS ON FILE | | | | | | | |
| 210541 | GUTIERREZ NEGRON, CARLOS ANGEL | ADDRESS ON FILE | | | | | | | |
| 210542 | GUTIERREZ NEGRON, IRIS E. | ADDRESS ON FILE | | | | | | | |
| 210543 | GUTIERREZ NIEVES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 210544 | GUTIERREZ NIEVES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 210545 | GUTIERREZ NIEVES, MELIANNIE | ADDRESS ON FILE | | | | | | | |
| 210546 | GUTIERREZ NIEVES, ZULEYMA | ADDRESS ON FILE | | | | | | | |
| 844406 | GUTIERREZ NUÑEZ JOSE A. | PO BOX 1180 | | | | CAYEY | PR | 00737 | |
| 2180059 | Gutierrez Nunez, Carmen M. | PO Box 8957 | | | | Humacao | PR | 00792-8957 | |
| 1753537 | Gutierrez Nunez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1818949 | GUTIERREZ NUNEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 210547 | GUTIERREZ NUNEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 795753 | GUTIERREZ NUNEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 210548 | GUTIERREZ NUNEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1848673 | Gutierrez Nuniez , Evelyn | ADDRESS ON FILE | | | | | | | |
| 12718 | GUTIERREZ OJEDA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 210549 | GUTIERREZ OJEDA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12718 | GUTIERREZ OJEDA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1536065 | Gutiérrez Ojeda, Alexander | ADDRESS ON FILE | | | | | | | |
| 210550 | GUTIERREZ OLIVERAS, ALVARO | ADDRESS ON FILE | | | | | | | |
| 1723438 | Gutierrez Oliveras, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 210552 | GUTIERREZ OLIVERAS, RHAISA | ADDRESS ON FILE | | | | | | | |
| 210551 | GUTIERREZ OLIVERAS, RHAISA | ADDRESS ON FILE | | | | | | | |
| 853164 | GUTIERREZ OLIVERAS, RHAISA | ADDRESS ON FILE | | | | | | | |
| 210553 | GUTIERREZ OROZCO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 210554 | GUTIERREZ OROZCO, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210555 | GUTIERREZ ORTIZ MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 210556 | GUTIERREZ ORTIZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 1677948 | Gutierrez Ortiz, Aida I | ADDRESS ON FILE | | | | | | | |
| 210557 | GUTIERREZ ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 210558 | GUTIERREZ ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 210559 | GUTIERREZ ORTIZ, ALEX JAVIER | ADDRESS ON FILE | | | | | | | |
| 795754 | GUTIERREZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 210560 | GUTIERREZ ORTIZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 2024808 | Gutierrez Ortiz, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 210561 | GUTIERREZ ORTIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 210562 | GUTIERREZ ORTIZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| 210563 | GUTIERREZ ORTIZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 210564 | GUTIERREZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 210565 | GUTIERREZ ORTIZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 210566 | GUTIERREZ ORTIZ, JAVISH E | ADDRESS ON FILE | | | | | | | |
| 210568 | GUTIERREZ ORTIZ, NILDA E. | ADDRESS ON FILE | | | | | | | |
| 210569 | GUTIERREZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 210570 | GUTIERREZ OTERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 210572 | GUTIERREZ PABON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 210573 | GUTIERREZ PACHECO, MAYOL | ADDRESS ON FILE | | | | | | | |
| 210574 | GUTIERREZ PACHECO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 210575 | GUTIERREZ PACHECO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 2144411 | Gutierrez Padilla, Angel Berto | ADDRESS ON FILE | | | | | | | |
| 210576 | Gutierrez Padilla, Edgardo L | ADDRESS ON FILE | | | | | | | |
| 210577 | GUTIERREZ PADILLA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 210578 | GUTIERREZ PADIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 210579 | GUTIERREZ PADIN, SUHEY | ADDRESS ON FILE | | | | | | | |
| 210580 | GUTIERREZ PAGAN, CANDIDA O | ADDRESS ON FILE | | | | | | | |
| 210581 | GUTIERREZ PAGAN, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 210582 | GUTIERREZ PEDRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 210583 | GUTIERREZ PELAEZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 1971937 | Gutierrez Pellot, Crucelina | ADDRESS ON FILE | | | | | | | |
| 1819570 | Gutierrez Pellot, Crucelina | ADDRESS ON FILE | | | | | | | |
| 210584 | GUTIERREZ PELLOT, CRUCELINA | ADDRESS ON FILE | | | | | | | |
| 210585 | GUTIERREZ PERALTA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 210586 | GUTIERREZ PEREZ, ALMA N | ADDRESS ON FILE | | | | | | | |
| 210587 | GUTIERREZ PEREZ, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| 210588 | GUTIERREZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 210589 | GUTIERREZ PEREZ, EMANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210590 | GUTIERREZ PEREZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 2084997 | Gutierrez Perez, Maria C. | ADDRESS ON FILE | | | | | | | |
| 210592 | GUTIERREZ PEREZ, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 210593 | GUTIERREZ PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 1425322 | GUTIERREZ PEREZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 210595 | GUTIERREZ PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 210596 | GUTIERREZ PEREZ, RENISSA | ADDRESS ON FILE | | | | | | | |
| 210597 | GUTIERREZ PEREZ, YAMIR | ADDRESS ON FILE | | | | | | | |
| 210598 | GUTIERREZ PIET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2005433 | Gutierrez Pomales, Victorino R. | ADDRESS ON FILE | | | | | | | |
| 2030878 | GUTIERREZ POMALES, VICTORINO R. | ADDRESS ON FILE | | | | | | | |
| 1834926 | Gutierrez Pomales, Victorino R. | ADDRESS ON FILE | | | | | | | |
| 210599 | GUTIERREZ QUETGLAS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 210600 | GUTIERREZ QUEZADA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 210601 | GUTIERREZ QUILES, BETHZABE | ADDRESS ON FILE | | | | | | | |
| 210602 | GUTIERREZ QUINONES, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 210603 | GUTIERREZ QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2062907 | GUTIERREZ QUINONES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 210604 | GUTIERREZ RAMIREZ, MARY C | ADDRESS ON FILE | | | | | | | |
| 210605 | GUTIERREZ RAMOS, AVELIS M | ADDRESS ON FILE | | | | | | | |
| 210606 | GUTIERREZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 210607 | GUTIERREZ RAMOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 795756 | GUTIERREZ REYES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 795757 | GUTIERREZ REYES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 210610 | GUTIERREZ REYES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 210611 | GUTIERREZ REYES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 210612 | GUTIERREZ REYES, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 210613 | GUTIERREZ RIOS, CARLINE | ADDRESS ON FILE | | | | | | | |
| 210614 | GUTIERREZ RIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 795758 | GUTIERREZ RIOS, LEENELDA | ADDRESS ON FILE | | | | | | | |
| 210615 | GUTIERREZ RIOS, LEENELDA | ADDRESS ON FILE | | | | | | | |
| 1508428 | GUTIERREZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 210617 | GUTIERREZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 795759 | GUTIERREZ RIVERA, BENITO | ADDRESS ON FILE | | | | | | | |
| 1462046 | GUTIERREZ RIVERA, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 210618 | GUTIERREZ RIVERA, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 1789901 | Gutierrez Rivera, Carmen Victoria | ADDRESS ON FILE | | | | | | | |
| 210619 | GUTIERREZ RIVERA, DOLORES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2050281 | Gutierrez Rivera, Edna | ADDRESS ON FILE | | | | | | | |
| 210620 | GUTIERREZ RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 210621 | GUTIERREZ RIVERA, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 210622 | GUTIERREZ RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 210623 | GUTIERREZ RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 210624 | GUTIERREZ RIVERA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 795760 | GUTIERREZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 210625 | GUTIERREZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1967212 | Gutierrez Rivera, Gladys E. | ADDRESS ON FILE | | | | | | | |
| 210626 | GUTIERREZ RIVERA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 210627 | GUTIERREZ RIVERA, HILDA E | ADDRESS ON FILE | | | | | | | |
| 1991555 | Gutierrez Rivera, Hilda E. | ADDRESS ON FILE | | | | | | | |
| 210628 | GUTIERREZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 210629 | GUTIERREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 210630 | GUTIERREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 210631 | GUTIERREZ RIVERA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 210632 | GUTIERREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 795761 | GUTIERREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 210633 | GUTIERREZ RIVERA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 298614 | GUTIERREZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 210634 | GUTIERREZ RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 210635 | GUTIERREZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 210636 | GUTIERREZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 210637 | GUTIERREZ RIVERA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 210638 | GUTIERREZ RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 210639 | GUTIERREZ RIVERA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 210640 | GUTIERREZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 210641 | GUTIERREZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 1638337 | GUTIERREZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 210642 | GUTIERREZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 210643 | GUTIERREZ RIVERA, SAYONARA | ADDRESS ON FILE | | | | | | | |
| 210644 | GUTIERREZ RIVERA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 210645 | GUTIERREZ RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 210646 | GUTIERREZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 210647 | GUTIERREZ RIVERA, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 210648 | GUTIERREZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 210649 | GUTIERREZ RIVERA, YUVESTHSY | ADDRESS ON FILE | | | | | | | |
| 210650 | GUTIERREZ ROBLES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 210651 | GUTIERREZ ROCHET, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210652 | GUTIERREZ RODRGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 210653 | GUTIERREZ RODRIGUEZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 210654 | GUTIERREZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 210655 | Gutierrez Rodriguez, Basilio | ADDRESS ON FILE | | | | | | | |
| 210656 | Gutierrez Rodriguez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 210657 | GUTIERREZ RODRIGUEZ, BRIZAIDA | ADDRESS ON FILE | | | | | | | |
| 210658 | GUTIERREZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 210659 | GUTIERREZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 210661 | GUTIERREZ RODRIGUEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 2142026 | Gutierrez Rodriguez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 210662 | GUTIERREZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 795762 | GUTIERREZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 210663 | GUTIERREZ RODRIGUEZ, JAIME R | ADDRESS ON FILE | | | | | | | |
| 210664 | GUTIERREZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 210665 | GUTIERREZ RODRIGUEZ, JANET C | ADDRESS ON FILE | | | | | | | |
| 210666 | Gutierrez Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| 210667 | GUTIERREZ RODRIGUEZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 210668 | GUTIERREZ RODRIGUEZ, LUCHIE | ADDRESS ON FILE | | | | | | | |
| 2142425 | Gutierrez Rodriguez, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 210669 | GUTIERREZ RODRIGUEZ, LYDIA K | ADDRESS ON FILE | | | | | | | |
| 795764 | GUTIERREZ RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 210670 | GUTIERREZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1362214 | GUTIERREZ RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 210671 | GUTIERREZ RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 1419968 | GUTIÉRREZ RODRÍGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 795765 | GUTIERREZ RODRIGUEZ, NORIS | ADDRESS ON FILE | | | | | | | |
| 210672 | GUTIERREZ RODRIGUEZ, NORIS A. | ADDRESS ON FILE | | | | | | | |
| 210673 | GUTIERREZ RODRIGUEZ, NORIS A. | ADDRESS ON FILE | | | | | | | |
| 210674 | GUTIERREZ RODRIGUEZ, OMAR J | ADDRESS ON FILE | | | | | | | |
| 1659506 | Gutierrez Rodriguez, Omar J. | PO Box 407 | | | | Gurabo | PR | 00778 | |
| 210675 | GUTIERREZ RODRIGUEZ, OMAYKA | ADDRESS ON FILE | | | | | | | |
| 210676 | GUTIERREZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 210677 | GUTIERREZ RODRIGUEZ, RENE A | ADDRESS ON FILE | | | | | | | |
| 210679 | GUTIERREZ RODRIGUEZ, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 210680 | GUTIERREZ RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 1949175 | Gutierrez Rodriguez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 210681 | GUTIERREZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 795766 | GUTIERREZ RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210682 | GUTIERREZ RODRIGUEZ, YARIANA | ADDRESS ON FILE | | | | | | | |
| 210683 | GUTIERREZ ROIG, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 210684 | GUTIERREZ ROJAS, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 210685 | GUTIERREZ ROLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 210686 | GUTIERREZ ROLON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 210687 | GUTIERREZ ROMA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 210688 | GUTIERREZ ROMAN, CARYVI | ADDRESS ON FILE | | | | | | | |
| 795767 | GUTIERREZ ROMAN, LUIS G | ADDRESS ON FILE | | | | | | | |
| 210689 | GUTIERREZ ROMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 210690 | GUTIERREZ ROMERO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 210691 | GUTIERREZ ROMERO, ERIC JAVIER | ADDRESS ON FILE | | | | | | | |
| 210692 | GUTIERREZ ROMERO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 795768 | GUTIERREZ ROSA, SHAIRA M | ADDRESS ON FILE | | | | | | | |
| 210693 | GUTIERREZ ROSARIO, ANA F | ADDRESS ON FILE | | | | | | | |
| 210694 | GUTIERREZ ROSARIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 210695 | GUTIERREZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 210696 | Gutierrez Rosario, Edwin | ADDRESS ON FILE | | | | | | | |
| 210697 | GUTIERREZ ROSARIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 210698 | GUTIERREZ ROSARIO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 210699 | GUTIERREZ ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 210700 | GUTIERREZ ROSARIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 210701 | GUTIERREZ ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 210702 | GUTIERREZ ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 210703 | GUTIERREZ ROSARIO, ROSALYNN | ADDRESS ON FILE | | | | | | | |
| 210704 | GUTIERREZ ROSARIO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 795769 | GUTIERREZ RUEDA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 210706 | GUTIERREZ RUIZ, HILDA A | ADDRESS ON FILE | | | | | | | |
| 1637370 | Gutierrez Ruiz, Hilda A | ADDRESS ON FILE | | | | | | | |
| 1649254 | GUTIERREZ RUIZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 210707 | GUTIERREZ RUIZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 210708 | GUTIERREZ RUIZ, MARIANO GERARDO | ADDRESS ON FILE | | | | | | | |
| 210709 | GUTIERREZ RUIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 210710 | GUTIERREZ SAAVEDRA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 210711 | Gutierrez Sanchez, Ismael | ADDRESS ON FILE | | | | | | | |
| 210712 | GUTIERREZ SANCHEZ, KETXY | ADDRESS ON FILE | | | | | | | |
| 210713 | GUTIERREZ SANDOVAL, LINA | ADDRESS ON FILE | | | | | | | |
| 210715 | GUTIERREZ SANJURJO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1771915 | Gutierrez Sanjurjo, Mabel | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1771915 | Gutierrez Sanjurjo, Mabel | ADDRESS ON FILE | | | | | | | |
| 795770 | GUTIERREZ SANJURJO, MABEL | ADDRESS ON FILE | | | | | | | |
| 210717 | GUTIERREZ SANJURJO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 844407 | GUTIERREZ SANTIAGO LUZ N | URB OLYMPIC VILLE | 281 CALLE ROMA | | | LAS PIEDRAS | PR | 00771-9698 | |
| 210718 | GUTIERREZ SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| 210719 | GUTIERREZ SANTIAGO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 210720 | GUTIERREZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 210721 | GUTIERREZ SANTIAGO, CORALYS | ADDRESS ON FILE | | | | | | | |
| 210722 | GUTIERREZ SANTIAGO, FRANK | ADDRESS ON FILE | | | | | | | |
| 210723 | GUTIERREZ SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 210724 | GUTIERREZ SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 210725 | GUTIERREZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 210726 | GUTIERREZ SANTIAGO, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 795771 | GUTIERREZ SANTIAGO, MARI | ADDRESS ON FILE | | | | | | | |
| 210727 | GUTIERREZ SANTOS, EDGARDO A. | ADDRESS ON FILE | | | | | | | |
| 210728 | GUTIERREZ SANTOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 210729 | GUTIERREZ SANTOS, JUAN P | ADDRESS ON FILE | | | | | | | |
| 795773 | GUTIERREZ SANTOS, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 795774 | GUTIERREZ SANTOS, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 210730 | GUTIERREZ SANTOS, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 2049519 | Gutierrez Santos, Virgenmina | ADDRESS ON FILE | | | | | | | |
| 210731 | GUTIERREZ SANTOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 795775 | GUTIERREZ SANTOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1632748 | Gutierrez Santos, Zoraida | ADDRESS ON FILE | | | | | | | |
| 210732 | GUTIERREZ SEGARRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 210733 | Gutierrez Serra, Rene | ADDRESS ON FILE | | | | | | | |
| 210734 | Gutierrez Serra, Richard | ADDRESS ON FILE | | | | | | | |
| 210735 | GUTIERREZ SIERRA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1997812 | Gutierrez Sierra, Maria V. | ADDRESS ON FILE | | | | | | | |
| 2041631 | Gutierrez Sierra, Maria V. | ADDRESS ON FILE | | | | | | | |
| 210736 | GUTIERREZ SIERRA, VALERY | ADDRESS ON FILE | | | | | | | |
| 210737 | GUTIERREZ SOLANA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 210738 | GUTIERREZ SOTO, JAMIL R. | ADDRESS ON FILE | | | | | | | |
| 210739 | GUTIERREZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 210740 | Gutierrez Soto, Jose L | ADDRESS ON FILE | | | | | | | |
| 210741 | GUTIERREZ SOTO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 1983323 | Gutierrez Soto, Laura E. | ADDRESS ON FILE | | | | | | | |
| 210742 | GUTIERREZ SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 210743 | GUTIERREZ SUAREZ, HELEN M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210744 | GUTIERREZ TARDY, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 210745 | GUTIERREZ TEISSONNIERE, ROXANNE M. | ADDRESS ON FILE | | | | | | | |
| 210746 | GUTIERREZ TORO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 210747 | GUTIERREZ TORO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 210748 | GUTIERREZ TORRELLAS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 210749 | GUTIERREZ TORRENT, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 210750 | GUTIERREZ TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 210751 | GUTIERREZ TORRES, ALMA I | ADDRESS ON FILE | | | | | | | |
| 1891532 | Gutierrez Torres, Alma Ivette | ADDRESS ON FILE | | | | | | | |
| 210752 | GUTIERREZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1739100 | Gutierrez Torres, Eneris | ADDRESS ON FILE | | | | | | | |
| 1467764 | GUTIERREZ TORRES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 210754 | GUTIERREZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2154071 | Gutierrez Torres, Oscar | ADDRESS ON FILE | | | | | | | |
| 210755 | GUTIERREZ TORRES, WILBERT | ADDRESS ON FILE | | | | | | | |
| 795777 | GUTIERREZ TORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 210756 | GUTIERREZ TORRES, ZULMA A | ADDRESS ON FILE | | | | | | | |
| 210757 | GUTIERREZ TRAVAL, EDUARDO L. | ADDRESS ON FILE | | | | | | | |
| 210758 | GUTIERREZ URREA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 795778 | GUTIERREZ URRUTIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 210759 | GUTIERREZ URRUTIA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 795779 | GUTIERREZ URRUTIA, YARLENE | ADDRESS ON FILE | | | | | | | |
| 795780 | GUTIERREZ URUTIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 210760 | Gutierrez Valentin, Nancy | ADDRESS ON FILE | | | | | | | |
| 1559796 | Gutiérrez Valentín, Nancy | ADDRESS ON FILE | | | | | | | |
| 1419969 | GUTIERREZ VALLE, ALAN ALEXIS | IVANDELUIS MIRANDA VELEZ | APARTADO 565 | | | AGUADILLA | PR | 00605 | |
| 210761 | Gutierrez Vargas, Katherine | ADDRESS ON FILE | | | | | | | |
| 210762 | GUTIERREZ VARGAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 210763 | GUTIERREZ VAZQUEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 23102 | GUTIERREZ VAZQUEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 210764 | GUTIERREZ VAZQUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 2133493 | Gutierrez Vazquez, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 210765 | GUTIERREZ VAZQUEZ, MARIA | URB VILLA HERMOSA | L-2 CALLE 41 | | | CAGUAS | PR | 00725 | |
| 210766 | GUTIERREZ VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 210767 | GUTIERREZ VELAZQUEZ, DANIEL H | ADDRESS ON FILE | | | | | | | |
| 210768 | GUTIERREZ VELAZQUEZ, JOSUE D | ADDRESS ON FILE | | | | | | | |
| 210769 | GUTIERREZ VELEZ, KESLIE | ADDRESS ON FILE | | | | | | | |
| 210770 | GUTIERREZ VELEZ, LOURDES E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210771 | GUTIERREZ VELEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 210772 | GUTIERREZ VELEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 210773 | GUTIERREZ VICENTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 210774 | GUTIERREZ VICENTE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2101595 | Gutierrez Vicente, Luz M. | ADDRESS ON FILE | | | | | | | |
| 210775 | GUTIERREZ VILLANUEVA, ELBA JUDITH | ADDRESS ON FILE | | | | | | | |
| 210776 | GUTIERREZ VILLANUEVA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 210777 | GUTIERREZ VILLANUEVA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 210778 | GUTIERREZ WILLIAMS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 210779 | GUTIERREZ WILLIAMS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 210780 | GUTIERREZ ZAYAS, FEBALDO | ADDRESS ON FILE | | | | | | | |
| 210781 | GUTIERREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1701822 | Gutierrez, Daniel Esteves | ADDRESS ON FILE | | | | | | | |
| 1733364 | Gutierrez, Denise | 870 Calle Baldorioty de Castro | | | | San Juan | PR | 00925 | |
| 1419970 | GUTIERREZ, DENISE | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 1733364 | Gutierrez, Denise | P.O. Box 194211 | | | | San Juna | PR | 00925 | |
| 2211677 | Gutierrez, Dolores Margarita | ADDRESS ON FILE | | | | | | | |
| 2204224 | Gutierrez, Dolores Margarita | ADDRESS ON FILE | | | | | | | |
| 1947141 | Gutierrez, Edelmira Santana | ADDRESS ON FILE | | | | | | | |
| 152361 | Gutierrez, Eloy | ADDRESS ON FILE | | | | | | | |
| 1946918 | Gutierrez, Francisco | ADDRESS ON FILE | | | | | | | |
| 210782 | GUTIERREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1975620 | GUTIERREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 210783 | GUTIERREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 210784 | GUTIERREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 210785 | GUTIERREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 210786 | GUTIERREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 1695959 | Gutierrez, Mayra Pagan | ADDRESS ON FILE | | | | | | | |
| 210787 | GUTIERREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 795781 | GUTIERREZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 1601510 | Gutierrez, Suhail Martinez | ADDRESS ON FILE | | | | | | | |
| 210788 | GUTIERREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 795782 | GUTIERREZ, YEZENIA | ADDRESS ON FILE | | | | | | | |
| 210790 | GUTIERREZCALDERON, HILDA J | ADDRESS ON FILE | | | | | | | |
| 1936221 | Gutierrez-Collazo, Leticia D | ADDRESS ON FILE | | | | | | | |
| 1993910 | Gutierrez-Collazo, Leticia D. | ADDRESS ON FILE | | | | | | | |
| 210791 | GUTIERREZDESA, ELSA M | ADDRESS ON FILE | | | | | | | |
| 210792 | GUTIERREZKERCADO, GERARDO A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210793 | GUTIERREZMELENDEZ, TITO | ADDRESS ON FILE | | | | | | | |
| 1762501 | GUTIERREZ-ORTIZ, JAVISH E | ADDRESS ON FILE | | | | | | | |
| 210794 | GUTIERREZROSARIO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 210795 | GUTIERRREZ, WILBERTO JOSE | ADDRESS ON FILE | | | | | | | |
| 844408 | GUTIGON CORP | PO BOX 190524 | | | | SAN JUAN | PR | 00919-0524 | |
| 795783 | GUTIIRREZ QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 210796 | GUTSTADT CORDERO, CHANTELLE | ADDRESS ON FILE | | | | | | | |
| 2082476 | Guttman Family Trust, Egon and Inge Guttman TTEE | 14801 Pennfield Circle #410 | | | | Silver Spring | MD | 20906 | |
| 1576865 | Guttman, Inge W. | ADDRESS ON FILE | | | | | | | |
| 795784 | GUTUERREZ MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 663127 | GUY BALDASSARRE | 113 MERRELL RD | | | | SYRACUSE | NY | 13219-3223 | |
| 663128 | GUY M FIGARELLA VIRAZEL | ADDRESS ON FILE | | | | | | | |
| 663129 | GUY P MILLIEN | COND GOLDEN TOWER | APT 1213 | | | CAROLINA | PR | 00983 | |
| 1558675 | GUY PADILLA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 2057692 | GUZ VERGARA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 210797 | GUZMAN & GONZALEZ MANAGEMENT | 606 TITO CASTRO AVE | SUITE 401 | | | PONCE | PR | 00716-0218 | |
| 210798 | GUZMAN & GONZALEZ MANAGEMENT INC | 400 CALAF STREET PMB 136 | | | | SAN JUAN | PR | 00918 | |
| 210799 | GUZMAN ABREU, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 210800 | GUZMAN ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 210801 | GUZMAN ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 210802 | GUZMAN ACEVEDO, ELSIE I | ADDRESS ON FILE | | | | | | | |
| 210803 | GUZMAN ACEVEDO, LUISA M | ADDRESS ON FILE | | | | | | | |
| 210804 | GUZMAN ACEVEDO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 210806 | GUZMAN ACEVEDO, NELSON B. | ADDRESS ON FILE | | | | | | | |
| 210807 | GUZMAN ACEVEDO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 210808 | GUZMAN ACEVEDO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 210809 | GUZMAN ACEVEDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 210810 | GUZMAN ACEVEDO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1712709 | Guzman Acevedo, Sylvia | ADDRESS ON FILE | | | | | | | |
| 210811 | GUZMAN ACEVEDO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 210812 | GUZMAN ACOSTA, ANA N. | ADDRESS ON FILE | | | | | | | |
| 210813 | GUZMAN ADORNO, DAVID | ADDRESS ON FILE | | | | | | | |
| 210814 | GUZMAN ADORNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 210815 | GUZMAN AGOSTINI, ANDRES | ADDRESS ON FILE | | | | | | | |
| 663130 | GUZMAN AGRICULTURE INC | ROLANDO GUZMAN ORTIZ | PO BOX 157 | | | COAMO | PR | 00769 | |
| 210816 | GUZMAN ALBELO, TERESA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210817 | GUZMAN ALBERTORIO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 210818 | GUZMAN ALBERTORIO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 210819 | GUZMAN ALBIZU, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 210820 | GUZMAN ALEJANDRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 210821 | Guzman Alejandro, Carlos E | ADDRESS ON FILE | | | | | | | |
| 210822 | Guzman Alejandro, Felix | ADDRESS ON FILE | | | | | | | |
| 210823 | GUZMAN ALEJANDRO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 210824 | GUZMAN ALGARIN, NELSON C. | ADDRESS ON FILE | | | | | | | |
| 210825 | GUZMAN ALICEA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 210826 | GUZMAN ALICEA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 210827 | GUZMAN ALICEA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 210828 | GUZMAN ALMANZAR, CLARA | ADDRESS ON FILE | | | | | | | |
| 210829 | GUZMAN ALMODOVAR, LIONEL | ADDRESS ON FILE | | | | | | | |
| 210830 | GUZMAN ALMODOVAR, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 210831 | GUZMAN ALMONTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 795785 | GUZMAN ALMONTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 210832 | GUZMAN ALONZO, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 210833 | GUZMAN ALONZO, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 663131 | GUZMAN ALUMINUM | 170 CALLE JOSE SANTIAGO BARRETO | | | | FAJARDO | PR | 00738 | |
| 210834 | GUZMAN ALVARADO MD, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 795786 | GUZMAN ALVARADO, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 2068943 | GUZMAN ALVARADO, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 210835 | GUZMAN ALVARADO, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 2125951 | GUZMAN ALVARADO, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 210836 | GUZMAN ALVARADO, GRETZA | ADDRESS ON FILE | | | | | | | |
| 210837 | GUZMAN ALVARADO, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 210838 | GUZMAN ALVARADO, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 210839 | GUZMAN ALVARADO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 210840 | GUZMAN ALVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 210841 | GUZMAN ALVAREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 210842 | GUZMAN ALVAREZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 210843 | GUZMAN ALVAREZ, KATHY | ADDRESS ON FILE | | | | | | | |
| 210844 | GUZMAN ALVAREZ, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 210845 | GUZMAN ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 210846 | GUZMAN ALVAREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 210847 | GUZMAN ALVEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 210848 | GUZMAN ALVEZ, MILTON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210849 | GUZMAN AMARO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 210850 | GUZMAN AMARO, NITZA | ADDRESS ON FILE | | | | | | | |
| 210851 | Guzman Amaro, Nitza M | ADDRESS ON FILE | | | | | | | |
| 2181403 | Guzman Amaro, Wilson | ADDRESS ON FILE | | | | | | | |
| 795788 | GUZMAN ANDINO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 210852 | GUZMAN ANDINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 795789 | GUZMAN ANDINO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 210853 | GUZMAN ANDINO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 210854 | GUZMAN ANDUJAR, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 210855 | GUZMAN APELLANIZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 210856 | GUZMAN APONTE, CATHERINE DEL C | ADDRESS ON FILE | | | | | | | |
| 210857 | GUZMAN ARBELO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 1540773 | GUZMAN ARBELO, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 210858 | GUZMAN ARCE, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 210859 | GUZMAN ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| 2001436 | Guzman Arce, Jose A. | ADDRESS ON FILE | | | | | | | |
| 210861 | GUZMAN ARIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 294723 | Guzman Arizmendi, Manuel | ADDRESS ON FILE | | | | | | | |
| 1419974 | GUZMÁN ARIZMENDI, MANUEL - 685-933 | MANUEL GUZMÁN | PO BOX 367787 | | | SAN JUAN | PR | 00936-7787 | |
| 210862 | GUZMAN ARIZMENDI, MANUEL G. | ADDRESS ON FILE | | | | | | | |
| 210863 | GUZMAN AROCHO, AUREA | ADDRESS ON FILE | | | | | | | |
| 210864 | GUZMAN AROCHO, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 2082962 | Guzman Arocho, Diana M. | ADDRESS ON FILE | | | | | | | |
| 210865 | GUZMAN AROCHO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 210866 | GUZMAN AROCHO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 300726 | GUZMAN AROCHO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 210867 | GUZMAN AROCHO, MARY | ADDRESS ON FILE | | | | | | | |
| 210868 | GUZMAN AROCHO, NILDA | ADDRESS ON FILE | | | | | | | |
| 210870 | GUZMAN AROCHO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 210869 | Guzman Arocho, Yvette | ADDRESS ON FILE | | | | | | | |
| 210871 | GUZMAN ARROYO, AISHA M | ADDRESS ON FILE | | | | | | | |
| 210872 | GUZMAN ARROYO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 210873 | GUZMAN ARROYO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 795794 | GUZMAN ARROYO, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 210874 | GUZMAN ARROYO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 210875 | GUZMAN ARROYO, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| 210876 | GUZMAN ARROYO, SAHIRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210877 | GUZMAN ASTACIO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 210878 | GUZMAN AVILA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 210571 | GUZMAN AVILES, CARLA | ADDRESS ON FILE | | | | | | | |
| 1419975 | GUZMAN AVILES, EDGARDO | MICHELLE JIMENEZ BREA | PO BOX6416 | | | BAYAMON | PR | 00960-5416 | |
| 210608 | GUZMAN AVILES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 210879 | GUZMAN AVILES, LOYDA N | ADDRESS ON FILE | | | | | | | |
| 210880 | GUZMAN AVILES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 210881 | GUZMAN AYALA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 210882 | GUZMAN AYALA, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 210883 | GUZMAN AYUSO, NORA G | ADDRESS ON FILE | | | | | | | |
| 210884 | GUZMAN BACO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 210885 | GUZMAN BADILLO, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 795795 | GUZMAN BADILLO, DEBORAH L. | ADDRESS ON FILE | | | | | | | |
| 210886 | GUZMAN BADILLO, DIANNE | ADDRESS ON FILE | | | | | | | |
| 210887 | GUZMAN BADILLO, DIANNE E. | ADDRESS ON FILE | | | | | | | |
| 210888 | GUZMAN BADILLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 210889 | GUZMAN BAEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 210890 | GUZMAN BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 210891 | GUZMAN BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 210892 | GUZMAN BAEZ, VIRGEN S | ADDRESS ON FILE | | | | | | | |
| 210893 | GUZMAN BAIGES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 210894 | GUZMÁN BAIGÉS, JUAN C | ADDRESS ON FILE | | | | | | | |
| 210895 | GUZMAN BAIGES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 210896 | GUZMAN BAQUERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 210678 | GUZMAN BARBOBOSA, YERMAIK | ADDRESS ON FILE | | | | | | | |
| 210897 | GUZMAN BARBOSA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 2112112 | GUZMAN BARBOSA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 210898 | GUZMAN BARBOSA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 210899 | GUZMAN BARRETO, IRVING | ADDRESS ON FILE | | | | | | | |
| 210900 | GUZMAN BARTOLOMEI, MARIANETTE | ADDRESS ON FILE | | | | | | | |
| 210901 | GUZMAN BATISTA, YASMIN I | ADDRESS ON FILE | | | | | | | |
| 210902 | GUZMAN BELTRAN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 210903 | Guzman Beltran, Miguel A | ADDRESS ON FILE | | | | | | | |
| 210904 | GUZMAN BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2166380 | Guzman Benitez, Linoshka | ADDRESS ON FILE | | | | | | | |
| 210905 | GUZMAN BENITEZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 210906 | GUZMAN BENITEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 210907 | GUZMAN BENTEZ, REY E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210908 | GUZMAN BERMUDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 210909 | GUZMAN BERNARD, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 210910 | GUZMAN BERNARD, NORMA | ADDRESS ON FILE | | | | | | | |
| 210911 | GUZMAN BERRIOS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 210912 | GUZMAN BERRIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 210913 | GUZMAN BERRIOS, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 210914 | GUZMAN BERRIOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 795797 | GUZMAN BERRIOS, FRANCES A | ADDRESS ON FILE | | | | | | | |
| 210714 | GUZMAN BERRIOS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 210915 | GUZMAN BERRIOS, LERIEL | ADDRESS ON FILE | | | | | | | |
| 210916 | GUZMAN BERRIOS, LERIEL | ADDRESS ON FILE | | | | | | | |
| 210917 | GUZMAN BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 210918 | GUZMAN BERRIOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 210919 | GUZMAN BETANCOURT, ALEYDA | ADDRESS ON FILE | | | | | | | |
| 210920 | GUZMAN BETANCOURT, ANA JULIA | ADDRESS ON FILE | | | | | | | |
| 210921 | GUZMAN BETANCOURT, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 210922 | GUZMAN BETANCOURT, JUANITA | ADDRESS ON FILE | | | | | | | |
| 210923 | GUZMAN BETANCOURT, LYDIA | ADDRESS ON FILE | | | | | | | |
| 210924 | GUZMAN BETANCOURT, MAYRA | ADDRESS ON FILE | | | | | | | |
| 210925 | GUZMAN BONILLA, LESLY | ADDRESS ON FILE | | | | | | | |
| 210926 | GUZMAN BOSCH, EDITH L. | ADDRESS ON FILE | | | | | | | |
| 147790 | GUZMAN BOSCH, EDITH L. | ADDRESS ON FILE | | | | | | | |
| 210927 | GUZMAN BOSCH, EVELYN | ADDRESS ON FILE | | | | | | | |
| 210928 | GUZMAN BOSCH, LILY B | ADDRESS ON FILE | | | | | | | |
| 210929 | GUZMAN BOSCH, LYSAIDA | ADDRESS ON FILE | | | | | | | |
| 210930 | GUZMAN BRUNO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 795798 | GUZMAN BRUNO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 210932 | GUZMAN BRUNO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 210933 | GUZMAN BRUNO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 210934 | GUZMAN BURGOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 210935 | GUZMAN BURGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 210936 | Guzman Burgos, Pablo | ADDRESS ON FILE | | | | | | | |
| 1425323 | GUZMAN BURGOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 210938 | GUZMAN BURGOS, THELMA | ADDRESS ON FILE | | | | | | | |
| 210939 | GUZMAN BURGOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1587650 | Guzman Burgos, Virginia | ADDRESS ON FILE | | | | | | | |
| 1587650 | Guzman Burgos, Virginia | ADDRESS ON FILE | | | | | | | |
| 210940 | GUZMAN BUTLER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 210941 | Guzman Caban, Longino | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210942 | GUZMAN CABAN, NILLIAN | ADDRESS ON FILE | | | | | | | |
| 210943 | GUZMAN CABRERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 210944 | GUZMAN CABRERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 210945 | GUZMAN CABRERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 795799 | GUZMAN CABRERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 795800 | GUZMAN CABRERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 210946 | GUZMAN CABRERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 670104 | GUZMAN CABRERA, IRIS MILAGROS | ADDRESS ON FILE | | | | | | | |
| 210947 | GUZMAN CACERES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 210948 | Guzman Calcano, Antonio | ADDRESS ON FILE | | | | | | | |
| 210949 | Guzman Calcano, Jose L | ADDRESS ON FILE | | | | | | | |
| 1793162 | Guzmán Calcaño, José Luis | ADDRESS ON FILE | | | | | | | |
| 210950 | GUZMAN CALDERO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 210951 | GUZMAN CALDERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 210952 | GUZMAN CALDERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 210953 | GUZMAN CALDERON, HIRAM | ADDRESS ON FILE | | | | | | | |
| 2062049 | GUZMAN CALDERON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 210954 | GUZMAN CALDERON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 210955 | GUZMAN CALDERON, MALTIDE | ADDRESS ON FILE | | | | | | | |
| 795801 | GUZMAN CALERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 210956 | GUZMAN CALERO, GISELYS | ADDRESS ON FILE | | | | | | | |
| 210957 | GUZMAN CALERO, GISELYS | ADDRESS ON FILE | | | | | | | |
| 210958 | GUZMAN CAMACHO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 210959 | GUZMAN CAMACHO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 210960 | GUZMAN CAMACHO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 795802 | GUZMAN CAMACHO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 210961 | GUZMAN CAMARENA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 210962 | GUZMAN CAMERON, INGRID | ADDRESS ON FILE | | | | | | | |
| 210964 | GUZMAN CANALES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 210963 | GUZMAN CANALES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 210965 | GUZMAN CANCEL, VICTOR | ADDRESS ON FILE | | | | | | | |
| 210966 | GUZMAN CANDELARIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 210967 | GUZMAN CANDELARIA, LEHIMIR | ADDRESS ON FILE | | | | | | | |
| 210968 | GUZMAN CANDELARIO, ALERIS | ADDRESS ON FILE | | | | | | | |
| 210970 | GUZMAN CANDELARIO, DENIX | ADDRESS ON FILE | | | | | | | |
| 210969 | GUZMAN CANDELARIO, DENIX | ADDRESS ON FILE | | | | | | | |
| 210971 | GUZMAN CANDELARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 210972 | GUZMAN CARABALLO, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 210973 | GUZMAN CARABALLO, MARYAM | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210974 | GUZMAN CARABALLO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1765402 | Guzman Caraballo, Norma | ADDRESS ON FILE | | | | | | | |
| 210975 | GUZMAN CARABALLO, RITA | ADDRESS ON FILE | | | | | | | |
| 210976 | GUZMAN CARDONA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 210977 | GUZMAN CARDONA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 210978 | GUZMAN CARDONA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 210979 | GUZMAN CARMONA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 210980 | GUZMAN CARMONA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 210981 | GUZMAN CARRASCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 210982 | GUZMAN CARRASCO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 210983 | GUZMAN CARRASQUILLO, AIDA | ADDRESS ON FILE | | | | | | | |
| 795803 | GUZMAN CARRASQUILLO, ARNALDO A | ADDRESS ON FILE | | | | | | | |
| 210984 | GUZMAN CARRASQUILLO, IRIANA | ADDRESS ON FILE | | | | | | | |
| 210985 | GUZMAN CARRASQUILLO, LUIS J | ADDRESS ON FILE | | | | | | | |
| 210986 | GUZMAN CARRERAS, YARIT I | ADDRESS ON FILE | | | | | | | |
| 210987 | GUZMAN CARRERO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 210988 | GUZMAN CARRION, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 210989 | GUZMAN CARRION, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 210990 | GUZMAN CARRION, MARIA | ADDRESS ON FILE | | | | | | | |
| 1776175 | Guzman Cartagena, Nidia Ester | ADDRESS ON FILE | | | | | | | |
| 210991 | GUZMAN CARTAGENA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 210992 | GUZMAN CASADO, GLENLIVETH | ADDRESS ON FILE | | | | | | | |
| 210993 | GUZMAN CASANOVA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 210994 | GUZMAN CASIANO, ENEDINA | ADDRESS ON FILE | | | | | | | |
| 210995 | GUZMAN CASIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| 210996 | GUZMAN CASTILLO, HEYDI | ADDRESS ON FILE | | | | | | | |
| 210997 | GUZMAN CASTILLO, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 210998 | GUZMAN CASTRO & CO CPA S PSC | COSVI BUIDING THRID FLOOR | 400 AMERICO MIRANDA AVE | | | SAN JUAN | PR | 00927 | |
| 210999 | GUZMAN CASTRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 211000 | GUZMAN CASTRO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 211001 | GUZMAN CASTRO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 211002 | GUZMAN CASTRO, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 211003 | GUZMAN CASTRO, ELBA R | ADDRESS ON FILE | | | | | | | |
| 211004 | GUZMAN CASTRO, ROSA | ADDRESS ON FILE | | | | | | | |
| 795806 | GUZMAN CASTRO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 211005 | Guzman Castro, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 211006 | GUZMAN CASUL, JEAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211007 | GUZMAN CATALA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1986448 | Guzman Centeno , Raquel A | ADDRESS ON FILE | | | | | | | |
| 795807 | GUZMAN CENTENO, RAQUEL A | ADDRESS ON FILE | | | | | | | |
| 211009 | GUZMAN CEREZO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 211010 | GUZMAN CESARI, JOYCE | ADDRESS ON FILE | | | | | | | |
| 211012 | GUZMAN CHAMORRO, DANIKA | ADDRESS ON FILE | | | | | | | |
| 211011 | GUZMAN CHAMORRO, DANIKA | ADDRESS ON FILE | | | | | | | |
| 211013 | GUZMAN CHAPARRO, ILIA | ADDRESS ON FILE | | | | | | | |
| 211014 | GUZMAN CHAPARRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 211015 | GUZMAN CHAPARRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 211016 | GUZMAN CHAPARRO, YALEIDY | ADDRESS ON FILE | | | | | | | |
| 1425324 | GUZMAN CHEVERE, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 1423342 | GUZMÁN CHÉVERE, LUIS D. | Urb. Villa Borinquen 629 | Calle JR Gautiler | | | San Juan | PR | 00921 | |
| 1423337 | GUZMÁN CHÉVERE, LUIS D. | Urb. Villa Borinquen 629 | Calle JR Gautiler | | | San Juan | PR | 00922 | |
| 211017 | GUZMAN CINTRON, AIDALIS | ADDRESS ON FILE | | | | | | | |
| 211018 | GUZMAN CINTRON, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 1553858 | GUZMAN CINTRON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1915833 | Guzman Cintron, Eduardo | ADDRESS ON FILE | | | | | | | |
| 211019 | GUZMAN CINTRON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 211020 | GUZMAN CINTRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1419976 | GUZMAN CINTRON, HECTOR J. | HECTOR J. GUZMÁN CINTRÓN | URB. VISTAS DE LUQUILLO B-10 CALLE V I | | | LUQUILLO | PR | 00773 | |
| 211021 | Guzman Cintron, Jorge Armando | ADDRESS ON FILE | | | | | | | |
| 211022 | GUZMAN CINTRON, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 211023 | GUZMAN CINTRON, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 211024 | Guzman Cintron, Juan C. | ADDRESS ON FILE | | | | | | | |
| 211025 | GUZMAN CINTRON, LESVIA J. | ADDRESS ON FILE | | | | | | | |
| 211026 | GUZMAN CINTRON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1913895 | Guzman Cintron, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 211027 | GUZMAN CINTRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 211028 | GUZMAN CINTRON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 211029 | GUZMAN CINTRON, SUSANA M | ADDRESS ON FILE | | | | | | | |
| 211030 | Guzman Class, Melany | ADDRESS ON FILE | | | | | | | |
| 211031 | GUZMAN CLASS, RAUL | ADDRESS ON FILE | | | | | | | |
| 211032 | GUZMAN CLAUDIO, ANA E | ADDRESS ON FILE | | | | | | | |
| 211033 | GUZMAN CLEMENTE, LUIS E | ADDRESS ON FILE | | | | | | | |
| 211034 | GUZMAN CLEMENTE, OLGA | ADDRESS ON FILE | | | | | | | |
| 211035 | GUZMAN COLLAZO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 211036 | GUZMAN COLLAZO, GLARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211037 | GUZMAN COLLAZO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 211038 | GUZMAN COLLAZO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 211040 | GUZMAN COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 211041 | GUZMAN COLON, ALEX | ADDRESS ON FILE | | | | | | | |
| 211042 | GUZMAN COLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 211043 | GUZMAN COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 211044 | GUZMAN COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 211045 | GUZMAN COLON, ERIC | ADDRESS ON FILE | | | | | | | |
| 211046 | GUZMAN COLON, ERIC FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 211047 | GUZMAN COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 211048 | GUZMAN COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 211049 | GUZMAN COLON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 211050 | GUZMAN COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 211051 | GUZMAN COLON, JOVITA | ADDRESS ON FILE | | | | | | | |
| 211052 | GUZMAN COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 211053 | GUZMAN COLON, MARIELY Y | ADDRESS ON FILE | | | | | | | |
| 211054 | GUZMAN COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 211055 | GUZMAN COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 211056 | GUZMAN COLON, SALUSTIANO | ADDRESS ON FILE | | | | | | | |
| 211057 | GUZMAN COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 211058 | GUZMAN COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 211059 | GUZMAN COLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1600054 | GUZMAN COLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 211060 | GUZMAN CONCEPCION, MARIA M | ADDRESS ON FILE | | | | | | | |
| 211061 | GUZMAN CONCEPCION, MAYRA | ADDRESS ON FILE | | | | | | | |
| 211062 | GUZMAN CONCHO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 211063 | GUZMAN CONDE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 211064 | GUZMAN CONTES, DAVID | ADDRESS ON FILE | | | | | | | |
| 2197442 | Guzman Coppin, Cecilia | ADDRESS ON FILE | | | | | | | |
| 211065 | GUZMAN COPPIN, DAISY | ADDRESS ON FILE | | | | | | | |
| 211066 | GUZMAN CORA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 211067 | GUZMAN CORA, JORGE | ADDRESS ON FILE | | | | | | | |
| 211068 | GUZMAN CORREA, RAMON | ADDRESS ON FILE | | | | | | | |
| 795810 | GUZMAN CORREA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1596091 | Guzman Corte, Luz E. | ADDRESS ON FILE | | | | | | | |
| 211070 | GUZMAN CORTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 211071 | GUZMAN CORTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 211072 | GUZMAN CORTES, EDEL | ADDRESS ON FILE | | | | | | | |
| 211073 | GUZMAN CORTES, ELAINE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211074 | GUZMAN CORTES, LISETTE | ADDRESS ON FILE | | | | | | | |
| 1569850 | Guzman Cortes, Luz E | ADDRESS ON FILE | | | | | | | |
| 1581419 | GUZMAN CORTES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 1487370 | Guzmán Cortés, Luz E. | ADDRESS ON FILE | | | | | | | |
| 1863924 | Guzman Cortes, Luz Esther | ADDRESS ON FILE | | | | | | | |
| 211075 | Guzman Cortes, Lynette | ADDRESS ON FILE | | | | | | | |
| 211076 | GUZMAN CORTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1466212 | Guzmán Cortéz, Luz E | ADDRESS ON FILE | | | | | | | |
| 211077 | GUZMAN COSME, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 795811 | GUZMAN COSME, EVELYN | ADDRESS ON FILE | | | | | | | |
| 211078 | GUZMAN COSME, WALENY | ADDRESS ON FILE | | | | | | | |
| 795812 | GUZMAN COSME, WALENY | ADDRESS ON FILE | | | | | | | |
| 211079 | GUZMAN COSME, WILLIE D. | ADDRESS ON FILE | | | | | | | |
| 211080 | GUZMAN COTTO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 2221102 | Guzman Cotto, Felicita | ADDRESS ON FILE | | | | | | | |
| 211081 | GUZMAN COTTO, KATY | ADDRESS ON FILE | | | | | | | |
| 1422500 | GUZMAN CRESPO, JOSE A. V AC | KARLA VIRELLA SIERRA | 623 AVE PONCE DE LEON | EDIFICIO BANCO COOPERATIVO STE 1006 | | SAN JUAN | PR | 00917 | |
| 795813 | GUZMAN CRESPO, SHEILANETTE | ADDRESS ON FILE | | | | | | | |
| 211082 | GUZMAN CRESPO, SHEILANETTE | ADDRESS ON FILE | | | | | | | |
| 211083 | GUZMAN CROSAS, ISAMARIE N. | ADDRESS ON FILE | | | | | | | |
| 211084 | GUZMAN CRUZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 211085 | GUZMAN CRUZ, BILLY N. | ADDRESS ON FILE | | | | | | | |
| 211086 | GUZMAN CRUZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 211087 | GUZMAN CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 211089 | GUZMAN CRUZ, CIDIA | ADDRESS ON FILE | | | | | | | |
| 211088 | GUZMAN CRUZ, CIDIA | ADDRESS ON FILE | | | | | | | |
| 211090 | GUZMAN CRUZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 211091 | GUZMAN CRUZ, EDELIA | ADDRESS ON FILE | | | | | | | |
| 211092 | GUZMAN CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 211093 | GUZMAN CRUZ, ENID | ADDRESS ON FILE | | | | | | | |
| 211094 | GUZMAN CRUZ, EVA M | ADDRESS ON FILE | | | | | | | |
| 211095 | GUZMAN CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 211096 | GUZMAN CRUZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 795815 | GUZMAN CRUZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 211097 | GUZMAN CRUZ, JASLYNE | ADDRESS ON FILE | | | | | | | |
| 211098 | GUZMAN CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 211099 | GUZMAN CRUZ, KAROL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211100 | GUZMAN CRUZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 211101 | GUZMAN CRUZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 1754265 | Guzman Cruz, Maria M | ADDRESS ON FILE | | | | | | | |
| 211102 | GUZMAN CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 211103 | GUZMAN CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 853165 | GUZMAN CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 211104 | GUZMAN CRUZ, MARYORI | ADDRESS ON FILE | | | | | | | |
| 211105 | GUZMAN CRUZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 211106 | Guzman Cruz, Nathaniel | ADDRESS ON FILE | | | | | | | |
| 211107 | GUZMAN CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 795816 | GUZMAN CRUZ, RAISA A | ADDRESS ON FILE | | | | | | | |
| 211108 | GUZMAN CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 211109 | GUZMAN CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 211110 | GUZMAN CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 211112 | GUZMAN CRUZ, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 795817 | GUZMAN CRUZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 211113 | GUZMAN CUADRADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 795819 | GUZMAN CUADRADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 211115 | GUZMAN CUADRADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 211114 | GUZMAN CUADRADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 211116 | GUZMAN CUADRADO, RUBIELIZ | ADDRESS ON FILE | | | | | | | |
| 2161466 | Guzman Cuadrado, Xavier | ADDRESS ON FILE | | | | | | | |
| 795820 | GUZMAN CUEVAS, JEAN | ADDRESS ON FILE | | | | | | | |
| 211117 | GUZMAN CUEVAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 211118 | GUZMAN CURET, SOL A | ADDRESS ON FILE | | | | | | | |
| 211119 | GUZMAN DALECCIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 211120 | GUZMAN DAVILA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 1419977 | GUZMAN DAVILA, ANNIELLY | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 211121 | GUZMAN DAVILA, ANNIELY | ADDRESS ON FILE | | | | | | | |
| 211122 | GUZMAN DAVILA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 211123 | GUZMAN DAVILA, ISAEL | ADDRESS ON FILE | | | | | | | |
| 211124 | GUZMAN DAVILA, IVAN E | ADDRESS ON FILE | | | | | | | |
| 795821 | GUZMAN DAVILA, LUZ | ADDRESS ON FILE | | | | | | | |
| 211125 | GUZMAN DAVILA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 795822 | GUZMAN DAVILA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2045177 | Guzman Davila, Luz E. | ADDRESS ON FILE | | | | | | | |
| 211126 | GUZMAN DAVILA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1884245 | GUZMAN DAVILA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1997347 | Guzman Davila, Olga I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211127 | GUZMAN DAVILA, SIGFREDO A. | ADDRESS ON FILE | | | | | | | |
| 211128 | GUZMAN DAVILA, VILMA | ADDRESS ON FILE | | | | | | | |
| 1551991 | Guzman de Amador, Irmita | ADDRESS ON FILE | | | | | | | |
| 1544424 | Guzman De Amador, Irmita | ADDRESS ON FILE | | | | | | | |
| 1559906 | Guzman De Amador, Irmita | ADDRESS ON FILE | | | | | | | |
| 1785725 | Guzman de Amador, Irmita | ADDRESS ON FILE | | | | | | | |
| 1792932 | Guzman de Amador, Irmita | ADDRESS ON FILE | | | | | | | |
| 1792932 | Guzman de Amador, Irmita | ADDRESS ON FILE | | | | | | | |
| 211129 | GUZMAN DE GONELL, VILMA Y. | ADDRESS ON FILE | | | | | | | |
| 211130 | Guzman De Jesus, Felipe | ADDRESS ON FILE | | | | | | | |
| 211131 | GUZMAN DE JESUS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 211132 | GUZMAN DE JESUS, NAYADETH | ADDRESS ON FILE | | | | | | | |
| 211133 | GUZMAN DE JESUS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 211134 | GUZMAN DE JESUS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 211135 | GUZMAN DE JESUS, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 211136 | GUZMAN DE JESUS,GILBERTO | ADDRESS ON FILE | | | | | | | |
| 211137 | GUZMAN DE LA PAZ, IDELFONSO | ADDRESS ON FILE | | | | | | | |
| 211138 | Guzman De La Paz, Sonia | ADDRESS ON FILE | | | | | | | |
| 1425325 | GUZMAN DE LEO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 211141 | GUZMAN DE LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 211142 | Guzman De Leon, Jaime | ADDRESS ON FILE | | | | | | | |
| 211143 | GUZMAN DE LEON, YELEISCA | ADDRESS ON FILE | | | | | | | |
| 211144 | GUZMAN DE LOS SANTOS, ANDY | ADDRESS ON FILE | | | | | | | |
| 211145 | GUZMAN DE ROSA, GRISMILDA | ADDRESS ON FILE | | | | | | | |
| 211146 | GUZMAN DEL VALLE, MARISEL | ADDRESS ON FILE | | | | | | | |
| 211147 | GUZMAN DEL VALLE, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 211148 | GUZMAN DEL VALLE, VIONNETTE | ADDRESS ON FILE | | | | | | | |
| 211149 | GUZMAN DELGADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 211150 | GUZMAN DELGADO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 211151 | GUZMAN DELGADO, MARISELLA | ADDRESS ON FILE | | | | | | | |
| 211152 | GUZMAN DEMORIZI, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 211153 | Guzman Despiau, Jose | ADDRESS ON FILE | | | | | | | |
| 211154 | GUZMAN DIAZ, CLARA C | ADDRESS ON FILE | | | | | | | |
| 211155 | GUZMAN DIAZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 211156 | GUZMAN DIAZ, HECTOR JAVIER | ADDRESS ON FILE | | | | | | | |
| 795824 | GUZMAN DIAZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 211157 | GUZMAN DIAZ, IVONNE E | ADDRESS ON FILE | | | | | | | |
| 211158 | Guzman Diaz, Jenson A | ADDRESS ON FILE | | | | | | | |
| 211159 | Guzman Diaz, Jorge L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211160 | GUZMAN DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 211161 | GUZMAN DIAZ, LUIS C. | ADDRESS ON FILE | | | | | | | |
| 211163 | GUZMAN DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 211164 | GUZMAN DIAZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 1699461 | Guzman Diaz, Nydia Ivette | ADDRESS ON FILE | | | | | | | |
| 211165 | GUZMAN DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 211166 | GUZMAN DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1856190 | Guzman Diaz, Willie D | ADDRESS ON FILE | | | | | | | |
| 211167 | GUZMAN DIAZ, WILLIE D | ADDRESS ON FILE | | | | | | | |
| 2015491 | Guzman Dominguez, Roberto | ADDRESS ON FILE | | | | | | | |
| 211168 | GUZMAN DONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 211169 | GUZMAN DOPAZO, ANDREINA | ADDRESS ON FILE | | | | | | | |
| 211170 | GUZMAN DUMONT, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 211171 | GUZMAN ECHEVARRIA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 211172 | GUZMAN ECHEVARRIA, LOUMARIE | ADDRESS ON FILE | | | | | | | |
| 663132 | GUZMAN ELECTRIC SHOP | 879 AVE CAMPO RICO | | | | SAN JUAN | PR | 00918 | |
| 211173 | GUZMAN ENRIQUE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 211174 | GUZMAN ENRIQUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 211175 | GUZMAN ESCALANTE, VANESSA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 211176 | GUZMAN ESCALERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 211177 | GUZMAN ESCAPA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 211178 | GUZMAN ESCOBAR, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 211179 | Guzman Escobar, Juan Miguel | ADDRESS ON FILE | | | | | | | |
| 795825 | GUZMAN ESCOBAR, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 211180 | GUZMAN ESMURRIA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 211181 | Guzman Esmurria, Justo L | ADDRESS ON FILE | | | | | | | |
| 211182 | Guzman Esmurrias, Jorge J | ADDRESS ON FILE | | | | | | | |
| 211183 | GUZMAN ESPADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 795826 | GUZMAN ESPADA, ELBA L | ADDRESS ON FILE | | | | | | | |
| 211184 | GUZMAN ESPADA, SAULO E. | ADDRESS ON FILE | | | | | | | |
| 211185 | GUZMAN ESQUERDO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 211186 | GUZMAN ESQUILIN MD, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 211187 | GUZMAN ESQUILIN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 211188 | GUZMAN ESTAVILLO, AIDA | ADDRESS ON FILE | | | | | | | |
| 211189 | GUZMAN ESTAVILLO, AIDA | ADDRESS ON FILE | | | | | | | |
| 1793996 | Guzman Estavillo, Mayrel | ADDRESS ON FILE | | | | | | | |
| 795827 | GUZMAN ESTAVILLO, MAYREL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1767375 | Guzman Estavillo, Mayrel | ADDRESS ON FILE | | | | | | | |
| 211190 | GUZMAN ESTAVILLO, MAYREL DEL C | ADDRESS ON FILE | | | | | | | |
| 211191 | Guzman Esteva, Christian Joel | ADDRESS ON FILE | | | | | | | |
| 211192 | Guzman Esteva, Miguel A | ADDRESS ON FILE | | | | | | | |
| 211193 | GUZMAN ESTRADA, ERICK | ADDRESS ON FILE | | | | | | | |
| 211194 | GUZMAN ESTRADA, KAREN | ADDRESS ON FILE | | | | | | | |
| 211195 | GUZMAN ESTRELLA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 211196 | GUZMAN ESTRELLA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 211197 | GUZMAN FALCON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 211198 | GUZMAN FALCON, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 211199 | Guzman Febo, Francis | ADDRESS ON FILE | | | | | | | |
| 211200 | GUZMAN FEBO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2203322 | Guzman Febus, Minerva | ADDRESS ON FILE | | | | | | | |
| 2203322 | Guzman Febus, Minerva | ADDRESS ON FILE | | | | | | | |
| 211201 | GUZMAN FELICIANO, ALEX | ADDRESS ON FILE | | | | | | | |
| 211202 | GUZMAN FELICIANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 211203 | GUZMAN FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1777163 | Guzman Feliciano, Jose L | ADDRESS ON FILE | | | | | | | |
| 211204 | GUZMAN FELIZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 853166 | GUZMAN FELIZ, BLANCA N. | ADDRESS ON FILE | | | | | | | |
| 211205 | GUZMAN FELIZ, MARYRENE | ADDRESS ON FILE | | | | | | | |
| 211206 | GUZMAN FERNANDEZ, CANDY | ADDRESS ON FILE | | | | | | | |
| 211207 | GUZMAN FERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 211208 | Guzman Fernandez, Marta | ADDRESS ON FILE | | | | | | | |
| 211209 | GUZMAN FERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 211210 | GUZMAN FERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 211211 | GUZMAN FERREIRA, EDNA | ADDRESS ON FILE | | | | | | | |
| 211212 | GUZMAN FERRER, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 663133 | GUZMAN FIGUEROA GONZALEZ | HC 01 BOX 15911 | | | | CABO ROJO | PR | 00623 | |
| 211213 | GUZMAN FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 211214 | GUZMAN FIGUEROA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 211215 | GUZMAN FIGUEROA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 211216 | GUZMAN FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 211217 | GUZMAN FIGUEROA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 211218 | GUZMAN FIGUEROA, JOHN | ADDRESS ON FILE | | | | | | | |
| 211220 | GUZMAN FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 211219 | GUZMAN FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 211221 | GUZMAN FIGUEROA, MILDRED J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211222 | Guzman Figueroa, Oscar | ADDRESS ON FILE | | | | | | | |
| 211223 | Guzman Figueroa, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 211224 | GUZMAN FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 211225 | GUZMAN FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 795828 | GUZMAN FIGUEROA, SHARON | ADDRESS ON FILE | | | | | | | |
| 795829 | GUZMAN FIGUEROA, SHARON | ADDRESS ON FILE | | | | | | | |
| 211226 | GUZMAN FIGUEROA, SHERLY | ADDRESS ON FILE | | | | | | | |
| 211227 | GUZMAN FIGUEROA, VICENTA | ADDRESS ON FILE | | | | | | | |
| 211228 | GUZMAN FIGUEROA, VICENTA | ADDRESS ON FILE | | | | | | | |
| 211229 | GUZMAN FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 663134 | GUZMAN FIRE PROTECTION INC | 2059 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 663135 | GUZMAN FIRE PROTECTION INC | PO BOX 38050 | | | | SAN JUAN | PR | 00937 | |
| 211230 | GUZMAN FLORES, DAPHNE M. | ADDRESS ON FILE | | | | | | | |
| 211231 | GUZMAN FLORES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 211232 | GUZMAN FLORES, JANE M | ADDRESS ON FILE | | | | | | | |
| 211233 | GUZMAN FLORES, JANE M. | ADDRESS ON FILE | | | | | | | |
| 211234 | GUZMAN FLORES, JANEM | ADDRESS ON FILE | | | | | | | |
| 211235 | GUZMAN FLORES, JANN M | ADDRESS ON FILE | | | | | | | |
| 210931 | GUZMAN FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 211111 | GUZMAN FLORES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 211236 | GUZMAN FLORES, RAFAEL L. | ADDRESS ON FILE | | | | | | | |
| 211237 | GUZMAN FONALLEDAS, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 211238 | GUZMAN FONT, ADELINA | ADDRESS ON FILE | | | | | | | |
| 1791765 | Guzman Font, Adelina | ADDRESS ON FILE | | | | | | | |
| 1749300 | Guzmán Font, Adelina | ADDRESS ON FILE | | | | | | | |
| 211239 | GUZMAN FONT, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 211240 | GUZMAN FONT, JOEL | ADDRESS ON FILE | | | | | | | |
| 211241 | GUZMAN FONT, JOEL | ADDRESS ON FILE | | | | | | | |
| 211242 | GUZMAN FONT, PEDRO | ADDRESS ON FILE | | | | | | | |
| 211243 | Guzman Font, Pedro I. | ADDRESS ON FILE | | | | | | | |
| 211244 | GUZMAN FONTANEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 211245 | GUZMAN FONTANEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 211246 | GUZMAN FONTANEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 211247 | GUZMAN FONTANEZ, ODETTE | ADDRESS ON FILE | | | | | | | |
| 1453000 | Guzman Fortes , Jose | ADDRESS ON FILE | | | | | | | |
| 211248 | GUZMAN FORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 211249 | GUZMAN FOURNIER, MARGARITA I | ADDRESS ON FILE | | | | | | | |
| 211250 | GUZMAN FRADERA, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 795830 | GUZMAN FRAGOSO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211251 | GUZMAN FRANCISCO, FRANKLIN R | ADDRESS ON FILE | | | | | | | |
| 211252 | GUZMAN FRANCO, ERIK | ADDRESS ON FILE | | | | | | | |
| 211253 | GUZMAN FRANCO, YAHAIRA L | ADDRESS ON FILE | | | | | | | |
| 2161230 | Guzman Fred, Morayma | ADDRESS ON FILE | | | | | | | |
| 211254 | GUZMAN FRED, MORAYMA L | ADDRESS ON FILE | | | | | | | |
| 211255 | GUZMAN FUENTES, JANET | ADDRESS ON FILE | | | | | | | |
| 211255 | GUZMAN FUENTES, JANET | ADDRESS ON FILE | | | | | | | |
| 795831 | GUZMAN FUENTES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 211257 | GUZMAN FUENTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 211258 | GUZMAN FUENTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 211259 | GUZMAN FUENTES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 211260 | GUZMAN GALAN, DELIRYS | ADDRESS ON FILE | | | | | | | |
| 211261 | GUZMAN GALAN, DELIRYS | ADDRESS ON FILE | | | | | | | |
| 211262 | GUZMAN GALARZA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 211263 | GUZMAN GALINDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 211264 | GUZMAN GARCIA, ANA A | ADDRESS ON FILE | | | | | | | |
| 211265 | GUZMAN GARCIA, ANGELES M. | ADDRESS ON FILE | | | | | | | |
| 211267 | GUZMAN GARCIA, DAHIANA | ADDRESS ON FILE | | | | | | | |
| 211268 | GUZMAN GARCIA, DESIREE R. | ADDRESS ON FILE | | | | | | | |
| 211269 | GUZMAN GARCIA, FLORA | ADDRESS ON FILE | | | | | | | |
| 211270 | GUZMAN GARCIA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 211271 | GUZMAN GARCIA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 211272 | GUZMAN GARCIA, HERMAN | ADDRESS ON FILE | | | | | | | |
| 211273 | GUZMAN GARCIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2085724 | Guzmán García, José I | ADDRESS ON FILE | | | | | | | |
| 2116884 | Guzman Garcia, Jose I. | ADDRESS ON FILE | | | | | | | |
| 795833 | GUZMAN GARCIA, KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 211275 | GUZMAN GARCIA, KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 211276 | GUZMAN GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 795834 | GUZMAN GARCIA, LIZ Y | ADDRESS ON FILE | | | | | | | |
| 211277 | GUZMAN GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 211278 | GUZMAN GARCIA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 211279 | GUZMAN GARCIA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 211280 | GUZMAN GARCIA, NOHELY | ADDRESS ON FILE | | | | | | | |
| 211281 | GUZMAN GARCIA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 211281 | GUZMAN GARCIA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 1526598 | Guzman Garcia, Norma Ivette | ADDRESS ON FILE | | | | | | | |
| 367054 | GUZMAN GARCIA, NORMA IVETTE | ADDRESS ON FILE | | | | | | | |
| 211282 | GUZMAN GARCIA, PEDRO A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211283 | GUZMAN GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 211284 | GUZMAN GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 211285 | GUZMAN GASTON, MARIA H | ADDRESS ON FILE | | | | | | | |
| 1549123 | Guzman Geigel, Carmelo | ADDRESS ON FILE | | | | | | | |
| 211286 | GUZMAN GENOVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 211287 | Guzman Genova, Carlos M | ADDRESS ON FILE | | | | | | | |
| 211288 | GUZMAN GERENA, JESUS | ADDRESS ON FILE | | | | | | | |
| 211289 | GUZMAN GIRAUD, JOEL | ADDRESS ON FILE | | | | | | | |
| 210805 | GUZMAN GOMES, HILDA | ADDRESS ON FILE | | | | | | | |
| 211290 | GUZMAN GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 211291 | GUZMAN GOMEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 211292 | GUZMAN GOMEZ, HILDA J. | ADDRESS ON FILE | | | | | | | |
| 211293 | GUZMAN GONELL, VILMA J | ADDRESS ON FILE | | | | | | | |
| 211294 | GUZMAN GONZALEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 211295 | GUZMAN GONZALEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 211296 | GUZMAN GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 211297 | GUZMAN GONZALEZ, ANGIEMAR | ADDRESS ON FILE | | | | | | | |
| 211298 | GUZMAN GONZALEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 1754197 | Guzman Gonzalez, Carlos | ADDRESS ON FILE | | | | | | | |
| 211299 | GUZMAN GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 211300 | GUZMAN GONZALEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 795835 | GUZMAN GONZALEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 211301 | GUZMAN GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 211302 | GUZMAN GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 795836 | GUZMAN GONZALEZ, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 211303 | GUZMAN GONZALEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 1473884 | Guzman Gonzalez, Eric | ADDRESS ON FILE | | | | | | | |
| 1473884 | Guzman Gonzalez, Eric | ADDRESS ON FILE | | | | | | | |
| 211304 | GUZMAN GONZALEZ, ERIC R. | ADDRESS ON FILE | | | | | | | |
| 211305 | GUZMAN GONZALEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 211306 | GUZMAN GONZALEZ, GERBERT | ADDRESS ON FILE | | | | | | | |
| 795837 | GUZMAN GONZALEZ, GERMAN O | ADDRESS ON FILE | | | | | | | |
| 211308 | GUZMAN GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 211309 | GUZMAN GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 211310 | GUZMAN GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 211311 | Guzman Gonzalez, Juan C | ADDRESS ON FILE | | | | | | | |
| 1465888 | GUZMAN GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 211312 | GUZMAN GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 211313 | GUZMAN GONZALEZ, LUZ AIMEE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211314 | GUZMAN GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1933780 | Guzman Gonzalez, Madeline | ADDRESS ON FILE | | | | | | | |
| 211315 | GUZMAN GONZALEZ, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 211317 | GUZMAN GONZALEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 211316 | GUZMAN GONZALEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 211318 | GUZMAN GONZALEZ, MARIEL D | ADDRESS ON FILE | | | | | | | |
| 211319 | Guzman Gonzalez, Marisol | ADDRESS ON FILE | | | | | | | |
| 211320 | GUZMAN GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 211321 | Guzman Gonzalez, Nestor | ADDRESS ON FILE | | | | | | | |
| 211322 | GUZMAN GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 211324 | GUZMAN GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 211307 | GUZMAN GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 211325 | GUZMAN GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1425326 | GUZMAN GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 211327 | Guzman Gonzalez, Ramon L | ADDRESS ON FILE | | | | | | | |
| 211328 | GUZMAN GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 211329 | GUZMAN GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 211330 | GUZMAN GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 211331 | GUZMAN GONZALEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 211332 | GUZMAN GONZALEZ, YERIKA | ADDRESS ON FILE | | | | | | | |
| 211333 | GUZMAN GORDIAN, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 211334 | GUZMAN GRANDONE, JANE | ADDRESS ON FILE | | | | | | | |
| 211335 | GUZMAN GREEN, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 2143613 | Guzman Green, Jose G. | ADDRESS ON FILE | | | | | | | |
| 211336 | Guzman Green, Miguel | ADDRESS ON FILE | | | | | | | |
| 2146856 | Guzman Green, Noel | ADDRESS ON FILE | | | | | | | |
| 1475243 | Guzman Green, Wanda I | ADDRESS ON FILE | | | | | | | |
| 1475243 | Guzman Green, Wanda I | ADDRESS ON FILE | | | | | | | |
| 211337 | GUZMAN GREEN, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 211338 | GUZMAN GREEN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2105946 | Guzman Green, William | ADDRESS ON FILE | | | | | | | |
| 211339 | GUZMAN GREGORY, MYRNA | ADDRESS ON FILE | | | | | | | |
| 211340 | GUZMAN GUTIEREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 211341 | GUZMAN GUZMAN, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 211342 | GUZMAN GUZMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 210860 | GUZMAN GUZMAN, DILENIA | ADDRESS ON FILE | | | | | | | |
| 1999330 | Guzman Guzman, Evelyn | ADDRESS ON FILE | | | | | | | |
| 211344 | GUZMAN GUZMAN, GERARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795838 | GUZMAN GUZMAN, JOACHIN | ADDRESS ON FILE | | | | | | | |
| 211345 | GUZMAN GUZMAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 211346 | GUZMAN GUZMAN, LUCIA | ADDRESS ON FILE | | | | | | | |
| 211347 | GUZMAN GUZMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 795839 | GUZMAN GUZMAN, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 211348 | GUZMAN GUZMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 211349 | GUZMAN GUZMAN, WANDA L | ADDRESS ON FILE | | | | | | | |
| 211350 | GUZMAN GUZMAN, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 211351 | GUZMAN HAU, ROBERTO O | ADDRESS ON FILE | | | | | | | |
| 211352 | GUZMAN HERNAIZ, ANSEL | ADDRESS ON FILE | | | | | | | |
| 211353 | GUZMAN HERNAIZ, ANSEL | ADDRESS ON FILE | | | | | | | |
| 211354 | GUZMAN HERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 211355 | GUZMAN HERNANDEZ, AURELIA | ADDRESS ON FILE | | | | | | | |
| 211356 | GUZMAN HERNANDEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 211357 | GUZMAN HERNANDEZ, BORIS M. | ADDRESS ON FILE | | | | | | | |
| 211358 | GUZMAN HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 795840 | GUZMAN HERNANDEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 211359 | GUZMAN HERNANDEZ, CATALINA F | ADDRESS ON FILE | | | | | | | |
| 211360 | GUZMAN HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 211361 | GUZMAN HERNANDEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 211362 | GUZMAN HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 211363 | GUZMAN HERNANDEZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| 795841 | GUZMAN HERNANDEZ, JUSTO J | ADDRESS ON FILE | | | | | | | |
| 211364 | GUZMAN HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 211365 | GUZMAN HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 211366 | GUZMAN HERNANDEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 211367 | GUZMAN HERNANDEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 211368 | GUZMAN HERNANDEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 211369 | GUZMAN HERNANDEZ, ROSELIZ | ADDRESS ON FILE | | | | | | | |
| 211370 | GUZMAN HERNANDEZ, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 211371 | GUZMAN HERNANDEZ, SHEMIREL | ADDRESS ON FILE | | | | | | | |
| 795842 | GUZMAN HERNANDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 2045079 | Guzman Hernandez, Vivian | ADDRESS ON FILE | | | | | | | |
| 795843 | GUZMAN HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2222780 | Guzman Herrera, Diana | ADDRESS ON FILE | | | | | | | |
| 211372 | GUZMAN HERRERA, GINALEE | ADDRESS ON FILE | | | | | | | |
| 211373 | GUZMAN HERRERA, GINALEE | ADDRESS ON FILE | | | | | | | |
| 211374 | GUZMAN HIDALGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 211375 | GUZMAN HIDALGO, JOHANNA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211376 | GUZMAN HUERTAS, MAGALY | ADDRESS ON FILE | | | | | | | |
| 211377 | GUZMAN HUERTAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 211378 | GUZMAN IRIZARRY, JAYSON | ADDRESS ON FILE | | | | | | | |
| 211379 | GUZMAN IRIZARRY, WILSON | ADDRESS ON FILE | | | | | | | |
| 1257131 | GUZMAN ISAAC, MAGALY | ADDRESS ON FILE | | | | | | | |
| 211380 | GUZMAN ISAAC, MAGALY | ADDRESS ON FILE | | | | | | | |
| 1258446 | GUZMAN JIMENEZ, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| 211382 | GUZMAN JIMENEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 211383 | GUZMAN JIMENEZ, MAGALI M | ADDRESS ON FILE | | | | | | | |
| 211384 | GUZMAN JIMENEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 211385 | GUZMAN JORGE, ULISES A. | ADDRESS ON FILE | | | | | | | |
| 211386 | GUZMAN JUAN, JOYMARIE | ADDRESS ON FILE | | | | | | | |
| 211387 | GUZMAN JUAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 211388 | GUZMAN JUAN, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 1419978 | GUZMÁN JUANITA, MALDONADO Y OTROS | JUAN B. SOTO BALBÁS | PMB 270 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 795845 | GUZMAN LABOY, ALEX | ADDRESS ON FILE | | | | | | | |
| 211389 | GUZMAN LABOY, ALEX J | ADDRESS ON FILE | | | | | | | |
| 211390 | GUZMAN LABOY, ANA C | ADDRESS ON FILE | | | | | | | |
| 2030375 | Guzman Laboy, Ana Cristina | ADDRESS ON FILE | | | | | | | |
| 2030375 | Guzman Laboy, Ana Cristina | ADDRESS ON FILE | | | | | | | |
| 211391 | GUZMAN LAUREANO, LEIDI | ADDRESS ON FILE | | | | | | | |
| 211392 | GUZMAN LAUSELL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 211393 | GUZMAN LEBRON, ALBERTO R | ADDRESS ON FILE | | | | | | | |
| 211394 | GUZMAN LEBRON, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 795847 | GUZMAN LEBRON, GLORIMAL | ADDRESS ON FILE | | | | | | | |
| 211395 | GUZMAN LEBRON, JANET | ADDRESS ON FILE | | | | | | | |
| 211396 | GUZMAN LEBRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 211397 | GUZMAN LEBRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 211398 | GUZMAN LEON, ANA M | ADDRESS ON FILE | | | | | | | |
| 211399 | GUZMAN LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 211400 | GUZMAN LEON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 211401 | GUZMAN LEON, JESUS | ADDRESS ON FILE | | | | | | | |
| 243415 | GUZMAN LEON, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 211402 | GUZMAN LEON, JUDYBETT | ADDRESS ON FILE | | | | | | | |
| 211403 | GUZMAN LIMA, ROMELIS A | ADDRESS ON FILE | | | | | | | |
| 211404 | GUZMAN LLERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 211405 | GUZMAN LLERAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 211406 | GUZMAN LLUBERES, ESTELA A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211407 | GUZMAN LOPEZ DE VICTORIA , RICARDO | ADDRESS ON FILE | | | | | | | |
| 211409 | GUZMAN LOPEZ DE VICTORIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 211408 | GUZMAN LOPEZ DE VICTORIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 211410 | GUZMAN LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 211411 | GUZMAN LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 211412 | GUZMAN LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 211413 | GUZMAN LOPEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 211414 | GUZMAN LOPEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 211415 | GUZMAN LOPEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 211416 | GUZMAN LOPEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 211417 | GUZMAN LOPEZ, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 211418 | GUZMAN LOPEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 211419 | GUZMAN LOPEZ, GERSON L. | ADDRESS ON FILE | | | | | | | |
| 211420 | GUZMAN LOPEZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 211421 | GUZMAN LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 211422 | GUZMAN LOPEZ, JENNEFFER L | ADDRESS ON FILE | | | | | | | |
| 211423 | GUZMAN LOPEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 211425 | GUZMAN LOPEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 211424 | GUZMAN LOPEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 211426 | GUZMAN LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 211427 | GUZMAN LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 211428 | GUZMAN LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 211429 | GUZMAN LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 211430 | GUZMAN LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 211431 | Guzman Lopez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 211432 | GUZMAN LOPEZ, LAURA R | ADDRESS ON FILE | | | | | | | |
| 211433 | GUZMAN LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 211434 | GUZMAN LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 211435 | GUZMAN LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 1431291 | Guzman Lopez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 1425327 | GUZMAN LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 1431291 | Guzman Lopez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 211437 | GUZMAN LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 211438 | GUZMAN LOPEZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 211439 | GUZMAN LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 211440 | GUZMAN LOPEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211441 | GUZMAN LOPEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 211442 | GUZMAN LORENTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 795848 | GUZMAN LORENTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 795849 | GUZMAN LORENTE, LISA | ADDRESS ON FILE | | | | | | | |
| 211443 | GUZMAN LORENTE, LISA | ADDRESS ON FILE | | | | | | | |
| 795850 | GUZMAN LORENTE, LISA | ADDRESS ON FILE | | | | | | | |
| 211444 | GUZMAN LORENTE, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 211446 | GUZMAN LORENZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 211447 | GUZMAN LORENZO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1258447 | GUZMAN LORENZO, ISMAYRA | ADDRESS ON FILE | | | | | | | |
| 211448 | GUZMAN LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1979866 | Guzman Lozada, Maria M | ADDRESS ON FILE | | | | | | | |
| 1979866 | Guzman Lozada, Maria M | ADDRESS ON FILE | | | | | | | |
| 211449 | GUZMAN LOZADA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 211450 | GUZMAN LOZADA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 211451 | GUZMAN LUCERO, FELIUT | ADDRESS ON FILE | | | | | | | |
| 211452 | GUZMAN LUCIANO, WALDELTRUDIS | ADDRESS ON FILE | | | | | | | |
| 211453 | GUZMAN LUGO MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 211454 | GUZMAN LUGO MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 211456 | GUZMAN LUGO, CESAR | ADDRESS ON FILE | | | | | | | |
| 211455 | Guzman Lugo, Cesar | ADDRESS ON FILE | | | | | | | |
| 211458 | GUZMAN LUGO, FRANK O | ADDRESS ON FILE | | | | | | | |
| 211459 | GUZMAN LUGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 795852 | GUZMAN LUGO, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 1951423 | GUZMAN LUGO, MYRIAM IVETTE | ADDRESS ON FILE | | | | | | | |
| 795853 | GUZMAN LUNA, HERBERT J | ADDRESS ON FILE | | | | | | | |
| 211461 | Guzman Luna, Magdalena | ADDRESS ON FILE | | | | | | | |
| 211462 | Guzman Luna, Mercedes | ADDRESS ON FILE | | | | | | | |
| 795854 | GUZMAN LUNA, NOEL | ADDRESS ON FILE | | | | | | | |
| 211463 | GUZMAN LUNA, NOEL | ADDRESS ON FILE | | | | | | | |
| 211464 | Guzman Luna, Rey F | ADDRESS ON FILE | | | | | | | |
| 795855 | GUZMAN LUQUE, ILIANA M. | ADDRESS ON FILE | | | | | | | |
| 211466 | GUZMAN LUQUE, KAREN | ADDRESS ON FILE | | | | | | | |
| 211467 | GUZMAN MACHADO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 1552407 | Guzman Machuca, Dayanira | ADDRESS ON FILE | | | | | | | |
| 1552407 | Guzman Machuca, Dayanira | ADDRESS ON FILE | | | | | | | |
| 2219684 | Guzman Maisonet, Lourdes | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2202016 | Guzmán Maisonet, Lourdes | ADDRESS ON FILE | | | | | | | |
| 211470 | GUZMAN MAISONET, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 2056738 | Guzman Maisonet, Nydia Enid | ADDRESS ON FILE | | | | | | | |
| 211471 | GUZMAN MAKEPEACE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 211472 | GUZMAN MALDONADO, AIMEE | ADDRESS ON FILE | | | | | | | |
| 211473 | GUZMAN MALDONADO, DARNE M | ADDRESS ON FILE | | | | | | | |
| 1710799 | Guzmán Maldonado, Darne M. | ADDRESS ON FILE | | | | | | | |
| 211474 | GUZMAN MALDONADO, ENIT | ADDRESS ON FILE | | | | | | | |
| 211475 | GUZMAN MALDONADO, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 795856 | GUZMAN MALDONADO, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 211476 | GUZMAN MALDONADO, EVERLIDIS | ADDRESS ON FILE | | | | | | | |
| 211477 | GUZMAN MALDONADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 211478 | GUZMAN MALDONADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2181219 | Guzman Maldonado, Justino | ADDRESS ON FILE | | | | | | | |
| 211479 | GUZMAN MALDONADO, MAYDA L | ADDRESS ON FILE | | | | | | | |
| 211480 | GUZMAN MALDONADO, MIGDALIA | HC 01 BOX 2471 | | | | FLORIDA | PR | 00650-9605 | |
| 1419979 | GUZMAN MALDONADO, MIGDALIA | PEDRO FORNARIS PARAVISINI | AVE. COLON 9 SUITE 2 | | | MANATI | PR | 00674 | |
| 211481 | GUZMAN MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 211482 | GUZMAN MALDONADO, YANNETTE | ADDRESS ON FILE | | | | | | | |
| 211483 | GUZMAN MARCANO, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 211484 | GUZMAN MARCELINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 211485 | GUZMAN MARIANO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 211486 | GUZMAN MARIANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 211487 | GUZMAN MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 211488 | GUZMAN MARQUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 211489 | GUZMAN MARQUEZ, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 211490 | GUZMAN MARQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 211491 | Guzman Marquez, Roberto L | ADDRESS ON FILE | | | | | | | |
| 211492 | GUZMAN MARQUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 211493 | GUZMAN MARRERO, BLAS | ADDRESS ON FILE | | | | | | | |
| 211494 | GUZMAN MARRERO, DAWI C | ADDRESS ON FILE | | | | | | | |
| 1916676 | Guzman Marrero, Dawi C. | ADDRESS ON FILE | | | | | | | |
| 211495 | Guzman Marrero, Gladys E | ADDRESS ON FILE | | | | | | | |
| 211496 | GUZMAN MARRERO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 211497 | GUZMAN MARRERO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 1939856 | Guzman Marrero, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 211498 | GUZMAN MARTI, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 211499 | GUZMAN MARTINEZ, AGNERIS | ADDRESS ON FILE | | | | | | | |
| 211500 | GUZMAN MARTINEZ, ANGEL S. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211501 | GUZMAN MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 211502 | GUZMAN MARTINEZ, DANYA | ADDRESS ON FILE | | | | | | | |
| 211503 | GUZMAN MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 211504 | Guzman Martinez, Edwin R. | ADDRESS ON FILE | | | | | | | |
| 211505 | GUZMAN MARTINEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 795857 | GUZMAN MARTINEZ, ERIDANIA | ADDRESS ON FILE | | | | | | | |
| 211507 | GUZMAN MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 211508 | GUZMAN MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 211509 | GUZMAN MARTINEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 1721030 | Guzman Martinez, Jenny | ADDRESS ON FILE | | | | | | | |
| 795858 | GUZMAN MARTINEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 211510 | GUZMAN MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 211511 | Guzman Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 211512 | GUZMAN MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 211513 | GUZMAN MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 211514 | Guzman Martinez, Juan A | ADDRESS ON FILE | | | | | | | |
| 1257132 | GUZMAN MARTINEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 211515 | GUZMAN MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 211516 | GUZMAN MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 211517 | GUZMAN MARTINEZ, NAHIR DEL C | ADDRESS ON FILE | | | | | | | |
| 211518 | GUZMAN MARTINEZ, NUBIA | ADDRESS ON FILE | | | | | | | |
| 211519 | GUZMAN MARTINEZ, NUBIA C | ADDRESS ON FILE | | | | | | | |
| 211520 | Guzman Martinez, Pablo L. | ADDRESS ON FILE | | | | | | | |
| 211521 | GUZMAN MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 211522 | GUZMAN MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 211523 | Guzman Martinez, Vanessa | ADDRESS ON FILE | | | | | | | |
| 853167 | GUZMAN MARTINEZ, XAYNARA | ADDRESS ON FILE | | | | | | | |
| 211524 | GUZMAN MARTINEZ, XAYNARA | ADDRESS ON FILE | | | | | | | |
| 211525 | GUZMAN MARTINEZ, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 211526 | GUZMAN MARTIZ, RITA | ADDRESS ON FILE | | | | | | | |
| 211527 | Guzman Matia, Jose I. | ADDRESS ON FILE | | | | | | | |
| 211528 | GUZMAN MATIAS, ELYNATTE | ADDRESS ON FILE | | | | | | | |
| 211529 | GUZMAN MATIAS, ERMELINDO | ADDRESS ON FILE | | | | | | | |
| 211530 | GUZMAN MATIAS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 211531 | GUZMAN MATIAS, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 211532 | GUZMAN MATIAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 211533 | GUZMAN MATOS, EFIGENIA | ADDRESS ON FILE | | | | | | | |
| 211534 | GUZMAN MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 211535 | Guzman Matos, Luis | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795859 | GUZMAN MATOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 211536 | GUZMAN MATOS, NILDA I | ADDRESS ON FILE | | | | | | | |
| 211537 | GUZMAN MATOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 211538 | GUZMAN MATOS, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 795860 | GUZMAN MAYSONET, LUZ | ADDRESS ON FILE | | | | | | | |
| 211540 | GUZMAN MAYSONET, LUZ E | ADDRESS ON FILE | | | | | | | |
| 211541 | GUZMAN MAYSONET, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 795861 | GUZMAN MAYSONET, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 211542 | GUZMAN MD , PEDRO J | ADDRESS ON FILE | | | | | | | |
| 211543 | GUZMAN MD, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 2141526 | Guzman Medina, Alfredo | ADDRESS ON FILE | | | | | | | |
| 2142104 | Guzman Medina, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 211544 | Guzman Medina, Jaime | ADDRESS ON FILE | | | | | | | |
| 211545 | GUZMAN MEDINA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 211546 | GUZMAN MEDINA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 211547 | GUZMAN MEDINA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 211548 | GUZMAN MEDINA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 2140739 | Guzman Medina, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2140739 | Guzman Medina, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 211549 | GUZMAN MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 211550 | GUZMAN MEDRANO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 211551 | GUZMAN MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 211552 | GUZMAN MELENDEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 211553 | GUZMAN MELENDEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 211554 | GUZMAN MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 211555 | GUZMAN MELENDEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 211556 | GUZMAN MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 211539 | Guzman Melendez, Victor J | ADDRESS ON FILE | | | | | | | |
| 1641515 | Guzman Melendez, Victor J | ADDRESS ON FILE | | | | | | | |
| 2141184 | Guzman Meletiche, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 2053407 | Guzman Mendez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 211558 | GUZMAN MENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1258448 | GUZMAN MENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 211559 | GUZMAN MENDOZA, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| 211560 | GUZMAN MERCADO, ERIC D. | ADDRESS ON FILE | | | | | | | |
| 211561 | GUZMAN MERCED, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 211562 | GUZMAN MERCED, DERRICK | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211563 | GUZMAN MERCED, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 211564 | Guzman Merced, Ramon M | ADDRESS ON FILE | | | | | | | |
| 211565 | GUZMAN MERLY, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 211566 | GUZMAN MIESES, ALBA | ADDRESS ON FILE | | | | | | | |
| 211567 | GUZMAN MIESES, ALBA CECILIA | ADDRESS ON FILE | | | | | | | |
| 211568 | GUZMAN MIESES, EDUARDA | ADDRESS ON FILE | | | | | | | |
| 211569 | GUZMAN MIESES, EDUARDA M. | ADDRESS ON FILE | | | | | | | |
| 211570 | GUZMAN MIESES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 211572 | GUZMAN MILLAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 211571 | GUZMAN MILLAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 211574 | GUZMAN MIRANDA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 211575 | Guzman Miranda, Beato M | ADDRESS ON FILE | | | | | | | |
| 211576 | GUZMAN MIRANDA, LEIDA | ADDRESS ON FILE | | | | | | | |
| 211577 | GUZMAN MIRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 211578 | GUZMAN MITCHELL, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 211579 | GUZMAN MOJICA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 211580 | GUZMAN MOLINA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 795862 | GUZMAN MOLINA, MAIRIM L | ADDRESS ON FILE | | | | | | | |
| 211581 | GUZMAN MOLINA, MAIRIM L | ADDRESS ON FILE | | | | | | | |
| 1467489 | GUZMAN MOLINA, MARCELA | ADDRESS ON FILE | | | | | | | |
| 211582 | GUZMAN MONT, JESUS | ADDRESS ON FILE | | | | | | | |
| 211583 | GUZMAN MONTALVO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 211584 | GUZMAN MONTALVO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 211585 | GUZMAN MONTANEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 795863 | GUZMAN MONTANEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1701074 | Guzman Montanez, Milagros | ADDRESS ON FILE | | | | | | | |
| 211586 | GUZMAN MONTANEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 211587 | GUZMAN MONTANEZ, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 853168 | GUZMAN MONTAÑEZ, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 211588 | GUZMAN MONTANEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 211589 | GUZMAN MONTANEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 211590 | GUZMAN MONTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 211591 | GUZMAN MONTERO, WENDY | ADDRESS ON FILE | | | | | | | |
| 211592 | GUZMAN MONTES, AMELIO | ADDRESS ON FILE | | | | | | | |
| 1770265 | Guzman Montes, Carmen I | ADDRESS ON FILE | | | | | | | |
| 211593 | Guzman Montes, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 1646665 | Guzman Montes, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 211594 | GUZMAN MONTES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1258449 | GUZMAN MONTES, DAISY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211595 | GUZMAN MONTES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 211596 | GUZMAN MONTES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 211597 | GUZMAN MONTES, LETICIA 5 | ADDRESS ON FILE | | | | | | | |
| 211598 | GUZMAN MONTES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 211599 | GUZMAN MONTES, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 211600 | GUZMAN MONTES, WILSON | ADDRESS ON FILE | | | | | | | |
| 211601 | GUZMAN MONTESINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 211602 | GUZMAN MONTESINO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 211603 | GUZMAN MONTILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 211604 | GUZMAN MORA, ELENA | ADDRESS ON FILE | | | | | | | |
| 211605 | GUZMAN MORALES MD, AILEEN | ADDRESS ON FILE | | | | | | | |
| 211606 | GUZMAN MORALES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 211607 | GUZMAN MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 795864 | GUZMAN MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 211608 | GUZMAN MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 211609 | GUZMAN MORALES, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 211573 | GUZMAN MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 795865 | GUZMAN MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 211610 | GUZMAN MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 211611 | GUZMAN MORALES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 211612 | GUZMAN MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 211613 | Guzman Morales, Joel | ADDRESS ON FILE | | | | | | | |
| 211614 | GUZMAN MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 211615 | GUZMAN MORALES, KEYLA S | ADDRESS ON FILE | | | | | | | |
| 211616 | GUZMAN MORALES, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 795867 | GUZMAN MORALES, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 211617 | GUZMAN MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 211618 | Guzman Morales, Norma I. | ADDRESS ON FILE | | | | | | | |
| 211619 | GUZMAN MORALES, NYRMA I | ADDRESS ON FILE | | | | | | | |
| 211620 | GUZMAN MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 211621 | GUZMAN MORALES, SUANETTE | ADDRESS ON FILE | | | | | | | |
| 211622 | GUZMAN MORALES, TOMASA | ADDRESS ON FILE | | | | | | | |
| 211623 | GUZMAN MORALES, WANDA J. | ADDRESS ON FILE | | | | | | | |
| 211624 | GUZMAN MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 211625 | GUZMAN MORALES, WILLIAN | ADDRESS ON FILE | | | | | | | |
| 211627 | GUZMAN MORAN, CARMEN TERESA | ADDRESS ON FILE | | | | | | | |
| 211628 | GUZMAN MORENO, ALNOEL | ADDRESS ON FILE | | | | | | | |
| 211629 | GUZMAN MORENO, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211630 | GUZMAN MORENO, NIDIA E | ADDRESS ON FILE | | | | | | | |
| 2003995 | GUZMAN MORENO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 211631 | GUZMAN MORO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 211632 | GUZMAN MOURE, JUAN | ADDRESS ON FILE | | | | | | | |
| 211633 | GUZMAN MOURE, JULIO | ADDRESS ON FILE | | | | | | | |
| 211634 | GUZMAN MOYETT, EDNA | ADDRESS ON FILE | | | | | | | |
| 211635 | GUZMAN MOYETT, FELIX | ADDRESS ON FILE | | | | | | | |
| 211636 | GUZMAN MULLER, JAVIER | ADDRESS ON FILE | | | | | | | |
| 211637 | Guzman Muller, Rafael | ADDRESS ON FILE | | | | | | | |
| 211638 | GUZMAN MUNIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2144290 | Guzman Muniz, Hector Manuel | ADDRESS ON FILE | | | | | | | |
| 211639 | GUZMAN MUNIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 211640 | GUZMAN MUNIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 795868 | GUZMAN MUNOZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 795869 | GUZMAN MUNOZ, FRANCESLIE | ADDRESS ON FILE | | | | | | | |
| 795870 | GUZMAN MUNOZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 211641 | GUZMAN MUNOZ, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 211642 | GUZMAN MUNOZ, MARCIA | ADDRESS ON FILE | | | | | | | |
| 211643 | GUZMAN MUNOZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 211644 | GUZMAN MUNOZ, RAFAEL F | ADDRESS ON FILE | | | | | | | |
| 2084424 | GUZMAN MUNOZ, RAFAEL F | ADDRESS ON FILE | | | | | | | |
| 211645 | GUZMAN MUQIZ, EDITH E | ADDRESS ON FILE | | | | | | | |
| 211646 | GUZMAN MURRIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 211648 | GUZMAN MURRIA,RAMON | ADDRESS ON FILE | | | | | | | |
| 211649 | Guzman Murrin, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 211650 | GUZMAN NARVAEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 211651 | GUZMAN NARVAEZ, NEYSA L. | ADDRESS ON FILE | | | | | | | |
| 211652 | Guzman Natal, Manuel A | ADDRESS ON FILE | | | | | | | |
| 795871 | GUZMAN NAVARRO, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 211653 | Guzman Nazario, Agustin | ADDRESS ON FILE | | | | | | | |
| 211654 | GUZMAN NAZARIO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 211655 | GUZMAN NEGRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 211656 | GUZMAN NEGRON, ANABER M | ADDRESS ON FILE | | | | | | | |
| 211657 | Guzman Negron, Anaber M | ADDRESS ON FILE | | | | | | | |
| 211658 | GUZMAN NEGRON, ANGELES | ADDRESS ON FILE | | | | | | | |
| 1861077 | Guzman Negron, Awilda | ADDRESS ON FILE | | | | | | | |
| 795872 | GUZMAN NEGRON, ELSA | ADDRESS ON FILE | | | | | | | |
| 211660 | GUZMAN NEGRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 211661 | GUZMAN NEGRON, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211662 | Guzman Negron, Jorge L | ADDRESS ON FILE | | | | | | | |
| 211663 | GUZMAN NEGRON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 211664 | GUZMAN NEGRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 795873 | GUZMAN NEGRON, MIRRIAM | ADDRESS ON FILE | | | | | | | |
| 211665 | GUZMAN NEGRON, OSVALDO J | ADDRESS ON FILE | | | | | | | |
| 211666 | Guzman Negron, Richard | ADDRESS ON FILE | | | | | | | |
| 211667 | GUZMAN NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 211668 | Guzman Negron, Roberto A | ADDRESS ON FILE | | | | | | | |
| 211669 | GUZMAN NEGRON, ROBERTO JOSE | ADDRESS ON FILE | | | | | | | |
| 211670 | GUZMAN NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 211671 | GUZMAN NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 211672 | GUZMAN NEGRON, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 211674 | GUZMAN NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 211675 | GUZMAN NIEVES, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 1419980 | GUZMAN NIEVES, CARLOS LUIS | JULIO GIL DE LA MADRID | REPARTO ALHAMBRA A-11 CALLE GRANADA | | | BAYAMÓN | PR | 00957 | |
| 795875 | GUZMAN NIEVES, DORIS | ADDRESS ON FILE | | | | | | | |
| 211676 | GUZMAN NIEVES, DORIS E | ADDRESS ON FILE | | | | | | | |
| 2062063 | Guzman Nieves, Doris E. | ADDRESS ON FILE | | | | | | | |
| 211677 | GUZMAN NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2133180 | Guzman Nieves, Elizabeth | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 211678 | GUZMAN NIEVES, ELIZABETH | PO BOX 40997 | | | | SAN JUAN | PR | 00940 | |
| 211679 | GUZMAN NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 211680 | Guzman Nieves, Hector M | ADDRESS ON FILE | | | | | | | |
| 795876 | GUZMAN NIEVES, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 211681 | GUZMAN NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 211682 | GUZMAN NIEVES, JOSHUAHNINIE | ADDRESS ON FILE | | | | | | | |
| 211683 | GUZMAN NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 211684 | Guzman Nieves, Juan O | ADDRESS ON FILE | | | | | | | |
| 853169 | GUZMAN NIEVES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 211686 | GUZMAN NIEVES, MARIA J | ADDRESS ON FILE | | | | | | | |
| 211687 | GUZMAN NOGUERAS, ENID | ADDRESS ON FILE | | | | | | | |
| 795877 | GUZMAN NOGUERAS, ENID J. | ADDRESS ON FILE | | | | | | | |
| 211688 | GUZMAN NOGUERAS, JUDI DEL C | ADDRESS ON FILE | | | | | | | |
| 795878 | GUZMAN NUNEZ, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 795879 | GUZMAN NUNEZ, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 211689 | GUZMAN NUNEZ, KRYSTAL M | ADDRESS ON FILE | | | | | | | |
| 795880 | GUZMAN NUNEZ, LEIRA A | ADDRESS ON FILE | | | | | | | |
| 211690 | GUZMAN NUNEZ, LEIRA AMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211691 | GUZMAN OCANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 211692 | GUZMAN OCASIO, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 211693 | GUZMAN OCASIO, FELIX L | ADDRESS ON FILE | | | | | | | |
| 211694 | GUZMAN OCASIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 246309 | Guzman Ocasio, Jose A | ADDRESS ON FILE | | | | | | | |
| 211695 | Guzman Ocasio, Jose J | ADDRESS ON FILE | | | | | | | |
| 211696 | Guzman Ocasio, Luis E. | ADDRESS ON FILE | | | | | | | |
| 211697 | GUZMAN OJEDA, AIDA | ADDRESS ON FILE | | | | | | | |
| 211698 | GUZMAN OJEDA, ANA J. | ADDRESS ON FILE | | | | | | | |
| 211699 | GUZMAN OJEDA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 1473578 | GUZMAN OJEDA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 1545109 | Guzman Ojeda, Katherine | ADDRESS ON FILE | | | | | | | |
| 211701 | GUZMAN OJEDA, MAUREN A. | ADDRESS ON FILE | | | | | | | |
| 211702 | Guzman Olavarria, Julio A. | ADDRESS ON FILE | | | | | | | |
| 795881 | GUZMAN OLAVARRIA, LESVIA I | ADDRESS ON FILE | | | | | | | |
| 211703 | GUZMAN OLAVARRIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 211704 | GUZMAN OLAVARRIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 795882 | GUZMAN OLAVARRIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1786071 | Guzman Oliveras, Joel A. | ADDRESS ON FILE | | | | | | | |
| 211706 | GUZMAN OLIVERAS, JOEL AMID | ADDRESS ON FILE | | | | | | | |
| 211707 | GUZMAN OLIVERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 211709 | GUZMAN OLIVO, ADA | ADDRESS ON FILE | | | | | | | |
| 2133143 | Guzman Olivo, Ada I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 211710 | GUZMAN OLIVO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 211711 | GUZMAN OLIVO, CORALIS | ADDRESS ON FILE | | | | | | | |
| 211712 | GUZMAN OLIVO, CORALIS | ADDRESS ON FILE | | | | | | | |
| 795883 | GUZMAN OLIVO, CORALIS | ADDRESS ON FILE | | | | | | | |
| 795884 | GUZMAN OLIVO, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 795885 | GUZMAN OLIVO, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 211713 | GUZMAN OLIVO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 211714 | GUZMAN OLIVO, RAMON | ADDRESS ON FILE | | | | | | | |
| 1453849 | Guzman Olmeda, Christian | ADDRESS ON FILE | | | | | | | |
| 1453849 | Guzman Olmeda, Christian | ADDRESS ON FILE | | | | | | | |
| 795886 | GUZMAN ONEILL, AXEL | ADDRESS ON FILE | | | | | | | |
| 211716 | GUZMAN ONEILL, AXEL | ADDRESS ON FILE | | | | | | | |
| 211717 | GUZMAN OQUENDO, DAISY | ADDRESS ON FILE | | | | | | | |
| 211718 | GUZMAN OQUENDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 211719 | GUZMAN OQUENDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 211720 | GUZMAN OQUENDO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211721 | GUZMAN OQUENDO, ROSA | ADDRESS ON FILE | | | | | | | |
| 211647 | GUZMAN ORAMA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 211722 | GUZMAN ORAMA, NATALY M | ADDRESS ON FILE | | | | | | | |
| 211723 | GUZMAN OREGON, LUZ | ADDRESS ON FILE | | | | | | | |
| 211724 | GUZMAN ORENGO, KAREN | ADDRESS ON FILE | | | | | | | |
| 211725 | GUZMAN ORTIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 211726 | GUZMAN ORTIZ, ANGELES M | ADDRESS ON FILE | | | | | | | |
| 211727 | GUZMAN ORTIZ, ARRIQUENA | ADDRESS ON FILE | | | | | | | |
| 211728 | GUZMAN ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 211729 | GUZMAN ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 211730 | Guzman Ortiz, Carlos D. | ADDRESS ON FILE | | | | | | | |
| 795887 | GUZMAN ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 211731 | GUZMAN ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 795888 | GUZMAN ORTIZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 211732 | GUZMAN ORTIZ, CLAUDIA L | ADDRESS ON FILE | | | | | | | |
| 2079778 | Guzman Ortiz, Daisy E. | ADDRESS ON FILE | | | | | | | |
| 211733 | GUZMAN ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 211734 | GUZMAN ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 211735 | GUZMAN ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 211736 | GUZMAN ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 211737 | GUZMAN ORTIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 211738 | Guzman Ortiz, Gustavo | ADDRESS ON FILE | | | | | | | |
| 211739 | GUZMAN ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 211740 | GUZMAN ORTIZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 211741 | GUZMAN ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 211742 | GUZMAN ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 211743 | GUZMAN ORTIZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| 211744 | GUZMAN ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 795889 | GUZMAN ORTIZ, MARYLYN | ADDRESS ON FILE | | | | | | | |
| 211745 | GUZMAN ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 211746 | GUZMAN ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 211747 | GUZMAN ORTIZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 211748 | GUZMAN ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1890858 | Guzman Ortiz, Nydia | ADDRESS ON FILE | | | | | | | |
| 211749 | GUZMAN ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 2022003 | Guzman Ortiz, Ruben | Attn: Jose Martinez | Box 362132 | | | San Juan | PR | 00936 | |
| 2022003 | Guzman Ortiz, Ruben | PO Box 362132 | | | | San Juan | PR | 00936 | |
| 211750 | GUZMAN ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 211751 | GUZMAN ORTIZ, SANTA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211752 | GUZMAN ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 211753 | GUZMAN ORTIZ, THASHIRA R. | ADDRESS ON FILE | | | | | | | |
| 211754 | GUZMAN OTERO, ALVIN N | ADDRESS ON FILE | | | | | | | |
| 211755 | GUZMAN OTERO, FLOR | ADDRESS ON FILE | | | | | | | |
| 211756 | GUZMAN OTERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 853170 | GUZMAN PABON, ARLENE | ADDRESS ON FILE | | | | | | | |
| 211757 | GUZMAN PABON, ARLENE | ADDRESS ON FILE | | | | | | | |
| 211758 | GUZMAN PABON, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 211759 | GUZMAN PABON, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 211760 | GUZMAN PABON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 211761 | Guzman Pabon, Nestor M | ADDRESS ON FILE | | | | | | | |
| 211762 | GUZMAN PACHECO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 211763 | GUZMAN PACHECO, ISAMARIS | ADDRESS ON FILE | | | | | | | |
| 211764 | GUZMAN PACHECO, NOEL | ADDRESS ON FILE | | | | | | | |
| 211766 | GUZMAN PACHECO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 211765 | GUZMAN PACHECO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 211767 | GUZMAN PAGAN, ARIEL | ADDRESS ON FILE | | | | | | | |
| 2121666 | Guzman Pagan, Ariel S. | ADDRESS ON FILE | | | | | | | |
| 795890 | GUZMAN PAGAN, BLANCA | ADDRESS ON FILE | | | | | | | |
| 211768 | GUZMAN PAGAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 795891 | GUZMAN PAGAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1904259 | Guzman Pagan, Manuel | ADDRESS ON FILE | | | | | | | |
| 211769 | Guzman Pagan, Samuel | ADDRESS ON FILE | | | | | | | |
| 211770 | GUZMAN PANTOJA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 211771 | GUZMAN PANTOJA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 211772 | GUZMAN PARES, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 1258450 | GUZMAN PARRILLA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 211774 | GUZMAN PASTRANA, IVIS P. | ADDRESS ON FILE | | | | | | | |
| 211775 | GUZMAN PELLOT, IVONNE A. | ADDRESS ON FILE | | | | | | | |
| 211776 | Guzman Pena, Alejandro J | ADDRESS ON FILE | | | | | | | |
| 211777 | GUZMAN PENA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 211778 | Guzman Pena, Jorge | ADDRESS ON FILE | | | | | | | |
| 211779 | GUZMAN PERDOMO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 211780 | GUZMAN PEREIRA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 211781 | GUZMAN PEREZ, ADRIAN D. | ADDRESS ON FILE | | | | | | | |
| 211782 | GUZMAN PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 211783 | GUZMAN PEREZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 211784 | GUZMAN PEREZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 795893 | GUZMAN PEREZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211785 | GUZMAN PEREZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 211786 | GUZMAN PEREZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 795894 | GUZMAN PEREZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 211787 | GUZMAN PEREZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 211788 | GUZMAN PEREZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 211789 | GUZMAN PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 211790 | GUZMAN PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 211791 | GUZMAN PEREZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 1778425 | Guzmán Perez, Edia Nelida | ADDRESS ON FILE | | | | | | | |
| 1750572 | Guzmán Pérez, Edia Nelida | ADDRESS ON FILE | | | | | | | |
| 211792 | GUZMAN PEREZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 211793 | GUZMAN PEREZ, EIMY | ADDRESS ON FILE | | | | | | | |
| 211794 | GUZMAN PEREZ, EIMY | ADDRESS ON FILE | | | | | | | |
| 795895 | GUZMAN PEREZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 211795 | GUZMAN PEREZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 211796 | GUZMAN PEREZ, ERIKA A | ADDRESS ON FILE | | | | | | | |
| 211797 | GUZMAN PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 211798 | GUZMAN PEREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 211799 | GUZMAN PEREZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 211800 | Guzman Perez, Ides L | ADDRESS ON FILE | | | | | | | |
| 1752756 | Guzman Perez, Ides L | ADDRESS ON FILE | | | | | | | |
| 211801 | GUZMAN PEREZ, IVETTE G | ADDRESS ON FILE | | | | | | | |
| 1963814 | Guzman Perez, John Javier | ADDRESS ON FILE | | | | | | | |
| 795897 | GUZMAN PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 211803 | GUZMAN PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 211804 | GUZMAN PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 211805 | GUZMAN PEREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 211806 | GUZMAN PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 211807 | GUZMAN PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1598213 | Guzman Perez, Nilza | ADDRESS ON FILE | | | | | | | |
| 1648122 | GUZMAN PEREZ, NILZA | ADDRESS ON FILE | | | | | | | |
| 211808 | GUZMAN PEREZ, NILZA M | ADDRESS ON FILE | | | | | | | |
| 211809 | GUZMAN PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 211810 | GUZMAN PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 211811 | GUZMAN PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 211812 | GUZMAN PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 211813 | GUZMAN PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 211814 | GUZMAN PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 211815 | GUZMAN PEREZ, SONIA N | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795898 | GUZMAN PEREZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 211816 | GUZMAN PEREZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 211817 | GUZMAN PEREZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 211819 | GUZMAN PIBERNUS, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 795901 | GUZMAN PINTOR, JULIAN | ADDRESS ON FILE | | | | | | | |
| 211820 | GUZMAN PINTOR, RHODIMARI | ADDRESS ON FILE | | | | | | | |
| 211821 | GUZMAN PLAUD, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 211822 | GUZMAN POLLOCK, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 211823 | GUZMAN QUILES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 211824 | GUZMAN QUILES, ORIANI | ADDRESS ON FILE | | | | | | | |
| 211825 | GUZMAN QUINONES, ADELA I | ADDRESS ON FILE | | | | | | | |
| 211826 | GUZMAN QUINONES, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 211827 | GUZMAN QUINONES, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 211828 | GUZMAN QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 211829 | Guzman Quinones, Jose L | ADDRESS ON FILE | | | | | | | |
| 211830 | GUZMAN QUINONES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 211831 | Guzman Quinones, Luis | ADDRESS ON FILE | | | | | | | |
| 211832 | Guzman Quinones, Nemesio | ADDRESS ON FILE | | | | | | | |
| 211833 | GUZMAN QUINONEZ, HERMINDA | ADDRESS ON FILE | | | | | | | |
| 211834 | GUZMAN QUINONEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 211835 | GUZMAN RAMIREZ, LEOMAR E | ADDRESS ON FILE | | | | | | | |
| 211836 | GUZMAN RAMIREZ, PAOLA M | ADDRESS ON FILE | | | | | | | |
| 795902 | GUZMAN RAMIREZ, PAOLA M | ADDRESS ON FILE | | | | | | | |
| 211837 | GUZMAN RAMOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 211838 | GUZMAN RAMOS, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 211839 | Guzman Ramos, Alexie | ADDRESS ON FILE | | | | | | | |
| 211840 | GUZMAN RAMOS, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 795903 | GUZMAN RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 211841 | GUZMAN RAMOS, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 211842 | GUZMAN RAMOS, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 211843 | GUZMAN RAMOS, CYNTHIA G | ADDRESS ON FILE | | | | | | | |
| 211844 | GUZMAN RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 211845 | GUZMAN RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 211846 | GUZMAN RAMOS, DENISSE | ADDRESS ON FILE | | | | | | | |
| 795904 | GUZMAN RAMOS, DENISSE | ADDRESS ON FILE | | | | | | | |
| 211848 | GUZMAN RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 211849 | GUZMAN RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 193603 | GUZMAN RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1581270 | GUZMAN RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1423516 | GUZMÁN RAMOS, IVELISSE | Bo. Bayamoncito | Parcelas Nuevas | Carr. 156 | | Aguas Buenas | PR | 00703 | |
| 1423528 | GUZMÁN RAMOS, IVELISSE | Hc 01 Box 7127 | | | | Aguas Buenas | PR | 00703 | |
| 211850 | GUZMAN RAMOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 211851 | GUZMAN RAMOS, JANNY | ADDRESS ON FILE | | | | | | | |
| 211852 | GUZMAN RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 211853 | GUZMAN RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 211854 | GUZMAN RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 211855 | GUZMAN RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 211856 | GUZMAN RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 795905 | GUZMAN RAMOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 211858 | GUZMAN RAMOS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 795906 | GUZMAN REGALADO, ALBIDA M | ADDRESS ON FILE | | | | | | | |
| 211859 | GUZMAN RENTAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 211860 | GUZMAN RENTAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 249202 | GUZMAN RENTAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 211861 | GUZMAN RENTAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 211863 | GUZMAN RESTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 211864 | GUZMAN REYES, ANDRE | ADDRESS ON FILE | | | | | | | |
| 211865 | GUZMAN REYES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 211866 | GUZMAN REYES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 211867 | GUZMAN REYES, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 211868 | GUZMAN REYES, EUNICE | ADDRESS ON FILE | | | | | | | |
| 211869 | GUZMAN REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 211870 | GUZMAN REYES, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 211871 | GUZMAN REYES, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 795907 | GUZMAN REYES, LEICHELIE | ADDRESS ON FILE | | | | | | | |
| 211873 | GUZMAN REYES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 211874 | GUZMAN REYES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 795908 | GUZMAN REYES, MILTON F | ADDRESS ON FILE | | | | | | | |
| 211875 | GUZMAN REYES, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 211876 | GUZMAN REYES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 211877 | GUZMAN REYES, SOL J. | ADDRESS ON FILE | | | | | | | |
| 211878 | GUZMAN REYES, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 211879 | GUZMAN RIOS, ARMYN | ADDRESS ON FILE | | | | | | | |
| 211880 | GUZMAN RIOS, CATALINA | ADDRESS ON FILE | | | | | | | |
| 211881 | GUZMAN RIOS, ELIA M | ADDRESS ON FILE | | | | | | | |
| 1979634 | Guzman Rios, Emirba | ADDRESS ON FILE | | | | | | | |
| 211882 | GUZMAN RIOS, HELGA | ADDRESS ON FILE | | | | | | | |
| 211883 | GUZMAN RIOS, HELGA N | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211884 | GUZMAN RIOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 795909 | GUZMAN RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 211886 | GUZMAN RIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 211887 | GUZMAN RIUS, PATRICIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 211888 | GUZMAN RIUS, ROLANDO H. | ADDRESS ON FILE | | | | | | | |
| 211889 | GUZMAN RIVAS, MARIA S | ADDRESS ON FILE | | | | | | | |
| 844409 | GUZMAN RIVERA CARLOS J | BO ESPERANZA | HC 3 BOX 21355 | | | ARECIBO | PR | 00612 | |
| 211890 | Guzman Rivera, Addiel R. | ADDRESS ON FILE | | | | | | | |
| 211892 | GUZMAN RIVERA, ALIDA | ADDRESS ON FILE | | | | | | | |
| 211891 | GUZMAN RIVERA, ALIDA | ADDRESS ON FILE | | | | | | | |
| 795910 | GUZMAN RIVERA, AMY M | ADDRESS ON FILE | | | | | | | |
| 211893 | GUZMAN RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 211894 | GUZMAN RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 211895 | GUZMAN RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 853171 | GUZMAN RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 211896 | GUZMAN RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 853172 | GUZMAN RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 211898 | GUZMAN RIVERA, CARMELINA | ADDRESS ON FILE | | | | | | | |
| 2056825 | Guzman Rivera, Carmelina | ADDRESS ON FILE | | | | | | | |
| 211899 | GUZMAN RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 211900 | GUZMAN RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 211901 | GUZMAN RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 211902 | GUZMAN RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 211903 | GUZMAN RIVERA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 853173 | GUZMAN RIVERA, CINTHIA M. | ADDRESS ON FILE | | | | | | | |
| 211904 | GUZMAN RIVERA, CINTHIA M. | ADDRESS ON FILE | | | | | | | |
| 211905 | GUZMAN RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 211906 | GUZMAN RIVERA, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 211907 | GUZMAN RIVERA, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 211908 | GUZMAN RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 211909 | GUZMAN RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 211910 | GUZMAN RIVERA, ELGA M | ADDRESS ON FILE | | | | | | | |
| 211911 | GUZMAN RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 211912 | GUZMAN RIVERA, ELSALIZ F | ADDRESS ON FILE | | | | | | | |
| 211913 | GUZMAN RIVERA, ELVIA | ADDRESS ON FILE | | | | | | | |
| 211915 | GUZMAN RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 211914 | GUZMAN RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 211917 | GUZMAN RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 211918 | GUZMAN RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795912 | GUZMAN RIVERA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 211919 | GUZMAN RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 211920 | GUZMAN RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1258451 | GUZMAN RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 211921 | GUZMAN RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 2019175 | Guzman Rivera, Ivette | ADDRESS ON FILE | | | | | | | |
| 211922 | GUZMAN RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 211923 | GUZMAN RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 211924 | GUZMAN RIVERA, JAXIRY M. | ADDRESS ON FILE | | | | | | | |
| 211925 | GUZMAN RIVERA, JEANITZA | ADDRESS ON FILE | | | | | | | |
| 795913 | GUZMAN RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 211926 | GUZMAN RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1857292 | Guzman Rivera, Johanna | ADDRESS ON FILE | | | | | | | |
| 211927 | Guzman Rivera, Jorge L | ADDRESS ON FILE | | | | | | | |
| 211928 | GUZMAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 211929 | GUZMAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 211930 | GUZMAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 211931 | GUZMAN RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 211932 | GUZMAN RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 211933 | GUZMAN RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 211934 | GUZMAN RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 211935 | GUZMAN RIVERA, KEIIA | ADDRESS ON FILE | | | | | | | |
| 211936 | GUZMAN RIVERA, LIZ JOAN | ADDRESS ON FILE | | | | | | | |
| 211937 | GUZMAN RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 211938 | GUZMAN RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 211939 | Guzman Rivera, Mara L | ADDRESS ON FILE | | | | | | | |
| 211940 | GUZMAN RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 211941 | GUZMAN RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 211942 | GUZMAN RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 211943 | GUZMAN RIVERA, MARIA F. | ADDRESS ON FILE | | | | | | | |
| 795914 | GUZMAN RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 211944 | GUZMAN RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1891324 | Guzman Rivera, Maria V. | ADDRESS ON FILE | | | | | | | |
| 1968690 | GUZMAN RIVERA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 795915 | GUZMAN RIVERA, MARLYN | ADDRESS ON FILE | | | | | | | |
| 211945 | GUZMAN RIVERA, MAYNETTE | ADDRESS ON FILE | | | | | | | |
| 211946 | GUZMAN RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 2053831 | GUZMAN RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 211947 | GUZMAN RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211948 | GUZMAN RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 211949 | GUZMAN RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 1446954 | Guzman Rivera, Nelida I. | ADDRESS ON FILE | | | | | | | |
| 211950 | GUZMAN RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 211951 | GUZMAN RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 211952 | GUZMAN RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 211953 | GUZMAN RIVERA, REBECA | ADDRESS ON FILE | | | | | | | |
| 211954 | GUZMAN RIVERA, RICHARD I. | ADDRESS ON FILE | | | | | | | |
| 211847 | GUZMAN RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 795916 | GUZMAN RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 795917 | GUZMAN RIVERA, STEPHANIE J | ADDRESS ON FILE | | | | | | | |
| 211955 | GUZMAN RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 211956 | GUZMAN RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 795918 | GUZMAN RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 211957 | GUZMAN RIVERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 211958 | GUZMAN ROBLES, HAIDI | ADDRESS ON FILE | | | | | | | |
| 211959 | GUZMAN ROBLES, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 211960 | GUZMAN RODRIGUE, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 1694982 | Guzman Rodriguez , Maria M. | ADDRESS ON FILE | | | | | | | |
| 1935461 | Guzman Rodriguez , Maritza | ADDRESS ON FILE | | | | | | | |
| 211961 | GUZMAN RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 211962 | GUZMAN RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 211963 | GUZMAN RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 211964 | GUZMAN RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 795919 | GUZMAN RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 211965 | GUZMAN RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 211966 | GUZMAN RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 2045377 | Guzman Rodriguez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 795920 | GUZMAN RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 211967 | GUZMAN RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 795921 | GUZMAN RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 211968 | GUZMAN RODRIGUEZ, CELICITTE | ADDRESS ON FILE | | | | | | | |
| 853174 | GUZMAN RODRIGUEZ, CELICITTE | ADDRESS ON FILE | | | | | | | |
| 211969 | GUZMAN RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 211970 | GUZMAN RODRIGUEZ, DIANA L | ADDRESS ON FILE | | | | | | | |
| 211971 | GUZMAN RODRIGUEZ, DIANA LIZ | ADDRESS ON FILE | | | | | | | |
| 211972 | GUZMAN RODRIGUEZ, EDIALIZ | ADDRESS ON FILE | | | | | | | |
| 853175 | GUZMAN RODRIGUEZ, EDIALIZ | ADDRESS ON FILE | | | | | | | |
| 1578486 | Guzman Rodriguez, Elena | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211973 | GUZMAN RODRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 211974 | GUZMAN RODRIGUEZ, ELSIE A | ADDRESS ON FILE | | | | | | | |
| 211975 | GUZMAN RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 211976 | GUZMAN RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1419982 | GUZMAN RODRIGUEZ, FRANCISCA | HECTOR PEÑA DE LEÓN | PO BOX 788 | | | SAINT JUST | PR | 00978 | |
| 211977 | GUZMAN RODRIGUEZ, GERSY | ADDRESS ON FILE | | | | | | | |
| 1562906 | Guzman Rodriguez, Gersy M. | ADDRESS ON FILE | | | | | | | |
| 211978 | GUZMAN RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 211979 | GUZMAN RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1558157 | Guzman Rodriguez, Humberto | ADDRESS ON FILE | | | | | | | |
| 211980 | GUZMAN RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 211981 | GUZMAN RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 795922 | GUZMAN RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1676905 | GUZMAN RODRIGUEZ, JOALY | ADDRESS ON FILE | | | | | | | |
| 211982 | GUZMAN RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 211983 | GUZMAN RODRIGUEZ, JOSELIN M | ADDRESS ON FILE | | | | | | | |
| 1819539 | Guzman Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 211984 | Guzman Rodriguez, Juan M. | ADDRESS ON FILE | | | | | | | |
| 211985 | GUZMAN RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 795923 | GUZMAN RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 211986 | GUZMAN RODRIGUEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 211988 | GUZMAN RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 211987 | GUZMAN RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 211989 | GUZMAN RODRIGUEZ, LYZVETTE | ADDRESS ON FILE | | | | | | | |
| 211990 | GUZMAN RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 795924 | GUZMAN RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2155060 | Guzman Rodriguez, Marcelino | ADDRESS ON FILE | | | | | | | |
| 211991 | GUZMAN RODRIGUEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 211992 | GUZMAN RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1426251 | GUZMAN RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 211994 | GUZMAN RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1568706 | GUZMAN RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2138695 | Guzman Rodriguez, Maritza | ADDRESS ON FILE | | | | | | | |
| 2138700 | Guzman Rodriguez, Maritza | ADDRESS ON FILE | | | | | | | |
| 211995 | GUZMAN RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 211996 | GUZMAN RODRIGUEZ, MAYBEL | ADDRESS ON FILE | | | | | | | |
| 211997 | GUZMAN RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211998 | GUZMAN RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 211999 | GUZMAN RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 212000 | GUZMAN RODRIGUEZ, NORELYS | ADDRESS ON FILE | | | | | | | |
| 212001 | GUZMAN RODRIGUEZ, RAFAEL F | ADDRESS ON FILE | | | | | | | |
| 212002 | GUZMAN RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 212003 | GUZMAN RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 212004 | Guzman Rodriguez, Reynaldo A. | ADDRESS ON FILE | | | | | | | |
| 212005 | GUZMAN RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 212006 | GUZMAN RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 212007 | GUZMAN RODRIGUEZ, ROSEVELYN | ADDRESS ON FILE | | | | | | | |
| 212008 | GUZMAN RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 212009 | GUZMAN RODRIGUEZ, SANDRO | ADDRESS ON FILE | | | | | | | |
| 212010 | GUZMAN RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 212011 | GUZMAN RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 212012 | GUZMAN RODRIGUEZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 212013 | GUZMAN RODRIGUEZ, ZULMA Y | ADDRESS ON FILE | | | | | | | |
| 212014 | GUZMAN RODRIGUEZ, ZULMA Z | ADDRESS ON FILE | | | | | | | |
| 212015 | GUZMAN RODRIQUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 212016 | GUZMAN ROJAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 212017 | GUZMAN ROJAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 212018 | GUZMAN ROJAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 212019 | GUZMAN ROLON, YAIRA | ADDRESS ON FILE | | | | | | | |
| 795925 | GUZMAN ROMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 212020 | GUZMAN ROMAN, BELEN | ADDRESS ON FILE | | | | | | | |
| 212022 | Guzman Roman, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 795926 | GUZMAN ROMAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 212024 | GUZMAN ROMAN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 212023 | GUZMAN ROMAN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 795927 | GUZMAN ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 795928 | GUZMAN ROMAN, JUAN J | ADDRESS ON FILE | | | | | | | |
| 212025 | GUZMAN ROMAN, JUAN J | ADDRESS ON FILE | | | | | | | |
| 212026 | GUZMAN ROMAN, LUIS X | ADDRESS ON FILE | | | | | | | |
| 212027 | GUZMAN ROMAN, NORKA | ADDRESS ON FILE | | | | | | | |
| 212028 | GUZMAN ROMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 212029 | GUZMAN ROMERO, MILLY | ADDRESS ON FILE | | | | | | | |
| 212030 | GUZMAN ROMERO, MILLY | ADDRESS ON FILE | | | | | | | |
| 212031 | GUZMAN ROMERO, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 212032 | GUZMAN ROSA, FELIX M | ADDRESS ON FILE | | | | | | | |
| 212033 | GUZMAN ROSA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212034 | GUZMAN ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 795929 | GUZMAN ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 212035 | GUZMAN ROSA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2071454 | Guzman Rosa, Maria L. | ADDRESS ON FILE | | | | | | | |
| 212036 | GUZMAN ROSA, MODESTA | ADDRESS ON FILE | | | | | | | |
| 795930 | GUZMAN ROSA, MODESTA | ADDRESS ON FILE | | | | | | | |
| 212037 | GUZMAN ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 212038 | GUZMAN ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 212039 | GUZMAN ROSADO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 212040 | GUZMAN ROSADO, INDIOMAR | ADDRESS ON FILE | | | | | | | |
| 212042 | GUZMAN ROSADO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 212041 | GUZMAN ROSADO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 212043 | GUZMAN ROSADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 212044 | GUZMAN ROSADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 212045 | GUZMAN ROSADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 212046 | GUZMAN ROSADO, SARA | ADDRESS ON FILE | | | | | | | |
| 212047 | GUZMAN ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 212048 | GUZMAN ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 212049 | GUZMAN ROSARIO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 212050 | Guzman Rosario, Carmen E | ADDRESS ON FILE | | | | | | | |
| 212051 | GUZMAN ROSARIO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 212052 | GUZMAN ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 212053 | GUZMAN ROSARIO, ENA | ADDRESS ON FILE | | | | | | | |
| 212054 | GUZMAN ROSARIO, ENA E | ADDRESS ON FILE | | | | | | | |
| 212055 | GUZMAN ROSARIO, ERIC | ADDRESS ON FILE | | | | | | | |
| 795932 | GUZMAN ROSARIO, HEIDY I | ADDRESS ON FILE | | | | | | | |
| 212056 | GUZMAN ROSARIO, ISAURA | ADDRESS ON FILE | | | | | | | |
| 1786391 | Guzman Rosario, Isaura | ADDRESS ON FILE | | | | | | | |
| 212057 | GUZMAN ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1740381 | GUZMAN ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 212058 | GUZMAN ROSARIO, JAHAIDA | ADDRESS ON FILE | | | | | | | |
| 212059 | GUZMAN ROSARIO, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 212060 | GUZMAN ROSARIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 212061 | GUZMAN ROSARIO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 212062 | GUZMAN ROSARIO, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 704966 | GUZMAN ROSARIO, LUZ IRAIDA | ADDRESS ON FILE | | | | | | | |
| 212063 | GUZMAN ROSARIO, MAGDALENA A | ADDRESS ON FILE | | | | | | | |
| 212064 | GUZMAN ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 212065 | GUZMAN ROSARIO, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212066 | GUZMAN ROSARIO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1569496 | GUZMAN ROSARIO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1753305 | Guzmán Rosario, Myriam | ADDRESS ON FILE | | | | | | | |
| 1753305 | Guzmán Rosario, Myriam | ADDRESS ON FILE | | | | | | | |
| 212067 | GUZMAN ROSARIO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 1957483 | Guzman Rosario, Nelida | ADDRESS ON FILE | | | | | | | |
| 212068 | Guzman Rosario, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 212069 | GUZMAN RUIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 212070 | GUZMAN RUIZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 212071 | GUZMAN RUIZ, GRETMARIE | ADDRESS ON FILE | | | | | | | |
| 212072 | GUZMAN RUIZ, GRETMARIE | ADDRESS ON FILE | | | | | | | |
| 212073 | GUZMAN RUIZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 212074 | GUZMAN RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 212075 | GUZMAN RUIZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 1700993 | Guzman Ruiz, Teresita | ADDRESS ON FILE | | | | | | | |
| 663136 | GUZMAN S RAMIREZ | HC 02 BOX 12330 | | | | LAJAS | PR | 00667 | |
| 212076 | GUZMAN SAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 212077 | GUZMAN SALAMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 212078 | GUZMAN SALAMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 212079 | GUZMAN SALGADO, AMADA | ADDRESS ON FILE | | | | | | | |
| 212080 | GUZMAN SAN MIGUEL, ANGELES | ADDRESS ON FILE | | | | | | | |
| 212081 | GUZMAN SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 212082 | GUZMAN SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 212083 | GUZMAN SANCHEZ, CARLOS JAVIER | ADDRESS ON FILE | | | | | | | |
| 795934 | GUZMAN SANCHEZ, ESTHER Y | ADDRESS ON FILE | | | | | | | |
| 212084 | GUZMAN SANCHEZ, ESTHER Y | ADDRESS ON FILE | | | | | | | |
| 795935 | GUZMAN SANCHEZ, GERVIN | ADDRESS ON FILE | | | | | | | |
| 212085 | GUZMAN SANCHEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 212086 | GUZMAN SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 795936 | GUZMAN SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 212087 | GUZMAN SANCHEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 212088 | GUZMAN SANCHEZ, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 212089 | GUZMAN SANCHEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 212090 | GUZMAN SANCHEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 212091 | Guzman Sanchez, Marisol | ADDRESS ON FILE | | | | | | | |
| 212092 | GUZMAN SANCHEZ, NORA A | ADDRESS ON FILE | | | | | | | |
| 212093 | Guzman Sanchez, Ricardo J | ADDRESS ON FILE | | | | | | | |
| 212094 | GUZMAN SANCHEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 1725041 | Guzman Sanjurjo, Dilean | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212095 | GUZMAN SANJURJO, DILEAN | ADDRESS ON FILE | | | | | | | |
| 212096 | GUZMAN SANJURJO, GUZTAVO I | ADDRESS ON FILE | | | | | | | |
| 212097 | GUZMAN SANJURJO, JOANA | ADDRESS ON FILE | | | | | | | |
| 212098 | GUZMAN SANQUIZ, ALBERTA | ADDRESS ON FILE | | | | | | | |
| 212099 | GUZMAN SANTA, ABNER | ADDRESS ON FILE | | | | | | | |
| 212100 | GUZMAN SANTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 212101 | GUZMAN SANTA, NANCY | ADDRESS ON FILE | | | | | | | |
| 212102 | GUZMAN SANTANA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 212103 | Guzman Santana, Jose A | ADDRESS ON FILE | | | | | | | |
| 1507399 | Guzman Santana, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1508596 | Guzman Santana, Jose Armando | ADDRESS ON FILE | | | | | | | |
| 212104 | Guzman Santana, Julio | ADDRESS ON FILE | | | | | | | |
| 212105 | GUZMAN SANTIAGO, AMARILYN C. | ADDRESS ON FILE | | | | | | | |
| 212106 | GUZMAN SANTIAGO, AMARILYN CH. | ADDRESS ON FILE | | | | | | | |
| 212107 | GUZMAN SANTIAGO, AMERICO | ADDRESS ON FILE | | | | | | | |
| 795937 | GUZMAN SANTIAGO, AMERICO | ADDRESS ON FILE | | | | | | | |
| 212108 | GUZMAN SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 212109 | Guzman Santiago, Angel M | ADDRESS ON FILE | | | | | | | |
| 212110 | GUZMAN SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 212112 | GUZMAN SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 212111 | GUZMAN SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1871669 | GUZMAN SANTIAGO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 1871669 | GUZMAN SANTIAGO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 795938 | GUZMAN SANTIAGO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 212114 | GUZMAN SANTIAGO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 2016854 | Guzman Santiago, Cruz M. | ADDRESS ON FILE | | | | | | | |
| 212115 | GUZMAN SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 212116 | GUZMAN SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 795939 | GUZMAN SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2000143 | Guzman Santiago, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1874985 | GUZMAN SANTIAGO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 795940 | GUZMAN SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 212121 | GUZMAN SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 212122 | GUZMAN SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 212123 | Guzman Santiago, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 212124 | Guzman Santiago, Javier E. | ADDRESS ON FILE | | | | | | | |
| 795941 | GUZMAN SANTIAGO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 795942 | GUZMAN SANTIAGO, JAZMIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212126 | GUZMAN SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 212127 | Guzman Santiago, Jesus | ADDRESS ON FILE | | | | | | | |
| 212128 | GUZMAN SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 212129 | GUZMAN SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2154174 | Guzman Santiago, Jose Arnaldo | ADDRESS ON FILE | | | | | | | |
| 212130 | GUZMAN SANTIAGO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 795943 | GUZMAN SANTIAGO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 212131 | GUZMAN SANTIAGO, KARLA | ADDRESS ON FILE | | | | | | | |
| 212132 | GUZMAN SANTIAGO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 212133 | GUZMAN SANTIAGO, LOAIRA | ADDRESS ON FILE | | | | | | | |
| 212134 | GUZMAN SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 212134 | GUZMAN SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 212135 | GUZMAN SANTIAGO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 853176 | GUZMAN SANTIAGO, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 212136 | GUZMAN SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| 795944 | GUZMAN SANTIAGO, MELVIN N | ADDRESS ON FILE | | | | | | | |
| 212137 | GUZMAN SANTIAGO, NORAH I | ADDRESS ON FILE | | | | | | | |
| 212138 | GUZMAN SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 212139 | GUZMAN SANTIAGO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 212140 | GUZMAN SANTIAGO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 1492369 | GUZMAN SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2102899 | GUZMAN SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 212142 | GUZMAN SANTIAGO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 2085894 | GUZMAN SANTIAGO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 212143 | GUZMAN SANTIAGO, ROSELINDA | ADDRESS ON FILE | | | | | | | |
| 212144 | GUZMAN SANTIAGO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 1258452 | GUZMAN SANTIAGO, SOL | ADDRESS ON FILE | | | | | | | |
| 212145 | GUZMAN SANTIAGO, SOL I | ADDRESS ON FILE | | | | | | | |
| 212146 | GUZMAN SANTIAGO, VICKY | ADDRESS ON FILE | | | | | | | |
| 212147 | GUZMAN SANTIAGO, YAMIRIE | ADDRESS ON FILE | | | | | | | |
| 1948558 | Guzman Santos , Norma I. | ADDRESS ON FILE | | | | | | | |
| 212148 | GUZMAN SANTOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 212149 | GUZMAN SANTOS, MILEYDI | ADDRESS ON FILE | | | | | | | |
| 795946 | GUZMAN SANTOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 212150 | GUZMAN SANTOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 212151 | GUZMAN SANTOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 212152 | GUZMAN SEGUI, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| 212153 | GUZMAN SEIFERT, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 212154 | GUZMAN SEIJO, NILSA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212155 | GUZMAN SENQUIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 212156 | GUZMAN SERRANO MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 212157 | GUZMAN SERRANO, AIDYLEE | ADDRESS ON FILE | | | | | | | |
| 212158 | GUZMAN SERRANO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 212159 | GUZMAN SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 795947 | GUZMAN SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 212160 | Guzman Serrano, Felix A | ADDRESS ON FILE | | | | | | | |
| 1891846 | GUZMAN SERRANO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 212162 | GUZMAN SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 212163 | GUZMAN SERRANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 212164 | Guzman Serrano, Wilma Y | ADDRESS ON FILE | | | | | | | |
| 2160819 | Guzman Silva, Elisamuel | ADDRESS ON FILE | | | | | | | |
| 2168284 | Guzman Silva, Fransico | ADDRESS ON FILE | | | | | | | |
| 212165 | GUZMAN SILVA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 2162131 | Guzman Silva, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2162133 | Guzman Silva, Maria M. | ADDRESS ON FILE | | | | | | | |
| 212166 | GUZMAN SILVA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 212167 | GUZMAN SILVESTRE, JEANNIRA | ADDRESS ON FILE | | | | | | | |
| 212168 | GUZMAN SOBERAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 212169 | GUZMAN SOLANO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 212170 | GUZMAN SOLER, ALEXA | ADDRESS ON FILE | | | | | | | |
| 212171 | GUZMAN SOLIS MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 212172 | GUZMAN SONERA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 212173 | GUZMAN SOSA, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 212174 | GUZMAN SOSA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 212175 | GUZMAN SOSTRE, LINDA | ADDRESS ON FILE | | | | | | | |
| 212176 | GUZMAN SOSTRE, LINDA | ADDRESS ON FILE | | | | | | | |
| 795949 | GUZMAN SOSTRE, MELINDA | ADDRESS ON FILE | | | | | | | |
| 212177 | Guzman Sostre, Melinda | ADDRESS ON FILE | | | | | | | |
| 212178 | GUZMAN SOTO, ALBA | ADDRESS ON FILE | | | | | | | |
| 212179 | GUZMAN SOTO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 212180 | GUZMAN SOTO, HAIRY L | ADDRESS ON FILE | | | | | | | |
| 212181 | GUZMAN SOTO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 212182 | Guzman Soto, Juan R | ADDRESS ON FILE | | | | | | | |
| 212183 | GUZMAN SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 212184 | GUZMAN SOTO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 212185 | GUZMAN SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| 212186 | GUZMAN SOTO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 212187 | GUZMAN SOTO, WENDER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212188 | GUZMAN STEWART, ANGEL | ADDRESS ON FILE | | | | | | | |
| 212189 | GUZMAN STEWART, ISMAEL A. | ADDRESS ON FILE | | | | | | | |
| 212190 | GUZMAN SUAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 212191 | GUZMAN SUAREZ, NAYREL E. | ADDRESS ON FILE | | | | | | | |
| 212192 | GUZMAN SUAREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 212193 | GUZMAN SUAREZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 212194 | GUZMAN SUAREZ, YUDI | ADDRESS ON FILE | | | | | | | |
| 212195 | GUZMAN SUAREZ, YUDI A. | ADDRESS ON FILE | | | | | | | |
| 212196 | GUZMAN SUAZO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 212197 | GUZMAN SUSTACHE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 212198 | GUZMAN SUT, RAMON | ADDRESS ON FILE | | | | | | | |
| 212199 | GUZMAN TAVARAS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 212200 | GUZMAN TENNANT MD, MARIA R | ADDRESS ON FILE | | | | | | | |
| 212201 | GUZMAN TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 212202 | GUZMAN TOLEDO, KEVEN | | | | | | | | |
| 212203 | GUZMAN TORRES & CO PSC | COSVI BUILDING 3RD FLOOR | 400 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00926 | |
| 212204 | GUZMAN TORRES & CO, PSC | 400 AMERICO MIRANDA AVE. 3ER FLOOR | | | | SAN JUAN | PR | 00927 | |
| 212205 | Guzmán Torres Castro & Díaz PSC | 400 Americo Miranda | Cosvi Building floor 3 | | | San Juan | PR | 00926 | |
| 212206 | GUZMAN TORRES, ADA I | ADDRESS ON FILE | | | | | | | |
| 212207 | GUZMAN TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| 212208 | GUZMAN TORRES, ANGELLE | ADDRESS ON FILE | | | | | | | |
| 212209 | GUZMAN TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 212210 | GUZMAN TORRES, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 212211 | Guzman Torres, Carmelo | ADDRESS ON FILE | | | | | | | |
| 212212 | GUZMAN TORRES, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 795950 | GUZMAN TORRES, DIANA I | ADDRESS ON FILE | | | | | | | |
| 795951 | GUZMAN TORRES, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 212214 | GUZMAN TORRES, DYNIA | ADDRESS ON FILE | | | | | | | |
| 795952 | GUZMAN TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 212215 | GUZMAN TORRES, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| 212217 | GUZMAN TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 212216 | Guzman Torres, Efrain | ADDRESS ON FILE | | | | | | | |
| 795953 | GUZMAN TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 212218 | GUZMAN TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1529599 | Guzman Torres, Elvin | ADDRESS ON FILE | | | | | | | |
| 212219 | GUZMAN TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 212220 | GUZMAN TORRES, EVELYN H | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212221 | GUZMAN TORRES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1817069 | Guzman Torres, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 795954 | GUZMAN TORRES, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 212222 | GUZMAN TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1993214 | Guzman Torres, Hector J. | ADDRESS ON FILE | | | | | | | |
| 212223 | GUZMAN TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 212224 | GUZMAN TORRES, JEAN C | ADDRESS ON FILE | | | | | | | |
| 853177 | GUZMAN TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 212225 | GUZMAN TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 212226 | GUZMAN TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 212227 | GUZMAN TORRES, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| 770538 | GUZMÁN TORRES, JOSÉ Y OTROS | DTES POR DERECHO PROPIO | ANEXO 500 PO BOX 10005 BB | | | GUAYAMA | PR | 00785 | |
| 1419983 | GUZMÁN TORRES, JOSÉ Y OTROS | GUZMÁN TORRES, JOSÉ Y OTROS | ANEXO 500 PO BOX 10005 BB | | | GUAYAMA | PR | 00785 | |
| 212228 | GUZMAN TORRES, JOSLYAN | ADDRESS ON FILE | | | | | | | |
| 212229 | GUZMAN TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 212230 | GUZMAN TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 212231 | GUZMAN TORRES, LYDIVETTE | ADDRESS ON FILE | | | | | | | |
| 212232 | Guzman Torres, Maria M. | ADDRESS ON FILE | | | | | | | |
| 212233 | GUZMAN TORRES, MARTA R | ADDRESS ON FILE | | | | | | | |
| 212234 | GUZMAN TORRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 795955 | GUZMAN TORRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 212235 | GUZMAN TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 212236 | GUZMAN TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 212237 | GUZMAN TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 212238 | GUZMAN TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 212239 | Guzman Torres, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1973752 | Guzman Torres, Rosario | ADDRESS ON FILE | | | | | | | |
| 212240 | GUZMAN TORRES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 212241 | GUZMAN TORRES, RUBEN E | ADDRESS ON FILE | | | | | | | |
| 212242 | GUZMAN TORRES, RUTHBERRY | ADDRESS ON FILE | | | | | | | |
| 212243 | GUZMAN TORRES, TERESA I | ADDRESS ON FILE | | | | | | | |
| 212244 | GUZMAN TORRES, XAVIER H | ADDRESS ON FILE | | | | | | | |
| 212245 | GUZMAN TOSADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 212246 | GUZMAN TOZADO, TANNY | ADDRESS ON FILE | | | | | | | |
| 212247 | GUZMAN TRABAL, KRITZELI | ADDRESS ON FILE | | | | | | | |
| 212248 | GUZMAN TRABAL, KRIZIA L. | ADDRESS ON FILE | | | | | | | |
| 795956 | GUZMAN TRINIDAD, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212249 | GUZMAN TRINIDAD, ROSA I | ADDRESS ON FILE | | | | | | | |
| 795957 | GUZMAN TRUJILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 212250 | GUZMAN TRUJILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 212251 | GUZMAN UBARRI, JULIO | ADDRESS ON FILE | | | | | | | |
| 212252 | Guzman Ubiles, Jose I | ADDRESS ON FILE | | | | | | | |
| 212253 | GUZMAN UGARTE, ASTRID | ADDRESS ON FILE | | | | | | | |
| 212254 | GUZMAN VALIDO MD, PAUL | ADDRESS ON FILE | | | | | | | |
| 795958 | GUZMAN VARGAS, FRANCIS L | ADDRESS ON FILE | | | | | | | |
| 212255 | GUZMAN VARGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 212256 | GUZMAN VAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 212257 | GUZMAN VAZQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1670196 | Guzman Vazquez, Daisy | ADDRESS ON FILE | | | | | | | |
| 212258 | GUZMAN VAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 212259 | GUZMAN VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 212260 | GUZMAN VAZQUEZ, ELSA L | ADDRESS ON FILE | | | | | | | |
| 1596815 | Guzman Vazquez, Gloria | ADDRESS ON FILE | | | | | | | |
| 1643163 | Guzman Vazquez, Gloria | ADDRESS ON FILE | | | | | | | |
| 212261 | GUZMAN VAZQUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 212262 | GUZMAN VAZQUEZ, ITZA C | ADDRESS ON FILE | | | | | | | |
| 212263 | GUZMAN VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 212264 | GUZMAN VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 795959 | GUZMAN VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1946540 | Guzman Vazquez, Katherine | ADDRESS ON FILE | | | | | | | |
| 212265 | GUZMAN VAZQUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 212266 | GUZMAN VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 212267 | GUZMAN VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 212268 | GUZMAN VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1886567 | Guzman Vazquez, Myriam | ADDRESS ON FILE | | | | | | | |
| 212269 | GUZMAN VAZQUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 212270 | GUZMAN VAZQUEZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 212271 | GUZMAN VAZQUEZ, TAYSHIRA | ADDRESS ON FILE | | | | | | | |
| 212272 | GUZMAN VAZQUEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 212273 | GUZMAN VAZQUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 212274 | GUZMAN VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 212275 | GUZMAN VEGA, ADIANIS E | ADDRESS ON FILE | | | | | | | |
| 2143382 | Guzman Vega, Agapito | ADDRESS ON FILE | | | | | | | |
| 212276 | GUZMAN VEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 212277 | GUZMAN VEGA, COSME | ADDRESS ON FILE | | | | | | | |
| 212278 | GUZMAN VEGA, ELVIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843694 | GUZMAN VEGA, FELIX | ADDRESS ON FILE | | | | | | | |
| 843694 | GUZMAN VEGA, FELIX | ADDRESS ON FILE | | | | | | | |
| 1743495 | Guzman Vega, Felix | ADDRESS ON FILE | | | | | | | |
| 212279 | GUZMAN VEGA, FELIX | ADDRESS ON FILE | | | | | | | |
| 795961 | GUZMAN VEGA, HEXOR | ADDRESS ON FILE | | | | | | | |
| 1909853 | GUZMAN VEGA, HEXOR M | ADDRESS ON FILE | | | | | | | |
| 212280 | GUZMAN VEGA, HEXOR M | ADDRESS ON FILE | | | | | | | |
| 212281 | GUZMAN VEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 212282 | GUZMAN VEGA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1775148 | Guzman Vega, Judith | ADDRESS ON FILE | | | | | | | |
| 1742109 | Guzmán Vega, Judith | ADDRESS ON FILE | | | | | | | |
| 1612969 | Guzmán Vega, Judith | ADDRESS ON FILE | | | | | | | |
| 212283 | GUZMAN VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 212284 | GUZMAN VEGA, SHELBYS | ADDRESS ON FILE | | | | | | | |
| 212285 | GUZMAN VEGA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 212286 | Guzman Velazquez, Carlos L | ADDRESS ON FILE | | | | | | | |
| 212287 | GUZMAN VELAZQUEZ, ELADIA | ADDRESS ON FILE | | | | | | | |
| 212288 | GUZMAN VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 212289 | GUZMAN VELAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 1425329 | GUZMAN VELAZQUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 212291 | Guzman Velazquez, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 212292 | GUZMAN VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 212293 | GUZMAN VELEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 212294 | GUZMAN VELEZ, ANAMAR | ADDRESS ON FILE | | | | | | | |
| 212295 | GUZMAN VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 212297 | GUZMAN VELEZ, ARMINDO | ADDRESS ON FILE | | | | | | | |
| 212296 | Guzman Velez, Armindo | ADDRESS ON FILE | | | | | | | |
| 212298 | GUZMAN VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1934439 | Guzman Velez, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 212299 | GUZMAN VELEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 212300 | GUZMAN VELEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 212302 | GUZMAN VELEZ, ERNICK | ADDRESS ON FILE | | | | | | | |
| 212301 | GUZMAN VELEZ, ERNICK | ADDRESS ON FILE | | | | | | | |
| 212303 | GUZMAN VELEZ, IBIS M. | ADDRESS ON FILE | | | | | | | |
| 212304 | GUZMAN VELEZ, IVIS | ADDRESS ON FILE | | | | | | | |
| 212305 | GUZMAN VELEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 212306 | GUZMAN VELEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 212307 | GUZMAN VELEZ, MARIANITO | ADDRESS ON FILE | | | | | | | |
| 212308 | Guzman Velez, Marianito | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212309 | Guzman Velez, Orlando | ADDRESS ON FILE | | | | | | | |
| 212310 | GUZMAN VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 212312 | GUZMAN VELEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 212313 | GUZMAN VENTURA, JOSE | ADDRESS ON FILE | | | | | | | |
| 212314 | GUZMAN VERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 212315 | GUZMAN VICENTE, GLORIVEE M | ADDRESS ON FILE | | | | | | | |
| 212316 | GUZMAN VICENTE, GLORIVEL M | ADDRESS ON FILE | | | | | | | |
| 212317 | GUZMAN VICENTE, IVONNE | ADDRESS ON FILE | | | | | | | |
| 212318 | GUZMAN VICENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 212319 | Guzman Vidal, Jose D. | ADDRESS ON FILE | | | | | | | |
| 212320 | GUZMAN VIDAL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 795962 | GUZMAN VIDOT, JANET | ADDRESS ON FILE | | | | | | | |
| 212321 | GUZMAN VIDOT, JANET | ADDRESS ON FILE | | | | | | | |
| 212322 | GUZMAN VIERA, DORIANNE | ADDRESS ON FILE | | | | | | | |
| 212323 | GUZMAN VIERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 212324 | GUZMAN VIERA,MARCOS J. | ADDRESS ON FILE | | | | | | | |
| 212325 | GUZMAN VIGO, BETZY | ADDRESS ON FILE | | | | | | | |
| 212326 | GUZMAN VILLANUEVA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 33178 | GUZMAN VILLANUEVA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 212327 | GUZMAN VILLANUEVA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 212328 | GUZMAN VILLANUEVA, NELIA | ADDRESS ON FILE | | | | | | | |
| 2004797 | Guzman Villanueva, Nelia | ADDRESS ON FILE | | | | | | | |
| 212329 | GUZMAN VILLANUEVA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 795963 | GUZMAN VILLARONGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 795964 | GUZMAN VILLARONGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 212331 | GUZMAN VILLEGAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1735186 | Guzman Villegas, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1690061 | Guzmán Villegas, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 212332 | GUZMAN VILLEGAS, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 212333 | GUZMAN VIRELLA MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 212334 | Guzman Virella, Gloria M | ADDRESS ON FILE | | | | | | | |
| 212335 | GUZMAN VIRELLA, LUZ | ADDRESS ON FILE | | | | | | | |
| 212336 | GUZMAN VIROLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 212337 | Guzman Virola, Jose R | ADDRESS ON FILE | | | | | | | |
| 212338 | GUZMAN VIZCARRONDO, THAYRA | ADDRESS ON FILE | | | | | | | |
| 1560620 | Guzman Webb , Diana | ADDRESS ON FILE | | | | | | | |
| 1560620 | Guzman Webb , Diana | ADDRESS ON FILE | | | | | | | |
| 1496641 | Guzman Webb, Diana | ADDRESS ON FILE | | | | | | | |
| 1496641 | Guzman Webb, Diana | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212339 | GUZMAN YEJO, CATHIA M | ADDRESS ON FILE | | | | | | | |
| 2155108 | Guzman Zambrana, Cosme | ADDRESS ON FILE | | | | | | | |
| 1258453 | GUZMAN ZAMBRANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 212341 | GUZMAN ZAPATA, JOSE P. | ADDRESS ON FILE | | | | | | | |
| 212342 | GUZMAN ZAVALA, JORGE | ADDRESS ON FILE | | | | | | | |
| 212343 | Guzman Zayas, Hector Ivan | ADDRESS ON FILE | | | | | | | |
| 212344 | Guzman Zayas, Jorge W | ADDRESS ON FILE | | | | | | | |
| 212345 | Guzman Zayas, Jose E | ADDRESS ON FILE | | | | | | | |
| 212346 | GUZMAN ZAYAS, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 2088980 | Guzman Zayas, Maricarmen | ADDRESS ON FILE | | | | | | | |
| 212347 | GUZMAN ZAYAS, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 212348 | GUZMAN ZAYAS, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 2208219 | Guzman Zayas, Ricardo | La Santa F-10 | Colinas Metropolitanas | | | Guaynabo | PR | 00969 | |
| 1669539 | Guzman, Addiel Rafael | ADDRESS ON FILE | | | | | | | |
| 1468770 | Guzman, Alexander | ADDRESS ON FILE | | | | | | | |
| 1467305 | Guzman, Alexander | ADDRESS ON FILE | | | | | | | |
| 1468770 | Guzman, Alexander | ADDRESS ON FILE | | | | | | | |
| 1467305 | Guzman, Alexander | ADDRESS ON FILE | | | | | | | |
| 212350 | GUZMAN, ALIDA | ADDRESS ON FILE | | | | | | | |
| 212351 | GUZMAN, ANGELLA C | ADDRESS ON FILE | | | | | | | |
| 212352 | GUZMAN, BENILDO | ADDRESS ON FILE | | | | | | | |
| 212353 | GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1588512 | Guzmán, Carmen I | ADDRESS ON FILE | | | | | | | |
| 1588512 | Guzmán, Carmen I | ADDRESS ON FILE | | | | | | | |
| 1754848 | Guzman, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 1609247 | Guzman, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 1754848 | Guzman, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 1609247 | Guzman, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 501519 | GUZMAN, CARMEN RUIZ | ADDRESS ON FILE | | | | | | | |
| 501519 | GUZMAN, CARMEN RUIZ | ADDRESS ON FILE | | | | | | | |
| 212354 | GUZMAN, CAROLL | ADDRESS ON FILE | | | | | | | |
| 795965 | GUZMAN, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 212355 | GUZMAN, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 212356 | GUZMAN, EDITH | ADDRESS ON FILE | | | | | | | |
| 212357 | GUZMAN, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 212358 | GUZMAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 212359 | Guzman, Hugo | ADDRESS ON FILE | | | | | | | |
| 212360 | GUZMAN, HUGO A. | ADDRESS ON FILE | | | | | | | |
| 1905486 | Guzman, Ismael Perez | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2204230 | Guzman, Jacinto Burgos | ADDRESS ON FILE | | | | | | | |
| 2190998 | Guzman, Jacinto Burgos | ADDRESS ON FILE | | | | | | | |
| 212361 | GUZMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 2117914 | GUZMAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 2117914 | GUZMAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1529279 | Guzman, Lillian | ADDRESS ON FILE | | | | | | | |
| 1967553 | Guzman, Lillian | ADDRESS ON FILE | | | | | | | |
| 2119005 | Guzman, Lillian | ADDRESS ON FILE | | | | | | | |
| 1967553 | Guzman, Lillian | ADDRESS ON FILE | | | | | | | |
| 2119005 | Guzman, Lillian | ADDRESS ON FILE | | | | | | | |
| 212362 | GUZMAN, LUZ C | ADDRESS ON FILE | | | | | | | |
| 212363 | GUZMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 795966 | GUZMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 212364 | GUZMAN, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 1469491 | Guzman, Margarita | ADDRESS ON FILE | | | | | | | |
| 212365 | GUZMAN, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1683754 | Guzman, Marisel Montalvo | ADDRESS ON FILE | | | | | | | |
| 2171816 | Guzman, Martha Iris | ADDRESS ON FILE | | | | | | | |
| 835218 | Guzman, Milagros | ADDRESS ON FILE | | | | | | | |
| 795967 | GUZMAN, MIREYA | ADDRESS ON FILE | | | | | | | |
| 212367 | GUZMAN, MIREYA | ADDRESS ON FILE | | | | | | | |
| 1809533 | Guzman, Monalisa Rolon | ADDRESS ON FILE | | | | | | | |
| 212368 | GUZMAN, NESTOR | ADDRESS ON FILE | | | | | | | |
| 1720799 | Guzmán, Olga M | ADDRESS ON FILE | | | | | | | |
| 1720799 | Guzmán, Olga M | ADDRESS ON FILE | | | | | | | |
| 1673802 | Guzmán, Olga M. | ADDRESS ON FILE | | | | | | | |
| 1673802 | Guzmán, Olga M. | ADDRESS ON FILE | | | | | | | |
| 212369 | GUZMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 212370 | GUZMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 212371 | GUZMAN, REYES | ADDRESS ON FILE | | | | | | | |
| 212372 | GUZMAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1749139 | Guzman, Sol A | ADDRESS ON FILE | | | | | | | |
| 212373 | GUZMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 212374 | GUZMAN, WALTER | ADDRESS ON FILE | | | | | | | |
| 212375 | GUZMAN, WAYNE M. | ADDRESS ON FILE | | | | | | | |
| 212376 | GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 766236 | GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 212377 | GUZMAN, ZAIDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 212378 | GUZMAN,EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212379 | GUZMAN,MARGARITA | ADDRESS ON FILE | | | | | | | |
| 212381 | GUZMANALBERT, RAMON | ADDRESS ON FILE | | | | | | | |
| 212382 | GUZMANAPELLANIZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 212383 | GUZMANBELTRAN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 212384 | GUZMANBELTRAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 212385 | GUZMANMONTANEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 212386 | Guzmán-Negrón, Virginia | ADDRESS ON FILE | | | | | | | |
| 212387 | GUZMÁNORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 212388 | GUZMANSANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 212389 | GUZMANSOTO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 212390 | GUZMANVELAZQEZ, REINAL | ADDRESS ON FILE | | | | | | | |
| 1787435 | Guzmen de Amador, Irmita | ADDRESS ON FILE | | | | | | | |
| 1787435 | Guzmen de Amador, Irmita | ADDRESS ON FILE | | | | | | | |
| 2111613 | Guzmia Claudio, Ana E. | ADDRESS ON FILE | | | | | | | |
| 2083619 | Guzmon Lopez, Freddie E | ADDRESS ON FILE | | | | | | | |
| 663137 | GUZTAVO PEREZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 212391 | GUZZARDO GOODBODY, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 212392 | GUZZARDO TAMARGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 212393 | GUZZARDO VASAPOLLO, JOHN | ADDRESS ON FILE | | | | | | | |
| 212394 | GUZZI, ANA | ADDRESS ON FILE | | | | | | | |
| 2223094 | GV System Corp. | Calle Incocencio Cruz | Block 108 #21, Villa Carolina | | | Carolina | PR | 00985 | |
| 212395 | GVA VOLLEYBALL CORP | PO BOX 13928 | | | | SAN JUAN | PR | 00908-3928 | |
| 212396 | GVC REAL ESTATE, INC | URB LLANOS DE GURABO | 605 CALLE ALELI | | | GURABO | PR | 00778-3720 | |
| 212397 | GVELOP LLC | EL CARIBE BUILDING | 53 PALMERAS STREET STE 1600 | | | SAN JUAN | PR | 00902 | |
| 212398 | GVG BUILDERS INC | ALTURA DE TORRIMAR | BLOQ 5H 28 CALLE 9 | | | GUAYNABO | PR | 00969 | |
| 844410 | GVG BUILDERS INC. | 311 AVE DOMENECH | | | | SAN JUAN | PR | 00918-3511 | |
| 2175332 | GVM SONADORA CONSTRUCTION CORP | HC 2 BOX 14949 | | | | AGUAS BUENAS | PR | 00703 | |
| 212399 | GVR CONSULTING GROUP INC | PO BOX 4564 | | | | AGUADILLA | PR | 00605 | |
| 663138 | GWEENDOLYNE SOTO MARTINEZ | PO BOX 560239 | | | | GUAYANILLA | PR | 00656-0239 | |
| 663139 | GWEN FERNANDEZ DIRREU | 502 CALLE NORZAGARAY APT 5 | | | | SAN JUAN | PR | 00901 | |
| 663140 | GWENDALINA SANTAELLA MANGUAL | BO QUEBRADA ARENA | 10 CAMINO MANGUAL | | | SAN JUAN | PR | 00926 | |
| 212400 | GWENDELIA CEDENO | ADDRESS ON FILE | | | | | | | |
| 212401 | GWENDELINA CEDENO | ADDRESS ON FILE | | | | | | | |
| 663141 | GWENDOCYN ROLFES | 195 HOLT AVE | | | | MECON | GA | 31201 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212402 | GWENDOLLYN FELICIANO REYES | PO BOX 760 | | | | CAROLINA | PR | 00729 | |
| 663142 | GWENDOLLYN FELICIANO REYES | URB BRISAS DE CANOVANAS | 83 CALLE PICAFLOR | | | CANOVANAS | PR | 00729 | |
| 663143 | GWENDOLYN M CASANOVA FELIX | EL MONTE | 3278 CALLE TAITA | | | PONCE | PR | 00716 | |
| 212403 | GWENDOLYN M. CASANOVA FELIX | ADDRESS ON FILE | | | | | | | |
| 212404 | GWENDOLYN MOYER ALMA | ADDRESS ON FILE | | | | | | | |
| 663144 | GWENDOLYNE MEJIAS CHAVES | PO BOX 2463 | | | | ISABELA | PR | 00662 | |
| 663145 | GWENDOLYNE SOTO MARTINEZ | HC 02 BOX 9053 | | | | GUAYANILLA | PR | 00656 | |
| 1431941 | Gwinn, Jessica Anne | ADDRESS ON FILE | | | | | | | |
| 212405 | GWINNETT MEDCIAL CENTER | 1000 MEDICAL CENTER BLVD | MEDICAL RECORDS | | | LAWRENCEVILLE | GA | 30045-0348 | |
| 212406 | GWU CENTER CLINIC | 2300 M STREET NW | SUITE 910 | | | WASHINGTON | DC | 20037 | |
| 1424172 | GYC, LLC | Maria F. Velez-Pastrana, Esq. | PO Box 195582 | | | San Juan | PR | 00919-5582 | |
| 212407 | GYC,LLC | NORTH COAST VILLAGE # 614 | | | | VEGA ALTA | PR | 00692 | |
| 212409 | GYNESS M ROBLES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 212408 | GYNESS M ROBLES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 795968 | GYNET HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 212410 | GYNET HERNANDEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 212411 | GYNNA A HERNANDEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 663146 | GYOUNG JAE PARK | TURABO GARDEN | Z 9-7 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 844411 | GYPSUM BOARD SPECIALISTS | PO BOX 79799 | | | | CAROLINA | PR | 00984-9799 | |
| 212412 | GYPSUM BOARD SYSTEMS INC | 149 CALLE BENITEZ CASTANO | | | | SAN JUAN | PR | 00912 | |
| 212413 | GYPSUM BORRAD SYSTEMS INC | 149 CALLE BENITEZ CASTANO | | | | SAN JUAN | PR | 00912 | |
| 212414 | GYRUS SYSTEMS INC | 5400 GLENDSIDE DRIVE | SUITE B | | | HENRICO | VA | 23228 | |
| 663147 | GYRUS SYSTEMS INC | 620 MOOREFIELD DARK DRIVE | | | | GYRUS CENTER RICHMOND | VA | 23236 | |
| 212415 | GYSELLE GOMEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 212416 | GYSELLE M TORRES SEISE | ADDRESS ON FILE | | | | | | | |
| 212417 | GYSENIA SEDA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 212418 | GYSSEL M GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 212419 | GYSSELLE J OJEDA Y WANDA M OJEDA | ADDRESS ON FILE | | | | | | | |
| 663148 | H & A SUBS INC | P O BOX 1186 | | | | SAN SEBASTIAN | PR | 00685 | |
| 212422 | H & E DEVELOPMENT CORP. | AVE. SAN CLAUDIO # 358 | | | | SAN JUAN | PR | 00926 | |
| 663149 | H & H PUBLISHING CO. INC. | 1231 DAPP DRIVE CLEARWATER | | | | CLEARWATER | FL | 34625-2116 | |
| 663150 | H & M CONSTRUCION | PO BOX 61 | | | | GUAYNABO | PR | 00970 | |
| 663151 | H & M OFFICE SUPPLIES | PO BOX 7754 | | | | MORENO VALLEY | CA | 92557 | |
| 212423 | H & P CONTRACTORS | HC 2 BOX 7415 | | | | CAMUY | PR | 00627 | |
| 663152 | H & R BLOCK | P O BOX 541 | | | | LUQUILLO | PR | 00773 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212424 | H & R CONSTRUCTION CORP. | HC 07 BOX 35881 | | | | CAGUAS | PR | 00727 | |
| 212425 | H A CONSULTING INC | PO BOX 1186 | | | | SAN SEBASTIAN | PR | 00685 | |
| 663153 | H A RENTAL INC | PO BOX 10000 SUITE 241 | | | | CAYEY | PR | 00737 | |
| 663154 | H AND C YABUCOA AUTO PARTS INC | P O BOX 675 | | | | HUMACAO | PR | 00792-0675 | |
| 663155 | H AND C YABUCOA AUTO PARTS INC | PO BOX 9106 | | | | HUMACAO | PR | 00792 | |
| 663156 | H AND H FIRE EXTINGUISHERS | VISTA AZUL | X 21 CALLE 29 | | | ARECIBO | PR | 00612 | |
| 663157 | H AYALA ESTUDIO | CAPARA TERRANCE | AVE DE DIEGO 908 | | | SAN JUAN | PR | 00921 | |
| 2175328 | H B A CONTRACTORS S E | 804 AVE PONCE DE LEON | SUITE 502 | | | SAN JUAN | PR | 00907 | |
| 663158 | H B DISTRIBUTORS | 1612 PONCE DE LEON | PISO 4 OFIC 402 | | | SAN JUAN | PR | 00909 | |
| 212426 | H B EQUIPMENT | PO BOX 41281 | | | | SAN JUAN | PR | 00940-1281 | |
| 663160 | H B FULLER CO | BO MONACILLOS | RD 177 KM 5 | | | SAN JUAN | PR | 00926 | |
| 663161 | H B FULLER CO | INDUSTRIAL CORUJO | 26 CALLE C | | | BAYAMON | PR | 00961 | |
| 663159 | H B FULLER CO | P.O. BOX 71455 | | | | SAN JUAN | PR | 00936-8555 | |
| 844412 | H B FULLER CO P R | PO BOX 71455 | | | | SAN JUAN | PR | 00936 | |
| 663162 | H B HARDWARE INC | 199 CALLE VILLA | | | | PONCE | PR | 00730 | |
| 663163 | H B PRODUCT INCORPORATED | PO BOX 464 | | | | DEERFIELD | IL | 60015 | |
| 663165 | H C CARRIBBEAN CHEMICAL INC/ SCOTIABANK | EDIF CENTRO CARIBE SUITE 1 | PONCE BY PASS 248 | | | PONCE | PR | 00731 | |
| 663166 | H C CARRIBBEAN CHEMICAL INC/ SCOTIABANK | PO BOX 7461 | | | | PONCE | PR | 00732 | |
| 663164 | H C CARRIBBEAN CHEMICAL INC/ SCOTIABANK | PONCE COMERCIAL BANKING CENTER | 2053 CENTRO CARIBE SUITE 105 | | | PONCE | PR | 00717-1307 | |
| 663167 | H C CHEMICALS | BOX 596 | | | | COTTO LAUREL | PR | 00780 | |
| 212428 | H C GEMELAS TRAVEL CORP | URB MARIA | B 1 CALLE W FERNANDEZ JUNCOS | | | CAROLINA | PR | 00985 | |
| 212429 | H C HARDWARE | CARR 132 KM 8 9 | | | | PENUELAS | PR | 00624 | |
| 663168 | H C I A INC | 300 EST LOMBARD STREET | | | | BALTIMORE | MD | 21298 | |
| 212430 | H CALERO CONSULTING GROUP INC | 416 PONCE DE LEON AVE | SUITE 1111 | | | SAN JUAN | PR | 00918 | |
| 663169 | H CALERO CONSULTING GROUP INC | UNION PLAZA SUITE 1111 | 416 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 663170 | H COLOMBANY | JARD DE BORINQUEN | D 14 CALLE 1 | | | AGUADILLA | PR | 00603 | |
| 663171 | H D E GROUP CORP | PMB 155 405 | AVE ESMERALDA STA 2 | | | GUAYNABO | PR | 00969-4457 | |
| 212420 | H E CORP | 1020 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 212431 | H E HOME SOLUTIONS INC | 3071 AVE ALEJANDRINO PMB 293 | | | | GUAYNABO | PR | 00969-4816 | |
| 663172 | H F CONSTRUCTION / HIPOLITO FONTAN | HC 01 BOX 2184 | | | | MOROVIS | PR | 00687 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663173 | H G AIR CONDITIONING INC | PO BOX 8756 | | | | BAYAMON | PR | 00960 | |
| 212432 | H G CONSTRUCTION , INC. | P.O. BOX 1086 COTO LAUREL | | | | PONCE | PR | 00766-0000 | |
| 663174 | H G ESSO SERVICENTRO | P O BOX 9043 | | | | CAGUAS | PR | 00726 | |
| 663175 | H G G CONTRACTOR INC | PO BOX 6561 | | | | CAGUAS | PR | 00726 | |
| 212433 | H G JONES & ASSOC/ HENRY JONES C E O | 211 W WACKER DRIVE STE 1230 | | | | CHICAGO | IL | 60606 | |
| 663176 | H G PROFESSIONAL FORMS CO | 2000 CALIFORNIA STREET | | | | OMAHA | NE | 68102 | |
| 1424821 | H G SERVICES & SOLUTIONS | CONDOMINO ATLANTIC BEACH | APT. 7A | | | CAROLINA | PR | 00973 | |
| 856755 | H G SERVICES & SOLUTIONS | HERNANDEZ, RICHARD | Condomino Atlantic Beach APT. 7A | Isla Verde | | Carolina | PR | 00973 | |
| 663177 | H G SERVICES & SOLUTIONS INC | PO BOX 193714 | | | | SAN JUAN | PR | 00919-3714 | |
| 663178 | H H FUELS INC | PO BOX 2081 | | | | ISABEL | PR | 00662 | |
| 212435 | H H S PROGRAM SUPPORT CENTER | DIV OF PAYMENT MANAGEMENT | P O BOX 6021 | | | ROCKVILLE | MD | 20852 | |
| 212436 | H H S PROGRAM SUPPORT CENTER | OFICINA DE ASUNTOS A LA VEJEZ | P O BOX 90250063 | | | SAN JUAN | PR | 00902-0063 | |
| 212437 | H H S PROGRAM SUPPORT CENTER | P O BOX 530231 | | | | ATLANTA | GA | 30353-0231 | |
| 212438 | H H S PROGRAM SUPPORT CENTER | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 212439 | H H S PROGRAM SUPPORT CENTER | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 212440 | H H S PROGRAM SUPPORT CENTER | PO BOX 6120 | SUITE 1133 | | | ROCKVILLE | MD | 20852 | |
| 212441 | H H S PROGRAM SUPPORT CENTER | PO BOX 9023434 | | | | SAN JUAN | PR | 00902-3434 | |
| 663179 | H I DEVELOPMENT PUERTO RICO CORP | 1004 ROBERTO H TOOD 3 RD PISO | | | | SAN JUAN | PR | 00907 | |
| 663180 | H I REFRI AUTO | P O BOX 1131 | | | | CAGUAS | PR | 00726 | |
| 212442 | H J R REEFSCAPING | PO BOX 1126 | | | | HORMIGUEROS | PR | 00660 | |
| 663181 | H KELLER TRADING CORP. | PO BOX 3696 | | | | MAYAGUEZ | PR | 00681 | |
| 663182 | H L AUTO SERVICE | AVE. BOULEVARD 2756 | ESQ. DOS PALMAS | | | LEVITTOWN | PR | 00949 | |
| 663183 | H L C ELECTRICAL SERVICE | HC 5 BOX 54540 | | | | CAGUAS | PR | 00725 | |
| 663184 | H L C ELECTRICAL SERVICE | PO BOX 31143 | | | | SAN JUAN | PR | 00929 | |
| 663185 | H L ELECTRICAL | PO BOX 935 | | | | SALINAS | PR | 00751 | |
| 663186 | H L G CONSTRUCTION S E | PO BOX 443 | | | | SAN LORENZO | PR | 00754 | |
| 212443 | H L RENTAL CO | PO BOX 267 | | | | PATILLAS | PR | 00723 | |
| 212444 | H L SUAREZ TRANSPORT INC | PO BOX 250-427 | | | | AGUADILLA | PR | 00604 | |
| 663187 | H LEE MOFFITT CANCER CENTER | P O BOX 20667 | | | | TAMPA | FL | 33622 0667 | |
| 212445 | H LEE MOFFITT CANCER CENTER AND RESEARCH INSTITUTE | 12902 MAGNOLIA DRIVE | | | | TAMPA | FL | 33612-9497 | |
| 663188 | H LEGRAND BEAUTY AND NAILS SUPPLY | 33 YAUCO PLAZA | | | | YAUCO | PR | 00698 | |
| 663189 | H M ACCOUNTING & CONSULTING ASSO | 9 CALLE PALMER ALTOS | | | | CIDRA | PR | 00739 | |
| 212446 | H M BUILDERS INC | HC 4 BOX 7239 | | | | YABUCOA | PR | 00767 9517 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212447 | H M ESSO SERVICE STATION | PO BOX 2171 | | | | RIO GRANDE | PR | 00745 | |
| 663190 | H M G | P O BOX 1176 | | | | COTTO LAUREL | PR | 00780-1176 | |
| 212448 | H M G MANAGMENT & CONSULTING GROUP CORP | PO BOX 1523 | | | | MAYAGUEZ | PR | 00681 | |
| 663191 | H M SECURITY CORPORATION | 1080 PADRE CAPUCHINO | | | | SAN JUAN | PR | 00925-3213 | |
| 663192 | H N CONSTRUCTION | HC 73 BOX 6073 | BO NUEVO | | | NARANJITO | PR | 00719 | |
| 663193 | H N CONSTRUCTION | HC 73 BOX 6073 | | | | NARANJITO | PR | 00719 | |
| 663194 | H N PRODUCE | COLLEGE PARK | 224 CALLE VIENA URB COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| 663195 | H O DISTRIBUTORS | REXVILLE | BN 13 CALLE 42 | | | BAYAMON | PR | 00957 | |
| 663196 | H O M E R INC | P O BOX 8782 | | | | HUMACAO | PR | 00792 | |
| 212449 | H O P NEW YORK ENTERTAINMENT LLC DBA | SLATE MEDIA GROUP NEW YORK | P O BOX 417412 | | | BOSTON | MA | 02241-7412 | |
| 212450 | H O S E C | PO BOX 1778 | | | | GUAYNABO | PR | 00970-1778 | |
| 663197 | H P ONLY | MINILLAS STATION | PO BOX 41105 | | | SAN JUAN | PR | 00940 | |
| 212451 | H P PUERTO RICO LLC | P O BOX 70193 | | | | SAN JUAN | PR | 00936 | |
| 663198 | H P RENTAL & REPAIR CENTER | P O BOX 41105 | | | | SAN JUAN | PR | 00940 | |
| 663199 | H PEREZ CARRASQUILLO | P O BOX 202 | | | | SAINT JUST | PR | 00978-0202 | |
| 663200 | H R AUTO BODY SERVICES CENTER | PO BOX 11013 | | | | SAN JUAN | PR | 00910 | |
| 663201 | H R AUTO BODY SERVICES CENTER | PUERTO DE TIERRA | 304 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 663204 | H R DIRECT DBA / BALDWING COOKE CO | 600 ACADEMY DR | | | | NORTHBROOK | IL | 60062 | |
| 663202 | H R DIRECT DBA / BALDWING COOKE CO | PO BOX 3082 | | | | NOTHBROOK | IL | 60065-9681 | |
| 663205 | H R DIRECT DBA / BALDWING COOKE CO | PO BOX 4757 | | | | CAROL STREAM | IL | 60197 | |
| 663203 | H R DIRECT DBA / BALDWING COOKE CO | PO BOX 6213 | | | | CAROL STREAM | IL | 60197-6213 | |
| 663206 | H R ENGINEERING | HC 73 BOX 5912 | | | | NARANJITO | PR | 00719 | |
| 663207 | H R GULF | HC-71 BOX 3415 | | | | NARANJITO | PR | 00719 | |
| 212452 | H R INC / DBA RINCON OF THE SEAS | PO BOX 1850 | | | | RINCON | PR | 00677 | |
| 663208 | H R MACHINE SHOP INC | BDA CARMEN | 82 CALLE A SEMIDEY | | | SALINAS | PR | 00751 | |
| 663209 | H R MAINTENANCE & SERVICES | FAIR VIEW 1910 JUAN GIL | | | | SAN JUAN | PR | 00926-7635 | |
| 663210 | H R PARTY RENTALS | URB HERMANOS DAVILA | 411 CALLE 1 | | | BAYAMON | PR | 00959-5436 | |
| 663211 | H R PLUMBING S E | HC 2 BOX 14626 | | | | CAROLINA | PR | 00985 | |
| 212453 | H R SYSTEMS INC | PO BOX 366857 | | | | SAN JUAN | PR | 00936-6857 | |
| 663212 | H R T TRUCKING INC | PMB 1736 243 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663213 | H R U DATA CENTER INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 212454 | H RENT & SALES INC | PO BOX 7583 | | | | PONCE | PR | 00732 | |
| 663214 | H S B C | 16 KINGS STREET | | | | LONDON | NC | 2E 8JF UR | |
| 663215 | H S BC FRANCE SUCCURSALE LAFAYETTE HAUSM | 14 BOULEVARD HAUSMANN | | | | PARIS | | 75009 | FRANCE |
| 663216 | H S REPORTERS | P O BOX 4302 | | | | CAROLINA | PR | 00984 | |
| 212421 | H S SAFETY GROUP CONSULTANT INC | 10 CALLE ROMAN BALDORIOTY DE C | | | | CIDRA | PR | 00739-3318 | |
| 663217 | H VAZQUEZ CONSTRUCTION | HC 03 BOX 80962 | | | | BARRANQUITAS | PR | 00794 | |
| 212455 | H Y P INC | PO BOX 720 | | | | MAYAGUEZ | PR | 00681-0720 | |
| 663218 | H Y R ELECTRIC CONSTRUCTION | SANTA JUANITA | BK 12 CALLE LAREDO | | | BAYAMON | PR | 00956-4914 | |
| 1516031 | H. Batista Diaz, Macys | ADDRESS ON FILE | | | | | | | |
| 1516031 | H. Batista Diaz, Macys | ADDRESS ON FILE | | | | | | | |
| 212456 | H. DIAZ SANTINI | ADDRESS ON FILE | | | | | | | |
| 212457 | H. Keller Trading Corp. | PO BOX 3696, MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 212458 | H. SUSTITUTO GONZALEZ DE LEON | URB. VILLA CALIZ I C/RIQUEZA #34 | | | | CAGUAS | PR | 00725 | |
| 2095269 | H. Y. M.M. UN MENOR ( CATHERINE MIRANDA FIGUEROA Y HECTOR M MERCADO RUIZ) | ADDRESS ON FILE | | | | | | | |
| 212459 | H.A. SOLUTION & SERVICES, INC. | PO BOX 9005 | | | | HUMACAO | PR | 00792 | |
| 663219 | H.E.COMMUNICATIONS | URB.BELLOMONTE S-9 CALLE 2 | | | | GUAYNABO | PR | 00969 | |
| 1748417 | H.E.T.P, a minor child (Pedro Trilla, parent) | ADDRESS ON FILE | | | | | | | |
| 663220 | H.G.CONSTRUCTION INC. | PO BOX 1086 | | | | PONCE | PR | 00780 | |
| 212460 | H.I. MAYAGUEZ, INC. | 2701 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682-0000 | |
| 663221 | H.J.G. PACKAGING INC. | PO BOX 9715 | | | | SAN JUAN | PR | 00908 | |
| 212461 | H.M.H.,INC. | 191 CARR. #2 | | | | HATILLO | PR | 00659 | |
| 212462 | H.O.S.E.C. | P.P BOX 1778 | | | | GUAYNABO | PR | 00970-1778 | |
| 663222 | H.Q. CONSTRUCTION CORP. | PO BOX 7843 | | | | PONCE | PR | 00732 | |
| 663223 | H.R. GENERAL CONTRACTORS INC. | P.O. BOX 29452 | 65 TH INF.STA. | | | SAN JUAN | PR | 00929 | |
| 212463 | H.R. PROPERTIES, INC. | P O BOX 12112 | | | | SAN JUAN | PR | 00979-0000 | |
| 212464 | H.R.T. TRUCKING, INC. | CLLE PARIS 243 | PMB 1736 | | | SAN JUAN | PR | 00917 | |
| 844413 | H.W. WILSON, CO. | 23419 NETWORK PLACE | | | | CHICAGO | IL | 60673-1234 | |
| 663224 | H2A COMMUNICATIONS | 1019 BORDER LANE | | | | MOSCOW IDAHO | ID | 83843-8737 | |
| 212465 | H8 CORPORATION | P.O.BOX 13630 | | | | SAN JUAN | PR | 00908-3630 | |
| 212466 | HAACK JIMENEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 212468 | HAACKE LOVEN, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1431514 | Haas, Michael | ADDRESS ON FILE | | | | | | | |
| 2138478 | Haass, Stephen | PO Box 5700 | | | | Lighthouse Point | FL | 33074-5700 | |
| 1999609 | Haber Crespo, Alfred | ADDRESS ON FILE | | | | | | | |
| 212469 | HABER CRESPO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 2060216 | Haber Crespo, Michelle | ADDRESS ON FILE | | | | | | | |
| 1736018 | Haber Crespo, Michelle | ADDRESS ON FILE | | | | | | | |
| 1748540 | Haber Crespo, Michelle | ADDRESS ON FILE | | | | | | | |
| 2016968 | Haber Crespo, Michelle | ADDRESS ON FILE | | | | | | | |
| 795969 | HABER CRESPO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 212470 | HABER FLORES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 212471 | HABIB MASSARI DIAZ | ADDRESS ON FILE | | | | | | | |
| 1419984 | HABIBE ARRIAS, TOMMY R | MARIE ANGELES ROMAN NEGRON | PO BOX 9446 | | | BAYAMON | PR | 00960-9446 | |
| 663225 | HABIBE COMPUTER | P O BOX 8205 | | | | SAN JUAN | PR | 00910-8205 | |
| 844414 | HABIBE COMPUTER CORP | FERNANDEZ JUNCOS STA. | PO BOX 8205 | | | SAN JUAN | PR | 00910-8205 | |
| 663226 | HABIBE COMPUTER CORPORATION | PO BOX 8205 | | | | SAN JUAN | PR | 00910-9090 | |
| 212472 | HABIBE COMPUTER CORPORATION | PO BOX 8205 | | | | SANTURCE | PR | 00910-8205 | |
| 212473 | HABIBE VARGAS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 212474 | HABIBE VARGAS, TOMMY | ADDRESS ON FILE | | | | | | | |
| 212475 | HABITAT 320, CORP | 1353 AVE LUIS VIGOREAUX PMB 158 | | | | GUAYNABO | PR | 00966-2715 | |
| 1256534 | HABITAT FOR HUMANITY OF PR, INC. | ADDRESS ON FILE | | | | | | | |
| 663227 | HABITAT FOR HUMANITY OF PUERTO RICO | PMB 135 | AVE ASHFORD 1357 | | | SAN JUAN | PR | 00907 | |
| 663228 | HABITAT URBANO PLANIFICADORES Y ARQUITEC | 111 AVE UNIVERSIDAD | CALLE ESTEBAN GONZALEZ LOCAL 4 | | | SAN JUAN | PR | 00924 | |
| 212476 | HABLEMOS CENTRO DE HABILITACION Y REHABILITACION | URB SAN GERARDO | 1768 CALLE ALABAMA | | | SAN JUAN | PR | 00926 | |
| 212477 | HABLEMOS CENTRO HABILITACION Y | REHABILITACION DEL HABLA-LENGUAJE, INC | BARCELO #55 | | | CIDRA | PR | 00739 | |
| 212478 | HABLEMOS CENTRO HABILITACION Y | REHABILITACION DEL HABLA-LENGUAJE, INC | ALABAMA 1768 | URB SAN GERALDO | | SAN JUAN | PR | 00926 | |
| 212479 | HABRIEL RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 212480 | HACER INC | BO JOBOS | 79 RUTA 10 | | | ISABELA | PR | 00662 | |
| 212481 | HACIENDA / GLORIA E SANTOS RODRIGUEZ | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212482 | HACIENDA / SANDRA I VEGA DE JESUS | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 212483 | HACIENDA / WILMA I BURGOS CASANOVA | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 663230 | HACIENDA ANA COFFE STATE | URB VALDRICH | 560 PEDRO BIGAY | | | SAN JUAN | PR | 00918 | |
| 856279 | HACIENDA ANDREA | APONTE LOPEZ, AILEEN | PO Box 4960 | PMB 441 | | Caguas | PR | 00726-4960 | |
| 856756 | HACIENDA ANDREA | APONTE LOPEZ, AILEEN | URB San Antonio | Calle 4 M 33 | | Caguas | PR | 00725 | |
| 1424822 | HACIENDA ANDREA | PO BOX 4960 PMB 441 | | | | CAGUAS | PR | 00726-4960 | |
| 212484 | HACIENDA ANDREA CORPORATION | PMB 190 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 663231 | HACIENDA BRAVO | RR 4 BOX 27765 | | | | TOA ALTA | PR | 00953 | |
| 212485 | HACIENDA BRISA FRESCA INC | PO BOX 2072 | | | | AGUADILLA | PR | 00605 | |
| 1424823 | HACIENDA BUENA VISTA FIDEICOMISO DE CONSERVACION DE PR | ADDRESS ON FILE | | | | | | | |
| 663232 | HACIENDA BUENOS AIRES DAIRY FARMS INC | PO BOX 1675 | | | | RINCON | PR | 00677 | |
| 212486 | HACIENDA BUERNOS AIRES RANCH | RESORTS LLC | P O BOX 1675 | | | RINCON | PR | 00677 | |
| 663233 | HACIENDA CASCADA MANANTIAL INC | URB COLLEGE PARK | 300 CALLE SIERRA | | | SAN JUAN | PR | 00921 4353 | |
| 212487 | HACIENDA CENTRAL | HC 20 BOX 10715 | | | | JUNCOS | PR | 00777-9607 | |
| 212488 | HACIENDA CENTRAL INC | HC 20 BOX 10715 | | | | JUNCOS | PR | 00777-9607 | |
| 663234 | HACIENDA CORSEGA | PO BOX 192678 | | | | SAN JUAN | PR | 00919 | |
| 663235 | HACIENDA COUNTRY CLUB | PO BOX 1898 | | | | GUAYNABO | PR | 00970-1898 | |
| 212489 | HACIENDA DON ANTONIO COMAR CORP | HC 02 BOX 12519 | | | | AGUAS BUENAS | PR | 00703 | |
| 663236 | HACIENDA DON MAYO | P O BOX 1014 | | | | ADJUNTAS | PR | 00601 | |
| 212490 | HACIENDA DONA EMMA INC | PO BOX 250488 | | | | AGUADILLA | PR | 00604-0488 | |
| 212491 | HACIENDA DONA MINGA | PO BOX 9091 | | | | ARECIBO | PR | 00613-9091 | |
| 663237 | HACIENDA DORADA | N 1 VILLAS DE PLAYA II | | | | DORADO | PR | 00646 | |
| 663238 | HACIENDA EL BOHIQUE INC | VILLA LISSETTE | B 15 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 212492 | HACIENDA EL JIBARITO | PO BOX 3210 | | | | SAN SEBASTIAN | PR | 00685 | |
| 212493 | HACIENDA EL PARAISO GROUP | URB SANTA ROSA | CASA 16 BLOQUE 5 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 212494 | HACIENDA EL SHADDAI INC | HC 1 BOX 6323 | | | | AGUAS BUENAS | PR | 00703 | |
| 212495 | HACIENDA EL TABLADO INC | PO BOX 189 | | | | CAGUAS | PR | 00726 | |
| 212496 | HACIENDA EL VASCO INC | PO BOX 195625 | | | | SAN JUAN | PR | 00919 | |
| 663239 | HACIENDA ELENA INC | PO BOX 9506 | | | | SAN JUAN | PR | 00908-0506 | |
| 212497 | HACIENDA ELNEGRO/ LUIS M NEGRON GONZALEZ | HC 71 BOX 2015 | | | | NARANJITO | PR | 00719-9733 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212498 | HACIENDA EUGENIA INC | P O BOX 9915 | | | | CAROLINA | PR | 00988-9915 | |
| 663240 | HACIENDA FLORIDA INC | EDIF PESQUERA SUITE 603 | 601 CALLE DEL PARQUE | | | SAN JUAN | PR | 00909-2315 | |
| 212499 | HACIENDA GUAYANEI | P O BOX 310 | | | | MANATI | PR | 00674 | |
| 663241 | HACIENDA IGUALDAD INC | PO BOX 9986 | | | | SAN JUAN | PR | 00908 | |
| 663242 | HACIENDA LA ALDEA | HC 2 BOX 7320 | | | | CIALES | PR | 00638 | |
| 663243 | HACIENDA LA HERRADURA INC | PO BOX 3632 | | | | BAYAMON | PR | 00958 | |
| 1419985 | HACIENDA LA HUECA, INC. | JULIO DIAZ ROSADO | 1499 CARR 2 STE 4 | | | BAYAMON | PR | 00959-6701 | |
| 770539 | HACIENDA LA HUECA, INC., ETALS | LIC. JULIO DIAZ ROSADO - ABOGADO HACIENDA LA HUECA - DEMANDANTE | 1499 CARR 2 | STE 4 | | BAYAMON | PR | 00959-6701 | |
| 212500 | HACIENDA LA QUINTA | HC 02 BOX 6284 | | | | ADJUNTA | PR | 00601-9616 | |
| 663244 | HACIENDA LAS CAROLINAS SE | PO BOX 71385 | | | | SAN JUAN | PR | 00936 | |
| 212501 | HACIENDA LIDUVINA, CORP | PO BOX 2698 | | | | BAYAMON | PR | 00960 | |
| 212502 | HACIENDA LOMA ALTA INC | HC 03 BOX 8714 | | | | LARES | PR | 00669 | |
| 212503 | HACIENDA LOS AMIGOS CORPORATIVO | PO BOX 667 | | | | AIBONITO | PR | 00705 | |
| 212504 | HACIENDA LOS EUCALIPTOS | HC 03 BOX 8714 | | | | LARES | PR | 00669 | |
| 212505 | HACIENDA LOS NIETOS INC | P O BOX 801510 | | | | COTTO LAUREL | PR | 00780-1510 | |
| 212506 | HACIENDA LOTERIA EDDIE DAVILA DEL VALLE | 139 AVE CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 212507 | HACIENDA MARAMGELI INC | PO BOX 993 | | | | SAN LORENZO | PR | 00754-0993 | |
| 212508 | HACIENDA ML INC | PO BOX 1602 | | | | BAYAMON | PR | 00960 | |
| 212509 | HACIENDA MONTE ALTO INC | PO BOX 619 | | | | ADJUNTAS | PR | 00601 | |
| 663245 | HACIENDA NEGRON | HC 01 BOX 3732 | | | | VILLALBA | PR | 00786 | |
| 663246 | HACIENDA NINA BONITA | FERNANDEZ JUNCOS STA | P O BOX 11800 | | | SAN JUAN | PR | 00910 | |
| 212510 | HACIENDA OCHOA GARCIA INC | PO BOX 1255 | | | | JUNCOS | PR | 00777 | |
| 663247 | HACIENDA RAMIREZ INC | PO BOX 5286 | | | | SAN SEBASTIAN | PR | 00685-5286 | |
| 212511 | HACIENDA RIVERA/GREEN ENERGY AND | FUELS INC | 3 SECT SANTA TERESITA | | | NARANJITO | PR | 00719-8739 | |
| 212512 | HACIENDA ROLON INC | PO BOX 8052 UPRA STATION | | | | ARECIBO | PR | 00613 | |
| 212513 | HACIENDA SAN JOSE HOMEOWNERS ASSOC INC | HACIENDA SAN JOSE | 200 VIA MEDIEVAL | | | CAGUAS | PR | 00727 | |
| 212514 | HACIENDA SAN MARTIN INC | 10 CARR 693 | | | | DORADO | PR | 00646 | |
| 663249 | HACIENDA SANTA MARIA INC | PH 309CHALET DE LA PLAYA | | | | VEGA ALTA | PR | 00693 | |
| 663248 | HACIENDA SANTA MARIA INC | PMB 137 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 212515 | HACIENDA SEPULVEDA INC | HC 1 BOX 2000 | | | | JAYUYA | PR | 00664 | |
| 212516 | HACIENDA SIESTA ALEGRE | PO BOX 1876 | | | | RIO GRANDE | PR | 00745 | |
| 663250 | HACIENDA SODEVILA | BOX 1377 | | | | GUAYNABO | PR | 00971 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663251 | HACIENDA TAMARINDO | PO BOX 1569 | | | | VIEQUES | PR | 00765 | |
| 663252 | HACIENDA TOLEDO INC | PO BOX 11918 | CAPARRA HEIGHT STATION | | | SAN JUAN | PR | 00922-1918 | |
| 212517 | HACIENDA TORO ALDIETE & STEAK HOUSE INC | BO CAIMITO | CARR 31 KM 19.6 | | | JUNCOS | PR | 00777 | |
| 663229 | HACIENDA TRES HERMANOS | P O BOX 9986 | | | | SAN JUAN | PR | 00908 | |
| 663253 | HACIENDA TRINITARIA | P O BOX 801 | | | | NAGUABO | PR | 00744-0801 | |
| 212518 | HACIENDA WILMARI COMMUNITY , INC | HC - 02 BOX 44539 | | | | VEGA BAJA | PR | 00693 | |
| 212519 | HACIENDA WILMARI I II | HC 02 BOX 44539 | | | | VEGA BAJA | PR | 00693 | |
| 212520 | HACIENDA Y O VICTOR M. TORRES CINTRON | INTENDENTE ALEJANDRO RAMIREZ | 10 PASEO COVADONGA | | | SAN JUAN | PR | 00902-4140 | |
| 663254 | HACIENDA Y RESTAURANTE CAMPO ALEGRE | BOX 1720 | | | | PONCE | PR | 00732-0811 | |
| 1424824 | HACKENSACK UNIVERSITY MEDICAL CENTER | ADDRESS ON FILE | | | | | | | |
| 212522 | HACKER LOPEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 212523 | HACKER TORRES, FRANK | ADDRESS ON FILE | | | | | | | |
| 212524 | HADA I ORTEGA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 663255 | HADA L COLON | 16 MANSIONES DE ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 212525 | HADA ORTEGA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 212526 | HADAVELL SALTAR MATOS | ADDRESS ON FILE | | | | | | | |
| 212527 | HADDAD GARCIA, YADER | ADDRESS ON FILE | | | | | | | |
| 212528 | HADDAD ZOUAIN MD, MARIO A | ADDRESS ON FILE | | | | | | | |
| 212529 | Haddock Anaya, Carlos E | ADDRESS ON FILE | | | | | | | |
| 212530 | HADDOCK BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 212531 | HADDOCK BELMONTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2045596 | HADDOCK BELMONTE, EDWIN RAFAEL | ADDRESS ON FILE | | | | | | | |
| 795970 | HADDOCK BELMONTE, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 212532 | HADDOCK BELMONTE, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| 212533 | HADDOCK BERRIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 212534 | HADDOCK CARDONA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 212535 | HADDOCK CARDONA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 212536 | HADDOCK COLLAZO, DILIA | ADDRESS ON FILE | | | | | | | |
| 795971 | HADDOCK COLLAZO, DILIA A | ADDRESS ON FILE | | | | | | | |
| 212537 | HADDOCK COLLAZO, FELIX | ADDRESS ON FILE | | | | | | | |
| 212538 | HADDOCK COLON, ENEIDA M. | ADDRESS ON FILE | | | | | | | |
| 212539 | HADDOCK CORUJO, LILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212540 | HADDOCK CORUJO, RAUL | ADDRESS ON FILE | | | | | | | |
| 795972 | HADDOCK CRUZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 1833292 | Haddock Dominguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 212541 | HADDOCK DOMINGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 212542 | Haddock Dones, Jorge | ADDRESS ON FILE | | | | | | | |
| 1633601 | Haddock Gomez, Marisol | ADDRESS ON FILE | | | | | | | |
| 212543 | HADDOCK GOMEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 212544 | HADDOCK JIMENEZ, JAIME A | ADDRESS ON FILE | | | | | | | |
| 1955948 | Haddock Jimenez, Jaime A. | ADDRESS ON FILE | | | | | | | |
| 212545 | HADDOCK JIMENEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 1951365 | Haddock Jimenez, Rafael A. | Jrdns Country Club, Q-3 23 ST | | | | Carolina | PR | 00983-1638 | |
| 212546 | HADDOCK JIMENEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 2033645 | Haddock Jimenez, Sonia M. | ADDRESS ON FILE | | | | | | | |
| 212547 | HADDOCK LOPEZ, MARIA JUDITH | ADDRESS ON FILE | | | | | | | |
| 212548 | HADDOCK MONTES, MAGALI | ADDRESS ON FILE | | | | | | | |
| 212549 | HADDOCK MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 212550 | HADDOCK MUNET, DEREK | ADDRESS ON FILE | | | | | | | |
| 212551 | HADDOCK OCASIO, FRANCIS I | ADDRESS ON FILE | | | | | | | |
| 212552 | HADDOCK ORTIZ, VIRGEN J. | ADDRESS ON FILE | | | | | | | |
| 853178 | HADDOCK ORTIZ, VIRGEN J. | ADDRESS ON FILE | | | | | | | |
| 212553 | HADDOCK RIVERA III, REUBEN | ADDRESS ON FILE | | | | | | | |
| 795974 | HADDOCK RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 212554 | HADDOCK RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 2044037 | Haddock Rivera, Ana M. | ADDRESS ON FILE | | | | | | | |
| 212555 | HADDOCK RIVERA, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 212556 | HADDOCK RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 212557 | HADDOCK RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 212558 | HADDOCK RODRIGUEZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| 1425330 | HADDOCK ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 244027 | HADDOCK SANCHEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 212560 | Haddock Sanchez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 212561 | HADDOCK SANZHEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 212562 | HADDOCK SOTO, CORINNE | ADDRESS ON FILE | | | | | | | |
| 212563 | HADDOCK TORRES, ALICE | ADDRESS ON FILE | | | | | | | |
| 212564 | HADDOCK TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 795975 | HADDOCK TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 212565 | HADDOCK TORRES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 212566 | Haddock Torres, Raul | ADDRESS ON FILE | | | | | | | |
| 212567 | HADDOCK TORRES, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2123194 | Haddock Torres, Raul | ADDRESS ON FILE | | | | | | | |
| 1669163 | Haddock Torres, Ricardo | ADDRESS ON FILE | | | | | | | |
| 2100144 | Haddock Vazquez, Geriann | ADDRESS ON FILE | | | | | | | |
| 212570 | HADDOCK VAZQUEZ, HILTON M. | ADDRESS ON FILE | | | | | | | |
| 212571 | HADDOCK VAZQUEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 212572 | HADDOCK VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 212573 | HADDOCK VELEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1592115 | Haddock Velez, Lillian | ADDRESS ON FILE | | | | | | | |
| 795977 | HADDOCK VELEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1751637 | Haddock, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 1751637 | Haddock, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 2069278 | Haddock, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2206419 | Haddock, Nancy Ellen | ADDRESS ON FILE | | | | | | | |
| 212574 | HADESMAN MD , WILLIAM M | ADDRESS ON FILE | | | | | | | |
| 663256 | HADI SHELL | CALLE PARQUE #6 | | | | BAYAMON | PR | 00961 | |
| 212575 | HADIOMAR RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 212576 | HADPCK RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 212577 | HADRIEL D CAJIGAS NIEVES | A 28 URB MOROPO | | | | AGUADA | PR | 00602-2902 | |
| 663257 | HADRIEL D CAJIGAS NIEVES | URB.MOROPO EXT. JIMENEZ A-28 | | | | AGUADA | PR | 00602 | |
| 663258 | HADRONIGS INC | 4570 STEEL PLACE | | | | CINCINATI | OH | 45209 | |
| 663259 | HADY FLORES TORRES | P O BOX 604 | | | | TOA BAJA | PR | 00951 | |
| 212578 | HAELY WEBSTER SANTANA | ADDRESS ON FILE | | | | | | | |
| 795978 | HAESEBROUCK ORTIZ, VERONIQUE | ADDRESS ON FILE | | | | | | | |
| 212579 | HAFED ABBOUD, ANTOINE | ADDRESS ON FILE | | | | | | | |
| 663260 | HAFEEZ UR REHMAN BEGUM | CONDOMINIO TORRES PLAZA DEL SUR | APT6 A | | | PONCE | PR | 00731 | |
| 212580 | HAFEL CONTRACTOR CORP | PO BOX 1883 | | | | COAMO | PR | 00769 | |
| 212581 | HAFES REYES, NASSER | ADDRESS ON FILE | | | | | | | |
| 1551686 | Haft, Howard D. | ADDRESS ON FILE | | | | | | | |
| 212582 | HAGE CONSULTING GROUP PSC | 1122 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 212583 | HAGEMEYER, NOREEN | ADDRESS ON FILE | | | | | | | |
| 212584 | HAGER, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 212585 | HAGGARD GALINDEZ, MISTY D. | ADDRESS ON FILE | | | | | | | |
| 212586 | HAGGARD GALINDEZ, MISTY DAWN | ADDRESS ON FILE | | | | | | | |
| 212587 | HAGGETT BRIGANTTY, JANICE | ADDRESS ON FILE | | | | | | | |
| 212588 | HAGHANI, MAHBOUBEH | ADDRESS ON FILE | | | | | | | |
| 212589 | HAGINS ORTEGA, RILEY | ADDRESS ON FILE | | | | | | | |
| 1866876 | HAGMAN ESCABI, LINDA J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212590 | HAGMAN ESCABI, LINDA J | ADDRESS ON FILE | | | | | | | |
| 1958011 | Hagman Escabi, Linda J. | ADDRESS ON FILE | | | | | | | |
| 212591 | HAGMAN ESCABI, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 1883949 | Hagman Escabi, Robert Anthony | ADDRESS ON FILE | | | | | | | |
| 1943527 | Hagman Escabi, Robert Anthony | ADDRESS ON FILE | | | | | | | |
| 2067566 | Hagman Escabi, Robert Anthony | ADDRESS ON FILE | | | | | | | |
| 212592 | HAHN ROSA, CHARLES J | ADDRESS ON FILE | | | | | | | |
| 2114958 | Hahn Rosos, Charles J. | ADDRESS ON FILE | | | | | | | |
| 212593 | HAHNEL SKIELKA, THORSTEN | ADDRESS ON FILE | | | | | | | |
| 212594 | HAHNEMANN FAMILY HEALTH CENTER | 279 LINCOLN ST | | | | WORCESTER | MA | 01605 | |
| 663261 | HAIDEILIA AYALA GUTIERREZ | HC 43 BOX 11900 | | | | CAYEY | PR | 00736 | |
| 212595 | HAIFA MONTALBAN, VANESSA L. | ADDRESS ON FILE | | | | | | | |
| 212596 | HAIGLER RAMIREZ DE ARELLANO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 212597 | HAILAND ROSARIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 212598 | HAILE AYALA DAVILA | ADDRESS ON FILE | | | | | | | |
| 663262 | HAILIE RIVERA FELIX | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 212599 | HAILS NIEVES, PETER | ADDRESS ON FILE | | | | | | | |
| 1497487 | Hain, Martin W. | ADDRESS ON FILE | | | | | | | |
| 212600 | HAINES LOPEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 212601 | HAINES MD , JAMES F | ADDRESS ON FILE | | | | | | | |
| 663263 | HAIR DIMENSIONS | 55 CALLE CORCHADO | | | | ISABELA | PR | 00662 | |
| 663264 | HAIRAM RIJOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 212602 | HAIRORD MEJIAS ZAYAS | ADDRESS ON FILE | | | | | | | |
| 212603 | HAIRY L GUZMAN SOTO | ADDRESS ON FILE | | | | | | | |
| 212604 | HAISMAN MD, JOAN | ADDRESS ON FILE | | | | | | | |
| 663265 | HAITIAN GALLERY | 206 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 663266 | HAL DEVELOPMENT CORP | PO BOX 360417 | | | | SAN JUAN | PR | 00936-0417 | |
| 663267 | HAL INC.LAS CASCADAS | PO BOX 5257 | | | | AGUADILLA | PR | 00605 | |
| 212605 | HALAIBEH CHEBLY, SULEIMAN | ADDRESS ON FILE | | | | | | | |
| 212606 | HALAIS GROUP, INC. | PO BOX 5519 | | | | CAGUAS | PR | 00726 | |
| 212607 | HALAIS KAREH, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 663268 | HALCO SALES INC | PO BOX 4820 | | | | CAROLINA | PR | 00984 | |
| 212608 | HALE HOSPITAL | PO BOX 88 | | | | MILTON | MA | 02186 | |
| 663269 | HALE PUBLISHING | 1712 N FOREST | | | | AMARILLO | TX | 79106 | |
| 212609 | HALE PUBLISHING, LP | 1712 N,FOREST | | | | AMARILLO | TX | 79106 | |
| 2180060 | Hale, Carol Z. | 10200 PE Purson Rd | | | | Lenexa | KS | 66215 | |
| 212610 | HALEY RIVERA, THOMAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663270 | HALF MOON BAY INC | 1452 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 663271 | HALICHI GUZMAN CLEMENTE | PO BOX 8692 | | | | BAYAMON | PR | 00960-8692 | |
| 212611 | HALIFAX MEDICAL CENTER | IPN NETWORK | PO BOX 2830 | | | DAYTONA BEACH | FL | 32120-2830 | |
| 663273 | HALIMA L LEDEE SERRANO | HC 05 BOX 54713 | | | | MAYAGUEZ | PR | 00680 | |
| 663272 | HALIMA MARTINEZ LEDEE | VISTA DEL OCEANO | HC 1 BOX 8354 | | | LOIZA | PR | 00772 | |
| 212612 | HALL APONTE, JIMMY | ADDRESS ON FILE | | | | | | | |
| 212613 | HALL COTTO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 663274 | HALL GARCIA CARDIOLOGY ASSOC | PO BOX 1759 DEPT 951 | | | | HOUSTON | TX | 11251-1759 | |
| 212614 | HALL GARCIA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 212615 | HALL JIMENEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 212616 | HALL MARTORANI, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 212617 | HALL P.R. INC. | M 228 VILLA CAPARRA | CARR 2 | | | GUAYNABO | PR | 00966 | |
| 663275 | HALL P.R. INC. | PO BOX 360230 | | | | SAN JUAN | PR | 00936 | |
| 844415 | HALL PUERTO RICO INC | PO BOX 230 | | | | SAN JUAN | PR | 00936 | |
| 212618 | HALL RAMIREZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 212619 | HALL RIVERO, MARY M. | ADDRESS ON FILE | | | | | | | |
| 212620 | HALL, HANZEL | ADDRESS ON FILE | | | | | | | |
| 212621 | HALL, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 212622 | HALLEGADO MD, ARLENE | ADDRESS ON FILE | | | | | | | |
| 212623 | HALLEY JULIA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 212624 | HALLIE S GHIGLIOTTI GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 212625 | HALLINGQUEST TORRES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 795979 | HALLMAN ISLA, RITA | ADDRESS ON FILE | | | | | | | |
| 212626 | HALLMAN NAVARRO MD, DIANA | ADDRESS ON FILE | | | | | | | |
| 212627 | HALLMARK PUERTO RICO INC | PO BOX 11879 | | | | SAN JUAN | PR | 00922-1879 | |
| 212628 | HALLOCK, MERRI | ADDRESS ON FILE | | | | | | | |
| 212629 | HALLORAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 663276 | HALLOWS REST | HC 1 BOX 11228 | | | | ARECIBO | PR | 00612 | |
| 212630 | HALLOWS, NATHAN | ADDRESS ON FILE | | | | | | | |
| 663277 | HALLYMA M GAUTHIER | URB DOS PINOS | 783 CALLE LINCE | | | SAN JUAN | PR | 00923 | |
| 1439901 | Halpert Asset Management Trust (U/A/D) | 5462 Barbados Sq | | | | Vero Beach | FL | 32967 | |
| 1437406 | Halpert Asset Management Trust U/A/D 3/27/96 | ADDRESS ON FILE | | | | | | | |
| 1440040 | HALPERT ASSET MANAGEMENT U/A/D 3/27/96 | 5462 BARBADOS SQ | | | | VERO BEACH | FL | 32967 | |
| 212631 | HALVIN JERONIL DEL VALLE CRUZ | ADDRESS ON FILE | | | | | | | |
| 212632 | HALVIN VALENTIN, ANDREW J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212633 | HAMAQUEROS DE PEPINO LIGA PUERTORRIQUENA | ADDRESS ON FILE | | | | | | | |
| 663278 | HAMBERGER DISPLAYS INC | 3150 BORDENTOWIN AVE | OLD BRIDGE | | | NEW JERSEY | NJ | 08857 | |
| 212634 | HAMBURGO LAGARES MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 212635 | HAMDALLAH RASHID MD, KADIJAH | ADDRESS ON FILE | | | | | | | |
| 212636 | HAMDAN FIGUEROA MD, SAHAR | ADDRESS ON FILE | | | | | | | |
| 212637 | HAMDAN FIGUEROA, SAHAR | ADDRESS ON FILE | | | | | | | |
| 212638 | HAMDAN FIGUEROA, SAMAR | ADDRESS ON FILE | | | | | | | |
| 212639 | HAMDDAN, YAHYA | ADDRESS ON FILE | | | | | | | |
| 663279 | HAMED AHMED ABDOUNY | ADDRESS ON FILE | | | | | | | |
| 663280 | HAMED CORP | P O BOX 910 | | | | BAYAMON | PR | 00960 | |
| 212641 | HAMED SANTAELLA CARLO | ADDRESS ON FILE | | | | | | | |
| 663281 | HAMEL JOSE BORGES GUERRA | PO BOX 194251 | | | | SAN JUAN | PR | 00919-4251 | |
| 212642 | HAMELIN PEST CONTROL THE EXTERMINATION | MSC 616 EL SENORIAL | 138 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 663282 | HAMID GALIB FRANGIE CAPO | URB SAN IGNACIO | 16 CALLE SAN ROBERTO | | | SAN JUAN | PR | 00927 | |
| 212643 | HAMID J SANCHEZ GONZALEZ | COUNTRY CLUB | 915 CALLE ISAURA | | | SAN JUAN | PR | 00924 | |
| 663283 | HAMID J SANCHEZ GONZALEZ | URB COUNTRY CLUB | 915 CALLE ISAURA ARNAU | | | SAN JUAN | PR | 00924 | |
| 212644 | HAMID NUMAN, USAMA | ADDRESS ON FILE | | | | | | | |
| 212645 | HAMID QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 663284 | HAMILCAR RODRIGUEZ | PO BOX 417 | | | | SABANA GRANDE | PR | 00637 0417 | |
| 212646 | HAMILTON AYALA LUGO | ADDRESS ON FILE | | | | | | | |
| 212647 | HAMILTON BANK NA | 3750 NW 87TH AVE | 7THFLOOR | | | DORAL | FL | 33178 | |
| 212648 | HAMILTON CINTRON CARBONELL | ADDRESS ON FILE | | | | | | | |
| 663285 | HAMILTON COLON SILVA | PO BOX 2017 PMB 145 | | | | LAS PIEDRAS | PR | 00771 | |
| 1257133 | HAMILTON COLON, ELEONOR | ADDRESS ON FILE | | | | | | | |
| 212650 | HAMILTON CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 212651 | HAMILTON HEALTH CENTER | 1821 FULTON ST | PO BOX 5098 | | | HARRISBURG | PA | 17102 | |
| 663286 | HAMILTON IRIZARRY FLORES | PO BOX 1196 | | | | SAN GERMAN | PR | 00683 | |
| 663287 | HAMILTON K SANTOS GONZALEZ/AIDA R GONZAL | SABANA SECA | 459 CALLE MARGINAL OESTE | | | TOA BAJA | PR | 00952 | |
| 212652 | HAMILTON MARQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 212653 | HAMILTON MORALES, MARI | ADDRESS ON FILE | | | | | | | |
| 212654 | HAMILTON MORALES, MARI G. | ADDRESS ON FILE | | | | | | | |
| 212655 | HAMILTON ORTIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 663288 | HAMILTON PADILLA NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 212656 | HAMILTON RIVERA, ZAMIRY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663289 | HAMILTON SCHOOL | 210 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 212657 | HAMILTON SUNDSTRAND | PO BOX 2805 | | | | SANTA ISABEL | PR | 00757 | |
| 663290 | HAMILTON SUNDSTRAND DE PUERTO RICO | PO BOX 19 | | | | SANTA ISABEL | PR | 00757 | |
| 212658 | HAMILTON TODD DAVIS | ADDRESS ON FILE | | | | | | | |
| 212659 | HAMILTON VAZQUEZ ARVELO | ADDRESS ON FILE | | | | | | | |
| 212660 | HAMILTON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 212661 | HAMILTON, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 1443279 | Hamilton, Larry | ADDRESS ON FILE | | | | | | | |
| 1443279 | Hamilton, Larry | ADDRESS ON FILE | | | | | | | |
| 663291 | HAMIR MOJICA MOJICA | PO BOX 1537 | | | | JUNCOS | PR | 00777 | |
| 212662 | HAMLET C CASTRODAD RIVERA | ADDRESS ON FILE | | | | | | | |
| 663292 | HAMLET SANTOS GARCIA | P O BOX 9300513 | | | | SAN JUAN | PR | 00928 | |
| 663293 | HAMMER E OREJUELA BARONA | URB REXVILLE | C 2 -10 CALLE 17 A | | | BAYAMON | PR | 00957 | |
| 663294 | HAMMER VIDEOS | PO BOX 2059 | | | | WOBURN | MA | 01801 | |
| 212663 | HAMMERSCHIDMT VELAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 212664 | HAMMIL ALVAREZ MONGE | ADDRESS ON FILE | | | | | | | |
| 795980 | HAMMOND CRUZ, GARY | ADDRESS ON FILE | | | | | | | |
| 795981 | HAMMOND CRUZ, GARY | ADDRESS ON FILE | | | | | | | |
| 212666 | HAMMOND MD, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 212667 | HAMOT MEDICAL CENTER | 201 STATE ST | | | | ERIE | PA | 16550-0001 | |
| 212668 | HAMPTON BEHAVIORAL HLTH CTR | MEDICAL RECORDS | 650 RANCOCAS ROAD | | | WESTAMPTON TWP | NJ | 08060 | |
| 663295 | HAMSCO CARIBBEAN CORP. | PO BOX 363783 | | | | SAN JUAN | PR | 00936 | |
| 212669 | HAMZA, AHMED | ADDRESS ON FILE | | | | | | | |
| 663296 | HAN CREAM REST | URB MARIA DEL CARMEN | C 10 M 2 | | | COROZAL | PR | 00783 | |
| 663297 | HANA MELUZIN | PO BOX 594 | | | | SAN GERMAN | PR | 00683 | |
| 663298 | HANA Y LOPEZ TORRES | RIO GRANDE ESTATE | R 42 AVE B | | | RIO GRANDE | PR | 00745 | |
| 212670 | HANABERGH MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 212671 | HANCE ALVAREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 844416 | HANCE AUTO REPAIR | PARQUE ECUESTRE | D86 CALLE 29 | | | CAROLINA | PR | 00987-5818 | |
| 212672 | HANCE CARMONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 212673 | HANCE CASTRO, AYMEE | ADDRESS ON FILE | | | | | | | |
| 2127836 | Hance Castro, Lourdes M | ADDRESS ON FILE | | | | | | | |
| 212674 | HANCE CASTRO, LOURDES MILAGROS | ADDRESS ON FILE | | | | | | | |
| 212675 | HANCE CIRINO, AHAMED | ADDRESS ON FILE | | | | | | | |
| 212676 | Hance Colon, Francis A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212677 | Hance Colon, Iris V | ADDRESS ON FILE | | | | | | | |
| 1568209 | Hance Colon, Luz D | ADDRESS ON FILE | | | | | | | |
| 212678 | Hance Colon, Luz D | ADDRESS ON FILE | | | | | | | |
| 212679 | HANCE DAVILA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 212680 | HANCE DAVILA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 212681 | HANCE DAVILA, GRISSELE | ADDRESS ON FILE | | | | | | | |
| 795982 | HANCE DAVILA, MARIA | ADDRESS ON FILE | | | | | | | |
| 212682 | HANCE DAVILA, MARIA R | ADDRESS ON FILE | | | | | | | |
| 2097155 | Hance Diaz, Carmen | ADDRESS ON FILE | | | | | | | |
| 212683 | HANCE DIAZ, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| 212684 | HANCE DIAZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 212685 | HANCE DIAZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 212686 | Hance Febres, Johana | ADDRESS ON FILE | | | | | | | |
| 212687 | HANCE GARCIA, JAMILLETTE | ADDRESS ON FILE | | | | | | | |
| 212688 | HANCE GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2203096 | Hance Gonzalez, Marisol | ADDRESS ON FILE | | | | | | | |
| 2203434 | Hance Gonzalez, Marisol | ADDRESS ON FILE | | | | | | | |
| 212689 | HANCE HANCE, FELIX MANUEL | ADDRESS ON FILE | | | | | | | |
| 212690 | HANCE HANCE, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 212691 | HANCE HANCE, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 212692 | HANCE LLANOS, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 795984 | HANCE LLANOS, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 212693 | HANCE LOPEZ, ANABELLY | ADDRESS ON FILE | | | | | | | |
| 212694 | HANCE LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 212695 | HANCE MEDINA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 212696 | HANCE MEDINA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 212697 | HANCE NIEVES, KEILA | ADDRESS ON FILE | | | | | | | |
| 212698 | HANCE OSORIO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 212699 | HANCE PIZARRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 212700 | HANCE PIZARRO, MODESTA | ADDRESS ON FILE | | | | | | | |
| 212701 | HANCE QUINONES, JO ANN LEE | ADDRESS ON FILE | | | | | | | |
| 1563361 | HANCE QUINONES, JOANN LEE | ADDRESS ON FILE | | | | | | | |
| 212702 | HANCE RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 212703 | HANCE RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 1419986 | HANCE RODRIGUEZ, , ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1419986 | HANCE RODRIGUEZ, , ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1419986 | HANCE RODRIGUEZ, , ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1258454 | HANCE RODRIGUEZ, ADAN | ADDRESS ON FILE | | | | | | | |
| 645269 | HANCE RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1258455 | HANCE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 212705 | HANCE SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 212706 | HANCE VELAZQUEZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 212707 | HANCEBATISTA, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 212708 | HANCECOLLAZO, JOEL L. | ADDRESS ON FILE | | | | | | | |
| 663299 | HAND D CARIBBEAN INC | PO BOX 2318 | | | | TOA BAJA | PR | 00951-2318 | |
| 212709 | HANDANGO | 305 NE LOOP 820 | SUITE 200 | | | HURTS | TX | 76053 | |
| 212710 | HANDERSON MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 212711 | HANDICAPPED DRIVER SERVICES INC | 1255 KENNESTONE CIRLCLE STE 240 | | | | MARIETTA | GA | 30066 | |
| 212712 | HANDLER MD , LAWRENCE J | ADDRESS ON FILE | | | | | | | |
| 212713 | HANDLER RUIZ, ANDREA L. | ADDRESS ON FILE | | | | | | | |
| 1492420 | Handschuh, Jeanne | ADDRESS ON FILE | | | | | | | |
| 1492420 | Handschuh, Jeanne | ADDRESS ON FILE | | | | | | | |
| 212714 | HANDY ANDY | CALLE 17 N-46 EXT VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 663300 | HANDY ANDY | EXTENCION VILLA RICA | N 46 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 212715 | HANDY MAN & ELECTRICAL SERVICES | HC 01 BOX 5019 | | | | VILLALBA | PR | 00766 | |
| 663301 | HANDYMAN SERVICES | PO BOX 29177 | | | | SAN JUAN | PR | 00929 | |
| 212717 | HANDYMAN SERVICES INC | PO BOX 29177 | | | | SAN JUAN | PR | 00929 | |
| 212718 | HANES DE PUERTO RICO | P O BOX 335 | | | | CATANO | PR | 00963 | |
| 663306 | HANES MENSWEAR INC | P.O. BOX 32224 | | | | PONCE | PR | 00732 | |
| 663302 | HANES MENSWEAR INC | P.O. BOX 749 | | | | CAMUY | PR | 00627 | |
| 212719 | HANES MENSWEAR INC | PO BOX 224 | | | | PONCE | PR | 00732 | |
| 212720 | HANFTWURZEL LUGO, RENE | ADDRESS ON FILE | | | | | | | |
| 212721 | HANI HERNANDEZ, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 663307 | HANIA RODRIGUEZ VELAZQUEZ | URB TURABO GARDENS | K 7 CALLE 40 | | | CAGUAS | PR | 00725 | |
| 212722 | HANIEL MORALES | ADDRESS ON FILE | | | | | | | |
| 663308 | HANIEL MORALES ALGARIN | RIO GRANDE STATE | B 18 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 212723 | HANIG, DAVID | ADDRESS ON FILE | | | | | | | |
| 663309 | HANIN INC | 7041 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 212724 | HANIN INC | ALTURAS DE VEGA BAJA | GG1 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 2098548 | Hanke , Gilberto | ADDRESS ON FILE | | | | | | | |
| 2098548 | Hanke , Gilberto | ADDRESS ON FILE | | | | | | | |
| 2180061 | Hanke, Gilberto | Condomino Teide Apt.601 | 185 Calle Costa Rica | | | San Juan | PR | 00917-3113 | |
| 212725 | HANKY FERMIN | ADDRESS ON FILE | | | | | | | |
| 663310 | HANLEY & BELFUS INC | 210 SOUTH 13TH STREET | | | | PHILADELPHIA | PA | 19107 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212726 | HANLEY DNP PA, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 1451988 | Hanley, Kathleen | ADDRESS ON FILE | | | | | | | |
| 663311 | HANNA I MARTINEZ OLIVERAS | P O BOX 1154 | | | | ISABELA | PR | 00662 | |
| 212727 | HANNA K RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 212728 | HANNA M ZAMBRANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 663312 | HANNA MEDICAL PRODUCTS INC. | PO BOX 3302 | | | | GUAYNABO | PR | 00970 | |
| 663313 | HANNA TRADING CORPORATION | P O BOX 3302 | | | | GUAYNABO | PR | 00970-0000 | |
| 212729 | HANNA TRADING Y BCO DESARROLLO ECONOMICO | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 212730 | HANNA TRADING Y BCO DESARROLLO ECONOMICO | PO BOX 3302 | | | | GUAYNABO | PR | 00926 | |
| 212731 | HANNALLAH MD, B | ADDRESS ON FILE | | | | | | | |
| 212732 | HANNAN, JASON M | ADDRESS ON FILE | | | | | | | |
| 212733 | HANNAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 1512471 | Hannasch, Richard and Susan | ADDRESS ON FILE | | | | | | | |
| 212734 | HANNELORE CALDERON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 663314 | HANNELORE Y VALENTIN FORTUNET | ADDRESS ON FILE | | | | | | | |
| 212735 | HANNIA B RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 212736 | HANNIBAL SIERRA LLANOS | ADDRESS ON FILE | | | | | | | |
| 212737 | Hannover Life Reassurance Company of | 200 South Orange Avenue, Suite 1900 | | | | Orlando | FL | 32801 | |
| 212738 | Hannover Life Reassurance Company of America | Attn: Glen Martin, Vice President | 200 South Orange Ave. | Suite 1900 | | Orlando | FL | 32801 | |
| 212739 | Hannover RÃ¼ck SE | Attn: Michael Pickel, Principal Representative | Postbox 61 03 69 | | | Hannover | UN | 30603 | |
| 212741 | Hannover RE (Bermuda) Ltd. | Victoria Place, 2nd Floor | 31 Victoria Street | | | Hamilton | HM | 10- | Bermuda |
| 212740 | Hannover RE (Bermuda) Ltd. | Victoria Place 2nd Floor | 31 Victoria Street | | | Hamilton | UN | HM10 | |
| 212742 | Hannover Rück SE | Karl-Wiechert-Allee 50 | | | | Hannover | | 30625 | Germany |
| 212743 | HANOI SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 212744 | HANOVER GENERAL HOSPITAL | PO BOX 1872 AVE | | | | ALPHARETTA | GA | 30005-9901 | |
| 212745 | HANOVER HOSPITAL REHAB CENTERS | 400 YORK STREET | | | | HANOVER | PA | 17331-3357 | |
| 663315 | HANS CHRISTIAN LAFONT RODRIGUEZ | URB JARDINES DE SAN LORENZO | F 8B CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 663316 | HANS DIETER HILL SAMER | LA CASITAS DEL SOL | APTO 424 CALLE 2 DE JUNIO | | | BOCA CHICA | | | |
| 212746 | HANS H ADOLFF | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663317 | HANS LOPEZ STUBBE / SINDICO COLONIAL | PO BOX 10118 | | | | SAN JUAN | PR | 00922 | |
| 1532363 | HANS MERCADO GONZALEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | San Jaun | PR | 00918 | |
| 2180062 | Hans Mercado-Gonzalez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 212747 | HANS N. RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 663318 | HANS P RODRIGUEZ FUENTES | PO BOX 9024211 | | | | SAN JUAN | PR | 00902-4211 | |
| 212748 | HANS R MERCADO Y ASOCIADOS | PO BOX 1523 | | | | MAYAGUEZ | PR | 00681 | |
| 663319 | HANS ULRICH OBRIST | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 212749 | HANSEL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 212750 | HANSEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 212751 | HANSEN MD, DWIGHT | ADDRESS ON FILE | | | | | | | |
| 663320 | HANSJORG WALLENTIN | ADDRESS ON FILE | | | | | | | |
| 663321 | HANSJORG WALLENTIN | ADDRESS ON FILE | | | | | | | |
| 212752 | HANSY AUTO PARTS | URB LOMAS VERDES | 3D 30 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 212753 | HANUCH MD, OMAR | ADDRESS ON FILE | | | | | | | |
| 212754 | HANZEL & COMPANY INC | EDIF BANCO POPULAR | SUITE 906 | | | SAN JUAN | PR | 00902 | |
| 663322 | HAOYUAN HUANG | LOS MAESTROS | 14 CALLE HIJA DEL CARIBE APTO A | | | SAN JUAN | PR | 00917 | |
| 212755 | HAPPINESS WELL BEING MENTAL HEALTH | PO BOX 52232 | | | | TOA BAJA | PR | 00950 | |
| 212756 | HAPPY ADS INC | PMB 612 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 212757 | HAPPY ANGEL DAY CARE INC | HC 5 BOX 5458 | | | | YABUCOA | PR | 00767 | |
| 212758 | HAPPY ANGELS LEARNINING CENTER, LLC | HC 03 BOX 1 | LOS ROBLES | | | HUMACAO | PR | 00791-9713 | |
| 663323 | HAPPY BAKERY | 7 CALLE RAMON FLORES | | | | AIBONITO | PR | 00705 | |
| 844417 | HAPPY BAKERY | 7 RAMON FLORES | | | | AIBONITO | PR | 00705 | |
| 212759 | HAPPY BRAINS PSYCHOLOGY LEARNING & THERAPY CENTER CORP | PO BOX 429 | | | | GURABO | PR | 00778 | |
| 212760 | HAPPY BRAINS PSYCHOLOGY THERAPY AND LEAR | P.O. BOX 429 | | | | GURABO | PR | 00778 | |
| 212761 | HAPPY CHILDREN DAY | EXT SAN ANTONIO VILLA BLANCA 1 | J 12 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 212762 | HAPPY CHILDREN DAY | PO BOX 296 | J 12 CALLE 9 | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212763 | HAPPY ENDINGS ADOPTIONS | P O BOX 9374 | | | | BAYAMON | PR | 00960-9374 | |
| 212764 | HAPPY FACE | LOS MONTES | 491 CALLE GARZA | | | DORADO | PR | 00645 | |
| 212765 | HAPPY FACE | PO BOX 894 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 212767 | HAPPY FACE HUMACAO-LLC | PO BOX 894 | | | | PUNTA SANTIAGO | PR | 00741-0894 | |
| 212768 | HAPPY HARVEST FOOD SERVICES INC | URB VILLA DEL CARMEN | 4199 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 2137952 | HAPPY INDUSTRY | JESUS F DIAZ RODRIGUEZ | URB. SANTIAGO IGLESIAS | CALLE MANUEL TEXIDOR #1773 | | SAN JUAN | PR | 00921 | |
| 837557 | HAPPY INDUSTRY | URB. SANTIAGO IGLESIAS, CALLE MANUEL TEXIDOR #1773, | | | | SAN JUAN | PR | 00921 | |
| 663324 | HAPPY KIDS | HC-02 BOX 11408 | | | | MOCA | PR | 00676 | |
| 212769 | HAPPY KIDS DAY CARE | MONTE CASINO HEIGHTS 189 RIO GUAJATACA | | | | TOA ALTA | PR | 00953 | |
| 212770 | HAPPY KIDS VILLAGE | URB SAN FRANCISCO | 173 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 212771 | HAPPY KIDS VILLAGE CORP | AVE DE DIEGO 173 URB SAN FRANC | | | | SAN JUAN | PR | 00927 | |
| 212772 | HAPPY KIDS ZONE INC | HC 61 BOX 5397 | | | | AGUADA | PR | 00602 | |
| 212773 | HAPPY LAND DAY CARE AND SCHOOL, INC. | MARIA DEL CARMEN | PLAZA 50 CARR 164 | SUITE 17 | | COROZAL | PR | 00783 | |
| 663325 | HAPPY PRODUCTIONS | APARTADO 19569 | FERNANDES JUNCOS | | | SAN JUAN | PR | 00910-1569 | |
| 212774 | HAPPY PRODUCTIONS | APARTADO 19569 | | | | SAN JUAN | PR | 00910 | |
| 212775 | HAPPY PRODUCTIONS CORP | PO BOX 19569 | | | | SAN JUAN | PR | 00910 | |
| 1256535 | HAPPY PRODUCTIONS CORP. | ADDRESS ON FILE | | | | | | | |
| 212776 | HAPPY PRODUCTS INC | SAINT JUST STATION | PO BOX 908 | | | SAINT JUST | PR | 00984 | |
| 663326 | HAPPY SHOPPING | 30 CALLE HOSTOS | | | | SANTA ISABEL | PR | 00757 | |
| 212777 | HAPPY SOUND & LIGHTS CORP | PO BOX 142514 | | | | ARECIBO | PR | 00614 | |
| 2176721 | HARALDO OTERO TORRES | P.O. BOX 29667 | | | | SAN JUAN | PR | 00929-0667 | |
| 212778 | HARAS DON JORGE | ADDRESS ON FILE | | | | | | | |
| 212779 | HARAS NORTENA | ADDRESS ON FILE | | | | | | | |
| 212780 | HARAS SANTA ISABEL INC. | PO BOX 13398 | | | | SAN JUAN | PR | 00908-3398 | |
| 212781 | HARBO COLON, HENRIK | ADDRESS ON FILE | | | | | | | |
| 212782 | HARBOR BUNKERING CORP. | PO BOX 9023111 | | | | SAN JUAN | PR | 00902-3111 | |
| 212783 | HARBOR BUNKERING INC | PO BOX 90231111 | | | | SAN JUAN | PR | 00902-3111 | |
| 212784 | HARBOR ENG CONST CORP | PO BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 212785 | HARBOR ENG CONST CORP | PO BOX 2020 | PMB 259 | | | BARCELONETA | PR | 00617 | |
| 212786 | HARBOR FUEL SERVICES INC. | PO BOX 270262 | | | | SAN JUAN | PR | 00902 | |
| 663327 | HARBOR FUEL SERVICES INC. | PO BOX 3111 | | | | SAN JUAN | PR | 00902 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212787 | HARBOR HOLDINGS OPERATIONS INC | PO BOX 9021033 | | | | SAN JUAN | PR | 00902-1033 | |
| 663328 | HARBOR LIFT SERVICE | P O BOX 9021855 | 69 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00905 | |
| 663329 | HARBOR MID CAP GROWHT FUND | ONE SEAGATE 14 TH FLOOR | | | | TOLEDO | OH | 43604-1572 | |
| 212788 | HARBOR SIDE FINANCIAL CENTER | 201 PLAZA THREE | | | | JERSEY CITY | NJ | 07311-3881 | |
| 663330 | HARBOUR HOLDINGS OPERATION | PO BOX 9021033 | | | | SAN JUAN | PR | 00902-1033 | |
| 212789 | HARBOUR INSURANCE CORPORATION | PO BOX 9023992 | | | | OLD SAN JUAN | PR | 00902-3992 | |
| 212790 | Harco National Insurance Company | 702 Oberlin Road | PO Box 10800 | | | Raleigh | NC | 27605 | |
| 212791 | Harco National Insurance Company | Attn: David Gerald Pirrung, President | 702 Oberlin Road | | | Raleigh | NC | 27605 | |
| 212792 | Harco National Insurance Company | Attn: Hanna Myers, Consumer Complaint Contact | 702 Oberlin Road | | | Raleigh | NC | 27605 | |
| 212793 | Harco National Insurance Company | Attn: Michael Blinson, Vice President | 702 Oberlin Road | | | Raleigh | NC | 27605 | |
| 844418 | HARCOURT BRACE & CO | PO BOX 192096 | | | | SAN JUAN | PR | 00919 | |
| 212794 | HARCOURT BRACE CO | ORLANDO 6277 SEA HARBOR DRIVE | | | | ORLANDO | FL | 32887 | |
| 212795 | HARCOURT BRACE CO | PO BOX 620110 | | | | ORLANDO | FL | 32862 | |
| 212796 | HARCOURT BRACE CO | PO BOX 860630 | | | | ORLANDO | FL | 32886 | |
| 212797 | HARCOURT BRACE JAVANOVICH,INC. | P.O.BOX 620110 | | | | ORLANDO | FL | 32862-0110 | |
| 844419 | HARCOURT BRACE JOVANOVICH | PO BOX 860630 | | | | ORLANDO | FL | 32886-0630 | |
| 663331 | HARCOURT BRACE PROFESIONAL | 6277 SEA HARBOR DRIVE | | | | ORLANDO | FL | 03288 | |
| 212798 | HARCOURT BROWN LLC | 6327 S OLIVE ST | | | | CENTENNIAL | CO | 80111 | |
| 856759 | HARCOURT SCHOOL | 9400 SOUTH PARK CENTER LOOP | | | | ORLANDA | FL | 32819 | |
| 1424825 | HARCOURT SCHOOL | 9400 SOUTH PARK CENTER LOOP | | | | ORLANDO | FL | 32819 | |
| 212799 | HARD CONTRACTORS INC | PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 212800 | HARD HITS INTERNATIONAL CORP | 550 AVE CONSTITUCION APT 209 | | | | SAN JUAN | PR | 00901 | |
| 663332 | HARDFORD CONTRY HEALTH DEPT | C OMARYLAND BRAST TEEDING | PO BOX 979 | | | BEL AIR | MD | 21014 | |
| 663333 | HARDING LOPEZ RAMOS | HC 02 BOX 5295 | | | | LARES | PR | 00669 | |
| 212801 | HARDING LUGO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 663334 | HARDING LUGO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 212802 | HARDWARE AND PAINT INC | PO BOX 897 | | | | HORMIGUEROS | PR | 00660-0897 | |
| 212803 | HARDWARE DISTRIBUTORS LLC | COLINAS DE FAIRVIEW | 4G 10 CALLE 205 | | | TRUJILLO ALTO | PR | 00976 | |
| 663335 | HARDWARE/HOUSEWARES SHOW | PO BOX 29021 | | | | SAN JUAN | PR | 00929 | |
| 663336 | HARDWAVE PLUS INC | PO BOX 10773 | | | | SAN JUAN | PR | 00922 | |
| 1256536 | HAREN LOPEZ ALZOLAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212804 | HAREN LOPEZ ARZOLA | ADDRESS ON FILE | | | | | | | |
| 663337 | HARFORD LIFE & ACCIDENT INS CO | 200 HOPMEADOW ST TAX DEPT A 3 | | | | SIMSBURY | CT | 06089 | |
| 663338 | HARFORD LIFE INSURANCE CO | 200 HOPMEADOW ST TAX DEPT A 3 | | | | SIMSBURY | CT | 06089 | |
| 212805 | HARFORD MD, LEAH | ADDRESS ON FILE | | | | | | | |
| 2137168 | Hargen Rodriguez, Paul T. | | | | | | | | |
| 1736935 | Hargen Trust represented by UBS Trust Company of PR | 250 Munoz Rivera Ave | 10th floor | | | San Juan | PR | 00918 | |
| 212806 | HARGROVE CORDERO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 1589644 | HARGROVE CORDERO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 1589644 | HARGROVE CORDERO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 212807 | HARIANI ZAYAS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 663339 | HARIBE COMPUTER CORP. | URB CARIBE | 1603 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 663340 | HARID LOPEZ TORRES | HC 3 BOX 7013 | | | | HUMACAO | PR | 00791 | |
| 663341 | HARIETTE L PEREZ MARTINEZ | URB VILLA SOL | 57 CALLE SAN ALFONSO | | | MAYAGUEZ | PR | 00680 | |
| 212808 | HARILEEN MENDEZ COLON | FRANCISCA REYES FERRER | PO BOX 1232 | | | FAJARDO | PR | 00738-1232 | |
| 212809 | HARILEEN MENDEZ COLON | RAMONITA DIEPPA GONZÁLEZ | URB. ROOSEVELT 478 CALLE JOSÉ CANALS | STE. 1A | | SAN JUAN | PR | 00918 | |
| 212810 | HARIM J FARDONK CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 1445531 | Haritos, Jeremy G and Harriett D | ADDRESS ON FILE | | | | | | | |
| 663342 | HARLAN AUTO AIR | HC 83 BOX 7474 | | | | VEGA ALTA | PR | 00692 | |
| 212811 | HARLEM HOSPITAL CENTER | 506 LENOX AVE | | | | NEW YORK | NY | 10037-1894 | |
| 212812 | HARLEM MEDICAL GROUP | 1001 GRAND CONCOURSE | #1 B | | | BRONX | NY | 10452 | |
| 212813 | HARLEY J LIZARDO PINA | ADDRESS ON FILE | | | | | | | |
| 663343 | HARLEYN DALBERTO ECHANDY NIEVES | RES YAGUEZ EDIF 3 APT 130 | | | | MAYAGUEZ | PR | 00680 | |
| 1482474 | Harman, Catherine M. | ADDRESS ON FILE | | | | | | | |
| 663344 | HARMONIE | 1103 CALLE DEL CARMEN | | | | SAN JUAN | PR | 00925 | |
| 663345 | HARMONY COMPUTERS | 1801 FLATBUSH AVE | | | | BROOKLYN | NY | 11210 | |
| 212814 | HAROBED PEREZ FERRER | ADDRESS ON FILE | | | | | | | |
| 212815 | HAROLD A ALEJANDRO BAYRON | ADDRESS ON FILE | | | | | | | |
| 663347 | HAROLD A CHACON | URB LAS MONJAS 163 CALLE B | | | | SAN JUAN | PR | 00917 | |
| 663348 | HAROLD A FRYE MALDONADO | COND VENUS TOWER | 101 CALLE COSTA RICA APT 504 | | | SAN JUAN | PR | 00917 | |
| 663349 | HAROLD A MORELL HERNANDEZ | BO ABRA HONDA HC 05 | BOX 27137 | | | CAMUY | PR | 00627 | |
| 212816 | HAROLD A PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 212817 | HAROLD A VAZQUEZ PEDRAZA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212818 | HAROLD ACEVEDO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 663350 | HAROLD AGUADO SALAZAR | PO BOX 143 | | | | AGUADILLA | PR | 00605 | |
| 663351 | HAROLD ALCOVER ELIAS | ADDRESS ON FILE | | | | | | | |
| 212819 | HAROLD ALCOVER ELIAS | ADDRESS ON FILE | | | | | | | |
| 663352 | HAROLD ALCOVER ELIAS | ADDRESS ON FILE | | | | | | | |
| 212820 | HAROLD ALEQUIN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 212821 | HAROLD AUTO IMPORT | ADDRESS ON FILE | | | | | | | |
| 663353 | HAROLD AVILES RODRIGUEZ | COND GRANADA PARK STE 373 | 100 CALLE MARGINAL APT 10 M | | | GUAYNABO | PR | 00969 | |
| 212822 | HAROLD BADILLO MERCADO | ADDRESS ON FILE | | | | | | | |
| 663354 | HAROLD BADILLO SANTIAGO | SANTURCE STATION | PO BOX 10049 | | | SAN JUAN | PR | 00908-0049 | |
| 212823 | HAROLD BATISTA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 663355 | HAROLD BERRIOS CHARLEMAGNE | BOX 474 | | | | YABUCOA | PR | 00767 | |
| 212824 | HAROLD BONILLA DELGADO | ADDRESS ON FILE | | | | | | | |
| 663356 | HAROLD BORRERO BORRERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 663357 | HAROLD BRENES MARTINEZ | REPTO METROPOLITANO | SE 1032 CALLE 30 | | | SAN JUAN | PR | 00921 | |
| 663358 | HAROLD BRUNO MENDEZ | PARCELA FALU | 250 D CALLE 30 | | | SAN JUAN | PR | 00924 | |
| 770540 | HAROLD BULTRON CRUZ | PROPIO DERECHO | INST | Ponce MAXIMA SECC D5 5020 PO BOX 10786 | | Ponce | PR | 00732 | |
| 663359 | HAROLD BUSCHMAN | 1 RODRIGUEZ EMA APT 1402 | | | | CAROLINA | PR | 00979 | |
| 663360 | HAROLD CASIANO JUSINO | PO BOX 168 | | | | MARICAO | PR | 00606 | |
| 663361 | HAROLD CASTRO PEREZ | URB LOS ARBOLES | CALLE 1-2 | | | TOA ALTA | PR | 00953 | |
| 212825 | HAROLD CEDENO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 212826 | HAROLD COMULADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 212827 | HAROLD CORNIER RIOS/ GREEN SOLAR | ADDRESS ON FILE | | | | | | | |
| 212828 | HAROLD CUADRADO SILVA | ADDRESS ON FILE | | | | | | | |
| 212829 | HAROLD CUVAS GALARZA | ADDRESS ON FILE | | | | | | | |
| 212830 | HAROLD D CUADROS CAMPO | ADDRESS ON FILE | | | | | | | |
| 212831 | HAROLD D GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 212832 | HAROLD D. VICENTE GONZÁLEZ | PO BOX 11609 | | | | SAN JUAN | PR | 00910-1609 | |
| 212833 | HAROLD DELGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 663362 | HAROLD DIAZ PABON | ADDRESS ON FILE | | | | | | | |
| 212834 | HAROLD E ARROYO MERCADO | ADDRESS ON FILE | | | | | | | |
| 663364 | HAROLD E BUSIGO BORRAS | LAS LOMAS | 818 CALLE 25 SO | | | SAN JUAN | PR | 00921 | |
| 663363 | HAROLD E BUSIGO BORRAS | PO BOX 9023256 | | | | SAN JUAN | PR | 00902 | |
| 663365 | HAROLD E HERNANDEZ GIRAU | PMB 036 P O BOX 8901 | | | | HATILLO | PR | 00659 | |
| 212835 | HAROLD E HOPKINS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212836 | HAROLD ESPENDEZ GIMENEZ | ADDRESS ON FILE | | | | | | | |
| 663366 | HAROLD F MILLAN BONILLA | URB LOS MAESTROS | 32 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 1450621 | Harold F. & Marieanna Y. Elam | ADDRESS ON FILE | | | | | | | |
| 212838 | HAROLD FERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 212840 | HAROLD FUENTES PERDOMO | ADDRESS ON FILE | | | | | | | |
| 663367 | HAROLD G RAMIREZ CARTAGENA | URB COSTA AZUL | I 5 CALLE 15 | | | GUAYAMA | PR | 00784 | |
| 663368 | HAROLD GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 663369 | HAROLD GONZALEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 212841 | HAROLD GONZALEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 212842 | HAROLD GONZALEZ SOSA | ADDRESS ON FILE | | | | | | | |
| 663346 | HAROLD GONZALEZ SUAREZ | BO BARRONCAS 22 CALLE 4 | | | | GUAYAMA | PR | 00784 | |
| 212843 | HAROLD GONZALEZ TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 663370 | HAROLD GRACIANI MORALES | 23 CALLE ARIZONA | | | | ARROYO | PR | 00714 | |
| 663371 | HAROLD H ORTIZ LUNA | PO BOX 930-0048 | | | | SAN JUAN | PR | 00930-0048 | |
| 663372 | HAROLD HERNANDEZ LUGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 212844 | HAROLD HOPSON CAMPBELL | ADDRESS ON FILE | | | | | | | |
| 663373 | HAROLD I REICHEL | 410 EAST JERICO TURNPIKE | | | | MINEOLA | NY | 11501 | |
| 212845 | HAROLD I. TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 663374 | HAROLD J CARNEY | 2828 LIVSEY CT | | | | TURKES | CA | 30084 | |
| 212846 | HAROLD JAMIL APONTE | ADDRESS ON FILE | | | | | | | |
| 212847 | HAROLD JESURUN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 663375 | HAROLD JESURUN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 212848 | HAROLD JESURUN VÁZQUEZ | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 663377 | HAROLD JIM RIVERA VAZQUEZ | CAPARRA TERRACE | 1422 AVE AMERICO MIRANDA OESTE | | | SAN JUAN | PR | 00921 | |
| 663376 | HAROLD JIM RIVERA VAZQUEZ | URB. MIRAFLORES 15-1 CALLE 25 | | | | BAYAMON | PR | 00957-0000 | |
| 212849 | HAROLD JR BONILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 663378 | HAROLD K FIGUEROA MERCADO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 663379 | HAROLD KELLY BROOKS | P O BOX 729 | | | | PATILLAS | PR | 00723 | |
| 663380 | HAROLD L COLON COLON | HC 03 BOX 11986 | | | | JUANA DIAZ | PR | 00795 | |
| 663381 | HAROLD MARRERO OTERO | HC 7 BOX 20500 | | | | MAYAGUEZ | PR | 00680-9067 | |
| 212851 | HAROLD MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 663382 | HAROLD MARTINEZ ROBLES | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 212852 | HAROLD MATIAS ENGLAND | ADDRESS ON FILE | | | | | | | |
| 663383 | HAROLD MONTILLA SANCHEZ | 106 CALLE APONTE | | | | SAN JUAN | PR | 00911 | |
| 663384 | HAROLD N BERMUDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 663385 | HAROLD N STODDARD | COND COLINAS DE BAYAMON | BOX 506 | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212855 | HAROLD N. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 212856 | HAROLD N. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 663386 | HAROLD NIEVES | PO BOX 9788R | | | | SAN JUAN | PR | 00908 | |
| 212857 | HAROLD NORMANDIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 212858 | HAROLD ORTIZ AMADEO | ADDRESS ON FILE | | | | | | | |
| 663387 | HAROLD ORTIZ CLASS | LOIZA VALLEY | C 160 CALLE AZUCENA | | | CANOVANA | PR | 00729 | |
| 212859 | HAROLD ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 212860 | HAROLD ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 212861 | HAROLD PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 663388 | HAROLD POLA | PMB SUITE 261 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 3113 | |
| 663389 | HAROLD PRATTS COLON | HC 1 BOX 4261 | | | | VILLALBA | PR | 00766 | |
| 1436278 | Harold R & Vicki A Brenner Trust - Harold R Brenner & Vicki A Brenner Trustees | 28427 Las Palmas Circle | | | | Bonita Springs | FL | 34135 | |
| 663390 | HAROLD R CUTLER | 165 LANDHAM ROAD | | | | SUDBURY | MA | 01776 | |
| 663392 | HAROLD RAMIREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 663393 | HAROLD RIOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 663394 | HAROLD RIVERA LEBRON | PO BOX 1962 | | | | GUAYAMA | PR | 00785 | |
| 212862 | HAROLD RIVERA MEDINA | HÉCTOR CORTEZ BABILONIA | AVE. JOSÉ A. CEDEÑO RODRÍGUEZ #545 | PO BOX 896 | | ARECIBO | PR | 00613 | |
| 212863 | HAROLD RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 663395 | HAROLD RODRIGUEZ GALARZA | 271 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 212864 | HAROLD RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 663396 | HAROLD ROSARIO RODRIGUEZ | COND GOLDEN COURT i | APT T 1 | | | SAN JUAN | PR | 00923 | |
| 212865 | HAROLD SANCHEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 663397 | HAROLD SANCHEZ ORTIZ | EXT SALAZAR | 1907 CALLE SACRISTIA | | | PONCE | PR | 00717 | |
| 663398 | HAROLD SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 212866 | HAROLD SANTIAGO PINERO | ADDRESS ON FILE | | | | | | | |
| 663399 | HAROLD SOTO ARROYO | PO BOX 5371 | | | | SAN JUAN | PR | 00919 | |
| 212867 | HAROLD TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 663400 | HAROLD TORRES ROMAN | URB SANTA ROSA | 42 19 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 663401 | HAROLD VELAZQUEZ RODRIGUEZ | RIO PLANTATION | BOX 12 CALLE COREA | | | BAYAMON | PR | 00961 | |
| 212869 | HAROLD VELEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| 212870 | HAROLD W MONTANEZ COLON | ADDRESS ON FILE | | | | | | | |
| 663402 | HAROLD W REYES GONZALEZ | P O BOX 435 | | | | FLORIDA | PR | 00650 | |
| 212871 | HAROLD W RODRIGUEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 212872 | HAROLD Y GARCIA AYABARRENO | ADDRESS ON FILE | | | | | | | |
| 212873 | HAROLIZ M HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663403 | HAROLYN COLON RODRIGUEZ | HC 2 BOX 13837 | | | | GURABO | PR | 00778-9617 | |
| 212874 | HARONID J ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 663404 | HARPER COLLINS PUBLISCHER | 1506 BARI STREET | URB ANTONSANTI | | | RIO PIEDRAS | PR | 00926 | |
| 663405 | HARPER COLLINS PUBLISCHER | URB HYDE PARK | 894-A AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 212875 | HARPINDER S AJMANI | 1431 N CLAREMONT AVE | | | | CHICAGO | IL | 60622 | |
| 212876 | HARRELSON TORRES, BOYD | ADDRESS ON FILE | | | | | | | |
| 212877 | HARRIGAN MARTINEZ, RAYSA E | ADDRESS ON FILE | | | | | | | |
| 1897370 | Harrigan Martinez, Raysa E. | ADDRESS ON FILE | | | | | | | |
| 212878 | HARRIGAN RODRIGUEZ, DANNA | ADDRESS ON FILE | | | | | | | |
| 663406 | HARRIMAR MONTALVO SANTANA | PARC LA TEA | 1743 CALLE H | | | SAN GERMAN | PR | 00683 | |
| 212879 | HARRINGTON MEMORIAL HOSPITAL | 100 SOUTH ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 212880 | HARRINGTON, EILEEN P. | ADDRESS ON FILE | | | | | | | |
| 663407 | HARRIS COMMUNICATIONS | 6541 CITY WEST PKWY | | | | EDEN PRAIRIE | MN | 55344 | |
| 663408 | HARRIS CORP \ HARRIS LAW ENFORMENT PROD | P O BOX 91000 | | | | MELBOURNE | FL | 32902 | |
| 212881 | HARRIS COUNTY PSYCHIATRIC CENTER | PO BOX 20249 | | | | HOUSTON | TX | 77225-0249 | |
| 844420 | HARRIS DEVOE PAINTS CORP | PO BOX 364723 | | | | SAN JUAN | PR | 00936-4723 | |
| 212882 | HARRIS FAMILY MEDICAL CENTER | MEDICAL RECORDS | 1800 W HIBISCUS AVE STE 101 | | | MELBOURNE | FL | 32901 | |
| 212883 | HARRIS GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 212884 | Harris Gonzalez, Guadalupe | ADDRESS ON FILE | | | | | | | |
| 212885 | HARRIS GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 212886 | Harris Gonzalez, Isabel | ADDRESS ON FILE | | | | | | | |
| 212887 | HARRIS GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 212888 | HARRIS J RIVERA GALAN | ADDRESS ON FILE | | | | | | | |
| 844421 | HARRIS KLUGER JUDY | NEW YOR STATE UNIFIED COURT SYSTEM | OFFICE COURT ADMINISTRATION | | | NEW YORK | NY | 10004-2324 | |
| 212889 | HARRIS LEVICH, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 212890 | HARRIS MANRIQUE, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 212891 | HARRIS MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 212892 | HARRIS METHODIST H E B | MEDICAL RECORDS | HEALTH INFORMATION SERVICES | 1600 HOSPITAL PKWY | | BEDFORD | TX | 76022-6913 | |
| 212893 | HARRIS PAINT NOSE UTILIZA | PO BOX 364723 | | | | SAN JUAN | PR | 00936-4723 | |
| 663409 | HARRIS PAINTS CORP | PO BOX 364723 | | | | SAN JUAN | PR | 00936-4723 | |
| 1972642 | Harris, Michael | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663410 | HARRISA HERNANDEZ BARTOLOMEY | EXT SANTA MARIA | M10 CALLE 10 | | | SAN GERMAN | PR | 00683 | |
| 212894 | HARRISON ACUNA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 663411 | HARRISON BERRIOS RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 663412 | HARRISON BURGOS PAGAN | HC 1 BOX 4370 | | | | CIALES | PR | 00638 | |
| 844422 | HARRISON CO. PUB. | PO BOX 100500 | | | | SUWANEE | GA | 30024-9502 | |
| 663413 | HARRISON CONSULTING GROUP | P O BOX 0567 | | | | BAYAMON | PR | 00960 | |
| 212895 | HARRISON CONTRERAS FLORES | ADDRESS ON FILE | | | | | | | |
| 212896 | HARRISON CRESPO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 212897 | HARRISON CRUZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| 212898 | HARRISON DIAZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 795986 | HARRISON DIAZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 212899 | HARRISON ESPADA, KARINA | ADDRESS ON FILE | | | | | | | |
| 212900 | HARRISON FLORES, MARTA | ADDRESS ON FILE | | | | | | | |
| 212901 | HARRISON HERNANDEZ, JOSEPHT | ADDRESS ON FILE | | | | | | | |
| 212902 | HARRISON MD, DREW | ADDRESS ON FILE | | | | | | | |
| 663414 | HARRISON PEREZ COLLAZO | PO BOX 334297 | | | | PONCE | PR | 00731 | |
| 212903 | HARRISON PEREZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 212904 | HARRISON QUIROS CORDERO | ADDRESS ON FILE | | | | | | | |
| 212905 | HARRISON REYES, SARAIS | ADDRESS ON FILE | | | | | | | |
| 212906 | HARRISON RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 795987 | HARRISON RIVERA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 212907 | Harrison Royo, Glen M | ADDRESS ON FILE | | | | | | | |
| 212908 | HARRISON SERRANO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 212909 | HARRISON VARGAS SOLER | ADDRESS ON FILE | | | | | | | |
| 212910 | HARRISON W FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 212911 | HARRISON, WALTER | ADDRESS ON FILE | | | | | | | |
| 212912 | HARRISONBURG MEDICAL ASSOCIATES | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 212913 | HARRISONBURG/ROCKINGHAM FREE CLINIC | ATTN MEDICAL RECORDS | 25 WEST WATER STREET | | | HARRISONBURG | VA | 22801 | |
| 2106271 | Harrison-Diaz, Ana M. | ADDRESS ON FILE | | | | | | | |
| 1957105 | Harrison-Diaz, Ana M. | ADDRESS ON FILE | | | | | | | |
| 212914 | HARRIZON LUGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 663420 | HARRY A JIMENEZ PEREZ | URB VILLAS DE CANEY | R3 A CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 663415 | HARRY A MARTINEZ HERNANDEZ | HC 1 BOX 25910 | | | | VEGA BAJA | PR | 00693 | |
| 212915 | HARRY A NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 663421 | HARRY A SILVA LOPEZ | PO BOX 1459 | | | | YAUCO | PR | 00698 | |
| 663422 | HARRY A SILVA LOPEZ | URB SAN FCO | 108 CALLE SAN JUAN | | | YAUCO | PR | 00698 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 212916 | HARRY A VARGAS CAPELLA | ADDRESS ON FILE | | | | | | | |
| 212917 | HARRY ACEVEDO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 663423 | HARRY ACOSTA MARTINEZ | HC 04 BOX 12585 | | | | HUMACAO | PR | 00791 | |
| 212918 | HARRY AGRONT GARCIA | ADDRESS ON FILE | | | | | | | |
| 212919 | HARRY ALVERIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 663424 | HARRY ANDUZE MONTANO | 1225 AVE PONCE DE LEON PH 1 | | | | SAN JUAN | PR | 00907-3921 | |
| 212920 | HARRY ANTONIO RIVERA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 663425 | HARRY APONTE ALICEA | URB JAIME L DREW | 267 CALLE B | | | PONCE | PR | 00730 | |
| 212921 | HARRY APONTE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 663426 | HARRY AUTO ELECTRICS | 7414 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 663427 | HARRY AUTO KOOL | H C 1 BOX 7420 | | | | LUQUILLO | PR | 00773 | |
| 663428 | HARRY AYALA AYALA | PO BOX 5401 | | | | YAUCO | PR | 00698-5401 | |
| 212922 | HARRY B MENDOZA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 212923 | HARRY B SMITH MILAN | ADDRESS ON FILE | | | | | | | |
| 663416 | HARRY BELLO PAGAN | RES PONCE DE LEON | EXT WILSON BLOQUEM APTO 193 | | | PONCE | PR | 00731 | |
| 212924 | HARRY BELTRAN FERRER | ADDRESS ON FILE | | | | | | | |
| 663429 | HARRY BERNARD GARCIA | HC 01 BOX 5478 | | | | ADJUNTAS | PR | 00601-9721 | |
| 663430 | HARRY BOSQUES MARTINEZ | PMB 603 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 212925 | HARRY BRUGMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 663431 | HARRY C MARTINEZ ACOSTA | BO EL SECO | 12 RAFAEL NAZARIO | | | MAYAGUEZ | PR | 00682 | |
| 663432 | HARRY CAEZ ROMAN | URB STA JUANITA | N 18 CALLE ESTONIA | | | BAYAMON | PR | 00956 | |
| 663433 | HARRY CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 212926 | HARRY CASTRO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 663434 | HARRY CINTRON MARTINEZ | HC BOX 6144 | | | | YAUCO | PR | 00698 | |
| 2176153 | HARRY CINTRON PACHECO | ADDRESS ON FILE | | | | | | | |
| 663435 | HARRY COLON BURGOS | LAS MARGARITAS | CALLE A H 11 | | | SALINAS | PR | 00751 | |
| 212927 | HARRY COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 212928 | HARRY COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 212929 | HARRY COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 212931 | HARRY CORNIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 212932 | HARRY CORREA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 663436 | HARRY COSTAS DELGADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 212933 | HARRY COTTO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 212934 | HARRY CRUZ | ADDRESS ON FILE | | | | | | | |
| 212935 | HARRY CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 663437 | HARRY CRUZ RAMOS | URB VILLA PALMERAS | 328 CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663438 | HARRY D BREVAN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 212936 | HARRY D GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 212937 | HARRY D MONTY VIGO | ADDRESS ON FILE | | | | | | | |
| 212938 | HARRY E GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 663440 | HARRY E MERCADO ORTIZ | B 706 COND EL MONTE NORTE | | | | SAN JUAN | PR | 00919 | |
| 663439 | HARRY E MERCADO ORTIZ | P O BOX 9460 | PLAZA CAROLINA STA | | | CAROLINA | PR | 00988 9460 | |
| 663441 | HARRY E NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 663442 | HARRY E PEREZ ACEVEDO | URB VILLA EL ENCANTO | F 12 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 844423 | HARRY E RODRIGUEZ GUEVARA | URB EL LEGADO GULF RESORT | 1112 CALLE ESPADACHIN | | | GUAYAMA | PR | 00784-9684 | |
| 663443 | HARRY E RODRIGUEZ GUEVARA | VILLAS DE MONTE ATENAS II | APARTAMENTO 805 | | | SAN JUAN | PR | 00926 | |
| 663444 | HARRY E RODRIGUEZ JIMENEZ | URB LA HACIENDA | AT 12 CALLE 46 | | | GUAYAMA | PR | 00784 | |
| 212939 | HARRY E VARGAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 212940 | HARRY ENCARNACION VILLALONGO | ADDRESS ON FILE | | | | | | | |
| 212941 | HARRY ESPINO FUENTES | ADDRESS ON FILE | | | | | | | |
| 212942 | HARRY FELICIANO RIOS | ADDRESS ON FILE | | | | | | | |
| 212943 | HARRY FELICIANO VERA | ADDRESS ON FILE | | | | | | | |
| 663445 | HARRY FIGUEROA HERNANDEZ | URB VILLA FONTANA PARK | 5X4 PARQUE BOLONIA | | | CAROLINA | PR | 00983 | |
| 663446 | HARRY FIGUEROA MALDONADO | PO BOX 1686 | | | | JUANA DIAZ | PR | 00795 | |
| 663447 | HARRY FIGUEROA OJEDA | URB BAYAMON GARDENS | G-48 AVE CASTIGLIONI | | | BAYAMON | PR | 00957 | |
| 212944 | HARRY FUMERO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 212945 | HARRY G RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 212946 | HARRY G. LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 663448 | HARRY GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 663449 | HARRY GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 663450 | HARRY GARCIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 212947 | HARRY GOMEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 663451 | HARRY GOMEZ NAVEDO | RES JARDINES DE CAPARRA | EDIF 9 APT 195 | | | BAYAMON | PR | 00759 | |
| 663452 | HARRY GOMEZ NAVEDO | URB VILLA VERDE | A 20 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 663417 | HARRY GONZALEZ BRUNO | PO BOX 1212 | | | | VEGA ALTA | PR | 00692 | |
| 663453 | HARRY GONZALEZ RODRIGUEZ | PO BOX 195624 | | | | SAN JUAN | PR | 00919 | |
| 212948 | HARRY GONZALEZ ROSA | PO BOX 192144 | | | | SAN JUAN | PR | 00919-2144 | |
| 663454 | HARRY GONZALEZ ROSA | URB HACIENDA REAL | 447 CALLE REINA DE LAS FLORES | | | CAROLINA | PR | 00987 | |
| 663455 | HARRY H PADILLA | PO BOX 2131 | | | | MAYAGUEZ | PR | 00681 | |
| 212949 | HARRY H TORRES GONZALEZ/ JENERGY CORP | COTTO STATION | PO BOX 9244 | | | ARECIBO | PR | 00613 | |
| 212950 | HARRY HAMPTON MEMORIAL WILDLIFE FUND INC | P O BOX 2641 | | | | COLUMBIA | SC | 29202 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212951 | HARRY HANSEN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 663456 | HARRY HERINGTON | 100 PLACHTREE 57 SUITE 1440 | | | | ATLANTA | GA | 30303 | |
| 212952 | HARRY HERNANDEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 663457 | HARRY HERNANDEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 663458 | HARRY HERNANDEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 212953 | HARRY I RODRIGUEZ CONDE | ADDRESS ON FILE | | | | | | | |
| 663459 | HARRY IRIZARRY MORIS | URB ROOSEVELT NUM 20 | | | | YAUCO | PR | 00698 | |
| 212954 | HARRY J BURGOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 844424 | HARRY J GONZALEZ MARTINEZ | RR 1 BOX 2241-1 | | | | CIDRA | PR | 00739-9830 | |
| 212955 | HARRY J IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 663460 | HARRY J RIVERA LUGO | 151 CALLE CESAR GONZALEZ | APT 602 | | | SAN JUAN | PR | 00918-1467 | |
| 212956 | HARRY J RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 212957 | HARRY J RODRIGUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 663461 | HARRY J ROMAN VAZQUEZ | PO BOX 6355 | | | | MAYAGUEZ | PR | 00681-6355 | |
| 212958 | HARRY J. DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 212959 | HARRY JAMES DELGADO | ADDRESS ON FILE | | | | | | | |
| 212960 | HARRY JR RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 212961 | HARRY L LOPEZ AROZCO | ADDRESS ON FILE | | | | | | | |
| 212962 | HARRY L SUTTON | ADDRESS ON FILE | | | | | | | |
| 663462 | HARRY L TURNER | 9920 CHERRY TREE LN | | | | SILVER SPRING | MD | 20901 | |
| 663463 | HARRY LACOURT MARTINEZ | URB RIO CRISTAL 5335 | CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 212963 | HARRY LAMOURT | ADDRESS ON FILE | | | | | | | |
| 212964 | HARRY LIND LUZUNARIS | ADDRESS ON FILE | | | | | | | |
| 663464 | HARRY LLERAS NOGUERAS | URB EL RETIRO | 3 CALLE LOMA DEL VIENTO | | | HUMACAO | PR | 00791-3763 | |
| 212965 | HARRY LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 212966 | HARRY LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 663465 | HARRY LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 663466 | HARRY LOPEZ RODRIGUEZ | HC 03 BOX 5619 | | | | HUMACAO | PR | 00791 | |
| 212967 | HARRY LOPEZ RODRIGUEZ | HC 12 BOX 5619 | | | | HUMACAO | PR | 00791 | |
| 212968 | HARRY LOVE RODER | ADDRESS ON FILE | | | | | | | |
| 212969 | HARRY LOVE RODER | ADDRESS ON FILE | | | | | | | |
| 663467 | HARRY LUGO CORTES | ADDRESS ON FILE | | | | | | | |
| 212971 | HARRY LUIS PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 663468 | HARRY M TORO PEREZ | RAMIREZ DE ARRELLANO | 44 CALLE TOSTE | | | MAYAGUEZ | PR | 00682 | |
| 663469 | HARRY M. STEVENS INC. | PO BOX 746 | | | | CANOVANAS | PR | 00729 | |
| 844425 | HARRY MALDONADO | C7 CALLE PRIMO DELGADO | | | | ADJUNTAS | PR | 00601-2164 | |
| 844426 | HARRY MALDONADO RIVERA | C7 CALLE PRIMO DELGADO | | | | ADJUNTAS | PR | 00601-2164 | |
| 663470 | HARRY MALDONADO RIVERA | HC 73 BOX 5780 | | | | NARANJITO | PR | 00719 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212972 | HARRY MALDONADO RIVERA | PO BOX 1624 | | | | HORMIGUEROS | PR | 00660 | |
| 663471 | HARRY MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 663472 | HARRY MANDES BORRERO | URB LA HACIENDA | AS6 CALLE 44 | | | GUAYAMA | PR | 00784 | |
| 663473 | HARRY MARRERO PHILIPPI | URB LOMAS VERDES | 4 P 19 CALLE PETUNIA | | | BAYAMON | PR | 00956 | |
| 663474 | HARRY MARTINEZ BRUGAL | 604 CALLE PEDRO DE CASTRO | | | | SAN JUAN | PR | 00909 | |
| 663475 | HARRY MASSANET PASTRANA | ENCANTADA | 85 PRIMAVERAS | | | TRUJILLO ALTO | PR | 00976 | |
| 844427 | HARRY MASSANET PASTRANA | URB ENCANTADA | 85 PRIMAVERA | | | TRUJILLO ALTO | PR | 00974 | |
| 212973 | HARRY MATTHEW PELAEZ | ADDRESS ON FILE | | | | | | | |
| 212974 | HARRY MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 212975 | HARRY MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 663476 | HARRY MERCADO ROSARIO | PO BOX 3001-167 | | | | RIO GRANDE | PR | 00745 | |
| 663477 | HARRY MONTALVO DE JESUS | RES RAMOS ANTONINI GARDENS | 32 APT 312 | | | PONCE | PR | 00731 | |
| 663478 | HARRY MONTALVO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 663479 | HARRY MONTALVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 663480 | HARRY MONTALVO SANTANA | PO BOX 1957 | | | | SAN GERMAN | PR | 00683 | |
| 663481 | HARRY MONTALVO TORRES | HC 30 BOX 33900 | | | | SAN LORENZO | PR | 00754 9740 | |
| 212976 | HARRY MONTALVO VEGA | ADDRESS ON FILE | | | | | | | |
| 663482 | HARRY MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 212977 | HARRY MUNIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 212978 | HARRY MUNIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 212979 | HARRY MUNIZ VALLADARES | ADDRESS ON FILE | | | | | | | |
| 212980 | HARRY MUNOZ RIOS | ADDRESS ON FILE | | | | | | | |
| 212981 | HARRY MUNOZ RIOS | ADDRESS ON FILE | | | | | | | |
| 663483 | HARRY N LOPEZ GARCIA | P O BOX 733 | | | | AGUADA | PR | 00602 | |
| 663484 | HARRY N MARTINEZ TORRES | PO BOX 451 | | | | BAJADERO | PR | 00616 | |
| 663485 | HARRY N ROSA ALVAREZ | C 8 URB BRISAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 212982 | HARRY N VELAZQUEZ CIRINO | ADDRESS ON FILE | | | | | | | |
| 212983 | HARRY NADAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 212984 | HARRY NATAL OCANA | ADDRESS ON FILE | | | | | | | |
| 663486 | HARRY NATAL RIVERA | URB EXT SAN ANTONI | 1104 CALLE EL YUNQUE | | | PONCE | PR | 00732 | |
| 212985 | HARRY NATAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 212986 | HARRY NEGRON JUDICE | ADDRESS ON FILE | | | | | | | |
| 212987 | HARRY NEGRON MORALES | ADDRESS ON FILE | | | | | | | |
| 212988 | HARRY NEVAREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 212989 | HARRY NIEVES BURGOS | ADDRESS ON FILE | | | | | | | |
| 212990 | HARRY O MERCADO LUGO | ADDRESS ON FILE | | | | | | | |
| 212991 | HARRY O PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 212992 | HARRY O REYES ABRANTE | ADDRESS ON FILE | | | | | | | |
| 212993 | HARRY O ROSARIO GUZMAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663488 | HARRY O VEGA DIAZ | URB HACIENDA SAN JOSE | VC 236 VILLA CARIBE | | | CAGUAS | PR | 00725 | |
| 212995 | HARRY OCASIO HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 212996 | HARRY OCASIO HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 212997 | HARRY OCASIO SOTERO | ADDRESS ON FILE | | | | | | | |
| 212998 | HARRY OLIVERA GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 663489 | HARRY OLIVERO RODRIGUEZ | PMB 57 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 212999 | HARRY OMAR VALENTIN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 213000 | HARRY P GULL | ADDRESS ON FILE | | | | | | | |
| 663490 | HARRY PADILLA ORTIZ | CARR 300 KM 0.2 BZN 6 A | | | | CABO ROJO | PR | 00623 | |
| 663491 | HARRY PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 213001 | HARRY PAGAN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 213002 | HARRY PELUYERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 213003 | HARRY PENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 213004 | HARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 663492 | HARRY PEREZ ARCE | ADDRESS ON FILE | | | | | | | |
| 663493 | HARRY PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 663495 | HARRY PEREZ SOLER | P O BOX 348 | | | | MARICAO | PR | 00606-0348 | |
| 663496 | HARRY PESANTE SANCHEZ | BELLA VISTA C 1 REPTO ROBLE | 10 CALLE FLAMBOYAN | | | AIBONITO | PR | 00705 | |
| 663418 | HARRY PIZARRO OSORIO | ADDRESS ON FILE | | | | | | | |
| 663497 | HARRY R PORTER | 11228 TIPSICO LAKE RD | | | | FENTON | MI | 48430 | |
| 663498 | HARRY RAMIREZ MALDONADO | PO BOX 10354 | | | | PONCE | PR | 00732-0354 | |
| 663499 | HARRY RAMIREZ RODRIGUEZ | HC 03 BOX 6790 | | | | HUMACAO | PR | 00791-9523 | |
| 213005 | HARRY RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 213006 | HARRY RIVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 213007 | HARRY RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 663500 | HARRY RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 663501 | HARRY RODRIGUEZ FIGUEROA | URB CONSTANCIA | 984 CALLE BOCACHICA | | | PONCE | PR | 00717-2201 | |
| 213008 | HARRY RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 213009 | HARRY RODRIGUEZ GONZÁLEZ | ADDRESS ON FILE | | | | | | | |
| 663502 | HARRY RODRIGUEZ HERNANDEZ | 233 CALLE SAN JOSE | | | | AGUADA | PR | 00602 | |
| 213010 | HARRY RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 213011 | HARRY RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 663503 | HARRY RODRIGUEZ MARTINEZ | P O BOX 1264 | | | | GUANICA | PR | 00653 | |
| 663504 | HARRY RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 213012 | HARRY RODRIGUEZ MONTALVO Y MARIA Z ORTIZ | ADDRESS ON FILE | | | | | | | |
| 213013 | HARRY RODRIGUEZ MORALES | CARR. #2 MEPSI CENTER | | | | BAYAMON | PR | 00956-0000 | |
| 663506 | HARRY RODRIGUEZ MORALES | URB LOS DOMINICO | M 232 CALLE SAN ALFONSO | | | BAYAMON | PR | 00957 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663505 | HARRY RODRIGUEZ MORALES | URB LOS DOMINICOS | M 232 CALLE SAN ALFONZO | | | BAYAMON | PR | 00957 | |
| 663507 | HARRY RODRIGUEZ NAZARIO | PMB 272 2135 | CARR 2 STE 15 | | | BAYAMON | PR | 00959 | |
| 844428 | HARRY RODRIGUEZ NIEVES | PMB 2500 | PO BOX 368 | | | TOA BAJA | PR | 00951-0368 | |
| 213014 | HARRY RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 213015 | HARRY RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 213016 | HARRY RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 213017 | HARRY ROMAN | ADDRESS ON FILE | | | | | | | |
| 213018 | HARRY ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 213019 | HARRY ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 663508 | HARRY ROSADO PEREZ | COND CONDADO DEL MAR | 1479 AVE ASHFORD APT 616 | | | SAN JUAN | PR | 00907 | |
| 213020 | HARRY ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 663509 | HARRY ROSARIO CRUZ | VISTA AZUL | H 31 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 213021 | HARRY RUIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 213022 | HARRY SANABRIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 663510 | HARRY SANTANA LOPEZ | PARQUE DEL MONTE | DD 9 CALLE DAGUAO | | | CAGUAS | PR | 00727 | |
| 663511 | HARRY SANTIAGO ALICEA | BDA LOPEZ BOX 2458 | | | | AGUIRRE | PR | 00704 | |
| 213023 | HARRY SANTIAGO COTT | ADDRESS ON FILE | | | | | | | |
| 213024 | HARRY SANTIAGO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 213025 | HARRY SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 213026 | HARRY SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 663512 | HARRY SANTOS BERRIOS | PMB 570 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 213027 | HARRY SEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 1435841 | Harry Stern Shanis and Julie Ilene Stone | 105 Birches Lane | | | | Bryn Mawr | PA | 19010 | |
| 213028 | HARRY T PABON / HARRY PABON TORRES | ADDRESS ON FILE | | | | | | | |
| 663514 | HARRY TORRES FRANQUIS | 109 DURHAM PL | | | | KISSIMMEE | FL | 34758 | |
| 663515 | HARRY TORRES ROCHE | PO BOX 1402 | | | | YABUCOA | PR | 00767 | |
| 213029 | HARRY TROCHE MATOS | ADDRESS ON FILE | | | | | | | |
| 213030 | HARRY VALCARCEL BAEZ | 58 VIA ESMERALDA ENTRE RIOS | | | | TRUJILLO ALTO | PR | 00976 | |
| 213031 | HARRY VALCARCEL BAEZ | ER#58 VIA ENRAMADA | | | | TRUJILLO ALTO | PR | 00971 | |
| 844429 | HARRY VALCARCEL BAEZ | URB ENTRE RIOS | 58 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 663516 | HARRY VALCARCEL BAEZ | VIA ENRAMADA | 58 ENTRE RIOS | | | TRUJILLO ALTO | PR | 00976 | |
| 213032 | HARRY VALDIVIERO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 771077 | HARRY VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 663517 | HARRY VELAZQUEZ ALVAREZ | PO BOX 720 | | | | YAUCO | PR | 00698 | |
| 213033 | HARRY VELEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213034 | HARRY VELEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 213035 | HARRY VELEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 663419 | HARRY VELEZ PENA | PARC VANS SCOY | J 21 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 213036 | HARRY VIDAL NIEVES | ADDRESS ON FILE | | | | | | | |
| 213037 | HARRY VIDAL NIEVES | ADDRESS ON FILE | | | | | | | |
| 663519 | HARRY VIERA VILLENEUVE | APARTADO 1836 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00903 | |
| 663518 | HARRY VIERA VILLENEUVE | APARTADO 902-1836 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00902-1836 | |
| 213038 | HARRY VIERA VILLENEUVE | PO BOX 9021836 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00902-1836 | |
| 663521 | HARRY W AGOSTO DE JESUS | HC 1 BOX 6491 | | | | GUAYNABO | PR | 00971 | |
| 663520 | HARRY W AGOSTO DE JESUS | PO BOX 3559 | | | | GUAYNABO | PR | 00970-3559 | |
| 663522 | HARRY W BONHOMME | 61 CALLE LOS LIMONES | | | | MANATI | PR | 00674 | |
| 213040 | HARRY W FIGUEROA ARCE | ADDRESS ON FILE | | | | | | | |
| 663523 | HARRY W GONZALEZ SANTOS | PO BOX 711 | | | | DORADO | PR | 00646 | |
| 213041 | HARRY W IRIZARRY NAZARIO | ADDRESS ON FILE | | | | | | | |
| 663524 | HARRY W IRIZARRY NEGRON | REPARTO MARQUEZ | K 6 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 663525 | HARRY W MARRERO VERA | COOP TORRE DE CAROLINA | EDIF A 1104 | | | CAROLINA | PR | 00979 | |
| 213042 | HARRY W ROBLES LAUSELL | ADDRESS ON FILE | | | | | | | |
| 663526 | HARRY W ROSARIO BURGOS | HC 1 BOX 3061 | | | | MOROVIS | PR | 00687 | |
| 663527 | HARRY W ROSARIO COSME | ADDRESS ON FILE | | | | | | | |
| 213043 | HARRY W ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 213044 | HARRY W ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 213045 | HARRY W TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 213046 | HARRY W. MEJIAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 663528 | HARRY WILLIAM OCASIO CACERES | BARRIADA ISRAEL | 162 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 663529 | HARRY X FELIU RODRIGUEZ | PO BOX 1152 | | | | LAJAS | PR | 60667 | |
| 213047 | HARRY Y GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 844430 | HARRY ZAYAS BARRIOS | HC 01 PO BOX 5681 | | | | VILLALBA | PR | 00766-9802 | |
| 213048 | HARRYLIS DAVILA | ADDRESS ON FILE | | | | | | | |
| 213049 | HARRY'S AUTO PARTS R&T ENTERPRISES INC | P.O BOX 686 | | | | AÑASCO | PR | 00610 | |
| 663530 | HARRYS DELI & BAR INC | EDIF CAPITAL CENTER | 239 AVE ARTERIAL HOSTOS SUITE 103 | | | SAN JUAN | PR | 00918 | |
| 663531 | HARRY'S METAL RECYCLING | 415 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 213050 | HARSCO INFRASTRUCTURE P.R. CORP. | PO BOX 4040 | | | | CAROLINA | PR | 00984-4040 | |
| 213051 | HART GOICOECHEA, KAREN | ADDRESS ON FILE | | | | | | | |
| 213052 | HART GOICOECHEA, KAREN | ADDRESS ON FILE | | | | | | | |
| 213053 | HART GOICOECHEA, SONIA | ADDRESS ON FILE | | | | | | | |
| 213054 | HART MD , DAVID J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213055 | HART NOUEL, JULIEMIL | ADDRESS ON FILE | | | | | | | |
| 795988 | HART NOUEL, JULIEMIL | ADDRESS ON FILE | | | | | | | |
| 213056 | HART, GIFFORD | ADDRESS ON FILE | | | | | | | |
| 213057 | HART, JOHN | ADDRESS ON FILE | | | | | | | |
| 213058 | HARTBERGER NIEVES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 213059 | HARTFIELD BERMUDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 213060 | HARTFORD ACCIDENT AND INDEMNITY CO | 200 HOPMEADOW ROAD | | | | WEATOGUE | CT | 06089-9793 | |
| 213061 | Hartford Accident and Indemnity Company | Attn: Audrey Hayden, Premiun Tax Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213062 | Hartford Accident and Indemnity Company | Attn: Christopher Johnson, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213063 | Hartford Accident and Indemnity Company | Attn: David Zwiener, President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213064 | Hartford Accident and Indemnity Company | Attn: Donalee Williams, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213065 | Hartford Accident and Indemnity Company | Attn: Jennifer Cotroneo, Circulation of Risk | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213066 | Hartford Accident and Indemnity Company | Attn: Robert Yass, Regulatory Compliance Government | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213067 | Hartford Accident and Indemnity Company | Attn: Robin Najduch, Consumer Complaint Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213068 | Hartford Accident and Indemnity Company | c/o CT Corporation System, Agent for Service of Process | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213069 | Hartford Accident and Indemnity Company | One Hartford Plaza | | | | Hartford | CT | 06115-1703 | |
| 213070 | HARTFORD BEHAVIORAL HEALTH | 2550 MAIN ST STE 301 | | | | HARTFORD | CT | 06120-1936 | |
| 663532 | HARTFORD FIRE INSURANCE COMPANY | 200 HOPMEADOW STREET | | | | SIMSBURY | CT | 06089 | |
| 213071 | Hartford Fire Insurance Company | Attn: Audrey Hayden, Premiun Tax Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213072 | Hartford Fire Insurance Company | Attn: Christopher Johnson, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213073 | Hartford Fire Insurance Company | Attn: David K. Zwiener, President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213074 | Hartford Fire Insurance Company | Attn: Donald La Valley, Vice President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213075 | Hartford Fire Insurance Company | Attn: Donalee Williams, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213076 | Hartford Fire Insurance Company | Attn: Jennifer Cotroneo, Circulation of Risk | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213077 | Hartford Fire Insurance Company | Attn: Robert Yass, Regulatory Compliance Government | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213078 | Hartford Fire Insurance Company | Attn: Robin Najduch, Consumer Complaint Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213080 | Hartford Fire Insurance Company | c/o CT Corporation System, Agent for Service of Process | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213081 | Hartford Fire Insurance Company | One Hartford Plaza | | | | Hartford | CT | 06115-1703 | |
| 2155214 | Hartford Funds | ADDRESS ON FILE | | | | | | | |
| 2153929 | HARTFORD FUNDS | ADDRESS ON FILE | | | | | | | |
| 213082 | HARTFORD HOSPITAL | 80 SEYMOUR ST | | | | HARTFORD | CT | 06102-5037 | |
| 663533 | HARTFORD HOSPITAL | PO BOX 310911 | | | | NEWINGTON | CT | 06131-0911 | |
| 213083 | Hartford Life & Accident Insurance | 200 Hopmeadow Street | | | | Simsbury | CT | 06089 | |
| 213084 | Hartford Life & Accident Insurance Company | Attn: Audrey Hayden, Premiun Tax Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213085 | Hartford Life & Accident Insurance Company | Attn: Christopher Johnson, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213086 | Hartford Life & Accident Insurance Company | Attn: Donalee Williams, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213087 | Hartford Life & Accident Insurance Company | Attn: John Walters, President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213088 | Hartford Life & Accident Insurance Company | Attn: Marianne O'Doherty, Vice President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213089 | Hartford Life & Accident Insurance Company | Attn: Peter Kasper, Circulation of Risk | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213090 | Hartford Life & Accident Insurance Company | Attn: Robert Yass, Regulatory Compliance Government | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213091 | Hartford Life & Accident Insurance Company | Attn: Robin Najduch, Consumer Complaint Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213092 | Hartford Life & Accident Insurance Company | c/o CT Corporation System, Agent for Service of Process | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 663536 | HARTFORD LIFE AND ANNUITY INS CO | HARTFORD LIFE AN DANNUITY INS CO | | | | SIMSBRURY | CT | 06089 | |
| 663534 | HARTFORD LIFE AND ANNUITY INS CO | PO BOX 2999 | | | | HARTFORD | CT | 07104-2999 | |
| 663535 | HARTFORD LIFE AND ANNUITY INS CO | PO BOX 5420 | | | | CINCINNATI | OH | 45201-5420 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213093 | Hartford Life and Annuity Insurance | One Hartford Plaza | | | | Hartford | CT | 06115-1703 | |
| 213094 | Hartford Life and Annuity Insurance Company | Attn: Audrey Hayden, Premiun Tax Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213095 | Hartford Life and Annuity Insurance Company | Attn: Christopher Johnson, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213096 | Hartford Life and Annuity Insurance Company | Attn: Donalee Williams, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213097 | Hartford Life and Annuity Insurance Company | Attn: Marianne O'Doherty, Vice President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213098 | Hartford Life and Annuity Insurance Company | Attn: Peter Kasper, Circulation of Risk | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213099 | Hartford Life and Annuity Insurance Company | Attn: Robert Yass, Regulatory Compliance Government | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213100 | Hartford Life and Annuity Insurance Company | Attn: Robin Najduch, Consumer Complaint Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213101 | Hartford Life and Annuity Insurance Company | Attn: Thomas Marra, President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213102 | Hartford Life and Annuity Insurance Company | c/o CT Corporation System, Agent for Service of Process | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213103 | Hartford Life and Annuity Insurance Company | c/o Johnson, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 2180063 | Hartke, Gary W. | 543 Brophy Shores Rd NW | | | | Alexandria | MN | 56308 | |
| 213104 | HARTNETT, PATRICK | ADDRESS ON FILE | | | | | | | |
| 213105 | HARTSDILLE MEMORIAL HOSPITAL | 1380 EATERN RD | | | | WARRINGTON | PA | 18976 | |
| 213106 | HARTSHORN MD, SCOTT | ADDRESS ON FILE | | | | | | | |
| 2185770 | HARTSTACK, RONALD L | ADDRESS ON FILE | | | | | | | |
| 213107 | HARTU APONTE, DENNIS | ADDRESS ON FILE | | | | | | | |
| 213108 | HARTU APONTE, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 213109 | HARTU RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 213110 | HARTU, DENNIS | ADDRESS ON FILE | | | | | | | |
| 2151138 | HARTZ CAPITAL INVESTMENTS, LLC | 400 PLAZA DRIVE | | | | SECAUCUS | NJ | 07094-3605 | |
| 213079 | HARVARD BUSINESS REVIEW | PO BOX 52621 | | | | BOULDER | CO | 80321-2621 | |
| 663537 | HARVARD BUSINESS REVIEW | PO BOX 52622 | | | | BOULDER | CO | 80322-2622 | |
| 844431 | HARVARD BUSSINESS REVIEW | PO BOX 62160 | | | | TAMPA | FL | 33662-2120 | |
| 663538 | HARVARD LAW REVIEW | 1511 GANNETT HOUSE | MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02138 | |
| 663539 | HARVARD LAW REVIEW | HARVARD LAW SCHOOL | | | | CAMBRIDGE | MA | 02138 | |
| 213111 | HARVARD LAW REVIEW ASSOCIATION, | GANNETT HOUSE | 1511 MASSACHUSETTS, AVE | | | CAMBRIDGE | MA | 02138 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213112 | HARVARD MANAGEMENT UPDATE | PO BOX 2088 | | | | DANBURY | CT | 06813-2088 | |
| 663541 | HARVARD UNIVERSITY-CRISIS MANG PROGRAM | 79 JFK STEET | | | | CAMBRIDGH | MA | 02138 | |
| 663540 | HARVARD UNIVERSITY-CRISIS MANG PROGRAM | PO BOX 1851 | SUBSCRIBER SERV DEPT | | | NEW YORK | NY | 101116-185 | |
| 213113 | HARVARD VANGUARD | 291 INDEPENDENCE DRIVE | | | | WEST ROXBURY | MA | 02467 | |
| 213114 | HARVARD VANGUARD MEDICAL ASSOCIATES | 133 BROOKLYN AVE | | | | BOSTON | MA | 02215 | |
| 663542 | HARVEY AUTO DESIGN | BM 18 ESQ LAREDO | | | | BAYAMON | PR | 00956 | |
| 663544 | HARVEY HUBBELL CARIBE INC | P O BOX 1820 | | | | BAYAMON | PR | 00960 1820 | |
| 663543 | HARVEY HUBBELL CARIBE INC | P O BOX 4138 | | | | VEGA BAJA | PR | 00694-4138 | |
| 663545 | HARVEY HUBBELL CARIBE INC | P O BOX 4183 | | | | VEGA BAJA | PR | 00694 | |
| 663546 | HARVEY HUBBELL CARIBE INC | PO BOX 2008 | | | | AIBONITO | PR | 00705 | |
| 213115 | HARVEY PENA SALABERRIOS | ADDRESS ON FILE | | | | | | | |
| 213116 | HARVEY ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 213117 | HARVEY SANTANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 663547 | HARVEY SANTOS RIVERA | URB VALLE ARRIBA HGTS E-8 C/CAOBA | | | | CAROLINA | PR | 00983 | |
| 663548 | HARVEY SOTO ALMODOVAR | 6051 WHITE SAILS DR | | | | WESLEY CHAPEL | FL | 33544 | |
| 663549 | HARVEY VAZQUEZ BARRETO | BO NARANJITO | BUZON 48007 | | | HATILLO | PR | 00659 | |
| 663550 | HARVISH A NAZARIO CRUZ | 3 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 663551 | HARVY MATIAS ENGLAND | RES MANUEL A PEREZ | EDIF C 10 APT 119 | | | SAN JUAN | PR | 00923 | |
| 213118 | HARWOOD INTERNATIONAL CORP | 100 NORTHSHORE OFFICE PARK | | | | CHATTANOOGA | TN | 37343 | |
| 213119 | HARY CUPELES / LUZ E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213120 | HARY FELICIANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 663552 | HARY GERMAN VALENTIN MORA | REPTO ANTONIA L VIGO | 6 CALLE BORICUA | | | MANATI | PR | 00674 | |
| 213121 | HAS MEDICAL CENTER | CARR 153 CALLE HOSTOS FINAL | | | | SANTA ISABEL | PR | 00757 | |
| 213122 | HASAN SHUAIB CASTELBLANCO | ADDRESS ON FILE | | | | | | | |
| 663553 | HASANY RODRIGUEZ RIVERA | BO JARIALITOS | 1306 CALLE F | | | ARECIBO | PR | 00612 | |
| 663554 | HASARDS RESEARCH CORP | 200 VALLEY RD STE 301 | | | | MOUNT ARLINGTON | NJ | 07856 | |
| 213123 | HASBANI MD, MOSHE | ADDRESS ON FILE | | | | | | | |
| 213125 | HASBUN MADERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 213124 | HASBUN MADERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 213126 | HASBUN MARIN, GEORGE | ADDRESS ON FILE | | | | | | | |
| 663555 | HASCHEL CARIBE MARKETING & DISTR CO | PO BOX 1605 | | | | CANOVANAS | PR | 00729-1605 | |
| 213127 | HASELTON QUINTERO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 663556 | HASHA G ORTIZ BENITEZ | P O BOX 30180 | | | | SAN JUAN | PR | 00929-1180 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213128 | HASHEMI MD, SEYED | ADDRESS ON FILE | | | | | | | |
| 213129 | HASHMI MD, MASOOD | ADDRESS ON FILE | | | | | | | |
| 663557 | HASHMI SHOAIB | P O BOX 9024136 | | | | SAN JUAN | PR | 00902-4136 | |
| 844432 | HASLER | FIRST DATA REMITCO | ATTN: HASLER-0217 | 400 WHITE CLAY CENTER DRIVE | | NEWARK | DE | 19711-5468 | |
| 213130 | HASLER INC | PO BOX 3808 | | | | MILFORD | CT | 06460-8708 | |
| 213131 | HASLER INC. | PO BOX 3808 | | | | MILFORD | CT | 06460-8708 | |
| 663558 | HASNAIN ZAIDI ALLEN | VILLA DEL RIO | B 6 CALLE 3 | | | GUAYANILLA | PR | 00656 | |
| 213132 | HASSAM CABRAL, TISHA S. | ADDRESS ON FILE | | | | | | | |
| 213133 | HASSAN CAMACHO, ABDEL E | ADDRESS ON FILE | | | | | | | |
| 663559 | HASSAN HAIFA SHALABE | PO BOX 25101 | | | | SAN JUAN | PR | 00928 | |
| 213134 | HASSAN PEREZ LEON | ADDRESS ON FILE | | | | | | | |
| 213135 | HASSAN RIOS, ENCIJAR | ADDRESS ON FILE | | | | | | | |
| 213136 | HASSAN ZAIDAN, ROSET | ADDRESS ON FILE | | | | | | | |
| 213137 | HASSANIEN MD, GAMMAL | ADDRESS ON FILE | | | | | | | |
| 213138 | HASSELE PADILLA, ALISON | ADDRESS ON FILE | | | | | | | |
| 213139 | HASSELMAYER LEBRON, ERIC | ADDRESS ON FILE | | | | | | | |
| 213140 | HASSEN ECHEVARRIA, MOIRA | ADDRESS ON FILE | | | | | | | |
| 213141 | HASSON DELGADO, SAMMY | ADDRESS ON FILE | | | | | | | |
| 213142 | HATCH MARTINEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 213143 | Hatch Martinez, Maria J | ADDRESS ON FILE | | | | | | | |
| 213144 | HATCHETT ISAAC, JUAN | ADDRESS ON FILE | | | | | | | |
| 213145 | HATCHETT ORTIZ, HOWARD | ADDRESS ON FILE | | | | | | | |
| 1894659 | Hatchett Ortiz, Howard John | ADDRESS ON FILE | | | | | | | |
| 1830778 | HATCHETT ORTIZ, HOWARD JOHN | ADDRESS ON FILE | | | | | | | |
| 795990 | HATCHETT SUAREZ, PAULETTE M | | | | | | | | |
| 213146 | HATCHETT SUAREZ, PAULETTE MARIE | ADDRESS ON FILE | | | | | | | |
| 663560 | HATCREEK OUTFIT | PO BOX 1239 | | | | PEMBROKE | MA | 02359-1239 | |
| 213147 | Hately Vilar, Nathan H. | ADDRESS ON FILE | | | | | | | |
| 213148 | HATICOOP | PO BOX 95 | | | | HATILLO | PR | 00659 | |
| 213149 | HATILLO AUTO PARTS INC | P O BOX 939 | | | | HATILLO | PR | 00659 | |
| 213150 | HATILLO CARDIOVASCULAR INC | PO BOX 141742 | | | | ARECIBO | PR | 00614 | |
| 213151 | HATILLO CASH & CARRY INC | PO BOX 906 | | | | HATILLO | PR | 00659 | |
| 213152 | HATILLO LAW OFFICE PSC | PO BOX 550 | | | | LAJAS | PR | 00667 | |
| 663561 | HATILLO OLD TIMERS INC | BO SANTA ROSA | 144 CALLE B | | | HATILLO | PR | 00659 | |
| 213153 | HATILLO OPTICAL | 63 JOSE PH HERNANDEZ | | | | HATILLO | PR | 00659 | |
| 856283 | HATILLO ROAD HOUSE BAR & GRILL | PO Box 2038 | | | | Hatillio | PR | 00659 | |
| 1424826 | HATILLO ROAD HOUSE BAR & GRILL | PO Box 2038 | | | | HATILLO | PR | 00659 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2218703 | Hatillo Solar LLC | c/o Pattern Energy Group LP | Attn: Legal Counsel | Pier 1, Bay 3 | | San Francisco | CA | 94111 | |
| 663563 | HATILLO SPORT CENTER | CARR 2 KM 84 3 | | | | HATILLO | PR | 00659 | |
| 213154 | HATIMED AMBULANCE SERVICE, CORP. | B1 CALLE MIGUEL GONZALEZ | HATILLO DEL MAR | | | HATILLO | PR | 00659 | |
| 213155 | HATMILL G MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 663564 | HATO REY AUTO SERVICES INC | CAGUAS NORTE | AC 31 CALLE HAWAII | | | CAGUAS | PR | 00725 | |
| 1491731 | Hato Rey Cinema Corp | 1512 Ave Fernandez Juncos PDA 22 1/2 | | | | San Juan | PR | 00910 | |
| 663565 | HATO REY COMMUNITY HOSPITAL | 435 AVE PONCE DE LEON | | HATO REY | | SAN JUAN | PR | 00917 | |
| 663566 | HATO REY FLOOR FINISHING/ D/B/A | URB EL PLANTIO VILCA | A 148 ICACO | | | TOA BAJA | PR | 00951 | |
| 213156 | HATO REY GASTROENTEROLOGY CORP | EXT ROOSEVELT | 554 CALLE CABO ALVERIO | | | SAN JUAN | PR | 00918-3724 | |
| 213157 | HATO REY HEALTH CLINIC | 380 CALLE JUAN CALAF | SUITE 3 | | | SAN JUAN | PR | 00918-1325 | |
| 663567 | HATO REY HEMA ONCO ASSOC | PO BOX 11965 | | | | SAN JUAN | PR | 00922 | |
| 213158 | HATO REY HEMATOLOGY ONCOLOGY GROUP | CAPARRA HEIGHTS STATION | PO BOX 11965 | | | SAN JUAN | PR | 00922-1965 | |
| 663568 | HATO REY MEDICAL CENTER | PO BOX 19150 | | | | SAN JUAN | PR | 00910 | |
| 663569 | HATO REY MEDICAL SUPPLIES | URB EL PILAR | D 20 CALLE QUEBRADA ARENAS | | | SAN JUAN | PR | 00926 | |
| 663570 | HATO REY OFFICE SUPPLY | P O BOX 330 | | | | SAN JUAN | PR | 00919 | |
| 213159 | HATO REY ORTHOPEDIC ASSOCIATES | CLINICA LAS AMERICAS | 400 AVE FD ROOSEVELT STE 406 | | | SAN JUAN | PR | 00918-1156 | |
| 663571 | HATO REY PATHOLOGY ASSOCIATES | PO BOX 366527 | | | | SAN JUAN | PR | 00936-6527 | |
| 213160 | HATO REY PATHOLOGY ASSOCIATES PSC | PO BOX 366527 | | | | SAN JUAN | PR | 00936-6527 | |
| 663572 | HATO REY PSYCHIATRIC HOSPITAL INC | PO BOX 600089 | | | | BAYAMON | PR | 00960-0089 | |
| 663573 | HATO REY REFRIGERATION | URB FLORAL PARK | 61 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 213161 | HATO REY TITLE INS AGENCY | 255 AVE PONCE DE LEON STE 809 | | | | SAN JUAN | PR | 00917 | |
| 663574 | HATO REY TITLE INS AGENCY | ROYAL BANK CENTER OFIC 809 | 255 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 844433 | HATO REY TRANSPORT | 243 PARIS ST STE 1736 | | | | SAN JUAN | PR | 00917 | |
| 663576 | HATO REY TRANSPORT INC. | 243 CALLE PARIS STE 1736 | | | | SAN JUAN | PR | 00917 | |
| 663575 | HATO REY TRANSPORT INC. | PMB 1736 | CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 1489897 | HATO REYCINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1489897 | HATO REYCINEMA, CORP. | ROBERT J. CARRADY MEER | 1512 AVE FERNANDEZ JUNCOS PDA. 22 1/2 | | | SAN JUAN | PR | 00910 | |
| 663577 | HATO TEJAS CONSTRUCTION | PO BOX 51982 | | | | TOA BAJA | PR | 00950 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2176408 | HATO TEJAS CONSTRUCTION S E | P.O. BOX 51971 | | | | TOA BAJA | PR | 00950-1971 | |
| 663578 | HATO TEJAS ICE PLANT | PO BOX 1602 | | | | BAYAMON | PR | 00960 | |
| 663579 | HARTFORD STEAM BOILER INSPECTION INS CO | ONE STATE STREET | PO BOX 5024 | | | HARTFORD | CT | 06102-5024 | |
| 213162 | HATTON NEGRON, PAOLA | ADDRESS ON FILE | | | | | | | |
| 213163 | HATUEY INFANTE LAW OFFICES PSC | PO BOX 12014 | | | | SAN JUAN | PR | 00914-0014 | |
| 663580 | HATZLACHH SUPPLY INC | 935 BROADWAY | | | | NEW YORK | NY | 10010-6009 | |
| 663581 | HATZLACHH SUPPLY INC | 935 BRODWAY | | | | NEW YORK | NY | 10010 | |
| 213164 | HAU ROSA MD, MARTA D | ADDRESS ON FILE | | | | | | | |
| 213165 | HAU ROSA MD, ROBERTO H | ADDRESS ON FILE | | | | | | | |
| 213166 | HAU ROSA, MARTA D. | ADDRESS ON FILE | | | | | | | |
| 213167 | HAUCE DIAZ, MARI DEL | ADDRESS ON FILE | | | | | | | |
| 1461315 | Hauck, Todd | ADDRESS ON FILE | | | | | | | |
| 1433487 | Haug, Dolores M. | ADDRESS ON FILE | | | | | | | |
| 663582 | HAUGER MARTI HAU | P O BOX 2081 | | | | ISABELA | PR | 00662 | |
| 213168 | HAUGH, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 663583 | HAUPPAUGE COMPUTER WORKS INC | 91 CABOT COURT | | | | HAUPPAUGE | NY | 11788-3706 | |
| 663584 | HAVANA BAKERY INC | 6 J 8 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 213169 | HAVAS WORLDWIDE PUERTO RICO INC | CTR DE MERCADEO TORE 1 OFC 803 | | | | GUAYNABO | PR | 00968 | |
| 663585 | HAVECO CORPORATION | PO BOX 826 | CARR. MACHETE | | | GUAYAMA | PR | 00784 | |
| 213171 | HAVER BERMUDEZ, MARY J | ADDRESS ON FILE | | | | | | | |
| 213172 | HAVERCOMBE ALICEA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 213173 | HAVERCOMBE BYAM, GEORGE E | ADDRESS ON FILE | | | | | | | |
| 213174 | HAVERCOMBE VILLANUEVA, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 213175 | HAWATMEH, ZAID E. | ADDRESS ON FILE | | | | | | | |
| 663586 | HAWAYECK FREEPORT | 516 EDIF MERCANTIL PLZ | | | | SAN JUAN | PR | 00918 | |
| 213176 | HAWAYEK COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2180064 | Hawke, Gilberto | 185 Calle Costa Rica | | | | San Juan | PR | 00917 | |
| 844434 | HAWORTH PRESS | 10 ALICE STREET | | | | BINGHAMTON, | NY | 13904-1580 | |
| 2180065 | Haworth, Steven T. | 6461 Terravita Drive | | | | Whitehall | MI | 49461 | |
| 213177 | HAWTHORN MEDICAL ASSOCIATES | 8344 CLAIRMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 663587 | HAWTHORNE EDUCATIONAL SERVICES INC | 800 GRAY OAK DRIVE | | | | COLUMBIA | MO | 65201 | |
| 213178 | HAWTHORNE, JASON | ADDRESS ON FILE | | | | | | | |
| 213179 | HAYAZIN P ARCE CALDERON | ADDRESS ON FILE | | | | | | | |
| 213180 | HAYBED RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663588 | HAYCEE CRUZ ROMAN | 182 CALLE JUAN ARROYO MESTRE | | | | MAYAGUEZ | PR | 00680 | |
| 213181 | HAYDA TORRES SALINAS | ADDRESS ON FILE | | | | | | | |
| 213182 | HAYDA TORRES SALINAS | ADDRESS ON FILE | | | | | | | |
| 663589 | HAYDE ZENO BOSQUE | B 9 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 844435 | HAYDEE A TORRES VELAZQUEZ | HC 2 BOX 7106 | | | | LAS PIEDRAS | PR | 00771 | |
| 663591 | HAYDEE ADAMES CRUZ | P O BOX 4558 | | | | SAN SEBASTIAN | PR | 00685 | |
| 213184 | HAYDEE ADORNO BONILLA | ADDRESS ON FILE | | | | | | | |
| 213185 | HAYDEE AGOSTO IZAGAS | ADDRESS ON FILE | | | | | | | |
| 213186 | HAYDEE ALICEA PAGAN | ADDRESS ON FILE | | | | | | | |
| 663593 | HAYDEE ALICEA RUIZ | ADDRESS ON FILE | | | | | | | |
| 663592 | HAYDEE ALICEA RUIZ | ADDRESS ON FILE | | | | | | | |
| 213187 | HAYDEE ALVARADO APONTE | ADDRESS ON FILE | | | | | | | |
| 663594 | HAYDEE ANAYA NIEVES | PO BOX 10007 SUITE 231 | | | | GUAYAMA | PR | 00785 | |
| 663595 | HAYDEE ANDALUZ PAGAN | HC 01 BOX 6724 | | | | AGUAS BUENAS | PR | 00703 | |
| 663596 | HAYDEE ANGUEIRA IGUINA | HC 01 BOX 8537 | | | | HATILLO | PR | 00659 | |
| 213188 | HAYDEE AQUINO ROMAN | ADDRESS ON FILE | | | | | | | |
| 663597 | HAYDEE ARBELO DELGADO | BO LOS ANGELES | BOX 390 | | | UTUADO | PR | 00611 | |
| 213189 | HAYDEE ARROYO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 663598 | HAYDEE AVILES MOLINA | URB LAS FLORES | F-15 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 663599 | HAYDEE AVILES RIVERA | BARRIO CANTERAS | BUZON #126 | | | MANATI | PR | 00674 | |
| 663600 | HAYDEE B ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 663601 | HAYDEE BALAY NIEVES | GLENVIEW GARDEN | F 14 CALLE S3 | | | PONCE | PR | 00731 | |
| 213190 | HAYDEE BATISTA RIOS | ADDRESS ON FILE | | | | | | | |
| 663602 | HAYDEE BATISTA ROSARIO | URB COUNTRY CLUB | 822 CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| 213170 | HAYDEE BELTRAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 663603 | HAYDEE BONILLA VAZQUEZ | BOX 1752 | | | | RIO GRANDE | PR | 00745 | |
| 663604 | HAYDEE BRITO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 663605 | HAYDEE CABAN PEREZ | ESTANCIAS DORADAS | 446 VILLA APT 602 | | | PONCE | PR | 00728 | |
| 663606 | HAYDEE CABRAL VELEZ | URB VILLA UNIVERSITARIA | V 19 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 213191 | HAYDEE CACHO COELLO | ADDRESS ON FILE | | | | | | | |
| 663607 | HAYDEE CAGUIAS ALIERS | NUEVA VIDA EL TUQUE | Q 118 CALLE 5 E | | | PONCE | PR | 00731 | |
| 213192 | HAYDEE CALDERON MUNOZ | ADDRESS ON FILE | | | | | | | |
| 663608 | HAYDEE CAMACHO CONCEPCION | SECTOR INTERNA BO ESPINSA | HC 80 BOX 8044 | | | DORADO | PR | 00646 | |
| 663609 | HAYDEE CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 663610 | HAYDEE CARABALLO ROBLES | PO BOX 1365 | | | | UTUADO | PR | 00641 | |
| 663611 | HAYDEE CARRASQUILLO VELAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 663612 | HAYDEE CASTAING SILVA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213193 | HAYDEE CASTAING SILVA | ADDRESS ON FILE | | | | | | | |
| 663614 | HAYDEE CESARI ROSADO | ADDRESS ON FILE | | | | | | | |
| 663613 | HAYDEE CESARI ROSADO | ADDRESS ON FILE | | | | | | | |
| 663615 | HAYDEE CHARRIEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 213194 | HAYDEE CHARRIEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 213195 | HAYDEE CHARRIEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 663616 | HAYDEE CLAUDIO NIEVES | SAVARONA | 12 CALLE MIGUEL F CHIQUES | | | CAGUAS | PR | 00725 | |
| 663618 | HAYDEE COLON LEDESMA | RES LOS ROSALES | EDIF 6 APT 61 | | | TRUJILLO ALTO | PR | 00976 | |
| 844436 | HAYDEE COLON RODRIGUEZ | URB ARBOLADA | D7 CALLE YAGRUMO | | | CAGUAS | PR | 00727-1302 | |
| 663619 | HAYDEE COLON SERRANO | ADDRESS ON FILE | | | | | | | |
| 663617 | HAYDEE COLON Y JULIA RAMIREZ ( TUTORA ) | ADDRESS ON FILE | | | | | | | |
| 663620 | HAYDEE COMAS RIVERA | PO BOX 471 | | | | CABO ROJO | PR | 00623 | |
| 663621 | HAYDEE CORCHADO GONZALEZ | RES ALTURAS DE ISABELA | EDIF 4 APT 17 | | | ISABELA | PR | 00662 | |
| 663622 | HAYDEE CORREA BARBEZ | BO PUERTO REAL 1179 | CALLE PRINCIPAL | | | CABO ROJO | PR | 00623 | |
| 663623 | HAYDEE COSME | LLORENS TORRES | 445 CALLE 9 | | | FAJARDO | PR | 00917 | |
| 213196 | HAYDEE COSS DIAZ | ADDRESS ON FILE | | | | | | | |
| 213197 | HAYDEE COSTAS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 663624 | HAYDEE CRESPO RIOS | P O BOX 21 | | | | ANASCO | PR | 00610 | |
| 663625 | HAYDEE CRUZ ALVELO | ADDRESS ON FILE | | | | | | | |
| 213198 | HAYDEE CRUZ MARTINEZ` | ADDRESS ON FILE | | | | | | | |
| 213199 | HAYDEE CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 663626 | HAYDEE CRUZ SOTO | HC 03 BOX 13395 | | | | UTUADO | PR | 00641 | |
| 663627 | HAYDEE CRUZ TORRES | URB LAS DELICIAS | 2233 CALLE JUAN J CARTAGENA | | | PONCE | PR | 00782-3834 | |
| 663628 | HAYDEE DASTAS | PO BOX 560633 | | | | GUAYANILLA | PR | 00656 | |
| 213200 | HAYDEE DASTAS/HILMA DASTAS / ALIDA DASTA | ADDRESS ON FILE | | | | | | | |
| 213201 | HAYDEE DE JESUS BURGOS | ADDRESS ON FILE | | | | | | | |
| 844437 | HAYDEE DIAZ MUÑOZ | PO BOX 9396 | | | | HUMACAO | PR | 00792-9396 | |
| 844438 | HAYDEE DOMINGUEZ | HC 2 BOX 12899 | | | | GURABO | PR | 00778 | |
| 213203 | HAYDEE DOMINGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213204 | HAYDEE DOMINGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213205 | HAYDEE E BUXO JANER | ADDRESS ON FILE | | | | | | | |
| 663629 | HAYDEE E GUZMAN CABRERA | URB STA ELENA | N 52 CALLE A | | | BAYAMON | PR | 00957 | |
| 839959 | Haydee E. Reichard, Juan C y Pablo G Cancio Reichard | APARTADO 65 | | | | AGUADILLA | PR | 00605 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2163463 | HAYDEE E. REICHARD, JUAN C Y PABLO G CANCIO REICHARD | CARR. #2 BO. CAIMITAL ALTO | | | | AGUADILLA | PR | 00603 | |
| 213206 | HAYDEE FEBO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 663630 | HAYDEE FELICIANO CASIANO | ADDRESS ON FILE | | | | | | | |
| 844439 | HAYDEE FELICIANO PEREZ | HC 8 BOX 52259 | | | | HATILLO | PR | 00659-6127 | |
| 213208 | HAYDEE FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 213209 | HAYDEE FIGUEROA CASTRO | ADDRESS ON FILE | | | | | | | |
| 844440 | HAYDEE FOURQUET QUINTANA | HC 1 BOX 6091 | | | | YAUCO | PR | 00698 | |
| 213210 | HAYDEE FRED AVILES | ADDRESS ON FILE | | | | | | | |
| 663632 | HAYDEE GARCIA DIAZ | PASEO LAS VISTAS | D 84 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 663631 | HAYDEE GARCIA DIAZ | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 213211 | HAYDEE GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 213212 | HAYDEE GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 663633 | HAYDEE GARCIA SANTOS | BONEVILLE HEIGH | 19 CALLE GUAYANILLA | | | CAGUAS | PR | 00725 | |
| 663634 | HAYDEE GARCIA SANTOS | BONNEVILLE HEIGHTS | 19 CALLE GUAYANILLA | | | CAGUAS | PR | 00725 | |
| 663635 | HAYDEE GOMEZ MARRERO | BO HATO VIEJO CUMBRE | BOX 4095 | | | CIALES | PR | 00638 | |
| 663636 | HAYDEE GONZALEZ ALVAREZ | PO BOX 9023423 | | | | SAN JUAN | PR | 00902-3423 | |
| 213213 | HAYDEE GONZALEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 663637 | HAYDEE GONZALEZ DE RAMOS | ADDRESS ON FILE | | | | | | | |
| 213214 | HAYDEE GONZALEZ HIDALGO MD, ROSA | ADDRESS ON FILE | | | | | | | |
| 663638 | HAYDEE GONZALEZ MORALES | BO CANDELERO ARRIBA | | | | HUMACAO | PR | 00792 | |
| 663639 | HAYDEE GONZALEZ PRATTS | URB PARQUE ECUESTRE | P 10 CALLE DAWN GLORY | | | CAROLINA | PR | 00987 | |
| 213215 | HAYDEE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 213216 | HAYDEE GRATEROLE ROA | ADDRESS ON FILE | | | | | | | |
| 213217 | HAYDEE GREGORY CASTRO | ADDRESS ON FILE | | | | | | | |
| 213218 | HAYDEE GUZMAN AROCHO | ADDRESS ON FILE | | | | | | | |
| 663640 | HAYDEE HERNANDEZ CORTES | URB BRISAS DEL MAR | FF 15 CALLE K | | | LUQUILLO | PR | 00773-0000 | |
| 663641 | HAYDEE HERNANDEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 213219 | HAYDEE HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 663642 | HAYDEE HERNANDEZ SOTO | 1 CALLE MADRESELVA | | | | ISABELA | PR | 00662 | |
| 663643 | HAYDEE HORTA INFANTE | PO BOX 221 | | | | SAN SEBASTIAN | PR | 00685 | |
| 213220 | HAYDEE IRIZARRY NEGRON | ADDRESS ON FILE | | | | | | | |
| 213221 | HAYDEE J LEON VEGA | ADDRESS ON FILE | | | | | | | |
| 213222 | HAYDEE J. VAZQUEZ GRACIA | ADDRESS ON FILE | | | | | | | |
| 213223 | HAYDEE JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 663644 | HAYDEE JUARBE PICON | BO PALENQUE | CALLE 1 BOX 39 | | | BARCELONETA | PR | 00617 | |
| 213224 | HAYDEE JUSINO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663645 | HAYDEE L COLLAZO SANTIAGO | PO BOX 691 | | | | PATILLA | PR | 00723 | |
| 663646 | HAYDEE L MASSO PEREZ | PO BOX 2581 | | | | GUAYAMA | PR | 00785 | |
| 663647 | HAYDEE LANDING GORDON | SANTA RITA | 982 APT 1 CALLE MADRID | | | SAN JUAN | PR | 00925 | |
| 663648 | HAYDEE LEBRON GARCIA | URB VALLE ARRIBA HTS | DK13 CALLE 201 | | | CAROLINA | PR | 00983 | |
| 663649 | HAYDEE LLERA RIVERA | BO VEGAS | 25004 CALLE REMIGIO COLON | | | CAYEY | PR | 00736 | |
| 663650 | HAYDEE LOPEZ | HC 04 BOX 7829 | | | | JUANA DIAZ | PR | 00795 | |
| 213226 | Haydee López Burgos | ADDRESS ON FILE | | | | | | | |
| 663651 | HAYDEE LOPEZ DE SUAREZ | ADDRESS ON FILE | | | | | | | |
| 213227 | HAYDEE LOPEZ E INES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 213228 | HAYDEE LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 663652 | HAYDEE LOPEZ RIVERA | PASEO DEGETAU APTO 2603 | | | | CAGUAS | PR | 00727 | |
| 2219410 | Haydee Lopez, Rosa | ADDRESS ON FILE | | | | | | | |
| 2152184 | HAYDEE LOPEZ-DUPREY | PLAZA ATHENEE | #1603 ORTEGON AVE | | | GUAYNABO | PR | 00966 | |
| 663590 | HAYDEE M ALONSO DIAZ | COND EL ALCAZAR 500 | CALLE VALCARCEL APT 8H | | | SAN JUAN | PR | 00923 | |
| 663653 | HAYDEE M AYALA OSORIO | URB TOA ALTA HEIGHTS | AG 6 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 663654 | HAYDEE M COLON CARDONA | ADDRESS ON FILE | | | | | | | |
| 663656 | HAYDEE M NUNEZ VARGA | MONTECARLO | Y 17 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 663655 | HAYDEE M NUNEZ VARGA | PO BOX 364132 | | | | SAN JUAN | PR | 00936-4132 | |
| 213229 | HAYDEE M VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 213230 | Haydee M. Rosado Leon | ADDRESS ON FILE | | | | | | | |
| 213231 | HAYDEE MALDONADO BAEZ | ADDRESS ON FILE | | | | | | | |
| 663658 | HAYDEE MALDONADO MOLINA | COND JARDINES DE SAN IGNACIO B | APTO 1110 | | | SAN JUAN | PR | 00927 | |
| 663657 | HAYDEE MALDONADO MOLINA | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |
| 213232 | HAYDEE MALDONADO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 213233 | HAYDEE MARIA AYALA OSORIA | LCDO. ALFREDO M. UMPIERRE SOLER | CARR. 174 #10 AGUSTIN STAHL | | | Bayamón | PR | 00956 | |
| 213234 | HAYDEE MARRERO DAVID | ADDRESS ON FILE | | | | | | | |
| 213235 | HAYDEE MARTINEZ / ELAINE BERRIOS | ADDRESS ON FILE | | | | | | | |
| 213236 | HAYDEE MARTINEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 663659 | HAYDEE MARTINEZ CLAUDIO | PO BOX 469 | | | | GUANICA | PR | 00653 | |
| 213237 | HAYDEE MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 213238 | HAYDEE MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 663660 | HAYDEE MARTINEZ HERNANDEZ | BO LA QUINTA | 14 WILLIAM IRIZARRY | | | MAYAGUEZ | PR | 00680 | |
| 663661 | HAYDEE MARTINEZ MALDONADO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213239 | HAYDEE MARTINEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 663662 | HAYDEE MARTINEZ RIOS | HC 01 BOX 4589 | | | | LAS MARIAS | PR | 00670 | |
| 844441 | HAYDEE MARTINEZ ROSA | URB. VALLE ARRIBA HEIGHTS | V7 CALLE ORTEGON | | | CAROLINA | PR | 00983 | |
| 213240 | HAYDEE MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 663663 | HAYDEE MARTINEZ TIRADO | MARI OLGA | C 16 CALLE SAN FCO | | | CAGUAS | PR | 00725 | |
| 663664 | HAYDEE MEDINA FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 213241 | HAYDEE MEDINA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 663665 | HAYDEE MELENDEZ SANTIAGO | URB FAIRVIEW | 697 CALLE MARTIN QUILUZ | | | SAN JUAN | PR | 00926 | |
| 213242 | HAYDEE MENDEZ MERCADO ZAHIDEE RUIZ MENDE | ADDRESS ON FILE | | | | | | | |
| 213243 | HAYDEE MERLO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 663666 | HAYDEE MERLO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 213244 | HAYDEE MIRANDA ROSADO | ADDRESS ON FILE | | | | | | | |
| 213245 | HAYDEE MONTANEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 213246 | HAYDEE MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 844442 | HAYDEE MORALES CASTRO | BO BUEN CONSEJO | 252 CALLE SAN RAFAEL | | | RIO PIEDRAS | PR | 00926-1608 | |
| 663667 | HAYDEE MORALES JENARO | ADDRESS ON FILE | | | | | | | |
| 213248 | HAYDEE MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 213249 | HAYDEE MORENO TIRADO | ADDRESS ON FILE | | | | | | | |
| 213250 | HAYDEE MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 213251 | HAYDEE MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 213252 | HAYDEE MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 213253 | HAYDEE MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 213254 | HAYDEE N MUNOZ | ADDRESS ON FILE | | | | | | | |
| 213255 | HAYDEE NEGRON | ADDRESS ON FILE | | | | | | | |
| 663668 | HAYDEE NEGRON SANTIAGO | 183 CALLE LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 213256 | HAYDEE NIEVES CRESPO | ADDRESS ON FILE | | | | | | | |
| 663669 | HAYDEE NIEVES GONZALES | URB MATIENZO | 153 CALLE DR SALAS | | | ARECIBO | PR | 00612 | |
| 663670 | HAYDEE NORMANDIA RODRIGUEZ | MANS DEL NORTE | NF15 CAMINO DE VELARDE | | | TOA BAJA | PR | 00949 | |
| 663671 | HAYDEE OCASIO GRACIA | HC 3 BOX 12032 | | | | COROZAL | PR | 00783 | |
| 663672 | HAYDEE OCASIO RODRIGUEZ | PARC FALU | 207 C/ 43 | | | SAN JUAN | PR | 00924 | |
| 213257 | HAYDEE OCASIO,MANUEL OCASIO,FELIX OCASIO | ADDRESS ON FILE | | | | | | | |
| 663673 | HAYDEE ONEILL MARTINEZ | HC 03 BOX 9037 | | | | GUAYNABO | PR | 00971 | |
| 663674 | HAYDEE ORENGO MONTES | HC 01 BOX 6337 | | | | YAUCO | PR | 00698 | |
| 663675 | HAYDEE ORTIZ GONZALEZ | 144 A JOSE MERCADO FINAL | | | | CAGUAS | PR | 00725 | |
| 663676 | HAYDEE ORTIZ MARTINEZ | 195 AVE ARTERIAL HOSTOS | APT 7036 | | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663677 | HAYDEE ORTIZ RIVERA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 213258 | HAYDEE OTERO CORDOVA | ADDRESS ON FILE | | | | | | | |
| 663678 | HAYDEE PACHECO MATOS | PO BOX 844 | | | | LAJAS | PR | 00667-0844 | |
| 663679 | HAYDEE PAGAN PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 213259 | HAYDEE PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 663680 | HAYDEE PEDRO OIIVENCIA | ADDRESS ON FILE | | | | | | | |
| 213260 | HAYDEE PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 213261 | HAYDEE PIOVANETTI DE MORALES | ADDRESS ON FILE | | | | | | | |
| 213262 | HAYDEE PIRIS MEDINA | ADDRESS ON FILE | | | | | | | |
| 1806766 | Haydée Plaza Rivera, Mayda | ADDRESS ON FILE | | | | | | | |
| 663681 | HAYDEE QUILES LEBRON | BO PERCHAS 1 | HC 04 BOX 8173 | | | SAN SEBASTIAN | PR | 00685 | |
| 213263 | HAYDEE QUINONES MONZON | ADDRESS ON FILE | | | | | | | |
| 213264 | HAYDEE QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 213265 | HAYDEE R COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 663682 | HAYDEE R COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 663683 | HAYDEE RAMIREZ RUIZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 663684 | HAYDEE RAMOS HERNANDEZ | PO BOX 802 | | | | SAN SEBASTIAN | PR | 00685 | |
| 213266 | HAYDEE RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 213267 | HAYDEE RENTAS GUEITS | ADDRESS ON FILE | | | | | | | |
| 663685 | HAYDEE RESTO COLON | URB VILLA NEVAREZ | 1068 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 663686 | HAYDEE RESTO COLON | URB VILLA NEVAREZ | 1112 C/ 7 | | | SAN JUAN | PR | 00927 | |
| 213268 | HAYDEE REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 213269 | HAYDEE RIVERA CUADRADO | ADDRESS ON FILE | | | | | | | |
| 663687 | HAYDEE RIVERA HERNANDEZ | PO BOX 514 | | | | CIALES | PR | 00638 | |
| 663688 | HAYDEE RIVERA RAMOS | HC 06 BOX 45036 | | | | COTO LAUREL | PR | 00780 | |
| 213270 | HAYDEE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 213271 | HAYDEE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 663689 | HAYDEE RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 213272 | HAYDEE RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 663690 | HAYDEE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 663691 | HAYDEE ROBINSON | ADDRESS ON FILE | | | | | | | |
| 213273 | HAYDEE RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 213274 | HAYDEE RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 213275 | HAYDEE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 663692 | HAYDEE RODRIGUEZ SANCHEZ | BRISAS DE RIO HONDO | CALLE A 16 | | | MAYAGUEZ | PR | 00680 | |
| 663693 | HAYDEE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 663694 | HAYDEE RODRIGUEZ VALENTIN | URB RAMIREZ DE ARELLANO | 24 CALLE JULIO VIZCARRONDO | | | MAYAGUEZ | PR | 00680 | |
| 663695 | HAYDEE RODRIQUEZ MARTIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844443 | HAYDEE ROLON GONZALEZ | HC 1 BOX 6248 | | | | AIBONITO | PR | 00705-9758 | |
| 213276 | HAYDEE ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 663696 | HAYDEE ROSA ESCALERA | VILLA PALMERA | 2021 CALLE BARBOSA | | | SAN JUAN | PR | 00912 | |
| 663697 | HAYDEE ROSADO GUERRIOS | PO BO 5803 | | | | CAGUAS | PR | 00726 | |
| 663698 | HAYDEE ROSADO LEON | ADDRESS ON FILE | | | | | | | |
| 663699 | HAYDEE ROSARIO GONZALEZ | URB JARDINES RIO GRANDE | BP 280 CALLE 64 BAJOS | | | RIO GRANDE | PR | 00745 | |
| 213278 | HAYDEE ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 663700 | HAYDEE ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 663701 | HAYDEE RUPERT | C/3 #33 BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| 213279 | HAYDEE SANCHEZ CARINO | ADDRESS ON FILE | | | | | | | |
| 663702 | HAYDEE SANCHEZ SANTIAGO | BO LA LUNA | 133 CALLE 2 | | | GUANICA | PR | 00653 | |
| 663703 | HAYDEE SANCHEZ SANTIAGO | HC 37 BOX 3686 | | | | GUANICA | PR | 00653 | |
| 213280 | HAYDEE SANTANA CRUZ & PABLO OLLER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 663704 | HAYDEE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 213281 | HAYDEE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 663705 | HAYDEE SANTIAGO CANCEL | CONDOMINIO EL MONTE | EDIF 165 APT 225 A | | | SAN JUAN | PR | 00919 | |
| 213282 | HAYDEE SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 213283 | HAYDEE SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 213284 | HAYDEE SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 663706 | HAYDEE SEGARRA ROSADO | LARES GARDENS APT 044 | | | | LARES | PR | 00669 | |
| 663707 | HAYDEE SERRANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 213285 | HAYDEE SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 663708 | HAYDEE SOTO | 41 LOS HEROES | | | | ARECIBO | PR | 00612 | |
| 213286 | HAYDEE TIRADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 663709 | HAYDEE TORRES BORRERO | ESTANCIAS SANTA ISABEL | 621 CALLE PERLA | | | SANTA ISABEL | PR | 00757-2088 | |
| 663710 | HAYDEE TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 663711 | HAYDEE TORRES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 213287 | HAYDEE TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 213288 | HAYDEE TUBENS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 663713 | HAYDEE VALENTIN FIGUEROA | VILLA CORTESSA | PP 41 CALLE PERU | | | BAYAMON | PR | 00956 | |
| 663714 | HAYDEE VALENTIN GONZALEZ | BOX 1641 | | | | MOCA | PR | 00676 | |
| 213289 | HAYDEE VELEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 663715 | HAYDEE VELEZ DELGADO | VILLA CAROLINA | 7 BLQ 178 CALLE 442 | | | CAROLINA | PR | 00985 | |
| 663716 | HAYDEE VELEZ RIOS | P O BOX 1446 | | | | MAYAGUEZ | PR | 00681 | |
| 213290 | HAYDEE VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 663717 | HAYDEE VELEZ TORRES | PO BOX 10526 | | | | PONCE | PR | 00732 | |
| 663718 | HAYDEE VENEGAS AVILA | ADDRESS ON FILE | | | | | | | |
| 213291 | HAYDEE W RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663719 | HAYDEE Z CARDONA CABAN | ADDRESS ON FILE | | | | | | | |
| 213292 | HAYDEE ZAYAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 663720 | HAYDEE ZAYAS ROSARIO | URB BORIQUEN GARDENS | S303 ROMANACH | | | SAN JUAN | PR | 00926 | |
| 213293 | HAYDEELINN CERDA LEON | ADDRESS ON FILE | | | | | | | |
| 663721 | HAYDEELIZ MELENDEZ BURGOS | P O BOX 1476 | | | | CIALES | PR | 00638-1476 | |
| 663722 | HAYDELIN RONDA TORRES | BO MONTE GRANDE | 88 CALLE PARQUE OESTE | | | CABO ROJO | PR | 00623 | |
| 213294 | HAYDELIS MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 213295 | HAYDELIS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213296 | HAYDELISSE MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 663723 | HAYDELIZ CRUZ RAMOS | NUEVAS VILLAS DEL MANATI | BOX 192 APT P 102 | | | MANATI | PR | 00674 | |
| 213297 | HAYDELIZ GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 213298 | HAYDELIZ GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 213299 | HAYDEN R RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 663724 | HAYDEN RIVERA CASTILLO | 11-25 COM LOMAS VERDES | | | | MAYAGUEZ | PR | 00680 | |
| 213300 | HAYDERLYN SANCHEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 213301 | HAYDIMAR TORRENS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 213302 | HAYDOCK, NICKOLAS | ADDRESS ON FILE | | | | | | | |
| 213303 | HAYDY MAN & ELECTRICAL SERVICES | HC 01 BOX 5019 | | | | VILLALBA | PR | 00766 | |
| 213304 | HAYDY ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| 1883641 | HAYES ALVARADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 213305 | HAYES ALVARADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 213306 | HAYES ALVARADO, MARTA E | ADDRESS ON FILE | | | | | | | |
| 213307 | HAYES ANTONSANTI, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 213308 | HAYES GONZALEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 213309 | HAYES MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 213310 | HAYES MENA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 213311 | HAYES RAMOS, TANIA | ADDRESS ON FILE | | | | | | | |
| 213312 | HAYES RAMOS, THOMAS A | ADDRESS ON FILE | | | | | | | |
| 213313 | HAYES RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 1725818 | Hayes Rivera, Jeannette | ADDRESS ON FILE | | | | | | | |
| 213314 | HAYES RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 795991 | HAYES TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 663725 | HAYESA NOVA ARIAS | 55 CALLE GUAYAMA APT 9 | | | | SAN JUAN | PR | 00919 | |
| 213315 | HAYHET SAMPLE MERCED | ADDRESS ON FILE | | | | | | | |
| 213316 | HAYLEY M RALDIRIS AGUAYO | ADDRESS ON FILE | | | | | | | |
| 213317 | HAYLEY RODRIGUEZ RALDIRIS | ADDRESS ON FILE | | | | | | | |
| 1980042 | Hayman Escabi, Linda J | ADDRESS ON FILE | | | | | | | |
| 2070562 | Hayman Escabi, Linda J. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213318 | HAYMEE PARES CRUZ | ADDRESS ON FILE | | | | | | | |
| 213319 | HAYNA E. CONTRERAS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 213320 | HAYNA E. CONTRERAS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 213321 | HAYNA NELLY DE JESUS CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 213322 | HAYNEL ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 213323 | HAYR GUTIERREZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 663726 | HAYRINES CALDERON PRADERA | ADDRESS ON FILE | | | | | | | |
| 663727 | HAYUYA GULF SERVICE STATION | 76 CALLE GUILLERMO ESTEVEZ | | | | JAYUYA | PR | 00664 | |
| 663728 | HAYWARD BAKER | PO BOX 560457 | | | | GUAYANILLA | PR | 00656 | |
| 213324 | HAYWOOD MAGLOIRE, PAULINEA | ADDRESS ON FILE | | | | | | | |
| 213325 | HAYXANAIR HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 1258456 | HAZ SERVICES INC | ADDRESS ON FILE | | | | | | | |
| 213327 | HAZA SMITH, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 663729 | HAZAEL MENDEZ HERNANDEZ | 517 CALLE GABRIEL CARDONA | | | | MOCA | PR | 00676 | |
| 663730 | HAZAEL RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 1954566 | Hazario Almodovar, Waleska | ADDRESS ON FILE | | | | | | | |
| 663731 | HAZARMARTH VEGA FRANKI | PO BOX 6186 | | | | MAYAGUEZ | PR | 00681-6186 | |
| 844444 | HAZE ECO WASH INC. | URB MIRADOR DE BAIROA | 2U25 CALLE 29 | | | CAGUAS | PR | 00727-1041 | |
| 663732 | HAZEL ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 1524809 | Hazel Barry Retirement Plan Represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Fl | | | | San Juan | PR | 00918 | |
| 1533022 | Hazel Barry Retirement Plan Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1522403 | HAZEL BARRY RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 213328 | HAZEL COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 663733 | HAZEL GONZALEZ RUIZ | VENUS GARDENS | 1686 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| 213329 | HAZEL I JUSTIZON DIAZ | ADDRESS ON FILE | | | | | | | |
| 213331 | HAZEL M GONZALEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 1567434 | Hazel M Hoffman Family Trust Dtd 1-15-01 | ADDRESS ON FILE | | | | | | | |
| 213332 | HAZEL MARIN, ILIANA | ADDRESS ON FILE | | | | | | | |
| 213333 | HAZEL MARIN, JAIME | ADDRESS ON FILE | | | | | | | |
| 795992 | HAZEL MARIN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 213334 | HAZEL MARIN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 663734 | HAZEL MENDEZ ROBLES | VILLAS DE CAPARRA | B 16 AVE DR RUIZ SOLER | | | BAYAMON | PR | 00959 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213335 | HAZEL N PADRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 663735 | HAZEL TOLEDO | PO BOX 142531 | | | | ARECIBO | PR | 00614-2531 | |
| 663736 | HAZELDEN EDUCATION | PO BOX 176 | | | | CENTER CITY | MN | 55012-0266 | |
| 213336 | HAZELDEN PUBLISHING | PO BOX 176 | | | | CENTER CITY | MN | 55012 | |
| 663737 | HAZELL ZAMOTT COLON | COND CAMELOT | APT 3202 | | | SAN JUAN | PR | 00926 | |
| 663738 | HAZIEL I COLLAZO PLAZA | ADDRESS ON FILE | | | | | | | |
| 1482750 | Hazlett, Carole | ADDRESS ON FILE | | | | | | | |
| 2189239 | HB Aequi Plani CSP. | (Alfredo Herrera) | Urb. Monterrey 1272 Calle Andes | | | San Juan | PR | 00926-1416 | |
| 1477899 | HB Arqui Plani | Alfredo M. Herrera Wehbe | Calle Los Andes #1272 | Urbanizacion Monterrey | | San Juan | PR | 00926-1416 | |
| 2175086 | HB ARQUI PLANI CSP | URB MONTERREY | 1272 CALLE LOS ANDES | | | SAN JUAN | PR | 00926-1416 | |
| 213337 | HB DISTRIBUTORS | 1612 AVE PONCE DE LEON STE 405 | | | | SAN JUAN | PR | 00909 | |
| 2175476 | HBA CONTRACTORS KAC2010-0125 (903) | P.O. BOX 9220 | | | | SAN JUAN | PR | 00908-9220 | |
| 2189632 | HBA Contractors, Inc. | C/O Cardona Jimenez Law Offices, PSC | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 213338 | HBA CONTRACTORS, INC. | CARDONA JIMENEZ LAW OFFICES | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | SAN JUAN | PR | 00902-3593 | |
| 213338 | HBA CONTRACTORS, INC. | PO BOX 9220 | | | | SAN JUAN | PR | 00908-9220 | |
| 213339 | HBH CONTRACTORS INC | PO BOX 9 | | | | SAN GERMAN | PR | 00683 | |
| 213340 | HBJ MILLER ACCOUNTING PUB. | 6277 SEA HARBOR DR | | | | ORLANDO | FL | 32821-9816 | |
| 2156500 | HBK MASTER FUND LP | ADDRESS ON FILE | | | | | | | |
| 2156489 | HBK SERVICES LLC, | ADDRESS ON FILE | | | | | | | |
| 663739 | HC DISTRIBUTORS INC. | PO BOX 29429 65 INF STA | | | | RIO PIEDRAS | PR | 00929 | |
| 663740 | HC DISTRIBUTORS INC. | SABANA LLANAS | 118 CALLE 1 | | | SAN JUAN | PR | 00929 | |
| 213341 | HC GEMELAS TRAVEL CORP | JARDINES DE BORRINQUEN | 43 CALLE 1 BLQ O | | | CAROLINA | PR | 00985 | |
| 663741 | HC INSPECTION BUREU INC. | PO BOX 51392 | | | | TOA BAJA | PR | 00950 | |
| 663742 | HC IRON WORK | PO BOX 836 | | | | COTTO LAUREL | PR | 00780 | |
| 213342 | HC WOODENT PALLETS INC | PO BOX 758 | | | | RINCON | PR | 00677-0758 | |
| 213343 | HCC BUILDERS LLC | PO BOX 9750 | | | | SAN JUAN | PR | 00908-0750 | |
| 1394865 | HCC Facility & Utilities Service Division Inc | PO Box 250060 | | | | Aguadilla | PR | 00604 | |
| 213344 | HCD DAISY NUNEZ NUNEZ | URB LOMA ALTA | E 6 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 213345 | HCD JUAN VELEZ HILDA L PEREZ | URB MIRAFLORES CALLE 46 BLOQ 40 #14 | | | | BAYAMON | PR | 00957 | |
| 213346 | HCD MARIA I. SANTIAGO VEGA | CALLE NENADICH #29 ESTE BO. BUENA VISTA | | | | MAYAGUEZ | PR | 00680 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213347 | HCD NELLY RIVERA ARIAS | URB.LA GUADALUPE 872 CALLE AMAPOLA | | | | PONCE | PR | 00730 | |
| 213348 | HCM CONSTRUCTION CORP | 268 PASEO DEL PUERTO | | | | PENUELAS | PR | 00624 | |
| 213349 | HCO DR MANUEL VIZCARRONDO | PO BOX 2342 | | | | GUAYAMA | PR | 00785-2342 | |
| 213350 | HCO Guayama Auto Air | P O Box 211 | | | | Guayama | PR | 00785 | |
| 213351 | HCPRO , INC. | 200 HOODS LANE P.O. BOX 1168 | | | | MARBLEHEAD | MA | 01945-0000 | |
| 213352 | HCV DIST INC | PO BOX 599 | | | | MOCA | PR | 00676 | |
| 844445 | HCV DISTRIBUTORS INC | P.O. BOX 599 | | | | MOCA | PR | 00676 | |
| 213353 | HD BILLING SERVICES INC | URB SAN ISIDRO | C-79 CALLE CALIXTO | | | SABANA GRANDE | PR | 00637 | |
| 663743 | HD TELECOMMUNICATION CONSULTANS INC | 318 AVE PONCE DE LEON SUITE 300 | | | | SAN JUAN | PR | 00901 | |
| 663744 | HD TELECOMMUNICATION CONSULTANS INC | PUERTA DE TIERRA | 164 AVE PONCE DE LEON SUITE 203 | | | SAN JUAN | PR | 00901 | |
| 213354 | HD TRANSPORT INC | PO BOX 1366 | | | | MOROVIS | PR | 00687-1366 | |
| 663745 | HDAD DE EMPLEADOS DE LA RAMA JUDICIAL | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| 213355 | HDAD DE TRABAJADORES SERVS SOCIALES | 1000 AVE MUNOZ RIVERA | OFICINA 304 | | | SAN JUAN | PR | 00927 | |
| 213357 | HDAD TEC TRA SER SOC | 1000 AVENIDA MUNOZ RIVERA | SUITE 304 | | | SAN JUAN | PR | 00927-5019 | |
| 742808 | HDEZ DE JESUS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 213358 | HDF CONTRACT FURNITURE | RIO VISTA | SUITE J 344 | | | CAROLINA | PR | 00983 | |
| 213359 | HDI GERLING AMERICA INSURANCE COMPANY | 161 N CLARK STREET 48TH FLOOR | | | | CHICAGO | IL | 60601 | |
| 213360 | HDI Global Insurance Company | 161 North Clark Street | 48th Floor | | | Chicago | IL | 60601 | |
| 2152264 | HDI GLOBAL INSURANCE COMPANY | 161 NORTH CLARK STREET, 48TH FLOOR | | | | CHICAGO | IL | 60601 | |
| 213361 | HDI Global Insurance Company | Attn: David Neumeister, Circulation of Risk | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 213362 | HDI Global Insurance Company | Attn: David Neumeister, Vice President | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 213363 | HDI Global Insurance Company | Attn: Jim Morgan, Regulatory Compliance Government | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 213364 | HDI Global Insurance Company | Attn: JIm Morgan, Vice President | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 213365 | HDI Global Insurance Company | Attn: Mark Ackerman , Consumer Complaint Contact | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 213366 | HDI Global Insurance Company | Attn: Sharon Chamberlain, Premiun Tax Contact | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213367 | HDI Global Insurance Company | c/o HDI- Gertling American Insurance Company, Agent for Service of Process | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 663746 | HDI INC | URB ALHAMBRA | C 69 CALLE GRANADA | | | BAYAMON | PR | 00957-2328 | |
| 663747 | HDR CORP | PO BOX 9811 | | | | SAN JUAN | PR | 00908-0811 | |
| 213368 | HDR SYSTEMS LLC | 3001 SOUTH LAMAR BLVD SUITE 300 | | | | AUSTIN | TX | 78704 | |
| 213369 | HDT CORP | 123 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| 213370 | HDT CORP DBA LAB CLINICO BACT VIOR | 15 CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| 213371 | HE JIANG M | ADDRESS ON FILE | | | | | | | |
| 213372 | HE PETER | ADDRESS ON FILE | | | | | | | |
| 213373 | HEAD ENGINEERING CORP | PO BOX 191622 | | | | SAN JUAN | PR | 00919 | |
| 663748 | HEAD START LOS FLAMBOYANES | PO BOX 30807 | | | | SAN JUAN | PR | 00929 | |
| 213374 | HEAL BARBOSA MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 213375 | HEAL BARO MD, DAVID D | ADDRESS ON FILE | | | | | | | |
| 663749 | HEALTH & MEDICAL SUPPLY | PO BOX 9367 COTTO STA | | | | ARECIBO | PR | 00613 | |
| 663750 | HEALTH & WEALTH | 1353 GARDEN HILLS PLAZA | | | | GUAYNABO | PR | 00966 | |
| 663751 | HEALTH ADMINISTRATION SERVICES INC | 115 CARR 592 | | | | JUANA DIAZ | PR | 00795-2872 | |
| 213377 | HEALTH ALLIANCE HOSPITAL LEOMINSTER CAMPUS | 60 HOSPITAL RD | | | | LEOMINSTER | MA | 01453-8004 | |
| 213378 | HEALTH AMBULATORY SERVICES HAS | 24 PLAZA DEL CARMEN MALL | | | | CAGUAS | PR | 00725 | |
| 213379 | HEALTH CARE CONS SERV / BANCO POPULAR PR | P O BOX 192032 | | | | SAN JUAN | PR | 00919-2032 | |
| 1419987 | HEALTH CARE CONSULTING | CARLA ARRAIZA GONZALEZ | PO BOX 9023525 | | | SAN JUAN | PR | 00902 | |
| 663752 | HEALTH CARE CONSULTING SERVICES INC | P O BOX 192032 | | | | SAN JUAN | PR | 00919-2032 | |
| 213380 | HEALTH CARE CONSULTING V ELA, DEPARTAMENTO DE SALUD | LCDA. CARLA ARRAIZA GONZALEZ | PO BOX 9023525 | | | SAN JUAN | PR | 00902 | |
| 663753 | HEALTH CARE FACILITIES MAINTENANCE | 320 CALLE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 663754 | HEALTH CARE LOGISTICS | PO BOX 25 | | | | CIRCLEVILLE | OH | 43113-0025 | |
| 663755 | HEALTH CARE PLUS CORP | PMB 161 274 AVE | SANTA ANA | | | GUAYNABO | PR | 00969 9074 | |
| 213381 | HEALTH CARE PROFESSIONAL BOOKSTORE CO | PO BOX 194261 | | | | SAN JUAN | PR | 00919-4261 | |
| 213382 | HEALTH CENTER FAMILY MEDICAL OFFICE | 773 9TH AVE | | | | NEW YORK | NY | 10019 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213383 | HEALTH CENTRAL | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 663756 | HEALTH CONSULTANTSERVICE | LEVITTOWN LAKE | 2681 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| 213384 | HEALTH DATA SCRIPTS CORP | PO BOX 21060 | | | | SAN JUAN | PR | 00928-1060 | |
| 213385 | HEALTH DISTILLERS INTERNATIONAL | PO BOX 363885 | | | | SAN JUAN | PR | 00936-3885 | |
| 663757 | HEALTH DISTILLERS INTERNATIONAL INC | P O BOX 363885 | | | | SAN JUAN | PR | 00936-8885 | |
| 213386 | HEALTH EAST MEDICAL CENTER | ATTN MEDICAL RECORDS | 54 SOUTH DEAN ST | | | ENGLEWOOD | NJ | 07631 | |
| 213387 | HEALTH FINANCIAL SYSTEMS | 8109 LAGUAN BLVD | | | | ELK GROVE | CA | 95758 | |
| 213388 | HEALTH FINANCIAL SYSTEMS | 8109 LAGUNA BLVD | | | | ELK GROVE | CA | 95758 | |
| 213389 | HEALTH FITNES CORPORATION | 3600 AMERICAN BOULEVARD WEST | SUITE 560 | | | MINNEAPOLIS | MN | 55431 | |
| 213390 | HEALTH FITNESS CORP | 1700 W 82ND ST STE 200 | | | | MINNEAPOLIS | MN | 55431 | |
| 213391 | HEALTH IMAGE DIAGNOSTICS | ADDRESS ON FILE | | | | | | | |
| 213392 | HEALTH MAGNETIC STORE INC | 1053 JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 213394 | HEALTH MANAGEMENT ASSOC OF MICHIGAN INC | 120 NORTH WASHINGTON SQUARE SUITE 705 | | | | LANSING | MI | 48933 | |
| 213395 | HEALTH MANAGEMENT ASSOCIATES INC | 120 N WASHINGTON SQUARE SUITE 705 | | | | LANSING | MI | 48933 | |
| 213396 | HEALTH MANAGEMENT SERVICES ( HMS ) | 165 A WISTON CHURCHIL AVE | | | | SAN JUAN | PR | 00926 | |
| 844446 | HEALTH MATRIX: JOURNAL OF LAW-MEDICINE | CASE WESTERN UNIV. SCHOOL OF LAW | 11075 EAST BOULEVARD | | | CLEVELAND | OH | 44106 | |
| 213397 | HEALTH MEDICAL AMBULANCE INC | PO BOX 1046 | | | | MANATI | PR | 00674-1046 | |
| 663758 | HEALTH OCCUPATION STUDENTS F AMERICA INC | 6021 MORRIS ROAD SUITE 111 | | | | FLOWER MOUND | TX | 75028 | |
| 213398 | HEALTH POINT MEDICAL GRP | ATTN MEDICAL RECORDS | 4726 HABANA AVE STE 103 | | | TAMPA | FL | 33614-7144 | |
| 213399 | HEALTH PREVENTIVE SERVICES, C S P | 400 CALLE CALAF PMB 136 | | | | SAN JUAN | PR | 00918-1314 | |
| 663759 | HEALTH RESOURCES GROUP | MARGINAL 301 C LA RAMBLA STE 380 | | | | PONCE | PR | 00731 | |
| 213376 | HEALTH SAFETY EYE CONCEPT INC | PO BOX 4956 PMB 2163 | | | | CAGUAS | PR | 00726-4956 | |
| 213400 | HEALTH SERVICES SOLUTION | URB HNAS DAVILA | FM18 CALLE F | | | BAYAMON | PR | 00959-5116 | |
| 213401 | HEALTH SOFTWARE SUPPORT SYSTEM | URB PUERTO NUEVO | 404 AVE ANDALUCIA STE 7 | | | SAN JUAN | PR | 00920-4114 | |
| 663760 | HEALTH SOUTH HOSPITAL | 500 INIVERSITY DRIVE | | | | CORAL GABLES | FL | 33146-2094 | |
| 663761 | HEALTH SOUTH REH HOSP | 3ER PISO UDH | | | | SAN JUAN | PR | 00923 | |
| 663762 | HEALTH SOUTH REHAB | 20601 OLD CUTLER ROAD | | | | MIAMI | FL | 33189 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213402 | HEALTH SOUTH REHAB | PMB 340 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 663763 | HEALTH SOUTH SUNRISE | 4399 N NOB HILL RD | | | | SUNRISE | FL | 33351-5813 | |
| 663764 | HEALTH SUPPLIES DIST. | 3 AVE LOS ROBLES | | | | AGUADILLA | PR | 00603 | |
| 663765 | HEALTH WILKIE PR INC. | 368 CALLE SARGENTO LUIS MEDINA | | | | SAN JUAN | PR | 00918 | |
| 213403 | HEALTHCARE 360 | P O BOX 192213 | | | | SAN JUAN | PR | 00926 | |
| 213404 | HEALTHCARE 360, LLC | PO BOX 8899 | | | | BAYAMON | PR | 00960-6089 | |
| 213405 | HEALTHCARE ALLIANCE & MANAGEMENT LLC | PO BOX 981 | | | | ADJUNTAS | PR | 00601 | |
| 1560389 | Healthcare Employees' Pension Plan-Manitoba | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 663766 | HEALTHCARE INF PARTNER DBA R MEDICAL INF | 339 ALMACIGO ARBOLES MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 844447 | HEALTHCARE LAW EDUCATIONAL INSTITUTE | PO BOX 191242 | | | | SAN JUAN | PR | 00919-1242 | |
| 213406 | HEALTHCARE LAW EDUCATIONAL INSTITUTE INC | PO BOX 191242 | | | | SAN JUAN | PR | 00919 | |
| 213407 | HEALTHCARE LAW EDUCATIONAL INSTITUTE, IN | 416 PONCE DE LEON AVE. | 16TH FLOOR SUITE 1600 | | | SAN JUAN | PR | 00918 | |
| 663767 | HEALTHCARE UNDERWRITERS MUTUAL INS CO | 8 BRITISH AMERICAN BOULEVARD | | | | LATHAMN | NY | 12110-1415 | |
| 663768 | HEALTHLINE INC | PO BOX 825 | | | | VEGA ALTA | PR | 00692 | |
| 213408 | HEALTHPOINT FAMILY CARE | 4307 WINSTON AVE | | | | LATONIA | KY | 41015 | |
| 213409 | HEALTHPOINT MEDICAL GROUP ADULT ONCOLOGY | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 213410 | HEALTHPORT TECHNOLOGIES LLC | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 213411 | HEALTHREACH OF ST MARY S | 89 GENESEE STREET | | | | ROCHESTER | NY | 14611-3285 | |
| 213412 | HEALTHSERVE COMMUNITY HEALTH CLINIC | 1002 S EUGENE ST | | | | GREENSBORO | NC | 27406 | |
| 213413 | HEALTHSOUTH CHATTANOOGA REHABILITATION | 2412 MCCALLIE AVE | | | | CHATTANOOGA | TN | 37404 | |
| 213414 | HEALTHSOUTH READING REHABILITATION HOSPITAL | 1623 MORGANTOWN RD | | | | READING | PA | 19607 | |
| 213415 | HEALTHSOUTH REHAB CENTER | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| 213416 | HEALTHSOUTH REHABILITATION HOSPITAL | PMB 340, PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 213417 | HEALTHSOUTH REHABILITATION HOSPITAL | PO BOX 473 | | | | MANATI | PR | 00674 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213418 | HEALTHSOUTH REHABILITATION HOSPITAL MANATI | PO BOX 473 | | | | MANATI | PR | 00674 | |
| 213419 | HEALTHSTYLE PRESS | W175N11117 STONEWOOD DR SUITE 110 | | | | GERMANTOWN | WI | 53022 | |
| 213420 | HEALTHTRACK SERVICES, INC | M15 CALLE 6 URB.BRASILIA | | | | VEGA BAJA | PR | 00693 | |
| 1424827 | HEALTHY AIRMASTERS | ADDRESS ON FILE | | | | | | | |
| 663769 | HEALTHY CHILDREN 2000 PROJECT | 8 JAN SEBASTIAN WAY UNIT 13 | | | | SANDWICH | MA | 02563-9989 | |
| 213421 | HEALTHY EYES OPTICAL | 13 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 213422 | HEALTHY KITCHEN | URB. SABANA GARDENS | CALLE 4 BLQ 1 #28 | | | CAROLINA | PR | 00983 | |
| 844448 | HEALTY BODY CORP | AC10 VALLE HEIGHTS | CALLE TULIPAN | | | CAROLINA | PR | 00983 | |
| 213423 | HEALY, KARLIE | ADDRESS ON FILE | | | | | | | |
| 213424 | HEARING ASSOCIATES | PO BOX 192075 | | | | SAN JUAN | PR | 00919-7496 | |
| 663770 | HEARING ASSOCIATES INC | PO BOX 192075 | | | | SAN JUAN | PR | 00919-2075 | |
| 771078 | HEARING SYSTEM INC. | PO BOX 2115 | | RIO GRANDE | | RIO GRANDE | PR | 00745 | |
| 213425 | HEARING SYSTEM INC. | PO BOX 2115 | | | | RIO GRANDE | PR | 00745 | |
| 213426 | HEARING TEC | CENTRAL PLAZA | 1645 AVE PIÑERO | | | SAN JUAN | PR | 00920 | |
| 213427 | HEARING TEC CENTRAL PLAZA | 1645 AVE PINERO | | | | SAN JUAN | PR | 00920 | |
| 213428 | HEARING TECH | AVE. PINERO 1645 | CENTRAL PLAZA | | | SAN JUAN | PR | 00920 | |
| 213429 | HEART CENTER OF CHESTER | HEART CTR CHESTER CO BLDG A | 915 OLD FERN HUKK RD SU 5 | | | WEST CHESTER | PA | 19380 | |
| 213430 | HEART FAILURE CENTERS OF P R | VILLA CAPARRA EXECUTIVE | 229 CARR 2 APT 15 F | | | GUAYNABO | PR | 00966 | |
| 213431 | HEART FAILURE CENTERS OF PR | PO BOX 936 | | | | SPOKANE | WA | 99210-0936 | |
| 213432 | HEART GROUP | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 213433 | HEART OF FLORIDA MEDICAL CENTER | PO BOX 67 | | | | HAINES CITY | FL | 33845 | |
| 213434 | HEART OF FLORIDA REGIONAL MEDICAL CENTER | PO BOX 152472 | | | | IRVING | TX | 75015 2472 | |
| 663771 | HEARTBERT MEDICAL | PO BOX 31089 | | | | SAN JUAN | PR | 00929-3085 | |
| 213435 | HEARTSILL, ROBERT | ADDRESS ON FILE | | | | | | | |
| 663772 | HEATH CONSULTANTS | 9030 MONROE RD | | | | HOUSTON | TX | 77061 | |
| 663773 | HEATHER CRICHFIELD | COND EL MONTE NORTE | 175 AVE HOSTOS APT 617 | | | SAN JUAN | PR | 00918 | |
| 663774 | HEATHER J TIRADO AVILES | PUERTO REAL | 27 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 213436 | HEATHER M SEPULVEDA MORALES | ADDRESS ON FILE | | | | | | | |
| 213437 | HEATHER MARSHALL | ADDRESS ON FILE | | | | | | | |
| 795993 | HEATHERLY WALLIS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 213438 | HEATHERLY WALLIS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 663775 | HEAVENLY KIDS INC | G P O BOX 7560 | | | | PONCE | PR | 00732 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844449 | HEAVY DUTY CLEANER PROD | 135 CALLE COMERIO | | | | BAYAMON | PR | 00619 | |
| 663776 | HEAVY DUTY CLEANER PRODUCTS | 435 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 663777 | HEAVY DUTY CLEANING | URB FLAMINGO HLS | 127 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 663778 | HEAVY EQUIPMENT PARTS INC. | PO BOX 443 | | | | GUAYNABO | PR | 00657 | |
| 663779 | HEAVY PARTS CENTER INC | PO BOX 3158 | | | | BAYAMON | PR | 00960 | |
| 213439 | HEAVY TRASPORT INC | PO BOX 51864 | | | | TOA BAJA | PR | 00950 | |
| 663781 | HEBE DE LOS A CORDOVA OCASIO | ADDRESS ON FILE | | | | | | | |
| 663780 | HEBE LLAURADOR SANTOS | PO BOX 762 | | | | GUAYAMA | PR | 00785 | |
| 663782 | HEBE NILDA RIVERA MARTINEZ/TIENDA EVELYN | B 25 URB VILLA DEL CARMEN | | | | CABO ROJO | PR | 00623 | |
| 663783 | HEBE RAMIREZ CUEVAS | EXT ROOSEVET | 406 RAFAEL RAMAR | | | SAN JUAN | PR | 00918 | |
| 663784 | HEBE VEGA ROSARIO | PO BOX 721 | | | | SABANA GRANDE | PR | 00637 | |
| 213440 | HEBEE SEMIDEY DE JESUS | ADDRESS ON FILE | | | | | | | |
| 663785 | HEBEL OLMEDA VARGAS | HC 02 BOX 12546 | | | | LAJAS | PR | 00667 | |
| 213441 | HEBEN CRUZ, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 213442 | HEBEN PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 213443 | HEBEN SOTO, DROADIO | ADDRESS ON FILE | | | | | | | |
| 213444 | HEBENGONZALEZ, DROADIO | ADDRESS ON FILE | | | | | | | |
| 213445 | HEBENGONZALEZ, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 213446 | HEBER CRUZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 213447 | HEBER E HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 663786 | HEBER J GARCIA | VILLA DEL RIO | F26 CALLE 6 | | | GUAYANILLA | PR | 00656 | |
| 1606795 | Heber Properties | Urb. La Riviera | 1259 Calle 40 SE | | | San Juan | PR | 00921-2650 | |
| 663787 | HEBERLEDYS MALDONADO MARIN | ADDRESS ON FILE | | | | | | | |
| 213448 | HEBERLEDYS MALDONADO MARIN / IVU LOTO | ADDRESS ON FILE | | | | | | | |
| 663788 | HEBERTO COFRESI PABON | URB VALLE DE ANDALUCIA | 3505 CALLE LINARES | | | PONCE | PR | 00728-3132 | |
| 213449 | HEBERTO MORALES BENGOCHEA | ADDRESS ON FILE | | | | | | | |
| 663789 | HEBERTO MORALES MONTES | URB SANTA CLARA | V 4 MALAGA | | | GUAYNABO | PR | 00969 | |
| 844450 | HEBERTO R VIZCARRONDO | PO BOX 191521 | | | | SAN JUAN | PR | 00919-1521 | |
| 213450 | HEBERTO R. DE VIZCARRONDO LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 213451 | HEBERTO R. DE VIZCARRONDO LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 213452 | HEBERTO VARGAS PENA | ADDRESS ON FILE | | | | | | | |
| 213453 | HEBRON ORTIZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 213454 | HECA FARM CORP | PASEO DEL RIO 500 | BLVD DEL RIO APT 5001 | | | HUMACAO | PR | 00791 | |
| 663790 | HECBEL CORREA VAZQUEZ | URB JARDINES DEL CARIBE | 133 CALLE 17 | | | PONCE | PR | 00728 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663791 | HECDALIS VARGAS LOPEZ | BO LIMON | | | | VILLALBA | PR | 00766 | |
| 663792 | HECDIEL JHADRIAN HIRALDO ROVERA | COND LAGUNA VIEW TOWER | TORRE 1 APARTAMENTO 703 | | | SAN JUAN | PR | 00904 | |
| 213455 | HECHO EN CASA | ADDRESS ON FILE | | | | | | | |
| 663793 | HECHOS DE AMOR INC | CONDOMINIO MADRE SELVA | CALLE EBANO 1-7 APTO 801-901 | | | GUAYNABO | PR | 00968 | |
| 213456 | HECHOS DE AMOR, INC. | COND. MADRE SELVA CALLE EBARIO 1-7 APT. 801-901 | | | | GUAYNABO | PR | 00968 | |
| 213457 | HECHT MD , GARY D | ADDRESS ON FILE | | | | | | | |
| 663794 | HECIA INC | MSC 379 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 663795 | HECIRIS V VIZCARONDO SANCHEZ | URB VILLA CAROLINA | 17 - 11 CALLE 22 | | | CAROLINA | PR | 00985 | |
| 213458 | HECKSAN HEYLIGER CORTES | ADDRESS ON FILE | | | | | | | |
| 213459 | HECMAR MORALES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 213460 | HECMAR NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 663796 | HECMARELYS RIVERA GARARZA | HC 06 BOX 4336 | | | | COTTO LAUREL | PR | 00780-9505 | |
| 213461 | HECMARIE SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| 213462 | HECMARIE ZAKIRA SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |
| 213463 | HECMARY GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 213464 | HECMARY N GUADALUPE AGOSTO | ADDRESS ON FILE | | | | | | | |
| 663798 | HECMARY NIEVES ALVARADO | HC 2 BOX 6197 | | | | MOROVIS | PR | 00687 | |
| 213465 | HECNARY OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 663799 | HECNARY SANTIAGO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 213466 | HECNER SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 663800 | HECNID ESCOTTO ORTIZ | BO INGENIO | 149 D CALLE MATIAS | | | TOA BAJA | PR | 00949 | |
| 844451 | HECNIE Z GALARZA ORTIZ | URB COSTA AZUL | R8 CALLE 28 | | | GUAYAMA | PR | 00784-6777 | |
| 213467 | HECNIRIS ROSARIO DE LEON | ADDRESS ON FILE | | | | | | | |
| 663801 | HECOR INC | P O BOX 455 | | | | MAYAGUEZ | PR | 00681-0455 | |
| 663802 | HECSON OF P.R. | PO BOX 7889 | | CAROLINA | | CAROLINA | PR | 00986 | |
| 213468 | HECSOR A SERRANO DELGADO | ADDRESS ON FILE | | | | | | | |
| 663803 | HECSOR SERRANO ZAYAS | HC 1 BOX 3898 | | | | SANTA ISABEL | PR | 00757 | |
| 663804 | HECTAMARIE HUERTAS JIMENEZ | URB LOS CAOBOS | 1273 CALLE BAMBU | | | PONCE | PR | 00716 | |
| 213469 | HECTMARIE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 663805 | HECTOE F AYALA LANDRON | COND MIRAMAR 610 APT | | | | SAN JUAN | PR | 00907 | |
| 213470 | HECTOR A . HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 213472 | HECTOR A ACEVEDO GAUD | ADDRESS ON FILE | | | | | | | |
| 663854 | HECTOR A AGOSTO OTERO | PO BOX 587 | | | | CIALES | PR | 00638 | |
| 213473 | HECTOR A AGUAYO PEREZ | ADDRESS ON FILE | | | | | | | |
| 663855 | HECTOR A AGUILAR ROMERO | HC 04 BOX 45703 | | | | HATILLO | PR | 00659 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213474 | HECTOR A ALBERTORIO BLONDET | ADDRESS ON FILE | | | | | | | |
| 663856 | HECTOR A AMAYA RAMIREZ | URB PUERTO NUEVO | 1394 CALLE 20 | | | SAN JUAN | PR | 00920-2241 | |
| 663857 | HECTOR A APONTE ALEQUIN | URB JARDINES DE CASA BLASCA | 105 CALLE ROOSEVELT | | | TOA ALTA | PR | 00953 | |
| 213475 | HECTOR A AROCHO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 663858 | HECTOR A ARROYO | URB VALLE ALTO | B 11 | | | CAYEY | PR | 00736 | |
| 663859 | HECTOR A ARTIGA LORENZO | URB LA LULA | J22 CALLE 9 | | | PONCE | PR | 00730 | |
| 213476 | HECTOR A BARROS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 213477 | HECTOR A BERMUDEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 213478 | HECTOR A BETANCOURT BATERCOURT | ADDRESS ON FILE | | | | | | | |
| 213479 | HECTOR A BONILLA TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 213480 | HECTOR A CALDERON MATOS | ADDRESS ON FILE | | | | | | | |
| 663861 | HECTOR A CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 213481 | HECTOR A CANCEL NEGRON | ADDRESS ON FILE | | | | | | | |
| 213483 | HECTOR A CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| 663863 | HECTOR A COLLAZO ACEVEDO | PO BOX 54 | | | | MAUNABO | PR | 00707 | |
| 213484 | HECTOR A COLON AVILES | ADDRESS ON FILE | | | | | | | |
| 663864 | HECTOR A COLON MATOS | URB FRANCISCO OLLER | G 10 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 213485 | HECTOR A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213486 | HECTOR A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213487 | HECTOR A CORREA DIAZ | ADDRESS ON FILE | | | | | | | |
| 844452 | HECTOR A CORTES BABILONIA | PO BOX 896 | | | | ARECIBO | PR | 00613-0896 | |
| 663865 | HECTOR A CORTEZ BABILONIA | 150 CALLE DELFIN OLMO | | | | ARECIBO | PR | 00612-4637 | |
| 213489 | HECTOR A CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 213490 | HECTOR A CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 213491 | HECTOR A CRUZ MARIANI | ADDRESS ON FILE | | | | | | | |
| 663866 | HECTOR A CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 213492 | HECTOR A CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 663867 | HECTOR A DE JESUS APONTE | PARC NUEVA OLIMPO | 522 CALLE G | | | GUAYAMA | PR | 00784-4121 | |
| 663868 | HECTOR A DE JESUS BENITEZ | URB JARD DE ARECIBO | X 3 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 213493 | HECTOR A DEL RIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 213494 | HECTOR A DELIZ BARRERA | ADDRESS ON FILE | | | | | | | |
| 213495 | HECTOR A DELIZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 663869 | HECTOR A DIAZ CHARRIEZ | URB LOS ALMENDROS D 15 CALLE 4 | | | | MAUNABO | PR | 00707 | |
| 213496 | HECTOR A DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 213497 | HECTOR A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213498 | HECTOR A DILAN CARO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663870 | HECTOR A ESCALERA RAMOS | THE RESIDENCES PARQ ESCORIAL | 3502 SOUTH AVE APT 210 | | | CAROLINA | PR | 00987 | |
| 663871 | HECTOR A FEBRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 213499 | HECTOR A FELICIANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 663872 | HECTOR A FOURNIER LEON | 214 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 213500 | HECTOR A GARCIA | ADDRESS ON FILE | | | | | | | |
| 213501 | HECTOR A GARCIA MILLAN | ADDRESS ON FILE | | | | | | | |
| 213502 | HECTOR A GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 213503 | HECTOR A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 213504 | HECTOR A GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 213505 | HECTOR A GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 663808 | HECTOR A LABOY LAMBOY | URB COUNTRY CLUB | JF 54 CALLE 246 | | | CAROLINA | PR | 00902 | |
| 663873 | HECTOR A LAFUENTE MARRERO | 30 URB CALIMANO | | | | MAUNABO | PR | 00707 | |
| 663875 | HECTOR A LOPEZ MOLINA | 66 INT CALLE LICEO | | | | MAYAGUEZ | PR | 00680 | |
| 663874 | HECTOR A LOPEZ RIVERA | 35 CALLE HW SANTAELLA | | | | COAMO | PR | 00769 | |
| 213506 | HECTOR A MARMOL LANTIGUA | ADDRESS ON FILE | | | | | | | |
| 213507 | HECTOR A MARTINEZ FIGUERAS | ADDRESS ON FILE | | | | | | | |
| 663877 | HECTOR A MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 663876 | HECTOR A MARTINEZ VEGA | HC 2 BOX 46483 | | | | VEGA BAJA | PR | 00693 | |
| 213508 | HECTOR A MILLAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 213509 | HECTOR A MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 663878 | HECTOR A NEGRON PEREZ | URV VILLA SANTA | 285 CALLE 5 | | | DORADO | PR | 00646 | |
| 213510 | HECTOR A NEVAREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 663853 | HECTOR A NIN SALCEDO | ADDRESS ON FILE | | | | | | | |
| 213512 | HECTOR A OCASIO CEDENO | ADDRESS ON FILE | | | | | | | |
| 663880 | HECTOR A ORTIZ BOSCH | 43 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 663881 | HECTOR A ORTIZ COLON | URB LOMAS VERDES 2 G 28 | CALLE ELODEA | | | BAYAMON | PR | 00956 | |
| 663879 | HECTOR A ORTIZ RAMIREZ | URB JARDINES DE CAPARRA | RR 11 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 213513 | HECTOR A PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213514 | HECTOR A PEREZ GRAN | ADDRESS ON FILE | | | | | | | |
| 213515 | HECTOR A PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 213516 | HECTOR A PICHARDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 663882 | HECTOR A PINZON FREYTES | ADDRESS ON FILE | | | | | | | |
| 213517 | HECTOR A RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 663883 | HECTOR A RAMOS BAEZ | HC 01 BOX 4577 | | | | ADJUNTAS | PR | 00601 | |
| 663884 | HECTOR A RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 213518 | HECTOR A RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 663885 | HECTOR A RIVERA INS CORP | PO BOX 3128 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663886 | HECTOR A RIVERA LOPEZ | ALTS DE INTERAMERICANA | W9 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 663887 | HECTOR A RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 663888 | HECTOR A RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 663889 | HECTOR A RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 663890 | HECTOR A RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 213519 | HECTOR A RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 663891 | HECTOR A RIVERA RIVERA | COM MIRAMAR | 690-46 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 213520 | HECTOR A RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 213521 | HECTOR A RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 844453 | HECTOR A RIVERA VALENTIN | URB LA HACIENDA | AM3 CALLE 52 | | | GUAYAMA | PR | 00784-7111 | |
| 663892 | HECTOR A RODRIGUEZ ALVAREZ | PO BOX 724 | | | | MANATI | PR | 00674-0729 | |
| 213522 | HECTOR A RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 213523 | HECTOR A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 663893 | HECTOR A RODRIGUEZ PEREZ | HC 06 BOX 13914 | | | | HATILLO | PR | 00659 | |
| 213524 | HECTOR A RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 213525 | HECTOR A RODRIGUEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 663894 | HECTOR A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213526 | HECTOR A ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 663895 | HECTOR A ROSARIO OSORIO | MEDIANIA ALTA VILLA SANTOS | C2 PARCELA 50 | | | LOIZA | PR | 00772 | |
| 213527 | HECTOR A ROSARIO PLAUD | ADDRESS ON FILE | | | | | | | |
| 663809 | HECTOR A ROSARIO SANTIAGO | BO GUAVATE | 21624 CALLE APONTE | | | CAYEY | PR | 00736 | |
| 663896 | HECTOR A RUSSE BERRIOS | ADDRESS ON FILE | | | | | | | |
| 663897 | HECTOR A SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 213528 | HECTOR A SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 213529 | HECTOR A SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 663898 | HECTOR A SANTIAGO ROMERO | 221 AVE PONCE DE LEON | SUITE 1406 | | | SAN JUAN | PR | 00917-1814 | |
| 213530 | HECTOR A SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 663811 | HECTOR A SANTOS ROALES | PO BOX 372346 | | | | CAYEY | PR | 00737 | |
| 213531 | HECTOR A SERRANO DELGADO | ADDRESS ON FILE | | | | | | | |
| 663899 | HECTOR A SERRANO RIVERA | HC 02 BOX 6858 | | | | FLORIDA | PR | 00650 | |
| 213532 | Hector A Sosa Gonzalez | ADDRESS ON FILE | | | | | | | |
| 663900 | HECTOR A SOSTRE BOU | URB SIERRA BAYAMON | 1 22 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 213533 | HECTOR A SOSTRE NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 213534 | HECTOR A SOTO COLON | ADDRESS ON FILE | | | | | | | |
| 663901 | HECTOR A TORRES CALDERON | ADDRESS ON FILE | | | | | | | |
| 663902 | HECTOR A TORRES COLON | PARQUE ECUESTRE | L 15 CALLE 15 | | | CAROLINA | PR | 00987 | |
| 213535 | HECTOR A TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 213536 | HECTOR A TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 663812 | HECTOR A URDAZ HERNANDEZ | URB ESTANCIAS DE LA CEIBA | BLOQUE H NUM H-18 | | | HATILLO | PR | 00659 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663903 | HECTOR A VALENTIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 213537 | HECTOR A VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 663904 | HECTOR A VANOLLI COSTAS | 600 AVE MIRAMAR | APT 2 A | | | SAN JUAN | PR | 00907 | |
| 663905 | HECTOR A VARGAS GONZALEZ | 3374 STERLINLAKE CIR OVIEDO | | | | OVIEDO | FL | 32765 | |
| 213538 | HECTOR A VAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 844454 | HECTOR A VAZQUEZ RIVERA | PO BOX 180 | | | | JAYUYA | PR | 00664 | |
| 213539 | HECTOR A VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 663810 | HECTOR A VAZQUEZ VALLE | URB VILLA CAROLINA | 117 28 CALLE 75 | | | CAROLINA | PR | 00985 | |
| 213540 | HECTOR A VELEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 213541 | HECTOR A VELEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 663906 | HECTOR A VILLANUEVA PEREZ | P O BOX 1947 | | | | LARES | PR | 00669 | |
| 213542 | HECTOR A VILLANUEVA RUIZ | ADDRESS ON FILE | | | | | | | |
| 844455 | HECTOR A VIÑA TORO | PASEO DEL PARQUE | 52 PARQUE DEL ORIENTE ST | | | SAN JUAN | PR | 00926-6503 | |
| 213543 | HECTOR A ZAMBRANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 213544 | HÉCTOR A. LA CRUZ VARELA | LCDO. ANTONIO L. ORTIZ GILOT-ABOGADO DEMANDANTE | PO BOX 364503 | | | SAN JUAN | PR | 00936 | |
| 663907 | HECTOR A. MATOS MATOS | ADDRESS ON FILE | | | | | | | |
| 213545 | HECTOR A. MOLINA SERRANO | ADDRESS ON FILE | | | | | | | |
| 2137347 | HECTOR A. PEREZ GRAU | HECTOR A PEREZ GRAN | PO BOX 416 | | | RIO BLANCO | PR | 00744 | |
| 2163923 | HECTOR A. PEREZ GRAU | PO BOX 416 | | | | RIO BLANCO | PR | 00744 | |
| 663908 | HECTOR A. RIVAS ORTIZ | 25 CALLE DR UMPIERRE | PO BOX 1208 | | | OROCOVIS | PR | 00720 | |
| 844456 | HECTOR A. ROBLES RODRIGUEZ | PO BOX 595 | | | | FAJARDO | PR | 00738-0595 | |
| 663909 | HECTOR ABREU DELGADO | PO BOX 721 | | | | UTUADO | PR | 00641 | |
| 213546 | HECTOR ACABA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 213547 | HECTOR ACABA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 213548 | HECTOR ACEVEDO INTANTE | ADDRESS ON FILE | | | | | | | |
| 663910 | HECTOR ACEVEDO MEDINA | URB LA RAMBLA | 53 CALLE 1 | | | PONCE | PR | 00731 | |
| 663911 | HECTOR ACEVEDO MORENO | 123 CALLE MANUEL RUIZ | | | | AGUADILLA | PR | 00602 | |
| 663912 | HECTOR ACEVEDO PADILLA | GLENUCO GARDENS | DD 22 CALLE E 7 B | | | PONCE | PR | 00730 | |
| 663913 | HECTOR ACEVEDO PAGAN | ADDRESS ON FILE | | | | | | | |
| 213549 | HECTOR ACEVEDO RIGUAL | ADDRESS ON FILE | | | | | | | |
| 663914 | HECTOR ACOSTA HERNANDEZ | PO BOX 1317 | | | | GUAYAMA | PR | 00985 | |
| 663915 | HECTOR ADAMES ROMAN | 2736 CALLE LA ROMANA | | | | QUEBRADILLA | PR | 00678 | |
| 213550 | HECTOR ADAMS AMILL | ADDRESS ON FILE | | | | | | | |
| 663916 | HECTOR ADROVET MOLINA | URB VISTA VERDE | 308 CALLE PACIFICO | | | MOROVIS | PR | 00687 | |
| 213551 | HECTOR AGOSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213552 | HECTOR AGOSTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 213553 | HECTOR AIR CONDITIONING | URB MATIENZO CINTRON | 518 CALE RIAZA | | | SAN JUAN | PR | 00923-2120 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213554 | HECTOR AIR CONDITIONING INC | CALLE RIAZA 518 | MATIENZO CINTRON | | | SAN JUAN | PR | 00923 | |
| 213555 | HECTOR AIR CONDITIONING INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 213556 | HECTOR AIR CONDITIONING INC | URB VALLE ARRIBA HEIGHTS | AF 12 CALLE NISPERO | | | CAROLINA | PR | 00983 | |
| 213557 | HECTOR ALBALADEJO NIEVES | ADDRESS ON FILE | | | | | | | |
| 663917 | HECTOR ALBARRAN MALDONADO | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902-0082 | |
| 213558 | HECTOR ALBERTO RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 663918 | HECTOR ALBERTORIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 663919 | HECTOR ALDEA CARRION | ADDRESS ON FILE | | | | | | | |
| 663920 | HECTOR ALDEA MARRERO | R R 3 BOX 4790 | | | | SAN JUAN | PR | 00926 | |
| 213559 | HECTOR ALDORONDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 663921 | HECTOR ALEJANDRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 663922 | HECTOR ALEJANDRO RIVERA | PO BOX 849 | | | | GURABO | PR | 00778 | |
| 213561 | HECTOR ALEMAN / MYRTEA LUGO | ADDRESS ON FILE | | | | | | | |
| 663923 | HECTOR ALEMAN CUADRO | PO BOX 1013 | | | | DORADO | PR | 00646-1013 | |
| 663924 | HECTOR ALEMAN HUERTAS | URB LOS MAESTROS | 758 CALLE COSTAS DIAZ | | | PONCE | PR | 00717 | |
| 663925 | HECTOR ALEMAN RODRIGUEZ | HC 645 BOX 6252 | | | | TRUJILLO ALTO | PR | 00976-9747 | |
| 213562 | HECTOR ALEX QUINONES ROMAN | ADDRESS ON FILE | | | | | | | |
| 663926 | HECTOR ALMESTICA BRACERO | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 213563 | HECTOR ALMODOVAR GARCIA | ADDRESS ON FILE | | | | | | | |
| 663927 | HECTOR ALMONTE CAPELLAN | CAPARRA TERRACE | 1576 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 213564 | HECTOR ALTIERY VELEZ | ADDRESS ON FILE | | | | | | | |
| 663928 | HECTOR ALVARADO CEBALLO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 663929 | HECTOR ALVARADO GONZALEZ | P O BOX 332100 | | | | PONCE | PR | 00733 2100 | |
| 663930 | HECTOR ALVAREZ CORTES | URB LOS ROSALES II | AVE 9 3 | | | MANATI | PR | 00674 | |
| 213565 | HECTOR ALVAREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 663931 | HECTOR ALVAREZ HERNANDEZ | HC 03 BOX 6470 | | | | HUMACAO | PR | 00791 | |
| 663932 | HECTOR ALVAREZ LUGO | URB CIUDAD CENTRAL II | 527 CALLE ANGEL RIVERO MENDEZ | | | CAROLINA | PR | 00987 | |
| 663933 | HECTOR ALVAREZ MANZANET | ADDRESS ON FILE | | | | | | | |
| 213566 | HECTOR ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 663935 | HECTOR ALVAREZ PAREDES | URB JARDINES DE GURABO | 203 CALLE 10 | | | GURABO | PR | 00778 | |
| 663936 | HECTOR ALVAREZ PEGUERO | SAN AGUSTIN | 1162 CALLE GASPAR RIOS | | | SAN JUAN | PR | 00924 | |
| 663937 | HECTOR ALVAREZ ROSARIO Y/O | JARDINES DEL CARIBE | 203 CALLE 15 | | | PONCE | PR | 00731 | |
| 663813 | HECTOR ALVERIO VALENTIN | URB PARK GARDENS | 22 CALLE IGUAZO | | | SAN JUAN | PR | 00926 | |
| 663938 | HECTOR AMADO CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 663939 | HECTOR AMADOR MARTINEZ | PO BOX 1027 | | | | CAMUY | PR | 00627 | |
| 213567 | HECTOR AMBERT SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663940 | HECTOR AMELY AYALA | PARC SOLEDAD | BOX 513 CARR 342 | | | MAYAGUEZ | PR | 00680 | |
| 213568 | HECTOR AMEZQUITA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 213569 | HECTOR ANDINO ARROYO | ADDRESS ON FILE | | | | | | | |
| 663941 | HECTOR ANEUDY ORSINI PAGAN | URB LA MONSERRATE | 8 JUAN DE JESUS LOPEZ | | | JAYUYA | PR | 00664 | |
| 213570 | HECTOR ANGEL RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 663942 | HECTOR ANTONIO LABOY ARCE | ADDRESS ON FILE | | | | | | | |
| 213571 | HECTOR ANTONIO LABOY ARCE | ADDRESS ON FILE | | | | | | | |
| 663943 | HECTOR APONTE FELICIANO | URB JARDINES DE LAFAYETTE | CALLE I E-4 | | | ARROYO | PR | 00714 | |
| 663944 | HECTOR APONTE LOPEZ | BO RABANAL | BOX 2364 | | | CIDRA | PR | 00739 | |
| 663945 | HECTOR APONTE MARTINEZ | RIVER VIEW | JJ-22 CALLLE 27 | | | BAYAMON | PR | 00961 | |
| 663946 | HECTOR APONTE ORTIZ | BO OBRERO STATION | PO BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| 663947 | HECTOR APONTE Y ADA E ORTIZ | ADDRESS ON FILE | | | | | | | |
| 663948 | HECTOR ARCE ARQUITECTO | 667 AVE P DE LEON 102 | | | | SAN JUAN | PR | 00907-3201 | |
| 2175902 | HECTOR ARCE ARQUITECTOS | P.O. BOX 9480 | | | | SAN JUAN | PR | 00908 | |
| 663949 | HECTOR ARCE MORALES | HC-01 BOX 10511 | | | | GUAYANILLA | PR | 00656 | |
| 663950 | HECTOR ARCE QUINTERO | 667 AVE PONCE DE LEON SUITE 102 | | | | SAN JUAN | PR | 00907-3201 | |
| 213572 | HECTOR AREIZAGA,MARCIAL | ADDRESS ON FILE | | | | | | | |
| 844457 | HECTOR ARIEL POMALES OTERO | PO BOX 370579 | | | | CAYEY | PR | 00736-0579 | |
| 663951 | HECTOR AROCHO SOTO | ADDRESS ON FILE | | | | | | | |
| 213573 | HECTOR ARROYO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 213574 | HECTOR ARROYO MORALES | ADDRESS ON FILE | | | | | | | |
| 663952 | HECTOR ARROYO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 663953 | HECTOR ASENCIO MEDINA | URB VISTAMAR | 525 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| 213575 | HECTOR ASTACIO MANGUAL | ADDRESS ON FILE | | | | | | | |
| 213576 | HECTOR AULET RIVERA | ADDRESS ON FILE | | | | | | | |
| 663954 | HECTOR AUTO COMPRESORES | PO BOX 1172 | | | | SAN LORENZO | PR | 00754 | |
| 663955 | HECTOR AUTO PARTS/HECTOR NIEVES RODRIGUEZ | PO BOX 192 | | | | MOCA | PR | 00676 | |
| 663956 | HECTOR AVAREZ PEQUERO | SAN AGUSTIN | 1162 ALLE GASPAR RIOS | | | SAN JUAN | PR | 00924 | |
| 663958 | HECTOR AVILA POVERIET | URB CAPARRA TERRACE | 1409 CALLE4 SO | | | SAN JUAN | PR | 00921 | |
| 213577 | HECTOR AVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 213578 | HECTOR AVILES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 213579 | HECTOR AVILES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 663959 | HECTOR AVILES RAMIREZ | PO BOX 775 | | | | SAN GERMAN | PR | 00683-0775 | |
| 663960 | HECTOR AYALA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 663961 | HECTOR AYALA BELTRAN | 677 SOLAR LA DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 213580 | HECTOR AYALA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 213581 | HECTOR AYALA COLON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663962 | HECTOR AYALA LLAUGER | P O BOX 977 | | | | COROZAL | PR | 00783 | |
| 213582 | Hector Ayala Oyola | ADDRESS ON FILE | | | | | | | |
| 213583 | HECTOR AYALA OYOLA | ADDRESS ON FILE | | | | | | | |
| 663963 | HECTOR AYALA VALLE | COM PITAHAYA | SOLAR 246 | | | ARROYO | PR | 00271 | |
| 213584 | HECTOR AYALA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 663964 | HECTOR AYALA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 213585 | HECTOR B ALBA SANCHEZ HNC JOY EL CORAL | ADDRESS ON FILE | | | | | | | |
| 663965 | HECTOR B BURGOS DE ASIS | ALTURAS DE VILLA DEL REY | | | | CAGUAS | PR | 00725 | |
| 213586 | HECTOR B BURGOS DE ASIS | PO BOX 5878 | | | | CAGUAS | PR | 00726-5878 | |
| 213587 | HECTOR B CATAL COLONDRES | ADDRESS ON FILE | | | | | | | |
| 213588 | HECTOR B CRESPO BUJOSA | ADDRESS ON FILE | | | | | | | |
| 663966 | HECTOR B CRESPO QUINONES | PO BOX 925 | | | | LARES | PR | 00669 | |
| 213589 | HECTOR B FELICIANO MORALES | ADDRESS ON FILE | | | | | | | |
| 663967 | HECTOR B RIVERA NIEVES | P O BOX 8963 | | | | CAGUAS | PR | 00725 | |
| 663968 | HECTOR B VELAZQUEZ HERNANDEZ | LAS MONJAS | 167 CALLE B | | | SAN JUAN | PR | 00917 | |
| 663969 | HECTOR B. VARGAS VIDAL | COND INTER SUITE | APT 7 J ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 663814 | HECTOR BABILONIA PANZARDI | URB APOLO | 38 CALLE CLOTO | | | GUAYNABO | PR | 00969 | |
| 213590 | HECTOR BADILLO CORDERO | ADDRESS ON FILE | | | | | | | |
| 663970 | HECTOR BADILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 213591 | HECTOR BAEZ CESAREO | ADDRESS ON FILE | | | | | | | |
| 213592 | HECTOR BAEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 213593 | HECTOR BAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 663971 | HECTOR BAEZ MORA | URB SAN TOMAS | D 2 CALLE C | | | PONCE | PR | 00734 | |
| 663972 | HECTOR BAEZ VALENTIN | C 1 PARCEL 452 LA CENTRAL | | | | CANOVANAS | PR | 00729 | |
| 213595 | HECTOR BALAGUER ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 663973 | HECTOR BALBUENA VARGAS | COND LAGUNA GDNS | 1 APT 1 J | | | CAROLINA | PR | 00979 | |
| 213596 | HECTOR BARRETO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213597 | HECTOR BARTOLEMEI REGUERA | ADDRESS ON FILE | | | | | | | |
| 213598 | HECTOR BELTRAN CINTRON | ADDRESS ON FILE | | | | | | | |
| 663974 | HECTOR BELTRES | 1085 C/ PADRE CAPUCHINO | | | | SAN JUAN | PR | 00925 | |
| 663975 | HECTOR BERMUDEZ CAINS | URB ENCANTADA | MONTECILLO 1 BOX 201 | | | TRUJILLO ALTO | PR | 00976 | |
| 663976 | HECTOR BERMUDEZ MARTINEZ | P O BOX 1696 | | | | GUAYAMA | PR | 00785 | |
| 213599 | HECTOR BERMUDEZ MARTIONEZ | ADDRESS ON FILE | | | | | | | |
| 213600 | HECTOR BERMUDEZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 213601 | HECTOR BERNARDO | ADDRESS ON FILE | | | | | | | |
| 213602 | HECTOR BERRIOS | ADDRESS ON FILE | | | | | | | |
| 213603 | Hector Berrios Colón | ADDRESS ON FILE | | | | | | | |
| 663977 | HECTOR BERRIOS DIAZ | VILLA CAROLINA | 17-16 CALLE 22 | | | CAROLINA | PR | 00985 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213604 | HECTOR BERRIOS GARCIA Y OTROS | RAFAEL ZAYAS COLÓN | MARGINAL PASEO FAGOT | BLVD MIGUEL A. POU1488 SUITE 1 | | Ponce | PR | 00716 | |
| 213605 | HECTOR BERRIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 2175382 | HECTOR BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213606 | HECTOR BERRIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 663978 | HECTOR BERROCALES RAMOS | PO BOX 1619 | | | | GUANICA | PR | 00653 | |
| 663979 | HECTOR BETANCOURT | HC 645 BOX 8043 | | | | TRUJILLO ALTO | PR | 00976 | |
| 213607 | HECTOR BEZAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 663980 | HECTOR BLADUELL VIERA | PARADA 26 | 469 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 213608 | HECTOR BLANCHERO DBA HG PARTY RENTAL | URB VALLE HERMOSO ABAJO | SO22 CALLE LIMA | | | HORMIGUERO | PR | 00660 | |
| 663981 | HECTOR BLONDET TEXIDOR | URB DOS PINOS | 826 CALLE VESTA | | | SAN JUAN | PR | 00923 | |
| 663815 | HECTOR BONET GUTIERREZ | PO BOX 809 | | | | BARCELONETA | PR | 00617 | |
| 663982 | HECTOR BONILLA FIGUEROA | URB PUERTO NUEVO | 1200 CALLE CARDENIA | | | SAN JUAN | PR | 00920 | |
| 213609 | HECTOR BONILLA GALLOZA | ADDRESS ON FILE | | | | | | | |
| 213610 | HÉCTOR BONILLA GOMEZ | LCDO. RUBEN E.GUZMAN TORRES | URB. JOSE | DELGADO AVE | TROCHE U-8 | CAGUAS | PR | 00725 | |
| 663983 | HECTOR BONILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 213611 | HECTOR BORIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 663984 | HECTOR BORRERO MEDINA | HC 02 BOX 15491 | | | | ARECIBO | PR | 00612 | |
| 213612 | HECTOR BRAVO PINOS DE OTONO ZENO GANDIA | ADDRESS ON FILE | | | | | | | |
| 663985 | HECTOR BRITO APONTE | FAIR VIEW | 1901 CALLE 46 | | | SAN JUAN | PR | 00926 | |
| 213613 | HECTOR BRITO DIAZ | ADDRESS ON FILE | | | | | | | |
| 663986 | HECTOR BRULL CESTERO | ADDRESS ON FILE | | | | | | | |
| 213614 | HECTOR BRUNET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213615 | HECTOR BRUNET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213616 | HECTOR BRUNO BONILLA | ADDRESS ON FILE | | | | | | | |
| 213617 | HECTOR BRUNO ROMAN | ADDRESS ON FILE | | | | | | | |
| 213618 | HECTOR BURGOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 663987 | HECTOR BURGOS CRUZ | PO BOX 2209 | | | | AGUADILLA | PR | 00605 | |
| 663988 | HECTOR BURGOS DE JESUS | 3 URB JOSE P H HERNANDEZ | | | | RIO GRANDE | PR | 00745 | |
| 663989 | HECTOR BURGOS FIGUEROA | URB VISTA BELLA | K 16 C/ 8 | | | BAYAMON | PR | 00956 | |
| 663990 | HECTOR BURGOS LASANTA | 118 BO PATRON | | | | MOROVIS | PR | 00687 | |
| 213619 | HECTOR BURGOS REYES | ADDRESS ON FILE | | | | | | | |
| 213620 | HECTOR BUS LINE INC | P O BOX 1383 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663991 | HECTOR BUSIGO MARTINEZ | URB SAN ANTONIO | 86 CALLE 1 | | | AGUAS BUENAS | PR | 00703 | |
| 663992 | HECTOR C AMARO ACEVEDO | 267 PATRICIO CORA | | | | CAYEY | PR | 00736 | |
| 663993 | HECTOR C COLON SERRANO | HERMANAS DAVILA | K 22 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 663994 | HECTOR C HORTA ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 213621 | HECTOR C LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 213622 | HECTOR C MORALES REYES | ADDRESS ON FILE | | | | | | | |
| 213623 | HECTOR C PENEDO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 663995 | HECTOR C REYES LOPEZ | RR5 BOX 4999 SUITE 144 | | | | BAYAMON | PR | 00956 | |
| 663996 | HECTOR C ROSARIO | PO BOX 10000 SUITE 210 | | | | CANOVANAS | PR | 00729 | |
| 844458 | HECTOR C RUIZ MERCADO | BO LARES | HC 2 BOX 5073 | | | LARES | PR | 00669 | |
| 213624 | HECTOR C VELAZQUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 213625 | HECTOR C VELAZQUEZ CALES | ADDRESS ON FILE | | | | | | | |
| 213626 | HECTOR C. ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 213627 | HECTOR C. ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 663997 | HECTOR C. ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 663998 | HECTOR CABA GONZALEZ | PO BOX 202 | | | | ADJUNTAS | PR | 00601 | |
| 663999 | HECTOR CABALLERO | P O BOX 7682 | | | | PONCE | PR | 00737 | |
| 213628 | HÉCTOR CABALLERO GONZÁLEZ | LCDO. JAIME A. PICÓ MUÑOZ | AEELA/ DIVISION DE SERVICIOS LEGALES PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 664000 | HECTOR CABALLERO SANCHEZ | HC 02 BOX 7410 | | | | CAMUY | PR | 00627 | |
| 213629 | HECTOR CABAN ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 213630 | HECTOR CABAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 213631 | HECTOR CABAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| 213632 | HECTOR CABAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 664001 | HECTOR CABAN RUIZ | URB VISTAMAR | 524 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| 664002 | HECTOR CABAN VEGA | PO BOX 235 | | | | AGUADA | PR | 00602 | |
| 213634 | HECTOR CABRERA CEDENO | ADDRESS ON FILE | | | | | | | |
| 213633 | HECTOR CABRERA CEDENO | ADDRESS ON FILE | | | | | | | |
| 664003 | HECTOR CABRERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 664004 | HECTOR CALDERON | ADDRESS ON FILE | | | | | | | |
| 213636 | HECTOR CALDERON ARROYO | ADDRESS ON FILE | | | | | | | |
| 664005 | HECTOR CALDERON TORRES | LOIZA VALLEY | B 94 CALLE GLADIOLA | | | CANOVANAS | PR | 00729 | |
| 664006 | HECTOR CALDERON ZAMBRANA | LA TROCHA 195 CALLE ROBLE | | | | VEGA BAJA | PR | 00693 | |
| 664007 | HECTOR CAMACHO DE JESUS | PO BOX 1106 | | | | SALINAS | PR | 00751 | |
| 213637 | HECTOR CAMACHO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 664008 | HECTOR CAMACHO RAMOS | C/O HILDA O' NEILL | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 664009 | HECTOR CAMACHO RAMOS | URB MADRID B 2 | | | | HUMACAO | PR | 00791 | |
| 664010 | HECTOR CANALES | PO BOX 2694 | | | | SAN JUAN | PR | 00902-2694 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213638 | HECTOR CANALES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 664011 | HECTOR CANALES GARCIA | BOX 30600 BUZON 294 | | | | CANOVANAS | PR | 00729 | |
| 213639 | HECTOR CANCEL NUNEZ | ADDRESS ON FILE | | | | | | | |
| 664012 | HECTOR CANCEL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 664013 | HECTOR CANDELARIA ANDUJAR | URB VEGAS DE FLORIDA | D 16 | | | FLORIDA | PR | 00650 | |
| 664014 | HECTOR CANDELARIO CARO | PARQUE SAN AGUSTIN APT 24 | CALLE GUAYANILLA 501 | | | SAN JUAN | PR | 00923 | |
| 213640 | HECTOR CANMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 664015 | HECTOR CANS RIVERA | ADDRESS ON FILE | | | | | | | |
| 213641 | Hector Caquias Morales | ADDRESS ON FILE | | | | | | | |
| 2175723 | HECTOR CARABALLO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 213642 | HECTOR CARABALLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 664016 | HECTOR CARABALLO VELEZ | PO BOX 7631 | | | | SAN JUAN | PR | 00916 | |
| 213643 | HECTOR CARBIA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 664018 | HECTOR CARDONA | PO BOX 21077 | | | | SAN JUAN | PR | 00928 | |
| 664017 | HECTOR CARDONA | PO BOX 354 | | | | AGUAS BUENAS | PR | 00703 | |
| 664019 | HECTOR CARDONA CRUZ | BOX 567 | | | | AGUAS BUENAS | PR | 00703 | |
| 844459 | HECTOR CARDONA CRUZ | PO BOX 567 | | | | AGUAS BUENAS | PR | 00703-0567 | |
| 664020 | HECTOR CARDONA GRAJALES | HC 2 BOX 24522 | | | | AGUADILLA | PR | 00603 | |
| 664021 | HECTOR CARDONA LOPEZ | PO BOX 354 | | | | AGUAS BUENAS | PR | 00703 | |
| 664022 | HECTOR CARDONA SALAS | BO HOYAMALA SECTOR TOSQUERO | HC 01 BUZON 10198 | | | SAN SEBASTIAN | PR | 00685 | |
| 664023 | HECTOR CARDONA SANTANA | HC 80 6770 | | | | DORADO | PR | 00646 | |
| 844460 | HECTOR CARRADERO TORRES | PO BOX 1371 | | | | CAGUAS | PR | 00726 | |
| 213644 | HECTOR CARRADERO TORRES | VILLA DEL CARMEN | O 30 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| 664024 | HECTOR CARRASCO SANTIAGO | HC 40 BOX 43148 | | | | SAN LORENZO | PR | 00754 | |
| 213645 | HECTOR CARRASQUILLO LAPORTE | ADDRESS ON FILE | | | | | | | |
| 213646 | HECTOR CARRASQUILLO RODRIGUEZ | HACIENDA SAN JOSE | VIA CAMPINA 453 | | | CAGUAS | PR | 00725 | |
| 664026 | HECTOR CARRASQUILLO RODRIGUEZ | HC 01 BOX 11708 | BO CARRUZO | | | CAROLINA | PR | 00985 | |
| 664025 | HECTOR CARRASQUILLO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 664027 | HECTOR CARRASQUILLO ZAYAS | P O BOX 7804 | | | | CAGUAS | PR | 00926 | |
| 664028 | HECTOR CARRAU MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 213647 | HECTOR CARRERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 664029 | HECTOR CARRERAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 213648 | HECTOR CARRERAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 213649 | HECTOR CARRION GUZMAN | ADDRESS ON FILE | | | | | | | |
| 664030 | HECTOR CARRION MEDINA | VICTOR ROJA I | 27 CALLE ATOCHA | | | ARECIBO | PR | 00612 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664031 | HECTOR CARTAGENA GERENA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 213651 | HECTOR CARTAGENA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 664032 | HECTOR CASTILLO FELIX | P O BOX 5044 | | | | CAROLINA | PR | 00984 | |
| 664033 | HECTOR CASTILLO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 213652 | HECTOR CASTILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 664034 | HECTOR CASTILLO MORRAZANI | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 664035 | HECTOR CASTRO | HC 04 BOX 556 | | | | CAGUAS | PR | 00725 | |
| 213653 | HECTOR CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 213654 | HECTOR CASTRO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 664036 | HECTOR CASTRO VAZQUEZ | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 213655 | HECTOR CATERING SERV / HECTOR PEREZ CRUZ | VILLA GERENA CALLE ARCANGEL #305 | | | | MAYAGUEZ | PR | 00680 | |
| 664037 | HECTOR CATERING SERVICES | PO BOX 139 | | | | LAS MARIAS | PR | 00670 | |
| 664038 | HECTOR CATERING SERVICES | RIO HONDO | 305 CALLE ALCONGIL | | | MAYAGUEZ | PR | 00680 | |
| 213656 | HECTOR CATERING SERVICES | URB VILLA SULTANERA | 891 EDIF IRIZARRY | | | MAYAGUEZ | PR | 00680-7031 | |
| 213657 | HECTOR CATERING SERVICES | VILLA GERENA | CALLE ARCANGEL 305 | RIO HONDO | | MAYAGUEZ | PR | 00680 | |
| 213658 | HECTOR CATERING SERVICES | VILLA GERENA C/ ARCANGEL #305 | RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 664039 | HECTOR CENTENO BENZORT | ALT DE MONTE BRISAS | AF 13 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 664040 | HECTOR CEPEDA | PO BOX 343 | | | | LOIZA | PR | 00772 | |
| 664041 | HECTOR CEPERO MORALES | HC 01 BOX 9326 | | | | HATILLO | PR | 00659 | |
| 213659 | HECTOR CERRA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 213660 | HECTOR CERRA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 213661 | HECTOR CHACON GRAULAU | ADDRESS ON FILE | | | | | | | |
| 664042 | HECTOR CHACON GRAULAU | ADDRESS ON FILE | | | | | | | |
| 664043 | HECTOR CHAPARRO BADILLO | P O BOX 1062 | | | | RINCON | PR | 00677 | |
| 213662 | HECTOR CINTRON APONTE | ADDRESS ON FILE | | | | | | | |
| 664044 | HECTOR CINTRON PACHECO | P.O. BOX 1411 | | | | YAUCO | PR | 00698 | |
| 213663 | HECTOR CINTRON PINERO | ADDRESS ON FILE | | | | | | | |
| 213664 | HECTOR CINTRON PRINCIPE | ADDRESS ON FILE | | | | | | | |
| 664045 | HECTOR CINTRON TORRES | P O BOX 247 | | | | TOA ALTA | PR | 00954 | |
| 213665 | HECTOR CINTRON TORRUELA | ADDRESS ON FILE | | | | | | | |
| 213666 | HECTOR CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 664046 | HECTOR CLAVELL SANTIAGO | URB JARD DEL CARIBE | NN 14 CALLE 40 | | | PONCE | PR | 00731 | |
| 664047 | HECTOR CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 664048 | HECTOR CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 664049 | HECTOR CLEMENTE DELGADO | ADDRESS ON FILE | | | | | | | |
| 664050 | HECTOR COLLAZO | P O BOX 472 | | | | LOIZA | PR | 00772 | |
| 664051 | HECTOR COLLAZO COLLAZO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664052 | HECTOR COLLAZO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 213667 | HECTOR COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 664053 | HECTOR COLON / SUP EL FLAMBOYAN | BOX 78 | | | | ANGELES | PR | 00611 | |
| 213668 | HECTOR COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 213669 | HECTOR COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 213670 | HECTOR COLON DIAZ/ GEORGINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 213671 | HECTOR COLON JORDAN | ADDRESS ON FILE | | | | | | | |
| 664055 | HECTOR COLON LOPEZ | HC 3 BOX 9653 | | | | LARES | PR | 00669 | |
| 664056 | HECTOR COLON LUGO | ADDRESS ON FILE | | | | | | | |
| 213672 | HECTOR COLON LUGO | ADDRESS ON FILE | | | | | | | |
| 213673 | HECTOR COLON NAVARRO | ADDRESS ON FILE | | | | | | | |
| 213674 | HECTOR COLON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 213675 | HECTOR COLON OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 664057 | HECTOR COLON OQUENDO | PO BOX 753 | | | | UTUADO | PR | 00641 | |
| 213676 | HECTOR COLON ROLDAN | ADDRESS ON FILE | | | | | | | |
| 664058 | HECTOR COLON SANCHEZ | 60 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 664059 | HECTOR COLON SANTIAGO | PARCELA FALU | 164 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 213677 | HECTOR COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 213678 | HECTOR COLON VEGA ( ROSARIO & ROSARIO) | ADDRESS ON FILE | | | | | | | |
| 664060 | HECTOR COLON VELAZQUEZ | PO BOX 2052 | | | | TRENTON | PR | 32693 | |
| 213679 | HECTOR CONDE LEON | ADDRESS ON FILE | | | | | | | |
| 664061 | HECTOR CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 664062 | HECTOR CONTRERAS ARROYO | ADDRESS ON FILE | | | | | | | |
| 844461 | HECTOR CONTRERAS CORREA | PO BOX 330 | | | | TOA ALTA | PR | 00954-0330 | |
| 664063 | HECTOR CONTY CABAN | BO PALMAR | HC 02 BOX 6902 | | | AGUADILLA | PR | 00603 | |
| 213680 | HECTOR CONTY MARCIAL | ADDRESS ON FILE | | | | | | | |
| 664064 | HECTOR CORA | ADDRESS ON FILE | | | | | | | |
| 213682 | HECTOR CORA MORET | ADDRESS ON FILE | | | | | | | |
| 213683 | HECTOR CORA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 664065 | HECTOR CORDERO QUIÑONES | URB STA ROSA | 48-J2 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 664066 | HECTOR CORDERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 664067 | HECTOR CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| 664068 | HECTOR CORIANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 213686 | HECTOR CORREA | ADDRESS ON FILE | | | | | | | |
| 664069 | HECTOR CORREA DIAZ | VILLA DEL PARQUE ESCORIAL | EDIF G APT 1707 | | | CAROLINA | PR | 00982 | |
| 664070 | HECTOR CORREA DOMINGUEZ | URB LOIZA VALLEY | 2968 CALLE ALMENDRO | | | CANOVANAS | PR | 00729 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213687 | HECTOR CORREA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 213688 | HECTOR CORREA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 213690 | HECTOR CORREA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 213691 | HECTOR CORREA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 213692 | HECTOR CORREA ROSA | ADDRESS ON FILE | | | | | | | |
| 213693 | Hector Correa Santiago | ADDRESS ON FILE | | | | | | | |
| 213694 | HECTOR CORTES H/N/C MUEBLERIA LA TUYA | ADDRESS ON FILE | | | | | | | |
| 213695 | HECTOR CORTES TORRES | ADDRESS ON FILE | | | | | | | |
| 213696 | HECTOR CORTES VARGAS | ADDRESS ON FILE | | | | | | | |
| 664071 | HECTOR COTTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 213697 | HECTOR CRESPO /DBA/ NEUMATICOS PITY | PO BOX 925 | | | | LARES | PR | 00669 | |
| 213698 | HECTOR CRESPO CORREA | ADDRESS ON FILE | | | | | | | |
| 664072 | HECTOR CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 213699 | HECTOR CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 664073 | HECTOR CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 213700 | HECTOR CRUZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 213701 | HECTOR CRUZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 664074 | HECTOR CRUZ COLON | URB VILLA SAN ANTON | Q 11 CALLE LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| 664075 | HECTOR CRUZ GUZMAN | PO BOX 427 | | | | QUEBRADILLAS | PR | 00678 | |
| 664076 | HECTOR CRUZ MARRERO | A 18 CALLE PEDRO PABLO COLON | | | | COAMO | PR | 00769 | |
| 664077 | HECTOR CRUZ PAGAN | URB EL MADRIGAL | M 7 CALLE 12 | | | PONCE | PR | 00731 | |
| 664078 | HECTOR CRUZ PEREZ Y CARMEN LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 664079 | HECTOR CRUZ RAMOS | BO OBRERO 1060 | CALLE CRUZ ROJA | | | ARECIBO | PR | 00612 | |
| 664080 | HECTOR CRUZ ROMAN | PO BOX 194824 | | | | SAN JUAN | PR | 00919 | |
| 664081 | HECTOR CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 663816 | HECTOR CRUZ Y ANGEL L CRUZ | RR 2 BOX 755 | | | | SAN JUAN | PR | 00926 | |
| 213703 | HECTOR CRUZ Y MICHELLE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 213704 | HECTOR CUADRADO TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 213705 | HECTOR CUADRO RUIZ | ADDRESS ON FILE | | | | | | | |
| 213706 | HECTOR CUBA RIVERA | ADDRESS ON FILE | | | | | | | |
| 213707 | HECTOR D ACEVEDO SALINAS | ADDRESS ON FILE | | | | | | | |
| 213708 | HECTOR D BARVIEVA TORRES | ADDRESS ON FILE | | | | | | | |
| 213709 | HECTOR D BARVIEVA TORRES | ADDRESS ON FILE | | | | | | | |
| 664082 | HECTOR D BERNARDY VIDAL | PO BOX 372846 | | | | CAYEY | PR | 00737 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213710 | HECTOR D BURGOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 213711 | HECTOR D CORREA COLON | ADDRESS ON FILE | | | | | | | |
| 213712 | HECTOR D DAVILA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 664083 | HECTOR D DAVILA PEREZ | 3 ALTO DEL CABRO | | | | MANATI | PR | 00674 | |
| 664084 | HECTOR D FRANCES BETANCOURT | PO BOX 891 | | | | TRUJILLO ALTO | PR | 00976 | |
| 664085 | HECTOR D JIMENEZ GARCIA | P O BOX 1236 | | | | CIALES | PR | 00638 | |
| 213714 | HECTOR D LOPEZ RIJOS | ADDRESS ON FILE | | | | | | | |
| 664086 | HECTOR D LOPEZ SEGUI | BOX 733 | | | | AGUADA | PR | 00602 | |
| 664087 | HECTOR D MARIN ALVAREZ | HC 1 BOX 3844 | | | | UTUADO | PR | 00641 | |
| 664088 | HECTOR D MELENDEZ CUBERO | D 13 CALLE 1 URB SAN FRANCISCO | | | | HUMACAO | PR | 00791 | |
| 213715 | HECTOR D MOJICA SANTANA | ADDRESS ON FILE | | | | | | | |
| 213716 | HECTOR D MONGE CALVO | ADDRESS ON FILE | | | | | | | |
| 664089 | HECTOR D MORALES LOPEZ | SANTA CLARA | 192 CALLE C | | | PONCE | PR | 00731 | |
| 213717 | HECTOR D MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 213718 | HECTOR D MUNOZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 844462 | HECTOR D NIEVES VAZQUEZ | PANORAMA ESTATE | C 41 STREET 1 | | | BAYAMON | PR | 00957 | |
| 664090 | HECTOR D ORTIZ MONTESINO | URB MONTECASINO | A29 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 | |
| 664091 | HECTOR D ORTIZ TORRES | HC 2 BOX 6885 | | | | BARRANQUITAS | PR | 00794 | |
| 664092 | HECTOR D PELLOT COLON | CARIBE GARDENS | 11 CALLE VIOLETA | | | CAGUAS | PR | 00725 | |
| 213719 | HECTOR D PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 664093 | HECTOR D PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 664094 | HECTOR D PEREZ TORRES | COND EL MONTE SUR APT G | 505 AVE HOSTOS | | | SAN JUAN | PR | 00918-3005 | |
| 213720 | HECTOR D PINEIRO ROSADO | ADDRESS ON FILE | | | | | | | |
| 664095 | HECTOR D RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 213721 | HECTOR D RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 844463 | HECTOR D RIVERA CASTRO Y/O HUMACAO GLASS | PO BOX 814 | | | | HUMACAO | PR | 00792-0814 | |
| 213722 | HECTOR D RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 213723 | HECTOR D RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 664096 | HECTOR D RIVERA ROSADO | P O BOX 1012 | | | | BARRANQUITAS | PR | 00794 | |
| 664097 | HECTOR D ROBLES PLAZA | HC 1 BOX 3505 | | | | ADJUNTAS | PR | 00601 | |
| 664098 | HECTOR D ROSSY | PO BOX 51906 | | | | TOA BAJA | PR | 00950-1906 | |
| 213724 | HECTOR D RUIZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 213725 | HECTOR D RUIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 664099 | HECTOR D RUSSE DE LEON | URB MONTE MAYOR | 513 CALLE CARPINTERO | | | DORADO | PR | 00646-9448 | |
| 664100 | HECTOR D SANTANA GUERRERO | HC 01 BOX 3618 | | | | VILLALBA | PR | 00766 | |
| 664101 | HECTOR D SANTANA RODRIGUEZ | VISTA ALEGRE | 77 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 664102 | HECTOR D SANTIAGO RODRIGUEZ | BRISAS DE TORTUGUERO | BC CALLE RIO BAIROA | | | VEGA BAJA | PR | 00693 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213726 | HECTOR D SENQUIZ EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| 664103 | HECTOR D TORRES PRATTS | BORINQUEN GARDENS | COND SKY TOWER III APTO 19 B | | | SAN JUAN | PR | 00926 | |
| 664104 | HECTOR D VARGAS RUPERTO | URB ALTURAS DE MAYAGUEZ | 925 TORRECILLAS | | | MAYAGUEZ | PR | 00682-6223 | |
| 213728 | HECTOR D VELAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 664105 | HECTOR D. CORREA COLON | ADDRESS ON FILE | | | | | | | |
| 664106 | HECTOR D. MAYOSET CARDONA | C/O DEPARTAMENTO DE SALUD | APARTADO 11398 | | | SAN JUAN | PR | 00910-1398 | |
| 2174769 | HECTOR D. PEREZ | G505 EL MONTE SUR | 145 AVE DE HOSTOS | | | SAN JUAN | PR | 00918-3005 | |
| 664107 | HECTOR DAVID APONTE CABRERA | P O BOX 2400 SUITE 122 | | | | TOA BAJA | PR | 00951 | |
| 213729 | HECTOR DAVID CONCEPCION RIVERA | ADDRESS ON FILE | | | | | | | |
| 664108 | HECTOR DAVID RIOS ORTIZ | PO BOX 403 | | | | BARRANQUITAS | PR | 00794 | |
| 664109 | HECTOR DAVID SANCHEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 213730 | HECTOR DAVILA AYALA | ADDRESS ON FILE | | | | | | | |
| 213731 | HECTOR DAVILA COLON | ADDRESS ON FILE | | | | | | | |
| 664110 | HECTOR DAVILA COLON | ADDRESS ON FILE | | | | | | | |
| 664111 | HECTOR DAVILA PE | URB VILLA CAPARRA | H34 | | | GUAYNABO | PR | 00966 | |
| 664112 | HECTOR DAVILA PIZARRO | P O BOX 1103 | | | | GUAYNABO | PR | 00970 | |
| 664113 | HECTOR DAVILA TORRES | PO BOX 2473 | | | | BAYAMON | PR | 00960 | |
| 664114 | HECTOR DAVILA VELEZ | ADDRESS ON FILE | | | | | | | |
| 664115 | HECTOR DE HOYOS FERRER | 96 CALLE CIARA DEL NORTE | | | | VEGA BAJA | PR | 00693 | |
| 664116 | HECTOR DE JESUS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 664117 | HECTOR DE JESUS CANCEL | ADDRESS ON FILE | | | | | | | |
| 664118 | HECTOR DE JESUS DEL VALLE | PO BOX 2896 | | | | GUAYAMA | PR | 00785 | |
| 213732 | HECTOR DE JESUS GONZALEZ | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 664119 | HECTOR DE JESUS GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 213733 | HECTOR DE JESUS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 213734 | HECTOR DE JESUS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 664120 | HECTOR DE JESUS OTERO | P O BOX 224 | | | | CIALES | PR | 00638 | |
| 213735 | HECTOR DE JESUS PARRILLA | ADDRESS ON FILE | | | | | | | |
| 664121 | HECTOR DE JESUS PAZ | ESTANCIAS DEL RIO | 18 CALLE CEIBA | | | CANOVANAS | PR | 00729 | |
| 664122 | HECTOR DE JESUS PEREZ | PO BOX 217 | | | | CAROLINA | PR | 00986 | |
| 664123 | HECTOR DE JESUS PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 213736 | HECTOR DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2174833 | HECTOR DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 213737 | HECTOR DE JESUS SANTOS | ADDRESS ON FILE | | | | | | | |
| 213738 | HECTOR DE LEON MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664124 | HECTOR DEDOS SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 664125 | HECTOR DEL CASTILLO | URB SAN MARTIN | 1363 CALLE OLGA ESPERANZA | | | SAN JUAN | PR | 00924 | |
| 213739 | HECTOR DEL VALLE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 664126 | HECTOR DEL VALLE MARTINEZ | VILLA BLANCA EXT SAN ANTONIO | M 29 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 213740 | HECTOR DELGADO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 664127 | HECTOR DELGADO CRUZ | URB LEVITTOWN HW 14 | CALLE DOMINGO DELGADO | | | TOA BAJA | PR | 00949 | |
| 664128 | HECTOR DELGADO DE CHOUDENS | P O BOX 133 | | | | ARROYO | PR | 00714 | |
| 664129 | HECTOR DELGADO DE LEON | 1011 AVE MIRAMAR | | | | ARECIBO | PR | 00613 | |
| 664130 | HECTOR DELGADO OSORIO | URB PARK GARDENS A | 49 CALLE SABATINI | | | SAN JUAN | PR | 00926 | |
| 664131 | HECTOR DELGADO RODRIGUEZ | OFICINA 201 | 351 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 213741 | HECTOR DELGADO RODRIGUEZ | URB VILLA FONTANA | 4 AN4 VIA 31 | | | CAROLINA | PR | 00983 | |
| 664132 | HECTOR DESPIAU RIVERA | URB SAN FELIPE C 8 K 6 | | | | ARECIBO | PR | 00612 | |
| 664133 | HECTOR DIAZ ANAYA | A 17 VILLA ROSA II | | | | GUAYAMA | PR | 00784 | |
| 664134 | HECTOR DIAZ CASTILLO | CAMPO ALEGRE | B 7 CALLE LAUREL | | | BAYAMON | PR | 00956 | |
| 664135 | HECTOR DIAZ DIAZ | PO BOX 11855 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-3855 | |
| 664136 | HECTOR DIAZ FERNANDEZ | PO BOX 10436 | | | | PONCE | PR | 00732 | |
| 664137 | HECTOR DIAZ FIGUEROA | EXT PUNTA PALMA | 366 CALLE 7 | | | BARCELONETA | PR | 00617 | |
| 844464 | HECTOR DIAZ FONTANEZ | PO BOX 858 | | | | COMERIO | PR | 00782 | |
| 213742 | HECTOR DIAZ GERENA | ADDRESS ON FILE | | | | | | | |
| 664138 | HECTOR DIAZ MENDEZ | COND MELLIYAN | APT 1204 | | | SAN JUAN | PR | 00921 | |
| 664139 | HECTOR DIAZ NAZARIO | P O BOX 483 | | | | LAJAS | PR | 00667 | |
| 664140 | HECTOR DIAZ OLMO | PO BOX 364426 | | | | SAN JUAN | PR | 00936-4436 | |
| 663817 | HECTOR DIAZ QUIꞲONES | PO BOX 992 | | | | SANTA ISABEL | PR | 00757 | |
| 213743 | HECTOR DIAZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 664142 | HECTOR DIAZ RODRIGUEZ | 2037 BENITO FEIJO | | | | SAN JUAN | PR | 00926 | |
| 664141 | HECTOR DIAZ RODRIGUEZ | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 213744 | HECTOR DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 664143 | HECTOR DIEGO SERRANO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 664144 | HECTOR DOMENECH VALLE | ADDRESS ON FILE | | | | | | | |
| 213746 | HECTOR DOMINGO UJAQUE | ADDRESS ON FILE | | | | | | | |
| 664146 | HECTOR DOMINGUEZ FEBRES | BO. BARRAZAS | CARR. 853 K.M. 6.4 | | | CAROLINA | PR | 00981 | |
| 664145 | HECTOR DOMINGUEZ FEBRES | PO BOX 159 | | | | CAROLINA | PR | 00986 | |
| 213747 | HECTOR DONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 664147 | HECTOR E APONTE MARRERO | URB EL SE¨ORIAL | 2062 CALLE GANIVET | | | SAN JUAN | PR | 00926 | |
| 664148 | HECTOR E AVELLANET | ADDRESS ON FILE | | | | | | | |
| 664149 | HECTOR E BAEZ CLAUDIO | HC 5 BOX 7380 | | | | GUAYNABO | PR | 00971-9593 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664150 | HECTOR E BETANCOURT DBA JB TROPHIES | VILLA CLEMENTINA | C 9 CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 664151 | HECTOR E BETANCOURT DBA TROPHIES INC | VILLA CLEMENTINA | C 9 CAMINO ALEJANDRO | | | GUAYNABO | PR | 00969 | |
| 213748 | HECTOR E BIRD CAMP | PO BOX 191025 | | | | SAN JUAN | PR | 00919 | |
| 213749 | HECTOR E CABALLERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 213750 | HECTOR E CANDELARIA LASALLE | ADDRESS ON FILE | | | | | | | |
| 664152 | HECTOR E COLLAZO ALICEA | ESTACIAS DE TORTUGUERO | 607 CALLE TURIN | | | VEGA BAJA | PR | 00693 | |
| 664153 | HECTOR E COLON RODRIGUEZ | BO LE GUISAMOS | CARR 108 KM 6 4 INT | | | MAYAGUEZ | PR | 00709 | |
| 213751 | HECTOR E CRUZ AVILES | ADDRESS ON FILE | | | | | | | |
| 664154 | HECTOR E CRUZ MONTALVO | H C 2 BOX 7416 | | | | CIALES | PR | 00638 9717 | |
| 213752 | HECTOR E CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 213753 | HECTOR E DAVILA VINCENTY | ADDRESS ON FILE | | | | | | | |
| 213754 | HECTOR E DELGADO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 213755 | HECTOR E DIAZ DE JESUS | PARQUE DEL MONTE 2 | CC 16 CALLE AGUEYBANA | | | CAGUAS | PR | 00727-7714 | |
| 664155 | HECTOR E DIAZ DE JESUS | URB PARQUE DEL MONTE | CC 16 CALLE AGUEYBANA | | | CAGUAS | PR | 00725 | |
| 213756 | HECTOR E FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 664156 | HECTOR E GALLOZA RIVERA | HC 3 BOX 32562 | | | | AGUADA | PR | 00602 | |
| 664157 | HECTOR E HERNANDEZ TORRES | PO BOX 331 | | | | LARES | PR | 00669 | |
| 213757 | HECTOR E JIMENEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 664158 | HECTOR E LEON BALINES | HC 01 BOX 6006 | | | | SANTA ISABEL | PR | 00757 | |
| 213758 | HECTOR E LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 664159 | HECTOR E LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 664160 | HECTOR E LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 213759 | HECTOR E LOPEZ SANTINI | ADDRESS ON FILE | | | | | | | |
| 213760 | HECTOR E MAISONET GUZMAN | ADDRESS ON FILE | | | | | | | |
| 213761 | HECTOR E MAISONET GUZMAN | ADDRESS ON FILE | | | | | | | |
| 844465 | HECTOR E MALDONADO RIVERA | HC 2 BOX 3139 | | | | SABANA HOYOS | PR | 00688-9635 | |
| 664161 | HECTOR E MALDONADO RIVERA | IMBERY | 29 G CALLE 3 BOX 29 | | | BARCELONETA | PR | 00617 | |
| 213762 | HECTOR E MALDONADO RIVERA | URB UNIVERSITY GARDENS | F 5 CALLE ALMASIGO | | | ARECIBO | PR | 00612 | |
| 213763 | HECTOR E MENDEZ CARO | ADDRESS ON FILE | | | | | | | |
| 664162 | HECTOR E MORALES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 844467 | HECTOR E NAZARIO LUGO | PO BOX 765 | | | | SABANA GRANDE | PR | 00637 | |
| 213764 | HECTOR E NIEVES TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 213765 | HECTOR E OLIVER CEDRES | ADDRESS ON FILE | | | | | | | |
| 213766 | HECTOR E ORTIZ CARDONA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664163 | HECTOR E ORTIZ MALDONADO | URB MONTERREY | 123 CALLE ANDES | | | SAN JUAN | PR | 00926 | |
| 213767 | HECTOR E ORTIZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 213768 | HECTOR E PACHECO RUIZ | ADDRESS ON FILE | | | | | | | |
| 664164 | HECTOR E PEREZ BORGES | URB RIO HONDO I | 120 CALLE RIO BAUTA | | | BAYAMON | PR | 00961-3440 | |
| 664165 | HECTOR E POZZI FOSAROLLI | URB ISABEL LA CATOLICA | F 23 CALLE 10 | | | AGUADA | PR | 00602 | |
| 213769 | HECTOR E QUINONES MULERO | ADDRESS ON FILE | | | | | | | |
| 213770 | HECTOR E RAMIREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 213771 | HECTOR E RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 213772 | HECTOR E RAMOS SOLLA | ADDRESS ON FILE | | | | | | | |
| 213773 | HECTOR E RIOS SOTO | ADDRESS ON FILE | | | | | | | |
| 664166 | HECTOR E RIVERA FLORES | HC 10 BOX 7388 | | | | SABANA GRANDE | PR | 00637 | |
| 664167 | HECTOR E RODRIGUEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 664168 | HECTOR E RODRIGUEZ VELEZ | 73 BDA FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 213774 | HECTOR E ROMERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 213775 | HECTOR E ROSARIO CORTES | ADDRESS ON FILE | | | | | | | |
| 213776 | HECTOR E RUIZ | ADDRESS ON FILE | | | | | | | |
| 664169 | HECTOR E RUIZ TORRES/CARNAVAL DE ARECIBO | REPARTO MARTELL | E 10 ESMERALDA | | | ARECIBO | PR | 00612 | |
| 664170 | HECTOR E SANCHEZ RIVERA | BO BUENAVISTA 14 | CAMINOS LOS DIAZ | | | BAYAMON | PR | 00956-9676 | |
| 844468 | HECTOR E SANCHEZ SANCHEZ | ALTURAS DEL REMANSO | J 6 CALLE OSCAR MENDOZA | | | SAN JUAN | PR | 00926 | |
| 664171 | HECTOR E SANTANA NEVAREZ | 332 MENDEZ VIGO SUITE 3 | | | | DORADO | PR | 00646-4908 | |
| 213777 | HECTOR E SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 664172 | HECTOR E SANTIAGO SANTIAGO | P O BOX 371028 | | | | CAYEY | PR | 00736 | |
| 213778 | HECTOR E SEPULVEDA RAMOS | ADDRESS ON FILE | | | | | | | |
| 213779 | HECTOR E SIMMONS MATOS | ADDRESS ON FILE | | | | | | | |
| 213780 | HECTOR E SORRENTINI MENDEZ | ADDRESS ON FILE | | | | | | | |
| 213781 | HECTOR E TOLEDO FUENTES | ADDRESS ON FILE | | | | | | | |
| 213782 | HECTOR E TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 664173 | HECTOR E TORRES SERRANO | PO BOX 141091 | | | | ARECIBO | PR | 00614 | |
| 664174 | HECTOR E VALENTIN PLANAS | URB VIVES | CALLE C 145 | | | GUAYAMA | PR | 00784 | |
| 213783 | HECTOR E VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 664175 | HECTOR E VAZQUEZ | OCEAN PARK | 4 RAMPLA EL ADMIRANTE | SECTOR LOIZA | | SAN JUAN | PR | 00911 | |
| 664176 | HECTOR E VAZQUEZ DIAZ | URB ROOSEVELT 572 | CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 | |
| 664177 | HECTOR E VISSEPO CASTRO | LAS VILLAS BAYAMON | 500 AVE WEST MAIN APT 120 | | | BAYAMON | PR | 00961 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 664179 | HECTOR E. CALLE ORTIZ | MANSIONES | 1796 CALLE BEGN MANS DE RIO PIEDRAS | | | SAN JUAN | PR | 00926 | |
| 664178 | HECTOR E. CALLE ORTIZ | PO BOX 11073 | | | | SAN JUAN | PR | 00922-1073 | |
| 664180 | HECTOR E. COLON VAZQUEZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 664181 | HECTOR E. COLON VAZQUEZ | URB PUERTO NUEVO | 611 CALLE ARDENAS | | | SAN JUAN | PR | 00920 | |
| 213784 | HECTOR E. MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 1525475 | Hector E. Valdes Ortiz, Esq. | ADDRESS ON FILE | | | | | | | |
| 1525475 | Hector E. Valdes Ortiz, Esq. | ADDRESS ON FILE | | | | | | | |
| 664182 | HECTOR E.RAMIREZ CARBO | ADDRESS ON FILE | | | | | | | |
| 664183 | HECTOR E.RAMIREZ CARBO | ADDRESS ON FILE | | | | | | | |
| 213785 | HECTOR E.RIVERA SILVESTRE | ADDRESS ON FILE | | | | | | | |
| 213786 | HECTOR EDGARDO PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 213787 | HECTOR EDGARDO SANTIAGO OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 664184 | HECTOR EDIL LOPEZ CONDE | COND HATO REY CENTRO | APT G - 202 | | | SAN JUAN | PR | 00918 | |
| 664185 | HECTOR ENCARNACION MATOS | ADDRESS ON FILE | | | | | | | |
| 213788 | HECTOR ENRIQUE MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 664186 | HECTOR ESPINOSA GUZMAN | URB LOS COLOBOS PARK | 303 CALLE CAOBA | | | CAROLINA | PR | 00986 | |
| 663818 | HECTOR ESTEFANI ACEVEDO | PO BOX 1298 | | | | SAN GERMAN | PR | 00683 | |
| 213789 | HECTOR ESTRADA ROJAS | ADDRESS ON FILE | | | | | | | |
| 213790 | HECTOR F ANDUJAR DIAZ | ADDRESS ON FILE | | | | | | | |
| 664187 | HECTOR F BERMUDEZ VAZQUEZ / TACO TEQUILA | BOX 7663 | | | | HUMACAO | PR | 00792 | |
| 664188 | HECTOR F BRUNO DIAZ | 27 CALLE CARAZO | | | | GUAYNABO | PR | 00970 | |
| 213791 | HECTOR F CASTILLO VELEZ | ADDRESS ON FILE | | | | | | | |
| 213792 | HECTOR F COLON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 664189 | HECTOR F COLON NIEVES | C 13 BELLA VISTA | | | | PONCE | PR | 00731 | |
| 664190 | HECTOR F CORRETJER REYES | ADDRESS ON FILE | | | | | | | |
| 213793 | HECTOR F COSME ZAETON | ADDRESS ON FILE | | | | | | | |
| 664191 | HECTOR F CRUZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 213794 | HECTOR F CRUZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 213795 | HECTOR F DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 664192 | HECTOR F DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 664193 | HECTOR F DIAZ RODRIGUEZ | URB PALACIOS REALES | B 19 CALLE BALBIE BOX 53 | | | TOA ALTA | PR | 00952 | |
| 664194 | HECTOR F FORTIS SANTIAGO | PO BOX 510 | | | | OROCOVIS | PR | 00720 | |
| 213796 | HECTOR F GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 664195 | HECTOR F GUERRERO PEREZ | URB SANS SOUCI | W 5 CALLE 17 | | | BAYAMON | PR | 00957 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213797 | HECTOR F LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 664196 | HECTOR F LOPEZ PEREZ | PO BOX 1 | | | | ARECIBO | PR | 00613 | |
| 213798 | HECTOR F LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 664197 | HECTOR F MARIN LAFONTAINE | HC 1 BOX 3844 | | | | UTUADO | PR | 00641 | |
| 664198 | HECTOR F MARQUEZ / VICTOR J SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 664199 | HECTOR F MERCADO OLIVER | VICTOR ROJA 2 | 112 CALLE 6 | | | ARECIBO | PR | 00613 | |
| 213799 | HECTOR F MODESTI MORALES | ADDRESS ON FILE | | | | | | | |
| 213800 | HECTOR F MOLINA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 213801 | HECTOR F MOLINA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 213802 | HECTOR F MOLINA ROMAN | ADDRESS ON FILE | | | | | | | |
| 664200 | HECTOR F MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 664201 | HECTOR F NATAL MENDEZ | HC 01 BOX 4814 | | | | UTUADO | PR | 00641 | |
| 664202 | HECTOR F OJEDA MIRANDA | BO DULCES LABIOS | 211 CALLE TABLON | | | MAYAGUEZ | PR | 00680 | |
| 844469 | HECTOR F OLIVERAS DELGADO | PO BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 | |
| 664203 | HECTOR F PEREZ JIMENEZ | P O BOX 332221 | | | | PONCE | PR | 00733-2221 | |
| 664204 | HECTOR F RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 664205 | HECTOR F RODRIGUEZ MORALES | URB VILLAS DE LOIZA | AL 10 CALLE 35 | | | CANOVANAS | PR | 00729 | |
| 663819 | HECTOR F ROMERO RAMIREZ | URB CHALETS DE ROYAL PALM | 100 CALLE F APT 1706 | | | BAYAMON | PR | 00956 3052 | |
| 213803 | HECTOR F RONDON CRUZ | ADDRESS ON FILE | | | | | | | |
| 664206 | HECTOR F SANTANA FELIBERTY | BO MONTE GRANDE | 11252 CARR 310 | | | CABO ROJO | PR | 00623-3729 | |
| 664207 | HECTOR F SANTIAGO CAZULL | 168 CALLE SAN JORGE APT 3 | | | | SAN JUAN | PR | 00911 | |
| 213804 | HECTOR F SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 664208 | HECTOR F SIERRA LATORRE | URB LA RAMBLA | 369 CALLE LISAS | | | PONCE | PR | 00731 | |
| 664209 | HECTOR F SILVESTRI LOPEZ | VILLA GRACIELA | A 12 CALLE C | | | JUNCOS | PR | 00777 | |
| 213805 | HECTOR F SOTO EGIPCIACO | ADDRESS ON FILE | | | | | | | |
| 664210 | HECTOR F TOLEDO ORTIZ | BOX 36 | | | | SAN SEBASTIAN | PR | 00685 | |
| 213806 | HECTOR F TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 664211 | HECTOR F VAZQUEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 664212 | HECTOR F ZAYAS MATOS | HC 2 BOX 5275 | | | | COMERIO | PR | 00782 | |
| 213807 | Hector F. Pereira Rivera | ADDRESS ON FILE | | | | | | | |
| 213808 | Hector F. Pereira Rivera | ADDRESS ON FILE | | | | | | | |
| 213809 | HECTOR FALU CRUZ | PO BOX 29986 | | | | SAN JUAN | PR | 00929 | |
| 664213 | HECTOR FALU CRUZ | URB METROPOLIS | 2B 14 CALLE 32 A | | | CAROLINA | PR | 00987 | |
| 213811 | HECTOR FARGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 213810 | HECTOR FARGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 664214 | HECTOR FEBO SERRANO | ADDRESS ON FILE | | | | | | | |
| 2230378 | HECTOR FEDERICO RONDA TORO | P O BOX 95 | | | | CABO ROJO | PR | 00623 | |
| 664215 | HECTOR FELICIANO ALVAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664216 | HECTOR FELICIANO DE JESUS | BO LAS MAREAS | 8 CALLE FINAL | | | SALINAS | PR | 00751 | |
| 213812 | HECTOR FELICIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 664217 | HECTOR FELICIANO GONZALEZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 213813 | HECTOR FELICIANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 664218 | HECTOR FELICIANO PORTALATIN | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 663820 | HECTOR FELICIANO RAMOS | HC 2 BOX 5481 | BO PALOS LLANOS | | | LARES | PR | 00669 | |
| 213814 | HECTOR FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 213815 | HECTOR FELIX AUTO CORP | PO BOX 160 | | | | BARRANQUITAS | PR | 00794 | |
| 213816 | HECTOR FELIX COTTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 213817 | HECTOR FELIX VEGUILLA | ADDRESS ON FILE | | | | | | | |
| 213818 | HECTOR FERNANDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 664219 | HECTOR FERNANDEZ RIVERA | BO PALO HINCADO | HC 02 BOX 8475 | | | BARRANQUITAS | PR | 00793 | |
| 213819 | HECTOR FERRER RIOS | ADDRESS ON FILE | | | | | | | |
| 664220 | HECTOR FERRER RUIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 664221 | HECTOR FIERRO SOTO | PO BOX 3040 | | | | MANATI | PR | 00674 | |
| 664222 | HECTOR FIGUEROA / EQUIP NOVICIOS CIALES | SECTOR LAS GUAVAS | 41 CALLE LOS MILAGROS | | | CIALES | PR | 00638 | |
| 664223 | HECTOR FIGUEROA CARASQUILLO | TMS 73 P.O. BOX 1283 | | | | SAN JUAN | PR | 00754 | |
| 664224 | HECTOR FIGUEROA FEBUS | HC 01 BOX 5243 | | | | BARRANQUITAS | PR | 00794 | |
| 213820 | HECTOR FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 664225 | HECTOR FIGUEROA MARTINEZ | AMELIA CONTRACT ST | 43 CALLE DIEGO VEGA STE 3154 | | | GUAYNABO | PR | 00965 | |
| 664226 | HECTOR FIGUEROA OCASIO | ADDRESS ON FILE | | | | | | | |
| 213821 | HECTOR FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664227 | HECTOR FIGUEROA ROSADO | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 213822 | HECTOR FIGUEROA RUIZ | ADDRESS ON FILE | | | | | | | |
| 213823 | HECTOR FIGUEROA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 213824 | HECTOR FLORES BELLINA | ADDRESS ON FILE | | | | | | | |
| 664228 | HECTOR FONSECA CRUZ | 75 URB CALIMANO | | | | MAUNABO | PR | 00707 | |
| 213825 | HECTOR FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| 213826 | HECTOR FORTYS DBA H.F. FOOD DISTRIBUTORS | PO BOX 510 | | | | OROCOVIS | PR | 00720 | |
| 213829 | HECTOR FORTYS DBA H.F. FOOD DISTRIBUTORS | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 213828 | HECTOR FORTYS DBA H.F. FOOD DISTRIBUTORS | Y BANCO POPULAR DE PUERTO RICO | UNIDAD C.B.C. NORTE | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 213830 | HECTOR FRAGOSO TORRES | ADDRESS ON FILE | | | | | | | |
| 213831 | HECTOR FRANCISCO MARENGO DELGADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664229 | HECTOR FRANCISCO VALLEJO | ADDRESS ON FILE | | | | | | | |
| 664230 | HECTOR FRANCO DELGADO | URB VISTA AZUL | Y 19 CALLE 30 | | | ARECIBO | PR | 00612 | |
| 213832 | HECTOR FRANCO DIAZ | ADDRESS ON FILE | | | | | | | |
| 213833 | HECTOR FRANCO TORRES | ADDRESS ON FILE | | | | | | | |
| 213834 | HECTOR FUENTES COSME | ADDRESS ON FILE | | | | | | | |
| 213835 | HECTOR FUENTES MOLINA | ADDRESS ON FILE | | | | | | | |
| 664232 | HECTOR FUENTES ROMEU | APARTADO 40972 | ESTACION MINILLAS | | | SAN JUAN | PR | 00972 | |
| 664231 | HECTOR FUENTES ROMEU | PO BOX 40972 | | | | SAN JUAN | PR | 00940-0972 | |
| 664233 | HECTOR FUSTER PEREZ | URB LOS MAESTRO 210 | CALLE LOIZA CORDERO | | | SAN JUAN | PR | 00918 | |
| 213836 | HECTOR G ARROYO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 664234 | HECTOR G CAVALLIERY PEREZ | HC 01 BOX 19311 | | | | CABO ROJO | PR | 00623 | |
| 213837 | HECTOR G CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664235 | HECTOR G CINTRON ALVARADO | HC 01 BOX 3708 | | | | VILLALBA | PR | 00766-9707 | |
| 213838 | HECTOR G CORREA MORALES | ADDRESS ON FILE | | | | | | | |
| 664236 | HECTOR G CRUZ GUZMAN | P O BOX 8240 | | | | HUMACAO | PR | 00792 | |
| 664237 | HECTOR G DELGADO FIGUEROA | BA VENEZUELA | 14 CALLE CAPARRA | | | SAN JUAN | PR | 00926 | |
| 213839 | HECTOR G DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 664238 | HECTOR G DOMINGUEZ ORSINI | PO BOX 8188 | | | | PONCE | PR | 00732 | |
| 213840 | HECTOR G DOMINGUEZ ORSINI & NEIZA ROMERO | ADDRESS ON FILE | | | | | | | |
| 213841 | HECTOR G FORTIS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 213842 | HECTOR G GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 213843 | HECTOR G MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 664239 | HECTOR G MEDINA FLORES | URB VILLA DE LOIZA S-1 CALLE 19 | | | | CANOVANAS | PR | 00729 | |
| 664240 | HECTOR G MELENDEZ GARCIA | P O BOX 387 | | | | PATILLAS | PR | 00723 | |
| 213844 | HECTOR G NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 213845 | HECTOR G NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 213846 | HECTOR G NOGALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 213847 | HECTOR G PINEIRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 213848 | HECTOR G RAMOS KUILAN | ADDRESS ON FILE | | | | | | | |
| 664241 | HECTOR G RIOS | P O BOX 4385 | | | | CAROLINA | PR | 00984 | |
| 213827 | HECTOR G RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 664242 | HECTOR G RIVERA ROSA | D13 VILLA MADRID | | | | COAMO | PR | 00769-2707 | |
| 213849 | HECTOR G RODAS APONTE | ADDRESS ON FILE | | | | | | | |
| 213850 | HECTOR G RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 213851 | HECTOR G ROSADO ROCHE | ADDRESS ON FILE | | | | | | | |
| 213852 | HECTOR G SAAVEDRA BORGES | CARR 113 BUZON 2938 | | | | QUEBRADILLAS | PR | 00678 | |
| 664243 | HECTOR G SAAVEDRA BORGES | HC 02 BOX 8831 | | | | QUEBRADILLAS | PR | 00678-9802 | |
| 844470 | HECTOR G SANTOS REMIGIO | PO BOX 592 | | | | TOA ALTA | PR | 00954 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213853 | HECTOR G SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 213854 | HECTOR G TORRES ESTRADA | ADDRESS ON FILE | | | | | | | |
| 664244 | HECTOR G VELEZ ROLON | COOP TORRES DE CAROLINA | B-210 | | | CAROLINA | PR | 00979 | |
| 664245 | HECTOR G. MARRERO BONILLA | 937 CALLE ZUMBADOR | URB. COUNTRY CLUB | | | SAN JUAN, | PR | 00924 | |
| 664246 | HECTOR G. MARRERO BONILLA | URB COUNTRY CLUB | 937 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| 664247 | HECTOR GABRIEL RODRIGUEZ | P O BOX 460 | BO SANTANA | | | ARECIBO | PR | 00612 | |
| 664248 | HECTOR GALARZA / IVONNE GONZALEZ MORALES | PO BOX 41269 MINILLAS STA | | | | SAN JUAN | PR | 00940-1269 | |
| 213855 | HECTOR GALARZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 844471 | HECTOR GALLOZA POLANCO DBA / GALLOZA AUTO BODY SHOP | PO BOX 3109 | | | | AGUADILLA | PR | 00603-3109 | |
| 213856 | HECTOR GARAY SIMONS | ADDRESS ON FILE | | | | | | | |
| 664249 | HECTOR GARCET CIRINO | ADDRESS ON FILE | | | | | | | |
| 664250 | HECTOR GARCIA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 213857 | HECTOR GARCIA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 664251 | HECTOR GARCIA CORREA | ADDRESS ON FILE | | | | | | | |
| 664252 | HECTOR GARCIA GARCIA | HC 6 BOX 10138 | | | | HATILLO | PR | 00659 | |
| 213858 | HECTOR GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 664253 | HECTOR GARCIA MENDEZ | 1437 CALLE DE DIEGO | | | | SAN ANTONIO | PR | 00690-1113 | |
| 213859 | HECTOR GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 664254 | HECTOR GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 664255 | HECTOR GARCIA TORRES | HC 645 BOX 4963 | | | | TRUJILLO ALTO | PR | 00976 | |
| 213860 | HECTOR GARCIA VAZQUEZ | COND BAYAMONTE APT 315 | | | | BAYAMON | PR | 00956 | |
| 664256 | HECTOR GARCIA VAZQUEZ | URB LA GUADALUPE | L 3 CALLE 7 | | | PONCE | PR | 00731 | |
| 664257 | HECTOR GERENA ROSADO | SECTOR CALIFORNIA | 1208 CALLE NEVADA | | | ISABELA | PR | 00662 | |
| 664258 | HECTOR GIRAU RODRIGUEZ | COLINAS DE FAIRVIEW | 1880 CALLE DIEGO MARGUEY | | | SAN JUAN | PR | 00926 | |
| 664259 | HECTOR GOMEZ CANDELARIA | 129 URB SAN CRISTOBAL | | | | AGUADA | PR | 00602 | |
| 664260 | HECTOR GOMEZ SERRANO | URB ALTAMESA | 1420 CALLE SAN JACINTO | | | SAN JUAN | PR | 00926 | |
| 664261 | HECTOR GOMEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 664262 | HECTOR GONZALEZ | BO OBRERO | 622 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 664264 | HECTOR GONZALEZ ALVARADO | PO BOX 934 | | | | SALINAS | PR | 00751 | |
| 664265 | HECTOR GONZALEZ ARROYO | HC 5 BOX 34590 | | | | HATILLO | PR | 00659 | |
| 664266 | HECTOR GONZALEZ BURGOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 664267 | HECTOR GONZALEZ CARABALLO | P O BOX 1365 | | | | UTUADO | PR | 00641 | |
| 664268 | HECTOR GONZALEZ CARRILLO | VILLA CAROLINA | 78-2 CALLE 84 | | | CAROLINA | PR | 00985 | |
| 664269 | HECTOR GONZALEZ CLASS | P O BOX 2748 | | | | VEGA BAJA | PR | 00694 | |
| 664270 | HECTOR GONZALEZ CORDERO | PO BOX 1710 | | | | MOCA | PR | 00676 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664271 | HECTOR GONZALEZ CRUZ | 22 CALLE JOAQUIN VEGA | | | | LAS PIEDRAS | PR | 00771 | |
| 664272 | HECTOR GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 213862 | HECTOR GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 213863 | HECTOR GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 213864 | HECTOR GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 664273 | HECTOR GONZALEZ GONZALEZ | BO CELADA PARC NUEVAS | CALLE 42-795 | | | GURABO | PR | 00778 | |
| 664274 | HECTOR GONZALEZ GONZALEZ | BOX 188 | | | | MOCA | PR | 00767 | |
| 213865 | HECTOR GONZALEZ GONZALEZ | PO BOX 3208 HATO ARRIBA STA | | | | SAN SEBASTIAN | PR | 00685 | |
| 213866 | HECTOR GONZALEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 664275 | HECTOR GONZALEZ MONSENAT | URB SEVILLA | 940 CALLE PAGANINI | | | SAN JUAN | PR | 00924 | |
| 213867 | HECTOR GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 664263 | HECTOR GONZALEZ RIVERA | P.O. BOX 4351 | | | | MANATI | PR | 00674 | |
| 213868 | HECTOR GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 213869 | HECTOR GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 664276 | HECTOR GONZALEZ SANTIGO | URB LOMAS VERDES 4 Q 28 | CALLE PASCUA | | | BAYAMON | PR | 00956 | |
| 664277 | HECTOR GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 213870 | HECTOR GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 664278 | HECTOR GONZALEZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| 213871 | HECTOR GONZALEZ Y LAURITH J MEDINA | ADDRESS ON FILE | | | | | | | |
| 213872 | HECTOR GOTAY LEDOUX | ADDRESS ON FILE | | | | | | | |
| 664279 | HECTOR GRACIAS MALAVE | PO BOX 753 | | | | HORMIGUEROS | PR | 00660 | |
| 664280 | HECTOR GRAJALES RIOS | CALLE MERCADO # 87 | | | | AGUADILLA | PR | 00603 | |
| 664281 | HECTOR GRATACOS | PO BOX 8622 | | | | PONCE | PR | 00732 | |
| 213873 | HECTOR GRAU ORTIZ | ADDRESS ON FILE | | | | | | | |
| 664282 | HECTOR GRAU RIVERA | ADDRESS ON FILE | | | | | | | |
| 664283 | HECTOR GUADALUPE BETANCOURT | RR 2 BOX 732 | | | | SAN JUAN | PR | 00926 | |
| 664284 | HECTOR GUADALUPE DIAZ | ADDRESS ON FILE | | | | | | | |
| 664285 | HECTOR GUILLOT RIVERA | NUEVA VIDA | N 31 CALLE G | | | PONCE | PR | 00731 | |
| 664286 | HECTOR GUTIEREZ ALICEA | URB. LEVITTOWN | CMIREYA H10 | | | TOA BAJA | PR | 00949 | |
| 213874 | HECTOR GUTIERREZ COLON | ADDRESS ON FILE | | | | | | | |
| 664287 | HECTOR GUZMAN FIGUEROA | PO BOX 190085 | | | | SAN JUAN | PR | 00919-0085 | |
| 664288 | HECTOR GUZMAN FIGUEROA | URB BELLA VISTA | H 3 CALLE 7 | | | BAYAMON | PR | 00957-6026 | |
| 664289 | HECTOR GUZMAN MARRERO | ADDRESS ON FILE | | | | | | | |
| 664290 | HECTOR GUZMAN REYES | ADDRESS ON FILE | | | | | | | |
| 664291 | HECTOR GUZMAN RIVERA | RIO CANAS ARRIBA | 30 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 213875 | HECTOR H COLON DECLET | ADDRESS ON FILE | | | | | | | |
| 664292 | HECTOR H DELGADO DIAZ | PO BOX 190655 | | | | SAN JUAN | PR | 00919 | |
| 213876 | HECTOR H GALA ALVAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664293 | HECTOR H GALA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 213877 | HECTOR H GERENA CANTRES | ADDRESS ON FILE | | | | | | | |
| 213878 | HECTOR H JIMENEZ CASILLAS | PO BOX 1104 | | | | FAJARDO | PR | 00738-1104 | |
| 664294 | HECTOR H JIMENEZ CASILLAS | PO BOX 68 | | | | PUERTO REAL | PR | 00740 | |
| 213879 | HECTOR H OTERO PADRO | ADDRESS ON FILE | | | | | | | |
| 664295 | HECTOR H RAMOS MACHIN | HC 645 BOX 4399 | | | | TRUJILLO ALTO | PR | 00977 | |
| 213880 | HECTOR H RIVERA QUIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 664296 | HECTOR H RODRIGUEZ CORTES | PO BOX 50426 | | | | TOA BAJA | PR | 00950 | |
| 664297 | HECTOR H SANTIAGO SANTOS M D | P O BOX 68 | | | | BAYAMON | PR | 00960 | |
| 213881 | HECTOR H SANTOS,HP TACTICAL DISTRIBUTORS | PARQUE DE TERRANOVA | 1 CALLE ORQUIDEA APT 69 | | | GUAYNABO | PR | 00969 | |
| 664298 | HECTOR H SOTO GIRAUD | P O BOX 141 | | | | PATILLAS | PR | 00723 | |
| 213882 | HECTOR H SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 664299 | HECTOR H. DIAZ GONZALEZ | SANTIAGO IGLESIAS | 1422 CAL LS CPTL URB SANTIAGO IGLES | | | RIO PIEDRAS | PR | 00921 | |
| 213883 | HECTOR H. SANTOS ROSARIO DBA H.P. TACTIC | CALLE YELLOW STONE W # 35 PARK GARDEN | | | | SAN JUAN | PR | 00926-0000 | |
| 664300 | HECTOR HANCE SERRANO | ADDRESS ON FILE | | | | | | | |
| 664301 | HECTOR HARDWARE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 664302 | HECTOR HARDWARE | PO BOX 970 | | | | YABUCOA | PR | 00767 | |
| 213884 | HECTOR HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 664303 | HECTOR HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 213885 | HECTOR HERNANDEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 664304 | HECTOR HERNANDEZ CASTELLAR | COND ST TROPEZ | 6267 AVE ISLA VERDE APT 2B | | | CAROLINA | PR | 00979-7138 | |
| 664305 | HECTOR HERNANDEZ CASTELLAR | P O BOX 560168 | | | | GUAYANILLA | PR | 00656 | |
| 664306 | HECTOR HERNANDEZ CASTRO | HC 1 BOX 6885 | | | | MOCA | PR | 00676 | |
| 664307 | HECTOR HERNANDEZ DAVILA | HC 1 BOX 27298 | | | | VEGA BAJA | PR | 00693 | |
| 213886 | HECTOR HERNANDEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 213887 | HECTOR HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 213888 | HECTOR HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 1419988 | HECTOR HERNANDEZ GNZ. | ANGELA OQUENDO NEGRON | PO BOX 142082 | | | ARECIBO | PR | 00614-2082 | |
| 213889 | HECTOR HERNANDEZ GNZ. | LCDA. ANGELA OQUENDO NEGRON | PO BOX 142082 | | | ARECIBO | PR | 00614-2082 | |
| 213890 | HECTOR HERNANDEZ GNZ. | LCDO. JUAN C. TABOAS SANTIAGO | PO BOX 2547 | | | ARECIBO | PR | 00613-2547 | |
| 664308 | HECTOR HERNANDEZ GONZALEZ | 324 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 213891 | HECTOR HERNANDEZ GONZALEZ | 5TA SECC LEVITTOWN | BF 10 CALLE DR ESPAILLAT | | | TOA BAJA | PR | 00949 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213892 | HECTOR HERNANDEZ GUERRERO | ADDRESS ON FILE | | | | | | | |
| 213893 | HÉCTOR HERNÁNDEZ GUTIERREZ | LCDA. SHEILA M. TORRES MATIAS | PO BOX 32188 | | | Ponce | PR | 00732-2188 | |
| 664309 | HECTOR HERNANDEZ LIQUET | URB MONTEREY | 543 CALLE BORINQUEN | | | MAYAGUEZ | PR | 00681 | |
| 664310 | HECTOR HERNANDEZ LOPEZ | 1684 CALLE CHIHUAHUA | | | | SAN JUAN | PR | 00926 | |
| 664311 | HECTOR HERNANDEZ MARRERO | PO BOX 629 | | | | TOA ALTA | PR | 00954 | |
| 664312 | HECTOR HERNANDEZ MARTINEZ | PO BOX 1945 | | | | LAS PIEDRAS | PR | 00771-1945 | |
| 213894 | HECTOR HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 664313 | HECTOR HERNANDEZ MENDEZ | HC 5 BOX 10626 | | | | MOCA | PR | 00676 | |
| 213895 | HECTOR HERNANDEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 213896 | HECTOR HERNANDEZ MORALES | PO BOX 1055 | | | | CAMUY | PR | 00627-0000 | |
| 664314 | HECTOR HERNANDEZ MORALES | PO BOX 365 | | | | CAMUY | PR | 00627 | |
| 664315 | HECTOR HERNANDEZ PELLOT | 22550 BO GUAVATE | | | | CAYEY | PR | 00736 | |
| 664316 | HECTOR HERNANDEZ PONCE | RES LAS MESETAS | EDIF 9 APT 275 | | | ARECIBO | PR | 00612 | |
| 213897 | HECTOR HERNANDEZ RICOFF | ADDRESS ON FILE | | | | | | | |
| 664317 | HECTOR HERNANDEZ RIVERA | 72 CALLE MERCURIO | | | | PONCE | PR | 00731 | |
| 664318 | HECTOR HERNANDEZ SANTIAGO | RR 2 BOX 9742 | | | | TOA ALTA | PR | 00953 | |
| 213898 | HECTOR HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 213899 | HECTOR HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 664320 | HECTOR HERNANDEZ TRIDAS | HC 3 BOX 10524 | | | | CAMUY | PR | 00627 | |
| 664319 | HECTOR HERNANDEZ TRIDAS | MARGINAL A-2 JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| 664321 | HECTOR HERNANDEZ VALENTIN | 18 URB ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 213900 | HECTOR HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 213901 | HECTOR HERRERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 664322 | HECTOR HERRERA RODRIGUEZ | BO OBRERO | 788 CALLE ANTONIO DE ASIS | | | SAN JUAN | PR | 00915 | |
| 664323 | HECTOR HORTA TORRES | URB TERESITA | AJ 12 CALLE 38 | | | BAYAMON | PR | 00961 | |
| 664324 | HECTOR HOYO CABRAL | 611 CALLE PONS | | | | SAN JUAN | PR | 00909 | |
| 664325 | HECTOR HUERTAS RIVERA | RR 2 BOX 7925 | | | | CIDRA | PR | 00739 | |
| 664326 | HECTOR HUERTAS VAZQUEZ | URB LEVITTOWN | 1641 PASEO DORADO | | | TOA BAJA | PR | 00949 | |
| 213902 | HECTOR I ABREU BERRIOS | ADDRESS ON FILE | | | | | | | |
| 663821 | HECTOR I ARROYO ARROYO | HC 1 BOX 2359 | | | | MAUNABO | PR | 00707 | |
| 664327 | HECTOR I ASTACIO LANCARA | RR 7 BOX 8090 | | | | SAN JUAN | PR | 00926 | |
| 664328 | HECTOR I BAREZ CLAVELL | 1447 CALLE ESTRELLA APT 1405 B | | | | SAN JUAN | PR | 00907 | |
| 213903 | HECTOR I BRUNO BONILLA | ADDRESS ON FILE | | | | | | | |
| 213904 | HECTOR I BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 213905 | HECTOR I BURGOS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 664329 | HECTOR I CALO MANGUAL | PO BOX 7829 | | | | CAROLINA | PR | 00986 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213906 | HECTOR I CINTRON COLON | ADDRESS ON FILE | | | | | | | |
| 213907 | HECTOR I COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 844472 | HECTOR I COLON MALDONADO | HC 1 BOX 5616 | | | | BARRANQUITAS | PR | 00794-9466 | |
| 664330 | HECTOR I CORREA | ADDRESS ON FILE | | | | | | | |
| 213908 | HECTOR I CORREA | ADDRESS ON FILE | | | | | | | |
| 664331 | HECTOR I CORTES RIVERA | URB.INTERAMERICANA AJ-2 CALLE 12 | | | | TRUJILLO ALTO | PR | 00976 | |
| 664332 | HECTOR I COTTON LOPEZ | URB RIVER VALLEY | PARK 141 CALLE JACABOA | | | CANOVANAS | PR | 00729 9618 | |
| 213909 | HECTOR I CRUZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 213910 | HECTOR I CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 213911 | HECTOR I DELGADO ANTONGIORGI | ADDRESS ON FILE | | | | | | | |
| 664333 | HECTOR I DELGADO BURGOS | URB VIVES | 160 CALLE D | | | GUAYAMA | PR | 00784-5931 | |
| 213912 | HECTOR I DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 213913 | HECTOR I DONES ROLDAN | ADDRESS ON FILE | | | | | | | |
| 664334 | HECTOR I GARCIA ORTIZ | HC 77 BOX 7678 | | | | VEGA ALTA | PR | 00692 | |
| 664335 | HECTOR I GOMEZ ALDEA | HC-3 BOX-41449 | | | | CAGUAS | PR | 00725 | |
| 1532400 | HECTOR I GONZALEZ CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | San Jaun | PR | 00918 | |
| 664336 | HECTOR I GUZMAN ALVIRA | URB ALTAMIRA D35 | CALLE 10 | | | FAJARDO | PR | 00738 | |
| 213914 | HECTOR I HERRERA LABOY | ADDRESS ON FILE | | | | | | | |
| 213915 | HECTOR I JIMENEZ TOUSSET | ADDRESS ON FILE | | | | | | | |
| 213916 | HECTOR I LOPEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 664337 | HECTOR I LOPEZ SANCHEZ | BAIROA PARK | 2J 12 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725 | |
| 213917 | HECTOR I LUNA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 664338 | HECTOR I MACHUCA COSME | 3 CALLE RAMON COSME | | | | GUAYNABO | PR | 00971-9617 | |
| 664339 | HECTOR I MAESTRE GONZALEZ | 610 CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 | |
| 663822 | HECTOR I MARTINEZ RUIZ | PO BOX 1214 | | | | CIDRA | PR | 00739 | |
| 213918 | HECTOR I MENDOZA VALLE | ADDRESS ON FILE | | | | | | | |
| 664340 | HECTOR I MIRANDA MEDINA | ADDRESS ON FILE | | | | | | | |
| 213919 | HECTOR I NEGRON MARRERO | ADDRESS ON FILE | | | | | | | |
| 213920 | HECTOR I NEGRON PACHECO | ADDRESS ON FILE | | | | | | | |
| 664341 | HECTOR I OLIVENCIA MALDONADO | PO BOX 70351 | | | | SAN JUAN | PR | 00926-8351 | |
| 664342 | HECTOR I ORSINI ORTIZ | 403 AVE ASHFORD | 1020 APT 6 | | | SAN JUAN | PR | 00709 | |
| 213921 | HECTOR I ORTIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 213922 | HECTOR I PAGAN | ADDRESS ON FILE | | | | | | | |
| 664343 | HECTOR I PEGUERO GUERRERO | COUNTRY CLUB | GS 47 CALLE 208 | | | CAROLINA | PR | 00785 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664344 | HECTOR I PEREZ SOTO | EXT VILLA LOS SANTOS 1 | BUZON 87 CALLE ESTRELLA | | | ARECIBO | PR | 00612 | |
| 664345 | HECTOR I RIVERA ARBOLAY | ADDRESS ON FILE | | | | | | | |
| 213923 | HECTOR I RIVERA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 213924 | HECTOR I RIVERA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 664346 | HECTOR I RIVERA NEGRON | HC 01 BOX 4089 | | | | VILLALBA | PR | 00766 | |
| 664347 | HECTOR I RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 664348 | HECTOR I ROSARIO HANCE | ADDRESS ON FILE | | | | | | | |
| 844473 | HECTOR I RUIZ MARTINEZ | PO BOX 424 | | | | JUANA DIAZ | PR | 00795-0424 | |
| 213925 | HECTOR I SANTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| 664349 | HECTOR I SANTIAGO RODRIGUEZ | RES TIBES | D 34 CALLE 4 | | | PONCE | PR | 00731 | |
| 664350 | HECTOR I SANTOS | URB TERRALINDA | 8 CALLE CORDON | | | CAGUAS | PR | 00727-2517 | |
| 213926 | HECTOR I TORRES ANDINO | ADDRESS ON FILE | | | | | | | |
| 664351 | HECTOR I VARELA ROSA | PO BOX 1241 | | | | AGUADA | PR | 00602 | |
| 213927 | HECTOR I VARGAS REYES | ADDRESS ON FILE | | | | | | | |
| 213928 | HECTOR I VAZQUEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 664352 | HECTOR I VELAZQUEZ RAMOS | P O BOX 1164 | | | | HATILLO | PR | 00659 | |
| 664353 | HECTOR I. CARABALLO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 664354 | HECTOR I. ORTIZ MENDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 213929 | HECTOR I. RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 664355 | HECTOR I. RIVERA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 664356 | HECTOR I. RIVERA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 664357 | HECTOR IGARTUA COLON | URB LEVITTOWN | EH 18 CALLE JOSE GAUTIER BENITEZ | | | TOA BAJA | PR | 00949 | |
| 664358 | HECTOR IGLESIAS RAMIREZ | URB TINTILLO GARDENS | G 25 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 664359 | HECTOR IRIZARRY | URB ROUND HILL | 743 AMAPOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 664360 | HECTOR IRIZARRY IRIZARRY | BO SUSUA | 110 CALLE CEIBA | | | SABANA GRANDE | PR | 00637 | |
| 213930 | HECTOR IRIZARRY IRIZARRY | PO BOX 43 | | | | ADJUNTAS | PR | 00601-0043 | |
| 213931 | HECTOR IRIZARRY MORALES | ADDRESS ON FILE | | | | | | | |
| 664361 | HECTOR IRIZARRY ORTIZ | HC 3 BOX 11357 | | | | JUANA DIAZ | PR | 00795 | |
| 664362 | HECTOR IRIZARRY RODRIGUEZ | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 664363 | HECTOR IVAN DIAZ SANCHEZ | BO FOSA CENTRAL | CARR 419 | | | SAN SEBASTIAN | PR | 00685 | |
| 213932 | HECTOR IVAN PEREZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 664364 | HECTOR IVAN RIVERA RIVERA | O 35 CALLE 18 | | | | BAYAMON | PR | 00957 | |
| 213933 | HECTOR IVAN RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 664365 | HECTOR IVAN ROSARIO ORTEGA | PO BOX 1196 | | | | VEGA BAJA | PR | 00739 | |
| 213934 | HECTOR IVAN SANTOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 213935 | HECTOR IVAN SANTOS SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213936 | HECTOR IVAN VEGA SANTELL | ADDRESS ON FILE | | | | | | | |
| 213937 | HECTOR IVAN VEGA SANTELL | ADDRESS ON FILE | | | | | | | |
| 213938 | HECTOR J ACEVEDO CHARNECO | ADDRESS ON FILE | | | | | | | |
| 213939 | HECTOR J ACOSTA SOTO | ADDRESS ON FILE | | | | | | | |
| 213940 | HECTOR J ACOSTA SOTO | ADDRESS ON FILE | | | | | | | |
| 213941 | HECTOR J ADORNO | ADDRESS ON FILE | | | | | | | |
| 664366 | HECTOR J ALICEA BERRIOS | PO BOX 1426 | | | | MANATI | PR | 00674 | |
| 844474 | HECTOR J ALICEA ROSAS | PORTAL DEL PARQUE | 61 CARR 848 PH 4 | | | TRUJILLO ALTO | PR | 00976-3071 | |
| 844475 | HECTOR J ALVAREZ PEREZ | PO BOX 370587 | | | | CAYEY | PR | 00737 | |
| 664367 | HECTOR J APONTE HERNANDEZ | BO TABLONAL BOX 1071 | | | | AGUADA | PR | 00602 | |
| 664368 | HECTOR J ARROYO RIVERA | URB SANTA CLARA | X 2 CALLE PINO | | | GUAYNABO | PR | 00969 | |
| 213942 | HECTOR J ARROYO RIVERA | URB SANTA CLARA | | | | GUAYNABO | PR | 00969 | |
| 664369 | HECTOR J AVILES BADILL | COND LAS ALMENDRAS PLAZA | EDIF 2 APT 811 | | | SAN JUAN | PR | 00924 | |
| 213943 | HECTOR J AVILES BADILLO | ADDRESS ON FILE | | | | | | | |
| 213944 | HECTOR J BEAUCHAMP GRILLASCA | ADDRESS ON FILE | | | | | | | |
| 664370 | HECTOR J BELLO PEREZ | COND PASEO MONTE FLORES | 6 CARR 860 APT 512 | | | CAROLINA | PR | 00987 | |
| 213945 | HECTOR J BENERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 664371 | HECTOR J BERGOLLO ROBLES | HC 1 BOX 5268 | | | | BARCELONETA | PR | 00617-9704 | |
| 213946 | HECTOR J BERNABE CRUZ | ADDRESS ON FILE | | | | | | | |
| 664372 | HECTOR J BETANCOURT ORTIZ | SUNVILLE | R 5 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 213947 | HECTOR J BLAS ZAPATA | ADDRESS ON FILE | | | | | | | |
| 664373 | HECTOR J BONES RIVERA | 2250 AVE LAS AMERICAS | SUITE 514 | | | PONCE | PR | 00717-0777 | |
| 213948 | HECTOR J BONES RIVERA | PO BOX 581 | | | | SANTA ISABEL | PR | 00757 | |
| 664374 | HECTOR J BONILLAS TORRES | COND CONDADO DEL MAR STE S1 | 1479 AVE ASHFORD | | | SAN JUAN | PR | 00907-1583 | |
| 664375 | HECTOR J BURGOS OCASIO | URB FAIR VIEW | N 11 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 213949 | HECTOR J BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| 664376 | HECTOR J CABEZUDO MARRERO | COND STA JUANITA | APTO 00725 | | | CAGUAS | PR | 00725 | |
| 664377 | HECTOR J CABRERA BETANCOURT | PUERTO NUEVO | 762 SE CALLE 41 | | | SAN JUAN | PR | 00921 | |
| 664378 | HECTOR J CASES GALLARDO | CONDOMINIO PROFESIONAL CTR | SUITE 213 | | | CAGUAS | PR | 00625 | |
| 664379 | HECTOR J CASES MAYORAL | CONDOMINIO PROFESIONAL CTR | OFICINA 213 | | | CAGUAS | PR | 00725 | |
| 213950 | HECTOR J CHANG VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 213951 | HECTOR J CORA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 213952 | HECTOR J CORREA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 664380 | HECTOR J CORRETJER GARCIA | URB LAS VILLAS DE TORRIMAR | 405 REINA ISABEL | | | GUAYNABO | PR | 00969 | |
| 213953 | HECTOR J CRESPO MORALES | ADDRESS ON FILE | | | | | | | |
| 213955 | HECTOR J DAUHAJRE DAUHAJRE | ADDRESS ON FILE | | | | | | | |
| 213956 | HECTOR J DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664381 | HECTOR J DELGADO MONTALVO | PMB 395 P O BOX 6022 | | | | CAROLINA | PR | 00784-6022 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213957 | HECTOR J DELGADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 213958 | HECTOR J DELIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 213959 | HECTOR J DIAZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 664382 | HECTOR J DIAZ GARCIA | BOX 251 | | | | UTUADO | PR | 00641 | |
| 664383 | HECTOR J FALCON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 844476 | HECTOR J FELICIANO VARGAS | BOX 1405 | | | | A\ASCO | PR | 00610 | |
| 664384 | HECTOR J FERNANDEZMORALES | LEVITTOWN LAKES J 17 | CALLE MIRNA | | | TOA BAJA | PR | 00949-4551 | |
| 664385 | HECTOR J FUENTES COLON | BRISAS DE AIBONITO | 26 CALLE TRINITARIA | | | AIBONITO | PR | 00705 | |
| 213960 | HECTOR J GARCIA DONATO | ADDRESS ON FILE | | | | | | | |
| 664386 | HECTOR J GARCIA RODRIGUEZ | BO COLLORES | SECTOR GUARAGUAO CARR 517 | | | JUANA DIAZ | PR | 00795 | |
| 664387 | HECTOR J GARCIA VELEZ | HC 03 BOX 8037 | | | | MOCA | PR | 00676 | |
| 664388 | HECTOR J GERENA IRIZARRY | HC 03 BOX 9244 | | | | LARES | PR | 00609 | |
| 213961 | HECTOR J GERENA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 213962 | HECTOR J GINEL COREANO | ADDRESS ON FILE | | | | | | | |
| 664389 | HECTOR J GONZALEZ ALBARANI | GOLDEN HILLS | 1190 CALLE SATURNO | | | DORADO | PR | 00646 | |
| 664390 | HECTOR J GONZALEZ PEREIRA | PO BOX 364006 | | | | SAN JUAN | PR | 00936-4006 | |
| 664391 | HECTOR J GONZALEZ REYES | 118 CALLE LANDRON | | | | ARECIBO | PR | 00612 | |
| 213963 | HECTOR J GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 664392 | HECTOR J GUERRA GAVOFALO | BAHIA VISTAMAR | 1432 CALLE BARRACUDA | | | CAROLINA | PR | 00983 | |
| 664393 | HECTOR J GUZMAN CINTRON | URB VISTA DE LUQUILLO | B 10 CALLE V 1 | | | LUQUILLO | PR | 00773-2704 | |
| 664394 | HECTOR J HERNANDEZ MARTINEZ | FDEZ JUNCOS STATION | PO BOX 8436 | | | SAN JUAN | PR | 00910 | |
| 213964 | HECTOR J HERNANDEZ MARTINEZ | URB SANTA CLARA | 128 CALLE B | | | PONCE | PR | 00716 | |
| 213965 | HECTOR J HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 213966 | HECTOR J HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 844477 | HECTOR J HERNANDEZ SANTIAGO | HM TOWER 16 | | | | MAYAGUEZ | PR | 00680 | |
| 844478 | HECTOR J HERRERA LABOY | MIRADOR DE BAIROA | 2-S 46 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 664395 | HECTOR J HORTA CRUZ | ADDRESS ON FILE | | | | | | | |
| 664396 | HECTOR J HUERTAS GAETAN | 395 C/ MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 213967 | HECTOR J HUYKE SOUFFRONT | ADDRESS ON FILE | | | | | | | |
| 213968 | HECTOR J IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 664397 | HECTOR J LANZO ROLDAN | VENUS GARDENS | AZ 10 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 664398 | HECTOR J LEBRON COLON | ADDRESS ON FILE | | | | | | | |
| 664399 | HECTOR J LEBRON DIAZ | VILLA BORINQUEN | J-II CALLE GUATIBIRI | | | CAGUAS | PR | 00725 | |
| 213970 | HECTOR J LOPEZ PELET | ADDRESS ON FILE | | | | | | | |
| 213971 | HECTOR J LOPEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 664400 | HECTOR J MADERA GONZALEZ | HERMANAS DAVILA | F 3 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 213972 | HECTOR J MARCANO RIVAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213973 | HECTOR J MARTINEZ CAPELLA | ADDRESS ON FILE | | | | | | | |
| 213974 | HECTOR J MATOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 664402 | HECTOR J MEDINA | HC 71 BOX 2468 | | | | NARANJITO | PR | 00719 | |
| 664403 | HECTOR J MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 664404 | HECTOR J MENA FRANCO | P O BOX 19915 | | | | SAN JUAN | PR | 00900-1915 | |
| 664405 | HECTOR J MENDEZ VERA | ADDRESS ON FILE | | | | | | | |
| 664406 | HECTOR J MENDOZA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 664407 | HECTOR J MERCADO MERCADO | HC 01 BOX 7918 | | | | BARCELONETA | PR | 00617 | |
| 664408 | HECTOR J MONTALVO COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 664409 | HECTOR J MONTALVO COLON | URB TOA LINDA | B 2 CALLE A | | | TOA ALTA | PR | 00953 | |
| 213975 | HECTOR J MONTANEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 664410 | HECTOR J MORALES ORTEGA | 114 GEORGETTI SUITE 2 | | | | NARANJITO | PR | 00719 | |
| 664411 | HECTOR J MORALES SOLA | PO BOX 1527 | | | | CAGUAS | PR | 00726 | |
| 213976 | HECTOR J MORALES VALLES | ADDRESS ON FILE | | | | | | | |
| 213977 | HECTOR J NALES NIEVES | ADDRESS ON FILE | | | | | | | |
| 213978 | HECTOR J NAVARRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 664412 | HECTOR J NAVARRO MATOS | 61 AVE DE DIEGO | SUITE 2A | | | SAN JUAN | PR | 00911 | |
| 844479 | HECTOR J NAVARRO MELECIO | JARD DE DORADO | F4 CALLE GARDENIAS | | | DORADO | PR | 00646-5110 | |
| 664413 | HECTOR J NEVAREZ MARRERO | BOX 78 | | | | TOA ALTA | PR | 00954 | |
| 664414 | HECTOR J NEVAREZ SANTANA | PO BOX 1678 | | | | DORADO | PR | 00646 | |
| 213979 | HECTOR J NEVAREZ SANTANA | PO BOX 611 | | | | DORADO | PR | 00646 | |
| 664415 | HECTOR J NIEVES GARRASTEGUI | ADDRESS ON FILE | | | | | | | |
| 213980 | HECTOR J ORTIZ DBA CARIBBEAN CAPTAIN | SERVICES | 3071 AVE ALEJANDRINO PMB 228 | | | GUAYNABO | PR | 00969 | |
| 213981 | HECTOR J ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 213982 | HECTOR J ORTIZ TORO | ADDRESS ON FILE | | | | | | | |
| 664416 | HECTOR J OTERO GONZALEZ | BO TORRECILLAS | 59 CALLE SATURNO FEBUS | | | MOROVIS | PR | 00687 | |
| 664417 | HECTOR J OTERO OTERO | P O BOX 1553 | | | | VEGA BAJA | PR | 00694 | |
| 663823 | HECTOR J PANTOJA ACEVEDO | HC 1 BOX 4550 | | | | COMERIO | PR | 00782 | |
| 664418 | HECTOR J PEREZ OLAN | URB LA QUINTA | J21 CALLE 4 | | | YAUCO | PR | 00698 | |
| 213983 | HECTOR J PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 213984 | HECTOR J PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 664419 | HECTOR J RAMIREZ | URB LAS DELICIAS | 3906 FRANCISCO G MARIN | | | PONCE | PR | 00728 | |
| 213985 | HECTOR J RAMIREZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 213986 | HECTOR J RAMOS RAICES | ADDRESS ON FILE | | | | | | | |
| 664421 | HECTOR J REYES MARRERO | PO BOX 1526 | | | | COROZAL | PR | 00783 | |
| 664420 | HECTOR J REYES MARRERO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664422 | HECTOR J RIVERA ALICEA | SABANA DEL PALMAR | 103 CALLE FLAMBOYAN | | | COMERIO | PR | 00782-4800 | |
| 664423 | HECTOR J RIVERA HERNANDEZ | URB LAS CASITAS DE LA FUENTE | 527 CALLE CLAVEL | | | TOA ALTA | PR | 00953-3669 | |
| 213987 | HECTOR J RIVERA MAISONET | ADDRESS ON FILE | | | | | | | |
| 664424 | HECTOR J RIVERA MALDONADO | URB MARINA BAHIA | RB 38 AVE BAHIA | | | CATANO | PR | 00962 | |
| 213988 | HECTOR J RIVERA PINTADO | ADDRESS ON FILE | | | | | | | |
| 664425 | HECTOR J RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 213989 | HECTOR J RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 213990 | HECTOR J RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664426 | HECTOR J ROBLES FIGUEROA | URB LEVITTOWN | 3559 PASEO CONDE | | | TOA BAJA | PR | 00949-0000 | |
| 213991 | HECTOR J RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 664427 | HECTOR J RODRIGUEZ CORREA | D 11 JARD DEL CARIBE | | | | CAYEY | PR | 00736 | |
| 213992 | HECTOR J RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 213993 | HECTOR J RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 213994 | HECTOR J RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 213995 | HECTOR J RODRIGUEZ PENALVERT | ADDRESS ON FILE | | | | | | | |
| 664428 | HECTOR J RODRIGUEZ RIVERA | 33 AVE ROBERTO DIAZ | | | | CAYEY | PR | 00736 | |
| 213996 | HECTOR J RODRIGUEZ RIVERA | VALLE TIERRAS NUEVAS | 7 CALLE CAOBA | | | MANATI | PR | 00674 | |
| 213997 | HECTOR J RODRIGUEZ VIANA | ADDRESS ON FILE | | | | | | | |
| 213998 | HECTOR J RODRIGUEZ Y ALBA Y ROSADO | ADDRESS ON FILE | | | | | | | |
| 213999 | HECTOR J ROMAN ARROYO | PMB 14 | PO BOX 12383 | | | SAN JUAN | PR | 00914 | |
| 664429 | HECTOR J ROMAN ARROYO | PO BOX 477 | | | | BAYAMON | PR | 00960 | |
| 664430 | HECTOR J ROMAN ROSADO | BO COTTO URB LOS ROBLES | | | | ISABELA | PR | 00662 | |
| 214000 | HECTOR J ROMERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 664431 | HECTOR J RUIZ GUZMAN | URB VALLE ALTO | 1121 CALLE CORDILLERA | | | PONCE | PR | 00730 | |
| 664432 | HECTOR J RUIZ IRIZARRY | 291 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 214001 | HECTOR J RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 214002 | HECTOR J SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 664433 | HECTOR J SANCHEZ ALVAREZ | URB LOIZA VALLEY | J 349 CALLE ASTROMELIA | | | CANOVANAS | PR | 00729 | |
| 214003 | HECTOR J SANCHEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 214004 | HECTOR J SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 663824 | HECTOR J SANCHEZ LOPATEGUI | COND EL FERROL | 119 AVE FD ROOSEVELT APT 703 | | | SAN JUAN | PR | 00917-2704 | |
| 214005 | HECTOR J SANCHEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 214006 | HECTOR J SANCHEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 214007 | HECTOR J SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 214008 | HECTOR J SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 664434 | HECTOR J SANTANA AVILES | ADDRESS ON FILE | | | | | | | |
| 214009 | HECTOR J SANTIAGO ALICEA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214010 | HECTOR J SANTIAGO DELGADO | ADDRESS ON FILE | | | | | | | |
| 664435 | HECTOR J SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 664436 | HECTOR J SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 214011 | HECTOR J SANTOS | ADDRESS ON FILE | | | | | | | |
| 664437 | HECTOR J SEMIDEY ROBLES | ADDRESS ON FILE | | | | | | | |
| 214012 | HECTOR J SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2174750 | HECTOR J SOLA & ASSOCIATES | URB EL ALAMO | 18 CALLE VERACRUZ | | | GUAYNABO | PR | 00657 | |
| 214013 | HECTOR J SOTO CASTRO | ADDRESS ON FILE | | | | | | | |
| 214014 | HECTOR J SUERO BENEJAN | ADDRESS ON FILE | | | | | | | |
| 214015 | HECTOR J TIRADO BUJOSA | ADDRESS ON FILE | | | | | | | |
| 664438 | HECTOR J TORRES VEGA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 214016 | HECTOR J VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| 214017 | HECTOR J VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214018 | HECTOR J VELEZ PABON | ADDRESS ON FILE | | | | | | | |
| 214019 | HECTOR J VELEZ PABON | ADDRESS ON FILE | | | | | | | |
| 663825 | HECTOR J VERA MARIN | REPTO MONTELLANO | H 15 CALLE C | | | CAYEY | PR | 00736 | |
| 664439 | HECTOR J VIERA RODRIGUEZ | PO BOX 160 | | | | AGUIRRE | PR | 00704 | |
| 214020 | HECTOR J VILLANUEVA COLON | ADDRESS ON FILE | | | | | | | |
| 664440 | HECTOR J VILLARRUBIA RAMIREZ | 240 CALLE SAN NARCISO | | | | AGUADA | PR | 00602 | |
| 214021 | HECTOR J. DE LEON OCASIO | ADDRESS ON FILE | | | | | | | |
| 214022 | HECTOR J. GUERRA GAROFALO | ADDRESS ON FILE | | | | | | | |
| 214023 | HECTOR J. GUZMAN CINTRON | HECTOR J. GUZMÁN CINTRÓN | URB. VISTAS DE LUQUILLO | B-10 | CALLE V I | LUQUILLO | PR | 00773 | |
| 664441 | HECTOR J. HERNANDEZ LOPEZ | RR-02 BOX 648 | | | | SAN JUAN | PR | 00926 | |
| 214024 | HÉCTOR J. HERNÁNDEZ LÓPEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 214025 | HECTOR J. JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214026 | HECTOR J. MEDINA CORTES | ADDRESS ON FILE | | | | | | | |
| 664442 | HECTOR J. PEDROSA | PO BOX 191747 | AVENIDA PONCE DE LEON 84 | | | SAN JUAN | PR | 00919 | |
| 214027 | HECTOR J. PEREZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 664443 | HECTOR J. RIVERA GARCIA | URB COUNTRY CLUB | 985 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 214028 | HECTOR J. SANCHEZ MORALES | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 | |
| 664444 | HECTOR J. SANTANA AYALA | ADDRESS ON FILE | | | | | | | |
| 214029 | HECTOR J. SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 664445 | HECTOR J. VAZQUEZ SANTISTEBAN | ADDRESS ON FILE | | | | | | | |
| 214030 | HECTOR J. VEGA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 664446 | HECTOR J. VEGA RIVERA | URB BELLOMONTE | N5 CALLE 6 | | | GUAYNABO | PR | 00969 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214031 | HECTOR J.GUZMAN FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 844480 | HECTOR JAIME CONTY PEREZ | PO BOX 153 | | | | MOCA | PR | 00676-0153 | |
| 664447 | HECTOR JAIME PADRO ABREU | URB VILLA CAPARRA | 21 CALLE K | | | GUAYNABO | PR | 00966 | |
| 844481 | HECTOR JAVIER ROMERO VAZQUEZ | RR 1 BOX 6925 | | | | GUAYAMA | PR | 00784-9800 | |
| 214032 | HECTOR JAVIER SANTOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 214033 | HECTOR JIMENEZ CRUZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 664448 | HECTOR JIMENEZ DEL VALLE | BOX 17071 | HC04 BO LA TORRE | | | LARES | PR | 00669 | |
| 214034 | HECTOR JIMENEZ INSURANCE BONDS | PO BOX 210 | | | | MERCEDITA | PR | 00715 | |
| 664449 | HECTOR JIMENEZ JUARBE | P O BOX 9021067 | | | | SAN JUAN | PR | 00902-1067 | |
| 214035 | HECTOR JIMENEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 664450 | HECTOR JIMENEZ RAMOS | 8111 CONCORDIA SUITE 203 | | | | PONCE | PR | 00717-1544 | |
| 214036 | HECTOR JIMENEZ REYES | ADDRESS ON FILE | | | | | | | |
| 214037 | HECTOR JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 664451 | HECTOR JIMENEZ ROMAN | HC 03 BOX 10217 | | | | CAMUY | PR | 00627-9708 | |
| 214038 | HECTOR JIMENEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 214039 | HECTOR JIMENEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 664452 | HECTOR JOEL CORDERO ORTIZ | PO BOX 1391 | | | | GUAYAMA | PR | 00785 | |
| 214040 | HECTOR JOEL QUINONES COLON | ADDRESS ON FILE | | | | | | | |
| 664453 | HECTOR JOGLAR GARCIA | ADDRESS ON FILE | | | | | | | |
| 664454 | HECTOR JOMAR PONCE RIJOS/NORMA I RIJOS | BO PAJAROS SECT CAPITAN | P 255 CALLE FONSECA | | | TOA BAJA | PR | 00951 | |
| 663826 | HECTOR JOSE BONILLA CALERO | COND WASHINGTON | # 28 APT 2 A | | | SAN JUAN | PR | 00907 | |
| 214041 | HECTOR JOSE CORTES PRATTS | ADDRESS ON FILE | | | | | | | |
| 214042 | HECTOR JOSE DAVID CORREA | ADDRESS ON FILE | | | | | | | |
| 664455 | HECTOR JOSE DE LEON OCACIO | P O BOX 948 | | | | MAUNABO | PR | 00707 | |
| 214043 | HECTOR JOSE DE LEON OCACIO | URB LA ESTANCIA | 111 CALLE NISPERO | | | LAS PIEDRAS | PR | 00771 | |
| 214044 | HECTOR JOSE NEGRON | ADDRESS ON FILE | | | | | | | |
| 664456 | HECTOR JOSE PADRO PLAZA | ADDRESS ON FILE | | | | | | | |
| 214045 | HECTOR JOVE TOLLINCHI | ADDRESS ON FILE | | | | | | | |
| 214046 | HECTOR JR NUNEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 664457 | HECTOR JUARBE RIVERA | URB VILLA SERENA | C6 CALLE BEGONIA | | | ARECIBO | PR | 00612-3343 | |
| 844482 | HECTOR JULIAN CAMACHO | PO BOX 385 | | | | VIEQUES | PR | 00765-0385 | |
| 214047 | HECTOR JULIO ROBLES GARCIA | ADDRESS ON FILE | | | | | | | |
| 214048 | HECTOR L ACEVEDO CORAZON | ADDRESS ON FILE | | | | | | | |
| 214049 | HECTOR L ACEVEDO PARA JUANA REYES | ADDRESS ON FILE | | | | | | | |
| 214050 | HECTOR L ACOSTA QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214051 | HECTOR L ADORNO ANDINO | ADDRESS ON FILE | | | | | | | |
| 664462 | HECTOR L ADORNO CALO | VILLA PALMERAS | 261 CALLEJON ESPERANZA | | | SAN JUAN | PR | 00915 | |
| 214052 | HECTOR L ADORNO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 663828 | HECTOR L ADORNO SERRANO | URB VILLAS DE LOIZA | 0033 CALLE 36 | | | CANOVANAS | PR | 00729 | |
| 664463 | HECTOR L AGRONT ACEVEDO | HC 58 BOX 12314 | | | | AGUADA | PR | 00602 | |
| 664464 | HECTOR L ALAMEDA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 214053 | HECTOR L ALAMO BALLESTER | ADDRESS ON FILE | | | | | | | |
| 214054 | HECTOR L ALEJANDRO BAS | ADDRESS ON FILE | | | | | | | |
| 664465 | HECTOR L ALEMAN FERRER | HC 1BOX 8250 | | | | GURABO | PR | 00778 | |
| 664466 | HECTOR L ALICEA MORALES | ADDRESS ON FILE | | | | | | | |
| 214055 | HECTOR L ALICEA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 214056 | HECTOR L ALVAREZ GANDELL | ADDRESS ON FILE | | | | | | | |
| 214057 | HECTOR L ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 664467 | HECTOR L ALVAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 214058 | HECTOR L ALVAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 214059 | HECTOR L AMARO LUNA | ADDRESS ON FILE | | | | | | | |
| 664468 | HECTOR L AMILL ACOSTA | ADDRESS ON FILE | | | | | | | |
| 214060 | HECTOR L APONTE MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 664469 | HECTOR L APONTE NIEVES | PARCELA POLVORIN | 53 CALLE LAS FLORS PARC EL POLVORIN | | | CAYEY | PR | 00736 | |
| 214061 | HECTOR L APONTE NIEVES | PARCELA POLVORIN | | | | CAYEY | PR | 00736 | |
| 214062 | HECTOR L AQUINO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 664470 | HECTOR L AQUINO RIVERA | PO BOX 421 | | | | GUAYNABO | PR | 00970 | |
| 664471 | HECTOR L ARCE ROSA | ADDRESS ON FILE | | | | | | | |
| 664458 | HECTOR L ARCE VILLANUEVA | BO CENTRO | HC 01 BOX 7970 | | | MOCA | PR | 00676 | |
| 664472 | HECTOR L AROCHO PADILLA | HC 2 BOX 22391 | | | | SAN SEBASTIAN | PR | 00685 | |
| 664473 | HECTOR L ARRIAGA DOMENECH | ADDRESS ON FILE | | | | | | | |
| 214063 | HECTOR L ARRIAGA TORRES &BRENDA QUINONES | ADDRESS ON FILE | | | | | | | |
| 664474 | HECTOR L ASTACIO OTERO | ADDRESS ON FILE | | | | | | | |
| 664475 | HECTOR L AVAREZ HERNANDEZ | PO BOX 9104 | | | | SAN JUAN | PR | 00908-0104 | |
| 214064 | HECTOR L AYALA | ADDRESS ON FILE | | | | | | | |
| 214065 | HECTOR L AYALA DEL RIO | ADDRESS ON FILE | | | | | | | |
| 664476 | HECTOR L BANCHS PASCUALLI | P O BOX 194243 | | | | SAN JUAN | PR | 00919-4243 | |
| 214066 | HECTOR L BARRETO PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 214067 | HECTOR L BELTRAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664477 | HECTOR L BENITEZ DIAZ | 52 CALLE MUNOX MARIN | | | | HUMACAO | PR | 00791-3645 | |
| 214069 | HECTOR L BERMUDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214070 | HECTOR L BONILLA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 664478 | HECTOR L BONILLA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 664479 | HECTOR L BONILLA OCASIO | VILLAS DE CASTRO | N 4 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 214071 | HECTOR L BOSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 664480 | HECTOR L BULERIN ARROYO | URB VILLA CAROLINA | 188-20 CALLE 523 | | | CAROLINA | PR | 00985-3004 | |
| 214073 | HECTOR L BURGOS | ADDRESS ON FILE | | | | | | | |
| 663833 | HECTOR L BURGOS MONTES | ADDRESS ON FILE | | | | | | | |
| 664481 | HECTOR L BURGOS PEREZ | SOLAR 885 COM CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 214074 | HECTOR L BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 663829 | HECTOR L CABRERA | PO BOX 1264 | | | | GUAYNABO | PR | 00970 | |
| 214075 | HECTOR L CABRERA COLON | ADDRESS ON FILE | | | | | | | |
| 664482 | HECTOR L CALIXTO CAMACHO | HC 01 BOX 33535 | | | | ARROYO | PR | 00714 | |
| 214076 | HECTOR L CALIXTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 214077 | HECTOR L CAMACHO CARMONA | ADDRESS ON FILE | | | | | | | |
| 214078 | HECTOR L CAMACHO OCASIO | ADDRESS ON FILE | | | | | | | |
| 214079 | HECTOR L CAMPOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 664483 | HECTOR L CANDELARIA AYALA | HC 2 BOX 5950 | | | | RINCON | PR | 00677 | |
| 664484 | HECTOR L CAQUIAS ROSARIO | PO BOX 1082 | | | | YAUCO | PR | 00698 | |
| 664485 | HECTOR L CARABALLO SUAREZ | URB DOS PINOS 811 | CALLE DIANA | | | SAN JUAN | PR | 00923-2332 | |
| 664486 | HECTOR L CARDONA CRUZ | HC 02 BOX 8050 | | | | LAS MARIAS | PR | 00670 | |
| 663830 | HECTOR L CARDONA RODRIGUEZ | HC 1 BOX 6164 | | | | GUAYNABO | PR | 00971 | |
| 664487 | HECTOR L CARMONA RESTO | BO PE A POBRE | HC 1 BOX 4742 | | | NAGUABO | PR | 00718 | |
| 214080 | HECTOR L CARRILLO ROSA | ADDRESS ON FILE | | | | | | | |
| 664488 | HECTOR L CARRILO RAMOS | URB ALTURAS DE RIO GRANDE | JK206 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 664489 | HECTOR L CARROMERO RODRIGUEZ | PO BOX 612 | | | | HUMACAO | PR | 00792 | |
| 214081 | HECTOR L CARTAGENA RAMOS | ADDRESS ON FILE | | | | | | | |
| 664490 | HECTOR L CASTILLO COLON | HC 1 BOX 3800 | | | | VILLALBA | PR | 00766 | |
| 664491 | HECTOR L CASTILLO LEBRON | PO BOX 1230 | | | | SAINT JUST | PR | 00978 | |
| 214082 | HECTOR L CASTRO | ADDRESS ON FILE | | | | | | | |
| 664492 | HECTOR L CASTRO DE JESUS | RR 11 BOX 3812 | | | | BAYAMON | PR | 00956 | |
| 214083 | HECTOR L CASTRO MATOS | ADDRESS ON FILE | | | | | | | |
| 214084 | HECTOR L CASTRO RIVAS | ADDRESS ON FILE | | | | | | | |
| 664493 | HECTOR L CATALA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 664494 | HECTOR L CERVONI FIGUEROA | PO BOX 560027 | | | | GUAYANILLA | PR | 00656-0027 | |
| 214085 | HECTOR L CHEVEREZ CHEVEREZ | ADDRESS ON FILE | | | | | | | |
| 664496 | HECTOR L CHEVEREZ SALGADO | C/O HECTOR STEWART TORRES | RECURSOS NATURALES | PO BOX 9066600 | | SAN JUAN | PR | 00906-6600 | |
| 664495 | HECTOR L CHEVEREZ SALGADO | HC 02 | BOX 8366 | | | OROCOVIS | PR | 00720 9408 | |
| 664497 | HECTOR L CINTRON JEREMIAS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214086 | HECTOR L CINTRON MENDEZ | ADDRESS ON FILE | | | | | | | |
| 664498 | HECTOR L CLAUDIO | PMB 285 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-3757 | |
| 664499 | HECTOR L CLAUDIO ROSARIO | PO BOX 295 | | | | LAS PIEDRAS | PR | 00771 | |
| 664500 | HECTOR L COCA SOTO | COND TORRES DEL PARQUE APT 1003 N | | | | BAYAMON | PR | 00956 | |
| 214087 | HECTOR L COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 664501 | HECTOR L COLON ALICEA | BO PEZUELA | HC D4 BOX 15340 | | | LARES | PR | 00669 | |
| 844483 | HECTOR L COLON ARROYO | HC 3 BOX 12142 | | | | YABUCOA | PR | 00767 | |
| 664502 | HECTOR L COLON BERMUDEZ | HC 44 BOX 1266 | | | | CAYEY | PR | 00736 | |
| 664503 | HECTOR L COLON GONZALEZ | JARD DE LA FUENTE | 280 CALLE LOPEZ DE VEGA | | | TOA ALTA | PR | 00953 | |
| 664504 | HECTOR L COLON MENDEZ | ADDRESS ON FILE | | | | | | | |
| 664505 | HECTOR L COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 664507 | HECTOR L COLON PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 214088 | HECTOR L COLON RIOS | ADDRESS ON FILE | | | | | | | |
| 664508 | HECTOR L COLON RIVERA | COND LAGOS DEL NORTE | APT 708 | | | TOA BAJA | PR | 00949 | |
| 664509 | HECTOR L COLON RODRIGUEZ | HC 01 BOX 7062 | | | | SALINAS | PR | 00751-9741 | |
| 664510 | HECTOR L COLON RODRIGUEZ | PO BOX 2448 | | | | GUAYAMA | PR | 00785-2448 | |
| 664511 | HECTOR L COLON SANTIAGO | URB SANTO DOMINGO | A 8 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 214089 | HECTOR L COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 214090 | HECTOR L CONCEPCION REYES | ADDRESS ON FILE | | | | | | | |
| 664512 | HECTOR L CORNIER MONTERO | ADDRESS ON FILE | | | | | | | |
| 664513 | HECTOR L COSME FERNANDEZ | HC 01 BOX 4476 | | | | YABUCOA | PR | 00767 | |
| 664514 | HECTOR L COTTO ORTIZ | URB MARIOLGA | E19 CALLE SAN JOSE | | | CAGUAS | PR | 00725 | |
| 214091 | HECTOR L CRESPO MORELL | ADDRESS ON FILE | | | | | | | |
| 664515 | HECTOR L CRUZ COLON | 7 PARCELAS VIEJAS BO DAGUAO | CARR 3 KM 67 | | | NAGUABO | PR | 00718 | |
| 664516 | HECTOR L CRUZ COSME | HC 1 BOX 10214 | | | | TOA BAJA | PR | 00949 | |
| 664517 | HECTOR L CRUZ COTTO | PO BOX 2491 | | | | RIO GRANDE | PR | 00745 | |
| 214092 | HECTOR L CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214093 | HECTOR L CRUZ LUGO/ SYNERLUTION INC | ADDRESS ON FILE | | | | | | | |
| 664518 | HECTOR L CRUZ ROMAN | HC 1 BOX 4244 | | | | HATILLO | PR | 00659 | |
| 214094 | HECTOR L CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 664519 | HECTOR L CUADRADO DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 214095 | HECTOR L CUADRADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 214096 | HECTOR L CUADRO TORRES | ADDRESS ON FILE | | | | | | | |
| 214097 | HECTOR L DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214098 | HECTOR L DEL RIO OJEDA | ADDRESS ON FILE | | | | | | | |
| 214099 | HECTOR L DEL VALLE NAVARRETO | ADDRESS ON FILE | | | | | | | |
| 844484 | HECTOR L DEL VALLE TORRES | LA GLORIA | HC 61 BOX 4629 | | | TRUJILLO ALTO | PR | 00976-9720 | |
| 664520 | HECTOR L DIAZ DIAZ | RR 7 BOX 7243 | | | | SAN JUAN | PR | 00926 | |
| 214100 | HECTOR L DIAZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 664521 | HECTOR L DIAZ MELENDEZ | PAISAJES DEL ESCORIAL | 85 BLVD DE LA MEDIA LUNA APT 201 | | | CAROLINA | PR | 00987-4880 | |
| 214101 | HECTOR L DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 214102 | HECTOR L DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 214103 | HECTOR L DIAZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 664522 | HECTOR L DOMIGUEZ SINIGAGLIA | BOX 561220 | | | | GUAYANILLA | PR | 00656 | |
| 214104 | HECTOR L DOMINGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 664523 | HECTOR L DOMINGUEZ RUBIO | PO BOX 560850 | | | | GUAYANILLA | PR | 00656 | |
| 214105 | HECTOR L E OLIVENCIA HUERTAS | ADDRESS ON FILE | | | | | | | |
| 664524 | HECTOR L ECHEVARRIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 214106 | HECTOR L ESTRADA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 664525 | HECTOR L FAMILIA RIOS | URB SANTA MARIA | A 5 CALLE SANTA ELVIRA | | | TOA BAJA | PR | 00949-3961 | |
| 214107 | HECTOR L FEBUS LEON | ADDRESS ON FILE | | | | | | | |
| 214108 | HECTOR L FELICIANO CRESPO | ADDRESS ON FILE | | | | | | | |
| 664526 | HECTOR L FELICIANO VALENTIN | CALLE ANSELMO MARTINEZ | BUZON 354 | | | HATILLO | PR | 00659 | |
| 214109 | HECTOR L FERNANDEZ RETAMAR | ADDRESS ON FILE | | | | | | | |
| 664527 | HECTOR L FIGUEROA CINTRON | ADDRESS ON FILE | | | | | | | |
| 664528 | HECTOR L FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 664529 | HECTOR L FIGUEROA MORALES | 702 CALLE FRANCISCO GARCIA | | | | DORADO | PR | 00646 | |
| 664530 | HECTOR L FIGUEROA MORALES | 702 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 664531 | HECTOR L FIGUEROA PADUA | HC 04 BOX 15637 | | | | LARES | PR | 00669 | |
| 214110 | HECTOR L FONSECA / MARIBEL VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 214111 | HECTOR L FRANCO CORIANO | ADDRESS ON FILE | | | | | | | |
| 214113 | HECTOR L FRANQUI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 664532 | HECTOR L FUENTES SERRANO | HC 01 BOX 7818 | | | | AGUAS BUENAS | PR | 00703-9302 | |
| 664533 | HECTOR L GABRIEL ZENO | LOS LLANOS SANTANA | LL 47 CALLE GALLEGO | | | ARECIBO | PR | 00612 | |
| 664534 | HECTOR L GALAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 214115 | HECTOR L GALARZA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 664535 | HECTOR L GARCIA FELIX | JARD DE PATILLAS | A 15 CALLE GLADIOLA | | | PATILLAS | PR | 00723 | |
| 664459 | HECTOR L GARCIA GARCIA | G 29 EXT LOS PINOS | | | | HUMACAO | PR | 00791-4009 | |
| 664536 | HECTOR L GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 214117 | HECTOR L GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214118 | HECTOR L GARRASTEGUI ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 664537 | HECTOR L GOMEZ | ADDRESS ON FILE | | | | | | | |
| 664538 | HECTOR L GOMEZ | ADDRESS ON FILE | | | | | | | |
| 214119 | HECTOR L GOMEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 214120 | HECTOR L GOMEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 214121 | HECTOR L GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 214122 | HECTOR L GOMEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 214123 | HECTOR L GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 664539 | HECTOR L GONZALEZ CASTRO | PO BOX 683 | | | | GURABO | PR | 00778 | |
| 664540 | HECTOR L GONZALEZ MADERA | 43 BDA MONSERRATE | | | | SANTA ISABEL | PR | 00757 | |
| 214125 | HECTOR L GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214126 | HECTOR L GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 214127 | HECTOR L GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 664541 | HECTOR L GONZALEZ RODRIGUEZ | SAN LORENZO SHOPPING CENTER | SUITE 17 B | | | SAN LORENZO | PR | 00754 | |
| 664542 | HECTOR L GONZALEZ ROLDAN | P O BOX 443 | | | | SAN LORENZO | PR | 00754 | |
| 214128 | HECTOR L GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 664543 | HECTOR L GONZALEZ SALGADO | METROPOLIS | T 36 CALLE 26 | | | CAROLINA | PR | 00987 | |
| 214129 | HECTOR L GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 664544 | HECTOR L GONZALEZ SANTIAGO/HAYDE CARABAL | PO BOX 1365 | | | | UTUADO | PR | 00641 | |
| 214130 | HECTOR L GRACIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 664545 | HECTOR L GRILLO LEON | ADDRESS ON FILE | | | | | | | |
| 664546 | HECTOR L GUADALUPE RIVERA | HC 02 BOX 30626 | | | | CAGUAS | PR | 00727 | |
| 664547 | HECTOR L GUEVAREZ ORTIZ | PO BOX 82 | | | | MOROVIS | PR | 00687 | |
| 664548 | HECTOR L GUZMAN RODRIGUEZ | HC 1 BOX 6525 | | | | OROCOVIS | PR | 00720 | |
| 214131 | HECTOR L HADDOCK TORRES | ADDRESS ON FILE | | | | | | | |
| 214132 | HECTOR L HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 664549 | HECTOR L HERNANDEZ CASTILLO | P O BOX 335402 | | | | PONCE | PR | 00733-5402 | |
| 664550 | HECTOR L HERNANDEZ MALDONADO | PO BOX 40655 | | | | SAN JUAN | PR | 00940-0655 | |
| 664551 | HECTOR L HERNANDEZ MELENDEZ | 73 CALLE WASHINGTON APT 101 | | | | SAN JUAN | PR | 00907-2101 | |
| 664552 | HECTOR L HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 664553 | HECTOR L HERNANDEZ RIVERA | GANDARAS 2 | 38 BUZON 19-B | | | CIDRA | PR | 00739 | |
| 664554 | HECTOR L HERNANDEZ VAZQUEZ | COM PITAHAYA | SOLAR 341 | | | ARROYO | PR | 00615 | |
| 664555 | HECTOR L HERNANDEZ VELEZ | JARDINES DE RIO GRANDE | BS 398 CALLE 68 | | | RIO GRANDE | PR | 00745 | |
| 664556 | HECTOR L ISONA BENITEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664557 | HECTOR L JIMENEZ PAGAN | HC 80 BOX 8959 | | | | DORADO | PR | 00646 | |
| 664460 | HECTOR L LANDRAU MALDONADO | P O BOX 40471 | | | | SAN JUAN | PR | 00940-0471 | |
| 214134 | HECTOR L LANDRUA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 664558 | HECTOR L LARA ORTIZ | PO BOX 801 | | | | TOA BAJA | PR | 00951 | |
| 664559 | HECTOR L LEBRON PEREZ | HC 04 BOX 4253 | | | | HUMACAO | PR | 00791 | |
| 214135 | HECTOR L LOPEZ BATTISTINI | ADDRESS ON FILE | | | | | | | |
| 664560 | HECTOR L LOPEZ DIAZ | HC 1 BOX 9982 | | | | RIO GRANDE | PR | 00745 | |
| 214136 | HECTOR L LOPEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 214137 | HECTOR L LOPEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 214138 | HECTOR L LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 214139 | HECTOR L LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 214140 | HECTOR L LOPEZ SOULETTE | ADDRESS ON FILE | | | | | | | |
| 664561 | HECTOR L LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 214141 | HECTOR L LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 664562 | HECTOR L LORENZANA SANDOZ | 558 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 664563 | HECTOR L LORENZO DE JESUS | PO BOX 1735 | | | | RINCON | PR | 00677 | |
| 214142 | HECTOR L LORENZO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 214143 | HECTOR L LOZADA | ADDRESS ON FILE | | | | | | | |
| 664461 | HECTOR L LOZADA DELGADO | P O BOX 5684 | | | | CAGUAS | PR | 00726 | |
| 664564 | HECTOR L LUGO BELEN | PO BOX 382 | | | | ENSENADA | PR | 00647 | |
| 214144 | HECTOR L LUGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 214145 | HECTOR L LUGO MEDINA | ADDRESS ON FILE | | | | | | | |
| 214146 | HECTOR L MADERA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 214147 | HECTOR L MALAVE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 664565 | HECTOR L MALDONADO ARROYO | TOA ALTA HIEGHTS | AR 23 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 214148 | HECTOR L MALDONADO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 214149 | HECTOR L MALDONADO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 664566 | HECTOR L MALDONADO CINTRON | PO BOX 551 | | | | JUANA DIAZ | PR | 00795 | |
| 664567 | HECTOR L MALDONADO GONZALEZ | MANSIONES DE MONTE CASINO I | 314 CALLE GOLONDRINA | | | TOA ALTA | PR | 00953-2273 | |
| 664568 | HECTOR L MARIN LUGO | AVE LAS PALMAS | 1005 PDA 15 | | | SAN JUAN | PR | 00909 | |
| 664569 | HECTOR L MARRERO COLON | HC 02 BOX 4595 | | | | COAMO | PR | 00769 | |
| 664570 | HECTOR L MARRERO MERCADO | PO BOX 527 | | | | AIBONITO | PR | 00705 | |
| 664571 | HECTOR L MARRERO ROLON | ADDRESS ON FILE | | | | | | | |
| 214150 | HECTOR L MARRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 664572 | HECTOR L MARRERO TOLEDO | HC 02 BOX 5832 | | | | LARES | PR | 00669 | |
| 664573 | HECTOR L MARTES TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214151 | HECTOR L MARTINEZ BRACETTY | ADDRESS ON FILE | | | | | | | |
| 214152 | HECTOR L MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 214153 | HECTOR L MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 664574 | HECTOR L MARTINEZ JIMENEZ | HC 01 BOX 5204 | | | | SALINAS | PR | 00751 | |
| 664575 | HECTOR L MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664576 | HECTOR L MARTINEZ SANTANA | HC 02 BOX 17630 | | | | JUNCOS | PR | 00777 | |
| 664577 | HECTOR L MARTINEZ SOTO | SAN JOSE | 366 CALLE VILLALBA REPTO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 664578 | HECTOR L MARTINEZ TOSADO | OASIS GARDENS | B 16 CALLE HONDURAS | | | GUAYNABO | PR | 00969 | |
| 214154 | HECTOR L MARTINEZ/CAYEY REFRIGERATION | ADDRESS ON FILE | | | | | | | |
| 664579 | HECTOR L MATOS | HC 2 BOX 14008 | | | | VIEQUES | PR | 00765 | |
| 664580 | HECTOR L MATOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 214155 | HECTOR L MEDINA ROMERO | ADDRESS ON FILE | | | | | | | |
| 214156 | HECTOR L MEJIAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 664581 | HECTOR L MELENDEZ | P O BOX 1311 | | | | VIEQUEZ | PR | 00765 | |
| 664583 | HECTOR L MELENDEZ MALDONADO | HC 01 BOX 2834 | | | | MOROVIS | PR | 00687 | |
| 663831 | HECTOR L MELENDEZ NEGRON | PMB 1030 243 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 664584 | HECTOR L MELENDEZ ORTIZ | PO BOX 90 | | | | COAMO | PR | 00769 | |
| 844485 | HECTOR L MELENDEZ PAGAN | COMUNIDAD LIMBERY | BZN 29 CALLE 14 | | | BARCELONETA | PR | 00617 | |
| 214157 | HECTOR L MELENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 214158 | HECTOR L MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664582 | HECTOR L MELENDEZ Y ELIZABETH LUGO | ADDRESS ON FILE | | | | | | | |
| 664586 | HECTOR L MENDEZ FERNANDEZ | 339 CALLE GALILEO | | | | SAN JUAN | PR | 00926 | |
| 664587 | HECTOR L MENDEZ MARTINEZ | HC 4 BOX 5098 | | | | HUMACAO | PR | 00791-9518 | |
| 214159 | HECTOR L MENDEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 214160 | HECTOR L MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664588 | HECTOR L MERCADO | RR 4 BOX 833 | | | | BAYAMON | PR | 00956 | |
| 664589 | HECTOR L MERCADO ARRIAGA | PO BOX 818 | | | | JUANA DIAZ | PR | 00795 | |
| 214161 | HECTOR L MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 664590 | HECTOR L MERCED MASSAS | HC 1 BOX 74715 | | | | LAS PIEDRAS | PR | 00771 | |
| 664591 | HECTOR L MILLAN DONES | URB EL PLANTIO | H 66 CALLE ROSA IMPERIAL | | | TOA BAJA | PR | 00949 | |
| 214162 | HECTOR L MILLAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 214163 | HECTOR L MILLAN ROSA | ADDRESS ON FILE | | | | | | | |
| 664592 | HECTOR L MIRANDA BARRETO | URB SANTA JUANITA | DF 19 CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| 214164 | HECTOR L MISLA ALTRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664593 | HECTOR L MOJICA NEGRON | VILLA DEL CARMEN | 754 CALLE SICILIA | | | PONCE | PR | 00716 | |
| 664594 | HECTOR L MOLINA SANTIAGO | HC 01 B OX 4321 | | | | UTUADO | PR | 00641-9606 | |
| 664595 | HECTOR L MONTALVO LEON | URB CONDADO MODERNO | G 29 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 214165 | HECTOR L MORALES AGOSTO | ADDRESS ON FILE | | | | | | | |
| 664596 | HECTOR L MORALES CASTRO | COM CELADA | 726 CALLE 39 | | | GURABO | PR | 00778 | |
| 214166 | HECTOR L MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 214167 | HECTOR L MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 664597 | HECTOR L MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 664598 | HECTOR L MORALES ORTIZ | CALLE 6 J27 | URB ESTANCIAS DE CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 214169 | HECTOR L MORALES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 664599 | HECTOR L MORENO LUNA | PO BOX 1364 | | | | UTUADO | PR | 00641 | |
| 214170 | HECTOR L MUNIZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 214171 | HECTOR L MUNIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 214172 | HECTOR L MUNOZ AVILES | ADDRESS ON FILE | | | | | | | |
| 664600 | HECTOR L NAVEDO AVILES | ADDRESS ON FILE | | | | | | | |
| 664601 | HECTOR L NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 664602 | HECTOR L NEGRON ROMAN | URB VILLA HUMACAO | B 13 CALLE 16 | | | HUMACAO | PR | 00741 | |
| 214173 | HECTOR L NIEVES CARLO | ADDRESS ON FILE | | | | | | | |
| 844486 | HECTOR L NIEVES COLON | RR 6 BOX 6268 | | | | TOA ALTA | PR | 00953-8324 | |
| 214174 | HECTOR L NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 664603 | HECTOR L NIEVES MATHEW /D/B/AAS | URB CAMPO ALEGRE | G 5 CALLE LAUREL | | | BAYAMON | PR | 00956 | |
| 214175 | HECTOR L NIEVES QUINONES | ADDRESS ON FILE | | | | | | | |
| 664604 | HECTOR L NIEVES SILVA | 120 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 214176 | HECTOR L NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| 214177 | HECTOR L NORIEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| 214178 | HECTOR L NUNEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 214179 | HECTOR L OCASIO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 844487 | HECTOR L OCASIO SANTOS | BO JUNQUITOS | HC 4 BOX 4991 | | | HUMACAO | PR | 00792 | |
| 214180 | HECTOR L OLAVARRIA TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 664605 | HECTOR L OLMEDA REYES | ADDRESS ON FILE | | | | | | | |
| 844488 | HECTOR L OLMO ROMERO | PO BOX 2016 | | | | RIO GRANDE | PR | 00745-2016 | |
| 664606 | HECTOR L ORENGO RODRIGUEZ | HC 01 BOX 6328 | | | | GUAYANILLA | PR | 00656 | |
| 664607 | HECTOR L OROZCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 214181 | HECTOR L ORTEGA DE LEON | ADDRESS ON FILE | | | | | | | |
| 214182 | HECTOR L ORTIZ FERRER | ADDRESS ON FILE | | | | | | | |
| 214183 | HECTOR L ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 664608 | HECTOR L ORTIZ NEGRON | HC 01 BOX 3495 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664610 | HECTOR L ORTIZ RIVERA | MANUEL J RIVERA | EDIF 5 APT 38 | | | COAMO | PR | 00769 | |
| 664609 | HECTOR L ORTIZ RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 214184 | HECTOR L ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 214185 | HECTOR L ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 844489 | HECTOR L ORTIZ TORRES | PO BOX 654 | | | | ARROYO | PR | 00714 | |
| 214186 | HECTOR L ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 214187 | HECTOR L ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 664611 | HECTOR L OSORIO DIAZ | METROPOLIS | 2A G 21 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 214188 | HECTOR L OTERO ADROVET | ADDRESS ON FILE | | | | | | | |
| 664612 | HECTOR L OTERO ADROVET | ADDRESS ON FILE | | | | | | | |
| 214189 | HECTOR L OTERO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 214190 | HECTOR L OTERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 664613 | HECTOR L OYOLA ROSADO | SAN FELIPE | H 12 NOTRE DAME | | | CAGUAS | PR | 00726 | |
| 844490 | HECTOR L PAGAN | 2 RES CESAR C DAVILA APT 5 | | | | SAN JUAN | PR | 00917 | |
| 664614 | HECTOR L PAGAN / CLUB REAL KINGS H R INC | RES C DAVILA | P 1 EDIF 2 APT 5 | | | SAN JUAN | PR | 00917 | |
| 844491 | HECTOR L PEÑA RODRIGUEZ | PO BOX 1705 | | | | LUQUILLO | PR | 00773-1705 | |
| 664615 | HECTOR L PEREA MELENDEZ | PO BOX 1276 | | | | CEIBA | PR | 00735 | |
| 214191 | HECTOR L PEREZ | ADDRESS ON FILE | | | | | | | |
| 844492 | HECTOR L PEREZ COLON | HC 3 BOX 9358 | | | | LARES | PR | 00669-9512 | |
| 214192 | HECTOR L PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 664616 | HECTOR L PEREZ ELEUTIZA | URB SANTA PAULA | A 18 CALLE 4 | | | GUAYNABO | PR | 00969 | |
| 664617 | HECTOR L PEREZ ORTIZ | HC 1 BOX 6429 | | | | LAS PIEDRAS | PR | 00771 | |
| 214193 | HECTOR L PÉREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 214194 | HECTOR L PEREZ SALAS | ADDRESS ON FILE | | | | | | | |
| 664618 | HECTOR L PEREZ VELEZ | HC 8 BOX 1511 | | | | PONCE | PR | 00731 | |
| 214195 | HECTOR L QUILES LOUCIL | ADDRESS ON FILE | | | | | | | |
| 214196 | HECTOR L QUILES LOUCIL | ADDRESS ON FILE | | | | | | | |
| 214197 | HECTOR L QUINONES | ADDRESS ON FILE | | | | | | | |
| 214198 | HECTOR L QUINONES | ADDRESS ON FILE | | | | | | | |
| 214199 | HECTOR L QUINONES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 214200 | HECTOR L QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214201 | HECTOR L QUINONES NEGRON | ADDRESS ON FILE | | | | | | | |
| 214202 | HECTOR L QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214203 | HECTOR L RAMOS AVILES | ADDRESS ON FILE | | | | | | | |
| 214204 | HECTOR L RAMOS CASANOVA | ADDRESS ON FILE | | | | | | | |
| 664619 | HECTOR L RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 664620 | HECTOR L RAMOS DEL VALLE | URB ROLLING HILLS | P 325 CALLE KANSAS | | | CAROLINA | PR | 00987 | |
| 664621 | HECTOR L RAMOS INC | PO BOX 849 | | | | BARRANQUITA | PR | 00794 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 214205 | HECTOR L RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214206 | HECTOR L RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 214207 | HECTOR L RAMOS ORENGO | ADDRESS ON FILE | | | | | | | |
| 664622 | HECTOR L RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 664623 | HECTOR L RAMOS TORRES | PO BOX 849 | | | | BARRANQUITAS | PR | 00794 | |
| 214208 | HECTOR L RENTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 664624 | HECTOR L RESTO RIVERA | BOX 1273 | | | | GUAYNABO | PR | 00970 | |
| 214209 | HECTOR L REYES | ADDRESS ON FILE | | | | | | | |
| 664625 | HECTOR L REYES CARRASQUILLO | PO BOX 2372 | | | | GUAYNABO | PR | 00970 | |
| 664626 | HECTOR L REYES GARCIA | RES BAIROA | BG 18 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 664627 | HECTOR L REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214210 | HECTOR L REYES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 214211 | HECTOR L REYES NIEVES | ADDRESS ON FILE | | | | | | | |
| 664628 | HECTOR L REYES PORTABLE | EDIF PORTALES ESCORIAL | 301 CALLE32 BOULEVARD | | | CAROLINA | PR | 00987 | |
| 664629 | HECTOR L REYES PORTALES | COND PARQUE ESCORIAL | APT 301 CALLE 32 | | | CAROLINA | PR | 00987 | |
| 214212 | HECTOR L RIOS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 214213 | HECTOR L RIOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 664630 | HECTOR L RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 214214 | HECTOR L RIOS Y NILDA M HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214215 | HECTOR L RIVAS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 214216 | HECTOR L RIVAS FLORES | ADDRESS ON FILE | | | | | | | |
| 664631 | HECTOR L RIVAS GARCIA | PO BOX 2152 | | | | OROCOVIS | PR | 00720 | |
| 664632 | HECTOR L RIVERA APONTE | PO BOX 595 | | | | CAGUAS | PR | 00726-0595 | |
| 214217 | HECTOR L RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 664633 | HECTOR L RIVERA BERRIOS | HC 1 BOX 3859 | | | | SANTA ISABEL | PR | 00757 | |
| 214218 | HECTOR L RIVERA BERRIOS | HC 4 BOX 2362 | | | | BARRANQUITAS | PR | 00794 | |
| 664634 | HECTOR L RIVERA CAMACHO | COLINAS DE SAN FRANCISCO | K 129 CALLE PALOMAR | | | AIBONITO | PR | 00705 | |
| 664635 | HECTOR L RIVERA DBA SUPERMERCADO ECONO | CARR 2 BARRIO CANTERA 6 | | | | MANATI | PR | 00674 | |
| 214219 | HECTOR L RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 214220 | HECTOR L RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 664636 | HECTOR L RIVERA GUZMAN | RESIDENCIA DEL PALMAR | 8178 | | | VEGA ALTA | PR | 00692-9771 | |
| 214221 | HECTOR L RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214222 | HECTOR L RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 664637 | HECTOR L RIVERA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 664638 | HECTOR L RIVERA LUGO | HC 1 BOX 7455 | | | | AGUAS BUENAS | PR | 00703 | |
| 214223 | HECTOR L RIVERA MARTIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214224 | HECTOR L RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 214225 | HECTOR L RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 664639 | HECTOR L RIVERA MORENO | HC 01 BOX 7108 | | | | AGUAS BUENAS | PR | 00703 | |
| 664640 | HECTOR L RIVERA OTERO | URB COUNTRY CLUB | 1120 ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 664641 | HECTOR L RIVERA PEREZ | 5 CALLE GERONIMO MARTINEZ | | | | AIBONITO | PR | 00705 | |
| 664642 | HECTOR L RIVERA REYES | COND ARANJUEZ | APTO 203 | | | SAN JUAN | PR | 00917 | |
| 664644 | HECTOR L RIVERA RIVERA | COTTO LAUREL | HC 06 BOX 4336 | | | PONCE | PR | 00780-9505 | |
| 664646 | HECTOR L RIVERA RIVERA | HC 03 BOX 13770 | | | | COROZAL | PR | 00783 | |
| 664643 | HECTOR L RIVERA RIVERA | PMB 291 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 664645 | HECTOR L RIVERA RIVERA | PO BOX 96 | | | | SABANA HOYOS | PR | 00688 | |
| 663834 | HECTOR L RIVERA RIVERA | RR 4 BOX 26837 | | | | TOA ALTA | PR | 00953-9413 | |
| 664647 | HECTOR L RIVERA ROMAN | NEW CENTER PLAZA | 210 JOSE OLIVER APT 1608 | | | SAN JUAN | PR | 00918 | |
| 214226 | HECTOR L RIVERA ROMAN | P O BOX 406 | | | | BARRANQUITAS | PR | 00794 | |
| 664648 | HECTOR L RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 838932 | HECTOR L RIVERA ROSARIO AND ENELIA RUSSE | ADDRESS ON FILE | | | | | | | |
| 214228 | HECTOR L RIVERA ROSARIO Y ENELIA RUSSE | ADDRESS ON FILE | | | | | | | |
| 214229 | HECTOR L RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 664649 | HECTOR L RIVERA SANTIAGO | PO BOX 191588 | | | | SAN JUAN | PR | 00917 | |
| 214230 | HECTOR L RIVERA SANTIAGO | URB JESUS M LAGO | H 10 | | | UTUADO | PR | 00641 | |
| 214231 | HECTOR L RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 664650 | HECTOR L RIVERA VARGAS | VALLE ALTO | A 11 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 664651 | HECTOR L RIVERA VELAZQUEZ | URB FAIR VIEW | F 21 CALLE 19 | | | SAN JUAN | PR | 00926 | |
| 664652 | HECTOR L ROBLES | A 7 REPARTO CURIEL | | | | MANATI | PR | 00674 | |
| 844493 | HECTOR L ROBLES PEREZ | RPTO ARENALES | 79 CALLE 1 | | | LAS PIEDRAS | PR | 00771-3120 | |
| 664658 | HECTOR L RODRIGUEZ | COND SAN VICENTE | 8169 CALLE CONCORDIA OFIC 403 | | | PONCE | PR | 00717-1566 | |
| 664653 | HECTOR L RODRIGUEZ | HC 02 BOX 9802 | | | | AIBONITO | PR | 00705 | |
| 214232 | HECTOR L RODRIGUEZ | HC 2 BOX 9802 | | | | AIBONITO | PR | 00705 | |
| 664654 | HECTOR L RODRIGUEZ | JARDINES DE BUENA VISTA 15 | | | | CAYEY | PR | 00736 | |
| 664656 | HECTOR L RODRIGUEZ | JARDINES DE DORADO | 18 C CALLE 7 | | | DORADO | PR | 00646-0000 | |
| 664657 | HECTOR L RODRIGUEZ | PO BOX 604 | | | | GUAYAMA | PR | 00655-0604 | |
| 214233 | HECTOR L RODRIGUEZ | RR 3 BOX 10618 | | | | TOA ALTA | PR | 00953 | |
| 664655 | HECTOR L RODRIGUEZ | URB JARDINES DE BUENA VISTA 15 | | | | CAYEY | PR | 00736 | |
| 664659 | HECTOR L RODRIGUEZ DUMENG | PO BOX 1185 | | | | MOROVIS | PR | 00687 | |
| 664660 | HECTOR L RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664661 | HECTOR L RODRIGUEZ HERNANDEZ | HC 01 BOX 5489 | | | | CAMUY | PR | 00627 | |
| 214234 | HECTOR L RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 664662 | HECTOR L RODRIGUEZ JAURIDES | REPARTO METROPOLITANO | SE 923 CALLE 1 | | | SAN JUAN | PR | 00901 | |
| 214235 | HECTOR L RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 214236 | HECTOR L RODRIGUEZ LAVEGNE | ADDRESS ON FILE | | | | | | | |
| 664663 | HECTOR L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214237 | HECTOR L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 664664 | HECTOR L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214238 | HECTOR L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 664665 | HECTOR L RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 664666 | HECTOR L RODRIGUEZ MENDEZ | BO CAYUCO | HC 03 BOX 4347 | | | UTUADO | PR | 00641 | |
| 664667 | HECTOR L RODRIGUEZ RAMOS | HC 03 BOX 20880 | | | | ARECIBO | PR | 00612-0000 | |
| 214239 | HECTOR L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 214240 | HECTOR L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 214241 | HECTOR L RODRIGUEZ SALAS | ADDRESS ON FILE | | | | | | | |
| 214242 | HECTOR L RODRIGUEZZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214243 | HECTOR L ROJAS CUEVAS | ADDRESS ON FILE | | | | | | | |
| 214244 | HECTOR L ROJAS DAVILA | ADDRESS ON FILE | | | | | | | |
| 664669 | HECTOR L ROMAN CRUZ | COND COLINA BAYAMON | APTO 1104 CARR 831 | | | BAYAMON | PR | 00956 | |
| 664670 | HECTOR L ROMAN CRUZ | URB SANTA JUANITA 8VA SECCION | WD 14 CALLE PEDREIRA SUR | | | BAYAMON | PR | 00956 | |
| 214245 | HECTOR L ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214246 | HECTOR L ROMERO BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 664671 | HECTOR L ROSA GOMEZ | HC 4 BOX 4451 | | | | LAS PIEDRAS | PR | 00771 | |
| 664672 | HECTOR L ROSA ROSA | HC 4 BOX 41704 | | | | HATILLO | PR | 00659 | |
| 664673 | HECTOR L ROSA VEGA | HC 02 BOX 5376 | | | | RINCON | PR | 00677 | |
| 214247 | HECTOR L ROSADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 663832 | HECTOR L ROSADO NATER | URB TOA ALTA HEIGHTS | A Q 28 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 664674 | HECTOR L ROSADO RIVERA | HC 91 BOX 9216 | | | | VEGA ALTA | PR | 00693 | |
| 214248 | HECTOR L ROSADO RIVERA | PO BOX 5075 | | | | VEGA ALTA | PR | 00692 | |
| 664675 | HECTOR L ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 214249 | HECTOR L ROSADO Y JUNTA RETIRO MAESTRO | ADDRESS ON FILE | | | | | | | |
| 664676 | HECTOR L ROSARIO LOPEZ | URB VILLA CAROLINA | 47 25 CALLE 40 | | | CAROLINA | PR | 00985 | |
| 664677 | HECTOR L ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 214250 | HECTOR L SALAMAN OTERO | ADDRESS ON FILE | | | | | | | |
| 214251 | HECTOR L SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214252 | HECTOR L SANCHEZ ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214253 | HECTOR L SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 214254 | HECTOR L SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |
| 664678 | HECTOR L SANTIAGO LABOY | ALTURA DE VILLALBA | 125 CALLE NELIDA GUZMAN | | | VILLALBA | PR | 00766 | |
| 214256 | HECTOR L SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | | |
| 664679 | HECTOR L SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 214257 | HECTOR L SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 664680 | HECTOR L SANTIAGO RODRIGUEZ | BOX 906 | | | | MOROVIS | PR | 00687 | |
| 214258 | HECTOR L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 214259 | HECTOR L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 664681 | HECTOR L SANTOS | CENTRAL CANOVANAS | 624 CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 664682 | HECTOR L SANTOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 214260 | HECTOR L SANTOS SOTERO | ADDRESS ON FILE | | | | | | | |
| 214261 | HECTOR L SANTOS SOTERO | ADDRESS ON FILE | | | | | | | |
| 664683 | HECTOR L SEOANE / DBA/ REXACH ELECTRICAL | URB JARD DE CEIBA II | I-19 CALLE 9 | | | CEIBA | PR | 00735 | |
| 664684 | HECTOR L SERRANO BRUNO | PO BOX 603 | | | | AGUAS BUENAS | PR | 00703 | |
| 664685 | HECTOR L SEVILLA AVILES | ADDRESS ON FILE | | | | | | | |
| 214262 | HECTOR L SIACA FLORES | ADDRESS ON FILE | | | | | | | |
| 214263 | HECTOR L SILVA SILVA | ADDRESS ON FILE | | | | | | | |
| 214264 | HECTOR L SOLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 664687 | HECTOR L SOLIVAN CHAPARRO | PO BOX 9300811 | | | | SAN JUAN | PR | 00916 | |
| 214265 | HECTOR L SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 664688 | HECTOR L SOTO MADERA | P M B 109 | 1507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 214266 | HECTOR L SOTO PEREIRA | ADDRESS ON FILE | | | | | | | |
| 664689 | HECTOR L SOTO RODRIGUEZ | PO BOX 388 | | | | BARRANQUITAS | PR | 00794 | |
| 664690 | HECTOR L SOTO SANTOS | HC 01 BOX 7818 | | | | CIDRA | PR | 00739 | |
| 214267 | HECTOR L SOTO VELEZAQUEZ | ADDRESS ON FILE | | | | | | | |
| 664691 | HECTOR L SUAREZ ORTIZ | COND LAGOMAR APT 9A | | | | CAROLINA | PR | 00979 | |
| 664692 | HECTOR L TAPIA LOPEZ | RES VILLA KENNEDY EDIF 11 | APT 182 | | | SAN JUAN | PR | 00915 | |
| 664693 | HECTOR L TIRADO GONZALEZ | RR 2 BOX 7178 | | | | TOA ALTA | PR | 00953 | |
| 664694 | HECTOR L TORREGROSA RIVERA | PO BOX 292 | | | | GUAYAMA | PR | 00785-0292 | |
| 664695 | HECTOR L TORRES | ADDRESS ON FILE | | | | | | | |
| 214268 | HECTOR L TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 664697 | HECTOR L TORRES CARMONA | HC 1 BOX 9408 | | | | TOA ABAJA | PR | 00949 | |
| 664696 | HECTOR L TORRES GONZALEZ | HC 1 BOX 4796 | | | | BAJADERO | PR | 00616 | |
| 214269 | HECTOR L TORRES GUEITS | ADDRESS ON FILE | | | | | | | |
| 664698 | HECTOR L TORRES MARTINEZ | HC 01 BOX 4668 | | | | ADJUNTAS | PR | 00601 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664699 | HECTOR L TORRES MARTINEZ | LA HACIENDA | AI A CALLE 42 | | | GUAYAMA | PR | 00784 | |
| 214270 | HECTOR L TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 214271 | HECTOR L TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 664700 | HECTOR L TORRES ORTIZ | P O BOX 1133 | | | | OROCOVIS | PR | 00720 | |
| 214272 | HECTOR L TORRES RIVERA | 35 A CALLE MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 214273 | HECTOR L TORRES RIVERA | CALL BOX 5008 PMB 88 | | | | YAUCO | PR | 00698 | |
| 214274 | HECTOR L TORRES RIVERA | P O BOX 30000 PMB 118 | | | | CANOVANAS | PR | 00729 | |
| 844494 | HECTOR L TORRES RIVERA | URB MONTE SOL | E14 CALLE 3 | | | TOA ALTA | PR | 00953-3525 | |
| 664701 | HECTOR L TORRES SIERRA | ADDRESS ON FILE | | | | | | | |
| 664702 | HECTOR L TORRES SOTO | 31 CALLE 25 DE ENERO | | | | PONCE | PR | 00731 | |
| 214275 | HECTOR L TORRES TORRES DBA FINCA EL BUEN | APARTADO 1015 | | | | BARRANQUITAS | PR | 00794 | |
| 664705 | HECTOR L TORRES VILA | COND DORAL PLAZA | APT 4A | | | GUAYNABO | PR | 00966 | |
| 664703 | HECTOR L TORRES VILA | PO BOX 8966 | | | | SAN JUAN | PR | 00910 | |
| 214276 | HECTOR L TORRES Y MARIA J VARGAS | ADDRESS ON FILE | | | | | | | |
| 214277 | HECTOR L VALENTIN COLON | ADDRESS ON FILE | | | | | | | |
| 664706 | HECTOR L VALENTIN PEREZ | PARCELA CASTILLO | W PEREZ C-37 | | | MAYAGUEZ | PR | 00680 | |
| 214278 | HECTOR L VALENTIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 214279 | HECTOR L VALLEJO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664707 | HECTOR L VARGAS | MAIN STATION | PO BOX 5297 | | | AGUADILLA | PR | 00605 | |
| 664708 | HECTOR L VARGAS | NUEVA VIDA EL TUQUE | H 70 CALLE F | | | PONCE | PR | 00731 | |
| 664709 | HECTOR L VARGAS | PO BOX 13325 | | | | SAN JUAN | PR | 00908 | |
| 664710 | HECTOR L VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214280 | HECTOR L VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 214281 | HECTOR L VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 664711 | HECTOR L VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 663827 | HECTOR L VAZQUEZ RIVERA | URB LA PLATA | 9 CALLE 5 | | | COMERIO | PR | 00782 | |
| 214282 | HECTOR L VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 664712 | HECTOR L VAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 664713 | HECTOR L VAZQUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 214283 | HECTOR L VAZQUEZ WALKER | ADDRESS ON FILE | | | | | | | |
| 664714 | HECTOR L VEGA REYES | ADDRESS ON FILE | | | | | | | |
| 214284 | HÉCTOR L VEGA RIVERA V DCR | LCDA. VERÓNICA MUÑIZ MEDINA | PO BOX 545 | | | ISABELA | PR | 00662 | |
| 214285 | HÉCTOR L VEGA RIVERA V DCR | LCDA. YANIZ C. JIMÉNEZ BORRERO | PO BOX 2259 | | | MOCA | PR | 00676 | |
| 214286 | HECTOR L VEGA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 214287 | HECTOR L VEGUILLA GALARZA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664715 | HECTOR L VELAZQUEZ NAZARIO | HC 02 BOX 5153 | | | | GUAYANILLA | PR | 00656 | |
| 214288 | HECTOR L VELAZQUEZ SALINAS | ADDRESS ON FILE | | | | | | | |
| 664716 | HECTOR L VELEZ LOPEZ | PARCELA SOLEDAD | 1130 CALLE A | | | MAYAGUEZ | PR | 00680 | |
| 664717 | HECTOR L VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 844495 | HECTOR L VIANA ZAPANTIS | RR 11 BOX 4107 | | | | BAYAMON | PR | 00956-9765 | |
| 214289 | HECTOR L VICENTE VELEZ | ADDRESS ON FILE | | | | | | | |
| 664718 | HECTOR L VIDAL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 214290 | HECTOR L VILLANUEVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214291 | HECTOR L WALKER SUAREZ | ADDRESS ON FILE | | | | | | | |
| 214292 | HECTOR L YBE PENA | ADDRESS ON FILE | | | | | | | |
| 214293 | HECTOR L ZAPATA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664719 | HECTOR L. ALMODOVAR | URB RIO PIEDRAS HEIGHTS | 1665 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 214294 | HECTOR L. BERRIOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 664720 | HECTOR L. CARRERAS | ADDRESS ON FILE | | | | | | | |
| 664721 | HECTOR L. CARTAGENA DIAZ | ADDRESS ON FILE | | | | | | | |
| 214295 | HECTOR L. CINTRON ARCE | ADDRESS ON FILE | | | | | | | |
| 214296 | HECTOR L. CINTRON PRINCIPE | ADDRESS ON FILE | | | | | | | |
| 664722 | HECTOR L. COLON NEGRON | CAPARRA TERRACE | 1332 SO CALLE 4 | | | SAN JUAN | PR | 00921 | |
| 214298 | HECTOR L. COLON VEGA | ADDRESS ON FILE | | | | | | | |
| 664723 | HECTOR L. CRUZ SALAMAN | PO BOX 782 | | | | CAROLINA | PR | 00986 | |
| 214299 | HECTOR L. DEL VALLE PEREZ | ADDRESS ON FILE | | | | | | | |
| 214300 | HECTOR L. ESTRADA OCASIO Y DASHIRA MARIE ESTRADA OCASIO | LCDO. GERARDO E. TIRADO MENENDEZ | CALLE ARAGON # 2 URB. TERRALINDA | | | CAGUAS | PR | 00725 | |
| 214301 | HECTOR L. GARCIA INC. | PO BOX 10995 CAPARRA HEIGHTS STA. | | | | SAN JUAN | PR | 00922 | |
| 214302 | HECTOR L. GINES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214303 | HECTOR L. GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 214304 | HECTOR L. HERNANDEZ PARILLA UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT DE PUERTO RICO | LCDO LEMUEL VELILLA REYES | Bayamon Shopping Center Oficina 5 Altos | | | Bayamón | PR | 00959 | |
| 214305 | HECTOR L. HERNANDEZ PARILLA UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT DE PUERTO RICO | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza Suite 204 | 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 664724 | HECTOR L. LUGO MEDINA | ADDRESS ON FILE | | | | | | | |
| 664725 | HECTOR L. MARIN NIEVES | ADDRESS ON FILE | | | | | | | |
| 214306 | HECTOR L. MARIN NIEVES | ADDRESS ON FILE | | | | | | | |
| 664726 | HECTOR L. MARQUEZ FIGUEROA | 416 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 664727 | HECTOR L. MARQUEZ FIGUEROA | OFICINA 240 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 664728 | HECTOR L. MARRERO | G7 CALLE A URB SAN AUGUSTO | | | | GUAYANILLA | PR | 00656 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214307 | HECTOR L. MEDINA | ADDRESS ON FILE | | | | | | | |
| 214308 | HECTOR L. MELENDEZ VEGERANO | ADDRESS ON FILE | | | | | | | |
| 214309 | HECTOR L. MENDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214310 | HECTOR L. MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 214311 | HECTOR L. MUÕIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 214312 | HECTOR L. MUNIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 214313 | HECTOR L. MUNIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 214314 | HECTOR L. MURIEL NIEVES | YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | 8 | GUAYNABO | PR | 00966-2700 | |
| 664729 | HECTOR L. ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 664730 | HECTOR L. ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 214315 | HECTOR L. ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 664732 | HECTOR L. ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 664731 | HECTOR L. ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 214316 | HECTOR L. PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214317 | HECTOR L. PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214318 | HECTOR L. RAMOS INC. | PO BOX 849 | | | | BARRANQUITAS | PR | 00794-0000 | |
| 214319 | HECTOR L. RAMOS OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 664733 | HECTOR L. RIVERA BAEZ | P O BOX 361388 | | | | SAN JUAN | PR | 00936-1388 | |
| 214320 | HECTOR L. RIVERA BAEZ | URB OASIS GARDENS | C1 CALLE HONDURAS | | | GUAYNABO | PR | 00969 | |
| 214321 | HECTOR L. RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 214322 | HECTOR L. RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 214323 | HECTOR L. RIVERA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 214324 | HECTOR L. RIVERA MARTIS | ADDRESS ON FILE | | | | | | | |
| 214325 | HECTOR L. RIVERA RIVERA, ANTHONY GONZALEZ SANTIAGO | LCDO.MARCELINO RUIZ CORUJO | 101 Esteban Padilla ofic. 7 | | | Bayamón | PR | 00959 | |
| 2151636 | HECTOR L. RIVERA ROSARIO | HC 02 BOX 6617 | | | | MOROVIS | PR | 00687 | |
| 663806 | HECTOR L. RODRIGUEZ FLORES | CALLE HOSTOS 45 APARTADO 604 | | | | GUAYAMA | PR | 00665 | |
| 214326 | HECTOR L. RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 214327 | HÉCTOR L. RODRÍGUEZ MARTÍNEZ | LCDO. JESUS M. DIAZ RIVERA | POBOX 194645 | | | SAN JUAN | PR | 00919-4645 | |
| 214328 | HECTOR L. ROMERO QUIÕONES | ADDRESS ON FILE | | | | | | | |
| 214329 | HECTOR L. ROMERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 214330 | HECTOR L. ROMERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 214331 | HECTOR L. RONDON NIEVES | ADDRESS ON FILE | | | | | | | |
| 214332 | HECTOR L. ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 214333 | HECTOR L. ROUBERT RIVERA | ADDRESS ON FILE | | | | | | | |
| 664734 | HECTOR L. SANTIAGO | P O BOX 1680 | | | | JUANA DIAZ | PR | 00795 | |
| 214334 | HECTOR L. SEOANE REXACH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214336 | Hector L. Talavera Santiago | ADDRESS ON FILE | | | | | | | |
| 214337 | HECTOR L. TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214338 | HECTOR L. TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 214339 | HECTOR L. TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 214340 | HECTOR L. VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 214341 | HECTOR L. VEGUILLA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 664735 | HECTOR L. VILARO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 664736 | HECTOR L.KUILAN OQUENDO | PO BOX 2400 PMB-258 | | | | TOA BAJA | PR | 00951-2400 | |
| 664737 | HECTOR LABOY ARCE | LA OLIMPIA G 6 | | | | ADJUNTA | PR | 00601 | |
| 214342 | HECTOR LABOY MUÐIZ | ADDRESS ON FILE | | | | | | | |
| 214343 | HECTOR LABOY MUNIZ | ADDRESS ON FILE | | | | | | | |
| 844496 | HECTOR LAJARA ALVAREZ | EST DEL GOLF CLUB | 459 CALLE JUAN H CINTRON | | | PONCE | PR | 00730 | |
| 664738 | HECTOR LANAUZE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 664739 | HECTOR LANDRAU | PO BOX 2812 | | | | GUAYNABO | PR | 00970 | |
| 664740 | HECTOR LANDRON DIAZ | VILLA CAROLINA | 193-8 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 214344 | HECTOR LANDRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664741 | HECTOR LARRACUENTE SANTANA | ADDRESS ON FILE | | | | | | | |
| 214345 | HECTOR LASPINA GARCIA | ADDRESS ON FILE | | | | | | | |
| 664742 | HECTOR LAUREANO CLASS | ADDRESS ON FILE | | | | | | | |
| 664743 | HECTOR LAVERGNE ROURE | 1 AVE DEGETAU | | | | CAGUAS | PR | 00726 | |
| 664744 | HECTOR LEBRON FERRER | ADDRESS ON FILE | | | | | | | |
| 664745 | HECTOR LEBRON GUZMAN | HC 867 BOX 15863 | | | | FAJARDO | PR | 00738 | |
| 664746 | HECTOR LEBRON LEBRON | BO CALZADA BOX 163 | | | | MAUNABO | PR | 00707 | |
| 214346 | HECTOR LEBRON LEBRON | BO TALANTE PO BOX 546 | | | | MAUNABO | PR | 00707 | |
| 214347 | HECTOR LEON MEDINA | ADDRESS ON FILE | | | | | | | |
| 214348 | HECTOR LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| 214349 | HECTOR LIND DAVILA | ADDRESS ON FILE | | | | | | | |
| 664747 | HECTOR LO[PEZ MALDONADO | URB REPARTO HORINZONTE | B 16 CALLE 4 | | | YABUCOA | PR | 00767 | |
| 214350 | HECTOR LOCIEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 664748 | HECTOR LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 664749 | HECTOR LOPEZ | URB SANTA JUANITA | JJ 5 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 664750 | HECTOR LOPEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 214351 | HECTOR LOPEZ ARROYO TALLER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 664751 | HECTOR LOPEZ BORDOY | URB BORINQUEN | CALLE B 72 | | | AGUADILLA | PR | 00603 | |
| 844497 | HECTOR LOPEZ DBA JUVENTUD Y ARTE | URB HYDE PARK | 211 FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| 664752 | HECTOR LOPEZ DE VICTORIA | EXT VILLA TABAIBA | 284 AVE HUNGRIA | | | PONCE | PR | 00716-1331 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214352 | HECTOR LOPEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 664753 | HECTOR LOPEZ GONZALEZ | CARR 11 KM 12 2 | | | | UTUADO | PR | 00641 | |
| 664754 | HECTOR LOPEZ GONZALEZ | HC 3 BOX 13654 | | | | UTUADO | PR | 00641 | |
| 664756 | HECTOR LOPEZ GONZALEZ | P O BOX 581 | | | | LARES | PR | 00669 | |
| 664755 | HECTOR LOPEZ GONZALEZ | PO BOX 371969 | | | | CAYEY | PR | 00737-1969 | |
| 664757 | HECTOR LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 664758 | HECTOR LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 844498 | HÉCTOR LÓPEZ MALAVÉ Y GLORIA M. CRUZ ALAMO | PO BOX 55 | | | | LAS PIEDRAS | PR | 00771 | |
| 214353 | HECTOR LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214354 | HECTOR LOPEZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 664759 | HECTOR LOPEZ SANCHEZ | HYDE PARK | 211 FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| 214355 | HECTOR LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 214356 | HECTOR LOPEZ VARONA | ADDRESS ON FILE | | | | | | | |
| 214357 | HECTOR LOPEZ Y ASOCIADOS INC | PO BOX 192469 | | | | SAN JUAN | PR | 00919-2469 | |
| 664760 | HECTOR LORENZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 664761 | HECTOR LORENZO CARRERO | HC 58 BOX 12457 | | | | AGUADA | PR | 00602 | |
| 664762 | HECTOR LORENZO D / B /A | 1858 EDUARDO CONDE | VILLA PALMERAS | | | SANTURCE | PR | 00915 | |
| 214358 | HECTOR LORENZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 664763 | HECTOR LORENZO LORENZO | P O BOX 1819 | | | | MOCA | PR | 00676 | |
| 664764 | HECTOR LORENZO ORAMA | ADDRESS ON FILE | | | | | | | |
| 664765 | HECTOR LORENZO ROCA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 664766 | HECTOR LORENZO ROCA | URB PONCE DE LEON | 202 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 214359 | HECTOR LOUBRIEL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 214360 | HECTOR LOYOLA LUGO | ADDRESS ON FILE | | | | | | | |
| 664767 | HECTOR LOZADA BONANO | VILLA MILAGROS | 21 CALLE 6 | | | YAUCO | PR | 00698 | |
| 664768 | HECTOR LOZADA RODRIGUEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 664769 | HECTOR LUCENA LUCENA | ADDRESS ON FILE | | | | | | | |
| 214361 | HECTOR LUCRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664770 | HECTOR LUGERO FIGUEROA | URB CONSTANCIA 2019 | CALLE SAN FRANCISCO | | | PONCE | PR | 00717-2207 | |
| 664771 | HECTOR LUGO ALARCON | VILLA FONTANA | LL 27 VIA 23 | | | CAROLINA | PR | 00983 | |
| 664772 | HECTOR LUGO BOUGAL | PO BOX 205 | | | | PONCE | PR | 00733 | |
| 214362 | HECTOR LUGO CASTRO | ADDRESS ON FILE | | | | | | | |
| 664773 | HECTOR LUGO CORDERO | PMB 1171 | PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| 214363 | HECTOR LUGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 214364 | HECTOR LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 844499 | HECTOR LUIS ACEVEDO | URB VILLAS DEL PILAR | A-1 CALLE 1 | | | SAN JUAN | PR | 00928 | |
| 214365 | HECTOR LUIS ADORNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214366 | HECTOR LUIS ALDEA LOZADA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214367 | HECTOR LUIS ALEJANDRO SIERRA | ADDRESS ON FILE | | | | | | | |
| 844500 | HECTOR LUIS APONTE ALICEA | PO BOX 110 | | | | AGUAS BUENAS | PR | 00703-0110 | |
| 664774 | HECTOR LUIS COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 664775 | HECTOR LUIS FLORES APONTE | P O BOX 6986 | | | | CAGUAS | PR | 00726-6986 | |
| 663835 | HECTOR LUIS FUENTES OTERO | ADDRESS ON FILE | | | | | | | |
| 214368 | HECTOR LUIS GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 664776 | HECTOR LUIS GONZALEZ FELICIANO | HC 7 BOX 2402 | | | | PONCE | PR | 00731-3647 | |
| 214369 | HECTOR LUIS HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 664777 | HECTOR LUIS JIMENEZ NEGRON | URB CONDADO | 66 CALLE MAGNOLIA | | | CAGUAS | PR | 00725 | |
| 664778 | HECTOR LUIS LEBRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 214370 | HECTOR LUIS LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 664779 | HECTOR LUIS MGARCIA DIAZ | P O BOX 116 | | | | CIDRA | PR | 00739 | |
| 214371 | HECTOR LUIS MONTANEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 214372 | HECTOR LUIS OLIVO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 214373 | HECTOR LUIS ORSINI CAPO | ADDRESS ON FILE | | | | | | | |
| 2163929 | HECTOR LUIS ORTIZ TORRES | EDF DEL CARMEN 75 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 2137954 | HECTOR LUIS ORTIZ TORRES | HECTOR LUIS ORTIZ TORRES | EDF DEL CARMEN 75 CALLE MORSE | | | ARROYO | PR | 00714 | |
| 664781 | HECTOR LUIS PAGAN TORRES | CARR 127 KM 8 2 BOX 561358 | | | | GUAYANILLA | PR | 00656 | |
| 214374 | HECTOR LUIS PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664782 | HECTOR LUIS RAMOS MERCED | EMBALSE SAN JOSE | 380 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 214375 | HECTOR LUIS RIVERA GABRIEL | ADDRESS ON FILE | | | | | | | |
| 664783 | HECTOR LUIS RIVERA ORTIZ | URB COVADONGA | 3B 14 CALLE PALACIO VALDES | | | TOA BAJA | PR | 00949 | |
| 664784 | HECTOR LUIS RIVERA ROSADO | 35 CALLE ANTONIO VAZQUEZ | | | | BARRANQUITAS | PR | 00794 | |
| 214376 | HECTOR LUIS RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214377 | HECTOR LUIS ROSADO COLON | ADDRESS ON FILE | | | | | | | |
| 214378 | HECTOR LUIS ROSARIO AVILES | ADDRESS ON FILE | | | | | | | |
| 664785 | HECTOR LUIS RUIZ RUIZ | URB. VILLAS DEL REY | | | | CAGUAS | PR | 00727 | |
| 214379 | HECTOR LUIS VALENTIN CRESPO | ADDRESS ON FILE | | | | | | | |
| 214380 | HÉCTOR LUIS VÁZQUEZ RUIZ | LCDO. JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 664786 | HECTOR LUIS VEGA MARTINEZ | PO BOX 2735 | | | | CAROLINA | PR | 00984-2735 | |
| 664787 | HECTOR LUIS ZAYAS MATEO | ALT DE TORRIMAR | 13 3 AVE SANTA ANA | | | GUAYNABO | PR | 00969 | |
| 664788 | HECTOR LUNA APONTE | ADDRESS ON FILE | | | | | | | |
| 664789 | HECTOR LUNA MIRANDA | URB. EL MONTE C-51 | | | | PONCE | PR | 00731 | |
| 664790 | HECTOR M ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214381 | HECTOR M ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 214382 | HECTOR M ACEVEDO NIEVES | ADDRESS ON FILE | | | | | | | |
| 664791 | HECTOR M ADORNO CALDERON | ADDRESS ON FILE | | | | | | | |
| 664792 | HECTOR M ADORNO MARRERO | ADDRESS ON FILE | | | | | | | |
| 214383 | HECTOR M ALICEA CRISPIN | ADDRESS ON FILE | | | | | | | |
| 664793 | HECTOR M ALONSO SERRA | PACIFICA | PG 122 VIA ARCO IRIS | | | TRUJILLO ALTO | PR | 00976 | |
| 664794 | HECTOR M ALVAREZ DE LEON | URB ADOQUINES | 22 CALLE LUNA | | | SAN JUAN | PR | 00926 | |
| 663836 | HECTOR M ALVAREZ MOJICA | HC 55 8230 | | | | CEIBA | PR | 00735 | |
| 664795 | HECTOR M ALVAREZ TORRES | PO BOX 9391 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 214384 | HECTOR M APONTE | ADDRESS ON FILE | | | | | | | |
| 664796 | HECTOR M APONTE HERNANEZ | ADDRESS ON FILE | | | | | | | |
| 214385 | HECTOR M APONTE HERNANEZ | ADDRESS ON FILE | | | | | | | |
| 664797 | HECTOR M APONTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 664798 | HECTOR M ARAN RIVERA | CIUDAD JARDIN | 123 CALLE GRACIA | | | TOA ALTA | PR | 00953 | |
| 664799 | HECTOR M ARBELO GERENA | HC 1 BOX 3495 | | | | CAMUY | PR | 00627 | |
| 664800 | HECTOR M AROCHO SOTO | H C 2 BOX 17982 | | | | SAN SEBASTIAN | PR | 00685-9618 | |
| 664801 | HECTOR M AVILA | PO BOX 10742 | | | | SAN JUAN | PR | 00922 | |
| 664802 | HECTOR M AVILA CABALLERO | URB STA ELVIRA | L 10 CALLE STA INES | | | CAGUAS | PR | 00725 | |
| 214386 | HECTOR M AYALA | ADDRESS ON FILE | | | | | | | |
| 663837 | HECTOR M AYALA MARTINEZ | PO BOX 11753 | | | | SAN JUAN | PR | 00922 1753 | |
| 214387 | HECTOR M BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214388 | HECTOR M BAEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 214389 | HECTOR M BENCOSME LOPEZ | ADDRESS ON FILE | | | | | | | |
| 214390 | HECTOR M BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 214391 | HECTOR M BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 214392 | HECTOR M BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664804 | HECTOR M BONILLA VAZQUEZ | URB DORADO DEL MAR | S 23 CALLE CORAL | | | DORADO | PR | 00646 | |
| 214393 | HECTOR M BRAVO DBA CLINICA DE AUDIOLOGIA | P O BOX 140271 | | | | ARECIBO | PR | 00614 | |
| 214394 | HECTOR M BRAVO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214395 | HECTOR M BRITO PEREZ | ADDRESS ON FILE | | | | | | | |
| 214396 | HECTOR M BURGOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 664805 | HECTOR M CABAN HERNANDEZ | URB MOUNTAIN VIEW | A2 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 214397 | HECTOR M CABRERA COSME | ADDRESS ON FILE | | | | | | | |
| 664806 | HECTOR M CABRERA OTERO | ADDRESS ON FILE | | | | | | | |
| 664807 | HECTOR M CABRERA OTERO | ADDRESS ON FILE | | | | | | | |
| 214398 | HECTOR M CALDERON CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 664808 | HECTOR M CALDERON FLORES | BASF AGRICULTURAL DE PR | PO BOX 243 | | | MANATI | PR | 00674 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664809 | HECTOR M CALDERON LABOY | P O BOX 283 | | | | GURABO | PR | 00778 | |
| 214399 | HECTOR M CAMACHO GERENA | ADDRESS ON FILE | | | | | | | |
| 664810 | HECTOR M CAMACHO MARRERO | ADDRESS ON FILE | | | | | | | |
| 214400 | HECTOR M CANDELARIO LOZADA | ADDRESS ON FILE | | | | | | | |
| 664811 | HECTOR M CARABALLO BORRERO | P O BOX 531 | | | | ADJUNTAS | PR | 00601 | |
| 664812 | HECTOR M CARABALLO CAMPOS | URB VILLA UNIVERSITARIA | BE7 CALLE 29 | | | HUMACAO | PR | 00791 | |
| 664813 | HECTOR M CARABALLO TORRES | P O BOX 828 | | | | YABUCOA | PR | 00767-0828 | |
| 664814 | HECTOR M CARASQUILLO REYES | BDA FLORES | 5 CALLE CANDELARIA | | | JUNCOS | PR | 00777 | |
| 214401 | HECTOR M CARIDE QUINONES | ADDRESS ON FILE | | | | | | | |
| 664815 | HECTOR M CARRERAS SANTIAGO | HC 02 BOX 12771 | | | | AGUAS BUENAS | PR | 00703 | |
| 664816 | HECTOR M CASALDUZ/HERMANOS CASALDUC | BO PUERTOS | 107 CALLE 3 PARCELAS | | | DORADO | PR | 00646 | |
| 214402 | HECTOR M CASTILLO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 214403 | HECTOR M CASTRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 214404 | HECTOR M CASTRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 664817 | HECTOR M CASTRO VELEZ | HC 01 BOX 6332 | | | | CANOVANAS | PR | 00729 | |
| 664818 | HECTOR M CINTRON MASSA | URB LOS TAMARINDOS A 8 | CALLE 11 | | | SAN LORENZO | PR | 00754 | |
| 664819 | HECTOR M CINTRON SANTIAGO | BO ESPERANZA | CALLE 90 BOX 7 | | | VIEQUES | PR | 00765 | |
| 664820 | HECTOR M CLAUDIO NIEVES | BARRIO OBRERO | 729 CALLE 13 | | | SAN JUAN | PR | 00915 | |
| 664821 | HECTOR M COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 664822 | HECTOR M COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| 214405 | HECTOR M COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| 664823 | HECTOR M COLON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 663838 | HECTOR M COLON GONZALEZ | HC 04 BOX 15356 | | | | MOCA | PR | 00676 | |
| 664824 | HECTOR M COLON JORDAN | RR 5 BOX 5974A | | | | BAYAMON | PR | 00956 | |
| 664825 | HECTOR M COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 214406 | HECTOR M COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214407 | HECTOR M COLON PACHECO | ADDRESS ON FILE | | | | | | | |
| 214408 | HECTOR M COLON RESTO | ADDRESS ON FILE | | | | | | | |
| 664826 | HECTOR M COLON RIVERA | URB VILLA CAROLINA | 419 BLOQUE 164 2 | | | CAROLINA | PR | 00985 | |
| 214409 | HECTOR M COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 214410 | HECTOR M CONCEPCION NATAL | ADDRESS ON FILE | | | | | | | |
| 214411 | HECTOR M CORDERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 214412 | HECTOR M CORTES CEDENO | ADDRESS ON FILE | | | | | | | |
| 214413 | HECTOR M CORTES PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 664827 | HECTOR M COTT DORTA | COND EL BOSQUE | APT 1302 | | | GUAYNABO | PR | 00969 | |
| 664828 | HECTOR M COTT ROSARIO | P O BOX 9977 | COTTO STATION | | | ARECIBO | PR | 00616 | |
| 664829 | HECTOR M COTTO ADORNO | HC 61 BOX 4533 | | | | TRUJILLO ALTO | PR | 00976 | |
| 844501 | HECTOR M COUVERTIER LUCIANO | URB EL COMANDANTE | 61 CALLE LA RIVIERA | | | CAROLINA | PR | 00982-3607 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214414 | HECTOR M CRESPO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 214415 | HECTOR M CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 664830 | HECTOR M CRUZ CRUZ | BDA SAN JOSE | 709 CALLE IGUALDAD | | | ARECIBO | PR | 00612 | |
| 214416 | HECTOR M CRUZ HERNANDEZ | BO GUAYABAL | CARR 182 KM9 HM 7 | | | YABUCOA | PR | 00767 | |
| 664831 | HECTOR M CRUZ HERNANDEZ | BO GUAYABOTA | CARR 182 KM 9 HM9 | | | YABUCOA | PR | 00767 | |
| 214417 | HECTOR M CRUZ HERNANDEZ | PO BOX 2054 | | | | YABUCOA | PR | 00767 | |
| 214418 | HECTOR M CRUZ HERNANDEZ | PO BOX 674 | | | | ANASCO | PR | 00610-0674 | |
| 664832 | HECTOR M CRUZ RODRIGUEZ | URB SABANA GARDENS | 16-6 CALLE 24 | | | CAROLINA | PR | 00983 | |
| 214419 | HECTOR M CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 214420 | HECTOR M CUEVAS PEGUERO | ADDRESS ON FILE | | | | | | | |
| 664833 | HECTOR M CUEVAS QUILES | FMS C-508 | PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| 214421 | HECTOR M DAVID ESTEVA | ADDRESS ON FILE | | | | | | | |
| 664834 | HECTOR M DAVILA | EL COQUI | 4 CALLE VALENTINA ZEMIDEY | | | AGUIRRE | PR | 00704 | |
| 214422 | HECTOR M DE JESUS ROMAN | ADDRESS ON FILE | | | | | | | |
| 664835 | HECTOR M DE JESUS TORRES | P O BOX 1924 | | | | YABUCOA | PR | 00767 | |
| 214423 | HECTOR M DELGADO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 664836 | HECTOR M DIAZ | PO BOX 1156 | | | | GUAYNABO | PR | 00970 | |
| 664837 | HECTOR M DIAZ FERDINAND | VILLA CAROLINA | 214 6 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 664838 | HECTOR M DIAZ MALDONADO | PO BOX 1329 | | | | NAGUABO | PR | 00718 | |
| 214424 | HECTOR M DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 664839 | HECTOR M DIAZ OCASIO | URB JARD DE CEIBA | B1 CALLE 3 | | | CEIBA | PR | 00735 | |
| 214425 | HECTOR M DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 214426 | HECTOR M DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 214428 | HECTOR M DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 664841 | HECTOR M DIAZ TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 664842 | HECTOR M DIAZ VEGA | BOX 786 | | | | CANOVANAS | PR | 00729 | |
| 664843 | HECTOR M FELICIANO MARTIR | ADDRESS ON FILE | | | | | | | |
| 214429 | HECTOR M FELICIANO REYES | ADDRESS ON FILE | | | | | | | |
| 844502 | HECTOR M FELICIANO RIVERA | BO ESPINOZA | HC 80 BOX 7900 | | | DORADO | PR | 00646-9556 | |
| 664844 | HECTOR M FERNANDEZ DE LEON | HC 3 BOX 4257 | | | | GURABO | PR | 00778-9706 | |
| 214430 | HECTOR M FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 214431 | HECTOR M FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 664845 | HECTOR M FIGUEROA FERRER | EXT VILLA CAROLINA | BLOQ 135-2 4TA EXT CALLE 401 | | | CAROLINA | PR | 00982 | |
| 664846 | HECTOR M FIGUEROA TORRES | URB VILLA HUMACAO | L 98 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 664847 | HECTOR M FLORES DIAZ | HC 02 BOX 12754 | | | | GURABO | PR | 00778 | |
| 664848 | HECTOR M FONTANEZ PABELLON | PMB 466 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 664849 | HECTOR M FONTANEZ RIVERA | URB INTERAMERICANA GARDEN | AC 31 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664850 | HECTOR M FORTY REYES | URB SANTA ISIDRA B-10 CALLE 4 | | | | FAJARDO | PR | 00738 | |
| 214433 | HECTOR M FUENTES NIEVES | ADDRESS ON FILE | | | | | | | |
| 664851 | HECTOR M FUENTES ROBERT | E 2 EXT SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 214434 | HECTOR M FUENTES SASTRE | ADDRESS ON FILE | | | | | | | |
| 214435 | HECTOR M GALARZA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 214436 | HECTOR M GALVAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 664852 | HECTOR M GARCIA CALDERON | BO NAVARRO RES 412 | 5 CALLE 12 | | | GURABO | PR | 00778 | |
| 664853 | HECTOR M GOMEZ RODRIGUEZ | EXT COQUI | C 41 CALLE 6 | | | AGUIRRE | PR | 00708 | |
| 664854 | HECTOR M GONZALEZ | VILLA ASTURIAS | 25 10 CALLE 34 | | | CAROLINA | PR | 00983 | |
| 214437 | HECTOR M GONZALEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 214438 | HECTOR M GONZALEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 664855 | HECTOR M GONZALEZ GUANG | HC 7 BOX 35723 | | | | CAGUAS | PR | 00725 | |
| 664856 | HECTOR M GONZALEZ MARTINEZ | COM ESTELA | 3410 CALLE 1 | | | RINCON | PR | 00677 | |
| 664857 | HECTOR M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 214439 | HECTOR M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 214440 | HECTOR M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664858 | HECTOR M GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 664859 | HECTOR M GONZALEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 214441 | HECTOR M GUTIERREZ Y FREDESVINDA MATEO | ADDRESS ON FILE | | | | | | | |
| 214442 | HECTOR M HEREDIA MARCANO | ADDRESS ON FILE | | | | | | | |
| 1532886 | Hector M Hernandez Retirement Plan represented by UBS Trust Company of PR | ADDRESS ON FILE | | | | | | | |
| 214443 | HECTOR M HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 214444 | HECTOR M HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 214445 | HECTOR M HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 664860 | HECTOR M HIRALDO MATIAS | URB RIVIERAS DE CUPEY | C 7 CALLE PETUNIA | | | SAN JUAN | PR | 00926 | |
| 664861 | HECTOR M HYLAND MIRANDA | ADDRESS ON FILE | | | | | | | |
| 214446 | HECTOR M LAFFITTE | ADDRESS ON FILE | | | | | | | |
| 664863 | HECTOR M LEBRON LOPEZ | URB DELGADO | V 8 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 214447 | HECTOR M LEBRON LOPEZ / BATUTERAS CORP | URB LAS MERCEDEZ | 86 CALLE 13 | | | SALINAS | PR | 00751 | |
| 214448 | HECTOR M LEBRON SANABRIA | ADDRESS ON FILE | | | | | | | |
| 214449 | HECTOR M LEON VEGA | ADDRESS ON FILE | | | | | | | |
| 214450 | HECTOR M LISBOA FELIX | ADDRESS ON FILE | | | | | | | |
| 664864 | HECTOR M LLARIGER REYES | ADDRESS ON FILE | | | | | | | |
| 664865 | HECTOR M LLAUGER REYES | URB MONTERREY | C 1 CALLE 1 | | | COROZAL | PR | 00783 | |
| 664866 | HECTOR M LOPEZ ALVAREZ | PO BOX 1017 | | | | BAJADERO | PR | 00616 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664867 | HECTOR M LOPEZ CEPENO | ADDRESS ON FILE | | | | | | | |
| 664868 | HECTOR M LOPEZ COLON | PO BOX 822 | | | | CIALES | PR | 00638 | |
| 664869 | HECTOR M LOPEZ CORTES | PO BOX 890 | | | | CIALES | PR | 00638 | |
| 214451 | HECTOR M LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| 214452 | HECTOR M LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 664870 | HECTOR M LOPEZ RIVERA | HC01 BOX 5906 | | | | SALINAS | PR | 00751 | |
| 214453 | HECTOR M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214454 | HECTOR M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214455 | HECTOR M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664871 | HECTOR M LOPEZ SERRANO | P O BOX 148 | | | | JAYUYA | PR | 00664 | |
| 214456 | HECTOR M LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 214457 | HECTOR M LUGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 844503 | HECTOR M LUGO RODRIGUEZ | BO TEJAS | HC 2 BOX 6830 | | | YABUCOA | PR | 00767-9502 | |
| 664872 | HECTOR M MAISONET CORREA | P O BOX 4113 | | | | CAROLINA | PR | 00982-4113 | |
| 214458 | HECTOR M MAISONEVA PEREZ | ADDRESS ON FILE | | | | | | | |
| 664873 | HECTOR M MALAVE ALVARADO | ADDRESS ON FILE | | | | | | | |
| 664874 | HECTOR M MALAVE MORALES | PO BOX 2810 | | | | JUNCOS | PR | 00777 | |
| 214459 | HECTOR M MALDONADO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 214460 | HECTOR M MALDONADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 664875 | HECTOR M MALDONADO VELEZ | HC 645 BOX 8199 | | | | TRUJILLO ALTO | PR | 00976 | |
| 214461 | HECTOR M MALDONADO VERDEJO | ADDRESS ON FILE | | | | | | | |
| 664876 | HECTOR M MANGUAL | ADDRESS ON FILE | | | | | | | |
| 214462 | HECTOR M MARRERO | ADDRESS ON FILE | | | | | | | |
| 844504 | HECTOR M MARRERO BENITEZ | TRIBUNAL SUPREMO | | | | | PR | | |
| 214463 | HECTOR M MARRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 664877 | HECTOR M MARTINEZ BERDECIA | BO CREYON | 300 PARC NUEVAS | | | COAMO | PR | 00769 | |
| 664878 | HECTOR M MARTINEZ DAVILA | JARD DE COUNTRY CLUB | Z 4 CALLE 6 | | | CAROLINA | PR | 00983 | |
| 214464 | HECTOR M MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 664879 | HECTOR M MASSINI GONZALEZ | HC 01 BOX 2647 | | | | JAYUYA | PR | 00664 | |
| 214465 | HECTOR M MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 214466 | HECTOR M MEDINA QUINONES | ADDRESS ON FILE | | | | | | | |
| 214467 | HECTOR M MELENDEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 664880 | HECTOR M MELENDEZ MELENDEZ | PO BOX 1908 | | | | CAYEY | PR | 00736 | |
| 664881 | HECTOR M MELENDEZ RIVERA | URB EL TORITO | F 65 CALLE 5 | | | CAYEY | PR | 00736 | |
| 664882 | HECTOR M MELO CASTRO | URB ALTURAS DE BAYAMON | Q Q 7 CALLE 30 A | | | BAYAMON | PR | 00959 | |
| 664883 | HECTOR M MENDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 664884 | HECTOR M MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 664885 | HECTOR M MENDEZ VAZQUEZ | 86 CALLE VICENTE PALES | | | | GUAYAMA | PR | 00784 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214468 | HECTOR M MENDEZ VAZQUEZ | HYDE PARK APT 305 | # 175 CALLE FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| 664886 | HECTOR M MIRANDA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 664887 | HECTOR M MOJICA | RES JUAN J GARCIA | EDIF 12 APT 80 | | | CAGUAS | PR | 00725 | |
| 214469 | HECTOR M MOJICA COMAS | ADDRESS ON FILE | | | | | | | |
| 664888 | HECTOR M MONELL PENZORT | ADDRESS ON FILE | | | | | | | |
| 664889 | HECTOR M MONTA EZ REYES | URB RIOHONDO III | CD19 CALLE HIGUERLS URB RIO HONDO 3 | | | BAYAMON | PR | 00961 | |
| 214470 | HECTOR M MONTANEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 214471 | HECTOR M MORALES AGUILA | ADDRESS ON FILE | | | | | | | |
| 664890 | HECTOR M MORALES COLON | LOIZA VALLEY T713 CALLE CROTON | | | | CANOVANAS | PR | 00729 | |
| 214472 | HECTOR M MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 214474 | HECTOR M MORENO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 214475 | HECTOR M MUNIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214476 | HECTOR M MUNOZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 214477 | HECTOR M NATER PRIETO | ADDRESS ON FILE | | | | | | | |
| 664891 | HECTOR M NEGRON | BO RIO ABAJO | HGC 2 BOX 40920 | | | VEGA BAJA | PR | 00693 | |
| 2151139 | HECTOR M NEVARES | TRIPLE S PLAZA | 1510 F.D. ROOSEVELT | STE. 9B1 | | GUAYNABO | PR | 00968-2620 | |
| 214478 | HECTOR M NOVOA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214479 | HECTOR M OCASIO RESTO | ADDRESS ON FILE | | | | | | | |
| 844505 | HECTOR M OCASIO ROSADO | EMBALSE SAN JOSE | 367 INT CALLE CASTUERA | | | SAN JUAN | PR | 00923 | |
| 664892 | HECTOR M ORTEGA RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 214480 | HECTOR M ORTIZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 664893 | HECTOR M ORTIZ CARRASQUILLO | HC 01 BOX 4748 | | | | NAGUABO | PR | 00718-9724 | |
| 664894 | HECTOR M ORTIZ CLAUDIO | BO VEGA BOX 24320 | | | | CAYEY | PR | 00736 | |
| 664895 | HECTOR M ORTIZ CRUZ | HC 01 BOX 5176 | | | | COMERIO | PR | 00782 | |
| 214481 | HECTOR M ORTIZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 664896 | HECTOR M ORTIZ LEBRON | URB SANTA JUANA 2 | M2 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 664897 | HECTOR M ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214482 | HECTOR M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664898 | HECTOR M ORTIZ SANFELIZ | C/O DIV CONCILIACION (98-156) | | | | SAN JUAN | PR | 00902-4140 | |
| 214483 | HECTOR M OTERO AGRON | ADDRESS ON FILE | | | | | | | |
| 214484 | HECTOR M OTERO NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 214485 | HECTOR M PADILLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 664899 | HECTOR M PAGAN RIOS | P O BOX 504 | | | | AIBONITO | PR | 00705 | |
| 214486 | HECTOR M PARRILLA MERCADO | ADDRESS ON FILE | | | | | | | |
| 214487 | HECTOR M PELLOT DOMENECH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214488 | HECTOR M PEREIRA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 214489 | HECTOR M PEREZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 664900 | HECTOR M PEREZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 664901 | HECTOR M PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 664902 | HECTOR M PEREZ DELGADO | VALLES DE MANATI | D 1 CALLE 3 | | | MANATI | PR | 00693 | |
| 664903 | HECTOR M PEREZ NEGRON | 5788 CALLE GARAGE ORTIZ | | | | SABANA SECA | PR | 00952-0988 | |
| 664904 | HECTOR M PEREZ ORTIZ | URB SAN RAFAEL | D 18 CALLE 1 | | | CAGUAS | PR | 00725 4655 | |
| 664905 | HECTOR M PEREZ REYES | URB SANTA MONICA | M6 CALLE 6 A | | | BAYAMON | PR | 00957 | |
| 664906 | HECTOR M PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 214490 | HECTOR M PESQUERA | ADDRESS ON FILE | | | | | | | |
| 664907 | HECTOR M PIZARRO PIZARRO | HC 01 BOX 7607 | | | | LOIZA | PR | 00772 | |
| 664908 | HECTOR M POMALES ROLAN | URB ALTURAS DE MONTELLANO | EDIF 14 APT 71 | | | CAYEY | PR | 00736 | |
| 214491 | HECTOR M QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 214492 | HECTOR M RAMOS ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 664909 | HECTOR M RAMOS AMALBERT | ADDRESS ON FILE | | | | | | | |
| 664910 | HECTOR M RAMOS FIGUEROA | BOX 3685 | | | | CIDRA | PR | 00739 | |
| 214493 | HECTOR M RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214494 | HECTOR M RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214495 | HECTOR M RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214496 | HECTOR M REYES NIEVES | ADDRESS ON FILE | | | | | | | |
| 214497 | HECTOR M RIBOT PUCHALES | ADDRESS ON FILE | | | | | | | |
| 664911 | HECTOR M RIOS FELICIANO | CAMPO RICO | PARC 909 CALLE 17 ESQ 21 | | | CANOVANAS | PR | 00729 | |
| 214498 | HECTOR M RIOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 664913 | HECTOR M RIVERA | EXT ZENO GANDIA | 65 CALLE ASTURIA | | | ARECIBO | PR | 00612 | |
| 664912 | HECTOR M RIVERA | PO BOX 641 | | | | AIBONITO | PR | 00705 | |
| 664914 | HECTOR M RIVERA | URB SANTA JUANITA | EN 33 CALLE ENCINA | | | BAYAMON | PR | 00956 | |
| 664915 | HECTOR M RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 664916 | HECTOR M RIVERA CRUZ | HC 1 BOX 3375 | | | | FLORIDA | PR | 00650 | |
| 664917 | HECTOR M RIVERA FLORES | P O BOX 366454 | | | | SAN JUAN | PR | 00936-6454 | |
| 214499 | HECTOR M RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 664918 | HECTOR M RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 664919 | HECTOR M RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 664920 | HECTOR M RIVERA NEVAREZ | URB SANTA JUANITA | EN 33 CALLE ENCINA | | | BAYAMON | PR | 00956 | |
| 214500 | HECTOR M RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 844506 | HECTOR M RIVERA ORTIZ | BOX 2138 | | | | VEGA ALTA | PR | 00692 | |
| 664921 | HECTOR M RIVERA OYOLA | ADDRESS ON FILE | | | | | | | |
| 664922 | HECTOR M RIVERA RAMOS | URBV UNIVERSITARIA | A2 CALLE AGUIRRE | | | GUAYAMA | PR | 00785 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844507 | HECTOR M RIVERA RIVERA | 7MA SEC LEVITTOWN LAKES | HN7 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 214501 | HECTOR M RIVERA RIVERA | RR 7 BOX 10308 | | | | TOA ALTA | PR | 00953 | |
| 214502 | HECTOR M RIVERA RIVERA | URB REPARTO VALENCIA | AE 13 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 664924 | HECTOR M RIVERA RODRIGUEZ | HC 02 BOX 33124 | | | | CAGUAS | PR | 00725 | |
| 664923 | HECTOR M RIVERA RODRIGUEZ | PARC NUEVAS BO HATO ARRIBA | C7 P O BOX 43 | | | ARECIBO | PR | 00612 | |
| 844508 | HECTOR M RIVERA SANCHEZ | URB VALLE HÚCARES | 45 CALLE MAGA | | | JUANA DÍAZ | PR | 00795-2806 | |
| 664925 | HECTOR M RIVERA SERRANO | URB MANSIONES RIO PIEDRAS | 470 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 214503 | HECTOR M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 214504 | HECTOR M RIVERA YUSIF | ADDRESS ON FILE | | | | | | | |
| 214505 | HECTOR M ROBLES TIRADO | ADDRESS ON FILE | | | | | | | |
| 664926 | HECTOR M RODRIGUEZ | URB VALENCIA | 400 CALLE SENTINA | | | SAN JUAN | PR | 00923 | |
| 664927 | HECTOR M RODRIGUEZ AVILES | EXT CAMPO ALEGRE | G 13 CALLE GERANIO | | | BAYAMON | PR | 00956-4426 | |
| 214506 | HECTOR M RODRIGUEZ AVILES | URB CASA LINDA COURT | 33 CALLE B | | | BAYAMON | PR | 00959 | |
| 664928 | HECTOR M RODRIGUEZ BURGOS | PO BOX 1805 | | | | MOROVIS | PR | 00687 | |
| 664929 | HECTOR M RODRIGUEZ CORTES | HC 03 BOX 13341 | | | | AGUADILLA | PR | 00603 | |
| 663840 | HECTOR M RODRIGUEZ GONZALEZ | PO BOX 1907 | | | | COAMO | PR | 00769 | |
| 664930 | HECTOR M RODRIGUEZ LLADO | P O BOX 370 | SAINT JUST STA | | | SAN JUAN | PR | 00978 | |
| 664931 | HECTOR M RODRIGUEZ LOSADA | HC 73 BOX 4595 | | | | NARANJITO | PR | 00719 | |
| 664932 | HECTOR M RODRIGUEZ MALDONADO | EXT CAMPO ALEGRE | G 13 CALLE GARENIO | | | BAYAMON | PR | 00956 | |
| 214507 | HECTOR M RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 844509 | HECTOR M RODRIGUEZ MULET | URB CORRIENTES | CO6 RIO LA PLATA | | | TRUJILLO ALTO | PR | 00976-6177 | |
| 663839 | HECTOR M RODRIGUEZ SANCHEZ | JARDINES DE RIO GRANDE | BO 5469 CALLE 72 | | | RIO GRANDE | PR | 00755 | |
| 214508 | HECTOR M ROJAS BUSCAGLIA | ADDRESS ON FILE | | | | | | | |
| 663933 | HECTOR M ROLON MIRANDA | P O BOX 1782 | | | | AIBONITO | PR | 00705-1782 | |
| 214509 | HECTOR M ROMERO ALICEA | ADDRESS ON FILE | | | | | | | |
| 214510 | HECTOR M ROSADO APONTE | ADDRESS ON FILE | | | | | | | |
| 664935 | HECTOR M ROSARIO OSORIO | PO BOX 129 | | | | LOIZA | PR | 00772 | |
| 664936 | HECTOR M ROSARIO REYES | PO BOX 129 | | | | LOIZA | PR | 00772 | |
| 664937 | HECTOR M ROSARIO REYES/HECTOR A ROSARIO | PARC SUAREZ | 128 A CALLE 7 | | | LOIZA | PR | 00772 | |
| 214511 | HECTOR M ROURA ARROYO | ADDRESS ON FILE | | | | | | | |
| 214512 | HECTOR M ROVIRA Y NORA H NIEVES | ADDRESS ON FILE | | | | | | | |
| 214513 | HECTOR M RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214514 | HECTOR M RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 664938 | HECTOR M RUSSE BERRIOS | BMS 537 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 664939 | HECTOR M SALGADO LEBRON | URB LAGO ALTO | B28 CALLE LAS CURIAS | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664940 | HECTOR M SANABRIA & ASSOC | ALT DE FLAMBOYAN | JJ10 CALLE 31 | | | BAYAMON | PR | 00959 | |
| 664941 | HECTOR M SANABRIA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 214515 | HECTOR M SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 214516 | HECTOR M SANCHEZ BENET/ A M ELECTRIC INC | PO BOX 393 | | | | MAYAGUEZ | PR | 00681-0393 | |
| 214517 | HECTOR M SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 214518 | HECTOR M SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 844510 | HECTOR M SANDIN ORTEGA | RR 8 BOX 1667 | | | | BAYAMON | PR | 00956-9613 | |
| 664942 | HECTOR M SANTANA VAZQUEZ | BDA VISTA ALEGRE | 77 CALLE 4 | | | SAN JUAN | PR | 00926-3003 | |
| 844511 | HECTOR M SANTANA VAZQUEZ | URB VISTA ALEGRE | 79 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 664943 | HECTOR M SANTIAGO | HC 02 5627 | | | | COMERIO | PR | 00782 | |
| 214519 | HECTOR M SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 664944 | HECTOR M SANTIAGO SERRANO | HC 02 BOX 6694 | | | | FLORIDA | PR | 00650-9107 | |
| 664945 | HECTOR M SANTINI OLIVIERI | PO BOX 7184 | | | | PONCE | PR | 00732 | |
| 664946 | HECTOR M SANTONI PEREZ | 152 CALLE MARINA | | | | AGUADA | PR | 00602 | |
| 844512 | HECTOR M SANTOS HERNANDEZ | VILLA NUEVA | T-34 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 214520 | HECTOR M SEGARRA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 214521 | HECTOR M SERRANO SALGADO | ADDRESS ON FILE | | | | | | | |
| 664948 | HECTOR M SOTO RUIZ | PO BOX 6714 | | | | BAYAMON | PR | 00960-5714 | |
| 664947 | HECTOR M SOTO RUIZ | URB AGUSTIN STHAL | 81 CARR 174 | | | BAYAMON | PR | 00956-3054 | |
| 664949 | HECTOR M TEJEDA SANCHEZ | P O BOX 8778 | | | | HUMACAO | PR | 0079200792 | |
| 214522 | HECTOR M TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 214523 | HECTOR M TORRADO TORRADO | ADDRESS ON FILE | | | | | | | |
| 664950 | HECTOR M TORRES | 63 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| 214524 | HECTOR M TORRES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 214525 | HECTOR M TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 664951 | HECTOR M TORRES CRUZ | P O BOX 1690 | | | | JUANA DIAZ | PR | 00795 | |
| 214526 | HECTOR M TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 664952 | HECTOR M TORRES DUPEROY | HC 2 BOX 8623 | | | | BAJADERO | PR | 00616 | |
| 214527 | HECTOR M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214528 | HECTOR M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214529 | HECTOR M TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 664953 | HECTOR M TORRES ROSA | RR 1 BOX 3672 | | | | CIDRA | PR | 00739 | |
| 664954 | HECTOR M TORRES SANTIAGO | PO BOX 5368 | CUC STATION | | | CAYEY | PR | 00737-5368 | |
| 214530 | HECTOR M TUESTA | ADDRESS ON FILE | | | | | | | |
| 214531 | HECTOR M VALES ADORNO | ADDRESS ON FILE | | | | | | | |
| 214532 | HECTOR M VALLE RIOS | ADDRESS ON FILE | | | | | | | |
| 664955 | HECTOR M VALLEJO | ADDRESS ON FILE | | | | | | | |
| 664956 | HECTOR M VALLES FLORES | PUERTO REAL | 41 CALLE 12 | | | CABO ROJO | PR | 00623 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664957 | HECTOR M VARGAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 664958 | HECTOR M VARGAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 771079 | HECTOR M VARGAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 664960 | HECTOR M VARGAS SILVA | HC 04 BOX 17550 | | | | CAMUY | PR | 00627 | |
| 214533 | HECTOR M VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 664961 | HECTOR M VAZQUEZ DIAZ | PO BOX 2603 | | | | GUAYNABO | PR | 00970-2603 | |
| 214534 | HECTOR M VAZQUEZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 214535 | HECTOR M VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 664962 | HECTOR M VEGA MORERA | 33 CALLE DR SANTOS P AMADEOS | | | | SALINAS | PR | 00751 3205 | |
| 214536 | HECTOR M VEGA SANCHEZ | BO COAMO ARRIBA | HC 02 BOX 4169 | | | COAMO | PR | 00769 | |
| 664963 | HECTOR M VEGA SANCHEZ | HC 02 BOX 4169 | | | | COAMO | PR | 00769 | |
| 664964 | HECTOR M VEGA ZAYAS | HC 1 BOX 5561 | | | | CIALES | PR | 00638 | |
| 664965 | HECTOR M VELAZQUEZ RODRIGUEZ | HC 02 BOX 31095 | | | | CAGUAS | PR | 00727-9407 | |
| 214537 | HECTOR M VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 214538 | HECTOR M VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 664966 | HECTOR M VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214539 | HECTOR M VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 214540 | HECTOR M VILLANUEVA Y GISELLE T KREBS | ADDRESS ON FILE | | | | | | | |
| 664967 | HECTOR M ZAMOT AYALA | 265 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 664968 | HECTOR M ZAYAS OQUENDO | HC 20 BOX 26360 | | | | SAN LORENZO | PR | 00754-9620 | |
| 214541 | HECTOR M. ALMODOVAR CAMACHO | ADDRESS ON FILE | | | | | | | |
| 664972 | HECTOR M. ALMODOVAR CAMACHO | ADDRESS ON FILE | | | | | | | |
| 664971 | HECTOR M. ALMODOVAR CAMACHO | ADDRESS ON FILE | | | | | | | |
| 214542 | HECTOR M. ALMODOVAR CAMACHO | ADDRESS ON FILE | | | | | | | |
| 664973 | HECTOR M. ALVARADO TIZOL | P O BOX 661 | | | | CAROLINA | PR | 00986-0661 | |
| 664974 | HECTOR M. BAYRON MONTALVO | ADDRESS ON FILE | | | | | | | |
| 214543 | HECTOR M. BRAVO DBA CLINICA AUDIOLOGIA | PO BOX 140271 | | | | ARECIBO | PR | 00614 | |
| 214544 | HECTOR M. CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214545 | Hector M. Castro González | ADDRESS ON FILE | | | | | | | |
| 214546 | HÉCTOR M. FERNÁNDEZ MARCHESE Y SLG | EDUARDO H. MARTÍNEZ ECHEVARRÍA | 701 AVE. Ponce DE LEÓN | SUITE 4013 | | SAN JUAN | PR | 00907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214547 | HÉCTOR M. FERNÁNDEZ MARCHESE Y SLG | MARGARITA M. FERNÁNDEZ LORENZO | 703 CALLE HERNÁNDEZ | | | SAN JUAN | PR | 00907-4405 | |
| 664975 | HECTOR M. FIQUEROA | PO BOX 650 | | | | SAN LORENZO | PR | 00754 | |
| 214548 | HECTOR M. GONZALEZ | LCDO. WENDEL H. MERCADO | 119 ESTE | | | PO BOX 59 MAYAGÜEZ | PR | 00681 | |
| 664976 | HECTOR M. GONZALEZ ALVIRA | ADDRESS ON FILE | | | | | | | |
| 214549 | HECTOR M. GUZMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 214550 | HECTOR M. HERNANDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 214551 | HECTOR M. LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| 664969 | HECTOR M. MALDONADO FALCON | ADDRESS ON FILE | | | | | | | |
| 664970 | HECTOR M. MALDONADO FALCON | ADDRESS ON FILE | | | | | | | |
| 664977 | HECTOR M. MARRERO | COLEGIO UNIVERSITARIO | 48 RES LUIS MUNOZ MORALES | | | CAYEY | PR | 9361737 | |
| 664978 | HECTOR M. MAYOL | PO BOX 362350 | | | | SAN JUAN | PR | 00936 | |
| 664979 | HECTOR M. MELENDEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 214552 | HECTOR M. MORENO DAVID | ADDRESS ON FILE | | | | | | | |
| 214553 | HECTOR M. NIEVES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 664980 | HECTOR M. PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 214554 | HECTOR M. PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 214555 | HECTOR M. RIVERA MONTALBAN | ADDRESS ON FILE | | | | | | | |
| 664981 | HECTOR M. RODRIGUEZ CINTRON | RESD.LUIS M MORALES EDIF 24 APT 245 | | | | CAYEY | PR | 00736 | |
| 664982 | HECTOR M. ROJAS SOTO | PO BOX 265 | DIST. ESC. BAYAMON 2 | | | BAYAMON | PR | 00959 | |
| 663807 | HECTOR M. SAN MIGUEL | 1-A CALLE CAMPIO ALONSO | | | | CAGUAS | PR | 00725 | |
| 664983 | HECTOR M. SUAZO ROSADO | ADDRESS ON FILE | | | | | | | |
| 664984 | HECTOR M. TANCO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 214556 | HECTOR M. TORRES ORTEGA | LCDA. ALEYDA CENTENO | SERVICIOS LEGALES DE | PO BOX 1927 | | ARECIBO | PR | 00613 | |
| 664985 | HECTOR M. VARELA INC. | PO BOX 363982 | | | | SAN JUAN | PR | 00936 | |
| 664986 | HECTOR M. VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 664987 | HECTOR M. VEGA MORERA | #33 CALLE UNION | | | | SALINAS | PR | 00751 | |
| 214557 | HECTOR MACHICOTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 664988 | HECTOR MACIAS LLORENTE | HC 02 BOX 11312 | | | | HUMACAO | PR | 00791-9609 | |
| 214558 | Hector Madera Velázquez | ADDRESS ON FILE | | | | | | | |
| 664990 | HECTOR MALAVE CUEBAS | MOUNTAIN VIEW | CALLE 1 CASA D 2 | | | CAROLINA | PR | 00984 | |
| 214559 | HECTOR MALAVE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 664991 | HECTOR MALDONADO | URB VISTAMAR | 107 CALLE ANDALUCIA | | | CAROLINA | PR | 00983 | |
| 664992 | HECTOR MALDONADO ALVAREZ | HC 1 BOX 2968 | | | | FLORIDA | PR | 00650-9616 | |
| 214560 | HECTOR MALDONADO CALDERO | ADDRESS ON FILE | | | | | | | |
| 664993 | HECTOR MALDONADO CAMACHO | BO TAMARINDO | 99 CALLE 3 | | | PONCE | PR | 00730 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214562 | HECTOR MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 664994 | HECTOR MALDONADO DE JESUS | RR 2 BOX 234 | | | | SAN JUAN | PR | 00926 | |
| 214563 | HECTOR MALDONADO ESPARRA | ADDRESS ON FILE | | | | | | | |
| 664995 | HECTOR MALDONADO IRIZARRY | SAN ALBERTO GARDENS | E2 APT 24 | | | UTUADO | PR | 00641 | |
| 664996 | HECTOR MALDONADO O'NEILL | 12309 NW 12TH AVE | | | | NORTH MIAMA | FL | 33168-6411 | |
| 664997 | HECTOR MALDONADO RAMOS | BDA NUEVA | 11 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 664998 | HECTOR MALDONADO SANCHEZ | 1 CALLE MCKINLEY | | | | MANATI | PR | 00674 | |
| 214564 | HECTOR MALDONADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 663841 | HECTOR MANUEL BELLIARD ROSARIO | PO BOX 2817 | | | | CAROLINA | PR | 00984 | |
| 664999 | HECTOR MANUEL COLON LOPEZ | HC 2 BOX 4260 | | | | LAS PIEDRAS | PR | 00771 | |
| 214565 | HECTOR MANUEL GOMEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 214566 | HECTOR MANUEL GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 214567 | HECTOR MANUEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214568 | HECTOR MANUEL MELENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 1473022 | HECTOR MANUEL NEGRON ORTIZ, EDNA LUZ ORTIZ CASTRO | HC 12 BOX 7163 | | | | HUMACAO | PR | 00791 | |
| 214569 | HECTOR MANUEL ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 2110927 | Hector Manuel Rivera / Benedicta Serpa Laurearo | ADDRESS ON FILE | | | | | | | |
| 2163930 | HECTOR MANUEL RIVERA GUZMAN | 57 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 2137349 | HECTOR MANUEL RIVERA GUZMAN | HECTOR M RIVERA GUZMAN | 57 CALLE GUILLERMO ESTEVES | | | JAYUYA | PR | 00664 | |
| 214570 | HECTOR MANUEL RIVERA YUSIF | LIC. JORGE GORDON PUJOLS | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 665000 | HECTOR MANUEL VARGAS ORTIZ | PO BOX 282 | | | | NAGUABO | PR | 00718 | |
| 665001 | HECTOR MARCANO ESPADA | 151 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 214571 | HECTOR MARCANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214572 | HECTOR MARIANI VAZQUEZ JD | ADDRESS ON FILE | | | | | | | |
| 214573 | HECTOR MARIANI VAZQUEZ JD | ADDRESS ON FILE | | | | | | | |
| 665002 | HECTOR MARINI SAEZ | URB ESTANCIAS DEL GOLF | 214 CALLE CARMEN SOLA DE PEREIRA | | | PONCE | PR | 00730 | |
| 665003 | HECTOR MARQUEZ ROSARIO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 214574 | HECTOR MARQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 665004 | HECTOR MARRERO BURGOS | QUINTAS DE MOROVIS | 46 PASEO FELICIDAD | | | MOROVIS | PR | 00687 | |
| 665005 | HECTOR MARRERO CAMACHO | URB STA ROSA | 27-20 CALLE 14 | | | BAYAMON | PR | 00960 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214575 | HECTOR MARTI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214576 | HECTOR MARTIN SCAMARONI FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 665006 | HECTOR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214577 | HECTOR MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 665007 | HECTOR MARTINEZ AVILES | URB MIRAFLORES | 39-17 CALLE 45 | | | BAYAMON | PR | 00951 | |
| 665008 | HECTOR MARTINEZ BAEZ | URB SANTA JUANITA | II 22 CALLE 29 | | | BAYAMON | PR | 00956 | |
| 214578 | HECTOR MARTINEZ BARRANCO | ADDRESS ON FILE | | | | | | | |
| 214579 | HECTOR MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 665009 | HECTOR MARTINEZ FIGUEROA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 214580 | HECTOR MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 665010 | HECTOR MARTINEZ MALDONADO | SIERRA LINDA | F 31 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 665011 | HECTOR MARTINEZ MALDONADO | URB VILLA FLORES | 20628 FLAMBOYAN | | | PONCE | PR | 00716-2928 | |
| 2175140 | HECTOR MARTINEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 665012 | HECTOR MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 665013 | HECTOR MARTINEZ REYES | URB BUCARE | 8 CALLE DIAMANTE | | | GUAYNABO | PR | 00929 | |
| 665014 | HECTOR MARTINEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 2175410 | HECTOR MARTINEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 665015 | HECTOR MARTINEZ TORRES | P O BOX 9455 | | | | CAGUAS | PR | 00726 | |
| 665016 | HECTOR MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 665017 | HECTOR MATEO APONTE | PO BOX 101 | | | | OROCOVIS | PR | 00720 | |
| 665018 | HECTOR MATIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2175418 | HECTOR MATIAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 214581 | HECTOR MATOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 665019 | HECTOR MATOS MARRERO | URB ROYAL PALM | 1A 11 CALLE AZALEA | | | BAYAMON | PR | 00959 | |
| 214582 | HECTOR MATTA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 665020 | HECTOR MAUROSA GALLARDO | PO BOX 545 | | | | HORMIGUEROS | PR | 00660 | |
| 214583 | HECTOR MEDINA CURET | ADDRESS ON FILE | | | | | | | |
| 214584 | HECTOR MEDINA DELGADO | 262 ESTANCIAS IMBERY | | | | BARCELONETA | PR | 00617 | |
| 665021 | HECTOR MEDINA DELGADO | PO BOX 8368 | | | | HUMACAO | PR | 00792-8368 | |
| 665022 | HECTOR MEDINA ESPERON | RES NEMESIO R CANALES | EDIF 49 APT 912 | | | SAN JUAN | PR | 00918 | |
| 2175544 | HECTOR MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 665023 | HECTOR MEJIA SALINAS | ADDRESS ON FILE | | | | | | | |
| 665024 | HECTOR MEJIAS PLAZA | P O BOX 2747 | | | | JUNCOS | PR | 00777 | |
| 665025 | HECTOR MELENDEZ | P O BOX 9000 SUITE 250 | | | | CAYEY | PR | 00737 | |
| 665026 | HECTOR MELENDEZ ALVARADO | VILLA NEVAREZ | 1109 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 665027 | HECTOR MELENDEZ ARROYO | BO CARMELITA | 35 CALLE CAROLINA BOX 3 | | | VEGA BAJA | PR | 00693 | |
| 665028 | HECTOR MELENDEZ BERMUDEZ | PO BOX 1936 | | | | CIDRA | PR | 00739 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214585 | HECTOR MELENDEZ CANO | ADDRESS ON FILE | | | | | | | |
| 665029 | HECTOR MELENDEZ GONZALEZ | HC 763 BUZON 3429 | | | | PATILLAS | PR | 00723 | |
| 214586 | HECTOR MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214587 | HECTOR MELENDEZ MOJICA V DEPARTAMENTO DE HACIENDA | LCDO RAUL SANTIAGO MELENDEZ | 432 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 1833274 | Hector Melendez Mojica V Departament de Hacienda | ADDRESS ON FILE | | | | | | | |
| 214588 | HECTOR MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 665030 | HECTOR MELENDEZ OSORIO | BO. VILLA BORRINQUEN P.O. BOX 90 | | | | VIEQUES | PR | 00765 | |
| 214589 | HECTOR MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 214590 | HECTOR MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 214591 | HECTOR MENDEZ | ADDRESS ON FILE | | | | | | | |
| 665031 | HECTOR MENDEZ AFANADOR | HC 03 BOX 14670 | | | | UTUADO | PR | 00641 | |
| 665032 | HECTOR MENDEZ CARATINI | ATLANTIC VIEW 44 CALLE VENUS | | | | CAROLINA | PR | 00979 | |
| 1518316 | Hector Mendez Caratini & Annette G. Lopez de Mendez | ADDRESS ON FILE | | | | | | | |
| 1518316 | Hector Mendez Caratini & Annette G. Lopez de Mendez | ADDRESS ON FILE | | | | | | | |
| 665033 | HECTOR MENDEZ MEDINA | PO BOX 896 | | | | CAMUY | PR | 00627 | |
| 214592 | HECTOR MENDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 214593 | HECTOR MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665034 | HECTOR MENDEZ SANCHEZ | HC 58 BOX 13371 | | | | AGUADA | PR | 00602 | |
| 665035 | HECTOR MENDEZ SANTIAGO | URB LEVITTOWN ED 34 | CALLE GAUTIER BENITEZ | | | TOA BAJA | PR | 00949 | |
| 214594 | HECTOR MERCADO | 255 CALLE JOSE A VARGAS | | | | ISABELA | PR | 00962 | |
| 665036 | HECTOR MERCADO | PARCELA FALU | 191-C CALLE 14 | | | SAN JUAN | PR | 00924 | |
| 214595 | HECTOR MERCADO APONTE | ADDRESS ON FILE | | | | | | | |
| 665037 | HECTOR MERCADO BERMUDEZ | PO BOX 1610 | | | | UTUADO | PR | 00641 | |
| 665038 | HECTOR MERCADO PEREZ | BOX 539 | | | | SAN ANTONIO | PR | 00690-0539 | |
| 665039 | HECTOR MERCADO SOTO | PO BOX 1480 | | | | ARECIBO | PR | 00613 | |
| 665040 | HECTOR MERCADO TORRES | P O BOX 818 | | | | JUANA DIAZ | PR | 00795 | |
| 214596 | HECTOR MERCED FRANCO | ADDRESS ON FILE | | | | | | | |
| 214597 | HECTOR MERCED PEREZ | ADDRESS ON FILE | | | | | | | |
| 665041 | HECTOR MERCED RIVERA | BDA BLONDET | 158 CALLE H | | | GUAYAMA | PR | 00784 | |
| 214598 | HECTOR MILLAN APONTE | ADDRESS ON FILE | | | | | | | |
| 665042 | HECTOR MIRANDA COLON | VILLA EL ENCANTO | H 12 CALLE 8 | | | JUANA DIAZ | PR | 00795 | |
| 214599 | HECTOR MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 214600 | HECTOR MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214601 | HECTOR MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214602 | HECTOR MIRANDA ROSADO | ADDRESS ON FILE | | | | | | | |
| 663842 | HECTOR MOLINA APONTE | PO BOX 1672 | | | | TRUJILLO ALTO | PR | 00977-1672 | |
| 663843 | HECTOR MOLINA MAYSONET | HC 67 BOX 15492 | | | | FAJARDO | PR | 00738 | |
| 665043 | HECTOR MOLINA PICORELLI | ADDRESS ON FILE | | | | | | | |
| 214603 | HECTOR MOLINA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 214604 | HECTOR MOLL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 214605 | HECTOR MOLL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 665044 | HECTOR MONE ROURA | P O BOX 772 | | | | ENSENADA | PR | 00617 | |
| 665046 | HECTOR MONGE CAMILO | SAINT JUST | 176 CALLE 3 | | | CAROLINA | PR | 00976 | |
| 665045 | HECTOR MONGE SUNJURJO | URB VILLAS RIO GRANDE | J 6 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 214606 | HECTOR MONTALVO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 844514 | HECTOR MONTALVO LEON | URB CONDADO MODERNO | G29 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 214607 | HECTOR MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214608 | HECTOR MONTANEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 214609 | HÉCTOR MONTAÑEZ ORTIZ | RUBÉN GUZMÁN TORRES | URB. JOSÉ DELGADO | U-8 AVE. TROCHE | | CAGUAS | PR | 00725 | |
| 214610 | HECTOR MONTANEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 214611 | HECTOR MONTANEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 214612 | HECTOR MONTANEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 214613 | HECTOR MONTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 214614 | HECTOR MONTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 665047 | HECTOR MORALES | MORALES DIGGER | HC 2 BOX 6661 | | | UTUADO | PR | 00641 | |
| 2152133 | HECTOR MORALES | P.O. BOX 193598 | | | | SAN JUAN | PR | 00919-3598 | |
| 665048 | HECTOR MORALES ACEVEDO | PO BOX 1086 | | | | ARECIBO | PR | 00613 | |
| 214615 | HECTOR MORALES CABRERA | ADDRESS ON FILE | | | | | | | |
| 214616 | HECTOR MORALES CHICO | ADDRESS ON FILE | | | | | | | |
| 214617 | HECTOR MORALES COTTO | ADDRESS ON FILE | | | | | | | |
| 665050 | HECTOR MORALES HERNANDEZ | DOMINGO RUIZ | 5 CALLE 3 | | | ARECIBO | PR | 00616 | |
| 665049 | HECTOR MORALES HERNANDEZ | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 214618 | HECTOR MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665051 | HECTOR MORALES OTERO | HC 01 BOX 8213 | | | | AGUAS BUENAS | PR | 00703 | |
| 214619 | Hector Morales Ramo/H.SANCHEZ CINTRON DE | ADDRESS ON FILE | | | | | | | |
| 665052 | HECTOR MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 665053 | HECTOR MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 1533723 | Hector Morales Santiago Retirement Plan Represented by UBS Trust Company of PR | ADDRESS ON FILE | | | | | | | |
| 214620 | HECTOR MORALES SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665054 | HECTOR MORALES VARGAS | PO BOX 9066294 | | | | SAN JUAN | PR | 00906 | |
| 214621 | HECTOR MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 214622 | HECTOR MORELL MARTELL | ADDRESS ON FILE | | | | | | | |
| 214623 | HECTOR MORI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665055 | HECTOR MOTTA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 663844 | HECTOR MOYANO NORIEGA | EXT HNOS DAVILA | I 28 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 214624 | HECTOR MOYANO NORIEGA | EXT VILLA RICA | I 28 CALLE 8 | | | BAYAMON | PR | 00959-5008 | |
| 214625 | HECTOR MUDOZ | ADDRESS ON FILE | | | | | | | |
| 214626 | HECTOR MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214627 | HECTOR MUNOZ | ADDRESS ON FILE | | | | | | | |
| 214628 | HECTOR MUNOZ BONET | ADDRESS ON FILE | | | | | | | |
| 665056 | HECTOR MURGA HERNANDEZ | P O BOX 2272 | | | | GUAYNABO | PR | 00970 | |
| 665058 | HECTOR N ALVARADO RIVERA | ROOSEVELT 101 COCO NUEVO | | | | SALINAS | PR | 00624 | |
| 214629 | HECTOR N ANDERSON ACOSTA | ADDRESS ON FILE | | | | | | | |
| 214630 | HECTOR N APONTE APONTE | ADDRESS ON FILE | | | | | | | |
| 214631 | HECTOR N BUSIGO / D/B/A BUSIGO BUS LINE | URB RIO CRISTAL | 1337 AVE SANTOS COLON | | | MAYAGUEZ | PR | 00660 | |
| 214632 | HECTOR N DE LEON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 665059 | HECTOR N DIAZ CASILLAS | HC 01 BOX 8495 | | | | CANOVANAS | PR | 00729 | |
| 665060 | HECTOR N DIAZ HERNANDEZ | P O BOX 87 | | | | TRUJILLO ALTO | PR | 00977-0087 | |
| 214633 | HECTOR N GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 665061 | HECTOR N HERNANDEZ LOPEZ | 14 E CALLE DE DIEGO SUITE 201 | | | | MAYAGUEZ | PR | 00680 | |
| 665062 | HECTOR N MERCADO RIVERA | RR 01 BOX 11117 | | | | OROCOVIS | PR | 00720-9615 | |
| 665063 | HECTOR N MERCED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665064 | HECTOR N MIRANDA ALVARADO | P.O. BOX 1813 | | | | CAGUAS | PR | 00726 | |
| 214634 | HECTOR N ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 665065 | HECTOR N ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214635 | HECTOR N ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 665066 | HECTOR N PARJUS | 500 BAYVIEW DR APT 417 | | | | N MIAMI BEACH | FL | 33160-4748 | |
| 214636 | HECTOR N PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665067 | HECTOR N ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665057 | HECTOR N SANCHEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 214637 | HECTOR N SANCHEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 214638 | HECTOR N UBINAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 665068 | HECTOR NATAL MOLINA | P O BOX 140661 | | | | ARECIBO | PR | 00612 | |
| 665069 | HECTOR NEGRON CINTRON | URB LA VEGA CALLE 72 | | | | VILLALBA | PR | 00766 | |
| 214640 | HECTOR NEGRON CORTES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665070 | HECTOR NEGRON FIQUEROA | TINTILLO GARDENS | 302 COND LOS PATRICIOS | | | GUAYNABO | PR | 00968 | |
| 214641 | HECTOR NEGRON MEDINA | ADDRESS ON FILE | | | | | | | |
| 665071 | HECTOR NEGRON PADILLA | BORINQUEN TOWER I | 1484 FD ROOSEVELT APT 512 | | | SAN JUAN | PR | 00920-2720 | |
| 665072 | HECTOR NEGRON RIVERA | F 17 LA FUENTE BOX 609 | | | | FLORIDA | PR | 00650 | |
| 214642 | HECTOR NEGRON RIVERA | PO BOX 609 | | | | FLORIDA | PR | 00650 | |
| 2176485 | HECTOR NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 665073 | HECTOR NEGRON SERRANO | HC 01 BOX 6899 | | | | AGUAS BUENAS | PR | 00703 | |
| 665074 | HECTOR NIEVES ALAMO | PO BOX 9479 | | | | BAYAMON | PR | 00961 | |
| 665075 | HECTOR NIEVES CATALA | HC 71 BOX 1473 | | | | NARAJITO | PR | 00719 | |
| 665076 | HECTOR NIEVES CLAUDIO | FOREST HILL URB | A 4 CALLE MARGINAL | LOCAL 3 | | BAYAMON | PR | 00959 | |
| 665077 | HECTOR NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 665078 | HECTOR NIEVES GONZALEZ | VALLE ARRIBA HEIGHTS | W2 CALLE JOBOS | | | CAROLINA | PR | 00983 | |
| 665079 | HECTOR NIEVES LOPEZ | HC 3 BOX 15164 | | | | QUEBRADILLAS | PR | 00678 | |
| 665080 | HECTOR NIEVES NIEVES | P O BOX 3207 | | | | AGUADILLA | PR | 00605 | |
| 214643 | HECTOR NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 214644 | HECTOR NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 665081 | HECTOR NIEVES VERA | ADDRESS ON FILE | | | | | | | |
| 665082 | HECTOR NIGAGLIONI NIGAGLIONI | URB MONTECARLOS | 1251 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 665083 | HECTOR NOEL AYALA SANTANA | BO SANTANA | CARR 120 KM 6 3 | | | SABANA GRANDE | PR | 00637 | |
| 665084 | HECTOR NOEL GONZALEZ RUBIO | PO BOX 995 | | | | SAINT JUST | PR | 00978 | |
| 214645 | HECTOR NOEL HERNANDEZ LOPEZ | LCDO. JAVIER JIMENEZ VAZQUEZ | PO BOX 520 | | | MERCEDITA | PR | 00715-0520 | |
| 665085 | HECTOR NOVOA MOLINA | ADDRESS ON FILE | | | | | | | |
| 214646 | HECTOR NUNEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 214647 | HECTOR NUNEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214648 | HECTOR NUÑEZ MORLA | LCDO. ROBERT MILLAN SANTIAGO | 250 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| 665086 | HECTOR O CRESPO SOTO | URB VILLA UNIVERSITARIA | V 22 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 844515 | HECTOR O CRUZ QUINTANA | 469 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 665087 | HECTOR O FELICIANO FREYTES | BO POLVORIN | 27 CALLE COTTO SUR | | | MANATI | PR | 00674 | |
| 214649 | HECTOR O FONTANET PERFECTO | ADDRESS ON FILE | | | | | | | |
| 214650 | HECTOR O LOPEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 665088 | HECTOR O MALDONADO CRUZ | URB BAYAMON GARDENS | LL 5 CALLE JACKEKINE | | | BAYAMON | PR | 00957 | |
| 214651 | HECTOR O MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 214652 | HECTOR O MONTESINO/ BORINTEK INC | PO BOX 14 | | | | BARRANQUITAS | PR | 00794 | |
| 214653 | HECTOR O OLAN BATISTA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214654 | HECTOR O OROZCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 665089 | HECTOR O ORTZ COLON | PO BOX 57 | | | | RIO GRANDE | PR | 00745 | |
| 214655 | HECTOR O PADRO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 665090 | HECTOR O PAGAN / LA CASITA DULCE MARIA | HC 1 BOX 3298 | | | | LARES | PR | 00669 | |
| 844516 | HECTOR O POMALES ORTIZ | URB VISTA DEL SOL C-43 | | | | COAMO | PR | 00769 | |
| 214656 | HECTOR O RAMIREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 214657 | HECTOR O RAMOS AYESTARAN | ADDRESS ON FILE | | | | | | | |
| 665091 | HECTOR O RIVERA GONZALEZ | URB SAN JUAN GARDENS | 1874 CALLE SAN ALVARO | | | SAN JUAN | PR | 00926 | |
| 214658 | HECTOR O RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 214659 | HECTOR O ROMERO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 665092 | HECTOR O ROSA CORDERO | PO BOX 62 | | | | BAJADERO | PR | 00616 | |
| 214660 | HECTOR O SANTOS CATALA | ADDRESS ON FILE | | | | | | | |
| 665093 | HECTOR O SEPULVEDA VEGA | COLINAS DE MONTE CARLO | 1376 CALLE 10 | | | SAN JUAN | PR | 00924 | |
| 214661 | HECTOR O VARGAS REYES | ADDRESS ON FILE | | | | | | | |
| 214662 | HECTOR O. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214663 | HECTOR O. RIVERA ROSADO / | ADDRESS ON FILE | | | | | | | |
| 214664 | HECTOR O. RIVERA ROSADO DBA UNIVERSAL OF | AVE. STA. JUANITA-12 URB. STA. JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| 214665 | HECTOR O. RODRIGUEZ CINTRON | LCDO. FERNANDO J. NIEVES CAMACHO | 2655 Ave. Hostos Suite 1 | | | MAYAGUEZ | PR | 00682-2655 | |
| 214666 | HECTOR O. RODRIGUEZ CINTRON | LCDO. PABLO D. FUENTES TORRES | 8 Francisco mariano Quiñones bajos | | | SABANA GRANDE | PR | 00637 | |
| 214668 | HECTOR O'FARRILL LAMP | HC 645 BOX 8312 | | | | TRUJILLO ALTO | PR | 00976 | |
| 665094 | HECTOR OJEDA MORALES | URB VILLA CAROLINA 184-8 | CALLE 435 | | | CAROLINA | PR | 00985 | |
| 214669 | HECTOR OLAN COURET | ADDRESS ON FILE | | | | | | | |
| 665095 | HECTOR OLAVARRIA CARDONA | BO ISLOTE II | 129 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 214670 | HECTOR OLIVENSIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 214671 | HECTOR OLIVERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 665096 | HECTOR OLIVERO | PARC SUAREZ | BOX 4077 | | | LOIZA | PR | 00772 | |
| 665097 | HECTOR OLMEDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 665099 | HECTOR OLMEDO RUIZ | URB ROUND HILL | 1226 CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 | |
| 665100 | HECTOR OMAR RUIZ CHAPARRO | PO BOX 64 | | | | AGUADA | PR | 00602 | |
| 665101 | HECTOR OMAR TIRADO NAVEDO | P O BOX 129 | | | | VEGA BAJA | PR | 00694 | |
| 214672 | HECTOR ONEILL ROSA | ADDRESS ON FILE | | | | | | | |
| 665102 | HECTOR ONEILL VAZQUEZ | EXT FCO OLLER | C/ A C 31 | | | BAYAMON | PR | 00956 | |
| 214673 | HECTOR OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 665103 | HECTOR OREJUELA BONILLA | P O BOX 29742 | | | | SAN JUAN | PR | 00929 | |
| 844517 | HECTOR ORLANDO SANTOS REYES | PO BOX 1832 | | | | CIDRA | PR | 00739-1832 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214674 | HECTOR OROZCO / ASOC RECR JOSE SEVERO | URB JOSE SEVERO QUINONES | 73 CALLE ULISES ORTIZ | | | CAROLINA | PR | 00985 | |
| 665104 | HECTOR ORSINI CAPO | P O BOX 190922 | | | | SAN JUAN | PR | 00919-0922 | |
| 665105 | HECTOR ORTA PEREZ | P O BOX 5026 | | | | PONCE | PR | 00733 | |
| 665106 | HECTOR ORTEGA HERNADEZ | PO BOX 190187 | | | | SAN JUAN | PR | 00919 | |
| 665107 | HECTOR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665108 | HECTOR ORTIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 214676 | HECTOR ORTIZ ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 214677 | HECTOR ORTIZ COTTO | ADDRESS ON FILE | | | | | | | |
| 665109 | HECTOR ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 844518 | HECTOR ORTIZ GONZALEZ | PO BOX 6261 | | | | CAGUAS | PR | 00726 | |
| 214678 | HECTOR ORTIZ LABOY | ADDRESS ON FILE | | | | | | | |
| 214679 | HECTOR ORTIZ LLAVONA | ADDRESS ON FILE | | | | | | | |
| 214680 | HECTOR ORTIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 214681 | HECTOR ORTIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 214682 | HECTOR ORTIZ MONTA¥EZ | ADDRESS ON FILE | | | | | | | |
| 665110 | HECTOR ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665111 | HECTOR ORTIZ PASTRANA | HC 4 BOX 9016 | | | | CANOVANAS | PR | 00729-9732 | |
| 214683 | HECTOR ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 214684 | HECTOR ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 665112 | HECTOR ORTIZ RODRIGUEZ | B 15 URB LINDA VISTA | | | | LAJAS | PR | 00667 | |
| 665113 | HECTOR ORTIZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 665114 | HECTOR ORTIZ ROSADO | HC 06 BOX 2140 | | | | PONCE | PR | 00731 | |
| 665115 | HECTOR ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 214685 | HECTOR ORTIZ/ BENJAMIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 214686 | HECTOR OSCAR TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 214687 | HECTOR OSORIO OSORIO | ADDRESS ON FILE | | | | | | | |
| 214688 | HECTOR OTERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214689 | HECTOR OTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 214690 | HECTOR OTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665116 | HECTOR OTERO SOTO | ADDRESS ON FILE | | | | | | | |
| 665118 | HECTOR OWEN GADEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 665117 | HECTOR OWEN GADEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 665119 | HECTOR OYOLA VALENTIN | HC 06 BOX 72841 | | | | CAGUAS | PR | 00725 | |
| 665120 | HECTOR P SANTOS SANTOS | HC 2 BOX 9003 | | | | JUANA DIAZ | PR | 00795 | |
| 214691 | HECTOR P. FALU PESANTE | ADDRESS ON FILE | | | | | | | |
| 214692 | HECTOR PACHECO CAPPAS | ADDRESS ON FILE | | | | | | | |
| 214693 | HECTOR PACHECO MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214694 | HECTOR PADILLA NIEVES | ADDRESS ON FILE | | | | | | | |
| 214695 | HECTOR PAGAN AGUILAR | ADDRESS ON FILE | | | | | | | |
| 663845 | HECTOR PAGAN ARROYO | RR 10 BOX 10042 | | | | SAN JUAN | PR | 00927 | |
| 665121 | HECTOR PAGAN CARDONA | PO BOX 561358 | | | | GUAYANILLA | PR | 00656 | |
| 665122 | HECTOR PAGAN DE LEON | URB VILLA DEL REY 2DA SECC | 2E 10 CALLE GALES | | | CAGUAS | PR | 00725 | |
| 214696 | HECTOR PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 214697 | HECTOR PAMBLANCO SOTO | ADDRESS ON FILE | | | | | | | |
| 665123 | HECTOR PARRILLA LOPEZ D VICTORIA | ADDRESS ON FILE | | | | | | | |
| 214698 | HECTOR PARRILLA LUGO | ADDRESS ON FILE | | | | | | | |
| 665124 | HECTOR PASTORIZA RUIZ | PO BOX 140807 | | | | ARECIBO | PR | 00614-0807 | |
| 214699 | HÉCTOR PEÑA CRUZ | JORGE GORDON MENENDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 665125 | HECTOR PENISTON FELICIANO | 2052 MARANON EL SENORIAL | | | | SAN JUAN | PR | 00926 | |
| 214700 | HECTOR PENISTON FELICIANO | PO BOX 70344 | PMB 239 | | | SAN JUAN | PR | 00936 | |
| 665126 | HECTOR PEREIRA ALMESTICA | RR 6 BOX 9830 | | | | SAN JUAN | PR | 00926 | |
| 665127 | HECTOR PEREZ | 2003 CALLE FLAMBOYAN | | | | SAN JUAN | PR | 00915 | |
| 665128 | HECTOR PEREZ CABALLERO | URB DAVILA Y LLENZA | 208 CALLE EMANUELLI | | | SAN JUAN | PR | 00917 | |
| 214702 | HECTOR PEREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 214703 | HECTOR PEREZ CORREA | ADDRESS ON FILE | | | | | | | |
| 665129 | HECTOR PEREZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 214704 | HECTOR PEREZ CRUZ / HECTOR CATERING SERV | P O BOX 139 | | | | LAS MARIAS | PR | 00670 | |
| 665130 | HECTOR PEREZ ENRIQUEZ | ROOSEVELT ROADS | PO BOX 420174 | | | CEIBA | PR | 00742 | |
| 665131 | HECTOR PEREZ FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 214705 | HECTOR PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665132 | HECTOR PEREZ MIS | URB SMITH HILLS | 1730 CALLE AZOMANTE | | | SAN JUAN | PR | 00920 | |
| 214706 | HECTOR PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 214707 | HECTOR PEREZ QUILES | ADDRESS ON FILE | | | | | | | |
| 214708 | HECTOR PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 665133 | HECTOR PEREZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 214709 | HECTOR PEREZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 665134 | HECTOR PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 214710 | HECTOR PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 665135 | HECTOR PEREZ ROSARIO | URB SAN SOUCI | U 1 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 844519 | HECTOR PEREZ SANTIAGO | JARDINES DE ARROYO | C1 11 CALLE EE | | | ARROYO | PR | 00714 | |
| 214711 | HECTOR PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 214712 | HECTOR PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 214713 | HECTOR PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 665136 | HECTOR PINTOR LEBRON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214714 | HECTOR PONTON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214715 | HECTOR PRATTS COLON | ADDRESS ON FILE | | | | | | | |
| 665137 | HECTOR PRIETO PARDO | URB PARK GARDENS | O 26 CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 665138 | HECTOR PUIG ARVELO | EDIF ASOC DE MAESTROS OFIC 402 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 214716 | HECTOR PUIG SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 665139 | HECTOR QUIJANO BORGES | 239 AVE ARTERIAL HOSTOS | SUITE 204 | | | SAN JUAN | PR | 00918-1475 | |
| 665140 | HECTOR QUILES COLON | BO BEATRIZ SECTOR ZAPERA | BOX 5755 | | | CIDRA | PR | 00739 | |
| 214717 | HECTOR QUINONES | ADDRESS ON FILE | | | | | | | |
| 214718 | HECTOR QUINONES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 214719 | HECTOR QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 214720 | HECTOR QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| 214721 | HECTOR QUINONEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 665141 | HECTOR R AGUIRRE QUIJANO | P O BOX 665 | | | | BARCELONETA | PR | 00617 | |
| 214722 | HECTOR R ALBINO Y/O CARIBE PROMOTIONS | HC 73 BOX 4431 | | | | NARANJITO | PR | 00719 | |
| 665142 | HECTOR R APONTE COLON | URB REXVILLE | CA 13 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 214723 | HECTOR R ARMAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 214724 | HECTOR R ARROYO | PO BOX 194477 | | | | SAN JUAN | PR | 00919-4477 | |
| 665143 | HECTOR R ARROYO | URB SAN IGNACIO | 1690 CALLE SAN COSME | | | SAN JUAN | PR | 00926 | |
| 214725 | HECTOR R AVILES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 214726 | HECTOR R AYALA DELGADO | ADDRESS ON FILE | | | | | | | |
| 214727 | HECTOR R AYALA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 214728 | HECTOR R AYALA ROSADO | ADDRESS ON FILE | | | | | | | |
| 214729 | HECTOR R BALL INC | HYDE PARK | 183 LOS MIRTOS | | | SAN JUAN | PR | 00927-4234 | |
| 665144 | HECTOR R BERRIOS DEL TORO | P O BOX 561126 | | | | GUAYANILLA | PR | 00656 | |
| 214730 | HECTOR R BRAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 665145 | HECTOR R BUSQUETS/CARMEN B CAMPOS | ADDRESS ON FILE | | | | | | | |
| 214731 | HECTOR R CABAN VEGA | ADDRESS ON FILE | | | | | | | |
| 665146 | HECTOR R CABRERA PEREZ | BO DAJAOS | RR 8 BOX 9131 | | | BAYAMON | PR | 00956 | |
| 214732 | HECTOR R CABRERA SORIANO | ADDRESS ON FILE | | | | | | | |
| 665147 | HECTOR R CALDERON PARRILLA | HC 01 BOX 3577 | | | | LOIZA | PR | 00772 | |
| 665148 | HECTOR R CARABALLO MEDERO | EMBALSE SAN JOSE | 708 CALLE CANILLAS | | | SAN JUAN | PR | 00923-1313 | |
| 665149 | HECTOR R CARRILLO RIVERA | CORREO GENERAL | | | | CANOVANAS | PR | 00729 | |
| 214733 | HECTOR R CASTRO ANDINO | ADDRESS ON FILE | | | | | | | |
| 214734 | HECTOR R CHAVES | ADDRESS ON FILE | | | | | | | |
| 214735 | HECTOR R CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214736 | HECTOR R CLAUDIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665150 | HECTOR R COLON / J C CONTRACTORS | URB SAN VICENTE | 271 CALLE 13 | | | VEGA BAJA | PR | 00693 | |
| 665151 | HECTOR R COLON DIAZ | RR 10 BOX 5050 | | | | SAN JUAN | PR | 00926 | |
| 665152 | HECTOR R COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 214737 | HECTOR R COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 665153 | HECTOR R CORA MORALES | PO BOX 1254 | | | | ARROYO | PR | 00714 | |
| 665154 | HECTOR R CORTES HERNANDEZ | P O BOX 7263 | | | | CAGUAS | PR | 00726 | |
| 214738 | HECTOR R CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 214739 | HECTOR R CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 214740 | HECTOR R CORTES RUIZ | ADDRESS ON FILE | | | | | | | |
| 665155 | HECTOR R COTTO | ADDRESS ON FILE | | | | | | | |
| 214741 | HECTOR R CRESPO CORDERO | ADDRESS ON FILE | | | | | | | |
| 214742 | HECTOR R CRESPO MILLAN | ADDRESS ON FILE | | | | | | | |
| 214743 | HECTOR R CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 665156 | HECTOR R CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 214744 | HECTOR R CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665157 | HECTOR R CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 214745 | HECTOR R CRUZ VIANA | ADDRESS ON FILE | | | | | | | |
| 214746 | HECTOR R CUADRADO ABADIA | ADDRESS ON FILE | | | | | | | |
| 665158 | HECTOR R CUPRILL HERNANDEZ | PO BOX 335210 | | | | PONCE | PR | 00733-5210 | |
| 665159 | HECTOR R DEL MANZANO | ADDRESS ON FILE | | | | | | | |
| 665160 | HECTOR R DEL VALLE NIEVES | URB ROSA MARIA | D 34 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 665162 | HECTOR R DIAZ GONZALEZ | COLINA DE BAYAMON | | | | BAYAMON | PR | 00957-3778 | |
| 214747 | HECTOR R ERAZO ROBLES | ADDRESS ON FILE | | | | | | | |
| 665163 | HECTOR R FEBUS SANTIAGO | URB COLINAS METROPOLITANO | K 14 CALLE TORRECILLAS | | | GUAYNABO | PR | 00970 | |
| 663846 | HECTOR R FELICIANO ESPERANZA | 461 CALLE BOURET | | | | SAN JUAN | PR | 00915 | |
| 214748 | HECTOR R FELIX FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 214749 | HECTOR R FERNANDEZ RIVERA | 151 CALLE PALESTINA | | | | SAN JUAN | PR | 00917 | |
| 665164 | HECTOR R FERNANDEZ RIVERA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 665165 | HECTOR R FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 665166 | HECTOR R FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 214750 | HECTOR R FUENTES | ADDRESS ON FILE | | | | | | | |
| 214751 | HECTOR R FUENTES ARTACHE | ADDRESS ON FILE | | | | | | | |
| 665167 | HECTOR R GARCIA RIVERA | A 19 URB EL PARAISO | | | | HUMACAO | PR | 00791 | |
| 665168 | HECTOR R GARCIA TORO | PO BOX 478 | | | | GUAYNABO | PR | 00970 | |
| 214752 | HECTOR R GOMEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 214753 | HECTOR R GOMEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 665169 | HECTOR R GOMEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 665170 | HECTOR R GONZALEZ AVILES | REPTO METROPOLITANO | 978 CALLE 15 SE | | | SAN JUAN | PR | 00921 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665171 | HECTOR R GONZALEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 665172 | HECTOR R GONZALEZ MALDONADO | 173 CALLE MANUEL CORCHADO | | | | SAN JUAN | PR | 00911 | |
| 214754 | HECTOR R GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 1580368 | Hector R Gonzalez Romanace & Family (Wife & 3 Adult Children) | ADDRESS ON FILE | | | | | | | |
| 214755 | HECTOR R GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 214756 | HECTOR R GOTAY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 665173 | HECTOR R HADDOCK RIVERA | URB VIVES | 185 CALLE E | | | GUAYNABO | PR | 00784 | |
| 214757 | HECTOR R HEREDIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214758 | HECTOR R HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 214759 | HECTOR R HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 214760 | HECTOR R IRIZARRY GARCIA | ADDRESS ON FILE | | | | | | | |
| 665174 | HECTOR R LASALLE LASALLE | PO BOX 250148 | | | | AGUADILLA | PR | 00604-0145 | |
| 665175 | HECTOR R LOPEZ COLLAZO | PO BOX 353 | | | | BARCELONETA | PR | 00617 | |
| 214761 | HECTOR R LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 665176 | HECTOR R LUGO BARNES | URB VILLA FONTANA | 2 ZR 37 VIA 20 | | | CAROLINA | PR | 00983 | |
| 214762 | HECTOR R MALDONADO BELTRAN DBA | SUPERMERCADO BRISAS | HC 1 BOX 17264 | | | HUMACAO | PR | 00771 | |
| 214763 | HECTOR R MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 214764 | HECTOR R MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 214765 | HECTOR R MELENDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 665177 | HECTOR R MELENDEZ GONZALEZ | PO BOX 372702 | | | | CAYEY | PR | 00737 | |
| 665178 | HECTOR R MENDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 665179 | HECTOR R MERCADO CRUZ | PO BOX 454 | | | | BAJADERO | PR | 00616 | |
| 214766 | HECTOR R MERCADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 665180 | HECTOR R MILLET RODRIGUEZ | PO BOX 2970 | | | | ARECIBO | PR | 00612 | |
| 665181 | HECTOR R MONTES GONZALEZ | PO BOX 1895 | | | | TRUJILLO ALTO | PR | 00977-1895 | |
| 665182 | HECTOR R MORALES PIZARRO | BO LAS CUEVAS SECT LOS SALGADO | PO BOX 3 | | | LOIZA | PR | 00772 | |
| 665183 | HECTOR R MUÑIZ CORDOVES | HC 2 BOX 11633 | | | | HUMACAO | PR | 00791 | |
| 665184 | HECTOR R NEGRON FERNANDEZ | PARC NUEVA CELADA | 438 CALLE 27 | | | GURABO | PR | 00773 | |
| 214767 | HECTOR R NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214768 | HECTOR R NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665185 | HECTOR R NIEVES RIVERA | P O BOX 626 | | | | RIO GRANDE | PR | 00745 | |
| 665186 | HECTOR R OQUENDO DBA OQUENDO JUNIO | URB MONTE REY | H 25 CALLE 5 | | | COROZAL | PR | 00783 | |
| 214769 | HECTOR R ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 214770 | HECTOR R ORTIZ LUGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665187 | HECTOR R ORTIZ RIVERA | URB LA CUMBRE | 340 CALLE SAN JUAN | | | SAN JUAN | PR | 00926 5548 | |
| 214771 | HECTOR R ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 214772 | HECTOR R ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 665188 | HECTOR R PADILLA RAMON | EDIF CORUJO URB SANTA ROSA | 6 27 CALLE 5D | | | BAYAMON | PR | 00959 | |
| 665189 | HECTOR R PAGAN GARICA | ADDRESS ON FILE | | | | | | | |
| 214773 | HECTOR R PENA CRUZ | ADDRESS ON FILE | | | | | | | |
| 214774 | HECTOR R PENA Y EMERITA CRUZ | ADDRESS ON FILE | | | | | | | |
| 214775 | HECTOR R PENA/ GVELOP LLC | URB HACIENDA SAN JOSE | AS 113 CALLE VIA DEL GUAYABAL | | | CAGUAS | PR | 00727 | |
| 214776 | HECTOR R PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 665190 | HECTOR R PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 214777 | HECTOR R PICART VARGAS | ADDRESS ON FILE | | | | | | | |
| 214778 | HECTOR R QUINONES FELIBERTY | ADDRESS ON FILE | | | | | | | |
| 214779 | HECTOR R QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 214780 | HECTOR R RAMIREZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 665191 | HECTOR R RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 665192 | HECTOR R REILLO PEREZ | HC 02 BOX 8804 | | | | QUEBRADILLAS | PR | 00678 | |
| 665193 | HECTOR R RIOS ROBLES | BAJADERO | PO BOX 174 | | | ARECIBO | PR | 00616 | |
| 214781 | HECTOR R RIOS SOTO | ADDRESS ON FILE | | | | | | | |
| 665194 | HECTOR R RIVERA BOSCANA | 732 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 665195 | HECTOR R RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214782 | HECTOR R RIVERA MATEO | ADDRESS ON FILE | | | | | | | |
| 665196 | HECTOR R RIVERA NIEVES | PO BOX 382 | | | | NARANJITO | PR | 00719-0382 | |
| 665197 | HECTOR R RIVERA PASTOR | COLINAS METROPOLITANAS | E 10 CALLE PICACHOS | | | GUAYNABO | PR | 00969 | |
| 665199 | HECTOR R RIVERA RIVERA | P O BOX 795 | | | | BARRANQUITAS | PR | 00794 | |
| 665198 | HECTOR R RIVERA RIVERA | URB SIERRA LINDA | BB 25 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 665200 | HECTOR R RIVERA TORRES | P O BOX 2500 | SUITE 628 | | | TOA BAJA | PR | 00951 | |
| 665201 | HECTOR R RODRIGUEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 665202 | HECTOR R RODRIGUEZ JIMENEZ | HC 2 BOX 14756 | | | | CAROLINA | PR | 00985 | |
| 665203 | HECTOR R RODRIGUEZ MONTALVO | 4315 SE 36TH AVE | | | | SUMMERFIELD | FL | 34491-2929 | |
| 665204 | HECTOR R RODRIGUEZ ORTIZ | HC 763 BOX 3960 | | | | PATILLAS | PR | 00723 | |
| 214783 | HECTOR R RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 665205 | HECTOR R RODRIGUEZ VAZQUEZ | PO BOX 930 | | | | MOROVIS | PR | 00687 | |
| 665206 | HECTOR R ROSADO LOIZ | 5 F-15 JACINTO # 602 URB DIAMARI | | | | JUNCOS | PR | 00777 | |
| 665207 | HECTOR R ROSADO MEDINA | URB ESTEVES 532 | CALLE BAMBU | | | AGUADILLA | PR | 00603 | |
| 214784 | HECTOR R ROSADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 665208 | HECTOR R ROSARIO HERNANDEZ | PASEO LAS VISTAS | B53 CALLE 2 | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665209 | HECTOR R SAAVEDRA SERRANO | HC 02 BOX 10269 | | | | QUEBRADILLAS | PR | 00671 | |
| 214785 | HECTOR R SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665210 | HECTOR R SANTOS MIRABAL | PARQUE MONTEREY I | 110 CALLE MONTEREY AOT 307 | | | PONCE | PR | 00717 | |
| 214786 | HECTOR R SERRANO MEDINA | ADDRESS ON FILE | | | | | | | |
| 665211 | HECTOR R SIERRA COLLAZO | PMP 6400 SUITE 240 | | | | CAYEY | PR | 00737 | |
| 214787 | HECTOR R SIERRA TORRES | ADDRESS ON FILE | | | | | | | |
| 665212 | HECTOR R SILVA FIGUEROA | URB DIPLO CALLE 6 B H 1 | | | | NAGUABO | PR | 00718 | |
| 214788 | HECTOR R SOTO DE LEON | ADDRESS ON FILE | | | | | | | |
| 665213 | HECTOR R SOTO UJAQUE | URB ANA MARIA | C 19 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 214789 | HECTOR R SOTOMAYOR SERRANO | ADDRESS ON FILE | | | | | | | |
| 214790 | HECTOR R STELLA ARRILLAGA | ADDRESS ON FILE | | | | | | | |
| 665214 | HECTOR R TEXIDOR COLON | COSTA DE ORO | C 61 CALLE B | | | DORADO | PR | 00646 | |
| 214791 | HECTOR R TORO DENIS | ADDRESS ON FILE | | | | | | | |
| 214792 | HECTOR R TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 214793 | HECTOR R TORRES CHINEA | ADDRESS ON FILE | | | | | | | |
| 214794 | HECTOR R TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214795 | HECTOR R TRAVIESO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 214796 | HECTOR R VALE Y/O WILLIAM VALE | ADDRESS ON FILE | | | | | | | |
| 665215 | HECTOR R VALENTIN DE JESUS | HC01 BOX 20828 | | | | CAGUAS | PR | 00725 | |
| 665216 | HECTOR R VALLE ROMAN | BO SAN JOSE | HC 02 BOX 7354 | | | QUEBRADILLA | PR | 00637 | |
| 214797 | HECTOR R VAZQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 665217 | HECTOR R VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 665218 | HECTOR R VAZQUEZ RODRIGUEZ | P O BOX 371869 | | | | CAYEY | PR | 00937 | |
| 844520 | HECTOR R VEGA MONTES | EXT LA INMACULADA | EE30 CALLE SANTA FE | | | TOA BAJA | PR | 00949-3967 | |
| 214798 | HECTOR R VEGA SERRANO | ADDRESS ON FILE | | | | | | | |
| 665219 | HECTOR R VELAZQUEZ ALBINO | PO BOX 561218 | | | | GUAYANILLA | PR | 00656 | |
| 665220 | HECTOR R VELEZ LEON | URB VILLA DEL REY | 3 3C56 CALLE DELMACIA | | | CAGUAS | PR | 00725-7022 | |
| 214799 | HECTOR R VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 214800 | HECTOR R. ALVARADO ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 214801 | HECTOR R. CABAN VEGA | ADDRESS ON FILE | | | | | | | |
| 214802 | HECTOR R. CANCEL SERRANO | ADDRESS ON FILE | | | | | | | |
| 214803 | HECTOR R. CASTRO COLON | ADDRESS ON FILE | | | | | | | |
| 214804 | HECTOR R. DELGADO DBA RD CONSTRUCTION | HC - 5 BOX 93348 | | | | ARECIBO | PR | 00612-0000 | |
| 665222 | HECTOR R. ERAZO ROBLES | ADDRESS ON FILE | | | | | | | |
| 214805 | HECTOR R. FLORES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 214806 | HECTOR R. GALARZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665223 | HECTOR R. GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214807 | HECTOR R. GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 665224 | HECTOR R. GORDIAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 665225 | HECTOR R. GORDIAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 214808 | HECTOR R. GUTIERREZ CRISPIN | ADDRESS ON FILE | | | | | | | |
| 665226 | HECTOR R. IGARTUA COLON | ADDRESS ON FILE | | | | | | | |
| 214809 | HECTOR R. LOPEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 214810 | HECTOR R. LOPEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 214811 | HECTOR R. MARMOL TORRES | ADDRESS ON FILE | | | | | | | |
| 665227 | HECTOR R. MARTINEZ ARCE | AVE. LOS PATRIOTAS 149 | APARTAMENTO 48 | | | LARES | PR | 00669 | |
| 1547504 | HECTOR R. MORALES SANTIAGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 665229 | HECTOR R. NEVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 665230 | HECTOR R. OTERO CALDERON | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO | | | SAN JUAN | PR | 00902 | |
| 214812 | HECTOR R. OTERO CALDERON | URB. LAS COLINAS | CALLE BUENA VISTA N-14 | | | TOA BAJA | PR | 00949 | |
| 665231 | HECTOR R. OTERO OTERO | ADDRESS ON FILE | | | | | | | |
| 665232 | HECTOR R. OTERO VALENTIN | BO COLOMBIA | 209 PRINCIPE | | | MAYAGUEZ | PR | 00680 | |
| 214813 | HECTOR R. SANCHEZ GRATEROLE | ADDRESS ON FILE | | | | | | | |
| 214814 | HECTOR R. SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 214815 | HECTOR R. TOLEDO BAEZ | ADDRESS ON FILE | | | | | | | |
| 665233 | HECTOR R. TORRES ROSARIO | P O BOX 563 | | | | HUMACAO | PR | 00792 | |
| 214816 | HECTOR RAFAEL ALVARADO ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 214817 | HECTOR RAFAEL DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 214818 | HECTOR RAFAEL FLORES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 665234 | HECTOR RAFAEL RAMOS AMARO | URB EMILIO | 153 CALIMANO | | | MAUNABO | PR | 00707 | |
| 665235 | HECTOR RAFAEL RODRIGUEZ BARRETO | PO BOX 1890 | | | | COROZAL | PR | 00783 | |
| 1419989 | HECTOR RALPALDO MARTINEZ Y ORTIZ ROSA, MARISOL Y OTROS | AICZA PIÑEIRO MORALES | METRO OFFICEK-SPRINT 18 LOTE CALLE 1 STE 400 | | | GUAYNABO | PR | 00968 | |
| 214820 | HECTOR RALPALDO MARTINEZ Y ORTIZ ROSA, MARISOL Y OTROS | CARLOS GONZÁLEZ SOLER | 403 Muñoz Rivera Avenue | | | San Juan (Hato Rey) | PR | 00918-3345 | |
| 214821 | HECTOR RALPALDO MARTINEZ Y ORTIZ ROSA, MARISOL Y OTROS | LUIS MORALES TAÑON | URB SIERRA | BAYAMON | 75-45 CALLE 64 STE 1 | Bayamón | PR | 00961 | |
| 214822 | HECTOR RALPALDO MARTINEZ Y ORTIZ ROSA, MARISOL Y OTROS | RAFAEL E. BARRETO SOLA | PO BOX 364966 | | | SAN JUAN | PR | 00936 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214823 | HECTOR RALPALDO MARTINEZ Y ORTIZ ROSA, MARISOL Y OTROS | VICENTE SEQUEDA TORRES | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 214824 | HECTOR RAMIREZ /ELIEZER RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 214825 | HECTOR RAMIREZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 214826 | HECTOR RAMIREZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 214827 | HECTOR RAMIREZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 665236 | HECTOR RAMIREZ STELLA | PARC MARQUEZ | 2 CALLE HUCAR | | | MANATI | PR | 00674-5819 | |
| 214828 | HECTOR RAMON PEREZ | ADDRESS ON FILE | | | | | | | |
| 663847 | HECTOR RAMON ROSALES MARRERO | PO BOX 445 | | | | PALMER | PR | 00721 | |
| 844521 | HECTOR RAMOS | HERMANOS DAVILA | 435 CALLE JOGLAR HERRERA | | | BAYAMON | PR | 00959-5463 | |
| 665237 | HECTOR RAMOS | STA CATALINA | B 13 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 214829 | HECTOR RAMOS BERBERENA | ADDRESS ON FILE | | | | | | | |
| 214830 | HECTOR RAMOS COLLAZO / INTEC SOLAR DE PR | URB COLLEGE PARK | 300 CALLE SIENA | | | SAN JUAN | PR | 00921 | |
| 665238 | HECTOR RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 665239 | HECTOR RAMOS GUZMAN | 280 CALLE NUEVA | | | | SAN JUAN | PR | 00917 | |
| 665240 | HECTOR RAMOS MIRANDA | HC 1 BOX 6661 | | | | CIALES | PR | 00638 | |
| 665241 | HECTOR RAMOS MOCZO | URB LOMA DE CAROLINA | 2 H 26 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 665242 | HECTOR RAMOS ORTIZ | VILLAS DE SAN AGUSTIN | E 7 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 214831 | HECTOR RAMOS QUINTANA | ADDRESS ON FILE | | | | | | | |
| 665244 | HECTOR RAMOS RODRIGUEZ | 9 225 CALLE | CL 3 NO 638 | | | CEIBA | PR | 00735 | |
| 771080 | HECTOR RAMOS RODRIGUEZ | PO BOX 344 | | | | CASTANER | PR | 00631 | |
| 665243 | HECTOR RAMOS RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 665245 | HECTOR RAMOS RUIZ DE PORRAS | ADDRESS ON FILE | | | | | | | |
| 665246 | HECTOR RAMOS SANCHEZ | 6177 CALLE FLOR DE LOTO | BUZON 59 | | | SABANA SECA | PR | 00952 | |
| 665247 | HECTOR RAMOS SANTA | URB. VILLAS DE CASTRO I 13 A | CALLE 7 | | | CAGUAS | PR | 00725 | |
| 665248 | HECTOR REICHARD ZAMORA | P O BOX 69 | | | | AGUADILLA | PR | 00605 | |
| 665249 | HECTOR RENE CARTAGENA TORRES | ADDRESS ON FILE | | | | | | | |
| 214833 | HECTOR RENE RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 665250 | HECTOR RESTO BLANCO | P O BOX 274 | | | | CIDRA | PR | 00739 | |
| 665251 | HECTOR RESTORUCHI | ADDRESS ON FILE | | | | | | | |
| 665252 | HECTOR REVERON PEREZ | 167 CALLE ROBLES | | | | SAN JUAN | PR | 00925 | |
| 214834 | HECTOR REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214835 | HECTOR REYES HERMINA | ADDRESS ON FILE | | | | | | | |
| 214836 | HECTOR REYES LAFINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665253 | HECTOR REYES RAMOS | VILLA CAPRI | 604 LOMBARDIA | | | SAN JUAN | PR | 00924 | |
| 665254 | HECTOR REYES ROMAN | EXTENSION ZENO GANDIA | EDIF C 15 APT 299 | | | ARECIBO | PR | 00612 | |
| 665255 | HECTOR REYES ROMAN | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 665256 | HECTOR REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 665257 | HECTOR REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 665258 | HECTOR RIOS ANES Y LETICIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 665259 | HECTOR RIOS FERNANDEZ | HC 2 BOX 25934 | | | | MAYAGUEZ | PR | 00680 | |
| 214839 | HECTOR RIOS GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| 665260 | HECTOR RIOS GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| 214840 | HECTOR RÍOS MARTÍ | ADDRESS ON FILE | | | | | | | |
| 665261 | HECTOR RIOS MAURY | URB PARK GARDENS | L38 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 214841 | HECTOR RIOS MOYA | ADDRESS ON FILE | | | | | | | |
| 665262 | HECTOR RIOS PEREZ | URB EL CONQUISTADOR | E 2 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 663848 | HECTOR RIOS RIVERA | APARTADO 1788 | | | | COROZAL | PR | 00783 | |
| 214842 | HECTOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 665263 | HECTOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 214843 | HECTOR RIVERA / DBA / H R ENGINEERING | HC 74 BOX 5912 | | | | NARANJITO | PR | 00719 | |
| 214844 | HECTOR RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 665264 | HECTOR RIVERA APONTE | COLINAS DE CUPEY | E1 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 665265 | HECTOR RIVERA ARNAU | PARC LA LUIZA | B22 CALLE OPALO | | | MANATI | PR | 00674 | |
| 214845 | HECTOR RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 214846 | HECTOR RIVERA CARATINI | BDA JUANA MATOS | CALLE E 1101 | | | CATANO | PR | 00962 | |
| 665266 | HECTOR RIVERA CARATINI | PO BOX 3246 | | | | CATANO | PR | 00963 | |
| 665267 | HECTOR RIVERA CARDONA | 87 C/ BETANCES | | | | CIALES | PR | 00638 | |
| 665268 | HECTOR RIVERA CASIENI | PO BOX 7311 | | | | MAYAGUEZ | PR | 00681 | |
| 214847 | HECTOR RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| 665270 | HECTOR RIVERA COSME | 913 CALLE SERRA APTO 1 | | | | SAN JUAN | PR | 00907 | |
| 665269 | HECTOR RIVERA COSME | HC 71 BOX 2461 | | | | NARANJITO | PR | 00719 | |
| 665271 | HECTOR RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| 665272 | HECTOR RIVERA CRUZ | PO BOX 9023954 | | | | SAN JUAN | PR | 00902-3954 | |
| 665273 | HECTOR RIVERA CRUZ | URB JAIME C RODRIGUEZ | H3 CALLE 6 | | | YABUCOA | PR | 00767 | |
| 1534691 | HECTOR RIVERA CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 665274 | HECTOR RIVERA CUETO | VILLA FONTANA | SR 1 VIA DIANA | | | CAROLINA | PR | 00983 | |
| 844522 | HECTOR RIVERA DE JESUS | 1 COND GOLDEN TOWER APT 814 | | | | CAROLINA | PR | 00983-1877 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665275 | HECTOR RIVERA DE JESUS | VILLA DEL CARMEN | 3149 CALLE TURPIAR | | | PONCE | PR | 00716-2252 | |
| 665276 | HECTOR RIVERA DELGADO | HC 1 BOX 6025 | | | | LSA PIEDRAS | PR | 00771 | |
| 214848 | HECTOR RIVERA DELGADO | P O BOX 1409 | | | | CATANO | PR | 00962 | |
| 665277 | HECTOR RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 214849 | HECTOR RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 665278 | HECTOR RIVERA FUENTES | P O BOX 40858 | | | | SAN JUAN | PR | 00940 | |
| 214850 | HECTOR RIVERA GONZALEZ | EGIDA VISTA DEL RIO | SAN ILDEFONSO APT 307 | | | COAMO | PR | 00769 | |
| 665281 | HECTOR RIVERA GONZALEZ | PO BOX 131 | | | | VEGA BAJA | PR | 00694 | |
| 665282 | HECTOR RIVERA GONZALEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 665280 | HECTOR RIVERA GONZALEZ | URB BUENA VENTURA | 6 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682 | |
| 214851 | HECTOR RIVERA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 214852 | HECTOR RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 214853 | HECTOR RIVERA HERNANDEZ | APARTADO 382 | | | | NARANJITO | PR | 00719 | |
| 665283 | HECTOR RIVERA HERNANDEZ | BO CEDRO ABAJO | CARR 814 SECTOR CEDRO ABAJO | | | NARANJITO | PR | 00719 | |
| 665284 | HECTOR RIVERA HERNANDEZ | HC 01 BOX 8021 | | | | LAS PIEDRAS | PR | 00771 | |
| 214854 | HECTOR RIVERA HERNANDEZ | URB LEVITTOWN LAKES | DU 13 CALLE LAGO GUAYABAL | | | TOA BAJA | PR | 00949 | |
| 214855 | HECTOR RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665285 | HECTOR RIVERA MALDONADO | FACTOR 1 CALLE C 97 INTERIOR | | | | ARECIBO | PR | 00612 | |
| 214856 | HECTOR RIVERA MELENDEZ | P O BOX 29268 | | | | SAN JUAN | PR | 00929 | |
| 665286 | HECTOR RIVERA MELENDEZ | POLICIA DE PUERTO RICO | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 665287 | HECTOR RIVERA MELENDEZ | URB VILLAS DEL OESTE | 328 CALLE SAGITARIO | | | MAYAGUEZ | PR | 00682 | |
| 214857 | HECTOR RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 214858 | HECTOR RIVERA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 665288 | HECTOR RIVERA NIEVES | A/C BCO DESARROLLO ECONOMICO | HC 71 BOX 3739 | | | NARANJITO | PR | 00719 | |
| 665289 | HECTOR RIVERA ONOFRE | B 1 EXT DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 665290 | HECTOR RIVERA ORTIZ | HCF 03 BOX 18011 | BO GUZMAN ABAJO | | | RIO GRANDE | PR | 00745 | |
| 844523 | HECTOR RIVERA PAGAN | PO BOX 209 | | | | CIALES | PR | 00638 | |
| 214860 | HECTOR RIVERA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 665291 | HECTOR RIVERA QUINTANA | BO RIOS | K20 H9 CARR 1 CAM SUSANO RODRG | | | GUAYNABO | PR | 00970 | |
| 665292 | HECTOR RIVERA RAMOS | PO BOX 3500 | PMB 280 | | | CAMUY | PR | 00627 | |
| 665293 | HECTOR RIVERA RIVERA | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 665295 | HECTOR RIVERA RODRIGUEZ | CERAMICA ANEXO | PO BOX 3833 | | | CAROLINA | PR | 00984 | |
| 214861 | HECTOR RIVERA RODRIGUEZ | PO BOX 142286 | | | | ARECIBO | PR | 00614 | |
| 665294 | HECTOR RIVERA RODRIGUEZ | RR 02 BOX 6179 | | | | MANATI | PR | 00674 | |
| 214862 | HECTOR RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214864 | HECTOR RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 665298 | HECTOR RIVERA SANABRIA | BO ARENAS | HC 5 BOX 4657 | | | LAS PIEDRAS | PR | 00771-9629 | |
| 665296 | HECTOR RIVERA SANABRIA | HC 2 BOX 4657 | | | | LAS PIEDRAS | PR | 00771 | |
| 665297 | HECTOR RIVERA SANABRIA | HC 5 BOX 4657 | | | | LAS PIEDRAS | PR | 00771-9628 | |
| 2174651 | HECTOR RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 214865 | HECTOR RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 665299 | HECTOR RIVERA TORRES | COND DORAL PLAZA 1019 | CARR 19 APT 11F | | | GUAYNABO | PR | 00966-2404 | |
| 665300 | HECTOR RIVERA TORRES | QUINTAS DE MONSERRATE | C 8 CALLE 4 | | | PONCE | PR | 00730 | |
| 214866 | HECTOR RIVERA VALENTINE | ADDRESS ON FILE | | | | | | | |
| 665301 | HECTOR RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 2174661 | HECTOR RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 665302 | HECTOR ROBLES NIEVES | RES MANUEL A PEREZ | EDIF B4 APTO 48 | | | SAN JUAN | PR | 00923 | |
| 665303 | HECTOR ROBLES ORTIZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 214867 | HECTOR ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 214868 | HECTOR ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 665305 | HECTOR RODRIGUEZ | P O BOX 1190 | | | | MAYAGUEZ | PR | 00681 | |
| 665304 | HECTOR RODRIGUEZ | PO BOX 1746 | | | | ARECIBO | PR | 00613 | |
| 665307 | HECTOR RODRIGUEZ CAMACHO | BO CARMELITA | 8 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 665306 | HECTOR RODRIGUEZ CAMACHO | C/O MARIA I LEON CRUZ | PO BOX 29086 | | | SAN JUAN | PR | 00929-0086 | |
| 214869 | HECTOR RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 214870 | HECTOR RODRIGUEZ COLLAZO | 840 CARR. 877 COND. BOSQUE REAL | APT. 740 | | | SAN JUAN | PR | 00926-0000 | |
| 665308 | HECTOR RODRIGUEZ COLLAZO | EST DE SAN PEDRO | D 21 CALLE SAN FERNANDO | | | FAJARDO | PR | 00738 | |
| 214871 | HECTOR RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 665309 | HECTOR RODRIGUEZ DELGADO | BUEN CONSEJO | 1204 CLLE VALLEJO | | | SAN JUAN | PR | 00926 | |
| 665310 | HECTOR RODRIGUEZ DIAZ | PO BOX 685 | | | | PATILLAS | PR | 00723 | |
| 214872 | HECTOR RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 214873 | HECTOR RODRIGUEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| 2174903 | HECTOR RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 665311 | HECTOR RODRIGUEZ GUZMAN | BO STO DOMINGO | 327 CALLE 3 PARC SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 214874 | HECTOR RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 665312 | HECTOR RODRIGUEZ MAYSONET | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 665313 | HECTOR RODRIGUEZ MERCADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 665314 | HECTOR RODRIGUEZ MOLINA | URB SANTIAGO IGLESIAS | 1754 SANTIAGO CARRERAS | | | SAN JUAN | PR | 00921 | |
| 214875 | HECTOR RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 665315 | HECTOR RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665316 | HECTOR RODRIGUEZ NAZARIO | HC 02 BOX 12134 | | | | GURABO | PR | 00778 | |
| 214876 | HECTOR RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 665317 | HECTOR RODRIGUEZ ORDONEZ | ADDRESS ON FILE | | | | | | | |
| 665320 | HECTOR RODRIGUEZ PEREZ | COND MIDTOWN | 420 AVE PONCE DE LEON | OFIC 603 | | SAN JUAN | PR | 00918 | |
| 665318 | HECTOR RODRIGUEZ PEREZ | HC 2 BOX 7171 | | | | COMERIO | PR | 00782 | |
| 665319 | HECTOR RODRIGUEZ PEREZ | PO BOX 3 | | | | ADJUNTAS | PR | 00601 | |
| 844524 | HECTOR RODRIGUEZ RIOS | BDA. BUENA VISTA | 26 PRA SUR | | | CAYEY | PR | 00736 | |
| 214877 | HECTOR RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 665322 | HECTOR RODRIGUEZ RODRIGUEZ | HC 1 BOX 4865 | | | | CAMUY | PR | 00627 | |
| 214878 | HECTOR RODRIGUEZ RODRIGUEZ | URB CANA | CC 2 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 214879 | HECTOR RODRIGUEZ ROMAN | MANSIONES DE VILLA NOVA | K15 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 665323 | HECTOR RODRIGUEZ ROMAN | SUITE 2180 PO BOX 4853 | | | | CAGUAS | PR | 00726 | |
| 665324 | HECTOR RODRIGUEZ ROMAN | URB CIUDAD CRISTIANA | 9 AVE BOLIVIA STE 306 | | | HUMACAO | PR | 00791 | |
| 214880 | HECTOR RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | | |
| 2175168 | HECTOR RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 214881 | HECTOR RODRIGUEZ VEGUILLA | ADDRESS ON FILE | | | | | | | |
| 214882 | HECTOR RODRIGUEZ VELEZ | HC 02 BOX 7993 | | | | JAYUYA | PR | 00664 | |
| 665325 | HECTOR RODRIGUEZ VELEZ | HC 05 BOX 36000 | | | | SAN SEBASTIAN | PR | 00685 | |
| 665326 | HECTOR RODRIGUEZ VIGO | BARRIO LAVADERO | 268 CALLE PURA BRISA | | | HORMIGUERO | PR | 00660 | |
| 665327 | HECTOR RODRIGUREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 665328 | HECTOR RODRIGURZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 665329 | HECTOR RODRIGURZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 1215084 | HECTOR ROHENA CARMONA | ADDRESS ON FILE | | | | | | | |
| 214883 | HECTOR ROLON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 214884 | HECTOR ROLON ROMAN | ADDRESS ON FILE | | | | | | | |
| 665330 | HECTOR ROMAN MARTINEZ | P O BOX 298 | | | | ISABELA | PR | 00662 | |
| 665331 | HECTOR ROMAN MORENO | ADDRESS ON FILE | | | | | | | |
| 663849 | HECTOR ROMAN NIEVES | BOX 690 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 665332 | HECTOR ROMAN RODRIGUEZ | URB JARD DE CAPARRA | GG 6 CALLE 37 | | | BAYAMON | PR | 00959 | |
| 2175455 | HECTOR ROMAN ROSADO | ADDRESS ON FILE | | | | | | | |
| 2175456 | HECTOR ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 665333 | HECTOR ROMAN VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 665335 | HECTOR ROMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 665334 | HECTOR ROMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 665336 | HECTOR ROMERO | PO BOX 1373 | | | | ISABELA | PR | 00662-1373 | |
| 665337 | HECTOR ROMERO CENTENO | URB COUNTRY CLUB | GV9 CALLE 206 | | | CAROLINA | PR | 00982-2605 | |
| 665338 | HECTOR ROMERO DAVILA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214885 | HECTOR ROMERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 665339 | HECTOR ROMERO RIVERA | SAINT JUST | 92 E CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 665340 | HECTOR ROSA CABAN | URB CIUDAD JARDIN | 332 CALLE CLAVE | | | CAROLINA | PR | 00987 | |
| 214886 | HECTOR ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 665341 | HECTOR ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 665342 | HECTOR ROSADO CONCEPCION | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 665343 | HECTOR ROSADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 665344 | HECTOR ROSADO RODRIGUEZ | URB LA ESPERANZA | W 3 CALLE 16 | | | VEGA ALTA | PR | 00692 | |
| 214887 | HECTOR ROSARIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 665345 | HECTOR ROSARIO LIND | URB SAN JOSE | 429 CALLE 3 | | | SAN JUAN | PR | 00923-1233 | |
| 665346 | HECTOR ROSARIO RODRIGUEZ | 3 CALLE DR UMPIERRE BAJOS | | | | OROCOVIS | PR | 00720 | |
| 665347 | HECTOR ROSARIO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 214888 | HECTOR ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 214889 | HECTOR ROSARIO/ LEILA ROSARIO/ LIANA | ADDRESS ON FILE | | | | | | | |
| 665348 | HECTOR RUIZ ACEVEDO | 23 CALLE JOSE CELSO BARBOSA | | | | AGUADILLA | PR | 00603 | |
| 665349 | HECTOR RUIZ FLORES | 20 CALLE JOSE GRILLO | | | | CAGUAS | PR | 00725 | |
| 214890 | HECTOR RUIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 665350 | HECTOR RUIZ MERCADO | HC 6 BOX 61544 | | | | CAMUY | PR | 00627 | |
| 214891 | HECTOR RUIZ MESTRE | ADDRESS ON FILE | | | | | | | |
| 214892 | HECTOR RUIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 665351 | HECTOR RULLAN SANTIAGO | P O BOX 41236 | | | | SAN JUAN | PR | 00940-1236 | |
| 665352 | HECTOR RUSSE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214893 | HECTOR S CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 665353 | HECTOR S LEVIS LUZUNARIS | P O BOX 835 | | | | LAS PIEDRAS | PR | 00771 | |
| 214894 | HECTOR S PADRO OTERO | ADDRESS ON FILE | | | | | | | |
| 665354 | HECTOR S PAGAN RODRIGUEZ | HC 1 BOX 2454 | | | | BARANQUITAS | PR | 00794 | |
| 214895 | HECTOR S PENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 665355 | HECTOR S ROSADO BAEZ | HC 08 BOX 52903 | | | | HATILLO | PR | 00659 | |
| 665356 | HECTOR S VAZQUEZ ORTIZ | SUITE 112 262 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 665357 | HECTOR S VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 665358 | HECTOR S. TORMOS BLANDINO | ADDRESS ON FILE | | | | | | | |
| 214896 | HECTOR SAEZ BENIQUEZ | Calle 17 S.E #971 Reparto Metropolitano | | | | SAN JUAN | PR | 00921-0000 | |
| 665359 | HECTOR SAEZ BENIQUEZ | REPTO METROPOLITANO | 970 CALLE 29 SE | | | SAN JUAN | PR | 00921 | |
| 665360 | HECTOR SAEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 665361 | HECTOR SAEZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 214897 | HECTOR SALDANA EGOZCUE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844525 | HECTOR SALDAÑA EGOZCUE | BPPR CENTER SUITE 1420 | 208 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-1050 | |
| 665362 | HECTOR SAMUEL TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 844526 | HECTOR SANABRIA CRUZ | MOUNTAIN VIEW | K-4 CALLE 6 | | | CAROLINA | PR | 00987 | |
| 665363 | HECTOR SANABRIA CRUZ | URB MOUNTAIN VIEW | K 4 CALLE 6 | | | CAROLINA | PR | 00987 | |
| 665364 | HECTOR SANABRIA GOMEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 665365 | HECTOR SANABRIA RODRIGUEZ | PO BOX 1330 | | | | CAGUAS | PR | 00726 | |
| 214898 | HECTOR SANCHEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 665366 | HECTOR SANCHEZ ANDUJAR | REPTO MONTELLANO | 1-59 CALLE B | | | CAYEY | PR | 00736 | |
| 214899 | HECTOR SANCHEZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| 665367 | HECTOR SANCHEZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| 214901 | HECTOR SANCHEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 214903 | HECTOR SANCHEZ HADDOCK | ADDRESS ON FILE | | | | | | | |
| 214904 | HECTOR SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 663850 | HECTOR SANCHEZ RIVERA | URB JARDINES DE VEGA BAJA | B 3 CALLE E 1 | | | VEGA BAJA | PR | 00693 | |
| 214905 | HECTOR SANCHEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 214906 | HECTOR SANCHEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 665368 | HECTOR SANCHEZ VAZQUEZ | PUERTO NUEVO | 1255 CALLE DELICIAS | | | SAN JUAN | PR | 00920 | |
| 665369 | HECTOR SANTANA | CAPETILLO | 1025 CALLE 7 | | | SAN JUAN | PR | 00925 | |
| 665370 | HECTOR SANTANA LOPEZ | C/4 #78 BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| 665371 | HECTOR SANTANA VARGAS | PO BOX 218 | | | | NAGUABO | PR | 00718 | |
| 214907 | HECTOR SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 665372 | HECTOR SANTIAGO CANCEL | PALOMAS STATION | P O BOX 2147 | | | YAUCO | PR | 00698-2147 | |
| 665373 | HECTOR SANTIAGO COLON | HC 05 BOX 92202 | | | | ARECIBO | PR | 00612 | |
| 2175687 | HECTOR SANTIAGO DBA SANTIAGO WALL COVERING & FURMI, INC. | URB VILLA DE LOIZA | A-32 CALLE 11 | | | CANOVANAS | PR | 00729 | |
| 665374 | HECTOR SANTIAGO DELGADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 665375 | HECTOR SANTIAGO DIAZ | PO BOX 195 | | | | FAJARDO | PR | 00740 | |
| 214908 | HECTOR SANTIAGO DISTR. | P.O. BOX 195458 | | | | SAN JUAN | PR | 00919-4558 | |
| 665376 | HECTOR SANTIAGO DISTRIBUTORS | PO BOX 194558 | | | | SAN JUAN | PR | 00919-4558 | |
| 214909 | HECTOR SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214910 | HECTOR SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 214911 | HECTOR SANTIAGO MARTINEZ | PO BOX 370391 | | | | CAYEY | PR | 00737 | |
| 665377 | HECTOR SANTIAGO MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 665378 | HECTOR SANTIAGO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 214912 | HECTOR SANTIAGO MORENO | ADDRESS ON FILE | | | | | | | |
| 665379 | HECTOR SANTIAGO NEGRON | HC 1 BOX 2216 | | | | MOROVIS | PR | 00687 | |
| 665380 | HECTOR SANTIAGO PACHECO | CAPARRA TERRACE | SO 1404 CALLE 20 | | | SAN JUAN | PR | 00921 | |
| 214913 | HECTOR SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 214914 | HECTOR SANTIAGO QUIROS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214915 | HECTOR SANTIAGO RESTO | ADDRESS ON FILE | | | | | | | |
| 665381 | HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA | 60 E ALTOS | | | BAYAMON | PR | 00959 | |
| 665382 | HECTOR SANTIAGO RIVERA | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 665383 | HECTOR SANTIAGO SANTIAGO | PO BOX 1973 | | | | GUAYAMA | PR | 00785 | |
| 665384 | HECTOR SANTIAGO SANTOS | P O BOX 142041 | | | | ARECIBO | PR | 00614-2041 | |
| 665385 | HECTOR SANTIAGO SANTOS | P O BOX 68 | | | | BAYAMON | PR | 00960 | |
| 665386 | HECTOR SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 665387 | HECTOR SANTIAGO VAZQUEZ | REPARTO ESPERANZA | F10 CALLE 7 | | | YAUCO | PR | 00698 | |
| 214917 | HECTOR SANTOS AGOSTO | ADDRESS ON FILE | | | | | | | |
| 665388 | HECTOR SANTOS GERARDINO | ADDRESS ON FILE | | | | | | | |
| 844527 | HECTOR SANTOS HERNANDEZ | URB VILLA NUEVA | T-34 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 665389 | HECTOR SANTOS NIEVES | HC 1 BOX 6140 | | | | MOCA | PR | 00676 | |
| 665390 | HECTOR SANTOS ORTIZ | 150 CALLE DELFIN OLMO | | | | ARECIBO | PR | 00612 | |
| 665391 | HECTOR SANTOS ORTIZ | BOX 1703 | | | | HATILLO | PR | 00659 | |
| 214918 | HECTOR SANTOS ORTIZ | PO BOX 896 | | | | ARECIBO | PR | 00613 | |
| 665392 | HECTOR SANTOS SANCHEZ | URB LOS ROSALES II | AVE 6 54 | | | MANATI | PR | 00674 | |
| 665393 | HECTOR SANTOS SISCO | VALLE ALTAMIRA | 33 CALLE CLAVEL | | | PONCE | PR | 00731 | |
| 214919 | HECTOR SEGARRA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 214920 | HECTOR SEPULVEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 665394 | HECTOR SERRANO | 104 CALLE AGUSTIN CABRERA | | | | CAROLINA | PR | 00985 | |
| 665395 | HECTOR SERRANO BURGOS | ADDRESS ON FILE | | | | | | | |
| 844528 | HECTOR SERRANO CRUZ | VILLAS DEL REY 1 | C7 CARR 1 | | | CAGUAS | PR | 00725-6156 | |
| 214921 | HECTOR SERRANO MANGUAL | ADDRESS ON FILE | | | | | | | |
| 665396 | HECTOR SERRANO OLAN | URB VALLE ARRIBA HGTS | O 3 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 | |
| 214922 | HECTOR SERRANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 214923 | HECTOR SERRANO ROMERO | ADDRESS ON FILE | | | | | | | |
| 665397 | HECTOR SERRANO ROSA | PAISAJES DEL ESCORIAL | 85 BOULEVARD DE LA MEDIA LUNA | APARTADO 201 | | CAROLINA | PR | 00987 | |
| 665398 | HECTOR SERRANO SANTIAGO | EXT LA MILAGROSA | T 24 CALLE PADRE MARIANO | | | BAYAMON | PR | 00959 | |
| 665399 | HECTOR SERRANO VALLE | ADDRESS ON FILE | | | | | | | |
| 214924 | HECTOR SERRANO VALLE | ADDRESS ON FILE | | | | | | | |
| 665400 | HECTOR SEVERINO RUIZ Y ELBA MEDRENO | ADDRESS ON FILE | | | | | | | |
| 665401 | HECTOR SIERRA FEBRES | URB. SABANA GARDENS | BLQ.23 #2 CALLE PRINCIPAL SUR | | | CAROLINA | PR | 00983 | |
| 665402 | HECTOR SIERRA MANSO | HILL BROTHERS | 394 AVE 65 INF KM 3 4 | | | SAN JUAN | PR | 00924 | |
| 665404 | HECTOR SILVA GOTAY | ADDRESS ON FILE | | | | | | | |
| 665403 | HECTOR SILVA GOTAY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214925 | HECTOR SOLANO MORETA | ADDRESS ON FILE | | | | | | | |
| 214926 | HECTOR SOLER GUERRERO | ADDRESS ON FILE | | | | | | | |
| 214927 | HECTOR SOSA PADILLA | ADDRESS ON FILE | | | | | | | |
| 665406 | HECTOR SOSTRE MARTINEZ | LA PLANICIE | E 9 CALLE 3 | | | CAYEY | PR | 00736 | |
| 665405 | Hector Sostre Martinez | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 214928 | HECTOR SOTO CABRERA | ADDRESS ON FILE | | | | | | | |
| 214929 | HECTOR SOTO COLON | ADDRESS ON FILE | | | | | | | |
| 214930 | Hector Soto Gonzalez | ADDRESS ON FILE | | | | | | | |
| 214931 | HECTOR SOTO LORENZO | ADDRESS ON FILE | | | | | | | |
| 214932 | HECTOR SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214933 | HECTOR SOTO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 665407 | HECTOR SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 665408 | HECTOR SOTO RAMOS | O 304 COND RIVERA PARK | | | | BAYAMON | PR | 00959 | |
| 663851 | HECTOR SOTO SOTO | PO BOX 37763 | | | | SAN JUAN | PR | 00937-0763 | |
| 844529 | HECTOR SOTO TORRES | HC 4 BOX 42325 | | | | MAYAGUEZ | PR | 00680-9730 | |
| 214934 | HECTOR SOTO TROCHE | ADDRESS ON FILE | | | | | | | |
| 214935 | HECTOR SOTOMAYOR RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 665409 | HECTOR SPRIEL FOGEL FIGUEROA | URB VALENCIA | AP 20 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 665410 | HECTOR STELLA ESTEVEZ | CAPARRA GALLERY BLDG SUITE 304 | 107 GONZALEZ GIUSTI | | | GUAYNABO | PR | 00966 | |
| 214936 | HECTOR STEWART MEJIAS | ADDRESS ON FILE | | | | | | | |
| 665411 | HECTOR STEWART TORRES | ADDRESS ON FILE | | | | | | | |
| 214937 | HECTOR SUAREZ | ADDRESS ON FILE | | | | | | | |
| 665412 | HECTOR SUAREZ GRAFALS | ADDRESS ON FILE | | | | | | | |
| 214938 | HECTOR SUAREZ GRAFALS | ADDRESS ON FILE | | | | | | | |
| 665413 | HECTOR SUAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 214939 | HECTOR SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 665414 | HECTOR SUAREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 665415 | HECTOR T DUPREY CARABALLO | ADDRESS ON FILE | | | | | | | |
| 665416 | HECTOR T MIRANDA FLORES | HC 763 BOX 3275 | | | | PATILLAS | PR | 00784 | |
| 665417 | HECTOR T USERA DUPREY | HC 1 BOX 4724 | | | | ARROYO | PR | 00714 | |
| 214940 | HECTOR T. CARABALLO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 665418 | HECTOR TAMAYO MASEDA | ADDRESS ON FILE | | | | | | | |
| 665419 | HECTOR TEXIDOR RODRIGUEZ | EXT FOREST HILL | 702 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 665420 | HECTOR TIRADO ROSARIO | HC 764 BOX 8472 | | | | PATILLA | PR | 00723 | |
| 214941 | HECTOR TORRES | C/70 BT 388 JARDINES DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 665423 | HECTOR TORRES | P O BOX 971535 | | | | MIAMI | FL | 33197 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665422 | HECTOR TORRES | PA 20 PARQUE PUNTA SALINAS | | | | LEVITTOWN | PR | 00950 | |
| 665421 | HECTOR TORRES | URB CONTRY CLUB | 877 ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| 665424 | HECTOR TORRES ACOSTA | BO JUAN DOMINGO | 59 INT CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| 665425 | HECTOR TORRES AMELY | HC 04 BOX 46672 | | | | MAYAGUEZ | PR | 00680 | |
| 214942 | HECTOR TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| 214943 | HECTOR TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| 665426 | HECTOR TORRES CORREA | ADDRESS ON FILE | | | | | | | |
| 214944 | HÉCTOR TORRES CORREA | LCDO. IVAN IGARTUA VERAY | 623 AVE. Ponce DE LEÓN | STE. 803 | | SAN JUAN | PR | 00917 | |
| 665427 | HECTOR TORRES HOYOS | URB SAN GERARDO 314 | CALLE MONTANA | | | SAN JUAN | PR | 00926 | |
| 214945 | HECTOR TORRES MALAVE | 5J 4 COLINAS DEL OESTE | | | | HORMIGUEROS | PR | 00660-0000 | |
| 844530 | HECTOR TORRES MALAVE | COLINAS DEL OESTE | J4 CALLE 5 | | | HORMIGUEROS | PR | 00660-1913 | |
| 214946 | Hector Torres Malave | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 214947 | HECTOR TORRES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 214948 | HECTOR TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 214949 | HECTOR TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665429 | HECTOR TORRES RIVERA | HC 73 BOX 5369 | | | | NARANJITO | PR | 00719 | |
| 214950 | HECTOR TORRES RIVERA | URB VILLA CAROLINA | 35 CALLE 33 BLOQUE 5 | | | CAROLINA | PR | 00985 | |
| 214951 | HECTOR TORRES RODRIGUEZ | 3 BRISAS DE CIALES | | | | CIALES | PR | 00638 | |
| 665431 | HECTOR TORRES RODRIGUEZ | BAYAMON GARDENS | R 21 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 665430 | HECTOR TORRES RODRIGUEZ | HC 64 BOX 6704 | | | | PATILLAS | PR | 00723 | |
| 665432 | HECTOR TORRES ROSARIO | PARC PEREZ | 17 CALLE A | | | ARECIBO | PR | 00612 | |
| 665433 | HECTOR TORRES RUIZ | BA CEIBA SECT TOMAS GONZALEZ | KM 6.0 APARTADO 9685 | | | CIDRA | PR | 00739 | |
| 665434 | HECTOR TORRES SANTIAGO | VILLA GRILLASCA | 1983 CALLE JUAN ONALLE | | | PONCE | PR | 00717-0501 | |
| 665435 | HECTOR TORRES SANTIAGO | VISTA DEL CONVENTO | 2 A 4 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 214952 | HECTOR TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 214953 | HECTOR TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 214954 | HECTOR TORRES VEGA | LCDA. LILLIAN N. MIRANDA RODRÍGUEZ | PO BOX 6525 | | | SAN JUAN | PR | 00914 | |
| 665436 | HECTOR TORRES Y/O CRUCE NADO INC | PLAYA PONCE | BOX 367 | | | PONCE | PR | 00734 | |
| 665437 | HECTOR TOSADO AVILA | ADDRESS ON FILE | | | | | | | |
| 665438 | HECTOR TOSADO CHICO | 16 CALLE BETANCES | | | | CAMUY | PR | 00627 | |
| 665439 | HECTOR TOTTI GONZALEZ | PO BOX 9447 | | | | CAGUAS | PR | 00726-9447 | |
| 665440 | HECTOR TRABALLINI | DAVID LUQUE | 82 GENERAL PAZ 5000 | | | CORDOVA | | | |
| 665441 | HECTOR TRAVERSO MENDEZ | PO BOX 1798 | | | | SAN SEBASTIAN | PR | 00685 | |
| 665442 | HECTOR TRAVERSO MENDEZ | VENTURINI | B 19 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214955 | HECTOR TRAVERSO RAMOS | ADDRESS ON FILE | | | | | | | |
| 665443 | HECTOR TROCHE FLORES | VILLA TURABO | E 50 CALLE LAUREL | | | CAGUAS | PR | 00725 | |
| 665444 | HECTOR TRUJILLO SANTANA | PO BOX 1649 | | | | ARECIBO | PR | 00613 | |
| 665445 | HECTOR U GARCIA RIVERA Y PEDRO HERNANDEZ | P O BOX 3687 | | | | BAYAMON | PR | 00958 | |
| 214956 | HECTOR U LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665446 | HECTOR U ORTIZ TORRES | PLAZA 18 MALL OFIC 29 | 701 AVE RH TODD | | | SAN JUAN | PR | 00908 | |
| 214957 | HECTOR URGELL CUEBAS | P O BOX 192332 | | | | SAN JUAN | PR | 00919-1623 | |
| 844531 | HECTOR URGELL CUEBAS | URB LOS FRAILES | F 5 CALLE VILLA FLORES | | | GUAYNABO | PR | 00969 | |
| 665447 | HECTOR V AGOSTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 844532 | HECTOR V CORDERO VAZQUEZ | PO BOX 1189 | | | | GUAYNABO | PR | 00970 | |
| 665448 | HECTOR V MORALES PEREZ | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 214958 | HECTOR V RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214959 | HECTOR V ROLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214960 | HECTOR V SANTINI MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 665449 | HECTOR V TORRES PLANAS | PO BOX 560996 | | | | GUAYANILLA | PR | 00656 | |
| 665450 | HECTOR VALENCIA RULLAN | VILLA NEVAREZ | 309 CALLE 26 | | | SAN JUAN | PR | 00927-5204 | |
| 665451 | HECTOR VALENTIN DE JESUS | BO QUEBRADA ARENAS | CARR 1 KM 27.0 | | | CAGUAS | PR | 00725 | |
| 665453 | HECTOR VALENTIN GONZALEZ | 315 HIGH ST | APT 3 | | | NEW BRITAIN | CT | 06051-1054 | |
| 665452 | HECTOR VALENTIN GONZALEZ | ALT DE MAYAGUEZ | E 7 PICACHO | | | MAYAGUEZ | PR | 00680 | |
| 214961 | HECTOR VALENTIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665454 | HECTOR VALENTIN PEREZ | URB VICTOR ROJAS | 2 118 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 214962 | HECTOR VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665455 | HECTOR VARGAS COBIAN | SEVILLA BILT | J 72 CALLE PRINCIPAL | | | GUAYNABO | PR | 00970 | |
| 214963 | HECTOR VARGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 214964 | HECTOR VARGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 665456 | HECTOR VARGAS MALDONADO | SECTOR ARENA | CALLE BORICUA 10 ESPINOSA | | | VEGA ALTA | PR | 00692 | |
| 665457 | HECTOR VARGAS MINGUELA | BOX 6373 | | | | MAYAGUEZ | PR | 00681 | |
| 665458 | HECTOR VARGAS ZENO | ADDRESS ON FILE | | | | | | | |
| 663852 | HECTOR VAZQUEZ ACEVEDO | URB. VILLA CAROLINA 76 CALLE 24 | | | | CAROLINA | PR | 00985 | |
| 214965 | HECTOR VAZQUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 665460 | HECTOR VAZQUEZ FIGUEROA | RES MONTE PARK | EDIF K 2 APTO 153 | | | SAN JUAN | PR | 00924 | |
| 214966 | HECTOR VAZQUEZ FIGUEROA | URB. ROYAL TOWN | CALLE 8 D-18 | | | BAYAMON | PR | 00956 | |
| 214967 | HÉCTOR VÁZQUEZ GALARZA Y OTROS | LCDO. MNELSON JAVIER RODRÍGUEZ DÍAZ | URB. REPARTO MARQUEZ | CALLE 9-H-36 | | ARECIBO | PR | 00612 | |
| 214968 | HECTOR VAZQUEZ GARCIA | RES MANUEL A PEREZ | 1 CALLE TANOA K 41-383 | | | SAN JUAN | PR | 00923 | |
| 665461 | HECTOR VAZQUEZ GARCIA | URB SANTA CLARA | J 17 CALLE HIEDRA | | | GUAYNABO | PR | 00969 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665462 | HECTOR VAZQUEZ KUILAN | ADDRESS ON FILE | | | | | | | |
| 665463 | HECTOR VAZQUEZ KUILAN | ADDRESS ON FILE | | | | | | | |
| 214969 | HECTOR VAZQUEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 665464 | HECTOR VAZQUEZ LOZADA | P O BOX 6054 | | | | CAGUAS | PR | 00726 | |
| 665465 | HECTOR VAZQUEZ MARTINEZ | URB VILLAS DE RIO CANAS | 139 CALLE SANTIAGO GUERRA | | | PONCE | PR | 00728-1945 | |
| 214970 | HECTOR VAZQUEZ RIVERA | RUBEN MORALES | 3D-46 AMAPOLA | LOMAS VERDES | | Bayamón | PR | 00956 | |
| 214971 | HECTOR VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214972 | HECTOR VAZQUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 214973 | HECTOR VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 665466 | HECTOR VEGA GUZMAN | BO ZANJAS SECTOR LA VEGA | | | | CAMUY | PR | 00627 | |
| 214974 | HECTOR VEGA MERCED | ADDRESS ON FILE | | | | | | | |
| 214975 | HECTOR VEGA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 214976 | HECTOR VEGA REYES | ADDRESS ON FILE | | | | | | | |
| 665467 | HECTOR VEGA RIOLLANO | ADDRESS ON FILE | | | | | | | |
| 214977 | HECTOR VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665468 | HECTOR VEGA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 665469 | HECTOR VEGA SOBERAL | APT 721 | | | | CAMUY | PR | 00627 | |
| 214978 | HECTOR VEGA TAPIA | ADDRESS ON FILE | | | | | | | |
| 665470 | HECTOR VELAZQUEZ ABREU | COND GALERIA | 201 AVE HOSTOS APT 804 | | | SAN JUAN | PR | 00918 | |
| 665471 | HECTOR VELAZQUEZ ADORNO | TRIBUNAL DE JUSTICIA | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 844533 | HECTOR VELAZQUEZ ADORNO | URB LAS MERCEDES | 135 CALLE 5 | | | LAS PIEDRAS | PR | 00771-3321 | |
| 665472 | HECTOR VELAZQUEZ HERNANDEZ | COND PARQUE DE LA VISTA | APT 202 | | | SAN JUAN | PR | 00924 | |
| 844534 | HECTOR VELAZQUEZ HERNANDEZ | PO BOX 360847 | | | | SAN JUAN | PR | 00936-0847 | |
| 214980 | HECTOR VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 665473 | HECTOR VELAZQUEZ RIVERA | HC 763 BOX 3788 | | | | PATILLAS | PR | 00723 | |
| 665474 | HECTOR VELEZ ALVAREZ | VILLA CAROLINA | 172 2 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 665475 | HECTOR VELEZ BONET | ADDRESS ON FILE | | | | | | | |
| 214981 | HECTOR VELEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 665476 | HECTOR VELEZ DE JESUS | P O BOX 86 | | | | QUEBRADILLAS | PR | 00678 | |
| 665477 | HECTOR VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214982 | HECTOR VELEZ PABON | ADDRESS ON FILE | | | | | | | |
| 214984 | HECTOR VELEZ QUIROS | ADDRESS ON FILE | | | | | | | |
| 665478 | HECTOR VELEZ RODRIGUEZ | P O BOX 2515 | | | | ISABELA | PR | 00662 | |
| 665479 | HECTOR VELEZ SANTIAGO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 214985 | HECTOR VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 214986 | HECTOR VENTURA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 2175603 | HECTOR VENTURA MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665480 | HECTOR VIDAL RAMOS | LAS LOMAS | 805 CALLE 45 SO | | | SAN JUAN | PR | 00921 | |
| 665481 | HECTOR VIENTOS GUZMAN | 13 CALLE JOSE TORRES | PINO | | | SAN SEBASTIAN | PR | 00685 | |
| 214987 | HECTOR VIENTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 214988 | HECTOR VIERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 665482 | HECTOR VIERA ZURINAGA | PO BOX 1781 | | | | GUAYNABO | PR | 00969 | |
| 665483 | HECTOR VIERA ZURINAGA | URB REPARTO APOLO | 2043 CALLE SATURNO | | | GUAYNABO | PR | 00969 | |
| 665484 | HECTOR VIGIL DELGADO | URB FAIR VIEW 1871 DIEGO SALAZAR | | | | SAN JUAN | PR | 00926 | |
| 214989 | HECTOR VILARO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 665485 | HECTOR VILLALOBOS VELEZ | REPARTO MACIA | 106 AVE PORVENIR | | | MAYAGUEZ | PR | 00680 | |
| 771081 | HECTOR VILLAMIL CARRION | ADDRESS ON FILE | | | | | | | |
| 665487 | HECTOR VILLANOVA RIVERA | URB ALMIRA | AG 5 CALLE 4 | | | TOA BAJA | PR | 00680 | |
| 844535 | HECTOR VILLANUEVA BALASQUIDE | VALLE SAN LUIS | 245 VIA SAN LUIS | | | CAGUAS PR | PR | 00725-3351 | |
| 214990 | HECTOR VILLANUEVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 214991 | HECTOR W OCASIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 665488 | HECTOR W RIOS VELEZ | 109-A CALLE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 844536 | HECTOR W RODRIGUEZ GONZALEZ | URB ALAMAR | L6 CALLE B | | | LUQUILLO | PR | 00773 | |
| 665489 | HECTOR W SANTANA FLORES | PO BOX 10005 | | | | HUMACAO | PR | 00792-1120 | |
| 665490 | HECTOR W. ACEVEDO SOTO | PO BOX 5295 | | | | SAN SEBASTIAN | PR | 00685 | |
| 214992 | HECTOR W. MAISONET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214993 | HECTOR W. MALAVE CUEBAS | ADDRESS ON FILE | | | | | | | |
| 214994 | HECTOR WILLIAM MALAVE CANCEL | ADDRESS ON FILE | | | | | | | |
| 214995 | HECTOR X AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| 214996 | HECTOR X DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 214997 | HECTOR X PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 214998 | HECTOR X RODRIGUEZ CIRINO | ADDRESS ON FILE | | | | | | | |
| 2151731 | HECTOR X. PEREZ | 165-C VILLA ST. | | | | PONCE | PR | 00730 | |
| 214999 | HECTOR Y AGOSTO POMALES | ADDRESS ON FILE | | | | | | | |
| 665491 | HECTOR Y CABRERA TALAVERA | H C 4 BOX 48009 | | | | HATILLO | PR | 00659 | |
| 665492 | HECTOR Y COLON SERRANO | BO SAN DANIEL | HC 1 BOX 10168 | | | ARECIBO | PR | 00612 | |
| 665493 | HECTOR Y LOPEZ PELET | ADDRESS ON FILE | | | | | | | |
| 665494 | HECTOR Y TITO EVENT INS | 161 CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 844537 | HECTOR YAMIL FEBRES CASADO | MANSIONES DE CAROLINA | KK12 CALLE PANDORA | | | CAROLINA | PR | 00987-8115 | |
| 665495 | HECTOR YTHEIR WILSON | P O BOX 16 | | | | CEIBA | PR | 00735 | |
| 215000 | HECTOR ZAPATA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 215001 | HECTOR ZAPATA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 215002 | HECTOR ZARAGOZA /KMART CORP | 4844 BIG KMART 9410 | AVE LOS ROMEROS | | | SAN JUAN | PR | 00926 | |
| 215003 | HECTOR ZARAGOZA /KMART CORP | 4849 GRENVILLE AVE LOC 25 | | | | DALLAS | TX | 75206 | |
| 215004 | HECTOR ZARAGOZA /KMART CORP | 525 CALLE KALAF | | | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215005 | HECTOR ZARAGOZA /KMART CORP | 940 AVE LAS AMERICAS | | | | SAN JUAN | PR | 00926 | |
| 215006 | HECTOR ZARAGOZA /KMART CORP | AVE CASTRO PEREZ | | | | SAN GERMAN | PR | 00683 | |
| 215007 | HECTOR ZARAGOZA /KMART CORP | AVE RAFAEL CORDERO | PLAZA CENTRO MALL | | | CAGUAS | PR | 00725 | |
| 215008 | HECTOR ZARAGOZA /KMART CORP | CARR 149 Y 582 JUANA DIAZ MALL | | | | JUANA DIAZ | PR | 00795 | |
| 215009 | HECTOR ZARAGOZA /KMART CORP | CARR RT 1 KM 106 | | | | CAYEY | PR | 00736 | |
| 215010 | HECTOR ZARAGOZA /KMART CORP | DE DIEGO AVE COMERIO | | | | BAYAMON | PR | 00961 | |
| 215011 | HECTOR ZARAGOZA /KMART CORP | KMART OFICINA REGIONAL | 9410 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926 | |
| 215012 | HECTOR ZARAGOZA /KMART CORP | LOS COLOBOS SHOP CTR AVE 65 INF | | | | CAROLINA | PR | 00985 | |
| 215013 | HECTOR ZARAGOZA /KMART CORP | REXVILLE CARR 167 KM 9 | | | | BAYAMON | PR | 00957 | |
| 215014 | HECTOR ZARAGOZA /KMART CORP | STATE 181 KM 3 5 | TRUJILLO ALTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| 215015 | HECTOR ZARAGOZA /KMART CORP | STATE ROAD 908 | | | | HUMACAO | PR | 00791 | |
| 215016 | HECTOR ZAYAS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 665496 | HECTOR ZENO ZENO | PO BOX 38 | | | | CIALES | PR | 00638 | |
| 665497 | HECTOR'S AUTO SHOP | 8 CALLE CUESTA NUEVA | | | | AGUADILLA | PR | 00603 | |
| 665498 | HECTOR'S ESSO SERVICENTRO | 1751 CALLE LOIZA ESQ TAFT | | | | SAN JUAN | PR | 00911 | |
| 665499 | HECTRO IVAN GAUTHIER GONZALEZ | P O BOX 1544 | | | | RIO GRANDE | PR | 00745 | |
| 665500 | HEDDA M ROSSNER CORREA | PO BOX 3053 | | | | TOA ALTA | PR | 00692 | |
| 215017 | HEDDY AGOSTO GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 215018 | HEDDY TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 215019 | HEDE MD , VIDYADHAR S | ADDRESS ON FILE | | | | | | | |
| 665501 | HEDGA J. GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 665502 | HEDGES CONSTRUCCION COMPANY | 4405 MALL BLVD | SUITE 100 | | | UNION CITY | GA | 30291 | |
| 1711866 | HEDGESERV - HIGHMARK GLOBAL 3 | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 215020 | HEDIBERTO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665503 | HEDIN V. GARCIA GUZMAN | URB LA RIVIERA | 1417 CALLE 40 SW | | | SAN JUAN | PR | 00921 | |
| 665504 | HEDITH N TORRES PEREZ | HC 01 BOX 7210 CAMBALACHE | | | | CANOVANAS | PR | 00729 | |
| 215021 | HEDUCATIONAL TRAINING & DEV CENTER INC | COND MIRADOR | 2321 CALLE UNIVERSIDAD APT 604 | | | PONCE | PR | 00717-0713 | |
| 665505 | HEDY JORDAN LOPEZ | EXT CORHADO | | | | CIALES | PR | 00638 | |
| 215022 | HEECTOR L VELAZQUEZ & MILDRED A QUINONES | ADDRESS ON FILE | | | | | | | |
| 665506 | HEEPLA ENGINEERING CORP | PO BOX 11044 | | | | SAN JUAN | PR | 00910-2144 | |
| 665507 | HEFREN SALGADO HERNANDEZ | URB SAN PEDRO | 38 CALLE ROSALBA IRIZARRY | | | TOA BAJA | PR | 00949 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215023 | HEGBERTO ANTONIO SANFELIZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| 665508 | HEGEL SAENS CORDERO | 80 CALLE ISABEL | | | | GUAYANILLA | PR | 00656 | |
| 665509 | HEIDA A RODRIGUEZ PACHECO | P O BOX 5009 | | | | YAUCO | PR | 00698 | |
| 665510 | HEIDA L ORTIZ BELEN | 17 CALLE SOL | | | | SAN GERMAN | PR | 00683 | |
| 215024 | HEIDA M PIMENTEL AVILA | ADDRESS ON FILE | | | | | | | |
| 215025 | HEIDA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 215026 | HEIDA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 665511 | HEIDA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 665512 | HEIDE BARRETO VELAZQUEZ | UNIVERSITY GARDENS | F 4 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 215027 | HEIDEE BENITEZ PADRON | ADDRESS ON FILE | | | | | | | |
| 665513 | HEIDELBERG U S A INC | 1000 GUTENBERG DRIVE | | | | KENNESAW | GA | 30144 | |
| 665514 | HEIDELBERG WEB PRESS | 601 GRASSMERE PARK DRIVE | | | | NASHVILLE | TN | 37211 | |
| 665515 | HEIDI A DONIS ALVEIRO | URB METROPOLIS | 2 H 40 CALLE 55 | | | CAROLINA | PR | 00987 | |
| 770541 | HEIDI APONTE RAMOS | LCDA. KILMARIS MALDONADO PÉREZ | APARTADO 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 215028 | HEIDI APONTE RAMOS | LCDA. MELBA RAMOS APONTE | APARTADO 945 | | | SAN LORENZO | PR | 00754 | |
| 215029 | HEIDI APONTE RAMOS | LCDO. PEDRO I. TORRES AMADOR | APARTADO 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 665516 | HEIDI CABAN SANTIAGO | COND SEGOVIA APT 2011 | | | | SAN JUAN | PR | 00918 | |
| 665517 | HEIDI CARDONA CORTES | URB COLINAS VERDES | E 12 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 844538 | HEIDI D KIESS RIVERA | PO BOX 336 | | | | SABANA HOYOS | PR | 00688-0336 | |
| 665519 | HEIDI DE CASTRO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 215030 | HEIDI DIAZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 215031 | HEIDI E. FAISCA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 215032 | HEIDI GUZMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 844539 | HEIDI J CLAUDIO ROSARIO | URB PALMAS DEL TURABO | 33 CALLE TEIDE | | | CAGUAS | PR | 00727-6777 | |
| 215033 | HEIDI J FIGUEROA SARRIERA | ADDRESS ON FILE | | | | | | | |
| 215034 | HEIDI J RAMOS | ADDRESS ON FILE | | | | | | | |
| 665521 | HEIDI L PEREZ RIVERA | PROYECTO LAS CAROLINAS | AVE CALDERON EDIF 4 APT 43 | | | CAROLINA | PR | 00985 | |
| 665520 | HEIDI L PEREZ RIVERA | URB PROYECTO GALATEO | O 7 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 215035 | HEIDI L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215036 | HEIDI L VIERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 665522 | HEIDI LEBRON RODRIGUEZ | P O BOX 94 | | | | JUNCOS | PR | 00777 | |
| 665523 | HEIDI LOPEZ PEREZ | JARDINES SAN FRANCISCO | EDIF II APT 107 | | | SAN JUAN | PR | 00921 | |
| 665524 | HEIDI M AYALA CARDONA | PMB 21 | PO BOX 2300 | | | AIBONITO | PR | 00705 | |
| 215037 | HEIDI M FIGUEROA CENTENO | ADDRESS ON FILE | | | | | | | |
| 215038 | HEIDI M LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215039 | HEIDI M MUNOZ LAGO | ADDRESS ON FILE | | | | | | | |
| 215040 | HEIDI M RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 665525 | HEIDI MARIE SOTO MENDEZ | P O BOX 8117 | | | | HUMACAO | PR | 00792 | |
| 665526 | HEIDI MARTINEZ MENDEZ | HC 02 BOX 8129 | | | | CAMUY | PR | 00627 | |
| 215041 | HEIDI MAYER REIS | ADDRESS ON FILE | | | | | | | |
| 665527 | HEIDI MAYSONET LOPEZ | RES LOS NARANJALES | EFIF D 36 APT 143 | | | CAROLINA | PR | 00985 | |
| 215042 | HEIDI MIRANDA BROCO | ADDRESS ON FILE | | | | | | | |
| 215043 | HEIDI MIRANDA BROCO | ADDRESS ON FILE | | | | | | | |
| 215044 | HEIDI MIRANDA BROCO | ADDRESS ON FILE | | | | | | | |
| 665528 | HEIDI MORALES GONZALEZ | 125 CALLE DR CUESTO | | | | UTUADO | PR | 00641 | |
| 215045 | HEIDI N QUINTANA RUIZ | ADDRESS ON FILE | | | | | | | |
| 665529 | HEIDI RIOS | ADDRESS ON FILE | | | | | | | |
| 215046 | HEIDI RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215047 | HEIDI RODRÍGUEZ MATÍAS 2. COOPERATIVA DE SEGUROS MÚLTIPLES, PARTE INTERVENTORA | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 215048 | HEIDI RODRÍGUEZ MATÍAS 2. COOPERATIVA DE SEGUROS MÚLTIPLES, PARTE INTERVENTORA | FABIO PACHECO GÓMEZ | PO BOX 9029 | | | Bayamón | PR | 00960 | |
| 665530 | HEIDI S CABAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 215049 | HEIDI SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 215050 | HEIDI SANTIAGO RIOS | ADDRESS ON FILE | | | | | | | |
| 665531 | HEIDI SCHERRER CAILLET BOIS | ADDRESS ON FILE | | | | | | | |
| 665532 | HEIDI T RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 215051 | HEIDIE Y RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 215052 | HEIDIMAR CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 665533 | HEIDIMAR ORTIZ FIGUEROA | 2DA EXT SANTA ELENA II | A 12 C-1 | | | GUAYANILLA | PR | 00656 | |
| 215053 | HEIDMAR DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 1510716 | Heidner, Pamela | ADDRESS ON FILE | | | | | | | |
| 215054 | HEIDY A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665534 | HEIDY ACEVEDO GONZALEZ | BO FACTOR I 372 | CALLE 23 | | | ARECIBO | PR | 00612 | |
| 665535 | HEIDY AQUIAR RIVAS | HC 01 BOX 5960 | | | | YABUCOA | PR | 00767 | |
| 215055 | HEIDY CHAPMAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 665536 | HEIDY FORTY CARRASQUILLO | COND LOS ALMENDRO PLAZA APT 306-1 | 701 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 665537 | HEIDY GARCIA CUEBAS | PO BOX 4165 | | | | MAYAGUEZ | PR | 00681 | |
| 215056 | HEIDY GRULLON OSORIO | CALLE 3 D-4 URB. CUPEY GARDENS | | | | SAN JUAN | PR | 00926 | |
| 665538 | HEIDY GRULLON OSORIO | URB CUPEY GARDENS | D 4 CALLE 3 | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844541 | HEIDY GUERRERO RODRIGUEZ | URB STA JUANITA | DF1 CALLE ATENAS | | | BAYAMON | PR | 00956-5309 | |
| 215057 | HEIDY J COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 665539 | HEIDY LUCIANO SEPULVEDA | HC 1 BOX 7722 | | | | LAJAS | PR | 00667-9706 | |
| 665540 | HEIDY M COLLAZO | VILLAS DE CASTRO | EE 16 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 215058 | HEIDY M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215059 | HEIDY M ROSA BAEZ | ADDRESS ON FILE | | | | | | | |
| 215060 | HEIDY M SORDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 215061 | HEIDY ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 215062 | HEIDY PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| 215063 | HEIDY QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 215064 | HEIDY S BURGOS SALAS | ADDRESS ON FILE | | | | | | | |
| 215065 | HEIDY SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 215066 | HEIDY TORRES PENA | ADDRESS ON FILE | | | | | | | |
| 665541 | HEIDY V SALGADO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 215067 | HEIDY V. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 665542 | HEIDY VELEZ PEREZ | BO JAREALITO | CALLE D BUZON 564 | | | ARECIBO | PR | 00612 | |
| 215068 | Heidy Vélez Peréz | ADDRESS ON FILE | | | | | | | |
| 215069 | HEIDYANN RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 215070 | HEIL SALGADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 215071 | HEIL SALGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 665543 | HEILEENE COLBERG BIRRIEL | C 8 VILLA HUCAR ROBLES | | | | SAN JUAN | PR | 00926 | |
| 665544 | HEIMANN SYSTEMS CORP | P O BOX 410 | | | | PINE BROOK | NJ | 07058 | |
| 215072 | HEIMBACH, RICKY | ADDRESS ON FILE | | | | | | | |
| 1431271 | Hein, Donald | ADDRESS ON FILE | | | | | | | |
| 2191121 | Hein, Peter C. | ADDRESS ON FILE | | | | | | | |
| 215073 | HEINLY HEYER TAVERAS | ADDRESS ON FILE | | | | | | | |
| 215074 | HEINRICH DE JESUS FERNANDEZ CEDANO | ADDRESS ON FILE | | | | | | | |
| 665545 | HEINZ MORGENTHALER CADET | ROUND HILLS | 171 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 665546 | HEIP NGUYEN | 2524 SAN GABRIEL DRIVE | | | | PLANO | TX | 75074 | |
| 215075 | HEIRLOOM SEWING STUDIO | P.O. BOX 1332 | | | | CAGUAS | PR | 00726 | |
| 215076 | HEISER MARON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 215077 | HEISER, JOSEPH W. | ADDRESS ON FILE | | | | | | | |
| 1463086 | Heiser, Roger | ADDRESS ON FILE | | | | | | | |
| 215078 | HEIZA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 665547 | HEKAMICH INC | 2409 COND PASEO DEL BOSQUE | | | | SAN JUAN | PR | 00926 | |
| 665548 | HELADERIA DEL PAIS LAS TRES BARQUILLAS | 167 CALLE BATENCES | | | | BAYAMON | PR | 00961-6206 | |
| 665549 | HELADERIA LA PERLA | 51 CALLE CRISTINA | | | | PONCE | PR | 00731 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215079 | HELAINE A GREGORY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 665550 | HELAPAN INC. | PO BOX 362213 | | | | SAN JUAN | PR | 00936-2213 | |
| 665551 | HELBERT MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 795994 | HELD GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 215080 | HELD GONZALEZ, PEDRO G | ADDRESS ON FILE | | | | | | | |
| 1444587 | Held, Gilbert | ADDRESS ON FILE | | | | | | | |
| 665552 | HELDA COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 215081 | HELDAIS VALENTIN MARTI | ADDRESS ON FILE | | | | | | | |
| 215082 | HELDER F GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 665554 | HELDREF PUBLICATION | 1319 18TH ST NW | | | | WASHINGTON | DC | 20036 | |
| 665553 | HELDREF PUBLICATION | 1319 EIGHTEENTH ST., N.W. | | | | WASHINTON | DC | 20036-1802 | |
| 215083 | HELECOOP | PO BOX 609 | | | | BARRANQUITAS | PR | 00794 | |
| 665557 | HELEN ALVAREZ VILLAREAL | ADDRESS ON FILE | | | | | | | |
| 215084 | HELEN AMINTA CESANI FELICIANO | ADDRESS ON FILE | | | | | | | |
| 665559 | HELEN BURGOS CAMACHO | HC 1 BOX 6297 | | | | GUAYNABO | PR | 00971 | |
| 665558 | HELEN BURGOS CAMACHO | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 215085 | HELEN BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215086 | HELEN CABRERA AHORRIO | ADDRESS ON FILE | | | | | | | |
| 665560 | HELEN CABRERA AHORRIO | ADDRESS ON FILE | | | | | | | |
| 665561 | HELEN CHERVONY FIGUEROA | URB ROYAL TOWN | 6-3 CALLE 50 | | | BAYAMON | PR | 00956 | |
| 665562 | HELEN COFFEE HOUSE | URB MONTEVISTA 20 | CALLE IGUALDAD | | | FAJARDO | PR | 00738 | |
| 844542 | HELEN COLON DE JESUS | HC 3 BOX 17926 | | | | COAMO | PR | 00769-9776 | |
| 215087 | HELEN COREANO WILLIAM | ADDRESS ON FILE | | | | | | | |
| 215088 | HELEN CRUZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 215089 | HELEN CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 665563 | HELEN CRUZ RODRIGUEZ | URB VALLE HERMOSO | SM 3 CALLE VIOLETA | | | HORMIGUEROS | PR | 00660 | |
| 665564 | HELEN DE JESUS SUAREZ | PO BOX 632 | | | | ARROYO | PR | 00714 | |
| 215090 | HELEN DIAZ | ADDRESS ON FILE | | | | | | | |
| 215091 | HELEN DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 215092 | HELEN E BRIGANTI ESPADA | ADDRESS ON FILE | | | | | | | |
| 215093 | HELEN E LADNER | ADDRESS ON FILE | | | | | | | |
| 665565 | HELEN E ROMAN BELTRAN | P O BOX 3000 | | | | ANGELES | PR | 00611 | |
| 215094 | HELEN ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 215095 | HELEN ELENA CAJIGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665566 | HELEN ENID CORREA | ADDRESS ON FILE | | | | | | | |
| 665567 | HELEN ESCOBEDO | 19 PRIMERA CERRADA SAN JERONIMO | | | | SAN JERONIMO LIDICE | NM | 10220 | |
| 215096 | HELEN GARCIA MARIANI | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 665568 | HELEN H KRUMPE | COND PLAYA AZUL 2 | APT 805 | | | LUQUILLO | PR | 00773 | |
| 665569 | HELEN JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665570 | HELEN KELLER NATIONAL CENTER | 111 MIDDLE NECK ROAD | | | | SANDPOINT | NY | 11050 | |
| 665571 | HELEN LARACUENTE CORDERO | HC 02 BOX 8324 | | | | QUEBRADILLA | PR | 00678 | |
| 215097 | HELEN LOPEZ LEON | ADDRESS ON FILE | | | | | | | |
| 215098 | HELEN LOZADA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 665572 | HELEN M COLON | COND LOS CORALES APT 310 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 215099 | HELEN M CORDOVA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 844543 | HELEN M MILLAN PEÑA | PO BOX 9125 | | | | CAROLINA | PR | 00988 | |
| 665573 | HELEN M NIEVES SERRANO | BOX 9126 | | | | ARECIBO | PR | 00613 | |
| 665574 | HELEN M NIEVES SERRANO | HC 1 BOX 3716 | | | | LARES | PR | 00669 | |
| 215100 | HELEN M TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 665575 | HELEN M VALENTIN ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 215101 | HELEN M VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 215102 | HELEN M. SUAREZ ENCHAUTEGUI | ADDRESS ON FILE | | | | | | | |
| 665576 | HELEN MEDINA AQUINO | HC 05 BOX 35815 | | | | SAN SEBASTIAN | PR | 00685 | |
| 215103 | HELEN MELENDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 215104 | HELEN MERCADO COLON | ADDRESS ON FILE | | | | | | | |
| 215105 | HELEN MOLINA | ADDRESS ON FILE | | | | | | | |
| 665577 | HELEN MONSERRATE NEGRON | ADDRESS ON FILE | | | | | | | |
| 665555 | HELEN MONTALVO CASTRO | FACTOR I | 430 CALLE 23 | | | ARECIBO | PR | 00612 | |
| 665578 | HELEN PEREZ SAMBOLIN | ADDRESS ON FILE | | | | | | | |
| 215106 | HELEN QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 215107 | HELEN QUINONEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 665579 | HELEN REYES FONTANEZ | URB LOS ANGELES | 013 AVE LAS FLORES | | | CAROLINA | PR | 00979 | |
| 665580 | HELEN RIVERA CABRERA | VILLA FONTANA | LL 12 CIA 23 | | | CAROLINA | PR | 00983 | |
| 844544 | HELEN RIVERA MEDINA | HC 5 BOX 50518 | | | | AGUADILLA | PR | 00603-9115 | |
| 665581 | HELEN RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 665582 | HELEN RODRIGUEZ ARROYO | URB ALTURAS DE VILLA DEL REY | F 7 CALLE DAMASCO | | | CAGUAS | PR | 00726 | |
| 215109 | HELEN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 665583 | HELEN ROMAN BELTRAN | ADDRESS ON FILE | | | | | | | |
| 665584 | HELEN ROSA SANTIAGO | PLAZA LAS AMERICAS | TORRE DE PLAZA SUITE 601 | | | SAN JUAN | PR | 00918 | |
| 665585 | HELEN ROSA SANTIAGO | URB MONTEVERDE REAL | 10 CALLE VEREDA | | | SAN JUAN | PR | 00926 | |
| 665586 | HELEN ROVIRA FIGUEROA | PO BOX 9797 | | | | SAN JUAN | PR | 00908 | |
| 215110 | HELEN RUIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 665556 | HELEN S PAPPAS | 1401 OKIE ST NE | | | | WASHINGTON | DC | 20002 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215111 | HELEN S RODRIGUEZ GREY POR SÍ Y EN REPRESENTACIÓN DE SU HIJO MENOR JNTR | ADDRESS ON FILE | | | | | | | |
| 215112 | HELEN SAMPEDRO COLON | ADDRESS ON FILE | | | | | | | |
| 665587 | HELEN SECOLA LUCIANO | VILLA DEL CARMEN | 2139 CALLE TOLOSA | | | PONCE | PR | 00716-2213 | |
| 215113 | HELEN SERRANT TORRES | ADDRESS ON FILE | | | | | | | |
| 215114 | HELEN SIA | ADDRESS ON FILE | | | | | | | |
| 215115 | HELEN SIGMASTER | ADDRESS ON FILE | | | | | | | |
| 665588 | HELEN SOSA | 1367 AVE WILSON APT 201 | | | | SAN JUAN | PR | 00907 | |
| 215116 | HELEN T. RAMOS LUGO | ADDRESS ON FILE | | | | | | | |
| 665589 | HELEN VAZQUEZ ORTA | URB ALTURAS DEL RIO | CALLE 4 E 7 | | | BAYAMON | PR | 00959 | |
| 215117 | HELENA E BORDAS FABER | ADDRESS ON FILE | | | | | | | |
| 215118 | HELENA FLORES DONES | ADDRESS ON FILE | | | | | | | |
| 215119 | HELENA G MENDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 215120 | HELENA LABORATORIE CORPORATION | 1530 LINDBERGH DRIVE | | | | BEAUMONT | TX | 77707 | |
| 1256537 | HELENA LABORATORIES | ADDRESS ON FILE | | | | | | | |
| 215121 | HELENA M MARQUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 215122 | HELENA MONTERO | ADDRESS ON FILE | | | | | | | |
| 215123 | HELENA SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 215124 | HELENA VILLANUEVA BOSCH | ADDRESS ON FILE | | | | | | | |
| 215125 | HELENA VILLANUEVA BOSCH | ADDRESS ON FILE | | | | | | | |
| 215126 | HELENIA CASTRO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 665590 | HELENIA MEDINA TORRES | PO BOX 3001 SUITE 531 | | | | RIO GRANDE | PR | 00745 | |
| 665591 | HELENICA LASTRA OBEN | P O BOX 8176 | | | | CAROLINA | PR | 00986 | |
| 665592 | HELENS CAKE & CATERING SERVICE | URB VISTAMAR | 355 AVENIDA PONTEZUELA | | | CAROLINA | PR | 00982 | |
| 665593 | HELEODORA SANCHEZ ORTIZ | C/O JOSE M. POMALES | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 215127 | HELEYDE APONTE DE MALATRASI | ADDRESS ON FILE | | | | | | | |
| 215128 | HELEYDE VELEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 215129 | HELEYDIS VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 215130 | HELFELD SANTINI, YARISA | ADDRESS ON FILE | | | | | | | |
| 215131 | HELFELD, DAVID M. | ADDRESS ON FILE | | | | | | | |
| 215132 | HELFELD SANTINI, NAMI | ADDRESS ON FILE | | | | | | | |
| 665594 | HELGA A MARCANO | VILLA HUMACAO | H 16 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 665595 | HELGA BERLINGERI | PO BOX 5453 | | | | MAYAGUEZ | PR | 00681 | |
| 665596 | HELGA CASTRO ROMAN | ADDRESS ON FILE | | | | | | | |
| 215133 | HELGA COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 215134 | HELGA D FONTANEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665597 | HELGA E FELICIANO CRUZ | JARD DEL CARIBE | 1541 CALLE PRENIFORME | | | PONCE | PR | 00728 | |
| 665598 | HELGA E MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 215135 | HELGA E MERCADO BRIGNONI | CARR. 2 KM 11.2 PO BOX 589 | | | | ISABELA | PR | 00662 | |
| 665599 | HELGA E MERCADO BRIGNONI | PO BOX 589 | | | | ISABELA | PR | 00662 | |
| 665600 | HELGA E. RIVERA MORALES | PUERTO NUEVO | 1165 CALLE CANARIS URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 215136 | HELGA F CEPEDA PINA | ADDRESS ON FILE | | | | | | | |
| 665601 | HELGA GRIFFITHS | 88 BAUST | OBER RAMSTADT | | | | | 64372 | GERMANY |
| 665602 | HELGA I MENDEZ SOTO | BO LAGUNAS | HC 58 BOX 13732 | | | AGUADA | PR | 00602 | |
| 665603 | HELGA I MENDEZ SOTO | C 13 URB LOS RDRIGUEZ | | | | CAMUY | PR | 00627 | |
| 665605 | HELGA L PEREZ RIOS | P O BOX 360982 | | | | SAN JUAN | PR | 00936-0982 | |
| 665606 | HELGA L TORRES RAMOS | PO BOX 494 | | | | JAYUYA | PR | 00664 | |
| 665607 | HELGA M GOMEZ VALLEJO | PO BOX 225 | | | | SAN LORENZO | PR | 00754 | |
| 215137 | HELGA M GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 665608 | HELGA M PINERO MARTINEZ | COND GARDENS HILLS | TOWERS APT 503 CALLE MIRAMONTES | | | GUAYNABO | PR | 00966 | |
| 665609 | HELGA M VEGA CABRERA | URB EL VERDE | 23 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 665610 | HELGA MATIAS SANTIAGO | COM MONTESORIA | SOLAR 210 | | | SALINAS | PR | 00751 | |
| 215138 | HELGA SERRANO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 215139 | HELGA SOE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665612 | HELGA TORRES COLON | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 665613 | HELGA TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 665614 | HELI DYNE SYSTEMS INC | PO BOX 99221 | | | | FORTH WORTH | TX | 76199-0221 | |
| 665615 | HELIA FLORES ARROYO | REPARTO VILLA ALBERTA 10 | | | | MANATI | PR | 00674 | |
| 215140 | HELICA GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 215141 | HELICOPTER HELMET | ADDRESS ON FILE | | | | | | | |
| 665616 | HELICORP INC | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 215142 | HELINES CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 665617 | HELIO ALVARRADO TORRES | EL SEXORIAL 2021 | CALLE GARCIA LORCA | | | SAN JUAN | PR | 00926 | |
| 665618 | HELIO I. BEAUCHAMP REYES | PO BOX 957 | | | | MANATI | PR | 00674 | |
| 665619 | HELIO R PORTO FARIAS | URB EL VEDADO | 243 CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| 665620 | HELIODORA ROSA RIVERA | HC 2 BOX 14470 | | | | AGUAS BUENAS | PR | 00703 | |
| 665621 | HELIODORA SOSA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 215144 | HELIOS A.ZENO CALERO | ADDRESS ON FILE | | | | | | | |
| 665622 | HELIWAYS | PO BOX 70250 SUITE 226 | | | | SAN JUAN | PR | 00936-8250 | |
| 665623 | HELLEN ALLENDE RODRIGUEZ | RES MONTE PARK | EDIF I APT 122 | | | SAN JUAN | PR | 00924 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215145 | HELLEN VELEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 215146 | HELLO DIRECT, INC | 5893 RUE FERRARI | | | | SAN JOSE | CA | 95138-1857 | |
| 215147 | HELMA M RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 215148 | HELMAN BENABE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 665625 | HELMER CORDERO RODRIGUEZ | URB VALLE HERMOSO | SZ 9 CALLE JAZMIN | | | HORAMIGUEROS | PR | 00660 | |
| 215149 | HELMER J BORRAS SOTO | ADDRESS ON FILE | | | | | | | |
| 215150 | HELMER, ETIENNE | ADDRESS ON FILE | | | | | | | |
| 215151 | HELMES M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215152 | HELONDINA ARVELO LLORET | ADDRESS ON FILE | | | | | | | |
| 665626 | HELP | PO BOX 192476 | | | | SAN JUAN | PR | 00919-2476 | |
| 215153 | HELP DESK TECHNOLOGY CORPORATION | 2010 WINSTON PARK DRIVE SUITE 401 | | | | OAKVILLE | ON | L6H 5R7 | CANADA |
| 215154 | HELPDESK TECHNOLOGY INTERNATIONAL CORP. | 1328 NORTH FERDON BLVD #315 | | | | CRESTVIEW | FL | 32536 | |
| 215155 | HELSON DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 215156 | HELSONE RAMOS VALLES | ADDRESS ON FILE | | | | | | | |
| 2175912 | HELSONE RAMOS VALLES | ADDRESS ON FILE | | | | | | | |
| 215157 | HELSTAR.COM INC | 2464 SOUTH SHERIDAN WAY SUITE 200 | | | | MISSISAUGA | ONT | L5J2MB | CANADA |
| 665628 | HELTH FITNESS CORPORATION | 3600 AMERICAN BOULEVARD EWST | SUIT 560 | | | MINNEAPOLIS | MN | 55431 | |
| 215158 | HELTH LIFE REHABILITATION CENTER INC | URB PEREZ MORIS | 44 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 215160 | HELTIE VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 665629 | HELTON CINTRON OJEDA | PO BOX 2490 | | | | SAN GERMAN | PR | 00683 | |
| 215161 | HELVETHIA POLYDORE CORREA | ADDRESS ON FILE | | | | | | | |
| 215162 | HELVETIA ARCE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215163 | HELVETIA DEL CARIBE INC | PO BOX 4849 | | | | CAROLINA | PR | 00984 | |
| 215164 | HELVIA GUZMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 215165 | HELVIA M IRIZARRY QUINTERO | ADDRESS ON FILE | | | | | | | |
| 665631 | HELVIA MAYORAL | ADDRESS ON FILE | | | | | | | |
| 665632 | HELVIA RIVERA BARRETO | BO CARMELITA | 8 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 665634 | HELVYN SIFONTE PEREZ | BO SABANA BUEVA VISTA | 326 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 665633 | HELVYN SIFONTE PEREZ | BUENA VISTA | 326 CALLE 1 BO SABANA | | | BAYAMON | PR | 00956 | |
| 215166 | HELVYN SIFONTE PEREZ | RR 8 BOX 1606 | | | | BAYAMON | PR | 00956 | |
| 665635 | HEMAN RIJOS DELGADO | HC 33 BOX 5206 | | | | DORADO | PR | 00646 | |
| 215167 | HEMATOLOGY ONCOLOGY HEALTH SERVICES, PC | PO BOX 11557 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00922 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665636 | HEMCO ELECTRICAL AND MECHANICAL ASSC SE | PO BOX 361888 | | | | SAN JUAN | PR | 00936-1888 | |
| 215168 | HEMENEGILDO CABAN VIGIO | ADDRESS ON FILE | | | | | | | |
| 215169 | HEMINGWAY, RAYVONSO | ADDRESS ON FILE | | | | | | | |
| 1442387 | Hemmerly, Phyllis A. | ADDRESS ON FILE | | | | | | | |
| 215170 | HEMPHILL CARRERO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1904484 | Henandez Acevedo, Enilda Hormenesilda | ADDRESS ON FILE | | | | | | | |
| 215171 | HENANDEZ MILLET, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 1718511 | Henandez Rivera, Jose Miguel | ADDRESS ON FILE | | | | | | | |
| 795995 | HENANDEZ VEGA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 215172 | HENAO TASCON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 215173 | HENAR PLAZA TORRES | ADDRESS ON FILE | | | | | | | |
| 215174 | HENARDO L MUNIZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 1564208 | Henberto Vargas Vargas por si y en representacion de su hijo Jorge A Vargas Zapata | ADDRESS ON FILE | | | | | | | |
| 215175 | HENCHY GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 215176 | HENDERSON LOZADA, CLIFTON A | ADDRESS ON FILE | | | | | | | |
| 215177 | HENDERSON LOZADA, DORIS J | ADDRESS ON FILE | | | | | | | |
| 215178 | HENDERSON LOZADA, RONALD L | ADDRESS ON FILE | | | | | | | |
| 1715554 | Henderson Lozada, Ronald L. | ADDRESS ON FILE | | | | | | | |
| 215179 | HENDERSON MELENDEZ, YUZZEFF | ADDRESS ON FILE | | | | | | | |
| 215180 | HENDERSON MENTAL HEALTH CLINIC | MEDICAL RECORDS | 4720 N SR 7 BLDG B | | | FT LAUDERDALE | FL | 33319 | |
| 215181 | HENDRIC J ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215182 | HENDRICK ALMODOVAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 215183 | HENDRICK CASTILLO CORDERO | ADDRESS ON FILE | | | | | | | |
| 215184 | HENDRICK CRUZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 215185 | HENDRICK L SEDA | ADDRESS ON FILE | | | | | | | |
| 665637 | HENDRIKUS I STROOBAND | SAN JOSE | 703 INDEPENDENCIA | | | ARECIBO | PR | 00612 | |
| 665638 | HENDRIX ALOMAR MARTINEZ | BDA LA PERLA | 4 CALLE CONCEPCION SILVA | | | SAN JUAN | PR | 00901 | |
| 665639 | HENDRYCK RUIZ ORTIZ | PO BOX 832 | | | | BOQUERON | PR | 00622 | |
| 215186 | HENDRYX MALARET | ADDRESS ON FILE | | | | | | | |
| 665640 | HENFRAMAR CORPORATION | PO BOX 364165 | | BAYAMON | | SAN JUAN | PR | 00936 | |
| 215188 | HENKEL OF AMERICA INC | ONE HENKEL WAY | | | | ROCKY HILL | CT | 06067 | |
| 1569578 | Henkel Puerto Rico, Inc. | PO Box 669 | | | | Sabana Grande | PR | 00637 | |
| 215189 | HENNA ORTIZ, MARJORIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665641 | HENNA PEREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 215190 | HENNEPIN COUNTY MEDICAL CENTER | 4550 WEST 77TH STREET | SUITE 121 | | | MINNEAPOLIS | MN | 55435 | |
| 215191 | HENNY J BAEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215192 | HENRI J WATSON | ADDRESS ON FILE | | | | | | | |
| 215193 | HENRICHSEN, JOHN | ADDRESS ON FILE | | | | | | | |
| 215194 | HENRICK M IERKIC VIDMAR | ADDRESS ON FILE | | | | | | | |
| 215195 | HENRICUS STEENBAKKERS SYBERS | ADDRESS ON FILE | | | | | | | |
| 215196 | HENRICY DELGADO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 215197 | HENRICY MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 665642 | HENRIETTA M RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| 665643 | HENRIETTA ZAVALA | 1102 ESSEX ST | | | | SAN ANTONIO | TX | 78210 | |
| 215198 | HENRIGUEZ GONZALEZ, VICT | ADDRESS ON FILE | | | | | | | |
| 745337 | HENRIGUEZ ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 215199 | HENRIQUE ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 215200 | HENRIQUE TORRES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 215201 | HENRIQUEZ ALMODOVAR, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1514519 | Henriquez Aybar, Damaris | ADDRESS ON FILE | | | | | | | |
| 215202 | HENRIQUEZ AYBAR, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 795996 | HENRIQUEZ BARRAZA, JANNIE | ADDRESS ON FILE | | | | | | | |
| 215203 | HENRIQUEZ BARRAZA, JANNIE L | ADDRESS ON FILE | | | | | | | |
| 215204 | HENRIQUEZ BURGOS, CRISTIAM | ADDRESS ON FILE | | | | | | | |
| 215205 | HENRIQUEZ CABRERA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 215206 | HENRIQUEZ CACERES, JULIA | ADDRESS ON FILE | | | | | | | |
| 215207 | HENRIQUEZ CAMINERO, MAXIMA | ADDRESS ON FILE | | | | | | | |
| 215208 | HENRIQUEZ CAMPUSANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 215209 | HENRIQUEZ CANCEL, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 215210 | HENRIQUEZ CARMENATTY, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 795997 | HENRIQUEZ CASTILLO, RAMONA M | ADDRESS ON FILE | | | | | | | |
| 215211 | HENRIQUEZ CINTRON, ANDRES I | ADDRESS ON FILE | | | | | | | |
| 215212 | HENRIQUEZ CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| 215213 | HENRIQUEZ CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| 215214 | HENRIQUEZ DAVILA, XAVIER R | ADDRESS ON FILE | | | | | | | |
| 795998 | HENRIQUEZ DAVILA, XAVIER R. | ADDRESS ON FILE | | | | | | | |
| 215215 | HENRIQUEZ DE JESUS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 215216 | HENRIQUEZ DE JESUS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 215217 | HENRIQUEZ DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215218 | HENRIQUEZ DE JESUS, SHARON | ADDRESS ON FILE | | | | | | | |
| 215219 | HENRIQUEZ EMMANUELLI, KARINA | ADDRESS ON FILE | | | | | | | |
| 1446985 | Henriquez Espinal, Freddy J | ADDRESS ON FILE | | | | | | | |
| 215220 | HENRIQUEZ FERNANDEZ, TEREMY | ADDRESS ON FILE | | | | | | | |
| 795999 | HENRIQUEZ GONZALEZ, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 215221 | HENRIQUEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 215222 | HENRIQUEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 215223 | HENRIQUEZ HENRIQUEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 215224 | HENRIQUEZ HERRERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 215225 | HENRIQUEZ JIMENEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 215226 | HENRIQUEZ JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 215227 | HENRIQUEZ JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 215228 | HENRIQUEZ LIQUET, PABLO | ADDRESS ON FILE | | | | | | | |
| 215229 | HENRIQUEZ MARRERO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 215230 | HENRIQUEZ MARRERO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 215231 | HENRIQUEZ MARRERO, GLADYS C. | ADDRESS ON FILE | | | | | | | |
| 215232 | HENRIQUEZ MARRERO, NEYDA | ADDRESS ON FILE | | | | | | | |
| 215233 | HENRIQUEZ MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 215234 | HENRIQUEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 215235 | HENRIQUEZ MATIAS, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 215236 | HENRIQUEZ MD , MARIO A | ADDRESS ON FILE | | | | | | | |
| 215237 | HENRIQUEZ MOJICA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 215238 | HENRIQUEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 215239 | HENRIQUEZ NIEVES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 215240 | HENRIQUEZ OCASIO, ANA | ADDRESS ON FILE | | | | | | | |
| 215241 | HENRIQUEZ OCASIO, OLGA MARILYS | ADDRESS ON FILE | | | | | | | |
| 215242 | HENRIQUEZ OLMEDA, NANCY | ADDRESS ON FILE | | | | | | | |
| 215243 | HENRIQUEZ OTERO, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 215244 | HENRIQUEZ OYOLA, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 215245 | HENRIQUEZ PABON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 215246 | HENRIQUEZ PEREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 215247 | HENRIQUEZ QUINONES, LORRAINE M | ADDRESS ON FILE | | | | | | | |
| 215248 | HENRIQUEZ RAMOS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 215249 | HENRIQUEZ RAMOS, RAY | ADDRESS ON FILE | | | | | | | |
| 215250 | HENRIQUEZ REDONDO, ELSI M | ADDRESS ON FILE | | | | | | | |
| 215251 | HENRIQUEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 215252 | HENRIQUEZ RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215253 | HENRIQUEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 215254 | HENRIQUEZ RODRIGUEZ, LIDIA | ADDRESS ON FILE | | | | | | | |
| 215255 | HENRIQUEZ RODRIGUEZ, SELVA R. | ADDRESS ON FILE | | | | | | | |
| 215256 | HENRIQUEZ ROSADO, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 215257 | HENRIQUEZ ROSARIO, DIGNA C. | ADDRESS ON FILE | | | | | | | |
| 215258 | HENRIQUEZ ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1583743 | Henriquez Rosario, Victor M. | ADDRESS ON FILE | | | | | | | |
| 215259 | Henriquez Rosario, Victor M. | ADDRESS ON FILE | | | | | | | |
| 1748284 | HENRIQUEZ SANCHEZ, NYDIA | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | P.R. | 00936-3085 | |
| 2133460 | Henriquez Sanchez, Nydia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 215260 | HENRIQUEZ SANTIAGO, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 215261 | HENRIQUEZ SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 796000 | HENRIQUEZ SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 215262 | HENRIQUEZ SANTOS, ZULEYKA I | ADDRESS ON FILE | | | | | | | |
| 215263 | HENRIQUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 215264 | HENRIQUEZ TORRES, JOVIAN | ADDRESS ON FILE | | | | | | | |
| 215266 | HENRIQUEZ TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1814942 | Henriquez Valazquez, Nidza Cecilia | ADDRESS ON FILE | | | | | | | |
| 215267 | HENRIQUEZ VAZQUEZ, GISSELLE I | ADDRESS ON FILE | | | | | | | |
| 796001 | HENRIQUEZ VAZQUEZ, GISSELLE I | ADDRESS ON FILE | | | | | | | |
| 215268 | HENRIQUEZ VEGA, NIDIA I | ADDRESS ON FILE | | | | | | | |
| 1633901 | Henriquez Velazquez, Aixa R | ADDRESS ON FILE | | | | | | | |
| 215269 | HENRIQUEZ VELAZQUEZ, AIXA R | ADDRESS ON FILE | | | | | | | |
| 1856434 | Henriquez Velazquez, Aixa Regina | ADDRESS ON FILE | | | | | | | |
| 1634492 | Henriquez Velazquez, Aixa Regina | ADDRESS ON FILE | | | | | | | |
| 1836469 | Henriquez Velazquez, Aixa Regina | ADDRESS ON FILE | | | | | | | |
| 1633970 | HENRIQUEZ VELAZQUEZ, AIXA REGINA | ADDRESS ON FILE | | | | | | | |
| 215270 | HENRIQUEZ VELAZQUEZ, NIDZA C | ADDRESS ON FILE | | | | | | | |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | ADDRESS ON FILE | | | | | | | |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | ADDRESS ON FILE | | | | | | | |
| 2136582 | Henriquez Velez, Elsie | ADDRESS ON FILE | | | | | | | |
| 215271 | HENRIQUEZ VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 796002 | HENRIQUEZ VELEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 215272 | HENRIQUEZ VIDAL, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215273 | HENRIQUEZ, RADAMES JR. | ADDRESS ON FILE | | | | | | | |
| 215274 | HENRIQUEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 215275 | HENRIQUEZ, SONNIA B | ADDRESS ON FILE | | | | | | | |
| 796004 | HENRIQUEZ, SONNIA B | ADDRESS ON FILE | | | | | | | |
| 1634201 | HENRIQUEZ-VELAZQUEZ, NIDZA C. | ADDRESS ON FILE | | | | | | | |
| 2000413 | HENRIQUEZ-VELAZQUEZ, NIDZA CECILIA | ADDRESS ON FILE | | | | | | | |
| 215276 | HENRRICY BAERGA, NAIHARA | ADDRESS ON FILE | | | | | | | |
| 1458517 | HENRRICY SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1668435 | Henrricy, Roxana Lopez | ADDRESS ON FILE | | | | | | | |
| 215277 | HENRRY BABILONIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 665645 | HENRRY CARRION VALETIN/BEATRIZ CARRION | PO BOX 1602 | | | | ARECIBO | PR | 00613 | |
| 215278 | HENRRY RODRIGUEZ PABON | ADDRESS ON FILE | | | | | | | |
| 215280 | HENRY A CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| 665646 | HENRY A RODRIGUEZ GINORIO | COND MONT BLANK APT 7 | 656 CALLE MCKINLEY | | | SAN JUAN | PR | 00907 | |
| 215282 | HENRY A. OLANO SOLER | ADDRESS ON FILE | | | | | | | |
| 665647 | HENRY ALICEA SEPULVEDA | PARC SABANA ENEDS | CALLE J BUZON 323 | | | SAN GERMAN | PR | 00683 | |
| 215283 | HENRY ALMANZAR, HENRY | ADDRESS ON FILE | | | | | | | |
| 215284 | HENRY ANDINO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 215285 | HENRY ANDREUSAGARDIA | ADDRESS ON FILE | | | | | | | |
| 665648 | HENRY ASASHI YAMADA ROSA | VILLAS DE BUENA VISTA | C 4 CALLE ARES | | | BAYAMON | PR | 00956 | |
| 215286 | HENRY AUTO INC | URB GONZALEZ SEIJO | 601 CALLE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 215287 | HENRY AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665649 | HENRY BELTRAN FERRER | HC 71 BOX 1800 | | | | NARANJITO | PR | 00719 | |
| 665650 | HENRY BENEJAN VAZQUEZ | PMB 412 P9O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 665651 | HENRY BERRIOS RIVERA | RR 2 BOX 5912 | | | | MANATI | PR | 00674 | |
| 215288 | HENRY BRUNO ROMAN | ADDRESS ON FILE | | | | | | | |
| 215289 | HENRY BURGOS | ADDRESS ON FILE | | | | | | | |
| 215290 | HENRY BURGOS BURGOS | ADDRESS ON FILE | | | | | | | |
| 215291 | HENRY CABRERA | ADDRESS ON FILE | | | | | | | |
| 215292 | HENRY CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215293 | HENRY CALVENTE BOCACHICA | ADDRESS ON FILE | | | | | | | |
| 215294 | HENRY CAO | ADDRESS ON FILE | | | | | | | |
| 665652 | HENRY CARABALLO VENTURA | ADDRESS ON FILE | | | | | | | |
| 665653 | HENRY CARRASQUILLO MONTERO | BARRIO OBRERO | 759 CALLE 13 | | | SAN JUAN | PR | 00915 | |
| 215295 | HENRY CENTENO, ROY A. | ADDRESS ON FILE | | | | | | | |
| 215296 | HENRY COLE RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215297 | HENRY COLLAZO Y MARIA DE LOS A LUGO | ADDRESS ON FILE | | | | | | | |
| 665654 | HENRY COLON LASALLE | EXT SAN RAMON | C 11 | | | HATILLO | PR | 00659 | |
| 215298 | HENRY COLON RIVERA | RR 10 BOX 5038 | | | | SAN JUAN | PR | 00926 | |
| 665655 | HENRY COLON RIVERA | RR 3 BOX 5200 | | | | SAN JUAN | PR | 00926 | |
| 215299 | HENRY COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 215300 | HENRY COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 215301 | HENRY CONTRERAS SILVERIO | ADDRESS ON FILE | | | | | | | |
| 215302 | HENRY CORDERO ROSADO | ADDRESS ON FILE | | | | | | | |
| 665656 | HENRY CORDOVA DIAZ | ADDRESS ON FILE | | | | | | | |
| 215303 | HENRY CORIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665657 | HENRY CRUZ COSS | HC 1 BOX 8104 | | | | LAS PIEDRAS | PR | 00771 | |
| 665658 | HENRY CRUZ FIGUEROA | 151 CALLE JOBOS | | | | SABANA GRANDE | PR | 00637 | |
| 215304 | HENRY CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 215265 | HENRY D RODRIGUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 665659 | HENRY D ROJAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215305 | HENRY DE JESUS LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 665660 | HENRY DE LA ROSA | REPTO JERUSALEM | 10 CALLE M DE LA ROSA | | | ISABELA | PR | 00662 | |
| 665661 | HENRY DEL CRISTO ROSA | URB RAFAEL BERMUDEZ | B 16 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 844545 | HENRY DELGADO PEREIRA | PO BOX 1905 | | | | JUNCOS | PR | 00777-1905 | |
| 665662 | HENRY DIAZ DIAZ | 9 MARIO BRASCHI | | | | COAMO | PR | 00769 | |
| 665663 | HENRY DIAZ LASALLE | ADDRESS ON FILE | | | | | | | |
| 215306 | HENRY DIAZ LASALLE | ADDRESS ON FILE | | | | | | | |
| 665664 | HENRY DÖAZ JORDµN | COND HATO REY PLAZA | APT 16-F | | | SAN JUAN | PR | 00918 | |
| 665665 | HENRY E PAEZ DURANGO | P O BOX 52172 | | | | TOA BAJA | PR | 00950 | |
| 215307 | HENRY E RODRIGUEZ CATALA | ADDRESS ON FILE | | | | | | | |
| 215308 | HENRY E. SANCHEZ MELO | ADDRESS ON FILE | | | | | | | |
| 665666 | HENRY EDWIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215309 | HENRY ERNEST R | ADDRESS ON FILE | | | | | | | |
| 665667 | HENRY ESCALERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 665668 | HENRY F GONZALEZ BERNDT | VILLA VERDE | F4 CALLE E | | | GUAYNABO | PR | 00966 | |
| 665669 | HENRY F RODRIGUEZ LOPEZ | HC 71 BOX 1429 | | | | NARANJITO | PR | 00719 | |
| 215310 | HENRY FELICIANO ROMAN | ADDRESS ON FILE | | | | | | | |
| 215311 | HENRY FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215312 | HENRY FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665670 | HENRY GLASS | SUITE 165 CORREO & MAS | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 665671 | HENRY GONZALEZ LOPEZ - VICTOR GONZALEZ | PO BOX 3730 | | | | GUAYNABO | PR | 00970 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2176068 | HENRY GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 215313 | HENRY HUMPHREYS, AWILDA V | ADDRESS ON FILE | | | | | | | |
| 665672 | HENRY J CASTRO BURGOS | P O BOX 1261 | | | | JUNCOS | PR | 00777 | |
| 215314 | HENRY J CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 665673 | HENRY J FUENTES | URB LOS ANGELES | 26 CALLE PISCIS | | | CAROLINA | PR | 00797 | |
| 215315 | HENRY J MERCADO TUBENS | ADDRESS ON FILE | | | | | | | |
| 215316 | HENRY J MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| 215317 | HENRY J NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 215318 | HENRY J RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| 665674 | HENRY J TABOADA COLLAZO | BONNEVILLE HEIGHTS | 47 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| 665675 | HENRY JAVIER VALENTIN | COM MONTESORIA | SOLAR 102 | | | SALINAS | PR | 00751 | |
| 215319 | HENRY JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215320 | HENRY JOHN LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 215321 | HENRY JORDAN VELAZQUEZ BANOS | ADDRESS ON FILE | | | | | | | |
| 215322 | HENRY K GILES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 215323 | HENRY L FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 215324 | HENRY L WALTERS HERNANDEZ | RUBÉN GUZMÁN TORRES | URB. JOSÉ DELGADO | U-8 AVE. TROCHE | | CAGUAS | PR | 00725 | |
| 1461586 | Henry L West Family Trust, J West and K West Trustees | ADDRESS ON FILE | | | | | | | |
| 215325 | HENRY LIANG | ADDRESS ON FILE | | | | | | | |
| 215326 | HENRY LOPEZ AMADEO | ADDRESS ON FILE | | | | | | | |
| 665676 | HENRY LOPEZ MONTALVO | RR 04 BOX 27194 | | | | TOA ALTA | PR | 00953-9418 | |
| 665677 | HENRY LOPEZ RIVERA | URB BORINQUEN GARDENS | FF 14 CALLE MAGNOLIA | | | SAN JUAN | PR | 00926 | |
| 215327 | HENRY LUCIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 215328 | HENRY LUCIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 215329 | HENRY M GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 215330 | HENRY M PAEZ Y EVELYN LANDRAU | ADDRESS ON FILE | | | | | | | |
| 215331 | HENRY M. GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 215332 | HENRY MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 2175413 | HENRY MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 665678 | HENRY MATOS DELGADO | RR 9 BOX 1606 | | | | SAN JUAN | PR | 00926 | |
| 665679 | HENRY MEDINA | 830 RT 52 | | | | CARMEL | NY | 10512 | |
| 665680 | HENRY MEDINA DAVILA | URB SAN ANTONIO | 55 | | | SAN ANTONIO | PR | 00690 | |
| 215333 | HENRY MEDINA DIAZ | ADDRESS ON FILE | | | | | | | |
| 215334 | HENRY MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 215335 | HENRY MEDINA, MARTA J. | ADDRESS ON FILE | | | | | | | |
| 215336 | HENRY MEDINA, MARTIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215337 | HENRY MEDINA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 665681 | HENRY MENENDEZ GARCED | ADDRESS ON FILE | | | | | | | |
| 2175766 | HENRY MONTALVO MATOS | ADDRESS ON FILE | | | | | | | |
| 665682 | HENRY MOTORS INC | 2100 AVE LAS AMERICAS | | | | PONCE | PR | 00717 | |
| 215338 | HENRY MOTORS INC | URB VILLA GRILLASCA | 2037 AVE LAS AMERICAS | | | PONCE | PR | 00717 4661 | |
| 665683 | HENRY MURRAY ORTIZ | 1072 BO MONTE GRANDE | CARR 102 | | | CABO ROJO | PR | 00623-0000 | |
| 215339 | HENRY N PAYANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665684 | HENRY NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 2176487 | HENRY NEVAREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 215340 | HENRY NIEVES CARRERO | ADDRESS ON FILE | | | | | | | |
| 665685 | HENRY O FREESE SUAREZ | VILLAS DE CAPARRA | B 4 | | | GUAYNABO | PR | 00966 | |
| 215341 | HENRY O GARCIA MUÑOZ | ADDRESS ON FILE | | | | | | | |
| 215342 | HENRY O NEVAREZ EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| 215343 | HENRY O. GARCIA DBA H. O. DISTRIBUTORS | CALLE 42 BN 13 REXVILLE | | | | BAYAMON | PR | 00957-0000 | |
| 215344 | HENRY OCASIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 665686 | HENRY OLIVARES MASSA | ADDRESS ON FILE | | | | | | | |
| 215345 | HENRY OLMO RIVERA | ADDRESS ON FILE | | | | | | | |
| 665687 | HENRY ORTIS MARRERO/LUZ MARRERO CESAREO | SECT EL 26 BO SABANA SECA | CARR 867 | | | TOA BAJA | PR | 00952 | |
| 215346 | HENRY ORTIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 215347 | HENRY ORTIZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 665688 | HENRY PEDROZA APONTE | HC 2 BOX 6906 | | | | YABUCOA | PR | 00767-9512 | |
| 844546 | HENRY PEÑALVERT GONZALEZ | PO BOX 6055 | | | | CAGUAS | PR | 00725 | |
| 215348 | HENRY PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 215349 | HENRY PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 215350 | HENRY PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 215351 | HENRY RAMOS LEBRON | ADDRESS ON FILE | | | | | | | |
| 215352 | HENRY RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 215353 | HENRY RAMOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 215354 | HENRY RAVELO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 665689 | HENRY RAYMONT | 4209 LINNEAN AVE NW | | | | WASHINGTON | DC | 20008 | |
| 215355 | HENRY REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215356 | HENRY RIOS COSME | ADDRESS ON FILE | | | | | | | |
| 665690 | HENRY RIOS MARTINEZ | HC 1 BOX 5070 | | | | BARRANQUITAS | PR | 00794-9606 | |
| 665691 | HENRY RIOS NOGUERAS | PO BOX 7126 | | | | PONCE | PR | 00731 | |
| 665692 | HENRY RIVERA ACOSTA | 62 CALLE SANTA ROSA | | | | GUANICA | PR | 00653 | |
| 215357 | HENRY RIVERA BERAS | ADDRESS ON FILE | | | | | | | |
| 215358 | HENRY RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215359 | HENRY RIVERA CLAUSELL | ADDRESS ON FILE | | | | | | | |
| 665693 | HENRY RIVERA PEREZ | URB SAN RAFAEL BZN 3 | | | | ARECIBO | PR | 00612 | |
| 665694 | HENRY RIVERA ROBLES | BO TORRECILLAS | 88 CALLE J E RIVERA | | | MOROVIS | PR | 00687 | |
| 215360 | HENRY RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 215361 | HENRY RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215362 | HENRY RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 665695 | HENRY RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215363 | HENRY RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215364 | HENRY RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215365 | HENRY RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 215366 | HENRY RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 665696 | HENRY RODRIGUEZ MELENDEZ | HC 55 BOX 9110 | | | | CEIBA | PR | 00735 | |
| 665697 | HENRY RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 215367 | HENRY RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 215368 | HENRY RODRIGUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 665698 | HENRY ROLDAN BENITEZ | PO BOX 655 | | | | TRUJILLO ALTO | PR | 00977-0655 | |
| 665699 | HENRY RUIZ CORDERO | URB LA QUINTA | F18 CALLE 13 | | | YAUCO | PR | 00698 | |
| 215369 | HENRY RUIZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 1257134 | HENRY RUIZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 215370 | HENRY RUIZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 215371 | HENRY RUIZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 215372 | HENRY SANCHEZ, VIVIENNE | ADDRESS ON FILE | | | | | | | |
| 215373 | HENRY SANTANA PENA | ADDRESS ON FILE | | | | | | | |
| 665700 | HENRY SANTIAGO CABRERA | ADDRESS ON FILE | | | | | | | |
| 215374 | HENRY SANTIAGO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 665701 | HENRY SANTIAGO GONZALEZ | HC 01 BOX 5811 | | | | CAROZAL | PR | 00783 | |
| 665702 | HENRY SANTIAGO RAMOS | 46 WHITE STREET SPRINGFIELD | | | | MASSACHUSSETS | MA | 01107 | |
| 665703 | HENRY SANTIAGO VICENS | 72 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| 665705 | HENRY SANTOS SANTANA | NOTRE DAME | H3 CALLE SAN FELIPE | | | CAGUAS | PR | 00989 | |
| 665704 | HENRY SANTOS SANTANA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 665706 | HENRY SANTOS VELEZ | RES VILLA EVANGELINA | T248 CALLE 15 VILLA EVANGELINA | | | MANATI | PR | 00674 | |
| 215375 | HENRY SANTOS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 215376 | HENRY SCHEIN INC | 135 DURYEA ROAD | | | | MELVILLE | NY | 11747 | |
| 665707 | HENRY SCHEIN INC. | 5 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| 215377 | HENRY SCHEIN PUERTO RICO , INC. | 1120 - 22 AVE. JESUS T. PINERO | | | | SAN JUAN | PR | 00921-0000 | |
| 665708 | HENRY SCHETTINNI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215378 | HENRY SILVA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 215379 | HENRY STEWART PUBLICATION | PO BOX 1943 | | | | BIRMINGHAM | AL | 35201 | |
| 215380 | HENRY STEWART PUBLICATION | PO BOX 486 | | | | BIRMINGHAM | AL | 35201 | |
| 215381 | HENRY STEWART PUBLICATION | SUBSCRIPTION OFFICE | PO BOX 10812 | | | BIRMINGHAM | AL | 35202-0812 | |
| 665709 | HENRY STEWART PUBLICATIONS | P O BOX 10812 | | | | BIRMINGHAM | AL | 35220-0812 | |
| 665710 | HENRY TORRES AVILES | PO BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 215382 | HENRY TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 665711 | HENRY TORRES ESTRADA | HC 06 BOX 70590 | | | | CAGUAS | PR | 00725 | |
| 215383 | HENRY TORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| 215384 | HENRY VARGAS CORTES | ADDRESS ON FILE | | | | | | | |
| 665712 | HENRY VAZQUEZ LEON | HC 71 BOX 3167 | | | | NARANJITO | PR | 00719 | |
| 665713 | HENRY VELEZ FELIBERTY | ADDRESS ON FILE | | | | | | | |
| 665714 | HENRY VELEZ HIRALDO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 665715 | HENRY WOLF PALACIOS | URB DORADO DEL MAR | G 2 CALLE NINFAS DEL MAR | | | DORADO | PR | 00646 | |
| 215385 | HENRY Y PADILLA ROSAS | ADDRESS ON FILE | | | | | | | |
| 215386 | HENRY Y POLANCO LUNA | ADDRESS ON FILE | | | | | | | |
| 1434304 | Henry, Roy | ADDRESS ON FILE | | | | | | | |
| 1434150 | Henry, Roy | ADDRESS ON FILE | | | | | | | |
| 665716 | HENRYS COMPUTER | 107 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 215387 | HENRYS MD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 215388 | HENSEN J MARTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2180066 | Hensley, Michael B and Christy M. | 405 Clear Creek | | | | Clearwater | KS | 67026 | |
| 585776 | HENSON BUSQUETS, VICTOR O | ADDRESS ON FILE | | | | | | | |
| 585776 | HENSON BUSQUETS, VICTOR O | ADDRESS ON FILE | | | | | | | |
| 215389 | HENSON FIGUEROA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 215390 | HENSON MD , RUTH D | ADDRESS ON FILE | | | | | | | |
| 215391 | HENSON VERA, VICTOR O. | ADDRESS ON FILE | | | | | | | |
| 665717 | HENSON VIVES SOLIS | ADDRESS ON FILE | | | | | | | |
| 665718 | HENTER-JOYCE, INC. | 11800 31 ST. COURT NORTH | | | | ST. PETERSBURG | FL | 33716-1805 | |
| 215392 | HENYELEEZ MARQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215393 | HENYELEEZ MARQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665719 | HEPA FILTER CERTIFICATION INC | PO BOX 190661 | | | | SAN JUAN | PR | 00919-0661 | |
| 215394 | HEPTAGON GROUP CORP | SANTA JUANA 2 | H 3 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 665721 | HERA DEVELOPMENT S.E. C\O | PO BOX 9020225 | | | | SAN JUAN | PR | 00902 | |
| 665722 | HERA DEVELOPMENT S.E. C\O | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |
| 665723 | HERA INC | PO BOX 362370 | | | | SAN JUAN | PR | 00936-2370 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215395 | HERA PRINTING , CORP. | AVE. PONCE DE LEON # 1671 PDA. 25 | | | | SANTURCE | PR | 00909-0000 | |
| 215396 | HERA PRINTING CORP | PO BOX 362370 | | | | SAN JUAN | PR | 00936-2370 | |
| 665724 | HERA PRINTING INC | PO BOX 362370 | | | | SAN JUAN | PR | 00936-2370 | |
| 215397 | HERACILIO PRIETO ECOLOGIC ALL | URB MONTEHIEDRA | 285 CALLE JILGUERO | | | SAN JUAN | PR | 00926 | |
| 665725 | HERACLIO ALICEA RODRIGUEZ | BOX 598 | | | | NARANJITO | PR | 00719 | |
| 665726 | HERACLIO COTTO RIVERA | URB EL TORITO | G 7 CALLE 5 | | | CAYEY | PR | 00736 | |
| 665727 | HERACLIO MENDOZA OTERO | URB APONTE | A-18 CALLE I | | | CAYEY | PR | 00736 | |
| 665728 | HERACLIO QUINTANA MEDINA | P O BOX 2307 | | | | MAYAGUEZ | PR | 00681 | |
| 215398 | HERADIO PAGAN CAMACHO | ADDRESS ON FILE | | | | | | | |
| 665729 | HERADIO SEGARRA MARTINEZ | URB PTO NUEVO | 1007 CALLE BOYONA | | | SAN JUAN | PR | 00920 | |
| 215399 | HERAEUS MEDICAL COMPONENTS CARIBE INC | PO BOX 363507 | | | | SAN JUAN | PR | 00936 | |
| 215400 | HERALD D LORENZO | ADDRESS ON FILE | | | | | | | |
| 215401 | HERALD, CASTILLO | ADDRESS ON FILE | | | | | | | |
| 665730 | HERALDICA | 109 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 215402 | HERALIO G MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 215403 | HERALIO G PEREZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 665731 | HERAM D ORTIZ ORTIZ | PO BOX 90211112 | | | | SAN JUAN | PR | 00902-1112 | |
| 215404 | HERAMIENTAS Y EQUIPOS FERRER INC | PO BOX 726 | | | | CABO ROJO | PR | 00623 | |
| 2034799 | HERAS ALVARADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1861578 | Heras Alvarado, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2132115 | Herbarium Supply | Casper Yost Offutt | 109 Bridger Center Dr | | | Bozeman | MT | 59715-2288 | |
| 665732 | HERBARIUM SUPPLY | POB 10966 | | | | BOZAMAN | MT | 59719 | |
| 2132115 | Herbarium Supply | POB 10966 | | | | Bozeman | MT | 59719 | |
| 215405 | HERBER RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 665733 | HERBERGHT COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 215406 | HERBERT A ROXBURGH ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665734 | HERBERT A ZALDUONDO CRUZ | SIERRA LINDA | T 10 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 215407 | HERBERT ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215408 | HERBERT ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215409 | HERBERT AGOSTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 665735 | HERBERT B ASHER SHAFFER | 4341 SHEL BOURNE LN | | | | COLUMBUS | OH | 43220-4243 | |
| 665736 | HERBERT BONILLA PAGAN | LLANOS TUNA | SA 22 CALLE 312 KM 3 5 INTERIOR | | | CABO ROJO | PR | 00623 | |
| 215410 | HERBERT C T CHUN | ADDRESS ON FILE | | | | | | | |
| 215411 | HERBERT CASIANO CORIANO | ADDRESS ON FILE | | | | | | | |
| 665737 | HERBERT CASIANO CORIANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215412 | HERBERT CASIANO CORIANO | ADDRESS ON FILE | | | | | | | |
| 215413 | HERBERT CLEMENTE, ROXSAN L. | ADDRESS ON FILE | | | | | | | |
| 665738 | HERBERT COLON MARTINEZ | COND EL JARDIN | AVE SAN PATRICIO APT 3 C | | | GUAYNABO | PR | 00968 | |
| 215414 | HERBERT COSME COLON | ADDRESS ON FILE | | | | | | | |
| 665739 | HERBERT E OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215415 | HERBERT ELITAH, STLLOYD | ADDRESS ON FILE | | | | | | | |
| 215416 | HERBERT GOLDMAN MAYER | ADDRESS ON FILE | | | | | | | |
| 665740 | HERBERT GONZALEZ VALENTIN | 171 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| 215417 | HERBERT J JUSTINIANO ALICEA | ADDRESS ON FILE | | | | | | | |
| 665741 | HERBERT L FAMISON CO INC | 100 EXECUTIVE DRIVE | | | | NEW JERSEY | NJ | 07052-3362 | |
| 215418 | HERBERT LISBOA CUPELES | ADDRESS ON FILE | | | | | | | |
| 215419 | HERBERT LLAURADOR ANTONSANTI | ADDRESS ON FILE | | | | | | | |
| 215420 | HERBERT MARTINEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 665742 | HERBERT MORALES | PO BOX 2171 | | | | RIO GRANDE | PR | 00745 | |
| 665743 | HERBERT ORTEGA ARROYO | HC 2 BOX 7579 | | | | UTUADO | PR | 00641 | |
| 665744 | HERBERT ORTIZ TROCHE | HC 05 BOX 54401 | | | | MAYAGUEZ | PR | 00680 | |
| 665745 | HERBERT OTERO SOLER | RES YAGUEZ EDIF 7 APT 76 | | | | MAYAGUEZ | PR | 00680 | |
| 665746 | HERBERT R BERGNER | 970 BAYSIDE ROCKAWAY POINT | | | | NEW YORK | NY | 11697-1136 | |
| 215421 | HERBERT ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 665747 | HERBERT RUIZ GARCIA | BA CAMPAMENTO | 13 CALLE D | | | GURABO | PR | 00778 | |
| 215422 | HERBERT SANTIAGO CORDERO | ADDRESS ON FILE | | | | | | | |
| 215423 | HERBERT SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 844547 | HERBERT WISCOVITCH MONTALVO | CJ DE MAYAGÜEZ | | | | | PR | | |
| 215424 | HERBERT, VICTOR | ADDRESS ON FILE | | | | | | | |
| 215425 | HERBERTO RIVAS DBA COLO AUTO AIR | P O BOX 168 | | | | OROCOVIS | PR | 00720 | |
| 1886883 | Herbi Valentin, Carmen | ADDRESS ON FILE | | | | | | | |
| 215426 | HERBIE SANTIAGO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 215427 | HERBY AMBROISE | ADDRESS ON FILE | | | | | | | |
| 665749 | HERBY ANBROISE JOSELYN | URB LA RAMBLA | 3118 AVE FAGOT | | | PONCE | PR | 00730-4501 | |
| 2175682 | HERCO CONST CORP Y GENERAL ACCIDENT INS CO | P.O. BOX 75001 | | | | TOA BAJA | PR | 00950-9998 | |
| 665750 | HERCO INDUSTRIAL SUPPLY | BUZON 1711 BO TABLONAL | | | | AGUADA | PR | 00602 | |
| 665751 | HERCULES TROPICAL BATTERY | PO BOX 10 | | | | SAN JUAN | PR | 00919-0010 | |
| 215428 | HERDMANN, KEREN | ADDRESS ON FILE | | | | | | | |
| 665752 | HERE AND NOW INC | 5 CALLE ARZUAGA RPM 430 | | | | SAN JUAN | PR | 00925-3701 | |
| 215429 | HERE STUDIOS INC | ARZUAGA #5 RPM 430 | | | | SAN JUAN | PR | 00925 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215430 | HEREDIA ACEVEDO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 215431 | HEREDIA ALAMO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 215432 | HEREDIA ALICEA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 215433 | HEREDIA ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 2208732 | Heredia Alvarez, Nelson | ADDRESS ON FILE | | | | | | | |
| 215434 | HEREDIA ANDUJAR, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 215435 | HEREDIA ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 665753 | HEREDIA AUTO PARTS | CALLE SANTA MARIA BO. PALMAS | | | | CATANO | PR | 00962 | |
| 215436 | HEREDIA AVILES, JUAN R | ADDRESS ON FILE | | | | | | | |
| 796005 | HEREDIA AVILEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 215437 | HEREDIA AYALA, RAIZA | ADDRESS ON FILE | | | | | | | |
| 215438 | HEREDIA BONILLA, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| 655758 | HEREDIA BONILLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 215439 | HEREDIA BONILLA, MARIA W | ADDRESS ON FILE | | | | | | | |
| 215440 | Heredia Bonilla, Olga I | ADDRESS ON FILE | | | | | | | |
| 215441 | HEREDIA BURGOS MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 215442 | HEREDIA BURGOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 215443 | HEREDIA CABALLERO, YURI | ADDRESS ON FILE | | | | | | | |
| 796006 | HEREDIA CABASSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 215445 | HEREDIA CALOCA, JOHNY | ADDRESS ON FILE | | | | | | | |
| 796007 | HEREDIA CANCEL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 215446 | HEREDIA COLLAZO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 1761313 | Heredia Collazo, Jocelyn | ADDRESS ON FILE | | | | | | | |
| 215447 | HEREDIA COLON, EUNICE E | ADDRESS ON FILE | | | | | | | |
| 215448 | HEREDIA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 215449 | HEREDIA COLON, JUDY | ADDRESS ON FILE | | | | | | | |
| 215450 | HEREDIA COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 215451 | Heredia Cordero, Oswaldo | ADDRESS ON FILE | | | | | | | |
| 215452 | HEREDIA CORDERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1779317 | Heredia Cordero, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1779317 | Heredia Cordero, Yolanda | ADDRESS ON FILE | | | | | | | |
| 796008 | HEREDIA CORTES, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 1918618 | Heredia Cortes, Carmen Y. | ADDRESS ON FILE | | | | | | | |
| 2056135 | Heredia Cortes, Freyda | ADDRESS ON FILE | | | | | | | |
| 215454 | HEREDIA CORTEZ, FREYDA | ADDRESS ON FILE | | | | | | | |
| 796009 | HEREDIA CRUZ, FRANCYS A | ADDRESS ON FILE | | | | | | | |
| 712810 | Heredia Cruz, Maria M | ADDRESS ON FILE | | | | | | | |
| 796010 | HEREDIA CRUZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215455 | HEREDIA CUADRADO, MAIDA R. | ADDRESS ON FILE | | | | | | | |
| 215456 | HEREDIA DE JESUS, NEYSHALEE | ADDRESS ON FILE | | | | | | | |
| 844548 | HEREDIA DEL RIO VALERIE | HC 7 BOX 33075 | | | | HATILLO | PR | 00659-9638 | |
| 215457 | HEREDIA DEL RIO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 215458 | HEREDIA DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1537079 | Heredia Esteban, María J. | ADDRESS ON FILE | | | | | | | |
| 215459 | HEREDIA ESTEBAN, MARIA JOSE | ADDRESS ON FILE | | | | | | | |
| 215460 | HEREDIA FARIA, CALEB E | ADDRESS ON FILE | | | | | | | |
| 215461 | HEREDIA FARIA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 215462 | HEREDIA FARIA, YAMIL E | ADDRESS ON FILE | | | | | | | |
| 215463 | HEREDIA FERNANDEZ, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| 215464 | HEREDIA FERNANDEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 215465 | HEREDIA FIGUEROA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 215466 | HEREDIA FIGUEROA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 215467 | HEREDIA FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 215468 | HEREDIA FUENTES, ANA L | ADDRESS ON FILE | | | | | | | |
| 215469 | HEREDIA GARCIA, LAZARO | ADDRESS ON FILE | | | | | | | |
| 215470 | HEREDIA GOITIA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 215472 | HEREDIA GONZALES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 215473 | HEREDIA GONZALEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 215474 | HEREDIA GONZALEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 215475 | HEREDIA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 215476 | HEREDIA GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2199055 | Heredia Gonzalez, Damian | ADDRESS ON FILE | | | | | | | |
| 215477 | HEREDIA GONZALEZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 215478 | HEREDIA GONZALEZ, ISAMARYS | ADDRESS ON FILE | | | | | | | |
| 796011 | HEREDIA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 215479 | HEREDIA GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 215480 | Heredia Gonzalez, Jose L | ADDRESS ON FILE | | | | | | | |
| 215481 | HEREDIA GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 215482 | HEREDIA GONZALEZ, LOURDES P. | ADDRESS ON FILE | | | | | | | |
| 215483 | HEREDIA GONZALEZ, LUCIMAR | ADDRESS ON FILE | | | | | | | |
| 796012 | HEREDIA GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 215485 | HEREDIA GONZALEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 215486 | Heredia Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 215487 | HEREDIA GONZALEZ, WILLIIAM | ADDRESS ON FILE | | | | | | | |
| 215488 | HEREDIA GONZALEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 215489 | HEREDIA GONZALEZ, YAMINET | ADDRESS ON FILE | | | | | | | |
| 215490 | Heredia Herrera, Ramiro | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215491 | Heredia Herrera, Vicente R. | ADDRESS ON FILE | | | | | | | |
| 215493 | HEREDIA JUARBE, NILSA | ADDRESS ON FILE | | | | | | | |
| 215492 | HEREDIA JUARBE, NILSA | ADDRESS ON FILE | | | | | | | |
| 796013 | HEREDIA JUARBE, NILSA E. | ADDRESS ON FILE | | | | | | | |
| 215494 | HEREDIA LOPEZ, JAYMAR | ADDRESS ON FILE | | | | | | | |
| 215495 | HEREDIA LOPEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 215496 | HEREDIA LOPEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 215497 | HEREDIA LORENZO, JANNAT | ADDRESS ON FILE | | | | | | | |
| 215498 | HEREDIA MAISONET, ERICA | ADDRESS ON FILE | | | | | | | |
| 215499 | Heredia Mangual, Carlos O | ADDRESS ON FILE | | | | | | | |
| 215500 | HEREDIA MARCANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 796014 | HEREDIA MARCANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 215501 | HEREDIA MARCANO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 796015 | HEREDIA MARTINEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 215502 | HEREDIA MARTINEZ, EFIGEMIA | ADDRESS ON FILE | | | | | | | |
| 796016 | HEREDIA MEDINA, IRIS | ADDRESS ON FILE | | | | | | | |
| 215503 | HEREDIA MEDINA, IRIS J | ADDRESS ON FILE | | | | | | | |
| 215504 | HEREDIA MEJIAS, JOSE V | ADDRESS ON FILE | | | | | | | |
| 215505 | HEREDIA MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 215506 | HEREDIA MERCED, EDWIN | ADDRESS ON FILE | | | | | | | |
| 215507 | HEREDIA MERCED, EVELYN | ADDRESS ON FILE | | | | | | | |
| 215508 | HEREDIA MONTALVO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 215509 | Heredia Morales, Confesor | ADDRESS ON FILE | | | | | | | |
| 2132233 | Heredia Morales, Manuel | ADDRESS ON FILE | | | | | | | |
| 215510 | HEREDIA MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 796017 | HEREDIA MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 796018 | HEREDIA MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 215511 | Heredia Morales, William | ADDRESS ON FILE | | | | | | | |
| 215512 | HEREDIA MORILLO, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 215513 | HEREDIA MUNIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 215514 | HEREDIA MUNIZ, NEREIDA M | ADDRESS ON FILE | | | | | | | |
| 1810563 | Heredia Muniz, Nereida Milagros | ADDRESS ON FILE | | | | | | | |
| 796019 | HEREDIA NARVAEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| 215515 | HEREDIA NARVAEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 215516 | HEREDIA NARVAEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 215517 | HEREDIA NEGRON, EDNA N. | ADDRESS ON FILE | | | | | | | |
| 215518 | HEREDIA NEGRÓN, EDNNA | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419990 | HEREDIA NEGRÓN, EDNNA | YARLENE JIMÉNEZ ROSARIO | PMB 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 215519 | HEREDIA NEGRON, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 2040472 | Heredia Negron, Ruth E. | ADDRESS ON FILE | | | | | | | |
| 215520 | HEREDIA OQUENDO, DORISABEL | ADDRESS ON FILE | | | | | | | |
| 2176280 | HEREDIA OQUENDO, JOSE A. | HC-03 | BOX 14738 | | | Utuado | PR | 00641 | |
| 215521 | HEREDIA ORTIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 215522 | HEREDIA PABON, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 1742208 | HEREDIA PACHECO, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 1742208 | HEREDIA PACHECO, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 215524 | HEREDIA PACHECO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 215525 | HEREDIA PACHECO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 215526 | HEREDIA PACHECO, SILKA Y. | ADDRESS ON FILE | | | | | | | |
| 1778175 | Heredia Pacheco, Silka Y. | ADDRESS ON FILE | | | | | | | |
| 796020 | HEREDIA PAGAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 796021 | HEREDIA PAGAN, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 215527 | HEREDIA PAGAN, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 215528 | HEREDIA PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 215529 | HEREDIA PEREZ MD, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 215530 | HEREDIA PEREZ, ALBERTICO | ADDRESS ON FILE | | | | | | | |
| 796022 | HEREDIA PEREZ, DIMARIES | ADDRESS ON FILE | | | | | | | |
| 215532 | HEREDIA RAMOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 215533 | HEREDIA RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 215534 | HEREDIA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2027924 | Heredia Rivera, Hemberto | ADDRESS ON FILE | | | | | | | |
| 215535 | Heredia Rivera, Heriberto | ADDRESS ON FILE | | | | | | | |
| 215536 | HEREDIA RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| 215537 | HEREDIA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 215538 | HEREDIA RIVERA, MARIE LIZ | ADDRESS ON FILE | | | | | | | |
| 215539 | HEREDIA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 215540 | HEREDIA RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1596399 | Heredia Rivera, Michelle | ADDRESS ON FILE | | | | | | | |
| 215541 | HEREDIA RIVERA, NAISHLA | ADDRESS ON FILE | | | | | | | |
| 215542 | HEREDIA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 215543 | HEREDIA RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 215544 | HEREDIA RODRIGUEZ, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 1805172 | Heredia Rodriguez, Awilda | ADDRESS ON FILE | | | | | | | |
| 215545 | HEREDIA RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 215546 | HEREDIA RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215547 | HEREDIA RODRIGUEZ, FLORIDALIA | ADDRESS ON FILE | | | | | | | |
| 215548 | HEREDIA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 215549 | HEREDIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 215550 | HEREDIA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 215551 | HEREDIA RODRIGUEZ, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 215552 | HEREDIA RODRIGUEZ, SUDHEY Y | ADDRESS ON FILE | | | | | | | |
| 215553 | Heredia Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| 215555 | HEREDIA SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 215556 | Heredia Santos, Urayoan | ADDRESS ON FILE | | | | | | | |
| 215557 | HEREDIA SERRANO, ANICASIO | ADDRESS ON FILE | | | | | | | |
| 1811500 | Heredia Serrano, Nancy | ADDRESS ON FILE | | | | | | | |
| 1811500 | Heredia Serrano, Nancy | ADDRESS ON FILE | | | | | | | |
| 215558 | HEREDIA SERRANO, NANCY | ADDRESS ON FILE | | | | | | | |
| 215559 | HEREDIA SIERRA, DAVID | ADDRESS ON FILE | | | | | | | |
| 215560 | HEREDIA SOLANO, LORIEANN | ADDRESS ON FILE | | | | | | | |
| 215561 | HEREDIA SOTO, MARIE I. | ADDRESS ON FILE | | | | | | | |
| 796025 | HEREDIA TOLEDO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 215562 | HEREDIA TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 1787315 | HEREDIA TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 1744041 | HEREDIA TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1766424 | Heredia Torres, Iris Margarita | ADDRESS ON FILE | | | | | | | |
| 1419992 | HEREDIA TORRES, JULIO | COND. LA ARBOLEDA APTDO. 1106 | | | | GUAYNABO | PR | 00966 | |
| 215563 | HEREDIA TORRES, JULIO | HC 02BOX7987 | ALTURA PIZA | | | JAYUYA | PR | 00664-9610 | |
| 1419993 | HEREDIA TORRES, JULIO | JULIO HEREDIA TORRES (DERECHO PROPIO) | COND. LA ARBOLEDA APTDO. 1106 | | | GUAYNABO | PR | 00966 | |
| 1419991 | HEREDIA TORRES, JULIO | SR. JULIO HEREDIA TORRES | COND. LA ARBOLEDA APT. 1106 | | | GUAYNABO | PR | 00966 | |
| 215564 | HEREDIA VARGAS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 215565 | HEREDIA VARGAS, ROCIO | ADDRESS ON FILE | | | | | | | |
| 215566 | HEREDIA VAZQUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 215567 | HEREDIA VEGA, ANA M | ADDRESS ON FILE | | | | | | | |
| 215568 | HEREDIA VEGA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 215569 | HEREDIA VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 215571 | HEREDIA VELEZ, ABIEZER | ADDRESS ON FILE | | | | | | | |
| 215570 | HEREDIA VELEZ, ABIEZER | ADDRESS ON FILE | | | | | | | |
| 215572 | HEREDIA VELEZ, ANDRIA | ADDRESS ON FILE | | | | | | | |
| 215573 | HEREDIA VIGO, CLAUDIA E | ADDRESS ON FILE | | | | | | | |
| 215574 | HEREDIA VIGO, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215575 | HEREDIA VIRUET, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 215576 | HEREDIA VIRUET, CARMEN | ADDRESS ON FILE | | | | | | | |
| 215577 | HEREDIA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 215578 | HEREDIA, GLENNYS M | ADDRESS ON FILE | | | | | | | |
| 215579 | HEREDIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 215580 | HEREDIA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 215581 | HEREDIA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 2130132 | Heredia, Rosa Rivera | ADDRESS ON FILE | | | | | | | |
| 215582 | HEREIDA CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 215583 | HEREIDA MOLINA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 1945272 | Hereida Negron, Ruth E | ADDRESS ON FILE | | | | | | | |
| 665754 | HEREIDA SERVICES STATION | P O BOX 1580 | | | | QUEBRADILLAS | PR | 00678 | |
| 215584 | HERENCIA FERRER, JANICE MARIE | ADDRESS ON FILE | | | | | | | |
| 665755 | HERENCIA MUSICAL | HC 71 BOX 3254 | | | | NARANJITO | PR | 00719-9714 | |
| 215585 | HERENCIA NUEVOS HORIZONTES GUARICO VIEJO | URB GUARICO VIEJO | CALLE ERNESTO SANTOS # 59 | | | VEGA BAJA | PR | 00694 | |
| 215586 | HERENCIA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 215587 | HERENIA ESPADA | ADDRESS ON FILE | | | | | | | |
| 215588 | HERENIA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 215589 | HERENIA VAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 665757 | HERENIA VEGA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 665756 | HERENIA VEGA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 665758 | HERENIO CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665759 | HERENIO CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215590 | Herfeldt Hessel, Bodo | ADDRESS ON FILE | | | | | | | |
| 215591 | HERGER DORSEY GRACE M | ADDRESS ON FILE | | | | | | | |
| 215592 | HERGER MONTES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 2210062 | Herger Montes, Maria Asencion | | | | | | | | |
| 215593 | HERI AUTO KOOL INC | 37 AVE HIRAM CABASSA | | | | MAYAGUEZ | PR | 00680 | |
| 844549 | HERI AUTO KOOL INC | 37 AVENIDA HIRAM D CABASSA | | | | MAYAGUEZ | PR | 00680 | |
| 215484 | HERI AUTO KOOL, INC | AVE. HIRAM CABASSA 37 | | | | MAYAGUEZ | PR | 00680 | |
| 215594 | HERI I RIOS ARVELO | ADDRESS ON FILE | | | | | | | |
| 215595 | HERI PALOS RECORDS CORP | PO BOX 282 | | | | VEGA ALTA | PR | 00692-0282 | |
| 665760 | HERI QUILES ORTIZ | PMB 503 | BOX 100 | | | BARRANQUITAS | PR | 00794-0100 | |
| 665761 | HERI RIVERA COLON | URB SAN MARTIN | C 57 CALLE 40 | | | JUANA DIAZ | PR | 00795 | |
| 215596 | HERI S GOTAY RAMOS | ADDRESS ON FILE | | | | | | | |
| 844550 | HERI U DEL VALLE ALICEA | PO BOX 568 | | | | AGUAS BUENAS | PR | 00703 | |
| 215597 | HERIALBERTO PENA MAYSONET | ADDRESS ON FILE | | | | | | | |
| 215598 | HERIBERT S. RUIZ RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 665762 | HERIBERT TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 665763 | HERIBERTO PEREZ NIEVES | URB. PARKVILLE | 25 CALLE HARDING | | | GUAYNABO | PR | 00919 | |
| 665764 | HERIBERTA LOPEZ SANCHEZ | P O BOX 914 | | | | AGUAS BUENAS | PR | 00703 | |
| 215599 | HERIBERTA MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 665765 | HERIBERTA PADILLA ACEVEDO | URB. RIO PLANTATION 22 CALLE 1 W | | | | BAYAMON | PR | 00961 | |
| 665766 | HERIBERTA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 665767 | HERIBERTA VARGAS RIOS | PARC TERRANOVA | 297 CALLE 15 | | | QUEBRADILLAS | PR | 00678 | |
| 215600 | HERIBERTO ABRAHAM ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 215601 | HERIBERTO ACEVEDO /DBA KMBUS SERVICE | HC 2 BOX 7526 B | | | | CAMUY | PR | 00627 | |
| 215602 | HERIBERTO ACEVEDO DBA KM BUS SERVICE | HC 02 BOX 7526B | | | | CAMUY | PR | 00627 | |
| 215603 | HERIBERTO ACEVEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 215604 | HERIBERTO ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 665778 | HERIBERTO ACEVEDO RUIZ | P O BOX 137 | | | | AGUADA | PR | 00602-0137 | |
| 215605 | HERIBERTO AGUILAR GARCIA | ADDRESS ON FILE | | | | | | | |
| 215606 | HERIBERTO ALDEA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 665779 | HERIBERTO ALERS VALLE | BOX 2282 | | | | SAN GERMAN | PR | 00683 | |
| 215607 | HERIBERTO ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 665780 | HERIBERTO ALLEN RODRIGUEZ | PO BOX 5080 | | | | AGUADILLA | PR | 00605 | |
| 665781 | HERIBERTO ALONSO RIVERA | SANTA MARIA | 100 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 665782 | HERIBERTO AMARO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 665783 | HERIBERTO APONTE LOPEZ | HC 1 BOX 5813 | | | | OROCOVIS | PR | 00720 | |
| 215608 | HERIBERTO ARANA BATISTA | ADDRESS ON FILE | | | | | | | |
| 665784 | HERIBERTO ARLEQUIN GUZMAN | HC- 02 BOX 7693 | | | | CAMUY | PR | 00627 | |
| 665785 | HERIBERTO ARLEQUIN GUZMAN | HC 02 BUZON 7878 | BO QUEBRADA | | | CAMUY | PR | 00627 | |
| 665786 | HERIBERTO AROCHA AROCHA | URB CIUDAD UNIVERSITARIA | 13 CALLE C ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 665769 | HERIBERTO ARROYO GARCIA | ADDRESS ON FILE | | | | | | | |
| 215609 | HERIBERTO ARROYO GARCIA | ADDRESS ON FILE | | | | | | | |
| 215610 | HERIBERTO ASTACIO CASTRO | ADDRESS ON FILE | | | | | | | |
| 215611 | HERIBERTO AURELIO ACOSTA MAESTRE | ADDRESS ON FILE | | | | | | | |
| 665787 | HERIBERTO AVILES RIVERA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 665788 | HERIBERTO AYALA DEL VALLE | PO BOX 9066023 | | | | SAN JUAN | PR | 00906-6023 | |
| 665789 | HERIBERTO BAEZ MARTINEZ | URB STA JUANITA | AK 37 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| 215612 | HERIBERTO BAEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665790 | HERIBERTO BARETO SEDA | PMB 127 | 352 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4117 | |
| 215613 | HERIBERTO BARRETO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 215614 | HERIBERTO BARRETO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 665791 | HERIBERTO BARRETO MORALES | HC 04 BOX 13686 | BO VOLADORAS | | | MOCA | PR | 00676 | |
| 665792 | HERIBERTO BERRIOS BURGOS | PO BOX 1789 | | | | AIBONITO | PR | 00705 | |
| 215615 | Heriberto Borges Cuevas | P.O. Box 776 Victora Station | | | | Aguadilla | PR | 00605-0000 | |
| 665793 | HERIBERTO BORGES CUEVAS | PO BOX 776 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 665795 | HERIBERTO BORGES MEDINA | ADDRESS ON FILE | | | | | | | |
| 665794 | HERIBERTO BORGES MEDINA | ADDRESS ON FILE | | | | | | | |
| 215616 | HERIBERTO BURGOS MARCANO | ADDRESS ON FILE | | | | | | | |
| 215617 | HERIBERTO CABRERA RIOS | ADDRESS ON FILE | | | | | | | |
| 215618 | HERIBERTO CABRERA VEGA | ADDRESS ON FILE | | | | | | | |
| 665770 | HERIBERTO CACERES | PORTALES PARQUES ESCORIAL 7403-24 | BLVD DE LA MEDIA WNA | | | CAROLINA | PR | 00947-4871 | |
| 844551 | HERIBERTO CAJIGAS GONZALEZ | PO BOX 2343 | | | | ISABELA | PR | 00662 | |
| 665796 | HERIBERTO CAMACHO CRESPO | URB SANTA MARIA | H C 9 CALLE 9 | | | CEIBA | PR | 00735 | |
| 665797 | HERIBERTO CAMPOS LOPEZ | HC 05 BOX 52692 | | | | MAYAGUEZ | PR | 00680 | |
| 215619 | HERIBERTO CANCEL CRUZ | ADDRESS ON FILE | | | | | | | |
| 665798 | HERIBERTO CANDELARIA | PO BOX 1064 | | | | AGUADA | PR | 00602 | |
| 665799 | HERIBERTO CANDELARIA BONILLA | PO BOX 923 | | | | UTUADO | PR | 00641 | |
| 215620 | HERIBERTO CANDELARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 665800 | HERIBERTO CAPELLA ACEVEDO | FLAMINGO HILLS | 294 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 215621 | HERIBERTO CAPELLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 665801 | HERIBERTO CARDONA COLON | HC 6 BOX 17376 | | | | SAN SEBASTIAN | PR | 00685 | |
| 215622 | HERIBERTO CARDONA RUIZ | ADDRESS ON FILE | | | | | | | |
| 215623 | HERIBERTO CARMONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665803 | HERIBERTO CARMONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 215624 | HERIBERTO CARMONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 215625 | HERIBERTO CARMONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665802 | HERIBERTO CARMONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 215626 | HERIBERTO CARMONA LÓPEZ | HERIBERTO CARMONA | 72 BOX 3548 | | | NARANJITO | PR | 00719-9716 | |
| 215627 | HERIBERTO CARMONA LÓPEZ | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | AEELA | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| 215628 | HERIBERTO CARTAGENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215629 | HERIBERTO CASTRO ROQUE | ADDRESS ON FILE | | | | | | | |
| 665804 | HERIBERTO CASTRO TIRADO | HC 1 BOX 4418 | | | | YABUCOA | PR | 00767-9403 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665805 | HERIBERTO CHEVEREZ COLON | P O BOX 582 | | | | MOROVIS | PR | 00687 | |
| 665806 | HERIBERTO CINTRON CARMONA | PO BOX 174 | | | | AGUIRRE | PR | 00704 | |
| 215630 | HERIBERTO CINTRON DBA H COMPUTER SERVICE | 211 CAGUAS REAL HOME RESORT | | | | CAGUAS | PR | 00725 | |
| 215631 | HERIBERTO CINTRON DBA H COMPUTER SERVICE | PO BOX 935 | | | | BOQUERON | PR | 00622 | |
| 665807 | HERIBERTO CINTRON VARGAS | HC 01 BOX 6705 | | | | CABO ROJO | PR | 00623 | |
| 665808 | HERIBERTO CLAUDIO HUERTAS | HC 3 BOX 10901 | | | | YABUCOA | PR | 00767 | |
| 665809 | HERIBERTO COLON ACEVEDO | MANS DE CAROLINA | 2B30 CALLE 57 | | | CAROLINA | PR | 00987 | |
| 665810 | HERIBERTO COLON CORDERO | HC 02 BOX 5797 | | | | LARES | PR | 00669 | |
| 665811 | HERIBERTO COLON LEBRON | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 665813 | HERIBERTO COLON MALDONADO | JARD DEL CARIBE | II 12 CALLE 36 | | | PONCE | PR | 00728 | |
| 665812 | HERIBERTO COLON MALDONADO | URB LAS DELICIAS 3120 | CALLE MARIA CADILLA | | | PONCE | PR | 00728-3914 | |
| 215632 | HERIBERTO COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 665814 | HERIBERTO COLON OTERO | ADDRESS ON FILE | | | | | | | |
| 215633 | HERIBERTO COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 665815 | HERIBERTO CONTERAS HERNANDEZ | PO BOX 126 | | | | SAN LORENZO | PR | 00754 | |
| 665816 | HERIBERTO CONTRERAS HERNANDEZ | P O BOX 126 | | | | SAN LORENZO | PR | 00754 | |
| 665817 | HERIBERTO CORDERO LORENZO | PO BOX 853 | | | | MOCA | PR | 00676 | |
| 665818 | HERIBERTO CORDERO VERA | P O BOX 853 | | | | MOCA | PR | 00676 | |
| 215634 | HERIBERTO COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| 665819 | HERIBERTO COSME TOSADO | HC 2 BOX 9734 | | | | QUEBRADILLA | PR | 00678 | |
| 215635 | HERIBERTO CRESPO CRESPO | ADDRESS ON FILE | | | | | | | |
| 665820 | HERIBERTO CRESPO NIEVES | ADDRESS ON FILE | | | | | | | |
| 665821 | HERIBERTO CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665822 | HERIBERTO CRUZ GONZALEZ | BO CENTRO | HC 3 BOX 8326 | | | MOCA | PR | 00676 | |
| 215636 | HERIBERTO CRUZ GONZALEZ | URB RIO CRISTAL | 533 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 665823 | HERIBERTO CRUZ JIMENEZ | JARD DE RIO GRANDE | BK 651 CALLE 56 | | | RIO GRANDE | PR | 00745 | |
| 665824 | HERIBERTO CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 665825 | HERIBERTO CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 215637 | HERIBERTO CRUZ REYES DBA MICROSCOPE SERV | PO BOX 362651 | | | | SAN JUAN | PR | 00936-2631 | |
| 215638 | HERIBERTO CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 215639 | HERIBERTO CRUZ SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 665826 | HERIBERTO CRUZ VARGAS | HC-2 BOX 6595 | | | | GUAYNABO | PR | 00971 | |
| 665827 | HERIBERTO CURET RODRIGUEZ | RR 1 BOX 3600 | | | | MARICAO | PR | 00606 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215640 | HERIBERTO DE LEON SOTO | ADDRESS ON FILE | | | | | | | |
| 665828 | HERIBERTO DEL VALLE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 665829 | HERIBERTO DEL VALLE MORALES | HC 01 BOX 36860 | | | | SAN SEBASTIAN | PR | 00685 | |
| 215641 | HERIBERTO DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 665830 | HERIBERTO DELGADO ALAMO | URB ROLLING HILLS | G 251 CALLE FILADELFIA | | | CAROLINA | PR | 00987 | |
| 215642 | HERIBERTO DENIZARD RIVERA | ADDRESS ON FILE | | | | | | | |
| 215643 | HERIBERTO DIAZ ABREU | ADDRESS ON FILE | | | | | | | |
| 665831 | HERIBERTO DIAZ FLORES | BOX 6032 | | | | CIDRA | PR | 00739 | |
| 665832 | HERIBERTO DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 665833 | HERIBERTO DIAZ MISLAN | CONS PISO DE SANTA ANA | 50 CALLE ZAFIRO APT D 1 | | | VEGA ALTA | PR | 00692 | |
| 215644 | HERIBERTO DIAZ MONGE | ADDRESS ON FILE | | | | | | | |
| 665834 | HERIBERTO DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 215645 | HERIBERTO DUPREY NIEVES | ADDRESS ON FILE | | | | | | | |
| 665835 | HERIBERTO DUPREY NIEVES | ADDRESS ON FILE | | | | | | | |
| 215647 | HERIBERTO ENCARNACION CANALES | ADDRESS ON FILE | | | | | | | |
| 215648 | HERIBERTO ESCOBAR APONTE | ADDRESS ON FILE | | | | | | | |
| 665836 | HERIBERTO ESPINOSA COLON | JARDINES DE TOA ALTA 291 C 7 | | | | TOA ALTA | PR | 00953 | |
| 665837 | HERIBERTO FAJARDO | ADDRESS ON FILE | | | | | | | |
| 665771 | HERIBERTO FELICIANO COTY | URB VILLA CLEMENTINA SUR | H 8 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 665838 | HERIBERTO FERNANDEZ | RR 4 BOX 1121 | | | | BAYAMON | PR | 00956 | |
| 665839 | HERIBERTO FERNANDEZ DE JESUS | URB SAN GERARDO | 301 CALLE OHIO | | | SAN JUAN | PR | 00926 | |
| 665840 | HERIBERTO FIGUEROA BURGOS | EMBALSE SAN JOSE | 445 CALLE GIBRELTAR | | | SAN JUAN | PR | 00923-1725 | |
| 215650 | HERIBERTO FIGUEROA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 215651 | HERIBERTO FIGUEROA FUENTES | ADDRESS ON FILE | | | | | | | |
| 215652 | HERIBERTO FLORES/ANA R SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 665841 | HERIBERTO FONTANEZ NIEVES | HC 30 BOX 32093 | | | | SAN LORENZO | PR | 00754 | |
| 665772 | HERIBERTO GALARZA RODRIGUEZ | HC 2 BOX 220 | | | | GUAYANILLA | PR | 00656 | |
| 665842 | HERIBERTO GALARZA TORRES | ADDRESS ON FILE | | | | | | | |
| 215653 | HERIBERTO GARCIA AYALA | ADDRESS ON FILE | | | | | | | |
| 665843 | HERIBERTO GARCIA CARTAGENA | BRISAS DE CAREY | EDIF 5 APTO 55 | | | CAYEY | PR | 00736 | |
| 215654 | HERIBERTO GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215655 | HERIBERTO GARCIA QUILES | ADDRESS ON FILE | | | | | | | |
| 215656 | HERIBERTO GARCIA QUILES | ADDRESS ON FILE | | | | | | | |
| 215657 | HERIBERTO GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 665845 | HERIBERTO GOMEZ ROLDAN | VILLA ALEGRIA | LU CALLE RUBI | | | AGUADILLA | PR | 00603 | |
| 2163931 | HERIBERTO GONZALEZ | BO MAMEYAL 96-B CALLE 15 | | | | DORADO | PR | 00646 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137955 | HERIBERTO GONZALEZ | HERIBERTO GONZALEZ ORTIZ | BO MAMEYAL 96-B CALLE 15 | | | DORADO | PR | 00646 | |
| 215658 | HERIBERTO GONZALEZ | RR 1 BOX 946 | | | | ANASCO | PR | 00610 | |
| 665846 | HERIBERTO GONZALEZ BARRANCO | P O BOX 694 | | | | CIDRA | PR | 00739 | |
| 665847 | HERIBERTO GONZALEZ BONILLA | URB VISTA MAR | 19 CALLE MORCIGLIO | | | GUANICA | PR | 00653 | |
| 215659 | HERIBERTO GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 665848 | HERIBERTO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2175752 | HERIBERTO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 215660 | HERIBERTO GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 215661 | HERIBERTO GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 215662 | HERIBERTO GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 844552 | HERIBERTO GONZALEZ MERCADO | BO MAGUEYES | 276 CALLE CANDIDO FERNANDEZ | | | PONCE | PR | 00728-1243 | |
| 215663 | HERIBERTO GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 215664 | HERIBERTO GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 665849 | HERIBERTO GONZALEZ POLANCO | HC 01 BOX 3993 | | | | FLORIDA | PR | 00650 | |
| 665850 | HERIBERTO GONZALEZ PUIG | COND MOTEBELLO | APT 104 B | | | TRUJILLO ALTO | PR | 00976 | |
| 215665 | HERIBERTO GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 665851 | HERIBERTO GONZALEZ Y/O HG COMPUTER SERV | HC 01 BOX 3336 | | | | SABANA HOYOS | PR | 00688 | |
| 665852 | HERIBERTO GUTIERREZ DIAZ | JARDINES DE CAPARRA V-24 CALLE 23 | | | | BAYAMON | PR | 00959 | |
| 215666 | HERIBERTO GUTIERREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 665853 | HERIBERTO GUZMAN COTTO | ADDRESS ON FILE | | | | | | | |
| 665854 | HERIBERTO GUZMAN ROJAS | BO RIO PLATATION | BZN 39 CARR 872 | | | BAYAMON | PR | 00961 | |
| 215667 | HERIBERTO GUZMAN ROSA | ADDRESS ON FILE | | | | | | | |
| 215668 | HERIBERTO HEREDIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 215669 | HERIBERTO HERNANDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 215670 | HERIBERTO HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215671 | HERIBERTO HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 665855 | HERIBERTO HERNANDEZ LARACUENTE | HC 02 BOX 8429 | | | | QUEBRADILLAS | PR | 00678 | |
| 665856 | HERIBERTO HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665858 | HERIBERTO HERNANDEZ PARRILLA | P O BOX 37266 | | | | SAN JUAN | PR | 00937 | |
| 665857 | HERIBERTO HERNANDEZ PARRILLA | URB BRISAS DE LOIZA | 271 CALLE ACUARIO | | | CANOVANAS | PR | 00729 | |
| 2176469 | HERIBERTO HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 215672 | HERIBERTO HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215673 | HERIBERTO HIRALDA FLECHA | ADDRESS ON FILE | | | | | | | |
| 665859 | HERIBERTO IRIZARRY | 3033 CALLE RAMON POWER | | | | MAYAGUEZ | PR | 00682-6632 | |
| 215674 | HERIBERTO IRIZARRY | HC 01 BOX 7247 | | | | GUAYANILLA | PR | 00656 | |
| 665860 | HERIBERTO IRIZARRY LEON | ADDRESS ON FILE | | | | | | | |
| 215675 | HERIBERTO IRIZARRY MORALES | ADDRESS ON FILE | | | | | | | |
| 665861 | HERIBERTO IRIZARRY MORALES | ADDRESS ON FILE | | | | | | | |
| 2176289 | HERIBERTO J CARBIA ARQUITECTO | P.O. BOX 12276 | | | | SAN JUAN | PR | 00914-0276 | |
| 215676 | HERIBERTO J FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 215677 | HERIBERTO J IRIZARRY MERCADO | ADDRESS ON FILE | | | | | | | |
| 215678 | HERIBERTO J MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 215679 | HERIBERTO J MEDINA DIAZ | ADDRESS ON FILE | | | | | | | |
| 215680 | HERIBERTO J MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665862 | HERIBERTO J. CARBIA RAMIREZ | PO BOX 12276 | | | | SAN JUAN | PR | 00914 | |
| 665863 | HERIBERTO JIMENEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 215681 | HERIBERTO JORDAN ROSADO | ADDRESS ON FILE | | | | | | | |
| 215682 | HERIBERTO JUSINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665864 | HERIBERTO JUSINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 215683 | HERIBERTO L ACEVEDO HILLET | ADDRESS ON FILE | | | | | | | |
| 215684 | HERIBERTO L FIGUEROA FUENTES | ADDRESS ON FILE | | | | | | | |
| 215685 | HERIBERTO LABOY REYES | ADDRESS ON FILE | | | | | | | |
| 665866 | HERIBERTO LEBRON CASIANO | URB VILLAS PRADES | 693 CALLE JULIO C ARTEAGA | | | SAN JUAN | PR | 00924 | |
| 665867 | HERIBERTO LIQUET VELEZ | P O BOX 5921 | | | | MAYAGUEZ | PR | 00681 | |
| 215686 | HERIBERTO LOPEZ / DYNAMIC SOLAR SOLUTION | QUEBRADA ARENAS | LOS MARGUEZ 19.4 CARR 198 | | | LAS PIEDRAS | PR | 00771 | |
| 215687 | HERIBERTO LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 665868 | HERIBERTO LOPEZ GARCIA | URB RIO GRANDE ESTATE | Z 17 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 215688 | HERIBERTO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 215689 | HERIBERTO LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 665869 | HERIBERTO LOPEZ LUGO | PO BOX 667 | | | | SABANA GRANDE | PR | 00637 | |
| 215690 | HERIBERTO LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 665773 | HERIBERTO LOPEZ MONTALVO | HC 1 BOX 8677 | | | | MARICAO | PR | 00606 | |
| 215691 | HERIBERTO LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 665870 | HERIBERTO LOPEZ RIVERA | HC 03 BOX 9324 | | | | MOCA | PR | 00676 | |
| 665871 | HERIBERTO LOPEZ RODRIGUEZ | BOX 500 | | | | CIDRA | PR | 00739 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665872 | HERIBERTO LOPEZ RODRIGUEZ | EDIFICIO B COMUNIDAD DEL RETIRO | APT 801 | | | SAN JUAN | PR | 00924 | |
| 215692 | HERIBERTO LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 215693 | HERIBERTO LOPEZ SOLER DBA CONSTRUCCION | P.O. BOX 1331 | | | | QUEBRADILLA | PR | 00078-0000 | |
| 665873 | HERIBERTO LOZADA PACHECO | HC 1 BOX 5847 | | | | COROZAL | PR | 00783 | |
| 844553 | HERIBERTO LUCIANO CASTRO | BO QUEBRADA CEIBA | PO BOX 1136 | | | PEÑUELAS | PR | 00624 | |
| 665874 | HERIBERTO LUGO GARAY | P O BOX 1771 | | | | MAYAGUEZ | PR | 00681 | |
| 215694 | HERIBERTO LUGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665875 | HERIBERTO LUGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 215695 | HERIBERTO LUGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 215696 | HERIBERTO LUGO QUIROS | ADDRESS ON FILE | | | | | | | |
| 215697 | HERIBERTO LUNA DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 215698 | HERIBERTO MADERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 215699 | HERIBERTO MADERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 665876 | HERIBERTO MALDONADO | LAS MARIA II | | | | UTUADO | PR | 00641 | |
| 665877 | HERIBERTO MALDONADO DIAZ | P O BOX 998 | | | | UTUADO | PR | 00641 | |
| 665878 | HERIBERTO MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 665879 | HERIBERTO MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 665880 | HERIBERTO MALDONADO MENDEZ | URB SANTA CLARA | O 12 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00969 | |
| 215700 | HERIBERTO MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665881 | HERIBERTO MANDRY SANTIAGO | URB JAIME L DREW | 185 CALLE 7 | | | PONCE | PR | 00731 | |
| 665882 | HERIBERTO MARCANO SANTOS | VILLA DEL REY | Q 18 CALLE ARAGON | | | CAGUAS | PR | 00725 | |
| 215701 | HERIBERTO MARIN TORRES | ADDRESS ON FILE | | | | | | | |
| 215703 | HERIBERTO MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 665883 | HERIBERTO MARRERO SOTO | BO GALATEO CENTRO | CARR 804 KM 2 4 | | | TOA ALTA | PR | 00953 | |
| 665884 | HERIBERTO MARTI CENTENO | URB VILLAS DEL CAFETAL | E 22 CALLE 5 | | | YAUCO | PR | 00698 | |
| 215704 | HERIBERTO MARTI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665885 | HERIBERTO MARTI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665886 | HERIBERTO MARTINEZ ARROYO | PO BOX 749 | | | | YAUCO | PR | 00698 | |
| 215705 | HERIBERTO MARTINEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 215706 | HERIBERTO MARTINEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 665887 | HERIBERTO MARTINEZ MELENDEZ | HC 44 BOX 13232 | | | | CAYEY | PR | 00737 | |
| 665888 | HERIBERTO MARTINEZ PADILLA | P O BOX 2140 | | | | SAN GERMAN | PR | 00683 | |
| 215707 | HERIBERTO MARTINEZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 665889 | HERIBERTO MARTINEZ RAMOS | PO BOX 20 | | | | SAN ANTONIO | PR | 00690 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665890 | HERIBERTO MARTINEZ VELAQUEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 215708 | HERIBERTO MARTINEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 215709 | HERIBERTO MATEO RIVERA | ADDRESS ON FILE | | | | | | | |
| 215711 | HERIBERTO MATOS TORRES | ADDRESS ON FILE | | | | | | | |
| 665891 | HERIBERTO MEDINA GONZALEZ | URB BORINQUEN | 118 CALLE A | | | AGUADILLA | PR | 00603 | |
| 665892 | HERIBERTO MENDEZ PEREZ | HC 02 BOX 10972 | | | | MOCA | PR | 00676 | |
| 844554 | HERIBERTO MENDEZ PEREZ | HC 5 BOX 10972 | | | | MOCA | PR | 00676-9789 | |
| 215713 | HERIBERTO MENDEZ SALAS | ADDRESS ON FILE | | | | | | | |
| 665893 | HERIBERTO MERCADO | HC 3 BOX 11037 | | | | JUANA DIAZ | PR | 00795 | |
| 215714 | HERIBERTO MILLET PINERO | ADDRESS ON FILE | | | | | | | |
| 215715 | HERIBERTO MIRACH RIVERA | ADDRESS ON FILE | | | | | | | |
| 665894 | HERIBERTO MIRANDA VEGA | HC 01 BOX 6142 | | | | CIALES | PR | 00638 | |
| 215716 | HERIBERTO MIRANDA VIERA | ADDRESS ON FILE | | | | | | | |
| 215717 | HERIBERTO MOJICA COSME | ADDRESS ON FILE | | | | | | | |
| 665895 | HERIBERTO MOJICA RUIZ | PO BOX 41269 | | | | SAN JUAN | PR | 00940 | |
| 665896 | HERIBERTO MONTALVAN PEREZ | URB VISTA MONTE | J 8 CALLE 6 | | | CIDRA | PR | 00739 | |
| 665897 | HERIBERTO MONTALVAN RUIZ | URB PARK GARDENS | X 19 YORKSHIRE | | | SAN JUAN | PR | 00926-2226 | |
| 215718 | HERIBERTO MONTALVO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 665898 | HERIBERTO MONTES ROSARIO | HC 01 BOX 6539 | | | | CIALES | PR | 00638 | |
| 665899 | HERIBERTO MORALES | 4 RES NARCISO VARONA APT 27 | | | | JUNCOS | PR | 00777 | |
| 665900 | HERIBERTO MORALES CARO | COM STELLAS | CALLE 13 BUZON 2834 | | | RINCON | PR | 00677 | |
| 215719 | HERIBERTO MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 665901 | HERIBERTO MORALES MARTINEZ | HC 03 BOX 11953 | | | | ARECIBO | PR | 00641 | |
| 665902 | HERIBERTO MORALES VEGA | HC 6 BOX 4530 | | | | COTO LAUREL | PR | 00780 | |
| 665903 | HERIBERTO MOYA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 215720 | HERIBERTO MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 215721 | HERIBERTO MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665904 | HERIBERTO N SAURI | ADDRESS ON FILE | | | | | | | |
| 665905 | HERIBERTO NAVARRO BRISTOL | PO BOX 1309 | | | | RIO GRANDE | PR | 00745 | |
| 665906 | HERIBERTO NIEVES | PARADA 25 | 1750 C/ CAROLINA | | | SAN JUAN | PR | 00912 | |
| 665907 | HERIBERTO NIEVES DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 215723 | HERIBERTO NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 2176600 | HERIBERTO NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 215724 | HERIBERTO NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 665908 | HERIBERTO OCASIO PINO | RAMON T COLON | 308 PASEO 10 VILLA OLIMPICA | | | SAN JUAN | PR | 00924 | |
| 665909 | HERIBERTO OLAVARRIA BERMUDEZ | HC 72 BOX 4447 | | | | CAYEY | PR | 00736-9204 | |
| 215725 | HERIBERTO OLIVERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 665910 | HERIBERTO ORENGO RODRIGUEZ | P O BOX 544 | | | | GUANICA | PR | 00653-0544 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215726 | HERIBERTO ORONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665911 | HERIBERTO ORTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 665912 | HERIBERTO ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 665913 | HERIBERTO ORTIZ GARCIA | CARR GOLDEN TOWER | APT 518 | | | CAROLINA | PR | 00983 | |
| 665914 | HERIBERTO ORTIZ MALDONADO | RR 2 BOX 8065 | | | | MANATI | PR | 00674-9627 | |
| 665915 | HERIBERTO ORTIZ MARTINEZ | BOX 263 | | | | VILLALBA | PR | 00766 | |
| 215727 | HERIBERTO ORTIZ MARTINEZ | HC 02 BOX 5490 | | | | PENUELAS | PR | 00624 | |
| 665916 | HERIBERTO ORTIZ PEREZ | HC 72 BOX 7480 | BO BEATRIZ | | | CAYEY | PR | 00736 | |
| 215728 | HERIBERTO ORTIZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 665917 | HERIBERTO ORTIZ SEDA | RES ELENOR ROOSEVELT | EDF 16 APT 128 | | | MAYAGUEZ | PR | 00680 | |
| 215729 | HERIBERTO OSTALAZA MARFISI | ADDRESS ON FILE | | | | | | | |
| 665774 | HERIBERTO PADIN DUMENG | 827 CALLE LOS PASEOS | | | | ISABELA | PR | 00662 | |
| 665918 | HERIBERTO PAGAN IRIZARRY | HC 01 BOX 6635 | | | | MOROVIS | PR | 00720-9707 | |
| 665919 | HERIBERTO PAGAN RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 215730 | Heriberto PeNa Rivera | ADDRESS ON FILE | | | | | | | |
| 665920 | HERIBERTO PERALTA RAMOS | HC 2 BOX 6131 | | | | LUQUILLO | PR | 00773 | |
| 665921 | HERIBERTO PEREZ MENDOZA | PO BOX 37529 | | | | SAN JUAN | PR | 00937-0529 | |
| 665922 | HERIBERTO PEREZ RIVERA | HC 1 BOX 4897 | | | | BARCELONETA | PR | 00617-9704 | |
| 215733 | HERIBERTO PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 665923 | HERIBERTO PEREZ VARGAS | SIERRA BAYAMON APTS | 700 AVE WEST MAIN APT 30 | | | BAYAMON | PR | 00961 | |
| 665924 | HERIBERTO PEREZ VELEZ | BO BORINQUEN | 61 CALLE 3 | | | PONCE | PR | 00730 | |
| 665925 | HERIBERTO PEREZ VILLANUEVA | HC 08 BOX 54401 | | | | HATILLO | PR | 00659 | |
| 215734 | HERIBERTO PICA MORALES | ADDRESS ON FILE | | | | | | | |
| 665926 | HERIBERTO PICHARDO LOPEZ | PO BOX 2716 | | | | MAYAGUEZ | PR | 00681 | |
| 215735 | HERIBERTO PIZARRO ADORNO | ADDRESS ON FILE | | | | | | | |
| 665927 | HERIBERTO PIZARRO ADORNO | ADDRESS ON FILE | | | | | | | |
| 665928 | HERIBERTO PORTON GUZMAN | VALLE VERDE AA11 CALLE PEDREGAL | | | | PONCE | PR | 00731 | |
| 665929 | HERIBERTO QUI¥ONES GOMEZ | PO BOX 3559 | | | | JUNCOS | PR | 00777 | |
| 215736 | HERIBERTO QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 215737 | HERIBERTO QUINTANA COLON | ADDRESS ON FILE | | | | | | | |
| 215738 | HERIBERTO QUINTANA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 665930 | HERIBERTO RAMIREZ AYALA | UNIVERSITY GARDENS | 909 CALLE FORDRAM | | | SAN JUAN | PR | 00927 | |
| 215739 | Heriberto Ramírez Claudio | ADDRESS ON FILE | | | | | | | |
| 215740 | HERIBERTO RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 665931 | HERIBERTO RAMOS | URB VISTA MAR | 279 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 665932 | HERIBERTO RAMOS MORALES | HC 02 BOX 6668 | | | | RINCON | PR | 00677 | |
| 215741 | HERIBERTO RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665933 | HERIBERTO RAMOS SANTANA | HC 2 BOX 5149 | | | | LARES | PR | 00669 | |
| 665934 | HERIBERTO RAMOS SANTANA | PO BOX 9000 SUITE 228 | | | | CAYEY | PR | 00736 | |
| 665935 | HERIBERTO REGUERO | BOX 5080 | SUITE 111 | | | AGUADILLA | PR | 00605 | |
| 215742 | HERIBERTO REGUERO | PARQUE LA ARBOLEDA 22 | | | | AGUADILLA | PR | 00603 | |
| 665936 | HERIBERTO RESTO CARRASQUILLO | CORREO GENERAL | | | | LOIZA | PR | 00772 | |
| 665937 | HERIBERTO REYES | HC 1 BOX 10855 | | | | ARECIBO | PR | 00612 | |
| 665938 | HERIBERTO REYES CARABALLO | VILLA NUEVA | D 12 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 665939 | HERIBERTO REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 215722 | HERIBERTO REYES TIRADO | ADDRESS ON FILE | | | | | | | |
| 665940 | HERIBERTO RIOS | ADDRESS ON FILE | | | | | | | |
| 665941 | HERIBERTO RIOS CRUZ | PARC N AGUILITA | 690 CALLE 30 | | | JUANA DIAZ | PR | 00795 | |
| 215743 | HERIBERTO RIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 215744 | HERIBERTO RIQUELME INC. | VILLA DE LA PLAYA #68 | | | | VEGA BAJA | PR | 00693 | |
| 215745 | HERIBERTO RIVAS MERCADO | ADDRESS ON FILE | | | | | | | |
| 665942 | HERIBERTO RIVAS OLMEDA | ADDRESS ON FILE | | | | | | | |
| 665943 | HERIBERTO RIVERA | EXT EL COQUI | E 63 CALLE MOZAMBIQUE | | | AGUIRRE | PR | 00704 | |
| 215746 | HERIBERTO RIVERA | HC 2 BOX 10197 | | | | AIBONITO | PR | 00705 | |
| 665945 | HERIBERTO RIVERA / EQUIP PLAYITA YABUCOA | HC 03 BOX 11987 | | | | YABUCOA | PR | 00767 | |
| 665946 | HERIBERTO RIVERA ALICEA | HC 6 BOX 12131 | | | | SAN SEBASTIAN | PR | 00685 | |
| 665947 | HERIBERTO RIVERA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 665948 | HERIBERTO RIVERA COLON | RR1 BOX 11477 | | | | OROCOVIS | PR | 00720 9619 | |
| 665776 | HERIBERTO RIVERA CRUZ | CON TERRAZUL | EDIF T APT 2 | | | ARECIBO | PR | 00612 | |
| 215747 | HERIBERTO RIVERA DE JESUS | HC 02 BOX 5472 | | | | LARES | PR | 00669 | |
| 665949 | HERIBERTO RIVERA DE JESUS | PO BOX 3213 | | | | GUAYNABO | PR | 00970 | |
| 665950 | HERIBERTO RIVERA DONATO | PO BOX 7284 | | | | PONCE | PR | 00732 | |
| 215748 | HERIBERTO RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 215749 | HERIBERTO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 215750 | HERIBERTO RIVERA LOPEZ | BO MANI | 102 CALLE VIA | | | MAYAGUEZ | PR | 00680 | |
| 665951 | HERIBERTO RIVERA LOPEZ | P O BOX 41269 | MINILLAS STA | | | SAN JUAN | PR | 00940 1269 | |
| 665952 | HERIBERTO RIVERA LOPEZ | P O BOX 491 | | | | VILLALBA | PR | 00766 | |
| 665944 | HERIBERTO RIVERA LUGO | EXT VILLA LOS SANTOS | I 27 CALLE ESTRELLA | | | ARECIBO | PR | 00612 | |
| 665768 | HERIBERTO RIVERA MALDONADDO | BO CANABON LA TORRE | HC 03 BOX 7985 | | | BARRANQUITAS | PR | 00794 | |
| 665953 | HERIBERTO RIVERA MARTINEZ | URB LA LULA B7 CALLE 1 | | | | PONCE | PR | 00731 | |
| 215751 | HERIBERTO RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 215752 | HERIBERTO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665955 | HERIBERTO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665956 | HERIBERTO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665957 | HERIBERTO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 215753 | HERIBERTO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 215754 | HERIBERTO RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 665959 | HERIBERTO RIVERA RIVERA | 414 AVE BARBOSA | | | | SAN JUAN | PR | 00928-1414 | |
| 665958 | HERIBERTO RIVERA RIVERA | HC 02 BOX 8123 | | | | YABUCOA | PR | 00767 | |
| 665960 | HERIBERTO RIVERA RIVERA | LOMAS DE TRUJILLO ALTO | G 643 CALLE 6 | | | TRUJILLO ALTO | PR | 00793 | |
| 665775 | HERIBERTO RIVERA RIVERA | URB SANTA ISIDRA | 4 C 13 CALLE MARGINAL | | | FAJARDO | PR | 00738 | |
| 215755 | HERIBERTO RIVERA ROMAN | 146 BEACH 99 TH ST | | | | ROCKAWAY PK | NY | 11694 | |
| 665961 | HERIBERTO RIVERA ROMAN | PO BOX 4282 | | | | BAYAMON | PR | 00958 | |
| 665962 | HERIBERTO RIVERA RUIZ | URB FREIRE | 140 CALLE ZAFIRO | | | CIDRA | PR | 00739 | |
| 665963 | HERIBERTO RIVERA VIRUET | P O BOX 1569 | | | | ARECIBO | PR | 00613 | |
| 665964 | HERIBERTO RODRIGUEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 215756 | HERIBERTO RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 215757 | HERIBERTO RODRIGUEZ AVECEDO | LCDA. OLGA RUBIO RODRIGUEZ | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 215758 | HERIBERTO RODRIGUEZ BELLO | ADDRESS ON FILE | | | | | | | |
| 665965 | HERIBERTO RODRIGUEZ CALAF | URB VILLA FLORES | 1706 CALLE BEGONIA | | | PONCE | PR | 07116 | |
| 665966 | HERIBERTO RODRIGUEZ GONZALEZ | HC 01 BOX 3650 | | | | HORMIGUEROS | PR | 00660 | |
| 665968 | HERIBERTO RODRIGUEZ LOPEZ | 387 ARCADIO MALDONADO | | | | SALINAS | PR | 00751 | |
| 665967 | HERIBERTO RODRIGUEZ LOPEZ | PO BOX 183 | | | | YAUCO | PR | 00698 | |
| 215760 | HERIBERTO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665969 | HERIBERTO RODRIGUEZ PAGAN | BOX 1134 | | | | SAN GERMAN | PR | 00683 | |
| 215761 | HERIBERTO RODRIGUEZ QUINONES | PO BOX 1144 | | | | JAYUYA | PR | 00664 | |
| 665970 | HERIBERTO RODRIGUEZ QUINONES | PO BOX 475 | | | | JAYUYA | PR | 00664 | |
| 665973 | HERIBERTO RODRIGUEZ RIVERA | HC 71 BOX 3652 | | | | NARANJITO | PR | 00719 | |
| 665972 | HERIBERTO RODRIGUEZ RIVERA | PARCELA LA PARGUERA | 109 CALLE 9 | | | LAJAS | PR | 00667 | |
| 665971 | HERIBERTO RODRIGUEZ RIVERA | RES DR PILA | 34 APT 552 | | | PONCE | PR | 00716 | |
| 665974 | HERIBERTO RODRIGUEZ SANCHEZ | 163 BDA SAN JOSE | | | | ARECIBO | PR | 00612 | |
| 215762 | HERIBERTO RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 215763 | HERIBERTO RODRIGUEZ VICENS | ADDRESS ON FILE | | | | | | | |
| 665975 | HERIBERTO RODRIGUEZ VIRUET | ADDRESS ON FILE | | | | | | | |
| 665976 | HERIBERTO RODRIGUEZ ZENO | ADDRESS ON FILE | | | | | | | |
| 215764 | HERIBERTO RODRIGUEZ/ MIGDALIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 665977 | HERIBERTO ROJAS RODRIGUEZ | HC 1 BOX 3164 | | | | QUEBRADILLAS | PR | 00678 | |
| 215765 | HERIBERTO ROLDAN MORALES | ADDRESS ON FILE | | | | | | | |
| 665978 | HERIBERTO ROMAN GRAFAL | 1335 BRONS RIVER AVE. | | | | BRONX | NY | 10472 | |
| 215766 | HERIBERTO ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665979 | HERIBERTO ROMAN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 665980 | HERIBERTO ROMAN ROMAN | HC 3 BOX 29016 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215767 | HERIBERTO ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 215768 | HERIBERTO ROMERO PEREZ | Calle Ecuador #207 Floral Park | | | | San Juan | PR | 00919-0000 | |
| 215769 | Heriberto Romero Perez | Calle Ecuador 207 Urb.Floral ParK | | | | Hato Rey | PR | 00917-0000 | |
| 665981 | HERIBERTO ROMERO PEREZ | URB SANTIAGO | 94 CALLE A BOX 13 | | | LOIZA | PR | 00772 | |
| 665982 | HERIBERTO ROSA DIAZ | HC 20 BOX 26018 | | | | SAN LORENZO | PR | 00754 | |
| 665983 | HERIBERTO ROSADO DIAZ | P O BOX 2353 | | | | ARECIBO | PR | 00613 | |
| 215770 | HERIBERTO ROSADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 665984 | HERIBERTO ROSADO MALDONADO | BO VEGAS ABAJO APT 835 | | | | ADJUNTAS | PR | 00601 | |
| 665985 | HERIBERTO ROSARIO ACEVEDO | P O BOX 507 | | | | CAMUY | PR | 00627 | |
| 665986 | HERIBERTO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 215771 | HERIBERTO ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665987 | HERIBERTO ROSARIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 665988 | HERIBERTO ROSAS ACEVEDO | PO BOX 580 | | | | MAYAGUEZ | PR | 00681-0470 | |
| 215772 | HERIBERTO RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 215773 | HERIBERTO RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 215774 | HERIBERTO RUIZ MASSARI | ADDRESS ON FILE | | | | | | | |
| 665989 | HERIBERTO RUIZ PEREZ | HC 8 BOX 51808 | | | | HATILLO | PR | 00659 | |
| 215775 | HERIBERTO RULLAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| 215776 | HERIBERTO S MASUET ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 665990 | HERIBERTO SALGADO SANTIAGO | HC 01 BOX 8888 | | | | CANOVANAS | PR | 00729 | |
| 215777 | HERIBERTO SANCHEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 215778 | HERIBERTO SANCHEZ LEON | ADDRESS ON FILE | | | | | | | |
| 215779 | HERIBERTO SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 665991 | HERIBERTO SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 215780 | HERIBERTO SANCHEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 665992 | HERIBERTO SANCHEZ TORO | ADDRESS ON FILE | | | | | | | |
| 665993 | HERIBERTO SANTIAGO ALAMO | HC 01 BOX 4385 | | | | AIBONITO | PR | 00705 | |
| 215781 | HERIBERTO SANTIAGO FERRER | ADDRESS ON FILE | | | | | | | |
| 215782 | HERIBERTO SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 665994 | HERIBERTO SANTIAGO MARTINEZ | BO MOSQUITO BOX 2025 | | | | AGUIRRE | PR | 00704 | |
| 215783 | HERIBERTO SANTIAGO MARTINEZ | URB BONEVLLE HEIGHTS | 9 CALLE ANASCO | | | CAGUAS | PR | 00725 | |
| 665995 | HERIBERTO SANTIAGO OYOLA | ADDRESS ON FILE | | | | | | | |
| 665996 | HERIBERTO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 215784 | HERIBERTO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 665997 | HERIBERTO SANTIAGO RODRIGUEZ | HC 43 BOX 10600 | | | | CAYEY | PR | 00736 | |
| 215785 | HERIBERTO SANTIAGO RODRIGUEZ | P O BOX 412 | | | | CASTANER | PR | 00631 | |
| 665998 | HERIBERTO SANTIAGO SANTIAGO | HC 04 BOX 7145 | | | | JUANA DIAZ | PR | 00795-9602 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665999 | HERIBERTO SANTOS | URB PUERTO NUEVO | 27 CALLE 11 NE | | | SAN JUAN | PR | 00920 | |
| 215786 | HERIBERTO SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666000 | HERIBERTO SEGARRA LOPEZ | HC 1 BOX 4495 | | | | HORMIGUERO | PR | 00660 | |
| 215787 | HERIBERTO SEPULVEDA SANTIAGO | COND REINA DE CASTILLA | 100 CALLE JUAN A CORRTJER APT 802 | | | SAN JUAN | PR | 00901 | |
| 844555 | HERIBERTO SEPULVEDA SANTIAGO | COND REINA DE CASTILLA APT 802 | 100 CALLE JUAN A. CORRETJER | | | SAN JUAN | PR | 00901 | |
| 666002 | HERIBERTO SERRANO AGUEDA | P O BOX 2514 | | | | ARECIBO | PR | 00613 | |
| 666001 | HERIBERTO SERRANO AGUEDA | T S J 111 O S C ARECIBO | BOX 1191 | | | ARECIBO | PR | 00613-1191 | |
| 215788 | HERIBERTO SERRANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 666003 | HERIBERTO SERRANO MAYOLI | ADDRESS ON FILE | | | | | | | |
| 666004 | HERIBERTO SERRANO MILLS | URB SANTA ELVIRA | K 18 CALLE SANTA ELENA | | | CAGUAS | PR | 00725 | |
| 666005 | HERIBERTO SIERRA PEREZ | HC 20 BOX 10430 | | | | JUNCOS | PR | 00777 9620 | |
| 215789 | HERIBERTO SILVA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215790 | HERIBERTO SOLIS MERCADO | ADDRESS ON FILE | | | | | | | |
| 666006 | HERIBERTO SOTO | HC 01 BOX 6465 | | | | GURABO | PR | 00778 | |
| 665777 | HERIBERTO SOTO CORDERO | HC 01 BOX 4736 | | | | CAMUY | PR | 00627 9608 | |
| 215791 | HERIBERTO SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 666007 | HERIBERTO SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 666009 | HERIBERTO SUAREZ MERCED | ADDRESS ON FILE | | | | | | | |
| 666010 | HERIBERTO TAVAREZ VELEZ | BO GALATEO BAJO | 90 RUTA 4 | | | ISABELA | PR | 00662-4757 | |
| 666011 | HERIBERTO TIRADO ARROYO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 666012 | HERIBERTO TORO MARRERO | STARLIGHT | 4720 CALLE FIRMAMENTO | | | PONCE | PR | 00717-1447 | |
| 666013 | HERIBERTO TORRES AMARO | P O BOX 698 | | | | GUAYAMA | PR | 00784 | |
| 215792 | HERIBERTO TORRES BERROCAL | ADDRESS ON FILE | | | | | | | |
| 215793 | HERIBERTO TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 666014 | HERIBERTO TORRES COLON | HC 1 BOX 6370 | | | | AIBONITO | PR | 00705 | |
| 215795 | HERIBERTO TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 215796 | HERIBERTO TORRES LLERAS | ADDRESS ON FILE | | | | | | | |
| 666015 | HERIBERTO TORRES MARTI | PO BOX 509 | | | | ANGELES | PR | 00611 | |
| 215797 | HERIBERTO TORRES NERVAEZ | ADDRESS ON FILE | | | | | | | |
| 215798 | HERIBERTO TORRES QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 666016 | HERIBERTO TORRES RIVERA | BO BORINQUEN | HC 4 BOX 48506 | | | CAGUAS | PR | 00725-9634 | |
| 666017 | HERIBERTO TORRES RODRIGUEZ | HC 01 BOX 3899 | | | | LAJAS | PR | 00667-9704 | |
| 666018 | HERIBERTO TORRES SANTIAGO | 500 PASEO MONACO APT 108 | | | | BAYAMON | PR | 00956-9775 | |
| 666019 | HERIBERTO VADELL FELICIANO | HC 01 BOX 3794 | | | | LARES | PR | 00669 | |
| 666020 | HERIBERTO VADI SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 666021 | HERIBERTO VALENTIN CABAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666022 | HERIBERTO VALENTIN GONZALEZ | 136 VILLA LAS VIOLETAS | | | | MAYAGUEZ | PR | 00680 | |
| 215799 | HERIBERTO VALENTIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 666023 | HERIBERTO VARGAS | 2085 CALLE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 215800 | HERIBERTO VARGAS | URB. BORINQUEN CALLE 8 ANTONIO S PEDREIRA F-23 | | | | CABO ROJO | PR | 00623-0000 | |
| 666024 | HERIBERTO VARGAS GONZALEZ | HC 01 BOX 4281 | | | | UTUADO | PR | 00641 | |
| 215801 | HERIBERTO VARGAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 666025 | HERIBERTO VAZQUEZ GONZALEZ | URB ESTANCIAS DE LA CEIBA | 263 CALLE ALMENDRA | | | HATILLO | PR | 00659 | |
| 666026 | HERIBERTO VAZQUEZ MEDINA | HC 1 BOX 14708 | | | | AGUADILLA | PR | 00605 | |
| 215802 | HERIBERTO VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 215803 | HERIBERTO VAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 215804 | HERIBERTO VAZQUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 666027 | HERIBERTO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666028 | HERIBERTO VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 215805 | HERIBERTO VAZQUEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 666029 | HERIBERTO VEGA COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 666030 | HERIBERTO VEGA OCASIO | ADDRESS ON FILE | | | | | | | |
| 666031 | HERIBERTO VEGA RIVERA | URB SANTA TERESITA | AC 18 CALLE 5 | | | PONCE | PR | 00730 | |
| 666032 | HERIBERTO VEGA ROSARIO | EST DE SAN FERNANDO | E 4 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 666033 | HERIBERTO VEGA TRINIDAD | ROYAL TOWN | V 30 CALLE 32 | | | BAYAMON | PR | 00956 | |
| 666034 | HERIBERTO VEGA VELEZ | HC 03 BOX 10958 | | | | JUANA DIAZ | PR | 00795 | |
| 215806 | HERIBERTO VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 666035 | HERIBERTO VELAZQUEZ MELENDEZ | HC 01 BOX 3601 | | | | UTUADO | PR | 00641 | |
| 666036 | HERIBERTO VELAZQUEZ OLIVENCIA | JARDINES DE CAROLINA C-40 CALLE C | | | | CAROLINA | PR | 00985 | |
| 666037 | HERIBERTO VELAZQUEZ PEREZ | PO BOX 9066600 PTA DE TIERRA STA | | | | SAN JUAN | PR | 00906-6600 | |
| 215808 | Heriberto Velez Morales | ADDRESS ON FILE | | | | | | | |
| 666039 | HERIBERTO VELEZ RUIZ | P.O. BOX 150 | | | | UTUADO | PR | 00641 | |
| 666040 | HERIBERTO VELEZ SOTO | PO BOX 1243 | | | | AGUADILLA | PR | 00605 | |
| 215809 | HERIBERTO VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 666041 | HERIBERTO VELEZ VERA | PO BOX 261 | | | | BARCELONETA | PR | 00617 | |
| 215810 | HERIBERTO VIGO CRESPO | ADDRESS ON FILE | | | | | | | |
| 666042 | HERIBERTO VIRELLA RIOS | PO BOX 976 | | | | BARCELONETA | PR | 00617 | |
| 666043 | HERIBERTO ZAPATA / PEQ LIGAS A RODRIGUEZ | HC 01 BOX 8445 | LLANOS TUNA SECTOR CAPILLA | | | CABO ROJO | PR | 00623 | |
| 666045 | HERIBERTO ZAYAS COLON | HC 61 BOX 4895 | | | | TRUJILLO ALTO | PR | 00976 | |
| 666044 | HERIBERTO ZAYAS COLON | POLICIA | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 666046 | HERIBERTO ZAYAS VAZQUEZ | PO BOX 721 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1650809 | Heriberto, Velez Velez | ADDRESS ON FILE | | | | | | | |
| 215811 | HERIBRAN RAMOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 215812 | HERIC COLON ALICEA | ADDRESS ON FILE | | | | | | | |
| 666047 | HERIC SANTIAGO COTAL | URB CAMINO REAL | 29 CALLE ESTANCIA REAL | | | JUANA DIAZ | PR | 00795-9303 | |
| 215813 | HERICK LOPEZ | ADDRESS ON FILE | | | | | | | |
| 666048 | HERICK MALDONADO REYES | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 666049 | HERICKA M BURGOS SOSA | HC 03 BOX 10744 | | | | JUANA DIAZ | PR | 00795 | |
| 666050 | HERIDEL GUADARRAMA MORALES | HC 5 BOX 94395 | | | | ARECIBO | PR | 00612 | |
| 1419994 | HERIQUEZ AYBAR, DAMARIS | DAHLIA SELLÉS IGLESIAS | | | | SAN JUAN | PR | 00940-1029 | |
| 215815 | HERIQUEZ AYBAR, DAMARIS | DANIEL VILLARINI BAQUERO | PMB 259 NÚM. 220 PLAZA WESTERN AUTO ESTACIÓN 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 215816 | HERIQUEZ AYBAR, DAMARIS | JUAN J. CHARANA AGUDO | PO BOX 190095 | | | SAN JUAN | PR | 00919-0095 | |
| 215817 | HERIQUEZ AYBAR, DAMARIS | MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 | |
| 215818 | HERIQUEZ AYRBAR, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 215819 | HERITAGE ENV. SERVICES PR LLC | 1987 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 215820 | HERITAGE ENVIRONMENTAL SERVICES PR LLC | 7901 WEST MORRIS STREET | | | | INDIANAPOLIS | IN | 46231 | |
| 215821 | HERITAGE PR | 3080 AVENIDA HOSTOS | | | | MAYAGUEZ | PR | 00682 | |
| 666051 | HERITAGE PRESERVATION | 1730 K STREET NW SUITE 566 | | | | WASHINGTON | DC | 20006-3836 | |
| 666052 | HERLINDA BAEZ PALMER | URB LA MILAGROSA | E 8 CALLE DIAMANTE | | | SABANA GRANDE | PR | 00637 | |
| 215822 | HERLINDA GOMEZ IGUARDIA | ADDRESS ON FILE | | | | | | | |
| 666053 | HERLINDA VARGAS ASENCIO | HC 01 BOX 7081 | | | | CABO ROJO | PR | 00623 | |
| 666054 | HERM LOS ANCIANOS DESAMP HOGAR SAN JOSE | AVE SANTA TERESA JORNET | | | | HORMIGUEROS | PR | 00660 | |
| 666055 | HERMAN A GOMEZ ARENAS | URB SULTANA | 63 CALLE RONDA | | | MAYAGUEZ | PR | 00680 | |
| 666056 | HERMAN ALVIRA CABAN | URB LAS LOMAS | 818 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 666057 | HERMAN BAUZA MARTINEZ | P O BOX 7025 | | | | CAROLINA | PR | 00986 | |
| 666058 | HERMAN CESTERO | 27 GONZALEZ GIUSTI ST 300 | | | | GUAYNABO | PR | 00968 | |
| 666059 | HERMAN DAVILA RIOS | URB TORRIMAR | 15 1 CALLE GRANADA | | | GUAYNABO | PR | 00966 | |
| 666060 | HERMAN E BENTHIEN VIERA | PO BOX 9641 | | | | SAN JUAN | PR | 00908 | |
| 215823 | HERMAN GUZMAN CALDERON | ADDRESS ON FILE | | | | | | | |
| 215824 | HERMAN HERNANDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 215825 | HERMAN HIRALDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 215826 | HERMAN HIRALDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 215828 | HERMAN HORN, SANDY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666061 | HERMAN J CESTERO AGUILAR | COND PLAZA DEL MAR | 3001 AVE ISLA VERDE APT 2004 | | | CAROLINA | PR | 00979 | |
| 666062 | HERMAN J WIRSHING PINKLER | PO BOX 9024132 | | | | SAN JUAN | PR | 00902-4132 | |
| 1456197 | HERMAN L GUILLERMETY AND EVELYN N DE GUILLERMETY TIC | ADDRESS ON FILE | | | | | | | |
| 215829 | HERMAN LIBOY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 844556 | HERMAN LUGO DEL TORO | COND PLAYA ESMERALDA | 7 CALLE AMAPOLA APTO 401 | | | CAROLINA | PR | 00979-7210 | |
| 215830 | HERMAN MARTINEZ PANIAGUA | ADDRESS ON FILE | | | | | | | |
| 215831 | HERMAN MARTINEZ PANIAGUA | ADDRESS ON FILE | | | | | | | |
| 666063 | HERMAN MENDEZ OLIVENCIA | HC 04 BOX 15711 | | | | SAN SEBASTIAN | PR | 00685 | |
| 666064 | HERMAN MIRANDA / LA CURBITA DE ORO | 102 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 215832 | HERMAN MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 215833 | HERMAN RAMOS FORTIS | ADDRESS ON FILE | | | | | | | |
| 666065 | HERMAN RODRIGUEZ TORRES | HC 3 BOX 27999 | | | | SAN SEBASTIAN | PR | 00685 | |
| 666066 | HERMAN ROJAS ORTIZ | BO HIGUILLAR | 57 SECTOR SAN ANTONIO | | | DORADO | PR | 00646 | |
| 215834 | HERMAN ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| 215835 | HERMAN SANTIAGO MANNING | ADDRESS ON FILE | | | | | | | |
| 666067 | HERMAN TENORIO BETANCOURT | SANTA TERESITA | BF 10 CALLE 21 | | | PONCE | PR | 00731 | |
| 666068 | HERMAN V QUI ONES PEREZ | URB ROUND HLS | 811 CALLE MARGINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 215836 | HERMAN V QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 215837 | HERMANAS DAVILA PHYSICAL MEDICINE AND REHAB CENTER | EDIF MEDICO HERMANAS DAVILA STE 110 | CALLE J ESQ B | HERMANAS DAVILA | | BAYAMON | PR | 00959 | |
| 666069 | HERMANAS DOMINICAS | RR 11 BZN 4103 | | | | BAYAMON | PR | 00956 | |
| 215838 | HERMANAS DOMINICAS | URB HERMANAS DAVILA | N19 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 215839 | HERMANAS DOMINICAS DE FATIMA | 2250 AVE BOULEVARD | LUIS A FERRE AGUAYO | SUITE 531 | | PONCE | PR | 00717-9997 | |
| 215840 | HERMANAS DOMINICAS DE FATIMA | 2250 AVE LAS AMERICAS | SUITE 531 | | | PONCE | PR | 00717-0777 | |
| 215841 | HERMANAS DOMINICAS DE FATIMA | PO BOX 62 | | | | YAUCO | PR | 00698 | |
| 215842 | HERMANAS DOMINICAS DE LA PRESENTACION | URB VILLA ARRIETA | 17 CALLE A | | | BAYAMON | PR | 00957 | |
| 215843 | HERMANDAD ARI INC | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| 666070 | HERMANDAD DE ARTISTAS GRAFICOS DE PR | FLORALK PARK | 1 CALLE JAMAICA | | | SAN JUAN | PR | 00917 3430 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215844 | HERMANDAD DE EMPLEADOS DE HACIENDA | PO BOX 9023401 | | | | SAN JUAN | PR | 00902-3401 | |
| 215845 | HERMANDAD DE EMPLEADOS DE HACIENDA | PO BOX 9023733 | | | | SAN JUAN | PR | 00902-3733 | |
| 215846 | Hermandad de Empleados de Oficina y Ramas Anexas de Puerto Rico (AMA) | López, Cristino | PO Box 195349 | | | San juan | PR | 00919-5349 | |
| 215847 | Hermandad de Empleados de Oficina, Comercio y Ramas Anexas de Puerto Rico (Puertos) (ATM) | Rosario Ortiz, Astrid | PO Box 8599 | Fernández Juncos Station | | San Juan | PR | 00910-8599 | |
| 770544 | Hermandad de Empleados Exentos No Docentes de la UPR (HEEND-UPR) | Torres Rosario, José J. | PO Box 360334 | | | San Juan | PR | 00936-0334 | |
| 215849 | Hermandad de Empleados Exentos No Docentes de la UPR (HEEND-UPR) | Torres Rosario, José J. | Puerto Nuevo | 1001 Calle 2 NE | | San Juan | PR | 00920 | |
| 666072 | HERMANDAD EMPLEADOS DE DEPTO DEL TRABAJO | 505 AVE MUNOS RIVERA | | | | SAN JUAN | PR | 00919 | |
| 666071 | HERMANDAD EMPLEADOS DE DEPTO DEL TRABAJO | C/O MARIA DEL CARMEN MEDERO | DPTO. DEL TRABAJO | EDIF. PRUDENCIO RIVERA MARTINEZ | | SAN JUAN | PR | 00918 | |
| 215850 | Hermandad Empleados de Salud y otras Agencias | Díaz Bigio, María S. | Caparra Terrace | 1501 Ave Americo Miranda | | San Juan | PR | 00921 | |
| 215851 | Hermandad Empleados Gerenciales de ACAA | Hernández López, Lcda. Claribel | División Legal | PO Box 364847 | | San Juan | PR | 00936-4847 | |
| 666073 | HERMANDAD EMPLEADOS NO DOCENTES UPR | PO BOX 360334 | | | | SAN JUAN | PR | 00936-0334 | |
| 215852 | HERMANDAD GENERAL EMPL ELA | 516 DRESDE | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 215854 | Hermandad Guardias de Seguridad de Vieques, Corp. | Sánchez González, Luis E. | Bo. Puerto Real | | | Vieques | PR | 00765 | |
| 215853 | Hermandad Guardias de Seguridad de Vieques, Corp. | Sánchez González, Luis E. | PO Box 230 | | | Vieques | PR | 00765 | |
| 215855 | Hermandad Independiente de Empleados Profesionales de la AAA (HIEPAAA) | Cintrón, Henry | Urb Valencia | 325 Calle Avila | | San Juan | PR | 00923 | |
| 215856 | HERMANDAD SABANENA INTERENIDADES INC | 4 ALMODOVAR CALLE SOTO | | | | SABANA GRANDE | PR | 00637 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215857 | HERMANDAD SABANENA INTERENIDADES INC | RUB METROPOLI | U 18 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 215858 | HERMANDAD SABANENAS INTERENTIDAD | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 215859 | HERMANDAD SANTOS CRISTO SALUD/MARIA F | LA CAMPINA | 16 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 215860 | HERMANIA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215861 | HERMANITAS DE LOS ANCIANOS DESAMPARADOS | 181 CALLE TERESA JORNET | | | | SAN JUAN | PR | 00926-7542 | |
| 666075 | HERMANITAS DE LOS ANCIANOS DESAMPARADOS | HOGAR SANTA MARTA PONCE INC | PO BOX 242 | | | MERCEDITA | PR | 00715-0242 | |
| 666074 | HERMANITAS DE LOS ANCIANOS DESAMPARADOS | SANTA MARTA BOX 242 | | | | PONCE | PR | 00714-0242 | |
| 1256539 | HERMANITAS DE LOS ANCIANOS DESAMPARADOS HOGAR SANTA MARTA | ADDRESS ON FILE | | | | | | | |
| 666076 | HERMANOS ACEVEDO | BO ESPIRAR | BOX 134 CALLE C | | | AGUADA | PR | 00602 | |
| 215862 | HERMANOS ACEVEDO VALLES INC | PO BOX 686 | | | | PATILLAS | PR | 00723-0686 | |
| 666077 | HERMANOS ACOSTA Y ORTH/ AUT.WORD | P O BOX 80000 | | | | ISABELA | PR | 00662-8002 | |
| 666078 | HERMANOS CONSTRUCTION INC. | LITHEDA HIGH | 1756 CALLE DELEDA URB LITHEDA HTS | | | SAN JUAN | PR | 00926 | |
| 666079 | HERMANOS CORDOVA CORP | PO BOX 19717 | | | | SAN JUAN | PR | 00910-1717 | |
| 215863 | HERMANOS CRUZ LL INC | B 10 URB LA MILAGROSA | | | | ARROYO | PR | 00714 | |
| 666081 | HERMANOS GARCIA SPECIALTY | APARTADO 684 | | | | VILLALBA | PR | 00766 | |
| 666080 | HERMANOS GARCIA SPECIALTY | URB. ROSARIO II CALLE DM6 | | | | VEGA BAJA | PR | 00693 | |
| 666083 | HERMANOS GOLDEROS INC | DD 4 VALLE VERDE | | | | PONCE | PR | 00731 | |
| 666082 | HERMANOS GOLDEROS INC | P O BOX 110 | | | | MERCEDITA | PR | 00715 | |
| 844557 | HERMANOS LOPEZ & ASSOCIADOS | BO PLAYA | PO BOX 1055 | | | SALINAS | PR | 00751-1055 | |
| 844558 | HERMANOS LOPEZ ELECTRICAL SERV | LOS TAMARINDOS | E8 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| 666084 | HERMANOS MELENDEZ REALTY INC. | PO BOX 306 | | | | BAYAMON | PR | 00960 | |
| 215864 | HERMANOS NEGRON, INC | HC 06 BUZON 4202 | | | | COTTO LAUREL | PR | 00780-9505 | |
| 215827 | HERMANOS PASTRANA | 254 CALLE MUÐOZ RIVERA | | | | AROLINA , | PR | 00986-0000 | |
| 215865 | HERMANOS PASTRANA | 254 CALLE MUNOZ RIVERA | | | | CAROLINA | PR | 00986 | |
| 666085 | HERMANOS PASTRANA | PO BOX 1087 | | | | CAROLINA | PR | 00986 | |
| 215866 | HERMANOS QUINTERO CORP | HC 03 BOX 9507 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215867 | HERMANOS RAMOS, INC | HC 56 BOX 5025 | | | | AGUADA | PR | 00602-8676 | |
| 215868 | HERMANOS RUIZ INC | PO BOX 395 | | | | RINCON | PR | 00677 | |
| 666087 | HERMANOS SANTIAGO | 103N CALLE CALIMANO N | | | | GUAYAMA | PR | 00784 | |
| 666086 | HERMANOS SANTIAGO | PO BOX 7382 | | | | PONCE | PR | 00732 | |
| 666088 | HERMANOS SANTIAGO CASH AND CARRY | PO BOX 7382 | | | | PONCE | PR | 00732 | |
| 666089 | HERMANOS SANTIAGO INC | 103 RES CALIMANO | | | | GUAYAMA | PR | 00784 | |
| 215869 | HERMANOS TOLEDO | 12 CALLE 9 URB CAMPAMENTO | | | | GURABO | PR | 00778 | |
| 666090 | HERMANOS TORRES PEREZ INC | PO BOX 209 | | | | MERCEDITA | PR | 00715-0209 | |
| 215870 | HERMANSKY PUDLAK SYNDROME | URB VILLA DEL CARMEN | 4813 CALLE TERRANOVA | | | PONCE | PR | 00716-2204 | |
| 215871 | HERMARILYS ROCHE LABOY | ADDRESS ON FILE | | | | | | | |
| 666091 | HERMEGILDO RODRIGUEZ | HC 2 BOX 11460 | | | | LAS MARIAS | PR | 00670 | |
| 666092 | HERMEL RODRIGUEZ RENGIFO | HC 03 BOX 21204 | | | | ARECIBO | PR | 00612 | |
| 666093 | HERMELINDA CABRERA RIVERA | URB SABANA DEL PALMAR | F 19 CALLE YAGRUMO | | | COMERIO | PR | 00782 | |
| 666094 | HERMELINDA COTTO MARIN | PARCELAS CANEJAS | BOX 4380 | | | SAN JUAN | PR | 00926 | |
| 666095 | HERMELINDA ESTRADA ABRAHAM | HC 3 BOX 15489 | | | | QUEBRADILLAS | PR | 00678 | |
| 215872 | HERMELINDA LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 666096 | HERMELINDA LOZADA GARCIA | HC 02 BOX 30329 | | | | CAGUAS | PR | 00727-9405 | |
| 666097 | HERMELINDA VELEZ REVERON | ADDRESS ON FILE | | | | | | | |
| 666098 | HERMELINDA VIZCARRA PELLOT | 1366 CASTILLO DEL MAR | | | | CAROLINA | PR | 00979 | |
| 666099 | HERMELINDO RUIZ HERNANDEZ | HC 04 BOX 14888 | | | | SAN SEBASTIAN | PR | 00685 | |
| 215873 | HERMELINDO SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215874 | HERMELO DURAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 666100 | HERMENEGILDA CARRION | ADDRESS ON FILE | | | | | | | |
| 666101 | HERMENEGILDA ECHEVARRIA SOTO | URB GLENVIEW GARDENS | T47 CALLE N 20 | | | PONCE | PR | 00731 1662 | |
| 666102 | HERMENEGILDA FERNANDEZ RODRIGUEZ | HC 1 BOX 11373 | | | | CAROLINA | PR | 00985 | |
| 666103 | HERMENEGILDA PAGAN MELENDEZ | URB TOA ALTA HEIGHTS | A 2 CALLE 15 | | | TOA ALTA | PR | 00953 | |
| 666104 | HERMENEGILDA RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 666105 | HERMENEGILDA SANTANA VELAZQUEZ | HC 01 BOX 17270 | | | | HUMACAO | PR | 00791 | |
| 666107 | HERMENEGILDO ACOSTA MARTINEZ | HC BOX 11649 | | | | LAJAS | PR | 00667-9713 | |
| 215875 | HERMENEGILDO HERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 666108 | HERMENEGILDO MARCANO DELGADO | BARRIO NUEVO | CARR 816 KM 6 2 | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215876 | HERMENEGILDO MARCANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 215877 | HERMENEGILDO MARCIAL ROMAN | ADDRESS ON FILE | | | | | | | |
| 666109 | HERMENEGILDO MENDEZ GARCIA | JARDINES DE CAPARRA | V 14 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 666110 | HERMENEGILDO NEGRON OCASIO | BARRIADA BORINQUEN 108 CALLE B 2 | | | | PONCE | PR | 00731 | |
| 215878 | HERMENEGILDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 666111 | HERMENEGILDO ORTIZ QUIÑONES | ADDRESS ON FILE | | | | | | | |
| 666106 | HERMENEGILDO PEREZ | AVE.SANTA JUANITA | URB. SANTA JUANITA WP 1 | | | BAYAMON | PR | 00956 | |
| 215879 | HERMENEGILDO QUINONES | ADDRESS ON FILE | | | | | | | |
| 666112 | HERMENEGILDO RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 666113 | HERMENEGILDO RODRIGUEZ | HC 02 BOX 5410 | | | | LARES | PR | 00669 | |
| 666114 | HERMENEGILDO ROSA SOTO Y /O PATILLAS | PO BOX 1134 | | | | PATILLAS | PR | 00723 | |
| 666115 | HERMER OTERO ADORNO | BO RIO ABAJO | | | | VEGA BAJA | PR | 00693 | |
| 215880 | HERMES ACEVEDO DROZ | ADDRESS ON FILE | | | | | | | |
| 666117 | HERMES ANDRES VELEZ CALDERON | CONDADO 1358 AVE MAGDALENA | | | | SAN JUAN | PR | 00907-2002 | |
| 666118 | HERMES B TRUJILLO VIDAL | URB SABANA GARDENS | 14 7 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 215881 | HERMES BONILLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 666119 | HERMES CONDE NAVARRO | URB ALTAMIRA | D 13 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 215882 | HERMES CONSULTING GROUP INC | CALLE LUISA #61 APT. 1-A | | | | SAN JUAN | PR | 00907 | |
| 666120 | HERMES CORREA GONZALEZ | HC 03 BOX 14911 | | | | YAUCO | PR | 00698 | |
| 666121 | HERMES E VEGA ADORNO | 533 E CHEVY CHASE DR B | | | | GLENDALE | CA | 91205 | |
| 666122 | HERMES FELIPE CHE LEON | HC 3 BOX 16587 | | | | COROZAL | PR | 00783 | |
| 215883 | HERMES FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 666123 | HERMES G GAGOT ESCOBOSA | URB CIUDAD UNIVERSITARIA | V 23 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| 666124 | HERMES G MENDEZ AFANADOR | ALT DE BUCARABONES | Q 37 CALLE 44 BLQ 3 | | | TOA ALTA | PR | 00953 | |
| 215884 | HERMES GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 666125 | HERMES GONZALEZ LOPEZ A/C | BANCO DES ECONOMICO PR | PO BOX 228 | | | AGUADA | PR | 00602 | |
| 666129 | HERMES INTERNATIONAL CORP | 1018 ASHFORD SUITE 202 | | | | SAN JUAN | PR | 00907 | |
| 666126 | HERMES INTERNATIONAL CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 666127 | HERMES INTERNATIONAL CORP | P.O. BOX 902475 | | | | SAN JUAN | PR | 00902-4275 | |
| 666128 | HERMES INTERNATIONAL CORP | SAN JOSE 102 SUITE 1 C | | | | SAN JUAN | PR | 00901 | |
| 215885 | HERMES LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 666130 | HERMES MARIA VELAZQUEZ | URB VILLA TURABO | F-28 CALLE LAUREL | | | CAGUAS | PR | 00725 | |
| 666131 | HERMES O CARRILLO SEGUI | HC 4 BOX 42635 | | | | AGUADILLA | PR | 00603 | |
| 215886 | HERMES O PEREZ MENENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666132 | HERMES ORTIZ GARCIA | HILL BROTHERS | 170 CALLE C | | | SAN JUAN | PR | 00924 | |
| 666133 | HERMES R BORRERO NOVAS | URB VALLE ALTO J 9 | CALLE 14 | | | PONCE | PR | 00731 | |
| 666134 | HERMES R GARCIA LOZADA | ADDRESS ON FILE | | | | | | | |
| 666135 | HERMES R VILLANUEVA DE LEON | ADDRESS ON FILE | | | | | | | |
| 666136 | HERMES RAMOS CINTRON | URB LAS COLINAS M 9 | COLINAS BUENA VISTA | | | TOA BAJA | PR | 00949 | |
| 666137 | HERMES RODRIGUEZ CENTENO | HC 3 BOX 15137 | | | | AGUAS BUENAS | PR | 00703 | |
| 666138 | HERMES RODRIGUEZ FIGUEROA | PO BOX 8864 | | | | CAGUAS | PR | 00726 | |
| 666139 | HERMES SANTIAGO | PO BOX 158 | | | | GARROCHALES | PR | 00652 | |
| 215887 | HERMES SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 666116 | HERMES VALENTIN GUZMAN | HC 3 BOX 10993 | | | | GURABO | PR | 00778 | |
| 666140 | HERMES VARGAS RODRIGUEZ | PARADISE HILLS | 1657 CALLE PECOS | | | SAN JUAN | PR | 00927 | |
| 666141 | HERMES VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666142 | HERMES VEGA VALENTIN | URB VILLA ALTURAS JOYUDA | FF 1 | | | CABO ROJO | PR | 00623 | |
| 666143 | HERMES VILLANUEVA DE LEON | URB MARTELL | 403 CALLE ESTEBAN PADILLA | | | ARECIBO | PR | 00612 | |
| 844559 | HERMES VILLANUEVA DE LEON | URB MARTELL | 403 ESTEBAN PADILLA | | | ARECIBO | PR | 00612 | |
| 666144 | HERMETIC COMPRESSOR OF PUERTO RICO INC | SIERRA BAYAMON | 11 AVE WEST MAIN 16 | | | BAYAMON | PR | 00961 | |
| 215888 | HERMEYRA RUGELES DE HUANG | ADDRESS ON FILE | | | | | | | |
| 215889 | HERMIDA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 215890 | HERMIDA CORDOVA, NELSON | ADDRESS ON FILE | | | | | | | |
| 215891 | HERMIDA ESPADA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 215892 | HERMIDA GRAJALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 215893 | HERMIDA MIRANDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 215894 | HERMIDA MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1998905 | Hermida Morales, Carmen M | ADDRESS ON FILE | | | | | | | |
| 2013534 | Hermida Morales, Carmen M | ADDRESS ON FILE | | | | | | | |
| 1774075 | Hermida Morales, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1957296 | Hermida Morales, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 796026 | HERMIDA MORALES, HERMIDA M | ADDRESS ON FILE | | | | | | | |
| 844560 | HERMIDA RODRIGUEZ ELIZABETH | 35 REPTO DELICIAS | | | | HORMIGUEROS | PR | 00660 | |
| 215895 | HERMIDA TORRES, JESUS G. | ADDRESS ON FILE | | | | | | | |
| 1523736 | Hermida, Angel G. | ADDRESS ON FILE | | | | | | | |
| 215896 | HERMIDAS PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 215897 | HERMIDES RIVERA COSTAS | ADDRESS ON FILE | | | | | | | |
| 666145 | HERMINA ACEVEDO | 13 CALLE LOS OLIVOS | | | | CAMUY | PR | 00627-2700 | |
| 215898 | HERMINA BADILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 215899 | Hermina Badillo, Victor M | ADDRESS ON FILE | | | | | | | |
| 215900 | HERMINA CAJIGAS, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 796027 | HERMINA CAJIGAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 215901 | HERMINA CHICO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 215902 | HERMINA GERENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 215903 | Hermina Gonzalez, Expedito | ADDRESS ON FILE | | | | | | | |
| 215904 | Hermina Gonzalez, Felipe J | ADDRESS ON FILE | | | | | | | |
| 215905 | Hermina Hermina, Angel L | ADDRESS ON FILE | | | | | | | |
| 215906 | HERMINA HERMINA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 215907 | HERMINA HERMINA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 215908 | HERMINA LUGO, EMILLY | ADDRESS ON FILE | | | | | | | |
| 215909 | HERMINA MERCADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 215910 | HERMINA RIOS, IOMARA | ADDRESS ON FILE | | | | | | | |
| 215911 | Hermina Rojas, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 215912 | HERMINA ROJAS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 215913 | HERMINA ROJAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 215914 | HERMINA ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 215915 | HERMINA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 215916 | HERMINA SANTIAGO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 215917 | HERMINA SERRANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 215918 | HERMINDA GUZMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 666146 | HERMINDA VARGAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 666147 | HERMINDY PEREZ RIVERA | B 1 PANORAMA ESTATES CALLE 1 | | | | BAYAMON | PR | 00957 | |
| 215919 | HERMINIA A. GONZALEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 666151 | HERMINIA ACEVEDO GARCIA | HC 59 BOX 6487 | | | | AGUADA | PR | 00602 | |
| 215920 | HERMINIA ACEVEDO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 215921 | HERMINIA ALAMEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 666152 | HERMINIA ALBELO | URB SANS SOUCI | Z 6 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 666153 | HERMINIA ANTONETTI LABOY | CO CACAO BAJO | CARR 755 APT 173 | | | PATILLAS | PR | 00723 | |
| 215922 | HERMINIA ANTONETTI LABOY | P.O. BOX 173 | | | | PATILLAS | PR | 00723 | |
| 666154 | HERMINIA ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 666155 | HERMINIA ASTACIO ALMODOVAR | PO BOX 274 | CENTRAL AGUIRRE | | | AGUIRRE | PR | 00704 | |
| 215923 | HERMINIA BENITEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 666156 | HERMINIA CANELA MARTINEZ | COND DE DIEGO | 575 APT 801 | | | SAN JUAN | PR | 00928 | |
| 215924 | HERMINIA CASADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 666157 | HERMINIA CASTRO | ADDRESS ON FILE | | | | | | | |
| 666158 | HERMINIA CEPEDA MEDINA | RES LAS MARGARITAS | EDIF 3 APT 609 | | | SAN JUAN | PR | 00915 | |
| 666159 | HERMINIA COLON | PMR 157 BOX 1980 | | | | LOIZA | PR | 00772 | |
| 666160 | HERMINIA CORREA MARTINEZ | PO BOX 1246 | | | | ISABELA | PR | 00602 | |
| 666161 | HERMINIA CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 666162 | HERMINIA CRUZ RESTO | 138 KEENEY STREET | | | | MANCHESTER | CT | 06040 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666163 | HERMINIA CRUZ SERRANO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 666164 | HERMINIA DE JESUS RUBERTE | URB SANTA TERESITA | AB CALLE 7 | | | PONCE | PR | 00731 | |
| 666165 | HERMINIA DEL PILAR RODRIGUEZ RIVERA | N 18 CALLE EL MORRO PARK GARDENS | | | | SAN JUAN | PR | 00926 | |
| 666166 | HERMINIA DEVARIE CORA | HC 1 BOX 5603 | | | | ARROYO | PR | 00714 | |
| 666167 | HERMINIA DIAZ DE MILLAN | ADDRESS ON FILE | | | | | | | |
| 666168 | HERMINIA DIAZ MARTINEZ | P O BOX 1266 | | | | SABANA HOYOS | PR | 00688-1266 | |
| 666169 | HERMINIA DIAZ SANCHEZ | C 26 URB SAN MARTIN | | | | UTUADO | PR | 00641 | |
| 215925 | HERMINIA DIAZ Y ROSELIN GARCIA | ADDRESS ON FILE | | | | | | | |
| 666170 | HERMINIA ESTHER ROJAS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 215926 | HERMINIA FALCON COLON | ADDRESS ON FILE | | | | | | | |
| 666171 | HERMINIA FELIX RIVERA | PO BOX 1336 | | | | LAS PIEDRAS | PR | 00771 | |
| 215927 | Herminia Figueroa Torres | ADDRESS ON FILE | | | | | | | |
| 215928 | HERMINIA FUENTES OCASIO | ADDRESS ON FILE | | | | | | | |
| 666172 | HERMINIA GONZALEZ MENA | ADDRESS ON FILE | | | | | | | |
| 215929 | HERMINIA GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 666173 | HERMINIA HENRIQUEZ NAVARRO | RES SAN AGUSTIN APT 538 | | | | SAN JUAN | PR | 00901 | |
| 666174 | HERMINIA LOPEZ MARTINEZ | BOX 84 | | | | LAS PIEDRAS | PR | 00771 | |
| 666175 | HERMINIA LOPEZ SANCHEZ | AZUCENA 169 BUZON 499 | BO BUENA VENTURA | | | CAROLINA | PR | 00989 | |
| 666176 | HERMINIA LOPEZ TORRES | URB EL PARAISO | 1503 CALLE ROSANO | APT 1 A | | SAN JUAN | PR | 00926 | |
| 666177 | HERMINIA LUGO EMILLYZ | ADDRESS ON FILE | | | | | | | |
| 666178 | HERMINIA M MACHADO / FLORISTERIA JUARBE | PO BOX 994 | | | | ISABELA | PR | 00662 | |
| 666179 | HERMINIA MARGARET CRUZ | PO BOX 2710 | | | | ARECIBO | PR | 00613 | |
| 666180 | HERMINIA MARGARITO | ADDRESS ON FILE | | | | | | | |
| 666182 | HERMINIA MATEO ESPADA | PO BOX 747 | | | | COAMO | PR | 00769 | |
| 666183 | HERMINIA MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 666184 | HERMINIA MENDEZ DE RAMOS | ADDRESS ON FILE | | | | | | | |
| 666185 | HERMINIA MENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 666186 | HERMINIA MENDOZA CARTAGENA | BOX 5756 | | | | CIDRA | PR | 00739 | |
| 666187 | HERMINIA MENDOZA CARTAGENA | RR 2 BOX 5726 | | | | CIDRA | PR | 00739 | |
| 215930 | HERMINIA MERCED GARCIA | ADDRESS ON FILE | | | | | | | |
| 666188 | HERMINIA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 666189 | HERMINIA MISLA VEGA | PARCELAS COTO | H I CALLE VISTA ALEGRE | | | ISABELA | PR | 00662 | |
| 215931 | HERMINIA MORALES ROBLES | ADDRESS ON FILE | | | | | | | |
| 666190 | HERMINIA MORALES SALGADO | BO HATO TEJAS | CARR 854 245 | | | BAYAMON | PR | 00959 | |
| 666191 | HERMINIA MUÑIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 666192 | HERMINIA NEGRON NEGRON / IRENE NEGRON | HC 1 BOX 3262 | | | | UTUADO | PR | 00641-9602 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666193 | HERMINIA NIEVES PARRILLA | P O BOX 18 | | | | PALMER | PR | 00721 | |
| 666194 | HERMINIA ORTEGA MALDONADO | HC 02 BOX 7218 | | | | CIALES | PR | 00638 | |
| 666195 | HERMINIA PACHECO RIVERA | ADDRESS ON FILE | | | | | | | |
| 215932 | HERMINIA PANTOJA GARCIA | ADDRESS ON FILE | | | | | | | |
| 666196 | HERMINIA PIMENTEL | URB MONTE BRISAS | A 1 CALLE E | | | FAJARDO | PR | 00738 | |
| 666197 | HERMINIA PONTE CORDOVES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 666198 | HERMINIA RIVERA LOPEZ | HC 02 BOX 11334 | | | | HUMACAO | PR | 00791 | |
| 666199 | HERMINIA RIVERA RIVERA | HC 67 BOX 13102 | | | | BAYAMON | PR | 00956 | |
| 215933 | HERMINIA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 666200 | HERMINIA RODRIGUEZ ARROYO | URB EL MADRIGAL | I 14 MARGINAL NORTE | | | PONCE | PR | 00731 | |
| 666201 | HERMINIA RODRIGUEZ CARDONA | PO BOX 2286 | | | | RIO GRANDE | PR | 00745 | |
| 215934 | HERMINIA ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666202 | HERMINIA ROSARIO | CAPARRA HEIGHTS | 627 CALLE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 215935 | HERMINIA S COLON COLON | ADDRESS ON FILE | | | | | | | |
| 215936 | HERMINIA SANJURJO PENALOSA | ADDRESS ON FILE | | | | | | | |
| 666203 | HERMINIA SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 666204 | HERMINIA SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 666148 | HERMINIA SANTOS GONZALEZ | URB PARQUE FLAMINGO | 190 CALEL ALEXANDRIA | | | BAYAMON | PR | 00659 | |
| 666149 | HERMINIA SANTOS GONZALEZ | URB SAN PEDRO | 1 F 16 CALLE | | | TOA BAJA | PR | 00949 | |
| 666150 | HERMINIA SERRANO DE FUENTES | RR 2 BOX 7075 | | | | TOA ALTA | PR | 00957 | |
| 666205 | HERMINIA SOJO GONZALEZ | 8 13 URB EL COQUI | | | | LAS MARIAS | PR | 00670 | |
| 666206 | HERMINIA TIRADO ROSARIO | PO BOX 918 | | | | MAUNABO | PR | 00707 | |
| 666207 | HERMINIA TOLEDO VELEZ | URB VILLA DEL CARMEN | DD 29 CALLE 19 | | | PONCE | PR | 00731 | |
| 666208 | HERMINIA TORRES | ADDRESS ON FILE | | | | | | | |
| 666209 | HERMINIA TORRES VDA SOTO | ADDRESS ON FILE | | | | | | | |
| 215937 | HERMINIA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 844562 | HERMINIA VELEZ RODRIGUEZ | URB SANTA MARIA | I13 CALLE 9 | | | SAN GERMAN | PR | 00683 | |
| 215938 | HERMINIA ZARAGOZA BAEZ | ADDRESS ON FILE | | | | | | | |
| 666210 | HERMINIIO TORRES SERRANO | P O BOX 6432 | | | | PONCE | PR | 00731 | |
| 666212 | HERMINIO A DIAZ SERRANO | URB ROYAL PALM | 1B20 CALLE AZALEA | | | BAYAMON | PR | 00956 | |
| 1256540 | HERMINIO A DÍAZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 215939 | HERMINIO A TORRES MILLAN | ADDRESS ON FILE | | | | | | | |
| 666213 | HERMINIO ALICEA | HC 73 BOX 5356 | | | | NARANJITO | PR | 00719 | |
| 666214 | HERMINIO ALLENDE ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 215940 | HERMINIO AMADOR DELGADO | ADDRESS ON FILE | | | | | | | |
| 856763 | HERMINIO AMADOR TRUCKING | AMADOR DELGADO, HERMINIO | Calle Ferrocaril #160 | | | Camuy | PR | 00627 | |
| 1424828 | HERMINIO AMADOR TRUCKING | CALLE FERROCARIL #160 | | | | CAMUY | PR | 00627 | |
| 215941 | HERMINIO APONTE | ADDRESS ON FILE | | | | | | | |
| 215942 | HERMINIO BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844563 | HERMINIO BARREIRO VELEZ | HC 3 BOX 14312 | | | | UTUADO | PR | 00641 | |
| 666215 | HERMINIO BARRIL CORREA | P O BOX 25154 | | | | SAN JUAN | PR | 00928 | |
| 666216 | HERMINIO BERRIOS BERRIOS | BO TEJAS | HC 1 BOX 7810 | | | LAS PIEDRAS | PR | 00771 | |
| 666217 | HERMINIO BOSQUES MEDINA | PARQUE SAN ANTONIO APT 1101 | | | | CAGUAS | PR | 00725 | |
| 666218 | HERMINIO BOSQUES SOTO | 30 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 666219 | HERMINIO BRUNO CASTRO | HC 2 BOX 44758 | | | | VEGA BAJA | PR | 00693 | |
| 215943 | HERMINIO CAMACHO ROSADO | ADDRESS ON FILE | | | | | | | |
| 215944 | HERMINIO CASANOVA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 666221 | HERMINIO CLAUDIO MALDONADO | PO BOX 1787 | | | | TRUJILLO ALTO | PR | 00977 | |
| 666222 | HERMINIO CONCEPCION | BO GUAYANILLA | BOX A-236 | | | AGUADA | PR | 00602 | |
| 666223 | HERMINIO CONCEPCION VARGAS | HC 3 BOX 33515 | | | | AGUADA | PR | 00602 | |
| 666224 | HERMINIO CORTES BADILLO | URB. LOS CAOBOS #809 CALLE ANON | | | | PONCE | PR | 00731 | |
| 666225 | HERMINIO COSTALES NEGRON | URB RIO PLANTATION | 3 CALLE 7 | | | BAYAMON | PR | 00961-3505 | |
| 215945 | HERMINIO COTTO CONSTRUCTION I | ADDRESS ON FILE | | | | | | | |
| 215946 | HERMINIO CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 666226 | HERMINIO CRUZ VELEZ | COND BAYOLA | APT 1201 A | | | SAN JUAN | PR | 00907 | |
| 215947 | HERMINIO CUEVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 215948 | HERMINIO DE JESUS DBA DE JESUS BOOK SERV | PO BOX 7891 PMB 285 | | | | GUAYNABO | PR | 00970 | |
| 215949 | HERMINIO DE JESUS DBA DE JESUS BOOK SERV | URB VILLA NEVAREZ | 350 CALLE 32 PMB 096 | | | SAN JUAN | PR | 00927 | |
| 215950 | HERMINIO DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 666227 | HERMINIO DIAZ GONZALEZ | URB DIAMARI | 307 CALLE CRISANTEMOS | | | JUNCOS | PR | 00777 | |
| 666228 | HERMINIO DIAZ MARQUEZ | PARQ ECUESTRE | UA12 CALLE DULCE SUENO | | | CAROLINA | PR | 00987 | |
| 666229 | HERMINIO DIAZ RIVERA | URB TERRAZA DE GUAYNABO D29 | CALLE VIOLETA | | | GUANABO | PR | 00969 | |
| 666230 | HERMINIO DOMINGUEZ SANCHEZ | BDA CORDOVA DANILA | 149-A SUIT I | | | MANATI | PR | 00674 | |
| 215951 | HERMINIO FELICIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 666231 | HERMINIO FIGUEROA RIVERA | RR 2 BOX 7577 | | | | CIDRA | PR | 00739 | |
| 666232 | HERMINIO FLORES / FLORES BUSLINE | P O BOX 1645 | | | | CIDRA | PR | 00739 | |
| 215952 | HERMINIO FLORES/BLANCA TORO | ADDRESS ON FILE | | | | | | | |
| 666233 | HERMINIO FONTANEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 666234 | HERMINIO GARCIA | BO NEGROS | HC 03 BOX 17283 | | | COROZAL | PR | 00783 | |
| 666235 | HERMINIO GARCIA GONZALEZ | EXT EL COMANDANTE | 532 CALLE SAN DAMIAN | | | CAROLINA | PR | 00982 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215953 | HERMINIO GIL FELICIANO | ADDRESS ON FILE | | | | | | | |
| 215954 | HERMINIO GOMEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 215955 | HERMINIO GONZALEZ ALAYON | ADDRESS ON FILE | | | | | | | |
| 666236 | HERMINIO GONZALEZ PEREZ | PARC CANTITO | 48 CALLE 1 | | | MANATI | PR | 00674 | |
| 666237 | HERMINIO GOTAY CATALA | HC 2 BOX 0474 | | | | GUAYNABO | PR | 00971 | |
| 666238 | HERMINIO HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 215956 | HERMINIO IRIZARRY MUðOZ | ADDRESS ON FILE | | | | | | | |
| 215958 | HERMINIO IRIZARRY MUNOZ | ADDRESS ON FILE | | | | | | | |
| 666239 | HERMINIO IRIZARRY PASCUAL | ADDRESS ON FILE | | | | | | | |
| 844564 | HERMINIO ITHIER BORRERO DBA A TU GUSTO CATERING | URB PALMAS DEL TURABO | 57 CALLE CANARIAS | | | CAGUAS | PR | 00727-6736 | |
| 666240 | HERMINIO J CARDONA | COSTA MARINA 2 APT 3 G | | | | CAROLINA | PR | 00983 | |
| 666241 | HERMINIO J CORREA GARCES | 401 CALLE PARQUE | PDA 23 | | | SAN JUAN | PR | 00912 | |
| 666242 | HERMINIO J OLIVERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 215959 | HERMINIO J RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 666243 | HERMINIO JUSTINIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 666245 | HERMINIO LAUREANO SANTANA | ADDRESS ON FILE | | | | | | | |
| 666246 | HERMINIO LOPEZ CRUZ | COND LOS ROBLES A | APT 501 | | | SAN JUAN | PR | 00927 | |
| 215960 | HERMINIO LOPEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 666211 | HERMINIO LORENZO LORENZO | URB. SANTA JUANITA N I 13 | CALLE NINFA | | | BAYAMON | PR | 00956 | |
| 666247 | HERMINIO LUCENA DE JESUS | CUIDAD UNIVERSITARIA | CALLE 17 L-21 | | | TRUJILLO ALTO | PR | 00760 | |
| 666248 | HERMINIO MARRERO ALVAREZ | URB SANTA ELENA | N 21 CALLE B | | | BAYAMON | PR | 00957 | |
| 666249 | HERMINIO MCFALINE RIVERA | ADDRESS ON FILE | | | | | | | |
| 666250 | HERMINIO MENDEZ RIVERA | 6 CALLE CRISTY | | | | MAYAGUEZ | PR | 00680 | |
| 215962 | HERMINIO MILLAR BONEZ | ADDRESS ON FILE | | | | | | | |
| 666251 | HERMINIO MIRANDA GONZALEZ | HC 03 BOX 34659 | | | | HATILLO | PR | 00659 | |
| 215963 | HERMINIO MORALES NIEVES | HC 63 BOX 3390 | | | | PATILLAS | PR | 00723 | |
| 666252 | HERMINIO MORALES NIEVES | HC 763 BUZON 3390 | | | | PATILLAS | PR | 00723 | |
| 215964 | HERMINIO MORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| 666253 | HERMINIO MORALES SANCHEZ | PO BOX 363325 | | | | SAN JUAN | PR | 00936 | |
| 215965 | HERMINIO MUNIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 666254 | HERMINIO N FRET RIVERA | RES FRANCISCO VEGA SANCHEZ | EDF 7 APT 40 | | | VEGA ALTA | PR | 00692 | |
| 666255 | HERMINIO NIEVES ALVINO | ADDRESS ON FILE | | | | | | | |
| 215966 | HERMINIO NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215967 | HERMINIO OLMEDA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 666256 | HERMINIO OQUENDO CRUZ | BDA BORINQUEN | 100 CALLE B 2 | | | PONCE | PR | 00731 | |
| 215968 | HERMINIO ORTIZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 215969 | HERMINIO ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215970 | HERMINIO PAEZ | ADDRESS ON FILE | | | | | | | |
| 215971 | HERMINIO PAGAN CALDERIN | ADDRESS ON FILE | | | | | | | |
| 666257 | HERMINIO PAGAN CALDERON | URB MONTECARLO | 857 CALLE 20 | | | SAN JUAN | PR | 00924 | |
| 666258 | HERMINIO PAOLI FUSTER | BO BARTOLO | HC 04 BOX 16005 | | | LARES | PR | 00669 | |
| 215973 | HERMINIO PAOLI IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 666259 | HERMINIO PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 666260 | HERMINIO PEREZ PEREZ | HC 5 BOX 10969 | | | | MOCA | PR | 00676 | |
| 215974 | HERMINIO PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666261 | HERMINIO RAMIREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 666262 | HERMINIO RAMOS CARABALLO | URB SANTA MARIA | G 4 CALLE 27 | | | GUAYANILLA | PR | 00656 | |
| 666263 | HERMINIO RIOS DE RAMIREZ | URB REPARTO UNIERSITARIO | 369 HOLY CROSS | | | SAN JUAN | PR | 00926 | |
| 666264 | HERMINIO RIVERA ALFONSO | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 009360000 | |
| 215975 | HERMINIO RIVERA BAJADAS | ADDRESS ON FILE | | | | | | | |
| 666265 | HERMINIO RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 666266 | HERMINIO RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 215976 | HERMINIO RIVERA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 666267 | HERMINIO RIVERA CRESPO | HC 1 BOX 3902 | | | | FLORIDA | PR | 00650-9720 | |
| 215977 | HERMINIO RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 666268 | HERMINIO RIVERA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 666269 | HERMINIO RIVERA RIVERA | HC 1 BOX 3069 | | | | UTUADO | PR | 00641 | |
| 666270 | HERMINIO RIVERA ROMERO | VILLA JUSTICIA | I 10 CALLE DELGADO | | | CAROLINA | PR | 00985 | |
| 666271 | HERMINIO RIVERA ROSA | PO BOX 778 | | | | HATILLO | PR | 00659 | |
| 215979 | HERMINIO ROBLES GONZALEZ | LCDO. RUBEN E. GUZMÁN TORRES | AVE. TROCHE U-8 URB. JOSÉ DELGADO | | | CAGUAS | PR | 00725 | |
| 666272 | HERMINIO ROBLES MALDONADO | BUZON 1 CALLEJON MORALES | | | | MANATI | PR | 00674 | |
| 666273 | HERMINIO ROCHE LABOY | PO BOX 311 | | | | VILLALBA | PR | 00766 | |
| 666275 | HERMINIO RODRIGUEZ | 314 CALLE GERONA | | | | SAN JUAN | PR | 00923 | |
| 666274 | HERMINIO RODRIGUEZ | P O BOX 33 | | | | SAN GERMAN | PR | 00693 | |
| 666276 | HERMINIO RODRIGUEZ HARRISON | ADDRESS ON FILE | | | | | | | |
| 215980 | HERMINIO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 666277 | HERMINIO RODRIGUEZ RODRIGUEZ | PO BOX 142394 | | | | ARECIBO | PR | 00614 | |
| 215981 | HERMINIO ROLDAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 215982 | HERMINIO ROMERO MORENO | HC 01 BOX 7436 | | | | LOIZA | PR | 00772 | |
| 666278 | HERMINIO ROMERO MORENO | HC 01 BOX 7436 | TORRECILLA BAJA | | | LOIZA | PR | 00772 | |
| 215983 | HERMINIO ROSADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 666279 | HERMINIO ROSARIO CONCEPCION | HC 58 BOX 13547 | | | | AGUADA | PR | 00602 | |
| 215984 | HERMINIO SALGADO SIERRA | ADDRESS ON FILE | | | | | | | |
| 215985 | HERMINIO SANCHEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 666280 | HERMINIO SANTA OLIVER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666281 | HERMINIO SANTA OLIVER | ADDRESS ON FILE | | | | | | | |
| 666282 | HERMINIO SANTA OLMEDA | HC 2 BOX 7024 | | | | YABUCOA | PR | 00767 | |
| 666283 | HERMINIO SANTANA DE LEON | COM PALOMAS II | SOLAR 71 | | | HUMACAO | PR | 00767 | |
| 215986 | HERMINIO SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | | |
| 666284 | HERMINIO SANTIAGO CANDELARIA | 186 SECTOR LA LOMA | | | | MAYAGUEZ | PR | 00680 | |
| 215987 | HERMINIO SUAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 666285 | HERMINIO TORRES MUNIZ | 5 CALLE ARZUAGA BOX 330 | | | | SAN JUAN | PR | 00925-3701 | |
| 215988 | HERMINIO TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 215989 | HERMINIO TORRES PABELLON | ADDRESS ON FILE | | | | | | | |
| 666286 | HERMINIO VALLE MARTINEZ | BO ARENALES | 74 CALLE ANTERO | | | VEGA BAJA | PR | 00693-2326 | |
| 666287 | HERMINIO VAZQUEZ | 602 CALLE EL MANGOTIN | | | | HATILLO | PR | 00659 | |
| 215990 | HERMINIO VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 666288 | HERMINIO VEGA BARRETO | HC 3 BOX 100-90 | | | | CAMUY | PR | 00627 | |
| 215991 | HERMINIO VEGA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 666289 | HERMINIO VEGA ZAYAS | HC 6 BOX 17493 | | | | SAN SEBASTIAN | PR | 00685 | |
| 666290 | HERMINIO VELAZQUEZ ALICEA | PLAYA PONCE | 10 INT CALLE COMERIO | | | PONCE | PR | 00716-8136 | |
| 215992 | HERMINIO VELEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 666291 | HERMINIO VELEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 666292 | HERMINIO VIRUET RODRIGUEZ | COM LA GRANJA | SOLAR 36 | | | UTUADO | PR | 00641 | |
| 666293 | HERMIT TORO RODRIGUEZ | GUANAJIBO HOMES 731 | CALLE AUGUSTO PEREA | | | MAYAGUEZ | PR | 00680 | |
| 666294 | HERMOGENES COFFIE RODRIGUEZ | PO BOX 192 | | | | BOQUERON | PR | 00622-0192 | |
| 666295 | HERMOGENES ECHEVARRIA RAMOS | BO MAMEYAL | 148 B CALLE 4 | | | DORADO | PR | 00646 | |
| 215994 | HERMOGENES PENA TAVERAS | ADDRESS ON FILE | | | | | | | |
| 215995 | HERMOGENES ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 215996 | HERMOGENES SANTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666296 | HERMOGENES ZAYAS RODRIGUEZ | HC 20 BOX 26725 | | | | SAN LORENZO | PR | 00754 | |
| 215997 | HERMON CASTRO, RAISA | ADDRESS ON FILE | | | | | | | |
| 215998 | HERMOSA MD , JOSEPH P | ADDRESS ON FILE | | | | | | | |
| 215999 | HERN NDEZ TORRES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 216000 | HERNADEZ BAEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 216001 | HERNADEZ CARDONA, CHERYL A. | ADDRESS ON FILE | | | | | | | |
| 216002 | HERNADEZ CASILLAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 796028 | HERNADEZ CASILLAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 796029 | HERNADEZ CONCEPCION, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2083879 | Hernadez Cruz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 216003 | HERNADEZ FAVALE, LAURA I. | ADDRESS ON FILE | | | | | | | |
| 216004 | HERNADEZ FERRER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 216005 | HERNADEZ FIGUEROA, ELENA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216006 | HERNANDEZ FUENTES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 216007 | HERNANDEZ GERENA, PAOLA A | ADDRESS ON FILE | | | | | | | |
| 216008 | HERNANDEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216009 | HERNANDEZ GUZMAN, NAIZA | ADDRESS ON FILE | | | | | | | |
| 2111193 | HERNANDEZ HERNANDEZ , GLENDA I. | ADDRESS ON FILE | | | | | | | |
| 1883705 | Hernadez Hernandez, Alejandro | ADDRESS ON FILE | | | | | | | |
| 216010 | HERNANDEZ HERNANDEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 216011 | HERNANDEZ LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 216012 | HERNANDEZ LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 216013 | HERNANDEZ LUCENA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 796030 | HERNANDEZ MENENDEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 796031 | HERNANDEZ ORTEGA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 796033 | HERNANDEZ ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 216014 | HERNANDEZ ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 216015 | HERNANDEZ OTANO, TOMASIA | ADDRESS ON FILE | | | | | | | |
| 1739527 | Hernadez Quiñones, Eunisse | ADDRESS ON FILE | | | | | | | |
| 216016 | HERNANDEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 216017 | HERNANDEZ RIOS, MARIA R | ADDRESS ON FILE | | | | | | | |
| 796034 | HERNANDEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 216018 | HERNANDEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 216019 | HERNANDEZ ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 216020 | HERNANDEZ ROSARIO, DELMALIS | ADDRESS ON FILE | | | | | | | |
| 2101458 | HERNANDEZ ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1975360 | Hernadez San Miguel, Gilda I. | ADDRESS ON FILE | | | | | | | |
| 1587824 | Hernádez Torres, Aixa M. | ADDRESS ON FILE | | | | | | | |
| 216021 | HERNANDEZ TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1508087 | Hernadez, Oscar Cordero | ADDRESS ON FILE | | | | | | | |
| 1685955 | Hernadiez Rodriiguez, Carmen G | ADDRESS ON FILE | | | | | | | |
| 216023 | HERNADNEZ DAVILA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 216024 | Hernais Oyola, Luis A | ADDRESS ON FILE | | | | | | | |
| 216025 | HERNAIZ ACOSTA, ALBERT | ADDRESS ON FILE | | | | | | | |
| 216026 | HERNAIZ ACOSTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216027 | HERNAIZ AGOSTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 216028 | Hernaiz Agosto, Juan J | ADDRESS ON FILE | | | | | | | |
| 216029 | HERNAIZ ALVAREZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 216030 | HERNAIZ BETANCOURT, LOURDES | ADDRESS ON FILE | | | | | | | |
| 216031 | HERNAIZ BETANCOURT, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 796035 | HERNAIZ CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216032 | HERNAIZ CARRASQUILLO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2071866 | Hernaiz Carrasquillo, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 796036 | HERNAIZ CONCEPCION, VILMA | ADDRESS ON FILE | | | | | | | |
| 216034 | HERNAIZ CORTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 216035 | HERNAIZ DELGADO, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 216036 | HERNAIZ GARCIA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 216037 | HERNAIZ GARCIA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 216038 | HERNAIZ GARCIA, LUCY | ADDRESS ON FILE | | | | | | | |
| 216039 | HERNAIZ GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 216040 | HERNAIZ HERNANDEZ, HANNIA G. | ADDRESS ON FILE | | | | | | | |
| 796037 | HERNAIZ ISAAC, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 216041 | HERNAIZ LLORENS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 796038 | HERNAIZ LLORENS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 216042 | HERNAIZ LOPEZ, TAHE | ADDRESS ON FILE | | | | | | | |
| 216043 | HERNAIZ LOPEZ, TAHE A. | ADDRESS ON FILE | | | | | | | |
| 216044 | HERNAIZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1419995 | HERNAIZ MATIENZO Y OTROS, KISS DIANNE | VANESSA SAXTON ARROYO | PO BOX 191590 | | | SAN JUAN | PR | 00919-1590 | |
| 216045 | HERNAIZ MENDEZ, ZULENID | ADDRESS ON FILE | | | | | | | |
| 216046 | HERNAIZ MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 216047 | HERNAIZ MORALES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1983006 | Hernaiz Oyola, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2097949 | Hernaiz Ramos, Jose Felipe | ADDRESS ON FILE | | | | | | | |
| 2097949 | Hernaiz Ramos, Jose Felipe | ADDRESS ON FILE | | | | | | | |
| 216048 | HERNAIZ RAMOS, LLEFTY | ADDRESS ON FILE | | | | | | | |
| 1423146 | HERNAIZ RIVERA, ANGIE | Calle 36 AQ-2 Jardines de Country Club | | | | Carolina | PR | 00983 | |
| 216049 | HERNAIZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 216050 | HERNAIZ RODRIGUEZ, ANA R. | ADDRESS ON FILE | | | | | | | |
| 796039 | HERNAIZ TRINIDAD, BRENDA | ADDRESS ON FILE | | | | | | | |
| 216051 | HERNAIZ TRINIDAD, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 216052 | HERNAIZ TRINIDAD, LEIDA | ADDRESS ON FILE | | | | | | | |
| 796040 | HERNAIZ TRINIDAD, ROSA | ADDRESS ON FILE | | | | | | | |
| 216053 | HERNAIZ TRINIDAD, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1703186 | Hernaiz Trinidad, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 216054 | HERNAIZ WILLIAMS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 216055 | HERNAIZ WILLIAMS, WANDA | ADDRESS ON FILE | | | | | | | |
| 1529590 | Hernaiz, Iraida Diaz | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216056 | HERNAIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 666297 | HERNALDO J SIERRA SANTIAGO | HC 01 BOX 8408 BO SUMIDERO | | | | AGUAS BUENAS | PR | 00703-9723 | |
| 216057 | HERNAN A BADIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 216058 | HERNAN A CORTES VEGA | ADDRESS ON FILE | | | | | | | |
| 216059 | HERNAN ACUNA NIN | ADDRESS ON FILE | | | | | | | |
| 216060 | HERNAN ALVIRA CABAN | ADDRESS ON FILE | | | | | | | |
| 216061 | HERNAN B GONZALEZ / NANCY NAZARIO | ADDRESS ON FILE | | | | | | | |
| 666299 | HERNAN BAEZ ORAMAS | ALTURAS DE RIO GRANDE | JK 196 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 666300 | HERNAN BAEZ ORAMAS | C/O OFICINA REGIONAL | PO BOX 2030 | | | HUMACAO | PR | 00792 | |
| 666301 | HERNAN BARTOLOMEY MARRERO | ADDRESS ON FILE | | | | | | | |
| 666302 | HERNAN BIAGGI MASCARO | URB SANTA CLARA S 24 C PALMA REAL | | | | GUAYNABO | PR | 00969 | |
| 666303 | HERNAN BURGOS FLORES | ADDRESS ON FILE | | | | | | | |
| 216062 | HERNAN BUSTELO | ADDRESS ON FILE | | | | | | | |
| 844565 | HERNAN CASTRO MARTINEZ | HC 4 BOX 25872 | | | | LAJAS | PR | 00667-9476 | |
| 666304 | HERNAN CORTES COLON | URB JARD COUNTRY CLUB | L 3 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 666305 | HERNAN CRUZ VAZQUEZ | URB MONTE VERDE | 3243 CALLE MONTE SANTO | | | MANATI | PR | 00674 | |
| 844566 | HERNAN D HERNANDEZ PEREZ | HC 4 BOX 5373 | | | | GUAYNABO | PR | 00971-9516 | |
| 216063 | HERNAN DEL TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 216064 | HERNAN DEL TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 666306 | HERNAN DIAZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 216065 | HERNAN E DAVILA MATEO | ADDRESS ON FILE | | | | | | | |
| 216066 | HERNAN ECHEVERRI | ADDRESS ON FILE | | | | | | | |
| 666307 | HERNAN EMILIO JORGE | PO BOX 192701 | | | | SAN JUAN | PR | 00919-2707 | |
| 216067 | HERNAN F AYALA RUBIO | ADDRESS ON FILE | | | | | | | |
| 216068 | HERNAN FEBRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 666308 | HERNAN FELICIANO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 216069 | HERNAN FERNANDEZ GONZQALEZ | ADDRESS ON FILE | | | | | | | |
| 666309 | HERNAN FUENTES FIGUEROA | URB VALENCIA | 356 CALLE LERIDA | | | SAN JUAN | PR | 00923 | |
| 666310 | HERNAN G BURGOS RIVERA | COND RIVER PARK | APT I 302 | | | BAYAMON | PR | 00961 | |
| 844567 | HERNAN G CHICO FUERTES | PO BOX 362902 | | | | SAN JUAN | PR | 00936-2902 | |
| 666311 | HERNAN G COLBERG GUERRA | BCO POPULAR CENTER STE 1901 | 209 AVE MU¥OZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 216071 | HERNAN GOMEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 666312 | HERNAN GONZALEZ | 62 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 216072 | HERNAN GONZALEZ ASSOCIATES P S C | 62 CALLE RODULFO GONZALEZ STE 1 | | | | ADJUNTAS | PR | 00601-2116 | |
| 666313 | HERNAN GONZALEZ ESCOBALES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856764 | HERNAN GONZALEZ GONZALEZ | 62 Calle Rodulfo Gonzalez | | | | Adjuntas | PR | 00601 | |
| 666314 | HERNAN GONZALEZ GONZALEZ | 62 RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 666315 | HERNAN GONZALEZ MARRERO | 68 HACIENDAS DEL LAGO | CARR 175 | | | TRUJILLO ALTO | PR | 00926 | |
| 666316 | HERNAN GONZALEZ TORRES | PMB 535 P O BOX 7105 | | | | PONCE | PR | 00732 | |
| 216074 | HERNAN GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 216075 | HERNAN GONZALEZ Y ASOCIADOS | ADDRESS ON FILE | | | | | | | |
| 666317 | HERNAN H BECERRA BONILLA | 4 SE 1162 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921-1736 | |
| 666318 | HERNAN HERNANDEZ FIGUEROA | PO BOX 560168 | | | | GUAYANILLA | PR | 00656 | |
| 216076 | HERNAN HERNANDEZ GUEVARA | ADDRESS ON FILE | | | | | | | |
| 844568 | HERNAN HERNANDEZ RIVERA | VILLA CAROLINA | D44 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 216077 | HERNAN HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 666319 | HERNAN HORTA CRUZ | ADDRESS ON FILE | | | | | | | |
| 666320 | HERNAN IRIZARRY MALDONADO | 36 LOS LIRIOS | | | | ADJUNTAS | PR | 00601 | |
| 2176597 | HERNAN JIMENEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 666321 | HERNAN JR MACHADO AND ASSOC | PO BOX 495 | | | | MAYAGUEZ | PR | 00681-0495 | |
| 216078 | HERNAN JR MACHADO TORRES PE PSC | PO BOX 495 | | | | MAYAGUEZ | PR | 00681 | |
| 216078 | HERNAN JR MACHADO TORRES PE PSC | PO Box 945 | | | | Mayaguez | PR | 00681-0495 | |
| 216079 | HERNAN L MENDEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 216080 | HERNAN LAMBOY COLLAZO | ADDRESS ON FILE | | | | | | | |
| 216081 | HERNAN LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 666323 | HERNAN LUGO RODRIGUEZ | PO BOX 786 | | | | CABO ROJO | PR | 00623 | |
| 666324 | HERNAN LUGO TORRES E HIJO | PO BOX 786 | | | | CABO ROJO | PR | 00623 | |
| 216082 | HERNAN M ORAMA REYES | ADDRESS ON FILE | | | | | | | |
| 216083 | HERNAN M ORAMA REYES | ADDRESS ON FILE | | | | | | | |
| 666325 | HERNAN MALAVE | 4135 OLCOTT AVE | | | | EAST CHICAGO | PR | 43612-2541 | |
| 666326 | HERNAN MARRERO CALDERO | HC 01 BOX 3974 | | | | COROZAL | PR | 00783 | |
| 666327 | HERNAN MARRERO SOLIS | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 216084 | HERNAN MARTINEZ PANIAGUA | ADDRESS ON FILE | | | | | | | |
| 216085 | HERNAN MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 216086 | HERNAN MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 666328 | HERNAN MERCADO MARTINEZ | BO SABALOS | 27 CALLE NADAL | | | MAYAGUEZ | PR | 00680 | |
| 216087 | HERNAN MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 216088 | HERNAN MONTES BONILLA | ADDRESS ON FILE | | | | | | | |
| 666329 | HERNAN MONTILLA BAEZ | 18 EL VIGIO | | | | PONCE | PR | 00731 | |
| 666330 | HERNAN MORALES ALVAREZ | P O BOX 92 | | | | AGUADILLA | PR | 00605 | |
| 844570 | HERNAN MORALES ALVAREZ | PO BOX 1383 | | | | AGUADILLA | PR | 00605-1383 | |
| 844569 | HERNAN MORALES MORALES | BO COTUI | HC 02 BOX 11710 | | | SAN GERMAN | PR | 00683 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666331 | HERNAN MORALES ORTIZ | URB ROOSEVELT | 309 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 216089 | HERNAN NEGRON MATOS | ADDRESS ON FILE | | | | | | | |
| 216090 | HERNAN NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 666332 | HERNAN OCASIO RAMOS | 2056 BO DUQUE | | | | NAGUABO | PR | 00718 | |
| 666333 | HERNAN OJEDA REYES | 421 COND THE FALLS | | | | GUAYNABO | PR | 00969 | |
| 666298 | HERNAN OLIVERA MEDINA | HC 01 BOX 3131 | | | | ADJUNTAS | PR | 00601 | |
| 216091 | HERNAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 216092 | HERNAN ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 216093 | HERNAN PADILLA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 666334 | HERNAN PADIN NIEVES | HC 03 BOX 10808 | | | | CAMUY | PR | 00627 | |
| 666335 | HERNAN PEREZ HERNANDEZ | COND PARQUE CENTRO | EDIF ROBLES APT G 5 | | | SAN JUAN | PR | 00918 | |
| 666336 | HERNAN PEREZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 666337 | HERNAN PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 216094 | HERNAN PINTADO NORMANDIA | ADDRESS ON FILE | | | | | | | |
| 666338 | HERNAN PLAZAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 216095 | HERNAN R MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 216096 | HERNAN R RODRIGUEZ SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 666339 | HERNAN REBOYRAS HERNANDEZ | VILLA LOS SANTOS | AA 19 CALLE 18 | | | ARECIBO | PR | 00612 | |
| 666340 | HERNAN RESTO MOLINA | PO BOX 1560 | | | | SABANA SECA | PR | 00952-1560 | |
| 666341 | HERNAN RIVERA SANTIAGO | HC 2 BOX 6823 | | | | UTUADO | PR | 00641 | |
| 666342 | HERNAN RODRIGUEZ | URB LA ALAMEDA | 766 CALLE GEMA | | | SAN JUAN | PR | 00926 | |
| 666343 | HERNAN RODRIGUEZ BURGOS | URB REINA DE LOS ANGELES | C 5 CALLE 5 | | | GURABO | PR | 00778 | |
| 666344 | HERNAN RODRIGUEZ ROMAN | HC 02 BOX 7476 | | | | QUEBRADILLAS | PR | 00678 | |
| 666345 | HERNAN RODRIGUEZ SANTIAGO | PO BOX 1334 | | | | LARES | PR | 00669 | |
| 216097 | HERNAN RODRIGUEZ VELEZ DBA LA SEGUNDA | PARADA | 30 CRISTO REY | | | ISABELA | PR | 00662 | |
| 216098 | HERNAN ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 216099 | HERNAN SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 216100 | HERNAN SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 216101 | HERNAN SANTIAGO/ MAYRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 666346 | HERNAN SEDA | URB RAMIREZ DE ARELLANO | 43 CALLE CALLETANO COLL Y TOSTE | | | MAYAGUEZ | PR | 00680 | |
| 216102 | HERNAN SERRANO OCANA | ADDRESS ON FILE | | | | | | | |
| 666347 | HERNAN TENORIO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 666348 | HERNAN TIRADO RIVERA | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 216103 | HERNAN TORO CABAN | ADDRESS ON FILE | | | | | | | |
| 666349 | HERNAN TORRES GONZALEZ | HC 1 BOX 19364 | | | | COAMO | PR | 00769 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216104 | HERNAN TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 666350 | HERNAN TORRES VELEZ | URB ROOSEVELT | 42 CALLE A | | | YAUCO | PR | 00698 | |
| 216105 | HERNAN TUESTA TORO | ADDRESS ON FILE | | | | | | | |
| 666351 | HERNAN VALENTIN ORTIZ | REPTO FLAMINGO | N 17 C/ CAPITAN CORREA | | | BAYAMON | PR | 00959 | |
| 216106 | HERNAN VALLE LOZADA | ADDRESS ON FILE | | | | | | | |
| 216107 | HERNAN VARGAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 216108 | HERNAN VEGA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 666353 | HERNAN VELEZ VELEZ | BO TERRANOVAS | CARR 113 N BOX 6152 | | | QUEBRADILLAS | PR | 00678 | |
| 216109 | HERNAN. RODRI., CARMELO | ADDRESS ON FILE | | | | | | | |
| 216110 | HERNANADEZ CALCERRADA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2012081 | Hernanadez Hernandez, Luis R | ADDRESS ON FILE | | | | | | | |
| 216111 | HERNANADEZ MORALEZ, SHEIDI N | ADDRESS ON FILE | | | | | | | |
| 216112 | HERNANADEZ RAMIREZ, LILLYNETTE A. | ADDRESS ON FILE | | | | | | | |
| 216113 | HERNANADEZ RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 216114 | HERNANADEZ ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1496422 | Hernanadez Vazquez, Miguel | ADDRESS ON FILE | | | | | | | |
| 666354 | HERNAND CRUZ MATEO | 50 CALLE JOSE CELSO BALBOSA | | | | SALINAS | PR | 00751 | |
| 1989018 | Hernandaz Malave, Maria L. | ADDRESS ON FILE | | | | | | | |
| 216115 | HERNANDES, TITO A. | ADDRESS ON FILE | | | | | | | |
| 2176410 | HERNANDEZ & ALAYON INGENIEROS Y ARQUITECTOS | P.O. BOX 362192 | | | | SAN JUAN | PR | 00936-2192 | |
| 216118 | HERNANDEZ & SANCHEZ INS PRODUCERS PSC | COND DARLINGTON | 609 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00925 | |
| 1722740 | Hernández , Marianette Torres | ADDRESS ON FILE | | | | | | | |
| 1757925 | HERNÁNDEZ , NYDIA | ADDRESS ON FILE | | | | | | | |
| 216119 | HERNANDEZ ., RICKY | ADDRESS ON FILE | | | | | | | |
| 216120 | HERNANDEZ ABAD, AIDA DEL C | ADDRESS ON FILE | | | | | | | |
| 796041 | HERNANDEZ ABAD, AIDA DEL C | ADDRESS ON FILE | | | | | | | |
| 216121 | HERNANDEZ ABRAHAMS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 2037250 | Hernandez Abrames, Carmen G | ADDRESS ON FILE | | | | | | | |
| 2062726 | Hernandez Abrams, Carmen | ADDRESS ON FILE | | | | | | | |
| 2069207 | Hernandez Abrams, Carmen G | ADDRESS ON FILE | | | | | | | |
| 216122 | HERNANDEZ ABRAMS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 1918914 | HERNANDEZ ABRAMS, CARMEN GLADYS | ADDRESS ON FILE | | | | | | | |
| 216123 | HERNANDEZ ABRAMS, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216124 | HERNANDEZ ABREU, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 216125 | HERNANDEZ ABREU, LILLIANNE M | ADDRESS ON FILE | | | | | | | |
| 2110253 | Hernandez Abreu, Lillianne M. | ADDRESS ON FILE | | | | | | | |
| 2110253 | Hernandez Abreu, Lillianne M. | ADDRESS ON FILE | | | | | | | |
| 216127 | HERNANDEZ ACEVEDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 216128 | HERNANDEZ ACEVEDO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 216129 | HERNANDEZ ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216130 | HERNANDEZ ACEVEDO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1893649 | Hernandez Acevedo, Christian O. | ADDRESS ON FILE | | | | | | | |
| 2081628 | HERNANDEZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2070956 | Hernandez Acevedo, Edwin | ADDRESS ON FILE | | | | | | | |
| 1616925 | Hernandez Acevedo, Edwin | ADDRESS ON FILE | | | | | | | |
| 216131 | HERNANDEZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 216132 | HERNANDEZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 796043 | HERNANDEZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1791446 | Hernández Acevedo, Edwin | ADDRESS ON FILE | | | | | | | |
| 216134 | HERNANDEZ ACEVEDO, ENILDA H | ADDRESS ON FILE | | | | | | | |
| 216135 | HERNANDEZ ACEVEDO, ENOC | ADDRESS ON FILE | | | | | | | |
| 1257135 | HERNANDEZ ACEVEDO, ENOC G | ADDRESS ON FILE | | | | | | | |
| 216136 | Hernandez Acevedo, Enoc G | ADDRESS ON FILE | | | | | | | |
| 216137 | HERNANDEZ ACEVEDO, GENESIS | ADDRESS ON FILE | | | | | | | |
| 216138 | HERNANDEZ ACEVEDO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 216139 | HERNANDEZ ACEVEDO, HAMILTON | ADDRESS ON FILE | | | | | | | |
| 216140 | HERNANDEZ ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 216141 | Hernandez Acevedo, Hector R | ADDRESS ON FILE | | | | | | | |
| 216142 | HERNANDEZ ACEVEDO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 216143 | HERNANDEZ ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 216144 | HERNANDEZ ACEVEDO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 216145 | HERNANDEZ ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 216146 | HERNANDEZ ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 216147 | Hernandez Acevedo, Jose A | ADDRESS ON FILE | | | | | | | |
| 216148 | HERNANDEZ ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 216149 | HERNANDEZ ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 216150 | HERNANDEZ ACEVEDO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 216151 | HERNANDEZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2223097 | Hernandez Acevedo, Luis | ADDRESS ON FILE | | | | | | | |
| 216152 | HERNANDEZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 796044 | HERNANDEZ ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 216153 | HERNANDEZ ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216154 | HERNANDEZ ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 216155 | HERNANDEZ ACEVEDO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 216157 | HERNANDEZ ACEVEDO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 216158 | HERNANDEZ ACEVEDO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 216159 | HERNANDEZ ACEVEDO, MARY B | ADDRESS ON FILE | | | | | | | |
| 216160 | HERNANDEZ ACEVEDO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 216161 | HERNANDEZ ACEVEDO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1535230 | HERNANDEZ ACEVEDO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 216162 | HERNANDEZ ACEVEDO, NANCY I | ADDRESS ON FILE | | | | | | | |
| 216163 | HERNANDEZ ACEVEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 216164 | Hernandez Acevedo, Nelson R. | ADDRESS ON FILE | | | | | | | |
| 796045 | HERNANDEZ ACEVEDO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1758705 | Hernandez Acevedo, Sylvia | ADDRESS ON FILE | | | | | | | |
| 216166 | HERNANDEZ ACEVEDO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 216168 | HERNANDEZ ACEVEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 216167 | Hernandez Acevedo, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 216169 | HERNANDEZ ACEVEDO, WILMA | ADDRESS ON FILE | | | | | | | |
| 216170 | HERNANDEZ ACEVEDO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 216171 | HERNANDEZ ACEVEDO, YAITZA | ADDRESS ON FILE | | | | | | | |
| 216172 | HERNANDEZ ACEVEDO, YAREILEE | ADDRESS ON FILE | | | | | | | |
| 216173 | HERNANDEZ ACEVEDO, YARIA | ADDRESS ON FILE | | | | | | | |
| 216175 | Hernandez Acosta, Charles | ADDRESS ON FILE | | | | | | | |
| 216176 | HERNANDEZ ACOSTA, ELLIOT S | ADDRESS ON FILE | | | | | | | |
| 216177 | Hernandez Acosta, Elliot S. | ADDRESS ON FILE | | | | | | | |
| 216178 | HERNANDEZ ACOSTA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 216179 | HERNANDEZ ACOSTA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 216180 | HERNANDEZ ACOSTA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 216181 | HERNANDEZ ACOSTA, JESUS E | ADDRESS ON FILE | | | | | | | |
| 216182 | HERNANDEZ ACOSTA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 216183 | HERNANDEZ ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 216184 | HERNANDEZ ACOSTA, JUAN | ADDRESS ON FILE | | | | | | | |
| 796046 | HERNANDEZ ACOSTA, JUAN | ADDRESS ON FILE | | | | | | | |
| 216185 | HERNANDEZ ACOSTA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 1620074 | HERNANDEZ ACOSTA, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 216186 | Hernandez Acosta, Marcelino | ADDRESS ON FILE | | | | | | | |
| 216187 | HERNANDEZ ACOSTA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 216188 | HERNANDEZ ACOSTA, MARIBEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796047 | HERNANDEZ ACOSTA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 216189 | HERNANDEZ ACOSTA, RAMON | ADDRESS ON FILE | | | | | | | |
| 1518943 | Hernandez Acosta, Ramon | ADDRESS ON FILE | | | | | | | |
| 216190 | HERNANDEZ ACOSTA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 216191 | HERNANDEZ ACOSTA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 216192 | HERNANDEZ ACOSTA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 216193 | Hernandez Adames, Emma I | ADDRESS ON FILE | | | | | | | |
| 216194 | HERNANDEZ ADAMES, EMMA I. | ADDRESS ON FILE | | | | | | | |
| 216195 | HERNANDEZ ADAMES, NELSON | ADDRESS ON FILE | | | | | | | |
| 1675214 | Hernandez Adorno , Diana I | ADDRESS ON FILE | | | | | | | |
| 1675214 | Hernandez Adorno , Diana I | ADDRESS ON FILE | | | | | | | |
| 216196 | Hernandez Adorno, Carlos | ADDRESS ON FILE | | | | | | | |
| 216197 | HERNANDEZ ADORNO, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 216198 | HERNANDEZ ADORNO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 216199 | HERNANDEZ ADORNO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 796048 | HERNANDEZ ADORNO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 796049 | HERNANDEZ ADORNO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 216200 | HERNANDEZ ADORNO, EDISAVIER | ADDRESS ON FILE | | | | | | | |
| 216201 | Hernandez Adorno, Gabriel | ADDRESS ON FILE | | | | | | | |
| 216202 | HERNANDEZ ADORNO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 216204 | HERNANDEZ ADORNO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 216205 | HERNANDEZ ADORNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 216206 | HERNANDEZ ADORNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 216207 | Hernandez Adorno, Jose E | ADDRESS ON FILE | | | | | | | |
| 216209 | Hernandez Adorno, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 216210 | HERNANDEZ ADORNO, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 216211 | HERNANDEZ ADORNO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 216212 | Hernandez Adorno, Samuel | ADDRESS ON FILE | | | | | | | |
| 2176180 | HERNANDEZ AGOSTINI, IVAN | ADDRESS ON FILE | | | | | | | |
| 216213 | HERNANDEZ AGOSTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 216214 | HERNANDEZ AGOSTO, DINELIA | ADDRESS ON FILE | | | | | | | |
| 796050 | HERNANDEZ AGOSTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 216215 | HERNANDEZ AGOSTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 796051 | HERNANDEZ AGOSTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 216216 | HERNANDEZ AGOSTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 216217 | HERNANDEZ AGOSTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 216218 | HERNANDEZ AGOSTO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 216219 | HERNANDEZ AGOSTO, NECTOR | ADDRESS ON FILE | | | | | | | |
| 216220 | HERNANDEZ AGRAIT, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216221 | HERNANDEZ AGRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 216222 | HERNANDEZ AGRON, JESUS | ADDRESS ON FILE | | | | | | | |
| 216223 | HERNANDEZ AGUAYO, DELIZANDRA | ADDRESS ON FILE | | | | | | | |
| 216225 | HERNANDEZ AGUAYO, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 216224 | HERNANDEZ AGUAYO, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 216226 | HERNANDEZ AGUAYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 216227 | HERNANDEZ AGUDO, PABLO | ADDRESS ON FILE | | | | | | | |
| 216228 | HERNANDEZ AGUDO, VELIA | ADDRESS ON FILE | | | | | | | |
| 216156 | HERNANDEZ AGUDO, VELIA | ADDRESS ON FILE | | | | | | | |
| 216229 | HERNANDEZ AGUILAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 216230 | Hernandez Aguilar, Hector J | ADDRESS ON FILE | | | | | | | |
| 216231 | HERNANDEZ AGUILAR, OMAR | ADDRESS ON FILE | | | | | | | |
| 216232 | HERNANDEZ AGUIRRE, NATASHA | ADDRESS ON FILE | | | | | | | |
| 216233 | HERNANDEZ ALAMO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 216234 | HERNANDEZ ALAMO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 1988906 | Hernandez Alamo, Glenda L. | ADDRESS ON FILE | | | | | | | |
| 2073241 | Hernandez Alayon , Maria Carmen | ADDRESS ON FILE | | | | | | | |
| 666355 | HERNANDEZ ALAYON Y ASOCIADOS | ARQUITECTOS) P O BOX 362192 | | | | SAN JUAN | PR | 00936 | |
| 666356 | HERNANDEZ ALAYON Y ASOCIADOS | BOX 362192 | | | | SAN JUAN | PR | 00936 | |
| 216235 | HERNANDEZ ALAYON, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 216236 | HERNANDEZ ALAYON, MARIA C | ADDRESS ON FILE | | | | | | | |
| 216237 | HERNANDEZ ALBELO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 216238 | HERNANDEZ ALBELO, NORIANNE | ADDRESS ON FILE | | | | | | | |
| 216239 | HERNANDEZ ALBERTO, ERINELDA | ADDRESS ON FILE | | | | | | | |
| 216240 | HERNANDEZ ALBINO, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 216241 | Hernandez Albino, Rolando | ADDRESS ON FILE | | | | | | | |
| 216242 | HERNANDEZ ALBINO, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 216243 | HERNANDEZ ALCAZAR, MAYDEE | ADDRESS ON FILE | | | | | | | |
| 216244 | HERNANDEZ ALDARONDO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 216245 | HERNANDEZ ALDEA, MAYORIE | ADDRESS ON FILE | | | | | | | |
| 216246 | HERNANDEZ ALDIVA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 216247 | HERNANDEZ ALEJANDRO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 216248 | Hernandez Aleman, Aida I | ADDRESS ON FILE | | | | | | | |
| 216249 | HERNANDEZ ALEMAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 796052 | HERNANDEZ ALEMAN, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 796053 | HERNANDEZ ALEMAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 216250 | HERNANDEZ ALEMAN, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216251 | HERNANDEZ ALFONSO, CESAR | ADDRESS ON FILE | | | | | | | |
| 1614039 | HERNANDEZ ALFONSO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 216252 | HERNANDEZ ALFONSO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 1760786 | Hernandez Alfonso, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 216253 | HERNANDEZ ALFONZO, CESAR A | ADDRESS ON FILE | | | | | | | |
| 216254 | HERNANDEZ ALFONZO, ENERY | ADDRESS ON FILE | | | | | | | |
| 216255 | HERNANDEZ ALFONZO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 216256 | HERNANDEZ ALGARIN, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 216257 | HERNANDEZ ALGARIN, JOAO L. | ADDRESS ON FILE | | | | | | | |
| 1422518 | HERNÁNDEZ ALGARÍN, JUAN LUIS Y FIRST BANK Y UNIVERSAL INSURANCE | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 216258 | HERNANDEZ ALGARIN, LUCIA | ADDRESS ON FILE | | | | | | | |
| 216259 | HERNANDEZ ALGARIN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 216260 | HERNANDEZ ALGARIN, ROCIO | ADDRESS ON FILE | | | | | | | |
| 216261 | HERNANDEZ ALICEA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 216262 | HERNANDEZ ALICEA, ALMEIDA E. | ADDRESS ON FILE | | | | | | | |
| 216174 | HERNANDEZ ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 216263 | HERNANDEZ ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 216264 | HERNANDEZ ALICEA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 216265 | HERNANDEZ ALICEA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 216266 | HERNANDEZ ALICEA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 216267 | HERNANDEZ ALICEA, GIANNINA | ADDRESS ON FILE | | | | | | | |
| 216268 | HERNANDEZ ALICEA, GIZAIRA | ADDRESS ON FILE | | | | | | | |
| 216269 | HERNANDEZ ALICEA, ILIANA | ADDRESS ON FILE | | | | | | | |
| 216270 | HERNANDEZ ALICEA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 216271 | HERNANDEZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 796055 | HERNANDEZ ALICEA, LAURA L | ADDRESS ON FILE | | | | | | | |
| 216272 | HERNANDEZ ALICEA, LISA | ADDRESS ON FILE | | | | | | | |
| 216273 | HERNANDEZ ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| 216274 | Hernandez Alicea, Manuel | ADDRESS ON FILE | | | | | | | |
| 216275 | HERNANDEZ ALICEA, MARIA B. | ADDRESS ON FILE | | | | | | | |
| 216276 | HERNANDEZ ALICEA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 216277 | HERNANDEZ ALICEA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 216278 | HERNANDEZ ALICEA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 216279 | HERNANDEZ ALICEA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 216280 | HERNANDEZ ALICEA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 216281 | HERNANDEZ ALICEA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 796056 | HERNANDEZ ALICEA, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216282 | HERNANDEZ ALICEA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 216283 | HERNANDEZ ALICEA, WILFRED | ADDRESS ON FILE | | | | | | | |
| 1676273 | Hernandez Alicia, Manuel | ADDRESS ON FILE | | | | | | | |
| 216284 | HERNANDEZ ALIER, WILFRED | ADDRESS ON FILE | | | | | | | |
| 796057 | HERNANDEZ ALINDATO, MIRTA E | ADDRESS ON FILE | | | | | | | |
| 796058 | HERNANDEZ ALLARD, JEANNIEL A | ADDRESS ON FILE | | | | | | | |
| 216285 | Hernandez Allende, Jose | ADDRESS ON FILE | | | | | | | |
| 216286 | Hernandez Allende, Sammy | ADDRESS ON FILE | | | | | | | |
| 216287 | HERNANDEZ ALMEIDA, LEONIDAS | ADDRESS ON FILE | | | | | | | |
| 216289 | HERNANDEZ ALMODOVAR, BRENDA | ADDRESS ON FILE | | | | | | | |
| 216290 | HERNANDEZ ALMODOVAR, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 216291 | HERNANDEZ ALMODOVAR, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 216292 | HERNANDEZ ALMODOVAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1952867 | HERNANDEZ ALMODOVAR, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 216293 | HERNANDEZ ALMODOVAR, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 1656856 | HERNANDEZ ALMODOVAR, MARYSOL | ADDRESS ON FILE | | | | | | | |
| 216295 | HERNANDEZ ALMODOVAR, NOHEIRAM I. | ADDRESS ON FILE | | | | | | | |
| 216296 | HERNANDEZ ALMODOVAR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 216297 | HERNANDEZ ALMONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 216298 | HERNANDEZ ALOMAR, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 216299 | HERNANDEZ ALOMAR, JORGE | ADDRESS ON FILE | | | | | | | |
| 216300 | HERNANDEZ ALOMAR, LESLIE | ADDRESS ON FILE | | | | | | | |
| 216301 | HERNANDEZ ALOMAR, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 216302 | HERNANDEZ ALOMAR, SYLVETTE M | ADDRESS ON FILE | | | | | | | |
| 216303 | HERNANDEZ ALONSO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 216304 | HERNANDEZ ALONZO, NIDIA | ADDRESS ON FILE | | | | | | | |
| 216305 | Hernandez Alsina, Bernaldo J | ADDRESS ON FILE | | | | | | | |
| 216306 | HERNANDEZ ALTIERY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 216307 | HERNANDEZ ALVARADO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 796059 | HERNANDEZ ALVARADO, AUGUSTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216308 | HERNANDEZ ALVARADO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 216309 | HERNANDEZ ALVARADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 216310 | Hernandez Alvarado, Ednita | ADDRESS ON FILE | | | | | | | |
| 796060 | HERNANDEZ ALVARADO, ELLEN | ADDRESS ON FILE | | | | | | | |
| 216311 | HERNANDEZ ALVARADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 216313 | HERNANDEZ ALVARADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 216312 | HERNANDEZ ALVARADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 216314 | HERNANDEZ ALVARADO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 216315 | HERNANDEZ ALVARADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 796061 | HERNANDEZ ALVARADO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 216316 | HERNANDEZ ALVARADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 216317 | HERNANDEZ ALVARADO, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 796062 | HERNANDEZ ALVARADO, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 216318 | HERNANDEZ ALVARADO, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 216319 | HERNANDEZ ALVAREZ MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 216320 | HERNANDEZ ALVAREZ MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| 216321 | HERNANDEZ ALVAREZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 2099527 | HERNANDEZ ALVAREZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 216323 | HERNANDEZ ALVAREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 216324 | HERNANDEZ ALVAREZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 796063 | HERNANDEZ ALVAREZ, ANEUDY | ADDRESS ON FILE | | | | | | | |
| 216325 | HERNANDEZ ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216326 | Hernandez Alvarez, Eddie M | ADDRESS ON FILE | | | | | | | |
| 216327 | HERNANDEZ ALVAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 216328 | HERNANDEZ ALVAREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 216329 | HERNANDEZ ALVAREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 2014145 | Hernandez Alvarez, Iris E. | ADDRESS ON FILE | | | | | | | |
| 216330 | HERNANDEZ ALVAREZ, JORGE D | ADDRESS ON FILE | | | | | | | |
| 216331 | HERNANDEZ ALVAREZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 216332 | HERNANDEZ ALVAREZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 216333 | HERNANDEZ ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 216334 | HERNANDEZ ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 216335 | HERNANDEZ ALVAREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 216336 | Hernandez Alvarez, Placido | ADDRESS ON FILE | | | | | | | |
| 216337 | HERNANDEZ ALVAREZ, REBECA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216339 | Hernandez Alvelo, Miguel A | ADDRESS ON FILE | | | | | | | |
| 216338 | HERNANDEZ ALVELO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1565184 | Hernandez Alvelo, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1565184 | Hernandez Alvelo, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1580328 | HERNANDEZ ALVELO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1577817 | Hernandez Alvelo, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 216340 | Hernandez Alvelo, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 1698193 | Hernandez Alvelo, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 216341 | HERNANDEZ ALVERIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 216342 | Hernandez Alverio, Javier Jose | ADDRESS ON FILE | | | | | | | |
| 1959842 | Hernandez Amador, Doris | ADDRESS ON FILE | | | | | | | |
| 216343 | HERNANDEZ AMADOR, DORIS | ADDRESS ON FILE | | | | | | | |
| 216344 | HERNANDEZ AMADOR, ELENA | ADDRESS ON FILE | | | | | | | |
| 216345 | HERNANDEZ AMADOR, REINALDO | ADDRESS ON FILE | | | | | | | |
| 216346 | HERNANDEZ AMALBERT, ROSA | ADDRESS ON FILE | | | | | | | |
| 216347 | HERNANDEZ AMARAL, WALESKA I | ADDRESS ON FILE | | | | | | | |
| 1670409 | Hernandez Amarilis, Vega | ADDRESS ON FILE | | | | | | | |
| 216348 | HERNANDEZ AMARO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 216349 | Hernandez Amaro, Elisa | ADDRESS ON FILE | | | | | | | |
| 2159348 | Hernandez Amaro, Ermelinda | ADDRESS ON FILE | | | | | | | |
| 216350 | HERNANDEZ AMARO, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 216351 | HERNANDEZ AMARO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 216352 | HERNANDEZ AMEZQUITA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 216353 | HERNANDEZ AMEZQUITA, LISMAR | ADDRESS ON FILE | | | | | | | |
| 216354 | HERNANDEZ AMILL, GLENDA | ADDRESS ON FILE | | | | | | | |
| 1258457 | HERNANDEZ AMILL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 216355 | HERNANDEZ ANAYA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 216356 | HERNANDEZ ANAZAGASTY, ZAIMARA | ADDRESS ON FILE | | | | | | | |
| 216357 | HERNANDEZ ANDALUZ, HEIDI M. | ADDRESS ON FILE | | | | | | | |
| 216358 | HERNANDEZ ANDALUZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 216359 | HERNANDEZ ANDALUZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 216360 | HERNANDEZ ANDINO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 216361 | HERNANDEZ ANDINO, DANNA | ADDRESS ON FILE | | | | | | | |
| 216362 | HERNANDEZ ANDINO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 216363 | HERNANDEZ ANDINO, HILDA | ADDRESS ON FILE | | | | | | | |
| 216366 | HERNANDEZ ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 216365 | HERNANDEZ ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216367 | Hernandez Andino, Juan R | ADDRESS ON FILE | | | | | | | |
| 216368 | HERNANDEZ ANDINO, KATTY Y | ADDRESS ON FILE | | | | | | | |
| 216369 | HERNANDEZ ANDINO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 216370 | HERNANDEZ ANDINO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 216372 | HERNANDEZ ANDINO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 216373 | HERNANDEZ ANDRADES, FRANKY | ADDRESS ON FILE | | | | | | | |
| 216374 | HERNANDEZ ANDRADES, WILMARIE I. | ADDRESS ON FILE | | | | | | | |
| 216375 | HERNANDEZ ANDUJAR, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 216376 | HERNANDEZ ANDUJAR, LUZ T | ADDRESS ON FILE | | | | | | | |
| 796064 | HERNANDEZ ANDUJAR, NELIDA | ADDRESS ON FILE | | | | | | | |
| 1484175 | Hernandez Andujar, Roberto E. | ADDRESS ON FILE | | | | | | | |
| 216377 | HERNANDEZ ANGUEIRA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 216378 | HERNANDEZ ANGUEIRA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 216379 | HERNANDEZ ANGUEIRA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 216380 | HERNANDEZ APON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 216381 | HERNANDEZ APONTE, ALBA | ADDRESS ON FILE | | | | | | | |
| 796065 | HERNANDEZ APONTE, ALECHCA | ADDRESS ON FILE | | | | | | | |
| 216382 | HERNANDEZ APONTE, ALECHCA | ADDRESS ON FILE | | | | | | | |
| 216383 | HERNANDEZ APONTE, ALEX I | ADDRESS ON FILE | | | | | | | |
| 796066 | HERNANDEZ APONTE, ALEX I | ADDRESS ON FILE | | | | | | | |
| 216384 | HERNANDEZ APONTE, ANA T | ADDRESS ON FILE | | | | | | | |
| 1258458 | HERNANDEZ APONTE, ANDRES | ADDRESS ON FILE | | | | | | | |
| 2143930 | Hernandez Aponte, Awilda | ADDRESS ON FILE | | | | | | | |
| 216385 | HERNANDEZ APONTE, BORIS | ADDRESS ON FILE | | | | | | | |
| 216386 | HERNANDEZ APONTE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 216387 | HERNANDEZ APONTE, DAVID | ADDRESS ON FILE | | | | | | | |
| 796067 | HERNANDEZ APONTE, DORIS | ADDRESS ON FILE | | | | | | | |
| 216388 | HERNANDEZ APONTE, EVELYN C | ADDRESS ON FILE | | | | | | | |
| 216371 | HERNANDEZ APONTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2143522 | Hernandez Aponte, Guillermo | ADDRESS ON FILE | | | | | | | |
| 2143522 | Hernandez Aponte, Guillermo | ADDRESS ON FILE | | | | | | | |
| 216389 | HERNANDEZ APONTE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 216390 | HERNANDEZ APONTE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2221733 | Hernandez Aponte, Ivette | ADDRESS ON FILE | | | | | | | |
| 216391 | HERNANDEZ APONTE, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 216393 | HERNANDEZ APONTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 216392 | HERNANDEZ APONTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 216394 | HERNANDEZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216395 | HERNANDEZ APONTE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 216396 | HERNANDEZ APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 216397 | HERNANDEZ APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 216398 | Hernandez Aponte, Luis A | ADDRESS ON FILE | | | | | | | |
| 1998346 | Hernandez Aponte, Luis A | ADDRESS ON FILE | | | | | | | |
| 216399 | HERNANDEZ APONTE, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1984598 | Hernandez Aponte, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 216400 | HERNANDEZ APONTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 216401 | HERNANDEZ APONTE, MARIA J | ADDRESS ON FILE | | | | | | | |
| 216402 | HERNANDEZ APONTE, MELBA | ADDRESS ON FILE | | | | | | | |
| 216403 | HERNANDEZ APONTE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1979446 | Hernandez Aponte, Pablo | 441 Sector Nogueras | | | | Cidra | PR | 00739 | |
| 216404 | HERNANDEZ APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 216405 | HERNANDEZ APONTE, RAFAEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 796068 | HERNANDEZ APONTE, RAMON | ADDRESS ON FILE | | | | | | | |
| 216406 | HERNANDEZ APONTE, RAMON | ADDRESS ON FILE | | | | | | | |
| 1717018 | Hernandez Aponte, Robert J | ADDRESS ON FILE | | | | | | | |
| 216407 | HERNANDEZ APONTE, ROSA M | ADDRESS ON FILE | | | | | | | |
| 216408 | HERNANDEZ APONTE, SABINA | ADDRESS ON FILE | | | | | | | |
| 216409 | HERNANDEZ APONTE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 216410 | HERNANDEZ APONTE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 216411 | HERNANDEZ AQUINO, ADELINA | ADDRESS ON FILE | | | | | | | |
| 216412 | HERNANDEZ AQUINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2092821 | Hernandez Aquino, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 216413 | HERNANDEZ AQUINO, JOEL | ADDRESS ON FILE | | | | | | | |
| 216414 | HERNANDEZ AQUINO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 216415 | HERNANDEZ AQUINO, NELSON | ADDRESS ON FILE | | | | | | | |
| 216416 | HERNANDEZ ARBELO, EVA I | ADDRESS ON FILE | | | | | | | |
| 216417 | Hernandez Arbelo, Melvin J | ADDRESS ON FILE | | | | | | | |
| 216418 | HERNANDEZ ARBELO, TERESA | ADDRESS ON FILE | | | | | | | |
| 1753722 | Hernandez Arcay, Carmen | ADDRESS ON FILE | | | | | | | |
| 216419 | HERNANDEZ ARCAY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1633680 | Hernández Arcay, Carmen | ADDRESS ON FILE | | | | | | | |
| 1419996 | HERNÁNDEZ ARCE , ALEXIS | ADDRESS ON FILE | | | | | | | |
| 216420 | HERNÁNDEZ ARCE, ALEXIS | LCDO. ORLANDO ROSADO SANCHEZ | CALLE ESTEBAN PADILLA 60-E-ALTOS | | | BAYAMON | PR | 00959 | |
| 216421 | HERNÁNDEZ ARCE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2051493 | Hernandez Arce, Diana | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216422 | HERNANDEZ ARCE, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 216423 | Hernandez Arce, Hector R | ADDRESS ON FILE | | | | | | | |
| 216424 | HERNANDEZ ARCE, JUAN | ADDRESS ON FILE | | | | | | | |
| 216425 | HERNANDEZ ARCE, JUAN E | ADDRESS ON FILE | | | | | | | |
| 216426 | HERNANDEZ ARCE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 216428 | HERNANDEZ ARCE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 216427 | Hernandez Arce, Roberto | ADDRESS ON FILE | | | | | | | |
| 216429 | HERNANDEZ ARCE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 216430 | HERNANDEZ ARENAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 216431 | HERNANDEZ ARENAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 216432 | HERNANDEZ ARENCIBIA, RENE | ADDRESS ON FILE | | | | | | | |
| 216434 | HERNANDEZ ARES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 216433 | HERNANDEZ ARES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 216435 | HERNANDEZ ARIAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 216436 | HERNANDEZ AROCHO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 216437 | HERNANDEZ AROCHO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 216438 | Hernandez Arocho, Elmer Q | ADDRESS ON FILE | | | | | | | |
| 216439 | Hernandez Arocho, Hector | ADDRESS ON FILE | | | | | | | |
| 1448685 | Hernandez Arocho, Hector F | ADDRESS ON FILE | | | | | | | |
| 216440 | HERNANDEZ AROCHO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1257136 | HERNANDEZ AROCHO, LESMES | ADDRESS ON FILE | | | | | | | |
| 216441 | HERNANDEZ AROCHO, LESMES | ADDRESS ON FILE | | | | | | | |
| 216442 | HERNANDEZ AROCHO, LESMES | ADDRESS ON FILE | | | | | | | |
| 216443 | HERNANDEZ AROCHO, MARY L. | ADDRESS ON FILE | | | | | | | |
| 796069 | HERNANDEZ AROCHO, ODALYS | ADDRESS ON FILE | | | | | | | |
| 216444 | HERNANDEZ AROCHO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 2051877 | Hernandez Arroya, Julia E | ADDRESS ON FILE | | | | | | | |
| 216445 | HERNANDEZ ARROYO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 216446 | HERNANDEZ ARROYO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 216447 | HERNANDEZ ARROYO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 216448 | HERNANDEZ ARROYO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 216449 | HERNANDEZ ARROYO, ANDRES G | ADDRESS ON FILE | | | | | | | |
| 216450 | HERNANDEZ ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216451 | HERNANDEZ ARROYO, CESAR | ADDRESS ON FILE | | | | | | | |
| 216452 | HERNANDEZ ARROYO, CONRADO | ADDRESS ON FILE | | | | | | | |
| 216453 | HERNANDEZ ARROYO, ERICK | ADDRESS ON FILE | | | | | | | |
| 216454 | HERNANDEZ ARROYO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 216455 | HERNANDEZ ARROYO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 216456 | HERNANDEZ ARROYO, JEAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216457 | HERNANDEZ ARROYO, JESUS R | ADDRESS ON FILE | | | | | | | |
| 1425332 | HERNANDEZ ARROYO, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 1423249 | HERNÁNDEZ ARROYO, JULIA E. | 100 St F Apt 2016 Chalets de Royal Palm | | | | Bayamón | PR | 00956 | |
| 216458 | HERNANDEZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 216459 | HERNANDEZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 216460 | HERNANDEZ ARROYO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 1425333 | HERNANDEZ ARROYO, MIREYA | ADDRESS ON FILE | | | | | | | |
| 2004516 | HERNANDEZ ARROYO, MIREYA | ADDRESS ON FILE | | | | | | | |
| 1822050 | Hernandez Arroyo, Mireya | ADDRESS ON FILE | | | | | | | |
| 216461 | HERNANDEZ ARROYO, MIREYA | ADDRESS ON FILE | | | | | | | |
| 1423246 | HÉRNÁNDEZ ARROYO, MIREYA | 100 Calle F Apt. 2106 Chalets de Royal Palm | | | | Bayamón | PR | 00956 | |
| 216462 | HERNANDEZ ARROYO, NELSON | ADDRESS ON FILE | | | | | | | |
| 216463 | HERNANDEZ ARROYO, NILDCYA | ADDRESS ON FILE | | | | | | | |
| 216464 | HERNANDEZ ARROYO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 216465 | HERNANDEZ ARTACHE, DANA | ADDRESS ON FILE | | | | | | | |
| 216466 | HERNANDEZ ARTIGAS, AUREA I | ADDRESS ON FILE | | | | | | | |
| 1877948 | HERNANDEZ ARTIGAS, AUREA I. | ADDRESS ON FILE | | | | | | | |
| 2071661 | Hernandez Artigas, Aurea Ivette | ADDRESS ON FILE | | | | | | | |
| 216467 | HERNANDEZ ARTIGAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1258459 | HERNANDEZ ARUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 216468 | HERNANDEZ ARUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 216469 | Hernandez Aruz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 216470 | HERNANDEZ ARVELO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 216471 | HERNANDEZ ARZUAGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 216472 | HERNANDEZ ARZUAGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 216473 | HERNANDEZ ATILANO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 216474 | Hernandez Aubret, Jose N | ADDRESS ON FILE | | | | | | | |
| 216475 | HERNANDEZ AULET, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 216476 | Hernandez Avecedo, Christian O | ADDRESS ON FILE | | | | | | | |
| 216477 | HERNANDEZ AVILA, OMAR | ADDRESS ON FILE | | | | | | | |
| 853179 | HERNANDEZ AVILES, BETSY L. | ADDRESS ON FILE | | | | | | | |
| 841336 | HERNANDEZ AVILES, BETSY LEE | ADDRESS ON FILE | | | | | | | |
| 216479 | HERNANDEZ AVILES, BETSY LEE | ADDRESS ON FILE | | | | | | | |
| 216480 | HERNANDEZ AVILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216481 | HERNANDEZ AVILES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2109841 | HERNANDEZ AVILES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 216482 | HERNANDEZ AVILES, CARMEN G | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2094332 | Hernandez Aviles, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 1983216 | Hernandez Aviles, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 216483 | HERNANDEZ AVILES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 216484 | HERNANDEZ AVILES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1858582 | Hernandez Aviles, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1648107 | Hernandez Aviles, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 796070 | HERNANDEZ AVILES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 216485 | HERNANDEZ AVILES, ELIEZER D | ADDRESS ON FILE | | | | | | | |
| 216486 | HERNANDEZ AVILES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 216487 | HERNANDEZ AVILES, JOELYS | ADDRESS ON FILE | | | | | | | |
| 216488 | HERNANDEZ AVILES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 796071 | HERNANDEZ AVILES, LEONOR | ADDRESS ON FILE | | | | | | | |
| 216489 | HERNANDEZ AVILES, LUIS O | ADDRESS ON FILE | | | | | | | |
| 216490 | HERNANDEZ AVILES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 216491 | HERNANDEZ AVILES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 1809116 | Hernandez Aviles, Maria M | ADDRESS ON FILE | | | | | | | |
| 796072 | HERNANDEZ AVILES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1805729 | Hernandez Aviles, Maria M. | ADDRESS ON FILE | | | | | | | |
| 216492 | HERNANDEZ AVILES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2013789 | Hernandez Aviles, Rafael | ADDRESS ON FILE | | | | | | | |
| 2010955 | HERNANDEZ AVILES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 796073 | HERNANDEZ AVILES, SONIA | ADDRESS ON FILE | | | | | | | |
| 216493 | HERNANDEZ AVILES, SONIA | ADDRESS ON FILE | | | | | | | |
| 216494 | HERNANDEZ AVILES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 216495 | HERNANDEZ AVILES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 216496 | HERNANDEZ AYALA, ABDA | ADDRESS ON FILE | | | | | | | |
| 216498 | HERNANDEZ AYALA, AILYN | ADDRESS ON FILE | | | | | | | |
| 216497 | HERNANDEZ AYALA, AILYN | ADDRESS ON FILE | | | | | | | |
| 216499 | Hernandez Ayala, Angel S | ADDRESS ON FILE | | | | | | | |
| 2044626 | Hernandez Ayala, Arturo | ADDRESS ON FILE | | | | | | | |
| 35747 | HERNANDEZ AYALA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 1835277 | Hernandez Ayala, Arturo | ADDRESS ON FILE | | | | | | | |
| 2133567 | Hernandez Ayala, Carlos J. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 216500 | HERNANDEZ AYALA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 216501 | HERNANDEZ AYALA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 216502 | HERNANDEZ AYALA, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 216503 | HERNANDEZ AYALA, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 216504 | HERNANDEZ AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 216505 | HERNANDEZ AYALA, ELIAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216506 | HERNANDEZ AYALA, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 2042703 | Hernandez Ayala, Evaristo | ADDRESS ON FILE | | | | | | | |
| 216507 | HERNANDEZ AYALA, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 2047648 | Hernandez Ayala, Evelyn M | ADDRESS ON FILE | | | | | | | |
| 216508 | HERNANDEZ AYALA, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 1976927 | Hernandez Ayala, Evelyn M. | ADDRESS ON FILE | | | | | | | |
| 216509 | HERNANDEZ AYALA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 216510 | HERNANDEZ AYALA, JESUS | ADDRESS ON FILE | | | | | | | |
| 216511 | HERNANDEZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 216512 | HERNANDEZ AYALA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 216513 | HERNANDEZ AYALA, JULIA I. | ADDRESS ON FILE | | | | | | | |
| 216514 | HERNANDEZ AYALA, LILLY ANN | ADDRESS ON FILE | | | | | | | |
| 216516 | HERNANDEZ AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 216515 | HERNANDEZ AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 216517 | HERNANDEZ AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 216518 | HERNANDEZ AYALA, MARIA H | ADDRESS ON FILE | | | | | | | |
| 216519 | Hernandez Ayala, Maria I | ADDRESS ON FILE | | | | | | | |
| 216520 | HERNANDEZ AYALA, MERARI | ADDRESS ON FILE | | | | | | | |
| 796074 | HERNANDEZ AYALA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 796075 | HERNANDEZ AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 216521 | HERNANDEZ AYALA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 216522 | HERNANDEZ AYALA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 216523 | HERNANDEZ AYALA, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| 1716299 | Hernandez Ayala, Secundino | ADDRESS ON FILE | | | | | | | |
| 216525 | Hernandez Ayala, Victor O | ADDRESS ON FILE | | | | | | | |
| 216526 | HERNANDEZ AYALA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 216527 | HERNANDEZ AYALA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 216528 | HERNANDEZ AZA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 216529 | HERNANDEZ BABILONIA, ARBEN | ADDRESS ON FILE | | | | | | | |
| 216530 | HERNANDEZ BABILONIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 216531 | HERNANDEZ BABILONIA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 216532 | HERNANDEZ BACO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216533 | HERNANDEZ BACO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1778153 | HERNANDEZ BACO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 796076 | HERNANDEZ BACO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 216535 | Hernandez Badillo, William | ADDRESS ON FILE | | | | | | | |
| 796077 | HERNANDEZ BADILLO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 796078 | HERNANDEZ BADILLO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 216537 | HERNANDEZ BADILLO, IRIS M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216538 | HERNANDEZ BADILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 216539 | HERNANDEZ BADILLO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 216540 | HERNANDEZ BADILLO, NELZA | ADDRESS ON FILE | | | | | | | |
| 1809573 | Hernandez Badillo, Nelza Iris | ADDRESS ON FILE | | | | | | | |
| 1809573 | Hernandez Badillo, Nelza Iris | ADDRESS ON FILE | | | | | | | |
| 216541 | HERNANDEZ BADILLO, SONIA | ADDRESS ON FILE | | | | | | | |
| 216542 | Hernandez Badillo, William | ADDRESS ON FILE | | | | | | | |
| 216543 | HERNANDEZ BAERGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 216544 | HERNANDEZ BAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 216545 | HERNANDEZ BAEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 216547 | HERNANDEZ BAEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 638956 | HERNANDEZ BAEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 216549 | HERNANDEZ BAEZ, EDNA V. | ADDRESS ON FILE | | | | | | | |
| 216550 | HERNANDEZ BAEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 216552 | HERNANDEZ BAEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 796079 | HERNANDEZ BAEZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 216553 | HERNANDEZ BAEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 216554 | HERNANDEZ BAEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 216555 | HERNANDEZ BAEZ, MAYBEL M | ADDRESS ON FILE | | | | | | | |
| 216556 | HERNANDEZ BAEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 216557 | HERNANDEZ BAEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 216558 | HERNANDEZ BALAGUER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 796080 | HERNANDEZ BALASQUIDE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1811223 | Hernandez Balasquide, Migdalia | ADDRESS ON FILE | | | | | | | |
| 216559 | HERNANDEZ BALASQUIDE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 216560 | HERNANDEZ BANUCHI, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 216561 | HERNANDEZ BARBOSA, MARIAN | ADDRESS ON FILE | | | | | | | |
| 216563 | HERNANDEZ BARBOSA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 216562 | Hernandez Barbosa, Roberto | ADDRESS ON FILE | | | | | | | |
| 216564 | HERNANDEZ BARRETO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 216565 | HERNANDEZ BARRETO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 1768386 | Hernandez Barreto, Claribel | ADDRESS ON FILE | | | | | | | |
| 216567 | HERNANDEZ BARRETO, IRMA L | ADDRESS ON FILE | | | | | | | |
| 2079551 | Hernandez Barreto, Irma Luz | ADDRESS ON FILE | | | | | | | |
| 216568 | HERNANDEZ BARRETO, IRMARIZ | ADDRESS ON FILE | | | | | | | |
| 216569 | HERNANDEZ BARRETO, JOSE | ADDRESS ON FILE | | | | | | | |
| 216570 | Hernandez Barreto, Jose A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216571 | HERNANDEZ BARRETO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 216572 | HERNANDEZ BARRETO, NELSON F. | ADDRESS ON FILE | | | | | | | |
| 796081 | HERNANDEZ BARRETO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 216573 | HERNANDEZ BARRETO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 216574 | Hernandez Barreto, Victor M | ADDRESS ON FILE | | | | | | | |
| 216575 | HERNANDEZ BARRETO, WILNERIS | ADDRESS ON FILE | | | | | | | |
| 216576 | HERNANDEZ BARRETO, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 216578 | HERNANDEZ BARRIOS, HILDA | ADDRESS ON FILE | | | | | | | |
| 216579 | HERNANDEZ BARRIOS, LETISHA | ADDRESS ON FILE | | | | | | | |
| 216580 | HERNANDEZ BARROSO, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 1947605 | HERNANDEZ BARROSO, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 1947632 | Hernandez Barroso, Iris Z. | ADDRESS ON FILE | | | | | | | |
| 216581 | HERNANDEZ BARROSO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 216582 | HERNANDEZ BARROSO, RAMON | ADDRESS ON FILE | | | | | | | |
| 216583 | HERNANDEZ BARROSO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 1331135 | HERNANDEZ BARROT, EUGENIA M | ADDRESS ON FILE | | | | | | | |
| 1331135 | HERNANDEZ BARROT, EUGENIA M | ADDRESS ON FILE | | | | | | | |
| 216585 | HERNANDEZ BARTOLOMEI MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 216586 | HERNANDEZ BARTOLOMEI, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 216587 | HERNANDEZ BARTOLOMEI, MARIELA | ADDRESS ON FILE | | | | | | | |
| 216588 | HERNANDEZ BARTOLOMEI, RAMON | ADDRESS ON FILE | | | | | | | |
| 216589 | HERNANDEZ BARTOLOMEI, ZAHIRA A | ADDRESS ON FILE | | | | | | | |
| 216590 | HERNANDEZ BASANEZ, TERESITA DE | ADDRESS ON FILE | | | | | | | |
| 216591 | HERNANDEZ BATALLA, ERIC | ADDRESS ON FILE | | | | | | | |
| 796083 | HERNANDEZ BATALLA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 796084 | HERNANDEZ BATALLA, IRSA | ADDRESS ON FILE | | | | | | | |
| 216592 | HERNANDEZ BATALLA, IRSA M | ADDRESS ON FILE | | | | | | | |
| 216593 | HERNANDEZ BATISTA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 216594 | HERNANDEZ BATISTA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 216595 | HERNANDEZ BATISTA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 216596 | HERNANDEZ BATISTA, HYDA M | ADDRESS ON FILE | | | | | | | |
| 2137207 | Hernandez Batista, Hyda M. | ADDRESS ON FILE | | | | | | | |
| 216597 | HERNANDEZ BATISTA, MARIA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216598 | HERNANDEZ BATISTA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 216599 | HERNANDEZ BATISTA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1545675 | Hernandez Bauza Architects PSC Retirement Plan Represented By UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 216600 | HERNANDEZ BAYON, ADA M | ADDRESS ON FILE | | | | | | | |
| 796085 | HERNANDEZ BAYON, ADA M | ADDRESS ON FILE | | | | | | | |
| 796086 | HERNANDEZ BAYRON, SILVIA | ADDRESS ON FILE | | | | | | | |
| 216601 | HERNANDEZ BAYRON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 216602 | HERNANDEZ BAYRON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1761820 | HERNANDEZ BAYRON, SYLVIA M. | ADDRESS ON FILE | | | | | | | |
| 796087 | HERNANDEZ BEABRAUT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 216603 | HERNANDEZ BEABRAUT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 796088 | HERNANDEZ BEABRAUT, NILDA | ADDRESS ON FILE | | | | | | | |
| 216551 | HERNANDEZ BEAUCHAMP, JAVIER | ADDRESS ON FILE | | | | | | | |
| 216604 | HERNANDEZ BECHTOLD, HONORIO | ADDRESS ON FILE | | | | | | | |
| 216605 | HERNANDEZ BELAVAL, DAVID | ADDRESS ON FILE | | | | | | | |
| 796089 | HERNANDEZ BELEN, OMAR | ADDRESS ON FILE | | | | | | | |
| 796090 | HERNANDEZ BELEN, OMAR | ADDRESS ON FILE | | | | | | | |
| 216606 | HERNANDEZ BELEN, OMAR M | ADDRESS ON FILE | | | | | | | |
| 216607 | HERNANDEZ BELENI, FABIAN | ADDRESS ON FILE | | | | | | | |
| 216608 | HERNANDEZ BELLBER, GLENDA | ADDRESS ON FILE | | | | | | | |
| 216610 | HERNANDEZ BELLBER, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 216609 | HERNANDEZ BELLBER, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 216611 | HERNANDEZ BELLBER, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 216612 | HERNANDEZ BELLBER, TOMAS J | ADDRESS ON FILE | | | | | | | |
| 1991812 | Hernandez Bellido, Gilberto | ADDRESS ON FILE | | | | | | | |
| 216613 | HERNANDEZ BELLIDO, GILBERTO A | ADDRESS ON FILE | | | | | | | |
| 216614 | HERNANDEZ BELLIDO, MARILY | ADDRESS ON FILE | | | | | | | |
| 1801751 | HERNANDEZ BELLO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 216615 | HERNANDEZ BELLO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 796091 | HERNANDEZ BELLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 216616 | HERNANDEZ BELLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 796092 | HERNANDEZ BELLO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 216617 | HERNANDEZ BELLO, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 216618 | HERNANDEZ BELLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 216619 | HERNANDEZ BELLO, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 216620 | HERNANDEZ BELTRAN, CARLO | ADDRESS ON FILE | | | | | | | |
| 216622 | HERNANDEZ BELTRAN, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216623 | HERNANDEZ BELTRAN, HARRY W. | ADDRESS ON FILE | | | | | | | |
| 216624 | HERNANDEZ BELTRAN, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 216625 | HERNANDEZ BELTRAN, NANCY J. | ADDRESS ON FILE | | | | | | | |
| 216626 | HERNANDEZ BELTRAN, OMAR F. | ADDRESS ON FILE | | | | | | | |
| 216627 | HERNANDEZ BELTRAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 216628 | HERNANDEZ BENAVIDES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 160153 | HERNANDEZ BENEJAM, EVERLIDYS | ADDRESS ON FILE | | | | | | | |
| 160153 | HERNANDEZ BENEJAM, EVERLIDYS | ADDRESS ON FILE | | | | | | | |
| 216629 | HERNANDEZ BENEJAM, EVERLIDYS | ADDRESS ON FILE | | | | | | | |
| 216630 | HERNANDEZ BENITEZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| 216631 | HERNANDEZ BENITEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 216632 | HERNANDEZ BENITEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 796093 | HERNANDEZ BENITEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 216633 | HERNANDEZ BENITEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 216634 | Hernandez Benitez, Raymar | ADDRESS ON FILE | | | | | | | |
| 216635 | HERNANDEZ BENITEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 796094 | HERNANDEZ BENITEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1833196 | HERNANDEZ BENJAMIN, NEVEIDA | ADDRESS ON FILE | | | | | | | |
| 216637 | HERNANDEZ BERBERENA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 796096 | HERNANDEZ BERCEDONY, ANDREA | ADDRESS ON FILE | | | | | | | |
| 796097 | HERNANDEZ BERDECIA, TARMA R | ADDRESS ON FILE | | | | | | | |
| 216638 | HERNANDEZ BERDECIA, TARMA R. | ADDRESS ON FILE | | | | | | | |
| 216639 | Hernandez Bergoderi, Luis M | ADDRESS ON FILE | | | | | | | |
| 216640 | HERNANDEZ BERMUDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 216641 | HERNANDEZ BERMUDEZ, LEILANYS | ADDRESS ON FILE | | | | | | | |
| 216642 | HERNANDEZ BERMUDEZ, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 216643 | HERNANDEZ BERMUDEZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 216644 | HERNANDEZ BERMUDEZ, NELIDA C | ADDRESS ON FILE | | | | | | | |
| 1791150 | Hernandez Bermudez, Nelida Celeste | ADDRESS ON FILE | | | | | | | |
| 216645 | HERNANDEZ BERMUDEZ, NILDA R | ADDRESS ON FILE | | | | | | | |
| 1795627 | HERNANDEZ BERMUDEZ, NILDA R | ADDRESS ON FILE | | | | | | | |
| 216646 | HERNANDEZ BERMUDEZ, NILDA R. | ADDRESS ON FILE | | | | | | | |
| 216648 | HERNANDEZ BERMUDEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 216647 | HERNANDEZ BERMUDEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 216649 | HERNANDEZ BERN MD, MARTIN | ADDRESS ON FILE | | | | | | | |
| 216650 | HERNANDEZ BERNARD, MARIANO | ADDRESS ON FILE | | | | | | | |
| 216651 | HERNANDEZ BERNIER, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796098 | HERNANDEZ BERRIOS, ANA J | ADDRESS ON FILE | | | | | | | |
| 216652 | HERNANDEZ BERRIOS, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 216653 | HERNANDEZ BERRIOS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 2014336 | Hernandez Berrios, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 216654 | HERNANDEZ BERRIOS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 216655 | HERNANDEZ BERRIOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 216656 | HERNANDEZ BERRIOS, KRISMARYS | ADDRESS ON FILE | | | | | | | |
| 216657 | HERNANDEZ BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 712400 | HERNANDEZ BERRIOS, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 712400 | HERNANDEZ BERRIOS, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 216658 | HERNANDEZ BERRIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 216659 | HERNANDEZ BERRIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 216660 | HERNANDEZ BERRIOS, MELIANIS | ADDRESS ON FILE | | | | | | | |
| 216661 | HERNANDEZ BERRIOS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 216662 | HERNANDEZ BETANCOURT, DAVID | ADDRESS ON FILE | | | | | | | |
| 216663 | HERNANDEZ BETANCOURT, DEYAMIRA | ADDRESS ON FILE | | | | | | | |
| 216664 | HERNANDEZ BETANCOURT, HARRY | ADDRESS ON FILE | | | | | | | |
| 216665 | HERNANDEZ BETANCOURT, HARRY | ADDRESS ON FILE | | | | | | | |
| 216666 | HERNANDEZ BETANCOURT, JAMALIS | ADDRESS ON FILE | | | | | | | |
| 216667 | HERNANDEZ BETANCOURT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 853180 | HERNANDEZ BETANCOURT, KAREN | ADDRESS ON FILE | | | | | | | |
| 216668 | HERNANDEZ BETANCOURT, KAREN | ADDRESS ON FILE | | | | | | | |
| 216669 | HERNANDEZ BETANCOURT, LI | ADDRESS ON FILE | | | | | | | |
| 216670 | HERNANDEZ BETANCOURT, MAGDA | ADDRESS ON FILE | | | | | | | |
| 796099 | HERNANDEZ BETANCOURT, MAGDA | ADDRESS ON FILE | | | | | | | |
| 216671 | HERNANDEZ BETANCOURT, NORMA | ADDRESS ON FILE | | | | | | | |
| 796100 | HERNANDEZ BETANCOURT, NORMA | ADDRESS ON FILE | | | | | | | |
| 796101 | HERNANDEZ BETANCOURT, WANDA | ADDRESS ON FILE | | | | | | | |
| 216672 | HERNANDEZ BETANCOURT, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1979020 | Hernandez Betancourt, Wanda I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1516648 | Hernandez Betancurt, Deyamira | ADDRESS ON FILE | | | | | | | |
| 1633806 | Hernandez Bianchi , Nilda I | ADDRESS ON FILE | | | | | | | |
| 1633806 | Hernandez Bianchi , Nilda I | ADDRESS ON FILE | | | | | | | |
| 216621 | Hernandez Bianchi, Antonio | ADDRESS ON FILE | | | | | | | |
| 216673 | HERNANDEZ BIANCHI, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 216674 | HERNANDEZ BIANCHI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216675 | HERNANDEZ BIANCHI, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1721848 | Hernandez Bianchi, Josephine | ADDRESS ON FILE | | | | | | | |
| 216676 | HERNANDEZ BIANCHI, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 216677 | HERNANDEZ BIANCHI, NILDA | ADDRESS ON FILE | | | | | | | |
| 216678 | HERNANDEZ BIANCHI, YEIZA M | ADDRESS ON FILE | | | | | | | |
| 216679 | HERNANDEZ BIDOT, HECTOR | ADDRESS ON FILE | | | | | | | |
| 216680 | HERNANDEZ BIRRIEL, JORGE | ADDRESS ON FILE | | | | | | | |
| 216682 | HERNANDEZ BISBAL, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 216683 | Hernandez Blanco, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 216684 | HERNANDEZ BLONDET, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2179684 | Hernandez Blondet, Jose A. | ADDRESS ON FILE | | | | | | | |
| 216685 | HERNANDEZ BOBONIS, NAYELI | ADDRESS ON FILE | | | | | | | |
| 216686 | HERNANDEZ BOCACHICA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 216687 | HERNANDEZ BOJITO, MARILYNE | ADDRESS ON FILE | | | | | | | |
| 216688 | HERNANDEZ BONET, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 216689 | HERNANDEZ BONET, YADDIRA | ADDRESS ON FILE | | | | | | | |
| 216690 | HERNANDEZ BONETA, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 216691 | HERNANDEZ BONILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 216692 | HERNANDEZ BONILLA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 216693 | HERNANDEZ BONILLA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 216694 | HERNANDEZ BONILLA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 216695 | HERNANDEZ BONILLA, JAYSON | ADDRESS ON FILE | | | | | | | |
| 1879519 | Hernandez Bonilla, Leslie I | ADDRESS ON FILE | | | | | | | |
| 216696 | HERNANDEZ BONILLA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 216697 | HERNANDEZ BONILLA, NORMA | ADDRESS ON FILE | | | | | | | |
| 216698 | HERNANDEZ BONILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 216699 | HERNANDEZ BONILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| 216700 | HERNANDEZ BONILLA, STEFANY | ADDRESS ON FILE | | | | | | | |
| 796104 | HERNANDEZ BONILLA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 216701 | HERNANDEZ BONILLA, ZULEIKA Y | ADDRESS ON FILE | | | | | | | |
| 216702 | Hernandez Bordado, Rosa E | ADDRESS ON FILE | | | | | | | |
| 216703 | HERNANDEZ BORGES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 216704 | HERNANDEZ BORIA, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216705 | HERNANDEZ BORRERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 216706 | HERNANDEZ BORRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 216707 | Hernandez Borrero, Jose R | ADDRESS ON FILE | | | | | | | |
| 216708 | Hernandez Borrero, Miguel | ADDRESS ON FILE | | | | | | | |
| 1898164 | Hernandez Borrero, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 216709 | HERNANDEZ BORRERO, NILDA | ADDRESS ON FILE | | | | | | | |
| 216710 | HERNANDEZ BOSCH, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 216712 | HERNANDEZ BOSQUE, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 216711 | Hernandez Bosque, Isidro | ADDRESS ON FILE | | | | | | | |
| 216713 | HERNANDEZ BOSQUE, MINERVA | ADDRESS ON FILE | | | | | | | |
| 796105 | HERNANDEZ BOSQUE, MINERVA | ADDRESS ON FILE | | | | | | | |
| 216714 | HERNANDEZ BOSQUE, RESTITUTO | ADDRESS ON FILE | | | | | | | |
| 796106 | HERNANDEZ BOSQUES, ARLYN | ADDRESS ON FILE | | | | | | | |
| 216715 | HERNANDEZ BOSQUES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 796107 | HERNANDEZ BOSQUES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 796108 | HERNANDEZ BOURDON, ANA | ADDRESS ON FILE | | | | | | | |
| 216716 | HERNANDEZ BOURDON, ANA M | ADDRESS ON FILE | | | | | | | |
| 216717 | HERNANDEZ BOURDON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 216718 | HERNANDEZ BRACERO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 216719 | HERNANDEZ BRAVO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 216720 | HERNANDEZ BRAVO, JESENIA | ADDRESS ON FILE | | | | | | | |
| 216721 | HERNANDEZ BRIGANTY, EDWIN | ADDRESS ON FILE | | | | | | | |
| 796109 | HERNANDEZ BRIGNONI, DEANNA | ADDRESS ON FILE | | | | | | | |
| 216723 | HERNANDEZ BRITO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 216724 | HERNANDEZ BRUNET, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 216725 | HERNANDEZ BRUNO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 216726 | HERNANDEZ BRUNO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 216727 | HERNANDEZ BRUNO, YVONNE | ADDRESS ON FILE | | | | | | | |
| 216728 | HERNANDEZ BUITRAGO & SONS INC | PO BOX 2308 | | | | GUAYAMA | PR | 00785 | |
| 216729 | HERNANDEZ BUIULDING MANAGMENT INC | PO BOX 3788 | | | | BAYAMON | PR | 00958 | |
| 216730 | HERNANDEZ BUJOSA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 216731 | HERNANDEZ BUJOSA, RAUL | ADDRESS ON FILE | | | | | | | |
| 216732 | HERNANDEZ BUJOSA, RAUL | ADDRESS ON FILE | | | | | | | |
| 216733 | HERNANDEZ BULTRON, DORA A. | ADDRESS ON FILE | | | | | | | |
| 216734 | HERNANDEZ BULTRON, JAMILET | ADDRESS ON FILE | | | | | | | |
| 844571 | HERNANDEZ BURGOS CARLOS M | II COND JARDINES METROPOLITANOS APT 4-1 | | | | SAN JUAN | PR | 00927 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216735 | HERNANDEZ BURGOS, ANABELL | ADDRESS ON FILE | | | | | | | |
| 2040131 | Hernandez Burgos, Brunilda | ADDRESS ON FILE | | | | | | | |
| 216736 | HERNANDEZ BURGOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 216737 | HERNANDEZ BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216738 | HERNANDEZ BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2025658 | Hernandez Burgos, Edgardo | ADDRESS ON FILE | | | | | | | |
| 216739 | Hernandez Burgos, Edgardo | ADDRESS ON FILE | | | | | | | |
| 216740 | HERNANDEZ BURGOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 216741 | HERNANDEZ BURGOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 216742 | Hernandez Burgos, Efrain G | ADDRESS ON FILE | | | | | | | |
| 216743 | HERNANDEZ BURGOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 796110 | HERNANDEZ BURGOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 216744 | HERNANDEZ BURGOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 216745 | HERNANDEZ BURGOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 216746 | HERNANDEZ BURGOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 216748 | Hernandez Burgos, Juan J | ADDRESS ON FILE | | | | | | | |
| 216750 | HERNANDEZ BURGOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 216751 | HERNANDEZ BURGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 216752 | HERNANDEZ BURGOS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 2062179 | Hernandez Burgos, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 216753 | HERNANDEZ BURGOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2003088 | Hernandez Burgos, Maria T. | ADDRESS ON FILE | | | | | | | |
| 1873961 | Hernandez Burgos, Maria T. | ADDRESS ON FILE | | | | | | | |
| 1957378 | Hernandez Burgos, Maria T. | ADDRESS ON FILE | | | | | | | |
| 2003088 | Hernandez Burgos, Maria T. | ADDRESS ON FILE | | | | | | | |
| 2003088 | Hernandez Burgos, Maria T. | ADDRESS ON FILE | | | | | | | |
| 1957378 | Hernandez Burgos, Maria T. | ADDRESS ON FILE | | | | | | | |
| 216754 | HERNANDEZ BURGOS, MILANN | ADDRESS ON FILE | | | | | | | |
| 216755 | HERNANDEZ BURGOS, RENE | ADDRESS ON FILE | | | | | | | |
| 796112 | HERNANDEZ BURGOS, WANDA E | ADDRESS ON FILE | | | | | | | |
| 216756 | HERNANDEZ BURGOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 216757 | HERNANDEZ BURGOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 796113 | HERNANDEZ BURGOS, YOLIMARY | ADDRESS ON FILE | | | | | | | |
| 216758 | HERNANDEZ BURGOS, ZYDNIA E. | ADDRESS ON FILE | | | | | | | |
| 216759 | HERNANDEZ CABALLERO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 216760 | HERNANDEZ CABALLERO, KAITY | ADDRESS ON FILE | | | | | | | |
| 216761 | HERNANDEZ CABALLERO, LENNY E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216762 | HERNANDEZ CABALLERO, LUIS J | ADDRESS ON FILE | | | | | | | |
| 216763 | HERNANDEZ CABAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 216764 | HERNANDEZ CABAN, CATALINO | ADDRESS ON FILE | | | | | | | |
| 796114 | HERNANDEZ CABAN, CATALINO | ADDRESS ON FILE | | | | | | | |
| 216765 | HERNANDEZ CABAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 216767 | Hernandez Caban, Harry | ADDRESS ON FILE | | | | | | | |
| 216768 | HERNANDEZ CABAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 216770 | HERNANDEZ CABAN, KEILA | ADDRESS ON FILE | | | | | | | |
| 216769 | HERNANDEZ CABAN, KEILA | ADDRESS ON FILE | | | | | | | |
| 216771 | Hernandez Caban, Leticia | ADDRESS ON FILE | | | | | | | |
| 216772 | HERNÁNDEZ CABÁN, LETICIA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 1419997 | HERNÁNDEZ CABÁN, LETICIA | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 216773 | HERNANDEZ CABAN, LIZMARI | ADDRESS ON FILE | | | | | | | |
| 216774 | HERNANDEZ CABAN, LUZ N | ADDRESS ON FILE | | | | | | | |
| 216775 | HERNANDEZ CABAN, NILSA | ADDRESS ON FILE | | | | | | | |
| 216776 | HERNANDEZ CABAN, RUTHMARI | ADDRESS ON FILE | | | | | | | |
| 216777 | HERNANDEZ CABAN, SAUL | ADDRESS ON FILE | | | | | | | |
| 216778 | HERNANDEZ CABAN, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 216779 | HERNANDEZ CABIYA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 796116 | HERNANDEZ CABIYA, LEYRALIZ | ADDRESS ON FILE | | | | | | | |
| 216780 | HERNANDEZ CABIYA, LEYRALIZ | ADDRESS ON FILE | | | | | | | |
| 216781 | HERNANDEZ CABIYA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 2043441 | Hernandez Cabrera, Altagracia | ADDRESS ON FILE | | | | | | | |
| 2043441 | Hernandez Cabrera, Altagracia | ADDRESS ON FILE | | | | | | | |
| 216782 | HERNANDEZ CABRERA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 796117 | HERNANDEZ CABRERA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 216783 | HERNANDEZ CABRERA, EVA | ADDRESS ON FILE | | | | | | | |
| 216784 | HERNANDEZ CABRERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 853181 | HERNANDEZ CABRERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 216785 | HERNANDEZ CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 216786 | HERNANDEZ CABRERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 216787 | HERNANDEZ CABRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 216788 | HERNANDEZ CABRERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 216789 | HERNANDEZ CACERES, ANELYS | ADDRESS ON FILE | | | | | | | |
| 216790 | HERNANDEZ CACERES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 796118 | HERNANDEZ CACERES, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216791 | HERNANDEZ CACERES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 216792 | HERNANDEZ CACERES, DORIANN | ADDRESS ON FILE | | | | | | | |
| 216793 | HERNANDEZ CACERES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 796119 | HERNANDEZ CACERES, MARIA | ADDRESS ON FILE | | | | | | | |
| 216794 | HERNANDEZ CACERES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 796120 | HERNANDEZ CACERES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 216796 | HERNANDEZ CAJIGAS, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 796121 | HERNANDEZ CAJIGAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2133197 | Hernandez Cajigas, Gilberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1598844 | Hernandez Cajigas, Gilberto | Urb. Alturas de Aguada | Calle 4 E-35 | | | Aguada | PR | 00602 | |
| 216798 | HERNANDEZ CAJIGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 216799 | HERNANDEZ CAJIGAS, JORMARIE | ADDRESS ON FILE | | | | | | | |
| 216800 | HERNANDEZ CAJIGAS, MARIAN | ADDRESS ON FILE | | | | | | | |
| 216801 | HERNANDEZ CAJIGAS, MARIAN I | ADDRESS ON FILE | | | | | | | |
| 216802 | HERNANDEZ CAJIGAS, MARIELA R. | ADDRESS ON FILE | | | | | | | |
| 216803 | HERNANDEZ CALCAGNO, JENNY | ADDRESS ON FILE | | | | | | | |
| 216804 | HERNANDEZ CALCANO, ANEUDY | ADDRESS ON FILE | | | | | | | |
| 796122 | HERNANDEZ CALCANO, WAYLENID | ADDRESS ON FILE | | | | | | | |
| 216805 | HERNANDEZ CALCERRADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 216806 | HERNANDEZ CALDERON, ABIMANUEL | ADDRESS ON FILE | | | | | | | |
| 216807 | HERNANDEZ CALDERON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 216808 | HERNANDEZ CALDERON, GENESIS WILLIAM | ADDRESS ON FILE | | | | | | | |
| 216809 | HERNANDEZ CALDERON, INGRID | ADDRESS ON FILE | | | | | | | |
| 216810 | HERNANDEZ CALDERON, JESENIA | ADDRESS ON FILE | | | | | | | |
| 216811 | HERNANDEZ CALDERON, JORGE | ADDRESS ON FILE | | | | | | | |
| 1258460 | HERNANDEZ CALDERON, LUIS | ADDRESS ON FILE | | | | | | | |
| 1477788 | HERNANDEZ CALDERON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 216812 | HERNANDEZ CALDERON, OLGA ROSA | ADDRESS ON FILE | | | | | | | |
| 216813 | HERNANDEZ CALDERON, SIGFRIDO | ADDRESS ON FILE | | | | | | | |
| 796123 | HERNANDEZ CALDERON, STEPHANI M | ADDRESS ON FILE | | | | | | | |
| 796124 | HERNANDEZ CALDERON, WILMA | ADDRESS ON FILE | | | | | | | |
| 796125 | HERNANDEZ CALDERON, YAHAIRA I | ADDRESS ON FILE | | | | | | | |
| 216814 | HERNANDEZ CALERO, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 216815 | HERNANDEZ CALERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 216817 | HERNANDEZ CALO, JANNETTE M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1487733 | Hernandez Calzada, Maria T | ADDRESS ON FILE | | | | | | | |
| 216818 | HERNANDEZ CALZADA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 216819 | HERNANDEZ CAMACHO, BAYREX | ADDRESS ON FILE | | | | | | | |
| 216820 | HERNANDEZ CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 216821 | Hernandez Camacho, Iris N | ADDRESS ON FILE | | | | | | | |
| 2004085 | HERNANDEZ CAMACHO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 216822 | HERNANDEZ CAMACHO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 216823 | HERNANDEZ CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 216824 | HERNANDEZ CAMACHO, MARIA | ADDRESS ON FILE | | | | | | | |
| 216825 | HERNANDEZ CAMACHO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 216826 | HERNANDEZ CAMACHO, SAMUEL D. | ADDRESS ON FILE | | | | | | | |
| 796126 | HERNANDEZ CAMACHO, WANDA | ADDRESS ON FILE | | | | | | | |
| 216827 | HERNANDEZ CAMACHO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2021753 | Hernandez Camacho, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 216828 | HERNANDEZ CAMACHO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 216829 | HERNANDEZ CAMACHO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 216830 | HERNANDEZ CAMARENA, MONICA | ADDRESS ON FILE | | | | | | | |
| 216831 | HERNANDEZ CAMILO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 796127 | HERNANDEZ CAMILO, CLAY A | ADDRESS ON FILE | | | | | | | |
| 796128 | HERNANDEZ CANALEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 216832 | HERNANDEZ CANCEL, BURNICE | ADDRESS ON FILE | | | | | | | |
| 216833 | HERNANDEZ CANCEL, GERSON | ADDRESS ON FILE | | | | | | | |
| 216816 | HERNANDEZ CANCEL, ISMARY | ADDRESS ON FILE | | | | | | | |
| 216834 | HERNANDEZ CANCEL, JULIO | ADDRESS ON FILE | | | | | | | |
| 216835 | HERNANDEZ CANCEL, LUIS | ADDRESS ON FILE | | | | | | | |
| 216836 | HERNANDEZ CANCEL, MONICA | ADDRESS ON FILE | | | | | | | |
| 216837 | HERNANDEZ CANCEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 216838 | Hernandez Candela, Carmen P | ADDRESS ON FILE | | | | | | | |
| 796129 | HERNANDEZ CANDELARIA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 216839 | HERNANDEZ CANDELARIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216840 | Hernandez Candelaria, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 216841 | HERNANDEZ CANDELARIO, ALBA | ADDRESS ON FILE | | | | | | | |
| 216842 | HERNANDEZ CANDELARIO, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 216844 | HERNANDEZ CANDELARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 216845 | HERNANDEZ CANDELARIO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 796131 | HERNANDEZ CANDELARIO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 216846 | HERNANDEZ CANDELAS, ALBA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796132 | HERNANDEZ CANDELAS, ALBA | ADDRESS ON FILE | | | | | | | |
| 216847 | HERNANDEZ CANDELAS, SARA | ADDRESS ON FILE | | | | | | | |
| 216848 | HERNANDEZ CANINO, NEYSA | ADDRESS ON FILE | | | | | | | |
| 216849 | HERNANDEZ CANTRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1419998 | HERNANDEZ CANTRES, CARMEN I. | AMABEL M. ESCALERA RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 216850 | HERNANDEZ CANTRES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 216851 | HERNANDEZ CANTRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 216852 | HERNANDEZ CANTRES, TAINA | ADDRESS ON FILE | | | | | | | |
| 216853 | HERNANDEZ CAPELES, ALFRED | ADDRESS ON FILE | | | | | | | |
| 216855 | HERNANDEZ CAPELES, FRANK | ADDRESS ON FILE | | | | | | | |
| 216854 | HERNANDEZ CAPELES, FRANK | ADDRESS ON FILE | | | | | | | |
| 216856 | HERNANDEZ CAPELLA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 216857 | Hernandez Capella, Onil | ADDRESS ON FILE | | | | | | | |
| 216858 | HERNANDEZ CAPELLA, ONIL | ADDRESS ON FILE | | | | | | | |
| 216859 | Hernandez Capella, Yamil | ADDRESS ON FILE | | | | | | | |
| 216860 | HERNANDEZ CARABALLO, ALEX | ADDRESS ON FILE | | | | | | | |
| 216861 | HERNANDEZ CARABALLO, DIORIS | ADDRESS ON FILE | | | | | | | |
| 216862 | HERNANDEZ CARABALLO, DUAMEL | ADDRESS ON FILE | | | | | | | |
| 216863 | HERNANDEZ CARABALLO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 216864 | HERNANDEZ CARABALLO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 216865 | HERNANDEZ CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 216866 | Hernandez Caraballo, Luis A | ADDRESS ON FILE | | | | | | | |
| 216867 | HERNANDEZ CARABALLO, SARA I | ADDRESS ON FILE | | | | | | | |
| 1634137 | Hernandez Caraballo, Sara I | ADDRESS ON FILE | | | | | | | |
| 216868 | HERNANDEZ CARABALLO, SONIA | ADDRESS ON FILE | | | | | | | |
| 216869 | HERNANDEZ CARABALLO, WILBERT | ADDRESS ON FILE | | | | | | | |
| 216870 | Hernandez Caraballo, William | ADDRESS ON FILE | | | | | | | |
| 216871 | HERNANDEZ CARABALLO, WILMA | ADDRESS ON FILE | | | | | | | |
| 216872 | HERNANDEZ CARABALLO, WILMA | ADDRESS ON FILE | | | | | | | |
| 216873 | HERNANDEZ CARDERON, DAVID | ADDRESS ON FILE | | | | | | | |
| 216874 | HERNANDEZ CARDONA, BASIL | ADDRESS ON FILE | | | | | | | |
| 216875 | HERNANDEZ CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 796133 | HERNANDEZ CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 216876 | HERNANDEZ CARDONA, CELIDA | ADDRESS ON FILE | | | | | | | |
| 796134 | HERNANDEZ CARDONA, CELIDA M | ADDRESS ON FILE | | | | | | | |
| 216877 | HERNANDEZ CARDONA, DIANE | ADDRESS ON FILE | | | | | | | |
| 216878 | Hernandez Cardona, Gilberto | ADDRESS ON FILE | | | | | | | |
| 1436959 | Hernandez Cardona, Gilberto | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216879 | HERNANDEZ CARDONA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 796135 | HERNANDEZ CARDONA, GLORIVET | ADDRESS ON FILE | | | | | | | |
| 216880 | HERNANDEZ CARDONA, HAMED J | ADDRESS ON FILE | | | | | | | |
| 216882 | HERNANDEZ CARDONA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 216883 | HERNANDEZ CARDONA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 216884 | HERNANDEZ CARDONA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 216885 | HERNANDEZ CARDONA, NOEL | ADDRESS ON FILE | | | | | | | |
| 216886 | HERNANDEZ CARDONA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 796136 | HERNANDEZ CARDONA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 796137 | HERNANDEZ CARDONA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 216887 | HERNANDEZ CARDONA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 216888 | HERNANDEZ CARDONA, WANDA V. | ADDRESS ON FILE | | | | | | | |
| 1258461 | HERNANDEZ CARDONA, WANDALYZ | ADDRESS ON FILE | | | | | | | |
| 216890 | HERNANDEZ CARINO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 216889 | HERNANDEZ CARINO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 216891 | HERNANDEZ CARIRE, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 216892 | HERNANDEZ CARLE, ROSA LYDIA | ADDRESS ON FILE | | | | | | | |
| 216893 | HERNANDEZ CARMONA, CINTHIA C | ADDRESS ON FILE | | | | | | | |
| 216894 | HERNANDEZ CARMONA, ELBA | ADDRESS ON FILE | | | | | | | |
| 216895 | HERNANDEZ CARMONA, EROLD | ADDRESS ON FILE | | | | | | | |
| 216896 | HERNANDEZ CARMONA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 216897 | HERNANDEZ CARMONA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 216898 | HERNANDEZ CARMONAEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 216899 | HERNANDEZ CARPENA, JULIO | ADDRESS ON FILE | | | | | | | |
| 216900 | HERNANDEZ CARPINTERO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 216901 | HERNANDEZ CARRASCO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 216902 | Hernandez Carrasquill, Galo | ADDRESS ON FILE | | | | | | | |
| 216903 | HERNANDEZ CARRASQUILLLO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 216904 | HERNANDEZ CARRASQUILLO, AIDA | ADDRESS ON FILE | | | | | | | |
| 216905 | HERNANDEZ CARRASQUILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 216906 | HERNANDEZ CARRASQUILLO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 216907 | HERNANDEZ CARRASQUILLO, ATALIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216908 | HERNANDEZ CARRASQUILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216909 | HERNANDEZ CARRASQUILLO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2074686 | HERNANDEZ CARRASQUILLO, CARMEN ROSA | ADDRESS ON FILE | | | | | | | |
| 796138 | HERNANDEZ CARRASQUILLO, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 216910 | HERNANDEZ CARRASQUILLO, CECILIO | ADDRESS ON FILE | | | | | | | |
| 216911 | HERNANDEZ CARRASQUILLO, CONRADA | ADDRESS ON FILE | | | | | | | |
| 1615960 | Hernandez Carrasquillo, Conrada | ADDRESS ON FILE | | | | | | | |
| 216912 | HERNANDEZ CARRASQUILLO, ELISEO | ADDRESS ON FILE | | | | | | | |
| 216913 | HERNANDEZ CARRASQUILLO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 216914 | HERNANDEZ CARRASQUILLO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 216915 | HERNANDEZ CARRASQUILLO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 216916 | HERNANDEZ CARRASQUILLO, IRMA | ADDRESS ON FILE | | | | | | | |
| 216917 | HERNANDEZ CARRASQUILLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 216918 | HERNANDEZ CARRASQUILLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 216919 | HERNANDEZ CARRASQUILLO, JUAN L | ADDRESS ON FILE | | | | | | | |
| 216920 | HERNANDEZ CARRASQUILLO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 216921 | HERNANDEZ CARRASQUILLO, ONIX | ADDRESS ON FILE | | | | | | | |
| 216922 | HERNANDEZ CARRERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 796139 | HERNANDEZ CARRERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 216923 | HERNANDEZ CARRERA, RUTH V | ADDRESS ON FILE | | | | | | | |
| 2000660 | Hernandez Carrera, Ruth V. | ADDRESS ON FILE | | | | | | | |
| 216924 | HERNANDEZ CARRERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 216925 | HERNANDEZ CARRERAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 216926 | HERNANDEZ CARRERAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 216927 | HERNANDEZ CARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216928 | HERNANDEZ CARRERO, EVEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796140 | HERNANDEZ CARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 216929 | HERNANDEZ CARRERO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 2115447 | Hernandez Carrero, Hector A | ADDRESS ON FILE | | | | | | | |
| 216930 | Hernandez Carrero, Jesus | ADDRESS ON FILE | | | | | | | |
| 216931 | HERNANDEZ CARRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 216932 | HERNANDEZ CARRERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 216933 | HERNANDEZ CARRERO, JOSUE A | ADDRESS ON FILE | | | | | | | |
| 216934 | HERNANDEZ CARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 796141 | HERNANDEZ CARRERO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 216935 | HERNANDEZ CARRERO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 1425334 | HERNANDEZ CARRERO, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| 216936 | HERNANDEZ CARRERO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 2025539 | Hernandez Carrero, Lizbeth | ADDRESS ON FILE | | | | | | | |
| 216937 | HERNANDEZ CARRERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2072436 | HERNANDEZ CARRERO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 216938 | HERNANDEZ CARRERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2109800 | Hernandez Carrero, Marisol | ADDRESS ON FILE | | | | | | | |
| 216939 | HERNANDEZ CARRERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 216940 | HERNANDEZ CARRERO, ROSA H | ADDRESS ON FILE | | | | | | | |
| 2050104 | Hernandez Carrero, Rosa H. | ADDRESS ON FILE | | | | | | | |
| 216941 | HERNANDEZ CARRION MD, EDUARDO F | ADDRESS ON FILE | | | | | | | |
| 216943 | HERNANDEZ CARRION, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1585498 | HERNANDEZ CARRION, AWILDA | ADDRESS ON FILE | | | | | | | |
| 216942 | HERNANDEZ CARRION, AWILDA | ADDRESS ON FILE | | | | | | | |
| 216945 | HERNANDEZ CARRION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216944 | Hernandez Carrion, Carlos | ADDRESS ON FILE | | | | | | | |
| 216946 | HERNANDEZ CARRION, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 216947 | HERNANDEZ CARRION, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 216948 | HERNANDEZ CARRION, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 216949 | HERNANDEZ CARRION, EMILY | ADDRESS ON FILE | | | | | | | |
| 216950 | HERNANDEZ CARRION, IRMA IRIS | ADDRESS ON FILE | | | | | | | |
| 216951 | HERNANDEZ CARRION, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 216952 | HERNANDEZ CARRION, JUAN R | ADDRESS ON FILE | | | | | | | |
| 216953 | HERNANDEZ CARRION, JULIO | ADDRESS ON FILE | | | | | | | |
| 216954 | HERNANDEZ CARRION, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 796142 | HERNANDEZ CARRION, TANIA | ADDRESS ON FILE | | | | | | | |
| 216955 | HERNANDEZ CARRION, TANIA | ADDRESS ON FILE | | | | | | | |
| 216956 | HERNANDEZ CARRRION, ELIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216957 | HERNANDEZ CARTAGENA, ALBA | ADDRESS ON FILE | | | | | | | |
| 216958 | HERNANDEZ CARTAGENA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 216959 | HERNANDEZ CARTAGENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1774407 | Hernandez Cartagena, Ivan | ADDRESS ON FILE | | | | | | | |
| 1763396 | HERNANDEZ CARTAGENA, IVAN | ADDRESS ON FILE | | | | | | | |
| 216961 | HERNANDEZ CARTAGENA, KARINA I | ADDRESS ON FILE | | | | | | | |
| 796144 | HERNANDEZ CARTAGENA, LISHA | ADDRESS ON FILE | | | | | | | |
| 216962 | HERNANDEZ CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 216963 | HERNANDEZ CARTAGENA, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 796145 | HERNANDEZ CARTAGENA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 216964 | HERNANDEZ CARTAGENA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 796146 | HERNANDEZ CARTAGENA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 216965 | HERNANDEZ CARTAGENA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 796147 | HERNANDEZ CARTAGENA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 796148 | HERNANDEZ CARTEGENA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 216966 | Hernandez Casanova, Luis O. | ADDRESS ON FILE | | | | | | | |
| 796149 | HERNANDEZ CASARES, SUSAN | ADDRESS ON FILE | | | | | | | |
| 796150 | HERNANDEZ CASARES, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 216967 | HERNANDEZ CASARES, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 216968 | HERNANDEZ CASILLA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 216969 | HERNANDEZ CASILLAS, MARLENE | ADDRESS ON FILE | | | | | | | |
| 52559 | Hernández Casta, Raisa Liz | ADDRESS ON FILE | | | | | | | |
| 216970 | HERNANDEZ CASTI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216971 | HERNANDEZ CASTILLO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 216972 | HERNANDEZ CASTILLO, GEICEL | ADDRESS ON FILE | | | | | | | |
| 1258462 | HERNANDEZ CASTILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 216973 | HERNANDEZ CASTILLO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 216974 | HERNANDEZ CASTILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 216975 | Hernandez Castillo, Mirta | ADDRESS ON FILE | | | | | | | |
| 216976 | HERNANDEZ CASTILLO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 216977 | HERNANDEZ CASTILLO, ULTRUDIS | ADDRESS ON FILE | | | | | | | |
| 216978 | HERNANDEZ CASTRO, AIXIA | ADDRESS ON FILE | | | | | | | |
| 1419999 | HERNÁNDEZ CASTRO, ÁNGEL | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216979 | HERNANDEZ CASTRO, ANGEL X. | ADDRESS ON FILE | | | | | | | |
| 216980 | Hernandez Castro, Anthony | ADDRESS ON FILE | | | | | | | |
| 216981 | Hernandez Castro, Carmen M | ADDRESS ON FILE | | | | | | | |
| 216982 | HERNANDEZ CASTRO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 216983 | HERNANDEZ CASTRO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 216984 | HERNANDEZ CASTRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 216985 | Hernandez Castro, Gilberto | ADDRESS ON FILE | | | | | | | |
| 216986 | HERNANDEZ CASTRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 216987 | HERNANDEZ CASTRO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 216988 | HERNANDEZ CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 216989 | HERNANDEZ CASTRO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 796152 | HERNANDEZ CASTRO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 216990 | HERNANDEZ CASTRO, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 2117279 | Hernandez Castro, Judith Marie | ADDRESS ON FILE | | | | | | | |
| 2015948 | Hernandez Castro, Judith Marie | ADDRESS ON FILE | | | | | | | |
| 216991 | HERNANDEZ CASTRO, KARLA | ADDRESS ON FILE | | | | | | | |
| 216992 | HERNANDEZ CASTRO, KERMIT R | ADDRESS ON FILE | | | | | | | |
| 2158007 | Hernandez Castro, Lizandro | ADDRESS ON FILE | | | | | | | |
| 1458524 | HERNANDEZ CASTRO, MARIA B | ADDRESS ON FILE | | | | | | | |
| 216993 | HERNANDEZ CASTRO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 216994 | HERNANDEZ CASTRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 216996 | HERNANDEZ CASTRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1961723 | Hernandez Castro, Maria M. | ADDRESS ON FILE | | | | | | | |
| 216997 | HERNANDEZ CASTRO, MOISES | ADDRESS ON FILE | | | | | | | |
| 796153 | HERNANDEZ CASTRO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 216998 | HERNANDEZ CASTRO, NATALIA M | ADDRESS ON FILE | | | | | | | |
| 796154 | HERNANDEZ CASTRO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 216999 | HERNANDEZ CASTRO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 217000 | HERNANDEZ CASTRO, WANDA | ADDRESS ON FILE | | | | | | | |
| 217001 | HERNANDEZ CASTRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 217002 | HERNANDEZ CASTRO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 217003 | HERNANDEZ CASTRODAD, CARLA | ADDRESS ON FILE | | | | | | | |
| 168525 | Hernandez Castrodad, Fidecicomiso | HC-06 Box 72502 | | | | Caguas | PR | 00725 | |
| 168525 | Hernandez Castrodad, Fidecicomiso | Rosendo E. Miranda Lopez, Attorney | PO Box 190006 | | | San Juan | PR | 00919-0006 | |
| 217004 | HERNANDEZ CASTRODAD, LUDY M. | ADDRESS ON FILE | | | | | | | |
| 796155 | HERNANDEZ CATALA, KENIA J | ADDRESS ON FILE | | | | | | | |
| 217005 | HERNANDEZ CATALA, KENIA J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217006 | HERNANDEZ CATALAN, OSCAR V | ADDRESS ON FILE | | | | | | | |
| 666357 | HERNANDEZ CATERING SERVICES | P0 BOX 356 | | | | AGUAS BUENAS | PR | 00703 | |
| 217007 | HERNANDEZ CAULA, MARIA | ADDRESS ON FILE | | | | | | | |
| 217008 | HERNANDEZ CAUSSADE, ROCIO DEL C. | ADDRESS ON FILE | | | | | | | |
| 217009 | HERNANDEZ CAUSSADE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 2071358 | Hernandez Cedeiro, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 217010 | Hernandez Cedeno, Carlos L | ADDRESS ON FILE | | | | | | | |
| 217011 | HERNANDEZ CEDENO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1461116 | HERNANDEZ CEDENO, MARIA | ADDRESS ON FILE | | | | | | | |
| 796156 | HERNANDEZ CEDENO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 217012 | HERNANDEZ CEDENO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 217014 | HERNANDEZ CEDENO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 1846915 | Hernandez Cederio, Carlos L | ADDRESS ON FILE | | | | | | | |
| 2079135 | Hernandez Celcio, Carlos L | ADDRESS ON FILE | | | | | | | |
| 217015 | HERNANDEZ CELPA, TAYRA A. | ADDRESS ON FILE | | | | | | | |
| 217016 | HERNANDEZ CENTENO, KIARA | ADDRESS ON FILE | | | | | | | |
| 217017 | HERNANDEZ CENTENO, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 217018 | HERNANDEZ CENTENO, XAVIER M | ADDRESS ON FILE | | | | | | | |
| 217019 | HERNANDEZ CEREZO MD, RUTILIO | ADDRESS ON FILE | | | | | | | |
| 217020 | HERNANDEZ CERUTO, NURIA | ADDRESS ON FILE | | | | | | | |
| 217021 | HERNANDEZ CESPEDES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 217022 | HERNANDEZ CESTERO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 217023 | HERNANDEZ CHACON, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 217024 | HERNANDEZ CHAPARRO, ANDY | ADDRESS ON FILE | | | | | | | |
| 1901396 | HERNANDEZ CHAPARRO, WILSON | ADDRESS ON FILE | | | | | | | |
| 1861850 | Hernandez Chaparro, Wilson | ADDRESS ON FILE | | | | | | | |
| 2001344 | HERNANDEZ CHAPARRO, WILSON | ADDRESS ON FILE | | | | | | | |
| 217026 | HERNANDEZ CHARNECO, MARINA | ADDRESS ON FILE | | | | | | | |
| 796157 | HERNANDEZ CHARNECO, MARINA | ADDRESS ON FILE | | | | | | | |
| 2059813 | Hernandez Chaves, Rafael | ADDRESS ON FILE | | | | | | | |
| 217027 | HERNANDEZ CHAVES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 2037162 | Hernandez Chavez, Rafael | ADDRESS ON FILE | | | | | | | |
| 2112536 | Hernández Chavez, Rafael | ADDRESS ON FILE | | | | | | | |
| 217028 | HERNANDEZ CHEVERE, JAILENE | ADDRESS ON FILE | | | | | | | |
| 217029 | HERNANDEZ CHEVRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 217030 | HERNANDEZ CHIMELIS, DIANA | ADDRESS ON FILE | | | | | | | |
| 217031 | HERNANDEZ CHINIQUE, JOYCE I | ADDRESS ON FILE | | | | | | | |
| 1871025 | Hernandez Chinique, Joyce I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217032 | HERNANDEZ CHIQUES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 2019087 | Hernandez Chiques, Oscar | ADDRESS ON FILE | | | | | | | |
| 2019215 | Hernandez Chiques, Oscar | ADDRESS ON FILE | | | | | | | |
| 2019087 | Hernandez Chiques, Oscar | ADDRESS ON FILE | | | | | | | |
| 217033 | HERNANDEZ CHUAN, JUAN V | ADDRESS ON FILE | | | | | | | |
| 217034 | HERNANDEZ CIFREDO, BRAULIO A | ADDRESS ON FILE | | | | | | | |
| 217035 | HERNANDEZ CINTRON, ALMA | ADDRESS ON FILE | | | | | | | |
| 217036 | HERNANDEZ CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 217037 | HERNANDEZ CINTRON, ARLYN | ADDRESS ON FILE | | | | | | | |
| 217038 | HERNANDEZ CINTRON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 217039 | HERNANDEZ CINTRON, DILCIA | ADDRESS ON FILE | | | | | | | |
| 217040 | HERNANDEZ CINTRON, EDIVETTE | ADDRESS ON FILE | | | | | | | |
| 217041 | HERNANDEZ CINTRON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 217042 | HERNANDEZ CINTRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 217043 | HERNANDEZ CINTRON, HANIEL | ADDRESS ON FILE | | | | | | | |
| 217044 | HERNANDEZ CINTRON, HIRAM | ADDRESS ON FILE | | | | | | | |
| 217045 | HERNANDEZ CINTRON, JOHAZLY | ADDRESS ON FILE | | | | | | | |
| 217046 | HERNANDEZ CINTRON, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 1672107 | Hernandez Cintron, Madeline | ADDRESS ON FILE | | | | | | | |
| 1672107 | Hernandez Cintron, Madeline | ADDRESS ON FILE | | | | | | | |
| 217047 | HERNANDEZ CINTRON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1583812 | Hernandez Cintron, Maria I. | ADDRESS ON FILE | | | | | | | |
| 1586441 | HERNANDEZ CINTRON, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 1583812 | Hernandez Cintron, Maria I. | ADDRESS ON FILE | | | | | | | |
| 217050 | HERNANDEZ CINTRON, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 217051 | Hernandez Cintron, Milton | ADDRESS ON FILE | | | | | | | |
| 217052 | HERNANDEZ CINTRON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 217053 | HERNANDEZ CINTRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 217054 | HERNANDEZ CINTRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 217055 | HERNANDEZ CINTRON, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 217056 | HERNANDEZ CINTRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 796158 | HERNANDEZ CINTRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 217057 | HERNANDEZ CINTRON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 217058 | HERNANDEZ CIRCUNS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 217059 | HERNANDEZ CIRINO, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 796159 | HERNANDEZ CLASS, JULIO | ADDRESS ON FILE | | | | | | | |
| 217060 | HERNANDEZ CLASS, JULIO A | ADDRESS ON FILE | | | | | | | |
| 217061 | HERNANDEZ CLAUDIO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217062 | HERNANDEZ CLAUDIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 217063 | HERNANDEZ CLAUDIO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 217064 | HERNANDEZ CLAUDIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 796160 | HERNANDEZ CLAUDIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 217065 | HERNANDEZ CLAUDIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 217066 | HERNANDEZ CLAUDIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 796161 | HERNANDEZ CLEMENTE, DENISSE Y | ADDRESS ON FILE | | | | | | | |
| 2046861 | Hernandez Clemente, Sonia M | ADDRESS ON FILE | | | | | | | |
| 217067 | HERNANDEZ CLEMENTE, SONIA M | ADDRESS ON FILE | | | | | | | |
| 216995 | HERNANDEZ COBIAN MD, NILSA | ADDRESS ON FILE | | | | | | | |
| 1604256 | Hernandez Cobian, Nilsa | ADDRESS ON FILE | | | | | | | |
| 217068 | HERNANDEZ COLBERG, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 217069 | HERNANDEZ COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2088249 | Hernandez Collazo, Angel M | ADDRESS ON FILE | | | | | | | |
| 2088249 | Hernandez Collazo, Angel M | ADDRESS ON FILE | | | | | | | |
| 217070 | HERNANDEZ COLLAZO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 217071 | HERNANDEZ COLLAZO, EDITH Z | ADDRESS ON FILE | | | | | | | |
| 217073 | HERNANDEZ COLLAZO, FELIX | ADDRESS ON FILE | | | | | | | |
| 217072 | HERNANDEZ COLLAZO, FELIX | ADDRESS ON FILE | | | | | | | |
| 217074 | HERNANDEZ COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 217075 | HERNANDEZ COLLAZO, JANIRAH L | ADDRESS ON FILE | | | | | | | |
| 217076 | HERNANDEZ COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| 217077 | HERNANDEZ COLLAZO, KRISTHIAN | ADDRESS ON FILE | | | | | | | |
| 217078 | HERNANDEZ COLLAZO, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 217079 | HERNANDEZ COLLAZO, LUIS ALFREDO | ADDRESS ON FILE | | | | | | | |
| 796162 | HERNANDEZ COLLAZO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 217080 | HERNANDEZ COLLAZO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 217081 | HERNANDEZ COLLAZO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 217082 | HERNANDEZ COLLAZO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 796163 | HERNANDEZ COLLAZO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 217083 | HERNANDEZ COLLAZO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 217084 | HERNANDEZ COLLAZO, NELSON J. | ADDRESS ON FILE | | | | | | | |
| 217085 | HERNANDEZ COLLAZO, SOVIHAIRA | ADDRESS ON FILE | | | | | | | |
| 217086 | HERNANDEZ COLON KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 844572 | HERNANDEZ COLON LUIS | LAS AMERICAS | CC 35 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 217087 | HERNANDEZ COLON MD, LYDIETTE W | ADDRESS ON FILE | | | | | | | |
| 217088 | HERNANDEZ COLON Y VIDAL S R L | P O BOX 331041 | | | | PONCE | PR | 00733-1041 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217089 | HERNANDEZ COLON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 217090 | HERNANDEZ COLON, ABNER | ADDRESS ON FILE | | | | | | | |
| 217091 | HERNANDEZ COLON, ACELA | ADDRESS ON FILE | | | | | | | |
| 216116 | HERNANDEZ COLON, ADABEL | ADDRESS ON FILE | | | | | | | |
| 217092 | HERNANDEZ COLON, ALEX | ADDRESS ON FILE | | | | | | | |
| 217093 | HERNANDEZ COLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 217094 | HERNANDEZ COLON, ALIDA M | ADDRESS ON FILE | | | | | | | |
| 1504605 | Hernandez Colon, Alma | ADDRESS ON FILE | | | | | | | |
| 217095 | HERNANDEZ COLON, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 217096 | HERNANDEZ COLON, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 217097 | HERNANDEZ COLON, ANNA MARIE | ADDRESS ON FILE | | | | | | | |
| 853183 | HERNANDEZ COLON, ANNA MARIE | ADDRESS ON FILE | | | | | | | |
| 1258463 | HERNANDEZ COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 217099 | HERNANDEZ COLON, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 217100 | HERNANDEZ COLON, AURELIO | ADDRESS ON FILE | | | | | | | |
| 2197823 | Hernandez Colon, Aurelio I. | ADDRESS ON FILE | | | | | | | |
| 217101 | HERNANDEZ COLON, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 217102 | HERNANDEZ COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 217103 | HERNANDEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 217104 | HERNANDEZ COLON, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 217105 | HERNANDEZ COLON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 217106 | HERNANDEZ COLON, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 217107 | HERNANDEZ COLON, DAISY M. | ADDRESS ON FILE | | | | | | | |
| 217108 | HERNANDEZ COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 217109 | HERNANDEZ COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 217110 | HERNANDEZ COLON, ELBA I | ADDRESS ON FILE | | | | | | | |
| 217111 | HERNANDEZ COLON, ELIDIA | ADDRESS ON FILE | | | | | | | |
| 217112 | HERNANDEZ COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 217113 | HERNANDEZ COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 796165 | HERNANDEZ COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 217114 | HERNANDEZ COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 217115 | HERNANDEZ COLON, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 796166 | HERNANDEZ COLON, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 217115 | HERNANDEZ COLON, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 217116 | HERNANDEZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 217117 | HERNANDEZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 217118 | HERNANDEZ COLON, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 217119 | Hernandez Colon, Federico | ADDRESS ON FILE | | | | | | | |
| 217120 | HERNANDEZ COLON, FELIX E. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217122 | HERNANDEZ COLON, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 217123 | Hernandez Colon, Francisco J | ADDRESS ON FILE | | | | | | | |
| 217125 | HERNANDEZ COLON, FRANK | ADDRESS ON FILE | | | | | | | |
| 217124 | HERNANDEZ COLON, FRANK | ADDRESS ON FILE | | | | | | | |
| 217126 | HERNANDEZ COLON, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 796167 | HERNANDEZ COLON, FREDDY | ADDRESS ON FILE | | | | | | | |
| 796168 | HERNANDEZ COLON, GERALDENE | ADDRESS ON FILE | | | | | | | |
| 217128 | Hernandez Colon, Gregory J. | ADDRESS ON FILE | | | | | | | |
| 217129 | HERNANDEZ COLON, IRIS J | ADDRESS ON FILE | | | | | | | |
| 217130 | Hernandez Colon, Iris M. | ADDRESS ON FILE | | | | | | | |
| 1512921 | HERNANDEZ COLON, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 217131 | HERNANDEZ COLON, IRISBELISA | ADDRESS ON FILE | | | | | | | |
| 217132 | HERNANDEZ COLON, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 1725198 | Hernandez Colon, Isamar T. | ADDRESS ON FILE | | | | | | | |
| 217133 | HERNANDEZ COLON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 796169 | HERNANDEZ COLON, JAVIIER | ADDRESS ON FILE | | | | | | | |
| 217135 | HERNANDEZ COLON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 217137 | HERNANDEZ COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 217138 | HERNANDEZ COLON, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 1519955 | Hernandez Colon, Johanna M | ADDRESS ON FILE | | | | | | | |
| 217139 | HERNANDEZ COLON, JOHANNA M. | ADDRESS ON FILE | | | | | | | |
| 217140 | HERNANDEZ COLON, JOHANNA M. | ADDRESS ON FILE | | | | | | | |
| 217141 | Hernandez Colon, Jorge L | ADDRESS ON FILE | | | | | | | |
| 217144 | HERNANDEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 217142 | HERNANDEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 217145 | HERNANDEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 217143 | HERNANDEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 217146 | HERNANDEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 217147 | HERNANDEZ COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 217148 | HERNANDEZ COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 217149 | Hernandez Colon, Jose D | ADDRESS ON FILE | | | | | | | |
| 217150 | HERNANDEZ COLON, JOSE FELIPE | ADDRESS ON FILE | | | | | | | |
| 1990886 | Hernandez Colon, Jose M. | ADDRESS ON FILE | | | | | | | |
| 217151 | HERNANDEZ COLON, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1286651 | Hernandez Colon, Josefina | ADDRESS ON FILE | | | | | | | |
| 217152 | Hernandez Colon, Juan R | ADDRESS ON FILE | | | | | | | |
| 217153 | HERNANDEZ COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 217154 | HERNANDEZ COLON, KATE | ADDRESS ON FILE | | | | | | | |
| 217156 | HERNANDEZ COLON, LESTER D | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217157 | HERNANDEZ COLON, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 217121 | HERNANDEZ COLON, LUCAS | ADDRESS ON FILE | | | | | | | |
| 217160 | HERNANDEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 217158 | HERNANDEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 1855475 | Hernandez Colon, Luis A | ADDRESS ON FILE | | | | | | | |
| 217161 | HERNANDEZ COLON, LYDIED | ADDRESS ON FILE | | | | | | | |
| 217162 | HERNANDEZ COLON, LYMARI | ADDRESS ON FILE | | | | | | | |
| 217163 | Hernandez Colon, Madeline V | ADDRESS ON FILE | | | | | | | |
| 217164 | HERNANDEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 217165 | HERNANDEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 217166 | HERNANDEZ COLON, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 217167 | HERNANDEZ COLON, MELANY | ADDRESS ON FILE | | | | | | | |
| 796171 | HERNANDEZ COLON, MELISSA T | ADDRESS ON FILE | | | | | | | |
| 217168 | HERNANDEZ COLON, MELISSA T | ADDRESS ON FILE | | | | | | | |
| 217169 | HERNANDEZ COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 217170 | HERNANDEZ COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 217171 | HERNANDEZ COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 217172 | HERNANDEZ COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1899545 | Hernandez Colon, Mildred | ADDRESS ON FILE | | | | | | | |
| 1914335 | Hernandez Colon, Mildred | ADDRESS ON FILE | | | | | | | |
| 1690365 | HERNANDEZ COLON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 217173 | HERNANDEZ COLON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1735708 | Hernandez Colon, Nereida | ADDRESS ON FILE | | | | | | | |
| 1750631 | Hernandez Colon, Nereida | ADDRESS ON FILE | | | | | | | |
| 217174 | HERNANDEZ COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 2205427 | Hernandez Colon, Nitza | ADDRESS ON FILE | | | | | | | |
| 217013 | HERNANDEZ COLON, NITZA | ADDRESS ON FILE | | | | | | | |
| 217175 | HERNANDEZ COLON, NITZA M | ADDRESS ON FILE | | | | | | | |
| 796172 | HERNANDEZ COLON, NORKA | ADDRESS ON FILE | | | | | | | |
| 1951792 | Hernandez Colon, Norka M. | ADDRESS ON FILE | | | | | | | |
| 217176 | HERNANDEZ COLON, NORKA MARIA | ADDRESS ON FILE | | | | | | | |
| 217176 | HERNANDEZ COLON, NORKA MARIA | ADDRESS ON FILE | | | | | | | |
| 217176 | HERNANDEZ COLON, NORKA MARIA | ADDRESS ON FILE | | | | | | | |
| 1816113 | Hernandez Colon, Norma | ADDRESS ON FILE | | | | | | | |
| 1859149 | HERNANDEZ COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 1873262 | Hernandez Colon, Norma | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217178 | HERNANDEZ COLON, ONESIMO | ADDRESS ON FILE | | | | | | | |
| 217179 | HERNANDEZ COLON, PAMELA B | ADDRESS ON FILE | | | | | | | |
| 796173 | HERNANDEZ COLON, PAMELA B | ADDRESS ON FILE | | | | | | | |
| 217180 | HERNANDEZ COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 217181 | HERNANDEZ COLON, RAFAEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 217182 | HERNANDEZ COLON, REBECA | ADDRESS ON FILE | | | | | | | |
| 217185 | HERNANDEZ COLON, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 217186 | HERNANDEZ COLON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 217187 | HERNANDEZ COLON, SANTOS RAFAEL | ADDRESS ON FILE | | | | | | | |
| 217188 | HERNANDEZ COLON, SAUDI L. | ADDRESS ON FILE | | | | | | | |
| 796174 | HERNANDEZ COLON, SAUDY L | ADDRESS ON FILE | | | | | | | |
| 217189 | HERNANDEZ COLON, SHERLY | ADDRESS ON FILE | | | | | | | |
| 1753043 | Hernández Colón, Sonia | ADDRESS ON FILE | | | | | | | |
| 1753043 | Hernández Colón, Sonia | ADDRESS ON FILE | | | | | | | |
| 796175 | HERNÁNDEZ COLÓN, SONIA I | ADDRESS ON FILE | | | | | | | |
| 217192 | HERNANDEZ COLON, SUSANA | ADDRESS ON FILE | | | | | | | |
| 217193 | HERNANDEZ COLON, TERESA | ADDRESS ON FILE | | | | | | | |
| 217194 | HERNANDEZ COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 217195 | HERNANDEZ COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 796176 | HERNANDEZ COLON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 217196 | HERNANDEZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 217197 | HERNANDEZ COLON, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 217198 | HERNANDEZ COLON, YANEIDA | ADDRESS ON FILE | | | | | | | |
| 217199 | HERNANDEZ COLON, YNEZ | ADDRESS ON FILE | | | | | | | |
| 217200 | HERNANDEZ COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 217201 | HERNANDEZ COLON, ZORIELU | ADDRESS ON FILE | | | | | | | |
| 796177 | HERNANDEZ COLON, ZUREILY | ADDRESS ON FILE | | | | | | | |
| 1911367 | Hernandez Comes, Karla M. | ADDRESS ON FILE | | | | | | | |
| 796178 | HERNANDEZ CONCEPCION, ALEX | ADDRESS ON FILE | | | | | | | |
| 217202 | HERNANDEZ CONCEPCION, AVIGAIL | ADDRESS ON FILE | | | | | | | |
| 217203 | HERNANDEZ CONCEPCION, DIEGO | ADDRESS ON FILE | | | | | | | |
| 217204 | HERNANDEZ CONCEPCION, JAIME | ADDRESS ON FILE | | | | | | | |
| 217205 | HERNANDEZ CONCEPCION, JEZZY | ADDRESS ON FILE | | | | | | | |
| 217206 | HERNANDEZ CONCEPCION, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 1258465 | HERNANDEZ CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796179 | HERNANDEZ CONCEPCION, JOSSELYN I | ADDRESS ON FILE | | | | | | | |
| 217210 | HERNANDEZ CONCEPCION, NAHIR | ADDRESS ON FILE | | | | | | | |
| 217211 | HERNANDEZ CONCEPCION, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 2176181 | HERNANDEZ CONDE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1486184 | Hernandez Conde, Pedro L | ADDRESS ON FILE | | | | | | | |
| 217212 | HERNANDEZ CONTRERAS, DALINES | ADDRESS ON FILE | | | | | | | |
| 217213 | HERNANDEZ CONTRERAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 217214 | HERNANDEZ CONTRERAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 217215 | HERNANDEZ CORCHADO, LORNA E. | ADDRESS ON FILE | | | | | | | |
| 217216 | HERNANDEZ CORDERO MD, RENE | ADDRESS ON FILE | | | | | | | |
| 217217 | HERNANDEZ CORDERO MD, SAVIER | ADDRESS ON FILE | | | | | | | |
| 217218 | HERNANDEZ CORDERO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 796180 | HERNANDEZ CORDERO, ANA | ADDRESS ON FILE | | | | | | | |
| 217219 | HERNANDEZ CORDERO, ARIELYS | ADDRESS ON FILE | | | | | | | |
| 217220 | Hernandez Cordero, Edgardo | ADDRESS ON FILE | | | | | | | |
| 217221 | HERNANDEZ CORDERO, ELSA | ADDRESS ON FILE | | | | | | | |
| 217222 | HERNANDEZ CORDERO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 217223 | HERNANDEZ CORDERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 796181 | HERNANDEZ CORDERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 217224 | Hernandez Cordero, Hector | ADDRESS ON FILE | | | | | | | |
| 796182 | HERNANDEZ CORDERO, IRIS | ADDRESS ON FILE | | | | | | | |
| 217225 | HERNANDEZ CORDERO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 2058879 | Hernandez Cordero, Iris D. | ADDRESS ON FILE | | | | | | | |
| 217226 | HERNANDEZ CORDERO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 217227 | HERNANDEZ CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 796183 | HERNANDEZ CORDERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 217228 | HERNANDEZ CORDERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 217229 | Hernandez Cordero, Jose M | ADDRESS ON FILE | | | | | | | |
| 217230 | HERNANDEZ CORDERO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 217231 | HERNANDEZ CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 217232 | HERNANDEZ CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 217233 | Hernandez Cordero, Luis A. | ADDRESS ON FILE | | | | | | | |
| 217234 | HERNANDEZ CORDERO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 217235 | HERNANDEZ CORDERO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1780808 | HERNANDEZ CORDERO, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 217237 | HERNANDEZ CORDERO, MYRTA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217239 | HERNANDEZ CORDERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 217240 | HERNANDEZ CORDERO, ZUGEILLY | ADDRESS ON FILE | | | | | | | |
| 217241 | HERNANDEZ CORDERO,JOSE | ADDRESS ON FILE | | | | | | | |
| 217242 | HERNANDEZ CORDOVA, ARAIRIS | ADDRESS ON FILE | | | | | | | |
| 217243 | HERNANDEZ CORDOVA, CESAR | ADDRESS ON FILE | | | | | | | |
| 217244 | HERNANDEZ CORDOVA, JESSIE | ADDRESS ON FILE | | | | | | | |
| 217245 | HERNANDEZ CORDOVA, MAGDA M | ADDRESS ON FILE | | | | | | | |
| 217209 | HERNANDEZ CORIANO, HEIDY | ADDRESS ON FILE | | | | | | | |
| 217246 | HERNANDEZ CORONADO, JUDITH A | ADDRESS ON FILE | | | | | | | |
| 217247 | HERNANDEZ CORREA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 217248 | HERNANDEZ CORREA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 796184 | HERNANDEZ CORREA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 217249 | HERNANDEZ CORREA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2019408 | Hernandez Correa, Edwin | ADDRESS ON FILE | | | | | | | |
| 1531449 | HERNANDEZ CORREA, et al, FELIX | ADDRESS ON FILE | | | | | | | |
| 217250 | HERNANDEZ CORREA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 217251 | HERNANDEZ CORREA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 217252 | HERNANDEZ CORREA, JORGE V. | ADDRESS ON FILE | | | | | | | |
| 1778994 | Hernandez Correa, Jose Guillermo | ADDRESS ON FILE | | | | | | | |
| 1798144 | Hernández Correa, José Guillermo | ADDRESS ON FILE | | | | | | | |
| 217253 | HERNANDEZ CORREA, JUAN | ADDRESS ON FILE | | | | | | | |
| 217254 | HERNANDEZ CORREA, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 217255 | HERNANDEZ CORREA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 2029940 | Hernandez Correa, Lillian | ADDRESS ON FILE | | | | | | | |
| 217256 | HERNANDEZ CORREA, LUZ | ADDRESS ON FILE | | | | | | | |
| 217257 | HERNANDEZ CORREA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1551934 | Hernandez Correa, Nelibeth | ADDRESS ON FILE | | | | | | | |
| 217259 | HERNANDEZ CORTES, AMELIA | ADDRESS ON FILE | | | | | | | |
| 217260 | HERNANDEZ CORTES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 217261 | HERNANDEZ CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 217262 | HERNANDEZ CORTES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 217263 | HERNANDEZ CORTES, CLARA | ADDRESS ON FILE | | | | | | | |
| 796185 | HERNANDEZ CORTES, CLARA | ADDRESS ON FILE | | | | | | | |
| 217264 | HERNANDEZ CORTES, DAISY | ADDRESS ON FILE | | | | | | | |
| 217265 | HERNANDEZ CORTES, DARIEN | ADDRESS ON FILE | | | | | | | |
| 217266 | HERNANDEZ CORTES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 217267 | HERNANDEZ CORTES, ELBA I | ADDRESS ON FILE | | | | | | | |
| 217268 | Hernandez Cortes, Gladimar | ADDRESS ON FILE | | | | | | | |
| 796186 | HERNANDEZ CORTES, HEIDY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217269 | HERNANDEZ CORTES, HIRAM | ADDRESS ON FILE | | | | | | | |
| 217271 | HERNANDEZ CORTES, JOANIE | ADDRESS ON FILE | | | | | | | |
| 217272 | HERNANDEZ CORTES, JOHANIE | ADDRESS ON FILE | | | | | | | |
| 217273 | HERNANDEZ CORTES, JUANA J | ADDRESS ON FILE | | | | | | | |
| 217274 | HERNANDEZ CORTES, JULIA A | ADDRESS ON FILE | | | | | | | |
| 217275 | HERNANDEZ CORTES, JULIA A. | ADDRESS ON FILE | | | | | | | |
| 217276 | HERNANDEZ CORTES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 217277 | Hernandez Cortes, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 217278 | HERNANDEZ CORTES, LUZ A | ADDRESS ON FILE | | | | | | | |
| 2081324 | Hernandez Cortes, Lydia | ADDRESS ON FILE | | | | | | | |
| 1963429 | Hernandez Cortes, Lydia | ADDRESS ON FILE | | | | | | | |
| 2025200 | HERNANDEZ CORTES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 217279 | HERNANDEZ CORTES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 796187 | HERNANDEZ CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 217280 | HERNANDEZ CORTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 217281 | HERNANDEZ CORTES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 217049 | HERNANDEZ CORTES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 217282 | HERNANDEZ CORTES, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 217283 | HERNANDEZ CORTES, SARA E | ADDRESS ON FILE | | | | | | | |
| 217284 | HERNANDEZ CORTES, WANDA | ADDRESS ON FILE | | | | | | | |
| 217285 | Hernandez Cortes, William | ADDRESS ON FILE | | | | | | | |
| 217286 | HERNANDEZ CORTES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 796188 | HERNANDEZ CORTES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 217287 | Hernandez Cortez, Damaris | ADDRESS ON FILE | | | | | | | |
| 217288 | HERNANDEZ CORTEZ, LINDA M. | ADDRESS ON FILE | | | | | | | |
| 796189 | HERNANDEZ COSME, IRMARIS D. | ADDRESS ON FILE | | | | | | | |
| 217290 | HERNANDEZ COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| 2157093 | Hernandez Cosme, Jose A. | ADDRESS ON FILE | | | | | | | |
| 217291 | HERNANDEZ COSME, JOYCE | ADDRESS ON FILE | | | | | | | |
| 217292 | HERNANDEZ COSME, LIZ VIOLETA | ADDRESS ON FILE | | | | | | | |
| 217293 | HERNANDEZ COSME, LORENA | ADDRESS ON FILE | | | | | | | |
| 2064201 | Hernandez Cosme, Michael | ADDRESS ON FILE | | | | | | | |
| 217295 | HERNANDEZ COSME, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 217294 | HERNANDEZ COSME, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 217296 | HERNANDEZ COSME, VICTOR | ADDRESS ON FILE | | | | | | | |
| 217297 | HERNANDEZ COSME, XAVIER | ADDRESS ON FILE | | | | | | | |
| 217298 | HERNANDEZ COSTAS, JOSIE | ADDRESS ON FILE | | | | | | | |
| 217299 | HERNANDEZ COTT, JOSE | ADDRESS ON FILE | | | | | | | |
| 217300 | HERNANDEZ COTTO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217301 | HERNANDEZ COTTO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 217302 | HERNANDEZ COTTO, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| 796190 | HERNANDEZ COTTO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 217303 | HERNANDEZ COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 217304 | HERNANDEZ COTTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 796191 | HERNANDEZ COTTO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 217305 | HERNANDEZ COTTO, MARIA DE. L | ADDRESS ON FILE | | | | | | | |
| 217305 | HERNANDEZ COTTO, MARIA DE. L | ADDRESS ON FILE | | | | | | | |
| 217306 | HERNANDEZ COTTO, NARALIS | ADDRESS ON FILE | | | | | | | |
| 217307 | HERNANDEZ COTTO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 217308 | HERNANDEZ COTTO, RICKY | ADDRESS ON FILE | | | | | | | |
| 217309 | Hernandez Cotto, Ricky M | ADDRESS ON FILE | | | | | | | |
| 2013215 | Hernandez Cotto, Ricky M. | ADDRESS ON FILE | | | | | | | |
| 217310 | HERNANDEZ COTTO, SARA E | ADDRESS ON FILE | | | | | | | |
| 796192 | HERNANDEZ COTTO, SUHAILL | ADDRESS ON FILE | | | | | | | |
| 217311 | HERNANDEZ COUVERTIER, BRENDELIZ | ADDRESS ON FILE | | | | | | | |
| 217312 | HERNANDEZ CREMATA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1742135 | Hernandez Crespo, Adelicia | ADDRESS ON FILE | | | | | | | |
| 1808026 | HERNANDEZ CRESPO, ADELICIA | ADDRESS ON FILE | | | | | | | |
| 796193 | HERNANDEZ CRESPO, ADELICIA | ADDRESS ON FILE | | | | | | | |
| 217313 | HERNANDEZ CRESPO, ADELICIA | ADDRESS ON FILE | | | | | | | |
| 217314 | HERNANDEZ CRESPO, ALEN | ADDRESS ON FILE | | | | | | | |
| 796194 | HERNANDEZ CRESPO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 217315 | HERNANDEZ CRESPO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 796194 | HERNANDEZ CRESPO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 217316 | Hernandez Crespo, Carlos J | ADDRESS ON FILE | | | | | | | |
| 796195 | HERNANDEZ CRESPO, ELSIE D | ADDRESS ON FILE | | | | | | | |
| 217318 | HERNANDEZ CRESPO, GILBERT O. | ADDRESS ON FILE | | | | | | | |
| 217319 | HERNANDEZ CRESPO, GILBERTO O. | ADDRESS ON FILE | | | | | | | |
| 217320 | HERNANDEZ CRESPO, JARA | ADDRESS ON FILE | | | | | | | |
| 217321 | HERNANDEZ CRESPO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 217322 | HERNANDEZ CRESPO, JUANA | ADDRESS ON FILE | | | | | | | |
| 217323 | HERNANDEZ CRESPO, LAURA | ADDRESS ON FILE | | | | | | | |
| 217324 | HERNANDEZ CRESPO, LAURA M. | ADDRESS ON FILE | | | | | | | |
| 217325 | HERNANDEZ CRESPO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 853184 | HERNÁNDEZ CRESPO, LESLIE J. | ADDRESS ON FILE | | | | | | | |
| 1513369 | Hernandez Crespo, Mariel | ADDRESS ON FILE | | | | | | | |
| 1509401 | HERNANDEZ CRESPO, MARIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217326 | Hernandez Crespo, Mariel | ADDRESS ON FILE | | | | | | | |
| 217327 | HERNANDEZ CRESPO, MARILEE | ADDRESS ON FILE | | | | | | | |
| 217328 | HERNANDEZ CRESPO, NAIROBY | ADDRESS ON FILE | | | | | | | |
| 217329 | HERNANDEZ CRESPO, NAIROBY | ADDRESS ON FILE | | | | | | | |
| 217330 | HERNANDEZ CRESPO, NAIROBY M. | ADDRESS ON FILE | | | | | | | |
| 217331 | HERNANDEZ CRESPO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 217332 | HERNANDEZ CRESPO, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 217333 | HERNANDEZ CRESPO, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 217334 | Hernandez Crespo, Orlando | ADDRESS ON FILE | | | | | | | |
| 217335 | HERNANDEZ CRESPO, RODNEY | ADDRESS ON FILE | | | | | | | |
| 217336 | HERNANDEZ CRESPO, RODNEY R | ADDRESS ON FILE | | | | | | | |
| 217337 | HERNANDEZ CRESPO, RODNEY R. | ADDRESS ON FILE | | | | | | | |
| 217338 | HERNANDEZ CRESPO, WANDA A | ADDRESS ON FILE | | | | | | | |
| 1849440 | HERNANDEZ CRESPO, WANDA A | ADDRESS ON FILE | | | | | | | |
| 1871001 | HERNANDEZ CRESPO, WANDA A | ADDRESS ON FILE | | | | | | | |
| 1920336 | Hernandez Crespo, Wanda A | ADDRESS ON FILE | | | | | | | |
| 1896053 | Hernandez Crespo, Wanda A. | ADDRESS ON FILE | | | | | | | |
| 1896053 | Hernandez Crespo, Wanda A. | ADDRESS ON FILE | | | | | | | |
| 217340 | HERNANDEZ CRESPO, WILDA | ADDRESS ON FILE | | | | | | | |
| 217342 | HERNANDEZ CRESPO, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 217344 | HERNANDEZ CRUZ MD, JUANITA | ADDRESS ON FILE | | | | | | | |
| 217345 | HERNANDEZ CRUZ, ABNEL | ADDRESS ON FILE | | | | | | | |
| 217346 | HERNANDEZ CRUZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 853185 | HERNANDEZ CRUZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 217347 | HERNANDEZ CRUZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 2069737 | HERNANDEZ CRUZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 217348 | HERNANDEZ CRUZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 217349 | HERNANDEZ CRUZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 217350 | HERNANDEZ CRUZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 217351 | HERNANDEZ CRUZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 1420000 | HERNANDEZ CRUZ, ALEXIS | OLDER OLLER | REPARTO METRO 1228 CALLE 52 SUITE 201 | | | SAN JUAN | PR | 00921 | |
| 796197 | HERNANDEZ CRUZ, ALONSO O | ADDRESS ON FILE | | | | | | | |
| 217352 | HERNANDEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 217353 | HERNANDEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2016762 | Hernandez Cruz, Angel J. | ADDRESS ON FILE | | | | | | | |
| 1539975 | Hernandez Cruz, Angel Y. | ADDRESS ON FILE | | | | | | | |
| 217354 | Hernandez Cruz, Angelica M. | ADDRESS ON FILE | | | | | | | |
| 217355 | HERNANDEZ CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217356 | HERNANDEZ CRUZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 217357 | HERNANDEZ CRUZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 217358 | HERNANDEZ CRUZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 217359 | HERNANDEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 796198 | HERNANDEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 217360 | HERNANDEZ CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 217361 | HERNANDEZ CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 217363 | HERNANDEZ CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 217362 | HERNANDEZ CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 217364 | HERNANDEZ CRUZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 217365 | HERNANDEZ CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 217366 | HERNANDEZ CRUZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 217367 | HERNANDEZ CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1258466 | HERNANDEZ CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 217368 | HERNANDEZ CRUZ, DAMARIS M | ADDRESS ON FILE | | | | | | | |
| 2094575 | HERNANDEZ CRUZ, DAMARIS M | ADDRESS ON FILE | | | | | | | |
| 217369 | HERNANDEZ CRUZ, DEBORA | ADDRESS ON FILE | | | | | | | |
| 217370 | HERNANDEZ CRUZ, DHARMA R | ADDRESS ON FILE | | | | | | | |
| 2113317 | Hernandez Cruz, Dharma R. | ADDRESS ON FILE | | | | | | | |
| 217371 | HERNANDEZ CRUZ, DULCE | ADDRESS ON FILE | | | | | | | |
| 217372 | HERNANDEZ CRUZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 2013657 | Hernandez Cruz, Edwina | ADDRESS ON FILE | | | | | | | |
| 217373 | HERNANDEZ CRUZ, EDWINA | ADDRESS ON FILE | | | | | | | |
| 217374 | HERNANDEZ CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 796199 | HERNANDEZ CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 217375 | HERNANDEZ CRUZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 217376 | HERNANDEZ CRUZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 217377 | HERNANDEZ CRUZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 217378 | HERNANDEZ CRUZ, EVELIER | ADDRESS ON FILE | | | | | | | |
| 217379 | Hernandez Cruz, Francisco | ADDRESS ON FILE | | | | | | | |
| 217380 | HERNANDEZ CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 217381 | HERNANDEZ CRUZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 217382 | HERNANDEZ CRUZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 217383 | HERNANDEZ CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 217384 | HERNANDEZ CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 217385 | HERNANDEZ CRUZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 217386 | HERNANDEZ CRUZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 217387 | Hernandez Cruz, Hugo E | ADDRESS ON FILE | | | | | | | |
| 1785069 | Hernandez Cruz, Hugo E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1795646 | HERNANDEZ CRUZ, HUGO E | ADDRESS ON FILE | | | | | | | |
| 217388 | HERNANDEZ CRUZ, ILIA | ADDRESS ON FILE | | | | | | | |
| 217389 | HERNANDEZ CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1617257 | HERNANDEZ CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 217390 | HERNANDEZ CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 217391 | HERNANDEZ CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 217392 | HERNANDEZ CRUZ, JO-ANN | ADDRESS ON FILE | | | | | | | |
| 217393 | HERNANDEZ CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 217394 | HERNANDEZ CRUZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 217395 | HERNANDEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 217396 | HERNANDEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 217397 | HERNANDEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 217398 | HERNANDEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 217399 | HERNANDEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 217400 | Hernandez Cruz, Jose C | ADDRESS ON FILE | | | | | | | |
| 217401 | Hernandez Cruz, Jose R | ADDRESS ON FILE | | | | | | | |
| 217402 | HERNANDEZ CRUZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 217403 | HERNANDEZ CRUZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 217405 | HERNANDEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 217404 | HERNANDEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 217406 | HERNANDEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 217407 | HERNANDEZ CRUZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 217408 | Hernandez Cruz, Justo | ADDRESS ON FILE | | | | | | | |
| 217409 | HERNANDEZ CRUZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 217410 | HERNANDEZ CRUZ, KEVIN R | ADDRESS ON FILE | | | | | | | |
| 217411 | HERNANDEZ CRUZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 217412 | HERNANDEZ CRUZ, LIZ M. | ADDRESS ON FILE | | | | | | | |
| 217413 | HERNANDEZ CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 217414 | HERNANDEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 217415 | HERNANDEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 217416 | HERNANDEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 217417 | HERNANDEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1612643 | Hernandez Cruz, Luisa I. | ADDRESS ON FILE | | | | | | | |
| 217418 | Hernandez Cruz, Mabel G | ADDRESS ON FILE | | | | | | | |
| 217419 | HERNANDEZ CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 217420 | HERNANDEZ CRUZ, MARANGELLY | ADDRESS ON FILE | | | | | | | |
| 217421 | Hernandez Cruz, Marcelino | ADDRESS ON FILE | | | | | | | |
| 217422 | HERNANDEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 217423 | HERNANDEZ CRUZ, MARIAM | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217424 | HERNANDEZ CRUZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 217425 | Hernandez Cruz, Martin | ADDRESS ON FILE | | | | | | | |
| 796201 | HERNANDEZ CRUZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 1620255 | Hernandez Cruz, Mayra E. | ADDRESS ON FILE | | | | | | | |
| 217427 | HERNANDEZ CRUZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 217428 | HERNANDEZ CRUZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 217429 | HERNANDEZ CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 217430 | HERNANDEZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 217431 | HERNANDEZ CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 217432 | HERNANDEZ CRUZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 1930111 | HERNANDEZ CRUZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 217434 | HERNANDEZ CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 2157098 | Hernandez Cruz, Nelson | ADDRESS ON FILE | | | | | | | |
| 1954803 | Hernandez Cruz, Nelson | ADDRESS ON FILE | | | | | | | |
| 217435 | HERNANDEZ CRUZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 217436 | HERNANDEZ CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 217437 | HERNANDEZ CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 217438 | HERNANDEZ CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 796202 | HERNANDEZ CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 217439 | HERNANDEZ CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 217440 | HERNANDEZ CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 1635125 | Hernandez Cruz, Oscar | ADDRESS ON FILE | | | | | | | |
| 217441 | HERNANDEZ CRUZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 217442 | HERNANDEZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 217443 | HERNANDEZ CRUZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 217444 | HERNANDEZ CRUZ, PURIFICACION | ADDRESS ON FILE | | | | | | | |
| 2148946 | Hernandez Cruz, Raimundo | ADDRESS ON FILE | | | | | | | |
| 217445 | HERNANDEZ CRUZ, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 217446 | HERNANDEZ CRUZ, REGINA | ADDRESS ON FILE | | | | | | | |
| 217447 | HERNANDEZ CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 217448 | Hernandez Cruz, Roberto | ADDRESS ON FILE | | | | | | | |
| 217449 | HERNANDEZ CRUZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 796203 | HERNANDEZ CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 217450 | HERNANDEZ CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 525731 | HERNANDEZ CRUZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 217451 | HERNANDEZ CRUZ, UBALDINO | ADDRESS ON FILE | | | | | | | |
| 217452 | HERNANDEZ CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 217453 | HERNANDEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 796204 | HERNANDEZ CRUZ, WIDALYS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217454 | HERNANDEZ CRUZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 796205 | HERNANDEZ CRUZ, WIDALYZ | ADDRESS ON FILE | | | | | | | |
| 217455 | HERNANDEZ CRUZ, YAMILL | ADDRESS ON FILE | | | | | | | |
| 217456 | HERNANDEZ CRUZ, YANIRE | ADDRESS ON FILE | | | | | | | |
| 217457 | HERNANDEZ CRUZ, YAXBIEL | ADDRESS ON FILE | | | | | | | |
| 217458 | HERNANDEZ CRUZ, YEIDARELIZ | ADDRESS ON FILE | | | | | | | |
| 217459 | HERNANDEZ CRUZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 217460 | HERNANDEZ CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 796206 | HERNANDEZ CRUZ, YUBEL | ADDRESS ON FILE | | | | | | | |
| 217461 | HERNANDEZ CRUZ, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 217462 | HERNANDEZ CRUZADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 217464 | HERNANDEZ CUADRADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 217465 | Hernandez Cuadrado, Maritza | ADDRESS ON FILE | | | | | | | |
| 796207 | HERNANDEZ CUADRADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 217466 | HERNANDEZ CUADRADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 853186 | HERNANDEZ CUBA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 217467 | HERNANDEZ CUBA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 217468 | HERNANDEZ CUBA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 217469 | HERNANDEZ CUBA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 853187 | HERNANDEZ CUBA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 217470 | HERNANDEZ CUBA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 796208 | HERNANDEZ CUBERO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 217471 | HERNANDEZ CUCHILLA, ROSA G | ADDRESS ON FILE | | | | | | | |
| 217472 | HERNANDEZ CUCHILLA, SULMA F | ADDRESS ON FILE | | | | | | | |
| 217473 | HERNANDEZ CUEBAS, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 217474 | HERNANDEZ CUELLO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 217475 | HERNANDEZ CUEVAS, ABNALDO | ADDRESS ON FILE | | | | | | | |
| 217476 | HERNANDEZ CUEVAS, ARIAN | ADDRESS ON FILE | | | | | | | |
| 217477 | HERNANDEZ CUEVAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 217478 | HERNANDEZ CUEVAS, IDA L | ADDRESS ON FILE | | | | | | | |
| 1616609 | HERNANDEZ CUEVAS, IDA L | ADDRESS ON FILE | | | | | | | |
| 796209 | Hernandez Cuevas, Ida L. | ADDRESS ON FILE | | | | | | | |
| 217479 | HERNANDEZ CUEVAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 217480 | Hernandez Cuevas, Jonathan | ADDRESS ON FILE | | | | | | | |
| 1258467 | HERNANDEZ CUEVAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 796210 | HERNANDEZ CUEVAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 2039896 | Hernandez Cuevas, Luz S. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217482 | HERNANDEZ CUEVAS, MARILU | ADDRESS ON FILE | | | | | | | |
| 1775515 | Hernandez Cuevas, Myrna | ADDRESS ON FILE | | | | | | | |
| 217483 | HERNANDEZ CUEVAS, NORAULIS | ADDRESS ON FILE | | | | | | | |
| 217484 | HERNANDEZ CUEVAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 217485 | HERNANDEZ CUEVAS, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 217486 | HERNANDEZ CUEVAS, TAMARA | ADDRESS ON FILE | | | | | | | |
| 217487 | HERNANDEZ CUEVAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 217488 | HERNANDEZ CURT, ELBA M | ADDRESS ON FILE | | | | | | | |
| 796211 | HERNANDEZ CURT, EVELYN | ADDRESS ON FILE | | | | | | | |
| 651037 | Hernandez Curt, Evelyn M | ADDRESS ON FILE | | | | | | | |
| 217489 | HERNANDEZ CURT, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 1880704 | HERNANDEZ CURT, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| 217491 | HERNANDEZ CURT, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 217490 | HERNANDEZ CURT, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 217492 | HERNANDEZ CUTRELL, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 796212 | HERNANDEZ DAVID, MARIDELIZ | ADDRESS ON FILE | | | | | | | |
| 217494 | HERNANDEZ DAVILA, ANA H | ADDRESS ON FILE | | | | | | | |
| 217495 | HERNANDEZ DAVILA, ANA M | ADDRESS ON FILE | | | | | | | |
| 2086954 | Hernandez Davila, Ana Marina | ADDRESS ON FILE | | | | | | | |
| 217496 | HERNANDEZ DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 217497 | HERNANDEZ DAVILA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 217498 | HERNANDEZ DAVILA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 217499 | HERNANDEZ DAVILA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 217500 | HERNANDEZ DAVILA, GEMALY | ADDRESS ON FILE | | | | | | | |
| 796213 | HERNANDEZ DAVILA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 217501 | HERNANDEZ DAVILA, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 217502 | HERNANDEZ DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 217503 | HERNANDEZ DAVILA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 1461465 | HERNANDEZ DAVILA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 217504 | HERNANDEZ DAVILA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 217505 | HERNANDEZ DE ALDARONDO, DORIS | ADDRESS ON FILE | | | | | | | |
| 217506 | HERNANDEZ DE ANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 217507 | HERNANDEZ DE AZA, PERLA | ADDRESS ON FILE | | | | | | | |
| 217508 | HERNANDEZ DE CRUZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 217509 | HERNANDEZ DE FERNANDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 217510 | HERNANDEZ DE FIGUEROA, VICTORIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217511 | HERNANDEZ DE FRALEY, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 217512 | HERNANDEZ DE GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 217513 | HERNANDEZ DE HOYOS, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 217514 | HERNANDEZ DE HOYOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 217515 | Hernandez De Hoyos, Rosario | ADDRESS ON FILE | | | | | | | |
| 1420001 | HERNANDEZ DE JESUS, ABEL | EDWIN R. BONILLA VÉLEZ | PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 | |
| 217516 | HERNÁNDEZ DE JESÚS, ABEL | DEMANDANTE: LUIS G. RIVERA LEON | DEMANDANTE: PMB 161 LA CUMBRE 273 | SIERRA MORENA | | SAN JUAN | PR | 00926-5575 | |
| 217517 | HERNÁNDEZ DE JESÚS, ABEL | ELA POR LA ASEGURADORA: LCDO. EDWIN BONILLA VÉLEZ | ELA POR LA ASEGURADORA: PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 | |
| 796214 | HERNANDEZ DE JESUS, ANA | ADDRESS ON FILE | | | | | | | |
| 217518 | HERNANDEZ DE JESUS, ANA R | ADDRESS ON FILE | | | | | | | |
| 217519 | HERNANDEZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 217520 | HERNANDEZ DE JESUS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 217521 | HERNANDEZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 217523 | HERNANDEZ DE JESUS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 217522 | HERNANDEZ DE JESUS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 217524 | HERNANDEZ DE JESUS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 217525 | HERNANDEZ DE JESUS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 217526 | HERNANDEZ DE JESUS, HENRY | ADDRESS ON FILE | | | | | | | |
| 1524131 | Hernandez de Jesus, Isabel | ADDRESS ON FILE | | | | | | | |
| 1420002 | HERNANDEZ DE JESUS, ISABEL / HERNANDEZ APONTE, HERIBERTO | ANTONIO BAUZÁ TORRES | EDIFICIO LEMANSOFICINA 402 AVE. MUÑOZ RIVERA #602 | | | HATO REY | PR | 00918-3612 | |
| 217527 | HERNANDEZ DE JESUS, ISAIDA | ADDRESS ON FILE | | | | | | | |
| 217528 | HERNANDEZ DE JESUS, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 217529 | HERNANDEZ DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1823009 | Hernandez de Jesus, Jesus | ADDRESS ON FILE | | | | | | | |
| 1907392 | Hernandez De Jesus, Jesus | ADDRESS ON FILE | | | | | | | |
| 217530 | HERNANDEZ DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| 217531 | HERNANDEZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 217532 | HERNANDEZ DE JESUS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 217533 | HERNANDEZ DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 217535 | HERNANDEZ DE JESUS, LIMARDO | ADDRESS ON FILE | | | | | | | |
| 217536 | HERNANDEZ DE JESUS, LUIS F | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217537 | HERNANDEZ DE JESUS, LYNETTE J | ADDRESS ON FILE | | | | | | | |
| 1876317 | HERNANDEZ DE JESUS, MARIA RAQUEL | ADDRESS ON FILE | | | | | | | |
| 217538 | HERNANDEZ DE JESUS, MARICELA | ADDRESS ON FILE | | | | | | | |
| 217539 | HERNANDEZ DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1485681 | HERNANDEZ DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 796215 | HERNANDEZ DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 217540 | HERNANDEZ DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 217541 | HERNANDEZ DE JESUS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 217542 | HERNANDEZ DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1465295 | HERNANDEZ DE JESUS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 217543 | HERNANDEZ DE JESUS, RAUL | ADDRESS ON FILE | | | | | | | |
| 217544 | Hernandez De Jesus, Roberto | ADDRESS ON FILE | | | | | | | |
| 2137111 | Hernandez de Jesus, Wanda L. | ADDRESS ON FILE | | | | | | | |
| 217545 | HERNANDEZ DE JESUS, WANDA LIZ | ADDRESS ON FILE | | | | | | | |
| 2065137 | Hernandez de Jesus, Wanda Liz | ADDRESS ON FILE | | | | | | | |
| 1730995 | Hernandez De Jesus, Yaddaris | ADDRESS ON FILE | | | | | | | |
| 217546 | HERNANDEZ DE JESUS, YADDARIS | ADDRESS ON FILE | | | | | | | |
| 796216 | HERNANDEZ DE JESUS, YADDARIS | ADDRESS ON FILE | | | | | | | |
| 217547 | HERNANDEZ DE JIMENEZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 217548 | HERNANDEZ DE JONGH, NESTOR | ADDRESS ON FILE | | | | | | | |
| 217549 | Hernandez De Jongh, Nestor M. | ADDRESS ON FILE | | | | | | | |
| 796217 | HERNANDEZ DE LA CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| 217550 | HERNANDEZ DE LA CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| 217551 | HERNANDEZ DE LA CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 217552 | HERNANDEZ DE LA FUENTE, CHERYL | ADDRESS ON FILE | | | | | | | |
| 217553 | HERNANDEZ DE LA PAZ, NALLELI | ADDRESS ON FILE | | | | | | | |
| 217554 | HERNANDEZ DE LA PAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 217555 | HERNANDEZ DE LA ROSA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 796219 | HERNANDEZ DE LA ROSA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 217556 | HERNANDEZ DE LA ROSA, GLENDA E | ADDRESS ON FILE | | | | | | | |
| 217557 | HERNANDEZ DE LA ROSA, GLORIBANE | ADDRESS ON FILE | | | | | | | |
| 217558 | HERNANDEZ DE LA ROSA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 796220 | HERNANDEZ DE LA ROSA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 217559 | HERNANDEZ DE LEON, DELYN I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217560 | HERNANDEZ DE LEON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2089229 | Hernandez De Leon, Edwin | ADDRESS ON FILE | | | | | | | |
| 217561 | HERNANDEZ DE LEON, JAIME L | ADDRESS ON FILE | | | | | | | |
| 217562 | HERNANDEZ DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 217563 | Hernandez De Leon, Jose L | ADDRESS ON FILE | | | | | | | |
| 1820629 | Hernandez De Leon, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 217564 | HERNANDEZ DE LEON, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 217565 | HERNANDEZ DE LEON, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 1647744 | HERNANDEZ DE LEON, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 217566 | HERNANDEZ DE LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| 217567 | HERNANDEZ DE LEON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 217568 | Hernandez De Leon, Myrna | ADDRESS ON FILE | | | | | | | |
| 217569 | HERNANDEZ DE LEON, NELSON | ADDRESS ON FILE | | | | | | | |
| 217570 | Hernandez De Leon, Nelson A | ADDRESS ON FILE | | | | | | | |
| 217571 | HERNANDEZ DE LEON, WENSLY | ADDRESS ON FILE | | | | | | | |
| 796221 | HERNANDEZ DE LEON, YANIRA | ADDRESS ON FILE | | | | | | | |
| 217572 | HERNANDEZ DE LEON, YARITZA | ADDRESS ON FILE | | | | | | | |
| 217573 | HERNANDEZ DE LOS SANTOS, TANIA | ADDRESS ON FILE | | | | | | | |
| 217574 | HERNANDEZ DE LUNA, GILDA | ADDRESS ON FILE | | | | | | | |
| 1820182 | Hernandez De Luna, Gilda | ADDRESS ON FILE | | | | | | | |
| 1813754 | Hernandez De Luna, Ricardo | ADDRESS ON FILE | | | | | | | |
| 217575 | HERNANDEZ DE LUNA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1861898 | HERNANDEZ DE LUNA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 217576 | HERNANDEZ DE MUNOZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 217577 | HERNANDEZ DE PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 217578 | HERNANDEZ DE RAMIREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 217579 | HERNANDEZ DE RIOS, ENID | ADDRESS ON FILE | | | | | | | |
| 217580 | HERNANDEZ DE RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 217581 | HERNANDEZ DE RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 217582 | HERNANDEZ DE SANCHEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 1492345 | Hernandez De, Maria | ADDRESS ON FILE | | | | | | | |
| 217583 | HERNANDEZ DECLET, JIMMY | ADDRESS ON FILE | | | | | | | |
| 217584 | HERNANDEZ DECOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 217585 | HERNANDEZ DECOZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1258468 | HERNANDEZ DEL RIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 217586 | HERNANDEZ DEL RIO, DIANA E | ADDRESS ON FILE | | | | | | | |
| 2112049 | Hernandez Del Rio, Diana E. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2013926 | Hernandez del Rio, Diana Emerita | ADDRESS ON FILE | | | | | | | |
| 217587 | Hernandez Del Rio, Grisell | ADDRESS ON FILE | | | | | | | |
| 796223 | HERNANDEZ DEL TORO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 796224 | HERNANDEZ DEL TORO, ANIFARES | ADDRESS ON FILE | | | | | | | |
| 217588 | HERNANDEZ DEL TORO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 796226 | HERNANDEZ DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 217589 | HERNANDEZ DEL VALLE, ELBA C | ADDRESS ON FILE | | | | | | | |
| 1744915 | Hernandez del Valle, Elba Celeste | ADDRESS ON FILE | | | | | | | |
| 217590 | HERNANDEZ DEL VALLE, GERARDO | ADDRESS ON FILE | | | | | | | |
| 217591 | HERNANDEZ DEL VALLE, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 217592 | HERNANDEZ DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 217593 | HERNANDEZ DEL VALLE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1744130 | Hernandez del Valle, Luis R | ADDRESS ON FILE | | | | | | | |
| 1744130 | Hernandez del Valle, Luis R | ADDRESS ON FILE | | | | | | | |
| 217594 | HERNANDEZ DEL VALLE, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 217595 | HERNANDEZ DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| 217596 | HERNANDEZ DEL VALLE, SHYLLA | ADDRESS ON FILE | | | | | | | |
| 217597 | HERNANDEZ DEL VALLE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 796227 | HERNANDEZ DEL VALLE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 217598 | HERNANDEZ DELFI, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 844573 | HERNÁNDEZ DELGADO EDWIN | MONTEBRISAS 2-203 | | | | SAN JUAN | PR | 00926 | |
| 217599 | HERNANDEZ DELGADO, AGUEDO | ADDRESS ON FILE | | | | | | | |
| 217600 | HERNANDEZ DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1785437 | Hernandez Delgado, Carlos D | ADDRESS ON FILE | | | | | | | |
| 217601 | Hernandez Delgado, Carlos D | ADDRESS ON FILE | | | | | | | |
| 217602 | HERNANDEZ DELGADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 217603 | HERNANDEZ DELGADO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 217604 | Hernandez Delgado, David | ADDRESS ON FILE | | | | | | | |
| 217605 | Hernandez Delgado, Edwin | ADDRESS ON FILE | | | | | | | |
| 217606 | HERNANDEZ DELGADO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 217607 | HERNANDEZ DELGADO, ERICK | ADDRESS ON FILE | | | | | | | |
| 217608 | HERNANDEZ DELGADO, ERICK | ADDRESS ON FILE | | | | | | | |
| 796228 | HERNANDEZ DELGADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 217611 | HERNANDEZ DELGADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 217610 | Hernandez Delgado, Jaime | ADDRESS ON FILE | | | | | | | |
| 217612 | HERNANDEZ DELGADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 217613 | HERNANDEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 217614 | HERNANDEZ DELGADO, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 217615 | HERNANDEZ DELGADO, JOSHUA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217616 | HERNANDEZ DELGADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 217617 | Hernández Delgado, María Del Carm | ADDRESS ON FILE | | | | | | | |
| 217618 | HERNANDEZ DELGADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2181815 | Hernandez Delgado, Martina | ADDRESS ON FILE | | | | | | | |
| 1858948 | HERNANDEZ DELGADO, MARY J | ADDRESS ON FILE | | | | | | | |
| 217620 | HERNANDEZ DELGADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 217621 | HERNANDEZ DELGADO, MOISES | ADDRESS ON FILE | | | | | | | |
| 217622 | HERNANDEZ DELGADO, MOISES | ADDRESS ON FILE | | | | | | | |
| 796229 | HERNANDEZ DELGADO, MOISES | ADDRESS ON FILE | | | | | | | |
| 796230 | HERNANDEZ DELGADO, NANCY D | ADDRESS ON FILE | | | | | | | |
| 1646722 | Hernandez Delgado, Nancy D | ADDRESS ON FILE | | | | | | | |
| 217624 | Hernandez Delgado, Samuel | ADDRESS ON FILE | | | | | | | |
| 217625 | HERNANDEZ DELGADO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 217626 | HERNANDEZ DELGADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2095776 | HERNANDEZ DELIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1257137 | HERNANDEZ DELIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1967000 | Hernandez Deliz, Migdalia | ADDRESS ON FILE | | | | | | | |
| 217627 | HERNANDEZ DELIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1762786 | Hernandez Deluna , Gilda | ADDRESS ON FILE | | | | | | | |
| 217628 | HERNANDEZ DELVALLE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 217629 | HERNANDEZ DENIZARD, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 217630 | HERNANDEZ DENTON MD, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 652173 | HERNANDEZ DENTON, FEDERICO RUPERT | ADDRESS ON FILE | | | | | | | |
| 1556354 | Hernandez Denton, Federico Rupert | ADDRESS ON FILE | | | | | | | |
| 217631 | Hernandez Diana, Kary L | ADDRESS ON FILE | | | | | | | |
| 2014165 | Hernandez Diappa, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 217632 | HERNANDEZ DIAZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 217633 | HERNANDEZ DIAZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 217634 | HERNANDEZ DIAZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 2035597 | Hernandez Diaz, Ana Luz | ADDRESS ON FILE | | | | | | | |
| 217635 | HERNANDEZ DIAZ, ANALIZ | ADDRESS ON FILE | | | | | | | |
| 217636 | HERNANDEZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 217637 | HERNANDEZ DIAZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 217638 | HERNANDEZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 217639 | HERNANDEZ DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217640 | HERNANDEZ DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 217641 | HERNANDEZ DIAZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 217642 | HERNANDEZ DIAZ, DAHYANA | ADDRESS ON FILE | | | | | | | |
| 217643 | HERNANDEZ DIAZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 217644 | HERNANDEZ DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 217645 | HERNANDEZ DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 217646 | HERNANDEZ DIAZ, DORIS D | ADDRESS ON FILE | | | | | | | |
| 217647 | Hernandez Diaz, Edson | ADDRESS ON FILE | | | | | | | |
| 2095257 | Hernandez Diaz, Eduardo | ADDRESS ON FILE | | | | | | | |
| 217648 | HERNANDEZ DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 217649 | HERNANDEZ DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 217650 | HERNANDEZ DIAZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 217651 | HERNANDEZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 217652 | HERNANDEZ DIAZ, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 217653 | HERNANDEZ DIAZ, ELMY | ADDRESS ON FILE | | | | | | | |
| 217654 | HERNANDEZ DIAZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 217656 | HERNANDEZ DIAZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 796231 | HERNANDEZ DIAZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 1425335 | HERNANDEZ DIAZ, EVA L. | ADDRESS ON FILE | | | | | | | |
| 217657 | HERNANDEZ DIAZ, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 217658 | HERNANDEZ DIAZ, EVINELISS | ADDRESS ON FILE | | | | | | | |
| 217659 | HERNANDEZ DIAZ, GENARO | ADDRESS ON FILE | | | | | | | |
| 1504628 | HERNANDEZ DIAZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 217660 | HERNANDEZ DIAZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 217661 | HERNANDEZ DIAZ, GLENDYVELISSE | ADDRESS ON FILE | | | | | | | |
| 217662 | HERNANDEZ DIAZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 217663 | HERNANDEZ DIAZ, HERNAN J | ADDRESS ON FILE | | | | | | | |
| 2004235 | Hernandez Diaz, Hilda | ADDRESS ON FILE | | | | | | | |
| 217664 | HERNANDEZ DIAZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 796233 | HERNANDEZ DIAZ, HILDAMARY | ADDRESS ON FILE | | | | | | | |
| 217665 | HERNANDEZ DIAZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| 217666 | HERNANDEZ DIAZ, IAN | ADDRESS ON FILE | | | | | | | |
| 217667 | HERNANDEZ DIAZ, IRIS B. | ADDRESS ON FILE | | | | | | | |
| 217668 | HERNANDEZ DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 217669 | Hernandez Diaz, Javier | ADDRESS ON FILE | | | | | | | |
| 1425336 | HERNANDEZ DIAZ, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 217671 | HERNANDEZ DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 217672 | HERNANDEZ DIAZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 217673 | HERNANDEZ DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217674 | HERNANDEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 217675 | HERNANDEZ DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 217676 | HERNANDEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 853188 | HERNANDEZ DIAZ, JULIE ANN | ADDRESS ON FILE | | | | | | | |
| 217677 | HERNANDEZ DIAZ, JULIE ANN | ADDRESS ON FILE | | | | | | | |
| 217678 | HERNANDEZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 217679 | HERNANDEZ DIAZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 217680 | HERNANDEZ DIAZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 217682 | HERNANDEZ DIAZ, LEMARIE | ADDRESS ON FILE | | | | | | | |
| 217681 | HERNANDEZ DIAZ, LEMARIE | ADDRESS ON FILE | | | | | | | |
| 217683 | HERNANDEZ DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 217684 | HERNANDEZ DIAZ, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 217685 | HERNANDEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 217686 | HERNANDEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 217687 | HERNANDEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 217688 | HERNANDEZ DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 217689 | HERNANDEZ DIAZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1881249 | Hernandez Diaz, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 217690 | HERNANDEZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 217691 | HERNANDEZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 796234 | HERNANDEZ DIAZ, MILDRED G | ADDRESS ON FILE | | | | | | | |
| 217692 | HERNANDEZ DIAZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 217693 | HERNANDEZ DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 1425337 | HERNANDEZ DIAZ, NELSON L. | ADDRESS ON FILE | | | | | | | |
| 1423488 | HERNÁNDEZ DÍAZ, NELSON L. | Urb. Hacienda San José Villa Caribe 212 | Villa Campina | | | Caguas | PR | 00727 | |
| 217694 | HERNANDEZ DIAZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 217695 | HERNANDEZ DIAZ, OLGA R. | ADDRESS ON FILE | | | | | | | |
| 217696 | HERNANDEZ DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 217697 | HERNANDEZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 217698 | HERNANDEZ DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 217699 | HERNANDEZ DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 736401 | HERNANDEZ DIAZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 217700 | HERNANDEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 217701 | HERNANDEZ DIAZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 217702 | Hernandez Diaz, Santos | ADDRESS ON FILE | | | | | | | |
| 217703 | HERNANDEZ DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 217704 | HERNANDEZ DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 217705 | Hernandez Diaz, William A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217706 | HERNANDEZ DIAZ, YALEIKA | ADDRESS ON FILE | | | | | | | |
| 217707 | HERNANDEZ DIAZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 217708 | HERNANDEZ DIAZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 217709 | HERNANDEZ DIAZ, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 796235 | HERNANDEZ DIAZ, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 151910 | Hernandez Dieppa, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 217710 | HERNANDEZ DIEPPA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 217711 | HERNANDEZ DIEPPA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 217712 | HERNANDEZ DIEPPA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 217713 | HERNANDEZ DIEPPA, RAUL | ADDRESS ON FILE | | | | | | | |
| 217714 | Hernandez Dipini, Madeline | ADDRESS ON FILE | | | | | | | |
| 217715 | HERNANDEZ DIPINI, MADELINE | ADDRESS ON FILE | | | | | | | |
| 217716 | HERNANDEZ DISLA, DIOSMEDES | ADDRESS ON FILE | | | | | | | |
| 217717 | HERNANDEZ DOBLE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 217718 | HERNANDEZ DOBLE, RAUL | ADDRESS ON FILE | | | | | | | |
| 217719 | HERNANDEZ DOMENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 217720 | Hernandez Domenech, Felix | ADDRESS ON FILE | | | | | | | |
| 217722 | HERNANDEZ DOMENECH, SONIA L. | ADDRESS ON FILE | | | | | | | |
| 217723 | HERNANDEZ DOMINGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 217724 | HERNANDEZ DOMINGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 217725 | HERNANDEZ DOMINGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 217726 | HERNANDEZ DOMINGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 217727 | HERNANDEZ DOMINGUEZ, MELVIN R | ADDRESS ON FILE | | | | | | | |
| 217728 | HERNANDEZ DOMINGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 217729 | HERNANDEZ DONATE, ALEIDA M. | ADDRESS ON FILE | | | | | | | |
| 1863830 | HERNANDEZ DONATE, MABEL | ADDRESS ON FILE | | | | | | | |
| 2071677 | Hernandez Donate, Mabel | ADDRESS ON FILE | | | | | | | |
| 217731 | HERNANDEZ DONATE, OMAR | ADDRESS ON FILE | | | | | | | |
| 796236 | HERNANDEZ DONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1630037 | HERNANDEZ DONES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 217732 | HERNANDEZ DONES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 217733 | HERNANDEZ DONES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 217734 | HERNANDEZ DONES, WANDA | ADDRESS ON FILE | | | | | | | |
| 217735 | HERNANDEZ DONES, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 217736 | HERNANDEZ DOTTEL, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 1812924 | Hernandez Dottel, Jazmin | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1592281 | Hernandez Dox , Ivelisse | ADDRESS ON FILE | | | | | | | |
| 217737 | HERNANDEZ DOX, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 217738 | Hernandez Duprey, Alex | ADDRESS ON FILE | | | | | | | |
| 217739 | HERNANDEZ DUPREY, ALEX | ADDRESS ON FILE | | | | | | | |
| 217740 | HERNANDEZ DURAN, ROSA I | ADDRESS ON FILE | | | | | | | |
| 217741 | HERNANDEZ ECHEVARRIA, WALTER | ADDRESS ON FILE | | | | | | | |
| 1773684 | HERNANDEZ ECHEVARRIA, WALTER | ADDRESS ON FILE | | | | | | | |
| 217742 | HERNANDEZ ECHEVARRIA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 796237 | HERNANDEZ ECHEVARRIA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 217743 | HERNANDEZ ECHEVESTRE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 217744 | Hernandez Echevestre, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1473460 | Hernandez Echevestre, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1958960 | Hernandez Edwards, Lyzette | ADDRESS ON FILE | | | | | | | |
| 217745 | HERNANDEZ EDWARDS, LYZETTE M | ADDRESS ON FILE | | | | | | | |
| 217746 | HERNANDEZ ELECTRICAL | CALLE 4 F-26 | URB. FRANCISCO OLLER | | | BAYAMON | PR | 00956 | |
| 217747 | HERNANDEZ ELECTRICAL | URB FRANCISCO OLLER | F 26 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 217748 | HERNANDEZ ELIAS, ANGELYMARIE | ADDRESS ON FILE | | | | | | | |
| 217749 | HERNANDEZ ELIAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 217750 | HERNANDEZ ELIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 217751 | HERNANDEZ ELICIER, DANY | ADDRESS ON FILE | | | | | | | |
| 217752 | HERNANDEZ ELIZA, JANICE S | ADDRESS ON FILE | | | | | | | |
| 217753 | Hernandez Emeric, Jose A | ADDRESS ON FILE | | | | | | | |
| 217754 | HERNANDEZ EMMANUELLI, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1555175 | HERNANDEZ ENCARNACION, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 217756 | HERNANDEZ ENCARNACION, DOLORES | ADDRESS ON FILE | | | | | | | |
| 217757 | HERNANDEZ ENCARNACION, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 217758 | HERNANDEZ ENCARNACION, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 1790210 | Hernandez Escalante, Elena | ADDRESS ON FILE | | | | | | | |
| 217759 | HERNANDEZ ESCALANTE, ELENA | ADDRESS ON FILE | | | | | | | |
| 796238 | HERNANDEZ ESCALERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 217760 | HERNANDEZ ESCALERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 217761 | HERNANDEZ ESCALERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 217762 | HERNANDEZ ESCOBAL, JOSE I | ADDRESS ON FILE | | | | | | | |
| 217764 | HERNANDEZ ESCOBAR, DIANA | ADDRESS ON FILE | | | | | | | |
| 217765 | HERNANDEZ ESCOBAR, IVAN J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217766 | HERNANDEZ ESCUDERO, EVONNE M | ADDRESS ON FILE | | | | | | | |
| 217767 | HERNANDEZ ESPADA, ANYBAL | ADDRESS ON FILE | | | | | | | |
| 217768 | HERNANDEZ ESPADA, ANYBAL | ADDRESS ON FILE | | | | | | | |
| 217770 | HERNANDEZ ESPADA, GERMARY | ADDRESS ON FILE | | | | | | | |
| 217769 | HERNANDEZ ESPADA, GERMARY | ADDRESS ON FILE | | | | | | | |
| 217771 | HERNANDEZ ESPADA, NEIL | ADDRESS ON FILE | | | | | | | |
| 2129723 | Hernandez Espada, Neil | ADDRESS ON FILE | | | | | | | |
| 2129557 | HERNANDEZ ESPADA, NEIL | ADDRESS ON FILE | | | | | | | |
| 217772 | HERNANDEZ ESPADA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 217773 | HERNANDEZ ESPADA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 217774 | HERNANDEZ ESPARRA, LORENA | ADDRESS ON FILE | | | | | | | |
| 217775 | HERNANDEZ ESPARRA, REBECA | ADDRESS ON FILE | | | | | | | |
| 217776 | HERNANDEZ ESPIET, ROSA A | ADDRESS ON FILE | | | | | | | |
| 2117786 | Hernandez Espiet, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 217777 | HERNANDEZ ESPINET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 217778 | HERNANDEZ ESPINO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 217779 | HERNANDEZ ESPINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 217780 | HERNANDEZ ESPINO, RAMON | ADDRESS ON FILE | | | | | | | |
| 217781 | HERNANDEZ ESPINO, SAMAL | ADDRESS ON FILE | | | | | | | |
| 217782 | HERNANDEZ ESPINO, SAMAL | ADDRESS ON FILE | | | | | | | |
| 844574 | HERNANDEZ ESPINOSA GRISELLE | URB LOS FRAILES SUR | A5 CALLE VILLA IRIS | | | GUAYNABO | PR | 00969-3501 | |
| 217783 | HERNANDEZ ESPINOSA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 217784 | HERNANDEZ ESPINOSA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 217785 | HERNANDEZ ESPINOSA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 217786 | HERNANDEZ ESPINOSA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 217787 | HERNANDEZ ESPINOSA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 217788 | HERNANDEZ ESPINOSA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 217789 | HERNANDEZ ESPINOSA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 217790 | HERNANDEZ ESPINOSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 217791 | Hernández Esquílín, Alberto L. | ADDRESS ON FILE | | | | | | | |
| 217792 | HERNANDEZ ESQUILIN, ARAMIR | ADDRESS ON FILE | | | | | | | |
| 217793 | Hernandez Esquilin, Heydie M. | ADDRESS ON FILE | | | | | | | |
| 853189 | HERNANDEZ ESQUILIN, NELSON | ADDRESS ON FILE | | | | | | | |
| 217794 | HERNANDEZ ESQUILIN, NELSON | ADDRESS ON FILE | | | | | | | |
| 217795 | HERNANDEZ ESQUILIN, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 217796 | HERNANDEZ ESQUILIN, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 217797 | HERNANDEZ ESTELA, ADMIRADA D L A | ADDRESS ON FILE | | | | | | | |
| 217798 | HERNANDEZ ESTEVES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 2188358 | Hernandez Esteves, Gudelia | ADDRESS ON FILE | | | | | | | |
| 217763 | HERNANDEZ ESTEVES, IRENE | ADDRESS ON FILE | | | | | | | |
| 217799 | HERNANDEZ ESTEVEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 217800 | HERNANDEZ ESTEVEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 217801 | HERNANDEZ ESTEVEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 217802 | Hernandez Estevez, William | ADDRESS ON FILE | | | | | | | |
| 217803 | HERNANDEZ ESTRADA, ILIA V. | ADDRESS ON FILE | | | | | | | |
| 217804 | HERNANDEZ ESTRADA, JUSTINA V | ADDRESS ON FILE | | | | | | | |
| 2107593 | HERNANDEZ ESTRADA, JUSTINA V. | ADDRESS ON FILE | | | | | | | |
| 1624676 | Hernandez Estrada, Justina V. | ADDRESS ON FILE | | | | | | | |
| 2064017 | Hernandez Estrada, Justina V. | ADDRESS ON FILE | | | | | | | |
| 1728953 | Hernández Estrada, Justina V. | ADDRESS ON FILE | | | | | | | |
| 2096036 | HERNANDEZ ESTRADA, MARCIA E. | ADDRESS ON FILE | | | | | | | |
| 217805 | HERNANDEZ ESTRADA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 217806 | HERNANDEZ ESTRELL, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 217807 | HERNANDEZ ESTRELLA MD, ARTURO N | ADDRESS ON FILE | | | | | | | |
| 217808 | HERNANDEZ ESTRELLA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 217809 | HERNANDEZ ESTRELLA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 796239 | HERNANDEZ ESTRELLA, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 217810 | HERNANDEZ ESTRELLA, MILADYS | ADDRESS ON FILE | | | | | | | |
| 217811 | HERNANDEZ ESTREMERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 217812 | HERNANDEZ FABIAN, KILSY V. | ADDRESS ON FILE | | | | | | | |
| 2222214 | Hernandez Fagundo, Denisse | ADDRESS ON FILE | | | | | | | |
| 217813 | HERNANDEZ FAJARDO, EDITH | ADDRESS ON FILE | | | | | | | |
| 1577273 | Hernandez Falcon, Ciencias Farense, Pedro | ADDRESS ON FILE | | | | | | | |
| 217814 | HERNANDEZ FALCON, LIZMASSIEL | ADDRESS ON FILE | | | | | | | |
| 217815 | HERNANDEZ FALCON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 217816 | HERNANDEZ FALCON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1425338 | HERNANDEZ FALCON, PEDRO V. | ADDRESS ON FILE | | | | | | | |
| 1423334 | HERNÁNDEZ FALCÓN, PEDRO V. | Urb. Valencia Calle Albarete | #S07 | | | San Juan | PR | 00923 | |
| 1423331 | HERNÁNDEZ FALCÓN, PEDRO V. | Urb. Valencia Calle Albarete | #S07 | | | San Juan | PR | 00924 | |
| 217817 | HERNANDEZ FANTAUZZI, MELVIN E. | ADDRESS ON FILE | | | | | | | |
| 217819 | HERNANDEZ FAVALE, LAURA I. | ADDRESS ON FILE | | | | | | | |
| 217820 | HERNANDEZ FAVALE, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796240 | HERNANDEZ FEBLES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 217821 | HERNANDEZ FEBLES, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 217822 | HERNANDEZ FEBO, ANA M | ADDRESS ON FILE | | | | | | | |
| 796241 | HERNANDEZ FEBOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 217823 | HERNANDEZ FEBRES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 217824 | Hernandez Febres, Belkis | ADDRESS ON FILE | | | | | | | |
| 217825 | HERNANDEZ FEBRES, LUIS O | ADDRESS ON FILE | | | | | | | |
| 217826 | HERNANDEZ FEBUS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 217827 | HERNANDEZ FEBUS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 217828 | HERNANDEZ FEBUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 217829 | HERNANDEZ FEBUS, MARTHA | ADDRESS ON FILE | | | | | | | |
| 796242 | HERNANDEZ FEBUS, MATHA | ADDRESS ON FILE | | | | | | | |
| 217830 | HERNANDEZ FEBUS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 796243 | HERNANDEZ FEBUS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 217831 | HERNANDEZ FEIJO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2113765 | HERNANDEZ FEIJO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 217832 | HERNANDEZ FELICIAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 217834 | HERNANDEZ FELICIANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 217835 | HERNANDEZ FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 217836 | Hernandez Feliciano, Carlos E | ADDRESS ON FILE | | | | | | | |
| 217837 | HERNANDEZ FELICIANO, ERIC | ADDRESS ON FILE | | | | | | | |
| 217838 | HERNANDEZ FELICIANO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 217839 | HERNANDEZ FELICIANO, EVELINA | ADDRESS ON FILE | | | | | | | |
| 217840 | HERNANDEZ FELICIANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 217841 | HERNANDEZ FELICIANO, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 217842 | HERNANDEZ FELICIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 217843 | HERNANDEZ FELICIANO, FRANK | ADDRESS ON FILE | | | | | | | |
| 1839366 | HERNANDEZ FELICIANO, GERALDO | ADDRESS ON FILE | | | | | | | |
| 217844 | HERNANDEZ FELICIANO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 217845 | HERNANDEZ FELICIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 217846 | HERNANDEZ FELICIANO, IRIS V | ADDRESS ON FILE | | | | | | | |
| 217847 | HERNANDEZ FELICIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 217848 | HERNANDEZ FELICIANO, JOANNA | ADDRESS ON FILE | | | | | | | |
| 217849 | HERNANDEZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 217850 | HERNANDEZ FELICIANO, JOSE C | ADDRESS ON FILE | | | | | | | |
| 1866010 | Hernandez Feliciano, Jose C. | ADDRESS ON FILE | | | | | | | |
| 217851 | Hernandez Feliciano, Jose H. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217853 | HERNANDEZ FELICIANO, LESLINETTE | ADDRESS ON FILE | | | | | | | |
| 217854 | Hernandez Feliciano, Luis A | ADDRESS ON FILE | | | | | | | |
| 217855 | HERNANDEZ FELICIANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 217856 | HERNANDEZ FELICIANO, MAGALI | ADDRESS ON FILE | | | | | | | |
| 217857 | HERNANDEZ FELICIANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 217858 | HERNANDEZ FELICIANO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 217860 | HERNANDEZ FELICIANO, MYRELLI | ADDRESS ON FILE | | | | | | | |
| 217859 | HERNANDEZ FELICIANO, MYRELLI | ADDRESS ON FILE | | | | | | | |
| 796244 | HERNANDEZ FELICIANO, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 217861 | HERNANDEZ FELICIANO, WANDA | ADDRESS ON FILE | | | | | | | |
| 796245 | HERNANDEZ FELICIANO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 796246 | HERNANDEZ FELICIANO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 796247 | HERNANDEZ FELIX, JOHNNATTAN A | ADDRESS ON FILE | | | | | | | |
| 217862 | HERNANDEZ FELIX, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 1858093 | HERNANDEZ FELIX, LOURDES MARIBEL | ADDRESS ON FILE | | | | | | | |
| 217863 | HERNANDEZ FELIX, MAYRA | ADDRESS ON FILE | | | | | | | |
| 217864 | HERNANDEZ FELIX, NOEMI | ADDRESS ON FILE | | | | | | | |
| 217865 | HERNANDEZ FERMIN, TOMAS | ADDRESS ON FILE | | | | | | | |
| 217866 | HERNANDEZ FERNANDEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 217867 | HERNANDEZ FERNANDEZ, DAMARIS V | ADDRESS ON FILE | | | | | | | |
| 217868 | HERNANDEZ FERNANDEZ, FELIX R | ADDRESS ON FILE | | | | | | | |
| 217870 | HERNANDEZ FERNANDEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 217871 | HERNANDEZ FERNANDEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 796248 | HERNANDEZ FERNANDEZ, JAN C | ADDRESS ON FILE | | | | | | | |
| 796249 | HERNANDEZ FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 217872 | HERNANDEZ FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 217873 | HERNANDEZ FERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 217874 | HERNANDEZ FERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 217875 | HERNANDEZ FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 217876 | HERNANDEZ FERNANDEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 217877 | HERNANDEZ FERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 853190 | HERNANDEZ FERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 217878 | Hernandez Fernandez, Maribel | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420003 | HERNANDEZ FERNANDEZ, MARRY L. | EDWIN CASTRO FONTANEZ | PMB 101 390 SUITE #1, CARR. 853 CAROLINA | | | CAROLINA | PR | 00987-8799 | |
| 217879 | HERNANDEZ FERNANDEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 796250 | HERNANDEZ FERNANDEZ, MARTHA M | ADDRESS ON FILE | | | | | | | |
| 217880 | HERNANDEZ FERNANDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 217881 | HERNANDEZ FERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 217882 | HERNANDEZ FERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 217883 | HERNANDEZ FERNANDEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 217884 | HERNANDEZ FERNANDEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 217885 | HERNANDEZ FERNANDEZ, YOVANIEL | ADDRESS ON FILE | | | | | | | |
| 217886 | HERNANDEZ FERNANDI, SONIA N | ADDRESS ON FILE | | | | | | | |
| 217887 | HERNANDEZ FERNANDINI, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 217888 | Hernandez Fernandini, Axel N | ADDRESS ON FILE | | | | | | | |
| 217889 | HERNANDEZ FERNANDINI, JAVIER | ADDRESS ON FILE | | | | | | | |
| 217890 | HERNANDEZ FERNANDO, HARRY | ADDRESS ON FILE | | | | | | | |
| 217891 | HERNANDEZ FERRER, ANGIE M. | ADDRESS ON FILE | | | | | | | |
| 1505218 | Hernandez Ferrer, Carmen | ADDRESS ON FILE | | | | | | | |
| 217892 | Hernandez Ferrer, Carmen | ADDRESS ON FILE | | | | | | | |
| 217893 | HERNANDEZ FERRER, HECTOR | ADDRESS ON FILE | | | | | | | |
| 796251 | HERNANDEZ FERRER, JUAN | ADDRESS ON FILE | | | | | | | |
| 217894 | HERNANDEZ FERRER, JUAN J | ADDRESS ON FILE | | | | | | | |
| 217895 | HERNANDEZ FESTA, EDITH | ADDRESS ON FILE | | | | | | | |
| 1828300 | Hernandez Figueroa , Miguel | ADDRESS ON FILE | | | | | | | |
| 796252 | HERNANDEZ FIGUEROA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 217897 | HERNANDEZ FIGUEROA, ADALI | ADDRESS ON FILE | | | | | | | |
| 217898 | HERNANDEZ FIGUEROA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 217899 | HERNANDEZ FIGUEROA, ANA L | ADDRESS ON FILE | | | | | | | |
| 217900 | HERNANDEZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 217901 | HERNANDEZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 217902 | HERNANDEZ FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 217903 | HERNANDEZ FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 217905 | HERNANDEZ FIGUEROA, AUREA | ADDRESS ON FILE | | | | | | | |
| 217906 | HERNANDEZ FIGUEROA, BRUNELY | ADDRESS ON FILE | | | | | | | |
| 217907 | HERNANDEZ FIGUEROA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 217908 | HERNANDEZ FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 217909 | HERNANDEZ FIGUEROA, DESIRE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217910 | HERNANDEZ FIGUEROA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 796254 | HERNANDEZ FIGUEROA, ELENA | ADDRESS ON FILE | | | | | | | |
| 217911 | Hernandez Figueroa, Enix | ADDRESS ON FILE | | | | | | | |
| 217912 | HERNANDEZ FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 217913 | HERNANDEZ FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 217914 | HERNANDEZ FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 217915 | HERNANDEZ FIGUEROA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 217916 | HERNANDEZ FIGUEROA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 217917 | HERNANDEZ FIGUEROA, IAN | ADDRESS ON FILE | | | | | | | |
| 217918 | HERNANDEZ FIGUEROA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 217919 | HERNANDEZ FIGUEROA, JAIME G. | ADDRESS ON FILE | | | | | | | |
| 217920 | HERNANDEZ FIGUEROA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 796255 | HERNANDEZ FIGUEROA, JESENIA | ADDRESS ON FILE | | | | | | | |
| 796256 | HERNANDEZ FIGUEROA, JESENIA | ADDRESS ON FILE | | | | | | | |
| 217921 | HERNANDEZ FIGUEROA, JESENIA | ADDRESS ON FILE | | | | | | | |
| 217922 | HERNANDEZ FIGUEROA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 217923 | HERNANDEZ FIGUEROA, JESUS MANUEL | ADDRESS ON FILE | | | | | | | |
| 217924 | HERNANDEZ FIGUEROA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 217925 | HERNANDEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 217926 | HERNANDEZ FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 217927 | HERNANDEZ FIGUEROA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 796257 | HERNANDEZ FIGUEROA, KAREN G | ADDRESS ON FILE | | | | | | | |
| 217928 | HERNANDEZ FIGUEROA, KAREN G | ADDRESS ON FILE | | | | | | | |
| 217929 | HERNANDEZ FIGUEROA, KAROLA | ADDRESS ON FILE | | | | | | | |
| 217930 | HERNANDEZ FIGUEROA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 217931 | HERNANDEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 217932 | HERNANDEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 217933 | HERNANDEZ FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| 217934 | HERNANDEZ FIGUEROA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 217935 | HERNANDEZ FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 217936 | HERNANDEZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 217937 | HERNANDEZ FIGUEROA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 217938 | HERNANDEZ FIGUEROA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 217939 | HERNANDEZ FIGUEROA, MARIALICE | ADDRESS ON FILE | | | | | | | |
| 217940 | HERNANDEZ FIGUEROA, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217941 | HERNANDEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 217942 | HERNANDEZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 796258 | HERNANDEZ FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1717361 | Hernandez Figueroa, Mildred | ADDRESS ON FILE | | | | | | | |
| 796259 | HERNANDEZ FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 217943 | HERNANDEZ FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 217944 | HERNANDEZ FIGUEROA, MOISES | ADDRESS ON FILE | | | | | | | |
| 217945 | Hernandez Figueroa, Monserrate | ADDRESS ON FILE | | | | | | | |
| 217946 | HERNANDEZ FIGUEROA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 217947 | HERNANDEZ FIGUEROA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 796260 | HERNANDEZ FIGUEROA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 217948 | HERNANDEZ FIGUEROA, RAYSA | ADDRESS ON FILE | | | | | | | |
| 217949 | HERNANDEZ FIGUEROA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 217950 | HERNANDEZ FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 217951 | HERNANDEZ FIGUEROA, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| 217952 | HERNANDEZ FIGUEROA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 217953 | HERNANDEZ FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 217954 | HERNANDEZ FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 217955 | HERNANDEZ FIGUEROA, VILMA | ADDRESS ON FILE | | | | | | | |
| 1858720 | Hernandez Figueroa, Vilma | ADDRESS ON FILE | | | | | | | |
| 1640892 | Hernandez Figueroa, Vilma | ADDRESS ON FILE | | | | | | | |
| 217956 | HERNANDEZ FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 217957 | HERNANDEZ FIGUEROA, YAN | ADDRESS ON FILE | | | | | | | |
| 2203514 | Hernandez Figueroa, Yvette | ADDRESS ON FILE | | | | | | | |
| 217958 | HERNANDEZ FLECHA, NORMA | ADDRESS ON FILE | | | | | | | |
| 217959 | HERNANDEZ FLORAN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 217960 | HERNANDEZ FLORAN, MARIA G | ADDRESS ON FILE | | | | | | | |
| 217961 | HERNANDEZ FLORES, ADA | ADDRESS ON FILE | | | | | | | |
| 217962 | HERNANDEZ FLORES, AGNES | ADDRESS ON FILE | | | | | | | |
| 217963 | Hernandez Flores, Alexander L | ADDRESS ON FILE | | | | | | | |
| 217964 | HERNANDEZ FLORES, AMAURY | ADDRESS ON FILE | | | | | | | |
| 217965 | HERNANDEZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2203769 | Hernandez Flores, Angel | ADDRESS ON FILE | | | | | | | |
| 217966 | HERNANDEZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 217967 | HERNANDEZ FLORES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 217968 | HERNANDEZ FLORES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 796261 | HERNANDEZ FLORES, CARLA V | ADDRESS ON FILE | | | | | | | |
| 217969 | HERNANDEZ FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 217970 | HERNANDEZ FLORES, CARMEN I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217971 | HERNANDEZ FLORES, FRANK | ADDRESS ON FILE | | | | | | | |
| 217972 | HERNANDEZ FLORES, FRANK | ADDRESS ON FILE | | | | | | | |
| 217973 | HERNANDEZ FLORES, INES | ADDRESS ON FILE | | | | | | | |
| 217974 | HERNANDEZ FLORES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 217975 | HERNANDEZ FLORES, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 217869 | HERNANDEZ FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 217904 | HERNANDEZ FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 217976 | HERNANDEZ FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 796262 | HERNANDEZ FLORES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 217977 | HERNANDEZ FLORES, MARLA | ADDRESS ON FILE | | | | | | | |
| 217978 | HERNANDEZ FLORES, MEL | ADDRESS ON FILE | | | | | | | |
| 217979 | HERNANDEZ FLORES, NELLY | ADDRESS ON FILE | | | | | | | |
| 217980 | HERNANDEZ FLORES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 217981 | Hernandez Flores, Ney I. | ADDRESS ON FILE | | | | | | | |
| 217982 | HERNANDEZ FLORES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 217983 | HERNANDEZ FLORES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 217984 | HERNANDEZ FLORES, THAIS | ADDRESS ON FILE | | | | | | | |
| 217985 | HERNANDEZ FLORES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 844575 | HERNANDEZ FONSECA SOFIA | PARCELAS VAN SCOY | H33A CALLE 10 | | | BAYAMON | PR | 00957-5808 | |
| 796263 | HERNANDEZ FONSECA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 217986 | HERNANDEZ FONSECA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 217987 | HERNANDEZ FONSECA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 217988 | HERNANDEZ FONSECA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 217989 | HERNANDEZ FONSECA, SOFIA | ADDRESS ON FILE | | | | | | | |
| 796264 | HERNANDEZ FONSECA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 217990 | HERNANDEZ FONSECA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 796265 | HERNANDEZ FONSECA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 217991 | HERNANDEZ FONTANEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 217992 | HERNANDEZ FONTANEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 217993 | Hernandez Fontanez, Imelisa | ADDRESS ON FILE | | | | | | | |
| 2031210 | HERNANDEZ FONTANEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 1850886 | Hernandez Fontanez, Ivette M | ADDRESS ON FILE | | | | | | | |
| 217994 | HERNANDEZ FONTANEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 1945339 | Hernandez Fontanez, Ivette M. | ADDRESS ON FILE | | | | | | | |
| 1826175 | Hernandez Fontanez, Ivette M. | ADDRESS ON FILE | | | | | | | |
| 217995 | HERNANDEZ FONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 217996 | HERNANDEZ FONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 217997 | HERNANDEZ FONTANEZ, MARY Y. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217998 | HERNANDEZ FONTANEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 853191 | HERNANDEZ FONTANEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 217999 | HERNANDEZ FONTANEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 218000 | HERNANDEZ FONTANEZ, SHEILA A | ADDRESS ON FILE | | | | | | | |
| 796267 | HERNANDEZ FONTANEZ, SHEILA A | ADDRESS ON FILE | | | | | | | |
| 218001 | HERNANDEZ FORTIS, JOMARIS | ADDRESS ON FILE | | | | | | | |
| 218002 | HERNANDEZ FRADERA, LORENA B | ADDRESS ON FILE | | | | | | | |
| 2091808 | HERNANDEZ FRAGOSO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 2084702 | Hernandez Fragoso, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 218004 | HERNANDEZ FRAITES, HUGO | ADDRESS ON FILE | | | | | | | |
| 218005 | HERNANDEZ FRANCO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 218006 | HERNANDEZ FRANCO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 796268 | HERNANDEZ FRANCO, MARIA | ADDRESS ON FILE | | | | | | | |
| 218007 | HERNANDEZ FRANCO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 218008 | HERNANDEZ FRANCO, MAYRA D. | ADDRESS ON FILE | | | | | | | |
| 218009 | HERNANDEZ FRANCO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 218010 | HERNANDEZ FRANQUI, ALEJANDRO A | ADDRESS ON FILE | | | | | | | |
| 218012 | HERNANDEZ FRAU, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 218013 | HERNANDEZ FRIAS, MAGNELLY | ADDRESS ON FILE | | | | | | | |
| 666358 | HERNANDEZ FUENTES CONSULTING GROUP | PMB 269 | 425 CARR 693 | | | DORADO | PR | 00646 | |
| 218014 | HERNANDEZ FUENTES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 218015 | HERNANDEZ FUENTES, DORIS A. | ADDRESS ON FILE | | | | | | | |
| 796269 | HERNANDEZ FUENTES, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 218017 | HERNANDEZ FUSTER, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| 218018 | HERNANDEZ GAETAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 218019 | HERNANDEZ GAJATE, JOSE | ADDRESS ON FILE | | | | | | | |
| 218020 | Hernandez Galan, Luis A | ADDRESS ON FILE | | | | | | | |
| 1737580 | HERNANDEZ GALARZA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 796270 | HERNANDEZ GALARZA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 218021 | HERNANDEZ GALARZA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 218022 | HERNANDEZ GALARZA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 218023 | HERNANDEZ GALARZA, KRISTIA J. | ADDRESS ON FILE | | | | | | | |
| 218024 | HERNANDEZ GALARZA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 796271 | HERNANDEZ GALARZA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 796272 | HERNANDEZ GALARZA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 218025 | HERNANDEZ GALARZA, NANCY G | ADDRESS ON FILE | | | | | | | |
| 796273 | HERNANDEZ GALARZA, REBECCA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796274 | HERNANDEZ GALI, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 218026 | HERNANDEZ GALINDEZ, MIRSONIA | ADDRESS ON FILE | | | | | | | |
| 218027 | HERNANDEZ GALLARDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 218028 | HERNANDEZ GALLEGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 218029 | HERNANDEZ GALLOZA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 218030 | Hernandez Gandar, Francisco | ADDRESS ON FILE | | | | | | | |
| 218032 | HERNANDEZ GANDIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 218033 | HERNANDEZ GARAY, JUAN | ADDRESS ON FILE | | | | | | | |
| 796275 | HERNANDEZ GARCED, BERTA | ADDRESS ON FILE | | | | | | | |
| 218034 | HERNANDEZ GARCED, BERTA E | ADDRESS ON FILE | | | | | | | |
| 796276 | HERNANDEZ GARCED, MARYCELI | ADDRESS ON FILE | | | | | | | |
| 796277 | HERNANDEZ GARCIA, AMY | ADDRESS ON FILE | | | | | | | |
| 218036 | HERNANDEZ GARCIA, ANA M | ADDRESS ON FILE | | | | | | | |
| 218037 | HERNANDEZ GARCIA, ASMABEL | ADDRESS ON FILE | | | | | | | |
| 218038 | HERNANDEZ GARCIA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 218039 | HERNANDEZ GARCIA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 1614332 | HERNANDEZ GARCIA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 796278 | HERNANDEZ GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 218040 | HERNANDEZ GARCIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1992449 | Hernandez Garcia, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 218041 | Hernandez Garcia, Daisy | ADDRESS ON FILE | | | | | | | |
| 218042 | HERNANDEZ GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 218044 | HERNANDEZ GARCIA, DAYNA M. | ADDRESS ON FILE | | | | | | | |
| 218043 | HERNANDEZ GARCIA, DAYNA M. | ADDRESS ON FILE | | | | | | | |
| 218045 | HERNANDEZ GARCIA, DORIS | ADDRESS ON FILE | | | | | | | |
| 218046 | HERNANDEZ GARCIA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 218047 | Hernandez Garcia, Edgardo J | ADDRESS ON FILE | | | | | | | |
| 218011 | HERNANDEZ GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 218048 | Hernandez Garcia, Eileen A | ADDRESS ON FILE | | | | | | | |
| 218049 | HERNANDEZ GARCIA, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 218050 | HERNANDEZ GARCIA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 218051 | HERNANDEZ GARCIA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 218052 | HERNANDEZ GARCIA, ELYS | ADDRESS ON FILE | | | | | | | |
| 218053 | HERNANDEZ GARCIA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 218054 | HERNANDEZ GARCIA, EMILY | ADDRESS ON FILE | | | | | | | |
| 218055 | HERNANDEZ GARCIA, ENJOLIE M | ADDRESS ON FILE | | | | | | | |
| 218056 | HERNANDEZ GARCIA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 218057 | HERNANDEZ GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 218058 | HERNANDEZ GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218059 | HERNANDEZ GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1725609 | Hernandez Garcia, Francisco | ADDRESS ON FILE | | | | | | | |
| 218060 | HERNANDEZ GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 796279 | HERNANDEZ GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 218062 | HERNANDEZ GARCIA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 218063 | HERNANDEZ GARCIA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 218064 | Hernandez Garcia, Hector F | ADDRESS ON FILE | | | | | | | |
| 218065 | HERNANDEZ GARCIA, ICSAEL | ADDRESS ON FILE | | | | | | | |
| 218066 | HERNANDEZ GARCIA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 218067 | HERNANDEZ GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 218068 | HERNANDEZ GARCIA, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 218069 | HERNANDEZ GARCIA, JAN C. | ADDRESS ON FILE | | | | | | | |
| 218070 | HERNANDEZ GARCIA, JIAXELIS | ADDRESS ON FILE | | | | | | | |
| 1577872 | HERNANDEZ GARCIA, JIXAMILLE M | ADDRESS ON FILE | | | | | | | |
| 218071 | HERNANDEZ GARCIA, JIXAMILLE M | ADDRESS ON FILE | | | | | | | |
| 1577872 | HERNANDEZ GARCIA, JIXAMILLE M | ADDRESS ON FILE | | | | | | | |
| 1527751 | HERNANDEZ GARCIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 1527751 | HERNANDEZ GARCIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 218072 | HERNANDEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 218073 | HERNANDEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1425339 | HERNANDEZ GARCIA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 218075 | HERNANDEZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 218076 | HERNANDEZ GARCIA, KARLA | ADDRESS ON FILE | | | | | | | |
| 218077 | HERNANDEZ GARCIA, LEADY M | ADDRESS ON FILE | | | | | | | |
| 1701568 | Hernandez Garcia, Linda M | ADDRESS ON FILE | | | | | | | |
| 218078 | HERNANDEZ GARCIA, LINDA M | ADDRESS ON FILE | | | | | | | |
| 796280 | HERNANDEZ GARCIA, LINDA M. | ADDRESS ON FILE | | | | | | | |
| 1719772 | Hernandez Garcia, Linda M. | ADDRESS ON FILE | | | | | | | |
| 218079 | HERNANDEZ GARCIA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 218080 | HERNANDEZ GARCIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 218081 | HERNANDEZ GARCIA, LOYDA | ADDRESS ON FILE | | | | | | | |
| 218082 | HERNANDEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 218083 | HERNANDEZ GARCIA, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 218084 | HERNANDEZ GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 218085 | HERNANDEZ GARCIA, MARA | ADDRESS ON FILE | | | | | | | |
| 1986350 | Hernandez Garcia, Margarita | ADDRESS ON FILE | | | | | | | |
| 218086 | HERNANDEZ GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2015858 | Hernandez Garcia, Margarita | ADDRESS ON FILE | | | | | | | |
| 218087 | HERNANDEZ GARCIA, MARIA S | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218088 | HERNANDEZ GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1603833 | Hernandez Garcia, Maribel | ADDRESS ON FILE | | | | | | | |
| 218089 | HERNANDEZ GARCIA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 218090 | HERNANDEZ GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1813070 | Hernandez Garcia, Milagros | ADDRESS ON FILE | | | | | | | |
| 796281 | HERNANDEZ GARCIA, NIDIA | 112 CALLE ALELI | URB LOS LIRIOS | | | JUNCOS | PR | 00777 | |
| 218091 | HERNANDEZ GARCIA, NIDIA | URB LOS LIRIIOS #112 | CALLE ALELI | | | JUNCOS | PR | 00777 | |
| 2065521 | HERNANDEZ GARCIA, NIDIA | URB LOS LIRIOS | 112 C/ALELI | | | JUNCOS | PR | 00777-3912 | |
| 2015152 | Hernandez Garcia, Nidia | Urb. Los Lirios 112 C/Aleli | | | | Juncos | PR | 00777-3912 | |
| 2014790 | HERNANDEZ GARCIA, NIDIA | Urb. Los Lirios 112 Cl Aleli | | | | Juncos | PR | 00777-3912 | |
| 218092 | HERNANDEZ GARCIA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 218093 | HERNANDEZ GARCIA, PABLO J | ADDRESS ON FILE | | | | | | | |
| 796282 | HERNANDEZ GARCIA, PABLO J | ADDRESS ON FILE | | | | | | | |
| 218095 | HERNANDEZ GARCIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 218094 | HERNANDEZ GARCIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 218096 | HERNANDEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 796283 | HERNANDEZ GARCIA, RITA W. | ADDRESS ON FILE | | | | | | | |
| 218097 | HERNANDEZ GARCIA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 1640051 | Hernandez Garcia, Rosalina | ADDRESS ON FILE | | | | | | | |
| 218098 | HERNANDEZ GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 218099 | HERNANDEZ GARCIA, RUDDY | ADDRESS ON FILE | | | | | | | |
| 218100 | HERNANDEZ GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 218101 | HERNANDEZ GARCIA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 796284 | HERNANDEZ GARCIA, SOAMY | ADDRESS ON FILE | | | | | | | |
| 218102 | HERNANDEZ GARCIA, SOAMY I | ADDRESS ON FILE | | | | | | | |
| 218104 | HERNANDEZ GARCIA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 218103 | HERNANDEZ GARCIA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 796285 | HERNANDEZ GARCIA, SOCRRO | ADDRESS ON FILE | | | | | | | |
| 796286 | HERNANDEZ GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 218105 | HERNANDEZ GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 218106 | HERNANDEZ GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 218109 | HERNANDEZ GARCIA, WILMER | ADDRESS ON FILE | | | | | | | |
| 218108 | Hernandez Garcia, Wilmer | ADDRESS ON FILE | | | | | | | |
| 218110 | HERNANDEZ GARCIA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 796287 | HERNANDEZ GARICA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 666359 | HERNANDEZ GAS | 50 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| 218112 | HERNANDEZ GASCOT, NELLIE A | ADDRESS ON FILE | | | | | | | |
| 218113 | HERNANDEZ GASTON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 645008 | HERNANDEZ GASTON, ELIU | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218114 | HERNANDEZ GASTON, ELIU | ADDRESS ON FILE | | | | | | | |
| 1511126 | Hernandez Gatson, Eliu | ADDRESS ON FILE | | | | | | | |
| 218115 | HERNANDEZ GAUTHIER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 218116 | HERNANDEZ GAUTIER, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1459994 | Hernandez Gay, Victor | ADDRESS ON FILE | | | | | | | |
| 218117 | HERNANDEZ GELPI, SHEILLEY | ADDRESS ON FILE | | | | | | | |
| 218118 | HERNANDEZ GENAO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 218119 | HERNANDEZ GENAO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 218120 | HERNANDEZ GENAO, RIOS & ASOCIADOS, CSP | PO BOX 1814 | | | | CAGUAS | PR | 00726-1814 | |
| 218121 | HERNANDEZ GENERAL CONTRACTOR, INC | PO BOX 1127 | | | | OROCOVIS | PR | 00720 | |
| 218122 | HERNANDEZ GERENA, ENOX | ADDRESS ON FILE | | | | | | | |
| 218123 | HERNANDEZ GERENA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 796288 | HERNANDEZ GERENA, NILSA | ADDRESS ON FILE | | | | | | | |
| 796289 | HERNANDEZ GERENA, NILSA I | ADDRESS ON FILE | | | | | | | |
| 218125 | HERNANDEZ GERENA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 218126 | HERNANDEZ GERENA, ULYSSES | ADDRESS ON FILE | | | | | | | |
| 1522019 | HERNANDEZ GIERBOLINI, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 218128 | HERNANDEZ GIERBOLINI, ASTRID T | ADDRESS ON FILE | | | | | | | |
| 218129 | HERNANDEZ GIERBOLINI, JOSE | ADDRESS ON FILE | | | | | | | |
| 218130 | Hernandez Gimene, Anastacio | ADDRESS ON FILE | | | | | | | |
| 1694740 | Hernandez Gines, Darymar | ADDRESS ON FILE | | | | | | | |
| 218131 | HERNANDEZ GINES, DARYMAR | ADDRESS ON FILE | | | | | | | |
| 796290 | HERNANDEZ GINORIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 218132 | HERNANDEZ GIRAU, HAROLD | ADDRESS ON FILE | | | | | | | |
| 218133 | HERNANDEZ GOIRE, CHARLTON | ADDRESS ON FILE | | | | | | | |
| 218134 | HERNANDEZ GOLDON, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 218135 | HERNANDEZ GOMEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 218136 | HERNANDEZ GOMEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 218137 | HERNANDEZ GOMEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 218138 | HERNANDEZ GOMEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 218139 | HERNANDEZ GOMEZ, ANAELI | ADDRESS ON FILE | | | | | | | |
| 218140 | HERNANDEZ GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1894955 | Hernandez Gomez, Blanca | ADDRESS ON FILE | | | | | | | |
| 796292 | HERNANDEZ GOMEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 1629308 | HERNANDEZ GOMEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 1615214 | Hernandez Gomez, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 218142 | HERNANDEZ GOMEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218143 | Hernandez Gomez, Edwin | ADDRESS ON FILE | | | | | | | |
| 218144 | HERNANDEZ GOMEZ, ESAU | ADDRESS ON FILE | | | | | | | |
| 1816991 | HERNANDEZ GOMEZ, FELICITA | S14 CALLE 23 URB EL MADRIGAL | | | | PONCE | PR | 00730-1450 | |
| 218145 | HERNANDEZ GOMEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 218146 | HERNANDEZ GOMEZ, GELIDA R. | ADDRESS ON FILE | | | | | | | |
| 796293 | HERNANDEZ GOMEZ, GILBERTO L | ADDRESS ON FILE | | | | | | | |
| 218147 | HERNANDEZ GOMEZ, GLAMARY | ADDRESS ON FILE | | | | | | | |
| 2196795 | Hernandez Gomez, Higinio | ADDRESS ON FILE | | | | | | | |
| 1605612 | Hernandez Gomez, Higinio | ADDRESS ON FILE | | | | | | | |
| 1539436 | Hernandez Gomez, Joanell A. | ADDRESS ON FILE | | | | | | | |
| 218148 | HERNANDEZ GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 218151 | HERNANDEZ GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 218150 | HERNANDEZ GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 218152 | HERNANDEZ GOMEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 218153 | HERNANDEZ GOMEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 218154 | HERNANDEZ GOMEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| 218155 | HERNANDEZ GOMEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 218156 | HERNANDEZ GOMEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 218157 | HERNANDEZ GOMEZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 218158 | HERNANDEZ GOMEZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 1656153 | Hernandez Gomez, Ramon A | ADDRESS ON FILE | | | | | | | |
| 1778713 | HERNANDEZ GOMEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 218160 | HERNANDEZ GOMEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 218161 | HERNANDEZ GOMEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 218162 | HERNANDEZ GOMEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 218163 | HERNANDEZ GOMEZ, VERNICE | ADDRESS ON FILE | | | | | | | |
| 218166 | HERNANDEZ GONALEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 218167 | Hernandez Gonzal, Abiezer E | ADDRESS ON FILE | | | | | | | |
| 218168 | HERNANDEZ GONZALE, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 218169 | Hernandez Gonzale, Carmen A | ADDRESS ON FILE | | | | | | | |
| 218170 | Hernandez Gonzale, Ediberto | ADDRESS ON FILE | | | | | | | |
| 218171 | Hernandez Gonzale, Rafael A | ADDRESS ON FILE | | | | | | | |
| 1983009 | Hernandez Gonzales, Milagros | ADDRESS ON FILE | | | | | | | |
| 1983009 | Hernandez Gonzales, Milagros | ADDRESS ON FILE | | | | | | | |
| 218172 | HERNANDEZ GONZALES,RAMON | ADDRESS ON FILE | | | | | | | |
| 1978691 | Hernandez Gonzalez , Lordes | PO Box 9453 | | | | Bayamon | PR | 00960-2955 | |
| 487517 | HERNANDEZ GONZALEZ , LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1492472 | Hernandez Gonzalez , Neftalli | ADDRESS ON FILE | | | | | | | |
| 218173 | HERNANDEZ GONZALEZ MD, JOSE R | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840026 | HERNÁNDEZ GONZÁLEZ, ABED | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 218175 | HERNANDEZ GONZALEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 218176 | HERNANDEZ GONZALEZ, ADNERYS | ADDRESS ON FILE | | | | | | | |
| 218177 | HERNANDEZ GONZALEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 218178 | Hernandez Gonzalez, Alberto | ADDRESS ON FILE | | | | | | | |
| 218179 | HERNANDEZ GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 218180 | HERNANDEZ GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 218181 | HERNANDEZ GONZALEZ, ALONSO | ADDRESS ON FILE | | | | | | | |
| 218182 | HERNANDEZ GONZALEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 218183 | HERNANDEZ GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 218184 | HERNANDEZ GONZALEZ, ANDRES N | ADDRESS ON FILE | | | | | | | |
| 2116215 | Hernandez Gonzalez, Andres Noel | ADDRESS ON FILE | | | | | | | |
| 796295 | HERNANDEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 218185 | Hernandez Gonzalez, Angel D | ADDRESS ON FILE | | | | | | | |
| 853192 | HERNANDEZ GONZALEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 218186 | HERNANDEZ GONZALEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 218187 | HERNANDEZ GONZALEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 218188 | HERNANDEZ GONZALEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 218189 | HERNANDEZ GONZALEZ, ARITZA | ADDRESS ON FILE | | | | | | | |
| 1640828 | Hernandez Gonzalez, Aritza | ADDRESS ON FILE | | | | | | | |
| 218190 | HERNANDEZ GONZALEZ, ARTURO LUIS B. | ADDRESS ON FILE | | | | | | | |
| 218191 | HERNANDEZ GONZALEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 218192 | HERNANDEZ GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 218193 | Hernandez Gonzalez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 218194 | HERNANDEZ GONZALEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 218195 | HERNANDEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 218196 | HERNANDEZ GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 218197 | HERNANDEZ GONZALEZ, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 853193 | HERNANDEZ GONZALEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 218198 | HERNANDEZ GONZALEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 218199 | HERNANDEZ GONZALEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 796296 | HERNANDEZ GONZALEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 218201 | HERNANDEZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 218202 | HERNANDEZ GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218203 | HERNANDEZ GONZALEZ, CRISTINA MARIE | ADDRESS ON FILE | | | | | | | |
| 853194 | HERNANDEZ GONZALEZ, CRISTINA MARIE | ADDRESS ON FILE | | | | | | | |
| 218204 | HERNANDEZ GONZALEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 1674138 | HERNANDEZ GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 1761204 | Hernandez Gonzalez, Daisy | ADDRESS ON FILE | | | | | | | |
| 218205 | HERNANDEZ GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 796297 | HERNANDEZ GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 218206 | HERNANDEZ GONZALEZ, DAISY A | ADDRESS ON FILE | | | | | | | |
| 218207 | HERNANDEZ GONZALEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 1425340 | HERNANDEZ GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1664744 | Hernandez Gonzalez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 218209 | HERNANDEZ GONZALEZ, EDIMARIE | ADDRESS ON FILE | | | | | | | |
| 218210 | HERNANDEZ GONZALEZ, EDITH M | ADDRESS ON FILE | | | | | | | |
| 218212 | HERNANDEZ GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 218213 | HERNANDEZ GONZALEZ, ELIOT | ADDRESS ON FILE | | | | | | | |
| 218214 | HERNANDEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 218215 | HERNANDEZ GONZALEZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 218216 | HERNANDEZ GONZALEZ, ELVIN G | ADDRESS ON FILE | | | | | | | |
| 218217 | HERNANDEZ GONZALEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 218218 | HERNANDEZ GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 218219 | HERNANDEZ GONZALEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 218220 | HERNANDEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 218221 | Hernandez Gonzalez, Fernando | ADDRESS ON FILE | | | | | | | |
| 218222 | HERNANDEZ GONZALEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 218223 | HERNANDEZ GONZALEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 218224 | Hernandez Gonzalez, Gabriel A | ADDRESS ON FILE | | | | | | | |
| 1779551 | HERNANDEZ GONZALEZ, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 218225 | Hernandez Gonzalez, Gabriel A. | ADDRESS ON FILE | | | | | | | |
| 218226 | HERNANDEZ GONZALEZ, GABRIEL M. | ADDRESS ON FILE | | | | | | | |
| 218227 | HERNANDEZ GONZALEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 218228 | HERNANDEZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 218229 | HERNANDEZ GONZALEZ, GINA L. | ADDRESS ON FILE | | | | | | | |
| 218230 | HERNANDEZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 218231 | HERNANDEZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218232 | HERNANDEZ GONZALEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 218233 | HERNANDEZ GONZALEZ, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| 218234 | HERNANDEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 218235 | HERNANDEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 218236 | Hernandez Gonzalez, Hector I | ADDRESS ON FILE | | | | | | | |
| 218237 | HERNANDEZ GONZALEZ, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 214133 | HERNANDEZ GONZALEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 214133 | HERNANDEZ GONZALEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 218238 | HERNANDEZ GONZALEZ, HERB | ADDRESS ON FILE | | | | | | | |
| 218239 | HERNANDEZ GONZALEZ, HILANDRA | ADDRESS ON FILE | | | | | | | |
| 218240 | HERNANDEZ GONZALEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 796298 | HERNANDEZ GONZALEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 218241 | HERNANDEZ GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 853195 | HERNÁNDEZ GONZÁLEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 218242 | HERNANDEZ GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 218243 | HERNANDEZ GONZALEZ, IVAN D. | ADDRESS ON FILE | | | | | | | |
| 218244 | HERNANDEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 218245 | HERNANDEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 218246 | HERNANDEZ GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 2044287 | Hernandez Gonzalez, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 796299 | HERNANDEZ GONZALEZ, JANIELLE | ADDRESS ON FILE | | | | | | | |
| 1696405 | Hernandez Gonzalez, Janielle | ADDRESS ON FILE | | | | | | | |
| 218248 | HERNANDEZ GONZALEZ, JANILLS | ADDRESS ON FILE | | | | | | | |
| 2065298 | Hernandez Gonzalez, Janills | ADDRESS ON FILE | | | | | | | |
| 218249 | HERNANDEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 218250 | HERNANDEZ GONZALEZ, JECKSAN | ADDRESS ON FILE | | | | | | | |
| 218251 | HERNANDEZ GONZALEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 218253 | HERNANDEZ GONZALEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 218252 | HERNANDEZ GONZALEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 218254 | Hernandez Gonzalez, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 218255 | Hernandez Gonzalez, Jimmy L. | ADDRESS ON FILE | | | | | | | |
| 218256 | HERNANDEZ GONZALEZ, JOANNE M | ADDRESS ON FILE | | | | | | | |
| 218257 | Hernandez Gonzalez, Joaquin | ADDRESS ON FILE | | | | | | | |
| 218259 | HERNANDEZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 218258 | HERNANDEZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218260 | HERNANDEZ GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 218263 | HERNANDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 218261 | HERNANDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 218265 | HERNANDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 218262 | HERNANDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 796300 | HERNANDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 218266 | Hernandez Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 844576 | HERNANDEZ GONZALEZ, JOSE A. | PO BOX 1405 | | | | AÑASCO | PR | 00610 | |
| 218267 | HERNANDEZ GONZALEZ, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 218269 | HERNANDEZ GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 218268 | HERNANDEZ GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 796301 | HERNANDEZ GONZALEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 218270 | HERNANDEZ GONZALEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 218271 | HERNANDEZ GONZALEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 796302 | HERNANDEZ GONZALEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 218272 | HERNANDEZ GONZALEZ, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 218273 | Hernandez Gonzalez, Junior P | ADDRESS ON FILE | | | | | | | |
| 218274 | Hernandez Gonzalez, Karla M | ADDRESS ON FILE | | | | | | | |
| 218275 | Hernandez Gonzalez, Kelvin | ADDRESS ON FILE | | | | | | | |
| 218276 | HERNANDEZ GONZALEZ, KEVEN | ADDRESS ON FILE | | | | | | | |
| 218277 | HERNANDEZ GONZALEZ, KIARA E | ADDRESS ON FILE | | | | | | | |
| 218278 | HERNANDEZ GONZALEZ, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 796303 | HERNANDEZ GONZALEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 218279 | HERNANDEZ GONZALEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 218280 | HERNANDEZ GONZALEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 218281 | HERNANDEZ GONZALEZ, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 218282 | HERNANDEZ GONZALEZ, LINA A | ADDRESS ON FILE | | | | | | | |
| 796304 | HERNANDEZ GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1952182 | Hernandez Gonzalez, Lourdes | ADDRESS ON FILE | | | | | | | |
| 1499316 | Hernandez Gonzalez, Luis | ADDRESS ON FILE | | | | | | | |
| 218284 | HERNANDEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 218285 | HERNANDEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 218286 | HERNANDEZ GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2226545 | Hernandez Gonzalez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 796305 | HERNANDEZ GONZALEZ, LULLABY A | ADDRESS ON FILE | | | | | | | |
| 218287 | HERNANDEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 218288 | HERNANDEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 796306 | HERNANDEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 218289 | HERNANDEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218291 | HERNANDEZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 218292 | Hernandez Gonzalez, Luz M | ADDRESS ON FILE | | | | | | | |
| 218290 | HERNANDEZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1727620 | Hernandez Gonzalez, Luz M. | ADDRESS ON FILE | | | | | | | |
| 2187247 | Hernandez Gonzalez, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 218293 | HERNANDEZ GONZALEZ, LYLIBETH | ADDRESS ON FILE | | | | | | | |
| 218294 | HERNANDEZ GONZALEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 218295 | HERNANDEZ GONZALEZ, MARGARA | ADDRESS ON FILE | | | | | | | |
| 218296 | HERNANDEZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 218297 | HERNANDEZ GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1518093 | Hernandez Gonzalez, Maria D | ADDRESS ON FILE | | | | | | | |
| 218298 | HERNANDEZ GONZALEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 218299 | HERNANDEZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 218300 | HERNANDEZ GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 218301 | HERNANDEZ GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 218302 | HERNANDEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 218303 | HERNANDEZ GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 218304 | HERNANDEZ GONZALEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 218305 | HERNANDEZ GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 218306 | HERNANDEZ GONZALEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 218307 | HERNANDEZ GONZALEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 796308 | HERNANDEZ GONZALEZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 796309 | HERNANDEZ GONZALEZ, MARYLIN J | ADDRESS ON FILE | | | | | | | |
| 218308 | HERNANDEZ GONZALEZ, MARYLIN J | ADDRESS ON FILE | | | | | | | |
| 218309 | HERNANDEZ GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 218310 | HERNANDEZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 218311 | HERNANDEZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2007355 | Hernandez Gonzalez, Milagros | ADDRESS ON FILE | | | | | | | |
| 218312 | HERNANDEZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 218313 | HERNANDEZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 218314 | HERNANDEZ GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 218315 | HERNANDEZ GONZALEZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 218316 | HERNANDEZ GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 218317 | HERNANDEZ GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 218211 | HERNANDEZ GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 796310 | HERNANDEZ GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 218264 | HERNANDEZ GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218318 | HERNANDEZ GONZALEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 218319 | HERNANDEZ GONZALEZ, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 218320 | HERNANDEZ GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 796311 | HERNANDEZ GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 218321 | HERNANDEZ GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 218322 | HERNANDEZ GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 218323 | HERNANDEZ GONZALEZ, O'MAYRA | ADDRESS ON FILE | | | | | | | |
| 218324 | HERNANDEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 218325 | HERNANDEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 218326 | HERNANDEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 218327 | HERNANDEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 218328 | HERNANDEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1805847 | Hernandez Gonzalez, Raul | ADDRESS ON FILE | | | | | | | |
| 218329 | HERNANDEZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 1784446 | Hernandez Gonzalez, Raul | ADDRESS ON FILE | | | | | | | |
| 1793642 | HERNANDEZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 1781560 | HERNANDEZ GONZALEZ, RAUL O | ADDRESS ON FILE | | | | | | | |
| 1653594 | Hernandez Gonzalez, Raul O | ADDRESS ON FILE | | | | | | | |
| 218331 | Hernandez Gonzalez, Restituto | ADDRESS ON FILE | | | | | | | |
| 432901 | HERNANDEZ GONZALEZ, RESTITUTO | ADDRESS ON FILE | | | | | | | |
| 1484142 | Hernandez Gonzalez, Roberto | ADDRESS ON FILE | | | | | | | |
| 218332 | Hernandez Gonzalez, Roberto Jr. | ADDRESS ON FILE | | | | | | | |
| 2153448 | Hernandez Gonzalez, Rosa Esther | ADDRESS ON FILE | | | | | | | |
| 218333 | Hernandez Gonzalez, Rosa N | ADDRESS ON FILE | | | | | | | |
| 218334 | HERNANDEZ GONZALEZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 218335 | HERNANDEZ GONZALEZ, ROXANNE M | ADDRESS ON FILE | | | | | | | |
| 796313 | HERNANDEZ GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 218336 | HERNANDEZ GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 218337 | HERNANDEZ GONZALEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 218338 | HERNANDEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 218339 | HERNANDEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 218340 | HERNANDEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 218341 | HERNANDEZ GONZALEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 218342 | HERNANDEZ GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 218343 | HERNANDEZ GONZALEZ, SYLVEIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218344 | HERNANDEZ GONZALEZ, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 218345 | HERNANDEZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1555456 | Hernandez Gonzalez, Victor M. | ADDRESS ON FILE | | | | | | | |
| 2141641 | Hernandez Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| 218347 | HERNANDEZ GONZALEZ, WILSON A. | ADDRESS ON FILE | | | | | | | |
| 218348 | HERNANDEZ GONZALEZ, WISMAEL | ADDRESS ON FILE | | | | | | | |
| 218349 | HERNANDEZ GONZALEZ, XIOMARA M | ADDRESS ON FILE | | | | | | | |
| 796315 | HERNANDEZ GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 218350 | HERNANDEZ GONZALEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 218351 | HERNANDEZ GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 218352 | HERNANDEZ GONZALEZ, YOMAR | ADDRESS ON FILE | | | | | | | |
| 218354 | HERNANDEZ GONZALEZ, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 218355 | HERNANDEZ GONZALEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 218356 | HERNANDEZ GORDILLO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 2013117 | Hernandez Gordillo, Noelia | ADDRESS ON FILE | | | | | | | |
| 218357 | HERNANDEZ GORDON, DAVID | ADDRESS ON FILE | | | | | | | |
| 218358 | HERNANDEZ GORDON, DAVID | ADDRESS ON FILE | | | | | | | |
| 218359 | HERNANDEZ GOTAY, LUZ | ADDRESS ON FILE | | | | | | | |
| 218360 | HERNANDEZ GOTAY, SONIA | ADDRESS ON FILE | | | | | | | |
| 218361 | HERNANDEZ GOTAY, TOMAS | ADDRESS ON FILE | | | | | | | |
| 796316 | HERNANDEZ GOVEO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 218362 | HERNANDEZ GRACIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 218363 | HERNANDEZ GRACIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 218366 | HERNANDEZ GRAJALES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 218367 | Hernandez Graulau, Ana I | ADDRESS ON FILE | | | | | | | |
| 218369 | HERNANDEZ GROUP LLC | HC 03 BOX 12025 | | | | CAMUY | PR | 00627 | |
| 218370 | HERNANDEZ GSCHLECHT, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 796317 | HERNANDEZ GSCHLECHT, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 218371 | HERNANDEZ GUADALUPE, ADA E | ADDRESS ON FILE | | | | | | | |
| 1701739 | HERNANDEZ GUADALUPE, ADA E. | ADDRESS ON FILE | | | | | | | |
| 218372 | HERNANDEZ GUADALUPE, GLENDALID | ADDRESS ON FILE | | | | | | | |
| 218373 | HERNANDEZ GUADALUPE, LUZ MINELLI | ADDRESS ON FILE | | | | | | | |
| 218374 | HERNANDEZ GUADALUPE, REBECA | ADDRESS ON FILE | | | | | | | |
| 218375 | HERNANDEZ GUARDARRAMA, ALEX | ADDRESS ON FILE | | | | | | | |
| 218376 | HERNANDEZ GUARDIOLA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 218377 | HERNANDEZ GUARDIOLA, LIMARYS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218378 | HERNANDEZ GUARDIOLA, MELKY J | ADDRESS ON FILE | | | | | | | |
| 218379 | Hernandez Guasp, James | ADDRESS ON FILE | | | | | | | |
| 218380 | HERNANDEZ GUERRA, EDIEL | ADDRESS ON FILE | | | | | | | |
| 218382 | HERNANDEZ GUERRA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 218381 | HERNANDEZ GUERRA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 218383 | HERNANDEZ GUERRERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 218384 | HERNANDEZ GUEVARA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 218385 | HERNANDEZ GUEVARA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 218386 | HERNANDEZ GUEVARRA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 218387 | HERNANDEZ GUILBE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 1935119 | HERNANDEZ GUILBE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 2090565 | Hernandez Guilbe, Mercedes | ADDRESS ON FILE | | | | | | | |
| 218388 | HERNANDEZ GUILLERMETY, RAMON | ADDRESS ON FILE | | | | | | | |
| 218353 | HERNANDEZ GUILLOT, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 666360 | HERNANDEZ GULF | HC 1 BOX 5740 | | | | AIBONITO | PR | 00705 | |
| 218389 | HERNANDEZ GULF INC | PMB 55 P O BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |
| 218390 | HERNANDEZ GULF SERVICE STATION | URB FAIRVIEW | 1937 CALLE MECHOR MALDONADO | | | SAN JUAN | PR | 00926 | |
| 1821794 | Hernandez Guma, Lydia A. | ADDRESS ON FILE | | | | | | | |
| 796318 | HERNANDEZ GUTIERRES, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 830447 | Hernandez Gutierrez Law | Attn: Mariana Hernandez | Ponce De Leon Ave. | First Federal Building Suite 713-715 | | San Juan | PR | 00909 | |
| 218391 | HERNANDEZ GUTIERREZ MD, DANIEL I | ADDRESS ON FILE | | | | | | | |
| 218392 | HERNANDEZ GUTIERREZ, ALEIDA E | ADDRESS ON FILE | | | | | | | |
| 218393 | HERNANDEZ GUTIERREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 218394 | HERNANDEZ GUTIERREZ, DANIEL I. | ADDRESS ON FILE | | | | | | | |
| 218395 | HERNANDEZ GUTIERREZ, ESAI | ADDRESS ON FILE | | | | | | | |
| 218396 | HERNANDEZ GUTIERREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1420004 | HERNÁNDEZ GUTIERREZ, HÉCTOR | SHEILA M. TORRES MATIAS | PO BOX 32188 | | | PONCE | PR | 00732-2188 | |
| 218397 | HERNANDEZ GUTIERREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 218398 | HERNANDEZ GUTIERREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 218399 | HERNANDEZ GUTIERREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1722690 | Hernandez Gutierrez, Juan | ADDRESS ON FILE | | | | | | | |
| 218400 | HERNANDEZ GUTIERREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 218401 | HERNANDEZ GUTIERREZ, JUAN J | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1479300 | Hernandez Gutierrez, Laura | ADDRESS ON FILE | | | | | | | |
| 1479300 | Hernandez Gutierrez, Laura | ADDRESS ON FILE | | | | | | | |
| 218402 | HERNANDEZ GUTIERREZ, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 218403 | HERNANDEZ GUTIERREZ, MARA | ADDRESS ON FILE | | | | | | | |
| 218404 | HERNANDEZ GUTIERREZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 218407 | HERNANDEZ GUTIERREZ, MARIANA I. | ADDRESS ON FILE | | | | | | | |
| 218408 | HERNANDEZ GUTIERREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 218409 | HERNANDEZ GUTIERREZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 218410 | HERNANDEZ GUTIERREZ, ZULANY | ADDRESS ON FILE | | | | | | | |
| 218411 | HERNANDEZ GUZMAN, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 218412 | HERNANDEZ GUZMAN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 2205633 | Hernandez Guzman, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 218413 | HERNANDEZ GUZMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 218414 | HERNANDEZ GUZMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 218415 | HERNANDEZ GUZMAN, FELIX E | ADDRESS ON FILE | | | | | | | |
| 218416 | HERNANDEZ GUZMAN, FERNANDO M | ADDRESS ON FILE | | | | | | | |
| 2209696 | Hernandez Guzman, Fernando M. | ADDRESS ON FILE | | | | | | | |
| 218417 | HERNANDEZ GUZMAN, GERARDO M. | ADDRESS ON FILE | | | | | | | |
| 218418 | HERNANDEZ GUZMAN, GLENDA A | ADDRESS ON FILE | | | | | | | |
| 1997221 | Hernandez Guzman, Glenda A. | ADDRESS ON FILE | | | | | | | |
| 218419 | HERNANDEZ GUZMAN, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 218420 | HERNANDEZ GUZMAN, HENRY | ADDRESS ON FILE | | | | | | | |
| 218421 | HERNANDEZ GUZMAN, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 218422 | HERNANDEZ GUZMAN, IDALIA | ADDRESS ON FILE | | | | | | | |
| 218423 | HERNANDEZ GUZMAN, IVONNE | ADDRESS ON FILE | | | | | | | |
| 218424 | HERNANDEZ GUZMAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 218425 | HERNANDEZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 218426 | Hernandez Guzman, Jose M | ADDRESS ON FILE | | | | | | | |
| 218427 | HERNANDEZ GUZMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 218428 | HERNANDEZ GUZMAN, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 218429 | HERNANDEZ GUZMAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 218430 | HERNANDEZ GUZMAN, NIVEA E. | ADDRESS ON FILE | | | | | | | |
| 218431 | HERNANDEZ GUZMAN, TEODORO | ADDRESS ON FILE | | | | | | | |
| 218432 | HERNANDEZ GUZMAN,TEODORO | ADDRESS ON FILE | | | | | | | |
| 218433 | HERNANDEZ HADDOCK, JAILENE | ADDRESS ON FILE | | | | | | | |
| 218434 | HERNANDEZ HEREDIA, ALJENIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218435 | HERNANDEZ HEREDIA, EMELINA | ADDRESS ON FILE | | | | | | | |
| 218436 | HERNANDEZ HEREDIA, ERMITA | ADDRESS ON FILE | | | | | | | |
| 218437 | HERNANDEZ HERMINA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 796322 | HERNANDEZ HERMINA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 218438 | HERNANDEZ HERMINA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 218439 | HERNANDEZ HERMINA, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 796323 | HERNANDEZ HERMINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 218440 | HERNANDEZ HERMINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1420005 | HERNANDEZ HERMINA, SHEILA M. | EDNA VÉLEZ | PO BOX 1238 | | | CAMUY | PR | 00627 | |
| 1674119 | Hernandez Hermina, Sheila Maria | ADDRESS ON FILE | | | | | | | |
| 218441 | HERNANDEZ HERNADEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 218406 | HERNANDEZ HERNADEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 218442 | HERNANDEZ HERNANDE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 218469 | HERNANDEZ HERNANDEZ , BETTY | ADDRESS ON FILE | | | | | | | |
| 1996487 | Hernandez Hernandez , Maribel | HC-03 Box 8017 | | | | Las Piedras | PR | 00771 | |
| 218444 | HERNANDEZ HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 218443 | HERNANDEZ HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 796324 | HERNANDEZ HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 218445 | HERNANDEZ HERNANDEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 218446 | HERNANDEZ HERNANDEZ, ADELICIA | ADDRESS ON FILE | | | | | | | |
| 1847459 | Hernandez Hernandez, Agnes Y. | ADDRESS ON FILE | | | | | | | |
| 796325 | HERNANDEZ HERNANDEZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 218447 | HERNANDEZ HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 218448 | HERNANDEZ HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 218449 | HERNANDEZ HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 218450 | HERNANDEZ HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 218451 | HERNANDEZ HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 218452 | HERNANDEZ HERNANDEZ, ALMIDA | ADDRESS ON FILE | | | | | | | |
| 2005075 | Hernandez Hernandez, Amaeilys | ADDRESS ON FILE | | | | | | | |
| 2134068 | Hernandez Hernandez, Amarilys | ADDRESS ON FILE | | | | | | | |
| 2132977 | HERNANDEZ HERNANDEZ, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 218453 | HERNANDEZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218454 | HERNANDEZ HERNANDEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 218455 | Hernández Hernández, Ana Hilda | ADDRESS ON FILE | | | | | | | |
| 218456 | HERNANDEZ HERNANDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 796327 | HERNANDEZ HERNANDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 218457 | HERNANDEZ HERNANDEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 218458 | HERNANDEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 218459 | HERNANDEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 218460 | HERNANDEZ HERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 218461 | HERNANDEZ HERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 218462 | Hernandez Hernandez, Anthony | ADDRESS ON FILE | | | | | | | |
| 1458530 | HERNANDEZ HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 218463 | Hernandez Hernandez, Ariel A. | ADDRESS ON FILE | | | | | | | |
| 1738096 | Hernández Hernández, Ariel Antonio | ADDRESS ON FILE | | | | | | | |
| 218464 | HERNANDEZ HERNANDEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 218465 | HERNANDEZ HERNANDEZ, ARLIN | ADDRESS ON FILE | | | | | | | |
| 218466 | HERNANDEZ HERNANDEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 218467 | HERNANDEZ HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 796328 | HERNANDEZ HERNANDEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 218471 | HERNANDEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 218472 | HERNANDEZ HERNANDEZ, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 218474 | HERNANDEZ HERNANDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 218475 | HERNANDEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 796329 | HERNANDEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 218477 | HERNANDEZ HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1646041 | Hernandez Hernandez, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 218478 | HERNANDEZ HERNANDEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 218479 | HERNANDEZ HERNANDEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 218480 | HERNANDEZ HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 218481 | HERNANDEZ HERNANDEZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| 218482 | HERNANDEZ HERNANDEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 218484 | HERNANDEZ HERNANDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218485 | HERNANDEZ HERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 218486 | HERNANDEZ HERNANDEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 218487 | HERNANDEZ HERNANDEZ, EDDY R | ADDRESS ON FILE | | | | | | | |
| 218488 | HERNANDEZ HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 218489 | HERNANDEZ HERNANDEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 218490 | HERNANDEZ HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 218491 | Hernandez Hernandez, Eduardo L | ADDRESS ON FILE | | | | | | | |
| 2157910 | Hernandez Hernandez, Edwin | ADDRESS ON FILE | | | | | | | |
| 218492 | HERNANDEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1585305 | Hernandez Hernandez, Edwin | ADDRESS ON FILE | | | | | | | |
| 1425341 | HERNANDEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1737427 | Hernandez Hernandez, Edwin A | ADDRESS ON FILE | | | | | | | |
| 218495 | HERNANDEZ HERNANDEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 218496 | HERNANDEZ HERNANDEZ, ELBA R. | ADDRESS ON FILE | | | | | | | |
| 218497 | HERNANDEZ HERNANDEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 218498 | Hernandez Hernandez, Elias | ADDRESS ON FILE | | | | | | | |
| 218499 | HERNANDEZ HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 218500 | HERNANDEZ HERNANDEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 218501 | HERNANDEZ HERNANDEZ, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| 218502 | HERNANDEZ HERNANDEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 218503 | Hernandez Hernandez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 218504 | Hernandez Hernandez, Everaldo | ADDRESS ON FILE | | | | | | | |
| 2207645 | Hernandez Hernandez, Felicita | ADDRESS ON FILE | | | | | | | |
| 218505 | HERNANDEZ HERNANDEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 218506 | Hernandez Hernandez, Felix | ADDRESS ON FILE | | | | | | | |
| 218507 | HERNANDEZ HERNANDEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 218508 | Hernandez Hernandez, Felix J | ADDRESS ON FILE | | | | | | | |
| 218509 | HERNANDEZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 218510 | HERNANDEZ HERNANDEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 218511 | HERNANDEZ HERNANDEZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 218512 | HERNANDEZ HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 218513 | HERNANDEZ HERNANDEZ, GINA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218514 | HERNANDEZ HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 796330 | HERNANDEZ HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 218515 | HERNANDEZ HERNANDEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 2031626 | Hernandez Hernandez, Glenda I. | ADDRESS ON FILE | | | | | | | |
| 2070834 | Hernandez Hernandez, Glenda Ivette | ADDRESS ON FILE | | | | | | | |
| 796331 | HERNANDEZ HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 218516 | HERNANDEZ HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 218517 | HERNANDEZ HERNANDEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 218518 | HERNANDEZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 218519 | HERNANDEZ HERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 218520 | HERNANDEZ HERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 218521 | HERNANDEZ HERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 796332 | HERNANDEZ HERNANDEZ, IDALIA M | ADDRESS ON FILE | | | | | | | |
| 218522 | HERNANDEZ HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 218523 | HERNANDEZ HERNANDEZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| 218525 | HERNANDEZ HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 218526 | HERNANDEZ HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1951408 | Hernandez Hernandez, Israel Jesus | ADDRESS ON FILE | | | | | | | |
| 218527 | HERNANDEZ HERNANDEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 796333 | HERNANDEZ HERNANDEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 218528 | HERNANDEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 796334 | HERNANDEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 218529 | HERNANDEZ HERNANDEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 853196 | HERNANDEZ HERNANDEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 218530 | HERNANDEZ HERNANDEZ, JESICCA | ADDRESS ON FILE | | | | | | | |
| 796335 | HERNANDEZ HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 218531 | Hernandez Hernandez, Joel | ADDRESS ON FILE | | | | | | | |
| 218532 | HERNANDEZ HERNANDEZ, JORGE G | ADDRESS ON FILE | | | | | | | |
| 218533 | HERNANDEZ HERNANDEZ, JOSE | COND TROPICANA | 5894 CALLE TARTAK APT C901 | | | CAROLINA | PR | 00979 | |
| 218534 | HERNANDEZ HERNANDEZ, JOSE | HC 4 BOX 5750 | | | | GUAYNABO | PR | 00971 | |
| 218535 | HERNANDEZ HERNANDEZ, JOSE | HC 59 BOX 5740 | | | | AGUADA | PR | 00602 | |
| 1420006 | HERNANDEZ HERNANDEZ, JOSE | JEANETTE RODRIGUEZ CLAUDIO | PO BOX 364508 | | | HATO REY | PR | 00936-4508 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420007 | HERNANDEZ HERNANDEZ, JOSÉ | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 218536 | HERNANDEZ HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 218537 | Hernandez Hernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| 218538 | HERNANDEZ HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 218539 | HERNANDEZ HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 218540 | HERNANDEZ HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 218541 | Hernandez Hernandez, Juan B | ADDRESS ON FILE | | | | | | | |
| 218542 | HERNANDEZ HERNANDEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 218543 | HERNANDEZ HERNANDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 218544 | HERNANDEZ HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 218545 | HERNANDEZ HERNANDEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 218546 | HERNANDEZ HERNANDEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 218547 | HERNANDEZ HERNANDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 218548 | HERNANDEZ HERNANDEZ, LEGNA | ADDRESS ON FILE | | | | | | | |
| 796336 | HERNANDEZ HERNANDEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 218549 | HERNANDEZ HERNANDEZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 218551 | HERNANDEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 218552 | HERNANDEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 796338 | HERNANDEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 218553 | HERNANDEZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 796339 | HERNANDEZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 218554 | HERNANDEZ HERNANDEZ, LUIS C | ADDRESS ON FILE | | | | | | | |
| 218555 | HERNANDEZ HERNANDEZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| 796340 | HERNANDEZ HERNANDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 218556 | HERNANDEZ HERNANDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 1975768 | HERNANDEZ HERNANDEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 1987930 | Hernandez Hernandez, Luis R. | ADDRESS ON FILE | | | | | | | |
| 218557 | HERNANDEZ HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 218558 | HERNANDEZ HERNANDEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 218559 | HERNANDEZ HERNANDEZ, LUZ J. | ADDRESS ON FILE | | | | | | | |
| 218560 | HERNANDEZ HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1993866 | Hernandez Hernandez, Lydia | ADDRESS ON FILE | | | | | | | |
| 218561 | HERNANDEZ HERNANDEZ, LYZETTE | ADDRESS ON FILE | | | | | | | |
| 1740144 | Hernandez Hernandez, Lyzette | ADDRESS ON FILE | | | | | | | |
| 218562 | HERNANDEZ HERNANDEZ, MANUEL R | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1724318 | Hernandez Hernandez, Manuel Rafael | ADDRESS ON FILE | | | | | | | |
| 218563 | HERNANDEZ HERNANDEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 218564 | HERNANDEZ HERNANDEZ, MARCOS L. | ADDRESS ON FILE | | | | | | | |
| 218565 | HERNANDEZ HERNANDEZ, MARI | ADDRESS ON FILE | | | | | | | |
| 218566 | HERNANDEZ HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 218568 | HERNANDEZ HERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 218567 | HERNANDEZ HERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 218569 | HERNANDEZ HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 218570 | HERNANDEZ HERNANDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 796341 | HERNANDEZ HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 218571 | HERNANDEZ HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 218572 | Hernandez Hernandez, Mario | ADDRESS ON FILE | | | | | | | |
| 218573 | HERNANDEZ HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 796342 | HERNANDEZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2098254 | Hernandez Hernandez, Maritza | ADDRESS ON FILE | | | | | | | |
| 2088371 | Hernandez Hernandez, Maritza | ADDRESS ON FILE | | | | | | | |
| 218575 | HERNANDEZ HERNANDEZ, MARJORIE Y | ADDRESS ON FILE | | | | | | | |
| 218575 | HERNANDEZ HERNANDEZ, MARJORIE Y | ADDRESS ON FILE | | | | | | | |
| 218576 | HERNANDEZ HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 796343 | HERNANDEZ HERNANDEZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| 218577 | HERNANDEZ HERNANDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 796344 | HERNANDEZ HERNANDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 218578 | HERNANDEZ HERNANDEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 218579 | Hernandez Hernandez, Mayra | ADDRESS ON FILE | | | | | | | |
| 218580 | Hernandez Hernandez, Medwin | ADDRESS ON FILE | | | | | | | |
| 1258470 | HERNANDEZ HERNANDEZ, MEDWIN | ADDRESS ON FILE | | | | | | | |
| 218581 | Hernandez Hernandez, Melvin | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218582 | HERNANDEZ HERNANDEZ, MICHSHEILLA | ADDRESS ON FILE | | | | | | | |
| 218584 | HERNANDEZ HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 218585 | HERNANDEZ HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 218586 | HERNANDEZ HERNANDEZ, MIGDONIO | ADDRESS ON FILE | | | | | | | |
| 796345 | HERNANDEZ HERNANDEZ, MIGDONIO | ADDRESS ON FILE | | | | | | | |
| 1831100 | Hernandez Hernandez, Milagros | ADDRESS ON FILE | | | | | | | |
| 1697065 | Hernandez Hernandez, Milagros | ADDRESS ON FILE | | | | | | | |
| 1991823 | HERNANDEZ HERNANDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1907788 | Hernandez Hernandez, Minerva | ADDRESS ON FILE | | | | | | | |
| 218587 | HERNANDEZ HERNANDEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 218588 | HERNANDEZ HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 218589 | HERNANDEZ HERNANDEZ, NATALIO | ADDRESS ON FILE | | | | | | | |
| 796346 | HERNANDEZ HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 218591 | HERNANDEZ HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 218590 | HERNANDEZ HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 218592 | HERNANDEZ HERNANDEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 218593 | HERNANDEZ HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 218594 | HERNANDEZ HERNANDEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 1655866 | Hernandez Hernandez, Olga N. | ADDRESS ON FILE | | | | | | | |
| 218596 | HERNANDEZ HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 218597 | HERNANDEZ HERNANDEZ, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 218598 | HERNANDEZ HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 218599 | HERNANDEZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 796347 | HERNANDEZ HERNANDEZ, PILAR C | ADDRESS ON FILE | | | | | | | |
| 218600 | HERNANDEZ HERNANDEZ, PILAR C | ADDRESS ON FILE | | | | | | | |
| 218601 | HERNANDEZ HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 218602 | HERNANDEZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 218603 | HERNANDEZ HERNANDEZ, RICARTE | ADDRESS ON FILE | | | | | | | |
| 796348 | HERNANDEZ HERNANDEZ, RICARTE | ADDRESS ON FILE | | | | | | | |
| 218604 | HERNANDEZ HERNANDEZ, ROB | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218605 | HERNANDEZ HERNANDEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 218606 | HERNANDEZ HERNANDEZ, ROBERTO IVAN | ADDRESS ON FILE | | | | | | | |
| 218607 | HERNANDEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 218608 | HERNANDEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 218609 | HERNANDEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 218610 | HERNANDEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 218611 | HERNANDEZ HERNANDEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 218612 | HERNANDEZ HERNANDEZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 218613 | HERNANDEZ HERNANDEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 796349 | HERNANDEZ HERNANDEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 1726141 | Hernández Hernández, Sofia | ADDRESS ON FILE | | | | | | | |
| 2021262 | Hernandez Hernandez, Somarie | 1431 Urb. Round Hill | | | | Trujillo Alto | PR | 00976 | |
| 218614 | HERNANDEZ HERNANDEZ, SOMARIE | ALELI 1431 URB ROUNDHILL | | | | TRUJILLO ALTO | PR | 00976 | |
| 796350 | HERNANDEZ HERNANDEZ, SOMARIE | ROUND HILL | 1431 CALLE ALELÍ | | | TRUJILLO ALTO | PR | 00976 | |
| 218615 | HERNANDEZ HERNANDEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 218616 | HERNANDEZ HERNANDEZ, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 218617 | HERNANDEZ HERNANDEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 853197 | HERNANDEZ HERNANDEZ, VIRGEN J. | ADDRESS ON FILE | | | | | | | |
| 218618 | Hernandez Hernandez, Virginio | ADDRESS ON FILE | | | | | | | |
| 1887423 | Hernandez Hernandez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 218619 | HERNANDEZ HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 218620 | HERNANDEZ HERNANDEZ, WILHELMINA | ADDRESS ON FILE | | | | | | | |
| 218621 | HERNANDEZ HERNANDEZ, WINDALYS | ADDRESS ON FILE | | | | | | | |
| 218622 | HERNANDEZ HERNANDEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 1782531 | HERNANDEZ HERNANDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1782531 | HERNANDEZ HERNANDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 218624 | HERNANDEZ HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 218625 | HERNANDEZ HERNANDEZ, YELITZA I | ADDRESS ON FILE | | | | | | | |
| 218626 | HERNANDEZ HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 218627 | HERNANDEZ HERNANDEZ,ANT | ADDRESS ON FILE | | | | | | | |
| 1534999 | HERNANDEZ HERRERA , ANTONIA | ADDRESS ON FILE | | | | | | | |
| 1534999 | HERNANDEZ HERRERA , ANTONIA | ADDRESS ON FILE | | | | | | | |
| 2198656 | Hernandez Herrera, Antonia | ADDRESS ON FILE | | | | | | | |
| 2198900 | HERNANDEZ HERRERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 2198847 | HERNANDEZ HERRERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 218629 | HERNANDEZ HERRERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 218630 | HERNANDEZ HERRERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 218631 | HERNANDEZ HEUGHES, JOSE | ADDRESS ON FILE | | | | | | | |
| 218632 | HERNANDEZ HIDALGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 218633 | HERNANDEZ HILERIO, JEAN | ADDRESS ON FILE | | | | | | | |
| 218634 | HERNANDEZ HIRALDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 218635 | HERNANDEZ HONORE, OMAR | ADDRESS ON FILE | | | | | | | |
| 218636 | HERNANDEZ HONORE, SORAYA | ADDRESS ON FILE | | | | | | | |
| 1420008 | HERNANDEZ HORRUITINIER , MARIA CARIDAD | JESUS DEL VALLE PADILLA | 1212 LUCHETTI APT. PH-2 | | | SAN JUAN | PR | 00907 | |
| 218637 | HERNANDEZ HORRUITINIER , MARIA CARIDAD | JESUS DEL VALLE PADILLA WILLIAM REYES ELIAS-ASEGURADORA ELA | 1212 LUCHETTI APT. PH-2 | | | SAN JUAN | PR | 00907 | |
| 218638 | HERNANDEZ HORRUITINIER , MARIA CARIDAD | WILLIAM REYES ELIAS-ASEGURADORA ELA | 00907 REYES:EDIFICIO UNIÓN PLAZA | OFICINA 1101 | AVENIDA Ponce DE LEÓN 416 | SAN JUAN | PR | 00918 | |
| 218639 | HERNANDEZ HUECA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 218640 | HERNANDEZ HUERTAS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 218641 | HERNANDEZ HUERTAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 218642 | HERNANDEZ HUERTAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 218643 | HERNANDEZ HUERTAS, MARISEL | ADDRESS ON FILE | | | | | | | |
| 218644 | HERNANDEZ HUERTAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 796352 | HERNANDEZ HUERTAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 718654 | HERNANDEZ HUERTAS, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 1780155 | Hernandez Huertas, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 796353 | HERNANDEZ HUERTAS, MILAGROS B | ADDRESS ON FILE | | | | | | | |
| 1425342 | HERNANDEZ HUERTAS, MINNELLY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1423194 | HERNÁNDEZ HUERTAS, MINNELLY | Ave.San Patricio J15 Portales de San Patricio Apto.F2 | | | | Guaynabo | PR | 00968 | |
| 218645 | HERNANDEZ HUERTAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 218646 | HERNANDEZ ICE MAN | BO QUEBRADA LARGA | RR 2 BZN 4410 | | | ANASCO | PR | 00610 | |
| 218647 | HERNANDEZ IGLESIA, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 218648 | HERNANDEZ IGLESIAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 218649 | HERNANDEZ IGLESIAS, ILEA E | ADDRESS ON FILE | | | | | | | |
| 218651 | HERNANDEZ IGLESIAS, TANIA | ADDRESS ON FILE | | | | | | | |
| 1669558 | Hernandez Illas , Wilfredo | ADDRESS ON FILE | | | | | | | |
| 218652 | HERNANDEZ ILLAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 218653 | Hernandez Indar, Pedro Jose | ADDRESS ON FILE | | | | | | | |
| 218654 | HERNANDEZ IRIZARRY, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 218476 | HERNANDEZ IRIZARRY, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 218583 | HERNANDEZ IRIZARRY, EDWIN | ADDRESS ON FILE | | | | | | | |
| 218655 | HERNANDEZ IRIZARRY, GRICELL | ADDRESS ON FILE | | | | | | | |
| 218656 | Hernandez Irizarry, Hector | ADDRESS ON FILE | | | | | | | |
| 796354 | HERNANDEZ IRIZARRY, JERONIMO | ADDRESS ON FILE | | | | | | | |
| 218657 | HERNANDEZ IRIZARRY, JERONIMO | ADDRESS ON FILE | | | | | | | |
| 1954687 | Hernandez Irizarry, Jeronimo | ADDRESS ON FILE | | | | | | | |
| 796355 | HERNANDEZ IRIZARRY, JOSE M | ADDRESS ON FILE | | | | | | | |
| 218658 | HERNANDEZ IRIZARRY, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 1965303 | Hernandez Irizarry, Myrna Iris | ADDRESS ON FILE | | | | | | | |
| 218659 | HERNANDEZ IRIZARRY, NANCY | ADDRESS ON FILE | | | | | | | |
| 2130600 | Hernandez Irizarry, Nancy Ivette | ADDRESS ON FILE | | | | | | | |
| 218660 | HERNANDEZ IRIZARRY, NEFTALY | ADDRESS ON FILE | | | | | | | |
| 218661 | HERNANDEZ IRIZARRY, OMAR | ADDRESS ON FILE | | | | | | | |
| 218663 | HERNANDEZ IRIZARRY, VICBECKROSSY | ADDRESS ON FILE | | | | | | | |
| 218662 | HERNANDEZ IRIZARRY, VICBECKROSSY | ADDRESS ON FILE | | | | | | | |
| 1770675 | Hernandez Irizarry, Waldemar | ADDRESS ON FILE | | | | | | | |
| 1770675 | Hernandez Irizarry, Waldemar | ADDRESS ON FILE | | | | | | | |
| 218664 | HERNANDEZ IRIZARRY, WILBERT | ADDRESS ON FILE | | | | | | | |
| 218665 | HERNANDEZ IRLANDA, NATALIA M. | ADDRESS ON FILE | | | | | | | |
| 218666 | HERNANDEZ IRLANDA, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 218667 | HERNANDEZ JAIME, IDELISA | ADDRESS ON FILE | | | | | | | |
| 218668 | Hernandez Jaime, Juan Jose | ADDRESS ON FILE | | | | | | | |
| 218669 | HERNANDEZ JAIME, LUIS | ADDRESS ON FILE | | | | | | | |
| 218670 | Hernandez Jaime, Pedro J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1881279 | Hernandez Jaime, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 218671 | Hernandez Jamardo, Ricardo | ADDRESS ON FILE | | | | | | | |
| 218671 | Hernandez Jamardo, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1474719 | Hernandez Jamardo, Ricardo | ADDRESS ON FILE | | | | | | | |
| 437224 | HERNANDEZ JAMARDO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1474719 | Hernandez Jamardo, Ricardo | ADDRESS ON FILE | | | | | | | |
| 437224 | HERNANDEZ JAMARDO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 218672 | HERNANDEZ JAVIER, ANA | ADDRESS ON FILE | | | | | | | |
| 218674 | HERNANDEZ JAVIER, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 218673 | HERNANDEZ JAVIER, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 218675 | HERNANDEZ JAVIER, RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 218676 | Hernandez Jimenez, Alvin | ADDRESS ON FILE | | | | | | | |
| 218677 | HERNANDEZ JIMENEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 218678 | HERNANDEZ JIMENEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 796356 | HERNANDEZ JIMENEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 218679 | HERNANDEZ JIMENEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 218680 | HERNANDEZ JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 218681 | HERNANDEZ JIMENEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| 218682 | Hernandez Jimenez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 218683 | HERNANDEZ JIMENEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 218684 | HERNANDEZ JIMENEZ, ERNEST | ADDRESS ON FILE | | | | | | | |
| 218685 | HERNANDEZ JIMENEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 218686 | HERNANDEZ JIMENEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 181788 | Hernandez Jimenez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 218687 | Hernandez Jimenez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 218688 | HERNANDEZ JIMENEZ, GILEYDA | ADDRESS ON FILE | | | | | | | |
| 796357 | HERNANDEZ JIMENEZ, GLENDA D | ADDRESS ON FILE | | | | | | | |
| 218689 | HERNANDEZ JIMENEZ, IDENNIA | ADDRESS ON FILE | | | | | | | |
| 218690 | Hernandez Jimenez, Ivette | ADDRESS ON FILE | | | | | | | |
| 218691 | HERNANDEZ JIMENEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 218692 | HERNANDEZ JIMENEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 218693 | HERNANDEZ JIMENEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 218694 | HERNANDEZ JIMENEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 218695 | Hernandez Jimenez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 218696 | HERNANDEZ JIMENEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 218697 | HERNANDEZ JIMENEZ, JUAN JORGE | ADDRESS ON FILE | | | | | | | |
| 218698 | HERNANDEZ JIMENEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 218699 | HERNANDEZ JIMENEZ, LEUDY E | ADDRESS ON FILE | | | | | | | |
| 218700 | HERNANDEZ JIMENEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175300 | HERNANDEZ JIMENEZ, LUIS S. | EXT EL PRADO | 67 CALLE JOSEFA BAEZ | | | AGUADILLA | PR | 00603 | |
| 218702 | Hernandez Jimenez, Manuel | ADDRESS ON FILE | | | | | | | |
| 1567156 | Hernandez Jimenez, Maria A. | ADDRESS ON FILE | | | | | | | |
| 218703 | HERNANDEZ JIMENEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 218704 | HERNANDEZ JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 218705 | HERNANDEZ JIMENEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 218706 | HERNANDEZ JIMENEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 853198 | HERNANDEZ JIMENEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 218707 | HERNANDEZ JIMENEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 2175955 | HERNANDEZ JIMENEZ, MR. LUIS S. | ADDRESS ON FILE | | | | | | | |
| 218708 | HERNANDEZ JIMENEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 218709 | HERNANDEZ JIMENEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 218710 | HERNANDEZ JIMENEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 218711 | HERNANDEZ JIMENEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 218712 | HERNANDEZ JIMENEZ, OTILIO | ADDRESS ON FILE | | | | | | | |
| 218713 | HERNANDEZ JIMENEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 218714 | HERNANDEZ JIMENEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 218715 | HERNANDEZ JIMENEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 218716 | HERNANDEZ JIMENEZ, ROZANI | ADDRESS ON FILE | | | | | | | |
| 218717 | HERNANDEZ JIMENEZ, SOBEIDA | ADDRESS ON FILE | | | | | | | |
| 218718 | HERNANDEZ JIMENEZ, SULEIMA | ADDRESS ON FILE | | | | | | | |
| 1988453 | Hernandez Jimenez, Teresa | ADDRESS ON FILE | | | | | | | |
| 2023492 | HERNANDEZ JIMENEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 1965912 | Hernandez Jimenez, Teresa | ADDRESS ON FILE | | | | | | | |
| 218719 | HERNANDEZ JIMENEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 796358 | HERNANDEZ JIMENEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 218721 | HERNANDEZ JIMENEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 218722 | HERNANDEZ JIMENEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 218723 | HERNANDEZ JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 218724 | HERNANDEZ JIMENEZ, YAIZA M | ADDRESS ON FILE | | | | | | | |
| 2204121 | Hernandez Jirau, Zaida | PO Box 1224 | | | | Lares | PR | 00669 | |
| 1834124 | Hernandez Jirau, Zaida | PO Box 1234 | | | | Lares | PR | 00669 | |
| 796359 | HERNANDEZ JOGLAR, ELSA | ADDRESS ON FILE | | | | | | | |
| 796360 | HERNANDEZ JOGLAR, ELSA Y | ADDRESS ON FILE | | | | | | | |
| 218727 | Hernandez Johnson, Deborah | ADDRESS ON FILE | | | | | | | |
| 796361 | HERNANDEZ JORDAN, FRANCES | ADDRESS ON FILE | | | | | | | |
| 218728 | HERNANDEZ JORDAN, FRANCES N | ADDRESS ON FILE | | | | | | | |
| 2091444 | HERNANDEZ JORGE, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 218729 | HERNANDEZ JUARBE, GUSTAVO E. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218730 | HERNANDEZ JUARBE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 218731 | Hernandez Juarbe, Samuel A | ADDRESS ON FILE | | | | | | | |
| 2115589 | HERNANDEZ JUARBE, SAMUEL ALEXIS | ADDRESS ON FILE | | | | | | | |
| 218732 | HERNANDEZ JURADO, ANA | ADDRESS ON FILE | | | | | | | |
| 218733 | HERNANDEZ JURADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 218734 | HERNANDEZ JUSINO, OLGA | ADDRESS ON FILE | | | | | | | |
| 218735 | HERNANDEZ JUSTAVINO, ALICIA I | ADDRESS ON FILE | | | | | | | |
| 218736 | HERNANDEZ KUILAN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 218737 | HERNANDEZ LA SANTA, JESUS | ADDRESS ON FILE | | | | | | | |
| 218738 | HERNANDEZ LABOY, DAVID | ADDRESS ON FILE | | | | | | | |
| 218739 | HERNANDEZ LABOY, ESTHER | ADDRESS ON FILE | | | | | | | |
| 218740 | HERNANDEZ LABOY, GERARDO | ADDRESS ON FILE | | | | | | | |
| 796364 | HERNANDEZ LABOY, LILIANA | ADDRESS ON FILE | | | | | | | |
| 218741 | HERNANDEZ LABOY, LILIANA M | ADDRESS ON FILE | | | | | | | |
| 218742 | HERNANDEZ LABOY, MARIO | ADDRESS ON FILE | | | | | | | |
| 796365 | HERNANDEZ LABOY, MAYRA | ADDRESS ON FILE | | | | | | | |
| 218743 | HERNANDEZ LABOY, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 218744 | HERNANDEZ LABOY, NANCY | ADDRESS ON FILE | | | | | | | |
| 218745 | HERNANDEZ LABOY, OLGA I | ADDRESS ON FILE | | | | | | | |
| 218746 | HERNANDEZ LAGARES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 218747 | HERNANDEZ LAI, IRIS | ADDRESS ON FILE | | | | | | | |
| 796366 | HERNANDEZ LAMBERTY, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1650582 | Hernandez Lamberty, Jose L | ADDRESS ON FILE | | | | | | | |
| 2055337 | Hernandez Lamberty, Jose L. | ADDRESS ON FILE | | | | | | | |
| 2101497 | HERNANDEZ LAMBERTY, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 1612663 | Hernandez Lamberty, Maricelys | ADDRESS ON FILE | | | | | | | |
| 218749 | HERNANDEZ LAMBERTY, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 218750 | HERNANDEZ LAMOURT, AXEL G | ADDRESS ON FILE | | | | | | | |
| 218751 | HERNANDEZ LANDEIRA, WILMA | ADDRESS ON FILE | | | | | | | |
| 218752 | HERNANDEZ LASALLE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 218753 | HERNANDEZ LASALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 218754 | HERNANDEZ LASSALLE, NELIDA | ADDRESS ON FILE | | | | | | | |
| 218755 | HERNANDEZ LASSALLE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 218756 | HERNANDEZ LATIMER, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 218758 | HERNANDEZ LAUREANO, ESAUD | ADDRESS ON FILE | | | | | | | |
| 218759 | HERNANDEZ LAUREANO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 218760 | HERNANDEZ LAUREANO, IDANIS M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796367 | HERNANDEZ LAUREANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 218761 | HERNANDEZ LAUREANO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 853199 | HERNANDEZ LAUREANO, MARIA ELISA | ADDRESS ON FILE | | | | | | | |
| 218762 | HERNANDEZ LAUREANO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 218763 | HERNANDEZ LAUREANO, MARY C | ADDRESS ON FILE | | | | | | | |
| 218764 | HERNANDEZ LAZARO, JOSE | ADDRESS ON FILE | | | | | | | |
| 218765 | HERNANDEZ LEBRON, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 218766 | HERNANDEZ LEBRON, GIOVAN | ADDRESS ON FILE | | | | | | | |
| 218767 | HERNANDEZ LEBRON, JOSE C | ADDRESS ON FILE | | | | | | | |
| 218768 | HERNANDEZ LEBRON, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 218769 | HERNANDEZ LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 218770 | HERNANDEZ LEBRON, MAYDI L | ADDRESS ON FILE | | | | | | | |
| 218771 | HERNANDEZ LEBRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 218772 | HERNANDEZ LEBRON, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 218773 | HERNANDEZ LEBRON, YARITZA | ADDRESS ON FILE | | | | | | | |
| 218774 | HERNANDEZ LEBRON, YULITZA | ADDRESS ON FILE | | | | | | | |
| 218775 | HERNANDEZ LEGARRETA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 218776 | HERNANDEZ LEON, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 218777 | HERNANDEZ LEON, DAYMA | ADDRESS ON FILE | | | | | | | |
| 218778 | HERNANDEZ LEON, DAYMA | ADDRESS ON FILE | | | | | | | |
| 218779 | HERNANDEZ LEON, IDABELLE A | ADDRESS ON FILE | | | | | | | |
| 218780 | HERNANDEZ LEON, JULIO Y | ADDRESS ON FILE | | | | | | | |
| 218781 | HERNANDEZ LEON, ROGER | ADDRESS ON FILE | | | | | | | |
| 218782 | HERNANDEZ LEON, WANDA | ADDRESS ON FILE | | | | | | | |
| 2088698 | Hernandez Libran, Agnes S. | ADDRESS ON FILE | | | | | | | |
| 218783 | HERNANDEZ LIBRAN, AGNES S. | ADDRESS ON FILE | | | | | | | |
| 218784 | HERNANDEZ LICIAGA, MARILIN M. | ADDRESS ON FILE | | | | | | | |
| 218785 | HERNANDEZ LIMA, RIO | ADDRESS ON FILE | | | | | | | |
| 218786 | HERNANDEZ LIND, DEBORA | ADDRESS ON FILE | | | | | | | |
| 218787 | HERNANDEZ LIQUET, MARIA E | ADDRESS ON FILE | | | | | | | |
| 218788 | HERNANDEZ LIQUET,HECTOR | ADDRESS ON FILE | | | | | | | |
| 1842639 | Hernandez Lisandra, Velez | ADDRESS ON FILE | | | | | | | |
| 1958700 | Hernandez Lizardi , Margarita | ADDRESS ON FILE | | | | | | | |
| 218789 | HERNANDEZ LIZARDI, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 218790 | HERNANDEZ LIZARDI, LYDIA | ADDRESS ON FILE | | | | | | | |
| 218791 | HERNANDEZ LIZARDI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 218792 | HERNANDEZ LLADO, MARIBEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218793 | HERNANDEZ LLANES, IVOR | ADDRESS ON FILE | | | | | | | |
| 218794 | HERNANDEZ LLANES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 218795 | HERNANDEZ LLANOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 218796 | HERNANDEZ LOPERENA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 218797 | HERNANDEZ LOPERENA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 218798 | Hernandez Loperena, Roberto | ADDRESS ON FILE | | | | | | | |
| 2204928 | Hernandez Lopez , Miguel A | ADDRESS ON FILE | | | | | | | |
| 844577 | HERNANDEZ LOPEZ MARTA I | PO BOX 538 | | | | QUEBRADILLAS | PR | 00678 | |
| 218799 | HERNANDEZ LOPEZ MD, ILIA J | ADDRESS ON FILE | | | | | | | |
| 218800 | HERNANDEZ LOPEZ, ABDEL | ADDRESS ON FILE | | | | | | | |
| 218801 | HERNANDEZ LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 218802 | HERNANDEZ LOPEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| 218803 | HERNANDEZ LOPEZ, AIXA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1574357 | Hernandez Lopez, Aixa del C. | ADDRESS ON FILE | | | | | | | |
| 1258471 | HERNANDEZ LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 218804 | HERNANDEZ LOPEZ, ALVIN E | ADDRESS ON FILE | | | | | | | |
| 1460635 | Hernandez Lopez, Alvin E. | ADDRESS ON FILE | | | | | | | |
| 218805 | HERNANDEZ LOPEZ, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 1648505 | Hernandez Lopez, Amado | ADDRESS ON FILE | | | | | | | |
| 218806 | HERNANDEZ LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 218807 | HERNANDEZ LOPEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 218808 | HERNANDEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 218809 | HERNANDEZ LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 218810 | Hernandez Lopez, Antonio A | ADDRESS ON FILE | | | | | | | |
| 1591239 | Hernandez Lopez, Arlene | ADDRESS ON FILE | | | | | | | |
| 218811 | HERNANDEZ LOPEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 796368 | HERNANDEZ LOPEZ, AURELIS | ADDRESS ON FILE | | | | | | | |
| 218812 | HERNANDEZ LOPEZ, AURELIS | ADDRESS ON FILE | | | | | | | |
| 218813 | HERNANDEZ LOPEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 218814 | HERNANDEZ LOPEZ, BEATRIZ I | ADDRESS ON FILE | | | | | | | |
| 218815 | HERNANDEZ LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 218816 | Hernandez Lopez, Benjamin J | ADDRESS ON FILE | | | | | | | |
| 218817 | HERNANDEZ LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 218819 | HERNANDEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 218818 | HERNANDEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 218820 | HERNANDEZ LOPEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 218821 | HERNANDEZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2001769 | Hernandez Lopez, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 218822 | HERNANDEZ LOPEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1527202 | Hernandez Lopez, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 1590380 | Hernandez Lopez, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 218823 | HERNANDEZ LOPEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 218824 | HERNANDEZ LOPEZ, CECILIO M | ADDRESS ON FILE | | | | | | | |
| 218825 | HERNANDEZ LOPEZ, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 218826 | HERNANDEZ LOPEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 218827 | HERNANDEZ LOPEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 218828 | HERNANDEZ LOPEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 218829 | HERNANDEZ LOPEZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 218830 | HERNANDEZ LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 796369 | HERNANDEZ LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 218831 | HERNANDEZ LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 218832 | HERNANDEZ LOPEZ, DANILYS | ADDRESS ON FILE | | | | | | | |
| 218833 | HERNANDEZ LOPEZ, DASSIEL Z. | ADDRESS ON FILE | | | | | | | |
| 796370 | HERNANDEZ LOPEZ, DINELIS | ADDRESS ON FILE | | | | | | | |
| 218835 | HERNANDEZ LOPEZ, DORCA | ADDRESS ON FILE | | | | | | | |
| 218836 | HERNANDEZ LOPEZ, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 218837 | HERNANDEZ LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 218838 | Hernandez Lopez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 1777547 | Hernández López, Edgardo | 330 Calle Rubí Urbanización | Lomas Verdes | | | Moca | PR | 00676 | |
| 218839 | HERNÁNDEZ LÓPEZ, EDGARDO | MICHAEL CORONA MUNOZ | PMB 303 | 405 AVE ESMERALDA STE 2 | | GUAYNABO | PR | 00969 | |
| 218840 | HERNÁNDEZ LÓPEZ, EDGARDO | NOEL TORRES ROSADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 218841 | HERNÁNDEZ LÓPEZ, EDGARDO | OLGA RUBIO RODRIGUEZ | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 1420009 | HERNÁNDEZ LÓPEZ, EDGARDO | VIRGILIO GONZALEZ | 319 CALLE ARAGON MARGINAL VICTOR ROJAS 1 | | | ARECIBO | PR | 00612 | |
| 218843 | HERNANDEZ LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 218844 | HERNANDEZ LOPEZ, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 218845 | HERNANDEZ LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 218846 | HERNANDEZ LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 218847 | HERNANDEZ LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 218848 | Hernandez Lopez, Ellie S | ADDRESS ON FILE | | | | | | | |
| 218849 | HERNANDEZ LOPEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 218850 | HERNANDEZ LOPEZ, EVELYN L | ADDRESS ON FILE | | | | | | | |
| 1925683 | Hernandez Lopez, Evelyn L. | ADDRESS ON FILE | | | | | | | |
| 218851 | HERNANDEZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 218852 | HERNANDEZ LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218853 | Hernandez Lopez, Freddie | ADDRESS ON FILE | | | | | | | |
| 218854 | HERNANDEZ LOPEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 218855 | HERNANDEZ LOPEZ, GLORIA S | ADDRESS ON FILE | | | | | | | |
| 2014205 | Hernandez Lopez, Gloria Y | ADDRESS ON FILE | | | | | | | |
| 218856 | HERNANDEZ LOPEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 218857 | HERNANDEZ LOPEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 218858 | HERNANDEZ LOPEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 1420010 | HERNÁNDEZ LÓPEZ, HÉCTOR J. | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1420011 | HERNANDEZ LOPEZ, HECTOR NOEL | JAVIER JIMENEZ VAZQUEZ | PO BOX 520 | | | MERCEDITA | PR | 00715-0520 | |
| 1566876 | Hernandez Lopez, Idalys | ADDRESS ON FILE | | | | | | | |
| 796371 | HERNANDEZ LOPEZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| 218860 | HERNANDEZ LOPEZ, INES | ADDRESS ON FILE | | | | | | | |
| 218861 | HERNANDEZ LOPEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 218862 | HERNANDEZ LOPEZ, IZEL | ADDRESS ON FILE | | | | | | | |
| 218863 | HERNANDEZ LOPEZ, JAIME N. | ADDRESS ON FILE | | | | | | | |
| 218864 | HERNANDEZ LOPEZ, JANEYS I | ADDRESS ON FILE | | | | | | | |
| 218865 | HERNANDEZ LOPEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 218866 | HERNANDEZ LOPEZ, JO ANN ALEXA | ADDRESS ON FILE | | | | | | | |
| 218867 | HERNANDEZ LOPEZ, JOANYRI | ADDRESS ON FILE | | | | | | | |
| 796372 | HERNANDEZ LOPEZ, JOANYRI | ADDRESS ON FILE | | | | | | | |
| 218868 | HERNANDEZ LOPEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 218870 | HERNANDEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 218869 | HERNANDEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 218871 | HERNANDEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 218872 | HERNANDEZ LOPEZ, JORGE J. | ADDRESS ON FILE | | | | | | | |
| 218873 | HERNANDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 218875 | HERNANDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 218874 | HERNANDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 218876 | HERNANDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 218877 | HERNANDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 218878 | HERNANDEZ LOPEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 218879 | HERNANDEZ LOPEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 218880 | HERNANDEZ LOPEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 218881 | Hernandez Lopez, Juan A | ADDRESS ON FILE | | | | | | | |
| 218882 | HERNANDEZ LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 218883 | HERNANDEZ LOPEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 218884 | HERNANDEZ LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 218885 | HERNANDEZ LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218886 | HERNANDEZ LOPEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 218887 | Hernandez Lopez, Justo | ADDRESS ON FILE | | | | | | | |
| 218888 | HERNANDEZ LOPEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 796373 | HERNANDEZ LOPEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 218889 | HERNANDEZ LOPEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 218890 | HERNANDEZ LOPEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 218891 | HERNANDEZ LOPEZ, LEONIDA | ADDRESS ON FILE | | | | | | | |
| 218892 | HERNANDEZ LOPEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 218893 | HERNANDEZ LOPEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 218895 | HERNANDEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 218896 | HERNANDEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 218897 | HERNANDEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 218898 | HERNANDEZ LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 218899 | HERNANDEZ LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 218900 | HERNANDEZ LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1464600 | Hernandez Lopez, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 218901 | HERNANDEZ LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 218902 | Hernandez Lopez, Lydia | ADDRESS ON FILE | | | | | | | |
| 218904 | HERNANDEZ LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 218905 | HERNANDEZ LOPEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 218906 | HERNANDEZ LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 218907 | HERNANDEZ LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2095140 | Hernandez Lopez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 218908 | HERNANDEZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 218909 | HERNANDEZ LOPEZ, MARICELIX | ADDRESS ON FILE | | | | | | | |
| 218910 | HERNANDEZ LOPEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 218911 | HERNANDEZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1858490 | Hernandez Lopez, Maritza | ADDRESS ON FILE | | | | | | | |
| 218912 | HERNANDEZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1257138 | HERNANDEZ LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 218913 | Hernandez Lopez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 218914 | HERNANDEZ LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 218916 | HERNANDEZ LOPEZ, NATALIE E | ADDRESS ON FILE | | | | | | | |
| 218915 | HERNANDEZ LOPEZ, NATALIE E | ADDRESS ON FILE | | | | | | | |
| 218917 | HERNANDEZ LOPEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 218918 | HERNANDEZ LOPEZ, NEY L | ADDRESS ON FILE | | | | | | | |
| 218919 | HERNANDEZ LOPEZ, NEZY ENID | ADDRESS ON FILE | | | | | | | |
| 218920 | HERNANDEZ LOPEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 2022111 | Hernandez Lopez, Nilda | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1588999 | Hernandez Lopez, Noel | ADDRESS ON FILE | | | | | | | |
| 218921 | HERNANDEZ LOPEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 1722029 | HERNANDEZ LOPEZ, NOEL A. | ADDRESS ON FILE | | | | | | | |
| 1722029 | HERNANDEZ LOPEZ, NOEL A. | ADDRESS ON FILE | | | | | | | |
| 1783534 | HERNANDEZ LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 218922 | HERNANDEZ LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 218923 | HERNANDEZ LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 218924 | HERNANDEZ LOPEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 853200 | HERNANDEZ LOPEZ, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| 218926 | HERNANDEZ LOPEZ, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| 218925 | HERNANDEZ LOPEZ, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| 218927 | Hernandez Lopez, Oscar E. | ADDRESS ON FILE | | | | | | | |
| 218928 | Hernandez Lopez, Pedro A | ADDRESS ON FILE | | | | | | | |
| 218929 | HERNANDEZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 218930 | HERNANDEZ LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 796374 | HERNANDEZ LOPEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 218932 | HERNANDEZ LOPEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 218933 | Hernandez Lopez, Richard | ADDRESS ON FILE | | | | | | | |
| 218934 | HERNANDEZ LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 218935 | HERNANDEZ LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 218936 | HERNANDEZ LOPEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 2167821 | Hernandez Lopez, Rosa | ADDRESS ON FILE | | | | | | | |
| 796375 | HERNANDEZ LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 218938 | HERNANDEZ LOPEZ, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 218939 | HERNANDEZ LOPEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 796376 | HERNANDEZ LOPEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1727924 | Hernandez Lopez, Santiago | ADDRESS ON FILE | | | | | | | |
| 1628943 | Hernández López, Santiago | ADDRESS ON FILE | | | | | | | |
| 218940 | HERNANDEZ LOPEZ, SARYDEE | ADDRESS ON FILE | | | | | | | |
| 218941 | HERNANDEZ LOPEZ, SHARON M. | ADDRESS ON FILE | | | | | | | |
| 218942 | HERNANDEZ LOPEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 853201 | HERNANDEZ LOPEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 1565061 | Hernandez Lopez, Sixto | ADDRESS ON FILE | | | | | | | |
| 218943 | HERNANDEZ LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 218944 | HERNANDEZ LOPEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 218945 | HERNANDEZ LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 218946 | HERNANDEZ LOPEZ, VENTURA | ADDRESS ON FILE | | | | | | | |
| 218947 | HERNANDEZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 218948 | HERNANDEZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218949 | HERNANDEZ LOPEZ, WALLAESE | ADDRESS ON FILE | | | | | | | |
| 218950 | HERNANDEZ LOPEZ, WALLES | ADDRESS ON FILE | | | | | | | |
| 1614739 | Hernandez Lopez, Wanda | ADDRESS ON FILE | | | | | | | |
| 218951 | HERNANDEZ LOPEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 218952 | HERNANDEZ LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 218953 | HERNANDEZ LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 218954 | HERNANDEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 218955 | HERNANDEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 218957 | HERNANDEZ LOPEZ, YADIL J | ADDRESS ON FILE | | | | | | | |
| 218958 | HERNANDEZ LOPEZ, YAHIMAR | ADDRESS ON FILE | | | | | | | |
| 218959 | Hernandez Loren, Wilfredo D | ADDRESS ON FILE | | | | | | | |
| 218960 | HERNANDEZ LORENZANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 218961 | HERNANDEZ LORENZANA, CAROL | ADDRESS ON FILE | | | | | | | |
| 218962 | HERNANDEZ LORENZO, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 218963 | HERNANDEZ LORENZO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 218964 | HERNANDEZ LORENZO, IRVING | ADDRESS ON FILE | | | | | | | |
| 218965 | HERNANDEZ LORENZO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 218966 | HERNANDEZ LORENZO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 2083475 | Hernandez Lorenzo, Nayda | ADDRESS ON FILE | | | | | | | |
| 218967 | HERNANDEZ LORENZO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 218968 | HERNANDEZ LORING, MARIA V | ADDRESS ON FILE | | | | | | | |
| 218969 | HERNANDEZ LOYOLA, JOED | ADDRESS ON FILE | | | | | | | |
| 218971 | HERNANDEZ LOZADA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1801534 | HERNANDEZ LOZADA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1618092 | Hernandez Lozada, Cynthia | ADDRESS ON FILE | | | | | | | |
| 1614141 | Hernandez Lozada, Cynthia | ADDRESS ON FILE | | | | | | | |
| 218972 | HERNANDEZ LOZADA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1614113 | Hernandez Lozada, Cynthia | ADDRESS ON FILE | | | | | | | |
| 1634833 | HERNANDEZ LOZADA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1425343 | HERNANDEZ LOZADA, DAVID | ADDRESS ON FILE | | | | | | | |
| 218975 | HERNANDEZ LOZADA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 796378 | HERNANDEZ LOZADA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1420012 | HERNÁNDEZ LOZADA, ILEANA L. | HERNÁNDEZ LOZADA, ILEANA L. | URB. TOA ALTA HEIGHTS CALLE 28 AE-25 | | | TOA ALTA | PR | 00953 | |
| 218976 | HERNANDEZ LOZADA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 218977 | HERNANDEZ LOZADA, JESUS | ADDRESS ON FILE | | | | | | | |
| 218978 | HERNANDEZ LOZADA, LUZ | ADDRESS ON FILE | | | | | | | |
| 218979 | Hernandez Lozada, Michelle | ADDRESS ON FILE | | | | | | | |
| 218980 | HERNANDEZ LOZADA, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796379 | HERNANDEZ LOZADA, NANCY | ADDRESS ON FILE | | | | | | | |
| 218981 | HERNANDEZ LOZADA, NESTOR J | ADDRESS ON FILE | | | | | | | |
| 796380 | HERNANDEZ LOZADA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 218982 | HERNANDEZ LOZADA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 218983 | HERNANDEZ LOZADA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 218984 | Hernandez Lozada, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 218985 | Hernandez Lozada, Woody H | ADDRESS ON FILE | | | | | | | |
| 218986 | HERNANDEZ LOZADA, YOEL | ADDRESS ON FILE | | | | | | | |
| 1420013 | HERNANDEZ LOZANO, ILEANA | CARLOS QUIROS MENDEZ | QUIROS & BONHOMME CSP PÓ'BOX 7445 | | | SAN JUAN | PR | 00916-7445 | |
| 218987 | HERNANDEZ LOZANO, ILEANA | LIC. CARLOS QUIROS MENDEZ | QUIROS & BONHOMME CSP PÓ'BOX 7445 | | | SAN JUAN | PR | 00916-7445 | |
| 218988 | HERNANDEZ LUCCA, RAMON | ADDRESS ON FILE | | | | | | | |
| 218989 | HERNANDEZ LUCENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 218990 | HERNANDEZ LUCIANO, AIDA | ADDRESS ON FILE | | | | | | | |
| 218991 | HERNANDEZ LUCIANO, ALIZ M. | ADDRESS ON FILE | | | | | | | |
| 218992 | HERNANDEZ LUCIANO, EDDA M. | ADDRESS ON FILE | | | | | | | |
| 218993 | HERNANDEZ LUCIANO, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| 218994 | HERNANDEZ LUGARDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 218995 | Hernandez Lugardo, Jose R | ADDRESS ON FILE | | | | | | | |
| 218996 | HERNANDEZ LUGARDO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 218997 | HERNANDEZ LUGER, WILSON | ADDRESS ON FILE | | | | | | | |
| 218998 | HERNANDEZ LUGO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 218999 | HERNANDEZ LUGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 796382 | HERNANDEZ LUGO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 219000 | HERNANDEZ LUGO, DOLLY | ADDRESS ON FILE | | | | | | | |
| 796383 | HERNANDEZ LUGO, DOLLY E | ADDRESS ON FILE | | | | | | | |
| 219001 | HERNANDEZ LUGO, EMILDA | ADDRESS ON FILE | | | | | | | |
| 219002 | HERNANDEZ LUGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 219003 | HERNANDEZ LUGO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 219004 | HERNANDEZ LUGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 219005 | HERNANDEZ LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 219006 | HERNANDEZ LUGO, NELLY | ADDRESS ON FILE | | | | | | | |
| 219007 | HERNANDEZ LUGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 219008 | HERNANDEZ LUGO, OBED A | ADDRESS ON FILE | | | | | | | |
| 219009 | HERNANDEZ LUGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 219010 | HERNANDEZ LUGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 219011 | HERNANDEZ LUGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 219012 | HERNANDEZ LUGO, RAUL A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219013 | HERNANDEZ LUGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 219014 | HERNANDEZ LUGO, ROXANNA M | ADDRESS ON FILE | | | | | | | |
| 796386 | HERNANDEZ LUGO, ROXANNA M | ADDRESS ON FILE | | | | | | | |
| 219015 | HERNANDEZ LUGO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 219017 | HERNANDEZ LUMBANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 219018 | HERNANDEZ LUMBANO, SIMON | ADDRESS ON FILE | | | | | | | |
| 219019 | Hernandez Luna, Jose A | ADDRESS ON FILE | | | | | | | |
| 219020 | HERNANDEZ LUNA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 219021 | HERNANDEZ LUNA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 796387 | HERNANDEZ MACHADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 219022 | HERNANDEZ MACHADO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 219023 | HERNANDEZ MACHIN, BERNY | ADDRESS ON FILE | | | | | | | |
| 219024 | Hernandez Machuca, Denise | ADDRESS ON FILE | | | | | | | |
| 219025 | HERNANDEZ MACHUCA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 219026 | HERNANDEZ MACLEAN, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 219027 | HERNANDEZ MADERA, MARICEL | ADDRESS ON FILE | | | | | | | |
| 218903 | HERNANDEZ MAESTRE, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 844578 | HERNANDEZ MAINTENANCE | PO BOX 7772 | | | | CAROLINA | PR | 00986 | |
| 218956 | HERNANDEZ MAISONAVE, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 219028 | HERNANDEZ MAISONAVE, ELBA I . | ADDRESS ON FILE | | | | | | | |
| 219030 | HERNANDEZ MAISONAVE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 219031 | HERNANDEZ MAISONET, DAVID | ADDRESS ON FILE | | | | | | | |
| 219032 | HERNANDEZ MAISONET, HEIDY | ADDRESS ON FILE | | | | | | | |
| 219033 | HERNANDEZ MAISONET, JORGE | ADDRESS ON FILE | | | | | | | |
| 219034 | Hernandez Maisonet, Jose L | ADDRESS ON FILE | | | | | | | |
| 219035 | HERNANDEZ MAISONET, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 219036 | HERNANDEZ MAISONET, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 219037 | HERNANDEZ MAISONET, NIDIA S | ADDRESS ON FILE | | | | | | | |
| 2068835 | Hernandez Majica, Ines | ADDRESS ON FILE | | | | | | | |
| 1911688 | HERNANDEZ MALAUE, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1627410 | Hernandez Malave , Maria L | ADDRESS ON FILE | | | | | | | |
| 219038 | HERNANDEZ MALAVE, JUAN | ADDRESS ON FILE | | | | | | | |
| 219039 | HERNANDEZ MALAVE, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1806910 | Hernandez Malave, Maria L. | ADDRESS ON FILE | | | | | | | |
| 1963267 | Hernandez Malave, Maria L. | ADDRESS ON FILE | | | | | | | |
| 219040 | HERNANDEZ MALAVE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1990498 | Hernandez Malave, Zoraida | ADDRESS ON FILE | | | | | | | |
| 219041 | HERNANDEZ MALAVE, ZORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1887227 | Hernandez Malave, Zoraida | ADDRESS ON FILE | | | | | | | |
| 1933432 | Hernandez Malave, Zoraida | ADDRESS ON FILE | | | | | | | |
| 1832686 | Hernandez Malave, Zoraida | ADDRESS ON FILE | | | | | | | |
| 219042 | HERNANDEZ MALDONADO MD, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 219043 | HERNANDEZ MALDONADO MD, JUAN J | ADDRESS ON FILE | | | | | | | |
| 219044 | HERNANDEZ MALDONADO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 219045 | HERNANDEZ MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 219046 | HERNANDEZ MALDONADO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 219047 | HERNANDEZ MALDONADO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 219048 | HERNANDEZ MALDONADO, CARINEL | ADDRESS ON FILE | | | | | | | |
| 219049 | HERNANDEZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219050 | HERNANDEZ MALDONADO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 219051 | HERNANDEZ MALDONADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 219052 | HERNANDEZ MALDONADO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 219053 | HERNANDEZ MALDONADO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 1957391 | Hernandez Maldonado, Cruz Maria | ADDRESS ON FILE | | | | | | | |
| 219054 | HERNANDEZ MALDONADO, DAISY | ADDRESS ON FILE | | | | | | | |
| 219055 | HERNANDEZ MALDONADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 219056 | Hernandez Maldonado, Elliot | ADDRESS ON FILE | | | | | | | |
| 1540022 | Hernandez Maldonado, Elliot | ADDRESS ON FILE | | | | | | | |
| 219057 | HERNANDEZ MALDONADO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 219058 | Hernandez Maldonado, Felix M | ADDRESS ON FILE | | | | | | | |
| 1570457 | Hernandez Maldonado, Felix M | ADDRESS ON FILE | | | | | | | |
| 219059 | HERNANDEZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 219060 | HERNANDEZ MALDONADO, HECTOR H | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219061 | HERNANDEZ MALDONADO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 219062 | HERNANDEZ MALDONADO, IAN | ADDRESS ON FILE | | | | | | | |
| 219063 | HERNANDEZ MALDONADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 219064 | HERNANDEZ MALDONADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 219065 | HERNANDEZ MALDONADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 219067 | HERNANDEZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 219066 | HERNANDEZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 219068 | Hernandez Maldonado, Jorge L | ADDRESS ON FILE | | | | | | | |
| 219069 | HERNANDEZ MALDONADO, JORGE M | ADDRESS ON FILE | | | | | | | |
| 219070 | Hernandez Maldonado, Jose J | ADDRESS ON FILE | | | | | | | |
| 219071 | HERNANDEZ MALDONADO, JUANA | ADDRESS ON FILE | | | | | | | |
| 219072 | Hernandez Maldonado, Juana M | ADDRESS ON FILE | | | | | | | |
| 219073 | HERNANDEZ MALDONADO, JUANA M. | ADDRESS ON FILE | | | | | | | |
| 219074 | HERNANDEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 219075 | HERNANDEZ MALDONADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 796388 | HERNANDEZ MALDONADO, LYRAMIZ | ADDRESS ON FILE | | | | | | | |
| 219076 | HERNANDEZ MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 219077 | HERNANDEZ MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 219078 | HERNANDEZ MALDONADO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2181804 | Hernandez Maldonado, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 219079 | HERNANDEZ MALDONADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 219080 | Hernandez Maldonado, Marta | ADDRESS ON FILE | | | | | | | |
| 219081 | HERNANDEZ MALDONADO, MELISABEL | ADDRESS ON FILE | | | | | | | |
| 1942718 | Hernandez Maldonado, Miriam | ADDRESS ON FILE | | | | | | | |
| 219082 | HERNANDEZ MALDONADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1258472 | HERNANDEZ MALDONADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 219083 | HERNANDEZ MALDONADO, PETER | ADDRESS ON FILE | | | | | | | |
| 219084 | HERNANDEZ MALDONADO, ROCIO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796389 | HERNANDEZ MALDONADO, RUTHMARIE | ADDRESS ON FILE | | | | | | | |
| 1873630 | Hernandez Maldonado, Victor | 41104 - Paseo Turey - Villas del Turey | | | | Coto Laurel | PR | 00780 | |
| 219085 | HERNANDEZ MALDONADO, VICTOR | COMUNIDAD LA YUCA | CALLE B # 45 | | | PONCE | PR | 00731 | |
| 219086 | HERNANDEZ MALDONADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 219087 | HERNANDEZ MALDONADO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 796390 | HERNANDEZ MALDONADO, YASHIRA Z | ADDRESS ON FILE | | | | | | | |
| 219088 | HERNANDEZ MALDONADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 219089 | HERNANDEZ MALDONADO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1764732 | HERNANDEZ MALDONADO, ZAIDA V | ADDRESS ON FILE | | | | | | | |
| 219090 | HERNANDEZ MALDQNADO, HILDA | ADDRESS ON FILE | | | | | | | |
| 219091 | HERNANDEZ MALECIO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 219092 | HERNANDEZ MANAUTOV, MARIA | ADDRESS ON FILE | | | | | | | |
| 219093 | HERNANDEZ MANGUAL, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 219094 | HERNANDEZ MANGUAL, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 796391 | HERNANDEZ MANGUAL, MAYRA | ADDRESS ON FILE | | | | | | | |
| 219095 | HERNANDEZ MANGUAL, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 666361 | HERNANDEZ MANTENANCE CO | BOX 7772 | | | | CAROLINA | PR | 00630 | |
| 219096 | HERNANDEZ MANTILLA, SOLEIMY | ADDRESS ON FILE | | | | | | | |
| 219097 | Hernandez Manzano, Benjamin | ADDRESS ON FILE | | | | | | | |
| 219098 | HERNANDEZ MANZANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 218974 | HERNANDEZ MARCANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219099 | HERNANDEZ MARCHAND, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219100 | Hernandez Marin, Beatriz | ADDRESS ON FILE | | | | | | | |
| 219101 | Hernandez Marin, Eduardo | ADDRESS ON FILE | | | | | | | |
| 219102 | HERNANDEZ MARIN, ELBA | ADDRESS ON FILE | | | | | | | |
| 219103 | HERNANDEZ MARIN, EMIL | ADDRESS ON FILE | | | | | | | |
| 219104 | HERNANDEZ MARIN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 219105 | HERNANDEZ MARIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 796393 | HERNANDEZ MAROUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 219106 | HERNANDEZ MARQUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 219107 | HERNANDEZ MARQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 219108 | Hernandez Marquez, Carmen L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796394 | HERNANDEZ MARQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 219109 | HERNANDEZ MARQUEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 219110 | HERNANDEZ MARQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 219111 | HERNANDEZ MARQUEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 219112 | Hernandez Marquez, Leonardo | ADDRESS ON FILE | | | | | | | |
| 219113 | HERNANDEZ MARQUEZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| 219114 | HERNANDEZ MARQUEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 2116333 | Hernandez Marquez, Lucia | ADDRESS ON FILE | | | | | | | |
| 219115 | HERNANDEZ MARQUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 219116 | HERNANDEZ MARQUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 219117 | HERNANDEZ MARQUEZ, NORMA C. | ADDRESS ON FILE | | | | | | | |
| 219118 | HERNANDEZ MARQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 219119 | HERNANDEZ MARRERO LOURDES | ADDRESS ON FILE | | | | | | | |
| 219120 | HERNANDEZ MARRERO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 1258473 | HERNANDEZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219121 | HERNANDEZ MARRERO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 219122 | HERNANDEZ MARRERO, DAISY | ADDRESS ON FILE | | | | | | | |
| 219123 | HERNANDEZ MARRERO, DOMINGO R | ADDRESS ON FILE | | | | | | | |
| 219124 | HERNANDEZ MARRERO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 219125 | HERNANDEZ MARRERO, ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 219126 | HERNANDEZ MARRERO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 219127 | HERNANDEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 219128 | HERNANDEZ MARRERO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 219129 | HERNANDEZ MARRERO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 219130 | HERNANDEZ MARRERO, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 219132 | HERNANDEZ MARRERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 219133 | HERNANDEZ MARRERO, MAGALI | ADDRESS ON FILE | | | | | | | |
| 796395 | HERNANDEZ MARRERO, MAGALIE | ADDRESS ON FILE | | | | | | | |
| 796396 | HERNANDEZ MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 219134 | HERNANDEZ MARRERO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1983480 | Hernandez Marrero, Maria T. | ADDRESS ON FILE | | | | | | | |
| 219135 | HERNANDEZ MARRERO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 796397 | HERNANDEZ MARRERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 219136 | HERNANDEZ MARRERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 219137 | HERNANDEZ MARRERO, OMAR | ADDRESS ON FILE | | | | | | | |
| 219138 | HERNANDEZ MARRERO, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219139 | HERNANDEZ MARRERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 219140 | Hernandez Marrero, Ruben | ADDRESS ON FILE | | | | | | | |
| 219141 | HERNANDEZ MARRERO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 219142 | HERNANDEZ MARTI, PEDRO | ADDRESS ON FILE | | | | | | | |
| 219143 | HERNANDEZ MARTIN, CARILIS | ADDRESS ON FILE | | | | | | | |
| 219144 | HERNANDEZ MARTIN, MARIA A | ADDRESS ON FILE | | | | | | | |
| 666362 | HERNANDEZ MARTINEZ RAFAEL | 1912 COND CONDADO DEL MAR | | | | SANTURCE | PR | 00907 | |
| 1731638 | HERNANDEZ MARTINEZ, AARON | ADDRESS ON FILE | | | | | | | |
| 219145 | HERNANDEZ MARTINEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 219146 | HERNANDEZ MARTINEZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| 219147 | HERNANDEZ MARTINEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 219148 | HERNANDEZ MARTINEZ, ALEXANDER | CALLE BELEARES 609 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 1741486 | Hernandez Martinez, Alexander | Lcdo. Jesus R. Morales Cordero | Rua #7534 / Colegiado Num. 8794 | Bufete Morales Cordero, Csp | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 2133307 | Hernandez Martinez, Alexander | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 219149 | HERNANDEZ MARTINEZ, ALVARO | ADDRESS ON FILE | | | | | | | |
| 1980399 | Hernandez Martinez, Angel | ADDRESS ON FILE | | | | | | | |
| 2039702 | Hernandez Martinez, Angel | ADDRESS ON FILE | | | | | | | |
| 2068673 | Hernandez Martinez, Angel | ADDRESS ON FILE | | | | | | | |
| 2006272 | HERNANDEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 219150 | HERNANDEZ MARTINEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 219152 | HERNANDEZ MARTINEZ, ANITA | ADDRESS ON FILE | | | | | | | |
| 219153 | HERNANDEZ MARTINEZ, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 219154 | HERNANDEZ MARTINEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 1425344 | HERNANDEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219155 | HERNANDEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1258474 | HERNANDEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 219156 | HERNANDEZ MARTINEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 219157 | HERNANDEZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 219158 | HERNANDEZ MARTINEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 219159 | HERNANDEZ MARTINEZ, CHAVELY | ADDRESS ON FILE | | | | | | | |
| 219160 | HERNANDEZ MARTINEZ, DANESSA | ADDRESS ON FILE | | | | | | | |
| 219161 | HERNANDEZ MARTINEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 219162 | HERNANDEZ MARTINEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| 219163 | HERNANDEZ MARTINEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 219164 | HERNANDEZ MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 219165 | HERNANDEZ MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219166 | HERNANDEZ MARTINEZ, ELIA M | ADDRESS ON FILE | | | | | | | |
| 2027967 | Hernandez Martinez, Elia Maria | ADDRESS ON FILE | | | | | | | |
| 219167 | HERNANDEZ MARTINEZ, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 219168 | HERNANDEZ MARTINEZ, ELOISA | ADDRESS ON FILE | | | | | | | |
| 219169 | HERNANDEZ MARTINEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 796398 | HERNANDEZ MARTINEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 219151 | HERNANDEZ MARTINEZ, ERLINE | ADDRESS ON FILE | | | | | | | |
| 219170 | HERNANDEZ MARTINEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 219171 | HERNANDEZ MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 796399 | HERNANDEZ MARTINEZ, FRANCHESCA E | ADDRESS ON FILE | | | | | | | |
| 219172 | HERNANDEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 219173 | HERNANDEZ MARTINEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 219174 | HERNANDEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 219175 | HERNANDEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 219176 | HERNANDEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 219177 | HERNANDEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 219178 | HERNANDEZ MARTINEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 219179 | HERNANDEZ MARTINEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 219181 | HERNANDEZ MARTINEZ, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 219180 | HERNANDEZ MARTINEZ, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 219182 | HERNANDEZ MARTINEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 219183 | HERNANDEZ MARTINEZ, HILDA A | ADDRESS ON FILE | | | | | | | |
| 219184 | HERNANDEZ MARTINEZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 2203418 | Hernandez Martinez, Idsya E. | ADDRESS ON FILE | | | | | | | |
| 219185 | HERNANDEZ MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 219186 | HERNANDEZ MARTINEZ, JACKSIRA | ADDRESS ON FILE | | | | | | | |
| 219187 | HERNANDEZ MARTINEZ, JACKSIRA | ADDRESS ON FILE | | | | | | | |
| 219188 | HERNANDEZ MARTINEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 219189 | HERNANDEZ MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 796400 | HERNANDEZ MARTINEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 219190 | HERNANDEZ MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 219191 | HERNANDEZ MARTINEZ, JOARELIA | ADDRESS ON FILE | | | | | | | |
| 219192 | HERNANDEZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219193 | Hernandez Martinez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 219194 | HERNANDEZ MARTINEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 219195 | HERNANDEZ MARTINEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 219196 | HERNANDEZ MARTINEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 219197 | Hernandez Martinez, Jose J | ADDRESS ON FILE | | | | | | | |
| 219198 | HERNANDEZ MARTINEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 219199 | HERNANDEZ MARTINEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 796401 | HERNANDEZ MARTINEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 219200 | HERNANDEZ MARTINEZ, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 219201 | HERNANDEZ MARTINEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 219202 | HERNANDEZ MARTINEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| 1420014 | HERNÁNDEZ MARTÍNEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| 1420014 | HERNÁNDEZ MARTÍNEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| 219203 | HERNANDEZ MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 219204 | HERNANDEZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 219205 | HERNANDEZ MARTINEZ, KATIA | ADDRESS ON FILE | | | | | | | |
| 219206 | Hernandez Martinez, Ketty | ADDRESS ON FILE | | | | | | | |
| 219207 | HERNANDEZ MARTINEZ, KHARIS | ADDRESS ON FILE | | | | | | | |
| 219208 | HERNANDEZ MARTINEZ, KRISTIE L | ADDRESS ON FILE | | | | | | | |
| 219209 | HERNANDEZ MARTINEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 219210 | HERNANDEZ MARTINEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 1900538 | Hernandez Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| 219211 | HERNANDEZ MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 219212 | HERNANDEZ MARTINEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 219213 | HERNANDEZ MARTINEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 219214 | HERNANDEZ MARTINEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 219215 | HERNANDEZ MARTINEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1864698 | Hernandez Martinez, Luz E. | ADDRESS ON FILE | | | | | | | |
| 1420015 | HERNANDEZ MARTINEZ, LUZ M. | JORGE E. RAMOS MORA | PMB 790 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 219216 | HERNANDEZ MARTINEZ, LUZ P | ADDRESS ON FILE | | | | | | | |
| 1965590 | Hernandez Martinez, Luz Patricia | 616 Calle Jazmin | Llanos del Sur | | | Coto Laurel | PR | 00780 | |
| 219218 | HERNANDEZ MARTINEZ, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 219217 | HERNANDEZ MARTINEZ, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 796402 | HERNANDEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 219219 | HERNANDEZ MARTINEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 219220 | HERNANDEZ MARTINEZ, MARIA GABRIELA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219221 | HERNANDEZ MARTINEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 219222 | HERNANDEZ MARTINEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 219223 | HERNANDEZ MARTINEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 219224 | HERNANDEZ MARTINEZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 219225 | HERNANDEZ MARTINEZ, MARIEN | ADDRESS ON FILE | | | | | | | |
| 219226 | HERNANDEZ MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 219227 | HERNANDEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 1591565 | HERNANDEZ MARTINEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 219229 | HERNANDEZ MARTINEZ, MARYBET | ADDRESS ON FILE | | | | | | | |
| 219230 | HERNANDEZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 219231 | HERNANDEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 853202 | HERNANDEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 219233 | HERNANDEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2171560 | Hernandez Martinez, Miguel | ADDRESS ON FILE | | | | | | | |
| 219234 | HERNANDEZ MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 219235 | HERNANDEZ MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 219236 | HERNANDEZ MARTINEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 219237 | HERNANDEZ MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 796403 | HERNANDEZ MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 219238 | HERNANDEZ MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 219239 | HERNANDEZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 414849 | HERNANDEZ MARTINEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 219240 | HERNANDEZ MARTINEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 219241 | HERNANDEZ MARTINEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 219242 | HERNANDEZ MARTINEZ, REINA | ADDRESS ON FILE | | | | | | | |
| 219243 | HERNANDEZ MARTINEZ, REINA M | ADDRESS ON FILE | | | | | | | |
| 219244 | HERNANDEZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 219245 | HERNANDEZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 219246 | HERNANDEZ MARTINEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 219247 | HERNANDEZ MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 219248 | HERNANDEZ MARTINEZ, TANIA M. | ADDRESS ON FILE | | | | | | | |
| 219249 | HERNANDEZ MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 219250 | HERNANDEZ MARTINEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 219251 | HERNANDEZ MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 219252 | HERNANDEZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219253 | HERNANDEZ MARTINEZ, ZARYBETH | ADDRESS ON FILE | | | | | | | |
| 219254 | HERNANDEZ MARTINEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 219256 | HERNANDEZ MARTINO, ANA B. | ADDRESS ON FILE | | | | | | | |
| 219257 | HERNANDEZ MARTIR, JOSE | ADDRESS ON FILE | | | | | | | |
| 219258 | HERNANDEZ MARTIR, PEDRO | ADDRESS ON FILE | | | | | | | |
| 219259 | HERNANDEZ MARZAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 219260 | HERNANDEZ MASELLI, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 219261 | Hernandez Massane, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 219262 | HERNANDEZ MASSANET, NELSON | ADDRESS ON FILE | | | | | | | |
| 219263 | HERNANDEZ MATEO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 796404 | HERNANDEZ MATEO, LUIS | ADDRESS ON FILE | | | | | | | |
| 219264 | HERNANDEZ MATEO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 219265 | HERNANDEZ MATEO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2200516 | Hernandez Mateo, Roberto | ADDRESS ON FILE | | | | | | | |
| 219266 | HERNANDEZ MATIAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 219267 | HERNANDEZ MATIAS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 219268 | HERNANDEZ MATIAS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 219269 | HERNANDEZ MATIAS, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 219270 | HERNANDEZ MATOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 219271 | HERNANDEZ MATOS, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 219272 | HERNANDEZ MATOS, BAUDILIO | ADDRESS ON FILE | | | | | | | |
| 46193 | HERNANDEZ MATOS, BAUDILIO | ADDRESS ON FILE | | | | | | | |
| 219273 | HERNANDEZ MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219274 | HERNANDEZ MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 219275 | HERNANDEZ MATOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1994750 | Hernandez Matos, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 219276 | HERNANDEZ MATOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 219277 | HERNANDEZ MATOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 219278 | HERNANDEZ MATOS, EVELIO | ADDRESS ON FILE | | | | | | | |
| 219279 | HERNANDEZ MATOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 219280 | HERNANDEZ MATOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 219281 | HERNANDEZ MATOS, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 219282 | HERNANDEZ MATOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 219283 | HERNANDEZ MATOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 219284 | HERNANDEZ MATOS, NILDA MARYS | ADDRESS ON FILE | | | | | | | |
| 219285 | HERNANDEZ MATOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 219286 | HERNANDEZ MATOS, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 219287 | HERNANDEZ MATOS, NYDIA I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219288 | HERNANDEZ MATOS, ORLANDO R | ADDRESS ON FILE | | | | | | | |
| 1823368 | Hernandez Matos, Orlando R. | ADDRESS ON FILE | | | | | | | |
| 219289 | Hernandez Matos, Roberto | ADDRESS ON FILE | | | | | | | |
| 219290 | HERNANDEZ MATOS, SARA | ADDRESS ON FILE | | | | | | | |
| 219291 | HERNANDEZ MATOS, SUSELI | ADDRESS ON FILE | | | | | | | |
| 219292 | Hernandez Matos, Yadiebed | ADDRESS ON FILE | | | | | | | |
| 219293 | HERNANDEZ MATTA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 1992308 | Hernandez Maygonet, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 219294 | HERNANDEZ MAYORAL, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 219295 | HERNANDEZ MAYORAL, JUAN | ADDRESS ON FILE | | | | | | | |
| 219296 | HERNANDEZ MAYSONET, DIANA | ADDRESS ON FILE | | | | | | | |
| 219297 | HERNANDEZ MD , LAZARO A | ADDRESS ON FILE | | | | | | | |
| 219298 | HERNANDEZ MD , VENUS N | ADDRESS ON FILE | | | | | | | |
| 219299 | HERNANDEZ MD, INES | ADDRESS ON FILE | | | | | | | |
| 219300 | HERNANDEZ MD, MONICA | ADDRESS ON FILE | | | | | | | |
| 219301 | HERNANDEZ MEDERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 219302 | HERNANDEZ MEDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 219303 | HERNANDEZ MEDERO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 219304 | HERNANDEZ MEDERO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 219305 | HERNANDEZ MEDERO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 219306 | HERNANDEZ MEDINA MD, ARLENE | ADDRESS ON FILE | | | | | | | |
| 219307 | HERNANDEZ MEDINA, ALICE M | ADDRESS ON FILE | | | | | | | |
| 2084250 | Hernandez Medina, Alicia | ADDRESS ON FILE | | | | | | | |
| 219308 | HERNANDEZ MEDINA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 219309 | HERNANDEZ MEDINA, AMAURY | ADDRESS ON FILE | | | | | | | |
| 219310 | Hernandez Medina, Arcides | ADDRESS ON FILE | | | | | | | |
| 2096612 | Hernandez Medina, Arcides | ADDRESS ON FILE | | | | | | | |
| 219311 | HERNANDEZ MEDINA, ARCIDES | ADDRESS ON FILE | | | | | | | |
| 219312 | HERNANDEZ MEDINA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 219313 | HERNANDEZ MEDINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 796406 | HERNANDEZ MEDINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2063650 | Hernandez Medina, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2063650 | Hernandez Medina, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 219314 | Hernandez Medina, Carol E. | ADDRESS ON FILE | | | | | | | |
| 219315 | HERNANDEZ MEDINA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 219316 | HERNANDEZ MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 796407 | HERNANDEZ MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 219317 | HERNANDEZ MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 219318 | HERNANDEZ MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219319 | HERNANDEZ MEDINA, FELIX | ADDRESS ON FILE | | | | | | | |
| 219320 | HERNANDEZ MEDINA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 219321 | HERNANDEZ MEDINA, IRMA | ADDRESS ON FILE | | | | | | | |
| 219322 | HERNANDEZ MEDINA, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| 219323 | HERNANDEZ MEDINA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 219324 | HERNANDEZ MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 1420016 | HERNÁNDEZ MEDINA, JOSÉ A. | LUIS HERNANDEZ CARDONA | AVE. DOMENCH #204 HATO REY | | | SAN JUAN | PR | 00918 | |
| 219325 | HERNANDEZ MEDINA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 219326 | HERNANDEZ MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 219328 | HERNANDEZ MEDINA, JUAN D | ADDRESS ON FILE | | | | | | | |
| 796408 | HERNANDEZ MEDINA, LEYLA M | ADDRESS ON FILE | | | | | | | |
| 219329 | Hernandez Medina, Licette | ADDRESS ON FILE | | | | | | | |
| 219330 | HERNANDEZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 219331 | HERNANDEZ MEDINA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 219332 | HERNANDEZ MEDINA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1824853 | HERNANDEZ MEDINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 219333 | HERNANDEZ MEDINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2033906 | Hernandez Medina, Pedro | ADDRESS ON FILE | | | | | | | |
| 219334 | HERNANDEZ MEDINA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 219335 | HERNANDEZ MEDINA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 219336 | HERNANDEZ MEDINA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1968840 | HERNANDEZ MEDINA, ROSA S | ADDRESS ON FILE | | | | | | | |
| 219337 | HERNANDEZ MEDINA, ROSA S | ADDRESS ON FILE | | | | | | | |
| 796409 | HERNANDEZ MEDINA, ROSA S | ADDRESS ON FILE | | | | | | | |
| 219338 | HERNANDEZ MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 219339 | HERNANDEZ MEDINA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 219340 | HERNANDEZ MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 219341 | Hernandez Medina, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 219342 | Hernandez Medina, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 219343 | HERNANDEZ MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 219344 | HERNANDEZ MEDINA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 219345 | HERNANDEZ MEDINA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 219346 | HERNANDEZ MEIENDEZ, RUDITH | ADDRESS ON FILE | | | | | | | |
| 219347 | HERNANDEZ MELCHOR, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 219348 | HERNANDEZ MELECIO, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 1797984 | Hernandez Melecio, Gregoria | ADDRESS ON FILE | | | | | | | |
| 1786067 | HERNANDEZ MELECIO, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 796411 | HERNANDEZ MELECIO, TIARA E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219350 | HERNANDEZ MELENDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 219351 | HERNANDEZ MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 219352 | Hernandez Melendez, Antonio E. | ADDRESS ON FILE | | | | | | | |
| 219353 | HERNANDEZ MELENDEZ, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 614370 | HERNANDEZ MELENDEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 219354 | HERNANDEZ MELENDEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 219355 | HERNANDEZ MELENDEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 219356 | HERNANDEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219357 | HERNANDEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219358 | HERNANDEZ MELENDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 796412 | HERNANDEZ MELENDEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 796413 | HERNANDEZ MELENDEZ, DAYNA E | ADDRESS ON FILE | | | | | | | |
| 219359 | HERNANDEZ MELENDEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 219360 | HERNANDEZ MELENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 219361 | HERNANDEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 796414 | HERNANDEZ MELENDEZ, HILDA Y | ADDRESS ON FILE | | | | | | | |
| 219362 | HERNANDEZ MELENDEZ, HILDA Y. | URB EL CORTIJO | AKK 26 CALLE 27 | | | BAYAMON | PR | 00956 | |
| 796415 | HERNANDEZ MELENDEZ, ITSAMAR | ADDRESS ON FILE | | | | | | | |
| 219363 | HERNANDEZ MELENDEZ, ITSAMAR | ADDRESS ON FILE | | | | | | | |
| 219364 | HERNANDEZ MELENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 219365 | HERNANDEZ MELENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 219366 | HERNANDEZ MELENDEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 219367 | HERNANDEZ MELENDEZ, JOHANNES | ADDRESS ON FILE | | | | | | | |
| 219368 | HERNANDEZ MELENDEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 219369 | HERNANDEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 219370 | HERNANDEZ MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 796416 | HERNANDEZ MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 796417 | HERNANDEZ MELENDEZ, LESVIA | ADDRESS ON FILE | | | | | | | |
| 219372 | HERNANDEZ MELENDEZ, LESVIA | ADDRESS ON FILE | | | | | | | |
| 2113814 | Hernandez Melendez, Lesvia E. | ADDRESS ON FILE | | | | | | | |
| 219373 | HERNANDEZ MELENDEZ, LILLYBETH | ADDRESS ON FILE | | | | | | | |
| 219374 | HERNANDEZ MELENDEZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 219375 | HERNANDEZ MELENDEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 219376 | HERNANDEZ MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 219377 | HERNANDEZ MELENDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 796418 | HERNANDEZ MELENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 219379 | HERNANDEZ MELENDEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 219327 | HERNANDEZ MELENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1474060 | Hernandez Melendez, Noemi | ADDRESS ON FILE | | | | | | | |
| 219380 | HERNANDEZ MELENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 219381 | HERNANDEZ MELENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 219382 | HERNANDEZ MELENDEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| 219383 | Hernandez Melendez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 219384 | HERNANDEZ MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 219385 | HERNANDEZ MELENDEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 219387 | HERNANDEZ MELENDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 219389 | HERNANDEZ MELENDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 219388 | HERNANDEZ MELENDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 2062689 | Hernandez Melendez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 219390 | HERNANDEZ MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 796419 | HERNANDEZ MELENDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 219391 | Hernandez Melendez, William | ADDRESS ON FILE | | | | | | | |
| 2197082 | Hernandez Melendez, Zulma | ADDRESS ON FILE | | | | | | | |
| 796420 | HERNANDEZ MELENDEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 219392 | HERNANDEZ MELENDEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 219393 | HERNANDEZ MENA, OMAR | ADDRESS ON FILE | | | | | | | |
| 219394 | HERNANDEZ MENA, OMAR G. | ADDRESS ON FILE | | | | | | | |
| 219395 | HERNANDEZ MENDEZ MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 219396 | HERNANDEZ MENDEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 219397 | HERNANDEZ MENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 219399 | HERNANDEZ MENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 219398 | HERNANDEZ MENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 219400 | HERNANDEZ MENDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 1425345 | HERNANDEZ MENDEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 219402 | HERNANDEZ MENDEZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| 796421 | HERNANDEZ MENDEZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| 796422 | HERNANDEZ MENDEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 219403 | HERNANDEZ MENDEZ, BILEIDY | ADDRESS ON FILE | | | | | | | |
| 219404 | HERNANDEZ MENDEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 219405 | Hernandez Mendez, Brunilda | ADDRESS ON FILE | | | | | | | |
| 219406 | HERNANDEZ MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219407 | HERNANDEZ MENDEZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 219408 | HERNANDEZ MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219409 | HERNANDEZ MENDEZ, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 796423 | HERNANDEZ MENDEZ, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 219410 | HERNANDEZ MENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 219411 | HERNANDEZ MENDEZ, DELSY | ADDRESS ON FILE | | | | | | | |
| 2110503 | Hernandez Mendez, Delsy | ADDRESS ON FILE | | | | | | | |
| 1475878 | Hernandez Mendez, DRA Belen | ADDRESS ON FILE | | | | | | | |
| 1425346 | HERNANDEZ MENDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 219413 | HERNANDEZ MENDEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 1670415 | Hernandez Mendez, Edith A | ADDRESS ON FILE | | | | | | | |
| 1670415 | Hernandez Mendez, Edith A | ADDRESS ON FILE | | | | | | | |
| 219414 | HERNANDEZ MENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 219415 | HERNANDEZ MENDEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 219416 | HERNANDEZ MENDEZ, ELSIE Y | ADDRESS ON FILE | | | | | | | |
| 219417 | HERNANDEZ MENDEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 219418 | HERNANDEZ MENDEZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 219419 | HERNANDEZ MENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 219420 | HERNANDEZ MENDEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 219421 | HERNANDEZ MENDEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 219422 | HERNANDEZ MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 219423 | HERNANDEZ MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 219424 | HERNANDEZ MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1420017 | HERNANDEZ MENDEZ, JANNETTE | 35 CALLE PROGESO | | | | AGUADILLA | PR | 00603-5016 | |
| 235634 | HERNANDEZ MENDEZ, JANNETTE | ISRAEL ROLDÁN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| 219425 | HERNANDEZ MENDEZ, JANNETTE | PO BOX 364 | | | | MOCA | PR | 00676 | |
| 219426 | HERNANDEZ MENDEZ, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 219427 | HERNANDEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 219428 | HERNANDEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 219429 | HERNANDEZ MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 219430 | HERNANDEZ MENDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 219431 | HERNANDEZ MENDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 219432 | HERNANDEZ MENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1629892 | Hernandez Mendez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 219433 | HERNANDEZ MENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 219434 | HERNANDEZ MENDEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 219435 | Hernandez Mendez, Nilda I | ADDRESS ON FILE | | | | | | | |
| 219436 | Hernández Mendez, Nilda M | ADDRESS ON FILE | | | | | | | |
| 219437 | HERNANDEZ MENDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219438 | HERNANDEZ MENDEZ, RAISA | ADDRESS ON FILE | | | | | | | |
| 219439 | HERNANDEZ MENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 219440 | HERNANDEZ MENDEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 796425 | HERNANDEZ MENDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 796426 | HERNANDEZ MENDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 219441 | HERNANDEZ MENDEZ, ZENAIDA I | ADDRESS ON FILE | | | | | | | |
| 219442 | HERNANDEZ MENDEZ, ZINIA | ADDRESS ON FILE | | | | | | | |
| 796427 | HERNANDEZ MENDEZ, ZINIA | ADDRESS ON FILE | | | | | | | |
| 219443 | HERNANDEZ MENDOZA, ANAITSI | ADDRESS ON FILE | | | | | | | |
| 219444 | HERNANDEZ MENDOZA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 219445 | Hernandez Mendoza, Johanna | ADDRESS ON FILE | | | | | | | |
| 219446 | HERNANDEZ MENDOZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2076541 | Hernandez Mendoza, Roberto | ADDRESS ON FILE | | | | | | | |
| 219447 | HERNANDEZ MENDOZA, ROBERTO CARLOS | ADDRESS ON FILE | | | | | | | |
| 1463097 | HERNANDEZ MENDOZA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 599541 | HERNANDEZ MENDOZA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 219449 | HERNANDEZ MENENDEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 796428 | HERNANDEZ MENENDEZ, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 219450 | HERNANDEZ MENENDEZ, CONCEPCION M | ADDRESS ON FILE | | | | | | | |
| 219451 | HERNANDEZ MENESES, SOL | ADDRESS ON FILE | | | | | | | |
| 219452 | HERNANDEZ MENESES, SOL | ADDRESS ON FILE | | | | | | | |
| 219453 | HERNANDEZ MERCADER, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 2176548 | HERNANDEZ MERCADO, ANTONIO | CALLE 11 BLOQUE P.D #1 | URB. EL CONQUISTADOR | | | Trujillo Alto | PR | 00976 | |
| 2175074 | HERNÁNDEZ MERCADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 219454 | HERNANDEZ MERCADO, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 219455 | HERNANDEZ MERCADO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 219456 | HERNANDEZ MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219457 | HERNANDEZ MERCADO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 2181076 | Hernandez Mercado, Carmen | ADDRESS ON FILE | | | | | | | |
| 219459 | HERNANDEZ MERCADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 219458 | HERNANDEZ MERCADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 796429 | HERNANDEZ MERCADO, DHARMA | ADDRESS ON FILE | | | | | | | |
| 219460 | HERNANDEZ MERCADO, DHARMA | ADDRESS ON FILE | | | | | | | |
| 219461 | HERNANDEZ MERCADO, ISEL B. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219462 | HERNANDEZ MERCADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 1425347 | HERNANDEZ MERCADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 219464 | HERNANDEZ MERCADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1258476 | HERNANDEZ MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 796430 | HERNANDEZ MERCADO, JOVITA | ADDRESS ON FILE | | | | | | | |
| 219465 | HERNANDEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 219466 | Hernandez Mercado, Juan A. | ADDRESS ON FILE | | | | | | | |
| 796432 | HERNANDEZ MERCADO, JUAN G | ADDRESS ON FILE | | | | | | | |
| 219467 | HERNANDEZ MERCADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 219468 | HERNANDEZ MERCADO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 219469 | HERNANDEZ MERCADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 796434 | HERNANDEZ MERCADO, LORENA | ADDRESS ON FILE | | | | | | | |
| 219470 | HERNANDEZ MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 219471 | HERNANDEZ MERCADO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 2180984 | Hernandez Mercado, Mercedes | ADDRESS ON FILE | | | | | | | |
| 219472 | HERNANDEZ MERCADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 219473 | HERNANDEZ MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 219474 | HERNANDEZ MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 219475 | HERNANDEZ MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 796435 | HERNANDEZ MERCADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 219476 | HERNANDEZ MERCADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 219477 | HERNANDEZ MERCADO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 219478 | HERNANDEZ MERCADO, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 796436 | HERNANDEZ MERCADO, YAMARY I | ADDRESS ON FILE | | | | | | | |
| 219479 | HERNANDEZ MERCED, ANGIE | ADDRESS ON FILE | | | | | | | |
| 2117322 | HERNANDEZ MERCED, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 2024144 | HERNANDEZ MERCED, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 2009188 | Hernandez Merced, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 2009188 | Hernandez Merced, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 2117322 | HERNANDEZ MERCED, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 796437 | HERNANDEZ MERCED, DENISE | ADDRESS ON FILE | | | | | | | |
| 219480 | HERNANDEZ MERCED, DENISSE | ADDRESS ON FILE | | | | | | | |
| 219481 | HERNANDEZ MERCED, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 219482 | HERNANDEZ MERCED, HILDA E | ADDRESS ON FILE | | | | | | | |
| 796438 | HERNANDEZ MERCED, MARTA | ADDRESS ON FILE | | | | | | | |
| 219483 | HERNANDEZ MERCED, MARTA L | ADDRESS ON FILE | | | | | | | |
| 796439 | HERNANDEZ MERCED, YAMILLET | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219484 | HERNANDEZ MERCED, YAMILLET | ADDRESS ON FILE | | | | | | | |
| 219485 | HERNANDEZ MERGAL MD, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 219486 | HERNANDEZ MERGAL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1258477 | HERNANDEZ MESA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 219487 | HERNANDEZ MESA, SUSANA D. | ADDRESS ON FILE | | | | | | | |
| 219488 | HERNANDEZ MESTEY, JOANETTE | ADDRESS ON FILE | | | | | | | |
| 796440 | HERNANDEZ MESTEY, JOANETTE | ADDRESS ON FILE | | | | | | | |
| 2047838 | Hernandez Mestey, Nanette | ADDRESS ON FILE | | | | | | | |
| 219489 | HERNANDEZ MEZQUIDA, LUISA M. | ADDRESS ON FILE | | | | | | | |
| 219490 | HERNANDEZ MICHEL, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 1721083 | Hernandez Michels, Angela Teresa | ADDRESS ON FILE | | | | | | | |
| 1833565 | Hernandez Michels, Gertrudis Cristina | ADDRESS ON FILE | | | | | | | |
| 219491 | HERNANDEZ MICHELSON, JOANNE M | ADDRESS ON FILE | | | | | | | |
| 219492 | HERNANDEZ MILIAN, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 219493 | HERNANDEZ MILLAN, JOSE ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 219494 | HERNANDEZ MILLAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1258478 | HERNANDEZ MILLET, MOISES | ADDRESS ON FILE | | | | | | | |
| 219495 | Hernandez Millet, Moises | ADDRESS ON FILE | | | | | | | |
| 2125647 | Hernandez Milly, Rivera | ADDRESS ON FILE | | | | | | | |
| 219496 | Hernandez Minguel, Carlos R | ADDRESS ON FILE | | | | | | | |
| 1877285 | Hernandez Minguela , Carlos Ruben | ADDRESS ON FILE | | | | | | | |
| 1904547 | Hernandez Minguela, Carlos Ruben | ADDRESS ON FILE | | | | | | | |
| 219497 | HERNANDEZ MINGUELA, YOVANI | ADDRESS ON FILE | | | | | | | |
| 219498 | HERNANDEZ MINIER, JOSE | ADDRESS ON FILE | | | | | | | |
| 219499 | HERNANDEZ MIRANDA, AIXA | ADDRESS ON FILE | | | | | | | |
| 219500 | HERNANDEZ MIRANDA, ALEX | ADDRESS ON FILE | | | | | | | |
| 219501 | Hernandez Miranda, Alfredo | ADDRESS ON FILE | | | | | | | |
| 219502 | HERNANDEZ MIRANDA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 219503 | HERNANDEZ MIRANDA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 219504 | HERNANDEZ MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 796441 | HERNANDEZ MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 219505 | HERNANDEZ MIRANDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 219506 | HERNANDEZ MIRANDA, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219507 | HERNANDEZ MIRANDA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 219508 | HERNANDEZ MIRANDA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 219509 | HERNANDEZ MIRANDA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 219510 | HERNANDEZ MIRANDA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 219511 | HERNANDEZ MIRANDA, JAVANY | ADDRESS ON FILE | | | | | | | |
| 219512 | HERNANDEZ MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 219513 | HERNANDEZ MIRANDA, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 796442 | HERNANDEZ MIRANDA, KARELY | ADDRESS ON FILE | | | | | | | |
| 219514 | HERNANDEZ MIRANDA, LORNA | ADDRESS ON FILE | | | | | | | |
| 219516 | HERNANDEZ MIRANDA, LUZ | ADDRESS ON FILE | | | | | | | |
| 796443 | HERNANDEZ MIRANDA, LUZ | ADDRESS ON FILE | | | | | | | |
| 219517 | HERNANDEZ MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1257139 | HERNANDEZ MIRANDA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 219518 | Hernandez Miranda, Maria J | ADDRESS ON FILE | | | | | | | |
| 1425348 | HERNANDEZ MIRANDA, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 1423330 | HERNÁNDEZ MIRANDA, MARÍA J. | Urb. Monte Carlo | Calle 14 | GI #5 | | San Juan PR | PR | 00924 | |
| 219519 | HERNANDEZ MIRANDA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 219520 | HERNANDEZ MIRANDA, MIREIDY | ADDRESS ON FILE | | | | | | | |
| 2053300 | Hernandez Miranda, Mireidy | ADDRESS ON FILE | | | | | | | |
| 2004373 | Hernandez Miranda, Nitza | ADDRESS ON FILE | | | | | | | |
| 219521 | HERNANDEZ MIRANDA, NITZA | ADDRESS ON FILE | | | | | | | |
| 219522 | HERNANDEZ MIRANDA, OMAR | ADDRESS ON FILE | | | | | | | |
| 219523 | HERNANDEZ MIRANDA, OMAR A | ADDRESS ON FILE | | | | | | | |
| 219524 | HERNANDEZ MIRANDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 219525 | HERNANDEZ MIRANDA, ROBERTO H | ADDRESS ON FILE | | | | | | | |
| 219526 | HERNANDEZ MIRANDA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 219527 | Hernandez Miranda, Ruben J. | ADDRESS ON FILE | | | | | | | |
| 219528 | HERNANDEZ MIRANDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2145318 | Hernandez Miranda, Zoraida | ADDRESS ON FILE | | | | | | | |
| 219529 | HERNANDEZ MIRANDA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 219530 | HERNANDEZ MIRO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 219531 | HERNANDEZ MOJICA, CELSO | ADDRESS ON FILE | | | | | | | |
| 219532 | HERNANDEZ MOJICA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 796444 | HERNANDEZ MOJICA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 2013584 | Hernandez Mojica, Ines | ADDRESS ON FILE | | | | | | | |
| 219533 | HERNANDEZ MOJICA, JAIME | ADDRESS ON FILE | | | | | | | |
| 219534 | HERNANDEZ MOJICA, JEAN L. | ADDRESS ON FILE | | | | | | | |
| 219535 | HERNANDEZ MOJICA, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219536 | HERNANDEZ MOJICA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1420018 | HERNÁNDEZ MOJICA, MARÍA I. | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 219537 | HERNANDEZ MOJICA, MARIA INES | ADDRESS ON FILE | | | | | | | |
| 219538 | HERNANDEZ MOJICA, OMAR M | ADDRESS ON FILE | | | | | | | |
| 219539 | HERNANDEZ MOJICA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 219540 | HERNANDEZ MOJICA, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 219541 | HERNANDEZ MOJICA, TANYA | ADDRESS ON FILE | | | | | | | |
| 219542 | HERNANDEZ MOJICA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1575931 | Hernandez Molina, Daisy E | ADDRESS ON FILE | | | | | | | |
| 219543 | Hernandez Molina, Daisy E | ADDRESS ON FILE | | | | | | | |
| 219544 | HERNANDEZ MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 219545 | HERNANDEZ MOLINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 219546 | HERNANDEZ MOLINA, IDIANIS | ADDRESS ON FILE | | | | | | | |
| 2028049 | Hernandez Molina, Iris L | ADDRESS ON FILE | | | | | | | |
| 219547 | HERNANDEZ MOLINA, IRIS L | ADDRESS ON FILE | | | | | | | |
| 219548 | HERNANDEZ MOLINA, JOELIO | ADDRESS ON FILE | | | | | | | |
| 1420019 | HERNANDEZ MOLINA, MELVIN | C/O RODOLFO G. OCASIO BAVO | ATTORNEY | PMB 108 #5900 ISLA VERDE AVE L2 | | CAROLINA | PR | 00979-4901 | |
| 1420019 | HERNANDEZ MOLINA, MELVIN | JUAN MANUEL ADORNO PEÑA | PO BOX 727 | | | HUMACAO | PR | 00792 | |
| 219549 | HERNANDEZ MOLINA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 219550 | HERNANDEZ MOLINA, NELSON | ADDRESS ON FILE | | | | | | | |
| 219551 | HERNANDEZ MOLINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 219552 | HERNANDEZ MOLINA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 796445 | HERNANDEZ MOLINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 219553 | HERNANDEZ MOLINA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 219554 | HERNANDEZ MOLINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 219555 | HERNANDEZ MONAGAS, MARIEL | ADDRESS ON FILE | | | | | | | |
| 219556 | HERNANDEZ MONCAYO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 219557 | HERNANDEZ MONROIG, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 219558 | HERNANDEZ MONSERRATE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1688272 | HERNANDEZ MONTALVO , GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 219559 | HERNANDEZ MONTALVO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 219560 | HERNANDEZ MONTALVO, ELBA E | ADDRESS ON FILE | | | | | | | |
| 1882768 | HERNANDEZ MONTALVO, ELBA ELENA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219561 | HERNANDEZ MONTALVO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1658333 | HERNANDEZ MONTALVO, GLADYS I. | ADDRESS ON FILE | | | | | | | |
| 1639512 | Hernandez Montalvo, Gladys I. | ADDRESS ON FILE | | | | | | | |
| 1664456 | Hernandez Montalvo, Glorymar | ADDRESS ON FILE | | | | | | | |
| 1795206 | Hernández Montalvo, Glorymar | ADDRESS ON FILE | | | | | | | |
| 219563 | HERNANDEZ MONTALVO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 219564 | HERNANDEZ MONTALVO, KATY | ADDRESS ON FILE | | | | | | | |
| 219565 | HERNANDEZ MONTALVO, LUIS | ADDRESS ON FILE | | | | | | | |
| 219566 | HERNANDEZ MONTALVO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 219567 | HERNANDEZ MONTALVO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 219568 | HERNANDEZ MONTALVO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 219569 | Hernandez Montalvo, Wilson | ADDRESS ON FILE | | | | | | | |
| 219569 | Hernandez Montalvo, Wilson | ADDRESS ON FILE | | | | | | | |
| 2013706 | Hernandez Montanez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 219570 | HERNANDEZ MONTANEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 219571 | HERNANDEZ MONTANEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 219572 | Hernandez Montanez, Giselle M. | ADDRESS ON FILE | | | | | | | |
| 219573 | Hernandez Montanez, Gloribel | ADDRESS ON FILE | | | | | | | |
| 219574 | HERNANDEZ MONTANEZ, ISADORA | ADDRESS ON FILE | | | | | | | |
| 219575 | HERNANDEZ MONTANEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 219576 | HERNANDEZ MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 219579 | HERNANDEZ MONTANEZ, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| 219580 | HERNANDEZ MONTANEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 1606323 | Hernandez Montanez, Lisa | ADDRESS ON FILE | | | | | | | |
| 219581 | HERNANDEZ MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 219582 | HERNANDEZ MONTANEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 219583 | HERNANDEZ MONTANEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 219584 | HERNANDEZ MONTANEZ, MARI | ADDRESS ON FILE | | | | | | | |
| 219585 | HERNANDEZ MONTANEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 219586 | HERNANDEZ MONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 219587 | HERNANDEZ MONTANEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 219588 | HERNANDEZ MONTANEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 219589 | HERNANDEZ MONTANEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219590 | HERNANDEZ MONTANEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 219591 | HERNANDEZ MONTANEZ, WALMA I | ADDRESS ON FILE | | | | | | | |
| 219592 | HERNANDEZ MONTANEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 219593 | HERNANDEZ MONTANEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 219594 | HERNANDEZ MONTAQEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 219595 | HERNANDEZ MONTENEGRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 219596 | HERNANDEZ MONTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1937869 | Hernandez Montero, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 2005137 | Hernandez Montero, Carmen Lydia | ADDRESS ON FILE | | | | | | | |
| 219597 | HERNANDEZ MONTERO, JORGE V | ADDRESS ON FILE | | | | | | | |
| 796448 | HERNANDEZ MONTERO, LISBETH | ADDRESS ON FILE | | | | | | | |
| 219598 | HERNANDEZ MONTERO, LISBETH | ADDRESS ON FILE | | | | | | | |
| 1688747 | Hernandez Montero, Lisbeth | ADDRESS ON FILE | | | | | | | |
| 1601855 | Hernández Montero, Lisbeth | ADDRESS ON FILE | | | | | | | |
| 219599 | HERNANDEZ MONTES, ADA I | ADDRESS ON FILE | | | | | | | |
| 219600 | HERNANDEZ MONTES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 219601 | Hernandez Montoyo, Luis E | ADDRESS ON FILE | | | | | | | |
| 219602 | HERNANDEZ MOORE, GLORIELY | ADDRESS ON FILE | | | | | | | |
| 219603 | HERNANDEZ MORA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 219604 | HERNANDEZ MORAGON, ILIANA | ADDRESS ON FILE | | | | | | | |
| 219605 | Hernandez Morale, Alejandro | ADDRESS ON FILE | | | | | | | |
| 844579 | HERNANDEZ MORALES ANTONIO | BO QUEBRADA CRUZ | RR 2 BOX 8280 | | | TOA ALTA | PR | 00953 | |
| 2025168 | Hernandez Morales, Adrian | ADDRESS ON FILE | | | | | | | |
| 219606 | HERNANDEZ MORALES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 219607 | HERNANDEZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 219608 | HERNANDEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 219609 | HERNANDEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 219610 | HERNANDEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 219611 | HERNANDEZ MORALES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 219612 | HERNANDEZ MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1465437 | HERNANDEZ MORALES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 219613 | HERNANDEZ MORALES, ARMIDA | ADDRESS ON FILE | | | | | | | |
| 219614 | HERNANDEZ MORALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 219615 | HERNANDEZ MORALES, BRIAN | ADDRESS ON FILE | | | | | | | |
| 219616 | HERNANDEZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219617 | HERNANDEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 219618 | HERNANDEZ MORALES, CARMEN C | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2060093 | Hernandez Morales, Carmen C. | ADDRESS ON FILE | | | | | | | |
| 219619 | HERNANDEZ MORALES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1618837 | Hernandez Morales, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 1671853 | Hernández Morales, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 219620 | HERNANDEZ MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 219621 | HERNANDEZ MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 219622 | HERNANDEZ MORALES, CLARA I | ADDRESS ON FILE | | | | | | | |
| 219623 | Hernandez Morales, Cristobal | ADDRESS ON FILE | | | | | | | |
| 122814 | HERNANDEZ MORALES, DAISY | ADDRESS ON FILE | | | | | | | |
| 219624 | HERNANDEZ MORALES, DAISY | ADDRESS ON FILE | | | | | | | |
| 219625 | HERNANDEZ MORALES, DENISE | ADDRESS ON FILE | | | | | | | |
| 219626 | HERNANDEZ MORALES, DENISE | ADDRESS ON FILE | | | | | | | |
| 219628 | HERNANDEZ MORALES, DENISSE | HC 40 BOX 40572 | CAR. 183 KM.6 HEC. 2 | | | SAN LORENZO | PR | 00754 | |
| 219627 | HERNANDEZ MORALES, DENISSE | LCDA. MARIELY AVLIDEZ RIOS | HC 57 BOX 10217 | | | AGUADA | PR | 00602 | |
| 1420020 | HERNANDEZ MORALES, DENISSE | MARIELY AVLIDEZ RIOS | HC 57 BOX 10217 | | | AGUADA | PR | 00602 | |
| 1420021 | HERNÁNDEZ MORALES, DENISSE | NARCISO PAGÁN | PO BOX 155 | | | AÑASCO | PR | 00610 | |
| 853203 | HERNANDEZ MORALES, DIANA | ADDRESS ON FILE | | | | | | | |
| 219629 | HERNANDEZ MORALES, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 1629127 | HERNANDEZ MORALES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 219630 | HERNANDEZ MORALES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 796449 | HERNANDEZ MORALES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 219631 | HERNANDEZ MORALES, EDMARI | ADDRESS ON FILE | | | | | | | |
| 219632 | HERNANDEZ MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 219633 | HERNANDEZ MORALES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 219634 | HERNANDEZ MORALES, ELSA | ADDRESS ON FILE | | | | | | | |
| 219636 | HERNANDEZ MORALES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 219637 | HERNANDEZ MORALES, ENID | ADDRESS ON FILE | | | | | | | |
| 219638 | HERNANDEZ MORALES, ENNDY A | ADDRESS ON FILE | | | | | | | |
| 1425349 | HERNANDEZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 219640 | HERNANDEZ MORALES, FARRAH | ADDRESS ON FILE | | | | | | | |
| 219641 | HERNANDEZ MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 796450 | HERNANDEZ MORALES, GRISEL M | ADDRESS ON FILE | | | | | | | |
| 1850974 | Hernandez Morales, Haydee | ADDRESS ON FILE | | | | | | | |
| 219642 | HERNANDEZ MORALES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 219646 | HERNANDEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 219643 | HERNANDEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 219644 | HERNANDEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 796451 | HERNANDEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219645 | HERNANDEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 219647 | HERNANDEZ MORALES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 219648 | HERNANDEZ MORALES, IRMA | ADDRESS ON FILE | | | | | | | |
| 1786310 | HERNANDEZ MORALES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 219649 | Hernandez Morales, Israel | ADDRESS ON FILE | | | | | | | |
| 219650 | HERNANDEZ MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| 219651 | HERNANDEZ MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| 219652 | HERNANDEZ MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 219653 | HERNANDEZ MORALES, JESUS M | ADDRESS ON FILE | | | | | | | |
| 219654 | Hernandez Morales, Jimmy D | ADDRESS ON FILE | | | | | | | |
| 1514897 | HERNANDEZ MORALES, JIMMY D. | ADDRESS ON FILE | | | | | | | |
| 1514897 | HERNANDEZ MORALES, JIMMY D. | ADDRESS ON FILE | | | | | | | |
| 219657 | HERNANDEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 219655 | HERNANDEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 219656 | HERNANDEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 2171575 | Hernandez Morales, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 219658 | HERNANDEZ MORALES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 219659 | HERNANDEZ MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 219660 | HERNANDEZ MORALES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 219661 | Hernandez Morales, Juan G | ADDRESS ON FILE | | | | | | | |
| 219662 | HERNANDEZ MORALES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 796452 | HERNANDEZ MORALES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 219663 | HERNANDEZ MORALES, LOURDES D | ADDRESS ON FILE | | | | | | | |
| 219664 | HERNANDEZ MORALES, LUCILA | ADDRESS ON FILE | | | | | | | |
| 219665 | Hernandez Morales, Luis R | ADDRESS ON FILE | | | | | | | |
| 219666 | HERNANDEZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 1851129 | Hernandez Morales, Maria | ADDRESS ON FILE | | | | | | | |
| 219667 | HERNANDEZ MORALES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2055816 | Hernandez Morales, Maribel | ADDRESS ON FILE | | | | | | | |
| 219668 | HERNANDEZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 219669 | HERNANDEZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 219670 | HERNANDEZ MORALES, MARIEL | ADDRESS ON FILE | | | | | | | |
| 219671 | HERNANDEZ MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 796453 | HERNANDEZ MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 219673 | HERNANDEZ MORALES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 219672 | Hernandez Morales, Melvin | ADDRESS ON FILE | | | | | | | |
| 219674 | HERNANDEZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1971587 | Hernandez Morales, Milagros | ADDRESS ON FILE | | | | | | | |
| 1890442 | HERNANDEZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219675 | HERNANDEZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 219676 | HERNANDEZ MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 219677 | HERNANDEZ MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 219678 | HERNANDEZ MORALES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 219679 | HERNANDEZ MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 219680 | HERNANDEZ MORALES, NEIDYN | ADDRESS ON FILE | | | | | | | |
| 219681 | Hernandez Morales, Nelson F | ADDRESS ON FILE | | | | | | | |
| 219682 | HERNANDEZ MORALES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 219683 | HERNANDEZ MORALES, NIDIA | ADDRESS ON FILE | | | | | | | |
| 219684 | HERNANDEZ MORALES, NILSA | ADDRESS ON FILE | | | | | | | |
| 219685 | HERNANDEZ MORALES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 796454 | HERNANDEZ MORALES, OLGA | ADDRESS ON FILE | | | | | | | |
| 219686 | HERNANDEZ MORALES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 219687 | HERNANDEZ MORALES, OTILIO | ADDRESS ON FILE | | | | | | | |
| 219688 | HERNANDEZ MORALES, PABLO | ADDRESS ON FILE | | | | | | | |
| 219689 | HERNANDEZ MORALES, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 1687566 | Hernandez Morales, Pedro I. | 115 Calle Bromelia Urb. 3T | | | | Isabela | PR | 00662-3211 | |
| 1729197 | Hernández Morales, Pedro I. | ADDRESS ON FILE | | | | | | | |
| 1699692 | Hernandez Morales, Pedro Ivan | ADDRESS ON FILE | | | | | | | |
| 219690 | HERNANDEZ MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 219691 | Hernandez Morales, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 219692 | HERNANDEZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 219693 | HERNANDEZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 219694 | HERNANDEZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 219695 | HERNANDEZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 219696 | HERNANDEZ MORALES, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 219697 | HERNANDEZ MORALES, TANIA LEE | ADDRESS ON FILE | | | | | | | |
| 219698 | HERNANDEZ MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| 796455 | HERNANDEZ MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| 219699 | HERNANDEZ MORALES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 219700 | HERNANDEZ MORALES, VIMARI DEL C. | ADDRESS ON FILE | | | | | | | |
| 219701 | HERNANDEZ MORALES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 219702 | HERNANDEZ MORALES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 590470 | HERNANDEZ MORALES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 219704 | HERNANDEZ MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 219703 | Hernandez Morales, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 219705 | HERNANDEZ MORALES, XIOMARY | ADDRESS ON FILE | | | | | | | |
| 219706 | HERNANDEZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219707 | HERNANDEZ MORALES, YORELIS | ADDRESS ON FILE | | | | | | | |
| 219708 | HERNANDEZ MORELL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219709 | HERNANDEZ MORELL, JOSE | ADDRESS ON FILE | | | | | | | |
| 219710 | Hernandez Morelos, Maribel | ADDRESS ON FILE | | | | | | | |
| 219711 | HERNANDEZ MORENO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 219712 | HERNANDEZ MORENO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 219713 | HERNANDEZ MORENO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 219714 | HERNANDEZ MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 219715 | HERNANDEZ MORET, VICTOR | ADDRESS ON FILE | | | | | | | |
| 219716 | HERNANDEZ MORET, VICTOR | ADDRESS ON FILE | | | | | | | |
| 219717 | HERNANDEZ MORGANTI, WANDA | ADDRESS ON FILE | | | | | | | |
| 219718 | Hernandez Mounier, Miguel A | ADDRESS ON FILE | | | | | | | |
| 796456 | HERNANDEZ MOYET, OMARYS | ADDRESS ON FILE | | | | | | | |
| 2147039 | Hernandez Muanda, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 219719 | HERNANDEZ MUJICA, AMBAR | ADDRESS ON FILE | | | | | | | |
| 219720 | HERNANDEZ MUJICA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 219721 | Hernandez Mulero, Evelyn | ADDRESS ON FILE | | | | | | | |
| 219722 | HERNANDEZ MULERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 2113524 | Hernandez Mulero, Maritza | ADDRESS ON FILE | | | | | | | |
| 219723 | HERNANDEZ MULERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 219724 | HERNANDEZ MULLER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 796457 | HERNANDEZ MUNIZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| 219725 | HERNANDEZ MUNIZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 219726 | Hernandez Muniz, Anthony O | ADDRESS ON FILE | | | | | | | |
| 219727 | HERNANDEZ MUNIZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 1982872 | Hernandez Muniz, Claribel | ADDRESS ON FILE | | | | | | | |
| 219728 | HERNANDEZ MUNIZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 1258479 | HERNANDEZ MUNIZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 219729 | HERNANDEZ MUNIZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 219730 | HERNANDEZ MUNIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 2064395 | Hernandez Muniz, Elba L. | ADDRESS ON FILE | | | | | | | |
| 2061550 | Hernandez Muniz, Elba L. | ADDRESS ON FILE | | | | | | | |
| 219731 | HERNANDEZ MUNIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 219732 | HERNANDEZ MUNIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 219733 | HERNANDEZ MUNIZ, GLENYOLIS | ADDRESS ON FILE | | | | | | | |
| 219734 | HERNANDEZ MUNIZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 219735 | HERNANDEZ MUNIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 219736 | HERNANDEZ MUNIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 219737 | Hernandez Muniz, Jesus J | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1781539 | HERNANDEZ MUNIZ, JESUS JOEL | ADDRESS ON FILE | | | | | | | |
| 219738 | HERNANDEZ MUNIZ, JETZANIA | ADDRESS ON FILE | | | | | | | |
| 219739 | HERNANDEZ MUNIZ, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 2110744 | Hernandez Muniz, Librada | ADDRESS ON FILE | | | | | | | |
| 1814829 | HERNANDEZ MUNIZ, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 219740 | HERNANDEZ MUNIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1677979 | Hernández Muñiz, Luz M | ADDRESS ON FILE | | | | | | | |
| 219741 | HERNANDEZ MUNIZ, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| 219742 | Hernandez Muniz, Mario | ADDRESS ON FILE | | | | | | | |
| 219743 | HERNANDEZ MUNIZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 219744 | HERNANDEZ MUNIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 219745 | HERNANDEZ MUNIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 219746 | Hernandez Muno, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 219747 | HERNANDEZ MUNOZ GRANTOR TRUST FUND | PO BOX 390 | | | | VEGA ALTA | PR | 00692 | |
| 219748 | HERNANDEZ MUNOZ, AIDA B | ADDRESS ON FILE | | | | | | | |
| 219749 | HERNANDEZ MUNOZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 219750 | HERNANDEZ MUNOZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 219751 | HERNANDEZ MUNOZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 796459 | HERNANDEZ MUNOZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 219752 | HERNANDEZ MUNOZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 2019318 | Hernandez Munoz, Cereida | ADDRESS ON FILE | | | | | | | |
| 219753 | HERNANDEZ MUNOZ, CEREIDA | ADDRESS ON FILE | | | | | | | |
| 219754 | HERNANDEZ MUNOZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 219755 | HERNANDEZ MUNOZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 1988715 | Hernandez Munoz, Idzia | ADDRESS ON FILE | | | | | | | |
| 219756 | HERNANDEZ MUNOZ, ILSA | ADDRESS ON FILE | | | | | | | |
| 219757 | HERNANDEZ MUNOZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 219759 | HERNANDEZ MUNOZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 219760 | HERNANDEZ MUNOZ, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 219761 | HERNANDEZ MUNOZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 219762 | HERNANDEZ MUNOZ, NOEMI M | ADDRESS ON FILE | | | | | | | |
| 219763 | HERNANDEZ MUNOZ, SONILY | ADDRESS ON FILE | | | | | | | |
| 219764 | HERNANDEZ MUNOZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 219765 | HERNANDEZ MUNOZ, VICNALIS | ADDRESS ON FILE | | | | | | | |
| 219766 | HERNANDEZ MUNOZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 796460 | HERNANDEZ MURIEL, DOLYMAR | ADDRESS ON FILE | | | | | | | |
| 796461 | HERNANDEZ MURRAY, ASHYA L | ADDRESS ON FILE | | | | | | | |
| 219767 | HERNANDEZ NADAL, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219768 | HERNANDEZ NAPOLEONI, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 219769 | HERNANDEZ NARVAEZ, ANITA | ADDRESS ON FILE | | | | | | | |
| 796462 | HERNANDEZ NARVAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219770 | HERNANDEZ NARVAEZ, ITZA M | ADDRESS ON FILE | | | | | | | |
| 219771 | Hernandez Nast, Michael A | ADDRESS ON FILE | | | | | | | |
| 219772 | HERNANDEZ NATAL, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 796463 | HERNANDEZ NATAL, JESUS | ADDRESS ON FILE | | | | | | | |
| 219773 | HERNANDEZ NATAL, JESUS R | ADDRESS ON FILE | | | | | | | |
| 219774 | HERNANDEZ NATAL, ROSA V. | ADDRESS ON FILE | | | | | | | |
| 796464 | HERNANDEZ NAVARRO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 796465 | HERNANDEZ NAVARRO, GINA | ADDRESS ON FILE | | | | | | | |
| 219775 | HERNANDEZ NAVARRO, GINA J | ADDRESS ON FILE | | | | | | | |
| 796466 | HERNANDEZ NAVARRO, GINA J | ADDRESS ON FILE | | | | | | | |
| 1699792 | Hernandez Navarro, Gina J. | ADDRESS ON FILE | | | | | | | |
| 219776 | HERNANDEZ NAVARRO, HELGA | ADDRESS ON FILE | | | | | | | |
| 219777 | HERNANDEZ NAVARRO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 796467 | HERNANDEZ NAVARRO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 219778 | HERNANDEZ NAVARRO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 219779 | HERNANDEZ NAVARRO, MARIE | ADDRESS ON FILE | | | | | | | |
| 219780 | HERNANDEZ NAVARRO, NATACHA | ADDRESS ON FILE | | | | | | | |
| 219781 | HERNANDEZ NAVARRO, SAMARIE | ADDRESS ON FILE | | | | | | | |
| 219782 | HERNANDEZ NAVARRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 219783 | HERNANDEZ NAVAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 219784 | HERNANDEZ NAVEDO, AURA E | ADDRESS ON FILE | | | | | | | |
| 796468 | HERNANDEZ NAVEDO, AURA E | ADDRESS ON FILE | | | | | | | |
| 219785 | HERNANDEZ NAVEDO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 219786 | HERNANDEZ NAVEDO, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 219787 | HERNANDEZ NAVEDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 219788 | HERNANDEZ NAZARIO, ALMIDA | ADDRESS ON FILE | | | | | | | |
| 1633127 | Hernandez Nazario, Almida | ADDRESS ON FILE | | | | | | | |
| 219789 | HERNANDEZ NAZARIO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 75489 | HERNANDEZ NAZARIO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 219790 | HERNANDEZ NAZARIO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 219791 | HERNANDEZ NAZARIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 219792 | HERNANDEZ NAZARIO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 219793 | HERNANDEZ NAZARIO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 668012 | HERNANDEZ NAZARIO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 2222043 | Hernandez Nazario, Idalia | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219794 | HERNANDEZ NAZARIO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 796469 | HERNANDEZ NAZARIO, JENNY | ADDRESS ON FILE | | | | | | | |
| 219795 | HERNANDEZ NAZARIO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 219796 | HERNANDEZ NAZARIO, ROCIO | ADDRESS ON FILE | | | | | | | |
| 219797 | HERNANDEZ NEGRON, BENITO | ADDRESS ON FILE | | | | | | | |
| 219798 | HERNANDEZ NEGRON, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 219799 | HERNANDEZ NEGRON, DIANA | ADDRESS ON FILE | | | | | | | |
| 219800 | HERNANDEZ NEGRON, ELISA M. | ADDRESS ON FILE | | | | | | | |
| 219801 | HERNANDEZ NEGRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 219802 | HERNANDEZ NEGRON, EMMA I | ADDRESS ON FILE | | | | | | | |
| 219803 | HERNANDEZ NEGRON, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| 219804 | HERNANDEZ NEGRON, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 219805 | HERNANDEZ NEGRON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 796470 | HERNANDEZ NEGRON, JASMIN | ADDRESS ON FILE | | | | | | | |
| 796471 | HERNANDEZ NEGRON, JASMIN | ADDRESS ON FILE | | | | | | | |
| 219807 | HERNANDEZ NEGRON, KARLA | ADDRESS ON FILE | | | | | | | |
| 219808 | HERNANDEZ NEGRON, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 219809 | HERNANDEZ NEGRON, LISVETTE | ADDRESS ON FILE | | | | | | | |
| 796472 | HERNANDEZ NEGRON, LUCILA | ADDRESS ON FILE | | | | | | | |
| 796473 | HERNANDEZ NEGRON, MARIANO | ADDRESS ON FILE | | | | | | | |
| 219810 | HERNANDEZ NEGRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 796474 | HERNANDEZ NEGRON, STELLA | ADDRESS ON FILE | | | | | | | |
| 219811 | HERNANDEZ NEGRON, STELLA M | ADDRESS ON FILE | | | | | | | |
| 219812 | HERNANDEZ NERIS, WANDA | ADDRESS ON FILE | | | | | | | |
| 219813 | Hernandez Nery, Luz I | ADDRESS ON FILE | | | | | | | |
| 219814 | HERNANDEZ NEVAREZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 219815 | HERNANDEZ NEVAREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 219816 | HERNANDEZ NEVAREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 219817 | HERNANDEZ NEVAREZ, MARTA D | ADDRESS ON FILE | | | | | | | |
| 219818 | HERNANDEZ NICHOLS, NASHYMA | ADDRESS ON FILE | | | | | | | |
| 219820 | HERNANDEZ NIEVES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 219821 | HERNANDEZ NIEVES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 219822 | Hernandez Nieves, Angel M | ADDRESS ON FILE | | | | | | | |
| 219824 | HERNANDEZ NIEVES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 796475 | HERNANDEZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219825 | HERNANDEZ NIEVES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 219826 | HERNANDEZ NIEVES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 219827 | HERNANDEZ NIEVES, CONFESOR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219828 | HERNANDEZ NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| 219830 | HERNANDEZ NIEVES, DORIS I | ADDRESS ON FILE | | | | | | | |
| 219831 | HERNANDEZ NIEVES, DORIS M | ADDRESS ON FILE | | | | | | | |
| 219832 | HERNANDEZ NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 219833 | Hernandez Nieves, Eliel | ADDRESS ON FILE | | | | | | | |
| 2045633 | Hernandez Nieves, Eliezer | ADDRESS ON FILE | | | | | | | |
| 219835 | HERNANDEZ NIEVES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 219834 | Hernandez Nieves, Eliezer | ADDRESS ON FILE | | | | | | | |
| 219836 | HERNANDEZ NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1420022 | HERNÁNDEZ NIEVES, ELIZABETH | EFRAIN DIAZ CARRASQUILLO | URB. VISTA ALEGRE 1705 PASEO LAS COLONIAS | | | PONCE | PR | 00717-2234 | |
| 219837 | HERNANDEZ NIEVES, EMIL | ADDRESS ON FILE | | | | | | | |
| 219838 | Hernandez Nieves, Eusebio | ADDRESS ON FILE | | | | | | | |
| 219839 | HERNANDEZ NIEVES, FELIX | ADDRESS ON FILE | | | | | | | |
| 219840 | HERNANDEZ NIEVES, GERMAN | ADDRESS ON FILE | | | | | | | |
| 219841 | HERNANDEZ NIEVES, GIOMAR | ADDRESS ON FILE | | | | | | | |
| 219842 | HERNANDEZ NIEVES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 219843 | HERNANDEZ NIEVES, IDA L. | ADDRESS ON FILE | | | | | | | |
| 219844 | HERNANDEZ NIEVES, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 219845 | HERNANDEZ NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 219846 | HERNANDEZ NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 219847 | HERNANDEZ NIEVES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 219848 | HERNANDEZ NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 796476 | HERNANDEZ NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 796477 | HERNANDEZ NIEVES, JOEL | ADDRESS ON FILE | | | | | | | |
| 796478 | HERNANDEZ NIEVES, JOEL | ADDRESS ON FILE | | | | | | | |
| 219849 | HERNANDEZ NIEVES, JOEL R | ADDRESS ON FILE | | | | | | | |
| 219850 | HERNANDEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 219851 | HERNANDEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 219852 | HERNANDEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 219853 | HERNANDEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 219855 | HERNANDEZ NIEVES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 219856 | HERNANDEZ NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| 219857 | HERNANDEZ NIEVES, KEILA | ADDRESS ON FILE | | | | | | | |
| 219858 | HERNANDEZ NIEVES, KEYLA Y | ADDRESS ON FILE | | | | | | | |
| 1970183 | HERNANDEZ NIEVES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 219859 | HERNANDEZ NIEVES, LILLIAM B. | ADDRESS ON FILE | | | | | | | |
| 219860 | HERNANDEZ NIEVES, LIONELL | ADDRESS ON FILE | | | | | | | |
| 219861 | HERNANDEZ NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219862 | HERNANDEZ NIEVES, LIZ M | ADDRESS ON FILE | | | | | | | |
| 219863 | HERNANDEZ NIEVES, LIZ Z | ADDRESS ON FILE | | | | | | | |
| 219864 | HERNANDEZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 219865 | HERNANDEZ NIEVES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 219866 | HERNANDEZ NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 2067050 | Hernandez Nieves, Maria M | ADDRESS ON FILE | | | | | | | |
| 219867 | HERNANDEZ NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 796479 | HERNANDEZ NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 219868 | HERNANDEZ NIEVES, MARTA | ADDRESS ON FILE | | | | | | | |
| 219869 | HERNANDEZ NIEVES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 219870 | HERNANDEZ NIEVES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 219871 | HERNANDEZ NIEVES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 219872 | HERNANDEZ NIEVES, NAZARIO | ADDRESS ON FILE | | | | | | | |
| 219873 | Hernandez Nieves, Nelson | ADDRESS ON FILE | | | | | | | |
| 219874 | HERNANDEZ NIEVES, OBED | ADDRESS ON FILE | | | | | | | |
| 219875 | HERNANDEZ NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 219876 | HERNANDEZ NIEVES, PAULA | ADDRESS ON FILE | | | | | | | |
| 219877 | Hernandez Nieves, Paula R | ADDRESS ON FILE | | | | | | | |
| 219878 | HERNANDEZ NIEVES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 219879 | HERNANDEZ NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 219880 | HERNANDEZ NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 219881 | Hernandez Nieves, Raul | ADDRESS ON FILE | | | | | | | |
| 219882 | HERNANDEZ NIEVES, REINIER | ADDRESS ON FILE | | | | | | | |
| 219883 | HERNANDEZ NIEVES, ROBERTO EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 219884 | HERNANDEZ NIEVES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 219885 | HERNANDEZ NIEVES, ROSA L | ADDRESS ON FILE | | | | | | | |
| 1661817 | Hernandez Nieves, Rosario | ADDRESS ON FILE | | | | | | | |
| 219886 | HERNANDEZ NIEVES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 219887 | HERNANDEZ NIEVES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 219888 | HERNANDEZ NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 219889 | HERNANDEZ NIEVES, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 1420024 | HERNÁNDEZ NIEVES, SOLIMAR | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 796480 | HERNANDEZ NIEVES, VILMA E. | ADDRESS ON FILE | | | | | | | |
| 796481 | HERNANDEZ NIEVES, WANDA | ADDRESS ON FILE | | | | | | | |
| 219890 | HERNANDEZ NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 219891 | HERNANDEZ NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 796482 | HERNANDEZ NIEVES, YANIRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796483 | HERNANDEZ NIEVES, YARELY | ADDRESS ON FILE | | | | | | | |
| 219892 | HERNANDEZ NIEVES, YARELY | ADDRESS ON FILE | | | | | | | |
| 219893 | Hernandez Nieves, Zabdiel | ADDRESS ON FILE | | | | | | | |
| 219895 | HERNANDEZ NOA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 796484 | HERNANDEZ NOBLE, MAURCIO | ADDRESS ON FILE | | | | | | | |
| 219896 | HERNANDEZ NOBLES, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 219897 | HERNANDEZ NOGUERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 219898 | HERNANDEZ NOGUERAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 219899 | HERNANDEZ NOGUERAS, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 219900 | HERNANDEZ NORIEGA, NEYDA | ADDRESS ON FILE | | | | | | | |
| 361117 | HERNANDEZ NORIEGA, NEYDA | ADDRESS ON FILE | | | | | | | |
| 219901 | Hernandez Nunez, Angel L | ADDRESS ON FILE | | | | | | | |
| 219902 | HERNANDEZ NUNEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 219903 | HERNANDEZ NUNEZ, HEDIL | ADDRESS ON FILE | | | | | | | |
| 1425350 | HERNANDEZ NUNEZ, IDZIA M. | ADDRESS ON FILE | | | | | | | |
| 1423348 | HERNÁNDEZ NUÑEZ, IDZIA M. | Calle Suiza 326 Floral Park Hato Rey | | | | San Juan | PR | 00917 | |
| 219904 | HERNANDEZ NUNEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 796485 | HERNANDEZ NUNEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 219905 | HERNANDEZ NUNEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 219906 | Hernandez Nunez, Jose F | ADDRESS ON FILE | | | | | | | |
| 219907 | HERNANDEZ NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 219908 | Hernandez Nunez, Luis R | ADDRESS ON FILE | | | | | | | |
| 1257140 | HERNANDEZ NUNEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 1749204 | HERNANDEZ NUNEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 219909 | HERNANDEZ NUNEZ, REY | ADDRESS ON FILE | | | | | | | |
| 2094679 | Hernandez Nunez, Teresa | ADDRESS ON FILE | | | | | | | |
| 219910 | HERNANDEZ NUNEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 219911 | HERNANDEZ NUÑEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 219912 | HERNANDEZ NUNEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 219913 | HERNANDEZ NUQEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 219914 | HERNANDEZ NUQEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 219915 | HERNANDEZ NZARIO, GIOVANNA N | ADDRESS ON FILE | | | | | | | |
| 219916 | HERNANDEZ OCANA, ALMA | ADDRESS ON FILE | | | | | | | |
| 853204 | HERNANDEZ OCAÑA, ALMA | ADDRESS ON FILE | | | | | | | |
| 219917 | HERNANDEZ OCANA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 796487 | HERNANDEZ OCANA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 219918 | Hernandez Ocana, Jose M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420025 | HERNANDEZ OCANA, MANUEL | ANABEL M. DEL RIO SANTIAGO | CALLE LAGUNA #78 A-7 CALLE PERU | | | VEGA BAJA | PR | 00693 | |
| 1420026 | HERNÁNDEZ OCANA, MANUEL | RUBEN MORALES OLIVERO | 3D 46 AMAPOLA ST. LOMAS VERDES | | | BAYAMÓN | PR | 00956 | |
| 1422574 | HERNÁNDEZ OCAÑA, MANUEL | ANABEL M. DEL RIO SANTIAGO | BARRIADA ARTURO LLUVERAS HC 02 | BOX 10218 4-7 CALLE PERU | | VEGA BAJA | PR | 00693 | |
| 294696 | HERNANDEZ OCANA, MANUEL G | ADDRESS ON FILE | | | | | | | |
| 219919 | HERNANDEZ OCANA, MANUEL G | ADDRESS ON FILE | | | | | | | |
| 1420028 | HERNÁNDEZ OCAÑA, MANUEL G. | ANTONIO BAUZA TORRES | 602 AVE. MUNOZ RIVERA COND. LE MANS OFIC. 402 | | | SAN JUAN | PR | 00918 | |
| 1420027 | HERNÁNDEZ OCAÑA, MANUEL G. | LUIS M. BERNECET VELEZ | URB. SAN ANTONIO 1744 CALLE DONCELLA | | | PONCE | PR | 00728-1624 | |
| 219920 | HERNANDEZ OCANA, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 219921 | HERNANDEZ OCASIO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 219922 | HERNANDEZ OCASIO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 219923 | HERNANDEZ OCASIO, HECTOR C | ADDRESS ON FILE | | | | | | | |
| 219924 | HERNANDEZ OCASIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 219925 | Hernandez Ocasio, Marisol | ADDRESS ON FILE | | | | | | | |
| 219926 | HERNANDEZ OCASIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 219927 | HERNANDEZ OCASIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 219928 | HERNANDEZ OCASIO, ORLIMARIE | ADDRESS ON FILE | | | | | | | |
| 219929 | HERNANDEZ OCASIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 219930 | HERNANDEZ OCASIO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 219931 | HERNANDEZ OCASIO, TIARA | ADDRESS ON FILE | | | | | | | |
| 219932 | HERNANDEZ OCASIO, YANISE | ADDRESS ON FILE | | | | | | | |
| 219933 | HERNANDEZ OFARILL, DENNIS A. | ADDRESS ON FILE | | | | | | | |
| 219934 | HERNANDEZ OFARRILL, MELVIN | ADDRESS ON FILE | | | | | | | |
| 219935 | HERNANDEZ OFARRILL, RAISLY | ADDRESS ON FILE | | | | | | | |
| 219936 | HERNANDEZ OHARRIZ SANTIAGO LAW FIRMPSC | CENTRO INTER MERCADEO | 100 CARR 165 STE 608 | | | GUAYNABO | PR | 00968-8053 | |
| 219937 | HERNANDEZ OHARRIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 219939 | HERNANDEZ OJEDA, ELIEL | ADDRESS ON FILE | | | | | | | |
| 219938 | Hernandez Ojeda, Eliel | ADDRESS ON FILE | | | | | | | |
| 219940 | HERNANDEZ OJEDA, YESENIA D | ADDRESS ON FILE | | | | | | | |
| 219941 | HERNANDEZ OLAVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 219943 | HERNANDEZ OLIVENCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 2068798 | Hernandez Olivencia, Gabriel O. | ADDRESS ON FILE | | | | | | | |
| 219944 | HERNANDEZ OLIVENCIA, JANICE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796488 | HERNANDEZ OLIVENCIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 219945 | HERNANDEZ OLIVER, EDGAR | ADDRESS ON FILE | | | | | | | |
| 219946 | HERNANDEZ OLIVER, EDWIN | ADDRESS ON FILE | | | | | | | |
| 219947 | HERNANDEZ OLIVERAS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 219948 | HERNANDEZ OLIVERAS, LUIS L | ADDRESS ON FILE | | | | | | | |
| 796490 | HERNANDEZ OLIVERAS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 219949 | HERNANDEZ OLIVERAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 219950 | HERNANDEZ OLIVERAS, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 219951 | HERNANDEZ OLIVERAS, SANERICK | ADDRESS ON FILE | | | | | | | |
| 219952 | HERNANDEZ OLIVERI, NILSA I | ADDRESS ON FILE | | | | | | | |
| 2122566 | Hernandez Oliveri, Rosario | ADDRESS ON FILE | | | | | | | |
| 219953 | HERNANDEZ OLIVIERI, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 219954 | Hernandez Olivieri, Ileana | ADDRESS ON FILE | | | | | | | |
| 219955 | HERNANDEZ OLIVIERI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2030756 | Hernandez Olivieri, Rosario | ADDRESS ON FILE | | | | | | | |
| 219956 | HERNANDEZ OLIVIERI, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 219957 | HERNANDEZ OLIVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219958 | HERNANDEZ OLIVO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 219959 | HERNANDEZ OLIVO, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 1613467 | HERNANDEZ OLIVO, FRANCISCO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 219961 | HERNANDEZ OLIVO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 219960 | HERNANDEZ OLIVO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 219962 | HERNANDEZ OLIVO, HEIDI M | ADDRESS ON FILE | | | | | | | |
| 219963 | HERNANDEZ OLIVO, JOHN | ADDRESS ON FILE | | | | | | | |
| 219964 | HERNANDEZ OLIVO, JUANA M | ADDRESS ON FILE | | | | | | | |
| 1678408 | Hernandez Olivo, Juana M | ADDRESS ON FILE | | | | | | | |
| 796492 | HERNANDEZ OLIVO, NITZA | ADDRESS ON FILE | | | | | | | |
| 219965 | HERNANDEZ OLIVO, NITZA M | ADDRESS ON FILE | | | | | | | |
| 219966 | HERNANDEZ OLIVO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 2155350 | Hernández Olivo, Ruth M. | ADDRESS ON FILE | | | | | | | |
| 219967 | HERNANDEZ OLMEDA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 796493 | HERNANDEZ OLMEDA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 219969 | HERNANDEZ OLMEDA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1968372 | Hernandez Olmeda, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 219970 | HERNANDEZ ONEILL, SAUDDY | ADDRESS ON FILE | | | | | | | |
| 219971 | HERNANDEZ OPIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 219972 | HERNANDEZ OQUENDO, MERCEDES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219973 | HERNANDEZ OQUENDO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 796494 | HERNANDEZ OQUENDO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 219974 | HERNANDEZ ORAMA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 219976 | HERNANDEZ ORAMAS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 219975 | HERNANDEZ ORAMAS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 219977 | HERNANDEZ ORELLANA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 219978 | HERNANDEZ ORENCE, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 219979 | HERNANDEZ ORENGO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 219980 | HERNANDEZ ORENGO, TERESA | ADDRESS ON FILE | | | | | | | |
| 219982 | HERNANDEZ ORIOL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 219981 | HERNANDEZ ORIOL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 219983 | HERNANDEZ OROSCO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 219984 | HERNANDEZ OROZCO, BRYAN J | ADDRESS ON FILE | | | | | | | |
| 219985 | HERNANDEZ OROZCO, GILBERT | ADDRESS ON FILE | | | | | | | |
| 219986 | HERNANDEZ ORSINI, ALEX | ADDRESS ON FILE | | | | | | | |
| 219987 | HERNANDEZ ORTEGA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 2015455 | Hernandez Ortega, Antonia | ADDRESS ON FILE | | | | | | | |
| 219988 | HERNANDEZ ORTEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1515095 | Hernandez Ortega, Derick Y. | ADDRESS ON FILE | | | | | | | |
| 219989 | HERNANDEZ ORTEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| 219990 | HERNANDEZ ORTEGA, ELISEO | ADDRESS ON FILE | | | | | | | |
| 219991 | Hernandez Ortega, Ezequiel | ADDRESS ON FILE | | | | | | | |
| 219992 | HERNANDEZ ORTEGA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 219994 | HERNANDEZ ORTEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 796498 | HERNANDEZ ORTEGA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 219996 | HERNANDEZ ORTEGA, MAGALIE I. | ADDRESS ON FILE | | | | | | | |
| 219997 | HERNANDEZ ORTEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 219998 | HERNANDEZ ORTEGA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 796499 | HERNANDEZ ORTEGA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 219999 | HERNANDEZ ORTEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 220000 | Hernandez Ortega, Ramon L | ADDRESS ON FILE | | | | | | | |
| 2206887 | Hernandez Ortega, Vivian Enid | ADDRESS ON FILE | | | | | | | |
| 1918406 | Hernandez Ortiz , Hector I. | ADDRESS ON FILE | | | | | | | |
| 220001 | HERNANDEZ ORTIZ MD, ALFONSO A | ADDRESS ON FILE | | | | | | | |
| 220002 | HERNANDEZ ORTIZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 220003 | HERNANDEZ ORTIZ, ADALIS M | ADDRESS ON FILE | | | | | | | |
| 796500 | HERNANDEZ ORTIZ, ADALIS M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 220004 | HERNANDEZ ORTIZ, ADEMARIS | ADDRESS ON FILE | | | | | | | |
| 220005 | HERNANDEZ ORTIZ, ADEMARIS | ADDRESS ON FILE | | | | | | | |
| 220006 | HERNANDEZ ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 220007 | HERNANDEZ ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1258480 | HERNANDEZ ORTIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 220008 | HERNANDEZ ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 220009 | HERNANDEZ ORTIZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 220010 | HERNANDEZ ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 220011 | HERNANDEZ ORTIZ, ALIDA R | ADDRESS ON FILE | | | | | | | |
| 220012 | HERNANDEZ ORTIZ, AMYL M | ADDRESS ON FILE | | | | | | | |
| 1654849 | Hernandez Ortiz, Ana A | ADDRESS ON FILE | | | | | | | |
| 220013 | HERNANDEZ ORTIZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 796501 | HERNANDEZ ORTIZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 220014 | HERNANDEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 220015 | HERNANDEZ ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 796502 | HERNANDEZ ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 220016 | HERNANDEZ ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 220017 | Hernandez Ortiz, Antonio I | ADDRESS ON FILE | | | | | | | |
| 220018 | HERNANDEZ ORTIZ, ANTONIO JAVIER | ADDRESS ON FILE | | | | | | | |
| 1258481 | HERNANDEZ ORTIZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 220019 | HERNANDEZ ORTIZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 796503 | HERNANDEZ ORTIZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 220020 | HERNANDEZ ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 220021 | HERNANDEZ ORTIZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 796504 | HERNANDEZ ORTIZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 220022 | HERNANDEZ ORTIZ, BRIAN E. | ADDRESS ON FILE | | | | | | | |
| 220023 | HERNANDEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 220024 | HERNANDEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 220025 | HERNANDEZ ORTIZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 220026 | HERNANDEZ ORTIZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 220027 | HERNANDEZ ORTIZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 220028 | HERNANDEZ ORTIZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 76930 | Hernandez Ortiz, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 220029 | HERNANDEZ ORTIZ, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 220030 | HERNANDEZ ORTIZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 220031 | HERNANDEZ ORTIZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 796507 | HERNANDEZ ORTIZ, CRISTY N | ADDRESS ON FILE | | | | | | | |
| 220032 | HERNANDEZ ORTIZ, DAISY M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 220033 | Hernandez Ortiz, Davis | ADDRESS ON FILE | | | | | | | |
| 220034 | HERNANDEZ ORTIZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 220035 | HERNANDEZ ORTIZ, DIOSANA | ADDRESS ON FILE | | | | | | | |
| 220036 | HERNANDEZ ORTIZ, EDMILY | PARCELAS HILL BROTHERS | CALLE C# 178 | | | SAN JUAN | PR | 00924-3180 | |
| 844580 | HERNANDEZ ORTIZ, EDMILY | PARCELAS HILL BROTHERS | 178 CALLE C | | | SAN JUAN | PR | 00924-3180 | |
| 220037 | HERNANDEZ ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 220038 | HERNANDEZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1466012 | HERNANDEZ ORTIZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| 220039 | HERNANDEZ ORTIZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| 220040 | HERNANDEZ ORTIZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 1642055 | Hernandez Ortiz, Elena | ADDRESS ON FILE | | | | | | | |
| 220041 | HERNANDEZ ORTIZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 220042 | HERNANDEZ ORTIZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 220043 | HERNANDEZ ORTIZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 2190946 | Hernandez Ortiz, Emeterio | ADDRESS ON FILE | | | | | | | |
| 1919942 | Hernandez Ortiz, Emma M. | ADDRESS ON FILE | | | | | | | |
| 220044 | HERNANDEZ ORTIZ, ENNIE J | ADDRESS ON FILE | | | | | | | |
| 220045 | HERNANDEZ ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 220046 | HERNANDEZ ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 220047 | HERNANDEZ ORTIZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 2098508 | HERNANDEZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 2079910 | Hernandez Ortiz, Felix | ADDRESS ON FILE | | | | | | | |
| 220048 | HERNANDEZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 220049 | HERNANDEZ ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 220050 | HERNANDEZ ORTIZ, FRANCES E | ADDRESS ON FILE | | | | | | | |
| 220051 | HERNANDEZ ORTIZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 220052 | HERNANDEZ ORTIZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 796508 | HERNANDEZ ORTIZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 220053 | HERNANDEZ ORTIZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 796509 | HERNANDEZ ORTIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 220054 | HERNANDEZ ORTIZ, GLENDA E | ADDRESS ON FILE | | | | | | | |
| 796510 | HERNANDEZ ORTIZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 796511 | HERNANDEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 220055 | HERNANDEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 220056 | HERNANDEZ ORTIZ, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 220057 | HERNANDEZ ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 220058 | HERNANDEZ ORTIZ, IDMARIE | ADDRESS ON FILE | | | | | | | |
| 220060 | HERNANDEZ ORTIZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 220061 | HERNANDEZ ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220062 | HERNANDEZ ORTIZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 220063 | HERNANDEZ ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 220064 | HERNANDEZ ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 220065 | HERNANDEZ ORTIZ, JANITZA | ADDRESS ON FILE | | | | | | | |
| 220066 | HERNANDEZ ORTIZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 220067 | HERNANDEZ ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 220068 | HERNANDEZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 220069 | HERNANDEZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 220070 | HERNANDEZ ORTIZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 220071 | Hernandez Ortiz, Jorge | ADDRESS ON FILE | | | | | | | |
| 2192041 | Hernandez Ortiz, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 1861353 | HERNANDEZ ORTIZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| 1961089 | Hernandez Ortiz, Jorge Jesus | ADDRESS ON FILE | | | | | | | |
| 220072 | HERNANDEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 220073 | HERNANDEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 220074 | HERNANDEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 220075 | HERNANDEZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2181147 | Hernandez Ortiz, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 796513 | HERNANDEZ ORTIZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 220076 | HERNANDEZ ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 220077 | HERNANDEZ ORTIZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 2011111 | Hernandez Ortiz, Jose H. | ADDRESS ON FILE | | | | | | | |
| 220078 | HERNANDEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 220079 | HERNANDEZ ORTIZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 796514 | HERNANDEZ ORTIZ, KARLA E | ADDRESS ON FILE | | | | | | | |
| 220080 | HERNANDEZ ORTIZ, KEYSHA | ADDRESS ON FILE | | | | | | | |
| 220081 | HERNANDEZ ORTIZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 220082 | HERNANDEZ ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 220083 | HERNANDEZ ORTIZ, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 220084 | HERNANDEZ ORTIZ, LOREDANA | ADDRESS ON FILE | | | | | | | |
| 220086 | HERNANDEZ ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2023981 | Hernandez Ortiz, Lucila | ADDRESS ON FILE | | | | | | | |
| 220087 | HERNANDEZ ORTIZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 220088 | HERNANDEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 220089 | HERNANDEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 220090 | Hernandez Ortiz, Luis E | ADDRESS ON FILE | | | | | | | |
| 1489454 | HERNANDEZ ORTIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 220091 | HERNANDEZ ORTIZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 220092 | HERNANDEZ ORTIZ, LUZ O | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220093 | HERNANDEZ ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 220094 | HERNANDEZ ORTIZ, LYDIA R | ADDRESS ON FILE | | | | | | | |
| 220059 | HERNANDEZ ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1870371 | Hernandez Ortiz, Marcos F. | ADDRESS ON FILE | | | | | | | |
| 1870371 | Hernandez Ortiz, Marcos F. | ADDRESS ON FILE | | | | | | | |
| 220096 | HERNANDEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2167700 | Hernandez Ortiz, Maria Magdalena | ADDRESS ON FILE | | | | | | | |
| 1387904 | HERNANDEZ ORTIZ, MARIZAIDA | ADDRESS ON FILE | | | | | | | |
| 220097 | HERNANDEZ ORTIZ, MARIZAIDA | ADDRESS ON FILE | | | | | | | |
| 1387904 | HERNANDEZ ORTIZ, MARIZAIDA | ADDRESS ON FILE | | | | | | | |
| 220097 | HERNANDEZ ORTIZ, MARIZAIDA | ADDRESS ON FILE | | | | | | | |
| 796515 | HERNANDEZ ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 220098 | HERNANDEZ ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 220099 | HERNANDEZ ORTIZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 220100 | HERNANDEZ ORTIZ, MARTA S. | ADDRESS ON FILE | | | | | | | |
| 220101 | HERNANDEZ ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 220102 | HERNANDEZ ORTIZ, MARYMER H | ADDRESS ON FILE | | | | | | | |
| 853205 | HERNANDEZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 220103 | HERNANDEZ ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 220104 | HERNANDEZ ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 220105 | HERNANDEZ ORTIZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 220106 | HERNANDEZ ORTIZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 796516 | HERNANDEZ ORTIZ, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 220107 | HERNANDEZ ORTIZ, NIDIA | ADDRESS ON FILE | | | | | | | |
| 796517 | HERNANDEZ ORTIZ, NIDIA | ADDRESS ON FILE | | | | | | | |
| 220108 | HERNANDEZ ORTIZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 220109 | HERNANDEZ ORTIZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 220110 | HERNANDEZ ORTIZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 2181093 | Hernandez Ortiz, Olga Nydia | ADDRESS ON FILE | | | | | | | |
| 220111 | HERNANDEZ ORTIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 220114 | HERNANDEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 220113 | HERNANDEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 220115 | HERNANDEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 220117 | HERNANDEZ ORTIZ, RAIZA | ADDRESS ON FILE | | | | | | | |
| 220116 | HERNANDEZ ORTIZ, RAIZA | ADDRESS ON FILE | | | | | | | |
| 220118 | HERNANDEZ ORTIZ, RAUL H | ADDRESS ON FILE | | | | | | | |
| 220119 | HERNANDEZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 220120 | HERNANDEZ ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 220121 | HERNANDEZ ORTIZ, ROSA M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 220122 | HERNANDEZ ORTIZ, RUDY | ADDRESS ON FILE | | | | | | | |
| 220123 | HERNANDEZ ORTIZ, SALOMON | ADDRESS ON FILE | | | | | | | |
| 759142 | HERNANDEZ ORTIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 220124 | Hernandez Ortiz, Ubaldino | ADDRESS ON FILE | | | | | | | |
| 220125 | HERNANDEZ ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 796518 | HERNANDEZ ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 220126 | HERNANDEZ ORTIZ, VILMA N | ADDRESS ON FILE | | | | | | | |
| 220127 | HERNANDEZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1991859 | HERNANDEZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1995894 | Hernandez Ortiz, Virginia | ADDRESS ON FILE | | | | | | | |
| 220128 | HERNANDEZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 220129 | HERNANDEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 796519 | HERNANDEZ ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 220130 | HERNANDEZ ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 220131 | HERNANDEZ ORTIZ, YAYKARANA | ADDRESS ON FILE | | | | | | | |
| 220132 | HERNANDEZ ORTIZ, YAYKARANA | ADDRESS ON FILE | | | | | | | |
| 220133 | HERNANDEZ ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 220134 | HERNANDEZ ORZA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 220135 | HERNANDEZ OSORIO, ANA M | ADDRESS ON FILE | | | | | | | |
| 220136 | HERNANDEZ OSORIO, AXEL | ADDRESS ON FILE | | | | | | | |
| 220137 | HERNANDEZ OSORIO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 220138 | HERNANDEZ OSORIO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 220139 | HERNANDEZ OSORIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 220140 | HERNANDEZ OSORIO, FELIX M | ADDRESS ON FILE | | | | | | | |
| 220141 | HERNANDEZ OSORIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 220142 | HERNANDEZ OSORIO, SALOMON | ADDRESS ON FILE | | | | | | | |
| 220143 | HERNANDEZ OTANO, AUREA | ADDRESS ON FILE | | | | | | | |
| 220144 | HERNANDEZ OTAÑO, AUREA | ADDRESS ON FILE | | | | | | | |
| 220145 | HERNANDEZ OTANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 220146 | HERNANDEZ OTERO, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 220147 | HERNANDEZ OTERO, DELFIN | ADDRESS ON FILE | | | | | | | |
| 796520 | HERNANDEZ OTERO, ELBA | ADDRESS ON FILE | | | | | | | |
| 1806289 | Hernandez Otero, Elba | ADDRESS ON FILE | | | | | | | |
| 796521 | HERNANDEZ OTERO, ELBA | ADDRESS ON FILE | | | | | | | |
| 220148 | HERNANDEZ OTERO, ELBA N | ADDRESS ON FILE | | | | | | | |
| 220150 | HERNANDEZ OTERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 220149 | HERNANDEZ OTERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 220151 | HERNANDEZ OTERO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 220152 | Hernandez Otero, Katherine | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220153 | HERNANDEZ OTERO, KRISS | ADDRESS ON FILE | | | | | | | |
| 220154 | HERNANDEZ OTERO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 220155 | HERNANDEZ OTERO, LIRIAM M. | ADDRESS ON FILE | | | | | | | |
| 853207 | HERNANDEZ OTERO, LIRIAM M. | ADDRESS ON FILE | | | | | | | |
| 220156 | HERNANDEZ OTERO, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 796522 | HERNANDEZ OTERO, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 1744683 | Hernandez Otero, Lourdes E. | ADDRESS ON FILE | | | | | | | |
| 220157 | Hernandez Otero, Nilitza A. | ADDRESS ON FILE | | | | | | | |
| 220158 | HERNANDEZ OTERO, NOBEL | ADDRESS ON FILE | | | | | | | |
| 220159 | HERNANDEZ OTERO, NOEL | ADDRESS ON FILE | | | | | | | |
| 764153 | Hernandez Otero, Wanda C | ADDRESS ON FILE | | | | | | | |
| 764153 | Hernandez Otero, Wanda C | ADDRESS ON FILE | | | | | | | |
| 220160 | HERNANDEZ OTERO, WANDA C. | ADDRESS ON FILE | | | | | | | |
| 220161 | HERNANDEZ OTERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 220162 | Hernandez Otero, Yanitza E | ADDRESS ON FILE | | | | | | | |
| 220163 | HERNANDEZ OYOLA, ANA D | ADDRESS ON FILE | | | | | | | |
| 220164 | HERNANDEZ OYOLA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 220166 | HERNANDEZ OYOLA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 220167 | HERNANDEZ OYOLA, WANDA | ADDRESS ON FILE | | | | | | | |
| 220168 | HERNANDEZ OYOLA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 220169 | HERNANDEZ PABON, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 220170 | HERNANDEZ PABON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 220171 | HERNANDEZ PABON, GIL | ADDRESS ON FILE | | | | | | | |
| 1660404 | Hernandez Pabon, Myriam J | ADDRESS ON FILE | | | | | | | |
| 796524 | HERNANDEZ PABON, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| 1660404 | Hernandez Pabon, Myriam J | ADDRESS ON FILE | | | | | | | |
| 220172 | HERNANDEZ PABON, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| 220173 | HERNANDEZ PABON, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 220174 | HERNANDEZ PABON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 220175 | HERNANDEZ PABON, ROSA | ADDRESS ON FILE | | | | | | | |
| 220176 | HERNANDEZ PABON, WALESKA | ADDRESS ON FILE | | | | | | | |
| 220177 | HERNANDEZ PABON, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 796525 | HERNANDEZ PABON, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 220178 | HERNANDEZ PACHECO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 220179 | HERNANDEZ PACHECO, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 220180 | HERNANDEZ PACHECO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 220181 | HERNANDEZ PACHECO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 796526 | HERNANDEZ PACHECO, VERENICE | ADDRESS ON FILE | | | | | | | |
| 220182 | HERNANDEZ PACHECO, VERNICE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220183 | HERNANDEZ PADILLA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 220184 | Hernandez Padilla, Ansonny | ADDRESS ON FILE | | | | | | | |
| 1823799 | Hernandez Padilla, Ansonny | ADDRESS ON FILE | | | | | | | |
| 220185 | HERNANDEZ PADILLA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 220186 | HERNANDEZ PADILLA, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 220187 | HERNANDEZ PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 220188 | HERNANDEZ PADILLA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 220189 | Hernandez Padilla, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 220190 | Hernandez Padilla, Jose C | ADDRESS ON FILE | | | | | | | |
| 1554605 | Hernandez Padilla, Jose C | ADDRESS ON FILE | | | | | | | |
| 1543908 | Hernandez Padilla, Jose C. | ADDRESS ON FILE | | | | | | | |
| 1594539 | HERNANDEZ PADILLA, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 220191 | HERNANDEZ PADILLA, MARIAM | ADDRESS ON FILE | | | | | | | |
| 220192 | HERNANDEZ PADILLA, MARIELMI | ADDRESS ON FILE | | | | | | | |
| 220193 | HERNANDEZ PADILLA, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 220194 | HERNANDEZ PADILLA, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 220195 | Hernandez Padilla, Raul | ADDRESS ON FILE | | | | | | | |
| 220196 | HERNANDEZ PADILLA, SONNYMAR | ADDRESS ON FILE | | | | | | | |
| 220197 | HERNANDEZ PADILLA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 220198 | HERNANDEZ PADILLA, ZAIDA E. | ADDRESS ON FILE | | | | | | | |
| 1920634 | HERNANDEZ PADILLA, ZAIDA E. | ADDRESS ON FILE | | | | | | | |
| 1744926 | Hernandez Padilla, Zaida E. | ADDRESS ON FILE | | | | | | | |
| 220199 | HERNANDEZ PADIN, ARTURO | ADDRESS ON FILE | | | | | | | |
| 220112 | HERNANDEZ PADIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 220200 | HERNANDEZ PADIN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 220201 | HERNANDEZ PADIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 220202 | HERNANDEZ PADOVANI, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 220203 | HERNANDEZ PADUA, SOREIN | ADDRESS ON FILE | | | | | | | |
| 220204 | Hernandez Padua, Sorein D. | ADDRESS ON FILE | | | | | | | |
| 220205 | HERNANDEZ PAGAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 220206 | HERNANDEZ PAGAN, ARELIZ | ADDRESS ON FILE | | | | | | | |
| 220207 | HERNANDEZ PAGAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 220208 | HERNANDEZ PAGAN, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 2141801 | Hernandez Pagan, Edwin | ADDRESS ON FILE | | | | | | | |
| 796527 | HERNANDEZ PAGAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 220209 | HERNANDEZ PAGAN, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| 220210 | HERNANDEZ PAGAN, FRANCES | ADDRESS ON FILE | | | | | | | |
| 220211 | HERNANDEZ PAGAN, GLORIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220212 | HERNANDEZ PAGAN, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 220213 | HERNANDEZ PAGAN, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 220214 | HERNANDEZ PAGAN, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 220215 | HERNANDEZ PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 220216 | HERNANDEZ PAGAN, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1696810 | Hernández Pagán, Ileana | ADDRESS ON FILE | | | | | | | |
| 220217 | HERNANDEZ PAGAN, ILEANA I | ADDRESS ON FILE | | | | | | | |
| 220218 | HERNANDEZ PAGAN, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 220219 | HERNANDEZ PAGAN, IRIS S | ADDRESS ON FILE | | | | | | | |
| 220220 | HERNANDEZ PAGAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 220221 | Hernandez Pagan, Jimmy | ADDRESS ON FILE | | | | | | | |
| 220222 | HERNANDEZ PAGAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 220223 | HERNANDEZ PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 220224 | HERNANDEZ PAGAN, JORGE M. | ADDRESS ON FILE | | | | | | | |
| 220225 | HERNANDEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 220226 | HERNANDEZ PAGAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 220227 | HERNANDEZ PAGAN, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 220228 | HERNANDEZ PAGAN, JOSE MANUEL Y OTROS | LIC MARIO ORONOZ RODRIGUEZ | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| 220229 | HERNANDEZ PAGAN, JOSE MANUEL Y OTROS | LIC MIGUEL CINTRÓN QUIROS | PMB 789 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 220230 | HERNANDEZ PAGAN, JOSE MANUEL Y OTROS | LIC. NELLYMARIE LOPEZ DIAZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1420029 | HERNANDEZ PAGAN, JOSE MANUEL Y OTROS | MARIO ORONOZ RODRIGUEZ | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| 220232 | HERNANDEZ PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 220233 | HERNANDEZ PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 220231 | Hernandez Pagan, Juan | ADDRESS ON FILE | | | | | | | |
| 220234 | HERNANDEZ PAGAN, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 220236 | HERNANDEZ PAGAN, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1701030 | HERNÁNDEZ PAGÁN, LUZ NEREIDA | ADDRESS ON FILE | | | | | | | |
| 220237 | HERNANDEZ PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 220238 | HERNANDEZ PAGAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 220239 | HERNANDEZ PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 220240 | HERNANDEZ PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 220241 | HERNANDEZ PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1946469 | Hernandez Pagan, Orlando A | ADDRESS ON FILE | | | | | | | |
| 220242 | HERNANDEZ PAGAN, RENE | ADDRESS ON FILE | | | | | | | |
| 220243 | HERNANDEZ PAGAN, RENE O. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220244 | HERNANDEZ PAGAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 220245 | HERNANDEZ PAGAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 220246 | HERNANDEZ PAGAN, ROSA B | ADDRESS ON FILE | | | | | | | |
| 220247 | HERNANDEZ PAGAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 220248 | HERNANDEZ PAGAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 220249 | HERNANDEZ PAGAN, SANDRA R. | ADDRESS ON FILE | | | | | | | |
| 220250 | HERNANDEZ PAGAN, STEPHANIE S | ADDRESS ON FILE | | | | | | | |
| 220251 | HERNANDEZ PAGAN, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 220252 | HERNANDEZ PAGAN, YAMIL S | ADDRESS ON FILE | | | | | | | |
| 796528 | HERNANDEZ PAGAN, YAMIL S. | ADDRESS ON FILE | | | | | | | |
| 596206 | HERNANDEZ PAGAN, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 220253 | Hernandez Pagan, Yazmin | ADDRESS ON FILE | | | | | | | |
| 596206 | HERNANDEZ PAGAN, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 2049447 | HERNANDEZ PAGAN, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 1983905 | Hernandez Pagan, Yazmin | ADDRESS ON FILE | | | | | | | |
| 1618072 | Hernandez Pagon , Ernesto L. | Urb. Villa Grillosca Calle E. Pujols #1425 | | | | Ponce | PR | 00717-0581 | |
| 844581 | HERNANDEZ PAINTING | PO BOX 7772 | | | | CAROLINA | PR | 00986-7772 | |
| 666363 | HERNANDEZ PAINTING | VILLA FONTANA | 4NS-7 VIA 37 | | | CAROLINA | PR | 00986-0772 | |
| 220235 | HERNANDEZ PALACIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 220165 | HERNANDEZ PALACIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 220254 | HERNANDEZ PALAU, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 220255 | HERNANDEZ PANET, ANA M. | ADDRESS ON FILE | | | | | | | |
| 220256 | HERNANDEZ PANET, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 220257 | HERNANDEZ PANIAGUA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 220258 | HERNANDEZ PANTOJA, CALEB | ADDRESS ON FILE | | | | | | | |
| 220259 | HERNANDEZ PANTOJA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1748348 | Hernandez Pantoja, Luz Enid | ADDRESS ON FILE | | | | | | | |
| 1748348 | Hernandez Pantoja, Luz Enid | ADDRESS ON FILE | | | | | | | |
| 220260 | HERNANDEZ PANTOJA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 220261 | HERNANDEZ PAONESSA, CHARMAINE | ADDRESS ON FILE | | | | | | | |
| 220262 | Hernandez Paonessa, Charmaine | ADDRESS ON FILE | | | | | | | |
| 220263 | HERNANDEZ PAREDES, MARTINA | ADDRESS ON FILE | | | | | | | |
| 796529 | HERNANDEZ PARRILLA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 220264 | HERNANDEZ PARRILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 220266 | HERNANDEZ PARRILLA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 220265 | HERNANDEZ PARRILLA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 220267 | HERNANDEZ PARRILLA, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220268 | HERNANDEZ PARRILLA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 220269 | HERNANDEZ PASTRANA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 220270 | HERNANDEZ PASTRANA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 220272 | HERNANDEZ PASTRANA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 220273 | HERNANDEZ PASTRANA, LISVEL | ADDRESS ON FILE | | | | | | | |
| 220274 | HERNANDEZ PASTRANA, MARA I | ADDRESS ON FILE | | | | | | | |
| 220275 | HERNANDEZ PASTRANA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 220276 | HERNANDEZ PASTRANA, MONICA | ADDRESS ON FILE | | | | | | | |
| 220277 | HERNANDEZ PASTRANA, SONIA | ADDRESS ON FILE | | | | | | | |
| 796530 | HERNANDEZ PASTRANA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 220278 | HERNANDEZ PASTRANA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 220279 | HERNANDEZ PASTRANA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 220280 | Hernandez Payero, Diliana | ADDRESS ON FILE | | | | | | | |
| 220281 | Hernandez Paz, Angel J | ADDRESS ON FILE | | | | | | | |
| 1980101 | Hernandez Pecunia, Ricardo | ADDRESS ON FILE | | | | | | | |
| 220282 | HERNANDEZ PECUNIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1980101 | Hernandez Pecunia, Ricardo | ADDRESS ON FILE | | | | | | | |
| 220283 | HERNANDEZ PEDROGO, JANIRA | ADDRESS ON FILE | | | | | | | |
| 796531 | HERNANDEZ PEDROZA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 220284 | HERNANDEZ PEDROZA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 796532 | HERNANDEZ PEDROZA, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 220285 | HERNANDEZ PELLOT, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 220286 | Hernandez Pellot, David | ADDRESS ON FILE | | | | | | | |
| 220287 | HERNANDEZ PELLOT, DAVID | ADDRESS ON FILE | | | | | | | |
| 796533 | HERNANDEZ PELLOT, EVERLIDIS | ADDRESS ON FILE | | | | | | | |
| 1603050 | Hernandez Pellot, Everlidis | ADDRESS ON FILE | | | | | | | |
| 220288 | HERNANDEZ PELLOT, EVERLIDIS | ADDRESS ON FILE | | | | | | | |
| 220271 | Hernandez Pellot, Felix | ADDRESS ON FILE | | | | | | | |
| 2034953 | Hernandez Pellot, Pedro | ADDRESS ON FILE | | | | | | | |
| 220289 | HERNANDEZ PELLOT, PEDRO | ADDRESS ON FILE | | | | | | | |
| 220290 | HERNANDEZ PELLOT, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 853208 | HERNANDEZ PELUYERA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 220291 | HERNANDEZ PELUYERA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 220292 | HERNANDEZ PENA, ADA | ADDRESS ON FILE | | | | | | | |
| 220293 | HERNANDEZ PENA, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 796534 | HERNANDEZ PENA, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| 220294 | HERNANDEZ PENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 220295 | HERNANDEZ PENA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 220296 | Hernandez Pena, Jorge | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1727369 | Hernández Peña, Jorge | ADDRESS ON FILE | | | | | | | |
| 1727369 | Hernández Peña, Jorge | ADDRESS ON FILE | | | | | | | |
| 1776646 | HERNANDEZ PENA, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 796535 | HERNANDEZ PENA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 1754251 | Hernandez Pena, Luis E. | ADDRESS ON FILE | | | | | | | |
| 1755240 | HERNANDEZ PENA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 220298 | HERNANDEZ PENA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1598111 | Hernandez Pena, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 220299 | HERNANDEZ PENA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 220300 | HERNANDEZ PENA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 1499739 | Hernandez Perales, Angel | ADDRESS ON FILE | | | | | | | |
| 1499739 | Hernandez Perales, Angel | ADDRESS ON FILE | | | | | | | |
| 220301 | HERNANDEZ PERALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 220302 | HERNANDEZ PERALES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 220303 | HERNANDEZ PERALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 220305 | HERNANDEZ PERDIGON, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 220306 | HERNANDEZ PERDIGON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 796536 | HERNANDEZ PEREIRA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 220307 | HERNANDEZ PEREIRA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 1731622 | Hernandez Pereira, Tamara | ADDRESS ON FILE | | | | | | | |
| 2077452 | HERNANDEZ PEREZ , XIOMARA M | ADDRESS ON FILE | | | | | | | |
| 666364 | HERNANDEZ PEREZ AUTO SUPPLY | P O BOX 505 | | | | MOCA | PR | 00676 | |
| 220308 | Hernandez Perez, Abelardo | ADDRESS ON FILE | | | | | | | |
| 220309 | HERNANDEZ PEREZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 220310 | HERNANDEZ PEREZ, ABNER E. | ADDRESS ON FILE | | | | | | | |
| 220311 | HERNANDEZ PEREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 2143861 | Hernandez Perez, Alvaro | ADDRESS ON FILE | | | | | | | |
| 220312 | HERNANDEZ PEREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 220313 | HERNANDEZ PEREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 220314 | HERNANDEZ PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 1258482 | HERNANDEZ PEREZ, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| 220316 | HERNANDEZ PEREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 220317 | Hernandez Perez, Angel D. | ADDRESS ON FILE | | | | | | | |
| 1258483 | HERNANDEZ PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 220318 | HERNANDEZ PEREZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 220319 | HERNANDEZ PEREZ, ARIEL E. | ADDRESS ON FILE | | | | | | | |
| 2221471 | Hernandez Perez, Aurora | ADDRESS ON FILE | | | | | | | |
| 220320 | HERNANDEZ PEREZ, BIANCA N | ADDRESS ON FILE | | | | | | | |
| 220321 | Hernandez Perez, Carlos | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220322 | Hernandez Perez, Carlos | ADDRESS ON FILE | | | | | | | |
| 2099343 | Hernandez Perez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 220324 | HERNANDEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 220325 | HERNANDEZ PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 220326 | HERNANDEZ PEREZ, CARMEN IVELISSE | ADDRESS ON FILE | | | | | | | |
| 220327 | HERNANDEZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 796537 | HERNANDEZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 220329 | HERNANDEZ PEREZ, DANITZA | ADDRESS ON FILE | | | | | | | |
| 220330 | HERNANDEZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 220331 | HERNANDEZ PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 1930884 | Hernandez Perez, Diana I. | ADDRESS ON FILE | | | | | | | |
| 796538 | HERNANDEZ PEREZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 220332 | Hernandez Perez, Digna | ADDRESS ON FILE | | | | | | | |
| 220333 | HERNANDEZ PEREZ, DIGNA Y | ADDRESS ON FILE | | | | | | | |
| 220334 | Hernandez Perez, Eddie | ADDRESS ON FILE | | | | | | | |
| 220335 | HERNANDEZ PEREZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 1782310 | Hernandez Perez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 220336 | HERNANDEZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1532636 | Hernandez Perez, Edwin A | ADDRESS ON FILE | | | | | | | |
| 220337 | HERNANDEZ PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 220338 | HERNANDEZ PEREZ, EIDA | ADDRESS ON FILE | | | | | | | |
| 220339 | HERNANDEZ PEREZ, ELBA A | ADDRESS ON FILE | | | | | | | |
| 220340 | HERNANDEZ PEREZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 796539 | HERNANDEZ PEREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 220341 | HERNANDEZ PEREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 220342 | Hernandez Perez, Elliot C. | ADDRESS ON FILE | | | | | | | |
| 2154706 | Hernandez Perez, Elvin A | ADDRESS ON FILE | | | | | | | |
| 220343 | HERNANDEZ PEREZ, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| 220344 | HERNANDEZ PEREZ, EVA | ADDRESS ON FILE | | | | | | | |
| 1893366 | Hernandez Perez, Eva M. | ADDRESS ON FILE | | | | | | | |
| 796540 | HERNANDEZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 220345 | HERNANDEZ PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 796541 | HERNANDEZ PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1980782 | Hernandez Perez, Fernando L | ADDRESS ON FILE | | | | | | | |
| 1581521 | Hernandez Perez, Flavia | ADDRESS ON FILE | | | | | | | |
| 1576959 | HERNANDEZ PEREZ, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 220347 | HERNANDEZ PEREZ, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 220348 | HERNANDEZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220349 | HERNANDEZ PEREZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 220350 | HERNANDEZ PEREZ, GLORINNETTE | ADDRESS ON FILE | | | | | | | |
| 220351 | HERNANDEZ PEREZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 220352 | HERNANDEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 220353 | HERNANDEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 220354 | Hernandez Perez, Hector J | ADDRESS ON FILE | | | | | | | |
| 2153385 | Hernandez Perez, Hector L | ADDRESS ON FILE | | | | | | | |
| 220355 | HERNANDEZ PEREZ, HERNAN D | ADDRESS ON FILE | | | | | | | |
| 853209 | HERNANDEZ PEREZ, HERNAN D. | ADDRESS ON FILE | | | | | | | |
| 220356 | HERNANDEZ PEREZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 220357 | HERNANDEZ PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 220358 | HERNANDEZ PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 1614998 | Hernandez Perez, Iraida | ADDRESS ON FILE | | | | | | | |
| 220359 | HERNANDEZ PEREZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| 220360 | HERNANDEZ PEREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 220361 | HERNANDEZ PEREZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 220362 | HERNANDEZ PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 220363 | HERNANDEZ PEREZ, ITZAIRA M | ADDRESS ON FILE | | | | | | | |
| 220364 | HERNANDEZ PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 796542 | HERNANDEZ PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 220365 | HERNANDEZ PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 220366 | HERNANDEZ PEREZ, IVELISSE C | ADDRESS ON FILE | | | | | | | |
| 220368 | HERNANDEZ PEREZ, IVONNE MARIE | ADDRESS ON FILE | | | | | | | |
| 220367 | HERNANDEZ PEREZ, IVONNE MARIE | ADDRESS ON FILE | | | | | | | |
| 853210 | HERNANDEZ PEREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 220369 | HERNANDEZ PEREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 220370 | HERNANDEZ PEREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 220372 | HERNANDEZ PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 220371 | HERNANDEZ PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 796543 | HERNANDEZ PEREZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 220374 | HERNANDEZ PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 796544 | HERNANDEZ PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 796545 | HERNANDEZ PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1425351 | HERNANDEZ PEREZ, JESUS R. | ADDRESS ON FILE | | | | | | | |
| 220323 | HERNANDEZ PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 220375 | HERNANDEZ PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 220377 | HERNANDEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 220378 | HERNANDEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 220376 | Hernandez Perez, Jose | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220379 | HERNANDEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 220380 | HERNANDEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 220381 | HERNANDEZ PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 220382 | Hernandez Perez, Jose H | ADDRESS ON FILE | | | | | | | |
| 220383 | HERNANDEZ PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 220384 | HERNANDEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 220385 | HERNANDEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 220386 | HERNANDEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1485330 | HERNANDEZ PEREZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 220387 | HERNANDEZ PEREZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 1665197 | HERNANDEZ PEREZ, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 220388 | HERNANDEZ PEREZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 220389 | HERNANDEZ PEREZ, KARLA Y | ADDRESS ON FILE | | | | | | | |
| 220391 | HERNANDEZ PEREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 1724345 | Hernandez Perez, Katherine | ADDRESS ON FILE | | | | | | | |
| 796546 | HERNANDEZ PEREZ, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 220392 | HERNANDEZ PEREZ, LIBARDO | ADDRESS ON FILE | | | | | | | |
| 220393 | HERNANDEZ PEREZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 220394 | HERNANDEZ PEREZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 220395 | HERNANDEZ PEREZ, LIZANNETTE | ADDRESS ON FILE | | | | | | | |
| 220396 | HERNANDEZ PEREZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 220397 | HERNANDEZ PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 220398 | HERNANDEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 220399 | HERNANDEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 220400 | HERNANDEZ PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 220401 | HERNANDEZ PEREZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 796547 | HERNANDEZ PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 220402 | HERNANDEZ PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 220403 | HERNANDEZ PEREZ, LUZ J | ADDRESS ON FILE | | | | | | | |
| 1963526 | Hernandez Perez, Madeline | ADDRESS ON FILE | | | | | | | |
| 220404 | HERNANDEZ PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 220405 | HERNANDEZ PEREZ, MAIRIM H | ADDRESS ON FILE | | | | | | | |
| 220406 | HERNANDEZ PEREZ, MARCOS L | ADDRESS ON FILE | | | | | | | |
| 220407 | HERNANDEZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 796548 | HERNANDEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 796549 | HERNANDEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 220408 | HERNANDEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 220409 | HERNANDEZ PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 220411 | HERNANDEZ PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1766685 | Hernández Pérez, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 220412 | HERNANDEZ PEREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 220413 | HERNANDEZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 220414 | HERNANDEZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2062718 | Hernandez Perez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 220415 | HERNANDEZ PEREZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 220416 | HERNANDEZ PEREZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 220417 | HERNANDEZ PEREZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 220418 | HERNANDEZ PEREZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 796550 | HERNANDEZ PEREZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 1668228 | Hernandez Perez, Maritza | ADDRESS ON FILE | | | | | | | |
| 220420 | HERNANDEZ PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 220421 | HERNANDEZ PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 220422 | HERNANDEZ PEREZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 1806562 | Hernandez Perez, Mayra A. | ADDRESS ON FILE | | | | | | | |
| 1806562 | Hernandez Perez, Mayra A. | ADDRESS ON FILE | | | | | | | |
| 220423 | HERNANDEZ PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 220424 | HERNANDEZ PEREZ, MIGDALIA L | ADDRESS ON FILE | | | | | | | |
| 220425 | HERNANDEZ PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 220426 | HERNANDEZ PEREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 220427 | Hernandez Perez, Monserrate | ADDRESS ON FILE | | | | | | | |
| 220428 | HERNANDEZ PEREZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 1513287 | Hernandez Perez, Neftali | ADDRESS ON FILE | | | | | | | |
| 220429 | HERNANDEZ PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 220430 | HERNANDEZ PEREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 360597 | HERNANDEZ PEREZ, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 220431 | Hernandez Perez, Noel | ADDRESS ON FILE | | | | | | | |
| 220432 | HERNANDEZ PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 220433 | HERNANDEZ PEREZ, OLGA A | ADDRESS ON FILE | | | | | | | |
| 1943163 | Hernandez Perez, Olga A. | ADDRESS ON FILE | | | | | | | |
| 220434 | HERNANDEZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 220435 | HERNANDEZ PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 796551 | HERNANDEZ PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 220436 | HERNANDEZ PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 220437 | Hernandez Perez, Paulino | ADDRESS ON FILE | | | | | | | |
| 220438 | HERNANDEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 220439 | HERNANDEZ PEREZ, PETER | ADDRESS ON FILE | | | | | | | |
| 796552 | HERNANDEZ PEREZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 220440 | Hernandez Perez, Ramon | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1257141 | HERNANDEZ PEREZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 220441 | HERNANDEZ PEREZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 220442 | Hernandez Perez, Richard | ADDRESS ON FILE | | | | | | | |
| 220443 | HERNANDEZ PEREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 220444 | HERNANDEZ PEREZ, RYAN M. | ADDRESS ON FILE | | | | | | | |
| 220445 | HERNANDEZ PEREZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 220446 | HERNANDEZ PEREZ, SANTOS M | ADDRESS ON FILE | | | | | | | |
| 220447 | HERNANDEZ PEREZ, SHENIELLE | ADDRESS ON FILE | | | | | | | |
| 220448 | HERNANDEZ PEREZ, SHENIELLE | ADDRESS ON FILE | | | | | | | |
| 796553 | HERNANDEZ PEREZ, SUHEIRI | ADDRESS ON FILE | | | | | | | |
| 796554 | HERNANDEZ PEREZ, TATIANA M | ADDRESS ON FILE | | | | | | | |
| 220449 | HERNANDEZ PEREZ, TATIANA M. | ADDRESS ON FILE | | | | | | | |
| 220450 | HERNANDEZ PEREZ, TEODOSIA | ADDRESS ON FILE | | | | | | | |
| 220451 | HERNANDEZ PEREZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 220452 | HERNANDEZ PEREZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 220453 | Hernandez Perez, Tomas A | ADDRESS ON FILE | | | | | | | |
| 220454 | HERNANDEZ PEREZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 796555 | HERNANDEZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 220455 | HERNANDEZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 220456 | HERNANDEZ PEREZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 220457 | HERNANDEZ PEREZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 220458 | Hernandez Perez, Xiomara M | ADDRESS ON FILE | | | | | | | |
| 1977143 | Hernandez Perez, Xiomara M | ADDRESS ON FILE | | | | | | | |
| 2000253 | Hernandez Perez, Xiomara M. | ADDRESS ON FILE | | | | | | | |
| 1977351 | Hernandez Perez, Xiomara M. | ADDRESS ON FILE | | | | | | | |
| 220459 | HERNANDEZ PEREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1572416 | Hernandez Perez, Yajaira | ADDRESS ON FILE | | | | | | | |
| 220460 | HERNANDEZ PEREZ, YOSEAN | ADDRESS ON FILE | | | | | | | |
| 220461 | HERNANDEZ PEREZ, YOSEAN E. | ADDRESS ON FILE | | | | | | | |
| 220463 | Hernandez Pesante, Jesus R | ADDRESS ON FILE | | | | | | | |
| 844582 | HERNANDEZ PETRA IDALIA | URB VILLA COOPERATIVA | I 12 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 220464 | Hernandez Picart, Angel D. | ADDRESS ON FILE | | | | | | | |
| 220465 | HERNANDEZ PICO, IRMA Y. | ADDRESS ON FILE | | | | | | | |
| 220466 | HERNANDEZ PICO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 220467 | HERNANDEZ PIERECHI, EDGAR | ADDRESS ON FILE | | | | | | | |
| 220468 | HERNANDEZ PIERESCHI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 220469 | HERNANDEZ PIETRI, LAURA | ADDRESS ON FILE | | | | | | | |
| 220470 | Hernandez Pietri, Roberto | ADDRESS ON FILE | | | | | | | |
| 220471 | HERNANDEZ PINEDO, GABRIEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220472 | HERNANDEZ PINEIRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 220473 | HERNANDEZ PINEIRO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 796556 | HERNANDEZ PINELA, KEILA | ADDRESS ON FILE | | | | | | | |
| 220474 | HERNANDEZ PINELA, KEILA D | ADDRESS ON FILE | | | | | | | |
| 1717514 | Hernandez Pinela, Keila Denice | ADDRESS ON FILE | | | | | | | |
| 1689959 | Hernandez Pinela, Kelia Denice | ADDRESS ON FILE | | | | | | | |
| 1982511 | Hernandez Pinero, Aidyvelisse | ADDRESS ON FILE | | | | | | | |
| 220475 | HERNANDEZ PINERO, AIDYVELISSE | ADDRESS ON FILE | | | | | | | |
| 220476 | HERNANDEZ PINERO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 220477 | Hernandez Pinero, Raul | ADDRESS ON FILE | | | | | | | |
| 220478 | HERNANDEZ PINERO, YARELYN | ADDRESS ON FILE | | | | | | | |
| 796557 | HERNANDEZ PINERO, YARITZA I | ADDRESS ON FILE | | | | | | | |
| 853211 | HERNANDEZ PINET, YESENIA | ADDRESS ON FILE | | | | | | | |
| 220480 | HERNANDEZ PINO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 220481 | HERNANDEZ PIRELA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 220482 | HERNANDEZ PIRELA, MARILU | ADDRESS ON FILE | | | | | | | |
| 220483 | HERNANDEZ PITRE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 220484 | HERNANDEZ PIZARRO, ADA LUZ | ADDRESS ON FILE | | | | | | | |
| 796558 | HERNANDEZ PIZARRO, ADA LUZ | ADDRESS ON FILE | | | | | | | |
| 220485 | HERNANDEZ PIZARRO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 796559 | HERNANDEZ PIZARRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 220487 | HERNANDEZ PIZARRO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 220488 | HERNANDEZ PIZARRO, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 220489 | HERNANDEZ PIZARRO, ERCONIDYS | ADDRESS ON FILE | | | | | | | |
| 220491 | HERNANDEZ PIZARRO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 796560 | HERNANDEZ PIZARRO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 220492 | HERNANDEZ PIZARRO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 220493 | HERNANDEZ PIZARRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 220494 | HERNANDEZ PLANADEBALL, AURISTELA | ADDRESS ON FILE | | | | | | | |
| 220495 | HERNANDEZ PLAZA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 220496 | HERNANDEZ PLAZA, MONICA | ADDRESS ON FILE | | | | | | | |
| 220497 | HERNANDEZ PLAZA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 220498 | HERNANDEZ PLUGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 220499 | HERNANDEZ POCHY, ELVIS | ADDRESS ON FILE | | | | | | | |
| 220500 | HERNANDEZ POLANCO, AIXA | ADDRESS ON FILE | | | | | | | |
| 220501 | HERNANDEZ POLANCO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 220502 | HERNANDEZ POLANCO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 220503 | HERNANDEZ POLANCO, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220504 | HERNANDEZ POLANCO, RAMON | ADDRESS ON FILE | | | | | | | |
| 220505 | HERNANDEZ POMALES, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 220506 | HERNANDEZ POMALES, FERNANDO R | ADDRESS ON FILE | | | | | | | |
| 796561 | HERNANDEZ POMALES, FERNANDO R. | ADDRESS ON FILE | | | | | | | |
| 220507 | HERNANDEZ PONCE, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 220508 | HERNANDEZ PONCE, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 220509 | HERNANDEZ PONS, EDGARDO A | ADDRESS ON FILE | | | | | | | |
| 220510 | HERNANDEZ PONS, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 220511 | HERNANDEZ PORRATA DORIA, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 220512 | HERNANDEZ PORRATA, TERELYS | ADDRESS ON FILE | | | | | | | |
| 220513 | HERNANDEZ PORRATA, TERELYS | ADDRESS ON FILE | | | | | | | |
| 220514 | HERNANDEZ PRADO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 1420030 | HERNANDEZ PRATTS, MARIA Y. | IVAN ALONSO COSTA | APARTADO 107 | | | AIBONITO | PR | 00705 | |
| 220516 | HERNANDEZ PRINCIPE, JUAN H | ADDRESS ON FILE | | | | | | | |
| 666365 | HERNANDEZ PRINTING | 11 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 220517 | HERNANDEZ PUJOL, LIGIA | ADDRESS ON FILE | | | | | | | |
| 220518 | HERNANDEZ PUJOLS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 796563 | HERNANDEZ PUJOLS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 220519 | HERNANDEZ PULLUCKSINGH, IVAN | ADDRESS ON FILE | | | | | | | |
| 220520 | HERNANDEZ PUMAREJO, RACHEL | ADDRESS ON FILE | | | | | | | |
| 796564 | HERNANDEZ QUIJANO, ANTONIA | APARTADO 873 | | | | CAMUY | PR | 00627 | |
| 1742904 | Hernandez Quijano, Antonia | Apartado 873 | | | | Camuy | PR | 00627 | |
| 220522 | HERNANDEZ QUIJANO, ANTONIA | PO BOX 873 CAMUY | | | | CAMUY | PR | 00627 | |
| 220523 | HERNANDEZ QUIJANO, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 1420031 | HERNÁNDEZ QUIJANO, JOSÉ | ADDRESS ON FILE | | | | | | | |
| 220525 | HERNANDEZ QUIJANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 220526 | HERNANDEZ QUILES, GENITZA | ADDRESS ON FILE | | | | | | | |
| 220527 | HERNANDEZ QUILES, RAMON | ADDRESS ON FILE | | | | | | | |
| 220528 | Hernandez Quiles, Ramon L | ADDRESS ON FILE | | | | | | | |
| 220529 | HERNANDEZ QUINN, DAVID | ADDRESS ON FILE | | | | | | | |
| 1998342 | HERNANDEZ QUINONES , OLGA | ADDRESS ON FILE | | | | | | | |
| 220530 | HERNANDEZ QUIÑONES MD, LESLIE | ADDRESS ON FILE | | | | | | | |
| 220531 | HERNANDEZ QUINONES, ADLIN | ADDRESS ON FILE | | | | | | | |
| 220532 | Hernandez Quinones, Alba | ADDRESS ON FILE | | | | | | | |
| 220533 | HERNANDEZ QUINONES, ALBA I | ADDRESS ON FILE | | | | | | | |
| 220534 | HERNANDEZ QUINONES, AMARILYS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220535 | Hernandez Quinones, Angel L | ADDRESS ON FILE | | | | | | | |
| 220536 | HERNANDEZ QUINONES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 1557092 | Hernandez Quinones, Bernardo | ADDRESS ON FILE | | | | | | | |
| 220537 | HERNANDEZ QUINONES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1747938 | Hernandez Quinones, Carmen L | ADDRESS ON FILE | | | | | | | |
| 220538 | HERNANDEZ QUINONES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 2011108 | Hernandez Quinones, Denise | ADDRESS ON FILE | | | | | | | |
| 2011108 | Hernandez Quinones, Denise | ADDRESS ON FILE | | | | | | | |
| 220541 | HERNANDEZ QUINONES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 220540 | Hernandez Quinones, Eduardo | ADDRESS ON FILE | | | | | | | |
| 1670108 | HERNANDEZ QUINONES, EUNISSE | ADDRESS ON FILE | | | | | | | |
| 1670108 | HERNANDEZ QUINONES, EUNISSE | ADDRESS ON FILE | | | | | | | |
| 220542 | HERNANDEZ QUINONES, IRIS | ADDRESS ON FILE | | | | | | | |
| 220543 | HERNANDEZ QUINONES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 220544 | HERNANDEZ QUINONES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 220545 | HERNANDEZ QUINONES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 266245 | HERNANDEZ QUINONES, LESBIA | ADDRESS ON FILE | | | | | | | |
| 266245 | HERNANDEZ QUINONES, LESBIA | ADDRESS ON FILE | | | | | | | |
| 220547 | HERNANDEZ QUINONES, MAGDA | ADDRESS ON FILE | | | | | | | |
| 220548 | HERNANDEZ QUINONES, MARCOS L. | ADDRESS ON FILE | | | | | | | |
| 796565 | HERNANDEZ QUINONES, MARTA | ADDRESS ON FILE | | | | | | | |
| 220549 | HERNANDEZ QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 220550 | HERNANDEZ QUINONES, NILDA | ADDRESS ON FILE | | | | | | | |
| 1931663 | Hernandez Quinones, Olga | HC. Box 5180 | | | | Juncos | PR | 00777 | |
| 220551 | HERNANDEZ QUINONES, OLGA L | ADDRESS ON FILE | | | | | | | |
| 220552 | HERNANDEZ QUINONES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 220553 | HERNANDEZ QUINONES, PAUL | ADDRESS ON FILE | | | | | | | |
| 220554 | HERNANDEZ QUINONES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 220555 | HERNANDEZ QUINONES, ROCIO DEL M | ADDRESS ON FILE | | | | | | | |
| 220556 | HERNANDEZ QUINONES, ROSA A | ADDRESS ON FILE | | | | | | | |
| 220557 | HERNANDEZ QUINONES, SONIA | ADDRESS ON FILE | | | | | | | |
| 220558 | Hernandez Quinones, Tito A | ADDRESS ON FILE | | | | | | | |
| 220559 | HERNANDEZ QUINONES, WILSON | ADDRESS ON FILE | | | | | | | |
| 220560 | HERNANDEZ QUINONES, WRIGHT | ADDRESS ON FILE | | | | | | | |
| 220561 | HERNANDEZ QUINONES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 220562 | HERNANDEZ QUINONEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220563 | Hernandez Quinonez, Denise | ADDRESS ON FILE | | | | | | | |
| 220564 | HERNANDEZ QUINONEZ, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| 853212 | HERNANDEZ QUIÑONEZ, EDUARDO A. | ADDRESS ON FILE | | | | | | | |
| 220565 | HERNANDEZ QUINONEZ, EUNISSE | ADDRESS ON FILE | | | | | | | |
| 796566 | HERNANDEZ QUINONEZ, EUNISSE | ADDRESS ON FILE | | | | | | | |
| 220566 | HERNANDEZ QUINONEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 220567 | HERNANDEZ QUINONEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 220568 | Hernandez Quinonez, Jose O | ADDRESS ON FILE | | | | | | | |
| 220569 | HERNANDEZ QUINONEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 220570 | HERNANDEZ QUINONEZ, PALOMA DEL | ADDRESS ON FILE | | | | | | | |
| 1257142 | HERNANDEZ QUINONEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 220572 | HERNANDEZ QUINONEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 220573 | HERNANDEZ QUINTANA, DAISY | ADDRESS ON FILE | | | | | | | |
| 796567 | HERNANDEZ QUINTANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 220574 | HERNANDEZ QUINTANA, EVELYN L | ADDRESS ON FILE | | | | | | | |
| 220576 | HERNANDEZ QUINTANA, GLADSKY | ADDRESS ON FILE | | | | | | | |
| 796568 | HERNANDEZ QUINTANA, GLORYBELLE | ADDRESS ON FILE | | | | | | | |
| 1615937 | Hernandez Quintana, Glorybelle | ADDRESS ON FILE | | | | | | | |
| 796569 | HERNANDEZ QUINTANA, GLORYBELLE | ADDRESS ON FILE | | | | | | | |
| 220577 | HERNANDEZ QUINTANA, GLORYBELLE | ADDRESS ON FILE | | | | | | | |
| 220578 | HERNANDEZ QUINTANA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 220579 | HERNANDEZ QUINTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 220580 | HERNANDEZ QUINTANA, LILLIAM V. | ADDRESS ON FILE | | | | | | | |
| 220581 | HERNANDEZ QUINTANA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 796570 | HERNANDEZ QUINTANA, TERE DE L | ADDRESS ON FILE | | | | | | | |
| 220583 | HERNANDEZ QUINTANA, VELMA | ADDRESS ON FILE | | | | | | | |
| 220584 | HERNANDEZ QUINTANA, VELMA | ADDRESS ON FILE | | | | | | | |
| 853213 | HERNANDEZ QUINTANA, VELMA L. | ADDRESS ON FILE | | | | | | | |
| 220585 | HERNANDEZ QUINTERO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 220586 | HERNANDEZ QUINTERO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 220587 | HERNANDEZ QUINTERO, NEIL | ADDRESS ON FILE | | | | | | | |
| 2064227 | Hernandez Quirindongo, Eunice | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2064227 | Hernandez Quirindongo, Eunice | ADDRESS ON FILE | | | | | | | |
| 2065074 | Hernandez Quirindongo, Norka I. | ADDRESS ON FILE | | | | | | | |
| 220589 | HERNANDEZ QUIRINDONGO, NORKA I. | ADDRESS ON FILE | | | | | | | |
| 796571 | HERNANDEZ RABAZA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 220590 | HERNANDEZ RALAT, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 220591 | HERNANDEZ RAMIREZ MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 220592 | HERNANDEZ RAMIREZ, ANGEL S. | ADDRESS ON FILE | | | | | | | |
| 220593 | Hernandez Ramirez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 220595 | HERNANDEZ RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 220594 | HERNANDEZ RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 220596 | HERNANDEZ RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 220597 | HERNANDEZ RAMIREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1467664 | HERNANDEZ RAMIREZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1536246 | Hernandez Ramirez, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 220598 | HERNANDEZ RAMIREZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 220599 | HERNANDEZ RAMIREZ, EIMILY | ADDRESS ON FILE | | | | | | | |
| 1983459 | Hernandez Ramirez, Eimily | ADDRESS ON FILE | | | | | | | |
| 220600 | HERNANDEZ RAMIREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 220601 | HERNANDEZ RAMIREZ, JERIEL | ADDRESS ON FILE | | | | | | | |
| 220602 | HERNANDEZ RAMIREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 220603 | Hernandez Ramirez, Jorgelito | ADDRESS ON FILE | | | | | | | |
| 220604 | HERNANDEZ RAMIREZ, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 220605 | HERNANDEZ RAMIREZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 220606 | HERNANDEZ RAMIREZ, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 1876436 | Hernandez Ramirez, Landro | ADDRESS ON FILE | | | | | | | |
| 796572 | HERNANDEZ RAMIREZ, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 220607 | HERNANDEZ RAMIREZ, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 220608 | HERNANDEZ RAMIREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2208277 | Hernández Ramírez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1420032 | HERNANDEZ RAMIREZ, MARIA | ANTONIO TORRES-MIRANDA | PO BOX 9024271 OLD SAN JUAN STA. | | | SAN JUAN | PR | 00902-4271 | |
| 220609 | Hernandez Ramirez, Maria | Hc-55 Box.8875 | | | | Ceiba | PR | 00735-9729 | |
| 220610 | HERNANDEZ RAMIREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 796573 | HERNANDEZ RAMIREZ, MELISSA A. | ADDRESS ON FILE | | | | | | | |
| 220611 | HERNANDEZ RAMIREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 220612 | HERNANDEZ RAMIREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 422271 | Hernandez Ramirez, Natalie | ADDRESS ON FILE | | | | | | | |
| 220613 | HERNANDEZ RAMIREZ, NELIUMAR | ADDRESS ON FILE | | | | | | | |
| 220614 | HERNANDEZ RAMIREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 796575 | HERNANDEZ RAMIREZ, NERLYN | ADDRESS ON FILE | | | | | | | |
| 796575 | HERNANDEZ RAMIREZ, NERLYN | ADDRESS ON FILE | | | | | | | |
| 220615 | HERNANDEZ RAMIREZ, NERLYN M. | ADDRESS ON FILE | | | | | | | |
| 220616 | HERNANDEZ RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 220618 | HERNANDEZ RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 220619 | HERNANDEZ RAMIREZ, RONNY | ADDRESS ON FILE | | | | | | | |
| 220620 | HERNANDEZ RAMIREZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 220621 | HERNANDEZ RAMIREZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 1649969 | Hernández Ramírez, Socorro | ADDRESS ON FILE | | | | | | | |
| 1649969 | Hernández Ramírez, Socorro | ADDRESS ON FILE | | | | | | | |
| 220623 | Hernandez Ramirez, Victor M | ADDRESS ON FILE | | | | | | | |
| 2133505 | Hernandez Ramirez, Yahaira | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 220624 | HERNANDEZ RAMIREZ, YANIRA E | ADDRESS ON FILE | | | | | | | |
| 796577 | HERNANDEZ RAMIREZ, YANIRA E | ADDRESS ON FILE | | | | | | | |
| 2074738 | Hernandez Ramon, Jose | ADDRESS ON FILE | | | | | | | |
| 2043123 | HERNANDEZ RAMOS , NAYDA E | ADDRESS ON FILE | | | | | | | |
| 220686 | HERNANDEZ RAMOS , NILDA | ADDRESS ON FILE | | | | | | | |
| 220625 | HERNANDEZ RAMOS MD, NIVIA | ADDRESS ON FILE | | | | | | | |
| 220626 | HERNANDEZ RAMOS, ADERIS | ADDRESS ON FILE | | | | | | | |
| 220627 | HERNANDEZ RAMOS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 796578 | HERNANDEZ RAMOS, ANA J. | ADDRESS ON FILE | | | | | | | |
| 220628 | HERNANDEZ RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 796579 | HERNANDEZ RAMOS, ANTONIO C | ADDRESS ON FILE | | | | | | | |
| 220629 | HERNANDEZ RAMOS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 220630 | HERNANDEZ RAMOS, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 1752664 | HERNANDEZ RAMOS, BETTY | ADDRESS ON FILE | | | | | | | |
| 1749238 | Hernandez Ramos, Betty | ADDRESS ON FILE | | | | | | | |
| 220631 | HERNANDEZ RAMOS, BETTY | ADDRESS ON FILE | | | | | | | |
| 220632 | Hernandez Ramos, Carlos | ADDRESS ON FILE | | | | | | | |
| 220633 | HERNANDEZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 220634 | HERNANDEZ RAMOS, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 220635 | HERNANDEZ RAMOS, CLARISSE A | ADDRESS ON FILE | | | | | | | |
| 220636 | HERNANDEZ RAMOS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 220638 | HERNANDEZ RAMOS, DENISE | ADDRESS ON FILE | | | | | | | |
| 2008626 | Hernandez Ramos, Dimas | ADDRESS ON FILE | | | | | | | |
| 220639 | HERNANDEZ RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220640 | HERNANDEZ RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 220642 | HERNANDEZ RAMOS, ELIUD | ADDRESS ON FILE | | | | | | | |
| 2061509 | Hernandez Ramos, Elsie | ADDRESS ON FILE | | | | | | | |
| 220643 | HERNANDEZ RAMOS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 220644 | HERNANDEZ RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 220645 | HERNANDEZ RAMOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 220646 | HERNANDEZ RAMOS, FRANCIS K | ADDRESS ON FILE | | | | | | | |
| 220647 | HERNANDEZ RAMOS, FRANCISCA EUGENIA | ADDRESS ON FILE | | | | | | | |
| 220648 | Hernandez Ramos, Gabriel | ADDRESS ON FILE | | | | | | | |
| 796581 | HERNANDEZ RAMOS, GELITZA | ADDRESS ON FILE | | | | | | | |
| 220649 | HERNANDEZ RAMOS, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 1258484 | HERNANDEZ RAMOS, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 220650 | HERNANDEZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 220651 | HERNANDEZ RAMOS, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 220652 | HERNANDEZ RAMOS, INERIS | ADDRESS ON FILE | | | | | | | |
| 220653 | HERNANDEZ RAMOS, IRMA S | ADDRESS ON FILE | | | | | | | |
| 220654 | Hernandez Ramos, Israel | ADDRESS ON FILE | | | | | | | |
| 220655 | HERNANDEZ RAMOS, JANET | ADDRESS ON FILE | | | | | | | |
| 220656 | HERNANDEZ RAMOS, JANET | ADDRESS ON FILE | | | | | | | |
| 220657 | Hernandez Ramos, John B | ADDRESS ON FILE | | | | | | | |
| 220658 | HERNANDEZ RAMOS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 220641 | HERNANDEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 796582 | HERNANDEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 220659 | HERNANDEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 220660 | HERNANDEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 220661 | HERNANDEZ RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 220662 | HERNANDEZ RAMOS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 220663 | HERNANDEZ RAMOS, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 220664 | HERNANDEZ RAMOS, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 220665 | HERNANDEZ RAMOS, KENIA | ADDRESS ON FILE | | | | | | | |
| 220666 | HERNANDEZ RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 220667 | Hernandez Ramos, Luciano | ADDRESS ON FILE | | | | | | | |
| 220668 | HERNANDEZ RAMOS, LUCILA | ADDRESS ON FILE | | | | | | | |
| 220669 | HERNANDEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 1560132 | Hernandez Ramos, Luis Raul | 1416 Ave Paz Granela | Urb Stgo Iglesias | | | Rio Piedras | PR | 00925 | |
| 1420033 | HERNANDEZ RAMOS, LUIS RAUL | JOSE A. FELICIANO | 1416 AVE PAZ GRANELA URB STGO IGLESIAS | | | RIO PIEDRAS | PR | 00925 | |
| 1825416 | Hernandez Ramos, Luz D | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220671 | Hernandez Ramos, Luz D | ADDRESS ON FILE | | | | | | | |
| 220670 | HERNANDEZ RAMOS, LUZ D | ADDRESS ON FILE | | | | | | | |
| 220672 | HERNANDEZ RAMOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1824521 | Hernandez Ramos, Luz V | ADDRESS ON FILE | | | | | | | |
| 220673 | HERNANDEZ RAMOS, LUZ V | ADDRESS ON FILE | | | | | | | |
| 220674 | HERNANDEZ RAMOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 220675 | Hernandez Ramos, Maria | ADDRESS ON FILE | | | | | | | |
| 220676 | HERNANDEZ RAMOS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 220677 | HERNANDEZ RAMOS, MARIA S | ADDRESS ON FILE | | | | | | | |
| 220678 | HERNANDEZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 220679 | HERNANDEZ RAMOS, MARLA | ADDRESS ON FILE | | | | | | | |
| 220680 | HERNANDEZ RAMOS, MOISES | ADDRESS ON FILE | | | | | | | |
| 220681 | HERNANDEZ RAMOS, NAYADETTE | ADDRESS ON FILE | | | | | | | |
| 220682 | HERNANDEZ RAMOS, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 220683 | HERNANDEZ RAMOS, NELLY L | ADDRESS ON FILE | | | | | | | |
| 220684 | HERNANDEZ RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 220685 | HERNANDEZ RAMOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 796583 | HERNANDEZ RAMOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 1840181 | Hernandez Ramos, Nilda | ADDRESS ON FILE | | | | | | | |
| 2115468 | Hernandez Ramos, Nilda E. | ADDRESS ON FILE | | | | | | | |
| 220687 | HERNANDEZ RAMOS, NIVIA | ADDRESS ON FILE | | | | | | | |
| 796584 | HERNANDEZ RAMOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 220688 | HERNANDEZ RAMOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 220689 | HERNANDEZ RAMOS, NORIS J | ADDRESS ON FILE | | | | | | | |
| 220690 | HERNANDEZ RAMOS, OLGA N | ADDRESS ON FILE | | | | | | | |
| 220691 | Hernandez Ramos, Olga N | ADDRESS ON FILE | | | | | | | |
| 1852069 | Hernandez Ramos, Olgo Nelida | ADDRESS ON FILE | | | | | | | |
| 220692 | HERNANDEZ RAMOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 220693 | Hernandez Ramos, Ramfis | ADDRESS ON FILE | | | | | | | |
| 220694 | HERNANDEZ RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 796585 | HERNANDEZ RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 220696 | HERNANDEZ RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 220697 | HERNANDEZ RAMOS, ROBERTO JUAN | ADDRESS ON FILE | | | | | | | |
| 1258485 | HERNANDEZ RAMOS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 220698 | HERNANDEZ RAMOS, SILVIA R | ADDRESS ON FILE | | | | | | | |
| 220699 | HERNANDEZ RAMOS, SINIA A | ADDRESS ON FILE | | | | | | | |
| 220700 | HERNANDEZ RAMOS, SYLVIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796586 | HERNANDEZ RAMOS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 220701 | HERNANDEZ RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 220703 | HERNANDEZ RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 220702 | Hernandez Ramos, Victor | ADDRESS ON FILE | | | | | | | |
| 220704 | HERNANDEZ RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 853214 | HERNANDEZ RAMOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 220705 | HERNANDEZ RAMOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 220706 | Hernandez Ramos, Wilberto | ADDRESS ON FILE | | | | | | | |
| 220707 | HERNANDEZ RAMOS, YADIRA E | ADDRESS ON FILE | | | | | | | |
| 1752424 | HERNANDEZ RAMOS, YADIRA ENID | ADDRESS ON FILE | | | | | | | |
| 1795562 | Hernandez Ramos, Yadira Enid | ADDRESS ON FILE | | | | | | | |
| 220708 | HERNANDEZ RAMOS, YAMIL | ADDRESS ON FILE | | | | | | | |
| 220709 | HERNANDEZ RAMOS, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 220710 | HERNANDEZ RANGEL, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 220711 | HERNANDEZ RAYMOND, RAUL R. | ADDRESS ON FILE | | | | | | | |
| 796587 | HERNANDEZ RAYMOND, RAUL R. | ADDRESS ON FILE | | | | | | | |
| 796588 | HERNANDEZ RECHANI, ARLEEN M | ADDRESS ON FILE | | | | | | | |
| 796589 | HERNANDEZ RECHANI, ARLENE | ADDRESS ON FILE | | | | | | | |
| 666366 | HERNANDEZ RECHARGE | 82 CALLE DUQUE | | | | GUAYAMA | PR | 00785 | |
| 666367 | HERNANDEZ RECHARGE | CALLE DUQUE | PO BOX 2012 | | | GUAYAMA | PR | 00785 | |
| 220712 | HERNANDEZ REGAYOLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 220713 | HERNANDEZ REILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 220714 | Hernandez Reillo, Juan C | ADDRESS ON FILE | | | | | | | |
| 220715 | HERNANDEZ REILLO, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 796590 | HERNANDEZ REILLO, ZAHIRA J | ADDRESS ON FILE | | | | | | | |
| 666368 | HERNANDEZ RENTAL | VILLA RITA | 14 CALLE SE | | | SAN SEBASTIAN | PR | 00685 | |
| 1580730 | HERNANDEZ RENTAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1580730 | HERNANDEZ RENTAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 220716 | Hernandez Rentas, Nilda | ADDRESS ON FILE | | | | | | | |
| 220717 | HERNANDEZ RENTAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 220718 | HERNANDEZ RESPETO, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 220719 | HERNANDEZ RESPETO, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 1503076 | Hernandez Resto, Carlos | ADDRESS ON FILE | | | | | | | |
| 220720 | HERNANDEZ RESTO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 220721 | HERNANDEZ RESTO, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 220722 | HERNANDEZ RESTO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 1563053 | HERNANDEZ RESTO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 220724 | HERNANDEZ RESTO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220725 | HERNANDEZ RESTO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 220726 | HERNANDEZ RESTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 220727 | HERNANDEZ RESTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 220728 | HERNANDEZ RESTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 220729 | HERNANDEZ RESTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 220730 | HERNANDEZ RESTO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 220731 | HERNANDEZ RESTO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 220732 | HERNANDEZ RESTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 220733 | HERNANDEZ REVERON, ANGEL C. | ADDRESS ON FILE | | | | | | | |
| 220734 | HERNANDEZ REVERON, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 220735 | HERNANDEZ REVERON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 220736 | HERNANDEZ REVERON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 220737 | HERNANDEZ REY, JOSE | ADDRESS ON FILE | | | | | | | |
| 2024785 | HERNANDEZ REY, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 220738 | HERNANDEZ REY, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 2020211 | Hernandez Rey, Lillian | ADDRESS ON FILE | | | | | | | |
| 220739 | HERNANDEZ REY, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 220740 | HERNANDEZ REYES MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 220741 | HERNANDEZ REYES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 220743 | HERNANDEZ REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 220742 | HERNANDEZ REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 220744 | Hernandez Reyes, Angel G. | ADDRESS ON FILE | | | | | | | |
| 220745 | Hernandez Reyes, Angel L | ADDRESS ON FILE | | | | | | | |
| 220746 | HERNANDEZ REYES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 220747 | HERNANDEZ REYES, ARAMINIA | ADDRESS ON FILE | | | | | | | |
| 220748 | HERNANDEZ REYES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 220749 | HERNANDEZ REYES, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 220750 | HERNANDEZ REYES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 796591 | HERNANDEZ REYES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 220751 | HERNANDEZ REYES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 2023439 | Hernandez Reyes, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 220752 | HERNANDEZ REYES, CAROL | ADDRESS ON FILE | | | | | | | |
| 220753 | HERNANDEZ REYES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 220754 | HERNANDEZ REYES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 834268 | HERNANDEZ REYES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 796592 | HERNANDEZ REYES, EMILY | ADDRESS ON FILE | | | | | | | |
| 1984358 | Hernandez Reyes, Emily | ADDRESS ON FILE | | | | | | | |
| 220755 | HERNANDEZ REYES, EMILY D | ADDRESS ON FILE | | | | | | | |
| 796593 | HERNANDEZ REYES, EMILY D. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796594 | HERNANDEZ REYES, ENID | ADDRESS ON FILE | | | | | | | |
| 220756 | HERNANDEZ REYES, ENID M | ADDRESS ON FILE | | | | | | | |
| 220757 | HERNANDEZ REYES, ENID O | ADDRESS ON FILE | | | | | | | |
| 796595 | HERNANDEZ REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 220758 | HERNANDEZ REYES, EVELYN B | ADDRESS ON FILE | | | | | | | |
| 220759 | HERNANDEZ REYES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 220760 | HERNANDEZ REYES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 220761 | HERNANDEZ REYES, HECTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 220762 | HERNANDEZ REYES, IVAN | ADDRESS ON FILE | | | | | | | |
| 220763 | HERNANDEZ REYES, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 220764 | HERNANDEZ REYES, JANET | ADDRESS ON FILE | | | | | | | |
| 220765 | HERNANDEZ REYES, JOEL O | ADDRESS ON FILE | | | | | | | |
| 220766 | Hernandez Reyes, Joel O | ADDRESS ON FILE | | | | | | | |
| 220767 | HERNANDEZ REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 220768 | HERNANDEZ REYES, JORGE I | ADDRESS ON FILE | | | | | | | |
| 220769 | HERNANDEZ REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 220770 | HERNANDEZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 220771 | HERNANDEZ REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 220772 | HERNANDEZ REYES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 220773 | HERNANDEZ REYES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 220774 | HERNANDEZ REYES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 220775 | Hernandez Reyes, Maria M. | ADDRESS ON FILE | | | | | | | |
| 220776 | HERNANDEZ REYES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 220777 | HERNANDEZ REYES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 220778 | HERNANDEZ REYES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 2102196 | Hernandez Reyes, Nestor R. | ADDRESS ON FILE | | | | | | | |
| 220780 | HERNANDEZ REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 220779 | HERNANDEZ REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 220781 | HERNANDEZ REYES, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 220782 | HERNANDEZ REYES, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 220783 | HERNANDEZ REYES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 796596 | HERNANDEZ REYES, YACHIRA | ADDRESS ON FILE | | | | | | | |
| 220784 | HERNANDEZ REYES, YAMIL | ADDRESS ON FILE | | | | | | | |
| 1258486 | HERNANDEZ REYES, YAMIL | ADDRESS ON FILE | | | | | | | |
| 220785 | HERNANDEZ REYES, YAMIL | ADDRESS ON FILE | | | | | | | |
| 220787 | HERNANDEZ REYNOSO, MARIA | ADDRESS ON FILE | | | | | | | |
| 220788 | HERNANDEZ RICO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 220789 | HERNANDEZ RICOFF, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220790 | HERNANDEZ RICOFF, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 220791 | HERNANDEZ RIOS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 220792 | Hernandez Rios, Angel | ADDRESS ON FILE | | | | | | | |
| 220793 | HERNANDEZ RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 220794 | HERNANDEZ RIOS, ANTHONY E. | ADDRESS ON FILE | | | | | | | |
| 220795 | HERNANDEZ RIOS, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 220796 | HERNANDEZ RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 220797 | HERNANDEZ RIOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 220798 | HERNANDEZ RIOS, CHERYANN | ADDRESS ON FILE | | | | | | | |
| 220799 | HERNANDEZ RIOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 220800 | HERNANDEZ RIOS, EMERLINDA | ADDRESS ON FILE | | | | | | | |
| 220801 | HERNANDEZ RIOS, IRIS L | ADDRESS ON FILE | | | | | | | |
| 220802 | HERNANDEZ RIOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 220695 | HERNANDEZ RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 796597 | HERNANDEZ RIOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 220803 | HERNANDEZ RIOS, JOHANNA C | ADDRESS ON FILE | | | | | | | |
| 220804 | HERNANDEZ RIOS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 220805 | HERNANDEZ RIOS, JOSYMAR | ADDRESS ON FILE | | | | | | | |
| 220806 | HERNANDEZ RIOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 220807 | HERNANDEZ RIOS, KEILA | ADDRESS ON FILE | | | | | | | |
| 796598 | HERNANDEZ RIOS, LENNY J | ADDRESS ON FILE | | | | | | | |
| 286966 | HERNANDEZ RIOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 220808 | HERNANDEZ RIOS, LUZ MIRIAM | ADDRESS ON FILE | | | | | | | |
| 220809 | HERNANDEZ RIOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 220810 | HERNANDEZ RIOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1903241 | HERNANDEZ RIOS, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 2023549 | Hernandez Rios, Maria Elena | ADDRESS ON FILE | | | | | | | |
| 220811 | HERNANDEZ RIOS, MARIO | ADDRESS ON FILE | | | | | | | |
| 220812 | HERNANDEZ RIOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 2109321 | Hernandez Rios, Myriam | ADDRESS ON FILE | | | | | | | |
| 220813 | HERNANDEZ RIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 220814 | HERNANDEZ RIOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 220815 | HERNANDEZ RIOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 220816 | HERNANDEZ RIOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2181391 | Hernandez Rios, Sixto | ADDRESS ON FILE | | | | | | | |
| 220817 | HERNANDEZ RIOS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 796601 | HERNANDEZ RIOS, TOMASA | ADDRESS ON FILE | | | | | | | |
| 220818 | HERNANDEZ RIOS, TOMASA | ADDRESS ON FILE | | | | | | | |
| 220819 | HERNANDEZ RIOS, WILSON | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220821 | HERNANDEZ RISTORUCCI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 220822 | Hernandez Rivas, Casilda | ADDRESS ON FILE | | | | | | | |
| 220823 | HERNANDEZ RIVAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 220825 | HERNANDEZ RIVAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 220824 | HERNANDEZ RIVAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 220826 | HERNANDEZ RIVAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 220827 | HERNANDEZ RIVAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 220828 | HERNANDEZ RIVAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 220829 | HERNANDEZ RIVAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 220830 | HERNANDEZ RIVAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 796602 | HERNANDEZ RIVAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 220832 | HERNANDEZ RIVERA MD, ANISSA V | ADDRESS ON FILE | | | | | | | |
| 220833 | HERNANDEZ RIVERA MD, ANIZA | ADDRESS ON FILE | | | | | | | |
| 220834 | HERNANDEZ RIVERA MD, NILDA A | ADDRESS ON FILE | | | | | | | |
| 220835 | HERNANDEZ RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 1632845 | Hernandez Rivera, Aidaliz | ADDRESS ON FILE | | | | | | | |
| 220836 | HERNANDEZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 796603 | HERNANDEZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 220837 | HERNANDEZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 220820 | HERNANDEZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 220838 | HERNANDEZ RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 220839 | HERNANDEZ RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 220840 | HERNANDEZ RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 220841 | HERNANDEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 220842 | HERNANDEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 1888887 | Hernandez Rivera, Ana | ADDRESS ON FILE | | | | | | | |
| 796604 | HERNANDEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 220843 | HERNANDEZ RIVERA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 220844 | HERNANDEZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 220845 | HERNANDEZ RIVERA, ANELIS | ADDRESS ON FILE | | | | | | | |
| 853216 | HERNÁNDEZ RIVERA, ANELÍS | ADDRESS ON FILE | | | | | | | |
| 220846 | HERNANDEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 220847 | Hernandez Rivera, Angel L | ADDRESS ON FILE | | | | | | | |
| 220848 | HERNANDEZ RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 2132164 | Hernandez Rivera, Anibal | ADDRESS ON FILE | | | | | | | |
| 796606 | HERNANDEZ RIVERA, ANNA | ADDRESS ON FILE | | | | | | | |
| 220850 | HERNANDEZ RIVERA, ANNA M | ADDRESS ON FILE | | | | | | | |
| 220851 | Hernandez Rivera, Antonia | ADDRESS ON FILE | | | | | | | |
| 220852 | HERNANDEZ RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220853 | HERNANDEZ RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 220854 | HERNANDEZ RIVERA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 37608 | Hernandez Rivera, Aurea E | ADDRESS ON FILE | | | | | | | |
| 796607 | HERNANDEZ RIVERA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 2222135 | Hernandez Rivera, Aurelio | ADDRESS ON FILE | | | | | | | |
| 2198501 | Hernandez Rivera, Aurelio | ADDRESS ON FILE | | | | | | | |
| 220855 | HERNANDEZ RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| 853217 | HERNANDEZ RIVERA, AYNAK | ADDRESS ON FILE | | | | | | | |
| 1630741 | HERNANDEZ RIVERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 44230 | Hernandez Rivera, Barbara | ADDRESS ON FILE | | | | | | | |
| 220857 | HERNANDEZ RIVERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 220858 | HERNANDEZ RIVERA, BERNICE E | ADDRESS ON FILE | | | | | | | |
| 220859 | Hernandez Rivera, Betzaida | ADDRESS ON FILE | | | | | | | |
| 220860 | HERNANDEZ RIVERA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 220860 | HERNANDEZ RIVERA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 220861 | HERNANDEZ RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 220862 | HERNANDEZ RIVERA, BRENDA A. | ADDRESS ON FILE | | | | | | | |
| 2131108 | Hernandez Rivera, Brunilda | ADDRESS ON FILE | | | | | | | |
| 220863 | Hernandez Rivera, Brunilda | ADDRESS ON FILE | | | | | | | |
| 220865 | HERNANDEZ RIVERA, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 220866 | HERNANDEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 220867 | HERNANDEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 220868 | HERNANDEZ RIVERA, CARLOS RAMON | ADDRESS ON FILE | | | | | | | |
| 220869 | HERNANDEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 220870 | HERNANDEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 220871 | HERNANDEZ RIVERA, CARMEN DOLORES | ADDRESS ON FILE | | | | | | | |
| 796609 | HERNANDEZ RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 220872 | HERNANDEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 220874 | HERNANDEZ RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 220873 | HERNANDEZ RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1420034 | HERNANDEZ RIVERA, CECILIA | LUIS APONTE MORALES | APARTADO 1681 | | | CAGUAS | PR | 00726 | |
| 220875 | HERNANDEZ RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 220876 | HERNANDEZ RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 220877 | HERNANDEZ RIVERA, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 220878 | Hernandez Rivera, Corpus M | ADDRESS ON FILE | | | | | | | |
| 220879 | HERNANDEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 220880 | HERNANDEZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220881 | HERNANDEZ RIVERA, DELIA LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 220883 | HERNANDEZ RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 220882 | HERNANDEZ RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 853218 | HERNANDEZ RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 796610 | HERNANDEZ RIVERA, DIANA L | ADDRESS ON FILE | | | | | | | |
| 220884 | HERNANDEZ RIVERA, DIANA L | ADDRESS ON FILE | | | | | | | |
| 796611 | HERNANDEZ RIVERA, DIANA L | ADDRESS ON FILE | | | | | | | |
| 220885 | HERNANDEZ RIVERA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 220886 | HERNANDEZ RIVERA, DIGNA | ADDRESS ON FILE | | | | | | | |
| 220887 | HERNANDEZ RIVERA, DORIS D | ADDRESS ON FILE | | | | | | | |
| 220888 | HERNANDEZ RIVERA, EDGA M | ADDRESS ON FILE | | | | | | | |
| 220889 | HERNANDEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 220890 | HERNANDEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1420035 | HERNÁNDEZ RIVERA, EDGARDO | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 220891 | HERNANDEZ RIVERA, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 220892 | Hernandez Rivera, Edgardo L. | ADDRESS ON FILE | | | | | | | |
| 220893 | HERNANDEZ RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 220894 | Hernandez Rivera, Eduardo | ADDRESS ON FILE | | | | | | | |
| 220895 | HERNANDEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 220896 | HERNANDEZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 220897 | HERNANDEZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 220898 | HERNANDEZ RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 220899 | HERNANDEZ RIVERA, ELIDA | ADDRESS ON FILE | | | | | | | |
| 1990675 | Hernandez Rivera, Elisa | ADDRESS ON FILE | | | | | | | |
| 220900 | HERNANDEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 220901 | HERNANDEZ RIVERA, ELIZAUD | ADDRESS ON FILE | | | | | | | |
| 220902 | HERNANDEZ RIVERA, ELSALIE | ADDRESS ON FILE | | | | | | | |
| 220903 | HERNANDEZ RIVERA, EMMY | ADDRESS ON FILE | | | | | | | |
| 220904 | HERNANDEZ RIVERA, ERIC O | ADDRESS ON FILE | | | | | | | |
| 220905 | HERNANDEZ RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 220906 | HERNANDEZ RIVERA, ESTEBANIA | ADDRESS ON FILE | | | | | | | |
| 220907 | HERNANDEZ RIVERA, EUNICE | ADDRESS ON FILE | | | | | | | |
| 220908 | Hernandez Rivera, Eva I | ADDRESS ON FILE | | | | | | | |
| 220909 | HERNANDEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 220910 | HERNANDEZ RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 220911 | HERNANDEZ RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 220912 | Hernandez Rivera, Felix | ADDRESS ON FILE | | | | | | | |
| 220913 | Hernandez Rivera, Felix | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796612 | HERNANDEZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 220914 | HERNANDEZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 220915 | HERNANDEZ RIVERA, FERNANDO A | ADDRESS ON FILE | | | | | | | |
| 653595 | HERNANDEZ RIVERA, FERNANDO A | ADDRESS ON FILE | | | | | | | |
| 220916 | HERNANDEZ RIVERA, FLOR | ADDRESS ON FILE | | | | | | | |
| 2075130 | Hernandez Rivera, Flor M | ADDRESS ON FILE | | | | | | | |
| 220917 | HERNANDEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 220918 | HERNANDEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 220919 | HERNANDEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 796613 | HERNANDEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 220920 | HERNANDEZ RIVERA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 220921 | HERNANDEZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 220922 | HERNANDEZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 220923 | HERNANDEZ RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 220924 | HERNANDEZ RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| 1463215 | HERNANDEZ RIVERA, GLENDA I. | ADDRESS ON FILE | | | | | | | |
| 220925 | HERNANDEZ RIVERA, GLORIA H. | ADDRESS ON FILE | | | | | | | |
| 220926 | Hernandez Rivera, Gloria I | ADDRESS ON FILE | | | | | | | |
| 220927 | HERNANDEZ RIVERA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 220928 | HERNANDEZ RIVERA, GUALDEMAR | ADDRESS ON FILE | | | | | | | |
| 220929 | HERNANDEZ RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 220930 | Hernandez Rivera, Hector | ADDRESS ON FILE | | | | | | | |
| 220932 | HERNANDEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 220931 | HERNANDEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 220933 | Hernandez Rivera, Hector E | ADDRESS ON FILE | | | | | | | |
| 220934 | HERNANDEZ RIVERA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 220935 | Hernandez Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| 220936 | HERNANDEZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 840027 | HERNÁNDEZ RIVERA, HERNÁN | VILLA CAROLINA D44 CALLE 2 | | | | CAROLINA | PR | 00985 | |
| 220937 | HERNANDEZ RIVERA, HERNAN B. | ADDRESS ON FILE | | | | | | | |
| 220938 | HERNANDEZ RIVERA, HERNANDO | ADDRESS ON FILE | | | | | | | |
| 220939 | Hernandez Rivera, Humberto | ADDRESS ON FILE | | | | | | | |
| 220940 | HERNANDEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 220941 | HERNANDEZ RIVERA, IRIS A | ADDRESS ON FILE | | | | | | | |
| 1782402 | Hernandez Rivera, Iris D. | ADDRESS ON FILE | | | | | | | |
| 1778799 | HERNANDEZ RIVERA, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 220942 | HERNANDEZ RIVERA, IRIS H | ADDRESS ON FILE | | | | | | | |
| 220943 | HERNANDEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 220944 | HERNANDEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220945 | HERNANDEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 220947 | HERNANDEZ RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 220948 | HERNANDEZ RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 220946 | HERNANDEZ RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 220949 | HERNANDEZ RIVERA, ITSAN | ADDRESS ON FILE | | | | | | | |
| 220950 | HERNANDEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 796614 | HERNANDEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 220951 | HERNANDEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 220952 | HERNANDEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2038666 | Hernandez Rivera, Ivonne | ADDRESS ON FILE | | | | | | | |
| 796615 | HERNANDEZ RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 220954 | HERNANDEZ RIVERA, JACHELINE M | ADDRESS ON FILE | | | | | | | |
| 796616 | HERNANDEZ RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 2040091 | Hernandez Rivera, Jackeline M. | ADDRESS ON FILE | | | | | | | |
| 220955 | Hernandez Rivera, Jafet | ADDRESS ON FILE | | | | | | | |
| 220956 | Hernandez Rivera, Jaime I | ADDRESS ON FILE | | | | | | | |
| 220957 | HERNANDEZ RIVERA, JANIBETH | ADDRESS ON FILE | | | | | | | |
| 220958 | HERNANDEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 220959 | HERNANDEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 220960 | HERNANDEZ RIVERA, JAVISH | ADDRESS ON FILE | | | | | | | |
| 238117 | Hernandez Rivera, Jessica N | ADDRESS ON FILE | | | | | | | |
| 1472876 | HERNANDEZ RIVERA, JESSICA N | ADDRESS ON FILE | | | | | | | |
| 220961 | HERNANDEZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 220962 | Hernandez Rivera, Jesus M | ADDRESS ON FILE | | | | | | | |
| 220963 | HERNANDEZ RIVERA, JEZABEL | ADDRESS ON FILE | | | | | | | |
| 220964 | HERNANDEZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 220965 | Hernandez Rivera, Joel J. | ADDRESS ON FILE | | | | | | | |
| 220966 | HERNANDEZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 220967 | HERNANDEZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 220968 | HERNANDEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 220969 | Hernandez Rivera, Jorge L | ADDRESS ON FILE | | | | | | | |
| 796617 | HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 796618 | HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 220971 | HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 220970 | HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 220972 | HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 220973 | HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 220974 | HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 220975 | HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220976 | HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 220977 | HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 220978 | HERNANDEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 220979 | HERNANDEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1580697 | Hernandez Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 2006849 | Hernandez Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1425352 | HERNANDEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1997082 | HERNANDEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1628066 | HERNANDEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 220981 | HERNANDEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 220982 | HERNANDEZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 220983 | Hernandez Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| 220984 | Hernandez Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| 1545404 | Hernandez Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| 2031270 | Hernandez Rivera, Jose L. | ADDRESS ON FILE | | | | | | | |
| 2115765 | Hernandez Rivera, Jose L. | ADDRESS ON FILE | | | | | | | |
| 1999944 | Hernandez Rivera, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 1966296 | Hernandez Rivera, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 220985 | HERNANDEZ RIVERA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 220986 | HERNANDEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 220987 | HERNANDEZ RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 220988 | HERNANDEZ RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 1700530 | Hernandez Rivera, Jose Miguel | ADDRESS ON FILE | | | | | | | |
| 1627062 | Hernandez Rivera, Jose Miguel | ADDRESS ON FILE | | | | | | | |
| 1753028 | Hernández Rivera, José Miguel | ADDRESS ON FILE | | | | | | | |
| 1720258 | Hernández Rivera, José Miguel | ADDRESS ON FILE | | | | | | | |
| 1753028 | Hernández Rivera, José Miguel | ADDRESS ON FILE | | | | | | | |
| 220989 | HERNANDEZ RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 220991 | HERNANDEZ RIVERA, JUAN | A702 | | | | SAN JUAN | PR | 00904 | |
| 220992 | HERNANDEZ RIVERA, JUAN | BONNEVILLE HEIGHTS | 87 CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| 1582217 | HERNANDEZ RIVERA, JUAN | c/o JESUS R.MORALES CORDERO | RUA NUM.7534, COLEGIADO NUM.8794 | P.O.BOX 363085 | | SAN JUAN | PR | 00936-3085 | |
| 220990 | HERNANDEZ RIVERA, JUAN | COND. VEREDAS DEL MONTE | APTO. 309 | | | SAN JUAN | PR | 00926 | |
| 220993 | HERNANDEZ RIVERA, JUAN | HC 67 BOX 15273 | | | | BAYAMON | PR | 00956 | |
| 220994 | HERNANDEZ RIVERA, JUAN | HC 72 BOX 3766 PMB 108 | | | | NARANJITO | PR | 00719 | |
| 2133049 | Hernandez Rivera, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 220995 | HERNANDEZ RIVERA, JUAN | URB COUNTRY CLUB | 884 CALLE REINITA | | | SAN JUAN | PR | 00924 | |
| 220996 | HERNANDEZ RIVERA, JUAN | URB LAS PRADERAS | 1217 CALLE AGUAMARIANA | | | BARCELONETA | PR | 00617 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220997 | HERNANDEZ RIVERA, JUAN | URB QUINTO CENTENARIO | 827 CALLE DIEGO SALCEDO | | | MAYAGUEZ | PR | 00682 | |
| 1493265 | Hernández Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| 220998 | HERNANDEZ RIVERA, JUAN F | ADDRESS ON FILE | | | | | | | |
| 1532870 | Hernandez Rivera, Juan Ramon | ADDRESS ON FILE | | | | | | | |
| 220999 | HERNANDEZ RIVERA, JULIA T | ADDRESS ON FILE | | | | | | | |
| 221000 | HERNANDEZ RIVERA, KARENY N. | ADDRESS ON FILE | | | | | | | |
| 221001 | HERNANDEZ RIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| 221002 | HERNANDEZ RIVERA, KATHELIN | ADDRESS ON FILE | | | | | | | |
| 221003 | HERNANDEZ RIVERA, KATHELIN | ADDRESS ON FILE | | | | | | | |
| 221004 | HERNANDEZ RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 221005 | HERNANDEZ RIVERA, LADISLAO | ADDRESS ON FILE | | | | | | | |
| 221006 | HERNANDEZ RIVERA, LEGNA I. | ADDRESS ON FILE | | | | | | | |
| 221007 | HERNANDEZ RIVERA, LEILA | ADDRESS ON FILE | | | | | | | |
| 221008 | HERNANDEZ RIVERA, LESLIEBET | ADDRESS ON FILE | | | | | | | |
| 221009 | HERNANDEZ RIVERA, LEYLA | ADDRESS ON FILE | | | | | | | |
| 221010 | HERNANDEZ RIVERA, LISA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 221011 | HERNANDEZ RIVERA, LISA M | ADDRESS ON FILE | | | | | | | |
| 1973893 | Hernandez Rivera, Lisa M. | 3805 Calle santa alodia urb. Santa Teresita | | | | Ponce | PR | 00730 | |
| 1973893 | Hernandez Rivera, Lisa M. | PO Box 330785 | | | | Ponce | PR | 00733-0785 | |
| 221012 | HERNANDEZ RIVERA, LIZA | ADDRESS ON FILE | | | | | | | |
| 221013 | HERNANDEZ RIVERA, LIZA M | ADDRESS ON FILE | | | | | | | |
| 221014 | HERNANDEZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 221015 | HERNANDEZ RIVERA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 796620 | HERNANDEZ RIVERA, LOURY M | ADDRESS ON FILE | | | | | | | |
| 221016 | HERNANDEZ RIVERA, LUCIA J | ADDRESS ON FILE | | | | | | | |
| 221017 | HERNANDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 221018 | HERNANDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 221019 | HERNANDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 221020 | HERNANDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2082068 | Hernandez Rivera, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 2076447 | Hernandez Rivera, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 221022 | HERNANDEZ RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| 221023 | HERNANDEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 221024 | HERNANDEZ RIVERA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 1668464 | HERNANDEZ RIVERA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 1668449 | HERNANDEZ RIVERA, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 221025 | HERNANDEZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221026 | HERNANDEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 221027 | HERNANDEZ RIVERA, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 221028 | HERNANDEZ RIVERA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 221029 | HERNANDEZ RIVERA, LYMARIS J | ADDRESS ON FILE | | | | | | | |
| 796621 | HERNANDEZ RIVERA, LYMARIS J | ADDRESS ON FILE | | | | | | | |
| 796622 | HERNANDEZ RIVERA, LYMARIS J | ADDRESS ON FILE | | | | | | | |
| 796623 | HERNANDEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 221030 | HERNANDEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 796624 | HERNANDEZ RIVERA, MAGALI J | ADDRESS ON FILE | | | | | | | |
| 221031 | HERNANDEZ RIVERA, MAGALY J | ADDRESS ON FILE | | | | | | | |
| 221032 | HERNANDEZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 221033 | HERNANDEZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 221035 | HERNANDEZ RIVERA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 221034 | HERNANDEZ RIVERA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 1741191 | Hernandez Rivera, Marcelino | ADDRESS ON FILE | | | | | | | |
| 221036 | HERNANDEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 221039 | HERNANDEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 221038 | HERNANDEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1819457 | HERNANDEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 221040 | HERNANDEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1955769 | Hernandez Rivera, Maria | ADDRESS ON FILE | | | | | | | |
| 796625 | HERNANDEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 221041 | HERNANDEZ RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 221042 | HERNANDEZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 221043 | HERNANDEZ RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1975663 | Hernandez Rivera, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1466545 | HERNANDEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 221045 | HERNANDEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 221044 | HERNANDEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 221046 | HERNANDEZ RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 221047 | HERNANDEZ RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 221048 | HERNANDEZ RIVERA, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 221050 | HERNANDEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 221049 | HERNANDEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 221051 | HERNANDEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 221052 | HERNANDEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 853219 | HERNANDEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 221054 | HERNANDEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1967368 | Hernandez Rivera, Marta | ADDRESS ON FILE | | | | | | | |
| 221055 | HERNANDEZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 796626 | HERNANDEZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 221056 | HERNANDEZ RIVERA, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| 221057 | HERNANDEZ RIVERA, MARYBETH | ADDRESS ON FILE | | | | | | | |
| 221058 | HERNANDEZ RIVERA, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 221059 | HERNANDEZ RIVERA, MELITZA | ADDRESS ON FILE | | | | | | | |
| 221061 | HERNANDEZ RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 221062 | HERNANDEZ RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 221060 | Hernandez Rivera, Melvin | ADDRESS ON FILE | | | | | | | |
| 221063 | HERNANDEZ RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 221064 | HERNANDEZ RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 221065 | HERNANDEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 221066 | HERNANDEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 221067 | HERNANDEZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 221068 | Hernandez Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 221069 | HERNANDEZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1773285 | Hernandez Rivera, Miriam E. | ADDRESS ON FILE | | | | | | | |
| 221070 | HERNANDEZ RIVERA, MIRTA N | ADDRESS ON FILE | | | | | | | |
| 221071 | HERNANDEZ RIVERA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 221072 | HERNANDEZ RIVERA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 221073 | HERNANDEZ RIVERA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 221074 | HERNANDEZ RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 796627 | HERNANDEZ RIVERA, NELMARY | ADDRESS ON FILE | | | | | | | |
| 221075 | Hernandez Rivera, Nelson | ADDRESS ON FILE | | | | | | | |
| 221076 | HERNANDEZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 221077 | HERNANDEZ RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 796628 | HERNANDEZ RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 796629 | HERNANDEZ RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 221078 | HERNANDEZ RIVERA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 221079 | HERNANDEZ RIVERA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 1883882 | Hernandez Rivera, Nilda I | ADDRESS ON FILE | | | | | | | |
| 1944326 | Hernandez Rivera, Nilda I. | ADDRESS ON FILE | | | | | | | |
| 1854410 | Hernandez Rivera, Nilda I. | ADDRESS ON FILE | | | | | | | |
| 1914391 | Hernandez Rivera, Nilda Iris | ADDRESS ON FILE | | | | | | | |
| 221080 | HERNANDEZ RIVERA, NILDA M | ADDRESS ON FILE | | | | | | | |
| 221081 | HERNANDEZ RIVERA, NILDA R | ADDRESS ON FILE | | | | | | | |
| 796630 | HERNANDEZ RIVERA, NILSA A | ADDRESS ON FILE | | | | | | | |
| 221082 | HERNANDEZ RIVERA, NILSA A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1733345 | Hernandez Rivera, Noelia | ADDRESS ON FILE | | | | | | | |
| 221083 | HERNANDEZ RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 796631 | HERNANDEZ RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 221084 | HERNANDEZ RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 221085 | HERNANDEZ RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1990593 | HERNANDEZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 221086 | HERNANDEZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 221087 | HERNANDEZ RIVERA, ONELIA | ADDRESS ON FILE | | | | | | | |
| 1474367 | HERNANDEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1474367 | HERNANDEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 221090 | HERNANDEZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 221091 | HERNANDEZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 221089 | Hernandez Rivera, Oscar | ADDRESS ON FILE | | | | | | | |
| 221092 | HERNANDEZ RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 221093 | HERNANDEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 221094 | HERNANDEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 221095 | HERNANDEZ RIVERA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 221096 | HERNANDEZ RIVERA, PERSIDA | ADDRESS ON FILE | | | | | | | |
| 221097 | HERNANDEZ RIVERA, PETRA | ADDRESS ON FILE | | | | | | | |
| 221098 | Hernandez Rivera, Racmel | ADDRESS ON FILE | | | | | | | |
| 221099 | HERNANDEZ RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 221100 | HERNANDEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 221101 | HERNANDEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 221102 | HERNANDEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 221103 | HERNANDEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 221104 | HERNANDEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 1458541 | HERNANDEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 1257143 | HERNANDEZ RIVERA, RAQUEL E. | ADDRESS ON FILE | | | | | | | |
| 221106 | Hernandez Rivera, Raquel E. | ADDRESS ON FILE | | | | | | | |
| 221107 | HERNANDEZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 221108 | HERNANDEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 221109 | Hernandez Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| 221110 | HERNANDEZ RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 221111 | HERNANDEZ RIVERA, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 796632 | HERNANDEZ RIVERA, ROSANA | ADDRESS ON FILE | | | | | | | |
| 221113 | HERNANDEZ RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 221112 | HERNANDEZ RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1988087 | Hernandez Rivera, Ruben | ADDRESS ON FILE | | | | | | | |
| 221114 | HERNANDEZ RIVERA, RUBEN A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2031603 | Hernandez Rivera, Ruben A. | ADDRESS ON FILE | | | | | | | |
| 221115 | HERNANDEZ RIVERA, RUDY O | ADDRESS ON FILE | | | | | | | |
| 2046372 | Hernandez Rivera, Santos | ADDRESS ON FILE | | | | | | | |
| 221116 | HERNANDEZ RIVERA, SAUL | ADDRESS ON FILE | | | | | | | |
| 221117 | HERNANDEZ RIVERA, SIOMARA | ADDRESS ON FILE | | | | | | | |
| 221118 | HERNANDEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 221119 | HERNANDEZ RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 221120 | HERNANDEZ RIVERA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 221121 | HERNANDEZ RIVERA, SYLED | ADDRESS ON FILE | | | | | | | |
| 221122 | HERNANDEZ RIVERA, TERRY | ADDRESS ON FILE | | | | | | | |
| 221123 | HERNANDEZ RIVERA, THELVENYTSSY | ADDRESS ON FILE | | | | | | | |
| 221124 | HERNANDEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 221125 | HERNANDEZ RIVERA, VIDAL G | ADDRESS ON FILE | | | | | | | |
| 221126 | HERNANDEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 221127 | HERNANDEZ RIVERA, WENDY | ADDRESS ON FILE | | | | | | | |
| 221129 | HERNANDEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 221130 | HERNANDEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 221128 | Hernandez Rivera, William | ADDRESS ON FILE | | | | | | | |
| 221131 | HERNANDEZ RIVERA, WILMA MARIA | ADDRESS ON FILE | | | | | | | |
| 221132 | HERNANDEZ RIVERA, WILMER | ADDRESS ON FILE | | | | | | | |
| 796633 | HERNANDEZ RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 221133 | HERNANDEZ RIVERA, YAMARY | ADDRESS ON FILE | | | | | | | |
| 221134 | HERNANDEZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 796634 | HERNANDEZ RIVERA, YECIKA | ADDRESS ON FILE | | | | | | | |
| 221135 | HERNANDEZ RIVERA, YECIKA | ADDRESS ON FILE | | | | | | | |
| 221136 | HERNANDEZ RIVERA, YESILISSE | ADDRESS ON FILE | | | | | | | |
| 221137 | HERNANDEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 221138 | HERNANDEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 221139 | HERNANDEZ RIVERA, ZACHA | ADDRESS ON FILE | | | | | | | |
| 221140 | HERNANDEZ RIVERA, ZOAN X. | ADDRESS ON FILE | | | | | | | |
| 221141 | HERNANDEZ RIVERA, ZOILO | ADDRESS ON FILE | | | | | | | |
| 221142 | HERNANDEZ RIVERA, ZUHEIL | ADDRESS ON FILE | | | | | | | |
| 796635 | HERNANDEZ RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 221143 | HERNANDEZ RIVERA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 221146 | HERNANDEZ RIVERA,LUIS | ADDRESS ON FILE | | | | | | | |
| 221147 | HERNANDEZ RIVERO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 221148 | HERNANDEZ ROBERTO, CHARLES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221149 | HERNANDEZ ROBERTO, GRISHERLIE | ADDRESS ON FILE | | | | | | | |
| 221150 | HERNANDEZ ROBLES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 221151 | HERNANDEZ ROBLES, ANA L | ADDRESS ON FILE | | | | | | | |
| 221152 | HERNANDEZ ROBLES, EDGARD | ADDRESS ON FILE | | | | | | | |
| 221153 | HERNANDEZ ROBLES, EDMIL | ADDRESS ON FILE | | | | | | | |
| 221154 | HERNANDEZ ROBLES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 221155 | HERNANDEZ ROBLES, ILIA | ADDRESS ON FILE | | | | | | | |
| 221156 | HERNANDEZ ROBLES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 221157 | HERNANDEZ ROBLES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 221158 | HERNANDEZ ROBLES, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 221159 | HERNANDEZ ROBLES, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 221160 | Hernandez Robles, Luis A | ADDRESS ON FILE | | | | | | | |
| 221161 | HERNANDEZ ROBLES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 796636 | HERNANDEZ ROBLES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 221162 | HERNANDEZ ROBLES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 221037 | HERNANDEZ ROBLES, RAUL | ADDRESS ON FILE | | | | | | | |
| 221163 | HERNANDEZ ROBLES, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 221164 | HERNANDEZ ROBLES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 221165 | HERNANDEZ ROBLES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 221166 | HERNANDEZ ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 221167 | Hernandez Roche, Israel | ADDRESS ON FILE | | | | | | | |
| 221168 | Hernandez Roche, Juan | ADDRESS ON FILE | | | | | | | |
| 221169 | HERNANDEZ ROCHE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 221170 | HERNANDEZ RODRIGUE, MARILIA | ADDRESS ON FILE | | | | | | | |
| 221171 | HERNANDEZ RODRIGUE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1895945 | Hernandez Rodriguez , Jose A | ADDRESS ON FILE | | | | | | | |
| 1845742 | Hernandez Rodriguez , Myrna | ADDRESS ON FILE | | | | | | | |
| 844583 | HERNANDEZ RODRIGUEZ EMILIA | HC 2 BOX 33214 | | | | CAGUAS | PR | 00725-9414 | |
| 221172 | HERNANDEZ RODRIGUEZ MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 221173 | HERNANDEZ RODRIGUEZ MD, FELIX F | ADDRESS ON FILE | | | | | | | |
| 221174 | HERNANDEZ RODRIGUEZ MD, FELIX F | ADDRESS ON FILE | | | | | | | |
| 221175 | HERNANDEZ RODRIGUEZ MD, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 221176 | HERNANDEZ RODRIGUEZ MD, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 221178 | HERNANDEZ RODRIGUEZ, AFRA N | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796637 | HERNANDEZ RODRIGUEZ, AFRA N. | ADDRESS ON FILE | | | | | | | |
| 221179 | HERNANDEZ RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 221180 | HERNANDEZ RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 221181 | HERNANDEZ RODRIGUEZ, AMARIS | ADDRESS ON FILE | | | | | | | |
| 221182 | HERNANDEZ RODRIGUEZ, AMY | ADDRESS ON FILE | | | | | | | |
| 221183 | HERNANDEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 221184 | HERNANDEZ RODRIGUEZ, ANA B | ADDRESS ON FILE | | | | | | | |
| 221185 | HERNANDEZ RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 1766358 | Hernandez Rodriguez, Ana L | ADDRESS ON FILE | | | | | | | |
| 2003992 | Hernandez Rodriguez, Ana Rita | ADDRESS ON FILE | | | | | | | |
| 221186 | HERNANDEZ RODRIGUEZ, ANETTE | ADDRESS ON FILE | | | | | | | |
| 221187 | HERNANDEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 221188 | HERNANDEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 221189 | HERNANDEZ RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 221190 | Hernandez Rodriguez, Anibal | ADDRESS ON FILE | | | | | | | |
| 221191 | HERNANDEZ RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 221192 | HERNANDEZ RODRIGUEZ, ARLENE I | ADDRESS ON FILE | | | | | | | |
| 796638 | HERNANDEZ RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 221193 | HERNANDEZ RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 221194 | HERNANDEZ RODRIGUEZ, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 221195 | HERNANDEZ RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 221196 | HERNANDEZ RODRIGUEZ, AXEL E | ADDRESS ON FILE | | | | | | | |
| 221197 | HERNANDEZ RODRIGUEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 2104048 | Hernandez Rodriguez, Betsy W. | ADDRESS ON FILE | | | | | | | |
| 221198 | HERNANDEZ RODRIGUEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 221199 | HERNANDEZ RODRIGUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 221200 | HERNANDEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 221201 | HERNANDEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 221202 | HERNANDEZ RODRIGUEZ, CARL | ADDRESS ON FILE | | | | | | | |
| 221206 | HERNANDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 221203 | Hernandez Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 221207 | HERNANDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 221204 | HERNANDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 221208 | HERNANDEZ RODRIGUEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 796639 | HERNANDEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1949825 | Hernandez Rodriguez, Carmen | ADDRESS ON FILE | | | | | | | |
| 221210 | HERNANDEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 221209 | HERNANDEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 221210 | HERNANDEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 221211 | HERNANDEZ RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 1748810 | HERNANDEZ RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 221212 | HERNANDEZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 221213 | HERNANDEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1973047 | HERNANDEZ RODRIGUEZ, CARMEN O. | ADDRESS ON FILE | | | | | | | |
| 221215 | HERNANDEZ RODRIGUEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 221216 | Hernandez Rodriguez, Celimari | ADDRESS ON FILE | | | | | | | |
| 1598717 | HERNANDEZ RODRIGUEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 221217 | HERNANDEZ RODRIGUEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 221218 | Hernandez Rodriguez, Charlie | ADDRESS ON FILE | | | | | | | |
| 221219 | HERNANDEZ RODRIGUEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 221220 | Hernandez Rodriguez, Cynthia D. | ADDRESS ON FILE | | | | | | | |
| 2092129 | Hernandez Rodriguez, Dalila | ADDRESS ON FILE | | | | | | | |
| 221221 | HERNANDEZ RODRIGUEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 221222 | HERNANDEZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 221223 | HERNANDEZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 221224 | HERNANDEZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 221225 | HERNANDEZ RODRIGUEZ, DARYSBET | ADDRESS ON FILE | | | | | | | |
| 221226 | HERNANDEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 221227 | HERNANDEZ RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 221228 | Hernandez Rodriguez, Dianellis | ADDRESS ON FILE | | | | | | | |
| 221229 | HERNANDEZ RODRIGUEZ, DORIAN | ADDRESS ON FILE | | | | | | | |
| 221230 | HERNANDEZ RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 221231 | HERNANDEZ RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 221233 | HERNANDEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796640 | HERNANDEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 221234 | HERNANDEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 221235 | HERNANDEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 221232 | HERNANDEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 221236 | HERNANDEZ RODRIGUEZ, EDUARDO M | ADDRESS ON FILE | | | | | | | |
| 221237 | HERNANDEZ RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 2103232 | Hernandez Rodriguez, Edwardo | ADDRESS ON FILE | | | | | | | |
| 2068430 | Hernandez Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| 221238 | HERNANDEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 221239 | HERNANDEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1913050 | Hernandez Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| 150153 | HERNANDEZ RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 221241 | HERNANDEZ RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 221240 | HERNANDEZ RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 150153 | HERNANDEZ RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 221242 | HERNANDEZ RODRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 221243 | Hernandez Rodriguez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 221244 | HERNANDEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 221245 | HERNANDEZ RODRIGUEZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 221246 | HERNANDEZ RODRIGUEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 221247 | HERNANDEZ RODRIGUEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 221248 | HERNANDEZ RODRIGUEZ, ENORY | ADDRESS ON FILE | | | | | | | |
| 221249 | HERNANDEZ RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 221250 | Hernandez Rodriguez, Eva N | ADDRESS ON FILE | | | | | | | |
| 221251 | HERNANDEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1976559 | HERNANDEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1992177 | Hernandez Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 221252 | HERNANDEZ RODRIGUEZ, EVELYN E | ADDRESS ON FILE | | | | | | | |
| 221253 | Hernandez Rodriguez, Faustino | ADDRESS ON FILE | | | | | | | |
| 221254 | HERNANDEZ RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 2078568 | Hernandez Rodriguez, Felix J | ADDRESS ON FILE | | | | | | | |
| 221255 | HERNANDEZ RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221256 | HERNANDEZ RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 221257 | HERNANDEZ RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 221258 | HERNANDEZ RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 1840803 | HERNANDEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 221259 | Hernandez Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| 221260 | HERNANDEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1466773 | Hernandez Rodriguez, Freddie | ADDRESS ON FILE | | | | | | | |
| 221261 | HERNANDEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 221262 | HERNANDEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 221263 | HERNANDEZ RODRIGUEZ, GENNOLL V. | ADDRESS ON FILE | | | | | | | |
| 221264 | HERNANDEZ RODRIGUEZ, GIL | ADDRESS ON FILE | | | | | | | |
| 221265 | HERNANDEZ RODRIGUEZ, GINNA A | ADDRESS ON FILE | | | | | | | |
| 221266 | HERNANDEZ RODRIGUEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 221267 | HERNANDEZ RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 221268 | HERNANDEZ RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 221269 | HERNANDEZ RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 796641 | HERNANDEZ RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 221270 | HERNANDEZ RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 221271 | HERNANDEZ RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 2131227 | Hernandez Rodriguez, Haydee | ADDRESS ON FILE | | | | | | | |
| 221272 | HERNANDEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 221273 | HERNANDEZ RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 221274 | HERNANDEZ RODRIGUEZ, HERMAN | ADDRESS ON FILE | | | | | | | |
| 221275 | HERNANDEZ RODRIGUEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 221276 | HERNANDEZ RODRIGUEZ, IDALMI | ADDRESS ON FILE | | | | | | | |
| 221277 | HERNANDEZ RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 796642 | HERNANDEZ RODRIGUEZ, INGRD | ADDRESS ON FILE | | | | | | | |
| 221278 | HERNANDEZ RODRIGUEZ, INGRD J | ADDRESS ON FILE | | | | | | | |
| 221279 | HERNANDEZ RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 221280 | HERNANDEZ RODRIGUEZ, IRIS L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221281 | HERNANDEZ RODRIGUEZ, IRIS MARTA | ADDRESS ON FILE | | | | | | | |
| 221282 | HERNANDEZ RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 221283 | Hernandez Rodriguez, Isidro | ADDRESS ON FILE | | | | | | | |
| 221284 | HERNANDEZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 221285 | HERNANDEZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 221286 | HERNANDEZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 221287 | HERNANDEZ RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 221288 | Hernandez Rodriguez, Ivette | ADDRESS ON FILE | | | | | | | |
| 221289 | HERNANDEZ RODRIGUEZ, IZAMARI | ADDRESS ON FILE | | | | | | | |
| 796643 | HERNANDEZ RODRIGUEZ, IZAMARIS | ADDRESS ON FILE | | | | | | | |
| 221290 | HERNANDEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 221291 | Hernandez Rodriguez, Jaime L. | ADDRESS ON FILE | | | | | | | |
| 796644 | HERNANDEZ RODRIGUEZ, JAMILET | ADDRESS ON FILE | | | | | | | |
| 221293 | HERNANDEZ RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 221294 | HERNANDEZ RODRIGUEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 221295 | HERNANDEZ RODRIGUEZ, JAVIER F | ADDRESS ON FILE | | | | | | | |
| 221296 | HERNANDEZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 796646 | HERNANDEZ RODRIGUEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 221298 | HERNANDEZ RODRIGUEZ, JESSIE N. | ADDRESS ON FILE | | | | | | | |
| 221297 | HERNANDEZ RODRIGUEZ, JESSIE N. | ADDRESS ON FILE | | | | | | | |
| 796647 | HERNANDEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 221299 | HERNANDEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 221300 | HERNANDEZ RODRIGUEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 221301 | HERNANDEZ RODRIGUEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 221302 | HERNANDEZ RODRIGUEZ, JOEILY | ADDRESS ON FILE | | | | | | | |
| 1545887 | Hernandez Rodriguez, Johanna | ADDRESS ON FILE | | | | | | | |
| 221303 | HERNANDEZ RODRIGUEZ, JORGE F | ADDRESS ON FILE | | | | | | | |
| 221306 | HERNANDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 221305 | HERNANDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 221307 | HERNANDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 796649 | HERNANDEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 221308 | HERNANDEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 221309 | HERNANDEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 221310 | HERNANDEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 221311 | HERNANDEZ RODRIGUEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221312 | HERNANDEZ RODRIGUEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 221313 | Hernandez Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 221314 | Hernandez Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 221315 | HERNANDEZ RODRIGUEZ, KEYLA L | ADDRESS ON FILE | | | | | | | |
| 221316 | HERNANDEZ RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 221317 | HERNANDEZ RODRIGUEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 221318 | HERNANDEZ RODRIGUEZ, LORAINE | ADDRESS ON FILE | | | | | | | |
| 221319 | HERNANDEZ RODRIGUEZ, LOURDES B | ADDRESS ON FILE | | | | | | | |
| 221320 | HERNANDEZ RODRIGUEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 221321 | HERNANDEZ RODRIGUEZ, LUCIENNE | ADDRESS ON FILE | | | | | | | |
| 221322 | HERNANDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 221323 | HERNANDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1257144 | HERNANDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 221324 | HERNANDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 221326 | HERNANDEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2181152 | Hernandez Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 221325 | HERNANDEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 221327 | HERNANDEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 796654 | HERNANDEZ RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 221328 | HERNANDEZ RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 221329 | HERNANDEZ RODRIGUEZ, LUIS GABRIEL | ADDRESS ON FILE | | | | | | | |
| 221330 | HERNANDEZ RODRIGUEZ, LUMARY | ADDRESS ON FILE | | | | | | | |
| 221331 | HERNANDEZ RODRIGUEZ, LUZ J | ADDRESS ON FILE | | | | | | | |
| 221332 | HERNANDEZ RODRIGUEZ, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 221333 | HERNANDEZ RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 221334 | HERNANDEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 221335 | Hernandez Rodriguez, Magalis | ADDRESS ON FILE | | | | | | | |
| 796655 | HERNANDEZ RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 221336 | HERNANDEZ RODRIGUEZ, MAIDA | ADDRESS ON FILE | | | | | | | |
| 221338 | HERNANDEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 221304 | HERNANDEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 221339 | HERNANDEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221337 | HERNANDEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 221340 | HERNANDEZ RODRIGUEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 221341 | Hernandez Rodriguez, Marcos | ADDRESS ON FILE | | | | | | | |
| 796656 | HERNANDEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 796657 | HERNANDEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 221342 | HERNANDEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 221344 | HERNANDEZ RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 221343 | HERNANDEZ RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1551730 | HERNANDEZ RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 1975057 | Hernandez Rodriguez, Maria M | ADDRESS ON FILE | | | | | | | |
| 221345 | HERNANDEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2135998 | Hernandez Rodriguez, Maria M | ADDRESS ON FILE | | | | | | | |
| 221346 | HERNANDEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1479522 | Hernandez Rodriguez, Maria M | ADDRESS ON FILE | | | | | | | |
| 221347 | Hernandez Rodriguez, Maria M | ADDRESS ON FILE | | | | | | | |
| 796658 | HERNANDEZ RODRIGUEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 221348 | HERNANDEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 221349 | HERNANDEZ RODRIGUEZ, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 221350 | HERNANDEZ RODRIGUEZ, MARIDALYS | ADDRESS ON FILE | | | | | | | |
| 221351 | HERNANDEZ RODRIGUEZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 796659 | HERNANDEZ RODRIGUEZ, MARILIA | ADDRESS ON FILE | | | | | | | |
| 221352 | HERNANDEZ RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 221353 | HERNANDEZ RODRIGUEZ, MARIO L | ADDRESS ON FILE | | | | | | | |
| 221354 | HERNANDEZ RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 796660 | HERNANDEZ RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 221355 | HERNANDEZ RODRIGUEZ, MELODY | ADDRESS ON FILE | | | | | | | |
| 221356 | HERNANDEZ RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 221357 | HERNANDEZ RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 221358 | HERNANDEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 796661 | HERNANDEZ RODRIGUEZ, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| 1627032 | Hernandez Rodriguez, Miguel | ADDRESS ON FILE | | | | | | | |
| 796662 | HERNANDEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1484100 | Hernandez Rodriguez, Milagros | ADDRESS ON FILE | | | | | | | |
| 221359 | HERNANDEZ RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2133544 | Hernandez Rodriguez, Militza | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 221360 | HERNANDEZ RODRIGUEZ, MILITZA | URB LEVITTOWN | K15 CALLE MYRNA | | | TOA BAJA | PR | 00949 | |
| 221361 | Hernandez Rodriguez, Moises | ADDRESS ON FILE | | | | | | | |
| 796663 | HERNANDEZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 221362 | HERNANDEZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 221363 | HERNANDEZ RODRIGUEZ, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 221364 | HERNANDEZ RODRIGUEZ, NAREILY | ADDRESS ON FILE | | | | | | | |
| 221365 | HERNANDEZ RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 221366 | HERNANDEZ RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 221367 | HERNANDEZ RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 221368 | HERNANDEZ RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 2103588 | Hernandez Rodriguez, Nelly | ADDRESS ON FILE | | | | | | | |
| 221369 | HERNANDEZ RODRIGUEZ, NELSON A | ADDRESS ON FILE | | | | | | | |
| 221370 | HERNANDEZ RODRIGUEZ, NELSON A. | ADDRESS ON FILE | | | | | | | |
| 221371 | HERNANDEZ RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 221372 | HERNANDEZ RODRIGUEZ, NESTOR A. | ADDRESS ON FILE | | | | | | | |
| 221373 | HERNANDEZ RODRIGUEZ, NEYSSA | ADDRESS ON FILE | | | | | | | |
| 221374 | HERNANDEZ RODRIGUEZ, NEYSSA | ADDRESS ON FILE | | | | | | | |
| 221375 | HERNANDEZ RODRIGUEZ, NIDIA L. | ADDRESS ON FILE | | | | | | | |
| 853220 | HERNANDEZ RODRIGUEZ, NIDIA L. | ADDRESS ON FILE | | | | | | | |
| 221376 | HERNANDEZ RODRIGUEZ, NIDZA | ADDRESS ON FILE | | | | | | | |
| 2129857 | Hernandez Rodriguez, Nilda | ADDRESS ON FILE | | | | | | | |
| 221377 | HERNANDEZ RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 221378 | HERNANDEZ RODRIGUEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 1990736 | HERNANDEZ RODRIGUEZ, NILDA E. | ADDRESS ON FILE | | | | | | | |
| 2056086 | Hernandez Rodriguez, Nilda E. | ADDRESS ON FILE | | | | | | | |
| 796664 | HERNANDEZ RODRIGUEZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 221381 | HERNANDEZ RODRIGUEZ, NILVIA | ADDRESS ON FILE | | | | | | | |
| 221382 | HERNANDEZ RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 221383 | Hernandez Rodriguez, Noel | ADDRESS ON FILE | | | | | | | |
| 221385 | HERNANDEZ RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 221384 | HERNANDEZ RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 221386 | HERNANDEZ RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221387 | HERNANDEZ RODRIGUEZ, NOEMI E | ADDRESS ON FILE | | | | | | | |
| 221388 | HERNANDEZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 221389 | HERNANDEZ RODRIGUEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 221390 | HERNANDEZ RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 221391 | HERNANDEZ RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 221392 | HERNANDEZ RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 221393 | HERNANDEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 221395 | HERNANDEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 221394 | HERNANDEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 221396 | HERNANDEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 221397 | HERNANDEZ RODRIGUEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 221398 | HERNANDEZ RODRIGUEZ, PEDRO G. | ADDRESS ON FILE | | | | | | | |
| 796666 | HERNANDEZ RODRIGUEZ, PERLA | ADDRESS ON FILE | | | | | | | |
| 1976982 | HERNANDEZ RODRIGUEZ, PERLA M. | ADDRESS ON FILE | | | | | | | |
| 2001459 | Hernandez Rodriguez, Perla M. | ADDRESS ON FILE | | | | | | | |
| 1793409 | Hernandez Rodriguez, Perla Marie | ADDRESS ON FILE | | | | | | | |
| 221400 | HERNANDEZ RODRIGUEZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 1870989 | Hernandez Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 1583019 | Hernandez Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 221401 | HERNANDEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 221402 | Hernandez Rodriguez, Rafael A | ADDRESS ON FILE | | | | | | | |
| 221404 | Hernandez Rodriguez, Rafael J | ADDRESS ON FILE | | | | | | | |
| 1677497 | Hernandez Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| 221405 | HERNANDEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 221406 | HERNANDEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 796667 | HERNANDEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 221407 | HERNANDEZ RODRIGUEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 221409 | HERNANDEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 221408 | Hernandez Rodriguez, Raul | ADDRESS ON FILE | | | | | | | |
| 221410 | HERNANDEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 221412 | HERNANDEZ RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 221411 | HERNANDEZ RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 221413 | HERNANDEZ RODRIGUEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 796668 | HERNANDEZ RODRIGUEZ, ROSALY D | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221414 | HERNANDEZ RODRIGUEZ, ROSIRY | ADDRESS ON FILE | | | | | | | |
| 221415 | HERNANDEZ RODRIGUEZ, ROSSY | ADDRESS ON FILE | | | | | | | |
| 796669 | HERNANDEZ RODRIGUEZ, ROTCELY N | ADDRESS ON FILE | | | | | | | |
| 221416 | HERNANDEZ RODRIGUEZ, RYSEINID | ADDRESS ON FILE | | | | | | | |
| 221417 | HERNANDEZ RODRIGUEZ, SACHA M | ADDRESS ON FILE | | | | | | | |
| 221418 | HERNANDEZ RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1476018 | Hernandez Rodriguez, Sebastian Jose | ADDRESS ON FILE | | | | | | | |
| 221419 | HERNANDEZ RODRIGUEZ, SEDELINE | ADDRESS ON FILE | | | | | | | |
| 221420 | Hernandez Rodriguez, Serafin | ADDRESS ON FILE | | | | | | | |
| 221421 | HERNANDEZ RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 796670 | HERNANDEZ RODRIGUEZ, SERGIO G | ADDRESS ON FILE | | | | | | | |
| 221422 | HERNANDEZ RODRIGUEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 221423 | HERNANDEZ RODRIGUEZ, SONIA D. | ADDRESS ON FILE | | | | | | | |
| 796671 | HERNANDEZ RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 796672 | HERNANDEZ RODRIGUEZ, SUA | ADDRESS ON FILE | | | | | | | |
| 221424 | HERNANDEZ RODRIGUEZ, SUA L | ADDRESS ON FILE | | | | | | | |
| 221425 | HERNANDEZ RODRIGUEZ, SUSANO | ADDRESS ON FILE | | | | | | | |
| 221426 | HERNANDEZ RODRIGUEZ, TANIA C | ADDRESS ON FILE | | | | | | | |
| 221427 | HERNANDEZ RODRIGUEZ, TANYA L | ADDRESS ON FILE | | | | | | | |
| 1429153 | Hernandez Rodriguez, Tanya L | ADDRESS ON FILE | | | | | | | |
| 221428 | HERNANDEZ RODRIGUEZ, UBALDO | ADDRESS ON FILE | | | | | | | |
| 1491176 | Hernandez Rodriguez, Ubaldo | ADDRESS ON FILE | | | | | | | |
| 221430 | HERNANDEZ RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 221431 | HERNANDEZ RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 1659578 | Hernandez Rodriguez, Viviana | ADDRESS ON FILE | | | | | | | |
| 221432 | HERNANDEZ RODRIGUEZ, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 1666808 | HERNANDEZ RODRIGUEZ, WALBERTO L. | ADDRESS ON FILE | | | | | | | |
| 1782368 | Hernandez Rodriguez, Walberto L. | ADDRESS ON FILE | | | | | | | |
| 221433 | HERNANDEZ RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 221434 | HERNANDEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1683952 | Hernandez Rodriguez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 221435 | HERNANDEZ RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221436 | HERNANDEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2143059 | Hernandez Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| 221437 | HERNANDEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 221438 | HERNANDEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 221439 | HERNANDEZ RODRIGUEZ, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 796674 | HERNANDEZ RODRIGUEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 221440 | HERNANDEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 596852 | HERNANDEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 221441 | HERNANDEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 221442 | HERNANDEZ RODRIGUEZ, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| 221443 | HERNANDEZ RODRIGUEZ, YOZIBEL | ADDRESS ON FILE | | | | | | | |
| 221444 | HERNANDEZ RODRIGUEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 221445 | HERNANDEZ RODRIGUEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 2156915 | HERNANDEZ RODRIGUEZ, ZORY I | ADDRESS ON FILE | | | | | | | |
| 1924640 | Hernandez Rodriguez, Zory I | ADDRESS ON FILE | | | | | | | |
| 2159240 | Hernandez Rodriguez, Zory I | ADDRESS ON FILE | | | | | | | |
| 221446 | HERNANDEZ RODRIGUEZ, ZORY I. | ADDRESS ON FILE | | | | | | | |
| 1773992 | Hernandez Rodriquez, Pedro A | ADDRESS ON FILE | | | | | | | |
| 1544738 | Hernandez Rodriquez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 796675 | HERNANDEZ ROHENA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 221449 | HERNANDEZ ROHENA, REINA | ADDRESS ON FILE | | | | | | | |
| 796676 | HERNANDEZ ROIG, NANCY | ADDRESS ON FILE | | | | | | | |
| 221450 | HERNANDEZ ROIG, NANCY | ADDRESS ON FILE | | | | | | | |
| 221451 | HERNANDEZ ROIG, NANCY E | ADDRESS ON FILE | | | | | | | |
| 2012923 | Hernandez Roig, Nancy E. | ADDRESS ON FILE | | | | | | | |
| 796677 | HERNANDEZ ROJAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 221452 | HERNANDEZ ROJAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1970316 | Hernandez Rojas, Alberto | ADDRESS ON FILE | | | | | | | |
| 1900823 | HERNANDEZ ROJAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 221453 | HERNANDEZ ROJAS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 221454 | HERNANDEZ ROJAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 221455 | HERNANDEZ ROJAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1866046 | Hernandez Rojas, Carmen L. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221456 | HERNANDEZ ROJAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 221457 | HERNANDEZ ROJAS, JANET | ADDRESS ON FILE | | | | | | | |
| 796679 | HERNANDEZ ROJAS, JANET | ADDRESS ON FILE | | | | | | | |
| 221458 | HERNANDEZ ROJAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1681912 | HERNANDEZ ROJAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1874722 | Hernandez Rojas, Maria M. | ADDRESS ON FILE | | | | | | | |
| 221459 | HERNANDEZ ROJAS, MIDA | ADDRESS ON FILE | | | | | | | |
| 221460 | Hernandez Rojas, Raul | ADDRESS ON FILE | | | | | | | |
| 221461 | HERNANDEZ ROJAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 221462 | HERNANDEZ ROLDAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 221463 | HERNANDEZ ROLDAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 221465 | HERNANDEZ ROLDAN, BENITO | ADDRESS ON FILE | | | | | | | |
| 221464 | HERNANDEZ ROLDAN, BENITO | ADDRESS ON FILE | | | | | | | |
| 221466 | HERNANDEZ ROLDAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 221467 | HERNANDEZ ROLDAN, JANET | ADDRESS ON FILE | | | | | | | |
| 1527667 | HERNANDEZ ROLDAN, JANET | ADDRESS ON FILE | | | | | | | |
| 221468 | HERNANDEZ ROLDAN, JANET | ADDRESS ON FILE | | | | | | | |
| 796680 | HERNANDEZ ROLDAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 796681 | HERNANDEZ ROLDAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 221469 | HERNANDEZ ROLDAN, JOSE J | ADDRESS ON FILE | | | | | | | |
| 221470 | HERNANDEZ ROLDAN, JUANA | ADDRESS ON FILE | | | | | | | |
| 221471 | HERNANDEZ ROLDAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 221472 | HERNANDEZ ROLDAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 221473 | HERNANDEZ ROLDAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 221474 | HERNANDEZ ROLDAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 796682 | HERNANDEZ ROLDAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 221475 | HERNANDEZ ROLDAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 221476 | HERNANDEZ ROLDES, JESUS | ADDRESS ON FILE | | | | | | | |
| 221477 | HERNANDEZ ROLLET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 221478 | HERNANDEZ ROLON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 221479 | HERNANDEZ ROLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 221480 | HERNANDEZ ROLON, LESLIE | ADDRESS ON FILE | | | | | | | |
| 221481 | HERNANDEZ ROLON, MERARI | ADDRESS ON FILE | | | | | | | |
| 221482 | HERNANDEZ ROMAN, CARLO | ADDRESS ON FILE | | | | | | | |
| 221483 | HERNANDEZ ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 221484 | HERNANDEZ ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 796683 | HERNANDEZ ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 221485 | HERNANDEZ ROMAN, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 221486 | HERNANDEZ ROMAN, CATHERINE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221487 | HERNANDEZ ROMAN, CECILIO | ADDRESS ON FILE | | | | | | | |
| 221488 | Hernandez Roman, Daisy | ADDRESS ON FILE | | | | | | | |
| 1491536 | HERNANDEZ ROMAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 221489 | HERNANDEZ ROMAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 221490 | HERNANDEZ ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 796684 | HERNANDEZ ROMAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 221491 | HERNANDEZ ROMAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 221492 | HERNANDEZ ROMAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 221493 | HERNANDEZ ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 221494 | HERNANDEZ ROMAN, EMERITO | ADDRESS ON FILE | | | | | | | |
| 221495 | HERNANDEZ ROMAN, ENAIDA | ADDRESS ON FILE | | | | | | | |
| 2026081 | Hernandez Roman, Enaida | ADDRESS ON FILE | | | | | | | |
| 221496 | HERNANDEZ ROMAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 221497 | HERNANDEZ ROMAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 221498 | HERNANDEZ ROMAN, GESEM M | ADDRESS ON FILE | | | | | | | |
| 221499 | HERNANDEZ ROMAN, GINNETTE | ADDRESS ON FILE | | | | | | | |
| 221500 | HERNANDEZ ROMAN, HERNAN | ADDRESS ON FILE | | | | | | | |
| 221501 | HERNANDEZ ROMAN, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 221503 | HERNANDEZ ROMAN, IRIANA | ADDRESS ON FILE | | | | | | | |
| 221504 | Hernandez Roman, Ismael | ADDRESS ON FILE | | | | | | | |
| 221505 | HERNANDEZ ROMAN, ITAMAR | ADDRESS ON FILE | | | | | | | |
| 796685 | HERNANDEZ ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 221506 | HERNANDEZ ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 221507 | HERNANDEZ ROMAN, JANSEN | ADDRESS ON FILE | | | | | | | |
| 221508 | HERNANDEZ ROMAN, JANSEN | ADDRESS ON FILE | | | | | | | |
| 221509 | Hernandez Roman, Jonathan A. | ADDRESS ON FILE | | | | | | | |
| 221510 | HERNANDEZ ROMAN, JORGE A | ADDRESS ON FILE | | | | | | | |
| 796686 | HERNANDEZ ROMAN, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 2099971 | HERNANDEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 2037427 | Hernandez Roman, Jose | ADDRESS ON FILE | | | | | | | |
| 221512 | HERNANDEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 221511 | HERNANDEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 221513 | HERNANDEZ ROMAN, JOSE O | ADDRESS ON FILE | | | | | | | |
| 221514 | HERNANDEZ ROMAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 221515 | HERNANDEZ ROMAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 221516 | HERNANDEZ ROMAN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 221517 | HERNANDEZ ROMAN, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 1499265 | Hernandez Roman, Leslie A. | ADDRESS ON FILE | | | | | | | |
| 221518 | HERNANDEZ ROMAN, LIBNA L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221519 | HERNANDEZ ROMAN, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 221520 | HERNANDEZ ROMAN, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 221521 | HERNANDEZ ROMAN, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 221522 | HERNANDEZ ROMAN, LUCY | ADDRESS ON FILE | | | | | | | |
| 221523 | HERNANDEZ ROMAN, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 221524 | HERNANDEZ ROMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 221525 | HERNANDEZ ROMAN, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 221526 | HERNANDEZ ROMAN, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 221527 | HERNANDEZ ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 221528 | HERNANDEZ ROMAN, MARJELINE | ADDRESS ON FILE | | | | | | | |
| 221529 | HERNANDEZ ROMAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 796687 | HERNANDEZ ROMAN, NIDIA G | ADDRESS ON FILE | | | | | | | |
| 221531 | HERNANDEZ ROMAN, ONELIA | ADDRESS ON FILE | | | | | | | |
| 221532 | HERNANDEZ ROMAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 221533 | HERNANDEZ ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 221534 | HERNANDEZ ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 221535 | HERNANDEZ ROMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 221536 | HERNANDEZ ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 221537 | HERNANDEZ ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 221538 | HERNANDEZ ROMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 221539 | HERNANDEZ ROMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 221540 | HERNANDEZ ROMAN, SONIA I | ADDRESS ON FILE | | | | | | | |
| 221541 | HERNANDEZ ROMAN, SONIA M | ADDRESS ON FILE | | | | | | | |
| 796688 | HERNANDEZ ROMAN, SONIA M | ADDRESS ON FILE | | | | | | | |
| 221542 | HERNANDEZ ROMAN, THAIS | ADDRESS ON FILE | | | | | | | |
| 221543 | HERNANDEZ ROMAN, VILMA | ADDRESS ON FILE | | | | | | | |
| 221544 | HERNANDEZ ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 221545 | HERNANDEZ ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 221546 | HERNANDEZ ROMAN, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 221547 | Hernandez Roman, Yolanda | ADDRESS ON FILE | | | | | | | |
| 221548 | HERNANDEZ ROMERO, ADIS | ADDRESS ON FILE | | | | | | | |
| 221549 | HERNANDEZ ROMERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 221550 | HERNANDEZ ROMERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 221551 | HERNANDEZ ROMERO, ELIKA | ADDRESS ON FILE | | | | | | | |
| 796689 | HERNANDEZ ROMERO, ELIKA | ADDRESS ON FILE | | | | | | | |
| 221552 | HERNANDEZ ROMERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 221553 | HERNANDEZ ROMERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 221554 | HERNANDEZ ROMERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1657480 | Hernandez Romero, Maria I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221555 | HERNANDEZ ROMERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 221556 | HERNANDEZ ROMERO, OLGA | ADDRESS ON FILE | | | | | | | |
| 1640060 | Hernandez Romero, Olga I. | ADDRESS ON FILE | | | | | | | |
| 1518339 | Hernandez Romero, Sulibeliz | ADDRESS ON FILE | | | | | | | |
| 221557 | HERNANDEZ ROMERO, SULIBELIZ | ADDRESS ON FILE | | | | | | | |
| 221558 | Hernandez Rondon, Linda A | ADDRESS ON FILE | | | | | | | |
| 221559 | Hernandez Rondon, Pete | ADDRESS ON FILE | | | | | | | |
| 221560 | HERNANDEZ RONDON, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 221561 | HERNANDEZ RONDON, WANDA | ADDRESS ON FILE | | | | | | | |
| 221562 | HERNANDEZ ROSA, ALEX | ADDRESS ON FILE | | | | | | | |
| 221563 | HERNANDEZ ROSA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 796690 | HERNANDEZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 221564 | HERNANDEZ ROSA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 221565 | HERNANDEZ ROSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 796691 | HERNANDEZ ROSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1779033 | Hernandez Rosa, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1747618 | Hernandez Rosa, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 221566 | Hernandez Rosa, Cesar O. | ADDRESS ON FILE | | | | | | | |
| 221567 | Hernandez Rosa, Emiliano | ADDRESS ON FILE | | | | | | | |
| 221568 | HERNANDEZ ROSA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 221569 | HERNANDEZ ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 221570 | HERNANDEZ ROSA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 221571 | HERNANDEZ ROSA, JESUS | ADDRESS ON FILE | | | | | | | |
| 221572 | HERNANDEZ ROSA, JESUS | ADDRESS ON FILE | | | | | | | |
| 221573 | HERNANDEZ ROSA, JESUS R | ADDRESS ON FILE | | | | | | | |
| 796692 | HERNANDEZ ROSA, JESUS R | ADDRESS ON FILE | | | | | | | |
| 221574 | HERNANDEZ ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 221575 | HERNANDEZ ROSA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 796693 | HERNANDEZ ROSA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 221576 | HERNANDEZ ROSA, NILDA | ADDRESS ON FILE | | | | | | | |
| 221577 | HERNANDEZ ROSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 796694 | HERNANDEZ ROSADO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 221578 | HERNANDEZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 221579 | HERNANDEZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 221580 | HERNANDEZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 221581 | HERNANDEZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 221582 | HERNANDEZ ROSADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 221583 | HERNANDEZ ROSADO, CORAL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221584 | HERNANDEZ ROSADO, DIOSDANUSHKA | ADDRESS ON FILE | | | | | | | |
| 221585 | HERNANDEZ ROSADO, EDWIN JOEL | ADDRESS ON FILE | | | | | | | |
| 221586 | HERNANDEZ ROSADO, EILLEEN | ADDRESS ON FILE | | | | | | | |
| 1420036 | HERNANDEZ ROSADO, ELSA | MANUEL RIVERA LUGO | AVE. PADRE RIVERA # 11 ESTE | | | HUMACAO | PR | 00791 | |
| 221587 | HERNANDEZ ROSADO, FETERESA | ADDRESS ON FILE | | | | | | | |
| 1503692 | Hernandez Rosado, Francisca | ADDRESS ON FILE | | | | | | | |
| 221588 | HERNANDEZ ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 221590 | HERNANDEZ ROSADO, GIDY | ADDRESS ON FILE | | | | | | | |
| 221591 | HERNANDEZ ROSADO, HADA | ADDRESS ON FILE | | | | | | | |
| 221592 | HERNANDEZ ROSADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 221593 | HERNANDEZ ROSADO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 796695 | HERNANDEZ ROSADO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 221594 | HERNANDEZ ROSADO, LIDIA | ADDRESS ON FILE | | | | | | | |
| 221595 | HERNANDEZ ROSADO, LINDA | ADDRESS ON FILE | | | | | | | |
| 221596 | HERNANDEZ ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 796696 | HERNANDEZ ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 221597 | HERNANDEZ ROSADO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 221598 | HERNANDEZ ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 796697 | HERNANDEZ ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 221599 | HERNANDEZ ROSADO, MARINES | ADDRESS ON FILE | | | | | | | |
| 221600 | HERNANDEZ ROSADO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 796698 | HERNANDEZ ROSADO, MARY | ADDRESS ON FILE | | | | | | | |
| 796699 | HERNANDEZ ROSADO, MARY | ADDRESS ON FILE | | | | | | | |
| 221601 | HERNANDEZ ROSADO, MARY L | ADDRESS ON FILE | | | | | | | |
| 221602 | HERNANDEZ ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 221603 | HERNANDEZ ROSADO, ODALYS | ADDRESS ON FILE | | | | | | | |
| 221604 | HERNANDEZ ROSADO, PABLO | ADDRESS ON FILE | | | | | | | |
| 221605 | HERNANDEZ ROSADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 221606 | HERNANDEZ ROSADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1476586 | HERNANDEZ ROSADO, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| 796700 | HERNANDEZ ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 796701 | HERNANDEZ ROSADO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 221609 | HERNANDEZ ROSADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 796702 | HERNANDEZ ROSADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 221610 | HERNANDEZ ROSADO, YEZENIA | ADDRESS ON FILE | | | | | | | |
| 221611 | HERNANDEZ ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221612 | HERNANDEZ ROSADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1912919 | Hernandez Rosado, Zoraida | ADDRESS ON FILE | | | | | | | |
| 1811368 | Hernandez Rosalina, Garcia | ADDRESS ON FILE | | | | | | | |
| 221613 | HERNANDEZ ROSARIO, ALBA | ADDRESS ON FILE | | | | | | | |
| 221614 | HERNANDEZ ROSARIO, ALEJANDRO G. | ADDRESS ON FILE | | | | | | | |
| 221615 | HERNANDEZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 221616 | HERNANDEZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 221617 | HERNANDEZ ROSARIO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 221618 | HERNANDEZ ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 221619 | HERNANDEZ ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 221620 | HERNANDEZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 221621 | HERNANDEZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 221622 | HERNANDEZ ROSARIO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 221623 | HERNANDEZ ROSARIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 221624 | HERNANDEZ ROSARIO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 221625 | HERNANDEZ ROSARIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 221626 | HERNANDEZ ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 221627 | HERNANDEZ ROSARIO, EDDIE A. | ADDRESS ON FILE | | | | | | | |
| 221628 | Hernandez Rosario, Edgardo | ADDRESS ON FILE | | | | | | | |
| 221629 | HERNANDEZ ROSARIO, ELBA R | ADDRESS ON FILE | | | | | | | |
| 221630 | HERNANDEZ ROSARIO, ELIA | ADDRESS ON FILE | | | | | | | |
| 221631 | HERNANDEZ ROSARIO, ELIA E | ADDRESS ON FILE | | | | | | | |
| 221632 | HERNANDEZ ROSARIO, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 221633 | HERNANDEZ ROSARIO, FRANCESLY | ADDRESS ON FILE | | | | | | | |
| 221634 | HERNANDEZ ROSARIO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 221635 | HERNANDEZ ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 221636 | HERNANDEZ ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 221637 | Hernandez Rosario, Howard | ADDRESS ON FILE | | | | | | | |
| 221638 | HERNANDEZ ROSARIO, IRMA | ADDRESS ON FILE | | | | | | | |
| 221639 | HERNANDEZ ROSARIO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 221640 | HERNANDEZ ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 221641 | HERNANDEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 221642 | HERNANDEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 221643 | Hernandez Rosario, Juan B | ADDRESS ON FILE | | | | | | | |
| 221644 | HERNANDEZ ROSARIO, LAIYA | ADDRESS ON FILE | | | | | | | |
| 221645 | HERNANDEZ ROSARIO, LAIYA R | ADDRESS ON FILE | | | | | | | |
| 221646 | HERNANDEZ ROSARIO, LILYBEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221647 | HERNANDEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2159667 | Hernandez Rosario, Luis | ADDRESS ON FILE | | | | | | | |
| 221648 | HERNANDEZ ROSARIO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 221649 | HERNANDEZ ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 221650 | HERNANDEZ ROSARIO, MARY L | ADDRESS ON FILE | | | | | | | |
| 221651 | HERNANDEZ ROSARIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 221652 | HERNANDEZ ROSARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 221653 | HERNANDEZ ROSARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 221654 | HERNANDEZ ROSARIO, NORA E | ADDRESS ON FILE | | | | | | | |
| 221656 | HERNANDEZ ROSARIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 221657 | HERNANDEZ ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 221658 | HERNANDEZ ROSARIO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 221659 | HERNANDEZ ROSARIO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 221660 | HERNANDEZ ROSARIO, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 221661 | HERNANDEZ ROSARIO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 796703 | HERNANDEZ ROSARIO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 221662 | HERNANDEZ ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 221663 | HERNANDEZ ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 221664 | HERNANDEZ ROSARIO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 221665 | Hernandez Rosario, Victor M | ADDRESS ON FILE | | | | | | | |
| 221666 | HERNANDEZ ROSARIO, VIVIANA I. | ADDRESS ON FILE | | | | | | | |
| 221668 | HERNANDEZ ROSELLO, ANA I | ADDRESS ON FILE | | | | | | | |
| 221669 | HERNANDEZ ROSES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1491818 | Hernandez Ross, Alex Enrique | ADDRESS ON FILE | | | | | | | |
| 221670 | HERNANDEZ ROSS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 221671 | HERNANDEZ ROSSI, EDITH | ADDRESS ON FILE | | | | | | | |
| 221672 | HERNANDEZ ROURE, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 2030369 | HERNANDEZ RUIZ , GLORIA | ADDRESS ON FILE | | | | | | | |
| 221673 | HERNANDEZ RUIZ MD, BARBARA | ADDRESS ON FILE | | | | | | | |
| 221674 | HERNANDEZ RUIZ MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 221675 | HERNANDEZ RUIZ, ADRIA | ADDRESS ON FILE | | | | | | | |
| 221676 | HERNANDEZ RUIZ, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 221677 | HERNANDEZ RUIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 221678 | HERNANDEZ RUIZ, ALEX J. | ADDRESS ON FILE | | | | | | | |
| 221679 | Hernandez Ruiz, Alexandra | ADDRESS ON FILE | | | | | | | |
| 221680 | HERNANDEZ RUIZ, ALEZANDRA | ADDRESS ON FILE | | | | | | | |
| 1425353 | HERNANDEZ RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1257145 | HERNANDEZ RUIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221682 | HERNANDEZ RUIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 221683 | HERNANDEZ RUIZ, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 221684 | HERNANDEZ RUIZ, BRYAN N | ADDRESS ON FILE | | | | | | | |
| 2213845 | Hernandez Ruiz, Carlos | ADDRESS ON FILE | | | | | | | |
| 221685 | HERNANDEZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 221686 | HERNANDEZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 221687 | HERNANDEZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 221688 | HERNANDEZ RUIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 221689 | HERNANDEZ RUIZ, CEDRICK G | ADDRESS ON FILE | | | | | | | |
| 796704 | HERNANDEZ RUIZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 221690 | HERNANDEZ RUIZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 796705 | HERNANDEZ RUIZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 221691 | HERNANDEZ RUIZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 221692 | HERNANDEZ RUIZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 1328784 | Hernandez Ruiz, Elba | ADDRESS ON FILE | | | | | | | |
| 221693 | HERNANDEZ RUIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 221694 | HERNANDEZ RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 221695 | HERNANDEZ RUIZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 221696 | HERNANDEZ RUIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 221697 | HERNANDEZ RUIZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 853221 | HERNANDEZ RUIZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 2046532 | Hernandez Ruiz, Gloria | ADDRESS ON FILE | | | | | | | |
| 221698 | HERNANDEZ RUIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 221699 | Hernandez Ruiz, Iris D | ADDRESS ON FILE | | | | | | | |
| 221700 | HERNANDEZ RUIZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 1496828 | Hernandez Ruiz, Johnny | ADDRESS ON FILE | | | | | | | |
| 679081 | HERNANDEZ RUIZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 221701 | HERNANDEZ RUIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 221702 | HERNANDEZ RUIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 221703 | Hernandez Ruiz, Jose R | ADDRESS ON FILE | | | | | | | |
| 221704 | HERNANDEZ RUIZ, JUBENS | ADDRESS ON FILE | | | | | | | |
| 221705 | HERNANDEZ RUIZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 221706 | HERNANDEZ RUIZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 796707 | HERNANDEZ RUIZ, MARENGELY | ADDRESS ON FILE | | | | | | | |
| 796708 | HERNANDEZ RUIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 221707 | HERNANDEZ RUIZ, MELIDA | ADDRESS ON FILE | | | | | | | |
| 221708 | HERNANDEZ RUIZ, NORIELIS | ADDRESS ON FILE | | | | | | | |
| 221709 | HERNANDEZ RUIZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 221710 | HERNANDEZ RUIZ, RICARDO H. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221711 | HERNANDEZ RUIZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 221712 | HERNANDEZ RUIZ, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| 221713 | HERNANDEZ RUIZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 221714 | HERNANDEZ RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 221715 | Hernandez Ruiz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1857639 | HERNANDEZ RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 221716 | HERNANDEZ RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 221717 | HERNANDEZ RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 221718 | HERNANDEZ RUIZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 221719 | HERNANDEZ RUIZ, ZINTHIA | ADDRESS ON FILE | | | | | | | |
| 796709 | HERNANDEZ RUIZ, ZUHEILY M | ADDRESS ON FILE | | | | | | | |
| 221721 | HERNANDEZ RUPERT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 221722 | Hernandez Rutka, Marianne | ADDRESS ON FILE | | | | | | | |
| 221723 | HERNANDEZ SAAVEDRA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 221724 | HERNANDEZ SAAVEDRA, MARTHA M | ADDRESS ON FILE | | | | | | | |
| 1992207 | Hernandez Saavedra, Martha M. | ADDRESS ON FILE | | | | | | | |
| 221725 | HERNANDEZ SAEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 221727 | HERNANDEZ SALAS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 221728 | HERNANDEZ SALAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 221729 | HERNANDEZ SALAS, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 1258487 | HERNANDEZ SALAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 221730 | Hernandez Salas, Eduardo J. | ADDRESS ON FILE | | | | | | | |
| 221731 | HERNANDEZ SALAS, EIDA | ADDRESS ON FILE | | | | | | | |
| 221734 | HERNANDEZ SALAS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 221733 | HERNANDEZ SALAS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 796711 | HERNANDEZ SALCEDO, YETZENIA | ADDRESS ON FILE | | | | | | | |
| 221736 | HERNANDEZ SALDANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 221737 | HERNANDEZ SALDANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 221738 | HERNANDEZ SALDANA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 796712 | HERNANDEZ SALDANA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 221739 | HERNANDEZ SALGADO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 221740 | HERNANDEZ SALGADO, ELVIN D. | ADDRESS ON FILE | | | | | | | |
| 221741 | HERNANDEZ SALGADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 221742 | HERNANDEZ SALGADO, LUCI-ANN | ADDRESS ON FILE | | | | | | | |
| 221743 | HERNANDEZ SALGADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 221744 | HERNANDEZ SALGADO, SIXTO | ADDRESS ON FILE | | | | | | | |
| 221745 | HERNANDEZ SALICHS, SERGIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221746 | Hernandez Salva, Harold | ADDRESS ON FILE | | | | | | | |
| 221747 | HERNANDEZ SALVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 796713 | HERNANDEZ SALVA, NANCY | ADDRESS ON FILE | | | | | | | |
| 221748 | HERNANDEZ SALVA, NANCY | ADDRESS ON FILE | | | | | | | |
| 710929 | HERNANDEZ SAMOT, MARIA | ADDRESS ON FILE | | | | | | | |
| 221749 | HERNANDEZ SAMOT, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 221750 | HERNANDEZ SAN MIGUEL, IVAN | ADDRESS ON FILE | | | | | | | |
| 221589 | HERNANDEZ SANABRIA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 221751 | Hernandez Sanabria, Josue | ADDRESS ON FILE | | | | | | | |
| 221752 | HERNANDEZ SANABRIA, LIBERTY J | ADDRESS ON FILE | | | | | | | |
| 796714 | HERNANDEZ SANABRIA, LIBERTY J | ADDRESS ON FILE | | | | | | | |
| 1794391 | Hernandez Sanabria, Liberty J | ADDRESS ON FILE | | | | | | | |
| 221753 | HERNANDEZ SANABRIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 221754 | HERNANDEZ SANABRIA, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 1731456 | Hernandez Sanches, Maria | ADDRESS ON FILE | | | | | | | |
| 1869578 | Hernandez Sanchez , William | ADDRESS ON FILE | | | | | | | |
| 221755 | Hernandez Sanchez, Abimael | ADDRESS ON FILE | | | | | | | |
| 1420037 | Hernandez Sanchez, Alejandro | ADDRESS ON FILE | | | | | | | |
| 221756 | HERNANDEZ SANCHEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 221757 | HERNANDEZ SANCHEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 221758 | HERNANDEZ SANCHEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 221759 | HERNANDEZ SANCHEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 221760 | HERNANDEZ SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 221761 | HERNANDEZ SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 221762 | HERNANDEZ SANCHEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 221764 | HERNANDEZ SANCHEZ, BRENDA L. | 2831 CALLE GIL RAMOS | | | | QUEBRADILLA | PR | 00678 | |
| 844584 | HERNANDEZ SANCHEZ, BRENDA L. | 7064 CALLEJON A ROMAN | | | | QUEBRADILLAS | PR | 00678-9710 | |
| 853223 | HERNANDEZ SANCHEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 221765 | HERNANDEZ SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 221766 | HERNANDEZ SANCHEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 221767 | HERNANDEZ SANCHEZ, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 1257146 | HERNANDEZ SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 221768 | Hernandez Sanchez, David | ADDRESS ON FILE | | | | | | | |
| 221607 | HERNANDEZ SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 1686230 | Hernandez Sanchez, David | ADDRESS ON FILE | | | | | | | |
| 2200089 | Hernandez Sanchez, Domingo | ADDRESS ON FILE | | | | | | | |
| 221732 | HERNANDEZ SANCHEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 221769 | HERNANDEZ SANCHEZ, EDGARD | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796715 | HERNANDEZ SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 221771 | HERNANDEZ SANCHEZ, ERWIN | ADDRESS ON FILE | | | | | | | |
| 853224 | HERNANDEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 221772 | HERNANDEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 221773 | HERNANDEZ SANCHEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 221774 | HERNANDEZ SANCHEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 221775 | HERNANDEZ SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1825569 | Hernandez Sanchez, Gladys | ADDRESS ON FILE | | | | | | | |
| 796716 | HERNANDEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 221776 | HERNANDEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 221778 | HERNANDEZ SANCHEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 221777 | Hernandez Sanchez, Hernan | ADDRESS ON FILE | | | | | | | |
| 796717 | HERNANDEZ SANCHEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 221779 | HERNANDEZ SANCHEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 221780 | HERNANDEZ SANCHEZ, ISABIANA | ADDRESS ON FILE | | | | | | | |
| 1945662 | Hernandez Sanchez, Ismael | CW5 12-A Res Urb. Bairoa | | | | Caguas | PR | 00725 | |
| 221781 | HERNANDEZ SANCHEZ, ISMAEL | I8 CALLE 8 | URB VILLA DEL CARMEN | | | GURABO | PR | 00778 | |
| 221782 | HERNANDEZ SANCHEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 796718 | HERNANDEZ SANCHEZ, JOHN C | ADDRESS ON FILE | | | | | | | |
| 221783 | HERNANDEZ SANCHEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 221784 | Hernandez Sanchez, Jorgemilio | ADDRESS ON FILE | | | | | | | |
| 221785 | HERNANDEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 221786 | HERNANDEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 221787 | HERNANDEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 221788 | HERNANDEZ SANCHEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1539719 | HERNANDEZ SANCHEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 796719 | HERNANDEZ SANCHEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 221789 | HERNANDEZ SANCHEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 221790 | HERNANDEZ SANCHEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1621452 | Hernandez Sanchez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 221791 | HERNANDEZ SANCHEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 221792 | HERNANDEZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1523661 | Hernandez Sanchez, Juan R | ADDRESS ON FILE | | | | | | | |
| 221794 | HERNANDEZ SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 221795 | HERNANDEZ SANCHEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 221796 | HERNANDEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 796720 | HERNANDEZ SANCHEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 221798 | HERNANDEZ SANCHEZ, MARCIANO | ADDRESS ON FILE | | | | | | | |
| 221797 | Hernandez Sanchez, Marciano | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221799 | HERNANDEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1728700 | Hernandez Sanchez, Maria | ADDRESS ON FILE | | | | | | | |
| 2036650 | Hernandez Sanchez, Maria | ADDRESS ON FILE | | | | | | | |
| 1921122 | Hernandez Sanchez, Maria | ADDRESS ON FILE | | | | | | | |
| 221800 | HERNANDEZ SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 221801 | HERNANDEZ SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2187964 | Hernandez Sanchez, Miguel | ADDRESS ON FILE | | | | | | | |
| 1917555 | Hernandez Sanchez, Mildred | ADDRESS ON FILE | | | | | | | |
| 221802 | HERNANDEZ SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 221803 | HERNANDEZ SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 221804 | HERNANDEZ SANCHEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 221805 | HERNANDEZ SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 221806 | HERNANDEZ SANCHEZ, NAMYR | ADDRESS ON FILE | | | | | | | |
| 221807 | HERNANDEZ SANCHEZ, NAMYR | ADDRESS ON FILE | | | | | | | |
| 221808 | HERNANDEZ SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 221809 | HERNANDEZ SANCHEZ, RITA | ADDRESS ON FILE | | | | | | | |
| 221810 | HERNANDEZ SANCHEZ, SHARYMAR | ADDRESS ON FILE | | | | | | | |
| 796721 | HERNANDEZ SANCHEZ, SHARYMAR | ADDRESS ON FILE | | | | | | | |
| 221811 | HERNANDEZ SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 221812 | HERNANDEZ SANCHEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 221813 | HERNANDEZ SANCHEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 221814 | HERNANDEZ SANCHEZ, VICTOR F. | ADDRESS ON FILE | | | | | | | |
| 1420038 | HERNÁNDEZ SÁNCHEZ, VÍCTOR F. | VICTOR HERNÁNDEZ | PRADERAS DEL RIO CALLE RIO COCAL 3113 | | | TOA ALTA | PR | 00953 | |
| 221815 | HERNANDEZ SANCHEZ, VILMA A | ADDRESS ON FILE | | | | | | | |
| 221816 | HERNANDEZ SANCHEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 221817 | HERNANDEZ SANCHEZ, YOLANDA H | ADDRESS ON FILE | | | | | | | |
| 221818 | HERNANDEZ SANCHEZ, ZAUDHY J. | ADDRESS ON FILE | | | | | | | |
| 221819 | HERNANDEZ SANDOVAL, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 221820 | Hernandez Sandoval, Nitza | ADDRESS ON FILE | | | | | | | |
| 796722 | HERNANDEZ SANIEL, NOEMI | ADDRESS ON FILE | | | | | | | |
| 221821 | HERNANDEZ SANMIGUEL, GILDA I | ADDRESS ON FILE | | | | | | | |
| 221822 | HERNANDEZ SANTANA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 221824 | HERNANDEZ SANTANA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 796723 | HERNANDEZ SANTANA, AUDA | ADDRESS ON FILE | | | | | | | |
| 221825 | HERNANDEZ SANTANA, AUDA | ADDRESS ON FILE | | | | | | | |
| 221826 | HERNANDEZ SANTANA, CARMEN R | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221827 | HERNANDEZ SANTANA, CHRISTOPHER G | ADDRESS ON FILE | | | | | | | |
| 1859463 | Hernandez Santana, Cira | ADDRESS ON FILE | | | | | | | |
| 221828 | HERNANDEZ SANTANA, CORALIZ | ADDRESS ON FILE | | | | | | | |
| 842602 | HERNANDEZ SANTANA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 221830 | HERNANDEZ SANTANA, DILCIA | ADDRESS ON FILE | | | | | | | |
| 221831 | HERNANDEZ SANTANA, FELIX | ADDRESS ON FILE | | | | | | | |
| 2207042 | Hernandez Santana, Hector J. | ADDRESS ON FILE | | | | | | | |
| 221832 | HERNANDEZ SANTANA, IRIS Z. | ADDRESS ON FILE | | | | | | | |
| 221833 | HERNANDEZ SANTANA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 221834 | HERNANDEZ SANTANA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 796724 | HERNANDEZ SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 796725 | HERNANDEZ SANTANA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 221835 | HERNANDEZ SANTANA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 221836 | HERNANDEZ SANTANA, JUAN G | ADDRESS ON FILE | | | | | | | |
| 221838 | HERNANDEZ SANTANA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 221837 | HERNANDEZ SANTANA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 221839 | HERNANDEZ SANTANA, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| 221840 | HERNANDEZ SANTANA, OSIEL | ADDRESS ON FILE | | | | | | | |
| 221841 | Hernandez Santana, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 221841 | Hernandez Santana, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 221842 | Hernandez Santana, Samuel | ADDRESS ON FILE | | | | | | | |
| 221843 | HERNANDEZ SANTANA, SAUL | ADDRESS ON FILE | | | | | | | |
| 221844 | HERNANDEZ SANTANA, WANDA | ADDRESS ON FILE | | | | | | | |
| 221845 | HERNANDEZ SANTANA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 221846 | HERNANDEZ SANTIAGO, ADA N | ADDRESS ON FILE | | | | | | | |
| 1258488 | HERNANDEZ SANTIAGO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 221847 | HERNANDEZ SANTIAGO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 796726 | HERNANDEZ SANTIAGO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 221848 | HERNANDEZ SANTIAGO, ALEJANDRO E | ADDRESS ON FILE | | | | | | | |
| 221849 | HERNANDEZ SANTIAGO, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| 221850 | HERNANDEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 796727 | HERNANDEZ SANTIAGO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 221851 | HERNANDEZ SANTIAGO, ARY | ADDRESS ON FILE | | | | | | | |
| 221852 | HERNANDEZ SANTIAGO, AXEL | ADDRESS ON FILE | | | | | | | |
| 221853 | HERNANDEZ SANTIAGO, BARBARA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221854 | Hernandez Santiago, Benito | ADDRESS ON FILE | | | | | | | |
| 221855 | HERNANDEZ SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 221856 | HERNANDEZ SANTIAGO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 221857 | HERNANDEZ SANTIAGO, BRIAN | ADDRESS ON FILE | | | | | | | |
| 221858 | HERNANDEZ SANTIAGO, CAMIL | ADDRESS ON FILE | | | | | | | |
| 221859 | HERNANDEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 796728 | HERNANDEZ SANTIAGO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 796729 | HERNANDEZ SANTIAGO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 623294 | Hernandez Santiago, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 221861 | HERNANDEZ SANTIAGO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 221862 | HERNANDEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 221863 | HERNANDEZ SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 221864 | HERNANDEZ SANTIAGO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 1946621 | Hernandez Santiago, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 221865 | HERNANDEZ SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 221866 | HERNANDEZ SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2083894 | Hernandez Santiago, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 221867 | HERNANDEZ SANTIAGO, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 853226 | HERNANDEZ SANTIAGO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 221868 | HERNANDEZ SANTIAGO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 221869 | HERNANDEZ SANTIAGO, DEDRICK | ADDRESS ON FILE | | | | | | | |
| 221871 | HERNANDEZ SANTIAGO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 1820493 | Hernandez Santiago, Dolores | ADDRESS ON FILE | | | | | | | |
| 221870 | HERNANDEZ SANTIAGO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 221872 | Hernandez Santiago, Eddie | ADDRESS ON FILE | | | | | | | |
| 221873 | HERNANDEZ SANTIAGO, EDITH | ADDRESS ON FILE | | | | | | | |
| 221874 | HERNANDEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 221875 | HERNANDEZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 221876 | HERNANDEZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 221877 | HERNANDEZ SANTIAGO, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 221878 | HERNANDEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 221879 | HERNANDEZ SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 221880 | HERNANDEZ SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 221881 | HERNANDEZ SANTIAGO, GILDA | ADDRESS ON FILE | | | | | | | |
| 221882 | HERNANDEZ SANTIAGO, GLADYS D | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221883 | HERNANDEZ SANTIAGO, GLORIMARY | ADDRESS ON FILE | | | | | | | |
| 853227 | HERNANDEZ SANTIAGO, GLORIMARY | ADDRESS ON FILE | | | | | | | |
| 221884 | HERNANDEZ SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 221885 | HERNANDEZ SANTIAGO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 221886 | HERNANDEZ SANTIAGO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 221887 | HERNANDEZ SANTIAGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 221888 | HERNANDEZ SANTIAGO, ILEANN | ADDRESS ON FILE | | | | | | | |
| 221889 | HERNANDEZ SANTIAGO, ILSA | ADDRESS ON FILE | | | | | | | |
| 221890 | HERNANDEZ SANTIAGO, ISAMAR V. | ADDRESS ON FILE | | | | | | | |
| 1258489 | HERNANDEZ SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| 221891 | HERNANDEZ SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 796730 | HERNANDEZ SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 221892 | HERNANDEZ SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 221893 | HERNANDEZ SANTIAGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 221894 | HERNANDEZ SANTIAGO, JEAN | ADDRESS ON FILE | | | | | | | |
| 796732 | HERNANDEZ SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 221895 | HERNANDEZ SANTIAGO, JOANN | ADDRESS ON FILE | | | | | | | |
| 221896 | HERNANDEZ SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 221897 | HERNANDEZ SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 221898 | HERNANDEZ SANTIAGO, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 221899 | HERNANDEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 221900 | Hernandez Santiago, Jose I | ADDRESS ON FILE | | | | | | | |
| 221901 | HERNANDEZ SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 221902 | HERNANDEZ SANTIAGO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1593903 | HERNANDEZ SANTIAGO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1631016 | Hernandez Santiago, Josefina | ADDRESS ON FILE | | | | | | | |
| 1837584 | Hernandez Santiago, Josefina | ADDRESS ON FILE | | | | | | | |
| 1610246 | Hernández Santiago, Josefina | ADDRESS ON FILE | | | | | | | |
| 221903 | HERNANDEZ SANTIAGO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 796733 | HERNANDEZ SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 221904 | HERNANDEZ SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 221905 | HERNANDEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 221906 | HERNANDEZ SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1812335 | Hernandez Santiago, Julia | ADDRESS ON FILE | | | | | | | |
| 1881650 | Hernandez Santiago, Julia | ADDRESS ON FILE | | | | | | | |
| 221907 | HERNANDEZ SANTIAGO, JULIA | ADDRESS ON FILE | | | | | | | |
| 221908 | HERNANDEZ SANTIAGO, JULIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221909 | HERNANDEZ SANTIAGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 796734 | HERNANDEZ SANTIAGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1882330 | HERNANDEZ SANTIAGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1609287 | Hernandez Santiago, Lilliam | ADDRESS ON FILE | | | | | | | |
| 1609486 | Hernandez Santiago, Lilliam | ADDRESS ON FILE | | | | | | | |
| 221910 | HERNANDEZ SANTIAGO, LIRIAM | ADDRESS ON FILE | | | | | | | |
| 221911 | HERNANDEZ SANTIAGO, LIZETTE GRISELDA | ADDRESS ON FILE | | | | | | | |
| 221823 | HERNANDEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 221912 | HERNANDEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 796735 | HERNANDEZ SANTIAGO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 221913 | Hernandez Santiago, Luis F | ADDRESS ON FILE | | | | | | | |
| 221914 | HERNANDEZ SANTIAGO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 221915 | HERNANDEZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 221916 | HERNANDEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 221917 | HERNANDEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 796736 | HERNANDEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 221918 | HERNANDEZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 221919 | HERNANDEZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2094705 | Hernandez Santiago, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1868571 | Hernandez Santiago, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2036332 | HERNANDEZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2105655 | Hernandez Santiago, Maribel | ADDRESS ON FILE | | | | | | | |
| 221920 | HERNANDEZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 796737 | HERNANDEZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 221921 | HERNANDEZ SANTIAGO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 796738 | HERNANDEZ SANTIAGO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 221922 | HERNANDEZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 221923 | HERNANDEZ SANTIAGO, MARILYN IVETTE | ADDRESS ON FILE | | | | | | | |
| 221925 | HERNANDEZ SANTIAGO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 221924 | HERNANDEZ SANTIAGO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 221926 | HERNANDEZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 221927 | HERNANDEZ SANTIAGO, MYRNA M. | ADDRESS ON FILE | | | | | | | |
| 221928 | HERNANDEZ SANTIAGO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 221929 | HERNANDEZ SANTIAGO, NAYSHKA R | ADDRESS ON FILE | | | | | | | |
| 221930 | Hernandez Santiago, Neftali | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796739 | HERNANDEZ SANTIAGO, NEIDA M | ADDRESS ON FILE | | | | | | | |
| 221931 | HERNANDEZ SANTIAGO, NOELLIE | ADDRESS ON FILE | | | | | | | |
| 1960794 | HERNANDEZ SANTIAGO, NOLGIE | ADDRESS ON FILE | | | | | | | |
| 221932 | HERNANDEZ SANTIAGO, NOLGIE | ADDRESS ON FILE | | | | | | | |
| 796740 | HERNANDEZ SANTIAGO, NOLGIE | ADDRESS ON FILE | | | | | | | |
| 796741 | HERNANDEZ SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 366943 | HERNANDEZ SANTIAGO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 221933 | HERNANDEZ SANTIAGO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 221934 | Hernandez Santiago, Nuris Y | ADDRESS ON FILE | | | | | | | |
| 221935 | HERNANDEZ SANTIAGO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 221936 | HERNANDEZ SANTIAGO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 221937 | HERNANDEZ SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 221938 | HERNANDEZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 221939 | Hernandez Santiago, Otilio | ADDRESS ON FILE | | | | | | | |
| 221940 | HERNANDEZ SANTIAGO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 221941 | HERNANDEZ SANTIAGO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 221942 | HERNANDEZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 221944 | HERNANDEZ SANTIAGO, RITA A. | ADDRESS ON FILE | | | | | | | |
| 796742 | HERNANDEZ SANTIAGO, RITA A. | ADDRESS ON FILE | | | | | | | |
| 221945 | HERNANDEZ SANTIAGO, RODO | ADDRESS ON FILE | | | | | | | |
| 500077 | HERNANDEZ SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 221946 | HERNANDEZ SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 796743 | HERNANDEZ SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 221947 | HERNANDEZ SANTIAGO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 221948 | HERNANDEZ SANTIAGO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 796744 | HERNANDEZ SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 221949 | HERNANDEZ SANTIAGO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1732183 | HERNANDEZ SANTIAGO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 796745 | HERNANDEZ SANTIAGO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 221950 | HERNANDEZ SANTIAGO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 221951 | Hernandez Santiago, Tommy | ADDRESS ON FILE | | | | | | | |
| 221952 | HERNANDEZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 221953 | Hernandez Santiago, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1596768 | Hernandez Santiago, William | ADDRESS ON FILE | | | | | | | |
| 221954 | HERNANDEZ SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 221955 | HERNANDEZ SANTIAGO, YAMAHIRA | ADDRESS ON FILE | | | | | | | |
| 796746 | HERNANDEZ SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221956 | HERNANDEZ SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 796747 | HERNANDEZ SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 221957 | HERNANDEZ SANTIAGO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 221958 | HERNANDEZ SANTIAGO, ZURYDEE | ADDRESS ON FILE | | | | | | | |
| 796748 | HERNANDEZ SANTIAGO, ZURYDEE | ADDRESS ON FILE | | | | | | | |
| 221959 | HERNANDEZ SANTINI, LUIS | ADDRESS ON FILE | | | | | | | |
| 1771553 | HERNANDEZ SANTINI, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 221961 | HERNANDEZ SANTOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 221962 | HERNANDEZ SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 221963 | HERNANDEZ SANTOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 221964 | HERNANDEZ SANTOS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 796749 | HERNANDEZ SANTOS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 1751986 | Hernandez Santos, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 221965 | HERNANDEZ SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 796750 | HERNANDEZ SANTOS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 221967 | HERNANDEZ SANTOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 796751 | HERNANDEZ SANTOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 221968 | HERNANDEZ SANTOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 2155074 | Hernandez Santos, David | ADDRESS ON FILE | | | | | | | |
| 221969 | HERNANDEZ SANTOS, DENISSE | ADDRESS ON FILE | | | | | | | |
| 221970 | HERNANDEZ SANTOS, DINELIA | ADDRESS ON FILE | | | | | | | |
| 221971 | HERNANDEZ SANTOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 221972 | HERNANDEZ SANTOS, ENIBETH | ADDRESS ON FILE | | | | | | | |
| 221973 | Hernandez Santos, Hector M | ADDRESS ON FILE | | | | | | | |
| 221974 | HERNANDEZ SANTOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 221975 | HERNANDEZ SANTOS, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 796752 | HERNANDEZ SANTOS, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 221976 | HERNANDEZ SANTOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 221977 | HERNANDEZ SANTOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 221978 | HERNANDEZ SANTOS, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 221979 | HERNANDEZ SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 221980 | HERNANDEZ SANTOS, LYMARI | ADDRESS ON FILE | | | | | | | |
| 221981 | HERNANDEZ SANTOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 796753 | HERNANDEZ SANTOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 221982 | Hernandez Santos, Maria | ADDRESS ON FILE | | | | | | | |
| 221983 | HERNANDEZ SANTOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 221984 | HERNANDEZ SANTOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 221985 | HERNANDEZ SANTOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2121300 | Hernandez Santos, Providencia | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221986 | HERNANDEZ SANTOS, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 221988 | HERNANDEZ SANTOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 221987 | HERNANDEZ SANTOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 221989 | HERNANDEZ SANTOS, YALIMAR | ADDRESS ON FILE | | | | | | | |
| 853228 | HERNANDEZ SANTOS,ARNALDO | ADDRESS ON FILE | | | | | | | |
| 796754 | HERNANDEZ SANZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 221990 | HERNANDEZ SANZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 221991 | HERNANDEZ SANZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 1801939 | Hernández SaSánch, Héctor | ADDRESS ON FILE | | | | | | | |
| 221992 | HERNANDEZ SAURI, JAVIER | ADDRESS ON FILE | | | | | | | |
| 221993 | HERNANDEZ SAURI, NANCY E. | ADDRESS ON FILE | | | | | | | |
| 221994 | HERNANDEZ SCHETTINI, RENE | ADDRESS ON FILE | | | | | | | |
| 221995 | HERNANDEZ SCHWETZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 221996 | HERNANDEZ SCIMECA, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 221997 | HERNANDEZ SCIMECA, KAREN E | ADDRESS ON FILE | | | | | | | |
| 1979479 | Hernandez Scimeca, Karen E. | ADDRESS ON FILE | | | | | | | |
| 221998 | HERNANDEZ SEDA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 221999 | HERNANDEZ SEDA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 222000 | HERNANDEZ SEGARRA, JULIA | ADDRESS ON FILE | | | | | | | |
| 796755 | HERNANDEZ SEGARRA, JULIA | ADDRESS ON FILE | | | | | | | |
| 2007833 | Hernandez Segarra, Nivea | ADDRESS ON FILE | | | | | | | |
| 222001 | HERNANDEZ SEGARRA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 222002 | HERNANDEZ SEGUI, AMADOR | ADDRESS ON FILE | | | | | | | |
| 222003 | Hernandez Segui, Gilberto | ADDRESS ON FILE | | | | | | | |
| 796757 | HERNANDEZ SEGUI, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 222005 | HERNANDEZ SEGUINOT, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 796758 | HERNANDEZ SEGUINOT, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 222006 | HERNANDEZ SEPULVEDA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 222007 | HERNANDEZ SEPULVEDA, JOSIAH | ADDRESS ON FILE | | | | | | | |
| 222008 | HERNANDEZ SEPULVEDA, LIMARIAN | ADDRESS ON FILE | | | | | | | |
| 222009 | HERNANDEZ SEPULVEDA, LIMARY | ADDRESS ON FILE | | | | | | | |
| 222010 | HERNANDEZ SEPULVEDA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 222011 | Hernandez Sepulveda, Samuel | ADDRESS ON FILE | | | | | | | |
| 222012 | HERNANDEZ SEQUI, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 222013 | HERNANDEZ SERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 222014 | HERNANDEZ SERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 222015 | HERNANDEZ SERRANO, ANA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796759 | HERNANDEZ SERRANO, ANA I | ADDRESS ON FILE | | | | | | | |
| 222016 | HERNANDEZ SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 222017 | HERNANDEZ SERRANO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 222018 | HERNANDEZ SERRANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1674479 | Hernandez Serrano, Carlos | ADDRESS ON FILE | | | | | | | |
| 222019 | HERNANDEZ SERRANO, CARLOS W | ADDRESS ON FILE | | | | | | | |
| 1635339 | Hernandez Serrano, Carlos W. | ADDRESS ON FILE | | | | | | | |
| 1258490 | HERNANDEZ SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 796760 | HERNANDEZ SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 222020 | HERNANDEZ SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1981925 | HERNANDEZ SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 222021 | HERNANDEZ SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1979022 | Hernandez Serrano, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 222022 | HERNANDEZ SERRANO, DIANA Y | ADDRESS ON FILE | | | | | | | |
| 222023 | HERNANDEZ SERRANO, ENID | ADDRESS ON FILE | | | | | | | |
| 222024 | HERNANDEZ SERRANO, ERIC | ADDRESS ON FILE | | | | | | | |
| 222025 | HERNANDEZ SERRANO, GENARO | ADDRESS ON FILE | | | | | | | |
| 222026 | HERNANDEZ SERRANO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 222027 | HERNANDEZ SERRANO, JAN | ADDRESS ON FILE | | | | | | | |
| 222028 | HERNANDEZ SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 222029 | HERNANDEZ SERRANO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 222030 | HERNANDEZ SERRANO, KATIRA | ADDRESS ON FILE | | | | | | | |
| 222031 | HERNANDEZ SERRANO, LIZ | ADDRESS ON FILE | | | | | | | |
| 796761 | HERNANDEZ SERRANO, LIZ | ADDRESS ON FILE | | | | | | | |
| 222032 | HERNANDEZ SERRANO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 796762 | HERNANDEZ SERRANO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 222033 | HERNANDEZ SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 796763 | HERNANDEZ SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 222034 | HERNANDEZ SERRANO, MARTA | ADDRESS ON FILE | | | | | | | |
| 222035 | HERNANDEZ SERRANO, MYRNA R. | ADDRESS ON FILE | | | | | | | |
| 1532492 | Hernandez Serrano, Norma I. | ADDRESS ON FILE | | | | | | | |
| 222037 | HERNANDEZ SERRANO, OMAR | ADDRESS ON FILE | | | | | | | |
| 222038 | Hernandez Serrano, Pedro | ADDRESS ON FILE | | | | | | | |
| 222039 | HERNANDEZ SERRANO, ROSA N | ADDRESS ON FILE | | | | | | | |
| 222042 | HERNANDEZ SERRANO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 222043 | HERNANDEZ SERRANO, WILLIAM D | ADDRESS ON FILE | | | | | | | |
| 222044 | HERNANDEZ SERRANO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 222045 | HERNANDEZ SERRNO, JUANITA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844585 | HERNANDEZ SERVICE AUTO, INC | PO BOX 9378 | | | | CAGUAS | PR | 00726-9378 | |
| 222046 | HERNANDEZ SERVICENTRO | PO BOX 8899 | | | | BAYAMON | PR | 00960 0890 | |
| 666369 | HERNANDEZ SHELL SERVICE STA | URB SAGRADO CORAZON | 420 CALLE SAN GENARO | | | SAN JUAN | PR | 00926 | |
| 222047 | HERNANDEZ SHUAN MD, RAUL R | ADDRESS ON FILE | | | | | | | |
| 222048 | HERNANDEZ SIAREZ, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 222049 | Hernandez Sierra, Abel | ADDRESS ON FILE | | | | | | | |
| 796764 | HERNANDEZ SIERRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 222051 | HERNANDEZ SIERRA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 222052 | HERNANDEZ SIERRA, IRIS | ADDRESS ON FILE | | | | | | | |
| 222053 | HERNANDEZ SIERRA, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 796765 | HERNANDEZ SIERRA, MARY | ADDRESS ON FILE | | | | | | | |
| 222055 | HERNANDEZ SIERRA, RAMON | ADDRESS ON FILE | | | | | | | |
| 1425354 | HERNÁNDEZ SIERRA, RICARDO V. | ADDRESS ON FILE | | | | | | | |
| 1423214 | HERNÁNDEZ SIERRA, RICARDO V. | Calle 3 10-25 Santa Rosa | | | | Bayamón | PR | 00959 | |
| 222056 | HERNANDEZ SIGNS | CALLE C A NUM 9 | JARDINES DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 666370 | HERNANDEZ SIGNS | JARD DE CAROLINA | CALLE CA 9 | | | CAROLINA | PR | 00987 | |
| 1770052 | Hernandez Silva, Alba | ADDRESS ON FILE | | | | | | | |
| 1801438 | Hernandez Silva, Alba | ADDRESS ON FILE | | | | | | | |
| 1770052 | Hernandez Silva, Alba | ADDRESS ON FILE | | | | | | | |
| 222057 | HERNANDEZ SILVA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 222058 | HERNANDEZ SILVA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 222059 | HERNANDEZ SILVA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 1983682 | Hernandez Silva, Lizaira | ADDRESS ON FILE | | | | | | | |
| 222060 | HERNANDEZ SILVA, LIZAIRA | ADDRESS ON FILE | | | | | | | |
| 796766 | HERNANDEZ SILVA, OLGA | ADDRESS ON FILE | | | | | | | |
| 222061 | HERNANDEZ SILVA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 222062 | HERNANDEZ SILVA, RAIZALIZ | ADDRESS ON FILE | | | | | | | |
| 2042918 | Hernandez Silva, Silvia | ADDRESS ON FILE | | | | | | | |
| 222063 | HERNANDEZ SILVA, SILVIA J | ADDRESS ON FILE | | | | | | | |
| 666371 | HERNANDEZ SINGNS | JARDINES DE CAROLINA | A 9 CALLE C | | | CAROLINA | PR | 00987 | |
| 222064 | HERNANDEZ SLOWEY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 796767 | HERNANDEZ SOBERAL, ROSA | ADDRESS ON FILE | | | | | | | |
| 222067 | HERNANDEZ SOIZA, MARISELA | ADDRESS ON FILE | | | | | | | |
| 222066 | HERNANDEZ SOIZA, MARISELA | ADDRESS ON FILE | | | | | | | |
| 222068 | HERNANDEZ SOLDEVILA, DAIELY | ADDRESS ON FILE | | | | | | | |
| 222069 | Hernandez Soler, Alex | ADDRESS ON FILE | | | | | | | |
| 222070 | Hernandez Soler, Nelson S | ADDRESS ON FILE | | | | | | | |
| 222071 | Hernandez Solero, Joel | ADDRESS ON FILE | | | | | | | |
| 222072 | HERNANDEZ SOLIS, ANGIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222073 | HERNANDEZ SOSA, BETHSY C. | ADDRESS ON FILE | | | | | | | |
| 2135608 | Hernandez Sosa, Carmen V. | ADDRESS ON FILE | | | | | | | |
| 222074 | HERNANDEZ SOSA, EMILIE L | ADDRESS ON FILE | | | | | | | |
| 222075 | HERNANDEZ SOSA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 222076 | HERNANDEZ SOSA, MARIZEL | ADDRESS ON FILE | | | | | | | |
| 222077 | HERNANDEZ SOSA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 222078 | HERNANDEZ SOSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 222079 | HERNANDEZ SOSA, SAUDHY M. | ADDRESS ON FILE | | | | | | | |
| 222080 | HERNANDEZ SOSTRE, ELSA A | ADDRESS ON FILE | | | | | | | |
| 1800290 | Hernandez Sostre, Elsa A. | ADDRESS ON FILE | | | | | | | |
| 1800290 | Hernandez Sostre, Elsa A. | ADDRESS ON FILE | | | | | | | |
| 222081 | HERNANDEZ SOSTRE, HEIDY T | ADDRESS ON FILE | | | | | | | |
| 1774946 | Hernandez Sostre, Heidy T | ADDRESS ON FILE | | | | | | | |
| 222082 | Hernandez Sostre, Pedro L | ADDRESS ON FILE | | | | | | | |
| 1604665 | Hernandez Soto , Maritza | ADDRESS ON FILE | | | | | | | |
| 1604665 | Hernandez Soto , Maritza | ADDRESS ON FILE | | | | | | | |
| 222083 | HERNANDEZ SOTO, ABDIEL JOSE | ADDRESS ON FILE | | | | | | | |
| 222085 | HERNANDEZ SOTO, ABNEL | ADDRESS ON FILE | | | | | | | |
| 796768 | HERNANDEZ SOTO, ABNEL J | ADDRESS ON FILE | | | | | | | |
| 1676189 | Hernandez Soto, Adelfina | ADDRESS ON FILE | | | | | | | |
| 222086 | HERNANDEZ SOTO, ADELFINA | ADDRESS ON FILE | | | | | | | |
| 222087 | HERNANDEZ SOTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 222088 | Hernandez Soto, Alberto H | ADDRESS ON FILE | | | | | | | |
| 222089 | HERNANDEZ SOTO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 796769 | HERNANDEZ SOTO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 1704771 | Hernandez Soto, Alicia | ADDRESS ON FILE | | | | | | | |
| 222090 | HERNANDEZ SOTO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 2040560 | Hernandez Soto, Angel L | ADDRESS ON FILE | | | | | | | |
| 222091 | Hernandez Soto, Angel L | ADDRESS ON FILE | | | | | | | |
| 222092 | Hernandez Soto, Bernabe | ADDRESS ON FILE | | | | | | | |
| 222093 | HERNANDEZ SOTO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 222094 | HERNANDEZ SOTO, CALEB | ADDRESS ON FILE | | | | | | | |
| 222095 | HERNANDEZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1747837 | Hernandez Soto, Carmen | ADDRESS ON FILE | | | | | | | |
| 222096 | HERNANDEZ SOTO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 853229 | HERNANDEZ SOTO, CESAR I. | ADDRESS ON FILE | | | | | | | |
| 222097 | HERNANDEZ SOTO, CESAR I. | ADDRESS ON FILE | | | | | | | |
| 222098 | HERNANDEZ SOTO, DELMA I | ADDRESS ON FILE | | | | | | | |
| 796770 | HERNANDEZ SOTO, DORIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1600926 | HERNANDEZ SOTO, DORIS | ADDRESS ON FILE | | | | | | | |
| 222099 | HERNANDEZ SOTO, DORIS | ADDRESS ON FILE | | | | | | | |
| 1605804 | Hernandez Soto, Doris | ADDRESS ON FILE | | | | | | | |
| 1600926 | HERNANDEZ SOTO, DORIS | ADDRESS ON FILE | | | | | | | |
| 222101 | HERNANDEZ SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 222102 | HERNANDEZ SOTO, ELIOMAR | ADDRESS ON FILE | | | | | | | |
| 222103 | HERNANDEZ SOTO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 796771 | HERNANDEZ SOTO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 2038745 | Hernandez Soto, Eugenia | ADDRESS ON FILE | | | | | | | |
| 1995457 | HERNANDEZ SOTO, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 222105 | HERNANDEZ SOTO, EVA J | ADDRESS ON FILE | | | | | | | |
| 1750901 | Hernandez Soto, Eva Judith | ADDRESS ON FILE | | | | | | | |
| 222106 | HERNANDEZ SOTO, FE ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 222107 | HERNANDEZ SOTO, FIDEL | ADDRESS ON FILE | | | | | | | |
| 222108 | HERNANDEZ SOTO, FILOMENA | ADDRESS ON FILE | | | | | | | |
| 222109 | HERNANDEZ SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2221809 | Hernandez Soto, Gilma M. | ADDRESS ON FILE | | | | | | | |
| 1465787 | HERNANDEZ SOTO, GILMA M. | ADDRESS ON FILE | | | | | | | |
| 222110 | HERNANDEZ SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 222111 | HERNANDEZ SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 796772 | HERNANDEZ SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 796773 | HERNANDEZ SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 222112 | HERNANDEZ SOTO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 222113 | HERNANDEZ SOTO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 2061854 | Hernandez Soto, Hector M. (Fallecio), Carmen L. Perez | ADDRESS ON FILE | | | | | | | |
| 222114 | HERNANDEZ SOTO, HERBERT | ADDRESS ON FILE | | | | | | | |
| 222115 | HERNANDEZ SOTO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 222116 | HERNANDEZ SOTO, JAIME | ADDRESS ON FILE | | | | | | | |
| 222117 | HERNANDEZ SOTO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 222118 | HERNANDEZ SOTO, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 222119 | HERNANDEZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 222120 | HERNANDEZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 796774 | HERNANDEZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 222121 | HERNANDEZ SOTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 222122 | HERNANDEZ SOTO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 222123 | HERNANDEZ SOTO, JOSELES O | ADDRESS ON FILE | | | | | | | |
| 222124 | HERNANDEZ SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 222127 | HERNANDEZ SOTO, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222126 | Hernandez Soto, Juan | ADDRESS ON FILE | | | | | | | |
| 839735 | Hernandez Soto, Juanita | ADDRESS ON FILE | | | | | | | |
| 222128 | HERNANDEZ SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 796775 | HERNANDEZ SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 222129 | HERNANDEZ SOTO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 222130 | HERNANDEZ SOTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 222131 | HERNANDEZ SOTO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 222132 | Hernandez Soto, Luz N | ADDRESS ON FILE | | | | | | | |
| 222133 | HERNANDEZ SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 222134 | HERNANDEZ SOTO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 222135 | Hernandez Soto, Maria A | ADDRESS ON FILE | | | | | | | |
| 1719465 | Hernandez Soto, Marilza | ADDRESS ON FILE | | | | | | | |
| 222136 | HERNANDEZ SOTO, MARILZA | ADDRESS ON FILE | | | | | | | |
| 1604602 | Hernandez Soto, Maritza | ADDRESS ON FILE | | | | | | | |
| 1604602 | Hernandez Soto, Maritza | ADDRESS ON FILE | | | | | | | |
| 1604602 | Hernandez Soto, Maritza | ADDRESS ON FILE | | | | | | | |
| 1664525 | HERNANDEZ SOTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1753771 | Hernandez Soto, Maritza | ADDRESS ON FILE | | | | | | | |
| 796776 | HERNANDEZ SOTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 222137 | HERNANDEZ SOTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 222138 | HERNANDEZ SOTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 222140 | HERNANDEZ SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1257147 | HERNANDEZ SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 222141 | HERNANDEZ SOTO, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 222143 | HERNANDEZ SOTO, NANCY | ADDRESS ON FILE | | | | | | | |
| 1640902 | Hernandez Soto, Nancy | ADDRESS ON FILE | | | | | | | |
| 1640902 | Hernandez Soto, Nancy | ADDRESS ON FILE | | | | | | | |
| 222144 | HERNANDEZ SOTO, NANCY | ADDRESS ON FILE | | | | | | | |
| 1640902 | Hernandez Soto, Nancy | ADDRESS ON FILE | | | | | | | |
| 222142 | HERNANDEZ SOTO, NANCY | ADDRESS ON FILE | | | | | | | |
| 1647589 | Hernández Soto, Nancy | ADDRESS ON FILE | | | | | | | |
| 1647589 | Hernández Soto, Nancy | ADDRESS ON FILE | | | | | | | |
| 222145 | HERNANDEZ SOTO, NAOMI | ADDRESS ON FILE | | | | | | | |
| 222146 | HERNANDEZ SOTO, NELIANN | ADDRESS ON FILE | | | | | | | |
| 222147 | HERNANDEZ SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| 222148 | HERNANDEZ SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 222149 | HERNANDEZ SOTO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 222150 | HERNANDEZ SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 222151 | HERNANDEZ SOTO, RAHADAMES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222152 | HERNANDEZ SOTO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 222153 | HERNANDEZ SOTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 222154 | HERNANDEZ SOTO, ROSA D | ADDRESS ON FILE | | | | | | | |
| 796777 | HERNANDEZ SOTO, ROSA D | ADDRESS ON FILE | | | | | | | |
| 222155 | HERNANDEZ SOTO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 222156 | HERNANDEZ SOTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 222157 | HERNANDEZ SOTO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 222158 | HERNANDEZ SOTO, SOL I | ADDRESS ON FILE | | | | | | | |
| 1994630 | Hernandez Soto, Sol Ivette | ADDRESS ON FILE | | | | | | | |
| 2010895 | Hernandez Soto, Sol Ivette | ADDRESS ON FILE | | | | | | | |
| 222159 | HERNANDEZ SOTO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 222160 | HERNANDEZ SOTO, THELMA | ADDRESS ON FILE | | | | | | | |
| 796778 | HERNANDEZ SOTO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 222125 | HERNANDEZ SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 222161 | Hernandez Soto, Victor | ADDRESS ON FILE | | | | | | | |
| 222162 | Hernandez Soto, Wilglory T | ADDRESS ON FILE | | | | | | | |
| 222163 | HERNANDEZ SOTO, YAKIRA | ADDRESS ON FILE | | | | | | | |
| 222164 | HERNANDEZ SOTO, YEZMIN | ADDRESS ON FILE | | | | | | | |
| 222165 | HERNANDEZ SOTO, YOHAIRA | ADDRESS ON FILE | | | | | | | |
| 222166 | HERNANDEZ SOTO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 222167 | HERNANDEZ SOUFFRONT, ANA MARIE | ADDRESS ON FILE | | | | | | | |
| 222169 | HERNANDEZ STERLING, REBECA C | ADDRESS ON FILE | | | | | | | |
| 1950385 | Hernandez Stgo, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 222170 | HERNANDEZ STRONZA, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 222171 | HERNANDEZ SUAREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 222172 | HERNANDEZ SUAREZ, JEANNELISS | ADDRESS ON FILE | | | | | | | |
| 222173 | HERNANDEZ SUAREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 222174 | HERNANDEZ SUAREZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 222175 | Hernandez Suarez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 796780 | HERNANDEZ SUAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 222176 | HERNANDEZ SUAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 222177 | HERNANDEZ SUAREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 222178 | HERNANDEZ SUAREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 222179 | HERNANDEZ SUAREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 222180 | HERNANDEZ SUAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| 222181 | HERNANDEZ SURILLO, RUDDY | ADDRESS ON FILE | | | | | | | |
| 222182 | Hernandez Surillo, Ruddy | ADDRESS ON FILE | | | | | | | |
| 222183 | HERNANDEZ SUTTON, MARIANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222184 | HERNANDEZ TAPIA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 222185 | HERNANDEZ TAPIA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 222186 | HERNANDEZ TARAFA, EMELINA | ADDRESS ON FILE | | | | | | | |
| 1805257 | Hernandez Tarafa, Emelina | ADDRESS ON FILE | | | | | | | |
| 1812522 | HERNANDEZ TARAFA, LEIDA | ADDRESS ON FILE | | | | | | | |
| 222187 | HERNANDEZ TARAFA, LEIDA | ADDRESS ON FILE | | | | | | | |
| 222188 | HERNANDEZ TAVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222189 | HERNANDEZ TAVAREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 222190 | HERNANDEZ TAVERAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 222191 | HERNANDEZ TERREFORTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 222192 | HERNANDEZ TERRON, ROSHELY | ADDRESS ON FILE | | | | | | | |
| 796781 | HERNANDEZ TIRADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 222193 | HERNANDEZ TIRADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 222194 | HERNANDEZ TIRADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 796782 | HERNANDEZ TIRADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 222195 | HERNANDEZ TIRADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 222196 | HERNANDEZ TIRADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 796783 | HERNANDEZ TIRADO, HIOMARA | ADDRESS ON FILE | | | | | | | |
| 222199 | HERNANDEZ TIRADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 222197 | HERNANDEZ TIRADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 222200 | HERNANDEZ TIRADO, JEFFREY J | ADDRESS ON FILE | | | | | | | |
| 1804734 | Hernández Tirado, Jeffrey J | ADDRESS ON FILE | | | | | | | |
| 1786719 | Hernandez Tirado, Jeffrey J. | ADDRESS ON FILE | | | | | | | |
| 796784 | HERNANDEZ TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 222201 | HERNANDEZ TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 222202 | HERNANDEZ TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 222203 | HERNANDEZ TIRADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 222204 | HERNANDEZ TIRADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 853230 | HERNANDEZ TIRADO, MONICA | ADDRESS ON FILE | | | | | | | |
| 222205 | HERNANDEZ TIRADO, MONICA | ADDRESS ON FILE | | | | | | | |
| 222206 | HERNANDEZ TIRADO, MYRTA F. | ADDRESS ON FILE | | | | | | | |
| 222207 | Hernandez Tirado, Nancy I | ADDRESS ON FILE | | | | | | | |
| 2027023 | Hernandez Tirado, Nancy I. | ADDRESS ON FILE | | | | | | | |
| 2023423 | Hernandez Tirado, Nancy Ivonne | ADDRESS ON FILE | | | | | | | |
| 222208 | HERNANDEZ TIRADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 222209 | Hernandez Toledo, Abel | ADDRESS ON FILE | | | | | | | |
| 222210 | HERNANDEZ TOLEDO, ARLENE J. | ADDRESS ON FILE | | | | | | | |
| 222211 | HERNANDEZ TOLEDO, DANNY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222212 | HERNANDEZ TOLEDO, INES M | ADDRESS ON FILE | | | | | | | |
| 222213 | HERNANDEZ TOLEDO, JANET | ADDRESS ON FILE | | | | | | | |
| 222214 | HERNANDEZ TOLEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 222215 | HERNANDEZ TOLEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 222216 | HERNANDEZ TOLEDO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 222217 | HERNANDEZ TOLENTINO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 796785 | HERNANDEZ TOLENTINO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 222218 | HERNANDEZ TOLENTINO, MASSIEL | ADDRESS ON FILE | | | | | | | |
| 222219 | HERNANDEZ TOLLINCHI, ELSARIE | ADDRESS ON FILE | | | | | | | |
| 222220 | HERNANDEZ TOMASSINI, NANCY I | ADDRESS ON FILE | | | | | | | |
| 222221 | HERNANDEZ TORO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 222222 | HERNANDEZ TORO, EDITH | ADDRESS ON FILE | | | | | | | |
| 796786 | HERNANDEZ TORO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 222223 | Hernández Toro, Evelyn | ADDRESS ON FILE | | | | | | | |
| 796787 | HERNANDEZ TORO, GISELA | ADDRESS ON FILE | | | | | | | |
| 222225 | HERNANDEZ TORO, GISELA | ADDRESS ON FILE | | | | | | | |
| 222226 | HERNANDEZ TORO, JONATHAN A | ADDRESS ON FILE | | | | | | | |
| 222227 | HERNANDEZ TORRADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 222228 | HERNANDEZ TORRALES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 222229 | HERNANDEZ TORRE, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 1767692 | HERNANDEZ TORRES , EVELYN | ADDRESS ON FILE | | | | | | | |
| 1668780 | Hernández Torres , María I. | ADDRESS ON FILE | | | | | | | |
| 222230 | HERNANDEZ TORRES, ABIMELEC | ADDRESS ON FILE | | | | | | | |
| 796788 | HERNANDEZ TORRES, ADA | ADDRESS ON FILE | | | | | | | |
| 222231 | HERNANDEZ TORRES, ADA I | ADDRESS ON FILE | | | | | | | |
| 222232 | HERNANDEZ TORRES, ADA I | ADDRESS ON FILE | | | | | | | |
| 222233 | HERNANDEZ TORRES, ADA I. | ADDRESS ON FILE | | | | | | | |
| 2181798 | Hernandez Torres, Adalberto | ADDRESS ON FILE | | | | | | | |
| 222198 | Hernandez Torres, Adanyl | ADDRESS ON FILE | | | | | | | |
| 222234 | HERNANDEZ TORRES, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 222235 | HERNANDEZ TORRES, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 222236 | HERNANDEZ TORRES, AIXA | ADDRESS ON FILE | | | | | | | |
| 1643098 | Hernandez Torres, Aixa | ADDRESS ON FILE | | | | | | | |
| 222237 | HERNANDEZ TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 222238 | HERNANDEZ TORRES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 796789 | HERNANDEZ TORRES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 222239 | HERNANDEZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 222240 | HERNANDEZ TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 222241 | HERNANDEZ TORRES, ARISBELIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222242 | HERNANDEZ TORRES, ASENETTE | ADDRESS ON FILE | | | | | | | |
| 222243 | HERNANDEZ TORRES, ASHLEEN | ADDRESS ON FILE | | | | | | | |
| 222244 | HERNANDEZ TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 222245 | HERNANDEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222246 | HERNANDEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222247 | HERNANDEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222248 | HERNANDEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222249 | Hernandez Torres, Carlos A | ADDRESS ON FILE | | | | | | | |
| 222250 | HERNANDEZ TORRES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 222251 | HERNANDEZ TORRES, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 222252 | HERNANDEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 222253 | HERNANDEZ TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 222254 | HERNANDEZ TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 853231 | HERNANDEZ TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 222255 | HERNANDEZ TORRES, CARMEN ROSA | ADDRESS ON FILE | | | | | | | |
| 222256 | HERNANDEZ TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| 222257 | HERNANDEZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 222258 | HERNANDEZ TORRES, DARIANA | ADDRESS ON FILE | | | | | | | |
| 2020390 | Hernandez Torres, David | ADDRESS ON FILE | | | | | | | |
| 222259 | HERNANDEZ TORRES, DOLORES | ADDRESS ON FILE | | | | | | | |
| 796790 | HERNANDEZ TORRES, DORALIZ | ADDRESS ON FILE | | | | | | | |
| 796791 | HERNANDEZ TORRES, DORIAN | ADDRESS ON FILE | | | | | | | |
| 222261 | HERNANDEZ TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 222262 | HERNANDEZ TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 222263 | HERNANDEZ TORRES, EDNA | ADDRESS ON FILE | | | | | | | |
| 222264 | HERNANDEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 222265 | HERNANDEZ TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 222266 | HERNANDEZ TORRES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 222267 | HERNANDEZ TORRES, ELBA L | ADDRESS ON FILE | | | | | | | |
| 222268 | HERNANDEZ TORRES, ELEANA | ADDRESS ON FILE | | | | | | | |
| 222269 | HERNANDEZ TORRES, ELIONAJE | ADDRESS ON FILE | | | | | | | |
| 222270 | HERNANDEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1879087 | Hernandez Torres, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 796792 | HERNANDEZ TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 1800597 | Hernandez Torres, Emanuel | ADDRESS ON FILE | | | | | | | |
| 222272 | HERNANDEZ TORRES, EMELY | ADDRESS ON FILE | | | | | | | |
| 222273 | HERNANDEZ TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 222274 | HERNANDEZ TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222275 | HERNANDEZ TORRES, ERIK | ADDRESS ON FILE | | | | | | | |
| 222276 | HERNANDEZ TORRES, EUDOSIA | ADDRESS ON FILE | | | | | | | |
| 222277 | HERNANDEZ TORRES, EVA J | ADDRESS ON FILE | | | | | | | |
| 1837770 | Hernandez Torres, Eva J | ADDRESS ON FILE | | | | | | | |
| 222278 | HERNANDEZ TORRES, EVELIO | ADDRESS ON FILE | | | | | | | |
| 222279 | HERNANDEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 222280 | HERNANDEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1732127 | Hernandez Torres, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1680816 | Hernandez Torres, Felicita | ADDRESS ON FILE | | | | | | | |
| 1681792 | HERNANDEZ TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 222282 | HERNANDEZ TORRES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 222283 | HERNANDEZ TORRES, FLORA E | ADDRESS ON FILE | | | | | | | |
| 1425355 | HERNANDEZ TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 222285 | HERNANDEZ TORRES, FREDSSY J | ADDRESS ON FILE | | | | | | | |
| 222286 | HERNANDEZ TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 796793 | HERNANDEZ TORRES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 222287 | HERNANDEZ TORRES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 222288 | HERNANDEZ TORRES, GRECHEL | ADDRESS ON FILE | | | | | | | |
| 222289 | HERNANDEZ TORRES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 222290 | HERNANDEZ TORRES, HEIDY M | ADDRESS ON FILE | | | | | | | |
| 796794 | HERNANDEZ TORRES, HEIDY M | ADDRESS ON FILE | | | | | | | |
| 222291 | HERNANDEZ TORRES, HENRY | ADDRESS ON FILE | | | | | | | |
| 222292 | HERNANDEZ TORRES, HERIBERTA | ADDRESS ON FILE | | | | | | | |
| 2190127 | Hernandez Torres, Ines | ADDRESS ON FILE | | | | | | | |
| 222293 | HERNANDEZ TORRES, IRANIEL | ADDRESS ON FILE | | | | | | | |
| 222294 | HERNANDEZ TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 222295 | HERNANDEZ TORRES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 796795 | HERNANDEZ TORRES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 222296 | HERNANDEZ TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1891166 | HERNANDEZ TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 222297 | HERNANDEZ TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 222298 | HERNANDEZ TORRES, IXA I | ADDRESS ON FILE | | | | | | | |
| 796796 | HERNANDEZ TORRES, IXA I | ADDRESS ON FILE | | | | | | | |
| 1751683 | Hernandez Torres, Ixa I. | ADDRESS ON FILE | | | | | | | |
| 222299 | HERNANDEZ TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1420039 | HERNÁNDEZ TORRES, JAIME | JAIME HERNANDEZ TORRES | PMB 120-B PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 222301 | HERNÁNDEZ TORRES, JAIME | LIC GUILLERMO SOMOZA COLOMBANI | PO BOX 366603 | | | SAN JUAN | PR | 0096-6603 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222302 | HERNANDEZ TORRES, JAN | ADDRESS ON FILE | | | | | | | |
| 1425356 | HERNANDEZ TORRES, JANET | ADDRESS ON FILE | | | | | | | |
| 222304 | HERNANDEZ TORRES, JANETTE | ADDRESS ON FILE | | | | | | | |
| 1850680 | Hernandez Torres, Janette | ADDRESS ON FILE | | | | | | | |
| 796797 | HERNANDEZ TORRES, JASMINE | ADDRESS ON FILE | | | | | | | |
| 222305 | HERNANDEZ TORRES, JASMINE | ADDRESS ON FILE | | | | | | | |
| 222306 | Hernandez Torres, Javier O | ADDRESS ON FILE | | | | | | | |
| 222307 | HERNANDEZ TORRES, JENNY A | ADDRESS ON FILE | | | | | | | |
| 222308 | HERNANDEZ TORRES, JERANFEL | ADDRESS ON FILE | | | | | | | |
| 222309 | HERNANDEZ TORRES, JERLYN | ADDRESS ON FILE | | | | | | | |
| 796799 | HERNANDEZ TORRES, JERLYN | ADDRESS ON FILE | | | | | | | |
| 222310 | HERNANDEZ TORRES, JERMARIE | ADDRESS ON FILE | | | | | | | |
| 222311 | HERNANDEZ TORRES, JERRY | ADDRESS ON FILE | | | | | | | |
| 222312 | HERNANDEZ TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 222313 | HERNANDEZ TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 222314 | HERNANDEZ TORRES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 222315 | HERNANDEZ TORRES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 222316 | HERNANDEZ TORRES, JOHAN M | ADDRESS ON FILE | | | | | | | |
| 222317 | HERNANDEZ TORRES, JOHAN M. | ADDRESS ON FILE | | | | | | | |
| 2213995 | Hernandez Torres, Jorge | ADDRESS ON FILE | | | | | | | |
| 1565853 | HERNANDEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 222318 | HERNANDEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 222319 | HERNANDEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 222320 | Hernandez Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 222321 | HERNANDEZ TORRES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 222322 | HERNANDEZ TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 222323 | HERNANDEZ TORRES, JOYMER | ADDRESS ON FILE | | | | | | | |
| 222324 | HERNANDEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 222325 | HERNANDEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 222326 | HERNANDEZ TORRES, KENNY | ADDRESS ON FILE | | | | | | | |
| 222327 | HERNANDEZ TORRES, LEIDA | ADDRESS ON FILE | | | | | | | |
| 222328 | HERNANDEZ TORRES, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 222330 | HERNANDEZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 697497 | HERNANDEZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 222329 | HERNANDEZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 222331 | HERNANDEZ TORRES, LIMARI | ADDRESS ON FILE | | | | | | | |
| 222332 | HERNANDEZ TORRES, LIZ A. | ADDRESS ON FILE | | | | | | | |
| 222333 | HERNANDEZ TORRES, LORENA | ADDRESS ON FILE | | | | | | | |
| 222334 | HERNANDEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222335 | HERNANDEZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 222336 | HERNANDEZ TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 222337 | HERNANDEZ TORRES, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 222338 | HERNANDEZ TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 222339 | HERNANDEZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 796801 | HERNANDEZ TORRES, MARIA | APARTADO 1232 | | | | CIALES | PR | 00638 | |
| 796802 | HERNANDEZ TORRES, MARIA | LOMAS DE SANTA MARIA | A-2 | | | TRUJILLO ALTO | PR | 00977 | |
| 844586 | HERNANDEZ TORRES, MARIA | P O BOX 142633 | | | | ARECIBO | PR | 00613 | |
| 222340 | HERNANDEZ TORRES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 2071193 | Hernandez Torres, Maria A | ADDRESS ON FILE | | | | | | | |
| 1854177 | Hernandez Torres, Maria Calixta | ADDRESS ON FILE | | | | | | | |
| 222341 | HERNANDEZ TORRES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1642214 | HERNANDEZ TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2026795 | Hernandez Torres, Maria I. | ADDRESS ON FILE | | | | | | | |
| 222342 | HERNANDEZ TORRES, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 1668170 | Hernández Torres, María I. | ADDRESS ON FILE | | | | | | | |
| 222343 | HERNANDEZ TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 222344 | HERNANDEZ TORRES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 222345 | HERNANDEZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 222346 | HERNANDEZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 714754 | HERNANDEZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 222347 | HERNANDEZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 796803 | HERNANDEZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 222348 | HERNANDEZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 222349 | Hernandez Torres, Marjorie | ADDRESS ON FILE | | | | | | | |
| 222350 | HERNANDEZ TORRES, MAYANIN | ADDRESS ON FILE | | | | | | | |
| 222351 | HERNANDEZ TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 222352 | HERNANDEZ TORRES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 222353 | HERNANDEZ TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 222354 | HERNANDEZ TORRES, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 1615124 | Hernandez Torres, Myrna I. | ADDRESS ON FILE | | | | | | | |
| 222355 | HERNANDEZ TORRES, NORCA M. | ADDRESS ON FILE | | | | | | | |
| 222356 | HERNANDEZ TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 796804 | HERNANDEZ TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 222357 | HERNANDEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 222358 | HERNANDEZ TORRES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 1717886 | Hernandez Torres, Pedro L. | ADDRESS ON FILE | | | | | | | |
| 222359 | HERNANDEZ TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 222361 | HERNANDEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222360 | HERNANDEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 796805 | HERNANDEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 222362 | HERNANDEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 222363 | HERNANDEZ TORRES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 222364 | HERNANDEZ TORRES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 748910 | Hernandez Torres, Rosa T | ADDRESS ON FILE | | | | | | | |
| 1465310 | HERNANDEZ TORRES, ROSA T | ADDRESS ON FILE | | | | | | | |
| 222365 | HERNANDEZ TORRES, ROSE M | ADDRESS ON FILE | | | | | | | |
| 1628704 | Hernandez Torres, Rose Mary | ADDRESS ON FILE | | | | | | | |
| 222366 | HERNANDEZ TORRES, ROSSANNA G | ADDRESS ON FILE | | | | | | | |
| 222367 | HERNANDEZ TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 222368 | HERNANDEZ TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 222369 | HERNANDEZ TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 222370 | HERNANDEZ TORRES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 222371 | HERNANDEZ TORRES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 222372 | HERNANDEZ TORRES, SHARON Y | ADDRESS ON FILE | | | | | | | |
| 222373 | HERNANDEZ TORRES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 222374 | HERNANDEZ TORRES, SOL I | ADDRESS ON FILE | | | | | | | |
| 222375 | HERNANDEZ TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 2161739 | Hernandez Torres, Tito | ADDRESS ON FILE | | | | | | | |
| 222376 | HERNANDEZ TORRES, TITO | ADDRESS ON FILE | | | | | | | |
| 222377 | HERNANDEZ TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 222378 | HERNANDEZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1882681 | HERNANDEZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 222379 | HERNANDEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 222380 | HERNANDEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 796807 | HERNANDEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 796808 | HERNANDEZ TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 222382 | HERNANDEZ TORRES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 796809 | HERNANDEZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 222383 | HERNANDEZ TORRES, WILMA L. | ADDRESS ON FILE | | | | | | | |
| 222385 | HERNANDEZ TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 222384 | HERNANDEZ TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 222386 | HERNANDEZ TORRES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 1420040 | HERNÁNDEZ TORRES, YARELIS | JOSE CARLOS PIZARRO ADORNO | PO BOX 1466 | | | TRUJILLO ALTO | PR | 00977-1466 | |
| 222387 | HERNÁNDEZ TORRES, YARELIS | LCDO. JOSE CARLOS PIZARRO ADORNO | PO BOX 1466 | | | TRUJILLO ALTO | PR | 00977-1466 | |
| 222388 | HERNÁNDEZ TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 222389 | HERNANDEZ TORRES, YESENIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222390 | HERNANDEZ TORRES, YONAIRA | ADDRESS ON FILE | | | | | | | |
| 796810 | HERNANDEZ TORRES, YONAIRA | ADDRESS ON FILE | | | | | | | |
| 222391 | HERNANDEZ TORRES,IGNACI | ADDRESS ON FILE | | | | | | | |
| 222394 | HERNANDEZ TORRS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1935384 | Hernandez Toruee, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 222395 | HERNANDEZ TOSADO, ESTERLING | ADDRESS ON FILE | | | | | | | |
| 844587 | HERNANDEZ TOWING | HC 6 BOX 75863 | | | | CAGUAS | PR | 00725 | |
| 222396 | HERNANDEZ TOYENS, KATSY | ADDRESS ON FILE | | | | | | | |
| 222397 | HERNANDEZ TOYENS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 222398 | HERNANDEZ TOYENS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 222399 | HERNANDEZ TRANSPORT INC | PO BOX 8697 | | | | CAGUAS | PR | 00726 | |
| 222400 | HERNANDEZ TRAVERSO, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 222401 | HERNANDEZ TRIANA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 222402 | HERNANDEZ TRISTANI, SHALON | ADDRESS ON FILE | | | | | | | |
| 796811 | HERNANDEZ TROCHE, MARIA | ADDRESS ON FILE | | | | | | | |
| 222403 | HERNANDEZ TROCHE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 796812 | HERNANDEZ TROCHE, MARIADE LOS A | ADDRESS ON FILE | | | | | | | |
| 222404 | Hernandez Tubens, Carlos L | ADDRESS ON FILE | | | | | | | |
| 1999407 | HERNANDEZ TUBENS, SILVIA D. | ADDRESS ON FILE | | | | | | | |
| 2042697 | Hernandez Tubens, Silvia D. | ADDRESS ON FILE | | | | | | | |
| 2053559 | Hernandez Tubens, Silvia D. | ADDRESS ON FILE | | | | | | | |
| 1944695 | Hernandez Tubens, Silvia D. | ADDRESS ON FILE | | | | | | | |
| 222405 | HERNANDEZ TUBENS, SYLVIA D | ADDRESS ON FILE | | | | | | | |
| 222406 | HERNANDEZ UGARTE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 222407 | HERNANDEZ UGARTE, MARIA E | ADDRESS ON FILE | | | | | | | |
| 222408 | HERNANDEZ UMPIERRE, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 222409 | HERNANDEZ UMPIERRE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 222410 | HERNANDEZ UMPIERRE, MINERVA | ADDRESS ON FILE | | | | | | | |
| 222411 | Hernandez Vacas, Javier | ADDRESS ON FILE | | | | | | | |
| 222412 | HERNANDEZ VACAS, KAROL | ADDRESS ON FILE | | | | | | | |
| 222413 | HERNANDEZ VADELL, YESENIA | ADDRESS ON FILE | | | | | | | |
| 222414 | HERNANDEZ VALE, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 2154894 | Hernandez Valentez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 222415 | HERNANDEZ VALENTIN, ARIEL | ADDRESS ON FILE | | | | | | | |
| 2080460 | Hernandez Valentin, Ariel | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222416 | HERNANDEZ VALENTIN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 222417 | HERNANDEZ VALENTIN, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 222418 | HERNANDEZ VALENTIN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 222419 | HERNANDEZ VALENTIN, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 222420 | HERNANDEZ VALENTIN, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 222421 | HERNANDEZ VALENTIN, JOSE M | ADDRESS ON FILE | | | | | | | |
| 796813 | HERNANDEZ VALENTIN, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 222422 | HERNANDEZ VALENTIN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 222423 | HERNANDEZ VALENTIN, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| 222424 | HERNANDEZ VALENTIN, MARY L. | ADDRESS ON FILE | | | | | | | |
| 222425 | HERNANDEZ VALENTIN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 222426 | HERNANDEZ VALENTIN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 222427 | HERNANDEZ VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 222428 | Hernandez Valentin, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1785188 | Hernandez Valentin, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 222429 | HERNANDEZ VALENTIN, NIXALIZ | ADDRESS ON FILE | | | | | | | |
| 222430 | HERNANDEZ VALENTIN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 222431 | HERNANDEZ VALENTIN, PAOLA | ADDRESS ON FILE | | | | | | | |
| 222432 | HERNANDEZ VALENTIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 222433 | HERNANDEZ VALENTIN, RAMON | ADDRESS ON FILE | | | | | | | |
| 853232 | HERNANDEZ VALENTIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 222434 | HERNANDEZ VALENTIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 222435 | HERNANDEZ VALENTIN, SONIA | ADDRESS ON FILE | | | | | | | |
| 853233 | HERNANDEZ VALENTIN, SONIA | ADDRESS ON FILE | | | | | | | |
| 222436 | HERNANDEZ VALENTIN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 222437 | HERNANDEZ VALENTIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 222438 | HERNANDEZ VALENTIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 222439 | HERNANDEZ VALENTIN, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 222440 | HERNANDEZ VALLADARES, RAUL | ADDRESS ON FILE | | | | | | | |
| 222441 | HERNANDEZ VALLE, FLORA | ADDRESS ON FILE | | | | | | | |
| 222442 | HERNANDEZ VALLE, IRIS | ADDRESS ON FILE | | | | | | | |
| 2051867 | Hernandez Valle, Iris | ADDRESS ON FILE | | | | | | | |
| 1971340 | HERNANDEZ VALLE, IRIS | ADDRESS ON FILE | | | | | | | |
| 222443 | HERNANDEZ VALLE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 222444 | Hernandez Valle, Jose G | ADDRESS ON FILE | | | | | | | |
| 222445 | HERNANDEZ VALLE, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 222446 | HERNANDEZ VALLE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 222447 | HERNANDEZ VALLE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 222448 | HERNANDEZ VALLE, LUIS E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222449 | HERNANDEZ VALLEJO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 1464592 | Hernandez Vallejo, Adolfo | ADDRESS ON FILE | | | | | | | |
| 222450 | Hernandez Var, Karen Eileen | ADDRESS ON FILE | | | | | | | |
| 796814 | HERNANDEZ VARELA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 222451 | HERNANDEZ VARELA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 222452 | HERNANDEZ VARELA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 222453 | HERNANDEZ VARGA, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 222454 | HERNANDEZ VARGAS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 222455 | HERNANDEZ VARGAS, ANA M. | ADDRESS ON FILE | | | | | | | |
| 222456 | HERNANDEZ VARGAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 222457 | HERNANDEZ VARGAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1545544 | HERNANDEZ VARGAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 796815 | HERNANDEZ VARGAS, ARCIDES J | ADDRESS ON FILE | | | | | | | |
| 222458 | HERNANDEZ VARGAS, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 222459 | HERNANDEZ VARGAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 222460 | HERNANDEZ VARGAS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 222461 | HERNANDEZ VARGAS, EDLYN | ADDRESS ON FILE | | | | | | | |
| 222462 | HERNANDEZ VARGAS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 222463 | HERNANDEZ VARGAS, GEVNEX | ADDRESS ON FILE | | | | | | | |
| 222464 | HERNANDEZ VARGAS, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 796816 | HERNANDEZ VARGAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 222465 | HERNANDEZ VARGAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 222466 | HERNANDEZ VARGAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 2176692 | HERNANDEZ VARGAS, JOSE A | CALLE NEMESIO CANALES #9 PDA. 29 | | | | Hato Rey | PR | 00917 | |
| 222467 | HERNANDEZ VARGAS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 222468 | HERNANDEZ VARGAS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1646790 | HERNANDEZ VARGAS, KAREN E. | ADDRESS ON FILE | | | | | | | |
| 222469 | HERNANDEZ VARGAS, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| 222470 | HERNANDEZ VARGAS, MAIRY LIZ | ADDRESS ON FILE | | | | | | | |
| 222471 | HERNANDEZ VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 222472 | HERNANDEZ VARGAS, OSCAR X | ADDRESS ON FILE | | | | | | | |
| 222473 | HERNANDEZ VARGAS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 222474 | HERNANDEZ VARGAS, SYLVIA D | ADDRESS ON FILE | | | | | | | |
| 796817 | HERNANDEZ VARGAS, VILLMARIE | ADDRESS ON FILE | | | | | | | |
| 222475 | HERNANDEZ VARGAS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 796818 | HERNANDEZ VARGAS, YAMEL N | ADDRESS ON FILE | | | | | | | |
| 222476 | HERNANDEZ VARGAS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1470672 | Hernandez Vargas, Yesenia | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796819 | HERNANDEZ VARGAS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1952882 | Hernandez Vasquez, Ana M. | ADDRESS ON FILE | | | | | | | |
| 1968446 | Hernandez Vasquez, Irma | ADDRESS ON FILE | | | | | | | |
| 1818893 | HERNANDEZ VAZQUEZ , IRMA | ADDRESS ON FILE | | | | | | | |
| 222477 | HERNANDEZ VAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1915463 | Hernandez Vazquez, Abigail | ADDRESS ON FILE | | | | | | | |
| 2098722 | HERNANDEZ VAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 222478 | HERNANDEZ VAZQUEZ, ADNERIS | ADDRESS ON FILE | | | | | | | |
| 222479 | Hernandez Vazquez, Alexis | ADDRESS ON FILE | | | | | | | |
| 222480 | HERNANDEZ VAZQUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 1924316 | HERNANDEZ VAZQUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 222481 | HERNANDEZ VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 222482 | HERNANDEZ VAZQUEZ, BERENICE | ADDRESS ON FILE | | | | | | | |
| 796820 | HERNANDEZ VAZQUEZ, BERENICE | ADDRESS ON FILE | | | | | | | |
| 796821 | HERNANDEZ VAZQUEZ, BERENICE | ADDRESS ON FILE | | | | | | | |
| 796822 | HERNANDEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222483 | HERNANDEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222484 | HERNANDEZ VAZQUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1841043 | Hernandez Vazquez, Carlos Jose | ADDRESS ON FILE | | | | | | | |
| 222485 | HERNANDEZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 222487 | HERNANDEZ VAZQUEZ, CHRISTYLIZ | ADDRESS ON FILE | | | | | | | |
| 222488 | HERNANDEZ VAZQUEZ, DEYMIRIE ANN | ADDRESS ON FILE | | | | | | | |
| 222489 | HERNANDEZ VAZQUEZ, DIANA A | ADDRESS ON FILE | | | | | | | |
| 222490 | HERNANDEZ VAZQUEZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 222491 | HERNANDEZ VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 796823 | HERNANDEZ VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 796824 | HERNANDEZ VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2194463 | Hernandez Vazquez, Edna | ADDRESS ON FILE | | | | | | | |
| 222492 | HERNANDEZ VAZQUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 796825 | HERNANDEZ VAZQUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 222493 | HERNANDEZ VAZQUEZ, EDNA B | ADDRESS ON FILE | | | | | | | |
| 2093957 | HERNANDEZ VAZQUEZ, EDNA J | ADDRESS ON FILE | | | | | | | |
| 222494 | HERNANDEZ VAZQUEZ, EDNA J | ADDRESS ON FILE | | | | | | | |
| 2015770 | Hernandez Vazquez, Edna J. | ADDRESS ON FILE | | | | | | | |
| 1896278 | Hernandez Vazquez, Edna Jacqueline | ADDRESS ON FILE | | | | | | | |
| 796826 | HERNANDEZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 222495 | HERNANDEZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1596969 | Hernandez Vazquez, Edwin | ADDRESS ON FILE | | | | | | | |
| 222496 | HERNANDEZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 796827 | HERNANDEZ VAZQUEZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 222497 | HERNANDEZ VAZQUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1439514 | Hernandez Vazquez, Elba I | ADDRESS ON FILE | | | | | | | |
| 1439514 | Hernandez Vazquez, ELENA | ADDRESS ON FILE | | | | | | | |
| 222498 | HERNANDEZ VAZQUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 222499 | HERNANDEZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1902815 | Hernandez Vazquez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1902815 | Hernandez Vazquez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 222500 | HERNANDEZ VAZQUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 222501 | HERNANDEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1862116 | Hernandez Vazquez, Hector A | Bda. Belgica 3313 Buena vista | | | | Ponce | PR | 00717 | |
| 222502 | HERNANDEZ VAZQUEZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 796829 | HERNANDEZ VAZQUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 222503 | Hernandez Vazquez, Ida M | ADDRESS ON FILE | | | | | | | |
| 222505 | HERNANDEZ VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 222504 | HERNANDEZ VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 222506 | HERNANDEZ VAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 1823989 | Hernandez Vazquez, Irma | ADDRESS ON FILE | | | | | | | |
| 796830 | HERNANDEZ VAZQUEZ, JARIBEL | ADDRESS ON FILE | | | | | | | |
| 796831 | HERNANDEZ VAZQUEZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| 222507 | HERNANDEZ VAZQUEZ, JEZEBEL | ADDRESS ON FILE | | | | | | | |
| 796832 | HERNANDEZ VAZQUEZ, JEZEL M | ADDRESS ON FILE | | | | | | | |
| 222508 | HERNÁNDEZ VÁZQUEZ, JOAN | LCDO. MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUÉN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 1420041 | HERNÁNDEZ VÁZQUEZ, JOAN | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUÉN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 222509 | Hernandez Vazquez, Joan L | ADDRESS ON FILE | | | | | | | |
| 222511 | HERNANDEZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 222512 | HERNANDEZ VAZQUEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 222513 | Hernandez Vazquez, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 1939467 | Hernandez Vazquez, Jorge Alberto | ADDRESS ON FILE | | | | | | | |
| 1941605 | Hernandez Vazquez, Jorge Alberto | ADDRESS ON FILE | | | | | | | |
| 1815829 | Hernandez Vazquez, Jorge Alberto | ADDRESS ON FILE | | | | | | | |
| 222514 | HERNANDEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1810052 | Hernandez Vazquez, Jose | ADDRESS ON FILE | | | | | | | |
| 1750150 | Hernandez Vazquez, Jose | ADDRESS ON FILE | | | | | | | |
| 222516 | HERNANDEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1770582 | Hernandez Vazquez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 222517 | HERNANDEZ VAZQUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 222518 | HERNANDEZ VAZQUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 222519 | Hernandez Vazquez, Juan | ADDRESS ON FILE | | | | | | | |
| 222520 | HERNANDEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 222521 | HERNANDEZ VAZQUEZ, LOIDA M. | ADDRESS ON FILE | | | | | | | |
| 222522 | HERNANDEZ VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2072164 | Hernandez Vazquez, Lourdes | ADDRESS ON FILE | | | | | | | |
| 222523 | Hernandez Vazquez, Luis | ADDRESS ON FILE | | | | | | | |
| 222524 | HERNANDEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 222525 | HERNANDEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 222526 | HERNANDEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 222527 | Hernandez Vazquez, Luis E. | ADDRESS ON FILE | | | | | | | |
| 222528 | HERNANDEZ VAZQUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 796833 | HERNANDEZ VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 222529 | HERNANDEZ VAZQUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1680809 | Hernandez Vazquez, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 1634962 | Hernández Vázquez, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 222530 | HERNANDEZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 844589 | HERNANDEZ VAZQUEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| 222531 | HERNANDEZ VAZQUEZ, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 796834 | HERNANDEZ VAZQUEZ, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| 222532 | HERNANDEZ VAZQUEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 222533 | Hernandez Vazquez, Marisol | ADDRESS ON FILE | | | | | | | |
| 222534 | HERNANDEZ VAZQUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 1769005 | Hernandez Vazquez, Marta | ADDRESS ON FILE | | | | | | | |
| 1940545 | HERNANDEZ VAZQUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 222535 | HERNANDEZ VAZQUEZ, MARTIN A | ADDRESS ON FILE | | | | | | | |
| 1731976 | HERNANDEZ VAZQUEZ, MARTIN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1963400 | Hernandez Vazquez, Martin Antonio | ADDRESS ON FILE | | | | | | | |
| 222536 | HERNANDEZ VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1981511 | HERNANDEZ VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 720551 | HERNANDEZ VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 722050 | HERNANDEZ VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 222537 | HERNANDEZ VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 222538 | HERNANDEZ VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 222539 | HERNANDEZ VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222540 | HERNANDEZ VAZQUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 222541 | HERNANDEZ VAZQUEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 222542 | HERNANDEZ VAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 222543 | HERNANDEZ VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 796835 | HERNANDEZ VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 222544 | HERNANDEZ VAZQUEZ, SAMUEL B | ADDRESS ON FILE | | | | | | | |
| 222545 | HERNANDEZ VAZQUEZ, SULLYMAR | ADDRESS ON FILE | | | | | | | |
| 1947813 | Hernandez Vazquez, Valentin | ADDRESS ON FILE | | | | | | | |
| 222546 | Hernandez Vazquez, Valentin | ADDRESS ON FILE | | | | | | | |
| 796836 | HERNANDEZ VAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 222547 | HERNANDEZ VAZQUEZ, VANESSA I | ADDRESS ON FILE | | | | | | | |
| 222548 | HERNANDEZ VAZQUEZ, VELVET | ADDRESS ON FILE | | | | | | | |
| 222549 | HERNANDEZ VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 222550 | HERNANDEZ VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 222551 | HERNANDEZ VAZQUEZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 222552 | Hernandez Vazquez, Victor J. | ADDRESS ON FILE | | | | | | | |
| 222553 | HERNANDEZ VAZQUEZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 222554 | HERNANDEZ VAZQUEZ, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 222555 | HERNANDEZ VAZQUEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 796837 | HERNANDEZ VAZQUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 844590 | HERNANDEZ VEGA JENIFER Y | URB. MANSION DEL SUR | PLAZA 2 SA-49 | | | LEVITTOWN | PR | 00949 | |
| 222556 | HERNANDEZ VEGA, ALEX ADRIAN | ADDRESS ON FILE | | | | | | | |
| 222557 | HERNANDEZ VEGA, ALIZERETTE | ADDRESS ON FILE | | | | | | | |
| 222558 | HERNANDEZ VEGA, ANA M | ADDRESS ON FILE | | | | | | | |
| 222559 | HERNANDEZ VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 222560 | HERNANDEZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222561 | HERNANDEZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 796838 | HERNANDEZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 796839 | HERNANDEZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 796840 | HERNANDEZ VEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| 222562 | HERNANDEZ VEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| 796841 | HERNANDEZ VEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| 222563 | HERNANDEZ VEGA, DORIS | ADDRESS ON FILE | | | | | | | |
| 222564 | HERNANDEZ VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 222565 | HERNANDEZ VEGA, ELIBETH | ADDRESS ON FILE | | | | | | | |
| 222566 | HERNANDEZ VEGA, ELIS | ADDRESS ON FILE | | | | | | | |
| 222567 | HERNANDEZ VEGA, ELSA I | ADDRESS ON FILE | | | | | | | |
| 796842 | HERNANDEZ VEGA, ELSA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222569 | HERNANDEZ VEGA, FERMIN | ADDRESS ON FILE | | | | | | | |
| 216117 | HERNANDEZ VEGA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 796843 | HERNANDEZ VEGA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 222570 | HERNANDEZ VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 222571 | HERNANDEZ VEGA, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 222572 | Hernandez Vega, Hector | ADDRESS ON FILE | | | | | | | |
| 222573 | HERNANDEZ VEGA, INES | ADDRESS ON FILE | | | | | | | |
| 222574 | HERNANDEZ VEGA, JENIFER Y. | ADDRESS ON FILE | | | | | | | |
| 222575 | HERNANDEZ VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 222576 | HERNANDEZ VEGA, JORGE S | ADDRESS ON FILE | | | | | | | |
| 222577 | HERNANDEZ VEGA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 222578 | HERNANDEZ VEGA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 796844 | HERNANDEZ VEGA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 222579 | Hernandez Vega, Josefina | ADDRESS ON FILE | | | | | | | |
| 222580 | Hernandez Vega, Josue | ADDRESS ON FILE | | | | | | | |
| 222581 | Hernandez Vega, Juan P. | ADDRESS ON FILE | | | | | | | |
| 222582 | HERNANDEZ VEGA, JULIO | ADDRESS ON FILE | | | | | | | |
| 222583 | HERNANDEZ VEGA, LEDA N | ADDRESS ON FILE | | | | | | | |
| 1726923 | Hernandez Vega, Leda Nollys | ADDRESS ON FILE | | | | | | | |
| 222584 | HERNANDEZ VEGA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 796845 | HERNANDEZ VEGA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 222585 | HERNANDEZ VEGA, LINDA | ADDRESS ON FILE | | | | | | | |
| 796846 | HERNANDEZ VEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 222587 | HERNANDEZ VEGA, LYMARI | ADDRESS ON FILE | | | | | | | |
| 222588 | HERNANDEZ VEGA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 222589 | HERNANDEZ VEGA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 222590 | HERNANDEZ VEGA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 222591 | HERNANDEZ VEGA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 796847 | HERNANDEZ VEGA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 796848 | HERNANDEZ VEGA, MARY E | ADDRESS ON FILE | | | | | | | |
| 222593 | HERNANDEZ VEGA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 796849 | HERNANDEZ VEGA, NORMA | ADDRESS ON FILE | | | | | | | |
| 222594 | HERNANDEZ VEGA, NORMA LEE | ADDRESS ON FILE | | | | | | | |
| 222595 | HERNANDEZ VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 222596 | HERNANDEZ VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 222597 | HERNANDEZ VEGA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 222598 | Hernandez Vega, Ulises | ADDRESS ON FILE | | | | | | | |
| 222599 | HERNANDEZ VEGA, WILLMARI | ADDRESS ON FILE | | | | | | | |
| 796850 | HERNANDEZ VEGA, YADIRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2015391 | Hernandez Velasco, Mayra | ADDRESS ON FILE | | | | | | | |
| 796851 | HERNANDEZ VELAZCO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 222600 | HERNANDEZ VELAZCO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 222601 | HERNANDEZ VELAZQUE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 222602 | HERNANDEZ VELAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 796852 | HERNANDEZ VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2157837 | Hernandez Velazquez, Angel Reinaldo | ADDRESS ON FILE | | | | | | | |
| 222603 | HERNANDEZ VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 222604 | HERNANDEZ VELAZQUEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 222605 | HERNANDEZ VELAZQUEZ, ARTURO JR. | ADDRESS ON FILE | | | | | | | |
| 222606 | HERNANDEZ VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222607 | HERNANDEZ VELAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 222608 | HERNANDEZ VELAZQUEZ, CHENIE | ADDRESS ON FILE | | | | | | | |
| 222610 | HERNANDEZ VELAZQUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 1896196 | Hernandez Velazquez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 222611 | HERNANDEZ VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 222612 | HERNANDEZ VELAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 222613 | Hernandez Velazquez, Harold | ADDRESS ON FILE | | | | | | | |
| 222614 | HERNANDEZ VELAZQUEZ, HAROLIZ | ADDRESS ON FILE | | | | | | | |
| 222615 | HERNANDEZ VELAZQUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 222616 | HERNANDEZ VELAZQUEZ, IRVING A. | ADDRESS ON FILE | | | | | | | |
| 796853 | HERNANDEZ VELAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 222617 | HERNANDEZ VELAZQUEZ, JARILYDZA | ADDRESS ON FILE | | | | | | | |
| 222618 | HERNANDEZ VELAZQUEZ, JOCELYNE M. | ADDRESS ON FILE | | | | | | | |
| 1548525 | HERNANDEZ VELAZQUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 222619 | HERNANDEZ VELAZQUEZ, JOSELYD | ADDRESS ON FILE | | | | | | | |
| 222620 | HERNANDEZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 222621 | HERNANDEZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 222622 | HERNANDEZ VELAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 222623 | HERNANDEZ VELAZQUEZ, MANUEL O. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222624 | HERNANDEZ VELAZQUEZ, MARLANDY | ADDRESS ON FILE | | | | | | | |
| 222625 | HERNANDEZ VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1998686 | Hernandez Velazquez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 1998686 | Hernandez Velazquez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 222626 | HERNANDEZ VELAZQUEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 222627 | HERNANDEZ VELAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 1508424 | Hernandez Velazquez, Ramon | ADDRESS ON FILE | | | | | | | |
| 222628 | HERNANDEZ VELAZQUEZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 222629 | HERNANDEZ VELAZQUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 222630 | HERNANDEZ VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 222631 | HERNANDEZ VELAZQUEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 222634 | HERNANDEZ VELEZ INC | PO BOX 1698 | | | | SABANA SECA | PR | 00952 | |
| 222633 | HERNANDEZ VELEZ INC | PO BOX 1698 | | | | TOA BAJA | PR | 00951-1698 | |
| 222635 | HERNANDEZ VELEZ MD, ANNIE | ADDRESS ON FILE | | | | | | | |
| 222636 | HERNANDEZ VELEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 222637 | HERNANDEZ VELEZ MD, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 222638 | HERNANDEZ VELEZ, ALEJANDRO | CARR. 371 BO. ALMACIGO BAJO | SECTOR LOS HERNANDEZ | HC-02 BOX 11619 | | YAUCO | PR | 00698 | |
| 1420042 | HERNANDEZ VELEZ, ALEJANDRO | ISMAEL E. JUSINO TORRES | PO BOX 3075 | | | YAUCO | PR | 00698 | |
| 222640 | HERNANDEZ VELEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 222641 | HERNANDEZ VELEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 2020243 | Hernandez Velez, Annette | ADDRESS ON FILE | | | | | | | |
| 222642 | HERNANDEZ VELEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 222643 | HERNANDEZ VELEZ, ARNALDO R. | ADDRESS ON FILE | | | | | | | |
| 222644 | HERNANDEZ VELEZ, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 222645 | HERNANDEZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222646 | HERNANDEZ VELEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 222647 | HERNANDEZ VELEZ, DANNETTE | ADDRESS ON FILE | | | | | | | |
| 2004936 | Hernandez Velez, Dannette | ADDRESS ON FILE | | | | | | | |
| 2002461 | HERNANDEZ VELEZ, DANNETTE | ADDRESS ON FILE | | | | | | | |
| 796855 | HERNANDEZ VELEZ, DANNETTE | ADDRESS ON FILE | | | | | | | |
| 222648 | HERNANDEZ VELEZ, DEBRA | ADDRESS ON FILE | | | | | | | |
| 222649 | HERNANDEZ VELEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 222650 | HERNANDEZ VELEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 222651 | HERNANDEZ VELEZ, EILEEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853234 | HERNANDEZ VELEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 853235 | HERNANDEZ VELEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 222652 | HERNANDEZ VELEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 1744576 | Hernandez Velez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 222653 | HERNANDEZ VELEZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| 222654 | HERNANDEZ VELEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 222655 | HERNANDEZ VELEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 222656 | HERNANDEZ VELEZ, IRISAINELLY | ADDRESS ON FILE | | | | | | | |
| 222657 | HERNANDEZ VELEZ, IVAN E | ADDRESS ON FILE | | | | | | | |
| 222659 | HERNANDEZ VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 796856 | HERNANDEZ VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 222658 | Hernandez Velez, Javier | ADDRESS ON FILE | | | | | | | |
| 222660 | HERNANDEZ VELEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 1753303 | Hernández Vélez, Jesús | ADDRESS ON FILE | | | | | | | |
| 222661 | HERNANDEZ VELEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 222662 | HERNANDEZ VELEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 222663 | HERNANDEZ VELEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 222664 | HERNANDEZ VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 222665 | HERNANDEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 222666 | HERNANDEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 222667 | HERNANDEZ VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 222668 | HERNANDEZ VELEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 222669 | HERNANDEZ VELEZ, KEILA V | ADDRESS ON FILE | | | | | | | |
| 222670 | HERNANDEZ VELEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 222671 | HERNANDEZ VELEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 222672 | HERNANDEZ VELEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 222673 | HERNANDEZ VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 222674 | HERNANDEZ VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 222675 | HERNANDEZ VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 222676 | HERNANDEZ VELEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 796858 | HERNANDEZ VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 222677 | HERNANDEZ VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 222678 | HERNANDEZ VELEZ, MARIELIZ | ADDRESS ON FILE | | | | | | | |
| 796859 | HERNANDEZ VELEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 222679 | HERNANDEZ VELEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 1694322 | HERNANDEZ VELEZ, NELIANNE | ADDRESS ON FILE | | | | | | | |
| 222680 | HERNANDEZ VELEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 222681 | HERNANDEZ VELEZ, PRISCILA A | ADDRESS ON FILE | | | | | | | |
| 222682 | HERNANDEZ VELEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222683 | HERNANDEZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 222684 | HERNANDEZ VELEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 222685 | HERNANDEZ VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 222686 | HERNANDEZ VELEZ, RUTHY | ADDRESS ON FILE | | | | | | | |
| 222687 | HERNANDEZ VELEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 222688 | HERNANDEZ VELEZ, TEDDY V | ADDRESS ON FILE | | | | | | | |
| 1727000 | Hernandez Velez, Teddy V. | ADDRESS ON FILE | | | | | | | |
| 222689 | HERNANDEZ VELEZ, VIRTUDES | ADDRESS ON FILE | | | | | | | |
| 796860 | HERNANDEZ VELEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 222690 | HERNANDEZ VELEZ, WANDA V | ADDRESS ON FILE | | | | | | | |
| 222691 | HERNANDEZ VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 222692 | HERNANDEZ VELEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 222693 | HERNANDEZ VELEZ, YARA | ADDRESS ON FILE | | | | | | | |
| 796861 | HERNANDEZ VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 222694 | HERNANDEZ VELEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 222695 | HERNANDEZ VELIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 222696 | HERNANDEZ VENEGAS, LOURDES C. | ADDRESS ON FILE | | | | | | | |
| 222697 | HERNANDEZ VERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 222698 | HERNANDEZ VERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 222700 | HERNANDEZ VERA, DELTHY | ADDRESS ON FILE | | | | | | | |
| 796862 | HERNANDEZ VERA, DELTHY | ADDRESS ON FILE | | | | | | | |
| 222701 | HERNANDEZ VERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1630362 | Hernandez Vera, Gladys | ADDRESS ON FILE | | | | | | | |
| 796863 | HERNANDEZ VERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 222702 | Hernandez Vera, Hector L | ADDRESS ON FILE | | | | | | | |
| 222704 | Hernandez Vera, Magaly | ADDRESS ON FILE | | | | | | | |
| 1258491 | HERNANDEZ VERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 222705 | HERNANDEZ VERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 222706 | HERNANDEZ VERA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 222707 | HERNANDEZ VERA, SARA | ADDRESS ON FILE | | | | | | | |
| 796864 | HERNANDEZ VERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 222708 | HERNANDEZ VERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2036156 | Hernandez Vera, William | ADDRESS ON FILE | | | | | | | |
| 222709 | HERNANDEZ VERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 222710 | HERNANDEZ VERA, WILSON | ADDRESS ON FILE | | | | | | | |
| 222712 | HERNANDEZ VERDEJO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 796865 | HERNANDEZ VERGARA, ZAILYN Y | ADDRESS ON FILE | | | | | | | |
| 222713 | HERNANDEZ VERGAS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 222714 | HERNANDEZ VIAS, VILMA A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222715 | HERNANDEZ VICENS MD, JULIO C | ADDRESS ON FILE | | | | | | | |
| 222716 | HERNANDEZ VICENS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 2106790 | Hernandez Vicens, Jose J. | ADDRESS ON FILE | | | | | | | |
| 2106790 | Hernandez Vicens, Jose J. | ADDRESS ON FILE | | | | | | | |
| 222717 | HERNANDEZ VICENTE, DEBBY | ADDRESS ON FILE | | | | | | | |
| 796866 | HERNANDEZ VICENTE, KERBY | ADDRESS ON FILE | | | | | | | |
| 222719 | HERNANDEZ VICENTE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 222720 | HERNANDEZ VICIOSO, ROGER | ADDRESS ON FILE | | | | | | | |
| 222721 | HERNANDEZ VICIOSO, ROGER M. | ADDRESS ON FILE | | | | | | | |
| 222722 | HERNANDEZ VIDAL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 222723 | HERNANDEZ VIDOT, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1791063 | Hernandez Vidot, Carmen | ADDRESS ON FILE | | | | | | | |
| 1901634 | Hernandez Vidot, Wanda | ADDRESS ON FILE | | | | | | | |
| 222724 | HERNANDEZ VIDOT, WANDA | ADDRESS ON FILE | | | | | | | |
| 796867 | HERNANDEZ VIDOT, WANDA | ADDRESS ON FILE | | | | | | | |
| 222725 | HERNANDEZ VIERA MD, EDGAR C | ADDRESS ON FILE | | | | | | | |
| 222726 | HERNANDEZ VIERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 222727 | HERNANDEZ VIERA, MIGNA | ADDRESS ON FILE | | | | | | | |
| 796868 | HERNANDEZ VIERA, NOE | ADDRESS ON FILE | | | | | | | |
| 222728 | HERNANDEZ VIERA, NOE | ADDRESS ON FILE | | | | | | | |
| 1930925 | Hernandez Viera, Sandra | ADDRESS ON FILE | | | | | | | |
| 222729 | HERNANDEZ VIERA, SANDRA C | ADDRESS ON FILE | | | | | | | |
| 222730 | HERNANDEZ VIERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 222731 | HERNANDEZ VIERA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 222732 | HERNANDEZ VIERA, YAZMIN M | ADDRESS ON FILE | | | | | | | |
| 222733 | HERNANDEZ VILLAFANE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 222734 | HERNANDEZ VILLAFANE, NEELKA | ADDRESS ON FILE | | | | | | | |
| 356957 | HERNANDEZ VILLAFANE, NEELKA L. | ADDRESS ON FILE | | | | | | | |
| 222609 | HERNANDEZ VILLAFANE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 222699 | HERNANDEZ VILLAHERMOSA, AGNES | ADDRESS ON FILE | | | | | | | |
| 222735 | Hernandez Villalba, Clemente | ADDRESS ON FILE | | | | | | | |
| 1667781 | Hernandez Villalba, Maria E. | J-29 Sta. Lucia Urb. Santa Maria | | | | Toa Baja | PR | 00949 | |
| 222736 | Hernandez Villalobo, Juan M | ADDRESS ON FILE | | | | | | | |
| 222737 | HERNANDEZ VILLALOBOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 1986135 | Hernandez Villanueva , Madeline | ADDRESS ON FILE | | | | | | | |
| 796869 | HERNANDEZ VILLANUEVA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222738 | HERNANDEZ VILLANUEVA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 222739 | HERNANDEZ VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222740 | HERNANDEZ VILLANUEVA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 222741 | HERNANDEZ VILLANUEVA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 796870 | HERNANDEZ VILLANUEVA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 222742 | HERNANDEZ VILLANUEVA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 222743 | HERNANDEZ VILLANUEVA, SAMADDA | ADDRESS ON FILE | | | | | | | |
| 222744 | HERNANDEZ VILLANUEVA, SONIA | ADDRESS ON FILE | | | | | | | |
| 222745 | HERNANDEZ VILLANUEVA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 222746 | HERNANDEZ VILLANUEVA, WILFRED | ADDRESS ON FILE | | | | | | | |
| 222747 | HERNANDEZ VILLANUEVA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 222748 | HERNANDEZ VILLAR, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 2037174 | HERNANDEZ VILLARIN , JAIME | ADDRESS ON FILE | | | | | | | |
| 222749 | HERNANDEZ VILLARIN, JAIME | ADDRESS ON FILE | | | | | | | |
| 222750 | HERNANDEZ VILLARONGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 796871 | HERNANDEZ VILLARONGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 222751 | HERNANDEZ VILLARUBIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2084656 | Hernandez Vinas, Vivian | ADDRESS ON FILE | | | | | | | |
| 222752 | HERNANDEZ VIRELLA, EMILY | ADDRESS ON FILE | | | | | | | |
| 222753 | HERNANDEZ VIRELLA, ORLYN A | ADDRESS ON FILE | | | | | | | |
| 222754 | HERNANDEZ VIRELLA, WANDA | ADDRESS ON FILE | | | | | | | |
| 222755 | HERNANDEZ VIRELLA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 796872 | HERNANDEZ VIROLA, SUSAN | ADDRESS ON FILE | | | | | | | |
| 222756 | HERNANDEZ VIROLA, SUSAN L | ADDRESS ON FILE | | | | | | | |
| 222758 | HERNANDEZ VIRUET, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1578202 | HERNANDEZ VIRUET, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222757 | Hernandez Viruet, Carlos | ADDRESS ON FILE | | | | | | | |
| 796873 | HERNANDEZ VIRUET, LYMARI | ADDRESS ON FILE | | | | | | | |
| 1993777 | Hernandez Viruet, Lymari | ADDRESS ON FILE | | | | | | | |
| 222760 | HERNANDEZ VIRUET, RICHY | ADDRESS ON FILE | | | | | | | |
| 222761 | HERNANDEZ VIVAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 222762 | HERNANDEZ VIVES, ANA A | ADDRESS ON FILE | | | | | | | |
| 1996550 | Hernandez Vives, Ana A | ADDRESS ON FILE | | | | | | | |
| 1595976 | Hernandez Vives, Ana Alice | ADDRESS ON FILE | | | | | | | |
| 1650132 | Hernández Vives, Ana Alice | Urb. Villa Flores 1673 | Paseo Vill Flores | | | Ponce | PR | 00716-2900 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1603498 | Hernández Vives, Ana Alice | Urb. Villa Flores 1673 | Paseo Villa Flores | | | Ponce | PR | 00716 | |
| 1896458 | HERNANDEZ VIVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 222763 | HERNANDEZ VIVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 222764 | HERNANDEZ VIVES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 2016601 | Hernandez Vivoni, Marideli | ADDRESS ON FILE | | | | | | | |
| 222765 | HERNANDEZ VIVONI, MARIDELI DEL C. | ADDRESS ON FILE | | | | | | | |
| 222766 | HERNANDEZ VIVONI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 222767 | HERNANDEZ VIVONI, MIGUEL B | ADDRESS ON FILE | | | | | | | |
| 222769 | HERNANDEZ VIVONI, NATALIE | ADDRESS ON FILE | | | | | | | |
| 222768 | HERNANDEZ VIVONI, NATALIE | ADDRESS ON FILE | | | | | | | |
| 222770 | HERNANDEZ VIZCARRONDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222771 | HERNANDEZ VIZCARRONDO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 796874 | HERNANDEZ WALKER, CHERYL M | ADDRESS ON FILE | | | | | | | |
| 222773 | HERNANDEZ WALKER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 222774 | HERNANDEZ WILLIAMS, MARIA | ADDRESS ON FILE | | | | | | | |
| 222775 | HERNANDEZ WILLIAMS, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 666372 | HERNANDEZ Y VILLAR | CARR 176 KM 0 5 CUPEY | | | | SAN JUAN | PR | 00928 | |
| 666373 | HERNANDEZ Y VILLAR INC Y/O CAFET REDONDA | VILLA CAROLINA | 179-25 CALLE 443 | | | CAROLINA | PR | 00985 | |
| 222776 | HERNANDEZ ZABALA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 796875 | HERNANDEZ ZAMBRANA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 222777 | HERNANDEZ ZAMBRANA, FELIX | ADDRESS ON FILE | | | | | | | |
| 222778 | HERNANDEZ ZAMORA, JOSE V | ADDRESS ON FILE | | | | | | | |
| 222779 | HERNANDEZ ZAPATA, MARIA | ADDRESS ON FILE | | | | | | | |
| 222780 | HERNANDEZ ZAVALA, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 853236 | HERNANDEZ ZAVALA, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 222781 | HERNANDEZ ZAVALA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 222782 | HERNANDEZ ZAVALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 222783 | HERNANDEZ ZAVALA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 1543585 | Hernandez Zayas, Brenda C | ADDRESS ON FILE | | | | | | | |
| 222784 | Hernandez Zayas, Brenda C | ADDRESS ON FILE | | | | | | | |
| 222785 | HERNANDEZ ZAYAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 222786 | HERNANDEZ ZAYAS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1972889 | Hernandez Zayas, Carmen Ana | ADDRESS ON FILE | | | | | | | |
| 222788 | HERNANDEZ ZAYAS, INGRID | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222787 | HERNANDEZ ZAYAS, INGRID | ADDRESS ON FILE | | | | | | | |
| 222789 | HERNANDEZ ZAYAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1951904 | Hernandez Zayas, Juanita | ADDRESS ON FILE | | | | | | | |
| 222790 | HERNANDEZ ZAYAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2105125 | Hernandez Zayas, Lourdes | ADDRESS ON FILE | | | | | | | |
| 222791 | HERNANDEZ ZAYAS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1978510 | Hernandez Zayas, Norma I | ADDRESS ON FILE | | | | | | | |
| 796876 | HERNANDEZ ZUMAETA, DEBRA A | ADDRESS ON FILE | | | | | | | |
| 222792 | HERNANDEZ ZUMAETA, DEBRA A | ADDRESS ON FILE | | | | | | | |
| 222793 | HERNANDEZ ZUMAETA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 222794 | HERNANDEZ ZUMAETA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1609498 | Hernandez, Aida Gonzalez | ADDRESS ON FILE | | | | | | | |
| 1847732 | Hernandez, Ana T. | ADDRESS ON FILE | | | | | | | |
| 222795 | HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 222796 | HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 222797 | HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 222798 | HERNANDEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 1534706 | Hernandez, Angel L | ADDRESS ON FILE | | | | | | | |
| 1657229 | Hernandez, Antonia | ADDRESS ON FILE | | | | | | | |
| 222799 | HERNANDEZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 222800 | HERNANDEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 222801 | HERNANDEZ, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 222802 | HERNANDEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 222803 | HERNANDEZ, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 222804 | HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 222805 | HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 2078927 | Hernandez, Carmen Iris Sanchez | ADDRESS ON FILE | | | | | | | |
| 1834186 | HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 222806 | HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1989510 | Hernandez, Catalina Guzman | ADDRESS ON FILE | | | | | | | |
| 2049825 | Hernandez, Celines | ADDRESS ON FILE | | | | | | | |
| 1804259 | Hernandez, Cinthia C. | ADDRESS ON FILE | | | | | | | |
| 2149122 | Hernandez, Cirilo | ADDRESS ON FILE | | | | | | | |
| 1665937 | Hernandez, Damaris Felix | ADDRESS ON FILE | | | | | | | |
| 222807 | HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2147432 | Hernandez, Delia | ADDRESS ON FILE | | | | | | | |
| 1452303 | Hernandez, Delia | ADDRESS ON FILE | | | | | | | |
| 1452303 | Hernandez, Delia | ADDRESS ON FILE | | | | | | | |
| 2147432 | Hernandez, Delia | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222808 | HERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 146668 | HERNANDEZ, EDDA M | ADDRESS ON FILE | | | | | | | |
| 222809 | HERNANDEZ, EDGAR E | ADDRESS ON FILE | | | | | | | |
| 222810 | HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 222811 | HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 222812 | HERNANDEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 1470646 | Hernandez, Edwin Lopez | ADDRESS ON FILE | | | | | | | |
| 1687903 | Hernandez, Eileen | ADDRESS ON FILE | | | | | | | |
| 222813 | HERNANDEZ, ELIANA | ADDRESS ON FILE | | | | | | | |
| 222814 | HERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 1515018 | Hernandez, Eric | ADDRESS ON FILE | | | | | | | |
| 2113686 | Hernandez, Estela | ADDRESS ON FILE | | | | | | | |
| 222815 | HERNANDEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 222816 | HERNANDEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 796878 | HERNANDEZ, EVELYN B | ADDRESS ON FILE | | | | | | | |
| 222817 | HERNANDEZ, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| 222818 | HERNANDEZ, FELIX R | ADDRESS ON FILE | | | | | | | |
| 1575185 | Hernandez, Flavia | ADDRESS ON FILE | | | | | | | |
| 2061892 | HERNANDEZ, FRANCISCO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 222819 | Hernandez, Francisco Nieves | ADDRESS ON FILE | | | | | | | |
| 1749064 | Hernandez, Freddy N. | ADDRESS ON FILE | | | | | | | |
| 1749064 | Hernandez, Freddy N. | ADDRESS ON FILE | | | | | | | |
| 222820 | HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 658717 | HERNANDEZ, GERALDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 222821 | HERNANDEZ, GIOMAR | ADDRESS ON FILE | | | | | | | |
| 222822 | HERNANDEZ, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 796879 | HERNANDEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 2180067 | Hernandez, Griselle | PO Box 598 | | | | Arecibo | PR | 00613-0598 | |
| 222823 | HERNANDEZ, HECTOR ARNALDO | ADDRESS ON FILE | | | | | | | |
| 222824 | HERNANDEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 222825 | HERNANDEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 222826 | HERNANDEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 1523608 | Hernandez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 222827 | HERNANDEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 1863289 | Hernandez, Iris J. | ADDRESS ON FILE | | | | | | | |
| 222828 | HERNANDEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 1977841 | Hernandez, Ivan Rivera | ADDRESS ON FILE | | | | | | | |
| 222829 | HERNANDEZ, JASON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222830 | HERNANDEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 222831 | Hernandez, Jessica | ADDRESS ON FILE | | | | | | | |
| 1832927 | Hernandez, Johanna | ADDRESS ON FILE | | | | | | | |
| 222832 | HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 222833 | HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 222834 | HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 222835 | HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 222836 | Hernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| 2046798 | HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 222837 | HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 222838 | HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 246936 | HERNANDEZ, JOSE D. | LUIS CINTRÓN LÓPEZ | CALLE PROGRESO #160 | | | AGUADILLA | PR | 00603 | |
| 1420043 | HERNÁNDEZ, JOSÉ D. | LUIS CINTRÓN LÓPEZ | CALLEOGRESO #160 | | | AGUADILLA | PR | 00603 | |
| 222839 | HERNANDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 222840 | HERNANDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 222841 | Hernandez, Juan | ADDRESS ON FILE | | | | | | | |
| 222842 | HERNANDEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 796881 | HERNANDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 1729691 | HERNANDEZ, JUANA J | ADDRESS ON FILE | | | | | | | |
| 2144249 | Hernandez, Julio | ADDRESS ON FILE | | | | | | | |
| 1898506 | Hernandez, Leslie I. | ADDRESS ON FILE | | | | | | | |
| 1723824 | Hernandez, Lesvia Arroyo | Urb. Camino Real 111 Calle Los Pinos | | | | Caguas | PR | 00726 | |
| 1968841 | Hernandez, Leticia Maldonado | ADDRESS ON FILE | | | | | | | |
| 222844 | HERNANDEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 835138 | Hernandez, Lucas Martinez | ADDRESS ON FILE | | | | | | | |
| 289326 | HERNANDEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 222845 | HERNANDEZ, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 222846 | HERNANDEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 222847 | HERNANDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 222848 | HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 222849 | HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 222850 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 222851 | HERNANDEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 2211246 | Hernandez, Maritza Vega | ADDRESS ON FILE | | | | | | | |
| 1508244 | HERNANDEZ, MARYANN RAMOS | ADDRESS ON FILE | | | | | | | |
| 1508244 | HERNANDEZ, MARYANN RAMOS | ADDRESS ON FILE | | | | | | | |
| 222852 | HERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 222853 | HERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2045077 | Hernandez, Migdonio | ADDRESS ON FILE | | | | | | | |
| 222854 | HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1586679 | Hernandez, Miguel Colon | ADDRESS ON FILE | | | | | | | |
| 1586679 | Hernandez, Miguel Colon | ADDRESS ON FILE | | | | | | | |
| 1979896 | Hernandez, Milagros | ADDRESS ON FILE | | | | | | | |
| 1655167 | Hernandez, Milagros Fernandez | ADDRESS ON FILE | | | | | | | |
| 1696884 | Hernandez, Nancy Carrasquillo | ADDRESS ON FILE | | | | | | | |
| 2120157 | Hernandez, Noel Ocasio | ADDRESS ON FILE | | | | | | | |
| 1815018 | Hernandez, Onelia Saez | ADDRESS ON FILE | | | | | | | |
| 222855 | HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 222856 | HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 2219459 | Hernandez, Pedro | ADDRESS ON FILE | | | | | | | |
| 222857 | HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1759502 | Hernandez, Providencia | ADDRESS ON FILE | | | | | | | |
| 1691348 | Hernandez, Ramfis | ADDRESS ON FILE | | | | | | | |
| 222858 | HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 222859 | HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 222860 | HERNANDEZ, REYMOND JR. | ADDRESS ON FILE | | | | | | | |
| 1657999 | Hernandez, Roberto Rodriguez | ADDRESS ON FILE | | | | | | | |
| 796491 | HERNANDEZ, ROSARIO OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 1735827 | Hernandez, Ruben | ADDRESS ON FILE | | | | | | | |
| 796884 | HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 2132027 | Hernandez, Sandra | ADDRESS ON FILE | | | | | | | |
| 2132027 | Hernandez, Sandra | ADDRESS ON FILE | | | | | | | |
| 751634 | HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1602005 | Hernandez, Sarah Rios | ADDRESS ON FILE | | | | | | | |
| 1420044 | HERNÁNDEZ, SIERRA | ANDREW SIERRA HERNÁNDEZ | PO BOX 607073 INST. BAYAMÓN 501 EDIF. 1 SECC. C | | | BAYAMÓN | PR | 00960 | |
| 1898543 | Hernandez, Sonia Rivera | P.O. Box 9991 | | | | Cidra | PR | 00739 | |
| 222862 | HERNANDEZ, TEDDY | ADDRESS ON FILE | | | | | | | |
| 1439847 | Hernandez, Teresita Tartak | ADDRESS ON FILE | | | | | | | |
| 796885 | HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1630765 | HERNANDEZ, VANESSA SANTINI | ADDRESS ON FILE | | | | | | | |
| 222863 | HERNANDEZ, VIADEL | ADDRESS ON FILE | | | | | | | |
| 1460014 | Hernandez, Victor | ADDRESS ON FILE | | | | | | | |
| 1948015 | Hernandez, Victor Rios | ADDRESS ON FILE | | | | | | | |
| 1871029 | Hernandez, Vionnette Maldonado | ADDRESS ON FILE | | | | | | | |
| 222864 | HERNANDEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1512279 | Hernandez, Waldemar | ADDRESS ON FILE | | | | | | | |
| 1596957 | Hernandez, Wendy | ADDRESS ON FILE | | | | | | | |
| 222865 | HERNANDEZ, WIFREDO | ADDRESS ON FILE | | | | | | | |
| 222866 | HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 222867 | HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2076670 | Hernandez, William D. | ADDRESS ON FILE | | | | | | | |
| 222868 | HERNANDEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 222869 | HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 222870 | HERNANDEZ, YUN | ADDRESS ON FILE | | | | | | | |
| 222871 | HERNANDEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 1734406 | Hernandez, Zaida V | ADDRESS ON FILE | | | | | | | |
| 2145214 | Hernandez, Zoraida Miranda | ADDRESS ON FILE | | | | | | | |
| 1686349 | Hernandez, Zurydee | ADDRESS ON FILE | | | | | | | |
| 222873 | HERNANDEZ,FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 222874 | HERNANDEZ,JUANA | ADDRESS ON FILE | | | | | | | |
| 222875 | HERNANDEZ,RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1968649 | Hernandez-Agosto, Gladys | ADDRESS ON FILE | | | | | | | |
| 2180068 | Hernandez-Aldarondo, Tomas | Urb. Apolo 70 Minerva | | | | Guaynabo | PR | 00469-5001 | |
| 222876 | HERNANDEZALICEA, MARIADELC | ADDRESS ON FILE | | | | | | | |
| 222877 | HERNANDEZBARRETO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1439979 | Hernandez-Bauza, PSC, Arquitectos | P. O. Box 361090 | | | | San Juan | PR | 00963-1090 | |
| 1434389 | Hernandez-Buaza, Psc, Arquitectos | ADDRESS ON FILE | | | | | | | |
| 2031863 | Hernandez-Caceres, Angel L. | ADDRESS ON FILE | | | | | | | |
| 222878 | HERNANDEZCOLON, JOSE E | ADDRESS ON FILE | | | | | | | |
| 2087720 | Hernandez-Cruz, Adelina | ADDRESS ON FILE | | | | | | | |
| 2036609 | HERNANDEZ-CRUZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 222879 | Hernández-Cuevas, Juan | ADDRESS ON FILE | | | | | | | |
| 222880 | HERNANDEZFAJARDO, WILMARI | ADDRESS ON FILE | | | | | | | |
| 222881 | HERNANDEZFERNANDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 222882 | HERNANDEZFUENTES, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 222883 | HERNANDEZGONZALEZ, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| 222884 | HERNANDEZGONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1567647 | Hernandez-Gonzalez, Zaida | ADDRESS ON FILE | | | | | | | |
| 1567647 | Hernandez-Gonzalez, Zaida | ADDRESS ON FILE | | | | | | | |
| 839198 | HERNANDEZGUTIERREZ LAW | METRO PLAZA TOWERS | 303 CALLE VILLAMIL APT 1703 | | | SAN JUAN | PR | 00907 | |
| 2041414 | HERNANDEZ-HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 2098798 | Hernandez-Hernandez, Ana | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2189442 | Hernandez-Hernandez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 222885 | HERNANDEZHERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 222886 | HERNANDEZMELENDEZ, MIYANIL | ADDRESS ON FILE | | | | | | | |
| 1839992 | Hernandez-Mendez, Jennie | ADDRESS ON FILE | | | | | | | |
| 1665866 | Hernandez-Negron, Lissette | ADDRESS ON FILE | | | | | | | |
| 1834815 | Hernandez-Nieves, Solimar | ADDRESS ON FILE | | | | | | | |
| 222887 | HERNANDEZOTERO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 222888 | HERNANDEZPAGAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 222889 | HERNANDEZPEREZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 222890 | HERNANDEZRAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 222891 | HERNANDEZREYEZ, FULGENCIO | ADDRESS ON FILE | | | | | | | |
| 222892 | HERNANDEZRIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 222893 | HERNANDEZ-RODRIGUEZ MD , RAUL E | ADDRESS ON FILE | | | | | | | |
| 222894 | HERNANDEZRODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 2180395 | Hernandez-Rodriguez, Freddie | J9 Azucena St | Jardines de Ponce | | | Ponce | PR | 00730 | |
| 222895 | HERNANDEZSANTIAGO, JIMALY | ADDRESS ON FILE | | | | | | | |
| 222897 | Hernández-Torres, Angel | ADDRESS ON FILE | | | | | | | |
| 222898 | Hernández-Torres, Hilda | ADDRESS ON FILE | | | | | | | |
| 222899 | HERNANDEZVELEZ, MYRTA M | ADDRESS ON FILE | | | | | | | |
| 222900 | HERNANDO FIGUEROA CRESPO | ADDRESS ON FILE | | | | | | | |
| 666374 | HERNANDO G STEIDEL RODRIGUEZ | URB SIERRA REAL | BOX 128 | | | CAYEY | PR | 00767-9000 | |
| 666375 | HERNANDO RODRIGUEZ SILVA | HC 83 BOX 6046 | | | | VEGA ALTA | PR | 00692 | |
| 222902 | HERNANEZ CRUZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 1420045 | HERNÁNEZ MIRANDA, DAMARIS | JOSÉ VELAZQUEZ GRAU | PO BOX 251 | | | CAGUAS | PR | 00726 | |
| 222903 | HERNÁNEZ MIRANDA, DAMARIS | LIC JOSÉ VELAZQUEZ GRAU | PO BOX 251 | | | CAGUAS | PR | 00726 | |
| 796887 | HERNANEZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 222904 | HERNANEZ OTERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 796888 | HERNANEZ RODRIGUEZ, SEDELINE | ADDRESS ON FILE | | | | | | | |
| 222905 | HERNANEZ ROSADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 666376 | HERNANN J STUBBE FIGUEROA | TORRIMAR | 16-11 CALLE GRANADA | | | GUAYNABO | PR | 00966 | |
| 255214 | HERNANNDEZ SERRANO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 2180069 | Hernan-Saiz, Filomena | Parque de Pasane II | 13 Calle Turey | | | Guaynabo | PR | 00969-5141 | |
| 796889 | HERNAQNDEZ COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1676479 | Herndez, Ruth Torres | ADDRESS ON FILE | | | | | | | |
| 2046155 | Hernandez Minguela, Carlos Ruben | ADDRESS ON FILE | | | | | | | |
| 222906 | HERNILDA MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |
| 222907 | HERNIS CURET VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 222908 | HERNNADEZ CHELUNE, EDGAR E. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222909 | HERNNADEZ MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 222910 | HERNON IRIZARRY, WANDA | ADDRESS ON FILE | | | | | | | |
| 666377 | HERODEZ FERNANDEZ SANTIAGO | BO LOS VIEJITOS | 6 HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 222911 | HERODINA CRUZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 666378 | HERODITA OJEDA FLORES | TURABO GARDEN | 7 CALLE JR 8 | | | CAGUAS | PR | 00725 | |
| 666379 | HEROHILDA LATORRE SOTO | BO GUAJATACA | HC 03 BOX 16436 | | | QUEBRADILLAS | PR | 00678 | |
| 222912 | HEROHILDA LUGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 666380 | HEROILDA COLON RIVERA | P O BOX 824 | | | | GUAYNABO | PR | 00970 | |
| 222913 | HEROILDA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 222914 | HEROILDA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 666381 | HEROILDA MARTINEZ HERNANDEZ | BDA LA VEGA | 31 CALLE LAS FLORES | | | BARRANQUITAS | PR | 00794 | |
| 666382 | HEROILDA MELENDEZ HERNANDEZ | VILLA DEL SOL | E 9 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 666383 | HEROILDA MONTOYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666384 | HEROILDA TIRADO RODRIGUEZ | HC 43 BOX 11050 | | | | CAYEY | PR | 00736 | |
| 222915 | HEROILDA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 222916 | HEROILDO MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666385 | HEROINA RIVERA TORRES | HC 1 BOX 6055 | | | | YAUCO | PR | 00698 | |
| 666386 | HEROINA ROSADO OTERO | HC 4 BOX 45432 | | | | CAGUAS | PR | 00725 | |
| 222917 | HERONILDA RIVERA LATORRE | ADDRESS ON FILE | | | | | | | |
| 1258492 | HERPIN DELGADO, MARVIN | ADDRESS ON FILE | | | | | | | |
| 796890 | HERPIN GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 222919 | HERPLA ENGINEERING | P.O. BOX 11044 | | | | SAN JUAN | PR | 00910-1424 | |
| 770546 | HERPLA ENGINEERING CORP. | P. O. BOX 11044 | | | | SAN JUAN | PR | 00907-0000 | |
| 844591 | HERPLA ENGINEERING CORPORATION | PO BOX 11044 | | | | SAN JUAN | PR | 00910-2144 | |
| 222920 | HERRAMIENTAS INDUSTRIALES | URB COUNTRY CLUB | 927 CALLE TORCAZA | | | SAN JUAN | PR | 00924 | |
| 666387 | HERRAMIENTAS Y EQUIPO | PO BOX 1343 | | | | HORMIGUEROS | PR | 00660 | |
| 666388 | HERRAMIENTAS Y EQUIPOS | BO ALGARROBO | CARR 2 KM 42 3 | | | VEGA BAJA | PR | 00693 | |
| 222921 | HERRAN GARCIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 222922 | HERRAN GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 222923 | HERRAN GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 222924 | HERRAN MONTERO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 222925 | HERRAN MONTERO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 222926 | HERRAN RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 222927 | HERRAN SERRANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 222928 | HERRANS BARRERAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 222929 | HERRANS BLOISE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 222930 | HERRANS BLOISE, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 222931 | HERRANS CUADRADO, KEYRIAN M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 222932 | HERRANZ LLUBERAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 666389 | HERREROS PROFESIONALES | P O BOX 256 | | | | COROZAL | PR | 00783 | |
| 222933 | HERRERA ABUHAZI, IDAMYS A. | ADDRESS ON FILE | | | | | | | |
| 222935 | HERRERA ACEVEDO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 222936 | HERRERA AGOSTO, MILTON | ADDRESS ON FILE | | | | | | | |
| 796891 | HERRERA AGOSTO, MILTON L | ADDRESS ON FILE | | | | | | | |
| 1963299 | Herrera Agosto, Milton L. | ADDRESS ON FILE | | | | | | | |
| 222937 | HERRERA AGOSTO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 222938 | HERRERA AGUIRRE, EDWARD | ADDRESS ON FILE | | | | | | | |
| 2158555 | Herrera Alvarez, Erick Joel | ADDRESS ON FILE | | | | | | | |
| 2158769 | Herrera Alvarez, Ivan N. | ADDRESS ON FILE | | | | | | | |
| 222939 | Herrera Alvarez, Luis I | ADDRESS ON FILE | | | | | | | |
| 222940 | HERRERA ANDINO, YARIBEL | ADDRESS ON FILE | | | | | | | |
| 222941 | HERRERA ARCE, JOEL | ADDRESS ON FILE | | | | | | | |
| 222942 | HERRERA ARRUFAT, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 1959242 | HERRERA ARRUFAT, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 222943 | HERRERA AVILES, ERICK J. | ADDRESS ON FILE | | | | | | | |
| 222944 | HERRERA BARRIOS, ERNESTO V | ADDRESS ON FILE | | | | | | | |
| 222945 | HERRERA BARROS, ESTHER C | ADDRESS ON FILE | | | | | | | |
| 222946 | HERRERA BATISTA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 222947 | HERRERA BATISTA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 222948 | HERRERA BATISTA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 222949 | HERRERA BELLO, AGUEDA I. | ADDRESS ON FILE | | | | | | | |
| 222950 | HERRERA BENZAN, ESMELY | ADDRESS ON FILE | | | | | | | |
| 222951 | HERRERA BERRIOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 222952 | HERRERA BOLIVAR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2092023 | Herrera Bravo, Debra A. | ADDRESS ON FILE | | | | | | | |
| 222953 | HERRERA BRAVO, DEBRA A. | ADDRESS ON FILE | | | | | | | |
| 222954 | HERRERA BURGOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 222955 | HERRERA CAMACHO, RICARDO C | ADDRESS ON FILE | | | | | | | |
| 222956 | HERRERA CAMACHO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2206193 | Herrera Camacho, Victor M. | ADDRESS ON FILE | | | | | | | |
| 2176421 | HERRERA CANALES, MARIA DEL CARMEN | URB COUNTRY CLUB | HB 16 CALLE 216 | | | CAROLINA | PR | 00630 | |
| 796892 | HERRERA CANCEL, ELIKA | ADDRESS ON FILE | | | | | | | |
| 222957 | HERRERA CANCEL, ELIKA V | ADDRESS ON FILE | | | | | | | |
| 1649250 | Herrera Cancel, Elika V | ADDRESS ON FILE | | | | | | | |
| 222958 | HERRERA CANCEL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 222959 | HERRERA CANCEL, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796893 | HERRERA CARMONA, BENITA | ADDRESS ON FILE | | | | | | | |
| 222960 | HERRERA CARRASQUILLO, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 222961 | HERRERA CARRASQUILLO, LILLY I. | ADDRESS ON FILE | | | | | | | |
| 222963 | HERRERA CARRASQUILLO, OLGA | ADDRESS ON FILE | | | | | | | |
| 222964 | HERRERA CARRILLO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 222965 | HERRERA CARTAGENA, FRANK | ADDRESS ON FILE | | | | | | | |
| 222966 | HERRERA CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 796894 | HERRERA CASTRO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 222967 | HERRERA CASTRO, SASHA N | ADDRESS ON FILE | | | | | | | |
| 222968 | HERRERA CASTRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 222969 | HERRERA CID, ROBERT | ADDRESS ON FILE | | | | | | | |
| 222970 | HERRERA CINTRON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 222971 | HERRERA CINTRON, MELISA Y | ADDRESS ON FILE | | | | | | | |
| 222972 | HERRERA COLLAZO, AUGUSTO C | ADDRESS ON FILE | | | | | | | |
| 222973 | HERRERA CORTES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 222974 | HERRERA CORTES, NYDIA B. | URB. ALTURAS DE SAN PEDRO | CALLE SAN CRISTOBAL | P-20 | | FAJARDO | PR | 00738 | |
| 1420046 | HERRERA CORTES, NYDIA B. | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 222976 | HERRERA CORTES, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| 222977 | HERRERA CORTEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222978 | HERRERA CORTEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 222979 | HERRERA CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 796895 | HERRERA CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 222980 | HERRERA CRUZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 222981 | HERRERA CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 222982 | HERRERA DAVILA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 222983 | HERRERA DE JESUS, ARGENIS | ADDRESS ON FILE | | | | | | | |
| 222984 | HERRERA DE JESUS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 222985 | HERRERA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 222986 | HERRERA DIAZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 1420047 | HERRERA DOS REIR, GENARO | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 1733130 | HERRERA DOS REIS, GENARO | ADDRESS ON FILE | | | | | | | |
| 222987 | HERRERA DOS REIS, GENARO | ADDRESS ON FILE | | | | | | | |
| 1733130 | HERRERA DOS REIS, GENARO | ADDRESS ON FILE | | | | | | | |
| 222990 | HERRERA ESTEPA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 222989 | HERRERA ESTEPA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 222991 | HERRERA ESTEPA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 796896 | HERRERA FEBRES, YANSERED | ADDRESS ON FILE | | | | | | | |
| 222992 | HERRERA FELIX, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222993 | HERRERA FERNANDEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 1575805 | Herrera Fernandez, Melba R | ADDRESS ON FILE | | | | | | | |
| 222994 | HERRERA FIRPI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 222995 | HERRERA FONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 222996 | HERRERA FONTANEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 222997 | HERRERA FRANQUI, SERGIO | ADDRESS ON FILE | | | | | | | |
| 796897 | HERRERA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 222998 | HERRERA GARCIA, JAMES | ADDRESS ON FILE | | | | | | | |
| 796898 | HERRERA GARCIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 222999 | HERRERA GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 223000 | HERRERA GARCIA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 223001 | HERRERA GERENA, ALEXANDRA T | ADDRESS ON FILE | | | | | | | |
| 223002 | Herrera Gomez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 223003 | HERRERA GONZALEZ, AMYVETTE | ADDRESS ON FILE | | | | | | | |
| 223004 | HERRERA GONZALEZ, AMYVETTE | ADDRESS ON FILE | | | | | | | |
| 223005 | HERRERA GONZALEZ, BRENLY M. | ADDRESS ON FILE | | | | | | | |
| 223007 | HERRERA GONZALEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 223008 | HERRERA GONZALEZ, NIVIA I | ADDRESS ON FILE | | | | | | | |
| 2142043 | Herrera Gonzalez, Orlando | ADDRESS ON FILE | | | | | | | |
| 223009 | HERRERA GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 223010 | HERRERA GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 223011 | HERRERA GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 223012 | HERRERA GUERRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 223013 | HERRERA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 223014 | HERRERA HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 223015 | HERRERA HERRERA, RENE | ADDRESS ON FILE | | | | | | | |
| 223016 | HERRERA IRENE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 223017 | HERRERA JIMENEZ, SOLANGIE. | ADDRESS ON FILE | | | | | | | |
| 223018 | HERRERA LABOY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 223019 | HERRERA LABOY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 223020 | Herrera Laboy, Hector I. | ADDRESS ON FILE | | | | | | | |
| 853237 | HERRERA LABOY, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 223021 | HERRERA LOPEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 223022 | HERRERA LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 223023 | HERRERA LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 1258493 | HERRERA LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 223025 | HERRERA MACAYA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 223026 | HERRERA MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223027 | HERRERA MALDONADO, JESUS MANUEL | ADDRESS ON FILE | | | | | | | |
| 223028 | HERRERA MARIANI, JENNETTE Y | ADDRESS ON FILE | | | | | | | |
| 223029 | HERRERA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 223030 | HERRERA MATOS, JAMES | ADDRESS ON FILE | | | | | | | |
| 223031 | HERRERA MATOS, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 223032 | HERRERA MEDRANO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 223033 | HERRERA MEJIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 223034 | HERRERA MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 223035 | HERRERA MELO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 223036 | HERRERA MENA, NOEL | ADDRESS ON FILE | | | | | | | |
| 223037 | HERRERA MENDEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 223038 | HERRERA MENDOZA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 223039 | HERRERA MERCADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 796899 | HERRERA MERCADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 223040 | HERRERA MILLAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 223041 | HERRERA MILLAN, JOSE D | ADDRESS ON FILE | | | | | | | |
| 223042 | HERRERA MONTALVO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 223043 | HERRERA MONTANEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 223044 | HERRERA MORA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2162848 | Herrera Morales, Antonio | ADDRESS ON FILE | | | | | | | |
| 2168148 | Herrera Morales, Jose Alberto | ADDRESS ON FILE | | | | | | | |
| 223045 | HERRERA MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 223046 | HERRERA MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 796900 | HERRERA MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2188183 | Herrera Morales, Maria Magdalena | ADDRESS ON FILE | | | | | | | |
| 223047 | HERRERA MORALES, YANIR | ADDRESS ON FILE | | | | | | | |
| 223048 | HERRERA MORALES, YASMIN | ADDRESS ON FILE | | | | | | | |
| 223049 | HERRERA MQRA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 223050 | HERRERA NIEVES, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| 796901 | HERRERA NIEVES, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| 796902 | HERRERA NIEVES, LUZ I | ADDRESS ON FILE | | | | | | | |
| 223051 | HERRERA NIEVES, LUZ I | ADDRESS ON FILE | | | | | | | |
| 223053 | Herrera Nieves, Rafael A | ADDRESS ON FILE | | | | | | | |
| 223052 | HERRERA NIEVES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 223054 | HERRERA OLAVARRIA, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 223055 | HERRERA OLMO, JUAN | ADDRESS ON FILE | | | | | | | |
| 223056 | HERRERA OQUENDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 223057 | HERRERA ORTEGA, CHRISTINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223058 | Herrera Ortiz, Carmen D | ADDRESS ON FILE | | | | | | | |
| 223059 | HERRERA OSPINA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 223060 | HERRERA PAGAN, LANDY | ADDRESS ON FILE | | | | | | | |
| 223061 | HERRERA PENA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 796903 | HERRERA PEREZ, ALBA R | ADDRESS ON FILE | | | | | | | |
| 223062 | HERRERA PEREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 223063 | Herrera Perez, Christian H. | ADDRESS ON FILE | | | | | | | |
| 223065 | HERRERA PEREZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 796904 | HERRERA PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 223066 | HERRERA PEREZ, TITO E. | ADDRESS ON FILE | | | | | | | |
| 223067 | HERRERA PEREZ, ZORAIMA | ADDRESS ON FILE | | | | | | | |
| 223068 | HERRERA PINEIRO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 223069 | HERRERA POSADA, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 223070 | HERRERA QUINTANA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 223071 | HERRERA RAMIREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 2158349 | Herrera Ramos, Jorge Edgardo | ADDRESS ON FILE | | | | | | | |
| 223072 | HERRERA RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 223073 | HERRERA RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 223074 | HERRERA RIOS, LIZ | ADDRESS ON FILE | | | | | | | |
| 223075 | HERRERA RIOS, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 223076 | HERRERA RIVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 2159896 | Herrera Rivera, Alejandro | ADDRESS ON FILE | | | | | | | |
| 223077 | HERRERA RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| 1420048 | HERRERA RIVERA, DANIEL | LILIBETH ORTIZ CLAUDIO | 200 SIERRA ALTA CARR. 842 BOX 94 | | | SAN JUAN | PR | 00926 | |
| 223078 | Herrera Rivera, Eric X. | ADDRESS ON FILE | | | | | | | |
| 223079 | HERRERA RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 796905 | HERRERA RIVERA, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 223081 | HERRERA RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 223082 | HERRERA RIVERA, RUSTY | ADDRESS ON FILE | | | | | | | |
| 223083 | HERRERA RIVERA, SARA M | ADDRESS ON FILE | | | | | | | |
| 223084 | HERRERA RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 223085 | HERRERA RODRIGUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 223086 | Herrera Rodriguez, Hilda | ADDRESS ON FILE | | | | | | | |
| 223087 | HERRERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 223088 | HERRERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 223089 | HERRERA RODRIGUEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 223091 | HERRERA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 223090 | Herrera Rodriguez, Josue | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2132803 | Herrera Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 223093 | HERRERA RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 223094 | HERRERA RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 223095 | Herrera Rodriguez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 223096 | HERRERA RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 222934 | HERRERA RODRIGUEZ, YANIT | ADDRESS ON FILE | | | | | | | |
| 222988 | HERRERA ROQUE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 223006 | HERRERA ROSA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 223097 | HERRERA ROSA, BENITO | ADDRESS ON FILE | | | | | | | |
| 223098 | HERRERA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 223099 | HERRERA ROSA, RAUL | ADDRESS ON FILE | | | | | | | |
| 223100 | HERRERA ROSADO, GABRIEL R. | ADDRESS ON FILE | | | | | | | |
| 223101 | HERRERA ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1669973 | Herrera Rosario, Aurellys | Acreedor | Camaseyes Calle Feliciano C 459 | | | Aguadilla | PR | 00603 | |
| 796906 | HERRERA ROSARIO, AURELLYS | BO. CAIMITAL BAJO | PO. BOX 4455 | | | AGUADILLA | PR | 00605 | |
| 1669973 | Herrera Rosario, Aurellys | PO Box 4445 | | | | Aguadilla | PR | 00605 | |
| 223102 | HERRERA ROSARIO, AURELLYS | PO. BOX 4455 | BO. CAIMITAL BAJO | | | AGUADILLA | PR | 00605-4455 | |
| 223103 | HERRERA ROSARIO, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| 796907 | HERRERA SANCHEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 796908 | HERRERA SANCHEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 223104 | HERRERA SANCHEZ, KEILA M. | ADDRESS ON FILE | | | | | | | |
| 2159044 | Herrera Sanchez, Nazario | ADDRESS ON FILE | | | | | | | |
| 223105 | HERRERA SANCHEZ, PEDRO K | ADDRESS ON FILE | | | | | | | |
| 223107 | HERRERA SCHMIDT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 223108 | HERRERA SERRANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 223109 | HERRERA SEVILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 223111 | HERRERA SOTO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 223112 | HERRERA SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 223112 | HERRERA SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 223113 | HERRERA SOTO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 223114 | HERRERA TAMAYO, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 223115 | HERRERA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 223116 | HERRERA TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| 223117 | HERRERA TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| 223118 | HERRERA TORRES, DIANA M | ADDRESS ON FILE | | | | | | | |
| 223119 | HERRERA TORRES, HILSAIM | ADDRESS ON FILE | | | | | | | |
| 223120 | HERRERA TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 223121 | HERRERA TORRES, YASMANIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223122 | HERRERA TRIGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 796909 | HERRERA VAZQUEZ, BARRY | ADDRESS ON FILE | | | | | | | |
| 223124 | HERRERA VAZQUEZ, BARRY | ADDRESS ON FILE | | | | | | | |
| 223126 | HERRERA VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 223125 | HERRERA VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 223127 | HERRERA VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 223129 | HERRERA VELAZQUEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 1425357 | HERRERA VELAZQUEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 223128 | HERRERA VELAZQUEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 223131 | HERRERA VELEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 223132 | HERRERA, ABEL H. | ADDRESS ON FILE | | | | | | | |
| 223133 | HERRERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1436013 | HERRERA, JENEANE M | ADDRESS ON FILE | | | | | | | |
| 223134 | HERRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 223135 | HERRERA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 2166357 | Herrera, Reimundo Scott | ADDRESS ON FILE | | | | | | | |
| 223136 | HERRERA, SODEYLI | ADDRESS ON FILE | | | | | | | |
| 1851269 | Herrera-Cotal, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| 1863370 | HERRERA-COTAL, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| 223137 | HERRERAS GOTAY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 223138 | HERRERAS SOTO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 666390 | HERRERO & HERRERO LAW OFFICES | BANCO COOPERATIVO PLAZA STE 205 | 623 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 223139 | HERRERO ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 223140 | HERRERO ACEVEDO, LUIS S. | ADDRESS ON FILE | | | | | | | |
| 223141 | HERRERO ACEVEDO, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 796911 | HERRERO AVILLAN, MELISA | ADDRESS ON FILE | | | | | | | |
| 223142 | HERRERO AVILLAN, MELISA | ADDRESS ON FILE | | | | | | | |
| 223144 | HERRERO BABILONIA, WANDA M. | ADDRESS ON FILE | | | | | | | |
| 223143 | HERRERO BABILONIA, WANDA M. | ADDRESS ON FILE | | | | | | | |
| 223145 | HERRERO CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 223146 | HERRERO CINTRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 223147 | Herrero Crespo, Ana M | ADDRESS ON FILE | | | | | | | |
| 223148 | HERRERO DELGADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 223149 | HERRERO DOMENECH, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 666391 | HERRERO EMMANUELLI FRANCISCO | LA RAMBLA | 644 CALLE 6 URB LA RAMBLA | | | PONCE | PR | 00731 | |
| 223150 | HERRERO FONTAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 223151 | HERRERO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223152 | HERRERO GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 666392 | HERRERO GRAPHIC PRINTING | PO BOX 30589 | | | | SAN JUAN | PR | 00929-1589 | |
| 223153 | HERRERO GRAPHIC PRINTING, INC. | PO BOX 30589 | | | | SAN JUAN | PR | 00929-1589 | |
| 223154 | HERRERO HANKE, RITA | ADDRESS ON FILE | | | | | | | |
| 223155 | HERRERO LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 223156 | HERRERO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 223157 | HERRERO LUGO MD, CARMELO | ADDRESS ON FILE | | | | | | | |
| 223158 | HERRERO LUGO, SARIBEL | ADDRESS ON FILE | | | | | | | |
| 2062854 | Herrero Lugo, Saribel | ADDRESS ON FILE | | | | | | | |
| 223159 | HERRERO MONTANEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 223160 | HERRERO ORTIZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 223161 | HERRERO ORTIZ, ELISA C | ADDRESS ON FILE | | | | | | | |
| 223162 | HERRERO PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 223163 | HERRERO RODRIGUEZ, EVELYN E. | ADDRESS ON FILE | | | | | | | |
| 223164 | HERRERO RODRÍGUEZ, FRANCISCO J. | LCDO. RAÚL CANDELARIO LÓPEZ | ESTEBAN PADILLA 60-E ALTOS | | | Bayamón | PR | 00959 | |
| 1420049 | HERRERO RODRÍGUEZ, FRANCISCO J. | RAÚL CANDELARIO LÓPEZ | ESTEBAN PADILLA 60-E ALTOS | | | BAYAMÓN | PR | 00959 | |
| 223165 | HERRERO ROMAN, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 223166 | HERRERO ROMAN, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 223167 | HERRERO SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 223168 | HERRERO TORRES MD, CARMELO | ADDRESS ON FILE | | | | | | | |
| 223169 | HERRERO VAZQUEZ, CARLOS BLAS | ADDRESS ON FILE | | | | | | | |
| 223170 | HERRERO VILLACE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 223171 | HERRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 223172 | HERRERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2175664 | HERRERO, MORALES & REYES LAW OFFICES, PSC | BANCO COOPERATIVO PLAZA | SUITE 205-B | 623 AVE PONCE DE LEON | | SAN JUAN | PR | 00917 | |
| 223173 | HERRIBERTO BARRIENTOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 666393 | HERRICK FALTO CRUZ | 83 MARCIAL RIVERA | | | | CABO ROJO | PR | 00623-3636 | |
| 223174 | HERRIOT OLIVER ORTIZ | ADDRESS ON FILE | | | | | | | |
| 223175 | HERRNANDEZ MOLINA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 223176 | HERRYMAN RAMIREZ, ALEJANDRO D. | ADDRESS ON FILE | | | | | | | |
| 666394 | HERS PARALEGAL SERVICES | BUEN CONSEJO | 171 CALLE LEON | | | SAN JUAN | PR | 00936 | |
| 223177 | HERSAN INSURANCE CORP | PO BOX 370815 | | | | CAYEY | PR | 00737-0815 | |
| 223178 | HERSHEY MEDICAL CENTER | HEALTH INFO SVCS HU 24 | PO BOX 850 | 500 UNIVERSITY DR | | HERSHEY | PA | 17033-0850 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 666395 | HERSHEY PUERTO RICO INC | PO BOX 128 | | | | LAS PIEDRAS | PR | 00771 | |
| 223179 | HERSHEY UNIVERSITY MEDICAL CENTER | PO BOX 850 | 500 UNIVERSITY DR | | | HERSHEY | PA | 17033-0850 | |
| 666396 | HERSON RAMIREZ MALDONADO | PO BOX 333 | | | | CABO ROJO | PR | 00623333 | |
| 666397 | HERTON RODRIGUEZ CRUZ | HC 01 BOX 10981 | | | | LAJAS | PR | 00667-9712 | |
| 223180 | HERTOR R DE LEON OCASIO | ADDRESS ON FILE | | | | | | | |
| 223181 | HERTOR R DE LEON OCASIO | ADDRESS ON FILE | | | | | | | |
| 666398 | HERTZ FURNITURE SYSTEMS | PO BOX 803 | | | | MAHWAH | NJ | 07430 | |
| 666399 | HERVEY E RAMIREZ BATES MEMORIAL FUNDS | P O BOX 848 | | | | MAYAGUEZ | PR | 00680 | |
| 844592 | HERVILL GROUP CORPORATION | PO BOX 195609 | | | | SAN JUAN | PR | 00919-5609 | |
| 223182 | HERVIN J RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 223183 | HERY J LABOY PABON | ADDRESS ON FILE | | | | | | | |
| 666400 | HERY JOEL CORREA ALVARADO | HC 01 BOX 18577 | | | | COAMO | PR | 00769 | |
| 223184 | HERY PEREIRA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 666401 | HERY REFRIGERATION SERVICE | PO BOX 296 | | | | ANASCO | PR | 00610 | |
| 666402 | HERY SANCHEZ | 315 CALLE LA PAZ | | | | AGUADA | PR | 00602 | |
| 223185 | HERY SANCHEZ INC. | PO BOX 580 | | | | AGUADA | PR | 00602 | |
| 223186 | HERY'S SANCHEZ SCHOOL SUPPLY | PO BOX 580 | | | | AGUADA | PR | 00602 | |
| 666403 | HERYS SHOOL SUPPLY | PO BOX 580 | | | | AGUADA | PR | 00602 | |
| 223187 | HESAEL S CHAVES BARRETO | ADDRESS ON FILE | | | | | | | |
| 2137350 | HESAN, INC. | HESAN, INC | PO BOX 10957 | | | SAN JUAN | PR | 00922 | |
| 2163932 | HESAN, INC. | PO BOX 10957 | | | | SAN JUAN | PR | 00922 | |
| 223189 | HESARTE COM CORP | BALCONES DE MONTE REAL | APT 5601 | | | CAROLINA | PR | 00987 | |
| 223190 | HESHLY A CASTILLO BALINES | ADDRESS ON FILE | | | | | | | |
| 666404 | HESS & HUNT INC | P O BOX 626 | | | | WILMETTE | IL | 60091 | |
| 223191 | HESS RIUTORT MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1456557 | Hesse, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 1442353 | Hessler, Sheryl L. | ADDRESS ON FILE | | | | | | | |
| 1493549 | Hestres Jiménez, Suzzette Christine | ADDRESS ON FILE | | | | | | | |
| 666405 | HETCOR LOPEZ SOTO | BO ESPINAL | BZN 1320 | | | AGUADA | PR | 00602 | |
| 666406 | HETS HISPANIC EDUC TELECOM SYSTEM | P O BOX 21345 | | | | SAN JUAN | PR | 00928-1345 | |
| 223192 | HETS HISPANIC EDUC TELECOM SYSTEM | PO BOX 363255 | | | | SAN JUAN | PR | 00936 | |
| 666407 | HETSCO | PO BOX 362193 | | | | SAN JUAN | PR | 00936-2193 | |
| 223193 | HETSHALY MORALES RIOS/ SHEILA RIOS | ADDRESS ON FILE | | | | | | | |
| 223194 | HETTIE JORDAN SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223195 | HETTIE NOELLE MORRIS | ADDRESS ON FILE | | | | | | | |
| 223196 | HETTIE NOELLE MORRIS | ADDRESS ON FILE | | | | | | | |
| 223197 | HETTLE NOELLE | ADDRESS ON FILE | | | | | | | |
| 223198 | HEUNG Y FUNG YUEN | ADDRESS ON FILE | | | | | | | |
| 223199 | HEUR MACMILLAN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 223200 | HEVIA CINTRON, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 223201 | HEVIA CINTRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 1975680 | Hevia Colon, Luz Minerva | ADDRESS ON FILE | | | | | | | |
| 223203 | HEVIA JIMENEZ, YORLENIS | ADDRESS ON FILE | | | | | | | |
| 223204 | HEVIA JIMENEZ, YORLENIS | ADDRESS ON FILE | | | | | | | |
| 223205 | HEVIA RIVERA, KARLA MICHAEL | ADDRESS ON FILE | | | | | | | |
| 223206 | HEVIA SANCHEZ, AISHA | ADDRESS ON FILE | | | | | | | |
| 223207 | HEVIA TIRADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 223208 | HEWITT ASSOCIATES CARIBE INC | 268 MUNOZ RIVERA AVE | SUITE 1800 | | | SAN JUAN | PR | 00918-1932 | |
| 223209 | HEWLETT PACKARD | 1492 PONCE DE LEON AVE | | | | SANTURCE | PR | 00917-4177 | |
| 1380563 | HEWLETT PACKARD CARIBE BV, LLC | Attn: Fernando Van Derdys, Esq. | PO BOX 364148 | REICHARD AND ESCALERA LAW ATTORNEYS | | SAN JUAN | PR | 00936-4148 | |
| 1380563 | HEWLETT PACKARD CARIBE BV, LLC | Mr. William Cintron | Hewlett Packard Caribe BV, LLC | 110 Highway KM.28 Bldg. 1 | | Aguadilla | PR | 00603 | |
| 666408 | HEWLETT PACKARD CARIBE LTD | P O BOX 4048 | | | | AGUADILLA | PR | 00605-4048 | |
| 223210 | HEWLETT PACKARD CO | 5400 LEGACY DRIVER DR MS | H 11 D 05 | | | PLANO | TX | 75024 | |
| 831391 | Hewlett Packard de Puerto Rico BV | PO BOX 11038 | | | | San Juan | PR | 00910 | |
| 1764253 | HEWLETT PACKARD ENTERPRISE DEVELOPMENT LP | ADDRESS ON FILE | | | | | | | |
| 1764253 | HEWLETT PACKARD ENTERPRISE DEVELOPMENT LP | ADDRESS ON FILE | | | | | | | |
| 844593 | HEWLETT PACKARD FINANCIAL SERVICE CO PR | BANCO POPULAR OF PUERTO RICO | PO BOX 71494 | | | SAN JUAN | PR | 00936-8594 | |
| 223211 | HEWLETT PACKARD FINANCIAL SERVICES | P O BOX 403448 | | | | ATLANTA | GA | 30384-3448 | |
| 223212 | HEWLETT PACKARD FINANCIAL SERVICES | P O BOX 71494 | | | | SAN JUAN | PR | 00936-8594 | |
| 223213 | HEWLETT PACKARD OF PR | PO BOX 71595 | | | | SAN JUAN | PR | 00936-8520 | |
| 223215 | HEWLETT PACKARD PR BV | PO BOX 11038 | | | | SAN JUAN | PR | 00910-2138 | |
| 223216 | HEWLETT PACKARD PR BV | PO BOX 71595 | | | | SAN JUAN | PR | 00936-8695 | |
| 223217 | HEWLETT PACKARD PUERTO RICO | PO BOX 71595 | | | | SAN JUAN | PR | 00936-8695 | |
| 1696586 | HEWLETT PACKARD PUERTO RICO BV, LLC TAX ID: 98-0380286 | c/o: FERNANDO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1696586 | HEWLETT PACKARD PUERTO RICO BV, LLC TAX ID: 98-0380286 | FERNANDO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | | PO BOX 364148 | SAN JUAN | PR | 00936 | |
| 1696586 | HEWLETT PACKARD PUERTO RICO BV, LLC TAX ID: 98-0380286 | MR. WILLIAM CINTRON | 350 CHARDON AVE. TORRE CHARDON STE. 801 | | | SAN JUAN | PR | 00918 | |
| 2164879 | HEWLETT PACKARD PUERTO RICO, BV LLC | ATTN: HERMAN COLBERG, ESQ. | PIETRANTONI MÉNDEZ & ALVAREZ LLC | POPULAR CENTER, 19TH FLOOR | 208 PONCE DE LEON AVENUE | SAN JUAN | PR | 00918 | |
| 2150632 | HEWLETT PACKARD PUERTO RICO, BV LLC | ATTN: MARTIN CASTILLO, RESIDENT AGENT | 350 CHARDON AVENUE | CHARDON TOWER, SUITE 801 | | SAN JUAN | PR | 00918 | |
| 1701881 | HEWLETT PACKARD TECHNOLOGY CENTER, INC. | Fernando Van Derdys, Esq. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1701881 | HEWLETT PACKARD TECHNOLOGY CENTER, INC. | Mr. William Cintron | 110 HIGHWAY KM.28 BLDG. 1 | | | AGUADILLA | PR | 00603 | |
| 844594 | HEWLETT-PACKARD PUERTO RICO BV, LLC | PO BOX 11038 | | | | SAN JUAN | PR | 00910-2138 | |
| 666409 | HEXAN TORRES LOPEZ | URB COLINAS VILLA ROSA | A 25 | | | SABANA GRANDE | PR | 00637 | |
| 223218 | HEXIAN CONSULTING, CORP | PO BOX 10824 | | | | SAN JUAN | PR | 00922 | |
| 223219 | HEYDA DE JESUS AULI | ADDRESS ON FILE | | | | | | | |
| 666410 | HEYDA E CESTERO DAVILA | RES VISTA HERMOSA | EDIF 62 APTO 737 | | | SAN JUAN | PR | 00921 | |
| 666411 | HEYDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 666412 | HEYDA M ORTIZ MORALES | AVE PONCE DE LEON PDA 11 | MIRAMAR ESQ AXTMAYER | | | SAN JUAN | PR | 00907 | |
| 223220 | HEYDA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 666413 | HEYDA VILANOVA VILANOVA | ADDRESS ON FILE | | | | | | | |
| 666414 | HEYDEE D MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 666415 | HEYDEE DIAZ MUÑOZ | BOX 9396 | | | | HUMACAO | PR | 00792 | |
| 666416 | HEYDEE LOPEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| 666417 | HEYDEE M ALONSO LUNA | ALTURAS DE SANTA MARIA | F 4 CALLE DILDO | | | GUAYNABO | PR | 00969 | |
| 666418 | HEYDI A PONS LUGO | ADDRESS ON FILE | | | | | | | |
| 666419 | HEYDI COLON ALICEA | URB SAN MARTIN | 25 CALLE CORONEL IRIZARRY | | | CAYEY | PR | 00736 | |
| 666420 | HEYDI CUADRADO TAFFANELLI | URB CAPARRA TERRACE | 1225 CALLE 30 SE | | | SAN JUAN | PR | 00920 | |
| 223221 | HEYDI NIEVES ESQUILAN | ADDRESS ON FILE | | | | | | | |
| 223222 | HEYDI NIEVES ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 223223 | HEYDI NIEVES ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 223224 | HEYDISEL MEDINA DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223225 | HEYDRICH BLANCO, TERESITA O | ADDRESS ON FILE | | | | | | | |
| 666422 | HEYDSHA A RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 223226 | HEYDSHA CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666421 | HEYDSHA MALDONADO HENRY | URB VISTAMAR | 12 14 CALLE DRAGON | | | CAROLINA | PR | 00983 | |
| 223227 | HEYDSHA SOSA ROMAN | ADDRESS ON FILE | | | | | | | |
| 666423 | HEYDY VAZQUEZ ROSADO | PO BOX2125 | | | | TOA BAJA | PR | 00951 | |
| 223228 | HEYER TAVERAS, HEINLY | ADDRESS ON FILE | | | | | | | |
| 796913 | HEYER TAVERAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 1669695 | Heyer Taveras, Nancy | ADDRESS ON FILE | | | | | | | |
| 223229 | HEYER TAVERAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 796914 | HEYER TAVERAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 666424 | HEYER-SHULTE NEUROCARE INC | P O BOX 362260 | | | | SAN JUAN | PR | 00936-2260 | |
| 666425 | HEYLEEN VELAZQUEZ VARGAS | A 61 EXT PATAGONIA | | | | HUMACAO | PR | 00791 | |
| 223230 | HEYLIGER CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 223231 | HEYLIGER SOTO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 796915 | HEYLIGER VALENTIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 223232 | HEYLIGER VALENTIN, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 1756907 | Heyliger, Madelilne Silva | ADDRESS ON FILE | | | | | | | |
| 223233 | HEYNELDA ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666426 | HEYSHA G ORTIZ BENITEZ | PO BOX 30180 | | | | SAN JUAN | PR | 00929-1180 | |
| 223234 | HEYSHA M RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 666427 | HEYSHA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 666428 | HEYWOOD SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 223235 | HEZAEL GONZALEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 666429 | HEZMAR CONSTRUCTION CORP | PO BOX 1675 | | | | UTUADO | PR | 00641-1675 | |
| 666430 | HF COMMUNICATION | P O BOX 909 | | | | AGUAS BUENAS | PR | 00703 | |
| 666431 | HF CONSTRUTION CORP | PO BOX 135 | | | | TOA ALTA | PR | 00954 | |
| 223236 | HFAIEDH AHMED, AMMAR | ADDRESS ON FILE | | | | | | | |
| 223237 | HFL SPORT SCIENCE INC | 1745 ALYSHEBA SUITE 160 | | | | LEXINGTON | KY | 40509 | |
| 223238 | HFR LEGAL SERVICES LLC | 138 AVE WISTON CHURCHILL | PMB 887 | | | SAN JUAN | PR | 00926 | |
| 844595 | HG DELIVERY SERVICE | 126 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 223239 | HG PROFESSIONAL FORMS CO | 2020 CALIFORNIA STREET | | | | OMAHA | NE | 68102 | |
| 223240 | HG SERVICES & SOLUTIONS | PO BOX 193714 | | | | SAN JUAN | PR | 00919-3714 | |
| 223241 | H-H GROUP OFFICE CORP | EST DE JUNCOS | 155 CAMINO DE LA VEREDA | | | JUNCOS | PR | 00777-9426 | |
| 223242 | HH INGENIEROS CONSULTORES | URB REXMANOR | D 13 ST 3 | | | GUAYAMA | PR | 00784 | |
| 666432 | HHR CONSTRUCTION CORPORATION | URB MIRAFLORES | 36 1 CALLE 48 | | | BAYAMON | PR | 00957 | |
| 666433 | HI CONTRACTOR INC | PO BOX 69001 SUITE 346 | | | | HATILLO | PR | 00659 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 666434 | HI ENTERTAINMENT | P O BOX 1363 | | | | AIBONITO | PR | 00705 | |
| 844596 | HI JUMP PARTY RENTAL | 3420 AVE 65 INFANTERIA | | | | CAROLINA | PR | 00982-3681 | |
| 223243 | HI MAYAGUEZ INC | 2701 HIGHWAY 2 | | | | MAYAGUEZ | PR | 00680-6328 | |
| 223244 | HI MAYAGUEZ INC | PO BOX 38079 AIRPORT STATION | | | | SAN JUAN | PR | 00937-8079 | |
| 223245 | HI SOFTWARE DEVELOPER, INC | RR 8 BOX 1995 PMB 108 | | | | BAYAMON | PR | 00956-9825 | |
| 223246 | HI SPEED GAS CORP | PO BOX 1117 | | | | MAYAGUEZ | PR | 00681 | |
| 223247 | HI TECH AUTO CARE CENTER | P.O. BOX 363609 | | | | SAN JUAN | PR | 00936-3609 | |
| 844597 | HI TECH AUTOMATIC TRANSMISSIONS | AVE SIMON MADERA | 313 VILLA PRADES | | | RIO PIEDRAS | PR | 00924 | |
| 666435 | HI TECH CONTRACTING | PO BOX 360392 | | | | SAN JUAN | PR | 00936 | |
| 223248 | HI TECH DRAFTING CONSULTANT INC | PO BOX 50320 | | | | TOA BAJA | PR | 00950 | |
| 666436 | HI TECH ELECTRONICS | P O BOX 7784 | | | | CAGUAS | PR | 00726 | |
| 223249 | HI TECH FLEXO INC | EL SENORIAL MALL STATION NO 644 | 138 WISTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 223250 | HI TECH FLEXO, INC. | EL SENORIAL MALL STA NO. 644 WINSTON CHURCHILL | | | | RIO PIEDRAS | PR | 00926 | |
| 223251 | HI TECH GROUP | PO BOX 1857 | | | | MOCA | PR | 00676 | |
| 223252 | HI TECH GROUP CORP | PO BOX 1857 | | | | MOCA | PR | 00676 | |
| 223253 | HI TECH MOTOR CORP | PO BOX 8973 | | | | BAYAMON | PR | 00960-8973 | |
| 223254 | HI TECH PEST MANAGEMENT AND CONTRACTORS INC | HC 1 BOX 11814 | | | | CAROLINA | PR | 00987 | |
| 223255 | HI TECH PRODUCTS | P O BOX 3739 | | | | CAROLINA | PR | 00984-3739 | |
| 223256 | HI TECH PROSTETICS | 39 AVE SEVERIANO CUEVAS | | | | AGUADILLA | PR | 00603 | |
| 223257 | HI TECH PROSTHETIC INC | PMB 49 | PO BOX 60401 | | | AGUADILLA | PR | 00604 | |
| 666437 | HI TECH SECURITY SERVICE | H579 CALLE TRINIDAD | | | | BAYAMON | PR | 00959 | |
| 666439 | HI TECH TRANSMISSION | LEVITTOWN | HG 5 CALLE LIZZIE GRAHAM | | | TOA BAJA | PR | 00949 | |
| 666438 | HI TECH TRANSMISSION | PO BOX 368 | | | | SANTA ISABEL | PR | 00757 | |
| 223258 | HIALEAH HOSPITAL | PO BOX 191058 | | | | GREE BAY | WI | 54307 | |
| 223259 | HIBA NUMAN SALEH | ADDRESS ON FILE | | | | | | | |
| 223260 | HIBISCUS PROPERTIES INC | PO BOX 11908 | | | | SAN JUAN | PR | 00922 | |
| 844598 | HIBO AUTO DETAILS | 6 URB VISTA VERDE | | | | CAMUY | PR | 00627-3306 | |
| 666440 | HIBO RODRIGUEZ CABAN | URB VISTA VERDE | 6 BO MEMBRILLO | | | CAMUY | PR | 00627 | |
| 666441 | HIBRAIM PEREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 223261 | HIBRIDOS TELECOMMUNICATIONS INC | CARIBBEAN AIRPORT FACILITIES 1 | CARR 150 BASE AEREA MUNIZ SUITE 202 | SECT CENTRAL 3 | | CAROLINA | PR | 00979-1536 | |
| 666442 | HICHELLI RODRIGUEZ COLON | URB PRADERAS DEL SUR | 412 CALLE CAOBO | | | SANTA ISABEL | PR | 00757 | |
| 223262 | HICHEZ COSTE, RAYNA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223263 | HICIANO FANA, JULIAN | ADDRESS ON FILE | | | | | | | |
| 223264 | HICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 223265 | HICKEY BENITEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 223266 | HICKS COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 223267 | HICKS COLON, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| 223268 | HICKS GONZALEZ, LARRY A | ADDRESS ON FILE | | | | | | | |
| 853239 | HICKS MORALES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 223269 | HICKS MORALES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 223270 | HICKS RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| 223271 | HICKS RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| 796916 | HICKS RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| 2207906 | HICKS TUR, JAMES R | ADDRESS ON FILE | | | | | | | |
| 2221027 | Hicks Tur, James R. | 303 Salerno St. | College Park | | | San Juan | PR | 00921 | |
| 2208401 | Hicks Tur, James R. | 303 Salerno St. | Colleje Park | | | San Juan | PR | 00921 | |
| 2219073 | HICKS TUR, JAMES R. | 303 SALERNO ST. | | | | SAN JUAN | PR | 00921 | |
| 223272 | HICKS VAZQUEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 223273 | HIDALBERTO CARATINI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 223274 | HIDALGO ACEVEDO, ANA G | ADDRESS ON FILE | | | | | | | |
| 223275 | HIDALGO ACEVEDO, MARIAN | ADDRESS ON FILE | | | | | | | |
| 796917 | HIDALGO ACEVEDO, MARYAN | ADDRESS ON FILE | | | | | | | |
| 223276 | HIDALGO ALBINO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 223277 | HIDALGO ALFARO, HILDA | ADDRESS ON FILE | | | | | | | |
| 223278 | HIDALGO ALGARIN, MARTHA J | ADDRESS ON FILE | | | | | | | |
| 223279 | HIDALGO ALICEA, ANA LUZ | ADDRESS ON FILE | | | | | | | |
| 223280 | HIDALGO ALONSO, RAHADA | ADDRESS ON FILE | | | | | | | |
| 223282 | HIDALGO ARROYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 223281 | HIDALGO ARROYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 223283 | HIDALGO AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 223284 | HIDALGO BABILONIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 223285 | HIDALGO BETANCES, AIDELIZ | ADDRESS ON FILE | | | | | | | |
| 223286 | HIDALGO BODRE, GARY ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 223287 | Hidalgo Bonilla, Ismael | ADDRESS ON FILE | | | | | | | |
| 223288 | HIDALGO BORDOY, MYRNA | ADDRESS ON FILE | | | | | | | |
| 223289 | HIDALGO BORDOY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 223290 | HIDALGO BRUNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 223291 | HIDALGO BRUNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 223292 | HIDALGO CABAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 223293 | HIDALGO CABAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666443 | HIDALGO CARBONELL Y ASOCIADOS | PO BOX 9023023 | | | | SAN JUAN | PR | 00902-3023 | |
| 223294 | Hidalgo Cardona, Edwin | ADDRESS ON FILE | | | | | | | |
| 223295 | Hidalgo Cardona, Hiram | ADDRESS ON FILE | | | | | | | |
| 223296 | HIDALGO CATALA, DORIS M | ADDRESS ON FILE | | | | | | | |
| 223297 | HIDALGO CLAUDIO, BENITO | ADDRESS ON FILE | | | | | | | |
| 223298 | HIDALGO DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 223299 | HIDALGO DESARDEN, PIERETTE | ADDRESS ON FILE | | | | | | | |
| 223300 | HIDALGO ESTRELLA, IRIS | ADDRESS ON FILE | | | | | | | |
| 1748834 | Hidalgo Figueroa, Nixa E. | ADDRESS ON FILE | | | | | | | |
| 223302 | Hidalgo Galarza, Edwin | ADDRESS ON FILE | | | | | | | |
| 223303 | Hidalgo Galarza, Enrique | ADDRESS ON FILE | | | | | | | |
| 223304 | HIDALGO GONZALEZ, CECILIA M | ADDRESS ON FILE | | | | | | | |
| 796919 | HIDALGO GONZALEZ, CECILIA M | ADDRESS ON FILE | | | | | | | |
| 223305 | HIDALGO GONZALEZ, ELI R | ADDRESS ON FILE | | | | | | | |
| 223306 | HIDALGO GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 223307 | Hidalgo Gonzalez, Jesus A | ADDRESS ON FILE | | | | | | | |
| 223308 | HIDALGO GONZALEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 223309 | HIDALGO GONZALEZ, NORALY | ADDRESS ON FILE | | | | | | | |
| 796920 | HIDALGO GONZALEZ, VIVIANNETTE | ADDRESS ON FILE | | | | | | | |
| 223310 | HIDALGO GUZMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 223311 | HIDALGO HERNANDEZ, LEUDY | ADDRESS ON FILE | | | | | | | |
| 223312 | HIDALGO HERNANDEZ, LIANY | ADDRESS ON FILE | | | | | | | |
| 223313 | HIDALGO HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 223314 | HIDALGO HERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 796921 | HIDALGO HERNANDEZ, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 223316 | HIDALGO HERNANDEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 223317 | HIDALGO HERRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 223318 | HIDALGO HILERIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 223319 | HIDALGO JIMENEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 223320 | HIDALGO JIMENEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 223321 | HIDALGO JIMENEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 223322 | HIDALGO LANTIGUA, PABLO | ADDRESS ON FILE | | | | | | | |
| 223323 | HIDALGO LIRANZO, SIMONA | ADDRESS ON FILE | | | | | | | |
| 223324 | HIDALGO LIRANZO, SIMONA | ADDRESS ON FILE | | | | | | | |
| 223326 | HIDALGO LOPEZ, SARA A | ADDRESS ON FILE | | | | | | | |
| 223327 | HIDALGO LOPEZ, SARA A. | ADDRESS ON FILE | | | | | | | |
| 223328 | HIDALGO LORENZO, SIMONELY | ADDRESS ON FILE | | | | | | | |
| 223329 | Hidalgo Maldonado, Antonio | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223330 | HIDALGO MARRERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 223331 | HIDALGO MARTINEZ, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 223332 | HIDALGO MARTINEZ, RITZEL | ADDRESS ON FILE | | | | | | | |
| 223333 | HIDALGO MARTINEZ, YARICE A. | ADDRESS ON FILE | | | | | | | |
| 223334 | HIDALGO MONTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 223335 | Hidalgo Nieves, Eli S. | ADDRESS ON FILE | | | | | | | |
| 223336 | HIDALGO NIEVES, GERMAINE | ADDRESS ON FILE | | | | | | | |
| 223337 | HIDALGO NUNEZ, FLORA R | ADDRESS ON FILE | | | | | | | |
| 223338 | HIDALGO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 223339 | HIDALGO ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 223340 | HIDALGO PEREZ, GICELIENID | ADDRESS ON FILE | | | | | | | |
| 223341 | HIDALGO PLACERES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 223342 | HIDALGO PLACERES, YARILIZ | ADDRESS ON FILE | | | | | | | |
| 1420050 | HIDALGO POLANCO, LUIS F. | INGRID RODRIGUEZ RAMIREZ | PO BOX 361124 | | | SAN JUAN | PR | 00936-1124 | |
| 1477573 | Hidalgo Polanco, Luis F. | Lcdo. Miguel M. Cancio Arcelay | PO Box 8414 | | | San Juan | PR | 00910 | |
| 223344 | HIDALGO POLANCO, LUIS F. | MIGUEL A, CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 223345 | HIDALGO POLANCO, LUIS F. | NYVIA MILIAN FALERO | PO BOX 194000 NUM 212 | | | SAN JUAN | PR | 00919-4000 | |
| 666444 | HIDALGO POMALES PEREZ | VILLAS DE CASTRO GG | 13 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 223346 | HIDALGO RAMIREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 223347 | HIDALGO RAMIREZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 223348 | HIDALGO REYES, ROCKY | ADDRESS ON FILE | | | | | | | |
| 796922 | HIDALGO RIOS, WILDELIS | ADDRESS ON FILE | | | | | | | |
| 223349 | HIDALGO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 223350 | HIDALGO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1425358 | HIDALGO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 223352 | HIDALGO RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 796923 | HIDALGO RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 223353 | HIDALGO RODRIGUEZ, YESSICA | ADDRESS ON FILE | | | | | | | |
| 796924 | HIDALGO RODRIGUEZ, YESSICA | ADDRESS ON FILE | | | | | | | |
| 796925 | HIDALGO RODRIGUEZ, YESSICA | ADDRESS ON FILE | | | | | | | |
| 223355 | HIDALGO ROMAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 223356 | Hidalgo Roman, Hiram A. | ADDRESS ON FILE | | | | | | | |
| 223357 | HIDALGO ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 223358 | HIDALGO ROMAN, LUIS R | ADDRESS ON FILE | | | | | | | |
| 223359 | HIDALGO ROSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 223360 | HIDALGO ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 223361 | HIDALGO ROSARIO, IDARIS | ADDRESS ON FILE | | | | | | | |
| 796926 | HIDALGO SANCHEZ, LUIS J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223325 | HIDALGO SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 148332 | HIDALGO SANTIAGO, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 223362 | HIDALGO SOTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1976150 | Hidalgo Soto, Juanito | ADDRESS ON FILE | | | | | | | |
| 223363 | HIDALGO SOTO, JUANITO | ADDRESS ON FILE | | | | | | | |
| 1976150 | Hidalgo Soto, Juanito | ADDRESS ON FILE | | | | | | | |
| 2020580 | Hidalgo Soto, Moises | ADDRESS ON FILE | | | | | | | |
| 223364 | HIDALGO SOTO, MOISES | ADDRESS ON FILE | | | | | | | |
| 223365 | HIDALGO SOTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 223366 | HIDALGO, MARTINA | ADDRESS ON FILE | | | | | | | |
| 223368 | HIDALGO, ZACARIAS | ADDRESS ON FILE | | | | | | | |
| 223369 | HIDALIA SUAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 223370 | HIDE SYSTEMS INC | 347 VALLE DE TORRIMAR | | | | GUAYNABO | PR | 00966-8707 | |
| 666445 | HIDEL COLLADO MONTA L V O | PO BOX 860 | | | | YAUCO | PR | 00698 | |
| 666446 | HIDELISA BORGES APONTE | T M AUXILIO MUTUO SUITE 619 | | | | SAN JUAN | PR | 00919 | |
| 223371 | HIDELISA RIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 223372 | HIDELISA RIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 223373 | HIDELISA RIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 666447 | HIDELISA RIVERA RIVERA | PO BOX 691 | | | | NARANJITO | PR | 00719 | |
| 223374 | HIDRAULICOS DEL CARIBE INC | P O BOX 195699 | | | | SAN JUAN | PR | 00919-5699 | |
| 666448 | HIDRO VEGETALES DE PUERTO RICO | P O BOX 786 | | | | LARES | PR | 00669 | |
| 223375 | HIDROALFA INC | RR 18 MSC 1390 BOX 050 | | | | SAN JUAN | PR | 00926 | |
| 223376 | HIDROCULTIVOS CAROLISENSES INC | HC 02 BOX 14587 | | | | CAROLINA | PR | 00987 | |
| 223377 | HIDROPONICOS DEL PAIS | VALLE ARRIBA HEIGHTS STATION | PO BOX 3301 | | | CAROLINA | PR | 00984 | |
| 666449 | HIDROPONICOS ISLA NENA INC | HC 02 BOX 13857 | | | | VIEQUES | PR | 00765 | |
| 223378 | HIEMERR ALATORRE, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 223379 | HIERRO PAULINO, JUAN | ADDRESS ON FILE | | | | | | | |
| 666450 | HIERROMAT INC. | PO BOX 2558 | | | | TOA BAJA | PR | 00951 | |
| 223380 | HIETEL (Hermandad Independiente de Empleados Telefónicos) | Dolz Benítez, Telizia R. | Urb. Caparra Heights | 543 Calle Escorial | | San Juan | PR | 00922-4707 | |
| 840028 | HIEYE GONZÁLEZ, PEDRO | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 223382 | HIEYE GONZALEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 666451 | HIG TECH COMMUNICATIONS | PO BOX 3493 | | | | CAROLINA | PR | 00984 | |
| 853240 | HIGGINBOTHAM ARROYO, ANN M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223383 | HIGGINBOTHAM ARROYO, ANN MARGARET | ADDRESS ON FILE | | | | | | | |
| 223384 | HIGGINS CUADRADO, SOL | ADDRESS ON FILE | | | | | | | |
| 223385 | HIGGINS CUADRADO, SOL Y. | ADDRESS ON FILE | | | | | | | |
| 1256541 | HIGH ACHIEVEMENT CHRISTIAN SCHOOL | ADDRESS ON FILE | | | | | | | |
| 223386 | HIGH ACHIEVEMENT CHRISTIAN SCHOOL, LLC | HC-01 PO BOX 15425 | | | | BAYAMON | PR | 00956 | |
| 223387 | HIGH ALTERNATIVE EDUCATION | 1851 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 1256542 | HIGH CLASS MANAGEMENT | ADDRESS ON FILE | | | | | | | |
| 223388 | HIGH CLASS MANAGEMENT & MAINTENANCE | SAINT JUST SATION | PO BOX 908 | | | TRUJILLO ALTO | PR | 00978 | |
| 223389 | HIGH EDUCATION ENTERPRISES CORP | P O BOX 11850 SUITE 322 | | | | SAN JUAN | PR | 00922-1850 | |
| 666452 | HIGH END SYSTEMS | 2217 WEST BRAKER LANE | | | | AUSTIN | TX | 78758 | |
| 666453 | HIGH PERFORMANCE | P O BOX 1600 | | | | CAGUAS | PR | 00726 | |
| 223390 | HIGH POINT BANK | TRUST & INVESTMENT SERVICES | P O BOX 2278 | | | HIGH POINT | NC | 27261 | |
| 223391 | HIGH POWER TECH INC | VILLA ARRIETA | 31 CALLE A | | | BAYAMON | PR | 00959 | |
| 666454 | HIGH PURITY STANDARS | P O BOX 41727 | | | | CHARLESTON | SC | 29423 | |
| 223392 | HIGH QUALITY MULTISERVICE | PMB 375 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977 | |
| 666455 | HIGH QUALITY VIDEO SERV CENTER | D 4 AVE ROBERTO CLEMENTE | | | | CAROLINA | PR | 00976 | |
| 223393 | HIGH QUALITY WELDING SERVICE INC | LOMAS VERDES | 4X27 CALLE RUDA | | | BAYAMON | PR | 00956-2966 | |
| 666456 | HIGH SECURITY EQUIPMENT INC | JARDINES SABANA LLANA | 600 PASEO 5 | | | SAN JUAN | PR | 00924 | |
| 223394 | HIGH SPEED CYCLING COACHING INC | VILLA ESPANA ZARAGOZA J12 | | | | BAYAMON | PR | 00961 | |
| 666457 | HIGH TECGNOLOGY LAB.INC. | PO BOX 366950 | | | | SAN JUAN | PR | 00936 | |
| 223395 | HIGH TECH COMMUNICATIONS SERV | PO BOX 3494 | | | | CAROLINA | PR | 00984-3494 | |
| 844599 | HIGH TECH COMMUNICATIONS SERVICES | PO BOX 3494 | | | | CAROLINA | PR | 00984-3494 | |
| 666458 | HIGH TECH COMMUNICATIONS SERVICES INC | PO BOX 3494 | | | | CAROLINA | PR | 00984 | |
| 223396 | HIGH TECH CONTRACTING | PO BOX 360392 | | | | SAN JUAN | PR | 00936-0392 | |
| 223397 | HIGH TECH CONTRACTOR INC | PO BOX 7891 | PMB 730 | | | GUAYNABO | PR | 00970-7891 | |
| 223398 | HIGH TECH CONTRACTOR INC. | PMB 730 PO BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 666459 | HIGH TECH ELEVATOR SERVICE INC | PO BOX 11793 | | | | SAN JUAN | PR | 00910-2893 | |
| 666460 | HIGH TECH ENGINEERING | PO BOX 2043 | | | | BARCELONETA | PR | 00617 | |
| 666461 | HIGH TECH ENGINEERING INC | PO BOX 625 | | | | DORADO | PR | 00646-0625 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666462 | HIGH TECH SECURITY | SANS SOUCI | T-25 ALLE 15 | | | BAYAMON | PR | 00957 | |
| 666463 | HIGH TECHNOLOGY | PMB 101 | PO BOX 30500 | | | MANATI | PR | 00674 | |
| 223399 | HIGH TECHNOLOGY ACADEMY (AVIATION ACADE) | SECTOR CENTRAL | 20 AVE JOSE A TONY SANTANA | | | CAROLINA | PR | 00979 | |
| 666464 | HIGH TECHNOLOGY ASSOCIATES | 754 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00921 | |
| 223400 | HIGH TOWER INVESTMENT CORP | PO BOX 167 | | | | AGUAS BUENAS | PR | 00703 | |
| 1550017 | HIGH YIELD AND BANK LOAN SERIES TRUST | C/O GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVE | 20TH FLOOR | | NEW YORK | NY | 10022 | |
| 1556628 | High Yield And Bank Loan Series Trust | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1558862 | High Yield and Bank Loan Series Trust | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1550017 | HIGH YIELD AND BANK LOAN SERIES TRUST | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1558862 | High Yield and Bank Loan Series Trust | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 2156525 | HIGH YIELD AUCTION RATE BONDS | ADDRESS ON FILE | | | | | | | |
| 666465 | HIGHER EDUCATION PUBLICATIONS | 6400 ARLINGTON BLVD | SUITE 648 | | | FALL CHURCH | VA | 22042 | |
| 223401 | HIGHER EDUCATIONAL RESOURSES GROUP | PARQUE DE LOYALA APTO 1101B | 500 AVE PINEIRO | | | SAN JUAN | PR | 00936 | |
| 223403 | HIGHER PROFESSIONALS CONSULTANTS, INC. | PMB 62 | 137 CALLE AMAZONAS SUITE 6 | | | SAN JUAN | PR | 00926 | |
| 223402 | HIGHER PROFESSIONALS CONSULTANTS, INC. | PMB 62 | 382 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 223404 | HIGHER PROFESSIONALS CONSULTANTS, INC. | URB. SAN GERARDO | CALLE COLORADO #1647 | | | SAN JUAN | PR | 00926 | |
| 223405 | HIGHER STRATEGIE TOOLS EDUC & PROF SERV | 1325 CARRETERA #2 | | | | BAYAMON | PR | 00959 | |
| 2180070 | Highfields Capital I LP | Leslie Y. Flores-Rodriguez, Esq. | 270 Munoz Rivera Avenue, Suite 7 | | | Hato Rey | PR | 00918 | |
| 2180070 | Highfields Capital I LP | Leslie Y. Flores-Rodriguez, Esq. | McConnell Valdés LLC | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 2180071 | Highfields Capital II LP | Leslie Y. Flores-Rodriguez, Esq. | 270 Munoz Rivera Avenue, Suite 7 | | | Hato Rey | PR | 00918 | |
| 2180071 | Highfields Capital II LP | Leslie Y. Flores-Rodriguez, Esq. | McConnell Valdés LLC | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2180072 | Highfields Capital III LP | Leslie Y. Flores-Rodriguez, Esq. | 270 Munoz Rivera Avenue, Suite 7 | | | Hato Rey | PR | 00918 | |
| 2180072 | Highfields Capital III LP | Leslie Y. Flores-Rodriguez, Esq. | McConnell Valdés LLC | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 223406 | HIGHLANDS REGIONAL REHAB HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 223407 | Highley Valls, Stella M. | ADDRESS ON FILE | | | | | | | |
| 1659936 | HIGHLY, STELLA | ADDRESS ON FILE | | | | | | | |
| 844600 | HIGHSMITH CO ,INC | P.O. BOX 800 | | | | FORT ATKINSON | WI | 53538-0800 | |
| 223408 | HIGHSMITH, INC | PO BOX 5210 | | | | JANESVILLE | WI | 53547 | |
| 666466 | HIGHT TECH COMPUTER SERVICE | PO BOX 1120 | | | | SAN GERMAN | PR | 00683 | |
| 666467 | HIGHTEL INC | PO BOX 19753 | | | | SAN JUAN | PR | 00910-1753 | |
| 223409 | HIGHWAY COLLEGE INC | PO BOX 1385 | | | | AGUADILLA | PR | 00605 | |
| 666468 | HIGHWAY INN HOTEL | PO BOX 785 | | | | CABO ROJO | PR | 00623-0785 | |
| 666469 | HIGHWAY METAL PRODUCTS | HC 4 BOX 14926 | | | | MOCA | PR | 00676 | |
| 666470 | HIGHWAY METAL PRODUCTS & CONTRACTORS | PASEO LOS ROBLES | 3000 JOSE MARIA MONJE | | | MAYAGUEZ | PR | 00682 | |
| 666471 | HIGHWAY UNIVERSAL PAINT | P O BOX 343 | | | | ISABELA | PR | 00662 | |
| 1801981 | HIGH-YIELD MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1807780 | HIGH-YIELD MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 666472 | HIGINIA AGUILAR LLANES | HC 4 BOX 45702 | | | | HATILLO | PR | 00659 | |
| 666473 | HIGINIA CARMENATTY CABAN | HC 5 BOX 53182 | | | | MAYAGUEZ | PR | 00680 | |
| 666474 | HIGINIA DONATO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666475 | HIGINIA OLIVARES LOPEZ | PMB 196 P O BOX 5006 | | | | YAUCO | PR | 00698-5006 | |
| 666476 | HIGINIA RAMOS GARCIA | EDIF A-2 APTO 05 RES. LA ROSA | | | | SAN JUAN | PR | 00926 | |
| 223411 | HIGINIO CASTRO JAVIER | ADDRESS ON FILE | | | | | | | |
| 666478 | HIGINIO COLON | ADDRESS ON FILE | | | | | | | |
| 666479 | HIGINIO DAVILA ARZUAGA | URB RIO GRANDE ESTATES | M 29 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 666480 | HIGINIO DE LEON PEDRAZA | 1153 CALLE BRAUMBAUGH | | | | SAN JUAN | PR | 00925-3609 | |
| 666481 | HIGINIO FERREIRA SALGADO | VILLAS DE CARRIZO | RR 1 BZN 383 | | | SAN JUAN | PR | 00926 | |
| 666482 | HIGINIO GONZALEZ CINTRON | B 15 URB VILLA MILAGROS | | | | YAUCO | PR | 00698 | |
| 223412 | HIGINIO GONZALEZ CINTRON | URB. VILLA MILAGROS CALLE B #15 | | | | YAUCO | PR | 00698-0000 | |
| 223413 | HIGINIO L RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 666483 | HIGINIO LOPEZ GARCIA | HC-71 BOX-4128 | | | | NARANJITO | PR | 0079199722 | |
| 223414 | HIGINIO M DIAZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 223415 | HIGINIO MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 666484 | HIGINIO MERCADO BURGOS | HC 01 BOX 5937 | | | | CIALES | PR | 00638 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666485 | HIGINIO MORALES BERRIOS | 68 CALLE CRISTOBAL COLON (ALTOS) | | | | YABUCOA | PR | 00767 | |
| 223416 | HIGINIO MORAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 223417 | HIGINIO NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 223418 | HIGINIO NIEVES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 666486 | HIGINIO NIEVES NEGRON | HC-01 BOX 4228 | | | | COROZAL | PR | 00783 | |
| 223419 | HIGINIO PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 223420 | HIGINIO RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 223421 | HIGINIO RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 666488 | HIGINIO RODRIGUEZ FALU | URB CAPARRA TERRACE | 1569 CALLE 18 SO | | | SAN JUAN | PR | 00921 | |
| 223422 | HIGINIO SALAZAR MAYORQUIN | ADDRESS ON FILE | | | | | | | |
| 666489 | HIGINIO SILVA GONZALEZ | PO BOX 633 | | | | COROZAL | PR | 00783 | |
| 666490 | HIGINIO SOBA RIVERA | HC 02 BOX 13801 | | | | MOCA | PR | 00676-9801 | |
| 666491 | HIGINIO TORRES LOPEZ | URB TURABO GARDENS | M 8 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 666477 | HIGINIO VELEZ RAMOS | REPTO. METROPOLITANO | SE 1023 CALLE 11 | | | SAN JUAN | PR | 00921 | |
| 223423 | HIGUERA GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 223424 | HIGUERA GARCIA, LISA M | ADDRESS ON FILE | | | | | | | |
| 1764474 | Higuera Garcia, Lisa Michelle | ADDRESS ON FILE | | | | | | | |
| 223425 | HIGUERA MD, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 223426 | HIGUEY CONSTRUCTION CORP | CALLE B 2308 | BUENA BISTA BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 223427 | HIGUITA, ELKIN | ADDRESS ON FILE | | | | | | | |
| 223428 | HIGUITA, JUAN | ADDRESS ON FILE | | | | | | | |
| 666492 | HIJAS DE LA CARIDAD MISSION LABOURE | 1711 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 223429 | HIJINIO DEL VALLE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 223430 | HIJOS, GILBERTO VALENZUELA E | ADDRESS ON FILE | | | | | | | |
| 666493 | HILACO RENTAL | PO BOX 4269 | | | | MAYAGUEZ | PR | 00681 | |
| 223431 | HILARIA DEL VALLE LEON | ADDRESS ON FILE | | | | | | | |
| 666494 | HILARIA HERNANDEZ GONZALEZ | HC 04 BOX 13976 | | | | MOCA | PR | 00676 | |
| 666495 | HILARIA IRIZARRY RIVERA | FRANKLYN DE ROOSEVELT | EDIF 7 APT 191 | | | MAYAGUEZ | PR | 00680 | |
| 666496 | HILARIA MARIN FLORES | ADDRESS ON FILE | | | | | | | |
| 666497 | HILARIA ROSADO | HC 4 BOX 46843 | | | | CAGUAS | PR | 00725 | |
| 223432 | HILARIANA GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 223433 | HILARINO COTTO ONEILL | ADDRESS ON FILE | | | | | | | |
| 796927 | HILARIO BONILLA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 666500 | HILARIO CASANOVA FIGUEROA | SABANA LLANA | 426 CALLE CAMBRAY | | | SAN JUAN | PR | 00924 | |
| 223435 | HILARIO CENTENO CRUZ | ADDRESS ON FILE | | | | | | | |
| 666501 | HILARIO CURBELO HERNANDEZ | HC 1 BOX 4726 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666502 | HILARIO DE LA IGLESIA DIEZ | SANTA PAULA | 37 CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 223436 | HILARIO DEL PERAL GOMEZ | ADDRESS ON FILE | | | | | | | |
| 666503 | HILARIO ECHEVARRIA CARDONA | HC 58 BOX 9634 | | | | AGUADA | PR | 00602 | |
| 796928 | HILARIO FERNANDEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 223437 | HILARIO FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 223438 | HILARIO GARCIA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 223439 | HILARIO GARCIA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 223440 | HILARIO GOMEZ TABOADA | ADDRESS ON FILE | | | | | | | |
| 223441 | HILARIO JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 666504 | HILARIO MARTINEZ | 56 JUAN COLON PADILLA | | | | ARECIBO | PR | 00612 | |
| 223442 | HILARIO MATOS | ADDRESS ON FILE | | | | | | | |
| 666505 | HILARIO ORTIZ CINTRON | PTA DE TIERRA | 315 CALLE SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| 666506 | HILARIO PABON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 666507 | HILARIO RAMIREZ | 1060 CALLE ADOLFO CALDERON | | | | SAN JUAN | PR | 00907 | |
| 2137956 | HILARIO RESTO GARCIA | HILARIO RESTO GARCIA | P O BOX 488 PALMER | | | RIO GRANDE | PR | 00721 | |
| 223444 | HILARIO RESTO GARCIA | P O BOX 488 PALMER | | | | RIO GRANDE | PR | 00721 | |
| 666498 | HILARIO RIVERA LOPEZ | ALTURAS VILLA DEL REY | G 9 CALLE DAMASO | | | CAGUAS | PR | 00725 | |
| 666508 | HILARIO RIVERA TORO | HC 5 BOX 61975 | | | | MAYAGUEZ | PR | 00680 | |
| 666499 | HILARIO RODRIGUEZ MARRERO | VETERANS PLAZA STATION | P O BOX 33120 | | | SAN JUAN | PR | 00933 | |
| 666509 | HILARIO ROQUE GARCIA | 21 RES LLORENS TORRES APT 429 | | | | SAN JUAN | PR | 00913-6890 | |
| 666510 | HILARIO ROSARIO LOZADA | HC 01 BOX 6443 | | | | AGUAS BUENAS | PR | 00703 | |
| 666511 | HILARIO SANTIAGO AMADEO | ADDRESS ON FILE | | | | | | | |
| 666512 | HILARIO SANTOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 223445 | HILARIO TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 666513 | HILARIO TORRES CRUZ | PO BOX 16073 | | | | SAN JUAN | PR | 00908 | |
| 666514 | HILARIO VARGAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 223446 | HILARIO VEGA GIRAUD | ADDRESS ON FILE | | | | | | | |
| 666515 | HILARION CASTRO RIVERA | RR 2 BOX 115 | | | | SAN JUAN | PR | 00926 | |
| 666516 | HILARION CASTRO RIVERA | RR 7 BOX 7171 | | | | SAN JUAN | PR | 00926 | |
| 666517 | HILARION SANTIAGO SOTO | P O BOX 476 | | | | SANTA ISABEL | PR | 00757 | |
| 223447 | HILARRY J CASTILLO BALINES | ADDRESS ON FILE | | | | | | | |
| 223448 | HILARY ORANGE | ADDRESS ON FILE | | | | | | | |
| 223449 | HILARY TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 666518 | HILARYS COLON ORTIZ | PMB 275 PO BOX 5075 | | | | SAN GERMAN | PR | 00683-9809 | |
| 666519 | HILBERT C ZEBALLOS | 1906 PARQUE SAN ANTONIO I | | | | CAGUAS | PR | 00725 5936 | |
| 666520 | HILCA J COTTO OLIQUE | URB JARD DEL CARIBE | E 13 CALLE 2 | | | CAYEY | PR | 00736 | |
| 223450 | HILCAR DEVELOPERS INC | PO BOX 929 | | | | FAJARDO | PR | 00738 | |
| 666521 | HILCAR DEVELOPMENT CORP | P O BOX 190573 | | | | SAN JUAN | PR | 00919-0573 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223451 | HILDA A AVILES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 666532 | HILDA A BENIQUEZ MENDEZ | PMB 1079 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 666533 | HILDA A LOPEZ RODRIGUEZ | CASA BLANCA | 652 CALLE ESTADO | APT 800 | | SAN JUAN | PR | 00907 | |
| 666534 | HILDA A LOPEZ SANTIAGO | RES PADRE NAZARIO | EDIF 11 APTO 82 | | | GUAYANILLA | PR | 00656 | |
| 666535 | HILDA A LOPEZ SANTIAGO | RES PADRE NAZARIO | EDF 11 APT 82 | | | GUAYANILLA | PR | 00656 | |
| 666536 | HILDA A SANTIAGO CASTELLANOS | P O BOX 10000 | PMB 285 | | | CANOVANAS | PR | 00729 | |
| 223452 | HILDA A TORRES DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666537 | HILDA A YAMBO ACEVEDO | URB COUNTRY CLUB | 890 CALLE ALCON | | | SAN JUAN | PR | 00924 | |
| 2151637 | HILDA A. IZQUIERDO STELLA | 1632 CALLE NAVARRA | | | | PONCE | PR | 00730-4059 | |
| 2152185 | HILDA A. IZQUIERDO STELLA | 1632 NAVARRA RAMBLA | | | | PONCE | PR | 00730 | |
| 223453 | HILDA A. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 223454 | HILDA ABUDO LUGO | ADDRESS ON FILE | | | | | | | |
| 666538 | HILDA ACOSTA RIVERA | SAN AGUSTO | B 19 | | | GUAYANILLA | PR | 00656 | |
| 666539 | HILDA ADAMS | BO HIGUILLAR | P 153 CALLE 1 | | | DORADO | PR | 00646 | |
| 223455 | HILDA AGOSTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 666524 | HILDA ALEJANDRO HERNANDEZ | PO BOX 4952 439 | | | | CAGUAS | PR | 00725 | |
| 666540 | HILDA ALICEA ROSADO | URB SAN LUIS | 8 CALLE BETANIA | | | AIBONITO | PR | 00705 | |
| 666541 | HILDA ALMEYDA PEREZ | PO BOX 150 | | | | AGUADILLA | PR | 00605-0150 | |
| 223456 | HILDA ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 666542 | HILDA AMOROS MUJICA | PO BOX 902-3361 | | | | SAN JUAN | PR | 00902 | |
| 666543 | HILDA ANGLICA RODRIGUEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 666544 | HILDA APONTE NATAL | COUNTRY CLUB | Q 56 CALLE 531 | | | CAROLINA | PR | 00982 | |
| 666545 | HILDA ARVELO VARGAS | URB SULTAN 601 | CALLE CATALUNA | | | MAYAGUEZ | PR | 00680 | |
| 666546 | HILDA B CRUZ FIGUEROA | COND JARDINES DE SAN IGNACIO | APT 1406 | | | SAN JUAN | PR | 00926 | |
| 666525 | HILDA B RODRIGUEZ GONZALEZ | URB SAN GERARDO | 310 CALLE TEJAS | | | SAN JUAN | PR | 00926-3409 | |
| 223457 | HILDA BADILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 223458 | HILDA BADILLO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 666547 | HILDA BAERGA GUZMAN | RES LAS MARGARITAS | EDF 36 APTO 335 PROY 214 | | | SANTURCE | PR | 00915 | |
| 223459 | HILDA BAEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 666548 | HILDA BAHAMUNDI MORALES | URB VILLA RICA | AO-39 CALLE IRENE | | | BAYAMON | PR | 00951 | |
| 223460 | HILDA BERMUDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 666549 | HILDA BERRIOS CRESPO | HC-2 BOX320649411 | | | | CAGUAS | PR | 00725 | |
| 666550 | HILDA BLANCH MIRANDA | ADDRESS ON FILE | | | | | | | |
| 223461 | HILDA BOBE RIVERA | ADDRESS ON FILE | | | | | | | |
| 666551 | HILDA BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666552 | HILDA BONILLA VEGA | HC 03 BOX 8349 | | | | BARRANQUITAS | PR | 00794 | |
| 223462 | HILDA BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223463 | HILDA BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 223464 | HILDA BURGOS OSTOLAZA/ JAG ENGINEERS PSC | URB PARKVILLE SUR | C 24 CALLE HAMILTON | | | GUAYNABO | PR | 00969 | |
| 666553 | HILDA BURGOS RIVERA | URB PARQUE MONTEBELLO | C 8 CALLE 5 | | | TRUJILLO ALTO | PR | 00676 | |
| 666554 | HILDA CADIZ VAZQUEZ | BO CORAZON | 193-A CALLE SAN LUCAS | | | GUAYAMA | PR | 00784 | |
| 666555 | HILDA CALIXTO RODRIGUEZ | JARDINES I | G 15 CALLE 12 | | | CAYEY | PR | 00736 | |
| 223465 | HILDA CAMACHO / JUAN D RAMOS | ADDRESS ON FILE | | | | | | | |
| 666556 | HILDA CANO VILLALOBOS | CUARTA SECCION VILLA DEL REY | A-HH1 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 666557 | HILDA CAPUTIS ORTEGA | ADDRESS ON FILE | | | | | | | |
| 666558 | HILDA CARABALLO BURGOS | ADDRESS ON FILE | | | | | | | |
| 666559 | HILDA CARDONA CASANOVAS | ADDRESS ON FILE | | | | | | | |
| 223466 | HILDA CARDONA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 666560 | HILDA CARRASQUILLO ORTIZ | P O BOX 9703 | | | | CAGUAS | PR | 00726 | |
| 223467 | HILDA CARRASQUILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 666561 | HILDA CARRASQUILLO TORRES | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 666562 | HILDA CARTAGENA ORTIZ | URB ARBOLADA | D 39 CALLE ALMACIGO | | | CAGUAS | PR | 00725 | |
| 666563 | HILDA CASTRO | PARQUE PONTEZUELA | EDIF 13 APT 215 | | | CAROLINA | PR | 00984 | |
| 223468 | HILDA CATALINA SCIERA | ADDRESS ON FILE | | | | | | | |
| 666564 | HILDA CEPEDA VAZQUEZ | URB COUNTRY CLUB | MG 6 CALLE 406 | | | CAROLINA | PR | 00982 | |
| 666565 | HILDA CLASS PEREZ | ADDRESS ON FILE | | | | | | | |
| 666566 | HILDA CLAUDIO RIVERA | PO BOX 1148 | | | | LUQUILLO | PR | 00773 | |
| 666567 | HILDA CLEMENTE SOSA | URB VALENCIA I | 155 CALLE PEDRO CRUZ | | | JUNCOS | PR | 00777 | |
| 666568 | HILDA COLON | RES HECTOR RUIZ | EDIF 3 APT 18 CRUCE DAVILA | | | BARCELONETA | PR | 00617 | |
| 666569 | HILDA COLON COLON | BRISAS DEL TORTUGUERO | PARC 622 CALLE RIO CIALITO | | | VEGA BAJA | PR | 00693 | |
| 666570 | HILDA COLON PEREZ | C/O DIV DE CONCILIACION | | | | SAN JUAN | PR | 00902 | |
| 223469 | HILDA COLON SUAREZ | ADDRESS ON FILE | | | | | | | |
| 666571 | HILDA COLON VAZQUEZ | HC 1 BOX 8380 | | | | HORMIGUEROS | PR | 00660 | |
| 666572 | HILDA CORTES OJEDA | COM PALENQUE | CALLE 2 BOX 10 | | | BARCELONETA | PR | 00617 | |
| 223470 | HILDA COSS PINEIRO | ADDRESS ON FILE | | | | | | | |
| 223471 | HILDA COSS PINEIRO | ADDRESS ON FILE | | | | | | | |
| 666573 | HILDA CRESPO | ADDRESS ON FILE | | | | | | | |
| 666574 | HILDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 666575 | HILDA CRUZ AVILES | PO BOX 2323 | | | | ISABELA | PR | 00662 | |
| 223472 | HILDA CRUZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 844601 | HILDA CRUZ HERNANDEZ | URB VALLE ALTO | B27 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 223473 | HILDA CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 666576 | HILDA CRUZ LOPEZ | VILLA CAROLINA | 89-7 CALLE 99 | | | CAROLINA | PR | 00985 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666577 | HILDA CRUZ MILLAN | RES LAS AMAPOLAS | EDIF A 2 APTO 27 | | | SAN JUAN | PR | 00927 | |
| 666579 | HILDA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 666580 | HILDA CRUZ ROMAN | URB SANTA ELENA JJ 33 | CALLE H | | | BAYAMON | PR | 00957 | |
| 223474 | HILDA CRUZ TORO | ADDRESS ON FILE | | | | | | | |
| 223475 | HILDA CUMBA RIVERA | ADDRESS ON FILE | | | | | | | |
| 223476 | HILDA D AVILES RAMOS | ADDRESS ON FILE | | | | | | | |
| 223477 | HILDA D MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 223478 | HILDA D RETAMAL CHACON | ADDRESS ON FILE | | | | | | | |
| 666581 | HILDA D VELEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 666582 | HILDA D. NIEVES REYES | BOX 918 | | | | MANATI | PR | 00674 | |
| 223479 | HILDA DAMARIS RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 666583 | HILDA DAVILA | BDA BORINQUEN | N 21 C/ A 2 | | | PONCE | PR | 00731 | |
| 666584 | HILDA DE L PAGAN PRADO | URB VALLE VERDE 1 | AT12 CALLE RIO OROCOVIS | | | BAYAMON | PR | 00961 | |
| 223480 | HILDA DEL CARMEN DIAZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 666586 | HILDA DEL RIO | HC 7 BOX 34493 | | | | HATILLO | PR | 00659 | |
| 666587 | HILDA DELGADO FLECHA | ADDRESS ON FILE | | | | | | | |
| 666588 | HILDA DIAZ DE LA CRUZ | URB LAS LOMAS | 808 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 666589 | HILDA DIAZ HERRERA | UR CORCHADO | 91 CALLE LIRIO | | | ISABELA | PR | 00662 | |
| 223481 | HILDA DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 666590 | HILDA DIAZ ROSADO | RR 5 BOX 8193 | | | | BAYAMON | PR | 00956 | |
| 666591 | HILDA DORIS ABRAHAM RAMIREZ | TINTILLO GARDENS | C 52 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 223482 | HILDA DORIS MORAN MORAN | ADDRESS ON FILE | | | | | | | |
| 223483 | HILDA DUENO CARRILLO | ADDRESS ON FILE | | | | | | | |
| 666526 | HILDA E BAERGA LEON | URB LA GUADALUPE | J 6 CALLE CRISTO REY | | | PONCE | PR | 00730 | |
| 666592 | HILDA E BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666593 | HILDA E BERMUDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 223484 | HILDA E CASTEJON CENTENO | ADDRESS ON FILE | | | | | | | |
| 666595 | HILDA E CEREZO GARDENS | 2590 39 TH ST SW | | | | NAPLES | FL | 34117-7162 | |
| 223485 | HILDA E COLON RIVERA | CALLE BARCELO | 76 BOX 219 | | | BARRANQUITAS | PR | 00794 | |
| 666596 | HILDA E COLON RIVERA | P O BOX 219 | | | | BARRANQUITAS | PR | 00794 | |
| 666597 | HILDA E CORREA CONCEPCION | VALLE ARRIBA HEIGHTS STA | BOX 4965 | | | CAROLINA | PR | 00984 | |
| 223486 | HILDA E ESCALERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 223489 | HILDA E GONZALEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 223488 | HILDA E GONZALEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 844602 | HILDA E LOPEZ CEBALLOS | LA PONDEROSA | A-700 CALLE GIRASOL | | | RIO GRANDE | PR | 00745 | |
| 666598 | HILDA E LOPEZ MONTES | ALTURAS DE FLAMBOYAN | N 14 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 223490 | HILDA E MANGUAL CASTELLAR | ADDRESS ON FILE | | | | | | | |
| 223491 | HILDA E MARTINEZ MARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666599 | HILDA E MERCADO DE JESUS | P O BOX 326 | | | | LOIZA | PR | 00772 | |
| 223492 | HILDA E MUNIZ | ADDRESS ON FILE | | | | | | | |
| 223493 | HILDA E PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 666600 | HILDA E PEREZ TORRES | RR 6 BOX 11401 | | | | SAN JUAN | PR | 00926 | |
| 666601 | HILDA E PORRATA SAINTLAUREN | URB MONTE CARLO | 1285 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 223494 | HILDA E RIOS FEBUS | ADDRESS ON FILE | | | | | | | |
| 666602 | HILDA E RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| 666603 | HILDA E RIVERA SAEZ | HC 2 BOX 6275 | | | | BARRANQUITAS | PR | 00794-9702 | |
| 223495 | HILDA E RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 223496 | HILDA E ROSA CUBERO | ADDRESS ON FILE | | | | | | | |
| 223497 | HILDA E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 666604 | HILDA E TAPIA ALOMAR | RES LUIS LLORENS TORRES | EDIF 38 APT 783 | | | SAN JUAN | PR | 00915 | |
| 666605 | HILDA E VELEZ ESPINOSA | STA MARIA | 0 10 CALLE STA MARTA | | | TOA BAJA | PR | 00949 | |
| 666606 | HILDA E VELEZ ORTIZ | COLINAS DE FAIRVIEW | AW 16 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 666607 | HILDA E WILLIAMS PARIS | AREA DEL TESOR | PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 223498 | HILDA E. CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 223499 | HILDA E. RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| 223500 | HILDA ENID DAVILA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 844603 | HILDA ENID RODRIGUEZ SOTO | PO BOX 50014 | | | | LEVITTOWN | PR | 00950 0014 | |
| 666609 | HILDA ESPADA ROSADO | ADDRESS ON FILE | | | | | | | |
| 666608 | HILDA ESPADA ROSADO | ADDRESS ON FILE | | | | | | | |
| 223501 | HILDA EVA VELAZQUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 666610 | HILDA FELICIANO MARRERO | ADDRESS ON FILE | | | | | | | |
| 666611 | HILDA FERNANDEZ BARED | Alt De Torrimar | 5-18 Calle 3 | | | Guaynabo | PR | 00969-3218 | |
| 844604 | HILDA FERNANDEZ BARED | ALT DE TORRIMAR | 618 CALLE 3 | | | GUAYNABO | PR | 00969-3218 | |
| 666612 | HILDA FERNANDEZ BARED | PO BOX 11325 | | | | SAN JUAN | PR | 00922 | |
| 666613 | HILDA FERNANDEZ RODRIGUEZ | URB COUNTRY CLUB | MQ38 CALLE 428 | | | CAROLINA | PR | 00982 | |
| 223502 | HILDA FIGUEROA ROSA | ADDRESS ON FILE | | | | | | | |
| 223503 | HILDA FIGUEROA Y/O NAHIRP GILES | ADDRESS ON FILE | | | | | | | |
| 666527 | HILDA FLORES CARTAGENA | PO BOX 370315 | | | | CAMUY | PR | 00736 | |
| 666614 | HILDA FLORES VIDAL | URB CONSTANCIA | 876 CALLE CORTADA | | | PONCE | PR | 00717 | |
| 666615 | HILDA FONTANET SALGADO | OCEAN PARK 2156 | GENERAL PATTON | | | SAN JUAN | PR | 00913 | |
| 223504 | HILDA FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 666616 | HILDA FUENTES | 915 NW PRIMERA AVE APT H 701 | | | | MIAMI | FL | 33136 | |
| 666617 | HILDA G GONZALEZ COLLAZO | 296 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 223505 | HILDA GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 666618 | HILDA GAUTIER ROSARIO | P O BOX 425 | | | | LOIZA | PR | 00772 | |
| 666619 | HILDA GAUTIER ROSARIO | URB SANTIAGO | CALLE C 5 | | | LOIZA | PR | 00772 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666620 | HILDA GOMEZ | HC 3 BOX 9398 | | | | JUNCOS | PR | 00777 | |
| 666621 | HILDA GOMEZ MORALES | HC 03 BOX 10603 | | | | CAMUY | PR | 00627 | |
| 223506 | HILDA GONZALEZ AMILL | ADDRESS ON FILE | | | | | | | |
| 666622 | HILDA GONZALEZ CABALLERO | HC 1 BOX 9040 | | | | CANOVANAS | PR | 00729 | |
| 666623 | HILDA GONZALEZ CARDONA | PO BOX 4484 | | | | MAYAGUEZ | PR | 00680 | |
| 223507 | HILDA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 666624 | HILDA GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 223508 | HILDA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 666625 | HILDA GONZALEZ RIVERA | URB CANA | ZZ 16 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 666626 | HILDA GRIFFIN RUEDA | 119 KALBERER RAMEY | | | | AGUADILLA | PR | 00603 | |
| 666627 | HILDA GUARDIOLA TORRES | URB STA RITA | H 33 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 223509 | HILDA GUERRERO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 844605 | HILDA HAYDEE MORALES MORALES | PMB 137 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 223510 | HILDA HAYES APONTE | ADDRESS ON FILE | | | | | | | |
| 666628 | HILDA I ACEVEDO ARMAIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 666629 | HILDA I ACEVEDO VALENTIN | HC 2 BOX 24518 | | | | SAN SEBASTIAN | PR | 00685-9312 | |
| 223511 | HILDA I ACEVEDO VALENTIN | hc-02 box 24518 | | | | SAN SEBASTIAN | PR | 00685-9312 | |
| 666630 | HILDA I ASENCIO PEREZ | COLINAS DE MONTE CARLO | 35 CALLE 23 A | | | SAN JUAN | PR | 00924 | |
| 666631 | HILDA I ASENCIO PEREZ | URB BERWIND ESTATES | J 5 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 223512 | HILDA I AVILA TORRES | ADDRESS ON FILE | | | | | | | |
| 666632 | HILDA I CARRION TORRUELLAS | COND VEREDAS DEL RIO | EDIF C APT 324 | | | CAROLINA | PR | 00987 | |
| 666633 | HILDA I COLLAZO BAEZ | ALTAMIRA | D 41 CALLE 11 | | | FAJARDO | PR | 00738 | |
| 666634 | HILDA I CORRALIZA ANDUJAR | HC 01 BOX 5072 | | | | JAYUYA | PR | 00650 | |
| 666522 | HILDA I CORUJO RIVERA | HC 645 BOX 8349 | | | | TRUJILLO ALTO | PR | 00976 | |
| 666635 | HILDA I CRUZ NAVARRO | HC 2 BOX 12821 | | | | HUMACAO | PR | 00791-9646 | |
| 666636 | HILDA I DELGADO COLLAZO | HC 03 BOX 6821 | | | | HUMACAO | PR | 00791 | |
| 666637 | HILDA I GONZALEZ SANTIAGO | P O BOX 61 | | | | VILLALBA | PR | 00766 | |
| 666638 | HILDA I HERNANDEZ PEREZ | RR 8 BOX 9005 | BO DAJAOS | | | BAYAMON | PR | 00956 | |
| 223513 | HILDA I IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 666639 | HILDA I LANZO BULTRON | ADDRESS ON FILE | | | | | | | |
| 666640 | HILDA I MEDINA / ATLETICOS CAGUAS INC | URB CAGUAX | X 24 CALLE ARAWK | | | CAGUAS | PR | 00725 | |
| 666641 | HILDA I MELENDEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 666642 | HILDA I MELENDEZ RIVERA | CARR 865 KM 4 | | | | TOA BAJA | PR | 00951 | |
| 223514 | HILDA I MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 666643 | HILDA I MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 666644 | HILDA I NAVEDO DIAZ | HC 1 BOX 12017 | | | | HATILLO | PR | 00659 | |
| 666645 | HILDA I NIEVES CASTRO | BO CANDELERO ABAJO BOX 13228 | | | | HUMACAO | PR | 00791-9655 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223515 | HILDA I ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 666646 | HILDA I PAGAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 223516 | HILDA I PAGAN VIDAL | ADDRESS ON FILE | | | | | | | |
| 666647 | HILDA I RAMOS RAMOS | PO BOX 1339 | | | | QUEBRADILLAS | PR | 00678 | |
| 666648 | HILDA I RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 223517 | HILDA I ROBLES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 666649 | HILDA I RODRIGUEZ ALVARADO | URB LOS MAESTROS | 758 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 223518 | HILDA I ROMAN BELTRAN | ADDRESS ON FILE | | | | | | | |
| 223519 | HILDA I SAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 223520 | HILDA I SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666650 | HILDA I SANTOS | RR 1 BOX 2928 | | | | CIDRA | PR | 00739 | |
| 223521 | HILDA I TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| 223522 | HILDA I VEGA VERGARA | ADDRESS ON FILE | | | | | | | |
| 666651 | HILDA I. COLON CORTES | ADDRESS ON FILE | | | | | | | |
| 223523 | HILDA I. FIGUEROA LOPEZ | P O BOX 9020076 | | | | SAN JUAN | PR | 00902-0076 | |
| 666653 | HILDA I. FIGUEROA LOPEZ | REPARTO VALENCIA | AMAPOLA F-63 | | | BAYAMON | PR | 00959-4144 | |
| 666652 | HILDA I. FIGUEROA LOPEZ | URB. MADELAINE | AMBAR S-12 | | | TOA ALTA | PR | 00953 | |
| 223524 | HILDA I. NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 666654 | HILDA IRIZARRY POUPART | VILLA PALMERAS | 278 CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 666655 | HILDA J DONATO TIRADO | ADDRESS ON FILE | | | | | | | |
| 666656 | HILDA J GUZMAN GOMEZ | ADDRESS ON FILE | | | | | | | |
| 666657 | HILDA J NANGO LASALLE | PO BOX 191593 | | | | SAN JUAN | PR | 00919-1593 | |
| 666658 | HILDA J VELEZ PEREZ | HC 01 BOX 10202 | | | | SAN JUAN | PR | 00685 | |
| 223525 | HILDA J. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 223526 | HILDA JAURIDEZ JIMÉNEZ | ROBERTO L. VARELA MUÑIZ | CALLE GOYCO 49 | | | CAGUAS | PR | 00725 | |
| 666659 | HILDA JUSINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 223527 | HILDA K BARRIOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 666660 | HILDA KOCK MARTINEZ | URB SAN RAMON | 1975 CALLE SALVIA | | | GUAYNABO | PR | 00969 | |
| 666661 | HILDA L ARROYO | ADDRESS ON FILE | | | | | | | |
| 666662 | HILDA L BETANCOURT VEGA | HC 5 BOX 56008 | | | | HATILLO | PR | 00659 | |
| 666528 | HILDA L DE JESUS REYES | HC 2 BOX 6852 | | | | JAYUYA | PR | 00664 9607 | |
| 223528 | HILDA L FIGUEROA HERNANDEZ | BARRIADA SAN MIGUEL | CALLE PEDRO CID APARTADO 609 | | | NARANJITO | PR | 00719 | |
| 223529 | HILDA L FIGUEROA HERNANDEZ | BDA SAN MIGUEL | CALLE PEDRO CID BOX 609 | | | NARANJITO | PR | 00719 | |
| 666663 | HILDA L FIGUEROA HERNANDEZ | P O BOX 609 | | | | NARANJITO | PR | 00719 | |
| 666664 | HILDA L GONCE SANTIAGO | B-82 SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666665 | HILDA L GONCE SANTIAGO | BOX 1125 | | | | SABANA GRANDE | PR | 00637 | |
| 666666 | HILDA L HERNANDEZ | HC 1 BOX 6602 | | | | GUAYNABO | PR | 00971 | |
| 666667 | HILDA L LOPEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 666668 | HILDA L LUNA COLON | ADDRESS ON FILE | | | | | | | |
| 666669 | HILDA L MARERO MALDONADO | BO PUEBLO NUEVO | BZN 18 CALLE 9 | | | VEGA BAJA | PR | 00963 | |
| 666670 | HILDA L NEGRON | ADDRESS ON FILE | | | | | | | |
| 666671 | HILDA L OCASIO MERCADO | CLUB COSTA MARINA II | APT 3 - I AVE GALICIA FINAL | | | CAROLINA | PR | 00983 | |
| 223531 | HILDA L QUINTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 223532 | HILDA L RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 666672 | HILDA L SANTIAGO | FLORIMAR GARDENS APT D-303 | | | | SAN JUAN | PR | 00926 | |
| 666673 | HILDA L SEGARRA SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 223533 | HILDA L SERRANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 223534 | HILDA L TORRES ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 666674 | HILDA L TORRES SOTO | EL GUAMA | CARR 10 KM 11 | | | ARECIBO | PR | 00612 | |
| 223535 | HILDA L VEGA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 223536 | HILDA L. MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 223537 | HILDA L. PENDAZ OTERO | ADDRESS ON FILE | | | | | | | |
| 223538 | HILDA L. QUIðONEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 223539 | HILDA L. QUINONEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 223540 | HILDA L. QUINONEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 666675 | HILDA L. SANTOS RIVERA | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 223541 | HILDA LACOURT EXIAS | LCDO. CARLOS GARCIA CEBALLOS | APARTADO 427 | | | MAYAGUEZ | PR | 00681-0427 | |
| 223542 | HILDA LAFONTAINE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 223543 | HILDA LAFONTAINE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 666676 | HILDA LANDRON PEREZ | JARDINES DE BORINQUEN | M 5 CALLE LIRIO | | | CAROLINA | PR | 00985 | |
| 666677 | HILDA LAUREANO OLIVO | 12 CALLE PEDRO ALBIZU | | | | MOROVIS | PR | 00687 | |
| 666678 | HILDA LISSETTE CHICO MEDINA | ALT DE SAN PEDRO | AI 48 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 223544 | HILDA LIZ TORRES ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 666680 | HILDA LOPEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 666679 | HILDA LOPEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 666681 | HILDA LOPEZ DBA ROCHELLES ADV SPECIALTIE | PO BOX 1915 | | | | CAROLINA | PR | 00984 | |
| 223545 | HILDA LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 223546 | HILDA LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 666682 | HILDA LOPEZ MONTES | URB ALTURAS DE FLAMBOYAN | N 14 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 666683 | HILDA LOPEZ ORTIZ | HC 73 BOX 4859 | | | | NARANJITO | PR | 00719 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666684 | HILDA LOZANO DE LEON | URB CAPARRA TERRACE | 757 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 223547 | HILDA LUZ PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 223548 | HILDA LUZ QUINTERO BULTRON | ADDRESS ON FILE | | | | | | | |
| 223549 | HILDA M ALVAREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 223550 | HILDA M ARROYO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 666686 | HILDA M AZPURUA | 22 JIMENEZ SICARDO | | | | CAGUAS | PR | 00725 | |
| 223551 | HILDA M BENITEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 223552 | HILDA M BUCH SERAPION | ADDRESS ON FILE | | | | | | | |
| 666687 | HILDA M CABRERA SANTOS | PO BOX 33009 | | | | SAN JUAN | PR | 00930 | |
| 666688 | HILDA M CABRERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 666689 | HILDA M CARDONA LEBRON | HC 1 BOX 4025 | | | | MAUNABO | PR | 00707 | |
| 666690 | HILDA M CEPEDA OSORIO | ADDRESS ON FILE | | | | | | | |
| 666691 | HILDA M COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 666692 | HILDA M CORREA SANTOS | MEDIANIA ALTA | PO BOX 263 | | | LOIZA | PR | 00772 | |
| 771082 | HILDA M CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 666694 | HILDA M DE JESUS ALICEA | ADDRESS ON FILE | | | | | | | |
| 666695 | HILDA M DECLET REYES | ADDRESS ON FILE | | | | | | | |
| 844606 | HILDA M DENIS CARRERAS | URB BARALT | B 35 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 223554 | HILDA M ERAZO FLORES | ADDRESS ON FILE | | | | | | | |
| 666696 | HILDA M ESPINAL PERALTA | VILLA ESPERANZA 1 | C 30 CALLE TORRES | | | CAROLINA | PR | 00985 | |
| 666685 | HILDA M FLORES ABREU | COND THE FALLS | CARR 177 APT 3K | | | GUAYNABO | PR | 00966 | |
| 223555 | HILDA M FLORES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 666698 | HILDA M FUENTES | HC 03 BOX 28280 | | | | SAN SEBASTIAN | PR | 00685 | |
| 666699 | HILDA M GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 666700 | HILDA M GONZALEZ PEREZ | URB CASTELLANA GARDENS | BLQ B 20 CALLE 2 | | | CAROLINA | PR | 00983 | |
| 666701 | HILDA M GRAU GILBES | P O BOX 266 | | | | JAYUYA | PR | 00664 | |
| 666702 | HILDA M HERNANDEZ | 15 WAVERLY ST. | APT 230 | | | BRIGHTON | MA | 02135 | |
| 666703 | HILDA M HORTA ACEVEDO | ALTURAS DE COVADONGA | | | | TOA BAJA | PR | 00949 | |
| 223556 | HILDA M JACKSON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 223557 | HILDA M LOPEZ MARCUCCI | ADDRESS ON FILE | | | | | | | |
| 666704 | HILDA M LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 223558 | HILDA M MALAVE DE LEON | ADDRESS ON FILE | | | | | | | |
| 666705 | HILDA M MARTINEZ GONZALEZ | BRISAS DE TORTUGUERO | 614 CALLE RIO BOTIJA | | | VEGA BAJA | PR | 00693 | |
| 666706 | HILDA M NEGRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 223559 | HILDA M NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666707 | HILDA M NIEVES RODRIGUEZ | URB MIRAFLORES | 44-11 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 223560 | HILDA M NORIEGA MARIANI | ADDRESS ON FILE | | | | | | | |
| 666708 | HILDA M NOVO RAMOS | URB COUNTRY CLUB | 1028 CALLE ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666709 | HILDA M OLIVO MARRERO | PASEOS REALES | EE 2 BZN 2 | | | ARECIBO | PR | 00612 | |
| 666710 | HILDA M PADILLA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 666711 | HILDA M PADIN GONZALEZ | 2319 CALLE GERANO BADILLO | | | | SAN ANTONIO | PR | 00690 | |
| 223561 | HILDA M PAGAN DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 223562 | HILDA M PEREZ PINERO | ADDRESS ON FILE | | | | | | | |
| 223563 | HILDA M RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 223564 | HILDA M RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 666712 | HILDA M RIVERA MARTINEZ | HC 645 BOX 8349 | | | | TRUJILLO ALTO | PR | 00976 | |
| 666713 | HILDA M RIVERA ROBLES | BAYAMON GARDENS | MH 3 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 223565 | HILDA M RIVERA ROQUE | ADDRESS ON FILE | | | | | | | |
| 666714 | HILDA M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 666715 | HILDA M RIVERA SANTIAGO | JARD DE COUNTRY CLUB | CN1 CALLE 151 | | | CAROLINA | PR | 00983 | |
| 223566 | HILDA M RUIZ VARELA | ADDRESS ON FILE | | | | | | | |
| 666716 | HILDA M RUIZ VARELA | ADDRESS ON FILE | | | | | | | |
| 223567 | HILDA M SANCHEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 666717 | HILDA M SANTOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 666718 | HILDA M SURILLO VEGA | PO BOX 702444 | | | | SAN JUAN | PR | 00936-8244 | |
| 666719 | HILDA M TIRADO PEREZ | 359 PARC NUEVAS MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| 844607 | HILDA M TORRES RICHARDSON | JARDINES DE BORINQUEN | M 26 CALLE AZUCENA | | | CAROLINA | PR | 00985 | |
| 666720 | HILDA M UFARRY PEREZ | 349 AVENIDA HOSTOS | | | | MAYAGUEZ | PR | 00680-1522 | |
| 223568 | HILDA M VELEZ PESTANA | ADDRESS ON FILE | | | | | | | |
| 666721 | HILDA M VIZCARRONDO NARVAEZ | VILLA PALMERAS | 354 CALLE FERRER | | | SAN JUAN | PR | 00915 | |
| 223569 | HILDA M. CASTRO SOLIS | ADDRESS ON FILE | | | | | | | |
| 666722 | HILDA M. COLON | PO BOX 193 | | | | HUMACAO | PR | 00792 | |
| 223570 | HILDA M. MALAVE DE LEON | ADDRESS ON FILE | | | | | | | |
| 223572 | HILDA M. PAGAN DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 666723 | HILDA M.RUIZ RESTO | ADDRESS ON FILE | | | | | | | |
| 666724 | HILDA MAISONET MATEO | 46 CALLE P53 | | | | TRUJILLO ALTO | PR | 00976 | |
| 666725 | HILDA MALDONADO GONZALEZ | ALTAMESA | 1400 CALLE SAN LUCAS URB ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 666726 | HILDA MALDONADO REYES | RES LUIS LLORENS TORRES | EDIF 5 87 | | | SAN JUAN | PR | 00913 | |
| 223573 | HILDA MANGUAL CASTELLAR | ADDRESS ON FILE | | | | | | | |
| 666727 | HILDA MAR ROSADO BARRETO | PO BOX 1049 | | | | MOROVIS | PR | 00687 | |
| 666728 | HILDA MARIA ALVAREZ LUNA | ADDRESS ON FILE | | | | | | | |
| 666729 | HILDA MARIA ARRIAGA | 1210 WILSON AVE | | | | SAN JUAN | PR | 00907-2819 | |
| 666730 | HILDA MARIE COLON MARTINEZ | URB VILLA CAROLINA | BLQ 71 NUM 11 CALLE 58 | | | CAROLINA | PR | 00985 | |
| 666731 | HILDA MARRERO | JARD DE VEGA BAJA | D 56 CALLE K | | | VEGA BAJA | PR | 00693 | |
| 666732 | HILDA MARRERO ALONSO | BO BORREO | HC 01 BOX 10517 | | | GUAYANILLA | PR | 00656 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666733 | HILDA MARTINEZ CARBONELL | 6455 DE ZAVALA RD APT 1216 | | | | SAN ANTONIO | TX | 78249-3286 | |
| 666734 | HILDA MARTINEZ FIGUEROA | VILLA CAROLINA | 15 214 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 666735 | HILDA MARTINEZ ORTIZ | RES. IGNACIO MORALES DAVILA | EDIF. 7 APT 49 | | | NAGUABO | PR | 00718 | |
| 666736 | HILDA MARTINEZ TIZOL | P O BOX 7844 | | | | SAN JUAN | PR | 00916-7855 | |
| 666737 | HILDA MAS TILO | RR5 BOX 5011 | | | | BAYAMON | PR | 00956-9708 | |
| 666738 | HILDA MATOS FERNANDEZ | LOIZA VALLEY | B 65 CALLE DALIA | | | CANOVANAS | PR | 00729 | |
| 223574 | HILDA MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 223575 | HILDA MATOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 666739 | HILDA MATTEI MEDINA | BOX 1076 | | | | PONCE | PR | 00731 | |
| 666740 | HILDA MATTOS SOSA | 8 BDA JUAN GONZALEZ | | | | ISABELA | PR | 00662 | |
| 666741 | HILDA MEDINA LAMBOY | ADDRESS ON FILE | | | | | | | |
| 666742 | HILDA MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 666743 | HILDA MELENDEZ FIGUEROA | PO BOX 1612 | | | | GUAYNABO | PR | 00970-1612 | |
| 666744 | HILDA MELENDEZ MAISONET | BDA SANDIN | CALLE URANO | | | VEGA BAJA | PR | 00693 | |
| 223576 | HILDA MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 666745 | HILDA MELENDEZ RODRIGUEZ | URB JARDINES DE COUNTRY CLUB | BD 10 CALLE 106 | | | CAROLINA | PR | 00983 | |
| 666747 | HILDA MERCADO CRUZ | SECTOR LAS COLINAS | 369 CALLE CASIMIRO RAMOS | | | ISABELA | PR | 00662 | |
| 223577 | HILDA MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 223578 | HILDA MERCEDES ALMANZAR COSS | ADDRESS ON FILE | | | | | | | |
| 223579 | HILDA MIBES CEDENO | ADDRESS ON FILE | | | | | | | |
| 223580 | HILDA MILBES CEDENO | ADDRESS ON FILE | | | | | | | |
| 223581 | HILDA MOLINA REYES | ADDRESS ON FILE | | | | | | | |
| 666748 | HILDA MORALES / MANA TRINIDAD FIGUEROA | VILLA CAROLINA | 122 B 2 CALLE A | | | CAROLINA | PR | 00985 | |
| 223582 | HILDA MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 223583 | HILDA MORALES SALDANA | ADDRESS ON FILE | | | | | | | |
| 666749 | HILDA MUNDO MUNDO | ADDRESS ON FILE | | | | | | | |
| 223584 | HILDA MUNIZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 223585 | HILDA MUNOZ TERREFORTE | ADDRESS ON FILE | | | | | | | |
| 223586 | HILDA N CARATINNI BANOLA | ADDRESS ON FILE | | | | | | | |
| 223587 | HILDA N COLON FREYTES | ADDRESS ON FILE | | | | | | | |
| 223588 | HILDA N COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 666750 | HILDA N CRUZ CORDERO | P O BOX 693 | | | | PATILLAS | PR | 00723 | |
| 223589 | HILDA N PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 666751 | HILDA N PEREZ TORRES | PO BOX 1406 | | | | UTUADO | PR | 00641 | |
| 223590 | HILDA N VAZQUEZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| 223591 | HILDA N. CARATINNI BANOLA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223592 | HILDA N. DIEPPA CRUZ | ADDRESS ON FILE | | | | | | | |
| 666752 | HILDA N. GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 666753 | HILDA N. GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 223593 | HILDA N. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666754 | HILDA NELLY RIVERA BAEZ | HC 73 BOX 5857 | | | | NARANJITO | PR | 00719 | |
| 223594 | HILDA NIEVES OCASIO | ADDRESS ON FILE | | | | | | | |
| 2152186 | HILDA O. CARTAGENA | 701 AVE PONCE DE LEON | SUITE 401 | | | SAN JUAN | PR | 00907 | |
| 666755 | HILDA OCASIO CRUZ | URB BELLO ORIZONTE | 1217 CALLE ALUMBRE | | | PONCE | PR | 00728 | |
| 666756 | HILDA OCASIO MORALES | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 666757 | HILDA OQUENDO JACOME | ADDRESS ON FILE | | | | | | | |
| 223595 | HILDA ORTEGA ALAMO | ADDRESS ON FILE | | | | | | | |
| 666758 | HILDA ORTIZ | COND EL TERROL | 119 AVE ROOSEVELT | | | SAN JUAN | PR | 00917 | |
| 666759 | HILDA ORTIZ ALVAREZ | REPTO METROPOLITANO | 1042 CALLE 17 SE # C | | | SAN JUAN | PR | 00921 | |
| 666760 | HILDA ORTIZ BALLESTER | COND GRAND VIEW | 455 CARR 837 APT 504 | | | GUAYNABO | PR | 00971-9643 | |
| 666761 | HILDA ORTIZ DEL VALLE | RES FELIPE S OSORIO | EDIF 24 APT 169 | | | CAROLINA | PR | 00985 | |
| 844608 | HILDA ORTIZ GARCIA | PO BOX 271 | | | | CANOVANAS | PR | 00729 | |
| 666762 | HILDA ORTIZ GUZMAN | URB FLAMINGO HILLS | 153 CALLE 2 | | | BAYAMON | PR | 00957-1749 | |
| 223597 | HILDA ORTIZ OTERO | ADDRESS ON FILE | | | | | | | |
| 666763 | HILDA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666764 | HILDA OSORIO | PMB 27 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 666765 | HILDA OTERO ALVAREZ | URB SANTA JUANITA | AC 28 CALLE 45 3RA EXT | | | BAYAMON | PR | 00956 | |
| 666766 | HILDA P BURGOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 223598 | HILDA P OLIVO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 223599 | HILDA P RIVERA RODRIGUEZ | COND LA ARBOLEDA | 87 CARR 20 APTO 1706 | | | GUAYNABO | PR | 00966 | |
| 844609 | HILDA P RIVERA RODRIGUEZ | URB PRADO ALTO | J21 CALLE 1 | | | GUAYNABO | PR | 00966-3039 | |
| 666767 | HILDA PABON AVILES | URB BELLA VISTA | G 23 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 666768 | HILDA PADILLA PEREZ | HP - FARMACIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 223600 | HILDA PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 223601 | HILDA PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 666529 | HILDA PASTOR ACEVEDO | BO ASOMANTE BUZON 1817 | | | | AGUADA | PR | 00602 | |
| 666769 | HILDA PEGUERO | MATA DE PLATANO DE LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 666770 | HILDA PEREZ ACEVEDO / VIRGINA SANCHEZ | 2589 ANDREWS LAKE RD | | | | FELTON | DE | 19943 | |
| 666771 | HILDA PEREZ ALFARO | PO BOX 22 | | | | ISABELA | PR | 00662 | |
| 666772 | HILDA PEREZ ARBLEO | 220 CALLE SAN JUAN | | | | CAMUY | PR | 00627-2525 | |
| 666773 | HILDA PEREZ GONZALEZ | URB PARK GARDENS | V 5 KINGS CAYON | | | SAN JUAN | PR | 00926 | |
| 666774 | HILDA PEREZ MORALES | RENCIDENCIAL MANUEL A PEREZ | EDIF G-5 APTO 55 | | | RIO PIEDRAS | PR | 00923 | |
| 666523 | HILDA PEREZ RONDON | HC 67 BOX 15249 | | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223602 | HILDA PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 223603 | HILDA PILAR ROLDAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 666775 | HILDA POLANCO GARCIA | VILLA CAROLINA | 210-41 CALLE 511 | | | CAROLINA | PR | 00985 | |
| 223604 | HILDA QUILES COLON | ADDRESS ON FILE | | | | | | | |
| 666776 | HILDA QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 666777 | HILDA QUINTANA BALSEIRO | COND GOLDEN COURT | 1 AVE ARTERIAL APT 73 | | | SAN JUAN | PR | 00918 | |
| 666778 | HILDA R COLLAZO | ADDRESS ON FILE | | | | | | | |
| 666779 | HILDA R COLLAZO RIVERA | HC 44 BOX 13461 | | | | CAYEY | PR | 00633-9719 | |
| 666780 | HILDA R COLON DELGADO | URB VALENCIA | 626 ZAMORA | | | SAN JUAN | PR | 00923 | |
| 223605 | HILDA R CRUZ | ADDRESS ON FILE | | | | | | | |
| 666781 | HILDA R FUENTES RIVERA | HC 01 BOX 3583 | | | | LOIZA | PR | 00772 | |
| 666782 | HILDA R IRIZARRY OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 666783 | HILDA R JORGE DE FEBRES | URB COLINAS VERDE | 15 CALLE 4 G | | | RIO PIEDRAS | PR | 00924 | |
| 666784 | HILDA R LABOY | 65 CALLE GURABO | | | | SAN JUAN | PR | 00917 | |
| 666530 | HILDA R LOPEZ OLIVERAS | PO BOX 232 | | | | JUNCO | PR | 00077 | |
| 666785 | HILDA R ORTIZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 666786 | HILDA R RIVERA RIVERO | URB REPTO METROPOLITANO | 1130 CALLE 54 S E | | | SAN JUAN | PR | 00921 | |
| 666787 | HILDA R SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 666788 | HILDA R SANTIAGO RODRIGUEZ | RR 2 BOX 7511 | | | | TOA ALTA | PR | 00953 | |
| 666789 | HILDA R VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 223607 | HILDA R ZAYAS RUBEN | ADDRESS ON FILE | | | | | | | |
| 666790 | HILDA R. PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 666791 | HILDA R.MUÑOZ DE JESUS | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 666792 | HILDA RAFAELA CAMACHO MARINA | SECTOR CUCHI 1 | HC 03 BOX 20750 | | | ARECIBO | PR | 00612 | |
| 666793 | HILDA RAMON RODRIGUEZ | PO BOX 371266 | | | | CAYEY | PR | 00737 | |
| 666794 | HILDA RAMOS ALVARADO | URB CAMPAMENTO | 34 CALLE 3 | | | GURABO | PR | 00778 | |
| 223608 | HILDA RAMOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 666795 | HILDA RAMOS DIAZ | P O BOX 41009 | | | | SAN JUAN | PR | 00940 | |
| 666796 | HILDA RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 223609 | HILDA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 666797 | HILDA RAMOS SANCHEZ | URB SANTA ROSA | 44 5 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 666798 | HILDA RAMOS TORRES | PO BOX 282 | | | | PENUELAS | PR | 00624 | |
| 666799 | HILDA RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| 223610 | HILDA RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| 666800 | HILDA RESTO ROSARIO | COND MARBELLA DEL CARIBE ESTE | AVE ISLA VERDE APT 812 E | | | CAROLINA | PR | 00979 | |
| 223612 | HILDA REYES ESCOBAR | URB SAN IGNACIO 1817 | CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927 | |
| 666801 | HILDA REYES ESCOBAR | URB SAN IGNACIO 1817 | CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223613 | Hilda Reyes Hernandez | ADDRESS ON FILE | | | | | | | |
| 223614 | Hilda Reyes Hernández | ADDRESS ON FILE | | | | | | | |
| 223615 | HILDA REYES MUNIZ | BRISA DE TORTUGUERO | 635 RIO COANILLA | | | VEGA BAJA | PR | 00693 | |
| 666802 | HILDA REYES MUNIZ | SECTOR GUARICO | 1333 PARCELA | | | VEGA BAJA | PR | 00693 | |
| 223616 | HILDA REYES REYES | ADDRESS ON FILE | | | | | | | |
| 666803 | HILDA REYES STRICKER | URB LA MONSERRATE | A 28 CALLE 1 | | | HORMIGUEROS | PR | 00660 | |
| 666804 | HILDA RIOS SANCHEZ | PO BOX 1748 | | | | CANOVANAS | PR | 00729 | |
| 223617 | HILDA RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 666805 | HILDA RIVERA CABRERA | P O BOX 1017 | | | | NAGUABO | PR | 00718 | |
| 666806 | HILDA RIVERA CAMACHO | BO BAJURA BOX CB 114 | | | | ISABELA | PR | 00662 | |
| 666807 | HILDA RIVERA CARTAGENA | 232 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 223618 | HILDA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 666808 | HILDA RIVERA COTTO | HC 03 BOX 8293 | | | | GUAYNABO | PR | 00971 | |
| 666809 | HILDA RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 666810 | HILDA RIVERA FELICIANO | RR-2 BOX-6225 | | | | TOA ALTA | PR | 00953 | |
| 666811 | HILDA RIVERA LUQUIZ | 1915 SW 40TH TER APT A | | | | GAINESVILLE | PR | 32607-4044 | |
| 223619 | HILDA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 666812 | HILDA RIVERA RIVERA | P O BOX 182 | | | | RIO GRANDE | PR | 00745 | |
| 223620 | HILDA RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 666813 | HILDA ROBLES ARROYO | PO BOX 404 | | | | COMERIO | PR | 00782 | |
| 666814 | HILDA RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 666815 | HILDA RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 223621 | HILDA RODRIGUEZ CALAF | ADDRESS ON FILE | | | | | | | |
| 666816 | HILDA RODRIGUEZ GARCIA | URB VALENCIA | 388 SARRIA | | | SAN JUAN | PR | 00925 | |
| 1534396 | HILDA RODRIGUEZ ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 666817 | HILDA RODRIGUEZ PAGAN | PO BOX 871 | | | | CAROLINA | PR | 00986 | |
| 666818 | HILDA RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 223623 | HILDA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 666819 | HILDA RODRIGUEZ SOTO | HC 01 BOX 4393 | | | | HATILLO | PR | 00659 | |
| 666820 | HILDA RODRIGUEZ TORRES | VILLA FONTANA | TR 2-515 | | | CAROLINA | PR | 00985 | |
| 666823 | HILDA RODRIGUEZ VAZQUEZ | BDA POLVORIN | 13 CALLE EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 666821 | HILDA RODRIGUEZ VAZQUEZ | BO MANGUAL | A 17 VILLA PLATA | | | DORADO | PR | 00646 | |
| 666822 | HILDA RODRIGUEZ VAZQUEZ | PO BOX 1472 | | | | DORADO | PR | 00646 | |
| 666824 | HILDA ROMAN GERENA | HC 3 BOX 15687 | | | | QUEBRADILLAS | PR | 00678 | |
| 666825 | HILDA ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 666826 | HILDA ROMAN SALAMAN | PO BOX 577 | | | | CAROLINA | PR | 00577-0577 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666827 | HILDA ROSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 223624 | HILDA ROSA MONTALVO ROSADO | ADDRESS ON FILE | | | | | | | |
| 223625 | HILDA ROSA MONTALVO ROSADO | ADDRESS ON FILE | | | | | | | |
| 666828 | HILDA ROSA ORTIZ | URB TREASURE VALLEY | B 22 CALLE HONDURAS | | | CIDRA | PR | 00739 | |
| 223626 | HILDA ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 223627 | HILDA RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 844610 | HILDA RUIZ BENITEZ | MANSIONES DE MONTECASINO II | 508 CALLE ZORZAL | | | TOA ALTA | PR | 00953-2250 | |
| 666531 | HILDA RUIZ FLORES | BO EL SECO 3 | CALLE ABRAHAM LINCOLN | | | MAYAGUEZ | PR | 00680 | |
| 223628 | HILDA RUIZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 223629 | HILDA RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 223630 | HILDA RUIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 223631 | HILDA RUIZ VEGA Y JUAN ARCE LASALLE | ADDRESS ON FILE | | | | | | | |
| 666829 | HILDA S COLON CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| 223632 | HILDA S DIAZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 223633 | HILDA S LORENZO BONILLA | ADDRESS ON FILE | | | | | | | |
| 223634 | HILDA S RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 666830 | HILDA S SANCHEZ | SUMMITT HILLS | 572 GREENWOOD | | | SAN JUAN | PR | 00920 | |
| 223635 | HILDA S. DIAZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 666831 | HILDA SALAS MELENDEZ | PO BOX 319 | | | | SAN GERMAN | PR | 00683 | |
| 666832 | HILDA SANCHEZ / VIRGEN AYALA | JARD CAROLINA | E 21 CALLE E | | | CAROLINA | PR | 00987 | |
| 666833 | HILDA SANCHEZ BADILLO | COLINAS DE SAN JUAN | EDIF E APT 168 | | | CAROLINA | PR | 00924 | |
| 666834 | HILDA SANCHEZ FELIX | RES VILLA ANDALUCIA | EDIF 2 APART 42 | | | SAN JUAN | PR | 00920 | |
| 666835 | HILDA SANCHEZ FELIX / JAVIER A VARGAS | RES VILLA ESPERANZA | EDIF 3 APT 21 | | | SAN JUAN | PR | 00926 | |
| 666836 | HILDA SANCHEZ FIGUEROA | 402 AVE RAMON B LOPEZ | | | | SAN JUAN | PR | 00921 | |
| 666837 | HILDA SANTANA COLON | BASE RAMEY | 114 CALLE V | | | AGUADILLA | PR | 00603 | |
| 223636 | HILDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 666838 | HILDA SANTIAGO SANTIAGO | AQUA PARQUE WALKUP | EDIF 2 APT 2 | | | TOA BAJA | PR | 00949 | |
| 666839 | HILDA SANTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 666840 | HILDA SANTOS BERRIOS | EXT SAN MARTIN | E 9 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 666841 | HILDA SANTOS RIVERA | MONTE VERDE | 415 CALLE ARARAT | | | MANATI | PR | 00674 | |
| 223637 | HILDA SEMIDEY PINA | ADDRESS ON FILE | | | | | | | |
| 223638 | HILDA SEMIDEY PINA | ADDRESS ON FILE | | | | | | | |
| 223639 | HILDA SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 666842 | HILDA SERRANO RAMOS | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 666843 | HILDA SOLER LAIZ | BO EL SECO | 5 CALLE JUAN B LOJO | | | MAYAGUEZ | PR | 00680 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666844 | HILDA SORIANO MARTINEZ | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 223640 | HILDA SOSA BULERIN | ADDRESS ON FILE | | | | | | | |
| 666845 | HILDA SOTO GONZALEZ | 7 REPARTO RAMOS BORINQUEN | | | | AGUADILLA | PR | 00603 | |
| 666846 | HILDA SUAREZ ANDINO | HC 01 BOX 5508 | | | | YABUCOA | PR | 00767-9610 | |
| 666847 | HILDA T MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 223641 | HILDA T RODRIGUEZ CARLO | ADDRESS ON FILE | | | | | | | |
| 666848 | HILDA T SIERRA RIVERA | COND TORRES DEL PARQUE | APTO 706 NORTE | | | BAYAMON | PR | 00956 | |
| 223642 | HILDA TERON TORRES | ADDRESS ON FILE | | | | | | | |
| 223643 | HILDA TEXIDOR SANTI | ADDRESS ON FILE | | | | | | | |
| 223644 | HILDA TOMAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 223645 | HILDA TONGE REYES | ADDRESS ON FILE | | | | | | | |
| 223646 | HILDA TORRES | ADDRESS ON FILE | | | | | | | |
| 223647 | HILDA TORRES | ADDRESS ON FILE | | | | | | | |
| 223648 | HILDA TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 666849 | HILDA TORRES CAMARENO | 53 CALLE MANUEL CRUZ | | | | HUMACAO | PR | 00791-3626 | |
| 666850 | HILDA TORRES COLON | 27 CALLE MARIO BRASCHI | | | | JUANA DIAZ | PR | 00795 | |
| 223649 | HILDA TORRES CORDERO | ADDRESS ON FILE | | | | | | | |
| 223650 | HILDA TORRES CORDERO | ADDRESS ON FILE | | | | | | | |
| 223651 | HILDA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 223652 | HILDA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 223653 | HILDA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 666851 | HILDA TORRES ROSADO | PO BOX 9539 | | | | COTTO LAUREL | PR | 00612 | |
| 666852 | HILDA TORRES TORRES | PARCELA GANDARA I | RR 2 BOX 5111 | | | CIDRA PR | PR | 00739 | |
| 223654 | HILDA TORRES Y JOSE E COLON | ADDRESS ON FILE | | | | | | | |
| 666853 | HILDA TROCHE SANTIAGO | URB EL COMANDANTE | 1216 CALLE A ARCHE DIAZ | | | SAN JUAN | PR | 00924 | |
| 666855 | HILDA V LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 666854 | HILDA V PEREZ MORALES | URB LOMAS DE CAROLINA | 2H 33 CALLE 52 | | | CAROLINA | PR | 00987 | |
| 666856 | HILDA V RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 666857 | HILDA V TORRES ANDUJAR | BDA MARIN | 18B CALLE 1 | | | GUAYAMA | PR | 00789 | |
| 666858 | HILDA VALENCIA ORRIOLES | 252 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 666859 | HILDA VALENCIA ORRIOLES | KINGS COURT 78 APT 5A | | | | SAN JUAN | PR | 00911 | |
| 666860 | HILDA VALENTIN ROMAN | PO BOX 450 | | | | SAN SEBASTIAN | PR | 00685 | |
| 666861 | HILDA VARGAS GONZALEZ | EL TUQUE | 875 CALLE ELIAS BARBOSA | | | PONCE | PR | 00728-4733 | |
| 666862 | HILDA VARGAS NEGRON | ADDRESS ON FILE | | | | | | | |
| 666863 | HILDA VAZQUEZ BETANCOURT | URB SUNVILLE | R 7 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 666864 | HILDA VAZQUEZ COLLET | VICTOR ROJAS II | 139 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 223655 | HILDA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666865 | HILDA VAZQUEZ RODRIGUEZ | EXT CAGUAX | T 38 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 666866 | HILDA VEGA CAMACHO | URB ANTIGUA VIA | 7-G10 CALLE FORTUNATO VIZCARRONDO | | | SAN JUAN | PR | 00926 | |
| 666867 | HILDA VEGA ORTIZ | P O BOX 281 | | | | JAYUYA | PR | 00641 | |
| 223656 | HILDA VELAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 666868 | HILDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 666869 | HILDA VELEZ ORTA | PO BOX 367 | | | | ANGELES | PR | 00611 | |
| 223657 | HILDA VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 223658 | HILDA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 223659 | HILDA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 223660 | HILDA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666870 | HILDA VELEZ SANCHEZ | P O BOX 3346 | | | | LAJAS | PR | 00667 | |
| 223661 | HILDA VIERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 856765 | HILDA W DICUPE RAMOS | BDA Zambrana D9 | | | | Coamo | PR | 00769 | |
| 223663 | HILDA W ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 223664 | HILDA WHORLOW | ADDRESS ON FILE | | | | | | | |
| 666872 | HILDA Y SERRANO MORALES | ADDRESS ON FILE | | | | | | | |
| 666873 | HILDA Y VIVES SURILLO | PORTICOS DE GUAYNABO | 1 C VILLEGAS APT 15104 | | | GUAYNABO | PR | 00791 | |
| 223665 | HILDA Y.SERRANO MORALES | ADDRESS ON FILE | | | | | | | |
| 223666 | HILDA YAMBO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 223667 | HILDALISSE REYES REYES | ADDRESS ON FILE | | | | | | | |
| 666875 | HILDALISSE TORO DIAZ | PARQUE VALENCIA | 30 CALLE ASTURIAS | | | BAYAMON | PR | 00959 | |
| 666876 | HILDALIZ FLORES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 223668 | HILDALIZ TOLEDO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 666877 | HILDAMARI SANCHEZ MERCADO | URB CUIDAD JARDIN BAIROA | 203 CALLE VIGO | | | CAGUAS | PR | 00727 | |
| 223669 | HILDAMARIS DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 1441790 | HILDEBRAND TTEE, STEVEN B | ADDRESS ON FILE | | | | | | | |
| 666878 | HILDEBRANDO HERETER CARRASQUILLO | HC 1 BOX 8449 | | | | GURABO | PR | 00778 | |
| 666879 | HILDEBRANDO NATER ROMAN | PO BOX 225 | | | | BAJADERO | PR | 00616 | |
| 666880 | HILDEGARD RODRIGUEZ MARCANO | URB. CONDADO MODERNO | | | | CAGUAS | PR | 00725 | |
| 666881 | HILDEGARDE OLIVERO FIGUEROA | PO BOX 191924 | | | | SAN JUAN | PR | 00919-1924 | |
| 844611 | HILDELISA GONZALEZ TORRENTS | URB VENUS GARDENS | CALLE HERMOSILLO 1688 | | | SAN JUAN | PR | 00926 | |
| 223670 | Hildelisa González Torrents | ADDRESS ON FILE | | | | | | | |
| 666882 | HILDELISA RODRIGUEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 666883 | HILDELISA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666884 | HILDELISIA RIVERA DE LEON | URB DOS PINOS | 811 CALLE LINCE APT 312 | | | SAN JUAN | PR | 00923 | |
| 223671 | HILDELISSE COLON DAVILA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1444051 | Hildes, David | ADDRESS ON FILE | | | | | | | |
| 666885 | HILDO DIAZ | CL 156242 CALLE EL SOL | | | | CEIBA | PR | 00735 | |
| 223672 | HILDY ANN ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 223673 | HILDY ANN ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 223674 | HILERIO ACEVEDO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 223675 | Hilerio Acevedo, Rafael | ADDRESS ON FILE | | | | | | | |
| 223676 | HILERIO ARROYO, IRMA | ADDRESS ON FILE | | | | | | | |
| 796930 | HILERIO ARROYO, MARTA | ADDRESS ON FILE | | | | | | | |
| 1859536 | Hilerio Arroyo, Martha | ADDRESS ON FILE | | | | | | | |
| 223678 | HILERIO BRAVO, GLORICELA | ADDRESS ON FILE | | | | | | | |
| 223679 | HILERIO BRAVO, GUADALUPE I | ADDRESS ON FILE | | | | | | | |
| 223680 | HILERIO BRAVO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 223681 | HILERIO CARDONA, MARGOT | ADDRESS ON FILE | | | | | | | |
| 223682 | HILERIO CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 796931 | HILERIO DEL RIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 223683 | HILERIO DEL RIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 223684 | HILERIO DEL RIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 223685 | HILERIO ECHEVARRIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 223686 | Hilerio Galarza, Nelson | ADDRESS ON FILE | | | | | | | |
| 223687 | HILERIO GONZALEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 796932 | HILERIO GONZALEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 1258494 | HILERIO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 223688 | HILERIO GONZALEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 223689 | HILERIO GONZALEZ, ZARIMAR | ADDRESS ON FILE | | | | | | | |
| 223690 | HILERIO GORDILS, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 223691 | Hilerio Hernandez, Diana | ADDRESS ON FILE | | | | | | | |
| 796933 | HILERIO HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 223692 | HILERIO HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 704928 | HILERIO HERNANDEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 1804112 | Hilerio Irizarry, Brunilda | ADDRESS ON FILE | | | | | | | |
| 223693 | HILERIO IRIZARRY, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 223694 | HILERIO JAVIER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 223695 | HILERIO MARTINEZ, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 223697 | HILERIO MENDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 853241 | HILERIO MENDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 223698 | HILERIO MENDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 2175296 | HILERIO NIEVES, AGUSTIN | BO ESPINAL | PO BOX 1498 | | | AGUADA | PR | 00602 | |
| 223699 | HILERIO NIEVES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 223700 | HILERIO NIEVES, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223701 | HILERIO PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 796934 | HILERIO RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 223702 | HILERIO RIVERA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 223703 | HILERIO RODRIGUEZ, YOURNET | ADDRESS ON FILE | | | | | | | |
| 223704 | HILERIO ROMAN, ERIC S | ADDRESS ON FILE | | | | | | | |
| 223705 | HILERIO ROSA, RAMON | ADDRESS ON FILE | | | | | | | |
| 796935 | HILERIO SANCHEZ, SAHILY | ADDRESS ON FILE | | | | | | | |
| 223706 | HILERIO SOTO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 2176670 | HILERIO VALLE, ELIUD | BO BORINQUEN | PO BOX 210 8 R5 | | | AGUADILLA | PR | 00603 | |
| 223707 | HILERIO VELEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 223708 | HILERIO VILLANUEVA, DANILIE C | ADDRESS ON FILE | | | | | | | |
| 223709 | HILIA PENA GUAL | ADDRESS ON FILE | | | | | | | |
| 223710 | HILL & GONZALEZ P S C | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 248 | | | SAN JUAN | PR | 00926 | |
| 666886 | HILL & KNOWLTON PRG PUBLIC REL | PO BOX 2126 | | | | SAN JUAN | PR | 00922 | |
| 223711 | HILL & KNOWLTON STRATERGIES LLC | 825 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| 223712 | HILL ALVAREZ, ANNA M | ADDRESS ON FILE | | | | | | | |
| 223713 | HILL CONSTRUCTION CORP | MONTEHIEDRA TOWN CENTER | 9484 AVE LOS ROMEROS SUITE 201 | | | SAN JUAN | PR | 00926-7009 | |
| 223714 | HILL FELIX, JOSUE | ADDRESS ON FILE | | | | | | | |
| 223715 | HILL JR MD, NATHAN B | ADDRESS ON FILE | | | | | | | |
| 223716 | HILL MD , DAVID G | ADDRESS ON FILE | | | | | | | |
| 223717 | HILL MICHELLE | ADDRESS ON FILE | | | | | | | |
| 223718 | HILL ROHENA, ANA M | ADDRESS ON FILE | | | | | | | |
| 1427218 | Hill Tollinche, Stephen | ADDRESS ON FILE | | | | | | | |
| 223719 | HILL TOLLINCHE, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 223720 | HILLARY L RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 223721 | HILLARY M MUNOZ LAGO | ADDRESS ON FILE | | | | | | | |
| 223722 | HILLARY MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 223723 | HILLARY OLAN TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 223724 | HILLDALIZ MOLINA BRACERO | ADDRESS ON FILE | | | | | | | |
| 1426383 | Hille, Donald and Antoinette | ADDRESS ON FILE | | | | | | | |
| 223725 | HILLEBRAND BONILLA, LIZA | ADDRESS ON FILE | | | | | | | |
| 223726 | HILLEBRAND BURGOS MARIELLA | ADDRESS ON FILE | | | | | | | |
| 223727 | HILLEBRAND VAZQUEZ, CHARLES H | ADDRESS ON FILE | | | | | | | |
| 2146079 | Hilliard, Lyons LLC | Attn: Legal Dept. | 500 West Jefferson Street, Suite 700 | | | Louisville | KY | 40202 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151053 | HILLIARD, LYONS LLC | C/O GREENEBAUM DOLL LLP | ATTN: JAMES IRVING, ESQ. | 3500 PNC TOWER | 101 SOUTH FIFTH ST. | LOUISVILLE | KY | 40202 | |
| 223728 | HILLIER GOMEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 223729 | HILLMAN BARRERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 223730 | HILLMAN MELENDEZ, CHESTER | ADDRESS ON FILE | | | | | | | |
| 223731 | HILLMAN MELENDEZ, ERWIN | ADDRESS ON FILE | | | | | | | |
| 223732 | HILLS RICKEY JEROME | ADDRESS ON FILE | | | | | | | |
| 2146080 | Hilltop Securities Inc. | Robert & Machelle Rae | 5046 Del Mar Drive | | | El Dorado Hills | CA | 95762-5098 | |
| 223733 | HILMAR JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 666887 | HILMARIE ZAYAS FIGUEROA | URB EL COMANDANTE | 971 CALLE JOSEFA GIL DE LA MADRID | | | SAN JUAN | PR | 00924 | |
| 223734 | HILMARY ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 844612 | HILMARY COLON BURGOS | PO BOX 318 | | | | JUANA DÍAZ | PR | 00795-0318 | |
| 666888 | HILMITSU AUTO PART | CALLE 22 AA-1 RIVERVIEW | | | | BAYAMON | PR | 00961 | |
| 666889 | HI-LO CLIMBERS | 5640 W HOWARD STREET | | | | SKOKIE | IL | 60077 | |
| 223735 | HILO MEDICAL CENTER | 1190 WAIANUENUE AVE | | | | HILO | HI | 96720 | |
| 223736 | HILQUIA FELICIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 1420051 | HILRALDO SILVERIO, FELICIA | AGNES I. POVENTUD | 171 C/ CHARDON STE 102 | | | SAN JUAN | PR | 00920 | |
| 2087129 | HILRALDO SILVERIO, FELICIA | POVENTUD, ROSAS & SANTO DOMINGO LAW OFFICES | PO BOX 3365 | | | GUAYNABO | PR | 0970-3365 | |
| 666890 | HILSA BAEZ VALENTIN | REPARTO METROPOLITANO | 1138 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 223737 | HILSA HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 666891 | HILSA SILVA | URB ALTAMIRA | 509 CALLE CIRO | | | SAN JUAN | PR | 00920 | |
| 666892 | HILSA SILVA JANER | COND LINCOLN PARK 502 | | | | GUAYNABO | PR | 00969 | |
| 666893 | HILSON RESEARCH INC | P O BOX 826198 | | | | PHILADELPHIA | PA | 19182-6198 | |
| 223738 | HILTI CARIBE INC | PO BOX 194949 | | | | SAN JUAN | PR | 00919-4949 | |
| 223739 | HILTI CARIBE INC | TRES MONJITAS | 31 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 666894 | HILTI CARIBE INC. | 2 BERWIND SHOPPING CTR | | | | SAN JUAN | PR | 00924 | |
| 666895 | HILTI CARIBE INC. | PO BOX 21148 | | | | TULSA | OK | 74121 | |
| 223740 | HILTI CARIBE LLC | THE PALMAS VILLAGE | 3 ZONA INDUSTRIAL | | | CATANO | PR | 00962 | |
| 844613 | HILTI INC | URB INDUSTRIAL TRES | 31 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 666896 | HILTI INC. | 31 CALAF STREET | TRES MONJITAS IND PARK | | | HATO REY | PR | 00918 | |
| 666897 | HILTI INC. | PO BOX 382002 | | | | PITTSBURGH | PA | 15250 | |
| 223741 | HILTON A FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 223742 | HILTON ATLANTA | 255 COURTLAND STREET NE | | | | ATLANTA | GA | 30303 | |
| 666898 | HILTON AYALA CASIANO | ADDRESS ON FILE | | | | | | | |
| 666899 | HILTON BARTOLOMEI CORCINO | BO CRISTY | 54 VALENCIA | | | MAYAGUEZ | PR | 00680 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223743 | HILTON CESAR PRADO VARGAS | COND VALLES DE TORRIMAR | APTO E 303 BZN 291 | | | GUAYNABO | PR | 00966 | |
| 666900 | HILTON CORDERO ROSARIO | PO BOX 9066552 | | | | SAN JUAN | PR | 00906 | |
| 666901 | HILTON CUMMINGS PEREZ | ADDRESS ON FILE | | | | | | | |
| 223744 | HILTON ENGINEERING CORP. | PO BOX 361047 | | | | SAN JUAN | PR | 00936-0000 | |
| 666903 | HILTON G. PEREZ | PO BOX 571 | | | | PONCE | PR | 00733 | |
| 223745 | HILTON H RODRIGUEZ ORTIZ | 18 PRAIRIE ROAD | | | | HUNTINGTON STA | NY | 11746 | |
| 223746 | HILTON HOTELS CORPORATION | 9336 CIVIC CENTER DRIVE | CIVIC CENTER DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| 666904 | HILTON INTERNATIONAL MAYAGUEZ | PO BOX 3629 | | | | MAYAGUEZ | PR | 00681 | |
| 223747 | HILTON INTERNATIONAL OF PR INC | PO BOX 9021872 | DEPT DE FINANZAS | | | SAN JUAN | PR | 00902 | |
| 223749 | HILTON INTERNATIONAL OF PR INC | PO BOX 9021872 | | | | SAN JUAN | PR | 00902-1872 | |
| 223748 | HILTON INTERNATIONAL OF PR INC | SAN GERONIMO GRANDS | CALLE LOS ROSALES | | | SAN JUAN | PR | 00902-1872 | |
| 1552522 | Hilton International of Puerto Rico Inc. | Attn: Scott D. Winer | Park Hotels & Resorts Inc. | 1775 Tysons Blvd, 7th Floor | | Tysons | VA | 22102 | |
| 1515594 | Hilton International of Puerto Rico Inc. | Scott D. Winer | Park Hotels & Resorts Inc. | 1775 Tysons Blvd | 7th Floor | Tysons | VA | 22102 | |
| 223750 | HILTON INTERNATIONAL OF PUERTO RICO, INC. | PO BOX 9021872 | | | | SAN JUAN | PR | 00902-1872 | |
| 666905 | HILTON J AYALA IRIZARRY | P O BOX 1421 | | | | CABO ROJO | PR | 00623 | |
| 666906 | HILTON J GARCIA AGUIRRE | PO BOX 4105 | | | | AGUADILLA | PR | 00605-4105 | |
| 223751 | HILTON LLANTIN LUGO | ADDRESS ON FILE | | | | | | | |
| 666907 | HILTON M HADDOCK VAZQUEZ | PO BOX 1526 | | | | GUAYAMA | PR | 00785 | |
| 223752 | HILTON MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 223753 | HILTON MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 666908 | HILTON MERCADO SOTO | URB VILLAS DEL OESTE | 333 SAGITARIO | | | MAYAGUEZ | PR | 00680 | |
| 223754 | HILTON MIRO DETRES | ADDRESS ON FILE | | | | | | | |
| 223755 | HILTON MORTUARY SERVICES | P O BOX 1608 | | | | CABO ROJO | PR | 00623 | |
| 831392 | Hilton Mortuary Services | Y/O Secretario de Hacienda | P.O. Box 1608 | | | Cabo Rojo | PR | 00623 | |
| 666909 | HILTON NEW ORLEANS RIVERSIDE | TWO POYDRAS STREET | | | | NEW ORLEANS | LA | 70140 | |
| 666910 | HILTON ORTIZ REYES | PO BOX 493 | | | | COAMO | PR | 00769 | |
| 666911 | HILTON PEREZ HNC KIOSKO DULCES TIPICOS | PO BOX 82 | | | | CABO ROJO | PR | 00623 | |
| 844614 | HILTON PONCE & CASINO | PO BOX 7419 | | | | PONCE | PR | 00732-7419 | |
| 223756 | HILTON PONCE GOLF & CASINO RESORT | 1150 CARIBE AVENUE | | | | PONCE | PR | 00716 | |
| 666912 | HILTON T PEREZ ARMENDARIZ | PO BOX 571 | | | | PONCE | PR | 00733-0571 | |
| 223757 | HILTON TORONTO | 145 RICHMOND STREET WEST | | | | TORONTO | ON | M5H 2L2 | |
| 223758 | HILTON VILA MEDINA | HC 02 BOX 5989 | | | | RINCON | PR | 00677-9509 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2049731 | Hilton Worldwide International Puerto Rico LLC | Attn: William Steven Standefer | Sr. Vice President - Tax | PO Box 9021872 | | San Juan | PR | 00902-1872 | |
| 1676004 | Hilton Worldwide International Puerto Rico LLC | PO Box 9021872 | | | | San Juan | PR | 00902-1872 | |
| 666913 | HILVIA E BLANCO | URB TREASURE VALLEY | 56 CALLE 4 | | | CIDRA | PR | 00739 | |
| 223759 | HILWA KHADER RASHID | ADDRESS ON FILE | | | | | | | |
| 666914 | HIMA GUAYNABO MEDICAL MALL | PO BOX 2389 | | | | GUAYNABO | PR | 00970-2389 | |
| 223760 | HIMA HOSP INTERAMERICANO MEDICINA AVANZADA | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 223761 | HIMA MEDICAL CLINIC | HIMA PLAZA 1 | 500 AVE DEGETAU SUITE 308 | | | CAGUAS | PR | 00725 | |
| 844615 | HIMA SAN PABLO | PO BOX 1028 | | | | FAJARDO | PR | 00738-1028 | |
| 223762 | HIMA SAN PABLO | PO BOX 639 | | | | HUMACAO | PR | 00792 | |
| 223763 | HIMA SAN PABLO ADVANCE HEMATOLOGY ONCOLOGY | PO BOX 5429 | PISO G | | | CAGUAS | PR | 00726 | |
| 223764 | HIMA SAN PABLO CENTRO DE CANCER | MANEJO DE INFORMACION | PO BOX 4980 | | | CAGUAS | PR | 00726-4980 | |
| 223765 | HIMA SAN PABLO CUPEY | EL SEÑORIAL MAIL STATION 250 | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 223766 | HIMA SAN PABLO HEMATOLOGIA ONCOLOGIA PEDIATRICA | PO BOX 4980 | PRIMER PISO SUITE 126 | | | CAGUAS | PR | 00725 | |
| 2137957 | HIMA SAN PABLO PROPERTIES, INC | AGRAIT, FERNANDO E | AVE LUIS MUÑOZ MARIN | # 100 | | CAGUAS | PR | 00726 | |
| 2163936 | HIMA SAN PABLO PROPERTIES, INC | AVE LUIS MUÑOZ MARIN #100 | | | | CAGUAS | PR | 00726 | |
| 223767 | HIMA SAN PABLO PROPERTIES, INC. | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 223768 | HIMA SURGERY CENTER | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 666915 | HIMILCE CINTRON GIRONA | TURABO CLUSTER | B 80 APT BB 102 | | | CAGUAS | PR | 00727 2545 | |
| 666916 | HIMILCE CRUZ VELAZQUEZ | 357 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 666917 | HIMILCE PACHECO RODRIGUEZ | REPTO FLAMINGO | F 36 C/ CENTRAL | | | BAYAMON | PR | 00954 | |
| 666918 | HIMIRCE VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 666919 | HIMIRSE CRUZ VELAZQUEZ | K 5 CALLE CARACOL | DORADO DEL MAR | | | DORADO | PR | 00646 | |
| 1447632 | Himmelstein, Matthew | ADDRESS ON FILE | | | | | | | |
| 1447576 | Himmelstein, Matthew | ADDRESS ON FILE | | | | | | | |
| 1447489 | Himmelstein, Matthew | ADDRESS ON FILE | | | | | | | |
| 223769 | HIMPELMANN AMODEO, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 223770 | HIND DAUHAJRE DE DAUHAJRE | ADDRESS ON FILE | | | | | | | |
| 1455436 | Hinkle, Timothy C | ADDRESS ON FILE | | | | | | | |
| 223771 | HINOA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 796936 | HINOJOSA LOPEZ, DIANE A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1532553 | Hiospicio Emmanuel Deferred Comp FBO Moises Rivera Retiremen Plan Represented by UBS Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 223772 | HIP HOP INC | 1345 GARDEN HILL PLZ | | | | GUAYNABO | PR | 00969 | |
| 666920 | HIPODROMO SERVICE STA | PO BOX 19047 | | | | SAN JUAN | PR | 00910 | |
| 666921 | HIPODROMO SERVICE STATION | 1319 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909-2520 | |
| 666922 | HIPODROMO SERVICE STATION | AVE FERNANDEZ JUNCOS | ESQ HIPODROMO PDA 20 | | | SAN JUAN | PR | 00907 | |
| 666923 | HIPOLITA BAEZ BELTRAN | PO BOX 1305 | | | | YABUCOA | PR | 00767 | |
| 666924 | HIPOLITA BURGOS | PO BOX 938 | | | | COAMO | PR | 00769 | |
| 223773 | HIPOLITA CARRUCINI DELGADO | ADDRESS ON FILE | | | | | | | |
| 223774 | HIPOLITA CARRUCINI DELGADO | ADDRESS ON FILE | | | | | | | |
| 223775 | HIPOLITA GARCIA CRESPO | ADDRESS ON FILE | | | | | | | |
| 223776 | HIPOLITA M PANIAGUA | ADDRESS ON FILE | | | | | | | |
| 223777 | HIPOLITA MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 666925 | HIPOLITA MARTINEZ SANTOS | HC 48 BOX 13101 | | | | CAYEY | PR | 00736 | |
| 666926 | HIPOLITA REYES ORTÖZ | SUITE 302 | PO BOX 6001 | | | SALINAS | PR | 00751 | |
| 666927 | HIPOLITA RIVERA RIVERA | HC 1 BOX 18032 | | | | COAMO | PR | 00769 | |
| 666928 | HIPOLITA RODRIGUEZ ABREU | HC 3 BOX 11316 | | | | YABUCOA | PR | 00769 | |
| 666932 | HIPOLITO ALFREDO ACOSTA ALVAREZ | P O BOX 9020982 | | | | SAN JUAN | PR | 00902 | |
| 223778 | HIPOLITO AYALA | ADDRESS ON FILE | | | | | | | |
| 666933 | HIPOLITO AYALA APONTE | LA QUINTA | 309 CALLE BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 666934 | HIPOLITO BAEZ CARDONA | HC 1 BOX 4461 | | | | RINCON | PR | 00677 | |
| 223779 | HIPOLITO BONES DIAZ | ADDRESS ON FILE | | | | | | | |
| 666935 | HIPOLITO BONILLA RIVERA | C-14 JARDINES DE SANTA ANA | CALLE 3 | | | COAMO | PR | 00769 | |
| 223780 | HIPOLITO BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 666936 | HIPOLITO CARRILLO COLON | P O BOX 404 | | | | GUAYNABO | PR | 00970 | |
| 223781 | HIPOLITO CASOL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 666929 | HIPOLITO CASTRO VIDAL | URB JARDINES DE BUENA VISTA | 3 CALLE G | | | CAROLINA | PR | 00985 | |
| 223782 | HIPOLITO CLAUDIO HOMS | ADDRESS ON FILE | | | | | | | |
| 666937 | HIPOLITO CLAUDIO RODRIGUEZ | HC 30 BOX 36007 | | | | SAN LORENZO | PR | 00754 | |
| 666938 | HIPOLITO COLOMBANI | PO BOX 946 | | | | RINCON | PR | 00677 | |
| 223783 | HIPOLITO COLON CASTRO | ADDRESS ON FILE | | | | | | | |
| 666939 | HIPOLITO CORDERO COLON | ADDRESS ON FILE | | | | | | | |
| 666940 | HIPOLITO CRUZ MELENDEZ | PO BOX 1107 | | | | OROCOVIS | PR | 00720 | |
| 666941 | HIPOLITO CRUZ ORTIZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 666942 | HIPOLITO DAVILA RODRIGUEZ | URB LOMAS VERDES | M 11 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666943 | HIPOLITO DE AZA MERCEDES | URBANIZACION PUERTO NUEVO | 622 CALLE CONSTITUCCION | | | SAN JUAN | PR | 00920 | |
| 666944 | HIPOLITO DE JESUS MATOS | P O BOX 164 | | | | FORREST CITY | AR | 72336 | |
| 666945 | HIPOLITO DIAZ DE JESUS | HC 763 BOX 3471 | | | | PATILLAS | PR | 00723 | |
| 666946 | HIPOLITO DURAN PEREZ | URB ESTANCIAS | B 30 VIA CARACAS | | | BAYAMON | PR | 00961 | |
| 223785 | HIPOLITO FELIX ANDINO | ADDRESS ON FILE | | | | | | | |
| 223786 | HIPOLITO FIGUEROA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 666947 | HIPOLITO FIGUEROA RIVERA | HC 03 BOX 9952 | | | | YABUCOA | PR | 00767 | |
| 223787 | HIPOLITO GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 223788 | HIPOLITO GARCIAS COLON | ADDRESS ON FILE | | | | | | | |
| 666948 | HIPOLITO GONZALEZ BENITEZ | SECTO VILLA 200 BO HIGUILLAR | 442 CALLE ESPERANZA | | | DORADO | PR | 00646 | |
| 223789 | HIPOLITO GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 666950 | HIPOLITO GONZALEZ TORRES | PO BOX 930 | | | | ISABELA | PR | 00662 | |
| 666952 | HIPOLITO HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 666951 | HIPOLITO HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 223790 | HIPOLITO J GONZALEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 666953 | HIPOLITO LANTIGUA VAZQUEZ | URB LAS LOMAS | 86050 CALLE 47 | | | SAN JUAN | PR | 00921 | |
| 223791 | HIPOLITO LANTIGUA VAZQUEZ Y OTROS | LCDO. IVAN MARRERO CANINO Y LCDA. ILEIS MAYMÍ (AMBOS REPRESENTAN PARTE DEMANDANTE) | VILLA | CAROLINA | 18-12 CALLE 20 | CAROLINA | PR | 00985 | |
| 223792 | HIPOLITO LARREGUI MAISONET | HECTOR SANTIAGO RIVERA | 60-E ESTEBAN PADILLA | | | BAYAMON | PR | 00619 | |
| 223793 | HIPOLITO LARREQUI MAISONET | ADDRESS ON FILE | | | | | | | |
| 666954 | HIPOLITO LAUREANO MALDONADO | P O BOX 674 | | | | VEGA ALTA | PR | 00692 | |
| 666955 | HIPOLITO LEBRON GARCIA | PO BOX 870 | | | | MAUNABO | PR | 00707 | |
| 223794 | HIPOLITO LEON NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 666956 | HIPOLITO LOPEZ ARROYO | PO BOX 5106 MARICAO STA | | | | VEGA ALTA | PR | 00692 | |
| 223795 | HIPOLITO LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 666957 | HIPOLITO LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 666958 | HIPOLITO LOZADA ORTIZ | HC 2 BOX 12274 | | | | AGUAS BUENAS | PR | 00703-9602 | |
| 666959 | HIPOLITO MALDONADO ECHEVARRIA | BO VIVI ARRIBA | HC 1 BOX 3160 | | | UTUADO | PR | 00641 | |
| 844616 | HIPOLITO MARCANO CAMACHO | BONNEVILLE HEIGHTS | 38 CALLE JUNCOS | | | CAGUAS | PR | 00725 | |
| 666960 | HIPOLITO MARCANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 666961 | HIPOLITO MARRERO FUENTES | 7MA SECCION STA JUANITA | X 22 CALLE PENSACOLA | | | BAYAMON | PR | 00956 | |
| 223796 | HIPOLITO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 223797 | HIPOLITO MATOS FUENTES | ADDRESS ON FILE | | | | | | | |
| 666962 | HIPOLITO MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666963 | HIPOLITO MOLINA | FOREST VIEW | E 162 CALLE DAKAR | | | BAYAMON | PR | 00956 | |
| 666964 | HIPOLITO MORA MORA | BO. SAN DANIEL | 1758 CALLE SAN DANIEL | | | ARECIBO | PR | 00612 | |
| 666965 | HIPOLITO NAZARIO PAGAN | P O BOX 557 | | | | BOQUERON | PR | 00622 | |
| 223798 | HIPOLITO O'NEILL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 666966 | HIPOLITO ORTIZ DELGADO | BOX 1059 | | | | YABUCOA | PR | 00767 | |
| 223799 | HIPOLITO ORTIZ DELGADO | P O BOX 1059 | | | | YABUCOA | PR | 00767-1059 | |
| 666967 | HIPOLITO ORTIZ JIMENEZ | RR 1 BOX 6383 | | | | GUAYAMA | PR | 00784 | |
| 666968 | HIPOLITO ORTIZ VELAZQUEZ | PRADERA DEL PLATA | PO BOX 10000 SUITE 24 | | | CAYEY | PR | 00737 | |
| 666969 | HIPOLITO PADILLA | PO BOX 991 | | | | BOQUERON | PR | 00622 | |
| 666930 | HIPOLITO PANTAJOS MOLINA | URB BORINQUEN GARDENS | 1927 RUFINO TAMAYO | | | SAN JUAN | PR | 00926 | |
| 223801 | HIPOLITO PEREZ E ILIA MANZANO | ADDRESS ON FILE | | | | | | | |
| 223802 | HIPOLITO PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 666970 | HIPOLITO PIZARRO FIGUEROA | URB ROSALEDA 2 | RA37 CALLE ALELI | | | TOA BAJA | PR | 00949 | |
| 666971 | HIPOLITO PIZARRO FIGUEROA | URB ROSALEDA 2 | RA37 CALLE ALELI URB LA ROSALEDA II | | | TOA BAJA | PR | 00949 | |
| 666972 | HIPOLITO PIZARRO MORALES | HC 2 BOX 49072 | | | | VEGA BAJA | PR | 00693 | |
| 223803 | HIPOLITO REYES FALCON | ADDRESS ON FILE | | | | | | | |
| 666973 | HIPOLITO RIVERA CASTRO | BO VENEZUELA | 64 CALLE LOS TANQUES | | | SAN JUAN | PR | 00926 | |
| 666974 | HIPOLITO RIVERA DIAZ | URB VISTA HERMOSA | B 39 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 666975 | HIPOLITO RIVERA GUERRERO | PO BOX 684 | | | | MARICAO | PR | 00606 | |
| 666976 | HIPOLITO RIVERA PEREZ | PARCELA SABANA ENEAS | 507 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| 666977 | HIPOLITO RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 223804 | HIPOLITO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 666978 | HIPOLITO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 223805 | HIPOLITO ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 666979 | HIPOLITO RODRIGUEZ CRUZ | BO CERTENEJAS BOX 6847 | | | | CIDRA | PR | 00739 | |
| 223806 | HIPOLITO RODRIGUEZ CRUZ | PO BOX 572 | | | | NAGUABO | PR | 00718 | |
| 666931 | HIPOLITO RODRIGUEZ DONES | URB VILLA CAROLINA | 160 24 CALLE 423 | | | CAROLINA | PR | 00985 | |
| 844617 | HIPOLITO RODRIGUEZ LOPEZ | PO BOX 1887 | | | | AIBONITO | PR | 00705 | |
| 666980 | HIPOLITO RODRIGUEZ MORALES | HC 2 BOX 6046 | | | | LARES | PR | 00669 | |
| 666981 | HIPOLITO RODRIGUEZ QUIRINDONGO | 912 FERNANDALE BLVD | | | | CENTRAL ISLIP | NY | 11722 | |
| 666982 | HIPOLITO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 666983 | HIPOLITO ROMERO BIGIO | P O BOX 50697 | | | | LEVITTOWN | PR | 00980 | |
| 666984 | HIPOLITO ROSA RIOS | BO MINILLAS | HC 67 BOX 15238 | | | BAYAMON | PR | 00956 | |
| 223807 | HIPOLITO ROSARIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 666985 | HIPOLITO SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 666986 | HIPOLITO SANTIAGO FLORES | 2213 JESSA DRIVE | | | | KISSENANCE | FL | 34743 | |
| 666987 | HIPOLITO SANTIAGO LATORRE | BO CAMPANILLA | 248 CARR 865 | | | TOA BAJA | PR | 00949 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666988 | HIPOLITO SEVILLA SEVILLA | URB VILLA ALEGRE | 10 CALLE H | | | GURABO | PR | 00778 | |
| 223808 | HIPOLITO SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 223809 | HIPOLITO TIRADO GUASP | ADDRESS ON FILE | | | | | | | |
| 223810 | HIPOLITO UBILES MORENO | ADDRESS ON FILE | | | | | | | |
| 223811 | HIPOLITO VANTERPOOL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666989 | HIPOLITO VARGAS FIGUEROA | 32 CALLE EXT SANTIAGO | | | | SAN GERMAN | PR | 00683 | |
| 666990 | HIPOLITO VAZQUEZ | 84 CALLE ANDALUCIA | URB SULTANA | | | MAYAGUEZ | PR | 00680 | |
| 666991 | HIPOLITO VAZQUEZ DIAZ | URB VILLAS DEL CARMEN | K 23 CALLE 11 | | | GURABO | PR | 00778 | |
| 666992 | HIPOLITO VAZQUEZ RODRIGUEZ | JARD DE DORADO | H 29 CALLE 4 | | | DORADO | PR | 00646 | |
| 666993 | HIPOLITO VEGA CORTES | ADDRESS ON FILE | | | | | | | |
| 666994 | HIPOLITO VELEZ RODRIGUEZ | URB SANTA MONICA | E 31 CALLE 6 | | | BAYAMON | PR | 00952 | |
| 2175601 | HIPOLITO VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 666995 | HIPOLITO VICENS | HC 30 BOX 31058 | | | | SAN LORENZO | PR | 00754 | |
| 666996 | HIPOLITO VILLANUEVA SANCHEZ | BO TABLONAL BZN 1623 | | | | AGUADA | PR | 00602 | |
| 223812 | HIPOLITO VILLEGAS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 1456496 | Hipp, Leander G | ADDRESS ON FILE | | | | | | | |
| 1456496 | Hipp, Leander G | ADDRESS ON FILE | | | | | | | |
| 1454991 | HIPP-HOEPF, JAMISYN R. | ADDRESS ON FILE | | | | | | | |
| 1454991 | HIPP-HOEPF, JAMISYN R. | ADDRESS ON FILE | | | | | | | |
| 666997 | HIR RENTAL EQUIPMENT | HC 73 BOX 5052 | | | | NARANJITO | PR | 00719 | |
| 223813 | HIRADITH MENENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 223814 | HIRADITH MENENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 223815 | HIRAIM J ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 2075870 | Hiralda Hance, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 1596915 | HIRALDO , DAMARIS DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 1912107 | Hiraldo , Ivelisse Castro | ADDRESS ON FILE | | | | | | | |
| 223816 | HIRALDO ALBELO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 223817 | HIRALDO ANDINO, LUZ | ADDRESS ON FILE | | | | | | | |
| 223818 | HIRALDO APONTE, NYDIA | ADDRESS ON FILE | | | | | | | |
| 223819 | HIRALDO BAYALA, ERIC | ADDRESS ON FILE | | | | | | | |
| 223820 | HIRALDO BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 223821 | Hiraldo Benitez, Jose R | ADDRESS ON FILE | | | | | | | |
| 223823 | HIRALDO BETANCOURT, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 796937 | HIRALDO BETANCOURT, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 223824 | HIRALDO BRILLON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 223825 | Hiraldo Burgos, Juan A | ADDRESS ON FILE | | | | | | | |
| 223826 | HIRALDO CARMONA, LUIS M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223827 | HIRALDO CARRASQUILLO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 223828 | HIRALDO CARRASQUILLO, JESUS | ADDRESS ON FILE | | | | | | | |
| 223829 | HIRALDO CARRION, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 796938 | HIRALDO CARRION, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 223830 | HIRALDO CEPEDA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 223831 | HIRALDO CHINNERY, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 223832 | HIRALDO COLON, LUIS G | ADDRESS ON FILE | | | | | | | |
| 223833 | HIRALDO COTTO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 223834 | HIRALDO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 223835 | HIRALDO DE JESUS, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| 223836 | HIRALDO DEL VALLE, EDWARD | ADDRESS ON FILE | | | | | | | |
| 223837 | HIRALDO DELGADO, BRUMALI | ADDRESS ON FILE | | | | | | | |
| 223838 | HIRALDO DELGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 223839 | HIRALDO DELGADO, KATIUSKA | ADDRESS ON FILE | | | | | | | |
| 223840 | HIRALDO DIAZ, JESUS E | ADDRESS ON FILE | | | | | | | |
| 1807517 | Hiraldo Diaz, Jesus E. | ADDRESS ON FILE | | | | | | | |
| 223822 | HIRALDO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 223841 | HIRALDO DIAZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 223842 | HIRALDO DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 796939 | HIRALDO DIAZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 223843 | HIRALDO FALERO, ANA D | ADDRESS ON FILE | | | | | | | |
| 223844 | HIRALDO FALU, OSCAR O | ADDRESS ON FILE | | | | | | | |
| 223845 | HIRALDO FERRER, CALEB | ADDRESS ON FILE | | | | | | | |
| 223846 | HIRALDO FIGUEROA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 223847 | HIRALDO FIGUEROA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 223848 | HIRALDO FLECHA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 223849 | HIRALDO FLECHA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 223850 | HIRALDO FLECHA, SONIA | ADDRESS ON FILE | | | | | | | |
| 223851 | HIRALDO FUENTES, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 223852 | HIRALDO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 223853 | HIRALDO GARCIA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 223854 | HIRALDO GILESTRA, NATSHA O | ADDRESS ON FILE | | | | | | | |
| 840029 | HIRALDO GONZÁLEZ, CARLOS | 154 CALLE DR CLEMENTE FDEZ | | | | CAROLINA | PR | 00985 | |
| 223855 | Hiraldo Gonzalez, Hector E | ADDRESS ON FILE | | | | | | | |
| 223856 | HIRALDO GUZMAN, MIRELIZ | ADDRESS ON FILE | | | | | | | |
| 223857 | HIRALDO HANCE, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 223858 | HIRALDO HANCE, LUIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223859 | HIRALDO HANCE, MARIA | ADDRESS ON FILE | | | | | | | |
| 223860 | Hiraldo Hance, Maribel | ADDRESS ON FILE | | | | | | | |
| 223861 | HIRALDO HANCE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 223862 | HIRALDO HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 223863 | HIRALDO HERNANDEZ, KIDANNY | ADDRESS ON FILE | | | | | | | |
| 223864 | HIRALDO HIRALDO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 796940 | HIRALDO HUERTAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2029821 | Hiraldo Huertas, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 223865 | HIRALDO HUERTAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 223866 | HIRALDO HUERTAS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 223867 | HIRALDO HUERTAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 223868 | HIRALDO LANDRAU, ILEANA | ADDRESS ON FILE | | | | | | | |
| 223869 | HIRALDO LOPEZ, ELI I | ADDRESS ON FILE | | | | | | | |
| 223870 | Hiraldo Lopez, Hector J | ADDRESS ON FILE | | | | | | | |
| 223871 | HIRALDO LOPEZ, MELISA | ADDRESS ON FILE | | | | | | | |
| 223873 | HIRALDO LUNA, IDSA H | ADDRESS ON FILE | | | | | | | |
| 223872 | HIRALDO LUNA, IDSA H | ADDRESS ON FILE | | | | | | | |
| 223874 | HIRALDO MARRERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 223875 | HIRALDO MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 223876 | HIRALDO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 223877 | HIRALDO MATIAS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 223878 | HIRALDO MEDERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 223879 | HIRALDO MEDERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 223880 | HIRALDO MEDERO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 223882 | HIRALDO MEDERO, SANDOR | ADDRESS ON FILE | | | | | | | |
| 223883 | HIRALDO MEDERO, SANDOR E | ADDRESS ON FILE | | | | | | | |
| 223884 | HIRALDO MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 223885 | Hiraldo Mojica, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 1726094 | Hiraldo Mojica, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 223886 | HIRALDO MORALES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 223887 | HIRALDO MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 223888 | HIRALDO MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 223889 | HIRALDO MUJICA, ANA | ADDRESS ON FILE | | | | | | | |
| 223890 | HIRALDO MUJICA, DAVID | ADDRESS ON FILE | | | | | | | |
| 223891 | HIRALDO MUNOZ, MARCELO | ADDRESS ON FILE | | | | | | | |
| 223892 | Hiraldo Nunez, Armando | ADDRESS ON FILE | | | | | | | |
| 223893 | Hiraldo Nunez, Maria L | ADDRESS ON FILE | | | | | | | |
| 223894 | HIRALDO PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 223895 | HIRALDO PERALTA, CAROLYN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223896 | HIRALDO PRINCIPE, SARIMAR | ADDRESS ON FILE | | | | | | | |
| 223897 | HIRALDO QUINONES, SERAFINA | ADDRESS ON FILE | | | | | | | |
| 223898 | HIRALDO REYES, ANA M | ADDRESS ON FILE | | | | | | | |
| 666998 | HIRALDO RIVERA CARMENL | P O BOX 7488 | | | | CAROLINA | PR | 00986 | |
| 796941 | HIRALDO RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 223899 | HIRALDO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 223900 | HIRALDO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 223901 | Hiraldo Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 223902 | HIRALDO RIVERA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 223903 | HIRALDO RIVERA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 1900577 | HIRALDO RIVERA, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 223904 | HIRALDO RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 223905 | Hiraldo Rivera, Nydia | ADDRESS ON FILE | | | | | | | |
| 223906 | HIRALDO RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 796943 | HIRALDO RIVERA, PATRIA | ADDRESS ON FILE | | | | | | | |
| 223907 | HIRALDO RIVERA, PATRIA L | ADDRESS ON FILE | | | | | | | |
| 1886679 | Hiraldo Rivera, Patria L. | ADDRESS ON FILE | | | | | | | |
| 223908 | HIRALDO RODRIGUEZ, FATIMA M | ADDRESS ON FILE | | | | | | | |
| 223909 | HIRALDO RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 223910 | HIRALDO RODRIGUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 223911 | HIRALDO ROHENA, NILDA | ADDRESS ON FILE | | | | | | | |
| 223912 | HIRALDO ROHENA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 223913 | HIRALDO ROIG, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 223914 | HIRALDO ROIG, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 223915 | HIRALDO ROMERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 223916 | HIRALDO ROSADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 223917 | HIRALDO ROSAS, JANET | ADDRESS ON FILE | | | | | | | |
| 223918 | HIRALDO SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 844618 | HIRALDO SANTIAGO JORGE L | PMB 312 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 223919 | HIRALDO SANTIAGO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 223920 | HIRALDO SANTIAGO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 223921 | HIRALDO SANTIAGO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 223922 | HIRALDO SANTIAGO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1675723 | Hiraldo Santiago, Luz E. | ADDRESS ON FILE | | | | | | | |
| 223923 | HIRALDO SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1984904 | Hiraldo Santiago, Noemi | ADDRESS ON FILE | | | | | | | |
| 223924 | HIRALDO SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 223925 | HIRALDO SANTIAGO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2098505 | Hiraldo Sosa, Diana | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2098505 | Hiraldo Sosa, Diana | ADDRESS ON FILE | | | | | | | |
| 223926 | HIRALDO SOSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 223927 | HIRALDO SOTO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 796944 | HIRALDO SOTO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 223928 | HIRALDO SUAREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 223929 | HIRALDO SUAREZ, AIDA M. | ADDRESS ON FILE | | | | | | | |
| 223930 | HIRALDO SUAREZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 223931 | HIRALDO SUAREZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 796945 | HIRALDO SUAREZ, MARESA | ADDRESS ON FILE | | | | | | | |
| 796946 | HIRALDO SUAREZ, MARESA Y | ADDRESS ON FILE | | | | | | | |
| 223932 | HIRALDO SUAREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 796947 | HIRALDO SUAREZ, YARILIZ | ADDRESS ON FILE | | | | | | | |
| 223933 | HIRALDO TORRES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 223934 | HIRALDO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 223935 | HIRALDO VELAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 796948 | HIRALDO VELAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 223936 | HIRALDO VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 223937 | HIRALDO VILLEGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 223938 | HIRALDO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 1478344 | Hiraldo, Maria L. | ADDRESS ON FILE | | | | | | | |
| 1665754 | HIRALDO, RAMON M | ADDRESS ON FILE | | | | | | | |
| 223939 | HIRALDO, RAMON MIGUEL | ADDRESS ON FILE | | | | | | | |
| 223940 | HIRALDOSANCHEZ, XINIA | ADDRESS ON FILE | | | | | | | |
| 844619 | HIRAM A ACEVEDO RESPETO | HC 4 BOX 41702 | | | | AGUADILLA | PR | 00603-9742 | |
| 844620 | HIRAM A CEREZO DE JESUS | 16 VILLAS DE SOTOMAYOR | | | | AGUADA | PR | 00602-2626 | |
| 667003 | HIRAM A CEREZO DE JESUS | URB VILLAS DE SOTOMAYOR 16 | | | | AGUADA | PR | 00602 | |
| 844621 | HIRAM A DIAZ DIAZ | URB SANTA ELENA | D 18 CALLE 6A | | | BAYAMON | PR | 00957-1642 | |
| 667004 | HIRAM A GIUSTI CRUZ | PMB 402 PO BOX 7105 | | | | PONCE | PR | 00732 | |
| 223941 | HIRAM A GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 223942 | HIRAM A MARIN ARIAS | ADDRESS ON FILE | | | | | | | |
| 667005 | HIRAM A MATOS | PO BOX 810 | | | | RIO BLANCO | PR | 00744 | |
| 844622 | HIRAM A MELENDEZ JUARBE | COND CADIZ | 253 CALLE CHILE APT 15C | | | SAN JUAN | PR | 00917 | |
| 667006 | HIRAM A OTERO RODRIGUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 667007 | HIRAM A RAMIREZ RANGEL | URB SAN GERARDO | 297 CALLE TRENTON | | | SAN JUAN | PR | 00926-3401 | |
| 844623 | HIRAM A SANCHEZ MARTINEZ | URB RIVIERAS DEL SENORIAL | W8-36 CALLE TIRSO DE MOLINA | | | SAN JUAN | PR | 00926-6809 | |
| 667008 | HIRAM A VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 667009 | HIRAM A. OTERO | P.O. BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 223943 | HIRAM ACEVEDO REYES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667010 | HIRAM ALDARON GALVAN | VILLAS DE CUPEY | D4 CALLE ZENOBIA | | | SAN JUAN | PR | 00926 | |
| 667011 | HIRAM ALEJANDRO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 223944 | HIRAM ALICEA OTERO | ADDRESS ON FILE | | | | | | | |
| 667012 | HIRAM ALVARADO SANTIAGO | PO BOX 1019 | | | | PENUELAS | PR | 00624 | |
| 667013 | HIRAM ALVAREZ | PO BOX 610 | | | | CAYEY | PR | 00737 | |
| 223945 | HIRAM APONTE CEDENO | ADDRESS ON FILE | | | | | | | |
| 667014 | HIRAM AQUINO VARGAS | HC 4 BOX 43207 | | | | LARES | PR | 00669 | |
| 667015 | HIRAM AUTO ELECTRIC | 111 CALLE URUGUAY | PDA 27 1/2 | | | SAN JUAN | PR | 00917 | |
| 223946 | HIRAM AUTO ELECTRONIC | CALLE URUGUAY 111 PDA. 27 | | | | HATO REY | PR | 00917 | |
| 667016 | HIRAM AVILA GONZALEZ | COMUN JUDEA | ESTRUCTURA 37 | | | UTUADO | PR | 00641 | |
| 667017 | HIRAM BENIQUEZ JIMENEZ | URB SABANA GARDENS | CALLE 12 BLOQ 9 # 13 | | | CAROLINA | PR | 00983 | |
| 667018 | HIRAM BERRIOS FIGUEROA | HC 01 BOX 5587 | | | | CIALES | PR | 00638 | |
| 667019 | HIRAM BERRIOS ORTIZ | PO BOX 1658 | | | | COROZAL | PR | 00783 | |
| 223947 | HIRAM BJ RIVERA SANCHEZ/NIRMA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 223948 | HIRAM BONET JUSTINIANO | URB ESTANCIAS DEL RIO | #478 CALLE GUAMANI | | | HORMIGUEROS | PR | 00660 | |
| 667021 | HIRAM BONET JUSTINIANO | URB MAYAGUEZ TERRACE | E7B CALLE 1 | | | MAYAGUEZ | PR | 00680 | |
| 223949 | HIRAM BONET JUSTINIANO | URB MAYAGUEZ TERRACE | G 2 C CALLE MARGINAL JOSE E ARROYO | | | MAYAGUEZ | PR | 00680 | |
| 223950 | HIRAM BONET JUSTINIANO | URB. EST. DEL RIO | #478 CALLE GUAMANI | | | HORMIGUERO | PR | 00660 | |
| 667022 | HIRAM BOSCH ESCOBAR | URB LAGO ALTO | B 32 CALLE CURTAS | | | TRUJILLO ALTO | PR | 00760 | |
| 223951 | HIRAM C RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 667023 | HIRAM CAJIGAS FRANQUI | ADDRESS ON FILE | | | | | | | |
| 223952 | HIRAM CALDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 667024 | HIRAM CALVO RUIZ | ADDRESS ON FILE | | | | | | | |
| 223953 | HIRAM CANALES MEDINA | ADDRESS ON FILE | | | | | | | |
| 667025 | HIRAM CARABALLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 667026 | HIRAM CARDONA SANTANA | ESTACION 1 | APT 6219 | | | BAYAMON | PR | 00960 | |
| 223954 | HIRAM CARLO REYES | ADDRESS ON FILE | | | | | | | |
| 223955 | HIRAM CARRERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 667027 | HIRAM CARRILLO IRIZARRY | 1811 COND BELLO HORIZONTE | | | | SAN JUAN | PR | 00924 | |
| 667028 | HIRAM CASABLANCA CRUZ | BO CALABAZAS | HC 07 BOX 14630 | | | SAN SEBASTIAN | PR | 00685 | |
| 223956 | HIRAM CEREZO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 223957 | HIRAM CINTRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 223958 | HIRAM COLLAZO SAEZ | ADDRESS ON FILE | | | | | | | |
| 667029 | HIRAM COLON ARROYO | URB.MONACO 3-219 CALLE MONTE CARLO | | | | MANATI | PR | 00674 | |
| 667030 | HIRAM COLON RODRIGUEZ | URB BAYAMON GARDEN | CALLE 14 Q 7 | | | BAYAMON | PR | 00957 | |
| 667031 | HIRAM CORDOVA FERRER | BOX 9022118 | | | | SAN JUAN | PR | 00902-2118 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667032 | HIRAM CRUZ CRUZ | PO BOX 379 | | | | SAN SEBASTIAN | PR | 00685-0000 | |
| 667033 | HIRAM CRUZ SANTIAGO | PO BOX 317 | | | | CAMUY | PR | 00627 | |
| 223960 | HIRAM D CALDERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 223961 | HIRAM D CARO RAMOS | ADDRESS ON FILE | | | | | | | |
| 667034 | HIRAM D ROMAN COSME | URB DOS RIOS | L 1 CALLE 2 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 223962 | HIRAM DANIEL PEREZ LEON | ADDRESS ON FILE | | | | | | | |
| 223963 | HIRAM DEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 667035 | HIRAM DIAZ BELARDO | COND PARQUE REAL APT 407 | | | | GUAYNABO | PR | 00969 | |
| 844624 | HIRAM DIAZ DIAZ | 6A D18 SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 667036 | HIRAM DIAZ MELENDEZ | VILLA EVANGELINA | 242 CALLE 15 | | | MANATI | PR | 00674 | |
| 223964 | HIRAM DIAZ MORENO | ADDRESS ON FILE | | | | | | | |
| 667037 | HIRAM E LOPEZ MOYET | ADDRESS ON FILE | | | | | | | |
| 223965 | HIRAM E MIRANDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 666999 | HIRAM E PIZARRO ORTIZ | PASEO DEL PRADO | 125 CALLE ALBORADA | | | CAROLINA | PR | 00987 | |
| 667038 | HIRAM E TORO GUTIERREZ | BO LICEO 210 | CALLE E GUTIERREZ | | | MAYAGUEZ | PR | 00680 | |
| 839199 | HIRAM F RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 223966 | HIRAM F VERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 223967 | HIRAM FEBLES TORRES | ADDRESS ON FILE | | | | | | | |
| 667039 | HIRAM FELICIANO DIAZ | HC 1 BOX 5828 | | | | COROZAL | PR | 00783 | |
| 223968 | HIRAM FERRER RIVERA | ADDRESS ON FILE | | | | | | | |
| 667040 | HIRAM FLORES GUZMAN | HC-2 BOX 6855 | | | | BARRANQUITAS | PR | 00794 | |
| 223969 | HIRAM FOSECA AYALA | ADDRESS ON FILE | | | | | | | |
| 223970 | HIRAM G. NIEVES BAUZA | ADDRESS ON FILE | | | | | | | |
| 667041 | HIRAM GARCIA ESTRADA | URB JOSE DELGADO | F 18 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 667042 | HIRAM GAUTHIER MARTINEZ | BAYAMON GARDEN BOX 3300 | | | | BAYAMON | PR | 00959-0300 | |
| 223971 | HIRAM GOMEZ COLONDRES | ADDRESS ON FILE | | | | | | | |
| 667043 | HIRAM GOMEZ VALLECILLO | PO BOX 12244 | | | | SAN JUAN | PR | 00914-2244 | |
| 667044 | HIRAM GONAZALEZ MUNIZ | P O BOX 107 | | | | AGUADA | PR | 00602 | |
| 667045 | HIRAM GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 223973 | HIRAM GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 667046 | HIRAM GONZALEZ OJEDA | PO BOX 29114 | | | | SAN JUAN | PR | 00929-0114 | |
| 667047 | HIRAM GONZALEZ RODRIGUEZ | URB MONTE BELLO | 778 CALLE COLLARINA | | | DORADO | PR | 00646 | |
| 667048 | HIRAM GORDIAN RAMIREZ | URB HACIENDA LA MATILDE | 5451 CALLE SURCO | | | PONCE | PR | 00728 | |
| 667049 | HIRAM GUADALUPE PEREZ | ADDRESS ON FILE | | | | | | | |
| 223974 | HIRAM GUEVARRA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 223975 | HIRAM H PARDO MORALES | ADDRESS ON FILE | | | | | | | |
| 667050 | HIRAM HERNANDEZ CINTRON | VILLAS DE CAMBALACHE 2 | 276 CALLE COROZO | | | CANOVANAS | PR | 00729 | |
| 223976 | HIRAM HERNANDEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 223977 | HIRAM HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223978 | HIRAM HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 667051 | HIRAM HERNANDEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 223979 | HIRAM I SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 667052 | HIRAM IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 223980 | HIRAM J NAZARIO MORALES | ADDRESS ON FILE | | | | | | | |
| 667053 | HIRAM J SANTIAGO JAIMAN | P O BOX 572 | | | | SANTA ISABEL | PR | 00757 | |
| 223981 | HIRAM J TORRES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 223982 | HIRAM J ZAYAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 844625 | HIRAM JIMENEZ ECHEVARRIA | HC 03 BOX 31303 | | | | AGUADA | PR | 00602 | |
| 223983 | HIRAM JIMENEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 667055 | HIRAM JIMENEZ TORO | ADDRESS ON FILE | | | | | | | |
| 223984 | HIRAM JOSE MALDONADO QUINTANA | ADDRESS ON FILE | | | | | | | |
| 223985 | HIRAM JOSE MALDONADO QUINTANA | ADDRESS ON FILE | | | | | | | |
| 223986 | HIRAM L MARTY TROCHE | ADDRESS ON FILE | | | | | | | |
| 667056 | HIRAM L RIVERA SILVA | HC 2 BOX 5806 | | | | MOROVIS | PR | 00687 | |
| 667057 | HIRAM LOPEZ | P O BOX 370680 | | | | CAYEY | PR | 00737 | |
| 2174627 | HIRAM LOPEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 2174843 | HIRAM LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 667058 | HIRAM LOPEZ RIVERA | BO AIBONITO SEC PENTECOSTAL | | | | HATILLO | PR | 00659 | |
| 667059 | HIRAM LOPEZ RIVERA | BO AIBONITO SEC PENTECOTAL | | | | HATILLO | PR | 00659 | |
| 667000 | HIRAM LOPEZ VAZQUEZ | 61 ESTE CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 835237 | HIRAM LOZADA PEREZ | 452 Ave. Ponce de León | Oficina 416 | | | San Juan | PR | 00918-3412 | |
| 223987 | HIRAM LOZADA PEREZ | DOS PINOS TOWN HOUSES | A 9 CALLE TERUEL | | | SAN JUAN | PR | 00923 | |
| 770547 | HIRAM LOZADA RIVERA | LCDA. KAREN K. MORALES PEREZ | LCDA. KAREN MORALES PEREZ: BANCO COOPERATIVO | PLAZA SUITE 205-B AVE. | Ponce DE LEON 623 | HATO REY | PR | 00917 | |
| 223988 | HIRAM LOZADA RIVERA | LCDO. ANTONIO RODRIGUEZ FRATICELLI | LCDO. ANTONIO RODRIGUEZ FRATICELLI-AVE | DOMENECH 224 SUITE 1 | | SAN JUAN | PR | 00918 | |
| 223989 | HIRAM LOZANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 223990 | HIRAM LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 667060 | HIRAM M SOLER BERNARDINI | 609 AVE TITO CASTRO SUITE 102 | PMB 260 | | | PONCE | PR | 00716 | |
| 223991 | Hiram M. Quiles Ramos | ADDRESS ON FILE | | | | | | | |
| 223992 | HIRAM MALAVE VARGAS | ADDRESS ON FILE | | | | | | | |
| 223993 | HIRAM MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 667061 | HIRAM MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 667062 | HIRAM MALDONADO SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 667063 | HIRAM MALDONADO SOTO | ADDRESS ON FILE | | | | | | | |
| 667064 | HIRAM MALDONADO VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 223994 | HIRAM MANDRY GARCIA | ADDRESS ON FILE | | | | | | | |
| 667065 | HIRAM MARCANO | P O BOX 7762 | | | | CAGUAS | PR | 7471188 | |
| 667066 | HIRAM MARCANO CRUZ | PO BOX 2021 | | | | CAROLINA | PR | 00984-2021 | |
| 223995 | HIRAM MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 667067 | HIRAM MARTINEZ ESPADA | P O BOX 829 | | | | SALINAS | PR | 00751 | |
| 223997 | HIRAM MATIAS QUILES | ADDRESS ON FILE | | | | | | | |
| 667068 | HIRAM MEDINA SUD | HC 2 BOX 6921 | | | | AGUADILLA | PR | 00603 | |
| 223998 | HIRAM MELENDEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| 223999 | HIRAM MELENDEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| 667069 | HIRAM MELENDEZ RIVERA | MANS DE RIO PIEDRAS | 1799 BEGONIA | | | SAN JUAN | PR | 00926 | |
| 224000 | HIRAM MELENDEZ TORRELLA | ADDRESS ON FILE | | | | | | | |
| 667070 | HIRAM MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 224001 | HIRAM MERCADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 224002 | HIRAM MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 667071 | HIRAM MERCADO RAMOS | HC 01 BOX 4463 | MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| 667072 | HIRAM MOLINA RIVERA | VALPARAISO | K7 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 224003 | HIRAM MOLINA SANTIAGO | PALACIOS REALES | 244 BARBERINI | | | TOA ALTA | PR | 00953 | |
| 667073 | HIRAM MOLINA SANTIAGO | REXVILLE MAYFAIR | A E 2 5 CALLE16 | | | BAYAMON | PR | 00957 | |
| 667074 | HIRAM MONTALVO RIOS | URB COUNTRY CLUB | GY 10 CALLE 259 | | | SAN JUAN | PR | 00924 | |
| 667075 | HIRAM MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 667076 | HIRAM MORALES TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 667001 | HIRAM MU¥IZ BERNARD | PO BOX 1187 | | | | HATILLO | PR | 00659 | |
| 224004 | HIRAM MUNIZ NORIEGA | ADDRESS ON FILE | | | | | | | |
| 667077 | HIRAM N MARRERO | 116 NORTE CALLE RUIZ BELVIS | | | | COAMO | PR | 00769 | |
| 667078 | HIRAM N MARRERO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 224005 | HIRAM NAVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 667079 | HIRAM NAZARIO BERROCALES | HC 37 BOX 3720 | | | | GUANICA | PR | 00653 | |
| 667080 | HIRAM NAZARIO ORTIZ | HC 02 BOX 16628 | | | | GURABO | PR | 00778 | |
| 224006 | HIRAM NAZARIO ROSSY | ADDRESS ON FILE | | | | | | | |
| 224007 | HIRAM O ESPADA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 224008 | HIRAM O VALENTIN COLON | ADDRESS ON FILE | | | | | | | |
| 667081 | HIRAM O. GONZALEZ OTERO | BO PAMPANOS | 1.2 CARR 678 | | | VEGA ALTA | PR | 00692 | |
| 667082 | HIRAM OCASIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 224009 | HIRAM OLIVENCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 667083 | HIRAM OLIVERAS LEBRON | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 667084 | HIRAM ORTEGA NIEVES | HC 03 BOX 39601 | | | | AGUADA | PR | 00602 | |
| 667085 | HIRAM ORTIZ CENTENO | RR BOX 10030 | | | | SAN JUAN | PR | 00928 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667086 | HIRAM ORTIZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 667087 | HIRAM ORTIZ FUENTES | PO BOX 1923 | | | | COAMO | PR | 00769 | |
| 224010 | HIRAM ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 224011 | HIRAM ORTIZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 224012 | HIRAM ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 224013 | HIRAM ORTIZ Y MIREYA QUINONES | ADDRESS ON FILE | | | | | | | |
| 224014 | HIRAM OSCAR MONTES MARRERO | ADDRESS ON FILE | | | | | | | |
| 224015 | HIRAM OTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 224016 | HIRAM OTERO SAMALOT/CINCOR TECHNICAL | SERVICES INC | MANSIONES REALES C/ ISABEL A1 | | | SAN GERMAN | PR | 00683 | |
| 667088 | HIRAM PACHECO MORALES | HC 02 BOX 10527 | | | | YAUCO | PR | 00698 | |
| 667089 | HIRAM PAGAN RIOS | URB JESUS M LAGO | F 3 | | | UTUADO | PR | 00641 | |
| 667090 | HIRAM PAGANI DIAZ | PMB 189 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 2175148 | HIRAM PENA VELEZ | ADDRESS ON FILE | | | | | | | |
| 667091 | HIRAM PEREZ ADAMES | 226 CALLE VIGUERAUX | | | | SAN JUAN | PR | 00912 | |
| 224017 | HIRAM PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 667002 | HIRAM PEREZ ROSADO | URB COUNTRY CLUB | MO 17 CALLE 424 | | | CAROLINA | PR | 00982 | |
| 667092 | HIRAM PEREZ TORRES | PO BOX 738 | | | | VILLALBA | PR | 00766 | |
| 844626 | HIRAM PUIG LUGO | 500 INDIANA AVENUE | NW CHAMBERS 3430 | | | WASHINGTON | DC | 20001 | |
| 224019 | HIRAM QUINONES FERRER | ADDRESS ON FILE | | | | | | | |
| 224020 | HIRAM QUINONES ROMEU | ADDRESS ON FILE | | | | | | | |
| 224021 | HIRAM R CRUZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 224022 | HIRAM R MORALES LEGAL STRATEGIC & DEV SE | PO BOX 360101 | | | | SAN JUAN | PR | 00936-0101 | |
| 224023 | HIRAM R MORALES LUGO LEGAL STRATEGIC AND DEVELOP | PO BOX 360101 | | | | SAN JUAN | PR | 00936 | |
| 844627 | HIRAM R ORTIZ VAZQUEZ | PO BOX 461 | | | | FAJARDO REAL | PR | 00740-0461 | |
| 224024 | HIRAM R. MORALES LUGO, LEGAL, STRATEGIC AND DEVELO | EDIFICIO ORIGINAL COSVI | | | | SAN JUAN | PR | 00927 | |
| 667093 | HIRAM RAMOS SANCHEZ | COND MAJAGUAL | EDIF 1 APT 3A | | | MAYAGUEZ | PR | 00680 | |
| 667094 | HIRAM RIOS FERNADEZ | PO BOX 213 | | | | MOCA | PR | 00676 | |
| 667095 | HIRAM RIOS MORALES | HC 3 BOX 13881 | | | | COROZAL | PR | 00783 | |
| 667096 | HIRAM RIVERA ALVARADO | PO BOX 3000 SUITE 057 | | | | COAMO | PR | 00769 | |
| 667097 | HIRAM RIVERA ALVARADO | VILLA ESPERANZA | A 57 AVE FAGOT | | | PONCE | PR | 00716 | |
| 667098 | HIRAM RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 667099 | HIRAM RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 224025 | HIRAM RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 667100 | HIRAM RIVERA CONCEPCION | URB MARTORELL | D 6 CALLE LUIS MU¥OZ RIVERA | | | DORADO | PR | 00646 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224026 | HIRAM RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 667101 | HIRAM RIVERA INC | P O BOX 5 | | | | COTO LAUREL | PR | 00780 | |
| 667102 | HIRAM RIVERA INC | PO BOX 5 | | | | COTTO LAUREL | PR | 00780 | |
| 224027 | HIRAM RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 224028 | HIRAM RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 667103 | HIRAM RIVERA MONTES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 667104 | HIRAM RIVERA RAMOS | 23 VALLA CARIBE | | | | GUYAMA | PR | 00784 | |
| 224029 | HIRAM RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 224030 | HIRAM RIVERA SANTIAGO | URB BRISAS DE TORGUERO | 103 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00693 | |
| 667105 | HIRAM RIVERA SANTIAGO | URB SYLVIA | D 41 CALLE 6 | | | COROZAL | PR | 00783 | |
| 224031 | HIRAM RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 224032 | HIRAM RIVERA Y SONITZA MILLAN | ADDRESS ON FILE | | | | | | | |
| 667106 | HIRAM RODRIGUEZ | PO BOX 37385 | | | | SAN JUAN | PR | 00937 | |
| 224033 | HIRAM RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 667107 | HIRAM RODRIGUEZ CALIXTO | HC 763 BOX 3812 | | | | PATILLAS | PR | 00723 | |
| 224034 | HIRAM RODRIGUEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 224035 | HIRAM RODRIGUEZ COLON /MIGDALIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 224036 | HIRAM RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 2174906 | HIRAM RODRIGUEZ GRACIA | ADDRESS ON FILE | | | | | | | |
| 667108 | HIRAM RODRIGUEZ IRIZARRY | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 667109 | HIRAM RODRIGUEZ RIVERA | BOX 20 | | | | BARCELONETA | PR | 00617 | |
| 224037 | HIRAM RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 224038 | HIRAM ROMAN CINTRON | ADDRESS ON FILE | | | | | | | |
| 224039 | HIRAM ROMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 224040 | HIRAM ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 224041 | HIRAM ROSARIO RDRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 667110 | HIRAM RUIZ ROSADO | PO BOX 3076 | | | | SAN GERMAN | PR | 00683 | |
| 667111 | HIRAM RUIZ SANTIAGO | P O BOX 1025 | | | | ARECIBO | PR | 00613-0000 | |
| 224042 | HIRAM SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 224043 | HIRAM SANCHEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 667113 | HIRAM SANTANA OLIVO | 2-373 MENDEZ VIGO SUITE 102 | | | | DORADO | PR | 00646 | |
| 667114 | HIRAM SANTANA OLIVO | PO BOX 382 | | | | DORADO | PR | 00646 | |
| 667112 | HIRAM SANTANA OLIVO | URB VILLA BARCELONA | JJ-4 | | | BARCELONETA | PR | 00617 | |
| 224044 | HIRAM SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 667115 | HIRAM STELLA VEGA | URB SIERRA LINDA | A 24 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 667116 | HIRAM SUAREZ DELGADO | URB LOIZA VALLEY | L 409 CALLE LAUREL | | | CANOVANAS | PR | 00729 | |
| 224045 | HIRAM SUSONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 667117 | HIRAM TOLEDO TOLEDO | PUERTO NUEVO | 515 CALLE ARDENAS | | | SAN JUAN | PR | 00920 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667118 | HIRAM TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 224046 | HIRAM TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 224047 | HIRAM TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 224048 | HIRAM TORRES CUEBAS | ADDRESS ON FILE | | | | | | | |
| 667119 | HIRAM TORRES ORTIZ Y/O ENTRE AMIGOS CAFE | CAPARRA HEIGHTS | 1558 ENCARNACION | | | SAN JUAN | PR | 00920 | |
| 844628 | HIRAM TORRES RIGUAL | COND PALMA REAL | 2 MADRID APT 2G | | | MIRAMAR | PR | 00907 | |
| 224049 | HIRAM TORRES RIGUAL REV TR | 2543 LINCOLN AVE | | | | MIAMI | FL | 33133-3844 | |
| 667120 | HIRAM TORRES RIVERA | PO BOX 1434 | | | | MOROVIS | PR | 00687-1434 | |
| 667121 | HIRAM TRINIDAD HOYOS | P O BOX 1071 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 667122 | HIRAM V. ARROYO ACEVEDO | PO BOX 3432 | | | | GUAYNABO | PR | 00970 | |
| 224050 | HIRAM VALDES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 667123 | HIRAM VALENTIN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 667126 | HIRAM VALENTIN SOTO | ADDRESS ON FILE | | | | | | | |
| 667124 | HIRAM VALENTIN SOTO | ADDRESS ON FILE | | | | | | | |
| 667125 | HIRAM VALENTIN SOTO | ADDRESS ON FILE | | | | | | | |
| 224052 | HIRAM VAZQUEZ BOTET | ADDRESS ON FILE | | | | | | | |
| 224053 | HIRAM VAZQUEZ BOTET & CO | ADDRESS ON FILE | | | | | | | |
| 667127 | HIRAM VEGA CRUZ | BOX 145 | | | | SANTA ISABEL | PR | 00757 | |
| 667128 | HIRAM VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 667129 | HIRAM VEGA PEREZ | LA MILAGROSA | B 6 CALLE 1 | | | SABANA GRANDE | PR | 00637 | |
| 667130 | HIRAM VEGA RODRIGUEZ | COND EL TREBOL | EDIF A APT 801 | | | SAN JUAN | PR | 00926 | |
| 667131 | HIRAM VELEZ | ADDRESS ON FILE | | | | | | | |
| 667132 | HIRAM VELEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 667133 | HIRAM VELEZ MARTINEZ | PO BOX 5824 | | | | MAYAGUEZ | PR | 00681 | |
| 667134 | HIRAM VELEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 667135 | HIRAM VELEZ RIVERA | SAN GREGORIO 1429 | | | | ALTA MESA | PR | 00921 | |
| 667136 | HIRAM VERA AROCHO | P O BOX 925 | | | | AGUADILLA | PR | 00605 | |
| 2163937 | HIRAM VICENTE MARCOS RODRIGUEZ Y KAREN VELEZ MIRNA | DULCES LABIOS M-02-A | | | | MAYAGUEZ | PR | 00680 | |
| 2138246 | HIRAM VICENTE MARCOS RODRIGUEZ Y KAREN VELEZ MIRNA | HIRAM VICENTE MARCOS RODRIGUEZ Y KAREN VELEZ MIRNA | Dulces Labios M-02-A | | | Mayaguez | PR | 00680 | |
| 224054 | HIRAM VILLANUEVA MATIAS | ADDRESS ON FILE | | | | | | | |
| 224055 | HIRAM ZAYAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 667137 | HIRAN FRESS CAMACHO | BO MARICAO | P O BOX 5132 | | | VEGA ALTA | PR | 00692 | |
| 667138 | HIRAN R ROSADO RODRIGUEZ | JARD DEL CARIBE | 111 CALLE 7 | | | PONCE | PR | 00728 | |
| 224056 | HIRAN RIOS CRESPO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667139 | HIRAN RIVERA CABRERA | URB LAS LEANDRAS | N 14 CALLE 11 | | | HUMACAO | PR | 00791 | |
| 667140 | HIRAN SAEZ SANTIAGO | P O BOX 1218 | | | | BAYAMON | PR | 00960-1218 | |
| 667141 | HIRASARI SERVICE STATION | MAYAGUEZ TERRACE | 1068 CALLE JOSE ARRARAS | | | MAYAGUEZ | PR | 00682 | |
| 667142 | HIRAU GUTIERREZ RAMOS | EXT ALTURAS DE VEGA BAJA | G 44 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 667143 | HIRBERT R RIVERA TORRES | BOX 1017 | | | | CIDRA | PR | 00739 | |
| 667144 | HIRBERT R RIVERA TORRES | PO BOX 1077 | | | | CIDRA | PR | 00739 | |
| 224057 | HIROIITO OMAR TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 224058 | HISAM E MARTINEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 224059 | HISAM MARTINEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 667145 | HISELA RAMIREZ ORTIZ | HC 2 BOX 11782 | | | | YAUCO | PR | 00698 | |
| 839200 | HISELLE NEVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 1420052 | HISKES, RACHEL | JUDITH BERKAN | BERKAN & MENDEZ G11 O'NEIL | | | SAN JUAN | PR | 00918-2301 | |
| 224060 | HISLER MD , STUART E | ADDRESS ON FILE | | | | | | | |
| 667146 | HISPALIS CORP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 844629 | HISPANCONSULT INC | 18956 SW 33RD COURT | | | | MIRAMAR | FL | 33029-5838 | |
| 224061 | HISPANIC AMERICAN COLLEGE | HC 02 BOX 12004 | | | | GURABO | PR | 00778 | |
| 224062 | HISPANIC AMERICAN ORG | 462 W WALNUT ST REAR | | | | ALLENTOWN | PA | 18102 | |
| 667147 | HISPANIC ASSOCIATION COLLEGE | & UNIVERSITIES | 8415 DATAPOINT DRIVE SUITE 400 | | | SAN ANTONIO | TX | 78229 | |
| 667148 | HISPANIC BUSINESS WOMEN S ALLIANCE | 530 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901-2304 | |
| 667149 | HISPANIC CHAMBER OF COMMERCE | 5509 BAY LAGOON CIR | | | | ORLANDO | FL | 32819 | |
| 224063 | HISPANIC COMM COUNSELING SVCS | 3156 KENSINGTON AVE 4TH FLR | | | | PHILADEPHIA | PA | 19134 | |
| 224064 | HISPANIC FEDERATION INC | 55 EXHANGE PLACE 5TH FLR | | | | NEW YORK | NY | 10053301 | |
| 224065 | HISPANIC INF & TELECOMMUNICATION NETWORK | 318 AVENIDA DE LA COSTITUCION | 2DO PISO | | | SAN JUAN | PR | 00901 | |
| 224066 | HISPANIC INF & TELECOMMUNICATION NETWORK | 318 CONSTITUTION AVE | | | | SAN JUAN | PR | 00901 | |
| 224067 | HISPANIC INF & TELECOMMUNICATION NETWORK | 804 AVE PONCE DE LEON | SUITE 304 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 224068 | HISPANIC INF. & TELECOMM NETWORK, INC | 318 AVENIDA CONSTITUCION | 2DO PISO | | | SAN JUAN | PR | 00901 | |
| 224069 | HISPANIC MEDICAL CENTER | 3527 W NATIONAL AVE | | | | MILWAUKEE | WI | 53215 | |
| 844630 | HISPANIC NATIONAL BAR ASSOCIATION | 1111 PENNSYLVANNIA AVE NW | | | | WASHINGTON | DC | 20004 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667150 | HISPANIC NATIONAL MARKETTING | STE 904 | 1920 E HALLANDALE BEACH BLVD | | | HALLANDALE | FL | 33009 | |
| 667151 | HISPANIC WORLD NEWS | 7616 LINDLEY AVENUE | | | | RESEDA | CA | 91335 | |
| 224070 | HI-SPEED AUTO INC | 858 AVE 65TH INFANTERIA | | | | RIO PIEDRAS | PR | 00716 | |
| 224071 | HI-SPEED AUTO INC | P O BOX 29656 | | | | SAN JUAN | PR | 00929-0656 | |
| 667152 | HISTORIC PRESERVATI0N EDUCATION | 1849 STREET N W | | | | WASHINGTON | DC | 2024001 | |
| 224072 | HISTORIC PROPERTIES OF P R | PO BOX 38079 | | | | SAN JUAN | PR | 00937-8079 | |
| 224073 | HITA ESPADA, HELEN | ADDRESS ON FILE | | | | | | | |
| 667153 | HITE SERV INC | 5771 TERX DRIVE | | | | CLARKSTON | MI | 48346 | |
| 667154 | HITECH AUTO CARE CENTER INC. | PO BOX 363609 | | | | SAN JUAN | PR | 00936 | |
| 667155 | HI-TECH AUTO REPAIR | URB COSTA DEL SOL | 50 CALLE MARTE | | | RIO GRANDE | PR | 00745 | |
| 667156 | HITECH AUTOMATIC TRANSMISION | VILLA PRADES | 313 AVE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 667157 | HI-TECH BRAKE CO | P O BOX 925 | | | | ST.JUST | PR | 00978 | |
| 224074 | HI-TECH PRODUCTS INC | PO BOX 3739 | | | | CAROLINA | PR | 00984 | |
| 667158 | HI-TECH REPAIR | URB COSTA DEL SOL | C/50 MARTE RIO | | | RIO GRANDE | PR | 00745 | |
| 1905903 | Hiteras Batista, Maribel | ADDRESS ON FILE | | | | | | | |
| 224075 | HITSAURY GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 224076 | HIX ISLAND HOUSES INC | HC BOX 14902 | | | | VIEQUES | PR | 00765 | |
| 224078 | HJ SATELITE | PO BOX 1961 | | | | AIBONITO | PR | 00705-1961 | |
| 667160 | HJD PEDIATRICS GROUP | PO BOX 800 | | | | MADISON SQ STA | NY | 10159-0800 | |
| 224079 | HKA ENTERPRISES INC | PO BOX 860 | | | | DUNCAN | SC | 29334 | |
| 667161 | HL CATERING SERVICES | P O BOX 358 | | | | LARES | PR | 00669 | |
| 224080 | HL CENTROVISION GROUP HR INC | #652 AVE MUNOZ RIVERA | MONTE MALL SUITE 2000 | | | HATO REY | PR | 00918 | |
| 771083 | HL CENTROVISION GROUP HR INC | EL MONTE MALL | 652 AVE MUNOZ RIVERA SUITE 2015 | | | SAN JUAN | PR | 00918 | |
| 1570759 | HL Centrovision Group HR Inc. | Ave Munoz Rivera #652 | El Monte Mall Suite 2000 | | | Hato Rey | PR | 00918 | |
| 224082 | HL CENTROVISION GROUP HR INC. | EL MONTE MALL 652 AVE MUNOZ RIVERA SUITE 2000 | | | | HATO REY | PR | 00918 | |
| 667162 | HL SERV TIRE CENTER | URB LEVITTOWN | 2756 AVE BOULEVARD ESQ DOS PALMAS | | | TOA BAJA | PR | 00949 | |
| 224083 | HL SERVICIO DE ARTE E IMPRESIO | APTO 9I COND MANSIONES GARDEN HILLS | | | | GUAYNABO | PR | 00967 | |
| 667163 | HL SERVICIO DE ARTE E IMPRESION | COND MANS DE GARDEN HILLS | APTO 9 1 | | | GUAYNABO | PR | 00966 | |
| 667164 | HL TRANSPORT RECYCLING ING | HACIENDA GUAMANI | 107 CALLE HICACOS | | | GUAYAMA | PR | 00784 | |
| 224084 | HLB MORALES PADILLO & CO PSC | A&M TOWER SUITE 700 | 207 DEL PARQUE STREET | | | SAN JUAN | PR | 00912 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224085 | HLB PARISSI | 650 MUNOZ RIVERA P.O. BOX 195607 | | | | SAN JUAN | PR | 00919 | |
| 224086 | HLB PARISSI PSC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 224087 | HLB PARISSI PSC | BANCO COOPERATIVO PLAZA | SUITE 401 A | | | SAN JUAN | PR | 00919 | |
| 224088 | HLB PARISSI PSC | PO BOX 19560 | | | | SAN JUAN | PR | 00919-5607 | |
| 224089 | HLB PARISSI PSC | PO BOX 195607 | | | | SAN JUAN | PR | 00919-5607 | |
| 831766 | HLB Parissi PSC | PO Box 195607, Hato Rey Station | | | | San Juan | PR | 00919-5607 | |
| 667165 | HLCM GROUP INC | P O BOX 9382 | | | | BAYAMON | PR | 00960-8043 | |
| 224090 | HLE CONSTRUCTION LLC | 268 HATO REY CENTER, SUITE #518 | AVE. JUAN PONCE DE LEON | | | SAN JUAN | PR | 00917-0000 | |
| 224091 | HLE CONSTRUCTION LLC | MINILLAS STATION | PO BOX 40688 | | | SAN JUAN | PR | 00940 | |
| 224092 | HLMCC - LIFETIME CANCER | PO BOX 198441 | | | | ATLANTA | GA | 30384-8441 | |
| 224093 | HLMCC LIFETIME CANCER | P O BOX 198441 | | | | ATLANTA | PR | 30384-8441 | |
| 2175078 | HLT ARCHITECTS & INTERIOR DESIGNERS PSC | URB. IRLANDA HEIGHTS | FC5 CALLE ANTARES | | | BAYAMON | PR | 00956-5554 | |
| 224094 | HLT ARCHITECTS AND INTERIOR DESIGNERS | URB IRLANDA HTS | FC5 CALLE ANTARES | | | BAYAMON | PR | 00956 | |
| 1540747 | HLT Owned VIII Holding LLC | Park Hotels & Resorts Inc. | Scott D. Winer | 1775 Tysons Blvd, 7th Floor | | Tysons | VA | 22102 | |
| 667166 | HM CLEANERS | HC 01 BOX 12946 | | | | CAROLINA | PR | 00985 | |
| 667167 | HM CONSULTING GROUP INC | P O BOX 1813 | | | | CAGUAS | PR | 00826-0000 | |
| 667168 | HM PROFESSIONAL SERVICES INC | PLAZA SAN FRANCISCO | 201 AVE DE DIEGO SUITE 217 | | | SAN JUAN | PR | 00927 | |
| 667169 | HM PROMOTIONAL | PLAYA DE PONCE | 45 CALLE COMERCIO | | | PONCE | PR | 00731 | |
| 224095 | HM SECURITY CORP | REPTO SAN JOSE | 366 CALLE VILLALBA | | | SAN JUAN | PR | 00923-1220 | |
| 224096 | HM SERVICE BUREAU CORP | 5034 BESOSA | | | | SAN JUAN | PR | 00918 | |
| 224097 | HM2 GROUP CORP | PASEO DEL PRADO | 78 CALLE VEREDA | | | CAROLINA | PR | 00987 | |
| 844631 | HMC CLENDO OCCUPATIONAL | 803 CALLE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 667170 | HMC INT L DIV INC | 5996 SO CROCKER ST | | | | LITTLETON | CO | 80120-2054 | |
| 224098 | HMC MEDICAL SERVICE | HIPODROMO 803 20 CORNER DOCTOR HOSPITAL | | | | SANTURCE | PR | 00909 | |
| 667171 | HMCA CAROLINA INC | PO BOX 70112 | | | | SAN JUAN | PR | 00936-8212 | |
| 224099 | HMG MANAGEMENT & CONSULTING GROUP | PO BOX 1523 | | | | MAYAGUEZ | PR | 00681-1523 | |
| 2137635 | HMH INC | AMADOR RODRIGUEZ, HECTOR | CARR. #2 BO. CARRIZALES | | | HATILLO | PR | 00659 | |
| 2138247 | HMH INC | AMADOR RODRIGUEZ, HECTOR | PO BOX 52 | | | HATILLO | PR | 00659 | |
| 837640 | HMH INC | CARR. #2 BO. CARRIZALES | | | | HATILLO | PR | 00659 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2163938 | HMH INC | PO BOX 52 | | | | HATILLO | PR | 00659 | |
| 224100 | HMO PROFESSIONAL HANDYMAN SERVICE INC | PO BOX 4956 PMB 364 | | | | CAGUAS | PR | 00726-4956 | |
| 224101 | HMR Technology Solutions, Inc. | PO Box 192956 | | | | San Juan | PR | 00919-2956 | |
| 844632 | HMTV PUBLISHING, INC. | PMB 278 | 202A CALLE SAN JUSTO | | | SAN JUAN | PR | 00901-1711 | |
| 224102 | HMW AUTOMOTIVE GROUP LLC | PASEO LOS CORALES | 627 CALLE MAR DE BERING | | | DORADO | PR | 00646 | |
| 667172 | HNAS DE JESUS MEDIADOR INC | PO BOX 1345 | | | | BAYAMON | PR | 00960 | |
| 667173 | HNAS MISIONERA DE SAGRADO CORAZONES DE | PO BOX 3024 | | | | BAYAMON | PR | 00960 | |
| 667174 | HNAS MISIONERAS DEL BUEN PASTOR | HC 01 BOX 22925 | | | | CAGUAS | PR | 00725 | |
| 224103 | HNOS ROMAN GARCIA,INC | PO BOX 590 LAS PIEDRAS | | | | LAS PIEDRAS | PR | 00771 | |
| 667175 | HNOS SANCHEZ DIAZ INC | HC 1 BOX 11516 | | | | GURABO | PR | 00778 | |
| 224104 | HNOS SANTIAGO CASH Y CARRY | PO BOX 7382 | | | | PONCE | PR | 00732 | |
| 224105 | HO LEE, LINDA | ADDRESS ON FILE | | | | | | | |
| 224106 | HO RAMOS, YEE L. | ADDRESS ON FILE | | | | | | | |
| 667176 | HO WANTING | 1774 72 ND ST | | | | BROOKLIN | NY | 11204 | |
| 224107 | HOANG, BINH | ADDRESS ON FILE | | | | | | | |
| 224108 | HOBART SALES | PO BOX 11912 | | | | SAN JUAN | PR | 00922 | |
| 667177 | HOBBYS ART & CRAFT / RICARDO L RODRIGUEZ | HC 2 BOX 9246 | | | | AIBONITO | PR | 00705 | |
| 224109 | HOBSON SEMPER, CLARENCE | ADDRESS ON FILE | | | | | | | |
| 1453908 | Hochheimer, Beverly | ADDRESS ON FILE | | | | | | | |
| 1448604 | HOCHHEIMER, FRANK | ADDRESS ON FILE | | | | | | | |
| 224110 | HOCHMAN MD , JERRY I | ADDRESS ON FILE | | | | | | | |
| 667178 | HOCO DEVELOPMENT S.E. | 18 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 224111 | HODAI JIMENEZ, LEONARD | ADDRESS ON FILE | | | | | | | |
| 224112 | HODGE DIAZ, TAMILCA | ADDRESS ON FILE | | | | | | | |
| 2079884 | Hodge Diaz, Tamilca | ADDRESS ON FILE | | | | | | | |
| 796949 | HODGE DIAZ, TAMILCA | ADDRESS ON FILE | | | | | | | |
| 667179 | HODGE EDWARDS WALTER | REPARTO VALENCIA | AF 51 CALLE 15 | | | BAYAMON | PR | 00959-3722 | |
| 796950 | HODGE EDWARDS, WALTER | ADDRESS ON FILE | | | | | | | |
| 224113 | HODGE EDWARDS, WALTER | ADDRESS ON FILE | | | | | | | |
| 224114 | HODGE FELIX, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 224116 | HODGE NARVAEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 224117 | HODGE NARVAEZ, LUANETTE | ADDRESS ON FILE | | | | | | | |
| 224118 | HODGE NARVAEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 224119 | HODGE RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224120 | HODGE RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 224121 | HODGES CASTRO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 224122 | HODGES CASTRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 224123 | HODGES NIEVES, ROSA JOHANNA | ADDRESS ON FILE | | | | | | | |
| 667180 | HOECHST MARION ROUSSEL | P O BOX 2120 | | | | SAN JUAN | PR | 00922 2120 | |
| 1257149 | HOEPELMAN LUCIANO, BARON A | ADDRESS ON FILE | | | | | | | |
| 224124 | Hoepelman Luciano, Baron A | ADDRESS ON FILE | | | | | | | |
| 2180073 | Hoepelman Nina, Baron | PO Box 7792 | | | | Ponce | PR | 00732 | |
| 224125 | HOEPELMAN, BARON | ADDRESS ON FILE | | | | | | | |
| 224126 | HOFFA MEDICAL CENTER | 352 CALLE DEL PARQUE | PARADA 23 | | | SAN JUAN | PR | 00912 | |
| 2203782 | HOFFMAN ANDUJAR, JOSEPH H | ADDRESS ON FILE | | | | | | | |
| 2207525 | Hoffman Andujar, Joseph H. | ADDRESS ON FILE | | | | | | | |
| 2207525 | Hoffman Andujar, Joseph H. | ADDRESS ON FILE | | | | | | | |
| 796951 | HOFFMAN COUVERTHIE, JASON | ADDRESS ON FILE | | | | | | | |
| 224127 | HOFFMAN COUVERTHIE, JASON B | ADDRESS ON FILE | | | | | | | |
| 224128 | HOFFMAN EGOZCUE, INGRID | ADDRESS ON FILE | | | | | | | |
| 853242 | HOFFMAN EGOZCUE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 224129 | HOFFMAN EGOZCUE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 224130 | HOFFMAN GARCIA, ELSIE I | ADDRESS ON FILE | | | | | | | |
| 224131 | HOFFMAN GARCIA, ELSIE I. | ADDRESS ON FILE | | | | | | | |
| 224132 | HOFFMAN RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1431752 | Hoffman, Laurie | ADDRESS ON FILE | | | | | | | |
| 1431746 | Hoffman, Laurie S | ADDRESS ON FILE | | | | | | | |
| 1427392 | Hoffman, Richard | ADDRESS ON FILE | | | | | | | |
| 224133 | HOFFMANN GUADALUPE, EILEEN | ADDRESS ON FILE | | | | | | | |
| 1258495 | HOFFMANN RIVERA, JILL | ADDRESS ON FILE | | | | | | | |
| 224134 | HOFFMANN RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 1533476 | Hoffmann, Meryl | ADDRESS ON FILE | | | | | | | |
| 224135 | HOFFMASTER, ELIZABETH ANNA | ADDRESS ON FILE | | | | | | | |
| 667181 | HOG ESC SIERVAS DE MARIA DE MAYAGUEZ | AVE HOSTOS 401 | | | | MAYAGUEZ | PR | 00680 | |
| 224136 | HOGA REGAZO DE PAZ INC | PO BOX 4721 | | | | AGUADILLA | PR | 00605 | |
| 224137 | HOGAN CALDERON LEBRON | ADDRESS ON FILE | | | | | | | |
| 224138 | HOGAN ESPINOSA, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| 224139 | HOGAN J RAMOS MODESTI | ADDRESS ON FILE | | | | | | | |
| 224140 | HOGAN MD, DONALD | ADDRESS ON FILE | | | | | | | |
| 224141 | HOGAR ABBA PADRE INC. | P O BOX1663 | | | | VEGA ALTA | PR | 00692 | |
| 224142 | HOGAR ABUELOS DE MIOSOTIS | 2H 21 CALLE FLAMBOYAN | | | | BAYAMON | PR | 00961 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667182 | HOGAR AGUA Y VIDA EN EL DESIERTO INC | PO BOX 413 | | | | COROZAL | PR | 00783-0413 | |
| 224143 | HOGAR ALBERGUE A NIÑOS JESUS DE NAZARET | PO BOX 1147 | | | | MAYAGUEZ | PR | 00681 | |
| 667183 | HOGAR ALBERGUE DE MUJERES | P O BOX 80000 MSC 234 | | | | ISABELA | PR | 00662 | |
| 1256543 | HOGAR ALBERGUE DE NINOS DE SAN GERMAN | ADDRESS ON FILE | | | | | | | |
| 667184 | HOGAR ALBERGUE GABREMI INC | PO BOX 1206 | | | | MOCA | PR | 00676 | |
| 224144 | HOGAR ALBERGUE NIÐOS DE SAN GERMAN | PO BOX 1375 | | | | SAN GERMAN | PR | 00683 | |
| 224145 | HOGAR ALBERGUE NINOS DE SAN GERMAN | PO BOX 1375 | | | | SAN GERMAN | PR | 00683 | |
| 1256544 | HOGAR ALBERGUE PARA NINOS JESUS DE NAZARET | ADDRESS ON FILE | | | | | | | |
| 667185 | HOGAR ALBERQUE GABREMI INC | P O BOX 1206 | | | | MOCA | PR | 00676 | |
| 224146 | HOGAR ALCANZADO POR MISERICORDIA | CALLE GUAVANI SECTOR PUEBLO INDIO | | | | CANOVANAS | PR | 00987-0000 | |
| 224147 | HOGAR ALMA INC. | BOX 194941 | | | | SAN JUAN | PR | 00919 | |
| 224148 | HOGAR AMOR Y MISERICORDIA, INC. | CALLE ACROPOLIS QQ-1 URB. APOLO | | | | GUAYNABO | PR | 00969-0000 | |
| 1256545 | HOGAR AMOR Y PAZ | ADDRESS ON FILE | | | | | | | |
| 224149 | HOGAR AMOR Y PAZ INC | URB SAN JOSE | CALLE DUARTE 25 | | | SMAYAGUEZ | PR | 00660 | |
| 224150 | HOGAR AMPARO, | APTO 2-03 CALLE HIPODROMO # 800 PDA 20 | | | | SANTURCE | PR | 00909-0000 | |
| 224151 | HOGAR AMPARO, | P.O. BOX. 36 6333 | | | | SAN JUAN | PR | 00936-6333 | |
| 667186 | HOGAR ANA MARISOL PICHARDO INC | PO BOX 20894 | | | | SAN JUAN | PR | 00928 | |
| 667187 | HOGAR ANA R DIAZ SANTAELLA | HC 61 BOX 6082 | | | | TRUJILLO ALTO | PR | 00976 | |
| 667188 | HOGAR ANCIANO DE CAYEY INC | PO BOX 1211 | | | | CAYEY | PR | 00736 | |
| 224152 | HOGAR ANGELES DE CIELO SALUD MENTAL | BARRIO DUQUE CALLE # 3 PARCELA 218 | | | | NAGUABO | PR | 00718-0000 | |
| 224153 | HOGAR ARACOEL INC / NORMA I DIAZ ALVERIO | P O BOX 1718 | | | | GUAYNABO | PR | 00971-1718 | |
| 224154 | HOGAR ARCANGEL GABRIEL INC | URB SANTA JUANITA | P1 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 667189 | HOGAR ARCANGEL GABRIEL INC | URB VILLAS ASTURIAS | 26-16 CALLE GIJON | | | CAROLINA | PR | 00983 | |
| 224155 | HOGAR ASABNEYA HOME INC | HC-08 BOX 39535 | | | | CAGUAS | PR | 00725-0000 | |
| 224156 | HOGAR ASLEY | URB VILLA GRANADA | 974 CALLE ALCAZAR | | | SAN JUAN | PR | 00923-0000 | |
| 224157 | HOGAR BARBARA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224158 | HOGAR BARCELONA INC. | 459 35 CALLE JUAN C BORBON STE 67 | | | | GUAYNABO | PR | 00969-5375 | |
| 667190 | HOGAR BETHEL CORP Y/O DENNIS RIVERA | PO BOX 1698 | | | | BAYAMON | PR | 00960-1698 | |
| 667191 | HOGAR BETHESDA/JUAN LUCAS MONEGRO | PMB 256 PO BOX 268 | | | | CAGUAS | PR | 00726 | |
| 224159 | HOGAR BETZAEL MC,CORP | CALLE SAN MARCOS L-15 URB. NOTRE DAME | | | | CAGUAS | PR | 00725-0000 | |
| 667192 | HOGAR BETZAEL/MARI L CARRASCO MARTINEZ | HC 03 BOX 39888 | | | | CAGUAS | PR | 00725 | |
| 224160 | HOGAR BIENAVENTURA | P.O.BOX 3395 | | | | BAYAMON | PR | 00958 | |
| 224161 | HOGAR BIENAVENTURADO | C/ HAITI 3R 6A | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 224162 | HOGAR BRISAS DE AMOR | #719 CARR. 349 KM 3.3 | | | | MAYAGUEZ | PR | 00680 | |
| 224163 | HOGAR BUEN AMANECER | PO BOX 1015 | | | | TOA ALTA | PR | 00954 | |
| 224164 | HOGAR CALIDAD DE VIDA, INC. | BOX 2001 | | | | ISABELA | PR | 00662 | |
| 667193 | HOGAR CAMINO LA SALVACION II | BO GUARAGUAO ARRIBA | CARR 174 KM 13 2 | | | BAYAMON | PR | 00960 | |
| 224165 | HOGAR CAMPO AMOR INC | PO BOX 1598 | | | | UTUADO | PR | 00641 | |
| 224166 | HOGAR CAMPO VERDE | CALLE 19 T 6 VILLA DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 224167 | HOGAR CAMPOSSO | BRISAS DE TORTUGUERO | BZN 18 CALLE RIO CAONILLAS | | | VEGA BAJA | PR | 00693 | |
| 667194 | HOGAR CARABALLO CASTRO | REPTO ESPERANZA | D 37 CALLE 10 | | | YAUCO | PR | 00698 | |
| 224168 | HOGAR CARINO INC. | HC-02 BOX 14444 | | | | CAROLINA | PR | 00987 | |
| 224169 | HOGAR CARINO INC. | HC-02 P.O. BOX 14444 | | | | CAROLINA | PR | 00987 | |
| 224170 | HOGAR CARINO INC. | PMB HC-02 BOX 14444 | | | | CAROLINA | PR | 00987 | |
| 224171 | HOGAR CARITA DE ANGEL, INC. | EXT. FOREST HILL CALLE ATENAS C-100 | | | | BAYAMON | PR | 00956 | |
| 667195 | HOGAR CARMEN PIMENTEL | 2DA SEC COUNTRY CLUB | 1037 CALLE ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 224172 | HOGAR CASA ELVIRA INC | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 667196 | HOGAR CASA FANY | PO BOX 427 | | | | AIBONITO | PR | 00705 | |
| 224173 | HOGAR CASA FUENTES INC. | PO BOX 5305 | | | | VEGA ALTA | PR | 00692 | |
| 224174 | HOGAR CASA GABRIEL INC | PO BOX 48 | | | | CAYEY | PR | 00737 | |
| 224175 | HOGAR CASA JUANITA SANCHEZ, INC. | PO BOX 10553 | | | | PONCE | PR | 00732-0000 | |
| 224176 | HOGAR CASA MONICA II CORP. | VILLA CONTESSA L-28 CALLE VALOIS | | | | BAYAMON | PR | 00956 | |
| 224177 | HOGAR CASA MUGUETTS | BOX 231 | | | | VILLALBA | PR | 00766-0000 | |
| 224178 | HOGAR CASA PABLO | URB. SAN FELIZ CALLE Y CASA 1 | | | | COROZAL | PR | 00787-0000 | |
| 224179 | HOGAR CASA PRIMAVERA | P.O.BOX 193549 | | | | SAN JUAN | PR | 00919 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 667197 | HOGAR CASA VICTORIA INC | HC 1 BOX 2981 | | | | SABA HOYOS | PR | 00688 | |
| 224180 | HOGAR CASITA DE JUAN | P.O. BOX 163 | | | | JUANA DIAZ | PR | 00795 | |
| 224181 | HOGAR CASITA DE STEPHANIE | URB. EL VIVERO CALLE 5 C-23 | | | | GURABO.PR | PR | 00778 | |
| 667198 | HOGAR CASITA DEL AMOR CORP | BOX 4952 SUITE 004 | | | | CAGUAS | PR | 00726 | |
| 224182 | HOGAR CATALEYA | URB.ESTANCIAS DEL GULF C/ WITO MORALES 520 | | | | PONCE | PR | 00728 | |
| 224183 | HOGAR CATALINA AULET | ADDRESS ON FILE | | | | | | | |
| 667199 | HOGAR CATHY | PARCELAS FALU | 465 CALLE 36 | | | SAN JUAN | PR | 00924 | |
| 224184 | HOGAR CEDRES INC | TERRAZAS DEL TOA | 3 H 12 CALLE 30 | | | TOA ALTA | PR | 00953 | |
| 224185 | HOGAR CEDREZ I | CALLE EDMEE AP-1 EXT. VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 224186 | HOGAR CENTRO DE AYUDA COMUNITARIA PORTAL | 301 URB. CRISTAL | | | | AGUADILLA | PR | 00603 | |
| 224187 | HOGAR CIUDAD DORADA, INC. | HC 61 BOX 4433 | | | | TRUJILLO ALTO | PR | 00976 | |
| 667200 | HOGAR CLARA LAIR INC. | PO BOX 1653 | | | | HORMIGUEROS | PR | 00660 | |
| 224188 | HOGAR COLEGIO LA MILAGROSA INC | 987 ZENO GANDIA | AVE FRANCISCO JIMENEZ GONZALEZ | | | ARECIBO | PR | 00612-3877 | |
| 224189 | HOGAR COLINAS DE LA ESPERANZA/LUZ N.DIAZ | PO. BOX 409 | | | | TRUJILLO ALTO | PR | 00977-0000 | |
| 667201 | HOGAR COLINAS DE LA ESPERAZA/LUZ N DIAZ | PO BOX 88 | | | | TRUJILLO ALTO | PR | 00977 | |
| 224190 | HOGAR COLINAS VERDES INC | PO BOX 2045 | | | | HATILLO | PR | 00659 | |
| 224191 | HOGAR COLINAS VERDES, INC. | PO BOX 426 | | | | LARES | PR | 00669-0426 | |
| 224192 | HOGAR COMINITARIO AGAPE MITCHELL INC | PO BOX 474 | | | | MOROVIS | PR | 00687 | |
| 224193 | HOGAR COMUNITARIO AGAPE MITCHELL , INC | BOX 474 | | | | MOROVIS | PR | 00687 | |
| 224194 | HOGAR COMUNITARIO SAN JOSE INC | P O BOX 7856 | | | | CAGUAS | PR | 00726 | |
| 224195 | HOGAR CORDERO,INC. | CAPARRA TERRACE CALLE 11 SO 838 | | | | SAN JUAN | PR | 00921-0000 | |
| 667202 | HOGAR CREA ADOLECENTES | HC-20 BOX 21130 | | | | SAN LORENZO | PR | 00751 | |
| 667203 | HOGAR CREA DE ADOLECENTES | P O BOX 588 | BO GARROCHALE | | | ARECIBO | PR | 00652 | |
| 844633 | HOGAR CREA DE CAYEY | PO BOX 371599 | | | | CAYEY | PR | 00737 | |
| 838315 | HOGAR CREA INC | Calle Padre Billini #505 | | | | Cidad Nueva | Santo Domingo | | Dominican Republic |
| 224196 | HOGAR CREA INC | 1105 CALLE TENIENTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00927 | |
| 224199 | HOGAR CREA INC | BO BAIROA | HC 06 BOX 73210 | | | CAGUAS | PR | 00725 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224200 | HOGAR CREA INC | BO COTTO NORTE | CARR 2 KM 48 0 | | | MANATI | PR | 00674 | |
| 667204 | HOGAR CREA INC | BO TORTUGO | RR 3 BOX 3402 | | | SAN JUAN | PR | 00928 | |
| 224201 | HOGAR CREA INC | BO VENEZUELA | CALLE GUARACAL FINAL | | | SAN JUAN | PR | 00927 | |
| 224202 | HOGAR CREA INC | CALLE LEALTAD Y 1012 LIBERTAD | | | | SAN JUAN | PR | 00924 | |
| 224203 | HOGAR CREA INC | CALLE MARIANO QUI¨ONES 32-A | | | | COAMO | PR | 00769 | |
| 224204 | HOGAR CREA INC | CALLE MARIANO QUI¿ONES 32-A | | | | COAMO | PR | 00769 | |
| 224205 | HOGAR CREA INC | CALLE MARIANO QUIONES 32-A | | | | COAMO | PR | 00769 | |
| 224206 | HOGAR CREA INC | CARR 848 KM 0.7 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 224207 | HOGAR CREA INC | CARR 848 KM 1 2 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 2137636 | HOGAR CREA INC | FIGUEROA RODRIGUEZ, HECTOR | CARR 848 KM .07 | | | SAINT JUST | PR | 00978-0000 | |
| 2138248 | HOGAR CREA INC | FIGUEROA RODRIGUEZ, HECTOR | PO BOX 547 | | | SAINT JUST | PR | 00978-0000 | |
| 224208 | HOGAR CREA INC | HC 02 BOX 9114 | | | | COROZAL | PR | 00783 | |
| 224209 | HOGAR CREA INC | HC 20 BOX 21130 | | | | SAN LORENZO | PR | 00751 | |
| 224211 | HOGAR CREA INC | P O BOX 161 | | | | AÐASCO | PR | 00610 | |
| 224212 | HOGAR CREA INC | P O BOX 161 | | | | ANASCO | PR | 00610 | |
| 224213 | HOGAR CREA INC | P O BOX 21102 | CALLE GUARACANAL | | | SAN JUAN | PR | 00928 | |
| 224214 | HOGAR CREA INC | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 224215 | HOGAR CREA INC | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 224210 | HOGAR CREA INC | P O BOX 287 | | | | SAINT JUST | PR | 00978 | |
| 224217 | HOGAR CREA INC | P O BOX 547 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | |
| 224218 | HOGAR CREA INC | P O BOX 7248 | | | | SAN JUAN | PR | 00916 | |
| 224219 | HOGAR CREA INC | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 224220 | HOGAR CREA INC | P.O. BOX 2851 | | | | BAYAMON | PR | 00960 | |
| 224221 | HOGAR CREA INC | PO BOX 1069 | | | | MOROVIS | PR | 00687 | |
| 224222 | HOGAR CREA INC | PO BOX 21102 | | | | SAN JUAN | PR | 00928-1102 | |
| 224223 | HOGAR CREA INC | PO BOX 438 | | | | CABO ROJO | PR | 00623438 | |
| 2163939 | HOGAR CREA INC | PO BOX 547 | | | | SAINT JUST | PR | 00978-0000 | |
| 224224 | HOGAR CREA INC | PO BOX 547 | | | | TRUJILLO ALTO | PR | 00977 | |
| 224225 | HOGAR CREA INC | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 224226 | HOGAR CREA INC | PO BOX 986 | | | | GUANICA | PR | 00653 | |
| 224227 | HOGAR CREA INC | PUERTA DE TIERRA | 110 PASEO COVADONGA | | | SAN JUAN | PR | 00905 | |
| 224228 | HOGAR CREA INC | URB COUNTRY CLUB | 794 CALLE LOLA RODRIGUEZ DE TIO | | | SAN JUAN | PR | 00924 | |
| 844634 | HOGAR CREA INC DISTRITO SAN JUAN I | DISTRITO T.ALTO LA QUINTA | PO BOX 185 | | | SAIN JUST | PR | 00978 | |
| 667205 | HOGAR CREA INC LA MISION | SAINT JUST | 100 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 224229 | HOGAR CRISTAL DEL ALBA | PO BOX 275 | | | | BOQUERON | PR | 00622 | |
| 667206 | HOGAR CRISTIANO EL CAMINO DE SALVACION | PO BOX 2283 | | | | SALINAS | PR | 00751 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667207 | HOGAR CRISTO DE LOS MILAGROS | PO BOX 6670 | | | | BAYAMON | PR | 00960-5670 | |
| 224230 | HOGAR CRISTO ES LA ROCA | APARTADO 3281 | | | | MANATI | PR | 00674 | |
| 667208 | HOGAR CRISTO ES LA ROCA | PO BOX 2014 | | | | MANATI | PR | 00674 | |
| 224231 | HOGAR CRISTO REY INC. | PO BOX 3012 | | | | MAYAGUEZ | PR | 00681 | |
| 224232 | HOGAR CUIDADO CON AMOR | C/ JOSE RAMOS # 16 BO. PUGNADO AFUERA | | | | VEGA BAJA | PR | 00693 | |
| 224233 | HOGAR CUIDADO PROLONGADO ROSA Y MONCHO | PMB 193 | PO BOX 6011 | | | CAROLINA | PR | 00984-6011 | |
| 667209 | HOGAR CUIDO PERSONAL GLADYS RIVERA | URB VILLA UNIVESITARIA | BK2 CALLE 12 A | | | HUMACAO | PR | 00791 | |
| 667210 | HOGAR CUNA SAN CRISTOBAL INC | PMB 428 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 224234 | HOGAR DANISAN | PLAZA 3 SA -57 MANSION DEL SUR | | | | TOA ALTA | PR | 00949-0000 | |
| 224235 | HOGAR DANISON INC. | PLAZA 3-5A 59 MASION DEL SUR | | | | LEVITOWN | PR | 00949 | |
| 224236 | HOGAR DANYIS HOME INC. | REPARTO MEDINA A-9 | | | | SAN LORENZO | PR | 00754-0000 | |
| 667211 | HOGAR DAS ZALDUOBDO | URB VILLA CAPRI | 575 CALLE LOMBARDIA | | | SAN JUAN | PR | 00924 | |
| 224237 | HOGAR DE AMOR NASHALI INC | CALLE 25 DE JULIO #35 | | | | GUANICA | PR | 00653 | |
| 224238 | HOGAR DE AMOR Y ESPERANZA SAN JOAQUIN Y | SANTA ANA INC | 14 CALLE RIUS RIVERA | | | ADJUNTAS | PR | 00601 | |
| 224239 | HOGAR DE ANCIANOS COLON RIVAS, INC | APT.1434 | | | | MOCA | PR | 00676 | |
| 224240 | HOGAR DE ANCIANOS MORET INC | PO BOX 772 | | | | AGUADA | PR | 00602 | |
| 667212 | HOGAR DE ANCIANOS RAILEEN | HC 1 BOX 4831 | | | | RINCON | PR | 00677 | |
| 224241 | HOGAR DE AYUDA EL REFUGIO | P.O. BOX 3118 AMELIA STATION | | | | CATANO | PR | 00963-0000 | |
| 224244 | HOGAR DE AYUDA EL REFUGIO INC | ATTN: MARIA L RAMOS ANDEIVO | AVE. PONCE DE LEON #17 BARRIO AMELICE | | | GIAYNABO | PR | 00965 | |
| 224243 | HOGAR DE AYUDA EL REFUGIO INC | P O BOX 3118 | AMELIA STATION | | | CATADO | PR | 00963 | |
| 224244 | HOGAR DE AYUDA EL REFUGIO INC | PO BOX 3118 | AMELIA STATION | | | CATANO | PR | 00963 | |
| 224246 | HOGAR DE CUIDADO DIURNO DE NINOS | MARGARITA C RODRIGUEZ INC | URB CIUDAD CRISTIANA | P 7 AVE BOLIVIA BZN 454 | | HUMACAO | PR | 00791483 | |
| 667213 | HOGAR DE ENVEJECIENTE SAGRADO CORAZON | HC 01 BOX 3345 | | | | LAS MARIAS | PR | 00670 | |
| 224247 | HOGAR DE ENVEJECIENTES CIRIACO SANCHA | PO BOX 1280 | | | | MOCA | PR | 00676 | |
| 667214 | HOGAR DE ENVEJECIENTES EDYALIS INC | HC 12 BOX 5656 | | | | HUMACAO | PR | 00791 | |
| 1256546 | HOGAR DE ENVEJECIENTES REYCHEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224248 | HOGAR DE ENVEJECIENTES REYCHEL LLC | P O BOX 1267 SUITE 46 | | | | NAGUABO | PR | 00718 | |
| 667215 | HOGAR DE ENVEJECINTES IRMA FE POL MENDEZ | BOX 1185 | | | | LARES | PR | 00669 | |
| 224249 | HOGAR DE LA CRUZ ,CORP. | JOSE MERCADO | CALLE KENNEDY V-33A | | | CAGUAS | PR | 00725 | |
| 1499262 | Hogar de La Loma De San Agustin Inc | Norberto Medina-Zurinaga, President | Z-26 Calle 13, Ext. San Agustín | | | San Juan | PR | 00926 | |
| 1499262 | Hogar de La Loma De San Agustin Inc | PO Box 21354 | | | | San Juan | PR | 00928-1354 | |
| 224251 | HOGAR DE MI MAMA | CARR.967 KM.08 BARR LAS 3T | | | | RIO GRANDE | PR | 00745-0000 | |
| 667216 | HOGAR DE MI MAMA INC | PO BOX 2811 | | | | CAROLINA | PR | 00984 | |
| 224252 | HOGAR DE NINAS DE CUPEY INC | PO BOX 20667 | | | | SAN JUAN | PR | 00928-0667 | |
| 224253 | HOGAR DE NINAS FRAY LUIS AMIGO INC | HC 6 BOX 65162 | | | | CAMUY | PR | 00627 | |
| 224254 | HOGAR DE NINOS FE AMOR Y ESPERANZA INC | PO BOX 691 | | | | QUEBRADILLAS | PR | 00678 | |
| 224255 | HOGAR DE NINOS FE AMOR Y ESPERANZA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 667217 | HOGAR DE REHABILITCION PENIEL INC | JARDINES DE MONACO | CALLE ASIA 12 | | | MANATI | PR | 00674 | |
| 224256 | HOGAR DE SALUD MENTAL SAN GABRIEL INC. | PMB #91 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00977-0000 | |
| 224257 | HOGAR DE VIDA SOCIAL, INC | PO BOX 7010 | | | | BAYAMON | PR | 00960 | |
| 224258 | HOGAR DEL BUEN PASTOR INC. | AVE. LA CONSTITUCION #250 | | | | SAN JUAN | PR | 00901-0000 | |
| 667218 | HOGAR DEL CARMEN 1 INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 224259 | HOGAR DEL CARMEN CORP.1 | P.O.BOX 123 | | | | AGUAS BUENAS | PR | 00703-0000 | |
| 667219 | HOGAR DEL CARMEN II INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 224260 | HOGAR DEL CARMEN INC. | URB.VILLAS DE CASTRO CALLE 13 R-13 | | | | CAGUAS | PR | 00725 | |
| 224261 | HOGAR DEL NINAS DE CUPEY INC | PO BOX 20667 | | | | SAN JUAN | PR | 00928-0667 | |
| 224262 | HOGAR DEL NINO AVE MARIA INC | PBM 239-A | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 771085 | HOGAR DEL NINO INC | PO BOX 20667 | | | | SAN JUAN | PR | 00928-0667 | |
| 224263 | HOGAR DEL NINO JABEZ | PMB 280 1 MUNOZ RIVERA | | | | LARES | PR | 00669 | |
| 224264 | HOGAR DERECKS INC | P O BOX 1950 | | | | VEGA ALTA | PR | 00692 | |
| 224265 | HOGAR DIOS ES NUESTRO REFUGIO | P. O. BOX 4054 | | | | BAYAMON | PR | 00958-1054 | |
| 224266 | HOGAR DIOS ES NUESTRO REFUGIO INC | P O BOX 4054 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958-1054 | |
| 667221 | HOGAR DIVINO NAZARETH CORP | ADDRESS ON FILE | | | | | | | |
| 224267 | HOGAR DIVINO NIÑO JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 224268 | HOGAR DIVINO NINO JESUS INC | PO BOX 2464 | | | | TOA BAJA | PR | 00951-2662 | |
| 224269 | HOGAR DON ANDRES /JUAN OCASIO | HC 2 BOX 14110 | | | | AGUAS BUENAS | PR | 00703-9802 | |
| 224270 | HOGAR DR JOSE A. DE LEON | 443 CARR.3 SUITE 3 PMB 207 | | | | HUMACAO | PR | 00791 | |
| 224271 | HOGAR DULCE AMANECER II , INC | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 224272 | HOGAR DULCE AMANECER III INC | P O BOX 209 | | | | COROZAL | PR | 00783 | |
| 224273 | HOGAR DULCE GENERACION | HC 645 BOX 8341 | | | | TRUJILLO ALTO | PR | 00976 | |
| 224274 | Hogar Dulce Generacion, Inc. | HC-646 BOX 8341 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 224275 | HOGAR DULCE NOMBRE DE JE SUS INC | P.O. BOX 1276 | | | | SAN LORENZO | PR | 00754 | |
| 667222 | HOGAR EBENEZER AFRICA CON AMOR | P O BOX 458 | | | | CEIBA | PR | 00735 | |
| 224276 | HOGAR EBENEZER INC. | URB.LA INMACULADA C/SANTA INES 204 | | | | LAS PIEDRAS | PR | 00771 | |
| 224277 | HOGAR EBG CARE,CORP/FUENTE DE SILOE | SUITE 343 P.O. BOX.4952 | | | | CAGUAS | PR | 00726-0000 | |
| 667223 | HOGAR EDAD DE ORO | EL COMANDANTE | 898 GARCILAZO DE LA VEGA | | | SAN JUAN | PR | 00924 | |
| 224278 | HOGAR EDMAN CARE I | P.O. BOX 29613 | | | | SAN JUAN | PR | 00929 | |
| 667224 | HOGAR EL ALFARERO INC | BO JAGUAL | CARR 184 KM 3 1 | | | PATILLAS | PR | 00723 | |
| 224279 | HOGAR EL ALMENDRO | BOX 4952 SUITE 004 | | | | CAGUAS | PR | 00726 | |
| 667225 | HOGAR EL ALMENDRO | P O BOX 4952 SUITE 004 | | | | CAGUAS | PR | 00726 | |
| 224280 | HOGAR EL ARCA LA MORADA DEL NINO JESUS | BO MIRAFLORES SECTOR PALO BLANCO | CARR 658 INT | | | ARECIBO | PR | 00612 | |
| 224281 | HOGAR EL BUEN PASTOR | PO BOX 9024078 | | | | SAN JUAN | PR | 00902-4078 | |
| 667226 | HOGAR EL BUEN SAMARITANO INC | PO BOX 1308 | | | | GURABO | PR | 00778 | |
| 224282 | HOGAR EL CAMINO A LA SALVACION II | P.O. BOX 9267 | | | | BAYAMON | PR | 00960-9267 | |
| 667227 | HOGAR EL CAMINO A LA SALVACION II INC | PO BOX 9267 | | | | BAYAMON | PR | 00960-9267 | |
| 224283 | HOGAR EL EDEN INC. | REPARTO FELICIANO #13 | | | | MAYAGUEZ | PR | 00680 | |
| 224284 | HOGAR EL OLAM INC | HC 2 BOX 11420 | | | | MOCA | PR | 00676 | |
| 224285 | HOGAR EL OLAM, INC | HC-02 BOX 11420 | | | | MOCA | PR | 00676 | |
| 224286 | HOGAR EL PARAISO | PMB 221 P.O. BOX 3080 | | | | GURABO | PR | 00778 | |
| 224287 | HOGAR EL PARAISO, INC | PMB 221 PO BOX 3080 | | | | GURABO | PR | 00778 | |
| 1256547 | HOGAR EL PEQUENO JOSHUA- LA PERLA DEL GRAN PRECIO | ADDRESS ON FILE | | | | | | | |
| 224288 | HOGAR EL RINCON DE LA PAZ | CALLE ALELI PARCELA 277-E SECTOR CAPITAN BO. PAJARO | | | | TOA BAJA | PR | 00951 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224289 | HOGAR EL RINCON DE LA PAZ | P.M.B. 402 AVE.90 RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 224290 | HOGAR EL SONADOR | 609 CALLE FRAGOTA | | | | ISABELA | PR | 00662 | |
| 224291 | HOGAR EL SUENO DE MARGARITA | PO BOX 1764 | | | | TRUJILLO ALTO | PR | 00977-1764 | |
| 224292 | Hogar El Sueno de Mima | P.O. BOX 2811 | | | | CAROLINA | PR | 00984-0000 | |
| 667228 | HOGAR EL YUNQUE INC | PO BOX 1456 | | | | LUQUILLO | PR | 00773 | |
| 667229 | HOGAR ELIZABETH | PO BOX 4251 | | | | BAYAMON | PR | 00958-1251 | |
| 224294 | HOGAR ELSIEMAR INC | HC 02 BOX 44539 | | | | VEGA BAJA | PR | 00693 | |
| 224295 | HOGAR EMANUEL | URB VILLA ALEGRIA | 210 CALLE PERLA | | | AGUADILLA | PR | 00603 | |
| 667230 | HOGAR EMMANUEL | HC 01 BOX 3452 | | | | LAS MARIAS | PR | 00670 | |
| 224296 | HOGAR EMMANUEL DE MARRERO INC. | UR. VILLAS DE LOIZA CALLE 13 C-10 | | | | CANOVANAS | PR | 00729-0000 | |
| 224297 | HOGAR ENSUEÑO CORP | REP SOLANO RIO CANAS | 110 CALLE ALBERTO | | | CAGUAS | PR | 00726 | |
| 224298 | HOGAR ENSUENO CORP | REP SOLANO RIO CANAS | 110 CALLE ALBERTO | | | CAGUAS | PR | 00726 | |
| 224299 | HOGAR ENVEJECIENTE JARDIN D ORO | URB FLOR DEL VALLE C/2 # 10 | | | | MAYAGUEZ | PR | 00680 | |
| 224300 | HOGAR ENVEJECIENTE LA VICTORIA | P.O. BOX 3263 V. FONTANA STATION | | | | CAROLINA | PR | 00984 | |
| 224301 | HOGAR ENVEJECIENTE LOLITA INC | PARC SUSUA | 72 CALLE PARQUE | | | SABANA GRANDE | PR | 00637-2350 | |
| 667231 | HOGAR ENVEJECIENTE RAYITOS DE LUZ | PO BOX 9171 | | | | ARECIBO | PR | 00613 | |
| 667232 | HOGAR ENVEJECIENTES ASILO SIMONET | GOBIERNO MUNICIPAL HUMACAO | PO BOX 178 | | | HUMACAO | PR | 00791 | |
| 224302 | HOGAR ENVEJECIENTES JARDIN DE ORO | URB FLOR DEL VALLE | 10 CALLE 2 | | | MAYAGUEZ | PR | 00680 | |
| 667233 | HOGAR ENVEJECIENTES JARDINES DE ABRIL IN | PO BOX 774 | | | | LAS PIEDRAS | PR | 00771 | |
| 667234 | HOGAR ENVEJECIENTES NISI INC | TOA ALTA HEIGHTS | F 51 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 667235 | HOGAR ENVEJECIENTES SAGRADA FAMILIA INC | P O BOX 840 | | | | HORMIQUEROS | PR | 00660 | |
| 224303 | HOGAR ENVEJECIENTS EBENEZER | PARCELAS HILLS BROTHER CALLE 31 NUM.432-B | | | | SAN JUAN | PR | 00925 | |
| 667236 | HOGAR ESCUELA SOR MARIA RAFAELA INC | P O BOX 3024 | | | | BAYAMON | PR | 00960 | |
| 224304 | HOGAR ESPERANZA AMORVIDA I | RR 4 BOX 530 BO. CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 224305 | HOGAR ESPERANZA DE LUZ , INC | HC - 1 BOX 6241 PLAYITA CORTADA | | | | SANTA ISABEL | PR | 00757 | |
| 224306 | HOGAR ESPERANZA DE LUZ INC | PLAYITA CORTADA | HC 1 BOX 6241 | | | SANTA ISABEL | PR | 00757 | |
| 224307 | HOGAR ESPERANZA DE PAZ INC | PO BOX 596 | | | | SAN ANTONIO | PR | 00690 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667237 | HOGAR EUGENIA INC | HC 02 BOX 14584 | | | | CAROLINA | PR | 00985 | |
| 224308 | HOGAR EVARISTA SANTOS MENA | VILLA FONTANA | VIA 2 NR561 | | | CAROLINA | PR | 00983 | |
| 224309 | HOGAR FELICIDAD ANOS DORADOS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 224310 | HOGAR FLORES HOME CARE, INC. | CARR 690 KM 6 BARRIO CERRO GORDO | | | | VEGA ALTA | PR | 00962-0000 | |
| 667238 | HOGAR FORTALEZA DEL CAIDO | P O BOX 505 | | | | LOIZA | PR | 00772 | |
| 224311 | HOGAR FORTALEZA DEL CAIDO INC | PARCELAS VIEQUES | CALLE # C CASA 179 | BO MEDIANIA ALTA | | LOIZA | PR | 00772 | |
| 667239 | HOGAR FORTALEZA DEL CAIDO INC | PO BOX 505 | | | | LOIZA | PR | 00772 | |
| 667240 | HOGAR FORTALEZA DEL CAIDO/ANGELICA SEGAR | PO BOX 505 | | | | LOIZA | PR | 00772-0505 | |
| 224312 | HOGAR FRANCEDITH INC | PO BOX 359 | | | | DORADO | PR | 00646-0359 | |
| 667241 | HOGAR FRANCEDITH INC | SANTA ELENA | M 7 CALLE B | | | BAYAMON | PR | 00937 | |
| 667242 | HOGAR FRANZEL CORP | HC 2 BOX 16596 | | | | ARECIBO | PR | 00612 | |
| 667243 | HOGAR FUENTE DE PAZ | BO CEIBA SUR | PO BOX 930 | | | JUNCOS | PR | 00777-0930 | |
| 667246 | HOGAR FUENTE DE VIDA / CASA MISERICORDIA | PO BOX 1039 | | | | SABANA SECA | PR | 00952 | |
| 667245 | HOGAR FUENTE DE VIDA / CASA MISERICORDIA | PO BOX 509 | | | | JUNCOS | PR | 00777 | |
| 667244 | HOGAR FUENTE DE VIDA / CASA MISERICORDIA | SAN JOSE | 703 CALLE MIRAFLORES | | | ARECIBO | PR | 00612 | |
| 224313 | HOGAR FUENTE DE VIDA INC. | RR 4 BOX 904 | | | | BAYAMON | PR | 00956-0000 | |
| 224314 | HOGAR GABY INC. | HC-01 BOX 6775 | | | | SABANA HOYOS | PR | 00688 | |
| 224315 | HOGAR GENESIS | HC4 BOX 5229 BO.MAMEY 1 | | | | GUAYNABO | PR | 00971-0000 | |
| 667247 | HOGAR GENESIS/GREGORIA CRUZ LOPEZ | BO MAMEY 1 | HC 01 BOX 5529 | | | GUAYNABO | PR | 00971 | |
| 224316 | HOGAR GERIA TRICO CASA PADRE PIO | P. O. BOX 552 | | | | LAS MARIAS | PR | 00670 | |
| 224317 | HOGAR GERIATRICO DEL CARMEN | P O BOX 361010 | | | | SAN JUAN | PR | 00936-1010 | |
| 667248 | HOGAR GERIATRICO EL CASTILLO | 33 CALLE MATTEI LLUVERAS | | | | YAUCO | PR | 00698 | |
| 224318 | HOGAR GERIATRICO EMMANUEL INC | P O BOX 170 | | | | CAMUY | PR | 00627 | |
| 224319 | HOGAR GIZA CORPORATION | URB.HACIENDA TOLEDO CALLE CORDOVA # 191 | | | | ARECIBO | PR | 00612-0000 | |
| 224320 | HOGAR GLADYS ROSA, INC.Y GAUDY BAEZ DIAZ | LCDO. EDGAR A. MOLINA JORGE | PO BOX 50135 | | | TOA BAJA | PR | 00950 | |
| 667249 | HOGAR GRUPAL LA LOMITA/JOSE L FALERO | PMB 338 PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224321 | HOGAR GRUPAL MANUEL CORDERO I | URB. LAS DELICIAS 1004 GENERAL VALERO | | | | SAN JUAN | PR | 00924 | |
| 224322 | HOGAR GRUPAL MANUEL CORDERO INC | URB DELICIAS | 1004 CALLE GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| 224323 | HOGAR GRUPAL MANUEL CORDERO, INC | CALLE GENERAL VALERO #1004 | URB.DELICIAS | | | RIO PIEDRAS | PR | 00924 | |
| 224324 | HOGAR GRUPAL MANUEL CORDERO,INC | URB LAS DELICIAS 1004 C/GENERAL VALERO | | | | RIO PIEDRAS | PR | 00924 | |
| 224325 | HOGAR H.M. / JOSE A. MARTINEZ RODRIGUEZ | URB. IDAMARIS GARDENS C-38 MIGUEL A GOMEZ | | | | CAGUAS | PR | 00725-0000 | |
| 224326 | HOGAR HACIENDA DE AMOR, INC. | URB. BRISAS DE CAMPO ALEGRE | 101 CALLE CYPRESS | | | SAN ANTONIO | PR | 00690 | |
| 224327 | HOGAR HACIENDA DEL MAR INC | HC 9 BOX 10529 | | | | AGUADILLA | PR | 00603 | |
| 224328 | HOGAR HACIENDA DORADA INC | PO BOX 238 | | | | HORMIGUEROS | PR | 00660 | |
| 667250 | HOGAR HERMANAS DAVILA/OLGA TORRES | URB HERMANOS DAVILA | 395 A CALLE F | | | BAYAMON | PR | 00959 | |
| 667251 | HOGAR HERMANDAD DE ORO | R R 04 BOX 11226 | | | | TOA ALTA | PR | 00953 | |
| 667252 | HOGAR HERMANDAD DE ORO INC | RR 4 BOX 11226 | | | | TOA ALTA | PR | 00953 | |
| 224329 | HOGAR HERMOSO AMANECER INC | BO BEATRIZ APARTADO 1404 | | | | CIDRA | PR | 00739 | |
| 224330 | HOGAR HERMOSO ATARDECER | HC 09 BOX 59757 | | | | CAGUAS | PR | 00725 | |
| 224331 | HOGAR HOT POINT | APARTADO 392 | | | | LARES | PR | 00669 | |
| 224332 | HOGAR HUELLAS CORP | P.O.BOX 370412 | | | | CAYEY | PR | 00737 | |
| 224333 | HOGAR HUERTO DE JESUS INC. | PMB 220 PLAZA WESTERN AUTO SUITE 101-379 | | | | TRUJILLO ALTO | PR | 00976 | |
| 224334 | HOGAR IAZDIEL | PMB 130 | PO BOX 69001 | | | HATILLO | PR | 00659 | |
| 224335 | HOGAR INFANTIL DIVINO NINO JESUS | BOX 1413 | | | | LUQUILLO | PR | 00773 | |
| 1256548 | HOGAR INFANTIL JESUS DE NAZARENO INC | ADDRESS ON FILE | | | | | | | |
| 667253 | HOGAR INFANTIL JESUS NAZARENO | PO BOX 1671 | | | | ISABELA | PR | 00662 | |
| 1256549 | HOGAR INFANTIL SANTA TERESITA DEL NINO JESUS | ADDRESS ON FILE | | | | | | | |
| 224336 | HOGAR INFANTIL ST TERESITA NINO JESUS | P O BOX 140057 | | | | ARECIBO | PR | 00614-0057 | |
| 224337 | HOGAR INST AMOR Y ESPERANZA II INC | P O BOX 1469 | | | | VEGA BAJA | PR | 00694 | |
| 224338 | HOGAR INSTITUCION AMOR Y ESPERANZAII INC | PO BOX 1469 | | | | VEGA BAJA | PR | 00694 | |
| 224339 | HOGAR INSTITUCION ORTIZ MEDICAL INC. | P.O. BOX 209 | | | | COROZAL | PR | 00783-0000 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224340 | HOGAR INSTITUCION TORRYLIN | URB. HERMANAS DAVILA CALLE F 395 | | | | BAYAMON | PR | 00959-0000 | |
| 667254 | HOGAR ISABEL/ISABEL APONTE NATAL | BOX 3105 | | | | CAROLINA | PR | 00984 | |
| 224341 | HOGAR ISLA VERDE | C/VENUS #74 URB ATLANTIC VIEW | | | | CAROLINA | PR | 00979 | |
| 224342 | HOGAR J.I.Z.A. INC. | COTTO STATION PO BOX 9973 | | | | ARECIBO | PR | 00613-0000 | |
| 224343 | HOGAR JANICK INC | HC-05 BOX 10315 | CIBUCO 3 | | | COROZAL | PR | 00783 | |
| 224344 | HOGAR JARDIN DE AMOR INC. | HC 01 BOX 17390 | | | | AGUADILLA | PR | 00603 | |
| 224345 | HOGAR JARDIN DEL EDEN | PO BOX 902 | | | | LAJAS | PR | 00667 | |
| 1256550 | HOGAR JEHOVA NISSI | ADDRESS ON FILE | | | | | | | |
| 224346 | HOGAR JEHOVA YIREH 2 INC | URB GORDEN HILLS | 1088 CALLE ESTRELLA | | | DORADO | PR | 00646 | |
| 224347 | HOGAR JEHOVA YIREH 2, INC | URB. GORDEN HILLS | CALLE ESTRELLA NUM. 1088 | | | DORADO | PR | 00646 | |
| 667254 | HOGAR JEHOVA YIREH INC | DORAVILLE | 29 SECCION 2 BLOQ 3 | | | DORADO | PR | 00646 | |
| 224348 | HOGAR JEHOVA YIREH INC | URB. GOLDEN HILL | CALLE ESTRELLA #1088 | | | DORADO | PR | 00646 | |
| 1256551 | HOGAR JEHOVA YIREH INC | URB. GORDEN HILLS | CALLE ESTRELLA NUM. 1088 | | | DORADO | PR | 00646 | |
| 224349 | HOGAR JERUSALEM | P.O. BOX 404 | | | | CAROLINA | PR | 00986 | |
| 224350 | HOGAR JESUCRISTO AYUDA INC | EXT COLINAS VERDES | A 1 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 224351 | HOGAR JESUCRISTO AYUDAME | CALLE 1 A-1 EXT. COLINAS VERDES | | | | SAN JUAN | PR | 00920 | |
| 224352 | HOGAR JESUCRISTO AYUDAME | CALLE 1 CASA A-1 EXT COLINAS VERDES | | | | SAN JUAN | PR | 00924 | |
| 224353 | HOGAR JESUCRISTO AYUDAME | CARR.853 KM.2.4 TRUJILLO BAJO | | | | CAROLINA | PR | 00981 | |
| 224354 | HOGAR JESUCRISTO AYUDAME | URB COLINAS VERDES | A1 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 224355 | HOGAR JESUS , INC. | P O BOX 21414 | | | | SAN JUAN | PR | 00928-0000 | |
| 224356 | HOGAR JESUS DE NAZARET INC | HC 7 BOX 34048 | | | | CAGUAS | PR | 00727 | |
| 839418 | HOGAR JESUS INC. | Carr. 406 Km. 2.2 | Int. Bo. Casey | | | Añasco | PR | 00610 | |
| 2137637 | HOGAR JESUS INC. | HOGAR JESUS INC. | Carr. 406 Km. 2.2 | Int. Bo. Casey | | ANASCO | PR | 00610 | |
| 2163940 | HOGAR JESUS INC. | P.O. Box 242 | | | | AÑASCO | PR | 00610 | |
| 224357 | HOGAR JOANELYS | HC-1 BOX 6543-1 | | | | MOCA | PR | 00676 | |
| 224358 | HOGAR JOANNE INC | PMB 127 P O BOX 6017 | | | | CAROLINA | PR | 00984 | |
| 224359 | HOGAR JOHARYS, INC. | C/PRINCIPE # 665 URB. EL COMANDANTE | | | | CAROLINA | PR | 00982-3603 | |
| 224360 | HOGAR JOHNCRISTMIING PROGRESSIVE CENTER | URB. ROYAL TOWN 7-8 CALLE 50-A | | | | BAYAMON | PR | 00956-0000 | |
| 224361 | HOGAR JOSE ROMAN | APARTADO 9811 | | | | CIDRA | PR | 00739 | |
| 224362 | HOGAR JUAN DE DIOS | PO BOX 11782 | | | | SAN JUAN | PR | 00910 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224363 | HOGAR JUANITA /Y/O JUANITA ROSADO | C/30 S. E. # 1026 REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921-0000 | |
| 224364 | HOGAR JUANITA II | APARTADO 141924 | | | | ARECIBO | PR | 00614 | |
| 224365 | HOGAR JUNTOS POR AMOR | P.O.BOX 7864 | | | | CAROLINA | PR | 00986 | |
| 224366 | HOGAR JUSTICIA ESPERANZA SALUD UNION Y | PO BOX 1445 | | | | ANASCO | PR | 00610 | |
| 224367 | HOGAR JUSTICIA ESPERANZA SALUD UNION Y | SONRISAS JESUS INC | PO BOX 242 | | | ANASCO | PR | 00610 | |
| 667256 | HOGAR JUVENIL EMMANUEL | P O BOX 388 | | | | AGUAS BUENAS | PR | 00703 | |
| 224368 | HOGAR KAIROS INC | HC 01 BOX 24519 | | | | VAGA BAJA | PR | 00693 | |
| 224369 | HOGAR KAIROS, INC | HC-01 BOX 24519 | | | | VEGA BAJA | PR | 00693 | |
| 224370 | HOGAR KALI, INC. | 708 CALLE AZORIN URB. MANSIONES DE ESPANA | | | | MAYAGUEZ | PR | 00682 | |
| 667257 | HOGAR KARIMAR | RR 2 BOX 1357 | | | | SAN JUAN | PR | 00926 | |
| 224372 | HOGAR KELLY, INC | HC-4 BOX 15466 | | | | MOCA | PR | 00676 | |
| 667258 | HOGAR LA BELLA UNION | URB SAN MARTIN | 1006 CALLE FRANCISCO LA ROCA | | | SAN JUAN | PR | 00924 | |
| 224373 | HOGAR LA BENDICION | P.O. BOX 607071 BMS 441 | | | | BAYAMON | PR | 00960 | |
| 667259 | HOGAR LA CASA DE MONCHITO | URB BUNKER | 220 CALLE COSTA RICA | | | CAGUAS | PR | 00725 | |
| 667260 | HOGAR LA ESPERANZA | VAN SCOY | CC 33 CALLE COLON | | | BAYAMON | PR | 00957 | |
| 667261 | HOGAR LA ESTANCIA | HC 1 BOX 20481 | | | | CAGUAS | PR | 00725 | |
| 1256553 | HOGAR LA FONDITA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 224374 | HOGAR LA LOMITA | PMB 338A PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 224375 | HOGAR LA MANSION II , INC | APARTADO 1434 | | | | MOCA | PR | 00676 | |
| 224376 | HOGAR LA MANSION II INC | PO BOX 1434 | | | | MOCA | PR | 00676 | |
| 224377 | HOGAR LA MANSION INC | APARTADO 1434 | | | | MOCA | PR | 00676 | |
| 224378 | HOGAR LA MILAGROSA LLC | CALLE MAYAGUEZ | 18 URB PEREZ MORRIS | | | SAN JUAN | PR | 00917 | |
| 667262 | HOGAR LA MISERICORDIA INC | 3 CALLE CESAR GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 224379 | HOGAR LA NUEVA ESPERANZA | SANTA JUANITA | W 12 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 224380 | HOGAR LA PENA DE HOREB | CARR 941 K14.7 BO LA GLORIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 667263 | HOGAR LA PIEDRA VIVA | P O BOX 244 | GARROCHALES | | | ARECIBO | PR | 00652 | |
| 667263 | HOGAR LA PIEDRA VIVA | PO BOX 9612 | | | | ARECIBO | PR | 00613 | |
| 224381 | HOGAR LA POSADA DEL SENOR | REPARTO DEL CARMEN | KM 19.7 CARR 150 | | | COAMO | PR | 00769 | |
| 224382 | HOGAR LA PROVIDENCIA DE MAYAGUEZ INC | URB BELMONTE | 56 CALLE ZARAGOZA | | | MAYAGUEZ | PR | 00680-2311 | |
| 224383 | HOGAR LA SAGRADA FAMILIA | AVE BARBOSA # 414 | | | | HOTO REY | PR | 00928-0000 | |
| 224384 | HOGAR LARA COTTO | CALLE VERDE LUZ B-17 URB. SAN ALFONSO | | | | CAGUAS | PR | 00725 | |
| 224385 | HOGAR LAS AGUILAS INC | PO BOX 1501 | | | | VILLALBA | PR | 00766 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667265 | HOGAR LAS NATALIAS | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 224386 | HOGAR LLEVANDO LUZ A LAS TINIEBLAS | P. O. BOX 51672 | | | | TOA BAJA | PR | 00950-0000 | |
| 224387 | HOGAR LLUVIA DE AMOR | C/10 DE ANDINO 108 CONDADO | | | | SAN JUAN | PR | 00911 | |
| 224388 | HOGAR LOILDA CLAUDIO | URB.MANSIONES DECAROLI NA C/YAUREL PP-13 | | | | CAROLINA | PR | 00987 | |
| 667267 | HOGAR LOMA DEL SOL | BO RINCON | SECTOR COLINAS DEL PARAISO | | | CAYEY | PR | 00737 | |
| 667266 | HOGAR LOMA DEL SOL | PO BOX 4952 SUITE 004 | | | | CAGUAS | PR | 00726 | |
| 224389 | HOGAR LUCERO DEL ALBA INC | EST DE LA FUENTE | 8 CONDE | | | TOA ALTA | PR | 00953 | |
| 224390 | HOGAR LUZ DE VIDA INC | P O BOX 4007 | | | | MAYAGUEZ | PR | 00681 | |
| 667268 | HOGAR LUZ DIVINA MIA INC | HC 2 BOX 5518 | | | | COAMO | PR | 00769 | |
| 224391 | HOGAR LUZ DIVINA MIA INC | HC04 BOX 5518 | | | | COAMO | PR | 00769 | |
| 224392 | HOGAR LUZ M ESTELA | ADDRESS ON FILE | | | | | | | |
| 224393 | HOGAR M.I.D.A. INC./ DAMARIS MARTINEZ | VILLA NUEVA U-1 CALLE 22 | | | | CAGUAS | PR | 00725-0000 | |
| 224394 | HOGAR MADRE ANGELITA | PMB 327 100GRAND PASEO BLVD STE 112 | | | | SAN JUAN | PR | 00926 | |
| 224395 | HOGAR MADRE ANGELITA INC | SUITE 112 PMB 327 100 GRAND BOULEVARD PASE | | | | SAN JUAN | PR | 00926 | |
| 224396 | HOGAR MADRE MARIA INMACULADA | HC 1 BOX 11715 | | | | SAN SEBASTIAN | PR | 00685 | |
| 224397 | HOGAR MANA INC. | URB.VILLA GEORGETTY C/ GUAJANA BZN.#14 | | | | BARCELONETA | PR | 00617 | |
| 224398 | HOGAR MANUEL CORDERO | URB LAS DELICIAS #1004 CALLE GENERAL VALERO | | | | RIO PIEDRAS | PR | 00924 | |
| 224399 | HOGAR MANUEL MEDIAVILLA NEGRON INC | ROSALINDA | CALLE BRINDY | | | HUMACAO | PR | 00791 | |
| 667269 | HOGAR MARANATHA NIAN INC | PO BOX 129 | | | | LAS MARIAS | PR | 00670 | |
| 224400 | HOGAR MARIA ALAMO | HC61 BOX 6111 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 224401 | HOGAR MARIA AYARDE INC. | CALLE 13 SO 839 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921-0000 | |
| 224402 | HOGAR MARIA DE ISABEL, INC. | PO BOX 2532 | | | | ISABELA | PR | 00662 | |
| 667270 | HOGAR MARIA DE ISABELA INC | P O BOX 2532 | | | | ISABELA | PR | 00662 | |
| 667271 | HOGAR MARIA DEL CARMEN INC | PO BOX 910 | | | | AGUADA | PR | 00602 | |
| 224403 | HOGAR MARIA MERCEDES INC. | BOX 391 L 110 | | | | TOA ALTA | PR | 00954-0000 | |
| 667272 | HOGAR MARIA PROVIDENCIA | FLAMINGO TERRACE | A 7 CALLE MARGINAL | | | BAYAMON | PR | 00957 | |
| 224404 | HOGAR MARIA PROVIDENCIA | HC 06 BOX 13574 | | | | COROZAL | PR | 00783 | |
| 224405 | HOGAR MARIA REINA INC | PMB 039 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224406 | HOGAR MARIA SANTISIMA INC. | P.O. BOX 9384 | | | | CAGUAS | PR | 00726 | |
| 224407 | HOGAR MARIA TERESA DEL SOL | EXT LA MILAGROSA | 16 CALLE DAVILA | | | BAYAMON | PR | 00959 | |
| 224408 | HOGAR MARY INC | P.O. BOX 4952 PMB 159 | | | | CAGUAS | PR | 00726 | |
| 224410 | HOGAR MENTAL HOME LA PAZ, INC | PO BOX 4203 BAYAMON GARDENS STATION | | | | BAYAMON | PR | 00958-0000 | |
| 224411 | HOGAR MI CASITA INC | C/ JOSE CAMPECHE #51 URB RAMIREZ ARELLANO | | | | MAYAGUEZ | PR | 00681 | |
| 224412 | HOGAR MI FAM LOMABONITA INC | HC-01 BOX 6094 | | | | YAUCO | PR | 00698 | |
| 224413 | HOGAR MI FAMILIA | HC 01 BOX 6094 | | | | YAUCO | PR | 00698 | |
| 667273 | HOGAR MI FAMILIA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 224414 | HOGAR MI FAMILIA LOMA BONITA INC | HC 01 BOX 6094 | | | | YAUCO | PR | 00698 | |
| 224415 | HOGAR MI NUEVO AMANECER, CORP. | P.O. BOX 90000 PMB 3087 | | | | COROZAL | PR | 00783 | |
| 224416 | HOGAR MI SUENO | PMB 198 P.O.BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 224417 | HOGAR MI SUENO DE ORO INC | #488 CALLE YAGRUMO | URB VISTAS DE RIO GRANDE II | | | RIO GRANDE | PR | 00745 | |
| 224418 | HOGAR MI SUENO DE ORO INC | CALLE YAGRUMO #488 VISTA RIO GRANDE II | | | | RIO GRANDE | PR | 00745 | |
| 224419 | HOGAR MILAGRO DE AMOR | APARTADO 1675 | | | | RIO GRANDE | PR | 00745 | |
| 224420 | HOGAR MILAGRO DE AMOR | AVE.PONTE SUELA VISTAR MAR X1165 | | | | CAROLINA | PR | 00983 | |
| 224421 | HOGAR MILAGROS DE AMOR DE RIO GRANDE INC | CARR 959 KM 3 HM 1 BO. GUZMAN SECTOR MOROVIS | | | | RIO GRANDE | PR | 00745-0000 | |
| 667274 | HOGAR MIS HIJOS & MADELINE BAKER | PO BOX 3248 | | | | RIO GRANDE | PR | 00745 | |
| 224422 | HOGAR MIS PRIMEROS PASOS | PMB 94 CALLE ESTACION B-1 | | | | VEGA ALTA | PR | 00692 | |
| 224423 | HOGAR MIS PRIMEROS PASOS | PMB 94 ESTACION B-1 | | | | VEGA ALTA | PR | 00692 | |
| 1256554 | HOGAR MIS PRIMEROS PASOS, INC. | ADDRESS ON FILE | | | | | | | |
| 1256555 | HOGAR MIS QUERIDOS ABUELOS | ADDRESS ON FILE | | | | | | | |
| 667275 | HOGAR MOISES | URB MONTERREY | 120 CALLE ANDES | | | SAN JUAN | PR | 00926 | |
| 224425 | HOGAR MONTE CALEB | BALCONES DE MONTE REAL APARTAMENTO 5605 | | | | CAROLINA | PR | 00987 | |
| 224426 | HOGAR MONTE DE OREB | PO BOX 1777 | | | | LARES | PR | 00669 | |
| 224427 | HOGAR MONTEREY | URB MONTEREY C/ MADRID D 2 | | | | SAN LORENZO | PR | 00754 | |
| 667276 | HOGAR MONTESION | HC 4 BOX 14988 | | | | SAN SEBASTIAN | PR | 00685 | |
| 224428 | HOGAR MOTIVACION, INC. | URB. VALLE ARRIBA HEIGHTS CALLE ORTEGON V-6 | | | | CAROLINA | PR | 00983-0000 | |
| 224429 | HOGAR MOUNTAIN VIEW II | PMB 14 BOX 70011 | | | | FAJARDO | PR | 00738-0000 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 224430 | HOGAR MY NEW FAMILY HOUSE | URB. MIRAFLORES C/2 B/3 # 8 PMP133 | | | | BAYAMON | PR | 00956 | |
| 224431 | HOGAR NAOMI, CORP | VILLA CLARITA CALLE 4 F-13 | | | | FAJARDO | PR | 00738 | |
| 224432 | HOGAR NATHALISSE, INC. | ALTO MONTE MIRADOR BAIROA C/17 2 Y-8 | | | | CAGUAS | PR | 00725 | |
| 224433 | HOGAR NEMESIS | P. O. BOX 1508 | | | | SANEBASTIAN | PR | 00685 | |
| 224434 | HOGAR NEW FAMILY HOUSE | URB. MIRAFLORES C-2 BLOQ.3 #8PMB 133 | | | | BAYAMON | PR | 00951 | |
| 224435 | HOGAR NINOS FORJADORES DE ESPERANZA INC | PO BOX 4181 | | | | BAYAMON | PR | 00958 | |
| 224436 | HOGAR NINOS FORJADORES DE ESPERANZA INC | PO BOX 4181 BAY GARDENS STA | | | | BAYAMON | PR | 00958 | |
| 224437 | HOGAR NOCAYA | HOGAR NOCAYA Y/O BANCA EMP. BBVA MAYAGUEZ, PO BOX 960 | | | | MAYAGUEZ | PR | 00691-0000 | |
| 224438 | HOGAR NOCAYA | PO BOX 1688 | | | | HATILLO | PR | 00659-0000 | |
| 224439 | HOGAR NOELISSE INC. | URB. VILLAS DE CASTRO C/22 BB-6 | | | | CAGUAS | PR | 00725 | |
| 224440 | HOGAR NORYDEL INC | P O BOX 6005 | | | | MAYAGUEZ | PR | 00681 | |
| 224441 | HOGAR NTRA SENORA DE LA PROVIDENCIA INC | P O BOX 9066571 | | | | SAN JUAN | PR | 00906-6571 | |
| 667277 | HOGAR NUESTRA SENORA DE FATIMA | PO BOX 4228 | | | | BAYAMON | PR | 00958-1228 | |
| 224442 | HOGAR NUESTRA SENORA DE LA PROVIDENCIA | PUERTA DE TIERRA | 205 AVE CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 224443 | HOGAR NUEVA ESPERANZA | URB.MONTE BELLO CASA 10 CARR 150 | | | | VILLALBA | PR | 00766 | |
| 224444 | HOGAR NUEVA ESPERANZA BAYAMON INC. | C/PETRA,ESQUINA POM POM URB.LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 224445 | HOGAR NUEVA LUZ | PMB 184-425 CARR.693 | | | | DORADO | PR | 00646 | |
| 667278 | HOGAR NUEVA MUJER SANTA MARIA MERCED INC | PO BOX 927 | | | | CAYEY | PR | 00737 | |
| 667279 | HOGAR NUEVA VIDA DE GURABO | PO BOX 449 | | GURABO | | GURABO | PR | 00778 | |
| 224447 | HOGAR NUEVA VIDA INC | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 667280 | HOGAR NUEVO AMANECER | 71 B RUTA 5 | | | | ISABEL | PR | 00662 | |
| 224448 | HOGAR NUEVO CIDRENO | P. O. BOX 396 | | | | CIDRA | PR | 00739 | |
| 224449 | HOGAR NUEVO PACTO | BOX 1204 | | | | JUNCOS | PR | 00777 | |
| 224450 | HOGAR NUEVO PACTO | HC 03 BOX 34459 | | | | MOCA | PR | 00676 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667281 | HOGAR NUEVO PACTO INC | BO CAIMITO | CARR 31 KM 19 DE JUNCOS A NAGUABO | | | JUNCOS | PR | 00777 | |
| 667282 | HOGAR NUEVO PACTO INC | P O BOX 1204 | | | | JUNCOS | PR | 00777 | |
| 224451 | HOGAR OASIS DE ESPERANZA | PO BOX 989 | | | | VEGA BAJA | PR | 00694 | |
| 224452 | HOGAR OASIS DE PAZ CORP/HERMINIO ROBLES | PO BOX 3395 | | | | BAYAMON | PR | 00958 | |
| 224453 | HOGAR OMAR ANTONIO INC | PO BOX 1098 | | | | LARES | PR | 00669 | |
| 224454 | HOGAR PADRE LUIS QUINN | CARR. 958 KM. 0.9 | | | | RIO GRANDE | PR | 00744-0000 | |
| 667284 | HOGAR PADRE VERNARD INC | 305 SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 667283 | HOGAR PADRE VERNARD INC | PO BOX 9020274 | | | | SAN JUAN | PR | 00902-0274 | |
| 224455 | HOGAR PARADISE HOME INC | URB.ROCIO PRADERA C/10 | | | | YAUCO | PR | 00698-0000 | |
| 224456 | HOGAR PARADISUS | P. O. BOX 8043 | | | | CAGUAS | PR | 00726 | |
| 667285 | HOGAR PAZ DE CRISTO INC | 747 CALLE CLAVELES | | | | COTO LAUREL | PR | 00780-2894 | |
| 224457 | HOGAR PENA DE HOREB, INC. | P.O. BOX 428 | | | | TRUJILLO ALTO | PR | 00977 | |
| 667286 | HOGAR PEPINIANO LA ESPERANZA INC | P O BOX 3237 | | | | SAN SEBASTIAN | PR | 00685 | |
| 224458 | HOGAR PERLA DORADA | P-11 CALLE 15 BERWIND ESTATES | | | | SAN JUAN | PR | 00924 | |
| 224459 | HOGAR POSADA LA VICTORIA | P.O. BOX 6789 SANTA ROSA UNIT | | | | BAYAMON | PR | 00960-0000 | |
| 224460 | HOGAR POSADA LA VICTORIA INC | PO BOX 6789 | | | | BAYAMON | PR | 00960 | |
| 667287 | HOGAR POSADA LA VICTORIA INC | PO BOX 6789 BAYAMON BRANCH STA | | | | BAYAMON | PR | 00960 | |
| 667288 | HOGAR PROLOGANDO SAN ANTONIO/CARMEN L | PO BOX 163 | | | | HATILLO | PR | 00659 | |
| 224461 | HOGAR PROVIDENCIA MARQUEZ | C/1 #6 URB. EXPERIMENTAL | | | | RIO PIEDRAS | PR | 00926 | |
| 224462 | HOGAR PROVIDENCIA MARQUEZ CORP | URB EXPERIMENTAL | 6 CALLE 1 | | | SAN JUAN | PR | 00925 | |
| 224463 | HOGAR PROVIDENCIA MENTAL HEALTH CARE | AVE. BARBOSA #414 | | | | HATO REY | PR | 00928-0000 | |
| 224464 | HOGAR QUIDGLEY, INC | CALLE 17 #52 COLINAS DEL YUNQUE | | | | RIO GRANDE | PR | 00745 | |
| 667289 | HOGAR RAMDI | A/C PEDRO MENENDEZ RIVERA | DEPTO SERV SOCIALES | PO BOX 11398 | | SAN JUAN | PR | 00910 | |
| 667290 | HOGAR REFUGIO LA MAGDALENA, INC. | CARR 10 PONCE HACIA ADJUNTA | APARTADO 2211 | | | PONCE | PR | 00733 | |
| 224465 | HOGAR REMANSO DE PAZ | CALLE SALUD 1372 | | | | PONCE | PR | 00717-0000 | |
| 667291 | HOGAR REMANSO DE PAZ | P O BOX 1677 | | | | CAROLINA | PR | 00984 | |
| 224466 | HOGAR REMANSO JOA | CALLE LOS MILLONES P.182D SABANA SECA | | | | TOA ALTA | PR | 00952-0000 | |
| 224467 | HOGAR REMANZO DE LA MONTANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224468 | HOGAR REMANZO DE PAZ | C/SALUD #1372 | | | | PONCE | PR | 00717 | |
| 667292 | HOGAR RENOVADOS EN CRISTO INC 1 | RR 4 BOX 2829 | | | | BAYAMON | PR | 00956 | |
| 224469 | HOGAR RENOVADOS EN CRISTO, INC. | RR-4 BUZON 2829 | | | | BAYAMON | PR | 00956-0000 | |
| 224470 | HOGAR RESTAURACION Y ESPERANZA | PO BOX 7185 | | | | CAROLINA | PR | 00986 | |
| 224471 | HOGAR RESURRECCION | P O BOX 8608 | | | | CAGUAS | PR | 00726-0000 | |
| 224472 | HOGAR RLV CHRISTIAN HOME CORP. | PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 224473 | HOGAR ROSA Y MONCHO / ROSA J ENCARNACION | HC-02 BOX 14621 BO CACAO | | | | CAROLINA | PR | 00985-0000 | |
| 224474 | HOGAR ROSA Y MONCHO, INC. | HC 02 BOX 14621 BARRIO CACAO | | | | CAROLINA | PR | 00987-9722 | |
| 667293 | HOGAR RUTH PARA MUJERES MALTRATADAS INC | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 844635 | HOGAR RUTH, INC. | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 224475 | HOGAR RYDER | P.O. BOX 859 | | | | HUMACAO | PR | 00792 | |
| 224476 | HOGAR S.M. KENUEL, INC./REINALDO VAZQUEZ | CARR.152 KM 7.0 BO QUEBRADILLAS | | | | BARRANQUITAS | PR | 00794-0000 | |
| 224477 | HOGAR SAGRAD AS MISIONES DE LA DIVINA | P.O. BOX 1084 | | | | FAJARDO | PR | 00738 | |
| 224478 | HOGAR SALUD MENTAL MADELYN ROSARIO INC. | HC 61 BOX 6090 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 224479 | HOGAR SALUD MENTAL SAN JOSE INC. | MSC 150 PO BOX 6004 | | | | VILLALBA | PR | 00766-0000 | |
| 224480 | HOGAR SAN AGUSTIN Y TERESA | P.O. BOX 29023 | | | | SAN JUAN | PR | 00929 | |
| 224481 | HOGAR SAN ANDRES | HC-01 BOX 3558 | | | | VILLALBA | PR | 00766 | |
| 224482 | HOGAR SAN CARLOS | HC-67 BOX 13077 | | | | BAYAMON | PR | 00956 | |
| 224483 | HOGAR SAN CARLOS CORP | HC 67 BOX 13077 | | | | BAYAMON | PR | 00956 | |
| 224484 | HOGAR SAN GABRIEL Y SAN MIGUEL | HC4 BOX 52350 BO. PATRON | | | | MOROVIS | PR | 00687-0000 | |
| 224485 | HOGAR SAN JOSE | URB. SAN ANTONIO C\4 F-17 | | | | CAGUAS | PR | 00725 | |
| 667294 | HOGAR SAN JOSE INC | PO BOX 840 | | | | LUQUILLO | PR | 00773 | |
| 224486 | HOGAR SAN JOSE INC. | URB.SAN ANTONIO CALLE 4 # F-17 | | | | CAGUAS | PR | 00725 | |
| 224487 | HOGAR SAN JUDAS TADEO | URB CLUB MANOR | 1214 JOSE ABAD | | | SAN JUAN | PR | 00924 | |
| 224488 | HOGAR SAN JUDAS TADEO | URB.EXT.COLINAS VERDES DE SAN JUAN A-1 C/1 | | | | SAN JUAN | PR | 00924 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224489 | HOGAR SAN JUDAS TADEO INC. | EXT COLINAS VERDES DE SANJUAN C/#1 CASA-A1 | | | | SAN JUAN | PR | 00924 | |
| 667295 | HOGAR SAN LAZARO | P O BOX 935 | | | | ARECIBO | PR | 00613 | |
| 224490 | HOGAR SAN LUCIANO INC | RR 4 BOX 447 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 224491 | HOGAR SAN MARTIN DE PORRES | HC-03 BOX 14303 | | | | UTUADO | PR | 00641 | |
| 224492 | HOGAR SAN MIGUEL ARCANGEL INC | CALLE CRISTY #204 | | | | MAYAGUEZ | PR | 00682 | |
| 224493 | HOGAR SAN MIGUEL ARCANGEL, INC | PO BOX 554 | | | | JUANA DIAZ | PR | 00795 | |
| 224494 | HOGAR SAN RAFAEL MENTAL HOME, INC. | BAYAMON GDNS STATION | | | | BAYAMON | PR | 00958-0000 | |
| 224495 | HOGAR SAN VICENTE CORP. | MANSION DEL SUR SA 57 PLAZA 3 | | | | TOA BAJA | PR | 00949-0000 | |
| 224496 | HOGAR SAN VICENTE DE PAUL | P.O. BOX 4196 | | | | VEGA BAJA | PR | 00694 | |
| 224497 | HOGAR SANCHE CINTRON DEL ESTE | HC 04 BOX 12590 | | | | RIO GRANDE | PR | 00745 | |
| 224498 | HOGAR SANCHEZ CINTRON DEL ESTE CORP. | PO BOX 429 | | | | PALMER | PR | 00721-0000 | |
| 1256556 | HOGAR SANTA MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 667296 | HOGAR SANTA MARIA DE LOS ANGELES INC | 352 SAN CLAUDIO SUITE 304 | | | | SAN JUAN | PR | 00926 | |
| 224499 | HOGAR SANTA TERESITA DEL NINO JESUS | P O BOX 616 | | | | ARECIBO | PR | 00613-0616 | |
| 224500 | HOGAR SANTISIMA TRINIDAD | P.O. BOX 607061 | | | | BAYAMON | PR | 00956-0000 | |
| 224501 | HOGAR SANTISIMA TRINIDAD INC | PMB 326 A | PO BOX 607071 | | | BAYAMON | PR | 00960-7061 | |
| 224502 | HOGAR SANTITA CAGUAS 2 , INC. | HC-08 BOX 39535 | | | | CAGUAS | PR | 00725-0000 | |
| 224503 | HOGAR SANTITA DE CAGUAS/JULIA NUNEZ | HC-08 PO BOX 39535 BO BORINQUEN | | | | CAGUAS | PR | 00725-0000 | |
| 224504 | HOGAR SENDA DE PAZ, INC. | APARTADO 354 | | | | AGUAS BUENAS | PR | 00703 | |
| 224505 | HOGAR SENDERO DE AMOR INC | HC 6 BOX 59985 | | | | MAYAGUEZ | PR | 00680 | |
| 224506 | HOGAR SENESCENCIA HOME CENTER | PO BOX 14066 | | | | SAN JUAN | PR | 00915 | |
| 667297 | HOGAR SHADDAI/VICENTE DIAZ DIAZ | HC 02 BOX 14874 | | | | CAROLINA | PR | 00987-9754 | |
| 224507 | HOGAR SHALOM | HC 61 BOX 4380 | | | | TRUJILLO ALTO | PR | 00976 | |
| 224508 | HOGAR SHALOM AGAPE | BOX 391 L 87 | | | | TOA ALTA | PR | 00954 | |
| 224509 | HOGAR SHALOM FACILITY CARE INC | URB ROYAL TOWN 7-6 C/50 | | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224510 | HOGAR SHALOM GERIATRIC FACILITIES, INC | URB. ROYAL TOWN C/50-A FINAL BLQ 7 #6 | | | | BAYAMON | PR | 00956-0000 | |
| 224511 | HOGAR SHALON GERIATRIC FACILITY INC | C/50 A FINAL BLOQUE 7 #6 URB.ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 667298 | HOGAR SHALON INC CENTRO DE PAZ | HC 7 BOX 32683 | | | | HATILLO | PR | 00659 | |
| 667299 | HOGAR SHEKINAH | PO BOX 362616 | | | | SAN JUAN | PR | 00936-2616 | |
| 667300 | HOGAR SINAI INC | EXT LA MILAGROSA | 16 CALLE DAVILA | | | BAYAMON | PR | 00959 | |
| 224512 | HOGAR SOFIA DE MANATI,INC. | PO BOX 1733 | | | | RIO GRANDE | PR | 00745-0000 | |
| 224513 | HOGAR SONIA BAEZ ESPADA | PLAZA 4 RD13 RIO CRISTAL | | | | ENCANTADA | PR | 00976-0240 | |
| 224514 | HOGAR SORAYA INC. | BARRIO MAMEY 1 SECTOR PEDRO REYES | | | | GUAYNABO | PR | 00971-0000 | |
| 667301 | HOGAR STA MARIA EUFRASIA | PO BOX 1909 | | | | ARECIBO | PR | 00613 | |
| 224515 | HOGAR STEPHANIE HOME | EL VIVERO CALLE 5 C-23 | | | | GURABO | PR | 00778 | |
| 224516 | HOGAR SUENOS DE ANGELES | REPARTO FELICIANO A-35 | | | | MAYAGUEZ | PR | 00680 | |
| 224517 | HOGAR SUSTITUTO DE SALUD MENTAL | URB LOMAS VERDES AVE NOGAL X54 | | | | BAYAMON | PR | 00956 | |
| 224518 | HOGAR SUSTITUTO GLORIA GARCIA GARCIA | URB. SANTA MARIA CALLE 2-B-28 | | | | CEIBA | PR | 00735 | |
| 224519 | HOGAR SUSTITUTO IRIS CARDONA TIRADO | URB. SAN JOSE 913 VIA PINTADA | | | | CAGUAS | PR | 00727 | |
| 667302 | HOGAR SUSTITUTO MARIA DEL CARMEN | PO BOX 910 | | | | AGUADA | PR | 00602 | |
| 224520 | HOGAR SUSTITUTO ROSANNA CORP | C/TENIENTE LAVERGNE 2151URBSANTATERESITA | | | | SAN JUAN | PR | 00913 | |
| 224521 | HOGAR SUSTITUTO ROSANNA CORP | URB SANTA TERESITA | 2151 CALLE TENIENTE LAVERNE | | | SAN JUAN | PR | 00913 | |
| 224522 | HOGAR SUSTITUTO SARAI, INC. | URB. VILLA MADRID CALLE 15 N-4 | | | | COAMO | PR | 00769 | |
| 667303 | HOGAR SUSTITUTO SECUNDINA FERRER | HC 3 BOX 8011 | | | | MOCA | PR | 00676 | |
| 224523 | HOGAR TALMAI CORP | P. O. BOX 31092 | | | | SAN JUAN | PR | 00929 | |
| 224524 | HOGAR TERESA TODA | APARTADO 868 | | | | CANOVANAS | PR | 00729 | |
| 224525 | HOGAR TERNURA DE DIOS INC | PO BOX 2101 | | | | HATILLO | PR | 00659 | |
| 224526 | HOGAR TOQUE DE AMOR , INC | PMB 39 BOX 819 | | | | LARES | PR | 00669-0000 | |
| 224527 | HOGAR TRINI | P.M.B.335 C/39UU-1 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 224528 | HOGAR TRINI INC | PMB 335 CALLE 39 | UU I SANTA JUANITA | | | BAYAMON | PR | 00959 | |
| 224529 | HOGAR TRINI, INC | PMB 335 CALLE 39 UU-1 | SANTAN JUANITA | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224530 | HOGAR UN NUEVO CAMINO | POBOX 2037 | | | | GUAYAMA | PR | 00785-2037 | |
| 667304 | HOGAR UN NUEVO CAMINO INC | PO BOX 2037 | | | | GUAYAMA | PR | 00785 | |
| 667305 | HOGAR UNION DE TODOS INC | URB DIAMOND VILLAGE | D 21 CALLE 2 | | | CAGUAS | PR | 00725-2005 | |
| 667306 | HOGAR UNION DE TODOS/DAMARIS MARTINEZ | URB DIAMOND VLG | D 21 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 667307 | HOGAR VALLE DORADO INC | BO MAMEYAL | 31 C CALLE KENNEDY | | | DORADO | PR | 00646 | |
| 224532 | HOGAR VANESSA VAZQUEZ | CALLE BELLISIMA H286 LOIZA VALLEY | | | | CANOVANAS | PR | 00729-0000 | |
| 224533 | HOGAR VICTORIA | CALLE AZABACHE 922 URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 667308 | HOGAR VICTORIA | HC 01 BOX 8226 | | | | AGUAS BUENAS | PR | 00703 | |
| 224534 | HOGAR VILLA ANGELICA | RR5 BOX 7986 | | | | BAYAMON | PR | 00956 | |
| 224536 | HOGAR VILLA ENCANTADA | PMB 258 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 224537 | HOGAR VILLA ENCANTADA | PMB 464 | SAINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 | |
| 667309 | HOGAR VILLA ESPERANZA INC | HC 2 BOX 14456 | | | | AGUAS BUENAS | PR | 00703-9611 | |
| 224539 | HOGAR VILLAS DEL SOL | RR-7 BOX 16594 | | | | TOA ALTA | PR | 00953 | |
| 224540 | HOGAR VIRGEN DE LA GUADALUPE, INC. | HC 07 BOX 34190 BO HORMIGAS | | | | CAGUAS | PR | 00727-9448 | |
| 224541 | HOGAR VIRGEN DE LA MILAGROSA | CARR.843KMO HM6 CARRAIZO | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 224542 | HOGAR VIRGEN DE LA MILAGROSA | PO.BOX 85 | | | | TRUJILLO ALTO | PR | 00977-0000 | |
| 224543 | HOGAR VIVENCIAS DAS | C/LOMBARDIA #575 URB.VILLA CAPRI | | | | RIO PIEDRAS | PR | 00924 | |
| 224544 | HOGAR WOMENS POTTER HOUSE | URB. REPARTO LOPEZ CALLE PROVIDENCIA 201BORINQUIEN | | | | AGUADILLA | PR | 00603-0000 | |
| 224545 | HOGAR XELAY INC | 500 PASEO MONACO APT 17 | | | | BAYAMON | PR | 00956 | |
| 224546 | HOGAR YABEL CORP | CALLE SAN MARCOS L-15 URB. NOTRE DAME | | | | CAGUAS | PR | 00725-0000 | |
| 667310 | HOGAR YAIMELIE | PO BOX 5431 | | | | CAGUAS | PR | 00726 | |
| 224547 | HOGAR YAIMELIE, INC. | BO. TURABO ARRIBA CARR. 7784 KM. 2.2 | | | | CAGUAS | PR | 00725-0000 | |
| 224548 | HOGAR YAMILETTE, INC. | PO BOX 1777 | | | | LARES | PR | 00669-0000 | |
| 224549 | HOGAR ZOMYLEXIS, INC. | HC-3 BOX 9264 | | | | DORADO | PR | 00646 | |
| 224550 | HOGAREA INC | 986 CALLE ARCADA | | | | CAGUAS | PR | 00727 | |
| 224551 | HOGARES CREA INC | SAINT JUST | CALLE 848 KM 0 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 667311 | HOGARES JEMDAR DE P R INC | PO BOX 2459 | | | | JUNCOS | PR | 00777 | |
| 667312 | HOGARES RAFAEL IBARRA | TORRE LAGUNA | 432 SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 224552 | HOGARES RAFAELA YBARRA INC | 432 CALLE TORRE LAGUNA SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 1256557 | HOGARES TERESA TODA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224554 | HOGARES TERESA TODA,HERMANAS CARMELITAS | CALLE 5-A R-14 VILLAS DE LOIZA | | | | LOIZA | PR | 00729-0000 | |
| 667314 | HOGARES TERESA TODA/ HERMANAS CARMELITAS | PO BOX 868 | | | | CANOVANAS | PR | 00729 | |
| 667313 | HOGARES TERESA TODA/ HERMANAS CARMELITAS | PO BOX 968 | | | | CANOVANAS | PR | 00720 | |
| 224555 | HOGAS ALEMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 224556 | HOGHND PAMIAS P S C | URB EL VEDADO | 256 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 667315 | HOGLAS VELEZ ACEVEDO | 74 CALLE CAPT CORREA | | | | PONCE | PR | 00731 | |
| 224557 | HOGLUND & PAMIAS P.S.C. | 256 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 844637 | HOJALATERIA GUISO CARDENALES | BRISAS DE AIBONITO | 3 CALLE TRINITARIA | | | AIBONITO | PR | 00705-3930 | |
| 667316 | HOJALATERIA HIPOLITO ROSA INC | BOX 884 | | | | AGUADA | PR | 00602 | |
| 224558 | HOJALATERIA INDUSTRIAL OLIVERAS INC | EL LAUREL | 103 PASEO CANARIO | | | COTO LAUREL | PR | 00780 | |
| 844636 | HOJALATERIA PANKY Y/O JOSE A VARGAS AYALA | RES JAGUAS SECTOR LAS CASITAS 23 | | | | CIALES | PR | 00638 | |
| 667317 | HOJALATERIA QUIRINDONGO | URB GLENVIEW GARDENS | A20 CALLE W23 | | | PONCE | PR | 00731-1619 | |
| 844638 | HOJALATERIA Y PINTURA CHEVERE CORP. | VILLA PALMERAS | 221 CALLE MERHOFF | | | SAN JUAN | PR | 00915-2423 | |
| 667318 | HOJALATERIA Y PINTURA GONZALEZ | P O BOX 370906 | | | | CAYEY | PR | 00737-0906 | |
| 667319 | HOJALATERIA Y PINTURA QUILES | PO BOX 6535 | | | | CAGUAS | PR | 00726 | |
| 667320 | HOJALATERIA Y PINTURA RIVERA BAHRI | ADDRESS ON FILE | | | | | | | |
| 667321 | HOJALATERIA Y PINTURA RIVERA BAHRI | ADDRESS ON FILE | | | | | | | |
| 224559 | HOJALDRE ATENAS INC. | URB RIVERSIDE PARK | F 16 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 667322 | HOLA CABLE COMM. CORP | AMF STATION | CALL BOX 815001 | | | CAROLINA | PR | 00981-5001 | |
| 667323 | HOLA LADIES UNIFORMS BOUTIQUE | 21-20 SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| 224560 | HOLARTE DIAZ PC, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 1484166 | Holborn, Carl | ADDRESS ON FILE | | | | | | | |
| 1484166 | Holborn, Carl | ADDRESS ON FILE | | | | | | | |
| 224561 | HOLBROOK PRESTON, MARC H. | ADDRESS ON FILE | | | | | | | |
| 224562 | HOLCMAN PELIOVICH, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 224563 | HOLDER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 224564 | HOLGUIN CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 224565 | HOLGUIN GARCIA, KAREN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 224566 | HOLGUIN SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 667324 | HOLIDAY COACH AND TOURS INC | URB VILLA FONTANA | 4QS 12 VIA 45 | | | CAROLINA | PR | 00983 | |
| 667325 | HOLIDAY INN CROWNE PLAZA | AIRPORT STATION | PO BOX 38079 | | | SAN JUAN | PR | 00937 | |
| 844639 | HOLIDAY INN HOTEL & TROPICAL CASINO | 3315 PONCE BYP | | | | PONCE | PR | 00728-1502 | |
| 224567 | HOLIDAY INN MAYAGUEZ | 2701 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682 | |
| 224568 | HOLIDAY INN MAYAGUEZ | 2701 HWY #2 | | | | MAYAGUEZ | PR | 00680-6328 | |
| 224569 | HOLIDAY INN PONCE | 3315 PONCE BY PASS | | | | PONCE | PR | 00728-1502 | |
| 224570 | HOLIDAY INN TROPICAL & CASINO | 3315 PONCE BY PASS | | | | PONCE | PR | 00728-1502 | |
| 224571 | HOLIDAY INN TROPICAL CASINO | 2701 AVE. HOSTOS | | | | MAYAGUEZ | PR | 00680 | |
| 844640 | HOLIDAY INN TROPICAL CASINO | 2701 HIGHWAY 2 | | | | MAYAGUEZ | PR | 00680-6328 | |
| 667326 | HOLISTIC ASSESSMENT AND TESTING | 6322 SOVEREING DRIVE | SUITE 242 | | | SAN ANTONIO | TX | 78229 | |
| 224572 | HOLISTIC AUTOMATION | VILLAS DE LA PLAYA | 267 CALLE JOYUDA | | | VEGA BAJA | PR | 00693-6043 | |
| 224573 | HOLISTIC CONSULTANT GROUP | URB VALLE DE ANDALUCIA | 3323 CALLE JAEN | | | PONCE | PR | 00728 | |
| 224574 | HOLISTIC GROUP | URB JUAN PONCE DE LEON | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969-4466 | |
| 667327 | HOLISTIC GROUP INC | PMB 214 SUITE 2 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 224575 | HOLISTIC HEALTH GROUP CORP | PO BOX 414 | | | | SALINAS | PR | 00704-0414 | |
| 224576 | HOLLADY, LINDA | ADDRESS ON FILE | | | | | | | |
| 224577 | HOLLAND COMMUNITY HOSPITAL | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 224578 | HOLLANDS ACADEMY LEARNING | VISTA REAL I E 127 | | | | CAGUAS | PR | 00727 | |
| 844641 | HOLLEY VAZQUEZ MICHELLE LOU | PO BOX 6026 | | | | CAGUAS | PR | 00726 | |
| 224579 | HOLLEY VAZQUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 224580 | HOLLEY VAZQUEZ, MICHELLE L. | ADDRESS ON FILE | | | | | | | |
| 667328 | HOLLISTER STIER | PO BOX 3145 | | | | SPOKANE | WA | 99220-3145 | |
| 224582 | HOLLISWOOD HOSPITAL | 8737 PALERMO ST | | | | HOLLISWOOD | NY | 11423 | |
| 667329 | HOLLY HANSEN EITMEN | URB FERRY BARRANCAS | 801 CALLE AMAPOLA | | | PONCE | PR | 00730-0852 | |
| 667330 | HOLLY LAND INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 667331 | HOLLY SPRING MEDICAL SUPPLY INC | PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 667332 | HOLLY STOEHR | 43 FAYETTE 4 | | | | CAMBRIDGE | MA | 02139 | |
| 667333 | HOLLYS PIZZA REST | HC 2 BOX 6890 | | | | BARRANQUITAS | PR | 00794 | |
| 667334 | HOLLYS PIZZA RESTAURANT | HC 2 BOX 6890 | | | | BARRANQUITAS | PR | 00794 | |
| 667335 | HOLLYS PIZZA Y AREA REC LA CEIBA | BO BARRANCAS | CARR 771 KM 9.3 | | | BARRANQUITAS | PR | 00794 | |
| 667336 | HOLLYWOOD CAFE | PO BOX 1044 | | | | VEGA BAJA | PR | 00694 | |
| 667337 | HOLLYWOOD FILMS INTERNATIONAL | PO BOX 3005 | | | | GRANADA HILLS | CA | 91394-3005 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667338 | HOLLYWOOD PIZZA | PO BOX 865 | | | | VEGA BAJA | PR | 00694 | |
| 224583 | HOLLYWOOD TRANSMISSION SERVICE | RR 5 BOX 5252 | | | | BAYAMON | PR | 00956 | |
| 2119914 | Holm Rosa, Charles J. | ADDRESS ON FILE | | | | | | | |
| 224584 | HOLMES, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 667339 | HOLOHIL SYSTEMS LTD | 112 JOHN CAVANAVAH DRIVE | | | | CARP | ON | K0A IL0 | Canada |
| 667340 | HOLSON SERGE HECTOR | P O BOX 7352 PMB 27 | | | | PONCE | PR | 00732-7352 | |
| 224585 | HOLSON SERGE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 667341 | HOLSUM BAKERS OF P R INC | P O BOX 8282 | | | | TOA BAJA | PR | 00951 8282 | |
| 224586 | HOLSUM BAKERS OF PR | Call Box 8282 | | | | Toa Baja | PR | 00951-8282 | |
| 667343 | HOLSUM BAKERS OF PR | PO BOX 21 | | | | TOA BAJA | PR | 00951 | |
| 667344 | HOLSUM BAKERS OF PR | PO BOX 8282 | | | | TOA BAJA | PR | 00951 | |
| 844642 | HOLSUM BAKERS OF PR | PO BOX 8282 | | | | TOA BAJA | PR | 00759-8282 | |
| 1678500 | Holsum De Puerto Rico, Inc. | P.O. Box 8282 | | | | Toa Baja | PR | 00951-8282 | |
| 1449880 | Holt, James D. | ADDRESS ON FILE | | | | | | | |
| 224588 | HOLTZBERG MD, NATHAN | ADDRESS ON FILE | | | | | | | |
| 224589 | HOLVIN BAEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 667345 | HOLVIN E AVILES CARMONA | 5463 AVE PRINCIPAL | | | | SABANA SECA | PR | 00952 | |
| 667346 | HOLVIN FERNANDEZ GARCIA | VILLA CAROLINA | 184 55 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 224590 | HOLVIN L MONTALVO CRUZ | ADDRESS ON FILE | | | | | | | |
| 844643 | HOLVIN L OSORIO ORTIZ | ALTS DE SAN PEDRO | U6 CALLE SAN GABRIEL | | | FAJARDO | PR | 00738-5018 | |
| 224591 | HOLVIN M PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 224592 | HOLVIN M ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 224593 | HOLVIN RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 667347 | HOLVIN VARGAS ROBLES | EXT COUNTRY CLUB | PQ1 CALLE 254 | | | CAROLINA | PR | 00982 | |
| 224594 | HOLVIN VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 224595 | HOLVINO LOPEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 667348 | HOLY BRANCH MAKKER CORP | JARD DE ARECIBO | Q 12 CALLE P | | | ARECIBO | PR | 00612-2813 | |
| 224596 | HOLY CROSS HOSPITAL | PO BOX 19058 | | | | GREEN BAY, | WI | 54307-9058 | |
| 224597 | HOLY CROSS MEDICAL GROUP | 114 N FLAGLER AVE | | | | POPANO BEACH | FL | 33060 | |
| 224598 | HOLY FAMILY HOSPITAL AND MEDICAL CENTER | 70 EAST ST | | | | METHUEN | MA | 01844 | |
| 667349 | HOLY LAND ACCOUNTING SERVICES INC | VILLA PARAISO | 1418 CALLE TACITA | | | PONCE | PR | 00728-3640 | |
| 224599 | HOLYOKE HEALTH CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 224600 | HOLYOKE HOSPITAL | 575 BEECH ST | | | | HOLYOKE | MA | 01040-2296 | |
| 224601 | HOLYOKE MEDICAL CENTER | 575 BEECH STREET | MEDICAL RECORDS | | | HOLYOKE | MA | 01040 | |
| 667350 | HOMA SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667351 | HOMANCO MANUFACTURING COMPANY | URB VALENCIA | 357 CALLE GUIPOZCOA | | | SAN JUAN | PR | 00923 | |
| 224602 | HOMAR CRUZ, TRUDY | ADDRESS ON FILE | | | | | | | |
| 224603 | HOMAR DAMM, SUSAN | ADDRESS ON FILE | | | | | | | |
| 224604 | HOMAR GELABERT, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 224605 | HOMAR OLMEDA, LISMAR | ADDRESS ON FILE | | | | | | | |
| 667352 | HOMAR PEREZ MALDONADO | URB JARDINES DE COUNTRY CLUB | 10 AM CALLE 26 | | | CAROLINA | PR | 00983 | |
| 224606 | HOMAR PEREZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 667353 | HOMAR R SOSA HERNANDEZ | COUNTRY CLUB | JWC 14 CALLE 242 | | | CAROLINA | PR | 00982 | |
| 224607 | HOMAR RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1871469 | Homar Ramos, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 224608 | HOMAR RODRIGUEZ, PERRY | ADDRESS ON FILE | | | | | | | |
| 224609 | HOMAR RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 224610 | HOMAR ROMAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 796952 | HOMAR SANABRIA, CARRIE | ADDRESS ON FILE | | | | | | | |
| 667354 | HOMAR SIERRA LEON | P O BOX 777 | | | | GUAYNABO | PR | 00777 | |
| 667355 | HOMAR TOLEDO LOPEZ | VALLE ARRIBA HEIGHTS | BW 4 CALLE 13 | | | CAROLINA | PR | 00984 | |
| 667356 | HOMAR TORRES ARZOLA | COLINAS DE MONTECARLO | F16 CALLE 44 | | | SAN JUAN | PR | 00924 | |
| 667357 | HOMAYRA MEDERO DIAZ | URB FOREST VIEWL | E 151 CALLE CARTAGENA | | | BAYAMON | PR | 00956 | |
| 667358 | HOMAYRA RIVERA LOZADA | PO BOX 1870 | | | | TOA BAJA | PR | 00951 | |
| 667359 | HOME & COMERCIAL APPLIANCES | PO BOX 154 | | | | RINCON | PR | 00677 | |
| 667360 | HOME & PROPERTY INSURANCE CORP | PO BOX 194226 | | | | SAN JUAN | PR | 00919-4226 | |
| 667361 | HOME AIR CONDITIONING | PO BOX 1225 | | | | GUAYAMA | PR | 00785 | |
| 224613 | HOME APPLIANCE | SECTOR BOSQUES CARR 111 KM 12.6 | | | | HATILLO | PR | 00659 | |
| 667362 | HOME ATTIC | ALTAMIRA | 600 ALDEBARAN | | | GUAYNABO | PR | 00969 | |
| 224614 | HOME CARE ASSISTEANCES OF SAN JUAN INC | 110 AVE DOMENECH STE 3 | | | | SAN JUAN | PR | 00918 | |
| 224615 | HOME CARE INC. LA FAMILIA | PO BOX 2245 | | | | BAYAMON | PR | 00960 | |
| 224616 | HOME CARE INC. RAMOS | PO BOX 2116 | | | | BAYAMON | PR | 00960 | |
| 224617 | HOME CARE INC. SANTI'S | EXT. LA MILAGROSA C/4 Q-38 | | | | BAYAMON | PR | 00959 | |
| 224618 | HOME CARE SAN FRANCISCO ASIS INC | PO BOX 1538 | | | | QUEBRADILLAS | PR | 00678 | |
| 224619 | HOME CARE TAMARA | P.O BOX 2133 | | | | CAROLINA | PR | 00984 | |
| 224620 | HOME CENTER & CARE,INC. DON PEDRO | P.O. BOX 29524 | | | | SAN JUAN | PR | 00929 | |
| 224621 | HOME DÉCOR PLAZA | HC 02 BOX 11270 | | | | HUMACAO | PR | 00791 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224622 | HOME DEPOT | CARR #2 KM 84.3 | | | | HATILLO | PR | 00659 | |
| 224623 | Home Depot | Store 6412, Km 84.3 | | | | Quebradilla | PR | 00678 | |
| 224624 | HOME DEPOT PR INC | 2455 PACES FERRY RD BLDG C STE 20 | | | | ATLANTA | GA | 30339 | |
| 224625 | HOME DEPOT PR INC | AMERICAN CORP | PO BOX 9023596 | | | SAN JUAN | PR | 00902-3596 | |
| 224626 | HOME DEPOT PR INC | CPA TORRES GROUP | CARR 190 KM 7 SUITE 102 | | | CAROLINA | PR | 00983 | |
| 224627 | HOME DEPOT PUERTO RICO, INC. | STATE ROAD 190 KM 7 SUITE 102 | CPA TORRES GROUP BUILDING | | | CAROLINA | PR | 00983 | |
| 224628 | HOME DEPOT PUERTO RICO, INC. | STATE ROAD 190 KM 7 SUITE 102 CPA TORRES GROUP | | | | CAROLINA | PR | 00983-0000 | |
| 667363 | HOME ETC INC | P O BOX 99 | | | | BOQUERON | PR | 00622 | |
| 224629 | HOME INC STEPHANIE | URB. EL VIVERO C/5 C-23 | | | | GURABO | PR | 00778 | |
| 667364 | HOME INFUSION CARE INC | G P O BOX 364727 | | | | SAN JUAN | PR | 00936 | |
| 667365 | HOME MAINTENANCE SERVICE | PMB 610 89 AVE DE DIEGO SUITE 105 | | | | SAN JUAN | PR | 00927-5831 | |
| 2151561 | HOME MEDICAL EQUIPMENT INC. | PO BOX 7453 | | | | PONCE | PR | 00732 | |
| 224630 | HOME OF THE GOLDEN DREAMNS | GLORIA M AYALA DAVILA | PO BOX 945 | | | SAINT JUST | PR | 00978 | |
| 224631 | HOME OF THE GOLDEN DREAMS | P.O. BOX 945 | | | | SAINT JUST | PR | 00978 | |
| 224632 | HOME OFFICE COLLECTION | 1119 AVE PINEIRO | | | | PUERTO NUEVO | PR | 00920 | |
| 224612 | HOME OFFICE IMPROVEMENTS INC | CIUDAD JARDIN DE BAIROA | 150 CALLE GIJON | | | CAGUAS | PR | 00727 | |
| 224633 | HOME ORTHOPEDICS CORP | 708 CALLE FERROCARRIL SUITE 101 | | | | PONCE | PR | 00717-1108 | |
| 224634 | HOME ORTHOPEDICS CORP | URB TRES MOJITA | 202 CALLE FEDERICO COSTA | | | HATO REY | PR | 00918 | |
| 224635 | HOME ORTHOPEDICS CORP | URB TRES MONJITAS | EDIF 202 CALLE FEDERICO COSTA | | | HATO REY | PR | 00918 | |
| 224636 | HOME ORTHOPEDICS CORP. | URB. TRES MONJITAS CALLE FEDERICO COSTA 202 | | | | HATO REY | PR | 00918 | |
| 224637 | HOME PHYSICAL THERAPY SERVICES PSC | HC 3 BOX 14390 | | | | YAUCO | PR | 00698-9644 | |
| 667367 | HOME PROPERTY INS CORP | 850 EAST ANDERSON LANE | | | | AUSTIN | TX | 78752-1602 | |
| 667368 | HOME REHABILITATION EQUIPMENT | HC 03 BOX 19733 | | | | ARECIBO | PR | 00612 | |
| 667369 | HOME REPAIR CONST ELEC SERV | PMB 139 | PO BOX 1345 | | | TOA ALTA | PR | 00954-1345 | |
| 224638 | HOMECA RECYCLING CENTER | PMB 323-200 AVE RAFAEL CORDERO SUITE 140 | | | | CAGUAS | PR | 00725 | |
| 2174946 | HOMECA RECYCLING CENTER CO. INC. | 1575 AVE. MUNOZ RIVERA | PMB 120 | | | PONCE | PR | 00717 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224639 | HOMECA RECYCLING CENTER CO. INC. | PMB 143-D8 AVE. DEGETAUSAN ALFONZO | | | | CAGUAS | PR | 00725-0000 | |
| 844644 | HOMECA RECYCLING CENTER CO., INC. | PMB 323 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-4303 | |
| 667371 | HOMEDICAL INC. | PO BOX 474 | | TRUJILLO ALTO | | TRUJILLO ALTO | PR | 00977 | |
| 224640 | HOMEDICAL INC. | PO BOX 474 | | | | TRUJILLO ALTO | PR | 00977 | |
| 224641 | HOMERO A JAMICELI CAMPOS | ADDRESS ON FILE | | | | | | | |
| 667372 | HOMERO B LOPEZ REYES | PO BOX 9022513 | | | | SAN JUAN | PR | 00902-2513 | |
| 224642 | HOMERO B LOPEZ REYES | URB SANTA RITA | 54 CALLE BORINQUENA | | | SAN JUAN | PR | 00925 | |
| 667373 | HOMERO GONZALEZ LOPEZ | PO BOX 192452 | | | | SAN JUAN | PR | 00919 | |
| 667374 | HOMERO ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 2174672 | HOMERO SUGRANES TORRES | ADDRESS ON FILE | | | | | | | |
| 667375 | HOMEWOOD CORPORATION | 50 CALLE QUIQUELLA | | | | SAN JUAN | PR | 00917 | |
| 224645 | HOMEYRA FERRUFINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 667376 | HOMMY A OTERO SEPULVEDA | BDA 12 POLVORIN | | | | MANATI | PR | 00674 | |
| 224646 | HOMMY FLORES MARRERO Y OTROS | GILBERTO E. PADUA TRABAL | AVE. JESUS T.PIÑERO #1111 | | | SAN JUAN | PR | 00920-5605 | |
| 224647 | HOMMY GONZALEZ | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919-0406 | |
| 667377 | HOMMY VAZQUEZ APELLANIZ | ADDRESS ON FILE | | | | | | | |
| 224648 | HOMS ALMESTICA, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 224649 | HOMS ALMODOVAR, ALBA I | ADDRESS ON FILE | | | | | | | |
| 1636803 | Homs Almodovar, Alba Iris | HC 1 Box 6508 | | | | SAN GERMAN | PR | 00683 | |
| 224650 | HOMS DE JESUS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 224651 | HOMS MEDINA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 224652 | HOMS NAVARRO, PAULA I | ADDRESS ON FILE | | | | | | | |
| 224653 | HOMS NAVARRO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 796953 | HOMS ORAMAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 224654 | HOMS RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 224655 | HOMS RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 224656 | HOMS RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 1594404 | Homs Rodriguez, Ana I. | ADDRESS ON FILE | | | | | | | |
| 2084255 | Homs Rodriguez, Silma E. | ADDRESS ON FILE | | | | | | | |
| 667378 | HOMS F RAMIREZ SANTIAGO | PO BOX 333 | | | | MOROVIS | PR | 00687 | |
| 224657 | HON WONG, KIN | ADDRESS ON FILE | | | | | | | |
| 667379 | HONDA ACURA TECH SERVICE | P O BOX 607071 | SUITE 119 | | | BAYAMON | PR | 00960-7071 | |
| 667380 | HONDA ACURA TECHNICAL SERVICE | P O BOX 607071 | SUITE 119 | | | BAYAMON | PR | 00960 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667381 | HONDA DE PONCE | 229 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 667382 | HONDA DEL OESTE | P O BOX 6309 | | | | MAYAGUEZ | PR | 00681 | |
| 224658 | HONDA LAND CORP | URB COUNTRY CLUB | GL 20 AVE ROBERTO SANCHEZ VIELLA | | | CAROLINA | PR | 00982 | |
| 667383 | HONDA MANIA | CALLE MENDEZ VIGO | 205 OESTE | | | MAYAGUEZ | PR | 00660 | |
| 667384 | HONDA MOTOR SPORT | PO BOX 193051 | | | | SAN JUAN | PR | 00919 | |
| 224659 | HONDA SPECIALTIES | AVE J T PINERO 1517 | | | | SAN JUAN | PR | 00920 | |
| 831393 | Honeywell ACS Puerto Rico | 400 Calle C Suite 100 | Rexco Industrial Park | | | Guaynabo | PR | 00922 | |
| 224660 | HONEYWELL AEROSPACE DE PR INC/ SOLAR | CITY CORPORATION | 1000 STATE ROAD 110 N | | | AGUADILLA | PR | 00690-1000 | |
| 667385 | HONEYWELL BUILDING SERVICES | PO BOX 11859 | | | | SAN JUAN | PR | 00922 | |
| 667387 | HONEYWELL BUILDING SERVICES | PO BOX 3785 | | | | CAROLINA | PR | 00984 | |
| 667386 | HONEYWELL BUILDING SERVICES | PO BOX 70248 | | | | SAN JUAN | PR | 00936 | |
| 844645 | HONEYWELL INC | PO BOX 277478 | | | | ATLANTA | GA | 30384-7478 | |
| 667388 | HONEYWELL INTERNATIONAL INC | PO BOX 11859 | | | | SAN JUAN | PR | 00922 | |
| 2175605 | HONEYWELL INTERNATIONAL INC | REXCO INDUSTRIAL PARK | 400 CALLE C SUITE 100 | | | GUAYNABO | PR | 00968 | |
| 667389 | HONG WU CAO | COND PLAZA INMACULADA | 1717 AVE PONCE DE LEON | APT 2201 | | SAN JUAN | PR | 00909 | |
| 224661 | Honig Otero, Jessica I | ADDRESS ON FILE | | | | | | | |
| 224663 | HONNESS QUINONES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 224664 | HONNESS QUINONEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1562309 | Honorable Francis P. Cullen Scholarship Trust | ADDRESS ON FILE | | | | | | | |
| 667390 | HONORIA LOPEZ LOPEZ | PO BOX 7395 | | | | CAGUAS | PR | 00726 | |
| 224665 | HONORIA RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 224666 | HONORIO DE JESUS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 224667 | HONORIO MARTINEZ CONTRERA | ADDRESS ON FILE | | | | | | | |
| 224668 | HONORIO MARTINEZ CONTRERA | ADDRESS ON FILE | | | | | | | |
| 831394 | HONORIO MARTINEZ CONTRERAS | Calle 15 B-5, Urb. Quintas de Cupey | | | | San Juan | PR | 00926 | |
| 224669 | HONORIO MONTA¥EZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 224670 | HONORIO MORALES CADIZ | ADDRESS ON FILE | | | | | | | |
| 667391 | HONORIO MORALES CADIZ | ADDRESS ON FILE | | | | | | | |
| 667392 | HONORIO ORSINI | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 667393 | HONORIO SAAVEEDRA HERNANDEZ | URB CATALANA | 8 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 667394 | HONORIO SERRANO TORRES | PO BOX 566 | | | | GARROCHALES | PR | 00652 | |
| 1519774 | HOOI MARTE, ANA M. | ADDRESS ON FILE | | | | | | | |
| 1541525 | Hooi Marte, Ana M. | ADDRESS ON FILE | | | | | | | |
| 224672 | HOOI MARTE, ANA M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224673 | HOOMANI, REZA | ADDRESS ON FILE | | | | | | | |
| 667395 | HOOPER CONSTRUCCION | VALLE ARRIBA HEIGHTS | AS 1 CALLE 46 A | | | CAROLINA | PR | 00983 | |
| 224674 | HOOSAIN, YASEEN | ADDRESS ON FILE | | | | | | | |
| 224675 | HOPE CLINICAL RESEARCH | DRA LIZETTE SANTIAGO | PO BOX 8730 | | | SAN JUAN | PR | 00910 | |
| 224677 | HOPE FOR CHILDREN | URB TOA ALTA HEIGHTS | F 37 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 224678 | HOPE MEDICAL GROUP | 770 NORTH MAIN STREET | | | | PROVIDENCE | RI | 02904 | |
| 224679 | HOPE THERAPY PLACE | PARQUE LAS MERCEDES | CALLE ALJIBE C-7 | | | CAGUAS | PR | 00725 | |
| 667396 | HOPE WORLWIDE PUERTO RICO INC | P O BOX 10843 | | | | SAN JUAN | PR | 00922 | |
| 1429766 | Hopes, James J | ADDRESS ON FILE | | | | | | | |
| 1426998 | Hopes, James J | ADDRESS ON FILE | | | | | | | |
| 224680 | HOPGOOD DAVILA, NORMAN | ADDRESS ON FILE | | | | | | | |
| 224681 | HOPGOOD SANTAELLA, MARYANNE | ADDRESS ON FILE | | | | | | | |
| 224682 | HOPGOOD, MARY ANNE | ADDRESS ON FILE | | | | | | | |
| 224683 | HOPI COPTERS | PO BOX 21420 | | | | SAN JUAN | PR | 00928 | |
| 224684 | HOPI COPTERS INC | PO BOX 21420 | | | | SAN JUAN | PR | 00928-1420 | |
| 224685 | HOPKINS MIRANDA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 796954 | HOPPER ALDARONDO, JERRY | ADDRESS ON FILE | | | | | | | |
| 796955 | HOPPER DUMENG, LESLIE | ADDRESS ON FILE | | | | | | | |
| 224687 | HOPPER DUMENG, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 224688 | HOPSON VEGA, WALTER | ADDRESS ON FILE | | | | | | | |
| 667397 | HORACE F WILLIAMS MANGUAL | URB SANTA CLARA | 131 CALLE B | | | PONCE | PR | 00731 | |
| 224689 | HORACIO A ARNOLD EDWARDS | ADDRESS ON FILE | | | | | | | |
| 667398 | HORACIO A BENITEZ RUIZ | COND CONDADO TERRACE | 2B ACHFORD 1520 | | | SAN JUAN | PR | 00911 | |
| 224690 | HORACIO A CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 667399 | HORACIO A CRUZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 224691 | HORACIO A MONTES GILORMINI | RAÚL S. MARIANI FRANCO | MARIANO FRANCO LAW OFFICE | PO BOX 9022864 | | SAN JUAN | PR | 00902-2864 | |
| 667400 | HORACIO ALCARAZ VELAZQUEZ | PO BOX 255 | | | | NAGUABO | PR | 00718-0255 | |
| 224693 | HORACIO ALVARADO MATOS | ADDRESS ON FILE | | | | | | | |
| 224694 | HORACIO AUGUSTO MONTES GILLORMINI | RAÚL S. MARIANI FRANCO | MARIANO FRANCO LAW OFFICE | PO BOX 9022864 | | SAN JUAN | PR | 00902-2864 | |
| 667401 | HORACIO AYALA RIVERA | HC 4 BOX 20597 | | | | LAJAS | PR | 00667 | |
| 224695 | HORACIO BORRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 667402 | HORACIO BRUNO SASTRE | ADDRESS ON FILE | | | | | | | |
| 224696 | HORACIO CALERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 667403 | HORACIO CARTAGENA | P O BOX 313 | | | | SAN GERMAN | PR | 00683 | |
| 667404 | HORACIO CORA SALGADO | ADDRESS ON FILE | | | | | | | |
| 224697 | HORACIO CORA SALGADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224698 | HORACIO CORA SALGADO | ADDRESS ON FILE | | | | | | | |
| 224699 | HORACIO CRISTANCHO HORTUA | ADDRESS ON FILE | | | | | | | |
| 224700 | HORACIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 667405 | HORACIO DIAZ & ASSOCIATES CORP CSP | BO VALLAS TORRES | 291 PASEO DELSUR PLAZA SUITE 7 | | | MERCEDITA | PR | 00715 | |
| 224701 | HORACIO DIAZ CORVALAN | ADDRESS ON FILE | | | | | | | |
| 224702 | HORACIO DIAZ CORVALAN | ADDRESS ON FILE | | | | | | | |
| 796956 | HORACIO GARAYUA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 224703 | HORACIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 667406 | HORACIO GAVILAN & ASSOC | PO BOX 195432 | | | | SAN JUAN | PR | 00919-5432 | |
| 667407 | HORACIO LABAULT LOPEZ | PO BOX 36651 | | | | SAN JUAN | PR | 00936-6551 | |
| 224704 | HORACIO LUGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 224705 | HORACIO LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 224706 | HORACIO M TOUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 796957 | HORACIO MADERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 224707 | HORACIO MADERA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 667409 | HORACIO MARTINEZ BETANCOURT | COND AVENTURA | 350 VIA AVENTURA APT 8007 | | | TRUJILLO ALTO | PR | 00976 | |
| 667410 | HORACIO MONTERO | URB LAS DELICIAS | BL15 CALLE 10 | | | PONCE | PR | 00731 | |
| 667412 | HORACIO ORTEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 667413 | HORACIO ORTIZ MORALES | PO BOX 308 | | | | BARRANQUITAS | PR | 00794 | |
| 667414 | HORACIO ORTIZ MORALES/EL PUEBLO MINI MAR | CALLE MU¥OZ RIVERA NUM 7 | | | | BARRANQUITAS | PR | 00794 | |
| 667415 | HORACIO ORTIZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 667416 | HORACIO R SUBIRA APARICIO | BANK TRUST PLAZA 255 | AVE PONCE DE LEON STE 109 | | | SAN JUAN | PR | 00917 | |
| 667417 | HORACIO RAMIREZ ALMANZAR | PO BOX 755 | | | | SANTA ISABEL | PR | 00757 | |
| 667418 | HORACIO RODRIGUEZ PONT | URB.PUERTO NUEVO-761 C/-ANDULUCIA | | | | SAN JUAN | PR | 00920 | |
| 224708 | HORACIO SEGARRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 224709 | HORACIO TERRON VANGA | ADDRESS ON FILE | | | | | | | |
| 667419 | HORACIO TIRADO COPIOLI | URB SAN ALFONSO A 12 CALLE DEGETAU | | | | CAGUAS | PR | 00725 | |
| 224710 | HORACIO TURPO PEREZ | ADDRESS ON FILE | | | | | | | |
| 667420 | HORIALES GONZALEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 667421 | HORIALIS BERMUDEZ PADUA | URB BALDORIOTY | 8 CALLE A4 | | | PONCE | PR | 00731 | |
| 667422 | HORIDEL G. FEBO REYES | URB ALTO APOLO | 40 CALLE TANAGRA | | | GUAYNABO | PR | 00969 | |
| 224671 | HORIDEL PONS ANAYA | ADDRESS ON FILE | | | | | | | |
| 224711 | HORIZON HEALTH CENTER | 706 714 BERGEN AVE | | | | JERSEY CITY | NJ | 07306 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224712 | HORIZON HEALTH CORRP. | PO BOX 1530 | | | | ARECIBO | PR | 00613 | |
| 667423 | HORIZON INTERNATIONAL | PO BOX 9132 | | | | SAN JUAN | PR | 00908 | |
| 667424 | HORIZON LINES DE PUERTO RICO INC | PO BOX 362648 | | | | SAN JUAN | PR | 00936-2648 | |
| 667425 | HORIZON MILITARY ACADEMY | P O BOX 1246 | | | | GUAYAMA | PR | 00785-1246 | |
| 224713 | HORIZON MILITARY ACADEMY INC | CARRETERA 706 KM.0.1 RANCHOS GUAYAMA | | | | SALINAS | PR | 00751 | |
| 667426 | HORIZON SYSTEMS CORP. | PO BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 667427 | HORIZON TECHNOLOGIES | P O BOX 190903 | | | | SAN JUAN | PR | 00919-0903 | |
| 224714 | HORIZON TRUST | COND SAN LUIS | 54 CALLE PALMERAS APT PH | | | SAN JUAN | PR | 00901-2406 | |
| 224715 | HORIZONE HEALTH | P.O . BOX 1530 | | | | ARECIBO | PR | 00613 | |
| 2138249 | HORIZONE PARKING SYSTEM CORP. | CLAUDIO, BELKYS | MARGINAL VISTA AZUL CALLE PRINCIPAL D-4 | | | ARECIBO | PR | 00612 | |
| 2137638 | HORIZONE PARKING SYSTEM CORP. | CLAUDIO, BELKYS | PO BOX 143265 | | | ARECIBO | PR | 00614 | |
| 837754 | HORIZONE PARKING SYSTEM CORP. | MARGINAL VISTA AZUL CALLE PRINCIPAL D-4 | | | | ARECIBO | PR | 00612 | |
| 2163941 | HORIZONE PARKING SYSTEM CORP. | PO BOX 143265 | | | | ARECIBO | PR | 00614 | |
| 224716 | HORIZONE PARKING SYSTEM CORP/BELKYS | PO BOX 1530 | | | | ARECIBO | PR | 00613 | |
| 844646 | HORIZONE PARKING SYSTEM, CORP | PO BOX 1530 | | | | ARECIBO | PR | 00613-1530 | |
| 667428 | HORIZONS INT' MFG CORP | PO BOX 7273 | | | | PONCE | PR | 00732 | |
| 224717 | HORIZONTE | AVE. PRINCIPAL H-3 URB. BARALT | | | | FAJARDO | PR | 00738 | |
| 224718 | HORIZONTE | P O BOX 68 | | | | HATILLO | PR | 00659 | |
| 224719 | HORIZONTE | PARQUE INDUSTRIAL AMELIA | CALLE DIANA LOTE 15 SUITE 203 | | | GUAYNABO | PR | 00968 | |
| 224720 | HORIZONTE SEMANARIO REGIONARES | PO BOX 2003 | | | | CATANO | PR | 00963-2003 | |
| 667429 | HORIZONTES DE SALUD PARA EL NECESI INC | 117 MUNDY DRIVE RAMEY | | | | AGUADILLA | PR | 00604 | |
| 667431 | HORIZONTES DE SALUD PARA EL NECESITADO | 117 MUNDY DRIVE RAMEY | | | | AGUADILLA | PR | 00604 | |
| 667430 | HORIZONTES DE SALUD PARA EL NECESITADO | PO BOX 68 | | | | MOCA | PR | 00676-0068 | |
| 667432 | HORIZONTES JC INC | EST CERRO GORDO | B 6 CALLE 2 | | | BAYAMON | PR | 00958 | |
| 224721 | HORIZONTES P E M A A | COND KOURY | SUITE 404 CALLE FIGUEROA 656 | | | SANTURCE | PR | 00907 | |
| 667433 | HORLD GARCIA RIVERA | P O BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 667434 | HORLD GARCIA RIVERA | TORIMAR TONW PARK BOX 44 | | | | GUAYNABO | PR | 00969 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224723 | HORMIGA CINEMA INC | COND EL MONTE SUR | 180 AVE HOSTOS APT B 308 | | | SAN JUAN | PR | 00918 | |
| 667435 | HORMIGONERA CHAPARRO INC | PO BOX 818 | | | | AGUADA | PR | 00602 | |
| 224724 | HORMIGONERA DEL SUR | ADDRESS ON FILE | | | | | | | |
| 667436 | HORMIGONERA DEL TOA INC | P O BOX 6262 | ESTACION 1 | | | BAYAMON | PR | 00960-2562 | |
| 667437 | HORMIGONERA DEL TOA INC | PO BOX 1232 | | | | BAYAMON | PR | 00960 | |
| 224725 | HORMIGONERA DEL TOA INC | PO BOX 6262 | | | | BAYAMON | PR | 00960 | |
| 667438 | HORMIGONERA MAYAGUEZANA INC | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| 667439 | HORMIGUERA ISLA NENA INC | PO BOX 1552 | | | | VIEQUES | PR | 00765 | |
| 667441 | HORMIGUERO GULF SERVICE STA | P O BOX 1373 | | | | HORMIGUEROS | PR | 00660 | |
| 667442 | HORMIGUERO SERV. STATION | P.O. BOX 517 | | | | HORMIGUERO | PR | 00660 | |
| 224726 | HORMIGUEROS AUTO PARTS | PO BOX 1104 | | | | HORMIGUEROS | PR | 00660 | |
| 667443 | HORMIGUEROS AUTO PARTS AND MACHNE SHOP | PO BOX 1104 | | | | HORMIGUEROS | PR | 00660 | |
| 667444 | HORMIGUEROS DEVELOPMENT INC | SUMMIT HILLS | 1645 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| 667445 | HORMIGUEROS ESSO SERVICES | HC 1 BOX 234 | | | | HORMIGUEROS | PR | 00660 | |
| 667446 | HORMIGUEROS EXTERMINATING | 7 PROLONGACION ORIENTE | | | | HORMIGUEROS | PR | 00660 | |
| 667447 | HORMIGUEROS SCREEN | 14 BAJO CALLE MATEO FAJARDO | | | | HORMIGUEROS | PR | 00660 | |
| 667448 | HORMIGUEROS SERVICE STATION | P O BOX 517 | | | | HORMIGUEROS | PR | 00660 | |
| 224727 | HORNAN MONAGAS, LESLIE D | ADDRESS ON FILE | | | | | | | |
| 224728 | HORNAN SOTO, DARRYL S. | ADDRESS ON FILE | | | | | | | |
| 224729 | Hornedo Bracero, Carlos R | ADDRESS ON FILE | | | | | | | |
| 224730 | HORNEDO BRACERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 224731 | HORNEDO BRACERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 224732 | HORNEDO CALDERON, KIDANNY | ADDRESS ON FILE | | | | | | | |
| 224733 | HORNEDO CALDERON, KIDANNY | ADDRESS ON FILE | | | | | | | |
| 224734 | HORNEDO CAMACHO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 224735 | HORNEDO DE LAO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 224736 | HORNEDO DE VIERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 224737 | HORNEDO ESPIRAL, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 224738 | HORNEDO NUNEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 224739 | HORNEDO POLANCO, JESUS | ADDRESS ON FILE | | | | | | | |
| 224740 | Hornedo Polanco, Jesus R | ADDRESS ON FILE | | | | | | | |
| 224741 | HORNEDO RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 796958 | HORNEDO ROBLES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 224742 | HORNEDO RODRIGUEZ, LEILANIE | ADDRESS ON FILE | | | | | | | |
| 1680139 | Hornedo Sanchez, Carmen A | ADDRESS ON FILE | | | | | | | |
| 224743 | HORNEDO SANCHEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224744 | HORNEDO TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 224745 | HORNERO COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 224746 | HORON MERENQUELI, MARTA ACASIA | ADDRESS ON FILE | | | | | | | |
| 224747 | HOROSIA GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 1461179 | Horowitz, Gerald | ADDRESS ON FILE | | | | | | | |
| 796959 | HORRACH VARGAS, IRMA | ADDRESS ON FILE | | | | | | | |
| 224748 | HORRACH VARGAS, IRMA N | ADDRESS ON FILE | | | | | | | |
| 1822139 | Horrach, Felipe Alicea | ADDRESS ON FILE | | | | | | | |
| 224749 | HORSE & PEOPLE INC | CAPARRA TERRACE | 1617 AVE PINERO | | | SAN JUAN | PR | 00921 | |
| 667449 | HORSE Y PEOPLE INC DBA/LALING | CAPARRA TERRACE | 1617 AVE PINERO | | | SAN JUAN | PR | 00921 | |
| 224750 | HORSEMEN DISTRIBUTORS INC | BO GUANIQUILLA | 133 CALLE BRISAS DEL MAR | | | AGUADA | PR | 00602 | |
| 224751 | HORTA ABRAHAM, HECTOR C. | ADDRESS ON FILE | | | | | | | |
| 224752 | HORTA ACEVEDO, HILDA | ALEJANDRO TORRES RIVAS | COND MIDTOWN | 420 AVE. Ponce DE LEON | STE. B-4 | SAN JUAN | PR | 00918-3434 | |
| 1420053 | HORTA ACEVEDO, HILDA | ALEJANDRO TORRES RIVAS | COND MIDTOWN STE. B-4 #420 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00918-3434 | |
| 1420053 | HORTA ACEVEDO, HILDA | DEPTO DE LA FAMILIA | 4D-6 SALVADOR BRAU ST. | URB. ALT. COVADORGE | | TOA BAJA | PR | 00949 | |
| 224753 | HORTA ACEVEDO, HILDA M | ADDRESS ON FILE | | | | | | | |
| 224754 | HORTA CABRERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 224755 | HORTA COLLADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 224756 | HORTA CRUZ, ENRIQUE F | ADDRESS ON FILE | | | | | | | |
| 224757 | HORTA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 224758 | HORTA CRUZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 796960 | HORTA ENCARNACION, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 224760 | HORTA FUERTES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 224761 | HORTA GONZALEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 224762 | HORTA GONZALEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 224763 | HORTA GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 796961 | HORTA GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 224764 | HORTA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 224765 | HORTA HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 224766 | HORTA LOPEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 224767 | HORTA LOPEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 224768 | HORTA LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 224769 | HORTA MALTEZ, RAMPHIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 224770 | Horta Nieves, Daniel | ADDRESS ON FILE | | | | | | | |
| 224771 | HORTA ORTIZ, GYSELLE | ADDRESS ON FILE | | | | | | | |
| 224772 | HORTA PEREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 224773 | HORTA RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1654233 | HORTA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1257150 | HORTA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 224774 | HORTA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 224775 | HORTA RAMOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 224776 | HORTA REYES, AIDA I | ADDRESS ON FILE | | | | | | | |
| 224777 | HORTA RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 224778 | HORTA RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 224779 | HORTA RUIZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 224780 | HORTA S COLLAZO SCHOOL BUS | URB VISTAMAR D-93 CALLE ANDALUCIA | | | | CAROLINA | PR | 00983 | |
| 224781 | HORTA SOTO, ROSE | ADDRESS ON FILE | | | | | | | |
| 796962 | HORTA STRICKER, JOSE L | ADDRESS ON FILE | | | | | | | |
| 224782 | HORTA TORRIJOS MARRER, JUBAL | ADDRESS ON FILE | | | | | | | |
| 224783 | HORTA TORRIJOS, JUBAL | ADDRESS ON FILE | | | | | | | |
| 224785 | HORTA VARGAS, ORLANDY | ADDRESS ON FILE | | | | | | | |
| 224786 | HORTA VARGAS, SONIA L | ADDRESS ON FILE | | | | | | | |
| 1764449 | HORTA VARGAS, SONIA L | ADDRESS ON FILE | | | | | | | |
| 224787 | HORTA, HERAN | ADDRESS ON FILE | | | | | | | |
| 224788 | HORTAS & COLLAZO SCHOOL BUS CORP | URB.VISTAMAR | ANDALUCIA D-93 | | | CAROLINA | PR | 00983 | |
| 796963 | HORTAS CUEVAS, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| 224789 | HORTAS MATOS, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 844647 | HORTEN L POMALES MARTES | PMB 59 | BOX 70012 | | | FAJARDO | PR | 00738 | |
| 667450 | HORTENCIA BENITEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 667451 | HORTENCIA CARRASQUILLO ROBLES | RES YUHIYO 1 | EDIF 5 APT 80 | | | LOIZA | PR | 00772 | |
| 224790 | HORTENCIA CESANI BELLAFLORES | ADDRESS ON FILE | | | | | | | |
| 224791 | HORTENCIA CINTRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 224792 | HORTENCIA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 667452 | HORTENSIA ALICEA RIOS | ADDRESS ON FILE | | | | | | | |
| 224793 | HORTENSIA ANDELIZ GARCIA MADERA | ADDRESS ON FILE | | | | | | | |
| 667453 | HORTENSIA ANDINO RAMOS | PO BOX 2685 | | | | BAYAMON | PR | 00960 | |
| 224794 | HORTENSIA CANDELARIO MATOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224795 | HORTENSIA CASELLAS/ MIGUEL CASELLAS | ADDRESS ON FILE | | | | | | | |
| 667454 | HORTENSIA MARTELL BERNAT` | 496 WILLIAMS JONES | | | | SAN JUAN | PR | 00915 | |
| 667455 | HORTENSIA MONTALVO SOTO | ADDRESS ON FILE | | | | | | | |
| 667456 | HORTENSIA OLMO SANTOS | ADDRESS ON FILE | | | | | | | |
| 667457 | HORTENSIA PORTIELES | ADDRESS ON FILE | | | | | | | |
| 667458 | HORTENSIA RAMOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 224796 | HORTENSIA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 667459 | HORTENSIA VAZQUEZ MOLINA | 1RA SECCION URB LEVITOWN | 15031 CALLE PASEO DULCE MAR | | | TOA BAJA | PR | 00949 | |
| 224797 | HORTESIA RUIZ CORREA | ADDRESS ON FILE | | | | | | | |
| 224798 | HORTON MERENGUELI, WENCESLA | ADDRESS ON FILE | | | | | | | |
| 1858504 | Horton Merenguelli, Wencesla | ADDRESS ON FILE | | | | | | | |
| 667460 | HORUS INC | PO BOX 12388 MSC 168 | | | | SAN JUAN | PR | 00914 | |
| 224799 | HORWATH VELEZ & CO PSC | 100 CARR 165 SUITE 410 | | | | GUAYNABO | PR | 00968-8051 | |
| 224800 | HORWATH VELEZ & CO, PSC | BANK TRUST PLAZA SUITE 201 | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917-1992 | |
| 224801 | HORWATH VELEZ & CO, PSC | CENTRO INTERNATIONAL DE MERCADEO | 100 CARR. 165 SUITE 410 | | | GUAYNABO | PR | 00968-8051 | |
| 224802 | HORZA, INC | PO BOX 8344 | | | | PONCE | PR | 00732-8344 | |
| 667461 | HOS[ICIO FE Y ESPERENZA | P O BOX 1099 | | | | MANATI | PR | 00674 | |
| 224803 | HOSANNA COMMUNITY DEVELOPMENT CTR, INC. | 470 CALLE LA CUMBRE | | | | ISABELA | PR | 00662 | |
| 667462 | HOSP FOR JOINT DISEASES | PO BOX 33107 | | | | HARTFORD | CT | 06150-3107 | |
| 224804 | HOSP GEN SAN CARLOS | MERCANTIL PLAZA BLDG 10 FLOOR | 2 PONCE DE LEON AVE ROOM 1018 | | | SAN JUAN | PR | 00918-1693 | |
| 667463 | HOSP INTERAMERICANO MEDICINA AVANZADA | PO BOX 1354 | | | | GURABO | PR | 00778 | |
| 224805 | HOSP METROPOLITANO DIV FACTURACION Y COB | PO BOX 910 | | | | CABO ROJO | PR | 00623 | |
| 224806 | HOSP METROPOLITANO SAN GERMAN | PO BOX 9976 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 667464 | HOSP SAN CARLOS BORROMEO INC | PO BOX 68 | | | | MOCA | PR | 00676 | |
| 667465 | HOSP UNIV OF PA | P O BOX 7777 W 9500 | | | | PHILADELPHIA | PA | 19175 | |
| 667466 | HOSP VETERINARIO SAN FRANCISCO DE ASIS | PO BOX 1053 | | | | HATILLO | PR | 00659 | |
| 224807 | HOSPEDERIA COOPERATIVA BOSQUE RIO ABAJO | PO BOX 957 | | | | BAJADERO | PR | 00616-0957 | |
| 224808 | HOSPEDERIA VILLA VERDE INC | PO BOX 10000 PMB 241 | | | | CAYEY | PR | 00737 | |
| 667467 | HOSPEDERIA VILLA VERDE INN | PMB 540 6017 | | | | CAROLINA | PR | 00984-6017 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224809 | HOSPI CARE MEDICAL SUPPLY INC | 148 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 667468 | HOSPI CARE MEDICAL SUPPLY INC | PO BOX 54275 | | | | SAN JUAN | PR | 00902 | |
| 667469 | HOSPI LAB SUPPLIES INC | P O BOX 277 | | | | BAYAMON | PR | 00960 | |
| 667470 | HOSPI SERV INC | URB LA MILAGROSA | R 47 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 667472 | HOSPICARE INC | PO BOX 11981 | | | | SAN JUAN | PR | 00922 | |
| 667471 | HOSPICARE INC | PO BOX 362963 | | | | SAN JUAN | PR | 00936-2963 | |
| 224810 | HOSPICIO ATENCION MEDICA INC. | P.O. BOX 5742 | | | | CAGUAS | PR | 00726-0000 | |
| 1521689 | Hospicio Emmanuel Deferred Comp fbo Moisés Rivera, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | | |
| 1526538 | Hospicio Emmanuel Deferred Comp fbo Moisés Rivera, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | | |
| 2180075 | Hospicio Emmanuel Deferred COMPFBO Moises Rivera, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 224811 | HOSPICIO ESPERANZA DE LUZ HOME CARE | PO BOX 3446 | | | | MANATI | PR | 00674 | |
| 224812 | HOSPICIO GEMINIS | PO BOX 1144 | | | | COROZAL | PR | 00783 | |
| 224813 | HOSPICIO LA GUADALUPE | PO BOX 7699 | | | | PONCE | PR | 00732-7699 | |
| 224814 | HOSPICIO LA GUADALUPE, INC. | PO BOX 7699 | | | | PONCE | PR | 00732-7699 | |
| 224815 | HOSPICIO LA GUADENPE INC/VERA LOPEZ AND | ASSOCIATES PSC | PO BOX 7699 | | | PONCE | PR | 00732-7699 | |
| 224816 | HOSPICIO LA PAZ | 152 CALLE RODRIGUEZ IRIZARRY | | | | ARECIBO | PR | 00612 | |
| 224817 | HOSPICIO LA PAZ INC | 152 CALLE JOSE RODRIGUEZ IRIZ | | | | ARECIBO | PR | 00612 | |
| 224818 | HOSPICIO LA PROVIDENCIA | SRTA EILLEEN RODRIGUEZ | PO BOX 10447 | | | PONCE | PR | 00732 | |
| 667473 | HOSPICIO LUZAMOR INC | PO BOX 1312 | | | | MOROVIS | PR | 00687 | |
| 224819 | HOSPICIO SAN LUCAS, HOGAR Y | ADDRESS ON FILE | | | | | | | |
| 224820 | HOSPICIO SENDERO DE LUZ INC | PO BOX 875 | | | | COMERIO | PR | 00782 | |
| 224821 | HOSPIRA | PO BOX 71365 | | | | SAN JUAN | PR | 00936-8465 | |
| 224784 | HOSPIRA PUERTO RICO LLC | PO BOX 364724 | | | | SAN JUAN | PR | 00936-4724 | |
| 224824 | HOSPIRA PUERTO RICO LLC | PO BOX 71365 | | | | SAN JUAN | PR | 00936-8465 | |
| 2150637 | HOSPIRA PUERTO RICO, LLC | ATTN: CARLOS E. SERRANO, RESIDENT AGENT | C/O REICHARD & ESCALERA, LLC | 255 PONCE DE LEON AVE, 10TH FLOOR | | SAN JUAN | PR | 00917-1913 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2150638 | HOSPIRA PUERTO RICO, LLC | CARLOS E. SERRANO | REICHARD & ESCALERA, LLC | P.O. BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 667475 | HOSPITAL AND PHYSICIAN PUBLISHING INC | PO BOX 158 | | | | MARION | IL | 62959 | |
| 667476 | HOSPITAL ANDRES GRILLASCA INC | PO BOX 331324 | | | | PONCE | PR | 00733-1324 | |
| 224825 | HOSPITAL AUXILIO MUTUO | AVE. PONCE DE LEON PDA. 37 | APARTADO 191227 | | | SAN JUAN | PR | 00919-1227 | |
| 844648 | HOSPITAL AUXILIO MUTUO | PO BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| 224827 | HOSPITAL AUXILIO MUTUO | PO BOX 362712 | | | | SAN JUAN | PR | 00936-2712 | |
| 224828 | HOSPITAL AUXILIO MUTUO DE PR, INC | APARTADO 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| 667477 | HOSPITAL BELLA VISTA | PO BOX 1750 | | | | MAYAGUEZ | PR | 00681-1750 | |
| 667478 | HOSPITAL BELLA VISTA DEL SUROESTE | P O BOX 68 | CARR 128 1 0 | | | YAUCO | PR | 00698 | |
| 667479 | HOSPITAL BUEN SAMARITANO | PO BOX 4055 | | | | AGUADILLA | PR | 00605 | |
| 224830 | HOSPITAL BUEN SAMARITANO INC. | P.O. BOX 4055 | | | | AGUADILLA | PR | 00605-0000 | |
| 224831 | HOSPITAL COMUNITARIO BUEN SAMARITANO | PO BOX 4055 | | | | AGUADILLA | PR | 00605 | |
| 224832 | HOSPITAL CONCEPCION | PO BOX 285 | | | | SAN GERMAN | PR | 00683 | |
| 224833 | HOSPITAL DAMAS | RECORD MEDICOS | 2213 PONCE BY PASS | | | PONCE | PR | 00171-1318 | |
| 667480 | HOSPITAL DAMAS ADJUNTAS INC | 2213 PONCE BY PASS | | | | PONCE | PR | 00717-1318 | |
| 224835 | HOSPITAL DAMAS INC | 2213 PONCE BAY PASS | | | | PONCE | PR | 00717-1317 | |
| 224834 | HOSPITAL DAMAS INC | 2213 PONCE BY PASS | | | | PONCE | PR | 00717-1318 | |
| 224836 | HOSPITAL DE AREA DE CAYEY | PO BOX 37-3400 | | | | CAYEY | PR | 00737 | |
| 1722253 | Hospital de Carolina | ADDRESS ON FILE | | | | | | | |
| 667481 | HOSPITAL DE DAMAS | 2213 PONCE BY PASS | | | | PONCE | PR | 00731-7779 | |
| 667482 | HOSPITAL DE LA CONCEPCION | P O BOX 285 | | | | SAN GERMAN | PR | 00683 | |
| 667483 | HOSPITAL DE MOTORAS | 151 AVE FELIX RIOS | | | | AIBONITO | PR | 00705 | |
| 224837 | HOSPITAL DEL MAESTRO | GPO BOX 364708 | | | | SAN JUAN | PR | 00936 | |
| 1420054 | HOSPITAL DEL MAESTRO | JAIME A. ROQUE COLÓN | 1128 AVE. AMÉRICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 224838 | HOSPITAL DEL MAESTRO | LCDO. JAIME A. ROQUE COLÓN | 1128 AVE. AMÉRICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 224839 | HOSPITAL DEL NINO SAN JORGE | PO BOX 6308 | | | | LOIZA STATION | PR | 00914-6308 | |
| 224840 | HOSPITAL DOCTOR DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 224841 | HOSPITAL DOCTORS CENTER BAYAMON | DEPTO RECORDS MEDICOS | PO BOX 2957 | | | BAYAMON | PR | 00960 | |
| 667484 | HOSPITAL DOCTORS CENTER INC | PO BOX 30532 | | | | MANATI | PR | 00674 | |
| 667485 | HOSPITAL DR DOMINGUEZ | PO BOX 699 | | | | HUMACAO | PR | 00792 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224842 | HOSPITAL DR DOMINGUEZ CLINICA ORIENTE | PO BOX 699 | | | | HUMACAO | PR | 00792 | |
| 667486 | HOSPITAL DR GUBERNS | NACIONAL PLAZA | 431 AVE P DE LEON SUITE 1601 | | | SAN JUAN | PR | 00917 | |
| 667488 | HOSPITAL DR PILA | PO BOX 1910 | | | | PONCE | PR | 00731 | |
| 667487 | HOSPITAL DR PILA | PO BOX 331910 | | | | PONCE | PR | 00733-1910 | |
| 667489 | HOSPITAL DR SUSONI INC | PO BOX 145200 | | | | ARECIBO | PR | 00614-5200 | |
| 667490 | HOSPITAL EL BUEN PASTOR | PO BOX 456 | | | | ARECIBO | PR | 00613 | |
| 667491 | HOSPITAL EPISCOPAL CRISTO REDENTOR | P O BOX 10011 | | | | GUAYAMA | PR | 00785001 | |
| 667492 | HOSPITAL EPISCOPAL SAN LUCAS | PO BOX 332027 | | | | PONCE | PR | 00733-2027 | |
| 224843 | HOSPITAL EPISCOPAL SAN LUCAS GUAYAMA | ATT RECORD MEDICO | PO BOX 10011 | | | GUAYAMA | PR | 00785 | |
| 224844 | HOSPITAL EPISCOPAL SAN LUCAS II | ATT MANEJO DE INFORMACION | PO BOX 336810 | | | PONCE | PR | 00733-6810 | |
| 844649 | HOSPITAL EPISCOPAL SAN LUCAS II | PO BOX 336810 | | | | PONCE | PR | 00733-6810 | |
| 224845 | HOSPITAL EPISCOPAL SAN LUCUAS GUAYAMA | PO BOX 10011 | | | | GUAYAMA | PR | 00785 | |
| 667493 | HOSPITAL EQUIPMENT SALES | PO BOX 12025 | | | | SAN JUAN | PR | 00914-2025 | |
| 224846 | HOSPITAL ESPANOL AUXILIO MUTUO | P O BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| 667494 | HOSPITAL FONT MARTELO INC. | PO BOX 639 | | | | HUMACAO | PR | 00792 | |
| 224847 | HOSPITAL FOR JOINT DISEASES | PO BOX 414049 | | | | BOSTON | MA | 02241-4049 | |
| 224848 | HOSPITAL FOR SPECIAL SURGERY | 535 EAST 70TH ST 337 | | | | NEW YORK | NY | 10021-4898 | |
| 667495 | HOSPITAL FOR SPECIAL SURGERY | 535 EAST 70TH STREET | | | | NEW YORK | NY | 10021 | |
| 224849 | HOSPITAL GEN SAN CARLOS | 1822 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00910 | |
| 224850 | HOSPITAL GENERAL CASTANER | PO BOX 1003 | | | | CASTAÑER | PR | 00631 | |
| 224851 | HOSPITAL GENERAL CASTANER INC | P O BOX 1003 | | | | CASTANER | PR | 00631 | |
| 224852 | HOSPITAL GENERAL CASTANER INC | PO BOX 1033 | | | | CASTAÐER | PR | 00631 | |
| 1526646 | Hospital General Castaner, Inc. | Guillermo Jose Jimenez | P.O.Box 1003 | | | Castaner | PR | 00631-1003 | |
| 844650 | HOSPITAL GENERAL MENONITA | PO BOX 1213 | | | | AIBONITO | PR | 00705-1213 | |
| 224853 | HOSPITAL GENERAL MENONITA | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |
| 667496 | HOSPITAL GENERAL MENONITA | PO BOX 373130 | | | | CAYEY | PR | 00736 | |
| 224854 | HOSPITAL GENERAL MENONITA | RECORDS MEDICO | PO BOX 373130 | | | CAYEY | PR | 00737-3130 | |
| 224855 | HOSPITAL GENERAL MENONITA | VILLA DEL CARMEN | E 11 CALLE 3 | | | CIDRA | PR | 00739 | |
| 224856 | HOSPITAL GENERAL MENONITA DE CAYEY | PO BOX 373130 | | | | CAYEY | PR | 00737-3130 | |
| 224859 | HOSPITAL GENERAL MENONITA INC | PO BOX 1379 | | | | AIBONITO | PR | 00705-1379 | |
| 224860 | HOSPITAL GENERAL MENONITA INC | PO BOX 373130 | | | | CAYEY | PR | 00737 | |
| 224861 | HOSPITAL HERMANOS MELENDEZ | ATT MANEJO DE INFORMACION | PO BOX 306 | | | BAYAMON | PR | 00960 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667497 | HOSPITAL HERMANOS MELENDEZ | PO BOX 306 | | | | BAYAMON | PR | 00960 | |
| 224862 | HOSPITAL HIMA SAN PABLO | DEPTO RECORDS MEDICOS | PO BOX 236 | | | BAYAMON | PR | 00960 | |
| 224863 | HOSPITAL HIMA SAN PABLO FAJARDO | MANEJO DE INFORMACION | PO BOX 1028 | | | FAJARDO | PR | 00738 | |
| 667498 | HOSPITAL INTERAMERICANO | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 224864 | HOSPITAL ISAAC GONZALEZ MARTINEZ | PO BOX 191811 | | | | SAN JUAN | PR | 00919-1811 | |
| 796964 | HOSPITAL JIMENEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 770548 | HOSPITAL LA CONCEPCION | ATT RECORD MEDICO | BOX 285 | | | SAN GERMAN | PR | 00683 | |
| 667499 | HOSPITAL LA CONCEPCION | RES EL RECREO | EDIF 9 APT 50 | | | SAN GERMAN | PR | 00683 | |
| 224865 | HOSPITAL LAFAYETTE | PO BOX 207 | | | | ARROYO | PR | 00714 | |
| 667500 | HOSPITAL MATILDE BRENES INC | PO BOX 2957 | | | | BAYAMON | PR | 00960 | |
| 224866 | HOSPITAL MENONITA | CLINICA MANEJO DEL DOLOR | PO BOX 1379 | | | AIBONITO | PR | 00705 | |
| 224867 | HOSPITAL MENONITA CAGUAS | PO BOX 4964 | | | | CAGUAS | PR | 00726-4964 | |
| 224868 | HOSPITAL MENONITA CENTRO SALUD FAMILIAR | PO BOX 373130 | | | | CAYEY | PR | 00737-3130 | |
| 224869 | HOSPITAL MENONITA DE CAGUAS | PO BOX 1379 | | | | AIBONITO | PR | 00705-1379 | |
| 224870 | HOSPITAL METROPOLITANO | CAPARRA HEIGHTS | PO BOX 11981 | | | SAN JUAN | PR | 00922 | |
| 224871 | HOSPITAL METROPOLITANO | P O BOX 11981 | | | | SAN JUAN | PR | 00922-1981 | |
| 224872 | HOSPITAL METROPOLITANO | PO BOX 910 | | | | CABO ROJO | PR | 00623 | |
| 224873 | Hospital Metropolitano de Cabo Rojo | P.O. BOX 910 | | | | CABO ROJO | PR | 00623-0000 | |
| 224874 | HOSPITAL METROPOLITANO DR PILA | MANEJO DE INFORMACION | PO BOX 331910 | | | PONCE | PR | 00733-1910 | |
| 667501 | HOSPITAL METROPOLITANO DR TITO MATTEI | BOX 68 | | | | YAUCO | PR | 00698 | |
| 224875 | HOSPITAL METROPOLITANO DR TITO MATTEI | PO BOX 68 | | | | YAUCO | PR | 00698 | |
| 224876 | HOSPITAL METROPOLITANO DR. PILA | P O BOX 331910 | | | | PONCE | PR | 00733-1910 | |
| 224877 | HOSPITAL METROPOLITANO SAN GERMAN | 108 CALLE MUNOZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 667503 | HOSPITAL METROPOLITANO SAN GERMAN | PO BOX 63 | | | | SAN GERMAN | PR | 00683 | |
| 667502 | HOSPITAL METROPOLITANO SAN GERMAN | PO BOX 9976 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 667504 | HOSPITAL MIMIYAS | 303 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 | |
| 224878 | HOSPITAL MUNICIPAL DR CESAR A COLLAZO | PO BOX 1706 | | | | JUNCOS | PR | 00777 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224879 | HOSPITAL MUNICIPAL SAN JUAN DR RAFAEL LOPEZ NUSSA | MANEJO DE INFORMACION | PMB 79 | PO BOX 70344 | | SAN JUAN | PR | 00936-8344 | |
| 224880 | HOSPITAL OF CENTRAL CONNECTICUT NBGH CAMPUS | MEDICAL RECORDS DEPARTMENT | 100 GRAND STREET | | | NEW BRITAIN | CT | 06050 | |
| 224881 | HOSPITAL OF SAINT RAPHAEL | 1450 CHAPEL STREET | | | | NEW HAVEN | CT | 06511 | |
| 224882 | HOSPITAL OF UNIVERSITY OF PA | PO BOX 19058 | | | | BREEN BAY | WI | 54307 | |
| 224883 | HOSPITAL ONCOLOGICO | PO BOX 331324 | | | | PONCE | PR | 00733-1324 | |
| 224884 | HOSPITAL ONCOLOGICO ANDRES GUILLASCA INC | PO BOX 331324 | | | | PONCE | PR | 00733-1324 | |
| 224885 | HOSPITAL ONCOLOGICO DR ISAAC GONZALEZ MARTINEZ | MANEJO DE INFORMACION | PO BOX 191811 | | | SAN JUAN | PR | 00919-1811 | |
| 844651 | HOSPITAL ORIENTE INC | PO BOX 699 | | | | HUMACAO | PR | 00792-0699 | |
| 667505 | HOSPITAL PAVIA | P O BOX 11137 | | | | SAN JUAN | PR | 00909 | |
| 224886 | HOSPITAL PAVIA HATO REY | P.O. BOX 190828 | 435 AVE PONCE DE LEON | | | HATO REY | PR | 00919-0828 | |
| 224887 | HOSPITAL PAVIA HATO REY | PO BOX 3180 | | | | CAROLINA | PR | 00984 | |
| 224888 | HOSPITAL PAVIA SANTURCE | ATT DEPT MANEJO DE INFORMACION | PO BOX 11137 | | | SAN JUAN | PR | 00909-2137 | |
| 224889 | HOSPITAL PAVIA YAUCO | PO BOX 68 | | | | YAUCO | PR | 00698 | |
| 224890 | HOSPITAL PEDIATRICO UNIVERSITARIO | PO BOX 191079 | | | | SAN JUAN | PR | 00919-1079 | |
| 667506 | HOSPITAL PEREA MAYAGUEZ | POST OFFICE BOX 170 | | | | MAYAGUEZ | PR | 00681-0170 | |
| 224891 | HOSPITAL PSIQUIATRIA FORENSE | POX 7321 | | | | PONCE | PR | 00732 | |
| 224892 | HOSPITAL PSIQUIATRICO DR RAMON FERNANDEZ MARINA | RECORD MEDICOS | PO BOX 2100 | | | SAN JUAN | PR | 00922-2100 | |
| 224893 | HOSPITAL REGIONAL UNIVERSITARIO DR FEDERICO TRILLA | RECORD MEDICOS | PO BOX 6021 | | | CAROLINA | PR | 00984 | |
| 224894 | HOSPITAL RYDER MEMORIAL INC | ESCUELA ENFERMERIA PRACTICA | PO BOX 859 | | | HUMACAO | PR | 00792-0859 | |
| 667507 | HOSPITAL RYDER MEMORIAL INC | PO BOX 859 | | | | HUMACAO | PR | 00792 | |
| 667508 | HOSPITAL SAN AGUSTIN INC | PO BOX 991 | | | | MANATI | PR | 00674 | |
| 224895 | HOSPITAL SAN ANTONIO | PO BOX 546 | | | | MAYAGUEZ | PR | 00681 | |
| 667509 | HOSPITAL SAN ANTONIO INC | PO BOX 546 | | | | MAYAGUEZ | PR | 00681 | |
| 224896 | HOSPITAL SAN CARLOS BORROMEO | P.O. BOX 68 | | | | MOCA | PR | 00676-0068 | |
| 224897 | HOSPITAL SAN CRISTOBAL | APARTADO POSTAL 800501 | | | | COTO LAUREL | PR | 00780-0000 | |
| 224898 | HOSPITAL SAN CRISTOBAL | DEPTO RECORDS MEDICOS | PO BOX 501 | | | COTO LAUREL | PR | 00780 | |
| 667510 | HOSPITAL SAN CRISTOBAL | PO BOX 501 | | | | COTTO LAUREL | PR | 00780 | |
| 224899 | HOSPITAL SAN CRISTOBAL | PO BOX 800501 | | | | COTTO LAUREL | PR | 00780 | |
| 224900 | HOSPITAL SAN FRANCISCO | 65TH INFANTRY STA | PO BOX 29025 | | | SAN JUAN | PR | 00929-0025 | |
| 667511 | HOSPITAL SAN FRANCISCO | PO BOX 29025 | | | | SAN JUAN | PR | 00929-0025 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667512 | HOSPITAL SAN FRANCISCO INC. | PO BOX 29025 | | | | SAN JUAN | PR | 00929-9025 | |
| 667513 | HOSPITAL SAN GERALDO | CARR 844 CUPEY BAJO | | | | SAN JUAN | PR | 00926 | |
| 224901 | HOSPITAL SAN GERARDO | HOSPITAL SAN GERARDO CENTRO DE REHAB. DEL CARIBE | | | | RIO PIEDRAS | PR | 00926-0000 | |
| 224902 | HOSPITAL SAN GERARDO | PMB 250 | AVE WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| 224903 | HOSPITAL SAN JORGE | PO BOX 6308 | | | | SAN JUAN | PR | 00914 | |
| 224904 | HOSPITAL SAN JUAN BAUTISTA | P.O. BOX 4964 | | | | CAGUAS | PR | 00726-4964 | |
| 224905 | HOSPITAL SAN JUAN CAPESTRANO | 150 PLAZA SAN PABLO SUITE 100 | | | | BAYAMON | PR | 00959-0000 | |
| 224906 | HOSPITAL SAN JUAN CAPESTRANO | CAMINO LAS LOMAS | CARR 877 KM 1 6 | | | SAN JUAN | PR | 00926-0000 | |
| 224907 | HOSPITAL SAN JUAN CAPESTRANO | PO BOX 236 | | | | BAYAMON | PR | 00960-0000 | |
| 667514 | HOSPITAL SAN JUAN CAPESTRANO | RR 2 BOX 11 | | | | SAN JUAN | PR | 00926 | |
| 667516 | HOSPITAL SAN PABLO | P.O. BOX 236 | | | | BAYAMON | PR | 00960 | |
| 667515 | HOSPITAL SAN PABLO | TORRE SAN PABLO SUITE 2 | CALLE SANTA CRUZ NUM 68 | | | BAYAMON | PR | 00961-0000 | |
| 667474 | HOSPITAL SAN PABLO DEL ESTE | PO BOX 1028 | | | | FAJARDO | PR | 00738-1028 | |
| 224908 | HOSPITAL SANTA ROSA | PO BOX 10008 | | | | GUAYAMA | PR | 00785 | |
| 224909 | HOSPITAL SANTO ASILO DE DAMAS PONCE | 2213 PONCE BYPASS | | | | PONCE | PR | 00717-1318 | |
| 224910 | HOSPITAL SIQUIATRIA CORRECCIONAL | CMMS 302 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 667517 | HOSPITAL SUPPLY | PO BOX 1198 | | | | MOCA | PR | 00676 | |
| 224911 | HOSPITAL TRICOCHE CDT | C/O ADM RECORDS MEDICO | PO BOX 331709 | | | PONCE | PR | 00733 | |
| 224912 | HOSPITAL U P R CAROLINA | PO BOX 6021 | | | | CAROLINA | PR | 00984 | |
| 224913 | HOSPITAL U P R DR FEDERICO TRILLA | AVE 65 INFANTERIA | KM 8 3 CARR 3 | | | CAROLINA | PR | 00984 | |
| 224914 | HOSPITAL U P R DR FEDERICO TRILLA | PO BOX 364984 | | | | SAN JUAN | PR | 00936-4784 | |
| 224915 | HOSPITAL U P R DR FEDERICO TRILLA | PO BOX 6021 | | | | CAROLINA | PR | 00984 | |
| 667518 | HOSPITAL U P R SISTEMA DE SALUD DE UPR | HOSPITAL UPR | SISTEMA DE SALUD DE LA U P R | | | CAROLINA | PR | 00984 | |
| 856767 | HOSPITAL UC IRVINE MEDICAL CENTER | 101 The City Drive South | | | | Orange | CA | 92868 | |
| 1424829 | HOSPITAL UC IRVINE MEDICAL CENTER | 101 THE CITY DRIVE SOUTH | | | | ORANGE | CA | 92868 | |
| 224917 | HOSPITAL UNIVERSITARIO ADULTOS | P.O. BOX 2116 | | | | SAN JUAN | PR | 00922-2116 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224918 | HOSPITAL UNIVERSITARIO DE ADULTOS | 410 AVENIDA HOSTOS SUITE 6 | | | | MAYAGUEZ | PR | 00682-1522 | |
| 224919 | HOSPITAL UNIVERSITARIO DE ADULTOS | ANTIGUO HOSPITAL DE PSIQUIATRIA | EDIF A OFIC 146 | | | SAN JUAN | PR | 00000 | |
| 224920 | HOSPITAL UNIVERSITARIO DE ADULTOS | CALL BOX 191079 | | | | SAN JUAN | PR | 00919-1079 | |
| 224921 | HOSPITAL UNIVERSITARIO DE ADULTOS | INMUNOLOGICO PONCE | PO BOX 330550 | | | PONCE | PR | 00733-0550 | |
| 224922 | HOSPITAL UNIVERSITARIO DE ADULTOS | OFICINA DE FINANZAS | PO BOX 2116 | | | SAN JUAN | PR | 00922 | |
| 224923 | HOSPITAL UNIVERSITARIO DE ADULTOS | P O BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 224924 | HOSPITAL UNIVERSITARIO DE ADULTOS | PO BOX 2116 | | | | SAN JUAN | PR | 00922 | |
| 224925 | HOSPITAL UNIVERSITARIO DE ADULTOS | PO BOX 917 | | | | PONCE | PR | 00731 | |
| 224926 | HOSPITAL UNIVERSITARIO DE ADULTOS | SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00929-0134 | |
| 224927 | HOSPITAL UNIVERSITARIO DE ADULTOS | URB SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 844652 | HOSPITAL UNIVERSITARIO DR FEDERICO TRILLA | PO BOX 6021 | | | | CAROLINA | PR | 00984-6021 | |
| 667519 | HOSPITAL VETERANO ITURREGUI | 846 CALLE KURICES | | | | SAN JUAN | PR | 00924 | |
| 667520 | HOSPITAL VETERINARIO MIRAMAR | 613 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 224928 | HOSPITAL VETERINARIO SAN FRANCISCO DE ASIS | PO BOX 1053 | | | | HATILLO | PR | 00659 | |
| 224929 | HOSPITAL VETERINARIO VISTAMAR | APARTADO 3101 | | | | CAROLINA | PR | 00984 | |
| 667521 | HOSPITAL WILMA N VAZQUEZ | PO BOX 7001 | | | | VEGA BAJA | PR | 00694 | |
| 224930 | HOSPITALIST OF AMERICA LLC | 2121 PONCE DE LEON BLVD STE 300 | | | | MIAMI | FL | 33134 | |
| 224931 | HOSSANA CORPORATION | PO BOX 130 | | | | NAGUABO | PR | 00718 | |
| 224932 | HOSSEIN MATOS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 224933 | HOSTA MODESTTI, MAGALIE | ADDRESS ON FILE | | | | | | | |
| 224934 | HOSTALES PR COM | PO BOX 159 | | | | CABO ROJO | PR | 00623 | |
| 224935 | HOSTERIA DEL MAR INC | OCEAN PARK | 1 CALLE TAPIA | | | SAN JUAN | PR | 00911 | |
| 224936 | HOSTMEYER, KAYLA | ADDRESS ON FILE | | | | | | | |
| 224937 | HOSTOS 10 DEVELOPMENT COND. | PMB 285 1575 MUNOZ RIVERA AVE | | | | PONCE | PR | 00717-0211 | |
| 224938 | HOSTOS A GALLARDO GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224939 | HOSTOS COMMUNITY COLLEGE | 475 GRAND CONCOURSE ROOM A-322 | | | | BRONX | NY | 10451 | |
| 224940 | HOSTOS CRUZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 667522 | HOSTOS MEDICAL SERVICES I P A 204 | PO BOX 1586 | | | | MAYAGUEZ | PR | 00681 | |
| 224941 | HOSTOSS GROUP | P O BOX 6821 | | | | MAYAGUEZ | PR | 00681 | |
| 224942 | HOSTOSS GROUP | PO BOX 2392 | | | | MAYAGUEZ | PR | 00681 | |
| 667523 | HOT & TOSTY REST HOT & TOSTY | NELLY MONTIJO CLASS | REPTO RAMON N SOTO BOX 306 | | | MANATI | PR | 00674 | |
| 667524 | HOT & TOSTY REST HOT & TOSTY | REP RAMON N SOTO SECT GUAYANEY | BOX 306 | | | MANATI | PR | 00674 | |
| 224943 | HOT ASPHALT PADENG INC | PMB 384 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716-2232 | |
| 224944 | HOT ASPHALT PAVING INC | 609 AVE TITO CASTRO | SUITE 102 PMB 384 | | | PONCE | PR | 00716-2232 | |
| 667525 | HOT LINE INC | PO BOX 51514 | | | | LEVITTOWN | PR | 00950 | |
| 667526 | HOT STATION CAFE & REST | LA ARBORADA | 274 CALLE 16 | | | SALINAS | PR | 00751 | |
| 224945 | HOT TOPIC INC | 18305 E SAN JOSE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 844653 | HOTEL & RESTAURANT EL BUEN CAFE | 381 CARR NUM 2 KM 84 | | | | HATILLO | PR | 00659-2814 | |
| 1256559 | HOTEL & RESTAURANT EL BUEN CAFÉ | ADDRESS ON FILE | | | | | | | |
| 224946 | HOTEL AIRPORT INC | P O BOX 38087 | | | | SAN JUAN | PR | 00937-1087 | |
| 224947 | HOTEL ARIA RESORT & CASINO | 3730 LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89158 | |
| 844654 | HOTEL BEST WESTERN | PO BOX 30087 | | | | SAN JUAN | PR | 00937-1087 | |
| 224948 | HOTEL CAESARS PALACE | 3570 LAS VEGAS BLVD | | | | SOUTH LAS VEGAS | NV | 89109 | |
| 224949 | HOTEL CAPITAL HILTON | 1001 16TH STREET NORTHWEST | | | | WASHINGTON | DC | 20036 | |
| 667527 | HOTEL CARIB INN | LOIZA STREET STATION | PO BOX 12112 | | | SAN JUAN | PR | 00914 | |
| 667528 | HOTEL CARIB INN | PO BOX 12112 | | | | SAN JUAN | PR | 00914 | |
| 667529 | HOTEL CARIBE HILTON | P O BOX 9021872 | | | | SAN JUAN | PR | 00902 | |
| 224950 | HOTEL CHINA NATIONAL CONVENTION CENTER | BUILDING 1, NO 8 PRECINTS, BEICHEN WEST ROAD | | | | CHAOYANG DISTRICT | | 100105 | CHINA |
| 224951 | HOTEL CIELO MAR | 84 AVE MONTEMAR | | | | AGUADILLA | PR | 00662 | |
| 667532 | HOTEL CIELO MAR | PO BOX 4719 | | | | AGUADILLA | PR | 00605 | |
| 844655 | HOTEL CIELO MAR | URB VILLA LYDIA | 84 AVE MONTEMAR | | | AGUADILLA | PR | 00603 | |
| 667531 | HOTEL CIELO MAR | VILLA LYDIA | 84 AVE MONTEMAR | | | AGUADILLA | PR | 00603 | |
| 224952 | HOTEL CIELOMAR | AVE MONTEMAR #84 | | | | AGUADILLA | PR | 00603 | |
| 667533 | HOTEL COLONIAL | PO BOX 470 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667535 | HOTEL CONDADO BEACH & TRIO | PO BOX 41226 | | | | SAN JUAN | PR | 00940 | |
| 667534 | HOTEL CONDADO BEACH & TRIO | PO BOX 4195 | | | | SAN JUAN | PR | 00902 | |
| 667536 | HOTEL CONDADO LAGOON | 6 CALLE CLEMENCEAU | | | | SAN JUAN | PR | 00907 | |
| 224953 | HOTEL COSTA DORADA BEACH | 900 EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| 224954 | HOTEL COSTA DORADA BEACH | PO BOX 749 | | | | ISABELA | PR | 00662 | |
| 224955 | HOTEL DA VINCI INC | AMERICAN INTL PLZ | 250 AVE MUNOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 667537 | HOTEL DEL CENTRO | PO BOX 12086 | | | | LOIZA | PR | 00914 | |
| 224956 | HOTEL DELICIAS Y CARLOS ROBLES QUINONES | P O BOX 514 | PUERTO REAL | | | FAJARDO | PR | 00740 | |
| 224957 | HOTEL DELICIAS Y CARLOS ROBLES QUINONES | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 667538 | HOTEL DEPAKOS | PO BOX 486 | | | | VIEQUES | PR | 00765 | |
| 224958 | HOTEL DORADO S.E. | 201 DORADO DEL MAR BLVD | | | | DORADO | PR | 00646-0000 | |
| 224959 | HOTEL DORADO SE | 201 DORADO DEL MAR BOULEVARD | EMBASSY SUITE 201 | | | DORADO | PR | 00646 | |
| 224960 | HOTEL EL CAFETAL | CARR 368 KM 10.3 SUSUA ALTA | BOX 3046 | | | YAUCO | PR | 00698 | |
| 224961 | HOTEL EL CAFETAL INC | PO BOX 3046 | | | | YAUCO | PR | 00698-3046 | |
| 667539 | HOTEL EL CASTILLO | PO BOX 1649 | | | | SAN SEBASTIAN | PR | 00685 | |
| 224962 | HOTEL EL CONQUISTADOR DE FAJARDO | 1000 EL CONQUISTADOR AVENUE | | | | FAJARDO | PR | 00738 | |
| 844656 | HOTEL EL CONVENTO | 100 CRISTO STREET | | | | SAN JUAN | PR | 00901 | |
| 224963 | HOTEL EL COVENTO | 100 CRISTO STREET OLD SAN JUAN | | | | SAN JUAN | PR | 00901 | |
| 224964 | HOTEL EL COVENTO, INC | 100 CRISTO STREET OLD SAN JUAN | | | | SAN JUAN | PR | 00901 | |
| 224965 | HOTEL EL COVENTO, INC | PO BOX 9021048 | | | | SAN JUAN | PR | 00902-1048 | |
| 224966 | HOTEL EL GUAJATACA | 6301 CARR 2 | | | | QUEBRADILLAS | PR | 00678-2632 | |
| 844657 | HOTEL El PEDREGAL | PO BOX 5142 | | | | AGUADILLA | PR | 00605 | |
| 667540 | HOTEL EL PORTAL | 76 AVE CONDADO | | | | SAN JUAN | PR | 00908 | |
| 667541 | HOTEL EMBAJADOR | 111 CALLE RAMOS ANTONINO | | | | MAYAGUEZ | PR | 00680 | |
| 667542 | HOTEL EMBAJADOR | 111 RAMOS ANTONINI ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 667543 | HOTEL ESJ TOWER | 6165 AVE ISLA VERDE | | | | CAROLINA | PR | 00979-5765 | |
| 224967 | HOTEL FIESTA AMERICANA QUERETARO | BLVD BERNARDO QUINTANA ARRIOJA 4050 | COL ALAMOS 3A | | | QUERETARO | | | MEXICO |
| 667544 | HOTEL FLAMINGO INN | URB SAGRADO CORAZON | 1720 STA ANGELA | | | SAN JUAN | PR | 00926 | |
| 844658 | HOTEL FOUR POINTS SHERATON AT CAGUAS REAL | PO BOX 6007 | LOIZA STATION | | | SAN JUAN | PR | 00914 | |
| 844659 | HOTEL GRAN MELIA | COCO BEACH | 200 CARR 968 | | | RIO GRANDE | PR | 00745-4660 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224969 | HOTEL HACIENDA EL PEDREGAL | P O BOX 5142 | CALLE CUESTA NUEVA CARR 111 KM 0 1 | | | AGUADILLA | PR | 00605 | |
| 224968 | HOTEL HACIENDA EL PEDREGAL | P O BOX 5142 | | | | AGUADILLA | PR | 00605 | |
| 667545 | HOTEL HACIENDA MARGARITA | HC 01 BOX 5833 | | | | BARRANQUITAS | PR | 00794 | |
| 667546 | HOTEL HAMPTON DE SAN JUAN | 6530 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 844660 | HOTEL HOWARD JOHNSON | 70 CALLE MENDEZ VIGO E | | | | MAYAGUEZ | PR | 00680-4979 | |
| 667547 | HOTEL HYATT CERROMAR BEACH | CARR 693 KM12 8 | | | | DORADO | PR | 00646 | |
| 224970 | HOTEL HYATT MCCORMICK PLACE | 2233 S MARTIN LUTHER KING DRIVE | | | | CHICAGO | IL | 60616 | |
| 667548 | HOTEL HYATT REGENCY BETHESDA | 1 BETHESDA METRO CENTER | | | | BETHESDA | MD | 20814 | |
| 224971 | HOTEL HYATT REGENCY ORLANDO | 9801 INTERNATIONAL DRIVE | | | | ORLANDO | FL | 32819 | |
| 667549 | HOTEL IBERIA | 1464 AVE WILSON | | | | SAN JUAN | PR | 00907 | |
| 856768 | HOTEL INTERCONTINENTAL | RAMON E PRADEL CARRASCO | Restaurante Cia Mediteraneo | | | Isla Verde | PR | 00907 | |
| 1424830 | HOTEL INTERCONTINENTAL | RESTAURANTE CIA MEDITERANEO | | | | ISLA VERDE | PR | 00907 | |
| 667550 | HOTEL JOYUDA PLAZA INC | PO BOX 1748 | | | | CABO ROJO | PR | 00623 | |
| 667551 | HOTEL LA CASA GRANDE | P O BOX 616 | | | | UTUADO | PR | 00641 | |
| 667552 | HOTEL LA PALMA | PO BOX 1660 | | | | MAYAGUEZ | PR | 00681 | |
| 667553 | HOTEL LAS VEGAS | PO BOX 1590 | | | | PONCE | PR | 00733 | |
| 224972 | HOTEL MARBELLA INC | PO BOX 335294 | | | | PONCE | PR | 00733 | |
| 224973 | HOTEL MARRIOT RESIDENCE INN | CARYLE 2345 MILL ROAD | | | | ALEXANDRIA | VA | 22314 | |
| 667554 | HOTEL MAYAGUEZ PLAZA | PO BOX 5148 | | | | AGUADILLA | PR | 00605 | |
| 224974 | HOTEL MELIA | P.O. BOX 1431 | | | | PONCE | PR | 00733 | |
| 667555 | HOTEL MELIA | PO BOX 331431 | | | | PONCE | PR | 00733-1431 | |
| 844661 | HOTEL MELIA-PONCE | PO BOX 331431 | | | | PONCE | PR | 00733-1431 | |
| 844662 | HOTEL MILANO | 307 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 667556 | HOTEL MIRAMAR | 606 PONCE DE LEON AVENUE | | | | SAN JUAN | PR | 00907 | |
| 667557 | HOTEL MODERNO INC | COUNTRY CLUB | 1149 CALLE ISAURA ARNAU | | | SAN JUAN | PR | 00924 | |
| 667559 | HOTEL MOLINO INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 667558 | HOTEL MOLINO INC | PO BOX 2393 | | | | GUAYAMA | PR | 00866-1515 | |
| 224975 | HOTEL MOLINO INN | AVE PEDRO ALBIZU CAMPOS KM 2.1 CARR 54 | | | | GUAYAMA | PR | 00784 | |
| 667560 | HOTEL MONTE RIO | 18 CALLE CESAR GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 667561 | HOTEL NAUTILUS INC | PO BOX 396 | | | | LAJAS | PR | 00667 | |
| 224976 | HOTEL NEW YORK MARRIOT MARQUIS | 1535 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 844663 | HOTEL NIKKO SAN FRANCISCO | 222 MASON STREET | | | | SAN FRANCISCO | CA | 94102 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224977 | HOTEL NUEVO MEXICO INC | HC 8 BOX 821 | | | | PONCE | PR | 00731 | |
| 844664 | HOTEL OLIMPO COURT | 801 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907-3265 | |
| 667562 | HOTEL OMNI INNER HARBOR | 101 WEST | FAYETTE STREET | | | BALTIMORE | MD | 21201 | |
| 224978 | HOTEL PALCO | CALLE 146 ENTRE LA 11 Y 13 | | | | PLAYA LA HABANA | | 99999999 | CUBA |
| 224979 | HOTEL PARADISUS PALMA REAL GOLF & SPA RESORT | REPUBLICA DOMINICANA | | | | PUNTA CANA | | 23000 | DOMINICAN REPUBLIC |
| 844665 | HOTEL PARADOR EL FARO | PO BOX 5148 | | | | AGUADILLA | PR | 00605 | |
| 667563 | HOTEL PARADOR HACIENDA | PO BOX 387 | | | | JAYUYA | PR | 00664 | |
| 667564 | HOTEL PARADOR LA CIMA | CARR 110 KM 9 2 | | | | AGUADILLA | PR | 00603 | |
| 667565 | HOTEL PARADOR LA FAMILIA | HC 00867 BOX 21399 | | | | FAJARDO | PR | 00738 | |
| 844666 | HOTEL PARADOR LA FAMILIA | HC 867 BOX 21399 | | | | FAJARDO | PR | 00738 | |
| 224980 | HOTEL PARADOR OASIS | 72 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 667566 | HOTEL PARDOR EL FARO | PO BOX 5148 | | | | AGUADILLA | PR | 00605 | |
| 224981 | HOTEL PARDOR EL FARO INC | PO BOX 5148 | | | | AGUADILLA | PR | 00605-0000 | |
| 667567 | HOTEL PIERRE BEST WESTERN | 105 AVE DE DIEGO | | | | SAN JUAN | PR | 00911 | |
| 224982 | HOTEL PLANET HOLLYWOOD RESORT & CASINO | 3667 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| 224983 | HOTEL PONCE PLAZA | CALLE REINA ESQ UNION | | | | PONCE | PR | 00733 | |
| 667568 | HOTEL POSADA JAYUYA | BOX 465 | | | | JAYUYA | PR | 00664 | |
| 667569 | HOTEL PUNTA BORINQUEN INC | PO BOX 5148 | | | | AGUADILLA | PR | 00605 | |
| 224984 | HOTEL RADISSON NORMANDIE | PO BOX 50059 | | | | SAN JUAN | PR | 00902 | |
| 224985 | HOTEL RAMADA | P O BOX 33183 | | | | PONCE | PR | 00733 | |
| 667570 | HOTEL RAMADA CONDADO | 1045 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 667571 | HOTEL RAMADA CONDADO | CONDADO | 1045 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 667572 | HOTEL RAMADA CONDADO | PO BOX 13991 | | | | SAN JUAN | PR | 00908 | |
| 667573 | HOTEL RESTAURANT EL BUEN CAFE | 381 CARR 2 | | | | HATILLO | PR | 00659 | |
| 667574 | HOTEL RESTAURANT EL GUAJATACA | PO BOX 1558 | | | | QUEBRADILLAS | PR | 00678 | |
| 844667 | HOTEL RIVERSIDE | HC 4 BOX 10204 | | | | UTUADO | PR | 00641-7928 | |
| 224986 | HOTEL ROOSEVELT | 45 EAST 45TH ST. | | | | NEW YORK | NY | 10017 | |
| 667575 | HOTEL ROSA DEL MAR | PO BOX 227 | | | | HATILLO | PR | 00659 | |
| 224987 | HOTEL ROSEN CENTRE | 9840 INTERNATIONAL DRIVE | | | | ORLANDO | FL | 32819 | |
| 224988 | HOTEL ROSEN PLAZA | 9700 INTERNATIONAL DRIVE | | | | ORLANDO | FL | 32819 | |
| 667576 | HOTEL SAN JORGE | 1700 AVE PONCE DE LEON PDA 25 | | | | SAN JUAN | PR | 00909 | |
| 844668 | HOTEL SHERATON | VIEJO SAN JUAN | 100 CALLE BRUMBAUGH | | | SAN JUAN | PR | 00901-2620 | |
| 667577 | HOTEL TAINO | PO BOX 1602 | | | | BAYAMON | PR | 00960 | |
| 224989 | HOTEL TREASURY ISLAND | PMB 439 PO BOX 4960 | | | | CAGUAS | PR | 00726 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667578 | HOTEL VIEQUES OCEAN VIEW | 571 CALLE PLINIO PETERSON | | | | VIEQUES | PR | 00765 | |
| 667579 | HOTEL VIEQUES OCEAN VIEW | PO BOX 124 | | | | VIEQUES | PR | 00765 | |
| 224990 | HOTEL VILLA ARCO IRIS | PO BOX 270239 | | | | SAN JUAN | PR | 00927 | |
| 844669 | HOTEL VILLA COFRESI | BOX 874 | | | | RINCON | PR | 00677 | |
| 667580 | HOTEL VILLA DEL REY | PO BOX 3033 | | | | LAJAS | PR | 00667 | |
| 224991 | HOTEL VILLA DEL SOL | ISLA VERDE | 4 CALLE ROSA | | | CAROLINA | PR | 00979 | |
| 224992 | HOTEL VILLA FORIN INC | 5 REPARTO EL FARO | | | | AGUADILLA | PR | 00603 | |
| 844670 | HOTEL VILLA PARGUERA | PO BOX 3400 | | | | LAJAS | PR | 00667 | |
| 844671 | HOTEL VILLA REAL | PO BOX 962 | | | | ARECIBO | PR | 00613-0962 | |
| 224993 | HOTEL WARE INC | PO BOX 190588 | | | | SAN JUAN | PR | 00919-0588 | |
| 224994 | HOTEL WASHINGTON MARRIOT MARQUIS | 901 MASSACHUSETTS AVE NORTHWEST | | | | WASHINGTON | DC | 20001 | |
| 667581 | HOTEL WATER CLUB | 2 CALLE TARTAK | | | | CAROLINA | PR | 00979 | |
| 667582 | HOTEL Y PARADOR EL SOL | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P.R. BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 667583 | HOTEL Y PARADOR EL SOL | PO BOX 1194 | | | | MAYAGUEZ | PR | 00681 | |
| 844672 | HOTEL Y PARADOR EL SOL | PO BOX 1194 | | | | MAYAGÜEZ | PR | 00681-1194 | |
| 667584 | HOTEL Y RESTAURANT BOQUEMAR INC | PO BOX 133 | | | | BOQUERON | PR | 00622 | |
| 224995 | HOTESSE DIAZ MD, TANIA | ADDRESS ON FILE | | | | | | | |
| 224996 | HOTESSE DIAZ MD, TANIA | ADDRESS ON FILE | | | | | | | |
| 224997 | HOTSPOTPR BROADBAND INTERNET, LLC | 10685-B Hazelhurst Dr. # 6571 | | | | Houston | TX | 77043 | |
| 224998 | HOTSPOTPR BROADBAND INTERNET, LLC | PO BOX 1785 | | | | BAYAMON | PR | 00960-1785 | |
| 224999 | HOUGHTON MIFFILN HACOURT | 9400 SOUTH PARK CENTER LOOP | | | | ORLANDO | FL | 32819 | |
| 1256560 | HOUGHTON MIFFILN HACOURT | PO BOX 13721 | | | | NEWARK | NJ | 07188-0721 | |
| 667585 | HOUGHTON MIFFLIN CO | PO BOX 1667 | INTERNATIONAL DEPARMENT | | | EVANSTON | IL | 60204 | |
| 667586 | HOUGHTON MIFFLIN CO / BERT DE VORE | PO BOX 10276 | CAPARRA HEIGHTS STA | | | SAN JUAN | PR | 00922 | |
| 225000 | HOUGHTON MIFFLIN HARCOURT | 9205 SOUTHPARK CENTER LOOP | | | | ORLANDO | FL | 32819 | |
| 225001 | HOUGHTON MIFFLIN HARCOURT | PO BOX 13721 | | | | NEWARK | NJ | 07188-0721 | |
| 225003 | HOURRUITINER ORTIZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 225002 | HOURRUITINER ORTIZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 225004 | HOURRVITINER ORTIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 225005 | HOURSTON CARTEGENA, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 225006 | HOUSE EAR CLINIC INC | 2100 W THIRD ST | STE 111 | | | LOS ANGELES | CA | 90057 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225007 | HOUSE OF ANGELS | CALLE 50 A BLO.7 #8 ROYAL TOWN | | | | BAYAMON | PR | 00956-0000 | |
| 225008 | HOUSE OF ANGELS | ROYAL TOWN | 7-8 CALLE 50 A FINAL | | | BAYAMON | PR | 00956 | |
| 225009 | HOUSE OF ANGELS, INC. | CALLE 3A #160 URB. HERMANA DAVILA | | | | BAYAMON | PR | 00959 | |
| 225010 | HOUSE OF FREEDOM | ATTN MEDICAL RECORDS | 2311 N ORANGE BLOSSOM TR | | | KISSIMMEE | FL | 34741 | |
| 667587 | HOUSE OF MAINTENANCE SUPPLY | PO BOX 31111 | | | | SAN JUAN | PR | 00929 | |
| 225011 | HOUSE OF RACK & PINON | URB EXT FOREST HILLS | E 50 MARGINAL | | | BAYAMON | PR | 00956 | |
| 667588 | HOUSING DEVELOPMENT CORP TOA BAJA | P O BOX 51511 | | | | TOA BAJA | PR | 00950-1511 | |
| 225012 | HOUSING MANAGEMENT & SERVICES | TETUAN 207 | | | | OLD SAN JUAN | PR | 00901 | |
| 225013 | HOUSING PROMOTERS-ASV-A14-LOS LAURELES | P.O. BOX 68 | | | | SAINT JUST | PR | 00978-0000 | |
| 225014 | HOUSSAIN E KETTANI | ADDRESS ON FILE | | | | | | | |
| 225015 | Houston Casualty Company | 13403 Northwest Freeway | | | | Houston | TX | 77040 | |
| 856769 | HOUSTON METHODIST | 6565 Fannin Street | | | | Houston | TX | 77030 | |
| 1424831 | HOUSTON METHODIST | 6565 FANNIN STREET | | | | HOUSTON | TX | 77030 | |
| 225016 | HOUSTON MURPHY III, JAMES H. | ADDRESS ON FILE | | | | | | | |
| 667589 | HOUSTON PERFERRED ANESTHESIA | PO BOX 19370 | | | | HOUSTON | TX | 77224-9370 | |
| 225017 | HOUSTON, JARED | ADDRESS ON FILE | | | | | | | |
| 225018 | HOVENSA LLC | I ESTATE HOPE | | | | CHRISTINSTED | VI | 00820-5652 | |
| 1449119 | Hover, John | ADDRESS ON FILE | | | | | | | |
| 225019 | HOVEY MARTELL, NANCY I | ADDRESS ON FILE | | | | | | | |
| 225020 | HOVIK ABRAMYAN | ADDRESS ON FILE | | | | | | | |
| 667590 | HOW PRETTY | LOS PINOS | APT 9B EAST | | | CAROLINA | PR | 00979 | |
| 1540256 | HOWARD & NANCY KLEIN FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 667591 | HOWARD ANDREW SAGARDIA | ADDRESS ON FILE | | | | | | | |
| 667592 | HOWARD ANDREW SAGARDIA | ADDRESS ON FILE | | | | | | | |
| 1442225 | Howard Balgley & Paula Balgley TR. UAD 2-19-14 | ADDRESS ON FILE | | | | | | | |
| 1442225 | Howard Balgley & Paula Balgley TR. UAD 2-19-14 | ADDRESS ON FILE | | | | | | | |
| 225021 | HOWARD BRAVER MDS, BETH AND | ADDRESS ON FILE | | | | | | | |
| 225022 | HOWARD BROWN HEALTH CENTER | ATTN MEDICAL RECORDS DEPT | 4025 N SHERIDAN RD | | | CHICAGO | IL | 60613 | |
| 225023 | HOWARD CRITCHFIELD GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667593 | HOWARD DAVIDSON | AMERICAN BOU ASSOC CENTER CHILDREN | 74015 TH STREET NW | | | WASHINGTON | DC | 20005 | |
| 667594 | HOWARD GONZALEZ MORENO | RES BRISAS DEL MAR | EDIF 10 APT 86 | | | SALINAS | PR | 00751 | |
| 225024 | HOWARD GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 225025 | HOWARD HALL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 667595 | HOWARD HARRISON GLASER | ULSTER & DELAWARE TURNPIKE | | | | HIGHMOUNT | NY | 12441 | |
| 667596 | HOWARD HATCHETT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 844673 | HOWARD JOHNSON HOTEL | 103 INDUSTRIAL PARK | | | | MERCEDITA | PR | 00715 | |
| 225026 | HOWARD JOHNSON HOTEL | 103 TURPO INDUSTRIAL PARK | MERCEDITAS | | | PONCE | PR | 00715 | |
| 225027 | HOWARD JOHNSON/RC HOSPITALITY CORP | PO BOX 250461 | | | | AGUADILLA | PR | 00604 | |
| 225028 | HOWARD JONHSON | TURPO IND PARK103 MERCEDITA | | | | PONCE | PR | 00715 | |
| 667597 | HOWARD KARNO BOOKS | PO BOX 2001 | | | | VALLEY CENTER | CA | 92082 | |
| 667598 | HOWARD L FERRER HANSEN | URB CROWN HILLS | 138 AVE WINSTON CHURCHILL STE 730 | | | SAN JUAN | PR | 00926 | |
| 667599 | HOWARD MARTINEZ LEDEE | PO BOX 1161 | | | | AGUAS BUENAS | PR | 00703-1161 | |
| 225029 | HOWARD MD , MARK W | ADDRESS ON FILE | | | | | | | |
| 225030 | HOWARD MEDICAL CENTER | 1740 E HALLANDALE BEACH BLVD | | | | HALLANDALE | FL | 33009 | |
| 667600 | HOWARD PARKHURST | URB VILLA CAPARRA | 1 CALLE C | | | GUAYNABO | PR | 00966 | |
| 667601 | HOWARD PRAVDA | PO BOX 70364 | | | | SAN JUAN | PR | 00936-8364 | |
| 225031 | HOWARD RAMIREZ VILLAHERMOSA | ADDRESS ON FILE | | | | | | | |
| 667602 | HOWARD RIVERA LOPEZ | HC 1 BOX 5899 | | | | SALINAS | PR | 00751 | |
| 225032 | HOWARD STANDLEY, LINDA J | ADDRESS ON FILE | | | | | | | |
| 225033 | HOWARD VELEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 1441960 | Howard, Walter J. | ADDRESS ON FILE | | | | | | | |
| 796966 | HOWE DE LEON, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 225034 | HOWE DE LEON, SHEILGNETTE | ADDRESS ON FILE | | | | | | | |
| 225035 | HOWE GARCIA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 225036 | HOWE GARCIA, JOSEPH O | ADDRESS ON FILE | | | | | | | |
| 225037 | HOWELL ORTIZ, JAQUES D. | ADDRESS ON FILE | | | | | | | |
| 667603 | HOWER C FLOYD TREASURER IAOHRA | IAOHRA C/O PA HUMAN REL COMMISSION | 101 S 2ND ST SUITE 300 | | | HARRESBURG | PA | 17105 | |
| 667604 | HOWER DELGADO MALAVE | P O BOX 7014 | | | | CAGUAS | PR | 00726-7014 | |
| 225038 | HOWER OLMO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 225039 | HOWER OLMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 225040 | HOWEY, JON | ADDRESS ON FILE | | | | | | | |
| 667605 | HOWIE CORIANO MARTINEZ | URB CIUDAD INTERAMERICANA | BOX 573 | | | BAYAMON | PR | 00956-6854 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225041 | HOWIESON VEGA, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 225042 | HOWLEY DE CANCEL, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 225043 | HOY SANTIAGO MD, LESLYE | ADDRESS ON FILE | | | | | | | |
| 225046 | HOYO COTT, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 225047 | HOYO COTT, TERESA | ADDRESS ON FILE | | | | | | | |
| 225048 | HOYOS ALVARADO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 225049 | HOYOS CARABALLO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 225050 | HOYOS COLON, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 225052 | HOYOS ESCALERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 225053 | HOYOS GARCIA, LIZA IRENE | ADDRESS ON FILE | | | | | | | |
| 225054 | HOYOS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 225055 | HOYOS GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 225056 | HOYOS IGLESIA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 225057 | HOYOS LOPEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 225058 | HOYOS MALDONADO, FRANCISCO OMAR | ADDRESS ON FILE | | | | | | | |
| 225059 | HOYOS MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 796967 | HOYOS MELENDEZ, JAVIER M | ADDRESS ON FILE | | | | | | | |
| 225061 | HOYOS MURRAY MD, LILIANA | ADDRESS ON FILE | | | | | | | |
| 225062 | HOYOS ORENGO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 225063 | HOYOS ORTIZ, ANNABEL | ADDRESS ON FILE | | | | | | | |
| 225064 | HOYOS PACHECO, MONICA E | ADDRESS ON FILE | | | | | | | |
| 225065 | HOYOS RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 225066 | HOYOS RIVERA, MILTON O | ADDRESS ON FILE | | | | | | | |
| 225067 | HOYOS RIVERA, OLGA R | ADDRESS ON FILE | | | | | | | |
| 225068 | HOYOS RIVERA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 225051 | HOYOS ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1258496 | HOYOS SANTIAGO, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 225069 | HOYOS SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 225070 | HOYOS TORRES, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 225071 | HOYOS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 225072 | HOYOS TORRES, HECTOR C | ADDRESS ON FILE | | | | | | | |
| 225073 | HOYOS TORRES, HECTOR C. | ADDRESS ON FILE | | | | | | | |
| 853243 | HOYOS TORRES, HECTOR C. | ADDRESS ON FILE | | | | | | | |
| 667606 | HP CONSTRUCTION | VILLA DEL PILAR | D 9 CALLE SAN RAFAEL | | | CEIBA | PR | 00735 | |
| 225074 | HP ENTERPRISE SERVICES, LLC | 2562 EXECUTIVE CIRCLE | | | | TALLAHASSEE | PR | 32301 | |
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Fernando Van Derdys ,Esq. | Reichard & Escalera LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Mr. William Cintron | HP FINANCIAL SERVICES COMPANY (PR),CORP. | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | |
| 1488134 | HP International Trading B.V. (Puerto Rico Branch) LLC | c/o Robert Adames | PO Box 4046 | | | Aguailla | PR | 00605 | |
| 1488134 | HP International Trading B.V. (Puerto Rico Branch) LLC | Highway 110, Km. 28, Bldg. #2 | | | | Aguadilla | PR | 00603 | |
| 1508021 | HP International Trading B.V. (Puerto Rico Branch) LLC | HP International Trading B.V. Puerto Rico Branch) | PO Box 4046 | | | Aguadilla | PR | 00605 | |
| 1488134 | HP International Trading B.V. (Puerto Rico Branch) LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1508021 | HP International Trading B.V. (Puerto Rico Branch) LLC | MCCONNELL VALDÉS LLC | Isis Carballo, Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 667607 | HP ONLY | PO BOX 41105 | | | | SAN JUAN | PR | 00940 | |
| 225075 | HP PR BV C/O HP FINANCIAL SERVICES | P O BOX 71494 | | | | SAN JUAN | PR | 00936-8594 | |
| 225076 | HP PR BV C/O HP FINANCIAL SERVICES | PO BOX 71595 | | | | SAN JUAN | PR | 00936-8695 | |
| 225077 | HP PUERTO RICO LLC | PO BOX 4050 | | | | AGUADILLA | PR | 00605-4050 | |
| 225078 | HPB INC / FARO CONFERENCE CENTER | PO BOX 5148 | | | | AGUADILLA | PR | 00603 | |
| 225079 | HPB INC / FARO CONFERENCE CENTER | SONIA GREGORY CAPELLA | P O BOX 5148 | | | AGUADILLA | PR | 00605 | |
| 225080 | HPB INC. | P O BOX 5148 | | | | AGUADILLA | PR | 00605 | |
| 225081 | HPM FOUNDATION INC | PO BOX 14457 | | | | SAN JUAN | PR | 00916 | |
| 1932030 | HPM FOUNDATION INC | THOMAS T. PENNINGTON ESQ | RENO&CAVANAUGH, PLLC | 424 CHURCH STREET, SUITE 2910 | | NASHVILLE | TN | 37129 | |
| 1496759 | HPM Foundation, Inc | c/o Lic. Marvin Diaz Ferrer | Cond. Vick Center Ste. C-202 | 867 Ave. Muñoz Rivera | | San Juan | PR | 00925 | |
| 1656270 | HPM Foundation, Inc. | Thomas T. Pennington, Esq. | Reno & Cavanaugh, PLLC | 424 Church Street, Suite 2910 | | Nashville | TN | 37219 | |
| 225082 | HPM FUNDATION INC. | LCDO. ROBERTO BONANO RODRIGUEZ | AVE.INCIPAL BARALT I-31 | | | FAJARDO | PR | 00738-3772 | |
| 1420055 | HPM FUNDATION INC. | ROBERTO BONANO RODRIGUEZ | AVE.INCIPAL BARALT I-31 | | | FAJARDO | PR | 00738-3772 | |
| 667608 | HPN TECHNOLOGIES INC | 31 MAMARONECK AVE SUITE 603 | | | | WHITE PLAINS | NY | 10601 | |
| 667609 | HPRS CORP /JULIO A MICHEL GARCIA | ONB 256 PO BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667610 | HPSE PROPERTY MANAGMENT | PO BOX 191747 | | | | SAN JUAN | PR | 00919 | |
| 225083 | HPSE, PROPERTY MANAGEMENT | PO BOX 9023963 | | | | SAN JUAN | PR | 00902-3963 | |
| 1584494 | HPT IHG-2 PROPERTIES TRUST | Micheal Herrmann, Regional Dir Ops | 5961 Av.Isla Verde | | | Carolina | PR | 00979 | |
| 225084 | HPVH MOTOR CORP LEXUS DE SAN JUAN | INDUSTRIAL SAN RAFAEL | 1718 PONCE BY PASS | | | PONCE | PR | 00716 | |
| 667611 | HPVH MOTOR CORP LEXUS DE SAN JUAN | P O BOX 29477 | | | | SAN JUAN | PR | 00929 0477 | |
| 667612 | HQ BUSINESS CENTERS | PO BOX 9065901 | | | | SAN JUAN | PR | 00906-5901 | |
| 225085 | HQJ PLUMBING CONRACTORS INC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660-0781 | |
| 225086 | HQJ PLUMBING SUPPLIES | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| 225087 | HQJ PLUMBING SUPPLIES INC | BOX 781 | | | | HORMIGUEROS | PR | 00660-0000 | |
| 225088 | HQJ PLUMBING SUPPLIES INC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| 225089 | HQJ REAL ESTATE, LLC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| 667613 | HQJ RENTAL EQUIPMENT INC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| 1420056 | HR BUS LINE | HR BUS LINE INC/Y/O | LUIS A. HERNANDEZ RENTAS | PO BOX 1958 | | LAS PIEDRAS | PR | 00771 | |
| 1420056 | HR BUS LINE | JACINTO REYES RODRIGUEZ | PO BOX 2254 | | | JUNCOS | PR | 00777 | |
| 225090 | HR BUS LINE | LCDO. JACINTO REYES RODRIGUEZ | PO BOX 2254 | | | JUNCOS | PR | 00777 | |
| 225090 | HR BUS LINE | LUIS A HERNANDEZ RENTAS | PO BOX 1958 | | | LAS PIEDRAS | PR | 00771 | |
| 225091 | HR BUS LINE INC. | Attn: Luis A. Hernandez Rentas | PO Box 1958 | | | Las Piedras | PA | 00771 | |
| 225091 | HR BUS LINE INC. | PO Box 1958 | | | | Las Piedras | PR | 00771 | |
| 225092 | HR CONSTRUCTION MANAGEMENT CORP | ADDRESS ON FILE | | | | | | | |
| 225093 | HR CONTRACTOR INC | HC 74 BOX 5912 | | | | NARANJITO | PR | 00719-9801 | |
| 225094 | HR DIRECT | P.O. BOX 150497 | | | | HARTFORT | CT | 06115-0497 | |
| 667614 | HR DOORS AND WINDOWS | HC 1 BOX 1770 | | | | BOQUERON | PR | 00622 | |
| 667615 | HR ENGINEERING | HC 73 BOX 5912 BO NUEVO | | | | NARANJITO | PR | 00719 | |
| 225095 | HR INDUSTRIAL REFRIGERATION SERVICES INC | PO BOX 391 PMB 194 | | | | TOA ALTA | PR | 00954 | |
| 225096 | HR MORTGAGE CORP | PO BOX 2072 | | | | CAGUAS | PR | 00725 | |
| 667616 | HR PARTNER FOR SUCCESS INC | PO BOX 1869 | | | | AIBONITO | PR | 00705 | |
| 667617 | HR PARTY RENTAL | HERMANAS DAVILA | 411 CALLE 1 | | | BAYAMON | PR | 00959-5436 | |
| 844674 | HR PARTY RENTAL | URB HERMANAS DAVILA | 411 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 667618 | HR PROPERTIES INC ( MARRIOTT ) | P O BOX 12112 | | | | SAN JUAN | PR | 00914-8053 | |
| 844675 | HR SPECIALIST | PO BOX 9070 | | | | MC LEAN | VA | 22102-0070 | |
| 667620 | HR SUBCONTRACTORS INC | BELLA VISTA GARDEN | C 11 A G 63 | | | BAYAMON | PR | 00957 | |
| 667619 | HR SUBCONTRACTORS INC | PO BOX 391 | | | | TOA ALTA | PR | 00954 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844676 | HRD GROUP | PO BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |
| 225097 | HRD GROUP INC | PMB 408 | | | | CAROLINA | PR | 00948-6022 | |
| 225098 | HRD QUARTERLERY | 2002 RENAISSANCE BOULEVARD | | | | KING OF PRUSSIA | PA | 19406-2756 | |
| 225099 | HRD TRENDS, INC. | PO BOX 5331 | 654 MUNOZ RIVERA AVE. | | | SAN JUAN | PR | 00919-5331 | |
| 667621 | HREZ CORPORATION | P.O. BOX 1026 | | | | LAS PIEDRAS | PR | 00771 | |
| 225100 | HRG INCORPORATION | P O BOX 1175 | | | | SALINAS | PR | 00751 | |
| 225101 | HR-HR AND ASSOCIATES, INC | PO BOX 1678 | | | | GUAYNABO | PR | 00970-1678 | |
| 225102 | HRIDAYA COLON QUINONES | ADDRESS ON FILE | | | | | | | |
| 667622 | HRM CONSTRUCION INC | PO BOX 51906 | | | | TOA BAJA | PR | 00950-1906 | |
| 225103 | HRM CONSTRUCTION INC | PO BOX 51906 | | | | TOA BAJA | PR | 00956 | |
| 225105 | HRML AND ASSOCIATES LLC | UNION PLAZA | 416 AVE PONCE DE LEON STE 1112 | | | SAN JUAN | PR | 00936-0101 | |
| 1258497 | HRML AND ASSOCIATES, LLC | ADDRESS ON FILE | | | | | | | |
| 225106 | HRNANDEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 225107 | HRP STUDIO / HECTOR R PEREZ SILVESTRY | 6335 VOLTAIRE DR | | | | ORLANDO | OR | 32809 | |
| 225108 | HRPLABS | P O BOX 366527 | | | | SAN JUAN | PR | 00936-6527 | |
| 225109 | HRR DISTRIBUIDORA PR, INC | 871, AVE. HOSTOS SUITE 3 | | | | MAYAGUEZ | PR | 00680 | |
| 225110 | HRR Distribuidora Puerto Rico | 871 Ave Hostos Ste 3 Mayagüez | | | | Mayagüez | PR | 00680 | |
| 225111 | HRR DISTRIBUIDORA PUERTO RICO INC. | HC05 BOX 52930 | | | | SAN SEBASTIAN | PR | 00685 | |
| 225112 | HRR DISTRIBUTORS PUERTO RICO INC | HC 5 BOX 52930 | | | | SAN SEBASTIAN | PR | 00685 | |
| 844677 | HRT TRUKING INC | 243 CALLE PARIS | STE 1736 | | | SAN JUAN | PR | 00917-3632 | |
| 225113 | HRUSKA MD, JOHN | ADDRESS ON FILE | | | | | | | |
| 225114 | HRV ENGINEERS GROUP PSC | 27 AVE LIBORIO LOPEZ | | | | SABANA GRANDE | PR | 00637 | |
| 225115 | HRV ENGINEERS GROUP PSC | 27 AVE LIBORIO LOPEZ SANCHEZ | | | | SABANA GRANDE | PR | 00637-2034 | |
| 225116 | HRW DISTRIBUITOR INC | 425 CARR 693 | PMB 105 | | | DORADO | PR | 00646 | |
| 225117 | HRYBINCOK, SHERRY | ADDRESS ON FILE | | | | | | | |
| 844678 | HS DISTRIBUTORS | AVE.SANTA JUANITA BM-19 | | | | BAYAMON | PR | 00956 | |
| 667623 | HS ELECTRIC | PO BOX 800362 | | | | COTO LAUREL | PR | 00780-0362 | |
| 667624 | HS GENERAL CONTRACTORS INC | PO BOX 800362 | | | | COTO LAUREL | PR | 00780-0362 | |
| 225118 | HS MECHANICAL GROUP, INC | 406 VILLA FONTANA | | | | MAYAGUEZ | PR | 00682 | |
| 667625 | HS MECHANICAL WORKS CORP | 406 VILLA FONTANA | | | | MAYAGUEZ | PR | 00682 | |
| 844679 | HS MEDIA | PRADERAS DE NAVARRO | 123 CALLE CORAL APT L7 | | | GURABO | PR | 00778-9074 | |
| 225119 | HSA TRANSPORT INC | PO BOX 536 | | | | SAN LORENZO | PR | 00754-0536 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225120 | HSB Specialty Insurance Company | Attn: David Mercier, President | One State Street | | | Hartford | CT | 61025 | |
| 225121 | HSB Specialty Insurance Company | One State Street | PO Box 5024 | | | Hartford | CT | 06102-5024 | |
| 225122 | HSBC | 700 N WOOD DALE RD BLDG 3 B | | | | WOOD DALE | IL | 60191 | |
| 225123 | HSBC BUSINESS SOLUTIONS | PO BOX 5219 | | | | CAROL STREAM | IL | 60197-5219 | |
| 225124 | HSBC NORTH AMERICA HOLDINGS INC | UNCLAIMED PROPERTY | 2929 WALDEN AVE C74 | | | DEPEW | NY | 14043 | |
| 2218704 | HSEA PR Isla Solar I, LLC | Attn: Matthew McCullough | 8001 Irvine Center Drive, Suite 1250 | | | Irvine | CA | 92618 | |
| 225125 | HSEC CARIBE INC | PO BOX 6419 | | | | BAYAMON | PR | 00960 | |
| 225126 | HSIANG, TOM | ADDRESS ON FILE | | | | | | | |
| 1445601 | Hsiang, Tom | ADDRESS ON FILE | | | | | | | |
| 225127 | HSIAO RAMOS, KEYE | ADDRESS ON FILE | | | | | | | |
| 667626 | HSS ASSOCIATES | 1200 ROUTE 23 NORTH | | | | BUTLER | NJ | 07405 | |
| 225128 | HSU MD, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 667627 | HSV IVESTMENT INC | GARDENS HILLS | VILLAS A 3 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00966 | |
| 2152134 | HTDMLTASTHMF0152 | HARTFORD MULTI-ASSET INCOME FUND | HARTFORD FUNDS | PO BOX 219060 | | KANSAS CITY | MO | 64121-9060 | |
| 2155204 | HTDMLTASTHMF0152 | HARTFORD MULTI-ASSET INCOME FUND | PO Box 219060 | | | Kansas City | MO | 64121-9060 | |
| 2169947 | HTDMLTASTHMF0152 | HARTFORD MULTI-ASSET INCOME FUND | 500 BIELENBERG DRIVE, SUITE 500 | | | WOODBURY | MN | 55125 | |
| 2152135 | HTDSTRINCHMF0164 | WELLINGTON MGMT COMPANY LLP | 280 CONGRESS STREET | | | BOSTON | MA | 02210 | |
| 2152136 | HTDTLRTBDHLS0337 | WELLINGTON MGMT COMPANY LLP | 280 CONGRESS STREET | | | BOSTON | MA | 02210 | |
| 2152137 | HTDTLRTBDHMF0137 | THE HARTFORD TOTAL RETURN BOND FUND | ATTN: SHARON LEIS | 430 W 7TH STREET | SUITE 219060 | KANSAS CITY | MO | 64105-1407 | |
| 2155221 | HTDTLRTBDHMF0137 | THE HARTFORD TOTAL RETURN BOND FUND | ATTN: SHARON LEIS | 690 Lee Road | | Wayne | PA | 19087 | |
| 2169948 | HTDTLRTBDHMF0137 | THE HARTFORD TOTAL RETURN BOND FUND | ATTN: SHARON LEIS | 500 BIELENBERG DRIVE | | WOODBURY | MN | 55125 | |
| 2152138 | HTDUNCSBDHMF0124 | WELLINGTON MGMT COMPANY LLP | 280 CONGRESS STREET | | | BOSTON | MA | 02210 | |
| 225129 | HTT SERVICE | PO BOX 99 | | | | SAN GERMAN | PR | 00683 | |
| 667628 | HU INC CLAY HUMPHREY PRODUCTIONS | P O BOX 9065960 | | | | SAN JUAN | PR | 00906-5960 | |
| 1449485 | Hu, George T | ADDRESS ON FILE | | | | | | | |
| 225130 | HU, HANYUN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225132 | HUACA TORRES, SIXTO | ADDRESS ON FILE | | | | | | | |
| 225133 | HUACA TORRES, SIXTO J. | ADDRESS ON FILE | | | | | | | |
| 225134 | HUACON JIMENEZ, BELLA | ADDRESS ON FILE | | | | | | | |
| 225135 | HUAMAN ALONSO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 796968 | HUAMAN BERMUDEZ, MARK | ADDRESS ON FILE | | | | | | | |
| 225136 | HUAMAN BERMUDEZ, MARK A | ADDRESS ON FILE | | | | | | | |
| 225138 | HUAMANI YANQUI, ONOFRIO | ADDRESS ON FILE | | | | | | | |
| 225139 | HUANA N MARTINEZ PRIETO | ADDRESS ON FILE | | | | | | | |
| 225140 | HUANG MD, CC | ADDRESS ON FILE | | | | | | | |
| 225141 | HUANG, CHU SHIM | ADDRESS ON FILE | | | | | | | |
| 225142 | HUARINGA ROJAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 796969 | HUARTE RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 225143 | HUB INTERNATIONAL TEXAS INC | 421 W 3RD ST STE 800 | | | | FORT WORTH | TX | 76102-3749 | |
| 225144 | HUBBELL CARIBE LIMITED | ADDRESS ON FILE | | | | | | | |
| 225145 | HUBBELL DUGGER, ADAM B | ADDRESS ON FILE | | | | | | | |
| 225146 | HUBELINDA CORTES VEGA | ADDRESS ON FILE | | | | | | | |
| 225147 | HUBER SANCHEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 225149 | HUBERT RAMIREZ CANO | ADDRESS ON FILE | | | | | | | |
| 225150 | HUBERTO L GRACIA MACHUCA | ADDRESS ON FILE | | | | | | | |
| 225151 | HUBERTO NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1439357 | HUBERTY, ROBERT C | ADDRESS ON FILE | | | | | | | |
| 1439357 | HUBERTY, ROBERT C | ADDRESS ON FILE | | | | | | | |
| 225152 | HUCKELHOFEN, ERNEST | ADDRESS ON FILE | | | | | | | |
| 225153 | HUDDERS COLON, EUGENE R | ADDRESS ON FILE | | | | | | | |
| 225154 | HUDO CASTANER, JOSE | ADDRESS ON FILE | | | | | | | |
| 225155 | HUDOBA UKURA, DANETTE | ADDRESS ON FILE | | | | | | | |
| 225156 | Hudson Excess Insurance Company | 100 William St FL 5 | | | | New York | NY | 10338-5044 | |
| 225157 | Hudson Excess Insurance Company | 100 WilliamStreet 5th Floor | | | | New York | NY | 10338 | |
| 667630 | HUDSON HILL PRESS INC | 1133 BROADWAY SUITE 1301 | | | | NEW YORK | NY | 10010-8001 | |
| 667629 | HUDSON HILL PRESS INC | 122 EAST 26TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10010-2936 | |
| 225158 | Hudson Insurance Company | 100 William Street | | | | New York | NY | 10038 | |
| 225159 | Hudson Insurance Company | Attn: Ann Murphy, Consumer Complaint Contact | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225160 | Hudson Insurance Company | Attn: Asuncion Quinto, Premiun Tax Contact | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225161 | Hudson Insurance Company | Attn: James Migliorini, President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225162 | Hudson Insurance Company | Attn: Karin Zimmerly, Circulation of Risk | 100 William Street | 5th Floor | | New York | NY | 10038 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225163 | Hudson Insurance Company | Attn: Karin Zimmerly, Regulatory Compliance Government | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225164 | Hudson Insurance Company | Attn: Mark A., Vice President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225165 | Hudson Insurance Company | Attn: Meter Hamilton, Vice President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225166 | Hudson Insurance Company | Attn: Peter Lovell, Vice President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225167 | HUDSON MD, GEORGE | ADDRESS ON FILE | | | | | | | |
| 225168 | HUDSON RIVER COMMUNITY HEALTH | 1037 MAIN ST | | | | PEEKSKILL | NY | 10566 | |
| 225169 | Hudson Specialty Insurance Company | 100 William Street | | | | New York | NY | 10038 | |
| 225170 | Hudson Specialty Insurance Company | Attn: James Migliorini, President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225171 | Hudson Specialty Insurance Company | Attn: Kirk Reische, Vice President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225172 | Hudson Specialty Insurance Company | Attn: Mark Welshons, Vice President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225173 | HUDSON VALLEY MENTAL HEALTH | 223 MAIN ST | | | | BEACON | NY | 12508 | |
| 225174 | HUECA AYALA, MARYAM E. | ADDRESS ON FILE | | | | | | | |
| 225175 | HUECA RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 225176 | HUEDA QUINTANA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 2166614 | Huellas Therapy Corp | C.Conde & Assoc | Attn: Carmen D Conde Torres, Luisa S Valle Castro | 254 San Jose Street 5th Floor | | Old San Juan | PR | 00901 | |
| 2162623 | Huellas Therapy Corp | C.Conde & Assoc | S/ Carmen D. Conde Torres | Carmen D. Conde Torres, Esq | USDC 207312, 254 San Jose Puerto Rico | Old San Juan | PR | 00901 | |
| 2162624 | Huellas Therapy Corp | S/ Luisa S. Valle Castro | Luisa S. Valle Castro, Esq | USDC 215611 | 254 San Jose Street 5th Floor | Old San Juan | PR | 00901 | |
| 2150394 | HUELLAS THERAPY CORP. | C/O CARMEN D. CONDE TORRES, ESQ. | C. CONDE & ASSOC. | SAN JOSE STREET #254, SUITE 5 | | SAN JUAN | PR | 00901-1253 | |
| 2150395 | HUELLAS THERAPY CORP. | LAURA LOPEZ ORTIZ, RESIDENT AGENT | P.O. BOX 363669 | | | SAN JUAN | PR | 00936-3669 | |
| 225177 | HUELLAS THERAPY, CORP | PMB 151 B5, CALLE TABONUCO STE 216 | | | | GUAYNABO | PR | 00968-3029 | |
| 225178 | HUELLAS THERAPY, CORP | PO BOX 363669 | | | | SAN JUAN | PR | 00936-3669 | |
| 225179 | HUELLAS THERAPY, CORP | URB PEREZ MORRIS | #88 CALLE MAYAGUEZ | | | HATO REY | PR | 00917 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225180 | HUELLAS THERAPY, CORP | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION NORTE | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 225182 | HUELLAS THERAPY, CORP | Y ORIENTAL BANK | PO BOX 195115 | | | SAN JUAN | PR | 00919-5115 | |
| 225181 | HUELLAS THERAPY, CORP | Y ORIENTAL BANK | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 225183 | HUELLAS THERAPY, CORP | Y ORIENTAL BANK AND TRUST | PO BOX 363669 | | | SAN JUAN | PR | 00936-6216 | |
| 225184 | HUELLAS THERAPY, CORP | Y/O ORIENTAL BANK AND TRUST | BANCA COMERCIAL | PO BOX 195115 | | SAN JUAN | PR | 00919-5115 | |
| 225185 | HUELLITAS DE AMOR PEDIATRIC HOME CA | PMB 465 200 AVE RAFAEL L | CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 225186 | HUELLITAS DE AMOR PEDIATRIC HOME CA | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 465 | | | CAGUAS | PR | 00725-4303 | |
| 225187 | HUELLITAS INC. CCD | HC 08 BOX 300 | | | | PONCE | PR | 00731-9721 | |
| 225188 | HUERGO CARDOSO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 853244 | HUERGO CARDOSO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 225189 | HUERTA ARCILA, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 225190 | HUERTA JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 225191 | HUERTA RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 225192 | HUERTA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 225193 | HUERTA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 844680 | HUERTA TORO IVAN | EXT SAN AGUSTIN | 373 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 844681 | HUERTAS ACEVEDO BRENDA LISETTE | PO BOX 883 | | | | UTUADO | PR | 00641 | |
| 225194 | HUERTAS ACEVEDO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 225195 | Huertas Acevedo, Wanda | ADDRESS ON FILE | | | | | | | |
| 225196 | HUERTAS ACEVEDO, WANDA O | ADDRESS ON FILE | | | | | | | |
| 796970 | HUERTAS ADORNO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 225197 | HUERTAS AGOSTO, KATHYRIA | ADDRESS ON FILE | | | | | | | |
| 225198 | HUERTAS ALICEA, AXEL | ADDRESS ON FILE | | | | | | | |
| 796971 | HUERTAS ALICEA, AXEL | ADDRESS ON FILE | | | | | | | |
| 225199 | HUERTAS ALICEA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 796972 | HUERTAS ALICEA, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| 225200 | Huertas Alicea, Leyshla Marie | ADDRESS ON FILE | | | | | | | |
| 225201 | HUERTAS ALVAREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 225202 | HUERTAS ALVAREZ, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 225203 | HUERTAS ALVAREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 225204 | HUERTAS AMARO, FELIX | ADDRESS ON FILE | | | | | | | |
| 225205 | HUERTAS ANDINO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 225206 | HUERTAS ANDINO, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 225207 | HUERTAS ANDUJAR, JOSE A | ADDRESS ON FILE | | | | | | | |
| 225208 | HUERTAS ANDUJAR, MARTA | ADDRESS ON FILE | | | | | | | |
| 225209 | HUERTAS APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 225210 | HUERTAS APONTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 225211 | HUERTAS APONTE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 225212 | HUERTAS APONTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 225213 | HUERTAS ARROYO, MAURA Y | ADDRESS ON FILE | | | | | | | |
| 225214 | HUERTAS ASTACIO, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 225215 | HUERTAS BAEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 225216 | HUERTAS BAEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 225217 | HUERTAS BELEN, JOSE | ADDRESS ON FILE | | | | | | | |
| 796973 | HUERTAS BELTRAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 225218 | HUERTAS BENITEZ, MARIA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 225219 | HUERTAS BENITEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 225220 | HUERTAS BERMUDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 796974 | HUERTAS BERMUDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 225221 | HUERTAS BERMUDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 225222 | HUERTAS BONILLA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 796975 | HUERTAS BONILLA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 225223 | HUERTAS BORIA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 225224 | HUERTAS BURGOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 796976 | HUERTAS BURGOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 225225 | HUERTAS BURGOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 225226 | HUERTAS BURGOS, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 225227 | HUERTAS BURGOS, RACHELYS | ADDRESS ON FILE | | | | | | | |
| 225228 | HUERTAS BURGOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 225229 | HUERTAS BURGOS, YARELIS | ADDRESS ON FILE | | | | | | | |
| 796978 | HUERTAS BURGOS, YARELIS | ADDRESS ON FILE | | | | | | | |
| 225230 | HUERTAS BUYAT, NELSON | ADDRESS ON FILE | | | | | | | |
| 1793089 | Huertas Buyat, Nelson | ADDRESS ON FILE | | | | | | | |
| 1945180 | Huertas Cabot, Antonio | ADDRESS ON FILE | | | | | | | |
| 2039919 | Huertas Cabot, Antonio | ADDRESS ON FILE | | | | | | | |
| 225231 | HUERTAS CABOT, JOSE | ADDRESS ON FILE | | | | | | | |
| 2025957 | Huertas Caceres, Irvin | ADDRESS ON FILE | | | | | | | |
| 225232 | Huertas Calderon, Felix M | ADDRESS ON FILE | | | | | | | |
| 225233 | HUERTAS CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| 225234 | HUERTAS CAMACHO, DEBORA | ADDRESS ON FILE | | | | | | | |
| 225235 | HUERTAS CANDELARIA, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225236 | HUERTAS CANDELARIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 225237 | Huertas Carrion, Javier | ADDRESS ON FILE | | | | | | | |
| 225238 | HUERTAS CARRION, JAVIER | ADDRESS ON FILE | | | | | | | |
| 225239 | HUERTAS CENTENO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 796979 | HUERTAS CENTENO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 225241 | HUERTAS CHEVERE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 225240 | HUERTAS CHEVERE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 225242 | HUERTAS CINTRON, HILDA L | ADDRESS ON FILE | | | | | | | |
| 225243 | HUERTAS CINTRON, OLGA | ADDRESS ON FILE | | | | | | | |
| 225244 | HUERTAS CLAUDIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 225245 | HUERTAS CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 225246 | HUERTAS CLAUDIO, MARIA SOCORRO | ADDRESS ON FILE | | | | | | | |
| 225247 | HUERTAS COLLEGE | HECTOR R. BUNKER # 4 | | | | CAGUAS | PR | 00725 | |
| 225248 | HUERTAS COLON, ALMANTINA | ADDRESS ON FILE | | | | | | | |
| 225249 | HUERTAS COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 225250 | HUERTAS COLON, LORNA | ADDRESS ON FILE | | | | | | | |
| 225252 | HUERTAS COLON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 225254 | HUERTAS COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 225253 | HUERTAS COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 225255 | HUERTAS CONCEPCION, ANNA | ADDRESS ON FILE | | | | | | | |
| 225256 | HUERTAS CONCEPCION, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 225257 | HUERTAS CORA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 225258 | HUERTAS CORA, HUGO | ADDRESS ON FILE | | | | | | | |
| 225259 | HUERTAS CORDERO, MARTA | ADDRESS ON FILE | | | | | | | |
| 225260 | HUERTAS CORTES, ADA | ADDRESS ON FILE | | | | | | | |
| 225261 | HUERTAS CORTES, ADA G. | ADDRESS ON FILE | | | | | | | |
| 225262 | HUERTAS CORTES, SHARON | ADDRESS ON FILE | | | | | | | |
| 225263 | HUERTAS COSS, KALIRIS | ADDRESS ON FILE | | | | | | | |
| 796981 | HUERTAS COSS, KARELIS | ADDRESS ON FILE | | | | | | | |
| 796982 | HUERTAS COTTO, ANAMARI | ADDRESS ON FILE | | | | | | | |
| 225264 | HUERTAS CRESPO, RAMON | ADDRESS ON FILE | | | | | | | |
| 225265 | HUERTAS CRUZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 225266 | Huertas Cruz, Felix | ADDRESS ON FILE | | | | | | | |
| 225267 | HUERTAS CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 225268 | HUERTAS CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 225269 | HUERTAS DAVILA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 1657134 | HUERTAS DAVILA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 225270 | HUERTAS DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225271 | HUERTAS DE JESUS, NITZA I. | ADDRESS ON FILE | | | | | | | |
| 1544947 | Huertas de Leon, Shalymar | ADDRESS ON FILE | | | | | | | |
| 225272 | HUERTAS DELGADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 225273 | HUERTAS DIAZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 796984 | HUERTAS DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 225275 | HUERTAS DIAZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 225276 | HUERTAS DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2156868 | HUERTAS DIAZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 225277 | HUERTAS DIAZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 796985 | HUERTAS DIAZ, ZACHALY N | ADDRESS ON FILE | | | | | | | |
| 225278 | HUERTAS DONES, KARLA | ADDRESS ON FILE | | | | | | | |
| 225279 | HUERTAS DONES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 225280 | HUERTAS FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 225281 | HUERTAS FIGUEROA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 225282 | HUERTAS FIGUEROA, MAYRA N | ADDRESS ON FILE | | | | | | | |
| 225283 | HUERTAS FIGUEROA, WILMA | ADDRESS ON FILE | | | | | | | |
| 2041683 | Huertas Figueroa, Wilma | ADDRESS ON FILE | | | | | | | |
| 1621464 | Huertas Figueroa, Wilma | ADDRESS ON FILE | | | | | | | |
| 225284 | HUERTAS FLORES, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 225285 | HUERTAS FLORES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 225286 | HUERTAS FLORES, GRACE Y | ADDRESS ON FILE | | | | | | | |
| 796986 | HUERTAS FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 2204806 | Huertas Flores, Maritza | ADDRESS ON FILE | | | | | | | |
| 225287 | HUERTAS GARCIA, AQUILINO | ADDRESS ON FILE | | | | | | | |
| 225288 | HUERTAS GARCIA, JUANA | ADDRESS ON FILE | | | | | | | |
| 225289 | HUERTAS GARCIA, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 225290 | HUERTAS GOLDMAN, SARAH | ADDRESS ON FILE | | | | | | | |
| 225291 | HUERTAS GOMEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 225292 | HUERTAS GOMEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 225293 | HUERTAS GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 225294 | HUERTAS GONZALEZ, GINA | ADDRESS ON FILE | | | | | | | |
| 225295 | HUERTAS GONZALEZ, ISA | ADDRESS ON FILE | | | | | | | |
| 225296 | HUERTAS GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 225297 | HUERTAS GONZALEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 796987 | HUERTAS GONZALEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 225298 | HUERTAS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 225299 | HUERTAS GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 225300 | HUERTAS GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 796988 | HUERTAS GREO, LYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225301 | Huertas Greo, Sonia I | ADDRESS ON FILE | | | | | | | |
| 225302 | HUERTAS GUZMAN, JULIA | ADDRESS ON FILE | | | | | | | |
| 225303 | HUERTAS HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 225304 | HUERTAS HERNANDEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 1425359 | HUERTAS HERNANDEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 225306 | HUERTAS HERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 796989 | HUERTAS HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 225307 | HUERTAS HUERTAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 225308 | HUERTAS INFANTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2018414 | Huertas Infante, Roberto | ADDRESS ON FILE | | | | | | | |
| 225309 | HUERTAS JIMENEZ, HECTAMARIE | ADDRESS ON FILE | | | | | | | |
| 225310 | HUERTAS JUNIOR COLLEGE | PO BOX 8429 | | | | CAGUAS | PR | 00726 | |
| 225311 | HUERTAS LABOY, ENID SANDRA | ADDRESS ON FILE | | | | | | | |
| 225312 | HUERTAS LABOY, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1420057 | HUERTAS LEON, EMMANUEL | CARLOS M. CALDERON GARNIER | PO BOX 193881 | | | SAN JUAN | PR | 00919 | |
| 225313 | Huertas Leon, Emmanuel E | ADDRESS ON FILE | | | | | | | |
| 225314 | HUERTAS LOPEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 1768288 | HUERTAS LOPEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 2112104 | HUERTAS LOPEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 225315 | HUERTAS LOPEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1996025 | Huertas Lopez, Maria A. | ADDRESS ON FILE | | | | | | | |
| 225316 | HUERTAS LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 225317 | HUERTAS LOPEZ, ROSA Y | ADDRESS ON FILE | | | | | | | |
| 796990 | HUERTAS LUGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 225318 | HUERTAS MARIN, DINORIS | ADDRESS ON FILE | | | | | | | |
| 225319 | HUERTAS MARRERO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 225320 | HUERTAS MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 225321 | HUERTAS MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 225322 | HUERTAS MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 225323 | HUERTAS MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 225324 | HUERTAS MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 225325 | HUERTAS MELENDEZ, POLO | ADDRESS ON FILE | | | | | | | |
| 225326 | HUERTAS MELENDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 1258498 | HUERTAS MENDEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 225327 | HUERTAS MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 225328 | Huertas Miranda, Fernando | ADDRESS ON FILE | | | | | | | |
| 225329 | HUERTAS MIRANDA, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 238653 | HUERTAS MOJICA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 225330 | HUERTAS MOJICA, JESUS M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225331 | HUERTAS MOJICA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 225332 | HUERTAS MOJICA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 225333 | HUERTAS MONSERRATE, MARIELA | ADDRESS ON FILE | | | | | | | |
| 853245 | HUERTAS MONSERRATE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 225334 | HUERTAS MONSERRATE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 225335 | HUERTAS MONSERRATE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 225336 | HUERTAS MONTANEZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| 225337 | HUERTAS MONTANEZ, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 225338 | HUERTAS MONTESINOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 225339 | HUERTAS MONTEZUMA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 796991 | HUERTAS MONTEZUMA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 1860073 | Huertas Montezuma, Annabel | ADDRESS ON FILE | | | | | | | |
| 225340 | HUERTAS MORALES, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 225341 | HUERTAS MORALES, ERIC R | ADDRESS ON FILE | | | | | | | |
| 225342 | HUERTAS MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2222297 | Huertas Morales, Juan | ADDRESS ON FILE | | | | | | | |
| 2223669 | Huertas Morales, Juan | ADDRESS ON FILE | | | | | | | |
| 225343 | HUERTAS MORALES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 225344 | HUERTAS MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| 225345 | HUERTAS MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 225346 | HUERTAS MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 225347 | HUERTAS MORENO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 225348 | HUERTAS MORENO, JAIME | ADDRESS ON FILE | | | | | | | |
| 225349 | HUERTAS MORENO, JAIME | ADDRESS ON FILE | | | | | | | |
| 225350 | HUERTAS MOYENO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 225351 | HUERTAS MOYENO, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| 225352 | HUERTAS MUNIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 225353 | HUERTAS MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 225354 | HUERTAS NEGRON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 225355 | HUERTAS NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 225356 | Huertas Negron, Luis A | ADDRESS ON FILE | | | | | | | |
| 225358 | HUERTAS NEGRON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 225357 | Huertas Negron, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 225359 | HUERTAS NEGRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 225360 | HUERTAS NIEVES, CYD | ADDRESS ON FILE | | | | | | | |
| 225361 | HUERTAS NIEVES, ELBA I | ADDRESS ON FILE | | | | | | | |
| 225362 | Huertas Nieves, Felix M | ADDRESS ON FILE | | | | | | | |
| 225363 | Huertas Nieves, Jose L | ADDRESS ON FILE | | | | | | | |
| 225364 | HUERTAS NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225365 | HUERTAS NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 225366 | HUERTAS OCASIO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 225367 | HUERTAS OCASIO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 225368 | HUERTAS OCASIO, THELMA | ADDRESS ON FILE | | | | | | | |
| 225369 | HUERTAS ORTEGA, ERICK | ADDRESS ON FILE | | | | | | | |
| 225370 | HUERTAS ORTIZ, ANGELY | ADDRESS ON FILE | | | | | | | |
| 225371 | HUERTAS ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 225372 | HUERTAS ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 796992 | HUERTAS ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 225373 | HUERTAS ORTIZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 225375 | HUERTAS OTERO, CAROLE | ADDRESS ON FILE | | | | | | | |
| 225376 | HUERTAS OTERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 225377 | HUERTAS OTERO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 225378 | HUERTAS OTERO, YOLANDA A | ADDRESS ON FILE | | | | | | | |
| 225379 | HUERTAS PADILLA, LORNA M | ADDRESS ON FILE | | | | | | | |
| 225380 | HUERTAS PADILLA, LORNA M. | ADDRESS ON FILE | | | | | | | |
| 225381 | HUERTAS PADILLA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 225382 | HUERTAS PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 225383 | HUERTAS PAGAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 225384 | HUERTAS PAGAN, LIZ M | ADDRESS ON FILE | | | | | | | |
| 225385 | HUERTAS PAGAN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 796993 | HUERTAS PEREZ, DERMA | ADDRESS ON FILE | | | | | | | |
| 225387 | HUERTAS PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 225388 | HUERTAS PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 225389 | HUERTAS PEREZ, LUISANDRO | ADDRESS ON FILE | | | | | | | |
| 225390 | HUERTAS PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 225391 | Huertas Perez, Rolando | ADDRESS ON FILE | | | | | | | |
| 225392 | HUERTAS PEREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 796994 | HUERTAS PEREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 225393 | HUERTAS PEREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 225394 | HUERTAS PONCE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 796995 | HUERTAS RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 225395 | HUERTAS RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 225396 | HUERTAS RAMOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 225397 | HUERTAS RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 225398 | Huertas Rappa, Javier F. | ADDRESS ON FILE | | | | | | | |
| 225399 | HUERTAS REOYO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 225400 | HUERTAS RESTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 225401 | HUERTAS REYES, AURIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1678592 | Huertas Reyes, Auria | ADDRESS ON FILE | | | | | | | |
| 1800643 | Huertas Reyes, Auria | ADDRESS ON FILE | | | | | | | |
| 225403 | HUERTAS REYES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 225404 | HUERTAS REYES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 225405 | HUERTAS REYES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 225406 | HUERTAS RIOS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 225407 | HUERTAS RIOS, LINDA I | ADDRESS ON FILE | | | | | | | |
| 225408 | HUERTAS RIOS, LINDA I | ADDRESS ON FILE | | | | | | | |
| 225409 | HUERTAS RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 225410 | HUERTAS RIOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 225412 | HUERTAS RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 225413 | HUERTAS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1856964 | HUERTAS RIVERA, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| 225414 | HUERTAS RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 225415 | HUERTAS RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 225416 | HUERTAS RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 225418 | HUERTAS RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 225417 | HUERTAS RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 225419 | Huertas Rivera, Francisco J | ADDRESS ON FILE | | | | | | | |
| 1526986 | Huertas Rivera, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 225420 | HUERTAS RIVERA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 225421 | HUERTAS RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1420058 | HUERTAS RIVERA, LUIS | LCDA.CYNTHIA ESPÉNDEZ SANTIESTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785-1113 | |
| 225423 | HUERTAS RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 225424 | HUERTAS RIVERA, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 1600818 | Huertas Rivera, Maria R | ADDRESS ON FILE | | | | | | | |
| 225425 | HUERTAS RIVERA, MARIA R | ADDRESS ON FILE | | | | | | | |
| 225426 | HUERTAS RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 225427 | HUERTAS RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 225428 | HUERTAS RIVERA, MYRNA N | ADDRESS ON FILE | | | | | | | |
| 225429 | HUERTAS RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 225430 | HUERTAS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 796996 | HUERTAS RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 225431 | HUERTAS RIVERA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 1541778 | Huertas Rivera, Tommy | ADDRESS ON FILE | | | | | | | |
| 225432 | HUERTAS ROBLES, VIRNALIZ | ADDRESS ON FILE | | | | | | | |
| 796997 | HUERTAS ROBLES, VIRNALIZ | ADDRESS ON FILE | | | | | | | |
| 225434 | HUERTAS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225435 | Huertas Rodriguez, Carmen S | ADDRESS ON FILE | | | | | | | |
| 796998 | HUERTAS RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 225436 | HUERTAS RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 225437 | HUERTAS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 225438 | Huertas Rodriguez, Juan F | ADDRESS ON FILE | | | | | | | |
| 225439 | HUERTAS RODRIGUEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 225440 | HUERTAS RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 225441 | HUERTAS RODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 225442 | HUERTAS RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 225443 | HUERTAS RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 225444 | HUERTAS RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 225445 | HUERTAS RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 225446 | HUERTAS RODRIGUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 225447 | HUERTAS ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 225448 | HUERTAS ROSA, MARILIANI | ADDRESS ON FILE | | | | | | | |
| 853246 | HUERTAS ROSA, MARILIANI | ADDRESS ON FILE | | | | | | | |
| 1257151 | HUERTAS ROSA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 225449 | Huertas Rosa, Santiago | ADDRESS ON FILE | | | | | | | |
| 225450 | HUERTAS ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 225451 | HUERTAS SAEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 225452 | HUERTAS SAEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 225453 | HUERTAS SANTIAGO, EDNA L | ADDRESS ON FILE | | | | | | | |
| 1525013 | Huertas Santiago, Jessica | Apt 104 Estancias del Rey | | | | Caguas | PR | 00725 | |
| 225454 | HUERTAS SANTIAGO, JESSICA | APT 104 ESTANCIAS DEL REY | | | | CAGUAS | PR | 00725 | |
| 1420060 | HUERTAS SANTIAGO, JESSICA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 225455 | HUERTAS SANTIAGO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 225456 | HUERTAS SERRANO, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 225457 | HUERTAS SOLA MD, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 225422 | HUERTAS SOLA, LISETTE | ADDRESS ON FILE | | | | | | | |
| 225458 | HUERTAS SOLA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 225459 | HUERTAS SOTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 225460 | HUERTAS TABOAS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 225461 | HUERTAS TIRADO, YARILIA | ADDRESS ON FILE | | | | | | | |
| 225462 | HUERTAS TORRES, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 225463 | HUERTAS TORRES, EDITH M. | ADDRESS ON FILE | | | | | | | |
| 1995963 | Huertas Torres, Gladys | ADDRESS ON FILE | | | | | | | |
| 225465 | HUERTAS TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 225466 | HUERTAS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 225467 | HUERTAS TORRES, MINERVA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225468 | HUERTAS TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 225469 | HUERTAS TORRES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 225470 | HUERTAS TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 667631 | HUERTAS TRADING CORP | PO BOX 8915 | | | | BAYAMON | PR | 00960 | |
| 225471 | HUERTAS USINO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 225472 | HUERTAS VALENTIN, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 225473 | HUERTAS VALPAIS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1933307 | Huertas Valpais, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 225474 | HUERTAS VAZQUEZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 225475 | HUERTAS VAZQUEZ, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 225476 | HUERTAS VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1749022 | HUERTAS VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 796999 | HUERTAS VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 225478 | HUERTAS VAZQUEZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 225479 | Huertas Vazquez, Juan | ADDRESS ON FILE | | | | | | | |
| 225480 | HUERTAS VAZQUEZ, MIZRAIM | ADDRESS ON FILE | | | | | | | |
| 225481 | HUERTAS VEGA, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| 225482 | HUERTAS VELAZQUEZ MD, ILIA | ADDRESS ON FILE | | | | | | | |
| 225483 | HUERTAS VELAZQUEZ, DARLENE G | ADDRESS ON FILE | | | | | | | |
| 225484 | HUERTAS VELAZQUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 225485 | HUERTAS VERGARA, SAUL | ADDRESS ON FILE | | | | | | | |
| 2100054 | HUERTAS, ELIEZER MEDINA | ADDRESS ON FILE | | | | | | | |
| 797001 | HUERTAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 225486 | HUERTAS, IRIS YOLANDA | ADDRESS ON FILE | | | | | | | |
| 225487 | HUERTAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 225488 | HUERTAS, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 2207367 | Huertas, Marilyn | ADDRESS ON FILE | | | | | | | |
| 225489 | HUERTAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2206875 | Huertas, Zoraida | ADDRESS ON FILE | | | | | | | |
| 1659159 | Huertas-Aviles, Aracelis | B-21 3 Quintas del Norte | | | | Bayamon | PR | 00959 | |
| 1482550 | Huertas-Bautista, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1482550 | Huertas-Bautista, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 225490 | HUERTASBURGOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 225491 | HUERTASCOLON, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 225492 | HUERTASFLORES, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 225493 | Huertas-Rivera, Juana | ADDRESS ON FILE | | | | | | | |
| 844682 | HUERTAS-ROMAN ESSO SERVICE | PO BOX 612 | | | | UTUADO | PR | 00641-0612 | |
| 667632 | HUERTO DORADO INC | BO CECILIA | BOX 656 | | | NAGUABO | PR | 00718 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 837551 | HUERTO GOURMET, INC. | 200 CALLE SANTA ROSA COND. LAS CUMBRES GARDEN 208 | | | | SAN JUAN | PR | 00926 | |
| 2137352 | HUERTO GOURMET, INC. | RAMOS FUENTES, JOSE | 200 CALLE SANTA ROSA COND. LAS CUMBRES GARDEN 208 | | | SAN JUAN | PR | 00926 | |
| 225494 | HUESO ALFARO, SANTIAGO DE LOS | ADDRESS ON FILE | | | | | | | |
| 225495 | HUESOS CHICOS CSP | PO BOX 2105 | | | | MANATI | PR | 00674 | |
| 225497 | HUFFMAN VELEZ, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 225498 | HUFFORD ROLON, LEONARD | ADDRESS ON FILE | | | | | | | |
| 667633 | HUFSTE HER & GONZALEZ | PO BOX 3201 | | | | GUAYNABO | PR | 00970-3201 | |
| 225499 | HUFSTETLER GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 667634 | HUGAL R RIOS DIAZ | BOX 609 | BO. BARRACOS SECTOR LOS RIOS | | | BARRANQUITAS | PR | 00794 | |
| 225500 | HUGGABLE IMAGES LLC | P O BOX 7861 | SHAWNEE MISSION | | | KS | KS | 66207 | |
| 225501 | HUGGINS BROWN, SONIA E | ADDRESS ON FILE | | | | | | | |
| 225502 | HUGGINS HUGGINS, ANGELES | ADDRESS ON FILE | | | | | | | |
| 225503 | HUGGINS RIVERA, PETRY | ADDRESS ON FILE | | | | | | | |
| 2027138 | HUGGINS, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 1569505 | HUGH A ANDREWS-WOTOCHEK & SANDRA NAPLES DELLSANDRO | ADDRESS ON FILE | | | | | | | |
| 1569505 | HUGH A ANDREWS-WOTOCHEK & SANDRA NAPLES DELLSANDRO | ADDRESS ON FILE | | | | | | | |
| 667635 | HUGH C TOSTESON GARCIA | ADDRESS ON FILE | | | | | | | |
| 667636 | HUGH E BLACKMAN PEROCIER | ADDRESS ON FILE | | | | | | | |
| 1446634 | HUGH P. & NORMA FLYNN FAMILY REV. TRUST | ADDRESS ON FILE | | | | | | | |
| 225504 | HUGH TOSTESON GARCIA | ADDRESS ON FILE | | | | | | | |
| 225505 | HUGHES ADAMES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 225506 | HUGHES BATALLA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 225507 | HUGHES JIMENEZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 225508 | HUGHES MD, LESLIE | ADDRESS ON FILE | | | | | | | |
| 225509 | HUGHES RAMON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 667637 | HUGHES SUPPLY INC | PO BOX 60171 | | | | CAROLINA | PR | 00984 | |
| 667638 | HUGHS SUPPLIES INC. | SUITE 51 | PO BOX 6004 | | | CAROLINA | PR | 00984 | |
| 1884666 | Hugman Escabi, Robert A | ADDRESS ON FILE | | | | | | | |
| 225510 | HUGO A GALEANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 667640 | HUGO A MIRANDA LOPEZ | PALACIOS DEL RIO I | 484 CALLE TANAMA | | | TOA ALTA | PR | 00953-5009 | |
| 225511 | HUGO A MONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1592868 | HUGO A MORA RODRIGUEZ Y ALMINDA RODRIGUEZ MORA | ADDRESS ON FILE | | | | | | | |
| 844683 | HUGO A ORTIZ LUGO | URB ROOSEVELT | 420 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918-2830 | |
| 667641 | HUGO A ROSADO | PO BOX 2078 | | | | ARECIBO | PR | 00688 | |
| 225512 | HUGO A SERRA RODRIGUEZ | PO BOX 614 | | | | AGUIRRE | PR | 00704 | |
| 667642 | HUGO A SERRA RODRIGUEZ | PO BOX 924 | | | | PATILLAS | PR | 00723 | |
| 225513 | HUGO ALVAREZ ANTONINI | ADDRESS ON FILE | | | | | | | |
| 225514 | HUGO ALVAREZ ANTONINI | ADDRESS ON FILE | | | | | | | |
| 225515 | HUGO AMBROSIANI PARES | ADDRESS ON FILE | | | | | | | |
| 667643 | HUGO APONTE MORAN | 1 COND TORRE DE ANDALUCIA APT 1108 | | | | SAN JUAN | PR | 00926 | |
| 667644 | HUGO ARANA TORROS | RR 9 BOX 1838 | | | | SAN JUAN | PR | 00926-9714 | |
| 667645 | HUGO ARCHILLA | EXT VILLA RICA | U 26 CALLE 14 | | | BAYAMON | PR | 00969 | |
| 225516 | HUGO AYALA NATER | ADDRESS ON FILE | | | | | | | |
| 844684 | HUGO BASCO MEDINA | URB MIRAFLORES | 31-15 CALLE 38 | | | BAYAMON | PR | 00957-3827 | |
| 844685 | HUGO BERRIOS LOPEZ | PO BOX 9378 | | | | BAYAMON | PR | 00960 | |
| 667646 | HUGO BRAND FERRARI | HC 1 BOX 5389 | | | | JUANA DIAZ | PR | 00795 | |
| 2152139 | HUGO CABRERA PEREZ | P. O. BOX 1119 | | | | LAJAS | PR | 00667-1119 | |
| 667647 | HUGO DE LA ROSA CAPELLA | ADDRESS ON FILE | | | | | | | |
| 844686 | HUGO DIAZ JORDAN | COND CAMELOT | 140 CARR 842 APT 2405 | | | SAN JUAN | PR | 00926-9758 | |
| 667648 | HUGO DIAZ JORDAN | PO BOX 361075 | | | | SAN JUAN | PR | 00936-1075 | |
| 225517 | HUGO DIAZ MOLINI | ADDRESS ON FILE | | | | | | | |
| 667649 | HUGO DUARTE VILA | ADDRESS ON FILE | | | | | | | |
| 225518 | HUGO E DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 667650 | HUGO E FONSECA CASTILLO | URB VALENCIA | 322 VALENCIA APTO B 3 | | | SAN JUAN | PR | 00923 | |
| 1456881 | Hugo E Kurtz & Judith K Kurtz JT | ADDRESS ON FILE | | | | | | | |
| 667651 | HUGO E MARTINEZ MORALES | P O BOX 141014 | | | | ARECIBO | PR | 00613 | |
| 667652 | HUGO E MARTINEZ RODRIGUEZ | 400 AVE F D ROOSEVELT STE 303 | | | | SAN JUAN | PR | 00918 | |
| 225519 | HUGO ESTEVES CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 225520 | HUGO ESTEVES CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 667653 | HUGO F CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 225521 | HUGO F RAMIREZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 667654 | HUGO F RIVEROS BERNAL | PLAZA TORRIMAR I SUITE 2202 | | | | BAYAMON | PR | 00959 | |
| 667655 | HUGO FALCON PEREZ | URB BAIROA | CF 7 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 667656 | HUGO FEBO BORIA | ADDRESS ON FILE | | | | | | | |
| 225522 | HUGO GIL GONZALEZ | ALTOS DEL ESCORIAL APT 2007 | 520 BLV MEDIA LUNA | | | CAROLINA | PR | 00987 | |
| 667657 | HUGO GIL GONZALEZ | URB BALDRICH | 596 CALLE MAXIMO GONZALEZ | | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225523 | HUGO GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 225524 | HUGO HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 667658 | HUGO HERNANDEZ SANCHEZ | PO BOX 8927 | | | | BAYAMON | PR | 00960-8038 | |
| 667660 | HUGO IRIZARRY GOMEZ | ADDRESS ON FILE | | | | | | | |
| 667659 | HUGO IRIZARRY GOMEZ | ADDRESS ON FILE | | | | | | | |
| 225525 | HUGO J A DANIELSON PEREZ | ADDRESS ON FILE | | | | | | | |
| 667661 | HUGO J REDONDO DOBLE | P O BOX 362364 | | | | SAN JUAN | PR | 00936-2364 | |
| 667663 | HUGO L APELLANIZ ROSARIO | 509 CALLE FERNANDEZ VANGA | | | | SAN JUAN | PR | 00928 | |
| 667662 | HUGO L APELLANIZ ROSARIO | URB PURPLE TREE | 509 FERNANDEZ VANGA | | | SAN JUAN | PR | 00926 | |
| 225527 | HUGO L BAEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 225528 | HUGO L BENITEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 225529 | HUGO L CANCEL PAGAN | ADDRESS ON FILE | | | | | | | |
| 667664 | HUGO L DEIDA GONZALEZ | URB EL CONQUISTADOR | K 5 CALLE 9 | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 667665 | HUGO L OCASIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 225530 | HUGO L ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 667666 | HUGO L PEREZ | URB JUAN PONCE DE LEON | 211 CALLE 24 | | | GUAYNABO | PR | 00969-4446 | |
| 225531 | HUGO L RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 667667 | HUGO L SOTO AYALA | URB CAFETAL II | J 38 CALLE ANDRES | | | YAUCO | PR | 00698 | |
| 225532 | HUGO L VARONA | ADDRESS ON FILE | | | | | | | |
| 2151732 | HUGO L. QUILICHINI | 2437 AVE. JOSE DE DIEGO | | | | PONCE | PR | 00716-3848 | |
| 225533 | HUGO L. VELAZQUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 667668 | HUGO L. VELAZQUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 225534 | HUGO L. VELAZQUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 225535 | HUGO LOPEZ CASAS | ADDRESS ON FILE | | | | | | | |
| 225536 | HUGO M ALVAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 225537 | HUGO M BOLIVAR SOLANO | ADDRESS ON FILE | | | | | | | |
| 225538 | HUGO MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 225539 | HUGO MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 667669 | HUGO MARTINEZ REYES | HC 01 BOX 3042 | | | | CAMUY | PR | 00627 | |
| 225540 | HUGO MARTINEZ YANEZ | ADDRESS ON FILE | | | | | | | |
| 225541 | HUGO MATEO GRULLON | ADDRESS ON FILE | | | | | | | |
| 667670 | HUGO MATOS NEGRON | URB PRADOS DE DORADO | SUR 99 CALLE ZIRCONIA | | | DORADO | PR | 00646 | |
| 667671 | HUGO MIRANDA | ESTACION FERNANDEZ JUNCOS | P O BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 667672 | HUGO MONTES CARDONA | ADDRESS ON FILE | | | | | | | |
| 225542 | HUGO MONTOYA CORDERO | ADDRESS ON FILE | | | | | | | |
| 225543 | HUGO MORA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 225544 | HUGO N MELENDEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 1630821 | Hugo Ortiz, Iris Delia | ADDRESS ON FILE | | | | | | | |
| 667673 | HUGO PALACIO VAZQUEZ | URB TIERRA ALTA II | M5 CALLE ALONDRA | | | GUAYNABO | PR | 00969 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225545 | HUGO PEREZ ROSSO | ADDRESS ON FILE | | | | | | | |
| 225546 | HUGO QUINTERO LOURIDO | ADDRESS ON FILE | | | | | | | |
| 225547 | HUGO R ECHEVARRIA Y ANA TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 667674 | HUGO R TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 667675 | HUGO R. JIMENEZ-ARROYO | ADDRESS ON FILE | | | | | | | |
| 225548 | HUGO R. RAMÍREZ ARROYO | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 225549 | HUGO R. RAMÍREZ ARROYO | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 | |
| 667676 | HUGO RAMON GALLO | PMB 161 | URB STA JUANITA UU 1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 667677 | HUGO RAMOS CRUZ | URB ROLLING HILLS | EE 131 CALLE SAN LUIS | | | CAROLINA | PR | 00987 | |
| 667678 | HUGO RIOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 667679 | HUGO RODRIGUEZ DIAZ | COND LAS TORRES NORTE | OFICINA 1-A | | | BAYAMON | PR | 00959 | |
| 667680 | HUGO ROMAN RIVERA | URB HUCARES | W3-52 CALDERON DE LA BARCA | | | SAN JUAN | PR | 00926 | |
| 225550 | HUGO RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 225551 | HUGO SAAVEDRA CALERO | ADDRESS ON FILE | | | | | | | |
| 225552 | HUGO SANCHEZ CAVIEDES | ADDRESS ON FILE | | | | | | | |
| 667681 | HUGO SARROGA SOSA | PO BOX 324 | | | | LARES | PR | 00669 | |
| 225553 | HUGO UGOBONO PIETRI | ADDRESS ON FILE | | | | | | | |
| 225554 | HUGO VALENTIN OLIVERA | ADDRESS ON FILE | | | | | | | |
| 667682 | HUGO VEGA CASTRO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 667683 | HUGO VIDAL | LOMAS DEL MIRADOR | MELO 855 B 1752 | | | BUENOS AIRES | | | |
| 667639 | HUGO Y MERCADO FALCO | 13 CALLE E URB BACO | | | | ENSENADA | PR | 00647 | |
| 667684 | HUGO ZAYAS BURGOS | ADDRESS ON FILE | | | | | | | |
| 2077377 | Huguet Gonzalez, Amilcar | ADDRESS ON FILE | | | | | | | |
| 2093972 | Huguet Gonzalez, Amilcar | ADDRESS ON FILE | | | | | | | |
| 225555 | Huguet Gonzalez, Amilcar | ADDRESS ON FILE | | | | | | | |
| 225556 | HUGUET GONZALEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 225557 | HUGUET ORTIZ, JOADMA | ADDRESS ON FILE | | | | | | | |
| 225558 | HUGUET ORTIZ, ZULEY | ADDRESS ON FILE | | | | | | | |
| 225559 | HUGUET RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 225560 | HUGUET TIRADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 667685 | HUGUETTE DARVISON RAMIREZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 667686 | HUGUETTE PARVISON RAMIREZ | CARRETERA 3 R 887 K 2 H 4 | BO SAN ANTON | | | CAROLINA | PR | 00987-9703 | |
| 225561 | HUI WU GUANG | ADDRESS ON FILE | | | | | | | |
| 225562 | HUI Z YU LING | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 225563 | HUIE LIU | ADDRESS ON FILE | | | | | | | |
| 225564 | HUIZAR ROSADO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 667687 | HULBIA E CORCHADO ESTRADA | URB VILLA CAROLINA | 30-4 CALLE 8 | | | CAROLINA | PR | 00985 | |
| 225566 | HULDA B FIGUEROA MULET | ADDRESS ON FILE | | | | | | | |
| 225567 | HULVIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 225568 | HUMACAO ANESTHESIA SERVICE PSC | PO BOX 489 | | | | HUMACAO | PR | 00792 | |
| 667688 | HUMACAO ANIMAL SHELTER INC | PMB 277 P O BOX 851 | | | | HUMACAO | PR | 00792 | |
| 667689 | HUMACAO AUTOMOTIVE INC | RD PR 177 NO 2501 FAST | LANE BUILDING | | | GUAYNABO | PR | 00969 | |
| 225569 | HUMACAO BEACH CLUB INC | 500 AVE PINEIRO SUITE 605 | | | | SAN JUAN | PR | 00918 | |
| 667690 | HUMACAO CASH REGISTER & SEWING | 25 CALLE PADRE RIVERA | | | | HUMACAO | PR | 00791 | |
| 225570 | HUMACAO COMMUNITY COLLEGE | P O BOX 9139 | | | | HUMACAO | PR | 00792 | |
| 225571 | HUMACAO COMMUNITY COLLEGE | P.O. BOX 8948 | | | | HUMACAO | PR | 00792 | |
| 225572 | HUMACAO CRITICAL CARE INC | VILLA ORIENTE | 47 CALLE C | | | HUMACAO | PR | 00791-3440 | |
| 844688 | HUMACAO EXTERMINATING | PMB 505 | PO BOX 890 | | | HUMACAO | PR | 00792-0890 | |
| 667691 | HUMACAO FARM & DAIRY INC | P O BOX 1640 | | | | JUNCOS | PR | 00777 | |
| 667692 | HUMACAO GLASS | PO BOX 814 | | | | HUMACAO | PR | 00792 | |
| 225573 | HUMACAO HARDWARE, INC. | HACIENDA SAN JOSE VILLA CARIBE NO. 88 VIA CRISTIANA | | | | CAGUAS | PR | 00727-0000 | |
| 667693 | HUMACAO INTERNAL MEDICINE | SUITE 290 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 667694 | HUMACAO MOTOR REBUILT | 4 CALLE TOMAS CRUZ | | | | HUMACAO | PR | 00792 | |
| 667695 | HUMACAO MUFFLER SHOP | PO BOX 9243 | | | | HUMACAO | PR | 00792 | |
| 667696 | HUMACAO ORTHO BRACE INC | 9 CALLE MIGUEL CASILLAS | | | | HUMACAO | PR | 00791-3637 | |
| 667697 | HUMACAO RADIATORS | P O BOX 1248 | | | | JUNCOS | PR | 00777 | |
| 667698 | HUMACAO SCHOOL SUPPLY | 7 MOYA HERNANDEZ | | | | HUMACAO | PR | 00791 | |
| 844689 | HUMACAO SHOOTING CLUB INC | PO BOX 532 | | | | HUMACAO | PR | 00792 | |
| 225574 | HUMACAO SPEECH AND AUDIOLOGY CENTER CSP | P O BOX 600 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 667699 | HUMACAO TROPHY CENTER | P O BOX 8406 | | | | HUMACAO | PR | 00792 | |
| 667700 | HUMACAO VIDEO REPAIR | 162 AVE FONT MARTELLO | | | | HUMACAO | PR | 00791 | |
| 225575 | HUMAN CAPITAL CONSULTING GROUP | AMERICAN INTER PLAZA | 250 AVE MUNOZ RIVERA SUITE 404 | | | SAN JUAN | PR | 00918 | |
| 844690 | HUMAN CAPITAL CONSULTING GROUP | URB SAN FRANCISCO | 101 AVE DE DIEGO | | | SAN JUAN | PR | 00927-6310 | |
| 225576 | HUMAN EDUC & LEARDERSHIP PROJECTS INC | 413 SAN JORGE ST SUITE 1000 | | | | SAN JUAN | PR | 00912 | |
| 225577 | HUMAN EDUC & LEARDERSHIP PROJECTS INC | PO BOX 11156 | FDZ. JUNCOS STA. | | | SAN JUAN | PR | 00910 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225578 | HUMAN EDUC & LEARDERSHIP PROJECTS INC | PO BOX 11156 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 667701 | HUMAN FACTORS INTERNATIONAL, INC. | P. O. BOX 2020 | | | | FAIRFIELD | IA | 52556 | |
| 225579 | HUMAN MEDICAL SUPPLY INC | PMB 94 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 844692 | HUMAN RESEARCH AND DEVELOPMENT GROUP PSC | EDIF MEDICAL EMPORIUM | 351 AVE HOSTOS STE 413 | | | MAYAGUEZ | PR | 00680-1502 | |
| 225580 | HUMAN RESEARCH DEVELOPMENT GROUP, PSC | 351 AVE HOSTOS STE 413 | | | | MAYAGUEZ | PR | 00680 | |
| 225581 | HUMAN RESOURCE CERTIFICATION INSTITUTE | 1725 DUKE ST SUITE 700 | | | | ALEXANDRIA | VA | 22314 | |
| 844693 | Human Resource Development Press,Inc. | 22 Amherst Road | | | | Amherst | MA | 01002-9709 | |
| 225582 | HUMAN RESOURCE DIVERSIFIED GROUP | PMB 408 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| 667702 | HUMAN RESOURCES DEV CORP | 623 P DE LEON COND EXECUTIVE TOWER | SUITE 903 B | | | SAN JUAN | PR | 00918 | |
| 225583 | HUMAN RESOURCES DIVERSIFIED GROUP INC | PO BOX 6022 PMB 408 | | | | CAROLINA | PR | 00988-6022 | |
| 844694 | HUMAN RIGHTS CAMPAIGN FOUNDATION | 1640 RHODE ISLAND AVE NW | | | | WASHINGTON | DC | 20036 | |
| 225584 | HUMAN SERVICES INC | 50 JAMES BUCHANAN RD | | | | THORNDALE | PA | 19372-1132 | |
| 667703 | HUMAN SYNERGISTICS INC | 39819 PLYMOUTH RD C 8020 | | | | MIAMI | FL | 48170-8020 | |
| 225585 | HUMAN SYSTEMS MULTISERVICES | 1519PONCE DE LEON | SUITES 4007 | FIRST SYSTEMS BUILDING | | SANTURCE | PR | 00909 | |
| 225586 | HUMANA HEALTH PLAN OF PR INC | 383 AVE F ROOSEVELT | | | | SAN JUAN | PR | 00918-2131 | |
| 225588 | Humana Health Plans of Puerto Rico, Inc. | 383 Franklin Delano Roosevelt Ave | | | | San Juan | PR | 00918 | |
| 225589 | Humana Health Plans of Puerto Rico, Inc. | Attn: Earl Harper, President | 383 Ave. F.D. Roosevelt | | | San Juan | PR | 91821-918 | |
| 225590 | HUMANA INC | 500 W MAIN ST 11TH FLOOR | | | | LOUISVILLE | KY | 40202 | |
| 225591 | HUMANA INSURANCE CO. | P.O. BOX 3024 | | | | Milwaukee | WI | 53201-3024 | |
| 844695 | HUMANA INSURANCE IN | 383 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918-2131 | |
| 667704 | HUMANA INSURANCE OF P R | P O BOX 9243 | | | | SAN JUAN | PR | 00908 | |
| 225593 | HUMANA INSURANCE OF P R INC | P O BOX 70310 | | | | SAN JUAN | PR | 00936-8310 | |
| 225594 | HUMANA INSURANCE OF PR | DEPARTAMENTO DE HACIENDA | EDIF. INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 225595 | HUMANA INSURANCE OF PR, INC | 383 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918-2131 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225596 | Humana Insurance of Puerto Rico, Inc. | 383 Franklin Delano Roosevelt Ave | | | | San Juan | PR | 00918 | |
| 225597 | Humana Insurance of Puerto Rico, Inc. | Attn: Earl Harper, President | 383 F. D. Roosevelt Ave. | | | San Juan | PR | 91821-918 | |
| 225598 | HUMANA INSURANCE PUERTO RICO | PO BOX 70310 | | | | SAN JUAN | PR | 00936-8310 | |
| 225599 | HUMANE SOCIETY INTERMANTIONAL | 700 PROFESSIONAL DRIVE | | | | GAITHERSBURG | MD | 20879 | |
| 225600 | HUMANE SOCIETY INTERNATIONAL | 700 PROFESSIONAL DRIVE | | | | GAITHERSBURG | MD | 20879 | |
| 667705 | HUMANE SOCIETY OF PONCE | PO BOX 7242 | | | | PONCE | PR | 00732 | |
| 225601 | HUMANE SOCIETY OF PTO RICO INC | PO BOX 2387 | | | | GUAYNABO | PR | 00970 | |
| 667706 | HUMANE SOCIETY OF PUERTO RICO INC | PO BOX 2387 | | | | GUAYNABO | PR | 00971 | |
| 225602 | HUMANO MULTICULTURAL PROJECT INC | P O BOX 21088 | | | | SAN JUAN | PR | 00928 | |
| 225603 | HUMANO NIEVES, AIXA A | ADDRESS ON FILE | | | | | | | |
| 2054256 | Humano Nieves, Aixa Ivette | ADDRESS ON FILE | | | | | | | |
| 225604 | HUMANS ENGAGED INLEARNING PRODEDURES INC | CENTRO INTERNACIONAL DE | MERCADEO TORRE II SUITE 702 | | | GUAYNABO | PR | 00968-8058 | |
| 225605 | HUMARAN MARTINEZ, EDER | ADDRESS ON FILE | | | | | | | |
| 225606 | HUMBERTO A CARO GAUTIER | ADDRESS ON FILE | | | | | | | |
| 225607 | HUMBERTO A DEL VALLE CENTENO | ADDRESS ON FILE | | | | | | | |
| 225608 | HUMBERTO A VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 225609 | HUMBERTO A. CARO GAUTIER | ADDRESS ON FILE | | | | | | | |
| 225610 | HUMBERTO ABRAHAM ALONSO | ADDRESS ON FILE | | | | | | | |
| 667708 | HUMBERTO ALVAREZ PARDO | P O BOX 3514 | | | | MAYAGUEZ | PR | 00681 | |
| 667709 | HUMBERTO ANDUJAR COLON | ADDRESS ON FILE | | | | | | | |
| 225611 | HUMBERTO ANGLERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 667710 | HUMBERTO AVELLANE / EQUIPO LOS ANGELES | DE CABO ROJO | BOX 198 | | | CABO ROJO | PR | 00623 | |
| 225612 | HUMBERTO BABILONIA SIERRA | ADDRESS ON FILE | | | | | | | |
| 667711 | HUMBERTO BAEZ RODRIGUEZ | URB VILLA DEL CARMEN | LI 31 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 225613 | HUMBERTO BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 225614 | HUMBERTO CAMACHO CASTRO | BDA ARTURO LLUBERAS | 397 C SEC LAS 50 CUERDAS | | | YAUCO | PR | 00698 | |
| 667712 | HUMBERTO CAMACHO CASTRO | EXT LA QUINTA | M 20 CALLE 12 | | | YAUCO | PR | 00698 | |
| 225615 | HUMBERTO CAMACHO CASTRO | HC 02 BOX 10370 | | | | YAUCO | PR | 00698 | |
| 667713 | HUMBERTO CAMACHO MORALES | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667714 | HUMBERTO CANAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 667715 | HUMBERTO CASANOVA GONZALEZ | COM STELLA | CALLE 14 BOX 2527 | | | RINCON | PR | 00677 | |
| 225616 | HUMBERTO CASANOVA GONZALEZ | COM. STELLA CALLE 14 BUZON 2527 | | | | RINCON | PR | 00677 | |
| 2176056 | HUMBERTO CEBALLOS BENITEZ | ADDRESS ON FILE | | | | | | | |
| 225617 | HUMBERTO CEDENO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 225618 | HUMBERTO CLASS ALBINO | ADDRESS ON FILE | | | | | | | |
| 667716 | HUMBERTO CLASS ALBINO | ADDRESS ON FILE | | | | | | | |
| 667717 | HUMBERTO COLLAZO RUIZ | REPARTO SAMAR | F 3 CALLE 4 | | | BOQUERON | PR | 00622 | |
| 667718 | HUMBERTO COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 667719 | HUMBERTO COLON ORTIZ | HC 2 BOX 7995 | | | | BARRANQUITAS | PR | 00794 | |
| 667720 | HUMBERTO CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 225619 | HUMBERTO CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 667721 | HUMBERTO CRUZ OTERO | PO BOX 735 | | | | COMERIO | PR | 00782 | |
| 225620 | HUMBERTO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 667722 | HUMBERTO CUEVAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 225621 | HUMBERTO D CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 667723 | HUMBERTO D FAUNDE OBREGON | OASIS GARDENS | I-20 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| 225622 | HUMBERTO DE LEON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 225623 | HUMBERTO DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 667724 | HUMBERTO DIAZ NEGRON | 8 CALLE DUFRESNE | | | | HUMACAO | PR | 00791 | |
| 667725 | HUMBERTO DIAZ OCASIO | P O BOX 893 | | | | CAYEY | PR | 00737 | |
| 225624 | HUMBERTO DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 667726 | HUMBERTO DONATO BURQUERAS | PO BOX 10225 | | | | SAN JUAN | PR | 00922 | |
| 1534443 | HUMBERTO DONATO INSURANCE CO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 225625 | HUMBERTO DURAN DBA GARAJE HUMBERTO | 533 CALLE CAROLINA | | | | SAN JUAN | PR | 00917 | |
| 667727 | HUMBERTO DURAN MANZANAL | 533 CALLE CAROLINA | | | | SAN JUAN | PR | 00917-0000 | |
| 225627 | HUMBERTO E ESCABI TRABAL | ADDRESS ON FILE | | | | | | | |
| 667728 | HUMBERTO E NEGRON OLIVERAS | URB REPTO VALENCIA | AH 29 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 667729 | HUMBERTO ESBRILOMBA | ADDRESS ON FILE | | | | | | | |
| 667730 | HUMBERTO ESCABI PAGAN | COND FONTAINE BLEU PLAZA | 3013 AVE ALEJANDRINO APT 2102 | | | GUAYNABO | PR | 00969 | |
| 225628 | HUMBERTO ESPINOSA, ZAIDA LARRIMORE Y | ADDRESS ON FILE | | | | | | | |
| 667731 | HUMBERTO F ALICEA BONILLA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667732 | HUMBERTO F ALICEA BONILLA | ADDRESS ON FILE | | | | | | | |
| 225629 | HUMBERTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 667733 | HUMBERTO FIGUEROA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 667734 | HUMBERTO FIGUEROA MERCADO | ADDRESS ON FILE | | | | | | | |
| 667735 | HUMBERTO FIGUEROA MERCADO | ADDRESS ON FILE | | | | | | | |
| 667736 | HUMBERTO FORTYZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| 225630 | HUMBERTO GONZALEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 667737 | HUMBERTO GONZALEZ GONZALEZ | BOX 534 | | | | AGUADA | PR | 00602 | |
| 667738 | HUMBERTO GONZALEZ GONZALEZ | PO BOX 534 | | | | AGUADA | PR | 00602 | |
| 667739 | HUMBERTO GRACIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 225631 | HUMBERTO HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 667740 | HUMBERTO INZUNZA CARVAJAL | URB ANTIGUA VIA | EDIF 12 APT L2 | | | SAN JUAN | PR | 00926 | |
| 667741 | HUMBERTO IRIZARRY PAGAN | ADDRESS ON FILE | | | | | | | |
| 667742 | HUMBERTO J BETANCOURT | HC 646 BOX 6325 | | | | TRUJILO ALTO | PR | 00976 | |
| 225632 | HUMBERTO J BUITRAGO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 667743 | HUMBERTO J CAMPOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 225633 | HUMBERTO J MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 225634 | HUMBERTO J PUENTE ARROYO | ADDRESS ON FILE | | | | | | | |
| 225635 | HUMBERTO JIMENEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 225636 | HUMBERTO L COLON NEGRON | ADDRESS ON FILE | | | | | | | |
| 667744 | HUMBERTO L MAYSONET | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 225637 | HUMBERTO L SAAVEDRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 225638 | HUMBERTO LEON ZAMORA | ADDRESS ON FILE | | | | | | | |
| 225639 | HUMBERTO LETRIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 667745 | HUMBERTO LUGO NEGRON | HC 05 BOX 93952 | | | | ARECIBO | PR | 00612 | |
| 225640 | HUMBERTO MAFFUZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 225641 | HUMBERTO MALAVE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 225642 | HUMBERTO MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 225643 | HUMBERTO MARRERO RECIO | ADDRESS ON FILE | | | | | | | |
| 667746 | HUMBERTO MARTINEZ ARCELAY | PO BOX 8199 | | | | SAN JUAN | PR | 00910-8199 | |
| 667747 | HUMBERTO MARTINEZ ORTIZ | HC 01 BOX 3580 | | | | AIBONITO | PR | 00705 | |
| 667748 | HUMBERTO MARTINEZ RODRIGUEZ | PO BOX 560848 | | | | GUAYANILLA | PR | 00656 | |
| 667749 | HUMBERTO MELENDEZ DE JESUS | PO BOX 373484 | | | | CAYEY | PR | 00737-3484 | |
| 667750 | HUMBERTO MERCADO GOTAY | VILLA CAROLINA 3RA EXT | 28 103 CALLE 104 | | | CAROLINA | PR | 00985 | |
| 667751 | HUMBERTO MERCADO MONTENEGRO | URB ROOSEVELT | 403 CALLE ING JUAN A DAVILA | | | SAN JUAN | PR | 00918 | |
| 225644 | HUMBERTO MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667752 | HUMBERTO MIRANDA | PASEO ARPA C 2182 | LEVITOWN | | | TOA BAJA | PR | 00949 | |
| 667753 | HUMBERTO MIRANDA BARROSO | TOA LINDA | C 38 CALLE C | | | TOA ALTA | PR | 00953 | |
| 667754 | HUMBERTO MIRANDA LIZARDI | PO BOX 360974 | | | | SAN JUAN | PR | 00936 0974 | |
| 667755 | HUMBERTO MORO ARROYO | 170 CALLE PEREZ | | | | SAN JUAN | PR | 00911 | |
| 225645 | HUMBERTO NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 667756 | HUMBERTO NIEVES RAMIREZ | PO BOX 704 | | | | LARES | PR | 00669 | |
| 667757 | HUMBERTO NOGUERAS LEON | ADDRESS ON FILE | | | | | | | |
| 225646 | HUMBERTO NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 667758 | HUMBERTO OLIVENCIA RABELL | PO BOX 3125 | | | | MAYAGUEZ | PR | 00681-3125 | |
| 667759 | HUMBERTO OLIVIERI ORTIZ | PO BOX 1683 | | | | AIBONITO | PR | 00705 | |
| 667760 | HUMBERTO OLIVIERI ORTIZ | URB PEREZ MORRIS | 54 CALLE ARECIBO | | | SAN JUAN | PR | 00977 | |
| 667761 | HUMBERTO ORTIZ GORDILS | PO BOX 547 | | | | HUMACAO | PR | 00792 | |
| 667762 | HUMBERTO ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 667763 | HUMBERTO PADILLA RODRIGUEZ | HC 01 BOX 5701 | BO QUEBRADILLAS | | | BARRANQUITAS | PR | 00794 | |
| 667764 | HUMBERTO PAGAN HERNANDEZ | PO BOX 194105 | | | | SAN JUAN | PR | 00919-4105 | |
| 225647 | HUMBERTO PAGAN HERNANDEZ | PO BOX 361683 | | | | SAN JUAN | PR | 00936-1683 | |
| 225648 | HUMBERTO PAGAN ZAYAS | ADDRESS ON FILE | | | | | | | |
| 667765 | HUMBERTO PELLOT NAVARRO | URB. REPARTO TERESITA | AH-14 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 225649 | HUMBERTO PELLOT/ TERESITA GARCIA | ADDRESS ON FILE | | | | | | | |
| 225650 | HUMBERTO PELLOT/ TERESITA GARCIA | ADDRESS ON FILE | | | | | | | |
| 667766 | HUMBERTO PEREZ PEREZ | P O BOX 1620 | | | | ARECIBO | PR | 00613 | |
| 667767 | HUMBERTO PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 225651 | HUMBERTO PIZARRO PIZARRO | COND ALT DEL SENORIAL | 4 APT 10 | | | SAN JUAN | PR | 00985 | |
| 667768 | HUMBERTO PIZARRO PIZARRO | URB METROPOLIS | 2 A3 CALLE 33 | | | CAROLINA | PR | 00936 | |
| 667769 | HUMBERTO PUENTE ROBLES | LAS DELICIAS | BC 31 CALLE 6 | | | PONCE | PR | 00731 | |
| 225652 | HUMBERTO QUINTANA | ADDRESS ON FILE | | | | | | | |
| 667770 | HUMBERTO RAMOS CUEVAS | PO BOX 2493 | | | | ARECIBO | PR | 00613 2493 | |
| 667707 | HUMBERTO RAMOS RAMOS | 58 AVE RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 225653 | HUMBERTO REVERON SANTOS | ADDRESS ON FILE | | | | | | | |
| 225654 | HUMBERTO RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 225655 | HUMBERTO RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 225656 | HUMBERTO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 225657 | HUMBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 225658 | HUMBERTO RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 667771 | HUMBERTO RODRIGUEZ CARMONA | P O BOX 1801 | | | | CABO ROJO | PR | 00623 | |
| 225659 | HUMBERTO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667772 | HUMBERTO RODRIGUEZ RODRIGUEZ | HC 02 BOX 9936 | | | | AIBONITO | PR | 00705 | |
| 667773 | HUMBERTO RODRIGUEZ RODRIGUEZ | URB PARQUE MONTEBELLO | A-10 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 225660 | HUMBERTO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 667774 | HUMBERTO RODRIGUEZ VALENTIN | PO BOX 2130 | | | | VEGA ALTA | PR | 00692 | |
| 225661 | HUMBERTO ROSADO | ADDRESS ON FILE | | | | | | | |
| 844696 | HUMBERTO ROSARIO RODRIGUEZ | BELLA VISTA C-34 | | | | AIBONITO | PR | 00609 | |
| 667775 | HUMBERTO ROSARIO RODRIGUEZ | C 34 URB BELLA VISTA | | | | AIBONITO | PR | 00705 | |
| 667776 | HUMBERTO SALVARREY GONZALEZ | PO BOX 9158 | | | | CAROLINA | PR | 00988-9158 | |
| 225662 | HUMBERTO SANDOVAL PINEIRO | ADDRESS ON FILE | | | | | | | |
| 667777 | HUMBERTO SANTIAGO RIVERA | LA ROSALEDA 2 LEVITTOWN | RP 16 CALLE TULIPAN | | | TOA BAJA | PR | 00949 | |
| 667778 | HUMBERTO SIERRA ROLON | ADDRESS ON FILE | | | | | | | |
| 225663 | HUMBERTO SIERRA ROLON | ADDRESS ON FILE | | | | | | | |
| 667779 | HUMBERTO SILVA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 225664 | HUMBERTO SIMONETTI JIMENEZ | PO BOX 727 | | | | MERCEDITA | PR | 00715-0727 | |
| 667780 | HUMBERTO SIMONETTI JIMENEZ | PO BOX 7437 | | | | PONCE | PR | 00732-7437 | |
| 225665 | HUMBERTO SOLER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 667781 | HUMBERTO SOTO | P O BOX 1562 | VICTORIA STATION 605 | | | AGUADILLA | PR | 00605 | |
| 225666 | HUMBERTO SOTO | P O BOX 1562 | | | | AGUADILLA | PR | 00605 | |
| 667782 | HUMBERTO SOTO | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 225667 | HUMBERTO SOTO MAINARDI | ADDRESS ON FILE | | | | | | | |
| 225668 | HUMBERTO SUAREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 225669 | HUMBERTO SULLIVAN ROSADO | ADDRESS ON FILE | | | | | | | |
| 225670 | HUMBERTO TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 225671 | HUMBERTO TORRES CENTENO | ADDRESS ON FILE | | | | | | | |
| 225672 | HUMBERTO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 667783 | HUMBERTO V BALSINDE DE MENA | COND MARBELLA CARIBE OESTE APT 707 | AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 225673 | HUMBERTO VALENTIN QUINONES | ADDRESS ON FILE | | | | | | | |
| 667784 | HUMBERTO VALLEJO SANTOS | URB. LAS LOMAS | BB 21 CALLE BONELLI | | | CAROLINA | PR | 00985 | |
| 667785 | HUMBERTO VAN TUL LEWIS | HC 1 BOX 4861 | | | | SALINAS | PR | 00751-9718 | |
| 667786 | HUMBERTO VARGAS CORTES | ADDRESS ON FILE | | | | | | | |
| 667787 | HUMBERTO VAZQUEZ | UNIVERSITY GARDENS | 263 CALLE COLUMBIA | | | SAN JUAN | PR | 00927 | |
| 225674 | HUMBERTO VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 225675 | HUMBERTO VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 667788 | HUMBERTO VEGA GUTIERREZ | BOX 3301 | | | | MAYAGUEZ | PR | 00681-3301 | |
| 667789 | HUMBERTO VEGA GUTIERREZ | PO BOX 1809 | | | | MAYAGUEZ | PR | 00681 | |
| 225676 | HUMBERTO VEGA VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225677 | HUMBERTO VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 225678 | HUMBERTO VELEZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 667790 | HUMBERTO VICENTE TOLEDO | ALTURAS INTERAMERICANA | R 15 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 1556485 | Humberto Vidal, Inc | P.O. BOX 21480 | | | | SAN JUAN | PR | 00928-1480 | |
| 667792 | HUMBERTO ZAYAS CHARDON | ADDRESS ON FILE | | | | | | | |
| 225679 | HUMBOLDT MGF CO | 875 TOLLGATE RD | | | | ELGIN | IL | 60123 | |
| 225680 | HUMEREZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 225681 | HUMERTO SANTOS RIOS | ADDRESS ON FILE | | | | | | | |
| 667793 | HUMIDITY CONTROL SOLUTION | P O BOX 360589 | | | | SAN JUAN | PR | 00936-0589 | |
| 667794 | HUMMINGBIRD COMMUNICATIONS | 1 SPARKS AVENUE NORTH YORK | | | | ONTARIO | ON | M2H 2W1 | Canada |
| 225682 | Humphreys Dones, Helianette | ADDRESS ON FILE | | | | | | | |
| 2162096 | Humphreys Dones, Roberto F. | ADDRESS ON FILE | | | | | | | |
| 2158305 | Humphreys, Jorge Francisco | ADDRESS ON FILE | | | | | | | |
| 225683 | HUMPIERRE PAYARES, BELKIS | ADDRESS ON FILE | | | | | | | |
| 225684 | HUNG MD , VIRGINIA S | ADDRESS ON FILE | | | | | | | |
| 225685 | HUNG YENEN, SHAILA M. | ADDRESS ON FILE | | | | | | | |
| 225686 | HUNG YUNEN, CHIANA | ADDRESS ON FILE | | | | | | | |
| 225687 | HUNT DERBIDGE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 225688 | HUNT GREEN, SHAWN | ADDRESS ON FILE | | | | | | | |
| 225689 | HUNT HENION | PO BOX 1682 | | | | EUREKA | MT | 59917 | |
| 225690 | HUNT MARTINEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 225691 | HUNT, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 225692 | HUNTER CREEK MEDICAL ASSOCIATES | 1178 CYPRESS GLEN CIR | | | | KISSIMMEE | FL | 34741 | |
| 225693 | HUNTER MELLADO MD, ROBERT F | ADDRESS ON FILE | | | | | | | |
| 1470865 | Hunter, James D. | ADDRESS ON FILE | | | | | | | |
| 225694 | HUNTERDON MEDICAL CENTER | 2100 WESTCOTT DR | | | | FLEMINGTON | NJ | 08822 | |
| 225695 | HUNTINGTON HOSPITAL | ATTN MEDICAL RECORDS | 270 PARK AVE | | | HUNTINGTON | NY | 11743 | |
| 225696 | HUNTON & WILLIAMS LLP | RIVERFRONT PLAZA EAST TOWER | 951 EAST BYRD STREET | | | RICHMOND | VA | 23219-4074 | |
| 225697 | HUNTSMAN CANCER HOSPITAL | MEDICAL RECORDS | 1950 CIRCLE OF HOPE | | | SALT LAKE CITY | UT | 84112 | |
| 225698 | HUNZIKER SERRA, SAMIR | ADDRESS ON FILE | | | | | | | |
| 225699 | HUPERT MD, LEON | ADDRESS ON FILE | | | | | | | |
| 225700 | HURACANES BASEBALL & RUNNERS TEAM INC | URB STA JUANA | H 5 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 225701 | HURACANES Y CASA SEGURSA | ADDRESS ON FILE | | | | | | | |
| 225702 | HURD QUINONES, JAMES A | ADDRESS ON FILE | | | | | | | |
| 225703 | HURON VALLEY HEARING | 820 BYRON RD | SUITE 500 | | | HOWELL | MI | 48843 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225704 | HURRICANE METALS INC | CARR 887 KM 2.0 HM 2 BO SAN ANTON | | | | CAROLINA | PR | 00983 | |
| 667795 | HURRICANE SHUTLERS | URB CAPARRA TER | 817 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 225705 | HURST REBOLLAR, JOSEAMID | ADDRESS ON FILE | | | | | | | |
| 225706 | HURTADO ARROYO, JUAN | ADDRESS ON FILE | | | | | | | |
| 225707 | HURTADO BETANCOURT, ADRIANA A | ADDRESS ON FILE | | | | | | | |
| 225708 | HURTADO DE MENDOZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 225709 | HURTADO DELGADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 797002 | HURTADO DELGADO, MYRNA D | ADDRESS ON FILE | | | | | | | |
| 225710 | HURTADO FELICIANO, FE E | ADDRESS ON FILE | | | | | | | |
| 797003 | HURTADO FELICIANO, FE ESPERAZA | ADDRESS ON FILE | | | | | | | |
| 225711 | HURTADO FELICIANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 225712 | HURTADO FELICIANO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 225713 | HURTADO GELPI, EDDA E | ADDRESS ON FILE | | | | | | | |
| 225714 | HURTADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 225715 | HURTADO GUTIERREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 225716 | HURTADO INFANTE, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 225717 | HURTADO LATRE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 225718 | HURTADO MATEO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 225719 | HURTADO OROZCO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 225720 | HURTADO PONCE DE LEON, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 225721 | HURTADO RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 225722 | HURTADO RIVERA, JEAN | ADDRESS ON FILE | | | | | | | |
| 225723 | HURTADO RIVERA, JEAN C | ADDRESS ON FILE | | | | | | | |
| 225724 | HURTADO TORRELLAS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 225725 | HURTADO TORRELLAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 225726 | HURTADO ZUBIRIA, HERNAN STEVEN | ADDRESS ON FILE | | | | | | | |
| 2107192 | Hurts Lopez, Maria A. | ADDRESS ON FILE | | | | | | | |
| 1443607 | Hurwitz, Susan | ADDRESS ON FILE | | | | | | | |
| 225727 | HUSANZAD MD, GHAZI | ADDRESS ON FILE | | | | | | | |
| 225728 | HUSMAIL FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |
| 225729 | HUSMAIL FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |
| 225730 | Hussain Santana, Mohamed E | ADDRESS ON FILE | | | | | | | |
| 225731 | HUSSAIN WONG, LENNOX | ADDRESS ON FILE | | | | | | | |
| 225732 | HUSSEIN DIAZ, GLORIA S. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 853247 | HUSSEIN DIAZ, GLORIA S. | ADDRESS ON FILE | | | | | | | |
| 667796 | HUSSEIN FARHAT NEHME | COND LA POSADA | 6000 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 667797 | HUSSEIN FARHAT NEHME | URB CASTELLANA GARDENS | S6 CALLE 26 | | | CAROLINA | PR | 00983 | |
| 225733 | HUSSEIN TIRADO, BUTHYNA | ADDRESS ON FILE | | | | | | | |
| 225735 | HUTCHERSON DE ORTEGA, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 225736 | HUTCHINSON MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 225737 | HUTCHISON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 1441205 | Huth, Trevor | ADDRESS ON FILE | | | | | | | |
| 225738 | HUYKE FREIRIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 225739 | HUYKE FREIRIA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 2051591 | Huzmon Green, William | ADDRESS ON FILE | | | | | | | |
| 225740 | HVAC DIGITAL | PO BOX 3184 | | | | BAYAMON | PR | 00960-3184 | |
| 225741 | HVAC DIGITAL INC | URB COLINAS DE BAYAMON | 612 CALLE GUARIONEX | | | BAYAMON | PR | 00960 | |
| 225742 | HVAC SOLUTIONS INC. | PO BOX 362255 | | | | SAN JUAN | PR | 00936 | |
| 225743 | HVP MOTOR CORP | 2616 BO PAMPANOS | PONCE BY PASS | | | PONCE | PR | 00728 | |
| 667798 | HVP MOTOR CORP | P O BOX 29477 | | | | SAN JUAN | PR | 00929 | |
| 225744 | HYAM S SANTIAGO / MADELINE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 844697 | HYATT PLACE BAYAMON | 1560 AVE COMERIO | | | | BAYAMON | PR | 00961-3962 | |
| 844698 | HYATT REGENCY LOS ANGELES | 711 S HOPE ST | | | | LOS ANGELES | CA | 90017 | |
| 225745 | HYDAMIS CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 667799 | HYDE PARK TEXACO | PO BOX 362932 | | | | SAN JUAN | PR | 00936 | |
| 225746 | HYDOCK, PAUL | ADDRESS ON FILE | | | | | | | |
| 667800 | HYDRA COMUNICATIONS INC | PO BOX 193562 | | | | SAN JUAN | PR | 00919-3562 | |
| 667801 | HYDRA FASHION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 667802 | HYDRAULIC EQUIPMENT REPAIR | PO BOX 606 | | | | MOCA | PR | 00676 | |
| 225747 | HYDRAULIC SUPPLY COMPONENTS CORP | P O BOX 50191 | | | | TOA BAJA | PR | 00949-0191 | |
| 225748 | HYDRO ORGANICS FARMS INC | P O BOX 49 | | | | VIEQUES | PR | 00765 | |
| 667803 | HYDRO TEC | PO BOX 2125 | | | | ARECIBO | PR | 00674 | |
| 225749 | HYDRO TECH FARMS | HC 8 BOX 1286 | | | | PONCE | PR | 00731 | |
| 667804 | HYDROACOURTIC TECHNOLOGY INC | 715 NE NORTHLAKE WAY | | | | SEATTLE | WA | 98105 | |
| 225750 | HYDROEX CORP | 79 CALLE REINA ALEXANDRA | | | | GUAYNABO | PR | 00969-3273 | |
| 667805 | HYDROLAB CORPORATION | P O BOX 50116 | | | | AUSTIN | TX | 78763 | |
| 667806 | HYDROLAB HACH COMPANY | LOVELAND SERVICE CENTER | 5600 LINDBERTH DR NORTH DOCK | | | LOVELAND | CO | 80538 | |
| 225751 | HYDROLAB HACH COMPANY | LOVELAND SERVICE CENTER | | | | LOVELAND | CO | 80538 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667807 | HYDROPONIC TECHNOLOGY SERVICE INC | P O BOX 2125 | | | | ARECIBO | PR | 00613 | |
| 667808 | HYDRO-TEC | PO BOX 636 | | MOCA | | MOCA | PR | 00676 | |
| 225752 | HYGEIA II MEDICAL GROUP, INC | 6241 YARROW DR. SUITE A CARLSBAD | | | | CARLSBAD | CA | 92011 | |
| 225753 | HYLAND MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 225754 | HYLAND MIRANDA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 225755 | HYLAND MIRANDA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 225756 | HYLAND MIRANDA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 797004 | HYLAND RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 225757 | HYLAND RAMOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 225758 | HYLAND REYES, MARTHA | ADDRESS ON FILE | | | | | | | |
| 797005 | HYLAND REYES, MARTHA L | ADDRESS ON FILE | | | | | | | |
| 225759 | HYLDAMARY QUINONES COLON | ADDRESS ON FILE | | | | | | | |
| 225760 | HYLSA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 225761 | HYLSA M TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 225762 | HYMAN DE CRESPO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 1431831 | Hyman Kornfield Trust-Susan Gordon Trustee | ADDRESS ON FILE | | | | | | | |
| 225763 | HYMOVITZ CARDONA, PABLO S. | ADDRESS ON FILE | | | | | | | |
| 667809 | HYRAM LUGO CORTIJO | ADDRESS ON FILE | | | | | | | |
| 667810 | HYRAN MARQUEZ FIGUEROA | URB VERDE MAR | 105 CALLE 5 | | | PUNTA SANTIAGO | PR | 00741 | |
| 225764 | HYRRYUP CLEANING SERVICE INC | TERR DEL TOA | 3J7 CALLE 25 | | | TOA ALTA | PR | 00953-4815 | |
| 844699 | HYSPORT INTERNATIONAL,INC | 65 INF STA | BOX 29083 | | | SAN JUAN | PR | 00929 | |
| 667811 | HYTEC SATALLITE CORP | URB LEVITTOWN | HY 49 CALLE PEDRO ARCILAGOS | | | TOA BAJA | PR | 00949 | |
| 225765 | HYTECH COMMUNICATIONS | HY 49 PEDRO ARCILAGOS | | | | TOA BAJA | PR | 00949 | |
| 667812 | HYTECH COMMUNICATIONS | LEVITTOWN | HY 49 CALLE PEDRO ARCILAGOS | | | TOA BAJA | PR | 00949 | |
| 225766 | HY-TECH PROCESS MANAGEMENT & ENGINEERING CONSULTANTS | PO BOX 364927 | | | | SAN JUAN | PR | 00936-4927 | |
| 844700 | HYTECH SATELLITE | URB LEVITTOWN | HY 49 CALLE PEDRO ARCILAGOS | | | LEVITTOWN | PR | 00949 | |
| 225767 | HYUNDAI DE CAGUAS INC | PMB 542 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 225768 | HYUNDAI DE GUAYNABO | P.O. BOX 1398 | | | | GUAYNABO | PR | 00970-1398 | |
| 225769 | HYUNDAI ESCORIAL | AVE 65 INFANTERIA | KM BOX 29908 | | | SAN JUAN | PR | 00929-0908 | |
| 667813 | HYWING SUNG RIVERA | RES LAS GLADIOLAS | APT A901 | | | SAN JUAN | PR | 00917 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225770 | HYZINSKI GARCIA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 667814 | HZ ELECTRIC ENTERPRISE INC | PO BOX 6017 SUITE 277 | | | | CAROLINA | PR | 00984 | |
| 225772 | I & C FISH FARM INC | PARC SAN ROMUALDO | 200 CALLE P | | | HORMIGUEROS | PR | 00660-9729 | |
| 225773 | I & INSTALLATION SERVICE | URB SANTA JUANITA | EM 57 CALLE BOABAL | | | BAYAMON | PR | 00956 | |
| 225774 | I & R EMBROIDERY ( BORDADOS HATILLO ) | 155 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| 667815 | I A B E O INC | EAST WEST HIGHWAY | SUITE 205 | | | BETHESDA | MD | 20814-4521 | |
| 667816 | I A F W A | 444 NORTH CAPITOL ST SUITE 544 | | | | WASHINGTON | DC | 20001 | |
| 225775 | I A M DE PR INC | PO BOX 10029 | | | | HUMACAO | PR | 00792-1029 | |
| 667817 | I AARCE TRUCKING AND LUMBER YARD | PARC MARQUEZ | 23 CALLE MARGINAL | | | MANATI | PR | 00674-5857 | |
| 225776 | I BUSINESS SOLUTIONS CORPORATION | P O BOX 189 | | | | GURABO | PR | 00778 | |
| 667818 | I C A MIRAMAR METRO SJ CORP | 49 ALTOS CALLE BARBOSA | | | | BAYAMON | PR | 00961 | |
| 667819 | I C A MIRAMAR METRO SJ CORP | P O BOX 2389 | | | | GUAYNABO | PR | 00970 | |
| 225777 | I C A MIRAMAR METRO SJ CORP | PO BOX 195522 | | | | SAN JUAN | PR | 00919 | |
| 667820 | I C B MANUFACTURING CO INC | PO BOX 3987 | | | | CAROLINA | PR | 00984-3987 | |
| 225778 | I C G LLC | PO BOX 16282 | | | | SAN JUAN | PR | 00908-6282 | |
| 225779 | I C S CONSTRUCTION CORP | GRAN BULEVAR PASEOS | PMB 433 SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 667821 | I CARE PRODUCTS AND SERVICES | P O BOX 492 | | | | AMERICUS | GA | 31709 | |
| 667822 | I CARRERO GROUP INC | CAMINO EL GUATO | 706 SUITE 1 | | | MAYAGUEZ | PR | 00680 | |
| 1773503 | I COLON RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 225780 | I CRO DISTRIBUTOR INC | PO BOX 380 | | | | AGUADA | PR | 00602 | |
| 667823 | I D CREATORS/JOSE POMALES | MCS 806 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 667824 | I D I CARIBE INC | P O BOX 400 | | | | AGUIRRE | PR | 00704 | |
| 667825 | I D M CONSTRUCTION CORP | NN2 DORADO DEL MAR | | | | DORADO | PR | 00646 | |
| 667826 | I D MODELO 2001/MELANIE LASALDE | LA RAMBLA | 1736 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00730 | |
| 225781 | I E TOWER SECURITY INVESTIGATION INC | HC 5 BOX 10366 | | | | MOCA | PR | 00676-9713 | |
| 667827 | I F P O / AMERICA IMAGEN INC | PO BOX 777 | | | | LEWISVILLE | NC | 27023 | |
| 1667622 | I Figueeoa, Norma | ADDRESS ON FILE | | | | | | | |
| 225782 | I G BUILDERS CORP | P O BOX 195488 | | | | SAN JUAN | PR | 00919-5488 | |
| 225783 | I G D CORP | PO BOX 194261 | | | | SAN JUAN | PR | 00919 | |
| 225784 | I G L G CORP | 11909 MINOR JONES DR | | | | OWINGS MILLS | MD | 21117-1536 | |
| 225785 | I GROUP LLC | 100 CARR 165 STE 511 | CENTRO INTER MERCADEO | | | GUAYNABO | PR | 00968-8052 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667828 | I J M INC | PO BOX 141455 | | | | ARECIBO | PR | 00614 | |
| 2134080 | I K C. A. un menor (MARYSEL AVELA FRANQUI) | ADDRESS ON FILE | | | | | | | |
| 225786 | I LEVY & ASSOCIATES INC DBA IRON DATA | 400 S WOODS MILL ROAD | SUITE 150 | | | CHESTERFIELD | MO | 63017-3430 | |
| 225787 | I LEVY & ASSOCIATES INC DBA IRON DATA | 645 MARYVILLE CENTRE | DR SUITE 200 | | | St LOUIS | MO | 63141-5815 | |
| 667829 | I LOVE YOU LORD/VICTOR ORTEGA CALDERON | PO BOX 3575 | | | | GUAYNABO | PR | 00970-3575 | |
| 667831 | I M R CORPORATION | P O BOX 846 | | | | FAJARDO | PR | 00738 | |
| 667830 | I M WINNER INC | VILLA FLORES | D-22 AVE ACACIA | | | PONCE | PR | 00731 | |
| 225788 | I MATOS CONSULTING INC | HC 02 BOX 7280 | | | | BARRANQUITAS | PR | 00794 | |
| 667832 | I MORALES TIRE | PO BOX 614 | | | | AGUAS BUENAS | PR | 00703 | |
| 225789 | I MORALES TIRE CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 667834 | I N R U M E C | BO MARINA MERIDIONAL | 59 COMERCIO ST IB | | | MAYAGUEZ | PR | 00680 | |
| 667833 | I N R U M E C | PO BOX 363713 | | | | SAN JUAN | PR | 00936-3713 | |
| 225790 | I ONE CREATIVE CONSULTANTS | CENTRO INTERNACIONAL DE MERCADEO | 90 CARR 65 SUITE 301 | | | GUAYNABO | PR | 00968 | |
| 667835 | I P E D | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 667836 | I P R PHARMACEUTICALS INC | PO BOX 1624 | | | | CANOVANAS | PR | 00729 | |
| 667837 | I P R PHARMACEUTICALS INC | PO BOX 1967 | | | | CAROLINA | PR | 00984 | |
| 667838 | I P T I RENTAL | 902 AVE R H TODD | | | | SAN JUAN | PR | 00908 | |
| 225791 | I POWER ENTERPRISES INC | URB VISTA AZUL | G 15 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 225771 | I PROVIDER CORP | PO BOX 1153 | | | | QUEBRADILLAS | PR | 00678 | |
| 667839 | I R O & ASOCIADOS INC | PO BOX 2873 | | | | GUAYNABO | PR | 00970-2873 | |
| 225793 | I R P CONTRACTOR INC | HC 1 BOX 3838 | | | | SANTA ISABEL | PR | 00757 | |
| 225794 | I R P MARKETING COMMUNICATIONS LLC | 115 CALLE DEL PARQUE STE 7 | | | | SAN JUAN | PR | 00911 | |
| 844701 | I R TRANSMISSION & CAR CARE | PMB STE 295 | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 225795 | I S C CORP | PO BOX 192212 | | | | SAN JUAN | PR | 00919 | |
| 667840 | I S CONSTRUCTION CORP | P O BOX 645 | | | | CAGUAS | PR | 00725 | |
| 667841 | I S IS | 12101 JOHNY CAKE RIDGE ROAD | | | | APPLE VALLEY | MN | 55124 8151 | |
| 225796 | I S ROOFING AND CONSTRUCTION CO INC | BOSQUE SENORIAL | 2733 CALLE PALMA DE LLUVIA | | | PONCE | PR | 00728-1992 | |
| 667842 | I S TECNOLOGY DE PR INC | PO BOX 372767 | | | | CAYEY | PR | 00737 | |
| 225797 | I SHOP PR | B5 CALLE TABONUCO | SUITE 216 PMB 208 | | | GUAYNABO | PR | 00968 | |
| 225798 | I SHOP PR CORP | PMB 208 | B 5 CALLE TABONUCO SUITE 216 | | | GUAYNABO | PR | 00968 | |
| 225799 | I T G CORP. | PO BOX 365024 | | | | SAN JUAN | PR | 00936-5024 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667843 | I T G SERVICES | PO BOX 3371 | | | | JUNCOS | PR | 00777 | |
| 225800 | I T INTEGRATION WARE CORP | PMB 364 400 | JUAN CALAF STREET | | | SAN JUAN | PR | 00918 | |
| 667844 | I TECH CONSULTING GROUP | PO BOX 9021941 | | | | SAN JUAN | PR | 00902-1921 | |
| 225801 | I TECH CORP | PO BOX 192417 | | | | SAN JUAN | PR | 00919-2417 | |
| 225802 | I WEAR FASHIONS | CARR. 869. CALLE PALMAS, ESQ. 4, BO PALMAS | | | | CATAÑO | PR | 00962 | |
| 225803 | I. M. F. | PMB 78 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725-0000 | |
| 1790042 | I. Rivera Ramos, Wanda | ADDRESS ON FILE | | | | | | | |
| 1790042 | I. Rivera Ramos, Wanda | ADDRESS ON FILE | | | | | | | |
| 667845 | I.A.P., INC. | PO BOX 10000 | A HAWS INDUSTRIES COMPANY | | | CASPER | WY | 82602-1000 | |
| 2075939 | I.A.R. M. un menor (Annabelle Morales) | ADDRESS ON FILE | | | | | | | |
| 667846 | I.B. DELIVERY SERVICES\ | GARY BROWN | 1867 AVE BARBOSA | | | SAN JUAN | PR | 00912 | |
| 1776930 | I.B.C, AND MARTHA CRUZ CRUZ | MARIE QUINONES, ATTORNEY | LBRG LAW FIRM | PO BOX 9022512 | | SAN JUAN | PR | 00902-2512 | |
| 1776930 | I.B.C, AND MARTHA CRUZ CRUZ | PO BOX 9022512 | | | | SAN JUAN | PR | 00902 | |
| 1814910 | I.B.C., AND MARTHA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 225804 | I.D.E.A. INC. | PMB 287 PO BOX 6030 | | | | CAROLINA | PR | 00984-6030 | |
| 225805 | I.D.E.A. INC. | PO BOX 21061 | | | | SAN JUAN | PR | 00928-1061 | |
| 2150804 | I.D.E.A., INC. | ATTN: R. ELFREN BERNIER, ESQ. | 2923-F SATURN STREET | | | BREA | CA | 92821 | |
| 2170412 | I.D.E.A., INC. | ATTN: R. ELFREN BERNIER, ESQ. | P.O. BOX 3223 | | | SAN JUAN | PR | 00918 | |
| 225806 | I.E.A.C. | PMB AVE ESMERALDA 405 | SUITE 2 | | | SAN JUAN | PR | 00969-4457 | |
| 1684183 | I.E.D.S., a minor child (Adriana A. Soto, parent) | ADDRESS ON FILE | | | | | | | |
| 1757257 | I.F.O., a minor child (Grisel Olivencia, parent) | ADDRESS ON FILE | | | | | | | |
| 1723637 | I.J.A.S | ADDRESS ON FILE | | | | | | | |
| 1723637 | I.J.A.S | ADDRESS ON FILE | | | | | | | |
| 1723637 | I.J.A.S | ADDRESS ON FILE | | | | | | | |
| 1447030 | I.J.B.F., a minor child (Marilyn Fernandez, parent) | ADDRESS ON FILE | | | | | | | |
| 1511643 | I.J.R.Z., LOURDES ZAMORA, and ISRAEL RAMIREZ | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 2175868 | I.M.R. CONTRACTOR & SERVICES INC | URB BOSQUE LLANO | 719 | | | SAN LORENZO | PR | 00754 | |
| 667847 | I.O INTERACTIVE PARADIS FILMS | P.O. BOX 11894 | | | | SAN JUAN | PR | 00922 | |
| 667848 | I.S.P.A.M.E.R. | 65TH INF.STATION | PO BOX 29652 | | | SAN JUAN | PR | 00929 | |
| 844702 | I.S.S. ClassicCare, Inc. | 3352 Ave. San Claudio PMB 330 | | | | SAN JUAN | PR | 00926-4107 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1447086 | I.T.L.P., a minor child (Tatiana Perez, parent) | ADDRESS ON FILE | | | | | | | |
| 667849 | I.T.T. INTERMEDIA | PO BOX 191225 | | | | SAN JUAN | PR | 00919 | |
| 225807 | I/O AUTOMATION OF P R INC | THE UPS STORE 200 | AVE RAFAEL CORDERO STE 140 PMB 250 | | | CAGUAS | PR | 00725-4303 | |
| 225808 | IAAP CAPITULO DE HUMACAO | PMB 103 | PO BOX 851 | | | HUMACAO | PR | 00792 | |
| 225809 | IAAP CAPITULO DE SAN JUAN | PO BOX 360744 | | | | SAN JUAN | PR | 00936-0744 | |
| 667850 | IACA INTL ASSOCIATION OF CORP ADM | SERV NEW BRUNSWICK | 985 COLLEGE HILL ROAD PO BOX 1998 | | | FREDERICTON NB | NB | E3B 5G4 | |
| 225810 | IAGROSSI BRENES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1983383 | Iamiceli Campos, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 797006 | IAMICELI CAMPOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 225812 | IAMICELI CAMPOS, HOMERO A | ADDRESS ON FILE | | | | | | | |
| 225813 | IAN A BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 667851 | IAN A RIVERA COLON | SULTANA | 52 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 225814 | IAN ALLEN LIM | ADDRESS ON FILE | | | | | | | |
| 225815 | IAN B MEDINA PADILLA | ADDRESS ON FILE | | | | | | | |
| 225816 | IAN BAEZ FERNANDEZ V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 225817 | IAN C RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 225818 | IAN CARLOS PINEIRO IRIARTE | ADDRESS ON FILE | | | | | | | |
| 225819 | IAN COLON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 844703 | IAN COTTO QUIÑONEZ | URB VILLA NUEVA | T15 CALLE 21 | | | CAGUAS | PR | 00726 | |
| 225820 | IAN COURT WEEKS | ADDRESS ON FILE | | | | | | | |
| 225821 | IAN D PIZARRO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 225822 | IAN D PIZARRO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 225823 | IAN E ADAME SOTO | ADDRESS ON FILE | | | | | | | |
| 770549 | IAN G HERNANDEZ MALDONADO | COND BELLAMAR 62 | CALLE MARBELLA APT 6B | | | SAN JUAN | PR | 00907-2128 | |
| 667852 | IAN G HERNANDEZ MALDONADO | COND LOS OLMOS | APT 5 H | | | SAN JUAN | PR | 00927 | |
| 1439855 | IAN H. HENDERSON LIVING TRUST | 4039 LAKE RD N. | | | | BROCKPORT | NY | 14420 | |
| 1439855 | IAN H. HENDERSON LIVING TRUST | RITA H. HENDERSON + ANN L. HENDERS | 1863 HARRISON ST | | | TITUSVILLE | FL | 32780 | |
| 225824 | IAN HERNANDEZ MANCILLA | ADDRESS ON FILE | | | | | | | |
| 225825 | IAN J ROBERTSON | ADDRESS ON FILE | | | | | | | |
| 225826 | IAN JOLLY | ADDRESS ON FILE | | | | | | | |
| 844704 | IAN L PEREZ TORRES | 335 BLVD MEDIA LUNA APT 4004 | | | | CAROLINA | PR | 00987-5157 | |
| 225827 | IAN L TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 667853 | IAN M FRED SANJURJO | PO BOX 1162 | | | | RIO GRANDE | PR | 00745 | |
| 225828 | IAN MEDINA MONTERO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151638 | IAN MELMED | 800 SE 20TH AVE APT 408 | | | | DEERFIELD BEACH | FL | 33441 | |
| 225829 | IAN MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 667854 | IAN P CARVAJAL | 361 CALLE SAN FRANCISCO 3ER PISO | | | | SAN JUAN | PR | 00901 | |
| 844705 | IAN RANDLE PUBLISHERS LTD | PO BOX 686 | 11 CUNNINGHAM AVENUE | | | KINGSTON 6 | | | JAMAICA |
| 225830 | IAN SANTIAGO DE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 225831 | IAN VEGA SANTA | ADDRESS ON FILE | | | | | | | |
| 225832 | IAN Y SILVA BOADA | ADDRESS ON FILE | | | | | | | |
| 225833 | IANCARLOS JIMENEZ/FLORENCE SACARELLO | ADDRESS ON FILE | | | | | | | |
| 667855 | IANELIX Z ROLON RIVERA | PO BOX 5159 | | | | CAROLINA | PR | 00984 | |
| 667856 | IANLEE L TIRADO VILA | URB GOLDEN GATE | 123 CALLE RUBI | | | GUAYNABO | PR | 00968 | |
| 667857 | IANNA MARTINEZ PETERSON | SAN AGUSTIN | 110 CALLE SAN BRUNO URB SAN AGUSTIN | | | VEGA BAJA | PR | 00693 | |
| 667858 | IANNELIS ORTIZ PRINCIPE | ADDRESS ON FILE | | | | | | | |
| 225834 | IANNUCCILLI MD, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 225835 | IANTHY GONZALEZ AMARO | ADDRESS ON FILE | | | | | | | |
| 225836 | IAR COMMUNICATION INC | URB. COLINAS VERDES | CALLE 10 P 10 | | | SAN SEBASTIAN | PR | 00685 | |
| 667859 | IARYLO SERVICE STATION | PO BOX 1302 | | | | GURABO | PR | 00778 | |
| 225837 | IAS MEDICAL INC | PO BOX 51962 | | | | TOA BAJA | PR | 00950 | |
| 667860 | IASIU P R CHAPTER | P O BOX 191899 | | | | SAN JUAN | PR | 00919-1899 | |
| 225838 | IB COMMUNICATIONS | ADDRESS ON FILE | | | | | | | |
| 225839 | IBAN CORDERO, MAXIMA | ADDRESS ON FILE | | | | | | | |
| 225840 | IBAN GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 225841 | IBANEZ ARROYO, RAMON | ADDRESS ON FILE | | | | | | | |
| 225842 | IBANEZ BLONDET, JUAN | ADDRESS ON FILE | | | | | | | |
| 225843 | Ibanez Caban, Juan A | ADDRESS ON FILE | | | | | | | |
| 225844 | IBANEZ CABAN, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 797007 | IBANEZ CINTRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 225845 | IBANEZ CINTRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 797008 | IBANEZ CINTRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 225846 | IBANEZ COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 225847 | IBANEZ CUEVAS, IYARE | ADDRESS ON FILE | | | | | | | |
| 225848 | IBANEZ DE FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 225849 | IBANEZ FERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 225850 | IBANEZ GALARZA, DAISY | ADDRESS ON FILE | | | | | | | |
| 225851 | IBANEZ GALARZA, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225852 | IBANEZ GALARZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 797009 | IBANEZ GONZALEZ, GRACE A | ADDRESS ON FILE | | | | | | | |
| 225854 | IBANEZ GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 225855 | Ibanez Gonzalez, Lourdes I. | ADDRESS ON FILE | | | | | | | |
| 225856 | Ibanez Hernandez, Hector M | ADDRESS ON FILE | | | | | | | |
| 225857 | IBANEZ HUERTAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 225858 | IBANEZ MALDONADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 225860 | IBANEZ MARTIN, DIANA | ADDRESS ON FILE | | | | | | | |
| 225861 | Ibanez Martinez, Antonio | ADDRESS ON FILE | | | | | | | |
| 225862 | IBANEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 225863 | IBANEZ ORTEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 225864 | IBANEZ PABON MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 225865 | IBANEZ REYES, AIDA | ADDRESS ON FILE | | | | | | | |
| 225866 | IBANEZ REYES, INGRID | ADDRESS ON FILE | | | | | | | |
| 225867 | IBANEZ ROMANY, JOSE R | ADDRESS ON FILE | | | | | | | |
| 225868 | IBANEZ SANTIAGO, DORINLY | ADDRESS ON FILE | | | | | | | |
| 797011 | IBANEZ SANTIAGO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 225869 | IBANEZ SANTIAGO, VICENTE B | ADDRESS ON FILE | | | | | | | |
| 225870 | IBANEZ SANTOS, DAYNA L | ADDRESS ON FILE | | | | | | | |
| 225871 | IBANEZ SANTOS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 225872 | IBANIA PEREZ,MADELINE PEREZ,MARTHA PEREZ | ADDRESS ON FILE | | | | | | | |
| 225873 | IBARGUEN HINESTROZA, SIXTA | ADDRESS ON FILE | | | | | | | |
| 225874 | IBARRA BERRIOS, ERICK | ADDRESS ON FILE | | | | | | | |
| 225875 | IBARRA BERRIOS, MARLA Y | ADDRESS ON FILE | | | | | | | |
| 1689705 | Ibarra Berrios, Marla Y. | ADDRESS ON FILE | | | | | | | |
| 225876 | IBARRA BERRIOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 225877 | IBARRA BUSTAMANTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1694255 | Ibarra Canico, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 797012 | IBARRA CANINO, LUZ | ADDRESS ON FILE | | | | | | | |
| 225878 | IBARRA CANINO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1637217 | Ibarra Canino, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 1666167 | Ibarra Canino, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 1735393 | Ibarra Canino, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 225879 | IBARRA DE LEON, ENID | ADDRESS ON FILE | | | | | | | |
| 225880 | IBARRA DELGADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 225882 | IBARRA GALLARDO, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 225883 | IBARRA HUERTAS, NEIDA | ADDRESS ON FILE | | | | | | | |
| 225884 | IBARRA MONTALVO, IVONNE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225885 | IBARRA MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 225886 | Ibarra Morales, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 225887 | IBARRA MORENO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 797015 | IBARRA NEGRON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 797016 | IBARRA NEGRON, WELLMARIE | ADDRESS ON FILE | | | | | | | |
| 225888 | IBARRA NEGRON, WELLMARIE | ADDRESS ON FILE | | | | | | | |
| 225889 | IBARRA PEREIRA, CELESTE | ADDRESS ON FILE | | | | | | | |
| 797017 | IBARRA PEREIRA, CELESTE | ADDRESS ON FILE | | | | | | | |
| 225890 | IBARRA PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 225891 | IBARRA PEROCIER, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 225892 | IBARRA RAMOS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 225893 | IBARRA RAMOS, LUIS F | ADDRESS ON FILE | | | | | | | |
| 225894 | IBARRA RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 225895 | IBARRA RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 225896 | IBARRA RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 225897 | IBARRA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 225898 | IBARRA SANCHEZ, ARIANNYS | ADDRESS ON FILE | | | | | | | |
| 225899 | IBARRA SANTIAGO, YAHAIRA M. | ADDRESS ON FILE | | | | | | | |
| 225900 | IBARRA SILFA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 225901 | IBARRA, IVAN | ADDRESS ON FILE | | | | | | | |
| 2164855 | Ibarra, Maribel | ADDRESS ON FILE | | | | | | | |
| 667861 | IBARRAS PROFESSIONAL SERVICE | BELLA VISTA GARDENS | G 15 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 225902 | IBARRONDO APONTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 225903 | IBARRONDO AQUINO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 853248 | IBARRONDO AQUINO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 225904 | IBARRONDO AQUINO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1778606 | IBARRONDO AQUINO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 225905 | IBARRONDO AQUINO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 225906 | IBARRONDO DIAZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 225907 | IBARRONDO ESPINOZA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 225908 | IBARRONDO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 225909 | IBARRONDO GONZALEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 225910 | IBARRONDO GONZALEZ, WALTER J | ADDRESS ON FILE | | | | | | | |
| 225911 | IBARRONDO MALAVE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 225912 | IBARRONDO RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 2022179 | Ibarrondo Rodriguez, Iliana | ADDRESS ON FILE | | | | | | | |
| 2022179 | Ibarrondo Rodriguez, Iliana | ADDRESS ON FILE | | | | | | | |
| 225913 | IBARRONDO RODRIGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 225914 | IBARRONDO SOTO, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225915 | IBARRONDO SOTO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 797018 | IBARRONDO SOTO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 225916 | IBARRONDO TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1887619 | Ibarrondo, Ileana | ADDRESS ON FILE | | | | | | | |
| 1739983 | Ibarroudo Rodriguez, Iliana | ADDRESS ON FILE | | | | | | | |
| 225917 | IBARRY ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 225918 | IBARRY RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 225919 | IBARRY RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 225920 | IBASIS RETAIL, INC. H/N/C IBASIS | 10 Maguire Road, Building 3 | | | | Lexington | MA | 02421 | |
| 225921 | IBASIS RETAIL, INC. H/N/C IBASIS | PO BOX 195141 | | | | SAN JUAN | PR | 00919-5141 | |
| 225922 | IBELISES DIAZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 225923 | IBELLE C AYALA ROSADO | ADDRESS ON FILE | | | | | | | |
| 667863 | IBER LUMBER INC | P O BOX 11657 | | | | SAN JUAN | PR | 00922 1657 | |
| 667864 | IBERA INT TRADE | PO BOX 11993 | | | | SAN JUAN | PR | 00922 | |
| 667865 | IBERIA BAKERY & DELI | PO BOX 9833 | | | | SAN JUAN | PR | 00908-0833 | |
| 225924 | IBERIA LINEAS AEREAS DE ESPANA | ADDRESS ON FILE | | | | | | | |
| 667866 | IBERICA DE PR | CONDOMINIO LA MANCHA | APT 310 | | | CAROLINA | PR | 00979 | |
| 225925 | IBERICO TECHNOLOGIES INC | PO BOX 1806 | | | | VEGA BAJA | PR | 00694-1806 | |
| 667867 | IBERMEDIA | CALLE SERRANO 187-189 | EDIFICIO SECIB | | | MADRID | | 28002 | SPAIN |
| 225926 | IBERN RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 225927 | IBERN SANTANA, HELEN M | ADDRESS ON FILE | | | | | | | |
| 667868 | IBERTEC CARIBE INC | 5 CONCORDIA OFIC 1 SEGUNDO PISO | | | | PONCE | PR | 00731 | |
| 225928 | IBET NIEVES ROLON | ADDRESS ON FILE | | | | | | | |
| 667869 | IBF BUSINESS FORMS INC | PO BOX 194320 | | | | SAN JUAN | PR | 00919-4320 | |
| 667870 | IBF BUSINESS PRODUCTS INC | PO BOX 194320 | | | | SAN JUAN | PR | 00919-4320 | |
| 225929 | IBF INTERNATIONAL BUSINESS FOR | PO BOX 194320 | | | | SAN JUAN | PR | 00919-4320 | |
| 667871 | IBIA TORRES RIVERA | URB PERLA DEL SUR 290 | CALLE L | | | PONCE | PR | 00731 | |
| 225930 | IBIMAEL VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 225931 | IBIS AGUIRRE GARCIA | ADDRESS ON FILE | | | | | | | |
| 667873 | IBIS BARRERAS FELIX | ADDRESS ON FILE | | | | | | | |
| 667874 | IBIS D RAMOS BONILLA | HC 3 BOX 12999 | | | | CAMUY | PR | 00627-9724 | |
| 225932 | IBIS DALIA , NELSON E,NELSON R SOTO | ADDRESS ON FILE | | | | | | | |
| 225933 | IBIS E VAZQUEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 770550 | IBIS GALERA AVILES | ADDRESS ON FILE | | | | | | | |
| 225934 | IBIS I RIVERA DBA GUSTITOS CATERING | P O BOX 561719 | | | | GUAYANILLA | PR | 00956-4159 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225935 | IBIS I. RIVERA SANTOS DBA GUSTITOS | PO BOX 561719 | | | | GUAYANILLA | PR | 00656-4159 | |
| 225936 | IBIS L RIVERA SANTOS / GUSTITOS CATERING | ADDRESS ON FILE | | | | | | | |
| 225937 | IBIS M ASTACIO SOSTRE | ADDRESS ON FILE | | | | | | | |
| 667872 | IBIS MARITZA VELEZ MARTINEZ | URB FAIR VIEW | 1910 CALLE 47 | | | SAN JUAN | PR | 00926-7632 | |
| 225938 | IBIS N SUAREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 225939 | IBIS PASTRANA CARINO | ADDRESS ON FILE | | | | | | | |
| 225940 | IBIS PASTRANA CARINO | ADDRESS ON FILE | | | | | | | |
| 667876 | IBIS R CINTRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 667877 | IBIS RODRIGUEZ CARRO | BAYAMON GARDENS | N 52 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 225941 | IBIS V VARGAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 225942 | IBIS Y ECHEVARRIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 225943 | IBIS Y. MONTALVO FELIX | ADDRESS ON FILE | | | | | | | |
| 667878 | IBITZZA GONZALEZ IGLESIAS | JARDINES DE SAN LORENZO | A 11 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 225944 | IBM CORPORATION | 654 AVE MUOZ RIVERA | BANKERS FINANCE BUILDING | | | HATO REY | PR | 00918 | |
| 831395 | IBM Corporation | 654 Muñoz Rivera Ave. | | | | Hato Rey | PR | 00918 | |
| 225945 | IBM CORPORATION | P O BOX 945684 | | | | ATLANTA | GA | 30394 5684 | |
| 225946 | IBM CORPORATION | PO BOX 364387 | | | | SAN JUAN | PR | 00936-4387 | |
| 225947 | IBM CORPORATION | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| 225948 | IBM CORPORATION | PO BOX 646300 | | | | PITTSBURGH | PA | 15264-3600 | |
| 225949 | IBM CREDIT LLC | 654 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 225950 | IBO & TECHNOLOGY COURSE | PO BOX 2093 | | | | SAN SEBASTIAN | PR | 00685 | |
| 667879 | IBON D RUIZ CONCEPCION | PO BOX 7238 | | | | MAYAGUEZ | PR | 00681 | |
| 225951 | IBRAHAM LATTIF CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 225952 | IBRAHIM A. MARTÍNEZ NÚÑEZ | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 667880 | IBRAHIM ALVAREZ RIVERA | BOX 854 | | | | JAYUYA | PR | 00664 | |
| 225953 | IBRAHIM ARCE RAMPOLLA | ADDRESS ON FILE | | | | | | | |
| 1763037 | Ibrahim Burgos, Hariannett | ADDRESS ON FILE | | | | | | | |
| 225955 | IBRAHIM FEHMI IBRAHIM | LIC. HAYDEE CALDERON MUÑOZ - ABOGADA DE FERDINAND ALMODOVAR PACHECO Y FELICITA PADILLA RODRIGUEZ - DEMANDADOS | LIC. HAYDEE CALDERON MUÑOZ - PO BOX 963 | | | LUQUILLO | PR | 00773 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225956 | IBRAHIM FEHMI IBRAHIM | LIC. OSVALDO SANDOVAL BAEZ - ABOGADO DE IBRAHIM FERMI IBRAHIM - DEMANDANTE | LIC. OSVALDO SANDOVAL BAEZ - 424 AVE. SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 225957 | IBRAHIM FLORES APONTE | ADDRESS ON FILE | | | | | | | |
| 667881 | IBRAHIM GARCIA PIZARRO,CARMEN ZAYASZAYAS | & LCDA CARMEN CORREA RODRIGUEZ | 101-2 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00959 | |
| 667882 | IBRAHIM J AYALA FUENTES | HC 1 BOX 7867 | | | | LOIZA | PR | 00772 | |
| 225958 | IBRAHIM LUGO MATOS | VICTOR J. CASAL VAZQUEZ | CASAL LAW OFFICE | PO BOX 363527 | | SAN JUAN | PR | 00936-3527 | |
| 225959 | IBRAHIM M CORDERO MORALES | ADDRESS ON FILE | | | | | | | |
| 667883 | IBRAHIM MALDONADO FOURNIER | PO BOX 800749 | | | | COTO LAUREL | PR | 00780-0749 | |
| 667884 | IBRAHIM MARTINEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 225960 | IBRAHIM O RIOS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 225961 | IBRAHIM O RIVERA MONCLOVA | ADDRESS ON FILE | | | | | | | |
| 667885 | IBRAHIM RIOS LASSUS | 117 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 225962 | IBRAHIM RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 225963 | IBRAHIM RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 667886 | IBRAHIM ULANGA LAMUNEY Y ROSA ORENGO C | ADDRESS ON FILE | | | | | | | |
| 797019 | IBRAHIM VEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 225965 | IBRAHIM VEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 667887 | IBRAHIM YESILYURT CAKIR | PO BOX 1763 | | | | CAROLINA | PR | 00984 | |
| 225966 | IBRAHIM, LAYLA | ADDRESS ON FILE | | | | | | | |
| 2159120 | Ibrahim, Margarita | | | | | | | | |
| 797020 | IBRAHIN BURGOS, HARIANNETTE | ADDRESS ON FILE | | | | | | | |
| 225967 | IBRAHIN BURGOS, HARIANNETTE | ADDRESS ON FILE | | | | | | | |
| 797021 | IBRAHIN BURGOS, HARIANNETTE | ADDRESS ON FILE | | | | | | | |
| 225968 | IBRAHIN NUNEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 667888 | IBRAIM ABUUSSBA ABDELFATTAH | URB SANTIAGO IGLESIAS | CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921-4129 | |
| 1495733 | IBRAIM IBRAIM, NADER | ADDRESS ON FILE | | | | | | | |
| 1495733 | IBRAIM IBRAIM, NADER | ADDRESS ON FILE | | | | | | | |
| 667889 | IBRAIN FERNANDEZ MOJICA | BO JAQUEYES | P O BOX 700 | | | AGUAS BUENAS | PR | 00703 | |
| 667890 | IBSEN S CRUZ FERNANDEZ | 54 VEGALINDA | | | | CAYEY | PR | 00736-9669 | |
| 225969 | IBZAN HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 225970 | IBZAN N ORTIZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| 225971 | IBZAN PEREZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 667891 | IC CATERING RENTAL INC | LAS LOMAS | 752 CALLE 31 SO | | | SAN JUAN | PR | 00921 | |
| 667892 | ICA COMMERCE AGENCY | MSC 447 AVE DE DIEGO 89 | SUITE 102 | | | SAN JUAN | PR | 00927-5831 | |
| 667893 | ICA MIRAMAR | P O BOX 193588 | | | | SAN JUAN | PR | 00919-3588 | |
| 225972 | ICAL GROUP LLC | PO BOX 879 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225973 | ICAR Y/O ACADEMIA SAN LUIS | 28 CALLE SAN BLAS | | | | LAJAS | PR | 00667 | |
| 225974 | ICAR Y/O ACADEMIA SAN LUIS | P O BOX 420 | | | | LAJAS | PR | 00667-0420 | |
| 667894 | ICARUS CARIBBEAN CORP | PO BOX 41268 | | | | SAN JUAN | PR | 00940-1268 | |
| 225975 | ICB BILLING MANAGEMENT CORP | PLAZA RIO HONDO MALL | 90 AVE RIO HONDO STE 10 PMB 116 | | | BAYAMON | PR | 00961-3111 | |
| 667896 | ICD EVENT INC | 221 BOSTON POST EAST SUITE 490 | | | | MARLBOROUGH | MA | 01752 | |
| 667897 | ICE BUILDERS INC | 4628 CROSS ROADS | PARK DR | | | LIVERPOOL | NY | 13088-3516 | |
| 225976 | ICE MACHINE & FOOD EQUIPMENT SERVICE | PO BOX 577 | | | | GUAYNABO | PR | 00970 | |
| 667898 | ICE NETWORKS | CITIBANK TOWER SUITE 702 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 225977 | ICE O MATIC ICE MACHINE & FOOD EQUIPMENT | PMB 78 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 667899 | ICEA MIRAMAR | P O BOX 192588 | | | | SAN JUAN | PR | 00919-3588 | |
| 667900 | ICENET WORKS COM INC | 1612 PONCE DE LEON 5TH FLOOR | | | | SAN JUAN | PR | 00909 | |
| 667901 | ICENET WORKS COM INC | PMB 354 1507 PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 667902 | ICF INCORPORATED L L C | 9300 LEE HIGHWAY | | | | FAIRFAX | VA | 22031-1207 | |
| 225979 | ICF INTERNATIONAL | 9300 Lee Highway | | | | Fairfax | VT | 22031 | |
| 225980 | ICF SH & E INC | 90 PARK AVENUE 27 TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 225981 | ICHEL M. VICENTE BURGOS | ADDRESS ON FILE | | | | | | | |
| 225982 | ICHELL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 225983 | ICHS INTEGRATED COMMUNITY HEALTH SYSTEM | ATTN MICHELL CARRASQUILLO | 400 CALLE CALAF PMB 455 | | | SAN JUAN | PR | 00918-1314 | |
| 225984 | ICHY CAR RENTAL INC | 91 AVE EMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| 225985 | ICHY CAR RENTAL INC | D/B/A ICHY CAR RENTAL | 91 AVE EMERITO ESTRADA | | | SAN SEBASTIAN | PR | 00732 | |
| 225986 | ICI PAINTS C\O RELIANCE CARIBBEAN INC | P O BOX 3126 | | | | SAN JUAN | PR | 00936 | |
| 225987 | ICI PAINTS C\O RELIANCE CARIBBEAN INC | P O BOX 36126 | | | | SAN JUAN | PR | 00936-3126 | |
| 225988 | ICI PAINTS C\O RELIANCE CARIBBEAN INC | P O BOX 9179 | | | | CAROLINA | PR | 00988 | |
| 667903 | ICL CALIBRATION LABORATORIES | P O BOX 1268 | | | | GURABO | PR | 00778 1268 | |
| 667904 | ICLIA M GONZALEZ DIAZ | URB VILLA DEL CARMEN | J 20 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| 667905 | ICM OF PR / JESUS A GOAS | P O BOX 191779 | | | | SAN JUAN | PR | 00919-1779 | |
| 667906 | ICN DOSIMETRY SERVICE | PO BOX 55667 | | | | LOS ANGELES | CA | 90074-5667 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225989 | ICN DUTCH HOLDING B V | SRA DAISY RIVERA-RECORD ROOM- | RECURSOS HUMANOS | HC 01 BOX 16625 | | HUMACAO | PR | 00791 | |
| 667907 | ICN DUTCH HOLOING | HC 01 BOX 16625 | | | | HUMACAO | PR | 00791-9711 | |
| 225990 | ICN GENERAL CONTRACTORS CORP | PO BOX 1089 | | | | FLORIDA | PR | 00650 | |
| 225991 | IComm Networks, LLC | PO Box 13922 | | | | San Juan | PR | 00908-3922 | |
| 667908 | ICON COMPUTER PARTS | PUERTO NUEVO | 516 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 667910 | ICON INDUSTRIES | PO BOX 13577 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 667909 | ICON INDUSTRIES | PO BOX 194000 | SUITE 240 | | | SAN JUAN | PR | 00919-4000 | |
| 667912 | ICON INDUSTRIES INC. | PO BOX 13577 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 667911 | ICON INDUSTRIES INC. | PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 667913 | ICORP PUERTO RICO INC | HOME MORTGAGE PLAZA | SUITE 908 268 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 225992 | ICPR Junior College | 20 Ave. San Patricio | | | | Arecibo | PR | 00614 | |
| 225993 | ICPR JUNIOR COLLEGE | 80 CALLE MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 2137958 | ICPR JUNIOR COLLEGE | ICPR JUNIOR COLLEGE | PO BOX 1108 | | | MAYAGUEZ | PR | 00708 | |
| 225995 | ICPR JUNIOR COLLEGE | P O BOX 140067 | | | | ARECIBO | PR | 00614-0067 | |
| 225997 | ICPR JUNIOR COLLEGE | PO BOX 0304 | | | | SAN JUAN | PR | 00919-0304 | |
| 225998 | ICPR JUNIOR COLLEGE | PO BOX 1108 | | | | MAYAGUEZ | PR | 00708 | |
| 844706 | ICPR JUNIOR COLLEGE | PO BOX 1108 | | | | MAYAGUEZ | PR | 00681-9913 | |
| 225995 | ICPR JUNIOR COLLEGE | PO BOX 190304 | | | | SAN JUAN | PR | 00919-0304 | |
| 667914 | ICPRO | P O BOX 40285 | MINILLAS STA | | | SAN JUAN | PR | 00940 | |
| 225999 | ICS CONSTRUCTION CORP | GRAND BOULEVARD LOS PASEOS | PMB 433 SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 844707 | ICS CONSTRUCTION CORP | PMB 433 | 100 GRAND BLVD LOS PASEOS STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 226000 | ICS GROUP, INC. | VALLE ARRIBA HEIGHTS, S11 LAUREL | | | | CAROLINA | PR | 00983 | |
| 667915 | ICY CAR REFRIGERACION | 261 MENDEZ VIGO CENTER | | | | MAYAGUEZ | PR | 00680 | |
| 667916 | ID CONSULTING GROUP | VIA AMANECER PG 24 ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 667917 | ID GROUP INC | SANTA ANA | A 8 CALLE YALE | | | SAN JUAN | PR | 00927 | |
| 226001 | ID SERVICES PC | PO BOX 8156 | | | | BAYAMON | PR | 00960 | |
| 667919 | IDA A RODRIGUEZ RIVERA | BDA SANTIN | 12 CALLE MARTES BOX 1404 | | | VEGA BAJA | PR | 00694 | |
| 226002 | IDA ACEVEDO SARIEGO | ADDRESS ON FILE | | | | | | | |
| 667920 | IDA ALERS | PO BOX 670 | | | | ISABELA | PR | 00662 | |
| 226004 | IDA C JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 667921 | IDA C ZAYAS DAVILA | 14 CALLE DR VEVE SUR | | | | COAMO | PR | 00769 | |
| 667922 | IDA C ZAYAS DAVILA | PO BOX 1666 | | | | COAMO | PR | 00769 | |
| 226005 | IDA C. JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667923 | IDA CALDERON GARCIA | ADDRESS ON FILE | | | | | | | |
| 667924 | IDA CARDONA HERNANDEZ | PO BOX 10534 | | | | SAN JUAN | PR | 00922 | |
| 226006 | IDA CASTRO SOLIS | ADDRESS ON FILE | | | | | | | |
| 667925 | IDA COLLAZO DE LEON | URB ALT DE FLAMBOYAN | N 23 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 226007 | IDA COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 226008 | IDA CORREA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 667926 | IDA CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 667927 | IDA DIAZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 226009 | IDA E ACOSTA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 667928 | IDA E BERRIOS NEGRON | P O BOX 1581 | | | | COROZAL | PR | 00783 | |
| 667929 | IDA E BERRIOS ROSA | URB MIRAFLORES | 51-23 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 667930 | IDA E GONZALEZ SOTO | PO BOX 1614 | | | | UTUADO | PR | 00641 | |
| 667931 | IDA E MANGUAL GONZALEZ | HC 1 BOX 22238 | | | | VEGA BAJA | PR | 00693 | |
| 667932 | IDA E RAMIREZ MARTINEZ | URB VALLE DE CERRO GORDO | W 33 CALLE RUBI | | | BAYAMON | PR | 00957 | |
| 667933 | IDA G SEDA VELEZ | URB ALTAMESA 1710 | SANTA CATALINA | | | SAN JUAN | PR | 00921 | |
| 667934 | IDA GUTIERREZ | ALTO APOLO | 2121 SIRCE | | | GUAYNABO | PR | 00969 | |
| 667935 | IDA GUZMAN | SIERRA BAYAMON | 71 9 CALLE 79 | | | BAYAMON | PR | 00961 | |
| 667936 | IDA I FIGUEROA PEREZ | VALLE TOLIMA | O 15 CALLE EMMA ROSA VICENTY | | | CAGUAS | PR | 00725 | |
| 226010 | IDA I GARCIA HUERTAS | ADDRESS ON FILE | | | | | | | |
| 667937 | IDA I GONZALEZ TORRES | URB VERSALLES | L 4 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 226011 | IDA I LAGUNA PAGAN | ADDRESS ON FILE | | | | | | | |
| 226012 | IDA I LEBRON AYALA | ADDRESS ON FILE | | | | | | | |
| 667938 | IDA I MARTINEZ HERNANDEZ | URB VALLE ARRIBA HEIGHES | CJ 7 CALLE 138 | | | CAROLINA | PR | 00987 | |
| 667939 | IDA I MORALES DELGADO | ADDRESS ON FILE | | | | | | | |
| 667940 | IDA I RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 844708 | IDA I ROHENA PEREZ | URB MONTE TRUJILLO | D7 CALLE 6 | | | TRUJILLO ALTO | PR | 00976-4742 | |
| 226013 | IDA I ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 667941 | IDA I. LLORET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 667942 | IDA I. LLORET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 667943 | IDA L CRUZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 667944 | IDA L DIAZ PAZ | AVE CAMPO RICO BDA POLVORIN | 446 CALLE 2 | | | SAN JUAN | PR | 00915 | |
| 667945 | IDA L DIAZ VAZQUEZ | RES NEMESIO R CANALES | EDIF 38 APT 698 | | | SAN JUAN | PR | 00918 | |
| 844709 | IDA L FERNANDEZ RODRIGUEZ | BO SAN ISIDRO | CALLE 3 PARC 170 | | | CANOVANAS | PR | 00729 | |
| 226014 | IDA L GAETAN PENA | ADDRESS ON FILE | | | | | | | |
| 226015 | IDA L HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 667946 | IDA L HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 667947 | IDA L REYES BERRIOS | VALLE ARRIBA | CG6 CALLE 136 | | | CAROLINA | PR | 00984 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667918 | IDA L RIVERA ALVARADO | P O BOX 264 | | | | COAMO | PR | 00769 | |
| 667948 | IDA L RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 667949 | IDA L VAZQUEZ VELAZQUEZ | URB ALTA VISTA | 25 CALLE CIPRES | | | CABO ROJO | PR | 00623 | |
| 226016 | IDA L. GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 226017 | IDA L. ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 667950 | IDA L. ROBLEDO RAMOS | HC 2 BOX 5541 | | | | MOROVIS | PR | 00687 | |
| 226018 | IDA LIZ SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 226019 | IDA LIZ SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 226020 | IDA LIZ SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 226021 | IDA LUZ RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 667951 | IDA LUZ RIVERA FONTAN | ADDRESS ON FILE | | | | | | | |
| 667952 | IDA LUZ SANTIAGO | BO HIQUILLAR SAN CARLOS | HC 33 BOX 3231 | | | DORADO | PR | 00646 | |
| 667953 | IDA M CASTA MENDEZ | P O BOX 3716 | | | | AGUADILLA | PR | 00605 | |
| 667954 | IDA M DIAZ MEDINA | HC 04 BOX 48944 | | | | CAGUAS | PR | 00725 | |
| 667955 | IDA M ESPARRA MATOS | P O BOX 933 | BO PASTO SANTA ANA | | | COAMO | PR | 00769 | |
| 667956 | IDA M GOMEZ | URB CAMPAMENTO | 15 CALLE C | | | GURABO | PR | 00778 | |
| 226022 | IDA M HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 667958 | IDA M SANTOS CRESPO | BO RIO ABAJO | 5943 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 | |
| 226023 | IDA M SEIJO Y MILDRED SEIJO | ADDRESS ON FILE | | | | | | | |
| 226024 | IDA M VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 226025 | IDA M ZAYAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 226026 | IDA MAE ANDUJAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 667959 | IDA MARTINEZ VILLANUEVA | P O BOX 942 | | | | HATILLO | PR | 00659 | |
| 667960 | IDA MELENDEZ PABON | SOLAR 109 MARIA ANTONIA | | | | GUANICA | PR | 00653 | |
| 226027 | IDA MILAGROS RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 226028 | IDA N IGLESIAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 667961 | IDA N RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 667962 | IDA NILSA VIERA | PO BOX 511 | | | | LAKE PLACID | FL | 33862 | |
| 844710 | IDA PIÑERO RUIZ | HC 1 BOX 13399 | | | | RIO GRANDE | PR | 00745-9625 | |
| 667963 | IDA R DE JESUS MOLINA | PO BOX 1162 | | | | RIO GRANDE | PR | 00745 | |
| 226029 | IDA R MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 226030 | IDA R. PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 226031 | IDA S COLTON CUESTA | ADDRESS ON FILE | | | | | | | |
| 667965 | IDA S. COLTON CUESTA | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 667966 | IDA SANTOS TORRES | PO BOX 6251 | | | | CAGUAS | PR | 00726-6251 | |
| 226033 | IDA V DOMINGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 667967 | IDA V PAGAN FERRER | P O BOX 477 | | | | LAJAS | PR | 00667-0477 | |
| 226034 | IDA V SOTO VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667968 | IDA V SUAREZ PANTOJA | URB EL COMANDANTE | 966 CALLE A DE LOS REYES | | | SAN JUAN | PR | 00924-3523 | |
| 667969 | IDA VILLA PASTOR | URB DORADO DEL MAR | VILLAS DE PLAYA I APT N 1 | | | DORADO | PR | 00646 | |
| 667972 | IDA Y ALVARADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 667970 | IDA Y ALVARADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 667971 | IDA Y ALVARADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 226035 | IDA Y PINERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 226036 | IDABEL MARIA ORTIZ DITREN | ADDRESS ON FILE | | | | | | | |
| 226037 | IDABELLE CARATINI TORRES | ADDRESS ON FILE | | | | | | | |
| 667973 | IDABELLE MERCEDES MIRABAL MIRO | PO BOX 34063 | | | | PONCE | PR | 00734-4063 | |
| 667974 | IDABELLE VAZQUEZ PEREZ | 6400 COND LOS PINOS TORRE OESTE | APTO 11-E | | | CAROLINA | PR | 00979 | |
| 226039 | IDABELLS RIVERA AQUIRRE | ADDRESS ON FILE | | | | | | | |
| 226042 | IDAHILZA CARTAGENA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 667976 | IDAHO AIR TRANSPORT | 200 CARR. SECTOR 140 | | | | CAROLINA | PR | 00979-1514 | |
| 226043 | IDAHO TREASURERS OFFICE | PO BOX 83720 | | | | BOISE | ID | 83720-9101 | |
| 667977 | IDAIVE CONTRACTORS INC | HC 01 BOX 6859 | | | | CIALES | PR | 00638 | |
| 226044 | IDALBERTO VELEZ ROSAS | ADDRESS ON FILE | | | | | | | |
| 226045 | IDALEIDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 226046 | IDALEIDA MALDONADO LAMBOY | ADDRESS ON FILE | | | | | | | |
| 226047 | IDALHI MARRERO OZORES | ADDRESS ON FILE | | | | | | | |
| 667978 | IDALI BARNES MARRERO | URB CAMINO DEL SUR | 448 CALLE FLAMINGO | | | PONCE | PR | 00716 | |
| 667979 | IDALI BORRERO CENTENO | ADDRESS ON FILE | | | | | | | |
| 667980 | IDALI COLON RODRIGUEZ | JARD DEL CARIBE X 12 | CALLE 27 | | | PONCE | PR | 00731 | |
| 226048 | IDALI LORENZO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 667981 | IDALI MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 667982 | IDALI MIELES MOYA | P O BOX 624 | | | | HATILLO | PR | 00659 | |
| 226049 | IDALI RAMOS / NAOMI M RAMOS | ADDRESS ON FILE | | | | | | | |
| 667984 | IDALIA A SUAREZ RIVERA | URB VICTOR BRAEGGER | 31 CALLE EUGENIA | | | GUAYNABO | PR | 00966 | |
| 667985 | IDALIA A TORRES ARENAS | ADDRESS ON FILE | | | | | | | |
| 667986 | IDALIA ABRAHAM GARCIA | ADDRESS ON FILE | | | | | | | |
| 667987 | IDALIA ACOSTA NAZARIO | HC 1 BOX 8044 | | | | SAN GERMAN | PR | 00683 | |
| 226050 | IDALIA ACOSTA PADILLA | ADDRESS ON FILE | | | | | | | |
| 667988 | IDALIA BELEN LATIMER | COND METROMONTE | EDIF B APT. 504 | | | CAROLINA | PR | 00986 | |
| 667989 | IDALIA BONILLA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 226051 | IDALIA CARRERO BONILLA | ADDRESS ON FILE | | | | | | | |
| 226052 | IDALIA CENTENO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667991 | IDALIA COLON | 306 CALLE JUAN COLON | BARRIADA SANDIA | | | VEGA BAJA | PR | 00963 | |
| 667992 | IDALIA COLON ARTURET | LOIZA VALLEY | 669 CALLE ADONIS | | | CANOVANAS | PR | 00729 | |
| 226053 | IDALIA COLON CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 667993 | IDALIA COLON MENDOZA | BDA SANDIN | 22 CLALE MERCURIO | | | VEGA BAJA | PR | 00693 | |
| 667994 | IDALIA COLON MENDOZA | BDA SANDIN | 306 CALLE JUAN COLON BOX 306 | | | VEGA BAJA | PR | 00693 | |
| 667995 | IDALIA COLON RONDON | URB MANSIONES DE RIO PIEDRAS | 1788 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| 226054 | IDALIA CORDERO CUEVAS | H17 (ALTOS) LAS FLORES TERRAZA DE GUAYNABO | | | | GUAYNABO | PR | 00969 | |
| 667996 | IDALIA CORDERO CUEVAS | TERRAZAS DE GUAYNABO | H 17 ALTOS CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 844711 | IDALIA CORREA QUIÑONES | BO CAROLA | CALLE 16 PARC 30B | | | RIO GRANDE | PR | 00745 | |
| 667997 | IDALIA CORUJO DELGADO | PARQUE MONTE BELLO | E 17 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 226055 | Idalia Cruz CastaNon | ADDRESS ON FILE | | | | | | | |
| 667999 | IDALIA DE JESUS AVILES | P O BOX 327 | | | | JAYUYA | PR | 00664 | |
| 668000 | IDALIA DIAZ DIAZ | HC 06 BOX 69669 | LAS CAROLINAS | | | CAGUAS | PR | 00727-9502 | |
| 668001 | IDALIA E COLON MENDOZA | BDA SANDIN | 22 C/ MERCURIO | | | VEGA BAJA | PR | 00693 | |
| 226056 | IDALIA ELIAS FONT | ADDRESS ON FILE | | | | | | | |
| 226057 | IDALIA ESQUEDO RIOS | ADDRESS ON FILE | | | | | | | |
| 668002 | IDALIA FANTAUZI COTTO | PO BOX 9300245 | | | | SAN JUAN | PR | 00930-0245 | |
| 668003 | IDALIA FERNANDEZ MILAN | HC 01 BOX 4727 | | | | COROZAL | PR | 00783 | |
| 668004 | IDALIA FIGUEROA | URB MIRAFLORES | 27-29 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 668005 | IDALIA FIGUEROA MORALES | 4TA SECC VILLA DEL REY | A 7 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 226058 | IDALIA FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| 668006 | IDALIA GANDIA GONZALEZ | URB LEVITTOWN | PASEO DARSENA | | | TOA BAJA | PR | 00949 | |
| 668007 | IDALIA GARCIA ALGARIN | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 668008 | IDALIA GARCIA ALGARIN | RR 8 BOX 9445 | | | | BAYAMON | PR | 00956 | |
| 668009 | IDALIA GARCIA BERRIOS | HC 1 BOX 10451 | | | | GURABO | PR | 00778 | |
| 668010 | IDALIA GARCIA RODRIGUEZ | BO CAPARRA SECT LOS CHIVOS | | | | VIEQUES | PR | 00765 | |
| 668011 | IDALIA GONZALEZ DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 226059 | IDALIA GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 668013 | IDALIA I ESPADA ORTIZ | 513 AVE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 668014 | IDALIA I ZABALA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 668015 | IDALIA IRURITA | ADDRESS ON FILE | | | | | | | |
| 226060 | IDALIA JIMENEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 226061 | IDALIA LA SANTA | ADDRESS ON FILE | | | | | | | |
| 226062 | IDALIA LARRAGOITY FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668016 | IDALIA LASANTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 226063 | Idalia Leon Landrau | ADDRESS ON FILE | | | | | | | |
| 226064 | IDALIA LLORENS COLLECTION AGENCY | PO BOX 362211 | | | | SAN JUAN | PR | 00936 | |
| 668017 | IDALIA LUISA ROMANI | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON APT 301 | | | SAN JUAN | PR | 00907 | |
| 226065 | IDALIA M CRESPO MONT | ADDRESS ON FILE | | | | | | | |
| 844712 | IDALIA M FRANCO CANTINO | PO BOX 16662 | | | | SAN JUAN | PR | 00908-6662 | |
| 226066 | IDALIA M HERNANDEZ ALERS | ADDRESS ON FILE | | | | | | | |
| 668018 | IDALIA M MELECIO COLLAZO | HC 33 POST 3142 | SAN CARLOS | | | DORADO | PR | 00646 | |
| 226068 | IDALIA MALDONADO CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 226069 | IDALIA MALDONADO CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 668019 | IDALIA MARIE DIAZ PEDROZA | 1965 MCLEARY AVE STE 2 | | | | SAN JUAN | PR | 00911 | |
| 844713 | IDALIA MEDINA CANCEL | EXT PUNTO ORO | 6061 CALLE REYENT | | | PONCE | PR | 00728-2400 | |
| 844714 | IDALIA MELENDEZ ORLANG | MIRAMAR | 709 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907-4405 | |
| 668020 | IDALIA MELENDEZ RIVERA | 1 COND GOLDEN TOWER APT 302 | | | | CAROLINA | PR | 00983-1860 | |
| 668021 | IDALIA MENDEZ | URB MONTEHIEDRA | 257 REINA MORA | | | SAN JUAN | PR | 00926 | |
| 226070 | IDALIA MENDEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 668022 | IDALIA MENDEZ PADILLA | BO ESPINOSA | HC 80 BOX 8601 | | | DORADO | PR | 00646 | |
| 668023 | IDALIA MENDOZA CARRION | 3 A COND SAN AGUSTIN | | | | SAN JUAN | PR | 00921 | |
| 226071 | IDALIA MESTEY BORGES | ADDRESS ON FILE | | | | | | | |
| 226072 | IDALIA MONCLOVA LEBRON | ADDRESS ON FILE | | | | | | | |
| 226073 | IDALIA MONTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 668025 | IDALIA MORALES | BOX 3231 | | | | BAYAMON | PR | 00958 | |
| 668024 | IDALIA MORALES | PO BOX 575 | | | | COROZAL | PR | 00783 | |
| 226074 | IDALIA MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 668026 | IDALIA MORALES AVILES | PO BOX 3231 | | | | BAYAMON | PR | 00958-0231 | |
| 668027 | IDALIA MORENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 844715 | IDALIA N LEON LANDRAU | VILLA BLANCA | 5 CIRCON | | | CAGUAS | PR | 00725 | |
| 668028 | IDALIA NARVAEZ REYES | REXVILLE | BI 7 CALLE 35 | | | BAYAMON | PR | 00957 | |
| 668029 | IDALIA NEGRON OQUENDO | URB LOS CAOBOS | 2223 CALLE MAGA | | | PONCE | PR | 00716-2709 | |
| 226076 | IDALIA NUNEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 226077 | IDALIA OCASIO DE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 226078 | IDALIA OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 668030 | IDALIA ORTA GAUTHIER | ADDRESS ON FILE | | | | | | | |
| 668031 | IDALIA ORTIZ LOPEZ | URB TOWN HOUSE R 6 2 | | | | COAMO | PR | 00769 | |
| 226079 | IDALIA OTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 226080 | IDALIA PANTOJAS BELTRAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668032 | IDALIA PASCUAL PASCUAL | 714 CALLE RIO DE JANEIRO | | | | SAN JUAN | PR | 00915 | |
| 668033 | IDALIA PEDROZA LOPEZ | P O BOX 6735 | | | | CAGUAS | PR | 00726 | |
| 668034 | IDALIA PEREZ CANGIANO | URB PUNTO DE ORO | 3307 CALLE LA CAPITANA | | | PONCE | PR | 00728 | |
| 844716 | IDALIA PEREZ GARAY | URB VENUS GDNS | 1767 CALLE PEGASO | | | SAN JUAN | PR | 00926-4917 | |
| 668035 | IDALIA PEREZ GARAY | VENUS GARDENS | 1767 CALLE PEGASO | | | SAN JUAN | PR | 00926 | |
| 226081 | IDALIA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 844717 | IDALIA PEREZ OTERO | URB SAN VICENTE | 107 CALLE 7 | | | VEGA BAJA | PR | 00693-3419 | |
| 668036 | IDALIA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 226082 | IDALIA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 844718 | IDALIA PIÑERO REYES | URB LAS CAMPINAS II | 70 CALLE LA AMISTAD | | | LAS PIEDRAS | PR | 00771-7306 | |
| 226083 | IDALIA REYES | ADDRESS ON FILE | | | | | | | |
| 668037 | IDALIA RIVERA | VILLAS DE LOIZA | K3 CALLE 7 | | | CANOVANAS | PR | 00729 | |
| 668038 | IDALIA RIVERA MATOS | HC 1 BOX 5855 | | | | SALINAS | PR | 00751 | |
| 668039 | IDALIA RIVERA PADILLA | COM EL LAUREL | 522 CALLE 5 | | | COTO LAUREL | PR | 00780 | |
| 226084 | IDALIA RIVERA QUILES | LCDA. NORANA SÁNCHEZ ALVARADO | HC-01 | BOX 6187 | | CABO ROJO | PR | 00623 | |
| 668040 | IDALIA RIVERA QUILES | PO BOX 4580 | | | | SAN SEBASTIAN | PR | 00685 | |
| 226085 | IDALIA RIVERA TOLENTINO | COMUNIDAD PEPITA LOPEZ | SOLAR 10 | | | HUMACAO | PR | 00791 | |
| 668041 | IDALIA RIVERA TOLENTINO | PO BOX 2382 | | | | JUNCOS | PR | 00777 | |
| 668042 | IDALIA ROBLES PEREZ | REPTO ARENALES | 79 CALLE 1 | | | LAS PIEDRAS | PR | 00771 | |
| 668043 | IDALIA ROBLES PIZARRO | HC 01 BOX 7138 | | | | LOIZA | PR | 00772 | |
| 226086 | IDALIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668044 | IDALIA RODRIGUEZ PEROZA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 668045 | IDALIA ROLON FRANQUERI | 1116 RATHBONE ST | | | | SW WYONING | MI | 49509-1037 | |
| 226087 | IDALIA S GARCIA YUMET | ADDRESS ON FILE | | | | | | | |
| 668046 | IDALIA SANTANA ALAMO | P O BOX 1567 | | | | DORADO | PR | 00646 | |
| 668047 | IDALIA SANTANA MARTINEZ | HC 1 BOX 7926 | | | | LAS PIEDRAS | PR | 00771 | |
| 667983 | IDALIA SANTIAGO REYES | PARQUE SAN PATRICIO | B 19 CALLE CORAL | | | GUAYNABO | PR | 00968 | |
| 668049 | IDALIA SOTO MEDINA | ADDRESS ON FILE | | | | | | | |
| 668050 | IDALIA SUAREZ NIEVES | PO BOX 35100 SUITE 240 | | | | RINCON | PR | 00677 | |
| 668051 | IDALIA TALAVERA AVILES | COND MEDICAL CENTER PLAZA | APT 1013 | | | SAN JUAN | PR | 00921 | |
| 844719 | IDALIA TORRES COLON | ALT DE RIO GRNDE | F254 CALLE 6 | | | RIO GRANDE | PR | 00745-3320 | |
| 668052 | IDALIA TORRES MORALES | JARD DE COUNTRY CLUB | BJ 18 CALLE 116 | | | CAROLINA | PR | 00983 | |
| 668053 | IDALIA TORRES RIVERA | PO BOX 362966 | | | | SAN JUAN | PR | 00936-2966 | |
| 226088 | IDALIA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226089 | IDALIA V CARRASQUILLO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 226090 | IDALIA VARGAS TOMASSINI | ADDRESS ON FILE | | | | | | | |
| 668054 | IDALIA VARGAS TOMASSINI | ADDRESS ON FILE | | | | | | | |
| 668055 | IDALIA VAZQUEZ SANTOS | URB COLINAS VERDES | U 5 CALLE 10 | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668056 | IDALIA VELAZQUEZ FONT | 450 CALLE SOL | APT A 4-3 | | | SAN JUAN | PR | 00901-3023 | |
| 668057 | IDALIA VELAZQUEZ FONT | 450 SOL Y NORZAGARAY | SAN CRITOBAL A P T A-4-3 | | | SAN JUAN | PR | 00927 | |
| 226091 | IDALIA VERENIS RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 668058 | IDALIA VICENS REYES | HC-2 BOX 11270 | | | | HUMACAO | PR | 00792 | |
| 668059 | IDALIA VICENTE LAMBOY | ADDRESS ON FILE | | | | | | | |
| 668060 | IDALIA ZENO VELEZ | ADDRESS ON FILE | | | | | | | |
| 668061 | IDALICE ALICEA TROCHE | URB LLANOS DEL SUR | 28-385 CALLE GARDENIA | | | COTO LAUREL | PR | 00780 | |
| 668062 | IDALIE GARCIA ZAYAS | PO BOX 20246 | | | | SAN JUAN | PR | 00928 | |
| 668063 | IDALIE LABOY MOLINARI | HC 08 BUZON 867 | | | | PONCE | PR | 00731 | |
| 668064 | IDALIE VERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 668065 | IDALINA CABAN RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 226092 | IDALINA GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668066 | IDALINA J OLAVARRIA PANETO | ADDRESS ON FILE | | | | | | | |
| 226093 | IDALINA J. OLAVARRIA PANETO | ADDRESS ON FILE | | | | | | | |
| 226094 | IDALINA LEON MARIN | ADDRESS ON FILE | | | | | | | |
| 668067 | IDALINA MONTES DE LONGO | UNIVERSITY GARDENS | 911 CALLE ROCHESTER | | | RIO PIEDRAS | PR | 00927 | |
| 668068 | IDALINA PEREZ MERCED | COND LOS PINOS | APT 11 E OESTE | | | CAROLINA | PR | 00979 | |
| 844720 | IDALIS AGRONT CHAPARRO | HC 3 BOX 32601 | | | | AGUADA | PR | 00602-9764 | |
| 226095 | IDALIS AMADEO AMARO | ADDRESS ON FILE | | | | | | | |
| 226096 | IDALIS BATISTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 226097 | IDALIS BEAUCHAMP MONTA¥EZ | ADDRESS ON FILE | | | | | | | |
| 668069 | IDALIS CARDONA MERCADO | COM MONTILLA | BZN 108 CALLE 3 | | | ISABELA | PR | 00662 | |
| 226098 | IDALIS CEDENO CRESPO | ADDRESS ON FILE | | | | | | | |
| 226099 | IDALIS CORTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 226100 | IDALIS GUACH ROJAS | ADDRESS ON FILE | | | | | | | |
| 668070 | IDALIS I QUI¥ONES RODRIGUEZ | PO BOX 9 | | | | YABUCOA | PR | 00767 | |
| 226101 | IDALIS MERCADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 668071 | IDALIS MORALES ALOMAR | ADDRESS ON FILE | | | | | | | |
| 226102 | IDALIS NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| 668072 | IDALIS NIEVES RIVERA | 2012 AVE ARENALES | | | | VEGA BAJA | PR | 00693 | |
| 226103 | IDALIS PASTRANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 668073 | IDALIS R HARVEY FARGAS | COND LEOPOLDO FIGUEROA | 364 DE DIEGO APT 619 | | | SAN JUAN | PR | 00923 | |
| 668074 | IDALIS RIVERA BATISTA | HC 1 BOX 2632 | | | | SABANA HOYOS | PR | 00688 | |
| 668075 | IDALIS RIVERA BLANCO | HC 2 BOX 4750 | | | | COAMO | PR | 00769 | |
| 226105 | IDALIS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 668077 | IDALIS TRINIDAD FLORES | PO BOX 819 | | | | CAROLINA | PR | 00986 | |
| 226106 | IDALIS VELEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 226107 | IDALIS VELEZ ROJAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668078 | IDALIS YERA LOPEZ | EXT MARBELLA | 375 CALLE 1 | | | AGUADILLA | PR | 00603 | |
| 668079 | IDALISA VELASCO SEGARRA /AMAYA GARCIA | PO BOX 363571 | | | | SAN JUAN | PR | 00936-3571 | |
| 226108 | IDALISE RODRIGUEZ SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 668080 | IDALISES RIOS SOTO | URB FLORAL PARK | 60 CALLE DUARTE | | | SAN JUAN | PR | 00910 | |
| 668081 | IDALISSE COLON FERRER | ADDRESS ON FILE | | | | | | | |
| 844721 | IDALISSE SAEZ ORTIZ | HC 1 BOX 8661 | | | | AIBONITO | PR | 00705 | |
| 226109 | IDALISSE TORRES CHARLES | ADDRESS ON FILE | | | | | | | |
| 668082 | IDALISSE VEGA MALDONADO | BO MOROVIS NORTE | SECTOR BUENA VISTA | | | MOROVIS | PR | 00687 | |
| 668083 | IDALITH MONTALVO PRINCIPE | BALWIN PARK B 6 | | | | GUAYNABO | PR | 00969 | |
| 226110 | IDALIZ ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 668084 | IDALIZ BURGOS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 668085 | IDALIZ CANABAL ERBA | COLINAS DE FAIRVIEW | U3 CALLE 214 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 668086 | IDALIZ DELGADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 226111 | IDALIZ GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 226112 | Idaliz Gonzalez Lopez | ADDRESS ON FILE | | | | | | | |
| 226113 | IDALIZ GUZMAN AYALA | ADDRESS ON FILE | | | | | | | |
| 668087 | IDALIZ MIRANDA TORRES | A 17 JARD DE STA ANA | | | | COAMO | PR | 00769 | |
| 226114 | IDALIZ MUNOZ LUGO | ADDRESS ON FILE | | | | | | | |
| 226115 | IDALIZ ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 226116 | IDALIZ OTERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 844722 | IDALIZ RIVERA CRUZ | URB JARDINES DE YABUCOA | 1139 CALLE GRECIA | | | YABUCOA | PR | 00676-3138 | |
| 226117 | IDALIZ RODRIGUEZ ESCUDERO | ADDRESS ON FILE | | | | | | | |
| 844723 | IDALIZ RODRIGUEZ MONTALVO | EL TUQUE | NUEVA VIDA EL TUQUE | | | PONCE | PR | 00728 | |
| 226118 | IDALIZ RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 226119 | IDALIZ ROSA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 668088 | IDALIZ ROSADO PEREZ | HC 80 BOX 7709 | | | | DORADO | PR | 00646 | |
| 226120 | IDALIZ SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 668089 | IDALIZ ZAVALA BURGOS | 1149 CALLE VELCAIRE | | | | SAN JUAN | PR | 00920 | |
| 668090 | IDALIZA RAMOS RAMOS | 177 CALLE VILLA | | | | SALINAS | PR | 00731 | |
| 668091 | IDALLYS SANCHEZ | 444 COND DE DIEGO APT 809 | | | | SAN JUAN | PR | 00923 | |
| 226121 | IDALMI CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 668092 | IDALMI OTERO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 226122 | IDALMIS E ROSA MORALES | ADDRESS ON FILE | | | | | | | |
| 668093 | IDALMIS PADILLA MEDINA | URB EL RETIRO | 9 CALLE LUNA | | | CABO ROJO | PR | 00623 | |
| 668094 | IDALMIS SANTANA PORBEN | URB LOMAS VERDES | 3N 27 CALLE LOTO | | | BAYAMON | PR | 00956 | |
| 668095 | IDALY KILGORE CRUZ | BO DAGUAO BOX 762 | | | | NAGUABO | PR | 00718 | |
| 668096 | IDALY MORALES MORALES | REPTO MERCADO 4 | | | | MAYAGUEZ | PR | 00680 | |
| 226123 | IDALY ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668097 | IDALY SANCHEZ CORRALIZA | ADDRESS ON FILE | | | | | | | |
| 668098 | IDALYS BORRERO MALDONADO | 4TA. EXT COUNTRY CLUB | O Q 8 CALLE 520 | | | CAROLINA | PR | 00982 | |
| 668099 | IDALYS DIAZ MUNIZ | P O BOX 25 | | | | MOCA | PR | 00676 | |
| 668100 | IDALYS FUENTES VALENTIN | VILLA DEL CARMEN | 598 CALLE SALAMANCA | | | PONCE | PR | 00716 | |
| 226125 | IDALYS LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226126 | IDALYS REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 668101 | IDALYS RODRIGUEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| 226127 | IDALYS RODRIGUEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| 226128 | IDALYS ROJAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 226129 | IDALYS TORO PAGAN | ADDRESS ON FILE | | | | | | | |
| 226130 | IDAMAR CATERING | ADDRESS ON FILE | | | | | | | |
| 226131 | IDAMAR LAUREANO LANDRON | ADDRESS ON FILE | | | | | | | |
| 668102 | IDAMARI CONCEPCION NIEVES | B O MAGUAYO | H C 33 BOX 6048 | | | DORADO | PR | 00646 | |
| 668104 | IDAMARIE ACEVEDO CORUJO | URB PARQUE MONTE BELLO | E 17 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 668103 | IDAMARIE ACEVEDO CORUJO | URB VENUS GARDENS | 671 CALLE AFRODITA | | | SAN JUAN | PR | 00926 | |
| 668105 | IDAMARIS CASTRO SAAVEDRA | HC 2 BOX 16498 | | | | ARECIBO | PR | 00612 | |
| 844724 | IDAMARIS GONZALEZ NATAL | BOX 1303 | | | | VEGA ALTA | PR | 00692 | |
| 226132 | IDAMARIS MORALES LOURIDO | ADDRESS ON FILE | | | | | | | |
| 668106 | IDAMARYS AVILES CASILLAS | ADDRESS ON FILE | | | | | | | |
| 668107 | IDAMARYS AVILES CASILLAS | ADDRESS ON FILE | | | | | | | |
| 668108 | IDAMINELY MERCADO ORTIZ | P 123 VILLA DEL RIO | BOX 13471 | | | TOA ALTA | PR | 00953 | |
| 668109 | IDAMIS ALBANDOZ OCASIO | RIO GRANDE STATES | FF40 CALLE 31 URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 | |
| 226133 | IDAMIS ALBANDOZ OCASIO | URB RIO GRANDE ESTATES C/31 | FF40 | | | RIO GRANDE | PR | 00745 | |
| 668110 | IDANETTE RODRÖGUEZ MORALES | HC 1 BOX 10848 | | | | GUAYANILLA | PR | 00656 | |
| 226134 | IDANIA COLLAZO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 226135 | IDANIA GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 668111 | IDANIA I SANCHEZ RIOS | P O BOX 357 | | | | BARCELONETA | PR | 00617 | |
| 668112 | IDANIA J CARDONA MERCADO | HC 01 BOX 4140 | | | | QUEBRADILLAS | PR | 00678 | |
| 226136 | IDANIA PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 668113 | IDANIA R RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226137 | IDANIA R. RODRIGUEZ AYUSO | ADDRESS ON FILE | | | | | | | |
| 226138 | IDANIA ROLDAN RODRIGUEZ | URB SANTA MARIA | CALLE 1 D-21 | | | CEIBA | PR | 00735 | |
| 856770 | IDANIA ROLDAN RODRIGUEZ | URSB Santa Maria Calle 1 D-21 | | | | Ceiba | PR | 00735 | |
| 668114 | IDANIA SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 226139 | IDANIA TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 668115 | IDANIDZA LUGO PRADO | ADDRESS ON FILE | | | | | | | |
| 668117 | IDANIS CUEVARES SANTIAGO | BO JUAN SANCHEZ BUZON | 1519 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 668119 | IDANIS DIAZ LOPEZ | HC01 BOX 5145 | | | | LOIZA | PR | 00772 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668118 | IDANIS DIAZ LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 668120 | IDANIS MARQUEZ FERRER | COUNTRY CLUB | 881 CALLE RASPIMEL | | | SAN JUAN | PR | 00924 | |
| 668116 | IDANIS R ROSADO MARMOLEJO | URB CAPARRA TERRACE | 12 68 CALLE 18 S E | | | SAN JUAN | PR | 00921 | |
| 668121 | IDARMA M ADROVER MONTANER | PARQUE MONTEBELLO | 5-6 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 668124 | IDARMIZ FLORES VIVES | ADDRESS ON FILE | | | | | | | |
| 668123 | IDARMIZ FLORES VIVES | ADDRESS ON FILE | | | | | | | |
| 226141 | IDARYS PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 226142 | IDDPMI JUNQUITO | ADDRESS ON FILE | | | | | | | |
| 226143 | IDE DISTRIBUTORS CORP | D 38 URB FAIR VIEW | CARR 845 | | | SAN JUAN | PR | 00926 | |
| 668125 | IDE N LEON CONCEPCION | DOS PINOS COURT 475 | 7 TRINIDAD ORELLANA | | | SAN JUAN | PR | 00923 | |
| 226144 | IDEA GROUP INC | COND PASEO DEL ROCIO | 400 CARR 176 APT 406 | | | SAN JUAN | PR | 00926 | |
| 668126 | IDEAL AUTO SALES | HC 58 BOX 14566 | | | | AGUADA | PR | 00607-9722 | |
| 668127 | IDEAL FORMS SERVICES | PO BOX 191027 | | | | SAN JUAN | PR | 00919-1027 | |
| 668128 | IDEAL PRODUCTS INC | 700 LOUDON AVE | | | | LEXINGTON | KY | 40505 | |
| 668129 | IDEAL TRAVEL AGENCY / AMAX Y MORENO | 1556 PONCE DE LEON AVENUE | | | | SAN JUAN | PR | 00909 | |
| 226145 | IDEARTE INC | P O OBOX 9119 | | | | CAROLINA | PR | 0009889119 | |
| 668130 | IDEAS | 1340 CALLE SALUD | | | | PONCE | PR | 00717-2001 | |
| 668131 | IDEAS FOR ORGANIZATIONAL & DEVELOPMENT | PO BOX 270353 | | | | SAN JUAN | PR | 00927-0353 | |
| 668132 | IDEAS PHOTO PRINTS CORP | URB CONTRY CLUB | G Q 14 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 668133 | IDEAS PUBLISHING, INC. | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 226146 | IDEAS Y CONCEPTOS | LOS CANTIZALES | 2 LOS CANTIZALES APT 4F | | | SAN JUAN | PR | 00926-2553 | |
| 226147 | IDEASCALE | 548 MARKET STREET 14277 | | | | SAN FRANCISCO | PR | 94104 | |
| 226148 | IDEATICO GROUP CORP | 115 ROOSEVELT STE 101 | | | | SAN JUAN | PR | 00917 | |
| 226149 | IDEATICO GROUP CORP | PO BOX 364189 | | | | SAN JUAN | PR | 00936 | |
| 668134 | IDECOM PUBLICATIONS INC | AVE. PONCE DE LEON 268 | HOME MORTGATE PLAZA SUITE 508 | | | HATO REY | PR | 00918 | |
| 668135 | IDEELIZA PEREZ MARCANO | P O BOX 943 | | | | DORADO | PR | 00646 | |
| 668136 | IDEL A FERNANDINI COURNIER | EL ROSARIO | 2 CALLE 4 | | | YAUCO | PR | 00698 | |
| 226150 | IDEL CASTRO RAMOS | VILLA EL CAFETAL | CALLE ANDRES M. STGO K-6 | | | YAUCO | PR | 00698 | |
| 668137 | IDEL FERNANDINI BURGOS | URB EL ROSARIO | 2 CALLE 4 | | | YAUCO | PR | 00658-4405 | |
| 668138 | IDELFONSA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 226151 | Idelfonso Almodovar, Edilberto | ADDRESS ON FILE | | | | | | | |
| 226152 | IDELFONSO DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 668139 | IDELFONSO GUZMAN DE LA PAZ | 21215 RANCHO VEGA 1 | | | | CAYEY | PR | 00736 | |
| 668140 | IDELFONSO LEBRON MONCLOVA | HC01 BOX 4211 | | | | MAUNABO | PR | 00707 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668141 | IDELFONSO LOPEZ | PO BOX 10653 | | | | SAN JUAN | PR | 00922-0653 | |
| 668142 | IDELFONSO LOPEZ | URB RIO PIEDRAS HEIGHTS | 136 CALLE WESER | | | SAN JUAN | PR | 00926-3105 | |
| 668143 | IDELFONSO MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 226153 | IDELFONSO MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 226154 | IDELFONSO MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 668144 | IDELFONSO MIRANDA | PO BOX 1134 | | | | SABANA GRANDE | PR | 00637 | |
| 668145 | IDELFONSO MONTALVO MONTALVO | HC 3 BOX 14553 | | | | UTUADO | PR | 00761-9734 | |
| 668146 | IDELFONSO ORENGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 668147 | IDELFONSO ORTIZ LOPEZ | PO BOX 9264 | | | | CAGUAS | PR | 00726 | |
| 226155 | IDELFONSO PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 226156 | IDELFONSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 668148 | IDELFONSO RODRIGUEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 226157 | IDELFONSO RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 535373 | IDELFONSO RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 668149 | IDELFONSO RUIZ GARCIA | REPARTO DAGUEY | F 18 CALLE 4 | | | A¥ASCO | PR | 00610-2211 | |
| 226158 | IDELFONSO RUIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 226159 | IDELFONSO SANTIAGO / MEDLIFE AMBULACE CO | BO MONTE GRANDE | 100 CALLE PARQUE OESTE | | | CABO ROJO | PR | 00623 | |
| 226160 | IDELFONSO VELEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 226161 | IDELIA CANDELARIA BAEZ | ADDRESS ON FILE | | | | | | | |
| 226162 | IDELIS LOZADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 226163 | IDELISA ACEVEDO TIRADO | ADDRESS ON FILE | | | | | | | |
| 668150 | IDELISA ALICEA RODRIGUEZ | COMUNIDAD LAS 500 | 177 CALLE SAFIRO | | | ARROYO | PR | 00714 | |
| 844726 | IDELISA CARRERO GALLOZA | URB ALTURAS DE FLAMBOYAN | BB-7 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 226164 | IDELISA DE JESUS VARCACEL | ADDRESS ON FILE | | | | | | | |
| 668151 | IDELISA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 226165 | IDELISA GONZALEZ VILLAFAðE | ADDRESS ON FILE | | | | | | | |
| 226166 | IDELISA GONZALEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 226167 | IDELISA GONZALEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 668152 | IDELISA HERNANDEZ JAIME | ADDRESS ON FILE | | | | | | | |
| 668153 | IDELISA M FIGUEROA CABRERA | VALLE VERDE | R 38 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 226168 | IDELISA ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 668154 | IDELISA PASCUAL | ADDRESS ON FILE | | | | | | | |
| 226169 | IDELISA RIETHKOHL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 226170 | IDELISA SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 226171 | IDELISA VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 668155 | IDELISSA LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226173 | IDELISSA TORRES BERNECETT | ADDRESS ON FILE | | | | | | | |
| 226174 | IDELISSE BEAUCHAMP MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 226175 | IDELISSE BETANCOURT VELEZ | ADDRESS ON FILE | | | | | | | |
| 226177 | IDELISSE M. PEREZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 668156 | IDELISSE PADILLA CAMACHO | P O BOX 1397 | | | | TOA BAJA | PR | 00951 | |
| 668157 | IDELISSE RIVERA ALICEA | URB VILLAS DEL NORTE | 505 CALLE DIAMANTE | | | MOROVIS | PR | 00687 | |
| 668158 | IDELISSE RODRIGUEZ | PO BOX 818 | | | | GURABO | PR | 00778 | |
| 226178 | IDELISSE VALENTIN COLAZO | ADDRESS ON FILE | | | | | | | |
| 668159 | IDELISSE VEGA RIVAS | SAINT JUST | 149 E CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 226179 | IDELITA GUTIERREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 668160 | IDELIZ ACOSTA RIVERA | P O BOX 268 | | | | HORMIGUERO | PR | 00660 | |
| 226180 | IDELIZ LEON MUNOZ | ADDRESS ON FILE | | | | | | | |
| 226181 | IDELIZ ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 226182 | IDELIZ RIOS LABORDE | ADDRESS ON FILE | | | | | | | |
| 226183 | IDELIZ RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 226184 | IDELIZ RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226185 | IDELIZA PADRO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 226186 | IDELIZA ROMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 226187 | IDELIZE SANTOS, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 226188 | IDELMARIE SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 226189 | IDELYS PEREZ COLON | LCDA. AICZA E. PIÑEIRO MORALES | CORRECTIONAL HEALTH SERVICES CORP. | EDIFICIO SPRING SUITE 400 | CALLE 1 LOTE 18 METRO OFFICE PARK | GUAYNABO | PR | 00968 | |
| 226190 | IDELYS PEREZ COLON | LCDO. ORLANDO CAMACHO PADILLA | PO BOX 879 | | | COAMO | PR | 00769-0879 | |
| 226191 | IDEN O RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 226192 | IDEN TRUST INC | 55 HAWTHORNE ST SUITE 400 | | | | SAN FRANCISCO | CA | 94105 | |
| 226193 | IDENIS TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 226194 | IDENIS TORRES GUZMÁN | LCDO. JOSE PEREZ HERNANDEZ | 18/14 OVIEDO STREET | TORRIMAR | | GUAYNABO | PR | 00966 | |
| 226195 | IDENISSE M BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 226196 | IDENTECH INC | 275 GRAN BOULEVARD PASEOS STE 112 | | | | SAN JUAN | PR | 00926-5955 | |
| 226197 | IDENTECH INC | GALERIA PASEOS 100 | GRAND PASEO BLVD STE 112 PMB 27 | | | SAN JUAN | PR | 00926 | |
| 226198 | IDENTECH INC. | SUITE 112 275 100 GRAN BLVD PASEOS | | | | SAN JUAN | PR | 00926-5955 | |
| 668161 | IDENTIKO INC | PO BOX 481 | | | | TOA ALTA | PR | 00954 | |
| 668162 | IDENTIX INC | 5600 ROWLAND ROAD STE 205 | | | | MINNETONKA | MN | 55343-4315 | |
| 226199 | IDENTRIX INC | 510 N PASTORIA | | | | SUNNYVALE | CA | 94086 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226200 | IDERA INC | 2929 ALLEN PARKWAY STE 3200 | | | | HOUSTON | TX | 77010 | |
| 226201 | IDESSE ROMAN GITTENS | ADDRESS ON FILE | | | | | | | |
| 668163 | IDHI INC | RR 2 BOX 571 | | | | SAN JUAN | PR | 00926 | |
| 668164 | IDI SANTA RITA INC | PO BOX 1670 | | | | CEIBA | PR | 00735 | |
| 226202 | IDIA E GRAFALS LUGO | ADDRESS ON FILE | | | | | | | |
| 668165 | IDIA L VELAZQUEZ LOZADA | PO BOX 1197 | | | | LAS PIEDRAS | PR | 00771 | |
| 668166 | IDIA Y VALLE RIVERA | URB SAN AGUSTIN | 410 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923-3212 | |
| 668167 | IDIAMIS SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 668168 | IDIANES HERNANDEZ MOLINA | HC 1 BOX 4159 | | | | BAJADERO | PR | 00616 | |
| 226203 | IDIANISSE ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 668169 | IDIDA L VILLANUEVA | URB MIRAFLORES | 1 16 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 668170 | IDIDA PACHECO GIUDICELLI | ADDRESS ON FILE | | | | | | | |
| 226204 | IDIDA PEREZ LLORENS | ADDRESS ON FILE | | | | | | | |
| 226205 | IDIEL A OTERO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 668171 | IDILIO CAMACHO VALENTIN | PO BOX 269 | | | | LAS MARIAS | PR | 00670 | |
| 770551 | IDILIO CAMACHO VALENTÍN Y OTROS | LCDO ANTONIO BAUZA TORRES | CONDOMINIO LEMANS OFICINA 402 AVENIDA | MUNOZ RIVERA NUM 602 | | HATO REY | PR | 00918-3612 | |
| 668172 | IDISLIANA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 226206 | IDITH GONZALEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 226207 | IDITH ORTIZ ORTIZ | 3011 AVE. ALEJANDRINO APT 1402 | | | | GUAYNABO | PR | 00969 | |
| 668173 | IDITH ORTIZ ORTIZ | COND VULLA MAGNA | APT 1402 AVE ALEJANDRINI 3011 | | | GUAYNABO | PR | 00969 | |
| 668174 | IDMS GEN CONTRACTOR & PROJECT MANAGERS | URB RAMIREZ | 30 CALLE SAN JORGE | | | CABO ROJO | PR | 00623 | |
| 668175 | IDMS GEN CONTRACTOR & PROJECT MANAGERS | Y/O ANCHOR FUNDING | URB RAMIREZ | 30 CALLE SAN JORGE | | CABO ROJO | PR | 00623 | |
| 1807734 | IDMS General Contractors & Project Managers,Inc. | #30 San Jorge Urb.Ramirez | | | | Cabo Rojo | PR | 00623 | |
| 668176 | IDOLINA BORRERO RIOS | P O BOX 79 | | | | SAN SEBASTIAN | PR | 00685 | |
| 226209 | IDOOR ENVIRONMENTAL CONSULTANTS | PO BOX 191648 | | | | SAN JUAN | PR | 00919-1648 | |
| 668177 | IDRA INC | PO BOX 1011 | | | | COTO LAUREL | PR | 00780 | |
| 226210 | IDRACH CENTENO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 226211 | IDRACH GUZMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 226212 | IDRACH ZAYAS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 226213 | IDRAHIM MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226214 | IDRAHIM MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226215 | IDRAHIM NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668178 | IDRIANA NEGRON ORTIZ | D 6 SANTA MARTA | | | | JUANA DIAZ | PR | 00795 | |
| 844727 | IDRIS A SANTIAGO MARTINEZ | HC 3 BOX 11447 | | | | PEÑUELAS | PR | 00624-9513 | |
| 844728 | IDRISSA DE JESUS ROMAN | PO BOX 10007 | STE 439 | | | GUAYAMA | PR | 00785-4007 | |
| 226216 | IDROBO PAZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 226217 | IDS INTELLIGENT DIGITAL SECURITY INC | URB CONDADO MODERNO | M 30 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 226218 | IDS INTERNATIONAL INC | URB CONDADO MODERNO | M 30 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 226219 | IDSA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 226220 | IDSA Y FIGUEROA VELEZ | ADDRESS ON FILE | | | | | | | |
| 2151562 | IDSC LLC D/B/A INFRASTRUCTURE OPPORTUNITY FUND | C/O CAPITAL SECUIRTY ADVISORS, LLC | 98 N. WASHINGTON STREET, SUITE 502 | | | BOSTON | MA | 02114 | |
| 1453303 | IDSC LLC DBA Infrastructure Opportunity Fund | Capital Security Advisors LLC | 98 N. Washington Street, Suite 502 | | | Boston | MA | 02114 | |
| 226221 | IDSI D ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 226222 | IDSI D. ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 668179 | IDSIA A. RIVERA QUILES | ADDRESS ON FILE | | | | | | | |
| 668180 | IDT NETHERLANDS BV PR BRANCH DBA IDT INT | EL PARAISO INDUSTRIAL PARK SUITE A1 | 108 GANGES STREET GANGES PLAZA | | | SAN JUAN | PR | 00926 | |
| 226223 | IDT PUERTO RICO, CO. | AMERICAN INTERNATIONAL PLAZA | 250 MUNOZ RIVERA AVE. | SUITE 800 | | SAN JUAN | PR | 00918-1808 | |
| 668181 | IDTA RIOS RODRIGUEZ | INTERAMERICANA GARDENS | EDIF B 19 APT 3A | | | TRUJILLO ALTO | PR | 00976 | |
| 226224 | IDUATE NUNEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 668182 | IDYS O JIMENEZ GONZALEZ | CAROLINA TOWER | 200 CALLE JOAQUINA APT B 810 | | | CAROLINA | PR | 00979-1219 | |
| 226225 | IDZA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 1755170 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Donald L. Novajosky | 108 Townpark Dr. N.W. | | | Kennesaw | GA | 30144 | |
| 1755170 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance Center | 3560 Lenox Road, Suite 1600 | | Atlanta | GA | 30326 | |
| 1755170 | IEH Auto Parts LLC dba Auto Plus Auto Parts | James Healy, Chief Financial Officer | 3111 West Allegheny Avenue | | | Philadelphia | PA | 19132 | |
| 226226 | IEHSUS S FLORES PEREZ | ADDRESS ON FILE | | | | | | | |
| 668183 | IEJ LAW OFFICES P S C | PO BOX 5350 | | | | YAUCO | PR | 00698 | |
| 226227 | IESEL TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1818494 | IFARRAGUERRI GOMEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 226228 | IFARRAGUERRI RIVERA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 226229 | IFARRAGUERRI, EMI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226230 | IFARRAGUESI GOMEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 668184 | IFC LIGHTING SERVICE SUPPLY | 1626 AVE PINERO | | | | SAN JUAN | PR | 00921 | |
| 226231 | IFC LIGHTING SERVICE SUPPLY INC | 1626 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921-1423 | |
| 226232 | IFCO RECYCLING, INC. | PO BOX 191744 | | | | SAN JUAN | PR | 00919-1744 | |
| 226233 | IFES | 1850 K STREET | N W FIFTH FLOOR | | | WASHINGTON | DC | 20006 | |
| 668186 | IFEX TRAINING | 5 ELLA MEWS | PO BOX 14203 | | | LONDON | | NW3 2ZN | United Kingdom |
| 226234 | IFRAH DESPREAUX, SEM | ADDRESS ON FILE | | | | | | | |
| 226235 | IFRAIN NIEVES MARTIR | ADDRESS ON FILE | | | | | | | |
| 668187 | IG GROUP PROMOTIONAL PRODUCTS INC | CHALET SANTA CLARA | 7 CALLE PERLA | | | GUAYNABO | PR | 00969 | |
| 668188 | IG. PENT. CAMINO Y VIDA DE SANTIDAD | PO BOX 332012 | | | | PONCE | PR | 00733 | |
| 668189 | IGAL MURPHY PEREZ | P O BOX 1389 | | | | COAMO | PR | 00769 | |
| 1420061 | IGARAVIDEZ GONZALEZ, ANGEL Y LA SLG | PEDRO ROSARIO PEREZ | APARTADO 370038 | | | CAYEY | PR | 00737-0038 | |
| 797022 | IGARAVIDEZ SANTIAGO, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 2041043 | Igartiva Pellot, Catalina | ADDRESS ON FILE | | | | | | | |
| 226236 | IGARTUA ARBONA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 226238 | IGARTUA ARBONA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 226239 | IGARTUA COLON, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 226240 | IGARTUA CRUZ MD, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 226241 | IGARTUA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 226242 | Igartua Cruz, Marcelino | ADDRESS ON FILE | | | | | | | |
| 1420062 | IGARTUA DE LA ROSA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 226243 | IGARTUA GARCIA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 226244 | IGARTUA IRIZARRY, NANETTE | ADDRESS ON FILE | | | | | | | |
| 1945008 | Igartua Irizarry, Nanette T. | ADDRESS ON FILE | | | | | | | |
| 226245 | IGARTUA JULIA MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 226246 | Igartua Laguer, Carlos | ADDRESS ON FILE | | | | | | | |
| 226247 | IGARTUA LAGUER, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 797023 | IGARTUA LLOVERAS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 226249 | IGARTUA MARTINEZ, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 226250 | IGARTUA MELENDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 226251 | IGARTUA NIEVES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 226252 | IGARTUA NIEVES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 226253 | IGARTUA PELLOT, AWILDA | ADDRESS ON FILE | | | | | | | |
| 226254 | IGARTUA PELLOT, CATALINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226256 | IGARTUA PEREZ, KIRA | ADDRESS ON FILE | | | | | | | |
| 226257 | IGARTUA PONTON MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| 226258 | IGARTUA REVERON, ANALIDA | ADDRESS ON FILE | | | | | | | |
| 2161096 | Igartua Rivera, Felixa | ADDRESS ON FILE | | | | | | | |
| 226259 | IGARTUA SALAMANCA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 797025 | IGARTUA SANTIAGO, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 226260 | IGARTUA SANTIAGO, SHAIRA I | ADDRESS ON FILE | | | | | | | |
| 226261 | Igartua Soto, Marie B. | ADDRESS ON FILE | | | | | | | |
| 226262 | IGARTUA TORO, RAUL | ADDRESS ON FILE | | | | | | | |
| 226263 | Igartua Vazquez, Armengol | ADDRESS ON FILE | | | | | | | |
| 226264 | IGARTUA VAZQUEZ, XABIER A. | ADDRESS ON FILE | | | | | | | |
| 226265 | IGARTUA VERAY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 226266 | IGARTUA VERAY, IVAN | ADDRESS ON FILE | | | | | | | |
| 226267 | IGARTUA VERAY, IVAN J. | ADDRESS ON FILE | | | | | | | |
| 226268 | IGARTUA VERAY, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 226269 | IGARTUA WOLFF, MAITE | ADDRESS ON FILE | | | | | | | |
| 226270 | IGD MEDICAL EQUIPMENT | PO BOX 194261 | | | | SAN JUAN | PR | 00919 | |
| 226271 | IGD MEDICAL EQUIPMENT , CORP. | P. O. BOX 192347 | | | | SAN JUAN | PR | 00921-0000 | |
| 226272 | IGDALIA CARO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 226273 | IGDALIA ZAYAS OLIVER | ADDRESS ON FILE | | | | | | | |
| 226274 | IGDR. J. DOMINGUEZ LAW OFFICES, PSC | EDIF VIG | 1225 AVE PONCE DE LEON STE 1105 | | | SAN JUAN | PR | 00907 | |
| 668191 | IGL CATOLICA APOSTOLICA Y | P O BOX 1967 | | | | SAN JUAN | PR | 00902 | |
| 668190 | IGL CATOLICA APOSTOLICA Y | PO BOX 546 | | | | HUMACAO | PR | 00792 | |
| 668192 | IGL CATOLICA APOSTOLICA Y | URB FAIR VIEW | G46 CALLE 19 | | | SAN JUAN | PR | 00926 | |
| 668193 | IGL CATOLICA APOSTOLICA Y | URB VILLA NEVAREZ | 1120 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 226275 | IGLESIA ADVENTISTA | ADDRESS ON FILE | | | | | | | |
| 668200 | IGLESIA ADVENTISTA OESTE/ FRANCISCO VEGA | SECTOR CUBA APT 1619 | | | | MAYAGUEZ | PR | 00680 | |
| 226276 | IGLESIA APOSTOLICA CRISTIANA BETHSAIDA | HC 1 BOX 13338 | | | | RIO GRANDE | PR | 00745 | |
| 668201 | IGLESIA APOSTOLICA CRITIANA DE BETHZAIDA | PO BOX 2021 | SUITE 110 | | | LAS PIEDRAS | PR | 00777 | |
| 226277 | IGLESIA ARCA DE NOE | BOX 8919 | | | | VEGA BAJA | PR | 00694 | |
| 226278 | IGLESIA ASAMBLEAS DE DIOS | VILLA SANTA | 244 CALLE BETHEL | | | DORADO | PR | 00646 | |
| 226279 | IGLESIA BAUTISTA CASA DE ORACION | PO BOX 69001 SUITE 343 | | | | HATILLO | PR | 00659 | |
| 668202 | IGLESIA BAUTISTA DE CAROLINA | PO BOX 66 | | | | CAROLINA | PR | 00986 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668203 | IGLESIA BAUTISTA DE LOS ANGELES | PO BOX 3275 | | | | CAROLINA | PR | 00983 | |
| 668204 | IGLESIA BAUTISTA DE MEDIANIA ALTA | BOX 483 | | | | LOIZA | PR | 00772 | |
| 668205 | IGLESIA BAUTISTA EMANUEL | PO BOX 408 | | | | PONCE | PR | 00733 | |
| 226280 | IGLESIA BAUTISTA FUENTE DE AMOR | BO TAMARINDO 150 | CALLE 3 | | | PONCE | PR | 00731 | |
| 668206 | IGLESIA BAUTISTA FUND C/O JESUS M PEREZ | PO BOX 553 | | | | HORMIGUEROS | PR | 00660 | |
| 668207 | IGLESIA BAUTISTA MISIONERA | BDA BELGICA | 4015 CALLE COLOMBIA | | | PONCE | PR | 00717 | |
| 226281 | IGLESIA BAUTISTA QUINTANA | URB UNIVERSITY GARDENS | 282 AVE JESUS T PINERO 200 B | | | SAN JUAN | PR | 00927-3907 | |
| 668208 | IGLESIA BAUTISTA SINAI | HC 38 BOX 6693 | | | | GUANICA | PR | 00653-8811 | |
| 668209 | IGLESIA CARISMATICA VOZ QUE CL | PO BOX 421 | | | | VEGA BAJA | PR | 00694 | |
| 226282 | IGLESIA CRIST DISC DE CRISTO BELLA VISTA | PO BOX 4104 | | | | BAYAMON | PR | 00958-1104 | |
| 668210 | IGLESIA CRISTI. PENT. TORRE FUERTE INC | URB SANTA JUANITA WD 3 | CALLE JESUS T PIÑERO | | | BAYAMON | PR | 00956 | |
| 668211 | IGLESIA CRISTIANA A DIOS SEA LA GLORIA | P O BOX 827 | | | | COROZAL | PR | 00783 | |
| 226283 | IGLESIA CRISTIANA APOSENTO DE | PO BOX 69001 STE 179 | | | | HATILLO | PR | 00659-6901 | |
| 226284 | IGLESIA CRISTIANA ASSAEL | PO BOX 749 | | | | VEGA ALTA | PR | 00692 | |
| 668212 | IGLESIA CRISTIANA CARISMATICA LEVITTOWN | PO BOX 50445 | | | | LEVITTOWN | PR | 00926 | |
| 226285 | IGLESIA CRISTIANA CASA DE MISERICORDIA | URB APRIL GARDENS | CALLE 6-J43 | | | LAS PIEDRAS | PR | 00771 | |
| 668213 | IGLESIA CRISTIANA CATACUMBA III | 3RA EXT COUNTRY CLUB | HN 24 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 226286 | IGLESIA CRISTIANA DE AMELIA | PO BOX 3125 | AMELIA CONTRACT STA | | | CATANO | PR | 00963 | |
| 668214 | IGLESIA CRISTIANA DE AVIVAMIENTO | PO BOX 884 | | | | CAMUY | PR | 00627 | |
| 226287 | IGLESIA CRISTIANA DISCIPULOS DE CRISTO | PO BOX 1024 | | | | SABANA SECA | PR | 00952 | |
| 668215 | IGLESIA CRISTIANA EL SHADAL | PO BOX 427 | | | | SABANA GRANDE | PR | 00637 | |
| 226288 | IGLESIA CRISTIANA KAIROS DE DIOS | URB LA PROVIDENCIA | 2737 CALLE CHELIN | | | PONCE | PR | 00728 | |
| 226289 | IGLESIA CRISTIANA LA VOZ ESPIRITU SANTO | LA VILLA DE TORREIMAR | 86 REINA ISABEL | | | GUAYNABO | PR | 00970 | |
| 668194 | IGLESIA CRISTIANA MISIONERA | BO YEGUADA HC 3 | BOX 10873 | | | CAMUY | PR | 00627 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668216 | IGLESIA CRISTIANA MISIONERA JESUCRISTO | PO BOX 932 | | | | SABANA SECA | PR | 00952 | |
| 668195 | IGLESIA CRISTIANA PENTECOSTAL | PO BOX 6150 | | | | BAYAMON | PR | 00960 | |
| 668217 | IGLESIA CRISTIANA PUERTA DE RESTAURACION | P O BOX 10041 C6 STA | | | | HUMACAO | PR | 00792 | |
| 668218 | IGLESIA CRISTO REINA | PO BOX 3823 | | | | GUAYNABO | PR | 00970 | |
| 226290 | IGLESIA CUIDAD DE LA VERDAD INC | URB LLANOS DE GURABO | 509 CALLE ROSAL | | | GURABO | PR | 00778 | |
| 226291 | IGLESIA DE CRISTO DE PUERTO RICO INC | COND LAS LOMAS SUITE 503 | | | | SAN JUAN | PR | 00921 | |
| 668219 | IGLESIA DE CRISTO DEFENSORES DE LA FE | REXVILLE PLAZA | CARR 167 KM 18 9 | | | BAYAMON | PR | 00960 | |
| 226292 | IGLESIA DE CRISTO MISIONERA | HC 02 BOX 7391 | | | | CAMUY | PR | 00638 | |
| 226293 | IGLESIA DE CRISTO MISIONERA | PO BOX 1809 | | | | RIO GRANDE | PR | 00745-1809 | |
| 668220 | IGLESIA DE CRISTO MISIONERA INC` | PO BOX 1902 | | | | MANATI | PR | 00674 | |
| 226294 | IGLESIA DE DIOS ASAMBLEA DE LA MONTAÑA | PO BOX 1342 | | | | MOCA | PR | 00676 | |
| 668221 | IGLESIA DE DIOS EL MANA | URB BRISAS DE LLANADAS | 1 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 226295 | IGLESIA DE DIOS EMANUEL INC | PO BOX 240 | | | | CAROLINA | PR | 00986 | |
| 668222 | IGLESIA DE DIOS EVANGELICA | P O BOX 464 | | | | NAGUABO | PR | 00718 | |
| 668223 | IGLESIA DE DIOS INC | PO BOX 62 | | | | PALMER | PR | 00721 | |
| 226237 | IGLESIA DE DIOS INC | PO BOX 7288 | | | | CAGUAS | PR | 00726 | |
| 226255 | IGLESIA DE DIOS MISSION BOARD | JARDINES DE COUNTRY CLUB | CALLE 141 ESQ 142 | | | CAROLINA | PR | 00984 | |
| 226296 | IGLESIA DE DIOS MISSION BOARD | PO BOX 1114 | | | | BOQUERON | PR | 00622 | |
| 226297 | IGLESIA DE DIOS MISSION BOARD | PO BOX 879 | | | | VEGA ALTA | PR | 00692 | |
| 226298 | IGLESIA DE DIOS PENTECOSTAL | BOX 141 | | | | COAMO | PR | 00769 | |
| 668229 | IGLESIA DE DIOS PENTECOSTAL | BOX 850 | | | | TOA ALTA | PR | 00953 | |
| 668225 | IGLESIA DE DIOS PENTECOSTAL | PMB 143 PO BOX 1267 | | | | NAGUABO | PR | 00718 1267 | |
| 226299 | IGLESIA DE DIOS PENTECOSTAL | PMB 332 PO BOX 4961 | | | | CAGUAS | PR | 00926 | |
| 668227 | IGLESIA DE DIOS PENTECOSTAL | PO BOX 1449 | | | | OROCOVIS | PR | 00720 | |
| 668228 | IGLESIA DE DIOS PENTECOSTAL | PO BOX 156 | | | | HUMACAO | PR | 00791 | |
| 668224 | IGLESIA DE DIOS PENTECOSTAL | PO BOX 4530 | | | | AGUADILLA | PR | 00605-4530 | |
| 668226 | IGLESIA DE DIOS PENTECOSTAL | RR 1 BOX 15210 | | | | MANATI | PR | 00674 | |
| 226300 | IGLESIA DE DIOS PENTECOSTAL | URB RIO CRSTAL | 1104 SANTITO COLON | | | MAYAGUEZ | PR | 00680 | |
| 226301 | IGLESIA DE DIOS PENTECOSTAL INC | PO BOX 9925 | | | | ARECIBO | PR | 00613 | |
| 226302 | IGLESIA DE DIOS PENTECOSTAL M I | PO BOX 737 | | | | ADJUNTAS | PR | 00601 | |
| 226303 | IGLESIA DE DIOS PENTECOSTAL MI | PO BOX 31137 | | | | SAN JUAN | PR | 00929-2137 | |
| 668196 | IGLESIA DE NAZARENO | PO BOX 5055 | | | | AGUADILLA | PR | 00606-5055 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668197 | IGLESIA DE RESTAURACION MONTE DE DIOS | HC 20 BOX 28945 | | | | SAN LORENZO | PR | 00754 | |
| 668230 | IGLESIA DEFS DE LA FE CRISTO TE AMA | P O BOX 2653 | | | | VEGA BAJA | PR | 00694 | |
| 668231 | IGLESIA DEL SENOR MISIONERA | 3 BO CANTERA SUITE 2 | | | | MANATI | PR | 00674 | |
| 668232 | IGLESIA DIOS MOV INTERNACIONAL | PO BOX 3444 | | | | CAROLINA | PR | 00984 | |
| 668233 | IGLESIA DIOS PENTECOSTA LUZ VERDADERA | C 16 VILLA ROSALES | | | | AIBONITO | PR | 00705 | |
| 668234 | IGLESIA DIOS PENTECOSTAL M I | PO BOX 21065 | | | | SAN JUAN | PR | 00928 | |
| 226304 | IGLESIA DISCIPULOS DE CRISTO | HC 75 BOX 1601 | | | | NARANJITO | PR | 00719-9728 | |
| 668235 | IGLESIA DISCIPULOS DE CRISTO | PO BOX 1517 | | | | GUAYNABO | PR | 00970 | |
| 668236 | IGLESIA EBENEZER INC | BO.HIGUILLAR | 84 PARC SAN ANTONIO | | | DORADO | PR | 00646 | |
| 226305 | IGLESIA EL DISCIPULO INC | P O BOX 480 | | | | YAUCO | PR | 00698 | |
| 226306 | IGLESIA EMANUEL ASAMBLEAS DE DIOS | URB SAN MARTIN | 22 CALLE LEON | | | CAYEY | PR | 00736 | |
| 226307 | IGLESIA EPISCOPAL PUERTORRIQUENA | JARDINES DE RIO GRANDE | CD 543 CALLE 80 | | | RIO GRANDE | PR | 00745 | |
| 226308 | IGLESIA EPISCOPAL PUERTORRIQUENA | PO BOX 361067 | | | | SAN JUAN | PR | 00936-1067 | |
| 226309 | IGLESIA EPISCOPAL PUERTORRIQUENA | PO BOX 59 | | | | MAYAGUEZ | PR | 00681 | |
| 226310 | IGLESIA EPISCOPAL PUERTORRIQUENA | PO BOX 902 | | | | SAINT JUST | PR | 00971-0902 | |
| 226311 | IGLESIA EVANGELICA CRISTO ALFARERO INC | HC 6 BOX 13867 | | | | HATILLO | PR | 00659 | |
| 226312 | IGLESIA EVANGELICA DE LA PALABRA | PO BOX 271 | | | | PUERTO REAL | PR | 00740 | |
| 226313 | IGLESIA EVANGELICA MISIONERA EL MAESTRO/ | PURA ENERGIA INC | PO BOX 768 | | | CAMUY | PR | 00627 | |
| 668237 | IGLESIA EVANGELICA UNIDA PR/CONGREGACION | PO BOX 1779 | | | | CAGUAS | PR | 00726 | |
| 668238 | IGLESIA FARO DE LUZ DEF DE LA FE | HC 2 BOX 11227 | | | | HUMACAO | PR | 00791 9605 | |
| 668239 | IGLESIA FILADELPHIA ASAMBLEA DE DIOS | P O BOX 387 | | | | FLORIDA | PR | 00650 | |
| 226314 | IGLESIA FUENTE DE SALVACION | HC 01 BOX 7373 | | | | GURABO | PR | 00778 | |
| 226315 | IGLESIA FUENTE SALVACION MISIONERA | GALATEO ALTO | BZ 119 CALLE CANARIO | | | ISABELA | PR | 00662 | |
| 668240 | IGLESIA FUNDAMENTAL BAUTISTA | PO BOX 1103 | | | | FAJARDO | PR | 00648 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226316 | IGLESIA GARCIA, JESUS FAISEL | ADDRESS ON FILE | | | | | | | |
| 226317 | IGLESIA JESUCRISTO FUENTE SALVACION | UBR VISTA DEL RIO | C-11 | | | ANASCO | PR | 00610-8908 | |
| 226318 | IGLESIA KERYQMA DEFENSORES DE LA FE | PO BOX 2814 | | | | BAYAMON | PR | 00960-2814 | |
| 668241 | IGLESIA LUTERANA DE P R / MICHAEL TANNEY | PO BOX 3085 | | | | MAYAGUEZ | PR | 00680 | |
| 668242 | IGLESIA MANANTIAL DE VIDA ETERNA INC | PO BOX 328 | | | | ISABELA | PR | 00622-0328 | |
| 668243 | IGLESIA MANANTIAL SALVACION/JORGE BORGES | URB VILLA SULTANITA | 817 CALLE 16 | | | MAYAGUEZ | PR | 00680 | |
| 797026 | IGLESIA MARTINEZ, INELSILDA | ADDRESS ON FILE | | | | | | | |
| 668244 | IGLESIA METODISTA DE ARROYO | PO BOX 222 | | | | ARROYO | PR | 00714 | |
| 226319 | IGLESIA METODISTA DE P.R. | PO BOX 143491 | | | | ARECIBO | PR | 00614 | |
| 226320 | IGLESIA METODISTA DE P.R. | PO BOX 23339 | | | | SAN JUAN | PR | 00931 | |
| 668198 | IGLESIA METODISTA DE PR | PO BOX 11937 | | | | SAN JUAN | PR | 00922-1937 | |
| 668245 | IGLESIA METODISTA MESON DE AMOR | COMUNIDAD JOBOS | SOLAR 180 A | | | GUAYAMA | PR | 00784 | |
| 226321 | IGLESIA MINISTERIO CASA DE PAZ | HC 01 BOX 11062 | | | | CAROLINA | PR | 00987 | |
| 226322 | IGLESIA MINISTERIO SANIDAD A LAS NACION | AVE.DEGETAU # A-15 URB. SAN ALFONSO | | | | CAGUAS | PR | 00725-0000 | |
| 668199 | IGLESIA MISION EVANGELICA | PO BOX 261 | | | | QUEBRADILLA | PR | 00678-0261 | |
| 226323 | IGLESIA MISION EVANGELICA CRISTIANA DE | ARECIBO INC | PO BOX 2138 | | | ARECIBO | PR | 00613 | |
| 668246 | IGLESIA MONTE CALVARIO INC | 60 CALLE JOSE DE DIEGO | | | | SAN LORENZO | PR | 00754 | |
| 668247 | IGLESIA NUEVO TESTAMENTO | P M B 2400 | SUITE 347 | | | TOA BAJA | PR | 00951-2400 | |
| 226324 | IGLESIA PABELLON DE LA VICTORIA YAUCO | 13 CUESTA LOS JUDIOS | CARR 371 KM 0.1 | | | YAUCO | PR | 00698 | |
| 226325 | IGLESIA PABELLON DE LA VICTORIA/ NEW | ENERGY CONSULTANTS | PO BOX 510 | | | CAMUY | PR | 00627 | |
| 668248 | IGLESIA PENT LA LUZ DEL MUNDO | PO BOX 184 | | | | LUQUILLO | PR | 00773 | |
| 668249 | IGLESIA PENTECOSTAL ASAMBLEA DE DIOS | PO BOX 7357 | | | | MAYAGUEZ | PR | 00681-7357 | |
| 226326 | IGLESIA PENTECOSTAL DE JESUCRISTO | HC 05 BOX 61760 | | | | MAYAGUEZ | PR | 00680 | |
| 668250 | IGLESIA PENTECOSTAL DE JESUCRISTO | PO BOX 734 | | | | SAN ANTONIO | PR | 00690 | |
| 668251 | IGLESIA PENTECOSTAL DE JESUS JESUCRISTO | PO BOX 7877 | | | | PONCE | PR | 00732-7877 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 668252 | IGLESIA PENTECOSTAL HABACUC | PO BOX 1030 | | | | SAN LORENZO | PR | 00754 | |
| 226327 | IGLESIA PENTECOSTAL MISIONERA INC | P O BOX 452 | | | | CEIBA | PR | 00735 | |
| 668253 | IGLESIA PENTECOSTAL SEGUIDORES DE CRISTO | P O BOX 208 | | | | AGUADILLA | PR | 00604-0208 | |
| 668254 | IGLESIA PENTECOSTAL UNIDA | JARD DE SELLEZ | EDIF 2A APT 2A 6 | | | SAN JUAN | PR | 00924 | |
| 668255 | IGLESIA PENTECOTAL BETHESDA | P O BOX 1502 | | | | VEGA BAJA | PR | 00694-0000 | |
| 226328 | IGLESIA PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 668256 | IGLESIA PRESBISTERIANA EMANUEL | PO BOX 215 | | | | LAS MARIAS | PR | 00670 | |
| 668257 | IGLESIA PRESBISTERIANA HUGH | 61 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 668258 | IGLESIA RENUEVO JUSTO INC | PO BOX 9113 | | | | HUMACAO | PR | 00792-9118 | |
| 226329 | IGLESIA RESTAURACION EN CRISTO | PO BOX 6190 | | | | BAYAMON | PR | 00960-5190 | |
| 226330 | IGLESIA REY DE REYES INC | PO BOX 3135 | | | | AGUADILLA | PR | 00605 | |
| 226332 | Iglesia Rodriguez, Juan T. | ADDRESS ON FILE | | | | | | | |
| 226333 | IGLESIA ROSA DE SARON | HC 3 BOX 7625 | | | | LAS PIEDRAS | PR | 00771-9321 | |
| 668259 | IGLESIA SENDA DE FE Y RESTAURACION | PO BOX 9174 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 668260 | IGLESIA TABERNACULO DEF DE LA FE | P O BOX 1074 | | | | CAGUAS | PR | 00726-1074 | |
| 226334 | IGLESIA UNITY DORADO INC | P O BOX 2291 | | | | TOA BAJA | PR | 00951 | |
| 668261 | IGLESIA UNIVERSAL JESUCRISTO | PO BOX 1676 | | | | CANOVANAS | PR | 00729 | |
| 668263 | IGLESIA VAZQUEZ AND ASSOCIATES | P O BOX 6689 | | | | CAGUAS | PR | 00726 | |
| 668262 | IGLESIA VAZQUEZ AND ASSOCIATES | PO BOX 9024070 | | | | SAN JUAN | PR | 00902-4070 | |
| 226335 | IGLESIA VIDA ABUNDANTE | P O BOX 1073 | | | | FAJARDO | PR | 00738 | |
| 226336 | IGLESIA VIDA ABUNDANTE | PO BOX 1971 | | | | SAN GERMAN | PR | 00683 | |
| 668264 | IGLESIA VIDA NUEVA EN CRISTO | PO BOX 484 | | | | PALMER | PR | 00721 | |
| 226337 | IGLESIA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 226338 | IGLESIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 226339 | IGLESIAS & IGLESIAS PSC | PO BOX 1568 | | | | DORADO | PR | 00646-1568 | |
| 2015273 | Iglesias Acosta, Brandon | ADDRESS ON FILE | | | | | | | |
| 226340 | IGLESIAS ACOSTA, MAYRA G | ADDRESS ON FILE | | | | | | | |
| 226341 | IGLESIAS ACOSTA, ODLAN | ADDRESS ON FILE | | | | | | | |
| 226342 | IGLESIAS ACOSTA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 797027 | IGLESIAS ALICANO, JUALITSA | ADDRESS ON FILE | | | | | | | |
| 226343 | IGLESIAS ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 226344 | IGLESIAS ALICEA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 226345 | IGLESIAS ALICEA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 226346 | IGLESIAS ALONSO, EINAR | ADDRESS ON FILE | | | | | | | |
| 226347 | IGLESIAS ALVARES, HELEN C | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1908532 | Iglesias Austa, Odlan | ADDRESS ON FILE | | | | | | | |
| 226348 | IGLESIAS AYALA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 226349 | IGLESIAS AYALA, XAVIER O. | ADDRESS ON FILE | | | | | | | |
| 226350 | IGLESIAS BADILLO, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 226351 | IGLESIAS BAEZ, ALEJANDRO E | ADDRESS ON FILE | | | | | | | |
| 668265 | IGLESIAS BAUTISTA DE PR | 21 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 226352 | IGLESIAS BELENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 226353 | IGLESIAS BIRRIEL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 226354 | IGLESIAS BIRRIEL, ROSE MARIE | ADDRESS ON FILE | | | | | | | |
| 226355 | IGLESIAS BURGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 226356 | IGLESIAS CABALLERO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 226357 | IGLESIAS CARRILLO, ANA | ADDRESS ON FILE | | | | | | | |
| 226358 | IGLESIAS CEPEDA, SADIA | ADDRESS ON FILE | | | | | | | |
| 226359 | IGLESIAS CINTRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 226360 | IGLESIAS COLON, AMHED | ADDRESS ON FILE | | | | | | | |
| 226361 | IGLESIAS COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 226362 | IGLESIAS COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 226363 | IGLESIAS COLON, ZUHEIRY | ADDRESS ON FILE | | | | | | | |
| 797028 | IGLESIAS CONCEPCION, ALICIA | ADDRESS ON FILE | | | | | | | |
| 226364 | IGLESIAS CONCEPCION, ALICIA | ADDRESS ON FILE | | | | | | | |
| 226365 | IGLESIAS CORDERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 226366 | IGLESIAS CORTES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 226367 | IGLESIAS CORTES, IRENE | ADDRESS ON FILE | | | | | | | |
| 226368 | IGLESIAS CORTES, MARLA CH. | ADDRESS ON FILE | | | | | | | |
| 226369 | IGLESIAS CRESPO, DIGNA | 400 AVE. MONTESOL | CONDOMINIO MONTESOL | APARTADO 128 | | FAJARDO | PR | 00738 | |
| 853250 | IGLESIAS CRESPO, DIGNA | COND MONTESOL 400 AVE MONTESOL APT 128 | | | | FAJARDO | PR | 00738 | |
| 844729 | IGLESIAS CRESPO, DIGNA | URB ALTURAS DE SAN PEDRO | M-37 CALLE SAN FELIPE | | | FAJARDO | PR | 00738 | |
| 226370 | IGLESIAS CRESPO, JUAN | ADDRESS ON FILE | | | | | | | |
| 226371 | IGLESIAS CRESPO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 668266 | IGLESIAS CRISTIANAS | PO BOX 1444 | | | | SAN JUAN | PR | 00936 | |
| 226372 | IGLESIAS CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 226373 | IGLESIAS CURBELO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 226374 | IGLESIAS CUSTODIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 668267 | IGLESIAS DE DIOS PENTECOSTAL M I | PO BOX 3084 | | | | VEGA ALTA | PR | 00692 | |
| 226375 | IGLESIAS DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1583448 | IGLESIAS DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 226376 | IGLESIAS DE JESUS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 226377 | IGLESIAS DELGADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 226378 | IGLESIAS DIAZ, ENID M | ADDRESS ON FILE | | | | | | | |
| 226379 | IGLESIAS DIAZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 1662097 | Iglesias Diaz, Maria J | ADDRESS ON FILE | | | | | | | |
| 226380 | IGLESIAS DONES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 226381 | IGLESIAS DULFO, DAYRON | ADDRESS ON FILE | | | | | | | |
| 226382 | IGLESIAS DULFO, DYRON | ADDRESS ON FILE | | | | | | | |
| 226383 | IGLESIAS EVANGELICA WESLEYANA DE PR | PO BOX 10713 | | | | SAN JUAN | PR | 00922 | |
| 226384 | IGLESIAS FELIBERTY, JOSE | ADDRESS ON FILE | | | | | | | |
| 226385 | Iglesias Feliberty, Jose A | ADDRESS ON FILE | | | | | | | |
| 2054820 | Iglesias Figueroa , Maria Del C | ADDRESS ON FILE | | | | | | | |
| 2054820 | Iglesias Figueroa , Maria Del C | ADDRESS ON FILE | | | | | | | |
| 797029 | IGLESIAS FIGUEROA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 226386 | IGLESIAS FIGUEROA, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 226387 | IGLESIAS FIGUEROA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 226388 | IGLESIAS FIGUEROA, PETRA L | ADDRESS ON FILE | | | | | | | |
| 226389 | IGLESIAS FLORES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 226390 | IGLESIAS FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 226391 | IGLESIAS FULBRIGHT, DAVID | ADDRESS ON FILE | | | | | | | |
| 226393 | IGLESIAS FULBRIGHT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 226394 | IGLESIAS GALIANO MD, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 226395 | IGLESIAS GALIANO, GIAN | ADDRESS ON FILE | | | | | | | |
| 226396 | IGLESIAS GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 226397 | IGLESIAS GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 226398 | IGLESIAS GARCIA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 226399 | IGLESIAS GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 797030 | IGLESIAS GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 226400 | IGLESIAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 226401 | IGLESIAS GONZALEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 226402 | IGLESIAS GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 226403 | IGLESIAS GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 226404 | IGLESIAS GURBELO, MATILDE M. | ADDRESS ON FILE | | | | | | | |
| 226405 | IGLESIAS LA LLAVE, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 226406 | IGLESIAS LLANOS, LILIANA | ADDRESS ON FILE | | | | | | | |
| 853251 | IGLESIAS MALDONADO, YANITZA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226407 | IGLESIAS MALDONADO, YANITZA | ADDRESS ON FILE | | | | | | | |
| 226408 | IGLESIAS MARIA DE, LOS A | ADDRESS ON FILE | | | | | | | |
| 226409 | IGLESIAS MARQUEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 226410 | Iglesias Marquez, Miguel | ADDRESS ON FILE | | | | | | | |
| 797031 | IGLESIAS MARQUEZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 226411 | IGLESIAS MARQUEZ, SHAKIRA J | ADDRESS ON FILE | | | | | | | |
| 226412 | Iglesias Martell, Sylvia Y | ADDRESS ON FILE | | | | | | | |
| 797032 | IGLESIAS MARTINEZ, CONNIE | ADDRESS ON FILE | | | | | | | |
| 226414 | IGLESIAS MARTINEZ, INESILDA | ADDRESS ON FILE | | | | | | | |
| 226415 | IGLESIAS MARTINEZ, SEGUNDA | ADDRESS ON FILE | | | | | | | |
| 226416 | IGLESIAS MERLY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 226417 | IGLESIAS MOLINA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 2017031 | Iglesias Montanez, Evelyn | T-16 Santa Margarita | Santa Elvira | | | Caguas | PR | 00725 | |
| 226418 | IGLESIAS MONTANEZ, EVELYN | URB SANTA ELVIRA | T16 CALLE SANTA MARGARITA | | | CAGUAS | PR | 00725 | |
| 226419 | IGLESIAS MONTANEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 226420 | Iglesias Moreno, Victor M | ADDRESS ON FILE | | | | | | | |
| 2081644 | IGLESIAS MORENO, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 226421 | IGLESIAS MORGES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 226422 | IGLESIAS MOSERRATE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 226423 | IGLESIAS MUNOZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 797033 | IGLESIAS MUNOZ, JANE | ADDRESS ON FILE | | | | | | | |
| 226424 | IGLESIAS MUSKUS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 226425 | IGLESIAS NEGRON, CHARLES | ADDRESS ON FILE | | | | | | | |
| 226426 | IGLESIAS OJEDA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 226427 | IGLESIAS OQUENDO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 226429 | IGLESIAS PAGAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 226428 | IGLESIAS PAGAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 226430 | IGLESIAS PALACIOS, TERESA M | ADDRESS ON FILE | | | | | | | |
| 226431 | IGLESIAS PENA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 226432 | IGLESIAS PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 226433 | IGLESIAS PEREZ, MARICELL | ADDRESS ON FILE | | | | | | | |
| 226434 | Iglesias Perez, Marta | ADDRESS ON FILE | | | | | | | |
| 226435 | IGLESIAS PIMENTEL, AILEEN | ADDRESS ON FILE | | | | | | | |
| 226436 | IGLESIAS PIMENTEL, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1715669 | IGLESIAS PIMENTEL, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 226437 | IGLESIAS PINERO, JOSERIE | ADDRESS ON FILE | | | | | | | |
| 226438 | IGLESIAS QUINONES, CYNTHIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226439 | IGLESIAS QUINONES, LOLA | ADDRESS ON FILE | | | | | | | |
| 226440 | IGLESIAS RAMOS, JULIA I | ADDRESS ON FILE | | | | | | | |
| 226441 | IGLESIAS RAMOS, MARTINA | ADDRESS ON FILE | | | | | | | |
| 226442 | IGLESIAS RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 226443 | IGLESIAS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 226444 | IGLESIAS RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 226392 | IGLESIAS RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 226445 | IGLESIAS RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 226446 | IGLESIAS ROBLES, LUIS M | ADDRESS ON FILE | | | | | | | |
| 226447 | IGLESIAS RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 226448 | IGLESIAS RODRIGUEZ, ILSIA | ADDRESS ON FILE | | | | | | | |
| 226449 | IGLESIAS RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 226450 | IGLESIAS RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 226451 | IGLESIAS ROMAN, ONASIS | ADDRESS ON FILE | | | | | | | |
| 797034 | IGLESIAS ROMERO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 797035 | IGLESIAS ROMERO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 226452 | IGLESIAS ROMERO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 797036 | IGLESIAS ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 226453 | IGLESIAS ROSARIO, ALBA | ADDRESS ON FILE | | | | | | | |
| 226454 | IGLESIAS RUSSO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 226455 | IGLESIAS SANTANA, ANA D | ADDRESS ON FILE | | | | | | | |
| 226456 | IGLESIAS SANTANA, ANA I | ADDRESS ON FILE | | | | | | | |
| 1874064 | IGLESIAS SANTANA, ANA I | ADDRESS ON FILE | | | | | | | |
| 226457 | Iglesias Santana, Nereida | ADDRESS ON FILE | | | | | | | |
| 226458 | IGLESIAS SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 226459 | IGLESIAS SAUSTACHE, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 226460 | IGLESIAS SEPULVEDA, ROGER J. | ADDRESS ON FILE | | | | | | | |
| 226461 | IGLESIAS TAPIA, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 226462 | IGLESIAS TAPIA, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 226463 | IGLESIAS TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 226464 | IGLESIAS TORRES, CARRIE I | ADDRESS ON FILE | | | | | | | |
| 226465 | IGLESIAS TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 226466 | IGLESIAS TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 226468 | IGLESIAS TORRES, INGRID | ADDRESS ON FILE | | | | | | | |
| 226467 | IGLESIAS TORRES, INGRID | ADDRESS ON FILE | | | | | | | |
| 226469 | IGLESIAS TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 226470 | IGLESIAS VALEDON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 226471 | IGLESIAS VALLE, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 226472 | IGLESIAS VARGAS, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226473 | IGLESIAS VARGAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 668268 | IGLESIAS VAZQUEZ & ASSOCIATES | PO BOX 2752 | | | | SAN JUAN | PR | 00904 | |
| 2174955 | IGLESIAS VAZQUEZ & ASSOCIATES, INGENIERO PSC | PO BOX 9024070 | | | | SAN JUAN | PR | 00902-4070 | |
| 226474 | IGLESIAS VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 226475 | IGLESIAS VELEZ, VICTORIA E. | ADDRESS ON FILE | | | | | | | |
| 226476 | IGLESIAS VERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 226477 | IGLESIAS VIDAL, RAMON | ADDRESS ON FILE | | | | | | | |
| 226478 | IGLESIAS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 226479 | IGLESIAS, ONASIS | ADDRESS ON FILE | | | | | | | |
| 226480 | IGLESIAS, ROGER J | ADDRESS ON FILE | | | | | | | |
| 226481 | IGM CORPORATION | AVE.E.POL 487, LAS CUMBRES | P.O BOX 589 | | | SAN JUAN | PR | 00926-5636 | |
| 668269 | IGM CORPORATION | PMB 589 | 497 AVE E POL LAS CUMBRES | | | SAN JUAN | PR | 00926-5636 | |
| 668270 | IGMABEL GONZALEZ SANTIAGO | P O BOX 340 | | | | GARROCHALES | PR | 00652 | |
| 668271 | IGMAR INC / CARMEN M CINTRON DE ESTEVES | PRADERA | AJ 8 CALLE 6 | | | TOA BAJA | PR | 00949-4087 | |
| 226482 | IGMEL S VEGA MIELES | ADDRESS ON FILE | | | | | | | |
| 668273 | IGNACIA ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 668274 | IGNACIA BADILLO | ADDRESS ON FILE | | | | | | | |
| 668275 | IGNACIA GARCIA NIEVES | SECTOR LA PONDEROSA | F 259 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 226483 | IGNACIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 226484 | IGNACIA OTANO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 668276 | IGNACIA RIOS MARCIAL | HC 02 BOX 15638 | | | | ARECIBO | PR | 00612 | |
| 226485 | IGNACIA RODRIGUEZ ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 226486 | IGNACIA SOSTRE GARCIA | ADDRESS ON FILE | | | | | | | |
| 226487 | IGNACIO A SCHMIDT / ADRIANA VILLAGOMEZ | ADDRESS ON FILE | | | | | | | |
| 668279 | IGNACIO A SOLA ZAYAS | URB PARQUE DEL MONTE | JJ 7 CALLE MAJAGUA | | | CAGUAS | PR | 00775 | |
| 668280 | IGNACIO ACEVEDO CARDONA | ADDRESS ON FILE | | | | | | | |
| 226488 | IGNACIO ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 668281 | IGNACIO APONTE AGOSTO | URB. DEL CARMEN 405 CALLE PEDRO | DIAZ CORREA | | | SAN JUAN | PR | 00923 | |
| 226489 | IGNACIO ARIAS PERZ | ADDRESS ON FILE | | | | | | | |
| 226490 | IGNACIO BELLVER | ADDRESS ON FILE | | | | | | | |
| 226491 | IGNACIO BONET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 226492 | IGNACIO CALDERON COLON | ADDRESS ON FILE | | | | | | | |
| 668282 | IGNACIO CINTRON CONCEPCION | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668283 | IGNACIO CLAUDIO DELGADO Y FELIPE CLAUDIO | HC 40 BOX 42506 | | | | SAN LORENZO | PR | 00754 | |
| 668284 | IGNACIO COSME RUIZ | ARECIBO GARDENS | 5 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 668285 | IGNACIO CRUZ SANTOS/AAFET | ADDRESS ON FILE | | | | | | | |
| 226493 | IGNACIO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 668286 | IGNACIO D MOLINA MOLINA | AVE JOBOS | BOX 8575 | | | ISABELA | PR | 00662 | |
| 668287 | IGNACIO DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668288 | IGNACIO DE VILLALTA RODRIGUEZ | BO SABANA 400 CALLE | DESEMBARCADERO | | | GUAYNABO | PR | 00965 | |
| 226494 | IGNACIO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 226495 | IGNACIO DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 668289 | IGNACIO DIAZ LUGO | BO PONZUELO | RR 01 BOX 6392 | | | GUAYAMA | PR | 00784 | |
| 226496 | IGNACIO DIAZ MEDINA/ EP ENERGY LLC | PO BOX 3500 | | | | CAROLINA | PR | 00984 | |
| 668290 | IGNACIO DUMANT AGOSTO | ADDRESS ON FILE | | | | | | | |
| 844730 | IGNACIO E MORALES GOMEZ | URB VENUS GDNS NORTE | 1685 CALLE OBREGON | | | SAN JUAN | PR | 00926-4631 | |
| 226497 | IGNACIO ECHEVARRIA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 668277 | IGNACIO ESPINOSA VALDEZ | COND TORRES DE ANDALUCIA | TORRE 1 APT 1703 | | | SAN JUAN | PR | 00926 | |
| 668291 | IGNACIO FERNANDEZ DE LAHONGRAIS | CENTRUM PLAZA SUITE G | 17 CALLE MEJICO | | | SAN JUAN | PR | 00917-2201 | |
| 226498 | IGNACIO FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 226499 | IGNACIO GALARZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226500 | IGNACIO GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 226502 | IGNACIO GOMEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 668292 | IGNACIO IRIZARRY NIEVES | URB VALENCIA 575 CALLE PONTEVEDRA | | | | SAN JUAN | PR | 00923 | |
| 226503 | IGNACIO IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 226504 | IGNACIO J ACEVEDO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 226505 | IGNACIO J ESCASENA CANAS | ADDRESS ON FILE | | | | | | | |
| 668293 | IGNACIO J GORRIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 226506 | IGNACIO J PINERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 226507 | IGNACIO JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 668294 | IGNACIO L GALLARDO | COND MIRAMAR EMBASY | APT 502 | | | SAN JUAN | PR | 00907 | |
| 226508 | IGNACIO LANZO PERAZZA | ADDRESS ON FILE | | | | | | | |
| 668295 | IGNACIO LLERENA INC. | PO BOX 11172 | | | | SAN JUAN | PR | 00922 | |
| 226509 | IGNACIO LOUBRIEL CAMARENO | ADDRESS ON FILE | | | | | | | |
| 226510 | IGNACIO LOUBRIEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 668296 | IGNACIO LOUBRIEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 668297 | IGNACIO LOUBRIEL PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668298 | IGNACIO LUGO RIVERA | RES ARISTIDE DE CHAVIER | 34 APT 308 | | | PONCE | PR | 00728 | |
| 226512 | IGNACIO M ARBONA ARBONA | ADDRESS ON FILE | | | | | | | |
| 226511 | IGNACIO M ARBONA ARBONA | ADDRESS ON FILE | | | | | | | |
| 226513 | IGNACIO M CUSTODIO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 226514 | IGNACIO M CUSTODIO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 226515 | IGNACIO M TOLEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668299 | IGNACIO MACHADO Y EVELYN VEGA | ADDRESS ON FILE | | | | | | | |
| 226516 | IGNACIO MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 668300 | IGNACIO MARCANO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 668301 | IGNACIO MARTINEZ | BOX 406 | | | | CIDRA | PR | 00739 | |
| 226517 | IGNACIO MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 226518 | IGNACIO MARTINEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 226519 | IGNACIO MATOS BENITEZ | ADDRESS ON FILE | | | | | | | |
| 668302 | IGNACIO MELENDEZ BELTRAN | BO PUGNADOS CARR 149 | R-6431 KM 22 | INT. PARCELAS PIZON 63 | | MANATI | PR | 00674 | |
| 668278 | IGNACIO MENDEZ HERNANDEZ | PO BOX 1237 | | | | QUEBRADILLA | PR | 00678 | |
| 226520 | IGNACIO MONTANEZ MURIEL | ADDRESS ON FILE | | | | | | | |
| 668303 | IGNACIO MORALES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 2163945 | IGNACIO MUNOZ GUERRA | 655 CALLE HOARE | | | | SAN JUAN | PR | 00907 | |
| 2137353 | IGNACIO MUNOZ GUERRA | IGNACIO MUÑOZ GUERRA | 655 CALLE HOARE | | | SAN JUAN | PR | 00907 | |
| 226522 | IGNACIO MUNOZ GUERRA | PO BOX 9022930 | | | | SAN JUAN | PR | 00902-2930 | |
| 668304 | IGNACIO OLAZAGASTI ASOCIADOS | PO BOX 6083 | | | | SAN JUAN | PR | 00902 | |
| 668305 | IGNACIO ORTIZ CAMPS | LOMAS VERDES | X 58 CALLE CORALILLO | | | BAYAMON | PR | 00956 | |
| 226523 | IGNACIO PACHECO RIOS | ADDRESS ON FILE | | | | | | | |
| 226524 | IGNACIO PAGAN MARRERO | ADDRESS ON FILE | | | | | | | |
| 226525 | IGNACIO PEREZ ARRABAL | ADDRESS ON FILE | | | | | | | |
| 668307 | IGNACIO PINO DVM | P O BOX 299 | | | | MAYAGUEZ | PR | 00681-0299 | |
| 668308 | IGNACIO PINTADO GARCIA | P O BOX 563 | | | | YAUCO | PR | 00698 | |
| 226526 | IGNACIO PITA GARCIA | ADDRESS ON FILE | | | | | | | |
| 226527 | IGNACIO PITA GARCIA | ADDRESS ON FILE | | | | | | | |
| 668309 | IGNACIO PRATS SEOANE | URB LA VILLA DE TORRIMAR | 347 CALLE REY FRANCISCO | | | GUAYNABO | PR | 00969-3254 | |
| 844731 | IGNACIO QUIJANO RIVERA | URB. METROPOLIS | 2A-46 CALLE 32-C | | | CAROLINA | PR | 00987 | |
| 226528 | IGNACIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 226529 | IGNACIO RAFAEL MIRABAL GARCIA | ADDRESS ON FILE | | | | | | | |
| 226530 | IGNACIO RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 668310 | IGNACIO REMBALSKY MITLER | URB. VIVONI | B10 CALLE VIVONY | | | MAYAGUEZ | PR | 00683 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668311 | IGNACIO REMBOLSKY MITLER | URB VIVONI B 10 | | | | SAN GERMAN | PR | 00683 | |
| 2163946 | IGNACIO RIOS AGOSTO | HC-01 BOX 6578 | | | | CIALES | PR | 00638 | |
| 2137639 | IGNACIO RIOS AGOSTO | IGNACIO RIOS AGOSTO | HC-01 Box 6578 | | | Ciales | PR | 00638 | |
| 668312 | IGNACIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 668313 | IGNACIO RIVERA MERCADO | HC 1 BOX 5471 | | | | BAJADERO | PR | 00616 | |
| 226532 | IGNACIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226533 | IGNACIO RODRIGUEZ ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 668314 | IGNACIO ROMAN MULLER | LOS CANTIZALES II | APTO 2 E | | | SAN JUAN | PR | 00926 | |
| 668315 | IGNACIO ROSA VELEZ | PO BOX 700 | | | | TRUJILLO ALTO | PR | 00977 | |
| 668316 | IGNACIO ROSADO | PO BOX 3610 | | | | GUAYNABO | PR | 00970 | |
| 668317 | IGNACIO ROSADO MAYSONET | HC 83 BOX 7701 | | | | VEGA ALTA | PR | 00692 | |
| 226534 | IGNACIO ROSSY ROSADO | ADDRESS ON FILE | | | | | | | |
| 226535 | IGNACIO SALINAS MORALES | ADDRESS ON FILE | | | | | | | |
| 226536 | IGNACIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 668318 | IGNACIO SANCHEZ GOMEZ | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 668319 | IGNACIO SANCHEZ GUZMAN | URB BARALT | J 5 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 226537 | IGNACIO SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 668320 | IGNACIO SANTIAGO RODRIGUEZ | LOMAS VALLES | HC 71 BOX 2891 | | | NARANJITO | PR | 00719 | |
| 226538 | IGNACIO SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 226539 | IGNACIO SILVESTRINI, KIOMARIE | ADDRESS ON FILE | | | | | | | |
| 226540 | IGNACIO SUAREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 2180076 | Ignacio Torres, Rosa W. | PO Box 89 | | | | Cabo Rojo | PR | 00623 | |
| 668321 | IGNACIO VARGAS FIGUEROA | URB LOIZA VALLEY | 225 CALLE GIRASOL | | | CANOVANAS | PR | 00729 | |
| 226541 | IGNACIO VAZQUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 226542 | IGNACIO VEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 226543 | IGNACIO VEGA SANTOS, YAHAIRA RODRIGUEZ BAEZ Y CR HEAVY TRANSPORT INC | LCDO. ARNALDO IRIZARRY IRIZARRY | 112 CALLE DR. VEVE STE. 1 | | | SAN GERMAN | PR | 00683 | |
| 668322 | IGNACIO VELEZ FRIAS | COOP CIUDAD UNIVERSITARIA | EDIF B APT 1405 | | | TRUJILLO ALTO | PR | 00976 | |
| 668323 | IGNACIO VELEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 668324 | IGNACIO VELEZ ROSADO | HC 1 BOX 10615 | | | | SAN GERMAN | PR | 00683 9729 | |
| 226544 | Ignacio Vergara Cruz | ADDRESS ON FILE | | | | | | | |
| 668325 | IGNACIO VILA BURGOS | ADDRESS ON FILE | | | | | | | |
| 668326 | IGNACIO VILCHEL ROSARIO | P O BOX 30 | | | | PALMER | PR | 00721 | |
| 668327 | IGNACIO VILLARMARZO GARCIA | BOX 115 | | | | CAYEY | PR | 00737 | |
| 668328 | IGNACIO VILLARMARZO GARCIA | SABANERA DEL RIO | 232 GUARAGUA | | | GURABO | PR | 00778 | |
| 668329 | IGNALISA SANTOS FERNANDEZ | PO BOX 193 | | | | AGUAS BUENAS | PR | 00703 | |
| 668330 | IGNANCIO RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 226546 | IGNARI ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226547 | IGNERI GUERRA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 226548 | IGOR DOMINGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 668331 | IGOR J SERRANO ORTIZ | P O BOX 3000 SUITE 160 | | | | COAMO | PR | 00769 | |
| 668332 | IGOR J. DOMINGUEZ | 652 AVE MU¥OZ RIVERA | STE 3125 | | | SAN JUAN | PR | 00918-4215 | |
| 226549 | IGOR J. DOMINGUEZ | SUITE 22 EL MONTE MALL | 652 MUNOZ RIVERA AVE. | | | HATO REY | PR | 00918 | |
| 770552 | IGOR J. DOMINGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 770553 | IGOR J. DOMINGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 226550 | IGPR INC | PARQUE INDUSTRIAL JUAN MARTIN | 3 KM 100.5 CALLE A | | | YABUCOA | PR | 00767 | |
| 226551 | IGPR INC | PO BOX 1309 | | | | YABUCOA | PR | 00767 | |
| 226552 | IGRAIN ALAMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668333 | IGRI S. ENRIQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226553 | IGSI E ORTIZ CARRION | ADDRESS ON FILE | | | | | | | |
| 1256563 | IGUAL QUE TU,INC. | ADDRESS ON FILE | | | | | | | |
| 226555 | Iguina Candelaria, Milton | ADDRESS ON FILE | | | | | | | |
| 226556 | IGUINA COLON, EDNA | ADDRESS ON FILE | | | | | | | |
| 226557 | IGUINA CORREA, ARELIS | ADDRESS ON FILE | | | | | | | |
| 797037 | IGUINA CORREA, ARELIS | ADDRESS ON FILE | | | | | | | |
| 797038 | IGUINA CORREA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 226558 | IGUINA CORREA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 226559 | IGUINA DE LA ROSA CSP | 1392 CALLE CASTELLANA | LA RAMBLA | | | PONCE | PR | 00730 | |
| 1656403 | IGUINA DE LA ROSA CSP | URB LA RAMBLA | 1392 CALLE CASTELLANA | | | PONCE | PR | 00730 | |
| 226560 | IGUINA DE LA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 226561 | IGUINA FELICIANO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 226562 | IGUINA FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 226563 | IGUINA GONZALEZ, ELENA M | ADDRESS ON FILE | | | | | | | |
| 226564 | IGUINA LOPEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 226565 | IGUINA LOPEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 797039 | IGUINA MADERA, KARYNES | ADDRESS ON FILE | | | | | | | |
| 226566 | IGUINA MELLA MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| 226567 | IGUINA MELLA, GONZALO J | ADDRESS ON FILE | | | | | | | |
| 226568 | IGUINA -OHARRIZ ATTORNEYS AND COUNSELOR | PO BOX 366603 | | | | SAN JUAN | PR | 00936 | |
| 226569 | IGUINA OHARRIZ ATTORNEYS&COUNSELORS LAW | ADDRESS ON FILE | | | | | | | |
| 226570 | IGUINA OHARRIZ ATTORNEYS&COUNSELORS LAW | ADDRESS ON FILE | | | | | | | |
| 226571 | IGUINA O'HARRIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 226572 | IGUINA OHARRIZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226574 | IGUINA REYES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 797040 | IGUINA VELAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 226575 | IHOMARA A QUINONEZ REYES | ADDRESS ON FILE | | | | | | | |
| 226576 | IHOMARA A QUINONEZ REYES | ADDRESS ON FILE | | | | | | | |
| 668334 | IHOMARA RIOS RAMOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 668335 | IHS CARIBBEAN | P O BOX 8217 | | | | CAGUAS | PR | 00726-8217 | |
| 226577 | IHS CORP | URB SABANERA DE DORADO | CORREDOR LA ARBOLEDA | | | DORADO | PR | 00646 | |
| 226578 | IHS GLOBAL INC | 4521 CAMPUS DRIVE 336 | | | | IRVINE | CA | 92612 | |
| 226579 | IIFP LLC | EDIF CENTRO DE SEGUROS | 701 PONCE DE LEON STE 309 | | | SAN JUAN | PR | 00907 | |
| 226580 | III WOLF MD, LLOYD M | ADDRESS ON FILE | | | | | | | |
| 668336 | IISIA MARTINEZ ROSARIO | MSC 546 P O BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 226581 | IIUSA | 233 S WACKER DRIVER | 84TH FLOOR WILLIES TOWER | | | CHICAGO | IL | 60606 | |
| 668337 | IJK INC | ESJ TOWER SUITE 2200 | | | | CAROLINA | PR | 00979 | |
| 226582 | IJR - BUSINESS EDUCATION SERV. | BUSINESS EDUCATION SERVICES | PO BOX 193196 | | | SAN JUAN | PR | 00919-3196 | |
| 226584 | IKÉ ASISTENCIA PUERTO RICO, CRL | Attn: Humberto Hinojosa Cruz, Principal Representative | 425 Ave. Muñoz Rivera | Calle Padre Las Casas 2do piso | | San Juan | PR | 00918 | |
| 226585 | IKARUS GROUP INC | QUINTA REAL | 2301 CALLE REY JUAN CARLOS | | | TOA BAJA | PR | 00949 | |
| 226586 | IKÉ ASISTENCIA PUERTO RICO, CRL | AVENIDA MUNOZ RIVERA #425 | SEGUNDO PISO | | | HATO REY | PR | 00918 | |
| 226587 | IKEA PUERTO RICO | PMB 106 PO BOX 8700 | | | | CAROLINA | PR | 00988-8700 | |
| 226588 | IKEKPEAZU MD , NKEMAKONAM H | ADDRESS ON FILE | | | | | | | |
| 226589 | IKENIA RODRIGUEZ PENA | PO BOX 927 | | | | CAYEY | PR | 00737 | |
| 226590 | IKIDS SPANISH SLFTWARE INC | BUCHANNAN | 70 CALLE SAN MARTIN | | | GUAYNABO | PR | 00968 | |
| 226591 | IKIDS SPANISH SOFTWARE, INC. | C/MAYAGUEZ #86 | | | | SAN JUAN | PR | 00917 | |
| 226592 | IKIDS SPANISH SOFTWARE, INC. | CONDOMINIO MANSIONES LOS CAOBOS | APT 15A | AVE SAN PATRICIO | | GUAYNABO | PR | 00968 | |
| 226593 | IKIDS SPANISH SOFTWARE, INC. | J 6 AVE SAN PATRICIO APT 15A | | | | GUAYNABO | PR | 00968-4425 | |
| 226594 | IKON INSURANCE | 270 MUNOZ RIVERA AVE PH 1 | | | | SAN JUAN | PR | 00918 | |
| 830448 | IKON Solutions, Inc | Attn: Pedro J. Latorre Negron | 270 Avenida Munoz Rivera PH1 | | | San Juan | PR | 00918 | |
| 226595 | IKON SOLUTIONS, INC. | 270 MUNOZ RIVERA AVE. | PH 1 | | | SAN JUAN | PR | 00918 | |
| 226596 | IKSEN RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 226597 | IL CONTRACTORS INC | PO BOX 438 | | | | NAGUABO | PR | 00718-0438 | |
| 668338 | IL NET AT NCI | 1916 WILSON BLVD | SUITE 209 | | | ARLINGTON | VA | 22201 | |
| 844732 | IL PERUGINO RISTORANTE | 105 CALLE CRISTO | | | | SAN JUAN | PR | 00922-1694 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226599 | ILA (International Longshoremen's Assoc) - Local 1575 | Díaz, Francisco | Hogar del Obrero Portuario | 1055 Ave. John F. Kennedy | | San Juan | PR | 00960 | |
| 226598 | ILA (International Longshoremen's Assoc) - Local 1575 | Díaz, Francisco | PO Box 9023783 | | | San Juan | PR | 00902-3783 | |
| 226600 | ILA ELECTRIC INC | PO BOX 1272 | | | | SAN GERMAN | PR | 00683 | |
| 226601 | I-LAB CORP | CENTRO CONVENCIONES DE COAMO | 100 CARR 14 STE 1 | | | COAMO | PR | 00769 | |
| 226602 | ILAHIDA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226603 | ILAINE C VEGA SANTINI | ADDRESS ON FILE | | | | | | | |
| 668339 | ILAINETTE GONZALEZ MARTINEZ | LAS VEREDAS | B 30 CALLE VEREDAD DEL RIO | | | BAYAMON | PR | 00691 | |
| 226604 | ILAPRSSA (Fondo de Bienestar y Pensión | Cortina, Rafael | PO Box 361979 | | | San Juan | PR | 00936 | |
| 226605 | ILARAZA GONZALEZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 1973880 | Ilarrasa Aviles, Milagros | ADDRESS ON FILE | | | | | | | |
| 226606 | ILARRAZA AVILES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 226607 | ILARRAZA CALDERON, JOEL | ADDRESS ON FILE | | | | | | | |
| 797041 | ILARRAZA CENTENO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 226608 | Ilarraza Colon, Reimar A | ADDRESS ON FILE | | | | | | | |
| 1422512 | ILARRAZA CRUZ, ANA M | BUFETE ALDARONDO & LÓPEZ BRAS | ALDARONDO & LÓPEZ BRAS PSC | 16 CARRETERA 199 SUITE 400 | | GUAYNABO | PR | 00969 | |
| 226609 | ILARRAZA CRUZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 797042 | ILARRAZA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 226610 | Ilarraza Cruz, Wanda I | ADDRESS ON FILE | | | | | | | |
| 226611 | ILARRAZA DAVILA, ALBA N | ADDRESS ON FILE | | | | | | | |
| 2119796 | Ilarraza Davila, Alba Nydia | ADDRESS ON FILE | | | | | | | |
| 226612 | ILARRAZA GARCIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 226613 | ILARRAZA MARCANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 226614 | ILARRAZA MARTINEZ, KARILIS | ADDRESS ON FILE | | | | | | | |
| 226615 | ILARRAZA MATIAS, ELLIS | ADDRESS ON FILE | | | | | | | |
| 226616 | ILARRAZA MOLINA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 226617 | ILARRAZA OSORIO, VANESSA J | ADDRESS ON FILE | | | | | | | |
| 797043 | ILARRAZA PEREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 226618 | ILARRAZA RIVERA, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 226619 | ILARRAZA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 226620 | Ilarraza Rivera, Angie M. | ADDRESS ON FILE | | | | | | | |
| 226621 | Ilarraza Rivera, Carmen Y. | ADDRESS ON FILE | | | | | | | |
| 226622 | ILARRAZA RIVERA, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 226623 | Ilarraza Rivera, Iris J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226624 | ILARRAZA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 226625 | ILARRAZA ROBERTO, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 2204894 | Ilarraza Roberto, Victor M. | ADDRESS ON FILE | | | | | | | |
| 226627 | ILARRAZA RODRIGUEZ, MIGNA | ADDRESS ON FILE | | | | | | | |
| 226628 | ILARRAZA RODRIGUEZ, MIGNA | ADDRESS ON FILE | | | | | | | |
| 226629 | ILARRAZA RORIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 226630 | ILARRAZA SANTANA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1775417 | ILARRAZA SANTANA, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 226631 | ILARRAZA SANTIAGO, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 226632 | ILARRAZA SANTIAGO, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 226633 | ILARRAZA SEBASTIAN, ANTERO | ADDRESS ON FILE | | | | | | | |
| 797044 | ILARRAZA VENTURA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 226634 | ILARRAZA VENTURA, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 1703283 | Ilarraza, Carmen Camacho | ADDRESS ON FILE | | | | | | | |
| 226635 | ILARRAZA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 1472172 | Ilarrota Gonzales, Aida J. | ADDRESS ON FILE | | | | | | | |
| 668340 | ILBIA I TIRADO TORRES | ADDRESS ON FILE | | | | | | | |
| 668341 | ILCA DUES | LAKE BOONE TRAIL 4101 | SUITE 201 | | | RELEIGH | NC | 27607 | |
| 668342 | ILCA JEANNETTE CRUZ SANTIAGO | MIRADOR UNIVERSITARIO | B 13 CALLE 22 | | | CAYEY | PR | 00736 | |
| 668343 | ILCA LOPEZ | COND PARQUE CENTRAL | 229 CALLE DEL PARQUE APT 204 | | | SAN JUAN | PR | 00912 | |
| 668344 | ILCA PEREZ LABOY | HC 1 BOX 4193 | | | | QUEBRADILLAS | PR | 00678 | |
| 668345 | ILCIA L VELEZ PACHECO | 4 CALLE SANTIAGO NEGRON | | | | YAUCO | PR | 00698-3901 | |
| 668346 | ILDA DIAZ TORRES | HC 01 BOX 11403 | | | | COAMO | PR | 00769 | |
| 668347 | ILDA I CUEVAS RODRIGUEZ | URB PASEOS REALES | 3 AVE PRINCESA | | | ARECIBO | PR | 00612 | |
| 668348 | ILDA M AVILA DURAN | COND VILLAS DEL SOL | 1 C/ PRINCIPAL APARTADO 23 | | | TRUJILLO ALTO | PR | 00976 | |
| 668349 | ILDA VELEZ CORTES | PO BOX 973 | | | | UTUADO | PR | 00641 | |
| 226636 | ILDALIZ MONTANEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 668350 | ILDE FERNANDEZ DISTWATER DELIGHT | REPARTO SAN JOSE | A-7 CALLE 5 | | | GURABO | PR | 00778 | |
| 226637 | ILDEFONSO ACOSTA, FATIMA | ADDRESS ON FILE | | | | | | | |
| 668351 | ILDEFONSO AGRONT CORTES | ADDRESS ON FILE | | | | | | | |
| 668353 | ILDEFONSO BADILLO CABRERA | URB SANTA ELVIRA | H 15 CALLE SANTA RITA | | | CAGUAS | PR | 00725 | |
| 226638 | ILDEFONSO BORRERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 226639 | ILDEFONSO BORRERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 668354 | ILDEFONSO CALERO VILLAN | ADDRESS ON FILE | | | | | | | |
| 668355 | ILDEFONSO CARLO ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 668356 | ILDEFONSO COLON ROMAN | HC 02 BOX 5542 | | | | LARES | PR | 00669 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668357 | ILDEFONSO COTTY RIVERA | ADDRESS ON FILE | | | | | | | |
| 668352 | ILDEFONSO CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 226640 | ILDEFONSO FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226641 | ILDEFONSO GOMEZ, OLIVO | ADDRESS ON FILE | | | | | | | |
| 668358 | ILDEFONSO LAMBOY PEREZ | URB LAS VEREDAS | B 14 CALLE LAS FLORES | | | BAYAMON | PR | 00961 | |
| 226642 | ILDEFONSO LECLERES RAMOS | ADDRESS ON FILE | | | | | | | |
| 226643 | ILDEFONSO LOZADA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 226644 | ILDEFONSO LOZADA, RAMON | ADDRESS ON FILE | | | | | | | |
| 844733 | ILDEFONSO MARCUCCI MERCADO | URB LOS CAOBOS | 709 CALLE AUSUBO | | | PONCE | PR | 00731-6014 | |
| 226645 | ILDEFONSO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 226646 | ILDEFONSO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 226647 | ILDEFONSO MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 226648 | ILDEFONSO MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 844734 | ILDEFONSO MARTINEZ SANTIAGO Y CARMEN RIVERA MARRERO | PO BOX 469 | | | | DORADO | PR | 00646 | |
| 226649 | ILDEFONSO MARTINEZ Y FIRST BANK PR | PO BOX 9146 | FIRST BANK PR | COMERCIALES HIPOTECARIOS | | SAN JUAN | PR | 00907 | |
| 844735 | ILDEFONSO MERCADO APONTE | PO BOX 627 | | | | BARRANQUITAS | PR | 00794-0627 | |
| 226650 | ILDEFONSO MONTIJO GONZALEZ | PO BOX 1009 | | | | GURABO | PR | 00778 | |
| 668360 | ILDEFONSO MONTIJO GONZALEZ | PO BOX 502 | | | | UTUADO | PR | 00641 | |
| 226652 | ILDEFONSO MORALES, SACHA | ADDRESS ON FILE | | | | | | | |
| 226653 | ILDEFONSO NAZARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 668361 | ILDEFONSO PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 226655 | ILDEFONSO RAI, MISHA | ADDRESS ON FILE | | | | | | | |
| 226656 | ILDEFONSO RIVERA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 797046 | ILDEFONSO RIVERA, ELISA | ADDRESS ON FILE | | | | | | | |
| 226583 | ILDEFONSO RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 226658 | Ildefonso Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 1940943 | Ildefonso Rivera, Sara | ADDRESS ON FILE | | | | | | | |
| 226659 | ILDEFONSO RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| 668362 | ILDEFONSO ROBLES ECHEVARIA | URB RIO CANAS | 2213 CALLE PARANA | | | PONCE | PR | 00728-1832 | |
| 226661 | ILDEFONSO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 755039 | ILDEFONSO RODRIGUEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 226662 | ILDEFONSO RUIZ, PERFECTA | ADDRESS ON FILE | | | | | | | |
| 226663 | ILDEFONSO SANCHEZ, FRANCINE | ADDRESS ON FILE | | | | | | | |
| 226664 | ILDEFONSO SANCHEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 226665 | ILDEFONSO SANTANA ANDREW | ADDRESS ON FILE | | | | | | | |
| 226666 | ILDEFONSO SANTANA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 226667 | ILDEFONSO SANTANA, LISA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226668 | ILDEFONSO TORRES OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 668363 | ILDEFONSO VELAZQUEZ MARRERO | PO BOX 615 | | | | HORMIGUEROS | PR | 00660 | |
| 226669 | ILDEFONZO COLON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 226670 | ILDELFONSO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 668364 | ILDELFONSO VEGA VEGA | HC 9 BOX 4478 | | | | SABANA GRANDE | PR | 00637 | |
| 668365 | ILDELIZA PEREZ CALDERON | HC 01 BUZON 7317 | | | | LOIZA | PR | 00772 | |
| 226671 | ILDEMARO SANTOS ROMERO | ADDRESS ON FILE | | | | | | | |
| 668366 | ILDETONELO PAGAN PADRO | 68 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 668367 | ILDIA OJEDA TORO | PO BOX 141091 | | | | ARECIBO | PR | 00614 | |
| 668368 | ILDIN GINET | 52 CALLE ESPERANZA | | | | LUQUILLO | PR | 00773 | |
| 226672 | ILEAN LAMBOY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 226673 | ILEAN V. LAMBOY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 226674 | ILEANA A BONETA DUENO | ADDRESS ON FILE | | | | | | | |
| 668369 | ILEANA A MORALES OSORIO | HC 3 BOX 18013 | | | | RIO GRANDE | PR | 00745 | |
| 226675 | ILEANA A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226676 | ILEANA ABAD CARO | #975 PUERTO PRINCIPE, URB. LAS AMERICAS | | | | SAN JUAN | PR | 00921 | |
| 226678 | ILEANA ABAD CARO | LCDO. RAFAEL H. MARCHAND RODRIGUEZ | BANCO COOPERATIVO PLAZA | SUITE 502-B | 623 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00917-4820 | |
| 226679 | ILEANA ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 226680 | ILEANA ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 226681 | ILEANA ACEVEDO VERA | ADDRESS ON FILE | | | | | | | |
| 226682 | ILEANA ACEVEDO VERA | ADDRESS ON FILE | | | | | | | |
| 668370 | ILEANA AGUILAR DESIDERIO | ADDRESS ON FILE | | | | | | | |
| 668371 | ILEANA AGUIRRE VARGAS | BDA OJO DE AGUA | 63 CALLE DELIA | | | VEGA BAJA | PR | 00693 | |
| 226683 | ILEANA ALAMO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 226684 | ILEANA ALENO PEREZ | ADDRESS ON FILE | | | | | | | |
| 668372 | ILEANA AMARO MALAVE | URB RIO PIEDRAS HEIGHTS | 212 CALLE WESER ALTOS | | | SAN JUAN | PR | 00926 | |
| 226685 | ILEANA ANDINO FUENTES | ADDRESS ON FILE | | | | | | | |
| 668374 | ILEANA APONTE DOUGLAS | URB. SANTA JUANITA | WD 6 CALLE JESUS T PI¥ERO | | | BAYAMON | PR | 00956 | |
| 226686 | ILEANA APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 226687 | ILEANA ARTES CORTES | ADDRESS ON FILE | | | | | | | |
| 668375 | ILEANA ASTACIO BETACOURT | PO BOX 802 | | | | CANOVANAS | PR | 00729 | |
| 668376 | ILEANA ASTACIO CORREA | ADDRESS ON FILE | | | | | | | |
| 844736 | ILEANA AVILA RAMOS | URB ALT MONTE BRISAS | 4G1 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 226689 | ILEANA AVILA RAMOS | URB VISTA DE LUQUILLO 2 | 516 CALLE ESMERALDA | | | LUQUILLO | PR | 00773-2676 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 668377 | ILEANA AVILES SANTIAGO | P O BOX 1286 | | | | LAJAS | PR | 00667 1286 | |
| 668378 | ILEANA AYMAT RIOS | ADDRESS ON FILE | | | | | | | |
| 226690 | ILEANA AYMAT RIOS | ADDRESS ON FILE | | | | | | | |
| 226691 | ILEANA BAEZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 226692 | ILEANA BAEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 668379 | ILEANA BAEZ ZAYAS | URB EL CAFETAL II | N 128 CALLE MUNDO NUEVO | | | YAUCO | PR | 00698 | |
| 668380 | ILEANA BEAUCHAMP FELICIANO | ADDRESS ON FILE | | | | | | | |
| 668381 | ILEANA BENVENNUTTI CARABALLO | BO SALUD | 260 MARGARITA VILELLA | | | MAYAGUEZ | PR | 00680 | |
| 668382 | ILEANA BERMUDEZ | HC 3 BOX 11713 | | | | JUANA DIAZ | PR | 00795 | |
| 668383 | ILEANA BLASINI VEGA | OASIS GARDEN | F7 CALLE ECUADOR URB OASIS GDNS | | | GUAYNABO | PR | 00969 | |
| 668384 | ILEANA BONET | VILLA CAPARRA | 12 CALLE WILSON | | | GUAYNABO | PR | 00966 | |
| 668385 | ILEANA BONILLA LUCIANO | TURABO CLUSTERS BOX 216 | | | | CAGUAS | PR | 00725 | |
| 226693 | ILEANA BONILLA SANTOS | PARC NIAGARA | 4 C CALLE DIAMANTE | | | COAMO | PR | 00769 | |
| 668386 | ILEANA BONILLA SANTOS | PARCELAS NIAGARA | 4 C CALLE DIAMANTE | | | COMAO | PR | 00769 | |
| 226694 | ILEANA BORGES BORGES | ADDRESS ON FILE | | | | | | | |
| 668387 | ILEANA BRAVO GINALDO | URB COUTRY CLUB | MR 2 CALLE 430 | | | CAROLINA | PR | 00982 | |
| 226695 | ILEANA BRULL MUNOZ | ADDRESS ON FILE | | | | | | | |
| 226696 | ILEANA BURGOS PINERO | ADDRESS ON FILE | | | | | | | |
| 668388 | ILEANA C ALBARRAN / NEREIDA J DIAZ | URB COUNTRY CLUB | MO 16 CALLE 424 | | | CAROLINA | PR | 00982 | |
| 226698 | ILEANA CABEZA PEREZ | ADDRESS ON FILE | | | | | | | |
| 668389 | ILEANA CALICO RODZ | PISO 2 | 1467 CALLE HUMACAO | | | SAN JUAN | PR | 00907 | |
| 844737 | ILEANA CAMACHO CORTES | PO BOX 9005 | | | | HUMACAO | PR | 00791 | |
| 226677 | ILEANA CAMPOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 668390 | ILEANA CANDELARIO HERNANDEZ | HC 1 BOX 4112 | | | | ARROYO | PR | 00714 | |
| 226699 | ILEANA CARABALLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 668391 | ILEANA CARABALLO RUIZ | RES NEMESIO CANALES | EDIF37 APTO 696 | | | SAN JUAN | PR | 00920 | |
| 668392 | ILEANA CARAZO MARCANO | P O BOX 6312 | | | | CAGUAS | PR | 00726 | |
| 668393 | ILEANA CARMONA OSORIO | HC 01 BOX 11245 | | | | CAROLINA | PR | 00987-9614 | |
| 226700 | ILEANA CARRILLO ROSADO | ADDRESS ON FILE | | | | | | | |
| 226701 | ILEANA CARRION MALDONADO | ADDRESS ON FILE | | | | | | | |
| 226703 | ILEANA CENTENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 226702 | ILEANA CENTENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 226704 | ILEANA CHALVISANT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668394 | ILEANA CHICO RODRIGUEZ | MANSIONES DE CAROLINA | NN 54 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 668395 | ILEANA CINTRON CINTRON | RR 36 BOX 1302 | | | | SAN JUAN | PR | 00926 | |
| 668396 | ILEANA CINTRON PERALES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668398 | ILEANA COLLADO SALAZAR | BO MONTALVO | 91 CALLE ROBERTO CLEMENTE | | | ENSENADA | PR | 00653 | |
| 668399 | ILEANA COLLADO SALAZAR | P O BOX 839 | | | | GUANICA | PR | 00647 | |
| 668397 | ILEANA COLLADO SALAZAR | PO BOX 839 | | | | ENSENADA | PR | 00647 | |
| 668400 | ILEANA COLON CARLOS | URB GARDEN HILL | S14 CALLE JARDIN | | | GUAYNABO | PR | 00966 | |
| 668401 | ILEANA COLON LOPEZ | PO BOX 4186 | | | | CAROLINA | PR | 00984 | |
| 668402 | ILEANA COLON MORALES | HC 80 BOX 9359 | | | | DORADO | PR | 00646 | |
| 226705 | ILEANA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 668403 | ILEANA CORPES RIVERA | ADDRESS ON FILE | | | | | | | |
| 226706 | ILEANA CORREA COLON | ADDRESS ON FILE | | | | | | | |
| 226707 | ILEANA CORREA FUENTES | ADDRESS ON FILE | | | | | | | |
| 668404 | ILEANA CORTES BURGOS | ADDRESS ON FILE | | | | | | | |
| 226708 | ILEANA COSS ALVERIO | ADDRESS ON FILE | | | | | | | |
| 668405 | ILEANA CRUZ ACOSTA | COND SAN MIGUEL | APT 401 CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| 226709 | ILEANA CRUZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 226710 | ILEANA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 844738 | ILEANA CRUZ VAZQUEZ | HC 64 BOX 7828 | | | | PATILLAS | PR | 00723-9774 | |
| 226711 | ILEANA CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 1546195 | Ileana Cuerda Reyes Trust | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 226712 | ILEANA D TAPIA MORALES | ADDRESS ON FILE | | | | | | | |
| 226713 | ILEANA D. SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 226714 | ILEANA D. SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 668406 | ILEANA DE JESUS SANTIAGO | HC 1 BOX 19569 | | | | COAMO | PR | 00769 | |
| 668407 | ILEANA DIAZ | B 4 URB JARD DEL CARIBE | | | | CAYEY | PR | 00736 | |
| 226715 | ILEANA DIAZ ALBARRAN | ADDRESS ON FILE | | | | | | | |
| 226716 | ILEANA DIAZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 668408 | ILEANA DIAZ CASTRO | HC 3 BOX 37352 | | | | CAGUAS | PR | 00725 | |
| 226717 | ILEANA DIAZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 668409 | ILEANA DIAZ RODADO | P O BOX 31 | | | | TOA ALTA | PR | 00954 | |
| 668410 | ILEANA DIAZ ROLON | P O BOX 114 | | | | MOROVIS | PR | 00687 | |
| 668411 | ILEANA DIAZ VILLEGAS | BO MULAS BOX 812 | | | | PATILLAS | PR | 00723 | |
| 668412 | ILEANA DOMINGUEZ ZAPATA | 118 CALLE PICCIONI | APT 6 A | | | SAN JUAN | PR | 00907 | |
| 226718 | ILEANA DURAN SANTINI IR CONSULTANT GROUP | 652 PLAZA SUITA #3150 | 652 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 226719 | ILEANA DURAN SANTINI IR CONSULTING GROUP | 652 PLAZA SUITE 3150 | 652 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 668413 | ILEANA DURAND MARTINEZ | HACIENDA MI QUERIDO VIEJO | 161 CALLE ROBLE | | | DORADO | PR | 00646 | |
| 226720 | ILEANA E CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668414 | ILEANA E DAVILA CRUZ / CESAR J GUERRIDO | URB REPTO VALENCIA | U 3 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 226721 | ILEANA E LOZANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 226722 | ILEANA E LOZANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 668415 | ILEANA E RAMIREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 668416 | ILEANA ECHEGOYEN SANTALLA | HILLSIDE | CALLE 7 J 32 | | | SAN JUAN | PR | 00926 | |
| 226723 | ILEANA EMMANUELLI CRESPO | ADDRESS ON FILE | | | | | | | |
| 226724 | ILEANA EMMANUELLI CRESPO | ADDRESS ON FILE | | | | | | | |
| 1525152 | Ileana Enid Cuerda Reyes Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 2180077 | Ileana Enid Cuerda-Reyes Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 668417 | ILEANA ENID VEQUILLA ROSARIO | P O BOX 724 | | | | CAYEY | PR | 00737 | |
| 668418 | ILEANA ESCLUSA TORRES | PO BOX 20173 | | | | SAN JUAN | PR | 00928 | |
| 226725 | ILEANA FAJARDO BENGOA | ADDRESS ON FILE | | | | | | | |
| 668419 | ILEANA FALCON LASUNA | CAPARRA INC | 1316 CALLE 16 SO | | | SAN JUAN | PR | 00921 | |
| 226726 | ILEANA FELICIANO MORENO | ADDRESS ON FILE | | | | | | | |
| 668420 | ILEANA FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 226727 | ILEANA FIGUEROA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 226728 | ILEANA FIGUEROA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 226729 | ILEANA FONTANEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 668421 | ILEANA FREYTES TIRADO | ADDRESS ON FILE | | | | | | | |
| 226730 | ILEANA G. ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 226731 | ILEANA GALANES RIVERA | ADDRESS ON FILE | | | | | | | |
| 668422 | ILEANA GALARZA OLIVIERAS | ADDRESS ON FILE | | | | | | | |
| 226732 | ILEANA GARCIA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 668423 | ILEANA GARCIA LEBRON | HC 30 BOX 36840 | | | | SAN LORENZO | PR | 00754 | |
| 668424 | ILEANA GERENA NIEVES | P O BOX 523 | | | | CAMUY | PR | 00627-0523 | |
| 668425 | ILEANA GOMEZ MILLAN | P O BOX 820 | | | | SAN LORENZO | PR | 00754 | |
| 844739 | ILEANA GOMEZ TORRES | HC 6 BOX 10499 | | | | YABUCOA | PR | 00767-9728 | |
| 668426 | ILEANA GONZALEZ BARRETO | HC 1 BOX 4944 | | | | MOCA | PR | 00677 | |
| 226733 | ILEANA GONZALEZ PONS | ADDRESS ON FILE | | | | | | | |
| 226734 | ILEANA GONZALEZ RIVERA | URB LOS CAMINOS | CIPRESS 4-105 | | | SAN LORENZO | PR | 00754 | |
| 668427 | ILEANA GONZALEZ RIVERA | URB PUERTO NUEVO | 1116 CALLE 8 SE | | | SAN JUAN | PR | 00921 | |
| 226735 | ILEANA GOYCO MORALES | ADDRESS ON FILE | | | | | | | |
| 226736 | ILEANA GUILLEN AMATO | ADDRESS ON FILE | | | | | | | |
| 668428 | ILEANA HARRISON SERRANO | HC 05 BOX 28896 | | | | CAMUY | PR | 00627 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668429 | ILEANA HERNANDEZ ESTEVEZ | LA RIVIERA | 252 LUIS LLORENS TORRES | | | MAYAGUEZ | PR | 00680 | |
| 226737 | ILEANA HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 668430 | ILEANA HERNANDEZ NAZARIO | SAN GERONIMO | 54 CALLE BOLIVIA SUITE 203 | | | SAN JUAN | PR | 00918 | |
| 226738 | ILEANA HERNANDEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 668431 | ILEANA HERRERA TAMAYO | PO BOX 5080 SUITE 133 | | | | AGUADILLA | PR | 00603 | |
| 668432 | ILEANA HIRALDO LANDRAU | ADDRESS ON FILE | | | | | | | |
| 226739 | ILEANA HIRALDO LANDRAU | ADDRESS ON FILE | | | | | | | |
| 668433 | ILEANA HUERTAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 226740 | ILEANA I CORRAL LIZARDI | ADDRESS ON FILE | | | | | | | |
| 668434 | ILEANA I FAS PACHECO | PO BOX 947 | | | | CABO ROJO | PR | 00623 | |
| 226741 | ILEANA I INSERNI CINTRON | ADDRESS ON FILE | | | | | | | |
| 668435 | ILEANA I RODRIGUEZ RIVERA | 4TA SECCION LEVITTOWN | V 43 CALLE LEILA ESTE | | | TOA BAJA | PR | 00949 | |
| 668436 | ILEANA IRIZARRY AGOSTINI | PO BOX 700 | | | | Adjuntas | PR | 00601-0700 | |
| 668437 | ILEANA IRVINE BLANCO | PARQUE SANTA MARIA | M 7 CALLE ROSA | | | SAN JUAN | PR | 00927 | |
| 226742 | ILEANA J OTERO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 668438 | ILEANA J RIVERA BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| 668439 | ILEANA JIMENEZ HERNANDEZ | HC 1 BOX 5621 | | | | MOCA | PR | 00676 | |
| 668440 | ILEANA JOVE | URB COLLEGE PARK | 269 CALLE PADUA | | | SAN JUAN | PR | 00921 | |
| 668441 | ILEANA KILGORE LUGO | BO MAGINAS | 181 CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 | |
| 226743 | ILEANA L HERNANDEZ LOZANO | ADDRESS ON FILE | | | | | | | |
| 226744 | ILEANA L TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 226745 | ILEANA L. GARCIA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 226746 | ILEANA L. GARCIA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 226747 | ILEANA L. GARCIA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 226748 | ILEANA L. HERNÁNDEZ LOZADA | POR DERECHO PROPIO | URB. TOA ALTA HEIGHTS | CALLE 28 | AE-25 | TOA ALTA | PR | 00953 | |
| 226749 | ILEANA LABOY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 226750 | ILEANA LAUREANO MOLINA | ADDRESS ON FILE | | | | | | | |
| 668442 | ILEANA LAUREANO MOLINA | ADDRESS ON FILE | | | | | | | |
| 668443 | ILEANA LIZ GOMEZ ORTIZ | ARIZONA 8 CASA 18 | | | | ARROYO | PR | 00714 | |
| 668444 | ILEANA LOPEZ COSS | URB JARDINES DE RIO GRANDE | CE 576 CALLE 82 | | | RIO GRANDE | PR | 00745 | |
| 668445 | ILEANA LOPEZ MALDONADO | URB EL CEREZAL | 1643 CALLE LOIRA | | | SAN JUAN | PR | 00926 | |
| 226751 | ILEANA LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 226752 | ILEANA M ACEVEDO REYES | ADDRESS ON FILE | | | | | | | |
| 226753 | ILEANA M AGRAIT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 668446 | ILEANA M ARBONA RAMIREZ | 814 MANATIALES | | | | MAYAGUEZ | PR | 00680 | |
| 226754 | ILEANA M BENTEGEAT CORA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844740 | ILEANA M COLON CARLO | GARDENS HILLS | 514 JARDIN | | | GUAYNABO | PR | 00966-2112 | |
| 226755 | ILEANA M DIAZ AGUILAR | ADDRESS ON FILE | | | | | | | |
| 226756 | ILEANA M FABREGAS ALCAIDE | ADDRESS ON FILE | | | | | | | |
| 226757 | ILEANA M FLORES COLLADO | ADDRESS ON FILE | | | | | | | |
| 668447 | ILEANA M FRATICELLI TORO | EXT GUAYDIA | 5 CALLE PRESAS | | | GUAYANILLA | PR | 00656 | |
| 668448 | ILEANA M FUSTER | ADDRESS ON FILE | | | | | | | |
| 226758 | ILEANA M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 668449 | ILEANA M MARTINEZ RODRIGUEZ | URB VALENCIA O 19 | CALLE A | | | BAYAMON | PR | 00959 | |
| 668450 | ILEANA M MEJIA MAYMI | ADDRESS ON FILE | | | | | | | |
| 668451 | ILEANA M MEJIAS | ADDRESS ON FILE | | | | | | | |
| 226759 | ILEANA M MONTALVO NICOLAY | ADDRESS ON FILE | | | | | | | |
| 226760 | ILEANA M NORAT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226761 | ILEANA M OLIVER FALERO | ADDRESS ON FILE | | | | | | | |
| 226762 | ILEANA M OLIVER FALERO | ADDRESS ON FILE | | | | | | | |
| 668452 | ILEANA M RIVERA RIGAU | URB RIVIERA | B 1 | | | CABO ROJO | PR | 00623 | |
| 226763 | ILEANA M RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 226764 | ILEANA M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 668453 | ILEANA M. MOLINA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 226765 | ILEANA M. RIVERA | ADDRESS ON FILE | | | | | | | |
| 226766 | ILEANA M. SABATER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668454 | ILEANA M.TORRES SANCHEZ | PO BOX 759 | | | | VILLALBA | PR | 00766 | |
| 668455 | ILEANA MADERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 668456 | ILEANA MALDONADO ALVAREZ | HC 03 BOX 11879 | | | | UTUADO | PR | 00641 | |
| 668457 | ILEANA MALDONADO GONZALEZ | PO BOX 7875 | | | | CAGUAS | PR | 00726 | |
| 226767 | ILEANA MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 226768 | ILEANA MARIA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668458 | ILEANA MARQUES SANTOS | REPARTO METROPOLITANO | 962 CALLE 11 SE | | | SAN JUAN | PR | 00924 | |
| 226769 | ILEANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 2175134 | ILEANA MARTINEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 226770 | ILEANA MARTINEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 226771 | ILEANA MARTINEZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 226772 | ILEANA MARTINEZ MAISONAVE | PO BOX 79891 | | | | CAROLINA | PR | 00984 | |
| 844741 | ILEANA MARTINEZ MAISONAVE | URB VILLAMAR | 13 CALLE MAR DE CHINA | | | CAROLINA | PR | 00979-6335 | |
| 844742 | ILEANA MARTINEZ SANTANA | ALTOS DE FLORIDA | 297 CALLE TITO RODRIGUEZ | | | FLORIDA | PR | 00650-9326 | |
| 668459 | ILEANA MARTINEZ SANTANA | IMBERY | BOX 21 C/ 15 | | | BARCELONETA | PR | 00617 | |
| 226773 | ILEANA MATTEI LATIMER | ADDRESS ON FILE | | | | | | | |
| 226774 | ILEANA MATTEI LATIMER | ADDRESS ON FILE | | | | | | | |
| 668460 | ILEANA MELETICHE TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226776 | ILEANA MERCADO / IVONNE MERCADO | ADDRESS ON FILE | | | | | | | |
| 668461 | ILEANA MERCADO BERRIOS | COND SAN IGNACIO | APT 9 A | | | SAN JUAN | PR | 00921 | |
| 226777 | ILEANA MERCADO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 226778 | ILEANA MERCEDES MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 668462 | ILEANA MICHELENA DEL REY | COND LOS ALMENDROS APT 4 | 168 SAN JORGE | | | SAN JUAN | PR | 00911 | |
| 668463 | ILEANA MICHELENO DEL REAL | COND LOS ALMENDROS APT 4 | 168 CALLE SAN JORGE | | | SAN JUAN | PR | 00911 | |
| 844743 | ILEANA MIRANDA ARROYO | HC 50 BOX 70771 | | | | SAN LORENZO | PR | 00754-9822 | |
| 668464 | ILEANA MIRANDA NAVARRO | RR 2 BOX 6900 | | | | CIDRA | PR | 00739 | |
| 668465 | ILEANA MONTALVO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 668466 | ILEANA MONTALVO RIOS | COND BARCELONETA | APT B 4 CALLE VICTOR FIGUEROA 712 | | | SAN JUAN | PR | 00907 | |
| 226779 | ILEANA MONTERO ZAPATA | ADDRESS ON FILE | | | | | | | |
| 668467 | ILEANA MORA CARRERO | ADDRESS ON FILE | | | | | | | |
| 668468 | ILEANA MORALES PENA | 35 MIRADERO GARDENS | | | | MAYAGUEZ | PR | 00680 | |
| 226780 | ILEANA MULERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 226781 | ILEANA MUNOZ DEL CASTILLO | ADDRESS ON FILE | | | | | | | |
| 226782 | ILEANA MUNOZ LANDRON | ADDRESS ON FILE | | | | | | | |
| 226783 | ILEANA NANA HUDO RICCI | ADDRESS ON FILE | | | | | | | |
| 226784 | ILEANA NATTEI LATIMER | ADDRESS ON FILE | | | | | | | |
| 226785 | ILEANA NEGRON ROCHE | ADDRESS ON FILE | | | | | | | |
| 226786 | ILEANA NEVAREZ COLON | ADDRESS ON FILE | | | | | | | |
| 226787 | ILEANA NIEVES RUIZ | ADDRESS ON FILE | | | | | | | |
| 668469 | ILEANA NIEVES VEGA | BO CAIMITAL BAJO | CARR 2 K 124 H 6 R 469 | | | AGUADILLA | PR | 00603 | |
| 668470 | ILEANA O SILVA GONZALEZ | REP METROPOLITANO | 971 CALLE 27 SE | | | SAN JUAN | PR | 00921 | |
| 668471 | ILEANA ORENGO CUADRADO | ADDRESS ON FILE | | | | | | | |
| 668472 | ILEANA ORENGO RUIZ | 443 BARRIADA DELICIAS | | | | YAUCO | PR | 00968 | |
| 668473 | ILEANA ORTIZ BATIZ | PO BOX 8524 | | | | PONCE | PR | 00732 8524 | |
| 226788 | ILEANA ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 226790 | ILEANA ORTIZ CORREA | ADDRESS ON FILE | | | | | | | |
| 226791 | ILEANA ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 668474 | ILEANA OXIO LOZANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 226793 | ILEANA PADILLA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 668475 | ILEANA PADRO VAZQUEZ | BRISA DE CAMUY | | | | CAMUY | PR | 00627 | |
| 668476 | ILEANA PAGAN | MANSIONES DE MONTEREY | 521 CALLE MADRID | | | YAUCO | PR | 00698 | |
| 226794 | ILEANA PAGAN LUGO | ADDRESS ON FILE | | | | | | | |
| 226795 | ILEANA PAGAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 668477 | ILEANA PALERMO LEYRO | BO BALLAJA | 650-B CARR 313 KM 1 7 | | | CABO ROJO | PR | 00623 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226796 | ILEANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 226797 | ILEANA PEREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 226798 | ILEANA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 668478 | ILEANA PEREZ SANTOS | URB EL PLANTIO | N 8 CALLE ROSA IMPERIAL | | | TOA BAJA | PR | 00949 | |
| 668479 | ILEANA PIZARRO | 316 CALLE JUNCOS | | | | SAN JUAN | PR | 00915 | |
| 668480 | ILEANA QUIÑONES CRUZ | URB CAROLINA ALTA | F 26 CALLE NATIVIDAD LANDRAU | | | CAROLINA | PR | 00987 | |
| 668481 | ILEANA QUIÃONES FERRER | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 226799 | ILEANA QUILES ARROYO | ADDRESS ON FILE | | | | | | | |
| 226800 | ILEANA QUILES ARROYO AUD | ADDRESS ON FILE | | | | | | | |
| 226801 | ILEANA QUINONES | ADDRESS ON FILE | | | | | | | |
| 226802 | ILEANA QUINONES AYALA | ADDRESS ON FILE | | | | | | | |
| 226803 | ILEANA R AGUDO CALDERON | ADDRESS ON FILE | | | | | | | |
| 668482 | ILEANA R DE AGOSTINI | URB SAN IGNACIO | 1815 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927 | |
| 668483 | ILEANA RAMOS | URB STA JUANITA | O 3 CALLE DINUBA | | | BAYAMON | PR | 00956 | |
| 226805 | ILEANA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226806 | ILEANA RAMOS VALDES | ADDRESS ON FILE | | | | | | | |
| 1578175 | Ileana Rijos Morales/Antonio Rivera Medina | ADDRESS ON FILE | | | | | | | |
| 668484 | ILEANA RIOS ORTEGA | PO BOX 191 | | | | COMERIO | PR | 00782 | |
| 226807 | ILEANA RIVERA CACERES | ADDRESS ON FILE | | | | | | | |
| 844744 | ILEANA RIVERA GALLARDO | URB LA VISTA | 1-18 VIA PANORAMICA | | | SAN JUAN | PR | 00924-4477 | |
| 844745 | ILEANA RIVERA GOMEZ | RPTO TERESITA | U5 CALLE 22 | | | BAYAMON | PR | 00961-8351 | |
| 668486 | ILEANA RIVERA GOMEZ | URB STA TERESITA | U 5 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 668487 | ILEANA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 226808 | ILEANA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668488 | ILEANA RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 668489 | ILEANA RODRIGUEZ | URB VILLA FLORES | H 41 CALLE FLAMBOYAN | | | PONCE | PR | 00731 | |
| 226810 | ILEANA RODRIGUEZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 226811 | ILEANA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 668490 | ILEANA RODRIGUEZ MELENDEZ | 3000 PINEDA DR | | | | ORLANDO | FL | 32822 | |
| 668491 | ILEANA RODRIGUEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 668492 | ILEANA RODRIGUEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 668493 | ILEANA RODRIGUEZ PEREZ | HC 09 BOX 4085 | | | | SABANA GRANDE | PR | 00637 | |
| 668494 | ILEANA RODRIGUEZ RIVERA | HC 1 BOX 11215 | | | | CAROLINA | PR | 00985 | |
| 668496 | ILEANA RODRIGUEZ RODRIGUEZ | URB PANORAMA VILLAGE | 190 VISTA DEL MAR | | | BAYAMON | PR | 00957 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668495 | ILEANA RODRIGUEZ RODRIGUEZ | VILLA RINCON | APTO B 11 | | | RINCON | PR | 00677 | |
| 668497 | ILEANA RODRIGUEZ SELLES | ADDRESS ON FILE | | | | | | | |
| 668498 | ILEANA RODRIGUEZ ZAYAS | PO BOX 511 | | | | CIDRA | PR | 00739 | |
| 226813 | ILEANA ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 226814 | ILEANA ROSARIO BONES | ADDRESS ON FILE | | | | | | | |
| 226815 | ILEANA RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 668499 | ILEANA RUIZ ROLDAN | HC 4 BOX 44976 | | | | AGUADILLA | PR | 00603 | |
| 668501 | ILEANA SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 668502 | ILEANA SANCHEZ TORRES | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 668503 | ILEANA SANTIAGO | HC 73 BOX 5498 | | | | NARANJITO | PR | 00719 | |
| 226816 | ILEANA SANTIAGO OSORIO | ADDRESS ON FILE | | | | | | | |
| 226817 | ILEANA SANTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 668504 | ILEANA SEGUI ACEVEDO | PO BOX 1278 | | | | MOCA | PR | 00603 | |
| 668505 | ILEANA SEPULVEDA | PO BOX 3968 | | | | AGUADILLA | PR | 00605 | |
| 668507 | ILEANA SEPULVEDA VILLA | 58 B MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 668506 | ILEANA SEPULVEDA VILLA | PMB 376 P O BOX 5075 | | | | SAN GERMAN | PR | 00683-5075 | |
| 668508 | ILEANA SERRANO IGARTUA | CASTELLANA GARDENS | EE 6 CALLE 32 | | | CAROLINA | PR | 00983 | |
| 668509 | ILEANA SEVILLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 668510 | ILEANA T ORTIZ ALGARIN | JARDINES DEL CARIBE | ZB 9 CALLE 54 | | | PONCE | PR | 00731 | |
| 668511 | ILEANA T RUIZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 668512 | ILEANA TORRES MOJICA | AVE ELEANOR ROOSEVELT 232 | | | | SAN JUAN | PR | 00907 | |
| 226818 | ILEANA TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 668513 | ILEANA TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 668514 | ILEANA TROCHE | PO BOX 3484 | | | | JUNCOS | PR | 00777 | |
| 668515 | ILEANA V BAYONA GARCIA | PO BOX 141258 | | | | ARECIBO | PR | 00614 1258 | |
| 668516 | ILEANA V ESPADA MARTINEZ | URB MONTE CARLO | 1316 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 668517 | ILEANA V PEREZ ARROYO | B 118 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |
| 226820 | ILEANA VALCOURT RODRIGUEZ | ILEANA VALCOURT RODRIGUEZ | URB. TURADO GARDENS R3-16 CALLE 30 | | | CAGUAS | PR | 00727-5985 | |
| 668518 | ILEANA VALDES BELEN | PO BOX 2903 | | | | SAN GERMAN | PR | 00683 | |
| 668519 | ILEANA VALENTIN ALEJANDRO | PMB 4000 | SUITE 278 CALLE BALDORIOTY | | | JUNCOS | PR | 00777 | |
| 668520 | ILEANA VALENTIN CABAN | 25 AVE LOS ROBLES | | | | AGUADILLA | PR | 00603 | |
| 668521 | ILEANA VALLEJO RODRIGUEZ | PO BOX 1202 | | | | SAN LORENZO | PR | 00754 | |
| 668522 | ILEANA VARGAS GARCIA | HC 56 BOX 35337 | | | | MOCA | PR | 00602-9186 | |
| 668523 | ILEANA VAZQUEZ BORRERO | ASHFORD MEDICAL CENTER | SUITE 302 - 29 WASHINTON ST. | | | SAN JUAN | PR | 0090471509 | |
| 668524 | ILEANA VAZQUEZ MARTINEZ | PO BOX 454 | | | | SABANA HOYOS | PR | 00688 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668525 | ILEANA VAZQUEZ PEREZ | PO BOX 787 | | | | COTTO LAUREL | PR | 00780-0787 | |
| 226821 | ILEANA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 668526 | ILEANA VAZQUEZ VERDEJO | LUIS LLORENS TORRES | EDIF 19 APT 379 | | | SAN JUAN | PR | 00913 | |
| 668527 | ILEANA VEGA FRANCO | P O BOX 1675 | | | | CIDRA | PR | 00739 | |
| 226822 | ILEANA VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226823 | ILEANA VEGUILLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 668528 | ILEANA VELEZ GONZALEZ | BO BUENOS AIRE SECTOR LOS MATILDE | HC 2 BOX 6456 | | | LARES | PR | 00669 | |
| 226824 | ILEANA VELEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 226825 | ILEANA VELEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 668529 | ILEANA VIERA ROSADO | URB COUNTRY CLUB | 914 CALLE LABRADOR | | | SAN JUAN | PR | 00924 | |
| 226826 | ILEANA VILLAFANE Y/O PUERTO VEN QUARRY | BOX 800251 | | | | COTO LAUREL | PR | 00780 | |
| 668530 | ILEANA VILLANUEVA NIEVES | ADDRESS ON FILE | | | | | | | |
| 668531 | ILEANA VILLEGAS ROSA | RR 1 BOX 16032 | | | | TOA ALTA | PR | 00953 | |
| 668532 | ILEANA VIQUEIRA MARIANI | ADDRESS ON FILE | | | | | | | |
| 226827 | ILEANA WARDEN DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 226828 | ILEANA Y NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226829 | ILEANA YOLINDA GARCÍA RAMIREZ DE ARELLAN | ADDRESS ON FILE | | | | | | | |
| 226830 | ILEANA Z REYES LORA | ADDRESS ON FILE | | | | | | | |
| 668533 | ILEANA Z SOLIS CRUZ | HC 2 BOX 6052 | | | | LUQUILLO | PR | 00773 | |
| 226831 | ILEANATALIA COLON CORA | ADDRESS ON FILE | | | | | | | |
| 226832 | ILEANE AMADOR SERRANO | ADDRESS ON FILE | | | | | | | |
| 668534 | ILEANE EDITH EMMANUELLI GERENA | ADDRESS ON FILE | | | | | | | |
| 226833 | ILEANER DECLET ROSA HOGAR | URB.HERMANAS DAVILA CALLE 10 P#32 | | | | BAYAMON | PR | 00959 | |
| 844746 | ILEANETTE RIVAS SERRANO | HC 1 BOX 5279 | | | | JUNCOS | PR | 00777-9756 | |
| 668535 | ILEANEXA ROSADO ESPADA | COND JARDINES DE ALTAMESA | EDIF 1 APT 17 | | | SAN JUAN | PR | 00921 | |
| 844747 | ILEANEXIS COLON MARTINEZ | URB ESTANCIA | A-14 VIA CARACAS | | | BAYAMON | PR | 00961 | |
| 668536 | ILEANEXIS COLON MARTINEZ | URB ESTANCIAS | A 14 VIA CARACAS | | | BAYAMON | PR | 00961 | |
| 668537 | ILEANEXIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 668538 | ILEANEXIS ROSADO GOTAY | APT. 1011-A | COOP JARD DE SAN IGNACIO | | | SAN JUAN | PR | 00927 | |
| 668539 | ILEANEXIS SASTRE CLAUDIO | URB ALTURAS DE VEGA BAJA | CC 24 CALLE BB | | | VEGA BAJA | PR | 00693 | |
| 668540 | ILEANIS PAGAN DIAZ | BO QUEBRADA CRUZ SECTOR PUNTA | BRAVA RR 2 BOX 7506 | | | TOA ALTA | PR | 00953 | |
| 226835 | ILEANISE CRUZ MONTALVO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 226836 | ILEEN FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 226837 | ILEIS M BAEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 226838 | ILEM A RULLAN DE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 226839 | ILEM M LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 668541 | ILEMARI BERNANDY RIVERA | ESTANCIAS DE MONTE RIO | 110 CALLE BEGONIA | | | CAYEY | PR | 00736 | |
| 668542 | ILEN YOLHERI GARCIA RENTA | 2639 JOBOS APT B 25 | | | | PONCE | PR | 00717 | |
| 226840 | ILENA A TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 226841 | ILENE M MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 668543 | ILENE ROJAS MONTALVO | P O BOX 514 | | | | BAJADERO | PR | 00616 | |
| 668544 | ILENE VARGAS | 1407 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 668545 | ILENIA ORTEGA MARTINEZ | URB STA JUANITA | AC 23 CALLE 45 | | | BAYAMON | PR | 00956 | |
| 226842 | ILENISSE OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 668546 | ILEON.COM INC | 535 RT 38 SUITE 500 | | | | CHERRY HILL | NJ | 08002 | |
| 668547 | ILERINA GARCIA RAMIREZ | RR 4 BOX 697 | | | | BAYAMON | PR | 00956 | |
| 226843 | ILESKA SANTALIZ MARTELL | ADDRESS ON FILE | | | | | | | |
| 226844 | ILIA A ORTIZ CORREA | ADDRESS ON FILE | | | | | | | |
| 668549 | ILIA ANGULO | ADDRESS ON FILE | | | | | | | |
| 226846 | ILIA BONEU MORALES | ADDRESS ON FILE | | | | | | | |
| 668550 | ILIA BOUYETT DE ORTIZ | BDA BITUMUL | 7 CALLE 8 # 5 | | | SAN JUAN | PR | 00917 | |
| 668551 | ILIA CORREA SEPULVEDA | URB SANTA MARIA | E 42 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| 226847 | ILIA DIAZ GONZALEZ | CALLE GAVIOTA #159 BRISAS DE CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 668552 | ILIA DIAZ GONZALEZ | VILLA CAROLINA | 199-30 CALLE 526 | | | CAROLINA | PR | 00985 | |
| 668553 | ILIA E ASTACIO ACOSTA | BO BALLAJA BZN 328 KM 1 7 | | | | CABO ROJO | PR | 00623 | |
| 226848 | ILIA E CASTANON RIOS | ADDRESS ON FILE | | | | | | | |
| 668554 | ILIA E GONZALEZ VELAZQUEZ | E 209 CALLE 3 | ALTURA DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 668555 | ILIA E MATEO DE JESUS | P O BOX 2038 | | | | SALINAS | PR | 00751 | |
| 668556 | ILIA E MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 226849 | ILIA E RAMOS FRANCESHI | ADDRESS ON FILE | | | | | | | |
| 226850 | ILIA E RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 668557 | ILIA E RODRIGUEZ TIRADO | BRISAS DE TORTUGUERO | 63 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00693 | |
| 226851 | ILIA E ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 668558 | ILIA ESPADA GOITIA | VILLA CONTESA | T 35 CALLE WINDOR | | | BAYAMON | PR | 00956 | |
| 226852 | ILIA HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 668559 | ILIA I DIAZ RODRIGUEZ | P O BOX 310 | | | | CAGUAS | PR | 00725 | |
| 668560 | ILIA I NAVARRO GUZMAN | URB COLINAS | 27 CALLE CORDILLERA | | | HATILLO | PR | 00659 | |
| 668561 | ILIA I REICHARD MORAN | ADDRESS ON FILE | | | | | | | |
| 226853 | ILIA I RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668562 | ILIA I RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668563 | ILIA I VELAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 226855 | ILIA I.RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 668564 | ILIA J PEREZ MEDERO | URB SIERRA BAYAMON | 74 27 CALLE 63 | | | BAYAMON | PR | 00961 | |
| 668565 | ILIA LAUREANO OLIVERAS | COND CORAL BEACH TORRE 2 | 5859 AVE ISLA VERDE APT 709 | | | CAROLINA | PR | 00979 | |
| 226856 | ILIA LAUREANO OLIVERAS | COND. CORAL BEACH II APT 709 ISLA VERDE | | | | CAROLINA | PR | 00979-0000 | |
| 668566 | ILIA LUQUE CANO | PO BOX 337 | | | | CEIBA | PR | 00735 | |
| 226857 | ILIA M / MARIA T / GENARO PAGAN | ADDRESS ON FILE | | | | | | | |
| 226858 | ILIA M ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 226859 | ILIA M CEDENO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 226860 | ILIA M COLLAZO | ADDRESS ON FILE | | | | | | | |
| 668567 | ILIA M CORREA VILLARRUBIA | PARK GARDENS | N 56 A CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 668568 | ILIA M DOMINGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 668569 | ILIA M DOMINGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 226861 | ILIA M DOMINGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 668570 | ILIA M FRANCIS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 668571 | ILIA M GAUTIER RIVERA | 6703 82 ND ST APT 1322 | | | | LUBBOCK | TX | 79424 | |
| 668572 | ILIA M HERNANDEZ ROBLES | URB EL CORTIJO BO-28 CALLE 3 | | | | BAYAMON | PR | 00956 | |
| 226862 | ILIA M IRIZARRY NAZARIO Y/O PEDRO M | ADDRESS ON FILE | | | | | | | |
| 668548 | ILIA M LOPEZ BERRIOS | HC 01 BOX 3209 | | | | BARRANQUITAS | PR | 00794 | |
| 668573 | ILIA M MORALES MELECIO | URB COLINA DE MONTE CARLOS | 41 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 226863 | ILIA M MUNIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 226864 | ILIA M ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 226865 | ILIA M ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 668574 | ILIA M RETAMALES | PO BOX 1930 | | | | COAMO | PR | 00769 | |
| 668575 | ILIA M ROBLES RESTO | TOA ALTA HEIGHTS | I 55 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 226866 | ILIA M TORRES AVILLAN | ADDRESS ON FILE | | | | | | | |
| 226867 | ILIA M. APELLANIZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 226868 | ILIA M. APELLANIZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 668576 | ILIA M. LABORDE | COND CRYSTAL HOUSE | 1503 COND DE DIEGO APT 368 | | | SAN JUAN | PR | 00923 | |
| 2152187 | ILIA M. PEREZ | BOX 364766 | | | | SAN JUAN | PR | 00936 | |
| 226869 | ILIA M. SOSTRE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 668578 | ILIA MARIA SANTIAGO CONDE | AVE LAS AMERICAS | COND LAS AMERICAS | APT 4C | | PONCE | PR | 00731 | |
| 668577 | ILIA MARIA SANTIAGO CONDE | BO GARZAS | PO BOX 13 | | | ADJUNTAS | PR | 00601 | |
| 668579 | ILIA MELENDEZ MAYA | D 62 VILLA DEL CARMEN | | | | CABO ROJO | PR | 00623 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137959 | ILIA MILAGROS IRIZARRY NAZARIO | ILIA M IRIZARRY NAZARIO Y/O PEDRO M | RODRIGUEZ ORTIZ CALLE 65 INFANTERIA 21 SUR | | | LAJAS | PR | 00667 | |
| 838491 | ILIA MILAGROS IRIZARRY NAZARIO | RODRIGUEZ ORTIZ CALLE 65 INFANTERIA 21 SUR | | | | LAJAS | PR | 00667 | |
| 226870 | ILIA N CASANOVA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 668580 | ILIA N ORTÖZ REYES | URB ESTANCIAS DEL GOLF | 776 CALLE TITE CURET | | | PONCE | PR | 00733 | |
| 668581 | ILIA ORTIZ CRUZ | URB REXMANOR | K 2 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 668582 | ILIA ORTIZ RUIZ | BO COLOMBIA | 205 CALLE CONDE | | | MAYAGUEZ | PR | 00680 | |
| 668583 | ILIA PAGAN RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 668584 | ILIA PARRILLA CALO | PO BOX 7916 HC 01 | BO LOMAS COLES | | | CANOVANAS | PR | 00729 | |
| 2151140 | ILIA R ARIAS | P.O. BOX 13013 | | | | SAN JUAN | PR | 00908-3013 | |
| 668585 | ILIA R AYALA AYALA | VILLA CAROLINA | 121-25 CALLE 64 | | | CAROLINA | PR | 00985 | |
| 668586 | ILIA R PEREZ FORTIS | P O BOX 8812 | | | | BAYAMON | PR | 00960 | |
| 226871 | ILIA R TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668587 | ILIA RAMOS MARTINEZ | P O BOX 1076 | | | | RINCON | PR | 00677 | |
| 226872 | ILIA RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 668588 | ILIA REMEDIOS CARDONE | 57 AVE DE DIEGO APT 1 | | | | SAN JUAN | PR | 00911 | |
| 668589 | ILIA REYES GARCIA | RES RAMOS ANTONINI | EDIF 12 APT 115 | | | RIO PIEDRAS | PR | 00924 | |
| 668590 | ILIA RIVERA SANTIAGO | 22 BO RETIRO | P O BOX 811 | | | SAN GERMAN | PR | 00683 | |
| 668591 | ILIA ROMAN JIMENEZ | PO BOX 3768 | | | | GUAYNABO | PR | 00970 | |
| 668592 | ILIA ROSARIO MEDINA | ADDRESS ON FILE | | | | | | | |
| 668593 | ILIA RUIZ GANDULLA | BO DULCES LABIOS | 86 CALLE CARMELO MARTINEZ | | | MAYAGUEZ | PR | 00680 | |
| 226873 | ILIA S ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 668594 | ILIA SANCHEZ ARANA | 1136 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 2176524 | ILIA SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 668595 | ILIA SEPULVEDAD AGRAIT | PO BOX 362012 | | | | SAN JUAN | PR | 00936-2012 | |
| 668597 | ILIA SERRANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 668596 | ILIA SERRANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 668598 | ILIA TOLEDO | BO CANABONCITO | KM 1 CARR 784 | | | CAGUAS | PR | 00725 | |
| 668599 | ILIA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 226874 | ILIA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 226875 | ILIA TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 226876 | ILIA TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 668600 | ILIA V CARMONA TORRES | URB LA VILLA DE TORRIMAR | 140 CALLE REINA MARIA | | | GUAYNABO | PR | 00969 | |
| 226877 | ILIA V CARMONA TORRES | URB. RIBERAS DEL RIO | C/10 APTO. 207-C | | | BAYAMON | PR | 00959 | |
| 226878 | Ilia V. Carmona Torres | ADDRESS ON FILE | | | | | | | |
| 226879 | ILIA V. HERNANDEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 668601 | ILIA VALIENTE DE SOTO | BOX 355 | | | | COROZAL | PR | 00783 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668602 | ILIA Y LOPERENA | HC 1 BOX 5179 | | | | AGUADILLA | PR | 00603 | |
| 226880 | ILIA ZENON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668603 | ILIAM VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 226881 | ILIAMELIS SOTO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 226882 | ILIAN DIAZ DBA EYE CARE OPTICAL EXPRESS | 36 GAUTIER BENITEZ | SUITE 101 | | | CAGUAS | PR | 00725 | |
| 226883 | ILIAN DIAZ DBA EYE CARE OPTICAL EXPRESS | CIUDAD JARDIN | 79 CALLE BARCELONA | | | CAGUAS | PR | 00725 | |
| 226884 | ILIAN E ORTIZ PEDROGO | ADDRESS ON FILE | | | | | | | |
| 668604 | ILIAN E ROSA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 668605 | ILIAN MONTES VALENTIN | URB SAN ANTONIO | 3023 AVE EDUARDO RUBERTE | | | PONCE | PR | 00728 | |
| 668606 | ILIAN VALENTIN SANCHEZ | PO BOX 4404 | | | | AGUADILLA | PR | 00605 | |
| 226885 | ILIAN Y. DIAZ | ADDRESS ON FILE | | | | | | | |
| 668608 | ILIANA ARROYO HILERIO | HC 2 BOX 21401 | | | | AGUADILLA | PR | 00603 | |
| 668609 | ILIANA BAEZ AGOSTO | HC 01 BOX 8802 | | | | AGUAS BUENAS | PR | 00703 | |
| 668610 | ILIANA BENVENUTTI | BO SALUD | 260 CALLE MARGARITA VILELLA | | | MAYAGUEZ | PR | 00680 | |
| 668611 | ILIANA BERMEJO SEMPRIT | P O BOX 2326 | | | | BAYAMON | PR | 00960 | |
| 668612 | ILIANA CALDERO FUENTES | HC 01 BOX 6991 | | | | COROZAL | PR | 00783 | |
| 668607 | ILIANA CARABALLO PEDRAZA | L 3 LUXEMBURGO | VILLA CONTESA | | | BAYAMON | PR | 00956 | |
| 226886 | ILIANA CINTRON SOSTRE | ADDRESS ON FILE | | | | | | | |
| 226887 | ILIANA COLON ESMURRIA | ADDRESS ON FILE | | | | | | | |
| 844748 | ILIANA COLON SOSTRE | URB VERDE MAR | 981 CALLE 28 | | | PUNTA SANTIAGO | PR | 00741 | |
| 668613 | ILIANA DELGADO BETANCOURT | PO BOX 606 | | | | NAGUABO | PR | 00744-0606 | |
| 668614 | ILIANA DELGADO CAMACHO | HC 3 BOX 12720 | | | | YABUCOA | PR | 00767-9709 | |
| 668615 | ILIANA DELGADO MARTINEZ | P O BOX 1393 | | | | YABUCOA | PR | 00767-1393 | |
| 226888 | ILIANA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 226889 | ILIANA E DAFFRA SONCINI | ADDRESS ON FILE | | | | | | | |
| 226890 | ILIANA E ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 844749 | ILIANA ELVIRA RIVERA CUADRADO | HC 3 BOX 12785 | | | | CAROLINA | PR | 00987-9637 | |
| 226891 | ILIANA FELICIANO MONTIJO | ADDRESS ON FILE | | | | | | | |
| 668616 | ILIANA GARAY OH | ADDRESS ON FILE | | | | | | | |
| 668617 | ILIANA GARCIA SANTOS | LOS LIRIOS | EDF 5 APT 60 | | | SAN JUAN | PR | 00926 | |
| 226892 | ILIANA I ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 226893 | ILIANA I. ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 226894 | ILIANA J RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 226895 | ILIANA L. RUIZ TOLEDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668618 | ILIANA LA LUZ PAGAN | CIUDAD UNIVERSITARA | Y 14 CALLE 27 | | | TRUJILLO ALTO | PR | 00976 | |
| 844750 | ILIANA M SANTIAGO ORTIZ | URB SANTA ISIDRA II | 95 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 668619 | ILIANA MARQUEZ ARANA | ADDRESS ON FILE | | | | | | | |
| 226896 | ILIANA MARRERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 668620 | ILIANA MARTINEZ | URB SAN JOSE | 366 CALLE BRAVANTE | | | SAN JUAN | PR | 00923 | |
| 668621 | ILIANA MARTINEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 226897 | ILIANA MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 668622 | ILIANA MELENDEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 226898 | ILIANA MELENDEZ MORALES | ANTONIO BAUZÁ | COND. LEMANS | 602 AVE MUÑOZ RIVERTA STE 402 | | SAN JUAN | PR | 00918-3612 | |
| 668623 | ILIANA MERCADO LOPEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 226899 | ILIANA MORALES GARCÍA | LCDO. CARLOS APONTE NIEVES | CALLE CRUZ ORTIZ STELLA #50 | | | HUMACAO | PR | 00791 | |
| 226900 | ILIANA OCASIO CARDONA | ADDRESS ON FILE | | | | | | | |
| 668624 | ILIANA ORTA | BOX 913 | | | | LARES | PR | 00669 | |
| 226901 | ILIANA OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 226902 | ILIANA OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 226903 | ILIANA PRIETO DURAN | ADDRESS ON FILE | | | | | | | |
| 226904 | ILIANA QUINONES ADORNO | ADDRESS ON FILE | | | | | | | |
| 226905 | ILIANA RAMOS LUGO | ADDRESS ON FILE | | | | | | | |
| 668625 | ILIANA RIVERA SANTIAGO | HC 1 BOX 4305 | | | | COMERIO | PR | 00782 | |
| 668626 | ILIANA RODRIGUEZ GOMEZ | PO BOX 1435 | | | | SANTA ISABEL | PR | 00757 | |
| 2175590 | ILIANA ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226906 | ILIANA ROSARIO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 226907 | ILIANA S MALARET YORDAN | ADDRESS ON FILE | | | | | | | |
| 226908 | ILIANA SANDOVAL TORRES | ADDRESS ON FILE | | | | | | | |
| 668627 | ILIANA SANTIAGO ORTIZ | H C1 BOX 5842 | | | | JUNCOS | PR | 00777 | |
| 844751 | ILIANA SANTIAGO OSORIO | PO BOX 660 | | | | VIEQUES | PR | 00765 | |
| 226909 | ILIANA SHAMIR MALARET YORDAN | ADDRESS ON FILE | | | | | | | |
| 668628 | ILIANA VELEZ MARTINEZ | PO BOX 168 | | | | MARICAO | PR | 00606 | |
| 668629 | ILIANET COTTO LOPEZ | BOX 3037 | | | | CIDRA | PR | 00739 | |
| 226910 | ILIANETTE RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 226911 | ILIANEXCIS MENENDEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 226912 | ILIANEXCIS MENENDEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 844752 | ILIANEXIS DELGADO SALINAS | T1 BO TUMBAO | | | | MAUNABO | PR | 00707-2803 | |
| 226913 | ILIANIS M. CARRILLO AVILES | ADDRESS ON FILE | | | | | | | |
| 226914 | ILIANNIE M RODRIGUEZ CHALUISANT | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226915 | ILIANNIE M. RODRIGUEZ CHALUISANT | ADDRESS ON FILE | | | | | | | |
| 668630 | ILIANY REYES PARRILLA | 4861 PIERCE ARROW DR | | | | APOPKA | FL | 32712 | |
| 226916 | ILIANYS LASANTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 844753 | ILIANYS RIVERA MIRANDA | REPARTO FLAMINGO | C 21 CALLE SAN JUAN BAUTISTA | | | BAYAMON | PR | 00907 | |
| 844754 | ILIBAS BANNERS ART & SIGNS | PO BOX 9192 | | | | SAN JUAN | PR | 00908-9192 | |
| 226917 | ILKA CARBO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668631 | ILKA CATALA TORRES | RR 1 BOX 1076 | | | | ANASCO | PR | 00610-9749 | |
| 226918 | ILKA I QUINONES SANTANA | ADDRESS ON FILE | | | | | | | |
| 668632 | ILKA I REYES MASCARO | ADDRESS ON FILE | | | | | | | |
| 226919 | ILKA J AYALA BAEZ | ADDRESS ON FILE | | | | | | | |
| 844755 | ILKA L FANFAN VEGA | URB JDNS RIO GRANDE | BQ-240 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 226920 | ILKA MIRANDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 668633 | ILKA RALAT AVILES | C/O AIDA CRUZ CABRERA | DEPTO. FAMILIA -AREA FISCAL | REG ARECIBO | | ARECIBO | PR | 00613 | |
| 668634 | ILKA RALAT AVILES | PO BOX 790 | | | | BAJADERO | PR | 00616 | |
| 226921 | ILKA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668635 | ILKA RODRIGUEZ IRIZARRY | O 1 URB VILLA MACHUELO | | | | PONCE | PR | 00730 | |
| 668636 | ILKA SANCHEZ PLANADEBALL | HC 1 5807 | | | | ARROYO | PR | 00714 | |
| 668637 | ILKA SANDOVAL COLON | URB SAN ANTONIO | E 82 CALLE I | | | ARROYO | PR | 00714 | |
| 668638 | ILKYA E VELEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 226922 | ILKYA VEGA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 226923 | ILLA LASALLE, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 844756 | ILLA PEREZ MIGUEL A | CJ AGUADILLA | | | | | PR | | |
| 226924 | ILLA SERRANO, ELBIN | ADDRESS ON FILE | | | | | | | |
| 226925 | ILLAN ASENCI, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 226926 | ILLANAS CAMACHO MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 226927 | ILLANAS CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 226928 | ILLANAS HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 226929 | ILLANES MARTINEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 668639 | ILLARAH CORP | BOX 192639 | | | | SAN JUAN | PR | 00919 | |
| 226930 | ILLAS BARRETO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 797048 | ILLAS CARDONA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 226931 | ILLAS CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 226932 | ILLAS HERNANDEZ, BARNABY | ADDRESS ON FILE | | | | | | | |
| 226933 | ILLAS HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 226934 | Illas Hernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| 226935 | ILLAS HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1258502 | ILLAS LASALLE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 226937 | ILLAS LASSALLE, AMALIA | ADDRESS ON FILE | | | | | | | |
| 797050 | ILLAS LASSALLE, AMALIA | ADDRESS ON FILE | | | | | | | |
| 226938 | ILLAS LASSALLE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 226939 | ILLAS LASSALLE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 226940 | Illas Maisonet, Jose E | ADDRESS ON FILE | | | | | | | |
| 226941 | ILLAS MENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 797051 | ILLAS MORALES, GUANINA | ADDRESS ON FILE | | | | | | | |
| 226942 | ILLAS MORALES, GUANINA | ADDRESS ON FILE | | | | | | | |
| 226943 | Illas Morales, Pablo | ADDRESS ON FILE | | | | | | | |
| 226944 | ILLAS NIEVES, CRISTHIAM X. | ADDRESS ON FILE | | | | | | | |
| 226945 | ILLAS PABON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 844757 | ILLAS PEREZ MIGUEL A | CENTRO JUDICIAL AGUADILLA | | | | AGUADILLA | PR | 00603 | |
| 226946 | Illas Perez, Vilma J | ADDRESS ON FILE | | | | | | | |
| 797052 | ILLAS RAMOS, LORENZO | ADDRESS ON FILE | | | | | | | |
| 226947 | ILLAS RAMOS, LORENZO | ADDRESS ON FILE | | | | | | | |
| 226948 | ILLAS RODRIGUEZ, ANA LICIA | ADDRESS ON FILE | | | | | | | |
| 797053 | ILLAS SANCHEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 226949 | ILLAS VELAZQUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 226950 | ILLAS VELAZQUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 226951 | ILLEANNE O COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 668640 | ILLELIPSY GINORIA ARENAS | PLAYA PONCE | N 23 CALLE GUADALUPE | | | PONCE | PR | 00731 | |
| 226952 | ILLENID ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226953 | ILLEYSHA MARIE DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226954 | ILLIA BONEU MORALES | ADDRESS ON FILE | | | | | | | |
| 668641 | ILLIA I PAGAN SANTIAGO | BARRIADA VIETNAM | 3 CALLE G | | | GUAYNABO | PR | 00965 | |
| 226955 | ILLIAM F. OCASIO MULERO | ADDRESS ON FILE | | | | | | | |
| 226956 | ILLIAM F. OCASIO MULERO | ADDRESS ON FILE | | | | | | | |
| 668642 | ILLIAN J SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 226957 | ILLIAS VELAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 668643 | ILLICHS L BRITO CARRASQUILLO | P O BOX 9703 | | | | CAGUAS | PR | 00726 | |
| 226958 | ILLIE RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 668644 | ILLINOIS CROP IMPROVEMENT ASSOC INC | PO BOX 3501-325 | | | | JUANA DIAZ | PR | 00795 | |
| 226959 | ILLINOIS MASONIC MEDICAL CENTER | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 226960 | ILLMARY CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 844758 | ILLUMINATION PRODUCTS INC | PO BOX 1065 | | | | SAN JUAN | PR | 00936 | |
| 668645 | ILLUMINATION PRODUCTS INC | PO BOX 361065 | | | | SAN JUAN | PR | 00936 1065 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844759 | ILLUSION DOORS AND WINDOWS | CARR. 119 KM. BO. HOYAMALA | | | | SAN SEBASTIAN | PR | 00685 | |
| 668646 | ILLUSION FILM | P O BOX 1479 | | | | GUAYNABO | PR | 00970 | |
| 226961 | ILMADIA CUEVAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 668647 | ILMAR AVILA | COLINAS DEL YUNQUE | G 8 CALLE 9 | | | RIO GRANDE | PR | 00721 | |
| 668648 | ILMARI LAMBOY GONZALEZ | LAS VEREDAS | B 14 CALLE LAS FLORES | | | BAYAMON | PR | 00961 | |
| 226962 | ILMARIE LAMBOY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 668649 | ILONKA M RODRIGUEZ CARRERO | URB VISTAS DEL RIO | 345 CARR 8860 APT 1376 | | | TRUJILLO ALTO | PR | 00976 | |
| 668650 | ILSA A BEAUCHAMP HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 668651 | ILSA A GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 668652 | ILSA AYALA RIVERA | P O BOX 1267 PMB 172 | | | | NAGUABO | PR | 00718 | |
| 668653 | ILSA AYALA RIVERA | RES VILLAS DEL RIO | EDIF 5 APT 65 | | | NAGUABO | PR | 00718 | |
| 770554 | ILSA CENTENO AÑESES Y OTROS | LCDA. CRUZ LEONIDAS ACOSTA (CODEMANDADO) | URB. SANTIAGO IGLESIAS 1762 CALLE FRANCISCO | PAZ GRANELA | | SAN JUAN | PR | 00921 | |
| 770555 | ILSA CENTENO AÑESES Y OTROS | LCDA. IRIS MUÑIZ DE MINSAL (DEMANDANTE) | URB. REPARTP METROPOLITANO 1110 AVE AMÉRICO | MIRANDA PISO 1 | | SAN JUAN | PR | 00921 | |
| 226963 | ILSA CENTENO AÑESES Y OTROS | LCDA. NELLYMARIE LÓPEZ DÍAZ (CODEMANDADA) | PO BOX 1115 | | | SAN JUAN | PR | 00922-1155 | |
| 226964 | ILSA CENTENO AÑESES Y OTROS | LCDO. ARNALDO RIVERA SEDA (CODEMANDADO) | 125 CALLE VILLA (BAJOS) STE. 2 | | | Ponce | PR | 00717 | |
| 226965 | ILSA CENTENO AÑESES Y OTROS | LCDO. RICARDO RODRÍGUEZ COLÓN | PO BOX 1975 COAMO PR | | | COAMO | PR | 00769 | |
| 226966 | ILSA D CEARA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 226967 | ILSA D VAZQUEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 668654 | ILSA E FEBLES / EDMARIE H ARCE FEBLES | EST DE LA FUENTE | CC 66 C/ EMPERADOR | | | TOA ALTA | PR | 00953 | |
| 226968 | ILSA HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 226969 | ILSA I GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 668656 | ILSA I ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 226970 | ILSA J SURIS ORTIZ | PO BOX 1561 | | | | SAN GERMAN | PR | 00683 | |
| 668657 | ILSA J SURIS ORTIZ | URB TERRAZAS DE CUPEY | E 6 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 226971 | ILSA JANICE NAZARIO RODRIGUEZ | 2000 CARR 8177 SUITE 26 PMB 135 | | | | GUAYNABO | PR | 00966 | |
| 668658 | ILSA JANICE NAZARIO RODRIGUEZ | A 49 URB BAHIA | | | | GUANICA | PR | 00653 | |
| 668659 | ILSA M COLLAZO COLON | 27 C/ SANTIAGO IGLESIAS | | | | COAMO | PR | 00769 | |
| 668660 | ILSA M JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 226972 | ILSA M LOPEZ ARAN | ADDRESS ON FILE | | | | | | | |
| 226973 | ILSA M MENDEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668661 | ILSA M RODRIGUEZ NAZARIO | 200 A CALLE JOBOS | | | | SABANA GRANDE | PR | 00637 | |
| 226974 | ILSA MARRERO SANCHEZ PSYD | PO BOX 945 | | | | ARECIBO | PR | 00613 | |
| 668662 | ILSA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 668663 | ILSA RODON MENDEZ | ADDRESS ON FILE | | | | | | | |
| 668664 | ILSA SANTIAGO SANCHEZ | URB VENUS GDNS OESTE | BE24 CALLE F | | | SAN JUAN | PR | 00926 | |
| 668665 | ILSA VARGAS PEREZ | BO SANTANA LOS LLANOS | E 21 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 668666 | ILSA Y FIGUEROA ARUS | PO BOX 191964 | | | | SAN JUAN | PR | 00919-1964 | |
| 226975 | ILSA Y PAGAN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 226976 | ILSAMAR C HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 668667 | ILSE M SANDERS CLARK | HC 1 BOX 5175 | | | | LAJAS | PR | 00667 | |
| 668668 | ILSE PARADA MUÑOZ | URB FOREST VIEW | B 24 CALLE ANDORRA | | | BAYAMON | PR | 00956 | |
| 226977 | ILSE QUINONES REICHARD | ADDRESS ON FILE | | | | | | | |
| 226978 | ILSIA M ALBANDOZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 668670 | ILSIA M CABAN MEDINA | PO BOX 346 | | | | MOCA | PR | 00676 | |
| 226980 | ILSIA S. LARA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 226981 | ILSIA S. LARA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 668671 | ILSON L STEIDEL FIGUEROA | PO BOX 163 | | | | MAUNABO | PR | 00707 | |
| 226982 | ILUMINADA BELARDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 668672 | ILUMINADA BURGOS BURGOS | P.O. BOX 335 | | | | FLORIDA | PR | 00650 | |
| 668673 | ILUMINADA CHANZA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 226983 | ILUMINADA COLON MASS | ADDRESS ON FILE | | | | | | | |
| 668674 | ILUMINADA COLON SOTO | RR 1 BOX 6125 | | | | MARICAO | PR | 00606 | |
| 668675 | ILUMINADA CORDERO GARCIA | CARR 111 KM 9 BO CAGUANA | | | | UTUADO | PR | 00641 | |
| 668676 | ILUMINADA CRUZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 226984 | ILUMINADA DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 668677 | ILUMINADA FELICIANO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 668678 | ILUMINADA FERNANDEZ RAMIREZ | URB JOSE MERCADO | U72 CALLE WASHINGTON | | | CAGUAS | PR | 00725 | |
| 668679 | ILUMINADA FERRERO ABREU | VILLA PALMERAS | 2150 AVE PUERTO NUEVO | | | SAN JUAN | PR | 00915 | |
| 226985 | ILUMINADA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668680 | ILUMINADA HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 226986 | ILUMINADA LEBRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 668681 | ILUMINADA LUCERNA SANTIAGO | 370 INT CALLE TAPIA | | | | SAN JUAN | PR | 00914 | |
| 226987 | ILUMINADA MASSA RIVAS | ADDRESS ON FILE | | | | | | | |
| 668682 | ILUMINADA MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668683 | ILUMINADA NIEVES VELEZ | POJANA SECTOR EL MANGO | BOX 221 | | | FLORIDA | PR | 00650 | |
| 668684 | ILUMINADA OCASIO GARCIA | URB COUNTRY CLUB | HE 9 CALLE 221 | | | CAROLINA | PR | 00985 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226988 | ILUMINADA OLMO DIAZ | ADDRESS ON FILE | | | | | | | |
| 668685 | ILUMINADA ORTIZ NEGRON | BO LAS VEGAS | 25310 CALLE QUINTANA | | | CAYEY | PR | 00736 | |
| 668686 | ILUMINADA OYOLA | VILLA 2000 | 256 CALLE MAIN | | | DORADO | PR | 00646 | |
| 668687 | ILUMINADA PIZARRO REYES | ADDRESS ON FILE | | | | | | | |
| 226989 | ILUMINADA QUINONEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 1969766 | Iluminada Reyes Oyola - Milton Ponce Reyes | ADDRESS ON FILE | | | | | | | |
| 226990 | ILUMINADA RIVERA CARRION | ADDRESS ON FILE | | | | | | | |
| 668688 | ILUMINADA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 668689 | ILUMINADA ROSARIO HERNANDEZ | PUNTA DIAMANTE | HH 11 CALLE PERLA | | | PONCE | PR | 00728 | |
| 668690 | ILUMINADA SAEZ NIEVES | HC 02 BUZON 11494 | | | | HUMACAO | PR | 00791 | |
| 668691 | ILUMINADA SANCHEZ OLIVERAS | PO BOX 52076 | | | | TOA BAJA | PR | 00950 | |
| 668692 | ILUMINADA SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 226991 | ILUMINADA SUAREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 226992 | ILUMINADA V COTTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 668693 | ILUMINADA V COTTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 668694 | ILUMINADA V. ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 668695 | ILUMINADA VELEZ RIVERA | BOX 1070 | | | | ADJUNTAS | PR | 00601 | |
| 226993 | ILUMINADO ALVARADO RIOS | ADDRESS ON FILE | | | | | | | |
| 226994 | ILUMINADO BERNARD AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 668697 | ILUMINADO COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 668696 | ILUMINADO GARCIA SANTIAGO | URB VALLE ALTO | 1223 CALLE PRADERAS | | | PONCE | PR | 00730-4122 | |
| 668698 | ILUMINATING PRODUCTS | PO BOX 1065 | | | | SAN JUAN | PR | 00936-1065 | |
| 668699 | ILUMINATION PRODUCTS | PO BOX 361065 | | | | SAN JUAN | PR | 00936-1065 | |
| 668700 | ILUSION DEL NINO | HC-40 BOX 40191 | | | | SAN LORENZO | PR | 00754-9811 | |
| 668701 | ILUSIONES FERCO | URB VALLE ALTAMIRA | 38 CALLE CLAVELL | | | PONCE | PR | 00731 | |
| 668702 | ILUSIONES NOVIAS INC | CALLE FCO G BRUNO ESQ HOSTOS | | | | GUAYAMA | PR | 00784 | |
| 226995 | ILUTION HOME INC | 8 VILLA AMAPOLA | | | | CIDRA | PR | 00739 | |
| 226996 | ILVIA MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 668703 | ILYA GARCIA RUIZ | 1436 REPTO LANDRAU | | | | SAN JUAN | PR | 00936 | |
| 668704 | ILYANA BLANCO MALDONADO | COND CORAL BEACH II | 5859 AVE ISLA VERDE #905 | | | CAROLINA | PR | 00979 | |
| 226997 | ILYANA MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 226998 | ILYBETH COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 226999 | ILYN FIGUEROA CASTRO | ADDRESS ON FILE | | | | | | | |
| 227000 | ILYSSA VERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 668705 | ILZA S ROMAN REVERON | ADDRESS ON FILE | | | | | | | |
| 2151301 | IM BONNIE REISS REV TRUST - CFIM | 1001 PARK AVE | | | | NEW YORK | NY | 10028-0935 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151302 | IM RICHARD REISS REVTRUST-CFIMPL | 1001 PARK AVE | | | | NEW YORK | NY | 10028-0935 | |
| 1810887 | IMA, MARILYN G. SIMON - G & W | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 668706 | IMAC MORALES CARRASQUILLO | COND EL PONCE | 274 CALLE CONDE APT 304 | | | SAN JUAN | PR | 00907-3052 | |
| 668707 | IMACO CORP | URB MONTECASINO | 428 CALLE CAOBA | | | TOA ALTA | PR | 00953 | |
| 227001 | IMAEL ALICEA SIERRA | ADDRESS ON FILE | | | | | | | |
| 668708 | IMAGE | C/O MANUEL MORALES | PO BOX S 4275 | | | SAN JUAN | PR | 00902 | |
| 668709 | IMAGE & SOUND | PUERTA DE TIERRA STATION | PO BOX 5215 | | | SAN JUAN | PR | 00906 | |
| 668710 | IMAGE & SOUND INC | P.O. BOX 9066351 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00906-6351 | |
| 668711 | IMAGE & SOUND INC | PO BOX 9066351 | | | | SAN JUAN | PR | 00902 | |
| 227002 | IMAGE & SPORTS PRINTERS | CROWN HILLS | 146 CARITE | | | SAN JUAN | PR | 00926 | |
| 227003 | IMAGE AND SOUND AUDIO VISUAL | PUERTA DE TIERRA STATION | PO BOX 5215 | | | SAN JUAN | PR | 00906 | |
| 227004 | IMAGE BUILDERS / MULTI PLASTIC INC. | PO BOX 907 | | | | SAINT JUST | PR | 00978-0907 | |
| 227005 | IMAGE DIRECT IDESS INC | 200 R CORDERO AVE | STE 140 PMB 458 | | | CAGUAS | PR | 00725 | |
| 227006 | IMAGE DIRECT-IDESS, INC | 200 RAFAEL CORDERO AVE STE 140 | PMB 458 | | | CAGUAS | PR | 00725 | |
| 227007 | IMAGE GROUP SERVICES | 1783 CALLE 21 STE 1601 | | | | SAN JUAN | PR | 00921 | |
| 227008 | IMAGE GROUP SERVICES | COND VILLA MAGUA | 1783 CARR 21 APT 1601 | | | SAN JUAN | PR | 00921-3306 | |
| 668713 | IMAGE LINK | PO BOX 2267 | | | | GUAYNABO | PR | 00970 | |
| 668712 | IMAGE LINK | PO BOX 2276 | | | | GUAYNABO | PR | 00970 | |
| 668714 | IMAGE ONE COMMUNICATIONS INC | COND PLAYA DORADA 7043 | | | | CAROLINA | PR | 00979 | |
| 668715 | IMAGE SQUARED | PO BOX 366265 | | | | SAN JUAN | PR | 00936 | |
| 668716 | IMAGEN OPTIMA | PO BOX 9032 | | | | SAN JUAN | PR | 00908-9032 | |
| 668717 | IMAGEN PUBLICA | PMB 388 | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 227009 | IMAGEN STATEGIES | EST REALES PRINCESA DIANA 54 | | | | GUAYNABO | PR | 00969 | |
| 668718 | IMAGENES DIGITAL PRINTING | REPARTO METROPOLITANO | 893 CALLE 49 SE | | | SAN JUAN | PR | 00921 | |
| 668719 | IMAGENES PRINTING | PO BOX 367202 | | | | SAN JUAN | PR | 00936-7202 | |
| 668720 | IMAGENES PUBLICITARIAS | EL SENORIAL | 172 AVE WINSTON CHURCHIL | | | SAN JUAN | PR | 00926 | |
| 668721 | IMAGENES RADIOLOGICAS DEL CARIBE | 1508/ AVE ROOSEVELT | SUITE 103 | | | SAN JUAN | PR | 00920 | |
| 668722 | IMAGENES SALON | URB MARIA DEL CARMEN | A 8 CALLE 2 | | | COROZAL | PR | 00783 | |
| 668723 | IMAGICA INC | PO BOX 8144 | | | | SAN JUAN | PR | 00910 | |
| 227010 | IMAGIK STUDIOS CORP | MANS REALES | I9 CALLE ALFONSO XIII | | | GUAYNABO | PR | 00969-5256 | |
| 668724 | IMAGINART THERAPY MATERIALS | 307 ARIZONE ST | | | | BISBOY | AZ | 85603 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227011 | IMAGINATION SEFT LLC | 1456 AGUAS TIBIAS | URB LAS CASCADAS | | | TOA ALTA | PR | 00953 | |
| 1256564 | IMAGINATION SOFT LLC | ADDRESS ON FILE | | | | | | | |
| 227012 | IMAGING WHOLESALE CORP | EDIF RADIO CENTRO | CALLE BOSQUE OFIC 204 | | | MAYAGUEZ | PR | 00680 | |
| 668725 | IMAGING WHOLESALE CORP | PO BOX 141923 | | | | ARECIBO | PR | 00614 | |
| 831396 | Imaging Wholesales Corporation | PO Box 141923 | | | | Arecibo | PR | 00680 | |
| 227013 | Imaginic Scrapbook Store | Ave. Muñoz Marin, Plaza M. Marin, u-13 | | | | Caguas | PR | 00925 | |
| 227014 | IMAGINIC SCRAPBOOK STORE | BOX 1116 | | | | GURABO | PR | 00778 | |
| 844760 | IMAI'S AUTO ELECTRIC | PALOMAR STATION | PO BOX 2193 | | | YAUCO | PR | 00698 | |
| 227015 | IMALAY MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 227016 | IMAM ENTERPRISES DBA INEABLE ARROYO | 277 CALLE SAN JORGE APT 102 | | | | SAN JUAN | PR | 00911 | |
| 227017 | IMAM ENTERPRISES DBA INEABLE ARROYO | CAPITOLIO PLAZA SUITE 1904 | 100 CALLE DEL MUELLE | | | SAN JUAN | PR | 00901 | |
| 227018 | IMAMI MD , EMRAN R | ADDRESS ON FILE | | | | | | | |
| 227019 | IMANDRA MARTINEZ CASTANEDA | ADDRESS ON FILE | | | | | | | |
| 227020 | IMAR MANCILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 668726 | IMARA DEL C ORTIZ VALENZUELA | URB MIRAFLORES | 33 27 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 668727 | IMARA DELGADO RIVERA | URB. VILLA DEL CARMEN | AVE CONSTANCIA 4229 | | | PONCE | PR | 00716-2111 | |
| 227021 | IMARIE A CINTRON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 227022 | IMARIS M GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668728 | IMARY EMMANUELLI REYES | VILLA FONTANA | RR 19 VIA 10 | | | CAROLINA | PR | 00983 | |
| 668729 | IMARY ORTIZ CARBONELL | LA VISTA | 14-13 VIA DE VALLE | | | SAN JUAN | PR | 00924 | |
| 668730 | IMASCAR CASTILLO ARBONA | PO BOX 7303 | | | | PONCE | PR | 00732-7303 | |
| 668732 | IMATION CARIBBEAN INC | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| 668731 | IMATION CARIBBEAN INC | PO BOX 6018 | | | | CAROLINA | PR | 00984-6018 | |
| 844761 | IMATION PUERTO RICO, INC | PO BOX 100 | | | | CAROLINA | PR | 00986-0100 | |
| 668733 | IMAX EMBROIDERY INC | PO BOX 420 | | | | DORADO | PR | 00646 | |
| 227023 | IMBERT DE ITURONDO MD, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| 227024 | IMBERT FERNANDEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 227025 | IMBERT GARRATON MD, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 227026 | IMBERT NEGRONI, IVAN | ADDRESS ON FILE | | | | | | | |
| 668734 | IMBY ROLDAN | URB SIERRA BAYAMON | 32-13 AVE GILBERTO CONCEPCION DE G | | | BAYAMON | PR | 00961 | |
| 227027 | IMC FINANCIAL SERVICES INC | EDIF BANKERS FINANCE | 654 AVE MUNOZ RIVERA STE 1710 | | | SAN JUAN | PR | 00918 | |
| 227028 | IMC PETROLEUM INC | 1022 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227029 | IMD INTERNET MUSIC DISTRIBUTOR INC | CHALETS DEL PARQUE | BOX 37 | | | GUAYNABO | PR | 00969 | |
| 1258503 | IMECA, INC | ADDRESS ON FILE | | | | | | | |
| 227031 | IMEEC ALAMO QUIðONES | ADDRESS ON FILE | | | | | | | |
| 227034 | IMEIVA PAGAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 668735 | IMEL SIERRA CABRERA | 459 CALLE SAGRADO CORAZON | APT 804 | | | SAN JUAN | PR | 00915 | |
| 668736 | IMELDA AYUSO HERNANDEZ | PO BOX 2009 | | | | OROCOVIS | PR | 00720 | |
| 227035 | IMELDA E PADILLA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 668737 | IMELDA MAHMUD OCAMPO | COUNTRY CLUB 3RA EXT | GV 1 CALLE 206 | | | SAN JUAN | PR | 00924 | |
| 227036 | IMELSA PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 668738 | IMELSE FRESSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668739 | IMER MELENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 668740 | IMERC | 274 AVE SANTA ANA | PLAZA ALTA MALL SUITE 158 | | | GUAYNABO | PR | 00969 | |
| 668741 | IMETZY M AGOSTO ROLDAN | BO PALMAREJO | PO BOX 1918 | | | COROZAL | PR | 00783 | |
| 668742 | IMETZY M AGOSTO ROLDAN | COND VISTA VERDE | APT 1001 MONACILLO | | | GUAYNABO | PR | 00921 | |
| 227037 | IMF DE PONCE INC DBA SERV DE SALUD IND | 1255 AVE TITO CASTRO SUITE 210 | | | | PONCE | PR | 00730-4222 | |
| 227038 | IMF-ICE MACHINE & FOOD SERVICE, INC | PO BOX 577 | | | | GUAYNABO | PR | 00970 | |
| 668743 | IMG ARD ROMAN WISCOVITCH | PO BOX 3223 | | | | AGUADILLA | PR | 00605 | |
| 844762 | IMGHARD DEL TORO MORALES | QTAS DE CABO ROJO | 176 CALLE PICAFLOR | | | CABO ROJO | PR | 00623-4228 | |
| 227040 | IMILSY CRESPO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 227041 | IMILUZ BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 227042 | IMIRAILY HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 668744 | IMISIS TORRES JUAN | URB COUNTRY CLUB | 894 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 668745 | IMITATION CARIBBEAN INC | PO BOX 6018 | | | | CAROLINA | PR | 00984-6018 | |
| 668746 | IMJ MEETING PLANERS | PO BOX 192879 | | | | SAN JUAN | PR | 00919-2879 | |
| 227043 | IMMANUEL MEDICAL CENTER IMC INC ALEGENT HEALTH | 6901 NORTH 72ND ST | | | | OMAHA | NE | 68122 | |
| 831397 | Immunalysis Corporation | 829 Towne Center Drive | | | | Pomona | CA | 91767 | |
| 668747 | IMNA ROSADO RIOS | BO CAUSELLS | 58 CALLE PRINCIPAL | | | PONCE | PR | 00731 | |
| 227044 | IMNA ROSADO RIOS | LA OLIMPIA A-44 | | | | ADJUNTAS | PR | 00601 | |
| 227045 | IMNY PUERTO RICO LLC | 136 EAST 57 FLOOR 13 | | | | NEW YORK | NY | 10022 | |
| 2223163 | IMO INVESTMENT S.E., CELENIA REYES-PADILLA, JASON,ISRAEL & DANIEL SANTIAGO-ROSADO(PETITIONERS) | RES. VIRGILIO DAVILA | EDF. 15 APT. 160 | | | BAYAMON | PR | 00961 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2223206 | IMO Investment S.E., Isreal Santiago Lugo, Celenia Reyes Padilla, Jason Santiago Rosado, Israel Santiago Rosado, and Daniel Santiago Rosado | Celenia Reyes Padilla | Res. Virgilio Davila | Edf. 15 Apt 160 | | Bayamon | PR | 00961 | |
| 227046 | IMONTALVO, LUIS | ADDRESS ON FILE | | | | | | | |
| 227047 | IMP TELE PARTS INC | 605 CALLE PEDRO DE CASTRO | PDA 25 I/2 | | | SAN JUAN | PR | 00909 | |
| 227048 | IMP TELE PARTS INC | PO BOX 11124 | | | | SAN JUAN | PR | 00909 | |
| 668748 | IMPACT CREATIONS | PO BOX 366722 | | | | SAN JUAN | PR | 00936-6722 | |
| 227049 | IMPACT MARKETING CORP | SEC PUENTE BLANCO | CARR 5 KM 2 3 | | | CATANO | PR | 00963 | |
| 668749 | IMPACT PUBLICATIONS INC | PO BOX 322 | | | | WAUPACA | WI | 54981 | |
| 227050 | IMPACT SALES | CASTILLO DEL MAR SUITE 1278 | | | | CAROLINA | PR | 00979 | |
| 668750 | IMPACT TKO SAN MARTIN INC/MARIA STELLA | RES SAN MARTIN | EDIF 12 APT 129 | | | SAN JUAN | PR | 00924 | |
| 227051 | IMPACTIVO LLC | PMB 140- 1357 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| 668751 | IMPACTO 2000 | BOX 1335 | | | | UTUADO | PR | 00641 | |
| 668752 | IMPACTO ARTISTICO ESTUDIANTIL INC | P O BOX 582 | | | | SABANA GRANDE | PR | 00637 | |
| 227052 | IMPACTO E INNOVACION SOCIAL INC. | PMB 338 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 227053 | IMPACTO E INNOVACION SOCIAL INC. | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 227054 | IMPACTO E INNOVACION SOCIAL INC. | Y BANCO DE DESARROLLO ECONOMICO PARA P.R. | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 227055 | IMPACTO E INNOVACION SOCIAL INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOS 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 227056 | IMPACTO EINNOVATION SOCIAL INC | PMB 338 PO BOX 6017 | | | | CAROLINA | PR | 00984 | |
| 227057 | IMPACTO MULTIMEDIA | PO BOX 192183 | | | | SAN JUAN | PR | 00919-2183 | |
| 668753 | IMPACTO TRANSFORMACION AL ADICTO | PO BOX 839 | | | | COMERIO | PR | 00782 | |
| 227058 | IMPACTO URBANO INC | PO BOX 429 | | | | BARCELONETA | PR | 00617 | |
| 668754 | IMPATH BIS INC | PO BOX 41000 | | | | SANTA ANA | CA | 92799-1000 | |
| 227059 | IMPEC INC | P O BOX 1771 | | | | JUNCOS | PR | 00777-1771 | |
| 668755 | IMPERIAL BEAUTY SUPPLY | PO BOX 6825 | | | | SAN JUAN | PR | 00914 | |
| 668756 | IMPERIAL CONVENTION CENTER | BOX 505 | | | | MOCA | PR | 00676 | |
| 227060 | IMPERIAL CONVENTION CENTER INC | PO BOX 505 | | | | MOCA | PR | 00676 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668757 | IMPERIAL PANADERIA REPOSTERIA | PUERTA DE TIERRA | 356 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 227061 | IMPERIAL POINT HOSPITAL | 7045 NW 41 STREET | | | | MIAMI | FL | 33166 | |
| 227062 | IMPERIAL Y BORINQUEN GUEST SERVICES | PO BOX 364124 | | | | SAN JUAN | PR | 00936-4124 | |
| 227063 | IMPLANTES Y SISTEMA MEDICOS, INC. | PMB 171 P.O. BOX 11850 | | | | SAN JUAN | PR | 00922-1850 | |
| 227064 | IMPLANTES Y SISTEMAS MEDICOS INC | PMB 171 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 227065 | IMPORT & EXPORT | PO BOX 192829 | | | | SAN JUAN | PR | 00919 | |
| 668758 | IMPORT AND EXPORT CORPORATION | P.O. BOX 192829 | | | | SAN JUAN | PR | 00919-2829 | |
| 227066 | IMPORTACIONES DELUCCA INC | 2053 AVE PEDRO AIBIZU | STE 2 PMB 341 | | | AGUADILLA | PR | 00603 | |
| 668759 | IMPORTACIONES HERNANDEZ INC | 44 CALLE DR VEVE | | | | BAYAMON | PR | 00961-6350 | |
| 844763 | IMPORTADORA TELE-PARTS | 605 CALLE PEDRO DE CASTRO | | | | SANTURCE | PR | 00909 | |
| 668760 | IMPRENTA 2000 | P.O. BOX 1556 | 24 DR VEVE SUR | | | COAMO | PR | 00769 | |
| 668762 | IMPRENTA AMISTAD | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 668761 | IMPRENTA AMISTAD | PO BOX 187 | | | | MOCA | PR | 00676 | |
| 668763 | IMPRENTA AMISTAD INC | PO BOX 187 | | | | MOCA | PR | 00676 | |
| 668764 | IMPRENTA BOULEVARD | PO BOX 50670 | | | | TOA BAJA | PR | 00950 | |
| 668765 | IMPRENTA CAONAO | PO BOX 966 | | | | MOROVIS | PR | 00687 | |
| 668766 | IMPRENTA CARIBE | 794 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 668767 | IMPRENTA CARTAGENA INC | PO BOX 5400 | | | | CAGUAS | PR | 00726-5400 | |
| 668768 | IMPRENTA CENTRO ARTE | 43 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 668769 | IMPRENTA COQUI | P O BOX 1842 | | | | YAUCO | PR | 00698 | |
| 668770 | IMPRENTA COSTA INC | PO BOX 1919 | | | | COAMO | PR | 00769 | |
| 668771 | IMPRENTA DE DIEGO | PO BOX 10066 | | | | SAN JUAN | PR | 00922-0066 | |
| 668772 | IMPRENTA DIONIX | URB RIVERVIEW | ZD 25 CALLE 35 | | | BAYAMON | PR | 00961 | |
| 227067 | IMPRENTA EXITOS ADALIZ | AVE. DE DIEGO #814 | | | | CAPARRA TERRACE | PR | 00921 | |
| 227068 | IMPRENTA FORTUNO INC | P O BOX 330031 | | | | PONCE | PR | 00733-0031 | |
| 668773 | IMPRENTA HERNANDEZ | PO BOX 387 | | | | SAN SEBASTIAN | PR | 00685 | |
| 227069 | IMPRENTA HERY | ADDRESS ON FILE | | | | | | | |
| 227070 | IMPRENTA HERY | ADDRESS ON FILE | | | | | | | |
| 668774 | IMPRENTA HOSTOS | 17E CALLE SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 668775 | IMPRENTA IRMIL | 3857 CARR 2 | | | | VEGA BAJA | PR | 00693 | |
| 844764 | IMPRENTA LAS AMERICAS | 1880 AVE LAS AMERICAS | | | | PONCE | PR | 00731 | |
| 227071 | IMPRENTA LAS AMERICAS | URB SAN ANTONIO | 1880 AVE LAS AMERICAS | | | PONCE | PR | 00728-1818 | |
| 668776 | IMPRENTA LLORENS | HC 3 BOX 12149 | | | | JUANA DIAZ | PR | 00795 | |
| 227072 | IMPRENTA LLORENS INC | PO BOX 885 | | | | JUANA DIAZ | PR | 00795-0885 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668777 | IMPRENTA MATIAS | ESQ GUADALUPE | 87 CALLE MOLINA | | | PONCE | PR | 00731 | |
| 668778 | IMPRENTA MEDINA | PO BOX 30866 | | | | SAN JUAN | PR | 00929 | |
| 668779 | IMPRENTA MERINO | 309 CALLE MANUEL PEREZ AVILES | BOX 254 | | | ARECIBO | PR | 00612 | |
| 668781 | IMPRENTA MODELO | 149 CALLE JOSE MARTI | | | | SAN JUAN | PR | 00917 | |
| 668780 | IMPRENTA MODELO | 39 CALLE BETANCES | | | | UTUADO | PR | 00641 | |
| 668782 | IMPRENTA MOLINA | 608 CALLE MAYOL | | | | SAN JUAN | PR | 00908 | |
| 668783 | IMPRENTA MONTERO | 1042 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 668784 | IMPRENTA MORALES | PO BOX 553 | | | | CAGUAS | PR | 00726 | |
| 668785 | IMPRENTA MULTI GRAFIKA | P O BOX 13932 | | | | SAN JUAN | PR | 00908-3932 | |
| 668786 | IMPRENTA OCASIO | 50 MARTINES NADAL NORTE | | | | MAYAGUEZ | PR | 00680 | |
| 668787 | IMPRENTA OCASIO | BO PARIS | 50 CALLE R MARTINEZ NADAL N | | | MAYAGUEZ | PR | 00680 | |
| 668788 | IMPRENTA ORIENTAL | 14 CALLE CARRERAS | | | | HUMACAO | PR | 00791 | |
| 668790 | IMPRENTA P R PRINTED UNLIMITED | PO BOX 6753 | | | | PONCE | PR | 00733 | |
| 668789 | IMPRENTA P R PRINTED UNLIMITED | PO BOX 7041 | | | | PONCE | PR | 00732-7041 | |
| 668791 | IMPRENTA PAGAN | PO BOX 148 | | | | GUAYAMA | PR | 00784 | |
| 668792 | IMPRENTA PAPELERIA SIFRE INC | 55 UNION | | | | FAJARDO | PR | 00738 | |
| 668793 | IMPRENTA PRISMA COLOR | MUNOZ RIVERA 10 | ESQUINA BORINQUEN | | | TRUJILLO ALTO | PR | 00976 | |
| 227073 | IMPRENTA PRISMA COLOR | PO BOX 54 | | | | TRUJILLO ALTO | PR | 00977 | |
| 668794 | IMPRENTA PUERTO RICO INC | PO BOX 9300530 | | | | SAN JUAN | PR | 00977-2500 | |
| 227074 | IMPRENTA QUALITY OFFSET | PO BOX 454 | | | | CAMUY | PR | 00627 | |
| 227075 | IMPRENTA QUINONEZ INC | PO BOX 1102 | | | | PONCE | PR | 00733 | |
| 668795 | IMPRENTA RODRIGUEZ | PO BOX 117 | | | | COAMO | PR | 00769 | |
| 668796 | IMPRENTA ROLON | HC 02 BOX 5729 | | | | MOROVIS | PR | 00687 | |
| 668797 | IMPRENTA SAN RAFAEL | P O BOX 948 | | | | QUEBRADILLAS | PR | 00678 | |
| 668798 | IMPRENTA VELEZ | PO BOX 1437 | | | | MAYAGUEZ | PR | 00681 | |
| 844765 | IMPRESION DIGITAL Y SERIGRAFIA | PO BOX 14517 | | | | SAN JUAN | PR | 00916-4517 | |
| 668799 | IMPRESO APONTE INC | PO BOX 19713 | | | | SAN JUAN | PR | 00910-1713 | |
| 831767 | Impreso Delia Ayala | P.O BOX 30943 | | | | San Juan | PR | 00929 | |
| 227076 | IMPRESORA AGUADEÑA | 300 CALLE SAN FRANCISCO | | | | AGUADA | PR | 00602 | |
| 668800 | IMPRESORA NACIONAL INC | P O BOX 885 | | | | CAROLINA | PR | 00986 | |
| 844766 | IMPRESORA ORIENTAL | PO BOX 192589 | | | | SAN JUAN | PR | 00919-2589 | |
| 668801 | IMPRESORA ORIENTAL INC. | PO BOX 192589 | | | | SAN JUAN | PR | 00919 | |
| 668802 | IMPRESORAS CAPARRA | URB VILLA NEVAREZ | 1062 CALLE 14 | | | SAN JUAN | PR | 00927 | |
| 668803 | IMPRESOS & CO | QUINTA BALDWIN | 50 AVE A APTO 803 | | | BAYAMON | PR | 00959 | |
| 844767 | IMPRESOS 621 | PO BOX 8161 | | | | SAN JUAN | PR | 00910 | |
| 227077 | IMPRESOS ALEJANDRO | PMB 00 PO BOX 3001 | | | | BAJADERO | PR | 00616 | |
| 668804 | IMPRESOS ALVELO | SIERRA BAYAMON | 92-7 CALLE 78 | | | BAYAMON | PR | 00961 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668805 | IMPRESOS APONTE INC | 811 CALLE DR PAVIA FERNANDEZ PDA 22 | | | | SAN JUAN | PR | 00909 | |
| 227079 | IMPRESOS APONTE INC | PO BOX 19713 | | | | SAN JUAN | PR | 00910-1713 | |
| 227080 | Impresos Aponte, INC | PO Box 19713 San Juan | | | | San Juan | PR | 00910-1713 | |
| 831398 | Impresos Aponte, Inc. | PO BOX 11038 19713 | | | | San Juan | PR | 00910 | |
| 668806 | IMPRESOS CAREY INC | 64 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00971 | |
| 668807 | IMPRESOS CARIBE | PO BOX 59 | | | | SAN JUAN | PR | 00919 | |
| 668808 | IMPRESOS CARIBE INC | P O BOX 190059 | | | | SAN JUAN | PR | 00919-0059 | |
| 668809 | IMPRESOS CORPORATIVOS INC | PO BOX 195153 | | | | SAN JUAN | PR | 00919 | |
| 668810 | IMPRESOS DE PAPEL INC | 621 CALLE DEL PARQUE | | | | SANTURCE | PR | 00909 | |
| 668811 | IMPRESOS DE PUERTO RICO | 621 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| 668812 | IMPRESOS DEL ESTE | ALT DE RIO GRANDE | W 1212 CALLE 22 | | | RIO GRANDE | PR | 00745-3235 | |
| 227081 | IMPRESOS DELIA AYALA | PO BOX 30943 | | | | SAN JUAN | PR | 00929-1943 | |
| 227082 | IMPRESOS DIANA JAVIER Y ASOC | P.O. BOX 195153 | | | | SAN JUAN | PR | 00919-5153 | |
| 227083 | IMPRESOS EMMANUELLI, INC | PO BOX 142 | | | | AGUAS BUENAS | PR | 00703 | |
| 844768 | IMPRESOS ERAZO | PARCELAS VAN SCOY | V-15 CALLE INTERIOR | | | BAYAMON | PR | 00957 | |
| 668813 | IMPRESOS FELIX | AVE. DIEGO #764 PUERTO NUEVO | | | | SAN JUAN | PR | 00921 | |
| 844769 | IMPRESOS FERNANDEZ DEL CASTILLO | URB VISTA BELLA | J7 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 227084 | IMPRESOS FERNANDEZ DEL CASTILLO | VISTA BELLA | J 7 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 844770 | IMPRESOS GARCIA | PMB 1774 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 831399 | Impresos Garcia | PMB 1774, Calle Paris 243 | | | | San Juan | PR | 00917 | |
| 668814 | IMPRESOS GARCIAS DBA JOSE GARCIA | P M B 1774 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 668815 | IMPRESOS INFANTE | REPTO METROPOLITANO | 967 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 668816 | IMPRESOS ISLA | P O BOX 1904 | | | | ARECIBO | PR | 00613 | |
| 668817 | IMPRESOS MERINO INC | 309 MANUEL PEREZ AVILES | | | | ARECIBO | PR | 00612 | |
| 844771 | IMPRESOS QUINTANA | AVE LOMAS VERDES | 3H #12 | | | BAYAMON | PR | 00956 | |
| 227085 | IMPRESOS QUINTANA INC | LOMAS VERDES | 3 H 12 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 668818 | IMPRESOS SEPULVEDA | HC 67 BOX 16379 | | | | BAYAMON | PR | 00956 | |
| 668819 | IMPRESOS SEPULVEDA | URB SANTA JUANITA | BD 18 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| 668820 | IMPRESOS TAINO | PO BOX 7041 | | | | CAGUAS | PR | 00726-7041 | |
| 227086 | IMPRESOS Y PROMOCIONES NIETO | URB UNIVERSITY GARDENS | F - 18 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 227087 | IMPRESOS Y PUBLICACIONES REGIONALES INC | P O BOX 478 | | | | GUAYNABO | PR | 00970 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668821 | IMPRESS QUALITY PRINTING | PO BOX 2116 | | | | SAN JUAN | PR | 00922-2116 | |
| 668822 | IMPRESS USA CORPORATED | P O BOX 3204 | | | | MAYAGUEZ | PR | 00681-3204 | |
| 227088 | IMPRESSION ASSOCIATES | PO BOX 3243 | | | | GUAYNABO | PR | 00970-3243 | |
| 227089 | IMPRESSION ASSOCIATES, INC | PO BOX 3243 | | | | GUAYNABO | PR | 00970-3243 | |
| 227090 | IMPRESSION ASSOCIATES, INC | PO BOX 3970 | | | | GUAYNABO | PR | 00970-3970 | |
| 227091 | IMPRESSION ASSOCIATES, INC | PO BOX 489 | | | | CAGUAS | PR | 00726-0489 | |
| 668823 | IMPRESSION TECHNOLOGY INC. | NORTH CALIFORNIA 1777 BLV | STE 240 | | | WALNUT CREEK | CA | 94596 | |
| 668824 | IMPRESSIONS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 668825 | IMPRESSIONS ON HOLD | CAPITAL CENTER 239 SUITE 209 | | | | SAN JUAN | PR | 00918-1475 | |
| 227092 | IMPRESSIVE PUBLICATIONS | COND THE FALLS | CARR 177 2 APT K 7 | | | GUAYNABO | PR | 00966 | |
| 227093 | IMPROVEMENTS MANAGEMENT EXCHANGE & CONSU | PMB 444 | AVE. ESMERALDA 405 SUITE 102 | | | GUAYNABO | PR | 00969 | |
| 227094 | IMPROVING SUCCESS, INC | CIUDAD JARDIN DE CANOVANAS | 84 CALLE ANIS | | | CANOVANAS | PR | 00729-9827 | |
| 227095 | IMPU SIGNS | PMB 334 138 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 227096 | IMR CONTRACTORS & SERVICES INC | HC-30 BOX 32741 | | | | SAN LORENZO | PR | 00754 | |
| 227097 | IMR SECURITY AND INVESTIG SERVICES LLC | PO BOX 3381 | | | | ARECIBO | PR | 00613-3381 | |
| 227098 | IMS EDUCATIONAL SERVICES INC | PO BOX 193306 | | | | SAN JUAN | PR | 00917 | |
| 227099 | IMS HEALTH CARE BUILDING SERVICES | BOSQUE DE LAS PALMAS | 112 CALLE REAL | | | BAYAMON | PR | 00956-9243 | |
| 227100 | IMT CONSULTANS PROJECTS INC | PO BOX 142693 | | | | ARECIBO | PR | 00614 | |
| 227101 | IN BUSINESS | CENTRO INTERNACIONAL MERCADEO 11 CARR.165 | SUITE 3 | | | GUAYNABO | PR | 00966-8058 | |
| 668826 | IN FISHERMAN | TWO IN FISHERMAN DRIVE | | | | BRAINERD | MN | 56425-8098 | |
| 227102 | IN GREEN CORP | PUERTO NUEVO | EDIFICIO 1026 CARR 28 STE 2 BAJO | | | SAN JUAN | PR | 00920-2492 | |
| 668827 | IN MAR TRADING | PO BOX 51486 | | | | TOA BAJA | PR | 00950-1486 | |
| 227103 | IN MOTION QUALITY SYSTEM INC | PO BOX 250596 | | | | AGUADILLA | PR | 00604-0596 | |
| 227104 | In The Breeze LLC | ADDRESS ON FILE | | | | | | | |
| 227105 | IN TRAFFIC ADVERTISING | AVE ASHFORD 1357 APT 123 | | | | SAN JUAN | PR | 00907 | |
| 227107 | IN VIRO CARE INC | P O BOX 279 | | | | SAN JUAN | PR | 00919-0279 | |
| 1258504 | IN VIRO CARE INC | PO BOX 191648 | | | | SAN JUAN | PR | 00919-1648 | |
| 1258505 | IN VIRO TECHNICAL SERVICES | ADDRESS ON FILE | | | | | | | |
| 844773 | IN VIRO TECNICAL SERVICES | PO BOX 194673 | | | | SAN JUAN | PR | 00919 | |
| 668828 | INA DEL RIO MORAN | PO BOX 585 | | | | MERCEDITAS | PR | 00715-0585 | |
| 227109 | INA I RINALDI PIERLUISSI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227110 | INA NEGRON/JANISE NEGRON/ DENISE NEGRON | ADDRESS ON FILE | | | | | | | |
| 668829 | INA R KESSLER KRUGMAN | URB FAIR VIEW | 1938 CALLE PEDRO MEJIA | | | SAN JUAN | PR | 00926 | |
| 668830 | INA TORO NIEVES | COND PARK BOULEVARD | 2305 CALLE LAUREL APT 212 | | | SAN JUAN | PR | 00913 | |
| 227111 | INA Z LASSALLE ROSADO | ADDRESS ON FILE | | | | | | | |
| 668831 | INA Z LASSALLE ROSADO | ADDRESS ON FILE | | | | | | | |
| 668832 | INABON READY MIX | PO BOX 516 | | | | PONCE | PR | 00780 | |
| 227112 | INACTIVO | 105,AVE.ARTERIAL HOSTOS, | APARTAMENTO 212 CONDOMINIO | BAYSIDE | | SAN JUAN | PR | 00918-2984 | |
| 227113 | INAIDA RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 227114 | INALVIS APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 668833 | INARA M LOPEZ MORALES | BO BORINQUEN | BZN 2448 SECT PLAYUELA | | | AGUADILLA | PR | 00603 | |
| 227116 | INARVISY BONILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 227117 | INAYA PSYCHIATRIC MEDICAL GROUP | PO BOX 9020 | | | | HUMACAO | PR | 00792 | |
| 227118 | INBUSINESS FOR TEAM DEVELOPMENT INC | CIM II 90 CARR 165 | SUITE 308 | | | GUAYNABO | PR | 00968 | |
| 227119 | INBUSINESS FOR TEAM DEVELOPMENT INC | HOME MORTGAGE PLAZA | 268 AVE PONCE DE LEON SUITE 1017 | | | SAN JUAN | PR | 00918 | |
| 227120 | INCEPTION SECURITY SOLUTIONS, LCC | PO BOX 364382 | | | | SAN JUAN | PR | 00936 | |
| 227121 | Inchausti Bermudez, Giovanni L. | ADDRESS ON FILE | | | | | | | |
| 227122 | INCHAUSTY BERMUDEZ, SHERLY | ADDRESS ON FILE | | | | | | | |
| 227123 | INCHAUSTY COLON, RUTH | ADDRESS ON FILE | | | | | | | |
| 797054 | INCHAUSTY GONZALEZ, JASSELINE | ADDRESS ON FILE | | | | | | | |
| 227124 | Inchausty Velez, Jose O | ADDRESS ON FILE | | | | | | | |
| 227125 | INCHAUSTY VELEZ, LOUIS A | ADDRESS ON FILE | | | | | | | |
| 227126 | Inchausty Velez, Raul Asuncion | ADDRESS ON FILE | | | | | | | |
| 227127 | INCHAUTEGUI MARTINEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 1997558 | Inchautegui Martinez, Ana | ADDRESS ON FILE | | | | | | | |
| 227128 | INCHAUTEGUI MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 227129 | INCHAUTEGUI MARTINEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 797055 | INCHAUTEGUI MARTINEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 227130 | INCHAUTEQUI RODRIGUEZ, SIGILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227131 | INCIDENT MANAGEMENT ASSOCIATE TRAINERS | 158 BUENA VISTA | | | | MAYAGUEZ | PR | 00680-4153 | |
| 227132 | INCLAN APONTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 227133 | INCLAN BIRD, LUISA | ADDRESS ON FILE | | | | | | | |
| 227134 | INCLAN MUNOZ, NASHIRA | ADDRESS ON FILE | | | | | | | |
| 797056 | INCLAN MUNOZ, NASHIRA | ADDRESS ON FILE | | | | | | | |
| 227135 | INCLAN PRIETO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 2180096 | Inclan, Julian S. & Pietrantoni de Inccan, Vionette | 65 Dorado Beach East | | | | Dorado | PR | 00646 | |
| 227136 | INCLAN-ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 227137 | INCLE ESTEVEZ, DENISESHA | ADDRESS ON FILE | | | | | | | |
| 227138 | INCLE FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 227139 | INCLE RAMOS, JOMARIE I. | ADDRESS ON FILE | | | | | | | |
| 227140 | INCLE RAMOS, JOMARIE I. | ADDRESS ON FILE | | | | | | | |
| 227141 | INCLE SILVA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 668834 | INCLUSIVE MANAGEMENT SERVICES | 717 WEST PARK DRIVE | | | | KELLER | TX | 76248 | |
| 227142 | INCNOVA RENTAL AND ADMINISTRATION CORP | PO BOX 1479 | | | | CAGUAS | PR | 00726-1479 | |
| 668835 | INCO BUSINESS FURNITURE | PO BOX 60 | | | | AGUAS BUENAS | PR | 00703 | |
| 227143 | INCO BUSINESS FURNITURE CORP | PO BOX 460 | | | | CAGUAS | PR | 00725 | |
| 831400 | Inco Business Furniture, Corp. | P.O. Box 60 | | | | Aguas Buenas | PR | 00703 | |
| 2159862 | Incom Investments Corp. | Attn: Vicente E. Rios Marques | P.O. Box 367091 | | | San Juan | PR | 00936 | |
| 227144 | INCOM INVESTMENTS INC | P O BOX 367091 | | | | SAN JUAN | PR | 00936 | |
| 668836 | INCOME OPORTUNITIES | PO BOX 55206 | | | | BOULDER | CO | 80322 | |
| 668837 | INCOMETAL | VILLAS DEL MAR ESTE 16-1 | | | | CAROLINA | PR | 00979 | |
| 227145 | INCOMM PUERTO RICO INC | EDIF CAPARRA GALLERY | 107 AVE ORTEGON SUITE 101 | | | GUAYNABO | PR | 00966-2516 | |
| 668838 | INCONS DEL SUROESTE | PO BOX 5464 | | PONCE | | PONCE | PR | 00733 | |
| 227146 | INCONTEXT CORP | PO BOX 3940 | | | | GUAYNABO | PR | 00970-3940 | |
| 227148 | INCUBADORA DE EMPRESAS E INDUSTRIAS | CREATIVAS EN MAYAGUEZ | 114 MENDEZ VIGO ESTE | | | MAYAGUEZ | PR | 00680 | |
| 227149 | INCUBADORA DE LIDERES Y EMPRESARIOS | PARA UN NUEVO P R INC | VILLA LINDA 216 CALLE TORTOLA | | | AGUADILLA | PR | 00603 | |
| 227150 | INCUBADORA MICRO EMPRESA BIEKE INC | P O BOX 1424 | | | | VIEQUES | PR | 00765 | |
| 227151 | IND DE BARCELONETA EN LA COLICEBA INC | P O BOX 918 | | | | BARCELONETA | PR | 00617 | |
| 668839 | IND GENERAL CONTRACTOR CORP | PO BOX 360550 | | | | SAN JUAN | PR | 00936-0550 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668840 | IND HYDROVAC SERV INC | PO BOX 7583 | | | | PONCE | PR | 00728 | |
| 668841 | IND LECHERAS DE P R INC | PO BOX 362949 | | | | SAN JUAN | PR | 00936-2949 | |
| 227152 | IND LOOP INTEGRATED COMMUNICATIONS INC | PO BOX 970 | | | | DORADO | PR | 00646-0970 | |
| 227153 | IND PHYSICAL THERAPY SERV & OCCUPATIONAL | HEALTH AND SAFETY CONSULTANTS INC | ALTAMESA | 1405 CALLE SAN ALFONSO | | SAN JUAN | PR | 00921 | |
| 668842 | IND. AVICOLAS DE PUERTO RICO / | PO BOX 229 | | | | COAMO | PR | 00769 | |
| 668843 | INDAICA T POLANCO GRACIA | 704 URB VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| 227154 | INDALECIO R LOPEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 227155 | INDART ROSARIO, KEVIN JUAN | ADDRESS ON FILE | | | | | | | |
| 227156 | Indemnity Insurance Company of North | 436 Walnut Street | | | | Philadelphia | PA | 19106-3703 | |
| 227157 | Indemnity Insurance Company of North America | Attn: Saverio Rocca, Agent for Service of Process | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| 227158 | Indemnity Insurance Company of North America | Attn: Susan Rivera, President | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| 227159 | INDEPEN DEPT LIVING AIDS LLC | 200 ROBBINS LANE | | | | JERICHO | NY | 11753 | |
| 668844 | INDEPENDENCE BUSINESS & OFFICE PROD IND | PO BOX 11669 | | | | SAN JUAN | PR | 00910 | |
| 668845 | INDEPENDENT AUDIO | 43 DEERFIELD ROAD | | | | PORLAND | ME | 04101-1805 | |
| 227160 | INDEPENDENT FILM & TELEVISION ALLIANCE | 10850 WILSHIRE BOULEVARD | 9TH FLOOR | | | LOS ANGELES | CA | 90024-4321 | |
| 831401 | Independent Forensics | 500 Waters Edge, Suite 210 | | | | Lombard | IL | 60148 | |
| 668846 | INDEPENDENT MARKETING | PO BOX 4311 | | | | CAROLINA | PR | 00984 | |
| 227161 | INDEPENDENT MEDICAL EXAMINERS CORP | URB ALAMEIN | 18 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 227162 | INDEPENDENT MEDICAL SERVICE | PO BOX 1311 | | | | FAJARDO | PR | 00738-1311 | |
| 668847 | INDEPENDENT PHOTO COPIER SERV. | PO BOX 5671 | | | | CAGUAS | PR | 00726 | |
| 668848 | INDEPENDENT SERV INC | 100 SOUTH JEFFERSON ROAD | | | | WHIPPANY | NJ | 07981 | |
| 668849 | INDEPENDENT SERVING AIDS | 200 ROBINSON LANE | | | | JERICHO | NY | 11753 | |
| 227163 | Independent Statistical Service, Inc. | 2600 South River Road | | | | Des Plaines | IL | 60018-3286 | |
| 227164 | Independent Statistical Service, Inc. | 8700 W. Bryn Mawr Avenue | Suite 1200S | | | Chicago | IL | 60631-3512 | |
| 668850 | INDESALES | 1129 AVE MUNOZ RIVERA | | RIO PIEDRAS | | SAN JUAN | PR | 00925 | |
| 227165 | INDHIRA M SALINAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668851 | INDHIRA ORTIZ PIZARRO | BO RIO PLANTATION | 17 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| 227166 | INDHIRA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 227167 | INDIA COMMERCIAL CORP | 318 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 668852 | INDIA M RIVERA RODRIGUEZ | URB JARD DE MAMEY | C 19 CALLE 3 | | | PATILLAS | PR | 00723 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227168 | Indian Harbor Insurance Company | Attn: Andrew Will, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 227169 | Indian Harbor Insurance Company | Attn: Dennis Kane, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 227170 | Indian Harbor Insurance Company | Attn: Joseph Anthony Tocco, President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 227171 | Indian Harbor Insurance Company | Attn: Tony Perkins, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 227172 | Indian Harbor Insurance Company | Seaview House | 70 Seaview Avenue | | | Stamford | CT | 06902-6040 | |
| 227173 | INDIANA M ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 668853 | INDIANA PATHOLOGY IMAGES | 350 WEST 11 TH STREET | ROMM 6012 | | | INDIANAPOLIS | IN | 46202 | |
| 668854 | INDIANA QUINTERO LLARRAZA | PO BOX 194735 | | | | SAN JUAN | PR | 00919-4735 | |
| 1522543 | Indiana University Health, Inc. | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 668855 | INDIANA UNIVERSITY OF PENNSYLVANIA | 343 SUTTON HALL | | | | INDIANA | PR | 15705 | |
| 668856 | INDIANA UNIVERSITY PRESS | 601 NORTH MORTON ST | | | | BLOOMINGTON | IN | 47404-3797 | |
| 668857 | INDIANA UNIVERSITY PRESS | INDIANA SCHOOL OF LAW | LAW BLDG. 009 | | | BLOOMINGTON | IN | 47405-1001 | |
| 668858 | INDIANA UNIVERSITY SCHOOL OF EDUCATI | 3RD AND JORDAN | | | | BLOOMINGTON | IN | 47405 | |
| 831053 | Indiano & William Law Firm | 207 Del Parque St. 3rd Floor | | | | San Juan | PR | 00912 | |
| 227174 | INDIANO & WILLIAMS ESCROW PSC ACCOUNT | ADDRESS ON FILE | | | | | | | |
| 227175 | INDIANO & WILLIAMS ESCROW PSC ACCOUNT | ADDRESS ON FILE | | | | | | | |
| 668859 | INDIANO DEL COCO DE SALINA/JOSE RIVERA | 595 CALLE ABAD SANTIAGO | | | | SALINAS | PR | 00751 | |
| 668860 | INDIANS RIO GRANDE LEG BASEBALL CLUB INC | ALT DE RIO GRANDE | N 613 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 227176 | INDIAS DE OROCOVIS INC | RR 1 BOX 15101 | | | | OROCOVIS | PR | 00720 | |
| 668862 | INDIAS MAYAGUEZ VOLEIBOL SUP FEMENINO | PO BOX 1467 | | | | MAYAGUEZ | PR | 00681 | |
| 668861 | INDIAS MAYAGUEZ VOLEIBOL SUP FEMENINO | URB PASEO LOS ROBLES | 47 RAMIREZ QUILES | | | MAYAGUEZ | PR | 00680 | |
| 227177 | INDICE CSP | PO BOX 6219 ESTACION UNO | | | | BAYAMON | PR | 00960 | |
| 227178 | INDIGO PEOPLE CORP | PO BOX 31324 | | | | SAN JUAN | PR | 00929-2324 | |
| 227179 | INDIHIRA S PENA POLACO | ADDRESS ON FILE | | | | | | | |
| 227180 | INDILUZ GUTARRA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227181 | INDIO DEMAYAGUEZ/RAUL MATIAS VILLARRUBIA | ADDRESS ON FILE | | | | | | | |
| 227183 | INDIO PARDO, SAMARI | ADDRESS ON FILE | | | | | | | |
| 227184 | INDIO PIMENTEL, AWILDA | ADDRESS ON FILE | | | | | | | |
| 227185 | INDIO PIMENTEL, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 227186 | Indio Rivera, Samuel | ADDRESS ON FILE | | | | | | | |
| 227187 | INDIO ROBLEDO, RODY | ADDRESS ON FILE | | | | | | | |
| 227188 | INDIORIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 227189 | INDIRA CABRERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 227190 | INDIRA CARVAJAL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 227191 | INDIRA COLON MARRERO | ADDRESS ON FILE | | | | | | | |
| 227192 | INDIRA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 839202 | INDIRA CONDE CRUZ | ADDRESS ON FILE | | | | | | | |
| 227193 | INDIRA CRUZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 668863 | INDIRA DE JESUS ALVELO | COND PUERTA DEL SOL | 2000 APT 2008 | | | SAN JUAN | PR | 00926 | |
| 227194 | INDIRA L BHAJAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 227195 | INDIRA L BHAJAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 668864 | INDIRA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 227196 | INDIRA M ACEVEDO PENA | ADDRESS ON FILE | | | | | | | |
| 227197 | INDIRA M ROSA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 227198 | INDIRA MENENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 668866 | INDIRA MIRANDA MARIANO | URB JOSE S QUI¥ONES | 1166 CALLE PABLO GONZALEZ | | | CAROLINA | PR | 00985-5935 | |
| 227199 | INDIRA NIEVES QUILES | ADDRESS ON FILE | | | | | | | |
| 668867 | INDIRA ORTIZ LIBRAN | ADDRESS ON FILE | | | | | | | |
| 668868 | INDIRA ORTIZ LIBRAN | ADDRESS ON FILE | | | | | | | |
| 227200 | INDIRA OSORIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 837686 | INDIVIDUAL MANAGEMENT AND CONSULTANT, INC. | HC 2 BOX 6367 | | | | ADJUNTAS | PR | 00601 | |
| 2137640 | INDIVIDUAL MANAGEMENT AND CONSULTANT, INC. | MADERA CABAN, ISABEL C | HC 2 BOX 6367 | | | ADJUNTAS | PR | 00601 | |
| 2138252 | INDIVIDUAL MANAGEMENT AND CONSULTANT, INC. | MADERA CABAN, ISABEL C | PO BOX 330150 | | | PONCE | PR | 00733-0150 | |
| 2163949 | INDIVIDUAL MANAGEMENT AND CONSULTANT, INC. | PO BOX 330150 | | | | PONCE | PR | 00733-0150 | |
| 227201 | INDIVIGLIO MELECIO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 2176751 | INDOOR AIR SPECIALISTS INC | MSC-510 SUITE 105 | 89 AVE DE DIEGO | | | SAN JUAN | PR | 00927-5831 | |
| 227202 | INDOOR ENVIROMENTALS CONSULTANS | PO BOX 191648 | | | | SAN JUAN | PR | 00919-1648 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227203 | INDOOR ENVIRONMENTAL CONSULTANTS | PO BOX 191648 | | | | SAN JUAN | PR | 00919-1648 | |
| 668869 | INDRA CAROLINA PIETERSZ | ADDRESS ON FILE | | | | | | | |
| 668870 | INDRA FEBLES GORDIAN | PO BOX 1050 | | | | MANATI | PR | 00674 | |
| 227204 | INDRA I PEREZ LAMOLLI | ADDRESS ON FILE | | | | | | | |
| 668871 | INDRA J BERRIOS MERCADO | HC 1 BOX 17627 | | | | COAMO | PR | 00769 | |
| 668872 | INDRA SISTEMA S A | 35 AVDA DE BRUSELAS | 28108 ALCOBENDAS | | | MADRID | | | Spain |
| 227207 | INDRA SISTEMAS ESPANA INC | 1866 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909-3008 | |
| 668873 | INDRESCOM SECURITY TECHNOLOGY INC | P O BOX 9092 | | | | BAYAMON | PR | 00960-9092 | |
| 227208 | INDRISO MD, ANDREW | ADDRESS ON FILE | | | | | | | |
| 668874 | INDU SALES CO INC | P O BOX 40771 | | | | SAN JUAN | PR | 00940-0771 | |
| 668875 | INDUCHEM SERVICES INC. | PO BOX 364153 | | | | SAN JUAN | PR | 00936 | |
| 227210 | INDUCHEN SERVICES, INC. | PO BOX 364153 | | | | SAN JUAN | PR | 00936-4153 | |
| 668876 | INDUNIV INC MATERIALS CARACTERIZATION CE | PO BOX 21972 | | | | SAN JUAN | PR | 00931-1972 | |
| 668877 | INDUS VOC INC | P O BOX 563 | | | | BAYAMON | PR | 00960-0563 | |
| 1420063 | INDUSA INDUSTRIAL SUPPLIES | EDUARDO H. MARTÍNEZ ECHEVARRÍA | 701 AVE. PONCE DE LEÓN SUITE 4013 | | | SAN JUAN | PR | 00907 | |
| 227213 | INDUSA INDUSTRIAL SUPPLIES | P.O BOX 19733 | | | | SAN JUAN | PR | 00901 | |
| 227214 | INDUSA INDUSTRIAL SUPPLIES , INC. | CALLE SAN ANDRES 105 | | | | PUERTA DE TIERRA | PR | 00901-0000 | |
| 668878 | INDUSA INDUSTRIAL SUPPLIES INC | PO BOX 19733 | | | | SAN JUAN | PR | 00901 | |
| 668879 | Indusrial chemicals | FIRM DELIVERY | | | | PENUELAS, | PR | 00624 | |
| 227215 | INDUST QUALITY INSTRUMENT SALES & SERV. | PO BOX 71325 SUITE 27 | | | | SAN JUAN | PR | 00921 | |
| 227216 | INDUSTRAL IMPROVEMENTS INC. | P.O.BOX 190219 | | | | SAN JUAN | PR | 00919-0000 | |
| 227217 | INDUSTRI MEDICAL SERVICES & SUPPLIES INC | 376 AVE. SAN CLAUDIO | | | | SAN JUAN | PR | 00926 | |
| 668880 | INDUSTRIA LECHERA DE PTO.RICO | PO BOX 2949 | | | | SAN JUAN | PR | 00936 | |
| 2198130 | Industria Lechera de Puerto Rico, Inc. ("INDULAC") | Marichal, Hernandez, Santiago & Juarbe, LLC | P.O. Box 190095 | | | San Juan | PR | 00919-0095 | |
| 2198275 | Industria Lechera de Puerto Rico, Inc. (Indulac) | Marichal, Hernandez, Santiago & Juarbe, LLC | Triple S Plaza | 1510 F.D. Roosevelt Ave. | 9th Floor, Suite 9 B1 | Guaynabo | PR | 00968 | |
| 2198275 | Industria Lechera de Puerto Rico, Inc. (Indulac) | P.O. Box 190095 | | | | San Juan | PR | 00919-0095 | |
| 668881 | INDUSTRIAL & ELECTRICAL CORP | 17 CUATRO CALLE | | | | PONCE | PR | 00731 | |
| 227218 | INDUSTRIAL & ELECTRICAL MOTOR`S CORP. | 373 AVE. LA CEIBA STE. 1 | | | | PONCE | PR | 00717-1916 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227219 | INDUSTRIAL & ELECTRICAL MOTORS CORP | 53 CALLE COMERIO | | | | PONCE | PR | 00730 | |
| 227220 | INDUSTRIAL & MARINE SERVICE INC | 906 ROBERTO H TODD | | | | SAN JUAN | PR | 00907 | |
| 668882 | INDUSTRIAL & MARINE SERVICE INC | PO BOX 366245 | | | | SAN JUAN | PR | 00936-6245 | |
| 227221 | INDUSTRIAL & MARINE SERVICES INC | PO BOX 366245 | | | | SAN JUAN | PR | 00936 | |
| 668883 | INDUSTRIAL AND POWER SYSTEMS | PO BOX 7629 | | | | SAN JUAN | PR | 00916 | |
| 668884 | INDUSTRIAL BEARING INC | PO BOX 3419 | | | | MAYAGUEZ | PR | 00681 | |
| 227222 | INDUSTRIAL BEARINGS & BELTING INC | P O BOX 3044 | | | | CAGUAS | PR | 00726-3044 | |
| 227223 | INDUSTRIAL BEARINGS & BELTING INC | VILLA BLANCA | 2 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 227224 | INDUSTRIAL BEARINGS & BELTINGS | AVE LUIS MUNOZ MARIN #2 URB VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 227225 | INDUSTRIAL BEARINGS & BELTINGS , INC. | AVE. LUIS MUNOZ MARIN # 2 URB. VILLA BLANCA | | | | CAGUAS | PR | 00725-0000 | |
| 227226 | INDUSTRIAL BIOTECHNOLOGICAL INSTITUTE | PO BOX 8397 | | | | BAYAMON | PR | 00959 | |
| 227227 | INDUSTRIAL CLEANING SOLUTIONS INC | PMB 318 SUITE 1 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 844774 | INDUSTRIAL CLEANING SOLUTIONS INC. | PMB 318 S1 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 668885 | INDUSTRIAL COATING CONTRACTORS | PO BOX 192004 | | | | SAN JUAN | PR | 00919-2004 | |
| 668886 | INDUSTRIAL DATA COMMUNICATION | P O BOX 364607 | | | | SAN JUAN | PR | 00936 4607 | |
| 227228 | INDUSTRIAL DEVELOPERS ADVISORS CORP | URB EL MONTE | CALLE C 42 | | | PONCE | PR | 00731 | |
| 227229 | INDUSTRIAL DEVELOPMENT ENGINEERING APPLICATION | PO BOX 3145 | | | | MAYAGUEZ | PR | 00681-3145 | |
| 668887 | INDUSTRIAL ELECTRONIC ESPECIALITES | RR 3 BOX 3239 | | | | SAN JUAN | PR | 00926-9606 | |
| 227230 | INDUSTRIAL EQUIPMENT CORPORATION | P O BOX 29006 | | | | SAN JUAN | PR | 00924 | |
| 668888 | INDUSTRIAL EQUIPMENT REPAIR | PO BOX 7749 | | | | PONCE | PR | 00732 | |
| 227231 | INDUSTRIAL EQUIPMENT REPAIR INC | PO BOX 7749 | | | | PONCE | PR | 00732-7749 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844775 | INDUSTRIAL FIBER CORP | PO BOX 191744 | | | | SAN JUAN | PR | 00919-1744 | |
| 668889 | INDUSTRIAL FIBERS CORP | P.O.BOX 191744 | | | | HATO REY | PR | 00919 | |
| 668890 | INDUSTRIAL FIBERS CORP | PO BOX 191744 | | | | SAN JUAN | PR | 00919 | |
| 227232 | INDUSTRIAL FIBERS CORPORATION | EL CENTRO 1 BLDG. SUITE 14 | BOX 1744 | | | HATO REY | PR | 00919 | |
| 227211 | INDUSTRIAL FIRE PRODUCT | PO BOX 6008 STATION ONE | | | | BAYAMON | PR | 00960-5008 | |
| 844776 | INDUSTRIAL FIRE PRODUCTS | ZMS SUITE 217 | PLAZA RIO HONDO | | | BAYAMON | PR | 00961-3100 | |
| 227233 | INDUSTRIAL FIRE PRODUCTS , CORP. | P. O. BOX 52274 LEVITOWN STA. | | | | TOA BAJA | PR | 00950-0000 | |
| 227234 | INDUSTRIAL FIRE PRODUCTS CORP | PO BOX 52274 | | | | TOA BAJA | PR | 00950 | |
| 227235 | INDUSTRIAL FIRE PRODUCTS CORP | STATION ONE | PO BOX 6008 | | | BAYAMON | PR | 00960-5008 | |
| 831402 | Industrial Fire Products Corp. | P.O. Box 52274 Levittown Sta. | | | | Toa Baja | PR | 00950 | |
| 668891 | INDUSTRIAL FITTINGS AND VALVES INC | PO BOX 2329 | | | | TOA BAJA | PR | 00951-2329 | |
| 227236 | INDUSTRIAL FURNANCE CO , INC | 40 HUMBOLDT STREET | | | | ROCHESTER | NY | 14609 | |
| 227237 | INDUSTRIAL GULF | AVE A. HOSTOS | COND GALERIA I APT 1204 | | | SAN JUAN | PR | 00918 | |
| 668892 | INDUSTRIAL INSTRUMENTS, INC. | PO BOX 10669 | | | | PONCE | PR | 00732 | |
| 227238 | INDUSTRIAL LIGHTING SUPPLY | P O BOX 4847 | | | | CAROLINA | PR | 00984 | |
| 227239 | INDUSTRIAL LIGHTING SUPPLY INC | COLLECTIONS OVERSIGHT | PO BOX 9146 | | | SAN JUAN | PR | 00908-0146 | |
| 227240 | INDUSTRIAL LIGHTING SUPPLY INC | PO BOX 4847 | | | | CAROLINA | PR | 00984-4847 | |
| 844777 | INDUSTRIAL LIGHTING SUPPLY INC | PO BOX 5247 | | | | CAROLINA | PR | 00984 | |
| 668893 | INDUSTRIAL MACHINE SHOP INC | P O BOX 365092 | | | | SAN JUAN | PR | 00936-5092 | |
| 668894 | INDUSTRIAL MACHINERY MOVERS INC | PO BOX 219 | | | | BAYAMON | PR | 00960-0219 | |
| 227242 | INDUSTRIAL MAINTENANCE SERVICES CORP | PO BOX 1228 | | | | SAN LORENZO | PR | 00754-1228 | |
| 227243 | INDUSTRIAL MEDICAL SERVICES & SUPPLIES | #376 AVE. SAN CLAUDIO | | | | SAN JUAN | PR | 00926 | |
| 227244 | INDUSTRIAL MEDICAL SERVICES & SUPPLIES | UBR SAGRADO CORAZON | 376 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4107 | |
| 227245 | INDUSTRIAL MEDICAL SERVICES & SUPPLIES , | P. O. BOX 29449 | | | | SAN JUAN | PR | 00929-0000 | |
| 844778 | INDUSTRIAL MEDICAL SERVICES & SUPPLIES H/N/C ZEE MEDICAL SERVICE CO | URB SAGRADO CORAZON | 376 CALLE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4107 | |
| 831403 | Industrial Medical Services & Supplies, Inc. | PO Box 29449 | | | | San Juan | PR | 00929 | |
| 668895 | INDUSTRIAL PAINT | HC3 BOX 12718 | | | | CAMUY | PR | 00627 | |
| 668897 | INDUSTRIAL POWER TOOLS INC | 902 R H TODD | PDA 18 | | | SAN JUAN | PR | 00907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668896 | INDUSTRIAL POWER TOOLS INC | P O BOX 13215 | | | | SAN JUAN | PR | 00908-3215 | |
| 668898 | INDUSTRIAL PRINTING & BUSINESS FORMS | P.O. BOX 1707 | | | | MANATI | PR | 00674 | |
| 227246 | INDUSTRIAL PROCESS AUTOMATION SERVICE | URB CONDADO MODERNO | E11 CALLE 1 | | | CAGUAS | PR | 00725-2422 | |
| 227247 | INDUSTRIAL PROCESS SUPPLY | LEVITTOWN STATION | PO BOX 51565 | | | TOA BAJA | PR | 00950-1565 | |
| 668899 | INDUSTRIAL PROCESSING MACHINERY | PO BOX 7886 SUITE 500 | | | | GUAYNABO | PR | 00970 | |
| 668900 | INDUSTRIAL PUBLISHERS INC. | PO BOX 361927 | | | | SAN JUAN | PR | 00936 | |
| 227248 | INDUSTRIAL QUALITY INSTRUMENTS SALES | & SERVICE INC | URB LAS LOMAS | 1663 CALLE 16 SO | | SAN JUAN | PR | 00921 | |
| 227249 | INDUSTRIAL ROOFING INC | ESQ C CALLE 19 | PARQUE INDUSTRIAL BO PALMA | | | CATANO | PR | 00962 | |
| 2174767 | INDUSTRIAL RUBBER & MECHANICS | P.O. BOX 363713 | | | | SAN JUAN | PR | 00936-3713 | |
| 668901 | INDUSTRIAL SCIENTIFIC CORP | PO BOX 4112 | | | | BAYAMON | PR | 00958 | |
| 227250 | Industrial Scientific, Corp. | P O Box 4112 | | | | Bayamón Gardens | PR | 00958-0000 | |
| 227251 | INDUSTRIAL SECURITY PRODUCTS | URB SIERRA BAYAMON #600 | AVE WEST MAIN | | | BAYAMON | PR | 00961-3898 | |
| 227252 | INDUSTRIAL SECURITY PRODUCTS , INC. | URB. SIERRA BAYAMON #600 AVENIDA WESTMAID | | | | BAYAMON | PR | 00961-3898 | |
| 227253 | INDUSTRIAL SECURITY PRODUCTS INC | CALLE 22 AA-3 URB RIVER VIEW | | | | BAYAMON | PR | 00961 | |
| 844779 | INDUSTRIAL SECURITY PRODUCTS, INC | URB. SIERRA BAYAMAN | 600 AVE WEST MAIN | | | BAYAMON | PR | 00961-3898 | |
| 831404 | Industrial Security Products, Inc. | Drive Inn Plaza PMB 277 | Suite 15 | | | Bayamón | PR | 00959 | |
| 1256566 | INDUSTRIAL SERVICE | ADDRESS ON FILE | | | | | | | |
| 227255 | INDUSTRIAL SERVICE & FIRE SISTEN INC | PO BOX 802 | | | | COMERIO | PR | 00782 | |
| 668902 | INDUSTRIAL SEWING MACHINE CO. | P.O. BOX 56 | | | | BYAMON | PR | 00960 | |
| 668903 | INDUSTRIAL SPRINKLER CORPORATION | PMB 500 | PO BOX 2020 | | | BARCELONETA | PR | 00617-2020 | |
| 831405 | Industrial Sprinkler Corporation | PMB 500 PO Box 2020 | | | | Barceloneta | PR | 00617 | |
| 668904 | INDUSTRIAL STAINLESS CORP | P O BOX 2368 | | | | TOA BAJA | PR | 00951-2661 | |
| 227256 | INDUSTRIAL SYSTEMS & EQUIPMENT CO | PO BOX 361598 | | | | SAN JUAN | PR | 00936-1598 | |
| 227257 | INDUSTRIAL TECHNICAL COLLEGE | P O BOX 8480 | | | | HUMACAO | PR | 00792 | |
| 668905 | INDUSTRIAL TECHNOLOGY | PO BOX 51398 LEVITTOWN | | | | TOA BAJA | PR | 00950-1398 | |
| 668906 | INDUSTRIAL VASALLO | P O BOX 473 | COTO LAUREL | | | PONCE | PR | 00780 | |
| 668907 | INDUSTRIAL VISION CONSULTANTS | 313 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 668908 | INDUSTRIAS AUTOMOTRICES | PO BOX 364447 | | | | SAN JUAN | PR | 00936-4447 | |
| 668909 | INDUSTRIAS AUTOMOTRICES FIGUEROA | PO BOX 364447 | | | | SAN JUAN | PR | 00936-4447 | |
| 227258 | INDUSTRIAS CAFETELERAS ACOSTA | HC 1 BOX 10185 | | | | SAN SEBASTIAN | PR | 00685 | |
| 668910 | INDUSTRIAS CRISTALUM INC | PO BOX 361780 | | | | SAN JUAN | PR | 00936 | |
| 227259 | INDUSTRIAS DON RUIZ LLC / CAFE DON RUIZ | RR 1 BOX 6271 | | | | MARICAO | PR | 00606 | |
| 668911 | INDUSTRIAS GLIDDEN DE P R INC | MARINA STATION | PO BOX 3673 | | | MAYAGUEZ | PR | 00681 | |
| 668912 | INDUSTRIAS GLIDDEN DE P R INC | PO BOX 366273 | | | | SAN JUAN | PR | 00936 | |
| 668913 | INDUSTRIAS LA FAMOSA, INC. | PO BOX 364265 | | | | SAN JUAN | PR | 00936-4265 | |
| 668914 | INDUSTRIAS LA TINAJITA | PO BOX 10148 | | PONCE | | PONCE | PR | 00732 | |
| 227260 | INDUSTRIAS VASALLO INC | PO BOX 800473 | | | | COTO LAUREL | PR | 00780 | |
| 227261 | INDUSTRIAS VASALLO INC | TOLLWAY 52 EXPRESSWAY S J TO | PONCE INT WITH ROAD 506 EXIT 95 | | | COTO LAUREL | PR | 00780-2935 | |
| 227262 | INDUSTRIAS YAHUECAS INC | HC 1 BOX 3838 | | | | ADJUNTAS | PR | 00601-9708 | |
| 227263 | INDUSTRIES FOR THE BLIND INC | 445 S CURTIS ROAD | | | | WEST ALLAR | WI | 53214 | |
| 668915 | INDUTECH ENVIROMENTAL SERVCE | PO BOX 70168-8168 | | | | SAN JUAN | PR | 00936-8168 | |
| 668916 | INDUTECH ENVIROMENTAL SERVICES | P O BOX 70168 | | | | SAN JUAN | PR | 00936-8168 | |
| 668917 | INDY PERFORMANCE | PO BOX 29071 | | | | SAN JUAN | PR | 00929 | |
| 844780 | INDY PERFORMANCE PARTS, INC. | PO BOX 9069 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-9069 | |
| 227264 | INEABEL PEREIRA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 668918 | INEABEL RIVERA LOPEZ | URB SIERRA LINDA | C 25 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 227265 | INEABELL ELIZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 668919 | INEABELL ALAMEDA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 668920 | INEABELL ALVAREZ MONZON | URB LOMAS DE CAROLINA | T 13 CALLE CERRO TAITA | | | CARILINA | PR | 00987 | |
| 227266 | INEABELLE COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 668921 | INEABELLE CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 668923 | INEABELLE DIAZ SANTANA | BO HIGUILLAR | PARCELA SAN ANTONIO 20A | | | DORADO | PR | 00646 | |
| 668922 | INEABELLE DIAZ SANTANA | BO HIGUILLAR PARC SAN ANTONIO 20A | | | | DORADO | PR | 00616 | |
| 227267 | INEABELLE FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 668924 | INEABELLE HERNANDEZ PEREZ | P O BOX 1993 | | | | ISABELA | PR | 00662 | |
| 668925 | INEABELLE HERRERA VIVES | RR 1 BOX 6294 | | | | GUAYAMA | PR | 00784 | |
| 668926 | INEABELLE HUERTAS AMILL | URB EL PARAISO APT 17 | | | | PATILLAS | PR | 00723 | |
| 227268 | INEABELLE I MARTY SIERRA | ADDRESS ON FILE | | | | | | | |
| 844781 | INEABELLE IRIZARRY CRUZ | 427 CALLE LA CEIBA | | | | CAMUY | PR | 00627-3314 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668927 | INEABELLE J MARTY SIERRA | ADDRESS ON FILE | | | | | | | |
| 227269 | INEABELLE J MARTY SIERRA | ADDRESS ON FILE | | | | | | | |
| 227270 | INEABELLE LOPEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 227271 | INEABELLE MARINI GARCIA | ADDRESS ON FILE | | | | | | | |
| 227272 | INEABELLE MARTINO TORRES | ADDRESS ON FILE | | | | | | | |
| 668928 | INEABELLE MONTES OJEDA | HC 01 BOX 3278 | | | | VILLALBA | PR | 00766 | |
| 227273 | INEABELLE MUNOZ | ADDRESS ON FILE | | | | | | | |
| 227274 | INEABELLE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 668929 | INEABELLE QUINTERO CRUZ | 99 CALLE EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| 668930 | INEABELLE RAMOS CAMACHO | PO BOX 120 | | | | AGUAS BUENAS | PR | 00703 | |
| 227275 | INEABELLE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 227276 | INEABELLE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 227277 | INEABELLE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668931 | INEABELLE ROMAN MELENDEZ | PO BOX 604 | | | | NAGUABO | PR | 00718 | |
| 668932 | INEABELLE ROSARIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 668934 | INEABELLE SANTIAGO CAMACHO | BANK TRUST PLAZA PISO 10 | 255 PONCE DE LEON | | | SAN JUAN | PR | 364148 | |
| 668933 | INEABELLE SANTIAGO CAMACHO | PO BOX 364148 | | | | SAN JUAN | PR | 00936-4148 | |
| 668935 | INEABELLE SOLA ALBINO | URB REINA DE LOS ANGELES | U8 CALLE 8 | | | GURABO | PR | 00778 | |
| 227279 | INEABELLE SOTO BAEZ | ADDRESS ON FILE | | | | | | | |
| 2176648 | INEABELLE SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 844782 | INEABELLE TORRES CRUZ | URB CAMPO ALEGRE | B31 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 227280 | INEABELLE TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 668936 | INECO IND.EQUIPMENT CORP | PO BOX 29006 | | | | SAN JUAN | PR | 00929 | |
| 227281 | INEIDA IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 227282 | INELCONT CORPORATION/NOREEN WISCOVITCH | PO BOX 8466 | | | | PONCE | PR | 00732 | |
| 227284 | INELDA E ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 227285 | INELDA POLANCO POLANCO | ADDRESS ON FILE | | | | | | | |
| 227286 | INELIS CRUZ MARTES | ADDRESS ON FILE | | | | | | | |
| 227287 | INELIS LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 227288 | INELIS Y CRUZ MARTES | ADDRESS ON FILE | | | | | | | |
| 227289 | INELISSE J. OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 227290 | INELISSE OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 227291 | INELKO ENGINEERING INC | PO BOX 195529 | | | | SAN JUAN | PR | 00919-5529 | |
| 668937 | INELKO SE | C/O LCDA ELDIA M DIAZ OLMO | PO BOX 363952 | | | SAN JUAN | PR | 00936 3952 | |
| 227292 | INELPRO CORPORATION | PO BOX 561465 | | | | GUAYANILLA | PR | 00656-3465 | |
| 227293 | INES A ARCE Y ROBERTO ARCE | ADDRESS ON FILE | | | | | | | |
| 227294 | INES A SALCEDO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 227295 | INES ACOSTA DELGADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227296 | INES ALMONTE DE LEON | ADDRESS ON FILE | | | | | | | |
| 668939 | INES ALVARADO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 668940 | INES ALVARES | HC 05 BOX 27636 | | | | CAMUY | PR | 00627 | |
| 668941 | INES ALVAREZ OCHOA | URB JARDINEZ DE CASA BLANCA | CALLE CALIFORNIA NUM. 11 | | | TOA ALTA | PR | 00953 | |
| 668942 | INES ALVAREZ VIRUET | RE LUIS LLOREN TORRES | EDIF 132 APT 2468 | | | SAN JUAN | PR | 00913 | |
| 668943 | INES AMARO LEBRON | VILLA PALMERAS | 360 CALLE LAGUNA | | | SANTURCE | PR | 00921 | |
| 668944 | INES AMOROS RIVERA | BO CABRA HONDA | CARR 486 KM 3 3 | | | CAMUY | PR | 00627 | |
| 227297 | INES ANDRADES PENALBERT | ADDRESS ON FILE | | | | | | | |
| 227298 | INES APONTE | ADDRESS ON FILE | | | | | | | |
| 668945 | INES APONTE SEPULVEDA | 58 VALLE VERDE HOUSING | | | | ADJUNTAS | PR | 00601 | |
| 668946 | INES AYALA | RIO CRISTAL | 9316 BALBINO TRINTA | | | MAYAGUEZ | PR | 00680-1958 | |
| 668947 | INES B LAJARA | ADDRESS ON FILE | | | | | | | |
| 844783 | INES BAEZ RIVERA | URB SAN JOSE | BOX 104 MS CALLE 8 | | | SABANA GRANDE | PR | 00637 | |
| 227299 | INES BATISTA FLORES | ADDRESS ON FILE | | | | | | | |
| 668948 | INES BELEN | PARQ SAN MIGUEL | A14 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 668949 | INES BENITEZ COLON | A/C BCO DESARROLLO ECONOMICO PR | PO BOX 650 | | | COROZAL | PR | 00783 | |
| 668950 | INES BENITEZ COLON | P O BOX 650 | | | | COROZAL | PR | 00783 | |
| 227300 | INES CANABAL TORRES | ADDRESS ON FILE | | | | | | | |
| 668951 | INES CARRION GARCIA | ADDRESS ON FILE | | | | | | | |
| 668952 | INES CARTAGENA VAZQUEZ | 67 CALLE DUQUES | | | | GUAYAMA | PR | 00784 | |
| 668953 | INES CARTAGENA VAZQUEZ | PO BOX 196 | | | | GUAYAMA | PR | 00785 | |
| 668954 | INES CASTILLO GARCIA | PO BOX 810145 AMF STATION | | | | CAROLINA | PR | 00981 | |
| 668955 | INES CLAUDIO ARROYO | CAFETERIA LA MINA DE ORO | 2 CALLE ACOSTA | | | CAGUAS | PR | 00725 | |
| 668956 | INES COLLAZO RIVERA | EL ZUMBADOR | 515 EL LAUREL PASEO | | | COTO LAUREL | PR | 00780-0448 | |
| 668957 | INES COLON CARDONA | URB BUZO | A 11 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 668958 | INES COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 668959 | INES COUVERTIER RODRIGUEZ | BUENA VISTA | 14 CALLE LAUREL | | | CAROLINA | PR | 00986 | |
| 668960 | INES CRUZ BERMUDEZ | HC 2 BOX 5627 | | | | COMERIO | PR | 00786 | |
| 227302 | INES CRUZ BERMUDEZ | HC 2 BOX 5677 | | | | COMERIO | PR | 00786 | |
| 668961 | INES CRUZ MOLINA | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 668962 | INES CRUZ NIEVES | ALTOS CANTERA | 734 CALLE EL GUANO | | | SAN JUAN | PR | 00915 | |
| 668963 | INES CUELLO CRUZ | 2 CALLE PUERTO ARTURO | | | | COAMO | PR | 00769 | |
| 227303 | INES D RAMIREZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 227304 | INES DAVILA ROMAN | ADDRESS ON FILE | | | | | | | |
| 227305 | INES DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 227306 | INES DE JESUS DELGADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227307 | INES DEL C CARRAU MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 668964 | INES DEL C ROLON LOZANO | HC 2 BOX 5575 | | | | MOROVIS | PR | 00687 | |
| 668965 | INES DELGADO RODRIGUEZ | URB SANTA JUANA 2 | X 10 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 668966 | INES DIAZ GONZALEZ | URB GREEN HILLS | F 16 GARDENIA | | | GUAYAMA | PR | 00784 | |
| 227308 | INES DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 668968 | INES E PEREZ NIEVES | P O BOX 1900 | | | | MAYAGUEZ | PR | 00681 | |
| 668967 | INES E PEREZ NIEVES | PO BOX 2324 | | | | MOCA | PR | 00676 | |
| 227309 | INES E PEREZ NIEVES Y SUHAIL D CABAN | ADDRESS ON FILE | | | | | | | |
| 668969 | INES ESQUILIN RIVERA | CALLE CRISALIDA | 36 CALLE MUNOZ RIVERA | | | GUAYNABO | PR | 00969 | |
| 668970 | INES FEBO RODRIGUEZ | PARCELAS FALU | 249 D CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 227310 | INES FELICIANO AVILES | ADDRESS ON FILE | | | | | | | |
| 668971 | INES FELICIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 668972 | INES FIGUEROA COTTO | EL MIRADOR | EDIF 16 APT F 3 | | | SAN JUAN | PR | 00915 | |
| 227311 | INES FLORES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 227312 | INES FONT PACHECO | ADDRESS ON FILE | | | | | | | |
| 227313 | INES GARCIA AROCHO | ADDRESS ON FILE | | | | | | | |
| 668973 | INES GOMES ADORNO | 191 CALLE CARRION MADURO | | | | SAN JUAN | PR | 00926 | |
| 668974 | INES GONZALEZ GERENA | HC 2 BOX 5380 | | | | LARES | PR | 00669 | |
| 668975 | INES GUEVARES JIMENEZ | BO ARENA | KM 1 HM 2 | | | CIDRA | PR | 00739 | |
| 668976 | INES GUTIERREZ CRUZ | HC 02 BOX 11282 | | | | HUMACAO | PR | 00791 | |
| 668977 | INES GUTIERREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 227314 | INES HERNANDEZ MORAN | ADDRESS ON FILE | | | | | | | |
| 668978 | INES I ACEVEDO MOJICA | URB JARDINES 11 | G 11 CALLE 7 | | | CEIBA | PR | 00735 | |
| 668979 | INES I JANER MELENDEZ | PO BOX 2187 | | | | OROCOVIS | PR | 00720 | |
| 227315 | INES J GERENA MEDINA | ADDRESS ON FILE | | | | | | | |
| 668981 | INES L JOURNETT MALAVE | ADDRESS ON FILE | | | | | | | |
| 668980 | INES L JOURNETT MALAVE | ADDRESS ON FILE | | | | | | | |
| 1836485 | Ines Leon Rivera, Carmen | ADDRESS ON FILE | | | | | | | |
| 227316 | INES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 668982 | INES LOPEZ ENCARNACION | PO BOX 783 | | | | CAROLINA | PR | 00986 | |
| 668983 | INES LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 227317 | INES M BURGOS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 844784 | INES M CAPETILLO GONZALEZ | HC 2 BOX 5859 | | | | LARES | PR | 00669 | |
| 227318 | INES M CASIANO CASIANO | ADDRESS ON FILE | | | | | | | |
| 668984 | INES M CEPEDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 227319 | INES M CEPEDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 668985 | INES M CLAUDIO MARTINEZ | PO BOX 1580 | | | | TOA BAJA | PR | 00951 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668986 | INES M CRUZ RODRIGUEZ | RES LOS LIRIOS | EDIF 7 APT 110 | | | SAN JUAN | PR | 00907 | |
| 668987 | INES M DARDIE GUTIERREZ | VISTA AZUL | BB 15 CALLE 33 | | | ARECIBO | PR | 00612 | |
| 227320 | INES M ESCOBALES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 668988 | INES M FELIX BAEZ | BOX 1697 | | | | RIO GRANDE | PR | 00745-1697 | |
| 227321 | INES M FILET GAMBARO | ADDRESS ON FILE | | | | | | | |
| 668989 | INES M HERNANDEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 227322 | INES M JELU IRAVEDRA | ADDRESS ON FILE | | | | | | | |
| 668990 | INES M LEBRON TORRES | COND FRANCH PLAZA APT 506 | | | | SAN JUAN | PR | 00919 | |
| 668991 | INES M MARRERO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 668993 | INES M MARRERO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 668992 | INES M MARRERO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 668994 | INES M MARTINEZ SABERAL | PO BOX 1175 | | | | ARECIBO | PR | 00613 | |
| 668995 | INES M NIEVES CORREA | HC 1 BOX 4468 | | | | NAGUABO | PR | 00718-9717 | |
| 668996 | INES M OCASIO CLARILLO | HC 6 BOX 4477 | | | | PONCE | PR | 00780 | |
| 668997 | INES M ONEILL RIVERA | COND JARD METROPOLITANO II | APT 14 E CALLE GALILEO | | | SAN JUAN | PR | 00927 | |
| 227323 | INES M PILLOT QUINONES | ADDRESS ON FILE | | | | | | | |
| 668998 | INES M PIZARRO | MEDIANIA ALTA | LOS CORREA | | | LOIZA | PR | 00772 | |
| 668999 | INES M RIVERA ROSARIO | RR BOX 33 CCC | | | | CAROLINA | PR | 00983 | |
| 227324 | INES M RIVERA VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 669000 | INES M RODRIGUEZ CANCEL | HC 2 BOX 14573 | | | | CAROLINA | PR | 00985 | |
| 669001 | INES M TORRES MORALES | 13-387 CALLE SABANA ENEAS | | | | SAN GERMAN | PR | 00683 | |
| 227325 | INES M VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| 227326 | INES M VIDAL VEGA | ADDRESS ON FILE | | | | | | | |
| 669002 | INES M VIERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 669003 | INES M. REYES MALAVE | ADDRESS ON FILE | | | | | | | |
| 669005 | INES M. REYES MALAVE | ADDRESS ON FILE | | | | | | | |
| 669004 | INES M. REYES MALAVE | ADDRESS ON FILE | | | | | | | |
| 844785 | INES MARIA MARTINEZ LOPEZ | PO BOX 1923 | | | | YAUCO | PR | 00698-1923 | |
| 227327 | INES MARIA PABON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 669006 | INES MARIA PAGAN RIVERA | CAROLINA ALTA | H-4 MILAGROS CABEZAS | | | CAROLINA | PR | 00987-7128 | |
| 669007 | INES MARTINEZ JIMENEZ | PARC AMADEO | 26 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 669008 | INES MARTINEZ MALDONADO | HC 3 BOX 9695 | | | | BARRANQUITAS | PR | 00794 | |
| 669009 | INES MARTINEZ MONTALVO | RES ROOSEVELT | EDF 17 APT 382 | | | MAYAGUEZ | PR | 00680 | |
| 669010 | INES MEDINA PAGAN | ADDRESS ON FILE | | | | | | | |
| 2151839 | INES MEJIAS | FLORES 1790 MANSIONES | URB. RIO PIEDRAS | | | SAN JUAN | PR | 00926 | |
| 669011 | INES MEJÖAS | MANS DE RIO PIEDRAS | 1790 FLORES | | | SAN JUAN | PR | 00926 | |
| 227328 | INES MENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 227329 | INES MONGIL ECHANDI | ADDRESS ON FILE | | | | | | | |
| 227330 | INES MONTANEZ CACERES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 227331 | INES MONTES CEDENO | ADDRESS ON FILE | | | | | | | |
| 669012 | INES MORALES | BOX 595 | | | | JUNCOS | PR | 00777 | |
| 669013 | INES MORALES | P O BOX 595 | | | | JUNCOS | PR | 00777 | |
| 227332 | Ines Morales Laboy | ADDRESS ON FILE | | | | | | | |
| 227333 | INES MUNIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 844786 | INES N VAZQUEZ CINTRON | HACIENDAS CONSTANCIA | 735 CALLE ARBOLEDA | | | HORMIGUEROS | PR | 00660-9606 | |
| 227334 | INES NEGRON COSME | ADDRESS ON FILE | | | | | | | |
| 844787 | INES NIEVES RODRIGUEZ | BO MAGUEYEZ | 302 AVE SANTIAGO ANDRADES | | | PONCE | PR | 00728 | |
| 669014 | INES OLAZABAL | 5505 DAYS WAY | | | | VALRICO | FL | 33594 | |
| 227335 | INES OLMO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 669015 | INES ORTIZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 227336 | INES ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 669016 | INES OTERO PAGAN | HC 01 BOX 2040-1 | | | | MOROVIS | PR | 00687 | |
| 669017 | INES OYOLA RAMOS | SOLAR 445-A COM BAIROA | | | | CAGUAS | PR | 00726 | |
| 227337 | INES PAGAN SILVA | ADDRESS ON FILE | | | | | | | |
| 227338 | INES PAYANO SANTOS | ADDRESS ON FILE | | | | | | | |
| 227339 | INES PERAZA RIVAS | ADDRESS ON FILE | | | | | | | |
| 227340 | INES PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 227341 | INES PEREZ JOSE | ADDRESS ON FILE | | | | | | | |
| 669018 | INES PEREZ MENENDEZ | PO BOX 11279 | | | | SAN JUAN | PR | 00922 | |
| 227342 | INES PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 669019 | INES PORTO SANTANA | BARRIO DUQUE | CALLE 48 BOX 2047 | | | NAGUABO | PR | 00718 | |
| 669020 | INES QUIRINDONGO | EL ROSARIO I | F2 CALLE B URB EL ROSARIO | | | VEGA BAJA | PR | 00693 | |
| 669021 | INES R RIOS RAMOS | PO BOX 211 | | | | LAS MARIAS | PR | 00670 | |
| 669022 | INES RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 844788 | INES RAMOS ROSADO | ALTURAS DE OROCOVIS B24 | | | | OROCOVIS | PR | 00720 | |
| 227343 | INES RIVERA | ADDRESS ON FILE | | | | | | | |
| 227344 | INES RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 227345 | Ines Rivera Davila | ADDRESS ON FILE | | | | | | | |
| 227346 | INES RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 669024 | INES RIVERA ORTIZ | P O BOX 1048 | | | | OROCOVIS | PR | 00720 | |
| 669025 | INES RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 669026 | INES RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 227347 | INES ROBLES LOZANO | ADDRESS ON FILE | | | | | | | |
| 227348 | INES RODRIGUEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 669027 | INES RODRIGUEZ DE FERNANDEZ | URB LAS DELICIAS | 1547 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728-3905 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1293 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227349 | INES RODRIGUEZ GOYCO | ADDRESS ON FILE | | | | | | | |
| 669028 | INES RODRIGUEZ PACHECO | URB VILLAS DE LOIZA | G 16 CALLE 3 A | | | CANOVANAS | PR | 00729 | |
| 669029 | INES RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 227350 | INES RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669030 | INES RODRIGUEZ VICENS | PO BOX 717 | | | | SAN LORENZO | PR | 00754 | |
| 669031 | INES ROSA SERRANO | 13627 PURITAS AVE | | | | CLEVELAND | OH | 44135 | |
| 669032 | INES ROSA VELAZQUEZ | BDA PATAGONIA | 9 CALLE DIANA | | | HUMACAO | PR | 00971 | |
| 668938 | INES ROSADO AGUILERA | 77 CALLE JOSE NAZARIO | | | | GUANICA | PR | 00653 | |
| 227352 | INES ROSADO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 669033 | INES ROSARIO MENDEZ | TERRAZAS DE GUAYNABO | H 13 LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 669034 | INES ROSARIO REYES | COND EL FALANSTERIO | EDIF L APTO 2 | | | SAN JUAN | PR | 00901 | |
| 844789 | INES ROSARIO RUIZ | 340 CALLE LIBERTAD | SABANA LLANA | | | SAN JUAN | PR | 00923 | |
| 227353 | INES S AVILA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 669035 | INES SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 669036 | INES SANJURJO ROBLES | VILLAS DE LOIZA | A G 8 CALLE 30 | | | LOIZA | PR | 00729 | |
| 227354 | INES SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 227355 | INES SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 2180401 | Ines Suarez, Maria | Ext. Quintas de Monserrate | 18 Calle 6 | | | Ponce | PR | 00730-1747 | |
| 669037 | INES TORRES PEREZ E ISABEL TORRES TUTOR | ADDRESS ON FILE | | | | | | | |
| 227357 | INES TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 227358 | INES V NUNEZ | ADDRESS ON FILE | | | | | | | |
| 669038 | INES V RIVERA PEREZ | RR 2 BOX 4006 | | | | TOA ALTA | PR | 00953-9802 | |
| 669039 | INES VAZQUEZ RIVERA | URB MONTE BRISAS | 42 CALLE ML | | | FAJARDO | PR | 00738-3316 | |
| 227359 | INES VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 669040 | INES VELEZ MARTINEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 669041 | INES VERA CABAN | HC 3 BOX 13573 | | | | YAUCO | PR | 00698 | |
| 669042 | INES Y ALFONSO REYES | PO BOX 416 | | | | JAYUYA | PR | 00664 | |
| 844790 | INES Y RIVERA AQUINO y FRANK D INSERNI | HC 02 BOX 14696 | | | | CAROLINA | PR | 00985 | |
| 227360 | INES Y. CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 669044 | INES Z DE JESUS FLECHA | 154 RES PEDRO ROSARIO NIEVES | | | | FAJARDO | PR | 00738 | |
| 669043 | INES Z DE JESUS FLECHA | EXT VILLA DEL PILAR | F 15 CALLE C | | | CEIBA | PR | 00735 | |
| 227361 | INES Z RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 227362 | INES Z RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 227363 | INESHARIE RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 227364 | INESTA ALLISON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 1490097 | Inesta Diaz, Juan | ADDRESS ON FILE | | | | | | | |
| 227365 | INESTA DIAZ, JUAN C | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227366 | INESTA DIAZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 797058 | INESTA PLAZA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 227367 | INESTA QUINOQES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 227368 | INESTA ZEGARRA, GILDA | ADDRESS ON FILE | | | | | | | |
| 227369 | INESTA ZEGARRA, RENALDO | ADDRESS ON FILE | | | | | | | |
| 227370 | INETTE CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 227371 | INETTE VIANA ROSADO | ADDRESS ON FILE | | | | | | | |
| 669046 | INEVELISSE LUGO VELAZQUEZ | EXT SAN ANTONIO | J 3 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 669047 | INFANT TODDLER COORDINATORS ASSOCIATION | 2302 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-2302 | |
| 227372 | INFANT TODDLER COORDINATORS ASSOCIATION | 6545 NORTH OLNEY | | | | INDIANAPOLIS | IN | 46220 | |
| 227373 | INFANTE BENITEZ, KRISIE A | ADDRESS ON FILE | | | | | | | |
| 227374 | INFANTE BOSQUES, DAYRA | ADDRESS ON FILE | | | | | | | |
| 797059 | INFANTE BOSQUES, ROBERT L | ADDRESS ON FILE | | | | | | | |
| 797060 | INFANTE BRITO, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 227375 | INFANTE CABRERA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 227376 | INFANTE CASTRO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 797061 | INFANTE COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 227377 | INFANTE COLON, DANIEL O | ADDRESS ON FILE | | | | | | | |
| 227378 | INFANTE CRUZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 2031759 | Infante Escabi, Gabriel A. | ADDRESS ON FILE | | | | | | | |
| 227379 | INFANTE ESCABI, GABRIEL ADOLFO | ADDRESS ON FILE | | | | | | | |
| 227380 | INFANTE FELICIANO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 227381 | INFANTE GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 227382 | Infante Gonzalez, Nathanael | ADDRESS ON FILE | | | | | | | |
| 227383 | INFANTE GONZALEZ, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 797062 | INFANTE GUERRERO, MARIBELL | ADDRESS ON FILE | | | | | | | |
| 227384 | INFANTE GUERRERO, MARIBELL | ADDRESS ON FILE | | | | | | | |
| 227385 | INFANTE INFANTE, ADELA E. | ADDRESS ON FILE | | | | | | | |
| 227386 | INFANTE IRIZARRY, MADELINE | ADDRESS ON FILE | | | | | | | |
| 227387 | INFANTE IRIZARRY, MARITZA | ADDRESS ON FILE | | | | | | | |
| 227388 | INFANTE IRIZARRY, WANDA Z. | ADDRESS ON FILE | | | | | | | |
| 227389 | INFANTE MARTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 227390 | INFANTE MENDEZ MD, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 227391 | INFANTE MENDEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 227392 | INFANTE MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 227393 | INFANTE NEGRON, IVAN | ADDRESS ON FILE | | | | | | | |
| 1614448 | Infante Negron, Ivan | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797063 | INFANTE REYES, WILMARY L | ADDRESS ON FILE | | | | | | | |
| 227394 | INFANTE RIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1598499 | Infante Rios, Evelyn | ADDRESS ON FILE | | | | | | | |
| 227395 | INFANTE RIVERA, JANETTE I. | ADDRESS ON FILE | | | | | | | |
| 227396 | INFANTE RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 227397 | INFANTE RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 227398 | INFANTE TORRES, GLADITZA | ADDRESS ON FILE | | | | | | | |
| 227399 | Infante Torres, Ramon L | ADDRESS ON FILE | | | | | | | |
| 227400 | INFANTE TORRES, SARA | ADDRESS ON FILE | | | | | | | |
| 227401 | INFANTE TORRES, SARA | ADDRESS ON FILE | | | | | | | |
| 227402 | INFANTE TORRES, YANITZA | ADDRESS ON FILE | | | | | | | |
| 227403 | INFANTE VAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 227404 | INFANTE ZACARIAS, IRMA V | ADDRESS ON FILE | | | | | | | |
| 227405 | INFANTE, KATUISKA | ADDRESS ON FILE | | | | | | | |
| 227406 | INFANZON COLON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 227407 | INFANZON DAVILA, MONICA | ADDRESS ON FILE | | | | | | | |
| 227408 | INFANZON DAVILA, MONICA | ADDRESS ON FILE | | | | | | | |
| 227409 | INFANZON GARCIA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 227410 | INFANZON LORENZANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 1520844 | Infanzon Machargo, Maria M | ADDRESS ON FILE | | | | | | | |
| 1497378 | Infanzon Machargo, Maria M | ADDRESS ON FILE | | | | | | | |
| 227411 | INFANZON MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 227412 | INFANZON OLIVIERI, JANICE | ADDRESS ON FILE | | | | | | | |
| 227413 | INFANZON ORTEGA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 227414 | INFANZON SANTOS MD, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 227415 | INFANZON VILLAMIL GROUP INC | PO BOX 9081 | | | | SAN JUAN | PR | 00908-0081 | |
| 1521328 | Infanzon, Maria M | ADDRESS ON FILE | | | | | | | |
| 1499388 | Infanzon, Maria M. | ADDRESS ON FILE | | | | | | | |
| 669048 | INFECTION CONTROL AND PREVENTION | 4425 S. MO PAC EXPRESSWAY | SUITE # 205 | | | AUSTIN | TX | 78735-6711 | |
| 831406 | Infinadyne | 3536 Jersey Ridge Road | | | | Davenport | IA | 60030 | |
| 669049 | INFINITO | IND MARIO JULIA | 420 CALLE A | | | SAN JUAN | PR | 00920-2012 | |
| 669050 | INFINITY AWARDS | PO BOX 29476 | | | | SAN JUAN | PR | 00929-0476 | |
| 227416 | INFINITY ELEVATOR SERVICE, INC. | CALLE 23 BLOQUE 45 #10, SANTA ROSA | | | | BAYAMON | PR | 00956 | |
| 669051 | INFINITY HEALTH CARE CORP | P O BOX 1150 | | | | AGUAS BUENAS | PR | 00703-1150 | |
| 227417 | INFINITY LASER PSC | CITY VIEW PLAZA | SUITE 117 | CAR 165 KM 1.2 #48 | | GUAYNABO | PR | 00968 | |
| 227418 | INFINITY LASER, P S C | CTYVIEW PZ 117 ST 165 KM1 2 48 | | | | GUAYNABO | PR | 00968 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227419 | INFINITY SIGNS INC | PMB 169 | PO BOX 6022 | | | CAROLINA | PR | 00984 | |
| 227420 | INFINITY STRATEGIC COMM | PO BOX 811 | | | | GUANICA | PR | 00653-0811 | |
| 227421 | INFINITY STRATEGIC COMMUNICATION, CORP, | PO BOX 811 | | | | GUANICA | PR | 00653 | |
| 227422 | INFLALANDIA CORP | PO BOX 1454 | | | | DORADO | PR | 00646-1454 | |
| 227423 | INFO PROVIDERS | PMB 48 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4429 | |
| 2137641 | INFO PROVIDERS INC | PMB 48 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4429 | |
| 669052 | INFO SISTEMS | 311 EL SE¨ORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |
| 669053 | INFO TEC | 1005 ABBE ROAD NORTH | | | | ELYRIA | OH | 44035 | |
| 227425 | INFO. TECHNOLOGY DEVELOPERS GROUP, INC | PMB 351 | 35 CALLE JUAN C. BORBON SUITE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 669054 | INFOACCESS | 15821 NE 8th STREET | | | | BULLEVUE | VA | 98002 3905 | |
| 227426 | INFOACCESS, INC | 15821 NE 8TH STREET | | | | BELLEUE | WA | 98008-3905 | |
| 227427 | INFOCOM SYSTEMS SERVICES INC | 120 WOOD AVENUE SOUTH | SUITE 200 | | | ISELIN | NJ | 08830 | |
| 669055 | INFOCUS DIRECT | 27700B SW PARKWAY AVENUE | | | | WILSONVILLE | OR | 97070-9215 | |
| 669056 | INFODATA CORPORATION | PO BOX 193002 | | | | SAN JUAN | PR | 00919 | |
| 669057 | INFOGUIA | PUERTO NUEVO | 500 A AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 227428 | INFOKEEPER OF PR | P O BOX 2358 | | | | TOA BAJA | PR | 00951 | |
| 227429 | INFOKEEPERS OF PUERTO RICO DATA STORAGE | CENTRAL PLAZA INDUSTRIAL PARK BARRIO PALMAS | | | | CATANO | PR | 00962 | |
| 2137354 | INFOKEEPERS OF PUERTO RICO INC | INFOKEEPER OF PR | P O BOX 2358 | | | TOA BAJA | PR | 00951 | |
| 227430 | INFOKEEPERS OF PUERTO RICO,INC | PO BOX 2358 | | | | TOA BAJA | PR | 00951 | |
| 669058 | INFOLEX DE PUERTO RICO | BOX 560 | | | | LUQUILLO | PR | 00773-0560 | |
| 227431 | INFOLOGICA INC | EL PARAISO | 1607 TAMESIS | | | SAN JUAN | PR | 00926-2948 | |
| 227432 | INFOLOGICA INC | URB EL PARAISO | 1607 CALLE TAMESIS | | | SAN JUAN | PR | 00926-2948 | |
| 844791 | INFOMAX | AVE PIÑERO 299 | | | | SAN JUAN | PR | 00927 | |
| 227433 | INFOMAX CORPORATION | P BOX 70171 | PMB 213 | | | SAN JUAN | PR | 00926-8171 | |
| 227434 | INFOMAX CORPORATION | PMB 213 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 227435 | INFOMAX CORPORATION | PO BOX 70171 | PMB 213 | | | SAN JUAN | PR | 00936-8171 | |
| 669059 | INFOMEDIKA | PO BOX 11095 | | | | SAN JUAN | PR | 00922-1095 | |
| 669060 | INFOMEDIKA INC | P O BOX 11095 CAPARRA HIGHTS | STATION | | | SAN JUAN | PR | 00922 | |
| 669061 | INFONET TECHNOLOGY INC | PO BOX 69 | | | | MANATI | PR | 00674-0069 | |
| 669062 | INFOPAK CORP | PLAZA RIO HONDO SUITE 366 ZMS | | | | BAYAMON | PR | 00961-3100 | |
| 2219276 | Informacion PDC Centro | P O Box 7125 | | | | Ponce | PR | 00732-7125 | |
| 227436 | INFORMACION TECHNOLOGY DEVELOPERS CORP | PMB 351 | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 669063 | INFORMANT COMMUNICATIONS GROUP | 10519 E STOCKTON BLVD | SUITE 100 | | | ELD GROVE | CA | 95624-9703 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227437 | INFORMASI LLC | PO BOX 360716 | | | | SAN JUAN | PR | 00936-0716 | |
| 669064 | INFORMATION BUILDERS | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| 227438 | INFORMATION BUILDERS,INC | J.A.F. BOX 2823 | | | | NEW YORK | NY | 10116 | |
| 227439 | INFORMATION RESOURCE GROUP INC | PMB 637 SUITE 105 | 89 AVE DE DIEGO | | | SAN JUAN | PR | 00927-6346 | |
| 227440 | INFORMATION RESOURCES GROUP, INC | PMB 636 | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 | |
| 669065 | INFORMATION SECURITY CORP | 1141 LAKE COOK ROAD SUITE D | | | | DEERFIELD | IL | 60015 | |
| 227441 | INFORMATION SOLUTIONS AND TECHNOLOGIES | PO BOX 6022 PMB 274 | | | | CAROLINA | PR | 00988-6022 | |
| 227442 | INFORMATION SOLUTIONS AND TECHNOLOGIES CORP | PMB 274 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| 669066 | INFORMATION SYSTEM AUDIT AND CONTROL ASS | 1055 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 227443 | INFORMATION SYSTEM SECURITY ASSOCIATION | 352 SAN CLAUDIO AVE | PMB 246 | | | SAN JUAN | PR | 00926 | |
| 227444 | INFORMATION SYSTEMS AUDIT CONT | 3701 ALGONQUIN SUITE 1010 | | | | ROLLING MEADOWS | IL | 60008 USA | |
| 227445 | INFORMATION SYSTEMS SECURITY ASSOCIATION | 352 SAN CLAUDIO AVE PMB 246 | | | | SAN JUAN | PR | 00926 | |
| 844792 | INFORMATION SYSTEMS SOLUTIONS | PMB 581 | PO BOX 8700 | | | CAROLINA | PR | 00988-8700 | |
| 227446 | INFORMATION SYSTEMS STRATEGIES INC | PO BOX 4846 | | | | CAROLINA | PR | 00984-4846 | |
| 227447 | INFORMATION TECHNOLOGY CONSULTANS | RIO PIEDRAS HEIGHTS | 134 SALVEN | | | SAN JUAN | PR | 00926 | |
| 227448 | INFORMATION TECNOLOGY DEVELOPERS INC | PMB 351 | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| 669067 | INFORMATION TODAY INC | 143 OLD MARLTON PIKE | | | | MEDFORD | NJ | 08055 | |
| 669068 | INFORMATION/ TECHNOLOGY SOLUTIONS | PO BOX 195366 | | | | SAN JUAN | PR | 00919-5366 | |
| 227449 | INFORMATION/TECH SOLUTIONS INC | PO BOX 195366 | | | | SAN JUAN | PR | 00919-5366 | |
| 669069 | INFORMESE LTDA | CRA 16 A 78-11 OF 501 | | | | BOGOTA | | | |
| 669070 | INFOSOURCE INC. | 2721 FORSYTH RD STE 301 | | | | WINTER PARK | FL | 32792 | |
| 844793 | INFOSOURCES PUBLISHING | 140 NORMA ROAD | | | | TEANECK, NJ | NJ | 07666 | |
| 227450 | INFOSYP INC | VILLAS DEL SOL 214 | CALLE MARBELLA | | | CAROLINA | PR | 00985 | |
| 227451 | INFOSYP, INC. | PO BOX 16109 | | | | SAN JUAN | PR | 00908-6109 | |
| 227452 | INFOSYSTEMS CORPORATION | URB MUNOZ RIVERA | 9 ACUARELA ST | | | GUAYNABO | PR | 00969 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227453 | INFOSYSTEMS INC | URB MUÐOZ RIVERA | 9 CALLE ACUARELA | | | GUAYNABO | PR | 00969 | |
| 227454 | INFOSYSTEMS INC | URB MUÐOZ RIVERA , | CALLE ACUARELA , | | | UAYNABO , | PR | 00969-0000 | |
| 227456 | INFOSYSTEMS INC | URB MUNOZ RIVERA | 9 CALLE ACUARELA | | | GUAYNABO | PR | 00969 | |
| 227455 | INFOSYSTEMS INC | URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 669071 | INFOTRENDS DEVELOPMENT PARTNERS | PMB 116 | | | | GUAYNABO | PR | 00969 | |
| 669072 | INFRA LIMITED S E | PO BOX 5094 | | | | SAN JUAN | PR | 00919-5094 | |
| 838080 | INFRA LIMITED S.E. | 818 Avenue Ponce De Leon | | | | San Juan | PR | 00907 | |
| 2137960 | INFRA LIMITED S.E. | INFRA LIMITED S E | PO BOX 195094 | | | SAN JUAN | PR | 00919 | |
| 2163952 | INFRA LIMITED S.E. | PO BOX 195094 | | | | SAN JUAN | PR | 00919 | |
| 844794 | INFRA LTD SE | PO BOX 195094 | | | | SAN JUAN | PR | 00919-5094 | |
| 227458 | INFRA S E | PO BOX 16845 | | | | SAN JUAN | PR | 00908-6845 | |
| 227459 | INFRACITY ENGINEERING | PO BOX 163 | | | | COAMO | PR | 00769 | |
| 844795 | INFRACITY ENGINEERING GROUP | URB PASEO REAL | 163 CALLE CONSULADO | | | COAMO | PR | 00769 | |
| 227460 | INFRAGISTICS CORP | 2 COMMERCE DRIVE | | | | CRANBURRY | NJ | 08512 | |
| 227461 | INFRAGISTICS INC | 2 Commerce Drive | | | | Cranbury | NJ | 08512 | |
| 2174755 | ING CARLOS J PIETRI DIAZ | URB VALLE HERMOSO | SQ 1 CALLE ROBLES | | | HORMIGUEROS | PR | 00660 | |
| 227463 | ING EDUARDO CHARDON CASALS PSC | PASEO DEL SOL | 214 CALLE METIS | | | DORADO | PR | 00646 | |
| 227464 | ING EDWIN PEREZ C S P | PO BOX 4956 PMB 3125 | | | | CAGUAS | PR | 00726-4956 | |
| 2176746 | ING ERIC DIAZ GALLEGO | URB TERRAZAS DE GUAYNABO | F1 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 227465 | ING HECTOR L RAMOS INC | PO BOX 460 | | | | BARRANQUITAS | PR | 00794 | |
| 227462 | ING HECTOR L RAMOS, C S P | PO BOX 460 | | | | BARRANQUITAS | PR | 00794 | |
| 227466 | ING IVAN SANABRIA | ADDRESS ON FILE | | | | | | | |
| 2175171 | ING JAVIER RODRIGUEZ MEJIAS | P.O. BOX 194621 | | | | SAN JUAN | PR | 00919-4621 | |
| 669074 | ING JAVIER VAZQUEZ COLLAZO | COUNTAIN VIEW | J 35 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 669075 | ING JUAN AYGUABIBAS | PMB 294 | 352 AVENIDA SAN CLAUDIA | | | SAN JUAN | PR | 00926 | |
| 227467 | ING JUAN AYGUABIBAS | PMB 294 | | | | SAN JUAN | PR | 00926 | |
| 669076 | ING JUAN NORIEGA | ADDRESS ON FILE | | | | | | | |
| 227468 | ING MIGUEL A BONILLA INC | URB EL SENORIAL | 315 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6728 | |
| 2176738 | ING PEDRO RAMOS POGGI | P.O. BOX 767 | | | | YAUCO | PR | 00698 | |
| 227469 | ING RUBEN CARO | URB PRADO ALTO K 51 CALLE 6 | | | | GUAYNABO | PR | 00966 | |
| 227470 | ING. ALBA CRUZ MOYA DBA CRUZ MOYA ELEV. | PMB. 173 B PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 227471 | ING. ALFREDO LUCIANO LUGO DBA ALLENGINEERING | PO BOX 1435 | | | | CIALES | PR | 00638-1435 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1554364 | ING. CONSULTOR RUFINO RODRIGUEZ, C.S.P. | ADDRESS ON FILE | | | | | | | |
| 1554364 | ING. CONSULTOR RUFINO RODRIGUEZ, C.S.P. | ADDRESS ON FILE | | | | | | | |
| 2176743 | ING. DARIO E VISSEPO | P.O. BOX 194642 | | | | SAN JUAN | PR | 00916-4642 | |
| 227472 | ING. FRANCISCO MALDONADO FORTUNET | 120 CALLE PUERTO LAS PALMAS | URB.VILLAS DE PLAN BO | | | CABO ROJO | PR | 00623 | |
| 2176322 | ING. GILBERTO ISAAC VALDES | P.O. BOX  6447 | | | | CAGUAS | PR | 00726 | |
| 2174584 | ING. JOSE M. IZQUIERDO ENCARNACION | SANTA ANASTACIA  27 | C 1  VIGIA | | | SAN JUAN | PR | 00926 | |
| 227473 | ING. MANUEL L. PORRATA | 898 MUNOZ RIVERA AVE. | SUITE 201 | | | SAN JUAN | PR | 00927 | |
| 227474 | ING. PEDRO MENDEZ & ASOCIADOS, PSC. | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977-1807 | |
| 2174583 | ING. VICTOR BIAGGI CONSULTING ENGINEERS | P.O. BOX 360812 | | | | SAN JUAN | PR | 00936-0812 | |
| 2174580 | ING. WILLIAM MELENDEZ RIVAS D/B/A ML ENGINEERING CONSULTING GROUP | P.O. BOX 970 | | | | NAGUABO | PR | 00718 | |
| 227475 | ING3NIO COMMUNICATIONS, INC | COND COLLEGE PARK A | 100 CALLE ALCALA APT 302 | | | SAN JUAN | PR | 00921 | |
| 669077 | INGA M HEADRICK | PO BOX 52-4121 | | | | MIAMI | FL | 33152-4121 | |
| 227476 | INGEBORG NESBITT CLINIC | 516 STRAND ST | | | | FREDERIKSTED | VI | 00840 | |
| 227477 | INGELIS TORO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 227478 | INGELLICOM | PO BOX 10824 | | | | SAN JUAN | PR | 00922-0824 | |
| 227479 | INGEMA CORP | P O BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| 227480 | INGEMA ENGINEERS PSC | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977-1807 | |
| 227481 | INGEMI RIOS, GLORIANN | ADDRESS ON FILE | | | | | | | |
| 227482 | INGEN CORP | 6701 MARGINAL BIASCOCHEA STE 220 | | | | CAROLINA | PR | 00979 | |
| 227483 | INGEN CORP | ISLA VERDE MALL | 6777 AVE ISLA VERDE STE 210 | | | CAROLINA | PR | 00979 | |
| 227484 | INGEN CORPORATION | 6777 ISLA VERDE AVE. | SUITE 210 ISLA VERDE MALL | | | CAROLINA | PR | 00979 | |
| 227485 | INGENIA LLC | PO BOX 800885 | | | | PONCE | PR | 00780-0885 | |
| 669078 | INGENIAR ENGINEERING SOLUTINS P S C | MANS DE SIRRA TAINA | HC 67 BOX 38 | | | BAYAMON | PR | 00956 9801 | |
| 227487 | INGENIERA PSC | PO BOX 19736 | | | | SAN JUAN | PR | 00910 | |
| 669079 | INGENIERO ANGEL M VAZQUEZ & ASSOC | BOX 9561 COTTO STATION | | | | ARECIBO | PR | 00613-9561 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227488 | INGENIERO DIONISIO CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 2176822 | INGENIUM PROFESSIONAL GROUP PSC | P.O. BOX 970 | | | | NAGUABO | PR | 00718 | |
| 669080 | INGENIX INC | PO BOX 27116 | | | | SALT LAKE CITY | UT | 84127-0116 | |
| 227489 | INGENTE INC | 44 RD 20 KM 2 6 STE 200 | | | | GUAYNABO | PR | 00966 | |
| 227490 | INGENUITAS LAW FIRM P S C | PARQ CENTRAL | 513 CALLE JUAN J JIMENEZ | | | SAN JUAN | PR | 00918 | |
| 227491 | INGENUITAS LAW FIRM PSC | 513 JUAN J JIMENEZ | | | | SAN JUAN | PR | 00918 | |
| 227492 | INGEPROM INC | EDIF INGEPRON 99 | CALLE 21 STE 202 | | | CAGUAS | PR | 00725-3390 | |
| 669081 | INGERMAN MARTINEZ SANTOS | ATRIUM PLAZA | 225 JOSE OLIVER BZ 23 | | | SAN JUAN | PR | 00918 | |
| 227493 | INGINIO AYALA CANCEL | P O BOX 1194 | | | | CATANO | PR | 00963 | |
| 227494 | INGLEDODD PUBLISHING | 11661 SAN VICENTE BLVD STE 709 | | | | LOS ANGELES | CA | 90049 | |
| 227495 | INGLES ARROYO, IRVING | ADDRESS ON FILE | | | | | | | |
| 227496 | INGLES BARBOSA, SAILYN | ADDRESS ON FILE | | | | | | | |
| 227498 | INGLES GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 227497 | Ingles Gonzalez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 227499 | INGLES LANDSCAPING BARDENING SERVICES | BO CORCOVADA BOX 15998 | | | | ANASCO | PR | 00610 | |
| 227500 | INGLES QUINTANA, PETERSON | ADDRESS ON FILE | | | | | | | |
| 227501 | INGLES RODRIGUEZ, LYDENAIDA | ADDRESS ON FILE | | | | | | | |
| 2223155 | Ingles Soto, Paul E. | ADDRESS ON FILE | | | | | | | |
| 227502 | INGLES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 227503 | INGLES VALDERRAMA ROSA E | #116 BO.SABANA SECA | | | | MANATI | PR | 00674 | |
| 227504 | INGLES VALDERRAMA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 227505 | INGLES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1940342 | Inglesias Figueroa, Angela L. | ADDRESS ON FILE | | | | | | | |
| 227506 | INGO STAPELFELD | ADDRESS ON FILE | | | | | | | |
| 227507 | INGRAFFEA GODESKY, ADAM A. | ADDRESS ON FILE | | | | | | | |
| 227508 | INGRAM MICRO INC PR BRANCH | 3351 MICHELSON DR STE 100 | | | | IRVINE | CA | 92612-0697 | |
| 227509 | INGRID A CORSINO ROTGER | ADDRESS ON FILE | | | | | | | |
| 669082 | INGRID ABAD GARCIA | BO LA GLORIA TRUJILLO ALTO | HC 61 BOX 4612 | | | TRUJILLO ALTO | PR | 00976 | |
| 669083 | INGRID ACEVEDO BURCKHART | URB EL ALAMO | EX7 CALLE ENSENADA | | | GUAYNABO | PR | 00969 | |
| 227510 | INGRID AGIS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 669084 | INGRID ALCOVER GONZALEZ | 705 MAPLE ST | PERRY SOURS | | | OHIO | OH | 43551 | |
| 669085 | INGRID AUST GONZALEZ | PO BOX 9688 | | | | CAGUAS | PR | 00726 | |
| 669086 | INGRID B ORTIZ CADIZ | ADDRESS ON FILE | | | | | | | |
| 227511 | INGRID B TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1457019 | Ingrid B. Ortiz Cadiz Y Otros | ADDRESS ON FILE | | | | | | | |
| 1457019 | Ingrid B. Ortiz Cadiz Y Otros | ADDRESS ON FILE | | | | | | | |
| 1457019 | Ingrid B. Ortiz Cadiz Y Otros | ADDRESS ON FILE | | | | | | | |
| 1457019 | Ingrid B. Ortiz Cadiz Y Otros | ADDRESS ON FILE | | | | | | | |
| 227512 | INGRID BARTOLOMEI ARROYO | ADDRESS ON FILE | | | | | | | |
| 227513 | INGRID BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 669087 | INGRID BORGES MARTINEZ | 1158 AVE MAGDALENA APT 11 | | | | SAN JUAN | PR | 00907-1711 | |
| 844796 | INGRID C COLBERG RODRIGUEZ | URB DOS PINOS | 800 CALLE VESTA | | | SAN JUAN | PR | 00923-2342 | |
| 669088 | INGRID C COLBERG RODRIGUEZ | URB LOS PINOS | 800 CALLE VISTA | | | SAN JUAN | PR | 00923 | |
| 669089 | INGRID C MARIN ESPIET | ADDRESS ON FILE | | | | | | | |
| 669090 | INGRID C MARIN ESPIET | ADDRESS ON FILE | | | | | | | |
| 227514 | INGRID C YOUNG ALERS | ADDRESS ON FILE | | | | | | | |
| 227515 | INGRID CARRION CONDE | ADDRESS ON FILE | | | | | | | |
| 669091 | INGRID COMPRES HERRERA | VILLA PALMERAS | 253 CALLE SANTA CECILIA | | | SAN JUAN | PR | 00915 | |
| 227516 | INGRID D ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669092 | INGRID D BREGON LOZADA | ADDRESS ON FILE | | | | | | | |
| 844797 | INGRID D RODRIGUEZ COSME | JARDINES DE RIO GRANDE | BJ693 CALLE 51 | | | RIO GRANDE | PR | 00745-2632 | |
| 669093 | INGRID D RODRIGUEZ VAZQUEZ | BOX 755 | | | | HORMIGUEROS | PR | 00660 | |
| 227517 | INGRID D. JAIPERSAUD DIAZ | ADDRESS ON FILE | | | | | | | |
| 669094 | INGRID DE JESUS DE JESUS | PO BOX 574 | | | | ARROYO | PR | 00714 | |
| 227518 | INGRID DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 227519 | INGRID E DIAZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 227520 | INGRID E DIAZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 669095 | INGRID E GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 669096 | INGRID E MACHADO SILVA | 118 CALLE PLATINO | | | | ISABELA | PR | 00662 | |
| 227521 | INGRID ESTRADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 669097 | INGRID FELICIANO RIOS | P O BOX 253 | | | | AGUADILLA | PR | 00605-0253 | |
| 669098 | INGRID FERNANDEZ MILLAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 227522 | INGRID FIGUEROA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 227523 | INGRID G PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 227525 | INGRID G TORRES PILLICH | ADDRESS ON FILE | | | | | | | |
| 669099 | INGRID GONZALEZ ROSARIO | RIVER VIEW | Z F 2 CALLE 32 | | | BAYAMON | PR | 00961 | |
| 669100 | INGRID GUTIERREZ ORTIZ | P O BOX 516 | | | | AGUAS BUENAS | PR | 00703 | |
| 227526 | INGRID HERNANDEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 227527 | INGRID HERNANDEZ ZAYAZ | ADDRESS ON FILE | | | | | | | |
| 669101 | INGRID HIEE | 49 MAPLE DR | | | | MIDDLETOWN | NY | 10941 | |
| 227528 | INGRID I IGLESIAS TORRES | ADDRESS ON FILE | | | | | | | |
| 669102 | INGRID I IGLESIAS TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669103 | INGRID I OJEDA CORTES | P O BOX 374 | | | | CIALES | PR | 00638 | |
| 227529 | INGRID J BORGES BONILLA | ADDRESS ON FILE | | | | | | | |
| 227530 | INGRID JARLENE TORRES VERA | ADDRESS ON FILE | | | | | | | |
| 227531 | INGRID L HOFFMANN EGOZCUE | ADDRESS ON FILE | | | | | | | |
| 669104 | INGRID L RIVERA ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 2152188 | INGRID L. CARLSON | 4212 N. MENARD AVE | | | | CHICAGO | IL | 60634 | |
| 227532 | INGRID L. CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 669105 | INGRID LAFFITTE | ADDRESS ON FILE | | | | | | | |
| 669106 | INGRID LLORENS | ADDRESS ON FILE | | | | | | | |
| 669107 | INGRID M AGUILERA TROYANO | RIO GRANDE STATES | GG 11 CALLE 31 | | | RIO GRANDE | PR | 00745 | |
| 669108 | INGRID M BURGOS MONTANES | ADDRESS ON FILE | | | | | | | |
| 227533 | INGRID M CLEMENTE IBANEZ | ADDRESS ON FILE | | | | | | | |
| 669109 | INGRID M DE CHOUDENS GARCIA | URB PURPLE TREE | 1721 CALLE PASTERNAK | | | SAN JUAN | PR | 00926 | |
| 669110 | INGRID M DIAZ SILVA | 75 BO PALMAS | | | | ARROYO | PR | 00714 | |
| 669111 | INGRID M GIMENEZ SANCHEZ | LA PROVIDENCIA | 2 F 2 CALLE 16 | | | TOA ALTA | PR | 00953 | |
| 669112 | INGRID M HERNANDEZ BERRIOS | BO OBRERO STATION | P O BOX 7492 | | | SAN JUAN | PR | 00916 | |
| 227534 | INGRID M OTERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 227535 | INGRID M PEREZ FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 227536 | INGRID M RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 227537 | INGRID M RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 227538 | INGRID M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 227540 | INGRID M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 227541 | INGRID M SOTELO BETANCES | ADDRESS ON FILE | | | | | | | |
| 227542 | INGRID M TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 227543 | INGRID M. PADILLA COLON | ADDRESS ON FILE | | | | | | | |
| 227544 | INGRID M. VILA BIAGGI | ADDRESS ON FILE | | | | | | | |
| 669113 | INGRID MANGUAL RODRIGUEZ | URB MOUNTAIN VIEW | C 2 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 669114 | INGRID MARIE COLON RIVERA | COLINAS DE FAIRVIEW | AE 25 CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 669115 | INGRID MARIE OTERO MEJIAS | URB STA ROSA | 22 CALLE 18 | | | BAYAMON | PR | 00952 | |
| 227545 | INGRID MARTINEZ ORTIZ Y OTROS | LCDA. ANGÉLICA MATOS GONZÁLEZ | PO BOX 12372 | | | SAN JUAN | PR | 00914 | |
| 669116 | INGRID MENDEZ FIGUEROA | COND LAS OLAS 1503 | AVE ASHFORD APT 11B | | | SAN JUAN | PR | 00907 | |
| 669117 | INGRID MERCADO IRIZARRY | URB EL CEREZAL | 1655 CALLE VOLGA | | | SAN JUAN | PR | 00926 | |
| 844798 | INGRID MERCY VELEZ QUIÑONES | PO BOX 1652 | | | | UTUADO | PR | 00641-1652 | |
| 669118 | INGRID MICHELLE ZAPATA ROMAN | HC 01 BOX 1623 | | | | BOQUERON | PR | 00622 | |
| 669119 | INGRID MORALES | HC 5 BOX 55026 | | | | CAGUAS | PR | 00725 | |
| 227546 | INGRID MORALES MARIN | ADDRESS ON FILE | | | | | | | |
| 669120 | INGRID NEGRON | COND LAS GLADIOLAS 1 | EDIF A APT 408 | | | SAN JUAN | PR | 00917 | |
| 844799 | INGRID OCASIO DE LEON | URB VISTA AZUL | A-46 CALLE 4 | | | ARECIBO | PR | 00612-2525 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669121 | INGRID OJEDA CORTES | PO BOX 374 | | | | CIALES | PR | 00638 | |
| 669122 | INGRID OMS | VILLAS DE SAN IGNACIO | 38 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927 | |
| 227547 | INGRID PABON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 227548 | INGRID PACHECO QUINONES | ADDRESS ON FILE | | | | | | | |
| 227549 | INGRID PADILLA CESTERO | ADDRESS ON FILE | | | | | | | |
| 669123 | INGRID PEREZ OCASIO | LOS CAOBOS | 2043 CALLE YAGRUMO | | | PONCE | PR | 00716 | |
| 844800 | INGRID PEREZ OSORIO | VILLA CAROLINA | 231-20 CALLE 610 | | | CAROLINA | PR | 00985-2223 | |
| 669124 | INGRID PEREZ RIVERA | URB VILLA UNIVERSITARIA | Q 14 CALLE 20 | | | HUMACAO | PR | 00791 | |
| 669125 | INGRID PIERLUISI ISERN | URB EL VEDADO | 514A CALLE DE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 227550 | INGRID QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 227551 | INGRID QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 227552 | INGRID R PEREZ ALVIRA | ADDRESS ON FILE | | | | | | | |
| 227553 | INGRID RABELO BREGON | ADDRESS ON FILE | | | | | | | |
| 669126 | INGRID RAMIREZ DE LA TORRE | BOX 617 | | | | CABO ROJO | PR | 00623 | |
| 669127 | INGRID RAMIREZ LAGOMARSINI | 110 PQUE MONTERREY 1 | APT 104 | | | PONCE | PR | 00717-1331 | |
| 669128 | INGRID RAMIREZ WEBER | 11 CALLE CAFRESI | | | | CABO ROJO | PR | 00623 | |
| 669129 | INGRID RAMOS MARTINEZ | EXT VILLAMAR | FO 5 CALLE 5 | | | CAROLINA | PR | 00979 | |
| 227554 | INGRID RAMOS ROBLES | PO BOX 208 | | | | PUERTO REAL | PR | 00740 | |
| 669130 | INGRID RAMOS ROBLES | URB ALT DE SAN PEDRO | M 13 CALLE SAN PEDRO | | | FAJARDO | PR | 00738 | |
| 227555 | INGRID REYES HERNANDEZ | ANTONIO JUSINO RODRÍGUEZ | CALLE 90 BL. 91 # 10 | URB. VILLA | | CAROLINA | PR | 00985 | |
| 227556 | INGRID RIVERA SCLANK | ADDRESS ON FILE | | | | | | | |
| 1256567 | INGRID RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 227557 | INGRID RODRIGUEZ RAMOS | BUENAVENTURA CALLE PASCUA 0003 | | | | MAYAGUEZ | PR | 00682-0000 | |
| 669131 | INGRID RODRIGUEZ RAMOS | RAMIREZ DE ARELLANO | 15 CALLE SANTIAGO PANTIN | | | MAYAGUEZ | PR | 00680 | |
| 669132 | INGRID ROSADO MUNDO | URB LOS ARBOLES | 707 C VEREDA DEL BOSQUE | | | CAROLINA | PR | 00987 | |
| 669133 | INGRID RUBIO QUILES | P O BOX 304 | | | | YAUCO | PR | 00698 | |
| 669134 | INGRID S JOVE FRANK | AVE LOS FILTROS | BOULEVARD DEL RIO 2 | APTO 318 L | | GUAYNABO | PR | 00969 | |
| 227558 | INGRID S MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 227559 | INGRID S. SIACA DONES | ADDRESS ON FILE | | | | | | | |
| 669135 | INGRID SALAS DIAZ | URB VILLA VENECIA | R 106 AVE GALICIA | | | CAROLINA | PR | 00983 | |
| 669136 | INGRID SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 227560 | INGRID SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 669137 | INGRID SEVERINO SANCHEZ | URB MONTE TRUJILLO ALTO | BOX 802 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976 | |
| 669138 | INGRID SILVA GONZALEZ | PO BOX 487 | | | | HUMACAO | PR | 00792 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669139 | INGRID SOLDEVILA NAZARIO | EL CONQUISTADOR | I 43 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 227561 | INGRID SOTO PACHECO | ADDRESS ON FILE | | | | | | | |
| 227562 | INGRID TIRADO E IGNACIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 669140 | INGRID TOLEDO COIRA | URB HUCARES W 4 11 | CALLE CALDERON DE LA BARCA | | | SASN JUAN | PR | 00926 | |
| 227563 | INGRID TORRES WISCOVITCH | ADDRESS ON FILE | | | | | | | |
| 669141 | INGRID V BRACERO | PARCELAS ELIZABETH | 348 PTO REAL CALLE AZUCENA | | | CABO ROJO | PR | 00623 | |
| 227564 | INGRID V COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 669142 | INGRID VARGAS FLORES | URB VILLA AVILA | A 49 CALLE HUMACAO | | | GUAYNABO | PR | 00969-4606 | |
| 227565 | INGRID VAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 227566 | INGRID VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669143 | INGRID VELAZQUEZ TORRES | HC 2 BOX 12376 | | | | YAUCO | PR | 00698 | |
| 669144 | INGRID VIERA GONZALEZ | BRISAS DE LOIZA | 68 CALLE GEMINIS | | | CANOVANAS | PR | 00729 | |
| 227567 | INGRID WEBER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669145 | INGRID WEBER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669146 | INGRID Y LAI ZAYAS | ADDRESS ON FILE | | | | | | | |
| 669147 | INGRID Y SANTIAGO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 227568 | INGRID YANCEL CARMONA COTTO | ADDRESS ON FILE | | | | | | | |
| 669148 | INGRID ZAMBRANA RIVERA | HC 01 BOX 31034 | | | | JUANA DIAZ | PR | 00795-9738 | |
| 669149 | INGRIMER RUIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 669150 | INGRIS SANTOS | CABO ROJO EXTENCION CIERRA LINDA | L 4 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 227570 | INIABEL MERCADO VILLARUBIA | ADDRESS ON FILE | | | | | | | |
| 227571 | INIABEL MERCADO VILLARUBIA | ADDRESS ON FILE | | | | | | | |
| 227572 | INIABELL CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 669151 | INIABELL RAMOS TOSADO | ADDRESS ON FILE | | | | | | | |
| 669152 | INIABELLE MORALES MARTINEZ | URB TOMAS CARRION MADURO | 15 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 669153 | INIABELLIE TORRES SANTIAGO | URB SAN MARTIN | E 12 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 669154 | INIABELLIS MUÑIZ GONZALEZ | COM STELLA | BOX 2518 CALLE 14 | | | RINCON | PR | 00677 | |
| 227573 | INICIATIVA CIVIL PUERTORRIQUENA INC | BOX 1044 | | | | SAN GERMAN | PR | 00683 | |
| 227574 | INICIATIVA COMUNITARIA | PO BOX 366535 | | | | SAN JUAN | PR | 00936-6535 | |
| 227575 | INICIATIVA COMUNITARIA DE ARECIBO | PO BOX 2830 | | | | ARECIBO | PR | 00613 | |
| 227576 | INICIATIVA COMUNITARIA DE ARECIBO, INC. | PO BOX 2830 | | | | ARECIBO | PR | 00613 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227577 | INICIATIVA COMUNITARIA DE ARECIBO, INC. | PO BOX 9911 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 227578 | INICIATIVA COMUNITARIA DE INVESTIGACION | PO BOX 366535 | | | | SAN JUAN | PR | 00936-6535 | |
| 227579 | INICIATIVA COMUNITARIA DE LA MONTANA | 18 AVE SAN MIGUEL | | | | UTUADO | PR | 00641 | |
| 227580 | INICIATIVA COMUNITARIA DE LA MONTANA | C/ BETANCES #36 & 38, PO BOX 1881 | | | | UTUADO | PR | 00641 | |
| 227581 | INICIATIVA COMUNITARIA DE LA MONTANA | PO BOX 1881 | | | | UTUADO | PR | 00641 | |
| 227582 | INICIATIVA COMUNITARIA EN INVESTIGACION | P.O. BOX 366535 | | | | SAN JUAN | PR | 00936-6535 | |
| 844803 | INICIATIVA COMUNITARIA INC | 61 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917-1202 | |
| 227583 | INICIATIVA COMUNITARIA INVESTIGACION INC | PO BOX 366535 | | | | SAN JUAN | PR | 00936-6535 | |
| 227584 | INICIATIVA ECO DESARROLLO BAHIA JOBOS | P O BOX 6064 | | | | CAGUAS | PR | 00726 | |
| 227585 | INICIATIVA INOVADORAS INC | PO BOX 9474 | | | | SAN JUAN | PR | 00908-0474 | |
| 227586 | INICIATIVA PARA LA TRANSFORMACION Y EL EXITO AACADEMICO | COLINAS VERDE | C16 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 227587 | INICIATIVA TECNOLOGICA CTRO ORIENTAL INC | 15 BALDORIOTY DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 227588 | INICIATIVA TECNOLOGICA DEL NORESTE INC | PO BOX 2010 | | | | CAROLINA | PR | 00984-2010 | |
| 227590 | INICIATIVA TECNOLOGIGA CENTRO ORIENTAL | CALLE BALDORITY #15 | | | | CAGUAS | PR | 00725 | |
| 227591 | INICIATIVAS INNOVADORAS, INC | 1311 AVE PONCE DE LEON SUITE 301 | | | | SAN JUAN | PR | 00907 | |
| 227592 | IÑIGO FAS MD, EMIGDIO | ADDRESS ON FILE | | | | | | | |
| 2179999 | Inigo Fas, Fideicomiso | PO Box 1265 | | | | Mayaguez | PR | 00681 | |
| 227593 | INIGO RAMIREZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 669155 | INIOL VELEZ MONROIG | ADDRESS ON FILE | | | | | | | |
| 669156 | INIOR A ORTIZ VERA | URB HIGHLAND PARK | 723 CALLE CIPRES | | | SAN JUAN | PR | 00926 | |
| 227594 | INIRIO LAUREANO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 227595 | INITRATIRE INDEPENDENT SCHOOLING PR INC | PMB 311 BOX 5968 | | | | AGUADILLA | PR | 00605 | |
| 227596 | INIZO ORG THE POWER OF CHANGE | PMB 290 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00968-5375 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669157 | INJOY VIDEOS | 1435 YARMOUTH STE 102 | | | | BOULDER | CO | 80304 | |
| 1256568 | INK FACTORY | ADDRESS ON FILE | | | | | | | |
| 227597 | INK FACTORY LLC | P O BOX 6753 | | | | SAN JUAN | PR | 00914 | |
| 227598 | INK SHOP CORP | P O BOX 364501 | | | | SAN JUAN | PR | 00936-4501 | |
| 669158 | INKARRI INC | BAHIA VISTAMAR | K 38 CALLE MARLIN | | | CAROLINA | PR | 00983 | |
| 227599 | INLAND EXPRESS INC | PO BOX 72 | | | | VEGA BAJA | PR | 00694-0072 | |
| 227600 | INLAND RETAIL PROPERTIES TRUST IV INC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 669159 | INLAND RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 669160 | INLINGUA INTERNATIONAL | AVE GONZALEZ GUISTI 22 | CAPARRA OFFICE CENTER | SUITE 204 CAPARRA HILL | | GUAYNABO | PR | 00968 | |
| 227601 | INLINGUA INTERNATIONAL | AVE GONZALEZ GUISTI 22 | | | | GUAYNABO | PR | 00968 | |
| 669161 | INMA MARTINEZ DE JESUS | P O BOX 6400 | P M B 408 | | | CAYEY | PR | 00737 | |
| 669162 | INMAC CORP | 26 EMMA ST AMELIA | INDUSTRIAL PARK | | | GUAYNABO | PR | 00968-8007 | |
| 227603 | Inmate Calling Solutions, LLC | 2200 DANBURY ST. | | | | SAN ANTONIO | TX | 78217-5911 | |
| 227604 | INMEDIATA BUSINESS INTEGRATION SOLUTIONS | 636 Avenida San Patricio Piso 2 | | | | San Juan | PR | 00920-0000 | |
| 227606 | INMEDIATA HEALTH GROUP | 342 CALLE SAN LUIS | EDIF NEWPORT V SUITE 203 | | | SAN JUAN | PR | 00920 | |
| 227605 | INMEDIATA HEALTH GROUP | 342 CALLE SAN LUIS | EDIF. NEW PORT 4 SUITE 203 | | | SAN JUAN | PR | 00920 | |
| 227607 | INMEDIATA HEALTH GROUP | 636 AVE SAN PATRICIO 2ND FLOOR | | | | SAN JUAN | PR | 00920 | |
| 227608 | INMEDIATA HEALTH GROUP | EDIF NEW PORT IV | 342 CALLE SAN LUIS SUITE 203 | | | SAN JUAN | PR | 00920 | |
| 227609 | INMEDIATA HEALTH INC | 342 CALLE SAN LUIS | EDIF NEW POR IV STE 203 | | | SAN JUAN | PR | 00920 | |
| 227610 | INMIGRANTES UNIDOS PARA UN MUNDO MEJOR | BO CAPETILLO | 215 CALLE 7 | | | SAN JUAN | PR | 00925 | |
| 227611 | INMOBILARIA MONTEMAR INC | PO BOX 192153 | | | | SAN JUAN | PR | 00919-2153 | |
| 227612 | INMOBILARIA MONTEMAR SE | DYNAMIC SOLAR SOLUTIONS | PO BOX 192153 | | | SAN JUAN | PR | 00919-2153 | |
| 2137355 | INMOBILARIA RGA, CORP. | INMOBILIARIA RGA CORP | P O BOX 190788 | | | SAN JUAN | PR | 00919 | |
| 2163953 | INMOBILARIA RGA, CORP. | P O BOX 190788 | | | | SAN JUAN | PR | 00919 | |
| 227613 | INMOBILIA V | P. O. BOX 194000 PMB 383 | | | | SAN JUAN | PR | 00918 | |
| 227614 | INMOBILIARIA 1254/ECO DESARROLLO ENERGIA | PUERTO NUEVO | 1254 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 227615 | INMOBILIARIA ANAVERO CORP | PO BOX 192938 | | | | SAN JUAN | PR | 00919 | |
| 669163 | INMOBILIARIA BEAUGA INC | 2 CALLE SAN JUAN | | | | RIO GRANDE | PR | 00745-3013 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227616 | INMOBILIARIA BLANCO OLALLA INC | LUCHETTI 1352 | APT PH 1 | | | SAN JUAN | PR | 00907 | |
| 669164 | INMOBILIARIA CARAZO INC | PO BOX 2259 | | | | GUAYNABO | PR | 00970 | |
| 669165 | INMOBILIARIA CHABEMIL | P O BOX 474 | | | | TRUJILLO ALTO | PR | 00977-0474 | |
| 1420064 | INMOBILIARIA CHAMBEMIL SE | JOSÉ L. HIDALGO IRRIZARRY | PO BOX 19079 | | | SAN JUAN | PR | 00910-1079 | |
| 227617 | INMOBILIARIA CHAMBEMIL SE | LCDA. LILLIAM M. FELICIANO SOLERO | JARD METROPOLITANO | 955 CALLE PASCAL | | SAN JUAN | PR | 00927-4719 | |
| 227618 | INMOBILIARIA CHAMBEMIL SE | LCDO. JOSÉ L. HIDALGO IRRIZARRY | PO BOX 19079 | | | SAN JUAN | PR | 00910-1079 | |
| 1499704 | INMOBILIARIA CHAMEBIL, SE | JOSE HIDALGO, ESQ. | PO BOX 19079 | | | SAN JUAN | PR | 00910 | |
| 837768 | INMOBILIARIA CRESPO, CORP. | CARR. 940 KM4.2 | BO.QUEBRADA | | | FAJARDO | PR | 00778 | |
| 2138253 | INMOBILIARIA CRESPO, CORP. | CRESPO RIVERA, JUAN J | CARR. 940 KM4.2 | BO.QUEBRADA | | FAJARDO | PR | 00778 | |
| 2137642 | INMOBILIARIA CRESPO, CORP. | CRESPO RIVERA, JUAN J | P O BOX 486 | | | FAJARDO | PR | 00738 | |
| 2163954 | INMOBILIARIA CRESPO, CORP. | P O BOX 486 | | | | FAJARDO | PR | 00738 | |
| 227619 | INMOBILIARIA DEL TORITO SE | P O BOX 6400 | | | | CAYEY | PR | 00737 | |
| 669166 | INMOBILIARIA JRM | MIMOSA 104 URB SANTA MARIA | | | | SAN JUAN | PR | 00927-6239 | |
| 669167 | INMOBILIARIA LA TRINIDAD INC | PO BOX 2255 | | | | GUAYNABO | PR | 00970-2255 | |
| 2138254 | INMOBILIARIA LOPEZ BERRIOS INC | NOREEN WISCOVITCH RENTAS PMB 136 400 CALLE CALAF | | | | SAN JUAN | PR | 00918 | |
| 669168 | INMOBILIARIA METROPOLITANA S.E | MSC 602 89 | AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 669169 | INMOBILIARIA METROPOLITANA S.E | PO BOX 965 | | | | SAN JUAN | PR | 00902 | |
| 227621 | INMOBILIARIA ORONOZ,INC | PO BOX 1581 | | | | SAN SEBASTIAN | PR | 00685-1581 | |
| 844804 | INMOBILIARIA PONT | PO BOX 363586 | | | | SAN JUAN | PR | 00936-3586 | |
| 227622 | INMOBILIARIA RGA CORP | P O BOX 190788 | | | | SAN JUAN | PR | 00919 | |
| 1793234 | Inmobiliaria RGA, Corp. | José E. Picó, Executive VP | PO Box 190788 | | | San Juan | PR | 00919-0788 | |
| 1793234 | Inmobiliaria RGA, Corp. | PO Box 190788 | | | | San Juan | PR | 00910-0788 | |
| 669170 | INMOBILIARIA RIO LAJAS INC | PO BOX 19079 | | | | SAN JUAN | PR | 00910-1079 | |
| 837740 | INMOBILIARIA RODMOR, INC. | PO Box 28 | | | | YAUCO | PR | 00698 | |
| 2138255 | INMOBILIARIA RODMOR, INC. | RODRIGUEZ ZAMORA, ANTONIO | PO BOX 28 | | | YAUCO | PR | 00698 | |
| 227623 | INMOBILIARIA ROYAL INC | PO BOX 9710 | | | | CIDRA | PR | 00739 | |
| 227624 | INMOBILIARIA SALDANA INC | URB SAGRADO CORAZON | 1790 CALLE SANTA CLARA | | | SAN JUAN | PR | 00926 | |
| 2180078 | Inmobiliaria San Alberto Inc. | Attn: Carlos Blanco Ramos | PO Box 30532 | | | Manati | PR | 00674 | |
| 2151563 | INMOBILIARIA SAN ALBERTO, INC. | PO BOX 30532 | | | | MANATI | PR | 00674-8513 | |
| 227625 | INMOBILIARIA SAN ISIDRO CORP | SUITE 1 | CALLE DR CUETO 87 | | | UTUADO | PR | 00641 | |
| 837685 | INMOBILIARIA SAN ISIDRO, CORP. | HC-01 BOX 3060 | | | | UTUADO | PR | 00641 | |
| 837840 | INMOBILIARIA WITOCHE INC. | 511 BOURET 1-A | SANTURCE | | | SAN JUAN | PR | 00738 | |
| 837844 | INMOBILIARIA WITOCHE INC. | 513 BOURET 1-A | SANTURCE | | | SAN JUAN | PR | 00738 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 837842 | INMOBILIARIA WITOCHE INC. | IGUALDAD FINAL STREET | | | | SAN JUAN | PR | 00938 | |
| 837843 | INMOBILIARIA WITOCHE INC. | P.O. BOX 441 | | | | FAJARDO | PR | 00739 | |
| 837845 | INMOBILIARIA WITOCHE INC. | P.O. BOX 441 | | | | FAJARDO | PR | 00740 | |
| 1530361 | INMOBILIARIA WITOCHE, INC. | EDUARDO J. MAYORAL GARCIA | PMB 157 PO BOX 194000 | | | SAN JUAN | PR | 19400 | |
| 669171 | INMOBILIARIA WITOCHE, INC. | EDUARDO J. MAYORAL GARCIA | PMB 157 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 669171 | INMOBILIARIA WITOCHE, INC. | PO BOX 441 | | | | FAJARDO | PR | 00738-0441 | |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | EDWARD OCASIO, REPRESENTATE AUTORIZADO | R/S & ASSOC CPA PSC | 500 NUNEZ RIVERA AVE | COND EL CENTRO 2, SUITE 301 | SAN JUAN | PR | 00918 | |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | PARK ROYAL CLUB CALA | 50 CLUB CALA DRIVE | | | HUMACAO | PR | 00791 | |
| 1471227 | Inmobiliaria y Desarrolladora Puerto Rico VS Inc. | 500 Munoz Rivera Ave Cond El Centro 2 Of 301 | | | | San Juan | PR | 00918 | |
| 1481753 | Inmobiliaria y Desarrolladora Puerto Rico VS Inc. | Edward Ocasio | 500 Munoz Rivera Ave Cond El Centro 2 of 301 | | | San Juan | PR | 00918 | |
| 1517349 | Inmobiliaria y Desarrolladora Puerto Rico Vs Inc. | Park Royal Club Cala 50 | Club Cala Drive | | | Humacao | PR | 00791 | |
| 1517349 | Inmobiliaria y Desarrolladora Puerto Rico Vs Inc. | RS & Associates CPA PSC | Attn: Edward Ocasio | 500 Munoz Rivera Ave, Cond El Centro 2 | Office 301 | San Juan | PR | 00918 | |
| 227626 | INMOBILIARIAS NAHOMY INC. | AVE TROCHE URB.DELGADO S-13 | | | | CAGUAS | PR | 00725-0000 | |
| 227627 | INMOBILIEREART, CORP | URB FLORAL PARK | 506 CALLE SALVADOR BRAU | | | SAN JUAN | PR | 00917-3857 | |
| 227628 | INMOTION HOSTING, INC | 6100 CENTER DRIVE | SUITE 1190 | | | LOS ANGELES | CA | 90045 | |
| 227629 | INMOVEL CONSULTING INC | TORRE MEDICA I | 200 CARR 2 STE 101 | | | MANATI | PR | 00674-4645 | |
| 227630 | INMOVILIARIA ASTACIO VALIENTE | URB VILLAS DEL MADRIGAL | D 5 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 669172 | INMOVILIARIA MONTALVO INC | PO BOX 3465 | | GUAYNABO | | GUAYNABO | PR | 00970 | |
| 227631 | INMUEBLES CAPARRA ASSOC LLC | PO BOX 9506 | | | | SAN JUAN | PR | 00908 | |
| 227632 | INN CAPITAL HOUSING DIVISION | CALLE HIRAM GONZALEZ ESQ.AVE COMERIO | | | | BAYAMON | PR | 00961-0000 | |
| 227633 | INN CAPITAL PARTNERS, INC. | 74 (ALTOS) CALLE GEORGETTI | | | | RIO PIEDRAS | PR | 00925 | |
| 227634 | INN CAPITAL PARTNERS, INC. | P O BOX 25069 | | | | SAN JUAN | PR | 00928-5069 | |
| 227635 | INN ON THE BLUE HORIZON | PO BOX 1556 | | | | VIEQUES | PR | 00765 | |
| 227636 | INNA DE L QUINONES SANTIAGO | HC 1 BOX 15 500 | | | | PENUELAS | PR | 00624 | |
| 227637 | INNABI KHALIL | 45 LUDLOW ST | | | | YONKERS | NY | 10701 | |
| 669173 | INNER MAGIC INC | PO BOX 1763 | | | | BAYAMON | PR | 00960 | |
| 669174 | INNERSPACE | PO BOX 363212 | | | | SAN JUAN | PR | 00936 | |
| 227639 | INNISS TROCHE, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 227640 | INNISS TROCHE, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 227641 | INNKIPER | 7 CALLE PASTORA IMPERIO | | | | ESPANA | | 28036 | SPAIN |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227642 | INNKIPER CATERING Y SERVICIOS S L U | 7 PASTORS IMPERIO | | | | MADRID | | 28036 | SPAIN |
| 227643 | INNOCORP, LTD | PO BOX 930064 | | | | VERONA | WI | 53593-0000 | |
| 669175 | INNOVA CONSULTING | PO BOX 191505 | | | | SAN JUAN | PR | 00919-1505 | |
| 227644 | INNOVA ENTERTAIMENT INC | URB RINCON ESPANOL | G 3 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 669177 | INNOVA INC | PO BOX 361528 | | | | SAN JUAN | PR | 00936 | |
| 669176 | INNOVA INC | PTA DE TIERRA STA | P O BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |
| 227645 | INNOVA INDUSTRIAL CONTRACTOR | PO BOX 29177 | | | | SAN JUAN | PR | 00929 | |
| 227646 | INNOVA INDUSTRIAL CONTRACTOR, INC | PO BOX 29177 | | | | SAN JUAN | PR | 00929-0177 | |
| 227647 | INNOVA MANAGEMENT SOLUTIONS INC | PMB 91 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 227648 | INNOVA PROFESSIONAL SERVICES INC | 140 QUINTAS LAS AMERICAS | | | | CAGUAS | PR | 00725 | |
| 669178 | INNOVA SOFT | URB PERLA DEL SUR | 2951 COSTA CORAL | | | PONCE | PR | 00717-0416 | |
| 227649 | INNOVA SUPPLY INC | PO BOX 8196 | | | | BAYAMON | PR | 00960 | |
| 227650 | INNOVA TECH CORP | PMB 239 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-3757 | |
| 227651 | INNOVA TELECOMMUNICATIONS INC | PO BOX 305 | | | | CAGUAS | PR | 00726-0305 | |
| 227652 | INNOVAACION CORP | 191 TURABO CLUSTER | | | | CAGUAS | PR | 00727 | |
| 669179 | INNOVACION TEATRAL INC | PO BOX 1536 | | | | SAN GERMAN | PR | 00683 | |
| 227653 | INNOVACIONES PSICOEDUCATIVAS | PO BOX 190910 | | | | SAN JUAN | PR | 00919-0910 | |
| 227654 | INNOVACIONES PSICOEDUCATIVAS INC. | P.O. BOX 190910 | | | | SAN JUAN | PR | 00919-0910 | |
| 227655 | INNOVACIONES PSICOLOGICAS | DANZARE 200 AVE RAFAEL CORDERO | SUITE 140 | PMB 103 | | CAGUAS | PR | 00725 | |
| 227656 | INNOVAIR PUERTO RICO CORP | URB MARIO JULIA IND PARK | 505 CALLE A STE. 3 | | | SAN JUAN | PR | 00920 | |
| 227657 | INNOVANET INC | P O BOX 1290 | | | | CATANO | PR | 00963 | |
| 227658 | INNOVASYST INC | URB TOA ALTA HEIGHTS | AB 38 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 831769 | InnovaSyst, Inc. | Urb. Toa Alta Heights, AB 38 calle 29 | | | | Toa Alta | PR | 00953 | |
| 227659 | INNOVAT LLC | PMB 784 267 | CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 | |
| 669180 | INNOVATEC GROUP INC | PMB 2041 | PO BOX 4953 | | | CAGUAS | PR | 00726-4953 | |
| 227660 | INNOVATIKS INC | PO BOX 183 | | | | GURABO | PR | 00778 | |
| 227661 | INNOVATIKS, INC | 500 CARR 9189 APT 6 | | | | GURABO | PR | 00778 | |
| 227662 | INNOVATIO SOFTWARE SOLUTIONS INC | 303 CALLE VILLAMIL APT 1202 | | | | SAN JUAN | PR | 00907 | |
| 227663 | INNOVATION COMPANY CORP | PO BOX 559 | | | | COROZAL | PR | 00783 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227664 | INNOVATION IN EDUCATION CONSULTING | PMB 352 | 405 AVE RESMERALDA STE 2 | | | GUAYNABO | PR | 00969 | |
| 227665 | INNOVATION MENTAL HEALTH SERVICES CORP | REPARTO MONTELLANO | CALLE BD 5 | | | CAYEY | PR | 00736 | |
| 227666 | INNOVATION RESEARCH & TRAINING, INC. | 5316 Highgate Dr. | | | | DURHAM | NC | 27701-0000 | |
| 227667 | INNOVATION SECURITY GROUP INC | PO BOX 6272 | STE ONE | | | BAYAMON | PR | 00960 | |
| 227668 | INNOVATIONS MEDTRANS SYSTEM INC | PO BOX 83 | | | | MANATI | PR | 00674-0083 | |
| 227669 | INNOVATIONS MENTAL HEATH SERV CORP | P O BOX 7500 | PMB 202 | | | CAYEY | PR | 00737 | |
| 227671 | INNOVATIVA CONSULTORES INC | 267 SIERRA MORENA PMB 120 | LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 227670 | INNOVATIVA CONSULTORES INC | BOX 120 | LA CUMBRE | CALLE E POL 497 | | SAN JUAN | PR | 00926-5636 | |
| 227671 | INNOVATIVA CONSULTORES INC | C/O: BELINDA RODRIGUEZ NIEVES | TAX REPRESENTATIVE | P.O. BOX 149 | | SAINT JUST | PR | 00978 | |
| 227671 | INNOVATIVA CONSULTORES INC | COND EL MONTE SUR | APT 517 SEC 180 | | | SAN JUAN | PR | 00918 | |
| 227672 | INNOVATIVA CONSULTORES INC | LA CUMBRE SIERRA MORENA #267 | PMB 120 | | | SAN JUAN | PR | 00926 | |
| 227673 | INNOVATIVA CONSULTORES INC | URB LA CUMBRE | 267 CALLE SIERRA MORENA PMB 120 | | | SAN JUAN | PR | 00926-5574 | |
| 227674 | INNOVATIVA CONSULTORES INC | URB LAS CUMBRES | 267 CALLE SIERRA MORENA PMB 120 | | | SAN JUAN | PR | 00926-5583 | |
| 669181 | INNOVATIVE APPROACH TO CONSTRUCTION INC | 403 CALLE DEL PARQUE PISO 9 | | | | SAN JUAN | PR | 00912 | |
| 227675 | INNOVATIVE CLEANING SERVICES INC | PO BOX 195683 | | | | SAN JUAN | PR | 00919 | |
| 227676 | INNOVATIVE CONSULTANT ASSOCIATES INC | INNOVATIVE | CALLE BORI STE 212 | | | SAN JUAN | PR | 00927-6112 | |
| 227677 | INNOVATIVE CONSULTANT ASSOCIATES, INC. | 1608 C/ BORI SUITE 212 | | | | SAN JUAN | PR | 00927 | |
| 844805 | INNOVATIVE DISCOVERY | 1700 N. MOORE STREET | SUITE 1050 | | | ARLINGTON | VA | 22209 | |
| 227678 | INNOVATIVE EDUC TECHNOLOGY ACADEMY CORP | 470 AVE PONCE DE LEON | PISO 3 SUITE A | | | SAN JUAN | PR | 00918 | |
| 227679 | INNOVATIVE EDUC TECHNOLOGY ACADEMY CORP | MONT PIERRE ST #4 | CHALETS DE ALTA VISTA | | | GUAYNABO | PR | 00969 | |
| 227680 | INNOVATIVE ENTERTAINMENT CORP | PASEO MAYOR | B9 CALLE 6 | | | SAN JUAN | PR | 00926-5939 | |
| 227681 | INNOVATIVE LEGAL CONSULTING PSC | PO BOX 29074 | | | | SAN JUAN | PR | 00929-0074 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227682 | INNOVATIVE MEDICAL & RADIOLOGY MANG. | PMB 230 CALLE 39 UU-1 | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 227683 | INNOVATIVE MEDICAL RADIOLOGY MANAGEMENT | PMB 181-35 | JC DE BORBON SUITE 67 | | | GUAYNABO | PR | 00969 | |
| 227684 | INNOVATIVE MEDICAL RADIOLOGY MANAGEMENT | SANTA JUANITA | PMB 230 CALLE 39 UU-1 | | | BAYAMON | PR | 00956 | |
| 227685 | INNOVATIVE MEDICAL TECHNOLOGIES | EL SENORIAL MAIL STATION | BOX 555 | | | SAN JUAN | PR | 00926 | |
| 227686 | INNOVATIVE OFFICE SOLUTIONS CORP | B 5 TABONUCO ST STE 216 | | | | GUAYNABO | PR | 00968 | |
| 669182 | INNOVATIVE QUALITY SOLUTIONS | AVE SAN CLAUDIO 352 | PMB 368 | | | SAN JUAN | PR | 00926 | |
| 227687 | INNOVATIVE SECURITY GROUP INC | HC 2 BOX 12602 | | | | GURABO | PR | 00778 | |
| 227688 | INNOVATIVE SECURITY GROUP LLC | HC-02 BOX 12602 | | | | GURABO | PR | 00778-9613 | |
| 2150360 | INNOVATIVE SOLUTIONS INC | ATTN: HERMAN VICENS PERALTA, RESIDENT AGENT | PMB 310 | 1353 RD 19 | | GUAYNABO | PR | 00966-2700 | |
| 2150359 | INNOVATIVE SOLUTIONS INC | ATTN: HERMAN VICENS PERALTA, RESIDENT AGENT | PAZ GRANELA 1416, URB. SANTIAGO INGLESIAS | | | SAN JUAN | PR | 00921 | |
| 2150358 | INNOVATIVE SOLUTIONS INC | GREGORY S. GROSSMAN, ESQ. | 1101 BRICKELL BAY DRIVE, 9TH FLOOR | | | MIAMI | FL | 33131 | |
| 227689 | INNOVATIVE SOLUTIONS INC | PMB 310 | 1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | |
| 844806 | INNOVATIVE SOLUTIONS INC | PMB 310 | 1353 RD 19, AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 839203 | INNOVATIVE SOLUTIONS INC | PMB 310 1353 RD 19 | | | | SAN JUAN | PR | 00966-2700 | |
| 831408 | Innovative Solutions Inc / Adm.Servicios Generales | Pmb 310 1353 Rd19 | | | | Guaynabo | PR | 00966 | |
| 227691 | INNOVATIVE STRATEGIC CORPORATION | PO BOX 189 | | | | GURABO | PR | 00778 | |
| 669183 | INNOVATIVE TECHNOLOGIES CORP | URB VILLA CLEMENTINA | J 49 CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 227692 | INNOVATIVE TECHNOLOGY FOR EDUCATION | P.O. BOX 9844 | | | | SAN JUAN | PR | 00907 | |
| 227693 | INNOVATIVO PSYCOEDUCATIONAL AND | DORADO OFFICE SUITES | COSTA DE ORO | CALLE C D-21 SUITE 105 | | DORADO | PR | 00646 | |
| 797065 | INOA BASS, SONIA | ADDRESS ON FILE | | | | | | | |
| 227694 | INOA BASS, SONIA J | ADDRESS ON FILE | | | | | | | |
| 227695 | INOA BONILLA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 227696 | INOA CRUZ, YAKAIRA | ADDRESS ON FILE | | | | | | | |
| 227697 | INOA GONZALEZ, ERYS | ADDRESS ON FILE | | | | | | | |
| 227698 | INOA MONEGRO, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227699 | INOA MULERO, DANIRA N | ADDRESS ON FILE | | | | | | | |
| 227700 | INOBAL CORP | URB LEVITTOWN LAKES | EN13 CALLE VIRGILIO DAVILA | | | TOA BAJA | PR | 00949-2841 | |
| 669185 | INOCENCIA BAEZ VDA DE PEREZ | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 669186 | INOCENCIA C. DAVILA | ADDRESS ON FILE | | | | | | | |
| 669187 | INOCENCIA CASIANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 669188 | INOCENCIA COLON SANTIAGO | 31 POBLADO CALVARIO | | | | YABUCOA | PR | 00767 | |
| 669189 | INOCENCIA FEBRES | ADDRESS ON FILE | | | | | | | |
| 227701 | Inocencia Morales Arroyo | ADDRESS ON FILE | | | | | | | |
| 227702 | INOCENCIA PADILLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 844807 | INOCENCIA REYES ZABALA | PO BOX 5618 | | | | CAGUAS | PR | 00726-5618 | |
| 669190 | INOCENCIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669191 | INOCENCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 669192 | INOCENCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 669193 | INOCENCIA SANTIAGO DE JESUS | HC 263 BOX 3559 | | | | PATILLAS | PR | 00723 | |
| 669194 | INOCENCIA TAVERAS LEONARDO | 44 CALLE JOAQUIN VEGA | | | | LAS PIEDRAS | PR | 00771 | |
| 669195 | INOCENCIA TORRES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 669196 | INOCENCIA VEGA DELGADO | URB LOMAS DE TRUJILLO ALTO | G14 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 669197 | INOCENCIO ALCADA MARTINEZ | PO BOX 1519 | | | | LARES | PR | 00669 | |
| 227703 | INOCENCIO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 669198 | INOCENCIO COLON PEREZ | BO JAREALITO | 1341 CALLE F | | | ARECIBO | PR | 00612 | |
| 669199 | INOCENCIO COTTO SERRANO | PO BOX 194762 | | | | SAN JUAN | PR | 00919-4762 | |
| 669200 | INOCENCIO FIGUEROA MARRERO | BZN 7733 R 2 16 A | | | | TOA ALTA | PR | 00953 | |
| 227704 | INOCENCIO FIGUEROA MARRERO | RR 5 BOX 7733 | | | | TOA ALTA | PR | 00953 | |
| 227705 | INOCENCIO GOMEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 669201 | INOCENCIO GONZALEZ GONZALEZ | HC 1 BOX 2076 | | | | JAYUYA | PR | 00664 | |
| 227706 | INOCENCIO GUERRERO DONASTORG | ADDRESS ON FILE | | | | | | | |
| 669202 | INOCENCIO HUERTAS ATANACIO | HC 67 BOX 15406 | | | | BAYAMON | PR | 00956 | |
| 227707 | INOCENCIO LANDRAU | ADDRESS ON FILE | | | | | | | |
| 669203 | INOCENCIO ORTIZ BARBOSA | PO BOX 512 | | | | PATILLAS | PR | 00723 | |
| 669204 | INOCENCIO PEREZ SOTO | RR5 BOX 8762 | | | | BAYAMON | PR | 00956 | |
| 227708 | INOCENCIO QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 227709 | INOCENCIO RIOS BATISTA | ADDRESS ON FILE | | | | | | | |
| 669205 | INOCENCIO RIVERA CASTILLO | 1015 CALLE LAS TORRES | | | | MAYAGUEZ | PR | 00682 | |
| 669206 | INOCENCIO RIVERA DBA I RIVERA TOWING | URB PUERTO NUEVO | 342 CALLE 21 NE | | | SAN JUAN | PR | 00920-2523 | |
| 669207 | INOCENCIO RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 669208 | INOCENCIO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669209 | INOCENCIO RODRIGUEZ PASTRANA | PO BOX 171 | | | | BARCELONETA | PR | 00617 | |
| 227710 | INOCENCIO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 669210 | INOCENCIO SANABRIA | BO YAUREL SECTOR PALMAREJO APT 550 | | | | ARROYO | PR | 00714 | |
| 227711 | INOCENCIO SANTIAGO CASTRO | ADDRESS ON FILE | | | | | | | |
| 227712 | INOCENCIO SERRANO DBA TRANSPORTE COQUI | PO BOX 142065 | | | | ARECIBO | PR | 00614 | |
| 669211 | INOCENCIO VARGAS ACEVEDO | HC 58 BOX 12272 | | | | AGUADA | PR | 00602 | |
| 669212 | INOCENSIA JUSINO TORO | HC 04 BOX 21127 | | | | LAJAS | PR | 00667 | |
| 669213 | INOELIO DURAN SANCHEZ | BO CUPEY BAJO SEC ANTIGUA | VIA CARR 845 KM 2 3 | | | SAN JUAN | PR | 00926 | |
| 669215 | INORIS FARIA MORALES | HC 1 BOX 5445 | | | | BAJADERO | PR | 00616 | |
| 669214 | INORIS FARIA MORALES | PO BOX 1178 | | | | BAJADERO | PR | 00616-9712 | |
| 669216 | INOS CATERING DBA | URB SANTA ROSA | 18 CALLE 32 BLQ 57 | | | BAYAMON | PR | 00959 | |
| 669217 | INOSENCIO TIRADO ONEIL | HC BOX 38127 | | | | CAGUAS | PR | 00725 | |
| 227713 | INOSTOZA ANDINO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 227714 | INOSTROZA ANDINO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 227715 | INOSTROZA ANDINO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 227716 | INOSTROZA ANDINO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 227717 | INOSTROZA ARROYO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 797067 | INOSTROZA ARROYO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 713377 | INOSTROZA ARROYO, MARIA P | ADDRESS ON FILE | | | | | | | |
| 227718 | INOSTROZA ARROYO, MARIA P. | ADDRESS ON FILE | | | | | | | |
| 797068 | INOSTROZA ARROYO, NOEL | ADDRESS ON FILE | | | | | | | |
| 1584514 | INOSTROZA ARROYO, NOEL | ADDRESS ON FILE | | | | | | | |
| 227720 | INOSTROZA LABOY, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 227722 | INOSTROZA LABOY, MAYRIM | ADDRESS ON FILE | | | | | | | |
| 227721 | INOSTROZA LABOY, MAYRIM | ADDRESS ON FILE | | | | | | | |
| 227723 | INOSTROZA LABOY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 227724 | Inostroza Lebron, Carmen M | ADDRESS ON FILE | | | | | | | |
| 227724 | Inostroza Lebron, Carmen M | ADDRESS ON FILE | | | | | | | |
| 2211350 | Inostroza Martinez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2205116 | Inostroza Martinez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 227725 | INOSTROZA MATOS, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| 227726 | INOSTROZA MATOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 227727 | INOSTROZA MATOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 227728 | INOSTROZA MEDINA, DIANA | ADDRESS ON FILE | | | | | | | |
| 797069 | INOSTROZA MEDINA, DIANA | ADDRESS ON FILE | | | | | | | |
| 227729 | INOSTROZA MORALES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 227730 | INOSTROZA NIEVES, MARISTHER Y | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227731 | INOSTROZA ROSA, ANA R | ADDRESS ON FILE | | | | | | | |
| 797070 | INOSTROZA SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 227732 | INOSTROZA SOTO, LUIS N | ADDRESS ON FILE | | | | | | | |
| 227733 | INOSTROZA TORRES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 2158388 | INOSTROZA, EDWIN DELGADO | ADDRESS ON FILE | | | | | | | |
| 2158065 | Inostroza, Luis Medina | ADDRESS ON FILE | | | | | | | |
| 227734 | INOVA ALEXANDRIA HOSPITAL | 4320 SEMINARY RD | | | | ALEXANDRIA | VA | 22304 | |
| 227736 | INOVA FAIRFAX HOSPITAL | PO BOX 37019 | | | | BALTIMORE | MD | 21297-3019 | |
| 227735 | INOVA FAIRFAX HOSPITAL | PO BOX 37019 | | | | BATIMORE | MD | 21297-3019 | |
| 227737 | INOVA HEALTH PLEX CENTER | 6355 WALKER LANE | | | | ALEXANDRIA | VA | 22310 | |
| 227738 | INOVA MOUNT VERNON HOSPITAL | MEDICAL RECORDS | 2501 PARKERS LANE | | | ALEXADRIA | VA | 22306 | |
| 227739 | INOVATION L SERVICES INC | PO BOX 5166 | | | | CAROLINA | PR | 00984-5166 | |
| 227740 | INOVATIVE CONSULTANTS ASSOCIATES | EDIFICIO LA ELECTRONICA 1608 CALLE BORI SUITE 212 | | | | SAN JUAN | PR | 00927 | |
| 669219 | INOVISION RADIATION MEASUREMENT | 33207 TREASURY CENTER | | | | CHICAGO | IL | 60694-3200 | |
| 669218 | INOVISION RADIATION MEASUREMENT | 6045 COCHRAN ROAD | | | | CLEVELAND | OH | 44139-3303 | |
| 669220 | INPACK PLASTIC INC | PMB 535-200 | AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725 | |
| 227741 | INPACK PLASTIC INC | PMB 535-200 | | | | CAGUAS | PR | 00725 | |
| 669221 | INPER CONSTRUCTION CORP | PO BOX 1294 | | | | FAJARDO | PR | 00738 | |
| 227742 | INPHONITE INFINITE CONNECTIONS | 6601 E GRANT RD | | | | TUCSON | AZ | AZ85715 | |
| 669222 | INPHYNET CONTRACTING SERV | P O BOX 189047 | | | | PLANTATION | FL | 3318 9047 | |
| 669223 | INPUT OUTPUT COMPUTER SYSTEMS, INC | PO BOX 1007 | | | | SAN JUAN | PR | 00919 | |
| 669224 | INPUT TECHNOLOGIES INC | 12705 CENTURY DRIVE | | | | ALPHARETTA | GA | 30004 | |
| 227743 | INS HOGAR MARIA PROVIE DENCIA INC. | HC-06 BOX 13574 | | | | COROZAL | PR | 00783 | |
| 227744 | INS NACIONAL COMPL LA EXCELENCIA (INCED) | 6TO PISO EDIF ASOC DE MAESTROS | 452 AVE PONCE DE LEON OFIC 609 | | | SAN JUAN | PR | 00918-3490 | |
| 669225 | INSECO INDUSTRIAL SYSTEM | P.O. BOX 361598 | | | | SAN JUAN | PR | 00936-5980 | |
| 669226 | INSECO INDUSTRIAL SYSTEM | PO BOX 1598 | | | | SAN JUAN | PR | 00936 | |
| 844808 | INSERNI CINTRON ILEANA | 350 VIA AVENTURA 5401 | | | | TRUJILLO ALTO | PR | 00976 | |
| 227745 | INSERNI CINTRON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 227746 | INSERNI HUERTAS, LESTER | ADDRESS ON FILE | | | | | | | |
| 227747 | INSERNI RAMIREZ, SARA | ADDRESS ON FILE | | | | | | | |
| 227748 | INSERNI RAMOS, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227749 | INSERNI RAMOS, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 227750 | INSERNI RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 227751 | INSERTADORES ASOCIADOS INC | P O BOX 7212 | | | | SAN JUAN | PR | 00906-7512 | |
| 669227 | INSIGHT COMMUNICATIONS | PO BOX 194000 | SUITE 145 | | | SAN JUAN | PR | 00919-4000 | |
| 669228 | INSIGHT COMMUNICATIONS INC | PMB 136 | 130 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6018 | |
| 227752 | INSIGHT LEGAL LLC | 252 AVE PONCE DE LEON | STE 1200 | | | SAN JUAN | PR | 00918 | |
| 227753 | INSIGHT MANAGEMENT GROUP IN | PO BOX 1633 | | | | CANOVANAS | PR | 00729-1633 | |
| 1468417 | INSIGHT MANAGEMENT GROUP, INC. | C/O WILLIAM M. VIDAL CARVAJAL LAW OFFICES, P.S.C. | 255 PONCE DE LEON AVE | MCS PLAZA | SUITE 801 | SAN JUAN | PR | 00917 | |
| 1468417 | INSIGHT MANAGEMENT GROUP, INC. | PO BOX 1633 | | | | CANOVANAS | P.R. | 00729 | |
| 1461352 | Insight Management Group, Inc. | William M. Vidal Carvajal Law Offices, P.S.C. | 255 Ponce de León Avenue | MCS Plaza, Suite 801 | | San Juan | PR | 00917 | |
| 227754 | INSIGHT MARKETING TOUCH LLC | 1353 AVE LUIS VIGOREAUX PMB 455 | | | | GUAYNABO | PR | 00966-2715 | |
| 227755 | INSIGHT PHYSICIANS | MEDICAL RECORDS | 7101 JAHNKE ROAD | | | RICHMOND | VA | 23225 | |
| 227756 | INSIGHT RADIOLOGY PUERTO RICO | PO BOX 1633 | | | | CANOVANAS | PR | 00729 | |
| 669229 | INSIGHTFUL CORPORATION | 1700 WESTLAKE AVENUE W | SUITE 500 | | | SEATTLE | WA | 98109 | |
| 227757 | INSITUCION CASA DEL REY | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 227758 | INSITUTO MULTIDISCIPLINARIO SALUD MENTAL | 9238 COM. SERRANO | | | | JUANA DIAZ | PR | 00795 | |
| 669230 | INSP WILLIAM ECHEVARRIA | URB SANTA TERESITA | BL 49 CALLE F | | | PONCE | PR | 00731 | |
| 227759 | INSPECTIONS IN ACTION | EDIF MIDTOWN | 420 AVE PONCE DE LEON STE 606 | | | SAN JUAN | PR | 00918 | |
| 227760 | INSPECTORATE AMERICA CORP | FIRM DELIVERY | CARR 127 KM 19.1 | | | PENUELAS | PR | 00624 | |
| 2152320 | INSPECTORATE AMERICA CORPORATION | C/O RUDY GORDIAN, RESIDENT AGENT | CARR 127 KM 19.1 | | | TALLABOA, PENUELAS | PR | 00624 | |
| 2166618 | Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Charles E. Vilaró Valderrábano | Ileana M. Oliver Falero | MCS Plaza, Suite A-267, 255 Ave. Ponce de León | San Juan | PR | 00917 | |
| 227761 | INSPEKA MANAGEMENT GROUP PSC | PO BOX 143785 | | | | ARECIBO | PR | 00614-3785 | |
| 1424832 | INSPIRA | ADDRESS ON FILE | | | | | | | |
| 227762 | INSPIRA BEHAVIORAL CARE CORP. | P.O. BOX 367221 | | | | SAN JUAN | PR | 00936-7221 | |
| 831409 | INSPIRA Mental Health Management | P O Box 367221 | | | | San Juan | PR | 00936 | |
| 839204 | INSPIRA MENTAL HEALTH MANAGEMENT | PO BOX 9809 | | | | CAGUAS | PR | 00726-9809 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1316 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227764 | INSPIRA MENTAL HEALTH MANAGEMENT INC | PO BOX 367221 | | | | SAN JUAN | PR | 00936 | |
| 227765 | INSPIRA MENTAL HEALTH MANAGEMENT INC | PO BOX 9809 | | | | CAGUAS | PR | 00726-9809 | |
| 669231 | INSPIRA PSYCHIATRIC SERVICES | P O BOX 367221 | | | | SAN JUAN | PR | 00936-7221 | |
| 227766 | INSPIRED SPORTS LLC | PO BOX 193555 | | | | SAN JUAN | PR | 00919-3555 | |
| 227767 | INSRIS-PR LLC | 419 SOUTH 2ND STREET | SUITE 206 NEW MARKET | | | PHILADELPHIA | PA | 19147 | |
| 669232 | INST ADIEST EMPLEO Y VIDA INDEPENDIENTE | VISTA BELLA | P47 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 669233 | INST AGUADILLANO DE LAS ARTES Y CIENCIAS | BOX 871 | | | | AGUADILLA | PR | 00605 | |
| 227769 | INST CARDIOVASCULAR SAN FRANCISCO | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| 227770 | INST DE AUDICION Y BALANCE JEAMILETTE ONEILL | LORRAINE MEDICAL BUILDING | 1681 PASEO VILLA FLORES STE 206 | | | PONCE | PR | 00716 | |
| 227771 | INST DE CIENCIAS PARA LA CONSERVACION PR | BO CARRAIZO | 21 HACIENDA DEL LAGO | | | SAN JUAN | PR | 00926 | |
| 227772 | INST DE DISENO CARLOTA ALFARO | 1750 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 227773 | INST DE DISENO Y MODA CARLOTA ALFARO | 1750 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 669234 | INST DE ENVEJECIENTES JESUS DE NAZARET | PO BOX 502 | | | | COTTO LAUREL | PR | 00780 | |
| 669235 | INST DE ESTUDIOS HIST JUAN A ARIZMENDI | PO BOX 1968 | | | | BAYAMON | PR | 00960 | |
| 669236 | INST DE METROLOGIA Y TRANSPLANTE C SP | P O BOX 362348 | | | | SAN JUAN | PR | 00936-2348 | |
| 227774 | INST DE RADIOLOGIA DIAGNOSTICA INVASIVA | PO BOX 127 | | | | BAYAMON | PR | 00959 | |
| 227775 | INST DE SERVICIOS EDUC Y PSICO DE PR INC | 3RA EXT COUNTRY CLUB | 958 CALLE EIDER URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 227776 | INST DE SERVICIOS EDUC Y PSICO DE PR INC | AVE. SANCHEZ OSORIO 5 H 4/5 | VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | |
| 227777 | INST DE SERVICIOS EDUC Y PSICO DE PR INC | PO BOX 9719 | PLAZA CAROLINA STA | | | CAROLINA | PR | 00988 | |
| 669239 | INST DEL HOGAR CELIA Y HARRIS BUNKER INC | P O BOX 2598 | | | | GUAYNABO | PR | 00970 | |
| 669237 | INST DEL HOGAR CELIA Y HARRIS BUNKER INC | PO BOX 20155 | | | | SAN JUAN | PR | 00928-0155 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669238 | INST DEL HOGAR CELIA Y HARRIS BUNKER INC | URB HYDE PARK | 154 CALLE LOS MIRTOS | | | SAN JUAN | PR | 00927 | |
| 669240 | INST DERMOESTETICO CASMARA | 38 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 669241 | INST DERMOESTETICO CASMARA | PO BOX 1118 | | | | ADJUNTAS | PR | 00601 | |
| 669242 | INST DESARROLLO HUMANO INC | 242 AVE FRANKLIN D ROOSEVELT | | | | SAN JUAN | PR | 00919 | |
| 227778 | INST DIDACTICO DEL LENGUAJE INC | PO BOX 190813 | | | | SAN JUAN | PR | 00919 | |
| 227779 | INST DON GERMAN CARABALLO MOJICA INC | HC 9 BOX 5948 | | | | SABANA GRANDE | PR | 00637 | |
| 669243 | INST EDUC CONTINUADA COL TRAB SOCIAL PR | P O BOX 30382 | | | | SAN JUAN | PR | 00929 0382 | |
| 844809 | INST EDUCACION CONTINUADA | PO BOX 30382 | | | | SAN JUAN | PR | 00929-0382 | |
| 227780 | INST ESP DES INTEGRAL INDV FAM COM INC | COND MUNDO FELIZ | SUITE 1802 | ISLA VERDE | | CAROLINA | PR | 00979 | |
| 669244 | INST ESP PARA EL DES INTEGRAL MARICAO | PO BOX 846 | | | | MARICAO | PR | 00606 | |
| 669245 | INST ESP PARA EL DESARROLLO INTEGRAL | BO ESPERANZA | ESQ D CALLE 4 | | | GUANICA | PR | 00653 | |
| 669246 | INST ESP PARA EL DESARROLLO INTEGRAL | DEL INDIVIDUO LA FAM Y LA COMUNIDAD | PO BOX 1370 | | | GUANICA | PR | 00653 | |
| 669247 | INST ESP PARA EL DESARROYO INTEGRAL | P O BOX 1241 | | | | YAUCO | PR | 00698-1241 | |
| 227781 | INST FISIATRIA Y MEDICINA DEPORTIVADEL ESTE INC | PO BOX 1933 | | | | JUNCOS | PR | 00777 | |
| 227782 | INST FISIATRICO DRA PALOU | 2 CALLE M GARCIA S | | | | LAS PIEDRAS | PR | 00771 | |
| 227783 | INST FLEBOLOGIA Y MED DE FAMILIA | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 261 | | | CAGUAS | PR | 00725-4303 | |
| 227783 | INST FLEBOLOGIA Y MED DE FAMILIA | Urb Villa Blanca PMB 261, Ave Luis Munoz Marin #20 | | | | Caguas | PR | 07525 | |
| 227784 | INST FOR THE TECHNICAL & OCC C | PO BOX 8681 | | | | SAN JUAN | PR | 00910 | |
| 227785 | INST HOGAR DELIA MARIA INC | RR-11 BOX4101 | | | | BAYAMON | PR | 00956 | |
| 227786 | INST INGENERIA TECN VOCACIONAL P R | URB RAMEY | 163 CALLE C | | | AGUADILLA | PR | 00603-1108 | |
| 227787 | INST INTERDISCIPLINARIO EN AVANCE INC | P.O. BOX 1278 | | | | SAN LORENZO | PR | 00754 | |
| 227788 | INST INTERDISCIPLINARIO EN AVANCE INC | PO BOX 15 | | | | SAN LORENZO | PR | 00754 | |
| 227789 | INST INTERNACIONAL PARA LAS CIENCIAS | PO BOX 6 7500 | | | | ENSCHEDE | NE | 08071 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669248 | INST INVEST Y ESTUDIO DE SJ | PARKVILLE | N 7 CALLE WILSON | | | GUAYNABO | PR | 00969 | |
| 227790 | INST LABORAL TECNICO Y OCUPACIONAL PRINC | P O BOX 3652 | | | | CAROLINA | PR | 00984 | |
| 669249 | INST LATINOAMERICANO EDUC PARA DESARROLL | PO BOX 9020319 | | | | SAN JUAN | PR | 00902-0319 | |
| 227793 | INST MODELO DE ENSENANZA INDIVIDUALIZADA | 211 CALLE ARIZMENDI | | | | SAN JUAN | PR | 00925 | |
| 227794 | INST NAC COMPL EXCELENCIA EN LA DOCENCIA | 452 AVE. PONCE DE LEON | EDIF. AMPR SUITE #508 | | | SAN JUAN | PR | 00918 | |
| 227795 | INST NAC COMPL EXCELENCIA EN LA DOCENCIA | 6TO PISO EDIF ASOC DE MAESTROS | 452 AVE PONCE DE LEON OFIC 609 | | | SAN JUAN | PR | 00918-3490 | |
| 669250 | INST OF ELECTRIC & ELECTRONIC ENGINEERS | P O BOX 363443 | | | | SAN JUAN | PR | 00936-3443 | |
| 669251 | INST OF MASSAGE & THERAPEUTIC HEALING PR | PO BOX 1127 | | | | FAJARDO | PR | 00738 | |
| 227796 | INST PARA LA SOLUCION DE CONFLICTOS INC | 505 MUÐOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 227797 | INST PARA LA SOLUCION DE CONFLICTOS INC | P O BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| 227798 | INST PRE VOCACIONAL E INDUSTRIAL DE PR | P O BOX 7354 | | | | MAYAGUEZ | PR | 00680 | |
| 227799 | INST PRE VOCACIONAL E INDUSTRIAL DE PR | PO BOX 1800 | | | | ARECIBO | PR | 00613 | |
| 227800 | INST PRE VOCACIONAL E INDUSTRIAL DE PR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 227801 | INST PSI COPEDAGOGICO DE | PO BOX 363744 | | | | SAN JUAN | PR | 00936 | |
| 669252 | INST VOCACIONAL ACADEMIA DEL NORTE | B 4 URB CABRERA | | | | UTUADO | PR | 00641 | |
| 669253 | INST. CARDIOVASCULAR NO-INVASIVO | P O BOX 364367 | | | | SAN JUAN | PR | 00936 | |
| 669254 | INST. DE LEGISLACION LABORAL | PO BOX 366785 | | | | SAN JUAN | PR | 00936 | |
| 227802 | INST. DE REHABILTA DE P.R. | CIUDAD CENTRO C/GUARIONEX 134 | | | | CAROLINA | PR | 00987 | |
| 227803 | INST. DESARROLLO Y EXCELENCIA | AVE. PALMER 51 | ESQUINA BLANCO SOSA | | | CANOVANAS | PR | 00729 | |
| 227804 | INST. EDUC. TECN. INC | ALT DE RIO GRANDE | N 678 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |
| 227805 | INST. EDUC. TECN. INC | Y BCO BILBAO VIZCA | 27 CALLE PIMENTEL | | | RIO GRANDE | PR | 00745 | |
| 669255 | INST. FOR EFFECTIVE MANAGEMENT | 242 FRANKLIN ROOSEVELT | PENTHOUSE 4TO PISO | | | HATO REY | PR | 00919 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227806 | INST. MODELO ENSENANZA INDIVIDUALIZADA | ARIZMENDI #211-213 | | | | SAN JUAN | PR | 00925 | |
| 227807 | INST. MODELO ENSENANZA INDIVIDUALIZADA | PO BOX 21307 | | | | SAN JUAN | PR | 00928-1307 | |
| 227808 | INST. MULTIDISCIPLINARIO DE SALUD MENTAL | 9238 COM. SERRANO | | | | JUANA DIAZ | PR | 00795 | |
| 227809 | INST. MULTIDISCIPLINARIO DE SALUD METAL | 9238 COM SERRANO | | | | JUANA DIAZ | PR | 00795 | |
| 844810 | INST. OF INTERNAL AUDITORS | 1650 BLUEGRASS LAKES PARKWAY | | | | ALPHARETTA | GA | 30004 | |
| 844811 | INST. PSICOTERAPEUTICO PR | PO BOX 367221 | | | | SAN JUAN | PR | 00936-7221 | |
| 227810 | INST. PSICOTERAPEUTICODE P.R. | P.O. BOX 367221 | | | | SAN JUAN | PR | 00936-7221 | |
| 669256 | INST. RADIOLOGICO PLAZA LAS AMERICAS | TORRE PLAZA LAS AMERICAS | SUITE 403 | | | SAN JUAN | PR | 00918 | |
| 669257 | INST.EVALUACION Y DESARROLLO | PO BOX 120 | | | | CAYEY | PR | 00737 | |
| 227811 | INSTALACION DE PUERTAS Y VENTANAS INC | PO BOX 966 | | | | NAGUABO | PR | 00718 | |
| 669258 | INSTALACION EN GENERAL DE INTERIORES | LOMAS VERDES | 2K 38 GIRASOL | | | BAYAMON | PR | 00956 | |
| 227812 | INSTALACIONES FULYES INC | JARD DE CAROLINA | B15 CALLE C | | | CAROLINA | PR | 00987-7106 | |
| 227813 | INSTANT PRINT | 276 JESUS T. PINEIRO | | | | SAN JUAN | PR | 00919-0540 | |
| 227814 | INSTANT PRINT CORP | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 227815 | INSTANT PRINT CORP | AVE. PINERO 276 | | | | HATO REY | PR | 00918 | |
| 227817 | INSTANT PRINT CORP | HYDE PARK | 276 AVE JESUS T PINERO | | | SAN JUAN | PR | 00919 | |
| 227816 | INSTANT PRINT CORP | HYDE PARK | 276 AVE JESUS T PIÐERO | | | SAN JUAN | PR | 00919-0000 | |
| 831410 | Instant Print Corp. | PO Box 190540 | | | | San Juan | PR | 00919 | |
| 227819 | INSTANT SUPPLIES DISTRIBUTORS INC | 69 CALLE FLOR DE LLUVIA | | | | CANOVANAS | PR | 00729 | |
| 669259 | INSTANTEL | 309 LEGGET DR | KANATA ONTARIO | | | CANADA | CA | K24343 | Canada |
| 669260 | INSTANTEL INC | 309 LEGGET DRIVE | | | | OTTAWA | ON | K2K 3A3 | Canada |
| 669261 | INSTHMOS INC | 353 FERNANDO CALDER | ESQ AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918-2329 | |
| 669262 | INSTI-CALL CELULAR PHONES | PO BOX 363147 | | | | SAN JUAN | PR | 00936 | |
| 227820 | INSTITUCION AMOR REAL | P.O. BOX 10730 | | | | PONCE | PR | 00732 | |
| 669263 | INSTITUCION BERIATRICA VIDA Y ESPERANZA | BO CERRO GORDO SECT LOS GOBEOS | CARR 830 KM 2.9 | | | BAYAMON | PR | 00956 | |
| 227821 | INSTITUCION CASA DEL REY | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 227822 | INSTITUCION CASA DORADA, INC. | P.O BOX 721 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227823 | INSTITUCION CUIDADO DE AMOR | #16 C JOSE RAMON LAS GRANJAS BO.PUGNADO | | | | VEGA BAJA | PR | 00693 | |
| 227824 | INSTITUCION DE JESUS MELENDEZ | URB.COSTA DEL SOL C/MARTES #50 | | | | RIO GRANDE | PR | 00745 | |
| 227825 | INSTITUCION DON GERMAN CARABALLO | H-C 09 BOX 5948 | | | | SABANA GRANDE | PR | 00637 | |
| 227826 | INSTITUCION DON GERMAN CARABALL I | HC-09 BOX 5948 | | | | SABANA GRANDE | PR | 00637 | |
| 227827 | INSTITUCION DON GERMAN CARABALLO MOJICA | HC 09 BOX 5948 | | | | SABANA GRANDE | PR | 00637 | |
| 669265 | INSTITUCION DON GERMAN CARABALLO MOJICA | HC09 BOX 5848 | | | | SABANA GRANDE | PR | 00637 | |
| 669264 | INSTITUCION DON GERMAN CARABALLO MOJICA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 227828 | INSTITUCION DON GERMAN CARABLLO | HC-9 BOX 5948 | | | | SABANA GRANDE | PR | 00637 | |
| 2168398 | INSTITUCION EDUCATIVA NETS INC | 84-11 70 STREET | SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 2168399 | INSTITUCION EDUCATIVA NETS INC | P.O. BOX 1499 | | | | BAYAMON | PR | 00960 | |
| 2150399 | INSTITUCION EDUCATIVA NETS, LLC | ATTN: EMILIO MORALES | 14312 401 STREET | CAROLINA VILLA | | CAROLINA | PR | 00985 | |
| 830449 | Institucion Educativa NETS, LLC | Attn: Nydia T. Rodriguez Lopez | 84-11 70 Street | Sierra Bayamon | | Bayamon | PR | 00961 | |
| 2150398 | INSTITUCION EDUCATIVA NETS, LLC | P.O. BOX 1499 | | | | BAYAMON | PR | 00960 | |
| 2150400 | INSTITUCION EDUCATIVA NETS, LLC | SERGIO CRIADO | CORREA ACEVEDO & ABESADA LAW OFFICES, P.S.C. | 90 CARRETERA 165, SUITE 407 | | GUAYNABO | PR | 00968-8064 | |
| 227831 | INSTITUCION EDUCATIVA NETS, LLC | Y BANCO POPULAR DE PUERTO RICO | BANCA CORPORATIVA | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 227832 | INSTITUCION EDUCATIVA NETS, LLC | Y BCO POPULAR DE PUERTO RICO | PO BOX 362708 | UNIDAD CBC NORTE (209) | | SAN JUAN | PR | 00936-2708 | |
| 771090 | INSTITUCION EDUCATIVA NETS, LLC | Y BCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 669266 | INSTITUCION GENATRICA VIDA Y ESPERANZA | BO CERRO GORDO | SECTOR LOS GOVEO CARR 830 KM 2 9 | | | BAYAMON | PR | 00956 | |
| 227833 | INSTITUCION HEAVEN VIEW INC | RR 3 BOX 9692 | | | | TOA ALTA | PR | 00953-6333 | |
| 227834 | INSTITUCION HOGAR YIREL BETANCOURT INC. | CALLE A OESTE F 23 CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 227835 | INSTITUCION JOVENES DEL PASADO INC | CALLE 25 3C-14 LA PROVIDENCIA | | | | TOA ALTA | PR | 00953 | |
| 669267 | INSTITUCION LA CARIDAD | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 669268 | INSTITUCION LA CASA DEL ABUELO | P O BOX 1094 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227836 | INSTITUCION LA FUENTE DE SILOE | SUITE 343 P O BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 227837 | INSTITUCION LORENZANO | APARTADO 1903 | | | | RIO GRANDE | PR | 00745-0000 | |
| 227838 | INSTITUCION LOS REYES INC. A | P. O. BOX 800091 | | | | COTO LAUREL | PR | 00780 | |
| 669269 | INSTITUCION NINOS ANDRES INC | PO BOX 6467 | | | | BAYAMON | PR | 00960 | |
| 227839 | INSTITUCION ORTIZ MEDICAL INC. | P. O. BOX 209 | | | | COROZAL | PR | 00783 | |
| 227840 | INSTITUCION REGIONAL HOME CARE | HC 67 BOX 13004 | | | | BAYAMON | PR | 00956 | |
| 227841 | INSTITUCION ROSALES DEL CARMEN INC. | HC 08 BOX 65137 | | | | ARECIBO | PR | 00612 | |
| 669270 | INSTITUCION SAMPAYO INC | ALTURAS DE RIO GRANDE | M 596 CALEL 10 B | | | RIO GRANDE | PR | 00745 | |
| 669271 | INSTITUCION VALLE DORADO | BO HIJUILLAR | CARR 693 KM 1 | | | DORADO | PR | 00646 | |
| 227842 | INSTITUCIONES CASA DEL REY INC | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 227843 | INSTITUO DE UROLOGIA AVANZADA CSP | PO BOX 1847 | | | | BAYAMON | PR | 00960 | |
| 227844 | INSTITUTE ADVANCED TECHNOLOGY | PO BOX 193316 | | | | SAN JUAN | PR | 00919 | |
| 227847 | INSTITUTE FOR IND GROUP | ORGANIZATIONAL DEVELOPMENT INC | PO BOX 1348 | | | GURABO | PR | 00778-1348 | |
| 227846 | INSTITUTE FOR IND GROUP | ORGANIZATIONAL DEVELOPMENT INC | BOX 655 | | | SAINT JUST | PR | 00978 | |
| 227850 | INSTITUTE FOR INDIVIDUAL GROUP AND | ORGANIZATIONAL DEVELOPMENT INC | PO BOX 1348 | | | GURABO | PR | 00778-1348 | |
| 227849 | INSTITUTE FOR INDIVIDUAL GROUP AND | ORGANIZATIONAL DEVELOPMENT INC | BOX 655 | | | SAINT JUST | PR | 00978 | |
| 669272 | INSTITUTE FOR INTERGOVERMENTAL RESEARCH | POST OFFICE BOX 12729 | | | | TALLAHASSEE | FL | 32317 | |
| 227851 | INSTITUTE FOR LOCAL SELF RELIANCE | 927 15 TH ST. NW 4 TH FLOOR | | | | WASHINGTON | WA | 20005 | |
| 227852 | INSTITUTE INTERNAL AUDITORS | 1650 BLUEGRASS LAKES PKWY | | | | ALPHARETTA | GA | 30004-7714 | |
| 227853 | INSTITUTE INTERNAL AUDITORS | PO BOX 31280 | | | | TAMPA | FL | 33631-3280 | |
| 669273 | INSTITUTE OF BEAUTY CAREERS | P O BOX 809 | | | | ARECIBO | PR | 00613 | |
| 227854 | INSTITUTE OF BEAUTY OCCUPATION AND TECH | 500 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 844812 | INSTITUTE OF CONTINUING LEGAL EDUCATION | 1020 Greene Street | | | | Ann Arbor | MI | 48109 | |
| 669274 | INSTITUTE OF INTERNAL AUDITORS | 1650 BLUEGRASS LAKE PKWY | | | | ALPHARETTA | GA | 30004-7714 | |
| 844813 | INSTITUTE OF INTERNAL AUDITORS, INC. | P.O. BOX 140099 | | | | ORLANDO | FL | 32889-0003 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669276 | INSTITUTE OF INTERNATIONAL RESEARCH | PO BOX 102914 | | | | ATLANTA | GA | 30368-2914 | |
| 669275 | INSTITUTE OF INTERNATIONAL RESEARCH | PO BOX 3685 | | | | BOSTON | MA | 02241-3685 | |
| 844814 | INSTITUTE OF JUDICIAL ADMINISTRATION | New York University School of Law | 40 Washington Square South | | | New York | NY | 10012 | |
| 669277 | INSTITUTE OF MANAGEMENT ACCOUNTS INC | PO BOX 16808 | | | | NEWARK | NJ | 07106808 | |
| 1552595 | Institute of Puerto Rican Culture | Instituto de Cultura Puertorriqueña | P.O. Box 9024184 | | | San Juan | PR | 00902-4184 | |
| 227855 | INSTITUTE OF PULMONARY DISEASES | PO BOX 518 | | | | MERCEDITA | PR | 00715-0518 | |
| 227856 | INSTITUTE OF PULMONARY DISEASES CSP | PO BOX 518 | | | | MERCEDITA | PR | 00715 | |
| 227857 | INSTITUTE PERSONALITY ABILITYTESTING INC | 1220 N HOYNE AVENUE | | | | CHICAGO | IL | 60622 | |
| 227858 | INSTITUTE PERSONALITY ABILITYTESTING INC | 1801 WOODFIELD DRIVE | | | | SAVOY | IL | 61874-9505 | |
| 669278 | INSTITUTIONAL BUILDERS S E | PO BOX 367249 | | | | SANTURCE | PR | 00908 | |
| 669279 | INSTITUTIONAL INVESTOR | BOX 5722 GPD | | | | NEW YORK | NY | 10087-5722 | |
| 227860 | Institutional Life Services, LLC | 443 Park Avenue South | 9th Floor | | | New York | NY | 10016 | |
| 227861 | Institutional Life Services, LLC | Attn: M. Prather, Vice President | 443 Park Avenue South | 9th Fl | | New York | NY | 10016 | |
| 2156595 | INSTITUTIONAL TRUST OF PUERTO RICO NATIONAL GUARD UAD 07/23/91 | ADDRESS ON FILE | | | | | | | |
| 227862 | INSTITUTO APRENDIZAJE INVE JUR | URB DELGADO O-13 | | | | CAGUAS | PR | 00625 | |
| 227863 | INSTITUTO ARCO IRIS/ LUCY M. CALEN ROJAS | BOX 707 | | | | COROZAL | PR | 00783-0000 | |
| 227864 | INSTITUTO ARTE ESCENICO INC | URB MONTECASINO HTS | 107 CALLE RIO JAJOME | | | TOA ALTA | PR | 00953-3748 | |
| 227865 | INSTITUTO AUDIOLOGIA DOCTORAL | HC BOX 5214 | | | | CANOVANAS | PR | 00729 | |
| 669280 | INSTITUTO AUDIOLOGICO PEDIATRICO | P O BOX 362707 | | | | SAN JUAN | PR | 00936 2707 | |
| 227866 | INSTITUTO AUDITORES INTERNOS | PO BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| 227867 | INSTITUTO AUDITORES INTERNOS CAPITULO PR | P.O. BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| 227868 | INSTITUTO AUDITORES INTERNOS REPUBLICA DOMINICANA | CONDOMINIO PLAZA NACO | LOCAL 14, AV TIRADENTES | E | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227869 | INSTITUTO BIBLICO SHEMA ISRAEL DE PR. | P.O.BOX 6145 | | | | SAN JUAN | PR | 00914-0000 | |
| 227870 | INSTITUTO CANI | 133 CALLE DR GONZALEZ | | | | ISABELA | PR | 00662 | |
| 227871 | INSTITUTO CARDIOPULMONAR SAN PABLO | TORRE SAN PABLO STE 601 | | | | BAYAMON | PR | 00961 | |
| 227872 | INSTITUTO CARDIOVASCULAR | PO BOX 20052 | | | | SAN JUAN | PR | 00928 | |
| 227873 | INSTITUTO CARDIOVASCULAR CAROLINA | VILLA FONTANA | 4 AS 1 VIA LETICIA AVE FRAGOSO | | | CAROLINA | PR | 00987 | |
| 227874 | INSTITUTO CARDIOVASCULAR R P | PO BOX 21362 | | | | SAN JUAN | PR | 00928-1362 | |
| 227875 | INSTITUTO CARDIOVASCULAR SAN FRANCISCO | PMB 444 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 227876 | INSTITUTO CARDIOVASCULAR SAN PABLO | SANTA ROSA UNIT | PO BOX 6480 | | | BAYAMON | PR | 00960 | |
| 669281 | INSTITUTO CENTRAL DE DIAGNOSTICO INC. | PO BOX 364443 | | | | SAN JUAN | PR | 00936 | |
| 669282 | INSTITUTO CHAVIANO DE MAYAGUEZ | CALLE RAMOS ANTONINI | 116 ESTE | | | MAYAGUEZ | PR | 00680 | |
| 227877 | INSTITUTO CLINICO OPTOMETRICO DE PR | RES BAIROA | AB9 CALLE REINA ISABEL | | | CAGUAS | PR | 00725 | |
| 227878 | Instituto Comercial de Puerto Rico ICPR | PO Box 190304 San Juan | | | | San Juan | PR | 00919-0304 | |
| 669283 | INSTITUTO CONTRIBUCIONES DE PR | PO BOX 364343 | | | | SAN JUAN | PR | 00936 | |
| 669284 | INSTITUTO COSTARRICENSE DE ELECTRICIDAD | APARTADO POSTAL | 100 32 1000 | | | SAN JOSE | | | |
| 669285 | INSTITUTO DE ARBITROS | FERNANDEZ JUNCOS STA | P O BOX 8476 | | | SAN JUAN | PR | 00910 | |
| 669286 | INSTITUTO DE ARBITROS | URB BELLA VISTA GARDENS | D 20 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 227879 | INSTITUTO DE ARTES MARINAS INC | PMB 2135 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 669288 | INSTITUTO DE AUDIOLOGIA AVANZADA | PO BOX 370624 | | | | CAYEY | PR | 00737 | |
| 669287 | INSTITUTO DE AUDIOLOGIA AVANZADA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 227880 | INSTITUTO DE AUDIOLOGIA DE GUAYAMA | PO BOX 817 | | | | ARROYO | PR | 00714 | |
| 227881 | INSTITUTO DE AUDITORES INTERNO | PO BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| 227882 | INSTITUTO DE AUDITORES INTERNO CAP DE PR | PO BOX 1166 | | | | SAN JUAN | PR | 00919-5008 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227883 | INSTITUTO DE AUDITORES INTERNO CAP DE PR | PO BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| 844815 | INSTITUTO DE AUDITORES INTERNOS | PO BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| 227884 | INSTITUTO DE AUDITORES INTERNOS CAP PR | PO BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| 227886 | INSTITUTO DE AUDITORES INTERNOS CAPITULO | DE PUERTO RICO | P O BOX 195008 | | | SAN JUAN | PR | 00919-5008 | |
| 227887 | INSTITUTO DE AUDITORES INTERNOS CAPITULO | P O BOX 281196 | | | | ATLANTA | GA | 30384-1196 | |
| 227889 | Instituto de Banca y Comercio | #56 Road 20 Guaynabo | | | | Guaynabo | PR | 00966 | |
| 227890 | INSTITUTO DE BANCA Y COMERCIO | 154 NORTE | CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| 227891 | INSTITUTO DE BANCA Y COMERCIO | 1660 CALLE SANTA ANA | | | | SAN JUAN | PR | 00909 | |
| 227892 | INSTITUTO DE BANCA Y COMERCIO | 256 CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 227893 | INSTITUTO DE BANCA Y COMERCIO | 56 CARR 2 | | | | MANATI | PR | 00674 | |
| 771091 | INSTITUTO DE BANCA Y COMERCIO | 56 ROAD 20 | | | | GUAYNABO | PR | 00966 | |
| 227894 | Instituto de Banca y Comercio | 61 Ponce de Leon | | | | San Juan | PR | 00917 | |
| 227895 | INSTITUTO DE BANCA Y COMERCIO | 996 AVE LUIS MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00927 | |
| 227896 | INSTITUTO DE BANCA Y COMERCIO | APARTADO 372710 | | | | CAYEY | PR | 00737 | |
| 227897 | INSTITUTO DE BANCA Y COMERCIO | CARR. # 2 BARRIO CAIMITAL ALTO | | | | AGUADILLA | PR | 00605 | |
| 227898 | INSTITUTO DE BANCA Y COMERCIO | CARR. NUM. 2 | | | | MANATY | PR | 00674 | |
| 227899 | Instituto de Banca Y Comercio | HC-11 Box 129137 | | | | Humacao | PR | 00791 | |
| 227900 | Instituto De Banca Y Comercio | PO BOX 1463 | | | | Juncos | PR | 00777 | |
| 227901 | INSTITUTO DE BANCA Y COMERCIO | PO BOX 7623 | | | | PONCE | PR | 00732 | |
| 227902 | INSTITUTO DE BANCA Y COMERCIO DE PR | 154 NORTE | CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| 227903 | INSTITUTO DE BANCA Y COMERCIO DE PR | 1660 CALLE SANTA ANA | | | | SAN JUAN | PR | 00909 | |
| 227904 | INSTITUTO DE BANCA Y COMERCIO DE PR | 56 CARR 2 | | | | MANATI | PR | 00674 | |
| 227905 | INSTITUTO DE BANCA Y COMERCIO DE PR | 56 CARR 20 | | | | GUAYNABO | PR | 00966 | |
| 227906 | INSTITUTO DE BANCA Y COMERCIO DE PR | 56 ROAD 20 | | | | GUAYNABO | PR | 00966 | |
| 227907 | INSTITUTO DE BANCA Y COMERCIO DE PR | 65 INF KM 5 4 | | | | CAROLINA | PR | 00983 | |
| 227908 | INSTITUTO DE BANCA Y COMERCIO DE PR | PO BOX 372710 | | | | CAYEY | PR | 00737 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227909 | INSTITUTO DE BANCA Y COMERCIO DE PR | PO BOX 7623 | | | | PONCE | PR | 00732 | |
| 227910 | INSTITUTO DE CIENCIAS FORENCES DE P.R. | 11878 CAPARRA HIGH STATION | | | | SAN JUAN | PR | 00922 | |
| 227911 | INSTITUTO DE CIENCIAS FORENSE | P.O. BOX 11878 | | | | SAN JUAN | PR | 00922-1878 | |
| 844816 | INSTITUTO DE CIENCIAS FORENSES | CAPARRA HEIGHTS STATION | PO BOX 11878 | | | SAN JUAN | PR | 00922 | |
| 227913 | INSTITUTO DE CIENCIAS FORENSES | PO BOX 11878 | CAPARRAHEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 227912 | INSTITUTO DE CIENCIAS FORENSES | PO BOX 11878 | | | | SAN JUAN | PR | 00922-1878 | |
| 227914 | INSTITUTO DE CIENCIAS FORENSES | PO BOX 11878 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922 | |
| 1420065 | INSTITUTO DE CIENCIAS FORENSES | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 227916 | INSTITUTO DE CONSULTA Y ADIESTRAMIENTO | PO BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| 227918 | INSTITUTO DE CULTURA PUERTORRIQUENA | BOX 718 | | | | VEGA BAJA | PR | 00693 | |
| 227919 | INSTITUTO DE CULTURA PUERTORRIQUENA | OFICINA VENTAS Y MERCADEO | PO BOX 9024184 | | | SAN JUAN | PR | 00902-4184 | |
| 227921 | INSTITUTO DE CULTURA PUERTORRIQUENA | PO BOX 4184 | | | | SAN JUAN | PR | 00905 | |
| 771095 | INSTITUTO DE CULTURA PUERTORRIQUENA | PO BOX 9024184 | | | | SAN JUAN | PR | 00902-4184 | |
| 844817 | INSTITUTO DE CULTURA PUERTORRIQUEÑA | P O BOX 9024184 | | | | SAN JUAN | PR | 00902-4184 | |
| 227922 | INSTITUTO DE DESARROLLO PROFESIONAL | 757 CALLE BOLIVAR | | | | SAN JUAN | PR | 00909 | |
| 669289 | INSTITUTO DE DIAGNOSTICO VASCULAR INC | P O BOX 3483 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 844818 | INSTITUTO DE EDUCACION CONTINUA DEL COLEGIO DE TRABAJADORS SOCIALES DE PR | PO BOX 30382 | | | | SAN JUAN | PR | 00929-1382 | |
| 669290 | INSTITUTO DE EDUCACION EMPRESARIAL | PO BOX 364025 | | | | SAN JUAN | PR | 00936-4025 | |
| 839205 | INSTITUTO DE EDUCACION PRACTICA | PO BOX 9021900 | | | | SAN JUAN | PR | 00902-1900 | |
| 227923 | INSTITUTO DE EDUCACION PROFESIONAL | VILLA NEVARES 326 CALLE 32 | | | | SAN JUAN | PR | 00927 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844819 | INSTITUTO DE EDUCACION SUPERIOR | ADM REC HUMANOS REL LABORALES | PO BOX 195558 | | | SAN JUAN | PR | 00919-5558 | |
| 227925 | INSTITUTO DE EDUCACION SUPERIOR | PO BOX 195558 | | | | SAN JUAN | PR | 00919-5558 | |
| 227926 | INSTITUTO DE EDUCACION TECNOLOGICA INC | ALT DE RIO GRANDE | N 678 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |
| 227927 | INSTITUTO DE EDUCACION TECNOLOGICA INC. | 27 CALLE PIMENTEL | | | | RIO GRANDE | PR | 00745 | |
| 669291 | INSTITUTO DE EDUCACION VOCACIONAL | 10 CALLE COMERCIO | ESQUINA BETANCES | | | MOROVIS | PR | 00687 | |
| 669292 | INSTITUTO DE EDUCACION VOCACIONAL | HC 3 BOX 17272 | | | | COROZAL | PR | 00783 | |
| 227928 | INSTITUTO DE EDUCACION Y ADIESTRAMIENTO | PO BOX 13033 | | | | SAN JUAN | PR | 00908 | |
| 227929 | INSTITUTO DE EDUCACION Y TECNOLOGIA, INC | ARZUAGA 112 MEDINA CENTER | SUITE 1104 | | | SAN JUAN | PR | 00925 | |
| 227930 | INSTITUTO DE EDUCACION Y TECNOLOGIA, INC | PO BOX 21024 | | | | SAN JUAN | PR | 00928 | |
| 669293 | INSTITUTO DE EMERGENCIAS MEDICAS | URB LA CUMBRE | 505 CALLE ROOSEVET | | | SAN JUAN | PR | 00926 | |
| 227931 | INSTITUTO DE ENDOSCOPIA DIGESTIVA | PO BOX 8938 | | | | CAGUAS | PR | 00726 | |
| 669294 | INSTITUTO DE ENDOSCOPIA DIGESTIVA | PO BOX 8938 | | | | CAGUAS | PR | 00739 | |
| 669295 | INSTITUTO DE ENDOSCOPIA DIGESTIVA DEL SU | STA MARIA MEDICAL BLDG | 450 FERROCARRIL SUITE 216 | | | PONCE | PR | 00717-1105 | |
| 227932 | INSTITUTO DE ENDOSCOPIA DIGESTIVA DEL SUR | SANTA MARIA MEDICAL BUILDING | 450 CALLE FERROCARRIL STE 216 | | | PONCE | PR | 00717-1105 | |
| 227933 | INSTITUTO DE ESTADISTICAS DE PR | PO BOX 195484 | | | | SAN JUAN | PR | 00919-5484 | |
| 227934 | INSTITUTO DE ESTADISTICAS DE PUERTO RICO | CALLE QUISQUEYA #57 | 2DO PISO | | | SAN JUAN | PR | 00917 | |
| 669296 | INSTITUTO DE ESTETICA Y BELLEZA MARUGIE | 183 CALLE DR VEVE | | | | BAYAMON | PR | 00956 | |
| 669297 | INSTITUTO DE ESTUDIOS FISCALES | EDIFICIO B 378 28035 | AVE CARDENAL HERRERA ORIA | | | MADRID | | | Spain |
| 1256569 | INSTITUTO DE ESTUDIOS LABORALES | ADDRESS ON FILE | | | | | | | |
| 227935 | INSTITUTO DE EVALUADORES DE P R | PO BOX 13426 | | | | SAN JUAN | PR | 00908-3426 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227936 | INSTITUTO DE FISIATRIA Y MEDICINA DEPORTIVA | PO BOX 1933 | | | | JUNCOS | PR | 00777-1933 | |
| 227937 | INSTITUTO DE FORMACION LITERARIA | EXTENSION VILLA RICA | CALLE 5 AK-1 | | | BAYAMON | PR | 00959 | |
| 227938 | INSTITUTO DE FORMACION LITERARIA | PO BOX 193195 | | | | SAN JUAN | PR | 00919 | |
| 669298 | INSTITUTO DE GASTROENTEROLOGIA DE P R | 206 CLINICA LAS AMERICAS | 400 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 227939 | INSTITUTO DE GASTROENTEROLOGIA DEL SUR | SANTA MARIA MEDICAL BUILDING | 450 CALLE FERROCARRIL STE 210 | | | PONCE | PR | 00717-1105 | |
| 227940 | INSTITUTO DE INGENIEROS ELECTRICISTAS | PO BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| 227941 | INSTITUTO DE INVESTIGACION CIVIL | CALLE TRINIDAD PISO 3 3413 | | | | HATO REY | PR | 00917 | |
| 227942 | INSTITUTO DE INVESTIGACION CIVIL & CRIMI | CALLE TRINIDAD PISO 3 #3413 | | | | HATO REY | PR | 00917 | |
| 227943 | INSTITUTO DE INVESTIGACION DE CALIDAD | Y SATISFACCION DE PUERTO RICO | P O BOX BOX 29607 | | | SAN JUAN | PR | 00929-0607 | |
| 227944 | INSTITUTO DE INVESTIGACION DE CALIDAD Y SATISFACCI | PO BOX 29607 | | | | SAN JUAN | PR | 00929-0607 | |
| 227945 | INSTITUTO DE INVESTIGACION Y DESARROLLO | P O BOX 361094 | | | | SAN JUAN | PR | 00936-1094 | |
| 227946 | INSTITUTO DE INVESTIGACION Y DESARROLLO | PARA ESTUDIANTES DOTADOS | PO BOX 361094 | | | SAN JUAN | PR | 00936-1094 | |
| 227947 | INSTITUTO DE LA PRODUCTIVIDAD | BORINQUEN GARDENS AZALEA BB-8 | | | | SAN JUAN | PR | 00926 | |
| 669299 | INSTITUTO DE MEDICINA DE FAMILIA | 29 CALLE TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 227948 | INSTITUTO DE MEDICINA DE FAMILIA DE MANATI DE MANATI CSP | E24 HERNANDEZ CARRION | URB ATENAS | | | MANATI | PR | 00674 | |
| 227949 | INSTITUTO DE MEDICINA FAMILIAR | 1484 PASEO FAGOT | | | | PONCE | PR | 00716 | |
| 669300 | INSTITUTO DE MEDICINA NUCLEAR | P O BOX 364367 | | | | SAN JUAN | PR | 00936-4367 | |
| 227950 | INSTITUTO DE MEDICINA PREVENTIVA | 35 CALLE ANGEL G MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| 669301 | INSTITUTO DE NUEVOS NEGOCIOS | PO BOX 70130 | | | | SAN JUAN | PR | 00936-8130 | |
| 1504875 | Instituto de Ojos & Cirugia Plastica CSP | PO Box 3241 | | | | Mayaguez | PR | 00682 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227951 | INSTITUTO DE OJOS Y CIRUGIA PLASTICA LLP | LUIS A RIVERA RODRIGUEZ | PO BOX 3241 | | | MAYAGUEZ | PR | 00681-3241 | |
| 669302 | INSTITUTO DE OJOS Y PIEL INC | PO BOX 190990 | | | | SAN JUAN | PR | 00919-0990 | |
| 227952 | INSTITUTO DE ORIENTACION Y ACCESO LEGAL | PO BOX 367386 | | | | SAN JUAN | PR | 00936-7386 | |
| 227953 | INSTITUTO DE ORIENTACION Y TERAPIA FAM | PO BOX 861 | | | | CAGUAS | PR | 00726 | |
| 1256570 | INSTITUTO DE ORIENTACION Y TERAPIA FAMILIAR, INC. | ADDRESS ON FILE | | | | | | | |
| 669303 | INSTITUTO DE PATOLOGIA DEL SUR | P O BOX 10729 | | | | PONCE | PR | 00732 | |
| 227954 | INSTITUTO DE PSICOLOGIA Y SERVICIOS INTEGRALES | HC 74 BOX 6700 | | | | CAYEY | PR | 00736-9533 | |
| 669304 | INSTITUTO DE PSIQUIATRIA DE PR | PO BOX 363741 | | | | SAN JUAN | PR | 00936 | |
| 227955 | INSTITUTO DE REHABILITACION DEL CARIBE | PO BOX 363792 | | | | SAN JUAN | PR | 00936 | |
| 227956 | INSTITUTO DE SALUD INTEGRAL | 2604 BULEVAR LUIS A FERRER | | | | PONCE | PR | 00717-2107 | |
| 227957 | INSTITUTO DE SERVICIOS ISPO | PMB 1179 P O BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 227958 | INSTITUTO DE TERAPIA FISICA | COND EL CENTRO II STE 33C | 500 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 227959 | INSTITUTO DE TERAPIA FISICA VEGA ALTA | PO BOX 4375 | | | | VEGA BAJA | PR | 00694 | |
| 227960 | INSTITUTO DE TERAPIA LENGUAJE | INC. BO. LOMAS VALLESCARR.164 | KM.11.0HC 71 BOX 2829 | | | NARANJITO | PR | 00719 | |
| 227961 | INSTITUTO DEL HOGAR | PO BOX 20155 | | | | SAN JUAN | PR | 00928-0155 | |
| 669305 | INSTITUTO DEL PACIFICO | PO BOX 84208 | | | | SEATLE | WA | 98124 | |
| 227962 | INSTITUTO DESARROLLO DEL NINO | CALLE CARMEN HDZ 941 EL COMANDANTE | | | | SAN JUAN | PR | 00924 | |
| 227963 | INSTITUTO DESARROLLO DEL NINO | URB EL COMANDANTE | CALLE CARMEN HERNANDEZ 941 | | | SAN JUAN | PR | 00924 | |
| 227964 | INSTITUTO DESARROLLO DEL NINO | URB. EL COMANDANTE #941 CALLE CARMEN HERNANDEZ | | | | SAN JUAN | PR | 00924 | |
| 227965 | INSTITUTO DIDACTICO DEL LENGUAJE INC | P O BOX 190813 | | | | SAN JUAN | PR | 00919-0813 | |
| 227966 | INSTITUTO EDUC TEN OCUPACIONAL LA REINE | P O BOX 988 | | | | MANATI | PR | 00674 | |
| 227967 | INSTITUTO EDUCACION CONTINUA | PO BOX 9021900 | | | | SAN JUAN | PR | 00902 | |
| 227968 | INSTITUTO EDUCACION PRACTICA | COLEGIO DE ABOGADOS DE P.R. | P O BOX 9021900 | | | SAN JUAN | PR | 00902-1900 | |
| 669306 | INSTITUTO EDUCACION PRACTICA | PO BOX 9021900 | | | | SAN JUAN | PR | 00902 | |
| 227969 | INSTITUTO EDUCACIÓN SUPERIOR | PO BOX 195558 | | | | SAN JUAN | PR | 00919-5558 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227970 | INSTITUTO EDUCATIVO DE EMERGENCIAS | PO BOX 372575 | | | | CAYEY | PR | 00737-2575 | |
| 669307 | INSTITUTO EDUCATIVO PREMIER | 15 CALLE ISABEL | | | | PONCE | PR | 00731 | |
| 227971 | INSTITUTO EL CUIDADO DEL SENO | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 209 | | | BAYAMON | PR | 00959 | |
| 227972 | INSTITUTO EMERGENCIA MEDICA INC | ALTS DE BORINQUEN GDNS | HH5 CALLE COURT 4 | | | SAN JUAN | PR | 00926-5921 | |
| 227973 | INSTITUTO ENDOSCOPIA DIGESTIVA | PO BOX 8938 | | | | CAGUAS | PR | 00726 | |
| 227974 | INSTITUTO ENDOSCOPIA DIGESTIVA DEL SUR | ADDRESS ON FILE | | | | | | | |
| 227975 | INSTITUTO ESTUDIOS LABORALES | P O BOX 11661 | | | | SAN JUAN | PR | 00922-1161 | |
| 227976 | INSTITUTO ESTUDIOS LABORALES DE PR INC | RES SABANA | H 24 CALLE MEJICO | | | SABANA GRANDE | PR | 00637 | |
| 227977 | INSTITUTO FISIATRIA Y MEDICINA DEPORTIVA | PO BOX 4828 | | | | CAROLINA | PR | 00984-4828 | |
| 227978 | INSTITUTO FISIATRICO DE AIBONITO | P O BOX 197 | | | | LA PLATA | PR | 00786 | |
| 227979 | INSTITUTO FISIATRICO DRA PALOU | 2 CALLE MANUEL GARCIA | | | | LAS PIEDRAS | PR | 00771 | |
| 227980 | INSTITUTO FISIATRICO GUAYACAN | EDIF GUAYACAN | 204 JULIO CINTRON STE 217 | | | AIBONITO | PR | 00705 | |
| 227981 | INSTITUTO FOLKLORICO PUERTORRIQUENO | RAFAEL CEPEDA ATILES | PO BOX 7625 | | | SAN JUAN | PR | 00916 | |
| 227982 | INSTITUTO FONEMI DE PUERTO RICO | URB. LA RIVIERA | 1273 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 669308 | INSTITUTO FONTECHA | PUERTA DE TIERRA | PDA 8 CALLE 3 | | | SAN JUAN | PR | 00906 | |
| 227983 | INSTITUTO FORMACION DEMOCRATICA | GPO BOX 363069 | | | | SAN JUAN | PR | 00936-3069 | |
| 669309 | INSTITUTO FOTOGRAFICO Y TECNOLOGICO | PO BOX 9057 | | | | CAROLINA | PR | 00988 9057 | |
| 227984 | INSTITUTO GASTROENTEROLOGIA | 400 AVE FD ROOSEVELT STE 206 | | | | SAN JUAN | PR | 00918 | |
| 669310 | INSTITUTO GINECOLOGICO CORP | P O BOX 191779 | | | | SAN JUAN | PR | 00919-1779 | |
| 669311 | INSTITUTO INGENIERIA TECNICO VOCACIONAL | 163 RAMEY CALLE C | | | | AGUADILLA | PR | 00603 | |
| 669312 | INSTITUTO INT CONTRA INCENDIOS | PO BOX 3047 | | | | CAROLINA | PR | 00984 | |
| 844820 | INSTITUTO INTEGRAL SERVICIOS PSICOLOGICO | PMB 358 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 227985 | INSTITUTO INTERAMERICANO DEL OJO | ESCUELA DE OPTOMETRIA | PO BOX 191049 | | | SAN JUAN | PR | 00919-1049 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227986 | INSTITUTO INTERDISCIPLINARIO EN AVANCE INC | PO BOX 15 | | | | SAN LORENZO | PR | 00754-0015 | |
| 227987 | INSTITUTO INTERMARICANO DE DERECHOS | PO BOX 10081-1000 | | | | SAN JOSE | | 01000 | COSTA RICA |
| 227988 | INSTITUTO INTERNACIONAL CONTRA INCENDIOS | P. O. BOX 3047 | | | | CAROLINA | PR | 00985-0000 | |
| 227989 | INSTITUTO INTERNACIONAL DE COACHING | PMB 334 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 669313 | INSTITUTO INTERNACIONAL EUSKALDUNA | PO BOX 195545 | | | | SAN JUAN | PR | 00919-5545 | |
| 227990 | INSTITUTO INTERNACIONAL PARA PERSONAS | CON IMPEDIMENTO DE PR | 229 CALLE DUARTE STE 5A | | | SAN JUAN | PR | 00917 | |
| 669314 | INSTITUTO IRMA VALENTIN | P O BOX 333 | | | | MANATI | PR | 00674 | |
| 669315 | INSTITUTO LAS AMERICAS | BW 7 CALLE 3 RES BAIROA | | | | CAGUAS | PR | 00725 | |
| 227991 | INSTITUTO LEGAL LABORAL Y MEDIACION | 828 AVE HOSTOS | OFIC 102 | | | MAYAGUEZ | PR | 00680 | |
| 227992 | INSTITUTO MEDICINA DE FAMILIA | PO BOX 193239 | | | | SAN JUAN | PR | 00919 | |
| 227993 | INSTITUTO MEDICO DEL TURABO | URB VILLA TURABO | H29 CALLE PINO | | | CAGUAS | PR | 00725 | |
| 669316 | INSTITUTO MEDICO DR PINTADO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 227994 | INSTITUTO MEDICO FAMILIAR INC | PO BOX 1674 | | | | CANOVANAS | PR | 00729-1674 | |
| 669317 | INSTITUTO MERLIX | P O BOX 6241 | | | | BAYAMON | PR | 00960 | |
| 227995 | INSTITUTO METROPOLITANO DE MEDICINA FISICA | PO BOX 4828 | | | | CAROLINA | PR | 00984 | |
| 1538117 | Instituto Modelo De Ensenanza Individualizada | PO Box 21307 | | | | San Juan | PR | 00928-1307 | |
| 669318 | INSTITUTO MULTIDISCIPLINARIO | PO BOX 7886-SUITE | | GUAYNABO | | GUAYNABO | PR | 00970 | |
| 227996 | INSTITUTO MULTIDISCIPLINARIO DE SALUD MENTAL | 9238 COMUNIDAD SERRANO | | | | JUANA DIAZ | PR | 00795 | |
| 669319 | INSTITUTO MUSICAL DE HUMACAO | PO BOX 9140 | | | | HUMACAO | PR | 00792 | |
| 227997 | INSTITUTO MUSICAL DE P R INC | P O BOX 1787 | | | | ARECIBO | PR | 00612 | |
| 227998 | INSTITUTO MUSICAL DE P R INC | URB ALT DE JUNCOS | 5 ACACIA | | | ARECIBO | PR | 00612 | |
| 669320 | INSTITUTO NACIONAL DE BELLAS ARTES | PO BOX 21942 UPR STA | | | | SAN JUAN | PR | 00931 | |
| 844821 | INSTITUTO NACIONAL DE COMPRADORES | APARTADO 193654 | | | | SAN JUAN | PR | 00919-3654 | |
| 227999 | INSTITUTO NACIONAL DE NEGOCIOS INC | PMB 439 | 89 DE DIEGO AVE SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 228000 | INSTITUTO NEUMOLOGICO DE PUERTO RICO | CLINICA LAS AMERICAS | 400 AVE ROOSEVELT STE 205 | | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228001 | INSTITUTO NEURO PSIQUIATRICO | PO BOX 851 | PMB 236 | | | HUMACAO | PR | 00792 | |
| 228002 | INSTITUTO NEURO SIQUIATRICO | 58B ESTE CALLE DOLORES CABRERAS | PMB 319 | | | HUMACAO | PR | 00791 | |
| 228003 | INSTITUTO NEURO SIQUIATRICO | PROFESSIONAL CENTER | 2 CALLE MUÑOZ RIVERA STE 312 | | | CAGUAS | PR | 00725 | |
| 228004 | INSTITUTO NEUROSIQUIATRICO DE PR | URB ANTONSANTI | 1580 CALLE CAVALIERI | | | SAN JUAN | PR | 00927-6115 | |
| 228005 | INSTITUTO NUEVA ESCUELA | 1101 AVE PONCE DE LEON | ESQ PASEO DE DIEGO | | | RIO PIEDRAS | PR | 00925 | |
| 228006 | INSTITUTO NUEVA ESCUELA | 1101 AVE PONCE DE LEON | ESQ. PASEO DE DIEGO ALTOS | | | SAN JUAN | PR | 00925 | |
| 1534403 | INSTITUTO OFTALMICO DE BAYAMON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 228007 | Instituto Oftalmico del Caribe | Santurce Medical Mall, Ave. Ponce de Leon, Ofic. 213 | | | | Santurce | PR | 00909 | |
| 669321 | INSTITUTO OFTALMOLOGICO | EDIF ZAMORA 1ER PISO | CALLE MAYOR ESQ SOL | | | PONCE | PR | 00731 | |
| 228008 | INSTITUTO ORIENTACION TERAPIA FAMILIAR | PO BOX 6994 | | | | CAGUAS | PR | 00726 | |
| 669322 | INSTITUTO ORIENTACION TERAPIA FAMILIAR | PO BOX 861 | | | | CAGUAS | PR | 00726 | |
| 228009 | INSTITUTO ORIENTAL DE AYUDA A LA FAM INC | 1 URB ALTURAS DE BUZO | | | | HUMACAO | PR | 00791 | |
| 228010 | INSTITUTO ORTOPEDICO LABORAL CSP | P O BOX 637 | | | | HUMACAO | PR | 00792-0637 | |
| 669323 | INSTITUTO PARA EL DES DEL DERECHO | 469 ANTOLIN NIN ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 844822 | INSTITUTO PARA EL DESARROLLO | DEL DERECHO | 469 CALLE ANTOLIN NIN | | | SAN JUAN | PR | 00918 | |
| 228011 | INSTITUTO PARA EL DESARROLLO HUMANO | P O BOX 194929 | | | | SAN JUAN | PR | 00919-4929 | |
| 669324 | INSTITUTO PARA EL DESARROLLO MUNICIPAL | BOX 7144 | | | | SAN JUAN | PR | 00916-7144 | |
| 228012 | INSTITUTO PARA EL DESARROLLO PERSONAL | CALLE 13 M-31 | CONDADO MODERNO | | | CAGUAS | PR | 00724 | |
| 228013 | INSTITUTO PARA EL EMPRENDIMIENTO Y EMPRE | PMB 414 P.O. BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 228014 | INSTITUTO PARA LA PRODUCTIVIDA | BORINQUEN GARDENS AZALEA BB-8 | | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844823 | INSTITUTO PARA LA PRODUCTIVIDAD | BB 8 AZALEA ST | BORINQUEN GARDENS | | | SAN JUAN | PR | 00926 | |
| 669325 | INSTITUTO PARA LA PRODUCTIVIDAD INC | BORINQUEN GARDENS | BB 8 AZALEA | | | SAN JUAN | PR | 00926 | |
| 228015 | INSTITUTO PARA LA SOLUCION DE CONFLICTOS | PO BOX 7035 | | | | SAN JUAN | PR | 00936-8351 | |
| 228016 | INSTITUTO PARAEL DESARROLLO PERSONAL INC | URB CONDADO MODERNO | M 31 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 228017 | INSTITUTO POLITECNICO DEL ESTE INC | URB JOSE PH HERNANDEZ | 8 CALLE SAN ANTONIO | | | RIO GRANDE | PR | 00745-3072 | |
| 228018 | INSTITUTO PONCENO DEL HOGAR INC | BOX 5009 | | | | PONCE | PR | 00733-5009 | |
| 228019 | INSTITUTO PONCENO SINDROME DOWN | URB. SAN JOSE 1244 CARMELITAS DESCALZOS | | | | PONCE | PR | 00728-1910 | |
| 1256571 | INSTITUTO PRE- VOCACIONAL E INDUSTRIAL PR IPVI | ADDRESS ON FILE | | | | | | | |
| 228020 | INSTITUTO PSICOEDUCATIVO DE SAN JUAN | URB COLLEGE PARK IV | AVE GLASGOW 1899 | | | SAN JUAN | PR | 00921-4820 | |
| 228021 | INSTITUTO PSICOMEDICO | PO BOX 207 | | | | ARROYO | PR | 00714-0207 | |
| 1256572 | INSTITUTO PSICOPEDAGOGICO DE PR | CTRO DE BANCA COMERCIAL REGION SJ | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 228022 | INSTITUTO PSICOPEDAGOGICO DE PR | PO BOX 363744 | | | | SAN JUAN | PR | 00936-3744 | |
| 228023 | INSTITUTO PSICOPEDAGOGICO PR | CTRO DE BANCA COMERCIAL REGION SJ | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 228024 | INSTITUTO PSICOPEDAGOGICO PR | PO BOX 363744 | | | | SAN JUAN | PR | 00936 | |
| 228025 | INSTITUTO PSICOPEDAGOGICO PR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 228026 | INSTITUTO PSICOTERAPEUTICO | PO BOX 55017 | | | | BAYAMON | PR | 00960-1017 | |
| 228027 | INSTITUTO PSICOTERAPEUTICO DE PR | PO BOX 367221 | | | | SAN JUAN | PR | 00936-7221 | |
| 228028 | INSTITUTO PSICOTRAUMATOLOGIA PR | UNION PLAZA BLDG | 416 AVE PONCE DE LEON STE 1511 | | | SAN JUAN | PR | 00918-3423 | |
| 228029 | INSTITUTO PSYSOMA INC | P O BOX 2975 | | | | CAROLINA | PR | 00984 | |
| 228030 | INSTITUTO PUERTORRIQUENO DE | NATACION ADAPTADA | PO BOX 7070 | | | SAN JUAN | PR | 00936-7070 | |
| 228031 | INSTITUTO PUERTORRIQUENO DE EDUCACION | PMB 114 | 1507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 669326 | INSTITUTO RADIO SONO NUCLEAR | P O BOX 9024113 | | | | SAN JUAN | PR | 00902-4113 | |
| 669327 | INSTITUTO RADIO SONO NUCLEAR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228032 | INSTITUTO RADIOLOGICO DE ARECIBO | PO BOX 79510 | | | | CAROLINA | PR | 00984-9210 | |
| 228033 | INSTITUTO RENAL DEL ESTE HIMA | PO BOX 6659 SUITE 85 | | | | CAGUAS | PR | 00726 | |
| 228034 | INSTITUTO SAN MARTIN DE PORRES | CARR 111 INSTERSECCION | CARR 603 KM 1.8 | BO RONCADOR | | UTUADO | PR | 00641 | |
| 669328 | INSTITUTO SAN MARTIN DE PORRES | PO BOX 14303 | | | | UTUADO | PR | 00641 | |
| 228035 | INSTITUTO SANTA ANA INC | PO BOX 554 | | | | ADJUNTAS | PR | 00601 | |
| 669329 | INSTITUTO SOCIO ECONOMICO COMUNITARIO | PO BOX 9066542 | | | | SAN JUAN | PR | 00906-6542 | |
| 228036 | INSTITUTO SOCIO-ECONOMICOCOMUNITARIOINC. | PONCE DE LEON 269 | | | | HATO REY | PR | 00906-6542 | |
| 228037 | INSTITUTO SONO-RADIOLOGICO HOSTOS INC CSP | URB EL VEDADO | 514 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 669330 | INSTITUTO TECNICO DEL FUTURO INC | PO BOX 55016 | | | | BAYAMON | PR | 00960 4016 | |
| 228038 | INSTITUTO TECNOLOGICO DE P R | URBANIZACION LAS VIRTUDES | CALLE ALEGRIA FINAL | | | SAN JUAN | PR | 00924 | |
| 228039 | INSTITUTO TECNOLOGICO DE PONCE | PO BOX 7284 | | | | PONCE | PR | 00732-7284 | |
| 228040 | INSTITUTO TECNOLOGICO DE PR | PO BOX 1091 | | | | MANATI | PR | 00674 | |
| 228041 | INSTITUTO TECNOLOGICO EMPRESARIAL | 22 CALLE MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00976 | |
| 669331 | INSTITUTO TECNOLOGICO PR/RECINTO GUAYAMA | PO BOX 150 | | | | GUAYAMA | PR | 00785 | |
| 669332 | INSTITUTO TECNOLOGICO RECINTO GUAYAMA | URB VIVES | PO BOX 150 | | | GUAYAMA | PR | 00984 | |
| 669333 | INSTITUTO TERAPUTICO DEL LENGUAJE | MSC 193 | PO BOX 5004 | | | YAUCO | PR | 00698 | |
| 228042 | INSTITUTO UROGINECOLOGICO Y OBSTETRICIA DEL SUR | CALLE JOSE DE DIEGO ESQ PERAL | EDFI LUGO OFIC 2A | | | MAYAGUEZ | PR | 00680 | |
| 228043 | INSTITUTO UROLOGICO | PO BOX 2908 | | | | GUAYAMA | PR | 00785 | |
| 228044 | INSTITUTO UROLOGICO DE CAGUAS | PO BOX 1570 | | | | CAGUAS | PR | 00726 | |
| 669334 | INSTITUTO VOC ACADEMIA DEL NORTE | B 4 URB CABRERO | | | | UTUADO | PR | 00641 | |
| 228045 | INSTITUTO VOCACIONAL GENESIS | APARTADO 5145 | | | | CAGUAS | PR | 00726 | |
| 228046 | INSTITUTO VOCACIONAL Y COMERCIAL EDIC | PO BOX 9120 | | | | CAGUAS | PR | 00726-9120 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228047 | INSTREAM FLOW COUNCIL | 900 NATURAL RESOURCES DRIVE | SUITE 100 | | | CHARLOTTESVILLE | VA | 22903 | |
| 669335 | INSTRUCTIONAL ACCESS INC | 6800 INDIANA AVE 245 | | | | RIVERSIDE | CA | 92506 | |
| 669336 | INSTRUMED SERVICE CO INC | ADDRESS ON FILE | | | | | | | |
| 669338 | INSTRUMED SERVICES | CASTELLANO GARDENS | O 14 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 228048 | INSTRUMED SERVICES | PO BOX 4964 | | | | CAROLINA | PR | 00984-4964 | |
| 831411 | Instrumed Services Co., Inc. | P O Box 4964 | | | | Carolina | PR | 00957 | |
| 228049 | INSTRUMED SERVICES CO., INC. | PO BOX 4964 | | | | CAROLINA | PR | 00984-4964 | |
| 669339 | INSTRUMENT TECHNOLOGY INC | P O BOX 381 | | | | WESFIELD | MA | 01086-0381 | |
| 228050 | INSTRUMENTATION CORP INC | PO BOX 4236 | | | | VEGA BAJA | PR | 00964 | |
| 1258506 | INSTRUMENTATION CORPS INC | ADDRESS ON FILE | | | | | | | |
| 228051 | INSTRUMENTATION CORPS. INC. | PO BOX 190131 | | | | SAN JUAN | PR | 00919-0131 | |
| 228052 | INSTRUMENTATION CORPS. INC. | PO BOX 4236 | | | | VEGA BAJA | PR | 00964 | |
| 228053 | INSTRUMENTATION SERVICE INC | PO BOX 11953 | | | | SAN JUAN | PR | 00922-1953 | |
| 831412 | Instrumentation Services | P.O. Box 11953 | Caparra Heights Station | | | San Juan | PR | 00922 | |
| 669340 | INSTRUMENTATION SERVICES | PO BOX 11953 | | | | SAN JUAN | PR | 00922 | |
| 228054 | INSTUTO PARA LA SOLUCION DE CONFLICTOS | 505 MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 228055 | INSTUTO PARA LA SOLUCION DE CONFLICTOS | PO BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| 228056 | INSUASTI ASENCIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 228057 | INSULAR HIGHWAY PRODUCTS | P O BOX 205 | | | | CATANO | PR | 00963 0205 | |
| 669341 | INSULAR SUPPLIES CORP | PO BOX 947 | | | | GUAYNABO | PR | 00970-0853 | |
| 669342 | INSULAR TRADING CO INC | PO BOX 3069 | | | | VEGA ALTA | PR | 00692 | |
| 228058 | INSULAR WIRE PRODUCTS CORP | PO BOX 457 | | | | CATAÐO , | PR | 00963-0000 | |
| 228059 | INSULAR WIRE PRODUCTS CORP | PO BOX 457 | | | | CATANO | PR | 00963 | |
| 228060 | INSULATION SPECIALTIES MANUFACTURING | PO BOX 3620 | | | | CAROLINA | PR | 00984-3620 | |
| 228061 | INSULATION SPECIALTIES CONTRACTING CORP | P O BOX 3620 | | | | CAROLINA | PR | 00984-3620 | |
| 669343 | INSURAMERICA AGENCY INC | PO BOX 193910 | | | | SAN JUAN | PR | 00919-3910 | |
| 228062 | INSURAMERICA AGENCY, INC. | METROPOLITAN SHOPPING CENTER | PO BOX 3910 | | | HATO REY | PR | 00919-3910 | |
| 228063 | INSURANCE CLAIMS SOLUTIONS (ICS ) INC | 352 CALLE SAN CLAUDIO STE 1 PMB 216 | | | | SAN JUAN | PR | 00926-4144 | |
| 228064 | Insurance Company of North America | 1601 Chestnut Street | 2 Liberty Place | | | Philadelphia | PA | 19192-2235 | |
| 228065 | Insurance Company of North America | Attn: Saverio Rocca, Agent for Service of Process | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228066 | Insurance Company of North America | Attn: Susan Rivera, President | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| 228067 | INSURANCE COMPANY OF NORTH AMERICA | PO BOX 191249 | | | | SAN JUAN | PR | 00919-1249 | |
| 669344 | INSURANCE INSTITUTE OF AMERICA | PO BOX 3016 | | | | MALVERN | PA | 19355 | |
| 228068 | INSURANCE INVESTIGATION CORP | URB MONTE VERDE | 3208 CALLE MONTE EBAL | | | MANATI | PR | 00674-6349 | |
| 669345 | INSURANCE LICENSING SERV OF AMERICA INC | 111 N BAILROAD STREET | | | | GROESBECK | TX | 76642 | |
| 228069 | INSURANCE MARKETING AGENCY CORP | URB PARADIS | 5 CALLE CORCHADO STE 2B | | | CAGUAS | PR | 00725-2630 | |
| 228070 | INSURANCE SERVICES OFFICE INC | 545 WASHINGTON BLVD | | | | JERSEY CITY | NJ | 07310-1686 | |
| 669346 | INSURANCE SERVICES OFFICE INC | PO BOX 17620 | | | | NEWARK | NJ | 07194 | |
| 228071 | Insurance Services Office, Inc. | Attn: Mary Sise, Vice President | 545 Washington Boulevard | | | Jersey City | NJ | 73101-686 | |
| 228072 | Insurance Services Office, Inc. | Verisk Analytics | 545 Washington Boulevard | | | Jersey City | NJ | 07310-1686 | |
| 228073 | INSURANCE SOLUTION GROUP INC | VILLA NEVAREZ | 400 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927-5142 | |
| 669347 | INSURANCE TRAINING AND EDUCATIONAL SERV | 220 AVE DOMENECH ALTOS | | | | SAN JUAN | PR | 00918 | |
| 228074 | INSUREX LLC | PO BOX 4706 | | | | CAROLINA | PR | 00984-4706 | |
| 669348 | INT ASSOC INDUSTRIAL ACCIDENT BOARD COMM | 5610 MEDICAL CIRCLE SUITE 14 | | | | MADISON | WI | 53719 | |
| 669349 | INT ASSOC INDUSTRIAL ACCIDENT BOARD COMM | 714 VERMONT STREET SUITE 201 | | | | LAWRENCE | KS | 66049 | |
| 228075 | INT BOARD LACT CONSULTANT EXAMINERS | 6402 ARLINGTON BLVD.SUITE 350 | | | | FALLS CHURCH | VA | 22042 | |
| 669350 | INT BOARD LACT CONSULTANT EXAMINERS | 7309 ARLINGTON BLVD SUITE 300 | | | | FALLS CHURCH | VA | 22042-3215 | |
| 228076 | INT DESIGN GROUP ARCHITECTS & ENGINEERS | P O BOX 195488 | | | | SAN JUAN | PR | 00919-5488 | |
| 669351 | INT HEALTH SERVICE INC | P O BOX 195056 | | | | SAN JUAN | PR | 00919-5056 | |
| 228077 | INT L FREIGHT CONSULTANT CORP | PMB 326 #5900 | SUITE 2 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 669352 | INT RAFAEL FONT FLORES | PO BOX 1269 | | | | AIBONITO | PR | 00705 | |
| 228078 | INT REV SERV / CONSTRUCTORA DE HATO REY | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00936-4226 | |
| 228079 | INT REV SERV / EDGAR C RODRIGUEZ HEREDIA | EDIF CENTRO NOVIOS PLAZA | 475 AVE HOSTOS STE 207 | | | MAYAGUEZ | PR | 00680-1554 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228080 | INT REV SERV / PROF FLOOR STONE &GRANITE | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 228081 | INT REV SERVICES / BRENDA CARIDE RAMOS | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 228082 | INT REV SERVICES / CENTRO COMPACTO DBA | SOTO AUTO KOOL | EDIF CENTRO NOVIOS PLAZA | 475 AVE HOSTOS STE 207 | | MAYAGUEZ | PR | 00680-1554 | |
| 228083 | INT REV Y/O JORGE L RODRIGUEZ BRUNO | MANS DE RIO PIEDRAS | 1791 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| 228084 | INT REV Y/O JORGE L RODRIGUEZ BRUNO | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FL | | | SAN JUAN | PR | 00918-1693 | |
| 669353 | INT TRAINING RESOURCE& HUMAN DEVELOPMENT | P O BOX 6777 | | | | MAYAGUEZ | PR | 00681-6777 | |
| 228085 | INT. SANTA ELENA EL MONTE | PO BOX 1780 | | | | MOCA | PR | 00676 | |
| 228086 | INT. SANTA ELENA EL MONTE | SANTA ELENA EL MONTE II C/ORQUIDEA A-1 | | | | GUAYANILLA | PR | 00656 | |
| 669354 | INT.INSTITUTE FOR ADV.STUDIES | 48 BRATTLE ST | | | | CAMBRIDGE | MA | 02138 | |
| 669355 | INT.SOC.OF ARBORICULTURE | URB SAGRADO CORAZON | 352 AVE SAN CLAUDIO APT 112 | | | SAN JUAN | PR | 00926 | |
| 228087 | INTACO EQUIPMENT RENTALS CORP SECSOC | PO BOX 286 | | | | SAN GERMAN | PR | 00683 | |
| 669356 | INTACTO CORPORATION | PO BOX 4040 | | | | CAROLINA | PR | 00984-4040 | |
| 228088 | INTACTO LLC | 100 CARR 165 SUITE 512 | CENTRO INT DE MERCADEO TORRE I | | | GUAYNABO | PR | 00968 | |
| 669357 | INTEC | 1729 JESUS T PI¨ERO AVE | | | | SAN JUAN | PR | 00920 | |
| 228089 | INTEC INDUSTRIAL TECHNOLOGY INC | PO BOX 51398 | | | | TOA BAJA | PR | 00950 | |
| 669358 | INTECH INTEGRATION TECHNOLOGIES | PO OX 363988 | | | | SAN JUAN | PR | 00936-3988 | |
| 2176330 | INTECO INC | 100 PLAZA PRADERA SC | PMB 242 | | | TOA BAJA | PR | 00949-3840 | |
| 228090 | INTECO INC | URB PALACIOS DEL MONTE | 1576 CALLE RARIER | | | TOA ALTA | PR | 00953-5243 | |
| 228091 | INTECO INDOOR AIR QUALITY | URB PALACIOS DEL MONTE 1576 | | | | TOA ALTA | PR | 00953 | |
| 228092 | INTECO, INC | 1576 URB PALACIOS DEL MONTE | | | | TOA ALTA | PR | 00953 | |
| 228093 | INTECO, INC | URB PALACIOS DEL MONTE #1576 | | | | TOA ALTA | PR | 00953 | |
| 228094 | INTECO,INC. | URB. PALACIOS DEL MONTE | NUM. 1576 | | | TOA ALTA | PR | 00953 | |
| 771096 | INTEGRA DESIGN GROUP ARCHITECTS | & ENGINEERS, P.S.C. | P.O. BOX 195488 | | | SAN JUAN | PR | 00919-5488 | |
| 771097 | INTEGRA DESIGN GROUP ARCHITECTS | Y SCOTIABANK DE PUERTO RICO | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 771098 | INTEGRA DESIGN GROUP ARCHITECTS | Y SCOTIABANK DE PUERTO RICO | PO BOX 362394 | | | SAN JUAN | PR | 00936-2394 | |
| 770916 | INTEGRA DESIGN GROUP ARCHITECTS | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 228095 | INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | 576 ARTERIAL B, COLISEUM TOWER | SUITE 102 | | | SAN JUAN | PR | 00918 | |
| 228096 | INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | PO BOX 195488 | | | | SAN JUAN | PR | 00919-5488 | |
| 228097 | INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | Y ORIENTAL BANK | 270 MUNOZ RIVERA | PRIMER NIVEL | | HATO REY | PR | 00918 | |
| 228098 | INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | Y SCOTIABANK DE PUERTO RICO | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 228099 | INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | Y SCOTIABANK DE PUERTO RICO | PO BOX 362394 | | | SAN JUAN | PR | 00936-2394 | |
| 228100 | INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 2150649 | INTEGRA DESIGN GROUP PSC | ATTN: CARLOS I. BAEZ DOTEL, RESIDENT AGENT | 576 AVE ARTERIAL B, SUITE 102 HATO REY | | | SAN JUAN | PR | 00918 | |
| 2150650 | INTEGRA DESIGN GROUP PSC | C/O CARMEN D. CONDE TORRES, ESQ. | C. CONDE & ASSOC. | SAN JOSE STREET #254, SUITE 5 | | SAN JUAN | PR | 00901-1253 | |
| 2150648 | INTEGRA DESIGN GROUP PSC | CARLOS I. BAEZ DOTEL | URB. CAPARRA HILLS | H-1 CALLE YAGRUMO | | GUAYNABO | PR | 00968 | |
| 2166616 | Integra Design Group, PSC | C.Conde & Assoc | Attn: Carmen D Conde Torres, Luisa S Valle Castro | 254 San Jose Street 5th Floor | | Old San Juan | PR | 00901 | |
| 2162596 | Integra Design Group, PSC | Carmen D. Conde Torress | Carmen D. Conde Torress, Esq | USDC 207312 | 254 San Jose Street 5th Floor | Old San Juan | PR | 00901 | |
| 2162597 | Integra Design Group, PSC | Luisa S. Valle Castro | Luisa S. Valle Castro, Esq | USDC 215611 | 254 San Jose Street 5th Floor | Old San Juan | PR | 00901 | |
| 228101 | INTEGRA THERAPY CENT Y/ BANCO POPULAR PR | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 228102 | INTEGRACION SERV EDUC PROFESIONALES INC | MAR AZUL | F 13 CALLE 4 BOX 1633 | | | HATILLO | PR | 00659 | |
| 228103 | INTEGRACION SERV EDUC PROFESIONALES INC | PO BOX 1633 | | | | HATILLO | PR | 00659 | |
| 669362 | INTEGRADE NETWORK GROUP CORP | MSC 896 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228104 | INTEGRADE NETWORK GROUP CORP | MSC 896/138 AV WINSTON CHURCHI | | | | SAN JUAN | PR | 00926 | |
| 228105 | INTEGRAL SERVICE CORP | COND PALMA REAL | 2 CALLE MADRID APT 9J | | | SAN JUAN | PR | 00907 | |
| 228106 | INTEGRAND ASSURANCE CO | LIC. MALU MUÑIZ NIEVES - ABOGADA DE INTEGRAND ASSURANCE - DEMANDANTE | LIC. MALÚ MUÑIZ NIEVES | PO BOX 194942 | | SAN JUAN | PR | 00919-4942 | |
| 228107 | INTEGRAND ASSURANCE CO | LIC. PEDRO TOLEDO GONZALEZ - ABOGADO DE G.M.MULTISYSTEMS - DEMANDADO Y TERCERO DEMANDANTE | LIC. PEDRO TOLEDO GONZÁLEZ | EDIFICIO JULIO BOGORICIN | 1606 AVENIDA Ponce DE LEÓN SUITE 400 | SAN JUAN | PR | 00909 | |
| 228108 | INTEGRAND ASSURANCE CO | LIC. RENÉ M. BERMÚDEZ VÉLEZ, ABOGADO DE P & C MANAGERS, TERCERO CODEMANDADO | LIC. RENÉ M. BERMÚDEZ VÉLEZ | PO BOX 9021816 | | SAN JUAN | PR | 00902-1816 | |
| 770556 | INTEGRAND ASSURANCE CO. Y RELIABLE FINANCIAL SERVICES | FRANCISCO VÁZQUEZ ARCE, CARLOS E. PÉREZ PASTRANA Y JULIO R. CALDERÍN | 9615 AVE. LOS ROMEROS | MONTEHIEDRA OFFICE CENTRE | | SAN JUAN | PR | 00926 | |
| 228109 | Integrand Assurance Company | Attn: Ana Salgado, Consumer Complaint Contact | PO Box 70128 | | | San Juan | PR | 93681-936 | |
| 228110 | Integrand Assurance Company | Attn: Ana Salgado, Regulatory Compliance Government | PO Box 70128 | | | San Juan | PR | 93681-936 | |
| 228111 | Integrand Assurance Company | Attn: Maria Contreras, Premiun Tax Contact | PO Box 70128 | | | San Juan | PR | 93681-936 | |
| 228112 | Integrand Assurance Company | Attn: Maria Lopes, Circulation of Risk | PO Box 70128 | | | San Juan | PR | 93681-936 | |
| 228113 | Integrand Assurance Company | Attn: Victor Salgado, Jr., President | PO Box 70128 | | | San Juan | PR | 93681-936 | |
| 1422846 | INTEGRAND ASSURANCE COMPANY | PEDRO TOLEDO GONZALEZ | EDIFICIO JULIO BOGORICIN 1606 | AVENIDA PONCE DE LEÓN SUITE 400 | | SAN JUAN | PR | 00909 | |
| 228114 | INTEGRAND ASSURANCE COMPANY | PO BOX 366697 | | | | SAN JUAN | PR | 00936 | |
| 669363 | INTEGRAND ASSURANCE COMPANY | PO BOX 70128 | | | | SAN JUAN | PR | 00936-8128 | |
| 1420066 | INTEGRAND ASSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | FRANCISCO VÁZQUEZ ARCE | 9615 AVE. LOS ROMEROS MONTEHIEDRA OFFICE CENTRE | | | SAN JUAN | PR | 00926 | |
| 228116 | INTEGRAND INSURANCE CO | PO BOX 70128 | | | | SAN JUAN | PR | 00936-1828 | |
| 2175061 | INTEGRAND INSURANCE COMPANY KAC 2004-0475 | PO BOX 70128 | | | | SAN JUAN | PR | 00936-8128 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669364 | INTEGRATED ANESTHESIA GROUP PSC | P O BOX 1208 | | | | SAN SEBASTIAN | PR | 00685 | |
| 228117 | INTEGRATED ASSURANCE SOLUTIONS LLC | PMB 292 - 1353 | AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 228118 | INTEGRATED BUILDING SERVICES | GPO BOX 3714 | | | | SAN JUAN | PR | 00936 | |
| 228119 | INTEGRATED BUILDING SOLUTIONS | PO BOX 6857 | | | | CAGUAS | PR | 00726-6857 | |
| 1629147 | Integrated Building Solutions Technical Group Corp. | PO Box 6857 | | | | Caguas | PR | 00726-6857 | |
| 228120 | INTEGRATED COMMUNICATIONS GROUP | 419 ESCORIAL | AVE CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 228121 | INTEGRATED CONSULTANT & LEGAL ADVISORS L | 122 AVE DOMENECH STE 1 | | | | SAN JUAN | PR | 00918 | |
| 228122 | INTEGRATED CONSULTANTS LEGAL ADVISORS, LLC | URB BALDRICH | 122 AVENUE DOMENECH STE 1 | | | SAN JUAN | PR | 00918-3503 | |
| 669365 | INTEGRATED CONSULTINE GROUP INC | DORADO DEL MAR | AA 37 NEPTUNO | | | DORADO | PR | 00646 | |
| 228123 | INTEGRATED DESIGN SOLUTION INC | 90 CARR 165 STE 405 | | | | GUAYNABO | PR | 00968-8058 | |
| 844824 | INTEGRATED DESIGN SOLUTIONS | PMB 359 | B5 CALLE TABONUCO STE 216 | | | GUAYNABO | PR | 00968-3022 | |
| 228124 | INTEGRATED DESIGN SOLUTIONS , INC. | CENTRO INT. MERCADEO TORRE II 90 CARR. 165 SUITE 405 | | | | GUAYNABO | PR | 00968-0000 | |
| 228125 | INTEGRATED DESIGN SOLUTIONS INC | CENTRO INTERNACIONAL DE MERCADEO II | SUITE 405 | | | GUAYNABO | PR | 00968 | |
| 2174578 | INTEGRATED DESIGN SOLUTIONS, INC. | CENTRO INTERNACIONAL DE MERCADEO | TORRE II 90 CARR 165 SUITE 405 | | | GUAYNABO | PR | 00968 | |
| 669366 | INTEGRATED EMERGENCY MEDICAL SERVICES | PMB 346 BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 228126 | INTEGRATED FACILITY SERVICES INC | HC 2 BOX 13264 | | | | AGUAS BUENAS | PR | 00703 | |
| 669367 | INTEGRATED GOVERNMENT SOLUTION GROUP | ADOQUINES | 64 CALLE SAN JOSE | | | SAN JUAN | PR | 00926 | |
| 228127 | INTEGRATED INVESTMENT SERVICES INC | 303 BROADWAY SUITE 1100 | | | | CINCINNATI | PR | 45202-4203 | |
| 228128 | INTEGRATED LEGAL SOLUTIONS PSC | COND MADRID | 1760 CALLE LOIZA STE 303 | | | SAN JUAN | PR | 00911 | |
| 228129 | INTEGRATED MECHANICAL SOLUTIONS, INC | PO BOX 4956 PMB 2159 | | | | CAGUAS | PR | 00726 | |
| 669368 | INTEGRATED PAY SYSTEMS INC | PO BOX 7030 | | | | ENGLEWOOD | CO | 80155-7030 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669369 | INTEGRATED PAYMENT SYSTEMS | P O BOX 7035 | | | | GRENWOOD VILLAGE | CO | 80111-7035 | |
| 228130 | INTEGRATED PSYCHOLOGICAL SERVICES, C S P | PO BOX 7590 | | | | PONCE | PR | 00732 | |
| 228131 | INTEGRATED PSYCHOLOGICAL SERVICES, CSP | 201 AVE GAUTIER BENITEZ | CONSOLIDATED MEDICAL PLAZA | OFICINA 307A SUITE 012 | | CAGUAS | PR | 00725 | |
| 669370 | INTEGRATED QUALITY SOLUTIONS INC | AVE. SAN CLAUDIO 353 | PMB 368 | | | SAN JUAN | PR | 00926 | |
| 228132 | INTEGRATED RADIOLOGY ASSOCIATES INC | P O BOX 361525 | | | | SAN JUAN | PR | 00936-1525 | |
| 844825 | Integrated Research Services,Inc. | 66 Club Road-Suite 370 | | | | Eugene | OR | 97401 | |
| 228133 | INTEGRATED SAFETY SOLUTIONS CLASSICARE | 352 AVE SAN CLAUDIO PBM 330 | | | | SAN JUAN | PR | 00926-4107 | |
| 831413 | Integrated Safety Solutions, Inc | 352 Ave. San Claudio PMB 330 | | | | San Juan | PR | 00926 | |
| 228134 | INTEGRATED SERVICES INC | PO BOX 195078 | | | | SAN JUAN | PR | 00919-5078 | |
| 228135 | INTEGRATED SOLUTIONS AND OUTSOURCING GROUP INC | PO BOX 9731 | | | | SAN JUAN | PR | 00908 | |
| 228136 | INTEGRATED SOLUTIONSANDOUTSOURCING GROUP | CTRO INTERNACIONAL DE MERCADO | TORRE 1 SUITE 307 | | | GUAYNABO | PR | 00968 | |
| 669371 | INTEGRATED SYSTEMS | 33 BOLIVIA SUITE PH1 | | | | SAN JUAN | PR | 00917 | |
| 228137 | INTEGRATED VOTING SOLUTIONS INC | MCS PLAZA TENTH FLOOR | PONCE DE LEON AVE 255 | | | SAN JUAN | PR | 00917-1913 | |
| 669372 | INTEGRATED WASTE MANAGEMENT INC | PO BOX 11064 | | | | SAN JUAN | PR | 00922-1064 | |
| 228138 | INTEGRATED WILLNESS CONSULTANTS INC | URB EL VEDADO | 121 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 228139 | INTEGRATEK | 6 CARRETERA 696 | | | | DORADO | PR | 00946 | |
| 669376 | INTEGRATION TECHNOLOGIES CORP | B 2 CALLE TABONUCO | | | | GUAYNABO | PR | 00968 | |
| 669375 | INTEGRATION TECHNOLOGIES CORP | GLOBAL PLAZA SUITE 208 | 322 JOHN ALBERT ERNDT ST IND PARK | | | SAN JUAN | PR | 00920 | |
| 669374 | INTEGRATION TECHNOLOGIES CORP | MERCANTIL PLAZA BLDG 1ST FLOOR | GF07 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 669373 | INTEGRATION TECHNOLOGIES CORP | PO BOX 363988 | | | | SAN JUAN | PR | 00936-3988 | |
| 228141 | INTEGRITY BEHAVIORAL GROUP, LLC | PO BOX 366217 | | | | SAN JUAN | PR | 00936 | |
| 228142 | INTEGRITY CLAIMS SERVICES INC | PO BOX 7359 | | | | MAYAGUEZ | PR | 00681-7359 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228143 | INTEGRITY CONSULTING INTEGRATION SERV | 364 CALLE SAN JORGE APT 9C | | | | SAN JUAN | PR | 00912 | |
| 669377 | INTEGRITY INC | 667 PONCE DE LEON SUITE 356 | | | | SAN JUAN | PR | 00907 | |
| 228144 | INTEGRITY LLC | REPTO METROPOLITANO | 950 CALLE 27 SE | | | SAN JUAN | PR | 00921 | |
| 669378 | INTEGRITY MANAGEMENT SERVICES INC | 3378 PASEO DE PESCA | SECTOR LAS CUCHARAS | | | PONCE | PR | 00728-1509 | |
| 669379 | INTEGRITY MANAGEMENT SERVICES INC | PMB 268 P O BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| 228145 | INTEGRITY MEDICAL GROUP | 13526 VILLAGE PARK DR SUITE 220 | | | | ORLANDO | FL | 32837 7685 | |
| 228146 | INTEGRITY MEDICAL GROUP CORP | PO BOX 979 | | | | ISABELA | PR | 00662 | |
| 228147 | INTEGRY ROOFING CONTRACTORS | BDA BUENA VISTA | 732 CALLE 4 | | | SAN JUAN | PR | 00915-4613 | |
| 831414 | Intek Integration Technologies | PO Box 363988 | | | | San Juan | PR | 00936 | |
| 669380 | INTEL COM | SIERRA TAINA | 3 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 228148 | INTELIGENCIA ECONOMICA | B5 CALLE TABONUCO | SUITE 216 NB 109 | | | GUAYNABO | PR | 00968-3029 | |
| 228149 | INTELIGENCIA ECONOMICA, INC | B5 CALLE TABONUCO | SUITE 216 | PBM109 | | GUAYNABO | PR | 00968-3029 | |
| 844826 | INTELIGENT TECHNOLOGY, CORP. | MARIO JULIA INDUSTRIL PARK | 655 CALLE B STE 3 | | | SAN JUAN | PR | 00920-2018 | |
| 228150 | INTELLECTUM INC | 1902 PASEO DEGETAU | | | | CAGUAS | PR | 00727 | |
| 228151 | INTELLICALL OPERATOR SERVICES, INC. | 14180 DALLAS PKWY STE 300 | | | | DALLAS | TX | 75254-7303 | |
| 228152 | INTELLICALL OPERATOR SERVICES, INC. (ILD) | 5000 SAWGRASS VILLAGE CIRCLE | SUITE 2 | | | PONTE VEDRA BEACH | FL | 32082 | |
| 228153 | INTELLIGENCE FORECASTING, CORP. | PO BOX 361934 | | | | SAN JUAN | PR | 00936-1934 | |
| 228154 | INTELLIGENCE FORESCASTING CORP | P O BOX 361934 | | | | SAN JUAN | PR | 00936 | |
| 228155 | INTELLIGENT COMPUTER SOLUTIONS INC | 10030 REMMET AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 228156 | INTELLIGENT DIGITAL SECURITY INC | URB. CONDADO MODERNO | CALLE 13 M30 | | | CAGUAS | PR | 00725 | |
| 228157 | INTELLIGENT GRANT SOLUTIONS LLC | 5900 AVENIDA ISLA VERDE | STE 2 PMB 448 | | | CAROLINA | PR | 00979 | |
| 228158 | INTELLIGENT GRANT SOLUTIONS LLC | EDIF CAPITAL CENTER 1 | 239 AVE ARTERIAL HOSTOS STE 1004 | | | SAN JUAN | PR | 00918 | |
| 228159 | INTELLIGENT GRANT SOLUTIONS, LLC | CAPITAL CENTER BUILDING 1 | 239 AVE. ARTERIAL HOSTOS | | | HATO REY | PR | 00918 | |
| 669381 | INTELLIGENT MEDIA GROUP INC | MONTE SOL | A 11 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 2175900 | INTELLIGENT SECURITY GUARD | CALLE-7- E-9 | URB. DELGADO | | | CAGUAS | PR | 00725 | |
| 669382 | INTELLIGENT SOFTWARE SOLUTIONS CORP | 252 PONCE DE LEON AVE SUITE 401 | | | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228160 | INTELLIGENT SOFWARE SOLUTION CORP. | PO BOX 363601 | | | | SAN JUAN | PR | 00936-3601 | |
| 831415 | Intelligent Technologies | 696 Calle B Suite 3 | | | | San Juan | PR | 00920 | |
| 228161 | INTELLIGENT WIRELESS SERVICES CORP | PO BOX 11607 | | | | SAN JUAN | PR | 00922-1607 | |
| 669383 | INTELLIKIDS PUERTO RICO | P O BOX 1810 | | | | CAGUAS | PR | 00726 | |
| 228162 | INTELLMEDIA | VILLA DOS PINOS | 1026 CALLE GALLERA | | | SAN JUAN | PR | 00923 | |
| 669384 | INTELLMEDIA CORP | A 11 CALLE 4 | | | | TOA ALTA | PR | 00953 | |
| 228163 | INTELUTIONS INC | PMB 367 | 35 JUAN BORBON | | | GUAYNABO | PR | 00969 | |
| 2150659 | INTELUTIONS, INC. | ATTN: ANGEL O. MENA RUBIO, RESIDENT AGENT | 35 CALLE JUAN C BORDON SUITE 67 | | | GUAYNABO | PR | 00969 | |
| 2150658 | INTELUTIONS, INC. | ATTN: ANGEL O. MENA RUBIO, RESIDENT AGENT | PMB 367 | 35 CALLE JUAN BORBON, SUITE 67 | | GUAYNABO | PR | 00969 | |
| 228165 | INTELUTIONS, INC. | PMB 367 | 35 CALLE JUAN BORBON | SUITE 67 | | GUAYNABO | PR | 00969 | |
| 228165 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | | SAN JUAN | PR | 00926 | |
| 228165 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICES | PO BOX 260995 | | SAN JUAN | PR | 00926-2633 | |
| 228166 | INTENSE SCHOOL INC | 8211 WEST BROWARD BOULEVARD #210 | | | | FORT LAUDERDALE | FL | 33324 | |
| 669385 | INTENSIVE AIR INCORPORATED | PO BOX 18718 | | | | SARASOTA | FL | 34276-1718 | |
| 228167 | INTENSIVE CARE TRANSPORT SERVICE | PO BOX 9022556 | | | | SAN JUAN | PR | 00902-2556 | |
| 669386 | INTER AERO SHOPS | PO BOX 37130 | | | | SAN JUAN | PR | 00937 | |
| 669387 | INTER AMERICAN DEVELOPMENT | 650 CASTROSTREET | SUITE120 SUITE331 | | | MOUNTAIN VIEW | CA | 94041 2055 | |
| 228168 | INTER AMERICAS ADVERTISING INC | PO BOX 1467 | | | | BAYAMON | PR | 00960 | |
| 669388 | INTER BOOK LIBROS INC | C/O MELVIN OCASIO | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 228169 | INTER BOOK LIBROS INC | SANTA RITA | 898C AVE UNIVERSIDAD Y ESTEBAN GONZ | | | SAN JUAN | PR | 00924 | |
| 228170 | INTER BOOK LIBROS INC | VILLA NAVARRA | 612 FERNANDO GARCIA LEDESMA | | | SAN JUAN | PR | 00924 | |
| 669390 | INTER BOOK LIBROS INC. | SANTA RITA | 898C AVE UNIVERSIDAD | ESQ ESTEBAN GONZALEZ | | SAN JUAN | PR | 00925-0000 | |
| 669389 | INTER BOOK LIBROS INC. | VILLA NAVARRA | 612 FERNANDO GARCIA LEDES | | | SAN JUAN | PR | 00924-0000 | |
| 228171 | INTER BUS INC | 4309 CARR # 2 KM 433 | | | | VEGA BAJA | PR | 00693 | |
| 844827 | INTER CONTINENTAL SAN JUAN | PO BOX 6676 | | | | SAN JUAN | PR | 00914-6676 | |
| 669391 | INTER COPY | RR 3 BOX 3125 | | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669392 | INTER- DECOR SPECIALTIES INC | PMB 506 200 | AVE RAFAEL CORDERO SUITE 40 | | | CAGUAS | PR | 00725-3757 | |
| 844828 | INTER DESIGN BUILDER | PO BOX 2542 | | | | GUAYAMA | PR | 00785-2542 | |
| 669394 | INTER FAX | 3 XTRA MAYAGUEZ MALL STORE | | | | MAYAGUEZ | PR | 00680 | |
| 669393 | INTER FAX | 975 AVE HOSTOS SUITE 2020 | | | | MAYAGUEZ | PR | 00680-1262 | |
| 669395 | INTER INST FOR PEOPLE WITH DISABILITIES | 667 PONCE DE LEON | BOX 313 | | | SAN JUAN | PR | 00907 | |
| 228172 | INTER ISLAND AMUSEMENT INC | P O BOX 20000 PMB 531 | | | | CANOVANAS | PR | 00729 | |
| 669396 | INTER ISLAND FERRI SYSTEM | P O BOX 4304 | | | | PUERTO REAL | PR | 00740 | |
| 228173 | INTER ISLAND MEDICAL EQUIPMENT | 1 CALLE VIZCARRONDO | PO BOX 2049 | | | AIBONITO | PR | 00705 | |
| 669397 | INTER ISLAND PETROLEUM RETAILERS | PO BOX 8547 | | | | SAN JUAN | PR | 00910-0547 | |
| 669398 | INTER ISLAND RENTAL CORP | P O BOX 967 OLD SAN JUAN | | | | SAN JUAN | PR | 00919 | |
| 669399 | INTER ISLAND SPRING CORP | PO BOX 2487 | | | | TOA BAJA | PR | 00951 | |
| 228174 | INTER MED SERVICES INC | 31 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 669400 | INTER MOUNTAIN LABORATORIES INC | PO BOX 661 | | | | SHERIDAN | WY | 82801-0661 | |
| 228175 | INTER MUJERES PR CORP | P O BOX 70351 | | | | SAN JUAN | PR | 00936 | |
| 669401 | INTER NETWORKS INC | 400 CALAF SUITE 329 | | | | SAN JUAN | PR | 00918 | |
| 669402 | INTER OCEAN FREIGHT INC | PO BOX 3653 | | | | CAROLINA | PR | 00984-3653 | |
| 228176 | INTER OFFICE SUPLIES INC | 8117 CALLE CONCORDIA SUITE 1 | | | | PONCE | PR | 00717-1546 | |
| 228178 | INTER REV SERV/ AGROINDUSTRIAL DEL | NOROESTE INC | CENTRO NOVIOS PLAZA BLDG | 475 HOSTO AVE SUITE 207 | | MAYAGUEZ | PR | 00680-1554 | |
| 669404 | INTER SING INDUSTRIES | PO BOX 755 | | | | CAROLINA | PR | 00978 | |
| 669403 | INTER SING INDUSTRIES | PO BOX 755 | | | | SAINT JUST | PR | 00978 | |
| 669405 | INTER STRAP PACKING SYSTEM | PO BOX 12367 | | | | SAN JUAN | PR | 00914 | |
| 228179 | INTER TRADE DEVELOPMENT GROUP | PMB 385 | 609 AVE TITO CASTRO | STE 102 | | PONCE | PR | 00716-0200 | |
| 228180 | INTER TRADE DEVELOPMENT GROUP INC | PMB 385 AVE. 609 TITO CASTRO | SUITE 102 | | | PONCE | PR | 00716-0200 | |
| 1256574 | INTER VOICE | ADDRESS ON FILE | | | | | | | |
| 669407 | INTERACCES CORP | P O BOX 191588 | | | | SAN JUAN | PR | 00919 | |
| 2146081 | Interactive Brokers Retail Equity Clearing | Attn: Legal Dept. | c/o Interactive Brokers | One Pickwick Plaza | | Greenwich | CT | 06830 | |
| 2151984 | INTERACTIVE BROKERS RETAIL EQUITY CLEARING | C/O INTERACTIVE BROKERS | ATTN: LEGAL DEPT. | ONE PICKWICK PLAZA | | GREENWICH | CT | 06830 | |
| 669408 | INTERACTIVE COM TELE | P O BOX 195508 | | | | SAN JUAN | PR | 00919-5508 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228181 | INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | CITY VIEW II | 48 CARR 165 SUITE 2000 | | | GUAYANBO | PR | 00968-8000 | |
| 228182 | INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | P O BOX 7480 | | | | PONCE | PR | 00732-7480 | |
| 228183 | INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | PO BOX 194437 | | | | SAN JUAN | PR | 00919-4437 | |
| 228184 | INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | PO BOX 367672 | | | | SAN JUAN | PR | 00936-7672 | |
| 1424834 | INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | URB. ALTO APOLO 2108 CALLE DELFOS | | | | GUAYNABO | PR | 00969 | |
| 228185 | INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | Urb. Alto Apolo Calle Delfos #2108 | | | | Guaynabo | PR | 00969-5049 | |
| 856774 | INTERACTIVE EDUCATIONAL TECHNOLOGIES, INC. | Vazquez Plata, Marcelino | URB. Alto Apolo | 2108 Calle Delfos | | Guaynabo | PR | 00969 | |
| 857045 | INTERACTIVE EDUCATIONAL TECHNOLOGIES, INC. | Vazquez Plata, Marcelino | PO Box 194437 | | | San Juan | PR | 00191-4437 | |
| 669410 | INTERACTIVE MARKETING CORP | P O BOX 2144 | | | | SAN JUAN | PR | 00922-2144 | |
| 770557 | INTERACTIVE SOLUTIONS ADVISORS CORP | 1357 ASHFORD AVE | SUITE 299 | | | SAN JUAN | PR | 00907-1432 | |
| 2003651 | Interactive Systems, Inc. | Mr. Juan Jose Roman | Triple-S Management Corporation | PO Box 363628 | | San Juan | PR | 00936-3628 | |
| 2048901 | Interactive Systems, Inc. | Mr. Juan Jose Roman, Executive Vice President & CFO | Triple-S Management Corporation | PO Box 363628 | | San Juan | PR | 00936-3628 | |
| 228186 | INTERACTIVE TECHNOLOGIES SOLUTIONS CORP | PBM 386 | 425 CARRETERA 693 | | | DORADO | PR | 00646 | |
| 228187 | INTERACTIVE TECHNOLOGY GROUP | 470 AVE PONCE DE LEON PISO 3 SUITE A | | | | SAN JUAN | PR | 00918 | |
| 669411 | INTERAIR INC | MSC 874 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 2218705 | Interamerican Energy Sources, LLC | Attn: José D. Casillas | 48 City View Plaza, Suite 803 | | | Guaynabo | PR | 00968 | |
| 844829 | INTERAMERICAN EQUIPMENT SERVICES | PMB 153 | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 844830 | INTERAMERICAN LAW INSTITUTE | A22 CALLE RONDA | URB. VILLA ANDALUCIA | | | SAN JUAN | PR | 00926 | |
| 228188 | INTER-AMERICAN ORGANIZATION OF HIGHER | EDUCATION | 475 RUE DU PARVIS OFFICE 1338 | | | QUEBEC | QC | G1K 9H7 | CANADA |
| 228189 | INTERAMERICAN OXYGEN CORP | PMB 628 | PO BOX 29005 | | | SAN JUAN | PR | 00929-0005 | |
| 228190 | INTERATED ENGINEERING SERVICES P S C | URB.LAS ESTANCIAS | 107 VIA PLATANAL | | | CAGUAS | PR | 00727 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228191 | INTERBORO SYSTEM CORP | PO BOX 6371 | | | | SAN JUAN | PR | 00914-6371 | |
| 228192 | INTERBORO SYSTEM CORPORATION | 206 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 228193 | INTERBORO SYSTEMS CORP | 206 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 228194 | INTERBORO SYSTEMS CORPORATION | 206 CALLE SAN JORGE ISC | BUIDING | | | SANTURCE | PR | 00912 | |
| 228195 | INTERBORO SYSTEMS CORPORATION | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 831416 | Interboro Systems Corporation | Calle O'Nell # 173 | | | | Hato Rey | PR | 00918 | |
| 839206 | INTERBORO SYSTEMS CORPORATION | PO BOX 6371 | | | | SAN JUAN | PR | 00914-6371 | |
| 669412 | INTERC DEPORTIVO PEPINO PERTH AMBOY INC. | P O BOX 1521 | | | | SAN SEBASTIAN | PR | 00685 | |
| 669413 | INTERCALL | PO BOX 281866 | | | | ATLANTA | PR | 30384-1866 | |
| 669414 | INTERCALL TELECOMMUNICATIONS | AND INTEGRATED SERV INC | | | | BAYAMON | PR | 00960-9199 | |
| 669415 | INTERCALL TELECOMMUNICATIONS | PO BOX 9199 | | | | BAYAMON | PR | 00960-9199 | |
| 228197 | INTERCAMBIO DEPORTIVO BORI STARS INC | URB VILLA RITA | B 6 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 | |
| 669416 | INTERCAMBIO DEPORTIVO PEPINO STAR | URB VILLA RITA | B 6 CALLE 2 | | | SAN SEBASTIAN | PR | 00683 | |
| 228198 | INTERCAMBIOS PUERTO RICO INC | 165 CALLE DIEGO ZALDUONDO | | | | FAJARDO | PR | 00915 | |
| 228199 | INTERCAMBIOS PUERTO RICO INC | 165 CALLE DIEGO ZALDUONDO (ALTOS) | | | | FAJARDO | PR | 00738 | |
| 831417 | Inter-Caribbean Multi-Service Corp. | Po BOX 270321 | | | | San Juan | PR | 00927 | |
| 669417 | INTERCITY TRANSIT INC | PO BOX 1267 | | | | CAGUAS | PR | 00725 | |
| 228200 | INTERCOASTAL MEDICAL GROUP | MEDICAL RECORDS | 921 D BENEVAD RD | | | SARASOTA | FL | 34232 | |
| 669418 | INTERCOM INCORPORATED | 9200 SOUTH DADELAND BLVD | SUITE 309 | | | MIAMI | FL | 33156-2711 | |
| 228201 | INTERCOMINICATION STRATEGIC GROUP CORP | PO BOX 367304 | | | | SAN JUAN | PR | 00936-7304 | |
| 228202 | INTERCONENTAL MARKETING GROUP, INC | PO BOX 362497 | | | | SAN JUAN | PR | 00971 | |
| 669419 | INTERCONTINENTAL BOOK DIST INC | 599 INDUSTRIAL AVE | | | | PARAMUS | NJ | 07652 | |
| 228203 | INTERCONTINENTAL BOOK DIST, IN | 559 INDUSTRIAL AVENUE | | | | PARAMUS | NY | 07652 | |
| 844832 | Intercontinental Book Distribuitors,Inc. | 599 Industrial Avenue | | | | Paramus | NJ | 07652 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669420 | INTERCONTINENTAL FOOD DIST CORP | PO BOX 363251 | | | | SAN JUAN | PR | 00936-3251 | |
| 228204 | INTERCONTINENTAL HOTEL | 5961 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 228205 | INTERCONTINENTAL HOTEL (PUERTO RICO) INC | 5961 AVENIDA ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 228206 | INTERCONTINENTAL HOTELS / P R INC | 5961 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 228208 | INTERCONTINENTAL HOTELS(PUERTO RICO)INC. | 5961 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 228209 | INTERCONTINENTAL INSURANCE AGENCIES INC | PO BOX 70128 | | | | SAN JUAN | PR | 00936-8128 | |
| 228211 | INTERCONTINENTAL MARKETING GROUP INC | PO BOX 362497 | | | | SAN JUAN | PR | 00936-2497 | |
| 844833 | INTERCONTINENTAL MARKETING GROUP INC | TING GROUP INC. | P O BOX 362497 | | | SAN JUAN | PR | 00936-2497 | |
| 228212 | INTERCONTINENTAL ROOFING & CONTRACTOR | 124 ISABEL ANDREU AGUILAR ST. | | | | HATO REY | PR | 00918 | |
| 669421 | INTERCONTINENTAL ROOFING & CONTRACTOR | EL PARAISO | 121 EBRO ST | | | SAN JUAN | PR | 00926 | |
| 228213 | INTERCONTINENTAL SAN JUAN | 5961 AVENIDA ISLA VERDE | | | | CAROLINA | PR | 00979-0000 | |
| 228214 | INTERCONTINENTAL SAN JUAN HOTEL | P O BOX 6676 | LOIZA STATION | | | CAROLINA | PR | 00979 | |
| 669422 | INTERCONTINENTAL SAN JUAN RESORT CASINO | PO BOX 6676 LOIZA STA | | | | SAN JUAN | PR | 00914 | |
| 844834 | INTERCULTURAL COUNCELING ASSOC | VILLA BORINQUEN | 469 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 669423 | INTERCULTURAL COUNSELING | VILLA BORINQUEN | 469 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 844835 | Intercultural Press, Inc. | PO Box 700 | | | | Yarmouth | ME | 04096-0700 | |
| 669424 | INTERDATA WIRING | SUITE 212 ZMS PLAZA RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 228215 | INTERDESIGN ARCHITECTS PSC | P O BOX 270276 | | | | SAN JUAN | PR | 00927 | |
| 228216 | INTERDISCIPLINARY CONSULTING | PO BOX 8007 | | | | BAYAMON | PR | 00960-8007 | |
| 228217 | Interface Security Systems, LLC | 3773 Corporate Center Drive | | | | Earth City | MO | 63045 | |
| 669425 | INTERFINANCIAL CONST CORP | PO BOX 190476 | | | | SAN JUAN | PR | 00919-0476 | |
| 228218 | INTERFINANCIAL DEVELOPMENT CORP | PO BOX 1250 | | | | MAYAGUEZ | PR | 00681 | |
| 228219 | INTERFOOD CORPORATION | 89 DE DIEGO AVE. SUITE 105 PMB 722 | | | | SAN JUAN | PR | 00927-6346 | |
| 669426 | INTERFOOD CORPORATION | PIZZERIA UNO CENTRO EUROPA | PO BOX 363529 | | | SAN JUAN | PR | 00936-3529 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669427 | INTERFUND AMERICA CORPORATION | 1713 BIRCH RD | | | | MC LEAN | VA | 22101 | |
| 669428 | INTERGEN CCOMPANY | P O BOX 10447 | | | | NEWARK | NJ | 07193-0447 | |
| 228220 | INTERGROUP INC | ADDRESS ON FILE | | | | | | | |
| 228221 | INTERGROUP INC | ADDRESS ON FILE | | | | | | | |
| 228222 | INTERIM MENTAL HEALTH CLINIC | 339 EAST AVE | STE 303 | | | ROCHESTER | NY | 14604 | |
| 669429 | INTERIOR CONCEPT CONTRACTORS INC | P O BOX 2225 | | | | GUAYNABO | PR | 00970 | |
| 669430 | INTERIOR DESIGN & DECORATION | 1939 FIDALGO DIAZ 4 | | | | SAN JUAN | PR | 00926-5323 | |
| 669431 | INTERIOR DESIGNS OF PR | PO BOX 5210 | | | | CAROLINA | PR | 00984 | |
| 669432 | INTERIOR DEVELOPERS INC | 28 CALLE PONCE | | | | SAN JUAN | PR | 00917 | |
| 669433 | INTERIOR PLANNING CONTRUCTION | URB CAPARRA HTS | 533 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 228224 | INTERIOR SUPPLIES INC | REXCO INDUSTRIAL PARK | ESQ BUCHANAN 100 STREET B | | | GUAYNABO | PR | 00968 | |
| 669434 | INTERIOR SYSTEMS INC | PO BOX 7411 | | | | PONCE | PR | 00732 | |
| 228225 | INTERIORES DEL OESTE | PO BOX 3150 | | | | MAYAGUEZ | PR | 00681 | |
| 228226 | INTERIORS & GLASS CORP | SUMMIT HILLS | 1655 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| 228227 | INTERISLAND OBGYN AND PRIMARY CARE PSC | CALLE LAUREL #2305 | CONDOMINIO PARK BOULEVARD APT 1006 | | | SAN JUAN | PR | 00913 | |
| 669435 | INTERISLAND REFRIGERATION SERV | PO BOX 501 | | | | FAJARDO | PR | 00738 | |
| 669436 | INTERISLAND RENTL CORP. | PO BOX 967 | | | | SAN JUAN | PR | 00919 | |
| 669437 | INTERLINE BRANDS / BARNETT | P O BOX 13933 | | | | SAN JUAN | PR | 00908 | |
| 2174775 | INTERLINE BRANDS, INC. | P.O. BOX 404284 | | | | ATLANTA | GA | 30384-4284 | |
| 228228 | INTERLINK DEVELOPMENT | PO BOX 363529 | | | | SAN JUAN | PR | 00936-3529 | |
| 228229 | INTERLINK ELECTRONICS | 546 FLYNN ROAD | | | | CAMARILLO | CA | 93012 | |
| 669438 | INTERMARINE PUBLIC TERMINAL | PO BOX 9022748 | | | | SAN JUAN | PR | 00902-2748 | |
| 669439 | INTERMAT INC | PO BOX 3901 | | | | GUAYNABO | PR | 00970-3901 | |
| 669440 | INTERMED EMERGENCY SERV | SUITE 112-297 | 100 GRAN BOULEVARD PASEO | | | SAN JUAN | PR | 00926 | |
| 228230 | INTERMED OF BOCA INC | 106 NE 2ND STREET | | | | BOCA RATON | FL | 33432-3908 | |
| 1678660 | Intermediate Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 228231 | INTERMEDICAL HEALTH SERVICES INC | COND DE DIEGO | 359 AVE DE DIEGO STE 501 | | | SAN JUAN | PR | 00909-1711 | |
| 669441 | INTERN ASS FOR CONTINUING EDU& TRAINING | DEPT 3087 WASHINGTON DC | | | | WASHINGTON | DC | 20042-3087 | |
| 669442 | INTERN ASS FOR CONTINUING EDU& TRAINING | EDUCATION & TRAING | DEPATMENT 3087 | | | WASHINGTON | DC | 20042 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228232 | INTERN CNTER FOR INNOV IN CIVIC PARTICIP | 1776 MASSACHUSETTS AVENUE NW | SUITE 201 | | | WASHINGTON | DC | 20036 | |
| 669443 | INTERNA COUNCIL FOR SMALL BUSINESS | PO BOX 4545 | | | | MAYAGUEZ | PR | 00681 | |
| 669444 | INTERNACIONAL CAR SERVICE | P O BOX 9020269 | | | | SAN JUAN | PR | 00902 | |
| 228233 | INTERNAL MED SPECLST OF SO ILLINOIS | MEDICAL RECORDS | 4600 MEMORIAL DR STE 440 | MEDICAL OFFICE CTR TWO | | BELLEVILLE | IL | 62226 | |
| 228234 | INTERNAL MEDICINE | 100 MICHIGAN STREET | | | | GRAND RAPIDS | MI | 49503 | |
| 228235 | INTERNAL MEDICINE AND CARDIOLOGY ASSOCIATES | MEDICAL RECORDS | 1819 W OAK ST | | | KISSIMMEE | FL | 34741 | |
| 228236 | INTERNAL MEDICINE AND PREVENTIVE | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 505 | | | BAYAMON | PR | 00959 | |
| 228237 | INTERNAL MEDICINE ASSOCIATION | 2391 COURT DR | SUITE 110 | | | GASTONIA | NC | 28054 | |
| 228238 | INTERNAL MEDICINE CANOVANAS GROUP | PMB 121 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 228239 | INTERNAL MEDICINE INDIVIDUAL PRACTICE P S C | PO BOX 1706 | | | | AGUADA | PR | 00602 | |
| 669445 | INTERNAL MEDICINE INTEGREDE SERVICES | P O BOX 1096 | | | | MANATI | PR | 00674 | |
| 228240 | INTERNAL MEDICINE PERIOPERATIVE CONSULTANTS | PO BOX 2000 PMB 157 | | | | PONCE | PR | 00715 | |
| 228241 | INTERNAL MEDICINE PROFESSIONAL | 8344 CLAIREMONT MESA BLVD SUITE 201 | | | | SAN DIEGO | CA | 92111 | |
| 228242 | INTERNAL REV SERVICE / SAN JUAN BAUTISTA | MERCANTIL PLAZA BLDG SUITE 902 | 2 PONCE DE LEON AVE | | | SAN JUAN | PR | 00918-1693 | |
| 228243 | INTERNAL REVENUE SERV /DEGETAU CAR CARE | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918-1693 | |
| 228244 | INTERNAL REVENUE SERV /DEGETAU CAR CARE | MERCANTIL PLAZA BUILDING | | | | SAN JUAN | PR | 00918-1693 | |
| 669446 | INTERNAL REVENUE SERVICE | 1040 PR 12 31 2003 158 64 3236 | P O BOX 80110 | | | CINCINNATI | OH | 45280-0010 | |
| 669447 | INTERNAL REVENUE SERVICE | 475 AVE HOSTOS STE 207 | | | | MAYAGUEZ | PR | 00680 | |
| 669451 | INTERNAL REVENUE SERVICE | 950 L'ENFANT PLAZA SOUTH, SW | ATT:WILLIAM S. LILLEY LM:IN:OO:TAAS | | | WASHINGTON | DC | 20024 | |
| 228245 | INTERNAL REVENUE SERVICE | ADVANCED TELECOMMUNICATIONS SOLUTIONS, I | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228246 | INTERNAL REVENUE SERVICE | ANNETTE Y CASTRO-JIMENEZ & MILTON RAMOS | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228248 | INTERNAL REVENUE SERVICE | AVE WISTON CHURCHILL | 130 SUITE 1 PMB 248 | | | SAN JUAN | PR | 00926-6018 | |
| 228249 | INTERNAL REVENUE SERVICE | BOX 9 | | | | LAS MARIAS | PR | 00670 | |
| 669452 | INTERNAL REVENUE SERVICE | CFOFO ROOM BE400 | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20224 | |
| 228250 | INTERNAL REVENUE SERVICE | CLINICA DE TERAPIA BRAZILIA, INC. | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | SAN JUAN | PR | 00918-1693 | |
| 228251 | INTERNAL REVENUE SERVICE | CONSTRUCTORA ALEM | EDIFICIO CENTRO NOVIOS PLAZA | 475 AVE HOSTOS SUITE 207 | | MAYAGUEZ | PR | 00680-1554 | |
| 228252 | INTERNAL REVENUE SERVICE | Departamento de Salud | | | | San Juan | PR | 00903 | |
| 228253 | INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY | | | | PHILADELPHIA | PA | 19255 | |
| 228254 | INTERNAL REVENUE SERVICE | EDUARDO AGUIAR NIEVES | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228255 | INTERNAL REVENUE SERVICE | EDUCACION NOVEL, INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228256 | INTERNAL REVENUE SERVICE | EMPRESAS NUNEZ VEGUILLAS, INC. | LA RAMBLA TOWER BUILDING | 606 TITO CASTRO AVENUE, SUITE 401 | | PONCE | PR | 00716-0218 | |
| 228257 | INTERNAL REVENUE SERVICE | FREDDIE CRUZ NIEVES VIDEO CENTRO | EDIFICIO CENTRO NOVIOS PLAZA | 475 AVE. HOSTOS STE 207 | | MAYAGUEZ | PR | 00680-1554 | |
| 669450 | INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERV CENTER | | | | PHILADELPHIA | PA | 19255 | |
| 228258 | INTERNAL REVENUE SERVICE | MASTER ENTERPRISES CORP | MERTCANTIL PLAZA BUILDING | 2 AVE PONCE DE LEON 9TH FLOOR | | SAN JUAN | PR | 00918-1693 | |
| 669448 | INTERNAL REVENUE SERVICE | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9 TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 669453 | INTERNAL REVENUE SERVICE | P O BOX 409101 | | | | OGDEN | UT | 84409 | |
| 228259 | INTERNAL REVENUE SERVICE | PARQUE TERRALINDA | BUZON 2410 | | | TRUJILLO ALTO | PR | 00976 | |
| 228260 | INTERNAL REVENUE SERVICE | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 228261 | INTERNAL REVENUE SERVICE | PO BOX 219690 | | | | KANSAS CITY | MO | 64121-9690 | |
| 228262 | INTERNAL REVENUE SERVICE | PO BOX 2400 | | | | AIBONITO | PR | 00705-2400 | |
| 228263 | INTERNAL REVENUE SERVICE | PO BOX 5335 | | | | CATANO | PR | 00963 | |
| 669449 | INTERNAL REVENUE SERVICE | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| 228264 | INTERNAL REVENUE SERVICE | PO BOX 750 | | | | CAGUAS | PR | 00726-0750 | |
| 228265 | INTERNAL REVENUE SERVICE | SUC BAY POPULAR CENTER, | FLAMBOYAN GARDENS | 300 AVE RAMON L RODRIGUEZ | | BAYAMON | PR | 00959 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228267 | INTERNAL REVENUE SERVICE | THE VILLAGES AT THE HILLS | 134 PIRATES COVE ST | | | CEIBA | PR | 00735 | |
| 228268 | INTERNAL REVENUE SERVICE / | 130 WINSTON CHURCHILL AVE 130 | SUITE 1 PMB 248 | | | SAN JUAN | PR | 00926-6018 | |
| 228269 | INTERNAL REVENUE SERVICE / | 654 AVE. MUNOZ RIVERA STE 1735 | | | | SAN JUAN | PR | 00917 | |
| 228270 | INTERNAL REVENUE SERVICE / | ADVANCER LOCAL DEVELOPMENT CORP | CITY VIEW PLAZA | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228271 | INTERNAL REVENUE SERVICE / | APARTADO 191060 | | | | SAN JUAN | PR | 00919 | |
| 228272 | INTERNAL REVENUE SERVICE / | BORINQUEN ROOFING & DEVELOPMENT CORP | 606 TITO CASTRO AVENUE SUITE 401 | | | PONCE | PR | 00716-0218 | |
| 228273 | INTERNAL REVENUE SERVICE / | CONWAY CONSULTING GROUP LLC | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | SAN JUAN | PR | 00918-1693 | |
| 228274 | INTERNAL REVENUE SERVICE / | GRUPO NOVEL INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228275 | INTERNAL REVENUE SERVICE / | LIGHT HOUSE POINT ENTERPRISE INC | EDIF. CENTRO NOVIOS PLAZA | 475 AVE. HOSTOS STE 207 | | MAYAGUEZ | PR | 00680-1554 | |
| 228276 | INTERNAL REVENUE SERVICE / | MAJESTY EDUCATIONAL SERVICES, INC. | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228277 | INTERNAL REVENUE SERVICE / | PARQUE TERRALINDA | BUZON 2410 APT 2 10 | | | TRUJILLO ALTO | PR | 00976 | |
| 228278 | INTERNAL REVENUE SERVICE / | PMB 134 PO BOX 144100 | | | | ARECIBO | PR | 00614-4100 | |
| 228279 | INTERNAL REVENUE SERVICE / | PMB 294 PO BOX 30500 | | | | MANATI | PR | 00674 | |
| 228280 | INTERNAL REVENUE SERVICE / | PO BOX 1886 | | | | COAMO | PR | 00769-1886 | |
| 228281 | INTERNAL REVENUE SERVICE / | PO BOX 943 | | | | DORADO | PR | 00643-0943 | |
| 228282 | INTERNAL REVENUE SERVICE / | RHEMA CONCRETE CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228283 | INTERNAL REVENUE SERVICE / | URB SANTA ROSA, AVE MAIN 31-47 SUITE 137 | | | | BAYAMON | PR | 00659 | |
| 228284 | INTERNAL REVENUE SERVICES | 11601 ROOSEVELT BLVD. | | | | PHILADELPHIA A | PA | 19154-2100 | |
| 1256575 | INTERNAL REVENUE SERVICES | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| 228285 | INTERNAL REVENUE SERVICES / | 130 WINSTON CHURCHILL AVE. | SUITE 1 PM | | | SAN JUAN | PR | 00926-6065 | |
| 228286 | INTERNAL REVENUE SERVICES / | GRUPO NOVEL INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228287 | INTERNALTIONAL QUALITY AND | P.O. BOX 401 | PRODUCTIVITY CENTER 150 CLOVE ROAD | | | LITTLE FALLS | NY | 07424-0401 | |
| 669454 | INTERNATIAL BUSSINESS MACHINES | P O BOX 364387 | | | | SAN JUAN | PR | 00936 | |
| 228288 | INTERNATINAL ELEC N FURNITURE | PO BOX 4810 | | | | CAROLINA | PR | 00984 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669455 | INTERNATIONA CUSTOM MOLDE | P O BOX 422 | | | | FLORIDA | PR | 00650-0442 | |
| 228289 | INTERNATIONAL ACADEMY OF DESIGN & TECH | 6039 SOUTH RIO GRANDE AVE | | | | ORLANDO | FL | 32809 | |
| 844836 | INTERNATIONAL ACADEMY OF LAW AND MENTAL HEALTH | CP 6128 SUCCURSALE CENTRE-VILLE | | | | MONTREAL | QC | H3C 3J7 | CANADA |
| 669456 | INTERNATIONAL AIRPORT | AIRPORT STATION | PO BOX 38087 | | | SAN JUAN | PR | 00937-1087 | |
| 669457 | INTERNATIONAL APPLEANCES SERV. | LA RIVIERA | 946 AVE DE DIEGO URB LA RIVIERA | | | SAN JUAN | PR | 00921 | |
| 669458 | INTERNATIONAL ASS OF GAMING ATTORNEYS | 8275 SOUTH EASTERN SUITE 109 | | | | LAS VEGAS NEVADA | NV | 89123 | |
| 228290 | International ASS of Machinists and Aerosspace Workers | Rodríguez Báez, José M. | PO Box 19689 | Fernández Juncos Station | | San Juan | PR | 00910-1689 | |
| 669459 | INTERNATIONAL ASSEMBLY FOR COLLEGIATE | PO BOX 25217 | | | | OVERLAND PARK | KS | 66225 | |
| 669460 | INTERNATIONAL ASSOC ADM PROF TM | OND MADRID PLAZA | 999 GENERAL VALERO APT 501 | | | SAN JUAN | PR | 00924 | |
| 669461 | INTERNATIONAL ASSOC CANCER REGISTRIES | C/O INTL AG FOR RESEARCH ON CANCER | 150 COURS ALBERT THOMAS F 69372 | | | LYON CEDEX 08 | | | |
| 669462 | INTERNATIONAL ASSOC OF CANCER REGISTRIES | 150 COURS ALBERT THOMAS | | | | LYON CEDEX | | 69372 | FRANCE |
| 228291 | INTERNATIONAL ASSOCIATION OF COMPUTER INVESTIGATIV | IACIS | PO BOX 2411 | | | LEESBURG | VA | 20177 | |
| 669463 | INTERNATIONAL AUTO INC | PO BOX 283 | | | | LARES | PR | 00669 | |
| 669464 | INTERNATIONAL AUTO REFINISH | PO BOX 120 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1645130 | INTERNATIONAL AUTOMOTIVE DISTRIBUTOR GROUP, LLC | BELLA GROUP | PO BOX 190816 | | | GUAYNABO | PR | 00919 | |
| 669465 | INTERNATIONAL BAKERY SUPPLY | CENTRO DISTRIBUCION Y MERCADEO | EDIFICIO 1 SECC 2 ALTURAS MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 669466 | INTERNATIONAL BODYGUARD ASSO. CARIBBEAN | URB. VILLA LISSETTE | A8 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 228292 | INTERNATIONAL BROADCASTING.CORP | 1554 BORI | | | | SAN JUAN | PR | 00927-6113 | |
| 228293 | INTERNATIONAL BUSINESS COMPUTER, INC. | AVE. MAIZ BLOQUE 31-47 SUITE 101 STA. ROSA | | | | BAYAMON | PR | 00959-0000 | |
| 669467 | INTERNATIONAL BUSINESS DIRECTORIES | 2413 BOWLAND PARKWAY SUITE 102 | | | | VIRGINIA BEACH | VA | 234454 | |
| 228294 | INTERNATIONAL BUSINESS FORMS | PO BOX 194320 | | | | SAN JUAN | PR | 00919-4320 | |
| 669469 | INTERNATIONAL BUSINESS MACHINE | 1133 WESTCHESTER AVE | | | | WHITE PLAINS | NY | 10604 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669468 | INTERNATIONAL BUSINESS MACHINE | PO BOX 364387 | | | | SAN JUAN | PR | 00936 | |
| 228295 | INTERNATIONAL BUSINESS MACHINES CORP | 1701 NORTH STEET | | | | ENDICOTT | NY | 13760 | |
| 228296 | INTERNATIONAL BUSINESS MACHINES CORP | 654 MUNOZ RIVERA AVE. | 8TH FLOOR, SUITE 805 | | | HATO REY | PR | 00918 | |
| 228297 | INTERNATIONAL BUSINESS MACHINES CORP | 654 MUNOZ RIVERA AVENUE | PISO 15 | | | HATO REY | PR | 00918 | |
| 2176713 | INTERNATIONAL BUSINESS MACHINES CORP | P.O. BOX 4387 | | | | SAN JUAN | PR | 00936 | |
| 228298 | INTERNATIONAL BUSINESS MACHINES CORP | PO BOX 646300 | | | | PITTSBURGH | PA | 15264-3600 | |
| 2150665 | INTERNATIONAL BUSINESS MACHINES CORPORATION | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | 361 SAN FRANCISCO STREET | | | SAN JUAN | PR | 00901 | |
| 2150666 | INTERNATIONAL BUSINESS MACHINES CORPORATION | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | 361 SAN FRANCISCO STREET, 4th FLOOR | | | SAN JUAN | PR | 00901 | |
| 2150667 | INTERNATIONAL BUSINESS MACHINES CORPORATION | DANIEL LANIGAN, ESQ. | HOGAN LOVELLS US LLP | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| 228299 | INTERNATIONAL BUSINESS MACHINES, CORP. | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| 669470 | INTERNATIONAL CARIBBEAN | PO BOX 5794 | | | | SAN JUAN | PR | 00902 | |
| 669471 | INTERNATIONAL CATERING SERVICE | A 75 URB MASSO | | | | SAN LORENZO | PR | 00754 | |
| 669472 | INTERNATIONAL CHEMTEX PUERTO RICO, INC | PO BOX 363984 | | | | SAN JUAN | PR | 00936-3984 | |
| 669473 | INTERNATIONAL CHILDREN S FOUNDATION INC | 2801 PONCE DE LEON | BOLULEVAR SUITE 1170 CORAL GABLES | | | FLORIDA | PR | 33134 | |
| 669474 | INTERNATIONAL CHILDREN'S FOUNDATION INC | 2801 PONCE DE LEON BOLUVEVARD | SUITE 1170 | | | CORAL GABLES | FL | 33134 | |
| 669475 | INTERNATIONAL CHRISTIAN CHURCH | PO BOX 4182 | | | | MAYAGUEZ | PR | 00681 | |
| 669477 | INTERNATIONAL CITY MANAGEMENT | PO BOX 2011 | | | | ANNAPOLIS | MD | 21404 | |
| 669476 | INTERNATIONAL CITY MANAGEMENT | PO BOX 79403 | | | | BALTIMORE | MD | 21279 | |
| 228300 | INTERNATIONAL CODE COUNCIL | 4051 WEST FLOSSMOOR ROAD | | | | COUNTRY CLUB HILLS | CA | 60478 | |
| 844837 | INTERNATIONAL COFEE VENDORS, INC | PO BOX 11277 | | | | SAN JUAN | PR | 00922-1277 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844838 | INTERNATIONAL COFFE VENDOR, INC. | PMB 145 | PO BOX 70771 | | | SAN JUAN | PR | 00936 | |
| 228301 | INTERNATIONAL COFFE VENDORS INC | P O BOX 70171 PMB 145 | | | | SAN JUAN | PR | 00936 | |
| 228302 | INTERNATIONAL COFFEE VENDORS LLC | PO BOX 11277 | | | | SAN JUAN | PR | 00922 | |
| 228303 | INTERNATIONAL COLLECTION SYSTEMS INC | 6421 E GRANT RD | | | | TUCSON | AZ | 85715-3818 | |
| 844839 | INTERNATIONAL COM. OF JURISTS | PO BOX 216, 81A | AVENUE DE CHATELAINE | | | GENEVA | | | SWITZERLAND |
| 669478 | INTERNATIONAL COMERCE | PMB 447 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 669479 | INTERNATIONAL COMMUNITY CORRECTIONS ASSO | PO BOX 1987 | | | | LA CROSSE | WI | 54602 | |
| 669480 | INTERNATIONAL CONFERENCE OF BUILDING OFF | 5360 WORKMAN MLL RD | | | | WHITTIER | CA | 90601 2298 | |
| 669481 | INTERNATIONAL CONSORTIUM ON | GOVERNMENTAL FINANCIAL | MANAGEMENT | | | MIAMI | FL | 33199 | |
| 669482 | INTERNATIONAL CUISINE CATERING | BUENA VISTA | EE-8 CALLE RAMOS | | | BAYAMON | PR | 00957 | |
| 844840 | INTERNATIONAL CUISINE CATERING | URB BUENA VISTA | EE-8 CALLE RAMOS | | | BAYAMON | PR | 00957-5851 | |
| 669483 | INTERNATIONAL DATA PROCESSING | PO BOX 362527 | | | | SAN JUAN | PR | 00936 | |
| 228304 | INTERNATIONAL DESIGN & ENTERTAINMENT ASOC | 2618 EDGEWATER DRIVE | SUITE 200 | | | ORLANDO | FL | 32804 | |
| 669484 | INTERNATIONAL DESIGN MAGAZINE | P O BOX 2086 | | | | HARLAN | CA | 151593 | |
| 228266 | INTERNATIONAL DISTRIBUITORS INC | PO BOX 1046 SABANA SECA | | | | TOA BAJA | PR | 00949 | |
| 831418 | International Distributors | P O Box 1046 | | | | Sabana Seca | PR | 00949 | |
| 228305 | INTERNATIONAL DISTRIBUTORS , INC. | P. O. BOX 1046 | | | | SABANA SECA | PR | 00952 | |
| 228306 | INTERNATIONAL DISTRIBUTORS / DBA SUMMIT | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 228307 | INTERNATIONAL DISTRIBUTORS / DBA SUMMIT | PO BOX 1046 | | | | SABANA SECA | PR | 00952 | |
| 844841 | INTERNATIONAL DISTRIBUTORS INC DBA SUMMIT INTERNATIONAL | PO BOX 1046 | | | | SABANA SECA | PR | 00952-1046 | |
| 228308 | INTERNATIONAL DISTRIBUTORS INC. | PO BOX 1046 | | | | SANA SECA | PR | 00949 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669485 | INTERNATIONAL EDUCATIONAL CONSULTANTS | 1870 COLLEGE DRIVE | BATON ROUGE | | | BATON ROUGE | LA | 70808 | |
| 669486 | INTERNATIONAL EDUCATIONAL DEVELOPMENT SE | PO BOX 3455 | | | | CAROLINA | PR | 00984-3455 | |
| 669487 | INTERNATIONAL EDUCATIONAL MGT CORP | 50 GLEN STREET SUITE 206 | | | | GLEN COVE | NY | 11542 | |
| 669488 | INTERNATIONAL ELECTRIC | BOX 1645 | | | | VEGA BAJA | PR | 00694 | |
| 669489 | INTERNATIONAL ELECTRONICS | PO BOX 1096 | | | | BAYAMON | PR | 00960-1096 | |
| 669490 | INTERNATIONAL EQUIPMENT | 163 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 669491 | INTERNATIONAL EQUIPMENT | 75 BO PASAJE | | | | ARECIBO | PR | 00612 | |
| 669492 | INTERNATIONAL EQUIPMENT | PO BOX 156 | | | | MANATI | PR | 00674 | |
| 669493 | INTERNATIONAL EROSION CONTROL ASSOCIATIO | P O BOX 4904 | | | | STEAMBOAT SPRINGS | CO | 80477-4904 | |
| 669494 | INTERNATIONAL EXAMINATING CORP | SUITE 112-102 | 100 GRAN BULLEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 669495 | INTERNATIONAL EXPEDITIONS INC | 1 ENVIRONS PKWY | | | | HELENA | AL | 35080 | |
| 228309 | INTERNATIONAL FEDERATION OF LIBRARY ASSOCIATIONS ( | PO BOX 191795 | | | | SAN JUAN | PR | 00919-1795 | |
| 669496 | INTERNATIONAL FIDELITY INC CO | PO BOX 6001 | | | | SAN JUAN | PR | 00902 | |
| 228310 | International Fidelity Insurance Company | Attn: Francis L. Mitterhoff, President | One Newark Center | 20th Floor | | Newark | NJ | 07102 | |
| 228311 | International Fidelity Insurance Company | Attn: Frank Tanzola, Circulation of Risk | One Newark Center | 20th Floor | | Newark | NJ | 07102 | |
| 228312 | International Fidelity Insurance Company | Attn: Frank Tanzola, Consumer Complaint Contact | One Newark Center | 20th Floor | | Newark | NJ | 07102 | |
| 228313 | International Fidelity Insurance Company | One Newark Center | 20th Floor | | | Newark | NJ | 07102 | |
| 669497 | INTERNATIONAL FLORAL IMPORT INC | 7 CALLE RUIZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 669498 | INTERNATIONAL FOOD SERVICE | PO BOX 10006 | | PONCE | | PONCE | PR | 00732 | |
| 844842 | INTERNATIONAL HARDWARE | PO BOX 194746 | | | | SAN JUAN | PR | 00919-4746 | |
| 228314 | INTERNATIONAL HARDWARE INC | P O BOX 194746 | | | | SAN JUAN | PR | 00927-6113 | |
| 228315 | INTERNATIONAL HARDWER INC | PO BOX 194746 | | | | SAN JUAN | PR | 00919-4746 | |
| 228316 | INTERNATIONAL HOME PRODUCTS | PO BOX 363885 | | | | SAN JUAN | PR | 00936 | |
| 669499 | INTERNATIONAL HOME SALES | PO BOX 3610 | | | | GUAYNABO | PR | 00970 | |
| 669500 | INTERNATIONAL HOMES COSNTRUCTION INC | PMB 237 | 2434 CALLE LOIZA | | | SAN JUAN | PR | 00913-4745 | |
| 228317 | INTERNATIONAL HOSPITALITY ASSOCIATES | 1077 AVE. DR. ASHFORD | | | | SAN JUAN | PR | 00907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669501 | INTERNATIONAL HOSPITALITY ASSOCIATES INC | PO BOX 6067 | | | | SAN JUAN | PR | 00914 | |
| 228318 | INTERNATIONAL HOSPITALITY ASSOCIATES S | PO BOX 6545 | | | | SAN JUAN | PR | 00914-6545 | |
| 669502 | INTERNATIONAL INDUSTRIES INC | 222 SEVERN AVENUE | | | | ANNAPOLIS MD | MD | 0021403 | |
| 228319 | INTERNATIONAL INTERPRETERS INC | 27402 COSTA ESMERALDA | | | | CEIBA | PR | 00735 | |
| 669504 | INTERNATIONAL JUNIOR COLLEGE | P O BOX 8245 | | | | SAN JUAN | PR | 00910 | |
| 669503 | INTERNATIONAL JUNIOR COLLEGE | PO BOX 1284 | | | | PONCE | PR | 00733 | |
| 669505 | INTERNATIONAL LABOUR OFFICE | P O BOX 753 | | | | WALDORRF | MD | 20604-0753 | |
| 1260302 | INTERNATIONAL LADIES GARMENT WORKERS UNION | RIVERA, JASON | EDIFICIO ILA, AVENIDA KENNEDY KM 2.1, OFICINA 601 | | | SAN JUAN | PR | 00908-3037 | |
| 228321 | INTERNATIONAL MANAGEMENT SERVICE | PO BOX 40840 | | | | SAN JUAN | PR | 00940 | |
| 228322 | INTERNATIONAL MANAGEMENT SERVICE CORP | D82 PASEO LAS VISTA | | | | SAN JUAN | PR | 00926 | |
| 228323 | INTERNATIONAL MARBLE & STONE | URB SANTA CLARA | P 10 EMAJAGUA | | | GUAYNABO | PR | 00969 | |
| 669506 | INTERNATIONAL MARINE CENTER | HC 80 | | | | DORADO | PR | 00646 | |
| 228324 | INTERNATIONAL MEDCOM ACCOUNTS PAYABLE | 6871 ABBOTT AVE | | | | SEBASTOPOL | CA | 95472 | |
| 228325 | INTERNATIONAL MEDIA SERVICE | 3330 PACIFIC AVE, STE 500 | | | | VIRGINIA BEACH | VA | 23451 | |
| 669508 | INTERNATIONAL MEDICAL | URB SAN FERNANDO | M 8 A AVE HERMANOS DAVILA | | | BAYAMON | PR | 00957 | |
| 669509 | INTERNATIONAL MEDICAL CARD | P O BOX 9950 | | | | ARECIBO | PR | 00613 | |
| 228326 | INTERNATIONAL MEDICAL TRANSPORT | 4309 CARR 2 KM 43 3 | | | | VEGA BAJA | PR | 00693 | |
| 669510 | INTERNATIONAL MOBILE TRAINING | 785 TUCKER ROAD | SUITE G 334 | | | TEHACHAPI | CA | 93561 | |
| 669511 | INTERNATIONAL MONETARY FUND | PUBLICATION SERVICES | 700 19TH STREET NW | | | WASHINGTON | DC | 20431 | |
| 228327 | INTERNATIONAL MOTORCYCLES | CALLE BORI 1578 URB. CARIBE | | | | RIO PIEDRAS | PR | 00927 | |
| 669512 | INTERNATIONAL NETWORKING | 17 C 1019 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 228328 | INTERNATIONAL OMBUDSMAN INSTITUTE | 17 A 1015 SINGERSTRABE | | | | VIENA | | | AUSTRALIA |
| 844843 | INTERNATIONAL PARKING MACHINERIES,INC. | AVE. PONCE DE LEÓN #70 SUITE 103-A | | | | SAN JUAN | PR | 00918 | |
| 669513 | INTERNATIONAL PARKING MANAGEMENT | 70 AVE PONCE DE LEON | SUITE 103 | | | SAN JUAN | PR | 00918 | |
| 228329 | INTERNATIONAL PARKING SERVICES INC | PMB 457 | 1353 RD 19 | | | GUAYNABO | PR | 00966 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669514 | INTERNATIONAL PERSONAL MANAGMENT ASOC | P O BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| 669516 | INTERNATIONAL PERSONNEL MANAGEMENT ASOC | 1617 DUKE STREET | | | | ALEXANDRIA | VA | 22314 | |
| 669515 | INTERNATIONAL PERSONNEL MANAGEMENT ASOC | PO BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| 844844 | INTERNATIONAL PERSONNEL MANAGEMENT ASSOC | PO BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| 228330 | INTERNATIONAL PERSONNEL MGT | PO BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| 228331 | INTERNATIONAL PRINTING, INC | PO BOX 20216 | | | | SAN JUAN | PR | 00928 | |
| 669517 | INTERNATIONAL QUALITY & PRODUCTIVITY CEN | 150 CLOVE ROAD, P O BOX 401 | | | | LITTLE FALLS | NJ | 07424-0401 | |
| 844845 | INTERNATIONAL QUALITY PRODUCTIVITY CENTER | 150 CLOVE ROAD | PO BOX 401 | | | LITTLE FALLS | NJ | 07424-0401 | |
| 669518 | INTERNATIONAL READING ASSN | PO BOX 8139 | | | | NEWARK | DE | 19714-8139 | |
| 669519 | INTERNATIONAL RESTAURANT SERV CHILIS | P O BOX 51990 | | | | TOA BAJA | PR | 00950-1990 | |
| 669520 | INTERNATIONAL RISK MANAGEMENT INST | 12222 MERIT DRIVE SUITE 1450 | | | | DALLAS | TX | 75251-2276 | |
| 228332 | INTERNATIONAL ROOFING & WATERPROOFING PR CORP | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 307 | | | GUAYNABO | PR | 00969-5375 | |
| 669521 | INTERNATIONAL ROOFING AND CONST | REPARTO MONTERREY | 5 CALLE ACACIA | | | PUEBLO VIEJO | PR | 00920 | |
| 228333 | INTERNATIONAL SAFE DEPOSIT | B-5 CALLE TABONUCO 216 | PMB 353 | | | GUAYNABO | PR | 00968 | |
| 844846 | INTERNATIONAL SAFE DEPOSIT & COURIER SERVICES | PMB 353 | B5 CALLE TABONUCO STE 216 | | | GUAYNABO | PR | 00968-3022 | |
| 2176128 | INTERNATIONAL SAFE DEPOSIT & COURIER SERVICES CORP | B-5 CALLE TABONUCO | SUITE 216 PMB 353 | | | GUAYNABO | PR | 00968 | |
| 837942 | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 2138257 | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | MORALES, JUAN CARLOS | BOX 2025 | | | LAS PIEDRAS | PR | 00771 | |
| 2137646 | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | MORALES, JUAN CARLOS | PO BOX 2025 | | | LAS PIEDRAS | PR | 00771 | |
| 2163959 | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 228334 | INTERNATIONAL SECURITY & HEALTH CONVENTION | DRIVE INN PLAZA PMB 277 | SUITE 15 | | | BAYAMON | PR | 00959 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228335 | INTERNATIONAL SECURITY CERTIFICATION | 2494 BAYSHORE BLVD | SUITE 201 | | | DUNEDIN | FL | 34698 | |
| 669522 | INTERNATIONAL SECURITY FORCES INC | P O BOX 194379 | | | | SAN JUAN | PR | 00918-4379 | |
| 844847 | INTERNATIONAL SERVICES | 621 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 228336 | INTERNATIONAL SEWING SUPPLIES | 1117, AVE. AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 669523 | INTERNATIONAL SEWING SUPPLIES | 257 CALLE DUARTE | SUITE 31 | | | MAYAGUEZ | PR | 00680 | |
| 228337 | INTERNATIONAL SEWING SUPPLIES INC | CAPARRA TERRACE | 1117 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 228338 | INTERNATIONAL SEWING SUPPLIES, INC | QTAS DEL ATLANTICO | 2010 CALLE REEF | | | ISABELA | PR | 00662 | |
| 669524 | INTERNATIONAL SHIPPING AGENCY INC. | PO BOX 9022748 | | | | SAN JUAN | PR | 00902-2748 | |
| 669525 | INTERNATIONAL SOCIETY OF ARBORIACULTURE | PO BOX 191 | | | | ANNAPOLIS JCT | MD | 20701-0191 | |
| 228339 | INTERNATIONAL STORES EQUIPMENT | CAPARRA TERRACE | 1318 AVE JESUS T PINERO | RIO PIEDRAS | | SAN JUAN | PR | 00921-0000 | |
| 228340 | INTERNATIONAL STORES EQUIPMENT INC | CAPARRA TERRACE | 1318 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 669526 | INTERNATIONAL SUPPLIES CO INC | PO BOX 1891 | | | | MAYAGUEZ | PR | 00681 | |
| 669527 | INTERNATIONAL SUPPLIES INC | AVE AMERICO MIRANDA | 1314 CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 669528 | INTERNATIONAL SUPPLIES INC | PO BOX 4165 | | | | CAROLINA | PR | 00984 | |
| 228341 | INTERNATIONAL SURVEILLANCE SERV CORP | METRO OFFICE PARKSIDE PLAZA | STE 204 | | | GUAYNABO | PR | 00969 | |
| 2150675 | INTERNATIONAL SURVEILLANCE SERVICES CORPORATION | Att.: Derek Cassell, of Track Group | 200 E. 5th Ave., Ste. 100 | | | Naperville | IL | 60563 | |
| 2162505 | INTERNATIONAL SURVEILLANCE SERVICES CORPORATION | Metro Office Park | Parkside Plaza | 7 calle 1, Ste. 204 | | Guaynabo | PR | 00968 | |
| 2168400 | INTERNATIONAL SURVEILLANCE SERVICES CORPORATION | METRO OFFICE PARK | PARKSIDE PLAZA | 7 CALLE 1, STE. 204 | | GUAYNABO | PR | 00968 | |
| 2168401 | INTERNATIONAL SURVEILLANCE SERVICES CORPORATION | METRO OFFICE PARK | | | | SAN JUAN | PR | 00923 | |
| 228342 | INTERNATIONAL TECHNICAL COLLEGE | URB EL VEDADO | 104 CALLE LOIZA CORDERO | | | SAN JUAN | PR | 00918 | |
| 669529 | INTERNATIONAL TECHNICAL FOOD | AND OR SABAH YASSIN | 3RA EXT COUNTRY CLUB HA51 CALLE 217 | | | CAROLINA | PR | 00982 | |
| 669530 | INTERNATIONAL TECHNICAL TRAINING CENTER | 3042 W INTERNATIONAL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32124 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669531 | INTERNATIONAL TEXTILE PRODUCTS | PO BOX 364787 | | | | SAN JUAN | PR | 00936 | |
| 669532 | INTERNATIONAL TOWING | URB EL PARAISO | 62 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 228343 | INTERNATIONAL TRADE SERVICE ASSOC OF PR | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 228344 | INTERNATIONAL TRADEMARK ASSOCIATION | CUSTOMER SERVICE | 655 THIRD AVENUE 10TH FLOOR | | | NEW YORK | NY | 10017-5617 | |
| 228345 | INTERNATIONAL TRADING INC DBA | CARLOS CAMACHO GARATEIX | SUITE 209 P O BOX 6400 | | | CAYEY | PR | 00737 | |
| 228346 | INTERNATIONAL TRAVEL CARD | VIG TOWER | 1225 AVE PONCE DE LEON STE PH5 | | | SAN JUAN | PR | 00907 | |
| 669533 | INTERNATIONAL TYPEFACE CORP | P O BOX 129 | | | | PLAINVIEW | NY | 11803 0129 | |
| 228347 | INTERNATIONAL UNION FOR CONSERVATION OF | NATURE AND NATURAL RESOURCES | RUE MAUVERNEY 28 | | | GLAND | | 1196 | SWITZERLAND |
| 1637620 | International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW) | Peter D. DeChiara | Cohen, Weiss and Simon LLP | 900 Third Avenue | | New York | NY | 10022 | |
| 1522704 | International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW) | Peter D. DeChiara | Cohen, Weiss and Simon LLP | 900 Third Ave | | New York | NY | 10022 | |
| 228348 | INTERNATIONAL VIRTUAL EDUCATION INSTITUT | BO. CANTERA | 153 - B SUITE 2 | | | MANATI | PR | 00674 | |
| 669534 | INTERNATIONAL WHOLESALES | URB MARBELLA | 232 CALLE F | | | AGUADILLA | PR | 00603 | |
| 669535 | INTERNATIONAL YOUTH BASKETBALL | D F 19 URB TORREMOLINO | | | | GUAYNABO | PR | 00969 | |
| 669536 | INTERNET SECURITY SYSTEMS / LATIN AMERIC | 6303 BARFIELD ROAD | | | | ATLANTA | GA | 30328 | |
| 228349 | INTERNET SOCIETY OF PUERTO RICO INC | P O BOX 3961973 | | | | SAN JUAN | PR | 00936-1973 | |
| 228350 | INTERNET SOLUTIONS & APPLICATION | EXPERIENCE CORP | RR 5 BOX 18687 | | | TOA ALTA | PR | 00953 | |
| 228351 | INTERNET SOLUTIONS AND APPLICATION EXPERIENCE ISA | RR 5 BOX 18687 | | | | TOA ALTA | PR | 00953-9218 | |
| 228352 | INTERNET VISION DEVELOPMENT CORP | P O BOX 16461 | | | | SAN JUAN | PR | 00908-6461 | |
| 228353 | INTERNET VISION DEVELOPMENT,(INVID) CORP | PO BOX 16461 | | | | SAN JUAN | PR | 00908-6461 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844848 | INTERNOVA ELECTRICAL CONTRACTO | RR-9 BOX 1690 | | | | SAN JUAN | PR | 00926 | |
| 228354 | INTERNSTIONAL LIBRARY SERVICE | 734 SOUTH HANOVER DR | | | | OREM UT | UT | 84058 | |
| 669539 | INTEROC COM INTERNET SERVICES | ADDRESS ON FILE | | | | | | | |
| 228355 | INTER-OFFICE | 8117 CALLE CONCORDIA SUITE 1 | | | | PONCE | PR | 00717-1546 | |
| 228357 | INTER-OFFICE SUPPLIES, INC. | 8117 CALLE CONCORDIA STE 1 | | | | PONCE | PR | 00717-1546 | |
| 228358 | INTERPAYMENT SERVICES LIMITED | WORLDWIDE HOUSE PO BOX 36 | THORPE WOOD PETERBOROUGH PE3 658 | | | PETERBOROUGH | | | UNITED KINGDOM |
| 669540 | INTERPLAN | PO BOX 360983 | | | | SAN JUAN | PR | 00936 | |
| 2175673 | INTERPLAN P S C | P.O. BOX 360983 | | | | SAN JUAN | PR | 00936-0983 | |
| 228360 | INTERPORT TRADING CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-0000 | |
| 228361 | INTERPORT TRADING CORP | PO BOX 192761 | | | | SAN JUAN | PR | 00962 | |
| 228363 | INTERPORT TRADING CORP | PO BOX 51958 | LEVITOWN STATION | | | TOA BAJA | PR | 00950-1958 | |
| 844849 | INTERPORT TRADING CORP | PO BOX 51958 | | | | TOA BAJA | PR | 00950-1958 | |
| 228364 | INTERPORT TRADING CORP | ROYAL INDUSTRIAL PARK | EDIF E ALMACEN 3 | | | CATADO | PR | 00962 | |
| 228365 | INTERPORT TRADING CORP | ROYAL INDUSTRIAL PARK | EDIF E ALMACEN 3 | | | CATANO | PR | 00962 | |
| 228367 | INTERPORT TRADING, CORP | PO BOX 51958 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950-1958 | |
| 228368 | INTERPRETYPE LLC | 3301 BRIGHTON HENRIETRA TOWN | LINE ROAD | | | ROCHESTER | NY | 14623 | |
| 228369 | INTERPRICE BAKERY AND RESTAURANT | EQUIPMENT INC | PO BOX 9903 | | | ARECIBO | PR | 00613 | |
| 228370 | INTERPRICE BAKERY EQUIPMENT | P O BOX 9903 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 228371 | INTERPRICE BAKERY RESTAURANT EQUIP INC | PO BOX 9903 | | | | ARECIBO | PR | 00613 | |
| 228372 | INTERSABIOS INC | URB VILLA NAVARRA | 612 C/ FERNANDO GARCIA LEDESMA | | | SAN JUAN | PR | 00924 | |
| 228373 | INTERSAT PR CORP | URB GARCIA PONCE | C3 CALLE SAN ANTONIO | | | FAJARDO | PR | 00738-3904 | |
| 669541 | INTERSOFT COMPUTER SOLUTION | 448 CALLE CONSTANCIA | | | | SAN JUAN | PR | 00921 | |
| 228374 | INTERSOFT COMPUTER SOLUTION | CAPARRA TERRACE | 1430 AVE JESUS T PINEIRO SUITE 202 | | | SAN JUAN | PR | 00921 | |
| 669542 | INTERSPACE | PO BOX 5864 | | | | CAGUAS | PR | 00726 | |
| 228375 | INTERSTATE CLEANING CORP | 1566 N WARSON ROAD | | | | ST LOUIS | MO | 63132 | |
| 228376 | INTERSTATE FIRE & CASUALTY COMPANY | 225 W WASHINGTON ST STE 1800 | | | | CHICAGO | IL | 60606 | |
| 228377 | Interstate Fire & Casualty Company | 225 W. Washington Street | Suite 1800 | | | Chicago | IL | 60606-3484 | |
| 669543 | INTERSTATE PEST CONTROL COMPACT | 1156 15HT STREET N W | SUITE 1020 | | | WASHINGTON | DC | 20005 | |
| 669544 | INTERTECH CARIBE INC | P O BOX 1737 | | | | CEIBA | PR | 00735 | |
| 669545 | INTERTEK CALEB BRETT | P O BOX 32849 | | | | HARTFORD | CT | 06150-2849 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228379 | INTERTEXTOS | ADDRESS ON FILE | | | | | | | |
| 669546 | INTERTRADE CARIBE CORP | PO BOX 19270 | | | | SAN JUAN | PR | 00910 | |
| 844850 | INTER-TYRE CORP | P.O. BOX 363645 | | | | SAN JUAN | PR | 00936-3645 | |
| 669547 | INTERVENTIONAL CARDIOLOGY ASSOC | PAVIA MEDICAL PLAZA | SUITE 207 611 MANUEL PAVIA | | | SAN JUAN | PR | 00909 | |
| 228380 | INTERVENTIONAL PAIN CONSULTANTS | 3799 RT 46 EAST | SUITE 211 | | | PARSIPPANY | NJ | 07054 | |
| 228381 | INTERVIEWING RESOURCES CORP | PMB 510 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 228382 | INTERVIRON SERVICES INC | P O BOX 9024015 | | | | SAN JUAN | PR | 00902-4015 | |
| 228383 | INTERVOICE COMMUNICATION OF PUERTO RICO | 352 FERNANDO PRIMERO | | | | SAN JUAN | PR | 00918 | |
| 2150401 | INTERVOICE COMMUNICATION OF PUERTO RICO INC. | ATTN: CARLOS ORTIZ, RESIDENT AGENT | 352 FERNANDO PRIMERO, PISO 2 | | | SAN JUAN | PR | 00918 | |
| 2150402 | INTERVOICE COMMUNICATION OF PUERTO RICO INC. | ATTN: CARLOS ORTIZ, RESIDENT AGENT | P.O. BOX 361521 | | | SAN JUAN | PR | 00936-1521 | |
| 2164866 | INTERVOICE COMMUNICATION OF PUERTO RICO INC. | ATTN: COUNSELOR MAYORAL-MORALES | LBRG LAW FIRM | 1059 FD ROOSEVELT AVENUE, SUITE 306 | | GUAYANABO | PR | 00968 | |
| 228384 | INTERVOICE COMMUNICATIONS OF PR INC | PO BOX 361521 | | | | SAN JUAN | PR | 00936-1521 | |
| 669548 | INTERWORLD CUSTOMS BROKERS INC | PO BOX 9023568 | | | | SAN JUAN | PR | 00902 3568 | |
| 228385 | INTESTMENT MANAGEMENT CONSULTANS | 5619 DTC PARKWAY STE 500 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 669549 | INTI G SANTIAGO NIEVES | 1301 PASEO DEGETAU | | | | CAGUAS | PR | 00725 | |
| 669550 | INTILLIS TOOLS INC | 55 SERVANI COURT | SUITE 9 | | | NOVATO | CA | 94949 | |
| 228386 | INTITUCION AMOR REAL | PO BOX 10730 | | | | PONCE | PR | 00732 | |
| 228387 | INTITUCION NUEVO EBENECER | CALLE 9 45-A URB VILLA MADRID | | | | COAMO | PR | 00769 | |
| 669551 | INTL ASSOC OF COMMERCIAL ADMINISTRATORS | MANITOBA COMPANIES OFFICE | 1010 405 BROADWAY WINNIPEG | | | MANITOBA | MB | R3C 3L6 | |
| 228388 | INTL ASSOC OF COMMERCIAL ADMINISTRATORS | P O BOX 7040 | | | | DOVER | DE | 19903 | |
| 669552 | INTL ASSOC OF HISPANIC FIREFIGHTERS | 7 WHITE OAK DRIVE | | | | CLINTON | CT | 06413 | |
| 228389 | INTL BASEBALL ACADEMY & NIGH SCHOOL | PO BOX 771 | | | | TRUJILLO ALTO | PR | 00977 | |
| 228390 | INT'L BRAVO JANITORIAL CORP | PO BOX 313 | | | | PONCE | PR | 00715 | |
| 669553 | INTL CARDIOVASCULAR GROUP | URB MONTE OLIMPO | 31 CALLE NEPTUNO | | | GUAYNABO | PR | 00969-4953 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2151985 | INTL FCSTONE FINANCIAL INC. | ATTN: CRAIG L. HYMOWITZ | 2 PERIMETER PARK SOUTH, STE 100W | | | BIRMINGHAM | AL | 35243-9628 | |
| 2146082 | Intl Fcstone Financial Inc. | c/o Corporate Creations Network Inc. | 15 North Mill Street | | | Nyack | NY | 10960 | |
| 228391 | INTL HOSP ASSOC S EN C POR A (S E ) | 1077 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| 228392 | INTL HOSP ASSOC S EN C POR A (S E ) | HOTEL LA CONCHA | P O BOX 6545 | | | SAN JUAN | PR | 00914 | |
| 669554 | INTL HUNTER EDUCATION ASSOCIATION | BOX 490 3795 CLEVELAND AVENUE | | | | WELLINGTON | CO | 80549 | |
| 228393 | INT'L MANAGEMENT SERVICE CORP | PO BOX 40840 | | | | SAN JUAN | PR | 00940-0840 | |
| 228394 | INTL MEDICAL TRANSPORT CORP | 4309 CARR #2 KM 433 | BO ALGARROBOS | | | VEGA BAJA | PR | 00693 | |
| 228395 | INTL PACKAGE TRAVEL CORP | SANTURCE | 2004 CALLE LOIZA | | | SAN JUAN | PR | 00911-1743 | |
| 228396 | INT'L PRIVATE SECURITY INC | URB LA ARBOLEDA | 349 CALLE 15 | | | SALINAS | PR | 00751 | |
| 844852 | INT'L RESTAURANT SERVICES INC | PO BOX 51990 | | | | TOA BAJA | PR | 00950-1990 | |
| 228397 | INTL SAFE DEPOSIT & COURIER SERV CORP | B 5 CALLE TABONUCO 216 PMB 353 | | | | GUAYNABO | PR | 00968 | |
| 228399 | INTL SAFE DEPOSIT & COURRIER SERV CORP | B-5 CALLE TABONUCO 216, PMB 353 | | | | GUAYNABO | PR | 00968 | |
| 228400 | INTL SAFE DEPOSIT & COURRIER SERV CORP | PMB ISD 366 CALLE ENSENADA | | | | SAN JUAN | PR | 00920-3526 | |
| 844851 | INTL TEXTILE PROD OF PR | PO BOX 4787 | | | | SAN JUAN | PR | 00936 | |
| 669555 | INTNL. SOCIETY FOR EDUCATIONA | 900 NORTH KLEIN | OK CITY PUBLIC SCHOOL | | | OKLAHOMA CITY | OK | 73106 | |
| 228401 | INTOSAI | SECRETARIA GENERAL | RECHNUNGSHOF | DAMPFSCHFFSTRASS | | VIENA | | | AUSTRIA |
| 669556 | INTOXIMETER INC | 8110 LACKLAND ROAD | | | | SAINT LOUIS | MO | 63114 | |
| 669557 | INTRA COM INC | 100 GRAND BLVD | AVE PASEOS SUITE 112 216 | | | SAN JUAN | PR | 00926 | |
| 669558 | INTRANET COMPUTERINC | 1527 AVE PONCE DE LEON 104 | | | | SAN JUAN | PR | 00926 | |
| 228402 | INTRIAGO GARCIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 228403 | INTROLOGIC SERVICES CORP | P.O. BOX 1508 | INMACULADA B-4 CALLE CRUZ | TOA BAJA 00949 | | SABANA SECA | PR | 00952 | |
| 771099 | INTROLOGIC SERVICES CORP | P.O. BOX 1508 | | | | SABANA SECA | PR | 00952 | |
| 669560 | INTRUSION DETECTION INC | 271 EAST 86TH STREET STE 213 | | | | NEW YORK | NY | 10028 | |
| 228404 | INTRUSION DETECTION, INC | 49 GLENHEAD RD | | | | GLENHEAD | NY | 11545 | |
| 228405 | INTRUSION INC. | 1101 EAST ARAPAHO RD | | | | RICHARDSON | TX | 75081 | |
| 669561 | INTS CASA DORADA INC | PO BOX 721 | | | | LAS PIEDRAS | PR | 00771 | |
| 228406 | INTUIT INC | 7535 TORREY SANTA FE ROAD | | | | SAN DIEGO | CA | 92129 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228407 | INTUITIVE CONSULTING MANAGEMENT, LLC | 905 URBANIZACION PORTOBELLO | | | | TOA ALTA | PR | 00953 | |
| 228408 | INVASIVE GASTRO INTESTINAL MEDICAL SERV | 909 AVE TITO CASTRO | SUITE 612 | | | PONCE | PR | 00716 | |
| 669562 | INVENTORY SERVICES OF PUERTO RICO | 702-1 PALMAREJO WARD ROUTE | | | | COAMO | PR | 00769 | |
| 228409 | INVERSIONES & CONSTRUCTORA R B GROUP | RAFAEL G. MARTINEZ-GEIGEL, ESQ. | GPO BOX 366252 | | | SAN JUAN | PR | 00936-7682 | |
| 228409 | INVERSIONES & CONSTRUCTORA R B GROUP | URB EL PLANTIO | H24A CALLE NOGAL | | | TOA BAJA | PR | 00949-4439 | |
| 228410 | INVERSIONES ARCO AMERICAS INC | PO BOX 20868 | | | | SAN JUAN | PR | 00928-0868 | |
| 2163960 | INVERSIONES C Y A, S.E. | CARLOS GUTIERREZ APARTADO 1403 | | | | BAYAMON | PR | 00960 | |
| 2137961 | INVERSIONES C Y A, S.E. | INVERSIONES C Y A.S.E. C\O | CARLOS GUTIERREZ APARTADO 1403 | | | BAYAMON | PR | 00960 | |
| 669563 | INVERSIONES C Y A.S.E. C\O | CARLOS GUTIERREZ | APARTADO 1403 | | | BAYAMON | PR | 00960 | |
| 228411 | INVERSIONES C Y A.S.E. C\O | PO BOX 1403 | | | | BAYAMON | PR | 00960-1403 | |
| 669564 | INVERSIONES CARIBE DELTA INC. | P O BOX 267 | | | | MERCEDITAS | PR | 00715 | |
| 1596543 | Inversiones Caribe Inc | C/O Pellot Gonzalez Tax Attorney's and Counselor | Attn: Janira Beltran, Attorney | 268 Ponce de Leon | The Hato Rey Center, Suite 903 | San Juan | PR | 00918 | |
| 1596543 | Inversiones Caribe Inc | Po Box 3450 | | | | Mayaguez | PR | 00680 | |
| 669565 | INVERSIONES COLOMAR INC | P O BOX 828 | | | | SAINT JUST | PR | 00978 | |
| 669566 | INVERSIONES COMERCIALES INC. | CAPARRA HEIGHTS STATION | PO BOX 10908 | | | SAN JUAN | PR | 00922 | |
| 228412 | INVERSIONES DE MAYAGUEZ INC | PO BOX 967 | | | | MAYAGUEZ | PR | 00681 | |
| 669567 | INVERSIONES DEL MERCADO INC | P O BOX 364386 | | | | SAN JUAN | PR | 00936-4386 | |
| 669568 | INVERSIONES DEL TOA INC | PO BOX 2435 | | | | BAYAMON | PR | 00960 | |
| 669569 | INVERSIONES GARCIA VAZQUEZ INC | 600 CALLE CEGAR GONZALEZ APT 1703 | | | | SAN JUAN | PR | 00912-3903 | |
| 228413 | INVERSIONES GONZALEZ & PIERESCHI | P O BOX 344 | | | | ARECIBO | PR | 00612 | |
| 669570 | INVERSIONES ISLETA MARINA INC | P O BOX 428 | | | | PUERTO REAL | PR | 00740 | |
| 228414 | INVERSIONES JAV INC | PO BOX 908 | | | | SAINT JUST | PR | 00978-0908 | |
| 2137356 | INVERSIONES JOSELYNMARI S.E. | INVERSIONES JOSELYNMARIE S E | P O BOX 372080 | | | CAYEY | PR | 00737 | |
| 228415 | INVERSIONES JOSELYNMARI, S.E. | PO BOX 372080 | | | | CAYEY | PR | 00737 | |
| 228416 | INVERSIONES JOSELYNMARIE S E | P O BOX 372080 | | | | CAYEY | PR | 00737 | |
| 669571 | INVERSIONES OLPERI INC | P O BOX 7705 | | | | PONCE | PR | 00732 | |
| 844853 | INVERSIONES PEREZ GARCIA, INC. Y BANCO POPULAR DE PUERTO RICO | ATENCION ESTEBAN ROSADO ROSADO | PO BOX 362708 | | | SAN JUAN | PR | 00936 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669572 | INVERSIONES RAFAEL A SOTO INC | H/N/C RALPHS FOOD LOACHOUSE | PO BOX 730 | | | LAS PIEDRAS | PR | 00771 | |
| 669573 | INVERSIONES REXACH Y PICO | 802 AVE FERNANDEZ JUNCOS | ESQ CALLE LA PAZ | | | SAN JUAN | PR | 00907 | |
| 228417 | INVERSIONES TORRES IRIZARRY | 1357 CALLE SALUD STE-103 | | | | PONCE | PR | 00717 | |
| 669574 | INVERSIONES VILMASOR INC | COND MONTECIELO APT 12A | 831 CALLE JOSE MARTI | | | SAN JUAN | PR | 00907 | |
| 228418 | INVERSIONES VM GOMEZ SE | PO BOX 2127 | | | | SAN JUAN | PR | 00922-2127 | |
| 2153931 | INVESCO | ADDRESS ON FILE | | | | | | | |
| 2156490 | INVESCO | ADDRESS ON FILE | | | | | | | |
| 2180079 | Invesco Advisers, Inc., on behalf of certain funds managed or advised by it | Attn: Troy Willis | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 2180079 | Invesco Advisers, Inc., on behalf of certain funds managed or advised by it | Kramer Levin Naftalis & Frankel LLP | Amy Caton, P. Bradley O'Neill, Douglas Buckley | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 2156632 | INVESCO CALIFORNIA AMT-FREE MUNICIPAL BOND ETF | ADDRESS ON FILE | | | | | | | |
| 669575 | INVESCO CAPITAL MANAGEMENT | 100306 DRAWER CS | | | | ATLANTA | GA | 30384-0306 | |
| 669576 | INVESCO CAPITAL MANAGEMENT | 22069 NETWORK PLACE | | | | CHICAGO | IL | 60673-1220 | |
| 2151497 | INVESCO FUNDS | 2-4 RUE EUGENE | | | | RUPPERT | | L- 2453 | LUXEMBOURG |
| 2151498 | INVESCO FUNDS SERIES 2 | CENTRAL QUAY, RIVERSIDE IV | SIR JOHN ROGERSON S QUAY | | | DUBLIN | | 2 | IRELAND |
| 1460124 | Invesco High Yield Municipal Fund of AIM TAX-EXEMPT Funds (Invesco Tax Exempt Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 2151499 | INVESCO NATIONAL AMT-FREE MUNICIPAL BOND ETF | 3500 LACEY ROADELT ROAD, SUITE 700IL 60187 | | | | DOWNERS GROVE | IL | 60515 | |
| 228419 | INVESTA FOUR, INC | RR 1 BOX 23057 | | | | ANASCO | PR | 00610-9779 | |
| 669577 | INVESTIGATION TRAINING INSTITUTE | PO BOX 770579 | | | | ORLANDO | FL | 32877-0579 | |
| 669578 | INVESTMENT TRAINING INSTITUTE | 3569 HABERSHAM AT NORTHLAKE | | | | TUCKER | GA | 30084 | |
| 669579 | INVESTOR RESPONSIBILITY RESEARCH | 1350 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036-1702 | |
| 669580 | INVESTORS LIFE INSURANCE CO OF INDIANA | 6500 RIVERS PLACE BLVD | BUILDING ONE | | | AUSTIN | TX | 78730 | |
| 669581 | INVICTORY MEDICAL DISTRIBUTORS | PO BOX 810249 | | | | CAROLINA | PR | 00981-0243 | |
| 228420 | IN-VIRO CARE INC. | 377 ESCORIAL | | | | SAN JUAN | PR | 00920-3508 | |
| 228421 | IN-VIRO CARE INC. | P. O. BOX 191648 | | | | SAN JUAN | PR | 00920-3508 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831419 | In-Viro Technical Services, Inc. | 377 Escorial | | | | San Juan | PR | 00920 | |
| 831420 | In-Viro Technical Services, Inc. | PO BOX 194673 | | | | San Juan | PR | 00919 | |
| 669582 | INVITACIONES RUIZ MONTILLA | CAPARRA HEIGHTS | 602 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 669583 | INVITATIONS AND DESIGNS | URB PUERTO NUEVO | 607 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 669584 | INVITROGEN CORPORATION | 3175 STALEY ROAD | | | | GRAND ISLAND | NY | 14072 | |
| 831421 | Invitrogen Corporation | Latin American Customer Service | 3175 Staley Rd | | | Grand Island | NY | 14072 | |
| 669585 | INVOICE SYSTEM INC | P O BOX 361082 | | | | SAN JUAN | PR | 00936 1082 | |
| 856775 | INVOICE_COSES | Coses Inc. | Bo Juan Martin | Sector Casanova A-2 | | Yabucoa | PR | 07767 | |
| 856293 | INVOICE_COSES | Coses Inc. | PO Box 70 | | | Yabucoa | PR | 00767 | |
| 1256576 | INVOICE_COSEY | ADDRESS ON FILE | | | | | | | |
| 669586 | INVVEST CIENTIFICAS Y PROY EDUCATIVOS IN | CARR #2 EQ C/8 HNA DAVILAS | MEDICAL OFTHALMIC OF 107 | | | BAYAMON | PR | 00959 | |
| 228423 | INYEMAR CAMACHO HERNANDEZ | URB VILLAS DE CAMBALACHE 1 | BOX 85 CALLE CEIBA | | | RIO GRANDE | PR | 00745 | |
| 2013572 | Inzamy Vanquez, Yari L. | ADDRESS ON FILE | | | | | | | |
| 1895181 | Inzarry Rodriguez, Elsie R | ADDRESS ON FILE | | | | | | | |
| 2002370 | Inzary Valentin, Alexis | ADDRESS ON FILE | | | | | | | |
| 844854 | IO GROUP INC. | PO BOX 1628 | | | | SABANA SECA | PR | 00952-1628 | |
| 669587 | IO INTERACTIVE | P O BOX 11894 | | | | SAN JUAN | PR | 00922-1894 | |
| 228424 | IOANNIS TSOUNIS PAPAZAFIRI | P.O. BOX 8707 | | | | PONCE | PR | 00732 | |
| 669588 | IODELIS REYES BONILLA | ADDRESS ON FILE | | | | | | | |
| 669589 | IOHANN R VEGA MARTINEZ | 1103 CALLE HUMACAO | APT C | | | SAN JUAN | PR | 00925 | |
| 844855 | IOMARYS MORALES ORTIZ | PO BOX 1254 | | | | AIBONITO | PR | 00705-1254 | |
| 844856 | IONET RIVERA CARDONA | URB EXT LA INMACULADA | E 22 CALLE MONICA | | | TOA BAJA | PR | 00949 | |
| 228425 | IONEX CRUZ | ADDRESS ON FILE | | | | | | | |
| 228426 | IOVANNONE BENZA, DARIO | ADDRESS ON FILE | | | | | | | |
| 228427 | IOVANY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 844857 | IOWA LAW REVIEW | COLLEGE OF LAW | 190 BOYD LAW BUILDING | | | IOWA CITY | IA | 52242-1113 | |
| 228428 | IOWA STATE UNIVERSITY | 0880 BEARDSHEAR HALL | | | | ARNES | IA | 50011 | |
| 228429 | IP SOLUTIONS, INC. | 1055 Kennedy Ave. Suite 915 | | | | SAN JUAN | PR | 00920 | |
| 228430 | IP SOLUTIONS, INC. | PO BOX 361708 | | | | SAN JUAN | PR | 00936 | |
| 228431 | IPA 21 POLICLINICA FAMILIAR FLORIDA | 72 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650 | |
| 228432 | IPA 22 GRUPO MEDICO DE ARECIBO | PO BOX 846 | | | | ARECIBO | PR | 00613 | |
| 228433 | IPA 4 COMMNUNITY HEALTH CENTER | PO BOX 455 | | | | MANATI | PR | 00674 | |
| 228434 | IPA 401 PDP HEALTH MANAGMENT | PMB 261 PO BOX 7105 | | | | PONCE | PR | 00732 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228435 | IPA 413 MED CENTRO | PO BOX 220 | | | | MERCEDITA | PR | 00715-0220 | |
| 228436 | IPA 514 MED CARIBE | 1026 AVE ROOSEVELT | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 228437 | IPA 610 SA INC MEDICAL SERVICES | 195 AVE LAURO PIÑEIRO | | | | CEIBA | PR | 00735 | |
| 228438 | IPA 625 S M MEDICAL SERVICE | PO BOX 1649 | | | | CANOVANAS | PR | 00729 | |
| 228439 | IPA E22 CORPORACION PUERTORRIQUEÑA DE SALUD | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 228440 | IPA E66 TIGER MEDICAL PLUS | LOPEZ FLORES ESQ BALDORIOTY A 1 | | | | CAGUAS | PR | 00727 | |
| 228441 | IPARRAGUIRE PIFANO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 228442 | IPNET CORP | P O BOX 191135 | | | | SAN JUAN | PR | 00919-1135 | |
| 228443 | IPOLITO TORRES COLLAZO | PMB 80 | PO BOX 3502 | | | JUANA DIAZ | PR | 00795-3502 | |
| 1528134 | iPR Pharmaceuticals Inc. | C/O Sonia Rivera-Oquendo | PO Box 1624 | | | Canovanas | PR | 00729 | |
| 1547079 | iPR Pharmaceuticals, Inc | iPR Pharmaceuticals, Inc. | c/o Sonia Rivera Oquendo | P.O. Box 1624 | | Canóvanas | PR | 00729 | |
| 1547079 | iPR Pharmaceuticals, Inc | McConnell Valdes | c/o Nayuan Zouairabani | P.O. Box 364225 | | San Juan | PR | 00936-4225 | |
| 1547079 | iPR Pharmaceuticals, Inc | MCCONNELL VALDES LLC | 270 Munoz Rivera Avenue, Suite 7 | | | Hato Rey | PR | 00918 | |
| 1256577 | IPRO | ADDRESS ON FILE | | | | | | | |
| 228444 | IPRO CONTRACTOR, INC. | HC1 BOX 5170 | | | | CANOVANAS | PR | 00729-0000 | |
| 228445 | IPS MANAGEMENT AND CONSULTING SERVICES INC | 1353 AVE LUIS VIGOREAUX PMB 457 | | | | GUAYNABO | PR | 00966 | |
| 669590 | IPSC TECHNOLOGIES INC | CITIBANK TOWER PISO 19 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-2001 | |
| 669591 | IPSEN INC | 27 MAPLE STREET | | | | MILFORD | MA | 01757-3650 | |
| 669592 | IPSOS HISPANIA INC | 463 CALLE FERNANDO CALDER | | | | SAN JUAN | PR | 00918 | |
| 669593 | IPSOS INSIGHT | 1700 BROADWAY 15TH FLOOR | | | | NEW YORK | NY | 10019-5905 | |
| 228446 | IPVI INST PRE VOCACIONAL INDUSTRIAL DE PUERTO RICO | PO BOX 1800 | | | | ARECIBO | PR | 00613 | |
| 669594 | IQ COMPUTERS & SUPPLIES INC | 122 ISABEL ANDREU | BALDRICH | | | HATO REY | PR | 00918 | |
| 669595 | IQ COMPUTERS & SUPPLIES INC | URB BALDRICH | 122 ISABEL ANDREU | | | SAN JUAN | PR | 00918 | |
| 228447 | IQ CONSULTING GROUP, INC | 700 AVE. JOBOS APARTAMENTO 763 | | | | ISABELA | PR | 00662 | |
| 228448 | IQ CORPORATION,PSC | COND MEDICAL CENTER PLAZ | APT 307 URB LA RIVIERA | | | SAN JUAN | PR | 00921 | |
| 228449 | IQ KIDS THERAPY CENTER | 195 GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 228450 | IQ OPTICAL INC | PO BOX 7589 | | | | CAGUAS | PR | 00726-7589 | |
| 228451 | IQ PRINTING LIC | PO BOX 2813 BAYAMON BRANCH | | | | BAYAMON | PR | 00960-2813 | |
| 228452 | IQ SKILL TECHNOLOGIES CORP | RIO HONDO MALL | 90 AVE RIO HONDO STE 20 PMB 458 | | | BAYAMON | PR | 00961-3105 | |
| 228453 | IQUINA CANDELARIA, AMINTA | ADDRESS ON FILE | | | | | | | |
| 228454 | IR CONSULTANT GROUP | P O BOX 13578 | | | | SAN JUAN | PR | 00908-3578 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137962 | IR INVESTMENT CORPORATION | IR INVESTMENT CORP | P O BOX 19600 FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 837781 | IR INVESTMENT CORPORATION | P O BOX 19600 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | |
| 228456 | IR LANDSCAPING CORP | PO BOX 866 | | | | UTUADO | PR | 00641-0866 | |
| 228457 | IR REPLACEMENTS INC | BOX 8501 | | | | BAYAMON | PR | 00621-8034 | |
| 844858 | IR SOUND CORP | URB SANTA CLARA | X4 CALLE PINO | | | GUAYNABO | PR | 00969-6838 | |
| 228458 | IR SPORT CONNECTION, INC. | 310 HOSTOS AVE. SUITE 206 | VISTA VERDE PLAZA | | | MAYAGUEZ | PR | 00682-0000 | |
| 228459 | IR SPORTS CONNECTION INC | VISTA VERDE PLAZA | 310 AVE HOSTOS LOCAL 206 | | | MAYAGUEZ | PR | 00682 | |
| 844859 | IR SPORTS CONNECTION, INC. | VISTA VERDE PLAZA | 310 AVE HOSTOS STE 206 | | | MAYAGÜEZ | PR | 00682-2522 | |
| 228460 | IR WIRELESS | PO BOX 3504 PMB 44 | | | | PONCE | PR | 00715 | |
| 1557507 | Ira D. Tanzer (Ira Oppenheimer & Co Inc Custodian) | 22 Old Fort Ln | | | | Southampton | NY | 11968-4409 | |
| 1562294 | IRA FBO Howard H Ankin Pershing LLC as Custodian | ADDRESS ON FILE | | | | | | | |
| 669596 | IRA IGLESIA BAUTISTA SABANA LLANA | PO BOX 29905 | | | | SAN JUAN | PR | 00929-0905 | |
| 1563077 | Ira Tanzer (Ira WFCS As Custodian) | ADDRESS ON FILE | | | | | | | |
| 228461 | IRACEMA VILA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 228462 | IRACHE R. RAMOS CHAPARRO POR SI Y EN REORESENTACIÓN DE IRACHELE C. VILLARUBIA RAMOS | LCDO. CARLOS A. CRESPO BADILLOLCDO. NELSON D. SOTO GUERRERO | BUFETE CRESPO & SOTO | PO BOX 1522 | | MOCA | PR | 00676-1522 | |
| 228463 | IRACK A. VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 228464 | IRACK VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 669597 | IRAD ORTIZ COLON | PO BOX 1253 | | | | TRUJILLO ALTO | PR | 00977 | |
| 228465 | IRAD ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 228466 | IRADIZ MENENDEZ SANTIAGO PSY D | EDIF PORRATA PILA SUITE 205 | 2431 AVE LAS AMERICAS | | | PONCE | PR | 00717-2114 | |
| 228467 | IRAELIA PERNAS MEANA | ADDRESS ON FILE | | | | | | | |
| 228468 | IRAHETA CARDONA, IBIS V | ADDRESS ON FILE | | | | | | | |
| 228469 | IRAI SANTIAGO CARO | ADDRESS ON FILE | | | | | | | |
| 669600 | IRAIDA ACEVEDO SERRANO | BO SABANA HOYOS | CARR 2 R 639 | | | ARECIBO | PR | 00688 | |
| 844860 | IRAIDA ADORNO COTTO | PO BOX 454 | | | | TRUJILLO ALTO | PR | 00977 | |
| 669599 | IRAIDA AGRINZONI CARRILLO | HC 1 BOX 6251 | | | | CANOVANAS | PR | 00729 | |
| 669601 | IRAIDA ALBINO PICHARDO | URB LA RIVIERA | 1276 CALLE 46 SE | | | SAN JUAN | PR | 00901 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669602 | IRAIDA APARICIO | URB TURABO GARDENS | Z 10 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 228470 | IRAIDA BLANCO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 228471 | IRAIDA BLANCO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 669603 | IRAIDA CABALLERO FRANCO | ADDRESS ON FILE | | | | | | | |
| 669604 | IRAIDA CAMERON AVILES | HC 01 BOX 4395 | | | | BARCELONETA | PR | 00617 | |
| 669605 | IRAIDA CAMPOS MELENDEZ | RES GLADIOLA | EDIF 1 APT 305 | | | SAN JUAN | PR | 00917 | |
| 669606 | IRAIDA CARRILLO JIMENEZ | P O BOX 1143 | | | | RIO GRANDE | PR | 00745 | |
| 669607 | IRAIDA CASIANO VAZQUEZ | VILLA SULTANITA | 715 CALLE BRAVO DE RIVERO | | | MAYAGUEZ | PR | 00680 | |
| 844861 | IRAIDA CASTILLO RODRIGUEZ | HC 4 BOX 5185 | | | | HUMACAO | PR | 00791 | |
| 228472 | IRAIDA CASTRO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 228473 | IRAIDA CASTRO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 669608 | IRAIDA CASTRO RODRIGUEZ | RES DR PALOU | EDIF 5 APTO 39 | | | HUMACAO | PR | 00791 | |
| 669609 | IRAIDA CINTRON | COND VILLA MAGNA | APT 606 | | | SAN JUAN | PR | 00921 | |
| 228474 | IRAIDA CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 669610 | IRAIDA COLON CRESPO | VILLA ANDALUCIA | O 26 UTRERA | | | SAN JUAN | PR | 00926 | |
| 669611 | IRAIDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 669612 | IRAIDA CRUZ LEON | URB LAS MARIAS | E 1 CALLE 2 | | | SALINAS | PR | 00751 | |
| 228475 | IRAIDA CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 228476 | IRAIDA CRUZ PAGAN | BOULEVARD DEL RIO 1 | APT 10227 AVE LOS FILTROS 300 | | | GUAYNABO | PR | 00971 | |
| 669613 | IRAIDA CRUZ PAGAN | RR 06 BOX 9314 | | | | SAN JUAN | PR | 00926 | |
| 669614 | IRAIDA D MORAN ALOMAR | ADDRESS ON FILE | | | | | | | |
| 228477 | IRAIDA DEL VALLE REYES | ADDRESS ON FILE | | | | | | | |
| 669615 | IRAIDA DEL VALLE REYES | ADDRESS ON FILE | | | | | | | |
| 228478 | IRAIDA DEL VALLE REYES | ADDRESS ON FILE | | | | | | | |
| 669616 | IRAIDA DEL VALLE REYES | ADDRESS ON FILE | | | | | | | |
| 669617 | IRAIDA E DILAN VELAZQUEZ | URB JARDINES FAGOT | A 34 CALLE 6 | | | PONCE | PR | 00731 | |
| 228479 | IRAIDA E DILAN VELAZQUEZ | URB JARDINES FAGOT | A 34 CALLE AMARANTA | | | PONCE | PR | 00716-4067 | |
| 844862 | IRAIDA ERAZO ORTEGA | RR 11 BOX 10040 | BUENA VISTA | | | BAYAMON | PR | 00956 | |
| 228480 | IRAIDA ERAZO ORTEGA | RR 12 BOX 10040 | | | | BAYAMON | PR | 00956 | |
| 669619 | IRAIDA ESTRADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 669620 | IRAIDA FALCON TORRES | HC 3 BOX 10507 | | | | JUANA DIAZ | PR | 00795 | |
| 228481 | IRAIDA FELIU SANTIAGO | AVE FERNANDEZ JUNCOS PDA 8 | | | | SAN JUAN | PR | 00902 | |
| 669621 | IRAIDA FRANCO VELAZQUEZ | TRUJILLO ALTO GARDENS | EDIF A 3 APT 101 | | | SAN JUAN | PR | 00926 | |
| 669622 | IRAIDA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 228482 | IRAIDA GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 228483 | IRAIDA GOMEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 228484 | IRAIDA GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669623 | IRAIDA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 669624 | IRAIDA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 228485 | IRAIDA HERNANDEZ PEREZ PSY | HC 58 BOX 14741 | | | | AGUADA | PR | 00602 | |
| 669625 | IRAIDA HERNANDEZ ROSADO | HC 1 BOX 2274 1 | | | | MOROVIS | PR | 00687 | |
| 228486 | IRAIDA I RAFOLS SEGARRA | ADDRESS ON FILE | | | | | | | |
| 669626 | IRAIDA IRIZARRY IRYZARRY | 7 CALLE SANTURIANO | | | | HORMIGUEROS | PR | 00660 | |
| 669627 | IRAIDA J CINTRON | COND PLAZA ANTILLANA APT 6704 | 151 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 669628 | IRAIDA J CINTRON DILAN | ADDRESS ON FILE | | | | | | | |
| 669629 | IRAIDA J CINTRON DILAN | ADDRESS ON FILE | | | | | | | |
| 228487 | IRAIDA J RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 669630 | IRAIDA J TRINIDAD LEFEBRE | URB VALENCIA | 548 CALLE ARNEDO | | | SAN JUAN | PR | 00923 | |
| 669631 | IRAIDA JIMENEZ SANTIAGO | 3 RES MAYAGUEZ GARDENS APT 69 | | | | MAYAGUEZ | PR | 00680 | |
| 669632 | IRAIDA L AROCHO | ADDRESS ON FILE | | | | | | | |
| 228488 | IRAIDA L SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 669635 | IRAIDA LEBRON MATIAS | URB LA GUADALUPE | CALLE MONSERRATE | | | PONCE | PR | 00730 | |
| 669634 | IRAIDA LEBRON MATIAS | URB VALLE ANDALUCIA | 2847 CALLE CADIZ | | | PONCE | PR | 00728 | |
| 228489 | IRAIDA LEBRON MATIAS | VALLE ANDALUCIA, CALLE CADIZ #2847 | | | | PONCE | PR | 00728 | |
| 669636 | IRAIDA LEBRON SANTIAGO | PO BOX 329 | | | | JUNCOS | PR | 00777 | |
| 669637 | IRAIDA LEVANTE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 228490 | IRAIDA LLANOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 228491 | IRAIDA LLANOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669638 | IRAIDA LOPEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 669639 | IRAIDA LOPEZ MALDONADO | GANDARAS II | BUZON 23 A | | | CIDRA | PR | 00739 | |
| 669640 | IRAIDA LOPEZ RAMOS | BO SALTO BOX 3116 | | | | CIDRA | PR | 00739 | |
| 228492 | IRAIDA LOPEZ ROBLES | HC 4 BOX 44147 | | | | LARES | PR | 00669 | |
| 669641 | IRAIDA LOPEZ ROBLES | PO BOX 448 | | | | ANGELES | PR | 00611 | |
| 228493 | IRAIDA M AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 228494 | IRAIDA M COLON FELIX | ADDRESS ON FILE | | | | | | | |
| 669642 | IRAIDA M. AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 669643 | IRAIDA MARCANO BAEZ | PO BOX 219 | | | | CIDRA | PR | 00739 | |
| 228495 | IRAIDA MARIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 228496 | IRAIDA MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 669644 | IRAIDA MARTINEZ PANETO | EL CERRO | 41 1RA DE MAYO | | | YAUCO | PR | 00698 | |
| 228497 | IRAIDA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669645 | IRAIDA MARTIR MEDINA | URB SANGRADO CORAZON | 1620 SANTA URSULA | | | SAN JUAN | PR | 00926 | |
| 669646 | IRAIDA MATEO PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228498 | IRAIDA MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 669647 | IRAIDA MENDEZ ROMAN | PO BOX 1354 | | | | MOCA | PR | 00676 | |
| 669648 | IRAIDA MIRANDA SANTIAGO | P O BOX 647 | | | | CIALES | PR | 00638 | |
| 228499 | IRAIDA MOJICA MOJICA | ADDRESS ON FILE | | | | | | | |
| 669649 | IRAIDA MORENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 228500 | IRAIDA MORENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 669650 | IRAIDA MORENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 228501 | IRAIDA MUNIZ MARTINEZ/ | ADDRESS ON FILE | | | | | | | |
| 228502 | IRAIDA MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 228503 | IRAIDA MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 669598 | IRAIDA NAZARIO GARCIA | PO BOX 282 | | | | SAN GERMAN | PR | 00683 | |
| 228504 | IRAIDA NAZARIO SILVAGNOLI | ADDRESS ON FILE | | | | | | | |
| 228505 | IRAIDA NEVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 228506 | IRAIDA OQUENDO SOTO | ADDRESS ON FILE | | | | | | | |
| 669651 | IRAIDA ORTA INFANTE | BO MIRABALES | HC 04 BOX 15495 | | | SAN SEBASTIAN | PR | 00685 | |
| 669652 | IRAIDA ORTIZ MENDEZ | HC 1 BOX 11910 | | | | SAN SEBASTIAN | PR | 11910 | |
| 228507 | IRAIDA ORTIZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| 228508 | IRAIDA ORTIZ VERGARA | ADDRESS ON FILE | | | | | | | |
| 228509 | IRAIDA PACHECO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 669653 | IRAIDA PAGAN BURGOS | HC 05 BOX 56350 | | | | CAGUAS | PR | 00725-9224 | |
| 669654 | IRAIDA PAGAN MARTINEZ | FACTOR I | 51 CALLE G | | | ARECIBO | PR | 00612 | |
| 669655 | IRAIDA PEREZ | BO PTE JOBOS | BOX 38 CALLE 3A 65 | | | GUAYAMA | PR | 00784 | |
| 669656 | IRAIDA PEREZ ORTIZ | PUERTO REAL | 20 CALLE 7 A | | | CABO ROJO | PR | 00623 | |
| 228510 | IRAIDA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 669657 | IRAIDA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 669658 | IRAIDA PIMENTEL TORRES | URB PUERTO NUEVO | 1053 CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| 228511 | IRAIDA PORTALATIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 669659 | IRAIDA RAMIREZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 228512 | IRAIDA RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 669660 | IRAIDA RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 228513 | IRAIDA RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 669661 | IRAIDA RAMOS PEREIRA | HC 1 BOX 4814 A | | | | CAMUY | PR | 00627 | |
| 228514 | IRAIDA REBOYRAS SANTOS | ADDRESS ON FILE | | | | | | | |
| 669662 | IRAIDA REYES SOLER | HC 01 BOX 4898 | | | | SABANA HOYOS | PR | 00688 | |
| 669663 | IRAIDA RIOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 228515 | IRAIDA RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 669664 | IRAIDA RIVERA PAGAN | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 669665 | IRAIDA RIVERA ROSARIO | PO BOX 192 | | | | DORADO | PR | 00646 | |
| 228516 | IRAIDA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2128784 | Iraida Rivera, Ruth | ADDRESS ON FILE | | | | | | | |
| 669666 | IRAIDA RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 228517 | IRAIDA RODRIGUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 669667 | IRAIDA RODRIGUEZ IRIZARRY | LEVITTVILLE LEVITTOWN | SD 16 CALLE DIANA | | | TOA BAJA | PR | 00949 | |
| 669668 | IRAIDA RODRIGUEZ LOPEZ | 9614 RIVERS BEND CT | | | | ORLANDO | FL | 32825 | |
| 228518 | IRAIDA RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 669669 | IRAIDA RODRIGUEZ MORALES | BO BARAHONA 135 B | CALLE JOSE PEREZ | | | MOROVIS | PR | 00687 | |
| 228519 | IRAIDA RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 228520 | IRAIDA RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 669670 | IRAIDA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 228521 | IRAIDA ROIG TORRES | ADDRESS ON FILE | | | | | | | |
| 228522 | IRAIDA ROMAN ARANA | ADDRESS ON FILE | | | | | | | |
| 669671 | IRAIDA ROMAN PEREZ | HC 4 BOX 14805 | | | | MOCA | PR | 00676 | |
| 669672 | IRAIDA ROSADO NIEVES | 22 RES QUINTANA | | | | SAN JUAN | PR | 00917 | |
| 228523 | IRAIDA ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| 228524 | IRAIDA SALABARRIA PEDA | ADDRESS ON FILE | | | | | | | |
| 228525 | IRAIDA SALABARRIA PENA | ADDRESS ON FILE | | | | | | | |
| 228526 | IRAIDA SANTIAGO ROLON | ADDRESS ON FILE | | | | | | | |
| 669673 | IRAIDA SANTOS CLEMENTE | VILLA CAROLINA | 136-10 CALLE 406 | | | CAROLINA | PR | 00985 | |
| 228527 | IRAIDA SEPULVEDA MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 228528 | IRAIDA SERRALLES | ADDRESS ON FILE | | | | | | | |
| 669674 | IRAIDA SERRANO ALICEA | P O BOX 6671 | | | | CAGUAS | PR | 00726 | |
| 669675 | IRAIDA SOBRADO CRUZ | URB EL COMANDANTE | 966 CALLE JOSE DE JOSSIU | | | SAN JUAN | PR | 00924 | |
| 669676 | IRAIDA SOSA FERNANDEZ | URB PUERTO NUEVO | 138 CALLE 18 NO | | | SAN JUAN | PR | 00920 | |
| 669677 | IRAIDA SOSTRE PEREZ | P O BOX 3018 | | | | BAYAMON | PR | 00960 | |
| 669678 | IRAIDA TOLEDO FUMERO | BO OJO DE AGUA | 108 CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| 669679 | IRAIDA TORRES ALAGO | ADDRESS ON FILE | | | | | | | |
| 228529 | IRAIDA TORRES FLORES | ADDRESS ON FILE | | | | | | | |
| 669680 | IRAIDA TORRES GONZALEZ | P O BOX 367238 | | | | SAN JUAN | PR | 00936 | |
| 228530 | IRAIDA UBINAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 669681 | IRAIDA VAZQUEZ CASTILLO | VALLE SECO RIO HONDO | 2377 CALLE 380 | | | MAYAGUEZ | PR | 00680 | |
| 669682 | IRAIDA VAZQUEZ GONZALEZ | URB REGIONAL | C 8 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 669684 | IRAIDA VEGA HERNANDEZ | PO BOX 1958 | | | | CAYEY | PR | 00737 | |
| 228531 | IRAIDA VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 669685 | IRAIDA VELEZ RUIZ | BO QUEBRADA GRANDE | HC 2 BOX 26071 | | | MAYAGUEZ | PR | 00680 | |
| 228532 | IRAIMA Y ROSA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 669686 | IRAIMALY GONZALEZ FONTANEZ | BOX 384 | | | | LAS PIEDRAS | PR | 00698 | |
| 228533 | IRAIMARIE FELICIIANO CAQUIAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228534 | IRAINES CANDELARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669687 | IRAIZALY RODRIGUEZ MORALES | SECTORT SONUCO BOX 115 | | | | ISABELA | PR | 00662 | |
| 228535 | IRALIS M JIMENEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 228536 | IRAM MALDONADO ARCE | ADDRESS ON FILE | | | | | | | |
| 228537 | IRAMIS N VEGA SIERRA | ADDRESS ON FILE | | | | | | | |
| 669688 | IRAN INANOVICH CARRASQUILLO LEON | CONTRY CLUB | HB 19 CALLE 216 | | | CAROLINA | PR | 00982 | |
| 669689 | IRAN MELENDEZ Y MARGIE RIVERA | ADDRESS ON FILE | | | | | | | |
| 228538 | IRAN SANCHEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 228539 | IRANIA DE LEON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 228540 | IRANIA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 228541 | IRANZO BERROCAL, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 228542 | IRANZO BERROCAL, IRMA | ADDRESS ON FILE | | | | | | | |
| 797071 | IRANZO BERROCAL, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 228543 | IRANZO GONZALEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 228544 | IRAOLA CARABALLO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 228545 | IRAOLA CARABALLO, WANDA | ADDRESS ON FILE | | | | | | | |
| 228547 | IRAOLA GARCIA, TAISHA | ADDRESS ON FILE | | | | | | | |
| 228548 | IRAOLA OQUENDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 228549 | IRAOLA VILLEGAS, ADLIN | ADDRESS ON FILE | | | | | | | |
| 228550 | Iraola-Caraballo, Hilda | ADDRESS ON FILE | | | | | | | |
| 844864 | IRAOLAGOITIA AMAYA | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 228551 | IRARDO MARTELL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 228552 | IRASEMA M HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 669690 | IRASEMA PEREZ SANTANA | URB EL BATEY | H 2132 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 669691 | IRASEMA ROLDAN MARQUEZ | HC 01 BOX 8214 | | | | CANOVANAS | PR | 00729-9722 | |
| 844865 | IRASEMIS A DIAZ SANCHEZ | PO BOX 1418 | | | | CAGUAS | PR | 00726-1418 | |
| 228553 | IRAVEDRA DAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 669692 | IRAYS RUIZ JORGE | APARTAMENTO 40 | AVE LOS PATRIOTAS CARR 111 | | | LARES | PR | 00669 | |
| 669693 | IRAZEL PELLOT RODRIGUEZ | HC 03 9040 | | | | MOCA | PR | 00676 | |
| 669694 | IRBA E DE LA TORRE RAMON | COND VALLE DEL SOL | APT 412 | | | BAYAMON | PR | 00959 | |
| 669695 | IRBA M. CRUZ DE BATISTA | ADDRESS ON FILE | | | | | | | |
| 228554 | IRCA M MUNOZ RONDON | ADDRESS ON FILE | | | | | | | |
| 669696 | IRCHA I MARTINEZ RODRIGUEZ | BONNEVILLE TERRACE | C 7 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 669697 | IRCIA ESTRADA ALLENDE | PO BOX 1202 | | | | TRUJILLO ALTO | PR | 00976 | |
| 669699 | IRCO CAR CARE | 1599 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 669698 | IRCO CAR CARE | PO BOX 190876 | | | | SAN JUAN | PR | 00919-0876 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669700 | IRDING L GASTON GONZALEZ | PO BOX 6004 | | | | PONCE | PR | 00731-6004 | |
| 669701 | IREALISS ECHEVARRIA CORTES | PO BOX 1419 | | | | BARCELONETA | PR | 00617 | |
| 669702 | IREANN PAGAN BARTOLOMEI | P O BOX 618 | | | | COTTO LAUREL | PR | 00780 | |
| 669703 | IREISALIZ GARCIA | VILLA VERDE | C 34 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 669704 | IRELBA RODRIGUEZ MOTTA | URB MONTE ATENAS | 106 ATENEA | | | SAN JUAN | PR | 00926 | |
| 228555 | IRELIS M BELEN PENALOZA | ADDRESS ON FILE | | | | | | | |
| 669705 | IRELIS MORALES MIRANDA | P O BOX 1095 | | | | VEGA ALTA | PR | 00692 | |
| 228556 | IRELIS PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 228557 | IRELIS RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 228558 | IRELIS RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 228559 | Irelis Tapia Ayala | ADDRESS ON FILE | | | | | | | |
| 669706 | IRELIS VIERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 669707 | IRELISS GINES TORRES | URB ALT DE BUCARABONES | 3 H 4 CALLE 49 | | | TOA ALTA | PR | 00953 | |
| 228560 | IRELISS GINES TORRES | URB COVADONGA | 2J-N9 CALLE PRINCIPADO | | | TOA BAJA | PR | 00949 | |
| 669708 | IRELISSE N GALLETTI RAMOS | HC 01 BOX 6181 | | | | YAUCO | PR | 00698 | |
| 669709 | IRELIZ M HERNANDEZ VARGAS | BO ISLOTE II | 217 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 228561 | IRELYS BENITEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 669710 | IRELYS MEDINA CRUZ | RR 2 BOX 8901 | | | | MANATI | PR | 00674 | |
| 228562 | IRELYS RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 669711 | IREMA SERVICES MULTICIPLINARIOS DE SALUD | 5025 VIA CANGREJOS CAMINO DEL MAR | | | | TOA BAJA | PR | 00949 | |
| 669712 | IREMIG TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 228563 | IREN M ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 228564 | IREN M. ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 669713 | IRENA OJEDA RIBADA | 191 CALLE JOSE DEL RIO | | | | MOROVIS | PR | 00687 | |
| 228565 | IRENE ABEL, YAMILET | ADDRESS ON FILE | | | | | | | |
| 669716 | IRENE ACEVEDO VALENTIN | BO BORINQUEN | BZN 2091 | | | AGUADILLA | PR | 00603 | |
| 228566 | IRENE AGUILA, AIDA | ADDRESS ON FILE | | | | | | | |
| 228567 | IRENE AGUILA, GLENDALIS | ADDRESS ON FILE | | | | | | | |
| 228568 | IRENE AGUILA, JUAN V. | ADDRESS ON FILE | | | | | | | |
| 669717 | IRENE ALVAREZ DIAZ | HC 646 BOX 8189 | | | | TRUJILLO ALTO | PR | 00976 | |
| 669718 | IRENE APONTE MORA | HC 01 BOX 5529 | | | | LAS MARIAS | PR | 00670 | |
| 228569 | IRENE C PADIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 228570 | IRENE CALDERON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 228571 | IRENE CALDERON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2119814 | Irene Calderon, Evelyn | ADDRESS ON FILE | | | | | | | |
| 228572 | IRENE CANTRE VALLE | ADDRESS ON FILE | | | | | | | |
| 669719 | IRENE CASTELLANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228573 | IRENE CINTRON/JULIO R CINTRON/ISSA VELEZ | ADDRESS ON FILE | | | | | | | |
| 669720 | IRENE CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 228574 | IRENE CURBELO MEDINA | 209 CALLE MONTE MAR | | | | QUEBRADILLAS | PR | 00678 | |
| 844866 | IRENE CURBELO MEDINA | PO BOX 546 | | | | QUEBRADILLAS | PR | 00678-0546 | |
| 228575 | IRENE DE JE3SUS GOMEZ Y CARMEN TORRES | ADDRESS ON FILE | | | | | | | |
| 669721 | IRENE DE JESUS JIMENEZ | BO TORRECILLA | BOX 199 C/ JUAN MERCADO | | | MOROVIS | PR | 00687 | |
| 228576 | IRENE DE LA TORRE BERRIOS | ADDRESS ON FILE | | | | | | | |
| 228577 | IRENE DIAZ ACHURY | ADDRESS ON FILE | | | | | | | |
| 228578 | IRENE DIAZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 228579 | IRENE DIAZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 669722 | IRENE DOMINGUEZ RIVERA | HC 01 BOX 11190 | | | | CAROLINA | PR | 00985 | |
| 669723 | IRENE E HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 228580 | IRENE E PENA REYES | ADDRESS ON FILE | | | | | | | |
| 2174705 | IRENE ESPINO, EDGAR | URB. SIERRA BAYAMON | BLOQUE 57 | | | Bayamon | PR | 00961 | |
| 669724 | IRENE ESTRADA GALARZA | PO BOX 725 | | | | ENSENADA | PR | 00647 | |
| 669725 | IRENE FELICIANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 228581 | IRENE FERRER TORO | ADDRESS ON FILE | | | | | | | |
| 797072 | IRENE GALAN, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 228582 | IRENE GALAN, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 228583 | IRENE GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 228584 | IRENE GNEMI DE MELENDEZ | PO BOX 10115 | | | | SAN JUAN | PR | 00922-0115 | |
| 669726 | IRENE GNEMI DE MELENDEZ | URB SANTA PAULA | 17 CALLE REGINA MEDINA | | | GUAYNABO | PR | 00969-0000 | |
| 669714 | IRENE GONZALEZ | 23 CALLE ROBLES | | | | UTUADO | PR | 00541-2549 | |
| 228585 | IRENE GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 669727 | IRENE GONZALEZ RODRIGUEZ | BDA SAN JOSE | 118 CALLE DORATHY BAURNE | | | ARECIBO | PR | 00612 | |
| 669715 | IRENE GRANELL MARTINEZ | URB ALTURAS DE MAYAGUEZ | 3141 CALLE ATALAYA | | | MAYAGUEZ | PR | 00680 6211 | |
| 228586 | IRENE H MERCADO PANTOJA | ADDRESS ON FILE | | | | | | | |
| 669728 | IRENE I NAZARIO SEGARRA | P O BOX 1119 | | | | MAYAGUEZ | PR | 00681 | |
| 228587 | IRENE IGLESIAS CORTES | ADDRESS ON FILE | | | | | | | |
| 669729 | IRENE ITURRINO FERRER | METRO OFFICE PARK III | CALLE 1 SUITE 108 BOX 210 | | | GUAYNABO | PR | 00968 | |
| 669730 | IRENE J. VELAZQUEZ | PO BOX 628 | | | | GURABO | PR | 00778 | |
| 228588 | IRENE JORGE QUINONES | ADDRESS ON FILE | | | | | | | |
| 228589 | IRENE KERY ERNEX | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669731 | IRENE L RAMIREZ IRIZARRY | PO BOX 94 | | | | SAN GERMAN | PR | 00683-0094 | |
| 669732 | IRENE LIBRAN | PO BOX 6 | | | | ARECIBO | PR | 00612 | |
| 669733 | IRENE LLANOS COTTO | VILLA PALMERA | 315 CALLE ISMAEL RIVERA | | | SAN JUAN | PR | 00912 | |
| 669734 | IRENE LOPEZ / ADA E LOPEZ | HC 57 BOX 10610 | | | | AGUADA | PR | 00602 | |
| 1950047 | Irene Lopez, Carmen Teresa | ADDRESS ON FILE | | | | | | | |
| 1950047 | Irene Lopez, Carmen Teresa | ADDRESS ON FILE | | | | | | | |
| 1258508 | IRENE LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 228590 | IRENE LOPEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 669735 | IRENE M HERNANDEZ ESTEVES | CONDOMINIO SEGOVIA APT 404 | 650 CALLE SERGIO CUEVAS | | | SAN JUAN | PR | 00918 | |
| 228591 | IRENE M. HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669736 | IRENE MALDONADO SANABRIA | URB PARQUE DE ISLA VERDE | 108 CALLE CORAL | | | CAROLINA | PR | 00979 | |
| 228592 | IRENE MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 669737 | IRENE MARTINEZ HERNANDEZ | RES LAS MARGARITAS | EDIF 12 APT 110 | | | SAN JUAN | PR | 00915 | |
| 797073 | IRENE MAYMI, TERESA | ADDRESS ON FILE | | | | | | | |
| 669738 | IRENE MERCED MELENDEZ | 1458 ELDRA DR | | | | KISSIMIMEE | FL | 34744 | |
| 669740 | IRENE MIRANDA VEGA | ADDRESS ON FILE | | | | | | | |
| 228593 | IRENE MIRANDA, ANA M | ADDRESS ON FILE | | | | | | | |
| 228594 | IRENE MIRANDA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 228596 | IRENE NIEVES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 228597 | IRENE NIEVES, JULISSA | ADDRESS ON FILE | | | | | | | |
| 228598 | IRENE NIEVES, YESSENEA | ADDRESS ON FILE | | | | | | | |
| 228599 | IRENE NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 228600 | IRENE OLMO NIEVES | ADDRESS ON FILE | | | | | | | |
| 228601 | IRENE ORTIZ BARREAL | ADDRESS ON FILE | | | | | | | |
| 228602 | IRENE ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 228603 | IRENE P CORDERO/ ODETTE I ALMEYDA | ADDRESS ON FILE | | | | | | | |
| 228604 | IRENE PAREDES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 669741 | IRENE PEREZ ORTIZ | ROLLING HILLS | 811 COND LISSETTE | | | CAROLINA | PR | 00987 | |
| 669742 | IRENE PEREZ SOTO | TRINA PADILLA EDIF 25 | | | | ARECIBO | PR | 00612 | |
| 228605 | IRENE QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 228606 | IRENE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 228607 | IRENE RAMOS CABAN | ADDRESS ON FILE | | | | | | | |
| 669744 | IRENE REYES LABOY | P O BOX 731 | | | | SALINAS | PR | 00751 | |
| 228608 | IRENE RIAL BOU | ADDRESS ON FILE | | | | | | | |
| 669745 | IRENE RIVERA LOPEZ | RES PONCE HOUSING | EDIF 6 APT 65 | | | PONCE | PR | 00730 | |
| 669746 | IRENE RIVERA MUNDO | PO BOX 7978 | | | | PONCE | PR | 00732 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669747 | IRENE RIVERA RODRIGUEZ | PO BOX 1121 | | | | PATILLAS | PR | 00723 | |
| 228609 | IRENE RIVERA, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 228610 | IRENE RIVERA, EULALIA | ADDRESS ON FILE | | | | | | | |
| 228611 | Irene Rivera, Ezequiel | ADDRESS ON FILE | | | | | | | |
| 228612 | Irene Rivera, Juan B | ADDRESS ON FILE | | | | | | | |
| 669748 | IRENE ROBLES ROBLES | PARC AGUAS CLARAS | P O BOX 1033 | | | CEIBA | PR | 00735 | |
| 669751 | IRENE RODRIGUEZ | AVE CEMENTERIO NACIONAL | 90C INTERIOR HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 669749 | IRENE RODRIGUEZ | HC 4 BOX 17730 | | | | CAMUY | PR | 00627 | |
| 669750 | IRENE RODRIGUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 669752 | IRENE RODRIGUEZ CRUZ | HC 01 BOX 6121 | | | | SABANA HOYOS | PR | 00688 | |
| 669753 | IRENE RODRIGUEZ RIVERA | URB SANTA JUANITA | M 42 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 228613 | IRENE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 228614 | IRENE RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 228615 | IRENE RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 228616 | IRENE ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 669754 | IRENE ROSADO SANTIAGO | BO. COCO NUEVO #11 C/ JOSE DE DIEGO | | | | SALINAS | PR | 00751 | |
| 669755 | IRENE ROSARIO VALES | URB COLINAS DEL PLATA | 41 CALLE CAMINO DEL MONTE | | | TOA ALTA | PR | 00953 | |
| 669756 | IRENE ROSAS ARISTUD | ADDRESS ON FILE | | | | | | | |
| 844867 | IRENE S SOROETA KODESH | URB MONTEHIEDRA | 138 CALLE GUARAGUAO | | | SAN JUAN | PR | 00926-7101 | |
| 228617 | IRENE SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 228618 | IRENE SIERRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 228619 | IRENE SILVA TORO | ADDRESS ON FILE | | | | | | | |
| 669758 | IRENE SOROETA KODESH | ADDRESS ON FILE | | | | | | | |
| 669757 | IRENE SOROETA KODESH | ADDRESS ON FILE | | | | | | | |
| 228620 | IRENE SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 669759 | IRENE TORRES CLASS | RR 10 BOX 10352 | | | | SAN JUAN | PR | 00926 | |
| 228621 | IRENE TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 669760 | IRENE VALLADARES | PO BOX 320 | | | | AGUADA | PR | 00602 | |
| 669761 | IRENE VALLE GARCIA | PC 12-41 PUERTO REAL | | | | CABO ROJO | PR | 00623 | |
| 669762 | IRENE VIGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 228623 | IRENES ACEVEDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 228624 | IRENES ACEVEDO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 228625 | IRENES BETANCOURT CORDERO | ADDRESS ON FILE | | | | | | | |
| 228626 | IRENES MALDONADO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 228627 | IRENES MALDONADO, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 228628 | IRENES MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 228629 | IRENES RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 669763 | IRENIA VALENTIN MORALES | ADDRESS ON FILE | | | | | | | |
| 228630 | IRENID GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 228631 | IRENIO IRIZARRY MARTIR | ADDRESS ON FILE | | | | | | | |
| 669764 | IRENIO LOPEZ MERCADO | P O BOX 206 | | | | LAS MARIAS | PR | 00670 | |
| 228632 | IRENIO MONTALVO RIOS | ADDRESS ON FILE | | | | | | | |
| 669765 | IRENIO VELEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 669766 | IRENIZ CARTAGENA CRUZ | RES PADRE RIVIERA | EDIF 5 APT 101 | | | HUMACAO | PR | 00791 | |
| 228633 | IRETTE XIOMARA DAVILA PEREZ | ADDRESS ON FILE | | | | | | | |
| 228634 | IRG OFFICE SOLUTIONS | AVE. BOULEVARD | G - 20 | | | TOA BAJA | PR | 00949 | |
| 844868 | IRG OFFICE SOLUTIONS | PO BOX 51862 | | | | TOA BAJA | PR | 00950-1862 | |
| 669767 | IRG RESEARCH GROUP INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 228637 | IRIA C COLON CASALS | ADDRESS ON FILE | | | | | | | |
| 669768 | IRIA I CENTENO PEREZ | BOX 885 | | | | LARES | PR | 00669 | |
| 669769 | IRIA YOLANDA MARRERO SANTOS | HC 4 BOX 3050 | | | | BARRANQUITAS | PR | 00794 | |
| 228638 | IRIABETH PEREA SOLARES | ADDRESS ON FILE | | | | | | | |
| 228639 | IRIALIZ VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 228640 | IRIALIZ VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 228641 | IRIALYS FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 669770 | IRIAM DOMENECH SERRANO | P O BOX 171 | | | | BAJADERO | PR | 00616 | |
| 228642 | IRIAM JOYCE MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 669771 | IRIANA DIAZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 228643 | IRIANA M TOLEDO RIOS | ADDRESS ON FILE | | | | | | | |
| 228644 | IRIARTE ALVAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 228645 | IRIARTE HERNAIZ, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 228646 | IRIARTE MASTRONARDO, MARIANA G | ADDRESS ON FILE | | | | | | | |
| 228647 | IRIARTE RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 228648 | IRIARTE SANCHEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 797074 | IRIARTE SANCHEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 1420067 | IRIARTE, MARIANA | JOSÉ E. TORRES  VALENTÍN | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | |
| 228649 | IRIARTE, MARIANA | LCDO. JOSÉ E. TORRES  VALENTÍN | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | |
| 228650 | IRIBARREN PIMENTEL, PEDRO | ADDRESS ON FILE | | | | | | | |
| 228651 | IRICEL RIVERA CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 669772 | IRICELY ORTIZ PIZARRO | PO BOX 170 | | | | LOIZA | PR | 00772 | |
| 669773 | IRIDEX CORP | 1212 TIERRA BELLA AVE MOUNTAIN VIEW | | | | CALIFORNIA | CA | 94043-1824 | |
| 1606959 | Irigoyen Aponte, Luisa | ADDRESS ON FILE | | | | | | | |
| 228653 | IRIGOYEN APONTE, LUISA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1854171 | IRIGOYEN APONTE, LUISA M | ADDRESS ON FILE | | | | | | | |
| 228654 | IRIGOYEN APONTE, OLIVA | ADDRESS ON FILE | | | | | | | |
| 2197776 | Irigoyen Duen, Gladys Antonia | ADDRESS ON FILE | | | | | | | |
| 228655 | IRIGOYEN ECHEVARRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 228656 | IRIGOYEN GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 228657 | IRIGOYEN REYES, WALYTZA I | ADDRESS ON FILE | | | | | | | |
| 228658 | IRIGOYEN ROMILLO, ROSA | ADDRESS ON FILE | | | | | | | |
| 797075 | IRIGOYEN ROSADO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 797075 | IRIGOYEN ROSADO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 228660 | IRIGOYEN ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 228661 | IRIGOYEN ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1943708 | Irigoyen Rosado, Jorge Alfredo | ADDRESS ON FILE | | | | | | | |
| 2133799 | Irigoyen Rosado, Jose A. | 4061 Calle Vistas del Horizonte | | | | Isabela | PR | 00662 | |
| 228662 | IRIGOYEN ROSADO, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 2047971 | IRIGOYEN, NESTOR | ADDRESS ON FILE | | | | | | | |
| 669774 | IRIMARY LESPIER SANTIAGO | PO BOX 330165 | | | | PONCE | PR | 00733-0165 | |
| 228664 | IRIMER ALVAREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 228665 | IRIMIA LLITERAS, LIRIA | ADDRESS ON FILE | | | | | | | |
| 228666 | IRINEO LOPEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| 669775 | IRINESLY CRUZ VAZQUEZ | LAS LEANDRAS | E 38 CALLE 11 | | | HUMACAO | PR | 00791 | |
| 228667 | IRINNES RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 669776 | IRIQUIS PAPER CO | 1225 N WICKHAM RD 625 MELBOURNE | | | | MELBOURNE | | 32935-8915 | AUSTRALIA |
| 1420068 | IRIS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 228670 | IRIS A ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669783 | IRIS A COLON MARRERO | URB SABANERA | 157 CAMINO LAS POMARROSAS | | | CIDRA | PR | 00739 | |
| 228671 | IRIS A DAVILA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 228672 | IRIS A DE LEON CASTRO | ADDRESS ON FILE | | | | | | | |
| 669784 | IRIS A DIAZ | ADDRESS ON FILE | | | | | | | |
| 669785 | IRIS A FEBRES HIRALDO | BO BARRAZAS | PO BOX 114A | | | CAROLINA | PR | 00986 | |
| 669786 | IRIS A FERNANDEZ MENA | CALLE AMERICO SALAS | APT 201 -1400 | | | SAN JUAN | PR | 00909 | |
| 228673 | IRIS A FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |
| 844870 | IRIS A FLORES PEREZ | BO QUEBRADA VUELTAS | HC 00867 BOX 16613 | | | FAJARDO | PR | 00738 | |
| 228674 | IRIS A GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 669787 | IRIS A GRACIA FUENTES | HC 01 BUZON 4453 | | | | ARROYO | PR | 00714 | |
| 669788 | IRIS A MERCADO VELEZ | URB SAN VICENTE | 77 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 228675 | IRIS A MOLINARIS NEGRON | ADDRESS ON FILE | | | | | | | |
| 228676 | IRIS A NAVEDO ALVARADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669789 | IRIS A NEGRON REYES | ADDRESS ON FILE | | | | | | | |
| 228677 | IRIS A ORTIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 669790 | IRIS A PERDOMO PEREZ | URB CAPARRA TERRACE 1514 C/ 16 SO | | | | SAN JUAN | PR | 00921 | |
| 228678 | IRIS A QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669791 | IRIS A REYES MALDONADO | P O BOX 277 | | | | UTUADO | PR | 00641 | |
| 669792 | IRIS A RIVERA BAERGA | P 123 VILLA JUVENTUD | | | | TOA ALTA | PR | 00953 | |
| 669793 | IRIS A RIVERA MERCED | ADDRESS ON FILE | | | | | | | |
| 228679 | IRIS A RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 669794 | IRIS A RODRIGUEZ REYES | URB LA ESPERANZA | J 2 CALLE 7 | | | VEGA ALTA | PR | 00692 | |
| 844871 | IRIS A ROMAN CRUZ | RR 1 BOX 12221 | | | | TOA ALTA | PR | 00953-9772 | |
| 669795 | IRIS A ROSADO ALMODOVAR | HC 37 BOX 7827 | | | | GUANICA | PR | 00653 | |
| 228680 | IRIS A SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 228681 | IRIS A SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 228682 | IRIS A SILVESTRINI FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 669796 | IRIS A SOLANO VELEZ | PO BOX 3157 | | | | AGUADILLA | PR | 00605 | |
| 669797 | IRIS A TAPIA BARRIOS | URB VILLAS DEL MONTE | HH 21 CALLE MONTEFLORES | | | TOA ALTA | PR | 00953 | |
| 228683 | IRIS A TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 669798 | IRIS A VALE PEREZ | ADDRESS ON FILE | | | | | | | |
| 228684 | IRIS A VELEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 228685 | IRIS A. MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 669799 | IRIS ACEVEDO MARTY | 2053 AVE PEDRO ALBIZU CAMPOS | SUITE 2 PMB 120 | | | AGUADILLA | PR | 00603-6083 | |
| 669800 | IRIS ACEVEDO OLAVARRIA | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 228686 | IRIS ACOSTA ADORNO | ADDRESS ON FILE | | | | | | | |
| 669801 | IRIS ACOSTA SANTIAGO | P O BOX 330721 | | | | PONCE | PR | 00733-0721 | |
| 669802 | IRIS ALAMEDA ROBLES | ADDRESS ON FILE | | | | | | | |
| 228687 | IRIS ALBIZU RIVERA | URB. VILLA DE SAN AGUSTIN CALLE 6 G-3 | | | | BAYAMON | PR | 00959 | |
| 669803 | IRIS ALVARADO GARICA | ADDRESS ON FILE | | | | | | | |
| 669804 | IRIS AMADOR FORTIER | URB LAS LEANDRAS | G 1 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 228688 | IRIS ANDINO PAGAN | ADDRESS ON FILE | | | | | | | |
| 669805 | IRIS ANETTE FIGUEROA RIVERA | VISTAMAR | 604 COCO BEACH | | | RIO GRANDE | PR | 00745-4640 | |
| 228689 | IRIS AQUINO COTTO | ADDRESS ON FILE | | | | | | | |
| 669806 | IRIS ARANZAMENDI VEGA | ADDRESS ON FILE | | | | | | | |
| 228690 | IRIS AYALA RIVERA | LCDO. RICARDO AGRAIT DEFILLO | CENTRO METROPOLITANO APT 21370 | | | RIO PIEDRAS | PR | 00928-1370 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669807 | IRIS AYALA RUIZ | URB VILLAS DE CASTRO | KK 22 CALLE 700 | | | CAGUAS | PR | 00725 | |
| 228691 | IRIS B CARABALLO BAEZ | ADDRESS ON FILE | | | | | | | |
| 228692 | IRIS B CRUZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 228693 | IRIS B CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 228694 | IRIS B CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 669808 | IRIS B DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 669809 | IRIS B DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 228695 | IRIS B FERRER ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 228696 | IRIS B GARCIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 228697 | IRIS B GUZMAN | ADDRESS ON FILE | | | | | | | |
| 669810 | IRIS B LOPEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 669811 | IRIS B MACHAVELO SANCHEZ | HC 05 BOX 5616 | | | | JUANA DIAZ | PR | 00795 | |
| 228698 | IRIS B RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 228699 | IRIS B RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 669813 | IRIS B ROSADO MANZANET | COND VILLAS DEL MAR OESTE APT 14 D | | | | CAROLINA | PR | 00979 | |
| 669812 | IRIS B ROSADO MANZANET | CORONA COMERCIAL | 20 CALLE PARANA URB EL PARAISO | | | SAN JUAN | PR | 00926 | |
| 844872 | IRIS B SANABRIA AYALA | PO BOX 276 | | | | YABUCOA | PR | 00767-0276 | |
| 669777 | IRIS B TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 228700 | IRIS B. AYALA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 228701 | IRIS B. FONTANEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 228702 | IRIS B. VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 228703 | IRIS BAEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 669814 | IRIS BARBOSA NEGRON | B C 19 URB SAN THOMAS | | | | PONCE | PR | 00716 | |
| 669815 | IRIS BARILLAS CRESPO | P O BOX 5000 PMB 432 | | | | CAMUY | PR | 00627 | |
| 228704 | IRIS BARRETO VELEZ | ADDRESS ON FILE | | | | | | | |
| 669816 | IRIS BATISTA ORTEGA | CAROLINA HOUSING | EDIF 5 APT 44 | | | CAROLINA | PR | 00987 | |
| 669818 | IRIS BELEN SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 669819 | IRIS BELTRAN GREEN | ADDRESS ON FILE | | | | | | | |
| 669820 | IRIS BERMUDEZ GONZALEZ | 3 ALT DEL ROBLEGAR | | | | UTUADO | PR | 00614 | |
| 669821 | IRIS BERNIER LANDRON / UBALDO BERNIER | 1305 VERMONT AVE 1401 | | | | ATLANTIC CITY | NY | 08401-7850 | |
| 669822 | IRIS BERRIOS ALVARES | ADDRESS ON FILE | | | | | | | |
| 669823 | IRIS BERRIOS MARTINEZ | HC 71 BOX 3802 | | | | NARANJITO | PR | 00719 | |
| 669824 | IRIS BERRIOS SANTIAGO | URB VALLE ALTO | 1706 CALLE LLANURA | | | PONCE | PR | 00730-4136 | |
| 228705 | IRIS BETANCOURT NAZARIO | ADDRESS ON FILE | | | | | | | |
| 844873 | IRIS BETH RODRIGUEZ QUIÑONES | URB CARIBE | 1574 CALLE BORI | | | SAN JUAN | PR | 00926-6113 | |
| 228706 | IRIS BETSY RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228707 | IRIS BORRERO SANTOS | ADDRESS ON FILE | | | | | | | |
| 228708 | IRIS BURGOS | ADDRESS ON FILE | | | | | | | |
| 669825 | IRIS BURGOS CRUZ | PO BOX 4 | | | | SABANA HOYOS | PR | 00688 | |
| 669827 | IRIS C ARROYO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 669828 | IRIS C CUADRADO GOMEZ | HC 01 BOX 16849 | | | | HUMACAO | PR | 00791-9733 | |
| 669829 | IRIS C GONZALEZ | EL PARAISO | 155 CALLE GUADALQUIVIR | | | SAN JUAN | PR | 00926 | |
| 669830 | IRIS C JIMENEZ LUIS | ADDRESS ON FILE | | | | | | | |
| 228709 | IRIS C PARRILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 844874 | IRIS C RAMOS RIVERA | URB VALLE VERDE I | BA-12 AMAZONAS OESTE | | | BAYAMON | PR | 00961 | |
| 669831 | IRIS C RESTO SANTANA | URB CANA | JJ 22 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 228710 | IRIS C SANCHEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 228711 | IRIS C TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 669826 | IRIS C VAZQUEZ PEREDA | PARC ELIZABETH PUERTO REAL | 337 CALLE AZUCENA | | | CABO ROJO | PR | 00623 | |
| 669832 | IRIS C. ALTIERI AVILES | URB PUERTO NUEVO | 507 CALLE ARAGON # 507 | | | SAN JUAN | PR | 00920 | |
| 669833 | IRIS C. JIMENEZ FERRER | 14 CALLE AMAPOLA APT 305 | | | | CAROLINA | PR | 00979 | |
| 228712 | IRIS C. ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 228713 | IRIS C. RODRIGUEZ LAZU | ADDRESS ON FILE | | | | | | | |
| 669834 | IRIS CABRERA | 8522 WILLOW OAK ROAD | | | | BALTIMORE | MD | 21234 | |
| 669835 | IRIS CABRERA MALDONADO | URB VILLA CAROLINA | 108-18 CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| 669836 | IRIS CABRERA TORRES | ADDRESS ON FILE | | | | | | | |
| 669837 | IRIS CAMACHO MALDONADO | BO PUERTO REAL | BOX 682 | | | VIEQUES | PR | 00765 | |
| 228714 | IRIS CAMACHO PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 844875 | IRIS CANDELARIO RIVERA | URB MONTEHIEDRA | 199 CALLE ZORZAL | | | SAN JUAN | PR | 00926 | |
| 228715 | IRIS CANDELARIO, EDNA | ADDRESS ON FILE | | | | | | | |
| 228716 | IRIS CANTRES QUIÑONES | JUAN C. NIEVES GONZÁLEZ | GONZÁLEZ MUÑOZ LAW OFFICES PO BOX 9024055 | | | SAN JUAN | PR | 00902-4055 | |
| 669839 | IRIS CARDONA MONROIG | EDIF CENTRO DEL OESTE OFIC 102 | 70 CALLE RELAMPAGOS | | | MAYAGUEZ | PR | 00680 | |
| 669838 | IRIS CARDONA MONROIG | PO BOX 6257 | | | | MAYAGUEZ | PR | 00681-6257 | |
| 228717 | IRIS CARMONA DELGADO | ADDRESS ON FILE | | | | | | | |
| 669840 | IRIS CASTRO CASTILLO | HC 01 BOX 6904 | | | | CIALES | PR | 00638 | |
| 669841 | IRIS CASTRO GARCIA | URB TOA LINDA | B10 CALLE A | | | TOA ALTA | PR | 00953-4609 | |
| 228718 | IRIS CATALA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 669842 | IRIS CATERING & RENTAL SERV INC | LAS LOMAS | 752 CALLE 31 SO | | | SAN JUAN | PR | 00921 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228719 | IRIS CECILIA ROSADO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 228720 | IRIS CEDENO COLON | ADDRESS ON FILE | | | | | | | |
| 228721 | IRIS CEDENO COLON | ADDRESS ON FILE | | | | | | | |
| 228722 | IRIS CEPEDA MORALES | ADDRESS ON FILE | | | | | | | |
| 669843 | IRIS CINTRON VIRUET | BO CORTES | RR 2 BOX 8415 | | | MANATI | PR | 00674 | |
| 228723 | IRIS CLAUDIO JAIME | ADDRESS ON FILE | | | | | | | |
| 669844 | IRIS COLLAZO CARRASQUILLO | VILLA LA MARINA | O 5 CALLE 7 | | | CAROLINA | PR | 00979 | |
| 228724 | IRIS COLLAZO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 228725 | IRIS COLON CASTANEDA | ADDRESS ON FILE | | | | | | | |
| 228726 | IRIS COLON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 228727 | IRIS COLON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 669846 | IRIS COLON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 669848 | IRIS COLON GONZALEZ | URB BELLO HORIZONTE F 2 | CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 669847 | IRIS COLON GONZALEZ | VILLA DEL CARMEN | FF 24 CALLE 17 | | | PONCE | PR | 00731 | |
| 669849 | IRIS COLON LEBRON | RES LAS CASAS EDIF 35 | APT 413 | | | SAN JUAN | PR | 00915 | |
| 228728 | IRIS COLON MAZUREK | ADDRESS ON FILE | | | | | | | |
| 228729 | IRIS COLON MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 669850 | IRIS COLON MORALES | HC 1 BOX 5079 | | | | JAYUYA | PR | 00664-9710 | |
| 669851 | IRIS CONSUELO MARCANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 228730 | IRIS CORDERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 669852 | IRIS CORREA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 669853 | IRIS CORTES MELENDEZ | RES JARDINES DE CUPEY | EDIF 21 APT 248 | | | SAN JUAN | PR | 00926 | |
| 228731 | IRIS CORTES TORRES | ADDRESS ON FILE | | | | | | | |
| 669854 | IRIS COSME ESPADA | BO QUEBRADILLAS | | | | BARRANQUITAS | PR | 00794 | |
| 228732 | IRIS CRESPO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 669778 | IRIS CRUZ PAGAN | URB COLINAS DE FAIR VIEW | L 48 CALLE 211 | | | TRUJILLO ALTO | PR | 00976 | |
| 669855 | IRIS CRUZ SANTINI | URB SAN PEDRO | G 2 CALLE 7 | | | TOA ALTA | PR | 00949 | |
| 228733 | IRIS D ALEMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 669856 | IRIS D ALFONSECA RAMOS | HC 01 BOX 7415 | | | | LOIZA | PR | 00772 | |
| 228734 | IRIS D ANDINO PAGAN | PO BOX 3095 AMELIA CONTRACT STA | | | | CATANO | PR | 00963 | |
| 669857 | IRIS D ANDINO PAGAN | SABANA 154 AVE P DE LEON INT | | | | GUAYNABO | PR | 00963 | |
| 669858 | IRIS D AVILES GARCIA | HC 03 BOX 39395 | | | | AGUADILLA | PR | 00603 | |
| 844876 | IRIS D AVILES SANTIAGO | HC 1 BOX 11446 | | | | LAJAS | PR | 00667-9712 | |
| 669859 | IRIS D CABAN GONZALEZ | P O BOX 4810 | | | | AGUADILLA | PR | 00605 | |
| 669860 | IRIS D CABEZUDO / FLORISTERIA LIARIS | PO BOX 1556 | | | | GUAYAMA | PR | 00784-1556 | |
| 228735 | IRIS D CALDERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669862 | IRIS D CANDELARIO NAZARIO | PO BOX 6833 | SANTA ROSA UNITED STATION | | | BAYAMON | PR | 00960 | |
| 669861 | IRIS D CANDELARIO NAZARIO | PROYECTOS MILLONES | 8 AVE MILLONES | | | BAYAMON | PR | 00957 | |
| 228736 | IRIS D CARMONA LOUBRIEL | ADDRESS ON FILE | | | | | | | |
| 228737 | IRIS D CARTAGENA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 228738 | IRIS D COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 669863 | IRIS D COLON GRACIANI | ADDRESS ON FILE | | | | | | | |
| 228739 | IRIS D COLON GRACIANI | ADDRESS ON FILE | | | | | | | |
| 669864 | IRIS D COLON RODRIGUEZ | SAN LORENZO VALLEY | 92 CALLE YAGRUMO | | | SAN LORENZO | PR | 00754-9842 | |
| 228740 | IRIS D COSTOSO MERCED | ADDRESS ON FILE | | | | | | | |
| 669865 | IRIS D COTTO | HC 01 BOX 3329 | | | | COMERIO | PR | 00782 | |
| 228741 | IRIS D COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 669866 | IRIS D CRUZ CHINEA | PO BOX 5268 | | | | VEGA ALTA | PR | 00692 | |
| 669867 | IRIS D CRUZ MALDONADO | BOX 1004 | | | | BARRANQUITAS | PR | 00794 | |
| 669868 | IRIS D CUEVAS BERRIOS | HC75 BOX 1697 | | | | NARANJITO | PR | 00719 | |
| 228742 | IRIS D DELGADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 228743 | IRIS D FERRER SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 669869 | IRIS D FONTAN FORTIS | ADDRESS ON FILE | | | | | | | |
| 844877 | IRIS D FONTAN ORTIZ | CAPARRA TERRACE | SE 1213 CALLE 2 | | | RIO PIEDRAS | PR | 00921 | |
| 669870 | IRIS D FRAGUADA | BDA QUINTANA | 319 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 669871 | IRIS D GARAY MALDONADO | HC 3 BOX 12811 | | | | JUANA DIAZ | PR | 00795 | |
| 669872 | IRIS D GARCIA FABREGAS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 669873 | IRIS D HERNANDEZ | PO BOX 1432 | | | | TOA BAJA | PR | 00951 | |
| 228744 | IRIS D HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 228745 | IRIS D HOLVINO LOPEZ | COUNTRY CLUB | 1028 CELIA CESTERO | | | RIO PIEDRAS | PR | 00924 | |
| 669874 | IRIS D HOLVINO LOPEZ | URB COUNTRY CLUB | 1028 CALLE CELIA CESTERO | | | SAN JUAN | PR | 00924 | |
| 228746 | IRIS D LABOY RUIZ | ADDRESS ON FILE | | | | | | | |
| 669875 | IRIS D LOPEZ | PO BOX 693 | | | | COMERIO | PR | 00782 | |
| 669876 | IRIS D LORENZO | CIUDAD DEL RETIRO | AVE BORINQUEN APT 1306 | | | MAYAGUEZ | PR | 00680 | |
| 669877 | IRIS D MARQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 669878 | IRIS D MARTINEZ RIVERA | HC 1 BOX 8655 | | | | VEGA ALTA | PR | 00692 | |
| 669779 | IRIS D MATOS RIVERA | URB REXVILLE | J 6 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 228747 | IRIS D MEDINA VELEZ | ADDRESS ON FILE | | | | | | | |
| 669879 | IRIS D MEJIAS MORALES | URB ALTURAS DE VEGA BAJA | B 1 18 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 669880 | IRIS D MERCED | PO BOX 22762 | | | | SAN JUAN | PR | 00931 | |
| 669881 | IRIS D MERCED OTERO | ADDRESS ON FILE | | | | | | | |
| 228748 | IRIS D MERCED OTERO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228749 | IRIS D MERCED OTERO | ADDRESS ON FILE | | | | | | | |
| 228750 | IRIS D MOLINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 669882 | IRIS D MORALES DIAZ | URB HIGHLAND PARK | 706 CALLE CACTUS | | | SAN JUAN | PR | 00926 | |
| 669883 | IRIS D NAVIA | ADDRESS ON FILE | | | | | | | |
| 669884 | IRIS D NIEVES CAMPO | ADDRESS ON FILE | | | | | | | |
| 228753 | IRIS D ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 228754 | IRIS D ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 669886 | IRIS D OTERO GERENA | ADDRESS ON FILE | | | | | | | |
| 669885 | IRIS D OTERO GERENA | ADDRESS ON FILE | | | | | | | |
| 844878 | IRIS D PEREZ RAMOS | PO BOX 6 | | | | AGUADA | PR | 00602-0006 | |
| 669887 | IRIS D PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 228755 | IRIS D PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 669888 | IRIS D PITRE ROMAN | URB SAN FELIPE | C 19 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 669889 | IRIS D PORTALATIN | SECTOR GUARICO VIEJO BOX 50 | | | | VEGA BAJA | PR | 00693 | |
| 669891 | IRIS D QUIROS RODRIGUEZ | P. O. BOX 604 | | | | GUAYNABO | PR | 00970 | |
| 669890 | IRIS D QUIROS RODRIGUEZ | URB BAYAMON GDNS | AA16 CALLE C | | | BAYAMON | PR | 00957 | |
| 669892 | IRIS D RAMOS RIVERA | PO BOX 765 | | | | MOROVIS | PR | 00687 | |
| 669893 | IRIS D RAMOS RODRIGUEZ | 374 CALLE PROGROSO | | | | AGUADILLA | PR | 00603 | |
| 228756 | IRIS D REYNOSO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 669894 | IRIS D RIVERA BATISTA | ADDRESS ON FILE | | | | | | | |
| 669895 | IRIS D RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 228757 | IRIS D RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 228758 | IRIS D RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 669896 | IRIS D RODRIGUEZ PICORELLY | JARD DE TOA ALTA | 76 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 228759 | IRIS D RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 228760 | IRIS D RODRIGUEZ TALAVERA | ADDRESS ON FILE | | | | | | | |
| 669897 | IRIS D ROMAN CAMPOS | HC-01 BOX 11404 | | | | ARECIBO | PR | 00612 | |
| 669898 | IRIS D ROSA BENIQUEZ | ADDRESS ON FILE | | | | | | | |
| 669899 | IRIS D ROSARIO FLORES | HC 01 BOX 7204 | BO PARCELAS VAZQUEZ | | | SALINAS | PR | 00751 | |
| 669900 | IRIS D ROSARIO QUILES | ADDRESS ON FILE | | | | | | | |
| 669901 | IRIS D SANOGUEL BAEZ | ADDRESS ON FILE | | | | | | | |
| 669902 | IRIS D SANTIAGO TORRES | COM LA JOYA SOLAR 88 | | | | GUANICA | PR | 00821 | |
| 228761 | IRIS D TANON BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 228762 | IRIS D TORRES ALCAZAR | ADDRESS ON FILE | | | | | | | |
| 669905 | IRIS D TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 669903 | IRIS D TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 669904 | IRIS D TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 669906 | IRIS D TORRES MARTINEZ | APTO 2074 | | | | JUNCOS | PR | 00777 | |
| 228763 | IRIS D TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228764 | IRIS D TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 669907 | IRIS D VALLE CRUZ | P O BOX 279 | | | | VEGA BAJA | PR | 00694 | |
| 669908 | IRIS D VARGAS RODRIGUEZ | ESTANCIAS DEL RIO | 410 CALLE GUAMANI | | | HORMIGUEROS | PR | 00660 | |
| 669909 | IRIS D VAZQUEZ ORTIZ | URB MONTE VERDE | 3263 CALLE MONTE BRISAS | | | MANATI | PR | 00674 | |
| 228765 | IRIS D VAZQUEZ ORTIZ | URB MONTEVERDE C/ MONTE BRISAS 3263 | | | | MANATI | PR | 00674 | |
| 669910 | IRIS D VIENTOS ROMAN | P O BOX 55 | | | | QUEBRADILLAS | PR | 00678 | |
| 669911 | IRIS D. DEL VALLE RIVERA | UNIVERSITY STATION | PO BOX 21974 | | | SAN JUAN | PR | 00931 | |
| 228766 | IRIS D. DELGADO DONES | ADDRESS ON FILE | | | | | | | |
| 228767 | IRIS D. FIGUEROA FALCON | ADDRESS ON FILE | | | | | | | |
| 228768 | IRIS D. GUERRA ALONSO | ADDRESS ON FILE | | | | | | | |
| 228769 | IRIS D. ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 228770 | IRIS D. PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 844879 | IRIS D. RODRIGUEZ ALICEA | PO BOX 844 | | | | LARES | PR | 00669-0844 | |
| 228771 | IRIS D. RODRIGUEZ TALAVERA | ADDRESS ON FILE | | | | | | | |
| 669912 | IRIS DAVILA RODRIGUEZ | PO BOX 193798 | | | | SAN JUAN | PR | 00919-3798 | |
| 669913 | IRIS DE JESUS | URB VILLA GRILLASCA | 1339 EDUARDO CUEVAS | | | PONCE | PR | 00717-0585 | |
| 228772 | IRIS DE JESUS DE LEON | ADDRESS ON FILE | | | | | | | |
| 669914 | IRIS DE JESUS JOHNSON | ADDRESS ON FILE | | | | | | | |
| 669915 | IRIS DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 228774 | IRIS DE LA PENA | ADDRESS ON FILE | | | | | | | |
| 1589737 | Iris Debbie, Rodriguez Ramos | ADDRESS ON FILE | | | | | | | |
| 669916 | IRIS DEL C GUILBE HERNANDEZ | REPARTO METROPOLITANO | 1103 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 669917 | IRIS DEL CARMEN TIRADO SOLER | SAN AGUSTIN | 1152 CABO ROGERTO RIVERA | | | SAN JUAN | PR | 00923 | |
| 669918 | IRIS DEL R ARROYO RAMOS | URB JAIME L DREW | 76 CALLE 4 | | | PONCE | PR | 00731 | |
| 228775 | IRIS DEL VALLE DBA TRANSPORTE ESCOLAR | PO BOX 367435 | | | | SAN JUAN | PR | 00936-7435 | |
| 228776 | IRIS DEL VALLE DBA TRANSPORTE ESCOLAR | URB. SANTA ELVIRA | CALLE SANTA CECILIA C-3 | | | CAGUAS | PR | 00725 | |
| 228777 | IRIS DEL VALLE DIAZ | ADDRESS ON FILE | | | | | | | |
| 228778 | IRIS DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 669919 | IRIS DELIA ALVAREZ RIVERA | BO SABANA 467 | CALLE DESEMBARCADERO | | | CATA¥O | PR | 00962 | |
| 669920 | IRIS DELIA CRUZ ANDINO | BO PAJAROS CANDELARIA | PARC 26 B | | | TOA BAJA | PR | 00949 | |
| 228779 | IRIS DELIA SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669921 | IRIS DENNIS NEGRON | URB EL VERDE | B 1 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 669922 | IRIS DIAZ IRIZARRY | PO BOX 1186 | | | | ISABELA | PR | 00662 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228780 | IRIS DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 228781 | IRIS DONATO SANTANA | ADDRESS ON FILE | | | | | | | |
| 228782 | IRIS DORTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 669923 | IRIS DREBON CORDOVA | RR 4 BOX 3721 | | | | BAYAMON | PR | 00956 | |
| 669924 | IRIS E ANGUITA VELEZ | P O BOX 696 | | | | MANATI | PR | 00674 | |
| 669925 | IRIS E CABRERA RIOS | BOX 2543 | | | | JUNCOS | PR | 00777 | |
| 669926 | IRIS E CANCEL GONZALEZ | PO BOX 9022788 | | | | SAN JUAN | PR | 00902 | |
| 228783 | IRIS E CANDELARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 228784 | IRIS E CONTRERAS CUEVAS | ADDRESS ON FILE | | | | | | | |
| 228785 | IRIS E DEL VILLAR | ADDRESS ON FILE | | | | | | | |
| 669927 | IRIS E DIAZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 228787 | IRIS E DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 228788 | IRIS E LUGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 669928 | IRIS E MILLER MERCED | RES LUIS LLORENS TORRES | ED 136 APT 2528 | | | SAN JUAN | PR | 00913 | |
| 669929 | IRIS E NEGRON RIVERA | PO BOX 1065 | | | | NAGUABO | PR | 00718 | |
| 669930 | IRIS E NIETO AGUILAR | URB VISTA VERDE | 23 CALLE ZAFIRO | | | MAYAGUEZ | PR | 00682 | |
| 669931 | IRIS E ORTIZ COLON | RR-9 BOX 1390 | MSC 175 | | | SAN JUAN | PR | 00926 | |
| 669932 | IRIS E ORTIZ DIAZ | PARC LOARTE BOX 7 | | | | BARCELONETA | PR | 00617 | |
| 228789 | IRIS E PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 228790 | IRIS E QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 228791 | IRIS E QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 669933 | IRIS E RAMIREZ ELIAS | RAMEY | 112 CALLE HARRISON | | | AGUADILLA | PR | 00603 | |
| 669934 | IRIS E REYES | PO BOX 360 | | | | FAJARDO | PR | 00738 | |
| 228792 | IRIS E RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 228793 | IRIS E RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 669935 | IRIS E RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 669936 | IRIS E RODRIGUEZ COTTO | BO GUAMANI | HC 02 BOX 4713 | | | GUAYAMA | PR | 00784 | |
| 228794 | IRIS E RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 669937 | IRIS E RODRIGUEZ ORENGO | LOS CAOBOS | 2805 CALLE COJOBA | | | PONCE | PR | 00716 | |
| 669938 | IRIS E RODRIGUEZ REYES | RR 4 BOX 2870 | | | | BAYAMON | PR | 00956 | |
| 669939 | IRIS E ROMERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 228795 | IRIS E SALGADO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 669940 | IRIS E SANCHEZ SOSA | URB COUNTRY CLUB | 912 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00924 | |
| 669941 | IRIS E SANTIAGO HERNANDEZ | URB LAS ALONDRAS | D20 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 669942 | IRIS E SCHMIDT RIVERA | ADDRESS ON FILE | | | | | | | |
| 228796 | IRIS E SEGARRA | ADDRESS ON FILE | | | | | | | |
| 669943 | IRIS E SEMIDEY PAGAN | ADDRESS ON FILE | | | | | | | |
| 228797 | IRIS E SEMIDEY PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669944 | IRIS E SEMIDEY PAGAN | ADDRESS ON FILE | | | | | | | |
| 228798 | IRIS E SUERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 669945 | IRIS E TORRES VARGAS | JARD DE CAGUAS | 28 CALLE A # C | | | CAGUAS | PR | 00725 | |
| 669946 | IRIS E VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 669947 | IRIS E VEGA RODRIGUEZ | BO CERROTE BRYAN | HC 02 BOX 11002 | | | LAS MARIAS | PR | 00670 | |
| 228799 | IRIS ECHEVARRIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 669948 | IRIS ECHEVARRIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 228800 | IRIS EDEN SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 669949 | IRIS ELENA DOTTIN CARRILLO | URB JACARANDA | B 17 CALLE C | | | PONCE | PR | 00730 | |
| 844880 | IRIS ELIZABETH FONSECA SANTIAGO | PO BOX 3104 | | | | BAYAMON | PR | 00960-3104 | |
| 669950 | IRIS ELSA RODRIGUEZ VEGA | P O BOX 300 | | | | OROCOVIS | PR | 00720 | |
| 669951 | IRIS ENCARNACION LARSEN | ADDRESS ON FILE | | | | | | | |
| 669952 | IRIS ESPINOSA RAMOS | ADDRESS ON FILE | | | | | | | |
| 669953 | IRIS ESTHER RIVERA MENDEZ | HC 01 BOX 7727 | | | | TOA BAJA | PR | 00949 | |
| 228802 | IRIS EVORA | ADDRESS ON FILE | | | | | | | |
| 228803 | IRIS F BURGOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 228804 | IRIS F RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 228805 | IRIS FEBRES | ADDRESS ON FILE | | | | | | | |
| 669954 | IRIS FELICIANO | MCS 765 PO BOX 500 | | | | AGUADA | PR | 00602 | |
| 669955 | IRIS FELICIANO RIVERA | BRISAS DEL MAR | 1913 CALLE VIVALVO | | | PONCE | PR | 00728 | |
| 669956 | IRIS FERNANDEZ COLON | ALTURA DEL RIO | B 5 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 669957 | IRIS FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 669958 | IRIS FIGUEROA MAYMI | HC 83 BOX 6156 | | | | VEGA ALTA | PR | 00692 | |
| 669959 | IRIS FIGUEROA RIVERA | COCO BEACH | 604 VISTAMAR | | | RIO GRANDE | PR | 00745 | |
| 228806 | IRIS FIGUEROA RIVERA | PO BOX 177 | | | | MANATI | PR | 00674 | |
| 669960 | IRIS FIGUEROA ROMAN | B 5 URB VILLAS DE LAVADERO | | | | HORMIGUEROS | PR | 00660 | |
| 669961 | IRIS FLORES DE RIVERA | EXT DE GRAN VISTA | 39 CALLE SAN PEDRO | | | GURABO | PR | 00778 | |
| 669962 | IRIS FLORES OCASIO | URB VILLAS DEL REY 16B CALLE 2 | | | | CAGUAS | PR | 00725 | |
| 228807 | IRIS G APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 228808 | IRIS G BORDOY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 669963 | IRIS G CARDONA PEREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 669964 | IRIS G DIAZ RAMOS | URB ESTACIA DE LA FUENTE | AA 41 CALLE DEL REY | | | TOA ALTA | PR | 00953 | |
| 669965 | IRIS G FRANCO LUGO | ADDRESS ON FILE | | | | | | | |
| 669967 | IRIS G MORALES LOPEZ | RES VILLA ESPERANZA | LAS CUMBRES EDIF F APT 284 | | | SAN JUAN | PR | 00926 | |
| 669968 | IRIS G MORALES OQUENDO | COND VALENCIA PLAZA APT 707 | | | | SAN JUAN | PR | 00923 | |
| 669969 | IRIS G ORTIZ TORREZ | 26 CALLE SAN MIGUEL | | | | SABANA GRANDE | PR | 00637-1624 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669970 | IRIS G ORTIZ TORREZ | CALLE SAN MIGUEL 26 | | | | SABANA GRANDE | PR | 00637 | |
| 669971 | IRIS G RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 228809 | IRIS G RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 669972 | IRIS G ROMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 228810 | IRIS G SANTANA DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 228811 | IRIS G TOLEDO ROSADO | ADDRESS ON FILE | | | | | | | |
| 669973 | IRIS G VALLEJO MIRANDA | HC 33 BOX 2117 | | | | DORADO | PR | 00646 | |
| 669974 | IRIS G. ORTIZ DE ROMERO | ADDRESS ON FILE | | | | | | | |
| 669975 | IRIS GANDIA MELENDEZ | BZN 157 A C/10 JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| 228812 | IRIS GARCIA POLANCO | ADDRESS ON FILE | | | | | | | |
| 669976 | IRIS GAUTIER RODRIGUEZ | 18 CALLE CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| 844881 | IRIS GAUTIER RODRIGUEZ | BOX 1900 | | | | MAYAGUEZ | PR | 00681-1900 | |
| 669977 | IRIS GEIGEL OTERO | HC 01 BOX 23376 | | | | VEGA BAJA | PR | 00693 | |
| 669980 | IRIS GOMEZ CRUZ | 1807 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00912 | |
| 669979 | IRIS GOMEZ CRUZ | C/O: JOSE A. GONZALEZ TALAVERA | FDEZ. JUNCOS STATION | PO BOX 11855 | | SAN JUAN | PR | 00910-3855 | |
| 669981 | IRIS GONZALEZ ALFONZO | 110 LAS PALOMAS | | | | SAN JUAN | PR | 00911 | |
| 228813 | IRIS GONZALEZ BERNIER | ADDRESS ON FILE | | | | | | | |
| 669982 | IRIS GONZALEZ BERNIER | ADDRESS ON FILE | | | | | | | |
| 669983 | IRIS GONZALEZ BERNIER | ADDRESS ON FILE | | | | | | | |
| 228814 | IRIS GONZALEZ BERNIER | ADDRESS ON FILE | | | | | | | |
| 669984 | IRIS GONZALEZ CAMACHO | 60 COMUNIDAD CORRALES | | | | AGUADILLA | PR | 00605 | |
| 669985 | IRIS GONZALEZ CAMACHO | OFICINA SUPTE ESCUELA | PO BOX 98 | | | AGUADILLA | PR | 00605 | |
| 669986 | IRIS GONZALEZ DE LEON | PDA 27 CALLE VENECIA | | | | SAN JUAN | PR | 00917 | |
| 669987 | IRIS GONZALEZ MARTINEZ | URB LA ARBOLEDA | 300 CALLE 17 | | | SALINAS | PR | 00751 | |
| 669988 | IRIS GONZALEZ PALAU | BARRIO SALUD | 68 CALLE TAMARINDO | | | MAYAGUEZ | PR | 00680 | |
| 228815 | IRIS GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 228816 | IRIS GONZALEZ RUIZ | PO BOX 66 | | | | MOCA | PR | 00676 | |
| 844882 | IRIS GONZALEZ RUIZ | URB TURABO GARDENS | J 25 CALLE 10 | | | CAGUAS | PR | 00727-6024 | |
| 228817 | IRIS GUENARD QUIJANO | ADDRESS ON FILE | | | | | | | |
| 228818 | IRIS GUERRA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 669989 | IRIS H CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 228819 | IRIS H ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 669990 | IRIS H RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 669991 | IRIS HERNANDEZ GONZALEZ | VILLAS DE GARROCHALES | 14 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 228820 | IRIS HERNANDEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 669992 | IRIS HERNANDEZ OLIVIERI | BOX 233 | | | | GUAYAMA | PR | 00785 | |
| 228821 | IRIS HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228822 | IRIS I CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 669994 | IRIS I DIAZ FIGUEROA | URB VILLA DEL REY | 4 S 15 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 669993 | IRIS I LEBRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 844883 | IRIS I NATAL FELICIANO | HC 1 BOX 2328 | | | | LOIZA | PR | 00772-9761 | |
| 228823 | IRIS I PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 228824 | IRIS I RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669995 | IRIS I ROMAN COSME | URB LA MARINA | M 10 CALLE CRISANTEMO | | | CAROLINA | PR | 00983 | |
| 228825 | IRIS I RUIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 228826 | IRIS I RUIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 228827 | IRIS I SANTIAGO ALAMO | ADDRESS ON FILE | | | | | | | |
| 228828 | IRIS I VALENTIN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 1979220 | Iris I. Martinez Roig en representacion de Mayra Roig Martinez | ADDRESS ON FILE | | | | | | | |
| 669996 | IRIS IRIZARRY ALVARADO | LOS CAOBOS | N46 CALLE 27 | | | PONCE | PR | 00731 | |
| 669997 | IRIS IRIZARRY LABOY | HC 02 BOX 18499 | | | | LAJAS | PR | 00667 | |
| 1963024 | Iris Irizarry, Digna | ADDRESS ON FILE | | | | | | | |
| 228829 | IRIS IVETTE BENITEZ FELICIANO | HC 01 7526 | | | | VIEQUEZ | PR | 00765 | |
| 669998 | IRIS IVETTE BENITEZ FELICIANO | HC 01 BOX 7526 | | | | VIEQUES | PR | 00765 | |
| 670000 | IRIS J ACEVEDO RIVAS | P O BOX 30000 | SUITE 367 | | | CANOVANAS | PR | 00729 | |
| 228830 | IRIS J ALBELO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 670001 | IRIS J ALVAREZ PEREZ | COND REEF TOWER | 3919 AVE ISLA VERDE APT 4F | | | CAROLINA | PR | 00979-6716 | |
| 670002 | IRIS J BELTRAN RODRIGUEZ | HC 2 BOX 4633 | | | | LAS PIEDRAS | PR | 00771 | |
| 670003 | IRIS J BENITEZ GONZALEZ | BOX 14 APT 202 | COND METROMONTE | | | CAROLINA | PR | 00987 | |
| 670004 | IRIS J BERMUDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 670005 | IRIS J BURGOS OCASIO | HC 763 BOX 3232 | | | | PATILLAS | PR | 00723 | |
| 670006 | IRIS J CABASQUIN SERRANO | PO BOX 384 | | | | SABANA HOYOS | PR | 00688 | |
| 670007 | IRIS J CABRERA ROMAN | HC 1 BOX 11431 | | | | ARECIBO | PR | 00619 | |
| 670008 | IRIS J CASIANO | ADDRESS ON FILE | | | | | | | |
| 228831 | IRIS J CLAUSSELL GERENA | ADDRESS ON FILE | | | | | | | |
| 670009 | IRIS J COLON SANTIAGO | RIVER PARK | EDF 1 APT 307 | | | BAYAMON | PR | 00961 | |
| 670010 | IRIS J GARCIA TOLEDO | ALT DE SAN PEDRO | X 4 CALLE SAN GABRIEL | | | FAJARDO | PR | 00738 | |
| 670011 | IRIS J GONZALEZ ROSALY | RES RAMOS ANTONINI | EDIF 16 APT 155 | | | SAN JUAN | PR | 00929 | |
| 228832 | IRIS J GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 670012 | IRIS J IRRIZARRY COLON | 10 CALLE C 8 | EXT LA MILAGROSA | | | BAYAMON | PR | 00959 | |
| 228833 | IRIS J JIMENEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 228834 | IRIS J LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228836 | IRIS J MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 228835 | IRIS J MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 228837 | IRIS J MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 228838 | IRIS J MARTINEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 670013 | IRIS J MATIAS OCASIO | P O BOX 1372 | | | | UTUADO | PR | 00641 | |
| 228839 | IRIS J MATOS IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 228840 | IRIS J MONTALVO | ADDRESS ON FILE | | | | | | | |
| 670014 | IRIS J NEGRON LOPEZ | PO BOX 1894 | | | | LARES | PR | 00669-1894 | |
| 670015 | IRIS J NIEVES HUERTAS | VILLA CONTESA | J 23 CALLE TUDOR | | | BAYAMON | PR | 00956 | |
| 670016 | IRIS J PLAZA PLAZA | BO VEGAS ARRIBA | HC 02 BOX 6485 | | | ADJUNTA | PR | 00601 | |
| 670017 | IRIS J RAMOS MORAN | HC 3 BOX 10328 | | | | YABUCOA | PR | 00767 | |
| 670018 | IRIS J RIOS COSME | PO BOX 15 | | | | BARRANQUITAS | PR | 00794 | |
| 228841 | IRIS J RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 670019 | IRIS J RODRIGUEZ | HC 02 BOX 5450 | | | | LAS PIEDRAS | PR | 00771 | |
| 670021 | IRIS J ROSADO SANTIAGO | EXT FOREST HILLS | T 604 CALLE TRINIDAD | | | BAYAMON | PR | 00959 | |
| 670020 | IRIS J ROSADO SANTIAGO | VILLA CONTESSA | J32 CALLE TUDOR | | | BAYAMON | PR | 00956 | |
| 670022 | IRIS J ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 670023 | IRIS J RUIZ ALBARRAN | HC 6 BOX 11359 | | | | UTUADO | PR | 00641 | |
| 670024 | IRIS J SALGADO CRESPO | BDA COREA | 10 CALLE SANTO DOMINGO | | | VEGA ALTA | PR | 00692 | |
| 228842 | IRIS J SANCHEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 670025 | IRIS J SANTIAGO VILCHES | TOA ALTA HEIGHTS | L 13 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 670026 | IRIS J SOTO BARRETO | CONSTRASTATION VOLADORAS | APT 2131 | | | MOCA | PR | 00676 | |
| 670027 | IRIS J TIRADO DIAZ | ALT. INTERAMERICANA | P-13 CALLE 10 | | | TRUJILLO ALTO | PR | 00979 | |
| 228843 | IRIS J TIRADO DIAZ | PO BOX 585 | | | | SAINT JUST | PR | 00978 | |
| 670028 | IRIS J VAZQUEZ ROSARIO | ALT DE FLAMBOYAN | N 6 16 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 670029 | IRIS J VAZQUEZ ROSARIO | ALTURAS DE FLAMBOYAN | L 16 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 228844 | IRIS J VEGA APONTE | ADDRESS ON FILE | | | | | | | |
| 228845 | IRIS J WALKER CALDERON | ADDRESS ON FILE | | | | | | | |
| 228846 | IRIS J. CLAUSSELL GERENA | ADDRESS ON FILE | | | | | | | |
| 670030 | IRIS J. CLAUSSELL GERENA | ADDRESS ON FILE | | | | | | | |
| 228847 | IRIS J. CLAUSSELL GERENA | ADDRESS ON FILE | | | | | | | |
| 228849 | IRIS J. LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 228850 | IRIS J. LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 670032 | IRIS J. ORTIZ MONTES | ADDRESS ON FILE | | | | | | | |
| 670031 | IRIS J. ORTIZ MONTES | ADDRESS ON FILE | | | | | | | |
| 228851 | IRIS J. ORTIZ MONTES | ADDRESS ON FILE | | | | | | | |
| 670033 | IRIS J. ORTIZ MONTES | ADDRESS ON FILE | | | | | | | |
| 228852 | IRIS J. QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228853 | IRIS J. REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 228854 | IRIS J. SANTIAGO VILCHES | ADDRESS ON FILE | | | | | | | |
| 228855 | IRIS J. VAZQUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 228856 | IRIS JACKSON MOYA | ADDRESS ON FILE | | | | | | | |
| 228857 | IRIS JACKSON MOYA | ADDRESS ON FILE | | | | | | | |
| 228858 | IRIS JANET ROSADO VEGA | ADDRESS ON FILE | | | | | | | |
| 670034 | IRIS JANNETTE SAER MALDONADO | HC 02 BOX 6556 | | | | ADJUNTAS | PR | 00601 | |
| 228859 | IRIS JANNETTE SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 670035 | IRIS JIMENEZ CALDERON | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 670036 | IRIS JIMENEZ FIGUEROA | P O BOX 730 | | | | JAYUYA | PR | 00664 | |
| 670037 | IRIS JOHANA VAZQUEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 228860 | IRIS K. OTERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 228861 | IRIS L AGUIRRE ZAYAS | ADDRESS ON FILE | | | | | | | |
| 670038 | IRIS L ALAMEDA MARTINEZ | HC 1 BOX 1900 1 | | | | BOQUERON | PR | 00622-9705 | |
| 670039 | IRIS L ALAMEDA MARTINEZ | HC 1 BOX 3253 | | | | LAJAS | PR | 00667 | |
| 228862 | IRIS L ALVAREZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 844884 | IRIS L ARZOLA SANCHEZ | PMB STE 195 | PO BOX 2500 | | | TOA BAJA | PR | 00951-2500 | |
| 228863 | IRIS L CABRERA ANDINO | ADDRESS ON FILE | | | | | | | |
| 844885 | IRIS L CANCIO GONZALEZ | URB SAN RAMON | 1959 CALLE SAUCO | | | GUAYNABO | PR | 00969-3938 | |
| 228864 | IRIS L CASILLAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 670040 | IRIS L COLON PANETO | SECTOR AMIL BOX 1520 | | | | YAUCO | PR | 00698 | |
| 670041 | IRIS L HERNANDEZ HERNANDEZ | 20 AVE SATURNO | | | | VEGA BAJA | PR | 00693 | |
| 670042 | IRIS L LOPEZ GUZMAN | PO BOX 8201 | | | | ARECIBO | PR | 00613 | |
| 228865 | IRIS L MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 228866 | IRIS L MARRERO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 670043 | IRIS L MARTIS PAGAN | ADDRESS ON FILE | | | | | | | |
| 228867 | IRIS L MATOS CAMARENO | ADDRESS ON FILE | | | | | | | |
| 670044 | IRIS L MONROIG GONZALEZ | VICTOR ROJAS | 2 126 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 228868 | IRIS L PADILLA VARGAS | ADDRESS ON FILE | | | | | | | |
| 670045 | IRIS L RAMIREZ BAEZ | HC 83 BOX 6181 | | | | VEGA ALTA | PR | 00692 | |
| 228869 | IRIS L RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 228870 | IRIS L RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 228871 | IRIS L RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 670046 | IRIS L RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 844886 | IRIS L ROMAN TRAVERSO | PO BOX 1174 | | | | MOCA | PR | 00676-1174 | |
| 228872 | IRIS L RONDON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 670047 | IRIS L ROSARIO MORALES | HC 1 BOX 6396 | | | | ARROYO | PR | 00714 | |
| 670048 | IRIS L RUIZ RIVERA | URB BRISAS DEL MAR | JJ33 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 228873 | IRIS L SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228874 | IRIS L TIRADO SANTANA | 351 CALLE FORTALEZA | APT 5 | | | SAN JUAN | PR | 00901 | |
| 670050 | IRIS L TIRADO SANTANA | LEVITTOWN LAKES | G 27 CALLE MAGDA ESTE | | | TOA BAJA | PR | 00949 | |
| 670049 | IRIS L TIRADO SANTANA | P O BOX 437 | | | | AGUIRRE | PR | 00704 | |
| 228875 | IRIS L TIRADO SANTANA | URB LAGOS DE PLATA | N 13 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 228876 | IRIS L. APONTE REYES | ADDRESS ON FILE | | | | | | | |
| 228877 | IRIS L. CORREA AYALA | ADDRESS ON FILE | | | | | | | |
| 228878 | IRIS L. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 228879 | IRIS L. HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 228880 | IRIS L. MACHIN CARMONA | ADDRESS ON FILE | | | | | | | |
| 670051 | IRIS L. MONROIG LOPEZ | ADDRESS ON FILE | | | | | | | |
| 670053 | IRIS LAJARA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 670054 | IRIS LAMPON DE SIFRE | GALLARDO GARDENS | EDIF F APT 1 | | | GUAYNABO | PR | 00966 | |
| 670055 | IRIS LAMPON TORRES | HC 69 BOX 15485 | | | | BAYAMON | PR | 00956-9514 | |
| 670056 | IRIS LASSU ROSA | URB. LA ENCANTADA RIO CRISTAL | VIA AUFRANTES RC-7 | | | TRUJILLO ALTO | PR | 00976 | |
| 670057 | IRIS LEBRON PAGAN | ADDRESS ON FILE | | | | | | | |
| 670058 | IRIS LESLIE MAYSONET | VILLA CAROLINA | 89-7 CALLE AA | | | CAROLINA | PR | 00985 | |
| 670059 | IRIS LETICIA CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 670060 | IRIS LETICIA CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 228881 | IRIS LISOJO QUILES | ADDRESS ON FILE | | | | | | | |
| 228882 | IRIS LLANOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 670061 | IRIS LLANOS LLANOS | VILLA CAROLINA | 222-1 CALLE 601 | | | CAROLINA | PR | 00985 | |
| 228883 | IRIS LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 670062 | IRIS LOPEZ MACHADO | 15 BO CANTO MARINO | | | | MANATI | PR | 00674 | |
| 1730923 | IRIS LOPEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 228884 | IRIS LOZA DAVILA | ADDRESS ON FILE | | | | | | | |
| 697517 | IRIS LOZADA MENDOZA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 228885 | IRIS LUGO BAEZ | ADDRESS ON FILE | | | | | | | |
| 670063 | IRIS LUGO ORTIZ | PMB 487 P O BOX 6017 | | | | CAROLINA | PR | 00984 | |
| 1724559 | IRIS LUGO, ADA | ADDRESS ON FILE | | | | | | | |
| 1906927 | Iris Lugo, Ada | ADDRESS ON FILE | | | | | | | |
| 1889093 | Iris Lugo, Ada | ADDRESS ON FILE | | | | | | | |
| 670065 | IRIS M ACEVEDO SOTO | ADDRESS ON FILE | | | | | | | |
| 670066 | IRIS M ACEVEDO SOTO | ADDRESS ON FILE | | | | | | | |
| 670068 | IRIS M AGUIRRE MONTALVO | COND ANSONIA | 1603 CALLE LOIZA APT 401 | | | SANTURCE | PR | 00911 | |
| 670069 | IRIS M ALICEA RAMOS | VILLA PALMERAS | 273 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 670070 | IRIS M ANDINO AMADOR | ADDRESS ON FILE | | | | | | | |
| 228886 | IRIS M APONTE DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228887 | IRIS M ASTACIO RIOS | ADDRESS ON FILE | | | | | | | |
| 228888 | IRIS M AYALA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 228890 | IRIS M AYALA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 670071 | IRIS M BARRETO ORTIZ | URB LA MARINA | P 18 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 228891 | IRIS M BONET ALICEA | ADDRESS ON FILE | | | | | | | |
| 670072 | IRIS M BURGOS SILVA | BO INGENIO | 341 CALLE DROMELIA | | | TOA BAJA | PR | 00949 | |
| 670073 | IRIS M CABOT BONILLA | URB SANTA MARTA | G 17 | | | SAN GERMAN | PR | 00683 | |
| 844887 | IRIS M CAMACHO MELENDEZ | PO BOX 1253 | | | | BAYAMON | PR | 00960-1253 | |
| 670074 | IRIS M CAMACHO MELENDEZ | URB ESTANCIAS DEL RIO | 538 ALLE PORTUGUES | | | HORMIGUEROS | PR | 00660 | |
| 228892 | IRIS M CARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 228893 | IRIS M CARRASQUILLO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 670075 | IRIS M CASTILLO BEUCHAMP | BO TRANTALLERES | 66 CALLE MANUEL M SAMA | | | MAYAGUEZ | PR | 00680 | |
| 670077 | IRIS M CASTRO COLON | PO BOX 50371 | | | | TOA BAJA | PR | 00950-0371 | |
| 670076 | IRIS M CASTRO COLON | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 670078 | IRIS M CEREZO DIAZ | URB VILLA CAPRI | 573 CALLE CATANIA | | | SAN JUAN | PR | 00926 | |
| 228894 | IRIS M CIELOSZCZYK / THE EXEC TESTAMENT | OF ISABEL RAMIREZ | P O BOX 123 | | | MERCEDITA | PR | 00715-0123 | |
| 228895 | IRIS M COLON MORALES | HC 1 BOX 2131 | | | | MAUNABO | PR | 00707 | |
| 670079 | IRIS M COLON MORALES | URB QUINTO CENTENARIO | 849 CALLE DIEGO SALCEDO | | | MAYAGUEZ | PR | 00680 | |
| 228896 | IRIS M COLON PEREZ | HC#2 BOX 8095 | | | | YABUCOA | PR | 00767 | |
| 670080 | IRIS M COLON PEREZ | PLAYA GUAYANES | HC 02 BOX 8080 | | | YABUCOA | PR | 00767 | |
| 670081 | IRIS M COLON RIVERA | HC 3 BOX 12106 | | | | JUANA DIAZ | PR | 00795 | |
| 228897 | IRIS M COSME RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670082 | IRIS M CRESPO RAMIREZ | SANTA ROSA | 13 BLW 23 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 670083 | IRIS M CUEVAS RULLAN | ADDRESS ON FILE | | | | | | | |
| 670064 | IRIS M DAVILA COLON | PO BOX 126 | | | | YABUCOA | PR | 00767 | |
| 670084 | IRIS M DAVILA DE JESUS | PO BOX 676 | | | | COTTO LAUREL | PR | 00980 | |
| 670085 | IRIS M DE ALBA FELICIANO | URB MARIANI C 40 | | | | PATILLAS | PR | 00723 | |
| 670086 | IRIS M DEL RIO RIVERA | HC 5 BOX 58412 | | | | HATILLO | PR | 00659 | |
| 670087 | IRIS M DIAZ AYALA | BO CARRAIZO BAJO | CARR 175 KM 9 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 670088 | IRIS M DIAZ AYALA | CARRAIZO BAJO | CARR 175 K9 H2 | | | TRUJILLO ALTO | PR | 00976 | |
| 844888 | IRIS M DIAZ BORRERO | 25 RES ARISTIDES CHAVIER APT203 | | | | PONCE | PR | 00731 | |
| 670089 | IRIS M DIAZ BURGOS | URB VILLA FONTANA | VIA 44 Q S 2 | | | CAROLINA | PR | 00983 | |
| 670090 | IRIS M DOSAL GAUTIER | ADDRESS ON FILE | | | | | | | |
| 670091 | IRIS M DUPREY ANAYA | ADDRESS ON FILE | | | | | | | |
| 670092 | IRIS M ESCOBALES ESCOBALES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670093 | IRIS M ESCOBALES ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 844889 | IRIS M ESCUDERO RIVERA | 497 AVE EMILIANO POL | BOX 610 | | | SAN JUAN | PR | 00926 | |
| 228899 | IRIS M FERRI O FARRILL | ADDRESS ON FILE | | | | | | | |
| 228900 | IRIS M FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 670094 | IRIS M FIGUEROA GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 670096 | IRIS M GARCIA GARCIA | URB SUMMIT HILLS 1671 | CALLE ADAMS | | | GUAYNABO | PR | 00968 | |
| 228901 | IRIS M GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 844890 | IRIS M GARRAFA GARCIA | PO BOX 191264 | | | | SAN JUAN | PR | 00919-1264 | |
| 228902 | IRIS M GIRONA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 228903 | IRIS M GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670097 | IRIS M GONZALEZ APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 670098 | IRIS M GONZALEZ AVILES | 500 PASEO MONACO | EIDF 7 APT 52 | | | BAYAMON | PR | 00956 | |
| 670099 | IRIS M GONZALEZ COMAS | 1 COND BORINQUEN TOWERS III STE 701 | | | | SAN JUAN | PR | 00920 | |
| 670100 | IRIS M GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 228904 | IRIS M GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 670101 | IRIS M GONZALEZ ORTIZ | URB VILLA CAROLINA | 68 30 CALLE55 | | | CAROLINA | PR | 00985-4930 | |
| 228905 | IRIS M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 228906 | IRIS M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 228907 | IRIS M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 228908 | IRIS M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 228909 | IRIS M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 228910 | IRIS M GRAU PABON | ADDRESS ON FILE | | | | | | | |
| 670102 | IRIS M GUILBE CAMACHO | 2 BARRIADA GANDARA APT 21 | | | | PONCE | PR | 00731 | |
| 670103 | IRIS M GUZMµN | VILLAS DE CASTRO | T 11-3 CALLE 17 | | | CAGUAS | PR | 00725-4696 | |
| 670105 | IRIS M HERNANDEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 670106 | IRIS M HERNANDEZ GONZALEZ | PO BOX 433 | | | | BAJADERO | PR | 00616 | |
| 670107 | IRIS M HERNANDEZ ORTIZ | JARDINES DE TOA ALTA | 35 CALLE 3 | | | TOA ALTA | PR | 00954 | |
| 670108 | IRIS M HERNANDEZ RAMOS | APARTADO 650 | | | | JAYUYA | PR | 00664 | |
| 228911 | IRIS M HERNANDEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 670109 | IRIS M HORTAS MATOS | RES ROBERTO CLEMENTE | PO BOX 16105 | | | CAROLINA | PR | 00987 | |
| 670110 | IRIS M IRRIZARY RIOS | ADDRESS ON FILE | | | | | | | |
| 670111 | IRIS M IRRIZARY RIOS | ADDRESS ON FILE | | | | | | | |
| 670112 | IRIS M JIMENEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 228912 | IRIS M LACEN PARRILLA | ADDRESS ON FILE | | | | | | | |
| 228913 | IRIS M LEON ROMERO | ADDRESS ON FILE | | | | | | | |
| 670113 | IRIS M LLANOS PEREZ | PO BOX 8130 | | | | CAROLINA | PR | 00986 | |
| 670114 | IRIS M LOPEZ LUGO | HC 1 BOX 10187 | | | | HATILLO | PR | 00659 | |
| 670115 | IRIS M LOPEZ NEGRON | HC 05 BOX 58377 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670116 | IRIS M LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 844891 | IRIS M LOPEZ VELEZ | 1043 CALLE MEXICO | | | | ISABELA | PR | 00662-5745 | |
| 670117 | IRIS M LOPEZ VILLANUEVA | HC 02 BOX 8206 | BO SANTIAGO VEGA | | | CAMUY | PR | 00627 | |
| 670118 | IRIS M LORENZANA TORRES | PO BOX 764 | | | | CIALES | PR | 00638 | |
| 670119 | IRIS M LUGO CAJIGAS | HC 3 BOX 10838 | | | | CAMUY | PR | 00627 | |
| 228914 | IRIS M LUGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 670120 | IRIS M LUGO TORRES | URB EL COMANDANTE 697 | CALLE GRACE | | | CAROLINA | PR | 00982 | |
| 670121 | IRIS M LUGO VEGA | ADDRESS ON FILE | | | | | | | |
| 670122 | IRIS M LUGO VEGA | ADDRESS ON FILE | | | | | | | |
| 670123 | IRIS M LUNA RIVERA | PARK GARDENS | T 11 CALLE GETTYSBURG | | | SAN JUAN | PR | 00926 | |
| 670124 | IRIS M LUNNA RIVERA | PARK GARDENS | T11 CALLE GETTYSBURG | | | SAN JUAN | PR | 00926 | |
| 670125 | IRIS M MARRERO HERNANDEZ | SAINT JUST | P 4 B CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 228915 | IRIS M MARSACH | ADDRESS ON FILE | | | | | | | |
| 228916 | IRIS M MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 670126 | IRIS M MATIAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 670127 | IRIS M MEDINA DONES | URB LEVITTOWN | 1773 PASEO DOSEL | | | TOA BAJA | PR | 00949 | |
| 228917 | IRIS M MENENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 228918 | IRIS M MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670128 | IRIS M MERCED SALINAS | CALL BOX 43002 221 | ALTURAS MAIL STATION | | | RIO GRANDE | PR | 00745 | |
| 844892 | IRIS M MIRANDA NUÑEZ | RR 3 BOX 8344 | | | | MANATI | PR | 00674-9636 | |
| 844893 | IRIS M MIRANDA VELEZ | 108 CALLE PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669-2706 | |
| 228919 | IRIS M MONROUZEAU | ADDRESS ON FILE | | | | | | | |
| 844894 | IRIS M MONROUZEAU BONILLA | PO BOX 191242 | | | | SAN JUAN | PR | 00919-1242 | |
| 228920 | IRIS M MORALES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 670129 | IRIS M MUNERA ROSA | PO BOX 1165 | | | | SANTA ISABEL | PR | 00757 | |
| 228921 | IRIS M MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 228922 | IRIS M NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 670130 | IRIS M NEGRàN | HC 02 BOX 6469 | | | | UTUADO | PR | 00641 | |
| 670131 | IRIS M NIEVES CRUZ | URB VILLA PRADES | 620 CALLE FRANCISCO BLASINI | | | SAN JUAN | PR | 00924 | |
| 670133 | IRIS M NIEVES VARGAS | HC 01 BOX 3563 | | | | QUEBRADILLA | PR | 00678 | |
| 670132 | IRIS M NIEVES VARGAS | HC 04 BOX 17992 | | | | CAMUY | PR | 00627 | |
| 670134 | IRIS M NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 670135 | IRIS M ORENGO CEDENO | URB SANTA MARIA | B 1 CALLE 20 | | | GUAYANILLA | PR | 00656 | |
| 670136 | IRIS M ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 670137 | IRIS M ORTIZ PAGAN | PO BOX 360209 | | | | SAN JUAN | PR | 00936 | |
| 670138 | IRIS M ORTIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 228923 | IRIS M PADRO PINERO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670139 | IRIS M PAGAN ALFARO | ADDRESS ON FILE | | | | | | | |
| 670140 | IRIS M PEREZ LOPEZ | P O BOX 1094 | | | | UTUADO | PR | 00641-1094 | |
| 228924 | IRIS M PEREZ LOPEZ | SAN ANTONIO | 2471 CALLE JARDINES | | | AGUADILLA | PR | 00690 | |
| 228925 | IRIS M PEREZ PADUA | ADDRESS ON FILE | | | | | | | |
| 670141 | IRIS M PEREZ PEREZ | URB ALTA VISTA | N 4 CALLE 15 | | | PONCE | PR | 00731 | |
| 228926 | IRIS M PEREZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 670142 | IRIS M PEREZ SANTIAGO | PO BOX 932 | | | | JAYUYA | PR | 00664 | |
| 670143 | IRIS M POLANCO RODRIGUEZ | HC 2 BOX 4713 | | | | GUAYAMA | PR | 00784 | |
| 228927 | IRIS M PONCE DE LEON | ADDRESS ON FILE | | | | | | | |
| 670144 | IRIS M PONCE DE LEON | ADDRESS ON FILE | | | | | | | |
| 228928 | IRIS M QUIJANO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 228929 | IRIS M QUILES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 844895 | IRIS M QUIRINDONGO RODRIGUEZ | BDA BALDORIOTY | 7 CALLE A3 | | | PONCE | PR | 00731 | |
| 228930 | IRIS M RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 228931 | IRIS M RAMOS CARRASCO | ADDRESS ON FILE | | | | | | | |
| 228932 | IRIS M RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 228933 | IRIS M RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 670145 | IRIS M RAMOS VELEZ | PO BOX 7141 | | | | MAYAGUEZ | PR | 00681-7141 | |
| 670146 | IRIS M REBOYRAS HERNANDEZ | URB TOA ALTA HEIGHTS AM-3 CALLE 35A | | | | TOA ALTA | PR | 00953 | |
| 228934 | IRIS M REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 670147 | IRIS M RIOS CRUZ | BO MAGUEYES | CALLE 8 BOX 11 | | | BARCELONETA | PR | 00617 | |
| 228935 | IRIS M RIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 228936 | IRIS M RIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 228937 | IRIS M RIOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 670148 | IRIS M RIVAS RIVERA | HC 91 BOX 9347 | | | | VEGA ALTA | PR | 00692 | |
| 228938 | IRIS M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 670149 | IRIS M RIVERA DIAZ | 352 SAN CLAUDIO AVE P M B 129 | | | | SAN JUAN | PR | 00926-4117 | |
| 670150 | IRIS M RIVERA MOLINA | URB JARDINES DE PALMAREJO | JJ 11 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 670151 | IRIS M RIVERA RODRIGUEZ | URB JAIME L DREW | 44 CALLE D | | | PONCE | PR | 00730 | |
| 228940 | IRIS M RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 228941 | IRIS M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 228942 | IRIS M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 670152 | IRIS M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 228943 | IRIS M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 670153 | IRIS M RODRIGUEZ CARMONA | PO BOX 819 | | | | RIO BLANCO | PR | 00744 | |
| 670154 | IRIS M RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 670155 | IRIS M RODRIGUEZ DE TORO | HC 02 BOX 6823 | | | | JAYUYA | PR | 00664 | |
| 228944 | IRIS M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670156 | IRIS M ROMAN MEDINA | PARC CANEJAS | BOX 4236 | | | SAN JUAN | PR | 00926 | |
| 670157 | IRIS M ROMERO VALENTIN | COND EL BILBAO | 121 CALLE COSTA RICA APTO 702 | | | SAN JUAN | PR | 00917 | |
| 228945 | IRIS M ROQUE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670158 | IRIS M ROSA | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 670159 | IRIS M ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 228946 | IRIS M ROSARIO CRESPO | ADDRESS ON FILE | | | | | | | |
| 228947 | IRIS M ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 228948 | IRIS M RUIZ BERNARD | ADDRESS ON FILE | | | | | | | |
| 228949 | IRIS M RUIZ CLASS | ADDRESS ON FILE | | | | | | | |
| 228950 | IRIS M RUIZ CLASS | ADDRESS ON FILE | | | | | | | |
| 670160 | IRIS M RUIZ MILAN | URB EL COMANDANTE | 954 CALLE JOSE DE JOSSIUE | | | CAROLINA | PR | 00979 | |
| 670161 | IRIS M RUIZ QUIROS | RES CARIBE | 19 APT 77 | | | PONCE | PR | 00716 | |
| 670162 | IRIS M SAEZ VALLADARES | COND LA CALESA APT 6 A | | | | PONCE | PR | 00730-3855 | |
| 228951 | IRIS M SALAS FERRER | ADDRESS ON FILE | | | | | | | |
| 670163 | IRIS M SANABRIA RIVERA | URB JARDINES DE SALINAS | 59 CALLE J R PALMER | | | SALINAS | PR | 00751 | |
| 670164 | IRIS M SANCHEZ SALGADO | BO GALATEO SEC LOUBRIEL | CALLE 165 MARCELINO CAMINO 1014 | | | TOA ALTA | PR | 00953 | |
| 670165 | IRIS M SANCHEZ SANTIAGO | URB HYDE PARK | 178 CALLE CABOA APT 4 | | | SAN JUAN | PR | 00927 | |
| 670166 | IRIS M SANTIAGO ALVARADO | 39 CALLE VIRTUD | | | | PONCE | PR | 00716 | |
| 670167 | IRIS M SANTIAGO COLIN | ADDRESS ON FILE | | | | | | | |
| 670168 | IRIS M SANTIAGO COLON | 8 CALLE ORTA PDA 18 | | | | SAN JUAN | PR | 00907 | |
| 670169 | IRIS M SANTIAGO COLON | PARADA 18 CALLE ORTA 8 | | | | SAN JUAN | PR | 00907 | |
| 670170 | IRIS M SANTIAGO DE OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 228952 | IRIS M SANTONI TIRADO | ADDRESS ON FILE | | | | | | | |
| 670171 | IRIS M SANTOS SANTOS | CAMINO DE LAS TRINITARIAS | 141 SABANERA | | | CIDRA | PR | 00739 | |
| 670172 | IRIS M SEGARRA TORRES | ADDRESS ON FILE | | | | | | | |
| 670173 | IRIS M SERRANO RODRIGUEZ | PO BOX 336914 | | | | PONCE | PR | 00733 | |
| 670174 | IRIS M SOTO SANTIAGO | P O BOX 236 | | | | JAYUYA | PR | 00664 | |
| 670175 | IRIS M TACORONTE AQUINO | ADDRESS ON FILE | | | | | | | |
| 228953 | IRIS M TACORONTE AQUINO | ADDRESS ON FILE | | | | | | | |
| 228954 | IRIS M TORRES MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 670176 | IRIS M TORRES RODRIGUEZ | HC 09 BOX 1790 | | | | PONCE | PR | 00731-9716 | |
| 228955 | IRIS M TORRES RODRIGUEZ | URB LAS COLINAS | A 18 COLINA DEL YUNQUE | | | TOA BAJA | PR | 00949 | |
| 228956 | IRIS M TRINIDAD VELEZ | ADDRESS ON FILE | | | | | | | |
| 228957 | IRIS M TROCHE ACOSTA | ADDRESS ON FILE | | | | | | | |
| 670177 | IRIS M VALE VALENTIN | HC 07 BOX 75907 | | | | SAN SEBASTIAN | PR | 00685-7322 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670178 | IRIS M VALE VALENTIN | P O BOX 1175 | | | | MOCA | PR | 00676 | |
| 228958 | IRIS M VARCALCEL CANUELAS | ADDRESS ON FILE | | | | | | | |
| 228959 | IRIS M VARGAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 228960 | IRIS M VARGAS RESTO | ADDRESS ON FILE | | | | | | | |
| 670179 | IRIS M VAZQUEZ SUAREZ | BO PUEBLO NUEVO | 191 CALLE TOPACIO | | | SAN GERMAN | PR | 00683 | |
| 228961 | IRIS M VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 670180 | IRIS M VEGA HERNANDEZ | PO BOX 1682 | | | | AGUADA | PR | 00602 | |
| 228962 | IRIS M VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 228963 | IRIS M VERGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 228964 | IRIS M VIANA RAMOS | ADDRESS ON FILE | | | | | | | |
| 228966 | IRIS M VIRELLA CABRERA | ADDRESS ON FILE | | | | | | | |
| 228965 | IRIS M VIRELLA CABRERA | ADDRESS ON FILE | | | | | | | |
| 228967 | IRIS M VIZCARRONDO GUERRA | ADDRESS ON FILE | | | | | | | |
| 228968 | IRIS M WRINKLE | ADDRESS ON FILE | | | | | | | |
| 228969 | IRIS M. BURGOS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 670182 | IRIS M. CAMACHO LATIMER | URB. VILLAS DE LOIZA R-22-CALLE-19 | | | | CANOVANAS | PR | 00729 | |
| 228970 | IRIS M. CARRASQUILLO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 228971 | IRIS M. DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 670183 | IRIS M. FLORES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 228972 | IRIS M. FLORES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 228973 | Iris M. Guadalupe /RAUL GARCIA/NUEST. FE | ADDRESS ON FILE | | | | | | | |
| 228974 | IRIS M. LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 228975 | IRIS M. LOPEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 228976 | Iris M. Malave Rexach | ADDRESS ON FILE | | | | | | | |
| 670184 | IRIS M. MORALES MORALES | URB CIUDAD UNIVERSITARIA | C1 NUM 1 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 228977 | IRIS M. MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| 228978 | IRIS M. OSORIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 228979 | IRIS M. RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 228980 | IRIS M. ROSADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 670185 | IRIS M. SANTIAGO DEL VALLE | BO. SAINT JUST 288 CALLE 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 228981 | IRIS M. SUAREZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 1774378 | Iris M. Torres Rodriguez y Jason D. Vazquez Torres | ADDRESS ON FILE | | | | | | | |
| 228982 | IRIS M. TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 228983 | IRIS M. TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 670186 | IRIS M. VELEZ MUNIZ | URB LA QUINTA | L23 CALLE 12 | | | YAUCO | PR | 00698 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670187 | IRIS MACHIN CRUZ | HC 05 BOX 53611 | | | | CAGUAS | PR | 00725 | |
| 670188 | IRIS MAGALY NATAL CASTRO | P O BOX 719 | | | | ADJUNTAS | PR | 00601 | |
| 670189 | IRIS MAISONET | P O BOX 1976 | | | | VEGA BAJA | PR | 00693 | |
| 670190 | IRIS MALDONADO TORRES | HC 04 BOX 6066 | | | | BARRANQUITAS | PR | 00794 | |
| 228984 | IRIS MALDONADO Y PHILIP MALDONADO | ADDRESS ON FILE | | | | | | | |
| 228985 | IRIS MARGARITA ESCUDERO RIVERA | 50 S GROVE AVE UNIT 306 | | | | ELGIN | IL | 60120 | |
| 670191 | IRIS MARGARITA ESCUDERO RIVERA | LA CUMBRE | 497 EMILIANO POL AVE SUITE 610 | | | SAN JUAN | PR | 00926-9495 | |
| 2137357 | IRIS MARIA MUNOZ RODRIGUEZ | IRIS M MUNIZ RODRIGUEZ | REPARTO METROPOLITANO 1110 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 838660 | IRIS MARIA MUNOZ RODRIGUEZ | REPARTO METROPOLITANO 1110 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 1722103 | Iris Maria Toro Burgos | ADDRESS ON FILE | | | | | | | |
| 228986 | IRIS MARQUEZ CANALES | ADDRESS ON FILE | | | | | | | |
| 670192 | IRIS MARRERO CARATINI | BDA POLVORIN | 33 INT CALLE 16 | | | CAYEY | PR | 00736 | |
| 228987 | IRIS MARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 228988 | IRIS MARRERO SANTOS | ADDRESS ON FILE | | | | | | | |
| 670193 | IRIS MARTA VELEZ RAMIREZ | HC 4 BOX 47869 | | | | CAGUAS | PR | 00725 | |
| 670194 | IRIS MARTA ZAYAS VERA | P O BOX 488 | | | | ADJUNTAS | PR | 00601-0488 | |
| 670195 | IRIS MARTIN RODRIGUEZ / ANA I TORRES | URB SAN FRANCISCO CALLA | 1715 CALLE JAZMIN | | | SAN JUAN | PR | 00927-6334 | |
| 670196 | IRIS MARTINEZ DIAZ | P O BOX 200 | BO COLLORES | | | HUMACAO | PR | 00791 | |
| 670197 | IRIS MARTINEZ GARCIA | URB VILLA LOS SANTOS | Y 19 CALLE 17 | | | ARECIBO | PR | 8781383 | |
| 670198 | IRIS MARTINEZ GONZALEZ | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |
| 228989 | IRIS MARTINEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| 670199 | IRIS MARTINEZ PEREZ | ROYAL PALM | IJ 7 ACLLE REAL | | | BAYAMON | PR | 00958 | |
| 228990 | IRIS MARTINEZ PEREZ | URB ROYAL TOWN | BLQ 2 45 CALLE 45 | | | BAYAMON | PR | 00856 | |
| 670200 | IRIS MARTINEZ RIVERA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 670201 | IRIS MARTINEZ RODRIGUEZ | SANTA CATALINA | H 15 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 670202 | IRIS MARTINEZ SANTOS | BO RAYO GUARAS | CARR 328 KM 1 3 | | | SABANA GRANDE | PR | 00637 | |
| 228991 | IRIS MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 1985736 | Iris Martinez, Ana | ADDRESS ON FILE | | | | | | | |
| 1946331 | IRIS MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 228992 | IRIS MASSAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 670203 | IRIS MATIENZO DEL VALLE | RR 6 BOX 9585 | | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228993 | IRIS MATOS CIRINO | ADDRESS ON FILE | | | | | | | |
| 670204 | IRIS MEDINA FUSTER | BO OBRERO | 602 CALLE 5 | | | SAN JUAN | PR | 00915 | |
| 670205 | IRIS MEDINA UJAQUE | VILLAS DEL OESTE | B 23 CALLE ARIES | | | MAYAGUEZ | PR | 00680 | |
| 228994 | IRIS MEDINA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 670206 | IRIS MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 228995 | IRIS MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 228996 | IRIS MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 670207 | IRIS MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 228997 | IRIS MELENDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 670209 | IRIS MELENDEZ VEGA | RR 4 BZN 958 | | | | BAYAMON | PR | 00956-9607 | |
| 844897 | IRIS MELISSA CABEZA PEREZ | RR 2 BOX 5675 | | | | TOA ALTA | PR | 00953-8966 | |
| 228998 | IRIS MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 228999 | IRIS MERCED MARTIN | ADDRESS ON FILE | | | | | | | |
| 229000 | IRIS MICHELLE NUNEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 229001 | IRIS MILAGROS CANALES MERCED | ADDRESS ON FILE | | | | | | | |
| 670210 | IRIS MIRANDA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 670211 | IRIS MIREYA PEDROGO GONZALEZ | URB LAS AGUILAS | I-21 CALLE 8 | | | COAMO | PR | 00769 | |
| 670212 | IRIS MOJICA ARZUAGA | COOP JARD DE TRUJILLO ALTO | EDIF G APT 708 | | | TRUJILLO ALTO | PR | 00976 | |
| 229002 | IRIS MOJICA CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 670213 | IRIS MOLINA VAZQUEZ | HC 80 BOX 9378 | | | | DORADO | PR | 00646 | |
| 670214 | IRIS MONROZEAU HERNANDEZ | PO BOX 13721 | | | | SAN JUAN | PR | 00908 | |
| 229003 | IRIS MONSERRATE RIVERA | ADDRESS ON FILE | | | | | | | |
| 670216 | IRIS MONTALVO GONZALEZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 670215 | IRIS MONTALVO GONZALEZ | URB SANTA TERESITA | CB-9 CALLE 32 | | | PONCE | PR | 00731 | |
| 670217 | IRIS MONTALVO SANCHEZ | URB EL ALAMO | B 2 CALLE VERACRUZ | | | GUAYNABO | PR | 00969 | |
| 670218 | IRIS MONTALVO SOTO | ADDRESS ON FILE | | | | | | | |
| 2161631 | Iris Montanez, Olga | ADDRESS ON FILE | | | | | | | |
| 670219 | IRIS MONTANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 670220 | IRIS MONTANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 229004 | IRIS MORALES ARCE | ADDRESS ON FILE | | | | | | | |
| 670221 | IRIS MORALES CALDERON | HC 2 BOX 16500 | | | | RIO GRANDE | PR | 00745 | |
| 670222 | IRIS MORALES NIEVES | RR 02 BZN 6642 | | | | CIDRA | PR | 00739 | |
| 229005 | IRIS MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 229006 | IRIS MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 670223 | IRIS MULERO RODRIGUEZ | PO BOX 3174 | | | | BAYAMON | PR | 00960 | |
| 670224 | IRIS MUNDO ANDINO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 229008 | IRIS MUNOZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 229009 | IRIS N ALBINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670225 | IRIS N ALICEA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670226 | IRIS N ALMESTICA RODRIGUEZ | PO BOX 270288 | | | | SAN JUAN | PR | 00927-0288 | |
| 229010 | IRIS N ALMODOVAR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 670227 | IRIS N ALVAREZ MENDEZ / NICOLAS G C | URB COVADONGA | 3F 24 CALLE 17 | | | TOA BAJA | PR | 00949 | |
| 229011 | IRIS N AQUINO SOTO | ADDRESS ON FILE | | | | | | | |
| 844898 | IRIS N ARROYO ARROYO | HC 5BOX 7999 | | | | YAUCO | PR | 00698-9737 | |
| 229012 | IRIS N AYALA GARCIA | ADDRESS ON FILE | | | | | | | |
| 229013 | IRIS N BAEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 229014 | IRIS N BAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 670228 | IRIS N BAEZ RIVERA | URB BARAMAYA | 755 CALLE AGUEYBANA | | | PONCE | PR | 00728-2519 | |
| 229015 | IRIS N BAGUE CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 844899 | IRIS N BALADO SIERRA | 653 CALLE SOLFERINO | | | | SAN JUAN | PR | 00924-5053 | |
| 670229 | IRIS N BERMUDEZ SOSTRE | COND EL ATLANTICO | APT 1404 | | | LEVITTOWN | PR | 00949 | |
| 670230 | IRIS N BERRIOS SANTIAGO | PO BOX 1345 | | | | CIALES | PR | 00638 | |
| 229016 | IRIS N BETANCOURT MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 670231 | IRIS N CARILLO CANCEL | P O BOX 587 | | | | GUAYNABO | PR | 0097000587 | |
| 844900 | IRIS N CECILIO RODRIGUEZ | BO COLOMBIA | 213 CALLE CAPITAN ESPADA | | | MAYAGÜEZ | PR | 00680-3553 | |
| 670233 | IRIS N COLON BERRIOS | URB ARBOLEDA | 169 CALLE 17 | | | SALINAS | PR | 00751 | |
| 670234 | IRIS N COMCEPCION RODRIGUEZ | ALTURA DE VEGA BAJA | QQ 23 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 229017 | IRIS N CORDOVA DAVILA | ADDRESS ON FILE | | | | | | | |
| 670235 | IRIS N CORTES FERNANDEZ | HC 1 BOX 10851 | | | | ARECIBO | PR | 00612 | |
| 229018 | IRIS N CORTES MORALES | CONDOMINIO DARLINGTON | SUITE 410 | | | RIO PIEDRAS | PR | 00925 | |
| 670236 | IRIS N CORTES MORALES | PO BOX 21671 | | | | SAN JUAN | PR | 00931-1671 | |
| 670237 | IRIS N CORTEZ PINTOR | ADDRESS ON FILE | | | | | | | |
| 670238 | IRIS N CORUJO FLORES | URB LEVITTOWN | AT 9 CALLE LILLIAN | | | TOA BAJA | PR | 00949 | |
| 670239 | IRIS N COSME CABRERA | 855 PONCE DE LEON APT 2 | | | | SAN JUAN | PR | 00907 | |
| 670240 | IRIS N COSME COLON | ADDRESS ON FILE | | | | | | | |
| 229019 | IRIS N CRESPO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 670241 | IRIS N CRUZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 670242 | IRIS N CRUZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 669781 | IRIS N CRUZ GENOVA | PO BOX 142455 | | | | ARECIBO | PR | 00614 | |
| 670243 | IRIS N DEL RIO RIVERA | HC 2 BOX 7722 A | | | | CAMUY | PR | 00627 | |
| 670244 | IRIS N DELGADO ANDINO | BO MARTORELL | HC 1 BOX 5021 | | | YABUCOA | PR | 00767 | |
| 670245 | IRIS N DIAZ MORALES | HC-3 BOX 7441 | | | | JUNCOS | PR | 00777-9732 | |
| 670246 | IRIS N FIGUEROA COLON | PO BOX 1709 | | | | CIALES | PR | 00638 | |
| 670248 | IRIS N FIGUEROA SURIS | ADDRESS ON FILE | | | | | | | |
| 670249 | IRIS N FILIPETTI PEREZ | ADDRESS ON FILE | | | | | | | |
| 229020 | IRIS N FRAGOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229021 | IRIS N GARAY BADILLO | ADDRESS ON FILE | | | | | | | |
| 670250 | IRIS N GOMEZ FRANCO | RES LOS LIRIOS | EDIF 10 APT 20 | | | SAN JUAN | PR | 00926 | |
| 670251 | IRIS N GOMEZ FRANCO | RR 36 BOX 1236 | | | | SAN JUAN | PR | 00926 | |
| 670252 | IRIS N GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670253 | IRIS N GORDON CRUZ | URB LOMAS DE TRUJILLO | B10 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 670254 | IRIS N GREEN VEGA | ADDRESS ON FILE | | | | | | | |
| 229022 | IRIS N GUADALUPE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670255 | IRIS N HERNANDEZ VEGA | ALTURAS DE VEGA BAJA | K 6 CALLE N | | | VEGA BAJA | PR | 00693 | |
| 670256 | IRIS N JUARBE REYES | ADDRESS ON FILE | | | | | | | |
| 670257 | IRIS N JUARBE SERRANO | HC 2 BOX 6315 | | | | BAJADERO | PR | 00616-9713 | |
| 229024 | IRIS N JUSINO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 670258 | IRIS N LARACUENTE | PO BOX 604 | | | | NARANJITO | PR | 00719 | |
| 229025 | IRIS N LAUREANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670259 | IRIS N LAUREANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670260 | IRIS N LAUREANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 229026 | IRIS N LOPEZ | ADDRESS ON FILE | | | | | | | |
| 670261 | IRIS N LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 229028 | IRIS N LOZANO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 229029 | IRIS N LUCIANO FALERO | ADDRESS ON FILE | | | | | | | |
| 229030 | IRIS N MAISONET COLON | ADDRESS ON FILE | | | | | | | |
| 670262 | IRIS N MALDONADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 229031 | IRIS N MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 670263 | IRIS N MARQUES CRUZ | ADDRESS ON FILE | | | | | | | |
| 229032 | IRIS N MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 669780 | IRIS N MARTINEZ HERNANDEZ | BO AMELIA | 27 CALLE JUAN ROMAN | | | CATA¥O | PR | 00962 | |
| 670264 | IRIS N MARTINEZ RIVAS | HC 1 BOX 2836 | | | | MOROVIS | PR | 00687 | |
| 670265 | IRIS N MARTIR PADILLA | HCDA LA MATILDE | AR CALLE PASEO MORELL CAMPOS | | | PONCE | PR | 00730 | |
| 670266 | IRIS N MELENDEZ DONES | URB FAJARDO GARDENS | 272 CALLE SAUCE | | | FAJARDO | PR | 00738 | |
| 670267 | IRIS N MUNET GARCIA | 7 CALLE LOS SANTOS | | | | COTTO LAUREL | PR | 00780-2124 | |
| 229033 | IRIS N NIEVES DE RIVERA | ADDRESS ON FILE | | | | | | | |
| 229034 | IRIS N NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 229035 | IRIS N OCASIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 229036 | IRIS N OLIVERAS LAGUNA | ADDRESS ON FILE | | | | | | | |
| 670268 | IRIS N ORTIZ CRUZ | PO BOX 3578 | | | | VEGA ALTA | PR | 00962 | |
| 229037 | IRIS N ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 670269 | IRIS N ORTIZ PORRATA | ADDRESS ON FILE | | | | | | | |
| 229038 | IRIS N PADILLA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 229040 | IRIS N PADILLA ROJAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670270 | IRIS N PADIN MERCADO | ADDRESS ON FILE | | | | | | | |
| 670271 | IRIS N PAGAN | URB O NEILL | 2058 CALLE C | | | MANATI | PR | 00674 | |
| 670272 | IRIS N PAGAN GONZALEZ | PO BOX 1158 | | | | PATILLAS | PR | 00723 | |
| 229041 | IRIS N PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 670273 | IRIS N PARRILLA SOTO | ADDRESS ON FILE | | | | | | | |
| 229042 | IRIS N PEREZ | ADDRESS ON FILE | | | | | | | |
| 229043 | IRIS N PEREZ COSME | ADDRESS ON FILE | | | | | | | |
| 670274 | IRIS N PEREZ MORALES | BO GALATEO SECT EL JOSCO | P 420 | | | TOA ALTA | PR | 00953 | |
| 670275 | IRIS N PEREZ PONCE | PO BOX 7379 | | | | MAYAGUEZ | PR | 00681-7379 | |
| 670276 | IRIS N QUILES LEON | RES LUIS LLORENS TORRES | EDIF 15 APT 309 | | | SAN JUAN | PR | 00913 | |
| 229045 | IRIS N QUINONES MEJIAS | ADDRESS ON FILE | | | | | | | |
| 670277 | IRIS N RAMOS | EL CONQUISTADOR | A 19 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 229046 | IRIS N RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 844901 | IRIS N RIVERA HUERTAS | VILLAS SANTA JUANITA | A-1 CALLE 47 | | | BAYAMON | PR | 00956 | |
| 670278 | IRIS N RIVERA JIMENEZ | BOX 846 BO ANONES | | | | NARANJITO | PR | 00719 | |
| 229047 | IRIS N RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 229048 | IRIS N RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 670279 | IRIS N RODRIGUEZ COLON | URB RIO PIEDRAS HEIGHTS 1686 | CALLE PORTUGUES | | | SAN JUAN | PR | 00926 | |
| 670280 | IRIS N RODRIGUEZ FEBRES | PARQUE ECUESTRE | D 47 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 670282 | IRIS N RODRIGUEZ ORTIZ | HC 3 BOX 14781 | | | | YAUCO | PR | 00698 | |
| 670281 | IRIS N RODRIGUEZ ORTIZ | HC1 BOX 5997 | | | | CIALES | PR | 00638 | |
| 670283 | IRIS N RODRIGUEZ PADIN | URB REPARTO TERESITA | M13 CALLE 7 ALTOS | | | BAYAMON | PR | 00961 | |
| 670284 | IRIS N RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 670285 | IRIS N RODRIGUEZ RIVERA | MONTE BRISAS | 3R 15 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 670286 | IRIS N RODRIGUEZ SANTA | VILLA CAROLINA | 49-41 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 670287 | IRIS N RODRIGUEZ TORRES | PO BOX 990 | | | | MANATI | PR | 00674 | |
| 229049 | IRIS N ROMAN FIGUEROA | BOX 751 | | | | VEGA BAJA | PR | 00694 | |
| 670288 | IRIS N ROMAN FIGUEROA | P O BOX 751 | | | | VEGA BAJA | PR | 00693 | |
| 670289 | IRIS N ROMAN FIGUEROA | URB EL ROSARIO | C 7 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 670290 | IRIS N ROSA LATIMER | BUENA VISTA | 144 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 670291 | IRIS N ROSARIO BESTARD | URB PUERTO NUEVO | 1125 CALLE 12 SE | | | SAN JUAN | PR | 00921 | |
| 670292 | IRIS N ROSARIO RODRIGUEZ | TOA ALTA HEIGHTS | E 41 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 229050 | IRIS N ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 670293 | IRIS N RUIZ SERRANO | HC 7 BOX 3399 | | | | PONCE | PR | 00731-9607 | |
| 229051 | IRIS N SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 670294 | IRIS N SANTANA PAGAN | P O BOX 267 | | | | JUNCOS | PR | 00777 | |
| 670295 | IRIS N SANTIAGO / CLASE GDA ESC JOSE A C | SABANA GRANDE GARDENS | APT D 202 | | | SABANA GRANDE | PR | 00637 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229052 | IRIS N SANTIAGO LÓPEZ | LCDA. GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 670296 | IRIS N SANTOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 229054 | IRIS N SOSA CORREDOR | ADDRESS ON FILE | | | | | | | |
| 670297 | IRIS N TORRES MATOS | HC 44 BOX 13537 | | | | CAYEY | PR | 00736 | |
| 670298 | IRIS N TORRES MATOS | URB LA HACIENDA | 19 CALLE 8 | | | COMERIO | PR | 00782 | |
| 670299 | IRIS N TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 229055 | IRIS N TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 670300 | IRIS N TORRES SERRANO | RIO PLANTATION | 2B OESTE NO 2 | | | BAYAMON | PR | 00956 | |
| 229056 | IRIS N VALENTIN Y MIGUEL ANGEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 670301 | IRIS N VAZQUEZ ORTIZ | URB SYLVIA C24 CALLE 1 | | | | COROZAL | PR | 00783 | |
| 670302 | IRIS N VEGA CIDREZ | ADDRESS ON FILE | | | | | | | |
| 229057 | IRIS N VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| 670304 | IRIS N VEGA VEGA | 196 CALLE JOSE DEL RIO TORRECILLAS | | | | MOROVIS | PR | 00687 | |
| 670305 | IRIS N VELEZ DE CARABALLO | RR 1 BOX 12132 | | | | MANATI | PR | 00674 | |
| 670306 | IRIS N VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 229060 | IRIS N VILLEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 229061 | IRIS N. ARISTUD RIVERA | ADDRESS ON FILE | | | | | | | |
| 229062 | IRIS N. AYALA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 670307 | IRIS N. CAMACHO | 482 PLAINFIELD ST | | | | SPRINGFIELD | MA | 01107 | |
| 670308 | IRIS N. COLLAZO ROLON | ADDRESS ON FILE | | | | | | | |
| 670309 | IRIS N. HANCE HANCE | ADDRESS ON FILE | | | | | | | |
| 229064 | IRIS N. MERCADO PEREIRA | ADDRESS ON FILE | | | | | | | |
| 670310 | IRIS N. MUNOZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 670311 | IRIS N. OTERO GUERRA | URB MONTECASINO HTS | 174 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953-3753 | |
| 670313 | IRIS N. VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670312 | IRIS N. VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 229065 | IRIS NANCY CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 670314 | IRIS NARVAEZ FIGUEROA | URB LITHEDA | 568 ABAJO CALLE ELLIOT | | | SAN JUAN | PR | 00926 | |
| 229066 | IRIS NAVARRO AVILES | ADDRESS ON FILE | | | | | | | |
| 670315 | IRIS NAZARIO ALVAREZ | BO OBRERO | 713 CALLE BRAZIL | | | SAN JUAN | PR | 00915 | |
| 670316 | IRIS NEGRON COLBERG | URB VILLA AIDA | E 10 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 670317 | IRIS NEGRON LOPEZ | P O BOX 30000 PMB 271 | | | | CANOVANAS | PR | 00729 | |
| 670318 | IRIS NEIDA SANTIAGO LOPEZ | EXT COQUI | 245 CALLE FAISAN | | | AGUIRRE | PR | 00751 | |
| 229067 | IRIS NEREIDA AVILES SCOTT | ADDRESS ON FILE | | | | | | | |
| 670319 | IRIS NEREIDA CARMONA RIVERA | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670320 | IRIS NEREIDA FIGUEROA SIERRA | VILLA REALIDAD | 13 CALLE ZORZAL | | | RIO GRANDE | PR | 00745 | |
| 670321 | IRIS NEREIDA SANTIAGO LOPEZ | EXT EL COQUI | 245 CALLE FAISAN | | | AGUIRRE | PR | 00704 | |
| 670322 | IRIS NIEVES CINTRON | 51 CALLE ANTONIO R BARCELO | | | | ARECIBO | PR | 00612 | |
| 229068 | IRIS NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 670323 | IRIS NILDA ARROYO CARRO | COM STELLA PARC 28 A | | | | RINCON | PR | 00677 | |
| 229069 | IRIS O CAMACHO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 229070 | IRIS O CAMACHO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 229071 | IRIS O ECHEANDIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 229072 | IRIS O ECHEANDIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670324 | IRIS O ECHEANDIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 229073 | IRIS O OTERO NIETO | ADDRESS ON FILE | | | | | | | |
| 670325 | IRIS OLAN PABON | ADDRESS ON FILE | | | | | | | |
| 1835644 | Iris Olmeda, Zulma | ADDRESS ON FILE | | | | | | | |
| 670326 | IRIS ORTIZ CORTES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 229074 | IRIS ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 229075 | IRIS ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 670327 | IRIS ORTIZ TORRES | BO SAN ISIDRO | CALLE 15 | | | CANOVANAS | PR | 00729 | |
| 670328 | IRIS ORTIZ VAZQUEZ | HC 01 BOX 6493 | | | | CIALES | PR | 00638 | |
| 229076 | IRIS OSTOLAZA MATEO | ADDRESS ON FILE | | | | | | | |
| 229077 | IRIS OSTOLAZA MATEO | ADDRESS ON FILE | | | | | | | |
| 229078 | IRIS OYOLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 670329 | IRIS PACHECO MORALES | HC 02 BOX 11376 | | | | SAN GERMAN | PR | 00683 | |
| 670330 | IRIS PADILLA ALVAREZ | P O BOX 943 | | | | CIALES | PR | 00638 | |
| 670331 | IRIS PAGAN | B 33 URB ARECIBO GARDENS | | | | ARECIBO | PR | 00612 | |
| 229079 | IRIS PAGAN BELTRAN | ADDRESS ON FILE | | | | | | | |
| 229080 | IRIS PAGAN OLIVO | ADDRESS ON FILE | | | | | | | |
| 670332 | IRIS PAGAN ORAMA | URB. LEVITTOWN | B-N 17 CALLE DR. CATANO | | | TOA BAJA | PR | 00949 | |
| 229081 | IRIS PENA CASTANO | ADDRESS ON FILE | | | | | | | |
| 229082 | IRIS PENA TORRES | ADDRESS ON FILE | | | | | | | |
| 670333 | IRIS PEREIRA COLON | URB JARD DEL CARIBE | TT 26 CALLE 46 | | | PONCE | PR | 00728 | |
| 670334 | IRIS PEREZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 229083 | IRIS PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 670335 | IRIS PEREZ FILOMENO | BO LA DOLORES | PARC 316 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 229084 | IRIS PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670336 | IRIS PEREZ RIVERA | URB. EL CULEBRINAS | CALLE CAOBA Z 22 | | | SAN SEBASTIAN | PR | 00685 | |
| 229085 | IRIS PI¥A RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 2086448 | Iris Pimentel, Norma | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229086 | IRIS PIZARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 844902 | IRIS PRADO VEGA | URB MIRAFLORES | 8-1 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 229087 | IRIS PRATTS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 229088 | IRIS PROPERTIES INC | COND ASTRALIS | STE 514 9548 C / DIAS WAY | | | CAROLINA | PR | 00979 1413 | |
| 229089 | IRIS PUMAREJO RUIZ | ADDRESS ON FILE | | | | | | | |
| 670337 | IRIS QUILES DEL TORO | ADDRESS ON FILE | | | | | | | |
| 229090 | IRIS QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 229091 | IRIS QUINONES SANTOS | ADDRESS ON FILE | | | | | | | |
| 670338 | IRIS R CARDONA GERENA | ADDRESS ON FILE | | | | | | | |
| 670339 | IRIS R CRUZ SANCHEZ | VALLE TOLIMA | M-8 CALLE R RIVERA | | | CAGUAS | PR | 00725 | |
| 229092 | IRIS R CRUZ SANCHEZ | VALLE TOLIMA | M-13 CALLE R RIVERA | | | CAGUAS | PR | 00725 | |
| 1256578 | IRIS R CUBANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 670340 | IRIS R EMERIC CARAMBOT | URB ROUND HILLS | 118 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976-2702 | |
| 670341 | IRIS R FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670342 | IRIS R FONSECA ARROYO | RR 4 BOX 3047 | | | | BAYAMON | PR | 00956 | |
| 670343 | IRIS R GUTIERREZ MARIANI | ADDRESS ON FILE | | | | | | | |
| 229093 | IRIS R ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 670344 | IRIS R SIERRA RIOS | HIGUILLAR SAN CARLOS | 225 CALLE 5 | | | DORADO | PR | 00646 | |
| 229094 | IRIS R. SÁNCHEZ CASILLAS | LCDO. JOSÉ PÉREZ AYALA | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 229095 | IRIS RAMOS AROCHO | ADDRESS ON FILE | | | | | | | |
| 670345 | IRIS RAMOS GONZALEZ | HC 03 BOX 20594 | | | | LAJAS | PR | 00667-9504 | |
| 229096 | IRIS RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 670346 | IRIS RAMOS RIOS | URB ROUND HILLS | 1307 CALLE CAMELIA | | | TRUJILLO ALTO | PR | 00976-2738 | |
| 670347 | IRIS RAMOS RIVERA | URB TIERRA ALTA 11 | 727 CALLE GOLONDRINAS | | | GUAYNABO | PR | 00969 | |
| 670348 | IRIS RESTO NIEVES | PALO SECO | 96 CALLE DEL CARMEN | | | TOA BAJA | PR | 00949 | |
| 670349 | IRIS REYES ALAMO | PARC BUENAVENTURA | A 11 CALLE TULIPAN | | | CAROLINA | PR | 00986 | |
| 670350 | IRIS REYES LEON | RR-3 BOX 3214 | | | | SAN JUAN | PR | 00928 | |
| 670351 | IRIS REYES RIVERA | HC 2 BOX 10406 | | | | JUNCOS | PR | 00777 | |
| 670352 | IRIS RIVERA | URB BUNKER | 141 CALLE HONDURAS | | | CAGUAS | PR | 00725 | |
| 1735419 | Iris Rivera , Ana | ADDRESS ON FILE | | | | | | | |
| 670353 | IRIS RIVERA CANDELARIA | P O BOX 2461 | | | | ARECIBO | PR | 00613 | |
| 229097 | IRIS RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 229098 | IRIS RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 229099 | IRIS RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 229100 | IRIS RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 229101 | IRIS RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 229102 | IRIS RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 670355 | IRIS RIVERA PEREZ | PO BOX 3036 | | | | VEGA ALTA | PR | 00692 | |
| 670356 | IRIS RIVERA REYES | RES MANUEL MARTORELL | EDIF 6 APT 45 | | | COMERIO | PR | 00782 | |
| 229103 | IRIS RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 229104 | IRIS RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 670357 | IRIS RIVERA RUIZ | COND ALTAGRACIA APT 4 C | 262 CALLE URUGUAY | | | SAN JUAN | PR | 00918 | |
| 229105 | IRIS RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 844903 | IRIS RIVERA TROCHE | URB COUNTRY CLUB | HE3 CALLE 221 | | | CAROLINA | PR | 00982-2643 | |
| 229106 | IRIS ROBLES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 670358 | IRIS RODRIGUEZ | BO BOQUILLA | PARC 177 A | | | MANATI | PR | 00674 | |
| 670359 | IRIS RODRIGUEZ | BO COCO NUEVO | 75 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 | |
| 2152140 | IRIS RODRIGUEZ | COND ASTRALIS APTO. 514 | 9548 CALLE DIAZ WAY | | | CAROLINA, | PR | 00979-1405 | |
| 2166670 | Iris Rodríguez | Law Offices John E. Mudd | Attn: John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 | |
| 670360 | IRIS RODRIGUEZ / MIGUEL JOSE SUED | PO BOX 73 | | | | CAROLINA | PR | 00685 | |
| 670361 | IRIS RODRIGUEZ ANDUJAR | HC 02 BOX 6514 | | | | UTUADO | PR | 00641 | |
| 670362 | IRIS RODRIGUEZ BARRETT | RR 01 BOX 3546 | | | | MARICAO | PR | 00606 | |
| 670363 | IRIS RODRIGUEZ BENITEZ | P O BOX 4040 | | | | JUNCOS | PR | 00777 | |
| 229107 | IRIS RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 670364 | IRIS RODRIGUEZ BURGOS | URB COUNTRY CLUB | 881 B CCALLE FIJI | | | SAN JUAN | PR | 00924 | |
| 670365 | IRIS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 670366 | IRIS RODRIGUEZ DE JESUS | BDA LOS ROSARIO | BOX 539 | | | CIALES | PR | 00638 | |
| 229108 | IRIS RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 229109 | IRIS RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 670367 | IRIS RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 229110 | IRIS RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 670368 | IRIS RODRIGUEZ MATEO | BDA CARMEN | 92 CALLE J M CADAVEDO | | | SALINAS | PR | 00751 | |
| 229111 | IRIS RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 770558 | IRIS RODRIGUEZ MONTAÑEZ | LCDA. MARILYN APONTE NIEVES; LCDO. VICENTE BALBÁS FELICES | PO Box 71467 | | | San Juan | PR | 00936-8567 | |
| 770559 | IRIS RODRIGUEZ MONTAÑEZ | LCDO. JUAN R. DÁVILA DÍAZ | 134 Mayaguez | | | San Juan | PR | 00936-8567 | |
| 670369 | IRIS RODRIGUEZ MORALES | 270 MARGARITA VILELLA | BOX SALUD | | | MAYAGUEZ | PR | 00680 | |
| 229112 | IRIS RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 670370 | IRIS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 670371 | IRIS RODRIGUEZ ROHENA / MIGUEL J SUED | PO BOX 73 | | | | CAROLINA | PR | 00986 | |
| 229113 | IRIS RODRIGUEZ TORRES | METADONA PONCE | PARC LAS MAGUEYES | 195 CALLE TURQUESA | | PONCE | PR | 00731-0000 | |
| 670372 | IRIS RODRIGUEZ TORRES | PARC LAS MAGUEYES | 195 CALLE TURQUEZA | | | PONCE | PR | 00731 | |
| 670373 | IRIS RODRIGUEZ TORRES | URB VILLA CAROLINA | 53 20 CALLE 24 | | | CAROLINA | PR | 00985 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229114 | IRIS RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 670374 | IRIS RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 229115 | IRIS RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 2169949 | IRIS RODRIGUEZ-VAZQUEZ | ASTRALIS CONDOMINIUM | DIAZ-WEY ST., APT 514 | | | CAROLINA | PR | 00979 | |
| 670375 | IRIS ROLDAN ROHENA | PARC LA DOLORES | 51 CALLE BRAZIL | | | RIO GRANDE | PR | 00745 | |
| 670376 | IRIS ROLDAN VALENTIN | PO BOX 1801 | | | | AGUADILLA | PR | 00605 | |
| 670377 | IRIS ROMAN | ADDRESS ON FILE | | | | | | | |
| 670378 | IRIS ROMAN GASCOT | ADDRESS ON FILE | | | | | | | |
| 229117 | IRIS ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 229116 | IRIS ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 670379 | IRIS ROMERO EXCLUSA | BOX855 | | | | LARES | PR | 00669 | |
| 670380 | IRIS ROMERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 229118 | IRIS ROMERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 670381 | IRIS ROSADO ORTIZ | HC 01 BOX 3669 | | | | LARES | PR | 00669 | |
| 229119 | IRIS ROSARIO / CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 229120 | IRIS ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 670382 | IRIS ROSARIO MEJIAS | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 670383 | IRIS ROSARIO ROSARIO | HNAS DAVILAS | 334 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 229121 | IRIS RUBIO BENEJAM | ADDRESS ON FILE | | | | | | | |
| 229122 | IRIS RUIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 844904 | IRIS S ARROYO MATIAS | PO BOX 6870 | | | | MAYAGÜEZ | PR | 00681-6870 | |
| 670384 | IRIS S BENJAMIN CAMILO | URB MARI OLGA L 3 | CALLE SAN ROMAN | | | CAGUAS | PR | 00725 | |
| 229123 | IRIS S CARDONA GONZALEZ | 73406 COM BRISAS CARIBENAS | | | | ISABELA | PR | 00662-4609 | |
| 844905 | IRIS S CARDONA GONZALEZ | 73406 COM BRISAS CARIBEÑAS | | | | ISABELA | PR | 00662-4609 | |
| 670385 | IRIS S DIAZ MARQUEZ | PO BOX 30038 | | | | SAN JUAN | PR | 00929-1038 | |
| 670386 | IRIS S NAZARIO FLORES | ADDRESS ON FILE | | | | | | | |
| 229124 | IRIS S NUNEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 670387 | IRIS S OCASIO REILLO | ADDRESS ON FILE | | | | | | | |
| 670388 | IRIS S PORRATA MORALES | P O BOX 1357 | | | | GUAYAMA | PR | 00785 | |
| 670389 | IRIS S RIVERA COLON | PO BOX 325 | | | | ROSARIO | PR | 00636 | |
| 670390 | IRIS S RIVERA FLORES | BOX 1824 | | | | MOROVIS | PR | 00687 | |
| 844906 | IRIS S RODRIGUEZ LOPEZ | PO BOX 153 | | | | MOCA | PR | 00676-0153 | |
| 670391 | IRIS S RUIZ ARES | PO BOX 1746 | | | | MAYAGUEZ | PR | 00681 | |
| 670392 | IRIS S SALGADO ROBLES | PO BOX 189 | | | | COROZAL | PR | 00783 | |
| 670393 | IRIS S VEGA FONSECA | ADDRESS ON FILE | | | | | | | |
| 229125 | IRIS S. RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 670394 | IRIS SAAVEDRA FERNANDEZ | BDA TERRANOVA | 882 CALLE ESTACION | | | QUEBRADILLAS | PR | 00678 | |
| 229126 | IRIS SANCHEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 670395 | IRIS SANCHEZ APONTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229127 | IRIS SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 229128 | IRIS SANCHEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 229129 | IRIS SANDRA FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 229130 | IRIS SANTA FLORES | ADDRESS ON FILE | | | | | | | |
| 670396 | IRIS SANTANA BAEZ | JUAN DOMINGO | 2003 CALLE PROGRESO | | | GUAYNABO | PR | 00966 | |
| 229131 | IRIS SANTANA FRANCIS | ADDRESS ON FILE | | | | | | | |
| 670397 | IRIS SANTANA MEDINA | RES LUIS LLORENS TORRES | EDIF 16 APT 324 | | | SAN JUAN | PR | 00915 | |
| 670398 | IRIS SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | | SALINAS | PR | 00751 | |
| 670399 | IRIS SANTIAGO RIVERA | PO BOX 278 | | | | COAMO | PR | 00769-0278 | |
| 670400 | IRIS SANTIAGO RIVERA | URB RIO HONDO | 1 M 22 CALLE RIO CAMUY | | | BAYAMON | PR | 00961 | |
| 2176521 | IRIS SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 670401 | IRIS SEMIDEY DESARDEN | HC 02 BOX 23185 | | | | MAYAGUEZ | PR | 00680 | |
| 229132 | IRIS SEPULVEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 229133 | IRIS SERRANO COSME | ADDRESS ON FILE | | | | | | | |
| 229134 | IRIS SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 229135 | IRIS SOLER TORO | ADDRESS ON FILE | | | | | | | |
| 229136 | IRIS SONIA IRIZARRY COLON | ADDRESS ON FILE | | | | | | | |
| 670403 | IRIS SORRENTINI SANCHEZ | PO BOX 902-2508 | | | | SAN JUAN | PR | 00902-2508 | |
| 670404 | IRIS SOTO | PO BOX 5291 | | | | SAN SEBASTIAN | PR | 00685 | |
| 229137 | IRIS SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 229138 | IRIS SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 229139 | IRIS SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 229140 | IRIS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 229141 | IRIS SULLIVAN APONTE | ADDRESS ON FILE | | | | | | | |
| 670405 | IRIS T BURGOS RODRIGUEZ | COND PLAZA UNIVERSIDAD | 2000 TORRE B APARTADO 507 | | | SAN JUAN | PR | 00925 | |
| 670406 | IRIS T JOVER ORTIZ Y/O JOSEFINA ORTIZ | COLINAS VERDES | A 20 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 229142 | IRIS T SUGRANEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 229143 | IRIS T. RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 670407 | IRIS TAFFANELLI FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 670409 | IRIS THEN VERAS | 301 CALLE 12 ESQ PARQUE | | | | SAN JUAN | PR | 00923 | |
| 670408 | IRIS THEN VERAS | C/O ANTONIA DE JESUS | DEPTO. DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 670410 | IRIS TIRADO ROSARIO | PO BOX 159 | | | | CIDRA | PR | 00739 | |
| 670411 | IRIS TORO MANZANO | PO BOX 2300 | | | | MAYAGUEZ | PR | 00681 | |
| 670412 | IRIS TORRES ALICEA | HC 2 BOX 10176 | | | | YAUCO | PR | 00698 | |
| 670413 | IRIS TORRES DE JESUS | BO YAUREL | SECTOR PALMAREJO APT 843 | | | ARROYO | PR | 00714 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 670414 | IRIS TRABAL QUINTANA | URB BELMONTE | 63 CALLE SEGOVIA | | | MAYAGUEZ | PR | 00680-2310 | |
| 229145 | IRIS V ALVAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 229147 | IRIS V BRUNO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 670415 | IRIS V CABALLERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 229148 | IRIS V CASIANO | ADDRESS ON FILE | | | | | | | |
| 229149 | IRIS V COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670416 | IRIS V CONTRERAS MUNOZ | URB TINTILLO GDNS | G30 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| 670417 | IRIS V FUENTES TOLEDO | LAGO VISTA 2 | 200 BLVD MONROIG APT 227 | | | TOA BAJA | PR | 00949 | |
| 670418 | IRIS V GOMEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 229150 | IRIS V GUILLOTY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 844907 | IRIS V HERNANDEZ VELEZ | 4 CALLE TETUAN NORTE | | | | MAYAGÜEZ | PR | 00680 | |
| 670419 | IRIS V IRIZARRY MALDONADO | HC 02 BOX 6954 | | | | UTUADO | PR | 00641 | |
| 670420 | IRIS V LOPEZ MORALES | PO BOX 6445 | | | | BAYAMON | PR | 00960 | |
| 670421 | IRIS V LUGO RIVERA | COND LOS ROBLES APT 1012 B | | | | SAN JUAN | PR | 00901 | |
| 670423 | IRIS V LUZUNARIS ROMAN | URB VILLA FONTANA | VIA 65 3NN2 | | | CAROLINA | PR | 00987 | |
| 670422 | IRIS V LUZUNARIS ROMAN | URB VILLA UNIVERSITARIA | 13 CALLE 2K | | | HUMACAO | PR | 00791 | |
| 229151 | IRIS V MANZANO IGARAVIDEZ | ADDRESS ON FILE | | | | | | | |
| 229152 | IRIS V MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 670424 | IRIS V MILANO DIAZ | BO BOMULAS | CARR 1674 KM 22 | | | AGUAS BUENAS | PR | 00703 | |
| 670425 | IRIS V MONTALVO MARTINEZ | URB IDAMARIS GARDENS | C 43 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 | |
| 670426 | IRIS V MONTANEZ RIVERA | COND PASEO LAS CATALINAS | APT 1003 | | | CAGUAS | PR | 00725 | |
| 229153 | IRIS V MONTANEZ RIVERA | VILLA DE CARAIZO | R 7 CALLE 45-86 | | | SAN JUAN | PR | 00926 | |
| 229154 | IRIS V MOVET VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 670427 | IRIS V NEGRON BARBOSA | ADDRESS ON FILE | | | | | | | |
| 229155 | IRIS V ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 670428 | IRIS V ORTIZ FUENTES | URB JOSE P H HERNANDEZ | 153 ALTO CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 229156 | IRIS V ORTIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 670429 | IRIS V PEREZ ARROYO | BO LA QUINTA 200 BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 844908 | IRIS V PEREZ MARTINEZ | URB RIO GRANDE EST | 10513 CALLE REINA ISABEL | | | RIO GRANDE | PR | 00745-5225 | |
| 229157 | IRIS V QUILES AVILLAN | ADDRESS ON FILE | | | | | | | |
| 229158 | IRIS V RAMIREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 229159 | IRIS V REYES CRESPO | ADDRESS ON FILE | | | | | | | |
| 670430 | IRIS V REYES VERA | PARC HILLS BROTHERS | 518 CALLE 35 | | | SAN JUAN | PR | 00924 | |
| 670431 | IRIS V RIVERA DAVILA | BRISA DE BORINQUEN I | EDIF F APT 402 | | | CAROLINA | PR | 00983 | |
| 229161 | IRIS V RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 670432 | IRIS V RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844909 | IRIS V RODRIGUEZ RODRIGUEZ | HC 63 BOX 3425 | | | | PATILLAS | PR | 00723-9609 | |
| 229162 | IRIS V RODRIGUEZ VALPAIS | ADDRESS ON FILE | | | | | | | |
| 670433 | IRIS V RODRÍGUEZ OCASIO | EXT LAS DELICIAS | 4015 FIDELA MATHEW | | | PONCE | PR | 00728 | |
| 229163 | IRIS V ROMERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 670434 | IRIS V ROSA NIEVES | PO BOX 3650 | | | | CIDRA | PR | 00739 | |
| 670435 | IRIS V SANTIAGO CRUZ | URB.COUNTRY CLUB H E CALLE 222 | | | | CAROLINA | PR | 00982 | |
| 670436 | IRIS V SANTIAGO RODRIGUEZ | VILLA SULTANITA | 553 J APONTE DE SILVA | | | MAYAGUEZ | PR | 00680 | |
| 229164 | IRIS V SANTOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 229165 | IRIS V SEGARRA QUINONES | ADDRESS ON FILE | | | | | | | |
| 670437 | IRIS V VALIENTE RIVERA | 7113 BUDAPEST WAY | | | | ORLANDO | FL | 32822 | |
| 229166 | IRIS V VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 229167 | IRIS V. LUZNARIS ROMAN | ADDRESS ON FILE | | | | | | | |
| 229168 | IRIS V. LUZUNARIS ROMAN | ADDRESS ON FILE | | | | | | | |
| 229169 | IRIS V. OCHOA ROIG | ADDRESS ON FILE | | | | | | | |
| 229170 | IRIS V. OROZCO DONES | ADDRESS ON FILE | | | | | | | |
| 229171 | IRIS V. RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 670438 | IRIS VALDES COLON | URB SAN FELIPE | L 42 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 229172 | IRIS VALENTIN CENTENO | ADDRESS ON FILE | | | | | | | |
| 229173 | IRIS VALERIA GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 670439 | IRIS VALLEJO MIRANDA | HC 33 BOX 2117 | | | | DORADO | PR | 00646 | |
| 670440 | IRIS VANESA DELGADO HERNANDEZ | URB LAS AMERICAS | 820 CALLE OTTAWA APTO 00 | | | SAN JUAN | PR | 00925 | |
| 844910 | IRIS VANESSA RODRIGUEZ CLAUDIO | HC 40 BOX 44605 | | | | SAN LORENZO | PR | 00754-9053 | |
| 670441 | IRIS VARGAS MOLL | ADDRESS ON FILE | | | | | | | |
| 670442 | IRIS VARGAS MOLL | ADDRESS ON FILE | | | | | | | |
| 670443 | IRIS VARGAS ROMAN | BO MARIANA | BZN 929 | | | NAGUABO | PR | 00718 | |
| 670444 | IRIS VAZQUEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 670445 | IRIS VAZQUEZ CABRERA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 670446 | IRIS VAZQUEZ PEREZ | RES LLORENS TORRES | EDIF 120 APT 2226 | | | SAN JUAN | PR | 00913 | |
| 670447 | IRIS VEGA DIAZ | SIERRA BAYAMON APARTMENTS | CALLE 5 APTO 47 | | | BAYAMON | PR | 00961 | |
| 670448 | IRIS VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| 670449 | IRIS VEGA ORTIZ | CAPARRA TERRACE 1216 | CALLE 10 SE | | | SAN JUAN | PR | 00921 | |
| 229174 | IRIS VELAZQUEZ RONDON | ADDRESS ON FILE | | | | | | | |
| 229175 | IRIS VELAZQUEZ SORRENTINI | ADDRESS ON FILE | | | | | | | |
| 670450 | IRIS VELEZ ARROYO | HC 9 BOX 1382 | | | | PONCE | PR | 00731-9710 | |
| 670451 | IRIS VELEZ GARCIA | PO BOX 1149 | | | | COTO LAUREL | PR | 00780 | |
| 670452 | IRIS VELEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 670453 | IRIS VILLANUEVA ARCE | BO MAMEY | CARR 4417 KM 1.2 | | | AGUADA | PR | 00602 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670454 | IRIS VILLANUEVA ARCE | HC 59 BOX 5374 | | | | AGUADA | PR | 00602 | |
| 670455 | IRIS VILLANUEVA ARMAN | 2288 VILLAGE PARK RD | APT 101 | | | PLANT CITY | FL | 33583-2885 | |
| 670456 | IRIS VILLANUEVA NIEVES | URB BELLOMONTE | V7 CALLE B | | | GUAYNABO | PR | 00969 | |
| 229176 | IRIS VIZCARRONDO | LCDA. IRIS VIZCARRONDO | PO BOX 260342 | | | HARTFORD | CT | 06126 | |
| 670457 | IRIS VOLETA MONTANEZ | RR 02 BOX 6082 | | | | CIDRA | PR | 00739 | |
| 670458 | IRIS W CATALA | RR 6 P O BOX 9689 | | | | SAN JUAN | PR | 00926 | |
| 229177 | IRIS W CINTRON DURAN | ADDRESS ON FILE | | | | | | | |
| 670459 | IRIS W DELGADO FIGUEROA | COOP JARD SAN IGNACIO | APT 1312 B | | | SAN JUAN | PR | 00927 | |
| 229178 | IRIS W MANGUAL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 670460 | IRIS W SALGADO JIMENEZ | PO BOX 1223 | | | | MOROVIS | PR | 00687 | |
| 229179 | IRIS W SANCHEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 670461 | IRIS Y ASENCIO CRUZADO | HC 1 BOX 23604 | | | | VEGA BAJA | PR | 00693 | |
| 669782 | IRIS Y AYALA CUENTAS | URB COUNTRY CLUB 4ta EXT | OK 16 CALLE 508 | | | CAROLINA | PR | 00982 | |
| 670462 | IRIS Y BLANCO RESTO | PO BOX 372 | | | | VILLALBA | PR | 00766 | |
| 229180 | IRIS Y CASANOVA CHICLANA | ADDRESS ON FILE | | | | | | | |
| 229181 | IRIS Y CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670463 | IRIS Y CRUZ NIEVES | 59 CALLE LIBERTAD | | | | VEGA ALTA | PR | 00692 | |
| 670464 | IRIS Y DEL RIO MIRANDA | PO BOX 690 | | | | CIALES | PR | 00638 | |
| 844911 | IRIS Y DELGADO RESTO | HC 03 BOX 6413-2 | | | | HUMACAO | PR | 00791 | |
| 670465 | IRIS Y DIAZ FELICIANO | I 5 CALLE 9 | | | | SAN JUAN | PR | 00926 | |
| 670466 | IRIS Y DIAZ FELICIANO | VILLA VENECIA | P 75 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 229182 | IRIS Y GARCIA | ADDRESS ON FILE | | | | | | | |
| 229183 | IRIS Y GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 670467 | IRIS Y IRIZARRY C\O COMITE PARALIMPICO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 670468 | IRIS Y IRIZARRY C\O COMITE PARALIMPICO | URB EL MIRADOR DE CUPEY | G8 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 229184 | IRIS Y IRIZARRY MERCADO | ADDRESS ON FILE | | | | | | | |
| 229185 | IRIS Y LEON MORALES | ADDRESS ON FILE | | | | | | | |
| 670469 | IRIS Y LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 229186 | IRIS Y MIRANDA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 229187 | IRIS Y MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 670470 | IRIS Y NEGRON RIVERA | 6 CALLE MISS FIEL | | | | AIBONITO | PR | 00705 | |
| 229188 | IRIS Y NIEVES SERRANO | ADDRESS ON FILE | | | | | | | |
| 229189 | IRIS Y OROPEZA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 670471 | IRIS Y ORTIZ RODRIGUEZ | CAGUAS TOWER APT 106 | | | | CAGUAS | PR | 00725 | |
| 670472 | IRIS Y PACHECO MANSO | VILLA FONTANA | MN 4 VIA 33 | | | CAROLINA | PR | 00983 | |
| 229190 | IRIS Y RAMIREZ PEDROZA | ADDRESS ON FILE | | | | | | | |
| 670473 | IRIS Y RAMOS DIAZ | VILLA FONTANA | Q 52 VIA 44 | | | CAROLINA | PR | 00983 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670474 | IRIS Y RAMOS MIRANDA | ESTANCIAS DE LA FUENTE | 86 AZUCENA | | | TOA ALTA | PR | 00953 | |
| 670475 | IRIS Y RAMOS SANTIAGO | BO PALOMAS | 7 CALLE O | | | YAUCO | PR | 00698 | |
| 229191 | IRIS Y RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 229192 | IRIS Y RIVERA OSORIO | ADDRESS ON FILE | | | | | | | |
| 229193 | IRIS Y ROLDAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 670476 | IRIS Y ROSA HERNANDEZ | PO BOX 744 | | | | NARANJITO | PR | 00719 | |
| 670477 | IRIS Y ROSADO FRANCO | ADDRESS ON FILE | | | | | | | |
| 229194 | IRIS Y ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 670478 | IRIS Y SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 670479 | IRIS Y SANCHEZ SOTO | URB LOMAS VERDES | V7 CALLE CORAL | | | BAYAMON | PR | 00956 | |
| 229195 | IRIS Y SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 229196 | IRIS Y SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 229197 | IRIS Y TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 670480 | IRIS Y TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 670481 | IRIS Y VEGA NEGRON | SANTA JUANA | R 2 CALLE 14 | | | CAGUAS | PR | 00725-2041 | |
| 670482 | IRIS Y VICENTE GUILFU | URB HACIENDA | AK 9 CALLE 49 | | | GUAYAMA | PR | 00784 | |
| 670483 | IRIS Y VILLEGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 229198 | IRIS Y. CARTDONA TIRADO | ADDRESS ON FILE | | | | | | | |
| 670484 | IRIS Y. CASANOVA CHICLANA | INT VILLA DOS PINOS | 442 CALLE FLORIDA | | | SAN JUAN | PR | 00923 | |
| 229199 | IRIS Y. FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 670485 | IRIS Y. REYES ROSARIO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 670486 | IRIS Y. RIVERA SHA | ADDRESS ON FILE | | | | | | | |
| 229201 | IRIS Y. ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 229202 | IRIS YARITZA ROSARIO NIEVES | ADDRESS ON FILE | | | | | | | |
| 670487 | IRIS YOLANDA APONTE | BANCO COOP PLAZA OFICINA | 404B AVE PONCE DE LEON 00623 | | | SAN JUAN | PR | 00917 | |
| 670488 | IRIS YOLANDA BEERIOS ALEJANDRO | PO BOX 1223 | | | | SAINT JUST | PR | 00978-1223 | |
| 670490 | IRIS YOLANDA CUEVAS SEDA | 3444 CALLE POGGIO DOLETTA # 3C | | | | RINCON | PR | 00677-2555 | |
| 670489 | IRIS YOLANDA CUEVAS SEDA | BO CEIBA BAJA | CARR 110 KM 25 1 | | | AGUADILLA | PR | 00605 | |
| 670491 | IRIS YOLANDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 229203 | IRIS YOLANDA MIRO RAMIREZ | LCDO. IVAN R. AYALA CRUZ | CALLE CASTILLO NUM. 1 | | | PONCE | PR | 00730-3824 | |
| 229204 | IRIS YOLANDA NEGRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 229205 | IRIS YOLANDA ROMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 670492 | IRIS YOLANDA VEGA RIVERA | P O BOX 142742 | | | | ARECIBO | PR | 00614 | |
| 229206 | IRIS Z FLECHA ASTACIO | ADDRESS ON FILE | | | | | | | |
| 229207 | IRIS Z RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 670493 | IRIS Z RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670494 | IRIS Z RAMOS VEGA | PO BOX 1024 | | | | SABANA GRANDE | PR | 00637 | |
| 844912 | IRIS Z RIVERA OQUENDO | HILL BROTHERS | 35A CALLE 20 | | | SAN JUAN | PR | 00924 | |
| 229208 | IRIS Z. ZAVALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 229209 | IRIS ZAYAS COLON | ADDRESS ON FILE | | | | | | | |
| 229210 | IRIS, MALDONADO | ADDRESS ON FILE | | | | | | | |
| 229211 | IRISARRY MALDONADO, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 670495 | IRISBEL CHAMORRO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 229212 | IRISBEL LAUREANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 670496 | IRISBEL LAUREANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 670497 | IRISBEL SANCHEZ RIVERA | HC 3 BOX 32279 | | | | HATILLO | PR | 00659-9609 | |
| 670498 | IRISBELIA GONZALEZ ARCE | HC 03 BOX 16276 | | | | QUEBRADILLAS | PR | 00678 | |
| 229213 | IRISBELIA OTERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 670499 | IRISBELL GONZALEZ DELGADO | P O BOX 531 | | | | ARROYO | PR | 00714 | |
| 670500 | IRISBELLE ALEJANDRO | 6011 CALLE VAZQUEZ BOX 46 | | | | SABANA SECA | PR | 00952 | |
| 229214 | IRISBELSY PAGAN ROSA | ADDRESS ON FILE | | | | | | | |
| 670502 | IRISBERTO D CORUJO LOPEZ | URB BAYAMON GARDENS | L 39 CALLE 14 | | | BAYAMON | PR | 00957-2412 | |
| 670503 | IRISDAY AZAN CASAS | URB BUENA VENTURA | NM 28 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00680 | |
| 670504 | IRISDELIZ MOJICA GARCIA | HC 01 BOX 5179 | | | | CANOVANAS | PR | 00729 | |
| 229215 | IRISEL COLLASO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 844913 | IRISEL COLLAZO NAZARIO | COND PLAZA 20 | 603 CALLE HIPODROMO APT 1506 | | | SAN JUAN | PR | 00909-2144 | |
| 229216 | IRISEL GROENNOU TORRES | ADDRESS ON FILE | | | | | | | |
| 670505 | IRISEL VEGA VARGAS | PO BOX 2681 | | | | SAN GERMAN | PR | 00683 | |
| 670506 | IRISELYS RODRIGUEZ BERMUDEZ | 658 URB MONTE CASINO 2 | | | | TOA ALTA | PR | 00953 | |
| 670507 | IRISEMA CRUZ RODRIGUEZ | VALLE PIEDRAS | 109 CALLE FRANCISCO NEGRON | | | LAS PIEDRAS | PR | 00771-3088 | |
| 670508 | IRISH COLLECTORS INC / SEMINARS & MORE | PO BOX 1169 | | | | BAYAMON | PR | 00960 | |
| 229217 | IRISH KOLM, BRIAN | ADDRESS ON FILE | | | | | | | |
| 229218 | IRISMELDA VAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 229219 | IRISNELA PIMENTEL BANES | ADDRESS ON FILE | | | | | | | |
| 670509 | IRISVELIA CALDERON MATTA | 253 C/ GUMERCINDO MANGUAL | | | | FAJARDO | PR | 00738 | |
| 229220 | IRITZA M. ROMERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 229221 | IRIVETTE MORALES RUBIO | ADDRESS ON FILE | | | | | | | |
| 229222 | IRIVING LAGOMARSINI QUINONES | ADDRESS ON FILE | | | | | | | |
| 670510 | IRIXIOMARA MARTINEZ BURGOS | BOX 1561 | | | | RIO GRANDE | PR | 00745 | |
| 229223 | IRIZ M RIVERA | ADDRESS ON FILE | | | | | | | |
| 229224 | IRIZAIDA PENA OLMEDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2020025 | IRIZAMMY SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 2084863 | Irizamy Irizamy, Alejandro Jesus | ADDRESS ON FILE | | | | | | | |
| 2084863 | Irizamy Irizamy, Alejandro Jesus | ADDRESS ON FILE | | | | | | | |
| 229225 | IRIZAMY VAZQUEZ, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 1955586 | Irizany Matos, Marisol | ADDRESS ON FILE | | | | | | | |
| 1521762 | Irizany Padilla, Carlos A | ADDRESS ON FILE | | | | | | | |
| 797076 | IRIZARRI ARTEAGA, NAYLEANA | ADDRESS ON FILE | | | | | | | |
| 229226 | IRIZARRI CARO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 229227 | IRIZARRI FERNANDEZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 229228 | IRIZARRI GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 797077 | IRIZARRI HERRERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 229229 | IRIZARRI IRIZARRI, GERMAN | ADDRESS ON FILE | | | | | | | |
| 229230 | IRIZARRI IRIZARRI, SILVIA | ADDRESS ON FILE | | | | | | | |
| 229231 | IRIZARRI IRIZARRI, SILVIA M | ADDRESS ON FILE | | | | | | | |
| 2087151 | Irizarri Irizarri, Silvia M. | ADDRESS ON FILE | | | | | | | |
| 229232 | IRIZARRI IRIZARRY, DOLORES | ADDRESS ON FILE | | | | | | | |
| 229233 | IRIZARRI PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 229234 | IRIZARRI PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 229235 | IRIZARRI RIVERA, ESTHER J. | ADDRESS ON FILE | | | | | | | |
| 2019590 | Irizarrry Aponte, Aida | ADDRESS ON FILE | | | | | | | |
| 2233680 | Irizarrry Pacheco, Jose Alexis | ADDRESS ON FILE | | | | | | | |
| 2233680 | Irizarrry Pacheco, Jose Alexis | ADDRESS ON FILE | | | | | | | |
| 2130097 | Irizarry , Jose M | ADDRESS ON FILE | | | | | | | |
| 1758902 | Irizarry , Wilda A. | 1600 Tamesis Street | El Paraiso | | | San Juan | PR | 00926 | |
| 229236 | IRIZARRY ACEVEDO, ADELSON | ADDRESS ON FILE | | | | | | | |
| 229237 | IRIZARRY ACEVEDO, ADELSON M | ADDRESS ON FILE | | | | | | | |
| 229238 | Irizarry Acevedo, Eddie E | ADDRESS ON FILE | | | | | | | |
| 229239 | IRIZARRY ACEVEDO, GISELA | ADDRESS ON FILE | | | | | | | |
| 229240 | IRIZARRY ACEVEDO, HOWARD | ADDRESS ON FILE | | | | | | | |
| 229241 | IRIZARRY ACEVEDO, JEAN PIERRE | ADDRESS ON FILE | | | | | | | |
| 1311953 | IRIZARRY ACEVEDO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 797078 | IRIZARRY ACEVEDO, NIDSALY | ADDRESS ON FILE | | | | | | | |
| 229242 | IRIZARRY ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 229243 | IRIZARRY ACEVEDO, RONALDO | ADDRESS ON FILE | | | | | | | |
| 229244 | IRIZARRY ACOSTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 797079 | IRIZARRY ACOSTA, EDMEE | ADDRESS ON FILE | | | | | | | |
| 229245 | IRIZARRY ACOSTA, EDMEE N | ADDRESS ON FILE | | | | | | | |
| 229246 | IRIZARRY ACOSTA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 229247 | Irizarry Acosta, William | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229248 | IRIZARRY AFANADOR, ELSIE | ADDRESS ON FILE | | | | | | | |
| 229249 | IRIZARRY AGOSTINI, ILEANA | ADDRESS ON FILE | | | | | | | |
| 797080 | IRIZARRY AGOSTINI, SONIA | ADDRESS ON FILE | | | | | | | |
| 1978327 | Irizarry Aguayo, Norma | ADDRESS ON FILE | | | | | | | |
| 229250 | IRIZARRY AGUAYO, NORMA Y | ADDRESS ON FILE | | | | | | | |
| 229251 | IRIZARRY AGUILAR, JULIO | ADDRESS ON FILE | | | | | | | |
| 229252 | IRIZARRY ALBINO, IRMA | ADDRESS ON FILE | | | | | | | |
| 229253 | IRIZARRY ALBINO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2011055 | Irizarry Albino, Jose Luis | HC-01 Box 6654 | | | | Guayanilla | PR | 00656-9717 | |
| 229254 | Irizarry Albino, Leopoldo | ADDRESS ON FILE | | | | | | | |
| 229255 | IRIZARRY ALBINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1860238 | Irizarry Albino, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 1860238 | Irizarry Albino, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 2076400 | Irizarry Albino, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 229256 | IRIZARRY ALBINO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2042596 | Irizarry Albino, Milagros | ADDRESS ON FILE | | | | | | | |
| 229257 | IRIZARRY ALBINO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 1920261 | Irizarry Albino, Nestor | ADDRESS ON FILE | | | | | | | |
| 1968280 | Irizarry Albino, NESTOR | ADDRESS ON FILE | | | | | | | |
| 229258 | IRIZARRY ALBINO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 2100573 | Irizarry Albino, Rolando | ADDRESS ON FILE | | | | | | | |
| 229259 | IRIZARRY ALBINO, SYLVIA M. | ADDRESS ON FILE | | | | | | | |
| 229260 | IRIZARRY ALBINO, SYLVIA M. | ADDRESS ON FILE | | | | | | | |
| 229261 | IRIZARRY ALCOVER, LUIS | ADDRESS ON FILE | | | | | | | |
| 797082 | IRIZARRY ALEJANDRO, LIZULAYKA | ADDRESS ON FILE | | | | | | | |
| 229262 | IRIZARRY ALEQUIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 229263 | IRIZARRY ALEQUIN, TAMARA | ADDRESS ON FILE | | | | | | | |
| 229264 | IRIZARRY ALEQUIN, TANIA | ADDRESS ON FILE | | | | | | | |
| 229265 | IRIZARRY ALEQUIN, THELMA | ADDRESS ON FILE | | | | | | | |
| 797083 | IRIZARRY ALEQUIN, THELMA | ADDRESS ON FILE | | | | | | | |
| 1773963 | Irizarry Alequin, Thelma | ADDRESS ON FILE | | | | | | | |
| 1757718 | Irizarry Alequin, Thelma | ADDRESS ON FILE | | | | | | | |
| 229266 | IRIZARRY ALFONSI, NILDA I | ADDRESS ON FILE | | | | | | | |
| 844914 | IRIZARRY ALGARIN NYDZA | COND EL BOSQUE | APT 1606 CALLE LOS BAEZ | | | GUAYNABO | PR | 00970 | |
| 229267 | IRIZARRY ALGARIN, NYDZA | ADDRESS ON FILE | | | | | | | |
| 229268 | IRIZARRY ALICEA, GLADYS | CALLE ZAFIRO #80 | GOLDEN GATE, CAPARRA HEIGHTS | | | GUAYNABO | PR | 00968-3415 | |
| 1420069 | IRIZARRY ALICEA, GLADYS | CESAR A. LUGO CARDONA | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1931524 | Irizarry Alicea, Nilva L. | ADDRESS ON FILE | | | | | | | |
| 229269 | IRIZARRY ALICEA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 229270 | IRIZARRY ALICEA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 229271 | IRIZARRY ALICEA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 229272 | IRIZARRY ALICEA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 229273 | IRIZARRY ALICEA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 797084 | IRIZARRY ALMODOVAR, FELIX | ADDRESS ON FILE | | | | | | | |
| 229275 | IRIZARRY ALOMAR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 229276 | IRIZARRY ALVARADO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 229277 | IRIZARRY ALVARADO, IRIS A | ADDRESS ON FILE | | | | | | | |
| 1717201 | Irizarry Alvarado, Iris A. | ADDRESS ON FILE | | | | | | | |
| 229278 | IRIZARRY ALVARADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 229279 | IRIZARRY ALVARADO, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 229280 | IRIZARRY ALVARADO, JOHN | ADDRESS ON FILE | | | | | | | |
| 797085 | IRIZARRY ALVARADO, OTTO | ADDRESS ON FILE | | | | | | | |
| 229281 | IRIZARRY ALVAREZ, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 797086 | IRIZARRY ALVAREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 229282 | IRIZARRY ALVAREZ, HILDA D | ADDRESS ON FILE | | | | | | | |
| 229283 | IRIZARRY ALVAREZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 229284 | IRIZARRY ALVAREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 229285 | IRIZARRY ALVAREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 229286 | IRIZARRY ALVAREZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| 797087 | IRIZARRY AMELI, AUREA E | ADDRESS ON FILE | | | | | | | |
| 229287 | IRIZARRY AMELY, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 229288 | IRIZARRY ANAYA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 229289 | Irizarry Andino, Cecilia V | ADDRESS ON FILE | | | | | | | |
| 1535616 | Irizarry Andino, Cecilia V. | ADDRESS ON FILE | | | | | | | |
| 229290 | IRIZARRY ANDUJAR, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 229291 | IRIZARRY ANDUJAR, JUDITH | ADDRESS ON FILE | | | | | | | |
| 797088 | IRIZARRY ANDUJAR, JUDITH | ADDRESS ON FILE | | | | | | | |
| 2219010 | Irizarry Aponte, Aida | ADDRESS ON FILE | | | | | | | |
| 229292 | IRIZARRY APONTE, AIDA | ADDRESS ON FILE | | | | | | | |
| 2108450 | Irizarry Aponte, Ana R | ADDRESS ON FILE | | | | | | | |
| 229293 | IRIZARRY APONTE, ANA R | ADDRESS ON FILE | | | | | | | |
| 1956218 | Irizarry Aponte, Ana R. | ADDRESS ON FILE | | | | | | | |
| 229294 | IRIZARRY APONTE, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 229295 | IRIZARRY APONTE, JACINTO | ADDRESS ON FILE | | | | | | | |
| 229296 | IRIZARRY APONTE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 229297 | IRIZARRY APONTE, MELANIE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1650959 | Irizarry Aponte, Melanie | ADDRESS ON FILE | | | | | | | |
| 797089 | IRIZARRY APONTE, MELANIE | ADDRESS ON FILE | | | | | | | |
| 229298 | IRIZARRY APONTE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 229300 | Irizarry Aponte, Sonia | ADDRESS ON FILE | | | | | | | |
| 229299 | IRIZARRY APONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| 1759792 | Irizarry Aquino , Joel E | ADDRESS ON FILE | | | | | | | |
| 229301 | IRIZARRY AQUINO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 229302 | IRIZARRY AQUINO, JOEL E | ADDRESS ON FILE | | | | | | | |
| 1718289 | Irizarry Aquino, Joel E. | ADDRESS ON FILE | | | | | | | |
| 1761124 | Irizarry Aquino, Leslie | ADDRESS ON FILE | | | | | | | |
| 797090 | IRIZARRY AQUINO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 1657108 | Irizarry Aquino, Leslie | ADDRESS ON FILE | | | | | | | |
| 229303 | IRIZARRY AQUINO, LESLIE J. | ADDRESS ON FILE | | | | | | | |
| 797091 | IRIZARRY AQUINO, LIZA | ADDRESS ON FILE | | | | | | | |
| 229304 | IRIZARRY AQUINO, LIZA J | ADDRESS ON FILE | | | | | | | |
| 1603481 | Irizarry Aquino, Liza J | ADDRESS ON FILE | | | | | | | |
| 229306 | IRIZARRY ARCE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 797092 | IRIZARRY ARROYO, ADA D | ADDRESS ON FILE | | | | | | | |
| 229307 | IRIZARRY ARROYO, ADA D | ADDRESS ON FILE | | | | | | | |
| 229308 | IRIZARRY ARROYO, AIXA | ADDRESS ON FILE | | | | | | | |
| 229309 | IRIZARRY ARROYO, ASHMIN | ADDRESS ON FILE | | | | | | | |
| 229310 | IRIZARRY ARROYO, ASHMIN | ADDRESS ON FILE | | | | | | | |
| 1423515 | IRIZARRY ARROYO, ASHMIN E. | Urb. Constancia | Calle Vannina #2917 | | | Ponce | PR | 00717 | |
| 1423514 | IRIZARRY ARROYO, ASHMIN E. | Urb. Constancia | Calle Vannina #2917 | | | Ponce | PR | 00718 | |
| 797093 | IRIZARRY ARROYO, DAIXA | ADDRESS ON FILE | | | | | | | |
| 229311 | IRIZARRY ARROYO, DAIXA E | ADDRESS ON FILE | | | | | | | |
| 229312 | IRIZARRY ARROYO, DILIANA | ADDRESS ON FILE | | | | | | | |
| 1496973 | Irizarry Arroyo, Diliana | ADDRESS ON FILE | | | | | | | |
| 1897434 | Irizarry Arroyo, Genoveva | ADDRESS ON FILE | | | | | | | |
| 229313 | IRIZARRY ARROYO, IVAN | ADDRESS ON FILE | | | | | | | |
| 797094 | IRIZARRY ARROYO, JUAN | ADDRESS ON FILE | | | | | | | |
| 797095 | IRIZARRY ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 229315 | IRIZARRY ARROYO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 797096 | IRIZARRY ARROYO, MARISARA | ADDRESS ON FILE | | | | | | | |
| 229316 | IRIZARRY ARROYO, MARISARA | ADDRESS ON FILE | | | | | | | |
| 229317 | IRIZARRY ARROYO, MARIXA | ADDRESS ON FILE | | | | | | | |
| 229318 | IRIZARRY ARROYO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 229319 | IRIZARRY ARROYO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 229320 | Irizarry Astor, Alexander | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670511 | IRIZARRY AUTO AIR PARTS INC | P O BOX 976 | | | | GURABO | PR | 00778 | |
| 229321 | IRIZARRY AUTO AIR PARTS INC | VILLA BLANCA | 2 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 229322 | IRIZARRY AVILES, ADA I | ADDRESS ON FILE | | | | | | | |
| 797097 | IRIZARRY AVILES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 229323 | IRIZARRY AVILES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 229324 | IRIZARRY AVILES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 229325 | IRIZARRY AVILES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 229326 | IRIZARRY AVILES, TANIA | ADDRESS ON FILE | | | | | | | |
| 797098 | IRIZARRY AYALA, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 229328 | IRIZARRY AYALA, PABLO | ADDRESS ON FILE | | | | | | | |
| 229328 | IRIZARRY AYALA, PABLO | ADDRESS ON FILE | | | | | | | |
| 229327 | Irizarry Ayala, Pablo | ADDRESS ON FILE | | | | | | | |
| 229329 | Irizarry Ayala, Wanda | ADDRESS ON FILE | | | | | | | |
| 229330 | IRIZARRY AYOLA, PABLO | ADDRESS ON FILE | | | | | | | |
| 229331 | IRIZARRY BAEZ MD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 229332 | IRIZARRY BAEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 229333 | IRIZARRY BAEZ, IVETTE N. | ADDRESS ON FILE | | | | | | | |
| 229334 | IRIZARRY BAEZ, IVETTE N. | ADDRESS ON FILE | | | | | | | |
| 229335 | IRIZARRY BAEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 229336 | IRIZARRY BAEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 229337 | IRIZARRY BARCELO, ROSA | ADDRESS ON FILE | | | | | | | |
| 229338 | IRIZARRY BARRIL, JUANN | ADDRESS ON FILE | | | | | | | |
| 229339 | IRIZARRY BASILE, REBECA | ADDRESS ON FILE | | | | | | | |
| 797099 | IRIZARRY BAUZA, JANICE | ADDRESS ON FILE | | | | | | | |
| 1420070 | IRIZARRY BENEJAM, JULIO | GRISSELLE GONZÁLEZ NEGRÓN | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1467258 | Irizarry Benejam, Julio | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 229341 | IRIZARRY BENETTI MD, CESAR | ADDRESS ON FILE | | | | | | | |
| 229342 | IRIZARRY BENITEZ, DORISELLA | ADDRESS ON FILE | | | | | | | |
| 229343 | IRIZARRY BIANCHI, NORMA | ADDRESS ON FILE | | | | | | | |
| 229344 | IRIZARRY BITHORN, AURA C | ADDRESS ON FILE | | | | | | | |
| 229345 | IRIZARRY BLASINI, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 229346 | IRIZARRY BLASINI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 229347 | IRIZARRY BLASINI, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 1852722 | Irizarry Blasini, Rafael Antonio | ADDRESS ON FILE | | | | | | | |
| 797100 | IRIZARRY BOADA, YANAIRA | ADDRESS ON FILE | | | | | | | |
| 229348 | Irizarry Bobe, Wanda L | ADDRESS ON FILE | | | | | | | |
| 1569839 | Irizarry Bobe, Wanda L. | ADDRESS ON FILE | | | | | | | |
| 229349 | IRIZARRY BONILLA MD, MARISOL | ADDRESS ON FILE | | | | | | | |
| 229350 | IRIZARRY BONILLA, CARMEN C | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229351 | IRIZARRY BONILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 229352 | IRIZARRY BONILLA, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 229353 | IRIZARRY BONILLA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 229354 | IRIZARRY BONILLA, ORVEN | ADDRESS ON FILE | | | | | | | |
| 229355 | IRIZARRY BONILLA, PABLO | ADDRESS ON FILE | | | | | | | |
| 229356 | IRIZARRY BORGES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 229357 | IRIZARRY BORRERO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 2079547 | IRIZARRY BORRERO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 2079547 | IRIZARRY BORRERO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 1528285 | Irizarry Borrero, Brunilda | ADDRESS ON FILE | | | | | | | |
| 229358 | IRIZARRY BORRERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 229359 | IRIZARRY BRAVO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 229360 | IRIZARRY BRAVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 229361 | IRIZARRY BRAVO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 229362 | IRIZARRY BRAVO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 229363 | IRIZARRY BRISUENO, VILNALYS | ADDRESS ON FILE | | | | | | | |
| 229364 | IRIZARRY BULTED, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1772728 | Irizarry Burgos , Erick | ADDRESS ON FILE | | | | | | | |
| 229366 | IRIZARRY BURGOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 229365 | IRIZARRY BURGOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 229367 | IRIZARRY BURGOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 229368 | IRIZARRY BURGOS, ERICK | ADDRESS ON FILE | | | | | | | |
| 229369 | IRIZARRY BURGOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 229370 | IRIZARRY BURGOS, MANUEL DE J. | ADDRESS ON FILE | | | | | | | |
| 229371 | IRIZARRY BURGOS, NILMA I | ADDRESS ON FILE | | | | | | | |
| 229372 | IRIZARRY BURGOS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 229373 | IRIZARRY BURGOS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 1602981 | IRIZARRY BURGOS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 229374 | IRIZARRY CABAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 229375 | IRIZARRY CABAN, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 229376 | IRIZARRY CABAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 229377 | IRIZARRY CABAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 797101 | IRIZARRY CABANILLAS, NAYRA | ADDRESS ON FILE | | | | | | | |
| 229378 | IRIZARRY CABANILLAS, NAYRA E | ADDRESS ON FILE | | | | | | | |
| 229379 | IRIZARRY CABRERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 229381 | IRIZARRY CALDERON, EVA N | ADDRESS ON FILE | | | | | | | |
| 229382 | IRIZARRY CALDERON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 229383 | IRIZARRY CALDERON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 229384 | IRIZARRY CALDERON, YASMIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1609445 | Irizarry Calderon, Yasmin M. | ADDRESS ON FILE | | | | | | | |
| 1609445 | Irizarry Calderon, Yasmin M. | ADDRESS ON FILE | | | | | | | |
| 229385 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | LCDA. SHEILA L. BENABE GONZÁLEZ | EDIFICIO HATO REY PLAZA | SUITE 4 | AVE. PIÑERO #200 | SAN JUAN | PR | 00918 | |
| 1420071 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | SHEILA L. BENABE GONZÁLEZ | EDIFICIO HATO REY PLAZA SUITE 4 AVE. PIÑERO #200 | | | SAN JUAN | PR | 00918 | |
| 1443940 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | Sheila Li Benabe | Abogada | Benabe & Asociados | #200 Ave. Pineno Edif. Hatorey Plaza | San Juan | PR | 00918 | |
| 797103 | IRIZARRY CALES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 229386 | IRIZARRY CALLEJA,ROSITA | ADDRESS ON FILE | | | | | | | |
| 229387 | IRIZARRY CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 797104 | IRIZARRY CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 229388 | IRIZARRY CAMACHO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 229389 | IRIZARRY CAMPERO MD, WALTER F | ADDRESS ON FILE | | | | | | | |
| 229390 | IRIZARRY CAMPOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 229391 | IRIZARRY CAMUY, PEDRO | ADDRESS ON FILE | | | | | | | |
| 229392 | IRIZARRY CANALES, ZOE | ADDRESS ON FILE | | | | | | | |
| 229393 | IRIZARRY CANALES, ZOE M. | ADDRESS ON FILE | | | | | | | |
| 229394 | IRIZARRY CANCEL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 229395 | IRIZARRY CANCEL, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 229396 | IRIZARRY CANCEL, ELSARIS | ADDRESS ON FILE | | | | | | | |
| 1975357 | Irizarry Cancel, Elvin | ADDRESS ON FILE | | | | | | | |
| 229397 | IRIZARRY CANCEL, HARLEY | ADDRESS ON FILE | | | | | | | |
| 1425361 | IRIZARRY CANCEL, HARLEY R. | ADDRESS ON FILE | | | | | | | |
| 1567607 | IRIZARRY CANCEL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 229399 | IRIZARRY CANCEL, NARCISO | ADDRESS ON FILE | | | | | | | |
| 229400 | IRIZARRY CANCEL, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 229401 | IRIZARRY CANCHANI, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1258509 | IRIZARRY CANDELARIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 229402 | IRIZARRY CANDELARIO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 229403 | IRIZARRY CANDELARIO, REINALDA | ADDRESS ON FILE | | | | | | | |
| 229404 | IRIZARRY CAQUIAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 229405 | IRIZARRY CARABALLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 229406 | IRIZARRY CARABALLO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 229407 | IRIZARRY CARABALLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 229408 | IRIZARRY CARABALLO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 229409 | IRIZARRY CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229410 | IRIZARRY CARDONA, SONIA | ADDRESS ON FILE | | | | | | | |
| 853252 | IRIZARRY CARDONA, YMALISA | ADDRESS ON FILE | | | | | | | |
| 229412 | IRIZARRY CARMONA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 229413 | IRIZARRY CARO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 229414 | IRIZARRY CARRASQUILLO, BENNY | ADDRESS ON FILE | | | | | | | |
| 229415 | IRIZARRY CARRASQUILLO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 229416 | Irizarry Carreras, Jesus | ADDRESS ON FILE | | | | | | | |
| 229417 | Irizarry Carreras, Santos | ADDRESS ON FILE | | | | | | | |
| 229418 | IRIZARRY CARRERO, YARITZIE | ADDRESS ON FILE | | | | | | | |
| 229419 | IRIZARRY CARTAGENA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 229420 | IRIZARRY CASELLAS, RENE | ADDRESS ON FILE | | | | | | | |
| 229421 | IRIZARRY CASIANO, CYNDIA E | ADDRESS ON FILE | | | | | | | |
| 853253 | IRIZARRY CASIANO, CYNDIA E. | ADDRESS ON FILE | | | | | | | |
| 229422 | IRIZARRY CASIANO, CYNDIA E. | ADDRESS ON FILE | | | | | | | |
| 2128702 | Irizarry Casiano, Edgar | ADDRESS ON FILE | | | | | | | |
| 2128702 | Irizarry Casiano, Edgar | ADDRESS ON FILE | | | | | | | |
| 229423 | IRIZARRY CASIANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 229424 | IRIZARRY CASIANO, EXEL | ADDRESS ON FILE | | | | | | | |
| 797105 | IRIZARRY CASIANO, FLOR M | ADDRESS ON FILE | | | | | | | |
| 229425 | IRIZARRY CASIANO, FLOR M | ADDRESS ON FILE | | | | | | | |
| 229426 | Irizarry Casiano, Jose D | ADDRESS ON FILE | | | | | | | |
| 229427 | IRIZARRY CASTAING, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 229428 | IRIZARRY CASTILLO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 229429 | IRIZARRY CASTRO, ELBA | ADDRESS ON FILE | | | | | | | |
| 229430 | IRIZARRY CEBALLOS MD, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 229431 | IRIZARRY CEBALLOS, MAGDA | ADDRESS ON FILE | | | | | | | |
| 1846374 | Irizarry Cedeno, Carlos | ADDRESS ON FILE | | | | | | | |
| 1808380 | Irizarry Cedeno, Julio Cesar | ADDRESS ON FILE | | | | | | | |
| 1932623 | Irizarry Cedeno, Julio Cesar | ADDRESS ON FILE | | | | | | | |
| 1808380 | Irizarry Cedeno, Julio Cesar | ADDRESS ON FILE | | | | | | | |
| 229432 | IRIZARRY CEDENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 229433 | IRIZARRY CEDENO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 2035529 | Irizarry Cedeno, Lynnette | ADDRESS ON FILE | | | | | | | |
| 229434 | Irizarry Cedeno, Marilyn | ADDRESS ON FILE | | | | | | | |
| 229435 | IRIZARRY CEDENO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 229436 | IRIZARRY CHAPARRO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 1258510 | IRIZARRY CHAULISANT, ANGEL | ADDRESS ON FILE | | | | | | | |
| 229438 | IRIZARRY CHAVES, ZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229439 | IRIZARRY CINTRON, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 229440 | Irizarry Cintron, William A | ADDRESS ON FILE | | | | | | | |
| 797106 | IRIZARRY CINTRON, YAMAYRA | ADDRESS ON FILE | | | | | | | |
| 229441 | IRIZARRY CLAUDIO MD, ELIUD | ADDRESS ON FILE | | | | | | | |
| 229442 | Irizarry Clavell, Migdalia | ADDRESS ON FILE | | | | | | | |
| 1824322 | Irizarry Clavell, Migdalia | ADDRESS ON FILE | | | | | | | |
| 229443 | IRIZARRY COLBERG, JOSE | ADDRESS ON FILE | | | | | | | |
| 1466436 | Irizarry Collazo, Manuel | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 229444 | IRIZARRY COLLAZO, MANUEL | LCDO. RAMÓN SEGARRA | APARTADO 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 1420072 | IRIZARRY COLLAZO, MANUEL | RAMÓN SEGARRA | APARTADO 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 229445 | IRIZARRY COLLAZO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 229446 | Irizarry Colmenero, Pablo L | ADDRESS ON FILE | | | | | | | |
| 229447 | IRIZARRY COLON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 229448 | IRIZARRY COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 797107 | IRIZARRY COLON, ERIKA | ADDRESS ON FILE | | | | | | | |
| 229449 | Irizarry Colon, Evaristo | ADDRESS ON FILE | | | | | | | |
| 1944650 | Irizarry Colon, Iris J | ADDRESS ON FILE | | | | | | | |
| 229450 | IRIZARRY COLON, JANNICEL | ADDRESS ON FILE | | | | | | | |
| 229452 | IRIZARRY COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 229453 | IRIZARRY COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 1258511 | IRIZARRY COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1970586 | Irizarry Colon, Naftali | ADDRESS ON FILE | | | | | | | |
| 1938237 | Irizarry Colon, Neftali | ADDRESS ON FILE | | | | | | | |
| 229455 | IRIZARRY COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 229456 | IRIZARRY COLON, VIVIAM | ADDRESS ON FILE | | | | | | | |
| 1420073 | IRIZARRY CONCEPCION, TOMAS | JOEL ANTHONY RODRÍGUEZ ORTIZ | PO BOX 6834 | | | MAYAGÜEZ | PR | 00681-6834 | |
| 229457 | IRIZARRY CORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 229458 | IRIZARRY CORCHADO, YOGINA | ADDRESS ON FILE | | | | | | | |
| 229459 | IRIZARRY CORDERO, JAIME | ADDRESS ON FILE | | | | | | | |
| 1756226 | Irizarry Cordero, Yanira | ADDRESS ON FILE | | | | | | | |
| 229460 | IRIZARRY CORDERO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 797108 | IRIZARRY CORIANO, JANICE | ADDRESS ON FILE | | | | | | | |
| 229461 | IRIZARRY CORNIER, ANYELIZ | ADDRESS ON FILE | | | | | | | |
| 1565994 | IRIZARRY CORNIER, DEVI | ADDRESS ON FILE | | | | | | | |
| 1565994 | IRIZARRY CORNIER, DEVI | ADDRESS ON FILE | | | | | | | |
| 229462 | Irizarry Cornier, Devi | ADDRESS ON FILE | | | | | | | |
| 135445 | IRIZARRY CORNIER, DEVI | ADDRESS ON FILE | | | | | | | |
| 229463 | IRIZARRY CORREA, JUAN E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229464 | IRIZARRY CORREA, NEO III | ADDRESS ON FILE | | | | | | | |
| 229465 | Irizarry Cortes, Ariel C | ADDRESS ON FILE | | | | | | | |
| 229466 | IRIZARRY CORTES, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 229467 | IRIZARRY CORTES, NELSON | ADDRESS ON FILE | | | | | | | |
| 797109 | IRIZARRY COSME, DELVIS G | ADDRESS ON FILE | | | | | | | |
| 229468 | IRIZARRY COSME, RONNY | ADDRESS ON FILE | | | | | | | |
| 229469 | IRIZARRY COSTAS, GRETA | ADDRESS ON FILE | | | | | | | |
| 1850691 | Irizarry Cruz , Milagros | ADDRESS ON FILE | | | | | | | |
| 229470 | IRIZARRY CRUZ MD, ELMER L | ADDRESS ON FILE | | | | | | | |
| 229471 | IRIZARRY CRUZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 229472 | IRIZARRY CRUZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 229473 | IRIZARRY CRUZ, BLANCA Y | ADDRESS ON FILE | | | | | | | |
| 229474 | IRIZARRY CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 229475 | IRIZARRY CRUZ, DORA M. | ADDRESS ON FILE | | | | | | | |
| 797110 | IRIZARRY CRUZ, EDITH Z | ADDRESS ON FILE | | | | | | | |
| 229476 | IRIZARRY CRUZ, EDITH Z | ADDRESS ON FILE | | | | | | | |
| 229477 | IRIZARRY CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 229478 | IRIZARRY CRUZ, ENID | ADDRESS ON FILE | | | | | | | |
| 229479 | IRIZARRY CRUZ, GISELL | ADDRESS ON FILE | | | | | | | |
| 853254 | IRIZARRY CRUZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 229480 | IRIZARRY CRUZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 229481 | IRIZARRY CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 229482 | IRIZARRY CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 229483 | IRIZARRY CRUZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 229484 | IRIZARRY CRUZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 229485 | IRIZARRY CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 229486 | IRIZARRY CRUZ, LIDIANA | ADDRESS ON FILE | | | | | | | |
| 229487 | IRIZARRY CRUZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 1486321 | Irizarry Cruz, Lucila E. | ADDRESS ON FILE | | | | | | | |
| 229488 | IRIZARRY CRUZ, LUCILA E. | ADDRESS ON FILE | | | | | | | |
| 229489 | IRIZARRY CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 797111 | IRIZARRY CRUZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 797112 | IRIZARRY CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 229491 | IRIZARRY CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 229492 | IRIZARRY CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 797113 | IRIZARRY CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2119052 | Irizarry Cruz, Maria E | ADDRESS ON FILE | | | | | | | |
| 229493 | IRIZARRY CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 229494 | IRIZARRY CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 229495 | IRIZARRY CRUZ, RAFAEL LUIS | ADDRESS ON FILE | | | | | | | |
| 229496 | IRIZARRY CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 229497 | IRIZARRY CRUZ, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 752705 | IRIZARRY CRUZ, SARAH D | ADDRESS ON FILE | | | | | | | |
| 229498 | IRIZARRY CRUZ, SARAH D. | ADDRESS ON FILE | | | | | | | |
| 797114 | IRIZARRY CRUZ, VIRNA L | ADDRESS ON FILE | | | | | | | |
| 229499 | Irizarry Cruz, Walbert | ADDRESS ON FILE | | | | | | | |
| 229500 | IRIZARRY CRUZ, WILSON | APT 1531 | | | | LARES | PR | 00669-1531 | |
| 797115 | IRIZARRY CRUZ, WILSON | HC 3 BOX 8580 | | | | LARES | PR | 00669 | |
| 2110429 | Irizarry Cruz, Wilson | HC 3 Buzon 8580 | | | | Lares | PR | 00669 | |
| 229501 | IRIZARRY CUADRADO, NADIEZHDA | ADDRESS ON FILE | | | | | | | |
| 229502 | IRIZARRY CUBANO, EVA | ADDRESS ON FILE | | | | | | | |
| 229502 | IRIZARRY CUBANO, EVA | ADDRESS ON FILE | | | | | | | |
| 229503 | IRIZARRY CUBANO, RENE | ADDRESS ON FILE | | | | | | | |
| 229504 | IRIZARRY CUEVAS, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 797116 | IRIZARRY CUEVAS, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 229506 | IRIZARRY CUPELES, IRMA S | ADDRESS ON FILE | | | | | | | |
| 229507 | Irizarry Custodio, Dianett | ADDRESS ON FILE | | | | | | | |
| 229508 | IRIZARRY CYCLE | BO DULCES LABIOS | 63 CALLE SIMON CARLO | | | MAYAGUEZ | PR | 00682-3122 | |
| 670512 | IRIZARRY CYCLE SHOP | BO DULCES LABIOS | 63 CALLE SIMON | | | MAYAGUEZ | PR | 00680 | |
| 229509 | IRIZARRY DAVILA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 229510 | IRIZARRY DE BLAS, ADA N | ADDRESS ON FILE | | | | | | | |
| 229511 | IRIZARRY DE BORRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 229512 | IRIZARRY DE JESUS, DARRIEL | ADDRESS ON FILE | | | | | | | |
| 229513 | IRIZARRY DE JESUS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 229514 | IRIZARRY DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 229515 | IRIZARRY DE JESUS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 229516 | IRIZARRY DE JESUS, NELSON | ADDRESS ON FILE | | | | | | | |
| 229517 | IRIZARRY DE LEON, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 229519 | Irizarry De Velez, Maria V | ADDRESS ON FILE | | | | | | | |
| 229521 | IRIZARRY DEL RIO, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 229520 | IRIZARRY DEL RIO, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 229522 | IRIZARRY DEL RIO, NILSA | ADDRESS ON FILE | | | | | | | |
| 229523 | IRIZARRY DEL TORO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 229524 | IRIZARRY DEL VALLE, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 229525 | IRIZARRY DEL VALLE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 229526 | IRIZARRY DELGADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 229527 | Irizarry Delgado, Edwin S | ADDRESS ON FILE | | | | | | | |
| 229528 | IRIZARRY DELGADO, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797117 | IRIZARRY DELGADO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 229529 | IRIZARRY DELGADO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 229530 | IRIZARRY DELGADO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 229531 | IRIZARRY DETRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 229532 | IRIZARRY DETRES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 229533 | IRIZARRY DETRES, LUISA | ADDRESS ON FILE | | | | | | | |
| 229534 | IRIZARRY DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 229535 | IRIZARRY DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 229536 | Irizarry Diaz, Jaime A | ADDRESS ON FILE | | | | | | | |
| 229537 | IRIZARRY DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 229538 | IRIZARRY DIAZ, JUMILLIE | ADDRESS ON FILE | | | | | | | |
| 229539 | IRIZARRY DIAZ, LIXZANDER | ADDRESS ON FILE | | | | | | | |
| 229540 | IRIZARRY DIAZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 229541 | Irizarry Diaz, Melvin R. | ADDRESS ON FILE | | | | | | | |
| 1565848 | IRIZARRY DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1565848 | IRIZARRY DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 229542 | Irizarry Diaz, Ramon | ADDRESS ON FILE | | | | | | | |
| 229543 | IRIZARRY DIAZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 229544 | IRIZARRY DIAZ, SENIA | ADDRESS ON FILE | | | | | | | |
| 229545 | IRIZARRY DIAZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 229546 | IRIZARRY DÍAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 797118 | IRIZARRY DIODONET, HEISHA | ADDRESS ON FILE | | | | | | | |
| 229547 | IRIZARRY DIONISSI, SARAH E | ADDRESS ON FILE | | | | | | | |
| 797119 | IRIZARRY DOMENECH, EVIE DEL | ADDRESS ON FILE | | | | | | | |
| 229548 | IRIZARRY DOMENECH, EVIE DEL C. | ADDRESS ON FILE | | | | | | | |
| 229549 | IRIZARRY DOMENECH, MINERVA | ADDRESS ON FILE | | | | | | | |
| 853255 | IRIZARRY DOMENECH, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 229550 | IRIZARRY DOMENECH, ORLANDO T. | ADDRESS ON FILE | | | | | | | |
| 2079215 | Irizarry Dominica, Aida | ADDRESS ON FILE | | | | | | | |
| 1997649 | Irizarry Dominicci, Aida | ADDRESS ON FILE | | | | | | | |
| 229552 | IRIZARRY DUPREY, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 229553 | Irizarry Duran, Franklyn | ADDRESS ON FILE | | | | | | | |
| 229554 | IRIZARRY ECHEVARRIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 229555 | IRIZARRY ECHEVARRIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 797120 | IRIZARRY ECHEVARRIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 229557 | IRIZARRY ECHEVARRIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 229558 | Irizarry Echevarria, Yesmary | ADDRESS ON FILE | | | | | | | |
| 229559 | IRIZARRY ESCOBAR, WILNET | ADDRESS ON FILE | | | | | | | |
| 229560 | IRIZARRY ESPINOSA, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229561 | IRIZARRY ESPINOSA, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 229562 | Irizarry Espinosa, Victor D | ADDRESS ON FILE | | | | | | | |
| 229563 | IRIZARRY ESPINOSA, VIDAL | ADDRESS ON FILE | | | | | | | |
| 229564 | IRIZARRY ESPINOSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 229565 | IRIZARRY ESPINOZA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 229566 | IRIZARRY ESPOLA, DANNY | ADDRESS ON FILE | | | | | | | |
| 229567 | IRIZARRY ESTRADA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 229568 | IRIZARRY ESTRELLA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 229569 | IRIZARRY FEBRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 229570 | IRIZARRY FELICIANO PSY, MAYTE | ADDRESS ON FILE | | | | | | | |
| 229571 | IRIZARRY FELICIANO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 797121 | IRIZARRY FELICIANO, DIANA | ADDRESS ON FILE | | | | | | | |
| 229572 | IRIZARRY FELICIANO, DIANA | ADDRESS ON FILE | | | | | | | |
| 797122 | IRIZARRY FELICIANO, DIANA V | ADDRESS ON FILE | | | | | | | |
| 229573 | IRIZARRY FELICIANO, EILEEN I | ADDRESS ON FILE | | | | | | | |
| 229574 | IRIZARRY FELICIANO, ELVING | ADDRESS ON FILE | | | | | | | |
| 229575 | IRIZARRY FELICIANO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 229576 | IRIZARRY FELICIANO, MAYTE | ADDRESS ON FILE | | | | | | | |
| 229578 | IRIZARRY FELICIANO, MODESTO | ADDRESS ON FILE | | | | | | | |
| 229577 | Irizarry Feliciano, Modesto | ADDRESS ON FILE | | | | | | | |
| 1420074 | IRIZARRY FELICIANO, NELLYNET | JUAN P. RIVERA ROMÁN | PO BOX 7498 | | | PONCE | PR | 00732 | |
| 229579 | IRIZARRY FELICIANO, NELLYNET | LCDO. JUAN P. RIVERA ROMÁN | PO BOX 7498 | | | Ponce | PR | 00732 | |
| 229580 | IRIZARRY FELICIANO, NELLYNET | MARTÍN GONZÁLEZ VÁZQUEZ | PO BOX 591 MERCEDITA | | | MERCEDITA | PR | 00715-0591 | |
| 229581 | IRIZARRY FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 229582 | IRIZARRY FERNANDEZ, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 229583 | IRIZARRY FERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 229585 | IRIZARRY FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2135411 | Irizarry Fernandini, Esther | ADDRESS ON FILE | | | | | | | |
| 853256 | IRIZARRY FERNANDINI, ESTHER | ADDRESS ON FILE | | | | | | | |
| 229586 | IRIZARRY FERNANDINI, ESTHER | ADDRESS ON FILE | | | | | | | |
| 797123 | IRIZARRY FERNANDINI, JORGE | ADDRESS ON FILE | | | | | | | |
| 1841714 | Irizarry Fernandini, Jorge | ADDRESS ON FILE | | | | | | | |
| 853257 | IRIZARRY FERRA, JORGE | ADDRESS ON FILE | | | | | | | |
| 229588 | IRIZARRY FERRA, JORGE | ADDRESS ON FILE | | | | | | | |
| 229589 | IRIZARRY FERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 229590 | IRIZARRY FERRA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2000780 | IRIZARRY FIGUEROA, ALBA | ADDRESS ON FILE | | | | | | | |
| 229591 | IRIZARRY FIGUEROA, ALBA GLORIA | ADDRESS ON FILE | | | | | | | |
| 229592 | IRIZARRY FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229593 | Irizarry Figueroa, Carlos | ADDRESS ON FILE | | | | | | | |
| 229594 | IRIZARRY FIGUEROA, DORKA I | ADDRESS ON FILE | | | | | | | |
| 2103401 | Irizarry Figueroa, Dorka I | ADDRESS ON FILE | | | | | | | |
| 229595 | IRIZARRY FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 229596 | Irizarry Figueroa, Efrain | ADDRESS ON FILE | | | | | | | |
| 229597 | IRIZARRY FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 229598 | IRIZARRY FIGUEROA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 229599 | IRIZARRY FIGUEROA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 797124 | IRIZARRY FIGUEROA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 229600 | IRIZARRY FIGUEROA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 229601 | IRIZARRY FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 229602 | IRIZARRY FIGUEROA, VELMA A | ADDRESS ON FILE | | | | | | | |
| 2045560 | Irizarry Figueroa, Velma A. | ADDRESS ON FILE | | | | | | | |
| 229603 | IRIZARRY FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 229604 | IRIZARRY FLORES, FIDEL | ADDRESS ON FILE | | | | | | | |
| 229605 | IRIZARRY FLORES, JORGE | ADDRESS ON FILE | | | | | | | |
| 229606 | IRIZARRY FLORES, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 229607 | IRIZARRY FONSECA, LESLEY | ADDRESS ON FILE | | | | | | | |
| 229608 | Irizarry Franceschini, Edgar | ADDRESS ON FILE | | | | | | | |
| 229610 | IRIZARRY FRANCESCHINI, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 229609 | Irizarry Franceschini, Wilberto | ADDRESS ON FILE | | | | | | | |
| 229611 | IRIZARRY FRASQUERI, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1465347 | IRIZARRY FRASQUERI, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 229612 | IRIZARRY FRATICELLI, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 1702472 | Irizarry Fraticelly , Rolando | ADDRESS ON FILE | | | | | | | |
| 229613 | IRIZARRY FRATICELLY, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 229614 | Irizarry Fuentes, Ismael | ADDRESS ON FILE | | | | | | | |
| 229615 | IRIZARRY FUENTES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 229616 | IRIZARRY GALARZA, BORIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 229617 | IRIZARRY GALARZA, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 229618 | Irizarry Galarza, Roberto | ADDRESS ON FILE | | | | | | | |
| 229619 | IRIZARRY GALIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 229620 | IRIZARRY GANDIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 229621 | IRIZARRY GARCES, BELMAR A. | ADDRESS ON FILE | | | | | | | |
| 229622 | IRIZARRY GARCES, DALILA D. | ADDRESS ON FILE | | | | | | | |
| 229623 | IRIZARRY GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 229624 | IRIZARRY GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 229625 | IRIZARRY GARCIA, CESAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229626 | IRIZARRY GARCIA, CINDERELLA | ADDRESS ON FILE | | | | | | | |
| 1802562 | Irizarry Garcia, Gerardo L. | ADDRESS ON FILE | | | | | | | |
| 229627 | IRIZARRY GARCIA, GERARDO LUIS | ADDRESS ON FILE | | | | | | | |
| 229628 | Irizarry Garcia, Hector | ADDRESS ON FILE | | | | | | | |
| 229629 | IRIZARRY GARCIA, IRAIZA | ADDRESS ON FILE | | | | | | | |
| 229630 | IRIZARRY GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 229631 | IRIZARRY GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 229632 | IRIZARRY GARCIA, JUSARELYS | ADDRESS ON FILE | | | | | | | |
| 229633 | IRIZARRY GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 229634 | IRIZARRY GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 229635 | IRIZARRY GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1599300 | IRIZARRY GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1787253 | Irizarry Garcia, Meregilda | ADDRESS ON FILE | | | | | | | |
| 1938048 | IRIZARRY GARCIA, MEREGILDA | ADDRESS ON FILE | | | | | | | |
| 229636 | IRIZARRY GARCIA, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| 229637 | IRIZARRY GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 229638 | IRIZARRY GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 229639 | IRIZARRY GARCIA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 229640 | Irizarry Garcia, Pedro A | ADDRESS ON FILE | | | | | | | |
| 229641 | IRIZARRY GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 229642 | IRIZARRY GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 229643 | IRIZARRY GARCIA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 229644 | IRIZARRY GELABERT, DANIEL | ADDRESS ON FILE | | | | | | | |
| 229645 | IRIZARRY GINORIO, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| 229646 | IRIZARRY GOMEZ, LARRY | ADDRESS ON FILE | | | | | | | |
| 1879278 | IRIZARRY GONZALEZ , IVETTE | ADDRESS ON FILE | | | | | | | |
| 2003945 | Irizarry Gonzalez , Orlando | ADDRESS ON FILE | | | | | | | |
| 229647 | Irizarry Gonzalez, Agueda | ADDRESS ON FILE | | | | | | | |
| 229648 | IRIZARRY GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 229649 | IRIZARRY GONZALEZ, AXEL N | ADDRESS ON FILE | | | | | | | |
| 229650 | IRIZARRY GONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 229651 | Irizarry Gonzalez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 229652 | IRIZARRY GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 229653 | IRIZARRY GONZALEZ, DORLIZ | ADDRESS ON FILE | | | | | | | |
| 229655 | IRIZARRY GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 229656 | Irizarry Gonzalez, Efrain | ADDRESS ON FILE | | | | | | | |
| 797125 | IRIZARRY GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 229657 | IRIZARRY GONZALEZ, EXEL | ADDRESS ON FILE | | | | | | | |
| 229658 | IRIZARRY GONZALEZ, FARAON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 229659 | IRIZARRY GONZALEZ, IDELIZ C. | ADDRESS ON FILE | | | | | | | |
| 229660 | IRIZARRY GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 229661 | IRIZARRY GONZALEZ, JOHANNA H | ADDRESS ON FILE | | | | | | | |
| 229662 | IRIZARRY GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 229663 | Irizarry Gonzalez, Julio C | ADDRESS ON FILE | | | | | | | |
| 229664 | IRIZARRY GONZALEZ, LEXIMAR | ADDRESS ON FILE | | | | | | | |
| 229665 | IRIZARRY GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 229666 | IRIZARRY GONZALEZ, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 229667 | IRIZARRY GONZALEZ, MARILEX | ADDRESS ON FILE | | | | | | | |
| 229668 | IRIZARRY GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1536389 | IRIZARRY GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 229670 | IRIZARRY GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 229671 | IRIZARRY GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 229672 | IRIZARRY GONZALEZ, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| 1871351 | IRIZARRY GONZALEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 229673 | IRIZARRY GONZALEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 229674 | IRIZARRY GONZALEZ, OMAR F. | ADDRESS ON FILE | | | | | | | |
| 1841098 | Irizarry Gonzalez, Omar F. | ADDRESS ON FILE | | | | | | | |
| 229675 | IRIZARRY GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 797127 | IRIZARRY GONZALEZ, PAULA G | ADDRESS ON FILE | | | | | | | |
| 229676 | Irizarry Gonzalez, Ramon | ADDRESS ON FILE | | | | | | | |
| 229677 | IRIZARRY GONZALEZ, SANTIAGO A | ADDRESS ON FILE | | | | | | | |
| 229678 | IRIZARRY GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1823674 | Irizarry Gonzalez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 229679 | Irizarry Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| 229680 | IRIZARRY GONZALEZ, YANISSE | ADDRESS ON FILE | | | | | | | |
| 229681 | IRIZARRY GONZALEZ, YARELIZ | ADDRESS ON FILE | | | | | | | |
| 229682 | IRIZARRY GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 229683 | Irizarry Gonzalez, Zenon | ADDRESS ON FILE | | | | | | | |
| 229684 | IRIZARRY GUASCH, OLGA L | ADDRESS ON FILE | | | | | | | |
| 229685 | IRIZARRY GUERRA, RONALDO | ADDRESS ON FILE | | | | | | | |
| 2034552 | Irizarry Guillen, Miriam A | ADDRESS ON FILE | | | | | | | |
| 1809511 | Irizarry Guillen, Miriam A. | ADDRESS ON FILE | | | | | | | |
| 229686 | IRIZARRY GUILLEN, MYRIAM A | ADDRESS ON FILE | | | | | | | |
| 229687 | IRIZARRY GUTARRA, KHRISTINE | ADDRESS ON FILE | | | | | | | |
| 229688 | IRIZARRY GUTIERREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 229689 | IRIZARRY GUTIERREZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 229690 | IRIZARRY GUTIERREZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 229691 | IRIZARRY GUTIERREZ, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229692 | IRIZARRY GUTIERREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 229693 | IRIZARRY GUTIERREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 797128 | IRIZARRY GUZM, TIARA L | ADDRESS ON FILE | | | | | | | |
| 229694 | IRIZARRY GUZMAN, ARIEL J | ADDRESS ON FILE | | | | | | | |
| 229695 | IRIZARRY GUZMAN, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 229696 | IRIZARRY GUZMAN, ERICK | ADDRESS ON FILE | | | | | | | |
| 229697 | IRIZARRY GUZMAN, JENISSE I. | ADDRESS ON FILE | | | | | | | |
| 797129 | IRIZARRY GUZMAN, JOSE M | ADDRESS ON FILE | | | | | | | |
| 229698 | IRIZARRY HENRIQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 229699 | IRIZARRY HERNANDEZ ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 229700 | IRIZARRY HERNANDEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 229701 | IRIZARRY HERNANDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 229702 | IRIZARRY HERNANDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1495266 | Irizarry Hernandez, Antonio | D-9 6 Colinas del Oeste | | | | Hormigueros | PR | 00660 | |
| 229703 | IRIZARRY HERNANDEZ, ANTONIO | HC 02 PO BOX 5380 | | | | PENUELAS | PR | 00624-0000 | |
| 1420075 | IRIZARRY HERNANDEZ, ANTONIO | JORGE MARTINEZ LUCIANO | 513 CALLE JUAN J. JIMENEZ | | | SAN JUAN | PR | 00918 | |
| 1866148 | Irizarry Hernandez, Carmen | ADDRESS ON FILE | | | | | | | |
| 229704 | IRIZARRY HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 229705 | IRIZARRY HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 797130 | IRIZARRY HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 229706 | IRIZARRY HERNANDEZ, ELIEL | ADDRESS ON FILE | | | | | | | |
| 229707 | IRIZARRY HERNANDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 797131 | IRIZARRY HERNANDEZ, FRACHESKA | ADDRESS ON FILE | | | | | | | |
| 229708 | IRIZARRY HERNANDEZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 229709 | IRIZARRY HERNANDEZ, ILLISBETH | ADDRESS ON FILE | | | | | | | |
| 229710 | IRIZARRY HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 229711 | IRIZARRY HERNANDEZ, LUZ P | ADDRESS ON FILE | | | | | | | |
| 229712 | IRIZARRY HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1862132 | Irizarry Hernandez, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 229713 | IRIZARRY HERNANDEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 229714 | IRIZARRY HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 229715 | IRIZARRY HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 229716 | IRIZARRY HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 797133 | IRIZARRY HERNANDEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 229717 | IRIZARRY HERNANDEZ, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 229718 | IRIZARRY HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 229719 | Irizarry Hernandez, Sonia | ADDRESS ON FILE | | | | | | | |
| 229720 | IRIZARRY HILERA, TATIANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2114909 | Irizarry Horens, Jose Miguel | ADDRESS ON FILE | | | | | | | |
| 1949579 | Irizarry Horens, Jose Miguel | ADDRESS ON FILE | | | | | | | |
| 229721 | IRIZARRY HORNEDO, FELIZ | ADDRESS ON FILE | | | | | | | |
| 229722 | IRIZARRY HORTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 229723 | IRIZARRY HUERTAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 229724 | IRIZARRY HUERTAS, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| 229725 | IRIZARRY ILLAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 229726 | IRIZARRY ILLAS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 844915 | IRIZARRY IRAZARRY ARNALDO | 1 CALLE SAN BLAS | | | | LAJAS | PR | 00667-2039 | |
| 229727 | IRIZARRY IRIZARRY, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 229728 | IRIZARRY IRIZARRY, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 229729 | IRIZARRY IRIZARRY, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 2116786 | IRIZARRY IRIZARRY, ALEJANDRO JESUS | ADDRESS ON FILE | | | | | | | |
| 1949195 | Irizarry Irizarry, Alejandro Jesus | ADDRESS ON FILE | | | | | | | |
| 1949195 | Irizarry Irizarry, Alejandro Jesus | ADDRESS ON FILE | | | | | | | |
| 2116786 | IRIZARRY IRIZARRY, ALEJANDRO JESUS | ADDRESS ON FILE | | | | | | | |
| 229730 | IRIZARRY IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| 229731 | IRIZARRY IRIZARRY, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 797134 | IRIZARRY IRIZARRY, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 229732 | IRIZARRY IRIZARRY, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 229733 | Irizarry Irizarry, Carlos | ADDRESS ON FILE | | | | | | | |
| 229734 | IRIZARRY IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 229735 | IRIZARRY IRIZARRY, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 229736 | IRIZARRY IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 797135 | IRIZARRY IRIZARRY, CHRIATIAN O | ADDRESS ON FILE | | | | | | | |
| 229737 | IRIZARRY IRIZARRY, DAMALY | ADDRESS ON FILE | | | | | | | |
| 797136 | IRIZARRY IRIZARRY, DAMALY | ADDRESS ON FILE | | | | | | | |
| 636076 | IRIZARRY IRIZARRY, DARIO | ADDRESS ON FILE | | | | | | | |
| 229738 | IRIZARRY IRIZARRY, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 853258 | IRIZARRY IRIZARRY, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 229739 | IRIZARRY IRIZARRY, DIGNA I | ADDRESS ON FILE | | | | | | | |
| 229740 | IRIZARRY IRIZARRY, DORIS | ADDRESS ON FILE | | | | | | | |
| 229741 | IRIZARRY IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 229742 | IRIZARRY IRIZARRY, ELMER | ADDRESS ON FILE | | | | | | | |
| 229743 | IRIZARRY IRIZARRY, GERARDO | ADDRESS ON FILE | | | | | | | |
| 229744 | IRIZARRY IRIZARRY, GLORIA | ADDRESS ON FILE | | | | | | | |
| 229745 | IRIZARRY IRIZARRY, HAROLD | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1584472 | Irizarry Irizarry, Hector | ADDRESS ON FILE | | | | | | | |
| 797137 | IRIZARRY IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 229746 | IRIZARRY IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 229747 | IRIZARRY IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1893377 | IRIZARRY IRIZARRY, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 229749 | IRIZARRY IRIZARRY, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 229750 | IRIZARRY IRIZARRY, JANETTE | ADDRESS ON FILE | | | | | | | |
| 229751 | IRIZARRY IRIZARRY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 229752 | IRIZARRY IRIZARRY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1628844 | Irizarry Irizarry, Jorge | ADDRESS ON FILE | | | | | | | |
| 229753 | IRIZARRY IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 229754 | IRIZARRY IRIZARRY, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 229755 | IRIZARRY IRIZARRY, JOSE R | ADDRESS ON FILE | | | | | | | |
| 229756 | IRIZARRY IRIZARRY, KERMIT | ADDRESS ON FILE | | | | | | | |
| 229757 | Irizarry Irizarry, LILINA | ADDRESS ON FILE | | | | | | | |
| 797138 | IRIZARRY IRIZARRY, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2108625 | Irizarry Irizarry, Lourdes Y. | ADDRESS ON FILE | | | | | | | |
| 229759 | IRIZARRY IRIZARRY, LUIS A | ADDRESS ON FILE | | | | | | | |
| 229760 | IRIZARRY IRIZARRY, MADELINE | ADDRESS ON FILE | | | | | | | |
| 229761 | IRIZARRY IRIZARRY, MADELINE | ADDRESS ON FILE | | | | | | | |
| 229762 | IRIZARRY IRIZARRY, MARIA L | ADDRESS ON FILE | | | | | | | |
| 229763 | IRIZARRY IRIZARRY, MARISOL | ADDRESS ON FILE | | | | | | | |
| 797139 | IRIZARRY IRIZARRY, MARISOL | ADDRESS ON FILE | | | | | | | |
| 229764 | IRIZARRY IRIZARRY, MARYNEL | ADDRESS ON FILE | | | | | | | |
| 229765 | IRIZARRY IRIZARRY, MELVIN | ADDRESS ON FILE | | | | | | | |
| 229766 | IRIZARRY IRIZARRY, MERALY | ADDRESS ON FILE | | | | | | | |
| 229767 | IRIZARRY IRIZARRY, MIRTA E | ADDRESS ON FILE | | | | | | | |
| 229768 | IRIZARRY IRIZARRY, NELSON | ADDRESS ON FILE | | | | | | | |
| 229769 | IRIZARRY IRIZARRY, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 797140 | IRIZARRY IRIZARRY, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1848889 | IRIZARRY IRIZARRY, ROSA | ADDRESS ON FILE | | | | | | | |
| 229770 | Irizarry Irizarry, Sandro | ADDRESS ON FILE | | | | | | | |
| 229772 | IRIZARRY IRIZARRY, SANDRO | ADDRESS ON FILE | | | | | | | |
| 229773 | IRIZARRY IRIZARRY, SARAI | ADDRESS ON FILE | | | | | | | |
| 853259 | IRIZARRY IRIZARRY, SARAI | ADDRESS ON FILE | | | | | | | |
| 229774 | IRIZARRY IRIZARRY, SILVIA | ADDRESS ON FILE | | | | | | | |
| 229775 | IRIZARRY IRIZARRY, WILBER | ADDRESS ON FILE | | | | | | | |
| 229776 | IRIZARRY IRIZARRY, ZAIDA E. | ADDRESS ON FILE | | | | | | | |
| 229777 | IRIZARRY JIMENEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229778 | IRIZARRY JIMENEZ, EDUARD | ADDRESS ON FILE | | | | | | | |
| 229779 | Irizarry Jimenez, Elvin | ADDRESS ON FILE | | | | | | | |
| 229782 | IRIZARRY JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 229781 | IRIZARRY JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 797141 | IRIZARRY JIMENEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 797142 | IRIZARRY JIMENEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 229783 | IRIZARRY JIMENEZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 229784 | IRIZARRY JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 797143 | IRIZARRY JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 229785 | IRIZARRY JIMENEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 229786 | IRIZARRY JUSINO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 229787 | IRIZARRY JUSINO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 797144 | IRIZARRY JUSINO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 229788 | IRIZARRY JUSINO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 229789 | IRIZARRY JUSTINIANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 229790 | IRIZARRY JUSTINIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 229791 | IRIZARRY LA LUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 229792 | IRIZARRY LABOY, IRIS | ADDRESS ON FILE | | | | | | | |
| 229793 | IRIZARRY LAFONTAINE, AUREA | ADDRESS ON FILE | | | | | | | |
| 229794 | IRIZARRY LAGARES, OMAYRI | ADDRESS ON FILE | | | | | | | |
| 229795 | IRIZARRY LALLAVE, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 229796 | IRIZARRY LAMEIRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 229797 | IRIZARRY LAMEIRO, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 229798 | IRIZARRY LANDRAU, CARLOS | ADDRESS ON FILE | | | | | | | |
| 229799 | IRIZARRY LANDRAU, LUIS | ADDRESS ON FILE | | | | | | | |
| 229800 | IRIZARRY LANDRAU, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 229801 | IRIZARRY LANDRAU, LYDIAE | ADDRESS ON FILE | | | | | | | |
| 229802 | IRIZARRY LATORRE, JUAN C | ADDRESS ON FILE | | | | | | | |
| 229803 | IRIZARRY LAUREANO, GERALD | ADDRESS ON FILE | | | | | | | |
| 229804 | IRIZARRY LAZZARINI, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 229805 | IRIZARRY LEBRON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 1928351 | Irizarry Lebron, Brunilda | ADDRESS ON FILE | | | | | | | |
| 797145 | IRIZARRY LEBRON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 229806 | Irizarry Lebron, Jorge L | ADDRESS ON FILE | | | | | | | |
| 1611171 | Irizarry Lebrón, Jorge L, | ADDRESS ON FILE | | | | | | | |
| 1819519 | Irizarry Lebron, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 229807 | IRIZARRY LEON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1799148 | Irizarry León, Heriberto | ADDRESS ON FILE | | | | | | | |
| 229808 | IRIZARRY LLERAS, FRANKY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2045037 | Irizarry Llorens, Jose Miguel | ADDRESS ON FILE | | | | | | | |
| 229809 | IRIZARRY LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 797146 | IRIZARRY LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 797147 | IRIZARRY LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 229810 | IRIZARRY LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 229811 | IRIZARRY LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 229812 | IRIZARRY LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 229813 | IRIZARRY LOPEZ, CAROLIN | ADDRESS ON FILE | | | | | | | |
| 797148 | IRIZARRY LOPEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 229814 | IRIZARRY LOPEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 229815 | IRIZARRY LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 797149 | IRIZARRY LOPEZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 797150 | IRIZARRY LOPEZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 229816 | IRIZARRY LOPEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 229817 | IRIZARRY LOPEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 229818 | IRIZARRY LOPEZ, GISELLE M. | ADDRESS ON FILE | | | | | | | |
| 797151 | IRIZARRY LOPEZ, GRICEL | ADDRESS ON FILE | | | | | | | |
| 229820 | IRIZARRY LOPEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 229821 | IRIZARRY LOPEZ, JACQUELINE I. | ADDRESS ON FILE | | | | | | | |
| 229822 | IRIZARRY LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 229823 | Irizarry Lopez, Jorge A | ADDRESS ON FILE | | | | | | | |
| 229824 | IRIZARRY LOPEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 229825 | IRIZARRY LOPEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 229826 | IRIZARRY LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 229827 | IRIZARRY LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 229828 | IRIZARRY LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 229829 | IRIZARRY LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1420076 | IRIZARRY LOPEZ, RAY | ARTURO R. NEGRON VARGAS | PO BOX 191182 | | | SAN JUAN | PR | 00919-1182 | |
| 229830 | IRIZARRY LOPEZ, ROSALES | ADDRESS ON FILE | | | | | | | |
| 797152 | IRIZARRY LOPEZ, ROSALES | ADDRESS ON FILE | | | | | | | |
| 229831 | IRIZARRY LOPEZ, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 1788684 | IRIZARRY LOPEZ, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 797153 | IRIZARRY LOPEZ, SUSANA N | ADDRESS ON FILE | | | | | | | |
| 797154 | IRIZARRY LOPEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 229832 | IRIZARRY LOPEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 1605774 | IRIZARRY LORENZO, JOHN ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1605774 | IRIZARRY LORENZO, JOHN ALEXIS | ADDRESS ON FILE | | | | | | | |
| 229833 | IRIZARRY LOTTI, ANGELA | ADDRESS ON FILE | | | | | | | |
| 229834 | IRIZARRY LOTTI, LIZMANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229835 | IRIZARRY LOYOLA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 229836 | IRIZARRY LOZADA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 229837 | IRIZARRY LUCIANO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 229838 | IRIZARRY LUCIANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 229839 | IRIZARRY LUCIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 229840 | IRIZARRY LUCIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 797156 | IRIZARRY LUCIANO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 229841 | IRIZARRY LUCIANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 229842 | IRIZARRY LUCIANO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 229843 | IRIZARRY LUGO MD, MARISEL | ADDRESS ON FILE | | | | | | | |
| 229844 | Irizarry Lugo, Addie | ADDRESS ON FILE | | | | | | | |
| 229845 | IRIZARRY LUGO, ANA M | ADDRESS ON FILE | | | | | | | |
| 229846 | IRIZARRY LUGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 229847 | IRIZARRY LUGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 797157 | IRIZARRY LUGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 229848 | IRIZARRY LUGO, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 1962224 | Irizarry Lugo, Blanca L. | ADDRESS ON FILE | | | | | | | |
| 229849 | IRIZARRY LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 72858 | IRIZARRY LUGO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 229850 | Irizarry Lugo, Carlos R | ADDRESS ON FILE | | | | | | | |
| 229852 | IRIZARRY LUGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 229853 | IRIZARRY LUGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 229854 | IRIZARRY LUGO, GISELA M | ADDRESS ON FILE | | | | | | | |
| 229855 | IRIZARRY LUGO, IDNA | ADDRESS ON FILE | | | | | | | |
| 229856 | IRIZARRY LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 229857 | IRIZARRY LUGO, JULIMA | ADDRESS ON FILE | | | | | | | |
| 1773638 | Irizarry Lugo, Julio | ADDRESS ON FILE | | | | | | | |
| 229858 | IRIZARRY LUGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 229859 | IRIZARRY LUGO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 229860 | IRIZARRY LUGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 2077486 | Irizarry Luis, Pons | ADDRESS ON FILE | | | | | | | |
| 229862 | IRIZARRY MADERA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 229863 | IRIZARRY MALAVET, JORGE | ADDRESS ON FILE | | | | | | | |
| 229864 | IRIZARRY MALDONAD, LESLI | ADDRESS ON FILE | | | | | | | |
| 229865 | IRIZARRY MALDONADO, ALBA N | ADDRESS ON FILE | | | | | | | |
| 229866 | Irizarry Maldonado, Carmelo | ADDRESS ON FILE | | | | | | | |
| 229867 | IRIZARRY MALDONADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 229868 | IRIZARRY MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 229869 | IRIZARRY MALDONADO, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229870 | IRIZARRY MALDONADO, EMILY J | ADDRESS ON FILE | | | | | | | |
| 797159 | IRIZARRY MALDONADO, ENGIE | ADDRESS ON FILE | | | | | | | |
| 229871 | IRIZARRY MALDONADO, ENGIE | ADDRESS ON FILE | | | | | | | |
| 229872 | IRIZARRY MALDONADO, EVELINA | ADDRESS ON FILE | | | | | | | |
| 229873 | Irizarry Maldonado, Harry | ADDRESS ON FILE | | | | | | | |
| 229874 | IRIZARRY MALDONADO, HILDA | ADDRESS ON FILE | | | | | | | |
| 797160 | IRIZARRY MALDONADO, HILDA Y | ADDRESS ON FILE | | | | | | | |
| 229875 | IRIZARRY MALDONADO, HILDA Y | ADDRESS ON FILE | | | | | | | |
| 229876 | IRIZARRY MALDONADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 229878 | IRIZARRY MALDONADO, JOMAR | ADDRESS ON FILE | | | | | | | |
| 229879 | IRIZARRY MALDONADO, JOMARY | ADDRESS ON FILE | | | | | | | |
| 229880 | IRIZARRY MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 229881 | Irizarry Maldonado, Juan L | ADDRESS ON FILE | | | | | | | |
| 229882 | IRIZARRY MALDONADO, JUANA | ADDRESS ON FILE | | | | | | | |
| 229883 | IRIZARRY MALDONADO, JULIA | ADDRESS ON FILE | | | | | | | |
| 229884 | IRIZARRY MALDONADO, JUSTO L | ADDRESS ON FILE | | | | | | | |
| 229885 | IRIZARRY MALDONADO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 229886 | IRIZARRY MALDONADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 797161 | IRIZARRY MALDONADO, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 229887 | IRIZARRY MALDONADO, MARICELY | ADDRESS ON FILE | | | | | | | |
| 1798315 | Irizarry Maldonado, Migdalia | ADDRESS ON FILE | | | | | | | |
| 229889 | IRIZARRY MALDONADO, MYRNARIS | ADDRESS ON FILE | | | | | | | |
| 229890 | IRIZARRY MALDONADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 229891 | IRIZARRY MALDONADO, SOL A | ADDRESS ON FILE | | | | | | | |
| 797162 | IRIZARRY MALDONADO, YENILETTE | ADDRESS ON FILE | | | | | | | |
| 229892 | IRIZARRY MALDONADO, YENILETTE | ADDRESS ON FILE | | | | | | | |
| 229893 | IRIZARRY MANGUAL, LUCKY | ADDRESS ON FILE | | | | | | | |
| 229894 | IRIZARRY MARQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 229896 | Irizarry Marquez, Jeronimo | ADDRESS ON FILE | | | | | | | |
| 229897 | IRIZARRY MARQUEZ, SHALIMARIE | ADDRESS ON FILE | | | | | | | |
| 229898 | IRIZARRY MARRERO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 229899 | IRIZARRY MARRERO, NILDA | ADDRESS ON FILE | | | | | | | |
| 229900 | IRIZARRY MARTELL, ALVIN | ADDRESS ON FILE | | | | | | | |
| 229901 | IRIZARRY MARTELL, WANDA | ADDRESS ON FILE | | | | | | | |
| 229902 | IRIZARRY MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 229903 | Irizarry Martinez, Axel R | ADDRESS ON FILE | | | | | | | |
| 1841446 | Irizarry Martinez, Axel Reymond | ADDRESS ON FILE | | | | | | | |
| 229904 | IRIZARRY MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 229905 | IRIZARRY MARTINEZ, CINDY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229906 | IRIZARRY MARTINEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 229907 | IRIZARRY MARTINEZ, CONRADO | ADDRESS ON FILE | | | | | | | |
| 2041708 | Irizarry Martinez, Conrado | ADDRESS ON FILE | | | | | | | |
| 229908 | IRIZARRY MARTINEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 229909 | Irizarry Martinez, Dilphia | ADDRESS ON FILE | | | | | | | |
| 797163 | IRIZARRY MARTINEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 229910 | IRIZARRY MARTINEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 229911 | IRIZARRY MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 229912 | IRIZARRY MARTINEZ, GIMARIE | ADDRESS ON FILE | | | | | | | |
| 229913 | IRIZARRY MARTINEZ, HAMIEL | ADDRESS ON FILE | | | | | | | |
| 229895 | IRIZARRY MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 229914 | IRIZARRY MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 229915 | IRIZARRY MARTINEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 229916 | IRIZARRY MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 229917 | IRIZARRY MARTINEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 229918 | IRIZARRY MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 229919 | IRIZARRY MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 229920 | IRIZARRY MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 229921 | IRIZARRY MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 229922 | IRIZARRY MARTINEZ, NEYSHA J | ADDRESS ON FILE | | | | | | | |
| 229923 | IRIZARRY MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 229925 | IRIZARRY MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 229924 | IRIZARRY MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 229926 | IRIZARRY MARTINEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 2114228 | Irizarry Martinez, Wanda E. | ADDRESS ON FILE | | | | | | | |
| 229927 | IRIZARRY MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 229928 | IRIZARRY MARTINEZ, WINNIEFRED | ADDRESS ON FILE | | | | | | | |
| 229929 | IRIZARRY MARTIR, RENE | ADDRESS ON FILE | | | | | | | |
| 229930 | Irizarry Martir, Rene J. | ADDRESS ON FILE | | | | | | | |
| 229931 | IRIZARRY MARTY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 229932 | IRIZARRY MARTY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 229933 | IRIZARRY MATIAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 1874063 | Irizarry Matias, Wanda | ADDRESS ON FILE | | | | | | | |
| 229935 | IRIZARRY MATOS, EFREN | ADDRESS ON FILE | | | | | | | |
| 229936 | IRIZARRY MATOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 229937 | IRIZARRY MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 229938 | IRIZARRY MATOS, LITZAMAR | ADDRESS ON FILE | | | | | | | |
| 229939 | IRIZARRY MATOS, LITZAMAR | ADDRESS ON FILE | | | | | | | |
| 229940 | IRIZARRY MATOS, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797164 | IRIZARRY MATOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 229941 | IRIZARRY MATOS, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 1934268 | Irizarry Matos, Mayra E. | ADDRESS ON FILE | | | | | | | |
| 1945521 | Irizarry Matos, Mayra Esther | ADDRESS ON FILE | | | | | | | |
| 229942 | IRIZARRY MATOS, MORGAN | ADDRESS ON FILE | | | | | | | |
| 229943 | Irizarry Matos, Morgan J | ADDRESS ON FILE | | | | | | | |
| 2107781 | Irizarry Matos, Pedro L. | ADDRESS ON FILE | | | | | | | |
| 229945 | IRIZARRY MATOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 229946 | IRIZARRY MATTEI, JOSE | ADDRESS ON FILE | | | | | | | |
| 229947 | IRIZARRY MATTEI, PABLO | ADDRESS ON FILE | | | | | | | |
| 797165 | IRIZARRY MAYORAL, JACMARI | ADDRESS ON FILE | | | | | | | |
| 229948 | IRIZARRY MAYORAL, LINNA | ADDRESS ON FILE | | | | | | | |
| 229949 | IRIZARRY MAYORAL, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 229950 | IRIZARRY MD, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 229951 | IRIZARRY MEDERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1826000 | Irizarry Medina , Maria J. | ADDRESS ON FILE | | | | | | | |
| 229952 | IRIZARRY MEDINA, ALVILDA | ADDRESS ON FILE | | | | | | | |
| 229953 | IRIZARRY MEDINA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 229954 | IRIZARRY MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 229955 | IRIZARRY MEDINA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 229956 | IRIZARRY MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 229957 | IRIZARRY MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 797166 | IRIZARRY MEDINA, LIDIA | ADDRESS ON FILE | | | | | | | |
| 229958 | IRIZARRY MEDINA, LIDIA Y | ADDRESS ON FILE | | | | | | | |
| 1725398 | Irizarry Medina, Lidia Yanira | ADDRESS ON FILE | | | | | | | |
| 229959 | IRIZARRY MEDINA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 797167 | IRIZARRY MEDINA, RANIEL | ADDRESS ON FILE | | | | | | | |
| 229960 | IRIZARRY MEDINA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 229961 | IRIZARRY MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 229962 | IRIZARRY MEJIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 229963 | IRIZARRY MELENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 229964 | IRIZARRY MELENDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 229965 | IRIZARRY MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 229966 | IRIZARRY MELENDEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 2157377 | Irizarry Melendez, Luis J | ADDRESS ON FILE | | | | | | | |
| 229967 | IRIZARRY MELENDEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 229968 | IRIZARRY MELENDEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 229969 | IRIZARRY MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229970 | IRIZARRY MELENDEZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 229971 | IRIZARRY MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 229972 | IRIZARRY MENDEZ, ADA M. | ADDRESS ON FILE | | | | | | | |
| 229973 | IRIZARRY MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1918325 | Irizarry Mendez, Carmen | ADDRESS ON FILE | | | | | | | |
| 1852856 | Irizarry Mendez, Carmen | ADDRESS ON FILE | | | | | | | |
| 1872592 | IRIZARRY MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1918325 | Irizarry Mendez, Carmen | ADDRESS ON FILE | | | | | | | |
| 1852856 | Irizarry Mendez, Carmen | ADDRESS ON FILE | | | | | | | |
| 229975 | IRIZARRY MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 148327 | IRIZARRY MENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 229978 | IRIZARRY MENDEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 229979 | Irizarry Mendez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 229980 | IRIZARRY MENDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 229981 | IRIZARRY MENDEZ, MARY E | ADDRESS ON FILE | | | | | | | |
| 1984847 | Irizarry Mendez, Mary E. | ADDRESS ON FILE | | | | | | | |
| 1955411 | Irizarry Mendez, Orlando | ADDRESS ON FILE | | | | | | | |
| 229982 | Irizarry Mendez, Orlando | ADDRESS ON FILE | | | | | | | |
| 229983 | IRIZARRY MENDEZ, YANITSIA | ADDRESS ON FILE | | | | | | | |
| 229984 | Irizarry Mendez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 229985 | IRIZARRY MERCADO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 229986 | IRIZARRY MERCADO, ALMA I | ADDRESS ON FILE | | | | | | | |
| 229987 | IRIZARRY MERCADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 797168 | IRIZARRY MERCADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 229988 | IRIZARRY MERCADO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 797169 | IRIZARRY MERCADO, DELMARIS | ADDRESS ON FILE | | | | | | | |
| 229989 | IRIZARRY MERCADO, DELMARIS | ADDRESS ON FILE | | | | | | | |
| 797170 | IRIZARRY MERCADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 229990 | IRIZARRY MERCADO, ELMER | ADDRESS ON FILE | | | | | | | |
| 229991 | IRIZARRY MERCADO, IDISLIANA | ADDRESS ON FILE | | | | | | | |
| 229992 | IRIZARRY MERCADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 229993 | IRIZARRY MERCADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 229994 | IRIZARRY MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 229995 | IRIZARRY MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 229996 | IRIZARRY MERCADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 229997 | IRIZARRY MERCADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 229998 | IRIZARRY MERCADO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 229999 | Irizarry Mercado, Noel H | ADDRESS ON FILE | | | | | | | |
| 230000 | IRIZARRY MERCADO, ROGELIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230001 | IRIZARRY MERCADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 2119858 | Irizarry Milan, Betsy | ADDRESS ON FILE | | | | | | | |
| 230002 | IRIZARRY MILAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 1573134 | IRIZARRY MILAN, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 844916 | IRIZARRY MILLAN ROSA L | COLINAS DE FAIRVIEW | 4G1 CALLE 205 | | | TRUJILLO ALTO | PR | 00976-8221 | |
| 230004 | IRIZARRY MILLAN, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 230005 | IRIZARRY MIRANDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 230006 | IRIZARRY MIRANDA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 797171 | IRIZARRY MIRANDA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 230007 | Irizarry Miro, Jose A | ADDRESS ON FILE | | | | | | | |
| 230009 | IRIZARRY MIRO, MASSIEL | ADDRESS ON FILE | | | | | | | |
| 230010 | Irizarry Molina, Betsy | ADDRESS ON FILE | | | | | | | |
| 2091134 | IRIZARRY MOLINA, BETSY | ADDRESS ON FILE | | | | | | | |
| 1880622 | Irizarry Molina, Betsy | ADDRESS ON FILE | | | | | | | |
| 230011 | Irizarry Molina, Glenda Y | ADDRESS ON FILE | | | | | | | |
| 230012 | IRIZARRY MOLINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 230013 | IRIZARRY MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 230014 | Irizarry Molina, Jose A | ADDRESS ON FILE | | | | | | | |
| 230015 | IRIZARRY MOLINA, JOSMIR A. | ADDRESS ON FILE | | | | | | | |
| 230016 | Irizarry Molina, Oscar J. | ADDRESS ON FILE | | | | | | | |
| 230017 | IRIZARRY MONGE, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 230018 | IRIZARRY MONTALVO MD, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 230018 | IRIZARRY MONTALVO MD, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 230019 | IRIZARRY MONTALVO, ELBA | ADDRESS ON FILE | | | | | | | |
| 230020 | IRIZARRY MONTALVO, ELBA | ADDRESS ON FILE | | | | | | | |
| 230021 | IRIZARRY MONTALVO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 797172 | IRIZARRY MONTALVO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2131855 | IRIZARRY MONTALVO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 230022 | IRIZARRY MONTALVO, JESUS | ADDRESS ON FILE | | | | | | | |
| 230023 | IRIZARRY MONTALVO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 230024 | IRIZARRY MONTANEZ, LAURA L. | ADDRESS ON FILE | | | | | | | |
| 230025 | IRIZARRY MONTANEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 230026 | IRIZARRY MONTAQEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 230027 | IRIZARRY MONTENEGRO, DELIANY | ADDRESS ON FILE | | | | | | | |
| 230028 | IRIZARRY MOORE, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 230029 | IRIZARRY MORA, JESUS | ADDRESS ON FILE | | | | | | | |
| 230030 | IRIZARRY MORALES MD, WALTER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230031 | IRIZARRY MORALES, ADRIAN A | ADDRESS ON FILE | | | | | | | |
| 230032 | IRIZARRY MORALES, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 230033 | IRIZARRY MORALES, ANABEL | ADDRESS ON FILE | | | | | | | |
| 230034 | IRIZARRY MORALES, DALYNETTE | ADDRESS ON FILE | | | | | | | |
| 230035 | IRIZARRY MORALES, EDNA A. | ADDRESS ON FILE | | | | | | | |
| 797173 | IRIZARRY MORALES, HILDA | ADDRESS ON FILE | | | | | | | |
| 230036 | IRIZARRY MORALES, HILDA I | ADDRESS ON FILE | | | | | | | |
| 230037 | IRIZARRY MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 230038 | IRIZARRY MORALES, LARIA | ADDRESS ON FILE | | | | | | | |
| 230039 | IRIZARRY MORALES, LEONOR | ADDRESS ON FILE | | | | | | | |
| 230040 | Irizarry Morales, Luis | ADDRESS ON FILE | | | | | | | |
| 230041 | Irizarry Morales, Luis M | ADDRESS ON FILE | | | | | | | |
| 230042 | IRIZARRY MORALES, MAGDA | ADDRESS ON FILE | | | | | | | |
| 230043 | IRIZARRY MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 230044 | IRIZARRY MORALES, NELDY E | ADDRESS ON FILE | | | | | | | |
| 797174 | IRIZARRY MORALES, NIDSALY | ADDRESS ON FILE | | | | | | | |
| 230045 | IRIZARRY MORALES, NIDSALY | ADDRESS ON FILE | | | | | | | |
| 230046 | IRIZARRY MORALES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 230047 | IRIZARRY MORALES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 853260 | IRIZARRY MORALES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 230048 | IRIZARRY MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 230049 | IRIZARRY MORALES, WALLACE | ADDRESS ON FILE | | | | | | | |
| 230050 | IRIZARRY MORALES, YARIXSI | ADDRESS ON FILE | | | | | | | |
| 230051 | IRIZARRY MORENO, GERALBINO | ADDRESS ON FILE | | | | | | | |
| 230052 | IRIZARRY MORENO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1900503 | Irizarry Mori, Ana N | ADDRESS ON FILE | | | | | | | |
| 230053 | IRIZARRY MORI, ANA N | ADDRESS ON FILE | | | | | | | |
| 230054 | IRIZARRY MOYET, JAVIER | ADDRESS ON FILE | | | | | | | |
| 230055 | IRIZARRY MUNIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1767802 | Irizarry Muñiz, Andrés | ADDRESS ON FILE | | | | | | | |
| 2041027 | Irizarry Muniz, Angel L. | ADDRESS ON FILE | | | | | | | |
| 230057 | IRIZARRY MUNIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 1804070 | Irizarry Muniz, Cesar L. | ADDRESS ON FILE | | | | | | | |
| 230058 | Irizarry Muniz, Emily | ADDRESS ON FILE | | | | | | | |
| 1509728 | IRIZARRY MUÑIZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 230059 | IRIZARRY MUNIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 230060 | IRIZARRY MUNIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 230061 | IRIZARRY MUNIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 230062 | IRIZARRY MUNOZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2031583 | Irizarry Munoz, Damari | ADDRESS ON FILE | | | | | | | |
| 123126 | IRIZARRY MUNOZ, DAMARI | ADDRESS ON FILE | | | | | | | |
| 230063 | IRIZARRY MUNOZ, DAMARI | ADDRESS ON FILE | | | | | | | |
| 123126 | IRIZARRY MUNOZ, DAMARI | ADDRESS ON FILE | | | | | | | |
| 230064 | IRIZARRY MUNOZ, EDUVI | ADDRESS ON FILE | | | | | | | |
| 230065 | IRIZARRY MUNOZ, EVA | ADDRESS ON FILE | | | | | | | |
| 230066 | IRIZARRY MUNOZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 230067 | IRIZARRY MUNOZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 230068 | IRIZARRY MUNOZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 230069 | IRIZARRY MUNOZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 797175 | IRIZARRY MUNOZ, JULIA E | ADDRESS ON FILE | | | | | | | |
| 230070 | Irizarry Munoz, Orben | ADDRESS ON FILE | | | | | | | |
| 230071 | IRIZARRY MUNOZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 230072 | IRIZARRY MURPHY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 230073 | IRIZARRY MURPHY, DESIREE | ADDRESS ON FILE | | | | | | | |
| 797177 | IRIZARRY MURPHY, KEISHLA M. | ADDRESS ON FILE | | | | | | | |
| 230074 | IRIZARRY NATAL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 230075 | IRIZARRY NATAL, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 2118072 | Irizarry Navarro, Aniel | ADDRESS ON FILE | | | | | | | |
| 230076 | IRIZARRY NAVARRO, ANIEL | ADDRESS ON FILE | | | | | | | |
| 230077 | IRIZARRY NAVARRO, IVAN A | ADDRESS ON FILE | | | | | | | |
| 230079 | IRIZARRY NAVARRO, NEIL H | ADDRESS ON FILE | | | | | | | |
| 230080 | IRIZARRY NAZARIO, BETSY | ADDRESS ON FILE | | | | | | | |
| 230081 | IRIZARRY NAZARIO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 230082 | IRIZARRY NAZARIO, GEISEL | ADDRESS ON FILE | | | | | | | |
| 230083 | IRIZARRY NAZARIO, HARRY | ADDRESS ON FILE | | | | | | | |
| 230084 | IRIZARRY NAZARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2038193 | Irizarry Nazario, Juan Manuel | ADDRESS ON FILE | | | | | | | |
| 2038193 | Irizarry Nazario, Juan Manuel | ADDRESS ON FILE | | | | | | | |
| 230085 | IRIZARRY NAZARIO, MARAH | ADDRESS ON FILE | | | | | | | |
| 1685804 | Irizarry Negrón, Aida I. | ADDRESS ON FILE | | | | | | | |
| 230086 | IRIZARRY NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 230087 | IRIZARRY NEGRON, DIANA | ADDRESS ON FILE | | | | | | | |
| 797178 | IRIZARRY NEGRON, DIANA | ADDRESS ON FILE | | | | | | | |
| 1576665 | Irizarry Negron, Diana | ADDRESS ON FILE | | | | | | | |
| 230088 | IRIZARRY NEGRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 230089 | IRIZARRY NEGRON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 230091 | IRIZARRY NEGRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 230092 | IRIZARRY NEGRON, LIANA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230093 | IRIZARRY NEGRON, NOEL M. | ADDRESS ON FILE | | | | | | | |
| 230094 | IRIZARRY NEGRON, RUTH | ADDRESS ON FILE | | | | | | | |
| 230095 | IRIZARRY NEGRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 853261 | IRIZARRY NIEVES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 230096 | IRIZARRY NIEVES, BENJAMIN J. | ADDRESS ON FILE | | | | | | | |
| 230097 | Irizarry Nieves, Eileen | ADDRESS ON FILE | | | | | | | |
| 1819962 | Irizarry Nieves, Elliott | ADDRESS ON FILE | | | | | | | |
| 797179 | IRIZARRY NIEVES, EVA | ADDRESS ON FILE | | | | | | | |
| 230099 | IRIZARRY NIEVES, EVA J | ADDRESS ON FILE | | | | | | | |
| 230100 | Irizarry Nieves, Felix A | ADDRESS ON FILE | | | | | | | |
| 1588660 | Irizarry Nieves, Felix A. | ADDRESS ON FILE | | | | | | | |
| 230101 | Irizarry Nieves, Iris M | ADDRESS ON FILE | | | | | | | |
| 230102 | IRIZARRY NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 230103 | IRIZARRY NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 230104 | IRIZARRY NIEVES, LAURA | ADDRESS ON FILE | | | | | | | |
| 230105 | IRIZARRY NIEVES, LYGIA M | ADDRESS ON FILE | | | | | | | |
| 230106 | IRIZARRY NIEVES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 230107 | Irizarry Nieves, Victor M | ADDRESS ON FILE | | | | | | | |
| 230108 | IRIZARRY NIEVES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 797180 | IRIZARRY NIEVES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 230109 | IRIZARRY NIEVES, YAMILED | ADDRESS ON FILE | | | | | | | |
| 797181 | IRIZARRY NORIEGA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 230110 | IRIZARRY NUNEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 230111 | Irizarry Nunez, Pablo | ADDRESS ON FILE | | | | | | | |
| 230112 | IRIZARRY OCASIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 1937901 | Irizarry Ojeda, Saul | ADDRESS ON FILE | | | | | | | |
| 230113 | Irizarry Ojeda, Saul | ADDRESS ON FILE | | | | | | | |
| 714478 | Irizarry Olan, Marianita | ADDRESS ON FILE | | | | | | | |
| 714478 | Irizarry Olan, Marianita | ADDRESS ON FILE | | | | | | | |
| 230078 | IRIZARRY OLAN, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 230114 | IRIZARRY OLAVARRIA, YANET | ADDRESS ON FILE | | | | | | | |
| 230115 | IRIZARRY OLIVENCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 230116 | IRIZARRY OLIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 230117 | IRIZARRY OLIVERA, HILDA R | ADDRESS ON FILE | | | | | | | |
| 230118 | IRIZARRY OLIVERAS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 230119 | IRIZARRY OLIVERAS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1980963 | Irizarry Olivero, Miriam | ADDRESS ON FILE | | | | | | | |
| 1980963 | Irizarry Olivero, Miriam | ADDRESS ON FILE | | | | | | | |
| 230120 | IRIZARRY OLIVERO, MIRIAM Y | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230121 | IRIZARRY OQUENDO, IVAN | ADDRESS ON FILE | | | | | | | |
| 230122 | IRIZARRY OQUENDO, IVAN G | ADDRESS ON FILE | | | | | | | |
| 230123 | Irizarry Orama, David | ADDRESS ON FILE | | | | | | | |
| 230124 | IRIZARRY ORENGO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 230125 | IRIZARRY ORENGO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 230126 | IRIZARRY ORENGO, MARY A | ADDRESS ON FILE | | | | | | | |
| 230127 | IRIZARRY ORENGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1939320 | Irizarry Oritz, Sammy Onix | ADDRESS ON FILE | | | | | | | |
| 230128 | IRIZARRY OROZCO, SOR M | ADDRESS ON FILE | | | | | | | |
| 1769291 | Irizarry Orozco, Sor M. | ADDRESS ON FILE | | | | | | | |
| 230129 | IRIZARRY ORTEGA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 1903252 | Irizarry Ortiz, Ailyn | ADDRESS ON FILE | | | | | | | |
| 1903252 | Irizarry Ortiz, Ailyn | ADDRESS ON FILE | | | | | | | |
| 230130 | IRIZARRY ORTIZ, AILYN E | ADDRESS ON FILE | | | | | | | |
| 1957149 | Irizarry Ortiz, Ailyne | ADDRESS ON FILE | | | | | | | |
| 230132 | IRIZARRY ORTIZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| 230133 | IRIZARRY ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 230134 | Irizarry Ortiz, Anthony R | ADDRESS ON FILE | | | | | | | |
| 230135 | IRIZARRY ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 797182 | IRIZARRY ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 230136 | IRIZARRY ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 230137 | IRIZARRY ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 230138 | IRIZARRY ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 230139 | IRIZARRY ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 230140 | Irizarry Ortiz, Guillermo R. | ADDRESS ON FILE | | | | | | | |
| 1738369 | IRIZARRY ORTIZ, GUILLERMO RAFAEL | ADDRESS ON FILE | | | | | | | |
| 797183 | IRIZARRY ORTIZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 230141 | IRIZARRY ORTIZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 230142 | IRIZARRY ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 797184 | IRIZARRY ORTIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 230143 | IRIZARRY ORTIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 230144 | IRIZARRY ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 230145 | IRIZARRY ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 230146 | IRIZARRY ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1717194 | Irizarry Ortiz, Judith | ADDRESS ON FILE | | | | | | | |
| 230147 | IRIZARRY ORTIZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 230148 | IRIZARRY ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 230149 | IRIZARRY ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1858578 | IRIZARRY ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 230150 | IRIZARRY ORTIZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 230151 | IRIZARRY ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1676509 | Irizarry Ortiz, María M. | ADDRESS ON FILE | | | | | | | |
| 230152 | IRIZARRY ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 230153 | Irizarry Ortiz, Melba M | ADDRESS ON FILE | | | | | | | |
| 230154 | IRIZARRY ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 230155 | IRIZARRY ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 230156 | IRIZARRY ORTIZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 230157 | IRIZARRY ORTIZ, MODESTA | ADDRESS ON FILE | | | | | | | |
| 1257153 | IRIZARRY ORTIZ, OCTAVIO O | ADDRESS ON FILE | | | | | | | |
| 230158 | Irizarry Ortiz, Octavio O | ADDRESS ON FILE | | | | | | | |
| 230159 | IRIZARRY ORTIZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 230160 | IRIZARRY ORTIZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 2123981 | Irizarry Ortiz, Rosarito | ADDRESS ON FILE | | | | | | | |
| 230162 | IRIZARRY ORTIZ, SAMMY | ADDRESS ON FILE | | | | | | | |
| 1978864 | Irizarry Ortiz, Sammy Onix | ADDRESS ON FILE | | | | | | | |
| 1939106 | Irizarry Ortiz, Sammy Onix | ADDRESS ON FILE | | | | | | | |
| 1898260 | Irizarry Ortiz, Sammy Onix | ADDRESS ON FILE | | | | | | | |
| 1872457 | Irizarry Ortiz, Sammy Onix | ADDRESS ON FILE | | | | | | | |
| 230163 | IRIZARRY ORTIZ, WILDALIZ | ADDRESS ON FILE | | | | | | | |
| 230164 | Irizarry Ortiz, Wilson | ADDRESS ON FILE | | | | | | | |
| 230165 | IRIZARRY ORTIZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 230166 | IRIZARRY OSORIO, ULYSSES | ADDRESS ON FILE | | | | | | | |
| 230167 | IRIZARRY OTANO, ERIC | ADDRESS ON FILE | | | | | | | |
| 230168 | IRIZARRY OTANO, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 230169 | Irizarry Otero, Elika | ADDRESS ON FILE | | | | | | | |
| 230169 | Irizarry Otero, Elika | ADDRESS ON FILE | | | | | | | |
| 230170 | IRIZARRY OTERO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 230171 | IRIZARRY OTERO, KIRSIS | ADDRESS ON FILE | | | | | | | |
| 230172 | IRIZARRY PABON, JACK | ADDRESS ON FILE | | | | | | | |
| 230173 | IRIZARRY PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| 230174 | IRIZARRY PABON, VIDAL | ADDRESS ON FILE | | | | | | | |
| 1492163 | Irizarry Pacheco, Darian | ADDRESS ON FILE | | | | | | | |
| 230175 | IRIZARRY PACHECO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 230176 | IRIZARRY PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1501007 | Irizarry Pacheco, Joshuel Jose | ADDRESS ON FILE | | | | | | | |
| 230177 | IRIZARRY PACHECO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 797185 | IRIZARRY PACHECO, STEPHANY M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230179 | IRIZARRY PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 230180 | IRIZARRY PADILLA, EFREN | ADDRESS ON FILE | | | | | | | |
| 230181 | IRIZARRY PADILLA, JADIRA | ADDRESS ON FILE | | | | | | | |
| 230182 | IRIZARRY PADILLA, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 230183 | IRIZARRY PAGAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 230184 | Irizarry Pagan, Confesor | ADDRESS ON FILE | | | | | | | |
| 230185 | IRIZARRY PAGAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 230131 | IRIZARRY PAGAN, GREYSHAN | ADDRESS ON FILE | | | | | | | |
| 230186 | IRIZARRY PAGAN, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 230187 | IRIZARRY PAGAN, IVELIT | ADDRESS ON FILE | | | | | | | |
| 230188 | IRIZARRY PAGAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 230189 | IRIZARRY PAGAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1788541 | Irizarry Pagán, José E | ADDRESS ON FILE | | | | | | | |
| 1788541 | Irizarry Pagán, José E | ADDRESS ON FILE | | | | | | | |
| 230190 | IRIZARRY PAGAN, LESY | ADDRESS ON FILE | | | | | | | |
| 230191 | Irizarry Pagan, Lesy A | ADDRESS ON FILE | | | | | | | |
| 230192 | IRIZARRY PAGAN, LESY A. | ADDRESS ON FILE | | | | | | | |
| 230193 | IRIZARRY PAGAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 230194 | IRIZARRY PAGAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 230195 | IRIZARRY PAGAN, NILDA | ADDRESS ON FILE | | | | | | | |
| 230196 | IRIZARRY PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 230197 | IRIZARRY PAGAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 230198 | Irizarry Pagan, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 230199 | IRIZARRY PAGAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 230200 | IRIZARRY PAGAN, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 797186 | IRIZARRY PAGAN, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 230201 | IRIZARRY PARDO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1504407 | Irizarry Paris, Jorge | ADDRESS ON FILE | | | | | | | |
| 230202 | IRIZARRY PARIS, LUZ S | ADDRESS ON FILE | | | | | | | |
| 1790547 | Irizarry Paris, Luz Sheila | ADDRESS ON FILE | | | | | | | |
| 230204 | IRIZARRY PASARELL, ELTON | ADDRESS ON FILE | | | | | | | |
| 230205 | IRIZARRY PASARELL, IVEDITH | ADDRESS ON FILE | | | | | | | |
| 230206 | IRIZARRY PATROCINO, NICY | ADDRESS ON FILE | | | | | | | |
| 230207 | IRIZARRY PAZA, REINA | ADDRESS ON FILE | | | | | | | |
| 230208 | IRIZARRY PAZO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 797187 | IRIZARRY PAZO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 230209 | IRIZARRY PENA, JORGE | ADDRESS ON FILE | | | | | | | |
| 230210 | IRIZARRY PENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 230211 | IRIZARRY PEREIRA, JESUS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230212 | IRIZARRY PEREIRA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 230213 | IRIZARRY PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 230214 | Irizarry Perez, Anthony J. | ADDRESS ON FILE | | | | | | | |
| 230215 | IRIZARRY PEREZ, ARNALDO L | ADDRESS ON FILE | | | | | | | |
| 1900720 | Irizarry Perez, Bessie | ADDRESS ON FILE | | | | | | | |
| 230216 | IRIZARRY PEREZ, BESSIE | ADDRESS ON FILE | | | | | | | |
| 1741277 | Irizarry Pérez, Bessie | ADDRESS ON FILE | | | | | | | |
| 1859691 | Irizarry Perez, Bethsaida | ADDRESS ON FILE | | | | | | | |
| 230217 | IRIZARRY PEREZ, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 230218 | IRIZARRY PEREZ, BRENDA G | ADDRESS ON FILE | | | | | | | |
| 230219 | IRIZARRY PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2073343 | Irizarry Perez, Edwin | ADDRESS ON FILE | | | | | | | |
| 230220 | IRIZARRY PEREZ, EIRA | ADDRESS ON FILE | | | | | | | |
| 230221 | IRIZARRY PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 230222 | IRIZARRY PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 230223 | Irizarry Perez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 230224 | IRIZARRY PEREZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 1420077 | IRIZARRY PEREZ, JOSE A. | ANDRÉS RODRIGUEZ ELÍAS | PO BOX 1146 | | | SABANA SECA | PR | 00952 | |
| 230226 | IRIZARRY PEREZ, JOSE A. | LCDO. ANDRÉS RODRIGUEZ ELÍAS | PO BOX 1146 | | | SABANA SECA | PR | 00952 | |
| 230225 | IRIZARRY PEREZ, JOSE A. | P.O. BOX 1106 | | | | SAN GERMAN | PR | 00683 | |
| 2135083 | Irizarry Perez, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 230227 | IRIZARRY PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 230228 | Irizarry Perez, Josian J | ADDRESS ON FILE | | | | | | | |
| 1764471 | Irizarry Perez, Josian J. | ADDRESS ON FILE | | | | | | | |
| 230229 | IRIZARRY PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 230230 | IRIZARRY PEREZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 230231 | IRIZARRY PEREZ, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 797188 | IRIZARRY PEREZ, LORAINE M | ADDRESS ON FILE | | | | | | | |
| 797189 | IRIZARRY PEREZ, LORAINE M | ADDRESS ON FILE | | | | | | | |
| 230232 | IRIZARRY PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 230233 | IRIZARRY PEREZ, MARICELLY | ADDRESS ON FILE | | | | | | | |
| 230234 | IRIZARRY PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 230235 | IRIZARRY PEREZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 230236 | IRIZARRY PEREZ, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 230237 | IRIZARRY PEREZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 230238 | IRIZARRY PEREZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 797190 | IRIZARRY PIERANTONI, LUZ | ADDRESS ON FILE | | | | | | | |
| 230239 | IRIZARRY PIERANTONI, LUZ V | ADDRESS ON FILE | | | | | | | |
| 1749060 | Irizarry Pierantoni, Luz V. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230240 | IRIZARRY PIETRI, YASMIN | ADDRESS ON FILE | | | | | | | |
| 230241 | IRIZARRY PINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 230242 | IRIZARRY PINTOR, DENISE | ADDRESS ON FILE | | | | | | | |
| 853262 | IRIZARRY PINTOR, DENISE | ADDRESS ON FILE | | | | | | | |
| 230243 | IRIZARRY PIZARRO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 230244 | IRIZARRY PLAZA, RAFAEL F | ADDRESS ON FILE | | | | | | | |
| 230245 | IRIZARRY PLAZA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 230246 | IRIZARRY PONCE, MARIA I | ADDRESS ON FILE | | | | | | | |
| 230247 | IRIZARRY PONCE, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 230248 | IRIZARRY PORTELL, VILMAYRA | ADDRESS ON FILE | | | | | | | |
| 230249 | IRIZARRY PRATTS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 670513 | IRIZARRY PROFESSIONAL ROOFING | HC 2 BOX 12925 | | | | SAN GERMAN | PR | 00683 | |
| 1668737 | Irizarry Puig, Laura E. | ADDRESS ON FILE | | | | | | | |
| 230250 | IRIZARRY QUILES, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 1946424 | Irizarry Quiles, Evelyn | ADDRESS ON FILE | | | | | | | |
| 230251 | IRIZARRY QUILES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1946424 | Irizarry Quiles, Evelyn | ADDRESS ON FILE | | | | | | | |
| 230252 | IRIZARRY QUILES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 230253 | Irizarry Quiles, Jose M | ADDRESS ON FILE | | | | | | | |
| 230254 | IRIZARRY QUILES, JUAN D | ADDRESS ON FILE | | | | | | | |
| 1970608 | Irizarry Quiles, Juan D. | ADDRESS ON FILE | | | | | | | |
| 230255 | IRIZARRY QUILES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 2063204 | Irizarry Quiles, Maria L. | ADDRESS ON FILE | | | | | | | |
| 1905721 | Irizarry Quiles, Maria L. | ADDRESS ON FILE | | | | | | | |
| 230256 | IRIZARRY QUILES, TERESA | ADDRESS ON FILE | | | | | | | |
| 797191 | IRIZARRY QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1860933 | IRIZARRY QUINONES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 230257 | IRIZARRY QUINONES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 230258 | IRIZARRY QUINONES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 230259 | IRIZARRY QUINONES, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 797192 | IRIZARRY QUINONES, IRIS | ADDRESS ON FILE | | | | | | | |
| 230260 | IRIZARRY QUINONES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 230261 | IRIZARRY QUINONES, JULIA | ADDRESS ON FILE | | | | | | | |
| 230262 | IRIZARRY QUINONES, LUIS D | ADDRESS ON FILE | | | | | | | |
| 230263 | IRIZARRY QUINONES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1789906 | Irizarry Quiñones, Madeline | ADDRESS ON FILE | | | | | | | |
| 230264 | IRIZARRY QUINONES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 230265 | IRIZARRY QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 230266 | IRIZARRY QUINONES, SHARLEEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230267 | IRIZARRY QUINTANA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 230268 | IRIZARRY QUINTANA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 230269 | IRIZARRY QUINTANA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 230270 | IRIZARRY QUINTERO, ANAMARI | ADDRESS ON FILE | | | | | | | |
| 230271 | IRIZARRY QUINTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 230272 | IRIZARRY QUINTERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 230273 | IRIZARRY RAMIREZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 230274 | Irizarry Ramirez, Arnold | ADDRESS ON FILE | | | | | | | |
| 230275 | IRIZARRY RAMIREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1861902 | Irizarry Ramirez, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 230276 | IRIZARRY RAMIREZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 633320 | IRIZARRY RAMIREZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 797193 | IRIZARRY RAMIREZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 230277 | IRIZARRY RAMIREZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 230278 | IRIZARRY RAMIREZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 230279 | IRIZARRY RAMIREZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 230280 | IRIZARRY RAMIREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 1962890 | Irizarry Ramirez, Hilda | ADDRESS ON FILE | | | | | | | |
| 230281 | IRIZARRY RAMIREZ, IVONNE E | ADDRESS ON FILE | | | | | | | |
| 1675630 | Irizarry Ramírez, Ivonne Enid | ADDRESS ON FILE | | | | | | | |
| 230282 | IRIZARRY RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 230283 | IRIZARRY RAMIREZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 230284 | IRIZARRY RAMIREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 230285 | IRIZARRY RAMIREZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 230286 | IRIZARRY RAMIREZ, WARREN | ADDRESS ON FILE | | | | | | | |
| 1420078 | IRIZARRY RAMOS, ADALBERTO | MIGUEL RODRÍGUEZ CARTAGENA | PMB 105 CALL BOX 5004 | | | YAUCO | PR | 00698 | |
| 1654186 | Irizarry Ramos, Adalberto | PMB 105 PO Box 5004 | | | | Yauco | PR | 00698 | |
| 230287 | IRIZARRY RAMOS, AUREA I | ADDRESS ON FILE | | | | | | | |
| 230288 | IRIZARRY RAMOS, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 797195 | IRIZARRY RAMOS, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 230289 | IRIZARRY RAMOS, DELAIZA M | ADDRESS ON FILE | | | | | | | |
| 230203 | IRIZARRY RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 230290 | IRIZARRY RAMOS, EDWIN O | ADDRESS ON FILE | | | | | | | |
| 230291 | IRIZARRY RAMOS, ERIC R | ADDRESS ON FILE | | | | | | | |
| 1330631 | Irizarry Ramos, Eric R. | ADDRESS ON FILE | | | | | | | |
| 230292 | IRIZARRY RAMOS, IDALIS | ADDRESS ON FILE | | | | | | | |
| 230293 | IRIZARRY RAMOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 797196 | IRIZARRY RAMOS, KAREN I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230294 | IRIZARRY RAMOS, LIZBETH A | ADDRESS ON FILE | | | | | | | |
| 230295 | IRIZARRY RAMOS, LOYDA | ADDRESS ON FILE | | | | | | | |
| 230296 | IRIZARRY RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 230297 | IRIZARRY RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 230298 | IRIZARRY RAMOS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 230299 | IRIZARRY RAMOS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 797197 | IRIZARRY RAMOS, LUZ V | ADDRESS ON FILE | | | | | | | |
| 230300 | IRIZARRY RAMOS, MARIANA | ADDRESS ON FILE | | | | | | | |
| 1679273 | IRIZARRY RAMOS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 230302 | IRIZARRY RAMOS, SANTA M | ADDRESS ON FILE | | | | | | | |
| 230303 | IRIZARRY REBOYRA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 230304 | IRIZARRY REFRIGERATION | ADDRESS ON FILE | | | | | | | |
| 230305 | IRIZARRY REMUS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 797198 | IRIZARRY REMUS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 797199 | IRIZARRY REMUS, NESTOR L. | ADDRESS ON FILE | | | | | | | |
| 230306 | IRIZARRY RENDER, HILDE | ADDRESS ON FILE | | | | | | | |
| 230308 | IRIZARRY RENTAS, MAYNETTE | ADDRESS ON FILE | | | | | | | |
| 230309 | IRIZARRY RENTAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 844917 | IRIZARRY RESTO CARMEN D | URB LA CUMBRE | 286 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926-5532 | |
| 230310 | IRIZARRY RESTO, ABEL | ADDRESS ON FILE | | | | | | | |
| 230311 | IRIZARRY RESTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 230312 | Irizarry Resto, David | ADDRESS ON FILE | | | | | | | |
| 230313 | IRIZARRY REYES, FREDILINDA | ADDRESS ON FILE | | | | | | | |
| 230314 | IRIZARRY REYES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1796572 | Irizarry Reyes, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 230315 | IRIZARRY REYES, NELSON | ADDRESS ON FILE | | | | | | | |
| 230316 | IRIZARRY REYES, OLGA | ADDRESS ON FILE | | | | | | | |
| 230317 | IRIZARRY REYES, PABLO | ADDRESS ON FILE | | | | | | | |
| 230318 | IRIZARRY RIBOT, CARMEN | ADDRESS ON FILE | | | | | | | |
| 230319 | IRIZARRY RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 230320 | IRIZARRY RIOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 230321 | IRIZARRY RIOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 797200 | IRIZARRY RIOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 797201 | IRIZARRY RIOS, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 230323 | IRIZARRY RIOS, MYRTA | ADDRESS ON FILE | | | | | | | |
| 797202 | IRIZARRY RIOS, TATIANA | ADDRESS ON FILE | | | | | | | |
| 2174929 | IRIZARRY RIOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 230324 | IRIZARRY RIVAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 230307 | IRIZARRY RIVAS, REINALDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844918 | IRIZARRY RIVERA MARIA DEL C. | PO BOX 2141 | | | | AGUADILLA | PR | 00605 | |
| 230325 | IRIZARRY RIVERA, ALBERT | ADDRESS ON FILE | | | | | | | |
| 230326 | Irizarry Rivera, Alfredo | ADDRESS ON FILE | | | | | | | |
| 230327 | IRIZARRY RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 230329 | IRIZARRY RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 230328 | IRIZARRY RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 230330 | IRIZARRY RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 230331 | IRIZARRY RIVERA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 2104240 | Irizarry Rivera, Cayetano | ADDRESS ON FILE | | | | | | | |
| 2102551 | Irizarry Rivera, Cayetano | ADDRESS ON FILE | | | | | | | |
| 230332 | Irizarry Rivera, Celin | ADDRESS ON FILE | | | | | | | |
| 230333 | IRIZARRY RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 230334 | Irizarry Rivera, Cesar A | ADDRESS ON FILE | | | | | | | |
| 230335 | IRIZARRY RIVERA, CINDY | ADDRESS ON FILE | | | | | | | |
| 230336 | IRIZARRY RIVERA, CINDY | ADDRESS ON FILE | | | | | | | |
| 230337 | IRIZARRY RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 797203 | IRIZARRY RIVERA, DAISY I | ADDRESS ON FILE | | | | | | | |
| 230338 | IRIZARRY RIVERA, DALBERT | ADDRESS ON FILE | | | | | | | |
| 230339 | IRIZARRY RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 230340 | IRIZARRY RIVERA, DAYDAMIA | ADDRESS ON FILE | | | | | | | |
| 1933725 | IRIZARRY RIVERA, DAYDAMIA | ADDRESS ON FILE | | | | | | | |
| 230341 | IRIZARRY RIVERA, DEREK G. | ADDRESS ON FILE | | | | | | | |
| 230342 | IRIZARRY RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 230343 | IRIZARRY RIVERA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 230344 | IRIZARRY RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 230345 | IRIZARRY RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 230346 | IRIZARRY RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 230347 | IRIZARRY RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1420079 | IRIZARRY RIVERA, FIDEL | CAREN A. RUIZ PÉREZ | CALLE ANGEL G. MARTINEZ #5 | | | SABANA GRANDE | PR | 00637 | |
| 1791609 | Irizarry Rivera, Frances | ADDRESS ON FILE | | | | | | | |
| 230348 | IRIZARRY RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 230349 | IRIZARRY RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1903737 | Irizarry Rivera, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 230350 | IRIZARRY RIVERA, GRACE | ADDRESS ON FILE | | | | | | | |
| 230351 | IRIZARRY RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2007015 | Irizarry Rivera, Heriberto | ADDRESS ON FILE | | | | | | | |
| 797204 | IRIZARRY RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 230352 | IRIZARRY RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797205 | IRIZARRY RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 230353 | IRIZARRY RIVERA, HILARIA | ADDRESS ON FILE | | | | | | | |
| 1631973 | Irizarry Rivera, Hilda I | ADDRESS ON FILE | | | | | | | |
| 230355 | IRIZARRY RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 230354 | IRIZARRY RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 230356 | IRIZARRY RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 230357 | IRIZARRY RIVERA, ISIS | ADDRESS ON FILE | | | | | | | |
| 230358 | IRIZARRY RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 230359 | Irizarry Rivera, Jaime R. | ADDRESS ON FILE | | | | | | | |
| 797206 | IRIZARRY RIVERA, JANIE | ADDRESS ON FILE | | | | | | | |
| 230360 | IRIZARRY RIVERA, JANIE I | ADDRESS ON FILE | | | | | | | |
| 230361 | IRIZARRY RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 230362 | IRIZARRY RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 2200549 | Irizarry Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| 2200561 | Irizarry Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| 230365 | IRIZARRY RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 230363 | IRIZARRY RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 230366 | IRIZARRY RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 230364 | IRIZARRY RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 230367 | IRIZARRY RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 230368 | Irizarry Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2035618 | IRIZARRY RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 2074688 | Irizarry Rivera, Jose L. | ADDRESS ON FILE | | | | | | | |
| 230369 | IRIZARRY RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 230370 | IRIZARRY RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 230371 | IRIZARRY RIVERA, JUVENCIO | ADDRESS ON FILE | | | | | | | |
| 230372 | IRIZARRY RIVERA, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 853263 | IRIZARRY RIVERA, KARLA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 230373 | IRIZARRY RIVERA, KARYLEEN | ADDRESS ON FILE | | | | | | | |
| 230374 | IRIZARRY RIVERA, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 230375 | IRIZARRY RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 230376 | IRIZARRY RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 230377 | IRIZARRY RIVERA, LUISA A | ADDRESS ON FILE | | | | | | | |
| 230378 | Irizarry Rivera, Luz C | ADDRESS ON FILE | | | | | | | |
| 230379 | IRIZARRY RIVERA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 230380 | IRIZARRY RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 230381 | IRIZARRY RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 230382 | IRIZARRY RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 230383 | IRIZARRY RIVERA, MORTIMER E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230384 | IRIZARRY RIVERA, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 230385 | Irizarry Rivera, Nelida | ADDRESS ON FILE | | | | | | | |
| 230386 | IRIZARRY RIVERA, NEO | ADDRESS ON FILE | | | | | | | |
| 230387 | IRIZARRY RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 230388 | IRIZARRY RIVERA, NORIS | ADDRESS ON FILE | | | | | | | |
| 230389 | IRIZARRY RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 230390 | IRIZARRY RIVERA, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 230392 | IRIZARRY RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 230391 | Irizarry Rivera, Orlando | ADDRESS ON FILE | | | | | | | |
| 230393 | IRIZARRY RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 230394 | Irizarry Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 230395 | IRIZARRY RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 230396 | IRIZARRY RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 230397 | IRIZARRY RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 230398 | IRIZARRY RIVERA, RAUL A. | ADDRESS ON FILE | | | | | | | |
| 230399 | IRIZARRY RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 2075208 | IRIZARRY RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 230400 | IRIZARRY RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 230401 | IRIZARRY RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 230402 | IRIZARRY RIVERA, RODNEY | ADDRESS ON FILE | | | | | | | |
| 230403 | IRIZARRY RIVERA, SAADIA | ADDRESS ON FILE | | | | | | | |
| 230404 | IRIZARRY RIVERA, SILMA | ADDRESS ON FILE | | | | | | | |
| 797208 | IRIZARRY RIVERA, SOL M | ADDRESS ON FILE | | | | | | | |
| 230405 | IRIZARRY RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 230406 | IRIZARRY RIVERA, VENUS M. | ADDRESS ON FILE | | | | | | | |
| 230407 | IRIZARRY RIVERA, VILMA Y | ADDRESS ON FILE | | | | | | | |
| 230408 | IRIZARRY RIVERA, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| 230409 | IRIZARRY RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 230410 | IRIZARRY RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 230411 | IRIZARRY RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1537820 | IRIZARRY RIVERA, XAVIER A | ADDRESS ON FILE | | | | | | | |
| 230412 | IRIZARRY RIVERA, XAVIER A | ADDRESS ON FILE | | | | | | | |
| 1556082 | Irizarry Rivera, Xavier A. | ADDRESS ON FILE | | | | | | | |
| 797209 | IRIZARRY RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 230414 | IRIZARRY RIVERA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 1422789 | IRIZARRY ROBLES, ALBERTO RUBEN | ALDARONDO & LOPEZ BRAS PSC. | CODEMANDADO: ALB PLAZA SUITE 400 | ATTORNEYS AT LAW #16 LAS CUMBRES AVE. | | GUAYNABO | PR | 00969 | |
| 230415 | IRIZARRY ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230417 | IRIZARRY ROBLES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 230418 | IRIZARRY ROBLES, LINDA | ADDRESS ON FILE | | | | | | | |
| 1566733 | IRIZARRY ROBLES, ORBEN | ADDRESS ON FILE | | | | | | | |
| 230419 | IRIZARRY RODRIGUEZ MD, IVAN F | ADDRESS ON FILE | | | | | | | |
| 230420 | IRIZARRY RODRIGUEZ MD, JOSE F | ADDRESS ON FILE | | | | | | | |
| 230420 | IRIZARRY RODRIGUEZ MD, JOSE F | ADDRESS ON FILE | | | | | | | |
| 230421 | IRIZARRY RODRIGUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 230422 | IRIZARRY RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 230423 | IRIZARRY RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 230424 | IRIZARRY RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 230425 | Irizarry Rodriguez, Alcides | ADDRESS ON FILE | | | | | | | |
| 230426 | IRIZARRY RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 230427 | IRIZARRY RODRIGUEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 230428 | IRIZARRY RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 797210 | IRIZARRY RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 230429 | Irizarry Rodriguez, Angel M | ADDRESS ON FILE | | | | | | | |
| 230431 | IRIZARRY RODRIGUEZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 230432 | IRIZARRY RODRIGUEZ, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 230433 | IRIZARRY RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 230434 | IRIZARRY RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 797211 | IRIZARRY RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 230435 | IRIZARRY RODRIGUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 230436 | IRIZARRY RODRIGUEZ, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 230437 | IRIZARRY RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 2155857 | Irizarry Rodriguez, Carlos Juan | ADDRESS ON FILE | | | | | | | |
| 230438 | IRIZARRY RODRIGUEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 1992516 | Irizarry Rodriguez, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 230439 | IRIZARRY RODRIGUEZ, CELINES | ADDRESS ON FILE | | | | | | | |
| 797212 | IRIZARRY RODRIGUEZ, CRYSTAL V | ADDRESS ON FILE | | | | | | | |
| 230441 | IRIZARRY RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 230440 | Irizarry Rodriguez, Daniel | ADDRESS ON FILE | | | | | | | |
| 1616896 | Irizarry Rodriguez, Denise | ADDRESS ON FILE | | | | | | | |
| 230442 | IRIZARRY RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1963619 | Irizarry Rodriguez, Elsie R. | ADDRESS ON FILE | | | | | | | |
| 230443 | IRIZARRY RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 230444 | IRIZARRY RODRIGUEZ, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 797213 | IRIZARRY RODRIGUEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 230445 | Irizarry Rodriguez, Freddie | ADDRESS ON FILE | | | | | | | |
| 230446 | IRIZARRY RODRIGUEZ, GASBAMEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230447 | IRIZARRY RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 230448 | IRIZARRY RODRIGUEZ, GUILLERMO R. | ADDRESS ON FILE | | | | | | | |
| 230449 | Irizarry Rodriguez, Henry | ADDRESS ON FILE | | | | | | | |
| 230450 | IRIZARRY RODRIGUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 797214 | IRIZARRY RODRIGUEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 230451 | IRIZARRY RODRIGUEZ, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 797215 | IRIZARRY RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 230452 | IRIZARRY RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 230453 | IRIZARRY RODRIGUEZ, JACOB | ADDRESS ON FILE | | | | | | | |
| 230454 | IRIZARRY RODRIGUEZ, JACOB | ADDRESS ON FILE | | | | | | | |
| 230455 | IRIZARRY RODRIGUEZ, JACOB | ADDRESS ON FILE | | | | | | | |
| 230456 | IRIZARRY RODRIGUEZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| 230457 | Irizarry Rodriguez, Javier | ADDRESS ON FILE | | | | | | | |
| 230458 | Irizarry Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 1641127 | IRIZARRY RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 230459 | IRIZARRY RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 230460 | IRIZARRY RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 230461 | Irizarry Rodriguez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 1420080 | IRIZARRY RODRIGUEZ, JUAN | DERECHO PROPIO | INST. GUAYAMA 1000 PO BOX 10009 | | | GUYAMA | PR | 00785 | |
| 1649816 | Irizarry Rodríguez, Juan M | ADDRESS ON FILE | | | | | | | |
| 1654723 | Irizarry Rodriguez, Juan M. | ADDRESS ON FILE | | | | | | | |
| 1801375 | Irizarry Rodriguez, Juan M. | ADDRESS ON FILE | | | | | | | |
| 1795870 | Irizarry Rodriguez, Juan M. | ADDRESS ON FILE | | | | | | | |
| 1795870 | Irizarry Rodriguez, Juan M. | ADDRESS ON FILE | | | | | | | |
| 1760195 | Irizarry Rodríguez, Juan M. | ADDRESS ON FILE | | | | | | | |
| 1760195 | Irizarry Rodríguez, Juan M. | ADDRESS ON FILE | | | | | | | |
| 230463 | IRIZARRY RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 230464 | IRIZARRY RODRIGUEZ, KRYSTLE | ADDRESS ON FILE | | | | | | | |
| 797216 | IRIZARRY RODRIGUEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 230465 | Irizarry Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| 1843401 | IRIZARRY RODRIGUEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 230466 | IRIZARRY RODRIGUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1938617 | Irizarry Rodriguez, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 1761490 | Irizarry Rodriguez, Luz S. | ADDRESS ON FILE | | | | | | | |
| 1870948 | Irizarry Rodriguez, Luz S. | ADDRESS ON FILE | | | | | | | |
| 230467 | Irizarry Rodriguez, Manuel | ADDRESS ON FILE | | | | | | | |
| 230468 | IRIZARRY RODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230469 | IRIZARRY RODRIGUEZ, MARCO A | ADDRESS ON FILE | | | | | | | |
| 1830323 | IRIZARRY RODRIGUEZ, MARICHELY | ADDRESS ON FILE | | | | | | | |
| 797217 | IRIZARRY RODRIGUEZ, MARICHELY | ADDRESS ON FILE | | | | | | | |
| 797218 | IRIZARRY RODRIGUEZ, MARICHELY | ADDRESS ON FILE | | | | | | | |
| 797219 | IRIZARRY RODRIGUEZ, MARIELA N | ADDRESS ON FILE | | | | | | | |
| 797220 | IRIZARRY RODRIGUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 230470 | IRIZARRY RODRIGUEZ, MILTHOLADY | ADDRESS ON FILE | | | | | | | |
| 797221 | IRIZARRY RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 230471 | Irizarry Rodriguez, Moises | ADDRESS ON FILE | | | | | | | |
| 230472 | IRIZARRY RODRIGUEZ, MYRIA | ADDRESS ON FILE | | | | | | | |
| 1258512 | IRIZARRY RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 230473 | IRIZARRY RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 230474 | Irizarry Rodriguez, Nelson J | ADDRESS ON FILE | | | | | | | |
| 230475 | IRIZARRY RODRIGUEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 853264 | IRIZARRY RODRIGUEZ, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 797222 | IRIZARRY RODRIGUEZ, NINOSHKA D | ADDRESS ON FILE | | | | | | | |
| 230476 | IRIZARRY RODRIGUEZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 734387 | IRIZARRY RODRIGUEZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 1508422 | Irizarry Rodríguez, Ovidio | ADDRESS ON FILE | | | | | | | |
| 230477 | IRIZARRY RODRIGUEZ, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 1689081 | Irizarry Rodriguez, Primitivo | ADDRESS ON FILE | | | | | | | |
| 1837985 | Irizarry Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 230478 | IRIZARRY RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 230479 | Irizarry Rodriguez, Rene | ADDRESS ON FILE | | | | | | | |
| 230480 | IRIZARRY RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 230481 | IRIZARRY RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 230482 | IRIZARRY RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 230483 | IRIZARRY RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 230484 | IRIZARRY RODRIGUEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 230485 | IRIZARRY RODRIGUEZ, YASHILA | ADDRESS ON FILE | | | | | | | |
| 1669385 | Irizarry Rodriguez, Yashila | ADDRESS ON FILE | | | | | | | |
| 230486 | IRIZARRY RODRIGUEZ, ZORALBA | ADDRESS ON FILE | | | | | | | |
| 230487 | IRIZARRY RODRIGUEZ, ZORALBA | ADDRESS ON FILE | | | | | | | |
| 230488 | IRIZARRY ROJAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 230489 | IRIZARRY ROLON, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 2034856 | Irizarry Roman, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 230491 | IRIZARRY ROMAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 230492 | IRIZARRY ROMAN, JUAN C. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230493 | IRIZARRY ROMAN, LEO | ADDRESS ON FILE | | | | | | | |
| 230494 | IRIZARRY ROMAN, LISETTE | ADDRESS ON FILE | | | | | | | |
| 2070935 | IRIZARRY ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1463412 | Irizarry Roman, Vanessa | ADDRESS ON FILE | | | | | | | |
| 230495 | IRIZARRY ROMÁN, VANESSA | LCDA. LILIANA KORTRIGHT SOLER | CASA METROPOLITANA #1410 | APARTADO 86 | | SAN JUAN | PR | 00921-3417 | |
| 1420081 | IRIZARRY ROMÁN, VANESSA | LILIANA KORTRIGHT SOLER | CASA METROPOLITANA #1410 APARTADO 86 | | | SAN JUAN | PR | 00921-3417 | |
| 797223 | IRIZARRY ROMERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 230497 | IRIZARRY ROMERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 230498 | IRIZARRY ROMEU, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 230499 | IRIZARRY RONDON, ALIDA | ADDRESS ON FILE | | | | | | | |
| 230500 | IRIZARRY RORIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 230501 | Irizarry Rosa, Edgardo | ADDRESS ON FILE | | | | | | | |
| 230502 | IRIZARRY ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 230503 | Irizarry Rosa, Luis | ADDRESS ON FILE | | | | | | | |
| 230504 | IRIZARRY ROSADO, ANA E | ADDRESS ON FILE | | | | | | | |
| 1950144 | IRIZARRY ROSADO, ANA ELISA | ADDRESS ON FILE | | | | | | | |
| 230505 | IRIZARRY ROSADO, AWILDA L | ADDRESS ON FILE | | | | | | | |
| 230506 | IRIZARRY ROSADO, BELINDA | ADDRESS ON FILE | | | | | | | |
| 230507 | IRIZARRY ROSADO, GIZAIDA | ADDRESS ON FILE | | | | | | | |
| 230508 | IRIZARRY ROSADO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 230509 | IRIZARRY ROSADO, MARIELA A | ADDRESS ON FILE | | | | | | | |
| 230510 | Irizarry Rosado, Noe | ADDRESS ON FILE | | | | | | | |
| 230511 | IRIZARRY ROSADO, ROSA J | ADDRESS ON FILE | | | | | | | |
| 230512 | IRIZARRY ROSADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 230513 | IRIZARRY ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 2195357 | Irizarry Rosario, Ana E. | ADDRESS ON FILE | | | | | | | |
| 230514 | IRIZARRY ROSARIO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 230515 | IRIZARRY ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2195331 | Irizarry Rosario, Ivette M. | ADDRESS ON FILE | | | | | | | |
| 230516 | IRIZARRY ROSARIO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 230517 | IRIZARRY ROSARIO, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 230518 | IRIZARRY ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 797224 | IRIZARRY ROSARIO, LYN | ADDRESS ON FILE | | | | | | | |
| 230519 | IRIZARRY ROSARIO, LYN E | ADDRESS ON FILE | | | | | | | |
| 230520 | IRIZARRY ROSARIO, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 230521 | IRIZARRY ROSAS, JULSAM | ADDRESS ON FILE | | | | | | | |
| 230522 | IRIZARRY ROSAS, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797225 | IRIZARRY ROSES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 230523 | IRIZARRY ROSES, XIOMARA A | ADDRESS ON FILE | | | | | | | |
| 230524 | IRIZARRY ROSSO, MARITERE | ADDRESS ON FILE | | | | | | | |
| 230525 | IRIZARRY ROSSO, MARITERE | ADDRESS ON FILE | | | | | | | |
| 230526 | IRIZARRY RUBERTE, ALEX | ADDRESS ON FILE | | | | | | | |
| 230527 | IRIZARRY RUBERTE, LINDA L. | ADDRESS ON FILE | | | | | | | |
| 230528 | IRIZARRY RUBERTÉ, LINDA L. | ADDRESS ON FILE | | | | | | | |
| 797226 | IRIZARRY RUIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 230529 | IRIZARRY RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 230530 | IRIZARRY RUIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 230531 | IRIZARRY RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 230532 | IRIZARRY RUIZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 230533 | IRIZARRY RUIZ, JULIO L. | ADDRESS ON FILE | | | | | | | |
| 230534 | IRIZARRY RUIZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 230535 | IRIZARRY RUIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 1764736 | IRIZARRY RUIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 230536 | IRIZARRY RUIZ, ROSAURA M | ADDRESS ON FILE | | | | | | | |
| 230537 | IRIZARRY RUIZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 230538 | Irizarry Rullan, Luis A | ADDRESS ON FILE | | | | | | | |
| 797228 | IRIZARRY RULLAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 230539 | IRIZARRY RUPERTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 230540 | IRIZARRY RUPERTO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 2070540 | Irizarry Saez, Glory L. | ADDRESS ON FILE | | | | | | | |
| 230542 | Irizarry Saez, Herman | ADDRESS ON FILE | | | | | | | |
| 230543 | IRIZARRY SAEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 230544 | IRIZARRY SAEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1937677 | IRIZARRY SAEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1361420 | IRIZARRY SAEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1900034 | IRIZARRY SAEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 230416 | IRIZARRY SALAS, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 230490 | IRIZARRY SALAZAR, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 797230 | IRIZARRY SALVA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 230545 | IRIZARRY SALVA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 797231 | IRIZARRY SALVA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 230546 | Irizarry Sanabria, Carmelo | ADDRESS ON FILE | | | | | | | |
| 230547 | IRIZARRY SANABRIA, FROILAN | ADDRESS ON FILE | | | | | | | |
| 230548 | IRIZARRY SANABRIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 230549 | IRIZARRY SANABRIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 1915479 | Irizarry Sanchez, Anibal | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1967357 | Irizarry Sanchez, Anibal | ADDRESS ON FILE | | | | | | | |
| 230550 | IRIZARRY SANCHEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 1915479 | Irizarry Sanchez, Anibal | ADDRESS ON FILE | | | | | | | |
| 230552 | IRIZARRY SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 230553 | IRIZARRY SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 230551 | Irizarry Sanchez, Daniel | ADDRESS ON FILE | | | | | | | |
| 230554 | IRIZARRY SANCHEZ, JUAN ALBERTO | ADDRESS ON FILE | | | | | | | |
| 230555 | IRIZARRY SANCHEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 230556 | IRIZARRY SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2110493 | Irizarry Sanchez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2123001 | IRIZARRY SANCHEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 230557 | IRIZARRY SANCHEZ, MIRNA R | ADDRESS ON FILE | | | | | | | |
| 230558 | IRIZARRY SANTANA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 230559 | IRIZARRY SANTANA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 797232 | IRIZARRY SANTANA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 1420082 | IRIZARRY SANTANA, JOSELIN A. | HARRY MANSANET PASTRANA | 85 PLAZA CAMELIA | | | TRUJILLO ALTO | PR | 00976 | |
| 230560 | IRIZARRY SANTANA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 230561 | IRIZARRY SANTANA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 230562 | IRIZARRY SANTANA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 230563 | IRIZARRY SANTANA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 1257154 | IRIZARRY SANTIAGO, ALADINO | ADDRESS ON FILE | | | | | | | |
| 230565 | Irizarry Santiago, Aladino | ADDRESS ON FILE | | | | | | | |
| 230566 | IRIZARRY SANTIAGO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 230567 | IRIZARRY SANTIAGO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 230568 | IRIZARRY SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 230569 | IRIZARRY SANTIAGO, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 230570 | IRIZARRY SANTIAGO, DYMARIS | ADDRESS ON FILE | | | | | | | |
| 230571 | IRIZARRY SANTIAGO, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 1658533 | Irizarry Santiago, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 230572 | IRIZARRY SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 797233 | IRIZARRY SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 230573 | Irizarry Santiago, Ettiene | ADDRESS ON FILE | | | | | | | |
| 230574 | IRIZARRY SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 230575 | IRIZARRY SANTIAGO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 230576 | IRIZARRY SANTIAGO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 230577 | IRIZARRY SANTIAGO, JERRY | ADDRESS ON FILE | | | | | | | |
| 230578 | Irizarry Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 230579 | Irizarry Santiago, Jose Ignacio | ADDRESS ON FILE | | | | | | | |
| 230580 | IRIZARRY SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2025744 | Irizarry Santiago, Jose M. | ADDRESS ON FILE | | | | | | | |
| 230581 | IRIZARRY SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 230582 | IRIZARRY SANTIAGO, KENDRA | ADDRESS ON FILE | | | | | | | |
| 797234 | IRIZARRY SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 230583 | IRIZARRY SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 230584 | Irizarry Santiago, Luis R | ADDRESS ON FILE | | | | | | | |
| 230585 | IRIZARRY SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1913633 | Irizarry Santiago, Maria Mercedes | ADDRESS ON FILE | | | | | | | |
| 230586 | IRIZARRY SANTIAGO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 230587 | IRIZARRY SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1965963 | Irizarry Santiago, Moraima | ADDRESS ON FILE | | | | | | | |
| 230588 | IRIZARRY SANTIAGO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 230589 | IRIZARRY SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 230590 | Irizarry Santiago, Nelson N | ADDRESS ON FILE | | | | | | | |
| 230591 | IRIZARRY SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 230592 | IRIZARRY SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 230593 | Irizarry Santiago, Radames | ADDRESS ON FILE | | | | | | | |
| 230594 | IRIZARRY SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 230595 | IRIZARRY SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 230596 | IRIZARRY SANTIAGO, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 230597 | IRIZARRY SANTIAGO, ROXANA M. | ADDRESS ON FILE | | | | | | | |
| 230598 | IRIZARRY SANTIAGO, ULISES | ADDRESS ON FILE | | | | | | | |
| 230599 | IRIZARRY SANTIAGO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 230600 | IRIZARRY SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 1574887 | Irizarry Santiago, Zoraida | ADDRESS ON FILE | | | | | | | |
| 230601 | IRIZARRY SANTIAGO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 230602 | IRIZARRY SANTOS, GERMAN E. | ADDRESS ON FILE | | | | | | | |
| 230603 | IRIZARRY SANTOS, GLORILYS E. | ADDRESS ON FILE | | | | | | | |
| 230604 | IRIZARRY SANTOS, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 230605 | IRIZARRY SANTOS, MARY CARMEN | ADDRESS ON FILE | | | | | | | |
| 230606 | Irizarry Santos, Xavier | ADDRESS ON FILE | | | | | | | |
| 230607 | IRIZARRY SEDA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 797235 | IRIZARRY SEDA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 797236 | IRIZARRY SEDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 797237 | IRIZARRY SEDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 230609 | IRIZARRY SEDA, IVANISSE | ADDRESS ON FILE | | | | | | | |
| 230610 | Irizarry Seda, Jose E | ADDRESS ON FILE | | | | | | | |
| 230611 | IRIZARRY SEDA, KEYRA | ADDRESS ON FILE | | | | | | | |
| 230612 | IRIZARRY SEDA, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1690695 | Irizarry Seda, Lourdes | ADDRESS ON FILE | | | | | | | |
| 230613 | IRIZARRY SEDA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1601143 | Irizarry Seda, Luz E. | ADDRESS ON FILE | | | | | | | |
| 230614 | Irizarry Seda, Oved E | ADDRESS ON FILE | | | | | | | |
| 1874537 | Irizarry Seda, Oved Eliezer | ADDRESS ON FILE | | | | | | | |
| 230615 | IRIZARRY SEGARRA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 230616 | IRIZARRY SEMIDEI, DORLIZCA | ADDRESS ON FILE | | | | | | | |
| 230617 | IRIZARRY SEMIDEY, EDITH | ADDRESS ON FILE | | | | | | | |
| 230618 | IRIZARRY SEMIDEY, EDITH E. | ADDRESS ON FILE | | | | | | | |
| 1660566 | Irizarry Semidey, Ednadiz | ADDRESS ON FILE | | | | | | | |
| 230619 | IRIZARRY SEMIDEY, EDNADIZ | ADDRESS ON FILE | | | | | | | |
| 1660566 | Irizarry Semidey, Ednadiz | ADDRESS ON FILE | | | | | | | |
| 230620 | IRIZARRY SEMIDEY, JOSE | ADDRESS ON FILE | | | | | | | |
| 797238 | IRIZARRY SEMIDEY, JOSE A | ADDRESS ON FILE | | | | | | | |
| 230621 | IRIZARRY SEMIDEY, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1425363 | IRIZARRY SEPULVEDA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 230623 | IRIZARRY SEPULVEDA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 230624 | IRIZARRY SERRANO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 230625 | IRIZARRY SIACA, IVAN L | ADDRESS ON FILE | | | | | | | |
| 844919 | IRIZARRY SIERRA, GIOVANNI | PO BOX 10717 | | | | PONCE | PR | 00732-0717 | |
| 230626 | IRIZARRY SIERRA, GIOVANNI | VALLE REAL | 2108 CALLE BARONESSA | | | PONCE | PR | 00732-0717 | |
| 230627 | IRIZARRY SIERRA, GIOVANNI | VILLA DEL CARMEN | 726 CALLE SICILIA | | | PONCE | PR | 00716 | |
| 230628 | Irizarry Sierra, Hiram | ADDRESS ON FILE | | | | | | | |
| 230629 | IRIZARRY SIERRA, WANDA | ADDRESS ON FILE | | | | | | | |
| 230631 | IRIZARRY SIKES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 230632 | IRIZARRY SIKES, TOMMY | ADDRESS ON FILE | | | | | | | |
| 230633 | IRIZARRY SILVA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 230634 | IRIZARRY SILVA, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 1584271 | Irizarry Silva, Gladys A | ADDRESS ON FILE | | | | | | | |
| 230635 | IRIZARRY SILVA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 230636 | IRIZARRY SILVA, MARIA | ADDRESS ON FILE | | | | | | | |
| 230637 | IRIZARRY SILVA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 230638 | IRIZARRY SILVA, NATALIO | ADDRESS ON FILE | | | | | | | |
| 230639 | IRIZARRY SILVA, OSIRYS O | ADDRESS ON FILE | | | | | | | |
| 230640 | Irizarry Silva, Sergio | ADDRESS ON FILE | | | | | | | |
| 797239 | IRIZARRY SILVA, TAMARYS | ADDRESS ON FILE | | | | | | | |
| 230641 | IRIZARRY SILVA, TAMARYS | ADDRESS ON FILE | | | | | | | |
| 1616707 | Irizarry Sinigaglia, Migdalia | ADDRESS ON FILE | | | | | | | |
| 797240 | IRIZARRY SINIGAGLIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230642 | IRIZARRY SINIGOGLIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1949951 | Irizarry Sisco, Jenny | ADDRESS ON FILE | | | | | | | |
| 230643 | IRIZARRY SISCO, JENNY | ADDRESS ON FILE | | | | | | | |
| 230644 | IRIZARRY SISCO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 230645 | IRIZARRY SOLTERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 797241 | IRIZARRY SORRENTINI, KARINELL | ADDRESS ON FILE | | | | | | | |
| 230647 | IRIZARRY SOSA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1876397 | Irizarry Sosa, Noemi | ADDRESS ON FILE | | | | | | | |
| 230648 | IRIZARRY SOSA, SONIA | ADDRESS ON FILE | | | | | | | |
| 230649 | Irizarry Soto, Angel L. | ADDRESS ON FILE | | | | | | | |
| 230650 | IRIZARRY SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 230651 | IRIZARRY SOTO, ARLENE M | ADDRESS ON FILE | | | | | | | |
| 1589880 | Irizarry Soto, Arlene M | ADDRESS ON FILE | | | | | | | |
| 230652 | IRIZARRY SOTO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 230653 | IRIZARRY SOTO, EVA | ADDRESS ON FILE | | | | | | | |
| 230653 | IRIZARRY SOTO, EVA | ADDRESS ON FILE | | | | | | | |
| 230654 | Irizarry Soto, Ivette | ADDRESS ON FILE | | | | | | | |
| 230655 | IRIZARRY SOTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 230656 | IRIZARRY SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 230657 | IRIZARRY SOTO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 230658 | IRIZARRY SOTO, NINETTE | ADDRESS ON FILE | | | | | | | |
| 797243 | IRIZARRY SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 230659 | IRIZARRY SOTO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 2066092 | Irizarry Soto, Rafael E. | ADDRESS ON FILE | | | | | | | |
| 230660 | IRIZARRY SOTO, ROSANEL M | ADDRESS ON FILE | | | | | | | |
| 1258513 | IRIZARRY SOTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 230662 | IRIZARRY SOTOMAYOR, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 230663 | IRIZARRY SOUCHET, YADIRA | ADDRESS ON FILE | | | | | | | |
| 230664 | IRIZARRY SUAREZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 230665 | IRIZARRY SUAREZ, LIZANELL | ADDRESS ON FILE | | | | | | | |
| 1636624 | Irizarry Suarez, Mildred | ADDRESS ON FILE | | | | | | | |
| 230666 | IRIZARRY SUAREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 797244 | IRIZARRY SUAREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1257155 | IRIZARRY SUAREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 230667 | IRIZARRY SUAREZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 230668 | IRIZARRY SUAREZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 230669 | IRIZARRY TALAVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 230670 | Irizarry Texidor, Ariel | ADDRESS ON FILE | | | | | | | |
| 797245 | IRIZARRY TEXIDOR, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230671 | IRIZARRY TEXIDOR, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 230672 | IRIZARRY TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 230673 | IRIZARRY TIRADO, JULIA M | ADDRESS ON FILE | | | | | | | |
| 230674 | IRIZARRY TITLEY, WILSON | ADDRESS ON FILE | | | | | | | |
| 230675 | IRIZARRY TOLEDO, ALMA E | ADDRESS ON FILE | | | | | | | |
| 797246 | IRIZARRY TOLEDO, ALMA E | ADDRESS ON FILE | | | | | | | |
| 1808158 | Irizarry Toledo, Alma E. | ADDRESS ON FILE | | | | | | | |
| 230677 | IRIZARRY TOLEDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 230678 | IRIZARRY TOLEDO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 230680 | IRIZARRY TOLINCHE, JORGE L | ADDRESS ON FILE | | | | | | | |
| 230681 | IRIZARRY TORO, ANA I | ADDRESS ON FILE | | | | | | | |
| 797247 | IRIZARRY TORO, GLENMARIE | ADDRESS ON FILE | | | | | | | |
| 797248 | IRIZARRY TORO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 230683 | IRIZARRY TORO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 230685 | IRIZARRY TORO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 230686 | IRIZARRY TORO, THELMA | ADDRESS ON FILE | | | | | | | |
| 230687 | IRIZARRY TORRE, RENE | ADDRESS ON FILE | | | | | | | |
| 230688 | IRIZARRY TORRE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 230689 | IRIZARRY TORRES, ADAN J | ADDRESS ON FILE | | | | | | | |
| 230690 | Irizarry Torres, Aida E. | ADDRESS ON FILE | | | | | | | |
| 230692 | Irizarry Torres, Alexis | ADDRESS ON FILE | | | | | | | |
| 230693 | IRIZARRY TORRES, ALMA | ADDRESS ON FILE | | | | | | | |
| 230694 | IRIZARRY TORRES, ALMA I | ADDRESS ON FILE | | | | | | | |
| 230695 | IRIZARRY TORRES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 797249 | IRIZARRY TORRES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 1541100 | IRIZARRY TORRES, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 230696 | Irizarry Torres, Amilcar | ADDRESS ON FILE | | | | | | | |
| 1541100 | IRIZARRY TORRES, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 1958099 | IRIZARRY TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 230697 | IRIZARRY TORRES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 230698 | IRIZARRY TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 230699 | IRIZARRY TORRES, BERENIE A. | ADDRESS ON FILE | | | | | | | |
| 230700 | IRIZARRY TORRES, BERENIE A. | ADDRESS ON FILE | | | | | | | |
| 230701 | IRIZARRY TORRES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 797250 | IRIZARRY TORRES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1678847 | Irizarry Torres, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 1644032 | Irizarry Torres, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 230703 | IRIZARRY TORRES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 230704 | IRIZARRY TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1649404 | Irizarry Torres, Carmen Ilia | ADDRESS ON FILE | | | | | | | |
| 797251 | IRIZARRY TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| 230705 | IRIZARRY TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 230706 | IRIZARRY TORRES, EDNA C | ADDRESS ON FILE | | | | | | | |
| 230707 | IRIZARRY TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 230708 | IRIZARRY TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1843114 | Irizarry Torres, Eva E. | ADDRESS ON FILE | | | | | | | |
| 1929418 | IRIZARRY TORRES, GERADINO | ADDRESS ON FILE | | | | | | | |
| 1929418 | IRIZARRY TORRES, GERADINO | ADDRESS ON FILE | | | | | | | |
| 230709 | IRIZARRY TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 230710 | IRIZARRY TORRES, JANICE | ADDRESS ON FILE | | | | | | | |
| 230711 | IRIZARRY TORRES, JANICE M | ADDRESS ON FILE | | | | | | | |
| 797252 | IRIZARRY TORRES, JANICE M. | ADDRESS ON FILE | | | | | | | |
| 230712 | IRIZARRY TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 230713 | Irizarry Torres, Jesus A | ADDRESS ON FILE | | | | | | | |
| 230714 | IRIZARRY TORRES, JOHN | ADDRESS ON FILE | | | | | | | |
| 230715 | IRIZARRY TORRES, JOR EL | ADDRESS ON FILE | | | | | | | |
| 230716 | IRIZARRY TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 230717 | Irizarry Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 797253 | IRIZARRY TORRES, JOSHUALIE | ADDRESS ON FILE | | | | | | | |
| 230718 | Irizarry Torres, Juan | ADDRESS ON FILE | | | | | | | |
| 230719 | IRIZARRY TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 797254 | IRIZARRY TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 797255 | IRIZARRY TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 230720 | IRIZARRY TORRES, KAREN L | ADDRESS ON FILE | | | | | | | |
| 797256 | IRIZARRY TORRES, KEREN | ADDRESS ON FILE | | | | | | | |
| 797257 | IRIZARRY TORRES, KEREN E | ADDRESS ON FILE | | | | | | | |
| 230721 | IRIZARRY TORRES, KEREN E | ADDRESS ON FILE | | | | | | | |
| 230722 | IRIZARRY TORRES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 230723 | IRIZARRY TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 230724 | IRIZARRY TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 797258 | IRIZARRY TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 797259 | IRIZARRY TORRES, LUIS N | ADDRESS ON FILE | | | | | | | |
| 797260 | IRIZARRY TORRES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1853071 | Irizarry Torres, Luz I. | ADDRESS ON FILE | | | | | | | |
| 797261 | IRIZARRY TORRES, MARA | ADDRESS ON FILE | | | | | | | |
| 230725 | IRIZARRY TORRES, MARA E | ADDRESS ON FILE | | | | | | | |
| 1851428 | IRIZARRY TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 230726 | IRIZARRY TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1977125 | IRIZARRY TORRES, MARI DONIS | ADDRESS ON FILE | | | | | | | |
| 1860217 | IRIZARRY TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 230727 | IRIZARRY TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1816574 | Irizarry Torres, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 230728 | IRIZARRY TORRES, MARIDONIS | ADDRESS ON FILE | | | | | | | |
| 230729 | IRIZARRY TORRES, MARIO | ADDRESS ON FILE | | | | | | | |
| 230730 | IRIZARRY TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 230731 | Irizarry Torres, Miguel D. | ADDRESS ON FILE | | | | | | | |
| 230732 | IRIZARRY TORRES, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 230733 | IRIZARRY TORRES, MONICA | ADDRESS ON FILE | | | | | | | |
| 230734 | IRIZARRY TORRES, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| 230735 | IRIZARRY TORRES, NAIDA M | ADDRESS ON FILE | | | | | | | |
| 230736 | IRIZARRY TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 230737 | IRIZARRY TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 230684 | IRIZARRY TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 230738 | IRIZARRY TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 230739 | IRIZARRY TORRES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 230740 | IRIZARRY TORRES, SONIA I | ADDRESS ON FILE | | | | | | | |
| 230741 | IRIZARRY TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 797262 | IRIZARRY TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 230742 | IRIZARRY TRANI, MANUEL | ADDRESS ON FILE | | | | | | | |
| 670514 | IRIZARRY TRANSMISIONS | PMB 20023 BOX 35000 | | | | CANOVANAS | PR | 00729 | |
| 230743 | IRIZARRY TROCHE, HIRAM | ADDRESS ON FILE | | | | | | | |
| 230746 | IRIZARRY VALENTIN , ALEXIS | ADDRESS ON FILE | | | | | | | |
| 626606 | Irizarry Valentin , Carmen | ADDRESS ON FILE | | | | | | | |
| 230744 | IRIZARRY VALENTIN, ADA R | ADDRESS ON FILE | | | | | | | |
| 230745 | Irizarry Valentin, Alexis | ADDRESS ON FILE | | | | | | | |
| 1815956 | Irizarry Valentin, Carmen | ADDRESS ON FILE | | | | | | | |
| 1902104 | IRIZARRY VALENTIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 230747 | IRIZARRY VALENTIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 230748 | IRIZARRY VALENTIN, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 230749 | IRIZARRY VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 230750 | IRIZARRY VALENTIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 230751 | IRIZARRY VALENTIN, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 230752 | IRIZARRY VALENTIN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 230753 | IRIZARRY VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 230754 | IRIZARRY VALLE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 230755 | IRIZARRY VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 230756 | IRIZARRY VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230757 | IRIZARRY VALLE, ROSA M | ADDRESS ON FILE | | | | | | | |
| 230758 | IRIZARRY VALLES, ANA DEL PILA | ADDRESS ON FILE | | | | | | | |
| 230759 | IRIZARRY VALLES, ANA N. | ADDRESS ON FILE | | | | | | | |
| 797263 | IRIZARRY VARGAS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 797264 | IRIZARRY VARGAS, ALNOR J | ADDRESS ON FILE | | | | | | | |
| 230760 | IRIZARRY VARGAS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 230761 | IRIZARRY VARGAS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 230762 | Irizarry Vargas, Lizette | ADDRESS ON FILE | | | | | | | |
| 230763 | IRIZARRY VARGAS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 230764 | IRIZARRY VARGAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 230765 | IRIZARRY VARGAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 797265 | IRIZARRY VARGAS, MIRNA | ADDRESS ON FILE | | | | | | | |
| 230766 | IRIZARRY VAZQUEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 230767 | IRIZARRY VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 230768 | IRIZARRY VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 230769 | IRIZARRY VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 797266 | IRIZARRY VAZQUEZ, ILIA | ADDRESS ON FILE | | | | | | | |
| 230770 | IRIZARRY VAZQUEZ, ILIA I | ADDRESS ON FILE | | | | | | | |
| 230771 | IRIZARRY VAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 1933569 | Irizarry Vazquez, Ita A. | ADDRESS ON FILE | | | | | | | |
| 1258514 | IRIZARRY VAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 230772 | IRIZARRY VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 797267 | IRIZARRY VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 230773 | IRIZARRY VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 797268 | IRIZARRY VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 230775 | IRIZARRY VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 230774 | Irizarry Vazquez, Jose | ADDRESS ON FILE | | | | | | | |
| 230776 | IRIZARRY VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 230777 | IRIZARRY VAZQUEZ, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| 230778 | IRIZARRY VAZQUEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 230779 | IRIZARRY VAZQUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 230780 | IRIZARRY VAZQUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 230781 | IRIZARRY VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 2009167 | Irizarry Vazquez, Yan L. | ADDRESS ON FILE | | | | | | | |
| 1832036 | IRIZARRY VAZQUEZ, YARI L. | ADDRESS ON FILE | | | | | | | |
| 1831905 | IRIZARRY VAZQUEZ, YARI L. | ADDRESS ON FILE | | | | | | | |
| 230782 | IRIZARRY VEGA MD, JORGE A | ADDRESS ON FILE | | | | | | | |
| 230783 | IRIZARRY VEGA, ALBERT | ADDRESS ON FILE | | | | | | | |
| 230784 | IRIZARRY VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230785 | Irizarry Vega, Angel L | ADDRESS ON FILE | | | | | | | |
| 230786 | IRIZARRY VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 230787 | Irizarry Vega, Billy | ADDRESS ON FILE | | | | | | | |
| 230788 | IRIZARRY VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 230789 | IRIZARRY VEGA, ENRIQUE A | ADDRESS ON FILE | | | | | | | |
| 230790 | IRIZARRY VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 230791 | Irizarry Vega, Francisco L. | ADDRESS ON FILE | | | | | | | |
| 797269 | IRIZARRY VEGA, JOHNARD | ADDRESS ON FILE | | | | | | | |
| 230792 | IRIZARRY VEGA, JOHNARD | ADDRESS ON FILE | | | | | | | |
| 1582076 | Irizarry Vega, Johnard | ADDRESS ON FILE | | | | | | | |
| 797270 | IRIZARRY VEGA, JOHNARD | ADDRESS ON FILE | | | | | | | |
| 230793 | IRIZARRY VEGA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 230794 | Irizarry Vega, Juan F | ADDRESS ON FILE | | | | | | | |
| 1737353 | Irizarry Vega, Madelene | ADDRESS ON FILE | | | | | | | |
| 230795 | IRIZARRY VEGA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 230796 | IRIZARRY VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 230797 | IRIZARRY VEGA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 230798 | IRIZARRY VELAZQUEZ, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| 230799 | IRIZARRY VELAZQUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 230800 | Irizarry Velazquez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 230801 | IRIZARRY VELAZQUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 797271 | IRIZARRY VELAZQUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 230802 | IRIZARRY VELAZQUEZ, JISELLY | ADDRESS ON FILE | | | | | | | |
| 230803 | IRIZARRY VELAZQUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 230804 | IRIZARRY VELAZQUEZ, LORAINNE | ADDRESS ON FILE | | | | | | | |
| 230805 | IRIZARRY VELAZQUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 230807 | IRIZARRY VELAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 230806 | IRIZARRY VELAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 230808 | IRIZARRY VELAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 230810 | IRIZARRY VELAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 230811 | IRIZARRY VELAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 230812 | IRIZARRY VELAZQUEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| 230813 | IRIZARRY VELAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 230814 | Irizarry Velazquez, Willie | ADDRESS ON FILE | | | | | | | |
| 230815 | IRIZARRY VELEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 230816 | IRIZARRY VELEZ, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 230817 | IRIZARRY VELEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 230818 | IRIZARRY VELEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 230819 | Irizarry Velez, Carmen L. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230820 | IRIZARRY VELEZ, CESAMIL | ADDRESS ON FILE | | | | | | | |
| 230821 | IRIZARRY VELEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 230822 | Irizarry Velez, Elvin R. | ADDRESS ON FILE | | | | | | | |
| 843568 | IRIZARRY VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 853265 | IRIZARRY VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 230823 | IRIZARRY VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 230824 | IRIZARRY VELEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 230825 | IRIZARRY VELEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 2027174 | Irizarry Velez, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 230826 | IRIZARRY VELEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 230827 | IRIZARRY VELEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 230809 | IRIZARRY VELEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 230809 | IRIZARRY VELEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 230828 | Irizarry Velez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 230829 | IRIZARRY VELEZ, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 230830 | IRIZARRY VELEZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| 2131697 | Irizarry Velez, Judith | ADDRESS ON FILE | | | | | | | |
| 797272 | IRIZARRY VELEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 230831 | IRIZARRY VELEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 230832 | IRIZARRY VELEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 230833 | IRIZARRY VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 230834 | IRIZARRY VELEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 797273 | IRIZARRY VELEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 230835 | IRIZARRY VELEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 230836 | IRIZARRY VELEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 230837 | Irizarry Velez, Osvaldo E | ADDRESS ON FILE | | | | | | | |
| 2075847 | Irizarry Velez, Santiago | ADDRESS ON FILE | | | | | | | |
| 230838 | Irizarry Velez, Wanda E | ADDRESS ON FILE | | | | | | | |
| 230839 | IRIZARRY VELEZ, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 230840 | IRIZARRY VELEZ, WENDHER | ADDRESS ON FILE | | | | | | | |
| 230841 | IRIZARRY VERA, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 230842 | IRIZARRY VERGES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 230843 | IRIZARRY VICENTE, MYRNA | ADDRESS ON FILE | | | | | | | |
| 230844 | IRIZARRY VICENTE, MYRNA LIZ | ADDRESS ON FILE | | | | | | | |
| 797274 | IRIZARRY VICENTI, MAYRIN | ADDRESS ON FILE | | | | | | | |
| 230845 | Irizarry Vidal, Oliver | ADDRESS ON FILE | | | | | | | |
| 230702 | IRIZARRY VIDAL, OLIVER | ADDRESS ON FILE | | | | | | | |
| 2025449 | Irizarry Vidal, Oliver | ADDRESS ON FILE | | | | | | | |
| 2087504 | Irizarry Vidal, Oliver | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1500333 | Irizarry Vidal, Oliver A. | ADDRESS ON FILE | | | | | | | |
| 230846 | IRIZARRY VIDRO, NANCY | ADDRESS ON FILE | | | | | | | |
| 230847 | IRIZARRY VIENTOS, IMMER | ADDRESS ON FILE | | | | | | | |
| 230848 | IRIZARRY VIERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 230849 | IRIZARRY VILLAFANE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 230850 | IRIZARRY VILLAFANE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 230851 | IRIZARRY VILLANUEVA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 797275 | IRIZARRY VILLANUEVA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 230852 | IRIZARRY VILLEGAS, MAIDALYS | ADDRESS ON FILE | | | | | | | |
| 1871668 | Irizarry Viruet, Margarita | ADDRESS ON FILE | | | | | | | |
| 230853 | IRIZARRY VIRUET, MIGNA | ADDRESS ON FILE | | | | | | | |
| 797276 | IRIZARRY VIRUET, MIGNA | ADDRESS ON FILE | | | | | | | |
| 230854 | IRIZARRY VIRUET, SARA | ADDRESS ON FILE | | | | | | | |
| 230855 | IRIZARRY VIZCARRONDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 230856 | Irizarry Vizcarrondo, Rosa | ADDRESS ON FILE | | | | | | | |
| 230857 | IRIZARRY YAMBO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 230858 | IRIZARRY YAMBO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 230859 | IRIZARRY YAMBO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 230860 | IRIZARRY ZALDUONDO, GRACE | ADDRESS ON FILE | | | | | | | |
| 230861 | IRIZARRY ZAMBRANA, ALMA | ADDRESS ON FILE | | | | | | | |
| 230862 | IRIZARRY ZAMBRANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 230863 | IRIZARRY ZAPATA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 230864 | IRIZARRY ZAPATA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 230865 | IRIZARRY ZAPATA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 1979129 | Irizarry Zapata, Lizzette | ADDRESS ON FILE | | | | | | | |
| 230866 | IRIZARRY ZAPATA, REGINA | ADDRESS ON FILE | | | | | | | |
| 230867 | IRIZARRY ZAYAS, BALBINO A | ADDRESS ON FILE | | | | | | | |
| 230868 | IRIZARRY ZAYAS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 230869 | IRIZARRY ZAYAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 797278 | IRIZARRY ZEDA, CHARLEY | ADDRESS ON FILE | | | | | | | |
| 230870 | IRIZARRY ZEDA, CHARLEY | ADDRESS ON FILE | | | | | | | |
| 230871 | IRIZARRY ZEDA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1916848 | IRIZARRY ZEDA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2094512 | Irizarry Zeda, Myriam | ADDRESS ON FILE | | | | | | | |
| 230872 | IRIZARRY, ALAIN | ADDRESS ON FILE | | | | | | | |
| 612253 | IRIZARRY, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 2192375 | Irizarry, Antonia Irizarry | ADDRESS ON FILE | | | | | | | |
| 834987 | Irizarry, Carlos Cortes | ADDRESS ON FILE | | | | | | | |
| 834987 | Irizarry, Carlos Cortes | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2005578 | Irizarry, Carmelo | ADDRESS ON FILE | | | | | | | |
| 1990130 | Irizarry, Digna Iris | ADDRESS ON FILE | | | | | | | |
| 148637 | IRIZARRY, EDUEL MARTIN | ADDRESS ON FILE | | | | | | | |
| 230873 | IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1560451 | Irizarry, Estate of Guillermo | ADDRESS ON FILE | | | | | | | |
| 230874 | IRIZARRY, GERARDO | ADDRESS ON FILE | | | | | | | |
| 230875 | IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 230876 | IRIZARRY, HIRALDO | ADDRESS ON FILE | | | | | | | |
| 230877 | IRIZARRY, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 797279 | IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 797280 | IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 230878 | IRIZARRY, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 1420083 | IRIZARRY, LIZANDRA | CARMEN M. QUIÑONES NÚÑEZ | 644 AVE. ANDALUCÍA ALTOS PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 2180081 | Irizarry, Lorenzo A. | PO Box 13654 | | | | San Juan | PR | 00908 | |
| 230879 | IRIZARRY, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2000866 | Irizarry, Luis Pons | ADDRESS ON FILE | | | | | | | |
| 230880 | IRIZARRY, MARITERE | ADDRESS ON FILE | | | | | | | |
| 230881 | IRIZARRY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 2192357 | Irizarry, Ramonita Irizarry | ADDRESS ON FILE | | | | | | | |
| 1256579 | IRIZARRY, RODRIGUEZ & CO | ADDRESS ON FILE | | | | | | | |
| 230883 | IRIZARRY, RODRIGUEZ CPA'S, PSC | PO BOX 25070 | | | | SAN JUAN | PR | 00928-5070 | |
| 230884 | IRIZARRY, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 1944956 | Irizarry, Virgen Sierra | ADDRESS ON FILE | | | | | | | |
| 230885 | IRIZARRY, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 853266 | IRIZARRY, WANDA R. | ADDRESS ON FILE | | | | | | | |
| 230886 | IRIZARRY, WANDA R. | ADDRESS ON FILE | | | | | | | |
| 2180080 | Irizarry, Wilda A. | Urb. El Paraiso | 1600 Calle Tamesis | | | San Juan | PR | 00902-2952 | |
| 230887 | IRIZARRY,EDWIN | ADDRESS ON FILE | | | | | | | |
| 230888 | IRIZARRY,JESUS | ADDRESS ON FILE | | | | | | | |
| 230889 | IRIZARRY,JOSE | ADDRESS ON FILE | | | | | | | |
| 230890 | IRIZARRYALFONSO, PABLO | ADDRESS ON FILE | | | | | | | |
| 2026115 | Irizarry-Cruz, Blanca Y. | ADDRESS ON FILE | | | | | | | |
| 230891 | IRIZARRYDONES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1588585 | IRIZARRY-GALARZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1530222 | Irizarry-Lopez, Giselle | ADDRESS ON FILE | | | | | | | |
| 1529187 | Irizarry-Lopez, Giselle | ADDRESS ON FILE | | | | | | | |
| 2119576 | Irizarry-Mercado, Luz Eneida | ADDRESS ON FILE | | | | | | | |
| 2018501 | Irizarry-Mercado, Luz Eneida | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1993477 | Irizarry-Mercado, Luz Eneida | ADDRESS ON FILE | | | | | | | |
| 1723892 | Irizarry-Ramos, Carlos F. | ADDRESS ON FILE | | | | | | | |
| 230892 | IRIZARRYRAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 230893 | IRIZARRYRODRIGUEZ, MYRIA | ADDRESS ON FILE | | | | | | | |
| 230894 | IRIZARRYVELAZQUEZ, MARTA J | ADDRESS ON FILE | | | | | | | |
| 230895 | IRIZARRYVICENTI, MAYRIN | ADDRESS ON FILE | | | | | | | |
| 230895 | IRIZARRYVICENTI, MAYRIN | ADDRESS ON FILE | | | | | | | |
| 147004 | Irizary Casiano, Edgar | ADDRESS ON FILE | | | | | | | |
| 147004 | Irizary Casiano, Edgar | ADDRESS ON FILE | | | | | | | |
| 230896 | IRIZARY GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 230897 | IRIZARY MERCADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 230898 | IRIZARY RIVERA, AURORA | ADDRESS ON FILE | | | | | | | |
| 1526738 | Irizary Rivera, Carlos Enrique | ADDRESS ON FILE | | | | | | | |
| 230899 | IRIZARY RODRIGUEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 230900 | IRIZARY VALLES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 1535509 | Irizorry Vega, Edwin | ADDRESS ON FILE | | | | | | | |
| 230901 | IRIZZARY NIEVES, LYGIA M. | ADDRESS ON FILE | | | | | | | |
| 230902 | IRKA D. RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 670515 | IRKA L AMARO IRIZARRY | COND PARQUE DE LA VISTA | D 338 | | | SAN JUAN | PR | 00936 | |
| 670516 | IRKA M DIAZ BERRIOS | SANTA ELENA | KK 17 CALLE J | | | BAYAMON | PR | 00957 | |
| 230903 | IRKA TYSON GRIFFIN | ADDRESS ON FILE | | | | | | | |
| 670517 | IRKANIA MARQUEZ | HC 3 BOX 21140 | | | | RIO GRANDE | PR | 00745 | |
| 2196660 | Irlanda Alvarado, Angel A. | ADDRESS ON FILE | | | | | | | |
| 230904 | IRLANDA BLASINI, ELBA | ADDRESS ON FILE | | | | | | | |
| 230905 | IRLANDA GONZALEZ, MELIXA | ADDRESS ON FILE | | | | | | | |
| 797281 | IRLANDA GONZALEZ, MELIXA | ADDRESS ON FILE | | | | | | | |
| 230906 | IRLANDA LUGO, BELSIE | ADDRESS ON FILE | | | | | | | |
| 230907 | IRLANDA LUGO, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 1258515 | IRLANDA LUGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 230908 | IRLANDA LUGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 230909 | IRLANDA MELENDEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 230910 | IRLANDA MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 797282 | IRLANDA MILIAN, RACHELIS | ADDRESS ON FILE | | | | | | | |
| 797283 | IRLANDA OCASIO, NIVIA V | ADDRESS ON FILE | | | | | | | |
| 230911 | IRLANDA OCASIO, NIVIA V | ADDRESS ON FILE | | | | | | | |
| 230913 | IRLANDA RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 230915 | IRLANDA RUIZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 230914 | IRLANDA RUIZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 230916 | IRLANDA SIERRA, MARIA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230917 | IRLANDA SIERRA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 230918 | IRLANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 230919 | IRMA A FARGAS WALKER | ADDRESS ON FILE | | | | | | | |
| 230920 | IRMA A GELPI JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 670523 | IRMA A MELECIO ARROYO | ADDRESS ON FILE | | | | | | | |
| 230921 | IRMA A RODRIGUEZ COSSIO | ADDRESS ON FILE | | | | | | | |
| 230922 | IRMA A RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 230923 | IRMA A TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 230924 | IRMA ABREU MARINE | ADDRESS ON FILE | | | | | | | |
| 670524 | IRMA ACEVEDO AVILES | LOS COLOBOS PARK | 1014 GUAYACAN | | | CAROLINA | PR | 00987 | |
| 670525 | IRMA ACEVEDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 670526 | IRMA ADORNO CARRASQUILLO | PO BOX 40044 | | | | SAN JUAN | PR | 00940-0044 | |
| 670527 | IRMA ADORNO QUIONES | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 670528 | IRMA AGOSTO RODRIGUEZ | HC 01 BOX 4065 | | | | BAJADERO | PR | 00616-9702 | |
| 230925 | IRMA ALGARIN CORREA | ADDRESS ON FILE | | | | | | | |
| 670529 | IRMA ALONSO MARTI | HC 4 BUZON 46463 | | | | AGUADILLA | PR | 00603 | |
| 670518 | IRMA ALONSO MARTI | HC 4 BZ 46463 | | | | AGUADILLA | PR | 00603 | |
| 670530 | IRMA ANAYA CORDERO | URB EL DORADO | B 3 CALLE MAGNOLIA | | | GUAYNABO | PR | 00784 | |
| 230926 | IRMA ANDINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 844920 | IRMA ANDINO PASTRANA | MSC 331 BOX 890 | | | | HUMACAO | PR | 00792-0890 | |
| 230927 | IRMA ANDUJAR COLLAZO | ADDRESS ON FILE | | | | | | | |
| 670531 | IRMA ANDUJAR MOJICA | ADDRESS ON FILE | | | | | | | |
| 670532 | IRMA ANDUJAR MOJICA | ADDRESS ON FILE | | | | | | | |
| 670533 | IRMA APOLINARIS | HC 05 BOX 52552 | | | | CAGUAS | PR | 00725 | |
| 670534 | IRMA APONTE | ADDRESS ON FILE | | | | | | | |
| 230928 | IRMA AQUINO | ADDRESS ON FILE | | | | | | | |
| 670535 | IRMA AVILES PEREZ | PO BOX 30000 STE 523 | | | | CANOVANAS | PR | 00729 | |
| 670536 | IRMA B ARMSTRONG RIVERA | URB MALLORCA S 4 | CALLE NEBRASKA | | | GUAYNABO | PR | 00969 | |
| 230929 | IRMA B MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670537 | IRMA B RAMOS DE CORREA | ADDRESS ON FILE | | | | | | | |
| 230930 | IRMA B REYES ROSA | ADDRESS ON FILE | | | | | | | |
| 230931 | IRMA BADILLO QUINTANA | ADDRESS ON FILE | | | | | | | |
| 670538 | IRMA BAEZ MALDONADO | URB EL JARDIN | B 20 CALLE 2A | | | GUAYNABO | PR | 00969 | |
| 2175102 | IRMA BAEZ MARENGO | ADDRESS ON FILE | | | | | | | |
| 670539 | IRMA BAJANDAS ZAYAS | HC 1 BOX 3644 | | | | SANTA ISABEL | PR | 00757 | |
| 670540 | IRMA BARRETO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 230932 | IRMA BARRETO SANTOS | ADDRESS ON FILE | | | | | | | |
| 670541 | IRMA BETTYNA ROSALES VILLEGAS | URB EL EDEN | 16 B CALLE C | | | COAMO | PR | 00769 | |
| 670542 | IRMA BETTYNA ROSALES VILLEGAS | URB EL EDEN | CALLE C 34 | | | COAMO | PR | 00769 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 670543 | IRMA BEYLEY FUENTES | PO BOX 205 | | | | RIO GRANDE | PR | 00745-0205 | |
| 230933 | IRMA BOCANEGRA SALDANA | ADDRESS ON FILE | | | | | | | |
| 670544 | IRMA BONILLA HORTA | ADDRESS ON FILE | | | | | | | |
| 670545 | IRMA BORRERO PAGAN | HC 2 BOX 5153 | | | | GUAYANILLA | PR | 00656 | |
| 670546 | IRMA BURGOS DE JESUS | URB COUNTRY CLUB | 780 CALLE MARQUESA | | | SAN JUAN | PR | 00924 | |
| 670547 | IRMA BURGOS LOZADA | ADDRESS ON FILE | | | | | | | |
| 230935 | IRMA C BASTIDE PESANTE | ADDRESS ON FILE | | | | | | | |
| 670548 | IRMA C MORALES SERRANO | PMB 275 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 670549 | IRMA C RIVERA CORTES | URB JARDINES DEL CARIBE | 104 CALLE 16 | | | PONCE | PR | 00728 | |
| 230936 | IRMA C ROMAN LOPEZ DE HARO | ADDRESS ON FILE | | | | | | | |
| 670550 | IRMA CABRERA OLIVERA | 1505 A COMUNIDAD DEL RETIRO | | | | SAN JUAN | PR | 00924 | |
| 670551 | IRMA CABRERA OLIVERAS | COM RETIRO | EDIF A APTO 1505 | | | SAN JUAN | PR | 00924 | |
| 230937 | IRMA CABRERA OLIVERAS | URB COMUNIDAD DEL RETIRO | 1104 APT TORRES B | | | SAN JUAN | PR | 00924 | |
| 670552 | IRMA CAMACHO ADORNO | ADDRESS ON FILE | | | | | | | |
| 670553 | IRMA CAMACHO MIRALLES | COND EL FALANSTERIO | EDIF D APTO 8 | | | SAN JUAN | PR | 00902 | |
| 230938 | IRMA CAMPOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 230940 | IRMA CARDONA SERBIA | ADDRESS ON FILE | | | | | | | |
| 670554 | IRMA CARMONA RESTO | HC 1 BOX 4742 | | | | NAGUABO | PR | 00718-9724 | |
| 670555 | IRMA CARMONA ROBERTO | ADDRESS ON FILE | | | | | | | |
| 230941 | IRMA CARRASQUILLO FORTY | ADDRESS ON FILE | | | | | | | |
| 670556 | IRMA CARRILLO CINTRON | ADDRESS ON FILE | | | | | | | |
| 670557 | IRMA CEDENO RIOS | RR 4 BOX 727 | | | | BAYAMON | PR | 00956 | |
| 670558 | IRMA CENTENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 230942 | IRMA CENTENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 230943 | IRMA COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670559 | IRMA COLLAZO HERNANDEZ | LAS MONJITAS | E 22 CALLE C | | | PONCE | PR | 00731 | |
| 230944 | IRMA COLON & ALFREDO ROBERT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 230945 | IRMA COLON ALDEA | ADDRESS ON FILE | | | | | | | |
| 670560 | IRMA COLON AMARO | ADDRESS ON FILE | | | | | | | |
| 230946 | IRMA COLON ESCUTE | ADDRESS ON FILE | | | | | | | |
| 230947 | IRMA COLON HUERTAS | ADDRESS ON FILE | | | | | | | |
| 230948 | Irma Corcino Moreno | ADDRESS ON FILE | | | | | | | |
| 230949 | IRMA CORREDOR | LCDA. PILAR MUÑOZ NAZARIO | PO BOX 801480 | | | COTO LAUREL | PR | 00780-1480 | |
| 230950 | IRMA CORTES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 230951 | IRMA CORTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 670561 | IRMA CORUJO CRUZ | URB BAYAMON GARDENS | N 8 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 230952 | IRMA COSME FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 670562 | IRMA CRESPO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 670563 | IRMA CRUZ DURAN | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 670564 | IRMA CUEBAS LOMBA | COND PALMA REAL APT 3J | 2 CALLE MADRID | | | SAN JUAN | PR | 00907 | |
| 230953 | IRMA D BARROS TORO | ADDRESS ON FILE | | | | | | | |
| 844921 | IRMA D CARMONA CLAUDIO | PORTALES DE LAS PIEDRAS | 501 CALLE SOL TAINO | | | LAS PIEDRAS | PR | 00771-3610 | |
| 230954 | IRMA D COLON FLECHA | ADDRESS ON FILE | | | | | | | |
| 230955 | IRMA D MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 230956 | IRMA D. NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 670565 | IRMA DE JESUS CARMONA | ADDRESS ON FILE | | | | | | | |
| 230957 | IRMA DE L PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 670566 | IRMA DE LEON SOTO | CALLE H-C 22 URB VALLE REAL | | | | PONCE | PR | 00731 | |
| 230958 | IRMA DEL C. RIVERA IRESQUERDO | ADDRESS ON FILE | | | | | | | |
| 670567 | IRMA DEL MORAL ARROYO | HC 1 BOX 6387 | | | | LAS PIEDRAS | PR | 00771 | |
| 230959 | IRMA DEL PILAR GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 230960 | IRMA DEL R BARRETO OTERO | ADDRESS ON FILE | | | | | | | |
| 230961 | IRMA DEL R BARRETO OTERO | ADDRESS ON FILE | | | | | | | |
| 230962 | IRMA DEL VALLE ROMAN | ADDRESS ON FILE | | | | | | | |
| 670568 | IRMA DELGADO FALCON | VILLA CONTESA | FF 25 CALLE TUDOR | | | BAYAMON | PR | 00956 | |
| 230963 | IRMA DIAZ | ADDRESS ON FILE | | | | | | | |
| 230964 | IRMA DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 670569 | IRMA DIAZ GONZALEZ | SEC JUNCOS | CARR 651 KM 3 2 | | | ARECIBO | PR | 00612 | |
| 230965 | IRMA DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 670570 | IRMA DIAZ QUILES | 114 VILLA CARIDAD CALLE PRINCIPAL | | | | CAROLINA | PR | 00986 | |
| 670519 | IRMA DIAZ VALCARCEL | URB EL REMANSO | B1 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| 670571 | IRMA DORIS RIVERA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 670573 | IRMA E ACEVEDO BURGOS | ADDRESS ON FILE | | | | | | | |
| 230966 | IRMA E ACEVEDO MALAVE | ADDRESS ON FILE | | | | | | | |
| 230967 | IRMA E APOLINARIS | ADDRESS ON FILE | | | | | | | |
| 670574 | IRMA E AVILES COLON | P O BOX 1686 | | | | COAMO | PR | 00769 | |
| 230968 | IRMA E CARBONELL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 670575 | IRMA E CASIANO GONZALEZ | P O BOX 232 | | | | LAS MARIAS | PR | 00670 | |
| 670576 | IRMA E GONZALEZ PAGAN | EL ESCORIAL | S6 -15 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 670577 | IRMA E MEDINA CASTRO | URB MONTES BRISAS | 3B 24 CALLE 101 | | | FAJARDO | PR | 00738 | |
| 230969 | IRMA E PADILLA REYES | ADDRESS ON FILE | | | | | | | |
| 670578 | IRMA E PEREZ ALBELO | BO SANTA ROSA | 40 CALLE D | | | HATILLO | PR | 00659 | |
| 670579 | IRMA E PEREZ AMARO | VILLA DEL CAPITAN | V 14 CLALE ROSALES | | | ARECIBO | PR | 00613 | |
| 670580 | IRMA E RAMOS RAMOS | COND THE ALAMO CT | APTO A-11 | | | GUAYNABO | PR | 00969 | |
| 230970 | IRMA E RIVERA CABEZUDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 670581 | IRMA E RODRIGUEZ PADILLA | P O BOX 29 | | | | SAN GERMAN | PR | 00683 | |
| 230971 | IRMA E SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670582 | IRMA E SANTANA COLON | ADDRESS ON FILE | | | | | | | |
| 670583 | IRMA E TORRES | FERRY BARRANCA | H 9 CALLE MISSOTI | | | PONCE | PR | 00731 | |
| 230972 | IRMA E. PEREZ AMARO | ADDRESS ON FILE | | | | | | | |
| 230973 | IRMA ENID ROSSNER OSORIO | ADDRESS ON FILE | | | | | | | |
| 670584 | IRMA ESPINA DE LARROCA | ADDRESS ON FILE | | | | | | | |
| 670585 | IRMA ESTELA VARGAS | HC 01 BOX 3231 | | | | VILLALBA | PR | 00766 | |
| 230974 | IRMA ESTHER AGUIAR FORASTIERI | ADDRESS ON FILE | | | | | | | |
| 670586 | IRMA EVA TORRES RODRIGUEZ | PO BOX 47 | | | | MOROVIS | PR | 00687 | |
| 670587 | IRMA FALCON CASILLAS | URB NOTRE DAME | E 13 CALLE SAN PABLO | | | CAGUAS | PR | 00725 | |
| 670588 | IRMA FELIX GARCIA | 32 BRISAS DEL PLATA | | | | DORADO | PR | 00646 | |
| 670589 | IRMA FERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 230975 | IRMA FERRER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 670590 | IRMA FERRER RODRIGUEZ | BO GALATEO SECT VILLA JOSCO | PARCELA 213 | | | TOA ALTA | PR | 00954 | |
| 670592 | IRMA FIGUEROA | ESTANCIAS SAN FERNANDO | E 12 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 670591 | IRMA FIGUEROA | PO BOX 1757 | | | | RIO GRANDE | PR | 00745 | |
| 670593 | IRMA FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 230976 | IRMA FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 230977 | IRMA FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| 670594 | IRMA FIGUEROA PEREZ | PO BOX 655 | | | | VILLALBA | PR | 00766 | |
| 230978 | IRMA FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 670595 | IRMA FLORES LEBRON | LA PLATA | E 25 ZAFIRO | | | CAYEY | PR | 00736 | |
| 230979 | IRMA FREIJE KOOPER SMITH | ADDRESS ON FILE | | | | | | | |
| 230980 | IRMA FUENTES DIAZ | ADDRESS ON FILE | | | | | | | |
| 230981 | IRMA G CARRILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 670596 | IRMA G MORALES BETANCOURT | PO BOX 2759 | | | | ARECIBO | PR | 00613 | |
| 670597 | IRMA G MORALES LOPEZ | P.O. BOX 9024071 | | | | SAN JUAN | PR | 00902-4071 | |
| 670598 | IRMA G MORALES LOPEZ | URB ESTANCIAS | PALAZA 24 C 42 | | | BAYAMON | PR | 00619 | |
| 670599 | IRMA G RAMOS | P O BOX 236 | | | | ARECIBO | PR | 00613 | |
| 670600 | IRMA G RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 230982 | IRMA G. MORENO DIAZ | ADDRESS ON FILE | | | | | | | |
| 670601 | IRMA GALARZA MERCADO | RES LAS CASAS | EDF 9 APT 101 | | | SAN JUAN | PR | 00915 | |
| 670602 | IRMA GARCIA ARCE | PO BOX 203 | | | | ARROYO | PR | 00714-0203 | |
| 670603 | IRMA GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 230983 | IRMA GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 230984 | IRMA GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 670604 | IRMA GARCIA TORRES | URB.VILLA VERDE I AR-31 RIO SONADOR | | | | BAYAMON | PR | 00961-3203 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230985 | IRMA GARRIGA DE SANTINI | ADDRESS ON FILE | | | | | | | |
| 670605 | IRMA GAUTHIER CABRERA | HORMIGUEROS PLAZA SUITE 205 | | | | HORMIGUEROS | PR | 00660 | |
| 670606 | IRMA GIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 230986 | IRMA GLADYS MOLINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 670607 | IRMA GONZALEZ AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 670608 | IRMA GONZALEZ CRUZ | LEVITTOWN | FP 31 MARINO BRAU | | | TOA BAJA | PR | 00949 | |
| 230987 | IRMA GONZALEZ CRUZ | URB REPARTO ALAMBRA | CALLE MADRID A-5 EDIFICIO 5 | | | BAYAMON | PR | 00957 | |
| 670609 | IRMA GONZALEZ MORGOLLA | COND SIERRA DEL SOL | APTO D 59 | | | SAN JUAN | PR | 00926 | |
| 670610 | IRMA GONZALEZ MORGOLLA | SIERRA DELSOL APT D 59 | | | | SAN JUAN | PR | 00926 | |
| 670611 | IRMA GONZALEZ PATRICIO | PO BOX 20569 | | | | SAN JUAN | PR | 00928 | |
| 230988 | IRMA GONZALEZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 230989 | IRMA GONZALEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 230990 | IRMA GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 670612 | IRMA GONZALEZ RIVERA | HC 2 BOX 15362 | | | | CAROLINA | PR | 00985 | |
| 670613 | IRMA GONZALEZ RODRIGUEZ | P O BOX 472 | | | | HUMACAO | PR | 00792 | |
| 230991 | IRMA GONZALEZ Y MARGIE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670614 | IRMA GOTAY FIGUEROA | URB EXT CAGUAX | S 11 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 230992 | IRMA GRACIA JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 230993 | IRMA GUADALUPE MORALES | ADDRESS ON FILE | | | | | | | |
| 230994 | IRMA GUADALUPE RAMOS | ADDRESS ON FILE | | | | | | | |
| 670615 | IRMA H HADDOCK SANCHEZ | HC 43 BOX 9954 | | | | CAYEY | PR | 00738-9617 | |
| 670616 | IRMA H SERRANO CANCEL | URB LA RIVIERA | SE 1273 CALLE 42 | | | SAN JUAN | PR | 00921 | |
| 230995 | IRMA H. ROLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 670617 | IRMA HAYDEE FILLIPPETI PEREZ | PO BOX 7634 | | | | PONCE | PR | 00732 | |
| 670618 | IRMA HERNANDEZ APONTE | P O BOX 765 | | | | TOA ALTA | PR | 00954 | |
| 670619 | IRMA HERNANDEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 670620 | IRMA HERNANDEZ FERRE | ADDRESS ON FILE | | | | | | | |
| 670621 | IRMA HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 230996 | IRMA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 230997 | IRMA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 670622 | IRMA HERNANDEZ RODRIGUEZ | URB LOS PASEOS | D1 C/ CATEDRAL PASEO SAN JUAN | | | SAN JUAN | PR | 00926 | |
| 670623 | IRMA HILERIO ARROYO | VILLAS DE CAMBALACHE | 59 CALLE BUCARE | | | CANOVANAS | PR | 00729 | |
| 670624 | IRMA HILERIO ARROYO | VILLAS DE CAMBALACHE I | 59 BUCARE | | | RIO GRANDE | PR | 00745 | |
| 670625 | IRMA I AGOSTO MARTINEZ | 93 JACKSON ST APT 8 | | | | HOLYOKE | MA | 01040-3738 | |
| 670626 | IRMA I AGOSTO MARTINEZ | 93 JACKSON STREET APT 8 | | | | HOLYOKE | PR | 01040-3738 | |
| 670627 | IRMA I ALMEIDA CRUZ | SECT LA 15 24 | | | | AGUADILLA | PR | 00603 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844922 | IRMA I ARROYO GONZALEZ | HC 50 BOX 40791 | | | | SAN LORENZO | PR | 00754-9822 | |
| 670628 | IRMA I AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 670629 | IRMA I AYALA SANTANA | PO BOX 2300 | | | | SAN GERMAN | PR | 00683 | |
| 230998 | IRMA I CABRERA QUINTERO | ADDRESS ON FILE | | | | | | | |
| 670630 | IRMA I CINTRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 230999 | IRMA I CLAUDIO DE MATTEY | ADDRESS ON FILE | | | | | | | |
| 670631 | IRMA I CRUZ MONTALVO | SANTANA | H 14 CALLE L | | | ARECIBO | PR | 00616 | |
| 231000 | IRMA I DEGRO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 231001 | IRMA I DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 231002 | IRMA I GARCIA ALICEA | ADDRESS ON FILE | | | | | | | |
| 231003 | IRMA I GARCIA ALVIRA | ADDRESS ON FILE | | | | | | | |
| 670632 | IRMA I GOMEZ ROSADO | URB MOUNTAIN VIEW | E 7 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 670633 | IRMA I GONZALEZ VAZQUEZ | SECT EL 4 QUEBRADA CRUZ | CARR 824 KM 4 | | | TOA ALTA | PR | 00754 | |
| 670634 | IRMA I GRACIA LOPEZ | PO BOX 752 | | | | COMERIO | PR | 00782 | |
| 670635 | IRMA I HERNANDEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 670636 | IRMA I LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 670637 | IRMA I MAYSONET CRUZ | P O BOX 172 | | | | ARROYO | PR | 00714 | |
| 231004 | IRMA I MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 231005 | IRMA I MELENDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 670638 | IRMA I MELENDZ SAEZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 670639 | IRMA I MORALES LOPEZ | PO BOX 9207 | | | | CAGUAS | PR | 00726-9207 | |
| 670640 | IRMA I MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 231006 | IRMA I MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 231007 | IRMA I MUNOZ AYALA | ADDRESS ON FILE | | | | | | | |
| 231008 | IRMA I OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 670641 | IRMA I OJEDA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 670642 | IRMA I OLIVO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 670643 | IRMA I ORTIZ SANTIAGO | 503 SECT ORTIZ | | | | CIDRA | PR | 00739-2052 | |
| 670644 | IRMA I PIZARRO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 670645 | IRMA I PORTILLO VEGA | ADDRESS ON FILE | | | | | | | |
| 670646 | IRMA I QUILES RODRIGUEZ | P O BOX 112 | | | | LAS MARIAS | PR | 00670 | |
| 231009 | IRMA I QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 670647 | IRMA I QUINTANA RODRIGUEZ | P O BOX 1254 | | | | LAS PIEDRAS | PR | 00771 | |
| 231010 | IRMA I RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670649 | IRMA I RODRIGUEZ CANCEL | URB PARQUE REAL | N 1 CALLE DIAMANTE | | | LAJAS | PR | 00667 | |
| 231011 | IRMA I RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 231012 | IRMA I RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 231013 | IRMA I RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 231014 | IRMA I ROSARIO IGLESIAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670650 | IRMA I SANCHEZ | URB METROPOLIS | 2M 65 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 670651 | IRMA I SANTIAGO TORRES | URB VILLAS DE LOIZA | SS 26 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 231016 | IRMA I SANTIAGO TORRES | URB VILLAS FONTANA | 4CN4 VIA 31 | | | CAROLINA | PR | 00983 | |
| 670653 | IRMA I SIERRA | ADDRESS ON FILE | | | | | | | |
| 670654 | IRMA I SIERRA RIVERA | URN SAN GERARDO | 1654 SANTA AGUEDA | | | SAN JUAN | PR | 00926 | |
| 670655 | IRMA I SIERRA VEGA | EMBALSE SAN JOSE | 359 CALLE CEUTA | | | SAN JUAN | PR | 00923 | |
| 670656 | IRMA I SOTO RIVERA | 5TA SECC DE LEVITTOWN | BD 21 CALLE DR GABRIEL FERRER | | | LEVITTOWN | PR | 00949 | |
| 670657 | IRMA I VARELA TORRES | ADDRESS ON FILE | | | | | | | |
| 231017 | IRMA I VAZQUEZ,CARMEN L VAZQUEZ, | ADDRESS ON FILE | | | | | | | |
| 231018 | IRMA I VEGA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 670658 | IRMA I VEGA VALES | PO BOX 388 | | | | CAMUY | PR | 00627 | |
| 670659 | IRMA I. RIVERA ESTRADA | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| 231019 | IRMA I. RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 670660 | IRMA INGLES LUCRET | FLORAL PARK | 433 CALLE DR RUFO | | | SAN JUAN | PR | 00960 | |
| 670661 | IRMA IRANZO BERROCAL | RIO PIEDRAS HEIGHTS | 131 CALLE PORTUGUEZ | | | SAN JUAN | PR | 00926 | |
| 670662 | IRMA IRIS AYALA MERCADO | URB LOMAS VERDES | 4X37 CALLE PETREA | | | BAYAMON | PR | 00956 | |
| 670663 | IRMA IRIS FORTIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 670665 | IRMA IRIS GONZALEZ MORALES | 10 COND PARK VIEW TERRACE APT 404 | | | | CANOVANAS | PR | 00729 | |
| 670666 | IRMA IRIS MARRERO REYES | URB SANTA ROSA | 27 CALLE 32-12 | | | BAYAMON | PR | 00959 | |
| 231020 | IRMA ISONA COLON | ADDRESS ON FILE | | | | | | | |
| 670667 | IRMA J FRANCES TORRES | P O BOX 172 | | | | CIALES | PR | 00638 | |
| 231021 | IRMA J MALDONADO SERRANO | ADDRESS ON FILE | | | | | | | |
| 670668 | IRMA J MERCED RUIZ | PO BOX 6373 | | | | CAGUAS | PR | 00726 | |
| 231022 | IRMA J NIEVES REYES | ADDRESS ON FILE | | | | | | | |
| 231023 | IRMA J OLIVIERI VICENTY | ADDRESS ON FILE | | | | | | | |
| 670669 | IRMA J RAMOS CONCEPCION | URB.VALLE PUERTO REAL H-10 CALLE 1 | | | | FAJARDO | PR | 00738 | |
| 231024 | IRMA J RIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 670670 | IRMA J RIVERA ESTRADA | JARDINES DE GUAYAMA | EDIF O APTO 401 | | | SAN JUAN | PR | 00917 | |
| 670671 | IRMA J ROMERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 231025 | IRMA J SAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 670672 | IRMA J TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 231026 | IRMA J TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 231027 | IRMA J WHARTON VELAZQUEZ | HC 1 BOX 7099 | | | | GURABO | PR | 00778 | |
| 670673 | IRMA J WHARTON VELAZQUEZ | URB LOS ROBLES | K 8 CALLE 4 | | | GURABO | PR | 00778 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670674 | IRMA J. CONNOR CEREZO | APT209 | 17W718 BUTTERFIELD RD | | | OAKBROOK TERRACE | IL | 60181 | |
| 231028 | IRMA J. SAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 670675 | IRMA JANICE ROSARIO | COND. TORRE ALTA 604 | CALLE URUGUAY 274 | | | SAN JUAN | PR | 00917 | |
| 844923 | IRMA JOUBERT CALDERON | RIVERAS DE CUPEY | 71 CALLE MARFIL | | | RIO PIEDRAS | PR | 00926-7432 | |
| 670676 | IRMA L ACEVEDO PEREZ | PARC TERRANOVA | CALLE 17 BOX 317 | | | QUEBRADILLAS | PR | 00678 | |
| 670677 | IRMA L APONTE RODRIGUEZ | BO BEATRIZ | CARR 1 KM 53 0 | | | CAYEY | PR | 00736 | |
| 670678 | IRMA L AVILES RODRIGUEZ | PO BOX 649 | | | | QUEBRADILLAS | PR | 00678 | |
| 231029 | IRMA L BONILLA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 231030 | IRMA L COSME FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 670679 | IRMA L COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 231031 | IRMA L DELGADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 670680 | IRMA L DIAZ ALVERIO | HC 01 BOX 9328 | | | | GURABO | PR | 00778 | |
| 670681 | IRMA L GONZALEZ | ROUND HILL | 349 CRUZ DE MALTA | | | TRUJILLO ALTO | PR | 00976 | |
| 670682 | IRMA L MORALES | RES EGIPCIACO | EDIF 6 APT 29 | | | AGUADA | PR | 00602 | |
| 231032 | IRMA L MUNOZ CORTES | ADDRESS ON FILE | | | | | | | |
| 670683 | IRMA L NIEVES / ZULMARIS RIVERA NIEVES | HC 04 BOX 10462 | | | | RIO GRANDE | PR | 00745 | |
| 231034 | IRMA L NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 231033 | IRMA L NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 670684 | IRMA L NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 844924 | IRMA L PEREZ MALDONADO | HC 2 BOX 11009 | | | | HUMACAO | PR | 00791-9602 | |
| 670685 | IRMA L QUILES | URB VENUS GARDEN OESTE | BB 8 CALLE A | | | SAN JUAN | PR | 00926 | |
| 670686 | IRMA L QUINTANA VAZQUEZ | URB BELMONTE | 74 CALLE PRAVIA | | | MAYAGUEZ | PR | 00680 | |
| 670687 | IRMA L REYES LEON | HC 01 BOX 7076 | | | | LAS PIEDRAS | PR | 00771 | |
| 231035 | IRMA L RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 844925 | IRMA L RIVERA PEREZ | FLORAL PARK | 151 BETANCES | | | SAN JUAN | PR | 00917 | |
| 231036 | IRMA L RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 670688 | IRMA L RIVERA TROCHE | VILLAS DE FELISA | 3033 MARIA L ARCELAY | | | MAYAGUEZ | PR | 00680 | |
| 670689 | IRMA L RODRIGUEZ GONZALEZ | URB. MARIOLA M 1 | CALLE SAN VICENTE | | | CAGUAS | PR | 00725 | |
| 231037 | IRMA L ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 231038 | IRMA L SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 231039 | IRMA L SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 670690 | IRMA L SANTIAGO OCASIO | HC 01 BOX 6740 | | | | BAJADERO | PR | 00616 | |
| 231040 | IRMA L SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670691 | IRMA L TRINIDAD RODRIGUEZ | HC 01 BOX 5956 | | | | MOROVIS | PR | 00687 | |
| 670692 | IRMA L URDAZ FIGUEROA | 372 AVE. ROTARIO SUITE 208-B | | | | ARECIBO | PR | 00612 | |
| 670693 | IRMA L VAZQUEZ JIMENEZ | 142 CALLE MIRAMAR | | | | QUEBRADILLAS | PR | 00678 | |
| 231041 | IRMA L VAZQUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231042 | IRMA L. ALLENDE QUINONES | ADDRESS ON FILE | | | | | | | |
| 670695 | IRMA L. CRESPO GABRIEL | ADDRESS ON FILE | | | | | | | |
| 670694 | IRMA L. CRESPO GABRIEL | ADDRESS ON FILE | | | | | | | |
| 231045 | IRMA L. DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 231044 | IRMA L. DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 670696 | IRMA L. DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 231046 | IRMA L. MATIAS LEBRON | ADDRESS ON FILE | | | | | | | |
| 231047 | IRMA L. MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 231048 | IRMA L. NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 231049 | IRMA L. PASTOR GARCIA | ADDRESS ON FILE | | | | | | | |
| 231050 | IRMA L. ROMERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 670697 | IRMA LABOY MARTINEZ | ESTANCIAS DEL CARMEN | 2170 CALLE TRIGO | | | PONCE | PR | 00718 | |
| 844926 | IRMA LAPORTE ECHEVARRIA | HC 2 BOX 8938 | | | | JUANA DIAZ | PR | 00795 | |
| 670698 | IRMA LEBRON NAZARIO | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 009360000 | |
| 231052 | IRMA LISSETTE ZAYAS CORREA | ADDRESS ON FILE | | | | | | | |
| 231053 | IRMA LIZ HERNANDEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 670699 | IRMA LOPEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 670700 | IRMA LOPEZ BELEN | HC 1 BOX 6752 | | | | LAJAS | PR | 00667 | |
| 231054 | IRMA LOPEZ DEFILLO | ADDRESS ON FILE | | | | | | | |
| 231055 | IRMA LOPEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 231056 | IRMA LOPEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 670701 | IRMA LOPEZ RAMOS | URB LA QUINTA | M37 CALLE CARTIER | | | YAUCO | PR | 00598-4120 | |
| 670702 | IRMA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 231057 | IRMA LUGO OLIVERAS VDA ULPIANO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 670703 | IRMA LUYANDA DIAZ | URB REPARTO VALENCIA | Y 7 CALLE I | | | BAYAMON | PR | 00959 | |
| 670704 | IRMA LUZ DEL VALLE VEGUILLA | ADDRESS ON FILE | | | | | | | |
| 670705 | IRMA M COLON ALEGRAN | 5419 CALLE PEZ GALLO | | | | PONCE | PR | 00731 | |
| 670706 | IRMA M CORTES VEGA | P O BOX 103 | | | | BARCELONETA | PR | 00617 | |
| 670707 | IRMA M DE LA CRUZ | COND LINCOLN PARK | CARR 833 APT 811 | | | GUAYNABO | PR | 00969 | |
| 670520 | IRMA M DIAZ GONZALEZ | BO SANTANA PARC PEREZ | 17 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 670708 | IRMA M LILLO RENTA | ADDRESS ON FILE | | | | | | | |
| 231058 | IRMA M MALDONADO FEBLES | ADDRESS ON FILE | | | | | | | |
| 231059 | IRMA M MARQUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 231060 | IRMA M PACHECO COLIN | ADDRESS ON FILE | | | | | | | |
| 670709 | IRMA M PAGAN VILLEGAS | URB HILLSIDE | A8 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 231061 | IRMA M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 670710 | IRMA M ROJAS CINTRON | 21 CALLE CLAUSELLS 1 Y MEDIO | | | | PONCE | PR | 00731 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231062 | IRMA M ROJAS CINTRON | VILLAS MONTE VERDE | C 13 PASEO DE LA CAMPINA | | | PONCE | PR | 00731 | |
| 231063 | IRMA M ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 231064 | IRMA M ROSARIO CORA | FREDESWIN PEREZ | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 670711 | IRMA M ROSARIO CORA | URB BAIROA | CP 5 CALLE GUARICO | | | CAGUAS | PR | 00725 | |
| 844927 | IRMA M SANTIAGO COPPIN | EXT SANTA ELENA 3 | 90 CALLE INMACULADA CONCEPCION | | | GUAYANILLA | PR | 00656-1463 | |
| 231065 | IRMA M. LILLO RENTA | NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00730 | |
| 231066 | IRMA M. SALINAS MORENO | ADDRESS ON FILE | | | | | | | |
| 670712 | IRMA MALDONADO COLLAZO | HC 1 BOX 5296 | | | | JUANA DIAZ | PR | 00795-9516 | |
| 231067 | IRMA MALDONADO FEBLES | ADDRESS ON FILE | | | | | | | |
| 670713 | IRMA MANRIQUE ROSSELLO | TERR DE CUPEY J-7 CALLE 3 | | | | TRUJILLO ALTO | PR | 00976-3248 | |
| 2151141 | IRMA MARGARITA ROSSELLO | P.O. BOX 9020824 | | | | SAN JUAN | PR | 00902-0824 | |
| 670714 | IRMA MARTINEZ RIVERA | N 10 JARD DE SANTA ANA | | | | COAMO | PR | 00769 | |
| 670715 | IRMA MATEO SANCHEZ | PO BOX 7846 | | | | SANTA ISABEL | PR | 00757 | |
| 670716 | IRMA MAYSONET TOSA | 10 CALLE PLUTON | | | | VEGA BAJA | PR | 00693 | |
| 670717 | IRMA MEDINA RIOS | C/O IRIS SORRENTINI | COND CONDADO DEL MAR APT411 | 1479 AVE ASHFORD | | SAN JUAN | PR | 00907 | |
| 231068 | IRMA MERCADO CARLO | ADDRESS ON FILE | | | | | | | |
| 670718 | IRMA MOLINA ALAMO | URB VILLA CAROLINA | FF 15 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 231069 | IRMA MONTALVAN/ IRMA I GARCIA | ADDRESS ON FILE | | | | | | | |
| 670719 | IRMA MONTALVO ROSADO | URB RIO HONDO 3 | CE9 CALLE CEIBAS | | | BAYAMON | PR | 00961 | |
| 670720 | IRMA MORALES ARCAY | CAMPO ALEGRE | J 1 CALLE ALEGRE | | | PONCE | PR | 00716 | |
| 670721 | IRMA MORALES CRUZ | URB LAS CANTIDADEZ | 19 CALLE CANTIZALEZ | | | SAN JUAN | PR | 00926 | |
| 231070 | IRMA MORALES MERCADO | ADDRESS ON FILE | | | | | | | |
| 231071 | IRMA MORALES MERCADO | ADDRESS ON FILE | | | | | | | |
| 670722 | IRMA MORALES SANTIAGO | PO BOX 6636 | | | | PONCE | PR | 00733 | |
| 231072 | IRMA N ALICEA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 231073 | IRMA N ALVAREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 231074 | IRMA N BRACERO | ADDRESS ON FILE | | | | | | | |
| 670723 | IRMA N COLLAZO ALICEA | SANT ANTONIO | D 2 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 844928 | IRMA N COLLAZO ALICEA | URB SAN ANTONIO | D2 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 670724 | IRMA N COLON CRUZ | RES JARDINES SELLES | EDIF 1 A APTO 1 A7 | | | SAN JUAN | PR | 00924 | |
| 670725 | IRMA N DELGADO ARROYO | URB VILLAS DE LOIZA | AG 14 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| 670726 | IRMA N DELGADO GARCIA | PO BOX 14427 | | | | SAN JUAN | PR | 00916 | |
| 670727 | IRMA N DELGADO SOLEDAD | BO HATO ARRIBA | CALLE D BOX 88 | | | ARECIBO | PR | 00612 | |
| 231075 | IRMA N GAUTHIER CABRERA | ADDRESS ON FILE | | | | | | | |
| 670728 | IRMA N MARTINEZ VELEZ | RIO MAMEYES | AL 12 RIO HONDO | | | BAYAMON | PR | 00961 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231076 | IRMA N MILAN CALDERON | ADDRESS ON FILE | | | | | | | |
| 670729 | IRMA N NEGRON | PLAYA PONCE | 188 AVE PADRE NOEL | | | PONCE | PR | 00731 | |
| 670730 | IRMA N ORTIZ GARCIA | P O BOX 151 | | | | OROCOVIS | PR | 00720 | |
| 231077 | IRMA N PACHECO ROSA | ADDRESS ON FILE | | | | | | | |
| 771100 | IRMA N PACHECO ROSA | ADDRESS ON FILE | | | | | | | |
| 231078 | IRMA N RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 670732 | IRMA N ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| 231079 | IRMA N RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 231080 | IRMA N RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 670733 | IRMA N RODRIGUEZ REPOLLET | PO BOX 643 | | | | JAYUYA | PR | 00664 | |
| 231081 | IRMA N RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 231082 | IRMA N RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 670734 | IRMA N RODRIGUEZ WHARTON | RES. LLORENS TORRES | EDIF. 86 APT 1692 | | | SAN JUAN | PR | 00913 | |
| 231083 | IRMA N RUIZ CHACON | ADDRESS ON FILE | | | | | | | |
| 231084 | IRMA N SANCHEZ CARINO | ADDRESS ON FILE | | | | | | | |
| 231085 | IRMA N SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | | |
| 670735 | IRMA N SANTOS MELENDEZ | LA CUMBRE | 497 AVE E POL SUITE 277 | | | SAN JUAN | PR | 00926 | |
| 231086 | IRMA N TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 670736 | IRMA N VAZQUEZ CRUZ | PO BOX 9290 | | | | SAN JUAN | PR | 00926 | |
| 670737 | IRMA N VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670738 | IRMA N ZEA BAJANDA | ADDRESS ON FILE | | | | | | | |
| 670739 | IRMA N ZEA BAJANDA | ADDRESS ON FILE | | | | | | | |
| 670740 | IRMA N ZEA BAJANDA | ADDRESS ON FILE | | | | | | | |
| 231087 | IRMA N. BRUGUERAS | ADDRESS ON FILE | | | | | | | |
| 1770587 | Irma N. Cotto Catala | ADDRESS ON FILE | | | | | | | |
| 231088 | IRMA N. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 231089 | IRMA N. RUIZ CHACON | ADDRESS ON FILE | | | | | | | |
| 670741 | IRMA NARVAEZ GONZALEZ | BAJADA ESCALERILLA 1 LA PERLA | | | | SAN JUAN | PR | 00901 | |
| 670742 | IRMA NARVAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 670743 | IRMA NATER BURGOS | P O BOX 538 | | | | VEGA ALTA | PR | 00662 | |
| 231090 | IRMA NAZARIO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 231091 | IRMA NEGRON ALBACEA SUCNDE FELIPE NIEVES | ADDRESS ON FILE | | | | | | | |
| 670744 | IRMA NEGRON RIOS | RES LOS NARANJALES | EDIF C 70 APT 13 5 | | | CAROLINA | PR | 00985 | |
| 231092 | IRMA NIEVES DEL LLANO | ADDRESS ON FILE | | | | | | | |
| 670745 | IRMA NIEVES MARRERO | COND BAYOLA | EDIF A APT 601 | | | SAN JUAN | PR | 00907 | |
| 670746 | IRMA NIEVES MARRERO | COND BAYOLA | EDIT A APT 601 | | | SAN JUAN | PR | 00907 | |
| 670747 | IRMA NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670748 | IRMA NIEVES RIVERA | PDA 27 | 67 CALLE SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00917 | |
| 670749 | IRMA NIEVES RODRIGUEZ | URB NUEVO SAN ANTONIO | 4 CALLE MARGINAL | | | SAN ANTONIO | PR | 00690-1329 | |
| 670750 | IRMA NIEVES SANTIAGO | URB REPARTO FLAMINGO | H 6 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| 231093 | IRMA NIEVES SANTIAGO | URB VIILLA CAPARRA | B 11 CALLE B | | | GUAYNABO | PR | 00969 | |
| 670751 | IRMA NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 231094 | IRMA NYDIA VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 670752 | IRMA NYDIA VAZQUEZ RIVERA | BORINQUEN TOPERS 3-1108 | | | | SAN JUAN | PR | 00920 | |
| 231095 | IRMA OLIVERAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 670753 | IRMA OLMEDA AYALA | PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 670754 | IRMA ONEILL CABAN | 300 WINDHAM RD APT 347 | | | | WILLIMANTIC | CT | 06226-3554 | |
| 670755 | IRMA ONEILL PEREZ | HC 01 BOX 5686 | | | | GUAYNABO | PR | 00971 | |
| 670756 | IRMA ORTA FERNANDEZ | JARD DE CONDADO MODERNO B 29 G | | | | CAGUAS | PR | 00725 | |
| 670757 | IRMA ORTIZ / CARLOS X ALBERTORIO ORTIZ | HB 28 ELIZA TAVAREZ | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 231096 | IRMA ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 231097 | IRMA ORTIZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 670758 | IRMA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 844929 | IRMA ORTIZ RODRIGUEZ | URB COLINAS DE SAN FRACISCO | 6 CELENIA | | | AIBONITO | PR | 00705 | |
| 670759 | IRMA ORTIZ SOTOMAYOR | CALLE CAPISFALY 110 | | | | MAYAGUEZ | PR | 00680 | |
| 670761 | IRMA OSORIO ACOSTA | BO ESPERANZA | 11 B C/ UCAR | | | VIEQUES | PR | 00765 | |
| 670762 | IRMA OTERO DE DIAZ | URB VILLA NEVAREZ | 1045 CESAR GONZALEZ R541 | | | SAN JUAN | PR | 00927-5108 | |
| 670763 | IRMA P ROJAS | URB.VERSALLES K 14 C/10 | | | | BAYAMON | PR | 58326-0068 | |
| 670764 | IRMA PADILLA | PO BOX 194243 | | | | SAN JUAN | PR | 00919-4243 | |
| 231098 | IRMA PADILLA LUGO | ADDRESS ON FILE | | | | | | | |
| 670765 | IRMA PAGAN | ADDRESS ON FILE | | | | | | | |
| 231099 | IRMA PEREZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 231100 | IRMA PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 670766 | IRMA PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 670767 | IRMA PEREZ ORTIZ | URB VISTA AZUL | E 2 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 231101 | IRMA PINA DE SOTO | ADDRESS ON FILE | | | | | | | |
| 670768 | IRMA PINET RIVERA | ADDRESS ON FILE | | | | | | | |
| 231102 | IRMA PISCICELLI & JOSE L FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 231103 | IRMA PISCICELLI & JOSE L FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 670769 | IRMA PONCE VELEZ | PO BOX 485 | | | | CABO ROJO | PR | 00623 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231104 | IRMA PRATTS /LIZETTE COLON | ADDRESS ON FILE | | | | | | | |
| 231105 | IRMA QUINONES GARCIA | ADDRESS ON FILE | | | | | | | |
| 670770 | IRMA QUINTERO RINCON | COND PLAZA BALDORIOTY | APT 60 | | | SAN JUAN | PR | 00982 | |
| 670771 | IRMA R BARTOLOMEY | P O BOX 1463 | | | | RINCON | PR | 00677 | |
| 231106 | IRMA R DE JESUS MAVES | ADDRESS ON FILE | | | | | | | |
| 231107 | IRMA R LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 670772 | IRMA R MATOS FUENTES | VALLE ARRIBA HEIGHTS | CF 13 CALLE 134 | | | CAROLINA | PR | 00983 | |
| 670774 | IRMA R MEDINA DELGADO | HC 03 BOX 10028 | | | | YABUCOA | PR | 00767 | |
| 670773 | IRMA R MEDINA RIOS | CONDADO DEL MAR | 1479 APT 211 | | | SAN JUAN | PR | 00907 | |
| 670775 | IRMA R MORALES ORTIZ | HC 05 BOX 55078 | | | | HATILLO | PR | 00659 | |
| 670776 | IRMA R MORENO VEGA | ADDRESS ON FILE | | | | | | | |
| 670777 | IRMA R MOYENO VALLE | ADDRESS ON FILE | | | | | | | |
| 231108 | IRMA R MURIEL POU | ADDRESS ON FILE | | | | | | | |
| 231109 | IRMA R PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 670778 | IRMA R REYES ROMERO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 670779 | IRMA R RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 670780 | IRMA R RODRIGUEZ BERRIOS | SUITE 100 P O BOX 900 213 | | | | CAYEY | PR | 00737 | |
| 670781 | IRMA R RUIZ REYES | P O BOX 6373 | | | | CAGUAS | PR | 00726 6373 | |
| 670782 | IRMA R SOTO MORALES | HC 01 BOX 4636 | | | | SABANA HOYOS | PR | 00688 | |
| 670783 | IRMA R SUAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 670784 | IRMA RAMIREZ CARRASQUILLO | PO BOX 362323 | | | | SAN JUAN | PR | 00936-2323 | |
| 670785 | IRMA RAMIREZ DE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 231111 | IRMA RAMIREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 670786 | IRMA RAMIREZ MENDEZ | 40 PASEO DE LA ALHAMBRA | C GENERAL LIFE | | | CAROLINA | PR | 00987 | |
| 231112 | IRMA RAMIREZ MENDEZ | PASEO DE LA ALHAMBRA 40 CALLE GENERALIFE | | | | CAROLINA | PR | 00987-6872 | |
| 670787 | IRMA RAMOS ADAMES | REPARTO MARQUEZ | F 8 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 2175778 | IRMA RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 670788 | IRMA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 670789 | IRMA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 231113 | IRMA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 231114 | IRMA RENTAS LEON | ADDRESS ON FILE | | | | | | | |
| 231115 | IRMA REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 670790 | IRMA REYES SANCHEZ | PO BOX 265 | | | | HATILLO | PR | 00659 | |
| 231116 | IRMA RIVERA | ADDRESS ON FILE | | | | | | | |
| 231117 | IRMA RIVERA AVILES | 23 CALLE ATALAYA | | | | CATANO | PR | 00962 | |
| 670791 | IRMA RIVERA AVILES | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 670792 | IRMA RIVERA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 670793 | IRMA RIVERA CANDELARIA | HC 1 BOX 5575 | | | | SABANA HOYOS | PR | 00688 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670794 | IRMA RIVERA COLON | HC 1 BOX 3638 | | | | AIBONITO | PR | 00705 | |
| 670795 | IRMA RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 670796 | IRMA RIVERA RODRIGUEZ | HC 01 BOX 14754 | BO LLANOS | | | COAMO | PR | 00769 | |
| 670798 | IRMA RIVERA TIRADO | BO PUNTAS | BOX 865 | | | RINCON | PR | 00677 | |
| 670797 | IRMA RIVERA TIRADO | PO BOX 865 | | | | RINCON | PR | 00677 | |
| 231118 | IRMA RIVERA Y YOLANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 670799 | IRMA RODRIGUEZ | URB COUNTRY CLUB | OB 13 CALLE 503 | | | CAROLINA | PR | 00983 | |
| 670802 | IRMA RODRIGUEZ AVILES | PO BOX 192338 | | | | SAN JUAN | PR | 00919-2338 | |
| 670803 | IRMA RODRIGUEZ CANCEL | URB PARQUE REAL | N 1 DIAMANTE | | | LAJAS | PR | 00667 | |
| 670804 | IRMA RODRIGUEZ CARRASQUILLO | PO BOX 1070 | | | | CAROLINA | PR | 00986 | |
| 670800 | IRMA RODRIGUEZ DIAZ | PO BOX 97 | | | | BARRANQUITAS | PR | 00794 | |
| 231119 | IRMA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 670801 | IRMA RODRIGUEZ FUENTES | URB SANTA ISIDRA III C/ 4 #C 3 | | | | FAJARDO | PR | 00738 | |
| 670805 | IRMA RODRIGUEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 670806 | IRMA RODRIGUEZ HERNANDEZ,JUAN C FIGUEROA | & LCDO AGUSTIN PONCE DE LEON | URB CAGUAX | E 10 AVE MUNOZ MARIN | | CAGUAS | PR | 00725 | |
| 670807 | IRMA RODRIGUEZ JUSTINIANO | URB PACIFICA | 104 VIA ARCOIRIS | | | TRUJILLO ALTO | PR | 00976 | |
| 670808 | IRMA RODRIGUEZ MORALES | URB HYDE PARK | 175 LOS MIRTOS | | | SAN JUAN | PR | 00927 | |
| 670809 | IRMA RODRIGUEZ RODRIGUEZ | AGUADA GARDENS EDIF 4 APT 32 | | | | AGUADA | PR | 00602 | |
| 670810 | IRMA RODRIGUEZ ROY | URB VEGA LEIDA | 9 CALLE LOMAS TORRES | | | JAYUYA | PR | 00664 | |
| 231120 | IRMA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 231121 | IRMA RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 670811 | IRMA ROJAS HUMPHREYS | URB BERWIND ESTATES | P 36 CALLE 5 | | | SAN JUAN | PR | 00924 | |
| 231122 | IRMA ROLDAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 670812 | IRMA ROSA RIOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 231123 | IRMA ROSA SALVA | 103 CLINTON ST APT 4-B | | | | NEW YORK | NY | 10002 | |
| 670813 | IRMA ROSA SALVA | VILLA CONTESSA | P8 CALLE KENT | | | BAYAMON | PR | 00956 | |
| 231124 | IRMA ROSA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 844930 | IRMA ROSADO DEL RIO | URB EL JARDIN | B19 CALLE 1A | | | GUAYNABO | PR | 00969 | |
| 231125 | IRMA ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 670814 | IRMA ROSARIO ARCE | ADDRESS ON FILE | | | | | | | |
| 670815 | IRMA ROSARIO MARTINEZ | P O BOX 190021 | | | | SAN JUAN | PR | 00919-0021 | |
| 670816 | IRMA ROSARIO OLAIZOLA | BAYAMON GARDENS STATION | BOX 3331 | | | BAYAMON | PR | 00958 | |
| 670818 | IRMA ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 670819 | IRMA RUIZ MILLAN | P O BOX 288 | | | | GUANICA | PR | 00653 | |
| 670820 | IRMA RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 231126 | IRMA RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 231127 | IRMA S CARTAGENA COTTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 670821 | IRMA S DIAZ SANCHEZ | BO YAUREL SECTOR PALMAREJO | HC 1 BOX 6171 | | | ARROYO | PR | 00714 | |
| 231128 | IRMA S RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 231129 | IRMA S SALDANA BONILLA | ADDRESS ON FILE | | | | | | | |
| 231130 | IRMA S SANTIAGO LOPERENA | ADDRESS ON FILE | | | | | | | |
| 670822 | IRMA S SEDA QUINTERO | ADDRESS ON FILE | | | | | | | |
| 231131 | IRMA S. RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 670823 | IRMA SALAS BRUNO | URB SANTA MARIA | J18 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| 231132 | IRMA SALGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 670824 | IRMA SALICETI MALDONADO | BUENA VISTA | 1341 CALLE BONITA | | | PONCE | PR | 00717-2506 | |
| 670825 | IRMA SANCHEZ BONILLA | EXT SALAZAR 4 I -3 | | | | PONCE | PR | 00731 | |
| 670826 | IRMA SANCHEZ RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 231133 | IRMA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670827 | IRMA SANCHEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 231134 | IRMA SANTANA / ANGEL PAGAN | ADDRESS ON FILE | | | | | | | |
| 670828 | IRMA SANTIAGO AYALA | BO SARDINERA | | | | DORADO | PR | 00646 | |
| 670829 | IRMA SANTIAGO GONZALEZ | URB. LIRIAS DEL SUR A-22 CALLE 2 | | | | PONCE | PR | 00731 | |
| 670830 | IRMA SANTIAGO HERNANDEZ | URB HIGHLAND PARK | 752 ALGARROBO | | | SAN JUAN | PR | 00925 | |
| 231135 | IRMA SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 231136 | IRMA SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 670831 | IRMA SEDA FELICIANO | BO CARRIZALES | CALLE ELENA DELGADO | | | HATILLO | PR | 00659 | |
| 844931 | IRMA SEDA FELICIANO | BO CARRIZALES | HC 1 BOX 8782 | | | HATILLO | PR | 00659 | |
| 670832 | IRMA SIERRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 670833 | IRMA SOCORRO DUPREY PARDO | URB VILLA CONTESSA | G 4 MARGINAL | | | BAYAMON | PR | 00956 | |
| 670834 | IRMA SOLER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670835 | IRMA SOLIVAN CARTAGENA | URB TOWN PARK | F 8 CALLE TREBI | | | SAN JUAN | PR | 00924 | |
| 670836 | IRMA SOTO DE LA CRUZ | URB MARBELLA | 267 CALLE F | | | AGUADILLA | PR | 00603 | |
| 670837 | IRMA SOTO HERNANDEZ/ANGELINA HERNANDEZ | HC 02 BOX 10358 | | | | MOCA | PR | 00676 | |
| 231137 | IRMA SUAREZ COTTO | ADDRESS ON FILE | | | | | | | |
| 670838 | IRMA SUAREZ MALDONADO | SEC OJO DEL AGUA 95 | CALLE HNOS ORTIZ | | | VEGA BAJA | PR | 00693 | |
| 670839 | IRMA T ROSADO DEL RIO | URB JARDIN | B 19 CALLE 1 A | | | GUAYNABO | PR | 00969 | |
| 670840 | IRMA T. HERNANDEZ TOVAR | PSC 1008 BOX 3038 FPO AA | | | | CEIBA | PR | 34051 | |
| 231138 | IRMA TOLEDO VIERA | ADDRESS ON FILE | | | | | | | |
| 670841 | IRMA TORO Y/O PUBLICACIONES IRTOS | URB LOS ANGELES | AN 5 CALLE A | | | CAROLINA | PR | 00979-1162 | |
| 670843 | IRMA TORRES DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 844932 | IRMA TORRES HERNANDEZ | EST EL GUAYABAL | 109 PASEO LA CEIBA | | | JUANA DIAZ | PR | 00795-5210 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670844 | IRMA TORRES LUGO | PO BOX 4591 | | | | SAN SEBASTIAN | PR | 00685 | |
| 231139 | IRMA TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 231140 | IRMA TORRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 670846 | IRMA TORRES RODRIGUEZ | COND ST MORITZ | J 10 AVE PATRICIO APT 1003 | | | GUAYNABO | PR | 00698 | |
| 670845 | IRMA TORRES RODRIGUEZ | HC 01 BOX 4532 | | | | YABUCOA | PR | 00767-9604 | |
| 231141 | IRMA TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 231142 | IRMA TORRES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 231143 | IRMA V ARROYO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 231144 | IRMA V BATISTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 670847 | IRMA V INFANTE ZACARIAS | ESTANCIAS DE LA FUENTE | 1 CALLE LIRIO | | | TOA ALTA | PR | 00953 | |
| 670849 | IRMA V ORTIZ BELTRAN | P O BOX 1971 | | | | JUNCOS | PR | 00777 | |
| 670848 | IRMA V ORTIZ BELTRAN | PO BOX 2262 | | | | JUNCOS | PR | 00777 | |
| 231145 | IRMA V QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 670850 | IRMA V ROMAN MEDINA | URB SANTA TERESITA | L 1 CALLE C B | | | PONCE | PR | 00731 | |
| 231146 | IRMA V SANTOS MATOS | ADDRESS ON FILE | | | | | | | |
| 231147 | IRMA V ZAYAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 231148 | IRMA V. CALDERO ROLON | ADDRESS ON FILE | | | | | | | |
| 231149 | IRMA VAELLO CARMONA | ADDRESS ON FILE | | | | | | | |
| 844933 | IRMA VALLDEJULI PEREZ | PO BOX 361228 | | | | SAN JUAN | PR | 00936-1228 | |
| 231150 | IRMA VALLE ROMAN | ADDRESS ON FILE | | | | | | | |
| 844934 | IRMA VALLE SANTIAGO | ALTURAS DEL PARQUE | 212 CALLE FERPIER | | | CAROLINA | PR | 00987-8569 | |
| 670852 | IRMA VANDO OSORIO | URB PUERTO NUEVO | 276 CALLE 3 N E | | | SAN JUAN | PR | 00920-2304 | |
| 670853 | IRMA VARGAS | LA TORRE DE PLAZA LAS AMERICAS | 525 AVE F D ROOSEVELT SUITE 708 | | | SAN JUAN | PR | 00918 | |
| 670854 | IRMA VARGAS PEREZ | PO BOX 413 | | | | HORMIGUEROS | PR | 00660 | |
| 231151 | IRMA VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 231152 | IRMA VAZQUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 670855 | IRMA VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 231153 | IRMA VAZQUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 231154 | IRMA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 670856 | IRMA VEGA BONILLA | ADDRESS ON FILE | | | | | | | |
| 670857 | IRMA VELEZ / CESAR O POSADA GARCIA | 1499 PASEO DULCE MAR | | | | LEVITTOWN | PR | 00949 | |
| 670858 | IRMA VELEZ GONZALEZ | URB.VILLA FONTANA TL-4 VIA-22 | | | | CAROLINA | PR | 00983 | |
| 231155 | IRMA VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 231156 | IRMA VICENS RIVERA | ADDRESS ON FILE | | | | | | | |
| 670521 | IRMA VICENTY CARDONA | URB UNIVERSITY GARDENS | 315 B CALLE CLEMSON | | | SAN JUAN | PR | 00927 4020 | |
| 670859 | IRMA VILLANUEVA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670860 | IRMA VIOLETA DAVILA | PARCELAS FALU | 308 CALLE 32 | | | SAN JUAN | PR | 00927 | |
| 771101 | IRMA VIOLETA REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 670522 | IRMA W LOPEZ PEREZ | HC 5 BOX 7113 | | | | GUAYNABO | PR | 00971 9185 | |
| 670862 | IRMA Y ESTRADA RODRIGUEZ | 6 EXT BACO | | | | ENSENADA | PR | 00647 | |
| 670863 | IRMA Y ESTRADA RODRIGUEZ | PASEO CARACOLES | 232 HACIENDA SAN JOSE | | | CAGUAS | PR | 00727 | |
| 670864 | IRMA Y GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 670865 | IRMA Y HERNANDEZ PICO | URB COUNTRY CLUB | HY 15 CALLE 252 | | | CAROLINA | PR | 00982 | |
| 670866 | IRMA Y NEGRON CORTES | P O BOX 103 | | | | BARCELONETA | PR | 00617 | |
| 670867 | IRMA Y PANCHO'S CATERING | HC-01 BOX 4763 | | | | HATILLO | PR | 00659-0000 | |
| 670868 | IRMA Y RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670869 | IRMA Z ALICEA ALVARADO | PO BOX 177 | | | | BARRANQUITAS | PR | 00794 | |
| 670870 | IRMA Z MORALES RODRIGUEZ | P O BOX 440 | | | | GARROCHALES | PR | 00652 | |
| 670871 | IRMA Z RIVERA RIVERA | PO BOX 80175 | | | | COROZAL | PR | 00783 | |
| 231159 | IRMA Z RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 670872 | IRMABEL JIMENEZ GONZALEZ | HC 02 BOX 8582 | | | | QUEBRADILLA | PR | 00678 | |
| 231160 | IRMALIS FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670873 | IRMALIS FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 231161 | IRMALIS FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 231162 | IRMALIZ GOMEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 231163 | IRMALIZ PASTRANA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 670874 | IRMALIZ RODRIGUEZ CARATTINI | URB LAS LOMAS | 1695 CALLE 28 S O | | | SAN JUAN | PR | 00921 | |
| 231164 | IRMALYN FALCON CEPEDA | 7MA SEC URB LEVITTOWN | JM 5 CALLE ANTONIO OTERO | | | TOA BAJA | PR | 00949 | |
| 670875 | IRMALYN FALCON CEPEDA | JM 5 C/ ANDINO OTERO | | | | LEVITTOWN | PR | 00949-3801 | |
| 670876 | IRMANA MAURY SOTO | HC 6 BOX 12661 | | | | SAN SEBASTIAN | PR | 00685 | |
| 231165 | IRMARI NEGRON SOTO | ADDRESS ON FILE | | | | | | | |
| 231166 | IRMARI PADRO MOJICA | ADDRESS ON FILE | | | | | | | |
| 231167 | IRMARI ROMERO SANTOS | ADDRESS ON FILE | | | | | | | |
| 670877 | IRMARI ROMERO SANTOS | ADDRESS ON FILE | | | | | | | |
| 231168 | IRMARIAM COTTON | ADDRESS ON FILE | | | | | | | |
| 670878 | IRMARIAM RODRIGUEZ VICENTE | HC 1 BOX 5116 | | | | GUAYANILLA | PR | 00656 | |
| 231169 | IRMARIE A RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 231170 | IRMARIE ACEVEDO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 670879 | IRMARIE CORIANO | PO BOX 1290 | | | | SAN GERMAN | PR | 00683 | |
| 670880 | IRMARIE IRIZARRY RODRIGUEZ | USGG HOUSING BOX 30 500 CARR 177 | | | | BAYAMON | PR | 00959 | |
| 670881 | IRMARIE LUNA FIGUEROA | URB LA GUADALUPE | O 31 CALLE SAN JUDAS | | | PONCE | PR | 00731 | |
| 1338531 | IRMARIE LUNA FIGUEROA | URB VILLA PARAISO | CALLE TERNURA 1838 | | | PONCE | PR | 00730 | |
| 670882 | IRMARIE MARTINEZ RIVERA | LAS CAROLINAS | PO BOX 20 | | | CAGUAS | PR | 00727 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231171 | IRMARIE MENDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 231172 | IRMARIE MONTALVO LEON | ADDRESS ON FILE | | | | | | | |
| 844937 | IRMARIE ORTIZ DEL VALLE | HC 11 BOX 48947 | | | | CAGUAS | PR | 00725-9028 | |
| 844938 | IRMARIE RIVERA HERNANDEZ | 663 CALLE SUAU | | | | SAN JUAN | PR | 00907-3618 | |
| 231173 | IRMARIE RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 231175 | IRMARIE VALLE COLON | ADDRESS ON FILE | | | | | | | |
| 231176 | IRMARIS CRUZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 231177 | IRMARIS CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 844939 | IRMARIS MEDINA DIAZ | URB COLINAS DEL MARQUEZ | F4 CALLE PROVIDENCIA | | | VEGA BAJA | PR | 00693-3412 | |
| 670883 | IRMARIS PEREZ COLON | PO BOX 264 | | | | SALINAS | PR | 00751 | |
| 670884 | IRMARIS RAMOS COLON | 253 VEREDA DE LAS PALMAS | | | | GURABO | PR | 00778-9683 | |
| 670885 | IRMARIS RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 231178 | IRMARIS VICENTY BERRIOS | ADDRESS ON FILE | | | | | | | |
| 670886 | IRMARIZ HERNANDEZ BARRETO | HC 57 BOX 8841 | | | | AGUADA | PR | 00602 | |
| 844940 | IRMARY ORAMA RIOS | PO BOX 9 | | | | BAJADERO | PR | 00616-0009 | |
| 231179 | IRMARY QUILES MANTILLA | ADDRESS ON FILE | | | | | | | |
| 670887 | IRMARYS GONZALEZ COSME | HC 02 BOX 9620 | | | | JUANA DIAZ | PR | 00795 | |
| 231180 | IRMARYS RIVERA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 231181 | IRMARYS ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 231182 | IRMAS NOVELTY MORE | ADDRESS ON FILE | | | | | | | |
| 231183 | IRMAYDIN DAVILA COLON | ADDRESS ON FILE | | | | | | | |
| 231184 | IRMAZ VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 670888 | IRMGARD GONZALEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 231185 | IRMILIS FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2151639 | IRMITA GUZMAN DE AMADOR | 5 CARR 833 APT. 1203 B | | | | GUAYNABO | PR | 00969 | |
| 2152189 | IRMITA GUZMAN DE AMADOR | CONDOMINO PLAZA DEL PRADO #5 | CALLE 833 APT. 1203B | | | GUAYNABO | PR | 00965 | |
| 670889 | IRNA A MONTALVO FIGUEROA | 9 CALLE RAFAEL JANER | | | | MARICAO | PR | 00606 | |
| 670890 | IRNA MATIAS DIAZ | BO INGENIO | 203 CALLE PRINCIPAL | | | TOA BAJA | PR | 00951 | |
| 231186 | IRNIA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 231187 | IRO & CO., CPA, PSC | MARGINAL EXPRESO TRUJILLO ALTO | CALLE ANICETO DIAZ B - 1 | GOLDEN HILLS | | TRUJILLO ALTO | PR | 00976 | |
| 231188 | IRODRIGUEZ ABRAMS, ROSA I | ADDRESS ON FILE | | | | | | | |
| 670892 | IRON AGE | 10 AVE LAS AMERICAS SUITE 2 | | | | PONCE | PR | 00731 | |
| 670891 | IRON AGE | PO BOX 1449 | | | | PITTSBURGH | PA | 15230-1449 | |
| 670893 | IRON AGE CORP | 43 BO CANTERA SUITE 2 | | | | MANATI | PR | 00674 | |
| 231189 | IRON AGE CORPORATION | ROAD 2 KM 44.7 BO. CANTERA 43 | SUITE 2 | | | MANATI | PR | 00701 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844941 | IRON AGE PROTECTIVE CO. | PO BOX 730 | | | | WESTBOROUGH | MA | 01581 | |
| 231190 | IRON CARIBBEAN SPORT EVENT INC | URB PRIMAVERA 76 | PASEO DE LAS ORQUIDEAS | | | TRUJILLO ALTO | PR | 00976 | |
| 2230379 | IRON MOUNTAIN | 4 VIEQUES ST | | | | SAN JUAN | PR | 00917 | |
| 231191 | IRON MOUNTAIN | P O BOX 1630 | | | | RIO GRANDE | PR | 00745 | |
| 231192 | IRON MOUNTAIN | P.O. BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| 844942 | IRON MOUNTAIN PR | PO BOX 1630 | | | | RIO GRANDE | PR | 00745-1630 | |
| 1967055 | Iron Mountain Records Management (Puerto Rico), Inc. | Juan Antonio Alvarado | PO Box 195598 | | | San Juan | PR | 00919-5598 | |
| 1967055 | Iron Mountain Records Management (Puerto Rico), Inc. | One Federal Street | | | | Boston | MA | 02110 | |
| 670894 | IRON PROFESSIONAL CORP | 1321 NW 14 ST STE W 205 | | | | MIAMI | PR | 32125 | |
| 231193 | IRON SPEED, INC | 2870 ZANKER ROAD, SUITE 210 | | | | SAN JOSE | CA | 95134-2133 | |
| 670895 | IRON T CLUB JULIO A PORTALATIN MERCADO | P O BOX 440 | | | | ADJUNTAS | PR | 00601 | |
| 231194 | IRON TECH, INC. | PO BOX 7274 | | | | PONCE | PR | 00732-0274 | |
| 670896 | IRON WORK CONSTRUCTION | HC 1 BOX 5610 | | | | CAMUY | PR | 00627 | |
| 844943 | IRON WORK CONSTRUCTION | PO BOX 1035 | | | | HATILLO | PR | 00659 | |
| 231195 | IRONELIS MONTERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 231196 | Ironshore Indemnity, Inc. | 75 Federal Street | | | | Boston | MA | 02110 | |
| 231197 | Ironshore Indemnity, Inc. | Attn: Alyssa Turkovitz, Circulation of Risk | PO Box 3407 | | | New York | NY | 10008 | |
| 231198 | Ironshore Indemnity, Inc. | Attn: Alyssa Turkovitz, Consumer Complaint Contact | PO Box 3407 | | | New York | NY | 10008 | |
| 231199 | Ironshore Indemnity, Inc. | Attn: Alyssa Turkovitz, Regulatory Compliance Government | PO Box 3407 | | | New York | NY | 10008 | |
| 231200 | Ironshore Indemnity, Inc. | Attn: Michael Mitrovic, Vice President | PO Box 3407 | | | New York | NY | 10008 | |
| 231201 | Ironshore Indemnity, Inc. | Attn: Noreen Caughey, Premiun Tax Contact | PO Box 3407 | | | New York | NY | 10008 | |
| 231202 | Ironshore Indemnity, Inc. | Attn: Shaun Kelly, President | PO Box 3407 | | | New York | NY | 10008 | |
| 231203 | Ironshore Specialty Insurance Company | 28 Liberty Street | | | | New York | NY | 10005 | |
| 231204 | Ironshore Specialty Insurance Company | Attn: Michael Mitrovic, President | 75 Federal Street, Suite 500 | | | Boston | MA | 02110 | |
| 231205 | IROSNSHORE INDEMNITY INC | PO BOX 3407 | | | | NEW YORK | NY | 10008 | |
| 231206 | IROT INC | PMB 511 BOX 4956 | | | | CAGUAS | PR | 00726 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670897 | IRPA I SERRANO TORRES | HC 4 BOX 13919 | | | | ARECIBO | PR | 00612 | |
| 1634919 | IRR GAS STATION CORP. | IVAN Y. ROMAN ROSA | PO BOX 1354 | | | HATILLO | PR | 00659-1354 | |
| 670898 | IRRIANS GONZALEZ MISLA | APT 70 | | | | TOA BAJA | PR | 00951 | |
| 797284 | IRRIZARRY AQUINO, LIZA J | ADDRESS ON FILE | | | | | | | |
| 231207 | IRRIZARRY ARCE, LYDIA | ADDRESS ON FILE | | | | | | | |
| 231209 | IRRIZARRY DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 231210 | IRRIZARRY GARCIA, MILTON | ADDRESS ON FILE | | | | | | | |
| 231211 | IRRIZARRY GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 231212 | IRRIZARRY GONZALEZ, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| 231213 | IRRIZARRY HERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 231214 | IRRIZARRY HERNANDEZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 231216 | IRRIZARRY JUSINO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 231217 | IRRIZARRY LOPEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 231218 | IRRIZARRY LUCIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 231219 | IRRIZARRY MARTINEZ, NABILA | ADDRESS ON FILE | | | | | | | |
| 797286 | IRRIZARRY MONTALVO, HILDA | ADDRESS ON FILE | | | | | | | |
| 231220 | IRRIZARRY MONTALVO, HILDA A | ADDRESS ON FILE | | | | | | | |
| 231221 | IRRIZARRY RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 231222 | IRRIZARRY RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 231223 | IRRIZARRY ROBLES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 231224 | IRRIZARRY RODRIGUEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 231225 | IRRIZARRY RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 231226 | IRRIZARRY SANABRIA, FROIL | ADDRESS ON FILE | | | | | | | |
| 231227 | IRRIZARRY SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 797287 | IRRIZARRY VELEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 231228 | IRRIZARY BEATO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 797288 | IRRIZARY DIAZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 797289 | IRRIZARY MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 2185399 | Irrizary Milan, Betsy | ADDRESS ON FILE | | | | | | | |
| 231229 | Irrizary Montes, Jose A. | ADDRESS ON FILE | | | | | | | |
| 231230 | IRRIZARY MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 231231 | IRRIZARY NEGRON, HARRY W. | ADDRESS ON FILE | | | | | | | |
| 1824509 | Irrizary Ortiz, Sammy Onix | RR-16 Calle 44, Urb Jard. del Caribe | | | | Ponce | PR | 00728 | |
| 231232 | IRRIZARY SEDA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 231233 | IRRIZARY SOTO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 231234 | Irrizary Vargas, Radis F | ADDRESS ON FILE | | | | | | | |
| 231235 | IRS / REMEX CORP | CENTRO NOVIOS PLAZA BLDG | 475 HOSTOS AVE SUITE 207 | | | MAYAGUEZ | PR | 00680-1554 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231236 | IRS / REMEX CORP | PO BOX 496 | | | | MERCEDITA | PR | 00715 | |
| 231237 | IRS REV SERV/ NEXGEN BUSINESS SOLUTIONS | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 231238 | IRSA D. VAZQUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 231239 | IRSA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 670901 | IRSA M RODRIGUEZ CRUZ | PO BOX 936 | | | | MANATI | PR | 00674 | |
| 670900 | IRSA SANTIAGO OLIVERAS | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 670899 | IRSA SANTIAGO OLIVERAS | RES HOGARES EL PORTUGUES | I APT 93 | | | PONCE | PR | 00731 | |
| 231240 | IRSAMILL VALENTIN RIOS/OLIVERAS CATERING | ADDRESS ON FILE | | | | | | | |
| 231241 | IRSAN SAID HASAN Y/O LAYLA HASAN | ADDRESS ON FILE | | | | | | | |
| 670902 | IRSERIS J AGOSTO SANTOS | HC 2 BOX 9932 | | | | GUAYANILLA | PR | 00656 | |
| 231242 | IRSIA Z DELGADO | ADDRESS ON FILE | | | | | | | |
| 670903 | IRSO REYES PAGAN | 303 A COM PASTILLO | | | | JUANA DIAZ | PR | 00795 | |
| 231243 | IRSON RAMOS ALBINO | ADDRESS ON FILE | | | | | | | |
| 670904 | IRTALIS J NEGRON RIVERA | URB PASEO REAL | D 9 CALLE B | | | SAN JUAN | PR | 00926 | |
| 231244 | IRTALIS NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670905 | IRTM COMMUNICATION | PO BOX 50004 | | | | TOA BAJA | PR | 00950-0004 | |
| 670906 | IRVIA ARROYO ORTIZ | PO BOX 9448 | | | | CAGUAS | PR | 00726 | |
| 231245 | IRVIA E. TOLEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 231246 | IRVIA I MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 231247 | IRVIA I MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 844944 | IRVIA RUIZ VELILLA | ADM. DE TRIBUNALES | CAJA MENUDA | | | HATO REY | PR | 00919-0917 | |
| 844945 | IRVIA YANIRA RUIZ VELILLA | OFICINA DE ADMINISTRACION DE LOS TR | DIVISION DE FINANZAS - CAJA MENUDA | | | HATO REY | PR | 00917-0917 | |
| 670908 | IRVIN A FIGUEROA MALDONADO | HC 1 BOX 3774 | | | | FLORIDA | PR | 00650 9712 | |
| 670909 | IRVIN COLLADO ROSAS | PO BOX 1059 | | | | MAYAGUEZ | PR | 00681 1059 | |
| 231248 | IRVIN CORREA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 231249 | IRVIN CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 231250 | IRVIN DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 231252 | IRVIN DIAZ FERRER | ADDRESS ON FILE | | | | | | | |
| 231215 | IRVIN ESCALERA FLORES | ADDRESS ON FILE | | | | | | | |
| 670910 | IRVIN G HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 670911 | IRVIN GONZALEZ TORRES | 6TA SECC DE LEVITTOWN | E J 5 CALLE MARIA B BENITEZ | | | LEVITTOWN | PR | 00949 | |
| 670912 | IRVIN J GARCIA RIVERA | 16 ALTOS | CALLE BALDORIOTY | | | SABANA GRANDE | PR | 00637 | |
| 670913 | IRVIN J PAREDES CLAUDIO | HC 03 BOX 12506 | | | | YABUCOA | PR | 00767 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844946 | IRVIN J PAREDES CLAUDIO | URB LOS SAUCES | 300 CALLE CAOBA | | | HUMACAO | PR | 00791-4911 | |
| 231254 | IRVIN JOANEL VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 231255 | IRVIN L ZABALA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 231256 | IRVIN LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 670914 | IRVIN MARRERO ROSA | URB LOMAS DE CAROLINA | D 40 C MONTE MEMBRILLO | | | CAROLINA | PR | 00987 | |
| 231257 | IRVIN MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 231258 | IRVIN MORALES QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 231259 | IRVIN O PEREZ LACEN | ADDRESS ON FILE | | | | | | | |
| 231260 | IRVIN PEREZ MARCIAL | ADDRESS ON FILE | | | | | | | |
| 231261 | IRVIN RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 231262 | IRVIN SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 670915 | IRVIN VARGAS | ADDRESS ON FILE | | | | | | | |
| 670916 | IRVIN VICENTE ALICEA | ADDRESS ON FILE | | | | | | | |
| 670917 | IRVIN WILLIAM DOGLAS | 2 CALLE SAN JANCITO | | | | CEIBA | PR | 00735 | |
| 844947 | IRVIN Y RAMOS ROSA | URB SAN PEDRO | D7 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 670918 | IRVINA ORTIZ PAGAN | PO BOX 199 | | | | HORMIGUEROS | PR | 00660 | |
| 1790576 | Irvine, Susan S | ADDRESS ON FILE | | | | | | | |
| 231263 | IRVING A ADORNO CARDONA | ADDRESS ON FILE | | | | | | | |
| 231264 | IRVING A ANDINO GOTAY | ADDRESS ON FILE | | | | | | | |
| 670919 | IRVING A FIGUEROA CUEVAS | HC 3 BOX 22147 | | | | RIO GRANDE | PR | 00745 | |
| 670920 | IRVING A HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 231265 | IRVING A LINARES CARDENALES | ADDRESS ON FILE | | | | | | | |
| 231266 | IRVING A QUINONES CORDERO | ADDRESS ON FILE | | | | | | | |
| 231267 | IRVING A. DE JESUS RIVERA | MIGUEL A. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 231268 | IRVING A. DE JESUS RIVERA | MIGUEL PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 | |
| 231269 | IRVING ANDINO ROMAN | ADDRESS ON FILE | | | | | | | |
| 670921 | IRVING CANDELARIA ACEVEDO | B 4 URB BRISAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 231270 | IRVING CARABALLO COURET | | | | | | | | |
| 231271 | IRVING CARRASQUILLO OLIVERAS | MPC IRVING D. CARRASQUILLO OLIVERAS | INSTITUCION DE MAXIMA SEGURIDAD 3793 | Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| 670922 | IRVING CARRILLO ORTIZ | URB LOIZA VALLEY | 927 CALLE OLIVIA | | | CANOVANAS | PR | 00729 | |
| 231272 | IRVING CRUZ VADI | ADDRESS ON FILE | | | | | | | |
| 770560 | IRVING D. CARRASQUILLO | PROPIO DERECHO | INST MAX SEGURIDAD D-5 5021 3793 | Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| 670923 | IRVING D. ORTIZ VEGA Y LOURDES BABILONIA | ADDRESS ON FILE | | | | | | | |
| 670924 | IRVING DAVILA PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 670925 | IRVING DE HOYOS ACOSTA | PO BOX 2155 | | | | SAN GERMAN | PR | 00683 | |
| 231273 | Irving De Leon Figueroa | ADDRESS ON FILE | | | | | | | |
| 231274 | Irving De Leon Figueroa | ADDRESS ON FILE | | | | | | | |
| 670926 | IRVING DIAZ PEREZ | URB MONTE GRANDE | 138 CALLE DIAMANTE | | | CABO ROJO | PR | 00623 | |
| 231275 | IRVING DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 231276 | IRVING E IRIZARRY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 231277 | IRVING E OTERO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 231278 | IRVING E RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 231279 | IRVING E. CINTRÓN ORTIZ - 685-968 | LCDO. IRVING CINTRON | CIUDAD JARDIN | 54 CALLE DAGUAO | | JUNCOS | PR | 00777 | |
| 231280 | IRVING FACCIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 670927 | IRVING FEBUS DAVILA | ADDRESS ON FILE | | | | | | | |
| 670928 | IRVING FEBUS LOPEZ | BO LEGUIZANO | CARR 354 KM 8 3 | | | MAYAGUEZ | PR | 00680 | |
| 670929 | IRVING FELICIANO PULLIZA | ADDRESS ON FILE | | | | | | | |
| 231281 | IRVING FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670930 | IRVING FIGUEROA | PO BOX 265 | OFIC. SUPTE. BAYAMON 2 | | | BAYAMON | PR | 00959 | |
| 231282 | IRVING G FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| 231283 | IRVING GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 231284 | IRVING GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 670931 | IRVING HERNANDEZ LORENZO | URB MONACO 2 | 9 LONDRES | | | MANATI | PR | 00674 | |
| 231285 | IRVING IGARTUA BUTLER | ADDRESS ON FILE | | | | | | | |
| 231286 | IRVING J AGUAYO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 670932 | IRVING J RIVERA REYES | URB VILLA MADRID | CALLE 4 S 21 | | | COAMO | PR | 00769 | |
| 670933 | IRVING J RUBIO NEGRON | HC 1 BOX 2318 | | | | MOROVIS | PR | 00687 | |
| 231287 | IRVING J. VALLE TORRES | ADDRESS ON FILE | | | | | | | |
| 231288 | IRVING K. HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 670934 | IRVING K. HERNANDEZ RODRIGUEZ | OLIMPO PLAZA | SUITE 208 1002 MU¨OZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 231289 | IRVING L. CARABALLO COURET | ADDRESS ON FILE | | | | | | | |
| 231290 | IRVING LATORRE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 670935 | IRVING LOPEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 231291 | IRVING LUIS QUINONES SANTANA | ADDRESS ON FILE | | | | | | | |
| 231292 | IRVING M MELECIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 670936 | IRVING M TORRES TAPIA | ADDRESS ON FILE | | | | | | | |
| 670937 | IRVING M TORRES TAPIA | ADDRESS ON FILE | | | | | | | |
| 670938 | IRVING M. SANTIAGO | PO BOX 38 | | | | MAUNABO | PR | 00707 | |
| 670939 | IRVING MARTINEZ RIOS | PO BOX 544 | | | | JUANA DIAZ | PR | 00795 | |
| 231293 | IRVING MELECIO RAMIREZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231294 | IRVING MELENDEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 231295 | IRVING MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 670940 | IRVING MIRABAL SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 231296 | IRVING MONTANEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 231297 | IRVING MONTANEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 670941 | IRVING MORALES HERNANDEZ | PO BOX 560046 | | | | GUAYANILLA | PR | 00656 | |
| 231298 | IRVING MUNOZ ESTELA | ADDRESS ON FILE | | | | | | | |
| 231299 | IRVING O LUGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 670942 | IRVING O RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 670943 | IRVING ORTIZ MARTINEZ | HC 2 BOX 11099 | | | | YAUCO | PR | 00698 | |
| 670944 | IRVING ORTIZ PAGAN | CALLE GANDULES INT VAQUITAS APT 199 | | | | HORMIGUEROS | PR | 00660 | |
| 670945 | IRVING ORTIZ RAMOS | BO RIO HONDO 5 | CAMINO MAGUAYO | | | MAYAGUEZ | PR | 00680 | |
| 231300 | IRVING ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670946 | IRVING PEREZ BETANCOURT | EXT EL COMANDANTE | 343 CALLE SAN FERNANDO | | | CAROLINA | PR | 00982 | |
| 670947 | IRVING PINEIRO COLON | P O BOX 549 | | | | MANATI | PR | 00674 | |
| 231301 | IRVING PINEIRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 231302 | IRVING PINERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 231303 | IRVING POU RIVERA | ADDRESS ON FILE | | | | | | | |
| 231304 | IRVING QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| 670948 | IRVING R LEBRON CARRION | P O BOX 1147 | | | | GURABO | PR | 00778 | |
| 670949 | IRVING RAMIREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 670950 | IRVING RAMOS | URB VILLA MARIA | I-1 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 231305 | IRVING RAMOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 231306 | IRVING RIQUEL TORRES | ADDRESS ON FILE | | | | | | | |
| 670951 | IRVING RIVERA FERRER | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 231307 | IRVING RIVERA MARIANI | ADDRESS ON FILE | | | | | | | |
| 231308 | IRVING RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 670952 | IRVING RODRIGUEZ DBA IRN GENERAL CONST | ESTANCIAS LA TRINITARIA | I 2 CALLE 9 | | | AGUIRRE | PR | 00704 | |
| 670953 | IRVING RODRIGUEZ IRIZARRY | HC 05 BOX 16291 | | | | SAN SEBASTIAN | PR | 00685-9439 | |
| 670954 | IRVING RODRIGUEZ SALDANA | 227 BDA CARMEN | | | | SALINAS | PR | 00751 | |
| 231310 | IRVING RODRIGUEZ SEMIDEY | ADDRESS ON FILE | | | | | | | |
| 231311 | IRVING ROSADO PADILLA | ADDRESS ON FILE | | | | | | | |
| 670955 | IRVING RUIZ LOPEZ | A 16 URB VILLA DEL CARMEN | | | | CABO ROJO | PR | 00623 | |
| 670956 | IRVING S | COM PALOMAS II | SOLAR 71 | | | YAUCO | PR | 00698 | |
| 670957 | IRVING SANCHEZ MEDINA | 113 BO PAMPANOS | | | | PONCE | PR | 00731 | |
| 670958 | IRVING SANTANA VEGA | BO PALOMAS NUM 8 | CALLE M | | | YAUCO | PR | 00698 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844948 | IRVING SPORTS | CALLE 29 BLOQ. 8 #11 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 231313 | IRVING SPORTS | CALLE 29 BLQ 8 #11 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 231312 | IRVING SPORTS | VILLA CAROLINA | 11 C- 29 BLQ 8 | | | CAROLINA | PR | 0098500641 | |
| 231314 | IRVING VEGA Y/O LOURDES M ANADON | ADDRESS ON FILE | | | | | | | |
| 670959 | IRVING VELAZQUEZ BILBRAUT | ADDRESS ON FILE | | | | | | | |
| 670960 | IRVING VILLA SANCHEZ | P O BOX 37 | | | | MARICAO | PR | 00606 | |
| 670961 | IRVING WERNER ISAAC JIMENEZ | URB LOIZA VALLEY | G 258 CALLE MARGARITA | | | CANOVANAS | PR | 00729 | |
| 844949 | IRVING X MALDONADO GARCIA | COND VILLA CAROLINA COURT | 140 AVE CALDERON APT 3202 | | | CAROLINA | PR | 00985-4970 | |
| 231315 | IRVING Y PACHECO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 670962 | IRVYN A MORALES HERNANDEZ | RES VISTA HERMOSA | EDIF 7 APT 82 | | | RIO PIEDRAS | PR | 00921 | |
| 231316 | IRVYN E. NIEVES ROLON | ADDRESS ON FILE | | | | | | | |
| 670963 | IRWIN A GARCIA TEJEDA | VILLA PALMERAS | 357 DELBREY | | | SAN JUAN | PR | 00912 | |
| 231317 | IRWIN A TORRES | ADDRESS ON FILE | | | | | | | |
| 231318 | IRWIN CINTRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 231319 | IRWIN FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 231320 | IRWIN J RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 2151056 | IRWIN KLEIN | 9801 COLLINS AVE., APT 10A | | | | BAL HARBOUR | FL | 33154-1829 | |
| 231321 | IRWIN MALDONADO PASTRANA | ADDRESS ON FILE | | | | | | | |
| 231322 | IRWIN RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 670964 | IRWIN W ROSADO GREEN | URB LA VEGA | 159 CALLE A | | | VILLALBA | PR | 00766 | |
| 670965 | IRYLYN PEREZ BERNARD | PO BOX 655 | | | | AGUAS BUENAS | PR | 00703 | |
| 231323 | IRYTSHA L GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 670966 | IRZA NIEVES FIGUEROA | BO SANTA OLAYA | RR 4 BOX 1312 | | | BAYAMON | PR | 00956 | |
| 231324 | IRZA TORRES | ADDRESS ON FILE | | | | | | | |
| 670967 | IRZA TORRES AGUIAR | 265 ALTAMONTE | | | | CAMUY | PR | 00627 | |
| 1576452 | Irzarry Negron, Diana | ADDRESS ON FILE | | | | | | | |
| 231325 | IS APPRAISER GROUP P.S.C. | 968 CALLE 42 SE URB REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921-2701 | |
| 670968 | IS ENTERPRISE | COND PARQUE DE PONTEZUELA | 505 AVE F DIAZ APT 324 | | | CAROLINA | PR | 00983 | |
| 670969 | ISA CRISTINA RODRIGUEZ SOTO | PO BOX 2074 | | | | MAYAGUEZ | PR | 00681 | |
| 670970 | ISA D TORRES SANTIAGO | URB CIUDAD INTERAMERICANA | 674 | | | BAYAMON | PR | 00956 | |
| 231326 | ISA E RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 231327 | ISA I GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 670971 | ISA I ORTIZ DIAZ | URB BELINDA | D14 CALLE 3 | | | ARROYO | PR | 00714 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670972 | ISA IVETTE PEREZ PEREZ | HC 1 BOX 4851 | | | | LOIZA | PR | 00772 | |
| 670973 | ISA M CHINEA VEGA | ADDRESS ON FILE | | | | | | | |
| 844950 | ISA M FIGUEROA LEON | PO BOX 2476 | | | | GUAYAMA | PR | 00785-2476 | |
| 844951 | ISA M GRATACOS PRADO | COND LOS OLMOS APT 11 E | | | | SAN JUAN | PR | 00927 | |
| 670974 | ISA M RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 231328 | ISA M. CHINEA VEGA | ADDRESS ON FILE | | | | | | | |
| 670975 | ISA NYMARI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 670976 | ISA Y LOPEZ RIVERA | 1126 AVE ASHFORD | APT 25 | | | SAN JUAN | PR | 00907 | |
| 231329 | ISA YARALY LAGUER SERRANO | ADDRESS ON FILE | | | | | | | |
| 231330 | ISAAC A FELICIANO CORTES | URB.FAIRVIEW | K8 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 670978 | ISAAC A LUGO FELICIANO | HC 37 BOX 6424 | | | | GUANICA | PR | 00653 | |
| 231331 | ISAAC A RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 231332 | ISAAC A VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 231333 | ISAAC ACOSTA, JOEL | ADDRESS ON FILE | | | | | | | |
| 231334 | ISAAC ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 231335 | ISAAC ALICEA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 231336 | Isaac Allende, Gene R. | ADDRESS ON FILE | | | | | | | |
| 797290 | ISAAC APONTE, LUISA | ADDRESS ON FILE | | | | | | | |
| 231337 | ISAAC APONTE, LUISA J | ADDRESS ON FILE | | | | | | | |
| 1616222 | ISAAC APONTE, LUISA J. | ADDRESS ON FILE | | | | | | | |
| 1589903 | Isaac Aponte, Luisa J. | ADDRESS ON FILE | | | | | | | |
| 231338 | ISAAC AUSUA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670979 | ISAAC AVILES PADIN | HC 1 BOX 9865 | | | | HATILLO | PR | 00659 | |
| 231339 | ISAAC B GALLO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 231340 | ISAAC B GALLO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 231341 | ISAAC BELLIDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 231342 | ISAAC BENJAMIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 231343 | ISAAC BERMUDEZ, LEONALDO | ADDRESS ON FILE | | | | | | | |
| 231344 | ISAAC BERRIOS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 231345 | ISAAC BERRIOS, WALTER | ADDRESS ON FILE | | | | | | | |
| 231346 | ISAAC BETANCOURT HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 670980 | ISAAC BONILLA VAZQUEZ | BDA POLVORIN | 60 CALLE 7 | | | CAYEY | PR | 00736 | |
| 231347 | ISAAC BORRERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 231348 | ISAAC BOSQUES PACHECO | ADDRESS ON FILE | | | | | | | |
| 670981 | ISAAC BURGOS CASTILLO | RR 4 BOX 1231 | BO SANTO OLAYA | | | BAYAMON | PR | 00956 | |
| 670982 | ISAAC BURGOS HERNANDEZ | HC 55 BOX 25605 | | | | CEIBA | PR | 00735 | |
| 231349 | Isaac Burgos, Nancy | ADDRESS ON FILE | | | | | | | |
| 1420085 | ISAAC BURGOS, NANCY & OTROS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1505269 | ISAAC BURGOS, NANCY y/o 50 | LCDA MICHELE SILVA MARRERO | 20 AVE LUIS MUNOZ MARIN PMB 263 | | | CAGUAS | PR | 00725-1956 | |
| 231351 | ISAAC BURGOS, NANCY Y/O 50 | LCDA. MICHELE M. SILVA MARRERO | 200 AVE. RAFAEL CORDERO | SUITE 140 | PMB 263 | CAGUAS | PR | 00725-4303 | |
| 231350 | ISAAC BURGOS, NANCY Y/O 50 | LCDA. MICHELE M. SILVA MARRERO | URB. VILLA DEL REY | 4G-9 | CALLE 2 | CAGUAS | PR | 00727-6704 | |
| 1420086 | ISAAC BURGOS, NANCY Y/O 50 | MICHELE M. SILVA MARRERO | URB. VILLA DEL REY 4G-9 CALLE 2 | | | CAGUAS | PR | 00727-6704 | |
| 2082925 | Isaac Burgos, Yolanda | ADDRESS ON FILE | | | | | | | |
| 231352 | ISAAC C MANZANO MOJICA | URB FAIR VIEW | CALLE 47 #1923 | | | SAN JUAN | PR | 00926 | |
| 844952 | ISAAC C MANZANO MOJICA | URB FAIR VIEW | 1865 PLATERO | | | SAN JUAN | PR | 00926 | |
| 231353 | ISAAC CALERO / BIG SMILE DENTAL CARE | URB LAMELA | B 2 CALLE TURQUESA | | | ISABELA | PR | 00662 | |
| 231354 | ISAAC CANALES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 2119254 | ISAAC CANALES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 2015512 | Isaac Canales, Olga | ADDRESS ON FILE | | | | | | | |
| 231357 | ISAAC CANALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 231358 | ISAAC CARABALLO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 670983 | ISAAC CARATTINI SERRANO | HC 1 BOX 6276 | | | | AIBONITO | PR | 00705 | |
| 231359 | ISAAC CASTRO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 2124419 | Isaac Clemente, Celia | ADDRESS ON FILE | | | | | | | |
| 231360 | ISAAC COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 670984 | ISAAC CORCINO CAMACHO | BO LEGUILLOU | BZN E 84 | | | VIEQUES | PR | 00765 | |
| 844953 | ISAAC COSME JULIA | URB VILLA CAROLINA | 195 36 CALLE 530 | | | CAROLINA | PR | 00985 | |
| 231361 | ISAAC COSME, OLGA A | ADDRESS ON FILE | | | | | | | |
| 231362 | ISAAC COSTOSO, ENID | ADDRESS ON FILE | | | | | | | |
| 231363 | ISAAC COTTO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 231364 | ISAAC CRUZ, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 670985 | ISAAC CUBERO | RES APONTE | EDIF 1 APT 3 | | | AGUADILLA | PR | 00603 | |
| 231365 | ISAAC D KING DE JESUS | ADDRESS ON FILE | | | | | | | |
| 231366 | ISAAC DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 231367 | ISAAC DE JESUS, ABDEL | ADDRESS ON FILE | | | | | | | |
| 231368 | ISAAC DE RAMOS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 231369 | ISAAC DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 231370 | ISAAC DELGADO, GLENDA J | ADDRESS ON FILE | | | | | | | |
| 231371 | ISAAC DIAZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 670986 | ISAAC E MONTOYO RIVERA | 51 CANTERA SUITE 1 | | | | MANATI | PR | 00674 | |
| 231372 | ISAAC ELMADAH, JESSICA | ADDRESS ON FILE | | | | | | | |
| 231373 | ISAAC ESCALERA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670987 | ISAAC ESPINOSA ESPINOSA | HC 7 BOX 31891 | | | | HATILLO | PR | 00659 | |
| 231374 | ISAAC FEBRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 231375 | Isaac Febres, Kenneth R. | ADDRESS ON FILE | | | | | | | |
| 231376 | ISAAC FEBRES, ODETTE | ADDRESS ON FILE | | | | | | | |
| 797291 | ISAAC FEBUS, JAN C | ADDRESS ON FILE | | | | | | | |
| 231377 | Isaac Fernandez, Rafael J | ADDRESS ON FILE | | | | | | | |
| 231378 | ISAAC G MORALES PLANELL | ADDRESS ON FILE | | | | | | | |
| 231379 | ISAAC G RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670977 | ISAAC GARAYUA SANTIAGO | PO BOX 1081 | | | | SABANA GRANDE | PR | 00637 | |
| 231380 | ISAAC GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 670988 | ISAAC GOMEZ | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |
| 844954 | ISAAC GUADALUPE REYES DBA ARBITROS DEPORTE DE BOLOS | PARQUE LAS HACIENDAS | C30 CALLE AYMACO | | | CAGUAS | PR | 00727-7730 | |
| 231381 | ISAAC GUZMAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 231382 | ISAAC HAUSSEN, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 231383 | ISAAC HAUSSEN, JULIO | ADDRESS ON FILE | | | | | | | |
| 231384 | ISAAC HERNANDEZ ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 231385 | ISAAC HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 670989 | ISAAC HOMAR RAMOS | HC 03 BOX 22204 | | | | LAJAS | PR | 00667-9506 | |
| 231386 | ISAAC I MARQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 670990 | ISAAC IRENE DIAZ | ADDRESS ON FILE | | | | | | | |
| 670991 | ISAAC IRENE DIAZ | ADDRESS ON FILE | | | | | | | |
| 670992 | ISAAC IRIZARRY AVILES | BO PUEBLO | 50 CALLE YAZMIN | | | HATILLO | PR | 00659-9609 | |
| 670993 | ISAAC IVAN GARCIA LOPEZ | RR 9 BOX 1645 | CUPEY ALTO | | | SAN JUAN | PR | 00926 | |
| 231387 | ISAAC JIMENEZ, IRVING W | ADDRESS ON FILE | | | | | | | |
| 231388 | ISAAC L MENDEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 231389 | ISAAC LAZU, OLGA I | ADDRESS ON FILE | | | | | | | |
| 670994 | ISAAC LEONEL AGUAYO | PMB 295 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 670995 | ISAAC LISBOA MORALES | BDA ISRAEL | 103 CALLE 6 | | | SAN JUAN | PR | 00917 | |
| 231390 | ISAAC LLANOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 2176780 | ISAAC LLANOS, LUIS A. | URB. JARDINES DE DORADO | CALLE GIRASOL A-2 | | | DORADO | PR | 00646 | |
| 231391 | ISAAC LLANOS, LUIS M | ADDRESS ON FILE | | | | | | | |
| 231392 | ISAAC LLANTIN QUINONES | ADDRESS ON FILE | | | | | | | |
| 844955 | ISAAC LLANTIN QUIÑONES | 1351 AVE MAGDALENA APT 4A | | | | SAN JUAN | PR | 00907-2016 | |
| 231393 | ISAAC LOPEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 670996 | ISAAC MALDONADO IRIZARRY | URB JARDIN DORADO | 21284 CALLE ROSA DORADO | | | DORADO | PR | 00646 | |
| 231394 | ISAAC MANUEL REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797292 | ISAAC MARRERO, MARELY I | ADDRESS ON FILE | | | | | | | |
| 231396 | ISAAC MARRERO, MARELY I | ADDRESS ON FILE | | | | | | | |
| 231397 | ISAAC MARTINEZ MACHADO | ADDRESS ON FILE | | | | | | | |
| 231398 | ISAAC MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 670997 | ISAAC MARTINEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 670998 | ISAAC MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 231399 | ISAAC MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 231400 | ISAAC MARTINEZ, DAVID I. | ADDRESS ON FILE | | | | | | | |
| 670999 | ISAAC MEDINA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 671000 | ISAAC MERCED GONZALEZ | 734 CALLE CARIDAD | | | | SAN JUAN | PR | 00924 | |
| 231402 | Isaac Miranda, Noema I | ADDRESS ON FILE | | | | | | | |
| 231403 | ISAAC MONTEROLA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 671001 | ISAAC NIEVES COLON | 6 CALLE NIEVES | | | | COROZAL | PR | 00783 | |
| 231404 | ISAAC NOGUERAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 231405 | ISAAC O PEREZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 671002 | ISAAC OMAR ORTIZ NIEVES | URB MARISOL | C-31 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 231406 | ISAAC OMAR RUIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 231407 | ISAAC OROZCO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 671003 | ISAAC ORTIZ ORTIZ | HC 1 BOX 6367 | | | | GUAYNABO | PR | 00971 | |
| 797293 | ISAAC PACHECO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 231408 | ISAAC PAGAN MUNOZ | ADDRESS ON FILE | | | | | | | |
| 231409 | ISAAC PAGAN NEGRON | ADDRESS ON FILE | | | | | | | |
| 671004 | ISAAC PAGAN RODRIGUEZ | AMALIA MARIN | 5120 CALLE ANGUILA | | | PONCE | PR | 00716 | |
| 231410 | ISAAC PEMBERTON, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 671005 | ISAAC PEREZ AMADOR | URB TOA ALTA HEIGHTS | R 22 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 231411 | ISAAC PEREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 231412 | ISAAC PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 1871121 | Isaac Pinero, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| 231414 | ISAAC PIZARRO PENALOZA | ADDRESS ON FILE | | | | | | | |
| 797294 | ISAAC POLLOCK, JOYCE | ADDRESS ON FILE | | | | | | | |
| 797295 | ISAAC POLLOCK, JOYCE | ADDRESS ON FILE | | | | | | | |
| 1754723 | Isaac Pollock, Joyce | ADDRESS ON FILE | | | | | | | |
| 231415 | ISAAC POLLOCK, JOYCE A | ADDRESS ON FILE | | | | | | | |
| 231395 | ISAAC PRINCIPE OTERO | ADDRESS ON FILE | | | | | | | |
| 231416 | ISAAC QUINONES ROSADO | ADDRESS ON FILE | | | | | | | |
| 231417 | ISAAC R MATEO CASIANO | ADDRESS ON FILE | | | | | | | |
| 671006 | ISAAC REYES MORALES | HP - UTILIZACION | | | | RIO PIEDRAS | PR | 009360000 | |
| 231418 | ISAAC REYES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1478197 | Isaac Reyes Sanchez Y Yolimar Colon Colon | ADDRESS ON FILE | | | | | | | |
| 231419 | ISAAC RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 231420 | ISAAC RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2176623 | ISAAC RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 231421 | ISAAC RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 671007 | ISAAC RIVERA RIVERA Y ISABEL M RIVERA | URB LAS DELICIAS | E 7 ALEJANDRO ORDO¨EZ | | | PONCE | PR | 00731 | |
| 671008 | ISAAC RIVERA SIERRA | PO BOX 2462 | | | | VEGA BAJA | PR | 00694 | |
| 797296 | ISAAC RIVERA, SIRELIA | ADDRESS ON FILE | | | | | | | |
| 671009 | ISAAC RODRIGUEZ ATILES | HC 04 BOX 17207 | | | | CAMUY | PR | 00627 | |
| 671010 | ISAAC RODRIGUEZ CAQUIAS | URB VILLA REAL | C 32 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 231422 | ISAAC RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 671011 | ISAAC RODRIGUEZ RAMOS | P O BOX 709 | | | | MERCEDITA | PR | 00715 | |
| 231423 | ISAAC RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 231424 | ISAAC RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 231425 | ISAAC ROMERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 231427 | ISAAC ROQUE MENA H/N/C/ | SANDRA SANTIAGO RIVERA | URB. SANTA ROSA | 78 CALLE ESTEBAN PADILLA | | BAYAMON | PR | 00959-6705 | |
| 231428 | ISAAC ROSA COTTO | ADDRESS ON FILE | | | | | | | |
| 671012 | ISAAC ROSADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 231429 | ISAAC ROSARIO DENIS | ADDRESS ON FILE | | | | | | | |
| 671013 | ISAAC ROSARIO MARTINEZ | COND VISTA DEL RIO | 8 C 1 APT 23 B | | | BAYAMON | PR | 00960 | |
| 1717614 | Isaac Salim, Wadi | ADDRESS ON FILE | | | | | | | |
| 231431 | ISAAC SALIM, WADI J | ADDRESS ON FILE | | | | | | | |
| 671014 | ISAAC SANCHEZ | P O BOX 3038 | | | | WORCESTER | MA | 01613 | |
| 231432 | ISAAC SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 231433 | ISAAC SANCHEZ, NADINE | ADDRESS ON FILE | | | | | | | |
| 231434 | ISAAC SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 797297 | ISAAC SANTIAGO, INES M | ADDRESS ON FILE | | | | | | | |
| 231435 | ISAAC SANTIAGO, NAILA V | ADDRESS ON FILE | | | | | | | |
| 231436 | ISAAC SANTOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 231437 | ISAAC SERRANO, LUZ F | ADDRESS ON FILE | | | | | | | |
| 797298 | ISAAC SOLIM, WADI J | ADDRESS ON FILE | | | | | | | |
| 231438 | ISAAC TORRES VIERA | ADDRESS ON FILE | | | | | | | |
| 231439 | ISAAC TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 231440 | ISAAC TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 231441 | ISAAC TRINIDAD, ISMAR L. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231442 | ISAAC TRINIDAD, LIZNERY | ADDRESS ON FILE | | | | | | | |
| 231443 | ISAAC VALDES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 2188817 | ISAAC VALDES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 671015 | ISAAC VEGA DELGADO | PO BOX 1398 | | | | YAUCO | PR | 00698 | |
| 231444 | ISAAC VEGA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 231445 | ISAAC VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2222905 | Isaac Villegas, Eduardo Rafael | ADDRESS ON FILE | | | | | | | |
| 231446 | ISAAC VILLETA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 671016 | ISAAC YADRIEL HERNANDEZ | BO HERNANDEZ | BOX 28 CALLE FELIX HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 231447 | ISAAC Z PEREZ SOTO Y FELIX SOTO | ADDRESS ON FILE | | | | | | | |
| 231448 | ISAAC ZAPATA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 231449 | ISAAC ZAYAS COLON | ADDRESS ON FILE | | | | | | | |
| 1981171 | Isaac, Marely Fuette | ADDRESS ON FILE | | | | | | | |
| 231450 | ISAACK J ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 231451 | ISAACS MD , HOWARD D | ADDRESS ON FILE | | | | | | | |
| 231452 | ISABEL A MOJICA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 671022 | ISABEL A RAMOS TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 671023 | ISABEL A VEGA BOSQUE | HATO ARRIBA STATION | PO BOX 3245 | | | SEN SEBASTIAN | PR | 00685 | |
| 231453 | ISABEL ABISLAIMAN QUILEZ | ADDRESS ON FILE | | | | | | | |
| 671024 | ISABEL ABRAMS SOTO | URB CAPARRA HEIGHTS | 1456 CALLE ELIDA | | | SAN JUAN | PR | 00970 | |
| 844956 | ISABEL ACEVEDO UGARTE | PO BOX 4625 | | | | CAROLINA | PR | 00984 | |
| 671025 | ISABEL AGOSTO DIAZ | RES LAS MARGARITAS PROY 214 | EDIF 23 APT 235 | | | SAN JUAN | PR | 00915 | |
| 671027 | ISABEL AGOSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671026 | ISABEL AGOSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671028 | ISABEL AGUILA LOPEZ | VILLA ANDALUCIA | RONDA 215 | | | SAN JUAN | PR | 00926 | |
| 671029 | ISABEL AGUILAR VELEZ | ADDRESS ON FILE | | | | | | | |
| 231454 | ISABEL ALICEA DE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 231455 | ISABEL ALMEIDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 231456 | ISABEL ALVARADO DAVILA | ADDRESS ON FILE | | | | | | | |
| 231457 | ISABEL ALVARADO FERREIRA | ADDRESS ON FILE | | | | | | | |
| 671030 | ISABEL ALVAREZ CORREA | BO JUAN MARTIN | BOX 8546 | | | LUQUILLO | PR | 00773 | |
| 671031 | ISABEL ALVAREZ VALENTIN | LEVITTOWN 4SECC | AQ-25 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| 231458 | ISABEL ANTON | ADDRESS ON FILE | | | | | | | |
| 671032 | ISABEL APONTE GUZMAN | LA LIMA EN FAJARDO | 180 CARR 194 APT 212 | | | FAJARDO | PR | 00738 | |
| 231459 | ISABEL APONTE NATAL/HOGAR ISABEL, INC. | PO BOX 3105 | | | | CAROLINA | PR | 00984-0000 | |
| 671033 | ISABEL ARCE RIVERA | PO BOX 853 | | | | UTUADO | PR | 00641 | |
| 231460 | ISABEL AROCHO DE BALLESTER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 671034 | ISABEL AROCHO MORALES | VICTOR ROJAS I | 10 CALLE ATOCHA INT | | | ARECIBO | PR | 00612 | |
| 671035 | ISABEL ARRIAGA GARCIA | HC 02 BOX 12922 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 231461 | ISABEL ARRIAGA GARCIA | HC 02 BOX 12922 SECTOR CAMINO VERDE | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 231462 | ISABEL ARROYO | ADDRESS ON FILE | | | | | | | |
| 231463 | ISABEL ARROYO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 231464 | ISABEL ARROYO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 231465 | ISABEL AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671036 | ISABEL AYALA ABREU | ADDRESS ON FILE | | | | | | | |
| 671038 | ISABEL AYALA RAMOS | ADDRESS ON FILE | | | | | | | |
| 231466 | ISABEL BADILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 231467 | ISABEL BARRADAS BONILLA | ADDRESS ON FILE | | | | | | | |
| 671039 | ISABEL BATISTA VILLALONGO | P O BOX 1932 | | | | RIO GRANDE | PR | 00745 | |
| 231468 | ISABEL BELMONT PAGAN | ADDRESS ON FILE | | | | | | | |
| 671040 | ISABEL BENITEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 231469 | ISABEL BERIQUETE MEDINA | ADDRESS ON FILE | | | | | | | |
| 231470 | ISABEL BONILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 671041 | ISABEL BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 671042 | ISABEL BONILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 231471 | ISABEL BRITO GIL | ADDRESS ON FILE | | | | | | | |
| 231472 | ISABEL BRUNO BATISTA | ADDRESS ON FILE | | | | | | | |
| 671043 | ISABEL BRUNO DIFFO | URB CASTELLANA GARDENS N 1 | | | | CAROLINA | PR | 00983 | |
| 231473 | ISABEL C AGUDO ABARCA | ADDRESS ON FILE | | | | | | | |
| 671045 | ISABEL C BELTRE VICENTE | URB PUERTO NUEVO 1219 | S E CALLE 18 | | | SAN JUAN | PR | 00921 | |
| 671019 | ISABEL C DIAZ DIAZ | URB VILLA ANDALUCIA | G 9 CALLE FARAGAN | | | SAN JUAN | PR | 00926 | |
| 231474 | ISABEL C FRAU NICOLE | ADDRESS ON FILE | | | | | | | |
| 231475 | ISABEL C HENAO TASCON | ADDRESS ON FILE | | | | | | | |
| 671046 | ISABEL C HIRALDO PEREZ | 153 CALLE PEDRO ARZASE | | | | CAROLINA | PR | 00985 | |
| 231476 | ISABEL C JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 231477 | ISABEL C LEBRON ROSA | ADDRESS ON FILE | | | | | | | |
| 671044 | ISABEL C MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 231478 | ISABEL C ORTIZ SEDA | ADDRESS ON FILE | | | | | | | |
| 231479 | ISABEL C PINTADO | ADDRESS ON FILE | | | | | | | |
| 231480 | ISABEL C QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 671047 | ISABEL C RAMOS TORAL | ADDRESS ON FILE | | | | | | | |
| 231481 | ISABEL C RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 231482 | ISABEL C VARON RAMOS | ADDRESS ON FILE | | | | | | | |
| 231483 | ISABEL C VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2180082 | Isabel C. Petrovich Estate | Attn: Lourdes Paonessa-Petrovich | PO Box 79384 | | | Carolina | PR | 00984 | |
| 671048 | ISABEL C. RIVERA COLLAZO | 209 CALLE CRISTO APT 2B | | | | SAN JUAN | PR | 00901 | |
| 671050 | ISABEL C. RODRIGUEZ BARRERA | ADDRESS ON FILE | | | | | | | |
| 231484 | ISABEL C. RODRIGUEZ BARRERA | ADDRESS ON FILE | | | | | | | |
| 671049 | ISABEL C. RODRIGUEZ BARRERA | ADDRESS ON FILE | | | | | | | |
| 671051 | ISABEL CABALLER CORREA | URB COUNTRY CLUB | 856 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 231485 | ISABEL CALDERON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 231486 | ISABEL CAMACHO SANTANA | ADDRESS ON FILE | | | | | | | |
| 671052 | ISABEL CANALES SOFIA | CALLE CAROLINA 1709 | | | | SAN JUAN | PR | 00912 | |
| 671053 | ISABEL CANCEL RODRIGUEZ | LUQUILLO DEL MAR | GG10 CALLE G URB BRISAS DEL MAR | | | LUQUILLO | PR | 00773 | |
| 671054 | ISABEL CARABALLO ARROYO | URB SAN ANTONIO | 54 CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 671055 | ISABEL CARDONA OLIVENCIA | RIO HONDO | 726 EL GUAYO | | | MAYAGUEZ | PR | 00680 | |
| 671056 | ISABEL CARMONA COLON | VILLAS DE LOIZA | A M 9 CALLE 34 | | | CANOVANAS | PR | 00729 | |
| 231487 | ISABEL CARRIL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 671057 | ISABEL CARRION BRAVO | 65 CALLE GEORGETTI | | | | MANATI | PR | 00674 | |
| 671058 | ISABEL CARRION RODRIGUEZ | HC 1 BOX 3181 | | | | BAJADERO | PR | 00616 | |
| 671059 | ISABEL CASILLAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 231488 | ISABEL CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671060 | ISABEL CASTRO VARGAS | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 671061 | ISABEL CESTERO | PO BOX 1558 | | | | BAYAMON | PR | 00960 | |
| 671062 | ISABEL CHINES NIEVES | URB BELLA VISTA | S 152 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 231489 | Isabel Cintron Vazquez | ADDRESS ON FILE | | | | | | | |
| 671063 | ISABEL CINTRON VDA DE ORTIZ | P O BOX 34207 FORT BUCHANNAN | | | | SAN JUAN | PR | 00937 | |
| 671064 | ISABEL COCA HERNANDEZ | CARR 100 KM 3.6 | 2569 SUITE 110 | | | CABO ROJO | PR | 00623 | |
| 231490 | ISABEL COLBERG FUERTES | ADDRESS ON FILE | | | | | | | |
| 671066 | ISABEL COLON BERRIOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 231491 | ISABEL COLON LOPEZ Y ANGEL RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 671067 | ISABEL COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 671068 | ISABEL COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 671069 | ISABEL COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 671070 | ISABEL COLON SANTIAGO | URB RIO HONDO II | AE4 C RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 | |
| 844957 | ISABEL CORDERO RODRIGUEZ | APTDO 762 | | | | MAYAGUEZ | PR | 00681 | |
| 231492 | ISABEL CORTES | ADDRESS ON FILE | | | | | | | |
| 231493 | ISABEL CORTI SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231494 | ISABEL COTTO NIEVES | ADDRESS ON FILE | | | | | | | |
| 231495 | ISABEL COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 671071 | ISABEL CRESPO GARCIA | ADDRESS ON FILE | | | | | | | |
| 231496 | ISABEL CRESPO GARCIA | ADDRESS ON FILE | | | | | | | |
| 231497 | ISABEL CRISTINA FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 671072 | ISABEL CRISTINA MOLINA RIVERA | URB ALTA VISTA | I 24 CALLE 11 | | | PONCE | PR | 00731 | |
| 671074 | ISABEL CRUZ | RR 1 BOX 10399 | | | | TOA ALTA | PR | 00953 | |
| 671073 | ISABEL CRUZ | SAN JOSEQ | 16 CALLE HUESO | | | SAN JUAN | PR | 00923 | |
| 671075 | ISABEL CRUZ BELTRAN | 17 CALLE CELIS AGUILERA | | | | MANATI | PR | 00674 | |
| 671076 | ISABEL CRUZ CORTES | ADDRESS ON FILE | | | | | | | |
| 671077 | ISABEL CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 671078 | ISABEL CRUZ LOPEZ | PMB 508 | HC01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 671079 | ISABEL CRUZ PINTO | PMM 23 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 671080 | ISABEL CRUZ ROMAN | CALL BOX 30000 SUITE 072 | SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 671081 | ISABEL CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 671082 | ISABEL CRUZ SEVILLA | PLAZA 36 MP 2 MONTE CLARO | | | | BAYAMON | PR | 00961 | |
| 671083 | ISABEL D MERCADO PINEDA | 307 JESUS TIZOL APT 14 | | | | SAN JUAN | PR | 00908 | |
| 671084 | ISABEL DAMIANI | ROYAL TOWN | 18 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 671085 | ISABEL DAVILA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 231498 | ISABEL DAVILA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 231499 | ISABEL DE JESUS AYALA | ADDRESS ON FILE | | | | | | | |
| 671086 | ISABEL DE JESUS BRUNO | VILLA CALIZ 1 | A 1 CALLE ILUSION | | | CAGUAS | PR | 00725 | |
| 844958 | ISABEL DE JESUS DE JESUS | PO BOX 753 | | | | ARROYO | PR | 00714 | |
| 671087 | ISABEL DE JESUS GONZALEZ | RIO GRANDE ESTATE | B 35 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 231500 | ISABEL DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 231501 | ISABEL DE L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671088 | ISABEL DEL C BAYRON ALAMEDA | PO BOX 559 | | | | MARICAO | PR | 00606 | |
| 844959 | ISABEL DEL C LABOY LLORENS | EL MONTE NORTH GARDENS | 155 AVE HOSTOS APT G-109 | | | SAN JUAN | PR | 00918-4203 | |
| 671089 | ISABEL DEL C LABOY LLORENS | G 109 EL MONTE NORTE | | | | SAN JUAN | PR | 00918-4203 | |
| 231502 | ISABEL DEL C. PAGAN ZAPATA | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 231503 | ISABEL DEL C. PAGAN ZAPATA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 671090 | ISABEL DEL MORAL SANCHEZ | HC 02 BOX 8722 | | | | YABUCOA | PR | 00767-9506 | |
| 231504 | ISABEL DELESTRE GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231505 | ISABEL DELGADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 671091 | ISABEL DIAZ CAMACHO | 1500 AVE SAN IGNACIO BOX 17 | | | | SAN JUAN | PR | 00921 | |
| 671092 | ISABEL DIAZ HERRERA | URB RADIOVILLE | 2 AVE COLON | | | ARECIBO | PR | 00612 | |
| 671093 | ISABEL DIAZ OTERO | URB SUMMIT HILLS | 605 CALLE HILLSIDE | | | SAN JUAN | PR | 00920 | |
| 671094 | ISABEL DIAZ ROBLES | HC 01 BOX 7373 | | | | AGUAS BUENAS | PR | 00703 | |
| 671095 | ISABEL DIAZ ROSA | 1682 AVE. AMERICO MIRANDA | URB. LAS LOMAS | | | RIO PIEDRAS | PR | 00921 | |
| 671096 | ISABEL DIAZ ROSA | URB LAS LOMAS | 1682 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 231507 | ISABEL DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 231508 | ISABEL DIAZ Y ALTAGRACIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 231509 | ISABEL DOMINGUEZ FUERTES | ADDRESS ON FILE | | | | | | | |
| 671097 | ISABEL DONATE RIVERA | COND EL ARANJUEZ | APT 503 | | | SAN JUAN | PR | 00917 | |
| 671098 | ISABEL E FIGUEROA ALERS | URB PUERTO NUEVO | 517 CALLE ASUNCION | | | SAN JUAN | PR | 00920-4020 | |
| 671099 | ISABEL ESCABI RIVERA | URB ALTO APOLO ESTATES | A 11 CALLE D | | | GUAYNABO | PR | 00969 | |
| 671100 | ISABEL ESCALERA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 671101 | ISABEL ESPINOSA LAPAIX | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 231510 | ISABEL ESTRADA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 671102 | ISABEL ESTREMERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 231511 | ISABEL FEBRES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 231512 | ISABEL FELICIANO GIBOYEAUX | 1863 AVE FERNANDEZ JUNCOS | APT 504 | | | SAN JUAN | PR | 00909 | |
| 844961 | ISABEL FELICIANO GIBOYEAUX | MSC 7 | RR 3 BOX 3125 | | | SAN JUAN | PR | 00926-9605 | |
| 671103 | ISABEL FERNANDEZ COLORADO | PO BOX 195072 | | | | SAN JUAN | PR | 00919-5072 | |
| 671104 | ISABEL FIGAREDO LOPEZ | URB UNIVERSITY GARDENS | 789 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 671105 | ISABEL FIGUEROA CARRILLO | R R 03 BOX 3300 | | | | SAN JUAN | PR | 00928 | |
| 231513 | ISABEL FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 671106 | ISABEL FIGUEROA ROSADO | HC 1 BOX 5727 | | | | GUAYNABO | PR | 00971 | |
| 231514 | Isabel Flores Cruz | ADDRESS ON FILE | | | | | | | |
| 231515 | ISABEL FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 671107 | ISABEL FLORES FONTANEZ | BO RABANAL BOX 2370 | | | | CIDRA | PR | 00739 | |
| 231516 | ISABEL FLORES MEDINA | ADDRESS ON FILE | | | | | | | |
| 2009508 | Isabel Fonseca Torres, Maria | ADDRESS ON FILE | | | | | | | |
| 671108 | ISABEL FONTANEZ ALICEA | URB VILLA BLANCA | 20 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 671109 | ISABEL FUENTES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 231517 | ISABEL FULLANA FRATICELLI Y OTROS | FORASTIERI MALDONADO, JUAN J | AVENIDA PONDE LEÓN NÚMERO 250 | EDIFICIO CITY TOWERS | SUITE 402 | SAN JUAN | PR | 00918 | |
| 231518 | ISABEL GALLEGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 231519 | Isabel Garcia Cardona | ADDRESS ON FILE | | | | | | | |
| 231520 | ISABEL GARCIA CORTES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671110 | ISABEL GARCIA CORTES | ADDRESS ON FILE | | | | | | | |
| 671111 | ISABEL GARCIA MONTES | ADDRESS ON FILE | | | | | | | |
| 231521 | ISABEL GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 844962 | ISABEL GARCIA RODRIGUEZ | PMB 341 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771-2017 | |
| 671112 | ISABEL GARCIA RODRIGUEZ | PO BOX 1324 | | | | JUNCOS | PR | 00777 | |
| 671113 | ISABEL GOMES ALAMO | URB OREILLY | | | | GURABO | PR | 00778 | |
| 671114 | ISABEL GOMEZ ORTIZ | BOX 3697 | | | | AGUADILLA | PR | 00605 | |
| 671115 | ISABEL GONZALEZ | 1112 COND SAN PATRICIO | | | | GUAYNABO | PR | 00968 | |
| 671116 | ISABEL GONZALEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 231522 | ISABEL GONZALEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 671117 | ISABEL GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 671118 | ISABEL GONZALEZ FIGUEROA | URB SANTA TERESITA | AD13 CALLE 32 | | | BAYAMON | PR | 00961 | |
| 671119 | ISABEL GONZALEZ GONZALEZ | BO PARIS | 161 CALLE FORESTIER | | | MAYAGUEZ | PR | 00680 | |
| 671120 | ISABEL GONZALEZ GONZALEZ | URB VISTA MONTE | F 2 CALLE 6 | | | CIDRA | PR | 00739 | |
| 231523 | ISABEL GONZALEZ GONZALEZ | VICTORIA STATION | PO BOX 1833 | | | AGUADILLA | PR | 00605 | |
| 770561 | ISABEL GONZÁLEZ LÓPEZ | SRA. ISABEL GONZÁLEZ LÓPEZ (POR DERECHO PROPIO) | COND. EL JARDÍN | APT. 5-F | AVE. SAN PATRICIO | GUAYNABO | PR | 00968 | |
| 231524 | ISABEL GONZALEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 231525 | ISABEL GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 231526 | ISABEL GONZALEZ RIVERA | BO SANTIAGO Y LIMA | BOX 123 | | | NAGUABO | PR | 00718 | |
| 231527 | ISABEL GONZALEZ RIVERA | RR 2 BOX 6743 | | | | CIDRA | PR | 00739 | |
| 671121 | ISABEL GONZALEZ RIVERA | VILLA PALMERAS | 270 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 231528 | ISABEL GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 231529 | ISABEL GONZALEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 671122 | ISABEL GRACIA | SANTA JUANITA | GB 13 C/ ALAMEDA | | | BAYAMON | PR | 00956 | |
| 231530 | ISABEL GUADALUPE MORALES | ADDRESS ON FILE | | | | | | | |
| 231531 | ISABEL GUTIERREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 671123 | ISABEL GUZMAN CONCEPCION | CONTRY CLUB | 965 CALLE BARBADOS | | | SAN JUAN | PR | 00924 | |
| 231532 | ISABEL GUZMAN DBA A&J MULTISERVICES | P O BOX 6042 | | | | SAN JUAN | PR | 00914 | |
| 231533 | ISABEL HARRIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 231534 | ISABEL HECHAVARRIA URIARTE | ADDRESS ON FILE | | | | | | | |
| 671124 | ISABEL HERNANDEZ | URB SAN GERARDO | 1761 CALLE ALABAMA | | | SAN JUAN | PR | 00927 | |
| 231536 | ISABEL HERNANDEZ DE JESUS / HERIBERTO HERNANDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 671125 | ISABEL HERNANDEZ PEREZ | HC 01 BOX 7191 | | | | MOCA | PR | 00676 | |
| 671126 | ISABEL HERNANDEZ RUIZ | PMB 104 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| 671127 | ISABEL HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671128 | ISABEL IGLESIA RODRIGUEZ | PO BOX 3554 | | | | CAROLINA | PR | 00984 | |
| 231538 | ISABEL J ALAYON AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 671129 | ISABEL J CRUZ MARCANO | RR 02 BOX 8126 | | | | TOA ALTA | PR | 00953 | |
| 1740778 | Isabel J Rivera Bonilla/Deyanira Bonilla Acosta | ADDRESS ON FILE | | | | | | | |
| 1604535 | Isabel J Rivera Bonilla/Luz Acosta | ADDRESS ON FILE | | | | | | | |
| 671130 | ISABEL J. VELEZ SERRANO | PO BOX 366104 | | | | SAN JUAN | PR | 00936-6104 | |
| 231539 | Isabel Jimenez Andrew | ADDRESS ON FILE | | | | | | | |
| 671131 | ISABEL JIMENEZ GONZALEZ | BARRIO MALESA ALTA | SECTOR MARTINICA | | | AGUADILLA | PR | 00690 | |
| 671132 | ISABEL JIMENEZ NEGRON | BO GATO | CH 2 BOX 7431 | | | OROCOVIS | PR | 00720 | |
| 231540 | ISABEL JOSEPH ORZA | ADDRESS ON FILE | | | | | | | |
| 671133 | ISABEL KELL RODRIGUEZ | URB VISTA RIO GRANDE | 178 CALLE CEIBA | | | RIO GRANDE | PR | 00745 | |
| 671134 | ISABEL L RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 671135 | ISABEL L. VAZQUEZ BORRERO | PO BOX 264 | | | | ENSENADA | PR | 00647 | |
| 671136 | ISABEL LANCARA RODRIGUEZ | URB BAYAMON GARDENS | U3 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 231541 | ISABEL LEBRON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 1464269 | ISABEL LEBRON-ARROYO | ADDRESS ON FILE | | | | | | | |
| 671137 | ISABEL LEVY APONTE | EXT JARD DE PALMAREJO | JJ 5 A CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 671138 | ISABEL LIMA RIVERA | 179 CALLE 3 SOLAR 2 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | |
| 844963 | ISABEL LLOMPART ZENO | PO BOX 9022392 | | | | SAN JUAN | PR | 00902 | |
| 671139 | ISABEL LOPEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 231542 | ISABEL LOPEZ | VILLAS DE FLAMBOYAN | 2 FLAMBOYAN 28 | | | GUAYNABO | PR | 00966 | |
| 671140 | ISABEL LOPEZ AYALA | HC 02 BOX 12965 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 671141 | ISABEL LOPEZ BRAS | URB BALDRICH | 588 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 671142 | ISABEL LOPEZ CATALA | PROYECTO 538 LAS MARGARITAS | EDIF 45 APTO 729 | | | SAN JUAN | PR | 00915 | |
| 671143 | ISABEL LOPEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 844964 | ISABEL LOPEZ MARCANO | URB BAIROA PARK | 2J 65 CALLE JOSE M SOLIS | | | CAGUAS | PR | 00725 | |
| 671144 | ISABEL LOPEZ OQUENDO | EXT TERRAZAS DE GUAYNABO | B 4 CALLE GLADIOLA | | | GUAYNABO | PR | 00969 | |
| 671145 | ISABEL LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 844965 | ISABEL LOPEZ RIVERA | VALLE SAN LUIS | 134 VIA DEL ROCIO | | | CAGUAS | PR | 00725-3349 | |
| 671146 | ISABEL LOPEZ SANTOS | URB ALTURAS DEL PARAIZO | 5 BO HATO ARRIBA | | | ARECIBO | PR | 00612 | |
| 671147 | ISABEL LOPEZ SEPULVEDA | BOX 186 | | | | BOQUERON | PR | 00622 | |
| 671148 | ISABEL LOPEZ SIERRA | HC 1 BOX 2715 | | | | BAJADERO | PR | 00616 | |
| 671149 | ISABEL LOPEZ VDA. DE NAZARIO | HC 01 BOX 8450 | | | | SABANA GRANDE | PR | 00637 | |
| 671150 | ISABEL LOPEZ VELEZ | RR3 BOX 9035 | | | | TOA ALTA | PR | 00953 | |
| 231543 | ISABEL LOZADA OSORIO | ADDRESS ON FILE | | | | | | | |
| 671152 | ISABEL LUCIANO PAGAN | 403 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671151 | ISABEL LUCIANO PAGAN | FACTOR I | 701 CALLE 5 | | | ARECIBO | PR | 00614-2912 | |
| 844966 | ISABEL LUGO BAEZ | 161 CALLE DR SALAS | | | | ARECIBO | PR | 00612-3922 | |
| 671153 | ISABEL LUGO BAEZ | HC 1 BOX 3546 | | | | UTUADO | PR | 00641 | |
| 671154 | ISABEL M APONTE | PO BOX 40 | | | | TOA ALTA | PR | 00954 | |
| 671155 | ISABEL M CARRERO ACEVEDO | 48 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| 671156 | ISABEL M CIRINO VELEZ | RES DULCES EDIF 25 APT 169 | | | | AGUADILLA | PR | 00603 | |
| 844967 | ISABEL M CORDOVA SANCHEZ | VILLA EVANGELINA | U291 CALLE 16 | | | MANATI | PR | 00674 | |
| 671157 | ISABEL M DE LEON COLON | ADDRESS ON FILE | | | | | | | |
| 671158 | ISABEL M FIGUEROA RIVERA | 58 GINORIO CALLE JOSE GONZALEZ | | | | ARECIBO | PR | 00612 | |
| 671159 | ISABEL M FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |
| 671160 | ISABEL M ISIACO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 231544 | ISABEL M LOPEZ QUINTERO | ADDRESS ON FILE | | | | | | | |
| 671161 | ISABEL M MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 671162 | ISABEL M MANZANO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 231545 | ISABEL M MARTINEZ ALFARO | ADDRESS ON FILE | | | | | | | |
| 231546 | ISABEL M MUNIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 671163 | ISABEL M PABON | PO BOX 344 | | | | VILLALBA | PR | 00766 | |
| 231547 | ISABEL M POLANCO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 231548 | ISABEL M QUINONEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 231549 | ISABEL M ROBLES MAISONET | ADDRESS ON FILE | | | | | | | |
| 671164 | ISABEL M RODRIGUEZ / JASMINE N TORRES | COND PAVILLION COURT | APT 147 - 161 CALLE CESAR GONZ | | | SAN JUANA | PR | 00918-1510 | |
| 231550 | ISABEL M RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 671020 | ISABEL M ROSARIO MATOS | 37 CALLE HOSPITAL CATALINA FIGUERAS | | | | UTUADO | PR | 00641 | |
| 671165 | ISABEL M SERRANO SANTANA | HC 40 BOX 43102 | | | | SAN LORENZO | PR | 00754 | |
| 231551 | ISABEL M VALLADARES RIVERA | ADDRESS ON FILE | | | | | | | |
| 671166 | ISABEL M VELOSO LORENTE Y/O | 54 CRISALIDA URB MU¨OS RIVERA | | | | GUAYNABO | PR | 00969 | |
| 671167 | ISABEL M. ALMESTICA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 231552 | ISABEL M. ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 231553 | ISABEL M. SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 671168 | ISABEL MALAVE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671169 | ISABEL MALDONADO MATEO | SEC LA SIERRA | HC 02 BOX 33756 | | | CAGUAS | PR | 00725 | |
| 231554 | ISABEL MANGUAL / JOSE CORTES | ADDRESS ON FILE | | | | | | | |
| 671170 | ISABEL MARIA BONILLA ROMAN | VILLA PESCADORES | 506 CALLE JUREL | | | VEGA BAJA | PR | 00693 | |
| 231555 | ISABEL MARIA GUEVARA MOREY | ADDRESS ON FILE | | | | | | | |
| 671171 | ISABEL MARIA SOTO VELEZ | PO BOX 70171 SUITE 15 | | | | SAN JUAN | PR | 00936-8171 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231556 | ISABEL MARQUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 671172 | ISABEL MARRERO MARRERO | COMUNIDAD ROBLES AIBONITO | SOLAR 31 | | | AIBONITO | PR | 00705 | |
| 671173 | ISABEL MARTINEZ (TUTORA) SOCORRO GRAULAU | ADDRESS ON FILE | | | | | | | |
| 671174 | ISABEL MARTINEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 231557 | ISABEL MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 671175 | ISABEL MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 671176 | ISABEL MARTINEZ VEGA | C/O CONCILIACION (98-1183) | | | | SAN JUAN | PR | 00902 | |
| 231558 | ISABEL MAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 231559 | ISABEL MAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 231560 | ISABEL MATOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 231561 | ISABEL MATOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 231562 | ISABEL MATOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 231563 | ISABEL MATTA KUILAN | ADDRESS ON FILE | | | | | | | |
| 671177 | ISABEL MEDINA | HC 67 | | | | BAYAMON | PR | 00956 | |
| 671178 | ISABEL MEDINA CARABALLO | 2445 WALTON AVE APT 25 | | | | BRONX | NY | 10468 | |
| 671179 | ISABEL MEDINA GARCIA | P O BOX 1609 | | | | LAS PIEDRAS | PR | 00771-1609 | |
| 671180 | ISABEL MEDINA MARIN | ADDRESS ON FILE | | | | | | | |
| 231564 | ISABEL MEDINA PENERO | ADDRESS ON FILE | | | | | | | |
| 671181 | ISABEL MEDINA SANTOS | ADDRESS ON FILE | | | | | | | |
| 671182 | ISABEL MELENDEZ | P O BOX 10200 | | | | SAN JUAN | PR | 009080200. | |
| 844969 | ISABEL MELENDEZ ALTIERI | PO BOX 4264 | | | | SAN JUAN | PR | 00902-4264 | |
| 671183 | ISABEL MELENDEZ GARCIA | HC 01 BOX 6393 | | | | JUANA DIAZ | PR | 00795 | |
| 231565 | ISABEL MELENDEZ GARCIA | URB SANTA JUANITA | V48 CALLE BISCAYNE | | | BAYAMON | PR | 00956 | |
| 671184 | ISABEL MELENDEZ ROMAN | RES FELIPE SANCHEZ OSORIO | EDIF 14 APTO 97 | | | CAROLINA | PR | 00985 | |
| 231566 | ISABEL MENDEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 231567 | ISABEL MENDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 231568 | ISABEL MERCADO OSORIO | ADDRESS ON FILE | | | | | | | |
| 231569 | ISABEL MILAGROS DE JESUS QUINONES | ADDRESS ON FILE | | | | | | | |
| 671186 | ISABEL MIRANDA CAPELES | P O BOX 7555 | | | | CAGUAS | PR | 00726 | |
| 671187 | ISABEL MIRANDA CARBIA | PO BOX 190491 | | | | SAN JUAN | PR | 00919-0491 | |
| 671188 | ISABEL MOLINA CINTRON | PO BOX 24 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 671189 | ISABEL MOLINA RIVERA | EXT TANAMA ARGENTINA | 109 BO SANTANA | | | ARECIBO | PR | 00612 | |
| 231571 | ISABEL MOLINA RIVERA | EXT TANAMA BO SANTANA | 109 CALLE ARGENTINA | | | ARECIBO | PR | 00612 | |
| 231572 | ISABEL MONET VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 231573 | ISABEL MONET VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 231574 | ISABEL MONET VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231575 | ISABEL MONTALVO | ADDRESS ON FILE | | | | | | | |
| 231576 | ISABEL MONTANEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 231577 | ISABEL MONTANEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 231578 | ISABEL MONTANEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 671190 | ISABEL MONTES SANTIAGO | CALLEJON SAN JUAN | 33 INT BOX 6296 | | | PONCE | PR | 00733 | |
| 671191 | ISABEL MONTESINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 671192 | ISABEL MONTESINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 671193 | ISABEL MORALES | 285 MOTHER GASTON BLVD | | | | BROOKLYN | NY | 11212 | |
| 231579 | ISABEL MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 231580 | ISABEL MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671194 | ISABEL MORALES MARTINEZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 671195 | ISABEL MORALES MARTINEZ | URB METROPOLIS | 2M 65 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 671196 | ISABEL MORALES PEREZ | HC 2 BOX 11280 | | | | MOCA | PR | 00676 | |
| 671197 | ISABEL MU¥OZ ALVERIO | PO BOX 463 | | | | SAN LORENZO | PR | 00754 | |
| 231581 | ISABEL MUNOZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 671198 | ISABEL MUSTAFA PEREZ | URB RIVER PLANTATION | 133 CALLE GUAMANI | | | CANOVANAS | PR | 00729 | |
| 231582 | ISABEL N CASIANO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 231583 | Isabel Negron Guadalupe | ADDRESS ON FILE | | | | | | | |
| 231584 | ISABEL NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 1752803 | ISABEL NIEVES VARGAS | ADDRESS ON FILE | | | | | | | |
| 1752803 | ISABEL NIEVES VARGAS | ADDRESS ON FILE | | | | | | | |
| 671199 | ISABEL ORAMA LEDESMA | P O BOX 192591 | | | | SAN JUAN | PR | 00919 | |
| 231585 | ISABEL ORTA ORELLANO | ADDRESS ON FILE | | | | | | | |
| 231586 | ISABEL ORTA ORELLANO | ADDRESS ON FILE | | | | | | | |
| 231587 | ISABEL ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 671200 | ISABEL ORTIZ ARROYO | JARD DE ORIENTE | 179 EDIF 12 | | | HUMACAO | PR | 00791 | |
| 671201 | ISABEL ORTIZ HERNANDEZ | 52 CALLE SEVILLA | | | | AGUADILLA | PR | 00603 | |
| 671202 | ISABEL ORTIZ MARTINEZ | BO PALMAREJO | 80 CALLE LUIS ROLANDO | | | LAJAS | PR | 00667 | |
| 671203 | ISABEL ORTIZ RIVERA | BO PILDRAS BLANCAS | PO BOX 2771 | | | GUAYNABO | PR | 00970 | |
| 231588 | ISABEL ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671204 | ISABEL ORTIZ SALAMAN | BARRIO MARTIN GONZALEZ | HC 0 14402 | | | CAROLINA | PR | 00985 | |
| 671205 | ISABEL OSORIO ORTIZ | 1343 CHAPEL ST APT F | | | | NEW HAVAN | CT | 06511 | |
| 231589 | ISABEL OSORIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 671206 | ISABEL OTERO | MINILLA STATION | PO BOX 40764 | | | SAN JUAN | PR | 00940-0764 | |
| 231590 | ISABEL OYOLA MARRERO | ADDRESS ON FILE | | | | | | | |
| 671207 | ISABEL PADILLA DE MADURO | ADDRESS ON FILE | | | | | | | |
| 231591 | ISABEL PADILLA MOJICA | ADDRESS ON FILE | | | | | | | |
| 231592 | ISABEL PADILLA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 671208 | ISABEL PAGAN | URB CAOBOS | 2379 C/ PODOCARPUS | | | PONCE | PR | 00716 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671209 | ISABEL PEGUERO FULGENCIO | 553 WEST 161 ST APT 3 | | | | NEW YORK | NY | 10032 | |
| 671210 | ISABEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 671211 | ISABEL PEREZ BURGOS | EST DEL MAYORAL | 12062 CALLE CARRETERA | | | VILLALBA | PR | 00706 | |
| 671212 | ISABEL PEREZ CRUZ | 293 CALLE CAROLINA PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 231593 | ISABEL PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 671213 | ISABEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671214 | ISABEL PICO VIDAL | ADDRESS ON FILE | | | | | | | |
| 231594 | ISABEL PIZARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1720617 | Isabel Puigdorfila, Maria | | | | | | | | |
| 231595 | ISABEL QUESADA GONZALEZ | RAISAAC COLÓN | PO Box 700 | | | PUERTO REAL | PR | 00740-0700 | |
| 231596 | ISABEL QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671215 | ISABEL QUINTERO AVILES | ADDRESS ON FILE | | | | | | | |
| 671017 | ISABEL R. VALLECILLO | COND. PARQUE DE LAS FUENTES | APARTAMENTO 1608 | | | HATO REY | PR | 00918 | |
| 231597 | ISABEL RAMIREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 671216 | ISABEL RAMOS CARMONA | URB MONTE BRISAS | BB 1 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 671217 | ISABEL RAMOS ORTIZ | URB DE TORTUGUERO | BOX 41 CALLE RIO BOTIJAS | | | VEGA BAJA | PR | 00693 | |
| 231598 | ISABEL RAMOS ORTIZ | URB VILLA CAROLINA | 49 CALLE 31 | | | CAROLINA | PR | 00985 | |
| 671218 | ISABEL RAMOS RAMOS | PO BOX 10089 | | | | CAROLINA | PR | 00988 | |
| 671219 | ISABEL RAMOS RODRIGUEZ | CLUB MANOS VILLAGE TOMAS AGRID B2 | | | | SAN JUAN | PR | 00924 | |
| 231600 | ISABEL RESTO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 231601 | ISABEL REYES ALBITE | ADDRESS ON FILE | | | | | | | |
| 231602 | ISABEL REYES DE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 671220 | ISABEL REYES PICORELLI | EXT VILLA RICA | 211 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 671221 | ISABEL REYES RAMIREZ | PO BOX 676 | | | | SAN LORENZO | PR | 00754 | |
| 231603 | ISABEL RIOS ALBERIO | ADDRESS ON FILE | | | | | | | |
| 231604 | ISABEL RIOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 231605 | ISABEL RIOS ORTEGA | P O BOX 381 | | | | CATANO | PR | 00963 | |
| 671222 | ISABEL RIOS ORTEGA | PO BOX 0381 | | | | CATANO | PR | 00963 | |
| 231606 | ISABEL RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 671223 | ISABEL RIVERA ALBAREZ | VILLA DEL REY 4R-13 CALLE 7A | | | | CAGUAS | PR | 00725 | |
| 231607 | ISABEL RIVERA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 671224 | ISABEL RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 671225 | ISABEL RIVERA GARCIA | PARC POLVORIN | 34 CALLE VICENTE RODRIGUEZ | | | CAYEY | PR | 00736 | |
| 671226 | ISABEL RIVERA MEDINA | PARC CANEJAS | BOX 4236 | | | SAN JUAN | PR | 00926 | |
| 671228 | ISABEL RIVERA MERCADO | 62 CALLE JUAN RULLAN | | | | MAYAGUEZ | PR | 00680 | |
| 671227 | ISABEL RIVERA MERCADO | PO BOX 835 | | | | GARROCHALES | PR | 00652 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231608 | ISABEL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 231609 | ISABEL RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 671021 | ISABEL RIVERA PEREZ | HC 2 BOX 7726 | | | | CAMUY | PR | 00627-9122 | |
| 671229 | ISABEL RIVERA RAMOS | BO AMELIA | CALLE COLL Y TOSTE 1 | | | GUAYNABO | PR | 00965 | |
| 671230 | ISABEL RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 231610 | ISABEL RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 231611 | ISABEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 231612 | ISABEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671231 | ISABEL RODRIGUEZ ALICEA | PO BOX 597 | | | | NARANJITO | PR | 00719 | |
| 231613 | ISABEL RODRIGUEZ BONET | ADDRESS ON FILE | | | | | | | |
| 671232 | ISABEL RODRIGUEZ JUARBE | PO BOX 361733 | | | | SAN JUAN | PR | 00936 | |
| 671233 | ISABEL RODRIGUEZ MALABET | ALT DE INTERAMERICANA | P8 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 671234 | ISABEL RODRIGUEZ REYES | HC 01 BOX 7168 | | | | AGUAS BUENAS | PR | 00703-9715 | |
| 671235 | ISABEL ROHENA DE ORTIZ | HC 645 BOX 5175 | | | | TRUJILLO ALTO | PR | 00976 | |
| 671236 | ISABEL ROMAN ANDINO | A 9 RIO GRANDE HILLS | | | | RIO GRANDE | PR | 00745 | |
| 671237 | ISABEL ROMAN ANDINO | BO CAROLA | 65 CALLE 6 ESTANCIAS DEL MADRIGAL | | | RIO GRANDE | PR | 00745 | |
| 231614 | ISABEL ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 231615 | ISABEL ROMAN RIOS | ADDRESS ON FILE | | | | | | | |
| 671238 | ISABEL ROMAN ROMAN | PO BOX 882 | | | | CAMUY | PR | 00627 | |
| 231616 | ISABEL ROMAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 671239 | ISABEL ROSADO FIGUEROA | PMB 38 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 231617 | ISABEL ROSADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 231618 | ISABEL ROSARIO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 671240 | ISABEL ROSARIO MENDEZ | BOX 481 | | | | CIDRA | PR | 00739 | |
| 671241 | ISABEL ROSARIO ORTIZ | HC 3 BOX 9809 | | | | BARRANQUITAS | PR | 00794 | |
| 231619 | ISABEL ROSARIO TIRADO | ADDRESS ON FILE | | | | | | | |
| 231620 | ISABEL ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 231621 | ISABEL RUIZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| 671242 | ISABEL RUIZ MADERO | URB PUERTO NUEVO 523 | CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 231622 | ISABEL RUIZ PRIETO | ADDRESS ON FILE | | | | | | | |
| 671243 | ISABEL RUIZ ROSADO | BOX 951 | | | | SABANA HOYOS | PR | 00688 | |
| 231623 | ISABEL RUIZ Y ELBA I ZANOGUEL | ADDRESS ON FILE | | | | | | | |
| 231624 | ISABEL RUTZEN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 231625 | ISABEL RUTZEN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 231626 | ISABEL S SANCHEZ CANO | ADDRESS ON FILE | | | | | | | |
| 671244 | ISABEL SALAS BENEJAM | P O BOX 6318 | | | | MAYAGUEZ | PR | 00681 | |
| 671245 | ISABEL SANCHEZ LOPEZ | COND OCEAN TOWER | 5757 AVE ISAL VERDE APT 1005 | | | CAROLINA | PR | 00979 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231627 | ISABEL SANCHEZ LOPEZ/VICTOR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 231628 | ISABEL SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 231629 | ISABEL SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 671246 | ISABEL SANCHEZ ROLON | URB BONNEVILLE VALLEY | 48 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00727 | |
| 671247 | ISABEL SANTANA GONZALEZ | 863 PDA 22I/2 | CALLE CARRION MADURO | | | SAN JUAN | PR | 00907 | |
| 671248 | ISABEL SANTANA LOZADA | ADDRESS ON FILE | | | | | | | |
| 671249 | ISABEL SANTANA NIEVES | HC 83 BUZON 7581 | | | | VEGA ALTA | PR | 00692 | |
| 671250 | ISABEL SANTANA RAMOS | BO LAS MESAS | RR 349 KM 5 1 | | | MAYAGUEZ | PR | 00680 | |
| 671251 | ISABEL SANTIAGO AYALA | ADDRESS ON FILE | | | | | | | |
| 671252 | ISABEL SANTIAGO BARROSO | URB COUNTRY CLUB | 968 CALLE YABOA REAL | | | SAN JUAN | PR | 00924 | |
| 671253 | ISABEL SANTIAGO CASTRO | RESIDENCIAL LOS MIRTOS | EDIF 8 APT 126 | | | CAROLINA | PR | 00987 | |
| 671254 | ISABEL SANTIAGO RIVERA | URB SABANA GARDENS | 15 11 SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| 231630 | ISABEL SANTIAGO, ROMAN | ADDRESS ON FILE | | | | | | | |
| 671255 | ISABEL SANTOS JOSE | SANTA JUANITA SECCION 10 | D 41 CALLE NAPOLES | | | BAYAMON | PR | 00956 | |
| 231631 | ISABEL SCHWARZ / MIGUEL TULLA | ADDRESS ON FILE | | | | | | | |
| 231632 | ISABEL SOTERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 231633 | ISABEL SOTO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 231634 | ISABEL SOTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 231635 | ISABEL SOTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 1641938 | Isabel Suarez, Maria | ADDRESS ON FILE | | | | | | | |
| 231636 | ISABEL T PADILLA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 2021531 | Isabel Tirado, Ana | ADDRESS ON FILE | | | | | | | |
| 671257 | ISABEL TORRES | CALLE RIO CAONILLA | | | | VEGA BAJA | PR | 00963 | |
| 231637 | ISABEL TORRES ÁLAMO | WILBER MENDEZ MARRERO | PO BOX 193773 | | | SAN JUAN | PR | 00919-3773 | |
| 671258 | ISABEL TORRES ALAMO DE PADILLA | FLORAL PARK | 470 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00917-3803 | |
| 671259 | ISABEL TORRES LARA | ADDRESS ON FILE | | | | | | | |
| 671260 | ISABEL TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 671261 | ISABEL TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 671262 | ISABEL TORRES SERRANO | HC 03 BOX 21709 | | | | ARECIBO | PR | 00612 | |
| 231638 | ISABEL TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 671263 | ISABEL TORRES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 231640 | ISABEL V LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 671264 | ISABEL VALENTIN MOLINA | REPARTO UNIVERSIDAD | F 26 CALLE 8 | | | SAN GERMAN | PR | 00683 | |
| 671265 | ISABEL VALENTIN REYES | CAMPANILLA | P 159 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 671266 | ISABEL VALENTIN SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671267 | ISABEL VALERA LORENZO | HC 01 BOX 5122 | | | | RINCON | PR | 00677 | |
| 671268 | ISABEL VARGAS BONILLA | PO BOX 626 | | | | BAYAMON | PR | 00960 | |
| 844971 | ISABEL VARGAS CARABALLO | ADM DE TRIBUNALES | CAJA MENUDA | | | HATO REY | PR | 00919-0917 | |
| 231641 | ISABEL VASALLO OCASIO | ADDRESS ON FILE | | | | | | | |
| 231642 | ISABEL VASALLO OCASIO | ADDRESS ON FILE | | | | | | | |
| 671269 | ISABEL VAZQUEZ BORRERO | HC 2 BOX 7445 | | | | UTUADO | PR | 00641 | |
| 231643 | ISABEL VAZQUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 231644 | ISABEL VAZQUEZ LAINEZ | ADDRESS ON FILE | | | | | | | |
| 671270 | ISABEL VAZQUEZ MALDONADO | LUQUILLO MAR | DD53 CALLE ACCESO URB LUQUILLO MAR | | | LUQUILLO | PR | 00773 | |
| 671271 | ISABEL VAZQUEZ PEREIRA Y ENRIQUE LOPEZ | HIGHLAND GARDENS | E 4 CALLE ALBA | | | GUAYNABO | PR | 00969 | |
| 231645 | ISABEL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671272 | ISABEL VAZQUEZ SEARY | JARDINES DE PALMAREJO | II24 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| 231646 | ISABEL VEGA BORGES | ADDRESS ON FILE | | | | | | | |
| 671273 | ISABEL VEGA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 671274 | ISABEL VEGA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 231647 | ISABEL VEGA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 671275 | ISABEL VEGA MELENDEZ | B 2 JARDINES DE CIALES | | | | CIALES | PR | 00638 | |
| 231648 | ISABEL VEGA MELENDEZ | PO BOX 226 | | | | CIALES | PR | 00638 | |
| 671277 | ISABEL VEGA OTERO | ADDRESS ON FILE | | | | | | | |
| 671278 | ISABEL VEGA VAZQUEZ | BOX 6656 | | | | CIDRA | PR | 00739 | |
| 231649 | ISABEL VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 671279 | ISABEL VELAZQUEZ PENA | HC 11 BOX 12571 | | | | HUMACAO | PR | 00791 | |
| 231650 | ISABEL VELAZQUEZ PENA | HC 11 BOX 12592 | | | | HUMACAO | PR | 00791 | |
| 231651 | ISABEL VELEZ | ADDRESS ON FILE | | | | | | | |
| 671280 | ISABEL VELEZ RIVERA | 11012 CALLE REINA SOFIA | | | | RIO GRANDE STATE | PR | 00745 | |
| 671018 | ISABEL VERA SERRANO | URB RAMIREZ DE ARELLANO | 116 CALLE AGUSTIN STAHL | | | MAYAGUEZ | PR | 00680 | |
| 231652 | ISABEL VICENS TORRES | ADDRESS ON FILE | | | | | | | |
| 231653 | ISABEL VICTORIA HIDALGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 231654 | ISABEL VIERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 671281 | ISABEL VILLANUEVA VELEZ | RR 1 BOX 45193 | | | | SAN SEBATIAN | PR | 00685 | |
| 671282 | ISABEL VILLEGAS GARCIA | PUERTA DE TIERRA | C/SAN AGUSTIN 315 APT5 | | | SAN JUAN | PR | 00912 | |
| 671283 | ISABEL Y LOPEZ DAMIANI | ADDRESS ON FILE | | | | | | | |
| 231655 | ISABEL Y VARGAS ZAPATA | ADDRESS ON FILE | | | | | | | |
| 671284 | ISABEL ZAPATA MARTINEZ | HC 1 BOX 7408 | | | | LAJAS | PR | 00667 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671285 | ISABEL ZENO AGOSTO | MSC 540 | PO BOX 4035 | | | ARECIBO | PR | 00612 | |
| 231656 | Isabel, Del Valle Velazquez | ADDRESS ON FILE | | | | | | | |
| 671286 | ISABEL, FERNANDO Y ALFREDO CARRASQUILLO | BO DAGUAO | BUZN 872 | | | NAGUABO | PR | 00718 | |
| 1671829 | Isabel/Luis J Rivera Bonilla | ADDRESS ON FILE | | | | | | | |
| 231657 | ISABELA A & RENTAL/ALEXIS RODRIGUEZ | URB MANUEL CORCHADO | 205 CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| 671288 | ISABELA ABREU SERRA | CALLE 10 K 21 | | | | ISABELA | PR | 00662 | |
| 231658 | ISABELA BASKETBALL INC | REPTO APOLONIO VELEZ | 39 CALLE CRISTO REY | | | ISABELA | PR | 00662 | |
| 671289 | ISABELA CARBURATORS REBUILD | PO BOX 1601 | | | | ISABELA | PR | 00662 | |
| 231659 | ISABELA CARE HOME | P.O. BOX 1486 | | | | ISABELA | PR | 00662 | |
| 231660 | ISABELA CARE HOME I | PO BOX 1486 | | | | ISABELA | PR | 00662 | |
| 231661 | ISABELA CARE HOME INC. | P. O. BOX 1486 | | | | ISABELA | PR | 00662 | |
| 671290 | ISABELA DAIRY INC C/O RAFAEL RUIZ | HC 04 BOX 30755 | | | | HATILLO | PR | 00659 | |
| 671291 | ISABELA DRUG INC | PO BOX 765 | | | | ISABELA | PR | 00662 | |
| 2137647 | ISABELA ELDERLY LIMITED PARTNERSHIP | PMB 140 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4429 | |
| 844972 | ISABELA EXTERMINATING SYSTEM | PO BOX 2127 | | | | ISABELA | PR | 00662 | |
| 231662 | ISABELA FITNESS CLUB INC | PO BOX 2081 | | | | ISABELA | PR | 00662 | |
| 231663 | ISABELA HOME CARE I | P.O. BOX 1486 | | | | ISABELA | PR | 00662 | |
| 671293 | ISABELA L CASANOVA VIZCARRONDO | MEDIANIA ALTA | BOX 93 | | | LOIZA | PR | 00772 | |
| 671294 | ISABELA M. OYOLA NIEVES | URB EL PARAISO | 1518 CALLE RODANO | | | SAN JUAN | PR | 00926 | |
| 231664 | ISABELA PRINTING | 2249 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 231665 | ISABELA PRINTING | 2449 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 231666 | ISABELA PRINTING | PO BOX 974 | | | | ISABELA | PR | 00662 | |
| 231667 | ISABELA Q- LUBE | BOX 3401 | AVE MILITAR | | | ISABELA | PR | 00662 | |
| 231668 | ISABELA Q- LUBE | PO BOX 80000 | | | | ISABELA | PR | 00662 | |
| 671287 | ISABELA Q-LUBE | P.O. BOX 80000 SUITE 271 | | | | ISABELA | PR | 00662 | |
| 231669 | ISABELA RETAIL CORP | 25 BARBOSA | | | | ISABELA | PR | 00662 | |
| 671295 | ISABELA SERVICE STATION TEXACO | P O BOX 644 | | | | AGUADA | PR | 00602 | |
| 671296 | ISABELA SPORT WEAR | 1012 CALLE JARDINES DEL EDEN | | | | ISABELA | PR | 00662 | |
| 671297 | ISABELINO ANAYA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 671298 | ISABELINO COLON SOTO | HC 3 BOX 6364 | | | | HUMACAO | PR | 00791 | |
| 671299 | ISABELINO DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 231670 | ISABELINO MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 671300 | ISABELINO RIVERA SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 231671 | ISABELINO RIVERA SOLIVAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671301 | ISABELINO VAZQUEZ BERRIOS | BO CORAZON | 5 3 CALLE SANTA ROSA | | | GUAYAMA | PR | 00784 | |
| 671302 | ISABELISSE SOTO BARRETO | ADDRESS ON FILE | | | | | | | |
| 844973 | ISABELITA ANDRADES | 10 ST #6 EXT SAN AGUSTIN | | | | SAN JUAN | PR | 00926 | |
| 671303 | ISABELITA BETANCOURT NIEVES | HC 02 BOX 46756 | | | | VEGA BAJA | PR | 00693 | |
| 671304 | ISABELITA COSME DIAZ | HC 1 BOX 9439 | | | | GURABO | PR | 00778 | |
| 231672 | ISABELITA DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 231673 | ISABELITA FEBLES NEGRON | ADDRESS ON FILE | | | | | | | |
| 231674 | ISABELITA GOMEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 231675 | ISABELITA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 231677 | ISABELITA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 231678 | ISABELITA REYES CENTENO | ADDRESS ON FILE | | | | | | | |
| 671305 | ISABELITA RODRIGUEZ SOLIS | PO BOX 3773 | | | | LUQUILLO | PR | 00773 | |
| 231679 | ISABELITA RODRIGUEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 231680 | ISABELITA RUIZ ZAPATA | ADDRESS ON FILE | | | | | | | |
| 671306 | ISABELITA SALAS LASALLE | HC 2 BOX 25797 | | | | SAN SEBASTIAN | PR | 00685 | |
| 671307 | ISABELITA SANTANA | ADDRESS ON FILE | | | | | | | |
| 844974 | ISABELITA SANTIAGO RIOS | 4 RES MANUEL J RIVERA APT 22 | | | | COAMO | PR | 00769-2937 | |
| 671308 | ISABELITA VALLEJO LOPEZ | REPTO FLAMINGO | B 10 C/ATENAS | | | BAYAMON | PR | 00959 | |
| 671309 | ISABELITA VELEZ SANCHEZ | 150 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 844975 | ISABELITA VELEZ SANCHEZ | 150 SECTOR CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 671310 | ISABELLA SCALLEY FERNANDEZ | SAN JOVINO | 423 SAGRADO CORAZON | | | SAN JUAN | PR | 00926 | |
| 770562 | ISABELLE KALLIS COLON | ADDRESS ON FILE | | | | | | | |
| 671311 | ISABELLE RUBIELLA CRUZ | RR 3 BOX 9922 | | | | TOA ALTA | PR | 00953 | |
| 231681 | ISABELLE, WHITE | ADDRESS ON FILE | | | | | | | |
| 671312 | ISABELO AYALA CENTENO | VILLA CONQUISTADOR | BO SAN ISIDRO BOX 51816 | | | CANOVANAS | PR | 00729 | |
| 671313 | ISABELO CRUZ GOMEZ | H C 40 BOX 42957 | | | | SAN LORENZO | PR | 00754 | |
| 671314 | ISABELO FONSECA RODRIGUEZ | 206 COMMUNITY DRIVE APT 1 | | | | SHILLINGTON | PA | 19607 | |
| 671315 | ISABELO LATIMER LOPEZ | BO BUENA VISTA | 45 CALLE MAGNOLIA | | | CAROLINA | PR | 00985 | |
| 231682 | ISABELO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 671316 | ISABELO MARRERO SOTO | ADDRESS ON FILE | | | | | | | |
| 671317 | ISABELO MELENDEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 671318 | ISABELO MULERO CUADRADO | ADDRESS ON FILE | | | | | | | |
| 671319 | ISABELO NIEVES | LOMAS VERDES | 2G 41 CALLE ELODEA | | | BAYAMON | PR | 00956 | |
| 231683 | ISABELO OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 671320 | ISABELO PERALTA MENDEZ | PO BOX 707 | | | | SAINT JUST | PR | 00978 | |
| 671321 | ISABELO PERALTA MENDEZ | SAINT JUST | 179 CALLE 3 | | | TRUJILLO ALTO | PR | 00978 | |
| 671323 | ISABELO PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671322 | ISABELO PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231685 | ISABELO RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 231686 | ISABELO SANCHEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 844977 | ISABELO SANTIAGO LATIMER | 38 JARD DEL PARAISO | 1 AVE PARK GDNS APT 281 | | | SAN JUAN | PR | 00926-2306 | |
| 231687 | ISAC JERMAINE LOPEZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 231688 | ISACA | 1055 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 231689 | ISACA CAPITULO DE PUERTO RICO | EL DORADO | A 2 CALLE C | | | SAN JUAN | PR | 00926 | |
| 231690 | ISACA CAPITULO DE PUERTO RICO | PO BOX 191450 | | | | SAN JUNA | PR | 00919-1450 | |
| 671324 | ISACA PUERTO RICO | EL DORADO | A 2 CALLE C | | | SAN JUAN | PR | 00926 | |
| 231691 | ISACA PUERTO RICO CHAPTER | P.O. BOX 191450 | | | | SAN JUAN | PR | 00919-1450 | |
| 671325 | ISACC M FLORES REYES | HC 2 BOX 9369 | | | | JUNCOS | PR | 00777 | |
| 231692 | ISACHELLY N. ENCARNACION MERCADO | RES LOMA ALTA | EDF B APT 39 | | | CAROLINA | PR | 00987 | |
| 231693 | ISACHELLY N. ENCARNACION MERCADO | Ubicado Esc LORENZO VIZCARRONDO | Calle Quinones, #8, Urb. Sever | | | Carolina | PR | 00988 | |
| 671326 | ISACIO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 671327 | ISADAYRI CABALLERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 231694 | ISADELLE RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 231695 | ISADO VIGIL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 231696 | ISADORA HERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 231697 | ISADORA RIVERA | ADDRESS ON FILE | | | | | | | |
| 231698 | ISAEL BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 231699 | ISAEL CRUZ CORTES | ADDRESS ON FILE | | | | | | | |
| 231700 | ISAEL FUENTES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 671328 | ISAEL GONZALEZ MENDEZ | PO BOX 1138 | | | | COAMO | PR | 00769 | |
| 671329 | ISAEL MARRERO REICES | SANTA MONICA | C-11 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 671330 | ISAEL O DELGADO SANTIAGO | BARRIO SAN ISIDRO | BUZON S-1808 | | | CANOVANAS | PR | 00729 | |
| 671331 | ISAEL OSUBA SABO | ADDRESS ON FILE | | | | | | | |
| 231701 | ISAEL ROSADO GARCIA | ASSMCA | PO BOX 607087 | | | BAYAMON | PR | 00960 | |
| 231702 | ISAEL ROSADO GARCIA | HC 07 BOX 2533 | | | | PONCE | PR | 00731-9607 | |
| 671332 | ISAEL ROSADO GARCIA | HOSPITAL SIQ. FORENSE PONCE | | | | Hato Rey | PR | 00936 | |
| 671333 | ISAEL ROSARIO ECHEVARRIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 671334 | ISAEL SANTOS SANTANA | B 7 URB ROSALEDA | | | | VEGA ALTA | PR | 00692 | |
| 231703 | ISAELISSE M. VEGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 671335 | ISAI FIGUEROA FIGUEROA | HC 2 BOX 6497 | | | | MOROVIS | PR | 00687 | |
| 231704 | ISAI FUENTES POMALES | ADDRESS ON FILE | | | | | | | |
| 844978 | ISAI ROSA RODRIGUEZ | URB LLANOS DEL SUR | 465 CALLE JAZMIN | | | COTO LAUREL | PR | 00780-2834 | |
| 231705 | ISAI TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 231706 | ISAI VEGA CORNIER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671336 | ISAIA CRUZ | 506- 56 STREET | | | | BROOKLYN | NY | 11220 | |
| 231707 | ISAIAH L RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 671337 | ISAIAS ACOSTA FIGUEROA | PO BOX 1379 | | | | TRUJILLO ALTO | PR | 00976 | |
| 231708 | ISAIAS AGOSTO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 671338 | ISAIAS ALAGO BONILLA | 15 BO PASTILLO | BO COTTO | | | ISABELA | PR | 00662 | |
| 671339 | ISAIAS ALICEA | HC 1 BOX 6109 | | | | GURABO | PR | 00778 | |
| 231709 | ISAIAS BURGOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 231710 | ISAIAS CASILLAS ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 671340 | ISAIAS COLLAZO MERCADO | PO BOX 696 | | | | ROSARIO | PR | 00636 | |
| 671341 | ISAIAS COLON FIGUEROA | HC 02 BOX 8926 | | | | JUANA DIAZ | PR | 00795 | |
| 671342 | ISAIAS CRUZ ROMAN | SECTOR PLAYUELA | BZN 2712 | | | AGUADILLA | PR | 00603 | |
| 231711 | ISAIAS DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 671343 | ISAIAS DEL RIO DEL RIO | HC 3 BOX 33328 | | | | HATILLO | PR | 00659 | |
| 671344 | ISAIAS DIAZ MERCED | AVE PONCE DE LEON 2DO PISO | | | | SAN JUAN | PR | 00901 | |
| 231712 | ISAIAS DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 231713 | ISAIAS DUPREY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671345 | ISAIAS E FIGUEROA PEREZ | P O BOX 529 | | | | TOA BAJA | PR | 00951-0210 | |
| 2180083 | Isaias F. Martir Soto Estate | Francisca Diaz Martir | Parque San Jose 5gg8 | Villa Fontana Park | | Carolina | PR | 00983 | |
| 671346 | ISAIAS FIGUEROA RIVERA | URB VALLE ALTO | D 16 CALLE 9 | | | PONCE | PR | 00731 | |
| 231714 | ISAIAS GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671347 | ISAIAS GONZALEZ SANTIAGO | HC 03 BOX 12086 | | | | UTUADO | PR | 00641 | |
| 671348 | ISAIAS GONZALEZ TIRADO | PDA 27 34 CALLE BUENOS AIRES | | | | SAN JUAN | PR | 00917 | |
| 231715 | ISAIAS J MORA ROMERO | ADDRESS ON FILE | | | | | | | |
| 671349 | ISAIAS JURADO SANTIAGO | URB VILLA CLARITA | H 5 CALLE 1 | | | FAJARDO | PR | 00736 | |
| 671350 | ISAIAS MADERA RIVERA | HC 44 BOX 13243 | | | | CAYEY | PR | 00736 | |
| 671351 | ISAIAS MEDINA GUTIERREZ | HC 2 BOX 5159 | | | | GUAYAMA | PR | 00784 | |
| 671352 | ISAIAS MOJICA VALCARCEL | EMBALSE SAN JOSE | 428 CALLE TORRE LAGUNA | | | SAN JUAN | PR | 00923 | |
| 231717 | ISAIAS MUNIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 671353 | ISAIAS NAZARIO CARMONA | ADDRESS ON FILE | | | | | | | |
| 231719 | ISAIAS NAZARIO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 671354 | ISAIAS OJEDA ALGARIN | VILLA LINARES | CALLE 16 | | | HATILLO | PR | 00692 | |
| 231720 | ISAIAS OJEDA GONZALEZ | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2203 | |
| 671355 | ISAIAS OJEDA GONZALEZ | VILLA FONTANA | VIA 18 NR 16 | | | CAROLINA | PR | 00983 | |
| 671356 | ISAIAS OJEDA OSORIO | HC 1 BOX 3106 | | | | LOIZA | PR | 00772 | |
| 844979 | ISAIAS PAINT CENTER | PO BOX 1142 | | | | LARES | PR | 00669 | |
| 671357 | ISAIAS PECHO MURAZZI | COND CAPRIVILAS | APT 201 570 CALLE VERONA | | | SAN JUAN | PR | 00930 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231721 | ISAIAS QUINONES QUINTANA | ADDRESS ON FILE | | | | | | | |
| 231722 | ISAIAS REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671358 | ISAIAS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 231723 | ISAIAS RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 231724 | ISAIAS RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 231725 | ISAIAS ROBLES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 231726 | ISAIAS RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 671359 | ISAIAS RODRIGUEZ DE JESUS | VILLA CARIDAD | 103 CALLE PRINCIPAL | | | CAROLINA | PR | 00985 | |
| 671360 | ISAIAS RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 231727 | ISAIAS RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 231728 | ISAIAS SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 671361 | ISAIAS TALAVERA CABAN | HC 2 BOX 23673 | | | | AGUADILLA | PR | 00603 | |
| 231729 | ISAIAS VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 671362 | ISAIDA DIAZ COLON | BO BAYAMON BOX 6051 | | | | CIDRA | PR | 00739 | |
| 671363 | ISAIDA GUADALUPE ROBLES | VILLA PRADES | 706 CALLE FELIPE GUTIERREZ | | | SAN JUAN | PR | 00924 | |
| 671364 | ISAIDA LOPEZ PAGAN | EXT SAN CRISTOBAL | H 14 CALLE 5 | | | BARRANQUITAS | PR | 00794 | |
| 671365 | ISAIDA M ALVAREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 671366 | ISAIMARA AVILES | BOX 270 | | | | PONCE | PR | 00731 | |
| 231730 | ISAIN AROCHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 671367 | ISAIRA PINTADO | BO GUAIANA | HC 73 BOX 5704 | | | NARANJITO | PR | 00719 | |
| 671368 | ISAIRALIZ TORRES ALCOVER | PO BOX 956 | | | | AGUADA | PR | 00602 | |
| 231731 | ISAIRY RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 231732 | Isales & Toledo Law Offices | Urb. Country Club | Calle Kurices 846 | | | San Juan | PR | 00924 | |
| 231733 | ISALES BORGES, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 231734 | ISALES BORGES, LUIS | ADDRESS ON FILE | | | | | | | |
| 2056080 | Isales Borges, Luis A | ADDRESS ON FILE | | | | | | | |
| 231736 | ISALES BORGES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 231735 | ISALES BORGES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 853267 | ISALES CARMONA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 231738 | ISALES FORSYTH, PHOEBE E. | ADDRESS ON FILE | | | | | | | |
| 797299 | ISALES GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 797300 | ISALES GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 231739 | ISALES GARCIA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 2207406 | Isales Gonzalez, Ileana | ADDRESS ON FILE | | | | | | | |
| 2211551 | Isales Gonzalez, Ileana | ADDRESS ON FILE | | | | | | | |
| 231740 | ISALES GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 231741 | ISALES GUEVARA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 231742 | ISALES J CRUZ MARCANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231743 | ISALES OSORIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 231744 | ISALES OSORIO, LUZ MINERVA | ADDRESS ON FILE | | | | | | | |
| 231745 | Isales Pastor, Edwin | ADDRESS ON FILE | | | | | | | |
| 231746 | ISALES PIZARRO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 231747 | ISALES RIVERA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 853268 | ISALES RIVERA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 671369 | ISALYN LUGO PEREZ | URB MARIANI | 183 CALLE DR SANTAELLA | | | PONCE | PR | 00731 | |
| 231748 | ISAM RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 231749 | ISAMAEL CASTRO DBA COLMADO Y FERR CASTRO | PO BOX #1 | PALMER | | | PALMER | PR | 00721 | |
| 231750 | ISAMAR BENTZ COLON | ADDRESS ON FILE | | | | | | | |
| 671370 | ISAMAR CAMACHO LEON | P O BOX 775 | | | | UTUADO | PR | 00641 | |
| 671372 | ISAMAR CANDELARIA BRUNO | ADDRESS ON FILE | | | | | | | |
| 671371 | ISAMAR CANDELARIA BRUNO | ADDRESS ON FILE | | | | | | | |
| 231751 | ISAMAR CANDELARIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 671373 | ISAMAR COLON | URB SANTA PAULA | J 10 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 231752 | ISAMAR COLON VALENTIN | ADDRESS ON FILE | | | | | | | |
| 231753 | ISAMAR CORREA RUIZ | ADDRESS ON FILE | | | | | | | |
| 231754 | ISAMAR CORREA SANTOS | ADDRESS ON FILE | | | | | | | |
| 671374 | ISAMAR FELICIANO LUCIANO | REPARTO KENNEDY A 47 | | | | PENUELAS | PR | 00624 | |
| 231755 | ISAMAR FIGUEROA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 231756 | ISAMAR FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 671375 | ISAMAR GONZALEZ FELICIANO | HC 02 BOX 16367 | | | | ARECIBO | PR | 00612 | |
| 671376 | ISAMAR GRILLASCA ROSADO | LA PONDEROSA | C 78 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 231757 | ISAMAR JUARBE SERRANO | LCDO. NOEL TORRES ROSADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 231758 | ISAMAR M FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671377 | ISAMAR MAISONET ALVAREZ | COND DE DIEGO 444 | APT 606 | | | SAN JUAN | PR | 00936-3055 | |
| 844980 | ISAMAR MARTINEZ VELAZQUEZ | HC 1 BOX 3771 | | | | UTUADO | PR | 00641-9608 | |
| 231759 | ISAMAR MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 231760 | ISAMAR MORALES CASTRO | ADDRESS ON FILE | | | | | | | |
| 231761 | ISAMAR PABON DELGADO | ADDRESS ON FILE | | | | | | | |
| 671378 | ISAMAR PEREZ PEREZ | 7 URB LOS FLAMBOYANES | | | | GURABO | PR | 00778 | |
| 231762 | ISAMAR PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 231763 | ISAMAR RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 231764 | ISAMAR RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 231765 | ISAMAR RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 231766 | ISAMAR RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 231767 | ISAMAR ROSA PLATA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671379 | ISAMAR ROSADO FANTAUZZI | PO BOX 141536 | | | | ARECIBO | PR | 00614 | |
| 231768 | ISAMAR ROSADO LABOY | ADDRESS ON FILE | | | | | | | |
| 671380 | ISAMAR SANTIAGO ACEVEDO | VILLA LOS SANTOS | N 3 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 231769 | ISAMAR SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 231770 | ISAMAR SIERRA SIERRA | ADDRESS ON FILE | | | | | | | |
| 671381 | ISAMAR VALLE RIPOLL | 33 CALLE BOLIVIA | OFICINA 203 | | | HATO REY | PR | 00917 | |
| 231772 | ISAMAR ZARAGOZA HOYOS | ADDRESS ON FILE | | | | | | | |
| 671382 | ISAMARI CANDELARIO | PO BOX 1114 | | | | CIDRA | PR | 00739 | |
| 671383 | ISAMARI ORTIZ ROBLES | 342 BORINQUEN | | | | CATANO | PR | 00962 | |
| 231773 | ISAMARIE COLON CARMONA | ADDRESS ON FILE | | | | | | | |
| 671384 | ISAMARIE MOJICA | URB ROUND HILL | 536 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| 231774 | ISAMARIE NUNZI GARCIA | ADDRESS ON FILE | | | | | | | |
| 231775 | ISAMARIE PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 231776 | ISAMARIE RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 671385 | ISAMARIE RIVERA TORRES | REP METROPOLITANO | 1201 CALLE 40 SE | | | SAN JUAN | PR | 00921 | |
| 671386 | ISAMARIE ROCHE | URB SAN MARTIN II | F 14 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 671387 | ISAMARIE VEGUILLA HERNANDEZ | HC 4 BOX 49194 | | | | CAGUAS | PR | 00725 | |
| 844982 | ISAMARY BURGOS SANTIAGO | VALLE DE ARAMANA | 11 CALLE PALMA REAL | | | COROZAL | PR | 00783-9728 | |
| 671388 | ISAMARY LOPEZ SANTOS | BDA BUENA VISTA | 265 CALLE D | | | SAN JUAN | PR | 00917 | |
| 231777 | ISAMARY LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 231778 | ISAMARY LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 231779 | ISAMARY M DIAZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 231780 | ISAMARY SEDA AMAEZ | ADDRESS ON FILE | | | | | | | |
| 671389 | ISAMARY VILLANUEVA RODRIGUEZ | HC 5 BOX 52101 | | | | HATILLO | PR | 00659 | |
| 671390 | ISAMARYS MERCADO CANALS | 1066 CALLE MONTE FLORES | | | | ISABELA | PR | 00662 | |
| 844983 | ISAMEL ORTIZ ALVAREZ | URB VILLA ALEGRIA | 310 CALLE AMATISTA | | | AGUADILLA | PR | 00603-5652 | |
| 671391 | ISAMELINA LUNA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 671392 | ISAMI AYALA COLLAZO | VILLA FONTANA | VIA 21 QL 8 | | | CAROLINA | PR | 00983 | |
| 671393 | ISAMIR OTERO REYES | 15 BO PALO ALTO | | | | MANATI | PR | 00674 | |
| 231781 | ISAMOC HEALTH GROUP | PO BOX 1756 | | | | SAN SEBASTIAN | PR | 00685-7756 | |
| 231782 | ISANDER BERRIOS AGOSTO | ADDRESS ON FILE | | | | | | | |
| 231783 | ISANDER CARRASQUILLO VILLANOVA | ADDRESS ON FILE | | | | | | | |
| 231784 | ISANDER CARRASQUILLO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 2176053 | ISANDER CASTRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 231785 | ISANDER DIAZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 231786 | ISANDER FONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 231787 | ISANDER GALARZA PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 844984 | ISANDER J RIVERA MORALES | URB VALLES DE YABUCOA | 913 CALLE YUQUILLA | | | YABUCOA | PR | 00767 | |
| 671394 | ISANDER LOIZ DE LEON | HC 1 BOX 7905 | | | | LAS PIEDRAS | PR | 00771-9337 | |
| 671395 | ISANDER ORTIZ SANFELIZ | P O BOX 1004 | | | | COROZAL | PR | 00783 | |
| 231788 | ISANDER RIVERA BUITES | ADDRESS ON FILE | | | | | | | |
| 231789 | ISANDER SANTIAGO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 671396 | ISANDRA BERRIOS SANTIAGO | URB INMACULADA | 28 CALLE 4 | | | LAS PIEDRAS | PR | 00771 | |
| 231790 | ISANDRA MARTíNEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 231791 | ISANI MD, ALAMGIR | ADDRESS ON FILE | | | | | | | |
| 671397 | ISANIA CARDENAS SALCEDO | 278 CALLE DEGETAU | | | | SAN JUAN | PR | 00915 | |
| 231792 | ISANNIE RIVERA GIL | ADDRESS ON FILE | | | | | | | |
| 671398 | ISARAEL AVILES MALDONADO | BDA POLVORIN | CALLE 12 23 | | | CAYEY | PR | 00736 | |
| 671399 | ISARE ROSADO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 671400 | ISARIS NIEVES TRINIDAD | URB SABANA SECA | 149 C CALLE LEON | | | TOA BAJA | PR | 00951 | |
| 231794 | ISAS CATERING | ADDRESS ON FILE | | | | | | | |
| 671401 | ISAS CATERING/ISABEL BENABE | 45 A CALLE NIAGARA | | | | COAMO | PR | 00769 | |
| 671402 | ISATEX INC | P O BOX 759 | | | | NARANJITO | PR | 00719 | |
| 231795 | ISAURA A. LIRIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 671403 | ISAURA ALVARADO CARTAGENA | LOPEZ SICARDO | 775 DOS PINOS | | | SAN JUAN | PR | 00923 | |
| 671404 | ISAURA BIRRIEL RIVERA | 1848 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 231796 | ISAURA BONILLA MILLAN | ADDRESS ON FILE | | | | | | | |
| 671405 | ISAURA CARRASCO | HC 1 BOX 7313 | | | | LOIZA | PR | 00772 | |
| 231797 | ISAURA CONCEPCION AQUINO | ADDRESS ON FILE | | | | | | | |
| 671406 | ISAURA CORCHADO HERNANDEZ | PO BOX 1666 | | | | SAN GERMAN | PR | 00683 | |
| 231798 | ISAURA CORDERO CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 231799 | ISAURA CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 231800 | ISAURA E MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 671407 | ISAURA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 671408 | ISAURA GRULLON | P O BOX 9024136 | | | | SAN JUAN | PR | 00902 | |
| 844985 | ISAURA I RIVERA RIVERA | PMB 103 | PO BOX 6022 | | | CAROLINA | PR | 0009846022 | |
| 671409 | ISAURA J MERCED APONTE | ALT DE VILLA FONTANA | D 29 CALLE 3 | | | CAROLINA | PR | 00982 | |
| 231801 | ISAURA MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 671410 | ISAURA MARTINEZ RODRIGUEZ | PO BOX 11119 HC 02 | | | | YAUCO | PR | 00698 | |
| 231802 | ISAURA NEGRON VEGA | ADDRESS ON FILE | | | | | | | |
| 671411 | ISAURA NIEVES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 231803 | ISAURA ORTIZ OTERO | ADDRESS ON FILE | | | | | | | |
| 231804 | ISAURA OTERO ESPINO | ADDRESS ON FILE | | | | | | | |
| 231805 | ISAURA PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 231806 | ISAURA RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 671412 | ISAURA RIVERA-SOLA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671413 | ISAURA RODRIGUEZ CASTILLO | URB JARD FAGOT | J 18 CALLE 10 | | | PONCE | PR | 00731 | |
| 671414 | ISAURA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 231807 | ISAURA ROSA SIERRA | ADDRESS ON FILE | | | | | | | |
| 231808 | ISAURA SALGADO CALDERA | ADDRESS ON FILE | | | | | | | |
| 231809 | ISAURA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 231810 | ISAURA TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 671415 | ISAURA VARGAS CABAN | PO BOX 832 | | | | MOCA | PR | 00676 | |
| 671416 | ISAURA VARGAS RIVERA | BOX 2919 | | | | SAN GERMAN | PR | 00683 | |
| 844986 | ISAURA VARGAS RIVERA | PO BOX 1889 | | | | SAN GERMAN | PR | 00683-1889 | |
| 231811 | ISAURA VELAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 231812 | ISAURA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 231813 | ISAYDA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 231814 | ISAYMETTE MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| 231815 | ISAYOLIS GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 671417 | ISAYRA BAGUE DIAZ | ADDRESS ON FILE | | | | | | | |
| 671418 | ISBEL VALENTIN PESANTE | VILLAS DEL OESTE | 671 ARIES | | | MAYAGUEZ | PR | 00682-1502 | |
| 231816 | ISBELIA RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 231817 | ISBELIA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671419 | ISBELLE M RIVERA GONZALEZ | URB REXVILLE | AJ-41 CALLE 51 | | | BAYAMON | PR | 00957-4234 | |
| 231818 | ISCHOOLS, INC | PO BOX 8850 | | | | BAYAMON | PR | 00960-8850 | |
| 231819 | ISCON VIDEO IMAGING | ADDRESS ON FILE | | | | | | | |
| 231820 | ISEA ARISTIMUNO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 231821 | ISEIM CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 671420 | ISEL FELICIANO GONZALEZ | GALATEO BAJO | CR 2 SECTOR CHEVIN | | | ISABELA | PR | 00662 | |
| 671421 | ISEL M COLLAZO GOMEZ | JARDINES DE DORADO | H 5 CALLE 5 | | | DORADO | PR | 00646 | |
| 671422 | ISELA LOPEZ MARTINEZ | HC 01 BOX 3432 | | | | QUEBRADILLAS | PR | 00678 | |
| 671423 | ISELA NEGRON MOJICA | ADDRESS ON FILE | | | | | | | |
| 231822 | ISELIA MEDINA MEDINA | ADDRESS ON FILE | | | | | | | |
| 231823 | ISELMARIE ALVARADO MALDONADO | PARC MAGUEYES NUEVAS | 309 AVE ROCHDALE | | | PONCE | PR | 00728-1249 | |
| 844987 | ISELMARIE ALVARADO MALDONADO | PARC NUEVAS MAGUEYES | 346 AVE ROCHDALE | | | PONCE | PR | 00728-1264 | |
| 2220441 | Isenberg, Sandra | ADDRESS ON FILE | | | | | | | |
| 231824 | ISERN & ASOCIADOS | 13 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4430 | |
| 231825 | ISERN & ASOCIADOS INC | URB REPTO METROPOLITANO | 968 CALLE 42 SE | | | SAN JUAN | PR | 00921-2701 | |
| 231826 | ISERN BERRIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 231827 | ISERN HUERTAS, HAYDEE T | ADDRESS ON FILE | | | | | | | |
| 1335829 | ISERN HUERTAS, HAYDEE T | ADDRESS ON FILE | | | | | | | |
| 231828 | ISERN PEREZ, MARIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231829 | ISERN SUAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 231830 | ISERN TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 231831 | ISETTE M. CRUZ NEGRÓN | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 231832 | ISETTE MARIE CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 231833 | ISETTE MARIE CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 231834 | ISEUT G VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 231835 | ISFCE, LLC(THE INTERNATIONAL SOCIETY OF FORENSIC EXAMINERS) | 7600 LEESBURG PIKE WEST BUILDING | | | | VIRGINIA | VA | 22043 | |
| 231836 | ISFM | ADDRESS ON FILE | | | | | | | |
| 671424 | ISFRAIN GOMEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 231837 | ISG CORP | ALTS DE MONTECASINO | 26 CALLE CERRO | | | TOA ALTA | PR | 00953-3741 | |
| 671425 | ISHA A SANOGUET DIODONET | PO BOX 188 | | | | CEIBA | PR | 00735 | |
| 231838 | ISHAHMAR RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 231839 | ISHAIRA PIRELA | ADDRESS ON FILE | | | | | | | |
| 671426 | ISHANNETTE GONZALEZ HERNANDEZ | COND BAYOLA EDF A APTO 13 | 1447 CALLE ESTRELLA | | | SANTURCE | PR | 00908 | |
| 231840 | ISHEL CALZADA RAMOS | ADDRESS ON FILE | | | | | | | |
| 231841 | ISHI RODRIGUEZ LORA | ADDRESS ON FILE | | | | | | | |
| 231842 | ISHIKAWA IINUMA, YASUYUKI | ADDRESS ON FILE | | | | | | | |
| 231843 | ISHKIRAT, HUSSEIN | ADDRESS ON FILE | | | | | | | |
| 231844 | ISHKIRAT, SAID | ADDRESS ON FILE | | | | | | | |
| 231845 | ISHNAR LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 671427 | ISHTAR PARTNERS INC | PMB 163 | 3071 AVE ALEJANDRO | | | GUAYNABO | PR | 00969-7035 | |
| 671428 | ISHUANNETTE LOPEZ SANTIAGO | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 671429 | ISHUANNETTE ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 231846 | ISHWARA M. AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 231847 | ISIA D RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671430 | ISIA Y AYALA | URB SANTA ELVIRA | H 8 CALLE SANTA ROSA | | | CAGUAS | PR | 00725 | |
| 671431 | ISIDEO VAZQUEZ NEGRON | BO LOS MAGOS | 451 CALLE GENESIS | | | TOA BAJA | PR | 00951 | |
| 231848 | ISIDOR RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 671432 | ISIDORA ALVARADO TORRES | HC 1 BOX 5725 | | | | OROCOVIS | PR | 00720-9702 | |
| 231849 | ISIDORA CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 231850 | ISIDORA CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 671433 | ISIDORA PABON GONZALEZ | EL MANI | 165 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 231851 | ISIDORA PEREZ VALLE | ADDRESS ON FILE | | | | | | | |
| 671434 | ISIDORA RAMOS ADORNO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671435 | ISIDORA TORRES GONZALEZ | HC 59 BOX 5275 | | | | AGUADA | PR | 00602 | |
| 671436 | ISIDORA VALENTIN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 231852 | ISIDORA VALENTIN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 231853 | ISIDORO CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 671437 | ISIDORO CERPA ALICEA | ADDRESS ON FILE | | | | | | | |
| 231855 | ISIDORO CONCEPCION FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 231856 | ISIDORO COUVERTIER REYES | ADDRESS ON FILE | | | | | | | |
| 231857 | ISIDORO DELGADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 231859 | ISIDORO GONZALEZ/JET SKI RESORT | ADDRESS ON FILE | | | | | | | |
| 671438 | ISIDORO H. REYES ROBLAN | URB. BAIROA AH-14 CALLE 33 | | | | CAGUAS | PR | 00725-1536 | |
| 671439 | ISIDORO LOZANA CARRASQUILLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 231860 | ISIDORO MAYSONET NEGRON | ADDRESS ON FILE | | | | | | | |
| 844988 | ISIDORO MELENDEZ FONTANEZ | VILLA REAL | D28 CALLE 3 | | | VEGA BAJA | PR | 00693-4514 | |
| 671440 | ISIDORO PINTADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 231861 | ISIDORO SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671441 | ISIDORO VALENTIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 671442 | ISIDRA ALVINO SERRANO | ADDRESS ON FILE | | | | | | | |
| 671443 | ISIDRA DE LA CRUZ CARABALLO | URB REPARTO SEVILLA | 871 B CALLE PAGANINI | | | RIO PIEDRAS | PR | 00924 | |
| 231862 | ISIDRA I RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 231863 | ISIDRA MALDONADO AGUILAR | ADDRESS ON FILE | | | | | | | |
| 671444 | ISIDRA MARTINEZ | P O BOX 21228 | | | | SAN JUAN | PR | 00928 | |
| 671445 | ISIDRA NIEVES TOSADO | ADDRESS ON FILE | | | | | | | |
| 231864 | ISIDRA ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 231865 | ISIDRA PINERO BONILLA | ADDRESS ON FILE | | | | | | | |
| 671446 | ISIDRA RIVERA SANCHEZ | P O BOX 211 | | | | BAYAMON | PR | 00960 | |
| 671447 | ISIDRA ROSADO SANTIAGO | RES ALTS DE CUPEY | EDIF 20 APRT 224 | | | SAN JUAN | PR | 00926 | |
| 671448 | ISIDRA SALAS BRUNO | ADDRESS ON FILE | | | | | | | |
| 671449 | ISIDRA SERRANO RAMOS | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 671450 | ISIDRA SERRANO RAMOS | RES ROBERTO CLEMENTE | BO MARTIN GONZALEZ BOX 16067 | | | CAROLINA | PR | 00987 | |
| 671451 | ISIDRA SILVA PEREZ | HC 03 BOX 14911 | | | | AGUAS BUENAS | PR | 00703 | |
| 671452 | ISIDRA TRINIDAD RONDON | 340 ORANGE ST APT 3 | | | | NEW HAVEN | CT | 06511 | |
| 671453 | ISIDRO A. NEGRON IRIZARRY | 27 CALLE SALVADOR BRAU | | | | CABO ROJO | PR | 00623 | |
| 231866 | ISIDRO ANDINO ROMAN | ADDRESS ON FILE | | | | | | | |
| 231867 | ISIDRO BERMUDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 671454 | ISIDRO BETANCOURT SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 231868 | ISIDRO BONILLA CRESPO | ADDRESS ON FILE | | | | | | | |
| 671455 | ISIDRO CHARNECO CABAN | PO BOX 1219 | | | | AGUADA | PR | 00602 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231869 | ISIDRO CLAUDIO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 671456 | ISIDRO COLLAZO RIVERA | P O BOX 22322 | | | | SAN JUAN | PR | 00931-2322 | |
| 231870 | ISIDRO CORA LEBRON | ADDRESS ON FILE | | | | | | | |
| 671457 | ISIDRO CRUZ DELGADO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 671458 | ISIDRO CUSTODIA | 1161 VILLA HOSTOS | | | | TOA BAJA | PR | 00949 | |
| 1534473 | ISIDRO DE LEON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 671459 | ISIDRO DEL MORAL ARROYO | PO BOX 871 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 671460 | ISIDRO ESPINELL FIGUEROA | HC 2 BOX 13449 | | | | COROZAL | PR | 00783 | |
| 671461 | ISIDRO FERNANDEZ HERNANDEZ | P O BOX 1453 | | | | AGUAS BUENAS | PR | 00703 | |
| 671462 | ISIDRO GARAY GARCIA | HC 02 BOX 113872 | | | | AGUAS BUENAS | PR | 00703-9609 | |
| 671463 | ISIDRO GARCIA DAVILA | ADDRESS ON FILE | | | | | | | |
| 671464 | ISIDRO GARCIA DAVILA | ADDRESS ON FILE | | | | | | | |
| 671465 | ISIDRO GARCIA PESQUERA | PO BOX 11013 | | | | CAPARRA HEIGHTS | PR | 00922 | |
| 844989 | ISIDRO GARCIA PESQUERA | URB GARDEN HLS | IA5 CALLE PASEO DEL PARQUE | | | GUAYNABO | PR | 00966-2912 | |
| 671466 | ISIDRO GARCIA SOTO | URB MARBELLA | 52 CALLE A | | | AGUADILLA | PR | 00603 | |
| 231871 | ISIDRO GUZMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 231872 | ISIDRO HERNANDEZ BOSQUES | ADDRESS ON FILE | | | | | | | |
| 231873 | ISIDRO HERNANDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 231874 | ISIDRO IRIZARRY SAEZ | ADDRESS ON FILE | | | | | | | |
| 231875 | ISIDRO J RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 671467 | ISIDRO LAGARRETA TORRES | HC 01 BOX 3997 | | | | LARES | PR | 00669 | |
| 671468 | ISIDRO M PERERA ARMAS | URB METROPOLIS | 2 J2 CALLE 63 | | | CAROLINA | PR | 00987 | |
| 671469 | ISIDRO M. MARTINEZ GILORMINI | PO BOX 7052 | | | | PONCE | PR | 00732 | |
| 671470 | ISIDRO MALAVE CORREA | P O BOX 594 | | | | COAMO | PR | 00769 | |
| 671471 | ISIDRO MANCERA / MARIACHI AZTECA DE ORO | P O BOX 194000 PM 256 | | | | SAN JUAN | PR | 00919-4000 | |
| 671472 | ISIDRO MARQUEZ LOPEZ | P O BOX 805 | | | | MOCA | PR | 00676-0805 | |
| 671473 | ISIDRO MARTINEZ | VILLA CLEMENTINA | C18 CALLE RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 231876 | ISIDRO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 231877 | ISIDRO MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 231878 | ISIDRO MONTES CEBOLLERO | ADDRESS ON FILE | | | | | | | |
| 671474 | ISIDRO MONTES DEOCA CEBALLOS | PO BOX 1473 | | | | COROZAL | PR | 00783-1473 | |
| 671475 | ISIDRO MORELL MARTINEZ | BOX 2078 | | | | ANASCO | PR | 00610 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231879 | ISIDRO MORENO SUCESION | 51 CALLE COMERCIO | | | | PONCE | PR | 00730 | |
| 231880 | ISIDRO OJEDA PAGAN | ADDRESS ON FILE | | | | | | | |
| 671476 | ISIDRO OLAN ORTIZ | P O BOX 459 | | | | ADJUNTAS | PR | 00601 | |
| 231881 | ISIDRO OLN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 671477 | ISIDRO OTERO CRUZ | 10 MARQUEZ | CALLE LAUREL | | | MANATI | PR | 00674 | |
| 671478 | ISIDRO PADILLA ROMAN | HC 4 BOX 30284 | | | | HATILLO | PR | 00659 | |
| 671479 | ISIDRO PAGAN VAZQUEZ | COND COSTA MARINA 2 APT 7 I | | | | CAROLINA | PR | 00983 | |
| 671480 | ISIDRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 231882 | ISIDRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 671481 | ISIDRO RAMOS COLON | PO BOX 400 | | | | CIDRA | PR | 00739 | |
| 671482 | ISIDRO RAMOS INC | 605 AVE CONDADO | SAN ALBERTO SUITE 516 | | | SAN JUAN | PR | 00907 | |
| 671483 | ISIDRO RIVERA AYALA | PARCELAS PONDEROSA | 233 CALLE 7 | | | VEGA ALTA | PR | 00692-5730 | |
| 671484 | ISIDRO RIVERA RIVERA | URB STA JUANITA | DD 12 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 231883 | ISIDRO RODRIGUEZ BENTEGEAT | ADDRESS ON FILE | | | | | | | |
| 671485 | ISIDRO SANTANA HERNANDEZ | P O BOX 1824 | | | | VEGA ALTA | PR | 00692 | |
| 671486 | ISIDRO SANTIAGO BAEZ | HC 03 BOX 13475 | | | | YAUCO | PR | 00698-9614 | |
| 671487 | ISIDRO SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 671488 | ISIDRO SANTIAGO QUI ONES | HC 2 BOX 12032 | | | | YAUCO | PR | 00698 | |
| 671489 | ISIDRO TORRES ROSA | PO BOX 44 | | | | LAS PIEDRAS | PR | 00771 | |
| 231884 | ISIDRO VEGA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 671490 | ISIDRO VELEZ LOPEZ | URB VILLA NUEVA H 48 | CALLE 10 | | | CAGUAS | PR | 00725 | |
| 671491 | ISIDRO W SEGARRA SURITA | 12 AVE SANTA ORTIZ | | | | CABO ROJO | PR | 00623 | |
| 671493 | ISIS A LONGO RAVELO | SAN PATRICIO MEADOWS | B 7 CALLE MEADOWS | | | GUAYNABO | PR | 00928 | |
| 231885 | ISIS A ROLDAN | ADDRESS ON FILE | | | | | | | |
| 671494 | ISIS CRUZ SOTO | URB OCEAN VIEW | 152 CALLE FRANKLIN | | | ARECIBO | PR | 00612 | |
| 231886 | ISIS D MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671495 | ISIS DAVILA PAGAN | PO BOX 9022482 | | | | SAN JUAN | PR | 00902 | |
| 671496 | ISIS DIAZ ALVAREZ | 201 C B LAS CASAS BAJOS PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 671497 | ISIS J IRIZARRY RIVERA | URB VALLE DE ANDALUCIA | 3141 CALLE ALMERIA | | | PONCE | PR | 00728-3115 | |
| 844990 | ISIS L PEREZ VELEZ | SANTA ANA | APT J1B | | | SAN JUAN | PR | 00928 | |
| 671498 | ISIS LAHAM BAUZO | VILLAS DEL ESTE 1014 | CALLE AMATISTA | | | CANOVANAS | PR | 00729 | |
| 671499 | ISIS LOYNAZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 231887 | ISIS M JIMENEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 671492 | ISIS M REYES CARRASQUILLO | HC 1 BOX 7796 | | | | CANOVANAS | PR | 00729 | |
| 671500 | ISIS M RODRIGUEZ LOPEZ | HC 67 BOX 62 | MANSIONES DE SIERRA TAINA | | | BAYAMON | PR | 00956 | |
| 231888 | ISIS M ROSALES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 671501 | ISIS M SANCHEZ LONGO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231889 | ISIS M VASQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 844991 | ISIS MAIRE SEPULVEDA HERNANDEZ | COOP DE VIVIENDAS TORRES DE CAROLINA | 100 CALLE JOAQUINA APT 1204 | | | CAROLINA | PR | 00979-1221 | |
| 671502 | ISIS MORALES RAMOS | P O BOX 3000 SUITE 527 | | | | SANTA ISABEL | PR | 00757 | |
| 231890 | ISIS N RAMIREZ SALCEDO | ADDRESS ON FILE | | | | | | | |
| 231891 | ISIS NICHOLE HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 671503 | ISIS R SANCHEZ ALMODOVAR | 22 CALLE JUAN | | | | MAUNABO | PR | 00707 | |
| 671504 | ISIS REYES FABIAN | URB VILLA PRADES | 802 CALLE CAMEN ZANABRIA | | | SAN JUAN | PR | 00924 | |
| 231892 | ISIS ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 671505 | ISIS V SANTIAGO MORALES | 174 MIRAMAR FINAL | | | | PONCE | PR | 00731 | |
| 231893 | ISIS VIDOT HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 671506 | ISIS Y ALFARO SEDA | BORINQUEN TOWERS APT 1316 | 1484 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00920-2724 | |
| 231894 | ISIS Y COLON SIERRA | ADDRESS ON FILE | | | | | | | |
| 231895 | ISIS Y COLON SIERRA | ADDRESS ON FILE | | | | | | | |
| 231896 | ISIS Y JIMENEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 671507 | ISLA BONITA FLAMENCO BEACH | PO BOX 183 | | | | CULEBRA | PR | 00775 | |
| 671508 | ISLA BUS SERVICE | BO SANTANA | BOX 219 | | | ARECIBO | PR | 00612 | |
| 231897 | ISLA BUS SERVICE INC | 1122 BO SANTANA | | | | ARECIBO | PR | 00612-6831 | |
| 231898 | ISLA CENTRO PRODUCT CORP | PO BOX 3019 | | | | BAYAMON | PR | 00960-3019 | |
| 231899 | ISLA CENTRO PRODUCTS CORP. | DBA ANGEL MARTINEZ COLON | PO BOX 3019 | | | BAYAMON | PR | 00960-3019 | |
| 231900 | ISLA COPIERS | URB SANTA ROSA | 41-37 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 671509 | ISLA DEL RIO INC | PO BOX 7305 | | | | PONCE | PR | 00732-7305 | |
| 231902 | ISLA FIGUEIRAS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 671510 | ISLA FILMS INC | PO BOX 6813 | | | | SAN JUAN | PR | 00914 | |
| 671511 | ISLA FOOD MEAT INC | PO BOX 1895 | | | | AIBONITO | PR | 00705 | |
| 671512 | ISLA GRANDE FLIYING SCHOOL | P O BOX 192343 | | | | SAN JUAN | PR | 00919 | |
| 671513 | ISLA GRANDE FLIYING SCHOOL | PO BOX 2343 | | | | SAN JUAN | PR | 00919 | |
| 231903 | ISLA GROUP, CORP. | CALLE 24 BLQ. 41 #37 | SANTA ROSA | | | BAYAMON | PR | 00959 | |
| 831422 | Isla Lab Products, Corp. | P.O. Box 361810 | | | | San Juan | PR | 00936 | |
| 2150690 | ISLA LAB PRODUCTS, LLC | ATTN: CHARLES DONATO BRUQUERAS, RESIDENT AGENT | AMELIA DISTRIBUTION CENTER | LOT 13 DIANA STREET | | GUAYNABO | PR | 00968 | |
| 2150691 | ISLA LAB PRODUCTS, LLC | ATTN: CHARLES DONATO BRUQUERAS, RESIDENT AGENT | P.O. BOX 361810 | | | SAN JUAN | PR | 00936-1810 | |
| 231904 | ISLA LAB PRODUCTS, LLC | PO BOX 361810 | | | | SAN JUAN | PR | 00936-1810 | |
| 231905 | ISLA LLAMAS MD, JAVIER | ADDRESS ON FILE | | | | | | | |
| 671515 | ISLA NEGRA EDITORES | P O BOX 22648 | | | | SAN JUAN | PR | 00931-2648 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231906 | ISLA NENA AIR SERVICE INC | HC 1 BOX 9425 | | | | VIEQUES | PR | 00765 9243 | |
| 671516 | ISLA NENA AIR SERVICE INC | P O BOX 259 | | | | VIEQUES | PR | 00765 | |
| 671517 | ISLA NENA GAS STATION | P O BOX 492 | | | | VIEQUES | PR | 00765 | |
| 671518 | ISLA NENA PAVING CORP | PO BOX 1552 | | | | VIEQUES | PR | 00765 | |
| 671519 | ISLA NENA SUPER STATION | P O BOX 492 | | | | VIEQUES | PR | 00765 | |
| 671520 | ISLA NENA UNLIMITED CORP | PO BOX 843 | | | | SAINT JUST | PR | 00978 | |
| 671521 | ISLA NET | PO BOX 193660 | | | | SAN JUAN | PR | 00919-3660 | |
| 671522 | ISLA PETROLEUM CORP | PO BOX 10672 | | | | SAN JUAN | PR | 00922 | |
| 671523 | ISLA PETROLEUM CORP | PO BOX 2916 | | | | SAN JUAN | PR | 00936 | |
| 231907 | ISLA PROPERTY DEVELOMENT | PO BOX 1133 | | | | ISABELA | PR | 00662 | |
| 231908 | ISLA REPOSSESSION AND COLLECTIONS INC | PO BOX 9166 | | | | CAGUAS | PR | 00726 | |
| 671524 | ISLA SERVICES STA. | A14 EXT CALIMANO | | | | MAUNABO | PR | 00707 | |
| 671525 | ISLA SERVICES STA. | PO BOX 56 | | | | MAUNABO | PR | 00707 | |
| 231909 | ISLA SUPPLY CORP | 65TH INF STA | PO BOX 29066 | | | SAN JUAN | PR | 00929-9066 | |
| 231910 | ISLA SUPPLY CORP | P O BOX 29066 | | | | SAN JUAN | PR | 00929-9066 | |
| 231911 | ISLA SUPPLY CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 231912 | ISLA TELECOMMUNICATION SITE INC | URB MONTE CLARO | MQ20 PLAZA 37 | | | BAYAMON | PR | 00961 | |
| 231913 | ISLA VERDE MAIL S E | PO BOX 29155 | | | | SAN JUAN | PR | 00929 | |
| 844992 | ISLA VERDE POOL SERVICES | COND. MAR ISLA VERDE 3J | | | | ISLA VERDE | PR | 00979 | |
| 1420087 | ISLA VERDE RESALTY GROUP, INC. | JOSÉ L. VILLAMIL CASANOVA | MCS PLAZA SUITE 804 AVE. PONCE DE LEÓN 255 | | | HATO REY | PR | 00917 | |
| 231915 | ISLA VERDE RESALTY GROUP, INC. | RAFAEL GONZÁLEZ VÉLEZ | URB. OCEAN PARK 1806 | AVE. MCCLEARY | | SAN JUAN | PR | 00911 | |
| 231916 | ISLAIM RODRIGUEZ LUNA | PLAZA ANTILLANA | APTO 4304 | | | SAN JUAN | PR | 00918 | |
| 231917 | ISLAND AVILA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 797301 | ISLAND AVILA, NANCY | ADDRESS ON FILE | | | | | | | |
| 231918 | ISLAND AVILA, NANCY A | ADDRESS ON FILE | | | | | | | |
| 1256580 | ISLAND BURGUER.LLC DBA BAMBU BURGUER | ADDRESS ON FILE | | | | | | | |
| 671528 | ISLAND CAN | PO BOX 2837 | | | | BAYAMON | PR | 00960 | |
| 671529 | ISLAND CAN CARIBBEAN INC | PO BOX 2832 | | | | BAYAMON | PR | 00960-2832 | |
| 671530 | ISLAND CAR CARE / Q LUBE | P O BOX 1883 | | | | CAROLINA | PR | 00984-1883 | |
| 671534 | ISLAND CAR CARE INC | 725 WEST MAINE AVE . SUITE 500 | PLAZA DEL SOL | | | BAYAMON | PR | 00961 | |
| 671533 | ISLAND CAR CARE INC | P O BOX 1883 | | | | CAROLINA | PR | 00984-1883 | |
| 671535 | ISLAND CAR RENTAL INC | HC 02 BOX 15501 | | | | VIEQUES | PR | 00765 | |
| 231919 | ISLAND CATERERS CORP | BOX 9022547 | | | | SAN JUAN | PR | 00901 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 231920 | ISLAND CATERERS CORP | P O BOX 9022547 | | | | SAN JUAN | PR | 00901 | |
| 671526 | ISLAND COIL CORP | PO BOX 1467 | | | | BAYAMON | PR | 00960-1467 | |
| 671536 | ISLAND COMERCIAL PROP.INC. | MINILLAS STATION | PO BOX 41044 | | | SAN JUAN | PR | 00940 | |
| 831423 | Island Computer Components | P O Box 475 | | | | Caguas | PR | 00726 | |
| 231921 | ISLAND COMPUTER COMPONENTS | PO BOX 475 | | | | CAGUAS | PR | 00726-0475 | |
| 231901 | ISLAND COMPUTER COMPONENTS DBACOMP & TEC | PO BOX 475 | | | | CAGUAS | PR | 00726 | |
| 231922 | ISLAND COMPUTER COMPONENTS DBACOMP & TEC | URB ROOSEVELT | 403 CALLE PEDRO ESPADA | | | SAN JUAN | PR | 00918 | |
| 671537 | ISLAND COMPUTER SERVICES | 473 CESAR GONZALEZ | | | | SAN JUAN | PR | 00919 | |
| 231923 | ISLAND CONSERVATION | 100 SHAFFER ROAD | | | | SANTA CRUZ | CA | 95060-5734 | |
| 231924 | ISLAND COPIER SERVICES | URB LOMAS VERDES | 4X 9 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 231925 | ISLAND COUNSELING CE | 108 GROVE STREET 2ND FLOOR | | | | WORCESTER | MA | 01605 | |
| 671538 | ISLAND DEVELOPMENT S E | ADDRESS ON FILE | | | | | | | |
| 231926 | ISLAND ECO PARTENRS LLC | 66 CALLE LUISA CONDADO | | | | SAN JUAN | PR | 00907 | |
| 231927 | ISLAND EUSEBIO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 671539 | ISLAND FENCE | CARR 114 KM 1 6 BO GUANAJIBO | | | | MAYAGUEZ | PR | 00680 | |
| 231928 | ISLAND FESTIVAL RENTAL | URB SANTIAGO IGLESIAS | 1756 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 231929 | ISLAND FESTIVAL RENTAL & RECYCLING CORP | PMB 150 | 138 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 231930 | ISLAND FESTIVAL RENTAL & RECYCLING CORP | URB CROWN HLS | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 231931 | ISLAND FESTIVAL RENTAL & RECYCLING CORP | URB SANTIAGO IGLESIAS | 1756 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 831424 | Island Festival Rentals | PMB 150 | 138 Ave. Winston Churchill | | | San Juan | PR | 00926 | |
| 671540 | ISLAND FINANCEL SALE FINANCE CORP | HNC CREDITO PROGRESO | PO BOX 71504 | | | SAN JUAN | PR | 00936 | |
| 831425 | Island Funeral Services Agency | HC 01 Box 10250 | | | | Penuelas | PR | 00624 | |
| 671527 | ISLAND FURNITURE DISTRIBUTOR | PO BOX 235 | | | | YAUCO | PR | 00698-0235 | |
| 671541 | ISLAND GRANDE FLYING SCHOOL | P O BOX 192343 | | | | SAN JUAN | PR | 00919-2343 | |
| 671542 | ISLAND HARDWARE CORP | PO BOX 3416 | | | | SAN JUAN | PR | 00936 | |
| 231932 | ISLAND HEARING CENTER | PO BOX 11164 | | | | SAN JUAN | PR | 00910 | |
| 671543 | ISLAND ICE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 671544 | ISLAND IN STORE SERVICES INC | PO BOX 70171 PMB 251 | | | | SAN JUAN | PR | 00936-8171 | |
| 231933 | ISLAND INSTORE SERVICE INC | PO BOX 10656 | | | | SAN JUAN | PR | 00922-0656 | |
| 231934 | ISLAND KAYAKING | URB MONTE VISTA | E3 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 671545 | ISLAND LITHO CORP | PO BOX 601463 | | | | BAYAMON | PR | 00960 | |
| 231935 | ISLAND LUBE INC | CUIDAD JARDIN | 329 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231936 | ISLAND MERCEDES, ANA J | ADDRESS ON FILE | | | | | | | |
| 671546 | ISLAND OF THE WORLD CAR RENTAL | PO BOX 1752 | | | | LUQUILLO | PR | 00773 | |
| 231937 | ISLAND PARADISE INC LESLIE A ROSA MLESLIE A ROSA M | COND RACQUET CLUB | 5803 CALLE TARTAK STE 102 | | | CAROLINA | PR | 00979-5601 | |
| 231938 | ISLAND PEER REVIEW ORGANIZATION INC. | 1979 MARCUS AVENUE, SUITE 105 | | | | LAKE SUCCESS | NY | 11042-1002 | |
| 671547 | ISLAND PLASTIC SIGNS | PO BOX 9805 | | | | SAN JUAN | PR | 00908 | |
| 671548 | ISLAND PRESS | PO BOX 7 | | | | COVELO | CA | 95428 | |
| 231939 | ISLAND RECOVERY COLLECTION AGENCY LLC | PO BOX 759 | | | | BAYAMON | PR | 00960-0759 | |
| 671549 | ISLAND REFRIGERATION | JARD DE CANOVANAS | A20 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 231940 | ISLAND REHAB CENTER CORP | URB SANTA CRUZ | 28 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 231941 | ISLAND RENAL SERVICES CENTER OF LARES | CENTRO DE DIALISIS | PO BOX 605 | | | LARES | PR | 00669 | |
| 671550 | ISLAND SECURITY SERVICE INC | AVE ELEANOR ROOSEVELT 232 | ESQUINA CALLE 12 DE OCTUBRE | | | SAN JUAN | PR | 00918 | |
| 671551 | ISLAND SECURITY SERVICE INC | PO BOX 194679 | | | | SAN JUAN | PR | 00919 | |
| 671552 | ISLAND SECURITY SERVICE INC | PO BOX 364745 | C/O BANCO BILBAO VIZCAYA | | | SAN JUAN | PR | 00936 | |
| 231942 | ISLAND SECURITY SERVICE INC | PO BOX 364745 | | | | SAN JUAN | PR | 00936 | |
| 1420088 | ISLAND SECURITY SERVICES | MARTA S. ARVELO LÓPEZ | 606 AVE. MUÑOZ RIVERA SUITE 1 | | | SAN JUAN | PR | 00918 | |
| 231944 | ISLAND SECURITY SERVICES INC | 142 F.D. ROOSVELT | | | | HATO REY | PR | 00936 | |
| 231945 | ISLAND SOFTWARE LLC | PO BOX 270010 | | | | SAN JUAN | PR | 00928 | |
| 231946 | ISLAND SPEECH AND HEARING CENTER | CENTRO COMERCIAL | LAGUNA GARDENS SUITE 248 | | | ISLA VERDE | PR | 00979 | |
| 671553 | ISLAND STEVE DORING INC | P O BOX 9066570 | | | | SAN JUAN | PR | 00906-6570 | |
| 231947 | ISLAND STORAGE & DISTRIBUTION INC | PO BOX 362467 | | | | SAN JUAN | PR | 00936-2467 | |
| 671554 | ISLAND TECHNOLOGIES CORPORATION | P O BOX 1262 | | | | SAN LORENZO | PR | 00754 | |
| 671555 | ISLAND TRANSPORTATION NETWORK | P O BOX 1403 | | | | CAROLINA | PR | 00984 | |
| 671556 | ISLAND TRANSPORTATION NETWORK | PO BOX 403 | | | | CAROLINA | PR | 00984 | |
| 231948 | ISLAND TRUCKING INC | PO BOX 3193 | | | | CATANO | PR | 00963 | |
| 671557 | ISLAND VENTURE | P O BOX 7711 | | | | PONCE | PR | 00732 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231949 | ISLAND VENTURE WATER EXCUCIONS | PO BOX 7711 | | | | PONCE | PR | 00732 | |
| 671558 | ISLAND WEST ROOFING | PO BOX 7000 | | | | AGUADA | PR | 00602 | |
| 671559 | ISLAND WIDE | 576 AVE CESAR GONZALEZ SUITE 302 | | | | SAN JUAN | PR | 00918 | |
| 671560 | ISLAND WIDE EXPRESS | PO BOX 11670 | | | | SAN JUAN | PR | 00922-1670 | |
| 231950 | ISLAND WIDE INSURANCE AGENCY | PO BOX 2111 | | | | SAN JUAN | PR | 00922-2111 | |
| 671562 | ISLAND WIDE PEST MANAGEMENT | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 671561 | ISLAND WIDE PEST MANAGEMENT | PO BOX 4952 STE 486 | | | | CAGUAS | PR | 00726-4952 | |
| 231951 | ISLAND WIDE PEST MANAGEMENT GROUP | PO BOX 4952 | PMB 486 | | | CAGUAS | PR | 00726-4952 | |
| 2174794 | ISLAND WIDE PEST MANAGEMENT GROUP INC | P.O. BOX 4952 | PMB 486 | | | CAGUAS | PR | 00726-4952 | |
| 231952 | ISLAND WIDE PEST MANAGEMENT GROUP INC | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 231953 | ISLAND WIDE PEST MANAGEMENT GROUP INC | URB BONNEVILLE HEIGHTS | 10 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727-4960 | |
| 671563 | ISLAND WIDE RENT ALL | CAPARRA TERRACE | 1310 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 231954 | ISLAND WORLD CHEMICAL CORP | PO BOX 19776 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 671564 | ISLANDS NOVELTY INC | PO BOX 364741 | | | | SAN JUAN | PR | 00936 | |
| 231955 | ISLANDWIDE CAPITAL FACTORING CO CORP ICF | CAPITAL FACTURING | PO BOX 8121 | | | SAN JUAN | PR | 00910 | |
| 671565 | ISLAND-WIDE INSTALLERS INC. | PO BOX 845 | | GUAYNABO | | GUAYNABO | PR | 00970 | |
| 231956 | ISLANO SPEECH & HEARING CENTER | LAGUNA GARDENS CENTER | SUITE 248 ALTOS | | | CAROLINA | PR | 00979 | |
| 231957 | ISLAS CRUZ, JACOB | ADDRESS ON FILE | | | | | | | |
| 231958 | ISLAS CRUZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 231959 | ISLAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 671566 | ISLETA MARINA | PO BOX 728 | | | | FAJARDO | PR | 00738 | |
| 231960 | ISMA E VELEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 231961 | ISMABETH ANDINO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 231962 | ISMAEL A ACEVEDO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 231963 | ISMAEL A ALEMANY CRUZ | ADDRESS ON FILE | | | | | | | |
| 231964 | ISMAEL A ALEMANY CRUZ | ADDRESS ON FILE | | | | | | | |
| 671580 | ISMAEL A CRUZ GONZALEZ | PO BOX 57 | | | | ARECIBO | PR | 00613 | |
| 231965 | ISMAEL A DIAZ HIJO | ADDRESS ON FILE | | | | | | | |
| 231966 | ISMAEL A LEON MEJIAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231967 | ISMAEL A PAGAN, ISMAEL PAGAN,MAGALY CRUZ V . MUN. DE PONCE Y JESSICA NIE. | LCDO. EDGAR HERNANDEZ SANCHEZ | LCDO. EDGAR HERNANDEZ SANCHEZ PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 770563 | ISMAEL A PAGAN, ISMAEL PAGAN,MAGALY CRUZ V . MUN. DE PONCE Y JESSICA NIE. | LCDO. JOEL CARABALLO CINTRON | LCDO. JOEL CARABALO CINTRON COND. | LA CALESA APT. 7D | | Ponce | PR | 00730 | |
| 671581 | ISMAEL A SANCHEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 671582 | ISMAEL A SANCHEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 671583 | ISMAEL A VALLE GONZALEZ | HC 56 BOX 35201 | | | | AGUADA | PR | 00602 | |
| 671584 | ISMAEL A. QUINONES | PO BOX 709 | OFIC. SUPTE. COROZAL | | | COROZAL | PR | 00783 | |
| 231970 | ISMAEL ACEVEDO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 671585 | ISMAEL ACEVEDO CORDERO | HC 58 BOX 14730 | | | | AGUADA | PR | 00602 | |
| 231971 | ISMAEL ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 671586 | ISMAEL ACEVEDO LOPEZ | HC 3 BOX 23450 | | | | SAN SEBASTIAN | PR | 00685 | |
| 231972 | ISMAEL ACEVEDO LOPEZ | HC 5 BOX 56649 | | | | AGUADILLA | PR | 00603 | |
| 671587 | ISMAEL ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 231973 | ISMAEL ACEVEDO QUIðONEZ | ADDRESS ON FILE | | | | | | | |
| 231974 | ISMAEL ACEVEDO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 231975 | ISMAEL ACEVEDO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 671588 | ISMAEL ACEVEDO Y / O LYDIA ACEVEDO | 646 50 ST | | | | BROOKLYN | NY | 11220 | |
| 671589 | ISMAEL ACOSTA FONTANEZ | PASEO DE LOS ARTESANOS | 34 C RAFAELA RIVERA MELENDEZ | | | LAS PIEDRAS | PR | 00725 | |
| 671590 | ISMAEL AGOSTO CINTRON | PO BOX 1220 | | | | SAINT JUST | PR | 00978 | |
| 671591 | ISMAEL AGOSTO RODRIGUEZ | H C 73 BOX 5297 | | | | NARANJITO | PR | 00719 | |
| 671592 | ISMAEL AGUIRRE SANTIAGO | URB ALT DE VILLA DEL REY | F 22 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 671593 | ISMAEL ALAMO MONSERRATE | TORRIMAR | 19 BARCELONA | | | GUAYNABO | PR | 00966 | |
| 671594 | ISMAEL ALDARONDO MORALES | BOSQUE DEL LAGO ENCANTADA | BF 18 PLAZA 14 | | | TRUJILLO ALTO | PR | 00976 | |
| 231976 | ISMAEL ALEJANDRINO GUTIERRREZ | ADDRESS ON FILE | | | | | | | |
| 671567 | ISMAEL ALEJANDRO RODRIGUEZ | HC 02 BOX 11224 | | | | JUNCOS | PR | 00777 | |
| 671595 | ISMAEL ALICEA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 671596 | ISMAEL ALSINA MENDOZA | BDA POLVORIN | 15 EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 231977 | ISMAEL ALVARADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 671597 | ISMAEL ALVAREZ / GUSTITO CRIOLLO | P O BOX 16543 | | | | SAN JUAN | PR | 00908-6543 | |
| 844993 | ISMAEL ALVAREZ BURGOS | URB ENCANTADA | MC16 PARQUE DEL MONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 231978 | Ismael Andrades de Jesus | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231979 | ISMAEL ANTONIO HERNANDEZ GILBES | ADDRESS ON FILE | | | | | | | |
| 671598 | ISMAEL APONTE COTTO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 231980 | ISMAEL APONTE DBA COMERCIAL FURNIAS | HC 01 BOX 2251 | | | | LAS MARIAS | PR | 00670 | |
| 231981 | ISMAEL APONTE MERCADO | ADDRESS ON FILE | | | | | | | |
| 231982 | ISMAEL APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 671599 | ISMAEL AQUINO | BO COLOMBIA | 75 CALLE MIRAMAR | | | MAYAGUEZ | PR | 00680 | |
| 231983 | ISMAEL AROCHO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 671568 | ISMAEL ARROYO RODRIGUEZ | HC 5 BOX 59559 | BO LA MESA | | | CAGUAS | PR | 00725-9244 | |
| 231984 | ISMAEL ARVELO LLORET | ADDRESS ON FILE | | | | | | | |
| 231985 | ISMAEL ARVELO RUIZ / RAMON PENA ROMAN | ADDRESS ON FILE | | | | | | | |
| 671600 | ISMAEL AVILES GERENA | ADDRESS ON FILE | | | | | | | |
| 231986 | ISMAEL AVILES MONTIJO/KARLAN GROUP CORP | URB MIRABELLA | B34 CALLE CUARZO | | | BAYAMON | PR | 00961 | |
| 231987 | ISMAEL AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 671601 | ISMAEL AVILES TORRES | P O BOX 4835 | | | | CAROLINA | PR | 00984 | |
| 231988 | ISMAEL AYALA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 231989 | ISMAEL AYALA RAMOS | ADDRESS ON FILE | | | | | | | |
| 671602 | ISMAEL BAGUE CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 671603 | ISMAEL BARBOSA TRICOCHE | ADDRESS ON FILE | | | | | | | |
| 671604 | ISMAEL BARNES RIVERA | ADDRESS ON FILE | | | | | | | |
| 671605 | ISMAEL BARRETO LUGO | PMB 215 P O BOX 6400 | | | | CAYEY | PR | 00737 | |
| 671606 | ISMAEL BARRETO LUGO | URB WONDERVILLE | 31 CALLE URANO | | | TRUJILLO ALTO | PR | 00976 | |
| 671607 | ISMAEL BARRETO VAZQUEZ | HC 2 BOX 11826 | | | | MOCA | PR | 00676 | |
| 231990 | ISMAEL BENITEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 671608 | ISMAEL BERDECIA FIGUEROA | URB COUNTRY CLUB | MP 13 C/ 426 EXT CUARTA | | | CAROLINA | PR | 00982 | |
| 231991 | ISMAEL BERMUDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 671609 | ISMAEL BONANO CARDONA | VILLA FONTANA | VIA 3 2LR617 | | | CAROLINA | PR | 00983 | |
| 671610 | ISMAEL BORRERO RODRIGUEZ | VILLA RIOS CANAS | 802 NEWMAN | | | PONCE | PR | 00731 | |
| 671611 | ISMAEL BRITO SANCHEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 671612 | ISMAEL BURGOS DBA FERR MAELO | BO CAMPANILLA | P 12 CALLE LAS FLORES | | | TOA BAJA | PR | 00949 | |
| 671569 | ISMAEL BURGOS RIVERA | PO BOX 2448 | | | | VEGA BAJA | PR | 00694 | |
| 671613 | ISMAEL BUTO DIAZ | URB EL REMANSO | F 25 CALLE CUENCA | | | SAN JUAN | PR | 00926 | |
| 671614 | ISMAEL CABALLERO SOTO | URB LAS GAVIOTAS | C-22 CALLE FENIX | | | TOA BAJA | PR | 00949 | |
| 671615 | ISMAEL CABAN | 454 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| 844994 | ISMAEL CABRERA INC | PO BOX 1151 | | | | SAN JUAN | PR | 00936-1151 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671616 | ISMAEL CACERES VAZQUEZ | BO CARRIZAL | CAR 441 BOX 1621 | | | AGUADA | PR | 00602 | |
| 231992 | ISMAEL CACERES VAZQUEZ | LCDO. JUAN REGUERO MENDEZ | 102 CALLE KING BASE RAMEY | | | AGUADILLA | PR | 00603-1510 | |
| 671617 | ISMAEL CALDERO RIOS | BO PALMAREJO | HC 04 BOX 5921 | | | COROZAL | PR | 00783 | |
| 671618 | ISMAEL CALDERON NEGRON | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 671619 | ISMAEL CAMACHO | BO CAMINO VERDE | HC 02 BOX 13066 | | | AGUAS BUENAS | PR | 00703 | |
| 844995 | ISMAEL CAMACHO IRIZARRY | URB BELLAS LOMAS | 578 CALLE CRUZMARIA | | | MAYAGUEZ | PR | 00682 | |
| 671620 | ISMAEL CAMIS MELENDEZ | URB LEVITTOWN | 3296 PASEO COLINA | | | TOA BAJA | PR | 00949 | |
| 671621 | ISMAEL CAMIS RODRIGUEZ | PO BOX 2021 | | | | LAS PIEDRAS | PR | 00771-2120 | |
| 844996 | ISMAEL CAMIS SANTIAGO | HC 4 BOX 5459 | | | | LAS PIEDRAS | PR | 00771-9619 | |
| 231993 | ISMAEL CANCEL VEGA | ADDRESS ON FILE | | | | | | | |
| 671622 | ISMAEL CANDELARIA ACEVEDO | APARTADO 354 | | | | RINCON | PR | 00677 | |
| 671623 | ISMAEL CANDELARIA CUEVAS | CONDADO MODERNO | M 28 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 671624 | ISMAEL CANET RIVERA | HC 09 BOX 58760 | | | | CAGUAS | PR | 00725 | |
| 671625 | ISMAEL CANIES SANTIAGO | SUITE 103 P O BOX 2021 | | | | LAS PIEDRAS | PR | 00771 | |
| 231994 | ISMAEL CARDONA ONEILL | ADDRESS ON FILE | | | | | | | |
| 671626 | ISMAEL CARLO RIVERA | PO BOX 1377 | | | | HATILLO | PR | 00659 | |
| 231995 | ISMAEL CARMONA CARMONA | ADDRESS ON FILE | | | | | | | |
| 671627 | ISMAEL CARRASCO | HC 4 BOX 48543 | | | | CAGUAS | PR | 00725 | |
| 671628 | ISMAEL CARRASCO GARCIA | HC 4 BOX 48543 | | | | CAGUAS | PR | 00725 | |
| 231996 | ISMAEL CARRASQUILLO QUINONES | ADDRESS ON FILE | | | | | | | |
| 671629 | ISMAEL CARRASQUILLO RODRIGUEZ | HC 20 BOX 29006 | | | | SAN LORENZO | PR | 00754 9631 | |
| 671630 | ISMAEL CARRION MELENDEZ | P O BOX 669 | | | | SABANA HOYOS | PR | 00688 | |
| 671631 | ISMAEL CARRION TORRES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 671632 | ISMAEL CARTAGENA | A/C BCO DESARROLLO ECONOMICO PR | BOX 372525 | | | CAYEY | PR | 00737 | |
| 231997 | ISMAEL CARTAGENA CARATTINI | ADDRESS ON FILE | | | | | | | |
| 671633 | ISMAEL CASILLAS | BO LOMAS | CARR 953 K 0 H 9 | | | CANOVANAS | PR | 00975 | |
| 671634 | ISMAEL CASILLAS AGOSTO | HC 01 BUZON 8037 | | | | CANOVANAS | PR | 00729 | |
| 231998 | ISMAEL CASILLAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 671635 | ISMAEL CASILLAS RODRIGUEZ | HC 55 BOX 8108 | | | | CEIBA | PR | 00765 | |
| 231999 | ISMAEL CASTRO /COLMADO FERRETERIA CASTRO | ADDRESS ON FILE | | | | | | | |
| 671636 | ISMAEL CASTRO RAMOS | VILLA CAROLINA | 153-2 CALLE 433 | | | CAROLINA | PR | 00985 | |
| 671637 | ISMAEL CASTRO RUIZ | P O BOX 8190 | | | | CAROLINA | PR | 00986 | |
| 671638 | ISMAEL CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| 232000 | ISMAEL CHAPARRO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 671639 | ISMAEL CHAVES CHAVES | PO BOX 2051 | | | | ISABELA | PR | 00662 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671640 | ISMAEL CINTRON CINTRON | P O BOX 9023899 VIEJO SAN JUAN | | | | SAN JUAN | PR | 00902-3899 | |
| 671641 | ISMAEL CINTRON ORTIZ | HC 02 BOX 11249 | | | | HUMACAO | PR | 00791 | |
| 671642 | ISMAEL CODERO RAMIREZ | HCH 2 BOX 12706 | | | | SAN GERMAN | PR | 00683 | |
| 232001 | ISMAEL COLLADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 671643 | ISMAEL COLON AGUILAR | URB SANTA PAULA | J 10 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 232002 | ISMAEL COLON ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 844997 | ISMAEL COLON BAEZ | HC 50 BOX 23464 | | | | SAN LORENZO | PR | 00754 | |
| 671645 | ISMAEL COLON COLON | 35 VILLALBA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 232003 | ISMAEL COLON CORREA | ADDRESS ON FILE | | | | | | | |
| 232004 | ISMAEL COLON FEBO | ADDRESS ON FILE | | | | | | | |
| 671646 | ISMAEL COLON GARCIA | 4TA EXT VILLA CAROLINA | 33 CALLE 443 BLOQ 181 | | | CAROLINA | PR | 00985 | |
| 671647 | ISMAEL COLON GONZALEZ | HC 02 BOX 13741 | | | | AGUAS BUENAS | PR | 00703 | |
| 671648 | ISMAEL COLON ORTEGA | QUINTA DE CHAMPECHE | 605 CALLE TRINITARIA | | | CAROLINA | PR | 00987 | |
| 671649 | ISMAEL COLON PEREZ | URB VALLE ARRIBA HEIGHTS | DG 1 CALLE 204 | | | CAROLINA | PR | 00984 | |
| 671650 | ISMAEL COLON RIVERA | BO SIERRA | HC 01 BOX 5868 | | | AIBONITO | PR | 00705 | |
| 671651 | ISMAEL COLON RIVERA | HC 02 BOX 7410 | | | | BARRANQUITAS | PR | 00794 | |
| 671652 | ISMAEL COLON SANCHEZ | URB METROPOLIS | A72 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 671653 | ISMAEL COLON SANTANA | PO BOX 8105 | | | | BAYAMON | PR | 00960 | |
| 232005 | ISMAEL CONCEPCION BURGOS | ADDRESS ON FILE | | | | | | | |
| 671654 | ISMAEL CONCEPCION OCASIO | P O BOX 20089 | | | | SAN JUAN | PR | 00928-0089 | |
| 232006 | ISMAEL CORDERO SOSA | ADDRESS ON FILE | | | | | | | |
| 232007 | ISMAEL CORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671655 | ISMAEL CORIANO COLON | URB VILLA CRIOLLOS | CALLE 9 A 3 | | | CAGUAS | PR | 00726 | |
| 232008 | ISMAEL CORREA GARCIA | ADDRESS ON FILE | | | | | | | |
| 232009 | ISMAEL CORTES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 671656 | ISMAEL CORTES HERNANDEZ | P O BOX 215 | | | | MOCA | PR | 00676 | |
| 671657 | ISMAEL CORTES RIVAS | PO BOX 4012 | | | | CIALES | PR | 00638 | |
| 671658 | ISMAEL COTTO SANCHEZ | VILLA VICTORIA | M 3 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 671660 | ISMAEL CRUZ ALVAREZ | UR VILLA CAROLINA | 242 32 CALLE 618 | | | CAROLINA | PR | 00985 | |
| 232010 | ISMAEL CRUZ BOSQUES | ADDRESS ON FILE | | | | | | | |
| 232011 | ISMAEL CRUZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 232012 | ISMAEL CRUZ CARRASCO | ADDRESS ON FILE | | | | | | | |
| 232013 | ISMAEL CRUZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 232014 | ISMAEL CRUZ DBA CRUZ JR. BUS LINE | PO BOX 1365 | | | | MOCA | PR | 00676 | |
| 671659 | ISMAEL CRUZ LAZU | HC 1 BOX 17746 | | | | HUMACAO | PR | 00791 | |
| 232015 | ISMAEL CRUZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 232016 | ISMAEL CUEVAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671662 | ISMAEL D GARCIA RODRIGUEZ | URB COUNTRY VIEW | 50 CALLE BLANCO SOSA | | | CANOVANAS | PR | 00729 | |
| 232017 | ISMAEL D SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 671663 | ISMAEL DAVILA DAVILA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 232018 | ISMAEL DAVILA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 671664 | ISMAEL DAVILA RIVERA | HC 01 BUZON 7582 | | | | CANOVANAS | PR | 00729 | |
| 671665 | ISMAEL DAVILA TRUCKING | PO BOX 79 | | | | SAN LORENZO | PR | 00754 | |
| 671666 | ISMAEL DE HOSETH DE LA FLOR | P.O. BOX 30413 | | | | SAN JUAN | PR | 00929 | |
| 232019 | ISMAEL DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| 671667 | ISMAEL DE JESUS VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 232020 | ISMAEL DE JESUS VEGA | ADDRESS ON FILE | | | | | | | |
| 232021 | ISMAEL DE LEON SANTANA | ADDRESS ON FILE | | | | | | | |
| 232022 | ISMAEL DEL PILAR CORDOVA | ADDRESS ON FILE | | | | | | | |
| 671668 | ISMAEL DEL VALLE RONDON | RES EL PRADO EDIF 36 AP 180 | | | | SAN JUAN | PR | 00928 | |
| 232023 | ISMAEL DEL VALLE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 671669 | ISMAEL DELGADO CRESPO | ADDRESS ON FILE | | | | | | | |
| 671670 | ISMAEL DIAZ GONZALEZ | BOX 3322 | | | | VEGA ALTA | PR | 00692 | |
| 671671 | ISMAEL DIAZ RUBIO | P O BOX 8384 | | | | HUMACAO | PR | 00791-8384 | |
| 671672 | ISMAEL DIAZ RUBIO | PO BOX 3322 | | | | VEGA ALTA | PR | 00692 | |
| 232024 | ISMAEL DIAZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 671673 | ISMAEL DIAZ VARGAS | BO EL SECO 4 CALLE H | DIAZ NAVARRO | | | MAYAGUEZ | PR | 00682-5735 | |
| 671674 | ISMAEL DIPINI ROMAN | BO MARIANA | BUZON 230 | | | NAGUABO | PR | 00718 | |
| 232025 | ISMAEL E CASTILLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 232026 | ISMAEL E DELGADO RIOS | ADDRESS ON FILE | | | | | | | |
| 671675 | ISMAEL E MARRERO PORRATE | PO BOX 195234 | | | | SAN JUAN | PR | 00919-5234 | |
| 671677 | ISMAEL E RODRIGUEZ TAPIA | PLAZA CAPARRA OFIC 201 | | | | SAN JUAN | PR | 00968 | |
| 671676 | ISMAEL E RODRIGUEZ TAPIA | VILLA NEVAREZ | 1066 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| 671678 | ISMAEL ELIAS CORTES | HC 71 BOX 4185 | | | | NARANJITO | PR | 00719 | |
| 671680 | ISMAEL EMMANUELLI / CLINICA DENTAL | 31 DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| 671679 | ISMAEL EMMANUELLI / CLINICA DENTAL | PO BOX 1157 | | | | JAYUYA | PR | 00664-1157 | |
| 232027 | ISMAEL ENRIQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 671682 | ISMAEL ESPINOSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 671683 | ISMAEL ESSO SERVICE CENTER | PO BOX 2033 | | | | GUAYAMA | PR | 00785 | |
| 671684 | ISMAEL ESTRADA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 671685 | ISMAEL ESTRADA MERCED | HC 5 BOX 53111 | | | | CAGUAS | PR | 00725 | |
| 671686 | ISMAEL ESTRADA SEPULVEDA | BOX 1441 | | | | PONCE | PR | 00795 | |
| 671687 | ISMAEL F TORRES | PO BOX 949 | | | | SAN GERMAN | PR | 00683-0949 | |
| 671688 | ISMAEL FALCON COLON | A 26 GOMEZ | | | | HUMACAO | PR | 00664 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671689 | ISMAEL FEBLES VAZQUEZ | BO CARACOLES | 5109 CALLE OSTRA | | | PONCE | PR | 00712 | |
| 232029 | ISMAEL FEBRES NIEVES | SIMON MADERA | 822 VILLA PRADES | | | SAN JUAN | PR | 00924 | |
| 671690 | ISMAEL FEBRES NIEVES | URB VILLA PRADES | 822 AVE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 671691 | ISMAEL FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 232030 | ISMAEL FELICIANO MERCADO | ADDRESS ON FILE | | | | | | | |
| 671692 | ISMAEL FERNANDEZ REYES | 8 C VILLA DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| 671693 | ISMAEL FERRER MALDONADO | HC 3 BOX 7992 | | | | MOCA | PR | 00676 | |
| 232031 | ISMAEL FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 232032 | ISMAEL FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 671694 | ISMAEL FIGUEROA RODRIGUEZ | HC 01 BOX 00834 | | | | CAROLINA | PR | 00982 | |
| 232033 | ISMAEL FIGUEROA RODRIGUEZ | URB BELLO MONTE | K 11 CALLE 10 | | | GUAYNABO | PR | 00969 | |
| 232034 | ISMAEL FLORES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 232035 | ISMAEL FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671695 | ISMAEL FONSECA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671697 | ISMAEL FONTANEZ MELENDEZ | HC 02 BOX 14599 | | | | AGUAS BUENAS | PR | 00703 | |
| 671698 | ISMAEL FUENTES VELAZQUEZ | URB VILLA SERENA | D 4 CALLE CANARIO | | | ARECIBO | PR | 00612 | |
| 671699 | ISMAEL G REYES OTALORA | 11719 FLAGER ST | | | | HOUSTON | TX | 77071 | |
| 671700 | ISMAEL GARAYUA GONZALEZ | LOS CAOBOS | 3171 CALLE CAFE | | | PONCE | PR | 00731 | |
| 671701 | ISMAEL GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 844998 | ISMAEL GARCIA AVILES | BO BREÑAS | 11 CALLE FLAMBOYAN | | | VEGA ALTA | PR | 00692 | |
| 232036 | ISMAEL GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 671702 | ISMAEL GARCIA MARTINEZ | HC 01 BOX 2602 | | | | COMERIO | PR | 00782 | |
| 671704 | ISMAEL GARCIA SANTIAGO | BO CIENAGA ALTA | BOX 17908 | | | RIO GRANDE | PR | 00745 | |
| 671703 | ISMAEL GARCIA SANTIAGO | HC 4 BOX 45403 | | | | CAGUAS | PR | 00725-9613 | |
| 671705 | ISMAEL GARCIA SORIA | ADDRESS ON FILE | | | | | | | |
| 232037 | ISMAEL GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 232039 | ISMAEL GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 232038 | ISMAEL GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 671706 | ISMAEL GOMEZ MIRANDA | URB ESTANCIAS DE ARECIBO | H 15 CALLE BUENAVENTURA | | | ARECIBO | PR | 00612 | |
| 671708 | ISMAEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232040 | ISMAEL GONZALEZ /ECOLOGIC ALL | PMB 631 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 232041 | ISMAEL GONZALEZ ACEVEDO | HC 05 BOX 10821 | | | | MOCA | PR | 00676 | |
| 671709 | ISMAEL GONZALEZ ACEVEDO | URB. COSTA BRAVA B-31 CALLE 10 | | | | ISABELA | PR | 00662 | |
| 671570 | ISMAEL GONZALEZ ARCE | HC 01 BOX 7900 | | | | HATILLO | PR | 00659-9706 | |
| 671711 | ISMAEL GONZALEZ CONSTRUCTION CORP | PO BOX 1629 | | | | VEGA ALTA | PR | 00692 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671710 | ISMAEL GONZALEZ CONSTRUCTION CORP | PO BOX 364912 | | | | SAN JUAN | PR | 00936-4912 | |
| 671712 | ISMAEL GONZALEZ CORCHADO | SECTOR LOS ROBLES | 2 CARR 474 | | | ISABELA | PR | 00662 | |
| 232043 | ISMAEL GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 232044 | ISMAEL GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 671713 | ISMAEL GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 671714 | ISMAEL GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 232045 | ISMAEL GONZALEZ GONZALEZ | URB BRISAS DE ANASCO | I 3 CALLE 4 | | | ANASCO | PR | 00610 | |
| 671715 | ISMAEL GONZALEZ GONZALEZ | URB MARIANI SUITE 1 | 3003 AVE FD ROOSEVELT | | | PONCE | PR | 00731 | |
| 671716 | ISMAEL GONZALEZ GUZMAN | PO BOX 1916 | | | | MANATI | PR | 00674-1916 | |
| 232046 | ISMAEL GONZALEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 671717 | ISMAEL GONZALEZ MENDOZA | COCO BEACH | 630 CALLE VISTA MAR | | | RIO GRANDE | PR | 00745 | |
| 671718 | ISMAEL GONZALEZ MENDOZA | URB COCO BEACH | 630 CALLE VISTA MAR | | | RIO GRANDE | PR | 00945 | |
| 232047 | ISMAEL GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 232048 | ISMAEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 232049 | ISMAEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671719 | ISMAEL GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 232050 | ISMAEL GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 671720 | ISMAEL GUADALUPE RIVERA | PO BOX 1349 | | | | TRUJILLO ALTO | PR | 00977 | |
| 232051 | ISMAEL GUTIERREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 232052 | ISMAEL GUZMAN LOPEZ Y NAYDA MOREIRA | ADDRESS ON FILE | | | | | | | |
| 671721 | ISMAEL GUZMAN LORENZO | PO BOX 1415 | | | | AGUADA | PR | 00602 | |
| 671722 | ISMAEL GUZMAN RENTAS | HC 01 BOX 4865 | | | | JUANA DIAZ | PR | 00795 | |
| 671723 | ISMAEL H HERRERO III | PO BOX 16681 | | | | SAN JUAN | PR | 00908-6681 | |
| 232053 | ISMAEL H HERRERO III | PO BOX 362159 | | | | SAN JUAN | PR | 00936 | |
| 232054 | ISMAEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 671724 | ISMAEL HERNANDEZ MOJICA | 56 NORTE CALLE JOSE TORRES SOTO | | | | SAN LORENZO | PR | 00754 | |
| 671725 | ISMAEL HERNANDEZ RAMOS | CARIBE GARDENS | A 2 CALLE VIOLETA | | | CAGUAS | PR | 00725 | |
| 232055 | ISMAEL HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 232056 | ISMAEL HERNANDEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 671726 | ISMAEL HERNANDEZ SOLER | PO BOX 17707 | | | | SAN SEBASTIAN | PR | 00685 | |
| 232057 | ISMAEL HIDALGO MARRERO | ADDRESS ON FILE | | | | | | | |
| 671727 | ISMAEL HILERIO | EXT MARBELLA | 305 CALLE F | | | AGUADILLA | PR | 00603 | |
| 671728 | ISMAEL HILERIO | URB MARBELLA | 305 CALLE F | | | AGUADILLA | PR | 00603 | |
| 671729 | ISMAEL HUERTAS URRUTIA | URB JARD DE BORINQUEN | Q 7 CALLE GARDENIA | | | CAROLINA | PR | 00985 | |
| 671730 | ISMAEL HUNCE VELAZQUEZ | HC2 BOX 17931 | | | | RIO GRANDE | PR | 00745 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671731 | ISMAEL IRIZARRY ALVARADO | EXT CARMEN B 14 C/ DEMETRIO RODGZ | | | | SALINAS | PR | 00751-2202 | |
| 671732 | ISMAEL IRIZARRY GARCIA | 25 ZZ 26 URB MARIOLGA | | | | CAGUAS | PR | 00725 | |
| 671733 | ISMAEL IRIZARRY GARCIA | URB MARIOLGA | 25 ZZ 26 | | | CAGUAS | PR | 00725 | |
| 671734 | ISMAEL ISERN SUAREZ | REPARTO METROPOLITANO | 968 CALLE 42 SE | | | SAN JUAN | PR | 00921-2701 | |
| 232058 | ISMAEL ISERN SUAREZ | URB PARKVILLE | C15 CALLE HAMILTON | | | GUAYNABO | PR | 00969 | |
| 232059 | ISMAEL J ORTIZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 232060 | ISMAEL J PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 232061 | ISMAEL J PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 671735 | ISMAEL KUILAN PEREZ | RES EL DORADO | EDF 3 APT 21 | | | DORADO | PR | 00646 | |
| 671736 | ISMAEL L ALFONSO REYES | URB SOL Y MAR | B 20 PASEO DEL MAR BOX 438 | | | ISABELA | PR | 00662 | |
| 671737 | ISMAEL L LOPEZ SANCHEZ | PO BOX 337 | | | | HATILLO | PR | 00659 | |
| 232062 | ISMAEL L PURCELL SOLER | ADDRESS ON FILE | | | | | | | |
| 232063 | ISMAEL LABOY ARES | ADDRESS ON FILE | | | | | | | |
| 671738 | ISMAEL LABRADOR | URB PARVILLE | N 13 CALLE WILSON | | | GUAYNABO | PR | 00969 | |
| 232064 | ISMAEL LAMB PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 232065 | ISMAEL LEBRON CADIZ | ADDRESS ON FILE | | | | | | | |
| 671739 | ISMAEL LEBRON RAMOS | PO BOX 790 | | | | NAYBABI | PR | 00707-0790 | |
| 232066 | ISMAEL LEGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 671740 | ISMAEL LEON TORRES | ADDRESS ON FILE | | | | | | | |
| 232067 | ISMAEL LICIAGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 671741 | ISMAEL LICIAGA Y MARIA C MIRANDA | 48 CALLE HERMANDAD | | | | CATANO | PR | 00965 | |
| 671742 | ISMAEL LIZARDI BORAS | EL VERDE | 27 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| 232068 | ISMAEL LOPEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 671743 | ISMAEL LOPEZ ENRIQUEZ | QUINTAS DE DORADO | G 6 CALLE 4 | | | DORADO | PR | 00646 | |
| 232069 | ISMAEL LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 232070 | ISMAEL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232071 | ISMAEL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 671745 | ISMAEL LOPEZ HEYLIGER | ADDRESS ON FILE | | | | | | | |
| 232072 | ISMAEL LOPEZ LATONI | ADDRESS ON FILE | | | | | | | |
| 671747 | ISMAEL LOPEZ TORRES | HC 44 BOX 12949 | | | | CAYEY | PR | 00786 | |
| 232073 | ISMAEL LÓPEZ TORRES | LCDA. SYLVIA SOTO MATOS | URB. LA PLANICIE | CALLE 2- D 18 | | CAYEY | PR | 00736 | |
| 671749 | ISMAEL LORENZO SOTO | URB EL PLANTIO | D 53 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| 671748 | ISMAEL LORENZO SOTO | URB SANTA JUANITA | J 5 CALLE 26 | | | BAYAMON | PR | 00956-4619 | |
| 671750 | ISMAEL LUGO | HC 1 BOX 22113 | | | | CABO ROJO | PR | 00623 | |
| 232074 | ISMAEL LUGO CANCEL | ADDRESS ON FILE | | | | | | | |
| 232075 | ISMAEL LUGO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671751 | ISMAEL LUGO RIVERA | ALTURAS DE RIO GRANDE | 783 CALLE 14 BLQ 0 | | | RIO GRANDE | PR | 00745 | |
| 232076 | ISMAEL LUGO SOLER | ADDRESS ON FILE | | | | | | | |
| 232077 | ISMAEL LUGO SOLER | ADDRESS ON FILE | | | | | | | |
| 671752 | ISMAEL LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 232078 | ISMAEL M ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 671753 | ISMAEL M,ATEO NAPOLEONI | URB CAMPO ALEGRE | F 15 CALLE PISCIS | | | PONCE | PR | 00716 | |
| 844999 | ISMAEL MADERA MIRANDA | URB BELLA VISTA | S154 CALLE 23 | | | BAYAMON | PR | 00957 | |
| 232079 | ISMAEL MAISONET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 671754 | ISMAEL MALDONADO | BO. FRONTON | PARCELAS SEQUI | HC MK BOX 80213 | | CIALES | PR | 00638 | |
| 232080 | ISMAEL MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 232081 | ISMAEL MALDONADO DE LEON | ADDRESS ON FILE | | | | | | | |
| 671755 | ISMAEL MALDONADO Y KAREN M GUZMAN | ADDRESS ON FILE | | | | | | | |
| 232082 | ISMAEL MARCANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 671756 | ISMAEL MARQUEZ ALGARIN | URB JOSE P H HERNANDEZ | N 7 CALLE 1 CORA | | | RIO GRANDE | PR | 00745 | |
| 232083 | ISMAEL MARQUEZ CORIANO | ADDRESS ON FILE | | | | | | | |
| 232084 | ISMAEL MARQUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 671757 | ISMAEL MARQUEZ COTTO | 517 BALBO TOWNHOUSE 113 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 232086 | ISMAEL MARQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 671758 | ISMAEL MARRERO COLON | P O BOX 1527 | | | | VILLALBA | PR | 00766 | |
| 671759 | ISMAEL MARRERO ELIAS | P O BOX 689 | | | | BAYAMON | PR | 00960 | |
| 671760 | ISMAEL MARRERO PORRATA | PO BOX 195234 | | | | SAN JUAN | PR | 00919 5234 | |
| 671761 | ISMAEL MARTINEZ | HC 03 BOX 39536 | | | | AGUADILLA | PR | 00603 | |
| 232087 | ISMAEL MARTINEZ CLASS | ADDRESS ON FILE | | | | | | | |
| 671762 | ISMAEL MARTINEZ CRUZ | COM ROBERTO CLEMENTE | SOLAR 547 | | | HATILLO | PR | 00694 | |
| 671763 | ISMAEL MARTINEZ JIMENEZ | P O BOX 1915 | | | | TRUJILLO ALTO | PR | 00977-1915 | |
| 232088 | ISMAEL MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 671764 | ISMAEL MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 671571 | ISMAEL MARTINEZ RODRIGUEZ | 38 ANDORA CT | | | | KISSIMMEE | FL | 34758-3910 | |
| 671765 | ISMAEL MARTINEZ RODRIGUEZ | JARDINES DE VEGA BAJA | P31 CALLE V | | | VEGA BAJA | PR | 00963 | |
| 671766 | ISMAEL MARTINEZ SANTANA | HC 1 BOX 8118 | | | | CABO ROJO | PR | 00623-9707 | |
| 671767 | ISMAEL MARTINEZ VELEZ | BO MAMEY I | PO BOX 250 | | | GUAYNABO | PR | 00970 | |
| 671768 | ISMAEL MARTINEZ VELEZ | PO BOX 250 | | | | GUAYNABO | PR | 00970 | |
| 671769 | ISMAEL MATOS BETANCOURT | VILLA CAROLINA | 25-2 CALLE 33 | | | CAROLINA | PR | 00985 | |
| 671770 | ISMAEL MATOS SANTOS | APARTADO 345 | | | | LOIZA | PR | 00772 | |
| 671771 | ISMAEL MEDINA AGOSTINI | HOSP RAMON E BETANCES | CENTRO MEDICO OB GYN | | | MAYAGUEZ | PR | 00680 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232089 | ISMAEL MEDINA CUSTODIAN CARLOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 671772 | ISMAEL MEDINA DIAZ | HC 83 BOX 6974 | | | | VEGA ALTA | PR | 00692 | |
| 671773 | ISMAEL MEDINA RAMIREZ | URB VILLA ESPANA | M 50 CALLE PONTEVEDRA | | | BAYAMON | PR | 00961 | |
| 232090 | ISMAEL MEJIAS SOTO | ADDRESS ON FILE | | | | | | | |
| 232091 | ISMAEL MELENDEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 232092 | ISMAEL MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671774 | ISMAEL MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671775 | ISMAEL MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 2163478 | ISMAEL MELÉNDEZ RIVERA E HIJOS | BO. FELICIA | | | | SANTA ISABEL | PR | 00757 | |
| 839960 | Ismael Meléndez Rivera e Hijos | Y / O CRUZ CARMEN VAZQUEZ | 14 ALTOS CALLE BETANCES | | | SANTA ISABEL | PR | 00757 | |
| 671776 | ISMAEL MELENDEZ ROSA | PO BOX 441 | | | | PALMER | PR | 00721 | |
| 671777 | ISMAEL MELENDEZ VILLEGAS | BO TORUGO | KM 19 3 CAIMITO | | | SAN JUAN | PR | 00926 | |
| 671778 | ISMAEL MENDEZ RAMOS | HC 01 BOX 5822 | | | | MOCA | PR | 00676 | |
| 232093 | ISMAEL MERCADO / BRENDA L MERCADO | ADDRESS ON FILE | | | | | | | |
| 671779 | ISMAEL MERCADO CARRILLO | HC 4 BOX 44261 | | | | LARES | PR | 00669 | |
| 671780 | ISMAEL MERCADO CORDERO | P O BOX 499 | | | | CASTANER | PR | 00631-0000 | |
| 671781 | ISMAEL MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 232094 | ISMAEL MERCADO MATOS | ADDRESS ON FILE | | | | | | | |
| 232095 | ISMAEL MERCADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 671782 | ISMAEL MERCADO OLIVERAS | PO BOX 52217 | | | | TOA BAJA | PR | 00950 | |
| 671783 | ISMAEL MERCADO PEREZ | PO BOX 979 | | | | HATILLO | PR | 00659 | |
| 671784 | ISMAEL MERCADO SERRANO | BO CAMARONES CENTRO | CARR 20 RR 836 KM 1 HM 8 | | | GUAYNABO | PR | 00970-1665 | |
| 671785 | ISMAEL MIGUEL MARRERO GONZALEZ | JARDINES 2 | B 33 CALLE ORQUEDIA | | | CAYEY | PR | 00736 | |
| 671786 | ISMAEL MILLAN COLON | PO BOX 585 | | | | BAJADERO | PR | 00616 | |
| 671787 | ISMAEL MILLAN GOMEZ | ESPINAR | BUZON 1162 | | | AGUADA | PR | 00602 | |
| 232096 | ISMAEL MIRANDA | ADDRESS ON FILE | | | | | | | |
| 232097 | ISMAEL MIRANDA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 671788 | ISMAEL MIRANDA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 232098 | ISMAEL MIRANDA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 232099 | ISMAEL MOJICA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232100 | ISMAEL MOJICA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 232102 | ISMAEL MOLINA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 671789 | ISMAEL MOLINA SERRANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671790 | ISMAEL MONELL | ADDRESS ON FILE | | | | | | | |
| 671791 | ISMAEL MONTANEZ DIAZ | URB DORAVILLE | SEC 3 BLOQUE 4 LOTE 1 | | | DORADO | PR | 00646 | |
| 671792 | ISMAEL MORALES FONTANEZ | REPARTO DE DIEGO | 1629 AVE PONCE DE LEON | | | SAN JUAN | PR | 00928 | |
| 671793 | ISMAEL MORALES FONTANEZ | URB CIUDAD DE JARDIN | 295 CALLE ORQUIDEA | | | CAROLINA | PR | 00986 | |
| 671794 | ISMAEL MORALES MARRERO | HC 09 BOX 1727 | | | | PONCE | PR | 00731-9755 | |
| 671795 | ISMAEL MORALES MEDINA | RIO LAJAS | CARR 165 KM 12 H 3 CALLE 5 PARC 80 | | | DORADO | PR | 00646 | |
| 671796 | ISMAEL MORALES TORRES | BO VOLADORAS | HC 1 BOX 5742 | | | MOCA | PR | 00676 | |
| 232103 | ISMAEL MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232104 | ISMAEL MUNOZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 671797 | ISMAEL MURIEL PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 232105 | ISMAEL N COLON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 232106 | ISMAEL N. COLON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 671798 | ISMAEL NEGRON GONZALEZ | HC-02 BOX 6774 | | | | FLORIDA | PR | 00650 | |
| 671799 | ISMAEL NEGRON ORTIZ | P O BOX 362 | | | | YAUCO | PR | 00698 | |
| 232107 | ISMAEL NICOT BARDEGUEZ | ADDRESS ON FILE | | | | | | | |
| 671800 | ISMAEL NIEVES RIVERA | HC 6 BOX 12050 | | | | SAN SEBASTIAN | PR | 00685 | |
| 232108 | ISMAEL NIEVES RIVERA | P O BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 671801 | ISMAEL NIEVES SANCHEZ | PO BOX 868 | | | | AGUADA | PR | 00602 | |
| 232109 | ISMAEL NUNEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 232110 | ISMAEL NUNEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 845000 | ISMAEL NUÑEZ RODRIGUEZ | HC 1 BOX 3015 | | | | VILLALBA | PR | 00766-9701 | |
| 671802 | ISMAEL NUNEZ TORRES | BO SAN ISIDRO | PARCELAS 239 | | | CANOVANAS | PR | 00729 | |
| 232112 | ISMAEL NUNEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 671572 | ISMAEL OCASIO ACEVEDO | HC-01 BOX 5952 | | | | CIALES | PR | 00638 | |
| 232113 | ISMAEL OCASIO FLORES | ADDRESS ON FILE | | | | | | | |
| 232114 | ISMAEL OJEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 671803 | ISMAEL ORENGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 671805 | ISMAEL ORTEGA HERNANDEZ | BO LOMAS VALLES | HC 71 BOX 2769 | | | NARANJITO | PR | 00719 | |
| 232115 | ISMAEL ORTEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 232116 | ISMAEL ORTEGA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 671804 | ISMAEL ORTEGA Y | COND CENTURY GARDENS APTO A24 | | | | TOA BAJA | PR | 00949 | |
| 232117 | ISMAEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 671806 | ISMAEL ORTIZ BONILLA | P O BOX 370866 | | | | CAYEY | PR | 00737 | |
| 671807 | ISMAEL ORTIZ CASTILLO | URB VILLA CAROLINA | 115-33 CALLE 76 | | | CAROLINA | PR | 00985 | |
| 671808 | ISMAEL ORTIZ COLON | PO BOX 182 | | | | COTTO LAUREL | PR | 00780 | |
| 232118 | ISMAEL ORTIZ CORDERO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 671809 | ISMAEL ORTIZ DIAZ | HC 43 BOX 11860 | | | | CAYEY | PR | 00736-9228 | |
| 671810 | ISMAEL ORTIZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 671573 | ISMAEL ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671811 | ISMAEL ORTIZ MARTINEZ | HC 03 17276 | | | | COROZAL | PR | 00783 | |
| 671812 | ISMAEL ORTIZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 232119 | ISMAEL ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 671813 | ISMAEL ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 232120 | ISMAEL ORTIZ ORTIZ Y RISOL PAGAN OTERO | ADDRESS ON FILE | | | | | | | |
| 232121 | ISMAEL ORTIZ PADRO | ADDRESS ON FILE | | | | | | | |
| 232122 | ISMAEL ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 671814 | ISMAEL ORTIZ RIVERA | URB NUEVA 32 | | | | BARCELONETA | PR | 00617 | |
| 232123 | ISMAEL ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 671815 | ISMAEL OSORIO COTTO | APARTADO 8941 | | | | CAGUAS | PR | 00726 | |
| 671816 | ISMAEL OTERO NIEVES | PO BOX 3756 | BAYAMON GARDENS BRANCH | | | BAYAMON | PR | 00958 | |
| 232124 | ISMAEL OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232125 | ISMAEL OTERO SANTANA | ADDRESS ON FILE | | | | | | | |
| 232127 | Ismael Oyola Cruz | ADDRESS ON FILE | | | | | | | |
| 232128 | ISMAEL PAGAN MORALES | ADDRESS ON FILE | | | | | | | |
| 671817 | ISMAEL PAGAN PAGAN | HC 01 BOX 6899 | | | | GUAYANILLA | PR | 00656 | |
| 671818 | ISMAEL PAGAN RIVERA | PO BOX 371744 | | | | CAYEY | PR | 00736 | |
| 671819 | ISMAEL PEREZ | PO BOX 4956 | | | | CAGUAS | PR | 00725 | |
| 671820 | ISMAEL PEREZ CARDONA | APARTADO 444 | | | | VILLALBA | PR | 00766 | |
| 671821 | ISMAEL PEREZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 232129 | ISMAEL PEREZ CUBA | ADDRESS ON FILE | | | | | | | |
| 232130 | ISMAEL PEREZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 671574 | ISMAEL PEREZ FERRER | URB LAS VEGAS C 7 | | | | FLORIDA | PR | 00650 | |
| 671575 | ISMAEL PEREZ FLORES | HC 01 BOX 9208 | | | | AGUAS BUENAS | PR | 00703 | |
| 232131 | ISMAEL PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671822 | ISMAEL PEREZ MENDEZ | BOX 850 | | | | MOCA | PR | 00676 | |
| 232132 | ISMAEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 232133 | ISMAEL PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 232134 | ISMAEL PEREZ RODRIGUEZ | 32 CALLE CLARITA | CARR. BOQUERON | | | CABO ROJO | PR | 00623 | |
| 671823 | ISMAEL PEREZ RODRIGUEZ | PRADO HERMOSO | 41 CARITE | | | CEIBA | PR | 00735 | |
| 671824 | ISMAEL PEREZ ROMERO | PO BOX 680 | | | | SAN GERMAN | PR | 00683 | |
| 671825 | ISMAEL PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 232135 | ISMAEL PEREZ VAZQUEZ Y NELSON SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671827 | ISMAEL PEREZ VEGA | PO BOX 80000 SUITE 223 | | | | ISABELA | PR | 00662 | |
| 671828 | ISMAEL PITRE TORRES | HC 02 BOX 18993 | | | | SAN SEBASTIAN | PR | 00685 | |
| 671829 | ISMAEL PIZARRO CRUZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 232136 | ISMAEL PLACA PAGAN | ADDRESS ON FILE | | | | | | | |
| 232137 | ISMAEL PONCE PORFIL | ADDRESS ON FILE | | | | | | | |
| 232138 | ISMAEL QUILES | ADDRESS ON FILE | | | | | | | |
| 671830 | ISMAEL QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 232139 | ISMAEL QUINONES RUIZ | ADDRESS ON FILE | | | | | | | |
| 232140 | ISMAEL QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 232141 | ISMAEL QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 671576 | ISMAEL R RAMOS FLORES | URB SANTA MARTA | G 17 | | | SAN GERMAN | PR | 00683 | |
| 232142 | ISMAEL R RIVERA FERRER | ADDRESS ON FILE | | | | | | | |
| 671832 | ISMAEL RALAT SANTIAGO | PO BOX 112 | | | | VEGA BAJA | PR | 00694-0112 | |
| 671833 | ISMAEL RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 671834 | ISMAEL RAMIREZ NEGRON | PO BOX 8684 | | | | BAYAMON | PR | 00960 | |
| 671835 | ISMAEL RAMIREZ RODRIGUEZ | P O BOX 629 | | | | RIO GRANDE | PR | 00745-0629 | |
| 232143 | ISMAEL RAMOS AVILA | ADDRESS ON FILE | | | | | | | |
| 232144 | ISMAEL RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 671836 | ISMAEL RAMOS DE JESUS | URB TREASURE VALLEY | M 14 CALLE 5 | | | CIDRA | PR | 00739 | |
| 671837 | ISMAEL RAMOS LOPEZ | URB CAPARRA TERRACE | 1424 CALLE 16 SO | | | SAN JUAN | PR | 00921 | |
| 671838 | ISMAEL RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671839 | ISMAEL RAMOS RUIZ | HC 02 BOX 17736 | | | | SAN SEBASTIAN | PR | 00685 | |
| 232145 | ISMAEL RAMOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 671840 | ISMAEL RAMOS VELEZ | 13 URB BACO CALLE PRINCIPAL | | | | ENSENADA | PR | 00647 | |
| 671841 | ISMAEL RENTAL EQUIPMENT | PO BOX 267 | | | | JAYUYA | PR | 00664 | |
| 671842 | ISMAEL REYES DELGADO | BO CEIBA | BOX 7753 KM .6 | | | CIDRA | PR | 00739 | |
| 232146 | ISMAEL REYES JORGE | ADDRESS ON FILE | | | | | | | |
| 232147 | ISMAEL REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 671843 | ISMAEL REYES RIVERA | RES BAIROA | AH 10 CALLE 33 | | | CAGUAS | PR | 00725 | |
| 671844 | ISMAEL REYES VELAZQUEZ | URB GONZALEZ CALLENTRA | 121-A SRA DE LA PAZ | | | AGUIRRE | PR | 00704 | |
| 671845 | ISMAEL RIJOS SILVA | ADDRESS ON FILE | | | | | | | |
| 671846 | ISMAEL RIOS ALICEA | HC 2 BOX 28410 | | | | HATILLO | PR | 00659 | |
| 671847 | ISMAEL RIOS ALICEA | HC 3 BOX 32878 | | | | HATILLO | PR | 00659 | |
| 232148 | ISMAEL RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232149 | ISMAEL RIOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 232150 | ISMAEL RIVAS MERCADO | ADDRESS ON FILE | | | | | | | |
| 671577 | ISMAEL RIVERA ARROYO | PO BOX 194 | | | | LUGUILLO | PR | 00773-0194 | |
| 232151 | ISMAEL RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 671848 | ISMAEL RIVERA CARRION | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671849 | ISMAEL RIVERA FREYTES | ADDRESS ON FILE | | | | | | | |
| 1521496 | Ismael Rivera Grau por si y como miembro de la Sociedad Legal de Gananciales | Osvaldo Toledo Martinez, Esq. | PO Box 190938 | | | San Juan | PR | 00919 | |
| 671850 | ISMAEL RIVERA HIDALGO | ADDRESS ON FILE | | | | | | | |
| 671851 | ISMAEL RIVERA INDART | ADDRESS ON FILE | | | | | | | |
| 671852 | ISMAEL RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 671854 | ISMAEL RIVERA MIRANDA | P O BOX 217 | | | | CIALES | PR | 00638 | |
| 671853 | ISMAEL RIVERA MIRANDA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 232153 | ISMAEL RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 671855 | ISMAEL RIVERA ORTIZ | HC-02 BOX 11282 | | | | COROZAL | PR | 00783 | |
| 232154 | ISMAEL RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 232155 | ISMAEL RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 232156 | ISMAEL RIVERA QUILES/MAXIMO SOLAR IND | ALTURAS DE MAYAGUEZ | 430 CALLE ALMIRANTE | | | MAYAGUEZ | PR | 00682-6219 | |
| 671857 | ISMAEL RIVERA RIVERA | CAM LOS BARROS | CARR 181 KM 30 | | | TRUJILLO ALTO | PR | 00976 | |
| 232157 | ISMAEL RIVERA RIVERA | HC 1 BOX 11215 | | | | CAROLINA | PR | 00987 | |
| 671856 | ISMAEL RIVERA RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 671858 | ISMAEL RIVERA RODRIGUEZ | PO BOX 336662 | | | | PONCE | PR | 00763-6662 | |
| 232158 | ISMAEL RIVERA RODRIGUEZ | RR 2 BOX 6081 | | | | CIDRA | PR | 00739 | |
| 671860 | ISMAEL RIVERA SANTANA | 59 CALLE ANDRES CRUZ | | | | CAROLINA | PR | 00985 | |
| 671859 | ISMAEL RIVERA SANTANA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 232159 | ISMAEL RIVERA SKERRETT | ADDRESS ON FILE | | | | | | | |
| 671861 | ISMAEL RIVERA TORRES | HC 02 BOX 5362 | | | | MOROVIS | PR | 00687 | |
| 671862 | ISMAEL RIVERA TORRES | HC 1 BOX 13951 | | | | COAMO | PR | 00769 | |
| 671863 | ISMAEL RIVERA VEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 232160 | ISMAEL RIVERA VIERA | IAN R. IBARRA APONTE | AVE. ANDALUCIA #365 | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 232161 | ISMAEL RIVERA/ AMELIA DEDERICK | ADDRESS ON FILE | | | | | | | |
| 232162 | ISMAEL RIVERA/ CEIDYBELLE HITA | ADDRESS ON FILE | | | | | | | |
| 671864 | ISMAEL ROBLEDO DE LEON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 232163 | ISMAEL ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| 232164 | ISMAEL RODRIGUEZ | 114 CALLE GEORGETTI | | | | NARANJITO | PR | 00719 | |
| 671867 | ISMAEL RODRIGUEZ | A 22 BO ISLA VERDE | | | | COAMO | PR | 00769 | |
| 671865 | ISMAEL RODRIGUEZ | P O BOX 60 | | | | HATILLO | PR | 00659 | |
| 671866 | ISMAEL RODRIGUEZ | PO BOX 306 | | | | NARANJITO | PR | 00719 | |
| 232165 | ISMAEL RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 232166 | ISMAEL RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 671870 | ISMAEL RODRIGUEZ BURGOS | P O BOX 1107 | | | | GUAYAMA | PR | 00785 | |
| 671871 | ISMAEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232169 | ISMAEL RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 671872 | ISMAEL RODRIGUEZ FELICIANO | EX FOREST HILLS | 732 CALLE VIZCAYA EXT FOREST HLS | | | BAYAMON | PR | 00959 | |
| 671873 | ISMAEL RODRIGUEZ GALARZA | HC-01 BOX 6538 | | | | SALINAS | PR | 00751 | |
| 671875 | ISMAEL RODRIGUEZ GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 671874 | ISMAEL RODRIGUEZ GARCIA | HC 01 BOX 3035 | | | | MAUNABO | PR | 00707 | |
| 671876 | ISMAEL RODRIGUEZ GUZMAN | VILLA BLANCA | 27 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00977 | |
| 671878 | ISMAEL RODRIGUEZ HERNANDEZ | A 22 ISLA VERDE | | | | COAMO | PR | 00769 | |
| 671879 | ISMAEL RODRIGUEZ HERNANDEZ | A 23 BDA ISLA VERDE | | | | COAMO | PR | 00769 | |
| 671877 | ISMAEL RODRIGUEZ HERNANDEZ | P O BOX 92 | SABANA SECA | | | TOA BAJA | PR | 00952-0092 | |
| 671880 | ISMAEL RODRIGUEZ IZQUIERDO | URB EL CEREZAL | 1636 CALLE GUADIANA | | | SAN JUAN | PR | 00926 | |
| 671881 | ISMAEL RODRIGUEZ LATIMER | BUENA VISTA | 57 CALLE MAGDOLIA | | | CAROLINA | PR | 00985 | |
| 671882 | ISMAEL RODRIGUEZ LOPEZ | BO VIETNAN | 9 CALLE X | | | GUAYNABO | PR | 00965 | |
| 671884 | ISMAEL RODRIGUEZ LOPEZ | URB CAGUAS NORTE | AN7 CALLE VERACRUZ | | | CAGUAS | PR | 00725 | |
| 671883 | ISMAEL RODRIGUEZ LOPEZ | URB GUANAJIBO HOME | S E 4 CALLE G PALES MATOS | | | MAYAGUEZ | PR | 00680 | |
| 232170 | ISMAEL RODRIGUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 671886 | ISMAEL RODRIGUEZ MARTINEZ | P O BOX 212 | | | | LARES | PR | 00669 | |
| 232171 | ISMAEL RODRIGUEZ MARTINEZ | URB COSTA AZUL | K-41 CALLE 20 | | | GUAYAMA | PR | 00784 | |
| 671887 | ISMAEL RODRIGUEZ MELENDEZ | URB PARQUE ECUESTRE | 226 CALLE ICARO | | | CAROLINA | PR | 00987 | |
| 232172 | ISMAEL RODRIGUEZ MERCADO Y NELSON SOTO | ADDRESS ON FILE | | | | | | | |
| 671888 | ISMAEL RODRIGUEZ MORALES | P O BOX 306 | 114 CALLE GEORGETTI | | | NARANJITO | PR | 00719 | |
| 671889 | ISMAEL RODRIGUEZ PACHECO | EXT LA MILAGROSA | E CALLE 1 | | | BAYAMON | PR | 00959 | |
| 671890 | ISMAEL RODRIGUEZ PEREZ | LAS ACASIAS | EDIF B APT 801 | | | SAN JUAN | PR | 00901 | |
| 232173 | ISMAEL RODRIGUEZ RIVERA | 11 DR ENRIQUE KOPPISCH | | | | MAYAGUEZ | PR | 00680 | |
| 845001 | ISMAEL RODRIGUEZ RIVERA | HC 6 BOX 2490 | | | | PONCE | PR | 00731-9613 | |
| 671891 | ISMAEL RODRIGUEZ RIVERA | RAMIREZ DE ARELLANO | 11 CALLE DR ENRIQUE ROPPISCH | | | MAYAGUEZ | PR | 00680 | |
| 671892 | ISMAEL RODRIGUEZ RODRIGUEZ | SECTOR LA PRA 114 RAMAL 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 671893 | ISMAEL RODRIGUEZ SANTIAGO | HC 02 BOX 1520 | | | | LARES | PR | 00669 | |
| 232174 | ISMAEL RODRIGUEZ SANTIAGO | RES LOS LIRIOS | EDIF 8 APT 133 | | | SAN JUAN | PR | 00907 | |
| 671894 | ISMAEL RODRIGUEZ SOTO | BOX 2256 | | | | MOCA | PR | 00676 | |
| 671869 | ISMAEL RODRIGUEZ Y SANDRA I LOPEZ | PO BOX 0041 | | | | KENOSHA | WI | 53140 | |
| 671868 | ISMAEL RODRIGUEZ Y SANDRA I LOPEZ | PO BOX 1300 | | | | TOA BAJA | PR | 00951 | |
| 232175 | ISMAEL RODRIGUEZ/ SARA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671895 | ISMAEL ROMAN BATISTA | ADDRESS ON FILE | | | | | | | |
| 232176 | ISMAEL ROMAN CAMPOS | ADDRESS ON FILE | | | | | | | |
| 232177 | ISMAEL ROMAN CARRERO | ADDRESS ON FILE | | | | | | | |
| 671896 | ISMAEL ROMAN JIMENEZ | PO BOX 50492 | | | | TOA ALTA | PR | 00950 | |
| 232178 | ISMAEL ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671897 | ISMAEL ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 232179 | ISMAEL ROSA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 232180 | ISMAEL ROSADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 232181 | ISMAEL ROSADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 671898 | ISMAEL ROSADO PEREZ | RESIDENCIAL MARTINEZ NADAL | EDIFICIO 1 APARTAMENTO 92 | | | GUAYNABO | PR | 00965 | |
| 232182 | Ismael Rosado Rosario | ADDRESS ON FILE | | | | | | | |
| 671899 | ISMAEL ROSADO VEGA | PO BOX 780 | | | | HATILLO | PR | 00659 | |
| 671900 | ISMAEL ROSARIO | HC 1 BOX 4673 | | | | NAGUABO | PR | 00718 | |
| 232183 | ISMAEL ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 232184 | ISMAEL ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671901 | ISMAEL RUIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 671902 | ISMAEL RUIZ CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 671903 | ISMAEL RUIZ CRUZ | PO BOX 29073 | | | | SAN JUAN | PR | 00929 | |
| 671904 | ISMAEL RUIZ GONZALEZ | PO BOX 655 | | | | ANASCO | PR | 00610 | |
| 671905 | ISMAEL RUIZ OCASIO | PO BOX 875 | | | | VILLALBA | PR | 00766 | |
| 232185 | ISMAEL RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 232186 | ISMAEL RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 671906 | ISMAEL S LLAMBELIS | 1404 NOBLE ABE 1 E | | | | BRONX | NY | 10472 | |
| 671578 | ISMAEL SALAS MU¥IZ | 402 GARFILD COURT | | | | LONG BRANCH | NJ | 07740 | |
| 671907 | ISMAEL SALGADO CORREA | PO BOX 501 | | | | RIO GRANDE | PR | 00745 | |
| 232187 | ISMAEL SALGADO ORTIZ Y/O YOLANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 671908 | ISMAEL SANABRIA CRUZ / SIDNEY SANABRIA | ESTANCIAS DE BAIROA | D 8 MIRAMELINDA | | | CAGUAS | PR | 00727 | |
| 671909 | ISMAEL SANCHEZ | RR G BOX 9372 | | | | SAN JUAN | PR | 00926 | |
| 232188 | ISMAEL SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 671910 | ISMAEL SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 671912 | ISMAEL SANCHEZ RIVERA / NORA M SANCHEZ | URB LA ALTAGRACIA | P 9 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949-2452 | |
| 845002 | ISMAEL SANCHEZ ROSARIO | PO BOX 10000 | | | | CANOVANAS | PR | 00729-0011 | |
| 232189 | ISMAEL SANDOVAL ADORNO | ADDRESS ON FILE | | | | | | | |
| 232190 | ISMAEL SANTANA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 671913 | ISMAEL SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671914 | ISMAEL SANTELL RAMOS | ADDRESS ON FILE | | | | | | | |
| 671915 | ISMAEL SANTIAGO / ELBA ROCHE | PO BOX 349 | | | | SANTA ISABEL | PR | 00757-0349 | |
| 232191 | ISMAEL SANTIAGO CALZADA | ADDRESS ON FILE | | | | | | | |
| 671916 | ISMAEL SANTIAGO JIMENEZ | URB METROPOLIS 3 | 2183 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 671917 | ISMAEL SANTIAGO OCASIO | EMBALSE SAN JOSE | 445 CASTUERA | | | SAN JUAN | PR | 00923 | |
| 671918 | ISMAEL SANTIAGO RIVERA | PO BOX 139 | | | | SAN LORENZO | PR | 00754 | |
| 232192 | ISMAEL SANTIAGO RIVERA | SUITE 3000 | APARTADO 142 | | | COAMO | PR | 00769 | |
| 232193 | ISMAEL SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 671919 | ISMAEL SANTIAGO TORRES | HC 3 BOX 15207 | | | | COROZAL | PR | 00783-9811 | |
| 232194 | ISMAEL SANTIAGO Y MARGARITA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 671920 | ISMAEL SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671921 | ISMAEL SANTOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 671922 | ISMAEL SANTOS SILVA | PO BOX 1494 | | | | CEIBA | PR | 00735 | |
| 232195 | ISMAEL SANTUCHI | ADDRESS ON FILE | | | | | | | |
| 671923 | ISMAEL SEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 232196 | ISMAEL SEGARRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671924 | ISMAEL SEPUVEDA MORALES | VALLE TOLIMAR D-18 CALLE 5 | | | | CAGUAS | PR | 00725 | |
| 232197 | ISMAEL SERPA ROSADO | ADDRESS ON FILE | | | | | | | |
| 232198 | ISMAEL SERRANO / ASOC COLEC DE LA MUSICA | 443 RES LA MUNECA | | | | AGUADILLA | PR | 00603 | |
| 845003 | ISMAEL SERRANO CARDONA | HC 1 BOX 4308 | | | | LARES | PR | 00669 | |
| 671925 | ISMAEL SERRANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 671926 | ISMAEL SERRANO PEREZ | HC 6 BOX 13084 | | | | SAN SEBASTIAN | PR | 00685 | |
| 232199 | ISMAEL SERRANO REYES | ADDRESS ON FILE | | | | | | | |
| 232200 | ISMAEL SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 232201 | ISMAEL SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232202 | ISMAEL SILVA CRUZ | ADDRESS ON FILE | | | | | | | |
| 232203 | ISMAEL SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 671927 | ISMAEL SIMONETTI DEL TORO | ADDRESS ON FILE | | | | | | | |
| 232204 | ISMAEL SOISA ALEMAN | ADDRESS ON FILE | | | | | | | |
| 671928 | ISMAEL SOSTRE RESTO | RR 2 BOX 56835 | | | | TOA ALTA | PR | 00953 | |
| 232205 | ISMAEL SOTO | ADDRESS ON FILE | | | | | | | |
| 671929 | ISMAEL SOTO ADORNO | HC 6 BOX 14415 | | | | HATILLO | PR | 00659-9567 | |
| 671930 | ISMAEL SOTO AROCHO | HC 02 BOX 7303 | | | | AGUADILLA | PR | 00603 | |
| 232206 | ISMAEL SOTO CORDERO | 244 JARDINES DE AGUADILLA | | | | AGUADILLA | PR | 00603 | |
| 671931 | ISMAEL SOTO CORDERO | HC 05 561222 | BO CALERO | | | AGUADILLA | PR | 00603 | |
| 232207 | ISMAEL SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 671932 | ISMAEL SOTO MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232209 | ISMAEL SOTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 671933 | ISMAEL SOTO RIVERA | 410 AVE DE DIEGO APTO 316 | | | | SAN JUAN | PR | 00923-3010 | |
| 232210 | ISMAEL SOTO RIVERA | HC 01 BOX 4270 1 | | | | NAGUABO | PR | 00718 | |
| 232211 | ISMAEL SOTO RIVERA | NUEVAS VILLAS DE MANATI | BZN 152 AVE LAS PALMAS | | | MANATI | PR | 00674 | |
| 232212 | ISMAEL SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 671934 | ISMAEL SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 232213 | ISMAEL SOTO Y LIDIA E CRUZ | ADDRESS ON FILE | | | | | | | |
| 845004 | ISMAEL STELLA LEBRON | URB VILLA ROSA II | B 11 CALLE A | | | GUAYAMA | PR | 00784 | |
| 671935 | ISMAEL SUAREZ | ADDRESS ON FILE | | | | | | | |
| 671936 | ISMAEL SUAREZ HERRERO | URB LOS ROSALES | 05 CALLE 7 | | | HUMACAO | PR | 00791 | |
| 671937 | ISMAEL TAPIA RALDIRIS | PO BOX 13002 | | | | SAN JUAN | PR | 00908-3002 | |
| 671938 | ISMAEL TIRADO FLORES Y ALEIDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 232214 | ISMAEL TORO GRAJALES | ADDRESS ON FILE | | | | | | | |
| 671939 | ISMAEL TORO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 671940 | ISMAEL TORRES | PASEO LAS OLAS | 312 CALLE DELFIN | | | DORADO | PR | 00646 | |
| 232215 | ISMAEL TORRES ALICEA | BO TORRECILLAS | 237 CALLE HERACLO RIVERA | | | MOROVIS | PR | 00687 | |
| 671941 | ISMAEL TORRES ALICEA | TORRECILLAS | 237 CALLE HERACLIOL RIVERA | | | MOROVIS | PR | 00687 | |
| 671942 | ISMAEL TORRES APONTE | COND RIO VISTA | APT 1-221 | | | CAROLINA | PR | 00983 | |
| 232216 | ISMAEL TORRES ARAGONES | ADDRESS ON FILE | | | | | | | |
| 671945 | ISMAEL TORRES FIGUEROA | HC 01 BOX 6378 | | | | CIALES | PR | 00638 | |
| 671944 | ISMAEL TORRES FIGUEROA | PO BOX 8319 | | | | PONCE | PR | 00732-8319 | |
| 232218 | ISMAEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 671946 | ISMAEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232219 | ISMAEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232220 | ISMAEL TORRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 232221 | ISMAEL TORRES PEREZ | LCDO. IGNACIO GARCÍA FRANCO | PO BOX 361844 | | | SAN JUAN | PR | 00936-1844 | |
| 232222 | ISMAEL TORRES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 232223 | ISMAEL TORRES REY | ADDRESS ON FILE | | | | | | | |
| 232224 | ISMAEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 232225 | ISMAEL TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 232226 | ISMAEL TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 671947 | ISMAEL TRINIDAD | P O BOX 111177 | | | | SAN JUAN | PR | 00928 | |
| 671948 | ISMAEL URBINA SANTOS | HC 02 BOX 13620 | | | | AGUAS BUENAS | PR | 00703 | |
| 232227 | ISMAEL V BERDECIA FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232228 | ISMAEL VALDERRAMA / DANIEL VALDERRAMA | ADDRESS ON FILE | | | | | | | |
| 671949 | ISMAEL VALDERRAMA COREZ | BO BUEN CONSEJO | 176 CALLE LEON | | | SAN JUAN | PR | 00926 | |
| 232229 | ISMAEL VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 232230 | ISMAEL VALENTIN VELEZ | ADDRESS ON FILE | | | | | | | |
| 232231 | ISMAEL VALLE OTERO | ADDRESS ON FILE | | | | | | | |
| 671950 | ISMAEL VALS DIAZ | URB LOS ANGELES | 3 CALLE A | | | YABUCOA | PR | 00767 | |
| 671951 | ISMAEL VAN BRACKLE | ADDRESS ON FILE | | | | | | | |
| 671952 | ISMAEL VARGAS / VARGAS AIR CONDITIONING | P O BOX 6017 PMB 219 | | | | CAROLINA | PR | 00984 | |
| 232232 | ISMAEL VARGAS CANIZARES | ADDRESS ON FILE | | | | | | | |
| 671953 | ISMAEL VARGAS GONZALEZ | HC 03 9804 | BO PUEBLO | | | LARES | PR | 00669 | |
| 671954 | ISMAEL VAZQUEZ DOMINICCI | HC 9 BOX 1422 | | | | PONCE | PR | 00731-9711 | |
| 232233 | ISMAEL VAZQUEZ OLMEDA Y TOMASITA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 232234 | ISMAEL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671955 | ISMAEL VAZQUEZ SANTIAGO | BARRIO CERTENEJAS II | RR 02 BOX 7004 | | | CIDRA | PR | 00739 | |
| 232236 | ISMAEL VAZQUEZ SOSTRE | CALLE 15 M-8 MONTE BRISAS 4TA.SECCION | | | | FAJARDO | PR | 00738-0000 | |
| 671956 | ISMAEL VAZQUEZ SOSTRE | PO BOX 1624 | | | | CIALES | PR | 00638 | |
| 232237 | ISMAEL VAZQUEZ Y/O DAMARIS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 671957 | ISMAEL VEGA BELTRAN | P.O. BOX 1669 | | | | YABUCOA | PR | 00767 | |
| 671958 | ISMAEL VEGA LUGO | BOX 1441 | | | | JUNA DIAZ | PR | 00795 | |
| 671959 | ISMAEL VEGA MARTINEZ | HC 01 BOX 3453 | | | | LAS MARIAS | PR | 00670 | |
| 232238 | Ismael Vega Martínez | ADDRESS ON FILE | | | | | | | |
| 232239 | ISMAEL VEGA MATOS | ADDRESS ON FILE | | | | | | | |
| 232240 | ISMAEL VELAZQUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 671960 | ISMAEL VELAZQUEZ OLIVERAS | P O BOX 960 | | | | SANTA ISABEL | PR | 00757 | |
| 232241 | ISMAEL VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 671961 | ISMAEL VELAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 232242 | ISMAEL VELEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 671962 | ISMAEL VELEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 232243 | ISMAEL VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 232244 | ISMAEL VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 845005 | ISMAEL VELEZ SOTO | PO BOX 63 | | | | FLORIDA | PR | 00650 | |
| 671963 | ISMAEL VICENTY MEDINA | ADDRESS ON FILE | | | | | | | |
| 671964 | ISMAEL VILAR PORRATA | PO BOX 128 | | | | UTUADO | PR | 00641 | |
| 232245 | ISMAEL VILLAFANE SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671965 | ISMAEL VILLANUEVA MORALES | HC 01 BOX 10902 | | | | AGUADILLA | PR | 00603 | |
| 671966 | ISMAEL VILLEGAS BAEZ | FMB HC 1 BOX 29030 | APARTADO 531 | | | CAGUAS | PR | 00725 | |
| 2151881 | ISMAEL VINCENTY PEREZ | APT 6105 350 VIA AVENTURA | | | | TRUJILLO ALTO | PR | 00976 | |
| 671967 | ISMAEL ZARAGOZA | EDIF. CENTRO 1 LOCAL 13 | #500 AVE. MUNOZ RIVERA | JUNTA APELACIONES SIST. EDUC. | | SAN JUAN | PR | 00918 | |
| 671968 | ISMAEL ZAYAS PEREZ | JADNS DEL CARIBE PP 13 CALLE 49 | | | | PONCE | PR | 00728-2631 | |
| 232246 | ISMAELA INSTITUCION | PO BOX 793 | | | | VILLALBA | PR | 00766 | |
| 232247 | ISMAIVA RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 232248 | ISMALEE GOTAY MOYA | ADDRESS ON FILE | | | | | | | |
| 671969 | ISMALIA MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 232250 | ISMANUEL AGOSTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 671970 | ISMARA MATHUE BERRIOS | PO BOX 1554 | | | | CIDRA | PR | 00739 | |
| 671971 | ISMARA MATHUE BERRIOS | URB BORINQUEN GARDENS | 3 SKY TOWERS APT 15 P | | | SAN JUAN | PR | 00926 | |
| 671972 | ISMARIE FERNANDEZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| 845006 | ISMARIE MADERA MIRANDA | BELLA VISTA | S154 CALLE 23 | | | BAYAMON | PR | 00957 | |
| 232251 | ISMARIE MORALES DELGADO | ADDRESS ON FILE | | | | | | | |
| 232252 | ISMARIE MORALES DELGADO | ADDRESS ON FILE | | | | | | | |
| 232253 | ISMARIE ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232254 | ISMARIE ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232255 | ISMARIE ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232256 | ISMARIE RALDIRIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232257 | ISMARIE RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 232258 | ISMARIE SOSA CARDONA | ADDRESS ON FILE | | | | | | | |
| 845007 | ISMARIS REYES CARABALLO | PO BOX 212 | | | | GUAYNABO | PR | 00970-0212 | |
| 232259 | ISMARO MEJIAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 232260 | ISMARY MUNIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 232261 | ISMARY MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232262 | ISMARY SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 671973 | ISMAYRA CHAPARRO RIOS | HC 3 BOX 33193 | | | | AGUADA | PR | 00602 | |
| 232263 | ISMENIA CAMPO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 671974 | ISMENIA ESTRADA FIGUEROA | 109 A CALLE E | VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| 671975 | ISMENIA M GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 671976 | ISMENIA MELENDEZ CRUZ | HC 02 BOX 6516 | | | | FLORIDA | PR | 00650-9105 | |
| 671977 | ISMENIA RIVERA MARRERO | PO BOX 1032 | | | | VILLALBA | PR | 00766 | |
| 671978 | ISMENIA VAZQUEZ IZQUIERDO | REPTO METROPOLITANO | SE861 CALLE 49 | | | SAN JUAN | PR | 00921 | |
| 232265 | ISMENIA Y ACOSTA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 232266 | ISMENIO RUIZ CEDENO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232267 | ISMERI ROSA PEREZ Y NELSON D SOTO CARDON | ADDRESS ON FILE | | | | | | | |
| 232268 | ISMORIE RALDIRIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232269 | ISNAELY RIVERA OFARRILL | ADDRESS ON FILE | | | | | | | |
| 232270 | ISNAELY RIVERA O'FARRILL | ADDRESS ON FILE | | | | | | | |
| 232271 | ISNALDO BELTRAN JAIMES | ADDRESS ON FILE | | | | | | | |
| 671979 | ISNERY FIGUEROA PAGAN | HC 2 BOX 16216 | | | | RIO GRANDE | PR | 00745 | |
| 232272 | ISNOEL RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 232273 | ISO CENTRAL SECRETARIAT | 1 RUE DE VAREMBE CASE POSTALE 56 CH 1211 | | | | GENEVE | | | SWITZERLAND |
| 232274 | Iso Data, Inc. | 545 Washington Boulevard | | | | Jersey City | NJ | 07310 | |
| 232275 | Iso Data, Inc. | Attn: Mary Sise, Vice President | 545 Washington Boulevard | | | Jersey City | NJ | 73101-686 | |
| 671980 | ISODORO BATIZ | HC7 BOX 2712 | | | | PONCE | PR | 00731 | |
| 232276 | ISOEL J SANTIAGO GALLARDO | ADDRESS ON FILE | | | | | | | |
| 671981 | ISOLDE L ROSARIO GOLDNER | 33 URB VILLA JAUCA | | | | SANTA ISABEL | PR | 00757 | |
| 671982 | ISOLINA ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 671983 | ISOLINA CORREA ACEVEDO | HC 01 BOX 4884 | | | | SABANA HOYOS | PR | 00688 | |
| 671984 | ISOLINA FIGUEROA SELLAS | ADDRESS ON FILE | | | | | | | |
| 232278 | ISOLINA GILIBERTYS ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| 671985 | ISOLINA LABOY ARROYO /YOCELLYN LATALLADI | URB STA ELENA | F 26 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 232279 | ISOLINA NAZARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 671986 | ISOLINA PENA OMS | ADDRESS ON FILE | | | | | | | |
| 671987 | ISOLINA RODRIGUEZ ORTIZ | EXT EL COQUI | BZN A 10 | | | AGUIRRE | PR | 00704 | |
| 671988 | ISOLINA ROSA MIRANDA | P O BOX 286 | | | | SANTA ISABEL | PR | 00757 | |
| 671989 | ISOLINA SALVAT FUENTES | 1352 SANTANA | | | | ARECIBO | PR | 00612 | |
| 671990 | ISOLINA SERRANO | RES MANUEL ZENO GANDIA | EDF B 1 APT 38 | | | ARECIBO | PR | 00612 | |
| 671991 | ISOLINA SOTO GARCIA | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 671992 | ISOLINA SOTO GARCIA | SAN JOSE | 369 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 232280 | ISOMAR MOLINA QUINONES | ADDRESS ON FILE | | | | | | | |
| 1791286 | Isona Benitez, Edwin | ADDRESS ON FILE | | | | | | | |
| 232281 | ISONA BENITEZ, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 1908791 | Isona Benitez, Ruth M. | ADDRESS ON FILE | | | | | | | |
| 232282 | ISONA CORTES, EVA I. | ADDRESS ON FILE | | | | | | | |
| 232283 | ISONA DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 232284 | ISONA FUENTES, LYSANDRA | ADDRESS ON FILE | | | | | | | |
| 845008 | ISONIC CORPORATION | PO BOX 1197 | | | | JUNCOS | PR | 00777-1197 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232285 | ISP P R INC | PO BOX 14000 | | | | LEXINGTON | KY | 40512 | |
| 671994 | ISPAMER INC | PO BOX 1527 | | | | VEGA BAJA | PR | 00694 | |
| 232286 | ISPHARDING ZANNIER, SABINE | ADDRESS ON FILE | | | | | | | |
| 672003 | ISRAEL A CRUZ COLON | BUEN CONSEJO | 193 CALLE CARRION MADURO | | | SAN JUAN | PR | 00926 | |
| 232287 | ISRAEL A HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 232288 | ISRAEL A LIMA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 672004 | ISRAEL A MATOS VAZQUEZ | AVE ROBERTO CLEMENTE | 5 CALLE 2 APTO2 | | | CAROLINA | PR | 00987 | |
| 672005 | ISRAEL A MORALES HERNANDEZ | URB RIVERA DONATO | F 5 CALLE KENNEDY | | | HUMACAO | PR | 00791-3201 | |
| 672006 | ISRAEL A PEREZ TORRES | URB MIRAFLORES 31-5 CALLE 35 | | | | BAYAMON | PR | 00956 | |
| 232289 | ISRAEL A RAMOS AMADEO | ADDRESS ON FILE | | | | | | | |
| 672007 | ISRAEL A RODRIGUEZ SOTO | PO BOX 981 | | | | JAYUYA | PR | 00664 | |
| 672008 | ISRAEL A SANCHEZ COLL | COND SKY TOWER 3 | APTO 3 L | | | SAN JUAN | PR | 00926 | |
| 672009 | ISRAEL A SANTOS RIVAS | URB LOS ROSALES | E 13 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 232290 | ISRAEL A VALENTIN ARROYO | ADDRESS ON FILE | | | | | | | |
| 232291 | ISRAEL A VALLE VALLE | ADDRESS ON FILE | | | | | | | |
| 672010 | ISRAEL A. MARTINEZ RAMOS | REPTO TERESITA | A Z 8 CALLE 39 | | | BAYAMON | PR | 00961 | |
| 672011 | ISRAEL ACEVEDO /DBA/ FERRETERIA ACEVEDO | HC 2 BOX 12321 | | | | MOCA | PR | 00676 | |
| 838461 | ISRAEL ACEVEDO BARRETO | 4110 AVE MILITAR | | | | ISABELA | PR | 00918 | |
| 838462 | ISRAEL ACEVEDO BARRETO | 4110 AVE MILITAR | | | | ISABELA | PR | 00956 | |
| 232293 | ISRAEL ACEVEDO BARRETO | 4110 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 2137963 | ISRAEL ACEVEDO BARRETO | ISRAEL ACEVEDO BARRETO | 4110 AVE MILITAR | | | ISABELA | PR | 00662 | |
| 232294 | ISRAEL ACEVEDO DBA FERRETERIA ACEVEDO | HC 02 BOX 12321 | | | | MOCA | PR | 00676-0000 | |
| 672012 | ISRAEL ACEVEDO ESTRADA | RR 02 BOX 6671 | | | | TOA ALTA | PR | 00953 | |
| 232295 | ISRAEL ACEVEDO FELICIANO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 672013 | ISRAEL ACEVEDO GONZALEZ | SECTOR TOCONES | ARENALIS ALTOS BZN 8 | | | ISABELA | PR | 00662 | |
| 232296 | ISRAEL ACEVEDO LUGO | ADDRESS ON FILE | | | | | | | |
| 232297 | ISRAEL ACEVEDO SERRANO | ADDRESS ON FILE | | | | | | | |
| 232298 | ISRAEL ACOSTA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 672014 | ISRAEL ACOSTA SEGARRA | P O BOX 144200 | | | | ARECIBO | PR | 00614-4200 | |
| 232299 | ISRAEL ACOSTA VARGAS | ADDRESS ON FILE | | | | | | | |
| 672015 | ISRAEL ADORNO SERRANO | HC 01 BOX 3104 | | | | HATILLO | PR | 00659 | |
| 232300 | ISRAEL AGOSTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 232301 | ISRAEL ALARS LARA | ADDRESS ON FILE | | | | | | | |
| 845009 | ISRAEL ALICEA LOPEZ | 132 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 672016 | ISRAEL ALICEA SANTELL | HC 1 BOX 3103 | | | | ARROYO | PR | 00714-9743 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232302 | ISRAEL ALVARADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 232303 | ISRAEL ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 232304 | ISRAEL ALVARDO MALDONADO | LCDA. NORANA SANCHEZ ALVARADO | HC-01 BOX 6187 | | | CABO ROJO | PR | 00623 | |
| 672017 | ISRAEL ALVAREZ ACEVEDO | HC 01 BOX 13183 | | | | AGUADILLA | PR | 00603 | |
| 232305 | ISRAEL ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 232307 | ISRAEL ALVELO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 672018 | ISRAEL ANDINO PLAZA | ADDRESS ON FILE | | | | | | | |
| 672019 | ISRAEL APONTE RODRIGUEZ | BO GUASIMAS CARR 3 # 35-D | | | | ARROYO | PR | 00714 | |
| 672020 | ISRAEL AQUINO | PO BOX 2163 | | | | MOCA | PR | 00676 | |
| 672021 | ISRAEL AQUINO RIVERA | HC 02 BOX 9505 | | | | LAS MARIAS | PR | 00670 | |
| 672022 | ISRAEL ARCE RIOS | ADDRESS ON FILE | | | | | | | |
| 672023 | ISRAEL ARRIAGA PEREZ | CERROMONTE | E 2 CALLE 3 | | | COROZAL | PR | 00783 | |
| 232308 | ISRAEL ARROYO NIEVES | ADDRESS ON FILE | | | | | | | |
| 672024 | ISRAEL ASTACIO ALVAREZ | HC 03 BOX 5598 | | | | HUMACAO | PR | 00791 | |
| 232309 | ISRAEL AUTO ELECTRIC | HC 11 BOX 11949 | | | | HUMACAO | PR | 00791 | |
| 232311 | ISRAEL AUTO ELECTRIC CORP | HC 04 BOX 11949 | | | | HUMACAO | PR | 00791 | |
| 232315 | ISRAEL AUTO ELECTRIC, CORP | HC-11 BOX 11949 | BO. BUENA VISTA | | | HUMACAO | PR | 00791-0000 | |
| 232316 | ISRAEL AUTO ELECTRIC, CORP | HC-11- BOX 11949 | | | | HUMACAO | PR | 00791-0000 | |
| 845010 | ISRAEL AUTO ELECTRONIC CORP | HC 11 BOX 11949 | | | | HUMACAO | PR | 00791-9432 | |
| 672025 | ISRAEL AUTO SALES | HC 02 BOX 12093 | | | | MOCA | PR | 00676 | |
| 232317 | ISRAEL AVILES APONTE | ADDRESS ON FILE | | | | | | | |
| 232318 | ISRAEL AVILES RAMOS | ADDRESS ON FILE | | | | | | | |
| 672026 | ISRAEL AYALA MATOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 672027 | ISRAEL AYALA REYES | ADDRESS ON FILE | | | | | | | |
| 672028 | ISRAEL AYALA SANTIAGO | 175 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 232319 | ISRAEL BAEZ ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 672029 | ISRAEL BARREIRO FONTANEZ | HC 01 BOX 16017 | | | | HUMACAO | PR | 00791 | |
| 672030 | ISRAEL BARRETO SOTO | R 2 BOX 6002 | | | | CIDRA | PR | 00739 | |
| 232320 | ISRAEL BAYONA RUIZ | ADDRESS ON FILE | | | | | | | |
| 672031 | ISRAEL BENITEZ NARANJO | URB MONTE CLARO | MQ 43 PASEO DEL PARQUE | | | BAYAMON | PR | 00961-3579 | |
| 672032 | ISRAEL BERMUDEZ CRUZ | HC 03 BOX 14243 | | | | UTUADO | PR | 00641 | |
| 672033 | ISRAEL BERMUDEZ GONZALEZ | PO BOX 9683 | | | | SAN JUAN | PR | 00908 | |
| 232321 | ISRAEL BERRIOS ADORNO | ADDRESS ON FILE | | | | | | | |
| 232322 | ISRAEL BERRIOS MOINA | ADDRESS ON FILE | | | | | | | |
| 232324 | ISRAEL BERRIOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 672034 | ISRAEL BERRIOS ORTEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 672035 | ISRAEL BERRIOS PEREZ | RR 2 BOX 5054 | | | | CIDRA | PR | 00739 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232325 | ISRAEL BERRIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 672036 | ISRAEL BERRIOS VALDERRAMA | ESTANCIAS DE MEMBRILLO | BZN 503 G 7 CALLE 3 | | | CAMUY | PR | 00627 | |
| 232326 | ISRAEL BETANCOURT ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 232327 | ISRAEL BETANCOURT MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 770564 | ISRAEL BLANCOVICH | LCDA NORA RIVERA CARRASQUILLO | LCDA. RIVERA -URB SULTANA TENERIFE #72 | | | MAYAGUEZ | PR | 00680 | |
| 770565 | ISRAEL BLANCOVICH | LCDA VERONICA ORTIZ GALICHET | LCDA. ORTIZ-CENTRO INTERNACIONAL DE MERCADEO TORR | 100 CARR 165 SUITE 509 | | GUAYNABO | PR | 00968-8052 | |
| 232328 | ISRAEL BLANCOVICH | LCDA. NORA S. RIVERA CARRASQUILLO | AVE. CONDOMINIO #8 SUITE 101 | | | MAYAGUEZ | PR | 00680 | |
| 232329 | ISRAEL BLANCOVICH | LCDO FELIPE SOTO ORTIZ | LCDO. SOTO-PO BOX 1762 | | | MAYAGUEZ | PR | 00681-1762 | |
| 770566 | ISRAEL BLANCOVICH | LCDO. ROBERTO RIVERA IRIZARRY | URBANIZACIÓN ENSANCHE MARTÍNEZ CALLE JOSÉ | DE DIEGO 116 OESTE | | MAYAGUEZ | PR | 00680 | |
| 672037 | ISRAEL BONILLA DIAZ | PO BOX 7902 | | | | SANTA ISABEL | PR | 00757 | |
| 672038 | ISRAEL BONILLA ESCALANTE | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 672039 | ISRAEL BORGES RIVERA | P O BOX 1324 | | | | SABANA SECA | PR | 00952 | |
| 232330 | ISRAEL BORGES ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 672040 | ISRAEL BOXING CLUB INC A/C JOSE RIVERA | URB VILLA PRADES | 608 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 672041 | ISRAEL BRUNO PEREZ | ADDRESS ON FILE | | | | | | | |
| 672042 | ISRAEL BURGOS NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 672043 | ISRAEL BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232331 | ISRAEL BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672044 | ISRAEL BURGOS SOTOMAYOR | URB SANTA MARIA | C 25 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 672045 | ISRAEL BURGOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 232332 | ISRAEL C CARRION Y LISSETTE SANTAEUGENIA | ADDRESS ON FILE | | | | | | | |
| 232333 | ISRAEL CALDERON PEREZ | ADDRESS ON FILE | | | | | | | |
| 232334 | ISRAEL CAMACHO ALICEA | ADDRESS ON FILE | | | | | | | |
| 672046 | ISRAEL CANCEL ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 232335 | ISRAEL CANCEL RUIZ | ADDRESS ON FILE | | | | | | | |
| 672047 | ISRAEL CANDELARIO PEREZ | BO. CELADA PARCELAS NUEVAS 539 C/34 | | | | GURABO | PR | 00778 | |
| 672048 | ISRAEL CARABALLO MALDONADO | RR 7 BOX 7007 | | | | SAN JUAN | PR | 00926 | |
| 671995 | ISRAEL CARABALLO ROSADO | HC 05 BOX 60490 | | | | MAYAGUEZ | PR | 00680 | |
| 232336 | ISRAEL CARDONA CAMACHO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672049 | ISRAEL CARDONA MERCADO | P O BOX 4054 | | | | MAYAGUEZ | PR | 00681 | |
| 232337 | ISRAEL CARO RAMOS | ADDRESS ON FILE | | | | | | | |
| 672050 | ISRAEL CARRABALLO ECHEVARIA | APARTADO 239 | | | | SABANA GRANDE | PR | 00637 | |
| 232338 | ISRAEL CASTRO LEBRON | ADDRESS ON FILE | | | | | | | |
| 672051 | ISRAEL CHICO MOYA | ADDRESS ON FILE | | | | | | | |
| 232339 | ISRAEL CIURO VILLANUEVA/GRUPO ALMENDRO | ADDRESS ON FILE | | | | | | | |
| 672052 | ISRAEL CLASS ARCE | ADDRESS ON FILE | | | | | | | |
| 232340 | ISRAEL CLAUDIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 672053 | ISRAEL COFRESI QUINONES | P O BOX 429 | | | | CABO ROJO | PR | 00623 | |
| 672054 | ISRAEL COFRESI QUINONES | URB SAN MIGUEL | E 3 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 232341 | ISRAEL COLLAZO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 672055 | ISRAEL COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| 232342 | ISRAEL COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| 672056 | ISRAEL COLON APONTE | RR 1 BOX 13020 | | | | OROCOVIS | PR | 00720 | |
| 232343 | ISRAEL COLON FERRER | ADDRESS ON FILE | | | | | | | |
| 232344 | ISRAEL COLON MERCADO | ADDRESS ON FILE | | | | | | | |
| 672057 | ISRAEL COLON NIEVES | P O BOX 484 | | | | GUAYNABO | PR | 00970 | |
| 672058 | ISRAEL COLON ROSA | P O BOX 484 | | | | GUAYNABO | PR | 00970 | |
| 232345 | ISRAEL COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 672059 | ISRAEL CONCEPCION ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 672060 | ISRAEL CONCEPCION TORRES | HC 1 BOX 14537 | | | | COAMO | PR | 00769 | |
| 232346 | ISRAEL CONCEPCION URENA | ADDRESS ON FILE | | | | | | | |
| 232347 | ISRAEL CORCINO RAMOS | ADDRESS ON FILE | | | | | | | |
| 232349 | ISRAEL CORDERO DAVILA | ADDRESS ON FILE | | | | | | | |
| 672061 | ISRAEL CORDERO HERNANDEZ | URB.CAPPARRA TERRACE1594-CALLE30 SO | | | | SAN JUAN | PR | 00921-2023 | |
| 232350 | ISRAEL COREANO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 672062 | ISRAEL CORREA RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 672063 | ISRAEL CORTES ORTIZ | COM MANTILLA | BZN 7 B | | | ISABELA | PR | 00662 | |
| 2176459 | ISRAEL CORTES RAMOS | ADDRESS ON FILE | | | | | | | |
| 845011 | ISRAEL CORTES RIVERA | URB ISABEL LA CATOLICA | F25 CALLE F | | | AGUADA | PR | 00602-2606 | |
| 672064 | ISRAEL CORUJO | RES OSCAR COLON DELGADO | EDIF 2 APT 28 | | | HATILLO | PR | 00659 | |
| 672065 | ISRAEL CRUZ FIGUEROA | VILLA CAROLINA | 140-3 CALLE 407 | | | CAROLINA | PR | 00985 | |
| 672066 | ISRAEL CRUZ GONZALEZ | HC 03 BOX 9539 | | | | MOCA | PR | 00676 | |
| 232351 | ISRAEL CRUZ GONZALEZ | URB VISTAS DE LUQUILLO II | 714 CALLE CUARZO | | | LUQUILLO | PR | 00773 | |
| 232352 | ISRAEL CRUZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 672067 | ISRAEL CRUZ LOPEZ | TORRES DE SABANA | EDIF A APT 615 | | | CAROLINA | PR | 00983 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232353 | ISRAEL CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 672068 | ISRAEL CRUZ ORTIZ | HC 05 BOX 54403 | | | | MAYAGUEZ | PR | 00680 | |
| 672069 | ISRAEL CRUZ ORTIZ | PO BOX 41151 | | | | SAN SEBASTIAN | PR | 00685 | |
| 232354 | ISRAEL CRUZ PRATTS | ADDRESS ON FILE | | | | | | | |
| 672070 | ISRAEL CRUZ ROMERO | 302 BO HIGUILLAR SEC VILLA SANTA | | | | DORADO | PR | 00646 | |
| 672071 | ISRAEL CRUZ SALCEDO | LEVITTOWN | CG 10 CALLE DR VIDAL RIOS | | | TOA BAJA | PR | 00949 | |
| 232355 | ISRAEL CUADRO SERRANO | ADDRESS ON FILE | | | | | | | |
| 232356 | ISRAEL D CORDERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 672072 | ISRAEL DE JESUS COLON | URB PUERTO NUEVO | 1127 CALLE 2SE | | | SAN JUAN | PR | 00921 | |
| 672074 | ISRAEL DE JESUS REYES | HC 6 BOX 71157 | | | | CAGUAS | PR | 00727 | |
| 672075 | ISRAEL DE LA ROSA | PO BOX 29384 | | | | SAN JUAN | PR | 00929-0384 | |
| 672076 | ISRAEL DEL VALLE TORRES | HC 1 BOX 4152 | | | | GURABO | PR | 00778 | |
| 232357 | ISRAEL DELGADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 672078 | ISRAEL DELGADO RAMOS | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 672077 | ISRAEL DELGADO RAMOS | PO BOX 9220 | | | | HUMACAO | PR | 00792-9220 | |
| 672079 | ISRAEL DIAZ AMARO | 215 B BO PALO SECO | | | | MAUNABO | PR | 00707 | |
| 672080 | ISRAEL DIAZ CARMONA | URB CAMPO ALEGRE | G 11 CALLE LAUREL | | | BAYAMON | PR | 00956-4451 | |
| 672081 | ISRAEL DIAZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 672082 | ISRAEL DIAZ DELGADO | HC 1 BOX 6925 | | | | JUNCOS | PR | 00777 | |
| 672083 | ISRAEL DIAZ DIAZ | HC 01 BOX 3703 | | | | BARRANQUITAS | PR | 00794 | |
| 672084 | ISRAEL DIAZ LOPEZ | BDA SAN THOMAS | 365 CALLE SERAFIN GARCIA | | | CAYEY | PR | 00736 | |
| 672085 | ISRAEL DIAZ NIEVES | PO BOX 213 | | | | TRIJILLO ALTO | PR | 00977-0213 | |
| 672086 | ISRAEL DIAZ ORTIZ | RR 5 BOX 5885 | | | | BAYAMON | PR | 00956 | |
| 232358 | ISRAEL DILAN | ADDRESS ON FILE | | | | | | | |
| 232359 | ISRAEL E ALICEA SOTO | ADDRESS ON FILE | | | | | | | |
| 672087 | ISRAEL E COLON BIRRIEL | URB VILLA CAROLINA | 122 16 CALLE 63 | | | CAROLINA | PR | 00985-5307 | |
| 232360 | ISRAEL E GARCIA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 232361 | ISRAEL E GARCIA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 232362 | ISRAEL ECHEVARRIA LUGO | ADDRESS ON FILE | | | | | | | |
| 672088 | ISRAEL ECHEVARRIA RIVERA | HC 1 BOX 4772 | | | | YABUCOA | PR | 00767 | |
| 232363 | ISRAEL ESPARRA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 671996 | ISRAEL ESPINOSA BURGOS | PO BOX 8325 | | | | HUMACAO | PR | 00792 | |
| 232364 | ISRAEL F RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 672089 | ISRAEL FALCON RODRIGUEZ | URB JACAGUAX | 102 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 672090 | ISRAEL FARIA MALDONADO | SECTOR MAGA | PO BOX 286 | | | BAJADERO | PR | 00616 | |
| 672091 | ISRAEL FEBUS CARATINI | URB VALLES UCARES | A 4 CALLE J | | | JUANA DIAZ | PR | 00795 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 232365 | ISRAEL FELICIANO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 232366 | ISRAEL FELIU ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 232367 | ISRAEL FELIU ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 672092 | ISRAEL FERNANDEZ VAZQUEZ/TANYA M VAZQUEZ | BO CAMPANILLA | 398 C CALLE FORTALEZA INT | | | TOA BAJA | PR | 00949 | |
| 232368 | ISRAEL FERRER CINTRON | ADDRESS ON FILE | | | | | | | |
| 672094 | ISRAEL FIGUEROA FELIX | BO BUEN CONSEJO | 173 CALLE LEON | | | SAN JUAN | PR | 00926 | |
| 672095 | ISRAEL FIGUEROA NIEVES | PO BOX 7252 | | | | HUMACAO | PR | 00792 | |
| 672096 | ISRAEL FIGUEROA PENA | ADDRESS ON FILE | | | | | | | |
| 672097 | ISRAEL FIGUEROA THIESSEN | HC 04 BOX 45525 | | | | CAGUAS | PR | 00725-9613 | |
| 232369 | ISRAEL FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 232370 | ISRAEL FIGUEROA VARGAS | ADDRESS ON FILE | | | | | | | |
| 232371 | ISRAEL FLORES BAEZ | ADDRESS ON FILE | | | | | | | |
| 232372 | ISRAEL FRANQUI ROMAN | ADDRESS ON FILE | | | | | | | |
| 232373 | ISRAEL FUENTES ROSADO | ADDRESS ON FILE | | | | | | | |
| 232374 | ISRAEL G RIGAU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672098 | ISRAEL GALARZA | HC 03 BOX 11797 | | | | JUANA DIAZ | PR | 00795 | |
| 672099 | ISRAEL GANAPOLSKY M D | HIPODROMO MEDICAL CENTER | 803 HIPODROMO | | | SAN JUAN | PR | 00909 | |
| 672100 | ISRAEL GARCIA LUCCA | PO BOX 5663 | | | | MAYAGUEZ | PR | 00681 | |
| 232375 | ISRAEL GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 232376 | ISRAEL GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 672101 | ISRAEL GARCIA VALENTIN | URB ZENO GANDIA | 94 CALLE H | | | ARECIBO | PR | 00612 | |
| 672102 | ISRAEL GERENA OLAN | 1770 CALLE VICTOR CURBELO | | | | QUEBRADILLA | PR | 00678 | |
| 232377 | ISRAEL GERENA VALLES | ADDRESS ON FILE | | | | | | | |
| 672103 | ISRAEL GONZALEZ | AVE QUEBRADILLAS | BOX 329 | | | ISABELA | PR | 00662 | |
| 232378 | ISRAEL GONZALEZ | HC 02 BOX 7723 | | | | PENUELAS | PR | 00624-9613 | |
| 232379 | ISRAEL GONZALEZ | PO BOX 1495 | | | | COROZAL | PR | 00783 | |
| 232380 | ISRAEL GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 232381 | ISRAEL GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 232382 | ISRAEL GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 232383 | ISRAEL GONZALEZ RODRIGUEZ | REPTO MONTE LLANOS | CALLE A I 8 | | | GUAYAMA | PR | 00784 | |
| 672104 | ISRAEL GONZALEZ RODRIGUEZ | RR 02 BOX 7071 | | | | MANATI | PR | 00674 | |
| 672105 | ISRAEL GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 232384 | ISRAEL GONZALEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 672106 | ISRAEL GONZALEZ VALENTIN | 121 RES AGUSTIN STAHL | | | | AGUADILLA | PR | 00603 | |
| 232385 | ISRAEL GONZALEZ VALENTIN | HC 1 BOX 9024 | | | | TOA BAJA | PR | 00949-9755 | |
| 672107 | ISRAEL GONZALEZ VAZQUEZ | HC 7 BOX 32561 | | | | HATILLO | PR | 00659 | |
| 232386 | ISRAEL GUZMAN AROCHO | ADDRESS ON FILE | | | | | | | |
| 672108 | ISRAEL GUZMAN MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 672111 | ISRAEL HERNANDEZ | HC 61 BOX 6102 | | | | TRUJILLO ALTO | PR | 00976 | |
| 672109 | ISRAEL HERNANDEZ | PO BOX 227 | | | | COMERIO | PR | 00782-0227 | |
| 672110 | ISRAEL HERNANDEZ | PO BOX 8274 | | | | SAN JUAN | PR | 00910 | |
| 672112 | ISRAEL HERNANDEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 672114 | ISRAEL HERNANDEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 672113 | ISRAEL HERNANDEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 672115 | ISRAEL HERNANDEZ CORTES | PO BOX 1934 | | | | MOCA | PR | 00676 | |
| 232387 | ISRAEL HERNANDEZ ESPIET | ADDRESS ON FILE | | | | | | | |
| 845012 | ISRAEL HERNANDEZ GONZALEZ | URB PASEO DE LOS ARTESANOS | 94 CALLE JULIO SANTANA | | | LAS PIEDRAS | PR | 00771-9656 | |
| 232388 | ISRAEL HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 672116 | ISRAEL HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 232389 | ISRAEL HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 672117 | ISRAEL HERNANDEZ NEGRON | HC 01 BOX 11418 | | | | TOA BAJA | PR | 00949 | |
| 232390 | ISRAEL HERNANDEZ PLANAS | ADDRESS ON FILE | | | | | | | |
| 232391 | ISRAEL HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 232392 | ISRAEL HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 672118 | ISRAEL HERNANDEZ TORRES | URB EL CORTIJO | J 19 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 232393 | ISRAEL HERNANDEZ TORRES | URB EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 232394 | ISRAEL HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 672119 | ISRAEL HERRERAS COLON | 243 CALLE PARIS SUITE 1589 | | | | SAN JUAN | PR | 00917-3632 | |
| 672120 | ISRAEL I CORALIZ FERNANDEZ | REPTO TERESITA | AG 4 CALLE 27 | | | BAYAMON | PR | 00961 | |
| 672121 | ISRAEL IRIZARRY CORALES | BOX 186 | | | | LAJAS | PR | 00667 | |
| 232395 | ISRAEL IRIZARRY NAVARRO | ADDRESS ON FILE | | | | | | | |
| 232396 | ISRAEL J HUERTAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 672122 | ISRAEL J MARTINEZ CRUZ | BARRIADA ISRAEL | 158 CALLE TEXIDOR | | | SAN JUAN | PR | 00917 | |
| 232397 | ISRAEL J OLIVERAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 232398 | ISRAEL J RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 672123 | ISRAEL JIMENEZ CASTRO | HC 01 BOX 4650 | | | | ADJUNTAS | PR | 00601 | |
| 672124 | ISRAEL JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 232399 | ISRAEL JR AUTO SALES INC | HC 2 BOX 12093 | | | | MOCA | PR | 00676 | |
| 672125 | ISRAEL KERKADO LOPEZ | RES JARDINES DE CUPEY | EDIF 4 APT 36 | | | SAN JUAN | PR | 00927 | |
| 672126 | ISRAEL KOPEL | PO BOX 839 | | | | SAN JUAN | PR | 00919-0839 | |
| 672127 | ISRAEL KOPEL AMSTER | P O BOX 190858 | | | | SAN JUAN | PR | 00919-8257 | |
| 671997 | ISRAEL L MATOS TUBENS | PO BOX 37177 | | | | SAN JUAN | PR | 00937-0177 | |
| 232400 | ISRAEL L VELAZQUEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 672128 | ISRAEL LASSALLE CORDERO,LYDIA PELLOT & | ROBERTO CARDONA | P O BOX 265 | | | AGUADILLA | PR | 00605 | |
| 232401 | ISRAEL LEBRON LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232402 | ISRAEL LEBRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 232403 | ISRAEL LEONEL LEBRON OLMEDA | ADDRESS ON FILE | | | | | | | |
| 672129 | ISRAEL LOPEZ | HC 01 BOX 3106 | | | | LOIZA | PR | 00772-9709 | |
| 232404 | ISRAEL LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 672130 | ISRAEL LOPEZ CARRION | 1204 FERNANDEZ JUNCOS PDA 17 | | | | SAN JUAN | PR | 00907 | |
| 232405 | ISRAEL LOPEZ CARRION DBA LAMINADOS CORREA | 1204 FERNANDEZ JUNCOS PARADA 17 | | | | SANTURCE | PR | 00907 | |
| 672131 | ISRAEL LOPEZ COLON | HC 03 BOX 29641 | | | | AGUADA | PR | 00602 | |
| 232406 | ISRAEL LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 672132 | ISRAEL LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 672133 | ISRAEL LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 232408 | ISRAEL LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 232409 | ISRAEL LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 672134 | ISRAEL LOPEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 232410 | ISRAEL LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672135 | ISRAEL LOPEZ VELEZ | BO. CACAO SECTOR LA ROMANA | BUZON 2961 | | | QUEBRADILLAS | PR | 00678 | |
| 232411 | ISRAEL LUGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 672136 | ISRAEL LUGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 672137 | ISRAEL LUGO VERA | ADDRESS ON FILE | | | | | | | |
| 672138 | ISRAEL LUNA ORTIZ | 35 CALLE VENUS ST | | | | PONCE | PR | 00731 | |
| 232412 | ISRAEL MALAVE ADAMES | ADDRESS ON FILE | | | | | | | |
| 672139 | ISRAEL MALDONADO CARDONA / JULIA NIEVES | PO BOX 1743 | | | | VEGA ALTA | PR | 00692 | |
| 232413 | ISRAEL MALDONADO CARDONA / JULIA NIEVES | PO BOX 5301 | | | | VEGA ALTA | PR | 00692 | |
| 232414 | ISRAEL MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 232415 | ISRAEL MALDONADO DE LEON | ADDRESS ON FILE | | | | | | | |
| 2174998 | ISRAEL MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 672140 | ISRAEL MALDONADO MINGUELA | ADDRESS ON FILE | | | | | | | |
| 672143 | ISRAEL MALDONADO SANTIAGO | HC 1 BOX 2399 | | | | FLORIDA | PR | 00650 | |
| 232416 | ISRAEL MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 232417 | ISRAEL MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 672144 | ISRAEL MANTILLA SIBERIO | SEC PUEBLO NUEVO | 348 CALLE MONTE VERDE | | | ISABELA | PR | 00662 | |
| 672145 | ISRAEL MARIN OQUENDO | BO RIO GRANDE | HC 01 BOX 4543 | | | JAYUYA | PR | 00664 | |
| 672146 | ISRAEL MARRERO AGUAYO | EXT FOREST HLS | 703 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 672147 | ISRAEL MARRERO CRUZ | MONTE TRUJILLO | A 3 CALLE 5 | | | TRUJILLO ALTO | PR | 00975 | |
| 672148 | ISRAEL MARRERO MARTINEZ | PARC CASTILLO E 34 | CALLE LOS NARDOS | | | MAYAGUEZ | PR | 00680 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672149 | ISRAEL MARTINEZ APONTE | P O BOX 54 | | | | MARICAO | PR | 00606 | |
| 672150 | ISRAEL MARTINEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 232418 | ISRAEL MARTINEZ COSME | ADDRESS ON FILE | | | | | | | |
| 232419 | ISRAEL MARTINEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 232420 | ISRAEL MARTINEZ MORALES | LCDO. JOHN DONATO OLIVENCIA | PO Box 364522 | | | San Juan | PR | 00936-4522 | |
| 232421 | ISRAEL MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 232422 | ISRAEL MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 671998 | ISRAEL MARTINEZ SCHMIDT | URB REPARTO TERESITA | A 28 CALLE 39 | | | BAYAMON | PR | 00961 | |
| 672151 | ISRAEL MASA LOZADA | HC 01 BOX 27334 | | | | CAGUAS | PR | 00725-8933 | |
| 232423 | ISRAEL MATOS COLON | ADDRESS ON FILE | | | | | | | |
| 232424 | ISRAEL MATOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 232425 | ISRAEL MATOS MORALES | ADDRESS ON FILE | | | | | | | |
| 232426 | ISRAEL MATOS MORALES | ADDRESS ON FILE | | | | | | | |
| 672152 | ISRAEL MATOS TORRES | PMB 157 | PO BOX 4002 | | | VEGA ALTA | PR | 00692 | |
| 672153 | ISRAEL MATOS TROCHE | P O BOX 173 | | | | DORADO | PR | 00646 | |
| 672154 | ISRAEL MEDINA | BOX 1633 | | | | UTUADO | PR | 00641 | |
| 672155 | ISRAEL MEDINA ALAMO | VILLAS PALMERAS | 359 CALLE MANUEL CORCHADO | | | SAN JUAN | PR | 00912 | |
| 672156 | ISRAEL MEDINA COLON | RES JARIDNES DE CAPARRA | EDIF 8 APT 170 | | | BAYAMON | PR | 00959 | |
| 672157 | ISRAEL MEDINA MOSESTO | URB ESTANCIAS DEL GOLF CLUB | 138 CALLE MIGUEL RIVERA TEXIDOR | | | PONCE | PR | 00730 | |
| 672158 | ISRAEL MEDINA RAMOS | PO BOX 1633 | | | | UTUADO | PR | 00641-1633 | |
| 672159 | ISRAEL MEDINA TANCO | HC 1 BOX 12143 | | | | CAROLINA | PR | 00987 | |
| 232427 | ISRAEL MEDINA TANCO | PO BOX 50195 | | | | TOA BAJA | PR | 00950-0000 | |
| 232430 | ISRAEL MELENDEZ ESQUILIN | LCDO. MANUEL GUZMÁN ARISMENDI | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| 672160 | ISRAEL MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232431 | ISRAEL MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 845013 | ISRAEL MELENDEZ TORRES | HC 2 BOX 5510 | | | | MOROVIS | PR | 00687-9713 | |
| 232432 | ISRAEL MELENDEZ TORRES | URB ROOSEVELT | 401 CALLE ANTOLIN NIN | | | SAN JUAN | PR | 00918 | |
| 232433 | ISRAEL MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2175552 | ISRAEL MENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 671999 | ISRAEL MENDEZ PEREZ | PO BOX 674 | | | | MOCA | PR | 00676 | |
| 672161 | ISRAEL MENDEZ ROBLES | RR 1 BOX 847 | | | | RR 1 BOX 847 | PR | 00610 | |
| 672162 | ISRAEL MERCADO COLON | PO BOX 1201 | | | | RIO GRANDE | PR | 00745 | |
| 672163 | ISRAEL MERCADO GAUTIER | PO BOX 20541 | | | | SAN JUAN | PR | 00928 | |
| 672164 | ISRAEL MERCADO OLAVARRIA | HC 4 BOX 43400 | | | | HATILLO | PR | 00659 | |
| 232434 | ISRAEL MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 672165 | ISRAEL MIRANDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232435 | ISRAEL MIRANDA PENA | ADDRESS ON FILE | | | | | | | |
| 672166 | ISRAEL MOLINA MEDINA | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 232436 | ISRAEL MOLINA MORAN | ADDRESS ON FILE | | | | | | | |
| 232437 | ISRAEL MONTALVO DAVILA | ADDRESS ON FILE | | | | | | | |
| 672167 | ISRAEL MONTALVO VELEZ | RAMIREZ ARELLANO | 28 CALLE DOCTOR KOPPICH | | | MAYAGUEZ | PR | 00680 | |
| 232438 | ISRAEL MONTANEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 672168 | ISRAEL MORA FELICIANO | PO BOX 544 | | | | AIBONITO | PR | 00705 | |
| 672169 | ISRAEL MORALES GARCIA | URB VILLA DEL CARMEN | 3259 CALLE TASCANA | | | PONCE | PR | 00716-2255 | |
| 672170 | ISRAEL MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672171 | ISRAEL MORALES JAIME | ADDRESS ON FILE | | | | | | | |
| 672172 | ISRAEL MORALES MARIN | R 10 URB BASALT | | | | FAJARDO | PR | 00738 | |
| 232439 | ISRAEL MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 232440 | ISRAEL MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 232441 | ISRAEL MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 672173 | ISRAEL MORALES VAZQUEZ | HC-2 BOX 15155 | | | | LAJAS | PR | 00667 | |
| 672174 | ISRAEL MORANT MENDOZA | ADDRESS ON FILE | | | | | | | |
| 232442 | ISRAEL MUÑIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 232443 | ISRAEL MUNIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 232444 | ISRAEL MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672175 | ISRAEL N MARTE CANALES | CALLE AZABACHE 923 | 1 PRIMERA EXT COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 232445 | ISRAEL N PABON NIEVES | ADDRESS ON FILE | | | | | | | |
| 672176 | ISRAEL NARVAEZ DELGADO | VILLA PALMERAS | 261 CALLE CANOVANAS | | | SAN JUAN | PR | 00912 | |
| 672177 | ISRAEL NAVARRO | HC 30 BOX 31140 | | | | SAN LORENZO | PR | 00754 | |
| 672178 | ISRAEL NAZARIO PABON | 7 CALLE LUNA ABAJO | | | | SAN GERMAN | PR | 00683 | |
| 672179 | ISRAEL NIEVES ANDINO | ADDRESS ON FILE | | | | | | | |
| 672180 | ISRAEL N NIEVES BADILLO | ADDRESS ON FILE | | | | | | | |
| 232446 | ISRAEL NIEVES CABRERA | ADDRESS ON FILE | | | | | | | |
| 232447 | ISRAEL NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 232448 | ISRAEL NIEVES CORRETJER | ADDRESS ON FILE | | | | | | | |
| 672181 | ISRAEL NIEVES MORALES | CIALITOS CRUCE | HC 02 BOX 8428 | | | CIALES | PR | 00638 | |
| 672182 | ISRAEL NIEVES MORALES | HC 2 BOX 8428 | | | | CIALES | PR | 00638 | |
| 672183 | ISRAEL NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 672184 | ISRAEL NIEVES VELEZ | P O BOX 209 | | | | FLORIDA | PR | 00650 | |
| 232450 | ISRAEL NUNEZ BORGE | ADDRESS ON FILE | | | | | | | |
| 232428 | ISRAEL NUNEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 232451 | ISRAEL O ALICEA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 232452 | ISRAEL OBED DE LA CRUZ VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232453 | ISRAEL OCASIO | ADDRESS ON FILE | | | | | | | |
| 672185 | ISRAEL OCASIO BENVENUTTI | ADDRESS ON FILE | | | | | | | |
| 232454 | ISRAEL OCASIO KONNO D/B/A COMPANIA KONNO | RR 02 BOX 4036 | | | | TOA ALTA | PR | 00953 | |
| 232455 | ISRAEL OCASIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 771102 | ISRAEL OCASIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 672186 | ISRAEL OLIVERAS ANTOMMATTEI | P O BOX 560264 | | | | GUAYANILLA | PR | 00656 | |
| 232456 | ISRAEL ONEILL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672187 | ISRAEL ORTEGA ORTIZ | PO BOX 122 | | | | BAYAMON | PR | 00960 | |
| 672188 | ISRAEL ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 232457 | ISRAEL ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 672189 | ISRAEL ORTIZ COLON | PO BOX 529 | | | | COROZAL | PR | 00783 | |
| 232458 | ISRAEL ORTIZ CORREA | ADDRESS ON FILE | | | | | | | |
| 672190 | ISRAEL ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 672191 | ISRAEL ORTIZ MELENDEZ | RR 4 BOX 276 73 | | | | TOA ALTA | PR | 00953 | |
| 672192 | ISRAEL ORTIZ NEGRON | URB SANTA CATALINA | F 20 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 232459 | ISRAEL ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 672193 | ISRAEL ORTIZ OJEDA | 3039 CARR 351 | | | | MAYAGUEZ | PR | 00680 | |
| 672194 | ISRAEL ORTIZ PAZ | PO BOX 380 | | | | CABO ROJO | PR | 00623 | |
| 232460 | ISRAEL ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 672195 | ISRAEL ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 672196 | ISRAEL ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232461 | ISRAEL ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 232462 | ISRAEL ORTIZ TORO | ADDRESS ON FILE | | | | | | | |
| 672197 | ISRAEL ORTIZ TORO Y JANICE RODRIGUEZ | CENTRO JUDICIALMAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681-1210 | |
| 672198 | ISRAEL ORTIZ VIERA | PO BOX 1781 | | | | VEGA BAJA | PR | 00694 | |
| 232463 | ISRAEL OSORIO | ADDRESS ON FILE | | | | | | | |
| 232464 | ISRAEL OTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 672199 | ISRAEL OTERO ROSARIO | PO BOX 72 | | | | CIALES | PR | 00638 | |
| 672200 | ISRAEL OYOLA COLON | COLINAS DE FAIRVIEW | 4K 40 CALLE 214 | | | TRUJILLO ALTO | PR | 00976-8247 | |
| 672201 | ISRAEL P SUAREZ ECHEVARRIA | COM MARIA ANTONIA | SOLAR NUM 573 | | | GUANICA | PR | 00703 | |
| 672202 | ISRAEL PABON GARCIA | P O BOX 935 | | | | VEGA BAJA | PR | 00693 | |
| 232465 | ISRAEL PACHECO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 672203 | ISRAEL PADILLA MARTINEZ | URB RIVERVIEW | BB6 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 672204 | ISRAEL PADILLA ORTIZ | HC 03 BOX 9785 | | | | BARANQUITAS | PR | 00794 | |
| 672205 | ISRAEL PADUANI VELEZ | PO BOX 451 | | | | SALINAS | PR | 00751 | |
| 672206 | ISRAEL PAGAN MORALES | PO BOX 609 | | | | ARECIBO | PR | 00612 | |
| 672207 | ISRAEL PAGAN QUILES | EMBALSE | 442 CALLE JARANDILLA | | | SAN JUAN | PR | 00923 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232466 | ISRAEL PAGAN QUILES | URB. PASEO DE LA ALHAMBRA CALLE GENERALIFE # 40 | | | | CAROLINA | PR | 00987-0000 | |
| 672208 | ISRAEL PEÑA ALGARIN | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 672209 | ISRAEL PENA DUBERY | COND JRDS DE GUAYAMA | EDIF C APT 205 | | | SAN JUAN | PR | 00917 | |
| 672210 | ISRAEL PERALES CRUZ | HC 1 BOX 6945-2 | | | | LAS PIEDRAS | PR | 00771 | |
| 232467 | ISRAEL PEREZ / ISRAEL PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 672211 | ISRAEL PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 232468 | ISRAEL PEREZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 2175157 | ISRAEL PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 232469 | ISRAEL PEREZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 232470 | ISRAEL PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 232471 | ISRAEL PEREZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 232472 | ISRAEL PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 672212 | ISRAEL PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 672213 | ISRAEL PEREZ PITRE | URB EL PEPINO | 22 CALLE E | | | SAN SEBASTIAN | PR | 00685 | |
| 232473 | ISRAEL PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672214 | ISRAEL PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 232474 | ISRAEL PEREZ SOLER | ADDRESS ON FILE | | | | | | | |
| 672215 | ISRAEL PEREZ TRUCKING | P O BOX 9965 | | | | SAN JUAN | PR | 00908 | |
| 232475 | ISRAEL PEREZ VELLON | ADDRESS ON FILE | | | | | | | |
| 672216 | ISRAEL PIETRI GARCIA | ADDRESS ON FILE | | | | | | | |
| 672217 | ISRAEL PIZARRO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 232476 | ISRAEL PONCE ALAMO Y SHEILA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 672218 | ISRAEL PORRATA | ADDRESS ON FILE | | | | | | | |
| 672219 | ISRAEL POU ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 232477 | ISRAEL QUINONES ESCALERA | ADDRESS ON FILE | | | | | | | |
| 232478 | ISRAEL QUINONES ESPADA | ADDRESS ON FILE | | | | | | | |
| 232479 | ISRAEL QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 672220 | ISRAEL QUINTANA | ADDRESS ON FILE | | | | | | | |
| 672221 | ISRAEL QUINTANA LOZADO | P O BOX 2882 | | | | ARECIBO | PR | 00613 | |
| 672222 | ISRAEL QUINTANA ZAYAS | URB VALLE TOLINA | B 13 CALLE NELSON MILLAN | | | CAGUAS | PR | 00725 | |
| 672224 | ISRAEL RAMIREZ GARCIA | URB LOMAS VERDES | 2 T 3 CALLE JACINTO | | | BAYAMON | PR | 00956-3401 | |
| 672225 | ISRAEL RAMIREZ REYES | QUINTAS REALES | E 17 CALLE REINA VICTORIA | | | GUAYNABO | PR | 00969 | |
| 232480 | ISRAEL RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672226 | ISRAEL RAMOS DIAZ | BO BAIROA LA 25 | CARR 1R 796 KM 0.7 | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232481 | ISRAEL RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 672227 | ISRAEL RAMOS PEREA | EL SENORIAL | 2002 CALL CNCH ESPN URB EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| 232482 | Israel Reyes Flores | ADDRESS ON FILE | | | | | | | |
| 672001 | ISRAEL REYES GONZALEZ | URB CAGUAS NORTE | AL 4 CALLE VENECIA | | | CAGUAS | PR | 00725 | |
| 672228 | ISRAEL REYES PAGAN | HC 5 BZN 50887 | | | | MAYAGUEZ | PR | 00680 | |
| 672229 | ISRAEL REYES ROLON | URB BAYAMON GARDENS | BB 17 CALLE F | | | BAYAMON | PR | 00957 | |
| 232483 | ISRAEL REYES SANABRIA | ADDRESS ON FILE | | | | | | | |
| 672000 | ISRAEL REYES SERRANO | HC 1 BOX 4226 | | | | SABANA HOYOS | PR | 00688 | |
| 672230 | ISRAEL REYES TORRES | HC 03 BOX 10454 | | | | YABUCOA | PR | 00767 | |
| 232484 | ISRAEL REYES VIERA | ADDRESS ON FILE | | | | | | | |
| 672231 | ISRAEL RIOS CARDONA | AVE ANDALUCIA APT 418 | | | | PUERTO NUEVO | PR | 00920 | |
| 232485 | ISRAEL RIOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 232486 | ISRAEL RIOS LISBOA / NELIDA RIOS LISBOA | ADDRESS ON FILE | | | | | | | |
| 232487 | ISRAEL RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 232488 | ISRAEL RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 672232 | ISRAEL RIOS RIOS | HC 01 BOX 5742 | | | | BAJADERO | PR | 00616 | |
| 845014 | ISRAEL RIOS RODRIGUEZ | PO BOX 60 | | | | TOA BAJA | PR | 00951-0060 | |
| 672233 | ISRAEL RIVAS MENDEZ | HC 1 BOX 12817 | | | | SAN SEBASTIAN | PR | 00685 | |
| 672236 | ISRAEL RIVERA BERRIOS | SOLAR 194-A COM MANI | | | | MAYAGUEZ | PR | 00682 | |
| 672237 | ISRAEL RIVERA CORREA | PO BOX 952 | | | | LUQUILLO | PR | 00773 | |
| 672238 | ISRAEL RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 672239 | ISRAEL RIVERA DOMENECH | URB FLORAL PARK | 435 CALLE SALVADOR BRAU | | | SAN JUAN | PR | 00917 | |
| 672241 | ISRAEL RIVERA ESPADA | MSC 242 P.O. BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 672240 | ISRAEL RIVERA ESPADA | PO BOX 97 | | | | ADJUNTAS | PR | 00601 | |
| 672242 | ISRAEL RIVERA ESPINOSA | HC 2 BOX 11289 | | | | HUMACAO | PR | 00791 | |
| 672244 | ISRAEL RIVERA FIGUEROA | BO AMELIA | 16 CALLE DIEGO VEGA | | | CATANO | PR | 00962 | |
| 232489 | ISRAEL RIVERA FIGUEROA | BO AMELIA | 16 CALLE DIEGO VEGA | | | GUAYNABO | PR | 00965 | |
| 232490 | ISRAEL RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 672245 | ISRAEL RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 672246 | ISRAEL RIVERA GONZALEZ | COM COTTO | 46 CALLE VISTA MAR | | | ISABELA | PR | 00662 | |
| 672247 | ISRAEL RIVERA GONZALEZ | P O BOX 22 | | | | COMERIO | PR | 00782 | |
| 839207 | ISRAEL RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 672248 | ISRAEL RIVERA ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 672249 | ISRAEL RIVERA LOPEZ | PO BOX 589 | | | | AIBONITO | PR | 00705 | |
| 232491 | ISRAEL RIVERA MALAVE | ADDRESS ON FILE | | | | | | | |
| 672250 | ISRAEL RIVERA MARRERO | EXT FOREST HILL | S 670 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672251 | ISRAEL RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 672252 | ISRAEL RIVERA MOORE | PARC 98 KM 1 31 | | | | NAGUABO | PR | 00744 | |
| 232492 | ISRAEL RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 672254 | ISRAEL RIVERA NIEVES | HC 71 BOX 2557 | | | | NARANJITO | PR | 00719 | |
| 232493 | ISRAEL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 672255 | ISRAEL RIVERA RAMOS | HC 2 BOX 8725 | | | | CANOVANAS | PR | 00729 | |
| 232494 | ISRAEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 672256 | ISRAEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232495 | ISRAEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672257 | ISRAEL RIVERA ROJAS | HC 1 BOX 3980 | | | | YABUCOA | PR | 00767 | |
| 672235 | ISRAEL RIVERA ROSADO | 317 CALLE TAPIA | | | | SAN JUAN | PR | 00915 | |
| 672234 | ISRAEL RIVERA ROSADO | BOX 14254 | BO OBRERO STA | | | SAN JUAN | PR | 00915-4254 | |
| 232496 | ISRAEL RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 672258 | ISRAEL RIVERA SOTO | P O BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 672002 | ISRAEL RIVERA SOTO | URB FERRY BARRANCAS | 548 CALLE MIOSOTIS | | | PONCE | PR | 00730 | |
| 672259 | ISRAEL RIVERA TORRES | HC 4 BOX 7166 | | | | UTUADO | PR | 00641 | |
| 672260 | ISRAEL RIVERA VEGA | P O BOX 194572 | | | | SAN JUAN | PR | 00919-4572 | |
| 672261 | ISRAEL RIVERA VELAZQUEZ | PO BOX 143101 | | | | ARECIBO | PR | 00614 | |
| 232497 | ISRAEL RIVERA VELENCIA | ADDRESS ON FILE | | | | | | | |
| 672262 | ISRAEL RIVERA VELEZ | HC 01 BOX 5150 | | | | HORMIGUEROS | PR | 00660 | |
| 232498 | ISRAEL RIVERA VELEZ | URB ALEMANY | 21 CALLE SANTA MARIA | | | MAYAGUEZ | PR | 00680 | |
| 232499 | ISRAEL RIVERA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 672263 | ISRAEL RIVERA Y LINDA L PEREZ | APARTADO 129 | | | | LARES | PR | 00669 | |
| 232500 | ISRAEL ROBLES BULLAT | ADDRESS ON FILE | | | | | | | |
| 672265 | ISRAEL RODRIGUEZ | HC 03 BOX 20430 | | | | LAJAS | PR | 00667-9503 | |
| 672264 | ISRAEL RODRIGUEZ | P O BOX 174 | | | | CAMUY | PR | 00627 | |
| 672266 | ISRAEL RODRIGUEZ & PARTNERS INC | P O BOX 13957 | | | | SAN JUAN | PR | 00908 | |
| 232501 | ISRAEL RODRIGUEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 672267 | ISRAEL RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 672268 | ISRAEL RODRIGUEZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 672269 | ISRAEL RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 672270 | ISRAEL RODRIGUEZ CARABALLO | HC 2 BOX 14522 | | | | GUAYANILLA | PR | 00656 | |
| 232502 | ISRAEL RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 232503 | ISRAEL RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 232504 | ISRAEL RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 232505 | ISRAEL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 232506 | ISRAEL RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 232507 | ISRAEL RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232508 | ISRAEL RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 672271 | ISRAEL RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 232509 | ISRAEL RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 672272 | ISRAEL RODRIGUEZ PEREZ | HC 2 BOX 8733 | | | | AGUADILLA | PR | 00603 | |
| 672273 | ISRAEL RODRIGUEZ QUILES | PO BOX 1727 | | | | LARES | PR | 00669 | |
| 672274 | ISRAEL RODRIGUEZ RIVERA | URB SAN FELIPE | I 18 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 672275 | ISRAEL RODRIGUEZ RODRIGUEZ | PARQUE SULTANA | EDIF 4 APT 49 | | | MAYAGUEZ | PR | 00680 | |
| 672276 | ISRAEL RODRIGUEZ RODRIGUEZ | URB LA QUINTA | F 15 CALLE 13 | | | YAUCO | PR | 00698 | |
| 672277 | ISRAEL RODRIGUEZ ROLDAN | CARR 459 BOX 2503 | | | | SAN ANTONIO | PR | 00690 | |
| 672278 | ISRAEL RODRIGUEZ SANTIAGO | P O BOX 1489 | | | | LARES | PR | 00669 | |
| 672279 | ISRAEL ROLAN GONZALEZ | 44 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 672280 | ISRAEL ROLDAN GONZALEZ | 44 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 672281 | ISRAEL ROLDAN GONZALEZ | P O BOX 547 | | | | AGUADILLA | PR | 00605 | |
| 232510 | ISRAEL ROLDAN GONZALEZ & ISIS AIMEE ROLDAN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 672282 | ISRAEL ROLON | G P O BOX 362348 | | | | SAN JUAN | PR | 00936-2348 | |
| 672283 | ISRAEL ROLON CPA | PO BOX 2348 | | | | SAN JUAN | PR | 00936 | |
| 232511 | ISRAEL ROLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 845015 | ISRAEL ROMAN ACEVEDO | PMB 139 | PO BOX 8901 | | | HATILLO | PR | 00659-8901 | |
| 232512 | ISRAEL ROMAN BERBERENA | ADDRESS ON FILE | | | | | | | |
| 672284 | ISRAEL ROMAN COLON / NILDA PEREZ | BO CARMELITA | BOX 11 CALLE CRISTO | | | VEGA BAJA | PR | 00693 | |
| 672285 | ISRAEL ROMAN CRUZ | URB REGIONAL | E 12 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 232513 | ISRAEL ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 672286 | ISRAEL ROMAN SOTO | PARCELAS CASTILLO | A 23 CALLE PRIMAVERA | | | MAYAGUEZ | PR | 00680 | |
| 232514 | ISRAEL ROQUE PEREZ | ADDRESS ON FILE | | | | | | | |
| 672288 | ISRAEL ROSA CATALAN | P O BOX 235 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 232515 | ISRAEL ROSA CHICO | ADDRESS ON FILE | | | | | | | |
| 232516 | ISRAEL ROSADO DBA FERR. COMERCIAL PAPO | HC-20 BOX 10636 | | | | JUNCOS | PR | 00717-0000 | |
| 672289 | ISRAEL ROSADO MONTAS | HC 02 BOX 25577 | | | | MAYAGUEZ | PR | 00680 | |
| 232517 | ISRAEL ROSADO ROLON | ADDRESS ON FILE | | | | | | | |
| 672290 | ISRAEL ROSADO SANCHEZ | 2644 N SPAULDING ST FLR 3 SOUTH | | | | CHICAGO | PR | 60647 | |
| 672291 | ISRAEL ROSADO VAZQUEZ | HC 09 BOX 4542 | | | | SABANA GRANDE | PR | 00637 | |
| 672292 | ISRAEL ROSARIO GONZALEZ | HC 1 BOX 5620 | | | | GUAYNABO | PR | 00971 | |
| 672293 | ISRAEL ROSARIO OTERO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232518 | ISRAEL ROSARIO OTERO | ADDRESS ON FILE | | | | | | | |
| 672294 | ISRAEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232519 | ISRAEL ROSSO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232520 | ISRAEL RUIZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 672295 | ISRAEL RUIZ ORONA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 672296 | ISRAEL RUPERTO FIGUEROA | HC 05 BOX 62332 | | | | MAYAGUEZ | PR | 00680 | |
| 672297 | ISRAEL S VILLANUEVA MATOS | URB SAN CRISTOBAL B-5 | | | | AGUADA | PR | 00602 | |
| 672298 | ISRAEL SAEZ RIVERA | BO ANONES | P O BOX 443 | | | NARANJITO | PR | 00719 | |
| 672299 | ISRAEL SAEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 672300 | ISRAEL SALGUERO LINARES | P O BOX 1018 | | | | MOCA | PR | 00676 | |
| 232521 | ISRAEL SANCHEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 232522 | ISRAEL SANCHEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 232523 | ISRAEL SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 232524 | ISRAEL SANCHEZ MULERO | ADDRESS ON FILE | | | | | | | |
| 232525 | ISRAEL SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 672301 | ISRAEL SANCHEZ TORRES | HC 5 BOX 59453 | | | | CAGUAS | PR | 00725 | |
| 672302 | ISRAEL SANTANA | URB DIPLO | N 20 CALLE 7 | | | NAGUABO | PR | 00718 | |
| 232526 | ISRAEL SANTANA MARRERO | ADDRESS ON FILE | | | | | | | |
| 672303 | ISRAEL SANTIAGO | P O BOX 706 | | | | ARROYO | PR | 00714 | |
| 232527 | ISRAEL SANTIAGO DELGADO | ADDRESS ON FILE | | | | | | | |
| 672304 | ISRAEL SANTIAGO DONES | ADDRESS ON FILE | | | | | | | |
| 232528 | ISRAEL SANTIAGO FONSECA | ADDRESS ON FILE | | | | | | | |
| 232529 | ISRAEL SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 232530 | ISRAEL SANTIAGO GONZALEZ | 7 AVE RICARDO SERRANO | | | | SAN SEBASTIAN | PR | 00685-3007 | |
| 845016 | ISRAEL SANTIAGO GONZALEZ | URB SANTA ELENA | S27 CALLE GUAYACAN | | | GUAYANILLA | PR | 00656-1437 | |
| 672305 | ISRAEL SANTIAGO LA SANTA | URB CUIDAD REAL | 28 CALLE ALCALA | | | VEGA BAJA | PR | 00693 | |
| 232531 | ISRAEL SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 232532 | ISRAEL SANTIAGO MALDONADO | LCDO. RICARDO CASTILLO FILIPPETTI | VISTA ALEGRE | 1705 PASEO LA COLONIA | | PONCE | PR | 00717-2274 | |
| 232533 | ISRAEL SANTIAGO MARCUCCI | ADDRESS ON FILE | | | | | | | |
| 672306 | ISRAEL SANTIAGO ORTIZ | URB MONTE CASINO HIGHTS | 486 CALLE RIO HONDO | | | TOA ALTA | PR | 00953 | |
| 672307 | ISRAEL SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 672309 | ISRAEL SANTIAGO RIVERA | 24 CALLE SAN FELIPE | | | | ENSENADA | PR | 00647 | |
| 232534 | ISRAEL SANTIAGO RIVERA | BOX 561454 | | | | GUAYANILLA | PR | 00656 | |
| 672310 | ISRAEL SANTIAGO ROSADO | URB MONTE REY | G 18 CALLE 5 | | | COROZAL | PR | 00783 | |
| 232535 | ISRAEL SANTIAGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 672311 | ISRAEL SANTOS NAVEDO | HC 2 BOX 40936 | | | | VEGA BAJA | PR | 00693 | |
| 232536 | ISRAEL SANTOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 232537 | ISRAEL SEDA APONTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672312 | ISRAEL SEGARRA SANTOS | PARCELA SABANA ENEAS | 259 CALLE B | | | SAN GERMAN | PR | 00683 | |
| 232538 | ISRAEL SEIN RUIZ | ADDRESS ON FILE | | | | | | | |
| 672313 | ISRAEL SERRANO COLON | URB VISTA DEL CONVENTO | 2 H 1 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 845017 | ISRAEL SERRANO RODRIGUEZ | PO BOX 4035 SUITE 43 | | | | ARECIBO | PR | 00613 | |
| 672314 | ISRAEL SERRANO TORRES | HC 2 BOX 4675 | | | | LAS PIEDRAS | PR | 00771 | |
| 845018 | ISRAEL SILVA PADILLA | HC 71 BOX 16349 | | | | BAYAMON | PR | 00956 | |
| 232539 | ISRAEL SOTO CUBERO | ADDRESS ON FILE | | | | | | | |
| 232540 | ISRAEL SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 232541 | ISRAEL SOTO MALAVE | ADDRESS ON FILE | | | | | | | |
| 672316 | ISRAEL SUAREZ CRUZ A/C BCO DES ECONOMICO | HC 01 BOX 6774 | | | | AGUAS BUENAS | PR | 00703 | |
| 672317 | ISRAEL SUAREZ MOLINA | COLINAS DE PARKVILLE | A9 CALLE ROBERTO ARANA | | | GUAYNABO | PR | 00969-4465 | |
| 672318 | ISRAEL SUAREZ ORTIZ | A 9 COLINAS DE PARKVILLE | | | | GUAYNABO | PR | 00969 | |
| 672319 | ISRAEL TIRADO | ADDRESS ON FILE | | | | | | | |
| 232542 | ISRAEL TOLENTINO MESTRE | ADDRESS ON FILE | | | | | | | |
| 232543 | ISRAEL TOLENTINO MOJICA | ADDRESS ON FILE | | | | | | | |
| 672320 | ISRAEL TORRES | 9612 N 26ST | | | | TAMPA | FL | 33612 | |
| 672321 | ISRAEL TORRES BAYRON | P O BOX 5295 | | | | MAYAGUEZ | PR | 00681 | |
| 672322 | ISRAEL TORRES CABAN | C/O MARITZA ALVARADO | P O BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 232544 | ISRAEL TORRES CABRERA | ADDRESS ON FILE | | | | | | | |
| 672323 | ISRAEL TORRES HERNANDEZ | URB PUERTO NUEVO | 1211 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| 672324 | ISRAEL TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 232545 | ISRAEL TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 232546 | ISRAEL TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 672325 | ISRAEL TORRES ORTIZ | P O BOX 411 | | | | LAJAS | PR | 00667 0411 | |
| 672327 | ISRAEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 672326 | ISRAEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 232548 | ISRAEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 672329 | ISRAEL TORRES RUIZ | JARD DE CAGUAS | B 62 CALLE PFC CARLOS LOZADA | | | CAGUAS | PR | 00725 | |
| 672328 | ISRAEL TORRES RUIZ | PMB 315 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 1220811 | ISRAEL TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 232549 | ISRAEL TORRES SILVA | ADDRESS ON FILE | | | | | | | |
| 672330 | ISRAEL TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 672331 | ISRAEL TORRES VELEZ | 324 CALLE TEXIDOR | | | | SAN JUAN | PR | 00917 | |
| 232550 | ISRAEL TRUCK AND FINGERLIFT SERVICE | PO BOX 9023438 | | | | SAN JUAN | PR | 00902-3438 | |
| 232552 | ISRAEL UMPIERRE CHAAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232553 | ISRAEL VALDIVIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 232554 | ISRAEL VALDIVIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 672332 | ISRAEL VALENTIN AYALA | REPTO ESPERANZA | H 1 CALLE 6 | | | YAUCO | PR | 00698 | |
| 672333 | ISRAEL VALENTIN OLIVENCIA | PO BOX 1620 | | | | LARES | PR | 00669 | |
| 672334 | ISRAEL VALLE | PO BOX 5162 | | | | MAYAGUEZ | PR | 00681 | |
| 232555 | ISRAEL VARELA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 672335 | ISRAEL VARGAS | BO MAGINAS | 20 ROBLES | | | SABANA GRANDE | PR | 00637 | |
| 232556 | ISRAEL VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 672337 | ISRAEL VAZQUEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 672336 | ISRAEL VAZQUEZ RIVERA | PO BOX 20670 | | | | SAN JUAN | PR | 00928-0670 | |
| 232557 | ISRAEL VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 672338 | ISRAEL VEGA BONILLA | HC 2 BOX 25205 | | | | MAYAGUEZ | PR | 00680 | |
| 672339 | ISRAEL VEGA ROJAS | PO BOX 549 | | | | SABANA HOYOS | PR | 00688 | |
| 672341 | ISRAEL VEGA TORRES | URB EL TORITO | G22 CALLE 5 | | | CAYEY | PR | 00736 | |
| 232558 | ISRAEL VELAZQUEZ / MAYRA MERCADO | ADDRESS ON FILE | | | | | | | |
| 232559 | ISRAEL VELAZQUEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 672342 | ISRAEL VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 232560 | ISRAEL VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 232561 | ISRAEL VELEZ COLON | ADDRESS ON FILE | | | | | | | |
| 232562 | ISRAEL VELEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 232563 | ISRAEL VELEZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 672343 | ISRAEL VELEZ FERRER | URB MAYAGUEZ TERRACE | 7081 GAUDIER TEXIDOR | | | MAYAGUEZ | PR | 00682 | |
| 672344 | ISRAEL VELEZ IRIZARRY | 70 CALLE PEDRO VARGAS RODRIGUEZ | | | | GUANICA | PR | 00653 | |
| 232564 | ISRAEL VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672345 | ISRAEL VELEZ VELEZ | BO ARENAS | SEC LOS PINOS BOX 1343 | | | CIDRA | PR | 00739 | |
| 232565 | ISRAEL VENTURA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 232566 | ISRAEL VIDAL NUNEZ | ADDRESS ON FILE | | | | | | | |
| 672346 | ISRAEL VIERA VELAZQUEZ | PO BOX 6786 | | | | YABUCOA | PR | 00767 | |
| 232567 | ISRAEL VILA / ELBA L MARRERO | ADDRESS ON FILE | | | | | | | |
| 672347 | ISRAEL VILLANUEVA REYES | PO BOX 90211112 | | | | SAN JUAN | PR | 00902-1112 | |
| 672348 | ISRAEL ZAVALA ORTIZ | HC 4 BOX 44414 | | | | CAGUAS | PR | 00725-9606 | |
| 672349 | ISRAELIEL IRIZARRY CORIANO | PO BOX 423 | | | | LAS MARIAS | PR | 00670 | |
| 672350 | ISRALY GARCIA HEREDIA | ADDRESS ON FILE | | | | | | | |
| 672351 | ISRAMCO TECHNOLOGIES | MSC 112-193 100 GRANDBLVD PASEOS | | | | SAN JUAN | PR | 00926 | |
| 232568 | ISRI | 400 CALLE CALAF STE 129 | | | | SAN JUAN | PR | 00918-1314 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2152021 | ISS/2721/BANCO POPULAR | 2099 GAITHER ROAD | SUITE 501 | | | ROCKVILLE | MD | 20850 | |
| 672352 | ISSA CEARA ALMODOVAR | PO BOX 52082 | | | | TOA BAJA | PR | 00950 | |
| 672353 | ISSA DAMARIE CEARA | PO BOX 52082 | | | | TOA BAJA | PR | 00950 | |
| 845019 | ISSA TOLEDO COLON | EST DE BALSEIRO | 35 CALLE CLINTON | | | ARECIBO | PR | 00612-5807 | |
| 672354 | ISSA TOLEDO COLON | ESTANCIAS BALSEIROS | 35 CALLE CLINTON | | | ARECIBO | PR | 00612 | |
| 232569 | ISSAC FARGAS, ANA L | ADDRESS ON FILE | | | | | | | |
| 672355 | ISSAC HERNANDEZ CORDERO | 158 CALLE 10 DE ANDINO | | | | SAN JUAN | PR | 00911 | |
| 232570 | ISSAC HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 1675681 | Issac Pollock, Joyce | ADDRESS ON FILE | | | | | | | |
| 232571 | ISSAC RAMIREZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 672356 | ISSEL REVILLA FIGUEROA | VILLA FONTANA PARK | 5T 9 PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| 232572 | ISSGRELY P TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 232573 | ISTBAN PERDOMO WESTERBAND | ADDRESS ON FILE | | | | | | | |
| 672357 | ISTHAR / AWILDA RODRIGUEZ | URB COSTA BRAVA | G 114 CALLE 9 | | | ISABELA | PR | 00662 | |
| 845020 | ISTHMOS INC | URB ROOSEVELT | 353 CALLE FERNANDO CALER | | | SAN JUAN | PR | 00918 | |
| 232575 | Istmo Reinsurance Company, Inc. | Costa del Este | Av. Paseo Roberto Motta | Calle Vista del Pacífico No PH-51 | | Apartado | | 0816-03239 | Panama |
| 232574 | Istmo Reinsurance Company, Inc. | c/o Costa del Este Avenida Paseo del Mar | Calle Vista del Pacifico No. PH-51 | | | Panama | UN | 81603 | |
| 845021 | ISTOCKPHOTO LP | SUITE 200-1240-20 AVE SE | CALGARY AB | | | CANADA | CA | T261M8 | |
| 232576 | ISTRA M BENTEGEAT CORA | COND. RIO VISTA EDIF G APT # 32 | | | | CAROLINA | PR | 00987-0000 | |
| 672358 | ISTRA M BENTEGEAT CORA | URB EL COMANDANTE | 875 CALLE CONSUELO GONZALEZ | | | SAN JUAN | PR | 00924 | |
| 232577 | ISTVAN SZASZDI LEON BORJAS | ADDRESS ON FILE | | | | | | | |
| 672359 | ISUANETTE REYES CORDERO | HC 2 BOX 5796 | | | | MOROVIS | PR | 00687 | |
| 672360 | ISUANNETTE LOPEZ NEGRON | URB SANTA TERESITA | 6567 CALLE SAN ALVARO | | | PONCE | PR | 00730-4409 | |
| 232578 | ISUANNETTE MINIER VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 672362 | ISUZU DE SAN SEBASTIAN INC DBA SUZUKI | 405 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 672363 | ISVET LACLAUSTRA RODRIGUEZ | URB LOMAS VERDES | 2X9 CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| 232579 | ISZAMAR A TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 232580 | IT AUDITORS PR CORP. | Carr 467 K2 H6 | | | | AGUADILLA | PR | 00603 | |
| 232581 | IT AUDITORS PR CORP. | HC-9 BOX 13076 | | | | AGUADILLA | PR | 00603 | |
| 232582 | IT CELLULAR GROUP CORP | PO BOX 585 | | | | CIDRA | PR | 00739 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232583 | IT CONSULTAN, INC. | 245 LUCHETTI INDUSTRIAL PARK CARR #5 KM 26.2 SUITE1 | | | | BAYAMÓN | PR | 00961-0000 | |
| 1256582 | IT CONSULTANTS | ADDRESS ON FILE | | | | | | | |
| 232584 | IT CONSULTANTS PR INC | 245 LUCHETTI INDUSTRIAL PARK | CARR 5 KM 26.2 SUITE 1 | | | BAYAMON | PR | 00961 | |
| 672364 | IT DATA DIRECT | 400 WEST CUMMINGS PARK | SUITE 1575 | | | WOBURN | MA | 01801 | |
| 232585 | IT EXPERTS GROUP INC | RIO PIEDRAS HEIGHTS | THEIS 1731 | | | SAN JUAN | PR | 00926 | |
| 232586 | IT EXPERTS GROUP, INC | 1731 CALLE THEIS, | URB. RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | |
| 232587 | IT EXPERTS GROUP, INC | URB RIO PIEDRAS HTS | 1731 CALLE THEIS | | | SAN JUAN | PR | 00926 | |
| 672365 | IT GROUP TECHNOLOGY CONSULTANTS | 1606 AVE P DE LEON SUITE 301 | | | | SAN JUAN | PR | 00908 | |
| 672366 | IT MARIN INC TREASURE ISLAND KIOSK | PO BOX 489 | | | | AGUADILLA | PR | 00605-0489 | |
| 232588 | IT WAREHOUSE | D 8 AVE DEGETAU | | | | CAGUAS | PR | 00726 | |
| 672367 | ITA A SANTIAGO RODRIGUEZ | URB QUINTA DE GUASIMA | A 27 CALLE F | | | ARROYO | PR | 00714 | |
| 232589 | Ita' s Catering Rest./Ivelisse Seguinot | HC 2 Box 10572 | | | | Yauco | PR | 00698 | |
| 232590 | ITACON CORP | 7508 AVE SFC AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 672368 | ITACON CORP | PO BOX 1898 | | | | MOCA | PR | 00676 | |
| 232591 | ITAI AYALA APONTE | ADDRESS ON FILE | | | | | | | |
| 845022 | ITAL TROFEO | OCEAN PARK | 2056 CALLE MCLEARY | | | SAN JUAN | PR | 00911-1526 | |
| 672369 | ITALA M. RIVERA BUONOMO | ADDRESS ON FILE | | | | | | | |
| 232592 | ITALCERAMICA | URB PUERTO NUEVO | 948 AVE ROOSEVELT | PUERTO NUEVO | | SAN JUAN | PR | 00920-0000 | |
| 845023 | ITALCERAMICA II | 948 AVE. D.D. ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 672370 | ITALIANO CHE BELLO DBA MARIO MOTTI | P O BOX 9020176 | | | | SAN JUAN | PR | 00962-0176 | |
| 232593 | ITALO B CAMPERI PAREDES | COND TORRE DE LOS FRAILES | APT PH K | | | GUAYNABO | PR | 00969 | |
| 672371 | ITALO BARROS CARRDONA | ADDRESS ON FILE | | | | | | | |
| 232594 | ITALO URSINO | PARKVILLE SOL | D 17 GRANT | | | GUAYNABO | PR | 00969 | |
| 672372 | ITALRICO | BEAUTIFUL STONES AND MINERALS | 365 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 | |
| 672373 | ITALTROFEOS | OCEAN PARK | 2056 CALLE MCLEARY | | | SAN JUAN | PR | 00911-1526 | |
| 232595 | ITAMAR A. GARCIA CASILLAS | ADDRESS ON FILE | | | | | | | |
| 845024 | ITAMARA RAMIREZ LOPERENA | HC 71 BOX 16253 | | | | BAYAMON | PR | 00956 | |
| 232596 | ITANAM CORP | PO BOX 1178 | | | | LARES | PR | 00669 | |
| 232597 | ITARA MORALES, CESAR R. | ADDRESS ON FILE | | | | | | | |
| 232598 | ITARA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 232599 | ITAS CATERING | HC 02 BOX 10635 | | | | YAUCO | PR | 00698 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232600 | ITAS CATERING | HC 2 BOX 10572 | | | | YAUCO | PR | 00698 | |
| 232601 | ITAS CATERING & RESTAURANT | HC 02 BOX 10572 | | | | YAUCO | PR | 00698 | |
| 672374 | ITB INFORMATION TECHNOLOGY BUSINESS | MIRADOR DE BAIROA | 2 Q 20 CALLE 19 | | | CAGUAS | PR | 00727 | |
| 232602 | ITB PRODUCTIONS INC | 287 S ROBERTSON BLVD 101 | | | | BEVERLY HILLS | CA | 90211-2810 | |
| 232603 | ITC FINANCIAL LICENSES INC | 250 WILLIAMS ST 5TH FLOOR | | | | ATLANTA | PR | 30303 | |
| 232604 | ITC SATELLITE NETWORKING SOLUTIONS | ONE PROGRESS PLAZA | SUITE 720 | | | ST PETERSBURG | FL | 33701 | |
| 232605 | ITD CORP | 243 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 232606 | ITEA | 452 PONCE DE LEON SUITE 520 | | | | HATO REY | PR | 00918 | |
| 232607 | ITEK SERVICES CONTRACTORS CORP | P O BOX 192655 | | | | SAN JUAN | PR | 00919-1217 | |
| 672375 | ITER COUNTER TOP | BOX 3088 | | | | CAROLINA | PR | 00628-3088 | |
| 232608 | ITERNATIONAL HOSPITALITY ASSOCIATES S EN | 1077 AVE ASHORD | | | | SAN JUAN | PR | 00907 | |
| 232609 | ITF YOUNG BROTHERS | PMB 486 A | ROREST HILLS | A8 CALLE MARGINAL | | BAYAMON | PR | 00959 | |
| 672376 | ITHAMAR GONZALEZ CORTES | URB SAN ANTONIO | A 18 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 232610 | ITHAN J SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 232611 | ITHIANELL GOIRE DELBREY | ADDRESS ON FILE | | | | | | | |
| 232612 | ITHIER COLON, FREDERIK | ADDRESS ON FILE | | | | | | | |
| 232613 | Ithier Colon, Frederik H. | ADDRESS ON FILE | | | | | | | |
| 2061900 | Ithier Comas, Elsa R. | ADDRESS ON FILE | | | | | | | |
| 232614 | ITHIER COMAS, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 797302 | ITHIER COMAS, GRACIELA M | ADDRESS ON FILE | | | | | | | |
| 797303 | ITHIER GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 232615 | ITHIER GUZMAN, WARNER | ADDRESS ON FILE | | | | | | | |
| 232616 | ITHIER HERNANDEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 232617 | ITHIER HERNANDEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 232618 | ITHIER III, LUIS | ADDRESS ON FILE | | | | | | | |
| 1512983 | ITHIER LANDRUA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 232619 | ITHIER MARTI, JOEL | ADDRESS ON FILE | | | | | | | |
| 2077715 | ITHIER MORALES, NELLIE | ADDRESS ON FILE | | | | | | | |
| 232620 | ITHIER MORALES, NELLIE | ADDRESS ON FILE | | | | | | | |
| 232621 | ITHIER RAMIREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2032346 | ITHIER RAMIREZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 232622 | ITHIER REYES, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 232624 | ITHIER REYES, NELSON O | ADDRESS ON FILE | | | | | | | |
| 232625 | ITHIER RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1975149 | ITHIER RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1996279 | Ithier Rodriguez, Myrna | ADDRESS ON FILE | | | | | | | |
| 232626 | ITHIER RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 232627 | Ithier Rodriguez, Virgen M | ADDRESS ON FILE | | | | | | | |
| 232628 | ITHIER SEPULVEDA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 232629 | ITHIER SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 232630 | Ithier Soto, Francisco J | ADDRESS ON FILE | | | | | | | |
| 232631 | ITHIER SOTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 232632 | Ithier Soto, Jose A | ADDRESS ON FILE | | | | | | | |
| 232633 | ITHIER TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 232634 | ITHIER VELAZQUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 232635 | ITHIER VELAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 232636 | ITI THERAPY CENTER PSC | AVE LAUREL 2#28 | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 232637 | ITI THERAPY CENTER PSC | LOMAS VERDES | Z28 AVE LAUREL | | | BAYAMON | PR | 00956-3244 | |
| 232638 | ITIS CONSULTING & TECHNICAL SERV INC | PMB 323 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 232639 | ITOS AUTO REPAIR INC | BO ALMACIGO BAJO | CARR 371 KM 2.3 INT SECTOR ROCIO | | | YAUCO | PR | 00698 | |
| 672377 | ITOS READY MIX INC | PO BOX 73 | | | | SALINAS | PR | 00751 | |
| 232640 | ITOS TIRE | 4042 AVE PRINCIPAL 896 | | | | TOA BAJA | PR | 00952 | |
| 672378 | ITP DISTRIBUTION CENTER | PO BOX 6904 | | | | FLORENCE | KY | 41022 | |
| 672380 | ITS ALL FIXED CORPORATION | PO BOX 1288 | | | | CAROLINA | PR | 00986 | |
| 672379 | ITS ALL FIXED CORPORATION | PO BOX 601435 | | | | BAYAMON | PR | 00960 | |
| 232641 | ITS CORPORATION | PO BOX 589 | | | | CAROLINA | PR | 00986 | |
| 672381 | ITS ENTERTAINMENT ENTERPRISES INC | 268 CONVENTO | | | | SAN JUAN | PR | 00912 | |
| 672382 | ITS SYSTEM INTEGRATORS CO | P O BOX 367129 | | | | SAN JUAN | PR | 00936-7129 | |
| 672383 | ITS TELECOMMUNICATION | PO BOX 3906 | | | | CAROLINA | PR | 00984-3906 | |
| 672384 | ITSA MARIE SANTIAGO CASTRO | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| 232642 | ITSIA E RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 232643 | ITSIA E ROSARIO VALLE | URB TERESITA | AJ 3 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 672385 | ITSIA E ROSARIO VALLE | URB TERESITA | AX 1 CALLE 47 | | | BAYAMON | PR | 00961 | |
| 672387 | ITT WORLD COMM. | PO BOX 360215 | | | | PITTSBURGH | PA | 15251 | |
| 672386 | ITT WORLD COMM. | PO BOX 50033 | | | | SAN JUAN | PR | 00902 | |
| 232644 | ITTAYEM DEL VALLE, MAYSAA | ADDRESS ON FILE | | | | | | | |
| 232645 | ITURBE ACOSTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 797304 | ITURBE ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 232646 | ITURBE ACOSTA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 232647 | ITURBE AYALA, ESTEBAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232648 | ITURBE MOJENA, ANA VALERIA | ADDRESS ON FILE | | | | | | | |
| 232649 | ITURBE MOJENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 232650 | ITURBE ORTIZ, LUSIANN | ADDRESS ON FILE | | | | | | | |
| 232651 | ITURBE ORTIZ, MARI C | ADDRESS ON FILE | | | | | | | |
| 232653 | ITURRALDE LEON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 232655 | ITURRALDE LOPEZ, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 672388 | ITURRARDIS BONE JIMENEZ | URB VILLA CAROLINA | 49 15 CALLE 42 | | | CAROLINA | PR | 00985 | |
| 672389 | ITURREGUI ANIMAL HOSPITAL | URB COUNTRY CLUB | 846 CALLE KURICES | | | SAN JUN | PR | 00924-1713 | |
| 232656 | ITURREGUI BOUSQUETS, GINA M | ADDRESS ON FILE | | | | | | | |
| 232657 | ITURREGUI COLLAZO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 232658 | ITURREGUI PAGAN MD, MIGUEL S | ADDRESS ON FILE | | | | | | | |
| 232659 | Iturregui Pagan, JUAN R | ADDRESS ON FILE | | | | | | | |
| 1482629 | Iturregui Pagán, Sucesión Juan R | ADDRESS ON FILE | | | | | | | |
| 672390 | ITURREGUI PLAZA INC. | PO BOX 29007 | | | | SAN JUAN | PR | 00929 | |
| 232660 | ITURREGUI REHAB CENTER CORP | URB COUNTRY CLUB | 842 CALLE KURICES | | | SAN JUAN | PR | 00924 | |
| 232662 | ITURRINO BAEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 232663 | ITURRINO BARRIOS, ELSA | ADDRESS ON FILE | | | | | | | |
| 232664 | ITURRINO BARRIOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 232665 | ITURRINO CARABALLO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 232666 | ITURRINO MONTES, JOAQUIN A | ADDRESS ON FILE | | | | | | | |
| 232667 | ITURRINO OCASIO, DORIS B | ADDRESS ON FILE | | | | | | | |
| 232668 | ITURRINO PAGAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 232671 | ITURRINO PALOMO, INGRID | ADDRESS ON FILE | | | | | | | |
| 232670 | ITURRINO PALOMO, INGRID | ADDRESS ON FILE | | | | | | | |
| 232669 | ITURRINO PALOMO, INGRID | ADDRESS ON FILE | | | | | | | |
| 232672 | ITURRINO RIJOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 2215836 | Iturrino, Evelyn | ADDRESS ON FILE | | | | | | | |
| 232673 | ITXA E GARCIA ANTONGIORGI | ADDRESS ON FILE | | | | | | | |
| 232674 | ITXIA I. CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 672391 | ITZA AGUIRRE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 232675 | ITZA B MUNOZ CANDANEDO | ADDRESS ON FILE | | | | | | | |
| 232676 | ITZA DE LEON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 672392 | ITZA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 232677 | ITZA G RAMIREZ COLON | ADDRESS ON FILE | | | | | | | |
| 232678 | ITZA HERNANDEZ NARVAEZ | CALLE NOGAL #68 URB. MONTE CASINO | | | | TOA BAJA | PR | 00953 | |
| 672393 | ITZA HERNANDEZ NARVAEZ | HC 01 BOX 8406 | | | | TOA BAJA | PR | 00949 | |
| 672394 | ITZA I GALLETTI | ADDRESS ON FILE | | | | | | | |
| 232679 | ITZA M CRUZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672395 | ITZA M DORTA FERNANDEZ | URB LOMAS VERDES | ZN 5 CALLE HORTENCIA | | | BAYAMON | PR | 00956 | |
| 232680 | ITZA M GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672396 | ITZA M GARCIA SELVA | COND PUERTA DEL SOL APT 1302 | | | | SAN JUAN | PR | 00926 | |
| 672397 | ITZA M MIRANDA SIERRA / JORGE MIRANDA | CAMINOS DEL MAR | 9010 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 232623 | ITZA M MONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 672398 | ITZA M ORTIZ DIAZ | P O BOX 74 | | | | AGUAS BUENAS | PR | 00703 | |
| 232661 | ITZA M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 232681 | ITZA M VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 232682 | ITZA M. HERNANDEZ ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 672399 | ITZA SEOANE MARTINEZ | PO BOX 21935 | | | | SAN JUAN | PR | 00931 | |
| 672400 | ITZA T CUBERO RICHARD | HC 4 BOX 18271 | | | | CAMUY | PR | 00627 | |
| 232683 | ITZALIA RODRIGUEZ WALJER | ADDRESS ON FILE | | | | | | | |
| 672401 | ITZALIA VARGAS MATOS | HC 1 BOX 6311 | | | | CABO ROJO | PR | 00623 | |
| 232684 | ITZAMAR CORTES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 232685 | ITZAMAR PENA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 232686 | ITZAMARIE MENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 232687 | ITZAMARIE RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232688 | ITZAMARIES VELEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 672402 | ITZARELYS ALMODOVAR AQUERON | COND SAN MIGUEL APT 1003 | | | | MAYAGUEZ | PR | 00680 | |
| 232689 | ITZEL M AGUILAR PEREZ | ADDRESS ON FILE | | | | | | | |
| 845025 | ITZEL M QUINTANA BURGOS | URB BOSQUES DE LA SIERRA | 519 CALLE COQUI MELODIOSO | | | CAGUAS | PR | 00725-3179 | |
| 232690 | ITZEL NUNEZ ALMENGOR | ADDRESS ON FILE | | | | | | | |
| 232691 | ITZEL QUINTANA BURGOS | ADDRESS ON FILE | | | | | | | |
| 232692 | ITZIA M CRUZ HORTA | ADDRESS ON FILE | | | | | | | |
| 672403 | ITZIA M NIEVES BLASINI | VENUS GARDEN | 631 CALLE BIBLOS | | | SAN JUAN | PR | 00926 | |
| 232693 | ITZIA M. CRUZ HORTA | ADDRESS ON FILE | | | | | | | |
| 672404 | ITZIANETTE GARCIA MARTINEZ | HC 2 BOX 48051 | | | | VEGA BAJA | PR | 00693 | |
| 232694 | ITZY CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 232695 | IU HEALTH GOSHEN HOSPITAL | ATTN MEDICAL RECORDS | 200 HIGH PARK AVE | | | GOSHEN | IN | 46527-0139 | |
| 2180084 | Iulo, Frank K. | 160 Rider Ave. | | | | Malverne | NY | 11565-2147 | |
| 2180085 | Ivaem College, Inc. | Attn: Luis A Herrera | 14 Calle Intendente Ramirez | | | Caguas | PR | 00725 | |
| 232697 | IVAGNIA M MIRAY MUNOZ | ADDRESS ON FILE | | | | | | | |
| 232698 | IVALEX PAINTING INC | URB PUERTO NUEVO | 1251 CALLE DELICIAS | | | SAN JUAN | PR | 00920 | |
| 845026 | IVALISSE N ORTIZ RIVERA | HC 1 BOX 5616 | | | | BARRANQUITAS | PR | 00794-9466 | |
| 672416 | IVAN A ALONSO COSTA | PO BOX 107 | | | | AIBONITO | PR | 00705 | |
| 672417 | IVAN A BAUZA ENRIQUEZ | URB TORRIMAR | 3 2 CALLE CORDOVA | | | GUAYNABO | PR | 00966 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672418 | IVAN A BELTRAN ORTIZ | PO BOX 3039 | | | | JUNCOS | PR | 00777 | |
| 672419 | IVAN A COLON MORALES | UNIVERSITY GARDENS | 921 FORDHAM | | | SAN JUAN | PR | 00927 | |
| 232699 | IVAN A COLON MORALES | URB ROOSELVELT | 478 CALLE CANALS SUITE 1 A | | | SAN JUAN | PR | 00918 | |
| 232700 | IVAN A COLON MORALES | WESTERNBANK WORLD PLAZA | STE 150 | 268 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918-1921 | |
| 232701 | IVAN A CONCEPCION MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 672420 | IVAN A CORRETJER GARCIA | RAMEY 4 CLIFF RD | | | | AGUADILLA | PR | 00603 | |
| 672421 | IVAN A CRESPO MEDINA | ADDRESS ON FILE | | | | | | | |
| 672422 | IVAN A GARCIA RIVERA | 175 COMUNA | | | | YABUCOA | PR | 00767 | |
| 672423 | IVAN A GONZALEZ SANTIAGO | BO GALATEO ALTO | BOX 5-199 | | | ISABELA | PR | 00662 | |
| 232702 | IVAN A HERNANDEZ LOPEZ/EP ENERGY LLC | VISTAMAR MARINA | E 14 MALAGA | | | CAROLINA | PR | 00938 | |
| 232703 | IVAN A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672424 | IVAN A MALDONADO RUIZ | HC 1 BOX 4217 | | | | ADJUNTAS | PR | 00601 | |
| 232704 | IVAN A MARCHANY DIAZ | ADDRESS ON FILE | | | | | | | |
| 232705 | IVAN A MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 232706 | IVAN A MOSCOSO LUNDT | ADDRESS ON FILE | | | | | | | |
| 672425 | IVAN A NAVAS ROMAN | URB RODRIGUEZ OLMO | 22 CALLE K | | | ARECIBO | PR | 00612 | |
| 672426 | IVAN A ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 232707 | IVAN A ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 232708 | IVAN A OTERO MATOS | ADDRESS ON FILE | | | | | | | |
| 232709 | IVAN A RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 672427 | IVAN A RIVERA ROMAN | PO BOX 1793 | | | | CAROLINA | PR | 00984 1793 | |
| 672428 | IVAN A RIVERA SOLER | 1767 CALLE BUDAPEST | | | | SAN JUAN | PR | 00902 | |
| 672405 | IVAN A RODRIGUEZ GARCIA | PO BOX 450 | | | | JUANA DIAZ | PR | 00795 | |
| 672429 | IVAN A RODRIGUEZ SANTOS | URB ANA MARIA CASA | 1 S CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 232710 | IVAN A RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 672430 | IVAN A RUIZ PEREZ | ALTURAS DEL 206 BLUD MEDIA LUNA | | | | CAROLINA | PR | 00987-5094 | |
| 672415 | IVAN A SOTO DIAZ | HC 1 BOX 7188 | | | | LAS PIEDRAS | PR | 00771 | |
| 672431 | IVAN A SOTO VELEZ | HC 3 BOX 9449 | | | | LARES | PR | 00669 | |
| 672432 | IVAN A VALLE ORTIZ | URB VILLA CAROLINA | BLQ 200 15 CALLE 529 | | | CAROLINA | PR | 00962 | |
| 232711 | IVAN A VILLAFANE ROURE | ADDRESS ON FILE | | | | | | | |
| 232712 | IVAN A. RAMOS-RAMOS & SOLER | ADDRESS ON FILE | | | | | | | |
| 232713 | IVAN A. RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 672433 | IVAN ACEVEDO FIGUEROA | URB SAN FERNANDO | A 3 CALLE 4 | | | BAYAMON | PR | 00957-2215 | |
| 672434 | IVAN ACEVEDO MARTINEZ | BO CRUCES | CARR 412 APT 694 | | | RINCON | PR | 00677 | |
| 672435 | IVAN ACOSTA RIVERA | PO BOX 2232 | | | | ARECIBO | PR | 00613 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672436 | IVAN AGOSTO ANDREU | COLINAS DE FAIRVIEW | 4 R18 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 672437 | IVAN AGOSTO ORTEGA | PO BOX 5038 | | | | VEGA ALTA | PR | 00692 | |
| 672438 | IVAN ALAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 672439 | IVAN ALDANONDO MARCANO | URB LOMAS VERDES | S 10 CALLE CLAVELILLO | | | BAYAMON | PR | 00956 | |
| 672440 | IVAN ALDANONDO MARCANO | URB LOMAS VERDES | S 10 CLAVELILLO | | | BAYAMON | PR | 00956 | |
| 672441 | IVAN ALEJANDRINO OSORIO | URB SAN SOUCI | G 13 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 672443 | IVAN ALEXIS REYES DIAZ | VILLAS DE RIO GRANDE | C 28 CALLE JUAN MONGE | | | RIO GRANDE | PR | 00745 | |
| 232714 | IVAN ALGARIN GARCIA | ADDRESS ON FILE | | | | | | | |
| 845027 | IVAN ALGARIN RODRIGUEZ | BOX 590 | | | | JUNCOS | PR | 00777 | |
| 232715 | IVAN ALSINOA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 672444 | IVAN ALVAREZ ACOSTA | URB ALHAMBRA COURT GARDENS | C4 CALLE 2 | | | PONCE | PR | 00731 | |
| 672445 | IVAN ALVAREZ MERCADO | URB FOREST VIEW | N 17 CALLE 21 | | | SAN JUAN | PR | 00926 | |
| 232717 | IVAN ANDUJAR BELLO | ADDRESS ON FILE | | | | | | | |
| 2163967 | IVAN ANTONIO CRUZ VIROLA | DULCES LABIOS X-06 | | | | MAYAGUEZ | PR | 00680 | |
| 2138259 | IVAN ANTONIO CRUZ VIROLA | IVAN ANTONIO CRUZ VIROLA | Dulces Labios X-06 | | | Mayaguez | PR | 00680 | |
| 232718 | IVAN ANTONIO LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 232719 | IVAN APONTE GONZALEZ | LA CIUDADELA 511 | AVE LAS CUMBRES | | | GUAYNABO | PR | 00969 | |
| 672446 | IVAN APONTE GONZALEZ | URB LAS CUMBRES | 418 CALLE CAGUAS | | | SAN JUAN | PR | 00926 | |
| 232720 | IVAN ARIEL CRUZ REPOLLET | ADDRESS ON FILE | | | | | | | |
| 232721 | IVAN ARROYO OTERO | ADDRESS ON FILE | | | | | | | |
| 232722 | IVAN ATANACIO NIEVES | ADDRESS ON FILE | | | | | | | |
| 672447 | IVAN AUTO COOL | 18 A AVE LIBORIO LOPEZ | | | | SABANA GRANDE | PR | 00637 | |
| 845028 | IVAN AUTO KOOL | 18A AVE LIBORIO LOPEZ | | | | SABANA GRANDE | PR | 00637-2035 | |
| 232723 | IVAN AUTO PARTS | HC 02 BOX 17177 | | | | ARECIBO | PR | 00612 | |
| 672448 | IVAN AUTO SERVICE, INC./J.I. GONZALEZ | HC-02 BOX 17177 | | | | ARECIBO | PR | 00612 | |
| 672449 | IVAN AUTO SHOP | CALLE 25 DE JULIO #137 SABANETAS | | | | PONCE | PR | 00731 | |
| 672450 | IVAN AVILES MEDINA | URB VISTA AZUL | H 10 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 672451 | IVAN AYALA CADIZ | ADDRESS ON FILE | | | | | | | |
| 232725 | IVAN AYALA HERNANDEZ | PO BOX 800726 | | | | COTO LAUREL | PR | 00780-0726 | |
| 672452 | IVAN AYALA NIEVES | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 672453 | IVAN AYALA SANTIAGO | HC 4 BOX 11957 | | | | HUMACAO | PR | 00791 | |
| 232726 | IVAN AYALA TANON | ADDRESS ON FILE | | | | | | | |
| 232727 | IVAN AYUSO ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672454 | IVAN BAERGA DBA BAMBI | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 232728 | IVAN BAEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 232729 | IVAN BAEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 672455 | IVAN BANUCHI GARCIA | 102 CHALETS DE BAIROA COLIBRI | | | | CAGUAS | PR | 00727 | |
| 672456 | IVAN BARBEITO FRANCO | URB EL REMANSO L 2 A | CALLE OSCARL G MENDOZA | | | SAN JUAN | PR | 00926 | |
| 672457 | IVAN BARBEITO INC. | URB EL REMANSO | L2 CALLE OSCAR G MENDOZA | | | SAN JUAN | PR | 00926 | |
| 672458 | IVAN BARRIOS ROSARIO | BOX 694 | | | | RIO GRANDE | PR | 00745 | |
| 232730 | IVAN BATISTA PASTRANA | ADDRESS ON FILE | | | | | | | |
| 232731 | IVAN BEAUCHAMP SIERRA | ADDRESS ON FILE | | | | | | | |
| 232732 | IVAN BELEN MORALES | ADDRESS ON FILE | | | | | | | |
| 232733 | IVAN BENIQUEZ DIAZ | PO BOX 1266 | | | | BARCELONETA | PR | 00617 | |
| 672459 | IVAN BENIQUEZ DIAZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 672460 | IVAN BERRIOS SANABRIA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 232734 | IVAN BURGOS COLON Y CARMEN G HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 232735 | IVAN BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 672461 | IVAN BURGOS SANTANA | SAN JOSE | 354 CALLE BURGOS REPTO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 1902304 | Ivan Burgos, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1902304 | Ivan Burgos, Ricardo | ADDRESS ON FILE | | | | | | | |
| 232736 | IVAN C DIAZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 232737 | IVAN C GOYCO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232738 | IVAN C MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672462 | IVAN C RAMIREZ VEGA | JARDINES DE CAPARRA | D 9 CALLEB 1 | | | BAYAMON | PR | 00959 | |
| 232739 | IVAN C. FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 232740 | IVAN CABAN SOTO | ADDRESS ON FILE | | | | | | | |
| 232741 | IVAN CABAN SOTO | ADDRESS ON FILE | | | | | | | |
| 232742 | IVAN CABAN SOTO | ADDRESS ON FILE | | | | | | | |
| 232743 | IVAN CABAN SOTO | ADDRESS ON FILE | | | | | | | |
| 232744 | IVAN CAEZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 232745 | IVAN CALDERO | LCDA. KEILA ORTEGA CASALS; LCDA. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| 770567 | IVAN CALDERO COLLAZO | LCDA. KEILA ORTEGA; LCDA. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN AIRLINES | BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 232746 | IVAN CALDERON FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672463 | IVAN CAMACHO | PO BOX 1755 | | | | PONCE | PR | 00795 | |
| 845029 | IVAN CAMACHO GUAL | 39 CALLE COMERCIO ALTOS 1755 | | | | JUANA DIAZ | PR | 00795 | |
| 672464 | IVAN CAMACHO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 232747 | IVAN CANABAL CPA CSP | COND DARLINGTON OFC 610 | AVE MUNOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 232748 | IVAN CANCEL CASTRO | ADDRESS ON FILE | | | | | | | |
| 232749 | IVAN CANDELARIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 672465 | IVAN CAPETILLO NEGRON | ADDRESS ON FILE | | | | | | | |
| 672466 | IVAN CARABALLO MARTINEZ | 19 URB BACO | | | | ENSENADA | PR | 00647 | |
| 232750 | IVAN CARABALLO PEREZ MD, FLORES | ADDRESS ON FILE | | | | | | | |
| 672467 | IVAN CARABALLO RIVERA | URB EL COMANDANTE | 32 B CALLE LA RIVIERA | | | CAROLINA | PR | 00982 | |
| 232751 | IVAN CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672469 | IVAN CARDONA CANINO | EL ALAMO | A 3 LAREDO | | | GUAYNABO | PR | 00969 | |
| 672470 | IVAN CARDONA LOPEZ | PO BOX 823 | | | | AGUAS BUENAS | PR | 00703 | |
| 672471 | IVAN CARDONA LOPEZ | URB EL ALAMO | A 3 CALLE LAREDO | | | GUAYNABO | PR | 00969 | |
| 232752 | IVAN CARO CARO | ADDRESS ON FILE | | | | | | | |
| 672472 | IVAN CARRADERO BENITEZ | P O BOX 10008 | CUH STATION | | | HUMACAO | PR | 00792 | |
| 672473 | IVAN CARRADERO CATERING SERVICES | HC 2 BOX 11514 | | | | HUMACAO | PR | 00791 | |
| 672474 | IVAN CARRASQUILLO PEREZ | PO BOX 809 | | | | CANOVANAS | PR | 00729 | |
| 672475 | IVAN CASIANO AVELO | JARD DE COUNTRY CLUB | CL 20 CALLE 149 | | | CAROLINA | PR | 00983-2039 | |
| 672476 | IVAN CASIANO QUILES | CALLE C A 2 URB COSTA SUR | | | | YAUCO | PR | 00698 | |
| 672477 | IVAN CASTRO MESTRE/FRANCISCO ORTEGA | ADM. DE SISTEMAS DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 672478 | IVAN CASTRO REYES | HC 1 BOX 5161 | | | | GUAYNABO | PR | 00971 | |
| 232753 | IVAN CASTRO VELEZ | ADDRESS ON FILE | | | | | | | |
| 672479 | IVAN CATERING SERVICES | BAIROA PARK L28 PARQUE DEL LUCERO | | | | CAGUAS | PR | 00725 | |
| 232754 | IVAN CEPEDA MORALES | ADDRESS ON FILE | | | | | | | |
| 672480 | IVAN CEPEDA MORALES | ADDRESS ON FILE | | | | | | | |
| 232755 | IVAN CHAAR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 672482 | IVAN COBIAN RUIZ | LOS FLAMBOYANES APARTMENTS | EDIF C BZN 126 SITE 1 | | | CAGUAS | PR | 00725 | |
| 232756 | IVAN COLLAZO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 232757 | IVAN COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 232758 | IVAN COLON | ADDRESS ON FILE | | | | | | | |
| 232759 | IVAN COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 232760 | IVAN COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232761 | IVAN COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 232762 | IVAN CORA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 672483 | IVAN CORREA GUTIERREZ | P O BOX 90606571 | | | | SAN JUAN | PR | 00906-5671 | |
| 232763 | IVAN CORREA LEBRON | ADDRESS ON FILE | | | | | | | |
| 232764 | IVAN CORTES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 232765 | IVAN CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232766 | IVAN CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232767 | IVAN COSME SNCHEZ/VERA LOPEZ AND | ADDRESS ON FILE | | | | | | | |
| 672485 | IVAN COTTO MATOS | COND LAS GAVIOTAS APT G1 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 672484 | IVAN COTTO MATOS | RR 7 BOX 6300 | | | | SAN JUAN | PR | 00926 | |
| 232768 | IVAN CRESPO ARROYO | ADDRESS ON FILE | | | | | | | |
| 672486 | IVAN CRUZ ANDUJAR | HC 1 BOX 2430 | | | | JAYUYA | PR | 00664 | |
| 672487 | IVAN CRUZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 232769 | IVAN CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 232770 | IVAN CRUZ MORALES | EXT FOREST HILLS | K 356 CALLE ECUADOR | | | BAYAMON | PR | 00959 | |
| 672406 | IVAN CRUZ MORALES | URB VILLA CAROLINA | 169 3 CALLE 437 | | | CAROLINA | PR | 00985 | |
| 232771 | IVAN CRUZ REPOLLET | ADDRESS ON FILE | | | | | | | |
| 232772 | IVAN CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672488 | IVAN CRUZ TORRES | NUEVO MAMEYES | L 9 CALLE 5 | | | PONCE | PR | 00731 | |
| 672489 | IVAN CRUZ VIVALDI | CALLE BOSQUE DEL RIO | APT U401 BUZON 151 | | | TRUJILLO ALTO | PR | 00976 | |
| 232773 | IVAN D ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 232774 | IVAN D CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 232775 | IVAN D DENIZAC GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232776 | IVAN D GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 672490 | IVAN D HERNANDEZ GONZALEZ | URB CIUDAD REAL | 163 CALLE ALMADEN | | | VEGA BAJA | PR | 00693 | |
| 672491 | IVAN D REYES LEBRON | ADDRESS ON FILE | | | | | | | |
| 232777 | IVAN D SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| 232778 | IVAN D VARELA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 1549731 | IVAN D. & DANA V. SMITH, TTEE; IVAN D. & DANA V. SMITH, REV; LIVING TR U/A 1/24/94 | ADDRESS ON FILE | | | | | | | |
| 672492 | IVAN D. ARROYO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 232779 | IVAN D. COLON VEGA DBA IVANCO | PO BOX 1873 | | | | VEGA ALTA | PR | 00692 | |
| 232780 | IVAN D. COLON VEGA DBA IVANCO | URB. MONTANEZ | #28 CALLE B | | | BAYAMON | PR | 00957 | |
| 232781 | IVAN D. GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 672493 | IVAN DAVILA LEBRON | COUNTRY CLUB | HF 14 CALLE 224 | | | CAROLINA | PR | 00982 | |
| 232782 | IVAN DAVILA LEBRON | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672494 | IVAN DAVILA OSTALAZA | PONTIFICIA UNIV CATOLICA DE PONCE | 2250 AVE LAS AMERICAS SUITE 583 | | | PONCE | PR | 00717 | |
| 2174828 | IVAN DE JESUS CARMONA | ADDRESS ON FILE | | | | | | | |
| 672495 | IVAN DE JESUS MARRERO | RR 9 BOX 1806 | | | | SAN JUAN | PR | 00926 | |
| 232783 | IVAN DE JESUS ROSA | ADDRESS ON FILE | | | | | | | |
| 232784 | IVAN DE JUAN CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 232785 | IVAN DE LA CRUZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 672496 | IVAN DIAZ ASIA | PO BOX 6302 | | | | CAGUAS | PR | 00726 | |
| 232786 | IVAN DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 672497 | IVAN DIAZ LOPEZ | 951 AVE FERNANDEZ JUNCOS | SUITE 201 | | | SAN JUAN | PR | 00907 | |
| 672498 | IVAN DIAZ LOPEZ | ANCHOR FUNDING PLAZA 1ST FLOOR | 1612 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 672499 | IVAN DUMENG LOPEZ | 1487 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662 | |
| 672500 | IVAN DURANT SIERRA | URB SANTA ROSA | 10-13 ALTOS AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 672501 | IVAN E BERNAUL | PO BOX 10466 | | | | SAN JUAN | PR | 00922-0466 | |
| 232787 | IVAN E CARMONA AMBERT | ADDRESS ON FILE | | | | | | | |
| 232724 | IVAN E CASTRO FERRER | ADDRESS ON FILE | | | | | | | |
| 232788 | IVAN E COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 232789 | IVAN E DEL TORO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 672502 | IVAN E GONZALEZ GARCIA | URB PASEO MAYOR | D 1 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 232790 | IVAN E HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 845030 | IVAN E LOPEZ ARBELO | PO BOX 12383-137 | | | | SAN JUAN | PR | 00914-0383 | |
| 232791 | IVAN E LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 232792 | IVAN E MALDONADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 672503 | IVAN E MEJIAS COTTO | URB TREASURE VALLEY | C 7 CALLE HONDURAS | | | CIDRA | PR | 00739 | |
| 672504 | IVAN E NEGRON LOPEZ | PO BOX 2829 | | | | SAN SEBASTIAN | PR | 00685 | |
| 845031 | IVAN E NIEVES BELTRAN | HC 4 BOX 15360 | | | | MOCA | PR | 00676-9661 | |
| 672505 | IVAN E NIEVES BELTRAN | P O BOX 1771 | | | | SAN SEBASTIAN | PR | 00685 | |
| 672506 | IVAN E PABELLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 232793 | IVAN E RAMO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 672507 | IVAN E RAMOS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 672508 | IVAN E RAMOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 672509 | IVAN E REYES ARTURET | ADDRESS ON FILE | | | | | | | |
| 232794 | IVAN E REYES ARTURET | ADDRESS ON FILE | | | | | | | |
| 232795 | IVAN E RIOS MENA | ADDRESS ON FILE | | | | | | | |
| 232796 | IVAN E RODRIGUEZ VILLAREAL | ADDRESS ON FILE | | | | | | | |
| 672510 | IVAN E ROSA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 672511 | IVAN E RUIZ MULLENHOFF | PARQUE ECUESTRE | CALLE MONTENEGRO U2 | | | CAROLINA | PR | 00987 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672512 | IVAN E SANTIAGO BAJANDAS | P O BOX 241 | | | | SANTA ISABEL | PR | 00757-0241 | |
| 232797 | IVAN E TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 232798 | IVAN E VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 672513 | IVAN ESQUILIN GERENA | P O BOX 23 | | | | LUQUILLO | PR | 00773 | |
| 672514 | IVAN ESTRADA DONATO | ADDRESS ON FILE | | | | | | | |
| 232800 | IVAN F ARCE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 672516 | IVAN F ARZOLA CINTRON | CHALETS DE CAPARRA | 49 CALLE 8 BOX 58 | | | GUAYNABO | PR | 00966 | |
| 672515 | IVAN F ARZOLA CINTRON | LAS AMERICAS PROF CENTER | 400 AVE DOMENECH STE 606 | | | SAN JUAN | PR | 00918 | |
| 232801 | IVAN F CASTANER CUYAR | ADDRESS ON FILE | | | | | | | |
| 672517 | IVAN F GONZALEZ CANCEL | PMB 476 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 672518 | IVAN F GONZALEZ CARMONA | PO BOX 195233 | | | | SAN JUAN | PR | 00919-5233 | |
| 232802 | IVAN F GRACIA MATOS | ADDRESS ON FILE | | | | | | | |
| 232803 | IVAN F MEDINA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 672519 | IVAN F RIVERA COLLAZO | 615 CALLE A | | | | TRUJILLO ALTO | PR | 00976 | |
| 672520 | IVAN F RIVERA FUENTES | HC 03 BOX 8237 | | | | BARRANQUITAS | PR | 00794 | |
| 232804 | IVAN F RIVERA GRACIA | ADDRESS ON FILE | | | | | | | |
| 672521 | IVAN F RUIZ RAMOS | HC 1 BOX 3970 | | | | QUEBRADILLAS | PR | 00678 | |
| 232805 | IVÁN F. MEDINA SOTOMAYOR | JOSE RAUL PEREZ AYALA | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 | |
| 672522 | IVAN FELICIANO MERCADO | ADDRESS ON FILE | | | | | | | |
| 232806 | IVAN FERNANDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 845032 | IVAN FERNANDEZ SANTANA | HC 56 BOX 5108-1 | | | | AGUADA | PR | 00602-9618 | |
| 672523 | IVAN FERNANDEZ VALLEJO | PO BOX 191894 | | | | SAN JUAN | PR | 00919-1894 | |
| 232807 | IVAN FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672524 | IVAN FIGUEROA COLON | SAN ANTONIO GARDENS | 1749 CALLE DIPLOMA APT 106 | | | PONCE | PR | 00728 | |
| 672525 | IVAN FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 232808 | IVAN FIGUEROA GALARZA | ADDRESS ON FILE | | | | | | | |
| 232809 | IVAN FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672526 | IVAN FIGUEROA ROSADO | HC 01 BOX 5851 | | | | JUANA DIAZ | PR | 00795 | |
| 672527 | IVAN FRACINETTI RIVAS | 800 AVE ROBERTO TODD | OFC 209 | | | SANTURCE | PR | 00907 | |
| 672528 | IVAN FUSTER | SUITE 112 MSC 389 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 232810 | IVAN FUSTER | URB EL SENORIAL | 321 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| 232811 | IVAN G BETANCOURT ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 672529 | IVAN G COLON PEDROGO | 71 CALLE SEGUNDO BERNIER | | | | COAMO | PR | 00769-3322 | |
| 232812 | IVAN G CONCEPCION MENDEZ | ADDRESS ON FILE | | | | | | | |
| 672530 | IVAN G DIAZ BENABE | CONDOMINIO GOLDEN COURT 1 | 115 AVE ARTERIAL HOSTOS | APARTADO 60 | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232813 | IVAN G GARCIA | ADDRESS ON FILE | | | | | | | |
| 232814 | IVAN G LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672532 | IVAN G MALDONADO FELICIANO | PDA 18 CALLE PROGRESO #21 | | | | SANTURCE | PR | 00907 | |
| 232815 | IVAN G MUNIZ OTERO | ADDRESS ON FILE | | | | | | | |
| 232816 | IVAN G RAMIREZ HERNANADEZ | ADDRESS ON FILE | | | | | | | |
| 845033 | IVAN G ROMAN GONZALEZ | PO BOX 164 | | | | MOCA | PR | 00676-0164 | |
| 672534 | IVAN G ROMAN MATOS | HC 02 BOX 20198 | | | | SAN SEBASTIAN | PR | 00685 | |
| 232817 | IVAN G. RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 232818 | IVAN GANDIA TORRES | ADDRESS ON FILE | | | | | | | |
| 232819 | IVAN GARAU DIAZ | ADDRESS ON FILE | | | | | | | |
| 672535 | IVAN GARCIA ACOSTA | URB PARQUE ECUESTRE | H 15 CALLE GALGO JR | | | CAROLINA | PR | 00987-8529 | |
| 232820 | IVAN GARCIA DE LA NOCEDA | ADDRESS ON FILE | | | | | | | |
| 672536 | IVAN GARCIA ELIAS | ADDRESS ON FILE | | | | | | | |
| 672537 | IVAN GARCIA FLORES | ADDRESS ON FILE | | | | | | | |
| 672538 | IVAN GARCIA LEDESMA | VILLA FONTANA | 4 RN 21 VIA 35 | | | CAROLINA | PR | 00983 | |
| 232821 | IVAN GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 232822 | IVAN GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 672539 | IVAN GARCIA RIVERA | COND PONTEZUELA | EDIF B5 APT E1 | | | CAROLINA | PR | 00985 | |
| 672540 | IVAN GAS | PO BOX 913 | | | | MOCA | PR | 00676 | |
| 672541 | IVAN GOMEZ ACEVEDO | URB SAN ANTONIO | 353 CALLE AGUACATE | | | SAN ANTONIO | PR | 00690 | |
| 232823 | IVAN GOMEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 672542 | IVAN GOMEZ SANTIAGO | URB MARINES B 23 CALLE 2 E | | | | FAJARDO | PR | 00738 | |
| 672543 | IVAN GONZALEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 232824 | IVAN GONZALEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 232825 | IVAN GONZALEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 672544 | IVAN GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 232826 | IVAN GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 672545 | IVAN GONZALEZ MENDEZ | HC 03 BOX 15615 | | | | UTUADO | PR | 00641 | |
| 232827 | IVAN GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 232828 | IVAN GONZALEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 672546 | IVAN GONZALEZ SANTIAGO | P O BOX 5796 | | | | CAGUAS | PR | 00726 | |
| 672547 | IVAN GONZALEZ STUART | BOX 10 | | | | JAYUYA | PR | 00664 | |
| 672548 | IVAN GONZALEZ VALENTIN | P O BOX 515 | | | | VEGA BAJA | PR | 00694 | |
| 672549 | IVAN GREGORY SOSA | ADDRESS ON FILE | | | | | | | |
| 232829 | IVAN GUILBE VELEZ | ADDRESS ON FILE | | | | | | | |
| 232830 | IVAN GUILBE VELEZ | ADDRESS ON FILE | | | | | | | |
| 232831 | IVAN H LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 672550 | IVAN HERNANDEZ & ASSOCIATES | PO BOX 367272 | | | | SAN JUAN | PR | 00936-7272 | |
| 672551 | IVAN HERNANDEZ CARTAGENA | PO BOX 1555 | | | | MOROVIS | PR | 00687 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672408 | IVAN HERNANDEZ GUTIERREZ | PO BOX 491 | | | | MERCEDITAS | PR | 00715 | |
| 672552 | IVAN HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 672553 | IVAN HERNANDEZ VIZCARRONDO | 128 Calle Cerrote | | | | Gurabo | PR | 00778-4073 | |
| 672554 | IVAN I FARGAS PESANTE | COND PONTEZUELA | EDIF A1 APT 32 | | | CAROLINA | PR | 00983 | |
| 672555 | IVAN I MEDINA | URB LOMA ALTA | C 1 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 672556 | IVAN I PIZARRO CARABALLO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 845034 | IVAN IRIZARRY ORTIZ | SAN JOSE | 49 CALLE JULIO N. MATOS | | | MAYAGUEZ | PR | 00680 | |
| 672557 | IVAN IRIZARRY ORTIZ | URB. SAN JOSE | CALLE JULIO N. MATOS 49 | | | MAYAGUEZ | PR | 00680 | |
| 232832 | IVAN IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 232833 | IVAN IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232834 | IVAN IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232835 | IVAN IRIZARRY Y GRACE ROSADO | ADDRESS ON FILE | | | | | | | |
| 672409 | IVAN IZQUIERDO CAPELLA | COND VILLAS DEL TIVOLI | 81 CARR 20 APT 8 | | | GUAYNABO | PR | 00966 | |
| 672558 | IVAN J AGUIRRE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 232836 | IVAN J ARROYO DIAZ | ADDRESS ON FILE | | | | | | | |
| 232837 | IVAN J BORGES AGUAYO | ADDRESS ON FILE | | | | | | | |
| 672559 | IVAN J BRAVO SANTIAGO | HC 02 BOX 14131 | | | | ARECIBO | PR | 00612 | |
| 672560 | IVAN J CARDONA TOMASSINI | ADDRESS ON FILE | | | | | | | |
| 232838 | IVAN J CHIA KANASHIRO | ADDRESS ON FILE | | | | | | | |
| 672561 | IVAN J CORTES REXACH | URB LOS PASEOS | 38 CALLE CAPRI | | | SAN JUAN | PR | 00926-5947 | |
| 232839 | IVAN J CRIADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232841 | IVAN J CUEVAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 232842 | IVAN J DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672562 | IVAN J GUEITS RIVERA | UR VILLA DEL CARMEN | 2617 CALLE TETUAN | | | PONCE | PR | 00730 | |
| 672563 | IVAN J GUZMAN ROMERO | P O BOX 709 | | | | RIO GRANDE | PR | 00745 | |
| 672564 | IVAN J LUGO SEDA | URB BORINQUEN | G 29 LUIS PALES MATOS CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 845035 | IVAN J MEDINA SAUVETERRE | PO BOX 1376 | | | | AGUADILLA | PR | 00605-1376 | |
| 672565 | IVAN J NEVARES SANTANA | URB VILLA DEL ROSARIO | C 17 | | | VAGA BAJA | PR | 00693 | |
| 232843 | IVAN J ORTIZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 232844 | IVAN J ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 232845 | IVAN J ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 672566 | IVAN J ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 672567 | IVAN J PEREZ SOTO | COND VILLAS DEL PARQUE APTO 4F | | | | SAN JUAN | PR | 00909 | |
| 232846 | IVAN J POGGI RUIZ | ADDRESS ON FILE | | | | | | | |
| 232847 | IVAN J RAMIREZ CAMACHO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232848 | IVAN J RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 672568 | IVAN J RODRIGUEZ | 111 DONCELLA T H 6 | | | | SAN JUAN | PR | 00913 | |
| 672569 | IVAN J RODRIGUEZ BRACERO | URB SANTA ELENA | AI 4 APTO 2 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 232849 | IVAN J RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 232850 | IVAN J ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 232851 | IVAN J RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 672570 | IVAN J SANCHEZ GARCIA | 528 2 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00911 | |
| 672571 | IVAN J SANTIAGO FIGUERAS | PO BOX 8071 | | | | HUMACAO | PR | 00792 | |
| 232852 | IVAN J SANTOS CHABRIER | ADDRESS ON FILE | | | | | | | |
| 232853 | IVAN J SOLAREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 232854 | IVAN J SOTO MAYSONET | ADDRESS ON FILE | | | | | | | |
| 232855 | IVAN J SOTO VERGES | ADDRESS ON FILE | | | | | | | |
| 232856 | IVAN J TORRES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 232857 | IVAN J TORRES FRANCESHINI | ADDRESS ON FILE | | | | | | | |
| 232858 | IVAN J VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 232859 | IVAN J VEGA Y MARIA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 232860 | IVAN J. RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 232861 | IVAN J. ROMAN QUILES | ADDRESS ON FILE | | | | | | | |
| 232862 | IVAN J. ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 232863 | IVAN J. SOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232864 | IVAN JAVIER TORRES FRACESCHINI | ADDRESS ON FILE | | | | | | | |
| 232865 | IVAN JOSE SANTIAGO LEON | ADDRESS ON FILE | | | | | | | |
| 672572 | IVAN JOSUE RIOS DIAZ | BOONEVILLE TERACE | C 9 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 232866 | IVAN L LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 232867 | IVAN L MONTALVO FFEBLES | ADDRESS ON FILE | | | | | | | |
| 672573 | IVAN L MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672574 | IVAN L NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672575 | IVAN L ROBLES ORTIZ | PO BOX 3302 | | | | GUAYNABO | PR | 00970 | |
| 672576 | IVAN L ROSARIO PANTOJA | URB MONTE VERDE 3325 | CALLE MONTE SANTO | | | MANATI | PR | 00674 | |
| 672577 | IVAN L TORRES HOYOS | ADDRESS ON FILE | | | | | | | |
| 672578 | IVAN L TORRES RODRIGUEZ | PO BOX 358 | | | | PATILLAS | PR | 00723 | |
| 672579 | IVAN LABOY ANDINO | HC 3 BOX 12541 | | | | YABUCOA | PR | 00767 | |
| 232868 | IVAN LAMBOY RUIZ | ADDRESS ON FILE | | | | | | | |
| 672580 | IVAN LAMBOY RUIZ | ADDRESS ON FILE | | | | | | | |
| 232869 | IVAN LEBRON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 672581 | IVAN LEEDE RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 232870 | IVAN LINARES MERCADO | ADDRESS ON FILE | | | | | | | |
| 232871 | IVAN LLERANDI ROMAN | ADDRESS ON FILE | | | | | | | |
| 672582 | IVAN LOPERAMA | Calle Caruzo #211 | | | | Moca | PR | 00676 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232872 | IVAN LOPERAMA | PO BOX 3088 | | | | AGUADILLA | PR | 00676 | |
| 672583 | IVAN LOPERENA BARRETO | URB LAS PALMAS | 211 CALLE COROZO | | | MOCA | PR | 00676 | |
| 672584 | IVAN LOPEZ | JARDINES DE BUENA VISTA | A 17 SEC LAS CASITAS | | | CAYEY | PR | 00736 | |
| 232873 | IVAN LOPEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 232874 | IVAN LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 232875 | IVAN LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 672585 | IVAN LOPEZ CINTRON | PO BOX 35 | | | | MERCEDITA | PR | 00715-0035 | |
| 232876 | IVÁN LÓPEZ HERNÁNDEZ | LCDA. ISABEL BARRADAS BONILLA | 1498 CAMINO LOS GONZÁLEZ | APT. 52 | | SAN JUAN | PR | 00926-8805 | |
| 672586 | IVAN LOPEZ MALAVE | HC 04 BOX 14840 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2174845 | IVAN LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 232877 | IVAN LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 672587 | IVAN LOPEZ VALDES | P O BOX 364684 | | | | SAN JUAN | PR | 00936-4684 | |
| 232878 | IVAN LUGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232879 | IVAN LUGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 232880 | IVAN LUGO SEDA | ADDRESS ON FILE | | | | | | | |
| 232881 | IVAN LUIS CLAUDIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672588 | IVAN M AVILES CALDERON | ADDRESS ON FILE | | | | | | | |
| 232882 | IVAN M CRUZ ASTACIO | ADDRESS ON FILE | | | | | | | |
| 672589 | IVAN M MERCADO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 672590 | IVAN M MURRATTI GUZMAN | PO BOX 366613 | | | | SAN JUAN | PR | 00936 | |
| 232883 | IVAN M QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 232884 | IVAN M RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 232885 | IVAN M. GUTIERREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 672591 | IVAN M. SAAVEDRA ALMEIDA | CALLE DR CUETO 89 | | | | UTUADO | PR | 00641 | |
| 232886 | Ivan Madera González | ADDRESS ON FILE | | | | | | | |
| 232887 | IVAN MALARET POL | ADDRESS ON FILE | | | | | | | |
| 232888 | IVAN MALARET POL | ADDRESS ON FILE | | | | | | | |
| 232889 | IVAN MALDONADO CRUZ / NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 672593 | IVAN MALDONADO FONT | ADDRESS ON FILE | | | | | | | |
| 672594 | IVAN MALDONADO MOYA | PO BOX 7000 SUITE 285 | | | | AGUADA | PR | 00602 | |
| 232890 | IVAN MALDONADO SOTO | ADDRESS ON FILE | | | | | | | |
| 232891 | IVAN MANUEL CARABALLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232892 | IVAN MARCANO RUIZ | ADDRESS ON FILE | | | | | | | |
| 232893 | IVAN MARGOLLA Y LUZ C CRUZ | ADDRESS ON FILE | | | | | | | |
| 232894 | IVAN MARIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 232895 | IVAN MARIN ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232896 | IVAN MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 232897 | IVAN MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 672595 | IVAN MARRERO MONTIJO / DBA/ HOLISTICO | URB MONTE TRUJILLO | A 6 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 232898 | IVAN MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 232899 | IVAN MARTINEZ FLECHA | ADDRESS ON FILE | | | | | | | |
| 672596 | IVAN MARTINEZ GARCIA | ANTIGUA VIA CUPEY BAJO | CARR 845 KM 3 | | | SAN JUAN | PR | 00926 | |
| 232900 | IVAN MARTINEZ MAESTRE | ADDRESS ON FILE | | | | | | | |
| 672410 | IVAN MARTINEZ MARTINEZ | PO BOX 141595 | | | | ARECIBO | PR | 00614 | |
| 672597 | IVAN MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 672598 | IVAN MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 232901 | IVAN MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 232902 | IVAN MARTINEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 672599 | IVAN MATEO RABELO | PMB 122 BOX 5006 | | | | YAUCO | PR | 00698 | |
| 672600 | IVAN MAYOL NEGRONI | HC 1 BOX 20820 | | | | CAGUAS | PR | 00725 | |
| 672601 | IVAN MEDINA COLON | P O BOX 50080 | | | | BAYAMON | PR | 00961 | |
| 232903 | IVAN MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 232904 | IVAN MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 232905 | IVAN MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 672602 | IVAN MELENDEZ RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 232906 | IVAN MELENDEZ RIVERA | 8169 CONCORDIA SUITE 412 | COND SAN VICENTE | | | PONCE | PR | 00717 | |
| 232907 | IVAN MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672603 | IVAN MENDEZ VELENTIN | P O BOX 879 | | | | MOCA | PR | 00676 | |
| 672604 | IVAN MERCED CARABALLO | ALTURAS DE BAYAMON | 190 CALLE F | | | BAYAMON | PR | 00956 | |
| 672605 | IVAN MILETTI RIVERA | ADDRESS ON FILE | | | | | | | |
| 232908 | IVAN MIRANDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 672606 | IVAN MIRELLAS ROSA | PO BOX 375 | | | | MANATI | PR | 00674 | |
| 672607 | IVAN MOLINA CABRERA | BOX 530 | | | | COROZAL | PR | 00783 | |
| 232909 | IVAN MOLINA CASIANO | ADDRESS ON FILE | | | | | | | |
| 2152190 | IVAN MONTALVO | 101 BRADY ROAD | | | | SACKETS HARBOR | NY | 13685 | |
| 232910 | IVAN MONTALVO BURGOS | ADDRESS ON FILE | | | | | | | |
| 672608 | IVAN MONTALVO MARTINEZ | C 17 URB VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 672609 | IVAN MONTALVO ROJAS | URB SUNVILLE | W II CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 232912 | IVAN MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672610 | IVAN MORALES | URB VISTA VERDE | 648 CALLE 18 | | | AGUADILLA | PR | 00603 | |
| 232913 | IVAN MORALES ALEMAN | ADDRESS ON FILE | | | | | | | |
| 232914 | IVAN MORALES COLON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672611 | IVAN MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 232915 | IVAN MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 672612 | IVAN MORALES REILLO | 903 CALLE SAN JOSE | | | | QUEBRADILLAS | PR | 00678 | |
| 232916 | IVAN MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 232917 | IVAN MORENO CORDERO | ADDRESS ON FILE | | | | | | | |
| 672613 | IVAN MOROING MORALES | PO BOX 475 | | | | GUAYNABO | PR | 00785 | |
| 672614 | IVAN MU IZ VELAZQUEZ | PO BOX 936 | | | | UTUADO | PR | 00641 | |
| 1497682 | Ivan Muniz, Javier | ADDRESS ON FILE | | | | | | | |
| 232918 | IVAN N DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672615 | IVAN N DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232919 | IVAN N SUAREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 2176194 | IVAN NAVEDO LEBRON | ADDRESS ON FILE | | | | | | | |
| 232920 | IVAN NEGRON BARRETO | ADDRESS ON FILE | | | | | | | |
| 232921 | IVAN NEGRON RAMOS | ADDRESS ON FILE | | | | | | | |
| 672616 | IVAN NERY CRUZ | VILLA SAN ANTON | H 16 CALLE LUIS VIGO | | | CAROLINA | PR | 00983 | |
| 672617 | IVAN NIEVES CRUZ | 498 VEREDAS DE LAS AMAPOLAS | | | | GURABO | PR | 00778 | |
| 672618 | IVAN NIEVES FELICIANO | HC 4 BOX 22010 | | | | JUANA DIAZ | PR | 00795 | |
| 232922 | IVAN NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 232923 | IVAN NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672619 | IVAN NOA BONNIN | URB SANTA PAULA | A1 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 232924 | IVAN NUNEZ BORGES DBA CAPARRA CATERING | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| 232925 | IVAN NUNEZ BORGES DBA CAPARRA CATERING | URB. JARDINES DE CAPARRA AB 34 CALLE 12 | | | | BAYAMON | PR | 00959-7623 | |
| 232926 | IVAN NUNEZ DBA CAPARRA CATERING | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3076 | |
| 232927 | IVAN NUNEZ DBA CAPARRA CATERING | URB JARDINES DE CAPARRA | AB 34 CALLE 12 | | | BAYAMON | PR | 00959-7623 | |
| 232928 | IVAN O CANABAL PEREZ | ADDRESS ON FILE | | | | | | | |
| 672620 | IVAN O JIMENEZ ENCARNACION | D 53 262 CALLE NARANJALES | | | | CAROLINA | PR | 00985 | |
| 232930 | IVAN O OLMEDO TORRES | ADDRESS ON FILE | | | | | | | |
| 232931 | IVAN O PAGAN MARCANO | ADDRESS ON FILE | | | | | | | |
| 672621 | IVAN O ROSA TOLEDO | HC 01 BOX 7227 | | | | HATILLO | PR | 00659 | |
| 232932 | IVAN OCASIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 232933 | IVAN OCTAVIO MALAVE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 672411 | IVAN OJEDA COLLAZO | VILLA LA MARINA | O 5 CALLE 7 | | | CAROLINA | PR | 00979 | |
| 232934 | IVAN OJEDA Y GLORIBEL ASTOL | ADDRESS ON FILE | | | | | | | |
| 672622 | IVAN OLIVIERI MATOS | ADDRESS ON FILE | | | | | | | |
| 672623 | IVAN ORLANDI CABAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232935 | IVAN ORLANDI MENDEZ | ADDRESS ON FILE | | | | | | | |
| 672624 | IVAN ORTIZ | CANDIDO PAGAN | 428 COCO NUEVO | | | SALINAS | PR | 00751 | |
| 232936 | IVAN ORTIZ LATORRE | ADDRESS ON FILE | | | | | | | |
| 232937 | IVAN ORTIZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 672625 | IVAN ORTIZ MARRERO H/N/C CAFE PICADELLY | P O BOX 395 | | | | CABO ROJO | PR | 00623 | |
| 232938 | IVAN ORTIZ MOCTEZUMA | ADDRESS ON FILE | | | | | | | |
| 672626 | IVAN ORTIZ MONROIG | ADDRESS ON FILE | | | | | | | |
| 672627 | IVAN ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 232939 | IVAN ORTIZ VILLATE | ADDRESS ON FILE | | | | | | | |
| 232940 | IVAN OSVALDO SOTO ARIAS | ADDRESS ON FILE | | | | | | | |
| 672628 | IVAN P RODRIGUEZ RIVERA | URB LEVITTOWN | A D 40 CALLE MARUJA | | | TOA BAJA | PR | 00949 | |
| 672629 | IVAN PABON CORDERO | BO MONTONES I | CARR 183 | | | LAS PIEDRAS | PR | 00771 | |
| 672630 | IVAN PABON CORDERO | PO BOX 1144 | | | | LAS PIEDRAS | PR | 00771 | |
| 232941 | IVAN PABON TORRES | ADDRESS ON FILE | | | | | | | |
| 232942 | IVAN PACHECO QUINONES | ADDRESS ON FILE | | | | | | | |
| 672631 | IVAN PADILLA DBA RAMP ALTERNATIVE PR CSA | PMB 60 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 672632 | IVAN PADILLA LOPEZ | 3RA EXT COUNTRY CLUB | HD 47 CALLE 222 | | | CAROLINA | PR | 00982 | |
| 1429851 | Ivan Pagan Hernandez on behalf of Ruben Cruzado Rodriguez | PO Box 8765 | | | | Carolina | PR | 00988-8765 | |
| 672633 | IVAN PALACIOS MAESTRE | VALLE ARRIBA HEIGHTS | AS 8 CALLE 46 A | | | CAROLINA | PR | 00983 | |
| 672634 | IVAN PARES SOTOMAYOR | P O BOX 8892 | | | | SAN JUAN | PR | 00910 | |
| 232943 | IVAN PASARELL JOVE | ADDRESS ON FILE | | | | | | | |
| 232944 | IVAN PAZ | ADDRESS ON FILE | | | | | | | |
| 232945 | IVAN PENA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 232946 | IVAN PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 672635 | IVAN PEÑA ORTIZ | PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 | |
| 164935 | IVAN PENA, FELIX | ADDRESS ON FILE | | | | | | | |
| 232947 | IVAN PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 672636 | IVAN PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 672637 | IVAN PEREZ DIEPPA | P O BOX 3230 | | | | CAROLINA | PR | 00985 | |
| 672638 | IVAN PEREZ MEDINA | PO BOX 2000 | | | | UTUADO | PR | 00641 | |
| 232948 | IVAN PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 672639 | IVAN PEREZ RIVERA | HC 2 BOX 6955 | | | | UTUADO | PR | 00641 | |
| 2175436 | IVAN PEREZ VICENTY | ADDRESS ON FILE | | | | | | | |
| 1499301 | Ivan Perez, Felix | ADDRESS ON FILE | | | | | | | |
| 232949 | IVAN PINERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 672640 | IVAN PORRATA MORAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672641 | IVAN QUI ONES VAZQUEZ | BDA CLAUSELLS | 66 CALLE 3 | | | PONCE | PR | 00731 | |
| 672642 | IVAN QUILES HERNANDEZ | PO BOX 10501 | | | | CAMUY | PR | 00627 | |
| 672643 | IVAN QUILES RODRIGUEZ | URB COUNTRY CLUB | 832 CALLE GUADALUPE | | | SAN JUAN | PR | 00924-1717 | |
| 672644 | IVAN QUINONES MACHADO | ADDRESS ON FILE | | | | | | | |
| 232950 | IVAN QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 672645 | IVAN QUINTANA AQUINO | HC 04 BOX 14010 | | | | MOCA | PR | 00676 | |
| 672646 | IVAN R ALICEA ACEVEDO | URB QUINTAS DE CABO ROJO | 168 CALLE CISNE | | | CABO ROJO | PR | 00623-4227 | |
| 672647 | IVAN R AYALA CRUZ | ESTANCIAS DEL GOLF CLUB | 523 CALLE LUIS MORALES | | | PONCE | PR | 00730 | |
| 672648 | IVAN R BLONDET VISSEPO | URB LOS VERSALLES | 2036 CALLE LUIS XIV | | | MAYAGUEZ | PR | 00682 | |
| 232951 | IVAN R BURGOS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 232952 | IVAN R CASTANER SANTOS | ADDRESS ON FILE | | | | | | | |
| 232953 | IVAN R CASTANER SANTOS | ADDRESS ON FILE | | | | | | | |
| 672649 | IVAN R CINTRON FUENTES | HC 73 BOX 4262 | | | | NARANJITO | PR | 00719 | |
| 672650 | IVAN R CLAUDIO NIEVES | RES SAN JUAN BAUTISTA | EDIF D APT 79 | | | SAN JUAN | PR | 00909 | |
| 232954 | IVAN R CORDOVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 232955 | IVAN R CORREA Y ANN M CASELLAS | ADDRESS ON FILE | | | | | | | |
| 672651 | IVAN R LLANES APONTE | EXT EL COMANDANTE | 477 A SANTA MARIA ST | | | CAROLINA | PR | 00982 | |
| 232957 | IVAN R LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 672652 | IVAN R NEGRON VERA | 7MA SECCION LEVITOWN | HE 54 DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| 672653 | IVAN R PACHECO RICHIEZ | ADDRESS ON FILE | | | | | | | |
| 672654 | IVAN R RIOS OCASIO | PMB 347 BOX 8650 | | | | MAYAGUEZ | PR | 00681 | |
| 672655 | IVAN R RODRIGUEZ DIAZ | P O BOX 1800 | | | | GUAYAMA | PR | 00784 | |
| 672656 | IVAN R RUIZ VEGA | LAS AMERICAS | 963 CALLE SANTO DOMINGO | | | SAN JUAN | PR | 00921 | |
| 672657 | IVAN R RUIZ VEGA | VILLA NEVAREZ | 1059 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| 232958 | IVAN R VARELA MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 232959 | IVAN R VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 232960 | IVAN R VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 232961 | IVAN R. ALICEA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 672658 | IVAN R. CANINO RIVERA | 2 COND EL CENTRO STE 226 | | | | SAN JUAN | PR | 00918-0000 | |
| 232962 | IVAN R. CANINO RIVERA | PO BOX 192044 | | | | SAN JUAN | PR | 00919 | |
| 232963 | IVAN R. LLANES APONTE | ADDRESS ON FILE | | | | | | | |
| 672659 | IVAN R. LORENZO RUIZ | URB SANTA MARIA | CALLE 6 G-2 | | | SAN GERMAN | PR | 00683 | |
| 672660 | IVAN R. PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672661 | IVAN RADINSON CARABALLO | MSC 245 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9676 | |
| 672662 | IVAN RAMIREZ MAESTRE | ADDRESS ON FILE | | | | | | | |
| 232964 | IVAN RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232965 | IVAN RAMOS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 672663 | IVAN REFRIGERATION AND AUTO AIR | ESTANCIAS DE TORTUGUERO | 305 CALLE VIBOLI | | | VEGA BAJA | PR | 00693 | |
| 672664 | IVAN REYES CABRERA | BOX 482 | | | | BARCELONETA | PR | 00617 | |
| 672665 | IVAN REYES GARCIA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 232966 | IVAN REYES MONROIG | ADDRESS ON FILE | | | | | | | |
| 672666 | IVAN REYES RIVERA | VILLA ANDALUCIA | EDIF 2 APT 62 | | | SAN JUAN | PR | 00926 | |
| 672667 | IVAN REYES RODRIGUEZ & MIRIAN CATERING | BO BUENA VISTA | 402 CALLE JOSE BAQUERO | | | CAYEY | PR | 00736 | |
| 672668 | IVAN RIOS HERNANDEZ | URB LOS ANGELES | CALLE CAMELIA WH1 | | | CAROLINA | PR | 00983 | |
| 672669 | IVAN RIOS RIVERA | P O BOX 176 | | | | COMERIO | PR | 00782 | |
| 232968 | IVAN RIVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 672670 | IVAN RIVERA | HC 2 BOX 8251 | | | | JAYUYA | PR | 00664 | |
| 232969 | IVAN RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 232970 | IVAN RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| 232971 | IVAN RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| 672671 | IVAN RIVERA CRUZ | URB METROPOLIS | J 24 C/ 13 | | | CAROLINA | PR | 00987 | |
| 672672 | IVAN RIVERA DENIS | ADDRESS ON FILE | | | | | | | |
| 672673 | IVAN RIVERA HUERTAS | BO SANTO BOX 3132 | | | | CIDRA | PR | 00739 | |
| 672674 | IVAN RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 672675 | IVAN RIVERA MURPHY | RIO CRISTAL | RC-1 VIA EUFRATES | | | TRUJILLO ALTO | PR | 00976 | |
| 232972 | IVAN RIVERA PADIN | ADDRESS ON FILE | | | | | | | |
| 672676 | IVAN RIVERA PEREZ | URB LOMAS VERDES | 35 CALLE ESMERALDA | | | MOCA | PR | 00676 | |
| 672412 | IVAN RIVERA REYES | HC 5 BOX 35815 | | | | SAN SEBASTIAN | PR | 00685 | |
| 672677 | IVAN RIVERA RIVERA | HC 1 BOX 3405 | | | | VILLALBA | PR | 00766 | |
| 672678 | IVAN RIVERA RIVERA DBA PLENEALO | PO BOX 1363 | | | | AIBONITO | PR | 00705 | |
| 232973 | IVAN RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 672679 | IVAN RIVERA TAPIA | COND LOS NARANJALES | EDIF A 12 APT 24 | | | CAROLINA | PR | 00985 | |
| 672680 | IVAN RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 672681 | IVAN RIVERO GARCIA | HC 646 BOX 8004 | | | | TRUJILLO ALTO | PR | 00976 | |
| 672682 | IVAN RODRIGUEZ ACEVEDO | 167 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 232974 | IVAN RODRIGUEZ ACEVEDO | AVENIDA LOS ROBLES #35 | | | | AGUADILLA | PR | 00603 | |
| 672683 | IVAN RODRIGUEZ APONTE | URB REPARTO METROPOLITANO | 1313 AVE MERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 232975 | IVAN RODRÍGUEZ ARCE | LCDO. FELIPE AVILÉS COLÓN | PO BOX 1392 | | | OROCOVIS | PR | 00720 | |
| 232976 | IVAN RODRIGUEZ BERNAT | ADDRESS ON FILE | | | | | | | |
| 232977 | IVAN RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 672684 | IVAN RODRIGUEZ COLON | P O BOX 21688 UPR STATION | | | | SAN JUAN | PR | 00931-1688 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232978 | IVAN RODRIGUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 672685 | IVAN RODRIGUEZ FIGUEROA | EXT VISTA BELLA | C 11 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 672686 | IVAN RODRIGUEZ GONZALEZ | P O BOX 9100 | | | | SAN JUAN | PR | 00908 0163 | |
| 232979 | IVAN RODRIGUEZ INSURANCE BROKER, INC | PO BOX 7105 PMB 350 | | | | PONCE | PR | 00732 | |
| 232980 | IVAN RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 672413 | IVAN RODRIGUEZ LLANOS | URB PARK GARDENS | Y 1 10 CALLE YELLOWSTONE | | | SAN JUAN | PR | 00926 | |
| 672687 | IVAN RODRIGUEZ MALDONADO | URB RIVER VIEW | C-6 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 672688 | IVAN RODRIGUEZ MENDOZA | BO. ALGARROBOS LAS CAISEAS | #814 | | | MAYAGUEZ | PR | 00680 | |
| 232981 | IVAN RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 672689 | IVAN RODRIGUEZ PEREZ | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 232982 | IVAN RODRIGUEZ PEREZ | URB BRISAS DEL MAR | ED 5 CALLE E 2 | | | LUQUILLO | PR | 00773 | |
| 672690 | IVAN RODRIGUEZ REYES | PO BOX 417 | | | | VEGA ALTA | PR | 00692 | |
| 672691 | IVAN RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 232983 | IVAN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 232984 | IVAN RODRIGUEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 672692 | IVAN RODRIGUEZ TORRES | COND ALTURAS CALDAS APT 611 | | | | SAN JUAN | PR | 00926 | |
| 232985 | IVAN RODRIGUEZ UBARRI | ADDRESS ON FILE | | | | | | | |
| 672693 | IVAN RODRIGUEZ VAZQUEZ | URB JARDINES PLA | 21 B CALLE FERNANDO PLA | | | CAGUAS | PR | 00725 | |
| 232986 | IVAN RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 672694 | IVAN ROMAN GARCIA | DH 10 CALLE BAIROA GOLDEN GATE | | | | CAGUAS | PR | 00725 | |
| 232987 | IVAN ROMAN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 232988 | IVAN ROMAN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 232989 | IVAN ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 232990 | IVAN ROMAN QUILES | ADDRESS ON FILE | | | | | | | |
| 672695 | IVAN ROMAN RIVERA | LOS LLANOS | A 5 CALLE 12 | | | ARECIBO | PR | 00613 | |
| 672696 | IVAN ROMERO TORRES | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 232991 | IVAN ROSA GALARZA | ADDRESS ON FILE | | | | | | | |
| 232992 | IVAN ROSA OCASIO | ADDRESS ON FILE | | | | | | | |
| 232993 | IVAN ROSA RAMIREZ/ DYNAMIC SOLAR | PMB 65 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 672697 | IVAN ROSA TOLEDO | HC 1 BOX 7227 | | | | HATILLO | PR | 00659 | |
| 672698 | IVAN ROSADO | VILLA CAROLINA | C/ 40 BLQ 47 14 | | | CAROLINA | PR | 00985 | |
| 232994 | IVAN ROSADO MAESTRE | ADDRESS ON FILE | | | | | | | |
| 232995 | IVAN ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 672699 | IVAN ROSADO TORRES | RES VISTA HERMOSA | EDIF 65 APT 765 | | | SAN JUAN | PR | 00921 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232996 | IVAN ROSADO VEGA | ADDRESS ON FILE | | | | | | | |
| 2175593 | IVAN ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 672700 | IVAN ROSARIO ROSADO | DORITAS GARDENS | 401 CALLE PASADENA | | | ISABELA | PR | 00662 | |
| 672701 | IVAN ROSARIO ROSADO | PO BOX 38083 | | | | SAN JUAN | PR | 00937 | |
| 232997 | IVAN ROSARIO VILLAFANEZ | ADDRESS ON FILE | | | | | | | |
| 672702 | IVAN ROSAS FIRPO | BO CALVACHE | BOX 61 | | | RINCON | PR | 00677 | |
| 672703 | IVAN ROSICH CAPO | PO BOX 3912 | | | | CAROLINA | PR | 00984-3912 | |
| 232998 | IVAN RUIZ DORTA | ADDRESS ON FILE | | | | | | | |
| 672704 | IVAN RUIZ GERENA | ADDRESS ON FILE | | | | | | | |
| 672705 | IVAN RUIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 232999 | IVAN S ANDUJAR BELLO | ADDRESS ON FILE | | | | | | | |
| 672706 | IVAN S AYALA VELEZ | PO BOX 193222 | | | | SAN JUAN | PR | 00919 | |
| 233000 | IVAN S MATOS TORRES | ADDRESS ON FILE | | | | | | | |
| 233001 | IVAN S NAVARRO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 233002 | IVAN S. ANDUJAR BELLO | ADDRESS ON FILE | | | | | | | |
| 233003 | IVAN SAAVEDRA LUGO | ADDRESS ON FILE | | | | | | | |
| 672707 | IVAN SALVA MENDEZ | PO BOX 30269 | | | | SAN JUAN | PR | 00929-0269 | |
| 672708 | IVAN SANCHEZ AYENDEZ | 1 6 SKYVIEW DRIVE | | | | CAGUAS | PR | 00725 | |
| 672709 | IVAN SANCHEZ AYENDEZ | 4000 LAKE VIEW STATES STE 72 | | | | CAGUAS | PR | 00725 | |
| 672710 | IVAN SANCHEZ CALDAS | PO BOX 1716 | | | | MAYAGUEZ | PR | 00681 | |
| 672711 | IVAN SANCHEZ HERNANDEZ | P O BOX 7 | | | | BARCELONETA | PR | 00617 | |
| 233004 | IVAN SANCHEZ HERNANDEZ | P O BOX 998 | | | | BARCELONETA | PR | 00617 | |
| 672414 | IVAN SANCHEZ LIMARDO | PO BOX 363046 | | | | SAN JUAN | PR | 00936-3046 | |
| 672712 | IVAN SANCHEZ ORTIZ | URB SIERRA LINDA | GG 17 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 233006 | IVAN SANCHEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 233007 | IVAN SANCHEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 672713 | IVAN SANDOVAL RAMOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 233008 | IVAN SANTANA | ADDRESS ON FILE | | | | | | | |
| 672714 | IVAN SANTIAGO COLON | HC 6 BOX 4328 | | | | COTO LAUREL | PR | 00780 | |
| 672716 | IVAN SANTIAGO RIVERA | MONTE VERDE G 7 | CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 672715 | IVAN SANTIAGO RIVERA | URB CANTIZALES | 10 CALLE CANTIZALES | | | SAN JUAN | PR | 00926 | |
| 233009 | IVAN SANTIAGO RODIRGUEZ | ADDRESS ON FILE | | | | | | | |
| 672717 | IVAN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233010 | IVAN SANTIAGO SALCEDO | ADDRESS ON FILE | | | | | | | |
| 672718 | IVAN SANTIAGO SANTANA | ADDRESS ON FILE | | | | | | | |
| 672719 | IVAN SANTIAGO SANTIAGO | BO SANTA MARIA BOX 70 | | | | VIEQUES | PR | 00765 | |
| 672720 | IVAN SANTOS | CONDOMINIO VIZCAYA APT 236 | | | | CAROLINA | PR | 00924 | |
| 233011 | IVAN SANTOS DIEZ | ADDRESS ON FILE | | | | | | | |
| 233012 | IVAN SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233013 | IVAN SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672721 | IVAN SANTOS LATORRE | HC 01 BOX 2007 | BO PERCHAS | | | MOROVIS | PR | 00687 | |
| 233014 | IVAN SEIYOTT MATTA | ADDRESS ON FILE | | | | | | | |
| 233015 | IVAN SEIYOTT MATTA | ADDRESS ON FILE | | | | | | | |
| 233016 | IVAN SERRANO / LED TECHNOLOGY CORP | ADDRESS ON FILE | | | | | | | |
| 233017 | IVAN SILEN | ADDRESS ON FILE | | | | | | | |
| 672722 | IVAN SOLER | P O BOX 386 | | | | LAJAS | PR | 00667 | |
| 233018 | IVAN SOTO APONTE | ADDRESS ON FILE | | | | | | | |
| 233019 | IVAN SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672723 | IVAN SOTO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 672724 | IVAN T RODRIGUEZ BAEZ | BAYAMON GARDENS | BB14 CALLE C | | | BAYAMON | PR | 00957 | |
| 233020 | IVAN TOLEDO COLON | ADDRESS ON FILE | | | | | | | |
| 672725 | IVAN TORO MORALES / NERY VAZQUEZ | PO BOX 947 | | | | COAMO | PR | 00769-0947 | |
| 672726 | IVAN TORRES | ADDRESS ON FILE | | | | | | | |
| 233021 | IVAN TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 233022 | IVAN TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 233023 | IVAN TORRES DURAN | ADDRESS ON FILE | | | | | | | |
| 672727 | IVAN TORRES NAZARIO | ADDRESS ON FILE | | | | | | | |
| 233024 | IVAN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233025 | IVAN TORRES/GARAJE REPARTO FLAMINGO | ADDRESS ON FILE | | | | | | | |
| 233026 | IVAN TORRUELLA SOLER | ADDRESS ON FILE | | | | | | | |
| 672728 | IVAN TRINTA RODRIGUEZ | URB VISTA DEL SOL | D 1013 | | | COAMO | PR | 00769 | |
| 233027 | IVAN TRUJILLO / MARISOL TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 672729 | IVAN U SANCHEZ VALLEJO | 4 CALLE BETANCES | | | | JUNCOS | PR | 00777 | |
| 672730 | IVAN U SANCHEZ VALLEJO | SKY TOWER III APT 17-L | | | | SAN JUAN | PR | 00926 | |
| 233028 | IVAN UMPIERRE VELA | ADDRESS ON FILE | | | | | | | |
| 233029 | IVAN UMPIERRE VELA | ADDRESS ON FILE | | | | | | | |
| 672731 | IVAN VALENTIN SOTO | ADDRESS ON FILE | | | | | | | |
| 233030 | IVAN VARGAS PENA | ADDRESS ON FILE | | | | | | | |
| 233031 | IVAN VARGAS PENA | ADDRESS ON FILE | | | | | | | |
| 233032 | IVAN VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 672732 | IVAN VAZQUEZ | HC 73 BOX 4787 | | | | NARANJITO | PR | 00719 | |
| 233033 | IVAN VAZQUEZ ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 672733 | IVAN VAZQUEZ APONTE | COND NORTE PLAZA PH-B | 219 CALLE ROSARIO | | | SAN JUAN | PR | 00912 | |
| 672734 | IVAN VAZQUEZ GARCIA | BOX 743 | | | | HATILLO | PR | 00659 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233034 | IVAN VAZQUEZ VAZQUEZ | URB BAHIA MARINA | RG 13 CALLE ACUAMARINA | | | CATANO | PR | 00962 | |
| 672735 | IVAN VAZQUEZ VAZQUEZ | URB.VILLA CAPRI 1202 CALLE TERANOVA | | | | SAN JUAN | PR | 00924 | |
| 233035 | IVAN VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672736 | IVAN VELAZQUEZ & ASSOCIATES | PA 15 PARQUE PUNTA SALINAS | | | | LEVITTOWN | PR | 00949 | |
| 672737 | IVAN VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 672738 | IVAN VELAZQUEZ VILLEGAS | RR 3 BOX 4830 | | | | SAN JUAN | PR | 00926 | |
| 672739 | IVAN VELEZ CARRION | TERCERA EXT | JJ10 CALLE 244 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 233036 | IVAN VELEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 672740 | IVAN VELEZ GONZALEZ | 33 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 672741 | IVAN VELEZ HERNANDEZ | P O BOX 1329 | | | | GUANICA | PR | 00653 | |
| 233037 | IVAN VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672742 | IVAN VELEZ TORRES | SAN JUAN PARK 1 APT T 12 | | | | SAN JUAN | PR | 00909 | |
| 233038 | IVAN VILLANUEVA BOSQUE | ADDRESS ON FILE | | | | | | | |
| 672743 | IVAN VIZCARRONDO BERRIOS | VILLAS REALES | 415 VIA ESCORIAL | | | GUAYNABO | PR | 00969-5348 | |
| 672744 | IVAN VOLKSWAGEN MECHANIC | BOX 1731 | | | | YAUCO | PR | 00698 | |
| 233039 | IVAN Y RODRIGUEZ DENIS | ADDRESS ON FILE | | | | | | | |
| 1539704 | Ivan Y. Roman Sosa Retirement Plan Represented by UBS Trust Company of PR | ADDRESS ON FILE | | | | | | | |
| 672745 | IVAN ZAMORA GARCIA | URB SAN CARLOS | 3 CALLE F | | | AGUADILLA | PR | 00603 | |
| 672746 | IVAN ZAYAS ALEMAN | PO BOX 146 | | | | TRUJILLO ALTO | PR | 00977 | |
| 233040 | IVAN ZAYAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 233041 | IVANA INC | URB LAS LOMAS | 864 CALLE 47 SO | | | SAN JUAN | PR | 00921 | |
| 672747 | IVANA M USATEGUI | 1395 CALLE GEORGETTI ALTOS | | | | SAN JUAN | PR | 00909 | |
| 233042 | IVANELA ASTACIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 672748 | IVANETTE COLON PASTRANA | RR 10 BOX 10551 | | | | SAN JUAN | PR | 00926 | |
| 672749 | IVANETTE RAMOS RIOS | BO PASTO VIEJO SECTOR LA GLORIA | MSC 191 PO BOX 851 | | | HUMACAO | PR | 00792-0851 | |
| 672750 | IVANETTE SANTOS MENDEZ | CONDOMINIO VIZCALLA APT 236 | | | | CAROLINA | PR | 00985 | |
| 672751 | IVANHOE FLORES RIVERA | URB METROPOLIS | CL 4 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 233043 | IVANIA M MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 672752 | IVANIA MORALES PEREZ | COND COMANDANTE APTS 1194 | CALLE ALEJO CRUZADO APT 2 | | | SAN JUAN | PR | 00924 | |
| 672753 | IVANIA O NEILL CASANOVA | COUNTRY CLUB | QJ 11 CALLE 531 | | | CAROLINA | PR | 00982 | |
| 233044 | IVANIA PEREZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 672754 | IVANIA PEREZ COLLAZO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233045 | IVANIANETTE ESCOBALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233046 | IVANIES MARY ORTIZ CIRINO | ADDRESS ON FILE | | | | | | | |
| 771103 | IVANIS RAMIREZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 233047 | IVANISSE CONCEPCION ALICEA | ADDRESS ON FILE | | | | | | | |
| 233048 | IVANISSE MARTINEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 233049 | IVANKA GOSPODINOTT | ADDRESS ON FILE | | | | | | | |
| 233050 | IVANNA B LORENZO PEREZ | ADDRESS ON FILE | | | | | | | |
| 233052 | IVANNETTE JUARBE RAMOS | ADDRESS ON FILE | | | | | | | |
| 233053 | IVANNETTE RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 233054 | IVANNIA A CABAN RIVERA/RUTH J RIVERA | ADDRESS ON FILE | | | | | | | |
| 233055 | IVANNIEL VAZQUEZ/ CARMEN I QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 233056 | IVANNY NEGRON RIOS | ADDRESS ON FILE | | | | | | | |
| 233057 | IVANNYS QUINONEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 233058 | IVANOV ILIEV, BOGOMIL | ADDRESS ON FILE | | | | | | | |
| 672755 | IVANS CONSTRUCTION INC | HC 59 BOX 5472 | | | | AGUADA | PR | 00602 | |
| 233059 | IVANSKA CAPO SILEN | ADDRESS ON FILE | | | | | | | |
| 672756 | IVAX PHARMACEUTICALS CARIBE INC | PO BOX 11979 | | | | CIDRAS | PR | 00739 | |
| 233060 | IVC SECURITY SERVICES INC | RR 4 BOX 799 | | | | BAYAMON | PR | 00956 | |
| 233061 | IVDHIRA A DUPREY VIDAL | ADDRESS ON FILE | | | | | | | |
| 233062 | IVE EDGARDO VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672757 | IVEAN CORP | PO BOX 336720 | | | | PONCE | PR | 00733 | |
| 672758 | IVEANETTE SANTIAGO RIVERA | REXVILLE | A J 16 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 672759 | IVEDITH IRIZARRY PASARELL | COND VERDAS DEL MONTE | BOX 20 | | | SAN JUAN | PR | 00926 | |
| 233063 | IVELESE NIEVES TROCHE | ADDRESS ON FILE | | | | | | | |
| 672760 | IVELESSE MARRERO MARTINEZ | URB CALIMANO | 30 | | | MAUNABO | PR | 00707 | |
| 1949002 | Ivelia Santana Rios en representacion de Adriel Roberto Gonzalez Santana | ADDRESS ON FILE | | | | | | | |
| 1977828 | Ivelia Santana Rios en representacion de Daniel Enrique Gonzalez Santana | ADDRESS ON FILE | | | | | | | |
| 672761 | IVELICE CARDONA CORTES | ADDRESS ON FILE | | | | | | | |
| 672762 | IVELICE GONZALEZ MARTINEZ | HC 01 BOX 8489 | | | | BAJADERO | PR | 00616 | |
| 672763 | IVELINES CARDONA ARVELO | PO BOX 4254 | | | | MAYAGUEZ | PR | 00681 | |
| 672764 | IVELIS RODRIGUEZ SEPULVEDA | H C 01 BOX 7109 | | | | VILLALBA | PR | 00766 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672765 | IVELIS ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 233064 | IVELISA MARIN SANTOS | ADDRESS ON FILE | | | | | | | |
| 672766 | IVELISE BLANCO RIVERA | P O BOX 1470 | | | | CAYEY | PR | 00737 | |
| 672767 | IVELISE CASADO RIVERA | URB LAS VEGAS | B 9 CALLE C | | | CANOVANAS | PR | 00729 | |
| 233065 | IVELISE DELVALLE SIMONS | ADDRESS ON FILE | | | | | | | |
| 672768 | IVELISE GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672769 | IVELISE GONZALEZ MONROIG | BOX 61 | | | | TOA BAJA | PR | 00953 | |
| 672770 | IVELISE J. BERRIOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 233066 | IVELISE RIVERA ELLIN | ADDRESS ON FILE | | | | | | | |
| 233067 | IVELISE, ALEMAR | ADDRESS ON FILE | | | | | | | |
| 672771 | IVELISS ALLENDE TORRES | ADDRESS ON FILE | | | | | | | |
| 672772 | IVELISSA HERNANDES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 233068 | IVELISSA LAO SANTANA | ADDRESS ON FILE | | | | | | | |
| 845036 | IVELISSA LOPEZ RUIZ | 165 URB LA QUINTA | | | | SABANA GRANDE | PR | 00637-2080 | |
| 672773 | IVELISSA LOPEZ RUIZ | HC 10 BOX 7330 | | | | SABANA GRANDE | PR | 00637 | |
| 672774 | IVELISSA OYOLA REYNOSA | ADDRESS ON FILE | | | | | | | |
| 233069 | IVELISSA RAMOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 233070 | IVELISSA RAMOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 845037 | IVELISSE ACUÑA ROMAN | PO BOX 142055 | | | | ARECIBO | PR | 00614-2055 | |
| 672778 | IVELISSE AGOSTO CORDERO | COND POSTAL CAMPESTRE | APTO B 307 | | | CANOVANAS | PR | 00729 | |
| 2169825 | IVELISSE ALBARRAN JNT TEN | C/O IVELISSE BUONO ALBARRAN | PO BOX 7293 | | | PONCE | PR | 00732-7293 | |
| 672779 | IVELISSE ALEJANDRO GARCIA | URB MARIOLGA | B 6 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| 233071 | IVELISSE ALEJANDRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 233072 | IVELISSE ALGARIN MOLINA | ADDRESS ON FILE | | | | | | | |
| 672780 | IVELISSE ALMODOVAR SANTIAGO | URB. VILLA ALBA | CALLE 4 C-44 | | | SABANA GRANDE | PR | 00637 | |
| 672781 | IVELISSE ALVAREZ | HC 645 BOX 5131 | | | | TRUJILLO ALTO | PR | 00976 | |
| 672782 | IVELISSE ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672783 | IVELISSE ALVERIO COLON | URB ENCANTADA | 101 CALLE VALLE SAN JUAN | | | TRUJILLO ALTO | PR | 00976 | |
| 672784 | IVELISSE ALVERIO SANTANA | URB ROYAL TOWN | 2- 49 CALLE 44 | | | BAYAMON | PR | 00956 | |
| 672785 | IVELISSE ANDUJAR RODRIGUEZ | URB FLORAL PARK | 470 CALLE CARIBE | | | SAN JUAN | PR | 00917 | |
| 672775 | IVELISSE ANGUEIRA RODRIGUEZ | URB JARDINES DE COUNTRY | CLUB P1 A CALLE 27 | | | CAROLINA | PR | 00983 | |
| 233073 | IVELISSE APONTE PLAZA | ADDRESS ON FILE | | | | | | | |
| 233074 | IVELISSE APONTE ROMAN | ADDRESS ON FILE | | | | | | | |
| 233075 | IVELISSE AQUINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 233076 | IVELISSE AQUINO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672786 | IVELISSE ARCE MONTALVO | SAN ROMUALDO | 130 CALLE D | | | HORMIGUEROS | PR | 00660 | |
| 233077 | IVELISSE ARROYO | ADDRESS ON FILE | | | | | | | |
| 233078 | IVELISSE ARROYO AGUIRRECHEA | ADDRESS ON FILE | | | | | | | |
| 672787 | IVELISSE ARROYO RIVERA | HC 1 BOX 7431 | | | | LUQUILLO | PR | 00773 | |
| 672788 | IVELISSE ATANACIO BIBRAUT | ADDRESS ON FILE | | | | | | | |
| 845038 | IVELISSE AVILES RIVERA | URB RIO GRANDE EST | 11113 REY SALOMON | | | RIO GRANDE | PR | 00745-5214 | |
| 672789 | IVELISSE B. FONTANEZ MATEO | URB JARDINES DE SANTA ANA | 43 CALLE JUAN COLON LOPEZ | | | COAMO | PR | 00769 | |
| 233079 | IVELISSE BABA PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 672790 | IVELISSE BAEZ JIMENEZ | P O BOX 357 | | | | CABO ROJO | PR | 00623 | |
| 233080 | IVELISSE BARRETO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 672791 | IVELISSE BARRETO MARTINEZ | HC 03 BOX 11871 | | | | CAMUY | PR | 00627 | |
| 2138260 | IVELISSE BERRIOS MACHADO LLC | BERRIOS MACHADO, IVELISSE | HC 15 BOX 16543 | | | HUMACAO | PR | 00791 | |
| 2137648 | IVELISSE BERRIOS MACHADO LLC | BERRIOS MACHADO, IVELISSE | URB. PRADERAS DEL ESTE CALLE 6 M3 NAGUABO PR | | | NAGUABO | PR | 00718 | |
| 2163968 | IVELISSE BERRIOS MACHADO LLC | HC 15 BOX 16543 | HUMACAO PR | | | HUMACAO | PR | 00791 | |
| 837553 | IVELISSE BERRIOS MACHADO LLC | HC 15 BOX 16543 | | | | HUMACAO | PR | 00791 | |
| 837552 | IVELISSE BERRIOS MACHADO LLC | URB. PRADERAS DEL ESTE CALLE 6 M3 NAGUABO PR | | | | NAGUABO | PR | 00718 | |
| 233081 | IVELISSE BERRIOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 672792 | IVELISSE BERRIOS RODRIGUEZ | HC 02 6448 | | | | BARRANQUITAS | PR | 00794 | |
| 672793 | IVELISSE BETANCOURT VELEZ | URB PACIFICA | 14 VIA AMANECER | | | TRUJILLO ALTO | PR | 00976 | |
| 233083 | IVELISSE BONES DIAZ | ADDRESS ON FILE | | | | | | | |
| 672794 | IVELISSE BONILLA SANTOS | REPTO ANAIDA | E 9 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 233084 | IVELISSE BORGES GARCIA | ADDRESS ON FILE | | | | | | | |
| 233085 | IVELISSE BORRERO MORALES | ADDRESS ON FILE | | | | | | | |
| 672795 | IVELISSE BRUNO REYES | HC 01 BOX 29030-527 | | | | CAGUAS | PR | 00725 | |
| 233086 | IVELISSE BRUNO REYES | PO BOX 198 | | | | AGUAS BUENAS | PR | 00703 | |
| 1472170 | Ivelisse Buono - Albarran Gabriel Albarran-Buono TEN COMM | PO Box 7293 | | | | Ponce | PR | 00732-7293 | |
| 2152191 | IVELISSE BUONO ALBARRAN | PO BOX 7293 | | | | PONCE | PR | 00732 | |
| 1484538 | Ivelisse Buono-Albarran & Ivelisse Albarran JNT TEN | ADDRESS ON FILE | | | | | | | |
| 1488661 | Ivelisse Buono-Albarran And Marco A Albarran TC | ADDRESS ON FILE | | | | | | | |
| 672796 | IVELISSE BURGOS CINTRON | APARTADO 1134 | | | | AIBONITO | PR | 00705 | |
| 672797 | IVELISSE C COLON QUINTANA | P O BOX 107 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672798 | IVELISSE C HERNANDEZ DE ROMAN | ADDRESS ON FILE | | | | | | | |
| 233087 | IVELISSE C RUIZ DE PORRAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 233088 | IVELISSE C SANCHEZ SOULTAIRE | ADDRESS ON FILE | | | | | | | |
| 672799 | IVELISSE CACERES | URB SIERRA BAYAMON | 52 A CALLE 49 | | | BAYMON | PR | 00961 | |
| 672800 | IVELISSE CACERES GUASP | 50 FRANKLIN AVE | 1 FLOOR | | | HARTFORD | CT | 06114 | |
| 233089 | IVELISSE CARDONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 672801 | IVELISSE CARMEN DE JESUS CASTRO | P O BOX 2100 | | | | PONCE | PR | 00733 | |
| 672802 | IVELISSE CASIANO GUEVARA | E 1 URB SAN ANTONIO | | | | COAMO | PR | 00769 | |
| 672803 | IVELISSE CASIANO ROSARIO | PMB 424 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 233090 | IVELISSE CASTELLANO CARBENTE | ADDRESS ON FILE | | | | | | | |
| 233091 | IVELISSE CASTILLO FABRE | ADDRESS ON FILE | | | | | | | |
| 233092 | IVELISSE CASTILLO SALDANA | ADDRESS ON FILE | | | | | | | |
| 672804 | IVELISSE CASTRO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 672805 | IVELISSE CASTRO HIRALDO | P O BOX 6007 PMB 100 | | | | CAROLINA | PR | 00984-6007 | |
| 672806 | IVELISSE CENTENO | BO INGENIO | 223 CALLE JAZMIN | | | TOA BAJA | PR | 00927 | |
| 233093 | IVELISSE CHAVES BARRETO | ADDRESS ON FILE | | | | | | | |
| 845039 | IVELISSE CHERENA RODRIGUEZ | LA PARGUERA | HC 1 BOX 6879 | | | LAJAS | PR | 00667 | |
| 233094 | IVELISSE COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 233095 | IVELISSE COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 672807 | IVELISSE COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 672808 | IVELISSE COLON GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 672809 | IVELISSE COLON PIZARRO | PO BOX 123 | | | | DORADO | PR | 00646 | |
| 672810 | IVELISSE COLON PRATTS | BDA SAN LUIS | 12 CALLE SIDON APT 1 | | | AIBONITO | PR | 00705 | |
| 672811 | IVELISSE COLON SANTIAGO | HC 71 BOX 7207 | | | | CAYEY | PR | 00736 | |
| 672812 | IVELISSE CORDERO MENDEZ | PO BOX 1263 | | | | MOCA | PR | 00676 | |
| 233096 | IVELISSE COTTO ALGARIN | ADDRESS ON FILE | | | | | | | |
| 233097 | IVELISSE COVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 672813 | IVELISSE CRUZ | ADDRESS ON FILE | | | | | | | |
| 233098 | IVELISSE CRUZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 233099 | IVELISSE CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 672814 | IVELISSE CRUZ LEBRON | PO BOX 379 | | | | SAN SEBASTIAN | PR | 00685 | |
| 233100 | IVELISSE CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 233101 | IVELISSE CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 233102 | IVELISSE CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 672815 | IVELISSE CRUZ PABON | RES MATTEI | I APT 63 | | | JAYUYA | PR | 00664 | |
| 672816 | IVELISSE CRUZ RODRIGUEZ | URB REPTO CONTEMPORANEO D 5 CALLE D | | | | SAN JUAN | PR | 00926 | |
| 233104 | IVELISSE CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672817 | IVELISSE CUEVAS MOLINA | PO BOX 1926 | | | | LARES | PR | 00669 | |
| 672818 | IVELISSE D DIAZ VILLEGAS | BOX 11111 | | | | JUNCOS | PR | 00777 | |
| 233105 | IVELISSE DE C CABIYA BURGOS | ADDRESS ON FILE | | | | | | | |
| 672819 | IVELISSE DE GRACIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 233106 | IVELISSE DE JESéS BONILLA | ADDRESS ON FILE | | | | | | | |
| 233107 | IVELISSE DE JESUS BONILLA | ADDRESS ON FILE | | | | | | | |
| 845040 | IVELISSE DE JESUS LOPEZ | HC 2 BOX 5174 | | | | GUAYAMA | PR | 00784 | |
| 672820 | IVELISSE DE LEON | RR 3 BOX 10889 | | | | TOA ALTA | PR | 00953 | |
| 672821 | IVELISSE DEL CARMEN ALVAREZ RIJOS | P O BOX 3553 | | | | JUNCOS | PR | 00777 | |
| 672822 | IVELISSE DEL VALLE VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 672823 | IVELISSE DIAZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 233108 | IVELISSE DIAZ DARDER | ADDRESS ON FILE | | | | | | | |
| 672824 | IVELISSE DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 672825 | IVELISSE DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 233109 | IVELISSE DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 672826 | IVELISSE DIAZ GARCIA | RR 36 BOX 8251 | | | | SAN JUAN | PR | 00926 | |
| 672827 | IVELISSE DIAZ LOPEZ | PO BOX 441 | | | | DORADO | PR | 00646 | |
| 672828 | IVELISSE DIAZ OCASIO | SAINT JUST | 38 CALLE VETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 672829 | IVELISSE DIAZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 672830 | IVELISSE DIAZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 233110 | IVELISSE DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| 845041 | IVELISSE DIAZ SANCHEZ | 7807 CALLE CORREA | | | | SABANA SECA | PR | 00952-4118 | |
| 672831 | IVELISSE DIAZ SOTO | RES BRISAS DE BAYAMON | EDIF 3 APTO 25 | | | BAYAMON | PR | 00961 | |
| 845042 | IVELISSE DOMINGUEZ IRIZARRY | SAN FRANCISCO | 1662 CALLE JAZMIN | | | SAN JUAN | PR | 00927 | |
| 233111 | IVELISSE E IRIZARRY LUNA | ADDRESS ON FILE | | | | | | | |
| 233112 | IVELISSE ESPINOSA LUGO | ADDRESS ON FILE | | | | | | | |
| 672833 | IVELISSE ESQUILIN PAGAN | 1 BUNQUER PANAMA | | | | CAGUAS | PR | 00725 | |
| 233113 | IVELISSE ESQUILIN PAGAN | URB BUNKER CALLE PANAMA # 1 | CAGUAS PR | | | CAGUAS | PR | 00725 | |
| 233114 | IVELISSE FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672834 | IVELISSE FERNANDEZ PEREZ | RR02 BOX 6400 | | | | TOA ALTA | PR | 00953 | |
| 233115 | IVELISSE FIGUEROA ASTACIO | ADDRESS ON FILE | | | | | | | |
| 233116 | IVELISSE FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 672835 | IVELISSE FIGUEROA ORTIZ | URB CAGUAX | N 19 CALLE COLESIBI | | | CAGUAS | PR | 00725 | |
| 233117 | IVELISSE FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 845043 | IVELISSE FIGUEROA VARGAS | URB PARK GARDENS | Y1-20 CALLE XSIPIBU | | | SAN JUAN | PR | 00926-2225 | |
| 233118 | IVELISSE FLORES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 845044 | IVELISSE FONSECA RODRIGUEZ | PO BOX 35 | | | | MAUNABO | PR | 00707-0035 | |
| 672836 | IVELISSE FONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233119 | IVELISSE GARAY FELIX | ADDRESS ON FILE | | | | | | | |
| 233120 | IVELISSE GARCIA ADDARICH | ADDRESS ON FILE | | | | | | | |
| 672837 | IVELISSE GARCIA DIAZ | BO COLO BOX C 23 | | | | CAROLINA | PR | 00987 | |
| 672838 | IVELISSE GARCIA NIEVES | URB VISTA VERDE | BOX 755 CALLE 7 | | | AGUADILLA | PR | 00603 | |
| 672839 | IVELISSE GARCIA ROSADO | BO RIO | SECT MANGUAL CARR 1 | | | GUAYNABO | PR | 00971 | |
| 672840 | IVELISSE GOMEZ | HC 02 BOX 18453 | | | | GURABO | PR | 00778 | |
| 845045 | IVELISSE GOMEZ FALCON | PO BOX 205 | | | | AGUAS BUENAS | PR | 00703-0205 | |
| 672841 | IVELISSE GOMEZ GUZMAN | ALMENDROS PLAZA I | 701 CALLE EIDER APT 702 | | | SAN JUAN | PR | 00924 | |
| 233121 | IVELISSE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672842 | IVELISSE GONZALEZ CARTAGENA | P O BOX 217 | | | | JUANA DIAZ | PR | 00795 | |
| 233122 | IVELISSE GONZALEZ CASADO | ADDRESS ON FILE | | | | | | | |
| 233123 | IVELISSE GONZALEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 233124 | IVELISSE GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 672843 | IVELISSE GONZALEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 233125 | IVELISSE GONZALEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| 672844 | IVELISSE GONZALEZ GARCIA | 55 CALLE MANUEL A NEGRON | | | | YAUCO | PR | 00698 | |
| 672845 | IVELISSE GONZALEZ MALDONADO | 4519 CALLE JARD LINK | BOX 123 | | | SABANA SECA | PR | 00952 | |
| 233126 | IVELISSE GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 672847 | IVELISSE GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 845046 | IVELISSE GUILBERT MORALES | VILLA RECREO | I-19 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 672848 | IVELISSE HENRIQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 233127 | IVELISSE HENRIQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 233128 | IVELISSE HEREIDIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 672849 | IVELISSE HERNANDEZ DOX | URB ALTA VISTA | 1964 AFRODITA | | | PONCE | PR | 00716 | |
| 233129 | IVELISSE HERNANDEZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 233130 | IVELISSE HERNANDEZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 233131 | IVELISSE HERNANDEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 233132 | IVELISSE HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 672850 | IVELISSE HERNANDEZ ROTGER/CESAR A SOTO | PO BOX 594 | | | | MAGUABO | PR | 00718-0594 | |
| 672851 | IVELISSE HERNANDEZ VELAZQUEZ | PO BOX 1414 | | | | MOCA | PR | 00676 | |
| 672852 | IVELISSE HUERTAS ORTEGA | BOX 1061 | | | | GUAYNABO | PR | 00970 | |
| 672853 | IVELISSE JIMENEZ | 613 GRANDVIEW AVE | APT 4 A RIDGEWOOD | | | NEW YORK | NY | 11385 | |
| 233133 | IVELISSE LAUREANO RIOS | ADDRESS ON FILE | | | | | | | |
| 672854 | IVELISSE LEBRON CONTRON | URB ARROYO DEL MAR | 412 CALLE ARRECIFE | | | ARROYO | PR | 00714 | |
| 233134 | IVELISSE LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 233135 | IVELISSE LICIAGA CABAN | ADDRESS ON FILE | | | | | | | |
| 672855 | IVELISSE LONGO MULET | URB FLAMINGO HILL | 260 CALLE 8 | | | BAYAMON | PR | 00957 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672856 | IVELISSE LOPEZ ARCE | PO BOX 256 | | | | CAMUY | PR | 00627 | |
| 672857 | IVELISSE LOPEZ ARVELO | URB SABANA GARDENS | 22-9 CALLE 13 | | | CAROLINA | PR | 00983 | |
| 672858 | IVELISSE LOPEZ RIVERA | BO PALOMAS ABAJO | SECTOR EL 26 | | | COMERIO | PR | 00782 | |
| 233136 | IVELISSE LOPEZ RIVERA | P O BOX 5138 C U C STATION | | | | CAYEY | PR | 00737 | |
| 672859 | IVELISSE LOPEZ SOTO | BDA SAN LUIS | 11 CALLE BETANIA | | | AIBONITO | PR | 00705 | |
| 845047 | IVELISSE LORENZO LORENZO | HC 57 BOX 10705 | | | | AGUADA | PR | 00602-9830 | |
| 672860 | IVELISSE LORENZO TORRES | PO BOX 689 | | | | AGUADA | PR | 00602 | |
| 672861 | IVELISSE LOZADA MARQUEZ | PO BOX 224 | | | | JUNCOS | PR | 00777-0224 | |
| 233137 | IVELISSE LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| 233138 | IVELISSE M ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 233139 | IVELISSE M ALVAREZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 672862 | IVELISSE M BURGOS TIRADO | 1 COND HANNIA MARIA APT 207 | | | | GUAYNABO | PR | 00969 | |
| 233140 | IVELISSE M BURGOS TIRADO | URB ALTOS DE LA SIERRA | BLOQUE 87 4 CALLE 70 | | | BAYAMON | PR | 00961 | |
| 672863 | IVELISSE M MIRANDA PEREZ | HC 3 BOX 19719 | | | | ARECIBO | PR | 00612 | |
| 233141 | IVELISSE M PADILLA VARGA | ADDRESS ON FILE | | | | | | | |
| 672864 | IVELISSE M PEREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 672865 | IVELISSE MALAVE MALAVE | P O BOX 1322 | | | | PATILLAS | PR | 00723 | |
| 672866 | IVELISSE MALDONADO | | | | | | | | |
| 233142 | IVELISSE MALDONADO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 233143 | IVELISSE MALDONADO ORENGO | ADDRESS ON FILE | | | | | | | |
| 672776 | IVELISSE MALDONADO SANTIAGO | PO BOX 108 | | | | SABANA SECA | PR | 00952 | |
| 672867 | IVELISSE MANGUAL HIRALDO | BONN MANOR | A 4-18 CALLE 46 | | | CAGUAS | PR | 00725 | |
| 672868 | IVELISSE MARCUCCI PACHECO | ADDRESS ON FILE | | | | | | | |
| 672869 | IVELISSE MARIN CARLE | ADDRESS ON FILE | | | | | | | |
| 233144 | IVELISSE MARIN REYES | ADDRESS ON FILE | | | | | | | |
| 233145 | IVELISSE MARTINEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 233146 | IVELISSE MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 672870 | IVELISSE MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 672871 | IVELISSE MARTINEZ MARTINEZ | VILLAS DE CASTRO | 665 CALLE 500 | | | CAGUAS | PR | 00725 | |
| 672872 | IVELISSE MARTINEZ MOJICA | LEVITTOWN | BI 6 C/ DR FORMICEDO | | | TOA BAJA | PR | 00949 | |
| 233147 | IVELISSE MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 233148 | IVELISSE MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 233149 | IVELISSE MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 233150 | IVELISSE MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672873 | IVELISSE MATOS MONTALVO | PO BOX 491 | | | | UTUADO | PR | 00641 | |
| 672874 | IVELISSE MATOS ROSA | SECT PUEBLO DEL NI O | HC 1 BOX 4210 | | | LOIZA | PR | 00772 | |
| 672875 | IVELISSE MATOS TORRES | URB FLAMINGO HILLS | 296 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 845048 | IVELISSE MEDERO LOPEZ | REPTO METROPOLITANO | 959 CALLE 23 | | | SAN JUAN | PR | 00921-2710 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 672876 | IVELISSE MELENDEZ | VILLA PRADES | 576 CALLE JULIO C ARTEAGA | | | SAN JUAN | PR | 00924 | |
| 672877 | IVELISSE MELENDEZ PABON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 672878 | IVELISSE MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672879 | IVELISSE MENDEZ LAGOA | URB MANS DE RIO PIEDRAS | 1791 CALLE ASTROMELIA | | | SAN JUAN | PR | 00926 | |
| 672880 | IVELISSE MENDEZ PEREZ | 17 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 672881 | IVELISSE MENDEZ PEREZ | PO BOX 1327 | | | | SAN GERMAN | PR | 00683 | |
| 233151 | IVELISSE MENDOZA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 672882 | IVELISSE MERCADO | URB VILLA CONTESA | H 26 CALLE KENT | | | BAYAMON | PR | 00959 | |
| 845049 | IVELISSE MERCADO LOPEZ | HC 3 BOX 10852 | | | | CAMUY | PR | 00627 | |
| 672883 | IVELISSE MERCADO VASSALLO | ADDRESS ON FILE | | | | | | | |
| 233152 | IVELISSE MILAN SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 233153 | IVELISSE MILLET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 233154 | IVELISSE MINGUELA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 672884 | IVELISSE MIRANDA ACEVEDO | PO BOX 5052 | | | | MAYAGUEZ | PR | 00681 | |
| 672885 | IVELISSE MIRANDA COTTO | URB BELLA VISTA | 10 CALLE LAUREL | | | AIBONITO | PR | 00705 | |
| 672886 | IVELISSE MOJICA PENA | PUERTO NUEVO NORTE | 1115 CALLE 18 NE URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 672887 | IVELISSE MOLINA COLON | ADDRESS ON FILE | | | | | | | |
| 233155 | IVELISSE MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672888 | IVELISSE MONROIG JIMENEZ | URB EL CONQUISTADOR | G 20 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 845050 | IVELISSE MORALES CALDERO | PO BOX 1183 | | | | COROZAL | PR | 00783-1183 | |
| 233157 | IVELISSE MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 672890 | IVELISSE MORALES MORALES | URB QUINTAS DE COUNTRY CLUB | B 11 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 233158 | IVELISSE MORALES MORALES | URB VILLA FONTANA | 4RN 39 VIA 36 | | | CAROLINA | PR | 00983 | |
| 672891 | IVELISSE MORALES PACHECO | PO BOX 1133 | | | | PENUELAS | PR | 00624 | |
| 233159 | IVELISSE MORALES RODRIGUEZ | 107 PASEO TORRE ALTA | | | | BARRANQUITAS | PR | 00794 | |
| 672889 | IVELISSE MORALES RODRIGUEZ | CIUDAD JARDIN DE CAROLINA | CALLE ORQUIDEA 298 | | | CAROLINA | PR | 00987 | |
| 233160 | IVELISSE MORALES RODRIGUEZ | LA INMACULADA | C 11 CALLE CRUZ | | | TOA BAJA | PR | 00949 | |
| 672892 | IVELISSE MORALES ROMAN | 461 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 672893 | IVELISSE MORALES ROSADO | HC 01 BOX 8940 | | | | SAN GERMAN | PR | 00683 | |
| 233161 | IVELISSE MUNOZ TRABAL | ADDRESS ON FILE | | | | | | | |
| 672894 | IVELISSE N BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 233162 | IVELISSE N CORREA CORREA | ADDRESS ON FILE | | | | | | | |
| 672895 | IVELISSE NIEVES AYALA | PO BOX 500030 | | | | SAN GERMAN | PR | 00683 | |
| 233163 | IVELISSE NIEVES QUIÑONES | ADDRESS ON FILE | | | | | | | |
| 233164 | IVELISSE NIEVES QUINONES | ADDRESS ON FILE | | | | | | | |
| 672896 | IVELISSE NIEVES ROSA | SAN ANTONIO | | | | NARANJITO | PR | 00719 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1607 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 233165 | IVELISSE OJEDA | ADDRESS ON FILE | | | | | | | |
| 233166 | IVELISSE OLIVARES YACE | ADDRESS ON FILE | | | | | | | |
| 672897 | IVELISSE OLIVERAS | PUERTO NUEVO 606 CALLE APENINOS | | | | SAN JUAN | PR | 00920 | |
| 672899 | IVELISSE ORTIZ CARABALLO | EL CERRO | 38 CALLE PASARELL | | | YAUCO | PR | 00698 | |
| 672898 | IVELISSE ORTIZ CARBO | HC 07 BOX 25849 | | | | MAYAGUEZ | PR | 00680 | |
| 672900 | IVELISSE ORTIZ ROSARIO | BONN TERRACE APARTS | APT 33 | | | CAGUAS | PR | 00725 | |
| 672901 | IVELISSE ORTIZ VAZQUEZ | URB PRADERAS DEL SUR | 1010 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757 | |
| 672902 | IVELISSE ORTIZ VILLATE | PO BOX 9065044 | | | | SAN JUAN | PR | 00906 | |
| 672903 | IVELISSE OSARIO PEREZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 233167 | IVELISSE OSTOLAZA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 672904 | IVELISSE OTERO | MANSIONES SUR | SD 58 PLAZA 5 | | | LEVITTOWN | PR | 00949 | |
| 233168 | IVELISSE OTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 233169 | IVELISSE PABELLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 233170 | IVELISSE PABON VIRELLA | ADDRESS ON FILE | | | | | | | |
| 845051 | IVELISSE PACHECO RIVERA | 610 SECT LAS VEREDAS | | | | UTUADO | PR | 00641 | |
| 672905 | IVELISSE PACHECO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672906 | IVELISSE PAGAN MATOS | GENERAL DELIVERY | | | | ROSARIO | PR | 00636 | |
| 672907 | IVELISSE PARES CARTAGENA | PO BOX 6597 | | | | SAN JUAN | PR | 00914 | |
| 233171 | IVELISSE PEREIRA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 672908 | IVELISSE PEREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 233172 | IVELISSE PEREZ CHEVERE | ADDRESS ON FILE | | | | | | | |
| 233173 | IVELISSE PEREZ CHEVERE | ADDRESS ON FILE | | | | | | | |
| 233174 | Ivelisse Perez Collazo | ADDRESS ON FILE | | | | | | | |
| 672909 | IVELISSE PEREZ DAVILA | SECTOR ATENA | 5 CALLE BORRICUA | | | VEGA ALTA | PR | 00692 | |
| 845052 | IVELISSE PEREZ MEDINA | PO BOX 618 | | | | ANGELES | PR | 00611-0618 | |
| 233175 | IVELISSE PEREZ MENA | ALTURAS DEL PRADO #15 | | | | CAYEY | PR | 00736 | |
| 672910 | IVELISSE PEREZ MENA | P O BOX 140852 | | | | ARECIBO | PR | 00614 | |
| 672911 | IVELISSE PEREZ MENA | URB JARD DE CAYEY 1 | A 2 CALLE 1 | | | CAYEY | PR | 00736 | |
| 233176 | IVELISSE PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 233177 | IVELISSE PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 233178 | IVELISSE PEREZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 672912 | IVELISSE PEREZ ROQUE | BO ANONE SECTOR LA SIERRA | | | | NARANJITO | PR | 00719 | |
| 233179 | IVELISSE PEREZ ROQUE | PO BOX 1628 | | | | NARANJITO | PR | 00719 | |
| 233180 | IVELISSE PEREZ TALAVERA | LCDO. HÉCTOR CORTÉS BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 233181 | IVELISSE PEREZ TALAVERA | LCDO. JOHN A. STEWART SOTOMAYOR | PO BOX 140357 | | | ARECIBO | PR | 00614-0357 | |
| 233183 | IVELISSE PEREZ VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672914 | IVELISSE PIZARRO OSORIO | HC 1 BOX 5770 | | | | LOIZA | PR | 00772 | |
| 233184 | IVELISSE PONCE ROMAN | ADDRESS ON FILE | | | | | | | |
| 672915 | IVELISSE PRADO | ADDRESS ON FILE | | | | | | | |
| 672916 | IVELISSE QUIJANO RIVERA | VILLA ESPERANZA I | C 68 CALLE CLEMENTE | | | CAROLINA | PR | 00986 | |
| 233185 | IVELISSE QUINONES OCASIO | ADDRESS ON FILE | | | | | | | |
| 233186 | IVELISSE QUINONEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 233188 | IVELISSE QUINONEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 233187 | IVELISSE QUINONEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 233189 | IVELISSE QUINTANA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 233190 | IVELISSE QUINTANA MARCIAL | ADDRESS ON FILE | | | | | | | |
| 672917 | IVELISSE RAMIREZ GUTIERREZ | URB EL CORTIJO | C35 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 233191 | IVELISSE RAMIREZ VAZQUEZ | C/ AMAPOLA F 37 | REPARTO VALENCIA | | | BAYAMON | PR | 00959 | |
| 672918 | IVELISSE RAMIREZ VAZQUEZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 233192 | IVELISSE RAMIREZ VAZQUEZ | REPARTO VALENCIA | F37 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| 672919 | IVELISSE RAMOS CORCHADO | EXT COLINAS VERDES | A 7 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 672920 | IVELISSE RAMOS CORDERO | B9 CALLE FERNANDO | | | | SAN GERMAN | PR | 00683-4724 | |
| 672921 | IVELISSE RAMOS ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 672922 | IVELISSE RAMOS ROSARIO | VILLA DAVILA | P 10 CALLE CAMASEIS | | | TOA BAJA | PR | 00951 | |
| 233193 | IVELISSE REVERON PAGAN | ADDRESS ON FILE | | | | | | | |
| 672923 | IVELISSE REYES | ADDRESS ON FILE | | | | | | | |
| 233194 | IVELISSE REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672924 | IVELISSE REYES HERNANDEZ | URB VILLA CAROLINA | 5 18 CALLE 33 | | | CAROLINA | PR | 00984 | |
| 770568 | IVELISSE REYES ROSARIO | IVELISSE REYES ROSARIO (DERECHO PROPIO) | HC-04 BOX 8933 | | | AGUAS BUENAS | PR | 00703 | |
| 672926 | IVELISSE REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 672927 | IVELISSE RIOS GONZALEZ | P O BOX 270 | | | | HUMACAO | PR | 00791 | |
| 672928 | IVELISSE RIOS RIVERA/NORMA RIVERA | 326 BO SAN JOSE PARC NUEVAS | | | | TOA BAJA | PR | 00949 | |
| 672929 | IVELISSE RIVAS RIVERA | PO BOX 2237 | | | | TOA BAJA | PR | 00951 | |
| 233195 | IVELISSE RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 233196 | IVELISSE RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 672930 | IVELISSE RIVERA ALVAREZ | 24 CALLE WILLIAM IRIZARRY | | | | MAYAGUEZ | PR | 00680 | |
| 233197 | IVELISSE RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 233198 | IVELISSE RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 233199 | IVELISSE RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 672931 | IVELISSE RIVERA GUZMAN | URB CAMINO DEL SOL | 215 CALLE ARRECIFE | | | VEGA BAJA | PR | 00693 | |
| 233200 | IVELISSE RIVERA JUSINO | ADDRESS ON FILE | | | | | | | |
| 233201 | IVELISSE RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 672933 | IVELISSE RIVERA MALDONADO | HC 44 BOX 13504 | | | | CAYEY | PR | 00736 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672932 | IVELISSE RIVERA MALDONADO | PO BOX 749 | | | | SABANA HOYOS | PR | 00688 | |
| 672934 | IVELISSE RIVERA MALDONADO | URB JARD DE BORINQUEN | Q 3 CALLE GARDENIA | | | CAROLINA | PR | 00985 | |
| 233202 | IVELISSE RIVERA MALDONADO | URB. VILLA PRADES | CALLE ARISTIDES CHAVIER 706 | | | SAN JUAN | PR | 00924 | |
| 233203 | IVELISSE RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 233204 | IVELISSE RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| 233205 | IVELISSE RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 672935 | IVELISSE RIVERA MORENO | PO BOX 357 | | | | AIBONITO | PR | 00705 | |
| 672936 | IVELISSE RIVERA NAVARRO | HC 02 BOX 15177 | | | | CAROLINA | PR | 00985 | |
| 233206 | IVELISSE RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| 845053 | IVELISSE RIVERA ROSA | HC 3 BOX 22359 | | | | RIO GRANDE | PR | 00745-8858 | |
| 233208 | IVELISSE RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 233209 | IVELISSE RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 845054 | IVELISSE ROBLES MATHEWS | HC 03 BOX 8152 | | | | LARES | PR | 00669 | |
| 233210 | IVELISSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 845055 | IVELISSE RODRIGUEZ ALMODOVAR | PO BOX 623 | | | | RIO BLANCO | PR | 00744-0623 | |
| 233211 | IVELISSE RODRIGUEZ BASSATT | ADDRESS ON FILE | | | | | | | |
| 233212 | IVELISSE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 672937 | IVELISSE RODRIGUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 672938 | IVELISSE RODRIGUEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 233213 | IVELISSE RODRIGUEZ GARDA | ADDRESS ON FILE | | | | | | | |
| 672939 | IVELISSE RODRIGUEZ HERNANDEZ | BASE RAMEY | CIRCULO D 294 B | | | AGUADILLA | PR | 00604 | |
| 233214 | IVELISSE RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 672940 | IVELISSE RODRIGUEZ ORTIZ | COND WINDSOR TOWER APT 809 | | | | SAN JUAN | PR | 00923-3024 | |
| 672941 | IVELISSE RODRIGUEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 233215 | IVELISSE RODRIGUEZ RODRIGUEZ | COND LAS TORRES NAVEL | APT 1102 A | | | YAUCO | PR | 00698 | |
| 233216 | IVELISSE RODRIGUEZ RODRIGUEZ | COND LAS TORRES NAVEL APT 1102 | | | | YAUCO | PR | 00698 | |
| 672942 | IVELISSE RODRIGUEZ RODRIGUEZ | HC 1 BOX 1745 | | | | BOQUERON | PR | 00622-9704 | |
| 233217 | IVELISSE RODRIGUEZ RODRIGUEZ | URB SAN LORENZO VALLEY | 120 FLAMBOYAN | | | SAN LORENZO | PR | 00754-9812 | |
| 672943 | IVELISSE RODRIGUEZ SOTO | HC 2 BOX 1702 | | | | ARECIBO | PR | 00612 | |
| 672944 | IVELISSE RODRIGUEZ VAZQUEZ | P O BOX 1394 | | | | CAYEY | PR | 00736 | |
| 233218 | IVELISSE ROIG MATEO | ADDRESS ON FILE | | | | | | | |
| 233219 | IVELISSE ROIG SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 672945 | IVELISSE ROJAS GARCIA | 154 CALLE TAFT APT 802 | | | | SAN JUAN | PR | 00911 | |
| 845056 | IVELISSE ROLON TORRES | PO BOX 847 | | | | AIBONITO | PR | 00705 | |
| 672946 | IVELISSE ROMAN MATOS | ADDRESS ON FILE | | | | | | | |
| 672947 | IVELISSE ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672948 | IVELISSE ROMERO CASTRO | ADDRESS ON FILE | | | | | | | |
| 672949 | IVELISSE ROMERO MARCANO | HATO TEJAS | 1 SECTOR LOS VIEJITOS | | | BAYAMON | PR | 00962 | |
| 845057 | IVELISSE ROMERO TOSADO | URB EDUARDO J SALDAÑA | E37 CALLE RAMON QUIÑONES | | | CAROLINA | PR | 00983-1816 | |
| 233220 | IVELISSE ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 672950 | IVELISSE ROSARIO NEGRON | 2 MIGUEL PLANELLAS | | | | CIDRA | PR | 00739 | |
| 672951 | IVELISSE RUIZ | URB LA ARBOLEDA | 216 CALLE 23 | | | SALINA | PR | 00751 | |
| 233221 | IVELISSE RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 672952 | IVELISSE RUIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 672953 | IVELISSE RUIZ NIEVES | URB VILLA CAROLINA | 153-2 CALLE 433 | | | CAROLINA | PR | 00985 | |
| 845058 | IVELISSE SALAZAR NAPOLEONI | ALT DE SANTA MARIA | F15 CALLE ELEMI | | | GUAYNABO | PR | 00969-4709 | |
| 233222 | IVELISSE SALDANA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 672954 | IVELISSE SANABRIA | SUMMIT HILLS | 569 CALLE SUNLIGHT | | | SAN JUAN | PR | 00920 | |
| 233223 | IVELISSE SANABRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 233224 | IVELISSE SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 672955 | IVELISSE SANCHEZ MONGE | ADDRESS ON FILE | | | | | | | |
| 233225 | IVELISSE SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 233226 | IVELISSE SANTANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 672956 | IVELISSE SANTANA MARTINEZ | EL PLANTIN | D 16 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| 672957 | IVELISSE SANTIAGO COLON | RR 1 BOX 10422-4 | | | | TOA ALTA | PR | 00953 | |
| 672777 | IVELISSE SANTIAGO DIAZ | ALTURAS DE VILLA DEL REY | B 5 CALLE 28 | | | CAGUAS | PR | 00726 | |
| 672958 | IVELISSE SANTIAGO GARCIA | URB JARDINES DE CAYEY I | 12 43 ORQUIDIA | | | CAYEY | PR | 00736 | |
| 233227 | IVELISSE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 672959 | IVELISSE SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 672960 | IVELISSE SANTOS COTTO | P O BOX 9244 | | | | CAGUAS | PR | 00726 | |
| 233228 | IVELISSE SANTOS DURAN | ADDRESS ON FILE | | | | | | | |
| 672961 | IVELISSE SANTOS GERENA | ADDRESS ON FILE | | | | | | | |
| 233229 | IVELISSE SANTOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 672962 | IVELISSE SANYET SILVA | ADDRESS ON FILE | | | | | | | |
| 233230 | IVELISSE SEGUINOT QUINTANA | ADDRESS ON FILE | | | | | | | |
| 233231 | IVELISSE SEGUINOT/DBA/ ITA'S CATERING+RE | UBR INDUSTRIAL SABANETA | 38 CALLE HUCAR ,MERCEDITA | | | PONCE | PR | 00715 | |
| 845061 | IVELISSE SERRANO SANTIAGO | HC 30 BOX 31566 | | | | SAN LORENZO | PR | 00754-9772 | |
| 672963 | IVELISSE SILVA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 672964 | IVELISSE SOTO LOPEZ | BELLA VISTA GARDENS | 20-90 CALLE 20 Q | | | BAYAMON | PR | 00957 | |
| 233232 | IVELISSE SOTO MATTEI | ADDRESS ON FILE | | | | | | | |
| 233233 | IVELISSE SOTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 233234 | IVELISSE SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 672965 | IVELISSE SOTO SERRANO | ROSALEDA II | RG 66 C/ ELIOTROP | | | LEVITTOWN | PR | 00949 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672966 | IVELISSE SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 233235 | IVELISSE SUSTACHE FLORES | ADDRESS ON FILE | | | | | | | |
| 672968 | IVELISSE TABARES | PO BOX 839 | | | | BAYAMON | PR | 00960 | |
| 233236 | IVELISSE TARDI GALARZA | ADDRESS ON FILE | | | | | | | |
| 233237 | IVELISSE TAVAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 672969 | IVELISSE TORO HUERTAS | PO BOX 624 | | | | GUAYNABO | PR | 00970 | |
| 672970 | IVELISSE TORO PADIN | URB RAMEY | 150 CALLE D | | | AGUADILLA | PR | 00604 | |
| 233238 | IVELISSE TORO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 233239 | IVELISSE TORREGROSA ENCHAUTEGUI | ADDRESS ON FILE | | | | | | | |
| 672971 | IVELISSE TORRES | PO BOX 362066 | | | | SAN JUAN | PR | 00936-2066 | |
| 839208 | IVELISSE TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 672972 | IVELISSE TORRES IRIZARRY | HC 01 BOX 6260 | | | | GUAYANILLA | PR | 00656 | |
| 233240 | IVELISSE TORRES RODRIGUE | ADDRESS ON FILE | | | | | | | |
| 233241 | IVELISSE TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672973 | IVELISSE TORRES RUBERTE | 28 CURVA TURPO | | | | MERCEDITAS | PR | 00715 | |
| 233242 | IVELISSE TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 672974 | IVELISSE TORRES SILVA | URB METROPOLIS | 2G 18 CALLE 35 | | | CAROLINA | PR | 00987 | |
| 233243 | IVELISSE TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 233244 | IVELISSE TOSADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 233245 | IVELISSE TULL BÁEZ | ADDRESS ON FILE | | | | | | | |
| 672975 | IVELISSE VALENTIN VERA | UNIV GARDENS | 101B CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| 233246 | IVELISSE VALLELLANES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 233247 | IVELISSE VARELA MOLINA | ADDRESS ON FILE | | | | | | | |
| 672976 | IVELISSE VAZQUEZ ACOSTA | HC 02 BOX 8319 | | | | GUAYANILLA | PR | 00656 | |
| 672977 | IVELISSE VAZQUEZ APONTE | PO BOX 165 | | | | BARRANQUITAS | PR | 00794 | |
| 672978 | IVELISSE VAZQUEZ FIGUEROA | HC 63 BOX 3581 | | | | PATILLAS | PR | 00723 | |
| 672979 | IVELISSE VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2175182 | IVELISSE VAZQUEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 2175209 | IVELISSE VAZQUEZ MERCED SJ2017CV002362 | CALLE 12 J-22 | SANTA JUANA | | | Caguas | PR | 00725 | |
| 845062 | IVELISSE VAZQUEZ SANTIAGO | HC 43 BOX 11556 | | | | CAYEY | PR | 00736-9218 | |
| 233248 | IVELISSE VAZQUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 233249 | IVELISSE VEGA CORDOVA | ADDRESS ON FILE | | | | | | | |
| 233250 | IVELISSE VEGA OCASIO | ADDRESS ON FILE | | | | | | | |
| 233251 | IVELISSE VEGA VALLE | ADDRESS ON FILE | | | | | | | |
| 233252 | IVELISSE VEGUILLa | ADDRESS ON FILE | | | | | | | |
| 233253 | IVELISSE VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 233254 | IVELISSE VELAZQUEZ RIVAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233255 | IVELISSE VELAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 672980 | IVELISSE VELAZQUEZ VELAZQUEZ | HC 1 BOX 7181 | | | | LAS PIEDRAS | PR | 00771 | |
| 233256 | IVELISSE VELEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 233257 | IVELISSE VÉLEZ MELÉNDEZ | POR DERECHO PROPIO | PO BOX 1176 | | | RIO GRANDE | PR | 00745 | |
| 672981 | IVELISSE VELEZ PABON | PLAZA 2 COND LOS ALMENDROS | APT 309 | | | RIO PIEDRAS | PR | 00924 | |
| 672982 | IVELISSE VELEZ SANTIAGO | URB CORRIENTE ENCANTADA | CO29 CALLE RIO GRANDE | | | TRUJILLO ALTO | PR | 00976 | |
| 672983 | IVELISSE VELEZ SEGARRA | URB PARQUE DE ISLA VERDE | 309 CALLE AQUAMARINA | | | CAROLINA | PR | 00979-1361 | |
| 672985 | IVELISSE VIERA GONZALEZ | URB LOMAS DE CAROLINA | R 22 CALLE CERRO CHICO | | | CAROLINA | PR | 00987 | |
| 672984 | IVELISSE VIERA GONZALEZ | URB VILLA FONTANA | 434 VIA 13 BLQ 2HL | | | CAROLINA | PR | 00983 | |
| 233258 | IVELISSE VILANOVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 672986 | IVELISSE VILLALOBOS AYALA | PMB 19 BOX 7997 | | | | MAYAGUEZ | PR | 00680 | |
| 672987 | IVELISSE VILLANUEVA LLORENS | PMB 323 1312 | AVE FELIX ALDARONDO | | | ISABELA | PR | 00662 | |
| 233259 | IVELISSE ZAPATA TORO | 297-A CARR BOQUERON | | | | CABO ROJO | PR | 00623 | |
| 845063 | IVELISSE ZAPATA TORO | CARR 103 KM 13.2 | BOX 297A | | | CABO ROJO | PR | 00623 | |
| 233260 | IVELISSE ZAYAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 233261 | IVELISSE, ZAYAS | ADDRESS ON FILE | | | | | | | |
| 233262 | IVELIT IRIZARRY PAGAN | ADDRESS ON FILE | | | | | | | |
| 233263 | IVELITZ DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 672988 | IVELITZA AQUINO SOTO | HC 4 BOX 44096 | | | | LARES | PR | 00669 | |
| 672989 | IVELIZ CRUZ DONES | URB BONEVILLE HEIGHTS | 16 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00915 | |
| 233264 | IVELIZ CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 672990 | IVELIZ VAZQUEZ HERNANDEZ | PO BOX 95 | | | | NAGUABO | PR | 00718 | |
| 672991 | IVELIZ VAZQUEZ HERNANDEZ | REPTO METROPOLITANO | SE 1034 CALLE 11 | | | SAN JUAN | PR | 00921 | |
| 233265 | IVELIZ VAZQUEZ HERNANDEZ | URB. VILLA BORINQUEN | #410 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 233266 | IVELIZ VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 672992 | IVELIZ ZAYAS TORRES | LOS ROSALES | 6 APT 37 | | | PONCE | PR | 00731 | |
| 233267 | IVELIZA SOTO SOTO | LCDO. EDUARDO JAVIER PADILLA MUÑIZ | PO Box 777 | | | MAYAGUEZ | PR | 00681 | |
| 233268 | IVELIZA SOTO SOTO | LCDO. FERNANDO L. SEPULVEDA SILVA | PO Box 202 | | | CABO ROJO | PR | 00623 | |
| 233269 | IVELIZA SOTO SOTO | LCDO. HARRY N. PADILLA MARTÍNEZ | PO Box 2131 | | | MAYAGUEZ | PR | 00681-2131 | |
| 233270 | IVELIZA SOTO SOTO | LCDO. JAIME V. BIAGGI BUSQUETS | PO Box 1589 | | | MAYAGUEZ | PR | 00681 | |
| 233271 | IVELIZA SOTO SOTO | LCDO. JUAN A. PÉREZ LOPEZ | PO Box 363928 | | | SAN JUAN | PR | 00936-3928 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672993 | IVELIZE SANCHEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 672994 | IVELLISE BURGOS ROSADO | BDA POLVORIN | 16 CALLE 16 | | | CAYEY | PR | 00736 | |
| 233272 | IVELLISE CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 672995 | IVELLISE MUSSENDEN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 233273 | IVELLISE NIEVES SERRANO | ADDRESS ON FILE | | | | | | | |
| 672996 | IVELLISE RAMOS SANTIAGO | BDA EL POLVORIN | 70 CALLE 15 | | | CAYEY | PR | 00736 | |
| 233274 | IVELLISE SANTANA NEGRON | ADDRESS ON FILE | | | | | | | |
| 672997 | IVELLISE SOLER CORTES | URB HNAS DAVILA | K22 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 672998 | IVELLISSE BERNABE TORRES | URB TURABO GARDENS R-5 CALLE 27 | | | | CAGUAS | PR | 00725 | |
| 233275 | IVELLISSE CHALVISANT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672999 | IVELLISSE COLON ROSA | URB VILLA VILLA CAROLINA | 136-17 CALLE 405 | | | CAROLINA | PR | 00985 | |
| 673000 | IVELLISSE DIAZ / CREACIONES LIZ MARY | 60 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 797305 | IVELLISSE MORALES, CHAMORRO | ADDRESS ON FILE | | | | | | | |
| 233276 | IVELLISSE PENA NIEVES | ADDRESS ON FILE | | | | | | | |
| 673001 | IVELLISSE RIVERA CARTAGENA | D 150 REPTO ROBLES | | | | AIBONITO | PR | 00705 | |
| 673002 | IVELLISSE RIVERA FIGUEROA | RES LUIS LLORENS TORRES | EDF 77 APT 1467 | | | SAN JUAN | PR | 00913 | |
| 673003 | IVELLISSE SALGADO SEDA | RES LOS MURALES | EDIF 2 APT 12 | | | MANATI | PR | 00674 | |
| 233277 | IVELMAR SALVA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 233278 | IVELTA L SOTO NIETO | ADDRESS ON FILE | | | | | | | |
| 233279 | IVELTE SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 233280 | IVELYS MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 233281 | IVELYS RAMIREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 673004 | IVELYS SILVA HUYKE | URB VILLA BLANCA | 1 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| 673005 | IVELYSSE RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 233282 | IVELYSSE RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 673006 | IVEMAR CAMPS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 233283 | IVEMAR DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 673007 | IVEMAR SE | 252 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 673008 | IVENISSE IGLESIAS VAZQUEZ | HC 1 BOX 15418 | | | | CABO ROJO | PR | 00623 | |
| 233284 | IVERAM CONSULTING GROUP | PO BOX 2225 | | | | GUAYNABO | PR | 00970-2225 | |
| 233285 | IVERDIALIZ MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 673009 | IVESHKA MENDEZ CRUZ | PO BOX 2108 | | | | MOCA | PR | 00676 | |
| 233286 | IVETE MARTINEZ ALAGO | ADDRESS ON FILE | | | | | | | |
| 673010 | IVETEE RIVERA | CIUDAD MASSO | B 17 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 673011 | IVETT AVILES SILVA | ADDRESS ON FILE | | | | | | | |
| 673012 | IVETT E AYALA ALICEA | COSTA DE ORO | 89 CALLE BE | | | DORADO | PR | 00646 | |
| 673013 | IVETT PIZARRO LLOPIZ | HC 1 BOX 6907 | | | | LOIZA | PR | 00772 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673017 | IVETTE A ALGARIN DIAZ | ADDRESS ON FILE | | | | | | | |
| 233287 | IVETTE A ASENCIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 673018 | IVETTE A CHARNECO LLABRES | COND PORTICOS DE GUAYNABO | CALLE VILLEGAS 1 APT 61 01 | | | GUAYNABO | PR | 00971 | |
| 673019 | IVETTE A MERCADO ZAMBRANA | VILLA ESPANA | M 28 C SEGOVIA | | | BAYAMON | PR | 00959 | |
| 673020 | IVETTE A NEGRON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 673021 | IVETTE A RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 233288 | IVETTE A RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 233289 | IVETTE A SEGUI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673022 | IVETTE A VELAZQUEZ TORRES | 37 PABELLONES | | | | PONCE | PR | 00731 | |
| 673023 | IVETTE A VERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 233290 | IVETTE A. RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 233291 | IVETTE A. RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 673024 | IVETTE ABREU AYALA | BOX 1488 | | | | VIEQUES | PR | 00765 | |
| 673025 | IVETTE ABREU AYALA | P/C PASCUAL MARRERO | DEPTO DE SALUD | P O BOX 70184 | | SAN JUAN | PR | 00936 | |
| 2218743 | Ivette Abreu, Sandra | ADDRESS ON FILE | | | | | | | |
| 233292 | IVETTE ACEVEDO ROJAS | ADDRESS ON FILE | | | | | | | |
| 233293 | IVETTE ACEVEDO ROJAS | ADDRESS ON FILE | | | | | | | |
| 673026 | IVETTE ACOSTA HERNANDEZ | URB SABANA GARDENS | I 20 CALLE 3 | | | CAROLINA | PR | 00983-2902 | |
| 233294 | IVETTE ADORNO TORRES & OTROS, | JOSE MASSINI SOLER & HECTOR RIVERA | P O BOX 195357 | | | SAN JUAN | PR | 00919-5357 | |
| 233295 | IVETTE AGOSTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 673027 | IVETTE AGUAYO PEREZ | EXT ZENO GANDIA | EDF A 16 APT 99 | | | ARECIBO | PR | 00612 | |
| 673028 | IVETTE AGUILAR MERCADO | HC 06 BOX 13914 | | | | HATILLO | PR | 00659 | |
| 673029 | IVETTE ALAMO GOMEZ | VILLA CAROLINA | 18 BLQ 139 CALLE 410 | | | CAROLINA | PR | 00985 | |
| 673030 | IVETTE ALICEA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 673031 | IVETTE ALMEDA RODRIGUEZ | COLINAS DE QUEMADO | CALLE ARCO IRIS APT 690 | | | SAN LORENZO | PR | 00754 | |
| 673032 | IVETTE ALVARADO LEBRON | URB LOS REYES | CALLE 1 ORIENTE | CASA 2 | | JUANA DIAZ | PR | 00795 | |
| 673033 | IVETTE ALVARADO MORALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 673034 | IVETTE ALVARADO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 673035 | IVETTE ALVARADO RAMOS | URB LAS DELICIAS BI 2 CALLE GUANICA | | | | PONCE | PR | 00731 | |
| 233296 | IVETTE ALVAREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 233297 | IVETTE ALVAREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 233298 | IVETTE ALVAREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 673036 | IVETTE ALVAREZ PORRATA | URB LA VISTA | C 12 VIA PANORAMICA | | | SAN JUAN | PR | 00924 | |
| 673037 | IVETTE ALVAREZ QUINTANA | LAS CUMBRES | 749 CALLE LINCOLN | | | SAN JUAN | PR | 00926 | |
| 673038 | IVETTE ALVAREZ VILLAREAL | BO CARRIZALES | 290 CALLE MARGINAL | | | HATILLO | PR | 00659-2465 | |
| 673039 | IVETTE AMADOR GARCIA | PMB 104 | BOX 80000 | | | ISABELA | PR | 00662 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 233299 | IVETTE ANN ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 233300 | IVETTE ANTONGIORGI COLON | ADDRESS ON FILE | | | | | | | |
| 673040 | IVETTE APONTE NOGUERAS | PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 673041 | IVETTE AQUINO AROCHO | ADDRESS ON FILE | | | | | | | |
| 673042 | IVETTE AROCHO MOLINA | HC 2 BOX 18080 | | | | SAN SEBASTIAN | PR | 00685 | |
| 673043 | IVETTE ATILES CANDELARIA | UNIVERSITY | E 60 APT 22 | | | ARECIBO | PR | 00612 | |
| 673045 | IVETTE AVELLANET PEREZ | ALTOS RIVER VIEU | ZA 37 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 673044 | IVETTE AVELLANET PEREZ | COLLEGE PARK APT 1301 B | | | | SAN JUAN | PR | 00921 | |
| 673046 | IVETTE AVILES ECHEVARRIA | BOX 999 | | | | MANATI | PR | 00674 | |
| 233301 | IVETTE AYALA AROCHO | ADDRESS ON FILE | | | | | | | |
| 673014 | IVETTE AYALA CRUZ | HC 01 BOX 2409 | | | | COMERIO | PR | 00782 | |
| 233302 | IVETTE AYALA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 233303 | IVETTE AYALA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 673047 | IVETTE AYALA PAGAN | ADDRESS ON FILE | | | | | | | |
| 233304 | IVETTE BAERGA | ADDRESS ON FILE | | | | | | | |
| 673048 | IVETTE BAERGA | ADDRESS ON FILE | | | | | | | |
| 233305 | IVETTE BAERGA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 673049 | IVETTE BAEZ SUAREZ | APARTAMENTOS NORMA | 3306 ANGELINA APT 13 | | | PONCE | PR | 00731 | |
| 673050 | IVETTE BARBOSA LOPEZ | P O BOX 221 | | | | LARES | PR | 00669-0221 | |
| 673051 | IVETTE BARRETO COLON | HC - 02 - 47097 | | | | VEGA BAJA | PR | 00693 | |
| 673052 | IVETTE BASABE FIGUEROA | PO BOX 11183 | | | | SAN JUAN | PR | 00910-2283 | |
| 673015 | IVETTE BATISTA MARTINEZ | EL MIRADOR DE BAIROA | 2015 CALLE 19 | | | CAGUAS | PR | 00725-1016 | |
| 673053 | IVETTE BATISTA VAZQUEZ | EL PARAISO | 12D CALLE NILO | | | SAN JUAN | PR | 00924 | |
| 673054 | IVETTE BELTRAN SEPULVEDA | URB REXVILLE | DF 11 CALLE 28 | | | BAYAMON | PR | 00957-4111 | |
| 233307 | IVETTE BELTRE | ADDRESS ON FILE | | | | | | | |
| 673055 | IVETTE BENCEBI | BO TERRANOVA | CARR 113 BUZ 6198 | | | QUEBRADILLA | PR | 00678 | |
| 233308 | IVETTE BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 673056 | IVETTE BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 233310 | IVETTE BERTRAN ASTOR | 1612 AVE PONCE DE LEON | SEC EL CINCO | | | SAN JUAN | PR | 00926 | |
| 673057 | IVETTE BERTRAN ASTOR | URB SAN FRANCISCO | 1670 GERANIO ST | | | SAN JUAN | PR | 00927 | |
| 673058 | IVETTE BETANCOURT PORRAS | ADDRESS ON FILE | | | | | | | |
| 233312 | IVETTE BIBILONI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 673059 | IVETTE BONET GONZALEZ | RES LAS CASAS | EDF 9 APT 102 | | | SAN JUAN | PR | 00915 | |
| 673060 | IVETTE BONILLA CANDELARIA | HC 58 BOX 12261 | | | | AGUADA | PR | 00602 | |
| 233313 | IVETTE BORGES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 673061 | IVETTE BORGES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 233314 | IVETTE BORGES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 233315 | IVETTE BORRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 233316 | IVETTE BOVER SEDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233317 | IVETTE BUSSHER CRUZ | ADDRESS ON FILE | | | | | | | |
| 673062 | IVETTE BUTLER NATAL | URB LAS DELICIAS | 4135 CALLE MANUEL M SAMA | | | PONCE | PR | 00728 | |
| 845064 | IVETTE C CARDONA BONILLA | PO BOX 1331 | | | | COAMO | PR | 00769-1331 | |
| 673063 | IVETTE C OLIVERAS DORTA | PO BOX 552 | | | | HATILLO | PR | 00659 | |
| 233318 | IVETTE C OLIVERAS DORTA | PO BOX 552 K3 - H6 BARRIO NARANJITO | | | | HATILLO | PR | 00659 | |
| 673064 | IVETTE C ZAVALA MALDONADO | URB CAGUAX | 1-9 CALLE DUHO | | | CAGUAS | PR | 00725 | |
| 673065 | IVETTE CABAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 673066 | IVETTE CABRERA RIVERA | URB REXVILLE | BD 10 CALLE 39 | | | BAYAMON | PR | 00957 | |
| 233319 | IVETTE CALERO MULERO | ADDRESS ON FILE | | | | | | | |
| 233320 | IVETTE CALERO MULERO | ADDRESS ON FILE | | | | | | | |
| 673067 | IVETTE CAPPAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 673068 | IVETTE CARABALLO LOPEZ | BUENA VISTA | 123 CALLE 4 | | | SAN JUAN | PR | 00917-1434 | |
| 233321 | IVETTE CARABALLO PEREZ (STEVEN VELAZQUEZ PEREZ) | SR. STEVEN VELAZQUEZ PEREZ | BDA BORINQUEN 39CALLE A-2 | | | Ponce | PR | 00730 | |
| 233322 | IVETTE CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233323 | IVETTE CARBALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673069 | IVETTE CARMONA BDA MARRERO CHAIR RENTAL | AVE STA JUANITA BM 20 | | | | BAYAMON | PR | 00956 | |
| 233324 | IVETTE CARRADERO VELLON | ADDRESS ON FILE | | | | | | | |
| 673070 | IVETTE CARTAGENA TIRADO | ADDRESS ON FILE | | | | | | | |
| 673071 | IVETTE CASTRO QUINTERO | COND LAS CAMELIAS | 419 APT 811 | | | SAN JUAN | PR | 00926 | |
| 233326 | IVETTE CEDENO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 233325 | IVETTE CEDENO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 233327 | IVETTE CENTENO MORALES | ADDRESS ON FILE | | | | | | | |
| 673072 | IVETTE CHARNECO CARDONA | P O BOX 2126 | | | | ARECIBO | PR | 00613 | |
| 233328 | IVETTE COLLAZO PENA | ADDRESS ON FILE | | | | | | | |
| 233329 | IVETTE COLLAZO PENA | ADDRESS ON FILE | | | | | | | |
| 233330 | IVETTE COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 233331 | Ivette Colon Figueroa | ADDRESS ON FILE | | | | | | | |
| 673073 | IVETTE COLON RIVERA | URB PASEO REAL | 107 CALLE TOPACIO | | | DORADO | PR | 00646 | |
| 233332 | IVETTE COLON ROIG | ADDRESS ON FILE | | | | | | | |
| 673074 | IVETTE COLON SUAREZ | PO BOX 1952 | | | | CAGUAS | PR | 00726 | |
| 673075 | IVETTE COLON TORRES | P O BOX 7646 | | | | CAGUAS | PR | 00726 | |
| 673076 | IVETTE COLON VAZQUEZ | HC 04 BOX 7048 | | | | JUANA DIAZ | PR | 00795 | |
| 673077 | IVETTE COLON VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 233333 | IVETTE COLON YERA | ADDRESS ON FILE | | | | | | | |
| 673078 | IVETTE CORBET MARRERO | COLINA DE FAIR VIEW | 4W25 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673079 | IVETTE CORDERO BRACERO | PUERTO NUEVO | 531 ARTICO | | | SAN JUAN | PR | 00921 | |
| 233334 | IVETTE CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 673080 | IVETTE CORTES RIVERA | SABANA LLANA | 416 CALLE RICON | | | SAN JUAN | PR | 00923 | |
| 233335 | IVETTE COSME GARCIA | ADDRESS ON FILE | | | | | | | |
| 673081 | IVETTE COTTO TORRELLAS | PO BOX 142976 | | | | ARECIBO | PR | 00614 | |
| 673082 | IVETTE CRUZ | HC 67 BOX 14656 | | | | FAJARDO | PR | 00738 | |
| 673083 | IVETTE CRUZ COTTO | 23 C/ SEGUNDO GONZALEZ PRIDA | | | | YABUCOA | PR | 00767 | |
| 673084 | IVETTE CRUZ CRUZ | VILLA DEL CARMEN | I 24 CALLE 9 | | | GURABO | PR | 00778 | |
| 233336 | IVETTE CRUZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 673085 | IVETTE CUEVAS LAFONTAINE | PO BOX 1202 | | | | UTUADO | PR | 00641 | |
| 845065 | IVETTE CUPELES RIVERA | PARC MANI | 427 CALLE JUAN RODRIGUEZ | | | MAYAGÜEZ | PR | 00682-6143 | |
| 233337 | IVETTE D COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 233338 | IVETTE D MEDINA VEGA | ADDRESS ON FILE | | | | | | | |
| 673086 | IVETTE D ORTIZ SANDOVAL | BO PALO ALTO BZN 52 | | | | MANATI | PR | 00674 | |
| 673087 | IVETTE D SANTIAGO CAMPOS | URB STA TERASITA | BH3 CALLE 24 | | | PONCE | PR | 00731-1914 | |
| 673088 | IVETTE D SERRANO OYOLA | P O BOX 2206 | | | | ARECIBO | PR | 00613 | |
| 233339 | IVETTE DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| 233340 | IVETTE DE JESUS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 673089 | IVETTE DE L VICENTE | 98 PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00917 | |
| 233341 | IVETTE DEL VALLE DAVILA | ADDRESS ON FILE | | | | | | | |
| 673090 | IVETTE DEL VALLE SOTO | CONDOMONIO ROSARIO | 256 CALLE ROSARIO APT 105 | | | SAN JUAN | PR | 00912 | |
| 233342 | IVETTE DELGADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 673091 | IVETTE DIAZ CANCEL | P.O. BOX 777 | | | | TOA BAJA | PR | 00951 | |
| 233343 | IVETTE DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 845066 | IVETTE DIAZ RIVERA | HC 4 BOX 4535 | | | | LAS PIEDRAS | PR | 00771-9621 | |
| 673092 | IVETTE E ARROYO FUENTES | HC 1 BOX 4083 | | | | YABUCOA | PR | 00767 | |
| 845067 | IVETTE E CARRASQUILLO AVILES | HC 1 BOX 12988 | | | | CAROLINA | PR | 00987 | |
| 673093 | IVETTE E CASTRO FRANQUI | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 673094 | IVETTE E GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 233344 | IVETTE E MONTANEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 233345 | IVETTE E MONTANEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 673095 | IVETTE E RIVERA LABOY | ADDRESS ON FILE | | | | | | | |
| 1630499 | Ivette Escalera, Sonja | ADDRESS ON FILE | | | | | | | |
| 673096 | IVETTE ESCOBAR GARCIA | HC 2 BOX 7417 | | | | CIALES | PR | 00638 | |
| 673098 | IVETTE ESPADA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673097 | IVETTE ESPADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 233347 | IVETTE FANTAUZZI FELIU | ADDRESS ON FILE | | | | | | | |
| 233348 | IVETTE FANTAUZZI VALENTIN | ADDRESS ON FILE | | | | | | | |
| 673099 | IVETTE FEBRES REYES | 2 CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| 673100 | IVETTE FELICIANO ECHEVARRIA | P O BOX 9000 | SUITE 712 | | | AGUADA | PR | 00602 | |
| 673101 | IVETTE FELICIANO FELICIANO | HC 3 BOX 17855 | | | | QUEBRADILLAS | PR | 00678 | |
| 673102 | IVETTE FELIPE CUERVO | URB MERCEDITA | 1753 CALLE SERENATA Y ALOA | | | PONCE | PR | 00717 | |
| 673103 | IVETTE FERNANDEZ RIOS | URB SANTA MARIA | A-4 CALLE SANTA ELVIRA | | | TOA BAJA | PR | 00949 | |
| 233349 | IVETTE FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 673104 | IVETTE FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 673105 | IVETTE FERRER LANZO | ADDRESS ON FILE | | | | | | | |
| 673106 | IVETTE FERRER MONTES | ADDRESS ON FILE | | | | | | | |
| 673107 | IVETTE FIGUEROA | RES LAS CAMELIAS | EDIF 419 APT105 | | | SAN JUAN | PR | 00924 | |
| 233350 | IVETTE FIGUEROA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 233351 | IVETTE FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 673108 | IVETTE FONSECA RODRIGUEZ | RR 3 BOX 10197 | | | | TOA ALTA | PR | 00953 | |
| 845068 | IVETTE FONTANEZ CINTRON | JDNS DE ESCORIAL | 183 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953-3632 | |
| 673109 | IVETTE FONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 673110 | IVETTE FRANCO SANTOS | URB VILLA PRADES | 628 CALLE FELIPE GUTIERREZ | | | SAN JUAN | PR | 00924 | |
| 673111 | IVETTE G GUZMAN PEREZ | BOX 801 | | | | BOQUERON | PR | 00622 | |
| 233352 | IVETTE G. REYES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 673112 | IVETTE GALARZA FLORES | 1RA SECCION VILLAS DEL REY | N 11 CALLE CUMBERLAND | | | CAGUAS | PR | 00725 | |
| 673114 | IVETTE GARCIA AGOSTO | URB PARK HURST | 49 CALLE GABRIEL RUARD | | | LAS PIEDRAS | PR | 00771 | |
| 673115 | IVETTE GARCIA APONTE | LA CUMBRE | 575 CALLE GARFIELD URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| 673117 | IVETTE GARCIA BELTRAN | URB COUNTRY CLUB | HJ 5 CALLE 234 | | | CAROLINA | PR | 00982 | |
| 673118 | IVETTE GARCIA BERRIOS | PUEBLITO NUEVO 6 | CALLE YARINO | | | PATILLAS | PR | 00723 | |
| 233353 | IVETTE GARCIA CABAN | ADDRESS ON FILE | | | | | | | |
| 673106 | IVETTE GARCIA CORDERO | BO SAN ANTONIO | HC 01 BOX 3163 | | | QUEBRADILLAS | PR | 00678 | |
| 673119 | IVETTE GARCIA DE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 233354 | IVETTE GARCIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 233355 | IVETTE GARCIA MARTIS | URB HERMANAS DAVILA | 441 CALLE JOGLAR HERRERA | | | BAYAMON | PR | 00959-5463 | |
| 673113 | IVETTE GARCIA MARTIS | URB HERMANAS DAVILA | 441 CALLE 1 | | | BAYAMON | PR | 00959 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233356 | IVETTE GAUTIER PAGAN | ADDRESS ON FILE | | | | | | | |
| 673120 | IVETTE GAVILAN LAMBOY | H C 07 BOX 2173 | | | | PONCE | PR | 00731-9602 | |
| 233358 | IVETTE GOMEZ BLASSINO | ADDRESS ON FILE | | | | | | | |
| 673121 | IVETTE GONZALEZ BUITRAGO | 530 AVE PONCE DE LEON STE 116 | | | | SAN JUAN | PR | 00901 | |
| 845069 | IVETTE GONZALEZ BUITRAGO | OCEAN PARK | 14 CALLE SANTA ANA | | | SAN JUAN | PR | 00911 | |
| 233359 | IVETTE GONZALEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 233360 | IVETTE GONZALEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 673122 | IVETTE GONZALEZ HERNANDEZ & | LEIRA N RAMIREZ CRIADO | URB RIO HONDO | AG 22 CALLE ESPIRITU SANTO | | BAYAMON | PR | 00959 | |
| 673123 | IVETTE GONZALEZ MARCIAL | FOREST VIEW | J 199 CALLE GUATEMALA | | | BAYAMON | PR | 00956 | |
| 233361 | IVETTE GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 233362 | IVETTE GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 673125 | IVETTE GONZALEZ NIEVES | 156 CALLE POST SUR | | | | MAYAGUEZ | PR | 00681 | |
| 233364 | IVETTE GONZALEZ NIEVES | ATABEY Y. LAMELA GANDIA | PO BOX 194829 | | | SAN JUAN | PR | 00919 | |
| 233363 | IVETTE GONZALEZ NIEVES | CARR.4402 INT 402 KM. 3 INT | | | | ANASCO | PR | 00610-0000 | |
| 673124 | IVETTE GONZALEZ NIEVES | PO BOX 1328 | | | | QUEBRADILLAS | PR | 00678 | |
| 673126 | IVETTE GONZALEZ RECIO | ADDRESS ON FILE | | | | | | | |
| 233365 | IVETTE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 845070 | IVETTE GONZALEZ ROSARIO | SAN FERNANDO GARDENS | EDIF A1 APT22 | | | BAYAMON | PR | 00957 | |
| 673127 | IVETTE GONZALEZ TORRES | PO BOX 19627 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 1509681 | Ivette Gonzalez, Gloria | ADDRESS ON FILE | | | | | | | |
| 233366 | IVETTE GUTIERREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 673128 | IVETTE H MELENDEZ REYES | URB MONTE VERDE | C5 CALLE ALVENIA | | | MANATI | PR | 00674 | |
| 233367 | IVETTE HARBO RIVERA | BOX 6586 | | | | TOA ALTA | PR | 00953 | |
| 673129 | IVETTE HARBO RIVERA | P O BOX 6856 | | | | TOA ALTA | PR | 00953 | |
| 233368 | IVETTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 673130 | IVETTE HERNANDEZ ADORNO | COND PLAZAS DE TORRIMAR II | 120 AVE LOS FILTROS APT 11209 | | | BAYAMON | PR | 00959 | |
| 673131 | IVETTE HERNANDEZ ANGUEIRA | ADDRESS ON FILE | | | | | | | |
| 673133 | IVETTE HERNANDEZ APONTE | URB MARIOLGA | 2212 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 673132 | IVETTE HERNANDEZ APONTE | URB VILLA DE RIO VERDE | 2212 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725-6453 | |
| 673134 | IVETTE HERNANDEZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 845071 | IVETTE HERNANDEZ IGLESIAS | URB LOS COLOBOS PARK | 305 CALLE CAOBA | | | CAROLINA | PR | 00987-8315 | |
| 233369 | IVETTE HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 233370 | IVETTE HERNANDEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 673135 | IVETTE HIGINIA SAEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233371 | IVETTE HIGINIA SAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 233372 | IVETTE HUYKE DE FABELO | ADDRESS ON FILE | | | | | | | |
| 233373 | IVETTE I MORENO | ADDRESS ON FILE | | | | | | | |
| 673136 | IVETTE INFANTE RODRIGUEZ | RES LUIS LLOREN TORRES | EDIF 89 APT 1717 | | | SAN JUAN | PR | 00913 | |
| 673137 | IVETTE IRIZARRY ANTONMATTEI | PO BOX 364046 | | | | SAN JUAN | PR | 00936-4046 | |
| 673138 | IVETTE IRIZARRY BAEZ | HC 03 BOX 14569 | BO CUESTAS DE CAGUANA | | | UTUADO | PR | 00641 | |
| 233374 | IVETTE J COLLAZO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 233375 | IVETTE J MAISONET PAEZ | ADDRESS ON FILE | | | | | | | |
| 233376 | IVETTE J MEDINA FONSECA | ADDRESS ON FILE | | | | | | | |
| 233377 | IVETTE J ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 233378 | IVETTE J PELLOT LOPEZ | ADDRESS ON FILE | | | | | | | |
| 673139 | IVETTE J RIVERA ROSARIO | EXT PARQUE ECUESTRE | H 14 CALLE 40 | | | CAROLINA | PR | 00987 | |
| 673140 | IVETTE J. ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 673141 | IVETTE JIMENEZ BARRETO | CALLE OJEDA #70 | | | | SAN JUAN | PR | 00903 | |
| 233379 | IVETTE JIMENEZ GABINO | ADDRESS ON FILE | | | | | | | |
| 233380 | IVETTE JUDITH GONZALEZ NIEVES UNIVERSAL INSURANCE CO. | ENRIQUE RAMOS SANTIAGO | BANCO COOPERATIVO PLAZA SUITE 1204-B | AVE. Ponce DE LEON | | SAN JUAN | PR | 00917 | |
| 233381 | IVETTE JUDITH GONZALEZ NIEVES UNIVERSAL INSURANCE CO. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 673142 | IVETTE JURADO VELAZQUEZ | JAIME C RODRIGUEZ | M 8 CALLE 7 | | | YABUCOA | PR | 00767 | |
| 673143 | IVETTE JUSINO TORRES | HC 9 BOX 3920 | | | | SABANA GRANDE | PR | 00637 | |
| 233382 | IVETTE L DIAZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 233383 | IVETTE L DIAZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 673144 | IVETTE LABOY MARTINEZ ,JORGE VELAZQUEZ & | MARIA DEL C PAGAN | TOA ALTA HEIGHTS | Q 31 CALLE 21 | | TOA ALTA | PR | 00953 | |
| 673145 | IVETTE LABOY VELAZQUEZ | C 5 URB TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 673146 | IVETTE LAHOZ VERGES | URB PERLA DEL SUR | 2779 CALLE LAS CARROZAS | | | PONCE | PR | 00731 | |
| 233385 | IVETTE LATORRE RIVERA | ADDRESS ON FILE | | | | | | | |
| 673147 | IVETTE LIN ORTZ | VALLE HERMOSO | 14 CALLE BELLISIMA | | | HORMIGUEROS | PR | 00660 | |
| 233386 | IVETTE LINARES | ADDRESS ON FILE | | | | | | | |
| 233387 | IVETTE LINARES DOX | ADDRESS ON FILE | | | | | | | |
| 233388 | IVETTE LINARES RIVERA | ADDRESS ON FILE | | | | | | | |
| 673148 | IVETTE LIND DE JESUS | VILLA DEL RIO | EDIF 4 APT 54 | | | NAGUABO | PR | 00718 | |
| 233389 | IVETTE LLANOS BULTRON | ADDRESS ON FILE | | | | | | | |
| 673149 | IVETTE LOPEZ ANDINO | RES LUIS LLORENS TORRES | EDIF 22 APTO 450 | | | SAN JUAN | PR | 00915 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673150 | IVETTE LOPEZ CUEVAS | URB LA VILLA DE TORRIMAR | 239 CALLE REY FEDERICO | | | GUAYNABO | PR | 00969-3259 | |
| 233390 | IVETTE LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 673151 | IVETTE LOPEZ GARCIA | BOX 1782 | | | | MAYAGUEZ | PR | 00680 | |
| 233391 | IVETTE LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 673152 | IVETTE LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 233392 | IVETTE LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 233393 | IVETTE LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 673153 | IVETTE LOPEZ ORTIZ | HC 04 BOX 44 049 | | | | LARES | PR | 00669 | |
| 673154 | IVETTE LOPEZ RUIZ | P O BOX 2715 | | | | ARECIBO | PR | 00613 | |
| 673155 | IVETTE LUCIANO GARCIA | PO BOX 1271 | | | | GURABO | PR | 00778 | |
| 233394 | IVETTE LUGO FABRE | ADDRESS ON FILE | | | | | | | |
| 673156 | IVETTE M ACEVEDO BARRETO | HC 3 BOX 7629 | | | | MOCA | PR | 00676 | |
| 233396 | IVETTE M APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 673157 | IVETTE M APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 673158 | IVETTE M ARROYO VILLANUEVA | HC 01 BOX 8415 | | | | GURABO | PR | 00778 | |
| 233397 | IVETTE M BENITEZ LABORDE | ADDRESS ON FILE | | | | | | | |
| 673159 | IVETTE M CARTAGENA RIVERA | 213 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 233398 | IVETTE M COLON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 233399 | IVETTE M COLON ROSAS | ADDRESS ON FILE | | | | | | | |
| 233400 | IVETTE M CRUZ BARREIRO | ADDRESS ON FILE | | | | | | | |
| 673160 | IVETTE M DAVILA AYALA | BO DAGUAO PARCELAS VIEJAS | 83 CUESTA ESPERANZA | | | NAGUABO | PR | 00718 | |
| 233401 | IVETTE M DE JESUS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 673161 | IVETTE M DIOU CENTENO | PORTALES DEL MONTE | APT 1902 COTTO LAUREL | | | PONCE | PR | 00780 | |
| 233402 | IVETTE M ELICIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 673162 | IVETTE M FABELO HUYKE | 4975 WASHINGTON STRREET 215 | | | | WEST ROXBURY | MA | 02132 | |
| 673163 | IVETTE M FIGUEROA ALBIZU | ADDRESS ON FILE | | | | | | | |
| 233403 | IVETTE M GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 673164 | IVETTE M GONZALEZ MARTINEZ | HC 03 BOX 11875 | | | | CAMUY | PR | 00627 | |
| 233404 | IVETTE M GRAJALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 673165 | IVETTE M HERNANDEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 673166 | IVETTE M HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 673167 | IVETTE M IRIZARRY ROMEU | ADDRESS ON FILE | | | | | | | |
| 233406 | IVETTE M LEGARRETA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 673168 | IVETTE M LOPEZ | PO BOX 144 | | | | CASTANER | PR | 00631 | |
| 673169 | IVETTE M MARTINEZ MARTINEZ | HC 33 BOX 5190 | | | | DORADO | PR | 00646 | |
| 673170 | IVETTE M MELENDEZ PEREZ | URB JARD DE VEGA BAJA | O 10 CALLE T | | | VEGA BAJA | PR | 00693 | |
| 673171 | IVETTE M MONELL | 95 CALLE MERCADO | | | | AGUADILLA | PR | 00603 | |
| 233407 | IVETTE M MONTANEZ DONES | ADDRESS ON FILE | | | | | | | |
| 673172 | IVETTE M MONTES LEBRON | 28 FERNANDEZ GARCIAS | SUITE 12 | | | LUQUILLO | PR | 00773 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233408 | IVETTE M NAVAS AUGER | ADDRESS ON FILE | | | | | | | |
| 673173 | IVETTE M NIEVES PEREZ | HC 2 BOX 7276 | | | | UTUADO | PR | 00641 | |
| 233409 | IVETTE M PADILLA KUINLAM | ADDRESS ON FILE | | | | | | | |
| 233410 | IVETTE M PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 233411 | IVETTE M PETERSON DELGADO | ADDRESS ON FILE | | | | | | | |
| 233412 | IVETTE M RAMIREZ MONTES | ADDRESS ON FILE | | | | | | | |
| 845072 | IVETTE M RIVERA COLON | PO BOX 497 | | | | AGUIRRE | PR | 00704 | |
| 233413 | IVETTE M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233414 | IVETTE M RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 845073 | IVETTE M ROMAN DE JESUS | COUNTRY CLUB | 818 CALLE PATRIA TIO | | | SAN JUAN | PR | 00924 | |
| 233415 | IVETTE M ROSSY RUANO ESC LUIS MUNOZ RIV | ESC LUIS MUNOZ RIVERA | BOX 548 | | | DORADO | PR | 00646 | |
| 233416 | IVETTE M SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 673174 | IVETTE M SERRANO DAVILA | BO BUCARABONES CALLE 2 | CARR 2 KM 18 3 | | | TOA ALTA | PR | 00953 | |
| 233417 | IVETTE M SIERRA ESPADA | ADDRESS ON FILE | | | | | | | |
| 673175 | IVETTE M SOTO MORENO | ADDRESS ON FILE | | | | | | | |
| 233418 | IVETTE M SOTO MORENO | ADDRESS ON FILE | | | | | | | |
| 233419 | IVETTE M THON PINERO | ADDRESS ON FILE | | | | | | | |
| 233420 | IVETTE M TORRES RIVERA EL SS 583879279 | ADDRESS ON FILE | | | | | | | |
| 845074 | IVETTE M TRINIDAD NARVAEZ | BOX 4117 | | | | CIALES | PR | 00638 | |
| 233421 | IVETTE M TRISTANI RODRIGUEZ/ JOMA DESIGN | ADDRESS ON FILE | | | | | | | |
| 845075 | IVETTE M VELEZ RIVERA | URB ALTAGRACIA | L27 CALLE REINA | | | TOA BAJA | PR | 00949-2411 | |
| 233422 | IVETTE M VILLANUEVA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 233423 | IVETTE M. MALDONADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 233424 | IVETTE M. MAYSONET QUINONES | ADDRESS ON FILE | | | | | | | |
| 673176 | IVETTE M. ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 233425 | IVETTE M. ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 233426 | IVETTE M. RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 673177 | IVETTE M. RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 233427 | IVETTE M. RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 233428 | IVETTE M. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673178 | IVETTE M. VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 673179 | IVETTE MADERA TORO | SUITE 137 PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | |
| 233429 | IVETTE MALAVE MONTILLA | ADDRESS ON FILE | | | | | | | |
| 673180 | IVETTE MALDONADO | URB VILLA BORINQUEN | 425 CALLE DUAY | | | SAN JUAN | PR | 00920 | |
| 233430 | IVETTE MALDONADO FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673181 | IVETTE MALDONADO PEREZ | BOX 104 | CALLE C HATO ARRIBA | | | ARECIBO | PR | 00612 | |
| 233431 | IVETTE MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 233432 | IVETTE MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 1530607 | Ivette Maldonado, Luz | ADDRESS ON FILE | | | | | | | |
| 673182 | Ivette Marchan Jaspard | URB DOS PINOS 833 | CALLE DR. LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 673184 | IVETTE MARGOLLA MARTINEZ | BOX 514 | | | | UTUADO | PR | 00612 | |
| 233433 | IVETTE MARIA TRUJILLO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 673185 | IVETTE MARIN MOLINA | EXT VILLA LOS SANTOS | 2-09 CALLE ACERINA | | | ARECIBO | PR | 00612 | |
| 233434 | IVETTE MARIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 673186 | IVETTE MARQUEZ SANTIAGO | URB EXT COMANDANTE | 1227 CALLE NICOLAS AGUAYO | | | CAROLINA | PR | 00986 | |
| 673187 | IVETTE MARTIN MELENDEZ | AA 65 LOS ALMENDROS | | | | PONCE | PR | 00731 | |
| 233435 | IVETTE MARTINEZ ALAGO | ADDRESS ON FILE | | | | | | | |
| 673188 | IVETTE MARTINEZ TORRES | HC 1 BOX 4064 | | | | JUANA DIAZ | PR | 00795 | |
| 673189 | IVETTE MATOS ARROYO | LAS LOMAS | SO 1771 CALLE 12 | | | SAN JUAN | PR | 00921 | |
| 673190 | IVETTE MATOS PIMENTEL | CALLE LA ROSA #1009 | | | | SAN JUAN | PR | 00901 | |
| 233436 | IVETTE MEJIAS ROMERO | ADDRESS ON FILE | | | | | | | |
| 673191 | IVETTE MELECIO BERRIOS | PO BOX 625 | | | | SABANA HOYOS | PR | 00688 | |
| 233437 | IVETTE MELENDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 673192 | IVETTE MELENDEZ AYALA | 1006 COND LOS PINOS | | | | CAGUAS | PR | 00725 | |
| 233438 | IVETTE MELENDEZ AYALA | URB REPTO METROPOLITANO | 1042 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 673193 | IVETTE MELENDEZ CUBERO | ADDRESS ON FILE | | | | | | | |
| 233439 | IVETTE MELENDEZ DUENO | ADDRESS ON FILE | | | | | | | |
| 233440 | IVETTE MELENDEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 673194 | IVETTE MELENDEZ PEREZ | HC 2 BOX 7295 | | | | UTUADO | PR | 00641 | |
| 233441 | IVETTE MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 233442 | IVETTE MELENDEZ RIOS | #39 CALLE CANALES | | | | JAYUYA | PR | 00664 | |
| 233443 | IVETTE MELENDEZ RIOS | PO BOX 1513 | | | | JAYUYA | PR | 00664 | |
| 673195 | IVETTE MELENDEZ SANCHEZ | PO BOX 30241 | | | | SAN JUAN | PR | 00929-1241 | |
| 673196 | IVETTE MENDEZ | HC 01 BOX 4646 | | | | CAMUY | PR | 00627 | |
| 233444 | IVETTE MENDEZ COLOMBANI | ADDRESS ON FILE | | | | | | | |
| 233445 | IVETTE MENDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 233446 | IVETTE MERCADO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 233447 | IVETTE MERCED MORALES | ADDRESS ON FILE | | | | | | | |
| 673197 | IVETTE MERLIN | HAITIAN GALLERY | 206 FORTALEZA STREET | | | SAN JUAN | PR | 00901 | |
| 673198 | IVETTE MIRANDA HERNANDEZ | HC BOX 9905 | | | | BARRANQUITAS | PR | 00794 | |
| 673199 | IVETTE MIRANDA RODRIGUEZ | HC 03 BOX 31699 | | | | MAYAGUEZ | PR | 00680 | |
| 673201 | IVETTE MOLINA ROSADO | HC 1 BOX 90949732 | | | | CANOVANAS | PR | 00729 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 673202 | IVETTE MORALES | RR 02 BOX 6108 | | | | MANATI | PR | 00674 | |
| 233448 | IVETTE MORALES ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 233449 | IVETTE MORALES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 673203 | IVETTE MORALES LUNA | RR 2 BOX 5377 | BO ARENAS | | | CIDRA | PR | 00739 | |
| 673204 | IVETTE MORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| 233450 | IVETTE MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673205 | IVETTE MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1941753 | Ivette Morales, Rosa | ADDRESS ON FILE | | | | | | | |
| 673206 | IVETTE MOREL | JARD DE GURABO | 67 CALLE 2 | | | GURABO | PR | 00778 | |
| 233451 | IVETTE MORELES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 673207 | IVETTE MORENO SANCHEZ | 422 CALLE FRANCIA | | | | SAN JUAN | PR | 00917-4109 | |
| 673208 | IVETTE MORENO VELEZ | ADDRESS ON FILE | | | | | | | |
| 845076 | IVETTE MOYA CRUZ | HC 4 BOX 41003 | | | | HATILLO | PR | 00659-8325 | |
| 673209 | IVETTE MULERO RODRIGUEZ | QUINTAS DE BALDWIN | APT 103 RIO BAYAMON | | | BAYAMON | PR | 00959 | |
| 233452 | IVETTE MUNOZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 233453 | IVETTE N ALVAREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 673210 | IVETTE N ALVAREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 673211 | IVETTE N RIVERA ROMERO | URB RIO GRANDE ESTATE | Z 9 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 233454 | IVETTE N ROLON CARRERO | ADDRESS ON FILE | | | | | | | |
| 233455 | IVETTE N. IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 673212 | IVETTE NEGRON FIGUEROA | HC 1 BOX 7409 | | | | SALINAS | PR | 00751 | |
| 673213 | IVETTE NEGRON GARCIA | HC 1 BOX 6815 | | | | MOCA | PR | 00676 | |
| 673214 | IVETTE NEGRON LUCIANO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 673215 | IVETTE NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 673216 | IVETTE NEGRON MIRAILH | VILLAS DE CANEY | F 14 CALLE AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 | |
| 673217 | IVETTE NEGRON MORALES | URB VIEW | ZA 28 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 673218 | IVETTE NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 233456 | IVETTE NEVAREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 673219 | IVETTE NIEVES CORDERO | URB SAN IGNACIO | 1720 CALLE SAN EDUARDO | | | SAN JUAN | PR | 00927 | |
| 673220 | IVETTE NIEVES PELUYERAS | HC 1 BOX 5276 | | | | GUAYNABO | PR | 00971 | |
| 233457 | IVETTE NUNEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 233458 | IVETTE O REYES | ADDRESS ON FILE | | | | | | | |
| 673222 | IVETTE OLAVARNA VEGA | EDIF A-2 APTO 08 RES. LA ROSA | | | | SAN JUA | PR | 00926 | |
| 233459 | IVETTE OLAVARRIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 673223 | IVETTE OQUENDO JORGE | P O BOX 8705 | | | | PONCE | PR | 00732 | |
| 673224 | IVETTE ORTEGA RODRIGUEZ | C37 GG-3 JARDINES DE CAPARRA | | | | BAYAMON | PR | 00958 | |
| 673225 | IVETTE ORTIZ | EL TUQUE | 70 CALLE BD NUEVA VIDA | | | PONCE | PR | 00731 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673226 | IVETTE ORTIZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 673227 | IVETTE ORTIZ CINTRON | JARDINES DE ARROYO | J 12 CALLE G | | | ARROYO | PR | 00714 | |
| 233460 | IVETTE ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 673228 | IVETTE ORTIZ GONZALEZ | URB LUCHETTI | A 1 CALLE 3 | | | YAUCO | PR | 00698 | |
| 673229 | IVETTE ORTIZ REYES | HC 44 BOX 12605 | | | | CAYEY | PR | 00736-9707 | |
| 673230 | IVETTE OSTOLAZA RODRIGUEZ | COND MONTE SUR | 180 AVE HOSTOS APT 316 B | | | SAN JUAN | PR | 00918 | |
| 1522263 | Ivette Otero, María | ADDRESS ON FILE | | | | | | | |
| 233461 | IVETTE PADILLA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 673231 | IVETTE PADILLA SOLER | 326 CALLE CANTERA | | | | MAYAGUEZ | PR | 00680 | |
| 673232 | IVETTE PASARELL RIVERA | URB SAGRADO CORAZON | 1790 CALLE SANTA CLARA | | | SAN JUAN | PR | 00926 4236 | |
| 233462 | IVETTE PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 233463 | IVETTE PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 233464 | IVETTE PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233466 | IVETTE PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 233465 | IVETTE PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 845079 | IVETTE PEREZ CARABALLO | HC 2 BOX 6325 | | | | JAYUYA | PR | 00664 | |
| 673233 | IVETTE PEREZ CHIESA | URB UNIVERSITY GARDENS | 780 CALLE HOWARD | | | SAN JUAN | PR | 00927-4026 | |
| 845080 | IVETTE PEREZ DE JESUS | COND NEW CENTER PLAZA | 210 CALLE JOSE OLIVER APT 510 | | | SAN JUAN | PR | 00918-2979 | |
| 673234 | IVETTE PEREZ DIAZ | PMB 459 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 673235 | IVETTE PEREZ FIGUEROA | RES LUIS LLORENS TORRES | EDF 85 APT 1671 | | | SAN JUAN | PR | 00913 | |
| 233467 | IVETTE PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 673236 | IVETTE PEREZ LAMOURT | P O BOX 5236 | | | | SAN SEBASTIAN | PR | 00685 | |
| 233468 | IVETTE PEREZ MORA | ADDRESS ON FILE | | | | | | | |
| 673237 | IVETTE PEREZ NIEVES | REPARTO METROPOLITANO | 1159 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 673238 | IVETTE PEREZ RIVERA | COTO LAUREL 54 CALLE JOBOS | | | | PONCE | PR | 00780 | |
| 233469 | Ivette Perez Rivera | P.O. Box 1189 | | | | Corozal | PR | 00783-0000 | |
| 233470 | IVETTE PEREZ TORO | ADDRESS ON FILE | | | | | | | |
| 233471 | IVETTE PINEIRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 1654958 | Ivette Polanco Guerrero y Yanairis I. Cruz Polanco | ADDRESS ON FILE | | | | | | | |
| 233472 | IVETTE POMALES TORRES | ADDRESS ON FILE | | | | | | | |
| 673239 | IVETTE PRATTS PONCE DE LEON | URB SAN MARTIN | 1373 CALLE OLGA ESPERANZA | | | SAN JUAN | PR | 00924 | |
| 233473 | IVETTE PUCHOLS AVILES | ADDRESS ON FILE | | | | | | | |
| 673240 | IVETTE QUILES | URB COUNTRY CLUB | 830 CALLE MIGUEL XIARRO | | | SAN JUAN | PR | 00924 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673241 | IVETTE QUILES PEREZ | PO BOX 1625 | | | | SAN SEBASTIAN | PR | 00685 | |
| 673242 | IVETTE QUILES PEREZ | RES SAN ANDRES | EDIF 2 APTO 84 | | | SAN SEBASTIAN | PR | 00685 | |
| 233474 | IVETTE QUINONES JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 233475 | IVETTE QUINTANA AVILES | ADDRESS ON FILE | | | | | | | |
| 673243 | IVETTE R MELENDEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 673244 | IVETTE R SANDOVAL CORTES | BOX 875 | | | | CAYEY | PR | 00737 | |
| 673245 | IVETTE RAMIREZ DE LOPEZ | VILLA DEL MONTE | 127 CALLE MONTE CLARA | | | TOA ALTA | PR | 00953 | |
| 673246 | IVETTE RAMIREZ RIVERA | COND PLAZA DEL PARQUE | 233 CALLE DEL PARQUE APT 704 | | | SAN JUAN | PR | 00912 | |
| 673247 | IVETTE RAMIREZ SANCHEZ | P O BOX 871 | | | | RINCON | PR | 00617 | |
| 845081 | IVETTE RAMOS BUONOMO | 129-D CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 233476 | IVETTE RAMOS BUONOMO | URB FLORAL PARK | 129 D CALLE PARIS | | | SAN JUAN | PR | 00917-3531 | |
| 673249 | IVETTE RAMOS CRUZ | BO BORINQUEN BOX 2150 | | | | AGUADILLA | PR | 00603 | |
| 233477 | IVETTE RAMOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 673250 | IVETTE RAMOS FIGUEROA | 575 DE DIEGO APTO 301 | | | | SAN JUAN | PR | 00924 | |
| 673251 | IVETTE RAMOS VALLE | RES CUESTA VIEJA | EDIF 9 APT 106 | | | AGUADILLA | PR | 00603 | |
| 673252 | IVETTE RENTAS COLLAZO | P O BOX 1150 | | | | JAYUYA | PR | 00664 | |
| 673253 | IVETTE REQUENA RIVERA | RES NARCISO VARONA | EDIF 3 APT 23 | | | JUNCOS | PR | 00777 | |
| 673254 | IVETTE REVERON MARRERO | ADDRESS ON FILE | | | | | | | |
| 673255 | IVETTE REVERON MARRERO | ADDRESS ON FILE | | | | | | | |
| 673256 | IVETTE REYES CRUZ | URB LA PROVIDENCIA 2 A 8 CALLE 12 | | | | TOA ALTA | PR | 00953 | |
| 673257 | IVETTE REYES LEBRON | ADDRESS ON FILE | | | | | | | |
| 233479 | IVETTE REYES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 673258 | IVETTE REYES OCASIO | BAYAMON GARDENS STA | P O BOX 3460 | | | BAYAMON | PR | 00958 | |
| 673259 | IVETTE RINAW GUARDIOLA | COND SAN JUAN PARK APTO H 9 | | | | SAN JUAN | PR | 00909 | |
| 673260 | IVETTE RIOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 673262 | IVETTE RIVERA | 171 CALLE CAPETILLO | | | | SAN JUAN | PR | 00925 | |
| 673261 | IVETTE RIVERA | PO BOX 190754 | | | | SAN JUAN | PR | 00919 | |
| 233480 | IVETTE RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 673263 | IVETTE RIVERA CENTENO | URB ROLLING HILLS | C 91 CALLE BRASIL | | | CAROLINA | PR | 00987 | |
| 673264 | IVETTE RIVERA CENTENO | URB ROLLING HILLS | C 91 CALLE BRAZIL | | | CAROLINA | PR | 00987 | |
| 673266 | IVETTE RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 673265 | IVETTE RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 673267 | IVETTE RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| 673268 | IVETTE RIVERA HENRIQUE | 1201 CALLE 4 NE | | | | SAN JUAN | PR | 00920 | |
| 845083 | IVETTE RIVERA MOLINA | COLINAS DE SAN FRANCISCO | 22 CALLE GABRIELA | | | AIBONITO | PR | 00705-3039 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233481 | IVETTE RIVERA MORALES | EL VEDADO | 228 CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00914 | |
| 673269 | IVETTE RIVERA MORALES | REXVILLE | 24 13 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 233482 | IVETTE RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 673270 | IVETTE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 673271 | IVETTE RIVERA PABON | PO BOX 2943 | | | | CAROLINA | PR | 00984 | |
| 673272 | IVETTE RIVERA PEREZ | BO MOROVIS | CARR 618 KM 9 | | | MOROVIS | PR | 00687 | |
| 673273 | IVETTE RIVERA PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 233483 | IVETTE RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 233484 | IVETTE RIVERA RIOLLANO | OCEAN VIEW B6 CALLE 6 | | | | ARECIBO | PR | 00612-0000 | |
| 673274 | IVETTE RIVERA RIOLLANO | URB OCEAN VIEW | B 6 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 233485 | IVETTE RIVERA RIVERA | 28 COLINAS DE MAGNOLIA | | | | JUNCOS | PR | 00777 | |
| 673275 | IVETTE RIVERA RIVERA | CARR 112 SALIDA A COAMO | KM 26 9 CASA 112 | | | OROCOVIS | PR | 00720 | |
| 233486 | IVETTE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673276 | IVETTE RIVERA ROLON | ROYAL PALM TOWNHOUSES | IJ27 CALLE PALMA REL URB ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 673277 | IVETTE RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 673278 | IVETTE RIVERA SERRANO | HC 02 BOX 4148 | | | | LAS PIEDRAS | PR | 00771 | |
| 673279 | IVETTE RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 2174657 | IVETTE RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 233487 | IVETTE RIVERA ZAYAS | LOS PINOS PLAZA | 833 CALLE LINCE APT 1401 A | | | SAN JUAN | PR | 00923 | |
| 673280 | IVETTE RIVERA ZAYAS | VILLA PALMERAS | 524 CALLE MORELL CAMPOS | | | SAN JUAN | PR | 00915 | |
| 673281 | IVETTE ROBLES MATS | B 25 CALLE SAN RAFAEL | | | | LOIZA | PR | 00772 | |
| 673282 | IVETTE RODRIGUEZ ANGLERO | URB PONCE DE LEON | 191 C/ 22 | | | GUAYNABO | PR | 00969 | |
| 673283 | IVETTE RODRIGUEZ DE DURAN | ADDRESS ON FILE | | | | | | | |
| 673284 | IVETTE RODRIGUEZ ESTRELLA | HC 2 BOX 4946 | | | | LAS PIEDRAS | PR | 00771 | |
| 233488 | IVETTE RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 673285 | IVETTE RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 673286 | IVETTE RODRIGUEZ GARCIA | HC 1 BOX 3803 | | | | SALINAS | PR | 00751-9702 | |
| 673287 | IVETTE RODRIGUEZ HERNANDEZ | URB TURABO GARDENS | F 32 CALLE 7 | | | CAGUAS | PR | 00725 6015 | |
| 673288 | IVETTE RODRIGUEZ LEON | PO BOX 20 | | | | GURABO | PR | 00778 | |
| 233489 | IVETTE RODRIGUEZ LOPEZ | P.O. BOX 988 | | | | BAYAMON | PR | 00960-0988 | |
| 673289 | IVETTE RODRIGUEZ LOPEZ | TOA ALTA HEIGHTS | D 55 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 673290 | IVETTE RODRIGUEZ PEREZ | 6 CALLE FLORENCIO SANTIAGO ALTOS | | | | COAMO | PR | 00769 | |
| 233490 | IVETTE RODRIGUEZ QUESADA | ADDRESS ON FILE | | | | | | | |
| 233491 | IVETTE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673292 | IVETTE RODRIGUEZ RODRIGUEZ | EXT SANTA TERESITA | CV 2 CALLE 34 | | | PONCE | PR | 00730 | |
| 673291 | IVETTE RODRIGUEZ RODRIGUEZ | HC 05 BOX 57716 | | | | CAGUAS | PR | 00725-9234 | |
| 845084 | IVETTE RODRIGUEZ RODRIGUEZ | URB LEVITTOWN LAKES | HN9 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949-3748 | |
| 2175040 | IVETTE RODRIGUEZ RODRIGUEZ | URB. PARQUE DEL MONTE | LL-19 CALLE URAYOAN | | | CAGUAS | PR | 00726 | |
| 233492 | IVETTE RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 233493 | IVETTE RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 845085 | IVETTE RODRIGUEZ SANTINI | BDA SAN LUIS | 19 CALLE SAMARIA | | | AIBONITO | PR | 00705-3408 | |
| 845086 | IVETTE RODRIGUEZ VAZQUEZ | URB COUNTRY CLUB | 879 CALLE GALAPAGOS | | | SAN JUAN | PR | 00924-1735 | |
| 233494 | IVETTE RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 233495 | IVETTE ROLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 673293 | IVETTE ROMAN DE JESUS | COUNTRY CLUB | 818 CALLE PETRIOTO | | | SAN JUAN | PR | 00924 | |
| 233496 | IVETTE ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 233497 | IVETTE ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 673294 | IVETTE ROMAN ROBERTO | URB COLINAS DE CUPEY | B 11 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 233498 | IVETTE ROMAN ROMAN | LCDA. ANA MARIA GONZALEZ INFANTE | VIVAS $ VIVAS | APARTADO 330951 | | PONCE | PR | 00733-0951 | |
| 233499 | IVETTE ROMAN ROMAN | LCDO. ANIBAL ACEVEDO RIVERA | PO BOX 2055 | | | AGUADA | PR | 00602-2055 | |
| 233500 | IVETTE ROMAN ROMAN | LCDO. FRANCO I. CATALA DIAZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 233501 | IVETTE ROMAN ROMAN | LCDO. JOSE R. RIOS RIOS | CHIRINO OFFICE PLAZA 1802 CARR. 8838 STE 307 | | | SAN JUAN | PR | 00926-2745 | |
| 673295 | IVETTE ROMAN ROMAN | RES LOS NARANJALES | EDIF C 17 APT H 41 | | | CAROLINA | PR | 00985 | |
| 673296 | IVETTE ROMERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233502 | IVETTE ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 233503 | IVETTE ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 673297 | IVETTE ROSA RODRIGUEZ | NUEVO MAMEYES | D 45 CALLE 4 | | | PONCE | PR | 00730 | |
| 233504 | IVETTE ROSADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 233505 | IVETTE ROSADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 845087 | IVETTE ROSARIO | URB SAN JOSE | 377 CALLE ALGARVEZ | | | SAN JUAN | PR | 00923 | |
| 673298 | IVETTE ROSARIO MELENDEZ | LAGOS BLASINA | EDIF 2 APT 32 | | | CAROLINA | PR | 00985 | |
| 233506 | IVETTE ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 673299 | IVETTE ROSARIO RODRIGUEZ | HC 83 BOX 714 6 | | | | VEGA ALTA | PR | 00693 | |
| 233507 | IVETTE ROYER GAUTIER | ADDRESS ON FILE | | | | | | | |
| 233508 | IVETTE RUDON RIVERA | ADDRESS ON FILE | | | | | | | |
| 233509 | IVETTE RUIZ COLON | ADDRESS ON FILE | | | | | | | |
| 673300 | IVETTE RUIZ DE LOPEZ | HC 10 BOX 7330 | | | | SABANA GRANDE | PR | 00637 | |
| 233510 | IVETTE RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 673301 | IVETTE RUIZ ROMAN | HC 2 BOX 11327 | | | | HUMACAO | PR | 00791 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673302 | IVETTE RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 673303 | IVETTE RUIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 673304 | IVETTE RUIZ VILLANUEVA | COND DALIAS HILLS | BOX 59 | | | BAYAMON | PR | 00959-7818 | |
| 233511 | IVETTE S DE JESUS CORRADA | ADDRESS ON FILE | | | | | | | |
| 233512 | IVETTE S SALGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 233513 | IVETTE S VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| 673306 | IVETTE SALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 673307 | IVETTE SAN MIGUEL | 502 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 673308 | IVETTE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 673310 | IVETTE SANCHEZ RODRIGUEZ | RES ARISTIDES CHAVIER | 43 APT 412 | | | PONCE | PR | 00728-2868 | |
| 233514 | IVETTE SANCHEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 233515 | IVETTE SANCHEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 233516 | IVETTE SANDE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 233517 | IVETTE SANDOVAL CORTES | ADDRESS ON FILE | | | | | | | |
| 673311 | IVETTE SANTANA MEDINA | LAS VEGAS | I 8 CALLE 5 | | | FLORIDA | PR | 00627 | |
| 233518 | IVETTE SANTIAGO ARCE | ADDRESS ON FILE | | | | | | | |
| 233519 | IVETTE SANTIAGO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 673312 | IVETTE SANTIAGO DE VAZQUEZ | 26 CALLEJON AVISPA | | | | PONCE | PR | 00731 | |
| 233520 | IVETTE SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 673313 | IVETTE SANTIAGO LOPEZ | BO AIBONITO SECTOR SUAREZ | | | | HATILLO | PR | 00659 | |
| 233521 | IVETTE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673316 | IVETTE SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |
| 673315 | IVETTE SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |
| 673317 | IVETTE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 673318 | IVETTE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 673319 | IVETTE SANTIAGO SIERRA | URB VILLAS DE CANEY I | 1 CALLE OROCOVIS | | | TRUJILLO ALTO | PR | 00976 | |
| 233522 | IVETTE SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 845088 | IVETTE SANTOS SANTANA | HC 1 8812 | | | | SAN GERMAN | PR | 00683-9743 | |
| 673320 | IVETTE SANTOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 233523 | IVETTE SARAI CENTENO IBANEZ | ADDRESS ON FILE | | | | | | | |
| 673321 | IVETTE SEDA | MONTECASINO HEIGHTS | 209 RIO GUANANI | | | TOA ALTA | PR | 00953 | |
| 673322 | IVETTE SEPULVEDA DIAZ | HC 2 BOX 14284 | | | | CAROLINA | PR | 00987 | |
| 1752829 | Ivette Sepúlveda Vega | ADDRESS ON FILE | | | | | | | |
| 1752829 | Ivette Sepúlveda Vega | ADDRESS ON FILE | | | | | | | |
| 845089 | IVETTE SERRANO CASIANO | SABANA HOYOS | BOX 532 | | | ARECIBO | PR | 00688 | |
| 233525 | IVETTE SERRANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 233526 | IVETTE SHUAIB SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 673323 | IVETTE SIERRA MOLINA | 2-178 CALLE VICTOR ROJAS | | | | ARECIBO | PR | 00612 | |
| 673324 | IVETTE SILVA NAVARRO | PO BOX 9020929 | | | | SAN JUAN | PR | 00902-0929 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673325 | IVETTE SOLER | 2770 Delor Rd. | | | | LOS ANGELES | CA | 90065-5104 | |
| 673326 | IVETTE SOLIS SANCHEZ | 59 CALLE ANDRES ARUZ RIVERA | | | | CAROLINA | PR | 00985 | |
| 1761117 | Ivette Soto, Carmen | ADDRESS ON FILE | | | | | | | |
| 673327 | IVETTE SUAREZ MONDESI | HOSP PSIQUIATRIA RIO PIEDRAS | ASSMCA | | | Hato Rey | PR | 00922 | |
| 673328 | IVETTE SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673329 | IVETTE TALAVERA CRUZ | OJO DE AGUA | 29 CALLE AZUCENA | | | VEGA BAJA | PR | 00963 | |
| 233527 | IVETTE TALAVERA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 233528 | IVETTE TIRADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 673330 | IVETTE TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1868323 | IVETTE TORRES , GRACE | ADDRESS ON FILE | | | | | | | |
| 673331 | IVETTE TORRES / SONRISAS INC | NOTRE DAME | B 20 CALLE BARTOLOME | | | CAGUAS | PR | 00725 | |
| 845090 | IVETTE TORRES ALVAREZ | 350 FUERTE APT 8 | | | | SAN JUAN | PR | 00912-3853 | |
| 845091 | IVETTE TORRES CHINEA | 23A CALLE PALESTINA | | | | AIBONITO | PR | 00705 | |
| 673332 | IVETTE TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 233529 | IVETTE TORRES LATIMER | ADDRESS ON FILE | | | | | | | |
| 233530 | IVETTE TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 673333 | IVETTE TORRES RAMOS | P O BOX 648 | | | | ADJUNTAS | PR | 00601 | |
| 673334 | IVETTE TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 673335 | IVETTE TORRES RODRIGUEZ | COND SABANA VILLAGE | CALLE FINA APT 226 | | | SAN JUAN | PR | 00924 | |
| 673336 | IVETTE TORRES VELEZ | EL VALLE | 487 GARDENIA | | | LAJAS | PR | 00667 | |
| 233531 | IVETTE TORRES VERA | ADDRESS ON FILE | | | | | | | |
| 1873045 | Ivette Torres, Grace | ADDRESS ON FILE | | | | | | | |
| 673337 | IVETTE TOSCA DELGADO | HC 1 BOX 5050 | | | | JUNCOS | PR | 00777-9701 | |
| 233532 | IVETTE V CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673338 | IVETTE V ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 673339 | IVETTE V ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 233534 | IVETTE VARGAS CARDONA | LCDO. IVANDELUIS MIRANDA VELEZ | APARTADO 565 | | | AGUADILLA | PR | 00605 | |
| 673340 | IVETTE VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 673341 | IVETTE VARGAS MONTES | URB OCEAN PARK | 55 CALLE GERTRUDIS | | | SAN JUAN | PR | 00911 | |
| 673342 | IVETTE VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 673343 | IVETTE VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 673344 | IVETTE VAZQUEZ GONZALEZ | C A 3 JARDINES DE CAROLINA | | | | CAROLINA | PR | 00985 | |
| 233536 | IVETTE VAZQUEZ ORTA | ADDRESS ON FILE | | | | | | | |
| 673345 | IVETTE VAZQUEZ SANCHEZ | HC 04 BOX 4278 | | | | HUMACAO | PR | 00791 | |
| 233537 | IVETTE VEGA COLON | ADDRESS ON FILE | | | | | | | |
| 673346 | IVETTE VEGA DIAZ | HC 03 BOX 9386 | | | | DORADO | PR | 00646 | |
| 673347 | IVETTE VEGA SERRANO | CLENVIEW GARDEN | TB 52 CALLE N 21 | | | PONCE | PR | 00731 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673348 | IVETTE VEGA VEGA | HC 03 BOX 9420 | | | | LARES | PR | 00669 | |
| 673349 | IVETTE VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 673350 | IVETTE VELAZQUEZ RAMIREZ | URB REINA DE LOS ANGELE | C 12 CALLE 7 | | | GURABO | PR | 00778 | |
| 233538 | IVETTE VELEZ HERRERO | ADDRESS ON FILE | | | | | | | |
| 673351 | IVETTE VELEZ NIEVES | RR 4 BOX 1120 | | | | BAYAMON | PR | 00956 | |
| 673352 | IVETTE VELEZ RIVERA | URB EL CONQUISTAR | 157 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 233539 | IVETTE VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 673353 | IVETTE VENTURA RIVERA | VILLA SULTANITA | 681 CALLE 11 | | | MAYAGUEZ | PR | 00681 | |
| 673354 | IVETTE VERA PEREZ | URB VILLA GRILLASCA | 730 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717 | |
| 673355 | IVETTE VIDOT BIRRIEL | VICTOR ROJAS II | 105 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 673356 | IVETTE VILLA ELIAS | COMUNIDAD ESTELLA | 3237 CALLE 5 | | | RINCON | PR | 00677 | |
| 233540 | IVETTE VILLANUEVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 673357 | IVETTE W LORENZO SOTO | P O BOX 2134 | | | | ARECIBO | PR | 00613 | |
| 673358 | IVETTE WILLIAMS WALKER | P O BOX 20000 PMB 313 | | | | CANOVANAS | PR | 00729 | |
| 673359 | IVETTE WINNIE | 3428 KINGFISHER DR | | | | CLARKSVILLE | TN | 37042 | |
| 673360 | IVETTE Y AVILES TORRES | ADDRESS ON FILE | | | | | | | |
| 233541 | IVETTE Y DELGADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 673361 | IVETTE Y SANCHEZ SIERRA | RIO BLANCO | P O BOX 112 | | | NAGUABO | PR | 00744 | |
| 673362 | IVETTE Y ZABALA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 673363 | IVETTE Y. GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 673364 | IVETTE YANCE RIVERA | MADELINE | M 19 CALLE AMATISTA | | | TOA ALTA | PR | 00953 | |
| 673365 | IVETTE YOLANDA OTERO COLON | VEGA BAJA LAKES | C 30 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 845092 | IVETTE Z COTTO RIVERA | PO BOX 9526 | | | | CAGUAS | PR | 00726-9526 | |
| 673366 | IVETTE Z RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 845093 | IVETTE Z SANTIAGO OQUENDO | URB SAN VICENTE | 105 CALLE 7 | | | VEGA BAJA | PR | 00693-3419 | |
| 673368 | IVETTE ZAPATA ALMODOVAR | 1306 E WASHINGTON ST | | | | ORLANDO | FL | 32801 | |
| 673367 | IVETTE ZAPATA ALMODOVAR | 939 FRAMLINGHAM CT APT 101 | | | | LAKE MARY | FL | 32746 | |
| 233542 | IVETTE, RIVERA | ADDRESS ON FILE | | | | | | | |
| 673370 | IVETTE M ACEVEDO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 673369 | IVETTE M ACEVEDO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 673371 | IVIA CRUZ ANGULO | JARDINES DE BORINQUEN | O 44 CALLEE 1 | | | CAROLINA | PR | 00985 | |
| 673372 | IVIA E MARIN GALARZA | VILLA DEL CARMEN | 911 CALLE SAMARIA | | | PONCE | PR | 00716 | |
| 233543 | IVIA E PANTOJA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 673373 | IVIA E SANCHEZ | 26 CALLE MUNOZ RIVERA | | | | SAN SEBASTIAN | PR | 00685-2249 | |
| 673374 | IVIA I OJEDA CARABALLO | URB VILLA FONTANA | 2 Q L 209 VIA 7 | | | CAROLINA | PR | 00983 | |
| 673375 | IVIA I SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 233544 | IVIA I. ALVAREZ BOYER | ADDRESS ON FILE | | | | | | | |
| 673376 | IVIA L MARTINEZ AGUAYO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673377 | IVIA M DIAZ PEREZ | P M B 115 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969-7035 | |
| 233545 | IVIA SANCHEZ ZABALA | ADDRESS ON FILE | | | | | | | |
| 233546 | IVIANA CRISTAL FRED MILLAN | ADDRESS ON FILE | | | | | | | |
| 845094 | IVIANETTE DIAZ GARCIA | 1 SAN JUAN PARK I APT R10 | | | | SAN JUAN | PR | 00909-3144 | |
| 673378 | IVIANETTE MORALES | PO BOX 694 | | | | COMERIO | PR | 00782 | |
| 233547 | IVIANETTE VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 233548 | IVIN ADAMS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 233549 | IVINDA TOSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 233550 | IVIS A CORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| 673379 | IVIS A FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 233551 | IVIS C ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 233552 | IVIS COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 673380 | IVIS D SANTANA JORGE | ADDRESS ON FILE | | | | | | | |
| 233553 | IVIS GISELA RULLAN | LCDA. GLORIA M. IAGROSSI BRENES | 78-D | CALLE | Ponce | SAN JUAN | PR | 00917 | |
| 233554 | IVIS GISELA RULLAN | LCDO. ANTONIO VALCÁRCEL CERVERA | PONCE | | | PONCE | PR | 00733-4254 | |
| 233555 | IVIS GISELA RULLAN | LCDO. CÉSAR MOLINA APONTE | PO BOX 33-4254 | | | PONCE | PR | 00733-4254 | |
| 233556 | IVIS GISELA RULLAN | LCDO. JOSÉ MALDONADO | PO BOX 190746 | | | SAN JUAN | PR | 00919-0746 | |
| 233557 | IVIS GISELA RULLAN | LCDO. MARTÍN GONZÁLEZ | 23 CALLE C BUENA VISTA | | | PONCE | PR | 00715 | |
| 233558 | IVIS I SANCHEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 233559 | IVIS J OSORIO NIEVES | ADDRESS ON FILE | | | | | | | |
| 673381 | IVIS J RIVERA FUENTES | P O BOX 514 | | | | CAROLINA | PR | 00985 | |
| 673382 | IVIS M CRUZ AVILA | 87 CALLE PATILLAS | | | | SAN JUAN | PR | 00917 | |
| 233560 | IVIS M ERAZO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 673383 | IVIS M GOMEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 233561 | IVIS M LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 233562 | IVIS M MATIAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 233563 | IVIS M MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 1619962 | IVIS N. COLON VAZQUEZ, E.D.C.C. | ADDRESS ON FILE | | | | | | | |
| 673384 | IVIS N. RIOS CARDONA | HC 1 BOX 11353 | | | | SAN SEBASTIAN | PR | 00685 | |
| 673385 | IVIS ORTIZ RIVERA | BO CORDILLERA | HC 2 BOX 7190 | | | CIALES | PR | 00638 | |
| 673386 | IVIS SALGADO | SAN ANTONIO HIGUILLAR | CALLE 7 PARC 63 A | | | DORADO | PR | 00646 | |
| 233564 | IVIS V GUZMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 673387 | IVIS W NEGRON MARTINEZ | P O BOX 1658 | | | | COROZAL | PR | 00783 | |
| 673388 | IVIS Y FUENTES CIRINO | BO JOBO MEDIANIA BAJA | CARR 187 KM 8 8 INT | | | LOIZA | PR | 00772 | |
| 233565 | IVISION INTL OF PR INC | 1601 SAWGRASS CORPORATE PKWY STE 420 | | | | SUNRISE | FL | 33323-2827 | |
| 233566 | IVISSELISE RIVERA BLANCO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233567 | IVIZ L PACHECO MONTES | ADDRESS ON FILE | | | | | | | |
| 233568 | IVL SERV ORTO DEL OESTE INC | PO BOX 1634 | | | | SAN SEBASTIAN | PR | 00685 | |
| 673389 | IVO GODEN TORRES | HC 04 BOX 42321 | | | | MAYAGUEZ | PR | 00680 | |
| 233569 | IVO R MARTINEZ RIVERA | QTAS REALES | O 11 CALLE REINA ISABEL 1 | | | GUAYNABO | PR | 00969 | |
| 673390 | IVO R MARTINEZ RIVERA | URB SAN GERARDO | 313 CALLE TAMPA | | | SAN JUAN | PR | 00926 | |
| 233570 | IVO RUIZ ANDREU | ADDRESS ON FILE | | | | | | | |
| 673391 | IVOLL MARTINEZ | HC 7 BOX 2393 | | | | PONCE | PR | 00731 | |
| 233571 | IVON L REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 673392 | IVONE RIVERA MARTINEZ | PO BOX 1140 | | | | MOROVIS | PR | 00687 | |
| 233572 | IVONMARY SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 673396 | IVONNE A CABRERA ORTIZ | BO ALMIRANTE NORTE | PO BOX 831 | | | VEGA BAJA | PR | 00694 | |
| 233573 | IVONNE A GUZMAN PELLOT | ADDRESS ON FILE | | | | | | | |
| 233574 | IVONNE A MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 673397 | IVONNE A ROBLES RIVAS | ADDRESS ON FILE | | | | | | | |
| 233575 | IVONNE A RUBIO NATER | ADDRESS ON FILE | | | | | | | |
| 233576 | IVONNE A SEPULVEDA AGRAIT | ADDRESS ON FILE | | | | | | | |
| 233577 | IVONNE A. VELAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 673398 | IVONNE ACOSTA LESPIER | COND PARQUES DE LA FUENTE | 690 CALLE CESAR GONZALEZ APT 503 | | | SAN JUAN | PR | 00918 | |
| 673399 | IVONNE AGOSTO TRENCHE | PO BOX 17 | | | | CANOVANAS | PR | 00729 | |
| 673400 | IVONNE ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673401 | IVONNE ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673402 | IVONNE ALVAREZ QUINONEZ | VILLAS DE HATILLO APT 506 | | | | HATILLO | PR | 00659 | |
| 233578 | IVONNE AMADOR DELGADO | ADDRESS ON FILE | | | | | | | |
| 233579 | IVONNE AMARO ALONSO | ADDRESS ON FILE | | | | | | | |
| 233580 | IVONNE ANGULO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233581 | IVONNE ANGULO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673403 | IVONNE APONTE DE JESUS | BO OLIMPO | 522 CALLE G | | | GUAYAMA | PR | 00786 | |
| 673404 | IVONNE ARANA | RR 9 BOX 1837 | | | | SAN JUAN | PR | 00926 | |
| 673406 | IVONNE ARROYO DE RAMIREZ | CAPARRA HEIGHTS | 1461 CALLE EDEN | | | SAN JUAN | PR | 00920 | |
| 233582 | IVONNE AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 673407 | IVONNE BAULO MERCADO | EXT OLLER | D12 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 845095 | IVONNE BENITEZ LOPEZ | PARQ DEL MONTE 2 | LL18 CALLE URAYOAN | | | CAGUAS | PR | 00727-7716 | |
| 673408 | IVONNE BILBRAUT MARTINEZ | CANEY | G 9 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | |
| 1460198 | IVONNE BILBRAUT MARTÍNEZ, GUILLERMO PINZÓN REYES Y NATHAN PINZON BILBRAUT | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1460198 | IVONNE BILBRAUT MARTÍNEZ, GUILLERMO PINZÓN REYES Y NATHAN PINZON BILBRAUT | ADDRESS ON FILE | | | | | | | |
| 673409 | IVONNE BLASINI SANTOS | P O BOX 2171 | | | | RIO GRANDE | PR | 00745 | |
| 673410 | IVONNE BLONET GOMEZ | VILLA CAROLINA | 224-25 CALLE 603 | | | CAROLINA | PR | 00985 | |
| 673411 | IVONNE BRIGNONI BENITEZ | URB VENUS GARDENS | 713 CALLE CUPIDO | | | SAN JUAN | PR | 00926-4819 | |
| 673412 | IVONNE BURGOS KUILAN | TERRAZAS DE CUPEY | A 45 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 233583 | IVONNE BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 673413 | IVONNE BURGOS TORRES | HC 1 BOX 4356 | | | | NAGUABO | PR | 00718 | |
| 673414 | IVONNE C MARRERO VEGA | PO BOX 117 | | | | VEGA BAJA | PR | 00694 | |
| 233584 | IVONNE CABALLERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673415 | IVONNE CABAN HERNANDEZ | HC 2 BOX 21846 | | | | AGUADILLA | PR | 00603 | |
| 233585 | IVONNE CABRAL DIAZ | ADDRESS ON FILE | | | | | | | |
| 673416 | IVONNE CABRERA ARIZMENDI | HC 866 BOX 8672 | | | | FAJARDO | PR | 00738 | |
| 233586 | IVONNE CALCANO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 673417 | IVONNE CALDERON TORRES | URB LAS COLINAS | 10 CALLE 3A | | | TOA ALTA | PR | 00951 | |
| 673418 | IVONNE CAMACHO VAZQUEZ | SAN JUAN PARK | D9 CALLE 1 | | | SAN JUAN | PR | 00909 | |
| 233587 | IVONNE CAPACETTI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 673419 | IVONNE CAPO BAEZ | 39 RES COLINAS DE MAGNOLIA | | | | JUNCOS | PR | 00777 | |
| 233588 | IVONNE CARLO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 673421 | IVONNE CARRASQUILLO | PO BOX 10-11 | | | | CANOVANAS | PR | 00729 | |
| 673422 | IVONNE CARRION MELENDEZ | URB COUNTRY CLUB | HX29 CALLE 252 | | | CAROLINA | PR | 00982 | |
| 673423 | IVONNE CARTAGENA | PO BOX 1732 | | | | SAN JUAN | PR | 00919 | |
| 673424 | IVONNE CASIANO RENTAS | PO BOX 220 | | | | JUANA DIAZ | PR | 00795 | |
| 233589 | IVONNE CASTRO | ADDRESS ON FILE | | | | | | | |
| 673425 | IVONNE CATERING SERVICE INC | PO BOX 27 | | | | JUNCOS | PR | 00777 | |
| 673426 | IVONNE CEBOLLERO HERNANDEZ | URB ALTURAS DE MAYAGUEZ | 111 CALLE CORDILLERA | | | MAYAGUEZ | PR | 00680 | |
| 233590 | IVONNE CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673427 | IVONNE COBB MASCARO | 254 CALLE CANALS | | | | SAN JUAN | PR | 00907 | |
| 233591 | IVONNE COLON DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 673428 | IVONNE CORCHADO FUENTES | COMUNIDAD MONTILLA | BZ 23 C | | | ISABELA | PR | 00662 | |
| 233592 | IVONNE COSME COLLAZO | ADDRESS ON FILE | | | | | | | |
| 673429 | IVONNE CRUZ ASENCIO | URB SAN AGUSTIN | 365 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923 | |
| 673430 | IVONNE CRUZ LOPEZ | PMB 246 PO BOX 7004 | | | | VEGA BAJA | PR | 00694 | |
| 673431 | IVONNE CRUZ LUGO | RR 03 BOX 9147 | | | | A¥ASCO | PR | 00610 | |
| 673432 | IVONNE CRUZ SERRANO | HACIENDA DE PALMAS | 150 PALMAS DRIVE 213 | | | HUMACAO | PR | 00791-6313 | |
| 673433 | IVONNE CRUZ VAZQUEZ | UNIVERSITY GARDENS | 215 CALLE PALMA REAL | | | SAN JUAN | PR | 00927 | |
| 673434 | IVONNE D FERNANDEZ CHEVALIER | PO BOX 9020962 | | | | SAN JUAN | PR | 00902-0962 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845096 | IVONNE D RIVERA MEDINA | VILLAS DE CANEY | M-6 CALLE YUQUIBO | | | TRUJILLO ALTO | PR | 00976-3501 | |
| 1816745 | Ivonne D. Graham Urdaz in rep. of Jose Xavier Rodriguez Graham | ADDRESS ON FILE | | | | | | | |
| 233593 | IVONNE D. QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 673435 | IVONNE DE JESUS RODRIGUEZ | JARDINES DE RIO GRANDE | BB 164 CALLE 41 | | | RIO GRANDE | PR | 00745 | |
| 233595 | IVONNE DE LEON MUNIZ | ADDRESS ON FILE | | | | | | | |
| 673436 | IVONNE DE LOS A HERNANDEZ MONGE | 2026 FLINTSHIRE RD APT 301 | | | | BALTIMORE | MD | 201237 | |
| 673437 | IVONNE DEL C LEON CONSTANTINO | ADDRESS ON FILE | | | | | | | |
| 673438 | IVONNE DEL C RAMOS IRIZARRY | 149 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 233596 | IVONNE DEL CARMEN ADORNO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 233597 | IVONNE DEL CARMEN ADORNO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 233598 | IVONNE DELGADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 233599 | IVONNE DELGADO VISOT | ADDRESS ON FILE | | | | | | | |
| 673439 | IVONNE DENISSE PEREZ ORTIZ | URB VILLA MAR | B 10 CALLE GASPIC | | | GUAYAMA | PR | 00784 | |
| 233600 | IVONNE DENIZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 233601 | IVONNE DESANGLES DE MENDOZA | ADDRESS ON FILE | | | | | | | |
| 673440 | IVONNE DIAZ BATISTA | 352 AVE SAN CLAUDIO BOX 196 | | | | SAN JUAN | PR | 00926 | |
| 673441 | IVONNE DIAZ COLON | URB VERDE MAR | 987 CALLE 28 | | | PUNTA SANTIAGO | PR | 00741 | |
| 673442 | IVONNE DIAZ RIVERA | COND TORRES DE SERVANTE | APTO 608 B | | | SAN JUAN | PR | 00924 | |
| 233602 | IVONNE DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673443 | IVONNE DOMENECH | URB CONSTANCIA | 2961 CALLE VANNINA | | | PONCE | PR | 00717-2210 | |
| 233603 | IVONNE DOMINGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 673444 | IVONNE E AYALA ALICEA | PO BOX 1699 | | | | DORADO | PR | 00646-1699 | |
| 673445 | IVONNE E AYALA ALICEA | PO BOX 361222 | | | | SAN JUAN | PR | 00936-1222 | |
| 673446 | IVONNE E CARABALLO NOA | URB SANTA ROSA | 3313 CALLE 26 | | | BAYAMON | PR | 00959 | |
| 673447 | IVONNE E CASTILLO RODRIGUEZ | BUEN CONSEJO | 191 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00926 | |
| 673448 | IVONNE E FIGUEROA | URB COUNTRY CLUB 1010 | CALLE CARMEN BUSELLO | | | SAN JUAN | PR | 00924 | |
| 673393 | IVONNE E FIGUEROA ALEMAN | URB COUNTRY CLUB 1010 | CALLE CARMEN BUSELLO | | | SAN JUAN | PR | 00924 | |
| 673449 | IVONNE E LOPEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 233605 | IVONNE E RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 233606 | IVONNE E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233607 | IVONNE E SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 233609 | IVONNE E. GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 673450 | IVONNE E. VARGAS DIAZ | CUARTA EXT. COUNTRY CLUB | MP5 CALLE 426 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673451 | IVONNE ENID COLON GONZALEZ | PARCELAS CAMPO ALEGRE | 14 CALLE ROBLES | | | LARES | PR | 00669 | |
| 673452 | IVONNE ESCODA VALDES | PO BOX 5844 | | | | CAGUAS | PR | 00726 | |
| 233610 | IVONNE ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 233611 | IVONNE ESQUERDO PESANTE | ADDRESS ON FILE | | | | | | | |
| 673453 | IVONNE FALCON CEPEDA | LEVITTOWN | JM 5 CALLE ANTONIO OTERO | | | TOA BAJA | PR | 00949 | |
| 673454 | IVONNE FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 233612 | IVONNE FERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 673455 | IVONNE FERRER | ADDRESS ON FILE | | | | | | | |
| 673456 | IVONNE FERRER HOPGOOD | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 673457 | IVONNE FERRER HOPGOOD | COLLEGE PARK | 1896 CALLE LOVAINA | | | SAN JUAN | PR | 00921 | |
| 673458 | IVONNE FERRER MARTINEZ | RES SABANA | E6 CALLE CHILE | | | SABANA GRANDE | PR | 00637 | |
| 233613 | IVONNE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 233614 | IVONNE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 233615 | IVONNE FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 233616 | IVONNE FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 233617 | IVONNE FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 673459 | IVONNE FLORES DAVID | ADDRESS ON FILE | | | | | | | |
| 233618 | IVONNE FUENTES CRUZ | ADDRESS ON FILE | | | | | | | |
| 673460 | IVONNE G MALDONADO | PO BOX 1435 | | | | CANOVANAS | PR | 00729 | |
| 233619 | IVONNE G MOLINI GRONAU | ADDRESS ON FILE | | | | | | | |
| 673461 | IVONNE G OSORIO | URB SANTA JUANA | III N 17 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 673462 | IVONNE G RIVERA AGOSTO | SANTA ELENA | AA 31 CALLE G | | | BAYAMON | PR | 00957-1743 | |
| 233620 | IVONNE GARCIA SIERRA | URB EST DEL ROCIO | 529 CALLE PEDRO FLORES | | | LAS PIEDRAS | PR | 00771 | |
| 673463 | IVONNE GARCIA SIERRA | URB ESTANCIAS DEL ROCIO | 529 CALLE PEDRO FLORES | | | LAS PIEDRAS | PR | 00771 | |
| 673465 | IVONNE GIERBOLINI RIVERA | PO BOX 190870 | | | | SAN JUAN | PR | 00919 | |
| 673464 | IVONNE GIERBOLINI RIVERA | URB VISTA DEL SOL A2 | | | | COAMO | PR | 00769 | |
| 233621 | IVONNE GOMEZ / YAZMIN VICENTE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 233622 | IVONNE GONZALEZ CUASCUT | ADDRESS ON FILE | | | | | | | |
| 233623 | IVONNE GONZALEZ GONZALEZ | URB VILLA CAROLINA | C 82 BLOQ 108 733 | | | Carolina | PR | 00985 | |
| 673466 | IVONNE GONZALEZ GONZALEZ | VILLA PALMERAS 329 | CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 673467 | IVONNE GONZALEZ LABOY | HC 1 BOX 3018 | | | | YABUCOA | PR | 00767 | |
| 673468 | IVONNE GONZALEZ PANTOJAS | BARTOLOME LAS CASAS | EDIF 22 APT 264 | | | SAN JUAN | PR | 00915 | |
| 673469 | IVONNE GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1520614 | Ivonne Gonzalez-Morales & Carla Arraiza-Gonzalez | ADDRESS ON FILE | | | | | | | |
| 1559381 | Ivonne Gonzalez-Morales and Carla Arraiza-Gonzalez | ADDRESS ON FILE | | | | | | | |
| 1503387 | Ivonne González-Morales and Carla Arraiza-González | IVONNE GONZÁLEZ-MORALES | P.O. BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 1516330 | Ivonne Gonzalez-Morales and Carla Arraiza-González | P.O. BOX 9021828 | | | | SAN JUAN | PR | 00902-1828 | |
| 233625 | IVONNE GOTAY/LUIS R VIVAS | ADDRESS ON FILE | | | | | | | |
| 673470 | IVONNE GUERRA CASTRO | ADDRESS ON FILE | | | | | | | |
| 673471 | IVONNE HERNADEZ RIVERA | PO BOX 952 | | | | QUEBRADILLA | PR | 00678 | |
| 673472 | IVONNE HERNAIZ WILLIAMS | VLLA CAROLINA | B7 23 CALLE 30 | | | CAROLINA | PR | 00985 | |
| 233626 | IVONNE HERNANDEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 673473 | IVONNE HERNANDEZ RIVERA | BO ARENAS | RR 02 BZN 5517 | | | CIDRA | PR | 00739 | |
| 233627 | IVONNE I. LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 233628 | IVONNE I. LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 673474 | IVONNE IRAOLA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 845097 | IVONNE IRIZARRY QUILES | E10 JARD MARIBEL | | | | AGUADILLA | PR | 00603-5603 | |
| 233629 | IVONNE IRIZARRY VALENCIA | ADDRESS ON FILE | | | | | | | |
| 673475 | IVONNE IVETTE FELIX | URB ESTANCIA DE TORTUGERO | 30 CALLE TEJAS | | | VEGA BAJA | PR | 00963 | |
| 673476 | IVONNE J CAMACHO DIAZ | PO BOX 8381 | | | | PONCE | PR | 00732 | |
| 673477 | IVONNE J DELGADO DELGADO | URB QUINTAS DE HUMACAO | C 7 CALLE B | | | HUMACAO | PR | 00791 | |
| 233630 | IVONNE J DIAZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 233632 | IVONNE J GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 233633 | IVONNE J RAMOS CORREA | ADDRESS ON FILE | | | | | | | |
| 673478 | IVONNE J REYES RIVERA | H C 01 BOX 3280 | | | | BAJADERO | PR | 00616-9704 | |
| 233634 | IVONNE J SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 233635 | IVONNE J VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 233636 | IVONNE J. DIAZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 233637 | IVONNE J. FARGAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 233638 | IVONNE JIMENEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 673479 | IVONNE K VILLAMIZAR VISO | COND MONTECILLO COURT | CALLE 10 VIA PEDREGAL APT 3605 | | | TRUJILLO ALTO | PR | 00976 | |
| 233639 | IVONNE KORTRIGHT AMADOR | ADDRESS ON FILE | | | | | | | |
| 673480 | IVONNE L CAPO BAEZ | 146 RES COLINAS DE MAGNOLA | | | | JUNCOS | PR | 00777 | |
| 673481 | IVONNE L CLASS FELICIANO | GARDEN HILLS PLAZA | PMB 389 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 673482 | IVONNE L LEDREW VAZQUEZ | URB SAN PEDRO | F 17 CALLE 1 | | | TOA BAJA | PR | 00949-5402 | |
| 673483 | IVONNE L MEDINA MARTINEZ | URB EL PLANTIO | G 24 CALLE GUAYACAN | | | TOA BAJA | PR | 00949 | |
| 673484 | IVONNE L NIEVES | COND PISOS DE CAPARRA | APT 4 J CALLE MILLAN | | | GUAYNABO | PR | 00966 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 845098 | IVONNE LEBRON DIAZ | VILLA CAROLINA | 44-19 CALLE 35 | | | CAROLINA | PR | 00985-5517 | |
| 673485 | IVONNE LOPEZ CORTES | MONTE SUR APT 1108 | 180 HOSTOS | | | SAN JUAN | PR | 00918 | |
| 233640 | IVONNE LOPEZ CORTES | URB PARQUE DEL SENORIAL | 251 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 673486 | IVONNE LOPEZ DE VICTORIA LUGO | ADDRESS ON FILE | | | | | | | |
| 233641 | IVONNE LOPEZ PERDOMO | ADDRESS ON FILE | | | | | | | |
| 233642 | IVONNE LOZADA | ADDRESS ON FILE | | | | | | | |
| 233643 | IVONNE LOZADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673487 | IVONNE LUGO GRANELL | BO BUENA VISTA | 66 CALLE MARIANO ABRIL | | | MAYAGUEZ | PR | 00680 | |
| 233644 | IVONNE M ALVAREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 233645 | IVONNE M BETANCOURT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 233646 | IVONNE M COLON COLON | ADDRESS ON FILE | | | | | | | |
| 673488 | IVONNE M DE JESUS RODRIGUEZ | PO BOX 575 | | | | TOA ALTA | PR | 00954 | |
| 233647 | IVONNE M DE JESUS VEGA | ADDRESS ON FILE | | | | | | | |
| 233648 | IVONNE M DEL VALLE DE LEON | ADDRESS ON FILE | | | | | | | |
| 845099 | IVONNE M FIGUEROA ORTIZ | COND PLAZA UNIVERSIDAD 2000 | 839 CALLE AÑASCO APT 2011 | | | SAN JUAN | PR | 00925 | |
| 673489 | IVONNE M FLORES PABON | ADDRESS ON FILE | | | | | | | |
| 673490 | IVONNE M GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 673491 | IVONNE M HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 673492 | IVONNE M HERNANDEZ SIERRA | URB RIBERAS DE CUPEY | K1 CALLE GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 673493 | IVONNE M LENS HOUELLEMONT | URB SAGRADO CORAZON | 1797 SANTA EULALIA | | | SAN JUAN | PR | 00926 | |
| 233649 | IVONNE M LORENZI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673494 | IVONNE M MARRERO RIVERA | HC 1 BOX 5056 | | | | JAYUYA | PR | 00664 | |
| 673495 | IVONNE M NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 233650 | IVONNE M OCASIO REYES | ADDRESS ON FILE | | | | | | | |
| 673496 | IVONNE M OLMO RIOS | EDIF MERCANTIL PLAZA SUITE 720 | 2 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-1611 | |
| 673497 | IVONNE M ORTIZ VELEZ | PO BOX 16005 | | | | SAN JUAN | PR | 00908 6005 | |
| 673498 | IVONNE M PANTOJAS TAPIA | VILLA CAROLINA | 116-20 CALLE 74 | | | CAROLINA | PR | 00985 | |
| 233651 | IVONNE M PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| 233652 | IVONNE M RIVERA BACO | ADDRESS ON FILE | | | | | | | |
| 233653 | IVONNE M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 673499 | IVONNE M RODRIGUEZ ROSADO | BOX 699 | | | | TOA ALTA | PR | 00954 | |
| 233654 | IVONNE M RODRIGUEZ ROSADO | CALLE 3 E-9 MONTE SOL | | | | TOA ALTA | PR | 00953 | |
| 233655 | IVONNE M RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 233656 | IVONNE M SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 233657 | IVONNE M VAZQUEZ CARDONA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233658 | IVONNE M VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| 233659 | IVONNE M VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 233660 | IVONNE M. HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 673500 | IVONNE M. PLUMEY LOPEZ | URB SAN GERARDO | 1737 CALLE CALIFORNIA | | | RIO PIEDRAS | PR | 00926 | |
| 673502 | IVONNE MALAVE VENTURA | HC 2 BOX 8510 | | | | BAJADERO | PR | 00616 | |
| 673501 | IVONNE MALAVE VENTURA | URB JARD PALO BLANCO | BO OLIVA FLORES | | | ARECIBO | PR | 00612 | |
| 673503 | IVONNE MARIE FLORES PABON | COND HATO REY PLAZA APT 20-P | | | | SAN JUAN | PR | 00918 | |
| 673504 | IVONNE MARIE MARRERO MENDEZ | BO MAMEYAL | 167 H CALLE 13 | | | DORADO | PR | 00646 | |
| 673505 | IVONNE MATOS MORALES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 673506 | IVONNE MATTEI LOZANO | URB VALPARAISO | D 2 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 2175423 | IVONNE MAYSONET RUIZ | ADDRESS ON FILE | | | | | | | |
| 673507 | IVONNE MEDINA CONCEPCION | PARQUE CENTRO ACACIA | 170 AVE ARTERIAL HOSTOS APT A1 | | | SAN JUAN | PR | 00918 | |
| 673508 | IVONNE MEDINA CORTES | URB COUNTRY CLUB | 828 MIGUEL XIORRO | | | SAN JUAN | PR | 00924 | |
| 233662 | IVONNE MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 233663 | IVONNE MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 673509 | IVONNE MELECIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 673510 | IVONNE MENENDEZ CALERO | ADDRESS ON FILE | | | | | | | |
| 233664 | IVONNE MERCADO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 233665 | IVONNE MILAN CARRASCO | ADDRESS ON FILE | | | | | | | |
| 673511 | IVONNE MOJICA AGOSTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 673512 | IVONNE MOLANO HERNANDEZ | SANTA CLARA | D 13 CALLE ROBLE BLANCO | | | GUAYNABO | PR | 00969 | |
| 673513 | IVONNE MORALES LUGO | URB TORRIMAR 6 18 | CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| 673514 | IVONNE MORALES MONTALVO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 233666 | IVONNE MORENO AGUILAR | ADDRESS ON FILE | | | | | | | |
| 233667 | IVONNE MORENO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 673515 | IVONNE MULLER CABALLERO | ADDRESS ON FILE | | | | | | | |
| 233668 | IVONNE N RESTO | ADDRESS ON FILE | | | | | | | |
| 673516 | IVONNE NEGRON MARTINEZ | EL CORTIJO | ABB 8 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 673517 | IVONNE NIEVES MESTRE | BO OBRERO | 716 CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 673518 | IVONNE NIEVES VELEZ | BO OBRERO | 702 CALLE LIPPIT | | | SAN JUAN | PR | 00915 | |
| 673520 | IVONNE NIGAGLIONI IRAORA | ADDRESS ON FILE | | | | | | | |
| 673519 | IVONNE NIGAGLIONI IRAORA | ADDRESS ON FILE | | | | | | | |
| 673521 | IVONNE NOGUERAS HERNANDEZ | VILLA CAROLINA | 46-26 CALLE 43 | | | CAROLINA | PR | 00985-5521 | |
| 673522 | IVONNE OCTAVIANI AYALA | P O BOX 671 | | | | CIALES | PR | 00638 | |
| 233670 | IVONNE OLMEDA PENA | ADDRESS ON FILE | | | | | | | |
| 845100 | IVONNE ORLANDO ORTIZ | PO BOX 366 | | | | TRUJILLO ALTO | PR | 00977-0366 | |
| 233671 | IVONNE ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233672 | IVONNE ORTIZ COLBERG | ADDRESS ON FILE | | | | | | | |
| 673524 | IVONNE ORTIZ LEON | OTAS DEL | J 14 CALLE 9 | | | PONCE | PR | 00731 | |
| 233673 | IVONNE ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 673523 | IVONNE ORTIZ VELAZQUEZ | URB MALLORCA | R 22 CALLE TEJAS | | | GUAYNABO | PR | 00969 | |
| 673525 | IVONNE OTERO RODRIGUEZ | PO BOX 8887 | | | | BAYAMON | PR | 00960 | |
| 673526 | IVONNE OTERO SANTIAGO | 152 Wood Ln | | | | Humacao | PR | 00791-6027 | |
| 233674 | IVONNE PADIN CABRERA | ADDRESS ON FILE | | | | | | | |
| 233675 | IVONNE PAGAN ROBLES | ADDRESS ON FILE | | | | | | | |
| 233676 | IVONNE PAGAN ROBLES | ADDRESS ON FILE | | | | | | | |
| 673527 | IVONNE PALERM CRUZ | ADDRESS ON FILE | | | | | | | |
| 673528 | IVONNE PALERM CRUZ | ADDRESS ON FILE | | | | | | | |
| 673529 | IVONNE PASARELL RIVERA | ALTURAS DEL REMANSO | CALLE CA¨ADA M 4 | | | SAN JUAN | PR | 00907 | |
| 233677 | IVONNE PEREZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 233678 | IVONNE PEREZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 673530 | IVONNE PEREZ ELIAS | PO BOX 50909 | | | | TOA BAJA | PR | 00949 | |
| 233679 | IVONNE PEREZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 673531 | IVONNE PEREZ PIZARRO | LOS ROSALES | EDIF 4 APT 36 | | | TRUJILLO ALTO | PR | 00976 | |
| 233680 | IVONNE PORRATA CRUZ | ADDRESS ON FILE | | | | | | | |
| 673532 | IVONNE PORRATA MORALES | BOX 30 | RIO PLANTATION CALLE 3 | | | BAYAMON | PR | 00961 | |
| 233681 | IVONNE PORTALATIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 233682 | IVONNE POUNTS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673533 | IVONNE PRADO MARTINEZ | 65 INF STA | PO BOX 30834 | | | SAN JUAN | PR | 00929-1834 | |
| 233683 | IVONNE QUILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 233684 | IVONNE QUILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 233685 | IVONNE QUINONES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 233686 | IVONNE QUINONES LANZO | ADDRESS ON FILE | | | | | | | |
| 845101 | IVONNE QUINONES LOPEZ | 32 RESIDENCIAS VISTA MAR | | | | ISABELA | PR | 00662 | |
| 673534 | IVONNE QUINONES RODRIGUEZ | COSTA SUR | G 19 CALLE G | | | YAUCO | PR | 00698 | |
| 233687 | IVONNE QUINONES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 233688 | IVONNE R ABOY MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 233689 | IVONNE R SIACA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 673535 | IVONNE RAMIREZ | THOMASVILLE PARK | APTO 3214 KM 4 0 | | | CAROLINA | PR | 00987 | |
| 2151840 | IVONNE RAMIREZ - ANESES | PASEO MAYOR, C-21 | CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 673536 | IVONNE RAMIREZ MARTINEZ | BOX 372 | | | | LAS PIEDRAS | PR | 00771 | |
| 673537 | IVONNE RAMIREZ PABON | PO BOX 464 | | | | SAN GERMAN | PR | 00683 | |
| 233690 | IVONNE RAMIREZ PETROVICH | ADDRESS ON FILE | | | | | | | |
| 673538 | IVONNE RAMOS MURIEL | ADDRESS ON FILE | | | | | | | |
| 233691 | IVONNE REYES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 673539 | IVONNE REYES ALVAREZ | SAN FELIPE | E 13 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 673540 | IVONNE REYES ALVAREZ | URB SAN FELIPE | E13 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 673541 | IVONNE REYES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 673542 | IVONNE REYES RODRIGUEZ DEL REY | URB. AGUSTIN STALL-A6-CARR.174 | | | | BAYAMON | PR | 00956 | |
| 233692 | IVONNE RIOS MEJIA | ADDRESS ON FILE | | | | | | | |
| 673543 | IVONNE RIOS RODRIGUEZ | JARDINES DE COUNTRY CLUB | CALLE 111 BN 8 | | | CAROLINA | PR | 00983 | |
| 673544 | IVONNE RIVAS BONILLA | HC 1 BOX 5438 | | | | JUNCOS | PR | 00777 | |
| 673545 | IVONNE RIVERA HERNANDEZ | GARDEN HILLS ESTATES | 10 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 233693 | IVONNE RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 673546 | IVONNE RIVERA OYOLA | URB LEVITTOWN | B E 20 DR ESPAILLAR | | | TOA BAJA | PR | 00949 | |
| 233694 | IVONNE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 673547 | IVONNE RIVERA VARELA | P O BOX 308 | | | | CAYEY | PR | 00737 | |
| 233695 | IVONNE RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 673548 | IVONNE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673549 | IVONNE RODRIGUEZ LUNA | PO BOX 802 | | | | TOA BAJA | PR | 00951 | |
| 233696 | IVONNE RODRIGUEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 233697 | IVONNE RODRIGUEZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| 233698 | IVONNE RODRIGUEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 673550 | IVONNE RODRIGUEZ ROBLES | PO BOX 740 | | | | MOROVIS | PR | 00687 | |
| 673394 | IVONNE RODRIGUEZ ROMAN | 6TA SECCION LEVITTOWN | FF 10 AVE JOSE DE DIEGO | | | TOA BAJA | PR | 00949 | |
| 233699 | IVONNE RODRIGUEZ WIEWALL | ADDRESS ON FILE | | | | | | | |
| 233700 | IVONNE RODRIGUEZ WIEWALL | ADDRESS ON FILE | | | | | | | |
| 673551 | IVONNE ROMAN PEREZ | 201 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 673552 | IVONNE ROMAN PEREZ | CONDOMINIO LOS OLMOS | APT 7 G 36 CALLE NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 233701 | IVONNE ROMAN PEREZ | CONDOMINIO LOS OLMOS | | | | SAN JUAN | PR | 00927 | |
| 673553 | IVONNE ROMERO ANDINO | 526 SECTOR PIEDRA BLANCA CARR 887 | CALLEJON AGAPITO | | | CAROLINA | PR | 00987-7540 | |
| 233702 | IVONNE ROMERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 673554 | IVONNE ROSADO | BO BAHOMAMEY | CARR 446 KM 1 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 233703 | IVONNE ROSADO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 673555 | IVONNE ROSARIO OQUENDO | LA PROVIDENCIA | D 5 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 673556 | IVONNE RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 673557 | IVONNE S COLON | COND PALMAR DEL RIO | APT A 324 | | | GUAYNABO | PR | 00969 | |
| 673558 | IVONNE S JIMENEZ MARRERO | EDIF 660 APT PH 2 | AVE MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 233704 | IVONNE SANABRIA | ADDRESS ON FILE | | | | | | | |
| 673559 | IVONNE SANABRIA BURGOS | URB CASA LINDA VILLAGE | APT 107 | | | BAYAMON | PR | 00959 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673560 | IVONNE SANTALIZ ESTEVES | PO BOX 20569 | | | | SAN JUAN | PR | 00928 | |
| 233705 | IVONNE SANTELL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 673561 | IVONNE SANTIAGO | URB ALTURASDE MAYAGUEZ | R 20 CALLE MARQUESA | | | MAYAGUEZ | PR | 00682-6201 | |
| 673562 | IVONNE SANTIAGO CARLO | ADDRESS ON FILE | | | | | | | |
| 233706 | IVONNE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233707 | IVONNE SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 673564 | IVONNE SANTOS COLON | P O BOX 768 | | | | OROCOVIS | PR | 00720 | |
| 673565 | IVONNE SANTOS ROLDAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 673566 | IVONNE SERPA SANTIAGO | 17 CALLE SANTA MONICA | | | | LAJAS | PR | 00667 | |
| 673395 | IVONNE SERRANO DE MASCARO | COND LAGUNA GARDENS | EDIF III APT 12 B | | | CAROLINA | PR | 00979 | |
| 233708 | IVONNE SILVA REYES | JOSE A. CANDELARIO LAJARA | RR-03 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| 673567 | IVONNE SILVA REYES | P O BOX 8554 | | | | BAYAMON | PR | 00960 | |
| 673568 | IVONNE SOBRINO | ADDRESS ON FILE | | | | | | | |
| 233709 | IVONNE SOTO MOLINA | ADDRESS ON FILE | | | | | | | |
| 673569 | IVONNE SOTO VELEZ | PO BOX 1857 | | | | LARES | PR | 00669 | |
| 233710 | IVONNE SOTOMAYOR CRUZ | ADDRESS ON FILE | | | | | | | |
| 673570 | IVONNE SUAREZ MARRERO | URB VISTA VERDE | BZ 655 CALLE 18 | | | AGUADILLA | PR | 00603 | |
| 2151640 | IVONNE T. VIDAL | F-24 8TH ST TINTILLO GARDENS | | | | GUAYNABO | PR | 00966 | |
| 233711 | IVONNE TORRES ARRUFAT | ADDRESS ON FILE | | | | | | | |
| 233712 | IVONNE TORRES CUEVAS | ADDRESS ON FILE | | | | | | | |
| 673571 | IVONNE TORRES DIAZ | BARAHONA | 198 D CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| 673572 | IVONNE TORRES MEDINA | PO BOX 360191 | | | | SAN JUAN | PR | 00936-0191 | |
| 673573 | IVONNE TORRES TORRES | PO BOX 689 | | | | SALINAS | PR | 00751 | |
| 233713 | IVONNE TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 233714 | IVONNE TREVINO SALAMAN | ADDRESS ON FILE | | | | | | | |
| 673574 | IVONNE TRUJILLO RUIZ | FLORES DE MONTEHIEDRA | 624 | | | SAN JUAN | PR | 00920 | |
| 673575 | IVONNE UBIDES PEREZ | ADDRESS ON FILE | | | | | | | |
| 673576 | IVONNE V SILVA BAEZ | ADDRESS ON FILE | | | | | | | |
| 233715 | IVONNE V TAPIA BARRIOS | ADDRESS ON FILE | | | | | | | |
| 233716 | IVONNE VALDERRAMA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 673577 | IVONNE VALENTIN APONTE | P O BOX 366546 | | | | SAN JUAN | PR | 00936-6546 | |
| 673578 | IVONNE VASALLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 233717 | IVONNE VASALLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 673579 | IVONNE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 673580 | IVONNE VAZQUEZ VAZQUEZ | HC 01 BOX 4775 | | | | LAJAS | PR | 00667 | |
| 233718 | IVONNE VEGA BORRERO | ADDRESS ON FILE | | | | | | | |
| 233719 | IVONNE VEGA MATTEI | ADDRESS ON FILE | | | | | | | |
| 233720 | IVONNE VILLAFANE CANDELAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 673581 | IVONNE VILLAVERDE | 149 ROLLINGWOOD DRIVE | | | | NORTH KINGSTOWN | RI | 02852 | |
| 233721 | IVONNE VIRELLA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 233722 | IVONNE WHEELER CORDERO | ADDRESS ON FILE | | | | | | | |
| 233723 | IVONNE Y SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 673582 | IVONNE Y VALDES COLON | EDIF 22 APT 827 | | | | ARECIBO | PR | 00612 | |
| 673583 | IVONNE Y VALDES COLON | EDIF 22 APTO 827 | | | | ARECIBO | PR | 00612 | |
| 233724 | IVONNE Y. PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 673584 | IVONNET RODRIGUEZ RIVERA | 9847 VIOLETE DR | | | | ORLANDO | FL | 32824 | |
| 233725 | IVONNETTE CASTRO APONTE | ADDRESS ON FILE | | | | | | | |
| 673585 | IVOR TIRADO CRUZ | PO BOX 4048 | | | | BAYAMON | PR | 00958 | |
| 233727 | IVS COMPUTER TECHNOLOGY INC | 3839 STOCKDALE HIGHWAY | BAKERS FIELD | | | CALIFORNIA | CA | 93309-2150 | |
| 233728 | IVS KENTUCKY LLC | 10001 LINN STATION ROAD | SUITE 205 | | | LOUISVILLE | KY | 40223 | |
| 233729 | IVS KENTUCKY LLC | PO BOX 9070 | | | | SAN JUAN | PR | 00908 | |
| 233730 | IVS LLC | PO BOX 9070 | | | | SAM JUAN | PR | 00908 | |
| 1797790 | IVSG / Yolanda Galarza Navarro / Julio A. Sánchez Guzmán | ADDRESS ON FILE | | | | | | | |
| 233731 | IVU LOTO / RAMON DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 233732 | IVU LOTO/ EDNA MEDERO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 673586 | IVY A NORMANDIA LUNA | URB VISTA MONTE | B 2 CALLE 1 | | | CIDRA | PR | 00739 | |
| 673587 | IVY BETH GLADSTONE MALDONADO | URB EL DORADO II | BLQ G CALLE E | | | SAN JUAN | PR | 00926 | |
| 233733 | IVY FLORES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 2151303 | IVY GLOBAL INCOME ALLOCATION FUND | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 | |
| 2151304 | IVY HIGH INCOME FUND | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 | |
| 2151305 | IVY HIGHT INCOME OPPORTUNITIES FUND | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 | |
| 233734 | IVY I ORTIZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 673588 | IVY M NEGRON GONZALEZ | HC 01 4614 | | | | VILLALBA | PR | 00766 | |
| 673589 | IVY M NEGRON GONZALEZ | HC 1 BOX 4614 | | | | VILLALBA | PR | 00766 | |
| 673590 | IVY MARTINEZ GONZALEZ | VILLAS DE LOIZA | AE 24 CALLE 31 | | | CANOVANAS | PR | 00729 | |
| 673591 | IVY MARTINEZ RODRIGUEZ | RES CALIMANO | EDIF A 6 APT 122 | | | GUAYAMA | PR | 00784 | |
| 2151306 | IVY MUNICIPAL BOND FUND | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 | |
| 2151307 | IVY MUNICIPAL HIGH INCOME FUND | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673592 | IVY S VELEZ MIRANDA | HC 02 BOX 6998 | | | | FLORIDA | PR | 00650 | |
| 233735 | IVY SALOM | ADDRESS ON FILE | | | | | | | |
| 2151308 | IVY VIP HIGH INCOME | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 | |
| 233736 | IVYMAR DELGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 233737 | IVYPORT LOGISTICAL SERVICES INC | 150 AVE JOSE A TONY SANTANA | | | | CAROLINA | PR | 00979-1536 | |
| 673594 | IVYS R FERNANDEZ PASTRANA | COLINAS DE FAIRVIEW | 4 L 41 CALLE 213 | | | TRUJILLO ALTO | PR | 00976 | |
| 673595 | IVYS R FERNANDEZ PASTRANA | TERRAZAS DE CUPEY | C 8 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 2156633 | IVZ CALIFORNIA AMTFREE MUNIBOND ETF | ADDRESS ON FILE | | | | | | | |
| 2156634 | IVZ NATIONAL AMTFREE MUNI BOND ETF | ADDRESS ON FILE | | | | | | | |
| 673596 | IWALLANY RODRIGUEZ RIVERA | BO JARIALITOS | 1306 CALLE F | | | ARECIBO | PR | 00612 | |
| 233738 | IWATA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 233739 | I-WIRELESS, LLC | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |
| 673597 | IXA A IRIZARRY VAZQUEZ | JARDINES DEL CARIBE | PP 47 CALLE 42 | | | PONCE | PR | 00728-2673 | |
| 233740 | IXA LOPEZ PALAU | CAMRNE HILLS | 18 SUNSET BOULEVARD | | | SAN JUAN | PR | 00926 | |
| 845102 | IXA LOPEZ PALAU | URB LA CUMBRE | 271 CALLE SIERRA MORENA STE 222 | | | SAN JUAN | PR | 00969 | |
| 233741 | IXAIRA C COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 233742 | IXAIRA C. COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 233743 | IXAIRA I GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 673598 | IXCIA ESCOBALES TORRES | ADDRESS ON FILE | | | | | | | |
| 673599 | IXIA E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233744 | IXIA L VAZQUEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 673600 | IXIA M SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 673601 | IXIA REYES TORRES | CAPARRA TERRACE | 1154 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 845103 | IXIA REYES TORRES | COND BORINQUEN TOWER I | 1484 AVE FD ROOSEVELT APT 1306 | | | SAN JUAN | PR | 00920-2724 | |
| 673602 | IXION O TORO FONT | ADDRESS ON FILE | | | | | | | |
| 845104 | IXOYE COMPUTER TRAINING | PO BOX 191733 | | | | SAN JUAN | PR | 00919-1733 | |
| 673603 | IXOYE COMPUTER TRAINING INC | P O BOX 191733 | | | | SAN JUAN | PR | 00919-1733 | |
| 673604 | IXSANABEL M CRUZ ROMAN | VISTA AZUL | HH 18 CALLE 32 | | | ARECIBO | PR | 00612 | |
| 673605 | IYARI I RIOS GONZALEZ | 1001 URB SAN MARTIN | | | | RIO PIEDRAS | PR | 00926 | |
| 673606 | IYELIXZA CRUZ AYALA | RES LUIS LLORES TORRES | EDIF 132 APT 2458 | | | SAN JUAN | PR | 00913 | |
| 673607 | IZA G TORRES BENITEZ | 6TA EXT VILLA CAROLINA | 241-25 CALLE 617 | | | CAROLINA | PR | 00985 | |
| 673608 | IZA MEDINA VILLALOBOS | HC 1 BOX 5478 | | | | CIALES | PR | 00638 | |
| 233745 | IZA TEXTILES | AX-3 AVE MUÑOZ MARIN, CAGUAS NORTE DEVELOPMENT | | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233746 | IZAAC P RIVERA GALARZA | ADDRESS ON FILE | | | | | | | |
| 233747 | IZACOR CLEANING SYSTEMS INC | PO BOX 1769 | | | | CAROLINA | PR | 00984-1769 | |
| 673609 | IZAEL O SANTIAGO RIVERA | HC 2 BOX 15552 | | | | AIBONITO | PR | 00705 | |
| 797306 | IZAGAS TRINIDAD, MARIA | ADDRESS ON FILE | | | | | | | |
| 233748 | IZAGAS TRINIDAD, MARIA M | ADDRESS ON FILE | | | | | | | |
| 233749 | IZAGUIRRE MELENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 797307 | IZAGUIRRE MELENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2206929 | Izaguirre Valenzuela, Carmen | ADDRESS ON FILE | | | | | | | |
| 233750 | IZAIDA LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 233751 | IZAIDA MOJICA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 673610 | IZAIDA ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| 673611 | IZALISSE ARROYO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 673612 | IZAM ZAWAHARA ALEJANDRO | LB 22 L' ANTIGUA | | | | TRUJILLO ALTO | PR | 00976 | |
| 233752 | IZAMAR E BERRIOS / EDNISOMALY RIVERA | ADDRESS ON FILE | | | | | | | |
| 233753 | IZAMAR FELICIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 233754 | IZAMAR GONZALEZ MARCUCCI | ADDRESS ON FILE | | | | | | | |
| 233755 | IZAMAR GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 771104 | IZAMAR RIVERA OYOLA | ADDRESS ON FILE | | | | | | | |
| 233756 | IZAMAR RIVERA OYOLA | ADDRESS ON FILE | | | | | | | |
| 233757 | IZAMARIS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673613 | IZDA I COBIAN TORMOS | BOX 3547 | | | | GUAYNABO | PR | 00970-3547 | |
| 673614 | IZEL M HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 233758 | IZMA SERV. INC. | PO BOX 1975 | | | | GUAYAMA | PR | 00785-1975 | |
| 233759 | IZQUIERDO ALVARADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 233760 | IZQUIERDO AYALA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 233761 | IZQUIERDO BAYONA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1772792 | Izquierdo Bayona, Maria M | ADDRESS ON FILE | | | | | | | |
| 233762 | IZQUIERDO BIAGGI, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 233763 | IZQUIERDO BURGOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 233764 | IZQUIERDO CABEZA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 233765 | IZQUIERDO CABEZA, NELLY | ADDRESS ON FILE | | | | | | | |
| 233766 | IZQUIERDO CANCEL, LUANFREDO | ADDRESS ON FILE | | | | | | | |
| 233767 | IZQUIERDO CESPEDES, JORGE | ADDRESS ON FILE | | | | | | | |
| 233768 | IZQUIERDO CHACON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 233769 | IZQUIERDO CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 233770 | IZQUIERDO COLON, SAMIR | ADDRESS ON FILE | | | | | | | |
| 233771 | IZQUIERDO CONTRERAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 233772 | IZQUIERDO CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233773 | IZQUIERDO DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| 2180405 | Izquierdo de Suarez, Frances | 1511 Ave Ponce de Leon | Apt 1082 | | | San Juan | PR | 00909-5060 | |
| 2153990 | Izquierdo Domenech, William B. | ADDRESS ON FILE | | | | | | | |
| 2167180 | Izquierdo Domieniech, William B. | ADDRESS ON FILE | | | | | | | |
| 233774 | IZQUIERDO ENCARNACION, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 233775 | IZQUIERDO FEBUS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 233776 | IZQUIERDO FERNANDEZ, ROGER | ADDRESS ON FILE | | | | | | | |
| 233777 | IZQUIERDO GARCIA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 797308 | IZQUIERDO GARCIA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 233778 | IZQUIERDO HENN, ANA C. | ADDRESS ON FILE | | | | | | | |
| 233779 | IZQUIERDO HERNANDEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 233780 | IZQUIERDO KUILAN, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 233781 | IZQUIERDO LABOY, IDELYS | ADDRESS ON FILE | | | | | | | |
| 233783 | IZQUIERDO LABOY, JOSE G | ADDRESS ON FILE | | | | | | | |
| 1858659 | Izquierdo Laboy, Jose Gregorio | ADDRESS ON FILE | | | | | | | |
| 233784 | Izquierdo Lugo, Efrain A. | ADDRESS ON FILE | | | | | | | |
| 1475426 | Izquierdo Malave, Luz M | ADDRESS ON FILE | | | | | | | |
| 1424297 | IZQUIERDO MARRERO, YAKZA | ADDRESS ON FILE | | | | | | | |
| 233785 | IZQUIERDO MARTIN, FELIX | ADDRESS ON FILE | | | | | | | |
| 233786 | IZQUIERDO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 233787 | IZQUIERDO MATIAS, CECILIO | ADDRESS ON FILE | | | | | | | |
| 233788 | Izquierdo Montanez, Misael | ADDRESS ON FILE | | | | | | | |
| 233789 | IZQUIERDO MORA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 797310 | IZQUIERDO MUNOZ, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 233790 | IZQUIERDO NADAL, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 233791 | IZQUIERDO NADAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 233792 | Izquierdo Ocasio, Antonio | ADDRESS ON FILE | | | | | | | |
| 233793 | IZQUIERDO OCASIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 233794 | IZQUIERDO OCASIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 233795 | IZQUIERDO OCASIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 233796 | IZQUIERDO ORTIZ, LUIS OMAR | ADDRESS ON FILE | | | | | | | |
| 233797 | IZQUIERDO ORTIZ, ROSANY | ADDRESS ON FILE | | | | | | | |
| 233798 | IZQUIERDO PEDROSA, NELLY | ADDRESS ON FILE | | | | | | | |
| 233799 | IZQUIERDO PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 233800 | IZQUIERDO PEREZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 233801 | IZQUIERDO PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 233802 | IZQUIERDO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233803 | IZQUIERDO RIVERA MD, JULIO | ADDRESS ON FILE | | | | | | | |
| 233804 | IZQUIERDO RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 797311 | IZQUIERDO RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 233805 | IZQUIERDO RIVERA, IRVING | ADDRESS ON FILE | | | | | | | |
| 233806 | IZQUIERDO RIVERA, YARILDA | ADDRESS ON FILE | | | | | | | |
| 233807 | IZQUIERDO RODRIGUEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 233808 | IZQUIERDO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 797312 | IZQUIERDO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 233809 | IZQUIERDO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2071703 | Izquierdo Rodriguez, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 76372 | IZQUIERDO RODRIGUEZ, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| 233810 | IZQUIERDO RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 233811 | IZQUIERDO RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 233812 | IZQUIERDO RODRIGUEZ, MILEIDY | ADDRESS ON FILE | | | | | | | |
| 1617005 | IZQUIERDO RODRIGUEZ, MILEIDY | ADDRESS ON FILE | | | | | | | |
| 233813 | IZQUIERDO RODRIGUEZ, MILEIDY | ADDRESS ON FILE | | | | | | | |
| 233814 | IZQUIERDO RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 1697928 | Izquierdo Rodriguez, Walter | ADDRESS ON FILE | | | | | | | |
| 1541166 | Izquierdo Rodriguez, Walter | ADDRESS ON FILE | | | | | | | |
| 233815 | IZQUIERDO ROMAN, MOISES | ADDRESS ON FILE | | | | | | | |
| 233816 | Izquierdo Rondon, Eric A. | ADDRESS ON FILE | | | | | | | |
| 673615 | IZQUIERDO RUEDAS Y ASOC | URB CARIBE | 1598 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 1530460 | Izquierdo San Miguel Law Offices | 239 Arterial Hostos | Capital Center, Suite 1005 | | | San Juan | PR | 00918 | |
| 2136574 | Izquierdo San Miguel Law Offices, PSC | ADDRESS ON FILE | | | | | | | |
| 233817 | IZQUIERDO SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 233818 | IZQUIERDO SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 233819 | Izquierdo Santiago, Antonio R. | ADDRESS ON FILE | | | | | | | |
| 233820 | IZQUIERDO SANTIAGO, ORLANDO A | ADDRESS ON FILE | | | | | | | |
| 2088333 | Izquierdo Santiago, Orlando A. | ADDRESS ON FILE | | | | | | | |
| 1468878 | Izquierdo Stella, Hilda A | ADDRESS ON FILE | | | | | | | |
| 233821 | IZQUIERDO TIRADO, DAVIDSON | ADDRESS ON FILE | | | | | | | |
| 233822 | IZQUIERDO TIRADO, LESLEY ROSE | ADDRESS ON FILE | | | | | | | |
| 233823 | IZQUIERDO TORRES, ARGENIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233824 | IZQUIERDO TORRES, EDISON | ADDRESS ON FILE | | | | | | | |
| 233825 | IZQUIERDO TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 233826 | IZQUIERDO TORRES, SULMARIE | ADDRESS ON FILE | | | | | | | |
| 233827 | IZQUIERDO VALLE, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 233828 | IZQUIERDO VALLE, WANDA | ADDRESS ON FILE | | | | | | | |
| 797313 | IZQUIERDO VALLE, WANDA | ADDRESS ON FILE | | | | | | | |
| 233830 | IZQUIERDO VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 853269 | IZQUIERDO VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 233831 | IZQUIERDO VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 233832 | IZQUIERDO VELEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 797314 | IZQUIERDO VERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1604344 | Izquierdo, Bethzaida Correa | | | | | | | | |
| 2180086 | Izquierdo, Hilda A. | 1632 Navara Rambla | | | | Ponce | PR | 00730-4059 | |
| 233833 | IZQUIERDO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 233834 | IZQUIERDO,JOSE G. | ADDRESS ON FILE | | | | | | | |
| 233835 | IZQUIERDO,WILFRE | ADDRESS ON FILE | | | | | | | |
| 233836 | IZQUIERDO-SAN MIGUEL LAW OFFI C S P | DISTRICT VIEW PLZ | 644 AVE FERNANDEZ JUNCOS STE 302 | | | SAN JUAN | PR | 00907-3183 | |
| 233837 | IZUANETTE PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 233838 | IZURIETA BERRIOS, CLAUDIA M. | ADDRESS ON FILE | | | | | | | |
| 673616 | J & A DENTAL | P O BOX 607 | | | | ISABELA | PR | 00662 | |
| 673618 | J & B REFRIGERATION SERVICE | URB JOSE MERCADO | U 86 CALLE ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 673619 | J & B REFRIGERATION SYSTEMS | JOSE MERCADO | U86 CALLE RSVLT C URB JOSE MERCADO | | | CAGUAS | PR | 00725 | |
| 233840 | J & C CORPORATION | 565 AVE JOSE DE DIEGO | | | | PUERTO NUEVO | PR | 00920-3720 | |
| 673620 | J & C CORPORATION | PO BOX 7536 | | | | SAN JUAN | PR | 00916 | |
| 845106 | J & C SCREENS | RR 1 BOX 11761 | | | | TOA ALTA | PR | 00953-9724 | |
| 233841 | J & D GARCIAS `S CONSTRUCTION INC. | URB. MANSIONES DE CIUDAD | JARDIN CALLE TOLEDO 332 | | | CAGUAS | PR | 00727 | |
| 233842 | J & D GARCIA'S CONSTRUCTION INC | RES BAIROA | BD17 CALLE 25 | | | CAGUAS | PR | 00725-1445 | |
| 1256585 | J & D GARCIA'S CONSTRUCTION INC | URB. MANSIONES DE CIUDAD | JARDIN CALLE TOLEDO 332 | | | CAGUAS | PR | 00727 | |
| 845107 | J & E CONTRACTORS Y/O ELIAS MATEO RODRIGUEZ | PO BOX 8847 | | | | PONCE | PR | 00732-8847 | |
| 233843 | J & G BEADS AND MORE | P O BOX 932 | | | | HATILLO | PR | 00659 | |
| 233844 | J & I PARTS | HC 3 BOX 32552 | | | | MOROVIS | PR | 00687 | |
| 845108 | J & J AQUARIUM SERVICES Y/O JOSE REYES | PMB 365 | SANTA JUANITA | | | BAYAMON | PR | 00956-4792 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233845 | J & J AUTO SALES | URB ROYAL PALM | AVE LOMAS VERDE IC 32 | | | BAYAMON | PR | 00956 | |
| 2176821 | J & J BUILDER CONTRACTORS GROUP, CORP | EDIFICIO PLAZA COPELIA | OFICINA 203 | | | AGUADA | PR | 00602 | |
| 673622 | J & J CONSUMER CO PR INC | BOX 2009 | | | | LAS PIEDRAS | PR | 00771-2009 | |
| 673624 | J & J CONSUMER CO PR INC | P O BOX 2017 | | | | LAS PIEDRAS | PR | 00771 | |
| 673623 | J & J CONSUMER CO PR INC | PO BOX 1959 | | | | CAGUAS | PR | 00726 | |
| 233846 | J & J COPY SERVICE | URB BALDRICH | 224 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 673625 | J & J ELECTRICAL REBUILDERS | BROTHER ELECTRIC | HC 72 BOX 6876 | | | CAYEY | PR | 00736 | |
| 673626 | J & J ELECTRICAL REBUILDERS | HC-72 BOX 6876 | | | | CAYEY | PR | 00736 | |
| 673627 | J & J ELECTRONICS Y/O | HC 71 BOX 6876 | | | | CAYEY | PR | 00736-9539 | |
| 233847 | J & J ENTERPRISES LLC PLAZA LOIZA | P O BOX 12096 | | | | SAN JUAN | PR | 00914 | |
| 673621 | J & J MADERAS | CALLE GREGORIO RIOS 26405 | | | | CAYEY | PR | 00736 | |
| 673628 | J & J MANAGEMENT GROUP | P O BOX 2055 | | | | BAYAMON | PR | 00960 | |
| 673629 | J & J PRODUCTION | PO BOX 369 | | | | JUANA DIAZ | PR | 00795 | |
| 673630 | J & J PROFECIONAL COMPANY | PO BOX 1959 | | | | CAGUAS | PR | 00726 | |
| 673631 | J & J SALES | PO BOX 810427 | | | | CAROLINA | PR | 00981-0427 | |
| 233848 | J & J TRANSPORTATION CORP | PO BOX 3979 | | | | CAROLINA | PR | 00984 | |
| 673634 | J & K PRINTERS INC | 243 CALLE PARIS STE 1644 | | | | SAN JUAN | PR | 00917 | |
| 673635 | J & K PRINTERS INC | PO BOX 3134 | | | | CAROLINA | PR | 00984 | |
| 673632 | J & K PRINTERS INC | PO BOX 9239 | | | | CAGUAS | PR | 00626 | |
| 233849 | J & L EQUIPMENT CORP | URB CASA MIA | 4815 CALLE CIGUENA | | | PONCE | PR | 00728-3416 | |
| 233850 | J & L OFFICE SUPPLIES INC | P O BOX 336399 | | | | PONCE | PR | 00733-6399 | |
| 233851 | J & M DEPOT INC | ADDRESS ON FILE | | | | | | | |
| 673636 | J & M HOSPITALDTY GROUP INC | PO BOX 868 | | | | UTUADO | PR | 00641 | |
| 233852 | J & M INVESTMENT CORP. | PMB 238 - 1353 CARR 19 | | | | GUAYNABO | PR | 00966-1353 | |
| 233853 | J & M MANTEINANCE CLEANING | PO BOX 7233 | | | | CAGUAS | PR | 00726-7233 | |
| 233854 | J & M VALZANIA | P O BOX 9300171 | | | | SAN JUAN | PR | 00928 | |
| 233855 | J & N COMUNICATION INC | PO BOX 11446 | | | | SAN JUAN | PR | 00910 | |
| 233856 | J & N PARTY TIME | PO BOX 522 | | | | VEGA ALTA | PR | 00692 | |
| 673637 | J & P EBANISTERIA | VILLA PALMERAS | 379 AVE EDUARDO CONDE ESQ FERRER | | | SAN JUAN | PR | 00910 | |
| 233857 | J & P ENGINEERING INC | PO BOX 2054 | | | | ISABELA | PR | 00662 | |
| 233858 | J & R AUDIO VISUALS INC | P O BOX 76 | SAINT JUST | | | CAROLINA | PR | 00978 | |
| 673638 | J & R SOUND SERVICE | URB SANTA ELENA | 73 CALLE CN | | | BAYAMON | PR | 00957 | |
| 233859 | J & R THERAPY CENTER CORP | 1706 PASEO DEGETAU | | | | CAGUAS | PR | 00725 | |
| 233860 | J & S WORLDWIDE CORP | PO BOX 361175 | | | | SAN JUAN | PR | 00936-1175 | |
| 673640 | J & V ENGINEERING AND APPRAISAL SERV | 1608 CALLE SAN MATEO | | | | SAN JUAN | PR | 00912 | |
| 845109 | J & V SPORTWEAR | CALLE CRISTO #6 | | | | PATILLAS | PR | 00723 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673641 | J & W MUFLERS SERVICE | PO BOX 1263 | | | | YAUCO | PR | 00698 | |
| 673642 | J & Y QUALITY SUPPLY | P O BOX 50902 | | | | TOA BAJA | PR | 00950-0902 | |
| 673643 | J / A TIRE | URB VILLA AUXERRE | 144 CALLE IRMA | | | SAN GERMAN | PR | 00683 | |
| 233861 | J 1 CORP | PMB 282 | 1357 ASHFORD AVE | | | SAN JUAN | PR | 00907 | |
| 673644 | J A A V CONSTRUCTION INC | P O BOX 758 | | | | ARROYO | PR | 00714 | |
| 673645 | J A AGREGADOS Y CONTRACTOR | PTA TIERRA STA | PO BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |
| 673646 | J A ALEMANY MARTI INC | PO BOX 3126 | | | | MAYAGUEZ | PR | 00681-3126 | |
| 2175323 | J A ALICEA CONSTRUCTION INC | P.O. BOX 2657 | | | | SAN GERMAN | PR | 00683-2657 | |
| 233862 | J A BUGGY MOTOR CICLE | HERMANAS DAVILA | I 12 AVE BETANCES | | | BAYAMON | PR | 00957 | |
| 233863 | J A C ELECT CORP | 176 AVE CRUZ STELLA | | | | HUMACAO | PR | 00791 | |
| 673647 | J A CONCRETE | 129 SIERRA REAL | | | | CAYEY | PR | 00736 | |
| 673648 | J A CORUJO MECANICA | HC 20 21579 | | | | SAN LORENZO | PR | 00725 | |
| 233864 | J A E L PLASTICS | PO BOX 929 | | | | SAN LORENZO | PR | 00754 | |
| 233865 | J A E MANA CORP | 60 AVE JOSE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680 | |
| 673649 | J A ELECTRONICS | 46 CALLE DERKES | | | | GUAYAMA | PR | 00784 | |
| 233866 | J A FACCIO INC | URB MONTEFIORI | 36 CALLE HELICONIA | | | CAGUAS | PR | 00725 | |
| 673650 | J A INDUSTRIAL LAUNDRY INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 233868 | J A JONES INC | C/O CW RECOVERY | P O BOX 8338 | | | ROLLING MEADOWS | IL | 60008 | |
| 673651 | J A M ASSOCIATES | REPARTO METROPOLITANO | SE 982 CALLE 30 | | | SAN JUAN | PR | 00921 | |
| 673652 | J A M CONTRACTOR | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 233869 | J A M CONTRACTORS INC | PO BOX 9405 | | | | CAGUAS | PR | 00726 9405 | |
| 233870 | J A M SECURITY INC | URB LEVITTOWN LAKES | CL29 CALLE DR PEDRO GOYCO | | | TOA BAJA | PR | 00949 | |
| 233871 | J A MACHUCA & ASSOCIATES INC | PMB 285 | 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 673653 | J A MALDONADO ASSOCIATES INC | PO BOX 1394 | | | | SAINT JUST | PR | 00978 | |
| 233872 | J A MALDONADO ASSOCIATES INC | PO BOX 1394 | | | | TRUJILLO ALTO | PR | 00977-1394 | |
| 673654 | J A N CONSTRUCION | PARC FALU | 467 CALLE 29 | | | SAN JUAN | PR | 00924 | |
| 1258517 | J A OFFICE MACHINE CORP | ADDRESS ON FILE | | | | | | | |
| 233874 | J A PC CONSTRUCTION INC | URB SANTA JUANITA | DD40 CALLE 37 | | | BAYAMON | PR | 00956-4610 | |
| 673655 | J A R AUTO REPAIR | PO BOX 4285 | | | | AGUADILLA | PR | 00605 | |
| 673656 | J A R COMPUTER | HC 06 BOX 17343 | | | | SAN SEBASTIAN | PR | 00685 | |
| 233875 | J A R CONTRACTORS INC | URB CABADONGA 2K 15 | CALLE MUNICIPAL | | | TOA BAJA | PR | 00949 | |
| 233876 | J A R CONTRACTORS INC | URB CAVADONGA | 2K 15 CALLE MUNICIPAL | | | TOA BAJA | PR | 00949 | |
| 233877 | J A R S INTERNAL MEDICINE PSC | 246 A CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| 233878 | J A RIOLLANO | ADDRESS ON FILE | | | | | | | |
| 771105 | J A RIOLLANO CO INC | CAPARRA TERRACE | 1561 AVE J PINERO | | | SAN JUAN | PR | 00921-5403 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 233880 | J A RIOLLANO CO INC | PO BOX 363208 | | | | SAN JUAN | PR | 00936-3208 | |
| 233881 | J A S PROMOTIONS INC | 26 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917-4916 | |
| 673657 | J A S SERVICE CORP | URB COUNTRY CLUB | PB54 CALLE 246 | | | SAN JUAN | PR | 00982 | |
| 673660 | J A SEXAUER INC | BOX 1000 | | | | WHITE PLAINS | NY | 10602 | |
| 233882 | J A SEXAUER INC | PO BOX 192541 | | | | SAN JUAN | PR | 00919-2541 | |
| 673659 | J A SEXAUER INC | PO BOX 2844 | | | | BAYAMON | PR | 00960 | |
| 673658 | J A SEXAUER INC | PO BOX 404284 | | | | ATLANTA | GA | 30384-4284 | |
| 233883 | J A SUPPLIES | RIO GRANDE ESTATES | 12206 CALLE REINA MARGARITA | | | RIO GRANDE | PR | 00745 | |
| 673661 | J A TRANSMISSION | URB VILLA DOS RIOS | 30 LA PLATA RIO CHIQUITO | | | PONCE | PR | 00731 | |
| 233884 | J A WELDING MACHINE INC | 904-C | 65 INFANTERIA AVE | | | SAN JUAN | PR | 00924 | |
| 673662 | J ACEVEDO Y ASOCIADOS | COND JARD DEL PARQUE | APT 2604 | | | CAROLINA | PR | 00987 | |
| 233885 | J ALBERTO DELGADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 673663 | J ALICEA CONSTRUCTION INC | PO BOX 2657 | | | | SAN GERMAN | PR | 00683 | |
| 673664 | J AND A ELECTRIC CORP | HC 67 BOX 13104 | | | | BAYAMON | PR | 00956-9501 | |
| 673665 | J AND F TRANSMISSION | 207 CALLE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 233886 | J AND J AUTO COLLISION | PO BOX 1799 | | | | TOA BAJA | PR | 00952 | |
| 673666 | J AND J EMBROIDERY | RR 4 BOX 27269 | | | | TOA ALTA | PR | 00953-0422 | |
| 673667 | J ARGOMANIZ & ASSOCIATES INC | PO BOX 363592 | | | | SAN JUAN | PR | 00936-3592 | |
| 673668 | J B AGRO INC | 246 MARGINAL PUEBLO | | | | HATILLO | PR | 00659 | |
| 673671 | J B CREDIT INC/ FORD DEL NORTE | 246 CALLE MARGINAL | | | | HATILLO | PR | 00659 | |
| 673670 | J B CREDIT INC/ FORD DEL NORTE | PO BOX 1712 | | | | HATILLO | PR | 00613 | |
| 233887 | J B CREDIT INC/ FORD DEL NORTE | PO BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 233888 | J B D INC | HC 1 BOX 4604-2 | | | | NAGUABO | PR | 00718 | |
| 673674 | J B FABRICS INC | 1558 FERNANDEZ JUNCOS AVE | | | | SAN JUAN | PR | 00909 | |
| 673673 | J B FABRICS INC | P O BOX 359 | | | | VEGA ALTA | PR | 00692 | |
| 673675 | J B GROUP INC | PO BOX 192541 | | | | SAN JUAN | PR | 00919-2541 | |
| 673676 | J B HIDDEN VILLAGE | PO BOX 937 | | | | AGUADA | PR | 00602 | |
| 673678 | J B M STATIONERY | 39 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 673677 | J B M STATIONERY | P O BOX 925 | | | | AGUADA | PR | 00602-0925 | |
| 673679 | J B MEDICAL | P O BOX 1538 | | | | AGUADA | PR | 00602 | |
| 673680 | J B PRINCE | 36 EAST 31 ST | | | | NEW YORK | NY | 10016 | |
| 673681 | J B TROPHIES | VILLA CLEMENTE | C -01 LUIS R BRUNO | | | GUAYNABO | PR | 00969 | |
| 673682 | J B TRUCKING INC. | CARR 309 KM 01 | | | | HORMIGUERO | PR | 00660 | |
| 2176303 | J BENITEZ PAINTING & GENERAL CONTRACTORS | P.O. BOX 933 | | | | ISABELA | PR | 00662 | |
| 233889 | J BERLINGERI | PO BOX 9022658 | | | | SAN JUAN | PR | 00902-2658 | |
| 673686 | J C & ENTERPRISE | P O BOX 29254 | | | | SAN JUAN | PR | 00929 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673687 | J C A ENTERPRISES | P O BOX 3879 | | | | AGUADILLA | PR | 00605-3879 | |
| 673688 | J C AIR CONDITIONING | PO BOX 6562 | | | | SAN JUAN | PR | 00914 | |
| 233890 | J C AUTOMATION CORP | 60 CALLE ENSANCHE MAUNEZ | | | | HUMACAO | PR | 00791-4131 | |
| 673689 | J C C ELECTRICAL | AIRPORT STA | PO BOX 37629 | | | SAN JUAN | PR | 00937-0629 | |
| 673690 | J C CLEANING SERVICE | URB LA MARINA | A 14 CALLE HORTENCIA | | | CAROLINA | PR | 00979 | |
| 673691 | J C CONSTRUCTORS AND COMINICATIONS INC | P O BOX 1202 | | | | UTUADO | PR | 00641 | |
| 673692 | J C DE BOARD & CO | 5878 NORTH HIGH STREET | | | | WORTHINGTON | OH | 43085 | |
| 673693 | J C DEYA & ASSOC | P O BOX 193167 | | | | SAN JUAN | PR | 00919-3167 | |
| 233891 | J C DISTRIBUTORS CORPORATION INC | 6501 CARR 844 APTO 702 | | | | SAN JUAN | PR | 00926 | |
| 233892 | J C ELECTRONIC INC | VILLAS DEL REY | A 10 AVE GAUTIER BENITEZ | | | CAGUAS | PR | 00725 | |
| 673684 | J C GARDEN SUPPLY INC | PO BOX 371103 | | | | CAYEY | PR | 00737 | |
| 673685 | J C GARDEN SUPPLY INC | PO BOX 371108 | | | | CAYEY | PR | 00737 | |
| 233893 | J C GENERAL CONSTRUCION INC | COTTO LAUREL | PO BOX 800030 | | | PONCE | PR | 00780 | |
| 233894 | J C GONZALEZ INC DBA AVP CARIBE | HC 01 BOX 8389 | | | | SAN GERMAN | PR | 00683 | |
| 673694 | J C HIDRAULIC | H C 646 BOX 6303 | | | | TRUJILLO ALTO | PR | 00976 | |
| 233896 | J C PENNEY OPTICAL | PO BOX 364788 | | | | SAN JUAN | PR | 00936-4788 | |
| 673697 | J C PENNEY PR INC | HC 3 BOX 3700 | | | | GUAYNABO | PR | 00971 | |
| 673696 | J C PENNEY PR INC | RR 3 BOX 3700 | | | | SAN JUAN | PR | 00926 | |
| 673698 | J C TOYS & BARBIES | PO BOX 729 | | | | GUAYAMA | PR | 00785 | |
| 233898 | J CAJIGAS & ASSOCIATES- INGENIEROS CONSULTORES PSC | PO BOX 1028 | | | | AGUADA | PR | 00602-1028 | |
| 673699 | J CALERO | 159 CALLE COSTA RICA APT 12F | | | | SAN JUAN | PR | 00917 | |
| 233900 | J CARDONA & ASSOCIATES LLC | PO BOX 13540 | | | | SAN JUAN | PR | 00908-3540 | |
| 673700 | J CASTRO DISTRIBUTOR INC | AVE SAN CLAUDIO 382 | SAGRADO CORAZON | | | SAN JUAN | PR | 00926 | |
| 673701 | J CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 233901 | J COLON TRANSPORT INC | HC 2 BOX 5474 | | | | CANOVANAS | PR | 00729-9741 | |
| 673702 | J D & HERMANOS | PO BOX 1572 | | | | CAROLINA | PR | 00984 | |
| 673703 | J D AUTO SERVICE STATION | URB DEL CARMEN | FONTANEZ C/4 59 | | | JUANA DIAZ | PR | 00795 | |
| 233902 | J D DETECTIVE PRIVADO INC | HC 74 BOX 5327 | | | | NARANJITO | PR | 00719 | |
| 233903 | J D EQUIPMENT & SUPPLY | SABANA GARDEN | BLQ 1 3 AVE CAMPO RICO | | | CAROLINA | PR | 00983 | |
| 673704 | J D M PHARMACEUTICAL SERVICES | PO BOX 95181 | | | | CHICAGO | IL | 60694-5181 | |
| 233904 | J D REPAIR SERVICES | PMB 2510 BOX 14 | | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 233905 | J D WELDING & CONTRUCTION /JUAN DIAZ | HC 3 BOX 21899 | | | | ARECIBO | PR | 00612 | |
| 673705 | J E & A INVESTMENT | PO BOX 30013 | | | | SAN JUAN | PR | 00929 1013 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673706 | J E AMARAL ARQUITECTO & ASOC | PO BOX 190896 | | | | SAN JUAN | PR | 00919-0896 | |
| 673707 | J E AUTO IMPORT INC | 746 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682 | |
| 673708 | J E AUTO SERVICE/ J. GARCIA JIMENEZ | PO BOX 1325 | | | | ARECIBO | PR | 00613 | |
| 673709 | J E DUMONT TRANSPORT INC | P O BOX 2500 | | | | TOA ALTA | PR | 00951-2500 | |
| 233906 | J E DUMONT TRANSPORT INC | PO BOX 2500 PMB | | | | TOA BAJA | PR | 00951-2500 | |
| 673710 | J E INDUSTRIAL SUPPLY | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 673711 | J E MARTINEZ C S P | URB VILLA MATILDE | G 1 CALLE I | | | TOA ALTA | PR | 00953 | |
| 233907 | J E NAZARIO ASOCIADOS MEDICAL SERVICES PSC | 818 AVE HOSTOS STE C | | | | PONCE | PR | 00716 | |
| 673712 | J E NOGUERAS / G PICON ASSOC | URB CARIBE | 1569 CALLE GILA | | | SAN JUAN | PR | 00926 | |
| 673713 | J E P FOOD EQUIPMENT SUCS INC | PO BOX 1525 | | | | CABO ROJO | PR | 00623 | |
| 233908 | J E R ARCHITECTURAL CORP | 301 CALLE CANAN | | | | SAN JUAN | PR | 00907 | |
| 673714 | J E RENTAL EQUIPMENT | HC 1 BOX 9002 | | | | TOA BAJA | PR | 00949 | |
| 233909 | J E SOLUTIONS CORP | PO BOX 208 | | | | GUAYAMA | PR | 00785 | |
| 673715 | J E V LOGISTICS,INC. | P O BOX 8606 | | | | PONCE | PR | 00732 | |
| 233910 | J ELOY DIAZ GOYCO | ADDRESS ON FILE | | | | | | | |
| 673716 | J ESTEVEZ & CO. INC. | PO BOX 30411 | | | | SAN JUAN | PR | 00929 | |
| 673717 | J F & ASOCIADOS INC | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P.O. BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 673718 | J F & ASOCIADOS INC | P.O. BOX 1639 | | | | JUNCOS | PR | 00777 | |
| 673719 | J F & M COMPANY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 673720 | J F & W A BROTHERS | P O BOX 158 | | | | BAYAMON | PR | 00960-0158 | |
| 673722 | J F MONTALVO CASH AND CARRY | PO BOX 364664 | | | | SAN JUAN | PR | 00936 | |
| 673723 | J F MONTALVO REALTY | PO BOX 364664 | | | | SAN JUAN | PR | 00936-4664 | |
| 233911 | J FERNANDEZ & ASOC EST LEGA | PO BOX 4846 | | | | CAROLINA | PR | 00948-4846 | |
| 673724 | J FORASTIERI INC | BOX 7138 | | | | CAGUAS | PR | 00726-7138 | |
| 673725 | J FORASTIERI INC | P O BOX 7138 | | | | CAGUAS | PR | 00726-7138 | |
| 673727 | J G CONDITIONING DBA GRAJALES DIAZ | RR1 BOX 11693 | | | | TOA ALTA | PR | 00953 | |
| 673728 | J G INDUSTRIES INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 233912 | J G M ARCHITECTS GROUP PSL | PO BOX 79396 | | | | CAROLINA | PR | 00984-9396 | |
| 673726 | J G MERCADO | URB EL ALMENDRO | BZN 101 CALLE A 11 | | | SABANA GRANDE | PR | 00698 | |
| 673729 | J G RENTAL | TURABO GARDEN | 30 R 16 2 | | | CAGUAS | PR | 00725 | |
| 233913 | J G SERVICES | 130 AVE WINSTON CHURCHILL STE 1 | | | | SAN JUAN | PR | 00926 | |
| 233914 | J H C STRUCTURES CORP | HC 06 BOX 72501 | | | | CAGUAS | PR | 00725 | |
| 233915 | J H C STRUCTURES CORP | PO BOX 9022562 | | | | SAN JUAN | PR | 00902 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 673731 | J H MONROIG CONSTRUCION CORP | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 673730 | J H PAVING GROUP | PMB 476 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 233916 | J HADDOCK & ASSOCIATES P S C | PO BOX 1524 | | | | TOA ALTA | PR | 00954 | |
| 673732 | J IGNACIO HUNS GARCIA | UNIVERSITY GARDENS | 314 A CLEMSON | | | SAN JUAN | PR | 00927-4022 | |
| 673733 | J IMPORT DISTRIBUTOR | SUITE 319 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 673735 | J J & G CONSTRUCTION INC | P O BOX 1702 | | | | YAUCO | PR | 00698-1702 | |
| 673736 | J J A COMPUTERS & OFFICE EQUIPMENT | 136 CALLE SALUD SUITE 104 | | | | PONCE | PR | 00717-2014 | |
| 673737 | J J BABY SHOP | 46 CALLE DERKES OESTE | | | | GUAYAMA | PR | 00784 | |
| 233917 | J J BAKERY | PO BOX 637 | | | | CAMUY | PR | 00627 | |
| 673738 | J J C INDUSTRIAL SERVICE | 3-C CALLE LAS VIOLETAS | | | | VEGA ALTA | PR | 00692-6763 | |
| 233918 | J J C INDUSTRIAL SERVICES INC | 3 CALLE LAS VIOLETAS | | | | VEGA ALTA | PR | 00692 | |
| 233919 | J J CARPET CLEANER CORP | REPARTO LANDRAU BO MONACILLO | 1441 CARR 21 | | | SAN JUAN | PR | 00927 | |
| 673739 | J J COMMUNICATIONS CORP | PO BOX 193477 | | | | SAN JUAN | PR | 00919-3477 | |
| 673740 | J J DATA COM / JOSUE MARTINEZ MATOS | JARDINES DE LA FUENTE | 25 CALLE CALIFORNIA | | | TOA ALTA | PR | 00953 | |
| 233920 | J J DIGITAL DUPLICATOR INC | PO BOX 20675 | | | | SAN JUAN | PR | 00928-0675 | |
| 233921 | J J ELECTRIC | JARD DEL CARIBE | YY 30 CALLE 48 | | | PONCE | PR | 00728 | |
| 673741 | J J ELECTRIC WORK | P.O. BOX 60707 SUITE 45 | | | | BAYAMON | PR | 00960 | |
| 673742 | J J ELECTRONICS | CARR 459 KM 2 5 | P O BOX 3358 | | | AGUADILLA | PR | 00603 | |
| 233839 | J J ENGINEERING CORP | PO BOX 607071 PMB 228 | | | | BAYAMON | PR | 00960 | |
| 233922 | J J EXTERMINATING | BOX 1796 | | | | SABANA SECA | PR | 00952 | |
| 845110 | J J FLOWERS DISTRIBUTORS | 131 AVE ESTEVEZ | | | | UTUADO | PR | 00641 | |
| 233923 | J J INVESTMENT GROUP LLC | 701 ADALUCIA AVE | | | | SAN JUAN | PR | 00920 | |
| 673743 | J J KASH & CARRY | ADM FOMENTO COMERCIAL | PO BOX 54275 | | | SAN JUAN | PR | 00902 | |
| 673744 | J J KELLER & ASSOCISTES INC | PO BOX 368 | | | | NEEHAM | WI | 54957-0368 | |
| 673745 | J J MUFFLERS SERV | PO BOX 3299 | | | | AGUADILLA | PR | 00605 | |
| 673746 | J J QUALITY BUILDERS | P O BOX 471 | | | | HATILLO | PR | 00659 | |
| 233924 | J J QUALITY CONTRACTOR INC | URB VILLA ALEGRE III | CALLE 1 | | | MAUNABO | PR | 00707 | |
| 233925 | J J R BASEBALL CLUB INC | HC 80 BOX 8420 | | | | DORADO | PR | 00646 | |
| 673747 | J J RENTA Y REPARACION | AVE PONTEZUELA | J 674 VISTAMAR | | | CAROLINA | PR | 00983 | |
| 673748 | J J RENTAL | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 673734 | J J RENTAL Y/O JOSE N VAZQUEZ | PO BOX 1053 | | | | MANATI | PR | 00674 | |
| 673749 | J J SALES FIRESTONE | P O BOX 29820 | 65th INT | | | SAN JUAN | PR | 00929 | |
| 673750 | J J SOSA & ASSOCIATES | 5811 MEMORIAL HIGHWAY SUITE 207 | | | | TAMPA | FL | 33615-5000 | |
| 2176409 | J J SOSA & ASSOCIATES INC | 5811 MEMORIAL HIGHWAY | SUITE 207 | | | TAMPA | FL | 33615 | |
| 233926 | J J TEXACO AUTOMOTRIZ | APARTADO 1804 | | | | CIDRA | PR | 00739-0000 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233927 | J J TEXACO AUTOMOTRIZ | CARR.172,KM.5.8 | BO.CANABONCITO | CAGUAS A CIDRA | | CIDRA | PR | 00936 | |
| 673751 | J J TEXACO AUTOMOTRIZ | P O BOX 1804 | | | | CIDRA | PR | 00739 | |
| 233928 | J JARAMILLO INSURANCE INC | CORPORATE OFFICE PARK | SUITE 201 | 36 PR-21, GUAYNABO | | SAN JUAN | PR | 00966 | |
| 673752 | J JMR CONSTRUCTION SE | PO BOX 1574 | | | | ISABELA | PR | 00662 | |
| 233929 | J L AUTO PAINTS PARTS BODY SERVICES INC | 139 HACIENDA MI QUERIDO VIEJO | | | | DORADO | PR | 00646 | |
| 673753 | J L B ELECTRICAL SERVICES INC | PO BOX 2315 | | | | GUAYAMA | PR | 00785-2315 | |
| 673754 | J L CO LEASING | P O BOX 1025 | | | | GUAYNABO | PR | 00970-1025 | |
| 673755 | J L CONSTRUCTION D/B/A JORGE SAN MIGUEL | PO BOX 1291 | | | | CIALES | PR | 00638 | |
| 673756 | J L DEVELOPMEN Y/O JOSE ORTIZ | URB SANTA ROSA | 20 BLQ 35 C/ 25 | | | BAYAMON | PR | 00959 | |
| 673757 | J L DIMENSIONS | MIRAMAR PLAZA CENTER | 954 AVE P DE LEON SUITE 203 | | | SAN JUAN | PR | 00907 | |
| 233932 | J L ESPARZA INC | PO BOX 10981 | | | | SAN JUAN | PR | 00922 | |
| 673759 | J L G CONSULTING ENGINEERING PSC | 261 CALLE TANCA | | | | SAN JUAN | PR | 00901 | |
| 233933 | J L M SERVICIOS PROFESIONALES EDUCATIVOS | 153 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| 233934 | J L MENDEZ ANDINO HNC/ SEYBO MUSIC LAB | 5987 PEPPERRRIDGE COURT | | | | MAINEVILLE | OH | 45039 | |
| 673760 | J L MUFFLERS STA | P O BOX 3299 | | | | AGUADILLA | PR | 00605 | |
| 233935 | J L N CONTRACTORS INC | HC 46 BOX 5722 | | | | DORADO | PR | 00646 | |
| 673761 | J L PADILLA VENDING & AMSEMENT MACHINES | SANTA ISIDRA I | B 11 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 673762 | J L PAINT CENTER | 2000 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| 233936 | J L PAINT CENTER INC. | 2000 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736-4135 | |
| 233937 | J L R ANESTHESIA | P O BOX 948075 | | | | MAITLAND | FL | 32794-8075 | |
| 233938 | J L R ENGINEERING CONSULTANTS | PLAZA WESTERN AUTO | 220 PLAZA WESTERN AUTO STE 101 PMB 148 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 673763 | J L R TRANSPORT INC | P O BOX 1049 | | | | TOA BAJA | PR | 00952 | |
| 233939 | J L SANTIAGO MATEO & ASSOCIATES | URB REMANSO TAINO | 243 CAGUAX | | | CAROLINA | PR | 00987-9960 | |
| 233940 | J L SMITH & CO INC | 901 BLAIRHILL RD SUITE 400 | | | | CHARLOTTE | NC | 28217 | |
| 673764 | J L TIRE CENTER | HC 01 BOX 10562 | | | | LAJAS | PR | 00667 | |
| 673765 | J L VEGA DISTRIBUTORS | COUNTRY CLUB | HN 20 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 673766 | J LOS DISTRIBUTORS | PO BOX 1633 | | | | BAYAMON | PR | 00960 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233941 | J M & ASOCIADOS INC | URB COUNTRY CLUB | 988 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 233942 | J M BARAGA&O INC BIOMED PM & CONSULT | PO BOX 9114 | | | | SAN JUAN | PR | 00908 | |
| 233943 | J M BARAGAÐO INC | 808 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 233944 | J M BARAGANO BIOMEDICAL INC | PO BOX 9114 | | | | SAN JUAN | PR | 00908-0000 | |
| 770569 | J M BARAGANO BIOMEDICAL PM & CONSULTING | 808 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907-4314 | |
| 673767 | J M BLANCO | PO BOX 71480 | | | | SAN JUAN | PR | 00936-8580 | |
| 673768 | J M BLANCO INC | PO BOX 4129 | | | | SAN JUAN | PR | 00936 | |
| 673769 | J M CARIBBEAN CONTRUCTION INC | HC 4 BOX 17869 | | | | CAMUY | PR | 00627 | |
| 673770 | J M CHAIR RENTAL | SIERRA BAYAMON | BI 78 1 CALLE 69 | | | BAYAMON | PR | 00961-4527 | |
| 673771 | J M DECOR | EK 14 MARIA VIRGINIA BENITEZ | | | | LEVITTOWN | PR | 00949 | |
| 673772 | J M MAINTENANCE SERV MIGUEL A RODRIGUEZ | PO BOX 190013 | | | | SAN JUAN | PR | 00919 | |
| 673773 | J M MAINTENANCE SERVICES D/B/A | MIGUEL A.RODRIGUEZ DIAZ | P.O. BOX 190013 | | | SAN JUAN | PR | 00919 | |
| 673774 | J M MALAVE SUPPLY | PO BOX 804 | | | | COTO LAUREL | PR | 00780 | |
| 673775 | J M MEDICAL & HOSPITAL SUPPLY | P O BOX 744 | | | | ENSENADA | PR | 00653 | |
| 233945 | J M PEDREIRA & SON | PO BOX 366131 | | | | SAN JUAN | PR | 00936-6131 | |
| 233946 | J M PLUMBING AND GENERAL CONTRACTORS | PO BOX 51299 | | | | TOA BAJA | PR | 00950 | |
| 673776 | J M V CONTRACTORS | ESTANCIAS SAN FERNANDO | H 7 CALLE UNO | | | CAROLINA | PR | 00985-5207 | |
| 673777 | J M WATER TECHNOLOGY | SANTA JUANITA | LL 22 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 673778 | J MAR TRANSMISSION | PO BOX 1271 | | | | CAGUAS | PR | 00726-1271 | |
| 233947 | J MAR TRANSMISSION | URB CAGUAS NORTE | U7 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 673779 | J MOLINA | TIERRALTA P1 CALLE AGUILAR | | | | GUAYNABO | PR | 00969 | |
| 233948 | J N ALARM | PO BOX 1208 | | | | CAYEY | PR | 00737 | |
| 233949 | J N AUTO SERVICE | P.O. BOX 13342 | AVE. KENNEDY KM. 3.3 | | | SAN JUAN | PR | 00908 | |
| 233950 | J N CONSTRUCTION INC/ BCO DESARROLLO | ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 673780 | J N NIEVES AUTO PART | RR 2 BOX 6427 | | | | TOA ALTA | PR | 00953 | |
| 673781 | J N R ENGINEERS S E | 497 C/ EMILIANO POLSUIT 314 | URB. LAS CUMBRES | | | SAN JUAN | PR | 00926-5636 | |
| 233951 | J NEER DEVELOPMENT CORP | RR 2 BOX 2003 | | | | TOA ALTA | PR | 00953-8973 | |
| 673782 | J O F GROUP | URB SANS SOUCIE | G 6 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 673783 | J O G ENGINEERING CORP | PO BOX 195155 | | | | SAN JUAN | PR | 00919-5155 | |
| 233930 | J O M TRUCKING CORP | PO BOX 1491 | | | | VEGA BAJA | PR | 00694 | |
| 233952 | J O RODRIGUEZ SAFETY CONSULTANT CORP | COND. PORTAL DE SOFIA | APT 3301 | | | GUAYNABO | PR | 00969 | |
| 233953 | J P A SERVICE INC | URB EL RETIRO | B 16 CALLE 4 | | | QUEBRADILLAS | PR | 00678 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673784 | J P ACCOUNTANTS & TAX CONSULTANTS | ARECIBO MEDICAL PLAZA SUITE 207 | | | | ARECIBO | PR | 00612 | |
| 673785 | J P CONSULTING GROUP | CALL BOX 2102 SUITE 253 | | | | CAROLINA | PR | 00984 | |
| 673786 | J P ELECTRICAL | PO BOX 1652 | | | | MANATI | PR | 00674 | |
| 673787 | J P ELECTRICAL | URB MONACO III | 256 CALLE MONTE CARLO | | | MANATI | PR | 00674 | |
| 673788 | J P ENTERTAIMENT | P O BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 233954 | J P INC | URB JARDINES DE SAN LORENZO | E1 CALLE 1 | | | SAN LORENZO | PR | 00754-4310 | |
| 673789 | J P INDUSTRIAL SALES CO INC | PO BOX 9020735 | | | | SAN JUAN | PR | 00907 | |
| 673790 | J P M C LEGAL & PROFFESIONAL SERV GROUP | 638 ALDEBRAN BDE BDLG SUITE HQ 4 | | | | SAN JUAN | PR | 00920 | |
| 233955 | J P MULTI SERVICES CORP | 1 CALLE ESTACION STE 1 PMB 187 | | | | VEGA ALTA | PR | 00692 6541 | |
| 233956 | J P PAWS INC | JARD DE VEGA BAJA | 355 JARDIN DE GIRASOLES | | | VEGA BAJA | PR | 00693-3922 | |
| 233957 | J P TRANSPORT CORP | PO BOX 1581 | | | | AGUADILLA | PR | 00605 | |
| 673617 | J PEREZ CASH 7 CARRY | P O BOX 27 | | | | MANATI | PR | 00674 | |
| 673791 | J PHILLIP GARCIA MD P A | P O BOX 50516 | | | | JACKSONVILLE | FL | 32240 | |
| 233958 | J PI AUTO SALES INC | PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | |
| 233959 | J PICA & CIA INC | PO BOX 71464 | | | | SAN JUAN | PR | 00936-8564 | |
| 673792 | J POLLOCK | URB HERMANOS DAVILAS | E 11 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 233960 | J PORRATA TASADORES | ADDRESS ON FILE | | | | | | | |
| 673793 | J Q DIESSEL SERVICE | BO ARENALES ALTOS | BOX 20-145 | | | ISABELA | PR | 00662 | |
| 673794 | J Q L CONSTRUCTION | URB CAMINO DEL SOL | 325 CALLE VEREDO | | | VEGA BAJA | PR | 00693 | |
| 233961 | J R AUTO AIR | HC 05 BOX 10950 | | | | COROZAL | PR | 00783 | |
| 673795 | J R BIOMEDICAL & INSTRUMENTATION INC | P O BOX 7105 PBM 122 | | | | PONCE | PR | 00732-7105 | |
| 233962 | J R BIOMEDICAL AND INST INC | PO BOX 7105 PMB 122 | | | | PONCE | PR | 00732 | |
| 2176795 | J R BUILDERS, S.E. | P.O. BOX 30296 | | | | SAN JUAN | PR | 00929 | |
| 673796 | J R CONSTRUCTION CORP | CENTRO COMERCIAL METROPOLITANA | SUITE 202 | | | SAN JUAN | PR | 00922 | |
| 673797 | J R CONTRACTORS | HC 06 BOX 17417 | | | | SAN SEBASTIAN | PR | 00685 | |
| 673798 | J R D CONSTRUCTION | HC 01 BOX 5415 | | | | BARRANQUITAS | PR | 00794 | |
| 673799 | J R DISTRIBUTORS & CONTRACTORS | PO BOX 142286 | | | | ARECIBO | PR | 00614 | |
| 233963 | J R ELECTRONICS & NEUMATICS CORP | BOX 1717 | | | | TRUJILLO ALTO | PR | 00977 | |
| 233964 | J R ENGINEERING SERVICES PSC | URB SUNRISE PALMAS DEL MAR | 33 B 16 CALLE SUNSEF | | | HUMACAO | PR | 00791 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233965 | J R ENTERTAIMENT GROUP | AVENIDA ROBERTO CLEMENTE D-9 | | | | CAROLINA | PR | 00985 | |
| 673800 | J R ENTERTAINMENT | VILLA CAROLINA | D 9 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 673801 | J R FUERTES Y ASOCIADOS | URB JACARANDAS | A 2 CALLE D | | | PONCE | PR | 00731 | |
| 673802 | J R INDUSTRIAL CONTRACTOR INC | FRANCISCO R MOYA HUFF | AVE AGUAS BUENAS BLOQ 10 #17 | STE #8 SANTA ROSA | | BAYAMON | PR | 00959 | |
| 673802 | J R INDUSTRIAL CONTRACTOR INC | PO BOX 10490 | | | | PONCE | PR | 00732-0490 | |
| 233968 | J R INSULATION SALES AND SERV | FRANCISCO R MOYA HUFF | LAWYER | BLOQ 10 #17, OFIC #8 SANTA ROSA | | BAYAMON | PR | 00959 | |
| 233968 | J R INSULATION SALES AND SERV | PO BOX 10490 | | | | PONCE | PR | 00732-0490 | |
| 2176313 | J R MORALES CONSTRUCTION INC | BAYAMON GARDENS | AA30 CALLE A | | | BAYAMON | PR | 00957 | |
| 673803 | J R MORTGAGE HOME | 1266 AVE HOSTOS SUITE 102 | | | | PONCE | PR | 00717-0947 | |
| 673804 | J R OCASIO | P O BOX 22625 | | | | SAN JUAN | PR | 00931-2625 | |
| 673805 | J R ORTIZ CO | P O BOX 86 | | | | A¥ASCO | PR | 00610 | |
| 233969 | J R PRIVATE POLICE AND DETECTIVES SERV | PO BOX 460 | | | | BOQUERON | PR | 00622 | |
| 673806 | J R PROFESSIONAL PRINTING | URB VILLA ESPERANZA | N-53 CALLE 1 AVE FAGOT | | | PONCE | PR | 00731 | |
| 673807 | J R REPEAR | RR 3 OX 3090 SUITE 61 | | | | SAN JUAN | PR | 00926 | |
| 673808 | J R REPLACEMENTS INC | BOX 8501 | | | | BAYAMON | PR | 00621-8034 | |
| 673809 | J R SERVICE STATION | PO BOX 1450 | | | | HATILLO | PR | 00659 | |
| 673810 | J R STEEL AND BUILDERS | URB LAS ALONDRAS | B 75 MARG | | | VILLALBA | PR | 00766 | |
| 1258516 | J R THERAPY CENTER CORP | ADDRESS ON FILE | | | | | | | |
| 673811 | J R TIRE PARTS CENTER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 673812 | J RAUL TORRES SOTO | HILLS BROTHERS | 418 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 233970 | J ROSABAL TIMES SYSTEMS | PO BOX 29375 | | | | SAN JUAN | PR | 00929-0875 | |
| 233971 | J ROSABAL TIMES SYSTEMS | PO BOX S-3685 | | | | SAN JUAN | PR | 00902 | |
| 845111 | J ROSABAL TIMESYSTEMS | PO BOX 29375 | | | | SAN JUAN | PR | 00929-0375 | |
| 673813 | J S ACCOUNTING SERV | HC 72 BOX 3766 136 | | | | NARANJITO | PR | 00719-9718 | |
| 673814 | J S ALUM | P O BOX 544 | | | | PATILLAS | PR | 00723 | |
| 233972 | J S B COOKING GROUP INC | PO BOX 6792 | | | | SAN JUAN | PR | 00914-6792 | |
| 673815 | J S CONSTRUCTION | PO BOX 7006 | | | | PONCE | PR | 00732 | |
| 233973 | J S HOTEL MILANO INC | 307 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 1716 | |
| 233974 | J S M INC | URB MILAVILLE | 236 CALLE MAMEY | | | SAN JUAN | PR | 00926 | |
| 845112 | J S MOVERS | PO BOX 1894 | | | | CAROLINA | PR | 00984-1894 | |
| 233975 | J S MOVERS INC | PO BOX 1894 | | | | CAROLINA | PR | 00984-1894 | |
| 845105 | J SAAD NAZER | PO BOX 29085 | | | | SAN JUAN | PR | 00929-0085 | |
| 233976 | J SAAD NAZER INC | APARTADO 29085 | | | | SAN JUAN | PR | 00929-0085 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673816 | J SAN JOSE S A | 10 CALLE MANUEL TOVAR | | | | 28 034 MADRID | | | Spain |
| 233978 | J SANTANA & ASSOCIATES INC | COND PLAZA DEL PALMAR | AVE PRINCIPAL SAN IGNACIO APT 513 | | | GUAYNABO | PR | 00969 | |
| 233979 | J SEIL CORP | PO BOX 30527 | | | | SAN JUAN | PR | 00929 | |
| 233980 | J T A INC | PO BOX 361597 | | | | SAN JUAN | PR | 00936-1597 | |
| 673817 | J T BAKERS INC | 118 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 673818 | J T CONSULTING GROUP INC | 1510 ZVE ROOSEVELT EDIF BBV PISO 12 | | | | GUAYNABO | PR | 00968 | |
| 673819 | J T FINANCIAL CORP | PO BOX 3510 | | | | CAROLINA | PR | 00984 | |
| 673820 | J TORRES AIR CONDITIONING | 333 PARCELAS MAGUEYES CAMINO VIEJO | | | | PONCE | PR | 00731 | |
| 233981 | J VILLANUEVA DRIVING SCHOOL INC | URB SANTA JUANITA | NM16 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 845113 | J W MULTI SERVICE INC | 49 CALLE MEDIACION | | | | GUAYAMA | PR | 00784 | |
| 233982 | J&C CORPORATION | P O BOX 14455 | | | | SAN JUAN | PR | 00916-4455 | |
| 673822 | J&J APEROS | BO CAMPANILLAS | PO BOX 1152 | | | TOA BAJA | PR | 00951 | |
| 233983 | J&L HARDWARE | CARR 3 KM 140.1 | | | | GUAYAMA | PR | 00784 | |
| 233984 | J&L MANAGEMENT INC | P O BOX 195681 | | | | SAN JUAN | PR | 00919-5681 | |
| 1561787 | J&M DEPOT, INC | MAYRA NIEVES | P.O. BOX 29427 | | | SAN JUAN | PR | 00929 | |
| 1424835 | J&N PARKING | ADDRESS ON FILE | | | | | | | |
| 233985 | J&N Parking Group, Corp | PO Box 270321 | | | | San Juan | PR | 00927 | |
| 673823 | J&R CATERING / JUAN HUERTAS | BO ESPINOSA SECTOR ARENAS | CARR 694 KM 0 HM 2 | | | VEGA ALTA | PR | 00692 | |
| 233986 | J&S FOOD SERVICE | PO BOX 3459 | | | | AGUADILLA | PR | 00605-3459 | |
| 233987 | J. A. COM REC DE LAS PARCELAS FALU INC | P O BOX 20801 | | | | SAN JUAN | PR | 00928 | |
| 233988 | J. A. R. CONTRACTORS , INC. | CALLE MUNICIPAL 2K-15 URB. COVADONGA | | | | TOA BAJA | PR | 00949-0000 | |
| 233989 | J. C. CONSTRUCTORS AND COMUNICATIONS INC | P. O. BOX 1202 | | | | UTUADO | PR | 00641-0000 | |
| 673825 | J. E. SOFTWARE GROUP, INC. | PO BOX 192795 | | | | SAN JUAN | PR | 00919-2795 | |
| 673826 | J. F. SCREENS | 9 CALLE ORQUIDEA BUZON 15 | BUENAVENTURA | | | CAROLINA | PR | 00987 | |
| 233990 | J. GERALD SUAREZ PH.D. | PO BOX 27255 | | | | WASHINGTON | DC | 20038-7255 | |
| 673827 | J. GERARDO CRUZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 673828 | J. J. GULF SERVICES STATION | PO BOX 3825 BAYAMON GARDEN | STATION | | | BAYAMON | PR | 00957 | |
| 233991 | J. J. GULF SERVICES STATION | URB ROYAL GARDENS | CARR 167 KM 19.4 ESQ ESTHER | | | BAYAMON | PR | 00957 | |
| 2150407 | J. JARAMILLO INSURANCE, INC. | ATTN: JUAN J. JARAMILLO MEDINA, RESIDENT AGENT | 4745 ISLA VERDE AVE. CM-1 | | | CAROLINA | PR | 00979-5424 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2150408 | J. JARAMILLO INSURANCE, INC. | ATTN: JUAN J. JARAMILLO MEDINA, RESIDENT AGENT | 183 CALLE JACARANDA | | | TOA ALTA | PR | 00953-4868 | |
| 233992 | J. L. FLORES , UNC. | P. O. BOX 9719 | | | | CAGUAS | PR | 00726-9719 | |
| 233993 | J. LEIZAN INC. | PO BOX 177 | | | | CAGUAS | PR | 00726-0177 | |
| 1444318 | J. Neff Basore Rev Trust | ADDRESS ON FILE | | | | | | | |
| 233994 | J. PORRATA TASADORES | ADDRESS ON FILE | | | | | | | |
| 673829 | J. R. CONSTRUCTION | P. O. BOX 1622 | | | | YABUCOA | PR | 00767 | |
| 673830 | J. RIVERA KITCHEN EQUIPMENT | URB PUERTO NUEVO | 453 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 831427 | J. Saad Nazer Inc. | PO Box 29085 | | | | San Juan | PR | 00929 | |
| 233995 | J. SANTANA AND ASSOCIATES, INC. | 1176 CALLE ARGENTINA | PLAZA DE LAS FUENTES | | | TOA ALTA | PR | 00953 | |
| 233996 | J. V. MUSIC CORP | 1856 FERNANDEZ JUNCOS AVE. | | | | SAN JUAN | PR | 00919 | |
| 233997 | J. V. MUSIC CORP | PO BOX 51308 | | | | TOA BAJA | PR | 00950-1308 | |
| 233998 | J. VILLANUEVA DRIVING SCHOOL | AVE. MINILLAS NM-16 STA JUANITA | | | | BAYAMON | PR | 00956 | |
| 233999 | J. W. MULTI-SERVICES INC. | BDA. BLONDET | CALLE 3 #3 | | | GUAYAMA | PR | 00785-0000 | |
| 831428 | J.A Riollano, Inc. | Ave. Jesús T. Piñero 1561, | Caparra Terrrace | | | San Juan | PR | 00921 | |
| 673831 | J.A. ALICEA CONSTRUCTION, INC. | P.O. BOX 2657 | | | | SAN GERMAN | PR | 00639 | |
| 673832 | J.A. DIAZ | PO BOX 10154 | | | | SAN JUAN | PR | 00922 | |
| 1258519 | J.A. FONTANILLAS PSC | ADDRESS ON FILE | | | | | | | |
| 673833 | J.A. LOCK AND KEYS | PO BOX 30401 | | | | SAN JUAN | PR | 00929 | |
| 1256587 | J.A. OFFICES MACHINE CORP | ADDRESS ON FILE | | | | | | | |
| 234001 | J.A. RIOLLANO CO., INC. | 1561 AVE. J T PIÄERO | | | | RIO PIEDRAS | PR | 00921 | |
| 234002 | J.A. RIOLLANO CO., INC. | 1561 AVE. J T PIŽERO | | | | RIO PIEDRAS | PR | 00921 | |
| 845115 | J.A. RIOLLANO CO., INC. CUENTA NO. O-59 | 1561 Ave. Jesus T. Piñero | | | | San Juan | PR | 00921 | |
| 234003 | J.A. RIOLLANOS | PO BOX 363208 | | | | SAN JUAN | PR | 00936-3208 | |
| 673834 | J.A. TRUCK SERVICE | 51 BO CANTERA STE 1 | | | | MANATI | PR | 00674 | |
| 1509461 | J.A.A.N., MARIA C. NAVARRO, and JOSE A. AVILES | ADDRESS ON FILE | | | | | | | |
| 673835 | J.A.B. CLEANERS INC. | SAN FRANCISCO SHOOPING CENTER | 201 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 1446990 | J.A.B.G., a minor child (Celeste Gomez, parent) | ADDRESS ON FILE | | | | | | | |
| 1446767 | J.A.B.H., a minor child (Celeste Gomez, parent) | ADDRESS ON FILE | | | | | | | |
| 234004 | J.A.E.L. PLASTIC | PO BOX 929 | | | | SAN LORENZO | PR | 00754 | |
| 673836 | J.A.G. PABON ELECTRIC | URB SAN DEMETRIO | Y7 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 1465826 | J.A.G.T., minor, represented by his mother Madeline Torres Cartagena | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1784793 | J.A.L.A. REPRESENTADO POR SU MADRE NANCY AQUINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 1784793 | J.A.L.A. REPRESENTADO POR SU MADRE NANCY AQUINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 673837 | J.A.M. CONTRACTOR | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 673838 | J.A.MERA INC. | PO BOX 13755 | | | | SAN JUAN | PR | 00908-3755 | |
| 2008328 | J.A.R.C. un menor (JANET CONCEPCIONPEREZ Y NORMAN A ROMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 1717572 | J.A.R.O | Janice Oliveras Rivera | PO Box 365 | | | Camuy | PR | 00627 | |
| 1717572 | J.A.R.O | Victor M. Rivera Rivera, Attorney | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | | San Juan | PR | 00907 | |
| 1757111 | J.A.R.V. | Damaris Velazquez Batista | Urb. Estancias de la Ceiba | 111 Calle Ausubo | | Hatillo | PR | 00659-2859 | |
| 1446780 | J.A.V.D., a minor child (Sandra Diaz, parent) | ADDRESS ON FILE | | | | | | | |
| 2011788 | J.A.V.P. un menor (Migna Perez Toledo y Jose A. Velez Baez), Carol J. Colon Santiago | ADDRESS ON FILE | | | | | | | |
| 1750735 | J.A.V.Q. | ADDRESS ON FILE | | | | | | | |
| 1790119 | J.A.V.Z. representado por sus padres Rocio Zapata Medina y Heriberto Vargas Vargas | ADDRESS ON FILE | | | | | | | |
| 1790119 | J.A.V.Z. representado por sus padres Rocio Zapata Medina y Heriberto Vargas Vargas | ADDRESS ON FILE | | | | | | | |
| 1790119 | J.A.V.Z. representado por sus padres Rocio Zapata Medina y Heriberto Vargas Vargas | ADDRESS ON FILE | | | | | | | |
| 1648440 | J.A.Z.S., a minor represented by parents Elizabeth Silva Vega and Juan A. Zaragoza | ADDRESS ON FILE | | | | | | | |
| 1648440 | J.A.Z.S., a minor represented by parents Elizabeth Silva Vega and Juan A. Zaragoza | ADDRESS ON FILE | | | | | | | |
| 673839 | J.B PRINCE | 36 EAST 31 ST STREET | | | | NEW YORK | NY | 10016 | |
| 234005 | J.B. ALVAREZ SPECIALTY, INC. | BOX 29587 65TH INFANTERY STA. | | | | RIO PIEDRAS | PR | 00929 | |
| 845116 | J.B. FABRICS, INC. | AVE FERNANDEZ JUNCOS | #1558 | | | SANTURCE | PR | 00909 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845117 | J.B. TROPHIES | C-9 CAMINO ALEJANDRINO | VILLA CLEMENTINA | | | GUAYNABO | PR | 00969 | |
| 234006 | J.B. TROPHIES INC | CAMINO ALEJANDRINO C-9 | | | | GUAYNABO | PR | 00969 | |
| 234007 | J.B. TROPHIES, INC. | C-9 CAMINO ALEJANDRINO GUAYNABO | | | | GUAYNABO | PR | 00969 | |
| 673840 | J.B.A. SALES CO. | PO BOX 1260 | | | | BAYAMON | PR | 00960 | |
| 1976193 | J.C N. M. , UN MENOR (AIDELIZ MORALES RIVERA) | ADDRESS ON FILE | | | | | | | |
| 2122193 | J.C S. A. un menor (CARMEN Z ALCOVER SOTO) | ADDRESS ON FILE | | | | | | | |
| 673841 | J.C. CARIBE INC. | 65 TH.INFANTERY STATION | PO BOX 29161 | | | SAN JUAN | PR | 00929 | |
| 2176096 | J.C. DEYA & ASOCIADOS ARQUITECTOS, C.S.P. | P.O. BOX  193167 | | | | SAN JUAN | PR | 00919-3167 | |
| 673842 | J.C. ELECTRIC INC. | URB VENUS GDNS | 717 CALLE ASTER | | | SAN JUAN | PR | 00926 | |
| 673843 | J.C. ELECTRONIC | A 10 AVE GAUTIER BENITEZ | VILLA DEL REY | | | CAGUAS | PR | 00725 | |
| 673844 | J.C. ELECTRONIC | PO BOX 5856 | | | | CAGUAS | PR | 00726 | |
| 234008 | J.C. GENERAL CONSTRUCTION , INC. | P. O. BOX 800030 | | | | COTO LAUREL | PR | 00780-0000 | |
| 831429 | J.C. Gonzalez, Inc. | HC-01 BOX 8389 | | | | San German | PR | 00683 | |
| 845118 | J.C. POLANCO | HNAS DAVILA | M-80 AVE BETANCES | | | BAYAMON | PR | 00619 | |
| 1792152 | J.C.B.C, a child minor (Jessica Cabiya, parent) | ADDRESS ON FILE | | | | | | | |
| 1752716 | J.C.H. | ADDRESS ON FILE | | | | | | | |
| 1636559 | J.C.M. | Elizabeth Yambo Cruz | Residencial Fernando L. Garcia | Edificio #23 #176 | | Utuado | PR | 00641 | |
| 1636559 | J.C.M. | Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | | San Juan | PR | 00907 | |
| 1448834 | J.C.O., a minor child (Shianed Ortiz Rodriguez, parent) | ADDRESS ON FILE | | | | | | | |
| 673845 | J.C.R. ESSO STATION | PO BOX 2468 | | | | VEGA BAJA | PR | 00694 | |
| 673846 | J.C.R. VIDEO RECORDINGS | PO BOX 51750 | | | | TOA BAJA | PR | 00950 | |
| 673847 | J.CASTRO DISTRIBUTORS | URB SAGRADO CORAZON | 382 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 2138261 | J.CH. REALTY CORPORATION | OTERO CHAVES, JOSE L | P.O. BOX 848 | | | MANATI | PR | 00674-0848 | |
| 2163969 | J.CH. REALTY CORPORATION | P.O. BOX 848 | | | | MANATI | PR | 00674-0848 | |
| 673849 | J.D. FASHIONS & UNIFORMS | KM 118 8 BO CEIBA BAJA | | | | AGUADILLA | PR | 00603 | |
| 673848 | J.D. FASHIONS & UNIFORMS | P O BOX 46240 | HC 4 | | | AGUADILLA | PR | 00603 9782 | |
| 234009 | J.E. COMMUNICATION, INC | PO BOX 1594 | | | | HORMIGUEROS | PR | 00660-1594 | |
| 845119 | J.E. INDUSTRIAL SUPPLY, INC. | P.O. BOX 3826 | | | | GUAYNABO | PR | 00970 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234010 | J.E. MURATTI & ASOCIADOS INC. | HYDE PARK | 236 CALLE LAS MARIAS URB HYDE PARK | | | SAN JUAN | PR | 00927 | |
| 845120 | J.E. SERVICES CONSTRUCTION | BAYAMON GARDEN STATION | PO BOX 3660 | | | BAYAMON | PR | 00958 | |
| 1617808 | J.E.G.T.C. , a minor represented by his mother Mariely Colon Rentas | ADDRESS ON FILE | | | | | | | |
| 1617808 | J.E.G.T.C. , a minor represented by his mother Mariely Colon Rentas | ADDRESS ON FILE | | | | | | | |
| 2175349 | J.E.R. ARCHITECTURAL CORP. | P.O. BOX 9020450 | | | | VIEJO SAN JUAN | PR | 00902-0450 | |
| 1420090 | J.E.R. ENTERTAINMENT | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 1755175 | J.E.R.R. | ADDRESS ON FILE | | | | | | | |
| 673850 | J.E.W. ENGINEERING SYSTEMS | PO BOX 501 | | | | HORMIGUEROS | PR | 00660 | |
| 2150704 | J.F. EDUCATIONAL SERVICES INC. | ATTN: JUAN E. FUENTES GARAY, RESIDENT AGENT | BO. GATO, CARR. 155 KM 31 | | | OROCOVIS | PR | 00720 | |
| 2150703 | J.F. EDUCATIONAL SERVICES INC. | ATTN: JUAN E. FUENTES GARAY, RESIDENT AGENT | CARR. 155 KM 31.0 BARRIO GATO | | | OROCOVIS | PR | 00720 | |
| 673851 | J.F. MARTINEZ CIA INC. | PO BOX 11943 | | | | SAN JUAN | PR | 00922 | |
| 234012 | J.F. MONTALVO | CARR. 2. KM 92.4 | | | | CAMUY | PR | 00627 | |
| 673852 | J.F. TEXACO | 162 CALLE CALIMANO N | | | | GUAYAMA | PR | 00784-4453 | |
| 673853 | J.G. GABINETES | RR 3 BOX 10361 | | | | TOA ALTA | PR | 00953 | |
| 1737762 | J.G.M.B. | ADDRESS ON FILE | | | | | | | |
| 1801367 | J.G.R. MENOR (JOHANNA ROSA QUILES, MADRE) | ADDRESS ON FILE | | | | | | | |
| 1801367 | J.G.R. MENOR (JOHANNA ROSA QUILES, MADRE) | ADDRESS ON FILE | | | | | | | |
| 2120627 | J.G.R.M. un menor (Ana R. Moya) | ADDRESS ON FILE | | | | | | | |
| 1753992 | J.G.V.R. | ADDRESS ON FILE | | | | | | | |
| 1509434 | J.H.V.M., AND BRENDA ENID MORALES NAVARRO | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 673856 | J.I. HOLCOMB MANUF CO. | 1241 AVE RSVLT #201 URB PUERTO NUEV | | | | SAN JUAN | PR | 00920 | |
| 673854 | J.I. HOLCOMB MANUF CO. | 201 COND ROOSEVELT PLZ | | | | SAN JUAN | PR | 00917 | |
| 673855 | J.I. HOLCOMB MANUF CO. | OFICINA 201 | 241 COND ROOSEVELT APTS | | | SAN JUAN | PR | 00917 | |
| 673858 | J.I. HOLCOMB MANUF CO. | PLAZA SAN FRANCISCO | 201 AVE DE DIEGO STE 208 | | | SAN JUAN | PR | 00927 | |
| 673859 | J.I. HOLCOMB MANUF CO. | PO BOX 94884 | | | | CLEVELAND | OH | 44101 | |
| 673857 | J.I. HOLCOMB MANUF CO. | URB PUERTO NUEVO | 1241 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1940033 | J.I.D.V un Menor (Nita del Valle Irizarry) | ADDRESS ON FILE | | | | | | | |
| 673860 | J.J. DISTRIBUTOR | URB CUPEY GDNS | H8 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 673861 | J.J. MARRERO REALTY INC. | PO BOX 10088 | | | | SAN JUAN | PR | 00908 | |
| 673862 | J.J. PETROLEUN DISTRIBUTORS | PO BOX 1916 | | | | TRUJILLO ALTO | PR | 00977 | |
| 2061918 | J.J. R. C. un menor (Catalina Cruz Rosario y Juan Rosario Barnes) | ADDRESS ON FILE | | | | | | | |
| 673863 | J.J. SALES FIRESTONE | P.O. BOX 29820 | | | | SAN JUAN | PR | 00929-0820 | |
| 234013 | J.J. SPECIALIST SERVICES | PMB 12 RR 5 BOX 4999 | | | | BAYAMON | PR | 00956-9708 | |
| 234014 | J.J. STORE, INC. (ATENCION: SR. BALSA) | CALLE ATOCHA #3 | | | | PONCE | PR | 00731 | |
| 1747177 | J.J.A.V., a minor child (Doris Velez Ayala, parent) | ADDRESS ON FILE | | | | | | | |
| 1768265 | J.J.A.V., a minor child (Doris Velez Morales) | ADDRESS ON FILE | | | | | | | |
| 1753917 | J.J.C.R. | Quetsy D. Ruiz Lopez | Parcela Punta Palma | Calle Playero #137 | | Barceloneta | PR | 00617 | |
| 1677735 | J.J.C.R. | Quetsy D. Ruiz Lopez | Parcelas Punta Palma | Calle Playero #137 | | Barceloneta | PR | 00617 | |
| 1753917 | J.J.C.R. | Victor M. Rivera Rivera | Attorney | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | San Juan | PR | 00907 | |
| 1798469 | J.J.C.V. Menor (Judith Valentin Perez, Madre) | ADDRESS ON FILE | | | | | | | |
| 1798469 | J.J.C.V. Menor (Judith Valentin Perez, Madre) | ADDRESS ON FILE | | | | | | | |
| 234015 | J.J.E. INC. HOSPICIO TOQUE DE AMOR | URB. SAN SALVADOR | CALLE VENDING A15 | | | MANATI | PR | 00674 | |
| 1668740 | J.J.L.P., a minor represented by mother Iris Perez Gonzalez | ADDRESS ON FILE | | | | | | | |
| 1668740 | J.J.L.P., a minor represented by mother Iris Perez Gonzalez | ADDRESS ON FILE | | | | | | | |
| 1756719 | J.J.M.R., a minor child, (Lilliam Rivas Diaz, parent) | ADDRESS ON FILE | | | | | | | |
| 2083124 | J.J.P.M., un menor (Yaritza Morales y Jesus Pupo) | ADDRESS ON FILE | | | | | | | |
| 1447000 | J.J.R.C., a minor child (Yelitza Canales, parent) | ADDRESS ON FILE | | | | | | | |
| 1492372 | J.K.R.L. and Luz M. Luna Figueroa | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234016 | J.L. AIR CONDITIONING & REFRIGERATION SE | P O BOX 194482 | | | | SAN JUAN | PR | 00919-4482 | |
| 673864 | J.L. AUTO REPAIR | HC 3 | | | | CAGUAS | PR | 00725 | |
| 673865 | J.L. CENTRO DE REFRIGERACION | PO BOX 2526 | | | | SAN SEBASTIAN | PR | 00685 | |
| 234017 | J.L. TRANSPORT / TARGET AIR CARGO | P O BOX 1195 | | | | ANASCO | PR | 00610 | |
| 1446741 | J.L.A.R., a minor child (Johanna Roman, parent) | ADDRESS ON FILE | | | | | | | |
| 234018 | J.L.B. INC. | PO BOX 5506 | | | | PONCE | PR | 00733 | |
| 234019 | J.L.JIMENEZ QUINONEZ LAW OFFICE | URB SANTA CLARA | P25 CALLE GUACIMA | | | GUAYNABO | PR | 00969 | |
| 234020 | J.L.N. CONTRACTOR INC. | HC 46 BOX 5722 | | | | DORADO | PR | 00646-9618 | |
| 1448894 | J.L.R.P., a minor child (Gina M. Paz Rodriguez, parent) | ADDRESS ON FILE | | | | | | | |
| 1467381 | J.M. Dyer Co. | P.O. Box 620 | | | | Corsicana | TX | 75110 | |
| 673866 | J.M. VAZQUEZ ELECTRICAL | HC-71 BOX 3488 | | | | NARANJITO | PR | 00719 | |
| 673867 | J.M.C. CORP | PO BOX 50724 | | TOA BAJA | | TOA BAJA | PR | 00950 | |
| 1530859 | J.M.M. Representado Por Sus Padres Dalilka Martinez Y Jose Muniz | DANIEL OMAR CARRERO COLON | AGENTE AUTORIZADO | RR3 BOX 11955 | | Anasco | PR | 00610 | |
| 1543220 | J.M.M. Representado Por Sus Padres Dalilka Martinez y Jose Muniz | Daniel Omar Carrero Colon | RR3 Box 11955 | | | Anasco | PR | 00610 | |
| 1530859 | J.M.M. Representado Por Sus Padres Dalilka Martinez Y Jose Muniz | J.M.M. (DALILKA MARITNEZ) | P.O. BOX 1267 | | | GUAYAMA | PR | 00784 | |
| 1543220 | J.M.M. Representado Por Sus Padres Dalilka Martinez y Jose Muniz | PO Box 1267 | | | | Guayama | PR | 00784 | |
| 1522098 | J.M.R. en munor (Joel Rosario Maysonet, padre) | 10325 Cypresswood Dr. | Apt 1128 | | | Houston | TX | 77070 | |
| 673868 | J.M.T. AUTO AIR INC. | PO BOX 158 | | | | ISABELA | PR | 00662 | |
| 673869 | J.N. CONSTRUCTION CORP. | PO BOX 6047 | | | | MAYAGUEZ | PR | 00681 | |
| 673870 | J.O.F. COMPANY | PO BOX 10300 | | | | PONCE | PR | 00732 | |
| 673871 | J.O.M. ENGINEERING GENERAL CONTRACTORS | | CARR. ZOOLOGICO 1612 | | | MAYAGUEZ | PR | 00680 | |
| 1813611 | J.O.T., Anabelle Torres, and Javier Ortiz Luna | ADDRESS ON FILE | | | | | | | |
| 2154457 | J.P. Morgan Chase & Co. | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 673872 | J.P. MORGAN INVESTMENT INC. | 522 5TH AVE | | | | NEW YORK | NY | 10036 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2146083 | J.P. Morgan Securities LLC | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 2150972 | J.P. MORGAN SECURITIES LLC | C/O SIMPSON THACHER & BARTLETT LLP | ATTN: DAVID ELBAUM, ESQ. | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | |
| 2193374 | J.P. Morgan Securities LLC | Michael O. Thayer | J.P. Morgan Chase Bank, N.A. | 4 New York Plz, Floor 19 | | New York | NY | 10004-2413 | |
| 2193374 | J.P. Morgan Securities LLC | Simpson Thacher & Bartlett LLP | David Elbaum | Senior Counsel | 425 Lexington Avenue | New York | NY | 10017 | |
| 2193374 | J.P. Morgan Securities LLC | William H. Freilich | 4 New York Plaza, Floor 21 | | | New York | NY | 10004-2413 | |
| 2146084 | J.P. Morgan Securities LLC/JPMC Aka or Fka J.P. Morgan Clearing | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 2150973 | J.P. MORGAN SECURITIES LLC/JPMC AKA OR FKA J.P. MORGAN CLEARING | C/O SIMPSON THACHER & BARTLETT LLP | ATTN: DAVID ELBAUM, ESQ. | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | |
| 1688089 | J.P.C.V, a minor represented by parents Jeannette Vazquez and Ismael Centeno | ADDRESS ON FILE | | | | | | | |
| 1688089 | J.P.C.V, a minor represented by parents Jeannette Vazquez and Ismael Centeno | ADDRESS ON FILE | | | | | | | |
| 234021 | J.P.G. AIR CONDITIONING & MAINTENANCE CO | P O BOX 10152 | | | | SAN JUAN | PR | 00908-0000 | |
| 1448668 | J.P.S.R., a minor child (Maria del Carmen Rivera, parent) | ADDRESS ON FILE | | | | | | | |
| 845121 | J.R. & SONS DISTRIBUTORS, INC | BOX 1755 | | | | JUANA DIAZ | PR | 00795 | |
| 234022 | J.R. ASPHALT , INC. | HC-01 BOX 5385 | | | | GUAYNABO | PR | 00971-0000 | |
| 673876 | J.R. DIESEL SALE | HC 1 | | | | HATILLO | PR | 00659 | |
| 673877 | J.R. FAST COPY | CAPARRA HEIGHTS STA. | PO BOX 11985 | | | SAN JUAN | PR | 00922 | |
| 673878 | J.R. MARQUINA & ASSOCIATES | PO BOX 13955 | | | | SAN JUAN | PR | 00908 | |
| 673873 | J.R. MOTOR CONNECTION | MARGINAL BRASILIA C-9 CALLE B | | | | VEGA BAJA | PR | 00693 | |
| 234023 | J.R. RAMOS, INC. | PO BOX 1888 | | | | COAMO | PR | 00769 | |
| 673874 | J.R. VICENTY SERVICE STATION TEXACO | 206 AVE. GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-2929 | |
| 673875 | J.R. VICENTY SERVICE STATION TEXACO | CALLE COMERIO #206 | | | | MAYAGUEZ | PR | 00680 | |
| 1660845 | J.R.H. a minor represented by Providencia Bracero Cruz and Carlos Martinez Caraballo | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1660845 | J.R.H. a minor represented by Providencia Bracero Cruz and Carlos Martinez Caraballo | ADDRESS ON FILE | | | | | | | |
| 673879 | J.R.INSULATION SALES | PO BOX 10490 | | PONCE | | PONCE | PR | 00732 | |
| 234024 | J.R.INSULATION SALES | PO BOX 10490 | | | | PONCE | PR | 00732 | |
| 1753404 | J.R.L.C., a minor child (Sonia I. Colon Falcon, parent) | ADDRESS ON FILE | | | | | | | |
| 1756605 | J.R.M. | ADDRESS ON FILE | | | | | | | |
| 673880 | J.R.PRINTING SERVICE | 360492 | | | | SAN JUAN | PR | 00936 | |
| 1718418 | J.R.T. | ADDRESS ON FILE | | | | | | | |
| 1718418 | J.R.T. | ADDRESS ON FILE | | | | | | | |
| 1523099 | J.R.T.M.,and ANA L.PRINCIPE | ADDRESS ON FILE | | | | | | | |
| 673881 | J.S CONSTRUCTION INC | P.O. BOX 7006 | | | | PONCE | PR | 00732-7006 | |
| 673882 | J.S. ADVERTISING | PO BOX 1558 | | | | AIBONITO | PR | 00705 | |
| 673883 | J.S. PAINT CENTER | URB FOREST HLS | 261 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 673884 | J.S.SALES DISTRIBUTORS | URB VISTAMAR | C32 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 | |
| 234025 | J.T. ELECTRICAL CONTRACTORS, INC | HC 1 BOX 5596 | | | | BARRANQUITAS | PR | 00794-9506 | |
| 1766698 | J.T.C., a minor represented by parents Maria Ines Cruz Morales and Nicolas Torres Rodriguez | ADDRESS ON FILE | | | | | | | |
| 1766698 | J.T.C., a minor represented by parents Maria Ines Cruz Morales and Nicolas Torres Rodriguez | ADDRESS ON FILE | | | | | | | |
| 234026 | J.T.S. | PO BOX 4509 | VIEJO | | | SAN JUAN | PR | 00902-4509 | |
| 1447004 | J.V.A., a minor child (Milianee Acosta, parent) | ADDRESS ON FILE | | | | | | | |
| 1677711 | J.V.C. | RE: JOSEFINA CANCEL SANTIAGO | RES. FERNANDO L. GARCIA | EDIF 1 APART 3 | | UTUADO | PR | 00641 | |
| 1502204 | J.V.C., and IVETTE CARRUCINI ARREAGA | ADDRESS ON FILE | | | | | | | |
| 234027 | J.W. CATERING & MAINTENANCE | P.O. BOX 1414 | | | | CAGUAS | PR | 00726-1414 | |
| 234028 | J.W. CATERING & MAINTENANCE | PO BOX 1036 | | | | GURABO | PR | 00778 | |
| 845122 | J.W. MULTI -SERVICES INC. | PO BOX 134 | | | | GUAYAMA | PR | 00785-0134 | |
| 673885 | J.X.K. CONSTRUCTION CORP. | PO BOX 185 | | NARANJITO | | NARANJITO | PR | 00719 | |
| 234029 | JA BUS SERVICE INC | HC 2 BOX 11310 | | | | HUMACAO | PR | 00791 | |
| 234030 | JA BUS SERVICE, INC. | HC 02 BOX 11310 | | | | HUMACAO | PR | 00791-9609 | |
| 234031 | JA BUS SERVICES, INC. | HC-02 BOX 11310 | | | | HUMACAO | PR | 00791-0000 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234032 | JA DISTRIBUTORS | URB PERLA DEL SUR | EDIF JAPS 2747 LAS CARROZAS LOCAL 4 | | | PONCE | PR | 00731 | |
| 234033 | JA MACHUCA & ASSOCIATES INC. | RES.JARDINES DE GUANICA CALLE 25 DE JULIO CARR. INDSTRI | | | | GUANICA | PR | 00653-0000 | |
| 234034 | JA MEDICAL ADMINISTRATION SERVICES, CORP | COND AVENTURA | 350 VIA AVENTURA APT 7901 | | | TRUJILLO ALTO | PR | 00976 | |
| 234035 | JA MERA INC | CALLE BARCELONA 127 | | | | SANTURCE | PR | 00907 | |
| 845123 | JA OFFICE MACHINES CORP | PO BOX 250484 | | | | AGUADILLA | PR | 00604 | |
| 234036 | JA PC CONSTRUCTION | URB SANTA JUANITA | DD 40 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 673886 | JA RIBAS CORPORATION | PO BOX 190050 | | | | SAN JUAN | PR | 00920 | |
| 673887 | JA RIBAS CORPORATION | URB PUERTO NUEVO | 1305 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| 234037 | JA SUPPLIES AND SERVICES INC | URB RIO GRANDE ESTATES | 12206 CALLE REINA MARGARITA | | | RIO GRANDE | PR | 00745 | |
| 234038 | JA TECHNICAL GROUP | COLINAS DEL PLATA | #8 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 234039 | JAANIN E. MENDEZ CRUZ | URB. CRISTAL BUZON 1461 | | | | AGUADILLA | PR | 00603 | |
| 673888 | JAAP CORPORATION | PO BOX 9022878 | | | | SAN JUAN | PR | 00902-2878 | |
| 673889 | JAAP CORPORATION | URB PUERTO NUEVO | 621 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 234040 | JAAR PEREZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 234041 | JAAS MANAGEMENT LLC | CARR. 938 SECTOR EL JOBO | MAMBICHE PRIETO | | | HUMACAO | PR | 00791 | |
| 673890 | JAASIEL R DUMEY RIVERA | L 23 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 234042 | JAB ELECTRICAL CONTRACTORS CORP | PO BOX 4956 PMB 122 | | | | CAGUAS | PR | 00726-4956 | |
| 673891 | JAB FABRICS | PDA. 23 | 1600 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 234043 | JABER RODRIGUEZ, BADER | ADDRESS ON FILE | | | | | | | |
| 234044 | JABER, BADER | ADDRESS ON FILE | | | | | | | |
| 234045 | JABES COMMUNITY HOME INC | HC 2 BOX 44539 | | | | VEGA BAJA | PR | 00693-9632 | |
| 234046 | JABES COMUNITY HOME, INC. | IRS / W. SANTIAGO | CITY VIEW PLAZA II 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 673892 | JABETZA REYES RAMOS | URB LA MARINA | CALLE 5 B 5 | | | CAROLINA | PR | 00979 | |
| 234047 | JABIANA DEVELOPMENT CORP | PMB 243 1353 ROAD 19 | | | | GUAYNABO | PR | 00966 | |
| 234048 | JABIER COLON, EDRICK | ADDRESS ON FILE | | | | | | | |
| 2027501 | JABIL NYPRO International B.V. | Carlos Miro | Luis Munos Marin Ave. 15 Rd. Km 25.4 | | | Cayey | PR | 00737-8000 | |
| 673893 | JABISON LOPEZ CEDENO | ENTRADA SAN ANTON | 20 CALLE 4 | | | PONCE | PR | 00731 | |
| 673894 | JABISON LOPEZ CEDENO | LA FERRY | J5 CALLE 4 | | | PONCE | PR | 00731 | |
| 673895 | JABISON LOPEZ MERCADO | URB FERRY BARRANCAS | 61 CALLE ALELIES | | | PONCE | PR | 00731 | |
| 234049 | JABNEL FERRER LUGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234050 | JABNYELL J ORTEGA REXACH | ADDRESS ON FILE | | | | | | | |
| 673896 | JABS SERVICE STATION GULF | PO BOX 5188 | | | | CAGUAS | PR | 00726 | |
| 845124 | JAC AIR CONDITIONING SYSTEM | HC 71 BOX 1530 | | | | NARANJITO | PR | 00719 | |
| 234051 | JAC CONSULTORES INC | PO BOX 443 | | | | JUNCOS | PR | 00777 | |
| 673897 | JAC ELECTRICAL CONTRACTORS INC | HC 01 BOX 2466 | | | | COMERIO | PR | 00782 | |
| 673898 | JAC ENTERPRISES INTL INC | PO BOX 70250 SUITE 221 | | | | SAN JUAN | PR | 00936-8250 | |
| 673899 | JAC INTERPRISES INTERNATIONAL INC | PO BOX 70250 SUITE 221 | | | | SAN JUAN | PR | 00936-8250 | |
| 673900 | JAC MFG INC | P O BOX 1329 | | | | CAGUAS | PR | 00726 | |
| 845125 | JAC PAINTING SERVICES INC Y/O | JOSE A. CORDERO | URB LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 234052 | JAC SALES & SERVICE INC | PASEO LOS CORALES 1 | 608 MAR INDICO | | | DORADO | PR | 00646 | |
| 234053 | JAC SALES & SERVICES , INC. | PASEO LOS CORALES 1 # 608 MAR INDICO | | | | DORADO | PR | 00646-0000 | |
| 673901 | JACA & SIERRA TESTING LAB. | PO BOX 363116 | | | | SAN JUAN | PR | 00936 | |
| 1706200 | Jaca Flores, Dorcas | ADDRESS ON FILE | | | | | | | |
| 234055 | JACA HERNANDEZ, GUMERCINDO | ADDRESS ON FILE | | | | | | | |
| 234056 | JACA HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 234057 | JACA IBARRONDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 234058 | JACA LAFONTAINE, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 234060 | JACA MENDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 234061 | JACA MONTIJO MD, IGNACIO J | ADDRESS ON FILE | | | | | | | |
| 234062 | JACA MUNDO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 234063 | JACA MUNDO, JOHANNEY | ADDRESS ON FILE | | | | | | | |
| 234064 | JACA MUNIZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 797315 | JACA MUNIZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 234065 | JACA NAZARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 234066 | JACA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 234067 | JACA ROBLEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 234054 | JACA SIERRA ENGINEERING PSC | PO BOX 363116 | | | | SAN JUAN | PR | 00936 | |
| 673902 | JACAGUAS GOMAS Y GOMAS | P O BOX 948 | | | | COTTO LAUREL | PR | 00780 | |
| 234069 | JACAGUAX HEALTHCARE GROUP INC | PO BOX 1418 | | | | JUANA DIAZ | PR | 00795 | |
| 234070 | JACAGUAX MEDICAL CENTER INC | PO BOX 1418 | | | | JUANA DIAZ | PR | 00795 | |
| 673903 | JACANA S PRINTING | 32 CALLE STO DOMINGO | | | | YAUCO | PR | 00698 | |
| 673904 | JACANAS CUCHILLA | P O BOX 926 | | | | UTUADO | PR | 00641 | |
| 673905 | JACAR INC | PO BOX 703 | | | | AIBONITO | PR | 00705-0703 | |
| 673906 | JACELYN I SKERRETT TORRES | P O BOX 574 | | | | RIO GRANDE | PR | 00745 | |
| 234071 | JACELYN MOLL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673907 | JACHELINE ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1443363 | Jachimak, Ronald J | ADDRESS ON FILE | | | | | | | |
| 234072 | JACHIRA M RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 673908 | JACIENTH B WALTERS | PO BOX 71325 | SUITE 53 | | | SAN JUAN | PR | 00936 | |
| 673909 | JACIENTO CORREA | PO BOX 190 | | | | LOIZA | PR | 00772 | |
| 673910 | JACINT PEROCIER BALADEJO | VILLA PALMERA 512 C/ BARTOLOME LAS | CASAS | | | SAN JUAN | PR | 00915 | |
| 234073 | JACINTA BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 673911 | JACINTA CHICLANA MONJE | VILLA PRADES | 634 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 673912 | JACINTA CRISPIN PICARD | CALLEJON CRISPIN #114 | | | | SAN JUAN | PR | 00926 | |
| 673913 | JACINTA CRISPIN PICARD | HC 3 BOX 8668 | | | | GUAYNABO | PR | 00971 | |
| 673914 | JACINTA DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 234074 | JACINTA ESCABI SEGARRA | ADDRESS ON FILE | | | | | | | |
| 673915 | JACINTA ESTRADA MERCED | ADDRESS ON FILE | | | | | | | |
| 673916 | JACINTA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 234075 | JACINTA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 673917 | JACINTA GUERRA HERNANDEZ | PO BOX 193022 | | | | SAN JUAN | PR | 00919 | |
| 673918 | JACINTA MONCLOVA LEBRON | BO CALZADA BOX 148 | | | | MAUNABO | PR | 00707 | |
| 673919 | JACINTA ORTIZ RODRIGUEZ | SALIDA MAMEY BOX 92 | | | | PATILLAS | PR | 00723 | |
| 673920 | JACINTA ROSARIO RODRIGUEZ | P O BOX 276 | | | | VEGA ALTA | PR | 00692 | |
| 234076 | JACINTA SANCHEZ BERBERENA | ADDRESS ON FILE | | | | | | | |
| 673921 | JACINTA SANTIAGO | PO BOX 7554 | | | | CIDRA | PR | 00739 | |
| 673922 | JACINTA TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 234077 | JACINTO ACEVEDO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 673923 | JACINTO ACEVEDO RAMOS | EXT BUNKER 442 CALLE N | | | | CAGUAS | PR | 00725 | |
| 234078 | Jacinto Andino Calderón | ADDRESS ON FILE | | | | | | | |
| 845126 | JACINTO ARCE CABRERA | URB SAN ANTONIO | 15 CALLE ED | | | AÑASCO | PR | 00610 | |
| 673924 | JACINTO C PEDRAZA COLON | NOTRE DAME | K 8 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 | |
| 673925 | JACINTO CASTRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 673926 | JACINTO DESIDERIO ORTIZ | MANS MONTECASINO II | 566 CALLE GAVIOTA | | | TOA ALTA | PR | 00953-2254 | |
| 234079 | JACINTO DESIDERIO REYES | ADDRESS ON FILE | | | | | | | |
| 673927 | JACINTO DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 673928 | JACINTO E AGOSTO | ADDRESS ON FILE | | | | | | | |
| 234080 | JACINTO FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 234081 | JACINTO FIGUEROA NIEVES | ADDRESS ON FILE | | | | | | | |
| 673929 | JACINTO FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 673930 | JACINTO IRIZARRY APONTE | URB CONSTANCIA | 2354 CALLE EUREKA | | | PONCE | PR | 00717-2328 | |
| 673931 | JACINTO MALDONADO MEDINA | PO BOX 523 | | | | VEGA BAJA | PR | 00694 | |
| 673932 | JACINTO MARTINEZ BERRIOS | BO MONTONES I | SECTOR LA ROMANA | | | LAS PIEDRAS | PR | 00771 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234082 | JACINTO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673933 | JACINTO MAURY VELAZQUEZ | HC 6 BOX 11885 | BO ROBLES | | | SAN SEBASTIAN | PR | 00685 | |
| 234083 | JACINTO MIRANDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 2175767 | JACINTO MONTALVO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 673934 | JACINTO MORALES | JAIME L DREW | 249 CALLE B | | | PONCE | PR | 00731 | |
| 673935 | JACINTO MOURY RUIZ | BO ROBLES | HC 06 BOX 11885 | | | SAN SEBASTIAN | PR | 00685 | |
| 673936 | JACINTO NIEVES LANDRAU | URB ALTAMIRA COND IBERIA 1 | 554 CALLE PERSEO APT 1402 | | | SAN JUAN | PR | 00921 | |
| 234084 | JACINTO ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 234085 | JACINTO PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 673937 | JACINTO PAGAN MORALES | HC 2 BOX 5281 | | | | LUQUILLO | PR | 00773-9728 | |
| 673938 | JACINTO PEREZ | BO CAMPANILLA | BZN 1196 C/ E M DE HOSTOS | | | TOA BAJA | PR | 00949 | |
| 673939 | JACINTO PEREZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 234086 | JACINTO RAMIREZ FERRER | ADDRESS ON FILE | | | | | | | |
| 673940 | JACINTO RIQUELME CORTES | URB DOS PINOS | 788 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 673941 | JACINTO RIVERA KIEHL | 557 SECT LA MULA | | | | UTUADO | PR | 00641 | |
| 673942 | JACINTO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 673943 | JACINTO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 673944 | JACINTO RIVERA RODRIGUEZ | 5 CALLE MU¨OZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| 673945 | JACINTO RIVERA RODRIGUEZ | HC 01 BOX 5177 | | | | BARRANQUITAS | PR | 00794 | |
| 234087 | JACINTO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 234088 | JACINTO ROBLES RAMOS | ADDRESS ON FILE | | | | | | | |
| 673946 | JACINTO RODRIGUEZ | JARD DE CERRO GORDO | A20 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| 673947 | JACINTO SANTANA SIERRA | ADDRESS ON FILE | | | | | | | |
| 673948 | JACINTO SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| 234089 | JACINTO SEDA APONTE | ADDRESS ON FILE | | | | | | | |
| 673949 | JACINTO SOTO LUNA | 206 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| 673950 | JACINTO TATIS TEJADA | URB SIERRA LINDA | JJ 2 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 234090 | JACINTO TEJEDA FONTICIELLA | ADDRESS ON FILE | | | | | | | |
| 673951 | JACINTO TORRES MARTINEZ | PARCELAS AMALIA MARIN NUM 16 C/ C | | | | PONCE | PR | 00731 | |
| 234091 | JACINTO TORRES TORREGROSA | ADDRESS ON FILE | | | | | | | |
| 673952 | JACINTO VALLEJO URGUELLES | P O BOX 7945 | | | | PONCE | PR | 00732 | |
| 234092 | JACINTO ZABALEGUI GOICOECHEA | ADDRESS ON FILE | | | | | | | |
| 234093 | JACINTO ZAVALA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 2156537 | JACK & GLORIA KRAMER GST TRUST | ADDRESS ON FILE | | | | | | | |
| 673953 | JACK A RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 234094 | JACK A RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673954 | JACK BENNY TAGLE PADRO | TOA ALTA HEIGHTS | E 27 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 673955 | JACK D WALTON | PO BOX 8993 | | | | SAN JUAN | PR | 00910-0993 | |
| 234095 | JACK D WELLER, ALBERT EINSTEIN | ADDRESS ON FILE | | | | | | | |
| 2151641 | JACK GOLDIKENER | 450 AVE DE LA CONSTITUCION APT. 9-G | | | | SAN JUAN | PR | 00901 | |
| 234096 | JACK GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 234098 | JACK MICHAEL KATZ | ADDRESS ON FILE | | | | | | | |
| 673956 | JACK R GARCIA PEREZ | PO BOX 487 | OFIC SUPERINTENDENTE ESCUELAS | | | HUMACAO | PR | 00791 | |
| 234099 | JACK SCHMITZ DBA 3.0 PROFESSIONAL SERV | 10840 MARQUETTE ROAD | | | | ZIONSVILLE | IN | 46077 | |
| 234100 | JACK ZAIDSPINER MITRANI | ADDRESS ON FILE | | | | | | | |
| 234101 | JACKAHIL CUEVAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 234102 | JACKEIRA BURKE TORRES | ADDRESS ON FILE | | | | | | | |
| 234103 | JACKELIN MALDONADO CASTRO | ADDRESS ON FILE | | | | | | | |
| 234104 | JACKELIN ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 673957 | JACKELIN OYOLA MALDONADO | PO BOX 521 | | | | SABANA HOYOS | PR | 00688 | |
| 673958 | JACKELINA SANCHEZ REYES | 160 PUERTA DEL MAR | APT 119 | | | HATILLO | PR | 00659 | |
| 234105 | JACKELINE ACEVEDO TORRES | ADDRESS ON FILE | | | | | | | |
| 234106 | JACKELINE AGUILAR OSORIO | ADDRESS ON FILE | | | | | | | |
| 845127 | JACKELINE ALICEA BARRETO | HC 2 BOX 12208 | | | | MOCA | PR | 00676-9843 | |
| 673959 | JACKELINE ANAYA SANCHEZ / EMMANUEL OJEDA | BO SAN JOSE PARC 759 | | | | TOA BAJA | PR | 00951 | |
| 673960 | JACKELINE ANDUJAR OYOLA | ADDRESS ON FILE | | | | | | | |
| 673961 | JACKELINE APONTE MORALES | HC 2 BOX 11527 | | | | HUMACAO | PR | 00791 | |
| 234107 | JACKELINE AVILES ORTIZ | CALLE LOTO 3C # 13 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 673962 | JACKELINE AVILES ORTIZ | LOMAS VERDES | SC 13 CALLE LOTO | | | BAYAMON | PR | 00956 | |
| 234108 | JACKELINE AYALA SANTANA | ADDRESS ON FILE | | | | | | | |
| 234109 | JACKELINE BAEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 234110 | JACKELINE BATISTA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 673963 | JACKELINE CABAN CRUZ | 176 CALLE NEMESIO CANALES | | | | MOCA | PR | 00676 | |
| 234111 | JACKELINE CALDERON FLORES | ADDRESS ON FILE | | | | | | | |
| 673964 | JACKELINE CAMACHO MONTALVO | RES COLUMBUS LANDING | EDIF 31 APTO 327 | | | MAYAGUEZ | PR | 00680 | |
| 234112 | JACKELINE CANDELARIA CURBELO | ADDRESS ON FILE | | | | | | | |
| 234113 | JACKELINE CARDONA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 673965 | JACKELINE CARRERO SANTIAGO | PO BOX 7557 | | | | CIDRA | PR | 00739 | |
| 673966 | JACKELINE CARRILLO MEDERO | HC 03 BZN 19116 | | | | RIO GRANDE | PR | 00745 | |
| 234114 | JACKELINE CASTILLO FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673967 | JACKELINE CASTILLO INOA | ADDRESS ON FILE | | | | | | | |
| 234115 | JACKELINE CEDENO VARGAS | ADDRESS ON FILE | | | | | | | |
| 673968 | JACKELINE CEDRES LEON,JOEL RODRIGUEZ | LOPEZ & JOHANNA REBOLLO GONZALEZ | MSC 301 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | |
| 234116 | JACKELINE CINTRON BELTRAN | ADDRESS ON FILE | | | | | | | |
| 234117 | JACKELINE CINTRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 673969 | JACKELINE COLON MORET | PO BOX 1896 | | | | GUAYAMA | PR | 00785 | |
| 673970 | JACKELINE CORAZON RIVERA | BO BAJURAS | SECTOR COREA CARR 647 KM 12 3 | | | VEGA ALTA | PR | 00692 | |
| 673971 | JACKELINE CORDERO MORALES | BOX 2283 | | | | CAYEY | PR | 00736 | |
| 673972 | JACKELINE CORDERO PACHECO | AMALIA MARIN | 65 INFANTERIA 32 PLAYA | | | PONCE | PR | 00716 | |
| 673973 | JACKELINE CORE VELEZ | BO GALATEO CENTRO | CARR 804 KM 0 HM 2 | | | TOA ALTA | PR | 00953 | |
| 234118 | JACKELINE CORREA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 234119 | JACKELINE COTTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 673974 | JACKELINE CRUZ COLON | 341 AVE ROCHDALE | | | | PONCE | PR | 00731 | |
| 234120 | JACKELINE CUADRADO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 673975 | JACKELINE DE DIEGO COLLAR | ADDRESS ON FILE | | | | | | | |
| 234121 | JACKELINE DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 673976 | JACKELINE DIAZ BERRIOS | 4 PURCHASED STREET | | | | MILFORD | MA | 01757 | |
| 673977 | JACKELINE DIAZ MALDONADO | REPTO FLAMINGO | H23 CAL PRL DL S 1C | | | BAYAMON | PR | 00959 | |
| 673978 | JACKELINE DIAZ PAGAN | EXT PUNTO ORO | 4911 CALLE VENTURA | | | PONCE | PR | 00728-2115 | |
| 673979 | JACKELINE DIAZ RODRIGUEZ | HC 2 BOX 1551 | | | | ARECIBO | PR | 00612 | |
| 234122 | JACKELINE E FONSECA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 234123 | JACKELINE FELICIANO ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 673980 | JACKELINE FELICIANO FREYTES | P O BOX 1884 | | | | MANATI | PR | 00674 | |
| 234124 | JACKELINE FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234125 | JACKELINE FONOLLOSA OCASIO | ADDRESS ON FILE | | | | | | | |
| 234126 | JACKELINE FRANCISCO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 673981 | JACKELINE G GONZALEZ RIVERA | PO BOX 498 | | | | CIDRA | PR | 00739 | |
| 673982 | JACKELINE GARCIA AYALA | HC 4 BOX 15623 | | | | HUMACAO | PR | 00791 | |
| 673983 | JACKELINE GARCIA GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 234127 | JACKELINE GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 673984 | JACKELINE GONZALEZ FEBRES | HC 02 BOX 14572 | | | | CAROLINA | PR | 00987 | |
| 673985 | JACKELINE GONZALEZ FEBRES | HC 04 BOX 18217 | | | | CAROLINA | PR | 00987 | |
| 234128 | JACKELINE GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 673986 | JACKELINE GONZALEZ PEREZ | PO BOX 943 | | | | COMERIO | PR | 00782 | |
| 673987 | JACKELINE GOYCO CORREA | URB TURABO GARDENS | 5TA SECC 30 A CALLE 32 | | | CAGUAS | PR | 00725 | |
| 234129 | JACKELINE GRAU ALVAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673988 | JACKELINE HERNANDEZ RODRIGUEZ | VILLA COOPERATIVA | D 9 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 234130 | JACKELINE HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 673989 | JACKELINE I CARTAGENA RODRIGUEZ | HC 1 BOX 4871 | | | | VILLALBA | PR | 00766 | |
| 234131 | JACKELINE I FELICIANO ARCHILLA | PARKVILLE NORTE | J30 CALLE JEFFERSON | | | GUAYNABO | PR | 00969-3813 | |
| 673990 | JACKELINE I FELICIANO ARCHILLA | PO BOX 361361 | | | | SAN JUAN | PR | 00936 1361 | |
| 234132 | JACKELINE J. GARCIA RIVAS | ADDRESS ON FILE | | | | | | | |
| 673991 | JACKELINE KLEIS GOURMET CATERING | URB LA LOMITA | A-1 VISTA LINDA | | | GUAYNABO | PR | 00969 | |
| 234133 | JACKELINE LANDRAU CRUZ | ADDRESS ON FILE | | | | | | | |
| 845128 | JACKELINE LAUREANO GARCIA | CONDOMINIO CENTRO | 136 CALLE GUAYAMA APT 22 | | | SAN JUAN | PR | 00917 | |
| 673992 | JACKELINE LOPERENA | HC 2 BOX 10721 | | | | MOCA | PR | 00676 | |
| 234134 | JACKELINE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 673993 | JACKELINE LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 845129 | JACKELINE LUNA RODRIGUEZ | VILLA DE RIO VERDE | Z6 CALLE 25 | | | CAGUAS | PR | 00725-6472 | |
| 234135 | JACKELINE M CANTELLOPS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 673994 | JACKELINE M DEL VALLE DE TOMAS | VISTAS DE LOS FRAILES | 150 CARR 873 BOX 88 | | | GUAYNABO | PR | 00969 | |
| 234136 | JACKELINE M ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 845130 | JACKELINE MARIE ORTIZ TORRES | HC 1 BOX 5971 | | | | JUANA DIAZ | PR | 00795 | |
| 234137 | JACKELINE MARTINEZ ALEMANY | ADDRESS ON FILE | | | | | | | |
| 673995 | JACKELINE MARTINEZ NEGRON | URB RIO CANAS | 2867 CALLE AMAZONAS | | | PONCE | PR | 00728 | |
| 234138 | JACKELINE MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 234139 | JACKELINE MARTINEZ ROMERO | 39 CALLE BETANCES | | | | BAYAMON | PR | 00961 | |
| 673996 | JACKELINE MARTINEZ ROMERO | URB SAN FERNANDO | F 18 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 845131 | JACKELINE MEDINA JORDAN | PO BOX 141084 | | | | ARECIBO | PR | 00614-1084 | |
| 673997 | JACKELINE MEJIAS ARROYO | URB CANA | KK 34 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 234140 | JACKELINE MELENDEZ VEGA Y OTROS 38 EMP. | LCDO. PEDRO J. SANTANA GONZALEZ | PO BOX 9718 | | | CAGUAS | PR | 00726 | |
| 673998 | JACKELINE MELENDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 673999 | JACKELINE MOLINA CABRERA | URB SIERRA BAYAMON | 63-18 CALLE 54 | | | BAYAMON | PR | 00961 | |
| 234141 | JACKELINE MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 234142 | JACKELINE MORALES QUINTANA | ADDRESS ON FILE | | | | | | | |
| 234143 | JACKELINE MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 674000 | JACKELINE NAVARRO RIVERA | COM LA RIVERA | EDIF 15 APT 92 | | | LAS PIEDRAS | PR | 00771 | |
| 674001 | JACKELINE NEGRON COLON | HC 2 BOX 6947 | | | | FLORIDA | PR | 00650 | |
| 234144 | JACKELINE NIEVES SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674002 | JACKELINE O FARRILL BADILLO | URB VISTAMAR 997 | CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 674003 | JACKELINE OCACIO FERNANDEZ | PO BOX 306 | | | | SAINT JUST | PR | 00978 | |
| 674004 | JACKELINE OCASIO ARROYO | ADDRESS ON FILE | | | | | | | |
| 674005 | JACKELINE OLIVERA ROMAN | CALL BOX 4035 ST 276 | | | | ARECIBO | PR | 00613 | |
| 674007 | JACKELINE ORTIZ BEAUCHAMP | PO BOX 200 | | | | LAS MARIAS | PR | 00670 | |
| 674008 | JACKELINE ORTIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 674009 | JACKELINE ORTIZ MELENDEZ | RR 01 BOX 13944 | | | | TOA ALTA | PR | 00953 9732 | |
| 674010 | JACKELINE ORTIZ PEREZ | APARTADO 484 | | | | PATILLAS | PR | 00723 | |
| 674011 | JACKELINE ORTIZ PEREZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 674012 | JACKELINE ORTZ | 12 CALLE ESMERALDA | | | | PONCE | PR | 00731 | |
| 234145 | JACKELINE PACHECO COLON | ADDRESS ON FILE | | | | | | | |
| 234146 | JACKELINE PAGAN LUQUIS | ADDRESS ON FILE | | | | | | | |
| 234147 | JACKELINE PENA GUERRA | ADDRESS ON FILE | | | | | | | |
| 674013 | JACKELINE PEREZ CONCEPCION | P O BOX 9692 | COTTO STATION | | | ARECIBO | PR | 00613-9692 | |
| 674014 | JACKELINE PEREZ CUELLO | RR 01 BOX 13996 | | | | TOA ALTA | PR | 00953 | |
| 234148 | JACKELINE PEREZ CUELLO | RR 01 BOX 13997 | | | | TOA ALTA | PR | 00953 | |
| 234149 | JACKELINE PEREZ GALLEGO | ADDRESS ON FILE | | | | | | | |
| 234150 | JACKELINE PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| 674015 | JACKELINE PEREZ RODRIGUEZ | URB SAN ANTONIO | 179 CALLE 7 | | | SAN ANTONIO | PR | 00690 | |
| 674016 | JACKELINE PEREZ VEGA | BO CLAUSELLS | 2 CALLE 5 | | | PONCE | PR | 00731 | |
| 674017 | JACKELINE PIZARRO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 234151 | JACKELINE QUINONES MOYA | ADDRESS ON FILE | | | | | | | |
| 674019 | JACKELINE QUINTANA RUIZ | ADDRESS ON FILE | | | | | | | |
| 234152 | JACKELINE RAMIREZ SALINAS | ADDRESS ON FILE | | | | | | | |
| 674020 | JACKELINE RAMOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 674021 | JACKELINE RAMOS ROJAS | BAJOS EL CORTIJO | APT 1 G 32 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 674022 | JACKELINE RAMOS SANTIAGO | BO MAGINAS | 10 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | |
| 234153 | JACKELINE REYES ALVAREZ | URB FLAMINGO HILLS | 233 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 845132 | JACKELINE REYES ALVAREZ | URB FLAMINGO HLS | 233 CALLE 8 | | | BAYAMÓN | PR | 00957-1754 | |
| 674023 | JACKELINE REYES GARCIA | 40 CALLEJON BORINQUEN | | | | PONCE | PR | 00731 | |
| 234154 | JACKELINE REYES NIEVES | ADDRESS ON FILE | | | | | | | |
| 674024 | JACKELINE RIVERA | HC 01 BOX 5139 | | | | CAMUY | PR | 00627 | |
| 234155 | JACKELINE RIVERA COSME | ADDRESS ON FILE | | | | | | | |
| 234156 | JACKELINE RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 674026 | JACKELINE RIVERA ORTIZ | VILLA BORINQUE | J 32 CALLE YAGUEZ | | | CAGUAS | PR | 00925 | |
| 674027 | JACKELINE RIVERA RAMOS | LOS ARBOLES DE MONTEHIEDRA | 600 BLVD DE LOS ARBOLES | | | SAN JUAN | PR | 00926 | |
| 234157 | JACKELINE RIVERA REYES | EDIF. 27, APT. 370 | RES. VISTA HERMOSA | | | SAN JUAN | PR | 00921 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674028 | JACKELINE RIVERA REYES | PO BOX 1472 | | | | AIBONITO | PR | 00705-1472 | |
| 234158 | JACKELINE RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| 674029 | JACKELINE RIVERA ROSARIO | P O BOX 43 | | | | RIO GRANDE | PR | 00745 | |
| 674030 | JACKELINE RIVERA SANTOS | BOX 2357 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 234159 | JACKELINE ROBLES NORMANDIA | ADDRESS ON FILE | | | | | | | |
| 234160 | JACKELINE RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 674031 | JACKELINE RODRIGUEZ / DENISSE DIAZ | BO RIO HONDO II | CARR 156 KM 24 8 | | | COMERIO | PR | 00782 | |
| 674032 | JACKELINE RODRIGUEZ CLAUDIO | P O BOX 711 | | | | MANATO | PR | 00674 | |
| 234161 | JACKELINE RODRIGUEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 674033 | JACKELINE RODRIGUEZ GARCIA | EXT ZENO GANDIA | EDIF C 8 APT 208 | | | ARECIBO | PR | 00612 | |
| 845133 | JACKELINE RODRIGUEZ JAIMAN | PO BOX 164 | | | | AGUIRRE | PR | 00704 | |
| 674034 | JACKELINE RODRIGUEZ MARTINEZ | HC 1 BOX 5361 | | | | GUAYNABO | PR | 00971 | |
| 234162 | JACKELINE RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 674035 | JACKELINE RODRIGUEZ NIEVES | JARD DEL TOA | 20 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 845134 | JACKELINE RODRIGUEZ ORTIZ | PO BOX 221 | | | | HUMACAO | PR | 00792-0221 | |
| 234164 | JACKELINE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674036 | JACKELINE ROSA GERENE | HC 1 BOX 6942 | | | | LAS PIEDRAS | PR | 00771 | |
| 845135 | JACKELINE ROSA VELAZQUEZ | PO BOX 788 | CALLE FLORAL | | | ISABELA | PR | 00662 | |
| 234165 | JACKELINE ROSARIO ANAYA | ADDRESS ON FILE | | | | | | | |
| 674037 | JACKELINE ROSARIO HIGA | P O BOX 383 | | | | ARROYO | PR | 00714 | |
| 674038 | JACKELINE ROSARIO VELEZ | 11 BO LA GRUA | | | | MANATI | PR | 00674 | |
| 674039 | JACKELINE SANDOVAL | BO CHARCO HONDO | BOX 22 | | | CABO ROJO | PR | 00623 | |
| 674040 | JACKELINE SANTAELLA CORREA | VILLA CAROLINA | 231-2 CALLE 609 | | | CAROLINA | PR | 00985 | |
| 234166 | Jackeline Santana Hernandez | ADDRESS ON FILE | | | | | | | |
| 234167 | Jackeline Santana Hernandez | ADDRESS ON FILE | | | | | | | |
| 234168 | JACKELINE SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 674041 | JACKELINE SANTIAGO TORRES | BOX 84 SABANA SECA STATION | | | | TOA BAJA | PR | 00952 | |
| 234169 | JACKELINE SEGARRA TORRES | ADDRESS ON FILE | | | | | | | |
| 674042 | JACKELINE SIERRA | HC 43 BOX 10619 | | | | CAYEY | PR | 00736 | |
| 674043 | JACKELINE SOLER MERCADO | RR 20 BOX 79 | | | | ISABELA | PR | 00662 | |
| 845136 | JACKELINE SOSA BARRETO | URB COUNTRY CLUB | HN39 CALLE 254 | | | CAROLINA | PR | 00982 | |
| 234171 | JACKELINE TAVERAS LESPIN | ADDRESS ON FILE | | | | | | | |
| 234172 | JACKELINE TIRADO | ADDRESS ON FILE | | | | | | | |
| 234173 | JACKELINE TORRES BLANCO | ADDRESS ON FILE | | | | | | | |
| 234174 | JACKELINE TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 234175 | JACKELINE TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 674044 | JACKELINE TROCHE FONTANEZ | URB REPARTO SAN JOSE | A 23 CALLE 5 | | | GURABO | PR | 00778 | |
| 234176 | JACKELINE VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674045 | JACKELINE VAZQUEZ RIVERA | BO DUQUE | BOX 2155 | | | NAGUABO | PR | 00718 | |
| 845137 | JACKELINE VEGA COLON | 129 PASEO TORRE ALTA | | | | BARRANQUITAS | PR | 00794 | |
| 234177 | JACKELINE VEGA MEDINA | ADDRESS ON FILE | | | | | | | |
| 234178 | JACKELINE VELAZQUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 234179 | JACKELINE VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 234180 | JACKELINE VILELLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 674046 | JACKELINE Y ROBLES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 674047 | JACKELINE Y ROBLES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 234181 | JACKELINE, BENITEZ | ADDRESS ON FILE | | | | | | | |
| 234182 | JACKELINE, GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 674048 | JACKELLINE MOLINA SALAS | VALENCIA | C 3 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| 234183 | JACKELYN CLAUDIO ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 234184 | JACKELYN D RUIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 234185 | JACKELYN D. RUIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 674049 | JACKELYN REYES CRUZ | BO LA CENTRAL P-326 B9A | | | | CONOVANAS | PR | 00729 | |
| 674050 | JACKELYNE RIVERA TORRES | VILLA FONTANA | QR 17 VIA 19 | | | CAROLINA | PR | 00987 | |
| 234186 | JACKIE AIZENMAN VAISMAN | ADDRESS ON FILE | | | | | | | |
| 234187 | JACKIE AIZENMAN VAISMAN | ADDRESS ON FILE | | | | | | | |
| 674051 | JACKIES AUTO TRANSMISSION | RR 9 BOX 1387 | | | | SAN JUAN | PR | 00926 | |
| 674052 | JACKIS KITCHEN | URB DEL CARMEN CA | D 39 SOLEDAD | | | RIO GRANDE | PR | 00745 | |
| 234188 | JACKLELINE RAMIREZ/ HOGAR ABRAZO AMOR IN | PMB 903 | PO BOX 144035 | | | ARECIBO | PR | 00614-4035 | |
| 234189 | JACK-LENE COMMUNITY HOME , INC | PO BOX 554 | | | | JUANA DIAZ | PR | 00795 | |
| 1442933 | Jacklin, Nancy P | ADDRESS ON FILE | | | | | | | |
| 674053 | JACKLINE LOPEZ SANCHEZ | 3 COND APRIL GARDENS | BOX 131 | | | LAS PIEDRAS | PR | 00771 | |
| 674054 | JACKLINE PAGAN LAGOMARSINI | ADDRESS ON FILE | | | | | | | |
| 845138 | JACKLINE VAZQUEZ VAZQUEZ | HC 2 PO BOX 6871 | | | | BARRANQUITAS | PR | 00794 | |
| 234190 | JACKLYN COLON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 234191 | JACKLYN VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 234192 | JACKO, MARIUSZ | ADDRESS ON FILE | | | | | | | |
| 2156538 | JACKSDWECK | ADDRESS ON FILE | | | | | | | |
| 674055 | JACKSODARA VAZQUEZ HERNANDEZ | URB SABANA GARDEN | 9-49 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 234193 | JACKSON BASORA, JAMES | ADDRESS ON FILE | | | | | | | |
| 234194 | JACKSON CARRASQUILLO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 234195 | JACKSON CARRASQUILLO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 234196 | Jackson Carrasquillo, Pedro | ADDRESS ON FILE | | | | | | | |
| 234197 | JACKSON CARRASQUILLO, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234198 | JACKSON COTTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 234199 | JACKSON HERNANDEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 234200 | JACKSON HOSPITAL | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 234201 | Jackson Lewis LLC | American Int'l Plaza Suite 404 | 250 Munoz Rivera Ave | | | San Juan | PR | 00918 | |
| 234202 | JACKSON MADURO, RAQUEL | 4TA SECCION LEVITTOWN | C16 MARINA OESTE | | | TOA BAJA | PR | 00949 | |
| 845139 | JACKSON MADURO, RAQUEL | LEVITTOWN | C-16 MARINA OESTE | | | TOA BAJA | PR | 00949 | |
| 234203 | JACKSON MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 234205 | JACKSON MD, LINDA | ADDRESS ON FILE | | | | | | | |
| 234206 | JACKSON MEMORIAL | 5600 OAKBROOK PARKWAY SUITE 100 | | | | NORCROSS | GA | 30093 | |
| 674056 | JACKSON MEMORIAL HOSPITAL | 1611 12TH AVE | | | | MIAMI | FL | 33136 | |
| 856778 | JACKSON MEMORIAL HOSPITAL | 1611 NW 12th Avenue | | | | Miami | FL | 33136-1096 | |
| 1424836 | JACKSON MEMORIAL HOSPITAL | 1611 NW 12TH AVENUE | | | | MIAMI | FL | 33136-1096 | |
| 234208 | JACKSON MENTAL HEALTH | 5600 OAKBROOK PARKWAY | STE 100 | | | NORCROSS | GA | 30093-1874 | |
| 674057 | JACKSON MERCADO PACHECO | 18 CALLE JIMENEZ SICARDO | | | | CAGUAS | PR | 00725 | |
| 234209 | JACKSON MIRANDA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 234210 | JACKSON MORALES, RUTH D | ADDRESS ON FILE | | | | | | | |
| 2153894 | Jackson National Asset Management LLC | ADDRESS ON FILE | | | | | | | |
| 1553828 | Jackson National Ins. Co. | Attn: William T. Devanney, Jr. | 1 Corporate Way | | | Lansing | MI | 48951 | |
| 1553828 | Jackson National Ins. Co. | c/o Swiss Re | Attn: William Garofalo | 175 King St | | Amonk | NY | 10504 | |
| 1722157 | Jackson National Insurance Company | William Garofalo | c/o Swiss Re | 175 King Street | | Armonk | NY | 10504 | |
| 1722157 | Jackson National Insurance Company | William T. Devanney, Jr. | 1 Corporate Way | | | Lansing | MI | 48951 | |
| 234211 | JACKSON ORTIZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 234212 | JACKSON RAMOS, WINNIE | ADDRESS ON FILE | | | | | | | |
| 234213 | JACKSON RIVERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 234214 | JACKSON RIVERA, MILTON | ADDRESS ON FILE | | | | | | | |
| 234215 | JACKSON RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 506412 | JACKSON TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 234216 | JACKSON TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1420091 | JACKSON TORRES, SAMUEL I. Y OTROS | HATUEY INFANTE CASTELLANOS | CENTRO INTERNACIONAL DE MERCADEO TORRE 1 STE. 510 | | | GUAYNABO | PR | 00968-8052 | |
| 674058 | JACKSON TRINIDAD ENCARNACION | HC 1 BOX 4072 | | | | LOIZA | PR | 00772 | |
| 234217 | JACKSON VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 234218 | JACKSON WALLIE, BERNARD | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234219 | JACKSON, LEIGH | ADDRESS ON FILE | | | | | | | |
| 797317 | JACKSON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 1420092 | JACKSON, SAMUEL I. 685-945 | HATUEY INTANTE | PO BOX 12014 | | | SAN JUAN | PR | 00914 | |
| 234220 | JACKSON, VINCENT | ADDRESS ON FILE | | | | | | | |
| 234221 | JACKSONVILLE FAMILY PRACTICE | MEDICAL RECORDS | 1731 UNIVERSITY BLVD SOUTH | | | JACKSONVILLE | FL | 32216-8928 | |
| 234222 | JACKSUAL A FERRER CRUZ | ADDRESS ON FILE | | | | | | | |
| 234223 | JACKXELIS I ALICEA LABRADOR | ADDRESS ON FILE | | | | | | | |
| 2152022 | JACKY AIZENMAN | URB. SAN PATRICIO | #5 CALLE CASTANA | | | GUAYNABO | PR | 00968-4605 | |
| 2156550 | JACKY AIZENMAN AND GINA AIZENMAN TIC | ADDRESS ON FILE | | | | | | | |
| 674059 | JACKYN SANCHEZ NIEVES | URB VILLA MADRID | C 22 CALLE 10 | | | COAMO | PR | 00769 | |
| 234204 | JACKZEL CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 674060 | JACLYN A CASTRO CHEVERE | RR 36 BOX 8612 | | | | SAN JUAN | PR | 00926 | |
| 234224 | JACLYN K. BRANDER | ADDRESS ON FILE | | | | | | | |
| 674061 | JACLYN MELENDEZ PAGAN | URB SAN MARTIN | 39 CALLE CORONEL IRIZARRY | | | CAYEY | PR | 00736 | |
| 674062 | JACLYN PEREZ TRAVERZO | HC 06 BOX 12842 | | | | SAN SEBASTIAN | PR | 00685 | |
| 674063 | JACNEL MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 2175467 | JACNIRA VELAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 674066 | JACOB ALICEA GARCIA | BO FLORIDA | APT CC | | | SAN LORENZO | PR | 00754 | |
| 234225 | JACOB CARABALLO | ADDRESS ON FILE | | | | | | | |
| 674064 | JACOB CARABALLO CUBA | HC 1 BUZON 5091 | | | | ADJUNTAS | PR | 00601-9719 | |
| 234226 | JACOB COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234227 | JACOB CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 234228 | JACOB DANIEL ROMAN QUILES | ADDRESS ON FILE | | | | | | | |
| 234229 | JACOB E GUZMAN | ADDRESS ON FILE | | | | | | | |
| 674067 | JACOB E NIEVES LOPEZ | P O BOX 1723 | | | | QUEBRADILLAS | PR | 00678 | |
| 234230 | JACOB E VACHIER ALLENDE | ADDRESS ON FILE | | | | | | | |
| 234231 | JACOB IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674068 | JACOB IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234232 | JACOB IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674069 | JACOB IRIZARRY SISCO/MECANICA SUSUKI | PARC MAGUEYES | 54 CALLE AQUAMARINA | | | PONCE | PR | 00731 | |
| 234233 | JACOB L QUINTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 674070 | JACOB M MORALES MARCHOSKY | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 674071 | JACOB MARRERO AYALA | 32 BO CANTA GALLO | | | | LUQUILLO | PR | 00773 | |
| 674072 | JACOB MATOS CASTRO | URB VALLE ALTO | 1219 C/ PRADERA | | | PONCE | PR | 00730-4122 | |
| 674073 | JACOB N RAMOS HERNANDEZ | PMB 103 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234234 | JACOB RESTO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 674065 | JACOB RIVERA A/C BCO DES ECONOMICO | BOX 249 | | | | OROCOVIS | PR | 00720 | |
| 234235 | JACOB RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 674074 | JACOB ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 234236 | JACOB TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 234237 | JACOB VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 234238 | JACOBI MEDICAL CENTER | MEDICAL RECORDS PROCESSING EMRX | PO BOX 403747 | | | ATLANTA | GA | 30384-3747 | |
| 674075 | JACOBO A VARGAS SERRANO | PO BOX 141723 | | | | ARECIBO | PR | 00614 | |
| 674076 | JACOBO APONTE VIANA | URB. COVADONGA 3J9 CALLE-22 | | | | TOA BAJA | PR | 00949 | |
| 234239 | JACOBO BENITEZ NAVAS | ADDRESS ON FILE | | | | | | | |
| 234240 | JACOBO BRITO, LAGNNY | ADDRESS ON FILE | | | | | | | |
| 234241 | JACOBO CARRASQUILLO OLMEDO | ADDRESS ON FILE | | | | | | | |
| 674077 | JACOBO GONZALEZ MIRANDA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 674078 | JACOBO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674079 | JACOBO JORGE GARCIA | URB LOS ANGELES V 32 CALLE N | | | | CAROLINA | PR | 00979 | |
| 674080 | JACOBO L RIVERA ROLON | PO BOX 156 | | | | LA PLATA | PR | 00786 | |
| 674081 | JACOBO LAYA | 25 YORKTOWN CIRCLE | | | | CEIBA | PR | 00735 | |
| 674082 | JACOBO MARTINEZ BAEZ | URB SANTA JUANITA | II 22 CALLE 29 | | | BAYAMON | PR | 00956 | |
| 674083 | JACOBO MORALES | COLLEGE PARK | 1807 GENOVA | | | SAN JUAN | PR | 00921 | |
| 674084 | JACOBO MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 234242 | JACOBO ORTIZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 234243 | JACOBO QUINONES SANTANA | ADDRESS ON FILE | | | | | | | |
| 234244 | JACOBO QUINONEZ BYRON | ADDRESS ON FILE | | | | | | | |
| 674085 | JACOBO RAMIREZ ORTIZ | | | | | | | | |
| 674086 | JACOBO RIVERA MORALES | URB.SANTA JUANITA WC 10 C/PADREIRA | | | | BAYAMON | PR | 00956 | |
| 234245 | JACOBO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 674087 | JACOBO SANCHEZ SERRANO | URB VALENCIA | AE 8 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 234246 | JACOBO TERRON, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 234247 | JACOBO, LAZARO | ADDRESS ON FILE | | | | | | | |
| 674088 | JACOBOWITZ YITZCHAK | PO BOX 12023 | | | | NEWARK | NY | 07101-6276 | |
| 674089 | JACOBS AUTO PARTS | RR 1 BOX 3157 | | | | CIDRA | PR | 00739 | |
| 234248 | JACOBS GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 234250 | JACOBS LOPEZ, YORK E | ADDRESS ON FILE | | | | | | | |
| 1767503 | Jacobs López, York E. | ADDRESS ON FILE | | | | | | | |
| 234251 | JACOBS MD, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1572151 | Jacobs P.S.C | 1880 Waycross Road | Attn: Mr. Mike Helmecamp | | | Forest Park | OH | 45240 | |
| 1572151 | Jacobs P.S.C | Three Tower Bridge, Two Ash Street | Attn: Mr. Gary Walter | | | Conshohocken | PA | 19428 | |
| 234252 | JACOBS PEREZ, PALOMA | ADDRESS ON FILE | | | | | | | |
| 234253 | JACOBS PEREZ, PALOMA | ADDRESS ON FILE | | | | | | | |
| 234254 | JACOBS PR PSC | LAS VISTAS SHOPPING VILLAGE | 300 AVE FELISA RINCON DE GAUTIER | SUITE 45 | | SAN JUAN | PR | 00926 | |
| 234255 | JACOBS PSC | PO BOX 7084 | | | | PASADENA | CA | 91109-7084 | |
| 234256 | JACOBS RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 234257 | JACOBS TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 234258 | JACOBS TORRES, NELLIE | ADDRESS ON FILE | | | | | | | |
| 234259 | JACOBS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 1438586 | Jacobs, Natalie Sara | ADDRESS ON FILE | | | | | | | |
| 234260 | JACOBSON MD , SETH M | ADDRESS ON FILE | | | | | | | |
| 1445897 | JACOBY SITZER, RHETA | ADDRESS ON FILE | | | | | | | |
| 234261 | JACOLOS VILLAMIL, KEYLA | ADDRESS ON FILE | | | | | | | |
| 234262 | JACOM INC | PO BOX 37541 | | | | SAN JUAN | PR | 00937 | |
| 234264 | JACOME CANCEL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 234265 | JACOME MUNOZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 234266 | JACOME MUNOZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 674090 | JACQQUELINE CARRERAS NIEVES | URB CUPEY GARDENS | D 14 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 674091 | JACQUELENE REYES MERCED | VILLA SAN ANTON | L11 FLORENTINO ROMAN | | | CAROLINA | PR | 00987 | |
| 234267 | JACQUELIN MALDONADO SIERRA | ADDRESS ON FILE | | | | | | | |
| 234268 | JACQUELIN MATTEI RIVERA | ADDRESS ON FILE | | | | | | | |
| 674092 | JACQUELIN ROSARIO VILLEGAS | RR 9 BPX 4808 | | | | SAN JUAN | PR | 00926 | |
| 234269 | JACQUELINA FERNANDEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 674093 | JACQUELINA MALDOMADO | COM RIO ABAJO | SOLAR 169 | | | HUMACAO | PR | 00792 | |
| 234270 | JACQUELINE A GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 674095 | JACQUELINE A RODRIGUEZ VALENTIN | RES AGUADA GARDENS | EDIF 3 APT 20 | | | AGUADA | PR | 00602 | |
| 674096 | JACQUELINE ACEVEDO GONZALEZ | 1337 CALLE SALUD APT 201 | | | | PONCE | PR | 00717 | |
| 674097 | JACQUELINE ACEVEDO RIVERA | PO BOX 1080 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 674098 | JACQUELINE ALBARRAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 674099 | JACQUELINE ALICEA BARRETO | HC 02 BOX 12208 | | | | MOCA | PR | 00676 | |
| 674100 | JACQUELINE ALVARADO PADILLA | BO CANDELARIA MARIN | 208 A CALLE ANTONIO | | | TOA BAJA | PR | 00949 | |
| 234271 | JACQUELINE ALVAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234272 | JACQUELINE ANDINO FELIX | ADDRESS ON FILE | | | | | | | |
| 674101 | JACQUELINE AQUINO VENTURA | ADDRESS ON FILE | | | | | | | |
| 234273 | JACQUELINE B MEJIA SOSA | ADDRESS ON FILE | | | | | | | |
| 234274 | JACQUELINE BADILLO ALERS | ADDRESS ON FILE | | | | | | | |
| 234275 | JACQUELINE BARRETO/ MARY BARRETO | ADDRESS ON FILE | | | | | | | |
| 234276 | JACQUELINE BARTOLOMEI CAMPOS | ADDRESS ON FILE | | | | | | | |
| 234277 | JACQUELINE BATISTA BORRERO | ADDRESS ON FILE | | | | | | | |
| 674102 | JACQUELINE BERMUDEZ ALMENAS | RES LOS LAURELES | EDF 6 APTO 102 | | | SAN JUAN | PR | 00926 | |
| 674103 | JACQUELINE BORRERO MEDINA | BO ROSARIO CARR 348 KM 7 2 | | | | MAYAGUEZ | PR | 00680 | |
| 234278 | JACQUELINE BORRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 234279 | JACQUELINE BOSCHETTI BITTER | ADDRESS ON FILE | | | | | | | |
| 234280 | JACQUELINE BROWN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 674104 | JACQUELINE BURGOS MARTIRNEZ | PO BOX 10015 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 674105 | JACQUELINE C BARRIENTOS GAYOSO | URB BELMONTE | 74 CALLE TOLEDO | | | MAYAGUEZ | PR | 00680 | |
| 845140 | JACQUELINE CAMACHO ROMAN | PMB 60 | PO BOX 6022 | | | CAROLINA | PR | 00988-6022 | |
| 674106 | JACQUELINE CARRERO SANTIAGO | PO BOX 7557 | | | | CIDRA | PR | 00739 | |
| 234281 | JACQUELINE CASTILLO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 234282 | JACQUELINE CASTILLO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 234283 | JACQUELINE CINTRON SOTO | ADDRESS ON FILE | | | | | | | |
| 234263 | JACQUELINE COLLAZO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 234284 | JACQUELINE COLLAZO SERRANO | ADDRESS ON FILE | | | | | | | |
| 234285 | JACQUELINE COLLAZO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 674107 | JACQUELINE COLON CHACON | HC 01 BOX 4074 | | | | LAS MARIAS | PR | 00670 | |
| 234286 | JACQUELINE COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 234287 | JACQUELINE COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 674108 | JACQUELINE CONCEPCION GUZMAN | HC 01 BOX 10152 | | | | LAJAS | PR | 00667 | |
| 234288 | JACQUELINE CORA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 674109 | JACQUELINE CORTES VALENTIN | COM MARQUEZ | 3 CALLE HIGUERA | | | MANATI | PR | 00674 | |
| 674110 | JACQUELINE CORTES VAZQUEZ | HC 04 BOX 15688 | | | | LARES | PR | 00669 | |
| 234289 | JACQUELINE COSME ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 234290 | JACQUELINE CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 674111 | JACQUELINE CRUZ | EX SAN ANTONIO | T 31 AVENIDA A | | | PONCE | PR | 00731 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674112 | JACQUELINE CRUZ DIAZ | HC 2 BOX 22278 | | | | SAN SEBASTIAN | PR | 00685 | |
| 674113 | JACQUELINE CRUZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 234291 | JACQUELINE CRUZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 674114 | JACQUELINE CRUZ SOTO | URB JARD DEL CARIBE | U 34 CALLE 27 | | | PONCE | PR | 00728 | |
| 234292 | JACQUELINE CURET AGRON | ADDRESS ON FILE | | | | | | | |
| 674115 | JACQUELINE D ROSARIO NEGRON | PARCELAS AMALIA MARIN | 4119 CALLE BALLENA | | | PONCE | PR | 00716 | |
| 234293 | JACQUELINE D TORRES MARTIR | ADDRESS ON FILE | | | | | | | |
| 234294 | JACQUELINE DE LA CRUZ DUVERGE | ADDRESS ON FILE | | | | | | | |
| 674116 | JACQUELINE DIAZ OQUENDO | HC 02 BOX 6966 | | | | ADJUNTAS | PR | 00601-9313 | |
| 234295 | JACQUELINE DIAZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 234296 | JACQUELINE E VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 674117 | JACQUELINE ENID RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234297 | JACQUELINE FEAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 234298 | JACQUELINE FIGUEROA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 234299 | JACQUELINE FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 234300 | JACQUELINE FRANQUI | ADDRESS ON FILE | | | | | | | |
| 234301 | JACQUELINE GARCIA Y SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 234302 | JACQUELINE GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 674118 | JACQUELINE GONZALEZ ACOSTA | HC 7 BOX 14018 | | | | SAN SEBASTIAN | PR | 00685 | |
| 234303 | Jacqueline Gonzalez Colon | ADDRESS ON FILE | | | | | | | |
| 234304 | Jacqueline Gonzalez Colon | ADDRESS ON FILE | | | | | | | |
| 674119 | JACQUELINE GONZALEZ GONZALEZ | PO BOX 11391 | | | | SAN JUAN | PR | 00910 | |
| 674120 | JACQUELINE GONZALEZ LOPEZ | P O BOX 79656 | | | | CAROLINA | PR | 00984-9656 | |
| 234305 | JACQUELINE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 234306 | JACQUELINE GOYCO CORREA | ADDRESS ON FILE | | | | | | | |
| 674121 | JACQUELINE GUIBAS COLON | PO BOX 968 | | | | HORMIGUEROS | PR | 00660 | |
| 674122 | JACQUELINE HENRIGUEZ DE JESUS | P O BOX 1902 | | | | LARES | PR | 00669 | |
| 234307 | JACQUELINE HENRIQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 674123 | JACQUELINE HERNANDEZ | HC 03 BOX 6470 | | | | HUMACAO | PR | 00791-9544 | |
| 845141 | JACQUELINE HERNANDEZ PEREZ | BO EL SECO | 19 CALLE ABRAHAM LINCOLN | | | MAYAGUEZ | PR | 00682-5655 | |
| 674124 | JACQUELINE HERRANS BLOISE | COLINAS METROPOLITANAS | X 5 CALLE CERRILLO | | | GUAYNABO | PR | 00969 | |
| 234308 | JACQUELINE HERRERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 234310 | JACQUELINE J CANINO TORRES | ADDRESS ON FILE | | | | | | | |
| 674125 | JACQUELINE J PORTILLA TORRES | URB LAS AMERICAS | 813 CALLE GUATEMALA | | | RIO PIEDRAS | PR | 00921 | |
| 674126 | JACQUELINE J SERRANO GONZALEZ | URB SANTA MARIA | 187 A CALLE C | | | PONCE | PR | 00731 | |
| 674127 | JACQUELINE JIMENEZ | RES VIRGILIO DAVILA | EDIF 11 APT 107 | | | BAYAMON | PR | 00961 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234311 | JACQUELINE JIMENEZ RODRIGUEZ | PO BOX 3229 | | | | GUAYNABO | PR | 00970 | |
| 674128 | JACQUELINE JIMENEZ RODRIGUEZ | URB LAS PALMAS | 254 CALLE PALMA REAL | | | MOCA | PR | 00676 | |
| 234312 | JACQUELINE JIMENEZ RODRIGUEZ | URB.LAS PALMAS | CALLE PALMA REAL #254 | | | MOCA | PR | 00676 | |
| 674129 | JACQUELINE KLEIS GOURMET CATERING | URB LA LOMITA | A1 CALLE VISTA LINDA | | | GUAYNABO | PR | 00969 | |
| 234313 | JACQUELINE L CABAN MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 674130 | JACQUELINE LABOY GONZALEZ | URB CIUDAD MASSO | G 23 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| 674131 | JACQUELINE LABOY MIRANDA | COND DE DIEGO | 444 APT 303 | | | SAN JUAN | PR | 00923-3054 | |
| 234314 | JACQUELINE LARACUENTE ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 234315 | JACQUELINE LEISECA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 674132 | JACQUELINE LLANOS RIVERA | HATO TEJAS | E 34 CALLE A | | | BAYAMON | PR | 00959 | |
| 674133 | JACQUELINE LOPEZ FLECHA | PO BOX 8095 | | | | HUMACAO | PR | 00792 | |
| 674134 | JACQUELINE LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 234316 | JACQUELINE LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234317 | JACQUELINE LOPEZ Y/O JAIME LOPEZ | ADDRESS ON FILE | | | | | | | |
| 674135 | JACQUELINE LUCIANO CINTRON | 68 CALLE DIAMANTE FINAL | | | | PONCE | PR | 00731 | |
| 234318 | JACQUELINE LUGARO VIDAL | ADDRESS ON FILE | | | | | | | |
| 674136 | JACQUELINE LUGO RAMIREZ | PO BOX 175 | | | | NARANJITO | PR | 00719 | |
| 234319 | JACQUELINE M BIGAS MENEZ | ADDRESS ON FILE | | | | | | | |
| 234321 | JACQUELINE M BLEST QUIROZ | ADDRESS ON FILE | | | | | | | |
| 234322 | JACQUELINE M POU FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 674138 | JACQUELINE M RODRIGUEZ VAZQUEZ | 1482 AVE ROOSEVELT | BORINQUEN TOWERS III APT 1109 | | | SAN JUAN | PR | 00920 | |
| 674139 | JACQUELINE MAISONET BELLO | PO BOX 1899 | | | | MANATI | PR | 00674-1899 | |
| 234323 | JACQUELINE MALAVE GATA | ADDRESS ON FILE | | | | | | | |
| 234324 | JACQUELINE MARCANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 234325 | JACQUELINE MARTINEZ CHALUISANT | ADDRESS ON FILE | | | | | | | |
| 674140 | JACQUELINE MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 234327 | JACQUELINE MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 674094 | JACQUELINE MARTINEZ OSORIO | URB HILL BROTHERS | H 381 CALLE 17 | | | SAN JUAN | PR | 00925 | |
| 674141 | JACQUELINE MARTINEZ SANTIAGO | URB VILLA LOS SANTOS | DD 32 CALLE 16 | | | ARECIBO | PR | 00612 | |
| 234328 | JACQUELINE MATEO RIVERA | ADDRESS ON FILE | | | | | | | |
| 234329 | JACQUELINE MATEO RIVERA | ADDRESS ON FILE | | | | | | | |
| 674142 | JACQUELINE MATIAS RODRIGUEZ | HC 01 BOX 9210 | MACUM | | | TOA BAJA | PR | 00947 | |
| 674143 | JACQUELINE MATOS SANCHEZ | PMB 122 BOX 60401 | | | | AGUADILLA | PR | 00604-4010 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845142 | JACQUELINE MEDINA DONES | ALT RIO GRANDE | C114 CALLE 2 | | | RIO GRANDE | PR | 00745-3314 | |
| 234330 | JACQUELINE MEDINA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 674144 | JACQUELINE MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 674145 | JACQUELINE MENDEZ HERNANDEZ | BZ 4-264 BO LLANADAS | | | | ISABELA | PR | 00662 | |
| 234331 | JACQUELINE MONTANEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 234332 | JACQUELINE MOORE AND ASSOC. | 5861 S. ALBION COURT | | | | GREENWOOD VILLAGE | CO | 80121 | |
| 1444522 | Jacqueline Moore and Associates | 5861 S. Albion Court | | | | Greenwood Village | CO | 80121 | |
| 234333 | JACQUELINE MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 674146 | JACQUELINE MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 234334 | JACQUELINE MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 674147 | JACQUELINE MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 234335 | JACQUELINE MORALES PELLOT | ADDRESS ON FILE | | | | | | | |
| 674148 | JACQUELINE MORALES SANTIAGO | URB LOIZA VALLEY | C 149 CALLE AZUCENA | | | CANOVANAS | PR | 00729-3542 | |
| 674149 | JACQUELINE MORALES SOTO | 5-48 ARIZONA | | | | ARROYO | PR | 00714 | |
| 845143 | JACQUELINE N FONT GUZMAN | 505 CORNHUSKER RD STE 110 | | | | BELLEVUE | NE | 68005-7911 | |
| 674150 | JACQUELINE N FONT GUZMAN | PMB 475 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 234336 | JACQUELINE N HERNANDEZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| 234337 | JACQUELINE N ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 234338 | JACQUELINE N ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 674151 | JACQUELINE NAZARIO RODRIGUEZ | ALTURAS DE MAYAGUEZ | 447 ALMIRANTE | | | MAYAGUEZ | PR | 00680 | |
| 674152 | JACQUELINE NEGRON COLON | PO BOX 160 | | | | VILLALBA | PR | 00766 | |
| 845144 | JACQUELINE NEGRON FLORES | URB ROSEVILLE | 7 CALLE CAROLINA | | | SAN JUAN | PR | 00926-9682 | |
| 234339 | JACQUELINE NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 234340 | JACQUELINE NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 674153 | JACQUELINE NIEVES MARQUEZ | COND LIZZETTE APT 1101 | | | | CAROLINA | PR | 00986 | |
| 234341 | JACQUELINE NIEVES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 234342 | JACQUELINE NOA CRASTZ | ADDRESS ON FILE | | | | | | | |
| 674154 | JACQUELINE NOESI ALBA | ADDRESS ON FILE | | | | | | | |
| 234343 | JACQUELINE NORAT FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234344 | JACQUELINE OCASIO BELMONTE | ADDRESS ON FILE | | | | | | | |
| 234345 | JACQUELINE OLIVO SANTANA | ADDRESS ON FILE | | | | | | | |
| 674155 | JACQUELINE ONEILL BETANCOURT | VALLE ARRIBA HEIGHTS | F 8 CALLE POMAROSA | | | CAROLINA | PR | 00984 | |
| 234346 | JACQUELINE ORTEGA COLON | ADDRESS ON FILE | | | | | | | |
| 674156 | JACQUELINE ORTEGA RIVERA | PO BOX 190473 | | | | SAN JUAN | PR | 00919-0473 | |
| 234347 | JACQUELINE ORTIZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 234348 | JACQUELINE ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 234349 | JACQUELINE ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 674157 | JACQUELINE ORTIZ RODRIGUEZ | PO BOX 6300 | | | | CAGUAS | PR | 00725 | |
| 234350 | JACQUELINE ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 234351 | JACQUELINE ORTIZ VALENTÍN | SRA. JACQUELINE ORTIZ VALENTÍN, PRO SE | MONSERRATE 61 NORTE | | | GUAYAMA | PR | 00784 | |
| 674158 | JACQUELINE PADILLA CRUZ | SANTA ROSA II | HC 2 BOX 6645 | | | GUAYNABO | PR | 00971 | |
| 234352 | JACQUELINE PADILLA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 674159 | JACQUELINE PADILLA SILVA | P O BOX 5000 136 | | | | SAN GERMAN | PR | 00683 | |
| 674160 | JACQUELINE PADILLA VAZQUEZ | 6 CANTERBURY CIRCLE | | | | WASHINGTOVILLE | NY | 10992 | |
| 674161 | JACQUELINE PAGAN GARCIA | 1308 CALLE LUCCHETTI | APT 702 | | | SAN JUAN | PR | 00907 | |
| 674162 | JACQUELINE PAGAN NIEVES | ALTURAS DE FAIR VIEW | D 31 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 674163 | JACQUELINE PEREZ CUELLO | ADDRESS ON FILE | | | | | | | |
| 234353 | JACQUELINE PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 234354 | JACQUELINE PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 234355 | JACQUELINE PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 674164 | JACQUELINE PESANTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 234356 | JACQUELINE PIZARRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 674165 | JACQUELINE PLAZA PLAZA | NUEVA VIDA EL TUQUE 16 | CALLE C Y | | | PONCE | PR | 00731 | |
| 234357 | JACQUELINE PORTALATIN GARCIA | ADDRESS ON FILE | | | | | | | |
| 234358 | JACQUELINE PRINCIPE ALVARADO | ADDRESS ON FILE | | | | | | | |
| 234359 | JACQUELINE R SILVA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 234360 | JACQUELINE RAMÍREZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 674166 | JACQUELINE RIVERA AGOSTO | VAN SCOY | G 12 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 234361 | JACQUELINE RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 674167 | JACQUELINE RIVERA COLON | HC 1 BOX 6002 | | | | SALINAS | PR | 00751 | |
| 234362 | JACQUELINE RIVERA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 234363 | JACQUELINE RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 234364 | JACQUELINE RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 234365 | JACQUELINE RIVERA HERNANDEZ | HC 3 BOX 15088 | | | | COROZAL | PR | 00783 | |
| 674168 | JACQUELINE RIVERA HERNANDEZ | URB MAGNOLIA GARDENS | K 7 CALLE 19 | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674169 | JACQUELINE RIVERA MARTINEZ | COND LAS AMERICA | TORRE II APT 910 | | | SAN JUAN | PR | 00921 | |
| 845145 | JACQUELINE RIVERA MEJIAS | MCS 204 | RR 36 BOX 1390 | | | SAN JUAN | PR | 00926-9821 | |
| 674170 | JACQUELINE RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 234366 | JACQUELINE RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 234367 | JACQUELINE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234368 | JACQUELINE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234369 | JACQUELINE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234370 | JACQUELINE RIVERA SEMIDEY | ADDRESS ON FILE | | | | | | | |
| 1639601 | Jacqueline Rivera Torres y Marcos Jael Ramos Rivera | ADDRESS ON FILE | | | | | | | |
| 674172 | JACQUELINE RODRIGUEZ | PO BOX 1601 | | | | CIDRA | PR | 00739 | |
| 234371 | JACQUELINE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 234372 | JACQUELINE RODRIGUEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 234373 | JACQUELINE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 234374 | JACQUELINE RODRIGUEZ MANDRY | ADDRESS ON FILE | | | | | | | |
| 674173 | JACQUELINE RODRIGUEZ MAYMI | BAYAMON GARDENS | EDIF 19 APT 908 | | | BAYAMON | PR | 00956 | |
| 674174 | JACQUELINE RODRIGUEZ REYES | REXVILLE | C A 2 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 234375 | JACQUELINE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234376 | JACQUELINE RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 234377 | JACQUELINE RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674175 | JACQUELINE ROJAS NIEVES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 674176 | JACQUELINE ROMAN ARROYO | CARR 564 KM 3 0 | | | | OROCOVIS | PR | 00720 | |
| 234378 | JACQUELINE ROMAN BELEN | ADDRESS ON FILE | | | | | | | |
| 234379 | JACQUELINE ROMAN MUNOZ | ADDRESS ON FILE | | | | | | | |
| 674178 | JACQUELINE ROMAN VERA | ADDRESS ON FILE | | | | | | | |
| 674177 | JACQUELINE ROMAN VERA | ADDRESS ON FILE | | | | | | | |
| 674180 | JACQUELINE ROQUE DIAZ | CALLE CALIMANO 65 SUR | | | | GUAYAMA | PR | 00784 | |
| 1256588 | JACQUELINE ROSADO AVILA | ADDRESS ON FILE | | | | | | | |
| 234380 | JACQUELINE ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 234381 | JACQUELINE ROSICH NEGRON | ADDRESS ON FILE | | | | | | | |
| 674181 | JACQUELINE RUIZ TRINTA | ADDRESS ON FILE | | | | | | | |
| 234382 | JACQUELINE SAAVEDRA BRACERO | ADDRESS ON FILE | | | | | | | |
| 234383 | JACQUELINE SAAVEDRA BRACERO | ADDRESS ON FILE | | | | | | | |
| 234384 | JACQUELINE SAAVEDRA BRACERO | ADDRESS ON FILE | | | | | | | |
| 234385 | JACQUELINE SANABRIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 674182 | JACQUELINE SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 234386 | JACQUELINE SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674183 | JACQUELINE SANTIAGO DURAN | HC 02 BOX 76073 | | | | SAN SEBASTIAN | PR | 00685 | |
| 674184 | JACQUELINE SANTIAGO ESPADA | PO BOX 190 | | | | COAMO | PR | 00769 | |
| 845146 | JACQUELINE SANTIAGO ORTEGA | VILLA CAROLINA | 64-33 CALLE 53 | | | CAROLINA | PR | 00985-4924 | |
| 234387 | JACQUELINE SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 234388 | JACQUELINE SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 674185 | JACQUELINE SANTOS GONZALEZ | VILLA MACHUELO | 2 CALLE C | | | PONCE | PR | 00731 | |
| 234389 | JACQUELINE SEDA MORENO | ADDRESS ON FILE | | | | | | | |
| 674186 | JACQUELINE SOLIVAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234390 | JACQUELINE SOTO BARBOSA | ADDRESS ON FILE | | | | | | | |
| 234391 | JACQUELINE SOTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 674187 | JACQUELINE SOTO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 674188 | JACQUELINE THODES CASANOVA | URB BELLA VISTA | W 19 CALLE 27 | | | BAYAMON | PR | 00957 | |
| 674189 | JACQUELINE TIO GARCIA | URB ENCANTADA R CRISTAL | RF 7 PLAZA 7 | | | TRUJILLO ALTO | PR | 00961 | |
| 674191 | JACQUELINE TOLEDO GARCIA | BO SANTANA | CALLE C 25 | | | ARECIBO | PR | 00612 | |
| 674192 | JACQUELINE TORO LLANOS | BO LA PLATA | RR 327 KM 0 3 INT | | | LAJAS | PR | 00667 | |
| 674193 | JACQUELINE TORO RIVERA | URB LAS DELICIAS | 569 CALLE ALEJANDRO ORDONEZ | | | PONCE | PR | 00728 | |
| 674194 | JACQUELINE TORRES ATANCES | ADDRESS ON FILE | | | | | | | |
| 234393 | JACQUELINE TORRES ATANCES | ADDRESS ON FILE | | | | | | | |
| 674195 | JACQUELINE TORRES LEBRON | PO BOX 9023371 | | | | SAN JUAN | PR | 00902-3713 | |
| 234394 | JACQUELINE TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 839209 | JACQUELINE TRIGO DIETRICH | ADDRESS ON FILE | | | | | | | |
| 674196 | JACQUELINE TUA CASARES | URB MEDINA | I 4 CALLE 1 | | | ISABELA | PR | 00662 | |
| 234395 | JACQUELINE V VERA CABAN | ADDRESS ON FILE | | | | | | | |
| 674198 | JACQUELINE VAZQUEZ | ALTOS AL CABRO | | | | GARROCHALES | PR | 00652 | |
| 674197 | JACQUELINE VAZQUEZ | HC 01 BOX 3687 | | | | FLORIDA | PR | 00650 | |
| 674199 | JACQUELINE VAZQUEZ SUAREZ | HC 1 BOX 4913 | | | | SALINAS | PR | 00751 | |
| 234396 | JACQUELINE VAZQUEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 674200 | JACQUELINE VEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 234397 | JACQUELINE VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 674201 | JACQUELINE VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 234398 | JACQUELINE VENTURA RUIZ | ADDRESS ON FILE | | | | | | | |
| 234399 | JACQUELINE VIVAS CUADRA | ADDRESS ON FILE | | | | | | | |
| 674202 | JACQUELINE Y ELBA LOPEZ | 1331 W FOWLER DR APT B | | | | DELTONA | FL | 32725 | |
| 234400 | JACQUELINE, VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 234401 | JACQUELINNE RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 234402 | JACQUELYN I RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 674203 | JACQUES D HOWELL ORTIZ | URB VISTAS DEL CONVENTO | 2 D 50 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 234403 | JACQUES M STRONBEEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234404 | JAD MAINTENANCE SERVICES INC | 2309 CALLE MARGINAL | | | | RINCON | PR | 00677 | |
| 234405 | JAD WAVE SERVICE | PO BOX 4561 | | | | CAROLINA | PR | 00984-4561 | |
| 234406 | JADE CRESPO PADILLA | ADDRESS ON FILE | | | | | | | |
| 674204 | JADE OFFICE FURNITURE | URB SAN SOUCI | G 6 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 234407 | JADE OSORIO DBA JOF GROUP | PO BOX 55193 STATION 1 | | | | BAYAMON | PR | 00960 | |
| 674205 | JADEC SOLER FELICIE | ADDRESS ON FILE | | | | | | | |
| 234408 | JADELINE GARCIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 234409 | JADELIS BURGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 674206 | JADELVA JAGUAR LTD CORP | PO BOX 13055 | | | | SAN JUAN | PR | 00908 | |
| 234410 | JADEYRA RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 674207 | JADHIRA D ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 674208 | JADI TECHNIQUES II INC | PMB 163 PO BOX 6007 | | | | CAROLINA | PR | 00984 | |
| 234411 | JADIEL BORGES MERCED | ADDRESS ON FILE | | | | | | | |
| 234412 | JADIEL RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 2175931 | JADIEL SANCHEZ ORTIZ | | | | | | | | |
| 674209 | JADIELIZ DELI / REYNALDO RAMIREZ | URB VILLA LIDIA | 907 CALLE ODISEA | | | ISABELA | PR | 00662 | |
| 234413 | JADILIS N LARACUENTE CEDENO | ADDRESS ON FILE | | | | | | | |
| 234414 | JADIRA GOMEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 234415 | JADIRA IRIZARRY PADILLA | ADDRESS ON FILE | | | | | | | |
| 234416 | JADIRA ROSADO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 674211 | JADIRA VILLALOBOS RIVERA | HC 2 BOX 7309 | | | | CIALES | PR | 00638 | |
| 234417 | JADISIE CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 234418 | JAE LEGAL SERVICES LLC | 25 AVE MUNOZ RIVERA | BAHIA PLAZA APT 816 | | | SAN JUAN | PR | 00901 | |
| 234419 | JAE PARK, GYOUNG | ADDRESS ON FILE | | | | | | | |
| 234420 | JAEGER MD, RANDY | ADDRESS ON FILE | | | | | | | |
| 234421 | JAEL M CANALES PARRILLA | ADDRESS ON FILE | | | | | | | |
| 234422 | JAEL PALASTICS INC | P O BOX 929 | | | | SAN LORENZO | PR | 00754 | |
| 234423 | JAEL VILCHES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 674212 | JAEMY E BELTRAN MALDONADO | EXT VILLAS DE LOIZA | MM 10 CALLE 39 | | | CANOVANAS | PR | 00729 | |
| 234424 | JAEN AYALA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 234425 | JAEN PRESNO MD, RICARDO F | ADDRESS ON FILE | | | | | | | |
| 234426 | JAEN PRESNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 234427 | JAESMARIE RAMIREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 234428 | JAESON J CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 674213 | JAESY J CRESPO DIMENECH | P O BOX 5 | BARRIO TERRANOVA | | | QUEBRADILLAS | PR | 00678 | |
| 674214 | JAF ELECTRICAL CONSTRACTORS INC | PO BOX 1559 | | | | TRUJILLO ALTO | PR | 00977-1559 | |
| 234429 | JAFER CONSTRUCTION CORP | PIEDRAS BLANCAS | 10 CALLE UNION | | | GUAYNABO | PR | 00969 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234430 | JAFER CONSTRUCTION CORPORATION | PO BOX 193007 | | | | SAN JUAN | PR | 00919-3007 | |
| 674215 | JAFER CONSTRUCTION S.E. | PO BOX 3007 | | | | SAN JUAN | PR | 00919 | |
| 234431 | JAFET HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 234432 | JAFET M MEDINA GARCIA | ADDRESS ON FILE | | | | | | | |
| 234433 | JAFET MARTINEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 234434 | JAFET MEDINA CORTES | ADDRESS ON FILE | | | | | | | |
| 674216 | JAFET RIVERA SANTIAGO | HC 01 BOX 11820 | | | | TOA BAJA | PR | 00949 | |
| 674217 | JAFET SANTIAGO RIVERA | P O BOX 1106 | | | | CABO ROJO | PR | 00623 | |
| 234435 | JAFFE COMMUNICATIONS INC | 200 NORTH UNION AVE EAST | | | | WEST FIELD | NJ | 07090 | |
| 234436 | JAFFET CARRASQUILLO QUINONES | ADDRESS ON FILE | | | | | | | |
| 234437 | JAFFET M SEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234438 | JAFFETH ROSAS VENTO | ADDRESS ON FILE | | | | | | | |
| 234439 | JAFR CONSULTING CORPORTATION | URB GRAND PALM II | B B CALLE ALAMO | | | VEGA ALTA | PR | 00692 | |
| 234440 | JAG INSTALLATION SERVICES, CORP | 4 CALLE JARDIN DE LA PASION | | | | LARES | PR | 00669-2726 | |
| 845147 | JAG TRAILERS | PO BOX 363151 | | | | SAN JUAN | PR | 00936-3151 | |
| 234441 | JAG TRAILERS DBA J A GUZMAN CORP | P O BOX 363151 | | | | SAN JUAN | PR | 00936 | |
| 845148 | JAGADI RODRIGUEZ CANALES | 1 FONTANA TWRS APT 402 | | | | CAROLINA | PR | 00982-3703 | |
| 234442 | JAGADI RODRIGUEZ CANALES | COND EL MILENIO | 500 C/220 EDIF 16 APT 1603 | | | CAROLINA | PR | 00982 | |
| 234443 | JAGDALIA ALVAREZ CORTEZ | ADDRESS ON FILE | | | | | | | |
| 674218 | JAGUAL IRON WORK | URB EL VIVERO | C 17 CALLE 5 | | | GURABO | PR | 00778 | |
| 674219 | JAGUAR OF PUERTO RICO INC | P O BOX 13055 | | | | SAN JUAN | PR | 00908-3055 | |
| 234444 | JAGUARES SOCCER CLUB COROZAL INC | PO BOX 117 | | | | COROZAL | PR | 00783 | |
| 674220 | JAGUAS CASH & CARRY | PO BOX 478 | | | | CIALES | PR | 00638 | |
| 674221 | JAGUAS GULF SERVICE STATION | CONDOMINIO MAR CHIQUITA 100 | CARR 648 APARTAMENTO 30 | | | MANATI | PR | 00674 | |
| 674222 | JAGUEY BUSLINE/TEXACO/GILBERTO VELAZQUEZ | BOX 38 | | | | AGUADA | PR | 00602 | |
| 674223 | JAGUEY TEXACO | PO BOX 38 | | | | AGUADA | PR | 00602 | |
| 234445 | JAHAIRA ACOSTA ROSA | ADDRESS ON FILE | | | | | | | |
| 674225 | JAHAIRA ACOSTA SABINO | CAPARRA TERRACE | 1268 CALLE 10 SE | | | SAN JUAN | PR | 00921 | |
| 674226 | JAHAIRA ALICEA DIAZ | ADDRESS ON FILE | | | | | | | |
| 234446 | JAHAIRA BERRIOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674227 | JAHAIRA CRESPO FERDINAND | BO MAGINAS | 131 CALLE FLAMBOYAN | | | SABANA GRANDE | PR | 00637 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 674228 | JAHAIRA CRUZ MARTINEZ | P O BOX 927 | | | | CAYEY | PR | 00737 | |
| 674229 | JAHAIRA DE JESUS VEGA | BO PALMAREJO | CARR 702 KM 55 | | | COAMO | PR | 00769 | |
| 234447 | JAHAIRA FLORES CABALLERO | ADDRESS ON FILE | | | | | | | |
| 234448 | JAHAIRA FULLADOZA ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 674230 | JAHAIRA GALARZA FLORES | PO BOX 560825 | | | | GUAYANILLA | PR | 00656 | |
| 845150 | JAHAIRA GONZALEZ DEL VALLE | PO BOX 4542 | | | | SAN SEBASTIAN | PR | 00685-4542 | |
| 674231 | JAHAIRA GUZMAN RODRIGUEZ | URB JARDINES DE AGUADILLA 111 | | | | AGUADILLA | PR | 00603 | |
| 674232 | JAHAIRA GUZMAN ROSARIO | RR 7 BOX 6384 | | | | SAN JUAN | PR | 00926 | |
| 234449 | JAHAIRA GUZMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 234450 | JAHAIRA HERNANDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 845151 | JAHAIRA L CONDE ADORNO | URB VILLAS DE LOIZA | TT13 CALLE 28A | | | CANOVANAS | PR | 00729-4131 | |
| 234451 | JAHAIRA L LARREGUI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 234452 | JAHAIRA L VALENTIN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 674233 | JAHAIRA LOPEZ FIGUEROA | BO CAUNALES PARC NUEVA | | | | HATILLO | PR | 00659 | |
| 674224 | JAHAIRA M. MAISONET | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 234453 | JAHAIRA MALDONADO CRESPO | ADDRESS ON FILE | | | | | | | |
| 234454 | JAHAIRA MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 674234 | JAHAIRA MORALES VELEZ | P O BOX 601 | | | | TOA ALTA | PR | 00954 | |
| 674235 | JAHAIRA ORTIZ JORGE | HC 01 BOX 5987 | | | | GUAYANILLA | PR | 00656 | |
| 674236 | JAHAIRA PEREZ APONTE | 612 ANCHOR DRIVE | APT 100 LAFAYETTE | | | INDIANA | IN | 47905 | |
| 674237 | JAHAIRA PONCE HERNANDEZ | PO BOX 2000 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 674238 | JAHAIRA RODRIGUEZ DIAZ | BAHIA II | 8 CALLE MAGA | | | GUAYANILLA | PR | 00656 | |
| 674239 | JAHAIRA ROMAN VAZQUEZ | CLAUSELL | 38CALLE 6 | | | PONCE | PR | 00731 | |
| 234455 | JAHAIRA ROSADO | ADDRESS ON FILE | | | | | | | |
| 234456 | JAHAIRA ROSADO COSME | ADDRESS ON FILE | | | | | | | |
| 674240 | JAHAIRA RUPERTO SOTO | VILLA ANGELICA | 19 CALLE GONZALEZ MARTINEZ | | | MAYAGUEZ | PR | 00680 | |
| 234457 | JAHAIRA SANJURJO DELGADO | ADDRESS ON FILE | | | | | | | |
| 674241 | JAHAIRA SANTIAGO BORRERO | BO PALMITA | 2 PLAYA CALLE 3 | | | PONCE | PR | 00716 | |
| 234458 | JAHAIRA SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 234459 | JAHAIRA SANTOS ADAMS | ADDRESS ON FILE | | | | | | | |
| 234460 | JAHAIRA SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 234461 | JAHAIRA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 234462 | JAHAIRA TRINIDAD TURBI | ADDRESS ON FILE | | | | | | | |
| 674242 | JAHAIRA VELEZ POSTIGO | HC 2 BOX 11284 | | | | SAN GERMAN | PR | 00683 | |
| 234463 | JAHAIRA VISALDEN CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 674243 | JAHANNA JIMENESZ TORRES | BO ESPINAL BOX 146 | | | | AGUADA | PR | 00602 | |
| 674244 | JAHAYRA SANTOS COLON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 234464 | JAHDAI ENERGY SOLUTIONS LLC | HC 3 BOX 35056 | | | | MOROVIS | PR | 00687 | |
| 234465 | JAHIRA CRUZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 234466 | JAHLEEL A BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 234467 | JAHN O ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 234468 | JAHNEL GEDEON ISLES | ADDRESS ON FILE | | | | | | | |
| 234469 | JAHNKE BRYAN J | ADDRESS ON FILE | | | | | | | |
| 674245 | JAHNNILYS I LOPEZ KUILAN | P O BOX 589 | | | | SABANA SECA | PR | 00952 | |
| 234470 | JAHNY FIGUEROA SAGASTIBELZA | ADDRESS ON FILE | | | | | | | |
| 674246 | JAHVET MELENDEZ MARTINEZ | URB LOS FLAMBOYANES | 228 CALLE MARIE | | | GURABO | PR | 00778 | |
| 234471 | JAHZEEL OMAR DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 674247 | JAHZEL GONZALEZ PAGAN | URB FAIR VIEW | 736 C/ JUAN CASADO | | | SAN JUAN | PR | 00926 | |
| 674248 | JAI PLANNING CONSULTANT PSC | PO BOX 14134 | | | | SAN JUAN | PR | 00916-4131 | |
| 845153 | JAI PRESS | PO BOX 7247-8901 | | | | PHILADELPHIA | PA | 19170-8901 | |
| 674249 | JAI PRESS INC. | 55 OLD POST RD N 2 | PO BOX 1678 | | | GREENWICH | CT | 06836-1678 | |
| 234472 | JAICELIZ RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234473 | JAICO CONTRACTORS INC | 813 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 234474 | JAICOA RETAMAR SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 234475 | JAIDITH M CAJIGAS VEGA | ADDRESS ON FILE | | | | | | | |
| 234476 | JAILEEN CANDELARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 234477 | JAILEEN FLORES AGUAYO | ADDRESS ON FILE | | | | | | | |
| 234478 | JAILEEN GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 234479 | JAILEEN GARCIA MORENO | ADDRESS ON FILE | | | | | | | |
| 234480 | JAILEEN M CORDERO CORDERO | ADDRESS ON FILE | | | | | | | |
| 234481 | JAILEEN M. DIAZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 234482 | JAILEEN QUINTANA COLON | ADDRESS ON FILE | | | | | | | |
| 234483 | JAILEEN RAMOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 234484 | JAILEEN SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 845154 | JAILENE ACEVEDO GUZMAN | HC 59 BOX 6037 | | | | AGUADA | PR | 00602-9652 | |
| 674250 | JAILENE CINTRON | PO BOX 1019 | | | | BAYAMON | PR | 00960 | |
| 234485 | JAILENE FERRER VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 234486 | JAILENE M FUENTES ROMAN | ADDRESS ON FILE | | | | | | | |
| 234487 | JAILENE M. COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 234488 | JAILENE MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 674251 | JAILENE PEREZ ALVAREZ | P O BOX 1101 | | | | MOROVIS | PR | 00687 | |
| 234489 | JAILENE SUAREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 234490 | JAILINE MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 234491 | JAILINE VIRUET LUGO | ADDRESS ON FILE | | | | | | | |
| 234492 | JAILYN COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 234493 | JAILYN RESTO COTTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674252 | JAILYN ROSARIO CRESPO | HC 30 BOX 32902 | | | | SAN LORENZO | PR | 00754-9728 | |
| 234494 | JAILYN VIRUET NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 234495 | JAILYNE CAMACHO KUILAN | ADDRESS ON FILE | | | | | | | |
| 234496 | JAIMAN ALVARADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 234497 | JAIMAN ALVARADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 234498 | JAIMAN APONTE, JULIO | ADDRESS ON FILE | | | | | | | |
| 234499 | JAIMAN COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 234500 | JAIMAN COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 234501 | JAIMAN COLON, NOEL A. | ADDRESS ON FILE | | | | | | | |
| 234502 | JAIMAN COLON, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 1672659 | Jaiman Colon, Rosael | ADDRESS ON FILE | | | | | | | |
| 234503 | JAIMAN CRUZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 234504 | JAIMAN FLORES, GEORLIN | ADDRESS ON FILE | | | | | | | |
| 234505 | Jaiman Gonzalez, Bolivar | ADDRESS ON FILE | | | | | | | |
| 1683220 | JAIMAN GONZALEZ, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 234506 | Jaiman Gonzalez, Juan C | ADDRESS ON FILE | | | | | | | |
| 234507 | Jaiman Hernandez, Tadeo | ADDRESS ON FILE | | | | | | | |
| 1800810 | Jaiman Hernandez, Tadeo | ADDRESS ON FILE | | | | | | | |
| 1258520 | JAIMAN ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 797318 | JAIMAN ORTIZ, ZINNIA | ADDRESS ON FILE | | | | | | | |
| 234508 | JAIMAN ORTIZ, ZINNIA I | ADDRESS ON FILE | | | | | | | |
| 234509 | Jaiman Santiago, Mirta E. | ADDRESS ON FILE | | | | | | | |
| 2197899 | Jaiman, Catalina | ADDRESS ON FILE | | | | | | | |
| 2160576 | Jaiman, Catalina | ADDRESS ON FILE | | | | | | | |
| 234510 | JAIME A ACEVEDO QUILES | ADDRESS ON FILE | | | | | | | |
| 234511 | JAIME A ALEMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 674268 | JAIME A APONTE | VILLA ANDALUCIA | J 19 CALLE COIN | | | SAN JUAN | PR | 00926 | |
| 674269 | JAIME A ARZON PARRILLA | PO BOX 1052 | | | | NAGUABO | PR | 00718 | |
| 674270 | JAIME A AYENDA GONZALEZ | PARQUE DE JARDINES | CALLE M I | | | ARECIBO | PR | 00612 | |
| 674271 | JAIME A CALZADA TRENCHE | 307 CALLE DE LA LUNA | | | | SAN JUAN | PR | 00901-1426 | |
| 234512 | JAIME A CARLES NEGRON | ADDRESS ON FILE | | | | | | | |
| 234513 | JAIME A CATALA FUSTER | ADDRESS ON FILE | | | | | | | |
| 234514 | JAIME A CHINEA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 674272 | JAIME A CINTRON RAMOS | SIERRA BAYAMON | 7 10 AVE NORTH MAIN | | | BAYAMON | PR | 00961 | |
| 674273 | JAIME A COLON APONTE | H 11 URB VILLAMAR | | | | GUAYAMA | PR | 00785 | |
| 674274 | JAIME A COLON APONTE | PO BOX 58 | | | | GUAYAMA | PR | 00785 | |
| 234515 | JAIME A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 674275 | JAIME A CORRETJER MAISONET | HC 1 BOX 2744 | | | | FLORIDA | PR | 00650-9610 | |
| 234516 | JAIME A CRUZ ZAMBRANA | 1817 CALLE CASCADA | JARDINES FAGOT | | | PONCE | PR | 00716 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674276 | JAIME A CRUZ ZAMBRANA | JARDINES FAGOT | 1817 CALLE CASCADA | | | PONCE | PR | 00716 | |
| 674267 | JAIME A FERRA GARAU | HC 1 BOX 4542 | | | | VILLALBA | PR | 00766 | |
| 234517 | JAIME A GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 234518 | JAIME A GONZALEZ ORTA | ADDRESS ON FILE | | | | | | | |
| 674278 | JAIME A GONZALEZ RODRIGUEZ | P O BOX 205 | | | | BAJADERO | PR | 00616 | |
| 674279 | JAIME A LAMBOY RILEY | EDIFICIO ARROYO | 528 PONCE DE LEON STE 304 | | | SAN JUAN | PR | 00917 | |
| 674280 | JAIME A LAMBOY RILEY | LA RIVIERA | 943 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 234519 | JAIME A MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 674281 | JAIME A MERCADER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 674282 | JAIME A MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| 234520 | JAIME A MONTALVO PETROVICH | ADDRESS ON FILE | | | | | | | |
| 234521 | JAIME A MORALES NIEVES | ADDRESS ON FILE | | | | | | | |
| 674284 | JAIME A OLIVELLA | ADDRESS ON FILE | | | | | | | |
| 674283 | JAIME A OLIVELLA | ADDRESS ON FILE | | | | | | | |
| 674285 | JAIME A ORTIZ LOPEZ | URB RIO CANAS | 2741 LA SALLE | | | PONCE | PR | 00728 | |
| 234522 | JAIME A ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 674286 | JAIME A PABEY RIVERA | ADDRESS ON FILE | | | | | | | |
| 234523 | JAIME A PABON Y LUDAI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674287 | JAIME A PALMER BAREA | ADDRESS ON FILE | | | | | | | |
| 234524 | JAIME A PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 674288 | JAIME A PEREZ ROSELLO | PO BOX 275 | | | | FLORIDA | PR | 00650 | |
| 234525 | JAIME A RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 674290 | JAIME A RETEGUIS ORTIZ | P O BOX 5502 | SUITE 123 | | | CABO ROJO | PR | 00623 | |
| 674289 | JAIME A RETEGUIS ORTIZ | PO BOX 986 | | | | MAYAGUEZ | PR | 00681-0986 | |
| 674291 | JAIME A RIERA SEIVANE | PO BOX 191055 | | | | SAN JUAN | PR | 00919-1055 | |
| 674292 | JAIME A RIVERA TOSADO | COND. MONTE SUR 180 | AVE HOSTOS APT SGB | | | SAN JUAN | PR | 00918 | |
| 1991319 | Jaime A Robles Y Raquel Rodriguez | ADDRESS ON FILE | | | | | | | |
| 674293 | JAIME A RODRIGUEZ | PO BOX 2155 | | | | VEGA ALTA | PR | 00692 | |
| 674294 | JAIME A RODRIGUEZ BONNIN | ADDRESS ON FILE | | | | | | | |
| 674295 | JAIME A ROMAN TORREGUITART | PO BOX 1257 | | | | MAYAGUEZ | PR | 00681 | |
| 674296 | JAIME A ROQUE | 557 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 674297 | JAIME A ROQUE | 557 AVENIDA BALBOSA ALTOS | | | | SAN JUAN | PR | 00923 | |
| 674298 | JAIME A SEGUI CASALDUC | COND MONTECILLO I | 1 VIA PEDREGAL APT1605 | | | TRUJILLO ALTO | PR | 00976 | |
| 674299 | JAIME A TIRADO ORTIZ | P O BOX 6584 | | | | CAGUAS | PR | 00726-6584 | |
| 674300 | JAIME A TORO MEDINA / MIRIAM MEDINA CRUZ | URB ESTANCIA DE LA FUENTE | 28 CALLE PRADERA | | | TOA ALTA | PR | 00953 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234526 | JAIME A TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 234527 | JAIME A TORRES VENTURA | ADDRESS ON FILE | | | | | | | |
| 234528 | JAIME A TORRES VIERA | ADDRESS ON FILE | | | | | | | |
| 674301 | JAIME A TRAVIEZO TORRES | HC 5 BOX 36180 | | | | SAN SEBASTIAN | PR | 00685 | |
| 674302 | JAIME A VARGAS CASTRO | URB VALLE HUCARES | 101 CALLE GUAYACAN | | | JUANA DIAZ | PR | 00795 | |
| 674303 | JAIME A VAZQUEZ COLON | PASEO DE SANTA BARBARA | NUM 38 CALLE PASEO CRISTAL | | | GURABO | PR | 00778 | |
| 674304 | JAIME A VAZQUEZ FLORES | URB ALTURAS DE PARQUE ECUESTRE | 324 CALLE FERPIER | | | CAROLINA | PR | 00979 | |
| 234529 | JAIME A VEGA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 234530 | JAIME A VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674305 | JAIME A ZAPATA RIVERA | 46 CALLE WASHINGTON | | | | PONCE | PR | 00731 | |
| 234531 | JAIME A. CALDERON SOTO | ADDRESS ON FILE | | | | | | | |
| 674306 | JAIME A. LOPEZ TORRES | URB. SAN FRANCISCO 162 CALLE ALELI | | | | SAN JUAN | PR | 00927 | |
| 234532 | JAIME A. PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 234533 | JAIME A. PICO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 234534 | JAIME A. PINERO PARES | ADDRESS ON FILE | | | | | | | |
| 234535 | JAIME A. RODRIGUEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 234536 | JAIME A. RODRIGUEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 674307 | JAIME A. RODRIGUEZ VAZQUEZ | VILLA MILAGROS | 53 CALLE 2 | | | YAUCO | PR | 00698 | |
| 234537 | JAIME ABREU RIOS | ADDRESS ON FILE | | | | | | | |
| 674308 | JAIME ABREU RIVERA | URB RIBERAS DEL RIO | F 27 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 845155 | JAIME ACEVEDO MALDONADO | COND OLIMPO PLAZA STE 609 | | | | SAN JUAN | PR | 00926 | |
| 674309 | JAIME ACEVEDO MALDONADO | COND PARQUE DE LOYOLA APT 1207 | | | | SAN JUAN | PR | 00918 | |
| 234538 | JAIME ACEVEDO MALDONADO | PARQUE DE LOYOLA ST.PINERO 500 | | | | RIO PIERDRAS | PR | 00918-0000 | |
| 234539 | Jaime Acevedo, Jose F | ADDRESS ON FILE | | | | | | | |
| 674310 | JAIME ACOSTA OSURA | URB VALLE HERMOSO | SD16 CALLE SAUCE | | | HORMIGUEROS | PR | 00660 | |
| 234540 | JAIME ADAMS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 234541 | JAIME ADORNO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 674311 | JAIME ALBERTO SANTIAGO RAMOS | COND GARDENS 1 | APT 9 B | | | SAN JUAN | PR | 00924 | |
| 674312 | JAIME ALBIZU LAMBOY RILEY | LA RIVIERA | 943 DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 674313 | JAIME ALDARONDO | P O BOX 1821 | | | | ISABELA | PR | 00662 | |
| 234542 | JAIME ALDEBOL AGOSTO | ADDRESS ON FILE | | | | | | | |
| 674314 | JAIME ALERS PELLICIER | P O BOX 10143 | | | | SAN JUAN | PR | 00922 0143 | |
| 674315 | JAIME ALFARRO ALFARRO | PO BOX 360956 | | | | SAN JUAN | PR | 00936 | |
| 674255 | JAIME ALMESTICA ORTIZ | HC 3 BOX 8675 | | | | GUAYNABO | PR | 00971 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674316 | JAIME ALMODOVAR ACOSTA | LA LUNA | 256 CALLE 4 | | | GUANICA | PR | 00653 | |
| 234543 | JAIME ALTIERY AVILES | ADDRESS ON FILE | | | | | | | |
| 674317 | JAIME ALVARADO SOLIVERA | ADDRESS ON FILE | | | | | | | |
| 674318 | JAIME ALVARADO TORRES | P O BOX 250041 | | | | AGUADILLA | PR | 00604-0041 | |
| 234544 | JAIME ANDRADE LUGO | ADDRESS ON FILE | | | | | | | |
| 234545 | JAIME ANNEXY RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 2174966 | JAIME APONTE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 234546 | JAIME APONTE MALAVE | ADDRESS ON FILE | | | | | | | |
| 674319 | JAIME APONTE REYES | URB VILLA SAN ANTON | B 6 CALLE C CASTRO | | | CAROLINA | PR | 00987 | |
| 234547 | JAIME APONTE RIBOT | ADDRESS ON FILE | | | | | | | |
| 234548 | JAIME APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234549 | JAIME ARAUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 234550 | JAIME ARRAYA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234551 | JAIME ARVIZU LACAYO | ADDRESS ON FILE | | | | | | | |
| 234552 | JAIME ARZUAGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 674320 | JAIME AUTO KOOL | 69 CALLE JULIO BONILLA | | | | ISABELA | PR | 00662 | |
| 674321 | JAIME AUTO REPAIR | URB JARDINES COUNTRY | BQ 24 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 674322 | JAIME AYALA PASTRANA | ADDRESS ON FILE | | | | | | | |
| 674323 | JAIME B BRIONES ALAVA | JARDINES DEL CARIBE | AA 1 CALLE 28 | | | PONCE | PR | 00731 | |
| 674325 | JAIME B FUSTER BERLINGERI | ADDRESS ON FILE | | | | | | | |
| 674324 | JAIME B FUSTER BERLINGERI | ADDRESS ON FILE | | | | | | | |
| 234553 | JAIME B FUSTER ESTATE | PO BOX 41232 | | | | SAN JUAN | PR | 00940-1232 | |
| 1673729 | Jaime B. Fuster Estate, comprised by Maria J. Zalduondo Viera and Jaime & Maria L. Fuster Zalduondo | ADDRESS ON FILE | | | | | | | |
| 2169885 | JAIME B. FUSTER ESTATE, COMPRISED BY MARIA J. ZALDUONDO VIERA AND JAIME AND MARIA L FUSTER ZALDUONDO | RAFAEK A. OJEDA DIEZ | PO BOX 9023392 | | | SAN JUAN | PR | 00902 | |
| 2169692 | JAIME B. FUSTER ESTATE, COMPRISED BY MARIA J. ZALDUONDO VIERA AND JAIME AND MARIA L FUSTER ZALDUONDO | RAFAEL A OJEDA DIEZ | PO BOX 9023392 | | | SAN JUAN | PR | 00902 | |
| 2151882 | JAIME B. FUSTER ESTATE, COMPRISED BY MARIA J. ZALDUONDO VIERA AND JAIME AND MARIA L. FUSTER ZALDUONDO | PO BOX 363101 | | | | SAN JUAN | PR | 00936 | |
| 674326 | JAIME BALZAC FIOL | URB LA CUMBRE | 449 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234554 | JAIME BANCHS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 2151733 | JAIME BANCHS PIERETTI | URB. JACARANDA 35129 ARAGUANEY ST. | | | | PONCE | PR | 00730 | |
| 674327 | JAIME BARBER LUCIANO | PUERTO REAL | CALLE PRINCIPAL 1110 | | | CAB ROJO | PR | 00623 | |
| 234555 | JAIME BARCELO | ADDRESS ON FILE | | | | | | | |
| 234556 | JAIME BARCELO AMADOR | ADDRESS ON FILE | | | | | | | |
| 674328 | JAIME BARLUCEA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 234557 | JAIME BARRETO | ADDRESS ON FILE | | | | | | | |
| 674329 | JAIME BATLLE BATLLE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 674330 | JAIME BAUZO OTERO | URB LOIZA VALLEY | B 19 CALLE JAZMIN | | | CANOVANAS | PR | 00729 | |
| 234558 | JAIME BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234559 | JAIME BENITEZ/ RENE BENITEZ | ADDRESS ON FILE | | | | | | | |
| 234560 | JAIME BERRIOS | ADDRESS ON FILE | | | | | | | |
| 234561 | JAIME BERRIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 234562 | JAIME BERRIOS CRUZ /DBA/ JJ TOURS | PO BOX 352 | | | | COMERIO | PR | 00782 | |
| 234563 | JAIME BLANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 234564 | JAIME BLANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 234565 | JAIME BLAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 674331 | JAIME BOFIL VALDES | URB PARKVILLE | F18 CALLE CLEVELAND | | | GUAYNABO | PR | 00969 | |
| 674332 | JAIME BONILLA | HC 02 BOX 44663 | | | | VEGA BAJA | PR | 00693 | |
| 234566 | JAIME BRAVO VARGAS | ADDRESS ON FILE | | | | | | | |
| 234567 | JAIME BRUGUERAS CERNUDA | ADDRESS ON FILE | | | | | | | |
| 234568 | JAIME BURGOS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 234569 | JAIME BURGOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 674333 | JAIME C GIRON CINTRON | HC 1 BOX 5949 | | | | JUANA DIAZ | PR | 00795-9723 | |
| 234570 | JAIME C MENDOZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 234571 | JAIME CABALLERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 674334 | JAIME CALDERON CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 674335 | JAIME CALDERON MARCANO | URB TURABO GARDENS | R81 CALLE J | | | CAGUAS | PR | 00725 | |
| 674336 | JAIME CALDERON SILVA | EL PLANTIO | G 10 CALLE GUALLACAN | | | TOA BAJA | PR | 00949 | |
| 674337 | JAIME CAMACHO NEGRON | URB MONTE CASINO HEIGHTS | 342 CALLE RIO GUAMANI | | | TOA ALTA | PR | 00983 | |
| 674338 | JAIME CAMACHO PEREZ | N R CANALES | EDIF 62 APT 10 | | | SAN JUAN | PR | 00919 | |
| 674339 | JAIME CAMPOS GIL | URB NUEVA | CASA 76 APT 242 | | | BARCELONETA | PR | 00617-0242 | |
| 674340 | JAIME CANABAL PEREZ | AVE MILITAR BUZON 4978 | | | | ISABELA | PR | 00662 | |
| 234572 | JAIME CANDELARIO DEL MORAL | ADDRESS ON FILE | | | | | | | |
| 674256 | JAIME CARATTINI ALVARADO | P O BOX 1570 | | | | LAS PIEDRAS | PR | 00771 | |
| 234573 | JAIME CARATTINI ALVARADO | PO BOX 1699 | | | | LAS PIEDRAS | PR | 00771 | |
| 234574 | Jaime Carmona Rivera | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 234575 | JAIME CARMONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 674341 | JAIME CARRASQUILLO CORREA | HC 01 R 131 MEDIANIA ALTA | | | | LOIZA | PR | 00772 | |
| 2175733 | JAIME CARRASQUILLO CORREA | URB. VILLAS DE RIO GRANDE | CALLE C - 11 | | | RIO GRANDE | PR | 00745 | |
| 234576 | JAIME CARRASQUILLO, ELIZABDI | ADDRESS ON FILE | | | | | | | |
| 234577 | JAIME CARRERAS DBA ECLIPSE | SANTIAGO IGLESIAS | 1444 PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 234578 | JAIME CARRION PEREZ | ADDRESS ON FILE | | | | | | | |
| 234579 | JAIME CARRRERO ORRIA | ADDRESS ON FILE | | | | | | | |
| 234580 | JAIME CARVAJAL ROSA | ADDRESS ON FILE | | | | | | | |
| 674342 | JAIME CASALDUC RABELL | URB CAPARRA HILLS | J1 CALLE HUCARES | | | GUAYNABO | PR | 00968 | |
| 674343 | JAIME CASAS REYES | ADDRESS ON FILE | | | | | | | |
| 674344 | JAIME CASELLA HERNANDEZ | V.FONTANA PARK 5M 12 C LAS PALOMAS | | | | CAROLINA | PR | 00983 | |
| 674345 | JAIME CASELLAS | ADDRESS ON FILE | | | | | | | |
| 674346 | JAIME CASIANO CASTRO | 3109 REPARTO CHEPO FERNANDEZ | | | | SAN ANTONIO | PR | 00690 | |
| 234581 | JAIME CASIANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 674347 | JAIME CASTRO LOPEZ | PO BOX 769 | | | | BAYAMON | PR | 00960 | |
| 234582 | JAIME CASTRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 234583 | JAIME CASTRO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 674348 | JAIME CEPEDA DAVILA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 674349 | JAIME CERON SILVA | 4767 CARRERA 17 APT 301 | | | | BOGOTA | | | |
| 234584 | JAIME CHACON DBA LIBROMAR | BOX 40749 | | | | SAN JUAN | PR | 00940-0000 | |
| 234585 | JAIME CHARRES TARAZONA | ADDRESS ON FILE | | | | | | | |
| 234586 | JAIME CINTRON AMARO | ADDRESS ON FILE | | | | | | | |
| 674350 | JAIME CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674351 | JAIME CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674352 | JAIME CLAUDIO | PASEO LAS BRISAS CAPRI 49 | | | | RIO PIEDRAS | PR | 00926 | |
| 234587 | JAIME COBAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234588 | JAIME COLLAZO, ALAN | ADDRESS ON FILE | | | | | | | |
| 234589 | JAIME COLLAZO, AMBAR M | ADDRESS ON FILE | | | | | | | |
| 674353 | JAIME COLOM RODRIGUEZ | URB LAGOS DEL PLATA | J 34 CALLE 9 | | | TOA BAJA | PR | 00949-3219 | |
| 234590 | JAIME COLON CASANOVAS | ADDRESS ON FILE | | | | | | | |
| 674354 | JAIME COLON ESPADA | PMB 122 | 130 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6018 | |
| 234591 | JAIME COLON LEBRON | ADDRESS ON FILE | | | | | | | |
| 674355 | JAIME COLON LEBRON | ADDRESS ON FILE | | | | | | | |
| 234592 | JAIME COLON MORERA | ADDRESS ON FILE | | | | | | | |
| 674356 | JAIME COLON NAZARIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674357 | JAIME COLON RODRIGUEZ | URB LAS LOMAS 1798 AVE PINERO | | | | SAN JUAN | PR | 00921 | |
| 234593 | JAIME COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 234594 | JAIME CONCEPCION MD, SHERLY A | ADDRESS ON FILE | | | | | | | |
| 234595 | JAIME CONCEPCION, ABMER | ADDRESS ON FILE | | | | | | | |
| 234596 | JAIME CONCEPCION, ALEX | ADDRESS ON FILE | | | | | | | |
| 234597 | JAIME CONCEPCION, ANABEL | ADDRESS ON FILE | | | | | | | |
| 234598 | JAIME CONCEPCION, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 234599 | JAIME CORDERO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 674358 | JAIME CORDERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 674359 | JAIME CORDERO ROMAN | 449 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 234600 | JAIME CORP | 210 CALLE PADRE COLON | | | | SAN JUAN | PR | 00925-3207 | |
| 674360 | JAIME CORREA | PMB 30 000 SUITE 103 | | | | CANOVANAS | PR | 00729 | |
| 674361 | JAIME CORREA ACEVEDO | URB SANTO DOMINGO | 144 CALLE F | | | CAGUAS | PR | 00725 | |
| 234601 | JAIME CORREA NEGRON | ADDRESS ON FILE | | | | | | | |
| 674362 | JAIME CORTES VARGAS | BO GALATEO BAJO | CARR 474 BUZON 291 | | | ISABELA | PR | 00662 | |
| 234602 | JAIME COSME OLIVER | ADDRESS ON FILE | | | | | | | |
| 1765158 | Jaime Couvertie , Lynnette M | ADDRESS ON FILE | | | | | | | |
| 797319 | JAIME COUVERTIER, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 234604 | JAIME COUVERTIER, RUBENCIO | ADDRESS ON FILE | | | | | | | |
| 234605 | JAIME CRESPO | ADDRESS ON FILE | | | | | | | |
| 234606 | JAIME CRUZ | 234 BO CARACOLES 1 | | | | PENUELAS | PR | 00624 | |
| 674363 | JAIME CRUZ | P O BOX 978 | | | | LARES | PR | 00669 | |
| 674364 | JAIME CRUZ ALBERTORIO | JARDINES DEL CARIBE | 119 CALLE 15 | | | PONCE | PR | 00731 | |
| 674257 | JAIME CRUZ ARCE | URB BRISAS DE MONTECASINO | 620 CALLE DUJO C2 | | | TOA ALTA | PR | 00953 | |
| 234607 | JAIME CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 845156 | JAIME CRUZ DBA TALLER LOS GEMELOS | HC 4 BOX 16630 | | | | SAN SEBASTIAN | PR | 00685 | |
| 234608 | JAIME CRUZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 234609 | JAIME CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 674365 | JAIME CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 674366 | JAIME CRUZ LAPORTE | URB JARDINES DE CONTRY CLUB | CALLE 149 CL 31 | | | CAROLINA | PR | 00983 | |
| 234610 | JAIME CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 234611 | JAIME CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 234612 | JAIME CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 234613 | JAIME CRUZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 674367 | JAIME CRUZ RAMIREZ | URB SIERRA BAYAMON | 3 26 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 234614 | JAIME CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 2221835 | Jaime Cruz, Felix C. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234615 | JAIME CUADRO ESTEVES | ADDRESS ON FILE | | | | | | | |
| 674370 | JAIME D MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 234616 | JAIME D ROMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 845157 | JAIME D ROSARIO GUTIERREZ | URB EDUARDO J SALDAÑA | E-37 CALLE RAMON QUIÑONES | | | CAROLINA | PR | 00983 | |
| 234617 | JAIME D ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 234618 | JAIME D RUIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 674371 | JAIME D. OLIVERAS | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 674372 | JAIME DAVID CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2175877 | JAIME DAVILA ENGINEERING & ASSOC | P.O. BOX 363316 | | | | SAN JUAN | PR | 00936-3316 | |
| 674373 | JAIME DAVILA ENGINEERS & ASS. | PO BOX 363316 | | | | SAN JUAN | PR | 00936 | |
| 674374 | JAIME DAVILA MORALES | P O BOX 1581 | | | | LUQUILLO | PR | 00773 | |
| 674375 | JAIME DE JESUS | CLINICA LAS AMERICAS | 400 CALLE ROOSEVELT URB LA CUMBRE | OFIC 504 | | SAN JUAN | PR | 00926 | |
| 674376 | JAIME DE JESUS REYES | PO BOX 575 | | | | TOA ALTA | PR | 00954-0575 | |
| 234619 | JAIME DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674377 | JAIME DE JESUS VIÑAS | PO BOX 364771 | | | | SAN JUAN | PR | 00936 | |
| 234620 | JAIME DE JESUS VINAS/ VIDRE ENERGIAS INC | 293 CALLE ISMAEL COLON | | | | SAN JUAN | PR | 00918 | |
| 234621 | JAIME DE JESUS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 674378 | JAIME DE LA CRUZ AVILES | PO BOX 362072 | | | | SAN JUAN | PR | 00936 | |
| 234622 | JAIME DEL TORO MD | ADDRESS ON FILE | | | | | | | |
| 674379 | JAIME DEL TORO VEGA | URB COUNTRY CLUB | 766 MERCEDES SOLA | | | SAN JUAN | PR | 00926 | |
| 674380 | JAIME DEL VALLE | ALTURAS DE FAIRVIEW | D37 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 674381 | JAIME DELGADO CUEVAS | BO LIRIOS SEC DORADO | BOX 9531 | | | JUNCOS | PR | 00777 | |
| 234623 | JAIME DELGADO ROQUE | ADDRESS ON FILE | | | | | | | |
| 674382 | JAIME DESEDA | 121 DOMENECH ST | | | | SAN JUAN | PR | 00918 | |
| 674383 | JAIME DIAZ AVILES | ADDRESS ON FILE | | | | | | | |
| 234624 | JAIME DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 234625 | JAIME DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 845159 | JAIME DIAZ VILLEGAS | HC 2 BOX 10133 | | | | GUAYNABO | PR | 00971 | |
| 234626 | JAIME DIPINI, RACHEL J | ADDRESS ON FILE | | | | | | | |
| 674385 | JAIME DOMENECH VALE | 185 CALLE BLANCA E CHICO | | | | MOCA | PR | 00676 | |
| 234627 | JAIME DOMENECH VALE | 862 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 234628 | JAIME DOMINGUEZ MORALES | BO TORO NEGRO | CARR 149 KM 40.7 | | | CIALES | PR | 00638 | |
| 674386 | JAIME DOMINGUEZ MORALES | HC 01 BOX 5757 | | | | CIALES | PR | 00638-9622 | |
| 674387 | JAIME DORTO RODRIGUEZ | PO BOX 140388 | | | | ARECIBO | PR | 00614 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234629 | JAIME DORTO RODRIGUEZ/ PURA ENERGIA INC | PO BOX 140388 | | | | ARECIBO | PR | 00614 | |
| 674388 | JAIME DUARTE BARROSO | 3004 CALLE ECLISE | | | | VEGA BAJA` | PR | 00693 | |
| 674389 | JAIME DURAND SEGARRA | MONTE OLIMPO | 2 CALLE NEPTUNO | | | GUAYNABO | PR | 00969 | |
| 674390 | JAIME E ACOSTA ORTIZ | URB VILLA PRADES | A 4 CALLE ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| 674391 | JAIME E ARROYO DELESTRE | ADDRESS ON FILE | | | | | | | |
| 234630 | JAIME E COLON COTTO | ADDRESS ON FILE | | | | | | | |
| 234631 | JAIME E CRUZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 845160 | JAIME E DAVILA SANTINI | COND LA SIERRA DEL SOL APT D49 | | | | SAN JUAN | PR | 00926 | |
| 674392 | JAIME E ENCARNACION CASTRO | ADDRESS ON FILE | | | | | | | |
| 234632 | JAIME E FORTUNO COSIMI | ADDRESS ON FILE | | | | | | | |
| 674393 | JAIME E GONZALEZ RUBIO | HC 1 BOX 4856 | | | | NAGUABO | PR | 00718 | |
| 674394 | JAIME E HERNANDEZ FARINA | PO BOX 5777 | | | | SAN JUAN | PR | 00906 | |
| 234633 | JAIME E HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 234634 | JAIME E MARRERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 674395 | JAIME E MARTY TROCHE | ADDRESS ON FILE | | | | | | | |
| 234635 | JAIME E MELENDEZ DEL MORAL | ADDRESS ON FILE | | | | | | | |
| 674396 | JAIME E NIEVES REYES | ALTURAS DE MONTE CASINO | 10 CALLE LADERA | | | TOA ALTA | PR | 00953 | |
| 674397 | JAIME E NIEVES REYES | BOX 1220 | | | | TOA ALTA | PR | 00954 | |
| 674398 | JAIME E ORTIZ BERRIOS | URB VILLA TURABO | G 15 CALLE FLAMBOYAN | | | CAGUAS | PR | 00725 | |
| 674399 | JAIME E RAMIREZ ACOSTA | HC 1 BOX 3838 | | | | QUEBRADILLAS | PR | 00678 | |
| 234636 | JAIME E RAMIREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 674400 | JAIME E REYES RIVERA | URB CAPARRA TERRACE | 1569 CALLE 18 SO | | | SAN JUAN | PR | 00921 | |
| 674401 | JAIME E RIVERA DI CRISTINA | ADDRESS ON FILE | | | | | | | |
| 674403 | JAIME E RIVERA REQUENA | PO BOX 361307 | | | | SAN JUAN | PR | 00936 | |
| 674404 | JAIME E RODRIGUEZ SANTIAGO | FAIR VIEW | R 14 GINIS CORVALAN | | | SAN JUAN | PR | 00926 | |
| 674405 | JAIME E RODRIGUEZ TAVAREZ | EXT VILLA RICA | J29 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 674406 | JAIME E ROSA MALAVE | ADDRESS ON FILE | | | | | | | |
| 674258 | JAIME E ROSALY FELICIANO | PO BOX 276 | | | | ISABELA | PR | 00662 | |
| 674259 | JAIME E RUBIO | URB PASEO MAYOR | LOS PASEOS F 5 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 674407 | JAIME E RULLAN BAYRON | PO BOX 953 | | | | ADJUNTAS | PR | 00601 | |
| 234637 | JAIME E SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 234638 | JAIME E SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 234639 | JAIME E SANTOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 234640 | JAIME E SEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 674408 | JAIME E SEPULVEDA SEDA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 674409 | JAIME E SERRANO SILVA | HC01 BOX 5221 | | | | GUAYNABO | PR | 00971 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674410 | JAIME E SOLA CABALLERO | URB EL VERDE | CALLE JUPITER 28 | | | CAGUAS | PR | 00726 | |
| 674411 | JAIME E VALLE LOPEZ | BO GALATEO ALTO | 2288 CALLE GOLONDRINA | | | ISABELA | PR | 00662 | |
| 234641 | JAIME E VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 234642 | JAIME E VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 234643 | JAIME E. COLON CASANOVAS | ADDRESS ON FILE | | | | | | | |
| 234644 | JAIME E. CRUZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 674412 | JAIME E. CRUZ PEREZ | PO BOX 191350 | | | | SAN JUAN | PR | 00919-1350 | |
| 674413 | JAIME E. DIAZ SANABRIA | P O BOX 37925 | AIR PORT STATION | | | SAN JUAN | PR | 00937 | |
| 1591193 | Jaime E. Lugo Nunez/ Virna L. Martinez Colon | ADDRESS ON FILE | | | | | | | |
| 839973 | Jaime E. Rodriguez Maysonet - President of GERENCOOP | 1200 Ave Ponce de Leon | | | | SAN JUAN | PR | 00907 | |
| 234645 | JAIME E. RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 234646 | JAIME ECHEVARRIA LUGO | ADDRESS ON FILE | | | | | | | |
| 234647 | JAIME ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234648 | JAIME ECHEVARRIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 674414 | JAIME ELIAS CORREA | URB MONTE CARLOS | 1317 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 234649 | JAIME ELIAS CORREA | URB. MONTE CARLOS 1317 CALLE-25 | | | | RIO PIEDRAS | PR | 00924 | |
| 845161 | JAIME ENRIQUE CRUZ ALVAREZ | CONDOMINIO MIDTOWN 420 | AVE PONCE DE LEON STE 510 | | | SAN JUAN | PR | 00918 | |
| 234650 | JAIME ESPINOSA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1880385 | JAIME ESPINOSA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 234651 | JAIME ESPINOSA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 234652 | JAIME ESPINOSA, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 234653 | JAIME ESPINOSA, NARDEN | ADDRESS ON FILE | | | | | | | |
| 234654 | JAIME ESPINOSA, NITZA | ADDRESS ON FILE | | | | | | | |
| 234655 | JAIME ESPINOSA, NIVEA E. | ADDRESS ON FILE | | | | | | | |
| 234656 | JAIME ESPINOSA, NORLANDO | ADDRESS ON FILE | | | | | | | |
| 234657 | JAIME ESTEVA VIRELLA | ADDRESS ON FILE | | | | | | | |
| 234658 | JAIME ESTEVE VIRELLA | ADDRESS ON FILE | | | | | | | |
| 234659 | JAIME F ACOSTA TORRES | ADDRESS ON FILE | | | | | | | |
| 674415 | JAIME F COLLAZO FELICIANO | URB EL CONQUISTADOR | L 67 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 234660 | JAIME F RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234661 | JAIME F RUPERTO BALLESTER | ADDRESS ON FILE | | | | | | | |
| 674416 | JAIME F YUSIF RODRIGUEZ | P O BOX 190504 | | | | SAN JUAN | PR | 00919 0504 | |
| 674417 | JAIME F. RODRIGUEZ ORTIZ | F14 CALLE 5 | COLINAS VERDES | | | SAN JUAN | PR | 00924 | |
| 674418 | JAIME FELICIANO CACERES | PO BOX 250423 | | | | AGUADILLA | PR | 00604 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1539126 | JAIME FELICIANO CACERES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | | |
| 674419 | JAIME FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 674420 | JAIME FELICIANO RODRIGUEZ | HC 01 BOX 4036 | | | | COROZAL | PR | 00783 | |
| 234662 | JAIME FERMAINT FELICIANO | ADDRESS ON FILE | | | | | | | |
| 2180005 | Jaime Fernandez (guardian for R.B.F.) | ADDRESS ON FILE | | | | | | | |
| 234663 | JAIME FERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 674421 | JAIME FERNANDEZ RIOS | BO CORDILLERA CARR 146 | | | | CIALES | PR | 00638-1457 | |
| 234664 | JAIME FERNANDEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 234666 | JAIME FERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 234667 | JAIME FERRA VEGA | ADDRESS ON FILE | | | | | | | |
| 674422 | JAIME FIGUEROA RUIZ | VALLE VERDE 838 | CALLE VEREDA | | | PONCE | PR | 00716 | |
| 234668 | JAIME FLORENCIANI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 674423 | JAIME FLORES ADORNO | URB SAN JOSE | 386 CALLE VILLALBA | | | SAN JUAN | PR | 00923 | |
| 674424 | JAIME FLORES ADORNO | URB SAN JOSE 365 | CALLE BORGONA | | | RIO PIEDRAS | PR | 00923 | |
| 234669 | JAIME FLORES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 674425 | JAIME FLORES NERIS | ADDRESS ON FILE | | | | | | | |
| 234670 | JAIME FLORES SANTOS | ADDRESS ON FILE | | | | | | | |
| 2156596 | JAIME FONALLEDAS RUBERT | ADDRESS ON FILE | | | | | | | |
| 234671 | JAIME FONTANALS/ DIANNE CUEBAS FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 234672 | JAIME FORNARIS OCASIO | ADDRESS ON FILE | | | | | | | |
| 234673 | JAIME FRANCO SALAMANCA / ECOLOGIC ALL | PUNTA LAS MARIAS | 2394 CALLE LAUREL | | | SAN JUAN | PR | 00913 | |
| 674426 | JAIME FRANKY RAMIREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 234674 | JAIME FRATICELLI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674427 | JAIME FREIRE BAEZ | COUNTRY CLUB | HG 7 CALLE 267 | | | CAROLINA | PR | 00982 | |
| 674428 | JAIME FUENTE ROMAN | URB COUNTRY CLUB | 953 CALLE MALVIS | | | SAN JUAN | PR | 00924 | |
| 234675 | JAIME FUENTES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 234676 | JAIME FUERTES THOMAS | ADDRESS ON FILE | | | | | | | |
| 234677 | JAIME FULLANA/ F & R CONS GROUP INC | PO BOX 9932 | | | | SAN JUAN | PR | 00908 | |
| 845162 | JAIME FUSTER ZALDUONDO | URB SAN IGNACIO | 1793 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927-6813 | |
| 674429 | JAIME G COSME RIVERA | RES LOS LIRIOS 5 APT 61 | | | | SAN JUAN | PR | 00926 | |
| 674430 | JAIME G DAVILA | URB EXT LA MILAGROSA | Q-1 CALLE EUGENIO DUARTE | | | BAYAMON | PR | 00959 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234678 | JAIME G GORDON PUJOL | ADDRESS ON FILE | | | | | | | |
| 674431 | JAIME G LOPEZ RIVERA | BOX 2824 | | | | PONCE | PR | 00728-3102 | |
| 674432 | JAIME G PARRILLA REBOYRAS | PO BOX 141 | | | | RIO GRANDE | PR | 00745 | |
| 234679 | JAIME G RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 234680 | JAIME G RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 234681 | JAIME G. TORRES PLATA | ADDRESS ON FILE | | | | | | | |
| 674260 | JAIME GARCIA LOPEZ | PO BOX 1893 | | | | YAUCO | PR | 00698 | |
| 674433 | JAIME GARCIA MARIN | LLANOS DEL SUR | 363 B 24 LAS ROSAS | | | COTO LAUREL | PR | 00780 | |
| 674434 | JAIME GARCIA TORRES | BDA. PONCE DE LEON | BLOQUE H 164 | | | PONCE | PR | 00731 | |
| 234682 | JAIME GARCIA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 234683 | JAIME GIRON MILLAN | ADDRESS ON FILE | | | | | | | |
| 234684 | JAIME GOMEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 674435 | JAIME GONZALEZ / RICARDA SIERRA | PO BOX 1155 | | | | TRUJILLO ALTO | PR | 00977-1155 | |
| 674436 | JAIME GONZALEZ AZAR | URB VENUS GDNS | 1753 CALLE PEGASO | | | SAN JUAN | PR | 00926 | |
| 674437 | JAIME GONZALEZ BRUM | ADDRESS ON FILE | | | | | | | |
| 234685 | JAIME GONZALEZ CORP | PO BOX 29029 PMB 135 | | | | SAN JUAN | PR | 00929-0029 | |
| 674438 | JAIME GONZALEZ CRUZ | HC2 BOX 14246 | | | | LAJAS | PR | 00667 | |
| 674439 | JAIME GONZALEZ DE LA TORRE | URB HYDE PARK | 178 CALLE FLAMBOYANES | | | SAN JUAN | PR | 00926 | |
| 234686 | JAIME GONZALEZ DUBOC | ADDRESS ON FILE | | | | | | | |
| 234665 | JAIME GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 674441 | JAIME GONZALEZ TORRES | BOX 577 | | | | VILLALBA | PR | 00766 | |
| 234687 | JAIME GONZALEZ TORRES | PARC TORRECILLAS | 130 CALLE ELIAS RUSSE | | | MOROVIS | PR | 00687 | |
| 674440 | JAIME GONZALEZ TORRES | SKY TOWER III | APT O B | | | SAN JUAN | PR | 00926 | |
| 234688 | JAIME GONZALEZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| 234689 | JAIME GONZALEZ, CORP. | PMB 135 PO BOX 29029 | | | | SAN JUAN | PR | 00929 | |
| 234690 | JAIME GONZALEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 853271 | JAIME GONZALEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 2133517 | Jaime Gonzalez, Migdalia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 674442 | JAIME GOTAY TORRES | VILLA CONTESA | P 11 CALLE KENT | | | BAYAMON | PR | 00959 | |
| 674443 | JAIME GREEN LUCIANO | ADDRESS ON FILE | | | | | | | |
| 674444 | JAIME GREEN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 674445 | JAIME GREEN MORALES | ADDRESS ON FILE | | | | | | | |
| 234691 | JAIME GREEN MORALES | ADDRESS ON FILE | | | | | | | |
| 234692 | JAIME GRODZINSKI SCHWARTZ | GOLDEN GATE J-190 CALLE TURQUESA | CAPARRA | | | GUAYNABO | PR | 00968-3224 | |
| 674446 | JAIME GRODZINSKI SCHWARTZ | OCEAN PARK | 2006 ITALIA APT A | | | SAN JUAN | PR | 00917 | |
| 674447 | JAIME GUERRERO RIOS | URB ALTURAS DE MAYAGUEZ | 1055 CALLE UROYAN | | | MAYAGUEZ | PR | 00682-6250 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234694 | JAIME GUTIERREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 234695 | JAIME GUZMAN, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 234696 | JAIME H BARCELO SOSA | ADDRESS ON FILE | | | | | | | |
| 674448 | JAIME H CASTRO VELEZ | PO BOX 5172 | | | | PONCE | PR | 00733 | |
| 674449 | JAIME H JULIA MARTINEZ | PO BOX 330607 | | | | PONCE | PR | 00733-0607 | |
| 234697 | JAIME H LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 674450 | JAIME H RIVAS BARBOSA | 1073 PASEO DAMASCO | | | | TOA BAJA | PR | 00949 | |
| 674451 | JAIME H SILVA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 234698 | JAIME H TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 674452 | JAIME H VARGAS VEGA | URBANIZACION COVADONGA | ID 16 CALLE II | | | TOA BAJA | PR | 00949 | |
| 234700 | JAIME H ZAYAS ZAYAS | ADDRESS ON FILE | | | | | | | |
| 674453 | JAIME HAMILTON MARQUEZ | PO BOX 1276 | | | | GUAYNABO | PR | 00970 | |
| 234701 | JAIME HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 674454 | JAIME HERNANDEZ ARCE | BRISAS DE TORTUGUERO | BUZON 40 CALLE RIO BAIRO | | | VEGA BAJA | PR | 00986 | |
| 674455 | JAIME HERNANDEZ AROCHO | HC 3 BOX 30283 | | | | AGUADILLA | PR | 00603-9704 | |
| 674456 | JAIME HERNANDEZ LOPEZ | REPARTO UNIVERSIDAD | E 30 CALLE 10 | | | SAN GERMAN | PR | 00683 | |
| 234702 | JAIME HERNANDEZ MOJICA | APARTADO 1088 | | | | TOA ALTA | PR | 00953-0000 | |
| 674457 | JAIME HERNANDEZ MOJICA | BO RIO LAJAS | PARC 159 VILLA IRIARTE DORADO | | | TOA ALTA | PR | 00954 | |
| 674458 | JAIME HERNANDEZ ORTIZ | HC 01 BOX 5358 | | | | GUAYNABO | PR | 00971 | |
| 234703 | JAIME HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 674459 | JAIME HERNANDEZ VELEZ | HC 2 BOX 11604 | | | | YAUCO | PR | 00698 | |
| 234704 | JAIME HERNANDEZ, CLARO | ADDRESS ON FILE | | | | | | | |
| 234705 | Jaime Hernandez, Manuel D J | ADDRESS ON FILE | | | | | | | |
| 234706 | JAIME HERNANDEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 234707 | Jaime Hernandez, Rafael | ADDRESS ON FILE | | | | | | | |
| 674460 | JAIME HUERTASW MORENO | HC 74 BOX 5241 | | | | NARANJITO | PR | 00719 | |
| 674461 | JAIME I CABALLERO HERRERA | EXT LA RAMBLA | 1627 CALLE NAVARRO | | | PONCE | PR | 00730 | |
| 674462 | JAIME I NOGUERAS ARBELO | COND CAGUAS TOWER | APT 102 | | | CAGUAS | PR | 00725 | |
| 674463 | JAIME IRIZARRY GARCIA | ADDRESS ON FILE | | | | | | | |
| 674464 | JAIME IRIZARRY ROMAN | URB COLINAS METROPOLITANAS | S 14 MONTELLANO | | | GUAYNABO | PR | 00969 | |
| 674465 | JAIME IRIZARRY-TORRES | ADDRESS ON FILE | | | | | | | |
| 845163 | JAIME ISERN PIÑERO | REPTO METROPOLITANO | SE 968 CALLE 42 | | | SAN JUAN | PR | 00921 | |
| 674466 | JAIME IVAN ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 674467 | JAIME J BENERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 674468 | JAIME J BENERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 674469 | JAIME J BENITEZ GARCIA | URB CIUDAD UNIVERSITARIA | Q 12 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |
| 674470 | JAIME J BENITEZ MALDONADO | URB ROSEY VALLEY | 445 CALLE BARCELONA | | | CEIBA | PR | 00735 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1706 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674471 | JAIME J BRAVO CASTRO | PO BOX 2097 | | | | GUAYNABO | PR | 00970 | |
| 234708 | JAIME J COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 234709 | JAIME J DA SILVA AROCHO / FUSION ENERGY | PLANNERS INC | PO BOX 667 | | | MOCA | PR | 00676 | |
| 234710 | JAIME J ESCALONA | URB ALTO APOLO | Q 2 CALLE PARNASO | | | GUAYNABO | PR | 00868 | |
| 674472 | JAIME J ESCALONA | URB VILLAS DE SAN FRANCISCO | B 3 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| 674473 | JAIME J FELICIANO | VISTA MAR | 8 CALLE ADRIANO GONZALEZ | | | ARECIBO | PR | 00612 | |
| 674474 | JAIME J GARCIA ROBLES | HC03 BOX 8134 | | | | GUAYNABO | PR | 00971 | |
| 674475 | JAIME J GOZALEZ NIEVES | PO BOX 1611 | | | | ISABELA | PR | 00662 | |
| 674476 | JAIME J GUEVARA RODRIGUEZ | PO BOX 1102 | | | | SAN SEBASTIAN | PR | 00685-1102 | |
| 234711 | JAIME J HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234712 | JAIME J HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 234713 | JAIME J LARACUENTE DIAZ | ADDRESS ON FILE | | | | | | | |
| 234714 | JAIME J MARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 674477 | JAIME J MATOS MENDEZ | EST DEL BLVD 7000 | CARR 844 APT 169 | | | SAN JUAN | PR | 00926 | |
| 234715 | JAIME J MONT BRUTON | ADDRESS ON FILE | | | | | | | |
| 234716 | JAIME J MORALES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 234717 | JAIME J RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 234718 | JAIME J SIFRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234719 | JAIME J SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674478 | JAIME J TAVAREZ GONZALEZ | PO BOX 956 | | | | ISABELA | PR | 00662 | |
| 234720 | JAIME J ZAMPIEROLLO VILA | ADDRESS ON FILE | | | | | | | |
| 234721 | JAIME J. ESCALONA COLMENERO | ADDRESS ON FILE | | | | | | | |
| 234722 | JAIME J. FLORES CALDERA | ADDRESS ON FILE | | | | | | | |
| 674479 | JAIME JAVIER BAREA MORA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 234723 | JAIME JAVIER SANTOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 674480 | JAIME JIMENEZ LUGO | PMB 17 BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 234724 | Jaime Joel Roman Arce | ADDRESS ON FILE | | | | | | | |
| 674481 | JAIME JORDAN RAMOS | H 1 URB LLANOS DE PROVIDENCIA | | | | SALINAS | PR | 00751 | |
| 674482 | JAIME JORGE FLORES | P O BOX 1210 | | | | ARROYO | PR | 00714 | |
| 674483 | JAIME JULIA RAMIREZ | 8044 VIA GAVIOTA CAMINO DEL MAR | | | | TOA BAJA | PR | 00949 | |
| 234725 | JAIME L ACEVEDO SANTANA | ADDRESS ON FILE | | | | | | | |
| 234726 | JAIME L ALFONSO PACHECO | ADDRESS ON FILE | | | | | | | |
| 674485 | JAIME L BAYRON FIGUEROA | ALT DE MAYAGUEZ | BF 7 CALLE MONTOSO | | | MAYAGUEZ | PR | 00682-6304 | |
| 674486 | JAIME L BEHARRY PASTRANA | BO DERRO GARDO | SECTOR AVILES | | | BAYAMON | PR | 00960 | |
| 674487 | JAIME L CAMACHO GOMEZ | 11 CUESTA LOS JUDIOS | | | | YAUCO | PR | 00698 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234727 | JAIME L CHEVERE ALFONZO | ADDRESS ON FILE | | | | | | | |
| 234729 | JAIME L CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 674488 | JAIME L CLEMENTE RODRIGUEZ | HC 01 BOX 3624 | | | | LOIZA | PR | 00772 | |
| 674489 | JAIME L CORDERO RODRIGUEZ | PO BOX 213665 | | | | SAN JUAN | PR | 00928-1365 | |
| 234730 | JAIME L CORREA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 234731 | JAIME L DEL VALLE CABALLERO | ADDRESS ON FILE | | | | | | | |
| 674490 | JAIME L DIAZ STEVENSON | BAYAMON GARDENS STATION | PO BOX 3655 | | | BAYAMON | PR | 00958-0655 | |
| 674491 | JAIME L ECHEVARRIA | P O BOX 2007 | | | | ISABELA | PR | 00662 | |
| 674492 | JAIME L ESCOBALES VELEZ | BO YABUECA | HC 1 BOX 3808 | | | ADJUNTA | PR | 00601 | |
| 234732 | JAIME L FRAGOSO CORREA | ADDRESS ON FILE | | | | | | | |
| 234733 | JAIME L FRAGOSO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 234734 | JAIME L GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 674493 | JAIME L GONZALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 234735 | JAIME L GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 674494 | JAIME L GONZALEZ COLON | 1200 COND VISTA VERDE BOX 135 | | | | SAN JUAN | PR | 00924 | |
| 674495 | JAIME L GONZALEZ COLON | PMB 135 | PO BOX 29029 | | | SAN JUAN | PR | 00929 | |
| 234736 | JAIME L GONZALEZ CORP | PMB 135 P O BOX 29029 | | | | SAN JUAN | PR | 00929 | |
| 234737 | JAIME L GONZALEZ CORP | PO BOX 29005 | | | | SAN JUAN | PR | 00929-0005 | |
| 674496 | JAIME L GUTIERREZ | URB SUMMIT HILLS | 1744 CALLE ASOMANTE | | | SAN JUAN | PR | 00920 | |
| 674497 | JAIME L HERNANDEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 234738 | JAIME L HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234739 | JAIME L IRENE LOZADA | ADDRESS ON FILE | | | | | | | |
| 674498 | JAIME L LLAVONA SANTOS | ADDRESS ON FILE | | | | | | | |
| 674499 | JAIME L LOPEZ MARTINEZ | URB SANTA TERESITA | AK 20 CALLE 8 | | | PONCE | PR | 00732 | |
| 234740 | JAIME L MARRERO RUSSE | ADDRESS ON FILE | | | | | | | |
| 234741 | JAIME L MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674500 | JAIME L MARZAN TORRES | PO BOX 3087 | | | | CAROLINA | PR | 00984 | |
| 234742 | JAIME L MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 674501 | JAIME L MORENO JIMENEZ | COMUNIDAD ESTRELLA | P O BOX 2863 | | | RINCON | PR | 00677 | |
| 234743 | JAIME L MUNOZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 674502 | JAIME L NAZARIO YORDAN | AVE LA SIERRA #300 | BOX 134 | | | SAN JUAN | PR | 00926 | |
| 674503 | JAIME L NOVOA | PO BOX 3371 | | | | BAJADERO | PR | 00616 | |
| 234744 | JAIME L OLIVERA MAGRANER/ ALPHA GREEN | ADDRESS ON FILE | | | | | | | |
| 674504 | JAIME L PACHECO | ESTANCIAS DE YAUCO | CALLE 6 | | | YAUCO | PR | 00698 | |
| 234745 | JAIME L PEREZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 234746 | JAIME L PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 234747 | JAIME L PEREZ NAZARIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234748 | JAIME L QUINONEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 234749 | JAIME L RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234750 | JAIME L RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674505 | JAIME L RAMOS SANTIAGO | HC 3 BOX 13819 | | | | JUANA DIAZ | PR | 00795 | |
| 674506 | JAIME L RIOS PEREZ | HC 1 BOX 5281 | | | | BARRANQUITAS | PR | 00794 | |
| 234751 | JAIME L RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 234752 | JAIME L RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 234753 | JAIME L RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 234754 | JAIME L RIVAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 674507 | JAIME L RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 674508 | JAIME L RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 674509 | JAIME L RIVERA ORTIZ | PO BOX 1374 | | | | GURABO | PR | 00778 | |
| 674510 | JAIME L RIVERA VAZQUEZ | PO BOX 4567 | | | | VEGA BAJA | PR | 00694 | |
| 674511 | JAIME L RODRIGUEZ MIRANDA | HC 2 BOX 4948 | | | | VILLALBA | PR | 00766 | |
| 674512 | JAIME L RODRIGUEZ NEGRON | HC 01 BOX 4948 | | | | VILLALBA | PR | 00766 | |
| 674513 | JAIME L RODRIGUEZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 674514 | JAIME L RODRIGUEZ RODRIGUEZ | PO BOX 471 | | | | JUANA DIAZ | PR | 00795-0471 | |
| 234755 | JAIME L RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 674515 | JAIME L RUIZ LEON | URB VILLA DEL RIO | E 9 CALLE 6 | | | GUAYANILLA | PR | 00656 | |
| 845164 | JAIME L SANABRIA MONTAÑEZ | PORTAL DE SOFIA | 111 CALLE CECILIO URBINAS APT 3008 | | | GUAYNABO | PR | 00969-5971 | |
| 674516 | JAIME L TORO TROCHE | JARD DEL CARIBE | 102 CALLE 16 | | | PONCE | PR | 00728 | |
| 674517 | JAIME L TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 234756 | JAIME L TORRES MERCERA | ADDRESS ON FILE | | | | | | | |
| 234757 | JAIME L TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 845165 | JAIME L VALEDON PEREZ | PARC NUEVA VIDA | 2423 CALLE NARCISO SERRANO | | | PONCE | PR | 00728-4927 | |
| 674518 | JAIME L VEGERANO TIRADO | PO BOX 222 | | | | VIEQUES | PR | 00765 | |
| 234758 | JAIME L VELAZCO SANTOS | ADDRESS ON FILE | | | | | | | |
| 674519 | JAIME L ZAMBRANA GRANA | ADDRESS ON FILE | | | | | | | |
| 674520 | JAIME L ZAYAS VERA | ADDRESS ON FILE | | | | | | | |
| 674521 | JAIME L. ACOSTA VELEZ | ADDRESS ON FILE | | | | | | | |
| 234759 | JAIME L. ATILES CALDERON | ADDRESS ON FILE | | | | | | | |
| 234760 | JAIME L. RIOS RIVERA DBA JIMMY BUS LINE | CALLE BISCAYNE V-41 URB. SANTA JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| 234761 | JAIME L. RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 234762 | JAIME L. SANTIAGO CANET | ADDRESS ON FILE | | | | | | | |
| 234763 | JAIME L. VASALLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 234764 | JAIME LEBRON, KEYRALIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797320 | JAIME LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 234765 | JAIME LEBRON, LUIS OMAR | ADDRESS ON FILE | | | | | | | |
| 234766 | JAIME LEE GARCIA | ADDRESS ON FILE | | | | | | | |
| 674522 | JAIME LLAMBES RAPADO | ADDRESS ON FILE | | | | | | | |
| 674523 | JAIME LOPEZ | HC 03 BOX 30549 | | | | AGUADA | PR | 00602 | |
| 234767 | JAIME LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 674524 | JAIME LOPEZ CARDONA | PO BOX 550 | | | | AGUADA | PR | 00602 | |
| 674525 | JAIME LOPEZ CASTRO | PO BOX 376 | | | | GUAYNABO | PR | 00970 | |
| 234768 | JAIME LOPEZ FORTE | ADDRESS ON FILE | | | | | | | |
| 674526 | JAIME LOPEZ MARTINEZ | URB VALLE DE ANDALACIA | CALLE CADIZ B 10 | BOX 2824 | | PONCE | PR | 00728 | |
| 674527 | JAIME LOPEZ VARGAS | BO MARAVILLA NORTE | CARRILLA KM 24 | | | LAS MARIAS | PR | 00670 | |
| 770570 | JAIME LÓPEZ VÁZQUEZ | SR. JAIME LÓPEZ VÁZQUEZ-DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | ANEXO 448 SECCIÓN 4-A CARR. 50 UNIDAD | 307 INDUSTRIAL LUCHETTI | | Bayamón | PR | 00961 | |
| 234770 | JAIME LOPEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 797321 | JAIME LOPEZ, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 234771 | JAIME LORENZO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 234772 | JAIME LUGO ANDINO | ADDRESS ON FILE | | | | | | | |
| 234773 | JAIME LUIS BERROCAL FLORES | ADDRESS ON FILE | | | | | | | |
| 674528 | JAIME LUIS COLON SALICHS | BO QUEBRADA LIMON | BOX 7964 CARR 502 KM 2.9 | | | PONCE | PR | 00731 | |
| 234774 | JAIME LUIS GONZALEZ STUART | ADDRESS ON FILE | | | | | | | |
| 234775 | JAIME LUIS ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 674529 | JAIME LUIS PACHECO RUIZ | URB EST DE YAUCO | A 15 CALLE RUBI | | | YAUCO | PR | 00650 | |
| 234776 | JAIME LUIS RIOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 674530 | JAIME LUNA URBINA | BOX 573 | BO ARENAS | | | CIDRA | PR | 00739 | |
| 845166 | JAIME M BARRETO CAMACHO | PO BOX 1852 | | | | CEIBA | PR | 00735-1852 | |
| 674531 | JAIME M DEL PILAR GONZALEZ | PO BOX 26 | | | | QUEBRADILLAS | PR | 00+89 | |
| 674532 | JAIME M NEGRON MONTALVO | PO BOX 604 | | | | MAYAGUEZ | PR | 00681-0604 | |
| 234777 | JAIME M NUNEZ H/N/C THE LOYALTY | CONSULTING SERVICES INC | PO BOX 195562 | | | SAN JUAN | PR | 00919-5562 | |
| 674533 | JAIME M PALES PONS | COND HATO REY PLAZA APT 7F | | | | SAN JUAN | PR | 00918 | |
| 674534 | JAIME M RENTAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 234778 | JAIME M REYES MERCADO | ADDRESS ON FILE | | | | | | | |
| 674535 | JAIME M RIVERA ORTIZ | PO BOX 330687 | | | | PONCE | PR | 00733-0687 | |
| 856296 | JAIME M. CASTRO MARTELL | PO Box 371572 | | | | Cayey | PR | 00737 | |
| 234779 | JAIME MACHICOTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 674536 | JAIME MADURO SANTANA | PO BOX 9022947 | | | | SAN JUAN | PR | 00902 | |
| 674261 | JAIME MAISONET ECHEVARRIA | URB VILLAS DE CANEY | H 5 CALLE GUACABO | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234780 | JAIME MAIZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 674537 | JAIME MALAVE ADAMES | HC 3 BOX 16901 | | | | QUEBRADILLAS | PR | 00678-9822 | |
| 674538 | JAIME MALDONADO FERNANDEZ | PMB 02 P O BOX 3000 | | | | CANOVANAS | PR | 00729 | |
| 674539 | JAIME MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 234781 | JAIME MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 234782 | JAIME MALDONADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 674540 | JAIME MALDONADO SANCHEZ | BASF AGRICULTURAL DE PR | PO BOX 243 | | | MANATI | PR | 00674 | |
| 674541 | JAIME MANUEL CABRERA PINTO | EL VEDADO | 430 PAOLI | | | SAN JUAN | PR | 00918 | |
| 674542 | JAIME MARCANO MONTANEZ | D-11 CALLE TUDOR VILLA | DEL REY 1RA. SECCION | | | CAGUAS | PR | 00725 | |
| 674543 | JAIME MARCANO MONTANEZ | VILLA DEL REY 1 | D11 CALLE TUDOR | | | CAGUAS | PR | 00725 | |
| 674544 | JAIME MARCHENA ARRAUT | P O BOX 457 | | | | PUERTO REAL | PR | 00740 | |
| 1524403 | JAIME MARCHENA FOR GRUPO MEDICO PSIQUIATRICO DEL ESTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | San Juan | PR | 00918 | |
| 1524234 | JAIME MARCHENA FOR GRUPO MEDICO PSIQUIATRICO DEL ESTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 1555218 | Jaime Marchena For Grupo Medico Psiquiatrico del Este Retirement Plan Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 234783 | JAIME MARQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 674545 | JAIME MARTINEZ ARCE | COND LOS ROBLES | EDIF B APTO 703 | | | SAN JUAN | PR | 00927 | |
| 674546 | JAIME MARTINEZ BRACERO | PO BOX 23 | | | | LAJAS | PR | 00667 | |
| 674547 | JAIME MARTINEZ COLON | HC 04 BOX 48775 | | | | CAGUAS | PR | 00725 | |
| 674548 | JAIME MARTINEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 234784 | JAIME MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 674550 | JAIME MARTINEZ DIAZ | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| 674549 | JAIME MARTINEZ DIAZ | PO BOX 5221 | | | | CIDRA | PR | 00739 | |
| 674551 | JAIME MARTINEZ GARCIA | LAS ALONDRAS | G 6 CALLE 8 | | | VILLALBA | PR | 00766 | |
| 234786 | JAIME MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 674552 | JAIME MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674554 | JAIME MARTINEZ SANFIORENZO | COND PORTICOS CUPEY | APARTADO 4201 | | | SAN JUAN | PR | 00926 | |
| 674553 | JAIME MARTINEZ SANFIORENZO | HC 02 BOX 23894 | | | | MAYAGUEZ | PR | 00681 | |
| 674555 | JAIME MARTINEZ SANFIORENZO | JARD DE CAPARRA | TT 18 CALLE MARGINAL SUR | | | BAYAMON | PR | 00959 | |
| 234787 | JAIME MARTINEZ VALDIVIESO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674262 | JAIME MARZAN RAMOS | PMB 500 PO BOX 4952 | | | | CAGUAS | PR | 00726-4982 | |
| 234788 | JAIME MASSA | ADDRESS ON FILE | | | | | | | |
| 234789 | JAIME MASSA | ADDRESS ON FILE | | | | | | | |
| 234790 | JAIME MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 674556 | JAIME MATTEI SANTOS | HC 02 BOX 5186 | | | | GUAYANILLA | PR | 00656 | |
| 674557 | JAIME MAYOL ALICEA | P O BOX 417 | | | | PONCE | PR | 00734 | |
| 674558 | JAIME MAYSONET | COM LA DOLORES | 313 C CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| 674559 | JAIME MAYSONET OSORIO | ADDRESS ON FILE | | | | | | | |
| 674560 | JAIME MEDINA DELGADO | URB TURABO GARDENS | 12 CALLE 15 2 6 | | | CAGUAS | PR | 00725 | |
| 234791 | JAIME MEDINA MEDINA | URB JARDINES DEL CARIBE | CALLE 33 FF 33 | | | PONCE | PR | 00728 | |
| 845167 | JAIME MEDINA MEDINA | URB JARDINES DEL CARIBE | F 33 CALLE 33 | | | PONCE | PR | 00728-2609 | |
| 674561 | JAIME MELENDEZ POLANCO | 344 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 234792 | JAIME MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234793 | JAIME MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674562 | JAIME MENDEZ BECERRA | ADDRESS ON FILE | | | | | | | |
| 234794 | JAIME MENDOZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 674563 | JAIME MENDOZA SANCHEZ | P O BOX 9430 | | | | CAROLINA | PR | 00988 | |
| 674564 | JAIME MERCADO ALMODOVAR | ALT DE SAN LORENZO | A 9 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 674565 | JAIME MERCADO FLORES | HC 2 BOX 11428 | | | | YAUCO | PR | 00698-9601 | |
| 234795 | JAIME MERCADO, ABDIN H | ADDRESS ON FILE | | | | | | | |
| 234796 | JAIME MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 234797 | JAIME MERCED CARABALLO | ADDRESS ON FILE | | | | | | | |
| 234798 | JAIME MIGUEL MUNOZ | ADDRESS ON FILE | | | | | | | |
| 234799 | JAIME MIGUELES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674566 | JAIME MILAN CASTRO | URB EL CONQUISTADOR A 16 | CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 674567 | JAIME MILIAN MORALES | HC 3 BOX 11958 | | | | AGUADILLA | PR | 00603 | |
| 674263 | JAIME MIRANDA NUꞨEZ | TERRAZA DE CAROLINA | A G 1 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 674568 | JAIME MIRANDA RIVAS | 1918 STONECREST COURT | | | | ORLANDO | FL | 32825 | |
| 674569 | JAIME MOLINA DE LEON | HC-8 BOX 154 | | | | PONCE | PR | 00731 | |
| 674570 | JAIME MOLINA VARGAS | HP - SALA DE ENFERMERIA | | | | Rio Piedras | PR | 009360000 | |
| 674571 | JAIME MOLINA VARGAS | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 845168 | JAIME MONGE LICEAGA | URB CAPARRA TERRACE | 1576 CALLE 16 SO | | | RIO PIEDRAS | PR | 00921 | |
| 234800 | JAIME MONTANEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 234801 | JAIME MONTE ALEGRE NEGRON | ADDRESS ON FILE | | | | | | | |
| 234802 | JAIME MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| 674572 | JAIME MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| 234803 | JAIME MORALES LABOY | ADDRESS ON FILE | | | | | | | |
| 234804 | JAIME MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 234805 | JAIME MORALES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234806 | JAIME MORALES, LINAYRA | ADDRESS ON FILE | | | | | | | |
| 234807 | JAIME MORALES, SONIA M | ADDRESS ON FILE | | | | | | | |
| 674573 | JAIME MORENO ARANZAMENDI | URB JARD DEL CARIBE | DD10 CALLE 28 | | | PONCE | PR | 00728 | |
| 234808 | JAIME MORGE, JUAN J | ADDRESS ON FILE | | | | | | | |
| 234809 | JAIME MORGES, GLADYS V. | ADDRESS ON FILE | | | | | | | |
| 2163972 | JAIME MUNET HEREDIA | 43 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 2137651 | JAIME MUNET HEREDIA | JAIME MUNET HEREDIA | 43 Calle Principal | | | Morovis | PR | 00687 | |
| 845169 | JAIME MURPHY SANTANA | PARQUE REAL | 83 CALLE DIAMANTE | | | LAJAS | PR | 00667-1913 | |
| 234810 | JAIME N RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 674574 | JAIME N SEPULVEDA MARRERO | REPARTO LOPEZ | 104 CALLE HILDA | | | AGUADILLA | PR | 00603 | |
| 674575 | JAIME N VAZQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 234811 | JAIME NAZARIO BURGOS | ADDRESS ON FILE | | | | | | | |
| 674576 | JAIME NEGRON | URB LEVITTOWN LAKES | D 21 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 674577 | JAIME NEGRON AVILES | RES GAUTIER BENITEZ | EDIF 31 APT 275 | | | CAGUAS | PR | 00725 | |
| 674578 | JAIME NEGRON LOPEZ | P O BOX 45 | | | | VEGA BAJA | PR | 00693 | |
| 674579 | JAIME NEGRON MARTINEZ | URB SANTA ELENA III | 21 CALLE SAN MARTIN | | | GUAYANILLA | PR | 00656 | |
| 674580 | JAIME NEGRON MOLINA | URB VALLE ARRIBA HEIGHTS | B6 CALLE FLAMBOYAN | | | CAROLINA | PR | 00983 | |
| 674582 | JAIME NEGRON RIVERA | JARDINES DEL CARIBE | 100 CALLE 7 | | | PONCE | PR | 00731 | |
| 674581 | JAIME NEGRON RIVERA | P O BOX 1030 | | | | TOA ALTA | PR | 00953 | |
| 674583 | JAIME NEGRON RODRIGUEZ | URB VILLA DEL CARMEN | C 48 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 234812 | JAIME NIEVES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 674584 | JAIME NIEVES REYES | PO BOX 1220 | | | | TOA ALTA | PR | 00954 | |
| 674585 | JAIME O FIGUEROA REYES | PO BOX 864 | | | | BAJADERO | PR | 00616 | |
| 674586 | JAIME O LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 234813 | JAIME O ORTIZ EGEA | ADDRESS ON FILE | | | | | | | |
| 234814 | JAIME O OTERO SANTANA | ADDRESS ON FILE | | | | | | | |
| 234815 | JAIME O RIOS CARDONA | ADDRESS ON FILE | | | | | | | |
| 674587 | JAIME O RODRIGUEZ MORALES | HC 2 BOX 8544 | | | | JAYUYA | PR | 00664 | |
| 234816 | JAIME O ROSADO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 674588 | JAIME O ROSADO RIVERA | HC 03 BOX 7546 | | | | BARRANQUITAS | PR | 00794 | |
| 674589 | JAIME O SOLIS VILA | BO SABANA LLANA | 295 PARC FALU CALLE 34 | | | SAN JUAN | PR | 00924 | |
| 234817 | JAIME O. GARCÍA SILVA | ADDRESS ON FILE | | | | | | | |
| 234818 | JAIME O. RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 674590 | JAIME OJEDA | 4TA EXT COUNTRY CLUB | MM 16 CALLE 20 | | | CAROLINA | PR | 00987 | |
| 674591 | JAIME OLIVIERI BARRIOS | PMB 490 PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 234820 | JAIME ONGAY RULLAN | ADDRESS ON FILE | | | | | | | |
| 674592 | JAIME OQUENDO MARTINEZ | HC 01 BOX 8534 | | | | TOA BAJA | PR | 00949 | |
| 674593 | JAIME ORENGO | P O BOX 3614 | | | | AGUADILLA | PR | 00605 | |
| 674594 | JAIME ORENGO AVILES | PO BOX 3614 | | | | AGUADILLA | PR | 00605 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 674595 | JAIME OROZCO DUQUE | CONDADO | 1124 AVE ASHFORD APT 3 B | | | SAN JUAN | PR | 00907 | |
| 674596 | JAIME ORTA RODRIGUEZ | PUERTO RICO DJ MUSIC | BOX 103 BO GARROCHALES | | | ARECIBO | PR | 00652 | |
| 234821 | JAIME ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 234822 | JAIME ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 674597 | JAIME ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 674598 | JAIME ORTIZ LAGARES | HC 03 BOX 11358 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 674254 | JAIME ORTIZ MIRANDA | PO BOX 67 | | | | CAROLINA | PR | 00986 | |
| 674253 | JAIME ORTIZ MIRANDA | URB VILLA CAROLINA | 111 40 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 674599 | JAIME ORTIZ MONTALVO | HC 09 BOX 2842 | | | | SABANA GRANDE | PR | 00637 | |
| 674600 | JAIME ORTIZ MORALES | HC01 BOX 4065 | | | | GURABO | PR | 00778 | |
| 234823 | JAIME ORTIZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 674601 | JAIME ORTIZ RAMOS | JAIME ORTIZ RAMOS | | | | BAYAMON | PR | 00960 | |
| 2174648 | JAIME ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 674602 | JAIME ORTIZ ROSA | SABANA SECA | BOX 177 | | | TOA BAJA | PR | 00952 | |
| 234824 | JAIME ORTIZ ROSA | SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 1881601 | Jaime Ortiz, Lillyberth | ADDRESS ON FILE | | | | | | | |
| 234825 | JAIME ORTIZ, LILLYBERTH | ADDRESS ON FILE | | | | | | | |
| 234826 | JAIME ORTIZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 674603 | JAIME OSCAR SANTIAGO FLORES | URB ESTANCIAS ENCLYMAS | N 4 CALLE 12 | | | SALINAS | PR | 00751 | |
| 234827 | JAIME OTERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 674604 | JAIME OTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 674605 | JAIME OTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 234828 | JAIME OTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 674606 | JAIME OTERO MONTES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 674608 | JAIME OTERO RODRIGUEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 674607 | JAIME OTERO RODRIGUEZ | HC 1 BOX 11178 | | | | TOA BAJA | PR | 00949 | |
| 234829 | JAIME OTERO SEMPRIT | ADDRESS ON FILE | | | | | | | |
| 234830 | JAIME PABON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674609 | JAIME PACHECO GONZALEZ | SAN TOMAS | E 22 CALLE E | | | PONCE | PR | 00716 | |
| 674610 | JAIME PADILLA | 5E COND EL JARDIN | | | | GUAYNABO | PR | 00968 | |
| 674611 | JAIME PADILLA | EL JARDIN | E5 CALLE ARGENTINA JARD DE GUAYNABO | | | GUAYNABO | PR | 00969 | |
| 674612 | JAIME PADRO SANCHEZ | PMB SUITE 104 P O BOX 8458 | | | | SAN JUAN | PR | 00936-8458 | |
| 674613 | JAIME PAGAN | PO BOX 40998 | | | | SAN JUAN | PR | 00940 | |
| 234831 | JAIME PARDO LUGO | ADDRESS ON FILE | | | | | | | |
| 674614 | JAIME PARIS LOPEZ | JARDINES DE RIO GRANDE | AJ 17 CALLE 21 | | | RIO GRANDE | PR | 00745 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234832 | JAIME PENA FONSECA | ADDRESS ON FILE | | | | | | | |
| 234833 | JAIME PENA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 674615 | JAIME PENNE CASANOVA | ADDRESS ON FILE | | | | | | | |
| 234834 | JAIME PERALES, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 674616 | JAIME PEREA MERCADO | ADDRESS ON FILE | | | | | | | |
| 234835 | JAIME PEREALES, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 234836 | JAIME PEREIRA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 234837 | JAIME PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 234838 | JAIME PEREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 674617 | JAIME PEREZ IGARTUA | P O BOX 626 | | | | QUEBRADILLAS | PR | 00678 | |
| 674619 | JAIME PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 674618 | JAIME PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 674620 | JAIME PEREZ MORALES | 1858 CALLE GALLERA | | | | QUEBRADILLA | PR | 00678 | |
| 674621 | JAIME PEREZ ORTIZ | BO ISLOTE 2 BUZON 105 | | | | ARECIBO | PR | 00612 | |
| 234839 | JAIME PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674622 | JAIME PEREZ ROSELLO | P O BOX 275 | | | | FLORIDA | PR | 00650 | |
| 674623 | JAIME PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 234840 | JAIME PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 797322 | JAIME PEREZ, JAIME E | ADDRESS ON FILE | | | | | | | |
| 797323 | JAIME PEREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 234841 | JAIME PEREZ, LILLIAM N | ADDRESS ON FILE | | | | | | | |
| 674624 | JAIME PERICAS RIVERA | PO BOX 629 | | | | DORADO | PR | 00646 | |
| 234843 | JAIME PINERO PARES | ADDRESS ON FILE | | | | | | | |
| 234844 | JAIME PIZARRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 234845 | JAIME POLIDURA ABRAMS | ADDRESS ON FILE | | | | | | | |
| 674625 | JAIME POMALES DIAZ | URB BONNEVILLE HEIGHTS | 52 CALLE YABUCOA | | | CAGUAS | PR | 00725 | |
| 234846 | JAIME POUPART NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 674626 | JAIME QUILES ADORNO | PARCELAS FALU | 133 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 2175563 | JAIME QUILICHINI GARCIA | ADDRESS ON FILE | | | | | | | |
| 234847 | JAIME QUINONES LUGO | ADDRESS ON FILE | | | | | | | |
| 234848 | JAIME QUINONES PAGAN | ADDRESS ON FILE | | | | | | | |
| 234849 | JAIME QUINONES VELAZCO | ADDRESS ON FILE | | | | | | | |
| 234850 | JAIME QUIRINDONGO BATISTA | ADDRESS ON FILE | | | | | | | |
| 674628 | JAIME R ARROYO MARRERO | P O BOX 32 | | | | OROCOVIS | PR | 00720 | |
| 234851 | JAIME R CABRE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 234852 | JAIME R CARVAJAL DELGADO | ADDRESS ON FILE | | | | | | | |
| 234853 | JAIME R GIERBOLINI / MYRNA EMANUELLY | ADDRESS ON FILE | | | | | | | |
| 234854 | JAIME R GIERBOLINI EMANUELLI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674630 | JAIME R GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 234855 | JAIME R IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 674631 | JAIME R LABOY GOMEZ | URB TIERRA SANTA | CALLE A 7 | | | VILLALBA | PR | 00766 | |
| 234856 | JAIME R LOPEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 674632 | JAIME R MALDONADO MALDONADO | HC 02 BOX 5435 | | | | MOROVIS | PR | 00687 | |
| 674633 | JAIME R MORENO MALDONADO | URB LA CUMBRE | 383 CALLE CAGUAS | | | SAN JUAN | PR | 00926 | |
| 674634 | JAIME R PERELLO BORRAS | 7101 PORTALES DE PARQUE ESCORIAL | | | | CAROLINA | PR | 00986 | |
| 234857 | JAIME R QUILICHINI GARCIA | ADDRESS ON FILE | | | | | | | |
| 234858 | JAIME R ROBERT & ASSCIATES PSC | PO BOX 192304 | | | | SAN JUAN | PR | 00919-2304 | |
| 234859 | JAIME R RODRIGUEZ ESCALONA | ADDRESS ON FILE | | | | | | | |
| 674635 | JAIME R SANCHEZ TORRES | PO BOX 6986 | | | | CAGUAS | PR | 00726-6986 | |
| 234860 | JAIME R SEDA VELEZ | 23 CALLE LOS ADOQUINES | | | | MAYAGUEZ | PR | 00680 | |
| 674627 | JAIME R SEDA VELEZ | URB PASEOS SULTANITA | 23 CALLE LOS ADOQUINES | | | MAYAGUEZ | PR | 00680 | |
| 234861 | JAIME R TALAVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 674636 | JAIME R TORRES / PORTAL DOBLE A | URB SAN MARTIN | 14 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 674637 | JAIME R TORRES ORTIZ | CALLE L # 2 | URB SAN CRISTOBAL | | | BARRANQUITAS | PR | 00794 | |
| 234862 | JAIME R TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674638 | JAIME R VARGAS | URB LEVITTOWN 1 RA SEC | Y 1771 PASEO DOSEL | | | TOA BAJA | PR | 00949 | |
| 234863 | JAIME R VELEZ AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 234865 | JAIME R ZAMBRANA IGNACIO | ADDRESS ON FILE | | | | | | | |
| 674639 | JAIME R. BANUCHI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 674640 | JAIME R. ESCALONA FERRER | URB SAN FRANCISCO | 1687 CALLE LILAS | | | SAN JUAN | PR | 00927 | |
| 234866 | JAIME R. GARCIA RODRIGUEZ | SR. JAIME GARCIA RODRIGUEZ | PO BOX 3355 | | | VEGA ALTA | PR | 00692 | |
| 674641 | JAIME R. GARCIA-RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674642 | JAIME RAMASSAT CINTRON | COND CIUDAD UNIVERSITARIA | APT 908 TORRE B | | | TRUJILLO ALTO | PR | 00976 | |
| 234868 | JAIME RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 234869 | JAIME RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 234870 | JAIME RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674643 | JAIME RAMIREZ ROSARIO | PO BOX 402 | | | | PALMER | PR | 00721 | |
| 674644 | JAIME RAMIREZ VALENTIN | BO MIRADERO | 3123 CARR 351 | | | MAYAGUEZ | PR | 00682 | |
| 234871 | JAIME RAMIREZ ZENO | ADDRESS ON FILE | | | | | | | |
| 234873 | JAIME RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 234874 | JAIME RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 234875 | JAIME RAMOS COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 674645 | JAIME RAMOS DIAZ | 3 CALLE ARISTO | | | | ARECIBO | PR | 00612 | |
| 234876 | JAIME RAMOS MIRANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845171 | JAIME RAMOS MONTERO | PO BOX 294 | | | | GURABO | PR | 00778-0294 | |
| 674646 | JAIME RAMOS OQUENDO | ADDRESS ON FILE | | | | | | | |
| 234877 | JAIME RAMOS REPOLLET | ADDRESS ON FILE | | | | | | | |
| 234878 | JAIME RAMOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 234879 | JAIME RENTA Y/O MILDRED RIVERA | ADDRESS ON FILE | | | | | | | |
| 674647 | JAIME REYES ESTRADA | HC 3 BOX 13633 | | | | JUANA DIAZ | PR | 00795 | |
| 674648 | JAIME REYES FALCON | BO JUAN DOMINGO 3 CALLE PASTORA | | | | GUAYNABO | PR | 00969 | |
| 234880 | JAIME REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 674264 | JAIME REYES VAZQUEZ | URB JARDINES DE COUNTRY CLUB | BL 21 CALLE 118 | | | CAROLINA | PR | 00983 | |
| 234881 | JAIME RIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 674649 | JAIME RIOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 234882 | JAIME RIVERA | ADDRESS ON FILE | | | | | | | |
| 234883 | JAIME RIVERA / MFS CONSULTING ENGINEERS | SABANERA | 198 CAMINO DEL NARCIZO | | | DORADO | PR | 00646 | |
| 234884 | JAIME RIVERA ALGARIN | ADDRESS ON FILE | | | | | | | |
| 234885 | JAIME RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 674650 | JAIME RIVERA BURGOS | 4TA SECC LEVITTOWN | B 19 CALLE MARISOL | | | TOA BAJA | PR | 00949 | |
| 234887 | JAIME RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 674651 | JAIME RIVERA DIAZ | HC 1 BOX 8751 | | | | AGUAS BUENAS | PR | 00703-9726 | |
| 234888 | JAIME RIVERA DIAZ | URB TOA ALTA HEIGHTS | AN 65 CALLE 32 | | | TOA ALTA | PR | 00953 | |
| 234889 | JAIME RIVERA DUENO, MD | ADDRESS ON FILE | | | | | | | |
| 674652 | JAIME RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 234890 | JAIME RIVERA LINARES | ADDRESS ON FILE | | | | | | | |
| 674653 | JAIME RIVERA MARTINEZ | HC 3 BOX 13691 | | | | COROZAL | PR | 00783 | |
| 234891 | JAIME RIVERA MARTINEZ | PO BOX 9734 | | | | CAGUAS | PR | 00726 | |
| 674654 | JAIME RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 674655 | JAIME RIVERA NAZARIO | HC 01 BOX 7045 BO SIERRITA | | | | VILLALBA | PR | 00766 | |
| 674656 | JAIME RIVERA NIEVES | HC 1 BOX 183 | | | | CANOVANAS | PR | 00729-9722 | |
| 234892 | JAIME RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 674657 | JAIME RIVERA RIVERA | PO BOX 1313 | | | | AIBONITO | PR | 00705 | |
| 674658 | JAIME RIVERA RIVERA | URB FLORAL PARK | 128 A CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 674659 | JAIME RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 674660 | JAIME RIVERA SOTOMAYOR | PO BOX 797 | | | | JAYUYA | PR | 00664 | |
| 234893 | JAIME RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 234894 | JAIME RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 234895 | JAIME RIVERA Y MAGDALENA ROTGER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234896 | JAIME RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 234897 | JAIME RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 674662 | JAIME RIVERO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 674661 | JAIME RIVERO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 674663 | JAIME ROBLES RIVERA | P O BOX 84 | | | | CIDRA | PR | 00739 | |
| 234898 | JAIME ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2174665 | JAIME ROBLES ROMAN | ADDRESS ON FILE | | | | | | | |
| 674664 | JAIME RODRIGUEZ | P O BOX 1126 | | | | VEGA BAJA | PR | 00694 | |
| 234899 | JAIME RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 674665 | JAIME RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 674666 | JAIME RODRIGUEZ CAMPOS | COLINAS DE MONTE CARLOS | A 47 CALLE A | | | SAN JUAN | PR | 00924 | |
| 234900 | JAIME RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 674667 | JAIME RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 234901 | JAIME RODRIGUEZ CORA | ADDRESS ON FILE | | | | | | | |
| 234902 | JAIME RODRIGUEZ CORA | ADDRESS ON FILE | | | | | | | |
| 674668 | JAIME RODRIGUEZ CRESPO | URB STA ROSA | 13-23 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 234903 | JAIME RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 234904 | JAIME RODRIGUEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 234905 | JAIME RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 234906 | JAIME RODRIGUEZ GALINDO | ADDRESS ON FILE | | | | | | | |
| 674669 | JAIME RODRIGUEZ GONZALES | ADDRESS ON FILE | | | | | | | |
| 845172 | JAIME RODRIGUEZ GONZALEZ | PMB 178 | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| 234908 | JAIME RODRIGUEZ LAW OFFICE PSC | URB REXVILLE | BB21 CALLE 38 | | | BAYAMON | PR | 00957 | |
| 674670 | JAIME RODRIGUEZ LECOEUR | ADDRESS ON FILE | | | | | | | |
| 234909 | JAIME RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 831430 | Jaime Rodríguez Mortuary Services | Calle Saturno # 189 | Urb. Toa Ville | | | Toa Alta | PR | 00949 | |
| 234910 | JAIME RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 674671 | JAIME RODRIGUEZ ORTIZ | PO BOX 1137 | | | | CIALES | PR | 00638-1137 | |
| 674672 | JAIME RODRIGUEZ OTERO | VILLA CAROLINA | 213-26 CALLE 503 | | | CAROLINA | PR | 00985 | |
| 234911 | JAIME RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 234912 | JAIME RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 234913 | JAIME RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 234914 | JAIME RODRIGUEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 674673 | JAIME RODRIGUEZ RODRIGUEZ | RR 1 BOX 3051 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 234915 | JAIME RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 674674 | JAIME RODRIGUEZ TOSADO | HC 1 BOX 12463 | | | | CAMUY | PR | 00627 | |
| 674676 | JAIME RODRIGUEZ VARELA | P O BOX 486 | | | | CAMUY | PR | 00627 | |
| 674677 | JAIME RODRIGUEZ VARELA | PO BOX 331 | | | | SABANA HOYOS | PR | 00688 | |
| 674675 | JAIME RODRIGUEZ VARELA | PUERTO RICO FARM CREDIT ACA | PO BOX 140010 | | | ARECIBO | PR | 00614-0010 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674678 | JAIME RODRIGUEZ VEGA | VILLA FONTANA | 40-425 CALLE 6 | | | CAROLINA | PR | 00984 | |
| 234916 | JAIME RODRIGUEZ Y JUDITH ALICEA | ADDRESS ON FILE | | | | | | | |
| 234917 | JAIME RODRIGUEZ, GLORIMARI | CALLE 11 I-18 | CUPEY GARDENS | | | RIO PIEDRAS | PR | 00926 | |
| 234918 | JAIME RODRIGUEZ, GLORIMARI | EDGARDO JIMÉNEZ | PO BOX 8765 | | | SAN JUAN | PR | 00910-765 | |
| 234919 | JAIME RODRIGUEZ, GLORIMARI | FRANCISCO GONZÁLEZ | 1519 PONCE DE LEÓN | | SUITE 801-805 | SAN JUAN | PR | 00909 | |
| 1420094 | JAIME RODRIGUEZ, GLORIMARI | FRANCISCO GONZÁLEZ MAGAZ | 1519 PONCE DE LEÓN FIRST FEDERAL SUITE 805 | | | SAN JUAN | PR | 00909 | |
| 234920 | JAIME RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 797324 | JAIME RODRIGUEZ, MARIGLORI | ADDRESS ON FILE | | | | | | | |
| 845173 | JAIME ROJAS VAZQUEZ | RES JOSE C BARBOSA | EDIF 12 APT 112 | | | BAYAMON | PR | 00959 | |
| 234922 | Jaime Roldan, Hector L | ADDRESS ON FILE | | | | | | | |
| 234923 | Jaime Roldan, Juan M. | ADDRESS ON FILE | | | | | | | |
| 1676598 | JAIME ROMAN , NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 1676598 | JAIME ROMAN , NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 234924 | JAIME ROMAN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 674679 | JAIME ROMAN RODRIGUEZ | 240 CALLE AMADOR | | | | CAMUY | PR | 00627 | |
| 674680 | JAIME ROMAN RODRIGUEZ | BO VIGIA SECTOR ISLOTE | 360 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 234925 | JAIME ROMAN, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 234926 | JAIME ROSA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 674681 | JAIME ROSA SOSA | 64 CALLE SAN CARLOS | | | | QUEBRADILLAS | PR | 00678 | |
| 674682 | JAIME ROSADO DEL MORAL | HC 02 BOX 13294 | | | | HUMACAO | PR | 00791 9657 | |
| 234927 | JAIME ROSADO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 234928 | JAIME ROSADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 674683 | JAIME ROSARIO ALDECO | ALTURAS DE CIALES D-1 | | | | CIALES | PR | 00638 | |
| 234929 | JAIME ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 234930 | JAIME ROSARIO VARGAS | ADDRESS ON FILE | | | | | | | |
| 674685 | JAIME ROUBERT PEREZ | RES LIRIOS DEL SUR | 22 APTO 79 | | | PONCE | PR | 00731 | |
| 674686 | JAIME RUBERTE SANTIAGO | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 674687 | JAIME RUIZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 674688 | JAIME RUIZ ARROYO | MARIOLGA | P 34 SAN MIGUEL | | | CAGUAS | PR | 00725 | |
| 234932 | JAIME RUIZ SALDANA LAW OFFICES | PMB 450 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 674689 | JAIME RUIZ SANOGUET | 1 JARD DE MAYAGUEZ | APT 304 | | | MAYAGUEZ | PR | 00680 | |
| 234933 | JAIME RUIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 674690 | JAIME RULLAN CRUZ | PO BOX 364945 | | | | SAN JUAN | PR | 00936 | |
| 674691 | JAIME RULLAN RODRIGUEZ | PO BOX 674 | | | | UTUADO | PR | 00641 | |
| 674265 | JAIME S CARRION GINET | PO BOX 522 | | | | FAJARDO | PR | 00778 | |
| 234934 | JAIME S MENENDEZ ANTUNEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674692 | JAIME S RAMIREZ ROLON | 1262 40SE LA RIVIERA | | | | SAN JUAN | PR | 00921 | |
| 234935 | JAIME S. CATALA FUSTER | ADDRESS ON FILE | | | | | | | |
| 674693 | JAIME SAIN BLANCO MERCADO | PO BOX 6129 ESTACION 1 | | | | BAYAMON | PR | 00960 | |
| 674694 | JAIME SANABRIA MURILLO | URB OCEAN PARK | 5 APT LF CALLE ATLANTIC PLACE | | | SAN JUAN | PR | 00979 | |
| 234936 | JAIME SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 674695 | JAIME SANCHEZ COLON | JARD DE TOA ALTA | 228 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 234937 | JAIME SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 234938 | JAIME SANCHEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 674696 | JAIME SANCHEZ PEREZ | URB JARD DE TOA ALTA | 228 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 674697 | JAIME SANCHEZ VIDAL | ADDRESS ON FILE | | | | | | | |
| 674698 | JAIME SANTANA & ASSOC PREFESSIONAL CORP | EDF DEL PARQUE | 403 PISO 2 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| 234939 | JAIME SANTANA FLORES | ADDRESS ON FILE | | | | | | | |
| 234940 | JAIME SANTANA LANTIGUA | ADDRESS ON FILE | | | | | | | |
| 234941 | JAIME SANTANA RUIZ | ADDRESS ON FILE | | | | | | | |
| 234942 | JAIME SANTIAGO ACOSTA Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 674699 | JAIME SANTIAGO GARCIA C/O RAMON F LOPEZ | PO BOX 70370 | | | | SAN JUAN | PR | 00936-8370 | |
| 674700 | JAIME SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 845175 | JAIME SANTIAGO MARTINEZ | IRLANDA HEIGHTS | FD14 CALLE ARIES | | | BAYAMON | PR | 00956 | |
| 674701 | JAIME SANTIAGO RODRIGUEZ | HC 3 BOX 11683 | | | | JUANA DIAZ | PR | 00795 | |
| 234943 | JAIME SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 234944 | JAIME SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 234945 | JAIME SANTOS MIRABAL | ADDRESS ON FILE | | | | | | | |
| 234946 | JAIME SANTOS SANTIAGO | COND VEREDAS DEL PARQUE | URB PQUE ESCORIAL APT 4503 | | | CAROLINA | PR | 00987 | |
| 845176 | JAIME SANTOS SANTIAGO | PMB 182 | BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 674702 | JAIME SEDA PACHECO | URB VERDE MAR | 946 CALLE 38 PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 674703 | JAIME SEGARRA | URB SAN GERALDO | 307 CALLE MONTE GOMERY | | | SAN JUAN | PR | 00924 | |
| 2176632 | JAIME SEPULVEDA MERCADO | ADDRESS ON FILE | | | | | | | |
| 674704 | JAIME SERPA OCASIO | BARAHONA | 253 CALLE DEL PILAR | | | MOROVIS | PR | 00687 | |
| 674705 | JAIME SERRANO CABASSA | ADDRESS ON FILE | | | | | | | |
| 674706 | JAIME SOTERO ESTEVA | HC 3 B 13545 | | | | YAUCO | PR | 00698-9614 | |
| 674707 | JAIME SOTO FLORES | PO BOX 1225 | | | | CAGUAS | PR | 00726 | |
| 674708 | JAIME SOTO GONZALEZ | CALLE BM-10 SANTA ELENA | | | | BAYAMON | PR | 00957 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674266 | JAIME SOTO ROJAS | HC 73 BOX 5075 | | | | NARANJITO | PR | 00719 | |
| 234947 | JAIME SOTO, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 234948 | JAIME SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 234949 | JAIME SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 674709 | JAIME SOTOMAYOR PABON | URB ALTAMESA | 1425 CALLE SAN JACINTO | | | SAN JUAN | PR | 00921-4716 | |
| 234950 | JAIME SUAREZ TORO | ADDRESS ON FILE | | | | | | | |
| 674710 | JAIME SUAREZ VARGAS | URB.LEVITTOWN HN-12 RAMON MORLA | | | | TOA BAJA | PR | 00949 | |
| 674711 | JAIME TALAVERA MORA | ADDRESS ON FILE | | | | | | | |
| 674712 | JAIME TOLEDO RODRIGUEZ | PO BOX 1030 | | | | SAN LORENZO | PR | 00754 | |
| 674713 | JAIME TORO RAMOS | PO BOX 360631 | | | | SAN JUAN | PR | 00936-0631 | |
| 674714 | JAIME TORO VELEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 674715 | JAIME TORRENS RODRIGUEZ | P O BOX 3043 | | | | LAJAS | PR | 00667 | |
| 674716 | JAIME TORRES | 1431 AVE PONCE DE LEON SUITE 801 | | | | SAN JUAN | PR | 00641 | |
| 674718 | JAIME TORRES | 3420 NW 19TH ST | | | | MIAMI | FL | 33125 | |
| 234951 | JAIME TORRES | COND QUINTAS BALDWIN | 50 AVE A APT PH 606 | | | BAYAMON | PR | 00959 | |
| 674717 | JAIME TORRES | P O BOX 3000 | | | | GUAYAMA | PR | 00785 | |
| 234952 | JAIME TORRES ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 674719 | JAIME TORRES ALVAREZ | URB ESTEVEZ BOX 205 | | | | AGUADILLA | PR | 00603 | |
| 234953 | JAIME TORRES AROCHO | ADDRESS ON FILE | | | | | | | |
| 234954 | JAIME TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| 674720 | JAIME TORRES BANUCHI | A/C: MARIA L TORRES COLON | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0082 | |
| 674721 | JAIME TORRES BANUCHI | COND PLAZA ANTILLANA | APT 4903 | | | SAN JUAN | PR | 00918 | |
| 674722 | JAIME TORRES CONCEPCION | RES BAIROA | DQ1 CALLE 42 | | | CAGUAS | PR | 00725 | |
| 674723 | JAIME TORRES FIGUEROA | PARC. SUSUA 150B CALLE CLAVEL | | | | SABANA GRANDE | PR | 00637 | |
| 674724 | JAIME TORRES FLORES | URB EL MADRIGAL | P 16 CALLE 7 | | | PONCE | PR | 00730 | |
| 234955 | JAIME TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 234956 | JAIME TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 234957 | JAIME TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 234958 | JAIME TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 674725 | JAIME TORRES MORALES | BO MONTALVA | 76 CALLE MONTALVA | | | ENSENADA | PR | 00647 | |
| 674726 | JAIME TORRES PEREZ | URB LAS PRADERAS | 1283 CALLE ESMERALDA | | | BARCELONETA | PR | 00617 | |
| 674727 | JAIME TORRES RODRIGUEZ | PO BOX 187 | | | | CIALES | PR | 00638 | |
| 674728 | JAIME TORRES ROMAN | PO BOX 4961 | SUITE H307 | | | CAGUAS | PR | 00720-9420 | |
| 234959 | JAIME TORRES ROTGER | H 17 CALLE MARLIM | | | | SALINAS | PR | 00751 | |
| 234960 | JAIME TORRES ROTGER | JOSÉ O. COTTO LUNA | PO BOX 2234 | | | Cayey | PR | 00737 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674729 | JAIME TORRES SANTIAGO | BOX 261 | | | | SABANA GRANDE | PR | 00637 | |
| 674730 | JAIME TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 674731 | JAIME TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 674733 | JAIME TORRES VARGAS | ADDRESS ON FILE | | | | | | | |
| 674732 | JAIME TORRES VARGAS | ADDRESS ON FILE | | | | | | | |
| 674734 | JAIME TORRES Y MILDRED SANTG. | URB. PARQUE LAS MERCEDES | F16 C/BAGALEZ F-16 | | | CAGUAS | PR | 00725 | |
| 234961 | JAIME TORRES, KRIMILDA | ADDRESS ON FILE | | | | | | | |
| 674735 | JAIME TRAVERSO CORTES | PO BOX 172 | | | | AGUADA | PR | 00602 | |
| 674736 | JAIME TROCHE CASTILLO | 1RA DE MAYO 56 | | | | YAUCO | PR | 00698 | |
| 674737 | JAIME V BIAGGI BUSQUETS | APARTADO 1589 | | | | MAYAGUEZ | PR | 00681-1589 | |
| 674739 | JAIME V CHAULISAN CANCELA DBA JC BUILDER | EL PARAISO | 102 CALLE AMAZONAS | | | SAN JUAN | PR | 00926 | |
| 674738 | JAIME V CHAULISAN CANCELA DBA JC BUILDER | PO BOX 70250 | | | | SAN JUAN | PR | 00936-7250 | |
| 234962 | JAIME V FELICIANO VARELA | ADDRESS ON FILE | | | | | | | |
| 674740 | JAIME V GONZALEZ RODRIGUEZ | URB ALTURAS DEL REMANZO | P 11 CALLE CATARATA | | | SAN JUAN | PR | 00926 | |
| 234963 | JAIME VALENTIN ADAMES | ADDRESS ON FILE | | | | | | | |
| 674741 | JAIME VALENTIN COLON | CALLE 18 X 16 | URB. VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 674742 | JAIME VALLE PALMA | 33 CALLE AMADOR | | | | ISABELA | PR | 00662 | |
| 234964 | JAIME VALLES HERNANDEZ | BO GUARAGUO CARR 174 R833 K8 H3 INT. | | | | GUAYNABO | PR | 00970-0000 | |
| 845177 | JAIME VALLES HERNANDEZ | PO BOX 102 | | | | GUAYNABO | PR | 00970-0102 | |
| 674743 | JAIME VARGAS CORSINO | URB LOMAS VERDES | 2 S 9 | | | BAYAMON | PR | 00956 | |
| 234965 | JAIME VARGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 674744 | JAIME VAZQUEZ BERNIER | Po Box 367383 | | | | SAN JUAN | PR | 09235 | |
| 234966 | JAIME VAZQUEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 1753181 | Jaime vazquez cruzada | ADDRESS ON FILE | | | | | | | |
| 1753174 | Jaime Vázquez Cruzado | ADDRESS ON FILE | | | | | | | |
| 2175183 | JAIME VAZQUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 234967 | JAIME VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 674746 | JAIME VAZQUEZ RIVERA | COND RIVER PARK Q 306 | | | | BAYAMON | PR | 00961 | |
| 2175187 | JAIME VAZQUEZ RIVERA | HC-73 BOX 4655 | | | | NARANJITO | PR | 00719 | |
| 674745 | JAIME VAZQUEZ RIVERA | URB SIERRA LINDA | 5K CALLE 46 | | | BAYAMON | PR | 00657 | |
| 674747 | JAIME VAZQUEZ RODRIGUEZ | HC 02 BOX 4252 | | | | LAS PIEDRAS | PR | 00771 | |
| 234968 | JAIME VAZQUEZ RODRIGUEZ | TOA ALTA HGTS | I 29 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 674748 | JAIME VAZQUEZ ROSARIO | RR 1 BOX 11607 | | | | MANATI | PR | 00674 | |
| 234969 | JAIME VAZQUEZ, ISANDER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234970 | JAIME VAZQUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 674749 | JAIME VEGA CRUZ | PO BOX 665 | | | | SABANA HOYOS | PR | 00688 | |
| 674750 | JAIME VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 234971 | JAIME VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674751 | JAIME VEGA SANTIAGO | BDA POLVORIN | 160 EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 234972 | JAIME VEGA SANTIAGO | HC 3 BOX 13323 | | | | PENUELAS | PR | 00624 | |
| 234973 | JAIME VEGA, WENDELL S | ADDRESS ON FILE | | | | | | | |
| 234974 | JAIME VELAZQUEZ, AZIEL | ADDRESS ON FILE | | | | | | | |
| 234975 | JAIME VELEZ CANABA | ADDRESS ON FILE | | | | | | | |
| 674752 | JAIME VELEZ VEGA | K4 CALLE 13 | VILLAS DEL CAFETAL | | | YAUCO | PR | 00698 | |
| 234976 | JAIME VELEZ, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 674753 | JAIME VENTURA VELEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 674754 | JAIME VERDIALES GONZALEZ | JARDINES DE BAYAMONTE | 90 CALLE COLIBRI | | | BAYAMON | PR | 00956 | |
| 674755 | JAIME VIQUEIRA KELLER | URB BALDRICH | 551 MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 674756 | JAIME VIVES RIVERA | 1156 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| 674757 | JAIME W ABREU RAMOS | PARQUE DE LA VISTA | APT D 333 | | | SAN JUAN | PR | 00924 | |
| 234977 | JAIME X ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 674758 | JAIME Y RIVERA MARRERO | 117 CALLE PABLO NEGRON | | | | MOROVIS | PR | 00687 | |
| 234978 | JAIME YUSEPT ESPINAL FAJARDO | ADDRESS ON FILE | | | | | | | |
| 234979 | JAIME Z ARROYO TORRES | ADDRESS ON FILE | | | | | | | |
| 674759 | JAIME ZABALA OLIVER | ADDRESS ON FILE | | | | | | | |
| 674760 | JAIME ZAPATA ZAPATA | PO BOX 647 | | | | CABO ROJO | PR | 00623 | |
| 674761 | JAIME ZAYAS | PLAYA | 46 CALLE RAMON R VELEZ SECT PLAYITA | | | PONCE | PR | 00731 | |
| 674762 | JAIME ZENO VILLAFANE | PO BOX 364207 | | | | SAN JUAN | PR | 00936 | |
| 674763 | JAIME ZORBA | 1755 MCLEARY AVE | | | | SAN JUAN | PR | 00911 | |
| 234980 | JAIME, CORTES | ADDRESS ON FILE | | | | | | | |
| 1589031 | Jaime, Olga Astacio | ADDRESS ON FILE | | | | | | | |
| 234981 | JAIME. L. PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 234982 | JAIMES FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 234983 | JAIMES SANDOVAL, SANDRA P. | ADDRESS ON FILE | | | | | | | |
| 797325 | JAIMES SEGOVIA, JESUS A | ADDRESS ON FILE | | | | | | | |
| 674764 | JAIMESON KEEGAN | CONDADO | 1123 CALLE VIEQUES | | | SAN JUAN | PR | 00907 | |
| 234984 | JAIMIE I OTERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 234985 | JAIMILLY E OQUENDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 234986 | JAIMY RIOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 674765 | JAINE VAZQUEZ CARDONA | URB LA ARBOLEDA | 154 CALLE 13 | | | SALINAS | PR | 00751 | |
| 234987 | JAINES D DE LA MALTA ALEMAN | ADDRESS ON FILE | | | | | | | |
| 674766 | JAINICE REYES MATIAS | VILLA ESPERANZA CAMPANILLA | PARC F 2 CALLE GIRASOL | | | TOA BAJA | PR | 00951 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674767 | JAINIE MIRANDA MARTINEZ | URB VILLA UNIVERSITARIA | 5-10 CALLE 24 | | | HUMACAO | PR | 00791 | |
| 234988 | JAINIE TROCHE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 234989 | JAINIES RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 234990 | JAINIES RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 234991 | JAIRA M TEJADA PEREZ | ADDRESS ON FILE | | | | | | | |
| 234992 | JAIRO A FONSECA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 234993 | JAIRO C MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 234994 | JAIRO DROZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 234995 | JAIRO EVANS GOMEZ | JARDINES FAGOT | 2608 CALLE PONTEVEDRO | | | PONCE | PR | 00716 | |
| 845178 | JAIRO EVANS GOMEZ | JARDINES FAGOT | G-6 CALLE 9 | | | PONCE | PR | 00731 | |
| 674768 | JAIRO LASCARRO | ADDRESS ON FILE | | | | | | | |
| 674769 | JAIRO MERCADO ROMERO | BONEVILLE MANOR | 4-20 CALLE 46 | | | CAGUAS | PR | 00725 | |
| 234998 | JAIRO MIRANDA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 234999 | JAIRO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 674770 | JAIRO QUILES COMPRE | PO BOX 852 | | | | ISABELA | PR | 00662 | |
| 235000 | JAIRO SANCHEZ MELO | ADDRESS ON FILE | | | | | | | |
| 674771 | JAIRO T ANDINO DIAZ | P O BOX 1197 | | | | YABUCOA | PR | 00767 | |
| 235001 | JAIRO VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 845179 | JAIRYMAR COLON CABRERA | PO BOX 989 | | | | AIBONITO | PR | 00705-0989 | |
| 674772 | JAISEMAR CUMBA MERCED | PO BOX 371469 | | | | CAYEY | PR | 00737 | |
| 674773 | JAIXME DE JESUS COSME | URB LA HACIENDA | AL 7 CALLE 51 | | | GUAYAMA | PR | 00784 | |
| 2176640 | JAIZA SOTO CARRIL | ADDRESS ON FILE | | | | | | | |
| 674774 | JAJAIRA MENDEZ CRUZ | RES MONTE HATILLO | EDIF 9 APT 118 | | | SAN JUAN | PR | 00924 | |
| 235002 | JAKE ARAGORA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 235003 | JAKE MIRANDA DELGADO | ADDRESS ON FILE | | | | | | | |
| 235004 | JAKE S ZAYAS VEGA | ADDRESS ON FILE | | | | | | | |
| 674775 | JAKELINE COLLAZO TORRES | HC 2 BOX 8365 | | | | OROCOVIS | PR | 00720 | |
| 674776 | JAKELINE MONTALVO | COLINAS DE FAIR VIEW | 4 D 10 CALLE 202 | | | SAN JUAN | PR | 00928 | |
| 674777 | JAKELINE REYES MALAVE | BO COQUI | 222 CALLE SEGUNDA | | | AQUIRRE | PR | 00704 | |
| 674778 | JAKSENIA M VEGA LUGO | PO BOX 68 | | | | SABANA GRANDE | PR | 00637 | |
| 674779 | JALAY AUTO SERVICE INC./GULF | RR-9 BOX 1820 | | | | SAN JUAN | PR | 00926 | |
| 235005 | JALEIDY EXCIA MATOS | ADDRESS ON FILE | | | | | | | |
| 235006 | JALEIDY GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 235007 | JALEMA INC | 2727 PACES FERRT RD SE #758 | | | | ATLANTA | GA | 38339 | |
| 235008 | JALEY TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 674780 | JALISCO RESTAURANT | VALLE ARRIBA HEIGHTS | DC 1 CALLE 211 | | | CAROLINA | PR | 00983 | |
| 235009 | JALITZA VERA MUNOZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235010 | JALLIAN ROMAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 235011 | JALOREE LANTIGUA OFFERRALL | JARD DEL PARQUE | BLVD MEDIA LUNA APT 3603 | | | CAROLINA | PR | 00987 | |
| 2143246 | Jalvalle Ramos, Angel I. | ADDRESS ON FILE | | | | | | | |
| 235012 | JALYCER TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235013 | JALYN DEL VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 235014 | JAM AMBULANCE SERVICE | ADDRESS ON FILE | | | | | | | |
| 235015 | JAM AMBULANCE SERVICE INC PABLO VEGA | PO BOX 372591 | | | | CAYEY | PR | 00737 | |
| 235016 | JAM AMBULANCE SERVICES | PO BOX 372591 | | | | CAYEY | PR | 00737-2591 | |
| 235017 | JAM C SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 845180 | JAM ENGINEERING & MECHANICAL CONTRACTOR | PO BOX 142693 | | | | ARECIBO | PR | 00614-2693 | |
| 235018 | JAM INC | PO BOX 3012 | | | | SAN SEBASTIAN | PR | 00685 | |
| 674781 | JAM MEDIA PRODUCERS INC | P O BOX 12383 140 | | | | SAN JUAN | PR | 00914 | |
| 845181 | JAM MEDIA PRODUCERS INC | URB LAS LOMAS | 1600 CALLE 2 SW | | | SAN JUAN | PR | 00921-1433 | |
| 235019 | JAMAICA HOSPITAL MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 674782 | JAMAILY MARRERO AYALA | URB SIERRA BAYAMON | CALLE 45 BLQ 72-20 | | | BAYAMON | PR | 00961 | |
| 674783 | JAMAIRA SANCHEZ PEREZ | HC 6 BOX 67557 | | | | AGUADILLA | PR | 00603 | |
| 674784 | JAMAL JOUSEF SHAYEB | COND PLAZA SUCHVILLE | 1075 CARR 2 APT 130 | | | BAYAMON | PR | 00959-7278 | |
| 235020 | JAMAL MUSA, MIRAD | ADDRESS ON FILE | | | | | | | |
| 235021 | JAMAL NUMAR SALEH | ADDRESS ON FILE | | | | | | | |
| 674785 | JAMAL YOUSEF SHABYEB | COND PLAZA SUCHVILLE | 1075 CARR 2 APT 130 | | | BAYAMON | PR | 00959-7278 | |
| 235022 | JAMALIE E HERNANDEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 674786 | JAMALO AUTO CORP | PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 2138263 | JAMALU RENTAL | Ave. Gregorio Ledesma, HS-33, 7ma Sección, Levittown | | | | Toa Baja | PR | 00949 | |
| 674787 | JAMALU RENTAL | PO BOX 17114 | | | | TOA ALTA | PR | 00953 | |
| 674788 | JAMALU RENTAL | RR 1 BOX 17114 | | | | TOA ALTA | PR | 00953 | |
| 235023 | JAMALU RENTAL | RR-4 BOX 17114 | | | | TOA ALTA | PR | 00953-9817 | |
| 838941 | JAMALU RENTAL | Urb Levittown, HS-33 Ave. | Gregorio Ledesma | | | Toa Baja | PR | 00949 | |
| 674789 | JAMALU RENTAL DBA JAVIER RIVERA SEVILLA | RR 01 BOX 17114 | | | | TOA ALTA | PR | 00953 | |
| 235024 | JAMALU RENTAL INC | 7MA SECC LEVITTOWN | HS 33 AVE GREGORIO LEDESMA | | | TOA BAJA | PR | 00949 | |
| 674790 | JAMAR SANTOS | P O BOX 1379 | | | | GURABO | PR | 00778 | |
| 235025 | JAMARIE MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 235026 | JAMARIES BENITEZ NEGRON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235027 | JAMARIS QUINONES GINORIO | ADDRESS ON FILE | | | | | | | |
| 674791 | JAMAYRA N BERRIOS CARLOS | ADDRESS ON FILE | | | | | | | |
| 845182 | JAMBON & FORMAGGIO | 605 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920-5371 | |
| 674792 | JAME AIR CONDITIONING ENT INC | SUITE 1134 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 235028 | JAME J GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 674793 | JAMEEL O MONTALVO RIVERA | PO BOX 1699 | | | | SAN GERMAN | PR | 00683 | |
| 235029 | JAMELE MASON | ADDRESS ON FILE | | | | | | | |
| 674794 | JAMELET FUENTES DE JESUS | MONTE BRISAS | E 26 CALLE 1093 | | | FAJARDO | PR | 00738 | |
| 674795 | JAMES & STREAM INC | PMB 22 BOX 819 | | | | LARES | PR | 00669 | |
| 235030 | JAMES A CARRELL ANDERSON | ADDRESS ON FILE | | | | | | | |
| 674796 | JAMES A HAWKINS | URB VALENCIA | 536 CALLE ALBACETE | | | SAN JUAN | PR | 00923 | |
| 235031 | JAMES A MASSC PEREZ | ADDRESS ON FILE | | | | | | | |
| 235032 | JAMES A PADDOCK | ADDRESS ON FILE | | | | | | | |
| 674797 | JAMES A RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235033 | JAMES A SLAY | ADDRESS ON FILE | | | | | | | |
| 235034 | JAMES A. MASSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 674798 | JAMES A. SCHMITZ RIVERA | URB. LAGOS DE PLATA | O-12A CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 674799 | JAMES ABREU HILARIO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 235035 | JAMES ALEJANDRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674800 | JAMES ALMODOVAR | PO BOX 484 | | | | SABANA GRANDE | PR | 00637 | |
| 1489113 | JAMES AND JESSICA FLEMING LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 1916280 | James Audain, William | 41 Hirmandad | | | | Guaynabo | PR | 00965 | |
| 235036 | JAMES AUDAIN, WILLIAM | BO AMELIA | 41 CALLE HERMANDAD | | | GUAYNABO | PR | 00965-5141 | |
| 2152192 | JAMES B. MOORE | 2532 G ROAD | | | | GRAND JUNCTION | CO | 81505 | |
| 674801 | JAMES BALMAIN | P O BOX 47 | | | | SALIDA | CA | 95368 | |
| 674802 | JAMES BENNET | APART 15C | 225 ADAMS ST | | | BROOKLYN | NY | 11201 | |
| 235037 | JAMES C CANCEL FREIRE | ADDRESS ON FILE | | | | | | | |
| 235038 | JAMES C DALMIDA | ADDRESS ON FILE | | | | | | | |
| 674803 | JAMES C HUTCHINSON | 17 D NIMITZ DRIVE | | | | CEIBA | PR | 00735 | |
| 674804 | JAMES CAMACHO SANTIAGO | PO BOX 1444 | | | | MOCA | PR | 00676 | |
| 235039 | JAMES CARMONA QUINONES | ADDRESS ON FILE | | | | | | | |
| 674805 | JAMES CARO SOLANO | URB PLA 3 CALLE RAMON SANTINI | | | | CAGUAS | PR | 00725 | |
| 235040 | JAMES CASANAS NAVARRO | ADDRESS ON FILE | | | | | | | |
| 674806 | JAMES CRUZ MATIAS | URB STA MARIA | J 10 CALLE MAIN | | | TOA BAJA | PR | 00949 | |
| 235041 | JAMES D ACKERMAN CARTER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235042 | JAMES D ECKERT DIAZ | ADDRESS ON FILE | | | | | | | |
| 235043 | JAMES D KLAU | ADDRESS ON FILE | | | | | | | |
| 235044 | JAMES D PATTON | ADDRESS ON FILE | | | | | | | |
| 674807 | JAMES D STEWART SCHUTTMAN | 612 CALLE HOARE APT 101 | | | | SAN JUAN | PR | 00907 | |
| 235045 | JAMES DELGADO, HARRY | ADDRESS ON FILE | | | | | | | |
| 674808 | JAMES DENNIS WILLIAMS | PO BOX 358 | | | | BOISE | ID | 83701 | |
| 235046 | JAMES DOYLE | ADDRESS ON FILE | | | | | | | |
| 235047 | JAMES E BUNTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 674809 | JAMES E DANIELS SAUL | P O BOX 3471 | | | | CAROLINA | PR | 00984 | |
| 235048 | JAMES E STEELE TORRES | ADDRESS ON FILE | | | | | | | |
| 674810 | JAMES E TIERNEY | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 2151735 | JAMES E. OLSEN | 8169 CALLE CONCORDIA STE. 404 | | | | PONCE | PR | 00717 | |
| 674811 | JAMES F CHILES | USCG HOUSING P 7 | 500 CARR 177 SUITE 88 | | | BAYAMON | PR | 00959 | |
| 235049 | JAMES FEBO, DANNY | ADDRESS ON FILE | | | | | | | |
| 235050 | JAMES FELICIANO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 235051 | JAMES FIGAROLA, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 674812 | JAMES FOO SUAREZ | PO BOX 272 | | | | SANTA ISABEL | PR | 00757 | |
| 235052 | JAMES G ACOSTA RAMOS | ADDRESS ON FILE | | | | | | | |
| 674813 | JAMES G CANCEL VELEZ | HC 03 BOX 17364 | | | | LAJAS | PR | 00667 | |
| 674814 | JAMES GALASSO DURINSKI | P O BOX 444 | | | | CULEBRA | PR | 00775 | |
| 235053 | JAMES GATES GRACE | ADDRESS ON FILE | | | | | | | |
| 235054 | JAMES GERENA, JOAN | ADDRESS ON FILE | | | | | | | |
| 235055 | JAMES GRATTON | ADDRESS ON FILE | | | | | | | |
| 235056 | JAMES GRETTEON BROWICH | ADDRESS ON FILE | | | | | | | |
| 235057 | JAMES GUZMAN, LUZ | ADDRESS ON FILE | | | | | | | |
| 674815 | JAMES H TIMBER | ADDRESS ON FILE | | | | | | | |
| 235058 | JAMES HERMONSTINE, BRYON | ADDRESS ON FILE | | | | | | | |
| 235059 | James Hernandez, Nancy | ADDRESS ON FILE | | | | | | | |
| 235060 | JAMES HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 235061 | JAMES HUBERT POTTS | ADDRESS ON FILE | | | | | | | |
| 1439961 | James J Fago and Joanne Fago | ADDRESS ON FILE | | | | | | | |
| 674816 | JAMES J LLORENS COLE | URB EXT CAMPO ALEGRE | F 6 CALLE 16 | | | BAYAMON | PR | 00956 | |
| 235062 | JAMES J SALELLAS JOVET | ADDRESS ON FILE | | | | | | | |
| 674818 | JAMES J SALELLAS RODRIGUEZ | LA VILLA GARDENS APARTMENTS | 26 CARR 833 APT AE 1103 | | | GUAYNABO | PR | 00971 | |
| 674817 | JAMES J SALELLAS RODRIGUEZ | URB TINTILLO GARDENS | E 15 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 235063 | JAMES J SANTOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 235064 | JAMES JIMENEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 235065 | JAMES JONSON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235066 | JAMES JULIAN BOARMAN | ADDRESS ON FILE | | | | | | | |
| 674819 | JAMES K GREEN TORRES | P O BOX 1899 | | | | CAGUAS | PR | 00726 | |
| 235067 | JAMES KEECH Y SONIA VILMA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235068 | JAMES KRANTZ | ADDRESS ON FILE | | | | | | | |
| 674820 | JAMES L RIVERA VELAZQUEZ | HC 1 BOX 6135 | | | | ARROYO | PR | 00714 | |
| 235069 | JAMES LILLIE MUNOZ | ADDRESS ON FILE | | | | | | | |
| 674821 | JAMES LOPEZ GARCIA | RR 2 BOX 7086 | BO MONTE BELLO | | | MANATI | PR | 00674 | |
| 674822 | JAMES LUGO MEDINA & CO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 235070 | JAMES LYNCH | ADDRESS ON FILE | | | | | | | |
| 235071 | JAMES M BARB CONSTRUCTION CO , INC | 10701 RANCHITOS RD NE | | | | ALBUQUERQUE | NM | 87122-2516 | |
| 674823 | JAMES M KAPLAN ZORN | PO BOX 452 | | | | OAKTON | VA | 22124 | |
| 235072 | JAMES M PEREZ JAMES | ADDRESS ON FILE | | | | | | | |
| 674824 | JAMES MALUGIN JIMENEZ | PO BOX 23 | | | | QUEBRADILLAS | PR | 00678 | |
| 235073 | James Martir, William | ADDRESS ON FILE | | | | | | | |
| 235074 | JAMES MATTA/ JM COMPUTER SOLUTIONS | URB ALTURAS DE RIO GRANDE | P 828 CALLE 15 | | | RIO GRANDE | PR | 00745 | |
| 674825 | JAMES MONTALVO COLON | ADDRESS ON FILE | | | | | | | |
| 674826 | JAMES NARVAEZ CALDERON | CALLE JOSE VALENTIN #2 | | | | COROZAL | PR | 00783 | |
| 674827 | JAMES NARVAEZ CALDERON | HC 01 P O BOX 7350 | | | | COROZAL | PR | 00783 | |
| 235075 | JAMES O FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| 674828 | JAMES O SMAUGH | P O BOX 34172 | | | | FORT BUCHANAN | PR | 00934 | |
| 674829 | JAMES OSORIO BERRIOS | JARDINES DE RIO GRANDE | AV 238 CALLE 29 | | | RIO GRANDE | PR | 00745 | |
| 1444791 | James P Hunter Family Living Trust U/A DTD 5-22-06 | ADDRESS ON FILE | | | | | | | |
| 674830 | JAMES P REID | 2 CLIFF ROAD | | | | AGUADILLA | PR | 00603 | |
| 674831 | JAMES PHILLIP JONES (SEA ISLAND INC) | P O BOX 786 | | | | SANTA ISABEL | PR | 00757 | |
| 235076 | JAMES PIÑERO DIAZ | LCDA. IDALIA N. LEON LANDRAU | VILLA DEL REY 4 | 4 G 18 CALLE 2 | | CAGUAS | PR | 00727-6704 | |
| 770571 | JAMES PIÑERO DIAZ | LCDO. JOSE E. ROSARIO ALBARRAN | P. O. BOX 191089 | | | SAN JUAN | PR | 00919-1089 | |
| 674832 | JAMES PLAZA RIVERA | VILLAS DE ISLA VERDE | NO 8 AVE LAGUNA BUZON 126 | | | CAROLINA | PR | 00979 | |
| 845183 | JAMES PUBLISHING INC | PO BOX 25202 | | | | SANTA ANA | CA | 92799-5202 | |
| 235077 | JAMES QUINTANA, LISA | ADDRESS ON FILE | | | | | | | |
| 674833 | JAMES R BURGESS | ROOSEVELT ROAD NAVAL STATION | 39 B AMERICAN CIRCLE | | | CEIBA | PR | 00735 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674834 | JAMES R CLARK | 131 SUMAC STREET | | | | PHILADELPHIA | PA | 19128 | |
| 674835 | JAMES R CRESS | ROOSEVELT ROADS | PO BOX 420287 | | | CEIBA | PR | 00742 | |
| 674836 | JAMES R LYNCH | PO BOX 111 | | | | CULEBRA | PR | 00775 | |
| 674837 | JAMES R MC CURDY BRUGUERAS | MANSIONES REALES | C-9 ISABEL LA CATOLICA | | | GUAYNABO | PR | 00969 | |
| 1512730 | James R. Eelkema, Trustee of James R. Eelkema Trust | 109 Geneva Blvd | | | | Burnsville | MN | 55306 | |
| 674838 | JAMES RAMIREZ MERCADO | SOLAR 58 B COM PEPITA LOPEZ | | | | HUMACAO | PR | 00791 | |
| 235078 | JAMES REEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 235079 | JAMES REILLO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235080 | JAMES RESTO DE LEON | ADDRESS ON FILE | | | | | | | |
| 235081 | JAMES REYES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 235082 | JAMES REYES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 235083 | JAMES REYES, AYLEEN | ADDRESS ON FILE | | | | | | | |
| 674839 | JAMES RIOS AYALA | 2142 AVE ARENALES | | | | VEGA BAJA | PR | 00693 | |
| 235084 | JAMES RIVER INSURANCE COMPANY | 6641 WEST BROAD STREET | SUITE 300 | | | RICHMOND | VA | 23230 | |
| 235085 | James River Insurance Company | 6641 West Broad Street, Suite 300 | | | | Richmond | VA | 23230 | |
| 235086 | James River Insurance Company | Attn: Michael Kehoe, President | P.O. Box 27648 | | | Richmond | VA | 23261 | |
| 235087 | James River Insurance Company | Attn: Richard Schmitzer, President | P.O. Box 27648 | | | Richmond | VA | 23261 | |
| 674840 | JAMES RIVERA VELAZQUEZ | HC 1 BOX 6135 | | | | ARROYO | PR | 00714 | |
| 235089 | JAMES ROBERT KARELS | ADDRESS ON FILE | | | | | | | |
| 674841 | JAMES RODRIGUEZ CHRISTENSEN | ASHFORD MEDICAL CENTER OFIC 702 | | | | SAN JUAN | PR | 00907 | |
| 235090 | JAMES RODRIGUEZ CHRISTENSEN | URB PALMAR SUR | 1395 CALLE MARGINAL VILLAMAR | | | CAROLINA | PR | 00979 | |
| 235091 | JAMES ROHAM | ADDRESS ON FILE | | | | | | | |
| 674842 | JAMES ROJAS GORDON | URB LA MERCED | 523 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 | |
| 235092 | JAMES ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 674843 | JAMES RUSSELL LANDERS | VILLA DEL CARMEN D-11 CALLE 1 | | | | PONCE | PR | 00716-0000 | |
| 674844 | JAMES S MEDINA | PO BOX 727 | | | | SALINAS | PR | 00751 | |
| 674845 | JAMES SANCHEZ DIAZ | URB VILLA MARIA | F 2 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 674846 | JAMES SERRANO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 674847 | JAMES SKINNER PEREZ | ADDRESS ON FILE | | | | | | | |
| 674848 | JAMES SMITH | PO BOX 1750 | | | | MAYAGUEZ | PR | 00681 | |
| 674849 | JAMES SORENSEN | 229 THU AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 674850 | JAMES SOTO PADILLA | ADDRESS ON FILE | | | | | | | |
| 629897 | JAMES SOTO, CECILIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629897 | JAMES SOTO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 797326 | JAMES SOTO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 235093 | JAMES SOTO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 235094 | James Soto, Julia M | ADDRESS ON FILE | | | | | | | |
| 235095 | JAMES SOTO, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 235096 | JAMES SPENCER | ADDRESS ON FILE | | | | | | | |
| 674851 | JAMES STANOWISKI | COND SANTA PAULA | APT 308 B | | | GUAYNABO | PR | 00969 | |
| 674852 | JAMES T SEGINAK | FORT BUCHANAN | PO BOX 34563 | | | SAN JUAN | PR | 00934 | |
| 235097 | JAMES THOMAS PAYNE | JAMES THOMAS PAYNE PRO SE | #37 CALLE ERIDANO | URB. LA MARINA | | CAROLINA | PR | 00979 | |
| 1484196 | JAMES THOMAS SVEINSON & KRISTINE A. SVEINSON | ADDRESS ON FILE | | | | | | | |
| 674853 | JAMES THORDSEN INC. | PO BOX 362733 | | | | SAN JUAN | PR | 00936 | |
| 235099 | JAMES TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 235100 | JAMES TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 674854 | JAMES TORRES MALDONADO | BONNEVILLE TOWNHOUSE | 63 REY MELCHOR | | | CAGUAS | PR | 00727 | |
| 235101 | JAMES TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 674855 | JAMES VELAZCO DI BELLA | PO BOX 41252 | | | | SAN JUAN | PR | 00940-1252 | |
| 235102 | JAMES VELEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 674856 | JAMES W KETTERING PANTOJAS | VILLA PRADES | 813 CALLE LUIS R MIRANDA | | | SAN JUAN | PR | 00924 | |
| 235103 | JAMES W NETTERWALD | ADDRESS ON FILE | | | | | | | |
| 674857 | JAMES W. EVANS | 72 RIVER PARK NEEDHAM HEIGHTS | | | | MASSACHUSETTS | MA | 02194-2631 | |
| 1858629 | JAMES WALTER, FRANK | ADDRESS ON FILE | | | | | | | |
| 235104 | JAMES Y RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 235105 | JAMES, DAVID | ADDRESS ON FILE | | | | | | | |
| 235106 | JAMES, MALIKA | ADDRESS ON FILE | | | | | | | |
| 1443361 | James, Raymond | ADDRESS ON FILE | | | | | | | |
| 674858 | JAMESON L GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 674859 | JAMIE APONTE SALVA | VILLA DE NAVARRA EDIF 27 | APARTAMENTO C | | | BAYAMON | PR | 00956 | |
| 674860 | JAMIE J MORALES BONILLA | URB REPARTO ROBLES | A 61 CALLE TASPEN | | | AIBONITO | PR | 00705 | |
| 674484 | JAMIE l ADAMS GONZALEZ & NORMA COTTI CRUZ | ADDRESS ON FILE | | | | | | | |
| 674861 | JAMIE L VELAZQUEZ TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 235107 | JAMIE LEE REYES LEON | ADDRESS ON FILE | | | | | | | |
| 235108 | JAMIE M BARLUCEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235109 | JAMIE M. CASTRO MARTELL | ADDRESS ON FILE | | | | | | | |
| 235110 | JAMIE MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674862 | JAMIE MORALES SANTIAGO | URB COLINAS DE SAN MARTIN | D 2 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 674863 | JAMIE RIVERA MARTINEZ | HC 01 BOX 1041 | | | | BOQUERON | PR | 00622 | |
| 235111 | JAMIE SANCHEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 235112 | JAMIE VEGA FLORES | ADDRESS ON FILE | | | | | | | |
| 235113 | JAMIE VEGA FLORES | ADDRESS ON FILE | | | | | | | |
| 235114 | JAMIE ZIGERELLI | ADDRESS ON FILE | | | | | | | |
| 235115 | JAMIEL L RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 674864 | JAMIEL MIRANDA MATOS | COND MONTE MAYOR | 44 C/ JUAN C BORBON APTO 657 | | | GUAYNABO | PR | 00969-5380 | |
| 235116 | JAMIEL MIRANDA MATOS | EXT ALHAMBRA | 1641 JOSEMARIA ESCRIVA | | | PONCE | PR | 00716-3809 | |
| 235117 | JAMIEL SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 235118 | JAMIESON LOPEZ, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 674865 | JAMIGLOUMAR | REPTO.ESPERANZA C-13 A 5 | | | | YAUCO | PR | 00698 | |
| 674866 | JAMIL A AHMAD NABLSI | PO BOX 83 | | | | ADJUNTAS | PR | 00601 | |
| 235119 | JAMIL A RODRIGUEZ Y JOAELLYN TORRES | ADDRESS ON FILE | | | | | | | |
| 235120 | JAMIL A. ESCORIAZA VELEZ | ADDRESS ON FILE | | | | | | | |
| 674867 | JAMIL ABOU ELHOSSEN DUARTE | 232 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 235121 | JAMIL ABOUELHOSSEN DUARTE | TORRE SAN PABLO DEL ESTE | 410 AVE GENERAL VALERO STE 409 | | | FAJARDO | PR | 00738-3992 | |
| 1824557 | Jamil Aponte, Harold | ADDRESS ON FILE | | | | | | | |
| 235122 | Jamil Aponte, Harold | ADDRESS ON FILE | | | | | | | |
| 235123 | JAMIL JURADO SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 674868 | JAMIL LABOY VELEZ | URB SANTA MARIA | C 19 CALLE 3 | | | TOA BAJA | PR | 00951 | |
| 235124 | JAMIL M TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| 235125 | JAMIL MARZAN OYOLA | ADDRESS ON FILE | | | | | | | |
| 674869 | JAMIL PRATTS REY | RR 2 BOX 6281 | | | | MANATI | PR | 00674 | |
| 235126 | JAMIL R GUTIERREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 235127 | JAMILA M BRUNO NIEVES | ADDRESS ON FILE | | | | | | | |
| 235128 | JAMILA M SMILEY | ADDRESS ON FILE | | | | | | | |
| 235129 | JAMILE CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 235130 | JAMILE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 674870 | JAMILET DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 235131 | JAMILET DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 235132 | JAMILET RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 235133 | JAMILET VICENTE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674871 | JAMILETH VAZQUEZ GARCIA | C HORTENSIA PARC 93B | BO MARCIA | | | TOA BAJA | PR | 00949 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674872 | JAMILETTE GONZALEZ ALMODOVAR | URB SAN JOSE | 1025 ALLE ELISEO F | | | MAYAGUEZ | PR | 00680 | |
| 674873 | JAMILETTE MARIE SEGARRA VALPAIS | 1 CALLE BERTOLY PISO 2 | | | | PONCE | PR | 00730 | |
| 235134 | JAMILETTE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 235135 | JAMILKA NAZARIO SOTO | ADDRESS ON FILE | | | | | | | |
| 674874 | JAMINETT RIVERA VIDAL | URB FLAMBOYANES | 1724 CALLE LIMA | | | PONCE | PR | 00716 | |
| 674875 | JAMIR L COLON PEREZ | PO BOX 6723 | | | | COAMO | PR | 00726-6723 | |
| 235137 | JAMIRA PACHECO CRUZ | ADDRESS ON FILE | | | | | | | |
| 1420095 | JAMIS DUARTE, KEMEL F. | JORGE GORDON MENÉNDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 235138 | JAMMIEBEL ORTIZ VIUST | CALLE FLORIDA 421 | SABANA LLANA | | | RIO PIEDRAS | PR | 00923 | |
| 674876 | JAMMIEBEL ORTIZ VIUST | OFICINA DE GERENCIA-AUTO GOBIERNO | DELINEANTE DE INGENIERIA | | | SAN JUAN | PR | 00902 | |
| 235139 | JAMMILYS BELTRAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 674877 | JAMMY B SANTANA DE JESUS | BONNEVILLE VALLEY | 2 SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| 235140 | JAMNADAS MD , PRADIPKUMAR P | ADDRESS ON FILE | | | | | | | |
| 235141 | JAMS PRODUCTION MUSIC SERVICES | URB VILLA CRISTINA | B 7 CALLE 1 | | | COAMO | PR | 00769 | |
| 235142 | JAMYL O NEGRON GREEN | ADDRESS ON FILE | | | | | | | |
| 674878 | JAMYLAH ESCOBAR GARCIA | URB LA QUINTA | H 14 CALLE 4 | | | YAUCO | PR | 00698-4112 | |
| 1444950 | JAMZADEH, FERAYDOON | ADDRESS ON FILE | | | | | | | |
| 235143 | JAN A TORRES TIRADO | ADDRESS ON FILE | | | | | | | |
| 235144 | JAN ALVIRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 235145 | JAN BENEDIKT | ADDRESS ON FILE | | | | | | | |
| 235146 | JAN C BATISTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 235147 | JAN C GARCIA ROSA | ADDRESS ON FILE | | | | | | | |
| 235148 | JAN C JOSE RODRIGUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 674879 | JAN C MARQUEZ GERENA | HC 03 BOX 5556 | | | | HUMACAO | PR | 00791 | |
| 235149 | JAN C MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 235150 | JAN C MARTELL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 235151 | JAN C MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 235152 | JAN C RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 235153 | JAN C RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235154 | JAN C SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 235155 | JAN C TORRELLAS MORENO | ADDRESS ON FILE | | | | | | | |
| 235156 | JAN C VICENTE VEGA | ADDRESS ON FILE | | | | | | | |
| 674880 | JAN CARLO CANDELARIA SOTO | URB TIERRA BERDECIA | B I CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 235158 | JAN CARLOS COLLAZO COLON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235159 | JAN CARLOS ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 235160 | JAN CARLOS SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674881 | JAN D' ESOPO | 204 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| 235161 | JAN D ESTRADA RUIZ | ADDRESS ON FILE | | | | | | | |
| 235162 | JAN DELIS RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 235163 | JAN E IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674882 | JAN E. CLASS FRONTADO | ADDRESS ON FILE | | | | | | | |
| 235164 | JAN EDUARDO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 845185 | JAN ELECTRIC | HC 8 BOX 50079 | | | | CAGUAS | PR | 00725-9632 | |
| 235165 | JAN F MANGUAL MANGUAL | ADDRESS ON FILE | | | | | | | |
| 235166 | JAN G GARCIA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 235167 | JAN H TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 235168 | JAN IMEL CARABALLO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 674883 | JAN J DOBROWOLSKI PLAZA | COND TORRES DEL PARQUE | TORRE SUR APT 1005 | | | BAYAMON | PR | 00956 | |
| 674884 | JAN J RODRIGUEZ GARCIA | URB ALGARROBOS | G K 20 | | | GUAYAMA | PR | 00784 | |
| 235169 | JAN J TOLENTINO /DANNA I CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 674885 | JAN JAVIER MOJICA BURGOS | ADDRESS ON FILE | | | | | | | |
| 235170 | JAN L MARTINEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 235171 | JAN L SANTOS DELIZ | ADDRESS ON FILE | | | | | | | |
| 235172 | JAN LOUIS NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 235173 | JAN LOUIS PECCE ROBINSON | ADDRESS ON FILE | | | | | | | |
| 235174 | JAN LUIS ACEVEDO ECHEVARRÍA | LCDO. DAVID VILLANUEVA MATÍAS | PO BOX 43 VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 235175 | JAN M AVILES MORALES | ADDRESS ON FILE | | | | | | | |
| 674886 | JAN M COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235176 | JAN M FULLER GARCIA | ADDRESS ON FILE | | | | | | | |
| 235177 | JAN M MADURO RIVERA | ADDRESS ON FILE | | | | | | | |
| 235178 | JAN M QUINONES POMALES | ADDRESS ON FILE | | | | | | | |
| 235179 | JAN M RAMIREZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 674887 | JAN M RIVERA CARABALLO | URB 2DO EXT SANTA ELENA | A 12 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 674888 | JAN MARIE CRUZ CARRASQUILLO | COLINAS DEL YUNQUE | HI 34 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| 674889 | JAN MARIE FERNANDEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 235180 | JAN MARIE RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 235181 | JAN MARIE RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 235182 | JAN MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235183 | JAN MICHAEL ARMIJO RIVERA | ADDRESS ON FILE | | | | | | | |
| 235184 | JAN OLIVER CINTRON | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235185 | JAN P DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 674890 | JAN P JOHNSON CHAPTER 13 | ADDRESS ON FILE | | | | | | | |
| 674891 | JAN P JOHNSON CHAPTER 13 | ADDRESS ON FILE | | | | | | | |
| 674892 | JAN P MODESTI TORRES | PARK GARDENS | D 52 MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 235186 | JAN P PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 235187 | JAN PABLO HERNANDEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 235188 | JAN PAUL CORREA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 235189 | JAN PAUL GUEVARA | ADDRESS ON FILE | | | | | | | |
| 235190 | JAN PIERRE ZEGARRA SILVA | ADDRESS ON FILE | | | | | | | |
| 235191 | JAN PRO OF PUERTO RICO INC | 289 T T PINERO AVE SUITE 200 | | | | SAN JUAN | PR | 00918 | |
| 235192 | JAN R ALEQUIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 235193 | JAN R MARRERO LLOPIZ | ADDRESS ON FILE | | | | | | | |
| 674893 | JAN RANPLE PUBLISHERS LTD | P O BOX 686 | | | | KINGTON 6 | | | |
| 235194 | JAN ROBERT GABLE | ADDRESS ON FILE | | | | | | | |
| 235195 | JAN TRINIDAD VELEZ | ADDRESS ON FILE | | | | | | | |
| 674894 | JANAIRA ANDUJAR RAMIREZ | COND PRUDENCIO RIVERA APT 603 | VILLA PRADES | | | SAN JUAN | PR | 00926 | |
| 235196 | JANATHAN RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674895 | JANAY BLENMAN | 1283 S GATE RD APT 1 | | | | SAN JUAN | PR | 00934 | |
| 674896 | JANCARLA RIVERA RIVERA | BO TORO NEGRO INT | CARR 149 K 25 H6 | | | CIALES | PR | 00638 | |
| 235197 | JANCARLO RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 235198 | JANCARLOS CONCEPCION VARELA | ADDRESS ON FILE | | | | | | | |
| 235199 | JANCARLOS SOTO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235200 | Jancel M Melendez Morales | ADDRESS ON FILE | | | | | | | |
| 235201 | JANCEL SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 235202 | JANCIE RUIZ | LIC EDWIN PÉREZ DE JESUS | 19 CALLE DR VEVE | | | GUANICA | PR | 00653-2720 | |
| 235203 | JANCIE RUIZ | LIC. MARTÍN GONZÁLEZ VÁZQUEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 235204 | JANCIS MARTINEZ URENA | ADDRESS ON FILE | | | | | | | |
| 674897 | JANCY DE JESUS LOPEZ | URB SAN SOUCI | A 19 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 235205 | JANCY DE JESUS LOPEZ | URB SAN SOUCI CALLE12 A-19 | | | | BAYAMON | PR | 00957 | |
| 674898 | JANCY MOLINA RODRIGUEZ | P O BOX 540 | | | | BARCELONETA | PR | 00617 | |
| 674899 | JANCY N ACOSTA ZAMBRANA | P O BOX 520 | | | | JUANA DIAZ | PR | 00795 | |
| 235206 | JANCY N. ACOSTA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 235207 | JANCY OCASIO CAQUIAS | ADDRESS ON FILE | | | | | | | |
| 235208 | JANDALIZA PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 674900 | JANDARA CORREA RAMOS | BO SANTO DOMINGO | PLAYA DE PONCE | | | PONCE | PR | 00734 | |
| 674901 | JANE ALCOVER | PO BOX 223 | | | | ADJUNTAS | PR | 00601 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2162594 | Jane Becker Whitaker | Jane Becker Whitaker | USDC PR Bar 205110 | Law Offices of Jane Becker Whitaker | P.O. Box 9023914 | San Juan | PR | 00902-3914 | |
| 674902 | JANE BECKER WHITAKER | PO BOX 9023914 | | | | SAN JUAN | PR | 00902-3914 | |
| 674903 | JANE CANCEL RAMOS | ADDRESS ON FILE | | | | | | | |
| 674904 | JANE CANCEL RAMOS | ADDRESS ON FILE | | | | | | | |
| 235209 | JANE COLON | ADDRESS ON FILE | | | | | | | |
| 674905 | JANE DOMENECH MILLER | BAIROA PARK | 2 H LI JOSE REGUERO | | | CAGUAS | PR | 00727 | |
| 235210 | JANE E VELEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 674906 | JANE FARIES NYE | PMB 375 SUITE 1 425 CARR 693 | | | | DORADO | PR | 00646 | |
| 674907 | JANE FERMAINT MERCADO | BO HIGUILLAR | PAC 120 CALLE 5 | | | DORADO | PR | 00646 | |
| 674908 | JANE FERMAINT MERCADO | P O BOX 1678 | | | | DORADO | PR | 00646 | |
| 1455647 | Jane G. Sorrick Living Trust UAD Dated 1/15/2007 | ADDRESS ON FILE | | | | | | | |
| 674909 | JANE GRACIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 235211 | JANE HERNANDEZ AND/OR JUDY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235212 | JANE N COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674910 | JANE P BURGOS MARTINEZ | PO BOX 3203 | | | | JUNCOS | PR | 00777 | |
| 674911 | JANE RODRIGUEZ CARTAGENA | COOP LOS ROBLES | EDIF B APT 504 | | | SAN JUAN | PR | 00929 | |
| 235213 | JANE RODRIGUEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 674912 | JANE S DIAZ | URB ALTAMESA | 1400 SAN LUCAS | | | SAN JUAN | PR | 00921 | |
| 235214 | JANE SANTOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 674913 | JANE STERN COMMUNITY LIBRARY | PO BOX 609 | | | | DORADO | PR | 00646 | |
| 845186 | JANE VILLEGAS DIAZ | HC 2 BOX 10133 | | | | GUAYNABO | PR | 00971-9782 | |
| 235215 | JANEFIX DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 674914 | JANEIRA FIGUEROA CEPEDA | MANSIONES DE CAROLINA | GG 24 CALLE PANDORA | | | CAROLINA | PR | 00987 | |
| 674915 | JANEIRA QUINTANA LOPEZ | HC 05 BOX 10316 | | | | MOCA | PR | 00676 | |
| 235216 | JANEIRO GARCIA, IVONEIDY | ADDRESS ON FILE | | | | | | | |
| 235217 | JANEIRO GONZALEZ, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 797328 | JANEIRO GONZALEZ, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 235218 | JANEL I ALMODOVAR CAMACHO | ADDRESS ON FILE | | | | | | | |
| 674916 | JANEL RAMIREZ ARCE | BO BUCARONES | CARR 861 KM 4 6 | | | TOA ALTA | PR | 00953 | |
| 674917 | JANELI MELENDEZ ESTRADA | PO BOX 715 | | | | VIEQUES | PR | 00765 | |
| 235219 | JANELIS LARAGES CRUZ | ADDRESS ON FILE | | | | | | | |
| 235220 | JANELIS MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 235221 | JANELIZ JIMENEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 235222 | JANELIZ RODRIGUEZ DISLA | ADDRESS ON FILE | | | | | | | |
| 235223 | JANELIZ RUIZ MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674918 | JANELIZ SANCHEZ RIVERA | URB HERMANOS SANTIAGO | 41 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 235224 | JANELLA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235225 | JANELLA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235226 | JANELLE FALCON VERDEJO | ADDRESS ON FILE | | | | | | | |
| 235227 | JANELLE GONZALEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 235228 | JANELLE M. BONILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 235229 | JANELLE RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 674919 | JANELLIE RIVERA ROSARIO | URB SANTA JUANITA | K 16 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 235230 | JANELLIE RIVERA ROSARIO | URB SANTA JUANITA CALLE 2 H-5 | | | | CAGUAS | PR | 00725 | |
| 235231 | JANELLY MURIEL SANOGUET | ADDRESS ON FILE | | | | | | | |
| 674920 | JANELLY RODRIGUEZ BERNIER | URB LOS ALGARROBOS | B 6 CALLE A | | | GUAYAMA | PR | 00784 | |
| 235232 | JANELY M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 235233 | JANELY Y SANABRIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 235234 | JANELYS M COTTO MANGUAL | ADDRESS ON FILE | | | | | | | |
| 235235 | JANELYS ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 235236 | JANER BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 235237 | Janer Carrasquillo, Jorge L | ADDRESS ON FILE | | | | | | | |
| 235238 | JANER CARRASQUILLO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 674921 | JANER MALDONADO REYES | HC 01 BOX 5856 | | | | GUAYNABO | PR | 00971 | |
| 235239 | JANER MARTINEZ MD, WALTER | ADDRESS ON FILE | | | | | | | |
| 235240 | JANER MARTINEZ, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 797330 | JANER MARTINEZ, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 235241 | JANER MELENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 235242 | JANER MELENDEZ, INES I | ADDRESS ON FILE | | | | | | | |
| 235243 | JANER MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 235244 | JANER NEGRON, GILDA | ADDRESS ON FILE | | | | | | | |
| 674922 | JANER RAMIREZ | P 0 BOX 3203 | | | | BAYAMON | PR | 00951 | |
| 674923 | JANER RAMIREZ INC | PO BOX 3203 | | | | BAYAMON | PR | 00958-0203 | |
| 235245 | JANER RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 235246 | JANER RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 235247 | JANER RODRIGUEZ FEBO | ADDRESS ON FILE | | | | | | | |
| 235249 | JANER SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 235248 | JANER SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 235250 | JANERI RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 235251 | JANERIZ SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 235252 | JANERIZ SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 1806343 | Janer-Velazquez, Jose E. | ADDRESS ON FILE | | | | | | | |
| 1807418 | Janer-Velázquez, José E. | ADDRESS ON FILE | | | | | | | |
| 674924 | JANERYS DONES CUEVAS | PO BOX 1164 | | | | JUNCOS | PR | 00777 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674925 | JANES BETTY CALDERO RAMOS | HC 71 BOX 2951 | | | | NARANJITO | PR | 00719 | |
| 235253 | JANESSA BAEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 235254 | JANESSA E ROMERO SANTANA | ADDRESS ON FILE | | | | | | | |
| 674927 | JANET ACEVEDO CASTRO | HC 3 BOX 13484 | | | | YAUCO | PR | 00698-9614 | |
| 674928 | JANET ADAMS GOYCO | ADDRESS ON FILE | | | | | | | |
| 235255 | JANET ALAGO PÉREZ | ADDRESS ON FILE | | | | | | | |
| 674929 | JANET ALAMO REYES | URB JOSE MERCADO | 133 A AVE KENNEDY FINAL | | | CAGUAS | PR | 00725 | |
| 674930 | JANET ALICEA GALARZA | HC 2 BOX 10538 | | | | YAUCO | PR | 00698 | |
| 674931 | JANET ALICEA ORTEGA | PO BOX 649 | | | | COMERIO | PR | 00782 | |
| 674932 | JANET ALVAREZ CRUZ | BARRIADA NUEVA | A 61 | | | UTUADO | PR | 00641 | |
| 674933 | JANET ALVAREZ CRUZ | P O BOX 1607 | | | | UTUADO | PR | 00641 | |
| 674934 | JANET ALVAREZ GONZALEZ | 610 CALLE BELAVAL APT 2 | | | | SAN JUAN | PR | 00909 | |
| 235256 | JANET ALVAREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 674935 | JANET APONTE GARCIA | PO BOX 655 | | | | CABO ROJO | PR | 00623 | |
| 674936 | JANET APONTE ORELLANA | HC 645 BOX 8141 | | | | TRUJILLO ALTO | PR | 00976 | |
| 674937 | JANET APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 235257 | JANET ARROYO SAEZ | ADDRESS ON FILE | | | | | | | |
| 674938 | JANET BAEZ LOPEZ | VALLE TOLIMA | A 18 CALLE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 674939 | JANET BAYON CARABALLO | ADDRESS ON FILE | | | | | | | |
| 674940 | JANET BENITEZ BURGOS | PARQUE LAS HACIENDAS | D 15 CALLE AUNANIO | | | CAGUAS | PR | 00725 | |
| 674941 | JANET BERRIOS PADUA | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 235259 | JANET BONET DE JESUS | ADDRESS ON FILE | | | | | | | |
| 235260 | JANET CACHO FINCH Y TROY FINCH | ADDRESS ON FILE | | | | | | | |
| 674942 | JANET CARRASQUILLO AGUAYO | URB ANTIGUA ENCANTADA | CB 23 VIA MALLORCA | | | TRUJILLO ALTO | PR | 00985 | |
| 235261 | JANET CARRASQUILLO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 674943 | JANET CARTAGENA RODRIGUEZ | CALLE CENTRAL | 709 APT 3 | | | SAN JUAN | PR | 00907 | |
| 235262 | JANET CASILLAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 235263 | JANET CASTEJON QUINONES | ADDRESS ON FILE | | | | | | | |
| 674944 | JANET CASTILLO BESARES | ADDRESS ON FILE | | | | | | | |
| 845187 | JANET CENTENO FERREIRA | URB SANTA ROSA | G7 CALLE SHARON | | | CAGUAS | PR | 00725-4679 | |
| 235264 | JANET CENTENO SOTO | ADDRESS ON FILE | | | | | | | |
| 674945 | JANET COLLAZO PEREZ | HC 4 BOX 15529 | | | | SAN SEBASTIAN | PR | 00685 | |
| 235265 | JANET COLLAZO VARGAS | ADDRESS ON FILE | | | | | | | |
| 235266 | JANET COLON CUEVAS | ADDRESS ON FILE | | | | | | | |
| 674946 | JANET COLON DIAZ | URB RUSSE | G 32 CALLE LOS LIRIOS | | | MOROVIS | PR | 00687 | |
| 674947 | JANET COLON FUENTES | HC 01 BOX 7035 | | | | VILLALBA | PR | 00766 | |
| 674948 | JANET COLON LUNA | URB LA LULA | G 7 CALLE 5 | | | PONCE | PR | 00730 | |
| 235267 | JANET COLON RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235268 | JANET CORRETJER VALENTIN | ADDRESS ON FILE | | | | | | | |
| 674949 | JANET CORTES DIAZ | P O BOX 9 | | | | VEGA BAJA | PR | 00694 | |
| 235269 | JANET CORTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674950 | JANET COSME RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235270 | JANET CRESPI RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 235271 | JANET CRUZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 235272 | JANET CRUZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 674951 | JANET CRUZ QUILES | HATO TEJAS | 32 CALLE VOLCAN | | | BAYAMON | PR | 00961 | |
| 674952 | JANET CRUZ VAZQUEZ | RES RAMOS ANTONINI | EDIF 88 APT 851 | | | SAN JUAN | PR | 00924 | |
| 674953 | JANET CRUZ ZAYAS | 93 CALLE CENTRAL | | | | COTO LAUREL | PR | 00780 | |
| 674954 | JANET DAVILA SANTANA | PO BOX 265 | | | | FAJARDO | PR | 00738265 | |
| 235273 | JANET DE JESUS CARRILLO | ADDRESS ON FILE | | | | | | | |
| 235274 | JANET DE JESUS ROJAS | ADDRESS ON FILE | | | | | | | |
| 674955 | JANET DE JESUS SANCHEZ | B 20 BDA SAMBRANA | | | | COAMO | PR | 00769 | |
| 674956 | JANET DE LA TORRE RIVERA | URB SABANA GARDENS | 17 1 AVE SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| 674957 | JANET DE LEON ROJAS | HC 63 BOX 4358 | | | | PATILLAS | PR | 00723 | |
| 674958 | JANET DELGADO FLORES | ADDRESS ON FILE | | | | | | | |
| 235275 | JANET DELGADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 235276 | JANET DIAZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 674960 | JANET DIAZ CANCEL | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 235277 | JANET DIAZ DENTAL MEDICAL DOCTOR PSC | URB BUENA VISTA | 20 CALLE AMAURY VERAY | | | YAUCO | PR | 00698 | |
| 674961 | JANET DIAZ MOLINA | RES JARD DE SELLES | EDIF 6 APT 605 | | | SAN JUAN | PR | 00924 | |
| 674962 | JANET DIAZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 674963 | JANET DIAZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 235278 | JANET DIAZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 235279 | JANET DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| 235280 | JANET E GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 674964 | JANET ESCOBAR GARCIA | URB LUQUILLO MAR | CC108 CALLE D | | | LUQUILLO | PR | 00773 | |
| 674966 | JANET FALCON EMMANUELLI | COLINAS METROPOLITANAS | F20 CALLE EL VIGIA | | | GUAYNABO | PR | 00969 | |
| 674967 | JANET FEBRE CASADO | URB METROPOLIS | 2- 8 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 674968 | JANET FELIX BRITO | MINILLAS STATION | PO BOX 40768 | | | SAN JUAN | PR | 00940 | |
| 674969 | JANET FIGUEROA | 38 CALLE CRISTO REY | | | | ISABELA | PR | 00662 | |
| 674970 | JANET FIGUEROA MERCADO | COND PUERTA DEL SOL | 75 CALLE JUNIN APT 411 | | | SAN JUAN | PR | 00926 | |
| 235281 | JANET GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674972 | JANET GOMEZ | RIO GRANDE STATE | N 94 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 674973 | JANET GONZALEZ | RES MATEY 1 | EDF B APT 50 | | | JAYUYA | PR | 00664 | |
| 235282 | JANET GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 674974 | JANET GONZALEZ RIOS | B 6 URB COLINAS DE HATILLO | | | | HATILLO | PR | 00659 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674975 | JANET GONZALEZ RIVERA | URB UNIVERSITY GARDENS | E 2 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 674976 | JANET GUTIERREZ | PO BOX 21482 | | | | SAN JUAN | PR | 00931 | |
| 674977 | JANET GUTIERREZ RODRRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674978 | JANET GUZMAN VIDOT | HC 1 BOX 2723 | | | | SABANA HOYOS | PR | 00688 | |
| 674979 | JANET HERNANDEZ DELGADO | URB VILLA ANDALUCIA | 25 CALLE BAILEN | | | SAN JUAN | PR | 00926 | |
| 674980 | JANET HERNANDEZ TORRES | VENUS GARDENS | 1676 CALLE HERMOSILLO | | | SAN JUAN | PR | 00926 | |
| 674981 | JANET HUERTA VAZQUEZ | PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 235283 | JANET ILDEFONSO ROCHE | ADDRESS ON FILE | | | | | | | |
| 674982 | JANET IRIZARRY | BOX 1088 | | | | AGUADA | PR | 00602 | |
| 235284 | JANET IZQUIERDO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 235285 | JANET JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 235286 | JANET JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 235287 | JANET L CUMBA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 674983 | JANET LABOY RIVAS | P O BOX 2017 | PMB 573 | | | LAS PIEDRAS | PR | 00771 | |
| 674984 | JANET LASALLE PALLENS | ADDRESS ON FILE | | | | | | | |
| 845188 | JANET LLANOS LOPEZ | URB PARK GARDEN | R-13 COLONIAL | | | SAN JUAN | PR | 00926 | |
| 674985 | JANET LOPEZ JAVIER | P O BOX 25261 | | | | SAN JUAN | PR | 00928 5261 | |
| 674986 | JANET LOPEZ PAGAN | BO CALLEJONES | COL 4222 | | | LARES | PR | 00669 | |
| 235288 | JANET LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 235289 | JANET LUGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 235290 | JANET M CONDE VALLE | ADDRESS ON FILE | | | | | | | |
| 674987 | JANET M LEMOND | 33 LAWRENCE AVE | | | | MILFORD | CT | 06460 | |
| 235291 | JANET M MALARET SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 674988 | JANET M MARTINEZ MORALES | HC 02 BOX 5696 | | | | MOROVIS | PR | 00687 | |
| 235292 | JANET M MARTINEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 235293 | JANET M OLMO MERCADO | ADDRESS ON FILE | | | | | | | |
| 235294 | JANET M ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 839210 | JANET M PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 674989 | JANET M SALICHS SEMIDEY | C4F 6 URB SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | |
| 235295 | JANET M TOMASSINI CARLO | ADDRESS ON FILE | | | | | | | |
| 674990 | JANET M VEGA ARCE | ADDRESS ON FILE | | | | | | | |
| 674991 | JANET MAISONET | BO CANTERA 132.153 | | | | MANATI | PR | 00674 | |
| 235297 | JANET MAISONET TORRES | ADDRESS ON FILE | | | | | | | |
| 674992 | JANET MALAVE LEON | HC 44 BOX 12606 | | | | CAYEY | PR | 00736 | |
| 845189 | JANET MALDONADO CASTRO | PO BOX 1245 | | | | GUAYNABO | PR | 00970-1245 | |
| 674993 | JANET MANGUAL MENDEZ | BO MARIAS KM 9-1 | | | | MOCA | PR | 00677 | |
| 235299 | JANET MARIE SEPULVEDA MORALES | ADDRESS ON FILE | | | | | | | |
| 845190 | JANET MARTINEZ ADORNO | 24101 COSTA ESMERALDA | | | | CEIBA | PR | 00735-3711 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235301 | JANET MARTINEZ ADORNO | COND. COSTA ESMERALDA | APT. 24101, EDIF. X | | | CEIBA | PR | 00735 | |
| 235302 | JANET MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 674994 | JANET MARTINEZ MARTINEZ | P O BOX 3184 | | | | GUAYNABO | PR | 00970 | |
| 235303 | JANET MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 674995 | JANET MELENDEZ MEDINA | SANTA JUANA III | 8W CALLE 9 | | | CAGUAS | PR | 00725 | |
| 674996 | JANET MENDEZ SOTO | HC 4 BOX 426660 | | | | MAYAGUEZ | PR | 00680 | |
| 674997 | JANET MENDOZA PAGAN | BOX 664 | | | | JUNCOS | PR | 00777 | |
| 674998 | JANET MERCADO FRET | ADDRESS ON FILE | | | | | | | |
| 235304 | JANET MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 235305 | JANET MILLAN ALDUEN | ADDRESS ON FILE | | | | | | | |
| 235306 | JANET MILLAN ALDUEN | ADDRESS ON FILE | | | | | | | |
| 674999 | JANET MIRANDA RODRIGUEZ | BO QUEBRADA ARENAS | CARR 654 KM 2 4 | | | VEGA BAJA | PR | 00693 | |
| 675000 | JANET MIRANDA VEGA | P O BOX 1190 | | | | CIALES | PR | 00638 | |
| 675001 | JANET MOJICA GARCIA | P O BOX 1976 | | | | VEGA BAJA | PR | 00694 | |
| 675002 | JANET MOJICA SALGADO | BO GALATEO SECT VILLA JOSCO | 187 CALLE 16 | | | TOA ALTA | PR | 00953 | |
| 675003 | JANET MORALES BONILLA | URB VISTA MAR | M 6 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 | |
| 675004 | JANET MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 235307 | JANET MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 235308 | JANET NARVAEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 675005 | JANET NAZARIO APONTE | LOS ALMENDROS | EB 23 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 845191 | JANET NEGRON COLLAZO | URB EL COMANDANTE | 435 CALLE SAN CARLOS | | | CAROLINA | PR | 00982-3624 | |
| 235309 | JANET NEGRON PEDROZA | ADDRESS ON FILE | | | | | | | |
| 675006 | JANET NEGRON SANCHEZ | HC 02 BOX 46449 | | | | VEGA BAJA | PR | 00693 | |
| 675007 | JANET NIEVES | TURABO GARDENS | CALLE F R 11 4 | | | CAGUAS | PR | 00725 | |
| 235310 | JANET NIEVES BATISTA | ADDRESS ON FILE | | | | | | | |
| 235311 | JANET NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 675008 | JANET NIEVES VAZQUEZ | HC 59 BOX 6121 | | | | AGUADA | PR | 00602 | |
| 235312 | JANET NUNEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 675009 | JANET OLIVERAS ADAMES | ADDRESS ON FILE | | | | | | | |
| 675010 | JANET ORTIZ | ADDRESS ON FILE | | | | | | | |
| 675011 | JANET ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 675012 | JANET ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 235313 | JANET ORTIZ FELIANO | ADDRESS ON FILE | | | | | | | |
| 675013 | JANET ORTIZ RODRIGUEZ | PO BOX 181 | | | | YAUCO | PR | 00698 | |
| 845192 | JANET ORTIZ SIERRA | HC 3 BOX 6450 | | | | HUMACAO | PR | 00791-9580 | |
| 675014 | JANET OYOLA SIERRA | URB PARQUE LAS AMERICAS | 25 CALLE C | | | GURABO | PR | 00778 | |
| 235314 | JANET P RIVARD | ADDRESS ON FILE | | | | | | | |
| 674926 | JANET PADILLA CURET | PO BOX 333 | | | | GUANICA | PR | 00653 | |
| 675015 | JANET PAGAN CORREA | COND DE DIEGO 1 | P 11 APTDO 1104 | | | SAN JUAN | PR | 00924 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235315 | JANET PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 235316 | JANET PAGAN ROSADO | ADDRESS ON FILE | | | | | | | |
| 675016 | JANET PARRA MERCADO | PO BOX 50009 | | | | TOA BAJA | PR | 00950 | |
| 675017 | JANET PARRADO DIAZ | COND PARQUE TERRALINDO | APT U 2 BOX 2702 | | | TRUJILLO ALTO | PR | 00976 | |
| 235317 | JANET PARRADO DIAZ | URB. ROUND HILL ORQUIDEA 562 | | | | TRULLIO ALTO | PR | 00976-0000 | |
| 845193 | JANET PEÑA | VALLE ALTO | D4 CALLE 5 | | | PATILLAS | PR | 00723-2202 | |
| 675018 | JANET PEREIRA BURGOS | URB BUNKER | 11 CALLE PANAMA | | | CAGUAS | PR | 00725 | |
| 235318 | JANET PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 235319 | JANET PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 675020 | JANET PEREZ RODRIGUEZ | BO MALPICA | HC 02 BOX 17366 | | | RIO GRANDE | PR | 00745 | |
| 675021 | JANET PEREZ RODRIGUEZ | BO MALPICA | PARC 99 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 675019 | JANET PEREZ RODRIGUEZ | HC 02 BOX 17366 | | | | RIO GRANDE | PR | 00745-9717 | |
| 235320 | JANET PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 675022 | JANET PEREZ VELAZQUEZ | HC 01 BOX 7253 | | | | LAS PIEDRAS | PR | 00771 | |
| 675023 | JANET PRATTS ROSARIO | 161 BRISAS DEL CARIBE | | | | PONCE | PR | 00728 | |
| 235321 | JANET QUILES PINTO | ADDRESS ON FILE | | | | | | | |
| 675024 | JANET RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 235322 | JANET RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 845194 | JANET RAMOS ROSARIO | PO BOX 2672 | | | | RIO GRANDE | PR | 00745-2672 | |
| 675025 | JANET RENDON FERRER | ADDRESS ON FILE | | | | | | | |
| 675026 | JANET RENTAS RIVERA | LOIZA VALLEY | 383 LAUREL | | | CANOVANAS | PR | 00729 | |
| 675027 | JANET REYES RODRIGUEZ | SECT ALTOS DE CAMARONES | BO CAMARONES CARR 836 KM 2 2 | | | GUAYNABO | PR | 00971 | |
| 675028 | JANET RIOS SEDA | BDA ROSA | 315 CALLE SUAREZ | | | LUQUILLO | PR | 00674 | |
| 235323 | JANET RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675029 | JANET RIVERA ORTIZ | HC 05 BOX 39143 | | | | SAN SEBASTIAN | PR | 00685 | |
| 235324 | JANET RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 675031 | JANET RIVERA ROSADO | P O BOX 70344 | PMB 181 | | | SAN JUAN | PR | 00936-8344 | |
| 675032 | JANET RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 235325 | JANET RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 675033 | JANET ROBLES CORDOVA | RR 2 BOX 6412 | | | | MANATI | PR | 00674 | |
| 235327 | JANET RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 235328 | JANET RODRÍGUEZ CINTRÓN | ADDRESS ON FILE | | | | | | | |
| 235329 | JANET RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 675035 | JANET RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 675036 | JANET RODRIGUEZ FELICIANO | 3110 COND TWIN TOWERS | 93 CALLE ANIBAL | | | PONCE | PR | 00717-0906 | |
| 675034 | JANET RODRIGUEZ FIGUEROA | VETERANS PLAZA STATION | P O BOX 33120 | | | SAN JUAN | PR | 00933 | |
| 235330 | JANET RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 675037 | JANET RODRIGUEZ MALDONADO | P O BOX 195011 | | | | SAN JUAN | PR | 00919 | |
| 235331 | JANET RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 235332 | JANET RODRIGUEZ PEðA | ADDRESS ON FILE | | | | | | | |
| 235333 | JANET RODRIGUEZ PEðA | ADDRESS ON FILE | | | | | | | |
| 235335 | JANET RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 235336 | JANET RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 235337 | JANET RODRIGUEZ PENALBERT | ADDRESS ON FILE | | | | | | | |
| 675038 | JANET RODRIGUEZ RODRIGUEZ | P O BOX 703 | | | | HATILLO | PR | 00659 | |
| 235338 | JANET RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 235339 | JANET RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 235340 | JANET ROMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 235341 | JANET ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 675039 | JANET ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 235342 | JANET ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 675040 | JANET ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 675041 | JANET ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 235343 | JANET ROSADO CRESPO | ADDRESS ON FILE | | | | | | | |
| 235344 | JANET ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 235345 | JANET ROSARIO GALLOZA | ADDRESS ON FILE | | | | | | | |
| 675042 | JANET RUIZ RAMIREZ | TERRAZAS DE GUAYNABO | M 9 LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 235346 | JANET S. TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 675043 | JANET SAEZ NEGRON | PMB 161 | URB SAN ALFONSO D 8 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 235347 | JANET SALDANA RAMOS | ADDRESS ON FILE | | | | | | | |
| 235348 | JANET SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 235349 | JANET SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 675044 | JANET SANTANA DIAZ | JOSE MERCADO B 139 | CALLE KENNEDY FINAL | | | CAGUAS | PR | 00725 | |
| 675045 | JANET SANTANA DUBERRY | RIVIERAS DE CUPEY | I 2 CALLE FLAMBOYAN | | | SAN JUAN | PR | 00926 | |
| 675046 | JANET SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 675047 | JANET SANTIAGO ARCE | PO BOX 3459 | | | | AGUADILLA | PR | 00605 | |
| 235350 | JANET SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | | |
| 235351 | JANET SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 675049 | JANET SANTIAGO OSORIO | URB ALT DE SAN PEDRO | Q2 CALLE SAN PEDRO | | | FAJARDO | PR | 00738 | |
| 675050 | JANET SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 675051 | JANET SANTIAGO SOLER | 419 SECTOR LA PICA | | | | CAMUY | PR | 00627 | |
| 675052 | JANET SANTIAGO TORRES | SECT LA VEGA | 22 CALLE 1 | | | YAUCO | PR | 00698 | |
| 675053 | JANET SANTOS | HC 43 BOX 11492 | | | | CAYEY | PR | 00736-9622 | |
| 675054 | JANET SERRANO ZAVALA | VILLA GRANADA | 922 CALLE ALCAZAR | | | SAN JUAN | PR | 00923 | |
| 675055 | JANET SOLTERO LUGO | COND SKY TOWER II APT 15 D | | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845195 | JANET SOLTERO LUGO | URB FAIRVIEW | 726 CALLE JUAN CASADO | | | SAN JUAN | PR | 00926-7715 | |
| 675056 | JANET SOTO DATIL | BO CALINOZA CARR 626 | | | | ARECIBO | PR | 00612 | |
| 675057 | JANET SOTO FELICIANO | URB MAYAGUEZ GARDENS | E 3 APT 67 | | | MAYAGUEZ | PR | 00680 | |
| 235352 | JANET SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235353 | JANET SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 235354 | JANET STELLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235355 | JANET SUAREZ ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 675058 | JANET T SANTANA FRASQUERI | ADDRESS ON FILE | | | | | | | |
| 235357 | JANET T SANTANA FRASQUERI | ADDRESS ON FILE | | | | | | | |
| 235358 | JANET TOLEDO SOTO | ADDRESS ON FILE | | | | | | | |
| 235359 | JANET TORRES CRUZ | LCDO. JOAQUIN PEÑA PEÑA | PO BOX 191676 | | | SAN JUAN | PR | 00919-1676 | |
| 235360 | JANET TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675059 | JANET TORRES MARCIAL | PMB 273 | PO BOX 5005 | | | SAN LORENZO | PR | 00754 | |
| 235361 | JANET TORRES MARCIAL | URB. BOSQUE LLANO 203 C/ ACACIA | | | | SAN LORENZO | PR | 00754 | |
| 235362 | JANET TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 235363 | JANET TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 675060 | JANET TROCHE VALLE | SAN CARLOS | SOLAR 115 B | | | MAYAGUEZ | PR | 00680 | |
| 235364 | JANET UBINAS | ADDRESS ON FILE | | | | | | | |
| 675061 | JANET URBINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 675062 | JANET URBINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 235365 | JANET URBINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 675063 | JANET VALENTIN RODRIGUEZ | URB BATISTA 12 CALLE MADRID | | | | CAGUAS | PR | 00725 | |
| 675064 | JANET VALLE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 675065 | JANET VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 235366 | JANET VARGAS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 235367 | JANET VÁZQUEZ | LCDO. JUAN J. VILELLA JANEIRO | PMB 291 | 1353 RD. 19 | | GUAYNABO | PR | 00966 | |
| 235368 | JANET VAZQUEZ / TASHIRA N RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 845196 | JANET VELAZQUEZ RIVERA | TOA ALTA HEIGHTS | AK 21 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 675067 | JANET VELEZ ABADIA | HC 1 BOX 4540 | | | | RINCON | PR | 00677 | |
| 235369 | JANET VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 675066 | JANET VELEZ RIVERA | 19 CALLE CORCHADO | | | | MANATI | PR | 00674 | |
| 235370 | JANET VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 675068 | JANET VIDRO BAEZ | BO LA TORRES | BOX 391 | | | SABANA GRANDE | PR | 00637 | |
| 675069 | JANET VILLANUEVA | PO BOX 52306 | | | | TOA BAJA | PR | 00950 | |
| 675070 | JANET VILLANUEVA SANCHEZ | PO BOX 1751 | | | | PONCE | PR | 00733 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235371 | JANET VILLANUEVA SANCHEZ | URB MONTE SOL | 451 CALLE ARMANDO COLLAZO | | | JUANA DIAZ | PR | 00795-2844 | |
| 235372 | JANET VINALES PELLOT | ADDRESS ON FILE | | | | | | | |
| 675071 | JANET ZAVALA AGUEDA | HC 4 BOX 30325 | | | | HATILLO | PR | 00659 | |
| 675072 | JANETH DE JESUS AREVALO | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 235373 | JANETH E SALADO VIGAY | ADDRESS ON FILE | | | | | | | |
| 235374 | JANETH MALDONADO CASTRO | ADDRESS ON FILE | | | | | | | |
| 235375 | JANETT JIMENEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 235376 | JANETT LAUSELL CARRION | ADDRESS ON FILE | | | | | | | |
| 675073 | JANETT NEGRON MARTINEZ | PO BOX 37-0135 | | | | CAYEY | PR | 00737-0135 | |
| 235377 | JANETT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 675074 | JANETTE ALICEA VARGAS | URB VILLA CAROLINA 30-77 CALLE-87 | | | | CAROLINA | PR | 00985 | |
| 235378 | JANETTE ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 675075 | JANETTE ANDUJAR PEREZ | HC 04 BOX 11992 | | | | YAUCO | PR | 00698-9608 | |
| 235379 | JANETTE B ROMAN MORALES | PO BOX 140201 | | | | ARECIBO | PR | 00614-0000 | |
| 675076 | JANETTE B ROMAN MORALES | VICTOR ROJAS II | 64 CALLE 13 | | | ARECIBO | PR | 00612 | |
| 235380 | JANETTE BAEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 235381 | JANETTE BULTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 235382 | JANETTE CABRERA RUPERTO | ADDRESS ON FILE | | | | | | | |
| 675077 | JANETTE CAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 235383 | JANETTE CAMACHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 235384 | JANETTE CARASQUILLO SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 675078 | JANETTE CARTAGENA | VISTA ALEGRE | EDIF 3 APT 25 | | | AGUAS BUENAS | PR | 00703 | |
| 235385 | JANETTE CHAPARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675079 | JANETTE COLLAZO SANCHEZ | PO BOX 1209 | | | | UTUADO | PR | 00641 | |
| 675081 | JANETTE COLON MARTINEZ | LEVITTOWN | 2596 PASEO ARMINIO URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 235386 | JANETTE CUBERO SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 675082 | JANETTE DAVILA FELIX | EXT MONSERRATE | 15 CALLE C | | | SALINAS | PR | 00751 | |
| 675083 | JANETTE DAVILA FELIX | P O BOX 309 | | | | SALINAS | PR | 00751 | |
| 235387 | JANETTE DE JESUS SERRANO | ADDRESS ON FILE | | | | | | | |
| 235388 | JANETTE DIARZA MEDINA | ADDRESS ON FILE | | | | | | | |
| 675084 | JANETTE DIAZ DAVID | ADDRESS ON FILE | | | | | | | |
| 675085 | JANETTE DIAZ MOLINA | HC 1 BOX 2449 | | | | ARECIBO | PR | 00612 | |
| 675086 | JANETTE E LAI CARRASQUILLO | P O BOX 403 | | | | SAN LORENZO | PR | 00754 | |
| 675087 | JANETTE FEBO MENDEZ | VILLA CAROLINA | 20 44 CALLE 35 | | | CAROLINA | PR | 00985 | |
| 235389 | JANETTE FUENTES ALAMO | ADDRESS ON FILE | | | | | | | |
| 675088 | JANETTE GONZALEZ ALEJANDRO | HC 05 BOX 52885 | | | | CAGUAS | PR | 00725-9234 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675089 | JANETTE GONZALEZ GARCIA | HC 1 BOX 4129 | | | | ISABEL | PR | 00757 | |
| 675090 | JANETTE GONZALEZ PEREZ | RR 1 BOX 10831 | | | | OROCOVIS | PR | 00720 | |
| 235390 | JANETTE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 235391 | JANETTE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 845198 | JANETTE GONZALEZ VARGAS | SECTOR PABON | 70 CALLE OSCAR RIVERA | | | MOROVIS | PR | 00687-8513 | |
| 675091 | JANETTE GUARDARRAMA CAMACHO | HC 02 BOX 12311 | | | | ARECIBO | PR | 00612 | |
| 675092 | JANETTE GUTIERREZ RAMIREZ | COCO BEACH | 513 CALLE MARINA | | | RIO GRANDE | PR | 00745 | |
| 675093 | JANETTE HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 675094 | JANETTE HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 235392 | JANETTE HUGGINS RIVERA | ADDRESS ON FILE | | | | | | | |
| 675095 | JANETTE I CAMBRELEN | URB CAPARRA TERRACE | 1571 CALLE 18 SW | | | SAN JUAN | PR | 00921 | |
| 675096 | JANETTE I VIRELLA ROSADO | URB CAPARRA TERRACE | 1623 CALLE 250 | | | SAN JUAN | PR | 00921 | |
| 675098 | JANETTE JACQUEZ PEREZ | BAHIA VISTA MAR | 1610 CALLE ALICANTE | | | CAROLINA | PR | 00983 | |
| 675097 | JANETTE JACQUEZ PEREZ | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 235393 | JANETTE LABOY TIRU | ADDRESS ON FILE | | | | | | | |
| 235394 | JANETTE LOPEZ CAMUY | URB ENTRERIOS ENCANTADA | ER 71 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 675099 | JANETTE LOPEZ CAMUY | URB LOS MONTES | 437 CALLE GARZA | | | DORADO | PR | 00646-9437 | |
| 675100 | JANETTE LOPEZ ROBLES | P O BOX 1423 | | | | COAMO | PR | 00769 | |
| 675101 | JANETTE LUGO ORTIZ | PARQUE ECUESTRE | G 43 CALLE 6 | | | CAROLINA | PR | 00987 | |
| 675102 | JANETTE M DE JESUS LANAUSSE | URB LLANOS DE PROVIDENCIA | E 2 CALLE 3 | | | SALINAS | PR | 00751 | |
| 1752917 | JANETTE M. RODRIGUEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 1752917 | JANETTE M. RODRIGUEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 1752917 | JANETTE M. RODRIGUEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 675103 | JANETTE MALAVE RIVERA | 3 CALLE BELLA VISTA | | | | CAYEY | PR | 00736-3712 | |
| 675104 | JANETTE MALDONADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 235395 | JANETTE MALDONADO SALDANA | ADDRESS ON FILE | | | | | | | |
| 235397 | JANETTE MALDONADO SALDANA | ADDRESS ON FILE | | | | | | | |
| 235398 | JANETTE MARENGO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 235399 | JANETTE MARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 675105 | JANETTE MARTINEZ SERRANO | BO HATO VIEJO | KM 3 HM 3 | | | ARECIBO | PR | 00612 | |
| 675106 | JANETTE MARTINEZ SERRANO/VECINOS UNIDOS | CARR 10 INT 626 KM 5 3 | | | | ARECIBO | PR | 00612 | |
| 675107 | JANETTE MERCADO GOMEZ | URB SAN PEDRO | K 5 CALLE SAN CRISTOBAL | | | FAJARDO | PR | 00738 | |
| 675108 | JANETTE MONTALVO MONTALVO | BO LA PICA HC09 | BOX 6015 | | | SABANA GRANDE | PR | 00637-9631 | |
| 675109 | JANETTE MORALES ORTIZ | BOX 8700 | | | | YABUCOA | PR | 00767 | |
| 235400 | JANETTE OLAN TORRES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1745 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675110 | JANETTE ORENGO PUIG | VISTA VERDE | EDF F 129 | | | SAN JUAN | PR | 00924 | |
| 235401 | JANETTE ORTIZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 235402 | JANETTE ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 675111 | JANETTE ORTIZ RODRIGUEZ | URB EL TORITO | B 28 CALLE 1 | | | CAYEY | PR | 00736-4872 | |
| 675112 | JANETTE OYOLA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 675113 | JANETTE PEREA LOPEZ | ALTS BORINQUEN GDNS | NN14 CALLE TULIP | | | SAN JUAN | PR | 00926 | |
| 845199 | JANETTE PEREA LOPEZ | ESTANCIAS DEL BOULEVARD | BUZON 58 | | | SAN JUAN | PR | 00926 | |
| 235403 | JANETTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 235404 | JANETTE PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 675114 | JANETTE QUESTELL ROBLES | BO OBRERO | 415 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 235405 | JANETTE QUETELL ROBLES | ADDRESS ON FILE | | | | | | | |
| 675115 | JANETTE RAMOS BERNARD | CARR 677 KM 91 | SECTOR EL 9 | | | VEGA BAJA | PR | 00693 | |
| 675116 | JANETTE RAMOS FORTIS | BO GUARAGUAO | CARR 174 KM 10 9 | | | BAYAMON | PR | 00956 | |
| 675117 | JANETTE RIVERA | VALLE VERDE HOUSING | EDIF 3 APTO 52 | | | ADJUNTAS | PR | 00601 | |
| 675118 | JANETTE RIVERA ARCE | PO BOX 715 | | | | ADJUNTAS | PR | 00601 | |
| 235407 | JANETTE RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 675119 | JANETTE RIVERA CONCEPCION | REPTO VALENCIA | H 9 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| 675120 | JANETTE RIVERA GREGORIO | 22 URB EL RETIRO | | | | HUMACAO | PR | 00791-4712 | |
| 235408 | JANETTE RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 675121 | JANETTE RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 675122 | JANETTE ROBLES GOMEZ | PO BOX 1226 | | | | CANOVANAS | PR | 00729 | |
| 675123 | JANETTE RODRIGUEZ | URB LAS LOMAS | S O 1662 CALLE 34 | | | SAN JUAN | PR | 00921 | |
| 235409 | JANETTE RODRIGUEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 235410 | JANETTE RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 235411 | JANETTE RODRÍGUEZ COLÓN | IVAN GARAU DIAZ | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 235412 | JANETTE RODRIGUEZ NATAL | ADDRESS ON FILE | | | | | | | |
| 675125 | JANETTE ROMERO FEBO/SECR TPI-SALA CARO | P O BOX 9953 | | | | SAN JUAN | PR | 00908-9953 | |
| 675126 | JANETTE ROSADO SANTIAGO | URB PARK GARDENS | X 10 CALLE JOSEMITO | | | SAN JUAN | PR | 00920 | |
| 235413 | JANETTE S DEL VALLE QUINONES | ADDRESS ON FILE | | | | | | | |
| 235414 | JANETTE SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 675127 | JANETTE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 235415 | JANETTE SERRANO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 235416 | JANETTE SIMONETTI FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 235417 | JANETTE SOLIVAN A/C JANETTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 675128 | JANETTE TIRADO GRAULAU | PLAZA CAROLINA STATION | PO BOX 10023 | | | CAROLINA | PR | 00988 | |
| 235418 | JANETTE TORRES BONILLA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675129 | JANETTE TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 235419 | JANETTE TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 235420 | JANETTE TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 235421 | JANETTE VARGAS ORTEGA | ADDRESS ON FILE | | | | | | | |
| 675130 | JANETTE VAZQUEZ CRUZ | COND LA CEIBA | EDIF 100 APT 804 | | | PONCE | PR | 00731-5833 | |
| 235422 | JANETTE VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 845200 | JANETTE VIDRO BAEZ | PO BOX 391 | | | | SABANA GRANDE | PR | 00637-0391 | |
| 235423 | JANETTE Z. RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 235424 | JANETTE ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 845201 | JANI CLEAN | PO BOX 876 | | | | MAYAGUEZ | PR | 00681-0876 | |
| 235425 | JANI CLEAN SERVICE INC | PO BOX 876 | | | | MAYAGUEZ | PR | 00681-0876 | |
| 1256589 | JANI CLEAN SERVICES INC. | ADDRESS ON FILE | | | | | | | |
| 845202 | JANIA GUASP LOZA | URB LOS ANGELES | E4 CALLE E | | | YABUCOA | PR | 00767-3208 | |
| 675131 | JANIA L VAZQUEZ SIERRA | URB VILLA ROSA 2 | C 11 CALLE D | | | GUAYAMA | PR | 00784 | |
| 235427 | JANIA RODRIGUEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 675132 | JANIA SERRANO QUIRINDONGO | BO BELGICA | 79 CALLE GRAN VIA | | | PONCE | PR | 00717-5144 | |
| 235428 | JANIA TORRES SEGARRA | ADDRESS ON FILE | | | | | | | |
| 235429 | JANIABETH VEGA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 235430 | JANIBETH SANTIAGO OYOLA | ADDRESS ON FILE | | | | | | | |
| 845203 | JANICE A BABA RIVERA | URB SOL Y MAR | 204 PASEO LUNA | | | ISABELA | PR | 00622-3855 | |
| 675133 | JANICE A DEL HOYO MIRANDA | JARD DE LA FUENTE | 486 CALLE LAS MONJAS | | | TOA ALTA | PR | 00953 | |
| 675134 | JANICE A FERNANDEZ ALICEA | MANSIONES DE CAROLINA | DD 13 CALLE PICACHO | | | CAROLINA | PR | 00987 | |
| 675135 | JANICE A RIVERA GONZALEZ | A 17 BELLA VISTA | | | | UTUADO | PR | 00641 | |
| 675136 | JANICE A. CUEVAS PADILLA | ADDRESS ON FILE | | | | | | | |
| 675137 | JANICE ALBINO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 235431 | JANICE ALVARADO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 675138 | JANICE ALVARADO REYES | HC 03 BOX 7407 | | | | GUAYNABO | PR | 00970 | |
| 675139 | JANICE AVILES VALLINES | P O BOX 2615 | | | | VEGA BAJA | PR | 06963 | |
| 675140 | JANICE AYALA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 235432 | JANICE BABA RIVERA | ADDRESS ON FILE | | | | | | | |
| 235433 | JANICE BATIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 235434 | JANICE BRENES CATINCHI | ADDRESS ON FILE | | | | | | | |
| 235435 | JANICE C ROLON MARRERO | ADDRESS ON FILE | | | | | | | |
| 235436 | JANICE CABAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 235437 | JANICE CALDERON CRUZ | ADDRESS ON FILE | | | | | | | |
| 675141 | JANICE CALDERON RODRIGUEZ | RR 2 BOX 4511 | | | | TOA ALTA | PR | 00953 | |
| 235438 | JANICE CAMACHO ROSA | ADDRESS ON FILE | | | | | | | |
| 235439 | JANICE CASTRODAD DUENO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235440 | JANICE CEPEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 675142 | JANICE CINTRON SOSTRE | ADDRESS ON FILE | | | | | | | |
| 235441 | JANICE COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 675143 | JANICE COLON SANCHEZ | HC 1 BOX 4993 | | | | RIO GRANDE | PR | 00677 | |
| 235442 | JANICE CONDE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 845204 | JANICE CONTRERAS MORALES | PARC NUEVA OLIMPO | 435 CALLE A | | | GUAYAMA | PR | 00784-4162 | |
| 675144 | JANICE CORUJO OYOLA | ADDRESS ON FILE | | | | | | | |
| 235443 | JANICE COTTO COLON | ADDRESS ON FILE | | | | | | | |
| 235444 | JANICE CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 675145 | JANICE CRUZ ESCALERA | HC 01 BOX 7321 | | | | LOIZA | PR | 00772 | |
| 235445 | JANICE CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235446 | JANICE CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235447 | JANICE CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 845205 | JANICE CRUZ REYES | PO BOX 283 | | | | CAGUAS | PR | 00726-0283 | |
| 675146 | JANICE CRUZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 235448 | JANICE CUADRADO | ADDRESS ON FILE | | | | | | | |
| 235449 | JANICE CUEVAS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 235450 | JANICE D REYES BEJARANO | ADDRESS ON FILE | | | | | | | |
| 675147 | JANICE D TORRES CABAN | ADDRESS ON FILE | | | | | | | |
| 675148 | JANICE D TORRES CABAN | ADDRESS ON FILE | | | | | | | |
| 235451 | JANICE DAVILA QUINONES | ADDRESS ON FILE | | | | | | | |
| 235452 | JANICE DE JESUS DBA S.D.C. | PMB 119 40208 CARR. 190 SUITE 110 | | | | CAROLINA | PR | 00983 | |
| 235453 | JANICE DE JESUS DBA S.D.C. | PO BOX 2965 | | | | CAROLINA | PR | 00984-2965 | |
| 235454 | JANICE DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 235455 | JANICE DE JESUS ROMAN | ADDRESS ON FILE | | | | | | | |
| 235456 | JANICE DEL VALLE SANTANA | ADDRESS ON FILE | | | | | | | |
| 675149 | JANICE DIAZ CAVALLIERY | 1625 CALLE SAN MATEO APT 6 D | | | | SAN JUAN | PR | 00912 | |
| 235457 | JANICE DIAZ CAVALLIERY | VILLA DEL PARQUE APT 140 | | | | SAN JUAN | PR | 00909 | |
| 235458 | JANICE DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 235459 | JANICE DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 675150 | JANICE E CASADO COLON | REPTO MARQUES | E 13 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 235460 | JANICE E FALCON VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 675151 | JANICE E PROCTOR CARTHY | THE FOREST | PO BOX 238 | | | ANGUILLA | VI | 00820 | |
| 675152 | JANICE ELIAS RIVERA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 675153 | JANICE FERRER BERRIOS | URB SAN SOUCIE | N9 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 235461 | JANICE FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 675154 | JANICE FLORES MORALES | ADDRESS ON FILE | | | | | | | |
| 675155 | JANICE FRANQUI VARGAS | BOX 212 | | | | CABO ROJO | PR | 00623 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235462 | JANICE FULLADOZA ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 235463 | JANICE GARCIA BURGOS | ADDRESS ON FILE | | | | | | | |
| 235464 | JANICE GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 235465 | JANICE GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 675156 | JANICE GARRASTAZU OLIVERAS | URB LOS CAOBOS | 1671 CALLE GUAYACAN | | | PONCE | PR | 00716-6080 | |
| 675157 | JANICE GONZALEZ SANCHEZ | URB MONTECASINO | 109 CALLE CAOBA | | | TOA ALTA | PR | 00953-3729 | |
| 235466 | JANICE GUILIANI TORO | ADDRESS ON FILE | | | | | | | |
| 235467 | JANICE HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 235468 | JANICE I ALSINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 235469 | JANICE I CRISTANCHO | ADDRESS ON FILE | | | | | | | |
| 675158 | JANICE I VELAZQUEZ | URB BAIROA | AN 3 CALLE 31 | | | CAGUAS | PR | 00726 | |
| 235470 | JANICE IRIZARRY MORALES | ADDRESS ON FILE | | | | | | | |
| 235471 | JANICE J RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 235472 | JANICE J. JIMENEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 235473 | JANICE JUSTINIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 235474 | JANICE L FALCON ROSADO | ADDRESS ON FILE | | | | | | | |
| 675159 | JANICE L GONZALEZ | COND PARQUE JULIANA | EDIF 900 APT 902 | | | CAROLINA | PR | 00987 | |
| 675160 | JANICE LASALLE CASTRO | ADDRESS ON FILE | | | | | | | |
| 675161 | JANICE LEBRON VALENTIN | HC 02 BOX 5239 | | | | GUAYAMA | PR | 00936-8376 | |
| 675162 | JANICE LOPEZ COLON | PO BOX 141 | | | | BARRANQUITAS | PR | 00794 | |
| 675163 | JANICE LOPEZ ORTIZ | A 18 URB MONSERRATE | | | | SALINAS | PR | 00751 | |
| 235475 | JANICE LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 235476 | JANICE LORENZO CARRERO | ADDRESS ON FILE | | | | | | | |
| 675164 | JANICE LYMARIE SANTIAGO VELAZQUEZ | VILLA PINARES | 611 CALLE PASEO CONDADO | | | VEGA BAJA | PR | 00693-5931 | |
| 235477 | JANICE M AVILA | ADDRESS ON FILE | | | | | | | |
| 235478 | JANICE M BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 235479 | JANICE M CARTAGENA BONILLA | ADDRESS ON FILE | | | | | | | |
| 675165 | JANICE M COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 675166 | JANICE M CRUZ MERCADER | ADDRESS ON FILE | | | | | | | |
| 235480 | JANICE M DE JESUS FUENTES | ADDRESS ON FILE | | | | | | | |
| 235481 | JANICE M DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 235482 | JANICE M FUENTES FLORES | ADDRESS ON FILE | | | | | | | |
| 235483 | JANICE M GARCIA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 235484 | JANICE M GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 675167 | JANICE M LEANDRY VARGAS | 103 CALLE VENUS | | | | PONCE | PR | 00730 | |
| 675168 | JANICE M LOPEZ ALMODOVAR | PO BOX 2835 | | | | GUAYAMA | PR | 00784 | |
| 235485 | JANICE M MAYMI CAMACHO | ADDRESS ON FILE | | | | | | | |
| 675169 | JANICE M MIRANDA REYES | HC 02 BOX 19108 | | | | GURABO | PR | 00778-9627 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675170 | JANICE M MONTALVO PABON | ADDRESS ON FILE | | | | | | | |
| 235486 | JANICE M ORTIZ ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 235487 | JANICE M ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 235488 | JANICE M ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 845206 | JANICE M PANIAGUA CARDONA | URB SAN CRISTOBAL | A8A CALLE 3 | | | BARRANQUITAS | PR | 00794-1945 | |
| 235489 | JANICE M QUINONES | ADDRESS ON FILE | | | | | | | |
| 235490 | JANICE M RAMOS | ADDRESS ON FILE | | | | | | | |
| 675171 | JANICE M RIOS MARQUEZ | URB ALTAMIRA | D 2 BOX 129 | | | LARES | PR | 00669 | |
| 675172 | JANICE M ROJAS PEREZ | 203 PARQUE SAN ANTONIO I | | | | CAGUAS | PR | 00725-5907 | |
| 235491 | JANICE M SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| 235492 | JANICE M. RIVERA CARDONA | ADDRESS ON FILE | | | | | | | |
| 235493 | JANICE M. VALLEDOR | ADDRESS ON FILE | | | | | | | |
| 235494 | JANICE M. VALLEDOR | ADDRESS ON FILE | | | | | | | |
| 845207 | JANICE MARIE GIULIANI TORO | EXT QTAS DE MONSERRATE | 26 CALLE 7 | | | PONCE | PR | 00730-1606 | |
| 235495 | JANICE MARIE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 235496 | JANICE MARRERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 675173 | JANICE MARTINEZ BEZARES | HC 20 BOX 21340 | | | | SAN LORENZO | PR | 00754-9606 | |
| 235497 | JANICE MARTINEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 675174 | JANICE MARTINEZ ORTIZ | PARC MARQUEZ | 14 CALLE HUCAR | | | MANATI | PR | 00674 | |
| 235498 | JANICE MARTY MERCADO | ADDRESS ON FILE | | | | | | | |
| 235499 | JANICE MATOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 235500 | JANICE MEJIAS | ADDRESS ON FILE | | | | | | | |
| 675176 | JANICE MEJIAS AVILES | HC 02 BOX 46450 | | | | VEGA BAJA | PR | 00693 | |
| 675177 | JANICE MELENDEZ REYES | COLINAS DE FAIR VIEW | 4P 21 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 235501 | JANICE MIRANDA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 675178 | JANICE MIRANDA MIRANDA | PO BOX 1749 | | | | CIALES | PR | 00638 | |
| 1778128 | Janice Miranda Rivera y Darieshly Sánchez Miranda | Apartado 1459 | | | | Jayuya | PR | 00664 | |
| 675179 | JANICE MOLINA HERRERA | HC 2 BOX 15916 | | | | ARECIBO | PR | 00612 | |
| 675180 | JANICE MONTOYA REYES | HC 01 BOX 8402 | | | | CANOVANAS | PR | 00729 | |
| 675181 | JANICE MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 235502 | JANICE N LARA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 235503 | JANICE N ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 235504 | JANICE NARVAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 235505 | JANICE NAVARRO DELANOY | ADDRESS ON FILE | | | | | | | |
| 235506 | JANICE NEGRON ALMEDA | ADDRESS ON FILE | | | | | | | |
| 675182 | JANICE NEGRON ALMEDA / DBA VIVA EVENTOS | PO BOX 51091 | | | | TOA BAJA | PR | 00950-1091 | |
| 235507 | JANICE NICHOLE MUNOZ ROBLEDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235508 | JANICE NICOLE SUAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 235509 | JANICE NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 235510 | JANICE NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 675183 | JANICE NIEVES PEREZ | TH 4 PARQUE DE LOS FRAILES | | | | GUAYNABO | PR | 00969 | |
| 675184 | JANICE O PAREDES VELEZ | BO CACAO | 2768 CALLE LA ROMANA | | | QUEBRADILLAS | PR | 00678 | |
| 675185 | JANICE OJEDA LAMBOY | HC 10 BOX 7695 | | | | SABANA GRANDE | PR | 00637-9713 | |
| 675186 | JANICE OLIVENCIA TORRES | 2433 CARR 348 | | | | MAYAGUEZ | PR | 00680 2115 | |
| 235511 | JANICE OLIVENCIA TORRES | URB ALTURAS DE JOYUDA | 3020 CALLE STEPHANICE | | | CABO ROJO | PR | 00623 | |
| 1573001 | Janice Oliveras Rivera y Andrea C. Rosado Oliveras | ADDRESS ON FILE | | | | | | | |
| 1572931 | Janice Oliveras Rivera y Jan A. Rosado Oliveras | ADDRESS ON FILE | | | | | | | |
| 235512 | JANICE OMAYRA VELAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 235513 | JANICE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 771108 | JANICE PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 675187 | JANICE PEREZ ORTIZ | BO COCO NUEVO | 232 A CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| 235514 | JANICE QUEVEDO | ADDRESS ON FILE | | | | | | | |
| 235515 | JANICE QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 675188 | JANICE RAMIREZ LEBRON | REPARTO ANA LUISA | D-3 CALLE MARIA VICTORIA | | | CAYEY | PR | 00736 | |
| 235516 | JANICE RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 235517 | JANICE RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 675189 | JANICE RIOS NEGRON | HC 03 BOX 37315 | | | | MAYAGUEZ | PR | 00680 | |
| 235518 | JANICE RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 675190 | JANICE RIVERA CRUZ | PMB 1512135 CARR 2 | SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 675191 | JANICE RIVERA RIOS | E 4 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| 675193 | JANICE RIVERA RODRIGUEZ | URB VIVES | 319 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 675192 | JANICE RIVERA RODRIGUEZ | VLLA DEL CARMEN | EE 34 CALLE 18 | | | PONCE | PR | 00731 | |
| 675194 | JANICE RODRIGUEZ ALVARADO | COND JARDINES DE VALENCIA APT 606 | | | | SAN JUAN | PR | 00923 | |
| 675195 | JANICE RODRIGUEZ COLON | PO BOX 819 | | | | AIBONITO | PR | 00705 | |
| 675196 | JANICE RODRIGUEZ GIORGI | HC 09 BOX 17088 | | | | PONCE | PR | 00731-9762 | |
| 675197 | JANICE RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 675198 | JANICE RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 675199 | JANICE RODRIGUEZ NIEVES | HC 73 BOX 4760 | | | | NARANJITO | PR | 00719 | |
| 675200 | JANICE RODRIGUEZ PAGAN | HC 01 BOX 7153 | | | | CABO ROJO | PR | 00623 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235519 | JANICE RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 235521 | JANICE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235522 | JANICE RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 235523 | JANICE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 675201 | JANICE ROLON DIAZ | RES MANUEL A PEREZ | EDIF D 7 APT 91 | | | SAN JUAN | PR | 00923 | |
| 675202 | JANICE ROSA ROMAN | HC 3 BOX 14495 | | | | AGUAS BUENAS | PR | 00703-8301 | |
| 235524 | JANICE ROSADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 235525 | JANICE RULLAN BARRERO | ADDRESS ON FILE | | | | | | | |
| 675203 | JANICE SANCHEZ CEDRE | URB VISTAS DEL ATLANTICO | BOX 47 | | | ARECIBO | PR | 00612 | |
| 235526 | JANICE SANDOVAL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 235527 | Janice Santiago Santiago | ADDRESS ON FILE | | | | | | | |
| 235529 | JANICE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 235528 | JANICE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 675204 | JANICE SOLER ORTIZ | RAMEY BASE | 118 KELL ST | | | AGUADILLA | PR | 00603 | |
| 235530 | JANICE SOTO CINTRON | ADDRESS ON FILE | | | | | | | |
| 235531 | JANICE TIMOTHEE OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 235532 | JANICE TIRADO COREANO | ADDRESS ON FILE | | | | | | | |
| 675205 | JANICE TORRES NEGRON | URB COSTA AZUL | K 59 CALLE 20 | | | GUAYAMA | PR | 00784 | |
| 235533 | JANICE TORRES QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 675206 | JANICE TORRES RODRIGUEZ | JARD DE CARIBE | 5290 CALLE ROMBOIDAL | | | PONCE | PR | 00728-3511 | |
| 675207 | JANICE TORRES SANTIAGO | URB GLENVIEW GARDENS | AA 16 CALLE 17 | | | PONCE | PR | 00730 | |
| 675208 | JANICE TORRES SOTO | HC 1 BOX 3116 | | | | SABANA HOYOS | PR | 00688 | |
| 1558267 | Janice Torres-Torres, et al (Plaintiffs in USDCPR Case No. 13-1560(PG)) | Aldarondo & Lopez Bras, PSC | ALB Plaza, 16 Rd. 199 Suite 400 | | | Guaynabo | PR | 00969 | |
| 845208 | JANICE V CORREA RIVERA | PO BOX 786 | | | | BAJADERO | PR | 00616-0786 | |
| 235534 | JANICE V ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 235535 | JANICE V VAZQUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 675209 | JANICE VALLE AYALA | ADDRESS ON FILE | | | | | | | |
| 235536 | JANICE VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 235537 | JANICE VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 675210 | JANICE VIVES MEDINA | P O BOX 1586 | | | | QUEBRADILLAS | PR | 00678 | |
| 675211 | JANICE Y PAGAN | ADDRESS ON FILE | | | | | | | |
| 675212 | JANICE Z TORRES DE JESUS | PO BOX 72 | | | | JUANA DIAZ | PR | 00795 | |
| 235539 | JANICE Z. RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 845209 | JANICETTE GARCIA ROLDAN | URB BONEVILLE VALLEY | 18 CALLE CRISTO REY | | | CAGUAS | PR | 00725 | |
| 845210 | JANICK CRESPO HERNANDEZ | URB COUNTRY CLUB | HA 72 CALLE 218 | | | CAROLINA | PR | 00982-2620 | |
| 235540 | JANID CARRILLO REYES | ADDRESS ON FILE | | | | | | | |
| 235541 | JANIDZY OCONNER RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235542 | JANIE MONTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 675213 | JANIECE I PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 675215 | JANIEL JOVAN GONZALEZ | 1391 CALLE GEORGETTI | | | | SAN JUAN | PR | 00909 | |
| 675214 | JANIEL JOVAN GONZALEZ | PO BOX 6076 | | | | SAN JUAN | PR | 00726 | |
| 235543 | JANIEL MARTINEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 235544 | JANIEL PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 235545 | JANIEL RAMOS MUNOZ / MIRIAM MUNOZ | ADDRESS ON FILE | | | | | | | |
| 235546 | JANIEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235547 | JANIEL W BROWNE | ADDRESS ON FILE | | | | | | | |
| 675216 | JANIICE PELLOT JIMENEZ | PO BOX 66 | | | | AGUADA | PR | 00602 | |
| 235548 | JANIKZA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 675217 | JANILETTE REYES MAISONET | RES LOS MURALES | EDIF 7 APT 59 | | | MANATI | PR | 00674 | |
| 2174915 | JANILISSE TORRES OCASIO | ADDRESS ON FILE | | | | | | | |
| 839211 | JANILIZ PEREZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 235549 | JANILKA G ROMERO SERRANO | ADDRESS ON FILE | | | | | | | |
| 235550 | JANILKA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 675218 | JANILLE GARCIA CABRERA | HC 55 BOX 8153 | | | | CEIBA | PR | 00735 | |
| 845211 | JANILLE I AYALA NIEVES | URB MONTE ELENA | 142 CALLE MAGNOLIA | | | DORADO | PR | 00646-5606 | |
| 235551 | JANILLE RODRIGUEZ REAMUD | ADDRESS ON FILE | | | | | | | |
| 675219 | JANILLS HERNADEZ GONZALEZ | P O BOX 141164 | | | | ARECIBO | PR | 00614 1164 | |
| 235552 | JANILLS HERNADEZ GONZALEZ | PO BOX 141286 | | | | ARECIBO | PR | 00614-1286 | |
| 675220 | JANILU SOBRADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 675221 | JANIMER NEGRONI RUIZ | HC 59 BZ 5354 | BO MEMEY | | | AGUADA | PR | 00602 | |
| 235553 | JANINA M VIEJO RULLAN | ADDRESS ON FILE | | | | | | | |
| 235554 | JANINA S HERNANDEZ MANCILLA | ADDRESS ON FILE | | | | | | | |
| 675222 | JANINE GONZALEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 235555 | JANINE I ANDUJAR AUSUA | ADDRESS ON FILE | | | | | | | |
| 675223 | JANINE LABORDE SANFIORENZO | 208 DUKE UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 | |
| 235556 | JANINE LIZAIDA DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 235557 | JANINE M MARRERO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 675224 | JANINE M MARRERO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 235558 | JANINE M TOUCET / CTRO VISUAL PENUELAS | ADDRESS ON FILE | | | | | | | |
| 675225 | JANINE MARIE DIAZ CRUET | MSC 1116 | HC 04 BOX 44374 | | | CAGUAS | PR | 00725 | |
| 675226 | JANINE RODRIGUEZ RODRIGUEZ | EXT. PUNTO ORO I-J 23 CALLE 5 | | | | PONCE | PR | 00731 | |
| 235559 | JANIRA B GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 675227 | JANIRA CASTILLO PLAYA | HC 03 BOX 11286 | | | | JUANA DIAZ | PR | 00795 | |
| 235560 | JANIRA COLON CARRION | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235561 | JANIRA GARCIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 675228 | JANIRA I ASENCIO ASENCIO | HC 01 BOX BZN 7207 | | | | CABO ROJO | PR | 00623 | |
| 235562 | JANIRA J FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 675229 | JANIRA M CUPELES DIAZ | PARQUE LOS MONACILLOS | 1800 CALLE SAN GREGORIO APT 908 | | | SAN JUAN | PR | 00921 | |
| 235563 | JANIRA M IRIZARRY VELEZ | ADDRESS ON FILE | | | | | | | |
| 235564 | JANIRA MERCADO MOYA | ADDRESS ON FILE | | | | | | | |
| 235565 | JANIRA PADILLA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 675230 | JANIRA RIVERA MONTES | URB VILLA SULTANITA | 595 CALLE J APONTE DE SILVA | | | MAYAGUEZ | PR | 00680-7021 | |
| 235566 | JANIRA ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 235567 | JANIRA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 235568 | JANIRA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 675231 | JANIRA VELAZQUEZ CRUZ / YASHELIRA SALON | 107 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 675233 | JANIRAH FIGUEROA FONTANEZ | 63 VILLAGE LANE APT 626 | | | | WETHERSFIELD | CT | 06109 | |
| 675232 | JANIRAH FIGUEROA FONTANEZ | PORTICOS DE GUAYNABO 1 | CALLE VILLEGAS APT 10104 | | | GUAYNABO | PR | 00971-9209 | |
| 235569 | JANIRETTE CHAVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235570 | JANIRIS COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235571 | JANIRIS RIVAS ZENO | ADDRESS ON FILE | | | | | | | |
| 235572 | JANIS L RODRIGUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 675235 | JANIS MEDICAL SUPPLY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 675236 | JANIS MEDICAL SUPPLY INC | P O BOX 1035 | | | | VEGA BAJA | PR | 00694 | |
| 235573 | JANIS PALMA DE JESUS /VIDRE ENERGIAS INC | ALTO APOLO | 41 CALLE ORFEO | | | GUAYNABO | PR | 00969 | |
| 675237 | JANISE CABRERA VALLE | PLAZA DE LA FUENTE | 1239 CALLE ARGENTINA | | | TOA ALTA | PR | 00953 | |
| 235574 | JANISE MARIE CANMAN | ADDRESS ON FILE | | | | | | | |
| 235575 | JANISE MARRERO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 235576 | JANISSE ARROYO DONES | ADDRESS ON FILE | | | | | | | |
| 675238 | JANISSE BORGOS NEGRON | URB BRISAS DE CEIBA | 206 CALLE 8 | | | CEIBA | PR | 00735 | |
| 675239 | JANISSE FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 675240 | JANISSE FLORES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 675241 | JANISSE MARQUEZ ARNALDI | ADDRESS ON FILE | | | | | | | |
| 675242 | JANISSE MARQUEZ ARNALDI | ADDRESS ON FILE | | | | | | | |
| 675243 | JANISSE MARTINEZ RUIZ | PLAZA DEL CONDADO | SUITE 4 64 CONDADO AVENUE | | | SAN JUAN | PR | 00907 | |
| 675244 | JANISSE QUILES ALVARADO | PO BOX 128 | | | | OROCOVIS | PR | 00720 | |
| 235578 | JANISSE QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 235579 | JANISSE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 235580 | JANIT M MOSQUEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 675245 | JANITOR EXPRESS | 107 CALLE TAPIA | | | | SAN JUAN | PR | 00726-5662 | |
| 235581 | JANITOR EXPRESS INC | 107 CALLE TAPIA | | | | SAN JUAN | PR | 00911 | |
| 675246 | JANITZA ALSINA RIVERA | BOX 373292 | | | | CAYEY | PR | 00737 | |
| 675247 | JANITZA ARZON CORDERO | HC 4 BOX 4263 | | | | HUMACAO | PR | 00791 | |
| 675248 | JANITZA BARRETO TORRES | PO BOX 22 | | | | ARECIBO | PR | 00616 | |
| 675249 | JANITZA DAVILA CASTRO | SEC 1 URB STA JUANITA | LL 44 C CALLE 27 | | | BAYAMON | PR | 00956 | |
| 675250 | JANITZA DIEPPA RODRIGUEZ | URB BONNEVILLE MANN | A 4-6 CALLE 46 | | | CAGUAS | PR | 00725 | |
| 235582 | JANITZA E MALDONADO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 235583 | JANITZA E MATOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 235584 | JANITZA E ORTIZ REVERON | ADDRESS ON FILE | | | | | | | |
| 235585 | JANITZA FUENTES OTERO | ADDRESS ON FILE | | | | | | | |
| 235586 | JANITZA GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 235587 | JANITZA M GARCIA MARRERO | ADDRESS ON FILE | | | | | | | |
| 675251 | JANITZA M NIEVES | LA PONDEROSA | P 497 CALLE GIRASOL | | | RIO GRANDE | PR | 00745 | |
| 235588 | JANITZA M ORTIZ CHARLES | ADDRESS ON FILE | | | | | | | |
| 675252 | JANITZA R DELGADO MOURA | SNATIAGO IGLESIA | R APT 100 | | | PONCE | PR | 00731 | |
| 845212 | JANITZA RIVERA LOPEZ | 27104 CARR 742 | | | | CAYEY | PR | 00736-9463 | |
| 235589 | JANITZA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 675253 | JANITZA SAAVEDRA LUGO | HC 02 BOX 16421 | | | | ARECIBO | PR | 00612 | |
| 235590 | JANITZA SANTIAGO CRESPO | ADDRESS ON FILE | | | | | | | |
| 235591 | JANITZI FEBRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 675254 | JANITZIA SANTIAGO PAGAN | BO SANTANA | CARR 2 KM 68 8 | | | ARECIBO | PR | 00612 | |
| 675255 | JANITZIE ORTIZ COSS | PASEOS REALES | 500 CALLE AIFIL | | | ARECIBO | PR | 00612 | |
| 235592 | JANIVE HEALTH SERVICES | ADDRESS ON FILE | | | | | | | |
| 675256 | JANIVETTE RIVERA GONZALEZ | COND MICHELLE PLAZA | EDIF C 306 | | | MERCEDITA | PR | 00715 | |
| 675257 | JANIYT BELTRAN MARTINEZ | 750 E 5TH STREET | | | | BETHLEHEM | PA | 18015 | |
| 235593 | JANLOUIS Y FERRER SERRANO | ADDRESS ON FILE | | | | | | | |
| 675258 | JANMA S E | 251 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| 235594 | JANMARY FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235595 | JANMARY FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235596 | JANMICHAEL ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 235597 | JANN N HERNANDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 235598 | JANNELLE CRUHIGGER MALAVE | ADDRESS ON FILE | | | | | | | |
| 235599 | JANNELLE M MUNIZ MARIN | ADDRESS ON FILE | | | | | | | |
| 235600 | JANNELLIE M ACOSTA ROMAN | ADDRESS ON FILE | | | | | | | |
| 235601 | JANNELLY FUENTES MILLAN | ADDRESS ON FILE | | | | | | | |
| 675259 | JANNELLY S KITCHEN INC | HC 01 BOX 5775 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845213 | JANNELLYS KITCHEN RESTAURANT | 33 CALLE DR VEVE | | | | JUANA DIAZ | PR | 00795-1656 | |
| 235602 | JANNELY DELGADO MONTES | ADDRESS ON FILE | | | | | | | |
| 235603 | JANNELYS POMALES MORALES | ADDRESS ON FILE | | | | | | | |
| 235604 | JANNET DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 675260 | JANNET DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 845214 | JANNET DIAZ REYES | PO BOX 360 | | | | AGUAS BUENAS | PR | 00703-0360 | |
| 235605 | JANNET E. LA ROCHE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 675261 | JANNET MORALES CALDERON | SAINT JUST | 113 D CALLE 2E | | | TRUJILLO ALTO | PR | 00976 | |
| 235606 | JANNET RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 235607 | JANNET RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 235608 | JANNET RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 675262 | JANNETH OSPINA CORTES | ADDRESS ON FILE | | | | | | | |
| 235609 | JANNETH OSPINA CORTES | ADDRESS ON FILE | | | | | | | |
| 675263 | JANNETHE SAAVEDRA ECHEVARRIA | PARQUE DE RETIRO | EDIF E APT 75 | | | QUEBRADILLAS | PR | 00678 | |
| 235610 | JANNETT CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 235611 | JANNETTE ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 235612 | JANNETTE ACEVEDO SOTO | ADDRESS ON FILE | | | | | | | |
| 675266 | JANNETTE ALVARADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 675267 | JANNETTE APONTE RODRIGUEZ | RES LOS ROSALES | EDIF 5 APT 48 | | | TRUJILLO ALTO | PR | 00976 | |
| 675268 | JANNETTE APONTE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 675269 | JANNETTE AYUSO FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 235613 | JANNETTE BARLUCEA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 235614 | JANNETTE BARROS MATHEU | ADDRESS ON FILE | | | | | | | |
| 675270 | JANNETTE BERRIOS VILLANUEVA | SAN FERNANDO VILLAGE | EDIF 4 APT 322 | | | CAROLINA | PR | 00979 | |
| 675271 | JANNETTE CABALLERO REYES | VUELA DEL 2 | 42 ALTOS | | | MANATI | PR | 00674 | |
| 675272 | JANNETTE CABRERA REYES | AJ 10 URB ROSARIO II | | | | VEGA BAJA | PR | 00693 | |
| 675273 | JANNETTE CABRERA RIVERA | RABANAL SECTOR SAN JOSE | BZN 3051 | | | CIDRA | PR | 00739 | |
| 235615 | JANNETTE CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235616 | JANNETTE CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 675274 | JANNETTE CALDERON MORALES | RR 02 BOX 5798 | | | | CIDRA | PR | 00739 | |
| 675275 | JANNETTE CAMACHO DE JESUS | PO BOX 1174 | | | | GUAYNABO | PR | 00970 | |
| 235617 | JANNETTE CAMACHO MORALES | ADDRESS ON FILE | | | | | | | |
| 675276 | JANNETTE CAQUIAS RIVERA | BOX 758 | | | | SANTA ISABEL | PR | 00757 | |
| 845215 | JANNETTE CARDONA | PO BOX 8941 | | | | BAYAMON | PR | 00960-8941 | |
| 235619 | JANNETTE CARMONA CESAREO | ADDRESS ON FILE | | | | | | | |
| 675277 | JANNETTE COLON CORTES | URB SAN DEMETRIO | 385 CALLE PEZ VELA | | | VEGA BAJA | PR | 00693 | |
| 235620 | JANNETTE COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 845216 | JANNETTE CRUZ CANALES | URB BATISTA | 8 CALLE MADRID | | | CAGUAS | PR | 00725-3947 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235621 | JANNETTE DALMAU GONZALEZ | 1306 AVE. MONTECARLO COND | PORTAL DE LA REINA APTO 278 | | | SAN JUAN | PR | 00924 | |
| 675264 | JANNETTE DALMAU GONZALEZ | URB LAS DELICIAS | 913 CALLE GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| 675278 | JANNETTE DELGADO SANTIAGO | URB MONTE SOL | 428 CALLE MARIA E VµZQUEZ | | | JUANA DÖAZ | PR | 00795 | |
| 675279 | JANNETTE DIAZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 235622 | JANNETTE DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 675280 | JANNETTE E CARDONA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 675281 | JANNETTE E DEL PILAR SALGADO | ESTANCIAS DE TORTUGUERO | 21 CALLE TULANE | | | VEGA BAJA | PR | 00693 | |
| 235623 | JANNETTE ENCARNACION GAUTIER | ADDRESS ON FILE | | | | | | | |
| 235624 | JANNETTE ESPADA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 675282 | JANNETTE ESPADA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 235625 | JANNETTE ESPADA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 675283 | JANNETTE FALCON RIVERA | HACIENDA BETEL | RR 5 BOX 8172 | | | BAYAMON | PR | 00956 | |
| 235626 | JANNETTE FELIBERTY ACOSTA | ADDRESS ON FILE | | | | | | | |
| 675284 | JANNETTE FRANCO MONGE | PO BOX 1196 | | | | RIO GRANDE | PR | 00745 | |
| 235627 | JANNETTE GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235628 | JANNETTE GONZALEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 235629 | JANNETTE GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 235630 | JANNETTE GONZALEZ CURET | ADDRESS ON FILE | | | | | | | |
| 675285 | JANNETTE GONZALEZ LOPEZ | CALLE FERRER Y FERRER 1352 URB. SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921-0000 | |
| 675286 | JANNETTE GONZALEZ MARENGO | ADDRESS ON FILE | | | | | | | |
| 675287 | JANNETTE GONZALEZ MARTINEZ | CALLE PROGRESO | BUZON 854 | | | ISABELA | PR | 00662 | |
| 675288 | JANNETTE GONZALEZ MORALES | URB VICTOR ROJAS 11 | 103 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 675289 | JANNETTE GONZALEZ NEGRON | HC 2 BOX 6941 | | | | FLORIDA | PR | 00650 | |
| 235631 | JANNETTE GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 235632 | JANNETTE H BONILLA PENA | ADDRESS ON FILE | | | | | | | |
| 675290 | JANNETTE HERNANDEZ | HC 30 BOX 30479 | | | | SAN LORENZO | PR | 00754 | |
| 845217 | JANNETTE HERNANDEZ CABRERA | HC 1 BOX 7606 | | | | TOA BAJA | PR | 00949 | |
| 235633 | JANNETTE HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 235635 | JANNETTE HERNANDEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 675291 | JANNETTE I ESCOBAR BARRETO | ADDRESS ON FILE | | | | | | | |
| 675292 | JANNETTE IRIZARRY IRIZARRY | HC 01 BOX 5286 | | | | JAYUYA | PR | 00664-9712 | |
| 675293 | JANNETTE J SANTALIZ SANTIAGO | VILLA PALMERA A 2 | CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 675294 | JANNETTE JIMENEZ CANDELARIA | P O BOX 370 | | | | BAJADERO | PR | 00616 | |
| 675295 | JANNETTE JUSTINIANO RAMOS | BALCONES MONTE REAL | EDIF A APT 801 | | | CAROLINA | PR | 00981 | |
| 675296 | JANNETTE LABOY VELAZQUEZ | TOMAS CARRION MADURO | 83 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675297 | JANNETTE LABOY VELAZQUEZ | URB TOMAS CARRION MADURO | 83 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 235636 | JANNETTE LEON QUINONES | ADDRESS ON FILE | | | | | | | |
| 675298 | JANNETTE LOPEZ | HC 03 BOX 8802 RIO LAJAS | | | | DORADO | PR | 00646 | |
| 675299 | JANNETTE LOPEZ GONZALEZ | 247 MARCIAL BOSCH | | | | CAYEY | PR | 00736 | |
| 235637 | JANNETTE LOPEZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| 675300 | JANNETTE LOPEZ RODRIGUEZ | URB EST GUARICO | O 19 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 675301 | JANNETTE LOPEZ SIERRA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 235638 | JANNETTE LUGO COLON | ADDRESS ON FILE | | | | | | | |
| 235639 | JANNETTE M CIARES ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 235640 | JANNETTE M GAVILLAN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 675303 | JANNETTE M MATTEI | URB HNAS DAVILA | L 17 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 235641 | JANNETTE M REILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235642 | JANNETTE M. FIGUEROA VELEZ | ADDRESS ON FILE | | | | | | | |
| 235643 | JANNETTE M. MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 235644 | JANNETTE M.BATISTA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 675304 | JANNETTE MALDONADO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 675305 | JANNETTE MARIANI HERRERA | ALTURAS DE FLAMBOYAN | GG 7 CALLE 19 | | | BAYAMON | PR | 00959 | |
| 675306 | JANNETTE MARIE FIGUEROA VELEZ | EDIF GARCIA | CALLE VIRTUD APT 2 | | | PONCE | PR | 00717 | |
| 675307 | JANNETTE MARTINEZ MELENDEZ | HC 43 BOX 10931 | | | | CAYEY | PR | 00736 | |
| 675308 | JANNETTE MATOS MELENDEZ | PO BOX 317 | | | | CABO ROJO | PR | 00623 | |
| 675309 | JANNETTE MEDINA DOMINGUEZ | URB ALTAMESA | 1658 CALLE STA JUANA | | | SAN JUAN | PR | 00921 | |
| 675310 | JANNETTE MELENDEZ LOPEZ | MC 01 BOX 7478 | | | | LUQUILLO | PR | 00773 | |
| 675311 | JANNETTE MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 675312 | JANNETTE MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 675313 | JANNETTE MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 235646 | JANNETTE MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 675314 | JANNETTE MOLINA ALVAREZ | PO BOX 2239 | | | | ARECIBO | PR | 00613 | |
| 235647 | JANNETTE MONTALVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 675315 | JANNETTE MONTALVO ROMAN | BO DULCES LABIOS | 75 CALLE JESUS ESTEVES | | | MAYAGUEZ | PR | 00681 | |
| 675316 | JANNETTE MORALES | URB SANTA ISIDRA | C 8 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 845218 | JANNETTE NIEVES RAMOS | URB RIVER GDNS | 110 CALLE FLOR DE SOL | | | CANOVANAS | PR | 00729-3347 | |
| 235648 | JANNETTE O DEL VALLE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 235649 | JANNETTE O RIOS COLON | ADDRESS ON FILE | | | | | | | |
| 235650 | JANNETTE ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 675317 | JANNETTE ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 235651 | JANNETTE ORTIZ LEON | ADDRESS ON FILE | | | | | | | |
| 235652 | JANNETTE ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 235653 | JANNETTE ORTIZ SEDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675318 | JANNETTE P MONTALVO MATEO | ADDRESS ON FILE | | | | | | | |
| 235654 | JANNETTE PADILLA CASTILLOVEITIA | ADDRESS ON FILE | | | | | | | |
| 675319 | JANNETTE PADILLA MORALES | ROLLING HILLS | 151 CALLE REP DOMINICANA | | | CAROLINA | PR | 00923 | |
| 675320 | JANNETTE PADILLA SANTIAGO | HC 71 BOX 3052 | | | | NARANJITO | PR | 00719 | |
| 675321 | JANNETTE PAGAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 675322 | JANNETTE PAGAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 235655 | JANNETTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 235656 | JANNETTE PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 235657 | JANNETTE PEREZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 675323 | JANNETTE QUINTERO HERNANDEZ | HC 2 BOX 9507 | | | | QUEBRADILLAS | PR | 00678 | |
| 845219 | JANNETTE RAMIREZ | URB SANTA PAULA | 94 CALLE COLINAS | | | GUAYNABO | PR | 00969 | |
| 235658 | JANNETTE RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 235660 | JANNETTE RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 675324 | JANNETTE RIVERA BURGOS | URB LA MANSION | NB 56 CEBALLOS | | | TOA ALTA | PR | 00949 | |
| 235661 | JANNETTE RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 235662 | JANNETTE RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 675325 | JANNETTE RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 235663 | JANNETTE RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 235664 | JANNETTE RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 675326 | JANNETTE RODRIGUEZ | PO BOX 133 | | | | SALINAS | PR | 00751 | |
| 675327 | JANNETTE RODRIGUEZ GONZALEZ | HC 3 BOX 9146 BARRIO ESPINO | | | | LARES | PR | 00669 | |
| 845221 | JANNETTE RODRIGUEZ IRIZARRY | URB QUINTO CENTENARIO | 950 REY FERNANDO DE ARAGON | | | MAYAGUEZ | PR | 00682-6029 | |
| 675328 | JANNETTE RODRIGUEZ PAGAN | PO BOX 4 | | | | NARANJITO | PR | 00719 | |
| 675329 | JANNETTE RODRIGUEZ PAGAN | PO BOX 616 | | | | NARANJITO | PR | 00719 | |
| 675330 | JANNETTE RODRIGUEZ PEREZ | HC 01 BOX 3303 | | | | ADJUNTAS | PR | 00601 | |
| 675331 | JANNETTE RODRIGUEZ REYES | URB VALLE DE CERRO GORDO | W 19 CALLE RUBI | | | BAYAMON | PR | 00956 | |
| 675332 | JANNETTE RODRIGUEZ SANTIAGO | PO BOX 1697 | | | | LAS PIEDRAS | PR | 00771 | |
| 675333 | JANNETTE RODRIGUEZ TORADO | 2DA SECC LEVITOWN | 2052 PASEO AZALEA | | | TOA BAJA | PR | 00947 | |
| 235665 | JANNETTE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 235666 | JANNETTE ROSADO ADORNO | ADDRESS ON FILE | | | | | | | |
| 845222 | JANNETTE ROSADO ORTIZ | URB SYLVIA | C14 CALLE 1 | | | COROZAL | PR | 00783-2357 | |
| 675334 | JANNETTE ROSARIO | 202 CORDOVA DAVILLA | | | | MANATI | PR | 00674 | |
| 675335 | JANNETTE ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 235667 | JANNETTE SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675336 | JANNETTE SANCHEZ LUYANDO | HC 01 BOX 2066 | | | | MAUNABO | PR | 00707 | |
| 675337 | JANNETTE SANTIAGO ALBERT | BOX 358 | | | | LAS MARIAS | PR | 00670 | |
| 675338 | JANNETTE SANTIAGO FRED | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675339 | JANNETTE SANTIAGO RENTAS | HC 01 BOX 5185 | | | | ADJUNTAS | PR | 00601 | |
| 235668 | JANNETTE SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 235669 | JANNETTE SEPULVEDA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 675265 | JANNETTE SEPULVEDA BAEZ | HC 10 BOX 7354 | | | | SABANA GRANDE | PR | 00637 | |
| 235670 | JANNETTE SOLIS RIVERA | LCDA. GENOVEVA VALENTÍN SOTO / SR. LUIS A. MADERA ECHEVARRÍA, JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 235671 | JANNETTE SOLIS RIVERA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 235672 | JANNETTE SUAZO CASTRO | ADDRESS ON FILE | | | | | | | |
| 675341 | JANNETTE T VALENTIN TRAVERSO | HC 03 BOX 11786 | | | | JUANA DIAZ | PR | 00795 | |
| 235673 | JANNETTE TORO APONTE | ADDRESS ON FILE | | | | | | | |
| 235674 | JANNETTE TORRES CUEVAS | ADDRESS ON FILE | | | | | | | |
| 675343 | JANNETTE TORRES DIAZ | P O BOX 191118 | | | | SAN JUAN | PR | 00919 1118 | |
| 675344 | JANNETTE TORRES FIGUEROA | URB VILLA VERDE | J 13 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 675345 | JANNETTE TORRES MERCED | PO BOX 148 | | | | CIDRA | PR | 00739 | |
| 675346 | JANNETTE TORRES OYOLA | BO CEIBA | CARR 782 KM 4 3 | | | CIDRA | PR | 00739 | |
| 235675 | JANNETTE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 235676 | JANNETTE TREVINO RAMOS | ADDRESS ON FILE | | | | | | | |
| 675347 | JANNETTE VARGAS CINTRON | URB.LA HACIENDA AJ-10 CALLE-42 | | | | GUAYAMA | PR | 00784 | |
| 235677 | JANNETTE VARGAS MARTINEZ | CALLE 6 E-20 EL TORRITO | | | | CAYEY | PR | 00736 | |
| 675348 | JANNETTE VARGAS MARTINEZ | EL TORITO | E 20 CALLE 6 | | | CAYEY | PR | 00736 | |
| 675349 | JANNETTE VAZQUEZ PEREZ | HC 01 BOX 17349 | | | | AGUADILLA | PR | 00603 | |
| 675350 | JANNETTE VAZQUEZ TORRES | RR 07 BOX 6944 | | | | SAN JUAN | PR | 00926 | |
| 235678 | JANNETTE X QUILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 1636993 | Jannette, Natos Melendez | ADDRESS ON FILE | | | | | | | |
| 235679 | JANNEXY FALCON VERDEJO | ADDRESS ON FILE | | | | | | | |
| 2151986 | JANNEY MONTGOMERY SCOTT LLC | C/O ANDREW SOUTHERLING, ESQ. | MCGUIREWOODS | 2001 K STREET N.W. | | WASHINGTON | D.C. | 20006 | |
| 2146085 | Janney Montgomery Scott LLC | c/o Andrew Southerling, Esq. | McGuireWoods | 2001 K Street N.W. | | Washington | DC | 20006 | |
| 235680 | JANNHELI CRYSTAL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235681 | JANNIBEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 845223 | JANNICE COLON COLON | RR 6 BOX 6591 | | | | TOAL ALTA | PR | 00953-9305 | |
| 235682 | JANNICE E. RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235683 | JANNICE M ARROYO SOTO | ADDRESS ON FILE | | | | | | | |
| 675351 | JANNICE M BONET SANTANA | URB LA MARINA | L 6 CALLE CRISANTEMO | | | CAROLINA | PR | 00979 | |
| 675352 | JANNICE MALAVE GRACIA | URB MANSION DEL SUR | SC 6 CALLE BALMORAL | | | TOA BAJA | PR | 00949 | |
| 235685 | JANNIE M IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235686 | JANNIEL CORDERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 675353 | JANNIEL PEREZ CRUZ | URB STA MARIA | D 2 CALLE 28 | | | GUAYANILLA | PR | 00656 | |
| 235687 | JANNIFER J RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235688 | JANNINA JIRAU BELTRAN | ADDRESS ON FILE | | | | | | | |
| 675354 | JANNINA Y VERA RODRIGUEZ | URB SAN ANTONIO | HC02 BOX 7652 | | | PENUELAS | PR | 00624 | |
| 675355 | JANNIRA RODRIGUEZ GARCIA | VILLAS DE NAVARRA | APTO 13 F | | | BAYAMON | PR | 00956 | |
| 675357 | JANNIRIS GONZALEZ AROCHO | BO BORINQUEN | CARR 107 KM 3 1 | | | AGUADILLA | PR | 00605 | |
| 845224 | JANNIRIS GONZALEZ AROCHO | PO BOX 3433 | | | | AGUADILLA | PR | 00605-3433 | |
| 235689 | JANNIS M GONZALEZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| 675358 | JANNISE RODRIGUEZ HERNANDEZ | URB VISTAS DE CAMUY | CALLE 9 | | | CAMUY | PR | 00627 | |
| 675359 | JANNISSE M ROLON COLON | ADDRESS ON FILE | | | | | | | |
| 675360 | JANNISSE PAGAN CARDONA | URB CIUDAD JARDIN | 68 CALLE VIOLETA | | | CAROLINA | PR | 00987 | |
| 675361 | JANNISSE RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 235690 | JANNITZE TORRES LEBRON | ADDRESS ON FILE | | | | | | | |
| 235691 | JANNITZE TORRES LEBRON | ADDRESS ON FILE | | | | | | | |
| 235692 | JANNITZZI TAPIA BLAS | ADDRESS ON FILE | | | | | | | |
| 235693 | JANNY CASTRO | ADDRESS ON FILE | | | | | | | |
| 235694 | JANNY CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 235695 | JANNY ED HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 675362 | JANOGUI CESPEDES CRUZ | URB SAN JOSE BZN 638 | | | | SABANA GRANDE | PR | 00637 | |
| 235696 | JANOIRA LEE OPIO MUNUZ | ADDRESS ON FILE | | | | | | | |
| 675363 | JANSARA INC | 8 CALLE RIEFKHOL | | | | PATILLAS | PR | 00723 | |
| 675364 | JANSEN COLBERG LUGO | PO BOX 909 | | | | CABO ROJO | PR | 00623 | |
| 235697 | JANSEN REYNOSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 2180102 | Jansen, Janis L. | 4811 N 127th St E | | | | Wichita | KS | 67226 | |
| 1690872 | Janssen Cilag Manufacturing LLC | ADDRESS ON FILE | | | | | | | |
| 1690872 | Janssen Cilag Manufacturing LLC | ADDRESS ON FILE | | | | | | | |
| 235698 | JANSSEN ORTHO LLC | 475 CALLE C SUITE 401 | | | | GUAYNABO | PR | 00969 | |
| 1699606 | JANSSEN ORTHO LLC | C/O JOSE LUIS RIVERA- MATOS, TAX DIRECTOR | 475 CALLE C, STE 401 | | | GUAYNABO | PR | 00969 | |
| 235699 | JANSSEN ORTHO LLC | HC-02 BOX 19250 | | | | GURABO | PR | 00778 | |
| 1699606 | JANSSEN ORTHO LLC | McCONNELL VALDES LLC | C/O NAYUAN ZOUAIRABANI | PO BOX 364225 | | SAN JUAN | PR | 00936 | |
| 235700 | JANSSEN ORTHO LLC | PO BOX 1959 | | | | CAGUAS | PR | 00726-1959 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675365 | JANSSEN PHARMACEUTICAL | 1 CAMPUS CRIVE | | | | SOMERSET | NJ | 08873-1102 | |
| 675366 | JANSSEN PHARMACEUTICAL | 1125 TRENTON HARBOURT RD | PO BOX 290 | | | ROSEMONT | NJ | 08556 | |
| 675367 | JANSSEN PHARMACEUTICAL | HARRIS BANK PO BOX 95181 | 311 W MONROE ST | | | CHICAGO | IL | 60606 | |
| 675368 | JANSSEN PHARMACEUTICAL | PO BOX 95181 | | | | CHICAGO | IL | 60694 | |
| 235701 | JANSUE GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 235702 | JANTHONY GONZALEZ CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 235703 | JANTONY ORTIZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 235704 | JANUS DEV ( MANUFACT OF SPES CO EASY DEV | 112 STATION ROAD | | | | GREENVILLE | NC | 27834 | |
| 235705 | JANUS FILMS | 250 EAST HARTSDALE AVE STE 42 | | | | HARTSDALE | NY | 10530 | |
| 675369 | JANY ENCARNACION MARQUEZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 675370 | JANY MORALES RIVERA | HC 04 BOX 17620 | | | | CAMUY | PR | 00627 | |
| 235706 | JANYBET MARQUEZ BALLESTE | ADDRESS ON FILE | | | | | | | |
| 675371 | JANYCE MORALES PARDO | HC 2 BOX 12975 | | | | LAJAS | PR | 00667 | |
| 235707 | JANYFER CORDERO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 235708 | JANYRA E ORTIZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 235709 | JANYRA M MORALES NORIEGA | ADDRESS ON FILE | | | | | | | |
| 235710 | JANYRA QUINONES ASENCIO | ADDRESS ON FILE | | | | | | | |
| 235711 | JANYRA QUINONEZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| 675372 | JANYREE CRISTOBAL MARTINEZ | VILLA FONTANA | 2ML 295 VIA 8 | | | CAROLINA | PR | 00983 | |
| 675373 | JANYS NURSE / JANNETTE MARRERO FELIX | RR 6 BOX 9237 | | | | SAN JUAN | PR | 00926 | |
| 675374 | JANYS NURSE / JANNETTE MARRERO FELIX | URB FAIRVIEW | 298 CALLE GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 235712 | JANYTZA MARTINEZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| 235713 | JANYVETTE HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 675375 | JANZE SANTIAGO SOLIVAN | RR 02 BOX 7018 | | | | CIDRA | PR | 00730 | |
| 235714 | JAP DIAGNOSTIC RADIOLOGY SERVICES, P S C | 1511 AVE PONCE DE LEON APT 176 | | | | SAN JUAN | PR | 00909 | |
| 675376 | JAPELEAIM SANTIAGO RIVERA | P O BOX 31010 | | | | SAN JUAN | PR | 00929 | |
| 675377 | JAPHET COLON HERNANDEZ | URB BALDRICH | 311A CALLE PEDRO BIGAY | | | SAN JUAN | PR | 00918 | |
| 235715 | JAPHET GAZTAMBIDE MONTES | ADDRESS ON FILE | | | | | | | |
| 235716 | JAPHET O TEXEIRA DIAZ | ADDRESS ON FILE | | | | | | | |
| 235717 | JAPHETT OLIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 1428664 | Japp, Theodore Lee & Lori Lyn | ADDRESS ON FILE | | | | | | | |
| 1428533 | Japp, Theodore Lee and Lori Lyn | ADDRESS ON FILE | | | | | | | |
| 675378 | JAPS SPORTING | 1562 AVE CENTRAL | | | | SAN JUAN | PR | 00921 | |
| 675379 | JAPS SPORTING | CAPARRA TERRACE | 1562 AVE CENTRAL | | | RIO PIEDRAS | PR | 00921 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 675380 | JAQ ENGINEERING | P.O. BOX 364213 | | | | SAN JUAN | PR | 00936 | |
| 235718 | JAQUELIN SEVERINO | ADDRESS ON FILE | | | | | | | |
| 235719 | JAQUELINE ALVAREZ CARDERAS | ADDRESS ON FILE | | | | | | | |
| 675382 | JAQUELINE BONES COLON | ADDRESS ON FILE | | | | | | | |
| 845225 | JAQUELINE CARRASQUILLO VAZQQUEZ | PMB 20043 | PO BOX 35000 | | | CANOVANAS | PR | 00729 | |
| 675383 | JAQUELINE FERNANDEZ SANCHEZ | RR 3 BOX 3304 | | | | SAN JUAN | PR | 00928 | |
| 675384 | JAQUELINE GONZALEZ GARCIA | PO BOX 927 | | | | CAYEY | PR | 00737 | |
| 675385 | JAQUELINE HERNANDEZ TORRES | HC 1 BOX 4637 | | | | VILLALBA | PR | 00006 | |
| 235720 | JAQUELINE I HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 235721 | JAQUELINE I MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 675386 | JAQUELINE IRIZARRY VERA | CALLE HOYO FRIO BOX 18 A | | | | JAYUYA | PR | 00664 | |
| 675387 | JAQUELINE M OBEN | PO BOX 6373 | | | | SAN JUAN | PR | 00914 | |
| 235722 | JAQUELINE MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235723 | JAQUELINE MONTANEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 675388 | JAQUELINE MORALES NEGRON | PO BOX 1883 | | | | YAUCO | PR | 00698 | |
| 235724 | JAQUELINE NUNEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 675389 | JAQUELINE OLIVERAS PEREZ | HC 2 BOX 6093 | | | | SAN LORENZO | PR | 00687 | |
| 235725 | JAQUELINE PADILLA ALBINO | ADDRESS ON FILE | | | | | | | |
| 675390 | JAQUELINE RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 675391 | JAQUELINE SERRANO FLORES | RES NEMESIO CANALES | EDIF 18 APTO 345 | | | SAN JUAN | PR | 00920 | |
| 675381 | JAQUELINE TORO RODRIGUEZ | URB LAS LOMAS | 1576 CALLE 3650 | | | SAN JUAN | PR | 00921 | |
| 235727 | JAQUELINE TORRES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 235728 | JAQUELINE VALENZUELA | ADDRESS ON FILE | | | | | | | |
| 235730 | JAQUELYNN A MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 235731 | JAQUES CHRISTIAN WADESTRANDT | ADDRESS ON FILE | | | | | | | |
| 1258521 | JAQUEZ DURAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 235733 | JAQUEZ DURAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 797331 | JAQUEZ DURAN, JUANA | ADDRESS ON FILE | | | | | | | |
| 235734 | JAQUEZ DURAN, JUANA | ADDRESS ON FILE | | | | | | | |
| 235735 | JAQUEZ MORAN, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 235736 | JAR ACCOUTING CP | URB PORTOBELLO | 905 CALLE PORTO VENECIA | | | TOA ALTA | PR | 00953 | |
| 235737 | JAR ASOCIADOS | PARC VAN SCOY | L4 CALLE PRINCIPAL | | | BAYAMON | PR | 00957-6523 | |
| 675392 | JAR AUTO CARE | PO BOX 1304 | | | | BARCELONETA | PR | 00617-1304 | |
| 235738 | JAR CONSTRUCTION & SERVICES CORP | URB ALTOS DE LA FUENTE | H 10 CALLE 2 | | | CAGUAS | PR | 00727 | |
| 235739 | JAR CONSTRUCTION AND SERVICES CORP. | URB. ALTOS DE LA fUENTES h-10 CALLE Z | | | | CAGUAS | PR | 00727-0000 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235740 | JAR CONSULTING GROUP, INCORPORADO | MONTECILLO 1 | 1 VIA PEDREGAL APT 1703 | | | TRUJILLO ALTO | PR | 00976-6619 | |
| 235741 | JAR MARKETING COMMUNICATIONS | PO BOX 472 | | | | UTUADO | PR | 00641 | |
| 235742 | JAR PROPERTIES CORP | 1818 AVE DEL VALLE | | | | TOA BAJA | PR | 00949 | |
| 235743 | JAR THERAPY CENTER CORP | 1706 PASEO DEGETAU | | | | CAGUAS | PR | 00727 | |
| 1776520 | Jara Colon, Marcelo | ADDRESS ON FILE | | | | | | | |
| 797332 | JARA COLON, MARCELO R. | ADDRESS ON FILE | | | | | | | |
| 235745 | JARA SALAZAR, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 235746 | JARA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 235747 | JARABO ALVAREZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 235748 | JARALIS JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 675393 | JARAMA STEAK HOUSE AND SEA FOOD | GUANAJIBO SHOPPING CENTER A-1 | | | | MAYAGUEZ | PR | 00680 | |
| 235749 | JARAMILLO CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 235750 | JARAMILLO GIRALDO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 235751 | JARAMILLO LEMA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 235752 | JARAMILLO MERCADO, CESAR A | ADDRESS ON FILE | | | | | | | |
| 797333 | JARAMILLO NIEVES, LOEMA | ADDRESS ON FILE | | | | | | | |
| 235754 | JARAMILLO NIEVES, LORENA | ADDRESS ON FILE | | | | | | | |
| 235755 | JARAMILLO NIEVES, LORNA G | ADDRESS ON FILE | | | | | | | |
| 235756 | JARAMILLO OCASIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 797334 | JARAMILLO OCASIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 235757 | JARAMILLO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 235758 | JARAMILLO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 235759 | JARAMILLO RODRIGUEZ, ARLEY G. | ADDRESS ON FILE | | | | | | | |
| 235760 | JARAMILLO SAAVEDRA, JESUS | ADDRESS ON FILE | | | | | | | |
| 1806356 | Jaramillo Suarez, Beira | ADDRESS ON FILE | | | | | | | |
| 235761 | JARANDELISSE SANCHEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 235762 | JARANIL NIEVES QUINONES | ADDRESS ON FILE | | | | | | | |
| 675394 | JARANYX RAMOS HERNANDEZ | HC 01 BOX 6960 | | | | MOCA | PR | 00676 | |
| 675395 | JARD DEL PARQUE S E | GALERIA PASEOS MALL SUITE 401 | 100 GRAND BLVD PASEO | | | SAN JUAN | PR | 00926 | |
| 235763 | JARD SANTA ELENA RESIDENT COUNCIL INC | P O BOX 263 | | | | YABUCOA | PR | 00767 | |
| 235764 | JARD SANTA ELENA RESIDENT COUNCIL INC | RES SANTA ELENA | C 5 CALLE 8 | | | YABUCOA | PR | 00767-3840 | |
| 675396 | JARDICENTRO INC | PO BOX 1954 | | | | SAN JUAN | PR | 00936 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675397 | JARDIMAR SHELLS | URB BALDRICH | 551 CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 675398 | JARDIN ARTE TROPICAL | 266 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 675399 | JARDIN BORINCANO INC. | P O BOX 4 | | | | AIBONITO | PR | 00705 | |
| 845226 | JARDIN BOTANICO Y CULTURAL DE CAGUAS | PO BOX 4956 | PMB 115 | | | CAGUAS | PR | 00726-4956 | |
| 675400 | JARDIN CAMPO ALTO | HC 71 BOX 1248 | | | | NARANJITO | PR | 00719 | |
| 235765 | JARDIN CANABON | ADDRESS ON FILE | | | | | | | |
| 675401 | JARDIN DE ISLA VERDE | 1206 AVE LUCHETTI | | | | CONDADO | PR | 00907 | |
| 675402 | JARDIN DE ISLA VERDE | 1206 CALLE LUCHETTI | | | | SAN JUAN | PR | 00907 | |
| 675403 | JARDIN DE ISLA VERDE | 1206 LUCHETTI | | | | SAN JUAN | PR | 00907 | |
| 675404 | JARDIN DE ISLA VERDE | STA TERESITA | 2170 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| 235766 | JARDIN DE ISLA VERDE | URB SANTA TERESITA | 2170 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| 675405 | JARDIN DE LA INFANCIA | PARCELAS RODRIGUEZ BUZON #85 | BARRIO PALO SECO | | | MAUNABO | PR | 00707 | |
| 235767 | JARDIN DE LAS FLORES Y VEGETALES DEL CENTRO INC | PO BOX 882 | | | | CIDRA | PR | 00739 | |
| 235768 | JARDIN DE LOS DUENDECITOS | ADDRESS ON FILE | | | | | | | |
| 235769 | JARDIN DE LOS DUENDECITOS | ADDRESS ON FILE | | | | | | | |
| 235770 | JARDIN DE LOS DUENDECITOS INC | SAINT JUST | 111 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 839052 | JARDIN DEL ATLANTICO LIMITED PARTMERSHIP | JARDINE DEL ATLANTICO LTD 100 CARR 165 TORRE 1 OF 706 | | | | GUAYNABO | PR | 00968 | |
| 235771 | JARDIN DEL EDEN INC. | P.O. BOX 775 | | | | CIDRA | PR | 00739-0000 | |
| 235772 | JARDIN EL CANON | ADDRESS ON FILE | | | | | | | |
| 235773 | JARDIN EL CANON | ADDRESS ON FILE | | | | | | | |
| 235774 | JARDIN EL PARAISO | ADDRESS ON FILE | | | | | | | |
| 235775 | JARDIN EL PATIO INC | P.O.BOX 4980 | | | | CAGUAS | PR | 00725-4980 | |
| 675407 | JARDIN EL RANCHO | URB LAS CUMBRES | AVE EMILIANO POL 504 | | | SAN JUAN | PR | 00926 | |
| 845227 | JARDIN EMANUELLI | PO BOX 1334 | | | | AIBONITO | PR | 00705-1334 | |
| 675408 | JARDIN GLORIHAM | PO BOX 1127 | | | | TRUJILLO ALTO | PR | 00977 | |
| 675409 | JARDIN GRAMAS | G 4 CALLE O NEILL | | | | SAN JUAN | PR | 00918 | |
| 675410 | JARDIN HERNANDEZ | HC 03 BOX 7770 | | | | BARRABQUITAS | PR | 00794 | |
| 675412 | JARDIN INFANTIL ARCOIRIS | URB. VILLA ESPERANZA | 77 CALLE 4 | | | PONCE | PR | 00716 | |
| 235776 | JARDIN INFANTIL AULINA INC | 43 SIMON DE LA TORRE | | | | PONCE | PR | 00730-3618 | |
| 675411 | JARDIN INFANTIL BAN BAN | MSC 326 BOX 7999 | | | | MAYAGUEZ | PR | 00681-7999 | |
| 235777 | JARDIN INFANTIL BAN BAN INC | PO BOX 1166 | | | | MAYAGUEZ | PR | 00681-1166 | |
| 675413 | JARDIN INFANTIL GATITOS DEL ROCIO | P O BOX 955 | | | | JUNCOS | PR | 00777 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675414 | JARDIN INFANTIL GIOVANNI BOSCO INC | BOX 849 | | | | JUNCOS | PR | 00777 | |
| 235778 | JARDIN INFANTIL ISA INC | 931 SANTANA | | | | ARECIBO | PR | 00612-6820 | |
| 235779 | JARDIN INFANTIL ISA INC | BARRIO SANTANA BUZON #168 | | | | ARECIBO | PR | 00612 | |
| 675415 | JARDIN INFANTIL MUNDO CHICO | HC 01 BOX 3759 | | | | UTUADO | PR | 00641 | |
| 235781 | JARDIN INFANTIL PACHEQUIN I Y II INC. | EXT SANTA TERESITA | 3431 CALLE ANASTASIA | | | PONCE | PR | 00730-4606 | |
| 235780 | JARDIN INFANTIL PACHEQUIN I Y II INC. | EXT SANTA TERESITA | CU-27 CALLE Q | | | PONCE | PR | 00731 | |
| 235782 | JARDIN INFANTIL PEQUENECES INC | URB MONTE BRISAS III | 3R 43 CALLE 114 | | | FAJARDO | PR | 00738-3417 | |
| 675416 | JARDIN INFANTIL PEQUENINES | 45 CALLE MATIENZO CINTRON | | | | YAUCO | PR | 00698-3506 | |
| 675417 | JARDIN INFANTIL PIBES | PO BOX 313 | | | | CABO ROJO | PR | 00623 | |
| 675418 | JARDIN INFANTIL ROHENA | HC 03 BOX 12809 | | | | CAROLINA | PR | 00987 | |
| 675419 | JARDIN INFANTIL TITI SABBY | HC 02 BOX 8148 | | | | YABUCOA | PR | 00767-9505 | |
| 675420 | JARDIN LA ALDEA | HC 01 BOX 6632 | | | | AIBONITO | PR | 00705 | |
| 235783 | JARDIN LA ARTESANA | AVE ROTARIOS 531 | | | | ARECIBO | PR | 00612 | |
| 845228 | JARDIN LA ARTESANA INC | BDA NUEVA | 17 CALLE E | | | UTUADO | PR | 00641-2123 | |
| 675421 | JARDIN LA BASE | BO ROBLES BASE | CARR 14 KM 53 4 | | | AIBONITO | PR | 00705 | |
| 675422 | JARDIN LA CEIBA | HC 01 BOX 6914 | | | | AIBONITO | PR | 00705 | |
| 675423 | JARDIN LA CEIBA | HC 01 BOX 6914 | | | | AIBONTO | PR | 00705 | |
| 675424 | JARDIN LA CEIBA | MCS 318 | HC 01 BOX 3766 | | | NARANJITO | PR | 00705 | |
| 675425 | JARDIN LA FAMILIA | 3 AVE MARINA VW | | | | FAJARDO | PR | 00738 | |
| 675426 | JARDIN LA FAMILIA | HC 02 BOX 9016 | | | | BARRANQUITAS | PR | 00794 | |
| 675427 | JARDIN LA LOMA | H2 01 | BOX 6491 | | | AIBONITO | PR | 00705 | |
| 675428 | JARDIN LA LOMA | P M B 353 BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| 675429 | JARDIN LAS CANARIAS | HC 03 BOX 7436 | | | | COMERIO | PR | 00782 | |
| 675430 | JARDIN LOMAS VERDES | PO BOX 6943 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 675431 | JARDIN LUNA | P O BOX 455 | | | | AIBONITO | PR | 00705 | |
| 675432 | JARDIN LURIAM | HC 02 BOX 9174 | | | | AIBONITO | PR | 00705 | |
| 235784 | JARDIN MI INFANCIA INC | URB MARIOLGA | X 7 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 235785 | JARDIN MI INFANCIA INC | VILLA DE CASTRO | C23 CALLE 2 | | | CAGUAS | PR | 00725-4604 | |
| 675433 | JARDIN MORALES EXTERIOR | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| 675434 | JARDIN PLAZA INC | PO BOX 192271 | | | | SAN JUAN | PR | 00919-2271 | |
| 675435 | JARDIN PRECIOSO INC | 3RA EXT COUNTRY CLUB | J A 15 CALLE 220 | | | CAROLINA | PR | 00983 | |
| 675436 | JARDIN ROSA | BOX 256 | | | | FAJARDO | PR | 00738 | |
| 675437 | JARDIN SALEN | URB LAS MARIAS | | | | SALINAS | PR | 00751 | |
| 675438 | JARDIN SAN PABLO | PO BOX 1099 | | | | LARES | PR | 00669 | |
| 235786 | JARDIN SELECTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675439 | JARDIN XANADU | BO SUMIDERO | CARR 173 KM 6 5 | | | AGUAS BUENAS | PR | 00703 | |
| 675440 | JARDINERIA EL GIGANTE / LYDIA SOTOMAYOR | B 6 ALTURAS DE ADJUNTAS | | | | ADJUNTAS | PR | 00601 | |
| 235787 | JARDINERIA MALDONAD CORP | UPR STATION | PO BOX 22383 | | | SAN JUAN | PR | 00931-2383 | |
| 235788 | JARDINERIA Y ALGO MAS | PO BOX 1331 | | | | LAS PIEDRAS | PR | 00771 | |
| 675441 | JARDINERO A LA ORDEN | 371 CALLE GORRION CAMINO DEL SUR | | | | PONCE | PR | 00716-2815 | |
| 235789 | JARDINEROS DE AQUI, INC | HC 3 BOX 12567 | | | | YABUCOA | PR | 00767-9776 | |
| 675442 | JARDINES & MUCHO MAS | URB GLENVIEW GARDEN | E 15 CALLE GLEN | | | PONCE | PR | 00731 | |
| 675443 | JARDINES AIDA | PO BOX 2824 | | | | SAN GERMAN | PR | 00683 | |
| 675444 | JARDINES ANAIN | 2661 AVE MILITAR | | | | ISABELA | PR | 00668 | |
| 675445 | JARDINES BETANCOURT | HC 01 BOX 6598 | BARRIO CAMPO RICO | | | CANOVANAS | PR | 00729 | |
| 675446 | JARDINES DE BARRANQUITAS S E | P O BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 235790 | JARDINES DE CAPARRA BASKETBALL CLUB INC | URB VILLA ESPANA | K 20 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | |
| 235791 | JARDINES DE MAYAGUEZ | ADDRESS ON FILE | | | | | | | |
| 675447 | JARDINES DE PONCE | PO BOX 800780 COTO LAUREL | | | | PONCE | PR | 00780-0780 | |
| 675448 | JARDINES DEL CARIBE S S S | RIO CANAS | S7 CALLE 14 URB RIO CANAS | | | PONCE | PR | 00731 | |
| 675449 | JARDINES DEL CARIBE SUPER | RIO CA¨AS | S-7 CALLE 14 | | | PONCE | PR | 00731 | |
| 235792 | JARDINES DEL CARIBE SUPER SERV. TEXACO | RIO CANAS CALLE 14-S-7 | | | | PONCE | PR | 00731 | |
| 235793 | JARDINES DEL CARIBEB SERVICE ST | URB RIO CANAS | 2348 CALLE GUADALQUIVIR | | | PONCE | PR | 00728-1039 | |
| 235794 | JARDINES DEL YUNQUE CORP | COND SIERRA ALTA | 200 CARR 842 APT 21 | | | SAN JUAN | PR | 00926-9664 | |
| 675450 | JARDINES EL BATEY | 1504 CALLE BORI | URB ANTONSANTI | | | RIO PIEDRAS | PR | 00927 | |
| 235795 | JARDINES EL BATEY | URB ANTONSANTI | CALLE BORI 1504 | | | SAN JUAN | PR | 00927 | |
| 675451 | JARDINES EL BATEY | URB BELISA | 1504 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| 235796 | JARDINES EL PARAISO, INC | 4216 CARR 2 | | | | VEGA BAJA | PR | 00693-4128 | |
| 675452 | JARDINES EL PATIO INC | PO BOX 6086 | CARR 189 KM 2.8 | | | CAGUAS | PR | 00726 | |
| 675453 | JARDINES ENEIDA | PO BOX 1086 | | | | CABO ROJO | PR | 00623 | |
| 675454 | JARDINES ENEIDA INC | PO BOX 1086 | | | | CABO ROJO | PR | 00623 | |
| 675455 | JARDINES MORALES | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| 675456 | JARDINES MORALES | PO BOX 697 | | | | TRUJILLO ALTO | PR | 00977 | |
| 235797 | JARDINES REALES S E | P O BOX 194000 | PMB209 | | | SAN JUAN | PR | 00919 | |
| 235798 | JARDINES SANTANA | ADDRESS ON FILE | | | | | | | |
| 675457 | JARDINES SELECTO | HILL BROTHERS | 369 AVE 65TH INFANTERIA | | | SAN JUAN | PR | 00924 | |
| 675458 | JARDINES SELLES INC. | PO BOX 21358 | | | | SAN JUAN | PR | 00928 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675459 | JARDINES SOMANTE | BO ASOMANTE | CARR 14 KM 46 9 | | | AIBONITO | PR | 00705 | |
| 675460 | JARDINES TROPICALES | RR 36 BOX 11570 | | | | SAN JUAN | PR | 00926 | |
| 235799 | JARDINES TROPICALES , INC. | RR-36 BOX 11570 | | | | SAN JUAN | PR | 00926-0000 | |
| 675461 | JARDINES Y MUCHO MAS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 235800 | JARED DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 235801 | JARED H ARIZMENDI GARAY | ADDRESS ON FILE | | | | | | | |
| 235802 | JARED L GONZALEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 235803 | JARED ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 235804 | JARED RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 235805 | JARED ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 235807 | JARELEEN OSORIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675462 | JARELINE ROSARIO REYES | LOS ROSALES EDIF #7 APT.69 | | | | TRUJILLO ALTO | PR | 00976 | |
| 235808 | JARELISMARIE SANTIAGO MERCERA | ADDRESS ON FILE | | | | | | | |
| 675463 | JARELIZ LOPEZ LOPEZ | P O BOX 383 | | | | AGUADA | PR | 00602 | |
| 235809 | JARELIZ NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 675464 | JARELYS DIAZ DE JESUS | BO TEJAS | | | | LAS PIEDRAS | PR | 00771 | |
| 235810 | JARELYS DIAZ DE JESUS | PMB 496 PO BOX 217 | | | | LAS PIEDRAS | PR | 00771 | |
| 235811 | JARELYS LAO PEREZ | ADDRESS ON FILE | | | | | | | |
| 235812 | JARELYS M GARCIA ALTRUZ | ADDRESS ON FILE | | | | | | | |
| 675465 | JARELYS SANTANA PABON | HC 4 BOX 8167 | | | | JUANA DIAZ | PR | 00795 | |
| 235813 | JARELYZ GONZALEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 235814 | JARET DELGADO BETANCOURT/KAREN BETANCOUR | ADDRESS ON FILE | | | | | | | |
| 675466 | JARET RODRIGUEZ TIRADO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 675467 | JARI R MORENO SANCHEZ | 252 CALLE FORTALEZA APT 402 | | | | SAN JUAN | PR | 00901 | |
| 235815 | JARI R. MORENO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 235816 | JARIAM MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 235817 | JARIAM OLIVERAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 235818 | JARIANNE VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 235819 | JARIBETTE MORALES SALGADO | ADDRESS ON FILE | | | | | | | |
| 235820 | JARIDA GARCIA MELENDEZ | HARRY ANDUCE MONTAÑO; JOSE MORALES BOSCIO | 1454 AVENIDA FERNÁNDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 1520643 | Jarida Garcia Melendez And Fernando Balmori Alomar In Representation Of The Minor V.B.G. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1520643 | Jarida Garcia Melendez And Fernando Balmori Alomar In Representation Of The Minor V.B.G. | ADDRESS ON FILE | | | | | | | |
| 235821 | JARIE A TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 675468 | JARIEL A ALBINO CASIANO | URB MONTE CARLO | 1312 CALLE 33 | | | SAN JUAN | PR | 00924-5258 | |
| 675469 | JARIER ESTRADA AYALA | ADDRESS ON FILE | | | | | | | |
| 675470 | JARIER ESTRADA AYALA | ADDRESS ON FILE | | | | | | | |
| 235822 | JARILIZ N COTTE A/C CORALIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 235823 | JARINETTE VARGAS CERVANTES | ADDRESS ON FILE | | | | | | | |
| 235824 | JARIS JIMENEZ MEJIA | ADDRESS ON FILE | | | | | | | |
| 235825 | JARIS JIMENEZ MELIA | ADDRESS ON FILE | | | | | | | |
| 235826 | JARISSA RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 675471 | JARISSE RIVERA | HC 02 BOX 14177 | | | | AGUAS BUENAS | PR | 00703 | |
| 675472 | JARITZA BERNIER PAGAN | ADDRESS ON FILE | | | | | | | |
| 235827 | JARITZA BERNIER PAGAN | ADDRESS ON FILE | | | | | | | |
| 675473 | JARITZA L RODRIGUEZ ANDUJAR | HC 3 BOX 60059 | | | | ARECIBO | PR | 00612 | |
| 235830 | JARITZA L RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 675474 | JARITZA MELENDEZ HERNANDEZ | PO BOX 765 | | | | COAMO | PR | 00782 | |
| 235831 | JARITZA PEREZ MURIEL | ADDRESS ON FILE | | | | | | | |
| 235832 | JARITZA RIVERA GARAY | ADDRESS ON FILE | | | | | | | |
| 235833 | JARITZA ROMERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 675475 | JARITZA VAZQUEZ COTTO | URB ALTURAS DE INTERAMERICANA | N 12 CALLE 10 | | | TRUJILLO ALTO | PR | 00976 | |
| 235834 | JARIVE CORP | URB CROWN HLS | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 675476 | JARIVETTE GANDIA ADORNO | URB SAN MARTIN APT 217 | CALLE WILLIAM BOSCH EDIF G | | | SAN JUAN | PR | 00924 | |
| 235835 | JARLYN NAZARIO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 235836 | JARMA DORIS PENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 675477 | JARMILLA A GONZALEZ ECHEVARRIA | P O BOX 29700 | | | | SAN JUAN | PR | 00929-9700 | |
| 235837 | JARMILLA A GONZALEZ ECHEVARRIA | VILLA CAROLINA | 238 10 CALLE 616 | | | CAROLINA | PR | 00985 | |
| 235838 | JARO CORP | 2342 | | | | ISABELA | PR | 00662 | |
| 675478 | JARO MORALES COLON | MIRA FLORES | 43 1 CALLE 16 | | | BAYAMON | PR | 00985 | |
| 235839 | JAROLD MENDEZ | ADDRESS ON FILE | | | | | | | |
| 675479 | JAROLD RIVERA GUZMAN | VICTORIA HGTS | CALLE 7 GG 7 | | | BAYAMON | PR | 00959 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 235840 | JARQUE RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 845229 | JARRA CORPORATION | PO BOX 360849 | | | | SAN JUAN | PR | 00936-0849 | |
| 675480 | JARRA CORPORATION | PO BOX 70166 | | | | SAN JUAN | PR | 00936-0166 | |
| 1434002 | Jarrard, James | ADDRESS ON FILE | | | | | | | |
| 1455466 | Jarrell, Arnold Dean & Elizabeth Ann | ADDRESS ON FILE | | | | | | | |
| 675482 | JARRETT RODRIGUEZ BETANCOURT | URB EL CONQUISTADOR | L 68 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 675483 | JARRETTE PEREZ RODRIGUEZ | HC 2 BOX 4120 | | | | COAMO | PR | 00769 | |
| 235841 | JARRIS D AYALA MORALES | ADDRESS ON FILE | | | | | | | |
| 235842 | JARROT ARIAS MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 235843 | JARROT SIERRA MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 235844 | Jarryson J Caraballo Oquendo | ADDRESS ON FILE | | | | | | | |
| 235845 | JARUCO DENTAL SERVICES CSP | PO BOX 623 | | | | GUAYAMA | PR | 00785 | |
| 797335 | JARVIS BROOKES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 235846 | JARVIS BROOKES, VANESSA Y | ADDRESS ON FILE | | | | | | | |
| 235847 | JARVIS MORALES ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 1467621 | JARVIS RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 235849 | JARVIS WALTER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 675484 | JARYMAR ARZON GONZALEZ | URB BAIROA DQ 6 CALLE 42 | | | | CAGUAS | PR | 00725 | |
| 235850 | JARYSEL REJINCOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 235851 | JAS CONSULTING P S C | PO BOX 3441 | | | | CAROLINA | PR | 00984 | |
| 675485 | JAS CORPORATION | P O BOX 364845 | | | | SAN JUAN | PR | 00936-4845 | |
| 235852 | JAS ENTERPRISE | 615 PONCE DE LEON AVE. ESQ ARECIBO | SUITE 215 | | | HATO REY | PR | 00917 | |
| 235853 | JASAYRA M ARCHILLA SANTOS | ADDRESS ON FILE | | | | | | | |
| 235854 | JASCHIN DITTE | ADDRESS ON FILE | | | | | | | |
| 235855 | JASDELL B RIVERA AGUILAR | ADDRESS ON FILE | | | | | | | |
| 235856 | JASEF ROSA RAMOS | ADDRESS ON FILE | | | | | | | |
| 675486 | JASEL OMAR SEMIDEY MEDINA | BDA SANTA ANA | 293 CALLE A | | | GUAYAMA | PR | 00784 | |
| 235857 | JASH MANUEL ROSA FIGUEROZ | ADDRESS ON FILE | | | | | | | |
| 675487 | JASHAR NAZARIO HERNANDEZ | HC 6 BOX 70596 | | | | CAGUAS | PR | 00727-9504 | |
| 235858 | JASHIRA M GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235859 | JASHUA E MORENO DELGADO/ MARILYN DELGADO | ADDRESS ON FILE | | | | | | | |
| 235861 | JASIEL ALMAGUEL BRUZON | ADDRESS ON FILE | | | | | | | |
| 235862 | JASKILLE EAMONN MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 235863 | JASKILLE MUJICA, BORIS | ADDRESS ON FILE | | | | | | | |
| 235864 | JASKULSKI, JEREMY | ADDRESS ON FILE | | | | | | | |
| 675488 | JASLIER ADORNO PEREZ | COUNTRY CLUB | 976 CALLE HIPOLAIS | | | SAN JUAN | PR | 00924 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235865 | JASLINE FIGUEROA VELEZ | ADDRESS ON FILE | | | | | | | |
| 235866 | JASMARIE MEDINA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 235867 | JASMARIE MEDINA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 235868 | JASMARY RIVAS MATEO | ADDRESS ON FILE | | | | | | | |
| 675490 | JASMELY ARROYO CAMACHO | CALLE ABOLICION NO 45 | | | | YAUCO | PR | 00698 | |
| 675491 | JASMET ELIAS GERENA | COND PLAZA SUCHVILLE | APT 218 | | | BAYAMON | PR | 00959 | |
| 675492 | JASMIL L VAZQUEZ GOMEZ | TURABO GARDENS | D 2 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 675493 | JASMILETT RIVERA BURGOS | URB CAGUAS NORTE | AE 4 CALLE PARIS | | | CAGUAS | PR | 00725 | |
| 675494 | JASMIN A PABON DE JESUS | HC 03 BOX 15603 | | | | UTUADO | PR | 00641 | |
| 235869 | JASMIN ALVARADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 235870 | JASMIN CALDERON VEGUILLA | ADDRESS ON FILE | | | | | | | |
| 675495 | JASMIN COLLAZO NEGRON | P O BOX 404 | | | | RIO BLANCO | PR | 00744 | |
| 235871 | JASMIN COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 235872 | JASMIN D RAMOS VERGARA | ADDRESS ON FILE | | | | | | | |
| 235873 | JASMIN E RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 235874 | JASMIN ESCODO VALDES | ADDRESS ON FILE | | | | | | | |
| 675496 | JASMIN LOPEZ MARTINEZ | RES BRISAS DE CUPEY | EDIF 5 APT 68 | | | CUPEY | PR | 00926 | |
| 675497 | JASMIN M LUGO PI | PO BOX 51583 | | | | TOA BAJA | PR | 00950 | |
| 675499 | JASMIN MARRERO ORTIZ | PO BOX 924 | | | | DORADO | PR | 00924 | |
| 675498 | JASMIN MARRERO ORTIZ | URB JARDINES DE DORADO | D 5 CALLE GARDENIA | | | DORADO | PR | 00646 | |
| 675500 | JASMIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 675501 | JASMIN N GONZALEZ RIVERA | K 123 BO PALO HINCADO | CARR 156 | | | BARRANQUITAS | PR | 00794 | |
| 235875 | JASMIN PEREZ HENCHYS | ADDRESS ON FILE | | | | | | | |
| 845230 | JASMIN QUINTERO AGUILAR | PO BOX 2349 | | | | FAJARDO | PR | 00738-2349 | |
| 675502 | JASMIN RIVERA CRUZ | VISTA AZUL | BB 17 CALLE 33 | | | ARECIBO | PR | 00612 | |
| 675503 | JASMIN RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 235876 | JASMIN VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 675504 | JASMIN VICENTE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 235877 | JASMIN Y RAMIREZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 235878 | JASMIN YARI RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 235879 | JASMINE A. VEGA ROJAS | MANUEL L. MORALES SCHMIDT | URB. SANTA CRUZ | 47 ESTEBAN PADILLA STE. 1 | | Bayamón | PR | 00961 | |
| 235880 | JASMINE BERRIOS FALCON | ADDRESS ON FILE | | | | | | | |
| 675505 | JASMINE CASADO ZAYAS | VISTAS DE LUQUILLO | PO BOX 268 | | | LUQUILLO | PR | 00773 | |
| 235881 | JASMINE ECHAGARRAY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 235882 | JASMINE L GIUSTINO FALU | ADDRESS ON FILE | | | | | | | |
| 235883 | JASMINE L SERRANO PADILLA | ADDRESS ON FILE | | | | | | | |
| 845231 | JASMINE MARTINEZ ARVELO | HC 2 BOX 21133 | | | | SAN SEBASTIÁN | PR | 00685-9218 | |
| 235884 | JASMINE PEREZ NAZARIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675507 | JASON A IRIZARRY COLON | URB APONTE | 120 SANCHEZ SUR | | | CAYEY | PR | 00736 | |
| 235885 | JASON A RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 235886 | JASON A RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 675508 | JASON ADAMES HNC CTRO TERAPIA FISICA A | EST DEL RIO | 874 CALLE CERILLOS | | | HORMIGUEROS | PR | 00660-9814 | |
| 675509 | JASON ALICEA ACEVEDO | RES CARMEN | EDIF 24 APT 234 | | | MAYAGUEZ | PR | 00680 | |
| 235887 | JASON ANAZAGASTRE JUARBE | ADDRESS ON FILE | | | | | | | |
| 235888 | JASON APONTE | ADDRESS ON FILE | | | | | | | |
| 675510 | JASON BARTOLOMEY GRAFAL | P O BOX 1314 | | | | HORMIGUEROS | PR | 00660 | |
| 235889 | JASON BONILLA OLIVO | ADDRESS ON FILE | | | | | | | |
| 675511 | JASON BUSIGO CORDERO | URB FRONTERAS | 102 CALLE ANTONIA PRINCIPE | | | BAYAMON | PR | 00961-2917 | |
| 235890 | JASON CAMACHO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 235891 | JASON CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 675512 | JASON CLAUDIO VAZQUEZ | URB VILLA MARIA | X 9 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 675513 | JASON COLON CARMONA | PARCELAS FALU | 188 D C/14 SABANALLANA | | | SAN JUAN | PR | 00924 | |
| 675514 | JASON CONCEPCION CHAVEZ | BO BALBOA | 275 CALLE MANUEL CINTRON | | | MAYAGUEZ | PR | 00680 | |
| 675515 | JASON CUNMINGHAM TORRES | BRISAS DEL MAR | ER 10 ACCESO | | | LUQUILLO | PR | 00773 | |
| 235892 | JASON DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 845232 | JASON E PEREZ TORRES | VILLA FONTANA | 4KS12 VIA 45 | | | CAROLINA | PR | 00983-4819 | |
| 235893 | JASON ESCALERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 235894 | JASON FIGUEROA BAEZ | ADDRESS ON FILE | | | | | | | |
| 675516 | JASON FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 235895 | JASON GARCIA PENA | ADDRESS ON FILE | | | | | | | |
| 235896 | JASON GILL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235897 | JASON GOMEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 675517 | JASON GONZALEZ DELGADO | PO BOX 9781 | | | | CAGUAS | PR | 00726 | |
| 235898 | JASON GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 675518 | JASON GONZALEZ VARGAS | BO JOBOS | 349 CALLE SANTA MARIA | | | ISABELA | PR | 00662 | |
| 235899 | JASON H CABAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 235900 | JASON I NEWTON MOJICA | ADDRESS ON FILE | | | | | | | |
| 675519 | JASON J GUASH SERRANO | ADDRESS ON FILE | | | | | | | |
| 235901 | JASON J MARIN REYES | ADDRESS ON FILE | | | | | | | |
| 235902 | JASON J VILLANUEVA BONILLA | ADDRESS ON FILE | | | | | | | |
| 675520 | JASON L WILLIS | C0ND BAYAMONTE | APT 1611 | | | BAYAMON | PR | 00956 | |
| 235903 | JASON L WILLIS | COND. JARDINES METROPOLITANO II | 361 GALILEO 7 J | | | SAN JUAN | PR | 00927 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235904 | JASON LASANTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675521 | JASON LEAGUE | BOSLOY 401 | AVENUE RM 511 | | | TOWSON | MD | 21204 | |
| 235905 | JASON LUIS NEGRON RIVERA | LCDO. JOHNSON PAGAN MERCADO | CALLE ENRIQUE VAZQUEZ BAEZ 129 | | | MAYAGUEZ | PR | 00680 | |
| 675522 | JASON M DELGADO MARCANO | RES NARCISO VARONA | EDIF 22 APT 186 | | | JUNCOS | PR | 00777 | |
| 675523 | JASON M. GONZALEZ MEDINA | URB. CHALETS DEL RIO | #5 CALLE TAMESIS | | | BAYAMON | PR | 00961 | |
| 235906 | JASON MARTINEZ MARCIAL | ADDRESS ON FILE | | | | | | | |
| 235907 | JASON MATOS RAMOS/ PRO SERVICE ELECTRICA | CONTRACTOR AND SOLAR SYSTEMS CORP | URB COCO BEACH | 305 CALLE CORAL | | RIO GRANDE | PR | 00745 | |
| 235908 | JASON MEDINA LEBRON | ADDRESS ON FILE | | | | | | | |
| 235909 | JASON MEDINA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 675524 | JASON MENA MARTINEZ | CIUDAD JARDIN | 231 CALLE AMAPOLA | | | CAROLINA | PR | 00987 | |
| 675525 | JASON MORALES | P O BOX 1560 | | | | CAROLINA | PR | 00984 | |
| 675526 | JASON MORALES DANIELS | URB COUNTRY CLUB 822 | CALLE FORMOSA | | | SAN JUAN | PR | 00924 | |
| 675527 | JASON MORALES MARADIAGA | BRISAS DE HATILLO | A 13 CALLE ROCAFORT | | | HATILLO | PR | 00659 | |
| 235910 | JASON NIETO MARTINEZ | LCDO. RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 675528 | JASON NOA | 12 ATLANTIC PLACE | OCEAN PARK | | | SAN JUAN | PR | 00911 | |
| 235911 | JASON O ALVARADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 675529 | JASON O SANTIAGO PEREZ | P O BOX 269 | | | | VIEQUES | PR | 00765 | |
| 235912 | JASON ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 675530 | JASON POMALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 675531 | JASON R CARABALLO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 235913 | JASON R CARRION PASTOR | ADDRESS ON FILE | | | | | | | |
| 675532 | JASON RAMOS RODRIGUEZ | HC 3 BOX 12443 | | | | CAROLINA | PR | 00987 | |
| 235914 | JASON RICHARD ADAMES VARGAS | ADDRESS ON FILE | | | | | | | |
| 235915 | JASON RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235916 | JASON RODRIGUEZ COLLADO | ADDRESS ON FILE | | | | | | | |
| 675533 | JASON RODRIGUEZ COLON | PO BOX 491 | | | | ARROYO | PR | 00714 | |
| 845233 | JASON RODRIGUEZ COLON DBA PROFESSIONAL AUTO DETAILING | PO BOX 491 | | | | ARROYO | PR | 00714-0000 | |
| 235917 | JASON RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 235918 | JASON RODRIGUEZ TOSCA | ADDRESS ON FILE | | | | | | | |
| 235919 | JASON RODRIGUEZ VIGO | ADDRESS ON FILE | | | | | | | |
| 675534 | JASON ROMAN MELENDEZ | BOX 812 | | | | SABANA HOYOS | PR | 00688 | |
| 235920 | JASON RUIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 235921 | JASON RUIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 235922 | JASON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 675535 | JASON SANTIAGO DIAZ | P O BOX 1579 | | | | CAROLINA | PR | 00984 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845234 | JASON SANTIAGO SANCHEZ | BO RIO HONDO | 23 CALLE NELSON CORTINA | | | MAYAGÜEZ | PR | 00680-6874 | |
| 235923 | JASON SERRANO DELGADO | ADDRESS ON FILE | | | | | | | |
| 675536 | JASON SOLLA MARRERO | BAYAMON COUNTRY CLUB | EDIF 45 APT B | | | BAYAMON | PR | 00957 | |
| 675537 | JASON TORRES DE JESUS | VILLA DEL REY 4 | 4G 56 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 235924 | JASON TORRES RONDON | ADDRESS ON FILE | | | | | | | |
| 235925 | JASON TREVINO RICHARDS | ADDRESS ON FILE | | | | | | | |
| 235926 | JASON VALDES MATOS | ADDRESS ON FILE | | | | | | | |
| 675538 | JASON VARGAS JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 675539 | JASON VAZQUEZ GUZMAN | URB EXT STA TERESITA | 3612 CALLE SANTA JUANITA | | | PONCE | PR | 00730 | |
| 235927 | JASON VAZQUEZ LLORET | ADDRESS ON FILE | | | | | | | |
| 235928 | JASON VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 675540 | JASON VEGA MERCADO | PO BOX 621 | | | | CIDRA | PR | 00739 | |
| 235929 | JASON XAVIER PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 675542 | JASPER O STALL WORTH | PO BOX 34207 | | | | FORT BUCHANAN | PR | 00934 | |
| 235930 | JASSO LLC | PO BOX 640 | | | | MAYAGUEZ | PR | 00681 | |
| 235931 | JASSON A APONTE DELGADO | ADDRESS ON FILE | | | | | | | |
| 235932 | JASTEVA INC | PO BOX 1068 | | | | MANATI | PR | 00674-1068 | |
| 235933 | JASTREMSKI MUNIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 235934 | JASTRZEMSKI KONKOL, ERNESTIN | ADDRESS ON FILE | | | | | | | |
| 235935 | JASUED CORP | ADDRESS ON FILE | | | | | | | |
| 675544 | JASY CONSTRUCTION SE | PO BOX 10237 | | | | PONCE | PR | 00732 | |
| 235936 | JASYRA M RIVERA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 675545 | JAT WETLAND RESEARCH | PMB 496 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 235937 | JAT WETLAND RESEARCH INC | PO BOX 371209 | | | | CAYEY | PR | 00737 | |
| 675546 | JATAPA CORPORATION | OFICINA A-100 | 60 CALLE BOLIVIA | | | SAN JUAN | PR | 00917 | |
| 235938 | JATHIR K. CARRILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235939 | JATHLEEN MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 235940 | JATHNNIE MARIE ORTIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 235941 | JATNIEL MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 235942 | JATNIEL NEGRON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 235943 | JAUDICES ANTOGIORGIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 235944 | JAUHED F AVILES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 235945 | JAUME ANSELMI MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1258522 | JAUME BURGOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 235946 | JAUME BURGOS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 235947 | JAUME DEL VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235948 | Jaume Mercado, Javier | ADDRESS ON FILE | | | | | | | |
| 235949 | JAUME TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 235950 | JAUME TORRES, ODETTE | ADDRESS ON FILE | | | | | | | |
| 235951 | JAUNARENA FERRARI, JOSE | ADDRESS ON FILE | | | | | | | |
| 235952 | JAUNARENA FERRARI, JOSE R | ADDRESS ON FILE | | | | | | | |
| 235953 | JAUNARENA FERRARI, MARIA | ADDRESS ON FILE | | | | | | | |
| 235954 | JAUNARENA FERRARI, MARIA M | ADDRESS ON FILE | | | | | | | |
| 235955 | JAUREGI & ASSOCIATES | ADDRESS ON FILE | | | | | | | |
| 235957 | JAUREGUI CASTRO, NORA | ADDRESS ON FILE | | | | | | | |
| 235956 | JAUREGUI CASTRO, NORA | ADDRESS ON FILE | | | | | | | |
| 1750788 | JAUREGUI CASTRO, NORA | ADDRESS ON FILE | | | | | | | |
| 235959 | JAURIDES RODRIGUEZ, LEONARD | ADDRESS ON FILE | | | | | | | |
| 235958 | JAURIDES RODRIGUEZ, LEONARD | ADDRESS ON FILE | | | | | | | |
| 235960 | JAURIDEZ JIMENEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 235961 | JAURIDEZ JIMENEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 1420096 | JAURIDEZ JIMÉNEZ, HILDA | ROBERTO L. VARELA MUÑIZ | CALLE GOYCO 49 | | | CAGUAS | PR | 00725 | |
| 235962 | Jauridez Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| 235963 | JAURIDEZ MARTINEZ, WENDOLINE | ADDRESS ON FILE | | | | | | | |
| 235964 | JAURIDEZ OCASIO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 235965 | JAURREY, PHILIPPE | ADDRESS ON FILE | | | | | | | |
| 235966 | JAVA MED PSC | PO BOX 270183 | | | | SAN JUAN | PR | 00928 | |
| 235967 | JAVARIIZ CORDERO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 797336 | JAVARIZ CORDERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 235968 | JAVARIZ CORDERO, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 797337 | JAVARIZ CORDERO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 1443430 | Javariz Gonzalez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 675547 | JAVARIZ INC | PO BOX 1317 | | | | AGUADILLA | PR | 00605 | |
| 235969 | JAVDDIEL MURATI FELIX | ADDRESS ON FILE | | | | | | | |
| 235970 | JAVED S LANGDON | ADDRESS ON FILE | | | | | | | |
| 845235 | JAVI MAR IMPORTS | 148 CALLE DR CUETO | | | | UTUADO | PR | 00641-2861 | |
| 675548 | JAVI PROMOTION INC | URB COLINAS DE FAIRVEIW | 4 J 20 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 1463117 | Javia Family Children's Trust 2011 Sagar - Manojkumar Javiya, TTEE | ADDRESS ON FILE | | | | | | | |
| 675549 | JAVIC CHRISTMAS TREES | SANTA MARIA | 1904 REINA DE LAS FLORES | | | SAN JUAN | PR | 00927 | |
| 235971 | JAVICE E JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675550 | JAVID ALVAREZ A/C CLAUDIO GOMEZ | COND VILLA PANAMERICANA | EDIF D APT 911 | | | SAN JUAN | PR | 00924 | |
| 235972 | JAVIELA BLANCO HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235973 | JAVIELIZ CATERING SERVICE INC | PO BOX 5080 | | | | AGUADILLA | PR | 00605 | |
| 235974 | JAVIELIZ DELI & CATERING SERVICES | VILLA LIDIA | 907 CALLE ODISEA | | | ISABELA | PR | 00662 | |
| 235975 | JAVIELIZ DELI & CATERING SERVICES | VILLA LIDIA | | | | ISABELA | PR | 00662 | |
| 675563 | JAVIER A AGRELO PEREZ | PO BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 | |
| 235976 | JAVIER A ALCAIDE MUNOZ | ADDRESS ON FILE | | | | | | | |
| 675564 | JAVIER A ALVARADO TORRES | HC 01 BOX 11343 | | | | COAMO | PR | 00769 | |
| 235977 | JAVIER A AVILES DIAZ | ADDRESS ON FILE | | | | | | | |
| 675565 | JAVIER A CABALLERO PLAZA | URB PUERTO NUEVO | CALLE 16 NE 1114 | | | SAN JUAN | PR | 00920 | |
| 235978 | JAVIER A CALDERAS MORENO | ADDRESS ON FILE | | | | | | | |
| 235979 | JAVIER A CALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235980 | JAVIER A CARBALLO VELEZ | ADDRESS ON FILE | | | | | | | |
| 235981 | JAVIER A CASAS ARMENTEROS | ADDRESS ON FILE | | | | | | | |
| 235982 | JAVIER A CASTANER CUYAR | ADDRESS ON FILE | | | | | | | |
| 675566 | JAVIER A CIORDIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 235983 | JAVIER A COLLAZO CORREA | ADDRESS ON FILE | | | | | | | |
| 675567 | JAVIER A COLON VALDERRAMA | ADDRESS ON FILE | | | | | | | |
| 235984 | JAVIER A CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675568 | JAVIER A COSME MORALES | HC 71 BOX 3596 | | | | NARANJITO | PR | 00719 | |
| 675569 | JAVIER A COSME MORALES | URB REXVILLE | CD 43 CALLE 22 | | | BAYAMON | PR | 00956 | |
| 845236 | JAVIER A CRUZ GONZALEZ | COND TORRES DE CAROLINA | 100 CALLE JOAQUINA APT 905 | | | CAROLINA | PR | 00979-1220 | |
| 235985 | JAVIER A CUEVAS NADAL | ADDRESS ON FILE | | | | | | | |
| 235986 | JAVIER A CULSON PEREZ | ADDRESS ON FILE | | | | | | | |
| 675570 | JAVIER A DASTAS MENDEZ | PO BOX 142264 | | | | ARECIBO | PR | 00614 | |
| 235987 | JAVIER A DAVILA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 235988 | JAVIER A DE JESUS SERRANO | ADDRESS ON FILE | | | | | | | |
| 675571 | JAVIER A DIAZ FLORES | PARC IMBERY BZN 29J | CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 675572 | JAVIER A ECHEVARRIA VARGAS | 4 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 675552 | JAVIER A FELICIANO GUZMAN | 322 AVENIDA DE DIEGO | SUITE 302 | | | SAN JUAN | PR | 00920 | |
| 675573 | JAVIER A FELICIANO GUZMAN | AVE DE DIEGO SUITE 302 | | | | SAN JUAN | PR | 00920-2223 | |
| 675551 | JAVIER A FELICIANO GUZMAN | PMB 118 35 JC | BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 235989 | JAVIER A FELICIANO GUZMAN PSC | 322 DE DIEGO AVENUE | SUITE 302 | | | SAN JUAN | PR | 00920-2223 | |
| 675574 | JAVIER A FERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 675575 | JAVIER A FERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 675576 | JAVIER A FUENTES COSME | ADDRESS ON FILE | | | | | | | |
| 235990 | JAVIER A FUENTES COSME | ADDRESS ON FILE | | | | | | | |
| 675577 | JAVIER A GALAN CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235991 | JAVIER A GIBOYEAUX | ADDRESS ON FILE | | | | | | | |
| 235992 | JAVIER A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675578 | JAVIER A GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 675579 | JAVIER A GONZALEZ VELAZQUEZ | HC 01 BOX 12847 | | | | CAROLINA | PR | 00985 | |
| 235994 | JAVIER A HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 675580 | JAVIER A HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 235995 | JAVIER A HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 235996 | JAVIER A IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 235997 | JAVIER A LABOY MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 675581 | JAVIER A LOPEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 675582 | JAVIER A LOPEZ RESTO | SAN ANTONIO BOX 451 | CALLE 113 H 1 K 14 | | | QUEBRADILLAS | PR | 00678 | |
| 235998 | JAVIER A LOURIDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 235999 | JAVIER A LOURIDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 236000 | JAVIER A MALDONADO ELIAS | ADDRESS ON FILE | | | | | | | |
| 236001 | JAVIER A MARRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 845237 | JAVIER A MARTINEZ FLORES | RR5 BOX 4999 | SUITE 126 | | | BAYAMON | PR | 00956 | |
| 675583 | JAVIER A MARTINEZ Y LISANDRA RAMOS | ADDRESS ON FILE | | | | | | | |
| 675584 | JAVIER A MARTY TORO | PO BOX 141 | | | | HORMIGUEROS | PR | 00660 | |
| 236002 | JAVIER A MATTA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 675585 | JAVIER A MELENDEZ LOPEZ | BO PLENA | CALLE 3 | | | SALINA | PR | 00751 | |
| 236003 | JAVIER A MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 236004 | JAVIER A MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 236006 | JAVIER A MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 236007 | JAVIER A MOYA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236008 | JAVIER A MOYA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236009 | JAVIER A NERIS TORRES | ADDRESS ON FILE | | | | | | | |
| 236010 | JAVIER A NOGUERAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 236011 | JAVIER A NUNEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 675586 | JAVIER A OLIVARES RIVERA | C 8 URB BRISAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 236012 | JAVIER A OLIVERAS BIANCHI | ADDRESS ON FILE | | | | | | | |
| 236013 | JAVIER A ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 675587 | JAVIER A OSORIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 236014 | JAVIER A OSORIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 675588 | JAVIER A PACHECO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 675589 | JAVIER A PEDROSA RIVERA | 1735 E SOUTHERN MANOR DRIVE | | | | TERRE HAUTE | IN | 47802 | |
| 236015 | JAVIER A PEREZ ACOSTA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675590 | JAVIER A PEREZ PEREZ | PO BOX 1569 | | | | UTUADO | PR | 00641 | |
| 236016 | JAVIER A PEREZ SONERA | ADDRESS ON FILE | | | | | | | |
| 675591 | JAVIER A QUILES DURAN | BO CARRIZALES | HC 01 BOX 4619 | | | HATILLO | PR | 00659 | |
| 236017 | JAVIER A QUINTANA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 236018 | JAVIER A RAMOS LUINA | ADDRESS ON FILE | | | | | | | |
| 675592 | JAVIER A RAMOS NAVARRO | EXT SANTA TERESITA | 4443 CALLE SANTA LUISA | | | PONCE | PR | 00730-4640 | |
| 675593 | JAVIER A RIVERA AGUINO | HC 2 BOX 5682 | | | | LARES | PR | 00669 | |
| 675594 | JAVIER A RIVERA CORTES | RES ANDRES MENDEZ LISIAGA | EDF 17 APT 100 | | | SAN SEBASTIAN | PR | 00685 | |
| 675595 | JAVIER A RIVERA GUZMAN | JARDINES DE CAYEY I | C 5 CALLE 5 | | | CAYEY | PR | 00736 | |
| 675596 | JAVIER A RIVERA SOTO | 84 BO LA GRANJA | | | | UTUADO | PR | 00641 | |
| 675597 | JAVIER A RODRIGUEZ FRANIL | P.O. BOX 661 | | | | BOQUERON | PR | 00622 | |
| 675598 | JAVIER A RODRIGUEZ LOPEZ | C 28 URB LA GUADALUPE | | | | PONCE | PR | 00730 | |
| 675599 | JAVIER A ROMAN NIEVES | PO BOX 51593 | | | | TOA BAJA | PR | 00950 | |
| 675600 | JAVIER A ROSARIO CRUZADO | BO POLVORIN | BZN 150 | | | MANATI | PR | 00674 | |
| 236019 | JAVIER A ROSARIO MULINELLI | ADDRESS ON FILE | | | | | | | |
| 236020 | JAVIER A ROSARIO RIVAS | ADDRESS ON FILE | | | | | | | |
| 236021 | JAVIER A ROSARIO/ INGRID CINTRON | ADDRESS ON FILE | | | | | | | |
| 236022 | JAVIER A RUSSI CASILLAS | ADDRESS ON FILE | | | | | | | |
| 675601 | JAVIER A SANTIAGO | COUNTRY CLUB | NC 17 CALLE 444 | | | CAROLINA | PR | 00982 | |
| 236023 | JAVIER A SANTOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 236024 | JAVIER A SOLIVAN A/C JANETTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 236025 | JAVIER A TORRES NIEVES | 204 COND. VISTA DEL VALLE | | | | CAGUAS | PR | 00727 | |
| 675602 | JAVIER A TORRES NIEVES | COND VISTAS DEL VALLE | EDIF 2 APT 2-104 | | | CAGUAS | PR | 00725 | |
| 675603 | JAVIER A TORRES NIEVES | VILLAS DEL PILAR | C 14 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 236026 | JAVIER A TORRES PEREZ | P O BOX 1084 | | | | GURABO | PR | 00778 | |
| 675604 | JAVIER A TORRES PEREZ | RR 1 BOX 16619 BO PINOS | | | | TOA ALTA | PR | 00953 | |
| 675605 | JAVIER A URBINA PARRA | URB LEVITTOWN 3546 | PASEO CONDE | | | TOA BAJA | PR | 00949 | |
| 236027 | JAVIER A VAZQUEZ AGUIRRE/RENEWABLE | SOLUTIONS ENGINEERING INC | HC 2 BOX 13029 | | | AIBONITO | PR | 00705 | |
| 675606 | JAVIER A VAZQUEZ FLORES | PO BOX 20 | | | | PUERTO REAL | PR | 00740 | |
| 236029 | JAVIER A VEGA CHALUISANT | ADDRESS ON FILE | | | | | | | |
| 236030 | JAVIER A VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 675607 | JAVIER A VELEZ LUGO | STAR LIGHT | 3610 CALLE HIDRA | | | PONCE | PR | 00717-1466 | |
| 236031 | JAVIER A VIZCARRONDO COLONDRES | ADDRESS ON FILE | | | | | | | |
| 236032 | JAVIER A. COSME MORALES | ADDRESS ON FILE | | | | | | | |
| 236033 | JAVIER A. CRUZ APONTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 675608 | JAVIER A. HERNANDEZ FLORES | PO BOX 8171 | | | | CAROLINA | PR | 00986 | |
| 236034 | JAVIER A. LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 675609 | JAVIER A. MORALES OLIVERAS | PARK TOWER | 1001 CALLE FERNANDEZ CAMPOS # 25 | | | SAN JUAN | PR | 00907 | |
| 236035 | Javier A. Morales Ramos | ADDRESS ON FILE | | | | | | | |
| 236036 | JAVIER A. RIVERA DBA JAMALU RENTAL | RR - 01 BOX 17114 | | | | TOA ALTA | PR | 00959-0000 | |
| 236037 | JAVIER A. RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 236038 | JAVIER A. ROSARIO MULINELLI | ADDRESS ON FILE | | | | | | | |
| 236039 | JAVIER ABEDANO EZQUERRO | ADDRESS ON FILE | | | | | | | |
| 845238 | JAVIER ABENDAÑO ESQUERRO | COLINAS DE CUPEY | D10 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 845239 | JAVIER ACEVEDO CANDELARIA D.B.A. AUTO LUX | URB BRISAS | G7 CALLE 8 | | | AÑASCO | PR | 00610 | |
| 236040 | JAVIER ACEVEDO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 236041 | JAVIER ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675610 | JAVIER ACEVEDO IRIZARRY | URB. SAN JOSE III BUZON 506 | | | | SABANA GRANDE | PR | 00637 | |
| 675611 | JAVIER ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 236042 | JAVIER ACEVEDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 845240 | JAVIER ACOSTA BARBOSA | RR 4 BOX 5837 | | | | AÑASCO | PR | 00610-9065 | |
| 675613 | JAVIER ACOSTA HERNANDEZ | CHALETS DEL PARQUE | BOX 183 | | | GUAYNABO | PR | 00969 | |
| 675612 | JAVIER ACOSTA HERNANDEZ | ESTANCIA MARIA ANTONIA | I 719 CALLE 3 | | | GUANICA | PR | 00653 | |
| 675553 | JAVIER ACOSTA ROSA | URB FOREST HILLS 65 7R | CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 236043 | JAVIER AGOSTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 675614 | JAVIER AGOSTO TORRES | URB GUARICO | P 6 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 1543734 | Javier Aguila De Jesus, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 675615 | JAVIER ALAMO RODRIGUEZ | URB VILLA COOPERATIVA | E 19 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 236044 | JAVIER ALBERTO GUILLERMO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 675616 | JAVIER ALEJANDRINO OSORIO | ADDRESS ON FILE | | | | | | | |
| 675617 | JAVIER ALERS MEJIAS | HC 7 BOX 3141 | | | | LAS MARIAS | PR | 00670 | |
| 236045 | JAVIER ALEXIS MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| 236046 | JAVIER ALFARO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 236047 | JAVIER ALMONTE, DIEGO R | ADDRESS ON FILE | | | | | | | |
| 236048 | JAVIER ALVARADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 770572 | JAVIER ALVARADO MARTÍNEZ | CODEMANDADO MUNICIPIO DE MOROVIS: LCDO. RICARDO CACHO | CODEMANDADO MUNICIPIO DE MOROVIS: EDIFICIO | COOPERATIVA DE AHORRO Y CRÉDITO MOROVEÑA | 54 RESOLUCIÓN OFICINA 303 | SAN JUAN | PR | 00920 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236049 | JAVIER ALVARADO MARTÍNEZ | DEMANDANTE: LCDO. PABLO MONTANER CORDERO | DEMANDANTE: PO BOX 9021725 | | | SAN JUAN | PR | 00902-1725 | |
| 236050 | JAVIER ALVAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 236051 | JAVIER ALVAREZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 675618 | JAVIER ALVAREZ ORTIZ | HC 5 BOX 94187 | | | | ARECIBO | PR | 00612-9625 | |
| 236052 | JAVIER AMARO CRUZ | ADDRESS ON FILE | | | | | | | |
| 675619 | JAVIER AMODOR MENDEZ | PO BOX 1105 | | | | GURABO | PR | 00778 | |
| 675620 | JAVIER AMU SIERRA | PMB 107 P O BOX 7996 | | | | MAYAGUEZ | PR | 00681 | |
| 236053 | JAVIER ANDINO V RIVERA CUBANO | LCDO. FRANCISCO J. GONZALEZ MAGAZ | 1519 Ponce DE LEÓN | SUITE 805 | | SAN JUAN | PR | 00909 | |
| 236054 | JAVIER ANDUJAR VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 236055 | JAVIER ANIBAL NEGRON LUGO | ADDRESS ON FILE | | | | | | | |
| 236056 | JAVIER APONTE DALMAU | ADDRESS ON FILE | | | | | | | |
| 675621 | JAVIER APONTE REYES | PO BOX 509 | | | | SAN LORENZO | PR | 00754 | |
| 675622 | JAVIER APONTE ROSARIO | 92 PARC MACHOS | | | | CEIBA | PR | 00735 | |
| 236057 | JAVIER ARCE GALVAN | ADDRESS ON FILE | | | | | | | |
| 236058 | JAVIER ARMANDO ESTRADA PEREZ | ADDRESS ON FILE | | | | | | | |
| 236059 | JAVIER ARROYO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 236060 | JAVIER ARROYO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 236061 | JAVIER ARVELO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 675623 | JAVIER AUTO AIR | 554 AVE TRUCANDO | | | | HATILLO | PR | 00659-2712 | |
| 675624 | JAVIER AUTO AIR | URB SANTA MARIA | B 2 CALLE C | | | PONCE | PR | 00731 | |
| 845241 | JAVIER AUTO AIR | URB SANTA MARIA | 7875 CALLE NAZARET | | | PONCE | PR | 00717-1004 | |
| 675625 | JAVIER AUTO PARTS | HC-1 BOX 5685 | | | | OROCOVIS | PR | 00720-9702 | |
| 236062 | JAVIER AVILES ALICEA | ADDRESS ON FILE | | | | | | | |
| 236063 | JAVIER AVILES CRESPO | ADDRESS ON FILE | | | | | | | |
| 236064 | JAVIER AVILES QUILES | ADDRESS ON FILE | | | | | | | |
| 236065 | JAVIER AYALA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 675626 | JAVIER AYALA CENTENO | HC 1 BOX 4934 | | | | BARCELONETA | PR | 00617 | |
| 675627 | JAVIER AYALA MARTES | HC 01 BOX 4828 | | | | JAYUYA | PR | 00664 | |
| 236066 | JAVIER AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 236067 | JAVIER AYARDE MARISCAL | ADDRESS ON FILE | | | | | | | |
| 236068 | JAVIER B GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 675628 | JAVIER B SEPULVEDA RIVERA | P O BOX 1779 | | | | MAYAGUEZ | PR | 00681 | |
| 236069 | JAVIER B SEPULVEDA RIVERA | PO BOX 3207 | | | | MAYAGUEZ | PR | 00681 | |
| 675629 | JAVIER BARRETO MENA | P O BOX 141564 | | | | ARECIBO | PR | 00614 | |
| 675630 | JAVIER BARRETO MOYA | PO BOX 362164 | | | | SAN JUAN | PR | 00936-2164 | |
| 675631 | JAVIER BARRETO MOYA | RES LUIS LLORENS TORRES | EDF 44 APT 892 | | | SAN JUAN | PR | 00913 | |
| 675632 | JAVIER BARRETO RODRIGUEZ | PO BOX 414 | | | | CANOVANAS | PR | 00729 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845242 | JAVIER BARRETO SALAS | PO BOX 2325 | | | | MOCA | PR | 00676-2325 | |
| 236070 | JAVIER BARTOLEMEI FLORES | ADDRESS ON FILE | | | | | | | |
| 675633 | JAVIER BATISTA ORTIZ | PO BOX 2701 | | | | GUAYNABO | PR | 00970 | |
| 236071 | JAVIER BECERRA VARGAS | ADDRESS ON FILE | | | | | | | |
| 236072 | JAVIER BELLIDO CINTRON | ADDRESS ON FILE | | | | | | | |
| 236073 | JAVIER BELTRAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 236074 | JAVIER BELTRAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 675634 | JAVIER BERBERA RIVERA | URB ROOSEVELT | 529 CALLE MARCANO | | | SAN JUAN | PR | 00918-2746 | |
| 845243 | JAVIER BERBERENA FIGUEROA | HC 3 BOX 6106 | | | | HUMACAO | PR | 00791-9508 | |
| 675635 | JAVIER BERMUDEZ GONZALEZ | HC 03 BOX 11959 | | | | UTUADO | PR | 00641 | |
| 236075 | JAVIER BERMUDEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 675636 | JAVIER BERNARDINI RODRIGUEZ | BO LAVADERO 57 CALLE FLAMBOYAN | | | | HORMIGUEROS | PR | 00660 | |
| 675554 | JAVIER BERRIOS ORTEGA | COND JARDINES DE MONTE ALTO | 325 CALLE 1 APT 18 | | | TRUJILLO ALTO | PR | 00976 | |
| 675637 | JAVIER BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 675638 | JAVIER BLANCO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 675639 | JAVIER BONET CARRASQUILLO | VILLAS DE CASTRO | EE 18 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 236076 | JAVIER BORIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 675640 | JAVIER BORRERO BAEZ | BO. FORTUNA | KIOSKO 13 DE LUQUILLO | | | LUQUILLO | PR | 00773 | |
| 675641 | JAVIER BOSQUE LANZOT H/N/C | VALLE ARRIBA HTS | DF8 CALLE 202 | | | CAROLINA | PR | 00983-3711 | |
| 236077 | JAVIER BRANUELAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 236078 | JAVIER BRITO VEGA | ADDRESS ON FILE | | | | | | | |
| 236079 | JAVIER BUITRAGO RAMIREZ | 3 NORTE CALLE DR VEVE CALZADA | | | | SAN LORENZO | PR | 00754 | |
| 675642 | JAVIER BUITRAGO RAMIREZ | COLECTURIA DE SAN LORENZO | | | | SAN LORENZO | PR | 00754 | |
| 675643 | JAVIER BUITRAGO RAMIREZ | P O BOX 1295 SUITE 177 | | | | SAN LORENZO | PR | 00754 | |
| 236081 | JAVIER BURES VALIENTE/MAXIMO SOLAR INDUSTRIES | | 3 URB MONTE PRIMAVERA | | | CIDRA | PR | 00739 | |
| 675644 | JAVIER BURGOS | URB SANTA JUANITA | BA 8 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| 236082 | JAVIER BURGOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 675645 | JAVIER BURGOS SANCHEZ | HC 03 BOX 12199 | | | | YABUCOA | PR | 00767 | |
| 236083 | JAVIER BUS LINE | ADDRESS ON FILE | | | | | | | |
| 675646 | JAVIER BUSTAMANTE GALARZA | HC 6 BOX 10017 | | | | HATILLO | PR | 00659 | |
| 236084 | JAVIER CALDERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 236085 | JAVIER CAMACHO PEREZ | ADDRESS ON FILE | | | | | | | |
| 236086 | JAVIER CANDELARIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 236087 | JAVIER CANDELARIO MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 236088 | JAVIER CANDELARIO, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236089 | JAVIER CAQUIA TORRES | ADDRESS ON FILE | | | | | | | |
| 236090 | JAVIER CAQUIAS GARCIA | HC 2 BOX 5789 | | | | PANUELAS | PR | 00624 | |
| 675647 | JAVIER CAQUIAS GARCIA | HC 2 BOX 5789 | | | | PE¥UELAS | PR | 00624 | |
| 236091 | JAVIER CARABALLO COLON | ADDRESS ON FILE | | | | | | | |
| 675648 | JAVIER CARABALLO ROSARIO | BDA MARIN | HC 1 | | | ARROYO | PR | 00714 | |
| 675649 | JAVIER CARDONA | RES MONTE PARK | EDIF A APT 272 | | | SAN JUAN | PR | 00924 | |
| 236092 | JAVIER CARDONA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 675650 | JAVIER CARDONA OTERO | 60 WASHINGTON | APT 1302 | | | SAN JUAN | PR | 00907 | |
| 236093 | JAVIER CARRION DIAZ | ADDRESS ON FILE | | | | | | | |
| 675651 | JAVIER CARRION RAMOS | VILLA PALMERA | A7 A CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 236094 | JAVIER CASIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 675652 | JAVIER CASIANO TORRES Y MILAGROS PADILLA | CENTRO JUDICIAL MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681-1210 | |
| 675654 | JAVIER CASTRO BADILLO | ADDRESS ON FILE | | | | | | | |
| 675653 | JAVIER CASTRO BADILLO | ADDRESS ON FILE | | | | | | | |
| 675655 | JAVIER CASTRO SANTIAGO | PMB 335 PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 675656 | JAVIER CATERING | PO BOX 1322 | | | | CAGUAS | PR | 00726 | |
| 236095 | JAVIER CEDENO POMALES | ADDRESS ON FILE | | | | | | | |
| 236096 | JAVIER CEDO SEDA | ADDRESS ON FILE | | | | | | | |
| 2151642 | JAVIER CERRA FERNANDEZ M.D. | RB SANTA MARIA | 7106 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1019 | |
| 845244 | JAVIER CHAMORRO CHAMORRO | PO BOX 335302 | | | | PONCE | PR | 00733-5302 | |
| 236098 | JAVIER CHAPARRO LORENZO | ADDRESS ON FILE | | | | | | | |
| 236099 | JAVIER CHAPEL CORTES | ADDRESS ON FILE | | | | | | | |
| 236100 | JAVIER CHINEA SANTANA | ADDRESS ON FILE | | | | | | | |
| 236101 | JAVIER CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 675657 | JAVIER CINTRON ROSA | HC 73 BOX 5285 | | | | NARANJITO | PR | 00719 | |
| 236102 | JAVIER CINTRON SIERRA | ADDRESS ON FILE | | | | | | | |
| 675658 | JAVIER CINTRON Y/O ARROW ELECTRIC | URB MIRAFLORES | 31-28 CALLE 39 | | | BAYAMON | PR | 00957 | |
| 236103 | JAVIER CLAUDIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 236104 | JAVIER COLLAZO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 236105 | JAVIER COLON AGOSTO | ADDRESS ON FILE | | | | | | | |
| 236106 | JAVIER COLON ANGLERO | ADDRESS ON FILE | | | | | | | |
| 675660 | JAVIER COLON DIAZ | HC 1 BOX 5259 | | | | CIALES | PR | 00638 | |
| 236107 | JAVIER COLON DIAZ | HC 4 BOX 48088 | | | | AGUADILLA | PR | 00603-9791 | |
| 1779153 | Javier Colon Garcia, Kathy Clausell y la Sociedad Legal de Ganaciales | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1779153 | Javier Colon Garcia, Kathy Clausell y la Sociedad Legal de Ganaciales | ADDRESS ON FILE | | | | | | | |
| 675661 | JAVIER COLON MIGUEL | VILLAS DE GUAYNABO | 52 BETANCES APT 16 | | | GUAYNABO | PR | 00971 | |
| 675662 | JAVIER COLON MOJICA | URB SANTA ELVIRA | P 7 CALLE SANTA CLARA | | | CAGUAS | PR | 00725 | |
| 236108 | JAVIER COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 236109 | JAVIER COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 675663 | JAVIER COLON TIBURCIO | URB GARCIA PONCE | A 4 CALLE SAN ANTONIO | | | FAJARDO | PR | 00748 | |
| 236110 | JAVIER COLON, ADRIS A | ADDRESS ON FILE | | | | | | | |
| 1731573 | Javier Colon, Adris A. | ADDRESS ON FILE | | | | | | | |
| 675665 | JAVIER CORDOVA ITURREGUI | PO BOX 0833 | | | | SAN JUAN | PR | 00902 | |
| 675666 | JAVIER CORREA BENITEZ | HC 01 BOX 11562 | | | | CAROLINA | PR | 00985 | |
| 675667 | JAVIER CORTES AGUINO | ADDRESS ON FILE | | | | | | | |
| 236111 | JAVIER CORTES SOTO | ADDRESS ON FILE | | | | | | | |
| 675668 | JAVIER COTTO RIVERA | BO TOITA SECTOR LOS COTTO | HC 43 BOX 12091 | | | CAYEY | PR | 00736 | |
| 675669 | JAVIER COTTO RIVERA | BO TOITA SECTOR LOS COTTO | PO BOX 12091 | | | CAYEY | PR | 00736 | |
| 236112 | JAVIER COTTO, MONICA | ADDRESS ON FILE | | | | | | | |
| 236113 | JAVIER CRESPO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 2176568 | JAVIER CRESPO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 236114 | JAVIER CRUZ | ADDRESS ON FILE | | | | | | | |
| 236116 | JAVIER CRUZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 675670 | JAVIER CRUZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 675672 | JAVIER CRUZ DENIS | 20 CRISTOBAL COLON | | | | ARECIBO | PR | 00612 | |
| 675671 | JAVIER CRUZ DENIS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 236117 | JAVIER CRUZ PEREIRA | ADDRESS ON FILE | | | | | | | |
| 236118 | JAVIER CRUZ ROSA | ADDRESS ON FILE | | | | | | | |
| 675555 | JAVIER CRUZ ROSARIO | HC 2 BOX 17641 | | | | RIO GRANDE | PR | 00745 | |
| 675673 | JAVIER CRUZ SOLER | RES ROOSEVELT | EDF 19 APT 433 | | | MAYAGUEZ | PR | 00680 | |
| 236119 | JAVIER CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 236120 | JAVIER CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| 675674 | JAVIER CRUZADO ACEVEDO | PO BOX 3531 | | | | VEGA ALTA | PR | 00692 | |
| 236121 | JAVIER CUEVAS DBA JGS COPY AND FAX SYSTE | URB. COLINAS DEL PLAZA #22 CAMINO DEL RIO | | | | TOA ALTA | PR | 00953 | |
| 236122 | JAVIER CUEVAS PADILLA | ADDRESS ON FILE | | | | | | | |
| 675675 | JAVIER CUEVAS SILVA | PO BOX 195503 | | | | SAN JUAN | PR | 00919-5503 | |
| 236123 | JAVIER CURET RIVERA | ADDRESS ON FILE | | | | | | | |
| 675676 | JAVIER D COLON RIVERA | PMB 580 BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 236124 | JAVIER D ESPINET CORDERO | ADDRESS ON FILE | | | | | | | |
| 675677 | JAVIER D LOPEZ MARTIN | URB VERDEMAR | 375 CALLE 14 | | | HUMACAO | PR | 00741 | |
| 675678 | JAVIER D MENDOZA LABOY | P O BOX 719 | | | | YABUCOA | PR | 00767 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236125 | JAVIER D NUNEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 236126 | JAVIER D PAGAN SAEZ | ADDRESS ON FILE | | | | | | | |
| 236127 | JAVIER D PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 236128 | Javier D Ramirez Casull | ADDRESS ON FILE | | | | | | | |
| 236129 | Javier D Ramirez Casull | ADDRESS ON FILE | | | | | | | |
| 675679 | JAVIER D RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236130 | JAVIER D. GARCIA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 675680 | JAVIER DAVID LASALA ALEMAN | 256 ROSARIO ST APT 406 | | | | SAN JUAN | PR | 00912 | |
| 236131 | JAVIER DAVILA CRESPO | ADDRESS ON FILE | | | | | | | |
| 236132 | Javier Davila Ortiz | ADDRESS ON FILE | | | | | | | |
| 675681 | JAVIER DE JESUS CARRION | HC 764 BOX 6132 | | | | PATILLAS | PR | 00723 | |
| 236133 | JAVIER DE JESUS CASILLAS | ADDRESS ON FILE | | | | | | | |
| 675682 | JAVIER DE JESUS CASILLAS | ADDRESS ON FILE | | | | | | | |
| 675683 | JAVIER DE JESUS MARTINEZ | EL MONTE SUR | 190 CALLE HOSTOS APT 928 | | | SAN JUAN | PR | 00918 | |
| 770573 | JAVIER DE LA LUZ GAMARRA | ADDRESS ON FILE | | | | | | | |
| 236134 | JAVIER DE LA LUZ GAMARRA | ADDRESS ON FILE | | | | | | | |
| 675684 | JAVIER DE LA TORRE ARRILLAGA | ADDRESS ON FILE | | | | | | | |
| 675685 | JAVIER DE LEON/EQUIPO TITANS | LOMAS DE CAROLINA | 2C 39 CALLE 51 | | | CAROLINA | PR | 00987 | |
| 236135 | JAVIER DEL VALLE CASTILLO | ADDRESS ON FILE | | | | | | | |
| 675687 | JAVIER DELGADO GARCIA | LEVITTOWN | 2018 PASEO AZULEA | | | TOA BAJA | PR | 00949 | |
| 675686 | JAVIER DELGADO GARCIA | P O BOX 140730 | | | | ARECIBO | PR | 00614-0730 | |
| 675688 | JAVIER DELGADO PADIN | ADDRESS ON FILE | | | | | | | |
| 675689 | JAVIER DELGADO TORRADO | HC 4 BOX 47304 | | | | HATILLO | PR | 00659 | |
| 236136 | JAVIER DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 675690 | JAVIER DIAZ BETANCOURT | RR 2 BOX 999 | | | | SAN JUAN | PR | 00926 | |
| 675691 | JAVIER DIAZ CARMONA | PO BOX 2504 | | | | GUAYNABO | PR | 00969 | |
| 675692 | JAVIER DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 236137 | JAVIER DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 236138 | JAVIER DIAZ UMPIERRE | ADDRESS ON FILE | | | | | | | |
| 675693 | JAVIER DONATE LAUREANO | CASTELLANA GARDENS | M6 CALLE 15 | | | CAROLINA | PR | 00983 | |
| 675694 | JAVIER DONATO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 675695 | JAVIER E BAEZ AYALA | BADA SAN ISIDRO | 103 CALLE PEDRO RODRIGUEZ ACOSTA | | | SABANA GRANDE | PR | 00637 | |
| 675696 | JAVIER E BALL SEPULVEDA | PO BOX 785 | | | | LARES | PR | 00669 | |
| 236139 | JAVIER E BIDOT & ASSOCIATES PSC | URB TERRA LINDA | 16 CORDOVA STREET | | | CAGUAS | PR | 00727 | |
| 675697 | JAVIER E CABRERA NARVAEZ | URB OASIS GARDENS M 12 | CALLE 18 | | | GUAYNABO | PR | 00969 | |
| 236140 | JAVIER E CACERES PEREZ | ADDRESS ON FILE | | | | | | | |
| 675698 | JAVIER E CALCANO LOPEZ | LOIZA VALLEY | 184 D TULIPAN | | | CANOVANAS | PR | 00729 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 675699 | JAVIER E CID NIEVES | P O BOX 37547 | | | | SAN JUAN | PR | 00937-0547 | |
| 236141 | JAVIER E COLON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 675556 | JAVIER E CORA HUERTAS | HC 1 BOX 6003 | BO YAUREL | | | ARROYO | PR | 00714 | |
| 236142 | JAVIER E CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 236143 | JAVIER E DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 675700 | JAVIER E DOMINGUEZ PEREZ | URB METROPOLIS | H 25 CALLE 12 | | | CAROLINA | PR | 00987-7440 | |
| 236144 | JAVIER E ESPINOSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 845245 | JAVIER E GONZALEZ APONTE | BO DAJAOS | RR 8 BOX 9149 | | | BAYAMON | PR | 00956-9823 | |
| 675701 | JAVIER E GONZALEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 236145 | JAVIER E GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 675702 | JAVIER E GUTIERREZ | URB EL CONQUISTADOR | E 59 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 236146 | JAVIER E HERNANDEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 675703 | JAVIER E JAVIER | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 675704 | JAVIER E LOPEZ RIOS | 183 VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 236147 | JAVIER E MARTINEZ SOSTRE | ADDRESS ON FILE | | | | | | | |
| 675705 | JAVIER E MERCADO DE JESUS | URB VALLE VERDE | DA 6 CALLE PRADERAS | | | BAYAMON | PR | 00961 | |
| 236148 | JAVIER E MERCADO DE JESUS | URB VALLE VERDE | | | | BAYAMON | PR | 00961 | |
| 675706 | JAVIER E MORALES LOPEZ | P O BOX 532 | | | | LARES | PR | 00669 | |
| 236149 | JAVIER E MUNIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 675707 | JAVIER E OCASIO FIGUEROA | 131 B MONTALVA | | | | ENSENADA | PR | 00647 | |
| 675708 | JAVIER E OLMEDA | ESTANCIAS DE SAN FERNANDO | F 13 CALLE 8 | | | CAROLINA | PR | 00985 | |
| 675709 | JAVIER E OLMO QUINTANA | URB VENUS GARDENS | 679 CALLE LEO | | | RIO PIEDRAS | PR | 00926 | |
| 675710 | JAVIER E OTERO VILELLA | HC 1 BOX 4766 | | | | HATILLO | PR | 00659 | |
| 845246 | JAVIER E PARIS ROMAN | COUNTRY CLUB | 818 CALLE PATRIA TIO | | | SAN JUAN | PR | 00924-2408 | |
| 236150 | JAVIER E PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 236151 | JAVIER E PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 236152 | JAVIER E RAMIREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 675711 | JAVIER E RAMOS PEREZ | URB SANTA PAULA | A 8 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 236153 | JAVIER E RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 236154 | JAVIER E RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 236155 | JAVIER E RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 236156 | JAVIER E RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 236157 | JAVIER E RODRIGUEZ HORTA | ADDRESS ON FILE | | | | | | | |
| 236158 | JAVIER E RODRIGUEZ JARABO | ADDRESS ON FILE | | | | | | | |
| 236159 | JAVIER E RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 675712 | JAVIER E ROMAN MANGUAL | URB PARK GARDENS | W7 AVE PARK GARDENS | | | SAN JUAN | PR | 00926-2153 | |
| 675713 | JAVIER E ROQUE ROSARIO | HC 02 BOX 33606 | | | | CAGUAS | PR | 00725-9416 | |
| 236160 | JAVIER E ROSA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845247 | JAVIER E ROSARIO PEREZ | RIO HONDO | AG 5 RIO HERRERA N | | | BAYAMON | PR | 00961 | |
| 675714 | JAVIER E SANCHEZ TORRELLAS | ADDRESS ON FILE | | | | | | | |
| 236161 | JAVIER E SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 236162 | JAVIER E SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 675715 | JAVIER E SANTIAGO SANTOS | PMB 118 | 1507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 236163 | JAVIER E SEMIDEY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 236164 | JAVIER E TRIGO MARIN | ADDRESS ON FILE | | | | | | | |
| 675716 | JAVIER E VAZQUEZ MOLINA / JE R SOUND DJ | 4TA SECC SANTA JUANITA | RR 15 CALLE 33 ESTE | | | BAYAMON | PR | 00956 | |
| 236165 | JAVIER E. CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 236166 | JAVIER E. HERNANDEZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| 236167 | JAVIER E. JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675717 | JAVIER E. MARQUES MUNOZ | PO BOX 1793 | | | | AIBONITO | PR | 00705 | |
| 236168 | JAVIER E. MARTINEZ POMALES | ADDRESS ON FILE | | | | | | | |
| 236169 | JAVIER E. OLMO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 236170 | JAVIER E. VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236171 | JAVIER ENRIQUE CARRION CARABALLO | ADDRESS ON FILE | | | | | | | |
| 236172 | JAVIER ESCUDERO | ADDRESS ON FILE | | | | | | | |
| 236173 | JAVIER ESPINAL ALCINA | ADDRESS ON FILE | | | | | | | |
| 236174 | JAVIER ESPINAL ALCINA | ADDRESS ON FILE | | | | | | | |
| 675718 | JAVIER ESTRADA FERNANDEZ | 409 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901-1733 | |
| 675719 | JAVIER ESTREMERA PEREZ | HC 1 BOX 3460 | | | | QUEBRADILLAS | PR | 00678 | |
| 236175 | JAVIER EUSEBIO, PERSIDA | ADDRESS ON FILE | | | | | | | |
| 236176 | JAVIER EUSEBIO, SOBEIDA | ADDRESS ON FILE | | | | | | | |
| 236177 | JAVIER F CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| 675720 | JAVIER F FERRER SANTOS | VALLE SAN JUAN | SJ 46 VIA PARIS | | | TRUJILLO ALTO | PR | 00976 | |
| 236178 | JAVIER F FRONTERA AYMAT | ADDRESS ON FILE | | | | | | | |
| 236179 | JAVIER F GIULIANI PONCE DE LEON | ADDRESS ON FILE | | | | | | | |
| 675721 | JAVIER F JUNCO HERNANDEZ | MIRAMAR 550 CALLE WAYMOUTH | | | | SAN JUAN | PR | 00907-2510 | |
| 675722 | JAVIER F ORTIZ RODRIGUEZ | URB SAN IGNACIO1765 CALLE SAN DIEGO | | | | SAN JUAN | PR | 00927 | |
| 675723 | JAVIER F PESCADOR | HYDEPARK | 232 CALLE FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| 675724 | JAVIER F RIVERA DE CHOUDERS | URB VALLE VERDE 2 BA | 13 CALLE RIO AMAZONAS | | | BAYAMON | PR | 00961 | |
| 236180 | JAVIER F RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 236181 | JAVIER F ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 236182 | JAVIER F SELLES MORALES | ADDRESS ON FILE | | | | | | | |
| 675725 | JAVIER F V M | 76 CALLE A R RAMOS | | | | UTUADO | PR | 00641 | |
| 236183 | JAVIER F VILARINO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 675726 | JAVIER F. SANTIAGO PEREZ | URBLOS CERROS | CALLE D 1 | | | ADJUNTAS | PR | 00601 | |
| 675727 | JAVIER FALCONI OLIVERAS | 124 PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 236184 | JAVIER FARACH MD, C | ADDRESS ON FILE | | | | | | | |
| 675728 | JAVIER FELICIANO RAMOS | BRISAS DEL MAR | ER 5 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 236185 | JAVIER FELIU RIVERA | ADDRESS ON FILE | | | | | | | |
| 236186 | JAVIER FELIX DELGADO | ADDRESS ON FILE | | | | | | | |
| 675729 | JAVIER FERNANDEZ CORDOVA | URB MONRTECASINO | E 13 CALLE PIRAGUA | | | TOA ALTA | PR | 00953 | |
| 675730 | JAVIER FERNANDEZ MONTEAGUDO | P.O. BOX 1871 | | | | MAYAGUEZ | PR | 00681 | |
| 236187 | JAVIER FERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 675731 | JAVIER FERRER BRIONES | JARDINES DE CAPARRA | Y 7 CALLE 43 | | | BAYAMON | PR | 00959-7727 | |
| 236188 | JAVIER FIGUEROA DAVILA | ADDRESS ON FILE | | | | | | | |
| 236189 | JAVIER FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 236190 | JAVIER FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 675732 | JAVIER FIGUEROA MONTALVO | BDA SANTA JUANITA | P O BOX 132 | | | GUANICA | PR | 00653 | |
| 675557 | JAVIER FIGUEROA NU¥EZ | PO BOX 132 | | | | GUAYNABO | PR | 00970-0132 | |
| 236191 | JAVIER FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 236192 | JAVIER FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 236193 | JAVIER FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | | |
| 236194 | JAVIER FIGUEROA SOTO | ADDRESS ON FILE | | | | | | | |
| 236195 | JAVIER FIGUEROA SOTO | ADDRESS ON FILE | | | | | | | |
| 675733 | JAVIER FIGUEROA STEINBERG | ADDRESS ON FILE | | | | | | | |
| 236196 | JAVIER FIGUEROA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 236197 | JAVIER FLORES BENEJAN | ADDRESS ON FILE | | | | | | | |
| 675734 | JAVIER FLORES RIVERA | MONTE SUBACIO | F 8 CALLE 11 | | | GURABO | PR | 00778 | |
| 675735 | JAVIER FLORES ZAYAS | HC 01 BOX 4108 | | | | SANTA ISABEL | PR | 00757-9201 | |
| 236198 | JAVIER FONT ALVELO | ADDRESS ON FILE | | | | | | | |
| 675736 | JAVIER FONTANEZ BERBERENA | RR 2 BOX 6212 | | | | MANATI | PR | 00664 | |
| 675737 | JAVIER FONTANEZ CRUZ | HC 02 BOX 12884 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 675738 | JAVIER FREYTES CACHO | MSC 258 100 GRAND BOULEVARD | PASEOS | | | SAN JUAN | PR | 00926 | |
| 236199 | JAVIER FUENTES REYES | ADDRESS ON FILE | | | | | | | |
| 675739 | JAVIER FUENTES Y BRENDA TORRES | ADDRESS ON FILE | | | | | | | |
| 236200 | JAVIER FUSTER MERCADO | ADDRESS ON FILE | | | | | | | |
| 236201 | JAVIER G RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 236202 | JAVIER GALLARDO PASTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675740 | JAVIER GARCED LUNA | ADDRESS ON FILE | | | | | | | |
| 675741 | JAVIER GARCIA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 675742 | JAVIER GARCIA CRUZ | PO BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 2175736 | JAVIER GARCIA GARCIA | PALACIOS DEL RIO #834 | | | | TOA ALTA | PR | 00953 | |
| 675743 | JAVIER GARCIA GARCIA | PARC FALU | 154 CALLE 8 # B | | | SAN JUAN | PR | 00924 | |
| 675744 | JAVIER GARCIA GARRIDO | URB LAS VILLAS | 12 CALLE B | | | GUAYNABO | PR | 00969 | |
| 675745 | JAVIER GARCIA LUGO | HC 1 BOX 6224 | | | | YAUCO | PR | 00698 | |
| 675746 | JAVIER GARCIA LUGO | HC 1 BOX 7455 | | | | AGUAS BUENAS | PR | 00703 | |
| 675747 | JAVIER GARCIA RESTO | PO BOX 920 | | | | DORADO | PR | 00646 | |
| 236203 | JAVIER GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 675748 | JAVIER GARCIA SINDO | BO CAPAEZINT | HC 04 BOX 42500 | | | HATILLO | PR | 00659 | |
| 236205 | JAVIER GASCOT ZAYAS | ADDRESS ON FILE | | | | | | | |
| 675749 | JAVIER GIRAUD JOVE | HC 6 BOX 97009 | | | | ARECIBO | PR | 00612-9215 | |
| 236206 | JAVIER GODINEZ | ADDRESS ON FILE | | | | | | | |
| 236207 | JAVIER GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 675750 | JAVIER GOMEZ VELAZQUEZ | P O BOX 7712 | | | | LAS PIEDRAS | PR | 00771 | |
| 675751 | JAVIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675752 | JAVIER GONZALEZ BAUZA | HC 5 BOX 57079 | | | | AGUADILLA | PR | 00603 | |
| 236208 | JAVIER GONZALEZ CARRASCO | ADDRESS ON FILE | | | | | | | |
| 675753 | JAVIER GONZALEZ GONZALEZ | BOX 7679 | | | | CIDRA | PR | 00739 | |
| 236209 | JAVIER GONZALEZ GONZALEZ | HC 01 BOX 9111 | | | | PENUELAS | PR | 00624 | |
| 236210 | JAVIER GONZALEZ GONZALEZ | HC 02 BOX 6310 | | | | BAJADERO | PR | 00616 | |
| 236211 | JAVIER GONZALEZ GONZALEZ | HC 04 BOX 43624 | | | | LARES | PR | 00669 | |
| 236212 | JAVIER GONZALEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 675754 | JAVIER GONZALEZ ORTIZ | RR 1 BOX 10591 | | | | OROCOVIS | PR | 00720 | |
| 236213 | JAVIER GONZALEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 236214 | JAVIER GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236215 | JAVIER GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 675755 | JAVIER GONZALEZ ROMAN | URB VALLE ARRIBA | 229 L 18 CALLE SAUCES | | | COAMO | PR | 00769 | |
| 675756 | JAVIER GONZALEZ ROMERO | ALTURAS DE RIO GRANDE | F 260 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 236216 | JAVIER GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 236217 | JAVIER GONZALEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 675757 | JAVIER GONZALEZ VEGA | HC 08 BOX 49740 | | | | CAGUAS | PR | 00725 | |
| 236218 | JAVIER GONZALEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 236219 | JAVIER GRAJALES DOMENECH | ADDRESS ON FILE | | | | | | | |
| 236220 | JAVIER GUZMAN HOSTA | ADDRESS ON FILE | | | | | | | |
| 675758 | JAVIER GUZMAN RAMOS | HC 02 BOX 7350 | | | | UTUADO | PR | 00641 | |
| 236221 | JAVIER H CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 236222 | JAVIER H MUNIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236223 | JAVIER H RUIZ SORDO | ADDRESS ON FILE | | | | | | | |
| 675759 | JAVIER H SANTIAGO JAIMAN | P O BOX 572 | | | | SANTA ISABEL | PR | 00757 | |
| 675760 | JAVIER HERNANADEZ OCASIO | CERRO GORDO | RR 4 BOX 548 | | | BAYAMON | PR | 00956 | |
| 675761 | JAVIER HERNANDEZ | 14 JUAN HERNANDEZ APT 5 B | | | | GUAYNABO | PR | 00971-9730 | |
| 675762 | JAVIER HERNANDEZ | COLLEGE PARK | 226 UPSULA | | | SAN JUAN | PR | 00921 | |
| 675763 | JAVIER HERNANDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 675764 | JAVIER HERNANDEZ CARDONA | BELLO MONTE | U 2 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 675765 | JAVIER HERNANDEZ FERRER | 4 B CALLE AMERICO HERNANDEZ | | | | MOCA | PR | 00676 | |
| 236224 | JAVIER HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 236225 | JAVIER HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 236226 | JAVIER HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 236227 | JAVIER HERNANDEZ LAI | ADDRESS ON FILE | | | | | | | |
| 236228 | JAVIER HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 2176472 | JAVIER HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 675766 | JAVIER HERNANDEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 236229 | JAVIER HERNANDEZ VACAS | ADDRESS ON FILE | | | | | | | |
| 675767 | JAVIER HERNANDEZ VELEZ | APARTADO 893 | | | | YAUCO | PR | 00698 | |
| 675768 | JAVIER HERNANDEZ VELEZ | PMB 107 | PO BOX 5006 | | | YAUCO | PR | 00698 | |
| 675769 | JAVIER HERNANDEZ VELEZ | PO BOX 303 | | | | YAUCO | PR | 00698 | |
| 236230 | JAVIER HERRERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 236231 | JAVIER HERRERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 236232 | JAVIER HUERTAS CARRION | ADDRESS ON FILE | | | | | | | |
| 236233 | JAVIER HUERTAS RAPPA | ADDRESS ON FILE | | | | | | | |
| 236234 | JAVIER I AUFFANT COLON | ADDRESS ON FILE | | | | | | | |
| 236235 | JAVIER I BELLIDO MORALES | ADDRESS ON FILE | | | | | | | |
| 675771 | JAVIER I CASTILLO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 675772 | JAVIER I GIL CEBALLO | PO BOX 270056 | | | | SAN JUAN | PR | 00927-0056 | |
| 236236 | JAVIER I JIMENEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 236237 | JAVIER I LASSO VALENCIA | ADDRESS ON FILE | | | | | | | |
| 675773 | JAVIER I LUGO LEON | VILLAS DEL CAFETAL | A 6 CALLE 1 | | | YAUCO | PR | 00693 | |
| 236238 | JAVIER I PEREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 236239 | JAVIER I PEREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 236240 | JAVIER I SARRAGA OYOLA | ADDRESS ON FILE | | | | | | | |
| 236241 | JAVIER I TORO TORRES | ADDRESS ON FILE | | | | | | | |
| 675774 | JAVIER I VAZQUEZ ORTIZ | COLINAS DE CUPEY | B 5 C/1 | | | SAN JUAN | PR | 00926 | |
| 236242 | JAVIER I VAZQUEZ ORTIZ | EL MONTE SUR 180 | AVE HOSTOS APT UGB 1 | | | SAN JUAN | PR | 00918 | |
| 236243 | JAVIER I. TORO TORRES | ADDRESS ON FILE | | | | | | | |
| 236244 | JAVIER INCLAN APONTE | ADDRESS ON FILE | | | | | | | |
| 845248 | JAVIER IRIZARRY MOYET | URB VILLA SERENA | H-29 CALLE AMAPOLA | | | ARECIBO | PR | 00612 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675775 | JAVIER ISADO | MANS DE TINTILLO | 20 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 675776 | JAVIER J ALVARADO SOSTRE | URB LAS CUMBRES | 223 CALLE LAUREL | | | MOROVIS | PR | 00687 | |
| 236245 | JAVIER J ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675777 | JAVIER J COLON ORTIZ | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 236246 | JAVIER J GONZALEZ TEJERO | ADDRESS ON FILE | | | | | | | |
| 236247 | JAVIER J HERNANDEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 675778 | JAVIER J LEBRON DEL MORAL | URB LOS ANGELES | H 17 CALLE A | | | YABUCOA | PR | 00767 | |
| 675779 | JAVIER J MALDONADO RIVERA | P O BOX 30160 | | | | MANATI | PR | 00674 | |
| 236248 | JAVIER J MUNOZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 236249 | JAVIER J MUNOZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 236250 | JAVIER J PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 675780 | JAVIER J PAGAN RIVERA | LA CENTRAL | PARC 157 C/ 7 | | | CANOVANAS | PR | 00729 | |
| 675781 | JAVIER J PEREZ ANDREU | URB SIERRA DEL RIO | BOX 66 C7K1 | | | SAN JUAN | PR | 00926 | |
| 236251 | JAVIER J PEREZ ARRABAL | ADDRESS ON FILE | | | | | | | |
| 236252 | JAVIER J RAMIREZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 236253 | JAVIER J RIVERA BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| 675782 | JAVIER J RIVERA MALDONADO | URB VILLA REAL | A5 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 675783 | JAVIER J ROMAS SEDA | URB SAGRADO CORAZON | 364 SAN GENARO | | | SAN JUAN | PR | 00926 | |
| 675784 | JAVIER J VELEZ RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 236254 | JAVIER J. HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 236255 | JAVIER JAVIER, JOHN | ADDRESS ON FILE | | | | | | | |
| 675785 | JAVIER JEREZ LOPEZ | URB VISTA AZUL | FF 24 CALLE 28 | | | ARECIBO | PR | 00612 | |
| 675786 | JAVIER JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 675787 | JAVIER JOGRAJ ORTIZ | RR 4 BOX 27463 | | | | TOA ALTA | PR | 00953 | |
| 236256 | JAVIER JOSE BERRIOS REILOVA | ADDRESS ON FILE | | | | | | | |
| 236258 | JAVIER JOSÉ GOYCO CORTÉS | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 236259 | JAVIER JOSE PANDOLFI DE RINALDIS | ADDRESS ON FILE | | | | | | | |
| 675788 | JAVIER JUSTINIANO ALAYON | COND FRANCIA 3D | | | | SAN JUAN | PR | 00911 | |
| 236260 | JAVIER L BENITEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 675789 | JAVIER L BUENO PEREZ | URB DORADO DEL MAR | LL 3 CALLE BOULEVARD | | | DORADO | PR | 00646 | |
| 236261 | JAVIER L GARCIA / EQUIP BRENAS VEGA BAJA | P O BOX 8766 | SABANA BRANCH | | | VEGA BAJA | PR | 00693 | |
| 236262 | JAVIER L MORENO | ADDRESS ON FILE | | | | | | | |
| 675790 | JAVIER LA FONTAINE DIAZ | ESTANCIAS DE LAS FUENTES | AA 48 CALLE DEL REY | | | TOA ALTA | PR | 00953 | |
| 675791 | JAVIER LABOY COLON | HC 01 BOX 5404 | | | | SALINA | PR | 00751 | |
| 236263 | JAVIER LABOY DELGADO | ADDRESS ON FILE | | | | | | | |
| 236264 | JAVIER LAFARGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 236265 | JAVIER LAFONTAINE RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236266 | JAVIER LAGUER PSYD, JOSE G | ADDRESS ON FILE | | | | | | | |
| 236267 | JAVIER LAGUER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236268 | JAVIER LAGUER, JOSE | ADDRESS ON FILE | | | | | | | |
| 236269 | JAVIER LAGUERRE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 675792 | JAVIER LARREGUI A/C MAYRA ORTIZ | RES MANUEL A PEREZ | EDIF D 4 APT 48 | | | SAN JUAN | PR | 00923 | |
| 675793 | JAVIER LARREGUI RODRIGUEZ | P O BOX 959 | | | | CIALES | PR | 00638 | |
| 675794 | JAVIER LASALLE RUIZ | PO BOX 325 | | | | QUEBRADILLAS | PR | 00678 | |
| 236270 | JAVIER LEBRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 236271 | JAVIER LEBRON RUIZ | ADDRESS ON FILE | | | | | | | |
| 675795 | JAVIER LIZARDI APONTE | EXT LA MILAGROSA | C 5 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 236272 | JAVIER LLANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 675558 | JAVIER LOIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 675796 | JAVIER LOPEZ | URB STAR LIGHT | 4549 DENED STREET | | | PONCE | PR | 00717 | |
| 675798 | JAVIER LOPEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 675797 | JAVIER LOPEZ BOU | P O BOX 367 | | | | COROZAL | PR | 00783 | |
| 236274 | JAVIER LOPEZ COVAS | ADDRESS ON FILE | | | | | | | |
| 236275 | JAVIER LOPEZ COVAS | ADDRESS ON FILE | | | | | | | |
| 236276 | JAVIER LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 675799 | JAVIER LOPEZ MENDEZ | 7032 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 675800 | JAVIER LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 236277 | JAVIER LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 675801 | JAVIER LOZADA OSORIO | BP SAN MIGUEL | 7 CALLE ESPERANZA | | | GUAYNABO | PR | 00966 | |
| 2093905 | Javier Lugo, Francisco | ADDRESS ON FILE | | | | | | | |
| 236278 | JAVIER LUGO, IRMA | ADDRESS ON FILE | | | | | | | |
| 236279 | JAVIER LUIS ROBLES FLORES | ADDRESS ON FILE | | | | | | | |
| 1636112 | Javier Luis Vila Ramirez & Maria I. Ortiz | ADDRESS ON FILE | | | | | | | |
| 236281 | JAVIER M CUBERO BOWDEN | ADDRESS ON FILE | | | | | | | |
| 236282 | JAVIER M FELIX GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675802 | JAVIER M FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 236283 | JAVIER M GARCIA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 845249 | JAVIER M LOPEZ SOLA | VILLA MARINA | A17 BAHIA DEL SUR | | | GURABO | PR | 00778 | |
| 675803 | JAVIER M RODRIGUEZ CONCEPCION | P O BOX 478 | | | | QUEBRADILLAS | PR | 00678 | |
| 236284 | JAVIER M TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 236285 | JAVIER MACHINE SHOP | ADDRESS ON FILE | | | | | | | |
| 236287 | JAVIER MALDONADO DURAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236288 | JAVIER MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 675804 | JAVIER MALDONADO OFARRILL | EL CONQUISTADOR | B 9 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 675805 | JAVIER MALDONADO ROMACHO | PO BOX 3086 | | | | ARECIBO | PR | 00613 | |
| 236289 | JAVIER MALDONADO Y MARIBEL LA TORRE | ADDRESS ON FILE | | | | | | | |
| 236290 | JAVIER MANDRY MERCADO | PRO SE | 1326 CALLE SALUD | APT. 1101 | | PONCE | PR | 00717 | |
| 236291 | JAVIER MANDRY MERCADO | PRO SE | URB SANTA CLARA | 3092 AVENIDA EMILIO FAGOT | | PONCE | PR | 00716-4117 | |
| 675806 | JAVIER MARIN CORTES | 12 BDA CUMBRE ALTA | | | | UTUADO | PR | 00641 | |
| 236292 | Javier Marin, William | ADDRESS ON FILE | | | | | | | |
| 236293 | JAVIER MARQUEZ MONROIG | ADDRESS ON FILE | | | | | | | |
| 675807 | JAVIER MARQUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 236294 | JAVIER MARQUEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 675808 | JAVIER MARRERO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 675809 | JAVIER MARTINEZ | HC 1 BOX 1911 | | | | CABO ROJO | PR | 00622 | |
| 236295 | JAVIER MARTINEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 675810 | JAVIER MARTINEZ BULTED | 10 CALLE CRUZ | | | | YAUCO | PR | 00698 | |
| 236296 | JAVIER MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 675811 | JAVIER MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 236297 | JAVIER MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 675812 | JAVIER MARTINEZ FELICIANO | SIERRA BAYAMON | 13 CALLE 2 BLQ 12 | | | BAYAMON | PR | 00961 | |
| 675559 | JAVIER MARTINEZ GONZALEZ | URB COUNTRY CLUB | 902 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924-3346 | |
| 845250 | JAVIER MARTINEZ HERNANDEZ | PO BOX 622 | | | | OROCOVIS | PR | 00720-0622 | |
| 675813 | JAVIER MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 845251 | JAVIER MARTINEZ OLIVENCIA | PO BOX 248 | | | | ANGELES | PR | 00611-0248 | |
| 675814 | JAVIER MARTINEZ RIVERA | COND GOLDEN VIEW | PL 503 CALLE MODESTA APT 607 | | | SAN JUAN | PR | 00924-4521 | |
| 236298 | JAVIER MARTINEZ RODRIGUEZ | P O BOX 4012 | | | | CAROLINA | PR | 00984 | |
| 236299 | JAVIER MARTINEZ RODRIGUEZ | RR 10 BOX 5230 | | | | SAN JUAN | PR | 00926 | |
| 845252 | JAVIER MARTINEZ RODRIGUEZ | VILLA CAROLINA | 132-38 CALLE INOCENCIO CRUZ | | | CAROLINA | PR | 00985-4125 | |
| 675815 | JAVIER MARTINEZ RODRIGUEZ /MADELYN ORTIZ | PO BOX 26524 | | | | CAYEY | PR | 00736 | |
| 236300 | JAVIER MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 236301 | JAVIER MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 236302 | JAVIER MARTY PEREZ | ADDRESS ON FILE | | | | | | | |
| 675816 | JAVIER MATIAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 236303 | JAVIER MATIAS MOLL | ADDRESS ON FILE | | | | | | | |
| 675817 | JAVIER MATOS | UNIVERSITY GARDENS | 329-A CALLE CLEMSON | | | RIO PIEDRAS | PR | 00927 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675818 | JAVIER MATOS VAZQUEZ | SIERRA BAYAMON | BLQ 60-3 CALLE 55 ATPO 1 | | | BAYAMON | PR | 00961 | |
| 236304 | Javier Matos, Alexis | ADDRESS ON FILE | | | | | | | |
| 675819 | JAVIER MAYMI PEREZ | ADDRESS ON FILE | | | | | | | |
| 675820 | JAVIER MAYSONET RUBIO | URB RIO HONDO I | E 26 CALLE RIO CAONILLAS | | | BAYAMON | PR | 00961 | |
| 236305 | JAVIER MEDINA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 675821 | JAVIER MEDINA PEREZ | HC 3 BOX 17395 | | | | QUEBRADILLAS | PR | 00678 | |
| 236306 | JAVIER MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 236307 | JAVIER MEDINA RIOS | ADDRESS ON FILE | | | | | | | |
| 236308 | JAVIER MEJIA, BANGHISS | ADDRESS ON FILE | | | | | | | |
| 236309 | JAVIER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 675822 | JAVIER MELENDEZ CARMONA | PO BOX 51 | | | | TOA ALTA | PR | 00954 | |
| 236310 | JAVIER MELENDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 675823 | JAVIER MELENDEZ VAZQUEZ | 1106 TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| 675824 | JAVIER MENDEZ ALVAREZ | 3 COND COMODORO | | | | ISLA VERDE | PR | 00979 | |
| 236311 | JAVIER MENDEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 675825 | JAVIER MENDEZ JOY | THE VILLAGE IN SAN PATRICIO | 630 AVE SAN PATRICIO, TH 207 | | | GUAYNABO | PR | 00968 | |
| 675826 | JAVIER MENDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 236312 | JAVIER MENDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 675827 | JAVIER MENENDEZ | ALTO APOLO | 2120 CALLE DELFOS | | | GUAYNABO | PR | 00969 | |
| 675828 | JAVIER MERCADO | URB LAS AMERICAS | MM28 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 236313 | JAVIER MERCADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 675829 | JAVIER MERCADO CABRERA | HC 01 BOX 5273 | | | | BARRANQUITAS | PR | 00794 | |
| 236314 | JAVIER MERCADO DBA MERCADO DISTRIBUTORS | PO BOX 1138 | | | | BARRANQUITAS | PR | 00794 | |
| 236315 | JAVIER MERCADO ORTIS/DBA/MERCADO DIST. | PO BOX 1138 | | | | BARRANQUITAS | PR | 00794 | |
| 236317 | JAVIER MILAN PIETRI | ADDRESS ON FILE | | | | | | | |
| 236318 | JAVIER MILLAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 675830 | JAVIER MIRANDA RIVERA | HC 03 BOX 25879 | | | | LAJAS | PR | 00667 | |
| 675831 | JAVIER MIRANDA ROSA | P O BOX 1490 | | | | AGUADA | PR | 00602 | |
| 236319 | JAVIER MOJICA TORRES | ADDRESS ON FILE | | | | | | | |
| 236320 | JAVIER MOLINA GARCIA | ADDRESS ON FILE | | | | | | | |
| 675832 | JAVIER MOLINA PAGAN | ADDRESS ON FILE | | | | | | | |
| 675833 | JAVIER MOLINA PIZARRO | CAROLINA PUEBLO | 13 CALLE SALVADOR BRAU | | | CAROLINA | PR | 00986 | |
| 236321 | JAVIER MONTALVO CINTRON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236322 | JAVIER MONTANEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 236323 | JAVIER MONTANEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 236324 | JAVIER MONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 236325 | JAVIER MONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 236326 | JAVIER MONTES MEDINA | ADDRESS ON FILE | | | | | | | |
| 236327 | JAVIER MORALES | ADDRESS ON FILE | | | | | | | |
| 236328 | JAVIER MORALES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 236329 | JAVIER MORALES CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 236330 | JAVIER MORALES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 675834 | JAVIER MORALES HERNANDEZ | BOX 1239 | | | | JAYUYA | PR | 00664 | |
| 675835 | JAVIER MORALES LOPEZ | P.O BOX 532 | | | | LARES | PR | 00669 0532 | |
| 236331 | JAVIER MORALES MERCED | ADDRESS ON FILE | | | | | | | |
| 236332 | JAVIER MORALES RIVERA | LCDA. AYRA ORTIZ RESTO | CALLE NAVARRA B-18 VILLA CONTESSA | | | BAYAMON | PR | 00956 | |
| 236333 | JAVIER MORALES RIVERA | LCDA. JESSICA M. APELLANIZ ARROYO; LCDA. MYRTA MORALES CRUZ; LCDA. AYRA ORTIZ RESTO | PMB 108 | AVE. ESMERALDA | | NÚM. 53 GUANABO | PR | 00969 | |
| 770574 | JAVIER MORALES RIVERA | LCDA. MYRTA MORALES CRUZ | CLINICA DE ASISTENCIA LEGAL FACULTAD | DE DERECHO UNIV. INTERMERICANA 670 AVE. | Ponce DE LEÓN APT. 813 | SAN JUAN | PR | 00907 | |
| 236334 | JAVIER MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236335 | JAVIER MORALES SANTANA | ADDRESS ON FILE | | | | | | | |
| 675836 | JAVIER MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 675837 | JAVIER MORALES VARGAS | MSC 57 RR 3 BOX 3125 | | | | SAN JUAN | PR | 00926 | |
| 236336 | JAVIER MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 675838 | JAVIER MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 236337 | JAVIER MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 236338 | JAVIER MORENO OTERO | ADDRESS ON FILE | | | | | | | |
| 675839 | JAVIER MORENO PEREZ | URB COLINAS DE HATILLO 71 | | | | HATILLO | PR | 00659 | |
| 675840 | JAVIER MORET VARGAS | URB VILLA ROSA II | C 1 CALLE C | | | GUAYAMA | PR | 00784 | |
| 236339 | JAVIER MULERO VEGA | ADDRESS ON FILE | | | | | | | |
| 236340 | JAVIER MUNIZ PENA | ADDRESS ON FILE | | | | | | | |
| 236341 | JAVIER MUNOZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 236342 | JAVIER MURIEL DELBREY | ADDRESS ON FILE | | | | | | | |
| 675841 | JAVIER MURIEL MELENDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 675842 | JAVIER MURIEL ROMAN | HC 02 BOX 13862 | | | | AGUAS BUENAS | PR | 00703-9609 | |
| 675843 | JAVIER MUSKUS ROSARIO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236343 | JAVIER N CABRERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 845253 | JAVIER N SEGARRA MALDONADO | URB LA GRANJA | 8 FRANCISCO PIETRI | | | ADJUNTAS | PR | 00601 | |
| 236344 | JAVIER NEGRON AFANADOR | ADDRESS ON FILE | | | | | | | |
| 236345 | JAVIER NEGRON DELGADO | ADDRESS ON FILE | | | | | | | |
| 675844 | JAVIER NEGRON MARRERO | HC 02 BOX 80204 | | | | CIALES | PR | 00613 | |
| 675845 | JAVIER NEGRON NIEVES | HC 1 BOX 5828 | | | | JUNCOS | PR | 00777 | |
| 675846 | JAVIER NEGRON RIVERA | HC 1 BOX 17662 | | | | HUMACAO | PR | 00791 | |
| 675847 | JAVIER NEGRON ROSARIO | URB LEVITTOWIN 3RA | SECCION 3352 PASEO CARMEN | | | TOA BAJA | PR | 00949 | |
| 236347 | JAVIER NIEVES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 675848 | JAVIER NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 675849 | JAVIER NIEVES NIEVES | URB JARDINES DE NARANJITO | 64 CALLE GARDENIA | | | NARANJITO | PR | 00719 | |
| 675850 | JAVIER NIEVES RIVERA | HC 01 3719 | BO SAN ANTON | | | QUEBRADILLAS | PR | 00678 | |
| 236348 | JAVIER NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| 675851 | JAVIER NORIEGA COSTAS | EDIF BANCO COOP | OFIC 305B | AVE PONCE DE LEON 623 | | SAN JUAN | PR | 00917 | |
| 675852 | JAVIER NU EZ FIGUEROA | PO BOX 235 | | | | VILLALBA | PR | 00766 | |
| 236349 | JAVIER NUNEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 236350 | JAVIER NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 236351 | JAVIER NÚÑEZ OTERO | SR. JAVIER NÚÑEZ ORTIZ | HC 01 BOX 1064 | | | ARECIBO | PR | 00612 | |
| 236352 | JAVIER O ALAYON DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 236353 | JAVIER O ALMODOVAR NEGRON | ADDRESS ON FILE | | | | | | | |
| 675853 | JAVIER O BURGOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 236354 | JAVIER O CORDERO RIOS | ADDRESS ON FILE | | | | | | | |
| 236355 | JAVIER O DE JESUS ALAMO | ADDRESS ON FILE | | | | | | | |
| 675854 | JAVIER O DEL VALLE RODRIGUEZ | PO BOX 360518 | | | | SAN JUAN | PR | 00936 | |
| 845254 | JAVIER O DIAZ PEDROZA | P O BOX 1307 | | | | LAS PIEDRAS | PR | 00771 | |
| 675855 | JAVIER O DOMENECH | BOX 709 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1447424 | Javier O Garcia Ayala and Diana M Suazo Nieves | ADDRESS ON FILE | | | | | | | |
| 236356 | JAVIER O GUZMAN GARCIA / LISA M GARCIA | ADDRESS ON FILE | | | | | | | |
| 236357 | JAVIER O MATOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 675856 | JAVIER O MORALES | 359 COND DE DIEGO | AVE DE DIEGO SUITE 501 PDA 22 | | | SAN JUAN | PR | 00909-1711 | |
| 675857 | JAVIER O MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 675858 | JAVIER O ORSINI MARRERO | URB LAGOS DE PLATA | CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 236358 | JAVIER O ORTIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 675859 | JAVIER O ORTIZ ZAYAS | URB LAS AGUILAS | G 24 CALLE 4 | | | COAMO | PR | 00769 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1795 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236359 | JAVIER O PEREZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 236360 | JAVIER O PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 236361 | JAVIER O PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 675860 | JAVIER O PINEIRO COLON | PMB 108 PO BOX 144100 | | | | ARECIBO | PR | 00614-4100 | |
| 675861 | JAVIER O QUINTERO QUINONEZ | BUZON 5813 BO RIO LAJAS | | | | TOA ALTA | PR | 00954 | |
| 236362 | JAVIER O RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 236363 | JAVIER O RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 236364 | JAVIER O RIVERA ROIG | ADDRESS ON FILE | | | | | | | |
| 236365 | JAVIER O RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 845255 | JAVIER O ROBLES VELEZ | PO BOX 1120 | | | | ARECIBO | PR | 00613-1120 | |
| 675862 | JAVIER O RODRIGUEZ LASANTA | PO BOX 9975 | | | | ARECIBO | PR | 00613 | |
| 236366 | JAVIER O SILVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675863 | JAVIER O TIRADO HUERTAS | 310 COND PARQUE TERRALINDA | | | | TRUJILLO ALTO | PR | 00976 | |
| 236367 | JAVIER O TOMAS SAA VEDRA | ADDRESS ON FILE | | | | | | | |
| 675864 | JAVIER O TORRES | URB VILLAS DE CARRAIZO | RR 7 BOX 412 | | | SAN JUAN | PR | 00926 | |
| 236368 | JAVIER O TORRES MATIAS | ADDRESS ON FILE | | | | | | | |
| 236369 | JAVIER O TORRES URBINA | ADDRESS ON FILE | | | | | | | |
| 675865 | JAVIER O VAZQUEZ SOLIS | HC 3 BOX 8189 | | | | GUAYNABO | PR | 00971 | |
| 236370 | JAVIER O. OTERO OJEDA | ADDRESS ON FILE | | | | | | | |
| 236371 | JAVIER O. PIÑEIRO DELIZ | LCDO. CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 PASEO PERLA DEL SUR | STE 201 | | Ponce | PR | 00717 | |
| 236372 | JAVIER O. VEGAS CARRILLO | ADDRESS ON FILE | | | | | | | |
| 845256 | JAVIER OCASIO MARCANO | MANS DE SANTA BARBARA | 30 AZABACHE | | | GURABO | PR | 00778 | |
| 236373 | JAVIER OCASIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 675866 | JAVIER OCASIO/ EQUIP VAQUEROS LA PLANTA | PO BOX 2999 | | | | ARECIBO | PR | 00612 | |
| 236374 | JAVIER OLIVO UMPIERRE | ADDRESS ON FILE | | | | | | | |
| 675867 | JAVIER OLMEDA RODRIGUEZ | BO SALTO | BOX 20 | | | CIDRA | PR | 00739 | |
| 236375 | JAVIER OLMEDA TORRES | ADDRESS ON FILE | | | | | | | |
| 236376 | JAVIER ONEILL MONTALVO | ADDRESS ON FILE | | | | | | | |
| 675868 | JAVIER ORDEIN | PO BOX 9020392 | | | | SAN JUAN | PR | 00902 | |
| 675869 | JAVIER ORIOL LEBRON | URB VALLE REAL 74 | CALLE AG | | | PONCE | PR | 00733 | |
| 236377 | JAVIER ORONOZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 236378 | JAVIER ORONOZ, RENE | ADDRESS ON FILE | | | | | | | |
| 675870 | JAVIER ORTEGA OYOLA | RR 4 BOX 26434 | | | | TOA ALTA | PR | 00953 | |
| 236380 | JAVIER ORTIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 845257 | JAVIER ORTIZ LUNA | ALTURAS DE TURABO | LL 4 CALLE 700 | | | CAGUAS | PR | 00725-4717 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675871 | JAVIER ORTIZ LUNA | LA CUMBRE | 497 AVE EMILIANO POL 329 | | | SAN JUAN | PR | 00926 | |
| 675872 | JAVIER ORTIZ MALDONADO | H 9 CALLE C | | | | CAYEY | PR | 00736 | |
| 675873 | JAVIER ORTIZ MALDONADO | REPTO MONTELLANO | H 9 CALLE C | | | CAYEY | PR | 00736 | |
| 675874 | JAVIER ORTIZ MENDEZ | LAS CUMBRES | 648 CALLE ADAMS | | | SAN JUAN | PR | 00926 | |
| 675875 | JAVIER ORTIZ ROMAN | COOP CIUDAD UNIVERSITARIA | EDIF A APTO 1402 | | | TRUJILLO ALTO | PR | 00976 | |
| 236382 | JAVIER ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 675876 | JAVIER ORTIZ SANTIAGO DBA EXXSTRAX SPORT | EL PLANTIO | H2 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 675877 | JAVIER ORTIZ SERRANO | BO POZUELO | RR 1 BOX 6392 | | | GUAYAMA | PR | 00784 | |
| 236383 | JAVIER ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 236384 | JAVIER OTERO CABRERA | ADDRESS ON FILE | | | | | | | |
| 675878 | JAVIER OTERO TORRES | HC 02 BOX 11865 | | | | LAJAS | PR | 00667 | |
| 236385 | JAVIER OTERO VILLEGA | ADDRESS ON FILE | | | | | | | |
| 236386 | JAVIER OYOLA ALEMANY | ADDRESS ON FILE | | | | | | | |
| 675879 | JAVIER P CORDERO DIAZ | HC 3 BOX 21603 | | | | LAJAS | PR | 00667 | |
| 236387 | JAVIER PACHECO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 236388 | JAVIER PADILLA CACERES | ADDRESS ON FILE | | | | | | | |
| 675880 | JAVIER PADILLA ZAPATA | HC 01 BOX 2650 | | | | BAYAMON | PR | 00622 | |
| 236389 | JAVIER PADUA TORRES | ADDRESS ON FILE | | | | | | | |
| 236390 | JAVIER PAGAN BLANCO | ADDRESS ON FILE | | | | | | | |
| 675881 | JAVIER PAGAN GARCIA | URB COUNTRY CLUB | 1143 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 | |
| 675882 | JAVIER PAGAN IRIZARRY | COND PARK LANE APT 1002 | 63-65 SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00907-1889 | |
| 236391 | JAVIER PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 236392 | JAVIER PAGAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 236393 | JAVIER PANET | ADDRESS ON FILE | | | | | | | |
| 236394 | JAVIER PAREDES, PATRICIO | ADDRESS ON FILE | | | | | | | |
| 675883 | JAVIER PASTRANA LOPEZ | PO BOX 163 | | | | CANOVANAS | PR | 00729 | |
| 236395 | JAVIER PASTRANA MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 236396 | JAVIER PASTRANA MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 236397 | JAVIER PELUYERA BEZARES | ADDRESS ON FILE | | | | | | | |
| 236398 | JAVIER PENA, KEILA | ADDRESS ON FILE | | | | | | | |
| 675884 | JAVIER PEREZ | ADDRESS ON FILE | | | | | | | |
| 236399 | JAVIER PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 236400 | JAVIER PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 845258 | JAVIER PEREZ DAVILA | URB VERDEMAR | 516 CALLE 16 | | | PUNTA SANTIAGO | PR | 00741-2205 | |
| 236401 | JAVIER PEREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675885 | JAVIER PEREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 675886 | JAVIER PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 675887 | JAVIER PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 236402 | JAVIER PEREZ LUCIANO | COND DOS MARINAS 2 | 200 AVE MARINA VW APT 2 108 | | | FAJARDO | PR | 00738-4217 | |
| 236403 | JAVIER PEREZ LUCIANO | URB JARDINES DE COUNTRY CLUB | CALLE 139 CE 17 | | | CAROLINA | PR | 00983 | |
| 675888 | JAVIER PEREZ LUCIANO | VILLAS DE LOIZA | I 15 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 236404 | JAVIER PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 675889 | JAVIER PEREZ MIRANDA | H C 56 BOX 4355 | | | | AGUADA | PR | 00602-9603 | |
| 675890 | JAVIER PEREZ NIEVES | 1 RES BRISAS DEL CAMPO ALEGRE | | | | MANATI | PR | 00674 | |
| 236405 | JAVIER PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 675891 | JAVIER PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 236406 | JAVIER PEREZ PICO | ADDRESS ON FILE | | | | | | | |
| 675892 | JAVIER PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 236407 | JAVIER PÉREZ RIVERA | LCDO. PEDRO JOEL LANDRAU | 07 AVE. DOMENECH STE. 106 | | | SAN JUAN | PR | 00918 | |
| 236408 | JAVIER PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 675893 | JAVIER PEREZ ROJAS | 1056 CALLE FERROCARRIL | | | | SAN JUAN | PR | 00925-3010 | |
| 675894 | JAVIER PEREZ ROJAS | MONTEBELLO ESTATES | H 9 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 236409 | JAVIER PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 236410 | JAVIER PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 236411 | JAVIER PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 675896 | JAVIER PEREZ TORRES | COMERCIAL BELLA VISTA | EDIF 1 LOCAL 1 A | | | BAYAMON | PR | 00957 | |
| 675895 | JAVIER PEREZ TORRES | HC 2 BOX 45830 | | | | VEGA BAJA | PR | 00693 | |
| 236412 | JAVIER PIAZZA/SERVICIOS PSICOLOGICOS RAI | HC 645 BOX 6387 | | | | TRUJILLO ALTO | PR | 00976 | |
| 236413 | JAVIER PINEIRO DECLET | ADDRESS ON FILE | | | | | | | |
| 675897 | JAVIER PRADO FONSECA | URB PALACIOS REALES | BZN 74 CALLE BALBY | | | TOA ALTA | PR | 00953 | |
| 236414 | JAVIER QUILES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 675898 | JAVIER QUILES LOPEZ | BO ARENALES ALTOS | BOX 20-145 | | | ISABELA | PR | 00662 | |
| 675900 | JAVIER QUILES TORRES | HC 01 BOX 23639 | | | | CAGUAS | PR | 00725-8920 | |
| 236415 | JAVIER QUININES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 236416 | JAVIER QUINONES MARCANO | ADDRESS ON FILE | | | | | | | |
| 236417 | JAVIER QUINONES OCASIO | ADDRESS ON FILE | | | | | | | |
| 675901 | JAVIER QUINONEZ FORTEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 236418 | JAVIER QUINTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 675902 | JAVIER QUINTANA PADILLA | EST DEL CARMEN | 2065 CALLE TENDAL | | | PONCE | PR | 00716 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236420 | JAVIER QUINTANA PADILLA | VILLA PARAISO #1849 CALLE TERNURA | | | | PONCE | PR | 00728 | |
| 236421 | JAVIER QUINTANA SOTO | ADDRESS ON FILE | | | | | | | |
| 675903 | JAVIER QUINTANA SOTO | ADDRESS ON FILE | | | | | | | |
| 236422 | JAVIER QUIRUELAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 675904 | JAVIER R BURGOS | COND OLIMPO PLAZA | APT 903 | | | SAN JUAN | PR | 00927 | |
| 236423 | JAVIER R BURGOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 236424 | JAVIER R CAMACHO ACEVEDO | PO BOX 12 | | | | SAN ANTONIO | PR | 00690 | |
| 675905 | JAVIER R CAMACHO ACEVEDO | PO BOX 605703 | PMB 88 | | | AGUADILLA | PR | 00605-9002 | |
| 236425 | JAVIER R CRUZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 236426 | JAVIER R DIAZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 675906 | JAVIER R DIAZ VILLANUEVA | BAYAMON GARDENS | L 13 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 675907 | JAVIER R MARQUEZ GRACIANI | CONSTANCIA | 2464 CALLE EUREKA | | | PONCE | PR | 00717 | |
| 236427 | JAVIER R MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 675908 | JAVIER R RODRIGUEZ FERRER | URB IRLANDA HTS | DN-2 CALLE HUNGRIA | | | BAYAMON | PR | 00956 5324 | |
| 236428 | JAVIER R RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 675909 | JAVIER R ROHENA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 236429 | JAVIER R. MARQUEZ GRACIANI | ADDRESS ON FILE | | | | | | | |
| 675910 | JAVIER RAMIREZ GONZALEZ | PMB 283 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 236430 | JAVIER RAMIREZ MACHIN | ADDRESS ON FILE | | | | | | | |
| 675911 | JAVIER RAMIREZ SUAREZ | 1917 CALLE JUAN B UGALDE | | | | SAN JUAN | PR | 00926 | |
| 236431 | JAVIER RAMIREZ TORRES | CAMASEYES | CARR 467 K 2.6 | | | AGUADILLA | PR | 00603 | |
| 675912 | JAVIER RAMIREZ TORRES | HC 1 BOX 15716 | | | | AGUADILLA | PR | 00603 | |
| 675913 | JAVIER RAMOS | ADDRESS ON FILE | | | | | | | |
| 675914 | JAVIER RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 236432 | JAVIER RAMOS FLORES | ADDRESS ON FILE | | | | | | | |
| 675915 | JAVIER RAMOS GARCIA | HC 866 BOX 8425 | | | | FAJARDO | PR | 00738 | |
| 675916 | JAVIER RAMOS LOPEZ | PUCPR AVE LOS AMERICAS SUITE 514 | | | | PONCE | PR | 00717-9997 | |
| 675917 | JAVIER RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 675918 | JAVIER RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 236434 | JAVIER RENTAL/ JUAN J BURGOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 236435 | JAVIER REQUENA MERCADO | ADDRESS ON FILE | | | | | | | |
| 675919 | JAVIER RESTO APONTE | PO BOX 370580 | | | | CAYEY | PR | 00737 | |
| 675920 | JAVIER REYES CORDERO | HC 02 BOX 40280 | | | | ARECIBO | PR | 00612 | |
| 236436 | JAVIER REYES NIEVES | ADDRESS ON FILE | | | | | | | |
| 675921 | JAVIER REYES SANTIAGO | URB SANTA JUANITA | WC-8 CALLE PEDREIRA | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236437 | JAVIER REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 675922 | JAVIER RICARDO | COND NEW SAN JUAN | 6471 AVE ISLA VERDE PH 3 | | | CAROLINA | PR | 00979 | |
| 675923 | JAVIER RIOS MEDINA | URB VISTAS DEL ATLANTICO | 146 CALLE PICUA | | | ARECIBO | PR | 00612 | |
| 675924 | JAVIER RIOS RAMIREZ | URB ALTURAS DE FLAMBOYAN | CC 27 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 236438 | JAVIER RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 675925 | JAVIER RIQUELME RODRIGUEZ | ARENALES BAJOS | AVE FELIX ALDARONDO BOX 1403 | | | ISABELA | PR | 00662 | |
| 675926 | JAVIER RIVAS TOLENTINO | PO BOX 980 | | | | PATILLA | PR | 00723 | |
| 675928 | JAVIER RIVERA ACEVEDO | RR 8 BOX 9106 | | | | BAYAMON | PR | 00956 | |
| 675929 | JAVIER RIVERA ALICEA | HC 71 BOX 3766 | | | | COMERIO | PR | 00782 | |
| 236439 | JAVIER RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 675930 | JAVIER RIVERA AQUINO | URB VILLA BORINQUEN | 9 CALLE G | | | LARES | PR | 00669 | |
| 675932 | JAVIER RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 675931 | JAVIER RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 675933 | JAVIER RIVERA AYALA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 675934 | JAVIER RIVERA BARRETO | BDA SANDIN | 71 CALLE SASTURNO | | | VEGA BAJA | PR | 00693 | |
| 675935 | JAVIER RIVERA BARRETO | BO MINILLAS | HC-67 BOX 13190 | | | BAYAMON | PR | 00956 | |
| 236441 | JAVIER RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 675936 | JAVIER RIVERA CARBONE | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 236442 | JAVIER RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 675937 | JAVIER RIVERA ESPINELL | HC 73 BOX 4520 | | | | NARANJITO | PR | 00719 | |
| 675938 | JAVIER RIVERA ESPINELL | URB LOS DOMINICOS | H 141 CALLE SAN RAIMUNDO | | | BAYAMON | PR | 00956 | |
| 675939 | JAVIER RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 675940 | JAVIER RIVERA GIRIBALDI | COLINAS DE YAUCO | 4 C 3 CALLE CAMPO | | | YAUCO | PR | 00698 | |
| 675941 | JAVIER RIVERA HERNANDEZ | BELLO MONTE | V 7 AVE 3 | | | GUAYNABO | PR | 00969 | |
| 675942 | JAVIER RIVERA MARIN | PO BOX 499 | | | | JUNCOS | PR | 00777 | |
| 236443 | JAVIER RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 236444 | JAVIER RIVERA MONTALVAN | ADDRESS ON FILE | | | | | | | |
| 236445 | JAVIER RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 236446 | JAVIER RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 236447 | JAVIER RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 675560 | JAVIER RIVERA NEVAREZ | BO MAMEYAL PARCELAS | P 37 CALLE KENNEDY | | | DORADO | PR | 00646 | |
| 675943 | JAVIER RIVERA OPPENHEIMER | VILLA FONTANA | 2 KR 641 VIA 3 | | | CAROLINA | PR | 00983 | |
| 675927 | JAVIER RIVERA ORTIZ | REPTO ANA LUISA | A 3 CALLE 1 | | | CAYEY | PR | 00736 | |
| 236448 | JAVIER RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 236449 | JAVIER RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 236450 | JAVIER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675944 | JAVIER RIVERA RODRIGUEZ | CARR 645 K2 H9 | | | | VEGA BAJA | PR | 00693 | |
| 675945 | JAVIER RIVERA ROSADO | RR-5 BOX 5084 | | | | BAYAMON | PR | 00956 | |
| 236451 | JAVIER RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 236452 | JAVIER RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 236453 | JAVIER RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 675946 | JAVIER RIVERA SCALLEY | VILLA AVILA | A 35 CALLE HUMACAO | | | HUMACAO | PR | 00969 | |
| 236454 | JAVIER RIVERA VIGO | ADDRESS ON FILE | | | | | | | |
| 236455 | JAVIER RIVERA YAMBO | ADDRESS ON FILE | | | | | | | |
| 236456 | JAVIER RIVERA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 675947 | JAVIER RODRIGEZ MENDEZ | BO MEMBRILLO | PO BOX 731 | | | CAMUY | PR | 00627 | |
| 236457 | JAVIER RODRIGUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 675948 | JAVIER RODRIGUEZ CURET | 829 LOPEZ SICARDO | | | | SAN JUAN | PR | 00923 | |
| 675949 | JAVIER RODRIGUEZ FLORES | HC 4 BOX 49012 | | | | CAGUAS | PR | 00725-9638 | |
| 236458 | JAVIER RODRIGUEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 236459 | JAVIER RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 236460 | JAVIER RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 675951 | JAVIER RODRIGUEZ MARRERO | BO GALATEO | SEC GUTIERREZ | | | TOA ALTA | PR | 00953 | |
| 236461 | JAVIER RODRIGUEZ MARRERO | HC 02 BOX 11549 | | | | LAJAS | PR | 00667 | |
| 675950 | JAVIER RODRIGUEZ MARRERO | URB JARDINES DEL CARIBE | TT 23 CALLE 46 | | | PONCE | PR | 00731 | |
| 236462 | JAVIER RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 675952 | JAVIER RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 675953 | JAVIER RODRIGUEZ NIEVES | RR 01 BO SUD | BOX 3852 | | | CIDRA | PR | 00739 | |
| 236464 | JAVIER RODRIGUEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 675954 | JAVIER RODRIGUEZ QUIROS | ADDRESS ON FILE | | | | | | | |
| 236465 | JAVIER RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 236466 | JAVIER RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 675955 | JAVIER RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 236467 | JAVIER RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 236468 | JAVIER RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 675956 | JAVIER RODRIGUEZ VARGAS | URB LA MONSERRATE | D 43 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 236469 | JAVIER RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 236470 | JAVIER RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 236471 | JAVIER RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 675957 | JAVIER ROJAS CASTELLO | URB CORALES | E 10 CALLE 10 | | | HATILLO | PR | 00659 | |
| 675958 | JAVIER ROJAS MARTINEZ | 7112 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00672 | |
| 236472 | JAVIER ROLON CORDERO | ADDRESS ON FILE | | | | | | | |
| 236473 | JAVIER ROLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 236474 | JAVIER ROLON ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236475 | JAVIER ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 236476 | JAVIER ROMAN PADIN | ADDRESS ON FILE | | | | | | | |
| 675959 | JAVIER ROSA DIAZ | URB ARBOLES DE MONTE HIEDRA | BZN 408 BOULEVARD D LOS ARBOLES 600 | | | SAN JUAN | PR | 00926 | |
| 236477 | JAVIER ROSA MONTIJO | ADDRESS ON FILE | | | | | | | |
| 236478 | JAVIER ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675960 | JAVIER ROSADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 236479 | JAVIER ROSADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 675961 | JAVIER ROSARIO BETANCOURT | PO BOX 820 | | | | CAROLINA | PR | 00986-0000 | |
| 236480 | JAVIER ROSARIO BETANCOURT | URB MONTECIELO | BZN 106 CALLE JOSE PEDREIRA | | | CAGUAS | PR | 00725 | |
| 675962 | JAVIER ROSARIO MARRERO | ADDRESS ON FILE | | | | | | | |
| 236481 | JAVIER ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 675963 | JAVIER ROSARIO ROLON | RR-1 BOX 3722 | | | | CIDRA | PR | 00739 | |
| 675964 | JAVIER ROSARIO ROSARIO | VILLA SAURI | S 6 CALLE 10 | | | CAGUAS | PR | 00727-9606 | |
| 675965 | JAVIER ROSARIO VELAZQUEZ | COM COCO APLIACION | SOLAR 626 | | | SALINAS | PR | 00751 | |
| 236482 | JAVIER ROTGER MARTINO | ADDRESS ON FILE | | | | | | | |
| 236483 | JAVIER RUA JOVET | ADDRESS ON FILE | | | | | | | |
| 236484 | JAVIER RUBERTE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 236485 | JAVIER RUEMMELE | ADDRESS ON FILE | | | | | | | |
| 675966 | JAVIER RUIZ BUNKER | ADDRESS ON FILE | | | | | | | |
| 236486 | JAVIER RUIZ COTTO | ADDRESS ON FILE | | | | | | | |
| 675967 | JAVIER RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 236487 | JAVIER RUIZ ORONOZ | ADDRESS ON FILE | | | | | | | |
| 236488 | JAVIER RUIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 236489 | JAVIER RUIZ TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 675968 | JAVIER SAAVEDRA SALAS | HC 01 BOX 4700 | | | | QUEBRADILLAS | PR | 00678 | |
| 236490 | JAVIER SALGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 675969 | JAVIER SALGADO TRABAL | PMB 349 | 35 JUAN C BORBON NUM 67 | | | GUAYNABO | PR | 00969-5375 | |
| 236491 | JAVIER SANCHEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 675970 | JAVIER SANCHEZ MARTINEZ | HC 61 BOX 4228 | | | | TRUJILLO ALTO | PR | 00976 | |
| 236492 | JAVIER SANCHEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 236493 | JAVIER SANCHEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 236494 | JAVIER SANCHEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 236495 | JAVIER SANCHEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 675971 | JAVIER SANCHEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 236496 | JAVIER SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 236497 | JAVIER SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236498 | JAVIER SANCHEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 2175938 | JAVIER SANOGUET CANCEL | ADDRESS ON FILE | | | | | | | |
| 675972 | JAVIER SANTALIZ FREYTES | RIO HONDO | C 2 CALLE RIO COCAL | | | BAYAMON | PR | 00961 | |
| 675973 | JAVIER SANTANA SOTO | CALLE LEON NUM 19 | | | | CAYEY | PR | 00736 | |
| 236499 | JAVIER SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| 236500 | JAVIER SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 675974 | JAVIER SANTIAGO DBA MANTECH SECURITY SYS | P O BOX 355 | | | | SAINT JUST | PR | 00978 | |
| 675975 | JAVIER SANTIAGO DEIDA | PO BOX 69001 SUITE 123 | | | | HATILLO | PR | 00659 | |
| 236501 | JAVIER SANTIAGO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 675976 | JAVIER SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 236502 | JAVIER SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 236503 | JAVIER SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675977 | JAVIER SANTIAGO HERNANDEZ | BO CARMELITA | BZN 7 CALLE CRISTO | | | VEGA BAJA | PR | 00693 | |
| 236504 | JAVIER SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 675978 | JAVIER SANTIAGO TORRES | HC 02 BOX 4915 | | | | VILLALBA | PR | 00766 | |
| 236505 | JAVIER SANTIAGO VALE | ADDRESS ON FILE | | | | | | | |
| 236506 | JAVIER SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 236507 | JAVIER SANTIAGO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 675979 | JAVIER SANTOS ANDINO | C/MANUEL TEXIDOR #1783 STO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| 236508 | JAVIER SANTOS CABINA | ADDRESS ON FILE | | | | | | | |
| 236509 | JAVIER SANTOS CUBINA | ADDRESS ON FILE | | | | | | | |
| 236510 | JAVIER SANTOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 236511 | JAVIER SANTOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 236512 | JAVIER SANTOS PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 236513 | JAVIER SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 675980 | JAVIER SANTOS RIVERA | 25 CALLE PALMER | | | | CIDRA | PR | 00739 | |
| 675981 | JAVIER SEIN CARDONA | 7106 AVE JOSE DE JESUS ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 236514 | JAVIER SEPULVEDA TORO | ADDRESS ON FILE | | | | | | | |
| 675982 | JAVIER SIERRA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 236515 | JAVIER SIERRA PADILLA | ADDRESS ON FILE | | | | | | | |
| 236516 | JAVIER SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 236517 | JAVIER SOLIS MORALES | ADDRESS ON FILE | | | | | | | |
| 675983 | JAVIER SOLIS SERRANO | CONDOMINIO SEGOVIA APTO 1505 | | | | SAN JUAN | PR | 00918 | |
| 675984 | JAVIER SOSA FARIA | 15 CALLE LUIS F DESSUS | | | | JUANA DIAZ | PR | 00795 | |
| 236518 | JAVIER SOSIAS CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 675985 | JAVIER SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236519 | JAVIER SOTO AROCHO | ADDRESS ON FILE | | | | | | | |
| 236520 | JAVIER SOTO BONILLA | ADDRESS ON FILE | | | | | | | |
| 236521 | JAVIER SOTO CARDONA | ADDRESS ON FILE | | | | | | | |
| 236522 | JAVIER SOTO CIVIDANES | ADDRESS ON FILE | | | | | | | |
| 236523 | JAVIER SOTO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 675986 | JAVIER SOTO ORTIZ | VISTAMAR | 477 CALLE PORTGL URB BAHIA VISTAMAR | | | CAROLINA | PR | 00983 | |
| 675987 | JAVIER SOTO ROLON | URB BATISTA | 24 CALLE MADRID | | | CAGUAS | PR | 00725 | |
| 675988 | JAVIER SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 675989 | JAVIER SOTO ROSA | RES MANUEL A PEREZ | 195 CALLE PARAGUAY # C BDA ISRAEL | | | SAN JUAN | PR | 00917 | |
| 675990 | JAVIER SOTO ROSADO | B 8 URB BRISAS DE CIALES | | | | CIALES | PR | 00638 | |
| 675991 | JAVIER SOTO SANCHEZ | HC 56 BOX 4574 | | | | AGUADA | PR | 00602 | |
| 675992 | JAVIER SOTO VAZQUEZ | HC 1 BOX 2149 | | | | FLORIDA | PR | 00650 | |
| 236524 | JAVIER SUAREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 675993 | JAVIER SUAREZ MIRANDA | HC 1 BOX 5557 | | | | OROCOVIS | PR | 00720 | |
| 675994 | JAVIER SURILLO GONZALEZ | BDA OLIMPO | 188 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 675996 | JAVIER TORO MARTINEZ | HC 4 BOX 21361 | | | | LAJAS | PR | 00667 | |
| 675998 | JAVIER TORRES | URB LA LULA | D 1 CALLE 2 | | | PONCE | PR | 00731 | |
| 675997 | JAVIER TORRES | URB SAN RAFAEL | EST II 207 CALLE LIRIOS | | | BAYAMON | PR | 00959-4179 | |
| 675999 | JAVIER TORRES ALMEDINA | P O BOX 1098 | | | | AIBONIT0 | PR | 00705 | |
| 845260 | JAVIER TORRES BISBAL | REPARTO VISTA HERMOSA | HC 2 BOX 22037 | | | MAYAGÜEZ | PR | 00680-9018 | |
| 236525 | JAVIER TORRES CEDENO | ADDRESS ON FILE | | | | | | | |
| 676000 | JAVIER TORRES LEBRON | PARQUE DE GUANICA | G 4 CALLE 8 | | | ARROYO | PR | 00714 | |
| 675561 | JAVIER TORRES LOPEZ | HC 01 BOX 2911 | | | | BARRANQUITAS | PR | 00794 | |
| 236526 | JAVIER TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 236527 | JAVIER TORRES MILLAN | ADDRESS ON FILE | | | | | | | |
| 676001 | JAVIER TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 236528 | JAVIER TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 2174920 | JAVIER TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 236529 | JAVIER TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676002 | JAVIER TORRES ROSARIO | RES JDNES SAN CARLOS | EDIF 3 APT 20 | | | CAGUAS | PR | 00726 | |
| 236530 | JAVIER TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 845261 | JAVIER TORRES VAZQUEZ | 10 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784-5712 | |
| 236532 | JAVIER TORRES, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 236533 | JAVIER TOWING SERVICES | BO SONADORA | CARR 834 KM 3.4 | | | GUAYNABO | PR | 00967 | |
| 676003 | JAVIER TRANSPORT CONTRACTOR CORP | HC 01 BOX 3141 | | | | LAS MARIAS | PR | 00670 | |
| 236534 | JAVIER URDANETA COLON | 100 GRAN PASEO | DLVD 112-140 | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236535 | JAVIER URDANETA COLON | 100 GRAN PASEO BLVD 112-140 | | | | SAN JUAN | PR | 00926 | |
| 676004 | JAVIER URDANETA COLON | HX 2 PEDRO ARCILAGOS | | | | LEVITTOWN | PR | 00949 | |
| 845262 | JAVIER URDANETA COLON | URB LEVITTOWN HX-2 | CALLE PEDRO ARCILAGOS | | | LEVITTOWN | PR | 00949 | |
| 236536 | JAVIER URDANETA COLÓN | POR DERECHO PROPIO | 100 GRAND PASEOS BLVD | SUITE 112-140 | | SAN JUAN | PR | 00926 | |
| 676005 | JAVIER URGELL MIRANDA | ADDRESS ON FILE | | | | | | | |
| 676006 | JAVIER V BATISTA | COND TORRES DEL PARQUE | 1501 SUR | | | BAYAMON | PR | 00956-3071 | |
| 236537 | JAVIER VALDES APONTE | LCDA. NILDA M. RAMÓN APONTE | PMB 462 | PO BOX 6400 | | CAYEY | PR | 00737 | |
| 676007 | JAVIER VALENTIN CABAN | BOX 250034 | BASE RAMEY | | | AGUADILLA | PR | 00604 | |
| 676008 | JAVIER VAQUER ARROYO | 159 CALLE COSTA RICA APT 9B | | | | SAN JUAN | PR | 00917 | |
| 676009 | JAVIER VARGAS | JARDINES DE CUPEY | EDIF 10 APT 28 | | | SAN JUAN | PR | 00926 | |
| 676010 | JAVIER VARGAS MADERA | ADDRESS ON FILE | | | | | | | |
| 236538 | JAVIER VARGAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 676011 | JAVIER VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2175057 | JAVIER VARGAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 236539 | JAVIER VAZQUEZ BAUZA | ADDRESS ON FILE | | | | | | | |
| 676012 | JAVIER VAZQUEZ GONZALEZ | RR 1 BOX 3899 | | | | CIDRA | PR | 00739 | |
| 676013 | JAVIER VAZQUEZ MATOS | HC 2 BOX 6796 | | | | BARRANQUITAS | PR | 00794 | |
| 236540 | JAVIER VAZQUEZ MECANICA DIESEL | RR 1 BOX 10593 | | | | OROCOVIS | PR | 00720 | |
| 676014 | JAVIER VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 236541 | JAVIER VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 236542 | JAVIER VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676015 | JAVIER VAZQUEZ RUIZ | HC 2 BOX 4655 | | | | LAS PIEDRAS | PR | 00771 | |
| 676016 | JAVIER VAZQUEZ TORRES | P O BOX 1042 | | | | BARRANQUITAS | PR | 00974 | |
| 236543 | JAVIER VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 676017 | JAVIER VEGA SIERRA | HC 1 BOX 6890 | | | | GUAYANILLA | PR | 00656 | |
| 236544 | JAVIER VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 236545 | JAVIER VEGA, JULIO | ADDRESS ON FILE | | | | | | | |
| 236546 | JAVIER VELAZQUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 236547 | JAVIER VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 676018 | JAVIER VELAZQUEZ FRANCO | VILLAS DE BUENA VENTURA | 555 CALLE ESMERALDA | | | YABUCOA | PR | 00767-9798 | |
| 236548 | JAVIER VELEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 236549 | JAVIER VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 236551 | JAVIER VELEZ GONZALEZ DPTO DE LA FAMILIA | 500 R H TODD PDA 18 | | | | SAN JUAN | PR | 00910 | |
| 236552 | JAVIER VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 236553 | JAVIER VELEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676019 | JAVIER VELEZ RUIZ | VILLA CAROLINA | 193-11 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 236554 | JAVIER VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 676020 | JAVIER VELLON GOMEZ | ADDRESS ON FILE | | | | | | | |
| 676021 | JAVIER VERA GONZALEZ Y VIRGINIA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 236555 | JAVIER VERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 676022 | JAVIER VERARDI MATOS | ADDRESS ON FILE | | | | | | | |
| 236556 | JAVIER VERARDI MATOS | ADDRESS ON FILE | | | | | | | |
| 676023 | JAVIER VILA RIVERA | 10 CALLE LLORENS TORRES | | | | LAS PIEDRAS | PR | 00771 | |
| 236557 | JAVIER VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 236558 | JAVIER VILLAFANE OSORIO | ADDRESS ON FILE | | | | | | | |
| 845263 | JAVIER VILLANUEVA RODRIGUEZ | PO BOX 1491 | | | | HATILLO | PR | 00659 | |
| 676024 | JAVIER VILLANUEVA ZAPATA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 676025 | JAVIER VILLANUEVA ZAPATA | RIVERVIEW | ZA 31 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 676026 | JAVIER VILLEGAS TUTOR DE ISAAC VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 236559 | JAVIER VILLEGAS, MARIE C. | ADDRESS ON FILE | | | | | | | |
| 236560 | JAVIER VIQUEIRA KELLER | ADDRESS ON FILE | | | | | | | |
| 236561 | JAVIER VIRELLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 676027 | JAVIER VIVAS CRUZ | BDA SANDIN | 48 CALLE PLUTON | | | VEGA BAJA | PR | 00693 | |
| 845264 | JAVIER WILLIAMS VAZQUEZ | JARD DE GURABO | 25 CALLE 2 | | | GURABO | PR | 00778-2706 | |
| 676028 | JAVIER Y SU FANTASIA MUSICAL | HC 2 BOX 7554 | | | | CAMUY | PR | 00627 | |
| 676029 | JAVIER ZAMBRANA FONT | RR-2 BOX 4122 | | | | TOA ALTA | PR | 00953 | |
| 675562 | JAVIER ZAYAS CELA | URB ENCANTADA RB 4 VIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 236562 | JAVIER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 236563 | JAVIER, DIANA | ADDRESS ON FILE | | | | | | | |
| 236564 | JAVIER, GARY | ADDRESS ON FILE | | | | | | | |
| 236565 | JAVIER, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 236566 | JAVIER, WILFREDO A. | ADDRESS ON FILE | | | | | | | |
| 676030 | JAVIERA MORALES TIRADO | ADDRESS ON FILE | | | | | | | |
| 845265 | JAVIERA SHADES DESIGN, INC | 210 AVENUE CHARDON SUITE 201 | | | | SAN JUAN | PR | 00918-1717 | |
| 845266 | JAVIERE A RODRIGUEZ FIGUEROA | PO BOX 386 | | | | NARANJITO | PR | 00719 | |
| 236567 | JAVIETH DETRES COLON | ADDRESS ON FILE | | | | | | | |
| 676031 | JAVIS SPORT SHOP AND TROPHY | 7 CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601 | |
| 676032 | JAVIS SPORT TROPHY CENTER | 7 CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601 | |
| 236568 | JAVISH A . SERRANO | ADDRESS ON FILE | | | | | | | |
| 676033 | JAVISH A SERRANO | PO BOX 2535 | | | | ARECIBO | PR | 00613 | |
| 236569 | JAVISH COLLAZO FERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236570 | JAVISH GUTIERREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 236571 | JAVISH M BRUNO SOTO | ADDRESS ON FILE | | | | | | | |
| 236572 | JAVISH MUNIZ REYES | ADDRESS ON FILE | | | | | | | |
| 676034 | JAVISH NIEVES ORTIZ | SANTIAGO IGLESIAS | 1782 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 236573 | JAVIZ J RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 2156471 | JAWS CAPITAL LP | ADDRESS ON FILE | | | | | | | |
| 2156472 | JAWS CAPITAL LP, C/O STARWOOD CAPITAL GROUP | ADDRESS ON FILE | | | | | | | |
| 676035 | JAXEL A ROJAS LOPEZ | EL COETIR | K 42 CALLE 14 | | | BAYAMON | PR | 00956 | |
| 236574 | JAXEL LOPEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 236575 | JAXEL LOPEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 236576 | JAXEL ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 1779857 | Jaxon Rodriguez, Alfred | ADDRESS ON FILE | | | | | | | |
| 236577 | JAXON RODRIGUEZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 236578 | Jaxon Rodriguez, Alfred S | ADDRESS ON FILE | | | | | | | |
| 236579 | JAXON RODRIGUEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 676036 | JAY A VIGOREAUX RIVERA | 804 AVE PONCE DE LEON SUITE 401A | | | | SAN JUAN | PR | 00907 | |
| 236580 | JAY A VIGOREAUX RIVERA | PO BOX 13938 | | | | SAN JUAN | PR | 00908-3932 | |
| 676037 | JAY A. VIGOREAUX RIVERA | TCA BLDG 401 A MIRAMAR | 804 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-0000 | |
| 236581 | JAY ACUNA PRADO | ADDRESS ON FILE | | | | | | | |
| 236582 | JAY ALVELO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 236583 | JAY ANDUJAR CRUZ | ADDRESS ON FILE | | | | | | | |
| 676038 | JAY CABRERA | PARCELAS AMDEO # 45 | CARR 670 | | | VEGA BAJA | PR | 00693 | |
| 236584 | JAY CARE MEDICAL CENTER | JAPINDER SINGH MD | 131 WEBB DR SUITE 400 | | | DAVENPORT | FL | 33837 | |
| 236585 | JAY CRUZ MONTES | ADDRESS ON FILE | | | | | | | |
| 236586 | JAY D QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 676039 | JAY E BAUM | HC 5 BOX 57528 | | | | AGUADILLA | PR | 00603 | |
| 676040 | JAY E DIAZ RIVERA | P O BOX 25 | | | | CAGUAS | PR | 00726 | |
| 236587 | JAY J COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 676041 | JAY JAY AUTO IMPORT INC | ADDRESS ON FILE | | | | | | | |
| 236588 | JAY JAY AUTO INC | BOX 1973 | | | | MAYAGUEZ | PR | 00681 | |
| 236589 | JAY M MCMICHEL | ADDRESS ON FILE | | | | | | | |
| 676042 | JAY MACNEAL | 2371 RAMBLE ROAD | APARTMENT 302 | | | BLACKSBURG | VA | 24060 | |
| 236590 | JAY N MULLER CRESPO | ADDRESS ON FILE | | | | | | | |
| 676043 | JAY R ALLEN NICHOLAS | EL ARRENDADO | E 5 CALLE A BZN 125 | | | SABANA GRANDE | PR | 00637 | |
| 676044 | JAY RADO ( JOYERIA RADO) | 82 GMO ESTEVES | | | | JAYUYA | PR | 00664 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676045 | JAY RULLAN OTERO | ADDRESS ON FILE | | | | | | | |
| 236591 | JAY TRUCKING INC | PO BOX 20000 | | | | CANOVANAS | PR | 00729-0042 | |
| 676046 | JAY V VILA ROLDAN | P O BOX 879 | | | | JUNCOS | PR | 00777 | |
| 676047 | JAY VIGOREAUX | 804 PONCE DE LEON AVE | SUITE 401A | | | SAN JUAN | PR | 00907 | |
| 676048 | JAY VIGOREAUX ARCHITECTS | 804 PONCE DE LEON 401-A | | | | SAN JUAN | PR | 00907 | |
| 236592 | JAYAMEL INC. | VILLA TOLEDO 448 CALLE URUTI | | | | ARECIBO | PR | 00612-0000 | |
| 236593 | JAYANETTE TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 236594 | JAYAR CONSTRUCTION INC | P O BOX 2021 | | | | GUAYAMA | PR | 00785 | |
| 676049 | JAYBEN GARCIA PEREZ | RIO HONDO | AK CALLE RIO ESPIRITU SANTO | | | BAYAMON | PR | 00960 | |
| 236595 | JAYCEL H COLLAZO REYES | ADDRESS ON FILE | | | | | | | |
| 676050 | JAYCELIN HERNANDEZ PEREZ | PO BOX 4742 | | | | AGUADILLA | PR | 00605 | |
| 676051 | JAYDEE APONTE ALICEA | ADDRESS ON FILE | | | | | | | |
| 676052 | JAYDEE LOPEZ | URB BAIROA | DB3 CALLE 13 A | | | CAGUAS | PR | 00726 | |
| 676053 | JAYDITH MATIAS COSME | VILLA ASTURIAS | 27-13 CALLE 33 | | | CAROLINA | PR | 00983 | |
| 676054 | JAYE INC /DBA TELEMEDIK | MSC 347 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 676055 | JAYKA CARABALLO FERNANDEZ | URB BAIROA | DC 7 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 236596 | JAYKEN DEL RIO LUGO | ADDRESS ON FILE | | | | | | | |
| 236597 | JAYLEE M BAEZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 236598 | JAYLEEN M TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 676056 | JAYLEEN PEREZ RAMOS | HC 2 BOX 12130 | | | | MOCA | PR | 00676 | |
| 676057 | JAYLEEN RODRIGUEZ MOYA | URB EL MIRADOR DE BAIROA | A R25 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 236599 | JAYLEEN TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 676058 | JAYLING M HERNANDEZ / MARCK ANDREW | URB SAN RAFAEL ESTATE | 245 CALLE BROMELIA | | | BAYAMON | PR | 00959 | |
| 676059 | JAYLISE TIRADO DE JESUS | PO BOX 5150 | | | | NAGUABO | PR | 00718 | |
| 236600 | JAYMARA A. CEDEÑO HERNANDEZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 236601 | JAYMARIE A. MIRANDA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 236602 | JAYMARIE VELAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 236603 | JAYME A CAMACHO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 236604 | JAYMIE ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 236605 | JAYMIE ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 236606 | JAYNELL RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 236607 | JAYNIE APONTE CASABLANCA | ADDRESS ON FILE | | | | | | | |
| 236608 | JAYNNIELL O GARCIA ROMERO | ADDRESS ON FILE | | | | | | | |
| 236609 | JAYS CAFE CATERING | CALLE 65 BLOQUE 77-6 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 236610 | JAYS CAFE EXPRESS | URB SIERRA BAYAMON | 77-6 CALLE 65 | | | BAYAMON | PR | 00961 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676060 | JAYSALLY LUGO VEGA | HC 1 BOX 7684 | | | | SAN GERMAN | PR | 00683 | |
| 236612 | JAYSEL D CHEVRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 236613 | JAYSEN J MUNIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 236614 | JAYSO DEMERA LÓPEZ Y DAMIAN RIVERA | LCDO. LUIS I. SANTIAGO MORALES | PMS 242 | 130 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6863 | |
| 236615 | JAYSO MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 676061 | JAYSON ALAMO FONT | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 676062 | JAYSON ALIERS RIVERA | PO BOX 130 | | | | HUMACAO | PR | 00741 | |
| 676063 | JAYSON ALIERS RIVERA | PO BOX 187 | | | | HUMACAO | PR | 00792 | |
| 676064 | JAYSON BAEZ PACHECO | P O BOX 1864 | | | | YAUCO | PR | 00698 | |
| 676065 | JAYSON CRESPO NAVARRO | BOX 1754 | | | | LAS PIEDRAS | PR | 00771 | |
| 676066 | JAYSON CRUZ IRIZARRY | URB MIFEDO | CALLE 425 BOX 442 | | | YAUCO | PR | 00698 | |
| 236616 | JAYSON CRUZ VAQUER | ADDRESS ON FILE | | | | | | | |
| 236617 | JAYSON E ILLAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 676067 | JAYSON E PIETRI NIEVES | MAGNOLIA GARDENS | J 26 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 676068 | JAYSON ECHEVARRIA VILLARUBIA | HC 58 BOX 13674 | | | | AGUADA | PR | 00602 | |
| 236618 | JAYSON FELICIANO GALARZA | ADDRESS ON FILE | | | | | | | |
| 676069 | JAYSON FIGUEROA SERRANO | HC 1 BOX 2199 | | | | JAYUYA | PR | 00664 | |
| 236619 | JAYSON G ORTIZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 676070 | JAYSON HERNANDEZ CRUZ | HC 1 BOX 8777 | | | | MARICAO | PR | 00606 | |
| 236620 | JAYSON J GOMEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 236621 | JAYSON M CONCEPCION PAGAN | ADDRESS ON FILE | | | | | | | |
| 236622 | JAYSON MAISONET PEREZ | ADDRESS ON FILE | | | | | | | |
| 676071 | JAYSON MATOS VEGA | P O BOX 515 | | | | NAGUABO | PR | 00718 | |
| 676072 | JAYSON MOLINA RODRIGUEZ | URB MARIANI | 8222 CALLE MARTIN CORCHADO | | | PONCE | PR | 00717 | |
| 236623 | JAYSON MORALES CARDENAS | ADDRESS ON FILE | | | | | | | |
| 236624 | JAYSON MORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| 236625 | JAYSON NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 676073 | JAYSON O CRUZ CRUZ | PO BOX 1664 | | | | CEIBA | PR | 00735 | |
| 236626 | JAYSON O FUENTES SOTO | ADDRESS ON FILE | | | | | | | |
| 676074 | JAYSON O GONZALEZ VEGA | HC 4 BOX 44709 | | | | CAGUAS | PR | 00725 | |
| 236627 | JAYSON O PADILLA MORALES | ADDRESS ON FILE | | | | | | | |
| 236628 | JAYSON OMAR CORDERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 676075 | JAYSON PEREZ AYALA | HC 4 BOX 20428 | | | | LAJAS | PR | 00667-9503 | |
| 236629 | JAYSON PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 236630 | JAYSON R ALBINO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 236631 | JAYSON R DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676076 | JAYSON R FUENTES GARCIA | ADDRESS ON FILE | | | | | | | |
| 676077 | JAYSON R RIVERA RODRIGUEZ | URB VILLA VERDE | E 2 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 236632 | JAYSON RAMOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 236633 | JAYSON RAMOS GRUPO LEGAL CSP | PO BOX 101248 | | | | SAN JUAN | PR | 00919-2248 | |
| 236634 | JAYSON RAMOS JORGE | ADDRESS ON FILE | | | | | | | |
| 236635 | JAYSON RIVERA HERNANDEZ | LCDO. ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | Ponce | PR | 00717-2014 | |
| 236636 | JAYSON RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 236638 | JAYSON RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236639 | JAYSON RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676078 | JAYSON ROLDAN SANTIAGO | PO BOX 2112 | | | | SAN GERMAN | PR | 00683 | |
| 236640 | JAYSON ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 236641 | JAYSON SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 676079 | JAYSON SANTIAGO FELIX | URB SANTA MARIA | E 29 CALLE 2 | | | CEIBA | PR | 00735 | |
| 236642 | JAYSON SOTO PAGAN | ADDRESS ON FILE | | | | | | | |
| 236643 | JAYSON T SIERRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 236644 | JAYSON TORRES | ADDRESS ON FILE | | | | | | | |
| 236645 | JAYSON TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 676080 | JAYSON VAZQUEZ MERCADO | URB LA QUINTA | E 21 CALLE 3 | | | YAUCO | PR | 00698 | |
| 676081 | JAYSON VAZQUEZ TORRES | URB SANTA RITA | 1008 CALLE HUMACAO | | | SAN JUAN | PR | 00925-2624 | |
| 676082 | JAYSON VEGA LOPEZ | 30 ESTANCIAS DE COAMO | | | | COAMO | PR | 00769 | |
| 676083 | JAYSON VELAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 236646 | JAYSON VELEZ | ADDRESS ON FILE | | | | | | | |
| 236647 | JAYSON X MEDINA VIVES | ADDRESS ON FILE | | | | | | | |
| 236648 | JAYSONET RAMIREZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 676084 | JAYSSYKA A OFARRILL SOTO | 506 PALMAS DE MONTE BELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 676085 | JAYUYA ELECTRONICS | 2 CALLE LIBERTAD | | | | JAYUYA | PR | 00664 | |
| 676086 | JAYUYA LUMBER YARD | HC 1 BOX 2003 | | | | JAYUYA | PR | 00664 | |
| 676087 | JAYUYA MEDICAL EQUIPMENT | PO BOX 9134 | | | | HUMACAO | PR | 00792-9134 | |
| 236649 | JAYUYA MEMORIA, INC | PO BOX 783 | | | | JAYUYA | PR | 00664-0783 | |
| 236650 | JAYUYA MEMORIAL | PO BOX 783 | | | | JAYUYA | PR | 00664-0783 | |
| 236651 | JAYUYA TRACK & FIELD INC | BDA SANTA CLARA | 38 CARR 144 | | | JAYUYA | PR | 00664 | |
| 236652 | JAYVE DEV. | PO BOX 267 | | | | SALINAS | PR | 00751 | |
| 236653 | JAYVE DEVELOPMENT CORP | PO BOX 267 | | | | SALINAS | PR | 00951 | |
| 236654 | JAYVEE AIR CONDITIONING | P. O. BOX 3850 | | | | BAYAMON | PR | 00958-0000 | |
| 2174940 | JAYVEE AIR CONDITIONING | PO BOX 385 | | | | BAYAMON | PR | 00958 | |
| 236655 | JAYVEE AIR CONDITIONING INC | CARR 147 C-70 URB ALAMBRA | | | | BAYAMON | PR | 00958 | |
| 236656 | JAYVEE AIR CONDITIONING INC | P.O. BOX 3850 | | | | BAYAMON | PR | 00958 | |
| 236657 | JAYVEE AIR CONDITIONING, INC. | PO BOX 3850 | | | | BAYAMÓN | PR | 00958 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236658 | JAYVEE AIR CONDITIONING, INC. | URB ALAMBRA | C-70 CALLE GRANADA | | | BAYAMON | PR | 00957 | |
| 236659 | JAZABEL LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 676088 | JAZER AVILA ANDINO | ADDRESS ON FILE | | | | | | | |
| 676089 | JAZIEL SANCHEZ MENDEZ | RESIDENCIAL KENNEDY | EDIF 17 APT 148 | | | MAYAGUEZ | PR | 00680 | |
| 676090 | JAZIZ VELAZQUEZ | P O BOX 193240 | | | | SAN JUAN | PR | 00919-3240 | |
| 676091 | JAZLIN A. DIAZ GONZALEZ | HC-02 BOX 5514 | PARCELAS MIRIAS-SEBURUQULLO | | | LARES | PR | 00669 | |
| 236660 | JAZMAR L APONTE COLON | ADDRESS ON FILE | | | | | | | |
| 236661 | JAZMARY COLLAZO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 676092 | JAZMILIN RIVERA/EVELYN GARCIA | SABANA SECA | H 64 CALLE PROGRESO | | | TOA BAJA | PR | 00949 | |
| 676094 | JAZMIN ALBERT | HC 07 BOX 2516 | | | | PONCE | PR | 00231 | |
| 676095 | JAZMIN ARZUAGA RODRIGUEZ | BO. BUEN CONSEJO | 204 C/ CANALES | | | SAN JUAN | PR | 00928 | |
| 236663 | JAZMIN C CARABALLO E ILIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 236664 | JAZMIN CABRERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 676096 | JAZMIN CARABALLO ORTIZ | REPARTO MENTELLANO | K 21 CALLE C | | | CAYEY | PR | 00736 | |
| 236665 | JAZMIN CRUZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 236666 | JAZMIN CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 676097 | JAZMIN ECHEVARRIA CRUZ | URB CORCHADO | 41 GIRASOL | | | ISABELA | PR | 00662 | |
| 236667 | JAZMIN FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 236668 | JAZMIN GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 236669 | JAZMIN GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 236670 | JAZMIN GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 236671 | JAZMIN GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 236672 | JAZMIN J RIVERA PIERTI | ADDRESS ON FILE | | | | | | | |
| 676098 | JAZMIN JACOBO TERRON | COND NEW CENTER 1704 | 210 AVE JOSE OLIVER | | | SAN JUAN | PR | 00918 | |
| 236673 | JAZMIN LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236674 | JAZMIN M PIZARRO BARRIERA | ADDRESS ON FILE | | | | | | | |
| 676099 | JAZMIN M RIVERA NIEVES | CALLE 603 BLQ 224 #18 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 676093 | JAZMIN MEDINA VAZQUEZ | RR 36 BOX 26 | | | | SAN JUAN | PR | 00926 | |
| 676100 | JAZMIN MEJIAS FERNANDEZ | VILLA DEL CARMEN | KK 3 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 676101 | JAZMIN MELENDEZ MARTINEZ | HC 7 BOX 2472 | | | | PONCE | PR | 00731 | |
| 1513902 | JAZMIN MERCADO GONZALEZ POR SI Y REPRESENTANDO A SU HIJA SELENIA M. ROSARIO | ADDRESS ON FILE | | | | | | | |
| 676102 | JAZMIN MERCADO ROSARIO | HC 3 BOX 6529 | | | | HUMACAO | PR | 00791 | |
| 845267 | JAZMIN N PIZARRO VARGAS | PORTALES DE SAN JUAN | 1300 CALLE 7 APT 162 | | | SAN JUAN | PR | 00924-4582 | |
| 676103 | JAZMIN NEGRON | HC 01 BOX 4646 | | | | VILLALBA | PR | 00766 | |
| 676104 | JAZMIN NEGRON DELBREY | HC 01 BOX 5085 | | | | BARRANQUITAS | PR | 00794 | |
| 676105 | JAZMIN OCASIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 676106 | JAZMIN ORTIZ FIGUEROA | BRISAS DE CANOVANAS | CALLE TORTOLA NUM. 10 | | | CANOVANAS | PR | 00729 | |
| 236675 | JAZMIN ORTIZ MARIN | ADDRESS ON FILE | | | | | | | |
| 676107 | JAZMIN PEREZ CRUZ | PARC NUEVA VIDA | 1779 CALLE GREGORIO SABATER | | | PONCE | PR | 00728-4924 | |
| 236676 | JAZMIN PEREZ MAURAS | ADDRESS ON FILE | | | | | | | |
| 676108 | JAZMIN QUILES RIVERA | HC 1 BOX 3338 | | | | JAYUYA | PR | 00664 | |
| 676109 | JAZMIN RAMOS QUIJANO | ADDRESS ON FILE | | | | | | | |
| 676110 | JAZMIN RAMOS QUIJANO | ADDRESS ON FILE | | | | | | | |
| 676111 | JAZMIN RAMOS ROIG | ADDRESS ON FILE | | | | | | | |
| 236677 | JAZMIN RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 676112 | JAZMIN RIVERA DELGADO | PO BOX 2139 | | | | JUNCOS | PR | 00777 | |
| 676113 | JAZMIN RIVERA LUGO | URB GREEN HILLS | D 9 CALLE GLADIOLAS | | | GUAYAMA | PR | 00784 | |
| 236678 | JAZMIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236679 | JAZMIN RODRIGUEZ CHARDON | ADDRESS ON FILE | | | | | | | |
| 236680 | JAZMIN RODRIGUEZ FEBLES | ADDRESS ON FILE | | | | | | | |
| 676115 | JAZMIN RODRIGUEZ FERNANDEZ | RES PADRE RIVERA | EDIF 33 APT 207 | | | HUMACAO | PR | 00971 | |
| 236681 | JAZMIN ROMAN SIERRA | ADDRESS ON FILE | | | | | | | |
| 236682 | JAZMIN ROSADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 2175797 | JAZMIN RUIZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 676116 | JAZMIN SEDA | HC 1 BOX 2004 | | | | BOQUERON | PR | 00622 | |
| 676117 | JAZMIN SUAREZ PACHECO | PO BOX 523 | | | | ENSENADA | PR | 00647 | |
| 236683 | JAZMIN TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| 236684 | JAZMIN TORRES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 236685 | JAZMIN TORRES Y ROSA I JIMENEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 236686 | JAZMIN VALVERDE | ADDRESS ON FILE | | | | | | | |
| 676118 | JAZMINA ROMAN EYZARCH | P O BOX 1617 | | | | BAYAMON | PR | 00960 | |
| 236687 | JAZMINE GARCIA ALICEA | ADDRESS ON FILE | | | | | | | |
| 676119 | JAZMINE GERENA JORDAN | URB ESTEVEZ | 422 ALMENDRO | | | AGUADILLA | PR | 00603-7302 | |
| 676120 | JAZMINE HERNANDEZ TORRES | URB SEVILLA | 932 CALLE SARATOGA | | | SAN JUAN | PR | 00924 | |
| 236688 | JAZMINE SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 676121 | JAZZMINE ENCARNACION RODRIGUEZ | 30 CALLE PEDRO MARQUEZ | BOX 586 | | | CULEBRA | PR | 00775 | |
| 236690 | JB & JF CONTRACTORS , INC. | CALLE WITO MORALES # 568 | | | | PONCE | PR | 00730-0000 | |
| 236691 | JB & JF CONTRACTORS INC | 568 CALLE WITO MARALES | | | | PONCE | PR | 00730 | |
| 236692 | JB ALVAREZ SPECIALTY INC | PO BOX 29587 | | | | SAN JUAN | PR | 00929 | |
| 839212 | JB CLEANING SERVICES INC | URB SANTA JUANITA | PMB 392 UU1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 236693 | JB CLEANING SERVICES INC. | SANTA JUANITA | Calle Galicia BC 21 | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845268 | JB CLEANING SERVICES, INC | PBM 392 | URB SANTA JUANITA | | | BAYAMON | PR | 00956-4792 | |
| 1256590 | JB CLEANING SERVICES, INC. | ADDRESS ON FILE | | | | | | | |
| 676123 | JB HANAUER CO FOR MAX SCHACKNOW FAO | 1700 PALM BEACH LAKES BLVD | SUITE 900 | | | WEST PALM BEACH | FL | 33401 | |
| 676124 | JB HIDEEN VILLAGE | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 676125 | JB HIDEEN VILLAGE | PO BOX 937 | | | | AGUADA | PR | 00602 | |
| 236689 | JB JF CONTRACTORS, INC | EST DEL GOLF CLUB | 568 CALLE LUIS A MORALES | | | PONCE | PR | 00730 | |
| 676126 | JB MEDIA GROUP INC | ACOSTA 58 | | | | CAGUAS | PR | 00725 | |
| 236694 | JB SCALE SERVICE INC | PO BOX 3324 | | | | VEGA ALTA | PR | 00692-3324 | |
| 831431 | JB Trophies | Camino Alejandro C-9 | Villa Clementina | | | Guaynabo | PR | 00969 | |
| 236695 | JB TRUCKING INC | PO BOX 782 | | | | HORMIGUEROS | PR | 00660 | |
| 236696 | JB3 INC | ESQ DIEZ DE ANDINO LOCAL 5 | 1762 CALLE LOIZA | | | SAN JUAN | PR | 00901 | |
| 236697 | JBA ENVIRONMENTAL COPNSULTING PSC | VILLAS DE BUENA VISTA | C1 CALLE ARGOS | | | BAYAMON | PR | 00956-5941 | |
| 236698 | JBA PROFESSIONAL CORP | PMB 328 | HC 72 BOX 3766 | | | NARANJITO | PR | 00719 | |
| 236699 | JBK TIRE DISTRIBUTORS INC | EST DE LA FUENTE | 63 CALLE DUQUESA | | | TOA ALTA | PR | 00953 | |
| 236700 | JBN CONSULTING GROUP | PO BOX 363415 | | | | SAN JUAN | PR | 00936 | |
| 845269 | JC & ASSOCIATES, INC. | PO BOX 6561 | | | | SAN JUAN | PR | 00914-6561 | |
| 236701 | JC & KC ENTERPRICES | PO BOX 345 | | | | MAYAGUEZ | PR | 00681 | |
| 845270 | JC AUTO PERFECTION Y/O RIVERA DIAZ JUAN C | PO BOX 481 | | | | LAS PIEDRAS | PR | 00771 | |
| 236702 | JC AUTO SERVICES CORP. | URB SANTA ROSA | B24 BLQ 32 CALLE 9 | | | BAYAMON | PR | 00961 | |
| 236703 | JC BUILDERS | PMB 408 1353 CARR. 19 | | | | GUAYNABO | PR | 00966-0000 | |
| 676127 | JC BUILDERS CORP | PMB 408 | 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 676129 | JC CONSTRUCTION | BO PUEBLO | 813 CALLE CONCEPCION | CARR 110 KM 10 7 SECT BAMBU | | MOCA | PR | 00676 | |
| 676128 | JC CONSTRUCTION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 676130 | JC CONSTRUCTION SERVICES & ASOCIADOS | 39 CALLE MONSERATE | | | | SALINAS | PR | 00751 | |
| 236704 | JC CYCLE SHOP | PO BOX 540 | | | | ARECIBO | PR | 00613 | |
| 845271 | JC ELECTRONICS INC | VILLA DEL REY | A10 AVE GAUTIER BENITEZ | | | CAGUAS | PR | 00725 | |
| 235705 | JC EXT SERVICES CORP | HC 01 BOX 17375 | BARRIO TEJAS | | | HUMACAO | PR | 00791 | |
| 236706 | JC EYES INC | P.O. BOX 1953 | | | | OROCOVIS | PR | 00720 | |
| 845272 | JC FILMS WINDOWSFILM DISTRIBUTORS & INSTALATIONS | PO BOX 29904 | | | | SAN JUAN | PR | 00929-0904 | |
| 236707 | JC INTERIORS CONSTRACTOR INC | PO BOX 3570 | | | | BAYAMON | PR | 00958 | |
| 236708 | JC LOGISTIC INC | LOIZA VALLEY | Z 975 BAHUINIA ST | | | CANOVANAS | PR | 00729 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236709 | JC LOGISTICS, INC | CALLE BAHUINIA | Z-975 LOIZA VALLEY | | | CANOVANAS | PR | 00729 | |
| 236710 | JC MEDIK SUPLIES | FLAMINGO TERRACE | MARGINAL A 5 CARR 167 | | | BAYAMON | PR | 00957 | |
| 236711 | JC PENNEY | PLAZA LAS AMERICAS | | | | HATO REY | PR | 00917 | |
| 236712 | JC PENNEY CORPORATION INC | 310 SOUTH MAIN STREET M/S 833 | | | | SALT LAKE CITY | UT | 84101 | |
| 236713 | JC PENNEY OPTICAL | 975 AVE. HOSTOS | SUITE 320 | | | MAYAGUEZ | PR | 00680 | |
| 236714 | JC PENNEY OPTICAL CENTER | 2050 PONCE BY PASS | SUITE 200 | | | PONCE | PR | 00731 | |
| 676131 | JC PENNEY PROPERTIES INC | PO BOX 10001 | | | | DALLAS | TX | 75301-0001 | |
| 236715 | JC PHARMA & INDUSTRIAL LAB CORP | PO BOX 476 | | | | JUNCOS | PR | 00777-0476 | |
| 676132 | JC POLANCO / JULIO C POLANCO CESAR | URB HERMANOS DAVILA | M 80 AVE BETANCES | | | BAYAMON | PR | 00956 | |
| 236716 | JC POWER ELECTRIC INC | PARQ FLAMINGO | 30 CALLE EPHESUS | | | BAYAMON | PR | 00959-4876 | |
| 236717 | JC PROFESIONAL INTERIOR | RR 1 BOX 2271 | | | | CIDRA | PR | 00739-9837 | |
| 676133 | JC PROMOTIONS | HC 1 BOX 29030-576 | | | | CAGUAS | PR | 00725 | |
| 676134 | JC REHABILITATION CENTER INC | URB LOIZA VALLEY | Z-975 CALLE BAHUINIA | | | CANOVANAS | PR | 00729 | |
| 676135 | JC REMODELING | 1056 CALLE NAVAS | | | | SAN JUAN | PR | 00907 | |
| 676136 | JC RESTAURANT | URB VILLA CLARITA | H9 CALLE I | | | FAJARDO | PR | 00738 | |
| 236718 | JC RIVERA & ASOCIADOS, LLC | PO BOX 195032 | | | | SAN JUAN | PR | 00919-5032 | |
| 236719 | JC SERVICES PROFESIONAL PEST & PET CONTROL INC | PO BOX 1687 | | | | SAN LORENZO | PR | 00754 | |
| 676137 | JC TECHNOLOGIES | PO BOX 9065096 | | | | SAN JUAN | PR | 00906-5096 | |
| 676138 | JC TRADING INC (JOSTENS) Y/O EL GRADUAND | 373 CALLE MENDEZ VIGO SUITE 174 | | | | DORADO | PR | 00646 | |
| 676139 | JC TRADING INC (JOSTENS) Y/O EL GRADUAND | PO BOX 8700 | | | | CAYEY | PR | 00737 | |
| 236720 | JC TRASNPORT, CORP | REPTO VALENCIA | AP24 CALLE 17 | | | BAYAMON | PR | 00959-3729 | |
| 676140 | JC TV ELECTRONICS | P.O. BOX 1859 | | | | RIO GRANDE | PR | 00985 | |
| 845273 | JC WHITNEY & COMPANY | 135 S. LASALLE ST. | DEPT. 2919 | | | CHICAGO | IL | 60674-2919 | |
| 676141 | JC& ASSOCIATES CONFIDENTIAL RESEARCH INC | PO BOX 6561 | | | | SAN JUAN | PR | 00914-6561 | |
| 236721 | JCA DEVELOPMENTE INC | P O BOX 8347 | | | | BAYAMON | PR | 00960 | |
| 236722 | JCA DEVELOPMET INC | PO BOX 8347 | | | | BAYAMON | PR | 00960 | |
| 236723 | JCA NOTARIAL LEGAL SERVICES | PO BOX 194911 | | | | SAN JUAN | PR | 00919 | |
| 831845 | JCA V. 26 METAL RECYCLING | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831842 | JCA V. AFI DE PR; UNICON, INC. Y OTROS | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831849 | JCA V. ASOC. DE RESIDENTES ESTANCIAS DEL REAL, INC.; | MAREDOLJED DEVELOPMENT CORP. | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831837 | JCA V. BETHEL DEVELOPMENT, S.E.; LOPEZ ENTERPRISES, INC. | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831836 | JCA V. BIG BLUE CORP.; REDONDO WASTE SYSTEM, INC.; | BIO CELSIUS; CELSIUS; ANGEL L. ROVIRA; HAYDEE REDONDO | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831841 | JCA V. CONCRETERA HORIZONTE, INC. | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831850 | JCA V. CONCRETERA Y ALMACENAJE DE AGREGADOS; | HECTOR BETANCOURT; MYRNA HERNANDEZ | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831848 | JCA V. EDUARDO VALENTÍN; ALL STAR | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831839 | JCA V. HEDGESTONE CORP. DE PUERTO RICO; SR. AHMED TANVEER | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831840 | JCA V. LT USA, INC.; TONY WONG | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831838 | JCA V. MANSIONES DE PALMA REAL; JUAN MARTINEZ | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831844 | JCA V. REEF CATAMARANS, INC.; CARLOS CORREIA MENDES | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831847 | JCA V. U.S. RECYCLING, INC. | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831846 | JCA V. VAQUERÍA FRANCISCO RUIZ RUIZ | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831843 | JCA V. VEPCO, INC. | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 236724 | JCB TRANSPORT CORP | CIUDAD JARDIN | 175 CALLE LIRIO | | | CAROLINA | PR | 00987 | |
| 236725 | JCB TRANSPORT CORP | PO BOX 79145 | | | | CAROLINA | PR | 00984-9145 | |
| 236726 | JCBA CORP | P O BOX 193928 | | | | SAN JUAN | PR | 00919 | |
| 236727 | JCC CHEMICAL | PO BOX 4519 | | | | CAROLINA | PR | 00984 | |
| 831432 | JCC Chemical, Corp. | PO Box 4519, | | | | Carolina | PR | 00984 | |
| 236729 | JCL COMMUNICATIONS SERVICE INC | PASEOS REALES | 250 CALLE SEGOBIA | | | AGUADILLA | PR | 00690-1427 | |
| 676142 | JCL SYSTEMS INC | PMB 144 ESMERALDA 53 | | | | GUAYNABO | PR | 00969 | |
| 2138264 | JCM HOLDINGS CORPORATION | 1519 AVE. PONCE DE LEON FIRSTBANK BLDG. SUITE 713 | | | | SAN JUAN | PR | 00909 | |
| 236731 | JCM MASTER GROUP INC | PMB 255 ESMERALDA 405 | | | | GUAYNABO | PR | 00969 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1759732 | JCOG / María I. González Torres / José Luis Ortíz Cruz | ADDRESS ON FILE | | | | | | | |
| 845274 | JCPAA | VILLA BORINQUEN | 469 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 676143 | JCPENNEY PUERTO RICO | 525 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 1741175 | JCPenney Puerto Rico, INC. | JCPenney Corporation, Inc. | C/O Karen Hallum | 6501 Legacy Drive, M.S. 5214 | | Plano | TX | 75024 | |
| 1741175 | JCPenney Puerto Rico, INC. | McConnell Valdes LLC | Attn: Yamary Gonzalez Berrios & Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 1741175 | JCPenney Puerto Rico, INC. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO BOx 364225 | | San Juan | PR | 00936 | |
| 1741175 | JCPenney Puerto Rico, INC. | Susset Reyes, Vice President/District Manager | 525 F.D. Roosevelt Avenue, Plaza las Americas | | | San Juan | PR | 00918 | |
| 236733 | JCQ FOODS INC | P O BOX 140460 | | | | ARECIBO | PR | 00614 | |
| 2175691 | JCR CONSTRUCTION CORP | HC-02 BOX 7545 | | | | UTUADO | PR | 00641 | |
| 236734 | JCR MANAGEMENT CORPORATION | PMB 461 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 236735 | JCR VIDEO RECORDING | BOX 51780 | | | | LEVITTOWN | PR | 00950 | |
| 676144 | JCS CONTROLS INC | 460 BUFFALO ROAD SUITE 200 | | | | ROCHESTER | NY | 14611 | |
| 236736 | JCS FILMS CORP | COND ROLLING HILLS | CALLE LIMA 69 | | | CAROLINA | PR | 00987 | |
| 676145 | JCTV ELECTRONIC INC | P O BOX 1859 | | | | RIO GRANDE | PR | 00745 | |
| 1258523 | JD ADVANTIX SERVICE GROUP, INC | ADDRESS ON FILE | | | | | | | |
| 676146 | JD ELECTRIC | URB VIVE | CALLE 4-32 | | | GUAYAMA | PR | 00784 | |
| 236738 | JD TRANSPORT INCQ | PO BOX 10035 | | | | CIDRA | PR | 00739 | |
| 845275 | JD WELDING & CONSTRUCTION | HC 3 BOX 21899 | | | | ARECIBO | PR | 00612-9158 | |
| 676147 | JDC SPORT CORP | P O BOX 569 | | | | QUEBRADILLAS | PR | 00678 | |
| 236739 | JDG SERVICES CORP | PO BOX 383 | | | | GURABO | PR | 00778 | |
| 236740 | JDJ RECYCLING GUAYAMA CORP | PO BOX 2422 | | | | GUAYAMA | PR | 00785 | |
| 236741 | JDJ RECYCLING GUAYAMA CORP. | PO BOX BOX 2422 | | | | GUAYAMA | PR | 00785-2422 | |
| 236742 | JDL CONSULTING, INC | COND ALEXIS PARK | 1404 AVE LAGUNA GDNS | | | CAROLINA | PR | 00979 | |
| 236743 | JDL KARL INVESTMENT CORP | VENUS GARDENS | 723 AVE ACUARIOS | | | SAN JUAN | PR | 00926 | |
| 236744 | JDLKARL INVESMENT/JUAN C DE LEON | VENUS GARDEN 723 | AVE ACUARIOS | | | SAN JUAN | PR | 00926 | |
| 2175859 | JDM/ STRUCTURAL ENGINEERING, CSP | P.O. BOX 861 | | | | CAGUAS | PR | 00726-0861 | |
| 236745 | JDN VENDING MACHINE SERVICE INC | PO BOX 656 | | | | VEGA BAJA | PR | 00694 | |
| 236746 | JDR ENGINEERS & DEVELOPERS INC | PO BOX 363904 | | | | SAN JUAN | PR | 00936-3904 | |
| 845276 | JDW CONSULTING CORPORATION | 400 CALLE CALAF STE 76 | | | | SAN JUAN | PR | 00918-1314 | |
| 236748 | JDW CONSULTING CORPORATION | LADERAS DE SAN JUAN NOGAL 8 | | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676148 | JDW TECHNOLOGIES CORPORATION | VILLANOVAS MANSIONS | D F1 13 | | | RIO PIEDRAS | PR | 00926 | |
| 236749 | JDW TECHNOLOGY CORPORATION | LADERAS DE SAN JUAN CALLE NOGAL #8 | | | | SAN JUAN | PR | 00926 | |
| 845277 | JE COMMUNICATIONS | PO BOX 226 | | | | AIBONITO | PR | 00705 | |
| 845278 | JE FLOOR FINISH | URB RIO GRANDE EST | D13 CALLE 5 | | | RIO GRANDE | PR | 00745-5033 | |
| 676149 | JE MAR | PO BOX10774 | | | | YAUCO | PR | 00698 | |
| 236750 | Je N PAUL MARKETING INC | SUITE 112-171 | 100 GRAN BLVD PASEO | | | SAN JUAN | PR | 00926-5955 | |
| 1256591 | JE' N PAUL MARKETING, INC. | ADDRESS ON FILE | | | | | | | |
| 236751 | JE SECURITY SERVICES INC | RR 7 BOX 16583 | | | | TOA ALTA | PR | 00953-8120 | |
| 831433 | JE Software Group | PO Box 192795 | | | | San Juan | PR | 00919 | |
| 236752 | JEA QUALITY PROF HOME INC | PO BOX 80173 | | | | COROZAL | PR | 00783 | |
| 236753 | JEAHANY RAMIREZ BORIA | ADDRESS ON FILE | | | | | | | |
| 236754 | JEALLEEN S SANTANA MERCADO | ADDRESS ON FILE | | | | | | | |
| 236755 | JEAMALY RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 676150 | JEAMAR FOOD SERVICE CORP | P O BOX 23318 | | | | SAN JUAN | PR | 00931-3318 | |
| 236756 | JEAMIE M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 845279 | JEAMILETTE O'NEILL | LOREIN MEDICAL BUILD STE 206 | PASEO VILLA FLORES #1681 | | | PONCE | PR | 00716 | |
| 236757 | JEAMILLE I ORTIZ PERALES | ADDRESS ON FILE | | | | | | | |
| 236758 | JEAMILLE ORTRIZ PERALES | ADDRESS ON FILE | | | | | | | |
| 236759 | JEAMPIERRE LEGRAND LOPEZ | ADDRESS ON FILE | | | | | | | |
| 236760 | JEAN A BRACERO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 676151 | JEAN A DAVILA MEDINA | JARD DE RIO GRANDE | BP 280 C 64 | | | RIO GRANDE | PR | 00745-2503 | |
| 676152 | JEAN A ELIAS | PO BOX 451 | | | | RINCON | PR | 00677 | |
| 676153 | JEAN A LATIMER PARRILLA | 620 PIGEON PLUM | WAY WESTON | | | FLORIDA | FL | 33327 | |
| 676154 | JEAN A MOLINA | PO BOX 1534 | | | | CABO ROJO | PR | 00623 | |
| 236761 | JEAN A ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 236762 | JEAN A ROSADO IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 236763 | JEAN A SURA RIVERA | ADDRESS ON FILE | | | | | | | |
| 236764 | JEAN A VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 236765 | JEAN ALEXIS HERNANDEZ / PERAL N MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 236766 | JEAN AVILA CENTENO | ADDRESS ON FILE | | | | | | | |
| 236767 | JEAN AVILES ARROYO | ADDRESS ON FILE | | | | | | | |
| 236768 | JEAN BAPTISTE, MATHILDA | ADDRESS ON FILE | | | | | | | |
| 236769 | JEAN BURGOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 676155 | JEAN C AGOSTO COLON | COND VILLA ANDALUCIA | CALLE RONDA APT 102 | | | SAN JUAN | PR | 00926 | |
| 236770 | JEAN C ALDERO PIZARRO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236771 | JEAN C ALGARIN CASTRO | ADDRESS ON FILE | | | | | | | |
| 236772 | JEAN C APONTE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 236773 | JEAN C ARCE FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 236774 | JEAN C ARIAS TINEO | ADDRESS ON FILE | | | | | | | |
| 236775 | JEAN C ARROYO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 236776 | JEAN C AYALA IRENE | ADDRESS ON FILE | | | | | | | |
| 676156 | JEAN C BARRETO | P O BOX 250463 | | | | AGUADILLA | PR | 00604 | |
| 236777 | JEAN C BREBAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 236778 | JEAN C CAMACHO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 676157 | JEAN C CARDONA / LOURDES S SANTIAGO | COND LAGO VISTA I | EDF 7A APT 7 | | | TOA BAJA | PR | 00949 | |
| 236779 | JEAN C CORREA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 236780 | JEAN C CORTES CRUZ | ADDRESS ON FILE | | | | | | | |
| 236781 | JEAN C CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 676158 | JEAN C CRUZ SABINO | LOIZA VALLEY | K 364 ASTRO MELIA | | | CANOVANAS | PR | 00729 | |
| 236782 | JEAN C DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 236783 | JEAN C DELGADO ROBLES | ADDRESS ON FILE | | | | | | | |
| 236784 | JEAN C DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 236785 | JEAN C FERRER BARROSO | ADDRESS ON FILE | | | | | | | |
| 236786 | JEAN C GOITIA CALERO | ADDRESS ON FILE | | | | | | | |
| 236787 | JEAN C GONZALEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 236788 | JEAN C GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 236789 | JEAN C GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 236790 | JEAN C HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 676159 | JEAN C LOPEZ ABUD | PO BOX 4579 | | | | CAROLINA | PR | 00984-4579 | |
| 236791 | JEAN C LÓPEZ ASCENCIO | ADDRESS ON FILE | | | | | | | |
| 236792 | JEAN C LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236793 | JEAN C MARRERO BURGOS | ADDRESS ON FILE | | | | | | | |
| 236794 | JEAN C MENDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 236795 | JEAN C MERCADO VEGA | ADDRESS ON FILE | | | | | | | |
| 236796 | JEAN C MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 236797 | JEAN C MULERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 236798 | JEAN C MUNOZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 236799 | JEAN C NAVARRO COTTO | ADDRESS ON FILE | | | | | | | |
| 236800 | JEAN C NEGRON DAVILA | ADDRESS ON FILE | | | | | | | |
| 236801 | JEAN C OFRAY RIVERA | ADDRESS ON FILE | | | | | | | |
| 236802 | JEAN C ORTIZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 236803 | JEAN C OTERO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 236804 | JEAN C PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236805 | JEAN C PANTOJA NIEVES/ALEXANDER PANTOJA | ADDRESS ON FILE | | | | | | | |
| 676160 | JEAN C RESTO COLON | RR 10 BOX 10239 | | | | SAN JUAN | PR | 00926 | |
| 236806 | JEAN C REYES MARZAN | ADDRESS ON FILE | | | | | | | |
| 676161 | JEAN C RODRIGUEZ CONCEPCION | HILL BROHERS SUR | 339 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 236807 | JEAN C RODRIGUEZ JUSINO | ADDRESS ON FILE | | | | | | | |
| 236808 | JEAN C RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 236809 | JEAN C RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 236810 | JEAN C ROLDAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 236811 | JEAN C ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 236812 | JEAN C ROSARIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 236813 | JEAN C SANTANA HIRALDO | ADDRESS ON FILE | | | | | | | |
| 676162 | JEAN C SANTIAGO MOYENO | HC 01 BOX 6484 | | | | GUAYNABO | PR | 00921 | |
| 839213 | JEAN C SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 236814 | JEAN C SUAREZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 236815 | JEAN C VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 236816 | JEAN C. DELGADO CORNIER | ADDRESS ON FILE | | | | | | | |
| 236817 | JEAN C. RODRIGUEZ PEREZ | CALLE PRINCIPAL 5227 | | | | VEGA BAJA | PR | 00693 | |
| 676163 | JEAN C. RODRIGUEZ PEREZ | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO- AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| 236818 | JEAN C. SOTO NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 845280 | JEAN CARLO ANDRES PEREZ NIEVES | JARDS DE RIO GRANDE | AX77 CALLE 42 | | | RIO GRANDE | PR | 00745-2641 | |
| 236819 | JEAN CARLO CARPIO | ADDRESS ON FILE | | | | | | | |
| 236820 | JEAN CARLO DE LEON GARCIA | ADDRESS ON FILE | | | | | | | |
| 236821 | JEAN CARLO GALLARDO VARELA | ADDRESS ON FILE | | | | | | | |
| 236822 | JEAN CARLO GALLARDO VARELA | ADDRESS ON FILE | | | | | | | |
| 236823 | JEAN CARLO GARCIA CARMONA | ADDRESS ON FILE | | | | | | | |
| 676164 | JEAN CARLO MELENDEZ CINTRON | URB MANS SIERRA TAINA | B10 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 236824 | JEAN CARLO SILVA SOTO | ADDRESS ON FILE | | | | | | | |
| 236825 | JEAN CARLOS ANDUJAR CRUZ | ADDRESS ON FILE | | | | | | | |
| 676166 | JEAN CARLOS BERRIOS ESCUDERO | SIERRA BERDECIA | H 51 C ALLE GARCIA | | | GUAYNABO | PR | 00969 | |
| 236826 | JEAN CARLOS BETANCOURT CANCEL | ADDRESS ON FILE | | | | | | | |
| 236827 | JEAN CARLOS CEDENO CRUZ | ADDRESS ON FILE | | | | | | | |
| 236828 | JEAN CARLOS CUEVAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 676167 | JEAN CARLOS HERNANDEZ BONILLA | URB VILLA ANDALUCIA | J 45 CALLE GAUCIN | | | SAN JUAN | PR | 00926 | |
| 676168 | JEAN CARLOS LOPEZ CUEVAS | BOX 712 | | | | NARANJITO | PR | 00719 | |
| 236829 | JEAN CARLOS MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 676169 | JEAN CARLOS MEDERO SEINO | URB VILLA CAROLINA | BLQ 109 24 CALLE 82 | | | CAROLINA | PR | 00985 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676170 | JEAN CARLOS RAMOS / CELINES VAZQUEZ | MEDIAN LUNA CAMPANILLAS | A 4 CARR 865 KM 14 8 | | | TOA BAJA | PR | 00949 | |
| 236830 | JEAN CARLOS RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 236831 | JEAN CARLOS RIVERA TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 676165 | JEAN CARLOS RODRIGUEZ | PO BOX 802 | | | | LUQUILLO | PR | 00773 | |
| 236832 | JEAN CARLOS RODRIGUEZ EMANUELLI | ADDRESS ON FILE | | | | | | | |
| 236833 | JEAN CARLOS RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 236834 | JEAN CARLOS VARGAS MARTE | ADDRESS ON FILE | | | | | | | |
| 236835 | JEAN CARLOS VEL | ADDRESS ON FILE | | | | | | | |
| 676171 | JEAN CARLOS VIDRO VEGA | P O BOX 277 | | | | SABANA GRANDE | PR | 00637 | |
| 1480890 | Jean Carlson, Marilyn | ADDRESS ON FILE | | | | | | | |
| 676172 | JEAN CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 236836 | JEAN D LEONCE NAJAC | ADDRESS ON FILE | | | | | | | |
| 1764415 | Jean Daniel García Rodríguez, un menor (Carmen Iris Rodríguez Albarrán, madre) | ADDRESS ON FILE | | | | | | | |
| 236837 | JEAN DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 236838 | JEAN DOMENECH VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 236839 | JEAN DURANTI | ADDRESS ON FILE | | | | | | | |
| 236840 | JEAN E BRUNO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 676173 | JEAN E MARTINEZ RIVERA | HC 2 BOX 5840-1 | SECTOR EL MADRIGAL | | | COAMO | PR | 00769 | |
| 236841 | JEAN F PEREZ FAURE | ADDRESS ON FILE | | | | | | | |
| 236842 | JEAN G FIGUEROA / CAROLINE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 236843 | JEAN G VIDAL FONT | ADDRESS ON FILE | | | | | | | |
| 676174 | JEAN GABRIEL CORDERO | ADDRESS ON FILE | | | | | | | |
| 236844 | JEAN GARCIA, RENE | ADDRESS ON FILE | | | | | | | |
| 236845 | JEAN GARCIA, RENE B. | ADDRESS ON FILE | | | | | | | |
| 676175 | JEAN GAUTHIER | PO BOX 11680 | | | | SAN JUAN | PR | 00909 | |
| 2175741 | JEAN GERENA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 676176 | JEAN GONZALEZ HERNANDEZ | URB VILLA MAR | D 21 CALLE BERNING | | | GUAYAMA | PR | 00784 | |
| 236846 | JEAN H CARABALLO LA SANTA | ADDRESS ON FILE | | | | | | | |
| 236847 | JEAN HERNANDEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 236848 | JEAN HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 676177 | JEAN HIDALGO PAEZ | AVE LAGUNA 1 | APTO 2G | | | CAROLINA | PR | 00979 | |
| 236849 | JEAN I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236850 | JEAN IXSANDER ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236851 | JEAN K ANDINO CALDERON | ADDRESS ON FILE | | | | | | | |
| 236852 | JEAN K MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 1256592 | JEAN KARLO GUEVARA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 236853 | JEAN KARLO ROCAFORT LEBRON | ADDRESS ON FILE | | | | | | | |
| 676178 | JEAN KARLOS GUEVARA | ADDRESS ON FILE | | | | | | | |
| 676179 | JEAN KATHRYN SOLOMON | URB MARIANI | 8010 CALLE DR FERRAN | | | PONCE | PR | 00717-0213 | |
| 236854 | JEAN KERY, PERLA | ADDRESS ON FILE | | | | | | | |
| 236855 | JEAN L GARCIA VARGAS | ADDRESS ON FILE | | | | | | | |
| 236856 | JEAN L ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 236857 | JEAN L. DECATREL | ADDRESS ON FILE | | | | | | | |
| 236858 | JEAN LEE BATISTA CHAMORRO | ADDRESS ON FILE | | | | | | | |
| 676180 | JEAN LOPEZ DAVILA | BO SAN JOSE | PARCELA 97 CALLE 6 | | | TOA BAJA | PR | 00951 | |
| 236859 | JEAN LOUIS RALDIRIS COTTI | ADDRESS ON FILE | | | | | | | |
| 676181 | JEAN M DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 236860 | JEAN M FELICIANO JORDAN | ADDRESS ON FILE | | | | | | | |
| 236861 | JEAN M LUNA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 236862 | JEAN M MILLAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 236863 | JEAN M NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 676182 | JEAN M ORTEGA SANCHEZ | HC 3 BOX 31720 | | | | MAYAGUEZ | PR | 00680 | |
| 236864 | JEAN M ROJAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 236865 | JEAN M SERRANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 676183 | JEAN M TIRRI HILL | 150 CARRETERA | 3 SECTOR CENTRAL | | | CAROLINA | PR | 00979-1536 | |
| 236866 | JEAN M VILA VILELLA | ADDRESS ON FILE | | | | | | | |
| 236867 | JEAN M. MENAY VEGA | ADDRESS ON FILE | | | | | | | |
| 236868 | JEAN MANUEL CHARLOIS ALLENDE | ADDRESS ON FILE | | | | | | | |
| 236869 | JEAN MARCANO BONILLA | ADDRESS ON FILE | | | | | | | |
| 676184 | JEAN MARIE ALICEA BROOS | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 676185 | JEAN MARIE LEON ORTIZ | PO BOX 7966 | | | | PONCE | PR | 00732 | |
| 676186 | JEAN MARIE LEON ORTIZ | URB VILLA FLORES | M 1 CALLE ISABEL | | | PONCE | PR | 00732 | |
| 236870 | JEAN MARIE NAVARRO | ADDRESS ON FILE | | | | | | | |
| 845281 | JEAN MARIE ORTEGA SANCHEZ | PO BOX 6637 | | | | MAYAGÜEZ | PR | 00681-6637 | |
| 236871 | JEAN MARIE RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 2175550 | JEAN MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 236872 | JEAN MENAY VEGA | ADDRESS ON FILE | | | | | | | |
| 676187 | JEAN MICHEL FIELDLER | 902 AVE PONCE DE LEON APT 501 | | | | SAN JUAN | PR | 00907 | |
| 2176102 | JEAN MONTERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 676188 | JEAN N ALVARADO SANTANA | HC 4 BOX 4223 | | | | HUMACAO | PR | 00741 | |
| 236873 | JEAN O MONTANEZ CASTRO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236874 | JEAN O SANTIAGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 676189 | JEAN ORLANDO PEREZ GARCIA | SANTA RITA | G 35 CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 236875 | JEAN OSIA, ODELIN | ADDRESS ON FILE | | | | | | | |
| 236876 | JEAN P CABEZUDO GINESTRE | ADDRESS ON FILE | | | | | | | |
| 236877 | JEAN P COLON PONS | ADDRESS ON FILE | | | | | | | |
| 236878 | JEAN P FIGUEROA MARGARY | ADDRESS ON FILE | | | | | | | |
| 236880 | JEAN P HOVELLEMONT ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 236881 | JEAN P IRIZARRY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 236882 | JEAN P MENDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 236883 | JEAN P PABON QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 676190 | JEAN P ROJAS ALLIEGRO | ADDRESS ON FILE | | | | | | | |
| 236884 | JEAN PAUL AMEIJEIRAS VIRUET | ADDRESS ON FILE | | | | | | | |
| 236885 | JEAN PAUL CABASSA ALVIRA | ADDRESS ON FILE | | | | | | | |
| 236886 | JEAN PAUL COLON PONS | ADDRESS ON FILE | | | | | | | |
| 236887 | JEAN PAUL CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 676191 | JEAN PAUL KUHLMANN GODREAU | COND CENTRUM PLAZA | 273 CALLE URUGUAY PH B | | | SAN JUAN | PR | 00917 | |
| 236888 | JEAN PAUL POLO | ADDRESS ON FILE | | | | | | | |
| 676192 | JEAN PAUL VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 236889 | JEAN PHILIP GAUTHIER INESTA | ADDRESS ON FILE | | | | | | | |
| 676193 | JEAN PIERRE / IVAN RAMOS CARRASQUILLO | VILLA DEL REY | 4C 17 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 236890 | JEAN PIERRE BAERGA SUAREZ | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN 1000 2F 107 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 236891 | JEAN PIERRE BAERGA SUAREZ | LCDA. MIRIAM A MURPHY LIGHTBOURN | PO BOX 372519 | | | CAYEY | PR | 00737 | |
| 236892 | JEAN PIERRE BAERGA SUAREZ | LCDA. NORMA E. DÁVILA COLÓN | 63 ASHFORD SUR | | | GUAYAMA | PR | 00784-5418 | |
| 236893 | JEAN PIERRE BAERGA SUÁREZ | LCDA. AICZA PINEIRO MORALES | EDIFICIO SPPRINT | SUITE 400 CALLE 1 LOTE 18 | METRO OFFICE PARK | GUAYNABO | PR | 00968 | |
| 236894 | JEAN PIERRE BAERGA SUÁREZ | LCDA. MIRIAM A. MURPHY LIGHTBOURN | PO BOX 372519 | | | Cayey | PR | 00737 | |
| 236895 | JEAN PIERRE MENAY VEGA | ADDRESS ON FILE | | | | | | | |
| 236896 | JEAN PIERRE VALLELLANES DIAZ | ADDRESS ON FILE | | | | | | | |
| 236897 | JEAN R PEREZ LARA | ADDRESS ON FILE | | | | | | | |
| 236898 | JEAN R PIZARRO LATORRE | ADDRESS ON FILE | | | | | | | |
| 236899 | JEAN R PIZARRO LATORRE | ADDRESS ON FILE | | | | | | | |
| 236901 | JEAN RODRIGUEZ AVILA | ADDRESS ON FILE | | | | | | | |
| 236902 | JEAN RODRIGUEZ POZO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236903 | JEAN RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 1451939 | JEAN SPENCER TRUST | ADDRESS ON FILE | | | | | | | |
| 236904 | JEAN TEMPLETON PHD, GLORIA | ADDRESS ON FILE | | | | | | | |
| 236905 | JEAN TORRES MATEO | ADDRESS ON FILE | | | | | | | |
| 236906 | JEAN TOUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 236907 | JEAN V RAMOS | ADDRESS ON FILE | | | | | | | |
| 236908 | JEAN VAZQUEZ MORALES MADELINE DELGADO MA | ADDRESS ON FILE | | | | | | | |
| 236909 | JEAN Y VES CADOREL JEAN | ADDRESS ON FILE | | | | | | | |
| 676194 | JEANCARLO CARDONA CUEVAS | PO BOX 852 | | | | ENSENADA | PR | 00647 | |
| 236910 | JEANCARLO RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 236911 | JEANCARLOS MONTANEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 676195 | JEANDARK ABOU | MONTEHIEDRA | 240 CALLE JILGUERO | | | SAN JUAN | PR | 00726 | |
| 236912 | JEANDARK ABOU EL HOSSEN / SUN PRO PR | ADDRESS ON FILE | | | | | | | |
| 236913 | JEANDEMAR I RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 676196 | JEANDRES J ZAPATA BONILLA | URB BAYAMON GARDENS | DD 33 CALLE C | | | BAYAMON | PR | 00957 | |
| 676198 | JEANELLE ALEMAR ESCABI | PO BOX 5283 | | | | MAYAGUEZ | PR | 00680-5283 | |
| 676197 | JEANELLE ALEMAR ESCABI | VILLA CAPARRA | 1A CALLE FLAMBOYAN | | | GUAYNABO | PR | 00966 | |
| 676199 | JEANESBEL MELENDEZ CABRERA | HC 1 BOX 4895 | | | | COMERIO | PR | 00782 | |
| 676200 | JEANETT CONCEPCION MACHADO | 369 SECTOR LOS ORTEGA | | | | ISABELA | PR | 00662 | |
| 236914 | JEANETT SANCHEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 236915 | JEANETT SANCHEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 236916 | JEANETTE A RODRIGUEZ GALLETTA | ADDRESS ON FILE | | | | | | | |
| 1418513 | Jeanette Abraham Diaz et al (1,084 Plaintiffs) collectively (the Abraham Diaz Plaintiff Group) Civil Case Num. K AC2005-5021 | PO BOX 9021828 | | | | San Juan | PR | 00902-1828 | |
| 1554726 | Jeanette Abrams-Diaz et al (1,084 Plaintiffs) collectively (the Abrams-Diaz Plaintiff Group) | Lcda. Ivonne Gonzalez-Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 676201 | JEANETTE ACEVEDO MALDONADO | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 236917 | JEANETTE ALEJANDRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 236918 | JEANETTE AMBERT DE JESUS | ADDRESS ON FILE | | | | | | | |
| 236920 | JEANETTE ARIAS LAW OFFICES | 300 FLORES DE MONTEHIEDRA | BOX 652 | | | SAN JUAN | PR | 00926 | |
| 676202 | JEANETTE AYALA LOPEZ | COLINAS DE FAIRVIEW | 4G 25 CALLE 204 | | | TRUJILLO ALTO | PR | 00917 | |
| 236921 | JEANETTE BAEZ REMIGIO | ADDRESS ON FILE | | | | | | | |
| 676203 | JEANETTE BONANO MAS | ALTURAS DE SAN PEDRO | X 7 C/ SAN GABRIEL | | | FAJARDO | PR | 00738 | |
| 236922 | JEANETTE BONET GASCOT | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236923 | JEANETTE BORRERO CABALLERO | ADDRESS ON FILE | | | | | | | |
| 236924 | JEANETTE CAFOUROS DIAZ | ADDRESS ON FILE | | | | | | | |
| 236925 | JEANETTE CANINO SANTOS | ADDRESS ON FILE | | | | | | | |
| 676204 | JEANETTE CANINO SANTOS | ADDRESS ON FILE | | | | | | | |
| 236926 | JEANETTE CARABALLO QUIROS | ADDRESS ON FILE | | | | | | | |
| 676205 | JEANETTE CARDONA ROMAN | PO BOX 192705 | | | | SAN JUAN | PR | 00919-2705 | |
| 236927 | JEANETTE CASTILLO SINDO | ADDRESS ON FILE | | | | | | | |
| 676206 | JEANETTE CINTRON CURBELLO | VILLA JULIA 143 CALLE MAGNOLIA | | | | QUEBRADILLA | PR | 00678 | |
| 236928 | JEANETTE COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 236929 | JEANETTE COLON HUY | ADDRESS ON FILE | | | | | | | |
| 236930 | JEANETTE COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676207 | JEANETTE CORDERO BAEZ | BOSQUE DEL LAGO | BE 23 PLAZA 13 | | | TRUJILLO ALTO | PR | 00976 | |
| 236931 | JEANETTE CORDOVES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 236932 | JEANETTE COTTO COLON | ADDRESS ON FILE | | | | | | | |
| 236933 | JEANETTE CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 676208 | JEANETTE D ROSARIO AGUILAR | BOX 1242 | | | | HATILLO | PR | 00659 | |
| 676209 | JEANETTE DANIEL SIERRA | ADDRESS ON FILE | | | | | | | |
| 236934 | JEANETTE DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 236935 | JEANETTE DIAZ DEYA Y/O DAVID DIAZ | ADDRESS ON FILE | | | | | | | |
| 236936 | JEANETTE DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 676210 | JEANETTE FIGUEROA COLON | BDA OBRERA | 295 CALLE RAMON O CARBALLO | | | FAJARDO | PR | 00738 | |
| 236938 | JEANETTE FLORES VEGA | ADDRESS ON FILE | | | | | | | |
| 236939 | JEANETTE FLORES VEGA | ADDRESS ON FILE | | | | | | | |
| 676211 | JEANETTE FOURNIER MEDINA | COND VISTA VERDE APT 1103 | AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 676212 | JEANETTE G VERDUIN ROSARIO | HC 05 BOX 28826 | | | | CAMUY | PR | 00627-9865 | |
| 676213 | JEANETTE GAILE MARRERO | BO PALOMAS | 123 SEC PARC VIEJAS | | | COMERIO | PR | 00782 | |
| 236940 | JEANETTE GALARZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 676214 | JEANETTE GARCIA VALCARCEL | URB METROPOLIS | 2 H 44 CALLE 55 | | | CAROLINA | PR | 00987 | |
| 676215 | JEANETTE GONZALEZ PEREZ | P O BOX 1038 | | | | AGUADILLA | PR | 00605 | |
| 676216 | JEANETTE GUTARRA CORDERO | REPTO FLAMINGO | H 17 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| 676217 | JEANETTE GUZMAN | 790 OAK BURL COURT | | | | SANFORD | FL | 32771 | |
| 676218 | JEANETTE HERNANDEZ | URB CIUDAD REAL | 613 CALLE ASIS | | | VEGA BAJA | PR | 00693 | |
| 236941 | JEANETTE J ESTRELLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 236942 | JEANETTE JIMENEZ COLON | ADDRESS ON FILE | | | | | | | |
| 236943 | JEANETTE JOHNSON RAMOS | ADDRESS ON FILE | | | | | | | |
| 676219 | JEANETTE LEON FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676220 | JEANETTE LEON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 676221 | JEANETTE LEON GONZALEZ | P O BOX 286 | | | | YABUCOA | PR | 00767 | |
| 236944 | JEANETTE LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 676222 | JEANETTE M BURGOS PAGAN | HC 1 BOX 4370 | | | | CIALES | PR | 00638 | |
| 676223 | JEANETTE M CABRERA OSORIO | HC 01 BOX 12898 | | | | RIO GRANDE | PR | 00745 | |
| 236945 | JEANETTE M CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 845282 | JEANETTE M LEBRON CASTRO D.B.A. KARULAS CAKE & MORE | PO BOX 685 | | | | JUNCOS | PR | 00777 | |
| 236946 | JEANETTE M RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 236947 | JEANETTE M. ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 676224 | JEANETTE MALDONADO MATOS | URB VILLA SERENA | I 1 CALLE FRENEIDA | | | ARECIBO | PR | 00612 | |
| 676225 | JEANETTE MALDONADO PAGAN | 1903 MONTECILLO II | | | | TRUJILLO ALTO | PR | 00976 | |
| 236948 | JEANETTE MARQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 676226 | JEANETTE MARTINEZ MARTINEZ | URB SANTA ELVIRA F 12 | CALLE SANTA ANA | | | CAGUAS | PR | 00725-3420 | |
| 236949 | JEANETTE MARYAM RAMOS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 676227 | JEANETTE MELENDEZ OCASIO | RR 01 BOX 14325 | | | | OROCOVIS | PR | 00720 | |
| 676228 | JEANETTE MOLINA GONZA;EZ | PO BOX 43 | | | | UTUADO | PR | 00641 | |
| 676229 | JEANETTE MONTALVO PERAZA | ADDRESS ON FILE | | | | | | | |
| 236950 | JEANETTE MORALES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 676231 | JEANETTE MORALES PIOVANETTI | PO BOX 364352 | | | | SAN JUAN | PR | 00936-4352 | |
| 236951 | JEANETTE NUNEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 236952 | JEANETTE ORTIZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 676232 | JEANETTE ORTIZ MELENDEZ | URB LOS ROSALES | J 2 CALLE 2 | | | HUMACAO | PR | 00791-3109 | |
| 236953 | JEANETTE ORTIZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 676233 | JEANETTE ORTIZ MORALES | HC 1 BOX 5859 | | | | CIALES | PR | 00638 | |
| 676234 | JEANETTE ORTIZ TOLEDO | 46 CALLE WASHINGTON | | | | PONCE | PR | 00731 | |
| 236954 | JEANETTE PAGAN ABREU | ADDRESS ON FILE | | | | | | | |
| 236955 | JEANETTE PEREZ MATTA | ADDRESS ON FILE | | | | | | | |
| 676235 | JEANETTE RAMON VELAZQUEZ | PO BOX 534 | | | | CAROLINA | PR | 00986 | |
| 676236 | JEANETTE RAMOS CRUZ | HC 03 BOX 33266 | | | | AGUADILLA | PR | 00603 | |
| 845283 | JEANETTE RAMOS SALINAS | PO BOX 114 | | | | MAUNABO | PR | 00707 | |
| 676237 | JEANETTE REYES AVILES | BAYAMON GARDENS | P 2 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 236956 | JEANETTE REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 676238 | JEANETTE RIVERA CRUZ | ALTURAS DEL RIO BAYAMON | E 11 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 236957 | JEANETTE RIVERA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 676239 | JEANETTE RIVERA GUZMAN | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| 236958 | JEANETTE ROBLES RICARD | ADDRESS ON FILE | | | | | | | |
| 676241 | JEANETTE RODRIGUEZ AMARO | PO BOX 1444 | | | | YABUCOA | PR | 00767 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236959 | JEANETTE ROMAN SOLARES | ADDRESS ON FILE | | | | | | | |
| 676243 | JEANETTE ROQUE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 236960 | JEANETTE ROSARIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 676244 | JEANETTE ROSETTA VAUGHAN | 1074 CALLE PUERTO ARTURO | | | | SAN JUAN | PR | 00907 | |
| 676245 | JEANETTE RUIZ SOTO | 420 CALLE SAN ANTONIO APT8 | | | | SAN JUAN | PR | 00915 | |
| 676246 | JEANETTE SANDOVAL FIGUEROA | HC 2 BOX 6107 | | | | MOROVIS | PR | 00687 | |
| 676247 | JEANETTE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236961 | JEANETTE SAVELLI AGUIAR | ADDRESS ON FILE | | | | | | | |
| 236962 | JEANETTE SERRANO DELGADO | ADDRESS ON FILE | | | | | | | |
| 236963 | JEANETTE SERRANT MENDEZ | ADDRESS ON FILE | | | | | | | |
| 236964 | JEANETTE SIERRA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 676248 | JEANETTE SOLIS ARROYO | AA5 CALLE ESQUIMIA | HACIENDAS DEL DORADO | | | DORADO | PR | 00646 | |
| 676249 | JEANETTE SRIZARY | URB VILLA ESPERANZA | 119 CALLE 5 | | | PONCE | PR | 00731 | |
| 676250 | JEANETTE TORRES | URB RES BARINES | F 21 CALLE 3 | | | YAUCO | PR | 00698 | |
| 236965 | JEANETTE TORRES CORTES | ADDRESS ON FILE | | | | | | | |
| 845284 | JEANETTE TORRES MORALES | 10302 COSTA ESMERALDA | | | | CEIBA | PR | 00735 | |
| 236967 | JEANETTE V DIAZ BERRIOS | BB-2 BOX 5895 | | | | TOA ALTA | PR | 00953 | |
| 676251 | JEANETTE V DIAZ BERRIOS | RR 2 BOX 5895 | | | | TOA ALTA | PR | 00953 | |
| 676252 | JEANETTE VALDES AYALA | ADDRESS ON FILE | | | | | | | |
| 236968 | JEANETTE VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 236969 | JEANETTE VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 676254 | JEANETTE VEGA CORDERO | ADDRESS ON FILE | | | | | | | |
| 236970 | JEANETTE VELEZ | ADDRESS ON FILE | | | | | | | |
| 236971 | JEANETTE VIERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 236972 | JEANETTE VILLACRUCES MORALES &JOSE OLLER | ADDRESS ON FILE | | | | | | | |
| 676255 | JEANETTE VIZCARRONDO COLON | VILLA CAROLINA | 184 58 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 236973 | JEANFRANCO JOSE MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 676256 | JEANICE GONZALEZ LEBRON | PO BOX 672 | | | | MAUNABO | PR | 00707 | |
| 676257 | JEANICE M MORALES CORREA | HC 01 BOX 1044 B | | | | ARECIBO | PR | 00612 | |
| 676258 | JEANICE VEGA HERNANDEZ | BO CALLEJONES | HC 01 BOX 4427 | | | LARES | PR | 00669 9617 | |
| 676259 | JEANIDETH DE LA ROSA FLORES | VICTOR ROJAS II | 132 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 236974 | JEANIE M GONZALEZ AYBAR | ADDRESS ON FILE | | | | | | | |
| 676260 | JEANINE COMAS HORTA | PO BOX 3012 | | | | MAYAGUEZ | PR | 00681-3012 | |
| 845285 | JEANINE M MEAUX PEREDA | PASEO MONTE | 381 AVE FELISA RINCON APT 703 | | | SAN JUAN | PR | 00926 | |
| 236975 | JEANISE RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676261 | JEANISSE I IRIZARRY GUZMAN | ADDRESS ON FILE | | | | | | | |
| 236976 | JEANLYN CACERES VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 236977 | JEANMARIE CINTRON GAZTAMBIDE | ADDRESS ON FILE | | | | | | | |
| 236978 | JEANN M CORREA ESCALANTE | ADDRESS ON FILE | | | | | | | |
| 676262 | JEANNE BONILLA RIVERA | COND LA MANCHA APT 407 | | | | ISLA VERDE | PR | 00979 | |
| 676263 | JEANNE BOUDART DE PELLOT | ADDRESS ON FILE | | | | | | | |
| 236979 | JEANNE DEL ROSARIO SOTO | ADDRESS ON FILE | | | | | | | |
| 236980 | JEANNE DELIZ LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 676264 | JEANNE M BURNS | OFFICE OF THE GOVERNOR PO BOX 94004 | | | | BATON ROUGE | LA | 70804-9004 | |
| 676265 | JEANNE M GEIER WATSON | URB METROPOLIS | C 21 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 236981 | JEANNELIS CADIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 236982 | JEANNELLE M COLLAZO DRAGONI | ADDRESS ON FILE | | | | | | | |
| 676266 | JEANNETE ACEVEDO CANDELA | ADDRESS ON FILE | | | | | | | |
| 676267 | JEANNETE ACEVEDO CANDELA | ADDRESS ON FILE | | | | | | | |
| 845286 | JEANNETE GONZALEZ BRACERO | URB VISTA MAR | 10 CALLE ADRIAN J GRIEFF | | | GUANICA | PR | 00653-2408 | |
| 236983 | JEANNETH CACERES MIDENCE | ADDRESS ON FILE | | | | | | | |
| 676268 | JEANNETT COLON | URB VILLAS DE CANEY | CALLE GUAYAMA C 9 | | | TOA ALTA | PR | 00976 | |
| 236984 | JEANNETTE A OTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 676271 | JEANNETTE ABRIL CAMACHO | COND RAFAEL HERNANDEZ | APT 104 CALLE SAN JOSE | | | SAN JUANJ | PR | 00923 | |
| 236985 | JEANNETTE ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 676272 | JEANNETTE AFANADOR CRUZ | BO CAMPANILLAS | 213 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 236986 | JEANNETTE AILEEN VERGELI ROJAS | ESTANCIA DEL GOLF CLUB #509 | LUIS A. " WITO" MORALES | | | PONCE | PR | 00730-0531 | |
| 676273 | JEANNETTE AILEEN VERGELI ROJAS | URB PERLA DEL SUR | 2781 LAS CARROZAS | | | PONCE | PR | 00717-0405 | |
| 236987 | JEANNETTE AIRMONT CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 676274 | JEANNETTE ALBADALEJO | HC 80 BOX 8850 | | | | DORADO | PR | 00646 | |
| 676275 | JEANNETTE ALBINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 236988 | JEANNETTE ALERS BBA ALERS MED. TRANSPORT | PO BOX 3384 | | | | AGUADILLA | PR | 00605 | |
| 236989 | JEANNETTE ALICEA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 676276 | JEANNETTE ALVARADO GONZALEZ | PO BOX 1273 | | | | COAMO | PR | 00769 | |
| 236990 | JEANNETTE ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 676277 | JEANNETTE ALVAREZ RAMOS | APARTADO 334 | | | | NAGUABO | PR | 00707 | |
| 676278 | JEANNETTE ALVAREZ TORRES | RES LA MESETA | EDF 9 APT 281 | | | ARECIBO | PR | 00627 | |
| 676269 | JEANNETTE ANTUNA MALAVE | URB VILLA CAROLINA | 107-6 CALLE 100 | | | CAROLINA | PR | 00985 | |
| 676279 | JEANNETTE APONTE AYALA | HC 02 BOX 9927 | | | | LAS MARIAS | PR | 00670-9032 | |
| 676280 | JEANNETTE ARCE CRUZ | VALLE DE ANDALUCIA | 2949 CALLE SANTILLANA | | | PONCE | PR | 00728 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676281 | JEANNETTE ARIAS | PASEO DEL PRADO | C 25 CALLE LAS PALMAS | | | SAN JUAN | PR | 00926 | |
| 2175863 | JEANNETTE ARIAS LAW OFFICE, PSC | 300 BLVD DE LA MONTAÑA | APT 652 | | | SAN JUAN | PR | 00926 | |
| 835051 | Jeannette Arias Law Office, PSC | 300 Blvd. de la Montaa | Apt. 652 | | | San Juan | PR | 00926-7029 | |
| 236991 | JEANNETTE ARIMONT CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 676283 | JEANNETTE ARTESONA LUGO | P O BOX 363762 | | | | SAN JUAN | PR | 00936 | |
| 845287 | JEANNETTE AVILES CASTRO | URB VILLA CAROLINA | 96-22 CALLE 96 | | | CAROLINA | PR | 00985-4150 | |
| 236993 | JEANNETTE BARRIOS CONZALEZ | ADDRESS ON FILE | | | | | | | |
| 676284 | JEANNETTE BERDECIA QUILES | CUPEY GDNS | H 12 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 676285 | JEANNETTE BERMUDEZ MAYSONET | RR 01 BOX 39 F | | | | CAROLINA | PR | 00983 | |
| 236994 | JEANNETTE BIZARRETTY | ADDRESS ON FILE | | | | | | | |
| 236995 | JEANNETTE BOOM | ADDRESS ON FILE | | | | | | | |
| 236996 | JEANNETTE C MUNOZ MONGE | ADDRESS ON FILE | | | | | | | |
| 236997 | JEANNETTE C MUNOZ MONGE | ADDRESS ON FILE | | | | | | | |
| 236998 | JEANNETTE C MUNOZ MONGE | ADDRESS ON FILE | | | | | | | |
| 676286 | JEANNETTE CABRERA MOLINELLI | PO BOX 362437 | | | | SAN JUAN | PR | 00936-2437 | |
| 236999 | JEANNETTE CALCORU TORRES | ADDRESS ON FILE | | | | | | | |
| 237000 | JEANNETTE CALCORU TORRES | ADDRESS ON FILE | | | | | | | |
| 237001 | JEANNETTE CARDONA PEREZ | ADDRESS ON FILE | | | | | | | |
| 676287 | JEANNETTE CARRASQUILLO COLON | URB ROUND HILLS | 1414 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 237002 | JEANNETTE CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237003 | JEANNETTE CASULL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 676288 | JEANNETTE CASULL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 676289 | JEANNETTE CESAREO NIEVES | HC 03 BOX 8309 | | | | BARRANQUITA | PR | 00737 | |
| 676290 | JEANNETTE CHAVES CORDERO | BO LA QUINTA | 223 LOMAS BONITAS | | | MAYAGUEZ | PR | 00681 | |
| 676291 | JEANNETTE CINTRON VARGAS | ADDRESS ON FILE | | | | | | | |
| 676292 | JEANNETTE CLAUDIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 676293 | JEANNETTE COLON CARDEL | 25 CALLE LAVERGE | | | | CABO ROJO | PR | 00623 | |
| 676294 | JEANNETTE COLON CHEVRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 237005 | JEANNETTE COLON MARRERO | ADDRESS ON FILE | | | | | | | |
| 676295 | JEANNETTE CORREA HERNANDEZ | URB VIVES | 138 CALLE C | | | GUAYAMA | PR | 00784 | |
| 676296 | JEANNETTE CORREA RIVERA | RR 6 BOX 9249 | | | | SAN JUAN | PR | 00926 | |
| 676297 | JEANNETTE CORTEZ LOPEZ | 5870 BO CRUZ | | | | MOCA | PR | 00676 | |
| 676298 | JEANNETTE CRUZ DE JESUS | URB VICTOR ROJAS 2 | 115 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 237006 | JEANNETTE CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237007 | JEANNETTE CRUZ MARTES | ADDRESS ON FILE | | | | | | | |
| 676299 | JEANNETTE CUEVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 676300 | JEANNETTE D. VALENTIN GONZALEZ | REPTO DAGUEY | H3 CALLE 3 | | | ANASCO | PR | 00610 | |
| 237008 | JEANNETTE DAVILA ALICEA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237009 | JEANNETTE DE ORBETA DIAZ | ADDRESS ON FILE | | | | | | | |
| 676301 | JEANNETTE DEL RIO TORRES | RAMON BAYRON | 65 DULCES LABIOS | | | MAYAGUEZ | PR | 00680 | |
| 237010 | JEANNETTE DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 676302 | JEANNETTE DRONA | URB LA PROVIDENCIA | 2 D7 CALLE 14 | | | TOA ALTA | PR | 00953 | |
| 237011 | JEANNETTE E COLON MARIN | ADDRESS ON FILE | | | | | | | |
| 237013 | JEANNETTE E MUNIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 676304 | JEANNETTE E RODRIGUEZ FIGUEROA | MIRAMAR | 557- 57 CALLE ORQUIDEA | | | GUAMAYA | PR | 00784 | |
| 237014 | JEANNETTE E RODRIGUEZ FIGUEROA | MIRAMAR | | | | GUAMAYA | PR | 00784 | |
| 676305 | JEANNETTE E SOLAR AGOSTINI | URB SANTA MARIA | 172 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 237015 | JEANNETTE E VALLECILO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237016 | JEANNETTE ESTEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 237017 | JEANNETTE FELICIANO CECILIA | ADDRESS ON FILE | | | | | | | |
| 676307 | JEANNETTE FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 237018 | JEANNETTE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 676308 | JEANNETTE FIGUEROA COLON | CAMINO REAL D202 | | | | GUAYNABO | PR | 00969 | |
| 237019 | JEANNETTE FIGUEROA VARGAS | ADDRESS ON FILE | | | | | | | |
| 237020 | JEANNETTE GARCIA GARCIA | LCDO. DENNIS J. CRUZ | PO BOX 10720 | | | Ponce | PR | 00732 | |
| 676309 | JEANNETTE GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676310 | JEANNETTE GARCIA SEPULVEDA | HC 04 BOX 50034 | | | | CAGUAS | PR | 00725 | |
| 676311 | JEANNETTE GARRASTAZU SANTIAGO | PO BOX 605 | | | | MANATI | PR | 00674 | |
| 237021 | JEANNETTE GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 676312 | JEANNETTE GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 845288 | JEANNETTE GONZALEZ PARDO | PO BOX 204 | | | | AGUADILLA | PR | 00605-0204 | |
| 237022 | JEANNETTE GONZALEZ REYES | 18 ESTANCIA DE PALMAREJO | | | | COROZAL | PR | 00783 | |
| 676313 | JEANNETTE GONZALEZ REYES | RES EL BATEY | EDIF G APT 70 | | | VEGA ALTA | PR | 00692 | |
| 237023 | JEANNETTE GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 237024 | JEANNETTE GONZALEZ TOUCET | ADDRESS ON FILE | | | | | | | |
| 237025 | JEANNETTE GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 237026 | JEANNETTE HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 237027 | JEANNETTE I FALU COLON | ADDRESS ON FILE | | | | | | | |
| 237028 | JEANNETTE I. PAGAN PERALTA | ADDRESS ON FILE | | | | | | | |
| 676314 | JEANNETTE INSERNI KANAS | VILLA CLEMENTINA | 11 CALLE SAN JOSE | | | GUAYNABO | PR | 00969 | |
| 237029 | JEANNETTE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 676315 | JEANNETTE JUSTINIANO | SAN IGNACIO | 1807 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927-6813 | |
| 237030 | JEANNETTE KERCADO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237031 | JEANNETTE L FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 237032 | JEANNETTE LAZA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 676316 | JEANNETTE LEBRON RAMOS | PO BOX 884 | | | | MAUNABO | PR | 00707 | |
| 676317 | JEANNETTE LLANOS COLON | LIRIOS DEL SUR | EDIF 18 APT 217 | | | PONCE | PR | 00731 | |
| 237033 | JEANNETTE LOPEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 237034 | JEANNETTE LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| 676318 | JEANNETTE LOPEZ MAYA | ADDRESS ON FILE | | | | | | | |
| 676319 | JEANNETTE LOPEZ MIRANDA | HC 59 BOX 4312 | | | | AGUADA | PR | 00602 | |
| 676320 | JEANNETTE LOPEZ TORRES | HC 02 BOX 8173 | | | | GUAYANILLA | PR | 00656 | |
| 676321 | JEANNETTE LUGO MALDONADO | RR 2 BOX 7108 | | | | MANATI | PR | 00674 | |
| 676322 | JEANNETTE M ALICEA FALCON | CUPEY GARDENS | D 13 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 237035 | JEANNETTE M BERMUDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 237036 | JEANNETTE M CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237037 | JEANNETTE M COLLAZO DRAGONI | ADDRESS ON FILE | | | | | | | |
| 676323 | JEANNETTE M CURET RIVERA | ADDRESS ON FILE | | | | | | | |
| 676324 | JEANNETTE M FOUGERAT DE DOVER | ADDRESS ON FILE | | | | | | | |
| 237038 | JEANNETTE M GALGUERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 237039 | JEANNETTE M MENDEZ TEJADA | ADDRESS ON FILE | | | | | | | |
| 237040 | JEANNETTE M MORALES MERCADO | ADDRESS ON FILE | | | | | | | |
| 237041 | JEANNETTE M MULERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676325 | JEANNETTE M NEGRON RAMIREZ | 33 CALLE BOLIVIA | SUITE 701 | | | SAN JUAN | PR | 00917-2010 | |
| 676326 | JEANNETTE M OQUENDO | ADDRESS ON FILE | | | | | | | |
| 237042 | JEANNETTE M ORTIZ FORTI | ADDRESS ON FILE | | | | | | | |
| 676327 | JEANNETTE M RIVERA RIVERA | JARD DE MAMEY | J 9 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 237043 | JEANNETTE M SANCHEZ FAJARDO | ADDRESS ON FILE | | | | | | | |
| 676328 | JEANNETTE M SERRANO ALAMO | HC 20 BOX 21576 | | | | SAN LORENZO | PR | 00754 | |
| 237044 | JEANNETTE M SUAREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 237045 | JEANNETTE M. AGUAYO CORTES | ADDRESS ON FILE | | | | | | | |
| 237046 | JEANNETTE MARIE LOPEZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| 1539499 | Jeannette Marrero Canino Retirement Plan represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 676329 | JEANNETTE MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 676330 | JEANNETTE MARTINEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 237047 | JEANNETTE MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676331 | JEANNETTE MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 676332 | JEANNETTE MARTINEZ VELEZ | 1517 CALLE LOPEZ LANDRON | | | | SAN JUAN | PR | 00911 | |
| 676333 | JEANNETTE MELENDEZ RIVERA | COND TERRA AZUL 7 | | | | ARECIBO | PR | 00612 | |
| 237048 | JEANNETTE MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 237049 | JEANNETTE MENDOZA MONTES | ADDRESS ON FILE | | | | | | | |
| 237050 | JEANNETTE MENDOZA MONTES | ADDRESS ON FILE | | | | | | | |
| 237051 | JEANNETTE MERCADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 237052 | JEANNETTE MERCADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 676334 | JEANNETTE MILLAN DEL VALLE | EXT ALTURAS DE YAUCO | V 11 CALLE CARRIZALES | | | YAUCO | PR | 00698 | |
| 676335 | JEANNETTE MIRANDA RODRIGUEZ | 68 CALLE SAN MIGUEL | | | | YAUCO | PR | 00698 | |
| 676336 | JEANNETTE MIRANDA RODRIGUEZ | URB ESTANCIAS DEL LAGO | D 6 CALLE 1 APT 195 | | | CAGUAS | PR | 00725 | |
| 237053 | JEANNETTE MIRANDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 237054 | JEANNETTE MOLINA VIANA | ADDRESS ON FILE | | | | | | | |
| 676337 | JEANNETTE MORALES AYALA | URB HIGHLAND | 696 CALLE CIPRES | | | SAN JUAN | PR | 00924 | |
| 237055 | JEANNETTE MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 676338 | JEANNETTE NARVAEZ RODRIGUEZ | RR 4 BOX 495 | | | | BAYAMON | PR | 00956 | |
| 676339 | JEANNETTE NEGRON / MELISSA ROBLES NEGRON | COND FOUNTAINE BLEU APT 2402 | | | | GUAYNABO | PR | 00969 | |
| 237056 | JEANNETTE NIEVES ALAGON | ADDRESS ON FILE | | | | | | | |
| 237057 | JEANNETTE NIEVES ALAYON | ADDRESS ON FILE | | | | | | | |
| 676340 | JEANNETTE NIEVES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 676341 | JEANNETTE NIEVES PEREZ | HC 2 BOX 7276 | | | | UTUADO | PR | 00641 | |
| 237058 | JEANNETTE NIEVES QUINONES | ADDRESS ON FILE | | | | | | | |
| 845290 | JEANNETTE O MARQUEZ LOPEZ | HC 12 BOX 7 | | | | HUMACAO | PR | 00791-9225 | |
| 845291 | JEANNETTE OCASIO MONTESINO | URB CERROMONTE | F7 CALLE 4 | | | COROZAL | PR | 00783-2431 | |
| 676342 | JEANNETTE OQUENDO COLON | ADDRESS ON FILE | | | | | | | |
| 237059 | JEANNETTE OQUENDO HEREDIA | ADDRESS ON FILE | | | | | | | |
| 676343 | JEANNETTE ORTIZ ALMODOVAR | H C 01 BOX 7386 | | | | LAJAS | PR | 00667 | |
| 676344 | JEANNETTE ORTIZ RAMOS | URB BERDECIA | 33 CALLE FAGOT | | | GUAYNABO | PR | 00969 | |
| 676345 | JEANNETTE OSORIO SOTO | ADDRESS ON FILE | | | | | | | |
| 676346 | JEANNETTE OTERO SANTIAGO | P O BOX BAJADERO | BUZ 1159 | | | BAJADERO | PR | 00616 | |
| 237060 | JEANNETTE PACHECO | ADDRESS ON FILE | | | | | | | |
| 237061 | JEANNETTE PACHECO | ADDRESS ON FILE | | | | | | | |
| 237062 | JEANNETTE PACHECO ARROYO | ADDRESS ON FILE | | | | | | | |
| 676347 | JEANNETTE PACHECO MEDERO | URB ENCANTADA | RIACHUELO RO 47 | | | TRUJILLO ALTO | PR | 00976 | |
| 237063 | JEANNETTE PACHECO NEGRON | ADDRESS ON FILE | | | | | | | |
| 237064 | JEANNETTE PADILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 237065 | JEANNETTE PADUA TORRES | ADDRESS ON FILE | | | | | | | |
| 237066 | JEANNETTE PAGAN PERALTA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 237067 | JEANNETTE PANTOJA ARROYO | ADDRESS ON FILE | | | | | | | |
| 237069 | JEANNETTE PEONA SANDOVAL /DBA AD GROUP | URB TIERRA ALTA II | N 8 TORTOLA | | | GUAYNABO | PR | 00969 | |
| 237070 | JEANNETTE PEREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 676348 | JEANNETTE PEREZ SEDA | ADDRESS ON FILE | | | | | | | |
| 676349 | JEANNETTE PEREZ VAZQUEZ | URB SIERRA LINDA | F 2 CALLE 9 | | | CABO ROJO | PR | 00623 | |
| 845292 | JEANNETTE PIETRI NUÑEZ | 1430 AVE SAN ALFONSO APT 2401 | | | | SAN JUAN | PR | 00921-4668 | |
| 845293 | JEANNETTE PRINCIPE TORRES | PMB 264 | PO BOX 10000 | | | CANOVANAS | PR | 00729-0011 | |
| 676350 | JEANNETTE QUILES ACEVEDO/ EQUIP TAINOS | LOS LAURELES APARTMENTS | EDIF 22 APT 2203 | | | BAYAMON | PR | 00956 | |
| 237071 | JEANNETTE QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 676351 | JEANNETTE RAMIREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 845294 | JEANNETTE RAMOS BUONOMO | PO BOX 191875 | | | | SAN JUAN | PR | 00919-1875 | |
| 676352 | JEANNETTE RAMOS BUONOMO | URB FLORAL PARK | 129 CALLE PARIS # F | | | SAN JUAN | PR | 00917 | |
| 676353 | JEANNETTE RAMOS LOPEZ | HC 3 BOX 31077 | | | | AGUADILLA | PR | 00603-9706 | |
| 676354 | JEANNETTE RAMOS VELAZQUEZ | ALTURAS DE RIO GRANDE | J 458 CALLE 10 | | | RIO GRANDE | PR | 00745 | |
| 237072 | JEANNETTE RESTO REYES | ADDRESS ON FILE | | | | | | | |
| 237073 | JEANNETTE REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 237074 | JEANNETTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 845295 | JEANNETTE RIVERA BARBOSA | HC 3 BOX 37685 | | | | MAYAGUEZ | PR | 00680-9325 | |
| 676355 | JEANNETTE RIVERA HERNANDEZ | P O BOX 161 | | | | BARCELONETA | PR | 00617 | |
| 676356 | JEANNETTE RIVERA MAORALES | HC 02 BOX 7473 | | | | CAMUY | PR | 00627 | |
| 237075 | JEANNETTE RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 771109 | JEANNETTE RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 676358 | JEANNETTE RIVERA PARRA | URB ALTURAS DEL RIO | A 8 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 237076 | JEANNETTE RIVERA VALLEJO | ADDRESS ON FILE | | | | | | | |
| 676359 | JEANNETTE RIVERA ZENO | ISLOTE II | 108 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 845296 | JEANNETTE RIZEK LOURDES | PO BOX 363733 | | | | SAN JUAN | PR | 00936-3733 | |
| 676360 | JEANNETTE ROCAFORT OLAN | URB MONTE CARLOS | 908 CALLE 29 A | | | SAN JUAN | PR | 00924-5277 | |
| 237077 | JEANNETTE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 676362 | JEANNETTE RODRIGUEZ GARCIA | HC 1 BOX 2821 | | | | MOROVIS | PR | 00687 | |
| 676363 | JEANNETTE RODRIGUEZ GONZALEZ | URB VISTA VILLA | A1 CALLE 4 | | | VILLALBA | PR | 00766 | |
| 237078 | JEANNETTE RODRIGUEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 676270 | JEANNETTE RODRIGUEZ RODRIGUEZ | D-B- 40 JARD MONT BLANC | | | | YAUCO | PR | 00698 | |
| 676366 | JEANNETTE RODRIGUEZ RODRIGUEZ | HC 03 BOX 21992 | | | | LAJAS | PR | 00667 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676365 | JEANNETTE RODRIGUEZ RODRIGUEZ | HC 2 BOX 11811 | | | | HUMACAO | PR | 00791-9622 | |
| 676361 | JEANNETTE RODRIGUEZ RUIZ | PO BOX 1049 | PUEBLO STATION | | | CAROLINA | PR | 00986-1049 | |
| 676367 | JEANNETTE ROJAS GUZMAN | HC 01 BOX 5807 | | | | JUANA DIAZ | PR | 00795 | |
| 237079 | JEANNETTE ROMAN SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 237080 | JEANNETTE ROSA LABIOSA | ADDRESS ON FILE | | | | | | | |
| 676368 | JEANNETTE RULLAN MARIN | PO BOX 10992 | | | | SAN JUAN | PR | 00922-0992 | |
| 237081 | JEANNETTE S TREVINO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 676369 | JEANNETTE SANCHEZ GONZALEZ | VENUS GARDENS | AC C/ TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 237082 | JEANNETTE SANTIAGO /DBA/ PROMIO DESINGS | PMB 164 | PO BOX 70250 | | | SAN JUAN | PR | 00936-8250 | |
| 676370 | JEANNETTE SANTIAGO BATTISTINI | ADDRESS ON FILE | | | | | | | |
| 237083 | JEANNETTE SANTIAGO FIOL | ADDRESS ON FILE | | | | | | | |
| 237084 | JEANNETTE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 237085 | JEANNETTE SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 237086 | JEANNETTE SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 676371 | JEANNETTE SANTIAGO NIEVES | CADETES FUTUROS EMBAJADORES DE CRIS | 46261 CALLE IGLESIA | | | SABANA SECA | PR | 00952 | |
| 676372 | JEANNETTE SANTIAGO RIVERA | PO BOX 334485 | | | | PONCE | PR | 00733-4485 | |
| 237087 | JEANNETTE SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 676373 | JEANNETTE SANTOS | P O BOX 6 | | | | CAYEY | PR | 00736 | |
| 676374 | JEANNETTE SANTOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 676375 | JEANNETTE SANTOS ORTEGA | ADDRESS ON FILE | | | | | | | |
| 237088 | JEANNETTE SERRANO MORALES | ADDRESS ON FILE | | | | | | | |
| 237089 | JEANNETTE SERRANO RIOS | ADDRESS ON FILE | | | | | | | |
| 676376 | JEANNETTE SOLIS ARROYO | ADDRESS ON FILE | | | | | | | |
| 676377 | JEANNETTE SOLIS ARROYO | ADDRESS ON FILE | | | | | | | |
| 237090 | JEANNETTE SOSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 676378 | JEANNETTE SOTO VEGA | ADDRESS ON FILE | | | | | | | |
| 1455528 | Jeannette Sotomayor Exempt IRA | 1 Santa Anastacia St, Urb El Vigia | | | | San Juan | PR | 00926-4203 | |
| 1455496 | Jeannette Sotomayor Exempt IRA | Jeanette Sotomayor | 1 Santa Anastacia St, Urb El Vigia | | | San Juan | PR | 00926-4203 | |
| 1455755 | Jeannette Sotomayor Exempt IRA | Jeannette Sotomayor | 1 Santa Anastacia St, Urb El Vigia | | | San Juan | PR | 00926-4203 | |
| 676379 | JEANNETTE TIRADO SOSA | 19 BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 676380 | JEANNETTE TORO SEDA | JARDINES MAYAGUEZ | EDIF 5 APTO 510 | | | MAYAGUEZ | PR | 00680 | |
| 237091 | JEANNETTE TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 676381 | JEANNETTE TORRES KERCADO | URB VENUS GARDENS | 1740 CALLE CEFIRO | | | SAN JUAN | PR | 00926 4713 | |
| 237092 | JEANNETTE TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237093 | JEANNETTE TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 237094 | JEANNETTE TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 676382 | JEANNETTE TORRES RODRIGUEZ | HC 72 BOX 4413 | | | | CAYEY | PR | 00736 | |
| 676383 | JEANNETTE TORRES TORRES | PO BOX 133 | | | | MERCEDITA | PR | 00715 | |
| 676384 | JEANNETTE TORRES TORRES | TIBURON 3 | BUZ 317 CALLE 22 | | | BARCELONETA | PR | 00617 | |
| 237095 | JEANNETTE VALENTIN AGUIAR | ADDRESS ON FILE | | | | | | | |
| 676385 | JEANNETTE VALENTIN TORRES | URB VILLA GRILLASCA 1540 | CALLE CASANOVA | | | PONCE | PR | 00717 | |
| 676386 | JEANNETTE VARGAS CRESPO | HC 5 BUZON 42035 | | | | SAN SEBASTIAN | PR | 00685 | |
| 676387 | JEANNETTE VAZQUEZ | H C 1 BOX 22775 | | | | CABO ROJO | PR | 00623 | |
| 676388 | JEANNETTE VAZQUEZ BERRIOS | PO BOX 11850 SUITE 322 | | | | SAN JUAN | PR | 00922-1850 | |
| 237096 | JEANNETTE VAZQUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 676389 | JEANNETTE VAZQUEZ OTERO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 237097 | JEANNETTE VEGA MATOS | ADDRESS ON FILE | | | | | | | |
| 237098 | JEANNETTE VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 676390 | JEANNETTE VEGA RODRIGUEZ | 2148 CARR 348 | | | | MAYAGUEZ | PR | 00680 | |
| 845297 | JEANNETTE VELEZ COLON | URB SAN PEDRO | F19 CALLE SAN LUCAS | | | TOA BAJA | PR | 00949-5402 | |
| 676391 | JEANNETTE VILLAMIL RIVERA | CASTELLANA GARDENS | L 8 CALLE 15 | | | CAROLINA | PR | 00983 | |
| 237099 | JEANNETTE Y VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 676392 | JEANNETTE YILAIDA ORTIZ ORTIZ | P O BOX 2773 | | | | JUNCOS | PR | 00777-2773 | |
| 676393 | JEANNETTE ZAPATA PAGAN | P O BOX 460 | | | | CABO ROJO | PR | 00623 | |
| 237100 | JEANNETTE ZARAGOZA | ADDRESS ON FILE | | | | | | | |
| 237101 | JEANNICE MUSTAFA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237102 | JEANNIE A MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 676394 | JEANNIE FERNANDEZ DE LA GUARDIA | 2231 CALLE TAMARINDO | | | | SAN ANTONIO | PR | 00690 | |
| 237103 | JEANNIE JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 676395 | JEANNIE JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237104 | JEANNIE JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 845298 | JEANNIE L RAMOS RODRIGUEZ | 2024 TURNBULL AVE | | | | BRONX | NY | 10473-2017 | |
| 237105 | JEANNIE LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 237106 | JEANNIE M AGUIRRE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 237107 | JEANNIE M ESCALERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 676396 | JEANNIE ORTIZ GARCIA | PO BOX 315 | | | | NAGUABO | PR | 00718 | |
| 237108 | JEANNIE RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 676397 | JEANNIE RODRIGUEZ RIVERA | 714 CALLE ALFARO B O | | | | SAN JUAN | PR | 00915-4530 | |
| 237109 | JEANNIEL HERNANDEZ ALLARD | ADDRESS ON FILE | | | | | | | |
| 676398 | JEANNIFER LUGO ORTIZ | HC 3 BOX 20354 | | | | LAJAS | PR | 00667 | |
| 237110 | JEANNIFER M. VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 676399 | JEANNINE GONZALEZ TORRES | 33 SALVADOR LUGO | | | | ADJUNTAS | PR | 00601 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237111 | JEANNINE O COLLAZO DRAGONI | ADDRESS ON FILE | | | | | | | |
| 676400 | JEANNINE RIVERA MARRERO | URB JARDINES DEL MAMEY | G 35 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 237112 | JEANNOT MALDONADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 237113 | JEANNOT MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 797338 | JEANNOT NIEVES, MARY | ADDRESS ON FILE | | | | | | | |
| 676401 | JEANNTTE FLORES CRUZ | BOX 1432 | | | | JUNCOS | PR | 00777 | |
| 676402 | JEANNY VELAZQUEZ | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 237115 | JEANNY VELILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676403 | JEANPI | ADDRESS ON FILE | | | | | | | |
| 237116 | JEANS CATERING | ADDRESS ON FILE | | | | | | | |
| 676404 | JEANYMAR GONZALEZ RIVERA | BUZON 17 B 1101 | | | | CAROLINA | PR | 00986 | |
| 676405 | JEARJAZUB RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 676406 | JEAVID S RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237117 | JEBEL MATHEW RAMOS | ADDRESS ON FILE | | | | | | | |
| 237118 | JEBZA G HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 676407 | JEC ADVERTISING SPECIALTIES INC | P O BOX 192400 | | | | SAN JUAN | PR | 00919-2400 | |
| 676408 | JECA REALTY INC. | PO BOX 2708 | | | | SAN JUAN | PR | 00936 | |
| 237119 | JECAR M.ROBLES ARROYO | ADDRESS ON FILE | | | | | | | |
| 237120 | JECENIA N DONES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 845299 | JECENIA SANABRIA PEREZ | HC 1 BOX 17440 | | | | HUMACAO | PR | 00791-9052 | |
| 237121 | JECEY M GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 237122 | JECKSAM T VEGA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 676409 | JECKSON TORRES DE JESUS | EXT VILLA PARAISO | 1946 CALLE TEMOR | | | PONCE | PR | 00728 | |
| 676410 | JECKSY M GARCIA OCASIO | BO MONTE REY | HC 83 BOX 6178 | | | VEGA ALTA | PR | 00692 | |
| 237124 | JED INC | PO BOX 374 | | | | MERCEDITA | PR | 00715-0374 | |
| 237125 | JEDAN S RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 237127 | JEDAYE AUDIOVISUAL & EXHIBIT SERVICE | COND SAN MARTIN SWITE 610 | AVE PONCE DE LEON 1605 | | | SAN JUAN | PR | 00909 | |
| 237128 | JEDAYE AUDIOVISUAL & EXHIBIT SERVICE | PO BOX 13664 | | | | SAN JUAN | PR | 00908 | |
| 237129 | JEDDAR RUIZ RODRIGUEZ | URB VILLA PARAISO | 1733 CALLE LA MONTANA | | | PONCE | PR | 00728-3634 | |
| 676411 | JEDDAR RUIZ RODRIGUEZ | URB VILLA PARAISO | C 11 CALLE 4 | | | PONCE | PR | 00731 | |
| 237130 | JEDITZA ARROYO ARROYO | ADDRESS ON FILE | | | | | | | |
| 676412 | JEDRICK MARTI PEREZ | URB LA MONSERRATE | 37 CALE MILLONARIOS | | | SAN GERMAN | PR | 00683 | |
| 676413 | JEDSENIA VELAZQUEZ RODRIGUEZ | HC 763 BOX 3755 | | | | PATILLAS | PR | 00723 | |
| 237131 | JEENNETTE ACEVEDO Y ANA L. ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 2152024 | JEFF BEREZDIVIN | P.O. BOX 11910 | PRRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1910 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676415 | JEFF FONT RUIZ | LA CIMA ENCANTADA | C M 13 VIA NORTE | | | TRUJILLO ALTO | PR | 00976 | |
| 237132 | JEFF G GONZALEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 237133 | JEFF SMITH BUILDING AND DEVELOPMENT | 9191 SANTIAGO DR | | | | HUNTINGTON BEACH | CA | 92646-6334 | |
| 2154458 | Jefferies Group LLC | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 2154460 | Jefferies Group LLC | c/o McGuire Woods | Attn: Aaron G. McCollough | 77 West Wacker Drive | Suite 4100 | Chicago | IL | 60601-1818 | |
| 2154459 | Jefferies Group LLC | c/o McGuire Woods | Attn: E. Andrew Southerling | 2001 K Street N.W., Suite 400 | | Washington | DC | 20006-1040 | |
| 2151944 | JEFFERIES LLC | C/O ANDREW SOUTHERLING, ESQ. | MCGUIREWOODS | 2001 K STREET N.W. | | WASHINGTON | DC | 20006 | |
| 2146086 | Jefferies LLC | c/o Andrew Southerling, Esq. | McGuireWoods | 2001 K Street N.W. | | Washington | DC | 20006 | |
| 2193480 | Jefferies LLC | Jennifer Kane | Assistant General Counsel | 520 Madison Avenue | | New York | NY | 10022 | |
| 2193480 | Jefferies LLC | McGuireWoods LLP | Attn: Aaron G. McCollough | 77 West Wacker Drive, Suite 4100 | | Chicago | IL | 60601 | |
| 2193480 | Jefferies LLC | McGuireWoods LLP | E. Andrew Southerling | Partner | 2001 K. Street N.W. Suite 400 | Washington | DC | 20006-1040 | |
| 676416 | JEFFERSON CALDERON CRUZ | HC 1 BOX 16081 | | | | AGUADILLA | PR | 00603 | |
| 237134 | JEFFERSON E ZAPATA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 676417 | JEFFERSON GONZALEZ MARTINEZ | HC 03 BOX 7049 | | | | HUMACAO | PR | 00791 | |
| 237135 | JEFFERSON NATIONAL LIFE INS COMPANY | 9920 CORPORATE CAMPUS DRIVE | SUITE 1000 | | | LOUISVILLE | KY | 40233 | |
| 237136 | JEFFERSON ORTHOPAEDIC CLINIC | PO BOX 1630 | | | | MANDEVILLE | LA | 70470-1630 | |
| 676418 | JEFFERSON PILOT FINANCIAL INSURANCE CO | 100 NORTH GREENE STREET | | | | GREENSBORO | NC | 27401 | |
| 676419 | JEFFERSON PILOT LIFE INS CO | P O BOX 24008 | | | | GREENSBORO | NC | 27420 | |
| 676420 | JEFFERSON UNIV RADIOLOGY | PO BOX 1557 | | | | COLUMBUS | GA | 31902 | |
| 237138 | JEFFERSON UNIVERSITY-PHYSICIANS | P O BOX 828937 | | | | PHILADELPHIA | PA | 19182-8937 | |
| 676421 | JEFFERY B WALKER | HC 1 BOX 9850 | | | | RIO GRANDE | PR | 00745 | |
| 237139 | JEFFRED IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 237140 | JEFFREN RIVERA MATEO | LCDO CARLOS SUAREZ MALDONADO | PO BOX 334524 | | | Ponce | PR | 00733-4524 | |
| 237141 | JEFFREY A CORNIER PEREZ | ADDRESS ON FILE | | | | | | | |
| 237142 | JEFFREY ACEVEDO HEREDIA | ADDRESS ON FILE | | | | | | | |
| 676424 | JEFFREY ALEMAN LOPEZ | URB SANTA JUANITA A N 5 | CALLE 41 | | | BAYAMON | PR | 00956 | |
| 237143 | JEFFREY ANAYA FUERTES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1836 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237144 | JEFFREY APONTE RAMOS | ADDRESS ON FILE | | | | | | | |
| 237145 | JEFFREY ARBASETTI TORRES | ADDRESS ON FILE | | | | | | | |
| 237146 | JEFFREY ARBASETTI TORRES | ADDRESS ON FILE | | | | | | | |
| 237147 | JEFFREY BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237148 | JEFFREY C VARGAS CORDERO | ADDRESS ON FILE | | | | | | | |
| 676425 | JEFFREY CALDERON ORTIZ | BO TORRECILLAS | 200 CALLE JUAN MERCADO | | | MOROVIS | PR | 00687 | |
| 676426 | JEFFREY CANDELARIO BAEZ | BO SUSUA | 9 CALLE ALGARROBO | | | SABANA GRANDE | PR | 00637 | |
| 676427 | JEFFREY CARRASQUILLO CORDERO | JARDS DE CANOVANAS | C6 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 676428 | JEFFREY CORDERO VELEZ | VILLA FONTANA | VIA 43 4 TS 10 | | | CAROLINA | PR | 00983 | |
| 237149 | JEFFREY CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 676429 | JEFFREY DE JESUS DEGRO | HC 3 BOX 11837 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 676430 | JEFFREY DIAZ MATOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 676431 | JEFFREY E GONZALEZ MORALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 237150 | JEFFREY E LEBRON GERENA | ADDRESS ON FILE | | | | | | | |
| 237151 | JEFFREY FUENTES MATOS | ADDRESS ON FILE | | | | | | | |
| 1455863 | Jeffrey G Hipp | 5 Jamie Way | | | | Norwalk | OH | 44857 | |
| 237152 | JEFFREY GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237153 | JEFFREY GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 237154 | JEFFREY GREENBERG EISNER | ADDRESS ON FILE | | | | | | | |
| 237155 | JEFFREY GREENBERG EISNER | ADDRESS ON FILE | | | | | | | |
| 237156 | JEFFREY GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 676432 | JEFFREY HERNANDEZ PADILLA | P O BOX 1710 | | | | MOCA | PR | 00676 | |
| 237157 | JEFFREY HERNANDEZ WALKER | ADDRESS ON FILE | | | | | | | |
| 237158 | JEFFREY I VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 676433 | JEFFREY J. MILES | AVE ISLA VERDE | 806 COND NEW SAN JUAN | | | CAROLINA | PR | 00979 | |
| 237159 | JEFFREY JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237160 | JEFFREY LABOY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237161 | JEFFREY LAMMON TRUHN | ADDRESS ON FILE | | | | | | | |
| 237162 | JEFFREY LOPEZ NOLASCO | ADDRESS ON FILE | | | | | | | |
| 676434 | JEFFREY M GLODSTONE | URB COUNTRY CLUB | NB 32 CALLE 442 | | | CAROLINA | PR | 00982 | |
| 237163 | JEFFREY MALDONADO PENA | ADDRESS ON FILE | | | | | | | |
| 237164 | JEFFREY MALDONADO PENA | ADDRESS ON FILE | | | | | | | |
| 676435 | JEFFREY MARTINEZ COLLAZO | EL LAUREL | 613 PASEO SAN PEDRITO | | | COTO LAUREL | PR | 00780 | |
| 237165 | JEFFREY MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237166 | JEFFREY MATEO CARMONA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676436 | JEFFREY MATOS VEGA | ADDRESS ON FILE | | | | | | | |
| 237167 | JEFFREY MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676437 | JEFFREY MILLAN ROMAN | VISTA DEL RIO | EDIF G APT 1384 | | | TRUJILLO ALTO | PR | 00976 | |
| 237168 | JEFFREY MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| 237169 | JEFFREY NEGRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 676438 | JEFFREY OLK DURTCHE | USCG APARTAMENTS S 5 | 500 CARR 177 SUITE 110 | | | BAYAMON | PR | 00959 | |
| 237170 | JEFFREY PABALAN ALANO | ADDRESS ON FILE | | | | | | | |
| 237171 | JEFFREY PEREZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 237172 | JEFFREY QUINONEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 676439 | JEFFREY RAMOS IRIZARRY | HC 1 BOX 4806 | | | | LAJAS | PR | 00667-9704 | |
| 237173 | JEFFREY RIVERA MORA | ADDRESS ON FILE | | | | | | | |
| 237174 | JEFFREY RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 676440 | JEFFREY RIVERA SANABRIA | RES LLORENS TORRES | EDIF 137 APT 2534 | | | SAN JUAN | PR | 00913 | |
| 237175 | JEFFREY RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 797339 | JEFFREY RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 237176 | JEFFREY RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 676441 | JEFFREY RODRIGUEZ BETANCOURT | HC 2 BOX 8614 | | | | CANOVANAS | PR | 00729 | |
| 2175034 | JEFFREY RODRIGUEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 237177 | JEFFREY RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 237178 | JEFFREY RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 237179 | JEFFREY RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 237180 | JEFFREY ROMAN CANCEL | ADDRESS ON FILE | | | | | | | |
| 676422 | JEFFREY ROMAN CEREZO | 4602 CARR 459 | | | | SAN ANTONIO | PR | 00690 | |
| 676442 | JEFFREY S BARTLETT | 203 NIMITZ DRIVE | | | | CEIBA | PR | 00735 | |
| 1431696 | JEFFREY S BLEAMAN TTEE THE MILTON BLEAMAN EXEMPTION T U/A DTD 05/06/1999 | ADDRESS ON FILE | | | | | | | |
| 1431584 | Jeffrey S. Bleaman, Trustee of the Shirley Bleaman Survivor's Trust dated 5/6/99 FBO Jeffrey S Bleaman | ADDRESS ON FILE | | | | | | | |
| 1430908 | JEFFREY S. BLEAMAN,TTEE, THE MILTON BLEAMAN EXEMPTION TRUST U/A DTD 05/06/1999 | ADDRESS ON FILE | | | | | | | |
| 676443 | JEFFREY SALAND | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 676444 | JEFFREY SANTOS ECHEVARRIA | URB RIVERSIDE | CALLE 3 D 5 | | | PENUELAS | PR | 00624 | |
| 237181 | JEFFREY SEPULVEDA OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 676445 | JEFFREY SOTO | URB BAHIA | 17 CALLE A | | | GUANICA | PR | 00653 | |
| 2137652 | JEFFREY SOTO GUTIERREZ | RR 01 BOX 2923 | | | | ANASCO | PR | 00610 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2163976 | JEFFREY SOTO GUTIERREZ | RR 01 BOX 2923 | | | | AÑASCO | PR | 00610 | |
| 676446 | JEFFREY STEVEN WILLIAMS CARISON | 427 SCOTT ST | | | | SAN FRANCISCO | CA | 94117 | |
| 676447 | JEFFREY TALAVERA TORRES | BOX 771 | | | | CAMUY | PR | 00627 | |
| 237183 | JEFFREY TORRES MORA | ADDRESS ON FILE | | | | | | | |
| 676448 | JEFFREY VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 237184 | JEFFREY VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| 237185 | JEFFREY VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 237186 | JEFFREY ZAYAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 237187 | JEFFREYE NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 237188 | JEFFRY BOLQUEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 676449 | JEFFRY HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237189 | JEFFRY JULIEN DIAZ CORTES | ADDRESS ON FILE | | | | | | | |
| 676450 | JEFFRY LIPTON | 1 GUSTAVE LEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 237190 | JEFFRY MUNIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 676451 | JEFFRY ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 676452 | JEFFRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 237191 | JEFFRY RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 237192 | JEFFRY RUIZ BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| 845300 | JEFRED VELEZ GUTIERREZ DBA AUTO CENTRO SERVICIO | PO BOX 472 | | | | HORMIGUEROS | PR | 00660-0472 | |
| 676453 | JEFREN ZAYAS PEREZ | PMB 336 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 237193 | JEFREY BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 237194 | JEFREY CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| 676454 | JEFREY MEDINA LA ROSA | URB REXVILLE | AO 17 CALLE 58 | | | BAYAMON | PR | 00957 | |
| 676455 | JEFREY MEDINA LA ROSA | VIA REXVILLE DD 62 | | | | BAYAMON | PR | 00957 | |
| 676456 | JEFREY PADILLA MONTERO | HC 1 BOX 2693 | | | | BOQUERON | PR | 00622 | |
| 237195 | JEFRY GARCIA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 237196 | JEFRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237197 | JEFRY J PEREZ CABAN | ADDRESS ON FILE | | | | | | | |
| 845301 | JEFRY RODRIGUEZ ARROYO | 2 RES JARD DE COUNTRY CLB APT 8 | | | | SAN JUAN | PR | 00924-3459 | |
| 237198 | JEFTE D REYES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 237199 | JEFTE RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 676457 | JEHAN REYES ORTIZ | SAINT JUST | 223 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 237200 | JEHDIDIA HERNANDEZ MORRAN | ADDRESS ON FILE | | | | | | | |
| 676458 | JEHEJ TRANSPORT | URB CANA | RR 3 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 676459 | JEHIELI CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 237201 | JEHIELI CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237202 | JEHNSY VILLANUEVA DELGADO | ADDRESS ON FILE | | | | | | | |
| 237203 | JEHOVA NISSI, INC. | URB. GOLDEN HILLS | C/ SATURNO # 1228 | | | DORADO | PR | 00646 | |
| 237204 | JEHU TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 237205 | JEHUDI CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237206 | JEIBY FIGUEROA IQUINA | ADDRESS ON FILE | | | | | | | |
| 237208 | JEICYKA CASTILLO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 237209 | JEIDDY CARDONA ROMAN | ADDRESS ON FILE | | | | | | | |
| 237210 | JEIDEE MIRANDA MORALES | ADDRESS ON FILE | | | | | | | |
| 237211 | JEIDELISA VELAZQUEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 237212 | JEIDELIZ GONZALEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 237213 | JEIDIMAR CABRERA DARDIZ | ADDRESS ON FILE | | | | | | | |
| 237214 | JEIDY L RIVERA CALDERO | ADDRESS ON FILE | | | | | | | |
| 676460 | JEIDY SANCHEZ RAMIREZ | PO BOX 3578 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| 237215 | JEIDY Z MOLINERO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 237216 | JEIGER L MEDINA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 676461 | JEIKA ROSADO COLON | URB SAN FELIPE | H4 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 676462 | JEIKSON GUILLON LUIS | ADDRESS ON FILE | | | | | | | |
| 237217 | JEILY QUESADA SERRANO | ADDRESS ON FILE | | | | | | | |
| 237218 | JEIME L CAMACHO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 237219 | JEIMI E REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 237220 | JEIMMY COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 676463 | JEIMY ANN DELIS MARQUEZ PACHECO | P O BOX 241 | | | | PATILLAS | PR | 00723 | |
| 237221 | JEIMY ANN DELIS MARQUEZ PACHECO | PO BOX 241 | | | | PATILLA | PR | 00723 | |
| 237222 | JEIMY GUZMAN COLON | ADDRESS ON FILE | | | | | | | |
| 845302 | JEIMY SANTIAGO MONTALVO | VILLA RETIRO SUR | M19 CALLE TENIENTE BERMUDEZ | | | SANTA ISABEL | PR | 00757-1807 | |
| 237223 | JEIMY TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 237224 | JEINNY FONSECA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 676464 | JEINNY ORTEGA DIAZ | BDA LA PLATA | 14 CALLE 7 | | | COMERIO | PR | 00782 | |
| 237225 | JEIRA BELEN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 237226 | JEIRLARIS PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 237227 | JEISA A. GONZALEZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| 676465 | JEISA CARTAGENA NEGRON | C 11 VALLE ALTO | | | | CAYEY | PR | 00736 | |
| 676466 | JEISA Y GOMEZ TORRES | PQUE SAN ANTONIO II | APT 3103 | | | CAGUAS | PR | 00725 | |
| 237228 | JEISA Y. GOMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 676467 | JEISEL COLON CRUZ | URB HIPODROMO | 1467 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00905 | |
| 237229 | JEISELA COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237230 | JEISHA ROSARIO OLIVO | ADDRESS ON FILE | | | | | | | |
| 237231 | JEISHA VICENTY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 676468 | JEISHALY LOPEZ COLON | P O BOX 242 | | | | SANTA ISABEL | PR | 00757 | |
| 237232 | Jeishka Maldonado Rios | ADDRESS ON FILE | | | | | | | |
| 237233 | Jeishka Maldonado Rios | ADDRESS ON FILE | | | | | | | |
| 237234 | JEISMARIE DAVILA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 237235 | JEISON ABREU TORRES | ADDRESS ON FILE | | | | | | | |
| 237236 | JEIXA GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 676469 | JEKSAN HERNANDEZ | C/O ANA M VAZQUEZ,OPE | PO BOX 90223431 | | | SAN JUAN | PR | 00902 | |
| 676470 | JEL MANAGEMENT SERVICE CORP | URB VILLA MARIA | CALLE MARGINAL EDIF 1 A SUITE 4 | | | MANATI | PR | 00674 | |
| 237237 | JELIAN CARABALLO | ADDRESS ON FILE | | | | | | | |
| 237238 | JELIAN CARABALLO | ADDRESS ON FILE | | | | | | | |
| 845303 | JELIAN QUINTANA SANTIAGO | HC 4 BOX 45300 | | | | MOROVIS | PR | 00687 | |
| 237239 | JELIANMARIE RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 237240 | JELINDA RIVERA QUINTERO | ADDRESS ON FILE | | | | | | | |
| 237241 | JELISA SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 676472 | JELISSA GONZALEZ ALVARADO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 676471 | JELISSA GONZALEZ ALVARADO | RES HOGARES DEL PORTUGUES | J APT 4 | | | PONCE | PR | 00731 | |
| 237242 | JELISSA L MERCADO | ADDRESS ON FILE | | | | | | | |
| 237243 | JELISSE MATOS RENTA | ADDRESS ON FILE | | | | | | | |
| 237244 | JELITZA CINTRON ANDINO | ADDRESS ON FILE | | | | | | | |
| 237245 | JELITZA NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237246 | JELITZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237247 | JELITZA SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 676473 | JELIXSA VILCHES SANCHEZ | VILLA FONTANA | VIA 44 4Q57 | | | CAROLINA | PR | 00983 | |
| 237248 | JELKA DUCHESNE SANABRIA | ADDRESS ON FILE | | | | | | | |
| 237249 | JELLIE N MOLINA | ADDRESS ON FILE | | | | | | | |
| 676474 | JELLIGAN SILVA DE JESUS | RES CARIOCA EDIF 5 APT 26 | | | | GUAYAMA | PR | 00784 | |
| 237250 | JELLYS AFTER SCHOOL CORP | ADDRESS ON FILE | | | | | | | |
| 676475 | JELSON BETANCOURT | HC 645 BOX 6320A | | | | TRUJILLO ALTO | PR | 00977 | |
| 845304 | JELSON OCASIO LEBRON | PO BOX 565 | | | | RIO BLANCO | PR | 00744-0565 | |
| 237251 | JELU IRAVEDRA, INES | ADDRESS ON FILE | | | | | | | |
| 237252 | JELUI AWADA BERNIER | ADDRESS ON FILE | | | | | | | |
| 237253 | JELUI AWADA BRNIER | ADDRESS ON FILE | | | | | | | |
| 676476 | JEM COMPUTER/JOSE M REYES DELGADO | PO BOX 1016 | | | | AGUAS BUENAS | PR | 00703 | |
| 237254 | JEM GROUP P S C | 52 CALLE BETANCES | BOX 7 | | | GUAYNABO | PR | 00971 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237255 | JEM SPORTS UNIFORMS & EQUIPMENT | URB EL CORTIJO | O 22 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 237256 | JEMA J BAZAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 237257 | JEMARALIE CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 237258 | JEMARIE MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 237259 | JEMEIN A A CARABALLO CALDERON | ADDRESS ON FILE | | | | | | | |
| 237260 | JEMENI MEDICAL CORP | PO BOX 1281 | | | | CATAÐO | PR | 00969 | |
| 237261 | JEMENI MEDICAL CORP | PO BOX 1281 | | | | CATAÑO | PR | 00969 | |
| 237262 | JEMENI MEDICAL EQUIPMENT | PO BOX 1281 | | | | CATAÐO | PR | 00963 | |
| 237263 | JEMENI MEDICAL EQUIPMENT | PO BOX 1281 | | | | CATANO | PR | 00963 | |
| 676477 | JEMILIS GONZALEZ HERNANDEZ | PO BOX 95 | | | | MOCA | PR | 00676 | |
| 237264 | JEMILZA BORIA CASTRO | ADDRESS ON FILE | | | | | | | |
| 676478 | JEMIMAH SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 237265 | JEMN INVESTMENT CORP | P O BOX 366029 | | | | SAN JUAN | PR | 00936-6029 | |
| 676479 | JE'N PAUL MARKETING | 100 GRAN BULEVAR PASEOS | SUITE 112/171 | | | SAN JUAN | PR | 00926-5955 | |
| 676480 | JEN PAUL MARKETING INC | SUITE 112-171 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 845305 | JEN TELEPHONE SYSTEM CORP | URB COUNTRY CLUB | 813 CALLE MOLUCAS | | | SAN JUAN | PR | 00924-1701 | |
| 676481 | JENA I ADORNO PEREZ | ADDRESS ON FILE | | | | | | | |
| 237266 | JENAIRA MERCADO BAEZ | ADDRESS ON FILE | | | | | | | |
| 676482 | JENANYS UNIFORM | URB FLAMBOYAN | B 9 MARGINAL | | | MANATI | PR | 00674 | |
| 676483 | JENARA COUVERTIER RIVERA | HC 02 BOX 14214 | | | | CAROLINA | PR | 00987 | |
| 237267 | JENARO A ABRAHAM NORIEGA | ADDRESS ON FILE | | | | | | | |
| 237268 | JENARO A FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 237269 | JENARO A VELEZ ARTEAGA | ADDRESS ON FILE | | | | | | | |
| 676484 | JENARO ALMENAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 237270 | JENARO BELTRAN DBA HOLE PRINTING | PO BOX 1084 | | | | LAS PIEDRAS | PR | 00771 | |
| 237271 | JENARO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 237272 | Jenaro Diaz, Carlos H. | ADDRESS ON FILE | | | | | | | |
| 1933691 | JENARO DIAZ, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 2044138 | Jenaro Diaz, Carlos Heriberto | ADDRESS ON FILE | | | | | | | |
| 237273 | JENARO E ESTERRICH ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 676485 | JENARO MAIZ PEREZ | PARCELAS PUERTO REAL 4 CALLE 15 | | | | CABO ROJO | PR | 00623 | |
| 676486 | JENARO PAGAN FIGUEROA | PO BOX 920 | | | | LAJAS | PR | 00667 | |
| 237274 | JENARO PEREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 676487 | JENARO R VILLA BALZAC | ADDRESS ON FILE | | | | | | | |
| 237275 | JENARO RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237276 | JENARO RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 237277 | JENARO SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 797340 | JENARO SERRANO, LUZ | ADDRESS ON FILE | | | | | | | |
| 237278 | JENARO SERRANO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 2000109 | Jenaro Serrano, Luz I. | ADDRESS ON FILE | | | | | | | |
| 237279 | JENARO VELAZQUEZ SALDIVIA | ADDRESS ON FILE | | | | | | | |
| 676488 | JENAUNY AYBAR COTTO | URB IDAMARIS GARDEN | B 17 CALLE ANGELINA FUENTES | | | CAGUAS | PR | 00725 | |
| 237280 | JENCY AURORA ALICEA ROJAS | ADDRESS ON FILE | | | | | | | |
| 237281 | JENDAY SCHOLASRIE DISTRIBURON INC | PO BOX 372294 | | | | CAYEY | PR | 00737 | |
| 237282 | JENDAY SCHOLASTIC DISTRIBUTORS | ADDRESS ON FILE | | | | | | | |
| 237283 | JENEILY ARROYO CAMILO | ADDRESS ON FILE | | | | | | | |
| 845306 | JENELISSE ALEMAN MARTINEZ | RR 2 BOX 434 | | | | SAN JUAN | PR | 00926-9796 | |
| 237284 | JENELLY APONTE LOZANO | ADDRESS ON FILE | | | | | | | |
| 237285 | JENELLYS SANTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237286 | JENELYS CASTRO REYES | ADDRESS ON FILE | | | | | | | |
| 676489 | JENELYS QUI꟟ONES PINET | BO MEDIANIA BAJA | CARR 187 KM 10 HM 0 INT | | | LOIZA | PR | 00772 | |
| 237287 | JENELYS QUINONES PINET | ADDRESS ON FILE | | | | | | | |
| 676490 | JENERI AQUINO ROSA | COND LAS LOMAS | APT 903 | | | SAN JUAN | PR | 00921 | |
| 237288 | JENESIS ALMODOVAR CAMACHO | ADDRESS ON FILE | | | | | | | |
| 676491 | JENETTE FALU ESCALERA | ADDRESS ON FILE | | | | | | | |
| 676492 | JENETTE GONZALEZ RODRIGUEZ | URB COLINAS DE MONTECARLO | H 10 CALLE 44 | | | SAN JUAN | PR | 00924 | |
| 237289 | JENETTE PADILLA NEGRON | ADDRESS ON FILE | | | | | | | |
| 237290 | JENETTE QUINONES | ADDRESS ON FILE | | | | | | | |
| 237291 | JENIALEEN FERNANDEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 676493 | JENICA M LOPEZ NEGRON | BO SINGAPUR | 420 CALLE 14 | | | JUANA DIAZ | PR | 00795 | |
| 676494 | JENICE CORTIJO MERCADO | VILLAS DE LOIZA | CALLE 19 | | | SAN JUAN | PR | 00729 | |
| 237292 | JENICE M VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 676495 | JENIE L TORRES ALICEA | BO PLAYITA | CALLE B20 | | | SALINAS | PR | 00751 | |
| 237293 | JENIEFFER ACOSTA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 676496 | JENIFER ALVAREZ TORRES | PO BOX 4043 | SALUD STATION | | | MAYAGUEZ | PR | 00681 | |
| 237294 | JENIFER BURGOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 237295 | JENIFER CRUZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 237296 | JENIFER CRUZ MORETA | ADDRESS ON FILE | | | | | | | |
| 237297 | JENIFER DE JESUS SOTO | ADDRESS ON FILE | | | | | | | |
| 676497 | JENIFER GODEN RIVERA | HC 01 BOX 3023 | | | | LAS MARIAS | PR | 00670 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237298 | JENIFER GUZMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 676498 | JENIFER MARENGO RIVERA | A 13 CALLE JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 237299 | JENIFER MELENDEZ DROZ | ADDRESS ON FILE | | | | | | | |
| 237300 | JENIFER MONTANEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 676499 | JENIFER PEREZ RODRIGUEZ | COND EL MIRADOR | EDIF 11 B2 | | | SAN JUAN | PR | 00915 | |
| 237301 | JENIFER RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237302 | JENIFER RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 237303 | JENIFER ROMERO | ADDRESS ON FILE | | | | | | | |
| 237304 | JENIFER SANTIAGO RUANO | ADDRESS ON FILE | | | | | | | |
| 676500 | JENIFER SEPULVEDA RIVERA | BO JARIALITO | 560 CALLE D | | | ARECIBO | PR | 00612 | |
| 676501 | JENIFER TAVAREZ | P O BOX 514 | | | | SAN ANTON | PR | 00690 | |
| 237305 | JENIFER TORRES GIOVANNETTI | ADDRESS ON FILE | | | | | | | |
| 676502 | JENIFFER CARRASQUILLO RAMOS | BO CEIBA | APT 1424 | | | CIDRA | PR | 00739 | |
| 676503 | JENIFFER CASTRO CRUZ | RES LAS GARDENIAS | EDIF 5 APT 99 | | | BAYAMON | PR | 00959 | |
| 237306 | JENIFFER COLLAZO SANTANA | ADDRESS ON FILE | | | | | | | |
| 676504 | JENIFFER COLON BONILLA | TERRAZA DE COROLINA | T 13 CALLE IMPERIAL | | | CAROLINA | PR | 00987 | |
| 237307 | JENIFFER DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237308 | JENIFFER E ALVARADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 237309 | JENIFFER FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237310 | JENIFFER HERNANDEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 237311 | JENIFFER LOPEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 237312 | JENIFFER LUCIANO FELICIANO | LCDO. IVAN RODRIGUEZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 237313 | JENIFFER LUCIANO FELICIANO | LCDO. JOSÉ M. BRACETE ALMODOVAR | #160 AVE. UNIVERSIDAD INTERAMERICANA | | | SAN GERMÁN | PR | 00683 | |
| 237314 | JENIFFER LUCIANO FELICIANO | LCDO. RENÉ FRANCESCHINI PASCUAL | PO BOX 330951 | | | PONCE | PR | 00733-0951 | |
| 237315 | JENIFFER LUCIANO PÉREZ | ADDRESS ON FILE | | | | | | | |
| 237316 | JENIFFER M DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| 845307 | JENIFFER M MORALES COLON | URB HACIENDA GUAMANI | 172 CALLE MOCA | | | GUAYAMA | PR | 00784-9422 | |
| 237317 | JENIFFER M NAVEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 237318 | JENIFFER M RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 676505 | JENIFFER MARTINEZ BATISTA | PARCELAS AMADEO 10 | CALLE PARQUE 2 | | | VEGA BAJA | PR | 00693-5120 | |
| 237319 | JENIFFER MEDINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 676506 | JENIFFER MERCADO VELEZ | LAS MARGARITAS | 400 BOBBY CAPO | | | PONCE | PR | 00728 | |
| 237320 | JENIFFER OLIVO GARCIA | ADDRESS ON FILE | | | | | | | |
| 237321 | JENIFFER RAMOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 237322 | JENIFFER RENTAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 237323 | JENIFFER RIVERA CORTES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237324 | JENIFFER RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 676507 | JENIFFER RIVERA SUAREZ | BO BARTALO GUZMAN ABAJO | 78 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 237325 | JENIFFER RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 676508 | JENIFFER ROMAN RODRIGUEZ | 1010 RODRIGO DE TRIANA | | | | MAYAGUEZ | PR | 00682 | |
| 237326 | JENIFFER ROMAN RODRIGUEZ | 1010 RODRIGO DE TRIANA | QUINTO CENTENARIO | | | MAYAGUEZ | PR | 00680 | |
| 237327 | JENIFFER ROMAN RODRIGUEZ | 263 BENIGNO CONTRERAS | | | | MAYAGUEZ | PR | 00680 | |
| 237328 | JENIFFER SEMPRET RIVERA | ADDRESS ON FILE | | | | | | | |
| 676509 | JENIFFER SOLIVAN GONZALEZ | URB VIVES | CALLE E 179 | | | GUAYAMA | PR | 00784 | |
| 237329 | JENIFFER VAZQUEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 676510 | JENIFFER VEGA AYALA | RES JARDINES DE MONTE LLANO | EDF A APT 414 | | | CAYEY | PR | 00736 | |
| 676511 | JENILYS RIVERA NARVAEZ | BO GUADIANA | HC 73 BOX 5611 | | | NARANJITO | PR | 00719 | |
| 676512 | JENIMAR DAVILA RIVERA | HC 02 BOX 13797 | | | | GURABO | PR | 00778-9750 | |
| 676513 | JENINE GONZALEZ | TORRES DE SABANA | EDIF F APTO 203 | | | CAROLINA | PR | 00983 | |
| 237330 | JENIPHER MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237331 | JENIRA GERENA ALSINA | ADDRESS ON FILE | | | | | | | |
| 237332 | JENIREE DEL P GOMEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 676514 | JENISE E REPOLLET GONZALEZ | BO PLAYITA | A 39 | | | SALINAS | PR | 00751 | |
| 676515 | JENISE NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 676516 | JENISSA MELENDEZ SANTIAGO | URB LEVITTOWN LAKES | JE 2 C M DELIZ | | | TOA BAJA | PR | 00949 | |
| 237333 | JENISSA RIVERA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 237334 | JENISSE M RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 237335 | JENITZA CAMACHO ARROYO | ADDRESS ON FILE | | | | | | | |
| 237336 | JENITZA CINTRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 237337 | JENITZA I IRIZARRY ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 237338 | JENITZA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 676517 | JENITZA VELEZ OTERO | BOX 867 FACTOR 1 | | | | ARECIBO | PR | 00612 | |
| 1420097 | JENKINS, ELMORE | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1561599 | JENKINS, HAYDEE J | | | | | | | | |
| 237339 | JENMALIE, MONTALVO | ADDRESS ON FILE | | | | | | | |
| 237340 | JENN ELECTRIC SERVICE INC | HC-80 BOX 7378 | | | | DORADO | PR | 00646 | |
| 237341 | JENN ELECTRICAL SERVICES INC | HC 80 BOX 7378 | | | | DORADO | PR | 00646 | |
| 845308 | JENNEFER ARCE FELICIANO | PO BOX 2525 | CMB SUITE 61 | | | UTUADO | PR | 00641 | |
| 830407 | Jenner & Block LLP | Attn: Catherine Steege & Melissa Root | 353 N. Clark Street | | | Chicago | IL | 60654 | |
| 830408 | Jenner & Block LLP | Attn: Robert Gordon & Richard Levin | 919 Third Ave | | | New York | NY | 10022-3908 | |
| 237342 | JENNER SAGASTUME ESPANA | ADDRESS ON FILE | | | | | | | |
| 676518 | JENNETSIE FIGUEROA GARCIA | HC 02 BOX 17319 | BO MALPICA | | | RIO GRANDE | PR | 00745 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237343 | JENNETTE FIRPI CRUZ | ADDRESS ON FILE | | | | | | | |
| 237344 | JENNETTE MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 676519 | JENNETTE SANABRIA MARI | HC 1 BOX 9855 | | | | SAN GERMAN | PR | 00683 | |
| 676520 | JENNEY VELEZ RODRIGUEZ | LEVITTOWN 5TA SECCION | BB 3 CALLE DR COLL Y TOSTE | | | TOA BAJA | PR | 00950 | |
| 676521 | JENNI G SANTIAGO MARTINEZ | BO EL COQUI | 175 CALLE LA FABRICA | | | AGUIRRE | PR | 00704 | |
| 237345 | JENNICE A LEDEE COLON | ADDRESS ON FILE | | | | | | | |
| 676522 | JENNICE PADILLA TRILLO | 2 CALLE RUIZ BELVIS SUITE 2 | | | | MOROVIS | PR | 00687 | |
| 676524 | JENNIE ABREU DE VELEZ | URB LAMELA | 82 CALLE TURQUESA | | | ISABELA | PR | 00662 | |
| 676525 | JENNIE BEAUCHAMP FELIX | URB LA MONSERRATE | L-12 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 676526 | JENNIE CALDERON TALAVERA | ALTURAS DE MONTE VERDE | APT B 29 | | | VEGA ALTA | PR | 00692 | |
| 237346 | JENNIE CARO DE BONILLA | ADDRESS ON FILE | | | | | | | |
| 676527 | JENNIE COSME RIVERA | PO BOX 551 | | | | NARANJITO | PR | 00719 | |
| 676528 | JENNIE CRUZ SEDA | ADDRESS ON FILE | | | | | | | |
| 676529 | JENNIE ERAZO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 676530 | JENNIE FIGUEROA FEBUS | HC 3 BOX 8196 | | | | GUAYNABO | PR | 00971 | |
| 676531 | JENNIE FORESTIER | 3823 ATRIUM DR 7 | | | | ORLANDO | FL | 32822 | |
| 237347 | JENNIE I PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237348 | JENNIE I SALDANA JORGE | ADDRESS ON FILE | | | | | | | |
| 676532 | JENNIE LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237349 | JENNIE M BANUCHI MALDONADO | ADDRESS ON FILE | | | | | | | |
| 676533 | JENNIE MALDONADO SANCHEZ | APDO 93 BAYAMON BRANCH | | | | BAYAMON | PR | 00960 | |
| 676534 | JENNIE MARTINEZ MARRERO | URB LAS GAVIOTAS | F 14 CALLE REAL | | | TOA BAJA | PR | 00949 | |
| 676535 | JENNIE MENDEZ RIVERA | VILLA UNIVERSITARIA | D 1 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 237350 | JENNIE MERCED | ADDRESS ON FILE | | | | | | | |
| 237351 | JENNIE MUNDO/ HORTENCIA MUNDO/ EMILIO | ADDRESS ON FILE | | | | | | | |
| 676523 | JENNIE NAVAS CRUZ | CALLE LANDRON | BUZON 111 | | | ARECIBO | PR | 00612 | |
| 237353 | JENNIE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237354 | JENNIE OTERO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 237355 | JENNIE R LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 676536 | JENNIE R LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 676537 | JENNIE RABELL PEREZ | PO BOX 677 | | | | BAYAMON | PR | 00960-0677 | |
| 237356 | JENNIE RIOS ESCUDERO | ADDRESS ON FILE | | | | | | | |
| 676538 | JENNIE RIVERA CARRASQUILLO | URB LOMAS VERDES | 4F 21 CALLE ROSA | | | BAYAMON | PR | 00956 | |
| 676539 | JENNIE SANABRIA REYES | 14 BO MARICUTANA | | | | HUMACAO | PR | 00791 | |
| 676540 | JENNIE VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237357 | JENNIEFFER MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 237358 | JENNIFE LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237359 | JENNIFER A FRIAS MENDEZ/PRO SERV ELECT | ADDRESS ON FILE | | | | | | | |
| 845309 | JENNIFER A GLEASON ALTIERI | 875 E SILVERADO RANCH BLVD APT 2200 | | | | LAS VEGAS | NV | 89183-5907 | |
| 676541 | JENNIFER A MARQUEZ PACHECO | BO BAJO SECTOR PALENQUE | APT 241 | | | PATILLAS | PR | 00723 | |
| 237360 | JENNIFER A MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 845310 | JENNIFER A NIEVES VAZQUEZ | PO BOX 4339 | | | | AGUADILLA | PR | 00605-4339 | |
| 676542 | JENNIFER A RODRIGUEZ VIERA | BO OLLAS | 331 CALLE 22 | | | SANTA ISABEL | PR | 00757 | |
| 237361 | JENNIFER ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237362 | JENNIFER ACOSTA APONTE | ADDRESS ON FILE | | | | | | | |
| 676543 | JENNIFER AGUEDA SOTO | PARCELAS TERRANOVA | BZN 183 CALLE 13 | | | QUEBRADILLAS | PR | 00678 | |
| 237363 | JENNIFER ALICEA SONERA | ADDRESS ON FILE | | | | | | | |
| 676544 | JENNIFER ALLORA | ALTO APOLO | 2122 CALLE DELFOS | | | GUAYNABO | PR | 00969 | |
| 237364 | JENNIFER ALTUZ / EDNA ALTUZ | ADDRESS ON FILE | | | | | | | |
| 237365 | JENNIFER ALVELO RIVERA | ADDRESS ON FILE | | | | | | | |
| 676545 | JENNIFER ALVERIO TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 237366 | JENNIFER AMARO GABRIEL | ADDRESS ON FILE | | | | | | | |
| 237367 | JENNIFER AMBERT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237368 | JENNIFER ANTONY CAMACHO | ADDRESS ON FILE | | | | | | | |
| 237369 | JENNIFER APONTE CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 676546 | JENNIFER APONTE LOPEZ | BO PARIS | 161 CALLE DOCTOR PERREA | | | MAYAGUEZ | PR | 00680 | |
| 237370 | JENNIFER ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237371 | JENNIFER ARZOLA CARDIN | ADDRESS ON FILE | | | | | | | |
| 237372 | JENNIFER ARZOLA CARDIN | ADDRESS ON FILE | | | | | | | |
| 237373 | JENNIFER AYALA GARCIA | ADDRESS ON FILE | | | | | | | |
| 676547 | JENNIFER BENEJAN | SECTOR CHEVIN ROMAN GALATEO BAJO | BOX CB 5 | | | ISABELA | PR | 00662 | |
| 237374 | JENNIFER BLANCO TORRES | ADDRESS ON FILE | | | | | | | |
| 237375 | JENNIFER BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237376 | JENNIFER BONILLA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 676548 | JENNIFER BURGOS CRESPO | PO BOX 391 | | | | BAYAMON | PR | 00960-0391 | |
| 676549 | JENNIFER CALDERON | ADDRESS ON FILE | | | | | | | |
| 771110 | JENNIFER CALDERON FLORES | ADDRESS ON FILE | | | | | | | |
| 237377 | JENNIFER CALDERON FLORES | ADDRESS ON FILE | | | | | | | |
| 237378 | JENNIFER CANTRES ROSARIO | COND JARD DE BERWIND | APT K 3-125 | | | SAN JUAN | PR | 00924 | |
| 676550 | JENNIFER CANTRES ROSARIO | VILLAS DE LOIZA | E- 20 CALLE 10 | | | CANOVANAS | PR | 00729-4219 | |
| 237379 | JENNIFER CAPETILLO | ADDRESS ON FILE | | | | | | | |
| 237380 | JENNIFER CARABALLO ROBLES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676552 | JENNIFER CARIDES RUIZ | ADDRESS ON FILE | | | | | | | |
| 676551 | JENNIFER CARIDES RUIZ | ADDRESS ON FILE | | | | | | | |
| 676553 | JENNIFER CARIDES RUIZ | ADDRESS ON FILE | | | | | | | |
| 676554 | JENNIFER CARO MORALES | HC 02 BOX 6442 | | | | RINCNO | PR | 00677 | |
| 237381 | JENNIFER CASIANO MATOS | ADDRESS ON FILE | | | | | | | |
| 676555 | JENNIFER CASTRO CARRASCAL | P O BOX 618 | | | | CAGUAS | PR | 00725 | |
| 237382 | JENNIFER CASTRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 237383 | JENNIFER CASTRO FIGUROA | ADDRESS ON FILE | | | | | | | |
| 676556 | JENNIFER CERPA BURGOS | PO BOX 1051 | | | | LAS PIEDRAS | PR | 00771 | |
| 676557 | JENNIFER CINTRON SOSA | URB ESTANCIA TRINITARIA | 771 CALLE ALFONSO RIVERA | | | AGUIRRE | PR | 00704 | |
| 237384 | JENNIFER COLLAZO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 237385 | JENNIFER COLON ARNALDI | ADDRESS ON FILE | | | | | | | |
| 237386 | JENNIFER COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 237387 | JENNIFER COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 237388 | JENNIFER COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 237389 | JENNIFER COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 237390 | JENNIFER CONCEPCION CARDONA | ADDRESS ON FILE | | | | | | | |
| 237391 | JENNIFER CORA NIEVES | ADDRESS ON FILE | | | | | | | |
| 237392 | JENNIFER CORNIER MALDONADO | ADDRESS ON FILE | | | | | | | |
| 676558 | JENNIFER CORRUJO RIVERA | PO BOX 4651 | | | | GUAYAMA | PR | 00784 | |
| 237393 | JENNIFER CORTES PARKINSON | ADDRESS ON FILE | | | | | | | |
| 237394 | JENNIFER CORTES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 237396 | JENNIFER CRUZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 676559 | JENNIFER CRUZ FIGUEROA | URB ONEILL | 2 BB 16 CALLE C | | | MANATI | PR | 00674 | |
| 237397 | JENNIFER CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 237398 | JENNIFER CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 237399 | JENNIFER CRUZ VILLANUEVA | LCDO. JUAN CORCHADO JUARBE | URB. HERMANAS DAVILA AVE. BETANCES I-2 | | | Bayamón | PR | 00959 | |
| 237400 | JENNIFER CRUZ VILLANUEVA Y OTROS | LCDO. FÉLIX O. ALFARO RIVERA(ABOGADO ASEGURADORA) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 237401 | JENNIFER CRUZ VILLANUEVA Y OTROS | LCDO. JUAN CORCHADO JUARBE | URB HERMANAS DAVILA | AVE. BETANCES I-2 | | BAYAMON | PR | 00959 | |
| 676560 | JENNIFER CUBANO | PO BOX 762 | | | | FAJARDO | PR | 00738 | |
| 237402 | JENNIFER CUEVAS PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 676561 | JENNIFER CUEVAS SANTIAGO | 77 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| 676562 | JENNIFER D FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 237403 | JENNIFER D GUTIERREZ CASTILLO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676563 | JENNIFER D MERCADO DE LEON | LAS VILLAS DE BAYAMON | 500 AVE WEST | | | BAYAMON | PR | 00961 | |
| 676564 | JENNIFER D NIEVES GOMEZ | 124 CALLE MANUEL CORCHADO | | | | SAN JUAN | PR | 00911 | |
| 676565 | JENNIFER D REYES MORALES | ADDRESS ON FILE | | | | | | | |
| 237404 | JENNIFER DAVIS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 237405 | JENNIFER DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 676566 | JENNIFER DE JESUS RAMOS | VISTA AZUL | L 15 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 237406 | JENNIFER DE JESUS VARGAS | ADDRESS ON FILE | | | | | | | |
| 237407 | JENNIFER DE LEON QUINONES | ADDRESS ON FILE | | | | | | | |
| 237408 | JENNIFER DEL VALLE ROLDAN | ADDRESS ON FILE | | | | | | | |
| 237409 | JENNIFER DIAZ | ADDRESS ON FILE | | | | | | | |
| 676567 | JENNIFER DIAZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 2175120 | JENNIFER DONATE COLON | ADDRESS ON FILE | | | | | | | |
| 237410 | JENNIFER DR JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 237411 | JENNIFER E DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 237412 | JENNIFER E GUEITS CRUZ | ADDRESS ON FILE | | | | | | | |
| 237413 | JENNIFER E LEE | ADDRESS ON FILE | | | | | | | |
| 237414 | JENNIFER E ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 676568 | JENNIFER E ORTIZ RAMOS | BOX 534 | | | | COAMO | PR | 00769 | |
| 237416 | JENNIFER E QUINONES PAINTER | ADDRESS ON FILE | | | | | | | |
| 237417 | JENNIFER E RODRIGUEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| 676569 | JENNIFER E ROSARIO GALINDO | URB VILLA BLANCA | 16 CALLE GRANATE | | | CAGUAS | PR | 00725 | |
| 237418 | JENNIFER ENGLING LUGO | ADDRESS ON FILE | | | | | | | |
| 676570 | JENNIFER ESCABI QUILES | ADDRESS ON FILE | | | | | | | |
| 676571 | JENNIFER ESPADA COLON | PO BOX 635 | | | | SANTA ISABEL | PR | 00757 | |
| 237419 | JENNIFER F RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237420 | JENNIFER F. RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 676572 | JENNIFER FEBUS MENDOZA | COND PARQUE DE LA VISTA JUAN BAIZ | CALLE 1 APTO B 117 | | | SAN JUAN | PR | 00924 | |
| 237421 | JENNIFER FELICIANO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 676573 | JENNIFER FERRER SUPULVEDA | PO BOX 30851-1851 | | | | SAN JUAN | PR | 00929-1851 | |
| 676574 | JENNIFER FIGUEROA GOMEZ | PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 676575 | JENNIFER FIGUEROA SANTIAGO | 17 C/ PALMER ESQUINA MONSERATE | | | | SALINAS | PR | 00751 | |
| 676576 | JENNIFER FIGUEROA VAZQUEZ | PO BOX 9197 | | | | BAYAMON | PR | 00960 | |
| 237422 | JENNIFER FONTANEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 237423 | JENNIFER FUENTES APONTE | ADDRESS ON FILE | | | | | | | |
| 237424 | JENNIFER GALAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 676577 | JENNIFER GARCIA ADORNO | ADDRESS ON FILE | | | | | | | |
| 237425 | JENNIFER GARCIA COLON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237426 | JENNIFER GARCIA CURET | ADDRESS ON FILE | | | | | | | |
| 676578 | JENNIFER GARCIA SANTIAGO | P O BOX 795 | | | | YAUCO | PR | 00698 | |
| 237427 | JENNIFER GILES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 676579 | JENNIFER GLEASON ALTIERI | 2104 COND COSTA DEL SOL | APT B 4 | | | CAROLINA | PR | 00979 | |
| 237428 | JENNIFER GONZALEZ | 4 PASEO ATOCHA | | | | PONCE | PR | 00730 | |
| 676580 | JENNIFER GONZALEZ | CAMBRIDGE | 67 DANA STREET APT 4 | | | MASSACHUSETTS | MA | 02138 | |
| 676581 | JENNIFER GONZALEZ COLON | URB SAN MARTIN | 1057 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 676582 | JENNIFER GONZALEZ CUMBA | ADDRESS ON FILE | | | | | | | |
| 237429 | JENNIFER GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 237430 | JENNIFER GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237431 | JENNIFER GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 676583 | JENNIFER GONZALEZ IRIZARRY | 4 SANTA ISIDRA | D 8 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 237432 | JENNIFER GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 676585 | JENNIFER GUZMAN BADILLO | 1 BALCONES DEL MONTE REAL 201 | | | | CAROLINA | PR | 00987 | |
| 237433 | JENNIFER HENRIQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 237434 | JENNIFER HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 237435 | JENNIFER HERNANDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 237436 | JENNIFER HERNANDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 676586 | JENNIFER HERNANDEZ DBA | DELIVERYS EXPRESS MOVING | PO BOX 1005 | | | TOA ALTA | PR | 00954 | |
| 676587 | JENNIFER HERNANDEZ DBA | URB VICTORIA HTS | I 9 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 676588 | JENNIFER HERNANDEZ DE JESUS | PO BOX 1006 | | | | TOA ALTA | PR | 00954 | |
| 237437 | JENNIFER HERNANDEZ MUDANZAS DELIVERY | ADDRESS ON FILE | | | | | | | |
| 237438 | JENNIFER HERNANDEZ MUDANZAS DELIVERY | ADDRESS ON FILE | | | | | | | |
| 237439 | JENNIFER HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 237440 | JENNIFER HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 237441 | JENNIFER HERNANDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 845311 | JENNIFER I AROCHO SOSA | HC 8 BOX 82504 | | | | SAN SEBASTIAN | PR | 00685-8658 | |
| 676589 | JENNIFER I HERNANDEZ VALLE | HC 0 BOX 43604 | | | | HATILLO | PR | 00659 | |
| 237442 | JENNIFER I RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237443 | JENNIFER I SIERRA | ADDRESS ON FILE | | | | | | | |
| 237444 | JENNIFER I. MENDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 845312 | JENNIFER IRIZARRY RUPERTO | HC 2 BOX 25637 | | | | SAN SEBASTIAN | PR | 00685 | |
| 676590 | JENNIFER J GONZALEZ GONZALEZ | RES FELIPE SANCHEZ OSORIO | EDIF 30 APT 193 | | | CAROLINA | PR | 00985 | |
| 237446 | JENNIFER J RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 676591 | JENNIFER J. MENDEZ MONTALVO | URB VILLA LINDA | CALLE TURPIAL 52 | | | AGUADILLA | PR | 00605 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2152193 | JENNIFER JEAN STITT | 15641 E. TUMBLING Q RANACH PLACE | | | | VAIL | AZ | 85641 | |
| 676592 | JENNIFER JIMENEZ BONET | ADDRESS ON FILE | | | | | | | |
| 676593 | JENNIFER JIMENEZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 676594 | JENNIFER JIMENEZ GARCIA | PUERTO NUEVO | 1016 CALLE 18 NE | | | SAN JUAN | PR | 00920-2328 | |
| 676595 | JENNIFER JIMENEZ GARCIA | URB PUERTO NUEVO | 1016 CALLE 18 NE | | | SAN JUAN | PR | 00920 | |
| 237447 | JENNIFER L ACOSTA DELGADO | ADDRESS ON FILE | | | | | | | |
| 845313 | JENNIFER L CARMONA RODRIGUEZ | PO BOX 1250 | | | | RIO GRANDE | PR | 00745-1250 | |
| 676596 | JENNIFER L GARITY | ADDRESS ON FILE | | | | | | | |
| 676597 | JENNIFER L GONZALEZ RODRIGUEZ | URB VILLAS DEL SOL | E 3 CALLE DR BARTOLOME | | | JUANA DIAZ | PR | 00795 | |
| 237448 | JENNIFER L LEON SUMPTER | ADDRESS ON FILE | | | | | | | |
| 237449 | JENNIFER L RODRIGUEZ BELEN | ADDRESS ON FILE | | | | | | | |
| 237450 | JENNIFER L ROSA DELFAUS | ADDRESS ON FILE | | | | | | | |
| 237451 | JENNIFER LA TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 676598 | JENNIFER LABOY VELAZQUEZ | PO BOX 253 | | | | JUANA DIAZ | PR | 00795 | |
| 237452 | JENNIFER LAMBOY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 237453 | JENNIFER LAUREN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237454 | JENNIFER LEE REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 237455 | JENNIFER LEE SANCHEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 676599 | JENNIFER LISBOA VARGAS | PO BOX 2874 JUNCAL CONTRACT STATION | | | | SAN SEBASTIAN | PR | 00685 | |
| 237456 | JENNIFER LIZ LIZ | ADDRESS ON FILE | | | | | | | |
| 676600 | JENNIFER LOPEZ RODRIGUEZ | BOX 878 | | | | LAS PIEDRAS | PR | 00771 | |
| 237457 | JENNIFER LYNN MAESTRE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 237458 | JENNIFER LYNN RODRIGUEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| 237459 | JENNIFER M APONTE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 237460 | JENNIFER M CABRERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 676602 | JENNIFER M CORREA RIVERA | BO QUINTA | 240 LOMA BONITA | | | MAYAGUEZ | PR | 00680 | |
| 237461 | JENNIFER M DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237462 | JENNIFER M DELGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237463 | JENNIFER M DELGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 676603 | JENNIFER M DIAZ GUTIERTEZ Y/O | PO BOX 231 | | | | BAYAMON | PR | 00960 | |
| 676601 | JENNIFER M FLORES VALENTIN | HC 09 PO BOX 4582 | | | | SABANA GRANDE | PR | 00637 | |
| 237464 | JENNIFER M GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 676604 | JENNIFER M GRIFFIN BERRIOS | VISTAS DE MONTECASINO | 500 AVE NORFE APT 3604 | | | TOA ALTA | PR | 00953 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 676605 | JENNIFER M HOLLIDAY BADILLO | HC 6 BOX 61739 | | | | AGUADILLA | PR | 00603 | |
| 237465 | JENNIFER M LLERA SIERRA | ADDRESS ON FILE | | | | | | | |
| 237466 | JENNIFER M LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237467 | JENNIFER M MATOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 676606 | JENNIFER M MATOS VILLAMIDES | 36 CALLEJON AVISPAS | | | | PONCE | PR | 00730 | |
| 237468 | JENNIFER M MUNIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 237469 | JENNIFER M PEREZ | ADDRESS ON FILE | | | | | | | |
| 237470 | JENNIFER M PEREZ ARCE | ADDRESS ON FILE | | | | | | | |
| 237471 | JENNIFER M RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 676607 | JENNIFER M RIVERA VEGUILLA | 297 AVE FELIX RIOS | | | | AIBONITO | PR | 00705 | |
| 676608 | JENNIFER M RIVERA VEGUILLA | HC 44 BOX 12925 | | | | CAYEY | PR | 00736 | |
| 237472 | JENNIFER M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237473 | JENNIFER M ROJAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 676609 | JENNIFER M ROVIRA FELICIANO | URB JARD DEL CARIBE | 5141 C/ RENIFORME | | | PONCE | PR | 00728-3522 | |
| 237474 | JENNIFER M ROVIRA MALAVE | ADDRESS ON FILE | | | | | | | |
| 237475 | JENNIFER M SERRANO LEON | ADDRESS ON FILE | | | | | | | |
| 237476 | JENNIFER M TORO GALARZA | ADDRESS ON FILE | | | | | | | |
| 676610 | JENNIFER M TORRES JIMENEZ | HC 1 BOX 11664 | | | | TOA BAJA | PR | 00949 | |
| 237477 | JENNIFER M VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 237478 | JENNIFER M VEGA MARCIAL | ADDRESS ON FILE | | | | | | | |
| 237479 | JENNIFER M. FERMAINT | ADDRESS ON FILE | | | | | | | |
| 237480 | JENNIFER M. MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 676611 | JENNIFER M. RAMOS RAMOS | BOX 5000 323 | | | | SAN GERMAN | PR | 00683 | |
| 237481 | JENNIFER M. VARGAS SANTOS | ADDRESS ON FILE | | | | | | | |
| 237482 | JENNIFER MADERA RENTAS | ADDRESS ON FILE | | | | | | | |
| 237483 | JENNIFER MADRIGAL NEGRON | ADDRESS ON FILE | | | | | | | |
| 237484 | JENNIFER MALDONADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 237485 | JENNIFER MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 237486 | JENNIFER MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 237487 | JENNIFER MARIA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 237488 | JENNIFER MARIE TORO GALARZA | ADDRESS ON FILE | | | | | | | |
| 237489 | JENNIFER MARTINEZ | PO BOX 2133 | | | | PATCHEGUE | NY | 11772 | |
| 676612 | JENNIFER MARTINEZ | PO BOX 685 | | | | CAYEY | PR | 00737 | |
| 676613 | JENNIFER MARTINEZ CASTRO | NUEVO MAMEYES | D 10 CALLE 3 | | | PONCE | PR | 00730 | |
| 237490 | JENNIFER MARTINEZ HEYER | ADDRESS ON FILE | | | | | | | |
| 237491 | JENNIFER MARTINEZ SOLANO | ADDRESS ON FILE | | | | | | | |
| 237492 | JENNIFER MAYO MIRABAL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237493 | JENNIFER MEDINA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 676614 | JENNIFER MENDEZ RIVERA | HC 05 BOX 52604 | | | | AGUADILLA | PR | 00603 | |
| 237494 | JENNIFER MENENDEZ PONCE DE LEON | ADDRESS ON FILE | | | | | | | |
| 237495 | JENNIFER MERCADO | ADDRESS ON FILE | | | | | | | |
| 237496 | JENNIFER MIRANDA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 237497 | JENNIFER MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 676615 | JENNIFER MOLINA AGOSTINI | URB VILLA CAROLINA | 165 ZZ CALLE 419 | | | CAROLINA | PR | 00985-4062 | |
| 676616 | JENNIFER MOLINA GONZALEZ | HC 2 BOX 8188 | | | | ARECIBO | PR | 00612 | |
| 676617 | JENNIFER MORALES PANTOJA | URB COUNTRY CLUB | HD 105 CALLE 259 | | | CAROLINA | PR | 00982 | |
| 237498 | JENNIFER MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 676618 | JENNIFER MORALES SOLIS | URB VILLA CAROLINA | 146-14 CALLE 417 | | | CAROLINA | PR | 00985 | |
| 845314 | JENNIFER MORALES SOLIS | VILLA CAROLINA | 146-14 CALLE 417 | | | CAROLINA | PR | 00985-4027 | |
| 237499 | JENNIFER MORAZA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 237500 | JENNIFER MORENO CORREA | ADDRESS ON FILE | | | | | | | |
| 237501 | JENNIFER MOSQUEA SEVERINO | ADDRESS ON FILE | | | | | | | |
| 237502 | JENNIFER MULERO RODRIGUEZ | LCDA. MARY C RIVERA MARTINEZ-ABOGADA DEMANDANTE | PO BOX 195032 | | | SAN JUAN | PR | 00919-5032 | |
| 237503 | JENNIFER MUNIZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 237504 | JENNIFER MURPHY CANCEL | ADDRESS ON FILE | | | | | | | |
| 676619 | JENNIFER N ARRIAGA RIVERA | VILLA PRADES | 640 CALLE FRANCISCO CASALDUC | | | SAN JUAN | PR | 00923 | |
| 676620 | JENNIFER N CARABALLO RODRIGUEZ | 62 CALLE OLIVER ESTE | | | | GUAYAMA | PR | 00784 | |
| 237505 | JENNIFER N NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 676621 | JENNIFER NIEVES NATAL | PO BOX 2346 | | | | ARECIBO | PR | 00613 | |
| 676622 | JENNIFER OCASIO FERNANDEZ | URB ANTIGUA VIA | N 1 BLOQUE 14 | | | SAN JUAN | PR | 00926 | |
| 676623 | JENNIFER ODELL | PO BOX 428 | | | | HUMACAO | PR | 00791 | |
| 845315 | JENNIFER ODELL GONZALEZ | BCO. COOPERATIVO PLAZA | 623 PONCE DE LEON OFIC 705-B | | | SAN JUAN | PR | 00917 | |
| 237507 | JENNIFER ORIZAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237508 | JENNIFER ORTEGA FUENTES | ADDRESS ON FILE | | | | | | | |
| 237509 | JENNIFER ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 237510 | JENNIFER ORTIZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 676624 | JENNIFER PAGµN MARTÕNEZ | HC 02 BOX 10187 | | | | YAUCO | PR | 00698 | |
| 237511 | JENNIFER PELLETIER TORRES | ADDRESS ON FILE | | | | | | | |
| 237512 | JENNIFER PENA DUARTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676625 | JENNIFER PEREZ ARROYO | HC 1 BOX 2119 | | | | MAUNABO | PR | 00707 | |
| 237513 | JENNIFER PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 676626 | JENNIFER PEREZ RIOS | PMB 201-21 17 B CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601-2203 | |
| 237514 | JENNIFER PEREZ TORRES | LCDA. GENOVEVA VALENTÍN SOTO / SR. LUIS A. MADERA ECHEVARRÍA, JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 237515 | JENNIFER PINERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 237516 | JENNIFER PIZARRO CARRERAS | ADDRESS ON FILE | | | | | | | |
| 237517 | JENNIFER PIZARRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 676627 | JENNIFER QUESTELL BURGOS | URB LOS REYES | 86 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 237518 | JENNIFER QUILES MEDINA | ADDRESS ON FILE | | | | | | | |
| 845316 | JENNIFER QUIÑONES SIERRA | BO ISLOTE II | 168 CALLE 2 | | | ARECIBO | PR | 00612-5424 | |
| 237519 | JENNIFER R PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 676628 | JENNIFER RAMIREZ PAGAN | PO BOX 560217 | | | | GUAYANILLA | PR | 00656 | |
| 237520 | JENNIFER RAMOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 676629 | JENNIFER RAMOS RIVERA | URB BRISAS DEL MAR | EH 4 CALLE E 6 | | | LUQUILLO | PR | 00773-2425 | |
| 237521 | JENNIFER REYES DEL ORBE | ADDRESS ON FILE | | | | | | | |
| 237522 | JENNIFER REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 237523 | JENNIFER RIOS CUEVAS | ADDRESS ON FILE | | | | | | | |
| 237524 | JENNIFER RIOS CUEVAS | ADDRESS ON FILE | | | | | | | |
| 237525 | JENNIFER RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237526 | JENNIFER RIVERA ALAMO | ADDRESS ON FILE | | | | | | | |
| 237527 | JENNIFER RIVERA ESPINAL | ADDRESS ON FILE | | | | | | | |
| 676630 | JENNIFER RIVERA HERNANDEZ | HC 30 BOX 33964 | | | | SAN LORENZO | PR | 00754 | |
| 237528 | JENNIFER RIVERA LUNA | ADDRESS ON FILE | | | | | | | |
| 237529 | JENNIFER RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 237530 | JENNIFER RIVERA ORENGO | ADDRESS ON FILE | | | | | | | |
| 237531 | JENNIFER RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 237532 | JENNIFER RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 237533 | JENNIFER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 237534 | JENNIFER RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 676631 | JENNIFER RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 237535 | JENNIFER RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 676632 | JENNIFER ROBLES ANCIANI | URB JARDINES DE COUNTRY CLUB | BL 21 CALLE 118 | | | CAROLINA | PR | 00983 | |
| 845317 | JENNIFER ROBLES PEREZ | REPTO ARENALES | 80 CALLE 1 | | | LAS PIEDRAS | PR | 00771-3120 | |
| 676633 | JENNIFER ROBLES TORRES | URB LOS CAOBOS | 861 CALLE ALMARIGO | | | PONCE | PR | 00716 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676634 | JENNIFER RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 237536 | JENNIFER RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 676635 | JENNIFER RODRIGUEZ MORALES | URB JAIME C RODRIGUEZ | K 41 CALLE 6 | | | YABUCO | PR | 00767 | |
| 237537 | JENNIFER RODRIGUEZ PARRON | ADDRESS ON FILE | | | | | | | |
| 237538 | JENNIFER RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 237539 | JENNIFER RODRIGUEZ REAL | ADDRESS ON FILE | | | | | | | |
| 676636 | JENNIFER RODRIGUEZ SAAVEDRA | P O BOX 929 | | | | HATILLO | PR | 00659 | |
| 237540 | JENNIFER RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 237541 | JENNIFER RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 237542 | JENNIFER RODRIGUEZ Y IDO COHEN | ADDRESS ON FILE | | | | | | | |
| 676637 | JENNIFER ROMAN FIGUEROA | SUNNY HILLS | D 13 CALLE HAITI | | | BAYAMON | PR | 00956 | |
| 676638 | JENNIFER ROQUE DIAZ | PO BOX 10007 SUITE 372 | | | | GUAYAMA | PR | 00784 | |
| 237543 | JENNIFER ROSADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 237544 | JENNIFER ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 237545 | JENNIFER ROSARIO OJEDA | ADDRESS ON FILE | | | | | | | |
| 237546 | JENNIFER ROSARIO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 237547 | JENNIFER ROSAS | ADDRESS ON FILE | | | | | | | |
| 676639 | JENNIFER SANCHEZ MARZAN | ADDRESS ON FILE | | | | | | | |
| 676640 | JENNIFER SANCHEZ NIEVES | HC 7 BOX 33972 | | | | HATILLO | PR | 00659 | |
| 676641 | JENNIFER SANTANA LANTIGUA | HC 20 BOX 20823 | | | | SAN LORENZO | PR | 00754 | |
| 237549 | JENNIFER SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 676642 | JENNIFER SANTIAGO FELIX | ESTANCIA LAS TRINITARIAS | 809 CALLE DR JUAN P CARDONA | | | SALINAS | PR | 00751 | |
| 676643 | JENNIFER SANTIAGO PEREZ | 246 CALLE COMERIO | | | | BAYAMON | PR | 00961 | |
| 676644 | JENNIFER SANTIAGO RESTO | BO CORAZON | SECTOR CANDELARIA PARC 378-18 | | | GUAYAMA | PR | 00784 | |
| 676645 | JENNIFER SANTIAGO VAZQUEZ | HC 01 BOX 6207 | | | | SANTA ISABEL | PR | 00757 | |
| 676646 | JENNIFER SANTOS OLIVERA | URB VILLA PARAISO | 2009 CALLE TEMPLADO | | | PONCE | PR | 00728 | |
| 676647 | JENNIFER SCHLESINGER | ADDRESS ON FILE | | | | | | | |
| 237550 | JENNIFER SEDIA / ANTHONY SEDIA | ADDRESS ON FILE | | | | | | | |
| 237552 | JENNIFER SERRANO NEGRON | ADDRESS ON FILE | | | | | | | |
| 676648 | JENNIFER SERRANO PADILLA | VILLA SERENA | S 12 CALLE ORQUIDEA | | | ARECIBO | PR | 00612 | |
| 237553 | JENNIFER SIACA BURGOS | ADDRESS ON FILE | | | | | | | |
| 676649 | JENNIFER SIERRA DE ARCE | RIO GRANDE STATES | C 4 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 676650 | JENNIFER SILVA SOTO | PO BOX 647 | | | | HATILLO | PR | 00659 | |
| 237554 | JENNIFER SOLANO BARRETO | ADDRESS ON FILE | | | | | | | |
| 237556 | JENNIFER SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 237557 | JENNIFER SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237558 | JENNIFER T MOLINA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 676651 | JENNIFER TAVAREZ | RAMEY JOB CORP | BOX 250463 | | | AGUADILLA | PR | 00604 | |
| 237559 | JENNIFER TIMOTHEE OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 237560 | JENNIFER TIMOTHEE OLIVERS | ADDRESS ON FILE | | | | | | | |
| 676652 | JENNIFER TOLEDO DIAZ | P O BOX 171 | | | | JUNCOS | PR | 00777 | |
| 237561 | JENNIFER TORO HURTADO | ADDRESS ON FILE | | | | | | | |
| 237562 | JENNIFER TORRES CUEVAS | ADDRESS ON FILE | | | | | | | |
| 676653 | JENNIFER TORRES FEBUS | URB MONTE SOL | E 2 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 237563 | JENNIFER TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 676654 | JENNIFER TORRES SANTIAGO | 25 CALLE SANTIAGO IGLESIAS | | | | COAMO | PR | 00769 | |
| 237564 | JENNIFER TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 676655 | JENNIFER VALENTIN CABAN | PO BOX 996 | | | | LARES | PR | 00669 | |
| 237565 | JENNIFER VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237566 | JENNIFER VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |
| 237567 | JENNIFER VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 676656 | JENNIFER VAZQUEZ SANTIAGO | P O BOX 893 | | | | BARRANQUITAS | PR | 00794 | |
| 676657 | JENNIFER VEGA BORGOS | HC 07 BOX 2330 | | | | PONCE | PR | 00731 | |
| 237568 | JENNIFER VEGA PORFIL | ADDRESS ON FILE | | | | | | | |
| 237569 | JENNIFER VILA RUIZ | ADDRESS ON FILE | | | | | | | |
| 237570 | JENNIFER WATTS | ADDRESS ON FILE | | | | | | | |
| 1498213 | Jennifer Welsh (SP BENE) IRA | ADDRESS ON FILE | | | | | | | |
| 1498213 | Jennifer Welsh (SP BENE) IRA | ADDRESS ON FILE | | | | | | | |
| 237571 | JENNIFER X CERVANTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237572 | JENNIFER ZAYAS TORRES | ADDRESS ON FILE | | | | | | | |
| 676658 | JENNIFFER CRUZ HUERTAS | URB BONNEVILLE HEIGHTS | 6 CALLE RASES | | | CAGUAS | PR | 00725 | |
| 676659 | JENNIFFER DEL VALLE | CUIDAD MASSO | A 1 27 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 676660 | JENNIFFER GONZALEZ NEGRON | 70 COND RIO VISTA APT 81 | | | | CAROLINA | PR | 00987 | |
| 237573 | JENNIFFER GONZALEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 676661 | JENNIFFER M CRUZ GUZMAN | P O BOX 2168 | | | | RIO GRANDE | PR | 00745 | |
| 237574 | JENNIFFER M PUYARENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237575 | JENNIFFER M UFRET ROSARIO | ADDRESS ON FILE | | | | | | | |
| 237576 | JENNIFFER N COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| 237577 | JENNIFFER N MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 237578 | JENNIFFER OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 237579 | JENNIFFER OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 237580 | JENNIFFER RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 676662 | JENNIFFER SANCHEZ TORRES | URB LA HACIENDA | AO 7 CALLE 54 | | | GUAYAMA | PR | 00784 | |
| 845319 | JENNIFFER SOTO DIAZ | HC 1 BOX 6411 | | | | LAS PIEDRAS | PR | 00771-9732 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237581 | JENNIFFER VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 237582 | JENNIFFER VAZQUEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 237583 | JENNIFFER VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 676663 | JENNIFFER VEGA RAMOS | URB JAIME L DREW | 338 CALLE 5 | | | PONCE | PR | 00730 | |
| 237584 | JENNIFFER Y MARRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 237585 | JENNILEE M NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 237586 | JENNILIZ ROLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 237587 | JENNING SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 2180964 | Jennings, Susan A | ADDRESS ON FILE | | | | | | | |
| 237588 | JENNISA COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 845320 | JENNISA GARCIA MORALES | URB MANSIONES DE LOS ARTESANOS | 118 CALLE GUAYACAN | | | LAS PIEDRAS | PR | 00771 | |
| 676664 | JENNISE ARROYO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 237589 | JENNITZA PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 237590 | JENNITZA RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 676665 | JENNY A ESPINAL SURUN | COND COLINAS DE SAN JUAN | EDIF F APT 196 | | | SAN JUAN | PR | 00924 | |
| 676666 | JENNY A OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 237591 | JENNY A. RIVERA MOJICA | ADDRESS ON FILE | | | | | | | |
| 237592 | JENNY AMADOR ALCALA | ADDRESS ON FILE | | | | | | | |
| 237593 | JENNY ANTONETTY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 237594 | JENNY ARMENDARIZ LEMA | ADDRESS ON FILE | | | | | | | |
| 237595 | JENNY BERNARD CRUZ | ADDRESS ON FILE | | | | | | | |
| 237596 | JENNY BERNARDI TORRES | ADDRESS ON FILE | | | | | | | |
| 237597 | JENNY BETANCOURT MANGUAL | ADDRESS ON FILE | | | | | | | |
| 676667 | JENNY BIDOT BAERGA | ADDRESS ON FILE | | | | | | | |
| 676668 | JENNY BOLIVAR HORSTMANN | VILLA BORINQUEN | 1343 CALLE DANUBIO | | | SAN JUAN | PR | 00920 | |
| 237598 | JENNY BOUSON | ADDRESS ON FILE | | | | | | | |
| 676669 | JENNY CANALES CASTRO | VILLAS DE LOIZAS | U 12 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 237599 | JENNY CANTORAN | ADDRESS ON FILE | | | | | | | |
| 676670 | JENNY CASIANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 676671 | JENNY CINTRON TORRES | COOP CIUDAD UNIVERSITARIA | APT 206 A-I | AVE PERIFERAL | | TRUJILLO ALTO | PR | 00976 | |
| 676672 | JENNY COLON ROSA | ADDRESS ON FILE | | | | | | | |
| 676673 | JENNY COLON TEJERO | URB CAPARRA TERRACE 1166 | CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 237600 | JENNY COMAS | ADDRESS ON FILE | | | | | | | |
| 676674 | JENNY CORA SANTIAGO | URB REPARTO METROPOLITANO | 1023 CALLE 21 SE | | | SAN JUAN | PR | 00921 | |
| 237601 | JENNY CRAIG | ADDRESS ON FILE | | | | | | | |
| 676675 | JENNY CRUZ CORTIJO | BUENA VENTURA | 273 CALLE CLAVEL BOX 412 | | | CAROLINA | PR | 00987 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237602 | JENNY DAVILA Y NAYDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676676 | JENNY DE JESUS | HC 2 BOX 7166 | | | | UTUADO | PR | 00641 | |
| 237603 | JENNY DE JESUS ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 237604 | JENNY DE JESUS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 845321 | JENNY DELGADO DBA LINSAYES CLEANERS | 14 CALLE MUNOZ MARIN E | | | | HUMACAO | PR | 00791-3633 | |
| 676677 | JENNY DELGADO VIDAL | COOP LOS ROBLES | EDIF A APT 914 | | | SAN JUAN | PR | 00927 | |
| 676678 | JENNY DIAZ ROSA | VILLA EVANGELINA | 5-228 CALLE 2 | | | MANATI | PR | 00674 | |
| 676679 | JENNY DIAZ SANTELL | URB VERDE MAR | 731 CALLE 28 | | | PUNTA SANTIAGO | PR | 00741 | |
| 676680 | JENNY E BATISTA CORTORREAL | COND DE DIEGO | 575 APT 1209 | | | SAN JUAN | PR | 00924 | |
| 676681 | JENNY E RAMOS GONZALEZ | 135 CALLE CARLOS SEGNET | | | | BAYAMON | PR | 00961 | |
| 676683 | JENNY FIGUEROA DE JESUS | HC 1 BOX 17355 | | | | COAMO | PR | 00769 | |
| 676684 | JENNY GARCIA DE MARTINEZ | FERNANDEZ JUNCOS STATION | PO BOX 19603 | | | SAN JUAN | PR | 00910 | |
| 237606 | JENNY GERMAN URENA | ADDRESS ON FILE | | | | | | | |
| 237607 | JENNY GONZALEZ ANGLERO | ADDRESS ON FILE | | | | | | | |
| 676685 | JENNY GONZALEZ ANGLERO | ADDRESS ON FILE | | | | | | | |
| 676686 | JENNY GONZALEZ ARROYO | URB JARDINES DE CONTRY CLUB | B H 1 CALLE 112 | | | CAROLINA | PR | 00983 | |
| 676687 | JENNY GONZALEZ DE RODRIGUEZ | P O BOX 50999 | LEVITTOWN | | | TOA BAJA | PR | 00950 | |
| 676688 | JENNY GONZALEZ RODRIGUEZ | BOX 3500 SUITE 121 | | | | JUANA DIAZ | PR | 00795-3500 | |
| 676689 | JENNY HUTCHINSON | URB SANTA RITA | SOLAR B CALLE 14 | | | VEGA BAJA | PR | 00692 | |
| 676690 | JENNY I ALVELO GARCIA | HC 1 BOX 7133 | | | | AGUAS BUENAS | PR | 00703 | |
| 237608 | JENNY I CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237609 | JENNY I. SIMONS HERRERA | ADDRESS ON FILE | | | | | | | |
| 237611 | JENNY I. SIMONS HERRERA | ADDRESS ON FILE | | | | | | | |
| 237610 | JENNY I. SIMONS HERRERA | ADDRESS ON FILE | | | | | | | |
| 676691 | JENNY ISAAC PIZARRO | VALLE ARRIBA HEIGHTS | BX 2 CALLE 115 | | | CAROLINA | PR | 00983 | |
| 237612 | JENNY L GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 237613 | JENNY L RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 676692 | JENNY LEE ORTIZ GARCIA | SECT LA PALOMA | HC 1 | | | GUAYNABO | PR | 00971 | |
| 237614 | JENNY LIS LABOY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676693 | JENNY LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 237615 | JENNY LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 676694 | JENNY LOZANO ROMERO | PO BOX 1589 | | | | CAROLINA | PR | 00984 | |
| 845322 | JENNY M MALAVE NUÑEZ | PO BOX 1586 | | | | AIBONITO | PR | 00705-1586 | |
| 676695 | JENNY M NIEVES MORALES | BARRIO BAJARA | 618 DEL RIO | | | CAMUY | PR | 00627 | |
| 237616 | JENNY M ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 237617 | JENNY M. MARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237618 | JENNY M. QUEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 237619 | JENNY MADE HERRERA | ADDRESS ON FILE | | | | | | | |
| 676696 | JENNY MALDONADO SANCHEZ | EST VILLAS DE LOIZA | AQ 15 CALLE 36 | | | CANOVANAS | PR | 00729 | |
| 676697 | JENNY MAR RAMIREZ NIEVES | HC 04 BOX 47811 | | | | CAGUAS | PR | 00725-9625 | |
| 237620 | JENNY MAR RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 676698 | JENNY MARTINEZ ORTIZ | PO BOX 2141 | | | | CAYEY | PR | 00737 | |
| 676699 | JENNY MAS MOYA | URB VILLA CAROLINA | 419 183 11 | | | CAROLINA | PR | 00985 | |
| 676700 | JENNY MEDINA SANTIAGO | BO SANTANA | 9 CAPITOLIO | | | ARECIBO | PR | 00612 | |
| 676701 | JENNY MOJICA MESIA | FAIW VIEW | 1892 CALLE 47 | | | SAN JUAN | PR | 00926 | |
| 676702 | JENNY MONTES RAMOS | URB JARD DE LA FUENTE | 319 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953 | |
| 676703 | JENNY MORALES BORRERO | URB LA COMCEPCION | M 1 CALLE FATIMA 193 | | | GUAYANILLA | PR | 00656 | |
| 237621 | JENNY MORALES BORRERO | URB. LA CONCEPCION | C\FATIMA M-1 #193 | | | GUAYANILLA | PR | 00656 | |
| 676704 | JENNY MORALES RIOS | HC 58 BOX 11026 | | | | AGUADA | PR | 00602 | |
| 676705 | JENNY MORALES VELAZQUEZ | PO BOX 6383 | | | | BAYAMON | PR | 00960 | |
| 237622 | JENNY MORAN REYES | ADDRESS ON FILE | | | | | | | |
| 237623 | JENNY MORÁN REYES 685-948 | LCDO. JOSÉ A. CANDELARIO | RR-3 BOX 3724 | | | RÍO PIDERAS | PR | 00926 | |
| 676707 | JENNY NARVAEZ SANTIAGO | BO ORTIZ SECTOR LOS AYALAS | | | | TOA ALTA | PR | 00953 | |
| 676708 | JENNY NEGRON ORTIZ | URB VISTA BELEN | G 36 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 237624 | JENNY OCASIO CAQUIAS | ADDRESS ON FILE | | | | | | | |
| 676709 | JENNY OLAN TRINIDAD | URB GUANAJIBO HOMES | 846 CALLE PALES MATOS | | | MAYAGUEZ | PR | 00680 | |
| 237625 | JENNY ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 237626 | JENNY P ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 676710 | JENNY PACHECO CINTRON | VALLE HERMOSA | SQ CALLE JAZMIN | | | HORMIGUEROS | PR | 00660 | |
| 676711 | JENNY PAGAN MORALES | ADDRESS ON FILE | | | | | | | |
| 237627 | JENNY PIZARRO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 676712 | JENNY R JANAS | URB COCO BECH | 421 CALLE BAHIA | | | RIO GRANDE | PR | 00745 | |
| 676713 | JENNY R MEDINA UGAZ | URB SANTA RITA | D 5 CALLE 4 | | | VEGA BAJA | PR | 00692 | |
| 676714 | JENNY RAMIREZ | EXT COMANDANTE | 408 SAN MARCOS | | | CAROLINA | PR | 00982 | |
| 237628 | JENNY RAMIREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 237629 | JENNY RAMIREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 676715 | JENNY RAMOS RAMOS | 910 SNOW CREST TRAIL | | | | DURHAM | NC | 27707 | |
| 237630 | JENNY REYES VELEZ | ADDRESS ON FILE | | | | | | | |
| 237631 | JENNY RIVERA | ADDRESS ON FILE | | | | | | | |
| 237632 | JENNY RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 676716 | Jenny Rivera Guadalupe | HC 645 Box 6301 | | | | Trujillo Alto | PR | 00976 | |
| 237633 | JENNY RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 237634 | JENNY RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 237635 | JENNY RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237636 | JENNY ROBERT COLON | ADDRESS ON FILE | | | | | | | |
| 676717 | JENNY ROBLES ADORSO | ADDRESS ON FILE | | | | | | | |
| 237637 | JENNY RODRIGUEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 237638 | JENNY RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 237639 | JENNY RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 676718 | JENNY RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 676719 | JENNY RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 237640 | JENNY RODRIGUEZ YEJO | ADDRESS ON FILE | | | | | | | |
| 676720 | JENNY ROJAS RIVERA | COOP JARDINES DE SAN IGNACIO | APT 1463 B | | | SAN JUAN | PR | 00927 | |
| 676721 | JENNY ROJAS RIVERA | COOPERATIVA JARDINES DE SAN IGNACIO | EDIFICIO B APT 1413 | | | SAN JUAN | PR | 00927 | |
| 237641 | JENNY ROLON TORRES | ADDRESS ON FILE | | | | | | | |
| 237642 | JENNY ROLON TORRES | ADDRESS ON FILE | | | | | | | |
| 237643 | JENNY ROSAS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 676722 | JENNY SALERNO GALAY | BAYAMON GARDENS | MM 3 CALLE CRISTINA | | | BAYAMON | PR | 00957 | |
| 676723 | JENNY SANCHEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 676724 | JENNY SANCHEZ REYES | BONEVILL HITH | | | | CAGUAS | PR | 00725 | |
| 676725 | JENNY SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 676726 | JENNY SANTIAGO SANTIAGO | COLINAS DE SAN FRANCISCO | H 82 CALLE NATALIA | | | AIBONITO | PR | 00705 | |
| 237644 | JENNY SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| 237645 | JENNY SUAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 676727 | JENNY TORO SANTOS | ADDRESS ON FILE | | | | | | | |
| 676728 | JENNY TORRES ALVARADO | URB LOS CAOBOS | 2953 CALLE CARAMBOLA | | | PONCE | PR | 00716 | |
| 237646 | JENNY TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 676729 | JENNY TOYLLENS FUENTES | URB ROUND HILLS COURT | 767 CALLE AMAPOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 676730 | JENNY VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 237649 | JENNY Y TORRES RIVAS | ADDRESS ON FILE | | | | | | | |
| 237650 | JENNY YAHAIRA NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676731 | JENNY ZAMBRANA DBA LOSALINDA IMPORTS | 102 CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 237651 | JENNYBET SAEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 676732 | JENNYFER CENTENO MAYSONET | P O BOX 193887 | | | | SAN JUAN | PR | 00919 3887 | |
| 237652 | JENNYFER RIVERA MALAVE | ADDRESS ON FILE | | | | | | | |
| 676733 | JENNYFFER PARRILLA RODRIGUEZ | P O BOX 3227 | | | | RIO GRANDE | PR | 00745-3227 | |
| 237653 | JENNYLEE MARTINEZ PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 237654 | JENNYLETTE GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 237655 | JENNYLIZ OTERO CALDERO | ADDRESS ON FILE | | | | | | | |
| 237656 | JENNYMAR CORP | P O BOX 781 | | | | HORMIGUEROS | PR | 00660 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 837907 | JENNYMAR CORPORATION | C/O Jennmar Corporation | 258 Kappa Drive | | | Pittsburgh | PA | 15238 | |
| 837906 | JENNYMAR CORPORATION | Carr 344 Km 01 | | | | Hormigueros | PR | 00660 | |
| 2164000 | JENNYMAR CORPORATION | CARR. 345 KM 164 BO. LAVADERO | | | | HORMIGUEROS | PR | 00660 | |
| 2138268 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | Carr 344 Km 0.1 Bo Pueblo | | | Hormigueros | PR | 00660 | |
| 2138266 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | Carr 344 Km 01 | | | HORMIGUEROS | PR | 00660 | |
| 2138265 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | PLAZA MONSERRATE CARR. #2 KM 164 INT | | | HORMIGUEROS | PR | 00660 | |
| 2138269 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | 258 KAPPA DRIVE | | | PITTSBURGH | PA | 15238 | |
| 2137654 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | | | RINCON | PR | 00677 | |
| 2137655 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | | | RINCON | PR | 00678 | |
| 2137656 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | | | RINCON | PR | 00679 | |
| 2137657 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | | | RINCON | PR | 00680 | |
| 2163989 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | | | RINCON | PR | 00677 | |
| 2163990 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | | | RINCON | PR | 00678 | |
| 2163991 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | | | RINCON | PR | 00679 | |
| 2164006 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | | | RINCON | PR | 00680 | |
| 837916 | JENNYMAR CORPORATION | PLAZA MONSERRATE CARR. #2 KM 164 INT. | | | | HORMIGUEROS | PR | 00660 | |
| 676735 | JENNYS ECHEVARRIA RIVERA | BO LA QUINTA | 227 CALLE NAN RAMIREZ | | | MAYAGUEZ | PR | 00680 | |
| 676736 | JENNYVELL ROSA REYES | PO BOX 554 | | | | PATILLAS | PR | 00723 | |
| 237657 | JENOURY ROSARIO / NYDIA ROSA | ADDRESS ON FILE | | | | | | | |
| 676737 | JENS A CURTIS | 4228 CHESTER WAY | | | | CHESTER | VA | 23831 | |
| 676738 | JENS CORP | PO BOX 50135 | | | | LEVITTOWN | PR | 00950 | |
| 237658 | JENSEL D. VAZQUEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 237659 | JENSEN ALBERTO VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 237661 | JENSEN DAVILA, RUTH | ADDRESS ON FILE | | | | | | | |
| 1699508 | Jensen Davila, Ruth MKL | ADDRESS ON FILE | | | | | | | |
| 237662 | JENSEN DAVILA, VALDEMAR | ADDRESS ON FILE | | | | | | | |
| 237663 | JENSEN FONSECA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 237664 | JENSEN J RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 237665 | JENSEN MARQUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 237666 | JENSEN MILLER, EARL | ADDRESS ON FILE | | | | | | | |
| 237667 | JENSEN QUILES CINTRON | ADDRESS ON FILE | | | | | | | |
| 237668 | JENSEN R IRIZARRY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 676739 | JENSEN TOOL INC. | PO BOX 25399 | | | | PHOENIX | AZ | 85002 | |
| 237669 | JENSEN ZENON VENTURA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237670 | JENSON A GUZMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 845323 | JENSY JUAN ZACARIAS | URB LOS MAESTROS | 506 CALLE JOSEFA MENDIA | | | SAN JUAN | PR | 00923-2443 | |
| 676740 | JENTEL ASSOCIATES INC | PO BOX 810301 | | | | CAROLINA | PR | 00981-0301 | |
| 237671 | JENYFEL M NIEVES HUERTAS | ADDRESS ON FILE | | | | | | | |
| 237672 | JENYFER GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| 237673 | JENYONS LUCIANO, EULALIA | ADDRESS ON FILE | | | | | | | |
| 676741 | JENYS HERNANDEZ | 80 CALLE PROGRESO | | | | AGUADA | PR | 00603 | |
| 237674 | JENYS TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 237676 | JENZA QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 831434 | JEOL USA, Inc. | 11 DEARBORN ROAD | PO BOX 6043 | | | PEABODY | MA | 01961 | |
| 237677 | JEONMEY RUIZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 676742 | JEOVANI ORRIA VAZQUEZ | TORRES DE ANDALUCIA II APT 1710 | | | | SAN JUAN | PR | 00926 | |
| 237678 | JEOVANI SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| 845324 | JEOVANNA PEREZ CRUZ | 17 TIBES TOWNHOUSE APT 95 | | | | PONCE | PR | 00730 | |
| 676743 | JEOVANNI AYALA PRADERA | ADDRESS ON FILE | | | | | | | |
| 676744 | JEOVANNY ACEVEDO FELICIANO | HC 01 BOX 2551 | | | | SABANA HOYOS | PR | 00688 | |
| 237679 | JEOVANNY AGOSTINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237680 | JEOVANNY RAMIREZ MORENO | ADDRESS ON FILE | | | | | | | |
| 237681 | JEOVANY VAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 676745 | JER TOWING SERVICE | ADDRESS ON FILE | | | | | | | |
| 676746 | JER TRAVEL | 169 DE DIEGO ST | | | | SAN JUAN | PR | 00925 | |
| 676747 | JERA CONSTRUCTION INC | PO BOX 6895 | | | | CAGUAS | PR | 00726-6895 | |
| 676748 | JERAD J MONTOUR | PSC 1008 BOX 3016 | FPO AA | | | CEIBA | PR | 34051 | |
| 237682 | JERAIMY ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 237683 | JERAIXA GARCIA ROSAS | ADDRESS ON FILE | | | | | | | |
| 676749 | JERALDO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 676750 | JERALDO TORRES HERNANDEZ | URB COLINA DE PLATA | 80 CAMINO DE LA RIVERA | | | TOA ALTA | PR | 00953 | |
| 676751 | JERALYN MATEO CHEVERE | HC 03 BOX 8711 | | | | GUAYNABO | PR | 00971 | |
| 237684 | JERAMAR IRIZARRY VIENTOS | ADDRESS ON FILE | | | | | | | |
| 237685 | JERAMY A SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 237686 | JERANFEL HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 237687 | JERANFEL LOZADA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237688 | JERANFER BERMUDEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 237689 | JERANFER BERMUDEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 676753 | JERANTEL HERNANDEZ TORRES | D 313 PARK GARDENS COURT | 100 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 237690 | JERC CORPORATION | PO BOX 1869 | | | | MOCA | PR | 00676-1869 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237691 | JERCINIA ROMERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 237692 | JERELSIE CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 676754 | JERELYS VELEZ CABRERA | URB REINA DE LOS ANGELES | U 4 CALLE 8 | | | GURABO | PR | 00778 | |
| 237693 | JEREMIA ATENCIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 237694 | JEREMIAS ACOSTA LAGUER | ADDRESS ON FILE | | | | | | | |
| 676755 | JEREMIAS AMARO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 676756 | JEREMIAS ANDINO GONZALEZ | SAN ISIDRO | 345 PARCELAS CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 237695 | JEREMIAS ATENCIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 676757 | JEREMIAS CAMPOS COLON | URB SANTA ROSA | BLQ 36 15 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 237696 | JEREMIAS CARPIO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 676758 | JEREMIAS CRUZ | APTDO 731 | | | | CANOVANAS | PR | 00729 | |
| 676759 | JEREMIAS CRUZ SANCHEZ | URB VILLA CARMEN | 044 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| 676760 | JEREMIAS GONZALEZ CANCEL | PO BOX 16 | | | | JAYUYA | PR | 00664 | |
| 237697 | JEREMIAS GONZALEZ CANCEL | URB JARDINES JAYUYA | L11 CALLE ORQUIDIA | | | JAYUYA | PR | 00664 | |
| 237698 | JEREMIAS GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 237699 | JEREMIAS GONZALEZ VELEZ DBA | GONZALEZ BUS LINE | PO BOX 546 | | | JAYUYA | PR | 00664 | |
| 676761 | JEREMIAS HERNANDEZ NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 845325 | JEREMIAS LOPEZ RODRIGUEZ | BO MARIANI | BOX 2611 | | | MAUNABO | PR | 00707 | |
| 676762 | JEREMIAS LOZADA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 676763 | JEREMIAS MARTINEZ MALDONADO | PO BOX 1006 | | | | CAYEY | PR | 00737 | |
| 237700 | JEREMIAS O CANALES PARRILLA | ADDRESS ON FILE | | | | | | | |
| 676765 | JEREMIAS PAGAN RODRIGUEZ | URB SAN MARTIN | 46 CALLE CORONEL IRIZARRY | | | CAYEY | PR | 00736-3307 | |
| 237701 | JEREMIAS ROSARIO, FRANSHESKA | ADDRESS ON FILE | | | | | | | |
| 237702 | JEREMIAS VAZQUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 676766 | JEREMIE CRUZ RAMOS | PO BOX 170 | | | | CEIBA | PR | 00735 | |
| 237703 | JEREMIE E GONZALEZ / DIANA SERRANO | ADDRESS ON FILE | | | | | | | |
| 237704 | JEREMY A MERCADO LASALLE | ADDRESS ON FILE | | | | | | | |
| 237705 | JEREMY A NIEVES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 237706 | JEREMY AGOSTO MATTEI | ADDRESS ON FILE | | | | | | | |
| 237707 | JEREMY ASENCIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 676768 | JEREMY AYALA CALDERON | ADDRESS ON FILE | | | | | | | |
| 237708 | JEREMY CASTILLO VARGAS | ADDRESS ON FILE | | | | | | | |
| 237709 | JEREMY CRUZ VIZCARRONDO,NILSA A ALMESTIC | ADDRESS ON FILE | | | | | | | |
| 237710 | JEREMY DEL VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237711 | JEREMY DIAZ ROSA | ADDRESS ON FILE | | | | | | | |
| 237712 | JEREMY EMANUEL COTTO OCASIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237713 | JEREMY FIGUEROA RENTAS | ADDRESS ON FILE | | | | | | | |
| 676769 | JEREMY FLORES NIEVES | HC 2 BOX 14150 | | | | LAJAS | PR | 00667 | |
| 237714 | JEREMY GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237715 | JEREMY HERNANDEZ / EDNA CASTRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 237716 | JEREMY I VELEZ BARINES | ADDRESS ON FILE | | | | | | | |
| 237717 | JEREMY J FIGUEROA A/C HORTENCIA COLON | ADDRESS ON FILE | | | | | | | |
| 237718 | JEREMY M MORAN RAMOS/LUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 237719 | JEREMY OLIVERAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 676767 | JEREMY PEREZ | PSC 1008 BOX 3038 | FPO AA | | | CEIBA | PR | 34051-0000 | |
| 237720 | JEREMY PEREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 237721 | JEREMY RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 237722 | JEREMY ROMERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 237723 | JEREMY TROCHE RAMOS | ADDRESS ON FILE | | | | | | | |
| 676770 | JEREMY VAZQUEZ MEDINA | URB VALENCIA | F-40 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| 676771 | JEREMY VILLANUEVA CORTES | URB COVADONGA | 3 B 11 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 237724 | JEREMY Y RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 237725 | JEREYKA ANDRADES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 237726 | JEREZ ESTEVEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 237727 | JEREZ LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 237728 | JEREZ MOREL, FELICITA | ADDRESS ON FILE | | | | | | | |
| 237729 | JEREZ PEARSON, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 237730 | JEREZ PEARSON, NICOLE MARIE | ADDRESS ON FILE | | | | | | | |
| 237731 | JEREZ SANTOS, CHRISTELLE | ADDRESS ON FILE | | | | | | | |
| 853272 | JEREZ SEDA, GRETCHEN M. | ADDRESS ON FILE | | | | | | | |
| 237732 | JEREZ SEDA, GRETCHEN M. | ADDRESS ON FILE | | | | | | | |
| 237733 | JEREZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 237734 | JERGER A MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| 676772 | JERHART RAMIREZ SCHON | ADDRESS ON FILE | | | | | | | |
| 237735 | JERHLIKKA TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 676773 | JERICA IRIZARRY PABON | HC 1 BOX 5054 | | | | JAYUYA | PR | 00664 | |
| 237736 | JERICA MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| 237737 | JERICA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 676774 | JERICA SANTIAGO RODRIGUEZ | CAPARRA TERRACE | SQ 1404 CALLE 20 | | | SAN JUAN | PR | 00921 | |
| 237738 | JERICH RODRIGUEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 676775 | JERICKA E LASALLE VALLE | 207 CALLE SEGUNDO FELICIANO | | | | MOCA | PR | 00676 | |
| 676776 | JERIKA ACEVEDO MATOS | P O BOX 1567 | | | | CIALES | PR | 00630 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237739 | JERIKA I RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 237741 | JERISON BUTTER ORTÍZ | ADDRESS ON FILE | | | | | | | |
| 237742 | JERITZA MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 237743 | JERLIZ M MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 237744 | JERLYN PLAZA PLAZA | ADDRESS ON FILE | | | | | | | |
| 237745 | JERLYN SOTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 676777 | JERMAIN G VAZQUEZ | P O BOX 1980 SUITE 163 | | | | LOIZA | PR | 00729 | |
| 237746 | JERMAINE SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 1456998 | Jermanis, John J | ADDRESS ON FILE | | | | | | | |
| 676778 | JERMARIE VEGA MULERO | ADDRESS ON FILE | | | | | | | |
| 237747 | JERMICA N CLASS VELEZ | ADDRESS ON FILE | | | | | | | |
| 237748 | JERO INDUSTRIAL CORP | PO BOX 51038 | | | | TOA BAJA | PR | 00950 | |
| 237749 | JEROD INC | AVE NOGAL X 53 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 676779 | JEROME A CRUZ TORRES | URB VILLA PRADES | 846 JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| 845326 | JEROME A MINCY CARR | PO BOX 5082 | | | | CAGUAS | PR | 00726-5082 | |
| 237750 | JEROME MINCY CLARK | ADDRESS ON FILE | | | | | | | |
| 237751 | JEROMY GARCIA TOSADO | ADDRESS ON FILE | | | | | | | |
| 237752 | JERONIMO A LUZANARIS TORO | ADDRESS ON FILE | | | | | | | |
| 676780 | JERONIMO JIMENEZ VALDEZ | PO BOX 1323 | | | | BAYAMON | PR | 00960-1323 | |
| 676781 | JERONIMO MELENDEZ SANTIAGO | HC 1 BOX 4581 | | | | JUANA DIAZ | PR | 00795 | |
| 771111 | JERONIMO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 237753 | JERONIMO VILLANUEVA, ADRIANA P. | ADDRESS ON FILE | | | | | | | |
| 237754 | JERRIKA M ANGLERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 237755 | JERRY A KIRKLAND MARRERO | ADDRESS ON FILE | | | | | | | |
| 237756 | JERRY A MERCADO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 676786 | JERRY A ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 676787 | JERRY A SHIELDS MD | 9TH AND WALNUT STREETS | | | | PHILADELPHIA | PA | 19107 | |
| 676788 | JERRY ACEVEDO RIVERA | HC 01 BOX 3224 | | | | SABANA HOYOS | PR | 00688 | |
| 676789 | JERRY ALEMAN ROQUE | RR 10 BOX 10259 | | | | SAN JUAN | PR | 00926 | |
| 237757 | JERRY ANNE BIBB | ADDRESS ON FILE | | | | | | | |
| 237758 | JERRY ARIAS / LUBE N GO | ADDRESS ON FILE | | | | | | | |
| 676790 | JERRY ARROYO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 237759 | JERRY ASENCIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 676785 | JERRY BAEZ SOTO | PO BOX 907 | | | | SABANA HOYOS | PR | 00688-0907 | |
| 676791 | JERRY BENITEZ RUIZ | BO ANTON CRUZ BOX 843 | | | | HUMACAO | PR | 00792 | |
| 676792 | JERRY CALDERON ROSARIO | COOP JARDINES DE SAN IGNACIO | APTO 1205 B | | | SAN JUAN | PR | 00927 | |
| 237760 | JERRY CARRASQUILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 237761 | JERRY COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237762 | JERRY CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 676793 | JERRY CRUZ CARRASQUILLO | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 237763 | JERRY CUADRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 237764 | JERRY D. CRUZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 2174985 | JERRY DELGADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 237765 | JERRY DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 237766 | JERRY DIAZ TORRES | GUILLERMO VICENTY CORTES | PO BOX 856 | | | OROCOVIS | PR | 00720 | |
| 237767 | JERRY E FLORES VEGA | ADDRESS ON FILE | | | | | | | |
| 237768 | JERRY FIGUEROA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 676794 | JERRY FIGUEROA CORTES | JARDINES DE UTUADO | APT 72 EDIF 8 | | | UTUADO | PR | 00641 | |
| 237769 | JERRY FLORES CAPELES | ADDRESS ON FILE | | | | | | | |
| 237770 | JERRY G BATISTA TORRES | ADDRESS ON FILE | | | | | | | |
| 237771 | JERRY GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 2175872 | JERRY GUILLEN MEDIA SOLUTIONS | COND FONTANA TOWERS | APT 606 | | | CAROLINA | PR | 00982 | |
| 237772 | JERRY GUILLEN MEDIA SOLUTIONS LLC | COND FONTANA TOWERS | APT 606 | | | CAROLINA | PR | 00982 | |
| 237773 | JERRY I CASTRO DAVILA | ADDRESS ON FILE | | | | | | | |
| 237774 | JERRY J DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 676795 | JERRY J RODRIGUEZ CONCEPCION | HILL BROTHERS SUR | 339 CALLE 5 | | | SAN JUAN | PR | 00924 | |
| 237775 | JERRY JAMES GANDIA | ADDRESS ON FILE | | | | | | | |
| 237776 | JERRY JIMENEZ MURIEL | ADDRESS ON FILE | | | | | | | |
| 237777 | JERRY JOY NIETO | ADDRESS ON FILE | | | | | | | |
| 676796 | JERRY JUARBE OLIVENCIA | BOX 118 | | | | MAYAGUEZ | PR | 00680 | |
| 676797 | JERRY JUSINO CRUZ | HC 3 BOX 20432 | | | | LAJAS | PR | 00667 | |
| 237778 | JERRY KIRKLAND HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 237779 | JERRY L ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 676798 | JERRY L CASTRO LOZADA | HC 01 BOX 8036 | | | | GURABO | PR | 00778 | |
| 237780 | JERRY L FUENTES RAMOS | ADDRESS ON FILE | | | | | | | |
| 2174623 | JERRY LANDRO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 237781 | JERRY LAWYER & ASSOCIATES INC | PO BOX 1909 | | | | PFLUGERVILLE | TX | 78691-1909 | |
| 676799 | JERRY LEE BOSQUES FOX | ADDRESS ON FILE | | | | | | | |
| 676800 | JERRY LOPEZ BURGOS | EL REMANSO | F 11 CALLE CORRIENTE | | | SAN JUAN | PR | 00926-6108 | |
| 237782 | JERRY LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237783 | JERRY M AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 237784 | JERRY MELENDEZ COSME | ADDRESS ON FILE | | | | | | | |
| 237785 | JERRY METERSKY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237786 | JERRY MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676801 | JERRY N LORENZO MEDINA | LEVITTOWN | AA-9 NELVA ST 4TA SECC | | | TOA BAJA | PR | 00949 | |
| 676802 | JERRY NIEVES GORRITZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676803 | JERRY O DE JESUS PEREZ | APARTADO 506 | | | | VILLALBA | PR | 00766 | |
| 237787 | JERRY O. MEDINA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 676804 | JERRY ORTIZ LABOY | URB DEL VALLE 2DA EXT | 542 CALLE AMAPOLA | | | LAJAS | PR | 00667 | |
| 237788 | JERRY ORTIZ PANIZO | ADDRESS ON FILE | | | | | | | |
| 237789 | JERRY ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 237790 | JERRY PASTRANA APONTE | ADDRESS ON FILE | | | | | | | |
| 237791 | JERRY QUESADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676805 | JERRY RIVERA COLON | PO BOX 754 | | | | SALINAS | PR | 00751 | |
| 676806 | JERRY RIVERA MANZANO | RR 2 BOX 7152 | | | | MANATI | PR | 00674 | |
| 845327 | JERRY RIVERA MARZAN | PASEO AGUILA 2659 | 2DA SECCION | | | LEVITTOWN | PR | 00949 | |
| 237792 | JERRY RIVERA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 676807 | JERRY RIVERA OFRAY | BO PLENA | HC 01 BOX 6501 | | | SALINAS | PR | 00751 | |
| 237793 | JERRY RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 237794 | JERRY RODRIGUEZ FELICIANO V ELA | LCDA. ROSA SEGUI CORDERO | PO BOX 368006 | | | SAN JUAN | PR | 00936 | |
| 237796 | JERRY RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 237797 | JERRY ROMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 237798 | JERRY ROSA ROMAN | ADDRESS ON FILE | | | | | | | |
| 237799 | JERRY ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 676808 | JERRY RUIZ ALEMAN | PARCELAS RT COLON 327 CALLE 8 | | | | TRUJILLO ALTO | PR | 00976 | |
| 676784 | JERRY SANTIAGO VEGA | 52 N CALLE LA LUZ | | | | SAN LORENZO | PR | 00754 | |
| 676809 | JERRY SOLIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237800 | JERRY VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 237801 | JERRY VAN BUREN | ADDRESS ON FILE | | | | | | | |
| 237802 | JERRY VARGAS NIETO | ADDRESS ON FILE | | | | | | | |
| 237803 | JERRY VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 676810 | JERRY VELAZQUEZ | PO BOX 363925 | | | | SAN JUAN | PR | 00936 | |
| 237804 | JERRY VILLEGAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 676811 | JERRYS DETAILS | CALLE DR VIDAL 4 | | | | HUMACAO | PR | 00791 | |
| 676812 | JERRYS HANDYMAN SERVICES | P O BOX 1007 | | | | FAJARDO | PR | 00738 | |
| 676813 | JERRYS JEEP RENTAL | PO BOX 603 | | | | CULEBRA | PR | 00775 | |
| 676814 | JERRYS MUFFLERS SHOP | 19 AVE HIRAM D CABASSA | | | | MAYAGUEZ | PR | 00680 | |
| 237805 | JERRY'S PIZZA | AVE. GENERAL; RAMEY 1056 | | | | SAN ANTONIO | PR | 00690 | |
| 676815 | JERRYSON VAZQUEZ VAZQUEZ | HC 07 BOX 2598 | | | | PONCE | PR | 00731 | |
| 237807 | JERRYSON VILLARAN / CELIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 676816 | JERRYSSA FIGUEROA CARTAGENA | PO BOX 1343 | | | | AIBONITO | PR | 00705 | |
| 237808 | JERRYTZA M VAZQUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 237809 | JERSEY REHAB | ADDRESS ON FILE | | | | | | | |
| 2176497 | JERSOM RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676817 | JERSON VELEZ MENDEZ | 7996 CALLE LAS BRAVAS # 77 | | | | SABANA SECA | PR | 00952 4162 | |
| 237810 | JERSON VELEZ MENDEZ | URB LEVITTOWN | DU 7 CALLE ICACO | | | TOA BAJA | PR | 00949-0000 | |
| 237811 | JERSON VILLAFANE BERRIOS | ADDRESS ON FILE | | | | | | | |
| 237812 | JERUSALEM HOME AMBULANCE | PO BOX 1780 | | | | CAGUAS | PR | 00726 | |
| 676818 | JERUSALEN HOME AMBULANCE | PO BOX 987 | | | | SAN LORENZO | PR | 00754 | |
| 237813 | JERUSH MATOS ROMERO | ADDRESS ON FILE | | | | | | | |
| 676819 | JERWEL TORRES PONDER | URB VILLA CAROLINA | 151 1 CALLE 432 | | | CAROLINA | PR | 00985 | |
| 676820 | JERY ALVARADO MERCADO | ALT DE RIO GRANDE | Z 1384 CALLE 25 | | | RIO GRANDE | PR | 00745 | |
| 237814 | JERYMITH CORTES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 237815 | JERYVETTE ARROYO FEBUS | ADDRESS ON FILE | | | | | | | |
| 237816 | JES SCHOOL BUS, CORP | HC 2 BOX 71050 | | | | COMERIO | PR | 00782 | |
| 237817 | JES SCHOOL BUS, CORP | P O BOX 581 | | | | COMERIO | PR | 00782 | |
| 237818 | JESABELIZ ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237819 | JESARIEL SERRA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 237820 | JESEBEL CASTAING VEGA | ADDRESS ON FILE | | | | | | | |
| 237821 | JESEBEL CASTAING VEGA | ADDRESS ON FILE | | | | | | | |
| 237822 | JESEC CONSTRUCTION INC | PO BOX 1443 | | | | HORMIGUEROS | PR | 00660-5443 | |
| 676821 | JESED INFANTIL INC | PMB 81 | PO BOX 7997 | | | MAYAGUEZ | PR | 00681-7997 | |
| 237823 | JESELYZ NARVAEZ VALLANUEVA | ADDRESS ON FILE | | | | | | | |
| 237824 | JESENIA ALETRIZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 237825 | JESENIA AYALA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 237826 | JESENIA CARTAGENA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 237827 | JESENIA CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 237828 | JESENIA DE JESUS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 676822 | JESENIA DE JESUS ORTIZ | HC 867 BOX 15698 | | | | FAJARDO | PR | 00738 | |
| 237829 | JESENIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 237830 | JESENIA FRANQUI ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 676823 | JESENIA GALAN OTERO | BO GALATEO CENTRO | CARR 804 KM 1 HM 0 | | | TOA ALTA | PR | 00953 | |
| 237831 | JESENIA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 237832 | JESENIA I BLACKMON PEREZ | ADDRESS ON FILE | | | | | | | |
| 237833 | JESENIA I ROBLES | ADDRESS ON FILE | | | | | | | |
| 676824 | JESENIA MATOS ROSADO | REP SABANETAS | H 7 CALLE 1 MERCEDITA | | | PONCE | PR | 00715 | |
| 845328 | JESENIA MENDEZ LABOY | HC 03 BOX 12506 | | | | YABUCOA | PR | 00767-9776 | |
| 237834 | JESENIA OLIVO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237835 | JESENIA ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 676825 | JESENIA PEREZ TORRES | BO COLLABO PR 14 | 24 ATOMICA | | | JUANA DIAZ | PR | 00795 | |
| 676826 | JESENIA RAMOS ALAMEDA | HC 02 BOX 11719 | | | | SAN GERMAN | PR | 00683 | |
| 676827 | JESENIA RIVERA REYES | HC 3 BOX 9310 | | | | DORADO | PR | 00640 | |
| 237836 | JESENIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237837 | JESENIA ROBLES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 676828 | JESENIA RODRIGUEZ CARRION | PO BOX 16 | | | | BAJADERO | PR | 00616 | |
| 237838 | JESEPHINE CANINO PINTOR | ADDRESS ON FILE | | | | | | | |
| 237839 | JESHMARIE SUAREZ / JESSENIA CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 237840 | JESHUA APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 237841 | JESICA A ACOSTA | ADDRESS ON FILE | | | | | | | |
| 237842 | JESICA DEKONY TORRES | ADDRESS ON FILE | | | | | | | |
| 237843 | JESICA FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 676829 | JESICA M TEJEDA CALDERON | COND PARQUE DEL LAGO | APTO 453 | | | TOA BAJA | PR | 00949 | |
| 237844 | JESICA PIZARRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 237845 | JESICA SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 676830 | JESICA SEPULVEDA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 676831 | JESICCA RUIZ | HC 3 BOX 10687 | | | | YABUCOA | PR | 00767-9704 | |
| 237846 | JESICO DISTRIBUTORS | P O BOX 4978 | | | | CAROLINA | PR | 00984 | |
| 676832 | JESIE PIZARRO NAVARRO | PMB 385 PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 237847 | JESIEBEL DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 676833 | JESIEL CASIANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 237848 | JESIEL COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 237849 | JESIEL CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 676834 | JESIEL ELECTRIC CORP | 47 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 237850 | JESIELYN RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 676835 | JESIEMAR CONSTRUCTION | PO BOX 754 | | | | OROCOVIS | PR | 00720 | |
| 237851 | JESIKA E PLANELL PABON | ADDRESS ON FILE | | | | | | | |
| 1974667 | Jesin Aponte, Clara De | ADDRESS ON FILE | | | | | | | |
| 845329 | JESINIA RODRIGUEZ VARGAS | PO BOX 1584 | | | | SAN GERMAN | PR | 00683-1584 | |
| 676836 | JESINID | 20 C/ PACHECO ARROYO | | | | OROCOVIS | PR | 00720 | |
| 237852 | JESLEEN M VEGA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 237853 | JESLEY PAGAN | LCDA. ALICIA P. PÉREZ CABALLERO | FIDDLER GONZÁLEZ & RODRÍGUEZ C.S.C. | PO BOX 363507 | | SAN JUAN | PR | 00936-3507 | |
| 237854 | JESLEY PAGAN | LCDA. IGNARI ACEVEDO ROSARIO | 27 CALLE UNIÓN | | | RINCÓN | PR | 00677 | |
| 237855 | JESLEY PAGAN | LCDA. MARÍA TERESA LÓPEZ COLOM | 65-C CALLE PEÑUELAS | | | HATO REY | PR | 00918-4402 | |
| 676837 | JESLIAN ROLON NEGRON | HC 01 BOX 4481 | | | | COROZAL | PR | 00783 | |
| 237856 | JESLIE I COLON RIOS | ADDRESS ON FILE | | | | | | | |
| 237857 | JESMAR NIEVES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 237858 | JESMARI BETANCOURT BETANCOURT | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237859 | JESMARIE ACOSTA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 237860 | JESMARIE DIAZ OTERO | ADDRESS ON FILE | | | | | | | |
| 237861 | JESMARIE MARQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 676838 | JESMARIE ROSARIO GUZMAN | HC 1 BOX 7084 | | | | AGUAS BUENAS | PR | 00703 | |
| 237862 | JESMARIE TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 237863 | JESMARY JIMENEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 237864 | JESMARY MATEO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 237865 | JESMARY TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 237866 | JESMARY VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 237867 | JESMIEL G ORTIZ GUILBE | ADDRESS ON FILE | | | | | | | |
| 676839 | JESMIR PAGAN CARMENATTY | ADDRESS ON FILE | | | | | | | |
| 676840 | JESNAIDA TIRADO RIVERA | HC 764 BOX 6106 | | | | PATILLAS | PR | 00723 | |
| 676841 | JESNELLIE REYES PERALES | ADDRESS ON FILE | | | | | | | |
| 676842 | JESNIER MONTALVO | ADDRESS ON FILE | | | | | | | |
| 676843 | JESSAI BARRIOS PEREZ | PO BOX 1335 | | | | QUEBRADILLA | PR | 00678-1335 | |
| 676844 | JESSAMINE BURGOS VELEZ | BO MAGUEYES 35 | CARR 664 | | | BARCELONETA | PR | 00617 | |
| 676845 | JESSAMINE ORTIZ GUTIERREZ | PUEBLO NUEVO | 96 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 676846 | JESSCO DISTRIBUTOR | PO BOX 4978 | | | | CAROLINA | PR | 00984 | |
| 676847 | JESSCO DISTRIBUTORS | PO BOX 4978 | | | | CAROLINA | PR | 00984 | |
| 237868 | JESSE AGOSTINI MARTELL | WANDA ARAGONES CALVO | PO BOX 6569 | | | MAYAGUEZ | PR | 00681-6569 | |
| 237869 | JESSE D FORNES ROJAS | ADDRESS ON FILE | | | | | | | |
| 237870 | JESSE E ECHEVARRIA BURGOS | ADDRESS ON FILE | | | | | | | |
| 676848 | JESSE EMMANUELLI COSME | PO BOX 1999 | | | | VEGA BAJA | PR | 00694 | |
| 676849 | JESSE G POOLER | PO BOX 34282 | | | | FORT BUCHANAN | PR | 00934 | |
| 676850 | JESSE G VINSON JR. | P O BOX 1589 | | | | RINCON | PR | 00677 | |
| 676851 | JESSE J CRESPO QUINTERO | 3 CALLE CABAN | | | | CAMUY | PR | 00627 | |
| 237871 | JESSE L TOVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 676852 | JESSE LLOP VELEZ | ADDRESS ON FILE | | | | | | | |
| 237872 | JESSE O VAZQUEZ NENADICH | ADDRESS ON FILE | | | | | | | |
| 237873 | JESSE ORTIZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 237874 | JESSE OTERO MARCANO | ADDRESS ON FILE | | | | | | | |
| 237875 | JESSE POU RIVERA | ADDRESS ON FILE | | | | | | | |
| 237876 | JESSE R ALEMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 676853 | JESSE R ROMERO ACEVEDO | BO PUEBLO SECTOR MOLINARY | BOX 872 | | | HATILLO | PR | 00659 | |
| 676854 | JESSE R. RIVERA CARMONA | ADDRESS ON FILE | | | | | | | |
| 237877 | JESSE R. RIVERA CARMONA | ADDRESS ON FILE | | | | | | | |
| 676855 | JESSE R. RIVERA CARMONA | ADDRESS ON FILE | | | | | | | |
| 676856 | JESSE ROMAN CAMACHO | HC 2 BOX 15636 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 771112 | JESSE RUIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 676857 | JESSE THAMAR AYALA RAMOS | P O BOX 2439 | | | | ARECIBO | PR | 00613 | |
| 237878 | JESSE WAGNER MITRANI | ADDRESS ON FILE | | | | | | | |
| 237879 | JESSEBEL GONZALEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 237880 | JESSEBEL SAMBOLIN GARCIA | ADDRESS ON FILE | | | | | | | |
| 2180087 | Jessee, Taze D. | 11471 Lawrence Co 2091 | | | | Mt. Vernon | MO | 65712 | |
| 237881 | JESSEL NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237882 | JESSELYN ALVARADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 237883 | JESSEN NEGRON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 237884 | Jessen Rodriguez, George | ADDRESS ON FILE | | | | | | | |
| 676858 | JESSENIA AFANADOR GONZALEZ | 3 COM VIVI ABAJO | | | | UTUADO | PR | 00641 | |
| 676859 | JESSENIA ALICEA ORTIZ | RR 01 BOX 11806 | | | | OROCOVIS | PR | 00720-9619 | |
| 237885 | JESSENIA B VAZQUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 676860 | JESSENIA BARRAL RUIZ | ESTANCIAS DEL GOLF | 318 JUAN H CINTRON | | | PONCE | PR | 00730 | |
| 237886 | JESSENIA BERMUDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 237887 | JESSENIA BETANCOURT PEREZ | ADDRESS ON FILE | | | | | | | |
| 237888 | JESSENIA CARTAGENA BRENES | ADDRESS ON FILE | | | | | | | |
| 237889 | JESSENIA CLAUDIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 237890 | JESSENIA CORTES CRUZ | ADDRESS ON FILE | | | | | | | |
| 237891 | JESSENIA DE JESUS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 676861 | JESSENIA E ZAYAS RIVERA | HC 71 BOX 3619 | | | | NARANJITO | PR | 00719 | |
| 237893 | JESSENIA GALARZA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 237894 | JESSENIA GONZALEZ AGRON | ADDRESS ON FILE | | | | | | | |
| 237895 | JESSENIA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 237896 | JESSENIA H DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 676862 | JESSENIA I CARTAGENA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 676863 | JESSENIA IBARRONDO CACERES | HC 05 BOX 58381 | | | | MAYAGUEZ | PR | 00680 | |
| 237897 | JESSENIA LABOY LABOY | ADDRESS ON FILE | | | | | | | |
| 237898 | JESSENIA LABOY MORALES | ADDRESS ON FILE | | | | | | | |
| 237899 | JESSENIA LLANOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 237900 | JESSENIA M AQUINO BAEZ | ADDRESS ON FILE | | | | | | | |
| 237901 | JESSENIA M. ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 676864 | JESSENIA MARRERO NEGRON | P O BOX 179 | | | | HUMACAO | PR | 00792 | |
| 676865 | JESSENIA MERCADO BELLO | HC 1 BOX 6447 | | | | LAS PIEDRAS | PR | 00771 | |
| 237902 | JESSENIA MERCADO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 237903 | JESSENIA NAVEDO SANTOS | ADDRESS ON FILE | | | | | | | |
| 676866 | JESSENIA PANETO RODRIGUEZ | HC 2 BOX 7430 | | | | CIALES | PR | 00638 | |
| 676867 | JESSENIA PINTADO CINTRON | AD 20 CALLE 26 | | | | TOA ALTA | PR | 00953 | |
| 676868 | JESSENIA RAMOS RODRIGUEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676869 | JESSENIA RAMOS TALAVERA | ADDRESS ON FILE | | | | | | | |
| 676870 | JESSENIA REYES DAVILA | URB. EL PLANTIO | CALLE LAUREL E 36 | | | TOA BAJA | PR | 00949 | |
| 676871 | JESSENIA RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 237905 | JESSENIA RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 676872 | JESSENIA RODRIGUEZ SOTO | HC 05 BOX 53639 | | | | MAYAGUEZ | PR | 00681 | |
| 237906 | JESSENIA RUIZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 237907 | JESSENIA SANTANA TORRES | ADDRESS ON FILE | | | | | | | |
| 237908 | JESSENIA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 2175207 | JESSENIA SIERRA MORALES, ET ALS. (K AC 2013-0403) | PO BOX 40776 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 237910 | JESSENIA VALENTIN VARELA | ADDRESS ON FILE | | | | | | | |
| 237911 | JESSENIA VARGAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 676873 | JESSENIA VIRELLA ALVAREZ | BOX 442 | | | | CIALES | PR | 00638 | |
| 237912 | JESSENITH COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 237913 | JESSER HEIDINGER, JOACHIN | ADDRESS ON FILE | | | | | | | |
| 676874 | JESSET L MALDONADO OCASIO | ESTANCIAS DE CERRO GORDO | D-24 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 676875 | JESSEY PADILLA ACEVEDO | HC 1 BOX 2124 | | | | BOQUERON | PR | 00622 | |
| 237914 | JESSEY SANCHEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 237915 | JESSIANETTE MARRERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 676876 | JESSIANN PAGAN CUEVAS | URB PUNTO ORO | 4068 CALLE CORSARIO | | | PONCE | PR | 00728 | |
| 676877 | JESSIBEL CANDELARIA MIRANDA | PO BOX 422 | | | | BAJADERO | PR | 00616 | |
| 237916 | JESSIBEL M. DIAZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 237917 | JESSIBEL M. DIAZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 237918 | JESSIBETH MALDONADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 676880 | JESSICA A APONTE VIZCARRONDO | EXT VILLAS DE LOIZA | GB 16 CALLE 46 B | | | CANOVANAS | PR | 00729 | |
| 237919 | JESSICA A DAVILA DEAN | ADDRESS ON FILE | | | | | | | |
| 676881 | JESSICA A GARCIA GARCIA | URB COSTA AZUL | K 14 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| 676882 | JESSICA A HERNANDEZ SANTIAGO | URB LOMAS VERDES | R 5 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| 237920 | JESSICA A NUNEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 676883 | JESSICA A PARRILLA MALDONADO | RES MANUEL A PEREZ | EDF C4 APT 60 | | | SAN JUAN | PR | 00923 | |
| 237921 | JESSICA A RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 237922 | JESSICA A SILEN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 237923 | JESSICA A SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237924 | JESSICA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 676884 | JESSICA ACEVEDO GERENA | B A 13 CALLE LUCIANO CASTRO | | | | HATILLO | PR | 00659 | |
| 237925 | JESSICA ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237926 | JESSICA ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 676885 | JESSICA ACEVEDO HERNANDEZ | PO BOX 1082 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 237927 | JESSICA ACEVEDO QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676886 | JESSICA ACOSTA RODRIGUEZ | HC 1 BOX 6420 | | | | CIALES | PR | 00638 | |
| 676887 | JESSICA AGUEDA SOTO | OARC TERRANOVA | CALLE 13 BOX 183 | | | QUEBRADILLAS | PR | 00678 | |
| 237928 | JESSICA ALBINO SANTIAGO | LCDO IVAN AYALA CADIZ | CALLE CASTILLO #1 | | | Ponce | PR | 00730-3824 | |
| 676888 | JESSICA ALICEA PEREZ | P O BOX 29 | | | | SABANA HOYOS | PR | 00688 | |
| 237929 | JESSICA ALOYO REYES | ADDRESS ON FILE | | | | | | | |
| 676889 | JESSICA ALVARADO | PMB 4 | PO BOX 1283 | | | SAN LORENZO | PR | 00754-1283 | |
| 676890 | JESSICA ALVAREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 676892 | JESSICA ALVAREZ RODRIGUEZ | 2 LOS PINOS | | | | UTUADO | PR | 00641 | |
| 676891 | JESSICA ALVAREZ RODRIGUEZ | HC 01 BOX 7502 | | | | CABO ROJO | PR | 00623 | |
| 237930 | JESSICA ANGULO ROSA | ADDRESS ON FILE | | | | | | | |
| 237931 | JESSICA ANN ARROYO BURGOS | ADDRESS ON FILE | | | | | | | |
| 237932 | JESSICA ANN SOBRINO | ADDRESS ON FILE | | | | | | | |
| 676893 | JESSICA APELLANIZ ARROYO | SANTA PAULA APARTMENTS | EDIF B APT 503 | | | GUAYNABO | PR | 00969 | |
| 676894 | JESSICA AQUINO MENDEZ | HC 2 BOX 12115 | | | | MOCA | PR | 00676 | |
| 676895 | JESSICA ARCE MEDINA | RES JUAN GARCIA DUCOS | EDIF 4 APTO 35 | | | AGUADILLA | PR | 00603 | |
| 676896 | JESSICA AROCHO COLON | HC 3 BOX 8556 | | | | LARES | PR | 00669 | |
| 676897 | JESSICA AROCHO COLON | PO BOX 20661 | | | | SAN JUAN | PR | 00928 | |
| 237933 | JESSICA AROCHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 676898 | JESSICA ASTACIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 676878 | JESSICA AYALA PAGAN | EL REAL | 195 CALLE MANSIONES | | | SAN GERMAN | PR | 00683 | |
| 237934 | JESSICA AYALA PAGAN | URB EL REAL | 195 CALLE MANSIONES | | | SAN GERMAN | PR | 00683 | |
| 676900 | JESSICA AYUSO RODRIGUEZ | P O BOX 694 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 676899 | JESSICA AYUSO RODRIGUEZ | SAN JOSE | 327 CALLE BRAVANTE | | | RIO PIEDRAS | PR | 00923 | |
| 676901 | JESSICA B RIVERA GARCIA | PO BOX 944 | | | | JUANA DIAZ | PR | 00795 | |
| 237935 | JESSICA BADILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 676902 | JESSICA BAEZ MEDERO | URB VILLA CAROLINA | 117-26 CALLE 75 | | | CAROLINA | PR | 00985 | |
| 676903 | JESSICA BAEZ MELENDEZ | BO LA VEGUITA | CARR 1 KM 59.4 | | | CAYEY | PR | 00736 | |
| 676904 | JESSICA BAEZ SANCHEZ | SAN PEDRO | 126 CALLE RAMON RIVERA CRUZ | | | TOA BAJA | PR | 00975 | |
| 237936 | JESSICA BANNES ADAMS | ADDRESS ON FILE | | | | | | | |
| 237937 | JESSICA BEILER | ADDRESS ON FILE | | | | | | | |
| 237938 | JESSICA BELLO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 845330 | JESSICA BENITEZ CASTRO | JARDS DE CAROLINA | CALLE IL 15 | | | CAROLINA | PR | 00987-7143 | |
| 237939 | JESSICA BERRIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 676905 | JESSICA BLASINI DIAZ | URB PARQUE ECUESTRE | 75 PARQUE IMPERIAL | | | CAROLINA | PR | 00987 | |
| 676906 | JESSICA BONET PEREZ | LA GUADALUPE | A 12 CALLE LA FORRY | | | PONCE | PR | 00731 | |
| 237940 | JESSICA BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237941 | JESSICA BORRALI FALCON | ADDRESS ON FILE | | | | | | | |
| 237942 | JESSICA BOYRIE FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676907 | JESSICA BRIONES TORRES | URB VENUS GARDENS 764 | CALLE ANDROMEDA | | | SAN JUAN | PR | 00926-4907 | |
| 237943 | JESSICA BROWN PRODUCTIONS | ADDRESS ON FILE | | | | | | | |
| 237944 | JESSICA BRUCELAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237945 | JESSICA BURGOS AGOSTO | ADDRESS ON FILE | | | | | | | |
| 237946 | JESSICA BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 676908 | JESSICA C CRUZ CALDERON | URB BRISAS DEL RIO | 86 | | | MOROVIS | PR | 00687 | |
| 237947 | JESSICA CABAN GOMEZ | ADDRESS ON FILE | | | | | | | |
| 676909 | JESSICA CABAN HERNANDEZ | PO BOX 1298 | | | | MOCA | PR | 00676 | |
| 676910 | JESSICA CAIN RICART | ADDRESS ON FILE | | | | | | | |
| 237948 | JESSICA CAMACHO AGRON | ADDRESS ON FILE | | | | | | | |
| 237949 | JESSICA CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676911 | JESSICA CAMPO REYES | RESIDENCIAL SAN MARTIN | EDIFICIO 5 APT 38 | | | SAN JUAN | PR | 00924 | |
| 237950 | JESSICA CAMPOS BRISTOL | ADDRESS ON FILE | | | | | | | |
| 676912 | JESSICA CARABALLO NIEVES | HC 01 BOX 4477 | | | | ADJUNTAS | PR | 00601 | |
| 676913 | JESSICA CARATTINI RODRIGUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 676914 | JESSICA CARDONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237951 | JESSICA CARDONA SANTANA | ADDRESS ON FILE | | | | | | | |
| 237952 | JESSICA CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 237953 | JESSICA CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 237954 | JESSICA CARRASQUILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 676915 | JESSICA CARRERO | RR 2 BOX 255 | | | | NAGUABO | PR | 00718 | |
| 237955 | JESSICA CASIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237956 | JESSICA CASIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 237957 | JESSICA CASTELLANOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 237958 | JESSICA CASTILLO CASTRO | ADDRESS ON FILE | | | | | | | |
| 676916 | JESSICA CASTRO ANDINO | ADDRESS ON FILE | | | | | | | |
| 676917 | JESSICA CASTRO CORDERO | HC 5 BOX 10214 | | | | MOCA | PR | 00676 | |
| 237959 | JESSICA CASTRO GIBOYEAUX | ADDRESS ON FILE | | | | | | | |
| 676918 | JESSICA CEBALLOS PACHECO | ADDRESS ON FILE | | | | | | | |
| 676919 | JESSICA CENTENO LOPEZ | BO CANTA GALLO | HC 2 CALLE 6053 | | | ARECIBO | PR | 00612 | |
| 237960 | JESSICA CINTRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 676920 | JESSICA COLON MARRERO | BAYAMON COUNTRY CLUB | EDIF 6 APT D | | | BAYAMON | PR | 00957 | |
| 237962 | JESSICA COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 676921 | JESSICA COLON RAMOS | RR 7 BOX 7406 | | | | SAN JUAN | PR | 00926-9181 | |
| 237964 | JESSICA COLÓN SANTIAGO | LCDA. MARTA BELTRAN DONES | 867 AVE. MUÑOZ RIVERA | EDIFICIO VICK CENTER SUITE 201-B | | SAN JUAN | PR | 00925 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237965 | JESSICA CONTRERAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 237966 | JESSICA CONTRERAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 676922 | JESSICA CORCHADO ALLERS | PO BOX 670 | | | | ISABELA | PR | 00662 | |
| 676923 | JESSICA CORDERO CARTAGENA | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 676924 | JESSICA CORE BONILLA | RR 2 BOX 6765 | | | | TOA ALTA | PR | 00953 | |
| 676925 | JESSICA COREANO BURGOS | URB VALLE VERDE | BB 16 CALLE NILO | | | BAYAMON | PR | 00961 | |
| 237967 | JESSICA CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 237968 | JESSICA CORTES DAVILA | ADDRESS ON FILE | | | | | | | |
| 676926 | JESSICA CORTES VILLANUEVA | HC 59 BOX 5890 | | | | AGUADA | PR | 00602 | |
| 676927 | JESSICA COSME /JULIES CATERING | URB MARIA DEL CARMEN | 1 CALLE 4 | | | COROZAL | PR | 00783 | |
| 676928 | JESSICA COSME COLON | PO BOX 4 H | | | | NARANJITO | PR | 00719 | |
| 237969 | JESSICA COTTO FELIX | ADDRESS ON FILE | | | | | | | |
| 237970 | JESSICA CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 676929 | JESSICA CRUZ | URB HACIENDA PRIMAVERA | 150 C/ ESTACION | | | CIDRA | PR | 00739 | |
| 237971 | JESSICA CRUZ BERROCALES | ADDRESS ON FILE | | | | | | | |
| 237972 | JESSICA CRUZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 676930 | JESSICA CRUZ MEDINA | EL MANANTIAL | EDIF 2 APT 41 | | | SAN JUAN | PR | 00921 | |
| 676931 | JESSICA CRUZ MEDINA | URB LAS LOMAS | O 1776 CALLE 145 | | | SAN JUAN | PR | 00921 | |
| 237973 | JESSICA CRUZ REMIGIO | ADDRESS ON FILE | | | | | | | |
| 237974 | JESSICA CRUZ REMIGIO | ADDRESS ON FILE | | | | | | | |
| 676932 | JESSICA CURBELO JARAMILLO | JARDINES DE SAN IGNACIO | EDIF B APTO 1002 | | | SAN JUAN | PR | 00927 | |
| 237975 | JESSICA CURET CRUZ | ADDRESS ON FILE | | | | | | | |
| 237976 | JESSICA D ALICEA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 237977 | JESSICA D PADILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 237978 | JESSICA DAVIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676933 | JESSICA DE JESUS | 23624 CALLE TINITO MARIN | | | | CAYEY | PR | 00736 | |
| 676934 | JESSICA DE JESUS DEL VALLE | URB EL CEREZAL 1604 CALLE ORINOCO | | | | SAN JUAN | PR | 00926 | |
| 676935 | JESSICA DE JESUS FONTANEZ | HC 01 BOX 5704 | | | | GURABO | PR | 00778 | |
| 237979 | JESSICA DE JESUS LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 676936 | JESSICA DE JESUS MOLINA | HC 02 BOX 6717 | BAJADERO | | | ARECIBO | PR | 00688 | |
| 237980 | JESSICA DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676937 | JESSICA DE JESUS SEDA | ADDRESS ON FILE | | | | | | | |
| 237981 | JESSICA DE LA CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 845332 | JESSICA DE LA FUENTE DIAZ | HC 4 BOX 8629 | | | | COMERIO | PR | 00782 | |
| 237982 | JESSICA DE LEON FLECHA | ADDRESS ON FILE | | | | | | | |
| 237983 | JESSICA DE LEON LEBRON | ADDRESS ON FILE | | | | | | | |
| 237984 | JESSICA DE LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| 237963 | JESSICA DE LEON ROJAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676938 | JESSICA DEL C ROMAN CHERRES | BALCONES DE MONTE REAL | APT 1705 | | | CAROLINA | PR | 00987 | |
| 237985 | JESSICA DEL VALLE CRESPO | ADDRESS ON FILE | | | | | | | |
| 676939 | JESSICA DEL VALLE CRUZ | BO CANTA GALLO | | | | JUNCOS | PR | 00777 | |
| 676940 | JESSICA DEL VALLE ORTIZ | 90 CALLE POLVORIN | | | | MANATI | PR | 00674 | |
| 676941 | JESSICA DELGADO DIAZ | RES VISTA HERMOSA | EDIF 16 APT 220 | | | SAN JUAN | PR | 00921 | |
| 676942 | JESSICA DELGADO RAMOS | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| 676943 | JESSICA DIAZ | URB VILLA DEL CARMEN | YY 25 CALLE 6 | | | PONCE | PR | 00731-7866 | |
| 237986 | JESSICA DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 237987 | JESSICA DIAZ LUNA | ADDRESS ON FILE | | | | | | | |
| 676944 | JESSICA DIAZ ORTA | ADDRESS ON FILE | | | | | | | |
| 676945 | JESSICA DIAZ ORTA | ADDRESS ON FILE | | | | | | | |
| 676946 | JESSICA DONES VAZQUEZ | JARDINES DE COUNTRY CLUB | AB 18 CALLE 18 | | | CAROLINA | PR | 00983 | |
| 676947 | JESSICA E COLON TORRES | HC 3 BOX 7990 | | | | BARRANQUITAS | PR | 00794 | |
| 676948 | JESSICA E LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 676949 | JESSICA E MALDONADO MALDONADO | LA MARINA F4 CALLE GARDENIA | | | | CAROLINA | PR | 00979 | |
| 676950 | JESSICA E MARTINEZ MATEO | BO LAS VEGAS | 26516 CALLE ISABEL COLON | | | CAYEY | PR | 00736 | |
| 237992 | JESSICA E MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 237993 | JESSICA E PLUQUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 237994 | JESSICA E RAMOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 845333 | JESSICA E RODRIGUEZ FELICIANO | URB LOURDES | 667 CALLE BERNARDETTE | | | TRUJILLO ALTO | PR | 00976-3809 | |
| 676951 | JESSICA E SAAVEDRA LUGO | HC 2 BOX 16421 | | | | ARECIBO | PR | 00612 | |
| 676952 | JESSICA E SOTO CENTENO | PMB 194 | PO BOX 7001 | | | SAN SEBASTIAN | PR | 00685 | |
| 676953 | JESSICA E VILLANUEVA BONILLA | 50 CALLE JULIO BONILLA | | | | ISABELA | PR | 00662 | |
| 237995 | JESSICA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 237996 | JESSICA ESPINAL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 237997 | JESSICA ESPINOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 676954 | JESSICA ESQUILIN ANDRARES | VILLA PALMERAS | 250 APT A CALLE RIOS | | | SAN JUAN | PR | 00915 | |
| 237998 | JESSICA ESTRADA CARRERAS | ADDRESS ON FILE | | | | | | | |
| 845334 | JESSICA ESTREMERA VEGA | HC 1 BOX 3270 | | | | QUEBRADILLAS | PR | 00678-9514 | |
| 676955 | JESSICA FELICIANO MARTINEZ | HC 02 BOX 8652 | | | | QUEBRADILLAS | PR | 00678 | |
| 676956 | JESSICA FELICIANO NEGRON | EXT VILLA MILAGROS | 32 CALLE 5 | | | YAUCO | PR | 00698 | |
| 1722221 | Jessica Feliciano Negrón | ADDRESS ON FILE | | | | | | | |
| 1722221 | Jessica Feliciano Negrón | ADDRESS ON FILE | | | | | | | |
| 676957 | JESSICA FIGUEROA CONCEPCION | TOA ALTA HEIGHTS | R 35 CALLE 22 | | | TOA ALTA | PR | 00657 | |
| 238000 | JESSICA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238001 | JESSICA FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238002 | JESSICA FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 676958 | JESSICA FORTIS RIVERA | COND VILLAS DE MONTECARLO | APT 203 | | | SAN JUAN | PR | 00924 | |
| 238004 | JESSICA FORTIS RIVERA | HOSPITAL PSIQUIATRIA R.P. | SALA: CCEP - COE | | | RIO PIEDRAS | PR | 00936-0000 | |
| 676960 | JESSICA FRAITES NEGRON | AVE SAN PATRICIO | 632 CALLE 6 | | | GUAYNABO | PR | 00968 | |
| 676959 | JESSICA FRAITES NEGRON | COND DELMONICO | 157 CALLE VILLAMIL APT 10C | | | SAN JUAN | PR | 00907-2846 | |
| 676962 | JESSICA FUSTER RIVERA | CAPITAL CENTER TORRE NORTE | 235 AVE ARTERIAL HOSTOS SUITE 1001 | | | SAN JUAN | PR | 00918-1453 | |
| 676961 | JESSICA FUSTER RIVERA | PO BOX 195669 | | | | SAN JUAN | PR | 00919-5669 | |
| 2152194 | JESSICA G. DAVIS | 333 WEST END AVE, #4B | | | | NEW YORK | NY | 10023 | |
| 1437691 | Jessica G. Davis & Andrew P. Davis, Trustees U/A 8/18/15: Jessica G. Davis 2015 Grat 1 | 333 West End Ave (#4B) | | | | New York | NY | 10023 | |
| 2152195 | JESSICA G. DAVIS & ANDREW P. DAVIS, TRUSTEES U/A 8/18/15: JESSICA G. DAVIS 2015 GRAT I | 333 WEST END AVE, #4B | | | | NEW YORK | NY | 10023 | |
| 2169829 | JESSICA G. DAVIS AND ANDREW P. DAVIS, TRUSTEES U/A 8/18/15: JESSICA G. DAVIS 2015 GRAT 1 | C/O JESSICA G. DAVIS, TRUSTEE | 333 WEST END AVE #4B | | | NEW YORK | NY | 10023 | |
| 238006 | JESSICA GARCED TARRIO | ADDRESS ON FILE | | | | | | | |
| 676963 | JESSICA GARCIA A/C MARIA MEDINA | LOS MAESTROS | 463 CALLE TEODORO AGUILAR | | | SAN JUAN | PR | 00926 | |
| 676964 | JESSICA GARCIA CABRERA | RES MARISOL | EDIF 14 APT 99 | | | MAYAGUEZ | PR | 00680 | |
| 676965 | JESSICA GARCIA HERNANDEZ | B 20 URB VILLA UNIVERSITARIA | | | | GUAYAMA | PR | 00784 | |
| 238007 | JESSICA GARCIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 676966 | JESSICA GARCIA RUPERTO | ADDRESS ON FILE | | | | | | | |
| 238008 | JESSICA GERENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238009 | JESSICA GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 238010 | JESSICA GOMEZ PERALES | ADDRESS ON FILE | | | | | | | |
| 238011 | JESSICA GOMEZ PERALES | ADDRESS ON FILE | | | | | | | |
| 238012 | JESSICA GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 676967 | JESSICA GONZALEZ | P O BOX 515 | | | | TOA BAJA | PR | 00951 | |
| 238013 | JESSICA GONZALEZ CONDE | ADDRESS ON FILE | | | | | | | |
| 676968 | JESSICA GONZALEZ DOMINGUEZ | P O BOX 874 | | | | MOROVIS | PR | 00687 | |
| 238014 | JESSICA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 676879 | JESSICA GONZALEZ ORTIZ | PO BOX 7004 PMB 132 | | | | SAN SEBASTIAN | PR | 00605 | |
| 238015 | JESSICA GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 238016 | JESSICA GONZALEZ SOLIS/JAG ENGINEERS PSC | HACIENDA SAN JOSE | 72 SURENA | | | CAGUAS | PR | 00727 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238017 | JESSICA GOTAY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 676969 | JESSICA GOYTIA ROSARIO | PO BOX 2636 | | | | JUNCOS | PR | 00777 | |
| 676970 | JESSICA GUERRERO RIVERA | SANS SOUCI | W5 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 238018 | JESSICA GUZMAN GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 845335 | JESSICA GUZMAN TORRES | PARC NUEVA OLIMPO | 496 CALLE C | | | GUAYAMA | PR | 00784-4118 | |
| 238019 | JESSICA HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 238020 | JESSICA HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 676971 | JESSICA HERNANDEZ ECHEVESTRE | HC 03 BOX 18156 | | | | QUEBRADILLA | PR | 00678 | |
| 676972 | JESSICA HERNANDEZ ESTRADA | HC 01 BOX 5903 | | | | JUNCOS | PR | 00777 | |
| 238021 | JESSICA HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 676973 | JESSICA HERNANDEZ PADILLA | HC 04 BOX 40806 | | | | HATILLO | PR | 00659-9601 | |
| 676974 | JESSICA HERRERA CANCEL | ADDRESS ON FILE | | | | | | | |
| 238022 | JESSICA HINNAWI RIQUELME | ADDRESS ON FILE | | | | | | | |
| 676975 | JESSICA HUERTAS CAMACHO | WARD 1456 | 243 CALLE PARIS | | | SAN JUAN | PR | 00918 | |
| 238023 | JESSICA HUERTAS SANTIAGO | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 238024 | JESSICA HUERTAS SANTIAGO | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 676976 | JESSICA I CARTAGENA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238025 | JESSICA I FALCON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 676978 | JESSICA I GUADALUPE ACOSTA | BO BELGICA | 18 CALLE 2 | | | PONCE | PR | 00731 | |
| 676977 | JESSICA I GUADALUPE ACOSTA | URB LOS CAOBOS | 3163 CALLE CAFE | | | PONCE | PR | 00716 | |
| 238026 | JESSICA I IGARTUA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 238027 | JESSICA I RIVERA CARMONA | ADDRESS ON FILE | | | | | | | |
| 676979 | JESSICA I ROSARIO VAZQUEZ | BO CEDRO | CARR 738 K4 5 | | | CAYEY | PR | 00736 | |
| 676980 | JESSICA I ROSARIO VAZQUEZ | BO CEDRO BOX 28903 | | | | CAYEY | PR | 00737 | |
| 676981 | JESSICA I SANTIAGO | URB INTERAMERICANA | AC 3 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| 238028 | JESSICA I SULIVERAS TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 238029 | JESSICA I VANGA ALVIRA | ADDRESS ON FILE | | | | | | | |
| 238030 | JESSICA I VARGAS GONZALEZ | P O BOX 8931 | | | | BAYAMON | PR | 00960-8931 | |
| 845336 | JESSICA I VARGAS GONZALEZ | URB VALLE DE CERRO GORDO | W 20 CALLE RUBI | | | BAYAMON | PR | 00957 | |
| 676982 | JESSICA I. COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238031 | JESSICA IRIS FALCON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 676983 | JESSICA IRIZARRY VAZQUEZ | URB VILLA DEL CARMEN | II 28 CALLE 14 | | | PONCE | PR | 00731 | |
| 238033 | JESSICA ITURRINO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 676984 | JESSICA IVETTE ANDINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 238034 | JESSICA J APONTE RESTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676985 | JESSICA J DAVILA NEGRON | P O BOX 43 | | | | MOROVIS | PR | 00687 | |
| 676986 | JESSICA J FERNANDEZ | URB MEDINA | D 51 CALLE 5 | | | ISABELA | PR | 00662 | |
| 676987 | JESSICA J GREEN SISNEROS | URB VILLA EL ENCANTO | I 3 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| 238035 | JESSICA J PAGAN BONILLA | ADDRESS ON FILE | | | | | | | |
| 845337 | JESSICA J ROHENA CRUZ | BO BUENAVENTURA | 653 CALLE CLAVEL | | | CAROLINA | PR | 00987-8216 | |
| 238036 | JESSICA J. PEÐA PAULINO | ADDRESS ON FILE | | | | | | | |
| 238037 | JESSICA J. PEÐA PAULINO | ADDRESS ON FILE | | | | | | | |
| 238038 | JESSICA J. PEÐA PAULINO | ADDRESS ON FILE | | | | | | | |
| 238039 | JESSICA J. PENA PAULINO | ADDRESS ON FILE | | | | | | | |
| 238040 | JESSICA J. PENA PAULINO | ADDRESS ON FILE | | | | | | | |
| 238041 | JESSICA J. PENA PAULINO | ADDRESS ON FILE | | | | | | | |
| 238042 | JESSICA JENICEE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 238043 | JESSICA JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238044 | JESSICA JOHANE CABRERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 676988 | JESSICA JUARBE RIVERA | BO CONTORNO SECTOR CIELITO | CARR 165 KM 10 5 | | | TOA ALTA | PR | 00953 | |
| 676989 | JESSICA JUSINO MERCADO | 23 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |
| 676990 | JESSICA L CRUZ VALENCIA | PO BOX 679 | | | | GARROCHALES | PR | 00652 | |
| 676991 | JESSICA L MADERA BERRIOS | P O BOX 399 | | | | OROCOVIS | PR | 00720 | |
| 238045 | JESSICA L MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| 238046 | JESSICA L MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| 676992 | JESSICA L RODRIGUEZ DOMINGUEZ | 48 CALLE MATIENZO | | | | JUANA DIAZ | PR | 00795 | |
| 238047 | JESSICA L RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 238048 | JESSICA L RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 238049 | JESSICA L SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 238050 | JESSICA LABOY PACHECO | ADDRESS ON FILE | | | | | | | |
| 676993 | JESSICA LARACUENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 676994 | JESSICA LARRACUENTE ROSADO | ADDRESS ON FILE | | | | | | | |
| 676995 | JESSICA LATORRE ROSA | 18 CHALETS DE SAN FERNANDO APT 1808 | | | | CAROLINA | PR | 00987 | |
| 238051 | JESSICA LEON RUIZ | ADDRESS ON FILE | | | | | | | |
| 238052 | JESSICA LOPEZ AJA | ADDRESS ON FILE | | | | | | | |
| 238053 | JESSICA LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 238054 | JESSICA LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 238055 | JESSICA LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 676996 | JESSICA LOPEZ RIOS | MARIOLGA | F 12 C/ SAN ALEJO | | | CAGUAS | PR | 00725 | |
| 238056 | JESSICA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676997 | JESSICA LOSA ROBLES | URB METROPOLIS | A55 CALLE 1 | | | CAROLINA | PR | 00987 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676998 | JESSICA LOZADA MACEIBA | PO BOX 3154 | | | | MANATI | PR | 00674 | |
| 238057 | JESSICA M APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676999 | JESSICA M APONTE SERVINO | URB RIVERVIEW | P 3 CALLE 13 | | | BAYAMON | PR | 00961 | |
| 677000 | JESSICA M ARQUINZONI COLON | BOX CORAZON | 537 18 CALLE CANDELARIA | | | GUAYAMA | PR | 00784 | |
| 238058 | JESSICA M BARRIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 238059 | JESSICA M BIDOT LOPEZ | ADDRESS ON FILE | | | | | | | |
| 677001 | JESSICA M CAMPOS BRISTOL | CORDOBA PARK 33 | TORTUGO 400 | | | SAN JUAN | PR | 00926 | |
| 677002 | JESSICA M CAMPOS BRISTOL | MIRAMAR PLAZA CENTER | SUITE 203 A | 954 PONCE DE LEON | | SAN JUAN | PR | 00926 | |
| 238060 | JESSICA M COLLAZO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 238061 | JESSICA M COLON MONTALVO | ADDRESS ON FILE | | | | | | | |
| 238062 | JESSICA M CRUZ LUNA | ADDRESS ON FILE | | | | | | | |
| 238063 | JESSICA M CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 238064 | JESSICA M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238065 | JESSICA M DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 238066 | JESSICA M FRIAS | ADDRESS ON FILE | | | | | | | |
| 677003 | JESSICA M FUENTES RAMOS | PO BOX 3221 | | | | LOIZA | PR | 00772 | |
| 677004 | JESSICA M GANDIA LUGO | HC 2 BOX 8133 | | | | QUEBRADILLAS | PR | 00678 | |
| 238067 | JESSICA M JORGE MATTA | ADDRESS ON FILE | | | | | | | |
| 238068 | JESSICA M LOPEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 845338 | JESSICA M LOPEZ VELEZ | HC 1 BOX 4638 | | | | CAMUY | PR | 00627-9233 | |
| 677005 | JESSICA M MARTINEZ LOPEZ | COND SAN CRISTOBAL | 450 C SOL APT A 3-3 | | | SAN JUAN | PR | 00901 | |
| 677006 | JESSICA M MEDINA SALVAT | HC 06 BOX 9930 | | | | HATILLO | PR | 00659 | |
| 238069 | JESSICA M MERCADO DAVILA | ADDRESS ON FILE | | | | | | | |
| 238070 | JESSICA M MOLINA ROMAN | ADDRESS ON FILE | | | | | | | |
| 677007 | JESSICA M NAVARRO CORREA | 83 NORTE CALLE MONSERRATE | | | | GUAYAMA | PR | 00784 | |
| 677008 | JESSICA M ORTIZ LOPEZ | PO BOX 3514 | | | | GUAYNABO | PR | 00970 | |
| 677009 | JESSICA M ORTIZ SANTOS | BO RABANAL | 3048 SECTOR SAN JOSE BOX 3048 | | | CIDRA | PR | 00739 | |
| 677010 | JESSICA M PEREZ CAMARA | COND PALMAS DE MONTE BELLO | APTO 101 | | | TRUJILOO ALTO | PR | 00976 | |
| 238071 | JESSICA M PIZARRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 238072 | JESSICA M QUILES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 845339 | JESSICA M RAMOS OLIVIERI | HC 2 BOX 8663 | | | | AIBONITO | PR | 00705-9629 | |
| 677011 | JESSICA M RIOS CRUZ | RES. SAN ANDRES EDIF 4 APT 83 | | | | SAN SEBASTIAN | PR | 00685 | |
| 238073 | JESSICA M RIVERA ISAAC | ADDRESS ON FILE | | | | | | | |
| 238074 | JESSICA M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677012 | JESSICA M ROLDAN BURGOS | 309 CALLE RAFAEL CEPEDA | | | | SAN JUAN | PR | 00915 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677013 | JESSICA M ROSADO ALVARADO | HC 3 BOX 14885 | | | | COROZAL | PR | 00783 | |
| 238075 | JESSICA M SANTIAGO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 238076 | JESSICA M SOLANO BARRETO | ADDRESS ON FILE | | | | | | | |
| 845340 | JESSICA M TORRES CENTENO | URB MUÑOZ RIVERA | 2 CALLE PARENTESIS | | | GUAYNABO | PR | 00969-3724 | |
| 677014 | JESSICA M TORRES LEBRON | RR 3 BOX 4115 | | | | SAN JUAN | PR | 00926 | |
| 677015 | JESSICA M TORRES TOCASUCHE | RR 2 BOX 5540 | | | | CIDRA | PR | 00739 | |
| 238078 | JESSICA M VALLE CEDENO | ADDRESS ON FILE | | | | | | | |
| 238079 | JESSICA M VAZQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 238080 | JESSICA M WOOLDRIDGE | ADDRESS ON FILE | | | | | | | |
| 677016 | JESSICA M. NIEVES | PO BOX 580 | | | | GURABO | PR | 00778 | |
| 238082 | JESSICA M. PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 771113 | JESSICA M. PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238083 | JESSICA M. PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238084 | JESSICA MACHUCA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677018 | JESSICA MALDONADO CANCEL | EL MIRADOR | M 1 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 238085 | JESSICA MALDONADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 677019 | JESSICA MALDONADO SERRANO | URB LOMAS VERDES | 4TA SECC 4 E 35 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 677020 | JESSICA MARFISI RIVERA | URB INTERAMERICANA | Z 17 C 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 238086 | JESSICA MARIA SERRANO ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 677021 | JESSICA MARIE GONZALEZ | URB SANTA JUANITA | BE 29 CALLE TOLUCA | | | BAYAMON | PR | 00956 | |
| 238087 | JESSICA MARIE GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 677022 | JESSICA MARIE OSTALAZA VAZQUEZ | APARTADO 261 | COMUNIDAD BAJADERO | | | LARES | PR | 00669 | |
| 677023 | JESSICA MARTINEZ BIRRIEL | ALTURAS DEL REMANSO | H17 CALLE MENDOZA | | | SAN JUAN | PR | 00926-6216 | |
| 677024 | JESSICA MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 238088 | JESSICA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238089 | JESSICA MARTINEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 677025 | JESSICA MASON RODRIGUEZ | 4TA SECCCION LEVITTOWN | M-1 CALLE LUISA ESTE | | | TOA BAJA | PR | 00950 | |
| 238090 | JESSICA MATEO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238091 | JESSICA MATIAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 677026 | JESSICA MATOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 677027 | JESSICA MATOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 238092 | JESSICA MATTEI VEGA | ADDRESS ON FILE | | | | | | | |
| 238093 | JESSICA MAYA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 238094 | JESSICA MEDINA PACHECO | ADDRESS ON FILE | | | | | | | |
| 677028 | JESSICA MELENDEZ | REPTO METROPOLITANO | 1172 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 238095 | JESSICA MELENDEZ | URB ESTANCIAS DE LA CEIBA | CALLE HUCAR BOX 201 | | | HATILLO | PR | 00659 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238096 | JESSICA MELENDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 238097 | JESSICA MELENDEZ RIVERA | HC 2 BOX 12372 | | | | AGUAS BUENAS | PR | 00703 | |
| 677029 | JESSICA MELENDEZ RIVERA | RR 3 BOX 10880 | | | | TOA ALTA | PR | 00953 | |
| 238099 | JESSICA MENDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 238100 | JESSICA MENDEZ PELLOT | ADDRESS ON FILE | | | | | | | |
| 238101 | JESSICA MENDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 238102 | JESSICA MENDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 677030 | JESSICA MERCADO PEREZ | URB COSTA BRAVA | 288 CALLE FINCHE | | | ISABELA | PR | 00662 | |
| 238103 | JESSICA MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 677031 | JESSICA MERCADO VEGA | SAN FRANCISCO VILLEGE | EDIF 6 APT 681 | | | CABO ROJO | PR | 00623 | |
| 238104 | JESSICA MIGUEL GARCIA | ADDRESS ON FILE | | | | | | | |
| 677032 | JESSICA MILLAN VILLANUEVA | HC 2 BOX 8241 | | | | CAMUY | PR | 00627 | |
| 677033 | JESSICA MOCTEZUMA RAMOS | PMB 106 | BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 677034 | JESSICA MONTALVO ALBINO | COM BETANCES | 106 CALLE BETANCES | | | CABO ROJO | PR | 00623 | |
| 238105 | JESSICA MONTALVO BELLO | ADDRESS ON FILE | | | | | | | |
| 238106 | JESSICA MONTALVO TORO | ADDRESS ON FILE | | | | | | | |
| 238107 | JESSICA MORALES | ADDRESS ON FILE | | | | | | | |
| 238108 | JESSICA MORALES CORREA | P O BOX 141179 | SABANA HOYOS SECT CANDELARIA | | | ARECIBO | PR | 00612 | |
| 845341 | JESSICA MORALES CORREA | PO BOX 1316 | | | | SABANA HOYOS | PR | 00688 | |
| 238109 | JESSICA MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 238111 | JESSICA MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 238112 | JESSICA MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 677035 | JESSICA MORALES SANTANA | HC-2 BOX 15155 | | | | LAJAS | PR | 00667 | |
| 238113 | JESSICA MORALES VARGAS | ADDRESS ON FILE | | | | | | | |
| 238115 | JESSICA MULERO VEGA | ADDRESS ON FILE | | | | | | | |
| 677036 | JESSICA MULERO VEGA | ADDRESS ON FILE | | | | | | | |
| 845342 | JESSICA MUÑIZ MENDOZA | 307 CALLE MARINA | | | | AGUADA | PR | 00602-2948 | |
| 238116 | JESSICA MUNIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 677037 | JESSICA N CARRILLO | PO BOX 123 | | | | GUANICA | PR | 00698 | |
| 677038 | JESSICA N GARCIA PACHECO | PUNTO ORO | 4443 CALLE EL ANGEL | | | PONCE | PR | 00728-2048 | |
| 677039 | JESSICA N IGARTUA MELENDEZ | PARC 131 | CALLE RINCONCITO | | | SABANA SECA | PR | 00952 | |
| 238118 | JESSICA N ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677040 | JESSICA N SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 238119 | JESSICA N SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 677041 | JESSICA NARVAEZ LUGO | MINILLA STATION | PO BOX 40498 | | | SAN JUAN | PR | 00940-0498 | |
| 238120 | JESSICA NARVAEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 677042 | JESSICA NATAL MONTERO | RES FERNANDO L GARCIA | EDIF 12 APT 93 | | | UTUADO | PR | 00641 | |
| 677043 | JESSICA NAVARRO FLORES | J 5 URB JARD DEL MAMEY | | | | PATILLAS | PR | 00723 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845343 | JESSICA NAVARRO LUGO | COMUNIDAD MIRAMAR | 883-57 CALLE ORQUIDEA | | | GUAYAMA | PR | 00784 | |
| 238121 | JESSICA NAVARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 238122 | JESSICA NAVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 677044 | JESSICA NEGRON CATALA | BOX 655 | | | | NARANJITO | PR | 00719 | |
| 238123 | JESSICA NEGRON PELUYERA | ADDRESS ON FILE | | | | | | | |
| 677045 | JESSICA NEGRON PIMENTEL | LOS COLOBOS PARK | 625 ALMENDRO | | | CAROLINA | PR | 00987 | |
| 238124 | JESSICA NEGRON SALGADO | ADDRESS ON FILE | | | | | | | |
| 238125 | JESSICA NIEVES BERNARD | ADDRESS ON FILE | | | | | | | |
| 677046 | JESSICA NIEVES OROSCO | JARDINES DE COUNTRY CLUB | CO 1 CALLE 153 | | | CAROLINA | PR | 00983 | |
| 677047 | JESSICA NIEVES OROSCO | PARQUE ECUESTRE | BLQ D 80 CALLE 29 | | | CAROLINA | PR | 00987 | |
| 238126 | JESSICA NOGUERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 238127 | JESSICA OCANA CASIANO | ADDRESS ON FILE | | | | | | | |
| 238128 | JESSICA OCANA MOLINA | ADDRESS ON FILE | | | | | | | |
| 677048 | JESSICA OCASIO FLORES | 12C CALLE BETANCES | | | | MOROVIS | PR | 00637-3134 | |
| 238129 | JESSICA OLIVENCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 238130 | JESSICA OLIVERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 677049 | JESSICA OLLER MADRIGAL | BO OBRERO | 709 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00915 | |
| 238131 | JESSICA OLMEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 677050 | JESSICA OQUENDO VIRELLA | ADDRESS ON FILE | | | | | | | |
| 238132 | JESSICA OQUENDO VIRELLA | ADDRESS ON FILE | | | | | | | |
| 238133 | JESSICA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 677051 | JESSICA ORTIZ CAMARA | RES EL CEMI | EDIF 11 APT 45 | | | SANTA ISABEL | PR | 00757 | |
| 238134 | JESSICA ORTIZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 238135 | JESSICA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 238136 | JESSICA ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 238137 | JESSICA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 238138 | JESSICA ORTIZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 238139 | JESSICA ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 677052 | JESSICA ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 238140 | JESSICA ORTIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 677053 | JESSICA OSORIO ROSA | PARQUE LA HACIENDA | E 38 CALLE ABACOA | | | CAGUAS | PR | 00725 | |
| 238141 | JESSICA OTERO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 677054 | JESSICA PABON ORTIZ | PO BOX 1338 | | | | LAJAS | PR | 00667-1338 | |
| 238142 | JESSICA PACHECO CANCEL | ADDRESS ON FILE | | | | | | | |
| 238143 | JESSICA PADILLA COSME | ADDRESS ON FILE | | | | | | | |
| 677055 | JESSICA PADILLA OLMEDA | SAN GERMAN APARTMENTS 356 | | | | SAN GERMAN | PR | 00680 | |
| 677056 | JESSICA PADILLA PLAZA | PO BOX 81 | | | | CABO ROJO | PR | 00623 | |
| 238144 | JESSICA PADILLA ROSAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238145 | JESSICA PAGAN DELGADO | ADDRESS ON FILE | | | | | | | |
| 238146 | JESSICA PAGAN DELGADO | ADDRESS ON FILE | | | | | | | |
| 677057 | JESSICA PAGAN TORRES | APARTADO 561087 | | | | GUAYANILLA | PR | 00656 | |
| 238147 | JESSICA PAGAN TORRES | APT 561687 | | | | GUAYANILLA | PR | 00656 | |
| 677058 | JESSICA PAGAN VEGA | ADDRESS ON FILE | | | | | | | |
| 677059 | JESSICA PASTRANA PAGAN / MERIANN REYES | HC 645 BOX 6405 | | | | TRUJILLO ALTO | PR | 00976 | |
| 677060 | JESSICA PASTRANA PAGAN / MERIANN REYES | PO BOX 405 | | | | TRUJILLO ALTO | PR | 00976 | |
| 238148 | JESSICA PEREZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 238149 | JESSICA PEREZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| 238150 | JESSICA PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 238151 | JESSICA PEREZ MEDERO | ADDRESS ON FILE | | | | | | | |
| 238152 | JESSICA PEREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 238153 | JESSICA PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 677061 | JESSICA PEREZ RIVERA | PARC AMALIA MARIN | 3755 CALLE MANATEE | | | PONCE | PR | 00716 | |
| 677062 | JESSICA PEREZ SANCHEZ | HC 02 BOX 12260 | | | | GURABO | PR | 00778 | |
| 238154 | JESSICA PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 677063 | JESSICA PEREZ VEGA | P O BOX 2586 | JUNCAL | | | SAN SEBASTIAN | PR | 00685 | |
| 238155 | JESSICA PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 238156 | JESSICA PIETRI NIEVES | COND HILLSVIEW | 59 CALLE UNION APT 311 | | | GUAYNABO | PR | 00971 | |
| 677064 | JESSICA PIETRI NIEVES | TERESITA | A S 4 CALLE 39 | | | BAYAMON | PR | 00961 | |
| 238157 | JESSICA PLAZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 677065 | JESSICA POLANCO RAMOS | HC 5 BOX 90619 | | | | ARECIBO | PR | 00612 | |
| 677066 | JESSICA QUIÑONEZ CRUZ | HC 5 BOX 92565 | | | | ARECIBO | PR | 00612 | |
| 677067 | JESSICA QUILES FIGUEROA | BDA SAN MIGUEL BOX 609 | | | | NARANJITO | PR | 00719 | |
| 677068 | JESSICA QUILICHINI | ADDRESS ON FILE | | | | | | | |
| 677069 | JESSICA RAMIREZ ACEVEDO | HC 03 BOX 9033 | | | | MOCA | PR | 00676 | |
| 845344 | JESSICA RAMIREZ DEL VALLE | PO BOX 1682 | | | | LUQUILLO | PR | 00773-1682 | |
| 677070 | JESSICA RAMIREZ FUENTES | PO BOX 1623 | | | | JUNCOS | PR | 00777 | |
| 677071 | JESSICA RAMIREZ MENDEZ | RES EL CORAL | EDIF 1 APT 7 | | | CAROLINA | PR | 00983 | |
| 677072 | JESSICA RAMIREZ RAMOS | HC 01 BOX 3570 | | | | HORMIGUEROS | PR | 00660 | |
| 677073 | JESSICA RAMIREZ RIVERA | HC 01 BOX 6204 | | | | YAUCO | PR | 00698 | |
| 238158 | JESSICA RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 677074 | JESSICA RAMOS CANALES | COND TORRES DE FRANCIA APTO 5 B | | | | SAN JUAN | PR | 00917 | |
| 677075 | JESSICA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 677076 | JESSICA RAMOS ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 677077 | JESSICA RAMOS SURITA | URB REXVILLE | AQ 4 CALLE 60 | | | BAYAMON | PR | 00957 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677078 | JESSICA RAQUEL TORRES OCASIO | HC 02 BOX 6372 | | | | GUAYANILLA | PR | 00656 | |
| 238159 | JESSICA RAQUEL TORRES OCASIO | REPARTO KENNEDY A 48 | | | | PENUELAS | PR | 00624 | |
| 677079 | JESSICA RESTO RIVERA | HP - RECURSOS HUMANOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 238160 | JESSICA REYES NIEVES | ADDRESS ON FILE | | | | | | | |
| 238161 | JESSICA REYES PADILLA | ADDRESS ON FILE | | | | | | | |
| 677080 | JESSICA RIBOT CARABALLO | ADDRESS ON FILE | | | | | | | |
| 238162 | JESSICA RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 238163 | JESSICA RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238164 | JESSICA RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 238165 | JESSICA RIVERA ADORNO | ADDRESS ON FILE | | | | | | | |
| 238166 | JESSICA RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 238167 | JESSICA RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 238168 | JESSICA RIVERA BALLESTER | ADDRESS ON FILE | | | | | | | |
| 238169 | JESSICA RIVERA BALLESTER | ADDRESS ON FILE | | | | | | | |
| 677081 | JESSICA RIVERA BATIZ | URB SANTA TERESITA | AS 12 CALLE 13 | | | PONCE | PR | 00730 | |
| 238170 | JESSICA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677082 | JESSICA RIVERA JACA | ADDRESS ON FILE | | | | | | | |
| 238171 | JESSICA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 238172 | JESSICA RIVERA MONTES | ADDRESS ON FILE | | | | | | | |
| 677083 | JESSICA RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 238173 | JESSICA RIVERA PACHECO | PO BOX 361501 | | | | SAN JUAN | PR | 00936 1501 | |
| 845345 | JESSICA RIVERA PACHECO | URB REPARTO METROPOLITANO | SE 956 CALLE 30 | | | SAN JUAN | PR | 00926 | |
| 238174 | JESSICA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 238175 | JESSICA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677084 | JESSICA RIVERA SANTIAGO | 444 COND DE DIEGO | APT 209 | | | SAN JUAN | PR | 00923 | |
| 677085 | JESSICA RIVERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 677087 | JESSICA RIVERA VAZQUEZ | BRISAS DE BAYAMON | EDIF 11 APTO 118 | | | BAYAMON | PR | 00961 | |
| 677086 | JESSICA RIVERA VAZQUEZ | HC 02 BOX 6332 | | | | YABUCOA | PR | 00767 | |
| 677088 | JESSICA RIVERA VERDEJO | URB VILLA PRADES | 634 CALLE FRANCISCO CASALDUC | | | RO PIEDRASI | PR | 00924 | |
| 238176 | JESSICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677089 | JESSICA RODRIGUEZ ACEVEDO | ESTANCIAS DEL RIO | 856 CALLE CERRILLOS | | | HORMIGUEROS | PR | 00660 | |
| 677090 | JESSICA RODRIGUEZ ACEVEDO | HC 01 BOX 4805 | | | | HORMIGUEROS | PR | 00660 | |
| 238177 | JESSICA RODRIGUEZ CAMACHO | 19 CALLE MUNOZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 677091 | JESSICA RODRIGUEZ CAMACHO | 3523 VALLE DE ANDALUCIA | | | | PONCE | PR | 00728 | |
| 238178 | JESSICA RODRIGUEZ CAMACHO | PO BOX 335 | | | | BOQUERON | PR | 00622 | |
| 677092 | JESSICA RODRIGUEZ CAMACHO | URB SANTA MARIA | APT INT NUM 121 CALLE B | | | PONCE | PR | 00731 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238179 | JESSICA RODRIGUEZ CASTRO | LCDO. ANTONIO FIGUEROA RODRÍGUEZ | PMB 97 BOX 2500 | | | TRUJILLO ALTO | PR | 00977 | |
| 238180 | JESSICA RODRIGUEZ CHIN | ADDRESS ON FILE | | | | | | | |
| 677093 | JESSICA RODRIGUEZ COLLADO | PROYECTO VBC 40 BERVAN | EDIF C 2 APT 25 | | | SAN JUAN | PR | 00924 | |
| 677094 | JESSICA RODRIGUEZ CRUZ | CANDELARIA ARENA | 28 CALLE AZUNA | | | TOA BAJA | PR | 00949 | |
| 845346 | JESSICA RODRIGUEZ CRUZ | PO BOX 342 | | | | SABANA HOYOS | PR | 00688 | |
| 238181 | JESSICA RODRIGUEZ CRUZ | URB. Las Praderas B8 CALLE 1 | | | | Barceloneta | PR | 00617-0000 | |
| 677095 | JESSICA RODRIGUEZ GONZALEZ | HC 2 BOX 21140 | | | | MAYAGUEZ | PR | 00680 | |
| 238182 | JESSICA RODRIGUEZ INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 238183 | JESSICA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 677096 | JESSICA RODRIGUEZ MOLINA | PO BOX 242 | | | | NARANJITO | PR | 00719 | |
| 1466279 | Jessica Rodriguez Nunez/ Jediel M. Laviera | ADDRESS ON FILE | | | | | | | |
| 1468566 | Jessica Rodriguez Nunez/ Jeshua A. Diaz Rodriguez | ADDRESS ON FILE | | | | | | | |
| 677097 | JESSICA RODRIGUEZ RAMOS | BOX 87 C CARR 474 | | | | ISABELA | PR | 00662 | |
| 238184 | JESSICA RODRIGUEZ RAMOS | HC 4 BOX 55603 | | | | MOROVIS | PR | 00687 | |
| 238185 | JESSICA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 238186 | JESSICA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 238187 | JESSICA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 238188 | JESSICA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 677098 | JESSICA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 238189 | JESSICA ROJAS TORRES | ADDRESS ON FILE | | | | | | | |
| 238190 | JESSICA ROLAND ROSARIO | ADDRESS ON FILE | | | | | | | |
| 238191 | JESSICA ROLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238192 | JESSICA ROMAN DE LEON | ADDRESS ON FILE | | | | | | | |
| 238193 | JESSICA ROMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 238194 | JESSICA ROMAN OLIVERA | ADDRESS ON FILE | | | | | | | |
| 238195 | JESSICA ROMAN SEDA | ADDRESS ON FILE | | | | | | | |
| 677099 | JESSICA ROSA ANDINO | MANSIONES DE MONTECASINO I | 236 CALLE PELICANO | | | TOA ALTA | PR | 00953-2244 | |
| 238196 | JESSICA ROSA CORREA | ADDRESS ON FILE | | | | | | | |
| 238197 | JESSICA ROSA DIAZ | ADDRESS ON FILE | | | | | | | |
| 238198 | JESSICA ROSA NIEVES | ADDRESS ON FILE | | | | | | | |
| 677100 | JESSICA ROSADO CORCHADO | ADDRESS ON FILE | | | | | | | |
| 677101 | JESSICA ROSADO OTERO | URB EL CONQUISTADOR | B 15 C/2 | | | TRUJILLO ALTO | PR | 00976 | |
| 238199 | JESSICA ROSARIO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 238200 | JESSICA ROSARIO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 238201 | JESSICA ROSARIO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 238202 | JESSICA RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 677102 | JESSICA RUIZ LOPEZ | HC 6 BOX 13323 | | | | HATILLO | PR | 00659 | |
| 238203 | JESSICA RUIZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 238204 | JESSICA RUIZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 677103 | JESSICA RUIZ SUAREZ | REPTO UNIVERSIDAD | E 4 CALLE 8 | | | SAN GERMAN | PR | 00683-3814 | |
| 677104 | JESSICA RUPERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677105 | JESSICA RUPERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677106 | JESSICA S ROSARIO COLON | SAN ANTONIO | 1407 CALLE DAMASEO | | | PONCE | PR | 00728-1605 | |
| 238205 | JESSICA S. RAMIREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 238206 | JESSICA SALAS LUGO | ADDRESS ON FILE | | | | | | | |
| 677107 | JESSICA SALAZAR OLIVO | RES NEMESIO CANALES | EDF 50 APT 917 | | | SAN JUAN | PR | 00926 | |
| 238207 | JESSICA SALCEDO RAMOS | ADDRESS ON FILE | | | | | | | |
| 677108 | JESSICA SALGADO GONZALEZ | INGENIO | 81 B CALLE AZUSENA | | | TOA BAJA | PR | 00949 | |
| 238208 | JESSICA SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238209 | JESSICA SANJURJO RIVERA | ADDRESS ON FILE | | | | | | | |
| 238210 | JESSICA SANTANA SILVA | ADDRESS ON FILE | | | | | | | |
| 677109 | JESSICA SANTIAGO BERMUDEZ | HC 2 BOX 15309 | | | | COMERIO | PR | 00782 | |
| 238211 | JESSICA SANTIAGO CEBOLLERO | ADDRESS ON FILE | | | | | | | |
| 677111 | JESSICA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 677112 | JESSICA SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 677113 | JESSICA SANTIAGO GONZALEZ | 105 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 677114 | JESSICA SANTIAGO RAMIREZ | PUERTO NUEVO | 519 ARABIA | | | SAN JUAN | PR | 00920 | |
| 238212 | JESSICA SANTIAGO RENTAS | ADDRESS ON FILE | | | | | | | |
| 677115 | JESSICA SANTIAGO RIVERA | PO BOX 1535 | | | | VILLALBA | PR | 00766 | |
| 677116 | JESSICA SANTIAGO ROSA | HC 2 BOX 4230 | | | | GUAYAMA | PR | 00784 | |
| 845347 | JESSICA SANTIAGO TORRES | URB SANTA CATALINA | A6 CALLE 1 | | | BAYAMON | PR | 00957-1913 | |
| 238213 | JESSICA SANTOS BAHAMUNDI | ADDRESS ON FILE | | | | | | | |
| 677117 | JESSICA SANTOS FRANCO | ADDRESS ON FILE | | | | | | | |
| 238214 | JESSICA SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 677118 | JESSICA SERRANO COLON | P O BOX 683 | | | | SABANA HOYOS | PR | 00688 | |
| 238215 | JESSICA SERRANO GOYTIA | ADDRESS ON FILE | | | | | | | |
| 677119 | JESSICA SERRANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 845348 | JESSICA SERRANO RIJOS | COND PUERTA DEL SOL | 75 CALLE JUNIN APT 102 | | | SAN JUAN | PR | 00926 | |
| 677120 | JESSICA SERRANO RODRIGUEZ | URB DELGADO | E 9 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 238216 | JESSICA SOLIVAN CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 238217 | JESSICA SOTO AGUILA | ADDRESS ON FILE | | | | | | | |
| 677121 | JESSICA SOTO SANTOS | HC 2 BOX 6426 | | | | GUAYANILLA | PR | 00656 | |
| 238218 | JESSICA SOTO SIERRA | ADDRESS ON FILE | | | | | | | |
| 677122 | JESSICA SOTO VELEZ | BOX 1163 | | | | UTUADO | PR | 00641 | |
| 677123 | JESSICA SOTOMAYOR | PMB 146 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238219 | JESSICA SOTOVELEZ | ADDRESS ON FILE | | | | | | | |
| 677124 | JESSICA SUAREZ BURGOS | RES TRINA P DE SANZ | EDIF 1 APT 654 | | | ARECIBO | PR | 00612 | |
| 238220 | JESSICA SUAREZ URBAN | ADDRESS ON FILE | | | | | | | |
| 677125 | JESSICA SULIVERAS TEXIDOR | COMUNIDAD MIRAMAR | 629-52 CALLE AMARILLIS | | | GUAYAMA | PR | 00784 | |
| 677126 | JESSICA T DE JESUS VICENTE | HC 1 BOX 6008 | | | | ARROYO | PR | 00714 | |
| 238221 | JESSICA TARTAK CORDOVA | ADDRESS ON FILE | | | | | | | |
| 238222 | JESSICA TEXIDOR DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 238223 | JESSICA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 677127 | JESSICA TOLEDO BONILLA | PO BOX 9122 | | | | MAYAGUEZ | PR | 00681-9122 | |
| 677128 | JESSICA TORO RIVERA | 25 CALLE MESTRE | | | | CABO ROJO | PR | 00623 | |
| 238224 | JESSICA TORO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 677129 | JESSICA TORRES CARRION | URB VENUS GARDENS | A E 20 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| 238225 | JESSICA TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 677130 | JESSICA TORRES RIVERA | RR 6 BOX 9783 | CAMINO SERRANO | | | SAN JUAN | PR | 00901 | |
| 677131 | JESSICA TORRES RODRIGUEZ | COSTA SUR | 1-2 CALLE E | | | YAUCO | PR | 00698 | |
| 238226 | JESSICA TORRES RODRIGUEZ | LOS JARDINES APT 335 | | | | TRUJILLO ALTO | PR | 00976-2251 | |
| 677132 | JESSICA TORRES ROSADO | HC 1 BOX 3977 | | | | BARRANQUITAS | PR | 00794 | |
| 677133 | JESSICA TORRES SURIA | PARQUE DE LA VISTA | APT 245 E | | | SAN JUAN | PR | 00924 | |
| 677134 | JESSICA TORRES TORRES | CALLE 3 C 96 LA PONDEROSA | | | | VEGA ALTA | PR | 00692 | |
| 677135 | JESSICA TORRES VIVAS | REPARTO VALENCIA | E 24 CALLE LIRIOS | | | BAYAMON | PR | 00959 | |
| 677136 | JESSICA TRABAL COFRESI | VALLE HERMOSO | SY 16 CALLE ZINIA | | | MAYAGUEZ | PR | 00680 | |
| 238227 | JESSICA VANESSA REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238228 | JESSICA VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 238229 | JESSICA VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 238230 | JESSICA VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 677138 | JESSICA VAZQUEZ QUINTANA | 331 URB PARQUE DEL SOL | | | | BAYAMON | PR | 00959 | |
| 677137 | JESSICA VAZQUEZ QUINTANA | URB STA JUANITA | WC 7 CALLE PEDREIRA | | | BAYAMON | PR | 00956 | |
| 677139 | JESSICA VAZQUEZ VAZQUEZ | HC 02 BOX 6871 | | | | BARRANQUITAS | PR | 00794 | |
| 677140 | JESSICA VEGA DIAZ | RR 1 BOX 10861 | | | | OROCOVIS | PR | 00720 | |
| 677141 | JESSICA VEGA ORTIZ | HC 01 BOX 5401 | | | | ADUNTAS | PR | 00601 | |
| 677142 | JESSICA VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 677143 | JESSICA VELAZQUEZ FIGUEROA | HC 5 BOX 57079 | | | | AGUADILLA | PR | 00603 | |
| 238231 | JESSICA VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 677144 | JESSICA VELAZQUEZ RODRIGUEZ | URB OLYMPICVILLE | CALLE SYDNEY BOX 96 | | | SAN JUAN | PR | 00771 | |
| 238232 | JESSICA VELEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 677145 | JESSICA VELEZ REYES | HC 03 BOX 33715 | | | | HATILLO | PR | 00659-9611 | |
| 238233 | JESSICA VELEZ REYES | POB OX 689 | | | | JAYUYA | PR | 00664 | |
| 677146 | JESSICA VELEZ SEPULVEDA | RES MANUEL A PEREZ | EDIF G 6 APT 68 | | | SAN JUAN | PR | 00923 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238234 | JESSICA VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 238235 | JESSICA VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 238236 | JESSICA VELILLA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 238237 | JESSICA VENTO LINERA | ADDRESS ON FILE | | | | | | | |
| 238238 | JESSICA VERDEJO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 238239 | JESSICA VERDEJO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 238240 | JESSICA VICENTE TORRES | ADDRESS ON FILE | | | | | | | |
| 238241 | JESSICA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 677147 | JESSICA VILLEGAS AVILES | RR 6 BOX 9855 | | | | SAN JUAN | PR | 00926 | |
| 238242 | JESSICA W PABON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 238243 | JESSICA W. PABÓN MELÉNDEZ | LCDO. JULIO M. MARCANO LÓPEZ | 623 AVE. Ponce DE LEÓN | | OFICINA 806 | SAN JUAN | PR | 00917 | |
| 677148 | JESSICA WALKER LOPEZ | CUPEY BAJO | LITHEDA APTS 204 06 | | | SAN JUAN | PR | 00926 | |
| 238244 | JESSICA WALKER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 238245 | JESSICA ZAPATA TORO | ADDRESS ON FILE | | | | | | | |
| 238246 | JESSICA ZAPATA TORO | ADDRESS ON FILE | | | | | | | |
| 238247 | JESSICAM RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 238248 | JESSICAMIR VELEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 677149 | JESSICA'S BISCUIT | THE COOKBOOK PEOPLE BOX 301 | | | | NEWTONVILLE | MA | 02460 | |
| 677150 | JESSICAS CATERING SERV/JESSICA RODRIGUEZ | RES CANDELARIO TORRES BOX 167 | | | | NARANJITO | PR | 00719 | |
| 238249 | JESSIE ANNA VEGA | ADDRESS ON FILE | | | | | | | |
| 677151 | JESSIE BONILLA LOPEZ | HC 3 BOX 29041 | | | | AGUADA | PR | 00602 | |
| 238250 | JESSIE CARDONA | ADDRESS ON FILE | | | | | | | |
| 677152 | JESSIE CINTRON CORREA | URB LAGOS DEL PLATA | Q4 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 238251 | JESSIE COLON | ADDRESS ON FILE | | | | | | | |
| 677153 | JESSIE CONCEPCION PEREZ | RR 4 BOX 3493 | | | | BAYAMON | PR | 00956 | |
| 677154 | JESSIE CORTES RAMOS | P O BOX 1349 | | | | AGUADA | PR | 00602 | |
| 677155 | JESSIE FELIU SOLANO | URB LA RIVERA 206 | CALLE CARACAS | | | MAYAGUEZ | PR | 00680 | |
| 677156 | JESSIE GIRON MOREL | COND COLINAS DE BAYAMON | APT 1306 | | | BAYAMON | PR | 00956 | |
| 238252 | JESSIE GIRON MOREL | COND COLINAS DE BAYAMON | APT 1506 | | | BAYAMON | PR | 00956 | |
| 238253 | JESSIE GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 677157 | JESSIE HERNANDEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 238254 | JESSIE J NEGRON | ADDRESS ON FILE | | | | | | | |
| 677158 | JESSIE JUSINO LUGO | 2DA EXT EL VALLE | 429 AZUCENA | | | LAJAS | PR | 00667 | |
| 238255 | JESSIE M NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 238256 | JESSIE M NEGRONI ROLAN | ADDRESS ON FILE | | | | | | | |
| 238257 | JESSIE MARIE FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238258 | JESSIE MATIAS MUNOZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238259 | JESSIE N. HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677159 | JESSIE N. HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677160 | JESSIE RIVERA APONTE | SECTOR HONDA HELECHAL | | | | BARRANQUITAS | PR | 00794 | |
| 238260 | JESSIE SANCHEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 238261 | JESSIE SANCHEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 238262 | JESSIE SANCHEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 238263 | JESSIE TRICE COMMUNITY HEALTH CENTER INC | MEDICAL RECORD SECT/CORRESPONDENCE UNIT | 5361 NW 22ND AVE | | | MIAMI | FL | 33142 | |
| 238264 | JESSIE Y TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 238265 | JESSIEBELL M MELENDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 238266 | JESSIEL ENRIQUE BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 845350 | JESSIEL RIVERA AYALA | VILLA OLIMPICA | 567 PASEO 2 | | | SAN JUAN | PR | 00924-1216 | |
| 677161 | JESSIEMAR CONSTRUCTION CORPORATION | PO BOX 754 | | | | OROCOVIS | PR | 00720 | |
| 677162 | JESSIES BARRETO NAVARRO | HC 83 BOX 7121 | | | | VEGA ALTA | PR | 00692 | |
| 677163 | JESSIKA D MIRANDA RODRIGUEZ | 341 CALLE SUR | | | | DORADO | PR | 00646 | |
| 677164 | JESSIKA HERNANDEZ ARROYO | HC 04 BOX 18816 | | | | CAMUY | PR | 00627 | |
| 238267 | JESSIKA HERNANDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 677165 | JESSIKA J SOTO FIGUEROA | HC 01 BOX 17719 | | | | HUMACAO | PR | 00791 | |
| 238268 | JESSIKA JAHAIRA RUIZ ARAGONES | ADDRESS ON FILE | | | | | | | |
| 238269 | JESSIKA LOPEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 677166 | JESSIKA M DIAZ SANTIAGO | PO BOX 323 | | | | PATILLAS | PR | 00723 | |
| 238270 | JESSIKA M ESCALERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238271 | JESSIKA M VARGAS CARO | ADDRESS ON FILE | | | | | | | |
| 238272 | JESSIKA N OLIVO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 677167 | JESSIKA ORTEGA PEREZ | VILLA NEVAREZ | 1045 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 238273 | JESSIKA PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 238274 | JESSIKA RIVERA LAVIERA | ADDRESS ON FILE | | | | | | | |
| 238275 | JESSINA PEREZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 677168 | JESSINIA FELICIER CUADRADO | PO BOX 397 | | | | RIO BLANCO | PR | 00744 | |
| 238276 | JESSLANI MARCANO FLORES | ADDRESS ON FILE | | | | | | | |
| 238277 | JESSLIMAR RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 677169 | JESSMARI MORALES GUTIERREZ | SAVANNAH REAL | 145 CALLE PASEO BARCELONA | | | SAN LORENZO | PR | 00754 | |
| 238278 | JESSMARIE MELENDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 677170 | JESSVAL ACEVEDO HUARD | COND PORTAL DE LA REINA | APTO 257 | | | SAN JUAN | PR | 00924 | |
| 677171 | JESSY B SANTIAGO RUIZ | URB SUMMITT HILLS 1749 | CALLE ADAMES | | | SAN JUAN | PR | 00920 | |
| 677172 | JESSY Y BEZARES CRUZ | VILLA UNIVERSITARIA | Q 9 CALLE 20 | | | HUMACAO | PR | 00791 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238279 | JESSY YARIMER BEZARES CRUZ | ADDRESS ON FILE | | | | | | | |
| 677173 | JESSYNES TORO REY | RES VILLA ANDALUCIA | EDIF 03 APT 77 | | | SAN JUAN | PR | 00926 | |
| 238280 | JESUAN E DIAZ PEREZ A/C LIZVETTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 238281 | JESUAN IZQUIERDO TORRES | ADDRESS ON FILE | | | | | | | |
| 238282 | JESUAN K MASSA MENENEDEZ | ADDRESS ON FILE | | | | | | | |
| 677174 | JESUAN MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677175 | JESUAN NEGRON GONZALEZ | F3 URB VEGAS DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 238283 | JESUCRISTO AYUDAME | ADDRESS ON FILE | | | | | | | |
| 238284 | JESUCRISTO AYUDAME, INST. | ADDRESS ON FILE | | | | | | | |
| 238285 | JESUEL PADRO CRUZMAN | ADDRESS ON FILE | | | | | | | |
| 677176 | JESUEL PADRO GUZMAN | BRISAS DEL MAR | FE 3 CALLE G | | | LUQUILLO | PR | 00773 | |
| 238286 | JESUEL SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 1833447 | Jesuruin Vazquez, Harold | ADDRESS ON FILE | | | | | | | |
| 238287 | JESURUN VAZQUEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 1420098 | JESURUN VÁZQUEZ, HAROLD | JUAN SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 1823999 | Jesurun Vazquez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 238288 | JESURUN VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 238289 | JESUS A ALONSO FLORES | ADDRESS ON FILE | | | | | | | |
| 677208 | JESUS A ARROYO RIVERA | PO BOX 1450 | | | | MOCA | PR | 00676 | |
| 238290 | JESUS A BALADEJO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 677179 | JESUS A BARCIA PORTILLO | EXT SAN AGUSTIN | 1226 CALLE 7 | | | SAN JUAN | PR | 00926-1830 | |
| 238291 | JESUS A BELEN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677180 | JESUS A BELLO GRAFALS | URB ALTO APOLO | 49 CALLE HOMERO | | | GUAYNABO | PR | 00969 | |
| 238292 | JESUS A BERNABE PEREZ | ADDRESS ON FILE | | | | | | | |
| 677209 | JESUS A BLANCO ALVAREZ | URB COUNTRY CLUB | 761 CALLE AMALIO ROLDAN | | | SAN JUAN | PR | 00928 | |
| 238293 | JESUS A BON MEDINA | ADDRESS ON FILE | | | | | | | |
| 238294 | JESUS A BOSQUE SOTO | ADDRESS ON FILE | | | | | | | |
| 238295 | JESUS A CABALLERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 238296 | JESUS A CALDERON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 238297 | JESUS A CARMENATE HERRERA | ADDRESS ON FILE | | | | | | | |
| 238298 | JESUS A CARTAGENA ORTOLAZA | ADDRESS ON FILE | | | | | | | |
| 677210 | JESUS A CINTRON MONTERO | ADDRESS ON FILE | | | | | | | |
| 677211 | JESUS A CINTRON SANTIAGO | P O BOX 520 | | | | QUEBRADILLA | PR | 00678 | |
| 238299 | JESUS A COLLAZO MORALES | ADDRESS ON FILE | | | | | | | |
| 238300 | JESUS A COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 238301 | JESUS A CRESPO PEREZ | ADDRESS ON FILE | | | | | | | |
| 238302 | JESUS A CRUZ MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677212 | JESUS A CUBERO LOPEZ | PO BOX 143521 | | | | ARECIBO | PR | 00614-3521 | |
| 677213 | JESUS A CUEVAS HERNANDEZ | TURABO GARDEN 2DA SECCION | S 17 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 238303 | JESUS A CUEVAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 677214 | JESUS A ESPINAL POLANCO | PO BOX 20198 | | | | SAN JUAN | PR | 00928 | |
| 238304 | JESUS A FADUL CASTRO | ADDRESS ON FILE | | | | | | | |
| 677215 | JESUS A FERNANDEZ DEL MORAL | PO BOX 2038 | | | | YABUCOA | PR | 00767 | |
| 238305 | JESUS A FRAU CRESPO | ADDRESS ON FILE | | | | | | | |
| 677216 | JESUS A GARCIA GUEVARA | PO BOX 363176 | | | | SAN JUAN | PR | 00936-3176 | |
| 677217 | JESUS A GOAS ORTEGA | PO BOX 360020 | | | | SAN JUAN | PR | 00936 | |
| 238306 | JESUS A GONZALEZ LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 238307 | JESUS A GONZALEZ VALLES | ADDRESS ON FILE | | | | | | | |
| 677218 | JESUS A HERNANDEZ BETANCOURT | URB LAGO ALTO | A 13 CALLE CAONILLA | | | TRUJILLO ALTO | PR | 00976-4005 | |
| 677219 | JESUS A HERNANDEZ COTTO | HC 1 BOX 8022 | | | | AGUAS BUENAS | PR | 00703 | |
| 238308 | JESUS A HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 238309 | JESUS A HIDALGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238310 | JESUS A IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 238311 | JESUS A IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 238312 | JESUS A IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 677220 | JESUS A LABOY MERCADO | ADDRESS ON FILE | | | | | | | |
| 677221 | JESUS A LLERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 677181 | JESUS A LUIS MERCEDES | URB LAS COLINAS | 180 CALLE E | | | VEGA ALTA | PR | 00692 | |
| 677222 | JESUS A MALDONADO | ADDRESS ON FILE | | | | | | | |
| 677223 | JESUS A MARTELL SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 677224 | JESUS A MENDEZ PEREZ | HC 04 BOX 47160 | | | | CAGUAS | PR | 00725 9618 | |
| 238313 | JESUS A MENENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 238314 | JESUS A MERCADO FERREIRA | ADDRESS ON FILE | | | | | | | |
| 677225 | JESUS A MERCADO FERREIRA | ADDRESS ON FILE | | | | | | | |
| 238315 | JESUS A MORALES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 238316 | JESUS A MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| 238317 | JESUS A MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 238318 | JESUS A MUNIZ FUENTE | ADDRESS ON FILE | | | | | | | |
| 238319 | JESUS A NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677226 | JESUS A NIEVES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 238320 | JESUS A NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| 238322 | JESUS A ORTEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 238323 | JESUS A ORTIZ CIRINO | ADDRESS ON FILE | | | | | | | |
| 677227 | JESUS A ORTIZ MATOS | APARTADO 251 | | | | LOIZA | PR | 00772 | |
| 677228 | JESUS A OTERO GUZMAN | MARBELLA OESTE 1404 | | | | CAROLINA | PR | 00979 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677229 | JESUS A PARDO BREA | RODRIGUEZ MORENO HALL | 608 CALLE OLIMPO APT 55 A | | | SAN JUAN | PR | 00907 | |
| 238324 | JESUS A PERELEZ BUDEN | ADDRESS ON FILE | | | | | | | |
| 238325 | JESUS A PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 238326 | JESUS A QUINTANA SERRANO | ADDRESS ON FILE | | | | | | | |
| 677230 | JESUS A RAMIREZ SILVA | 183 AVE DUS COMBE | | | | MAYAGUEZ | PR | 00682 | |
| 238327 | JESUS A RAMIREZ SILVA | 32 CALLE GARNIER | | | | MAYAGUEZ | PR | 00680 | |
| 238328 | JESÚS A RIOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 238329 | JESUS A RIOS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 238330 | JESUS A RIVERA CARRION | ADDRESS ON FILE | | | | | | | |
| 677231 | JESUS A RIVERA CARRION | ADDRESS ON FILE | | | | | | | |
| 238331 | JESUS A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238332 | JESUS A ROBLES TORRES | ADDRESS ON FILE | | | | | | | |
| 677232 | JESUS A RODRIGUEZ LEBRON | ALT DE RIO GRANDE | 137 CALLE 3D | | | RIO GRANDE | PR | 00745 | |
| 677234 | JESUS A RODRIGUEZ NIEVES | URB VILLA CAROLINA | 69 18 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 238333 | JESUS A RODRIGUEZ VERA | ADDRESS ON FILE | | | | | | | |
| 677235 | JESUS A ROMAN ALFARO | 197 CARR 2 KM 86 4 | | | | HATILLO | PR | 00659-2839 | |
| 238335 | JESUS A ROMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 238336 | JESUS A ROSADO MADERA | ADDRESS ON FILE | | | | | | | |
| 238337 | JESUS A SANCHEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 677236 | JESUS A SANTANA RODRIGUEZ | URB COSTA BRAVA | 30 B CALLE 10 | | | ISABELA | PR | 00662 | |
| 238338 | JESUS A SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238339 | JESUS A SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 238340 | JESUS A SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 677237 | JESUS A SANTIAGO RIVERA | 5 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| 238341 | JESUS A SOSTRE CORDERO | ADDRESS ON FILE | | | | | | | |
| 677238 | JESUS A VEGA MARTINEZ | PO BOX 10642 | | | | SAN JUAN | PR | 00922-0000 | |
| 238342 | JESUS A VEGA MARTINEZ | URB VILLA DE CAPARRA | B 4 CALLE A | | | BAYAMON | PR | 00959 | |
| 238344 | JESUS A VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 677239 | JESUS A VELAZQUEZ PACHECO | HC 1 BOX 6533 | | | | CANOVANAS | PR | 00729 | |
| 238345 | JESUS A VELEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 677240 | JESUS A. BOSQUE SOTO | ADDRESS ON FILE | | | | | | | |
| 238346 | JESUS A. CEBOLLERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 238347 | JESUS A. CINTRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238348 | JESUS A. MARENGO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 677241 | JESUS A. MOLINARY ACEVEDO | RES VILLANUEVA | EDIF 8 APT 86 | | | AGUADILLA | PR | 00603 | |
| 238349 | JESUS A. REYES GARCÍA | MIGUEL A. RODRIGUEZ SUAREZ | COND. POLARIS APT C 205 CARR 857 BO. | | | CANOVANILLAS | PR | 00985 | |
| 677242 | JESUS A. RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238350 | JESUS A. RODRIGUEZ MARTINEZ Y OTROS | LCDA. GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 238351 | JESUS A. RODRIGUEZ MARTINEZ Y OTROS | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 677243 | JESUS A. ROSARIO MORALES | VILLA DEL MONTE | 46 CALLE MONTE REAL | | | TOA ALTA | PR | 00953 | |
| 238353 | JESUS A. SANCHEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 238354 | JESUS A. VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 238355 | JESUS ABREU TORRES | ADDRESS ON FILE | | | | | | | |
| 677244 | JESUS ACEVEDO COLON | BERVELY HILLS COURT | 100 CARMEN HILL DRIVE 156 | | | SAN JUAN | PR | 00926 | |
| 238356 | JESUS ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 677245 | JESUS ACEVEDO MELENDEZ | PUERTO NUEVO | 1129 CALLE 8 SE | | | SAN JUAN | PR | 00921 | |
| 238357 | JESUS ADRIAN ORENGO TORRES | ADDRESS ON FILE | | | | | | | |
| 238358 | JESUS AGOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 238359 | JESUS AGOSTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 677246 | JESUS AGUAYO AGUAYO | P O BOX 304 | | | | GURABO | PR | 00778 | |
| 677247 | JESUS AGUIAR GARCIA | HC 3 BOX 29620 | | | | AGUADA | PR | 00602 | |
| 677248 | JESUS AGUIRRE RIVERA | ADDRESS ON FILE | | | | | | | |
| 677249 | JESUS ALBERTI HERNANDEZ | HC 3 BOS 9576 | | | | COMERIO | PR | 00782 | |
| 238360 | JESUS ALBERTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 677250 | JESUS ALDEA CUEBAS | BO LEQUISAMO | KM 10 5 | | | MAYAGUEZ | PR | 00680 | |
| 677251 | JESUS ALEMAN VELAZQUEZ | URB SOMBRAS DEL REAL | 515 CALLE ROBLE COTO LAUREL | | | P0NCE | PR | 00780 | |
| 238361 | JESUS ALEXIS MORALES RIVEA | ADDRESS ON FILE | | | | | | | |
| 677252 | JESUS ALICEA RIVERA | URB VALLE PIEDRA | 616 FELIX LOPEZ | | | LAS PIEDRAS | PR | 00771 | |
| 1423151 | JESÚS ALICEA, ROBERTO DE | C/ 244 - JG-39 | 3 EXT | Country Club | | Carolina | PR | 00982 | |
| 1423142 | JESÚS ALICEA, ROBERTO DE | C/ 244 - JG-39 | 3 EXT | Country Club | | Carolina | PR | 00983 | |
| 677253 | JESUS ALLENDE FUENTES | ADDRESS ON FILE | | | | | | | |
| 677254 | JESUS ALMONTE SILVERIO | RES LOS PENAS | EDIF 2 APTO 46 | | | SAN JUAN | PR | 00924 | |
| 677255 | JESUS ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 677256 | JESUS ALVAREZ | HC 1 BOX 16147 | | | | AGUADILLA | PR | 00603 | |
| 238363 | JESUS ALVAREZ ACEVELO | ADDRESS ON FILE | | | | | | | |
| 677182 | JESUS ALVAREZ BELGODERY | LAGOS DE PLATA | G 7 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 238364 | JESÚS ALVAREZ COLÓN | ADDRESS ON FILE | | | | | | | |
| 238365 | JESUS ALVAREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 238366 | JESUS ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 238367 | JESUS ANDUJAR CAMACHO | ADDRESS ON FILE | | | | | | | |
| 677257 | JESUS ANGLADA ZAMBRANA | PO BOX 531 | | | | SALINAS | PR | 00751-0531 | |
| 238368 | JESUS ANIBAL LLANOS PINERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238369 | JESUS ANTONIO LOPEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 238370 | JESUS APONTE MAYSONET | LCDO. PEDRO VIDAL RIOS | 54 COLL Y TOSTE ST. | | | SAN JUAN | PR | 00918 | |
| 238371 | JESUS AQUILAROCHO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 238372 | JESUS AQUINO VELEZ | ADDRESS ON FILE | | | | | | | |
| 238373 | JESUS AREVALO DIAZ | ADDRESS ON FILE | | | | | | | |
| 238374 | JESUS ARISTUD RIVERA | ADDRESS ON FILE | | | | | | | |
| 238375 | JESUS ARMY INC | HC 4 BOX 9833 | | | | UTUADO | PR | 00641 | |
| 238376 | JESUS ARMYS INC | HC 04 BOX 9833 | | | | UTUADO | PR | 00641 | |
| 677258 | JESUS ARRIAGA PELUYERA | PO BOX 1006 | | | | AGUAS BUENAS | PR | 00703 | |
| 238377 | JESUS ARROYO MELECIO | ADDRESS ON FILE | | | | | | | |
| 238378 | JESUS AVILES ROMAN | ADDRESS ON FILE | | | | | | | |
| 677259 | JESUS AVILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 677260 | JESUS AYALA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 677261 | JESUS AYALA MERCADO | RR 02 BOX 425 | | | | SAN JUAN | PR | 00926 | |
| 677262 | JESUS AYALA TAPIA | URB PUERTAS DEL SOL | A-I CALLE SOL | | | FAJARDO | PR | 00738 | |
| 238379 | JESUS B RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 238380 | JESUS BALCHIER HILARIO | ADDRESS ON FILE | | | | | | | |
| 238381 | JESUS BALINES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 238382 | JESUS BATIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 677183 | JESUS BENITEZ RIVERA | RES LUIS LLORENS TORRES | EDIF 122 APT 2261 | | | SAN JUAN | PR | 00915 | |
| 238383 | JESUS BERDECIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677263 | JESUS BERRIOS OTERO | HC 71 BOX 1786 | | | | NARANJITO | PR | 00719 | |
| 677264 | JESUS BONES NIEVES | PANEL 21 SAN JUDAS BOX 188 | | | | GUAYAMA | PR | 00784 | |
| 238384 | JESUS BONILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 238385 | JESUS BONILLA MERCADO | ADDRESS ON FILE | | | | | | | |
| 238386 | JESUS BONILLA MERCADO | ADDRESS ON FILE | | | | | | | |
| 677265 | JESUS BONILLA VELEZ | HC 1 BOX 11256 | | | | CAROLINA | PR | 00985 | |
| 238387 | JESUS BRACERO CARRERO | ADDRESS ON FILE | | | | | | | |
| 677266 | JESUS BROTONS ROMERO | ADDRESS ON FILE | | | | | | | |
| 677267 | JESUS BRUNO ADORNO | URB JARDINES DE MONACO | A 35 CALLE 2 | | | MANATI | PR | 00674 | |
| 238388 | JESUS BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| 238389 | JESUS C IGLESIAS MORGES | ADDRESS ON FILE | | | | | | | |
| 238390 | JESUS C LEE BORGES | ADDRESS ON FILE | | | | | | | |
| 238391 | JESUS C QUINONEZ QUIELY | ADDRESS ON FILE | | | | | | | |
| 238392 | JESUS CAAMANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 677268 | JESUS CABALLERO PEREIRA | URB VILLAS DE LOIZA | K 17 CALLE 6 | | | CANOVAS | PR | 00629 | |
| 677269 | JESUS CABRERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 677177 | JESUS CABRERA VARGAS | URB BUENA VISTA | 105 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| 238394 | JESUS CALDERO PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238395 | JESUS CALDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 677270 | JESUS CALDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 677271 | JESUS CALDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 238396 | JESUS CALDERON CASANOVA | ADDRESS ON FILE | | | | | | | |
| 238397 | JESUS CALDERON DAVILA | ADDRESS ON FILE | | | | | | | |
| 677273 | JESUS CALES CAMACHO | EXT LA RAMBLA | 409 CALLE G | | | PONCE | PR | 00731 | |
| 677272 | JESUS CALES CAMACHO | LA RAMBLA 1725 | SIERVAS DE MARIA | | | PONCE | PR | 00730 | |
| 2175528 | JESUS CAMACHO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 238398 | JESUS CAMACHO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 677274 | JESUS CAMACHO VELEZ | HC 01 BOX 2673 | | | | BOQUERON | PR | 00622-9701 | |
| 677275 | JESUS CANCEL RUIZ | HC 01 BOX 4780 | | | | QUEBRADILLAS | PR | 00678 | |
| 238399 | JESUS CARABALLO MORALES | ADDRESS ON FILE | | | | | | | |
| 238400 | JESUS CARRASQUILLO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 238401 | JESUS CARRASQUILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 677276 | JESUS CARRASQUILLO OSORIO | JARDINES DE CANOVANAS | G 15 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| 677184 | JESUS CARRASQUILLO RAMOS | URB VERDE MAR | 143 CALLE 7 | | | PUNTA SANTIAGO | PR | 00751 | |
| 677277 | JESUS CARRION RIOS | URB JARDIN | III CALLE CEIBA | | | TOA ALTA | PR | 00953 | |
| 238402 | JESUS CASANOVA BOVEDA | ADDRESS ON FILE | | | | | | | |
| 238403 | JESUS CASIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 845352 | JESUS CASIANO RAMOS | HC 02 BOX 22503 | | | | MAYAGUEZ | PR | 00680 | |
| 677278 | JESUS CASTILLO RAMOS | ADDRESS ON FILE | | | | | | | |
| 238404 | JESUS CASTRO CRUZ | PRO SE | PO BOX 735 | | | JUNCOS | PR | 00777 | |
| 238405 | JESUS CASTRO GORDON | ADDRESS ON FILE | | | | | | | |
| 238406 | JESUS CASTRO JORGE | ADDRESS ON FILE | | | | | | | |
| 677279 | JESUS CASTRO MELENDEZ | PO BOX 366029 | | | | SAN JUAN | PR | 00936-6029 | |
| 677280 | JESUS CASTRO MORALES | URB VALLES DE YABUCOA | 706 CALLE JAZMINE | | | YABUCOA | PR | 00767 0637 | |
| 238407 | JESUS CASUL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677281 | JESUS CASUL TRUJILLO | PO BOX 497 | | | | LAS PIEDRAS | PR | 00771 | |
| 238408 | JESUS CEDENO BADEA | ADDRESS ON FILE | | | | | | | |
| 238409 | JESUS CHAPARRO VALLADARES | ADDRESS ON FILE | | | | | | | |
| 677282 | JESUS CINTRON | ADDRESS ON FILE | | | | | | | |
| 238410 | JESUS CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 677283 | JESUS CINTRON TANON | HC 73 BOX 5649 | | | | NARANJITO | PR | 00719 | |
| 238411 | JESUS COLLAZO MORALES | ADDRESS ON FILE | | | | | | | |
| 677284 | JESUS COLON | PO BOX 1732 | | | | CAYEY | PR | 00737 | |
| 677285 | JESUS COLON APONTE | PO BOX 719 | | | | OROCOVIS | PR | 00720 | |
| 845354 | JESUS COLON OLAVARRIA | PO BOX 1268 | | | | QUEBRADILLAS | PR | 00678 | |
| 677286 | JESUS COLON PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1812993 | Jesus Colon, Julio C de | ADDRESS ON FILE | | | | | | | |
| 1444804 | Jesus Comas del Toro + Herminia Flores Concepcion | ADDRESS ON FILE | | | | | | | |
| 677287 | JESUS CONCEPCION | PARC NUEVA QUEBRADA SECA | P O BOX 38 | | | FAJARDO | PR | 00738 | |
| 845355 | JESUS CONTRERAS MUÑOZ | URB VISTA MAR | B27 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 | |
| 238413 | JESUS CORA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 677288 | JESUS CORA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238414 | JESUS CORDOVA SANTOS | ADDRESS ON FILE | | | | | | | |
| 238415 | JESUS CORDOVA SANTOS | ADDRESS ON FILE | | | | | | | |
| 238416 | JESUS CORRALIZA TORRES | ADDRESS ON FILE | | | | | | | |
| 677289 | JESUS CORREA LOPEZ | HC 01 BOX 4901 | | | | JUANA DIAZ | PR | 00795 | |
| 845356 | JESUS CORREA SIERRA | HC 2 BOX 29307 | | | | CAGUAS | PR | 00727-9232 | |
| 238417 | JESUS CORREA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 677290 | JESUS CORTES RODRIGUEZ | P O BOX 323 | | | | CIALES | PR | 00638 | |
| 238418 | JESUS COTTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238419 | JESUS COTTO LOZANO | ADDRESS ON FILE | | | | | | | |
| 677291 | JESUS CRUZ ALICEA | 629 GREEN ST | | | | CHESTER | PA | 19013 | |
| 238420 | JESUS CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 677292 | JESUS CRUZ CORREA | P O BOX 8981 | | | | PONCE | PR | 00731-8981 | |
| 677293 | JESUS CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 677294 | JESUS CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 238421 | JESUS CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 677295 | JESUS CRUZ DONATO | BDA SANDIN | 18 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 677296 | JESUS CRUZ GONZALEZ | RR 36 BOX 1345 | | | | SAN JUAN | PR | 00926 | |
| 677297 | JESUS CRUZ LOPEZ | P O BOX 1067 | | | | GUAYNABO | PR | 00970 | |
| 238422 | JESUS CRUZ MASSAS | ADDRESS ON FILE | | | | | | | |
| 677299 | JESUS CRUZ RIOS | ALT DE MONTE BRISAS | 4L1 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 677300 | JESUS CRUZ RIOS | PARCELA 448 SUR | DE LA COMUNIDAD DE HILL BROTHERS | | | SAN JUAN | PR | 00928 | |
| 677298 | JESUS CRUZ RIOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 238423 | JESUS CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 238424 | JESUS CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 677301 | JESUS CRUZ VAZQUEZ | HC 01 BOX 6210 | | | | GUAYNABO | PR | 00971 | |
| 238425 | JESUS CRUZ, JAIME DE | ADDRESS ON FILE | | | | | | | |
| 238426 | JESUS CUSTODIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238427 | JESUS D BORGES QUINONES | ADDRESS ON FILE | | | | | | | |
| 677302 | JESUS D FONTANES NIEVES | PO BOX 190275 | | | | SAN JUAN | PR | 00919 | |
| 677303 | JESUS D IRIZARRY ALVARADO | BO BUENA VISTA | 106 RAMON ROQUE VALENTIN | | | MAYAGUEZ | PR | 00680 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677304 | JESUS D LEON | BRISAS DE MARAVILLA | C 8 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| 238428 | JESUS D MUNOZ | ADDRESS ON FILE | | | | | | | |
| 238429 | JESUS D OLIVENCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 238430 | JESUS D OLIVO CORTES | ADDRESS ON FILE | | | | | | | |
| 238431 | JESUS D ORTIZ | ADDRESS ON FILE | | | | | | | |
| 238432 | JESUS D PAGAN LAJARA | ADDRESS ON FILE | | | | | | | |
| 677305 | JESUS D PASTRANA MARTINEZ | RR 6 BOX 10982 | | | | SAN JUAN | PR | 00926 | |
| 238433 | JESUS D PENA OTERO | ADDRESS ON FILE | | | | | | | |
| 238434 | JESUS D PORQUIN Y YUNI A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238435 | JESUS D REYES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 677306 | JESUS D ROSELLO LLANOS | PARC HILL BROTHERS | 439 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 238436 | JESUS D TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238437 | JESUS D VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 677307 | JESUS D. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 677308 | JESUS D. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 238438 | JESUS DANILO RIVERA/ WPS DISTRIBUTORS IN | ADDRESS ON FILE | | | | | | | |
| 238439 | JESUS DAVID VASALLO ANADON | ADDRESS ON FILE | | | | | | | |
| 677309 | JESUS DE JESUS CONTRUCTION | HC 3 BOX 12207 | | | | YABUCOA | PR | 00767 | |
| 677310 | JESUS DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 845357 | JESUS DE JESUS DE JESUS | HC 30 BOX 32007 | | | | SAN LORENZO | PR | 00754-9718 | |
| 238440 | JESUS DE LA TORRE FRANQUI | ADDRESS ON FILE | | | | | | | |
| 238441 | JESUS DE LEON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 677311 | JESUS DE LEON TRICOCHE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 677186 | JESUS DEL C RIVERA RODRIGUEZ | PO BOX 1304 | | | | MANATI | PR | 00674 | |
| 677312 | JESUS DEL VALLE CRUZ | URB SAN JOSE CALLE DUARTE NUM 59 | | | | MAYAGUEZ | PR | 00680 | |
| 677313 | JESUS DELGADO DE JESUS | HC 21 BOX 7788 | | | | JUNCOS | PR | 00777 | |
| 677314 | JESUS DELGADO RODRIGUEZ | PO BOX 21951 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| 677315 | JESUS DELGADO VELEZ | BRISAS DEL PRADO | 2262 CALLE JILGUERO | | | SANTA ISABEL | PR | 00757 | |
| 238442 | JESUS DIAZ / DBA/ JR ENTERTAIMENT GROUP | AVE ROBERTO CLEMENTE | D 9 VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 677317 | JESUS DIAZ FEBRES | URB LOMAS DE CAROLINA | K 3 CALLE CERRO APONTE | | | CAROLINA | PR | 00986 | |
| 677318 | JESUS DIAZ GOMEZ | COM RAMAL | 302 CALLE RAMAL | | | ISABELA | PR | 00662 | |
| 677319 | JESUS DIAZ HERNANDEZ | EXT COLINAS VERDES | D3 CALLE 2 | | | SAN JUAN | PR | 00924-5319 | |
| 677187 | JESUS DIAZ MONTAÑEZ | PO BOX 425 | | | | PATILLAS | PR | 00723 | |
| 238443 | JESUS DIAZ MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238444 | JESUS DIAZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 677320 | JESUS DIAZ RODRIGUEZ | PO BOX 616 | | | | JUNCOS | PR | 00777 | |
| 2175115 | JESUS DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 238445 | JESUS DOMINGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 677321 | JESUS DOMINGUEZ MALDONADO | P O BOX 7302 | | | | CAGUAS | PR | 00726 | |
| 238446 | JESUS DURAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 677322 | JESUS E AGREDA REYES | ADDRESS ON FILE | | | | | | | |
| 677323 | JESUS E ALICEA SEPULVEDA | PO BOX 2512 | | | | SAN GERMAN | PR | 00683 | |
| 677324 | JESUS E ALMODOVAL LUGO | ADDRESS ON FILE | | | | | | | |
| 677325 | JESUS E AYALA MARRERO | HC 2 BOX 8693 | | | | YABUCOA | PR | 00767 | |
| 238447 | JESUS E CALDERON CRUZ | ADDRESS ON FILE | | | | | | | |
| 677326 | JESUS E CORSI RAMIREZ | HC 4 BOX 4597 | | | | HUMACAO | PR | 00791 | |
| 238448 | JESUS E CRUZ | ADDRESS ON FILE | | | | | | | |
| 677327 | JESUS E CRUZ NEGRON | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 677328 | JESUS E DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 238449 | JESUS E ECHEVARRIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 845358 | JESUS E FONSECA ERAZO | PARC TORRECILLAS | 34 CALLE JOSE DEL RIO | | | MOROVIS | PR | 00687-2405 | |
| 238450 | JESUS E FONTANEZ DBA JF ELECTRONIC | SYSTEM | PO BOX 11152 | | | SAN JUAN | PR | 00922 | |
| 845359 | JESUS E FONTANEZ DBA JF ELECTRONIC SYSTE | PO BOX 11152 | | | | SAN JUAN | PR | 00922-1152 | |
| 238451 | JESUS E GONZALEZ ALLEN | ADDRESS ON FILE | | | | | | | |
| 845360 | JESUS E GONZALEZ JUARBE | PO BOX 659 | | | | BAJADERO | PR | 00616-0659 | |
| 238452 | JESUS E GUEITS PEREIRA | ADDRESS ON FILE | | | | | | | |
| 1753170 | Jesus E Hiraldo Diaz | ADDRESS ON FILE | | | | | | | |
| 677329 | JESUS E IRIZARRY GONZALEZ | EST DEL GOLF CLUB | 449 CALLE HNOS SCHMIDT | | | PONCE | PR | 00730 | |
| 238453 | JESUS E LUGO MALAVE/CARMEN MALAVE | ADDRESS ON FILE | | | | | | | |
| 677330 | JESUS E MALDONADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 677331 | JESUS E MARTINEZ MELENDEZ | URB BERWIND ESTATES | P 34 CALLE 15A | | | SAN JUAN | PR | 00924 | |
| 677332 | JESUS E MARTINEZ ROJAS | PO BOX 1592 | | | | LAJAS | PR | 00667-1592 | |
| 238454 | JESUS E MEDERO OSORIO | ADDRESS ON FILE | | | | | | | |
| 238455 | JESUS E MENA ROMERO | ADDRESS ON FILE | | | | | | | |
| 677333 | JESUS E NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 238456 | JESUS E NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238457 | JESUS E ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 677334 | JESUS E ORTIZ SANTANA | URB VILLA TURABO | K 7 CALLE CIPRES | | | CAGUAS | PR | 00725 | |
| 238458 | JESUS E PALLENS GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677335 | JESUS E PEREZ SANCHEZ | PO BOX 303 | | | | VEGA BAJA | PR | 00696 | |
| 677336 | JESUS E PONCE HERNANDEZ | P O BOX 392 | | | | MOCA | PR | 00676 | |
| 238459 | JESUS E PRUNA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 677337 | JESUS E RIVERA SOSTRE | F 8 C/ 10 SANS SOUCI | | | | BAYAMON | PR | 00957 | |
| 677338 | JESUS E RIVERA VILLANUEVA | URB MIRAFLORES | 50 N 8 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 677339 | JESUS E RODRIGUEZ KISSELL | PO BOX 174 | | | | JAYUYA | PR | 00664 | |
| 238460 | JESUS E RODRIGUEZ PICHARDO | ADDRESS ON FILE | | | | | | | |
| 677340 | JESUS E ROLON REYES | PO BOX 6070 | | | | BAYAMON | PR | 00960-7061 | |
| 238461 | JESUS E ROSA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 677341 | JESUS E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238462 | JESUS E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 677342 | JESUS E SIERRA GARCIA | PO BOX 1526 | | | | BAYAMON | PR | 00960 | |
| 238463 | JESUS E SIERRA GARCIA | PO BOX 8985 | | | | CAGUAS | PR | 00726 | |
| 238464 | JESUS E SOTO AMADEO | ADDRESS ON FILE | | | | | | | |
| 677343 | JESUS E VARGAS LUCENA | HC 1 BOX 7030 | | | | CABO ROJO | PR | 00623 | |
| 238466 | JESUS E VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 238467 | JESUS E. FONTANEZ DBA JF ELECTRONIC SYST | P. O. BOX 11152 | | | | SAN JUAN | PR | 00922-0000 | |
| 238468 | JESUS E. QUINONES | ADDRESS ON FILE | | | | | | | |
| 677344 | JESUS E. VELEZ AGUAYO | HC 1 | | | | SABANA HOYOS | PR | 00688 | |
| 238469 | JESUS E. VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | ADDRESS ON FILE | | | | | | | |
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | ADDRESS ON FILE | | | | | | | |
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | ADDRESS ON FILE | | | | | | | |
| 677345 | JESUS ECHEVARRIA LAMBOY | ADDRESS ON FILE | | | | | | | |
| 238471 | JESUS ECHEVARRIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 677346 | JESUS EMMANUEL GONZALEZ MORALES | BUENA VISTA | CALLE 93A | | | CAROLINA | PR | 00985 | |
| 238472 | JESUS EMMANUEL RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 238473 | JESUS EMMANUEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677347 | JESUS ENCARNACION DELGADO | ADDRESS ON FILE | | | | | | | |
| 677348 | JESUS EUSEBIO GONZALEZ OTERO | PO BOX 21307 | | | | SAN JUAN | PR | 00928-1307 | |
| 238474 | JESUS F AMARO ROSADO | ADDRESS ON FILE | | | | | | | |
| 677349 | JESUS F CRESPO RAMOS | HC 05 BOX 25309 | | | | CAMUY | PR | 00627 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677350 | JESUS F CRUZ ROMAN | HATO TEJAS | 3 LOS VIEJITOS | | | BAYAMON | PR | 00959 | |
| 238475 | JESUS F FELIPE RUSSE CACHO | ADDRESS ON FILE | | | | | | | |
| 677351 | JESUS F GONZALEZ GONZALEZ | JUNCAL CONTRACT STATION | APT 2784 | | | SAN SEBASTIAN | PR | 00685 | |
| 238476 | JESUS F IGLESIAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 677352 | JESUS F LEBRON COLLAZO | PO BOX 1108 | | | | PATILLAS | PR | 00723 | |
| 238477 | JESUS F MALDONADO NAVEDO | ADDRESS ON FILE | | | | | | | |
| 238478 | JESUS F QUINONEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238479 | JESUS F QUINONEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238480 | JESUS F QUINONEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238481 | JESUS F RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 238482 | JESUS F ROSADO MATOS | ADDRESS ON FILE | | | | | | | |
| 677353 | JESUS F SANTA RODRIGUEZ | 307 URB MANSIONES DE BAIROA | | | | CAGUAS | PR | 00725 | |
| 677354 | JESUS F. ARROYO VAZQUEZ | URB ALTAMESA 1651 | C COND SANTA ANA | | | SAN JUAN | PR | 00927 | |
| 677355 | JESUS F. QUINONEZ | URB COSTA SUR | FF CALLE 11 | | | YAUCO | PR | 00968 | |
| 677356 | JESUS FALCON BERMUDEZ | EL CORTIJO | FF 8 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 238483 | JESUS FALCON FALCON | ADDRESS ON FILE | | | | | | | |
| 677188 | JESUS FALCON NIEVES | URB EL CORTIJO | FF8 CALLE 9 | | | BAYAMON | PR | 00956-5637 | |
| 1992317 | Jesus Fco. Cordero Gonzalez (*RIP) N Colon Rodz (Esposa) | ADDRESS ON FILE | | | | | | | |
| 238484 | JESUS FELICIANO CARRERO | ADDRESS ON FILE | | | | | | | |
| 238485 | JESUS FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 677357 | JESUS FELICIANO MOYA | HC 04 BOX 42104 | | | | HATILLO | PR | 00659 | |
| 677358 | JESUS FELICIANO ROBLES | BOX 83 | | | | TOA BAJA | PR | 00951 | |
| 677359 | JESUS FELICIANO VALLE | PO BOX 775 | | | | AGUADA | PR | 00602 | |
| 238486 | JESUS FERNANDEZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 238487 | JESUS FERNANDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 238488 | JESUS FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677360 | JESUS FERNANDEZ REILLO | BO CIENAGA | HC 01 BOX 3021 | | | CAMUY | PR | 00627 | |
| 677361 | JESUS FIGUEROA CABRERA | HC 02 BOX 5706 | | | | COMERIO | PR | 00782 | |
| 677189 | JESUS FIGUEROA CARRASQUILLO | PO BOX 2020 | | | | JUNCOS | PR | 00777-2020 | |
| 238489 | JESUS FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| 677362 | JESUS FIGUEROA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677363 | JESUS FIGUEROA GONZALEZ | VILLAS DE LOIZA | AT 6 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 238490 | JESUS FIGUEROA QUILES | ADDRESS ON FILE | | | | | | | |
| 238491 | JESUS FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238492 | JESUS FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677364 | JESUS FLORES CAEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 677365 | JESUS FLORES CONCEPCION | HC 2 BOX 3449 | | | | QUEBRADILLAS | PR | 00678 | |
| 845361 | JESUS FONSECA FELIX | BO TORRECILLAS | 34 CALLE JOSE DEL RIO | | | MOROVIS | PR | 00687 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677366 | JESUS FONTANEZ HUERTAS | BO GUADIANA | BOX 5136 HC 73 | | | NARANJITO | PR | 00719-9612 | |
| 677367 | JESUS FONTANEZ LOPEZ | VISTA ALEGRE | 87 CALLE DELICIAS | | | BAYAMON | PR | 00959 | |
| 677368 | JESUS FRAGUADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 238493 | JESUS FRANCISCO ORTIZ COSME | ADDRESS ON FILE | | | | | | | |
| 238494 | JESUS FRANCO ROMERO | ADDRESS ON FILE | | | | | | | |
| 677369 | JESUS FRATICELI ARROYO | BO PALMITA PLAYA DE PONCE | 8 CALLE 3 | | | PONCE | PR | 00716 | |
| 238496 | JESUS G BURGOS MEJIAS | ADDRESS ON FILE | | | | | | | |
| 238497 | JESUS G CASTILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 238498 | JESUS G CASTILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 238499 | JESUS G DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238500 | JESUS G FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 677370 | JESUS G GOMEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 238501 | JESUS G GUERRIDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 677371 | JESUS G HERMIDA | CALLE AMPOLA T 8 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 238502 | JESUS G MORA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 238503 | JESUS G PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 238504 | JESUS G RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 677372 | JESUS G ROSADO VAZQUEZ | PO BOX 846 | | | | SABANA GRANDE | PR | 00637 | |
| 677373 | JESUS G SANTIAGO RODRIGUEZ | PO BOX 51807 | | | | TOA BAJA | PR | 00950-1807 | |
| 238505 | JESUS G SILVA OTERO | ADDRESS ON FILE | | | | | | | |
| 238506 | JESUS G TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 677374 | JESUS G VELEZ OCASIO | URB STA TERESITA | AD 5 CALLE 6 | | | PONCE | PR | 00730 | |
| 238507 | JESUS G. ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 238508 | JESUS GARAY RIVERA | ADDRESS ON FILE | | | | | | | |
| 677375 | JESUS GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 238509 | JESUS GARCIA DURAN | ADDRESS ON FILE | | | | | | | |
| 238510 | JESUS GARCIA FERRER | ADDRESS ON FILE | | | | | | | |
| 238511 | JESUS GARCIA GAVILLAN | ADDRESS ON FILE | | | | | | | |
| 238512 | JESUS GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 238513 | JESUS GARCIA MINALLA | ADDRESS ON FILE | | | | | | | |
| 677376 | JESUS GARCIA OYOLA | ADDRESS ON FILE | | | | | | | |
| 238514 | JESUS GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 677377 | JESUS GARCIA ROSARIO | PO BOX 1995 | | | | VEGA BAJA | PR | 00694 | |
| 238515 | JESUS GARCIA TORRES | INSTITUCIÓN Ponce ADULTOS 1000 | UNIDAD 4 MOD 5 CELDA 210 | 3793 Ponce BY PASS | | Ponce | PR | 00728-1504 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770576 | JESUS GARCIA TORRES | LCDA. AICZA PINEIRO GONZÁLEZ | LCDA. AICZA PINEIRO GONZÁLEZ EDIFICIO SPRINT | SUITE 400 CALLE 1 LOTE 18 METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 238517 | JESUS GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 677378 | JESUS GOMEZ LOPEZ | URB CAGUAX | G 28 CALLE BATEY | | | CAGUAS | PR | 00725 | |
| 677380 | JESUS GOMEZ MALAVE | HC-20 BOX21702 | | | | SAN LORENZO | PR | 00754-9607 | |
| 677381 | JESUS GOMEZ TORRES | HC 763 BOX 3383 | | | | PATILLAS | PR | 00723 | |
| 2147150 | Jesus Gomez, Reginoda | ADDRESS ON FILE | | | | | | | |
| 677382 | JESUS GONZALEZ | 2DA EXT COUNTRY CLUB | 1014 CALLE CARMEN BUZELLO | | | SAN JUAN | PR | 00924 | |
| 677383 | JESUS GONZALEZ ACEVEDO | HC 3 BOX 292426 | | | | AGUADA | PR | 00602 9740 | |
| 677384 | JESUS GONZALEZ CARABALLO | HC 1 BOX 7911 | | | | YAUCO | PR | 00698 | |
| 238518 | JESUS GONZALEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 238519 | JESUS GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 677385 | JESUS GONZALEZ DIAZ / JESUS GONZALEZ | 4TA SECCION LEVITOTOWN | AJ 2 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| 238520 | JESUS GONZALEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 677386 | JESUS GONZALEZ GONZALEZ | 8 CALLE ARIZONA FINAL | | | | ARROYO | PR | 00714 | |
| 238521 | JESUS GONZALEZ GONZALEZ | COLINAS DE FAIRVIEW | 4M2 CALLE 212 | | | TRUJILLO ALTO | PR | 00976 | |
| 238522 | JESUS GONZALEZ GONZALEZ | P O BOX 835 | | | | ARROYO | PR | 00714 | |
| 238523 | JESUS GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 677387 | JESUS GONZALEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 238524 | JESUS GONZALEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 677388 | JESUS GONZALEZ MEDINA | HC 1 BOX 5685 | | | | YABUCOA | PR | 00767-9610 | |
| 677389 | JESUS GONZALEZ RAMOS | URB COUNTARY CLUB | 961 CALLE CEILAN | | | SAN JUAN | PR | 00924 | |
| 238525 | JESUS GONZALEZ RAMOS | URB MEDINA CALLE 3 NUM C-5 | | | | ISABELA | PR | 00662 | |
| 238526 | JESUS GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 238527 | JESUS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677390 | JESUS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238528 | JESUS GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 677391 | JESUS GONZALEZ YAMBO | HC 2 BOX 6159 | | | | UTUADO | PR | 00641 | |
| 238529 | JESUS GONZALEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 2011529 | Jesus Gonzalez, Ventura de | ADDRESS ON FILE | | | | | | | |
| 238530 | JESUS GUADALUPE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2218641 | Jesus Guadalupe, Edgar F. | ADDRESS ON FILE | | | | | | | |
| 677392 | JESUS GUERRA | URB RIVER GARDENS | 250 CALLE FLOR DE TANA | | | CANOVANAS | PR | 00729 | |
| 238531 | JESUS GUERRERO FRANQUI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677393 | JESUS GUZMAN GUADALUPE | URB EL VIVERO | C 21 CALLE 6 | | | GURABO | PR | 00778 | |
| 677394 | JESUS GUZMAN LOPEZ | PO BOX 221 | | | | SAINT JUST | PR | 00978 | |
| 677395 | JESUS GUZMAN NIEVES | PO BOX 1392 | | | | AGUAS BUENAS | PR | 00703 | |
| 677396 | JESUS H GONZALEZ DE JESUS | SANTA JUANITA | WR 5 CALLE ELMINA | | | BAYAMON | PR | 00956 | |
| 238532 | JESUS H MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 677397 | JESUS HARRIZON | HC 5 BOX 27590 | | | | CAMUY | PR | 00627 | |
| 677398 | JESUS HERBON PARADELA | 1966 AVE MC LEARY | | | | SAN JUAN | PR | 00911 | |
| 238533 | JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 238534 | JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 238535 | JESUS HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 677399 | JESUS HERNANDEZ BONILLA | HC 1 BOX 6732 | | | | LAS PIEDRAS | PR | 00771 | |
| 677400 | JESUS HERNANDEZ DE JESUS | URB ANAIDA | B 15 CALLE 2 | | | PONCE | PR | 00716 | |
| 845362 | JESUS HERNANDEZ FIGUEROA | METRO MAIL STATION 15 | PO BOX 70158 | | | SAN JUAN | PR | 00936-8158 | |
| 1450058 | JESUS HERNANDEZ GONZALEZ Y SONIA ANGUEIRO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 238536 | JESUS HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 677190 | JESUS HERNANDEZ MERCADO | PO BOX 787 | | | | SABANA HOYOS | PR | 00688 | |
| 845363 | JESUS HERNANDEZ PEREZ | HC 1 BOX 5767 | | | | MOCA | PR | 00716 | |
| 1539395 | JESUS HERNANDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 238537 | JESUS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238516 | JESUS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238538 | JESUS HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 238539 | JESUS HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 677401 | JESUS HERNANDEZ Y JEANNETTE QUIÑONES | ADDRESS ON FILE | | | | | | | |
| 238540 | JESUS HERNANDEZ, YANIRA D | ADDRESS ON FILE | | | | | | | |
| 677402 | JESUS HORNEDO GOMEZ | CALLE H 3 C-11 URB FLABOYAN | | | | MANATI | PR | 00674 | |
| 677403 | JESUS I BAUTISTA BAUTISTA | ADDRESS ON FILE | | | | | | | |
| 677191 | JESUS I GARCIA ROMERO | URB JARDINES DE PONCE | G 1 CALLE E | | | PONCE | PR | 00731 | |
| 677404 | JESUS I PEREZ GONZALEZ | HC 3 BOX 9762 | | | | LARES | PR | 00669 | |
| 238541 | JESUS I TORO | ADDRESS ON FILE | | | | | | | |
| 238542 | JESUS I URBINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 127633 | JESUS ILLAS, LAURA DE | ADDRESS ON FILE | | | | | | | |
| 238543 | JESUS IRIZARRY MORA | CONDOMINIO SKY TOWER 3 | APT 195 | | | SAN JUAN | PR | 00926 | |
| 677405 | JESUS IRIZARRY MORA | HC 2 27032 | | | | MAYAGUEZ | PR | 00680 | |
| 677406 | JESUS IRIZARRY VIRUET | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238544 | JESUS IRIZARRY/ ALEXANDER IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 238545 | JESUS J ALBINO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 677407 | JESUS J ARROYO CRUZ | RR 3 BOX 10562 | | | | TOA ALTA | PR | 00953 | |
| 677408 | JESUS J CASTRO GELY | ADDRESS ON FILE | | | | | | | |
| 677409 | JESUS J ERAZO RAMIREZ | RES BRISAS DE BAYAMON | EDIF 1 APT 6 | | | BAYAMON | PR | 00961 | |
| 238547 | JESUS J FLORES CASIANO | ADDRESS ON FILE | | | | | | | |
| 677410 | JESUS J FORT MARTINEZ | URB MU¥OZ RIVERA | 36 CALLE TROPICAL | | | GUAYNABO | PR | 00969 | |
| 238548 | JESUS J GONZALEZ GAGOT | ADDRESS ON FILE | | | | | | | |
| 238549 | JESUS J GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 238550 | Jesus J Jorge Coriano DBA Mariolita Landscaping | PO Box 145 | | | | Las Marias | PR | 00670 | |
| 677192 | JESUS J MENA MARTINEZ | URB JARDINES DE COUNTRY CLUB | B-U 34 CALLE 126 | | | CAROLINA | PR | 00983 | |
| 677411 | JESUS J MOJICA | RIO LAJAS | PARC 54 D CALLE 9 | | | DORADO | PR | 00646 | |
| 238551 | JESUS J MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 238552 | JESUS J MUNOZ | ADDRESS ON FILE | | | | | | | |
| 238553 | JESUS J RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 238554 | JESUS J RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 238555 | JESUS J ROSA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 238556 | JESUS J ROSA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 238557 | JESUS J ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238558 | JESUS J ROSARIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 238559 | JESUS J SAAD NAZER | ADDRESS ON FILE | | | | | | | |
| 677412 | JESUS J SANCHEZ RODRIGUEZ | URB MOUNTAIN VIEW | K 8 CALLE 6 | | | CAROLINA | PR | 00987 | |
| 1256594 | JESUS J. JORGE CORIANO DBA MARIOLITA LANDSCAPING | ADDRESS ON FILE | | | | | | | |
| 238560 | JESUS J. SANTIAGO COSME | ADDRESS ON FILE | | | | | | | |
| 677413 | JESUS JAVIER HERNANDEZ CORDERO | HC 01 BOX 5639 | | | | MOCA | PR | 00676 | |
| 238561 | Jesus Jimenez Cruz | ADDRESS ON FILE | | | | | | | |
| 677415 | JESUS JIMENEZ JIMENEZ | PO BOX 366069 | | | | SAN JUAN | PR | 00936 | |
| 677414 | JESUS JIMENEZ JIMENEZ | PO BOX 8909 | | | | SAN JUAN | PR | 00910 | |
| 677416 | JESUS JIMENEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 238562 | JESUS JIMENEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 845364 | JESUS JIMENEZ OTERO | URB PUERTO NUEVO | 1167 CALLE 20 NE | | | SAN JUAN | PR | 00920-2346 | |
| 677417 | JESUS JIMENEZ VARGAS | HC 01 BOX 4190 | | | | UTUADO | PR | 00641 | |
| 238563 | JESUS JOETH MOJICA MOLINA | ADDRESS ON FILE | | | | | | | |
| 677418 | JESUS JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238564 | JESUS JUAN CINTRON PIZARRO | ADDRESS ON FILE | | | | | | | |
| 238565 | JESUS JUAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 2049703 | Jesus Justiniano, Juan De | ADDRESS ON FILE | | | | | | | |
| 677419 | JESUS L BARRETO ROHENA | BO BUENA VISTA | 201 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| 677420 | JESUS L CACERES GONZALEZ | URB EL PALMAR A | 30 BOX 60 | | | ARROYO | PR | 00714 | |
| 238566 | JESUS L CRESPO MEDINA | ADDRESS ON FILE | | | | | | | |
| 677421 | JESUS L DROZ GUTIERREZ | BO MANZANILLA | CARR 508 KM 2 4 INT | | | JUANA DIAZ | PR | 00795 | |
| 238567 | JESUS L PEDROSO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677422 | JESUS L PEREZ RAMIREZ | P O BOX 425 | GUZMAN ABAJO | | | RIO GRANDE | PR | 00745 | |
| 677423 | JESUS L ROSA RIVERA | HC 01 BOX 3092 | | | | MAUNABO | PR | 00707 | |
| 1937608 | Jesus Laboy, Ana Maria de | ADDRESS ON FILE | | | | | | | |
| 677424 | JESUS LAFITA AYARDE | CAPARRA TERRACE | 839 CALLE 13 SO | | | SAN JUAN | PR | 00921 | |
| 677425 | JESUS LASAGA BELATEGUI | URB BORINQUEN GARDENS | CC 23 CALLE GARDENIA | | | SAN JUAN | PR | 00910-0726 | |
| 238568 | JESUS LAUREANO JULIA | ADDRESS ON FILE | | | | | | | |
| 238569 | JESUS LAUREANO JULIA | ADDRESS ON FILE | | | | | | | |
| 677426 | JESUS LAZU VAZQUEZ | HC 1 BOX 6149 | | | | LAS PIEDRAS | PR | 00771 | |
| 677427 | JESUS LEON CARTAGENA | P O BOX 9744 | | | | CAGUAS | PR | 00726 | |
| 677428 | JESUS LEON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677429 | JESUS LEON GUZMAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 677430 | JESUS LIBRADA SANZ | ADDRESS ON FILE | | | | | | | |
| 238570 | JESUS LOPEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 238571 | JESUS LOPEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 677431 | JESUS LOPEZ DIAZ | BO ARENAS SECTOR SANTA CLARA | P O BOX 239 | | | CIDRA | PR | 00739 | |
| 677432 | JESUS LOPEZ DOMENECH | URB NUEVO SAN ANTONIO | 2973 CALLE MATOMAS | | | SAN ANTONIO | PR | 00690 | |
| 238572 | JESUS LOPEZ DOMENECH | URB. LAS AMERICAS C/ BRAZIL #142 | | | | AGUADILLA | PR | 00603 | |
| 677433 | JESUS LOPEZ HERNANDEZ | P O BOX 136 | | | | VILLALBA | PR | 00766 | |
| 677434 | JESUS LOPEZ HERNANDEZ | URB MONTERREY | I 2 CALLE 6 | | | COROZAL | PR | 00783 | |
| 677193 | JESUS LOPEZ NIEVES | PO.BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 677435 | JESUS LOPEZ PACHECO & ELIZABETH TEXIDOR | URB LOS CAOBOS | 1547 CALLE GROSELLA | | | PONCE | PR | 00716 | |
| 238573 | JESUS LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 677436 | JESUS LOPEZ PINTADO | PO BOX 155 | | | | COMERIO | PR | 00782 | |
| 677437 | JESUS LOPEZ RIVERA | CEDRO | CARR 738 BOX 28818 | | | CAYEY | PR | 00737 | |
| 677438 | JESUS LOPEZ RIVERA | HC 01 BOX 17250 | | | | HUMACAO | PR | 00791 | |
| 2137964 | JESUS LOPEZ RIVERA | JESUS LOPEZ RIVERA | PO BOX 155 | | | COMERIO | PR | 00782 | |
| 238574 | JESUS LOPEZ RIVERA | PO BOX 155 | | | | COMERIO | PR | 00782 | |
| 677439 | JESUS LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238575 | JESUS LOYOLA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 677440 | JESUS LUGO CARABALLO | URB.VILLAS DEL CARMEN J-10 CALLE9 | | | | GURABO | PR | 00778 | |
| 238576 | JESUS LUGO VEGA | ADDRESS ON FILE | | | | | | | |
| 238577 | JESUS LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 238578 | JESUS LUGO/ YARILIS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 845365 | JESUS LUIS CORREA DE | 5TA SECCION LEVITTOWN | CG-21 DR. E. VIDAL RIOS | | | TOA BAJA | PR | 00949 | |
| 677441 | JESUS LUIS MERCADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 238579 | JESUS LUNA SERRANO | ADDRESS ON FILE | | | | | | | |
| 238580 | JESUS M ABREU RIVERA | ADDRESS ON FILE | | | | | | | |
| 238581 | JESUS M ACEVEDO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 238582 | JESUS M ACOSTA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 677442 | JESUS M ADAMES TORRES | BOX 453 | | | | UTUADO | PR | 00611 | |
| 238583 | JESUS M AGOSTO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 677443 | JESUS M ALBERT | P O BOX 629 | | | | CULEBRA | PR | 00775 | |
| 238584 | JESUS M ALCARAZ SUYAS | ADDRESS ON FILE | | | | | | | |
| 677444 | JESUS M ALEMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 238585 | JESUS M ALERS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677445 | JESUS M ALICEA SANCHEZ | COND JARDINES SAN FRANDISCO | EDIF 1 APT 613 | | | SAN JUAN | PR | 00927 | |
| 677446 | JESUS M ALSINA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 238586 | JESUS M ALTIERI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 845366 | JESUS M ALVARADO RIVERA | COND MIRAMAR TOWER | 721 CALLE HERNANDEZ APT 15H | | | SAN JUAN | PR | 00907-4429 | |
| 677447 | JESUS M ALVAREZ OTERO | URB ROOSEVELT | 390 CALLE ACOSTA | | | SAN JUAN | PR | 00928 | |
| 238587 | JESUS M ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 238588 | JESUS M ALVAREZ ZALACAIN | ADDRESS ON FILE | | | | | | | |
| 238589 | JESUS M ARZUAGA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 238590 | JESUS M AULI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677448 | JESUS M AYALA MELENDEZ | URB CAGUAX | L 38 CALLE JURACAN | | | CAGUAS | PR | 00725 | |
| 677449 | JESUS M AYALA RIVERA | P O BOX 3147 | | | | VEGA ALTA | PR | 00692-3147 | |
| 238591 | JESUS M AYUSO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 677450 | JESUS M AYUSO ROSARIO | URB LOMA DE CAROLINA | J 18 C CALLE CERRO | | | CAROLINA | PR | 00985 | |
| 238592 | JESUS M BAERGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 677451 | JESUS M BAUZO GONZALEZ | PQUE MONTEBELLO | A 20 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 238593 | JESUS M BAZAN GIRAUD | ADDRESS ON FILE | | | | | | | |
| 677452 | JESUS M BELTRAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 238594 | JESUS M BERMUDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 238595 | JESUS M BERRIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 238596 | JESUS M BETANCOURT CASTRO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677453 | JESUS M BETANCOURT GUERRERO | URB CIUDAD CENTRAL II | 915 CALLE JOSE CALVO | | | CAROLINA | PR | 00987 | |
| 677454 | JESUS M BETANCOURT SOTO | RR 2 BOX 449 | | | | SAN JUAN | PR | 00926 | |
| 238597 | JESUS M BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 677194 | JESUS M BOSQUEZ AVILES | URB VILLA CAPRI 1162 | CALLE VENUS | | | SAN JUAN | PR | 00924 | |
| 677456 | JESUS M BURGOS DE JESUS | BO MESAS | HC 5 BOX 61387 | | | CAGUAS | PR | 00725 | |
| 238598 | JESUS M BURGOS DE JESUS | HC 9 BOX 59752 | | | | CAGUAS | PR | 00725 | |
| 238599 | JESUS M BURGOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 677457 | JESUS M CABEZA RODRIGUEZ | URB BAIROA | AM 14 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 238600 | JESUS M CADIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 677458 | JESUS M CAMACHO H/N/C MAX PRO | PO BOX 194574 | | | | SAN JUAN | PR | 00919 | |
| 677459 | JESUS M CAMPOS | ADDRESS ON FILE | | | | | | | |
| 238601 | JESUS M CANALES PARRILLA | ADDRESS ON FILE | | | | | | | |
| 677460 | JESUS M CARABALLO ZAYAS | LAGO GARZAS | HC 01 BOX 5075 | | | ADJUNTAS | PR | 00601 | |
| 677461 | JESUS M CARDONA GARCIA | ADDRESS ON FILE | | | | | | | |
| 677462 | JESUS M CARMONA RIVERA | BO INGENIO VILLA CALMA | P 414 CALLE BUENOS AIRES | | | TOA BAJA | PR | 00949 | |
| 677463 | JESUS M CARRASQUILLO | BOX 37629 | | | | SAN JUAN | PR | 00937-0629 | |
| 238602 | JESUS M CARRERAS | ADDRESS ON FILE | | | | | | | |
| 677464 | JESUS M CASTILLO COLON | APT 728 | | | | VILLALBA | PR | 00766 | |
| 238603 | JESUS M CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 677465 | JESUS M CENTENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677466 | JESUS M CEPEDA BRENES | 3RA EXT VILLA CAROLINA | 62 CALLE 47 | | | CAROLINA | PR | 00985 | |
| 677467 | JESUS M CHAPARRO MORALES | HC-2 BOX 18452 | | | | SAN SEBASTIAN | PR | 00685-9623 | |
| 238604 | JESUS M CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 677195 | JESUS M CINTRON SERRANO | PO BOX 50131 | | | | TOA BAJA | PR | 00750 | |
| 677468 | JESUS M CLAUDIO LUGO | PO BOX 723 | | | | GUANICA | PR | 00653 | |
| 238606 | JESUS M COLLAZO RENTAS | ADDRESS ON FILE | | | | | | | |
| 238607 | JESUS M COLON | ADDRESS ON FILE | | | | | | | |
| 677469 | JESUS M COLON RAMIREZ | COND MONTE BELLO | 17 CALLE 1 APT 534 | | | TRUJILLO ALTO | PR | 00976 | |
| 677470 | JESUS M COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677471 | JESUS M COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677472 | JESUS M CONCEPCION RODRIGUEZ | LITHEDA HEIGHTS | 554 C/ JUAN R JIMENEZ | | | SAN JUAN | PR | 00926 | |
| 845367 | JESUS M CONTRERAS RIVERA | VILLA CAROLINA | 115-4 CALLE 73 | | | CAROLINA | PR | 00985-4168 | |
| 238608 | JESUS M CORA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238609 | JESUS M CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677473 | JESUS M CORDERO PABON | URB VALLE SAN LUIS | 158 VIA DEL ROCIO | | | CAGUAS | PR | 00725 | |
| 238610 | JESUS M CORTES DELGADO | ADDRESS ON FILE | | | | | | | |
| 677474 | JESUS M CORTES DELGADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238611 | JESUS M COSME GOITIA | ADDRESS ON FILE | | | | | | | |
| 238612 | JESUS M CRUZ- CARMEN M GONZALEZ (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 677475 | JESUS M CRUZ HANCE | ADDRESS ON FILE | | | | | | | |
| 238613 | JESUS M CRUZ HANCE | ADDRESS ON FILE | | | | | | | |
| 845368 | JESUS M CRUZ NAVARRO | BO HATO ARRIBA | 82 CALLE D | | | ARECIBO | PR | 00612 | |
| 238614 | JESUS M CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 238615 | JESUS M CRUZ VERA | ADDRESS ON FILE | | | | | | | |
| 238616 | JESUS M CUADRADO Y JESSENIA M SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 238617 | JESUS M CUBI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238618 | JESUS M DAVILA ALLENDE | ADDRESS ON FILE | | | | | | | |
| 677476 | JESUS M DAVILA REYES | MONACO I | G 2 CALLE DIAZ SOLER | | | MANATI | PR | 00674 | |
| 677477 | JESUS M DE JESUS | HC 44 BOX 13556 | | | | CAYEY | PR | 00736 | |
| 677478 | JESUS M DE JESUS RIVERA | 3R EXT COUNTRY CLUB | HF 24 CALLE 224 | | | CAROLINA | PR | 00982 | |
| 238619 | JESUS M DE JESUS RIVERA | URB COUNTRY CLUB | 932 CALLE HALCON | | | SAN JUAN | PR | 00924 | |
| 238620 | JESUS M DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238621 | JESUS M DE LEON DIAZ | ADDRESS ON FILE | | | | | | | |
| 238622 | JESUS M DEIDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 238623 | JESUS M DEL RINCON TORREALBA | ADDRESS ON FILE | | | | | | | |
| 238624 | JESUS M DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 238625 | JESUS M DEL VALLE MATOS | ADDRESS ON FILE | | | | | | | |
| 677479 | JESUS M DELGADO HERNANDEZ | BRISAS DEL MAR | HH 20 CALLE 3 | | | LUQUILLO | PR | 00773 | |
| 238626 | JESUS M DELGADO ORTA | ADDRESS ON FILE | | | | | | | |
| 677480 | JESUS M DELGADO PEREZ | RES EL FLAMBOYAN | 581 CALLE DOMINICA | APT 116 | | SAN JUAN | PR | 00924-1834 | |
| 677481 | JESUS M DELGADO SERANO | 1457 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00909-2636 | |
| 238627 | JESUS M DIAZ | ADDRESS ON FILE | | | | | | | |
| 677482 | JESUS M DIAZ ACEVEDO | 257 CALLE SAN JOSE | | | | AGUADA | PR | 00602 | |
| 238628 | JESUS M DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 677483 | JESUS M DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 677484 | JESUS M DIAZ MORALES | URB METROPOLIS | 2C 37 AVE C | | | CAROLINA | PR | 00987 | |
| 677485 | JESUS M DIAZ RAMOS | REPARTO METROPOLITANO | 1020 APTO 3 CALLE 26 SE | | | SAN JUAN | PR | 00921 | |
| 677486 | JESUS M DIAZ RIVERA | P O BOX 194645 | | | | SAN JUAN | PR | 00919-4645 | |
| 238629 | JESUS M DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238630 | JESUS M DOMENECH CABAN | ADDRESS ON FILE | | | | | | | |
| 238631 | JESUS M DOMINGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 238632 | JESUS M DONES SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 238633 | JESUS M ESPINOSA MORALES | ADDRESS ON FILE | | | | | | | |
| 238634 | JESUS M FALU MARQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 677487 | JESUS M FELICIANO ROSADO | URB SAN ANTONIO | H4 AVE A | | | PONCE | PR | 00731 | |
| 677488 | JESUS M FERNANDEZ SANCHEZ | URB LOMAS VERDES | 2 D 22 CALLE NOGAL | | | BAYAMON | PR | 00956 | |
| 677489 | JESUS M FERRER MEDINA | PUEBLO | 8 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 238635 | JESUS M FIGUEROA QUINONES | ADDRESS ON FILE | | | | | | | |
| 238636 | JESUS M FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 238637 | JESUS M FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 238638 | JESUS M FLORES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 238639 | JESUS M GALICIA | ADDRESS ON FILE | | | | | | | |
| 238640 | JESUS M GALVEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 677490 | JESUS M GARCIA AVILES | ADDRESS ON FILE | | | | | | | |
| 677491 | JESUS M GARCIA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 677492 | JESUS M GARCIA CARRASQUILLO | URB VILLA PALMERAS | 310 CALLE DEL VALLE | | | SAN JUAN | PR | 00912 | |
| 677196 | JESUS M GARCIA DEL VALLE | HC 71 BOX 3686 | | | | NARANJITO | PR | 00719 | |
| 677493 | JESUS M GARCIA DIAZ | 261 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 677494 | JESUS M GARCIA ORTIZ | HC 01 BOX 3045 | | | | VILLALBA | PR | 00766 9701 | |
| 845369 | JESUS M GARCIA REYES | URB LAS VEGAS | C29 CALLE 2 | | | CATAÑO | PR | 00962-6500 | |
| 677495 | JESUS M GEIGEL | ADDRESS ON FILE | | | | | | | |
| 238641 | JESUS M GOMEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 677496 | JESUS M GOMEZ TORRES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 238642 | JESUS M GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238643 | JESUS M GONZALEZ ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 238644 | JESUS M GONZALEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 677497 | JESUS M GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 238645 | JESUS M GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 238646 | JESUS M GUZMAN DE LEON | ADDRESS ON FILE | | | | | | | |
| 677498 | JESUS M HENRIQUEZ JAQUEZ | URB ROCAS DEL MAR DISTRITO NACIONAL | 75 CALLE EL CORAL | | | DOMINCAN REPUBLIC | | | |
| 238647 | JESUS M HERNANDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 677499 | JESUS M HERNANDEZ DIAZ | VILLA NUEVA | APT E 6 BZ 32 | | | CAGUAS | PR | 00725 | |
| 238648 | JESUS M HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677500 | JESUS M HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 677501 | JESUS M HERNANDEZ MANZANO | BAHIA VISTAMAR | 1427 CALLE BARRACUDA | | | CAROLINA | PR | 00983 | |
| 677502 | JESUS M HERNANDEZ SANTANA | VILLA CAROLINA | 15-4 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 238649 | JESUS M HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 238650 | JESUS M HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 238651 | JESUS M HIRALDO CANCEL | ADDRESS ON FILE | | | | | | | |
| 677503 | JESUS M HUERTAS DIAZ | BO LOS POLLAOS | CALLE 2 APT 111 | | | PATILLAS | PR | 00723 | |
| 238652 | JESUS M HUERTAS MOJICA | ADDRESS ON FILE | | | | | | | |
| 677504 | JESUS M IRIZARRY GUTIERREZ | URB CAROLINA ALTA | F 15 CALLE SANCHEZ | | | CAROLINA | PR | 00987 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238654 | JESUS M ISAAC SERRANO | ADDRESS ON FILE | | | | | | | |
| 238655 | JESUS M JIMENEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 238656 | JESUS M JIMENEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 238657 | JESUS M JORGE CRUZ | ADDRESS ON FILE | | | | | | | |
| 238658 | JESUS M LAO RIVERA | ADDRESS ON FILE | | | | | | | |
| 677505 | JESUS M LEON VILLEGAS | RR 03 BOX 3622 | | | | SAN JUAN | PR | 00926 | |
| 238659 | JESUS M LOPEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 238660 | JESUS M LOPEZ GINES | ADDRESS ON FILE | | | | | | | |
| 677506 | JESUS M LOPEZ PUJOLS | N 20 ESTANCIAS DEL ROCIO | | | | LAS PIEDRAS | PR | 00771 | |
| 677507 | JESUS M LOPEZ ROBLES | REPT SOUCHET | CARR 103 KM SECTOR LA PLANADA | | | CABO ROJO | PR | 00623 | |
| 238661 | JESUS M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238662 | JESUS M LUNA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 238663 | JESUS M MADERA TORRES | ADDRESS ON FILE | | | | | | | |
| 677508 | JESUS M MALDONADO ENCARNACION | COUNTRY CLUB | 922 CLALE NEBLIN | | | CAROLINA | PR | 00924 | |
| 677509 | JESUS M MALDONADO FIGUEROA | CALLE 8 NUM. 80D | | | | SAINT JUST | PR | 00976 | |
| 677510 | JESUS M MALDONADO PANTOJAS | SAINT JUST | 80 D CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 238664 | JESUS M MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 677511 | JESUS M MALDONADO RODRIGUEZ | URB MARIANI | 3014 FD ROOSVELT | | | PONCE | PR | 00717 | |
| 238666 | JESUS M MALDONADO ROLON | ADDRESS ON FILE | | | | | | | |
| 238667 | JESUS M MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238668 | JESUS M MANGUAL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 677512 | JESUS M MANGUAL MARCUCCI | HC 1 BOX 5663 | | | | JUANA DIAZ | PR | 00795-9720 | |
| 238669 | JESUS M MANTILLA GAVILLAN | ADDRESS ON FILE | | | | | | | |
| 677513 | JESUS M MARIN | PO BOX 361605 | | | | SAN JUAN | PR | 00936-1605 | |
| 238670 | JESUS M MARQUEZ CANTIZANIZ | ADDRESS ON FILE | | | | | | | |
| 238671 | JESUS M MARQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 238672 | JESUS M MARQUEZ Y AIDA L. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677514 | JESUS M MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 677515 | JESUS M MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 845370 | JESUS M MARRERO OYOLA | PO BOX 942 | | | | TOA ALTA | PR | 00954-0942 | |
| 677517 | JESUS M MARTINEZ DE JESUS | PO BOX 1294 | | | | HATILLO | PR | 00659-1294 | |
| 238673 | JESUS M MARTINEZ DE JESUS | URB LA INMACULADA | 424 CALLE PADRE RIVERA | | | VEGA ALTA | PR | 00692 | |
| 677518 | JESUS M MARTINEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 677519 | JESUS M MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 677520 | JESUS M MARTINEZ FUENTES | BO RIO LAGAS | 101 D CALLE 2 | | | DORADO | PR | 00646 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677521 | JESUS M MARTINEZ HERNANDEZ | PO BOX 888 | | | | OROCOVIS | PR | 00720 | |
| 238674 | JESUS M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 677516 | JESUS M MARTINEZ ROMAN | HC 80 BOX 9358 | | | | DORADO | PR | 00646 | |
| 238675 | JESUS M MATOS TILLERO | ADDRESS ON FILE | | | | | | | |
| 238676 | JESUS M MEDERO GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 677522 | JESUS M MEDINA DIAZ | JARD DE BARCELONA | G 6 CALLE 9 | | | JUNCOS | PR | 00777-3714 | |
| 238677 | JESUS M MELENDEZ HALL | ADDRESS ON FILE | | | | | | | |
| 677523 | JESUS M MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 677524 | JESUS M MENDEZ LESPIER | COM AGUILITA | 315 CALLE 14 | | | JUANA DIAZ | PR | 00795 | |
| 677525 | JESUS M MENDOZA TORRES | HC 4 BOX 6425 | | | | YABUCOA | PR | 00767 | |
| 238678 | JESUS M MENENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 238679 | JESUS M MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2176407 | JESUS M MERLY CRUZ | URB SAN FRANCISCO | 1651 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 677526 | JESUS M MOLANO CARDENA | URB VALENCIA | 360 CALLE LERIDA | | | SAN JUAN | PR | 00923 | |
| 238680 | JESUS M MOLINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 677527 | JESUS M MOLINA VELAZQUEZ | P O BOX 190024 | | | | SAN JUAN | PR | 00919-0024 | |
| 238681 | JESUS M MONTALVO PEREZ | ADDRESS ON FILE | | | | | | | |
| 677197 | JESUS M MORALES DIAZ | HC 4 BOX 6777 | | | | YABUCOA | PR | 00767-9508 | |
| 238682 | JESUS M MORALES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 677528 | JESUS M MORALES ORTIZ | HC 3 BOX 124 34 | | | | CAROLINA | PR | 00985 | |
| 677529 | JESUS M MORALES REILLO | 903 CALLE SAN JOSE | | | | QUEBRADILLAS | PR | 00678 | |
| 238683 | JESUS M MUNIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 238685 | JESUS M NARVAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677530 | JESUS M NEGRON GONZALEZ | URB VILLA CAROLINA | BLOQUE 208 C/5 10 | | | CAROLINA | PR | 00985 | |
| 238686 | JESUS M NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 238687 | JESUS M NIEVES MERCADO | ADDRESS ON FILE | | | | | | | |
| 238688 | JESUS M NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| 845371 | JESUS M NIEVES TORRES | URB CAGUAX | V19 CALLE 22 | | | CAGUAS | PR | 00625 | |
| 238689 | JESUS M NUNEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 238690 | JESUS M NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238691 | JESUS M OJEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 238692 | JESUS M ORTEGA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 238694 | JESUS M ORTIZ | ADDRESS ON FILE | | | | | | | |
| 238695 | JESUS M ORTIZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 238696 | JESUS M ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677531 | JESUS M ORTIZ MOJICA | P O BOX 236 | BO HATO NUEVO | | | GURABO | PR | 00778 | |
| 677532 | JESUS M ORTIZ MONTES | URB SANTA TERESITA | AE5 CALLE 1 | | | PONCE | PR | 00731 | |
| 238697 | JESUS M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 238698 | JESUS M ORTIZ RODRIGUEZ | HC-03 BOX 13868 | | | | YAUCO | PR | 00698-9632 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677533 | JESUS M ORTIZ RODRIGUEZ | PO BOX 32 | | | | RIO GRANDE | PR | 00745 | |
| 677534 | JESUS M OTERO /EQ BASEBALL CAT 9-10 | RES LOMA ALTA | EDIF B APT 34 BOX 16234 | | | CAROLINA | PR | 00987 | |
| 238699 | JESUS M OZUNA BREA | ADDRESS ON FILE | | | | | | | |
| 677535 | JESUS M PABON RODRIGUEZ | URB LA ESPERANZA | E 8 CALLE 6 | | | VEGA ALTA | PR | 00692-6820 | |
| 238700 | JESUS M PAMIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 238701 | JESUS M PARRILLA DREW | ADDRESS ON FILE | | | | | | | |
| 238702 | JESUS M PASTRANA MEDINA Y RAMONA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 677536 | JESUS M PENA TORRES | BO LA CUARTA 70 | CALLE B | | | PONCE | PR | 00731 | |
| 677537 | JESUS M PEREZ | LOMAS VERDES | A4 A 4 CALLE PETREA | | | BAYAMON | PR | 00956 | |
| 238703 | JESUS M PEREZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 677538 | JESUS M PEREZ FERRER | P O BOX 1342 | | | | HATILLO | PR | 00659 | |
| 677539 | JESUS M PEREZ FIGUEROA | HC 4 BOX 4382 | | | | HUMACAO | PR | 00791-9449 | |
| 677540 | JESUS M PEREZ GUADALUPE | HC 80 BOX 6759 | | | | DORADO | PR | 00646 | |
| 238704 | JESUS M PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 677541 | JESUS M PEREZ MEDINA | HC 3 BOX 27305 | | | | ARECIBO | PR | 00612 | |
| 238705 | JESUS M PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 238706 | JESUS M PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 238707 | JESUS M PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 845372 | JESUS M PEREZ RIVAS | URB LAS VEGAS | E16 CALLE 3 | | | CATAÑO | PR | 00962-6517 | |
| 677542 | JESUS M PEREZ RIVERA | URB BUENA VISTA | 66 CALLE MAGNOLIA | | | CAROLINA | PR | 00985 | |
| 238708 | JESUS M PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 238709 | JESUS M PESQUERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 677198 | JESUS M PINET CARRASQUILLO | HC 40 BOX 42553 | | | | SAN LORENZO | PR | 00754 | |
| 677543 | JESUS M PIZARRO SIERRA | URB JOSE SEVERO QUINONEZ | 1036 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 677544 | JESUS M POSTIGO SUAREZ | HC 7 BOX 20180 | | | | MAYAGUEZ | PR | 00680-9064 | |
| 238710 | JESUS M QUINONES RIOS | ADDRESS ON FILE | | | | | | | |
| 238711 | JESUS M QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 238712 | JESUS M QUIROZ MERCEDES | ADDRESS ON FILE | | | | | | | |
| 238713 | JESUS M RAMIREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 845373 | JESUS M RAMIREZ MEDINA | URB COUNTRY CLUB | 1169 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924-2419 | |
| 677545 | JESUS M RAMOS AYALA | ADDRESS ON FILE | | | | | | | |
| 845374 | JESUS M RAMOS CABAN | PO BOX 1201 | | | | MOCA | PR | 00676 | |
| 677546 | JESUS M RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 238714 | JESUS M RAMOS DURAN | ADDRESS ON FILE | | | | | | | |
| 677547 | JESUS M RAMOS FELICIANO | HC 03 BOX 15910 | | | | QUEBRADILLAS | PR | 00678 | |
| 677548 | JESUS M RAMOS GARCIA | CIUDAD UNIVERSITARIA | W 23 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677549 | JESUS M RAMOS MARRERO | URB STA JUANA | A 15 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 238715 | JESUS M RAMOS OTERO | ADDRESS ON FILE | | | | | | | |
| 238716 | JESUS M RAMOS PABON | ADDRESS ON FILE | | | | | | | |
| 677199 | JESUS M RAMOS RODRIGUEZ | BOX 1094 | | | | TOA ALTA | PR | 00954 | |
| 238717 | JESUS M REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 238718 | JESUS M RIBOT RUIZ | ADDRESS ON FILE | | | | | | | |
| 677550 | JESUS M RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 238719 | JESUS M RIOS NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 677552 | JESUS M RIVERA | EMBALSE SAN JOSE | 441 CALLE HUESCA | | | SAN JUAN | PR | 00924 | |
| 677551 | JESUS M RIVERA | POBOX 1797 | | | | RIO GRANDE | PR | 00745 | |
| 238720 | JESUS M RIVERA | SANTA CATALINA | C7 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 677553 | JESUS M RIVERA ARVELO | URB MONTE CLARO | MQ 17 PLAZA 3 | | | BAYAMON | PR | 00961 | |
| 677554 | JESUS M RIVERA DELGADO | PO BOX 22518 | | | | SAN JUAN | PR | 00931 | |
| 677555 | JESUS M RIVERA DIAZ | 10 URB MELISSA | | | | PATILLAS | PR | 00723 | |
| 238723 | JESUS M RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677556 | JESUS M RIVERA MARTINEZ | PO BOX 826 | | | | SABANA SECA | PR | 00952 | |
| 677557 | JESUS M RIVERA RIJOS | URB VILLAS DE CANEY | B 25 CALLE TURABO | | | TRUJILLO ALTO | PR | 00976 | |
| 677559 | JESUS M RIVERA ROMAN | PARC MARQUEZ | 30 CALLE EUCALIPTO | | | MANATI | PR | 00674 | |
| 677560 | JESUS M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 677561 | JESUS M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 238724 | JESUS M RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 238725 | JESUS M RIVERA Y/O CALIXTA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 238726 | JESUS M ROBLES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 677562 | JESUS M RODRIGUEZ | P O BOX 862 | | | | CAMUY | PR | 00627 | |
| 677564 | JESUS M RODRIGUEZ BLANCO | SANTA ROSA | 23-5 CALLE 19 | | | BAYAMON | PR | 00959-0000 | |
| 238727 | JESUS M RODRIGUEZ BLANCO | URB PALACIOS REALES | 200 RICARDI | | | TOA ALTA | PR | 00953 | |
| 238728 | JESUS M RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 238729 | JESUS M RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 677565 | JESUS M RODRIGUEZ DE JESUS | P O BOX 357 | | | | FAJARDO | PR | 00738 | |
| 677566 | JESUS M RODRIGUEZ MAYSONET | HC 73 BOX 5559 | | | | NARANJITO | PR | 00719 | |
| 677567 | JESUS M RODRIGUEZ MERCADO | HC 6 BOX 13342 | | | | HATILLO | PR | 00659 | |
| 238730 | JESUS M RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 677568 | JESUS M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 238731 | JESUS M RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238732 | JESUS M ROJAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 238733 | JESUS M ROMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 677569 | JESUS M ROSADO ALEJANDRO | URB DOS PINOS | 839 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 238734 | JESUS M ROSARIO AYUSO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238735 | JESUS M ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 677570 | JESUS M ROSARIO FELIX | P O BOX 1564 | | | | JUANA DIAZ | PR | 00795-1564 | |
| 238736 | JESUS M ROSARIO LAUREANO | ADDRESS ON FILE | | | | | | | |
| 677571 | JESUS M ROSARIO NEGRON | 37 AVE HOSPITAL | | | | UTUADO | PR | 00641 | |
| 677572 | JESUS M ROSARIO SOLIS | BARRIO GUARDARAYA | CARR 3 KM 111.4 | | | PATILLAS | PR | 00723 | |
| 238737 | JESUS M RUIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 677573 | JESUS M RULLAN TORRES | P O BOX 1570 | | | | JUANA DIAZ | PR | 00795-4570 | |
| 677574 | JESUS M RULLAN TORRES | PO BOX 674 | | | | UUADO | PR | 00641 | |
| 845375 | JESUS M SAAVEDRA CABALLERO | PUERTO NUEVO | #609 CALLE ARAGON | | | SAN JUAN | PR | 00920-5316 | |
| 238738 | JESUS M SAAVEDRA CABALLERO | URB PTO NUEVO | 609 CALLE ARAGON | | | SAN JUAN | PR | 00920-5316 | |
| 677575 | JESUS M SABATER | ADDRESS ON FILE | | | | | | | |
| 677576 | JESUS M SAEZ | ADDRESS ON FILE | | | | | | | |
| 677577 | JESUS M SALAS NEGRON | LAS LOMAS | 797 CALLE 33 SO | | | SAN JUAN | PR | 00921 | |
| 238739 | JESUS M SANCHEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 238740 | JESUS M SANCHEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 677578 | JESUS M SANCHEZ DECLET | PARC SABANETAS | 142 CALLE 25 DE JULIO | | | PONCE | PR | 00715 | |
| 238741 | JESUS M SANCHEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 677579 | JESUS M SANTA RODRIGUEZ | VALLE LUIS | I 3 CALLE SAN LUIS | | | CAGUAS | PR | 00725 | |
| 238742 | JESUS M SANTANA RAMOS | ADDRESS ON FILE | | | | | | | |
| 238743 | JESUS M SANTIAGO JAIME | ADDRESS ON FILE | | | | | | | |
| 238744 | JESUS M SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 238745 | JESUS M SANTIAGO TORRES | BO. MAGAS ARRIBA CALLE 9 #118 | | | | GUAYANILLA | PR | 00656 | |
| 677580 | JESUS M SANTIAGO TORRES | P O BOX 560718 | | | | GUAYANILLA | PR | 00656 | |
| 238746 | JESUS M SANTOS BURGOS | ADDRESS ON FILE | | | | | | | |
| 238747 | JESUS M SANTOS LEBRON | ADDRESS ON FILE | | | | | | | |
| 238748 | JESUS M SANTOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 677581 | JESUS M SANTOS MATOS | BOX 330 | | | | VEGA BAJA | PR | 00694 | |
| 238749 | JESUS M SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 677582 | JESUS M SERRANO RONDON | ALTURAS DE BAYAMON | 126 PASEO C | | | BAYAMON | PR | 00956 | |
| 677583 | JESUS M SOLDEVILLA RENTAS | HC 3 BOX 103499 | | | | JUANA DIAZ | PR | 00795 | |
| 677584 | JESUS M SOSA AGUILAR | STA MARIA | 1895 ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| 677585 | JESUS M SOSA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 238750 | JESUS M SUAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 238751 | JESUS M TAVAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677586 | JESUS M TEXIDOR SANTI | ADDRESS ON FILE | | | | | | | |
| 238752 | JESUS M TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 238753 | JESUS M TORRES DE LEON | ADDRESS ON FILE | | | | | | | |
| 238754 | JESUS M TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238755 | JESUS M TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 677587 | JESUS M TORRES MIRANDA | URB SANTA JUANITA | E H 12 PINO NORTE | | | BAYAMON | PR | 00956 | |
| 677588 | JESUS M TORRES NARANJO | PO BOX 74 | | | | SABANA SECA | PR | 00952 | |
| 238756 | JESUS M TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 238757 | JESUS M TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 238758 | JESUS M TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 677589 | JESUS M UBIERA GALVEZ | REPTO VALENCIA | B 6 CALLE 21 | | | BAYAMON | PR | 00959 | |
| 238759 | JESUS M VALENTIN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 677590 | JESUS M VALENTIN MELENDEZ | BO SAINT JUST | 287 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 238760 | JESUS M VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677591 | JESUS M VALLE MARTINEZ | HC 2 BOX 2326 | | | | VEGA BAJA | PR | 00693 | |
| 677592 | JESUS M VAZQUEZ | URB BONNEVILLE HEIGHTS | 5 CALLE ADJUNTAS | | | CAGUAS | PR | 00725 | |
| 677593 | JESUS M VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 677594 | JESUS M VAZQUEZ HERNANDEZ | CARMELITA | BOX 52 | | | VEGA BAJA | PR | 00693 | |
| 677595 | JESUS M VAZQUEZ MARIN | CRUZ ROSARIO | HC 02 BOX 5423 | | | MOROVIS | PR | 00687 | |
| 238761 | JESUS M VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 677596 | JESUS M VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238762 | JESUS M VEGA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 677597 | JESUS M VELAZQUEZ LABOY | BARRIO BAJOS | SECTOR VILLA PESQUERA | | | PATILLAS | PR | 00623 | |
| 677598 | JESUS M VELEZ | URB RIO GRANDE ESTATES | 11420 CALLE REY LUIS XV | | | RIO GRANDE | PR | 00745 | |
| 677599 | JESUS M VELEZ GONZALEZ | HC 1 BOX 3272 | | | | LARES | PR | 00669 | |
| 238763 | JESUS M VICENTE MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 238764 | JESUS M VIERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238765 | JESUS M ZAYAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 238766 | Jesus M. Almodovar Santiago | ADDRESS ON FILE | | | | | | | |
| 238767 | JESUS M. ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 238769 | JESUS M. BOSQUES | ADDRESS ON FILE | | | | | | | |
| 677600 | JESUS M. BURGOS SOTO | HC 1 BOX 17155 | | | | HUMACAO | PR | 00791 | |
| 238770 | JESUS M. CADIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 238771 | JESUS M. DEL RINCON TORREALBA | ADDRESS ON FILE | | | | | | | |
| 238772 | Jesus M. Garcia Velez | ADDRESS ON FILE | | | | | | | |
| 677601 | JESUS M. GAZTAMBIDE GUZMAN | VALLE ALTAMIRA | 6 CALLE ROSA APT 47 | | | PONCE | PR | 00731 | |
| 238773 | JESUS M. HERNANDEZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 238774 | JESUS M. HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677602 | JESUS M. HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238775 | JESUS M. HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677603 | JESUS M. HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238776 | JESUS M. HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 238777 | JESUS M. MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677604 | JESUS M. NAVARRO TORRES | ADDRESS ON FILE | | | | | | | |
| 238779 | JESÚS M. ORTIZ PÉREZ | LCDO. MANUEL MORALES SCHMIDT | Urb. Santa Cruz Esteban Padilla 47 Suite 1A | | | Bayamón | PR | 00961 | |
| 238780 | JESUS M. ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 238781 | JESUS M. ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 677605 | JESUS M. PEREZ HERNANDEZ | URB CANA | HI2 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 238782 | JESUS M. RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 1256595 | JESUS M. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 677606 | JESUS M. RODZ LOPEZ | 251 CALLE PALACIOS | | | | SAN JUAN | PR | 00912 | |
| 238783 | JESUS M. ROHENA CRUZ | ADDRESS ON FILE | | | | | | | |
| 238784 | JESUS M. ROSARIO QUINONEZ | LCDO. REYNALDO ACEVEDO | PO BOX 1351 | | | SAN SEBASTIÁN | PR | 00685 | |
| 238785 | JESUS M. RULLAN TORRES | LCDO. JESÚS M. DÍAZ RIVERA | PO BOX 194645 | | | SAN JUAN | PR | 00919-4645 | |
| 238786 | JESUS M. SAAVEDRA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 238787 | JESUS M. SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 677607 | JESUS M. SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 238788 | JESUS M. VIERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238789 | JESUS M. VIERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677608 | JESUS MADERA GONZALEZ | URB APOLO 2098 | CALLE MERCURIO | | | GUAYNABO | PR | 00969 | |
| 677609 | JESUS MAISONET PERTUZ | URB REPARTO ALHAMBRA | C 57 CALLE ANDALUCIA | | | BAYAMON | PR | 00957 | |
| 677610 | JESUS MALDONADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 677611 | JESUS MALDONADO DE LEON | PO BOX 528 | | | | LAS PIEDRAS | PR | 00771 | |
| 677612 | JESUS MALDONADO MONTIJO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 677613 | JESUS MALDONADO TORRES | P O BOX 1224 | | | | OROCOVIS | PR | 00720 | |
| 238790 | JESUS MANTILLA GALLAN | LCDO. CARLOS MONDRIGUEZ RIVERA | 829 CALLE AÑASCO COND. ATRIO REAL #4 | | | SAN JUAN | PR | 00925 | |
| 770577 | JESUS MANTILLA GALLAN | LCDO. ROBERTO MALDONADO NIEVES | CALLE 7 N.E. #344 OFICINA 1-A ESQ. | FRANKLIN D. ROOSEVELT | | SAN JUAN | PR | 00921 | |
| 238791 | JESUS MANUEL BAZAN GIRAUD | ADDRESS ON FILE | | | | | | | |
| 677614 | JESUS MANUEL CABRERA CIRILO | URB VALENCIA | WF 4 CALLE LIRIO | | | BAYAMON | PR | 00959 | |
| 238792 | JESUS MANUEL COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677615 | JESUS MANUEL DELGADO DE JESUS | RR 7 BOX 7223 | | | | SAN JUAN | PR | 00926 | |
| 238793 | JESUS MANUEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677616 | JESUS MANUEL GARCIA RODRIGUEZ | URB. TROPICAL BEACH F 70 | | | | NAGUABO | PR | 00718 | |
| 677617 | JESUS MANUEL GONZALEZ | HC 645 BOX 5157 | | | | TRUJILLO ALTO | PR | 00976 | |
| 238794 | JESUS MANUEL MALDONADO / SAIBET LANDRAU | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238795 | JESUS MANUEL MARTINEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 238796 | JESUS MANUEL RAMOS | ADDRESS ON FILE | | | | | | | |
| 677618 | JESUS MANUEL RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 238797 | JESUS MANUEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 677619 | JESUS MANUEL ROSARIO GALARCES | ARBOLADA | D 32 CALLE ALMACIGO | | | CAGUAS | PR | 00725 | |
| 238798 | JESUS MANUEL SANTOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 677200 | JESUS MARCANO TORRES | URB CONDADO MODERNO | L 45 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 238799 | JESUS MARIA RODRIGUEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 238800 | JESUS MARIA RODRIGUEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 238801 | JESUS MARIN DELGADO | ADDRESS ON FILE | | | | | | | |
| 238802 | JESUS MARRERO | ADDRESS ON FILE | | | | | | | |
| 677623 | JESUS MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 238803 | JESUS MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 677622 | JESUS MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 677620 | JESUS MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 238804 | JESUS MARRERO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 677624 | JESUS MARTE | PO BOX 583 | | | | CEIBA | PR | 00735 | |
| 677625 | JESUS MARTELL RODRIGUEZ | SIERRA BAYAMON | 3-8 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 677626 | JESUS MARTI SOTO | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 238805 | JESUS MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238806 | JESUS MARTINEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 677627 | JESUS MARTINEZ MARTINEZ | HC 7 BOX 2427 | | | | PONCE | PR | 00731 | |
| 238807 | JESUS MARTINEZ MARTINEZ | PO BOX 8378 | | | | PENUELAS | PR | 00624 | |
| 677628 | JESUS MARTINEZ MELENDEZ | HC 01 BOX 4437 | CAMINO NUEVO | | | YABUCOA | PR | 00767 | |
| 238808 | JESUS MARTINEZ REINOSA | ADDRESS ON FILE | | | | | | | |
| 677629 | JESUS MARTINEZ RIVERA | PIEDRA GORDA | HC 01 BOX 5070 | | | CAMUY | PR | 00627-9612 | |
| 238809 | JESUS MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677630 | JESUS MARTINEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 238810 | JESUS MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 238811 | JESUS MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 677631 | JESUS MATEI PEREZ | ALTOS DE LA FUENTE | H 5 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 238812 | JESUS MATOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 677632 | JESUS MEDINA CUADRADO | ADDRESS ON FILE | | | | | | | |
| 238813 | JESUS MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 845376 | JESUS MEDINA MONTES | 34 CALLE CARIBE | | | | MANATI | PR | 00674-5227 | |
| 677633 | JESUS MEDINA PAGAN | URB JARDINES | 336 JARDIN DE GIRASOLE | | | VEGA BAJA | PR | 00693 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238814 | JESUS MEIRELES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 677634 | JESUS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 677635 | JESUS MELENDEZ COLON | COND VENUS TOWERS APT 202 | | | | SAN JUAN | PR | 00917 | |
| 677636 | JESUS MELENDEZ LOPEZ | COLINAS DE FAIR VIEW | R-14 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 677637 | JESUS MELENDEZ MANZANO | CENTRO GUBERNAMENTAL | PO BOX 202 A | | | ARECIBO | PR | 00612 | |
| 238815 | JESUS MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 677201 | JESUS MELENDEZ TORRES | P.O. BOX 102 | | | | SANTA ISABEL | PR | 00757 | |
| 238816 | JESUS MENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238818 | JESUS MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 677638 | JESUS MENDEZ RODRIGUEZ | RR 2 BOX 5296 | | | | CIDRA | PR | 00739 | |
| 677639 | JESUS MENDOZA TORRES | PO BOX 1796 | | | | AIBONITO | PR | 00705 | |
| 2175560 | JESUS MERCADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 238819 | JESUS MERCADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 677640 | JESUS MERCADO NIEVES | HC 2 BOX 9800 | | | | QUEBRADILLAS | PR | 00678 | |
| 677641 | JESUS MERCADO SANTIAGO | DK 1 LAGO CIDRAS ST | | | | TOA BAJA | PR | 00949 | |
| 677642 | JESUS MILLAN CARRILLO | BARRIO PALMA SOLA | BOX 802 | | | CANOVANAS | PR | 00729 | |
| 677643 | JESUS MILLAN CARRILLO | PO BOX 802 | | | | CANOVANAS | PR | 00729 | |
| 677644 | JESUS MIRANDA SANTIAGO | JARDINES DE TOA ALTA | 95 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 238820 | JESUS MOLINA CARRENO | ADDRESS ON FILE | | | | | | | |
| 677646 | JESUS MONASTERIO HERNANDEZ | 2225 PONCE BY PASS | EDIF PARRA SUITE 408 | | | PONCE | PR | 00717-1320 | |
| 1725490 | Jesus Monasterio Retirement Plan | ADDRESS ON FILE | | | | | | | |
| 238822 | Jesus Montan Collado | ADDRESS ON FILE | | | | | | | |
| 845377 | JESUS MONTAN COLLADO DBA GARAJE MONTAN | URB PUERTO NUEVO | 401 CALLE APENINOS | | | SAN JUAN | PR | 00920-4113 | |
| 238823 | JESUS MONTANEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 238824 | JESUS MONTANEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 2043367 | JESUS MONTANEZ, DANIEL DE | ADDRESS ON FILE | | | | | | | |
| 677647 | JESUS MONTEAGUDO PEREZ | 15490 NW 97 AVE | | | | MIAMI | FL | 33016 | |
| 238825 | JESUS MONTIJO VEGA | ADDRESS ON FILE | | | | | | | |
| 238826 | JESUS MONTILLA GAVILLAN | ADDRESS ON FILE | | | | | | | |
| 238827 | JESUS MORA NIEVES | ADDRESS ON FILE | | | | | | | |
| 238828 | JESUS MORALES ADORNO | ADDRESS ON FILE | | | | | | | |
| 677648 | JESUS MORALES ANDINO | ADDRESS ON FILE | | | | | | | |
| 677649 | JESUS MORALES ARROYO | HC 01 BOX 4579 | | | | YABUCOA | PR | 00767 | |
| 238829 | JESUS MORALES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 238830 | JESUS MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| 238831 | JESUS MORALES OLIVO | ADDRESS ON FILE | | | | | | | |
| 677650 | JESUS MORALES RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 238833 | JESUS MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677651 | JESUS MULERO MENDEZ | BDA ROSVELT | 33 CALLE B | | | SAN LORENZO | PR | 00754 | |
| 238834 | JESUS MULERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238835 | Jesús MuNiz Lloren's | ADDRESS ON FILE | | | | | | | |
| 238836 | JESUS N BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677652 | JESUS N COLLAZO GONZALEZ | P O BOX 1037 | | | | BAYAMON | PR | 00960 | |
| 238837 | JESUS N CRUZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 677653 | JESUS N MENDEZ SANABRIA | VILLA PRADES | 700 FELIPE GUTIERREZ | | | SAN JUAN | PR | 00924 | |
| 238838 | JESUS N PRADO TROCHE | ADDRESS ON FILE | | | | | | | |
| 677654 | JESUS N RIVERA CRUZ | ABRA SAN FRANCISCO | 28 CALLE CARDONA | | | ARECIBO | PR | 00612 | |
| 238839 | JESUS N VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 677655 | JESUS NATAL RIVERA | RR 02 BOX 6426 | | | | MANATI | PR | 00674 | |
| 238840 | JESUS NATAL TORRES | ADDRESS ON FILE | | | | | | | |
| 677656 | JESUS NAVARRO FIGUEROA | CALLE JORGE CRUZ AMEZQUITA | | | | DORADO | PR | 00646 | |
| 238841 | JESUS NAVARRO REYES | ADDRESS ON FILE | | | | | | | |
| 677657 | JESUS NAVEDO GONZALEZ | 1302 URB MONTE VERDE | | | | MANATI | PR | 00674 | |
| 238842 | JESUS NIEVES ALLENDE | ADDRESS ON FILE | | | | | | | |
| 677658 | JESUS NIEVES NIEVES | URB ALTAGRACIA | M1 CALLE REINA | | | TOA BAJA | PR | 00949 | |
| 238843 | JESUS NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 677659 | JESUS NIEVES SERRANO | PO BOX 10071-0071 | | | | CAROLINA | PR | 00988 | |
| 677660 | JESUS NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 238844 | JESUS NIEVES Y ELBA I. CORDERO | ADDRESS ON FILE | | | | | | | |
| 238845 | JESUS NIEVES Y ELBA I. CORDERO | ADDRESS ON FILE | | | | | | | |
| 677661 | JESUS NOEL CRUZ LOPEZ | COMUNIDAD DE HILL BROTHERS | ESTRUCTURA 97 C SUR | | | SAN JUAN | PR | 00928 | |
| 238846 | JESUS NUNEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 238847 | JESUS NUNEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 677662 | JESUS O ALVAREZ VILLABOL | 17 LA DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 238848 | JESUS O BERRIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 238849 | JESUS O BRETON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 238850 | JESUS O CAEZ LANDRAU | ADDRESS ON FILE | | | | | | | |
| 238851 | JESUS O CARABALLO CORREA | ADDRESS ON FILE | | | | | | | |
| 677663 | JESUS O CRUZ RIVERA | 28 A CALLE PALMER | | | | CIALES | PR | 00638 | |
| 238852 | JESUS O FALU PEREZ | ADDRESS ON FILE | | | | | | | |
| 677664 | JESUS O MARTINEZ CLEMENTE | COUNTRY CLUB | HY 25 CALLE 240 | | | CAROLINA | PR | 00982 | |
| 238853 | JESUS O MELENDEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 238854 | JESUS O MENDEZ | ADDRESS ON FILE | | | | | | | |
| 238855 | JESUS O MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 238856 | JESUS O MUNOZ MARTIR | ADDRESS ON FILE | | | | | | | |
| 238857 | JESUS O RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 238858 | JESUS O RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677665 | JESUS O SERRANO ARROYO | PO BOX 750 | | | | TOA ALTA | PR | 00954 | |
| 677666 | JESUS O SERRENO CUBA | PO BOX 3330 | | | | ARECIBO | PR | 00613 | |
| 677667 | JESUS O VALENTIN | ADDRESS ON FILE | | | | | | | |
| 238859 | JESUS O VAZQUEZ RONDON | ADDRESS ON FILE | | | | | | | |
| 238860 | JESUS O VELEZ PABON | ADDRESS ON FILE | | | | | | | |
| 238861 | JESUS O ZAMBRANO ZAMBRANO | ADDRESS ON FILE | | | | | | | |
| 238862 | JESUS O. LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238863 | JESUS O. PEREZ LLANOS | ADDRESS ON FILE | | | | | | | |
| 677668 | JESUS OMAR PEREZ AGUILAR | MANSIONES DE CAROLINA | DD 6 CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 238865 | JESUS ORLANDO SUAREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 2176610 | JESUS ORTEGA COSME | ADDRESS ON FILE | | | | | | | |
| 238866 | JESUS ORTEGA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 238867 | JESUS ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677669 | JESUS ORTIZ ACOSTA | HC 03 BOX 20426 | | | | LAJAS | PR | 00667 | |
| 677670 | JESUS ORTIZ DOMINGUEZ | PO BOX 1957 | | | | MANATI | PR | 00674 | |
| 677671 | JESUS ORTIZ MARQUEZ | PO BOX 85 | | | | CAGUAS | PR | 00726 | |
| 677672 | JESUS ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 677673 | JESUS ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 238868 | JESUS ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 677674 | JESUS ORTIZ RODRIGUEZ | HC 1 BOX 5829 | | | | SAN GERMAN | PR | 00683 | |
| 677675 | JESUS ORTIZ ROSADO | P O BOX 1713 | | | | COAMO | PR | 00769 | |
| 238869 | JESUS ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 677676 | JESUS ORTIZ TORRES | URB LEVITTOWN 3508 | PASEO CRIOLLA | | | TOA BAJA | PR | 00749 | |
| 238870 | JESUS ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 677677 | JESUS OSORIO OSORIO | HC 1 BOX 6072 | | | | LOIZA | PR | 00772 | |
| 677678 | JESUS PABON MARCANO | CARR 103 K 13HO BOX 7 | | | | CABO ROJO | PR | 00623 | |
| 238871 | JESUS PABON NEGRON | ADDRESS ON FILE | | | | | | | |
| 677679 | JESUS PACHECO MORENO | URB LIRIOS DEL SUR | 2 B CALLE 28 | | | PONCE | PR | 00731 | |
| 677680 | JESUS PADILLA ARROYO | RES SAN AGUSTIN | EDIF T APT 561 | | | SAN JUAN | PR | 00901 | |
| 238872 | JESUS PADILLA VELEZ | LCDO LUIS A FERNANDEZ DOMENECH | PO BOX 1768 | | | CABO ROJO | PR | 00623 | |
| 238873 | JESUS PADIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238874 | JESUS PADIN RUIZ | ADDRESS ON FILE | | | | | | | |
| 677681 | JESUS PAGAN CASTILLO | URB SAN THOMAS PLAYA | 30 CALLE B | | | PONCE | PR | 00731 | |
| 238875 | JESUS PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 238876 | JESUS PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 677682 | JESUS PASTRANA PEREZ | BO VENEZUELA | 43 CALLE LOS TANQUES | | | SAN JUAN | PR | 00926 | |
| 845378 | JESUS PELUYERA SANTIAGO | PMB 510 | RR-8 BOX 1995 | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238877 | JESUS PELUYERA SANTIAGO | RR8 BOX 1995 PMB 510 | | | | BAYAMON | PR | 00956 | |
| 238879 | JESUS PENA & ASSOCIATES INC | 1056 MUNOZ RIVERA AVE | SUITE 707 FIRST FEDERAL BLDG | | | SAN JUAN | PR | 00927 | |
| 238878 | JESUS PENA & ASSOCIATES INC | 1056 MUNOZ RIVERA AVE | | | | SAN JUAN | PR | 00927 | |
| 238880 | JESUS PENA SABATER | ADDRESS ON FILE | | | | | | | |
| 677683 | JESUS PEREIRO MAS | COND PLAZA DEL PARQUE | CARR 848 BOX 341 | | | TRUJILLO ALTO | PR | 00976 | |
| 238881 | JESUS PEREZ / CARIDAD LOPEZ | ADDRESS ON FILE | | | | | | | |
| 677684 | JESUS PEREZ BERRIOS | P O BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| 238882 | JESUS PEREZ BOSQUES | ADDRESS ON FILE | | | | | | | |
| 238883 | JESUS PEREZ INGLES | ADDRESS ON FILE | | | | | | | |
| 238884 | JESUS PEREZ LAGUER | ADDRESS ON FILE | | | | | | | |
| 238885 | JESUS PEREZ LAGUER | ADDRESS ON FILE | | | | | | | |
| 238886 | JESUS PEREZ MARTINEZ Y NIXZA GERENA | ADDRESS ON FILE | | | | | | | |
| 677685 | JESUS PEREZ NIEVES | BO NARANJO | CARR 172 KM 1 HM 2 | | | COMERIO | PR | 00782 | |
| 677686 | JESUS PEREZ NIEVES | HC 03 BOX 7576 | | | | COMERIO | PR | 00782 | |
| 238888 | JESUS PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 677687 | JESUS PEREZ RODRIGUEZ | BO CORAZON | BOX 378 PANEL 18 | | | GUAYAMA | PR | 00784 | |
| 238889 | Jesus Perez Sanchez | ADDRESS ON FILE | | | | | | | |
| 677688 | JESUS PEREZ VALENTIN | BO RIO HONDO BOX 664 | | | | MAYAGUEZ | PR | 00680 | |
| 845379 | JESUS PERFECTO PEÑA PEÑA | PO BOX 1960 | | | | SAN SEBASTIAN | PR | 00685-7960 | |
| 238890 | JESUS PIQUET ORTUBE | ADDRESS ON FILE | | | | | | | |
| 238891 | JESUS PIZARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677689 | JESUS POLANCO PEGUERO | MATA DE PLATANO DE LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 677690 | JESUS PONCE FIGUEROA | COND BALCONES DE MONTE REAL | D-1603 | | | CAROLINA | PR | 00985 | |
| 677691 | JESUS PORRATA | U S COAST GUARD SECTOR | SAN JUAN PREVENTIONS DEPT | 5 C/ PUNTILLA FINAL | | SAN JUAN | PR | 00901 | |
| 677692 | JESUS POUPART RIVERA | ADDRESS ON FILE | | | | | | | |
| 238892 | JESUS PRIETO ROCHE | ADDRESS ON FILE | | | | | | | |
| 238893 | JESUS QUILES NIEVES | ADDRESS ON FILE | | | | | | | |
| 238894 | JESUS QUILES NIEVES | ADDRESS ON FILE | | | | | | | |
| 238895 | JESUS QUINONES FALU | ADDRESS ON FILE | | | | | | | |
| 238896 | JESUS QUINONES LEDESMA | ADDRESS ON FILE | | | | | | | |
| 238897 | JESUS QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 238898 | JESUS QUINONES OCASIO | ADDRESS ON FILE | | | | | | | |
| 238899 | JESUS QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 238900 | JESUS QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238901 | JESUS QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238902 | JESUS QUINONES ROMAN | ADDRESS ON FILE | | | | | | | |
| 238903 | JESUS QUINONEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 238904 | JESUS QUINTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 238905 | JESUS QUINTINO RAMOS | ADDRESS ON FILE | | | | | | | |
| 677693 | JESUS R AGOSTO ALAMO | RES SAN FERNANDO | EDIF 2 APT 36 | | | RIO PIEDRAS | PR | 00927 | |
| 238906 | JESUS R ANDINO SANTANA | ADDRESS ON FILE | | | | | | | |
| 677694 | JESUS R ANMONT CANDELARIA | URB VISTA AZUL | GG 8 CALLE 28 | | | ARECIBO | PR | 00612 | |
| 677695 | JESUS R APONTE TRUJILLO | A 163 URB SANTA CLARA | | | | PONCE | PR | 00731 | |
| 238907 | JESUS R AROCHO PIRIS | ADDRESS ON FILE | | | | | | | |
| 238908 | JESUS R BRAVO CEREZO | ADDRESS ON FILE | | | | | | | |
| 677696 | JESUS R CABRET RAMOS | ADDRESS ON FILE | | | | | | | |
| 677697 | JESUS R DASTA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 677698 | JESUS R DIAZ GONZALEZ | HC 04 BOX 49502 | | | | HATILLO | PR | 00659 | |
| 677699 | JESUS R DIAZ MELENDEZ | HC 5 BOX 57705 | | | | CAGUAS | PR | 00725 | |
| 677701 | JESUS R GARCIA ROJAS | PO BOX 1466 | | | | COROZAL | PR | 00783-1466 | |
| 677702 | JESUS R GIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 238909 | JESUS R HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 238910 | JESUS R LABOY COLON | ADDRESS ON FILE | | | | | | | |
| 238911 | JESUS R LUGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 238912 | JESUS R MARTINEZ SUERO | ADDRESS ON FILE | | | | | | | |
| 1652183 | JESUS R MORALES Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUDOS EN EL ANEJO A DE ESTA APELACION, ET AL. | C/O BUFETE MORALES CORDERO, CSP | ATTN: LCDO. JESUS R. MORALES CORDERO | PO BOX 363085 | | SAN JUAN | PR | 00936 | |
| 1652183 | JESUS R MORALES Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUDOS EN EL ANEJO A DE ESTA APELACION, ET AL. | CALLE LATIMER #1409 | | | | SAN JUAN | PR | 00907 | |
| 238913 | JESUS R NEGRON GIUSTI | ADDRESS ON FILE | | | | | | | |
| 238914 | JESUS R NIEVES QUILES | ADDRESS ON FILE | | | | | | | |
| 677703 | JESUS R OCASIO ROJAS | PO BOX 1981 | | | | LOIZA | PR | 00772-1981 | |
| 677704 | JESUS R ORTEGA TORRES | P O BOX 723 | | | | MANATI | PR | 00674 | |
| 677705 | JESUS R ORTEGA TORRES | PMB 401 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 677706 | JESUS R PEREZ MARRERO | RR 2 BOX 7652 | | | | TOA ALTA | PR | 00953 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238915 | JESUS R QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 677707 | JESUS R RABELL MENDEZ | PO BOX 195580 | | | | SAN JUAN | PR | 00919-5580 | |
| 677708 | JESUS R RAMOS PUCA | HC 764 BZN 8544 | | | | PATILLAS | PR | 00723 | |
| 677709 | JESUS R RIEFKOHL REY | ADDRESS ON FILE | | | | | | | |
| 238916 | JESUS R RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238917 | JESUS R RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 238918 | JESUS R RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 238919 | JESUS R RODRIGUEZ COSME | ADDRESS ON FILE | | | | | | | |
| 677202 | JESUS R RODRIGUEZ ORTIZ | PO BOX 279 | | | | GUAYNABO | PR | 00970-0279 | |
| 677203 | JESUS R RODRIGUEZ RODRIGUEZ | HC 02 BOX 7533 | | | | COROZAL | PR | 00783 | |
| 238920 | JESUS R RUIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 238921 | JESUS R RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 677710 | JESUS R SAAVEDRA LUGO | PO BOX 647 | | | | QUEBRADILLAS | PR | 00678 | |
| 677711 | JESUS R SANCHEZ HERNANDEZ | SECTOR VILLA PALMERA | 371 ALTOS CALLE ISMAEL RIVERA | | | SAN JUAN | PR | 00912 | |
| 238922 | JESUS R SANTIAGO POU | ADDRESS ON FILE | | | | | | | |
| 677712 | JESUS R TORRES MELENDEZ | 35 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| 677713 | JESUS R VANDO CABRERA | ADDRESS ON FILE | | | | | | | |
| 677714 | JESUS R VELAZQUEZ RIVERA | HC 1 BOX 5056 | | | | CAMUY | PR | 00627 | |
| 677715 | JESUS RAMIREZ | HC 03 BOX 12056 | | | | CAROLINA | PR | 00987 | |
| 238923 | JESUS RAMIREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 238924 | JESUS RAMIREZ LOPEZ MAPFRE | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 677716 | JESUS RAMIREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 238926 | JESUS RAMON PEDRAZA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 677717 | JESUS RAMOS CABAN | PO BOX 1201 | | | | MOCA | PR | 00676 | |
| 677718 | JESUS RAMOS CARMONA | 10 MANSION DEL SAPO | | | | FAJARDO | PR | 00738 | |
| 677719 | JESUS RAMOS CARMONA | PARC 10 CALLE TABLAZO | | | | FAJARDO | PR | 00860 | |
| 238927 | JESUS RAMOS CEDENO | ADDRESS ON FILE | | | | | | | |
| 238928 | JESUS RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 677720 | JESUS RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 677721 | JESUS RAMOS GOMEZ | F 10 URB RIVER GARDEN | | | | CANOVANAS | PR | 00729 | |
| 677722 | JESUS RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 238929 | JESUS RAMOS RIVERA | PO BOX 84 | | | | NARANJITO | PR | 00719 | |
| 677723 | JESUS RAMOS RIVERA | URB CIUDAD CRISTIANA | 438 AVE BOLIVIA | | | HUMACAO | PR | 00791-9829 | |
| 845380 | JESUS RAMOS SANCHEZ DBA PENETRO'SS TOWING | HC 4 BOX 46485 | | | | AGUADILLA | PR | 00603-9714 | |
| 677724 | JESUS RAUL CHACON | 512 TINTILLO HILLS | | | | GUAYNABO | PR | 00966 | |
| 238930 | JESUS RESTO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677725 | JESUS REYES ABRANTE | PANORAMA VILLAGE | 187 VIST DL MR URB PANORAMA VILLAGE | | | BAYAMON | PR | 00957 | |
| 238931 | JESUS REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677726 | JESUS REYES MARTINEZ | HC 43 BOX 10896 | | | | CAYEY | PR | 00736 | |
| 238932 | JESUS REYES PERALES | ADDRESS ON FILE | | | | | | | |
| 238933 | JESUS REYES Y OLGA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 238934 | JESUS RIOS CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 677727 | JESUS RIOS LASALLE | PO BOX 681 | | | | BARCELONETA | PR | 00617 | |
| 677728 | JESUS RIOS RIVERA | BO DULCES LABIOS | 209 CALLE RAMIREZ DE ARELLANO | | | MAYAGUEZ | PR | 00680 | |
| 677729 | JESUS RIVERA ACEVEDO | HC 02 BOX 22184 | | | | AGUADILLA | PR | 00603 | |
| 677178 | JESUS RIVERA COLON | PO BOX 1488 | | | | COAMO | PR | 00769 | |
| 677730 | JESUS RIVERA CORALES | URB EL VALLE | 2DA EXT 506 BEGONIA | | | LAJAS | PR | 00667 | |
| 677731 | JESUS RIVERA CRESPO | PO BOX 1393 | | | | RINCON | PR | 00677 | |
| 677732 | JESUS RIVERA DAVILA | URB VILLAS DE LA PAYA | CALLE COPA MARIANA NUM 63 | | | VEGA BAJA | PR | 00693 | |
| 845381 | JESUS RIVERA DELGADO | UPR STATION | PO BOX 22518 | | | SAN JUAN | PR | 00931-2518 | |
| 677733 | JESUS RIVERA DIAZ | PO BOX 357 | | | | COROZAL | PR | 00783-0357 | |
| 677734 | JESUS RIVERA DIAZ | URB GLENVIEW GARDENS | CALLE W24 A DD 31 | | | PONCE | PR | 00731 | |
| 238935 | JESUS RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 845382 | JESUS RIVERA GARCIA | BOX 4592 | | | | VEGA BAJA | PR | 00964 | |
| 677735 | JESUS RIVERA LUNA | 6 URB LAS FLORES | | | | BARRANQUITAS | PR | 00794 | |
| 845383 | JESUS RIVERA MELENDEZ | URB VILLAS DE LOIZA | BB 3 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 2176621 | JESUS RIVERA OJEDA | ADDRESS ON FILE | | | | | | | |
| 845384 | JESUS RIVERA RABASSA | URB BOSQUE DE LAS PALMAS | 146 CALLE ROBEL | | | BAYAMON | PR | 00956-9243 | |
| 238936 | JESUS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 845385 | JESUS RIVERA RODRIGUEZ | 13 CALLE RAMON POWER | | | | COAMO | PR | 00769 | |
| 677736 | JESUS RIVERA ROJAS | P O BOX 1770 | | | | ARECIBO | PR | 00612 | |
| 238937 | JESUS RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 677737 | JESUS RIVERA SANTIAGO | C 4 URB VILLA VERDE | | | | AIBONITO | PR | 00705 | |
| 238939 | JESUS RIVERA SANTIAGO | URB SAN FERNANDO | E20 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 238940 | JESUS RIVERA SARRAGA | ADDRESS ON FILE | | | | | | | |
| 677738 | JESUS RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 677739 | JESUS RIVERA VAZQUEZ | HC 4 BOX 8351 | | | | COMERIO | PR | 00782-9727 | |
| 238941 | JESUS RIVERA VAZQUEZ | PO BOX 2953 | | | | BAYAMON | PR | 00960-2953 | |
| 677204 | JESUS RIVERA VEGA | URB ESTANCIAS DE BAIROA | C 4 CALLE CRISANTEMO | | | CAGUAS | PR | 00725 | |
| 238942 | JESUS RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 1587696 | Jesus Rivera, Iris De | ADDRESS ON FILE | | | | | | | |
| 1587696 | Jesus Rivera, Iris De | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677205 | JESUS RIVERO MARRERO | URB COUNTRY CLUB | 954 CALLE TAULADIA | | | SAN JUAN | PR | 00924-3372 | |
| 677740 | JESUS ROBERTO FORTIS AHORRIO | 5 CALLE DR VEVE Y TIO | | | | BAYAMON | PR | 00961 | |
| 238943 | JESUS ROBLES | ADDRESS ON FILE | | | | | | | |
| 238944 | JESUS ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 238945 | JESUS RODRIGUEZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 677741 | JESUS RODRIGUEZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 238946 | JESUS RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 677742 | JESUS RODRIGUEZ CALDERON | MANSIONES DE CAROLINA | KK 1 CALLE PANDORA | | | CAROLINA | PR | 00987 | |
| 2174897 | JESUS RODRIGUEZ CALDERON | P.O. BOX 10000 | PMB 289 | | | CANOVANAS | PR | 00729 | |
| 677743 | JESUS RODRIGUEZ CARABALLO | HC 1 BOX 8568 | | | | LAJAS | PR | 00667-9707 | |
| 677744 | JESUS RODRIGUEZ CARTAGENA | URB LA ARBOLEDA | CALLE 16 3280 | | | SALINAS | PR | 00751 | |
| 677745 | JESUS RODRIGUEZ CORA | URB. CIUDAD UNIVERSITARIA 44 | CALLE 5 | | | TRUJILLO ALTA | PR | 00976 | |
| 238947 | JESUS RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 677746 | JESUS RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 677747 | JESUS RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 238948 | JESUS RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 238949 | JESUS RODRIGUEZ DBA AJ AIR CONDITION | HC 46 BOX 6050 | | | | DORADO | PR | 00646 | |
| 677748 | JESUS RODRIGUEZ GARAY/ROSA CANDELARIA | BO MORALES | 876 CALLE LL | | | CAGUAS | PR | 00725 | |
| 238950 | JESUS RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 677749 | JESUS RODRIGUEZ IRIZARRY | 235 CAPITAL CENTER TORRE NORTE | AVE ARTERIAL HOSTOS SUITE 1001 | | | SAN JUAN | PR | 00918 | |
| 238951 | JESUS RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 677750 | JESUS RODRIGUEZ MARTIN | HC 1 BOX 23628 | | | | CAGUAS | PR | 00725-8920 | |
| 238952 | JESUS RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 677751 | JESUS RODRIGUEZ NEGRON | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 238953 | JESUS RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 238954 | JESUS RODRIGUEZ ORTIZ | ALTURAS DE RIO GRANDE | A 12 CALLE 14 A | | | RIO GRANDE | PR | 00745 | |
| 677753 | JESUS RODRIGUEZ ORTIZ | BO MAGUADO | BZN 116-A CARR 694 | | | DORADO | PR | 00646 | |
| 677752 | JESUS RODRIGUEZ ORTIZ | BO MAGUAYO | CARR 694 BOX 116 A | | | DORADO | PR | 00646 | |
| 238955 | JESUS RODRIGUEZ PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 845386 | JESUS RODRIGUEZ PMP | PO BOX 708 | | | | NARANJITO | PR | 00719 | |
| 238956 | JESUS RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 677754 | JESUS RODRIGUEZ RIVERA | ALTURAS | 6 CALLE COLL | | | VEGA BAJA | PR | 00693 | |
| 238957 | JESUS RODRIGUEZ RIVERA | HC 2 BOX 5478 | | | | CANOVANAS | PR | 00729-9741 | |
| 677757 | JESUS RODRIGUEZ RODRIGUEZ | 1303 AVE MAGDALENA APT 7 B | | | | SAN JUAN | PR | 00907 | |
| 677758 | JESUS RODRIGUEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 677756 | JESUS RODRIGUEZ RODRIGUEZ | HC 4 BOX 49112 | | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677755 | JESUS RODRIGUEZ RODRIGUEZ | PO BOX 26 | | | | SAN JUAN | PR | 00902-0026 | |
| 238958 | JESUS RODRIGUEZ RODRIGUEZ | URB SANTA ANA | CALLE MARGINAL B1 | | | VEGA ALTA | PR | 00692 | |
| 238959 | JESUS RODRIGUEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 238960 | JESUS RODRIGUEZ TALER CHUITO | ADDRESS ON FILE | | | | | | | |
| 677759 | JESUS RODRIGUEZ TORRES | RES.LA PLATA F-1 CALLE 8 | | | | CAYEY | PR | 00736 | |
| 677760 | JESUS RODRIGUEZ TRINIDAD | PARQUE VICTORIA | EDF D APT 419 VILLA PALMERA | | | SAN JUAN | PR | 00915 | |
| 238961 | JESUS RODRIGUEZ VAREDA | ADDRESS ON FILE | | | | | | | |
| 677761 | JESUS RODRIGUEZ VEGA | URB CAMINO REAL | 110 CALLE COSTA REAL | | | JUANA DIAZ | PR | 00795 | |
| 238962 | JESUS RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 677762 | JESUS ROMAN CALDERON | HC 05 BOX 62637 | | | | CAGUAS | PR | 00705 | |
| 238963 | JESUS ROMAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 677763 | JESUS ROMAN MARTINEZ | COND CAROLINA COURT | APT MS A 7 | | | CAROLINA | PR | 00982 | |
| 677764 | JESUS ROMAN MORALES | P O BOX 420 | | | | QUEBRADILLAS | PR | 00678 | |
| 238964 | JESUS ROMERO | ADDRESS ON FILE | | | | | | | |
| 238965 | JESUS ROMERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 677765 | JESUS RONDON ROMERO | P. O. BOX 513 | | | | GUAYNABO | PR | 00970 | |
| 238966 | JESUS ROSA ALICEA | ADDRESS ON FILE | | | | | | | |
| 677766 | JESUS ROSA ORTIZ | COOP VILLA KENNEDY | EDIF 36 APT 557 | | | SAN JUAN | PR | 00915 | |
| 238967 | JESUS ROSA RAMOS | ADDRESS ON FILE | | | | | | | |
| 238968 | JESUS ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238969 | JESUS ROSADO | ADDRESS ON FILE | | | | | | | |
| 677767 | JESUS ROSADO GUERRIOS | CARR 864 BUZON | 171 HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 238970 | JESUS ROSADO MUNOZ | BOX 972 | | | | RINCON | PR | 00677 | |
| 677768 | JESUS ROSADO MUNOZ | PO BOX 972 | | | | RINCON | PR | 00677 | |
| 238971 | JESUS ROSADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 677769 | JESUS ROSADO SANTIAGO | URB LA PROVIDENCIA | 2614 CALLE LEMPIRA | | | PONCE | PR | 00726 | |
| 238972 | JESUS ROSARIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 238973 | JESUS ROSARIO ALVAREZ/DBA JESUS ROSARIO | ALVAREZ TELECOMUNICATIONS | 1 CALLE 27 ALL | | | BAYAMON | PR | 00956 | |
| 677770 | JESUS ROSARIO CRUZ | 31 CALLE JOSE GONZALEZ GINORIO | | | | ARECIBO | PR | 00612 | |
| 238974 | JESUS RUBERT ROSARIO | ADDRESS ON FILE | | | | | | | |
| 677771 | JESUS RUIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 677772 | JESUS RUIZ COLON | ADDRESS ON FILE | | | | | | | |
| 238975 | JESUS RUIZ ESTEVES | ADDRESS ON FILE | | | | | | | |
| 238976 | JESUS RUIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 677773 | JESUS RUIZ RENTAS | PO BOX 619 | | | | JUANA DIAZ | PR | 00795-0619 | |
| 238977 | JESUS S COLLAZO TIRADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677774 | JESUS S VALCARCEL DE JESUS | HC 2 BOX 9346 | | | | GUAYNABO | PR | 00971 | |
| 677775 | JESUS SAAVEDRA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 238978 | JESUS SALAMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677776 | JESUS SALAS MARRERO | URB LAS VEGAS | H 33 CALLE 6 | | | CATANO | PR | 00962 | |
| 238979 | JESUS SALGADO CARRERAS | ADDRESS ON FILE | | | | | | | |
| 238980 | JESUS SALGADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 677777 | JESUS SALVADOR BATLE | P O BOX 12124 | | | | SAN JUAN | PR | 00914 0124 | |
| 677778 | JESUS SANABRIA CRUZ | PO BOX 429 | | | | YABUCOA | PR | 00767 | |
| 677779 | JESUS SANABRIA DEL VALLE | RR 1 BOX 3736620 | | | | SAN SEBASTIAN | PR | 00685-9138 | |
| 677781 | JESUS SANCHEZ | PO BOX 1420 | | | | TRUJILLO ALTO | PR | 00977 | |
| 677780 | JESUS SANCHEZ | URB LOS SAUCES | 237 CALLE POMAROSAS | | | HUMACAO | PR | 00791-4901 | |
| 238981 | JESUS SANCHEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 677783 | JESUS SANCHEZ CRISTOBAL | URB COUNTRY CLUB | 1039 CALLE G DE ARTEAGA | | | SAN JUAN | PR | 00924-2553 | |
| 677784 | JESUS SANCHEZ CRUZ | BO BUEN CONSEJO | 1201 CALLE MANZO | | | SAN JUAN | PR | 00926 | |
| 238983 | JESUS SANCHEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 677782 | JESUS SANCHEZ HERNANDEZ | PO BOX 52168 | | | | TOA ALTA | PR | 00950-2168 | |
| 238984 | JESUS SANCHEZ HERNANDEZ | URB JARDINES DE MARIBEL F 10 | | | | AGUADILLA | PR | 00603 | |
| 238985 | JESUS SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 677785 | JESUS SANCHEZ OLMO | ADDRESS ON FILE | | | | | | | |
| 677786 | JESUS SANCHEZ POMALES | HC 55 BOX 21088 | | | | CEIBA | PR | 00735-9703 | |
| 677787 | JESUS SANCHEZ TEISSONNIERE | SOLAR 1 COM GUAYPAO | | | | GUANICA | PR | 00653 | |
| 677790 | JESUS SANCHEZ VAZQUEZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 677788 | JESUS SANCHEZ VAZQUEZ | PO BOX 9045 | | | | MAYAGUEZ | PR | 00681 | |
| 677789 | JESUS SANCHEZ VAZQUEZ | SAN ISIDRO | PAC 543 MONTE VERDE BOX 3087 | | | CANOVANAS | PR | 00729 | |
| 238986 | JESUS SANFIORENZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677791 | JESUS SANJURJO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677792 | JESUS SANTANA CASTRO | BARRIO TEJAS | HC 01 BOX 6956 | | | LAS PIEDRAS | PR | 00771 | |
| 238987 | JESUS SANTANA MORALES | ADDRESS ON FILE | | | | | | | |
| 797341 | JESUS SANTANA, LEYKI | ADDRESS ON FILE | | | | | | | |
| 238988 | JESUS SANTANA, LEYKI B | ADDRESS ON FILE | | | | | | | |
| 1823796 | JESUS SANTIAGO , CARMEN DE | ADDRESS ON FILE | | | | | | | |
| 677793 | JESUS SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 677794 | JESUS SANTIAGO FIGUEROA | URB ROYAL GARDEN | H 21 CALLE CARMEN | | | BAYAMON | PR | 00957 | |
| 238989 | JESUS SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 677795 | JESUS SANTIAGO LOPEZ | PO BOX 1010 | | | | CAMUY | PR | 00627 | |
| 238990 | JESUS SANTIAGO MALAVET | 470 SAGRADO CORAZON STREET | | | | SAN JUAN | PR | 00915 | |
| 677206 | JESUS SANTIAGO MALAVET | SAGRADO CORAZON 470 | | | | SAN JUAN | PR | 00915 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238991 | JESUS SANTIAGO RIVERA | HC 2 BOX 6908 | | | | JAYUYA | PR | 00664 | |
| 677796 | JESUS SANTIAGO RIVERA | PO BOX 1904 | | | | AIBONITO | PR | 00705 | |
| 238992 | JESUS SANTIAGO RIVERA | PO BOX 361331 | | | | SAN JUAN | PR | 00936 | |
| 677797 | JESUS SANTIAGO SANCHEZ | URB LOMAS DE CAROLINA | D 30 CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00979 | |
| 677799 | JESUS SANTIAGO TORRES | HC 02 BOX 18232 | | | | SAN SEBASTIAN | PR | 00685 | |
| 677798 | JESUS SANTIAGO TORRES | P O BOX 672 | | | | UTUADO | PR | 00641 | |
| 677800 | JESUS SANTIAGO VARGAS | PO BOX 142281 | | | | ARECIBO | PR | 00659 | |
| 238993 | JESUS SANTIAGO Y ALEJANDRINA PAGAN | ADDRESS ON FILE | | | | | | | |
| 2176523 | JESUS SANTOS GARRIGA | ADDRESS ON FILE | | | | | | | |
| 677801 | JESUS SANTOS RIVERA | BO MEDIANIA ALTA | HC 01 BOX 5178 | | | LOIZA | PR | 00772 | |
| 1256596 | JESUS SEGUINOT (DBA J.S. SERVICES) | ADDRESS ON FILE | | | | | | | |
| 238994 | JESUS SEQUINOT DBA J S SERVICES | P O BOX 1690 | | | | LAJAS | PR | 00667 | |
| 238995 | JESUS SERRA LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 238996 | JESUS SERRANO MORALES | ADDRESS ON FILE | | | | | | | |
| 238997 | JESUS SERRANO RIOS | ADDRESS ON FILE | | | | | | | |
| 677802 | JESUS SERVICE STATION | P O BOX 876 | | | | YAUCO | PR | 00698 | |
| 238998 | JESUS SEVILLA Y LISANDRA COLON | ADDRESS ON FILE | | | | | | | |
| 677803 | JESUS SIERRA TORO | ROYAL GARDENS | F 45 CALLE ALICIA | | | BAYAMON | PR | 00957 | |
| 677804 | JESUS SILVA CASANOVA | URB SAN FERNNADO | L-2 CAKKE 9 | | | BAYAMON | PR | 00957 | |
| 238999 | JESUS SILVA MARCANO | ADDRESS ON FILE | | | | | | | |
| 239000 | JESUS SIVERIO Y MYRNA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 677805 | JESUS SOLANO DIAZ | PO BOX 25058 | | | | SAN JUAN | PR | 00928-5058 | |
| 677806 | JESUS SOTO AMADEOS | ADDRESS ON FILE | | | | | | | |
| 239001 | JESUS SOTO CARRILLO | ADDRESS ON FILE | | | | | | | |
| 677207 | JESUS SOTO CRUZ | URB REXVILLE C E 10 | CALLE 23 A | | | BAYAMON | PR | 00959 | |
| 239002 | JESUS SOTO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 677807 | JESUS SOTO FLORES | HC 02 BOX 15124 | | | | ARECIVO | PR | 00612 | |
| 677809 | JESUS SUAREZ REYES | 95 LOCUST LANE | | | | FAIR PORT | NY | 14450 | |
| 677810 | JESUS T. ENCARNACION CASTRO | 151 CALLE FORTALEZA | SUITE PH 2 | | | OLD SAN JUAN | PR | 00901 | |
| 239003 | JESUS T. ENCARNACION CASTRO | COND VICK CENTER STE C402 | 867 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 239004 | JESUS TAVERAS, ADRIANO | ADDRESS ON FILE | | | | | | | |
| 239005 | JESUS TINOCO | ADDRESS ON FILE | | | | | | | |
| 677811 | JESUS TORO DEL TORO | ADDRESS ON FILE | | | | | | | |
| 677813 | JESUS TORRES ANDUJAR | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 677812 | JESUS TORRES ANDUJAR | URB LA LULA | M 42 CALLE 12 | | | PONCE | PR | 00731 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239006 | JESUS TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 239007 | JESUS TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 239008 | JESUS TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 239009 | JESUS TORRES GRAHAM | ADDRESS ON FILE | | | | | | | |
| 239010 | JESUS TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 239011 | JESUS TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 239012 | JESUS TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2074877 | Jesus Torres, Francisco De | ADDRESS ON FILE | | | | | | | |
| 677814 | JESUS TRICOCHE DE JESUS | URB COUNTRY CLUB | 758 CALLE MERCEDES SOLA | | | SAN JUAN | PR | 00924 | |
| 677815 | JESUS TRUJILLO | URB COUNTRY CLUB | NC 24 CALLE 444 | | | CAROLINA | PR | 00982 | |
| 239014 | JESUS URRUTIA | ADDRESS ON FILE | | | | | | | |
| 677816 | JESUS VALDERRAMA MELENDEZ | HC 1 BOX 24027 | | | | VEGA BAJA | PR | 00693 | |
| 677817 | JESUS VALDEZ ARIAS | URB COLINAS DE BAYAMON | 502 CALLE MARIEW | | | BAYAMON | PR | 00957 3780 | |
| 677818 | JESUS VALENTIN | 618 CALLE FERNANDO ROSARIO VAZQUEZ | | | | VEGA BAJA | PR | 00693 | |
| 677819 | JESUS VALENTIN PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 677820 | JESUS VARGAS CONCEPCION | BOX 1205 | | | | ISABELA | PR | 00662 | |
| 677821 | JESUS VARGAS ESTELA | ADDRESS ON FILE | | | | | | | |
| 239015 | JESUS VARGAS PABON | LCDA. MIOSOTIS DEL PILAR VARGAS GONZÁLEZ | PO BOX 1440 | | | CAROLINA | PR | 00984-1440 | |
| 239016 | JESUS VARGAS PABON | LCDO. FRANCISCO DÁVILA VARGAS | PO BOX 1236 | | | JUYUYA | PR | 00664 | |
| 239017 | JESUS VARGAS PABON | LCDO. SAMUEL R. PUIG MAGAZ, A LA SIGUIENTE DIRECCIÓN | PO BOX 240 | | | UTUADO | PR | 00641-0240 | |
| 677822 | JESUS VAZQUEZ AVILES | URB ROYAL TOWN | A 27 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 677823 | JESUS VAZQUEZ ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 239018 | Jesus Vazquez Ortiz | ADDRESS ON FILE | | | | | | | |
| 2175192 | JESUS VAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 677824 | JESUS VAZQUEZ TORRES | 30 JUAN C DE BORBON APT 316 | | | | GUAYNABO | PR | 00969 | |
| 845387 | JESUS VAZQUEZ VEGA | COND HATO REY CENTRO | APTO X 102 | | | SAN JUAN | PR | 00918-3077 | |
| 239019 | JESUS VEGA DEL MORAL | ADDRESS ON FILE | | | | | | | |
| 677825 | JESUS VELAZQUEZ BADILLO | 459 CALLE BARBOSA APT 2 | | | | MOCA | PR | 00676 | |
| 677826 | JESUS VELAZQUEZ CAMACHO | 222 CALLE RAFAEL GOMEZ | URB PARKHURST | | | LAS PIEDRAS | PR | 00771 | |
| 239020 | JESUS VELAZQUEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 239021 | JESUS VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 677827 | JESUS VELAZQUEZ RODRIGUEZ | BDA SANTA ANA | 332 CALLE B | | | GUAYAMA | PR | 00784 | |
| 677828 | JESUS VELEZ | FACTOR I | 57 CALLE | | | ARECIBO | PR | 00612 | |
| 677829 | JESUS VELEZ ARROYO | 71 D POLE OJEA | | | | CABO ROJO | PR | 00623 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239022 | JESUS VELEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 239023 | JESUS VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 239024 | JESUS VELEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 677830 | JESUS VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 677831 | JESUS VERA CEREZO | BOX 5 | | | | MOCA | PR | 00676 | |
| 677832 | JESUS VERA MEDINA | C\ HOPOLITO CASTRO 37 | | | | SAN SEBASTIAN | PR | 00685 | |
| 239025 | JESUS VERGARA ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 239026 | JESUS VILA | ADDRESS ON FILE | | | | | | | |
| 239027 | JESUS VILLANUEVA SOTO | ADDRESS ON FILE | | | | | | | |
| 677833 | JESUS VILLEGAS OLIVERO | RR 3 BOX 4650 | | | | SAN JUAN | PR | 00926 | |
| 677834 | JESUS VILLEGAS TRINIDAD | RR 6 BOX 9900 | | | | SAN JUAN | PR | 00926 | |
| 677835 | JESUS W IZQUIERDO DE JESUS | PORTAL DE LA REINA | APTO 234 | | | SAN JUAN | PR | 00924 | |
| 677836 | JESUS W LUGO NIEVES | HC 3 BOX 10665 | | | | CAMUY | PR | 00627 | |
| 239028 | JESUS W RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 239029 | JESUS W ROSARIO | ADDRESS ON FILE | | | | | | | |
| 677837 | JESUS X FIGUEROA VIERA | PARC HILLS BROTHERS SUR | 350 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 677838 | JESUS Y OLGA AGOSTINI | URB VILLA GERENA | 316 CALLE ARCANGEL | | | MAYAGUEZ | PR | 00680-7141 | |
| 677839 | JESUS ZAVALA PEREZ | LOS ANGELES | WK 26 CALLE CAMELIA | | | CAROLINA | PR | 00983 | |
| 239030 | JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 677840 | JESUSA ALAMO FEBRE | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 677841 | JESUSA ALAMO FEBUS | HC 2 BOX 15369 | | | | CAROLINA | PR | 00986 | |
| 677842 | JESUSA AMALBERT | COM LA CEIBA | 235 CALLE 9 | | | JUNCOS | PR | 00777 | |
| 677843 | JESUSA ARROYO RIVERA | RR 11 BOX 3813 | | | | BAYAMON | PR | 00956 | |
| 677844 | JESUSA AVILES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 677845 | JESUSA AVILES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 677846 | JESUSA AVILES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 677847 | JESUSA COLLAZO RIVERA | PO BOX 1545 | | | | AIBONITO | PR | 00705 | |
| 677848 | JESUSA FIGUEROA MORALES | C/O: MYRNA SOTO NAVEDO | PO BOX 42003 | | | SAN JUAN | PR | 00940 | |
| 239031 | JESUSA GONZALEZ PINTO | ADDRESS ON FILE | | | | | | | |
| 677849 | JESUSA GONZALEZ VILLALONGO | VALLE ARRIBA HEIGHTS | DD 2 CALLE 213 | | | CAROLINA | PR | 00983 | |
| 677850 | JESUSA GONZALEZ Y/O JUANA GONZALEZ | VALLE ARRIBA HEIGHTS | DD 2 CALLE 213 | | | CAROLINA | PR | 00983 | |
| 239032 | JESUSA MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677851 | JESUSA POMALES VAZQUEZ | BO MAIZALES | HC 1 BOX 4204 | | | NAGUABO | PR | 00718 | |
| 677852 | JESUSA REQUENA CRUZ | ADDRESS ON FILE | | | | | | | |
| 677853 | JESUSA RODRIGUEZ LOPEZ | BOX 24007 | CALLE COLON DEL VALLE | | | CAYEY | PR | 00736 | |
| 677854 | JESUSA ROJAS AGUEDA | ADDRESS ON FILE | | | | | | | |
| 677855 | JESUSA ROJAS AGUEDA | ADDRESS ON FILE | | | | | | | |
| 239033 | JESUSA ROJAS AGUEDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677856 | JESUSA SANCHEZ RIVERA | PO BOX 300 | | | | GUAYNABO | PR | 00970 | |
| 677857 | JESUSA SIERRA RIVERA | P O BOX 21 | | | | RIO BLANCO | PR | 00744 | |
| 677858 | JESUSA TIRADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 845388 | JESUSA TORRES SANABRIA | PO BOX 8290 | | | | HUMACAO | PR | 00792 | |
| 239034 | JESUSA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 239036 | JESYCA LAUREANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677859 | JESYMAR HERNANDEZ ROMAN | 2004 CALLE JOSE PALAU | | | | SAN ANTONIO | PR | 00690-1215 | |
| 239037 | JESZEL SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 239039 | JESZOR PRINTS CORP | FERNANDEZ JUNCOS STA | PO BOX 19161 | | | SAN JUAN | PR | 00910-1161 | |
| 845389 | JESZOR PRINTS CORP | FERNANDEZ JUNCOS STATION | PO BOX 19161 | | | SAN JUAN | PR | 00910-1161 | |
| 677861 | JESZOR PRINTS T SHIRT | P.O BOX 19161 FDEZ. JUNCOS STA. | PDA.26 CALLE PEDRO DE CASTRO 702 | | | SAN JUAN | PR | 00910 | |
| 677860 | JESZOR PRINTS T SHIRT | PO BOX 19161 | | | | SAN JUAN | PR | 00910-1161 | |
| 239040 | JESZUANNY PONCE APONTE | ADDRESS ON FILE | | | | | | | |
| 677862 | JET FORM CORP | PO BOX 66512 | | | | CHICAGO | IL | 60666-3676 | |
| 2174800 | JET ROOFING PAVING & SPECIALTY | P.O. BOX 2106 | | | | BAYAMON | PR | 00621 | |
| 677863 | JET ROOTEN | COUNTRY CLUB | G P 11 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 677864 | JET ROOTER & PLUMBING SERVICE | FAST ROOTER | PO BOX 4704 | | | CAROLINA | PR | 00984 | |
| 677865 | JET ROOTER & PLUMBING SERVICE | P.O. BOX 4704 | | | | CAROLINA | PR | 00984 | |
| 239041 | JET ROOTER & PLUMBING SERVICE , INC. | P. O. BOX 4704 | | | | CAROLINA | PR | 00982-0000 | |
| 239042 | JET TECH | PO BOX 37246 | | | | SAN JUAN | PR | 00937-0246 | |
| 677866 | JETER ROBRES ALICEA | PO BOX 371 | | | | TRUJILLO ALTO | PR | 00977 | |
| 239043 | JETHZABELLE RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 239044 | JETSEN RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 239045 | JETSEN RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 1813205 | JETSTREAM FEDERAL CREDIT UNION | OSWALDO TOLEDO MARTINEZ | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 1420099 | JETSTREAM FEDERAL CREDIT UNION P.R. BRANCH | FRANCISCO SAN MIGUEL FUXENCH | BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 239046 | JETSTREAM FEDERAL CREDIT UNION P.R. BRANCH | LIC. FRANCISCO SAN MIGUEL FUXENCH | BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 239047 | JETSYBELL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 239048 | JETTI MARIE GOMEZ FERSTL | ADDRESS ON FILE | | | | | | | |
| 239049 | JETTY OTERO MENDEZ | JORGE R. ANGLADA LASA | 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 239050 | JETTY OTERO MENDEZ | SARA I. PAGÁN RODRÍGUEZ | PO BOX 7896 | | | SAN JUAN | PR | 00916-7896 | |
| 239051 | JETZABELL NIEVES ALVIRA | ADDRESS ON FILE | | | | | | | |
| 239052 | JETZEL D SOLA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677867 | JETZENIA COLON RIVERA | URB STA TERESITA | CP 14 AVE MARGINAL | | | PONCE | PR | 00730 | |
| 677868 | JETZENIA GONZALEZ RIVERA | HC 01 BOX 7505 | | | | GUAYANILLA | PR | 00656 | |
| 239053 | JEUDHIELISE CARRION MORALES | ADDRESS ON FILE | | | | | | | |
| 677869 | JEVERLYN VALDES ROMAN | URB VILLA EVANGELINA | U 333 CALLE 12 | | | MANATI | PR | 00674 | |
| 239054 | JEVIAN TOLEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 677870 | JEWELL OF GOLF | URB QUINTAS DE CAMPECHE | 509 CALLE BEGONIA | | | CAROLINA | PR | 00987 | |
| 239055 | JEWETT MD , DAVID G | ADDRESS ON FILE | | | | | | | |
| 239056 | JEWETT ORTHOPAEDIC CLINIC | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 239057 | JEWETT ORTHOPAEDIC CLINIC PA | 1285 ORANGE AVE | | | | WINTER PARK | FL | 32789 | |
| 677871 | JEWISH HOSPITAL | PO BOX 1370 | | | | LOUISVILLE | KY | 40201 | |
| 239058 | JEWISH RENAISSANCE MEDICAL CENTER | ATTN MEDICAL RECORDS | 272-A HOBART ST | | | PERTH AMBOY | NJ | 08861-0000 | |
| 239059 | JEY ROMERO TOSADO | ADDRESS ON FILE | | | | | | | |
| 239060 | JEY TIRE & SUPER ESPECIAL JOEL | PO BOX 2060 | | | | AIBONITO | PR | 00705 | |
| 677872 | JEY`S CAFE | 124 CALLE ESPIRITU SANTO | BO LAS CUEVAS | | | LOIZA | PR | 00772 | |
| 677873 | JEYDEE RIVERA TORRES | PO BOX 612 | | | | COROZAL | PR | 00783 | |
| 239061 | JEYMARIE COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 677874 | JEYRIAM BUILDERS INC | HC 1 BOX 5047 | | | | JUNCOS | PR | 00777 | |
| 239062 | JEYSA MIRANDA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 677875 | JEYSEN A PAGAN PALLENTS | HC 2 BOX 8488 | | | | QUEBRADILLAS | PR | 00678 | |
| 677876 | JEYSEN SERRA NEGRON | HC 01 BOX 2183 | | | | MOROVIS | PR | 00687 | |
| 239063 | JEYSHALEE D MASSA MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 239064 | JEYSKA FIGUEROA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 677877 | JEYSON ACOSTA VITALI | SECTOR LAS FLORES | 13 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 677878 | JEYSON CORCHADO CORCHADO | ADDRESS ON FILE | | | | | | | |
| 677879 | JEYSSA M ROBLES DIAZ | URB VILLA CAROLINA | 8 BLQ 218 CALLE SOL | | | VILLA CAROLINA | PR | 00987 | |
| 239065 | JEYSUSVETTE CAMACHO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 239067 | JEYVIER JESUS CINTRON OCASIO | ADDRESS ON FILE | | | | | | | |
| 239068 | JEZABEL CORDOVA ASTACIO | ADDRESS ON FILE | | | | | | | |
| 239069 | JEZABELL M MARTINEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 677880 | JEZAIDA MATEO ORTIZ | EXT JARDINES DE ARROYO | B 4 CALLE X | | | ARROYO | PR | 00714 | |
| 239070 | JEZENIA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677881 | JEZENIA SANTIAGO CONCEPCION | PALMA SOLA | HC 01 BOX 9077 | | | CANOVANAS | PR | 00729 | |
| 239071 | JEZER ALERS PEREZ | ADDRESS ON FILE | | | | | | | |
| 1429870 | Jezouit, Lawrence S | ADDRESS ON FILE | | | | | | | |
| 239072 | JEZRAEL PEREZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 239073 | JEZREEL AMBULANCE INC | PO BOX 987 | | | | SAN LORENZO | PR | 00754-0987 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677882 | JEZREEL I DE JESUS RIVERA | JARDS DE CAROLINA | A38 CALLE E JARD DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 239074 | JEZZEL MARTINEZ BUTLER | ADDRESS ON FILE | | | | | | | |
| 677883 | JF ADVERTISING INC | COSTA DE ORO EDIF TIRADO | C 3 CALLE MARGINAL SUITE 7 | | | DORADO | PR | 00646 | |
| 837834 | JF BUILDING LEASE AND MAINTENANCE CORP | CALLE JOSE DE DIEGO FINAL | | | | CIDRA | PR | 00739 | |
| 2137660 | JF BUILDING LEASE AND MAINTENANCE CORP | CASTRODAD QUILES, JORGE | PO BOX 1804 | | | CIDRA | PR | 00739-1804 | |
| 2164011 | JF BUILDING LEASE AND MAINTENANCE CORP | PO BOX 1804 | | | | CIDRA | PR | 00739-1804 | |
| 239075 | JF CONSULTING GROUP LLC | P O BOX 3129 | | | | VEGA ALTA | PR | 00692-3129 | |
| 239076 | JF EDUCATIONAL SERVICES, INC. | BOX 1174 | | | | OROCOVIS | PR | 00720 | |
| 239077 | JF EDUCATIONAL SERVICES, INC. | BOX 1517 | | | | OROCOVIS | PR | 00720 | |
| 239078 | JF EDUCATIONAL SERVICES, INC. | BOX 662 | | | | OROCOVIS | PR | 00720 | |
| 677884 | JF ENVIRONMENTAL | PO BOX 11943 | | | | SAN JUAN | PR | 00922-1943 | |
| 239079 | JF GENERAL CONTRACTOR CORP | PO BOX 1908 | | | | CAROLINA | PR | 00984-1908 | |
| 239080 | JF MEDICAL & SUPPLIES SERVICES CORP | P O BOX 345 | | | | BAYAMON | PR | 00960 | |
| 239081 | JF MEDICAL&SUPPLIES CORP | PO BOX 345 | | | | BAYAMON | PR | 00960 | |
| 845390 | JF OFFICE FURNITURE | MANSIONES REALES | CALLE ALONSO XIII E-34 | | | GUAYNABO | PR | 00969 | |
| 239082 | JF OFFICE FURNITURE | MANSIONES REALES E34 | CALLE ALFONSO XIII | | | GUAYNABO | PR | 00969 | |
| 677885 | JF OFFICE FURNITURE INC | MANS REALES | E 34 CALLE ALFONSO XIII | | | GUAYNABO | PR | 00969 | |
| 239083 | JF PROMOTION | P O BOX 4956 | SUITE 308 | | | CAGUAS | PR | 00726 | |
| 239084 | JF PSYCHIATRIC SERVICES PSC | 107 AVE ORTEGON | SUITE 301 | | | GUAYNABO | PR | 00966-2519 | |
| 677886 | JF TRANSMISSION | 207 AVE JOSE DE DIEGO OESTE | | | | CAYEY | PR | 00736 | |
| 239085 | JFA GEOLOGICAL & ENVIROMENTAL SCIENTISTS | PO BOX 250423 | | | | AGUADILLA | PR | 00604-0423 | |
| 677887 | JFA Y/O JULIO ALVARADO COLON | HC 02 BOX 5726 | | | | MOROVIS | PR | 00687 | |
| 239086 | JFC BANKING EQUIPMENT INC | PO BOX 366531 | | | | SAN JUAN | PR | 00936-6531 | |
| 677888 | JFC SECURITY | P O BOX 1410 | | | | CAYEY | PR | 00737 | |
| 2132837 | JFG (minor) | ADDRESS ON FILE | | | | | | | |
| 2132837 | JFG (minor) | ADDRESS ON FILE | | | | | | | |
| 239087 | JFJ CONTRACTORS INC | PO BOX 207 | | | | LAS PIEDRAS | PR | 00771 | |
| 239088 | JFL INTL INC | COND SEGOVIA APT 307 | 650 SERGIO CUEVAS | | | SAN JUAN | PR | 00918 | |
| 239089 | JG AUTO AIR PART PLUS | PO BOX 1846 | | | | YAUCO | PR | 00698-1846 | |
| 239090 | JG AUTO SOLUTIONS | AVE TNTE NELSON MARTINEZ LOTE 3 ALT FLAMBOYAN | | | | BAYAMON | PR | 00959 | |
| 239091 | JG BAREA LAW OFFICE | TRIPLE S PLAZA BUILDING | 100 GRAND BLVD #112 | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239092 | JG DISH & CELLULAR INC | PO BOX 1748 | | | | SAN LORENZO | PR | 00754 | |
| 239093 | JG ENTERPRISES DISTRIBUTORS CORP | QUINTAS DE SAN LUIS | A 4 C/ DALI | | | CAGUAS | PR | 00725 | |
| 239094 | JG ENTERPRISES DISTRIBUTORS CORP. | CALLE DALI A4 QUINTAS SAN LUIS | | | | CAGUAS | PR | 00725 | |
| 239095 | JG LEARNING SERVICE | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| 1256597 | JG LOCK SERVICE | SERVICE | URB VENUS GARDENS 674 MERIDA | | | SAN JUAN | PR | 00926 | |
| 845391 | JG LOCK SERVICE | URB VENUS GDNS NORTE | 674 CALLE MERIDA | | | SAN JUAN | PR | 00926-4613 | |
| 677890 | JG SERVICENTRO INC | 1 AVE PONCE DE LEON | HATO REY | | | SAN JUAN | PR | 00917 | |
| 677889 | JG SERVICENTRO INC | CALLE PLAZA 13 G-10 QUINTAS DEL RIO | | | | BAYAMON | PR | 00961-3022 | |
| 239097 | JG TRADING CORP | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| 1621666 | JG. ORTIZ INC | PO BOX 3262 | | | | MAYAGUEZ | PR | 00681 | |
| 239098 | JGC PRODUCTIONS INC | PO BOX 614 | | | | SABANA GRANDE | PR | 00637 | |
| 239099 | JGM ARCHITECTS, LLC | PO BOX 79396 | | | | CAROLINA | PR | 00984-9396 | |
| 845392 | JGM BUILDERS INC | URB TOA LINDA | 31 CALLE C | | | TOA ALTA | PR | 00953 | |
| 239100 | JGPB APPRAISERS | EDIF. SAN MARTIN SUITE 401 | 1065 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 239101 | JHA ENGINEERING INC | COND PARQUE DE LA VISTA | APTO 312-B | | | SAN JUAN | PR | 00924 | |
| 239103 | JHARLYN QUINONES DBA QUICK DELIVERY | 54 SE 1229 REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 | |
| 239103 | JHARLYN QUINONES DBA QUICK DELIVERY | COND ALTAVISTA TORRE I APT 7B | | | | GUAYNABO | PR | 00969 | |
| 239104 | JHARLYN QUINONES MOLINA DBA QUICK DELIVE | COND. ALTAVISTA TORRE 1 APT. 7-B CARR 833 | | | | GUAYNABO | PR | 00969-0000 | |
| 239105 | JHARLYN QUINONEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 239106 | JHASIRY CORDERO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 677891 | JHAVANI GARCIA RIVERA | URB LOS ANGELES H 35 CALLE C | | | | CAROLINA | PR | 00979 | |
| 239107 | JHAVERI DETRES, VIJAY | ADDRESS ON FILE | | | | | | | |
| 677892 | JHESEN D SANTIAGO FARGAS /MARISOL FARGAS | HC 2 BOX 14461 | | | | CAROLINA | PR | 00987 | |
| 239108 | JHOALY GOMEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 239109 | JHOEL ROMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 239110 | JHOEVANNY GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 677893 | JHOMARIE RIVERA PEREZ | URB VILLA DEL CARMEN | 223 CALLE SEGOVIA | | | PONCE | PR | 00716-2105 | |
| 239111 | JHOMARY GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 677894 | JHON A GUERRA | TT 4 CALLE 16 ALTOS 2 | | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239112 | JHON ALEX MORILLO PORATA, LUZ AMPARO PORRATA MORALES | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 239113 | JHONELL VELAZQUEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 845393 | JHONY M RODRIGUEZ CONGOLINO | URB MONTE BRISAS | 18 CALLE A | | | GURABO | PR | 00778-2040 | |
| 239114 | JHONY RODRIGUEZ CONGOLINO | ADDRESS ON FILE | | | | | | | |
| 239115 | JHORDAN TORRES MOLINA | ADDRESS ON FILE | | | | | | | |
| 677895 | JHOSEAN RAMOS MONTALVO | 68 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5305 | |
| 239116 | JHOSEL TORRES BATISTA | ADDRESS ON FILE | | | | | | | |
| 239117 | JHUAN BERROCALES CINTRON | ADDRESS ON FILE | | | | | | | |
| 1722180 | Jhuannie Félix Ayala | ADDRESS ON FILE | | | | | | | |
| 239118 | JI COMMUNICATIONS & MEDIA GROUP | PARKSIDE PLAZA LOTE 14 SUITE 330 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968 | |
| 239119 | JI TRANSPORTE URBANO INC DBA | METRO TRUCK & CAR RENTAL | P O BOX 29849 | | | SAN JUAN | PR | 00929-2849 | |
| 239120 | JIAAN J RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 239121 | JIAN SEPULVEDA CAJIGAS | LCDO. WILLIAM MARINI ROMAN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 239122 | JIBRIL VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 239123 | JICHEL Z ROJAS | ADDRESS ON FILE | | | | | | | |
| 239124 | JIE TING DENG | ADDRESS ON FILE | | | | | | | |
| 677896 | JIESSY J MONSERRATE CHINEA | URB DORADO DEL MAR | AA3 VILLAS DE PLAYA II | | | DARADO | PR | 00646 | |
| 677897 | JIFFY ONE HOUR CLEANERS | EL CEREZAL | 1662 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 239125 | JIFFY ONE HOUR CLEANERS | EL CEREZAL | | | | SAN JUAN | PR | 00926 | |
| 239126 | JIGGIRI RECORDS INC | PO BOX 13730 | | | | SAN JUAN | PR | 00908 | |
| 239127 | JIJON AGUIRRE, MARLON | ADDRESS ON FILE | | | | | | | |
| 239128 | JIJON CLAUDIO, MARLON ANDRES | ADDRESS ON FILE | | | | | | | |
| 239129 | JIKA ELECTRICAL CORP | COMUNIDAD BRENAS | LOTE 257 CARR 693 | | | VEGA ALTA | PR | 00692 | |
| 677898 | JILDANIE FELICIANO PLAZA | HC 02 BOX 6732 | | | | ADJUNTAS | PR | 00601 | |
| 239130 | JILENDY M MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 239131 | JILKA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677899 | JILKIA COLON GUADALUPE | PO BOX 1564 | | | | ARROYO | PR | 00714 | |
| 239132 | JILL CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 239133 | JILL CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 239135 | JILL J MARTINEZ LEDUC | ADDRESS ON FILE | | | | | | | |
| 239134 | JILL J MARTINEZ LEDUC | ADDRESS ON FILE | | | | | | | |
| 677900 | JILL MARIE BOFILL MORALES | HC 1 BOX 1593 | | | | CABO ROJO | PR | 00623 | |
| 677901 | JILL R CRUZ RODRIGUEZ | PO BOX 482 | | | | LAS MARIAS` | PR | 00670 | |
| 239136 | JILLIAM G FELICIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 677902 | JILLIAN RODRIGUEZ FLECHA | ADDRESS ON FILE | | | | | | | |
| 239137 | JILMARIE ROLÓN MERCED | JOSE R. OLMO RODRIGUEZ | EL CENTRO I | SUITE 215 | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239138 | JIM A FELICIANO SEGUI | ADDRESS ON FILE | | | | | | | |
| 239139 | JIM A TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 239140 | JIM E QUINTANA MEDINA | ADDRESS ON FILE | | | | | | | |
| 845395 | JIM H CARMONA GUADALUPE | URB VILLAS DEL SOL | E7 CALLE 6 | | | TRUJILLO ALTO | PR | 00976-4743 | |
| 239141 | JIM LACEN QUINONES | ADDRESS ON FILE | | | | | | | |
| 239142 | JIM O GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 677903 | JIM RIVERA | COM MARIANO COLON | SOLAR 725 | | | COAMO | PR | 00769 | |
| 677904 | JIM RIVERA RIGAU | 32 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 677905 | JIM RIVERA RIGAU | URB RAMIREZ 69 | CALLE SAN JORGE | | | CABO ROJO | PR | 00623 | |
| 239143 | JIM RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 677906 | JIM TOWER SERVICE | BO JUNQUITO | HC 04 BOX 5064 | | | HUMACAO | PR | 00791 | |
| 677907 | JIM W SIERRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 239144 | JIMAR MARIE NEGRON DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 677908 | JIMARA GABRIEL MAISONET | ADDRESS ON FILE | | | | | | | |
| 239146 | JIMARA GABRIEL MAISONET | ADDRESS ON FILE | | | | | | | |
| 239147 | JIMARIE GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 239148 | JIMARIS ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 677909 | JIMARY SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 239149 | JIMARYS TORRES OCASIO | ADDRESS ON FILE | | | | | | | |
| 2075635 | Jimeinez De la Cruz, Sonia M | ADDRESS ON FILE | | | | | | | |
| 239150 | JIMEMEZ MOCTEZUMA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 797342 | JIMEMEZ QUINONEZ, MARICEL | ADDRESS ON FILE | | | | | | | |
| 239151 | JIMENA FORERO MONTANA | ADDRESS ON FILE | | | | | | | |
| 239152 | JIMENA MARINO NIETO | ADDRESS ON FILE | | | | | | | |
| 239153 | JIMENES APONTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 239154 | JIMENES COLON, INES | ADDRESS ON FILE | | | | | | | |
| 239155 | JIMENES HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 239156 | JIMENES HERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 2148112 | Jimenes Jimenes, Angel L. | ADDRESS ON FILE | | | | | | | |
| 239157 | JIMENES NIEVEZ, AGAPITA | ADDRESS ON FILE | | | | | | | |
| 239158 | JIMENES SANTIAGO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 677910 | JIMENEZ & FERNANDEZ SUCR. | PO BOX 13097 | | | | SANTURCE | PR | 00908 | |
| 845396 | JIMENEZ & FERNANDEZ-SUCESORES, INC. | PO BOX 13097 | SANTURCE STATION | | | SAN JUAN | PR | 00908-3097 | |
| 2174743 | JIMENEZ & RODRIGUEZ BARCELO A I A | 1701 AVE PONCE DE LEON | SUITE 206 | | | SAN JUAN | PR | 00909 | |
| 677911 | JIMENEZ &RODRIGUEZ BARCELO AIA | 1701 PONCE DE LEON | SUITE 206 | | | SAN JUAN | PR | 00912 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239159 | JIMENEZ ACEVEDO MD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 239160 | JIMENEZ ACEVEDO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 239161 | JIMENEZ ACEVEDO, CLEMENTE J | ADDRESS ON FILE | | | | | | | |
| 239162 | JIMENEZ ACEVEDO, DIANA | ADDRESS ON FILE | | | | | | | |
| 239163 | JIMENEZ ACEVEDO, ERIC A | ADDRESS ON FILE | | | | | | | |
| 239164 | JIMENEZ ACEVEDO, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| 1891187 | Jimenez Acevedo, Eulalia | ADDRESS ON FILE | | | | | | | |
| 239166 | Jimenez Acevedo, Eva Z | ADDRESS ON FILE | | | | | | | |
| 239167 | JIMENEZ ACEVEDO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 239168 | JIMENEZ ACEVEDO, ILIANEXIS | ADDRESS ON FILE | | | | | | | |
| 233405 | JIMENEZ ACEVEDO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 239169 | JIMENEZ ACEVEDO, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 239170 | JIMENEZ ACEVEDO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 239171 | JIMENEZ ACEVEDO, JOEL | ADDRESS ON FILE | | | | | | | |
| 239172 | JIMENEZ ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 239173 | JIMENEZ ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 239174 | JIMENEZ ACEVEDO, JUANA | ADDRESS ON FILE | | | | | | | |
| 239175 | JIMENEZ ACEVEDO, JULIA | ADDRESS ON FILE | | | | | | | |
| 239176 | JIMENEZ ACEVEDO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 239177 | JIMENEZ ACEVEDO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 839741 | Jimenez Acevedo, Mercedes | ADDRESS ON FILE | | | | | | | |
| 239178 | JIMENEZ ACEVEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 239179 | JIMENEZ ACEVEDO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 239180 | JIMENEZ ACEVEDO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 239181 | JIMENEZ ACEVEDO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 239182 | JIMENEZ ACEVEDO, SONIA | ADDRESS ON FILE | | | | | | | |
| 239183 | JIMENEZ ACEVEDO, VICTORIANA | ADDRESS ON FILE | | | | | | | |
| 1653999 | Jimenez Acevedo, Victoriana | ADDRESS ON FILE | | | | | | | |
| 239184 | Jimenez Acosta, Brigid R. | ADDRESS ON FILE | | | | | | | |
| 239185 | JIMENEZ ACOSTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 239186 | JIMENEZ ACOSTA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 239187 | JIMENEZ ADDARICH, DYNAH | ADDRESS ON FILE | | | | | | | |
| 239188 | JIMENEZ ADORNO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 239189 | JIMENEZ AGOSTO, JETSABEL | ADDRESS ON FILE | | | | | | | |
| 239190 | JIMENEZ AGOSTO, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 239191 | JIMENEZ AGOSTO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 239192 | JIMENEZ AGOSTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 239193 | JIMENEZ AGOSTO, VICTORIA I. | ADDRESS ON FILE | | | | | | | |
| 239194 | JIMENEZ ALAMEDA, VILMA W. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239195 | JIMENEZ ALAMEDA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 239196 | JIMENEZ ALAMO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 239197 | JIMENEZ ALANCASTRO, WILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 239198 | JIMENEZ ALBELO, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 239199 | JIMENEZ ALDEA, LUIS | ADDRESS ON FILE | | | | | | | |
| 239200 | JIMENEZ ALEMAN, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 797343 | JIMENEZ ALGARIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 239201 | JIMENEZ ALICEA, ARMENGOL | ADDRESS ON FILE | | | | | | | |
| 239202 | JIMENEZ ALICEA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 239203 | JIMENEZ ALICEA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 797344 | JIMENEZ ALICEA, JAVIER J. | ADDRESS ON FILE | | | | | | | |
| 239204 | JIMENEZ ALICEA, JORGE | ADDRESS ON FILE | | | | | | | |
| 239205 | JIMENEZ ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| 239206 | JIMENEZ ALICEA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 239207 | JIMENEZ ALICEA, NIVEA | ADDRESS ON FILE | | | | | | | |
| 239208 | JIMENEZ ALICEA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 239209 | JIMENEZ ALICEA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 239210 | JIMENEZ ALMESTICA, ELIA E. | ADDRESS ON FILE | | | | | | | |
| 239211 | JIMENEZ ALMESTICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2002416 | Jimenez Alvarado, Edna | ADDRESS ON FILE | | | | | | | |
| 2034877 | Jimenez Alvarado, Edna | ADDRESS ON FILE | | | | | | | |
| 239212 | JIMENEZ ALVARADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 239213 | JIMENEZ ALVARADO, JONATHAN O. | ADDRESS ON FILE | | | | | | | |
| 239214 | Jimenez Alvarado, Karin | ADDRESS ON FILE | | | | | | | |
| 239215 | Jimenez Alvarez, Angel M | ADDRESS ON FILE | | | | | | | |
| 239216 | JIMENEZ ALVAREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 178135 | JIMENEZ ALVAREZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 178135 | JIMENEZ ALVAREZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 239217 | JIMENEZ ALVAREZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 797346 | JIMENEZ ALVAREZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 239218 | JIMENEZ ALVAREZ, JOSSIE I | ADDRESS ON FILE | | | | | | | |
| 1956008 | Jimenez Alvarez, Jossie I. | ADDRESS ON FILE | | | | | | | |
| 239219 | JIMENEZ ALVAREZ, LAURA G | ADDRESS ON FILE | | | | | | | |
| 239220 | JIMENEZ ALVAREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1674980 | Jimenez Alvarez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 239221 | JIMENEZ ALVAREZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 1722605 | Jimenez Alvarez, Luz A. | ADDRESS ON FILE | | | | | | | |
| 239222 | JIMENEZ ALVAREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 239223 | JIMENEZ ALVAREZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239224 | JIMENEZ ALVAREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 239225 | JIMENEZ ALVAREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 797347 | JIMENEZ ALVAREZ, WYONA | ADDRESS ON FILE | | | | | | | |
| 239226 | JIMENEZ ALVAREZ, WYONA | ADDRESS ON FILE | | | | | | | |
| 239227 | JIMENEZ AMADOR, FELTON | ADDRESS ON FILE | | | | | | | |
| 239228 | JIMENEZ AMEZQUITA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 239229 | JIMENEZ AMEZQUITA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 797348 | JIMENEZ ANAYA, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 239230 | JIMENEZ ANDUJAR, AIDA M | ADDRESS ON FILE | | | | | | | |
| 239231 | JIMENEZ ANDUJAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 797349 | JIMENEZ ANGERS, SOFIA | ADDRESS ON FILE | | | | | | | |
| 239232 | JIMENEZ ANGERS, SOFIA M | ADDRESS ON FILE | | | | | | | |
| 239233 | JIMENEZ ANGLERO, MARTA | ADDRESS ON FILE | | | | | | | |
| 239234 | JIMENEZ ANTIQUE, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| 239235 | JIMENEZ APONTE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 239236 | JIMENEZ APONTE, ANDREWS J. | ADDRESS ON FILE | | | | | | | |
| 797350 | JIMENEZ APONTE, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 239237 | JIMENEZ APONTE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 239238 | JIMENEZ APONTE, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 239239 | JIMENEZ APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 239240 | JIMENEZ APONTE, MAGALY | ADDRESS ON FILE | | | | | | | |
| 239241 | JIMENEZ ARAGUNDE, GLORIA T | ADDRESS ON FILE | | | | | | | |
| 239243 | JIMENEZ ARCE, LESBIA | ADDRESS ON FILE | | | | | | | |
| 239242 | JIMENEZ ARCE, LESBIA | ADDRESS ON FILE | | | | | | | |
| 239244 | JIMENEZ AROCHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 239245 | JIMENEZ AROCHO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 239246 | JIMENEZ ARQUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 239247 | JIMENEZ ARQUEZ, YERLLY | ADDRESS ON FILE | | | | | | | |
| 239248 | JIMENEZ ARRILLAGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 239249 | JIMENEZ ARROYO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 239250 | JIMENEZ ARROYO, DALIMARIS | ADDRESS ON FILE | | | | | | | |
| 239251 | JIMENEZ ARROYO, DHILMA | ADDRESS ON FILE | | | | | | | |
| 239252 | JIMENEZ ARROYO, EMMA R | ADDRESS ON FILE | | | | | | | |
| 239253 | JIMENEZ ARROYO, HUGO R. | ADDRESS ON FILE | | | | | | | |
| 239254 | JIMENEZ ARROYO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 239255 | JIMENEZ ARZOLA, NYLVETTE | ADDRESS ON FILE | | | | | | | |
| 797351 | JIMENEZ ARZUAGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2204477 | Jimenez Asencio, Wanda | ADDRESS ON FILE | | | | | | | |
| 239256 | JIMENEZ ASENCIO, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2220529 | Jimenez Asencio, Wanda | ADDRESS ON FILE | | | | | | | |
| 239257 | JIMENEZ AVILA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 239258 | JIMENEZ AVILA, VIVIAN A | ADDRESS ON FILE | | | | | | | |
| 239259 | JIMENEZ AVILES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 239260 | JIMENEZ AVILES, FRANK | ADDRESS ON FILE | | | | | | | |
| 239261 | JIMENEZ AVILES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 239262 | JIMENEZ AYALA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 239263 | JIMENEZ AYALA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 239264 | Jimenez Ayala, Omayra | ADDRESS ON FILE | | | | | | | |
| 239265 | JIMENEZ AYALA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 797352 | JIMENEZ AYALA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 239267 | JIMENEZ AYUSO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 229023 | JIMENEZ BAEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 239268 | JIMENEZ BAEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 797353 | JIMENEZ BAEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 239269 | JIMENEZ BAEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 239270 | JIMENEZ BAEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 239271 | JIMENEZ BAEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 239272 | JIMENEZ BAEZ, MARISELLE | ADDRESS ON FILE | | | | | | | |
| 239273 | JIMENEZ BAGUE, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 797354 | JIMENEZ BAGUE, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 239274 | JIMENEZ BARALT, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 239275 | JIMENEZ BARALT, RAFAEL JOSE | ADDRESS ON FILE | | | | | | | |
| 239276 | JIMENEZ BARBOSA, LORNA | ADDRESS ON FILE | | | | | | | |
| 239277 | JIMENEZ BARBOSA, LORNNA | ADDRESS ON FILE | | | | | | | |
| 853273 | JIMENEZ BARBOSA, LORNNA I. | ADDRESS ON FILE | | | | | | | |
| 2186281 | Jimenez Barreto, Edwin Edgardo | ADDRESS ON FILE | | | | | | | |
| 2174717 | JIMENEZ BARRETO, HERNAN J. | HC-01 BOX 11363 | | | | Carolina | PR | 00987 | |
| 239278 | JIMENEZ BARRETO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 239279 | JIMENEZ BARRETO, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 239280 | JIMENEZ BARRETO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 239281 | Jimenez Batista, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 239282 | JIMENEZ BATISTA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 2028491 | Jimenez Batista, Moises | ADDRESS ON FILE | | | | | | | |
| 239283 | JIMENEZ BATISTA, MOISES | ADDRESS ON FILE | | | | | | | |
| 239284 | JIMENEZ BAYONA, GERSON | ADDRESS ON FILE | | | | | | | |
| 239285 | JIMENEZ BECERRIL, ISAAC | ADDRESS ON FILE | | | | | | | |
| 239286 | Jimenez Beltran, Beatriz | ADDRESS ON FILE | | | | | | | |
| 239287 | JIMENEZ BELTRAN, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239288 | JIMENEZ BENITEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 239289 | JIMENEZ BENITEZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 239290 | JIMENEZ BENITEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 239291 | JIMENEZ BERBERENA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 239292 | JIMENEZ BERDECIA, NOEL | ADDRESS ON FILE | | | | | | | |
| 239293 | JIMENEZ BERGANZA, ALMA L | ADDRESS ON FILE | | | | | | | |
| 239294 | JIMENEZ BERNARD, ALEX | ADDRESS ON FILE | | | | | | | |
| 239295 | JIMENEZ BERRIOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 239296 | JIMENEZ BERRIOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 239297 | JIMENEZ BERVERENA, JESUS | ADDRESS ON FILE | | | | | | | |
| 239298 | JIMENEZ BESABE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 239299 | JIMENEZ BETANCOURT, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 239300 | JIMENEZ BLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 239301 | JIMENEZ BLAS, LYMARI | ADDRESS ON FILE | | | | | | | |
| 706252 | JIMENEZ BLAS, LYMARI | ADDRESS ON FILE | | | | | | | |
| 239302 | JIMENEZ BONILLA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 239303 | JIMENEZ BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 677912 | JIMENEZ BORIA | COND LAS GLADIOLAS | EDIF 300 APT 70 | | | SAN JUAN | PR | 00917 | |
| 239304 | JIMENEZ BORIA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 239305 | JIMENEZ BORIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 239306 | JIMENEZ BORRERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 239307 | JIMENEZ BORRERO, YANIZ | ADDRESS ON FILE | | | | | | | |
| 239308 | JIMENEZ BORRERO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 239310 | JIMENEZ BRACERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 239309 | JIMENEZ BRACERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1601721 | Jimenez Bracero, Margarita | ADDRESS ON FILE | | | | | | | |
| 239311 | JIMENEZ BRITO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 239312 | JIMENEZ BRITO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 239313 | JIMENEZ BURGOS, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 239314 | JIMENEZ BURGOS, CORALAIDEE | ADDRESS ON FILE | | | | | | | |
| 239315 | JIMENEZ BURGOS, CORALAIDEE | ADDRESS ON FILE | | | | | | | |
| 239316 | JIMENEZ BURGOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 239318 | JIMENEZ BURGOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 239319 | JIMENEZ BURGOS, ILIA R | ADDRESS ON FILE | | | | | | | |
| 239320 | JIMENEZ BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 239321 | JIMENEZ BURGOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 239322 | JIMENEZ BURGOS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 239323 | JIMENEZ BURGOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 239325 | JIMENEZ CABALLER, RAFAEL E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239324 | JIMENEZ CABALLER, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 239326 | JIMENEZ CABAN, BENILDE | ADDRESS ON FILE | | | | | | | |
| 239327 | JIMENEZ CABAN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 239328 | JIMENEZ CABAN, ESBAL | ADDRESS ON FILE | | | | | | | |
| 239330 | JIMENEZ CABAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 239331 | JIMENEZ CABAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2166279 | Jimenez Caban, Maria E. | ADDRESS ON FILE | | | | | | | |
| 239332 | JIMENEZ CABAN, NILDA | ADDRESS ON FILE | | | | | | | |
| 239333 | JIMENEZ CABRERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 2232257 | Jimenez Cabrera, Luis A. | ADDRESS ON FILE | | | | | | | |
| 239334 | JIMENEZ CADILLA, THALIA | LCDA. MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 | |
| 1420100 | JIMENEZ CADILLA, THALIA | MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 | |
| 2129677 | JIMENEZ CAJIGAS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 239336 | JIMENEZ CALDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 239337 | JIMENEZ CALDERO, EDGARD | ADDRESS ON FILE | | | | | | | |
| 239338 | JIMENEZ CALDERO, EDGARD J | ADDRESS ON FILE | | | | | | | |
| 239339 | JIMENEZ CALDERON, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 239340 | JIMENEZ CALDERON, IRIS A. | ADDRESS ON FILE | | | | | | | |
| 239341 | JIMENEZ CAMACHO, JOHN | ADDRESS ON FILE | | | | | | | |
| 239342 | JIMENEZ CAMIS, LUIS | ADDRESS ON FILE | | | | | | | |
| 239343 | JIMENEZ CANCEL, ANDREW | ADDRESS ON FILE | | | | | | | |
| 239344 | JIMENEZ CANDAL, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 797357 | JIMENEZ CANDAL, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 239345 | JIMENEZ CANDELARIA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 239346 | JIMENEZ CANDELARIA, NEYSA | ADDRESS ON FILE | | | | | | | |
| 797358 | JIMENEZ CANDELARIA, NEYSA | ADDRESS ON FILE | | | | | | | |
| 239347 | JIMENEZ CARABALLO, KEREN | ADDRESS ON FILE | | | | | | | |
| 239348 | JIMENEZ CARABALLO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 239349 | JIMENEZ CARDONA, EMMA | ADDRESS ON FILE | | | | | | | |
| 239350 | JIMENEZ CARDONA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 239351 | JIMENEZ CARDONA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 239352 | JIMENEZ CARDONA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 239353 | JIMENEZ CARDONA, ROSANA | ADDRESS ON FILE | | | | | | | |
| 239354 | JIMENEZ CARDONA, RUFINO | ADDRESS ON FILE | | | | | | | |
| 239355 | JIMENEZ CARDONA, RUFINO | ADDRESS ON FILE | | | | | | | |
| 239356 | JIMENEZ CARDONA, VIVIANA E | ADDRESS ON FILE | | | | | | | |
| 797359 | JIMENEZ CARDONA, VIVIANA E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797360 | JIMENEZ CARDONA, YANISHA | ADDRESS ON FILE | | | | | | | |
| 239358 | JIMENEZ CARPIO, PAULA | ADDRESS ON FILE | | | | | | | |
| 239359 | JIMENEZ CARRASQUILLO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 239360 | Jimenez Carrasquillo, Jose R | ADDRESS ON FILE | | | | | | | |
| 239361 | JIMENEZ CARRELO, MIRZA I | ADDRESS ON FILE | | | | | | | |
| 1612900 | Jimenez Carrion, Baltazar A | ADDRESS ON FILE | | | | | | | |
| 797361 | JIMENEZ CARRION, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 239362 | JIMENEZ CARRION, DIEGO | ADDRESS ON FILE | | | | | | | |
| 1815097 | Jimenez Carrion, Gabriel | ADDRESS ON FILE | | | | | | | |
| 239363 | JIMENEZ CARRION, MILDRED | ADDRESS ON FILE | | | | | | | |
| 239364 | JIMENEZ CARRION, NILDA | ADDRESS ON FILE | | | | | | | |
| 239365 | JIMENEZ CARRION, RAUL E | ADDRESS ON FILE | | | | | | | |
| 2001105 | Jimenez Cartagena, Aurea | ADDRESS ON FILE | | | | | | | |
| 1768980 | JIMENEZ CARTAGENA, AUREA | ADDRESS ON FILE | | | | | | | |
| 1854857 | JIMENEZ CARTAGENA, AUREA | ADDRESS ON FILE | | | | | | | |
| 239366 | JIMENEZ CARTAGENA, AUREA | ADDRESS ON FILE | | | | | | | |
| 239367 | JIMENEZ CARVAJAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 239368 | JIMENEZ CARVAJAL, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 239369 | JIMENEZ CASANOVA, LUZAURY | ADDRESS ON FILE | | | | | | | |
| 239370 | JIMENEZ CASILLAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 239371 | JIMENEZ CASILLAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 239372 | JIMENEZ CASSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 239373 | JIMENEZ CASTANON MD, GERSON | ADDRESS ON FILE | | | | | | | |
| 239375 | JIMENEZ CASTILLO, FERMIN | ADDRESS ON FILE | | | | | | | |
| 2200041 | JIMENEZ CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2200110 | Jimenez Castro, Edwin | ADDRESS ON FILE | | | | | | | |
| 239376 | JIMENEZ CASTRO, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 239377 | JIMENEZ CASTRO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 239378 | JIMENEZ CASTRO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 239379 | JIMENEZ CASTRO, RAMON M | ADDRESS ON FILE | | | | | | | |
| 239380 | JIMENEZ CEBALLOS, WALLYS | ADDRESS ON FILE | | | | | | | |
| 239381 | JIMENEZ CHAVEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 239382 | JIMENEZ CHINEA, REBECA | ADDRESS ON FILE | | | | | | | |
| 239383 | JIMENEZ CINTRON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 239384 | JIMENEZ CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 239385 | JIMENEZ CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 797363 | JIMENEZ CINTRON, LETICIA | ADDRESS ON FILE | | | | | | | |
| 239386 | JIMENEZ CINTRON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 239387 | JIMENEZ CLASS, LUIS E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239388 | JIMENEZ CLEMENTE, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 239389 | Jimenez Co, Angel F | ADDRESS ON FILE | | | | | | | |
| 239390 | JIMENEZ COLLAZO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 239391 | JIMENEZ COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 239392 | JIMENEZ COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 239393 | JIMENEZ COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 239394 | JIMENEZ COLLAZO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 239395 | JIMENEZ COLLAZO, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 239396 | JIMENEZ COLLAZO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 239397 | JIMENEZ COLLET, ZAIDELISSE | ADDRESS ON FILE | | | | | | | |
| 239398 | JIMENEZ COLON MD, EMILIO | ADDRESS ON FILE | | | | | | | |
| 239399 | JIMENEZ COLON MD, NATALIA | ADDRESS ON FILE | | | | | | | |
| 239400 | JIMENEZ COLON MD, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 239401 | JIMENEZ COLON, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 239402 | Jimenez Colon, Angel | ADDRESS ON FILE | | | | | | | |
| 615022 | JIMENEZ COLON, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 1984489 | Jimenez Colon, Arnold | ADDRESS ON FILE | | | | | | | |
| 797364 | JIMENEZ COLON, BETTY | ADDRESS ON FILE | | | | | | | |
| 239403 | JIMENEZ COLON, BETTY | ADDRESS ON FILE | | | | | | | |
| 239404 | JIMENEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 239405 | JIMENEZ COLON, CARMELO | ADDRESS ON FILE | | | | | | | |
| 239406 | JIMENEZ COLON, DARIANA | ADDRESS ON FILE | | | | | | | |
| 239407 | JIMENEZ COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 239408 | JIMENEZ COLON, EDNA | ADDRESS ON FILE | | | | | | | |
| 239409 | JIMENEZ COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 239410 | JIMENEZ COLON, ELIZA | ADDRESS ON FILE | | | | | | | |
| 239411 | JIMENEZ COLON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 797365 | JIMENEZ COLON, FLOR D | ADDRESS ON FILE | | | | | | | |
| 1699739 | Jimenez Colon, Ismael | ADDRESS ON FILE | | | | | | | |
| 239412 | JIMENEZ COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 239413 | JIMENEZ COLON, JANETTE | ADDRESS ON FILE | | | | | | | |
| 239414 | JIMENEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 239415 | JIMENEZ COLON, LISA | ADDRESS ON FILE | | | | | | | |
| 239416 | JIMENEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 239417 | JIMENEZ COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 797366 | JIMENEZ COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 239418 | JIMENEZ COLON, MARIELBA | ADDRESS ON FILE | | | | | | | |
| 239419 | JIMENEZ COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 239420 | JIMENEZ COLON, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239421 | JIMENEZ COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| 239422 | JIMENEZ COLON, MARVIN | ADDRESS ON FILE | | | | | | | |
| 239423 | JIMENEZ COLON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 239424 | JIMENEZ COLON, NELSON L | ADDRESS ON FILE | | | | | | | |
| 239425 | JIMENEZ COLON, NILSA A. | ADDRESS ON FILE | | | | | | | |
| 2031643 | Jimenez Colon, Nilso Aidee | ADDRESS ON FILE | | | | | | | |
| 239426 | JIMENEZ COLON, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1952907 | Jimenez Colon, Pablo | ADDRESS ON FILE | | | | | | | |
| 239428 | JIMENEZ COLON, REINALDO | ADDRESS ON FILE | | | | | | | |
| 2024014 | Jimenez Colon, Ricardo | ADDRESS ON FILE | | | | | | | |
| 239429 | JIMENEZ COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 239430 | JIMENEZ COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 239431 | JIMENEZ COLON, SANTOS M | ADDRESS ON FILE | | | | | | | |
| 239432 | JIMENEZ COLON, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 239433 | JIMENEZ COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 1571479 | Jimenez Colon, Yomaira | ADDRESS ON FILE | | | | | | | |
| 797368 | JIMENEZ COLON, ZULEIKA I | ADDRESS ON FILE | | | | | | | |
| 239434 | JIMENEZ COLON, ZULEYKA IVE | ADDRESS ON FILE | | | | | | | |
| 239435 | JIMENEZ CONCEPCION, AURA M. | ADDRESS ON FILE | | | | | | | |
| 239436 | JIMENEZ CONCEPCION, MARTA | ADDRESS ON FILE | | | | | | | |
| 1601079 | Jimenez Cordero, Gladys | ADDRESS ON FILE | | | | | | | |
| 2112262 | Jimenez Cordero, Laura | ADDRESS ON FILE | | | | | | | |
| 797369 | JIMENEZ CORDERO, LAURA | ADDRESS ON FILE | | | | | | | |
| 1860173 | Jimenez Cordero, Laura A. | ADDRESS ON FILE | | | | | | | |
| 239437 | JIMENEZ CORDERO, LIZA M | ADDRESS ON FILE | | | | | | | |
| 1763805 | Jimenez Cordero, Liza M. | ADDRESS ON FILE | | | | | | | |
| 1678287 | Jimenez Cordero, Lorna A. | ADDRESS ON FILE | | | | | | | |
| 239438 | JIMENEZ CORDERO, LORNA A. | ADDRESS ON FILE | | | | | | | |
| 239439 | JIMENEZ CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 239440 | JIMENEZ CORDERO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 239441 | JIMENEZ CORDERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1888776 | Jimenez Cordero, Rafaela | ADDRESS ON FILE | | | | | | | |
| 239442 | JIMENEZ CORDERO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 239443 | JIMENEZ CORREA, BERNABELA | ADDRESS ON FILE | | | | | | | |
| 239445 | JIMENEZ CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 239446 | JIMENEZ CORREA, MONIKA | ADDRESS ON FILE | | | | | | | |
| 239447 | JIMENEZ CORREA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 239448 | JIMENEZ CORREA, TOMASA | ADDRESS ON FILE | | | | | | | |
| 239449 | Jimenez Cortes, Daniel | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239450 | JIMENEZ CORTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 239451 | JIMENEZ CORTES, JANELIZ | ADDRESS ON FILE | | | | | | | |
| 239452 | JIMENEZ CORTES, TIFFONY | ADDRESS ON FILE | | | | | | | |
| 239453 | JIMENEZ CORTEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 797370 | JIMENEZ COTTO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 239454 | JIMENEZ COTTO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 239455 | JIMENEZ COTTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 239457 | Jimenez Crespo, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 239458 | JIMENEZ CRESPO, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 797371 | JIMENEZ CRESPO, YARELIS M | ADDRESS ON FILE | | | | | | | |
| 239459 | JIMENEZ CRUZ & PENA | TORRE CITIBANK | EN ACROPOLIS PISO 14 | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 239460 | JIMENEZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 239461 | JIMENEZ CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 797372 | JIMENEZ CRUZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 239463 | JIMENEZ CRUZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 239464 | JIMENEZ CRUZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 239465 | JIMENEZ CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 239466 | JIMENEZ CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 239467 | Jimenez Cruz, Hector L | ADDRESS ON FILE | | | | | | | |
| 239468 | JIMENEZ CRUZ, HELGA | ADDRESS ON FILE | | | | | | | |
| 239469 | JIMENEZ CRUZ, JANICE J. | ADDRESS ON FILE | | | | | | | |
| 239470 | JIMENEZ CRUZ, JANICE JUDITH | ADDRESS ON FILE | | | | | | | |
| 239471 | Jimenez Cruz, Jesus M | ADDRESS ON FILE | | | | | | | |
| 239472 | JIMENEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 239473 | JIMENEZ CRUZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 239474 | JIMENEZ CRUZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 239475 | JIMENEZ CRUZ, KEISHLA MARIE | ADDRESS ON FILE | | | | | | | |
| 239476 | JIMENEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 239477 | JIMENEZ CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 239478 | JIMENEZ CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 239479 | JIMENEZ CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1996580 | Jimenez Cruz, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 239480 | JIMENEZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 239481 | JIMENEZ CRUZ, NORMA A | ADDRESS ON FILE | | | | | | | |
| 239482 | JIMENEZ CRUZ, NORVAL | ADDRESS ON FILE | | | | | | | |
| 797373 | JIMENEZ CRUZ, PABLO L | ADDRESS ON FILE | | | | | | | |
| 239483 | JIMENEZ CRUZ, PABLO L. | ADDRESS ON FILE | | | | | | | |
| 797374 | JIMENEZ CRUZ, PAOLA M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1526536 | Jimenez Cruz, Pedro F. | ADDRESS ON FILE | | | | | | | |
| 239484 | JIMENEZ CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 239485 | JIMENEZ CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 239486 | Jimenez Cruz, Rosa A | ADDRESS ON FILE | | | | | | | |
| 239487 | JIMENEZ CRUZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 239488 | JIMENEZ CRUZ, YARA | ADDRESS ON FILE | | | | | | | |
| 239489 | JIMENEZ CRUZ, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 239491 | JIMENEZ CUBA, XAVIER A | ADDRESS ON FILE | | | | | | | |
| 239492 | JIMENEZ CUBERO, AUREA | ADDRESS ON FILE | | | | | | | |
| 239493 | JIMENEZ CUBERO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 1420101 | JIMÉNEZ CUBERO, MARTÍN I. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 239494 | JIMENEZ CUBERO, MARTIN IVAN | ADDRESS ON FILE | | | | | | | |
| 2153108 | Jimenez Cuevas, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 239495 | JIMENEZ CUEVAS, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 1998964 | Jimenez Cuevas, Gilberto | ADDRESS ON FILE | | | | | | | |
| 239496 | JIMENEZ CUEVAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1998964 | Jimenez Cuevas, Gilberto | ADDRESS ON FILE | | | | | | | |
| 1767979 | JIMENEZ CUEVAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1767979 | JIMENEZ CUEVAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 239497 | JIMENEZ CUEVAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 2147748 | Jiménez Cuevas, Luis A. | ADDRESS ON FILE | | | | | | | |
| 239498 | JIMENEZ CUEVAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 797375 | JIMENEZ CUEVAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 239499 | JIMENEZ CUEVAS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 2051066 | Jimenez Cuevas, Sandra I | ADDRESS ON FILE | | | | | | | |
| 239500 | JIMENEZ CUEVAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 239501 | JIMENEZ CUEVAS, VANESSA Y | ADDRESS ON FILE | | | | | | | |
| 239502 | JIMENEZ DANZOT, RAMONA | ADDRESS ON FILE | | | | | | | |
| 239503 | JIMENEZ DAVILA MD, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 239504 | JIMENEZ DAVILA MD, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 239505 | JIMENEZ DAVILA, GLORIA A. | ADDRESS ON FILE | | | | | | | |
| 239506 | JIMENEZ DE GRACIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 239507 | JIMENEZ DE JESUS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 239508 | JIMENEZ DE JESUS, EVA J | ADDRESS ON FILE | | | | | | | |
| 239509 | Jimenez De Jesus, Evelyn | ADDRESS ON FILE | | | | | | | |
| 797378 | JIMENEZ DE JESUS, GILDA | ADDRESS ON FILE | | | | | | | |
| 239510 | JIMENEZ DE JESUS, GILDA | ADDRESS ON FILE | | | | | | | |
| 239511 | JIMENEZ DE JESUS, ISAAC | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797379 | JIMENEZ DE JESUS, LOYDA | ADDRESS ON FILE | | | | | | | |
| 239512 | JIMENEZ DE JESUS, LOYDA E | ADDRESS ON FILE | | | | | | | |
| 797380 | JIMENEZ DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 239513 | JIMENEZ DE JESUS, MARITZA D | ADDRESS ON FILE | | | | | | | |
| 239514 | JIMENEZ DE JESUS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 239515 | JIMENEZ DE JESUS, REYNALDO M | ADDRESS ON FILE | | | | | | | |
| 1526347 | Jimenez de Jesus, Ruth | ADDRESS ON FILE | | | | | | | |
| 239516 | JIMENEZ DE JESUS, STEVE | ADDRESS ON FILE | | | | | | | |
| 1849498 | Jimenez De La Cruz , Sonia M. | ADDRESS ON FILE | | | | | | | |
| 239517 | JIMENEZ DE LA CRUZ, RASHIDA | ADDRESS ON FILE | | | | | | | |
| 239518 | JIMENEZ DE LA CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 239519 | JIMENEZ DE LEON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 239520 | JIMENEZ DE LEON, EDITH L | ADDRESS ON FILE | | | | | | | |
| 1969161 | Jimenez de Leon, Edith L. | ADDRESS ON FILE | | | | | | | |
| 1969161 | Jimenez de Leon, Edith L. | ADDRESS ON FILE | | | | | | | |
| 239521 | JIMENEZ DE LEON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 2181304 | Jimenez De Leon, Rafael | ADDRESS ON FILE | | | | | | | |
| 2183217 | Jimenez De Leon, Virginio | ADDRESS ON FILE | | | | | | | |
| 239522 | JIMENEZ DE ROIN, VIRGINIA D | ADDRESS ON FILE | | | | | | | |
| 239523 | JIMENEZ DE SANTOS, DELIA L. | ADDRESS ON FILE | | | | | | | |
| 239524 | JIMENEZ DE SEUD, MIRTA | ADDRESS ON FILE | | | | | | | |
| 239525 | JIMENEZ DEL RIO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 239526 | JIMENEZ DEL VALLE, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 239527 | Jimenez Del Valle, Hector | ADDRESS ON FILE | | | | | | | |
| 239528 | JIMENEZ DEL VALLE, INES | ADDRESS ON FILE | | | | | | | |
| 239529 | JIMENEZ DEL VALLE, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 239530 | JIMENEZ DEL VALLE, JORGE JUAN | ADDRESS ON FILE | | | | | | | |
| 239531 | JIMENEZ DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| 239532 | JIMENEZ DELGADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 239533 | JIMENEZ DELGADO, AURA F | ADDRESS ON FILE | | | | | | | |
| 239534 | JIMENEZ DELGADO, AURORA | ADDRESS ON FILE | | | | | | | |
| 239535 | JIMENEZ DELGADO, JIAN | ADDRESS ON FILE | | | | | | | |
| 239536 | JIMENEZ DELGADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 239537 | JIMENEZ DELGADO, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 239538 | JIMENEZ DELGADO, NORIS | ADDRESS ON FILE | | | | | | | |
| 239539 | JIMENEZ DELGADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 239540 | JIMENEZ DIAZ, ANN M | ADDRESS ON FILE | | | | | | | |
| 1762695 | JIMENEZ DIAZ, ANN M. | ADDRESS ON FILE | | | | | | | |
| 1791767 | Jimenez Diaz, Ann M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1791043 | Jimenez Diaz, Ann M. | ADDRESS ON FILE | | | | | | | |
| 1791043 | Jimenez Diaz, Ann M. | ADDRESS ON FILE | | | | | | | |
| 239541 | JIMENEZ DIAZ, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 239542 | JIMENEZ DIAZ, DORIS T | ADDRESS ON FILE | | | | | | | |
| 239543 | JIMENEZ DIAZ, ERBETIA | ADDRESS ON FILE | | | | | | | |
| 239544 | JIMENEZ DIAZ, GARIEL | ADDRESS ON FILE | | | | | | | |
| 239545 | JIMENEZ DIAZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 239546 | JIMENEZ DIAZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 797381 | JIMENEZ DIAZ, IXAMARA | ADDRESS ON FILE | | | | | | | |
| 239547 | JIMENEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 239548 | Jimenez Diaz, Jose R | ADDRESS ON FILE | | | | | | | |
| 239549 | JIMENEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 239550 | JIMENEZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 239551 | JIMENEZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 239552 | JIMENEZ DIAZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 239553 | JIMENEZ DIAZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 239554 | JIMENEZ DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 239555 | JIMENEZ DIAZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 239556 | JIMENEZ DIAZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 239558 | JIMENEZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 239559 | JIMENEZ DIAZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 239560 | JIMENEZ DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 239561 | JIMENEZ DIAZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 239562 | Jimenez Diaz, Perfecto | ADDRESS ON FILE | | | | | | | |
| 239563 | JIMENEZ DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 239564 | JIMENEZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 239565 | JIMENEZ DIAZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 239566 | Jimenez Diaz, Santiago | ADDRESS ON FILE | | | | | | | |
| 239567 | JIMENEZ DIETSCH, RAMON | ADDRESS ON FILE | | | | | | | |
| 239569 | JIMENEZ DOMENECH, JOSE | ADDRESS ON FILE | | | | | | | |
| 239570 | JIMENEZ DOMENECH, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 239571 | JIMENEZ DOMENECH, YARITZA | ADDRESS ON FILE | | | | | | | |
| 239572 | JIMENEZ DORTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 239573 | JIMENEZ DUENAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 239574 | JIMENEZ ECHEANDIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 239575 | JIMENEZ ECHEANDIA, ZAMARA | ADDRESS ON FILE | | | | | | | |
| 239576 | JIMENEZ ECHEVARRIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 797382 | JIMENEZ ECHEVARRIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 239557 | JIMENEZ ECHEVARRIA, EDGAR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239577 | JIMENEZ ECHEVARRIA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 797384 | JIMENEZ ECHEVARRIA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 2096643 | JIMENEZ ECHEVARRIA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 239578 | JIMENEZ ECHEVARRIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 239579 | JIMENEZ ECHEVARRIA, MILTON | ADDRESS ON FILE | | | | | | | |
| 2042701 | Jimenez Echevarria, Milton | ADDRESS ON FILE | | | | | | | |
| 239580 | Jimenez Echevarria, Nelson | ADDRESS ON FILE | | | | | | | |
| 239581 | JIMENEZ ECHEVARRIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 797385 | JIMENEZ ECHEVARRIA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 2076187 | Jimenez Echevarria, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 239582 | JIMENEZ ECHEVARRIA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 1619934 | Jimenez Echevarria, Sonia N | ADDRESS ON FILE | | | | | | | |
| 239583 | JIMENEZ ECHEVARRIA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 1809256 | Jimenez Echevarria, Sonia N | ADDRESS ON FILE | | | | | | | |
| 797386 | JIMENEZ ECHEVARRIA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 1824179 | Jimenez Echevarria, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 1848451 | Jimenez Echevarria, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 239584 | JIMENEZ ENCARNACION, AURORA | ADDRESS ON FILE | | | | | | | |
| 239585 | JIMENEZ ENRIQUE Z, LUIS O | ADDRESS ON FILE | | | | | | | |
| 239586 | JIMENEZ ENRIQUEZ, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| 239587 | JIMENEZ ESCORIHUELA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 797387 | JIMENEZ ESPADA, SONIA | ADDRESS ON FILE | | | | | | | |
| 239588 | JIMENEZ ESPADA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 2093489 | Jimenez Espada, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 239589 | JIMENEZ ESPINOSA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 239590 | JIMENEZ ESQUILIN, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 239591 | JIMENEZ ESTEVES, CRISBEL | ADDRESS ON FILE | | | | | | | |
| 239592 | JIMENEZ ESTRADA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 239593 | JIMENEZ ESTRADA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 239594 | Jimenez Estrada, Jenaro | ADDRESS ON FILE | | | | | | | |
| 239595 | JIMENEZ ESTREMERA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 239597 | JIMENEZ ESTRONZA, DIANA | ADDRESS ON FILE | | | | | | | |
| 239598 | JIMENEZ FALERO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 239599 | JIMENEZ FALERO, YOLANDA E | ADDRESS ON FILE | | | | | | | |
| 239600 | JIMENEZ FEBRES, EDWIN N | ADDRESS ON FILE | | | | | | | |
| 239601 | JIMENEZ FEBRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 797388 | JIMENEZ FEBRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 239602 | JIMENEZ FELICIANO, AMALIO | ADDRESS ON FILE | | | | | | | |
| 797389 | JIMENEZ FELICIANO, DARELYS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797390 | JIMENEZ FELICIANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 239603 | JIMENEZ FELICIANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 239604 | JIMENEZ FELICIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 797391 | JIMENEZ FELICIANO, KEILA | ADDRESS ON FILE | | | | | | | |
| 239605 | Jimenez Feliciano, Keila Y. | ADDRESS ON FILE | | | | | | | |
| 239606 | JIMENEZ FELICIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 239607 | Jimenez Feliciano, Marisol | ADDRESS ON FILE | | | | | | | |
| 239608 | JIMENEZ FELICIANO, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 239609 | JIMENEZ FELICIANO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 239610 | JIMENEZ FELICIANO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 239611 | JIMENEZ FELIX, HECTOR | ADDRESS ON FILE | | | | | | | |
| 239612 | JIMENEZ FERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1653990 | Jimenez Fernandez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 1653990 | Jimenez Fernandez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 239613 | JIMENEZ FERNANDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 1651171 | Jimenez Fernandini, Ana | JESUS R MORALES CORDERO | RUA #7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO BOX 363085 | SAN JUAN | PR | 00936-3085 | |
| 2133076 | Jimenez Fernandini, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 239614 | JIMENEZ FERNANDINI, ANA | URB VISTAS DE MONTE SOL | 106 CALLE SATURNO | | | YAUCO | PR | 00698 | |
| 797393 | JIMENEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 239615 | JIMENEZ FIGUEROA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 239616 | JIMENEZ FIGUEROA, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 239617 | JIMENEZ FIGUEROA, EDRA | ADDRESS ON FILE | | | | | | | |
| 239618 | JIMENEZ FIGUEROA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 239619 | Jimenez Figueroa, Fernando | ADDRESS ON FILE | | | | | | | |
| 239621 | JIMENEZ FIGUEROA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 239622 | JIMENEZ FIGUEROA, HILDA L | ADDRESS ON FILE | | | | | | | |
| 797394 | JIMENEZ FIGUEROA, HILDA L. | ADDRESS ON FILE | | | | | | | |
| 1891738 | Jimenez Figueroa, Hilda L. | ADDRESS ON FILE | | | | | | | |
| 797395 | JIMENEZ FIGUEROA, IRMA | ADDRESS ON FILE | | | | | | | |
| 239623 | JIMENEZ FIGUEROA, IRMA S | ADDRESS ON FILE | | | | | | | |
| 239624 | JIMENEZ FIGUEROA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 239625 | Jimenez Figueroa, Jose A | ADDRESS ON FILE | | | | | | | |
| 239626 | JIMENEZ FIGUEROA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 239627 | JIMENEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 239628 | JIMENEZ FIGUEROA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 239629 | JIMENEZ FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 797396 | JIMENEZ FIGUEROA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 239631 | JIMENEZ FIGUEROA, ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239632 | JIMENEZ FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 239633 | JIMENEZ FILOMENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 797397 | JIMENEZ FILOMENO, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| 239634 | JIMENEZ FLORES, ADA | ADDRESS ON FILE | | | | | | | |
| 239635 | JIMENEZ FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2097544 | Jimenez Flores, Jillia V | ADDRESS ON FILE | | | | | | | |
| 239636 | JIMENEZ FLORES, JILLIA V | ADDRESS ON FILE | | | | | | | |
| 239637 | JIMENEZ FLORES, LISMARY | ADDRESS ON FILE | | | | | | | |
| 797398 | JIMENEZ FLORES, LISMARY | ADDRESS ON FILE | | | | | | | |
| 239638 | JIMENEZ FLORES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 239639 | JIMENEZ FLORES, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 1691038 | Jimenez Flores, Pablo | ADDRESS ON FILE | | | | | | | |
| 239640 | Jimenez Fontanez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 239641 | JIMENEZ FONTANEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 239642 | JIMENEZ FONTANEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 239643 | JIMENEZ FOSSE, LISETTE | ADDRESS ON FILE | | | | | | | |
| 239644 | JIMENEZ FOSSE, LISETTE | ADDRESS ON FILE | | | | | | | |
| 1561868 | Jimenez Fosse, Lisette T. | ADDRESS ON FILE | | | | | | | |
| 1870970 | JIMENEZ FOSSE, LISETTE T. | ADDRESS ON FILE | | | | | | | |
| 239645 | JIMENEZ FRANCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1258524 | JIMENEZ FRANCO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 239646 | JIMENEZ FRANCO, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 853274 | JIMENEZ FRANCO, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| 239647 | JIMENEZ FRANCO, JULIA | ADDRESS ON FILE | | | | | | | |
| 239648 | JIMENEZ FRATICELLI, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 239630 | JIMENEZ FRESE, MARIEDIE | ADDRESS ON FILE | | | | | | | |
| 239649 | JIMENEZ FUENTES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 239650 | JIMENEZ FUENTES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 239651 | JIMENEZ FUENTES, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 239652 | JIMENEZ FUENTES, RAMON | ADDRESS ON FILE | | | | | | | |
| 239653 | JIMENEZ FUENTES, SYLVIA J | ADDRESS ON FILE | | | | | | | |
| 797400 | JIMENEZ FUENTES, YODALI | ADDRESS ON FILE | | | | | | | |
| 239654 | JIMENEZ GABINO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 797401 | JIMENEZ GALARZA, ENIDANIA | ADDRESS ON FILE | | | | | | | |
| 239655 | JIMENEZ GALARZA, ENIDANIA | ADDRESS ON FILE | | | | | | | |
| 239656 | JIMENEZ GALARZA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 239657 | JIMENEZ GALARZA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 239658 | JIMENEZ GALARZA, NICOLE M. | ADDRESS ON FILE | | | | | | | |
| 239659 | JIMENEZ GALARZA, WALESKA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2228846 | Jimenez Galindez, Maria A. | ADDRESS ON FILE | | | | | | | |
| 2223199 | Jiménez Galindez, Maria A. | ADDRESS ON FILE | | | | | | | |
| 1494400 | Jimenez Gandara, Maria Elena | ADDRESS ON FILE | | | | | | | |
| 1494400 | Jimenez Gandara, Maria Elena | ADDRESS ON FILE | | | | | | | |
| 239660 | JIMENEZ GARCIA MD, JOSE C | ADDRESS ON FILE | | | | | | | |
| 239661 | JIMENEZ GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 797402 | JIMENEZ GARCIA, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 239663 | JIMENEZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 239662 | JIMENEZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 239664 | JIMENEZ GARCIA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 239665 | JIMENEZ GARCIA, CELIA L | ADDRESS ON FILE | | | | | | | |
| 239666 | JIMENEZ GARCIA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 853275 | JIMENEZ GARCIA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 797403 | JIMENEZ GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 239668 | JIMENEZ GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 239669 | JIMENEZ GARCIA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 239670 | JIMENEZ GARCIA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 239671 | JIMENEZ GARCIA, JEAN C | ADDRESS ON FILE | | | | | | | |
| 239672 | JIMENEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 239673 | JIMENEZ GARCIA, JULIO J | ADDRESS ON FILE | | | | | | | |
| 797404 | JIMENEZ GARCIA, JULIO J | ADDRESS ON FILE | | | | | | | |
| 239674 | JIMENEZ GARCIA, JULISSA R. | ADDRESS ON FILE | | | | | | | |
| 239675 | JIMENEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 239676 | JIMENEZ GARCIA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 239677 | JIMENEZ GARCIA, MIGDA | ADDRESS ON FILE | | | | | | | |
| 239678 | JIMENEZ GARCIA, RUTH A | ADDRESS ON FILE | | | | | | | |
| 239679 | JIMENEZ GARCIA, SANTA | ADDRESS ON FILE | | | | | | | |
| 239680 | JIMENEZ GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 239681 | Jimenez Gavil, Miredys De L | ADDRESS ON FILE | | | | | | | |
| 239682 | JIMENEZ GAVILLAN, SAUL D. | ADDRESS ON FILE | | | | | | | |
| 239683 | JIMENEZ GELPI, JOSE | ADDRESS ON FILE | | | | | | | |
| 239684 | JIMENEZ GERENA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 797405 | JIMENEZ GERENA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 239685 | JIMENEZ GOMEZ, DENICE | ADDRESS ON FILE | | | | | | | |
| 239686 | JIMENEZ GOMEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 239687 | JIMENEZ GOMEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 239688 | JIMENEZ GOMEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 239689 | JIMENEZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 239691 | JIMENEZ GONZALEZ MD, JUAN R | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239692 | JIMENEZ GONZALEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 22607 | JIMENEZ GONZALEZ, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 239693 | JIMENEZ GONZALEZ, ANAIS | ADDRESS ON FILE | | | | | | | |
| 239694 | JIMENEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 239695 | JIMENEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 239696 | JIMENEZ GONZALEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 239697 | JIMENEZ GONZALEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 239699 | JIMENEZ GONZALEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 239698 | JIMENEZ GONZALEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 239700 | JIMENEZ GONZALEZ, BENSON | ADDRESS ON FILE | | | | | | | |
| 239701 | JIMENEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 239702 | JIMENEZ GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 239703 | JIMENEZ GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1898945 | Jimenez Gonzalez, Carmen Leonor | ADDRESS ON FILE | | | | | | | |
| 239704 | JIMENEZ GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 239705 | Jimenez Gonzalez, David | ADDRESS ON FILE | | | | | | | |
| 239706 | JIMENEZ GONZALEZ, ELOISA | ADDRESS ON FILE | | | | | | | |
| 239707 | JIMENEZ GONZALEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 239708 | JIMENEZ GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 239709 | JIMENEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 239710 | JIMENEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 239711 | JIMENEZ GONZALEZ, JACKELYNE | ADDRESS ON FILE | | | | | | | |
| 239713 | JIMENEZ GONZALEZ, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 239714 | JIMENEZ GONZALEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 797406 | JIMENEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 239715 | JIMENEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 239716 | JIMENEZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 797407 | JIMENEZ GONZALEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 239717 | JIMENEZ GONZALEZ, JOAN M | ADDRESS ON FILE | | | | | | | |
| 239718 | JIMENEZ GONZALEZ, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| 239719 | JIMENEZ GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 239720 | JIMENEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 239721 | JIMENEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 239722 | JIMENEZ GONZALEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 239723 | JIMENEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 239724 | JIMENEZ GONZALEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 797408 | JIMENEZ GONZALEZ, LEDWIN | ADDRESS ON FILE | | | | | | | |
| 239726 | JIMENEZ GONZALEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 239727 | JIMENEZ GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239728 | JIMENEZ GONZALEZ, MARTA ROSA | ADDRESS ON FILE | | | | | | | |
| 239730 | JIMENEZ GONZALEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 239729 | JIMENEZ GONZALEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 239731 | JIMENEZ GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 239732 | JIMENEZ GONZALEZ, NAIDA | ADDRESS ON FILE | | | | | | | |
| 797409 | JIMENEZ GONZALEZ, NATHALY | ADDRESS ON FILE | | | | | | | |
| 239733 | JIMENEZ GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 239734 | Jimenez Gonzalez, Noel | ADDRESS ON FILE | | | | | | | |
| 239735 | JIMENEZ GONZALEZ, NORA E | ADDRESS ON FILE | | | | | | | |
| 239736 | JIMENEZ GONZALEZ, NORA E. | ADDRESS ON FILE | | | | | | | |
| 239737 | JIMENEZ GONZALEZ, NORKA M | ADDRESS ON FILE | | | | | | | |
| 1761689 | Jimenez Gonzalez, Norka M. | ADDRESS ON FILE | | | | | | | |
| 239738 | JIMENEZ GONZALEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 239739 | JIMENEZ GONZALEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 239740 | JIMENEZ GONZALEZ, REINA | ADDRESS ON FILE | | | | | | | |
| 239741 | JIMENEZ GONZALEZ, REY D | ADDRESS ON FILE | | | | | | | |
| 1619003 | Jimenez Gonzalez, Rey Daniel | ADDRESS ON FILE | | | | | | | |
| 239742 | JIMENEZ GONZALEZ, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 239743 | JIMENEZ GONZALEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 239744 | JIMENEZ GONZALEZ, SERGIO J | ADDRESS ON FILE | | | | | | | |
| 239745 | JIMENEZ GONZALEZ, TAITIANA | ADDRESS ON FILE | | | | | | | |
| 239746 | JIMENEZ GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 797410 | JIMENEZ GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1744536 | Jimenez Gonzalez, Vanessa | ADDRESS ON FILE | | | | | | | |
| 239747 | JIMENEZ GONZALEZ, VANESSA A | ADDRESS ON FILE | | | | | | | |
| 239748 | JIMENEZ GONZALEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 239749 | JIMENEZ GRACIA, ADA L | ADDRESS ON FILE | | | | | | | |
| 239750 | JIMENEZ GRACIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 239751 | JIMENEZ GRACIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 797411 | JIMENEZ GRACIA, JOEL D | ADDRESS ON FILE | | | | | | | |
| 239752 | JIMENEZ GRULLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 239753 | JIMENEZ GUASH, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 239754 | JIMENEZ GUEVAREZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 797412 | JIMENEZ GUEVAREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 239755 | JIMENEZ GUEVAREZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 797413 | JIMENEZ GUEVAREZ, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 239756 | JIMENEZ GUZMAN, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 797414 | JIMENEZ GUZMAN, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 797415 | JIMENEZ GUZMAN, BELINDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239757 | JIMENEZ GUZMAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 239758 | JIMENEZ GUZMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 239759 | JIMENEZ GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2012425 | Jimenez Guzman, Santos | JRAF Law Firm | PO Box 7498 | | | Ponce | PR | 00732 | |
| 239760 | JIMENEZ HEREDIA, HEIDI | | | | | | | | |
| 239761 | JIMENEZ HERNANDEZ MD, THOMAS | ADDRESS ON FILE | | | | | | | |
| 239762 | JIMENEZ HERNANDEZ, AIDA J. | ADDRESS ON FILE | | | | | | | |
| 239763 | JIMENEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 239764 | JIMENEZ HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 1939448 | Jimenez Hernandez, Betsaida I | ADDRESS ON FILE | | | | | | | |
| 239765 | JIMENEZ HERNANDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 239766 | JIMENEZ HERNANDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 797416 | JIMENEZ HERNANDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 239767 | JIMENEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 239768 | JIMENEZ HERNANDEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 1777912 | JIMENEZ HERNANDEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 1960549 | Jimenez Hernandez, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 239769 | JIMENEZ HERNANDEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 239770 | JIMENEZ HERNANDEZ, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 239771 | JIMENEZ HERNANDEZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 239772 | JIMENEZ HERNANDEZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 239774 | JIMENEZ HERNANDEZ, GINAIDA | ADDRESS ON FILE | | | | | | | |
| 239775 | JIMENEZ HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 239776 | JIMENEZ HERNANDEZ, ISIDORO | ADDRESS ON FILE | | | | | | | |
| 1976409 | Jimenez Hernandez, Ivan J | ADDRESS ON FILE | | | | | | | |
| 239777 | JIMENEZ HERNANDEZ, IVAN J | ADDRESS ON FILE | | | | | | | |
| 239778 | Jimenez Hernandez, Jesus | ADDRESS ON FILE | | | | | | | |
| 797417 | JIMENEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 239779 | Jimenez Hernandez, Jose J | ADDRESS ON FILE | | | | | | | |
| 239780 | JIMENEZ HERNANDEZ, JOSE W | ADDRESS ON FILE | | | | | | | |
| 1860037 | Jimenez Hernandez, Josue S. | ADDRESS ON FILE | | | | | | | |
| 239782 | JIMENEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 239783 | JIMENEZ HERNANDEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 239784 | JIMENEZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 239785 | JIMENEZ HERNANDEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 239786 | JIMENEZ HERNANDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 239787 | JIMENEZ HERNANDEZ, MARIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239788 | JIMENEZ HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 239790 | JIMENEZ HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 2038386 | Jimenez Hernandez, Nilda I. | ADDRESS ON FILE | | | | | | | |
| 2038386 | Jimenez Hernandez, Nilda I. | ADDRESS ON FILE | | | | | | | |
| 239791 | JIMENEZ HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 239792 | JIMENEZ HERNANDEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 239793 | JIMENEZ HERNANDEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 239794 | JIMENEZ HERNANDEZ, THOMAS | ADDRESS ON FILE | | | | | | | |
| 239795 | JIMENEZ HERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 239796 | JIMENEZ HERRERA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 239797 | JIMENEZ HERRERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 239798 | Jimenez Herrera, Lydia J | ADDRESS ON FILE | | | | | | | |
| 239799 | JIMENEZ HIDALGO, MAIDA | ADDRESS ON FILE | | | | | | | |
| 1571469 | Jimenez Huertas, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 239800 | JIMENEZ HUERTAS, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 1571469 | Jimenez Huertas, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 239801 | JIMENEZ HUERTAS, SONIA D | ADDRESS ON FILE | | | | | | | |
| 239802 | JIMENEZ INGLES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 239803 | JIMENEZ IRIZARRY JESUS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 239804 | JIMENEZ IRIZARRY, EDIA | ADDRESS ON FILE | | | | | | | |
| 239805 | JIMENEZ IRIZARRY, EDWIN | ADDRESS ON FILE | | | | | | | |
| 239806 | JIMENEZ IRIZARRY, GLADYS | ADDRESS ON FILE | | | | | | | |
| 797418 | JIMENEZ IRIZARRY, GLADYS | ADDRESS ON FILE | | | | | | | |
| 797419 | JIMENEZ IRIZARRY, GLENDA | ADDRESS ON FILE | | | | | | | |
| 239807 | JIMENEZ IRIZARRY, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 239808 | Jimenez Irizarry, Isis Y | ADDRESS ON FILE | | | | | | | |
| 239809 | JIMENEZ IRIZARRY, LEGNA L | ADDRESS ON FILE | | | | | | | |
| 1668050 | Jimenez Irizarry, Legna L. | ADDRESS ON FILE | | | | | | | |
| 239810 | JIMENEZ IRIZARRY, MARIA T | ADDRESS ON FILE | | | | | | | |
| 239811 | JIMENEZ IRIZARRY, MARIO | ADDRESS ON FILE | | | | | | | |
| 797420 | JIMENEZ IRIZARRY, MELANIE | ADDRESS ON FILE | | | | | | | |
| 239813 | JIMENEZ IRIZARRY, VICTOR | ADDRESS ON FILE | | | | | | | |
| 239814 | JIMENEZ ISAAC, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 239815 | JIMENEZ IZQUIERDO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1258525 | JIMENEZ JAIME, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 239816 | JIMENEZ JAIME, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 239817 | JIMENEZ JAVIER, MANUEL | ADDRESS ON FILE | | | | | | | |
| 239818 | JIMENEZ JIMENEZ, ADAM ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239819 | JIMENEZ JIMENEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 239820 | JIMENEZ JIMENEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 797421 | JIMENEZ JIMENEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 2048109 | JIMENEZ JIMENEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 797422 | JIMENEZ JIMENEZ, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 239821 | JIMENEZ JIMENEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 239822 | JIMENEZ JIMENEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2148930 | Jimenez Jimenez, David | ADDRESS ON FILE | | | | | | | |
| 239823 | JIMENEZ JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 239824 | JIMENEZ JIMENEZ, GETULIO | ADDRESS ON FILE | | | | | | | |
| 239825 | JIMENEZ JIMENEZ, IDA | ADDRESS ON FILE | | | | | | | |
| 239826 | JIMENEZ JIMENEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 239827 | JIMENEZ JIMENEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 239828 | JIMENEZ JIMENEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 239829 | JIMENEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 239830 | JIMENEZ JIMENEZ, LOURDELIS | ADDRESS ON FILE | | | | | | | |
| 239831 | JIMENEZ JIMENEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 2149832 | Jimenez Jimenez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 239832 | JIMENEZ JIMENEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 2149790 | Jimenez Jimenez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2149365 | Jimenez Jimenez, Pedro A | ADDRESS ON FILE | | | | | | | |
| 239833 | JIMENEZ JIMENEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 239834 | JIMENEZ JIMENEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 239835 | JIMENEZ JIMENEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 2148392 | Jimenez Jimenez, Sigfredo | ADDRESS ON FILE | | | | | | | |
| 239836 | JIMENEZ JIMENEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 239837 | JIMENEZ JIRAU, ANGEL | ADDRESS ON FILE | | | | | | | |
| 239838 | JIMENEZ JIRAU, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 239839 | JIMENEZ JORGE, KATHELINE | ADDRESS ON FILE | | | | | | | |
| 239840 | JIMENEZ JUSTINIANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 239841 | JIMENEZ JUSTINIANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 239842 | JIMENEZ JUSTINIANO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 239843 | JIMENEZ KERCADO, MARIO | ADDRESS ON FILE | | | | | | | |
| 239844 | JIMENEZ KERCADO, MARIO | ADDRESS ON FILE | | | | | | | |
| 239845 | JIMENEZ LA TORRE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 239846 | JIMENEZ LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 239847 | JIMENEZ LAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 239848 | JIMENEZ LAO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 239849 | JIMENEZ LARACUENTE, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239850 | JIMENEZ LARACUENTE, FREDESVINDA | ADDRESS ON FILE | | | | | | | |
| 239851 | JIMENEZ LAUREANO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 239852 | JIMENEZ LAUREANO, DANNY | ADDRESS ON FILE | | | | | | | |
| 239853 | JIMENEZ LAUREANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 239855 | JIMENEZ LAZALA, MANUEL I | ADDRESS ON FILE | | | | | | | |
| 239856 | JIMENEZ LINARES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 1258526 | JIMENEZ LLANES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 239857 | JIMENEZ LLANES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 239858 | JIMENEZ LLANES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 239859 | JIMENEZ LLANOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 239860 | Jimenez Longo, Milton A | ADDRESS ON FILE | | | | | | | |
| 677913 | JIMENEZ LOPEZ E HIJOS INC | 7 EDIF CARIBBEAN | 1564 AVE MIRAMAR STE 5 | | | ARECIBO | PR | 00612-2878 | |
| 239861 | JIMENEZ LOPEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 239863 | JIMENEZ LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 239864 | JIMENEZ LOPEZ, BRENDA G | ADDRESS ON FILE | | | | | | | |
| 239865 | JIMENEZ LOPEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 797424 | JIMENEZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 239866 | JIMENEZ LOPEZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 239867 | JIMENEZ LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 239868 | JIMENEZ LOPEZ, GELSON | ADDRESS ON FILE | | | | | | | |
| 239869 | JIMENEZ LOPEZ, GELSON J. | ADDRESS ON FILE | | | | | | | |
| 239870 | JIMENEZ LOPEZ, GISELLE A | ADDRESS ON FILE | | | | | | | |
| 1765169 | JIMENEZ LOPEZ, GISELLE A. | ADDRESS ON FILE | | | | | | | |
| 1589045 | Jimenez Lopez, Janet | ADDRESS ON FILE | | | | | | | |
| 239871 | JIMENEZ LOPEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 239872 | JIMENEZ LOPEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 797425 | JIMENEZ LOPEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 239873 | JIMENEZ LOPEZ, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 239874 | JIMENEZ LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 239875 | JIMENEZ LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 239876 | JIMENEZ LOPEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 239877 | JIMENEZ LOPEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 797426 | JIMENEZ LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 239878 | JIMENEZ LOPEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 239879 | JIMENEZ LOPEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1598623 | JIMENEZ LOPEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 239880 | JIMENEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797427 | JIMENEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 239881 | JIMENEZ LOPEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 239882 | JIMENEZ LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 239883 | JIMENEZ LOPEZ, MONICA DEL C | ADDRESS ON FILE | | | | | | | |
| 239884 | JIMENEZ LOPEZ, NICOLAS O. | ADDRESS ON FILE | | | | | | | |
| 2211209 | Jimenez Lopez, Nitza J. | ADDRESS ON FILE | | | | | | | |
| 2222498 | Jiménez López, Nitza J. | ADDRESS ON FILE | | | | | | | |
| 239885 | JIMENEZ LOPEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 239886 | JIMENEZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 239887 | JIMENEZ LOPEZ, ULRICH | ADDRESS ON FILE | | | | | | | |
| 1861356 | Jimenez Lopez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 1808192 | Jimenez Lopez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 239889 | JIMENEZ LOPEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 239890 | JIMENEZ LORENZO, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| 239891 | JIMENEZ LORENZO, JEOVANNY | ADDRESS ON FILE | | | | | | | |
| 239892 | JIMENEZ LOUBRIEL, ELICA | ADDRESS ON FILE | | | | | | | |
| 239893 | JIMENEZ LOZADA, DAISY | ADDRESS ON FILE | | | | | | | |
| 797428 | JIMENEZ LOZADA, DAISY | ADDRESS ON FILE | | | | | | | |
| 239894 | Jimenez Lucena, Juan R | ADDRESS ON FILE | | | | | | | |
| 239895 | JIMENEZ LUCIANO, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 2166202 | Jimenez Lugo, Carmen Gloria | ADDRESS ON FILE | | | | | | | |
| 239896 | JIMENEZ LUGO, ELNEY | ADDRESS ON FILE | | | | | | | |
| 239897 | JIMENEZ LUGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 239898 | JIMENEZ LUIS, IRIS C | ADDRESS ON FILE | | | | | | | |
| 797429 | JIMENEZ LUIS, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 239899 | JIMENEZ LUIS, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 239900 | JIMENEZ MACHUCA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 239901 | JIMENEZ MALAVE, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1947720 | Jimenez Malave, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1947720 | Jimenez Malave, Maria E. | ADDRESS ON FILE | | | | | | | |
| 239903 | JIMENEZ MALDONADO MD, JORGE D | ADDRESS ON FILE | | | | | | | |
| 239904 | JIMENEZ MALDONADO, ALWIN | ADDRESS ON FILE | | | | | | | |
| 239906 | JIMENEZ MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 239907 | JIMENEZ MALDONADO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 239908 | JIMENEZ MALDONADO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 2119232 | Jimenez Maldonado, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 239909 | Jimenez Maldonado, Cesar | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239910 | JIMENEZ MALDONADO, DAGOBERTO | ADDRESS ON FILE | | | | | | | |
| 239912 | JIMENEZ MALDONADO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 239911 | JIMENEZ MALDONADO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 239913 | JIMENEZ MALDONADO, ISADORA | ADDRESS ON FILE | | | | | | | |
| 239914 | JIMENEZ MALDONADO, IVETTE D | ADDRESS ON FILE | | | | | | | |
| 239918 | JIMENEZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 239915 | JIMENEZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 797430 | JIMENEZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 239919 | JIMENEZ MALDONADO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 239920 | JIMENEZ MALDONADO, JESSENIA I. | ADDRESS ON FILE | | | | | | | |
| 239921 | JIMENEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 239922 | JIMENEZ MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 239923 | JIMENEZ MALDONADO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 239924 | JIMENEZ MALDONADO, JULISA J | ADDRESS ON FILE | | | | | | | |
| 239925 | JIMENEZ MALDONADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 239926 | JIMENEZ MALDONADO, LIMARY D | ADDRESS ON FILE | | | | | | | |
| 239927 | JIMENEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 239928 | JIMENEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 239927 | JIMENEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 797431 | JIMENEZ MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 239929 | JIMENEZ MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 239930 | JIMENEZ MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 239931 | JIMENEZ MALDONADO, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 239932 | Jimenez Maldonado, Melania | ADDRESS ON FILE | | | | | | | |
| 239933 | JIMENEZ MALDONADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 239934 | JIMENEZ MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 1543368 | Jimenez Maldonado, Ramon Luis | ADDRESS ON FILE | | | | | | | |
| 239862 | JIMENEZ MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 239916 | JIMENEZ MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 239935 | JIMENEZ MANDES, DALILIH | ADDRESS ON FILE | | | | | | | |
| 1497199 | JIMENEZ MANTILLA , AMALIO | ADDRESS ON FILE | | | | | | | |
| 1390603 | JIMENEZ MANTILLA, AMALIO | ADDRESS ON FILE | | | | | | | |
| 1390603 | JIMENEZ MANTILLA, AMALIO | ADDRESS ON FILE | | | | | | | |
| 239936 | Jimenez Mantilla, Amalio | ADDRESS ON FILE | | | | | | | |
| 239937 | JIMENEZ MANTILLA, JAIRO | ADDRESS ON FILE | | | | | | | |
| 239938 | JIMENEZ MANZANO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 239939 | JIMENEZ MANZANO, LUISA I | ADDRESS ON FILE | | | | | | | |
| 239940 | JIMENEZ MARCELL, MIRIAM S | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239941 | JIMENEZ MARCHAND MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 239942 | JIMENEZ MARCHAND, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 239943 | JIMENEZ MARCIAL, JOVITA | ADDRESS ON FILE | | | | | | | |
| 239944 | JIMENEZ MARIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 239945 | JIMENEZ MARIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 239946 | JIMENEZ MARQUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 239947 | JIMENEZ MARQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 239948 | JIMENEZ MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 239949 | JIMENEZ MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 239951 | JIMENEZ MARQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 797433 | JIMENEZ MARQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1771627 | Jimenez Marquez, Maria | ADDRESS ON FILE | | | | | | | |
| 239953 | JIMENEZ MARQUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 239954 | JIMENEZ MARRERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 239955 | JIMENEZ MARRERO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 239956 | JIMENEZ MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 239957 | Jimenez Marrero, Henry | ADDRESS ON FILE | | | | | | | |
| 239958 | JIMENEZ MARRERO, IDALIS | ADDRESS ON FILE | | | | | | | |
| 239959 | JIMENEZ MARRERO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 239960 | JIMENEZ MARRERO, JOAN | ADDRESS ON FILE | | | | | | | |
| 797434 | JIMENEZ MARRERO, JOAN | ADDRESS ON FILE | | | | | | | |
| 239961 | JIMENEZ MARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 239962 | JIMENEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 239963 | Jimenez Marrero, Jose L | ADDRESS ON FILE | | | | | | | |
| 239964 | JIMENEZ MARRERO, JOY | ADDRESS ON FILE | | | | | | | |
| 239965 | JIMENEZ MARRERO, NILDA | ADDRESS ON FILE | | | | | | | |
| 239966 | JIMENEZ MARRERO, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 239968 | JIMENEZ MARRERO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 239967 | Jimenez Marrero, Norberto | ADDRESS ON FILE | | | | | | | |
| 239969 | JIMENEZ MARRERO, OLGA | ADDRESS ON FILE | | | | | | | |
| 239970 | JIMENEZ MARRERO, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 2212437 | Jimenez Marte, Miguel | ADDRESS ON FILE | | | | | | | |
| 239972 | JIMENEZ MARTE, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 239973 | JIMENEZ MARTINEZ MD, ELENA | ADDRESS ON FILE | | | | | | | |
| 239974 | JIMENEZ MARTINEZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| 239975 | JIMENEZ MARTINEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 239976 | JIMENEZ MARTINEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 239977 | JIMENEZ MARTINEZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239978 | JIMENEZ MARTINEZ, CARMEN HAYDE | ADDRESS ON FILE | | | | | | | |
| 797435 | JIMENEZ MARTINEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 1735519 | Jimenez Martinez, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 239979 | JIMENEZ MARTINEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 239980 | JIMENEZ MARTINEZ, CHEILA S. | ADDRESS ON FILE | | | | | | | |
| 1767600 | JIMENEZ MARTINEZ, DAVID A. | ADDRESS ON FILE | | | | | | | |
| 797436 | JIMENEZ MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 239981 | JIMENEZ MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 797437 | JIMENEZ MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 239982 | JIMENEZ MARTINEZ, ELIEZEL | ADDRESS ON FILE | | | | | | | |
| 239983 | JIMENEZ MARTINEZ, ELVIN S | ADDRESS ON FILE | | | | | | | |
| 797438 | JIMENEZ MARTINEZ, ELVIN S | ADDRESS ON FILE | | | | | | | |
| 239984 | JIMENEZ MARTINEZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 239985 | JIMENEZ MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 239986 | JIMENEZ MARTINEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 239987 | JIMENEZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 239988 | JIMENEZ MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 239989 | JIMENEZ MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 239990 | JIMENEZ MARTINEZ, ISIS MARIE | ADDRESS ON FILE | | | | | | | |
| 239991 | JIMENEZ MARTINEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 239992 | JIMENEZ MARTINEZ, JORGE M | ADDRESS ON FILE | | | | | | | |
| 797439 | JIMENEZ MARTINEZ, JORGE M | ADDRESS ON FILE | | | | | | | |
| 239993 | JIMENEZ MARTINEZ, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 239994 | JIMENEZ MARTINEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 239995 | JIMENEZ MARTINEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 239996 | JIMENEZ MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 239997 | JIMENEZ MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 239998 | JIMENEZ MARTINEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 239999 | JIMENEZ MARTINEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 240000 | JIMENEZ MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 240001 | Jimenez Martinez, Rolando | ADDRESS ON FILE | | | | | | | |
| 240002 | JIMENEZ MARTINEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 240003 | Jimenez Martinez, Xavier | ADDRESS ON FILE | | | | | | | |
| 240004 | Jimenez Martinez, Yahaira E. | ADDRESS ON FILE | | | | | | | |
| 240005 | JIMENEZ MARTINEZ, YILIANETTE | ADDRESS ON FILE | | | | | | | |
| 240006 | JIMENEZ MARTINEZ,ANTONI | ADDRESS ON FILE | | | | | | | |
| 240008 | JIMENEZ MARTIR, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 240009 | JIMENEZ MARTORAL, EDDIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797440 | JIMENEZ MATOS, HEIDI L | ADDRESS ON FILE | | | | | | | |
| 240010 | JIMENEZ MATOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 240011 | JIMENEZ MATOS, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 240012 | JIMENEZ MATTA, EDUARDO A. | ADDRESS ON FILE | | | | | | | |
| 1420102 | JIMENEZ MATTA, EDUARDO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 240013 | JIMENEZ MAYOL, ANA M | ADDRESS ON FILE | | | | | | | |
| 240014 | JIMENEZ MAYSONET, MARIA | ADDRESS ON FILE | | | | | | | |
| 240015 | JIMENEZ MAYSONET, MARIA I | ADDRESS ON FILE | | | | | | | |
| 240016 | Jimenez Maysonet, Raul | ADDRESS ON FILE | | | | | | | |
| 240017 | Jimenez Maysonet, Ricardo | ADDRESS ON FILE | | | | | | | |
| 240018 | JIMENEZ MD, LAURA | ADDRESS ON FILE | | | | | | | |
| 240019 | JIMENEZ MD, WALDA | ADDRESS ON FILE | | | | | | | |
| 240021 | JIMENEZ MEDERO, EDDA | ADDRESS ON FILE | | | | | | | |
| 240020 | JIMENEZ MEDERO, EDDA | ADDRESS ON FILE | | | | | | | |
| 797441 | JIMENEZ MEDINA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 240023 | JIMENEZ MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240024 | JIMENEZ MEDINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 142819 | JIMENEZ MEDINA, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 240025 | JIMENEZ MEDINA, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 240007 | JIMENEZ MEDINA, EDNA | ADDRESS ON FILE | | | | | | | |
| 240026 | JIMENEZ MEDINA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1470916 | Jimenez Medina, Grissel | ADDRESS ON FILE | | | | | | | |
| 1470918 | Jimenez Medina, Grissel | ADDRESS ON FILE | | | | | | | |
| 1470233 | Jimenez Medina, Grissel | ADDRESS ON FILE | | | | | | | |
| 240027 | JIMENEZ MEDINA, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 240028 | JIMENEZ MEDINA, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 1992664 | Jimenez Medina, Isabel M. | ADDRESS ON FILE | | | | | | | |
| 240029 | JIMENEZ MEDINA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 240030 | Jimenez Medina, Jose L. | ADDRESS ON FILE | | | | | | | |
| 1758427 | Jimenez Medina, Jose L. | ADDRESS ON FILE | | | | | | | |
| 240032 | JIMENEZ MEDINA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 1728393 | Jimenez Medina, Josephine | ADDRESS ON FILE | | | | | | | |
| 797442 | JIMENEZ MEDINA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 240033 | JIMENEZ MEDINA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 240034 | Jimenez Medina, Luis A. | ADDRESS ON FILE | | | | | | | |
| 797443 | JIMENEZ MEDINA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 240035 | JIMENEZ MEDINA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 240036 | Jimenez Medina, Milagros | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240037 | JIMENEZ MEDINA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 240038 | JIMENEZ MEDINA, SANTA | ADDRESS ON FILE | | | | | | | |
| 240039 | JIMENEZ MEDINA, SONIA | ADDRESS ON FILE | | | | | | | |
| 240040 | JIMENEZ MEJIAS, JARIS J. | ADDRESS ON FILE | | | | | | | |
| 240041 | JIMENEZ MELENDEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 797444 | JIMENEZ MELENDEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 240043 | JIMENEZ MELENDEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 240042 | JIMENEZ MELENDEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 240045 | JIMENEZ MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 240044 | JIMENEZ MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 240046 | JIMENEZ MELENDEZ, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 240047 | JIMENEZ MELENDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 240048 | JIMENEZ MELENDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 240049 | JIMENEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 240050 | JIMENEZ MELENDEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 2075193 | Jimenez Melendez, Julia | ADDRESS ON FILE | | | | | | | |
| 240052 | JIMENEZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 240054 | JIMENEZ MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 240053 | JIMENEZ MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 240055 | JIMENEZ MELENDEZ, MELVIN M | ADDRESS ON FILE | | | | | | | |
| 240056 | JIMENEZ MELENDEZ, NASHARYS | ADDRESS ON FILE | | | | | | | |
| 240057 | Jimenez Melendez, Noelia | ADDRESS ON FILE | | | | | | | |
| 240058 | JIMENEZ MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 797445 | JIMENEZ MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 797446 | JIMENEZ MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 240059 | JIMENEZ MELENDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 240060 | JIMENEZ MELENDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 240061 | JIMENEZ MENDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 240062 | JIMENEZ MENDEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 240063 | JIMENEZ MENDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 240064 | JIMENEZ MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 240065 | JIMENEZ MENDEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 1890007 | Jimenez Mendez, Edna M. | ADDRESS ON FILE | | | | | | | |
| 240066 | JIMENEZ MENDEZ, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 240067 | JIMENEZ MENDEZ, EVA MABEL | ADDRESS ON FILE | | | | | | | |
| 797447 | JIMENEZ MENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2148864 | Jimenez Mendez, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 797448 | JIMENEZ MENDEZ, JAMIE | ADDRESS ON FILE | | | | | | | |
| 240068 | JIMENEZ MENDEZ, JAMIE J. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797449 | JIMENEZ MENDEZ, JAYLIN M | ADDRESS ON FILE | | | | | | | |
| 240070 | JIMENEZ MENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 240071 | Jimenez Mendez, Jose E | ADDRESS ON FILE | | | | | | | |
| 240072 | Jimenez Mendez, Juan C. | ADDRESS ON FILE | | | | | | | |
| 240073 | JIMENEZ MENDEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 797450 | JIMENEZ MENDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 240074 | JIMENEZ MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 240075 | JIMENEZ MENDEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 1601444 | JIMENEZ MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1637924 | Jimenez Mendez, Maribel | ADDRESS ON FILE | | | | | | | |
| 240076 | JIMENEZ MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1592111 | Jiménez Méndez, Maribel | ADDRESS ON FILE | | | | | | | |
| 240077 | JIMENEZ MENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 240078 | JIMENEZ MENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 240079 | JIMENEZ MENDEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 240080 | JIMENEZ MENDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 2077387 | Jimenez Mendez, Zenaida M. | ADDRESS ON FILE | | | | | | | |
| 1954700 | Jimenez Mendez, Zenaida M. | ADDRESS ON FILE | | | | | | | |
| 240081 | JIMENEZ MERCADO MD, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 240082 | JIMENEZ MERCADO MD, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 240083 | JIMENEZ MERCADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 240084 | JIMENEZ MERCADO, ALEXICA | ADDRESS ON FILE | | | | | | | |
| 240085 | JIMENEZ MERCADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 240086 | JIMENEZ MERCADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 240087 | JIMENEZ MERCADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 240088 | JIMENEZ MERCADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1571966 | Jimenez Mercado, Lillian | ADDRESS ON FILE | | | | | | | |
| 797451 | JIMENEZ MERCADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 240089 | JIMENEZ MERCADO, LUANNETTE | ADDRESS ON FILE | | | | | | | |
| 240090 | JIMENEZ MERCADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 797452 | JIMENEZ MERCADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 240091 | JIMENEZ MERCADO, SELINES | ADDRESS ON FILE | | | | | | | |
| 240092 | JIMENEZ MERCEDES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 797453 | JIMENEZ MESTRE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240093 | JIMENEZ MESTRE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 240094 | JIMENEZ MILIAN, BELINDA | ADDRESS ON FILE | | | | | | | |
| 240095 | JIMENEZ MILIAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 240096 | JIMENEZ MILIAN, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| 240097 | JIMENEZ MILLAN, MYRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240098 | JIMENEZ MIRANDA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 240099 | JIMENEZ MIRANDA, JOHN A | ADDRESS ON FILE | | | | | | | |
| 240101 | JIMENEZ MIRANDA, MABEL | ADDRESS ON FILE | | | | | | | |
| 240100 | JIMENEZ MIRANDA, MABEL | ADDRESS ON FILE | | | | | | | |
| 797454 | JIMENEZ MIRANDA, MELBA | ADDRESS ON FILE | | | | | | | |
| 797455 | JIMENEZ MIRANDA, MELBA | ADDRESS ON FILE | | | | | | | |
| 240102 | JIMENEZ MIRANDA, MELBA I | ADDRESS ON FILE | | | | | | | |
| 240103 | JIMENEZ MIRANDA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 240104 | JIMENEZ MIRANDA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1425365 | JIMENEZ MIRLES, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 1423568 | JIMENÉZ MIRLES, SONIA I. | Carr 111 Km 1.8 Box Pueblo Lares | | | | Lares | PR | 00669 | |
| 1423593 | JIMENÉZ MIRLES, SONIA I. | P.O.Box 605 | | | | Aguada | PR | 00602 | |
| 240105 | JIMENEZ MOCTEZUMA, AMERICA | ADDRESS ON FILE | | | | | | | |
| 240106 | JIMENEZ MOCTEZUMA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 240107 | JIMENEZ MOJICA, JULIA | ADDRESS ON FILE | | | | | | | |
| 240108 | Jimenez Mojica, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 240109 | JIMENEZ MOLINA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 240110 | JIMENEZ MOLINA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 240111 | JIMENEZ MOLINA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 240112 | JIMENEZ MOLINARY, RAMON | ADDRESS ON FILE | | | | | | | |
| 797456 | JIMENEZ MONROIG, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1630134 | Jimenez Monroig, Carmen M | ADDRESS ON FILE | | | | | | | |
| 240113 | JIMENEZ MONROIG, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 240114 | JIMENEZ MONROIG, ELIAS | ADDRESS ON FILE | | | | | | | |
| 240115 | JIMENEZ MONROIG, ILIA DEL C | ADDRESS ON FILE | | | | | | | |
| 797457 | JIMENEZ MONROIG, ILIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1630984 | Jimenez Monroig, Ilia del Carmen | ADDRESS ON FILE | | | | | | | |
| 1737317 | Jimenez Monroig, Luiz Angel | ADDRESS ON FILE | | | | | | | |
| 1257158 | JIMENEZ MONTALVO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 240116 | Jimenez Montalvo, Lisandra | ADDRESS ON FILE | | | | | | | |
| 2089807 | Jimenez Montaner, Maribel | ADDRESS ON FILE | | | | | | | |
| 240117 | JIMENEZ MONTANER, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 240118 | JIMENEZ MONTANO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 240119 | JIMENEZ MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 240120 | JIMENEZ MONTES, LYMARI | ADDRESS ON FILE | | | | | | | |
| 240121 | JIMENEZ MONTES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 797458 | JIMENEZ MONTESINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 240122 | JIMENEZ MONTESINO, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240123 | JIMENEZ MONTESINOS, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| 797459 | JIMENEZ MONTESINOS, MELANIE A | ADDRESS ON FILE | | | | | | | |
| 240124 | JIMENEZ MONTIJO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 240125 | JIMENEZ MORALES, BIANCA | ADDRESS ON FILE | | | | | | | |
| 240126 | JIMENEZ MORALES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 2222708 | Jimenez Morales, Blanca Dennise | ADDRESS ON FILE | | | | | | | |
| 797460 | JIMENEZ MORALES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1766780 | Jiménez Morales, Brenda L | ADDRESS ON FILE | | | | | | | |
| 1781304 | Jimenez Morales, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 240128 | JIMENEZ MORALES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 2194475 | Jimenez Morales, Luis | ADDRESS ON FILE | | | | | | | |
| 240129 | JIMENEZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 240130 | JIMENEZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 853276 | JIMENEZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 240131 | JIMENEZ MORALES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 240132 | JIMENEZ MORALES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 240133 | JIMENEZ MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 240134 | JIMENEZ MORALES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 240135 | JIMENEZ MORALES, RUTH I | ADDRESS ON FILE | | | | | | | |
| 1763183 | Jimenez Morales, Ruth I | ADDRESS ON FILE | | | | | | | |
| 797462 | JIMENEZ MORALES, RUTH I. | ADDRESS ON FILE | | | | | | | |
| 240136 | JIMENEZ MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 797463 | JIMENEZ MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 240137 | JIMENEZ MORAN, DELMY | ADDRESS ON FILE | | | | | | | |
| 240138 | JIMENEZ MOREL, ARIEL | ADDRESS ON FILE | | | | | | | |
| 240139 | JIMENEZ MORENO, DANIELA | ADDRESS ON FILE | | | | | | | |
| 240140 | JIMENEZ MOREY, EMILIANA | ADDRESS ON FILE | | | | | | | |
| 240141 | JIMENEZ MORVELI, BETI | ADDRESS ON FILE | | | | | | | |
| 240142 | JIMENEZ MUJICA, RAUL | ADDRESS ON FILE | | | | | | | |
| 240143 | JIMENEZ MUNIZ, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 240144 | JIMENEZ MUNIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 240145 | Jimenez Muniz, Javier A | ADDRESS ON FILE | | | | | | | |
| 240146 | JIMENEZ MUNIZ, KARINA M | ADDRESS ON FILE | | | | | | | |
| 240147 | JIMENEZ MUNIZ, MAILYN | ADDRESS ON FILE | | | | | | | |
| 240148 | JIMENEZ NARVAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 240149 | JIMENEZ NARVAEZ, ESAU | ADDRESS ON FILE | | | | | | | |
| 797464 | JIMENEZ NARVAEZ, JOSABETH | ADDRESS ON FILE | | | | | | | |
| 797465 | JIMENEZ NARVAEZ, JOZABETH | ADDRESS ON FILE | | | | | | | |
| 240150 | JIMENEZ NAVARRO, JOSUE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240151 | JIMENEZ NAZARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 240152 | JIMENEZ NAZARIO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 240153 | JIMENEZ NEGRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 240154 | JIMENEZ NEGRON, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 240155 | JIMENEZ NEGRON, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 240157 | JIMENEZ NEGRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 240156 | JIMENEZ NEGRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 240158 | JIMENEZ NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 240159 | JIMENEZ NEGRON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 240160 | JIMENEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 240161 | JIMENEZ NEGRON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 240162 | JIMENEZ NEGRON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 240163 | JIMENEZ NEGRON, LISANETTE | ADDRESS ON FILE | | | | | | | |
| 240164 | JIMENEZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 797467 | JIMENEZ NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 797468 | JIMENEZ NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 240165 | JIMENEZ NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 240166 | JIMENEZ NEGRON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 240167 | JIMENEZ NEGRON, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 240168 | JIMENEZ NEGRON, MERALYS | ADDRESS ON FILE | | | | | | | |
| 240169 | JIMENEZ NEGRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 240170 | JIMENEZ NEGRON, NELSON | ADDRESS ON FILE | | | | | | | |
| 240171 | JIMENEZ NEGRON, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 240172 | JIMENEZ NEGRON, ZASHELY | ADDRESS ON FILE | | | | | | | |
| 845397 | JIMENEZ NETTLESPIP CHARLES | 1393 AMERICO SALAS | | | | SAN JUAN | PR | 00908 | |
| 240173 | JIMENEZ NEVAREZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| 240174 | JIMENEZ NEVAREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 240175 | JIMENEZ NEVAREZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 240176 | JIMENEZ NIEVES, ARIANA | ADDRESS ON FILE | | | | | | | |
| 240177 | Jimenez Nieves, Ariel | ADDRESS ON FILE | | | | | | | |
| 240178 | JIMENEZ NIEVES, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 240179 | JIMENEZ NIEVES, ENID | ADDRESS ON FILE | | | | | | | |
| 240180 | JIMENEZ NIEVES, EVELIZ | ADDRESS ON FILE | | | | | | | |
| 240181 | JIMENEZ NIEVES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 240182 | JIMENEZ NIEVES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 240183 | JIMENEZ NIEVES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 240184 | JIMENEZ NIEVES, JULLYMAR | ADDRESS ON FILE | | | | | | | |
| 240185 | JIMENEZ NIEVES, LUZ S | ADDRESS ON FILE | | | | | | | |
| 240186 | JIMENEZ NIEVES, MARANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240187 | JIMENEZ NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 240188 | JIMENEZ NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 240189 | JIMENEZ NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 240190 | JIMENEZ NIEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| 240191 | JIMENEZ NIEVES, OLGA | ADDRESS ON FILE | | | | | | | |
| 240192 | JIMENEZ NIEVES, YARIXABETH | ADDRESS ON FILE | | | | | | | |
| 240193 | JIMENEZ NORMANDIA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 240194 | JIMENEZ NOYA, JOSE | ADDRESS ON FILE | | | | | | | |
| 240195 | JIMENEZ NUNEZ, BORIS | ADDRESS ON FILE | | | | | | | |
| 240196 | JIMENEZ NUNEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 240197 | JIMENEZ NUNEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 240198 | JIMENEZ NUNEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 240199 | JIMENEZ NUNEZ, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 1727821 | Jimenez Ocasio, Olga M | ADDRESS ON FILE | | | | | | | |
| 240200 | JIMENEZ OCASIO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 797469 | JIMENEZ OCASIO, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 1677943 | Jiménez Ocasio, Olga M. | ADDRESS ON FILE | | | | | | | |
| 240201 | JIMENEZ OFARRIL, ARISLEIDY | ADDRESS ON FILE | | | | | | | |
| 240202 | JIMENEZ OJEDA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 240203 | JIMENEZ OLIVER, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 240204 | JIMENEZ OLIVERAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 240205 | JIMENEZ OLIVERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 240206 | JIMENEZ OLIVERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 240207 | JIMENEZ OLIVIERI, ALINA | ADDRESS ON FILE | | | | | | | |
| 1468148 | JIMENEZ OLIVIERI, ALINA | ADDRESS ON FILE | | | | | | | |
| 240208 | JIMENEZ OLIVO MD, ELIAS R | ADDRESS ON FILE | | | | | | | |
| 240209 | JIMENEZ OLMO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 240210 | JIMENEZ OQUENDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 240211 | JIMENEZ OQUENDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 240212 | JIMENEZ ORAMA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 240213 | JIMENEZ ORAMA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 797470 | JIMENEZ ORENGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 240214 | JIMENEZ ORENGO, WILLIAM L | ADDRESS ON FILE | | | | | | | |
| 240215 | JIMENEZ ORTA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 240216 | JIMENEZ ORTA, EFREN | ADDRESS ON FILE | | | | | | | |
| 240217 | JIMENEZ ORTEGA, NILSA | ADDRESS ON FILE | | | | | | | |
| 2079915 | JIMENEZ ORTIZ , NIXA M | ADDRESS ON FILE | | | | | | | |
| 240218 | JIMENEZ ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 240219 | Jimenez Ortiz, Alexis R. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2148401 | Jimenez Ortiz, Angel L. | ADDRESS ON FILE | | | | | | | |
| 240220 | JIMENEZ ORTIZ, ANTONIA M. | ADDRESS ON FILE | | | | | | | |
| 1864903 | Jimenez Ortiz, Carmen | ADDRESS ON FILE | | | | | | | |
| 797471 | JIMENEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240221 | JIMENEZ ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 240222 | JIMENEZ ORTIZ, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 2147194 | Jimenez Ortiz, Efrain | ADDRESS ON FILE | | | | | | | |
| 797472 | JIMENEZ ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 240223 | JIMENEZ ORTIZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| 2109048 | Jimenez Ortiz, Elba M. | ADDRESS ON FILE | | | | | | | |
| 1981797 | Jimenez Ortiz, Elba M. | ADDRESS ON FILE | | | | | | | |
| 240224 | Jimenez Ortiz, Elliot F | ADDRESS ON FILE | | | | | | | |
| 240225 | JIMENEZ ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 853277 | JIMENEZ ORTIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 797473 | JIMENEZ ORTIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 240226 | JIMENEZ ORTIZ, FELIPE J | ADDRESS ON FILE | | | | | | | |
| 240227 | JIMENEZ ORTIZ, GEMARILYS | ADDRESS ON FILE | | | | | | | |
| 240228 | JIMENEZ ORTIZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 240229 | JIMENEZ ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 240231 | JIMENEZ ORTIZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 240232 | JIMENEZ ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 240233 | JIMENEZ ORTIZ, LOURDES P | ADDRESS ON FILE | | | | | | | |
| 240235 | JIMENEZ ORTIZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 240236 | JIMENEZ ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2148942 | Jimenez Ortiz, Migdalia | ADDRESS ON FILE | | | | | | | |
| 240237 | JIMENEZ ORTIZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 240238 | JIMENEZ ORTIZ, NIXA | ADDRESS ON FILE | | | | | | | |
| 1258528 | JIMENEZ ORTIZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 240239 | JIMENEZ ORTIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 240240 | JIMENEZ ORTIZ, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 2147283 | Jimenez Ortiz, Ramon | ADDRESS ON FILE | | | | | | | |
| 240241 | JIMENEZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 240243 | JIMENEZ ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 2149824 | Jimenez Ortiz, Santos | ADDRESS ON FILE | | | | | | | |
| 240244 | JIMENEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 240245 | JIMENEZ OSORIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240246 | JIMENEZ OSORIO, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| 797474 | JIMENEZ OSORIO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 240247 | JIMENEZ OSORIO, NANNETTE M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240248 | JIMENEZ OSORIO, OLGA | ADDRESS ON FILE | | | | | | | |
| 240249 | JIMENEZ OSORIO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 797475 | JIMENEZ OSORIO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 240250 | JIMENEZ OSORIO, SYLVIA G | ADDRESS ON FILE | | | | | | | |
| 240251 | JIMÉNEZ OSORIO, SYLVIA G. | ADDRESS ON FILE | | | | | | | |
| 240252 | JIMENEZ OTERO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 1759399 | Jimenez Otero, Angel A. | ADDRESS ON FILE | | | | | | | |
| 240253 | JIMENEZ OTERO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 240254 | JIMENEZ OTERO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 797476 | JIMENEZ OTERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 240255 | Jimenez Otero, Gabriel | ADDRESS ON FILE | | | | | | | |
| 240256 | JIMENEZ OTERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 240257 | JIMENEZ OTERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 240258 | JIMENEZ OTERO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 240259 | JIMENEZ OTERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 797477 | JIMENEZ OTERO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 240260 | JIMENEZ OTERO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 240261 | JIMENEZ OVALLE, JANETTE | ADDRESS ON FILE | | | | | | | |
| 240262 | Jimenez Oxios, Jorge A | ADDRESS ON FILE | | | | | | | |
| 240263 | JIMENEZ OXIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 240264 | JIMENEZ OYOLA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 240265 | JIMENEZ PABLOS, LUCY | ADDRESS ON FILE | | | | | | | |
| 240266 | Jimenez Pacheco, Mayra | ADDRESS ON FILE | | | | | | | |
| 240267 | JIMENEZ PACHECO, OMAR | ADDRESS ON FILE | | | | | | | |
| 240268 | JIMENEZ PACHEO, OMAR ADOLFO | ADDRESS ON FILE | | | | | | | |
| 240269 | JIMENEZ PADILLA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 240270 | JIMENEZ PADILLA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 240271 | JIMENEZ PADILLA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 797478 | JIMENEZ PADRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 240272 | JIMENEZ PADRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1743770 | Jimenez Padro, Maria M | ADDRESS ON FILE | | | | | | | |
| 240273 | Jimenez Padro, Reinaldo | Urb Los Jardines | 301 Calle Ranjoe | | | Garrochales | PR | 00652 | |
| 240274 | JIMENEZ PADRO, REINALDO | URB LOS JARDINES | 301 CALLE RAINJOE | | | GARROCHALES | PR | 00652 | |
| 1388982 | JIMENEZ PADRO, REINALDO | URB LOS JARDINES | 301 CALLE REINJOE | | | GARROCHALES | PR | 00652 | |
| 240275 | JIMENEZ PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 240276 | JIMENEZ PAGAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1257159 | JIMENEZ PAGAN, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 240279 | JIMENEZ PAGAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 240280 | JIMENEZ PAGAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240281 | JIMENEZ PAGAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 240282 | JIMENEZ PALMA, CESAR | ADDRESS ON FILE | | | | | | | |
| 240283 | JIMENEZ PANTOJA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 240284 | JIMENEZ PANTOJA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1758822 | Jimenez Pantoja, Luz M. | ADDRESS ON FILE | | | | | | | |
| 240285 | JIMENEZ PANTOJAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 240286 | JIMENEZ PARRILLA, NAYDA Y. | ADDRESS ON FILE | | | | | | | |
| 240287 | JIMENEZ PARRILLA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 240288 | JIMENEZ PASTRANA, HILDENNISSE | ADDRESS ON FILE | | | | | | | |
| 240289 | JIMENEZ PELLOT, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 240290 | JIMENEZ PENA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 240291 | JIMENEZ PENA, CESAR | ADDRESS ON FILE | | | | | | | |
| 240292 | JIMENEZ PENA, LORAINE | ADDRESS ON FILE | | | | | | | |
| 240293 | JIMENEZ PENA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 240294 | JIMENEZ PENA, MARICEL | ADDRESS ON FILE | | | | | | | |
| 240296 | JIMENEZ PENA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 240297 | JIMENEZ PEQA, LUZ V | ADDRESS ON FILE | | | | | | | |
| 240298 | JIMENEZ PEREZ MD, EDIL | ADDRESS ON FILE | | | | | | | |
| 240299 | JIMENEZ PEREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 240300 | JIMENEZ PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 240301 | JIMENEZ PEREZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 240302 | JIMENEZ PEREZ, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 240304 | JIMENEZ PEREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 240303 | JIMENEZ PEREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 240305 | Jimenez Perez, Carmelo A | ADDRESS ON FILE | | | | | | | |
| 240306 | JIMENEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240307 | JIMENEZ PEREZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 797479 | JIMENEZ PEREZ, DAFNE M | ADDRESS ON FILE | | | | | | | |
| 240308 | JIMENEZ PEREZ, ELBA Y. | ADDRESS ON FILE | | | | | | | |
| 240309 | JIMENEZ PEREZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 240310 | JIMENEZ PEREZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 240312 | JIMENEZ PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 240313 | JIMENEZ PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 240314 | JIMENEZ PEREZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 240315 | JIMENEZ PEREZ, HARRY A. | ADDRESS ON FILE | | | | | | | |
| 1534008 | Jimenez Perez, Harry A. | ADDRESS ON FILE | | | | | | | |
| 240316 | Jimenez Perez, Heroildo | ADDRESS ON FILE | | | | | | | |
| 240317 | JIMENEZ PEREZ, HILARY | ADDRESS ON FILE | | | | | | | |
| 240318 | JIMENEZ PEREZ, IRIS B | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240319 | JIMENEZ PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 240320 | JIMENEZ PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 240321 | JIMENEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 240322 | Jimenez Perez, Jose B | ADDRESS ON FILE | | | | | | | |
| 240323 | JIMENEZ PEREZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 240324 | JIMENEZ PEREZ, KENIA | ADDRESS ON FILE | | | | | | | |
| 240325 | JIMENEZ PEREZ, LILLIAN Y | ADDRESS ON FILE | | | | | | | |
| 240326 | JIMENEZ PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 240327 | JIMENEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 240328 | Jimenez Perez, Luz N | ADDRESS ON FILE | | | | | | | |
| 240329 | JIMENEZ PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 240330 | JIMENEZ PEREZ, MANUEL G | ADDRESS ON FILE | | | | | | | |
| 1991108 | Jimenez Perez, Manuel G. | ADDRESS ON FILE | | | | | | | |
| 240331 | JIMENEZ PEREZ, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| 240333 | JIMENEZ PEREZ, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| 240334 | JIMENEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 240336 | JIMENEZ PEREZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 240337 | Jimenez Perez, Milagros | ADDRESS ON FILE | | | | | | | |
| 797480 | JIMENEZ PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 240338 | JIMENEZ PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 240339 | JIMENEZ PEREZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 240340 | JIMENEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 240341 | JIMENEZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 240342 | Jimenez Perez, Rolando | ADDRESS ON FILE | | | | | | | |
| 1990413 | JIMENEZ PEREZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 797481 | JIMENEZ PEREZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 240343 | JIMENEZ PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 240344 | JIMENEZ PEREZ, SOL M | ADDRESS ON FILE | | | | | | | |
| 1932486 | Jimenez Perez, Sol M. | ADDRESS ON FILE | | | | | | | |
| 1724448 | Jimenez Perez, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 240345 | JIMENEZ PEREZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 240346 | JIMENEZ PEREZ, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| 797482 | JIMENEZ PEREZ, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| 240347 | JIMENEZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 853278 | JIMENEZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 240348 | JIMENEZ PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 240349 | JIMENEZ PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 240351 | JIMENEZ PEREZ, WILMA I | ADDRESS ON FILE | | | | | | | |
| 839679 | Jimenez Perez, Wilma I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240353 | JIMENEZ PEREZ, WILMELYS | ADDRESS ON FILE | | | | | | | |
| 240354 | JIMENEZ PEREZ, YUISA | ADDRESS ON FILE | | | | | | | |
| 240355 | JIMENEZ PEREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 1463238 | JIMENEZ PIMENTEL, IVIS I | ADDRESS ON FILE | | | | | | | |
| 240356 | JIMENEZ PIMENTEL, IVIS I. | ADDRESS ON FILE | | | | | | | |
| 240357 | Jimenez Pizarro, Angelita | ADDRESS ON FILE | | | | | | | |
| 240358 | JIMENEZ PIZARRO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 240359 | JIMENEZ PIZARRO, ELGA S | ADDRESS ON FILE | | | | | | | |
| 240360 | JIMENEZ PIZARRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 240361 | Jimenez Pizarro, Jorge J | ADDRESS ON FILE | | | | | | | |
| 240362 | JIMENEZ PIZARRO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 240363 | JIMENEZ PIZARRO, JULIA | ADDRESS ON FILE | | | | | | | |
| 240364 | JIMENEZ PLATA, JUAN | ADDRESS ON FILE | | | | | | | |
| 240365 | JIMENEZ PLAZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 240366 | JIMENEZ PLAZA, LINDALIZ | ADDRESS ON FILE | | | | | | | |
| 1258529 | JIMENEZ PLAZA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 240367 | JIMENEZ PLAZA, MARLYN | ADDRESS ON FILE | | | | | | | |
| 240368 | JIMENEZ POLANCO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 240369 | JIMENEZ POLANCO, FREMIR | ADDRESS ON FILE | | | | | | | |
| 797483 | JIMENEZ POLANCO, JOSEFINA I | ADDRESS ON FILE | | | | | | | |
| 240370 | JIMENEZ POMALES, NOELIA | ADDRESS ON FILE | | | | | | | |
| 240371 | JIMENEZ PONS MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 240372 | JIMENEZ PONS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 240373 | JIMENEZ PORTAL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 240374 | JIMENEZ PORTALATIN, FABIAN | ADDRESS ON FILE | | | | | | | |
| 240375 | JIMENEZ PORTO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 240376 | Jimenez Puello, Ana V | ADDRESS ON FILE | | | | | | | |
| 797484 | JIMENEZ QUAST, DAYSI L | ADDRESS ON FILE | | | | | | | |
| 240377 | JIMENEZ QUINONES, BELIA E | ADDRESS ON FILE | | | | | | | |
| 240378 | JIMENEZ QUINONES, FRANK | ADDRESS ON FILE | | | | | | | |
| 2116002 | JIMENEZ QUINONES, ISABEL C | ADDRESS ON FILE | | | | | | | |
| 240379 | JIMENEZ QUINONES, ISABEL C. | ADDRESS ON FILE | | | | | | | |
| 240380 | JIMENEZ QUINONES, LUIS F | ADDRESS ON FILE | | | | | | | |
| 240381 | JIMENEZ QUINONES, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 240382 | JIMENEZ QUINONES, TAYRA | ADDRESS ON FILE | | | | | | | |
| 240383 | JIMENEZ QUINONES, XYOMARA E. | ADDRESS ON FILE | | | | | | | |
| 240384 | JIMENEZ QUINONEZ, ZORAINE | ADDRESS ON FILE | | | | | | | |
| 240385 | JIMENEZ QUINTANA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 240386 | JIMENEZ QUINTANA, JUANA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240387 | JIMENEZ QUINTANA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 240388 | JIMENEZ QUINTANA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 2124845 | Jimenez Quintana, Miriam | ADDRESS ON FILE | | | | | | | |
| 240389 | JIMENEZ QUINTANA, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| 2124861 | Jimenez Quintona, Miriam Luz | ADDRESS ON FILE | | | | | | | |
| 240390 | JIMENEZ RAMIREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 240391 | JIMENEZ RAMIREZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 240392 | JIMENEZ RAMIREZ, AURA | ADDRESS ON FILE | | | | | | | |
| 240393 | JIMENEZ RAMIREZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 240394 | JIMENEZ RAMIREZ, CARLA S | ADDRESS ON FILE | | | | | | | |
| 240395 | Jimenez Ramirez, Damaris | ADDRESS ON FILE | | | | | | | |
| 240396 | JIMENEZ RAMIREZ, DOLORES F | ADDRESS ON FILE | | | | | | | |
| 240397 | JIMENEZ RAMIREZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 240398 | JIMENEZ RAMIREZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 240399 | JIMENEZ RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 240400 | JIMENEZ RAMIREZ, GLICERIA | ADDRESS ON FILE | | | | | | | |
| 240401 | JIMENEZ RAMIREZ, IRALIS | ADDRESS ON FILE | | | | | | | |
| 240402 | JIMENEZ RAMIREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 797485 | JIMENEZ RAMIREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 240403 | JIMENEZ RAMIREZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| 240404 | JIMENEZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 240405 | JIMENEZ RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 240406 | JIMENEZ RAMIREZ, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 240407 | JIMENEZ RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 240408 | JIMENEZ RAMIREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 240409 | JIMENEZ RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 240410 | JIMENEZ RAMIREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 240411 | JIMENEZ RAMIREZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 240412 | JIMENEZ RAMIREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 240413 | JIMENEZ RAMIREZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 240414 | JIMENEZ RAMO, MARA J | ADDRESS ON FILE | | | | | | | |
| 240415 | JIMENEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 240416 | Jimenez Ramos, Carlos J | ADDRESS ON FILE | | | | | | | |
| 240417 | JIMENEZ RAMOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 240418 | JIMENEZ RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 240419 | JIMENEZ RAMOS, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 1789271 | Jiménez Ramos, Deborah Lee | ADDRESS ON FILE | | | | | | | |
| 797486 | JIMENEZ RAMOS, DENICE | ADDRESS ON FILE | | | | | | | |
| 240420 | JIMENEZ RAMOS, DENICE A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1482782 | Jimenez Ramos, Doris | ADDRESS ON FILE | | | | | | | |
| 240422 | JIMENEZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 240423 | JIMENEZ RAMOS, JANNICE E | ADDRESS ON FILE | | | | | | | |
| 1987442 | Jimenez Ramos, Jannice E. | ADDRESS ON FILE | | | | | | | |
| 240424 | JIMENEZ RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2161263 | Jimenez Ramos, Jose | ADDRESS ON FILE | | | | | | | |
| 240425 | JIMENEZ RAMOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 240426 | Jimenez Ramos, Julia M | ADDRESS ON FILE | | | | | | | |
| 240427 | JIMENEZ RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 797487 | JIMENEZ RAMOS, LUIS J | ADDRESS ON FILE | | | | | | | |
| 240428 | JIMENEZ RAMOS, MERARI | ADDRESS ON FILE | | | | | | | |
| 240429 | JIMENEZ RAMOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 240430 | Jimenez Ramos, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 240431 | JIMENEZ REILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 240432 | JIMENEZ RENTAS, YARELIZ | ADDRESS ON FILE | | | | | | | |
| 240433 | JIMENEZ RESTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1505531 | JIMENEZ RESTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 240434 | JIMENEZ REVERON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 797488 | JIMENEZ REYES, AIXA | ADDRESS ON FILE | | | | | | | |
| 240435 | JIMENEZ REYES, AIXA V | ADDRESS ON FILE | | | | | | | |
| 240436 | JIMENEZ REYES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 240437 | JIMENEZ REYES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 240438 | JIMENEZ REYES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 240439 | JIMENEZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 797491 | JIMENEZ REYES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 240440 | JIMENEZ REYES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 240441 | JIMENEZ REYES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 240442 | JIMENEZ REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 240443 | JIMENEZ REYES, VIRGEN DEL M | ADDRESS ON FILE | | | | | | | |
| 240444 | JIMENEZ RICHARD, AWILDA | ADDRESS ON FILE | | | | | | | |
| 240445 | JIMENEZ RICHARDS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 240446 | JIMENEZ RIOS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 240447 | JIMENEZ RIOS, CORALI | ADDRESS ON FILE | | | | | | | |
| 1915794 | JIMENEZ RIOS, CORALI | ADDRESS ON FILE | | | | | | | |
| 240448 | JIMENEZ RIOS, DAMAIRA | ADDRESS ON FILE | | | | | | | |
| 240449 | JIMENEZ RIOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 240450 | JIMENEZ RIOS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1482611 | Jimenez Rios, Maria De Lourdes | ADDRESS ON FILE | | | | | | | |
| 240451 | JIMENEZ RIOS, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240452 | JIMENEZ RIOS, SERGIO D | ADDRESS ON FILE | | | | | | | |
| 1645362 | JIMENEZ RIOS, SERGIO DAVID | ADDRESS ON FILE | | | | | | | |
| 797492 | JIMENEZ RIVAS, AMNERIS R | ADDRESS ON FILE | | | | | | | |
| 240453 | Jimenez Rivas, Margaro | ADDRESS ON FILE | | | | | | | |
| 1731821 | Jimenez Rivera , Yenitza | ADDRESS ON FILE | | | | | | | |
| 240454 | JIMENEZ RIVERA INC. | PO BOX 1826 | | | | BAYAMON | PR | 00960 | |
| 240455 | JIMENEZ RIVERA MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 240456 | JIMENEZ RIVERA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 240457 | JIMENEZ RIVERA, ADA I | ADDRESS ON FILE | | | | | | | |
| 240459 | Jimenez Rivera, Adriel | ADDRESS ON FILE | | | | | | | |
| 797493 | JIMENEZ RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 240460 | JIMENEZ RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 240461 | JIMENEZ RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 240462 | JIMENEZ RIVERA, ALICE | ADDRESS ON FILE | | | | | | | |
| 240463 | JIMENEZ RIVERA, ANDRO | ADDRESS ON FILE | | | | | | | |
| 240464 | JIMENEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 240465 | JIMENEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 240466 | JIMENEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 240467 | JIMENEZ RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 797494 | JIMENEZ RIVERA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 2019040 | Jimenez Rivera, Angie | ADDRESS ON FILE | | | | | | | |
| 240468 | JIMENEZ RIVERA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 240469 | Jimenez Rivera, Anibal | ADDRESS ON FILE | | | | | | | |
| 240470 | JIMENEZ RIVERA, ANIOUSHKA | ADDRESS ON FILE | | | | | | | |
| 240471 | JIMENEZ RIVERA, ANIOUSHKA | ADDRESS ON FILE | | | | | | | |
| 240472 | JIMENEZ RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 240473 | Jimenez Rivera, Aurelio | ADDRESS ON FILE | | | | | | | |
| 240474 | JIMENEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 240475 | JIMENEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 240476 | JIMENEZ RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 240477 | JIMENEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240478 | JIMENEZ RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 240479 | JIMENEZ RIVERA, DAMASO | ADDRESS ON FILE | | | | | | | |
| 240480 | JIMENEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 240481 | JIMENEZ RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 647600 | JIMENEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 240482 | Jimenez Rivera, Enrique | ADDRESS ON FILE | | | | | | | |
| 240483 | JIMENEZ RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 240484 | JIMENEZ RIVERA, GIOVANNA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240485 | JIMENEZ RIVERA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 240486 | JIMENEZ RIVERA, IDYS I | ADDRESS ON FILE | | | | | | | |
| 1522310 | JIMENEZ RIVERA, IRENES | ADDRESS ON FILE | | | | | | | |
| 1566773 | Jimenez Rivera, Irenes | ADDRESS ON FILE | | | | | | | |
| 240487 | JIMENEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 240488 | Jimenez Rivera, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 240490 | JIMENEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 240489 | JIMENEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 240491 | JIMENEZ RIVERA, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 1726964 | Jimenez Rivera, Jessica L. | ADDRESS ON FILE | | | | | | | |
| 240492 | JIMENEZ RIVERA, JESSIE | ADDRESS ON FILE | | | | | | | |
| 240493 | Jimenez Rivera, Joel | ADDRESS ON FILE | | | | | | | |
| 240494 | Jimenez Rivera, Johnny | ADDRESS ON FILE | | | | | | | |
| 240495 | JIMENEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 240496 | JIMENEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 240497 | JIMENEZ RIVERA, JORGE O. | ADDRESS ON FILE | | | | | | | |
| 240498 | JIMENEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 240499 | JIMENEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 240500 | JIMENEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 797496 | JIMENEZ RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 240501 | JIMENEZ RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 1592825 | JIMENEZ RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 1420103 | JIMÉNEZ RIVERA, JOSÉ ORLANDO | CARLOS IVÁN DÍAZ DÍAZ | EDIF. DARLINGTON OFIC. 905 1007 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 240502 | JIMENEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 240503 | JIMENEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 240504 | JIMENEZ RIVERA, KARINA | ADDRESS ON FILE | | | | | | | |
| 240505 | JIMENEZ RIVERA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 240506 | JIMENEZ RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 240507 | JIMENEZ RIVERA, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 240508 | JIMENEZ RIVERA, LINDA | ADDRESS ON FILE | | | | | | | |
| 240509 | JIMENEZ RIVERA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 240510 | JIMENEZ RIVERA, LINNETTE M | ADDRESS ON FILE | | | | | | | |
| 240511 | JIMENEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 240512 | JIMENEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 240242 | JIMENEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 240277 | JIMENEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 240513 | JIMENEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240514 | JIMENEZ RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 240515 | JIMENEZ RIVERA, MARA | ADDRESS ON FILE | | | | | | | |
| 797497 | JIMENEZ RIVERA, MARA | ADDRESS ON FILE | | | | | | | |
| 240516 | JIMENEZ RIVERA, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 240517 | JIMENEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 797498 | JIMENEZ RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 240518 | JIMENEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 240519 | Jimenez Rivera, Marlyn | ADDRESS ON FILE | | | | | | | |
| 240520 | JIMENEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 240521 | JIMENEZ RIVERA, MILKA M | ADDRESS ON FILE | | | | | | | |
| 240522 | JIMENEZ RIVERA, MIRA M. | ADDRESS ON FILE | | | | | | | |
| 240523 | JIMENEZ RIVERA, MYLKA | ADDRESS ON FILE | | | | | | | |
| 240524 | JIMENEZ RIVERA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 240525 | JIMENEZ RIVERA, NAIDA M | ADDRESS ON FILE | | | | | | | |
| 240526 | JIMENEZ RIVERA, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 240527 | JIMENEZ RIVERA, NILDA C. | ADDRESS ON FILE | | | | | | | |
| 240528 | JIMENEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 240529 | JIMENEZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 240530 | JIMENEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 240531 | JIMENEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 240532 | JIMENEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 853279 | JIMÉNEZ RIVERA, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 1258530 | JIMENEZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 240534 | JIMENEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 240533 | JIMENEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 240535 | JIMENEZ RIVERA, SAMOT | ADDRESS ON FILE | | | | | | | |
| 240536 | JIMENEZ RIVERA, SILVERIO | ADDRESS ON FILE | | | | | | | |
| 240537 | JIMENEZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 240538 | JIMENEZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 240539 | JIMENEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 240540 | JIMENEZ RIVERA, VILMA T | ADDRESS ON FILE | | | | | | | |
| 1684118 | Jimenez Rivera, Vilma T | ADDRESS ON FILE | | | | | | | |
| 240541 | JIMENEZ RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 797499 | JIMENEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 240542 | JIMENEZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 240543 | JIMENEZ RIVERA, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 240544 | JIMENEZ RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 797500 | JIMENEZ RIVERA, YENITZA | ADDRESS ON FILE | | | | | | | |
| 240546 | JIMENEZ RIVERA, ZELMA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240547 | JIMENEZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 240295 | JIMENEZ RIVERO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 240332 | JIMENEZ ROBERTO, OLGA | ADDRESS ON FILE | | | | | | | |
| 240350 | JIMENEZ ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 240549 | JIMENEZ ROBLES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 240550 | JIMENEZ ROBLES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 240551 | Jimenez Robles, Leticia I | ADDRESS ON FILE | | | | | | | |
| 240552 | JIMENEZ ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 240553 | JIMENEZ ROBLES, NIXALEE | ADDRESS ON FILE | | | | | | | |
| 240554 | JIMENEZ ROBLES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 677914 | JIMENEZ RODRIGUEZ BARCELO | PONCE DE LEON 1701 SUITE 206 | | | | SANTURCE | PR | 00909 | |
| 677915 | JIMENEZ RODRIGUEZ VIRGINIA | URB CAGUAS NORTE | AD12 CALLE HAWAII | | | CAGUAS | PR | 00725 | |
| 240555 | Jimenez Rodriguez, Adalitte V | ADDRESS ON FILE | | | | | | | |
| 240556 | JIMENEZ RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 240557 | JIMENEZ RODRIGUEZ, ANA G. | ADDRESS ON FILE | | | | | | | |
| 240558 | JIMENEZ RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 240559 | JIMENEZ RODRIGUEZ, ANACLETO | ADDRESS ON FILE | | | | | | | |
| 240560 | JIMENEZ RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 240561 | JIMENEZ RODRIGUEZ, ARTURO F. | ADDRESS ON FILE | | | | | | | |
| 1740473 | Jiménez Rodríguez, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 240562 | JIMENEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 797501 | JIMENEZ RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 240563 | JIMENEZ RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 240565 | JIMENEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240564 | JIMENEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240566 | JIMENEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1420104 | JIMÉNEZ RODRÍGUEZ, CELSO | HÉCTOR MORENO LUNA | APARTADO 1364 | | | UTUADO | PR | 00641 | |
| 1530715 | Jímenez Rodríguez, Celso | ADDRESS ON FILE | | | | | | | |
| 1509320 | Jímenez Rodríguez, Celso | ADDRESS ON FILE | | | | | | | |
| 1530715 | Jímenez Rodríguez, Celso | ADDRESS ON FILE | | | | | | | |
| 1696523 | JIMENEZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 240567 | JIMENEZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 240568 | JIMENEZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 797502 | JIMENEZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 1420105 | JIMENEZ RODRIGUEZ, EDWIN JOMAR | ADDRESS ON FILE | | | | | | | |
| 240569 | JIMENEZ RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 797503 | JIMENEZ RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 240570 | JIMENEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1700846 | Jimenez Rodriguez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 240572 | JIMENEZ RODRIGUEZ, ELVIA M | ADDRESS ON FILE | | | | | | | |
| 240573 | JIMENEZ RODRIGUEZ, FEBE | ADDRESS ON FILE | | | | | | | |
| 240574 | JIMENEZ RODRIGUEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 240575 | JIMENEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 240576 | JIMENEZ RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 240577 | JIMENEZ RODRIGUEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 240578 | Jimenez Rodriguez, Gilberto R | ADDRESS ON FILE | | | | | | | |
| 1765695 | Jimenez Rodriguez, Gilberto Ramon | ADDRESS ON FILE | | | | | | | |
| 240579 | JIMENEZ RODRIGUEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 240580 | JIMENEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 240581 | JIMENEZ RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 193956 | JIMENEZ RODRIGUEZ, GLORIMARI | ADDRESS ON FILE | | | | | | | |
| 797504 | JIMENEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 240582 | JIMENEZ RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 1718156 | Jimenez Rodriguez, Iris M | ADDRESS ON FILE | | | | | | | |
| 240583 | JIMENEZ RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 797505 | JIMENEZ RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 240584 | JIMENEZ RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 240585 | JIMENEZ RODRIGUEZ, ISABEL C | ADDRESS ON FILE | | | | | | | |
| 240586 | JIMENEZ RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 240587 | JIMENEZ RODRIGUEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 240588 | JIMENEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 240589 | JIMENEZ RODRIGUEZ, JETSCIKA | ADDRESS ON FILE | | | | | | | |
| 240590 | JIMENEZ RODRIGUEZ, JONARA | ADDRESS ON FILE | | | | | | | |
| 240592 | JIMENEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 240591 | JIMENEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 240593 | JIMENEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 240594 | JIMENEZ RODRIGUEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 1912869 | Jimenez Rodriguez, Joselito | ADDRESS ON FILE | | | | | | | |
| 240595 | JIMENEZ RODRIGUEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 797506 | JIMENEZ RODRIGUEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 240596 | JIMENEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 240597 | Jimenez Rodriguez, Juan B | ADDRESS ON FILE | | | | | | | |
| 240598 | JIMENEZ RODRIGUEZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| 240599 | JIMENEZ RODRIGUEZ, LAURA G | ADDRESS ON FILE | | | | | | | |
| 240600 | JIMENEZ RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 240601 | JIMENEZ RODRIGUEZ, LISSETTE M. | ADDRESS ON FILE | | | | | | | |
| 240602 | JIMENEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240603 | JIMENEZ RODRIGUEZ, LUIS B | ADDRESS ON FILE | | | | | | | |
| 1695535 | Jimenez Rodriguez, Maria J | ADDRESS ON FILE | | | | | | | |
| 1874781 | Jimenez Rodriguez, Maria J. | ADDRESS ON FILE | | | | | | | |
| 1786870 | Jimenez Rodriguez, Maria J. | ADDRESS ON FILE | | | | | | | |
| 240604 | JIMENEZ RODRIGUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 240605 | JIMENEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 240606 | JIMENEZ RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 240607 | JIMENEZ RODRIGUEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 240608 | JIMENEZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 240609 | Jimenez Rodriguez, Martin | ADDRESS ON FILE | | | | | | | |
| 797507 | JIMENEZ RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 240610 | JIMENEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 240611 | JIMENEZ RODRIGUEZ, MILKA L | ADDRESS ON FILE | | | | | | | |
| 797508 | JIMENEZ RODRIGUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 240612 | JIMENEZ RODRIGUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 240613 | JIMENEZ RODRIGUEZ, NICHOLE C. | ADDRESS ON FILE | | | | | | | |
| 240614 | JIMENEZ RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 2040780 | Jimenez Rodriguez, Octavio | ADDRESS ON FILE | | | | | | | |
| 240615 | Jimenez Rodriguez, Octavio | ADDRESS ON FILE | | | | | | | |
| 240616 | JIMENEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 797509 | JIMENEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 240617 | JIMENEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 240618 | JIMENEZ RODRIGUEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 240619 | JIMENEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 240622 | JIMENEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 240623 | JIMENEZ RODRIGUEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 240624 | Jimenez Rodriguez, Salvador | ADDRESS ON FILE | | | | | | | |
| 240625 | JIMENEZ RODRIGUEZ, STELLA | ADDRESS ON FILE | | | | | | | |
| 240626 | JIMENEZ RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 240627 | JIMENEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 240628 | JIMENEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 797510 | JIMENEZ RODRIGUEZ, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 240629 | JIMENEZ RODRIGUEZ, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 240630 | JIMENEZ RODRIGUEZ, YAMILLE | ADDRESS ON FILE | | | | | | | |
| 1505524 | Jimenez Rodriguez, Yanet | ADDRESS ON FILE | | | | | | | |
| 240632 | JIMENEZ RODRIGUEZ, YOILEANA | ADDRESS ON FILE | | | | | | | |
| 240633 | JIMENEZ RODRIGUEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 797511 | JIMENEZ RODRIGUEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 240634 | JIMENEZ RODRIGUEZ, ZOE J | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240635 | JIMENEZ RODRIQUEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 240636 | JIMÉNEZ ROHENA, MARIBEL | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 1420106 | JIMÉNEZ ROHENA, MARIBEL | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 240637 | JIMENEZ ROJAS MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 240638 | JIMENEZ ROLDAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 240639 | Jimenez Rolon, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 240640 | JIMENEZ ROMAN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 240641 | JIMENEZ ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 240642 | JIMENEZ ROMAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 240643 | Jimenez Roman, Aurelio | ADDRESS ON FILE | | | | | | | |
| 240644 | JIMENEZ ROMAN, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 240645 | JIMENEZ ROMAN, ELADIO | ADDRESS ON FILE | | | | | | | |
| 240646 | JIMENEZ ROMAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 240647 | JIMENEZ ROMAN, MOISES | ADDRESS ON FILE | | | | | | | |
| 240648 | JIMENEZ ROMAN, NILDA | ADDRESS ON FILE | | | | | | | |
| 240649 | Jimenez Roman, Norberto | ADDRESS ON FILE | | | | | | | |
| 240650 | JIMENEZ ROMAN, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 240651 | JIMENEZ ROMAN, RADAMES | ADDRESS ON FILE | | | | | | | |
| 240652 | JIMENEZ ROMAN, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 1892695 | JIMENEZ ROMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 240654 | JIMENEZ ROMAN, SANTOS | ADDRESS ON FILE | | | | | | | |
| 240655 | JIMENEZ ROMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 240656 | JIMENEZ ROMERO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 240657 | JIMENEZ ROMERO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 240620 | JIMENEZ ROMERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 2059726 | Jimenez Romero, Virginia | ADDRESS ON FILE | | | | | | | |
| 240658 | JIMENEZ ROMERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 240659 | JIMENEZ ROPERTO, JAMES P. | ADDRESS ON FILE | | | | | | | |
| 240660 | JIMENEZ ROQUE, MYRZA | ADDRESS ON FILE | | | | | | | |
| 2106009 | Jimenez Roque, Myrza J. | ADDRESS ON FILE | | | | | | | |
| 240661 | JIMENEZ ROSA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 240662 | Jimenez Rosa, Angel D. | ADDRESS ON FILE | | | | | | | |
| 240663 | JIMENEZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240664 | JIMENEZ ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 240665 | JIMENEZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 240666 | JIMENEZ ROSA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 240667 | JIMENEZ ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 240668 | JIMENEZ ROSA, MARTA S | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240669 | JIMENEZ ROSA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 240670 | JIMENEZ ROSA, YARITZABEL | ADDRESS ON FILE | | | | | | | |
| 797512 | JIMENEZ ROSA, YARITZABEL | ADDRESS ON FILE | | | | | | | |
| 240671 | JIMENEZ ROSA, YARITZABEL | ADDRESS ON FILE | | | | | | | |
| 240672 | JIMENEZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240673 | JIMENEZ ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 797513 | JIMENEZ ROSADO, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 240674 | JIMENEZ ROSADO, JESSICA J | ADDRESS ON FILE | | | | | | | |
| 240675 | JIMENEZ ROSADO, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 240676 | JIMENEZ ROSADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 240677 | JIMENEZ ROSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 240678 | Jimenez Rosado, Luis A. | ADDRESS ON FILE | | | | | | | |
| 240679 | JIMENEZ ROSADO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 240680 | JIMENEZ ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 240681 | JIMENEZ ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 240682 | JIMENEZ ROSADO, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 240683 | JIMENEZ ROSADO, NIDIA | ADDRESS ON FILE | | | | | | | |
| 240684 | JIMENEZ ROSADO, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 240685 | JIMENEZ ROSADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 240686 | JIMENEZ ROSADO, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 797514 | JIMENEZ ROSARIO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 1258531 | JIMENEZ ROSARIO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 797515 | JIMENEZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240688 | JIMENEZ ROSARIO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 797516 | JIMENEZ ROSARIO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 797517 | JIMENEZ ROSARIO, JAIME A | ADDRESS ON FILE | | | | | | | |
| 240689 | JIMENEZ ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 797518 | JIMENEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 240690 | JIMENEZ ROSARIO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 240691 | JIMENEZ ROSARIO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 240692 | JIMENEZ ROSARIO, MABEL DEL C | ADDRESS ON FILE | | | | | | | |
| 2067509 | Jimenez Rosario, Mabel Del. C | Hc 61 Box 5272 | | | | Aguada | PR | 00602 | |
| 240693 | JIMENEZ ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 240694 | JIMENEZ ROSARIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 797519 | JIMENEZ ROSARIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 240695 | JIMENEZ ROSARIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 797521 | JIMENEZ ROSARIO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 610313 | JIMENEZ ROSAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 853280 | JIMENEZ ROSAS, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240697 | JIMENEZ ROSAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 240696 | JIMENEZ ROSAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 240698 | JIMENEZ ROSELLO, MAYRA J | ADDRESS ON FILE | | | | | | | |
| 240699 | JIMENEZ RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 240700 | JIMENEZ RUIZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 240701 | JIMENEZ RUIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 240702 | JIMENEZ RUIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 240703 | JIMENEZ RUIZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 240704 | JIMENEZ RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 240705 | JIMENEZ RUIZ, JEROME | ADDRESS ON FILE | | | | | | | |
| 240707 | JIMENEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 240708 | JIMENEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 240706 | JIMENEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 240709 | Jimenez Ruiz, Jose R | ADDRESS ON FILE | | | | | | | |
| 240710 | JIMENEZ RUIZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| 797522 | JIMENEZ RUIZ, MELITZA J | ADDRESS ON FILE | | | | | | | |
| 240711 | JIMENEZ RUIZ, MELIZZA A | ADDRESS ON FILE | | | | | | | |
| 240712 | JIMENEZ RUIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 240713 | Jimenez Ruiz, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 240714 | JIMENEZ RUIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 240715 | JIMENEZ RUIZ, VICTOR O. | ADDRESS ON FILE | | | | | | | |
| 240717 | JIMENEZ RUIZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 240716 | JIMENEZ RUIZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 240718 | Jimenez Salas, Josue | ADDRESS ON FILE | | | | | | | |
| 240719 | JIMENEZ SALAS, PABLO A. | ADDRESS ON FILE | | | | | | | |
| 240720 | JIMENEZ SALAS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 240721 | JIMENEZ SALDANA, JIMMY R | ADDRESS ON FILE | | | | | | | |
| 1776293 | Jimenez Saldana, Jimmy R. | ADDRESS ON FILE | | | | | | | |
| 797523 | JIMENEZ SALGADO, JOANICE | ADDRESS ON FILE | | | | | | | |
| 797524 | JIMENEZ SALGADO, JOANICE | ADDRESS ON FILE | | | | | | | |
| 240723 | JIMENEZ SALGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 240724 | JIMENEZ SALGADO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 240725 | JIMENEZ SAN MIGUEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 240726 | JIMENEZ SANABRIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 240727 | JIMENEZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240728 | JIMENEZ SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 240729 | JIMENEZ SANCHEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 240732 | JIMENEZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 240730 | JIMENEZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240733 | JIMENEZ SANCHEZ, JORGE E | ADDRESS ON FILE | | | | | | | |
| 240734 | Jimenez Sanchez, Jose L | ADDRESS ON FILE | | | | | | | |
| 240735 | Jimenez Sanchez, Kisla C. | ADDRESS ON FILE | | | | | | | |
| 240736 | Jimenez Sanchez, Lilliam | ADDRESS ON FILE | | | | | | | |
| 240737 | JIMENEZ SANCHEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 240738 | JIMENEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 240739 | JIMENEZ SANCHEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 853281 | JIMENEZ SANCHEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 240740 | JIMENEZ SANCHEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 240741 | JIMENEZ SANCHEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1505135 | JIMENEZ SANCHEZ, NYDIA Z | ADDRESS ON FILE | | | | | | | |
| 240742 | JIMENEZ SANCHEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 1669797 | Jiménez Sánchez, Olga M. | ADDRESS ON FILE | | | | | | | |
| 240743 | JIMENEZ SANCHEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 240744 | JIMENEZ SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 240745 | JIMENEZ SANCHEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 240746 | JIMENEZ SANCHEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 797525 | JIMENEZ SANCHEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 240747 | JIMENEZ SANCHEZ, ZULAIKA SAMARYS | ADDRESS ON FILE | | | | | | | |
| 797526 | JIMENEZ SANCHEZ, ZULEIKA M | ADDRESS ON FILE | | | | | | | |
| 240731 | JIMENEZ SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240749 | JIMENEZ SANTANA, HECTOR W. | ADDRESS ON FILE | | | | | | | |
| 240750 | JIMENEZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 240751 | JIMENEZ SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 240752 | JIMENEZ SANTANA, NELSON LUIS | ADDRESS ON FILE | | | | | | | |
| 240753 | JIMENEZ SANTANA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 240754 | JIMENEZ SANTIAGO, ABNER E. | ADDRESS ON FILE | | | | | | | |
| 240755 | JIMENEZ SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 240756 | JIMENEZ SANTIAGO, BARBARA M | ADDRESS ON FILE | | | | | | | |
| 240757 | JIMENEZ SANTIAGO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 240758 | JIMENEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 240759 | JIMENEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 240760 | JIMENEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 240761 | JIMENEZ SANTIAGO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 240762 | JIMENEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240763 | JIMENEZ SANTIAGO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1258532 | JIMENEZ SANTIAGO, CELINES | ADDRESS ON FILE | | | | | | | |
| 240764 | Jimenez Santiago, Enrique | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240765 | Jimenez Santiago, Gerardo | ADDRESS ON FILE | | | | | | | |
| 240767 | JIMENEZ SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 240768 | JIMENEZ SANTIAGO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 240769 | JIMENEZ SANTIAGO, GLORIMELL | ADDRESS ON FILE | | | | | | | |
| 240770 | JIMENEZ SANTIAGO, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 240771 | JIMENEZ SANTIAGO, JESSICA CHERYL | ADDRESS ON FILE | | | | | | | |
| 240772 | JIMENEZ SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 240773 | Jimenez Santiago, Jesus A | ADDRESS ON FILE | | | | | | | |
| 240774 | JIMENEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 240775 | JIMENEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 240776 | JIMENEZ SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 240777 | JIMENEZ SANTIAGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 2076577 | Jimenez Santiago, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 1920471 | Jimenez Santiago, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 240778 | JIMENEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 723610 | JIMENEZ SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 240779 | JIMENEZ SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 240780 | JIMENEZ SANTIAGO, RANDY | ADDRESS ON FILE | | | | | | | |
| 240782 | JIMENEZ SANTIAGO, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 240781 | JIMENEZ SANTIAGO, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 240783 | JIMENEZ SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 240784 | JIMENEZ SANTINI, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 240786 | JIMENEZ SANTONI, MARISSA | ADDRESS ON FILE | | | | | | | |
| 240785 | JIMENEZ SANTONI, MARISSA | ADDRESS ON FILE | | | | | | | |
| 240787 | JIMENEZ SANTOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 240788 | JIMENEZ SANTOS, AIDA E | ADDRESS ON FILE | | | | | | | |
| 240789 | JIMENEZ SANTOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 240790 | JIMENEZ SANTOS, DELMA | ADDRESS ON FILE | | | | | | | |
| 2032179 | Jimenez Santos, Efrain | ADDRESS ON FILE | | | | | | | |
| 240791 | JIMENEZ SANTOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 240792 | JIMENEZ SANTOS, FELICIA | ADDRESS ON FILE | | | | | | | |
| 240793 | JIMENEZ SANTOS, LUIS R | ADDRESS ON FILE | | | | | | | |
| 240794 | JIMENEZ SANTOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 240795 | JIMENEZ SANTOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 240796 | JIMENEZ SANTOS, MARI | ADDRESS ON FILE | | | | | | | |
| 240798 | JIMENEZ SANTOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 240799 | JIMENEZ SEDA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1522419 | Jimenez Seda, Sofia | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240801 | JIMENEZ SEDA, SONIA | ADDRESS ON FILE | | | | | | | |
| 240802 | JIMENEZ SEGARRA, MILADIS | ADDRESS ON FILE | | | | | | | |
| 240803 | JIMENEZ SEGARRA, MIREYA | ADDRESS ON FILE | | | | | | | |
| 240804 | JIMENEZ SEGUINOT, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 240805 | JIMENEZ SERRA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 240806 | JIMENEZ SERRANO, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 797527 | JIMENEZ SERRANO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 797528 | JIMENEZ SERRANO, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 240807 | JIMENEZ SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 797529 | JIMENEZ SERRANO, FERNANDO F. | ADDRESS ON FILE | | | | | | | |
| 240808 | JIMENEZ SERRANO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 797530 | JIMENEZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 240809 | JIMENEZ SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 240810 | JIMENEZ SERRANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 240811 | JIMENEZ SERRANO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 240812 | JIMENEZ SERRANO, LAURA | ADDRESS ON FILE | | | | | | | |
| 240813 | Jimenez Serrano, Maria I | ADDRESS ON FILE | | | | | | | |
| 240814 | JIMENEZ SERRANO, MARILISA | ADDRESS ON FILE | | | | | | | |
| 240815 | JIMENEZ SERRANO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 677916 | JIMENEZ SERVICE STATION TEX | BO HOYA MALA | HC-1 BOX 10378 | | | SAN SEBASTIAN | PR | 00685 | |
| 677917 | JIMENEZ SERVICE STATION TEX | HC 1 BOX 10378 | | | | SAN SEBASTIAN | PR | 00685 | |
| 240816 | JIMENEZ SIERRA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 240817 | JIMENEZ SIERRA, WILBERT | ADDRESS ON FILE | | | | | | | |
| 240818 | JIMENEZ SIERRA, WILBERT | ADDRESS ON FILE | | | | | | | |
| 240819 | JIMENEZ SILVA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 240820 | JIMENEZ SILVA, VILMA | ADDRESS ON FILE | | | | | | | |
| 240821 | JIMENEZ SILVER, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 240822 | JIMENEZ SOLER, MILDRED | ADDRESS ON FILE | | | | | | | |
| 797531 | JIMENEZ SOLER, MILDRED | ADDRESS ON FILE | | | | | | | |
| 240823 | Jimenez Solis, Yanim Ariadna | ADDRESS ON FILE | | | | | | | |
| 797532 | JIMENEZ SORIA, ROSA J | ADDRESS ON FILE | | | | | | | |
| 667862 | JIMENEZ SOSA, IBELISSES | ADDRESS ON FILE | | | | | | | |
| 240824 | JIMENEZ SOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 240825 | JIMENEZ SOSA, ROMAN | ADDRESS ON FILE | | | | | | | |
| 2033174 | Jimenez Sosa, William | ADDRESS ON FILE | | | | | | | |
| 240826 | JIMENEZ SOSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 240827 | JIMENEZ SOSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 240828 | JIMENEZ SOTO MD, JUAN B | ADDRESS ON FILE | | | | | | | |
| 240829 | JIMENEZ SOTO MD, JULIO E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240830 | JIMENEZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 240831 | JIMENEZ SOTO, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 240832 | JIMENEZ SOTO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 240833 | JIMENEZ SOTO, JOSUE J. | ADDRESS ON FILE | | | | | | | |
| 240834 | JIMENEZ SOTO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 240835 | JIMENEZ SOTO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 240836 | JIMENEZ SOTO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 797533 | JIMENEZ SOTO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 240837 | JIMENEZ SOTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 797534 | JIMENEZ SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 240838 | JIMENEZ SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 240839 | JIMENEZ SOTO, MONICA | ADDRESS ON FILE | | | | | | | |
| 240840 | JIMENEZ SOTO, NILZA Z. | ADDRESS ON FILE | | | | | | | |
| 240841 | JIMENEZ SOTO, ORPHA B | ADDRESS ON FILE | | | | | | | |
| 240842 | JIMENEZ SOTO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 240843 | JIMENEZ SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 240844 | JIMENEZ SOTO, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 797535 | JIMENEZ SOTOMAYOR, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 240845 | JIMENEZ SUAREZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 240846 | JIMENEZ SUAREZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 240848 | JIMENEZ SUAREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 240847 | JIMENEZ SUAREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 240849 | JIMENEZ SUAREZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 240850 | JIMENEZ SUAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240851 | JIMENEZ SUAREZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 240852 | JIMENEZ TALAVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1420107 | JIMENEZ TAPIA, DIOMEDES | JIMÉNEZ TAPIA, DIOMEDES | PO BOX 363585 HATO REY F.D. ROOSEVELT AVE. | | | SAN JUAN | PR | 00936-3585 | |
| 1420108 | JIMÉNEZ TAPIA, DIOMEDES | JIMÉNEZ TAPIA, DIOMEDES | PO BOX 363585 HATO REY F.D. ROOSEVELT AVE. | | | SAN JUAN | PR | 00936-3585 | |
| 240854 | JIMENEZ TEJADA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 240855 | JIMENEZ TERRON, DANIA | ADDRESS ON FILE | | | | | | | |
| 240856 | JIMENEZ TINEO, FARIDI | ADDRESS ON FILE | | | | | | | |
| 240858 | JIMENEZ TIRADO, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 797537 | JIMENEZ TIRADO, DAFNE | ADDRESS ON FILE | | | | | | | |
| 240859 | JIMENEZ TIRADO, DAFNE A | ADDRESS ON FILE | | | | | | | |
| 2088511 | Jimenez Tirado, Dafne A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240860 | JIMENEZ TIRADO, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 797538 | JIMENEZ TIRADO, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 240862 | JIMENEZ TIRADO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 240861 | JIMENEZ TIRADO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 240863 | Jimenez Tirado, Yomaira | ADDRESS ON FILE | | | | | | | |
| 240864 | JIMENEZ TOLENTINO, DINORAH | ADDRESS ON FILE | | | | | | | |
| 240865 | JIMENEZ TOLENTINO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 240866 | JIMENEZ TOLENTINO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 240867 | JIMENEZ TORO, ANTHONY I | ADDRESS ON FILE | | | | | | | |
| 797539 | JIMENEZ TORO, ANTHONY I | ADDRESS ON FILE | | | | | | | |
| 1420109 | JIMENEZ TORO, DAVID | ADRIAN DIAZ DIAZ | URB BAIROA CALLE 32 AM17 | | | CAGUAS | PR | 00725 | |
| 240868 | JIMENEZ TORO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 240869 | Jimenez Torrado, Luis A | ADDRESS ON FILE | | | | | | | |
| 240870 | JIMENEZ TORRADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 845398 | JIMENEZ TORRES WILSON | BO SANTANA | 117 LAS PEREZ CALLE BOGOTA | | | ARECIBO | PR | 00612 | |
| 240871 | JIMENEZ TORRES, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 240872 | JIMENEZ TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 240873 | Jimenez Torres, Benjamin | ADDRESS ON FILE | | | | | | | |
| 240874 | JIMENEZ TORRES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 240876 | JIMENEZ TORRES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 240877 | JIMENEZ TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 240878 | JIMENEZ TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 240880 | JIMENEZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 240879 | JIMENEZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 797540 | JIMENEZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 240881 | JIMENEZ TORRES, EDISON | ADDRESS ON FILE | | | | | | | |
| 797541 | JIMENEZ TORRES, ELIX J | ADDRESS ON FILE | | | | | | | |
| 240882 | JIMENEZ TORRES, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 240883 | JIMENEZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 240884 | JIMENEZ TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 240885 | JIMENEZ TORRES, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 240886 | JIMENEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 240887 | JIMENEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 240888 | JIMENEZ TORRES, JESUS M | ADDRESS ON FILE | | | | | | | |
| 240889 | Jimenez Torres, Jimmy M | ADDRESS ON FILE | | | | | | | |
| 240890 | JIMENEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 240891 | JIMENEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240892 | Jimenez Torres, Jose R | ADDRESS ON FILE | | | | | | | |
| 240893 | JIMENEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 240894 | JIMENEZ TORRES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 240857 | JIMENEZ TORRES, LILISETTE | ADDRESS ON FILE | | | | | | | |
| 240895 | JIMENEZ TORRES, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 240897 | JIMENEZ TORRES, LUCINDA | ADDRESS ON FILE | | | | | | | |
| 240896 | Jimenez Torres, Lucinda | ADDRESS ON FILE | | | | | | | |
| 240898 | Jimenez Torres, Luis | ADDRESS ON FILE | | | | | | | |
| 797543 | JIMENEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 240899 | JIMENEZ TORRES, LUIS J | ADDRESS ON FILE | | | | | | | |
| 240900 | JIMENEZ TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 240901 | JIMENEZ TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 240902 | JIMENEZ TORRES, MIOZOTIZ | ADDRESS ON FILE | | | | | | | |
| 240903 | JIMENEZ TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| 240904 | JIMENEZ TRINIDAD, EVINERY | ADDRESS ON FILE | | | | | | | |
| 797544 | JIMENEZ TRINIDAD, EVINERY | ADDRESS ON FILE | | | | | | | |
| 240905 | JIMENEZ TRINIDAD, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 1553381 | Jimenez Trinidad, Guarionex | ADDRESS ON FILE | | | | | | | |
| 240906 | JIMENEZ TRINIDAD, VERONICA | ADDRESS ON FILE | | | | | | | |
| 240907 | JIMENEZ TULIER, BETSY | ADDRESS ON FILE | | | | | | | |
| 240908 | JIMENEZ TUQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 240909 | JIMENEZ TURELL, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 797545 | JIMENEZ TURELL, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1720380 | Jiménez Turell, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 240910 | JIMENEZ VALE, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 2015987 | Jimenez Vale, Isidra | ADDRESS ON FILE | | | | | | | |
| 240911 | Jimenez Vale, Isidra | ADDRESS ON FILE | | | | | | | |
| 240912 | JIMENEZ VALE, KAREN | ADDRESS ON FILE | | | | | | | |
| 797546 | JIMENEZ VALE, KAREN | ADDRESS ON FILE | | | | | | | |
| 240913 | JIMENEZ VALE, OSCAR | ADDRESS ON FILE | | | | | | | |
| 240914 | JIMENEZ VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 240915 | Jimenez Valentin, Mariano | ADDRESS ON FILE | | | | | | | |
| 240916 | JIMENEZ VALENTIN, NELIDA | ADDRESS ON FILE | | | | | | | |
| 797547 | JIMENEZ VALENTIN, NELIDA | ADDRESS ON FILE | | | | | | | |
| 240917 | JIMENEZ VALENTIN, NORIS M | ADDRESS ON FILE | | | | | | | |
| 240918 | JIMENEZ VALENTIN, SAUL | ADDRESS ON FILE | | | | | | | |
| 1718253 | Jimenez Valentin, Saúl | ADDRESS ON FILE | | | | | | | |
| 240919 | JIMENEZ VALENTIN, TAMARA | ADDRESS ON FILE | | | | | | | |
| 240920 | JIMENEZ VALENTIN, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797548 | JIMENEZ VALENTIN, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 240921 | JIMENEZ VALENTIN, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 2106057 | Jimenez Valentin, Zaida M. | ADDRESS ON FILE | | | | | | | |
| 240922 | JIMENEZ VALLE, ARNALDO I. | ADDRESS ON FILE | | | | | | | |
| 240923 | JIMENEZ VALLE, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 1724596 | Jimenez Valle, Betzaida | ADDRESS ON FILE | | | | | | | |
| 240924 | JIMENEZ VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 240926 | JIMENEZ VALLE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 240925 | Jimenez Valle, Orlando | ADDRESS ON FILE | | | | | | | |
| 240927 | JIMENEZ VARGAS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 240928 | JIMENEZ VARGAS, EMMA | ADDRESS ON FILE | | | | | | | |
| 240929 | JIMENEZ VARGAS, JANETT | ADDRESS ON FILE | | | | | | | |
| 240930 | JIMENEZ VARGAS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 839683 | Jimenez Vargas, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 240931 | JIMENEZ VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 240932 | JIMENEZ VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 240933 | JIMENEZ VARONA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 1716537 | Jiménez Vaswuez, Dinorah | ADDRESS ON FILE | | | | | | | |
| 240934 | JIMENEZ VAZQUEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 240935 | JIMENEZ VAZQUEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 240936 | JIMENEZ VAZQUEZ, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| 1479093 | Jimenez Vazquez, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 240937 | JIMENEZ VAZQUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 841327 | JIMENEZ VAZQUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 240938 | JIMENEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 240939 | Jimenez Vazquez, Carmelo A | ADDRESS ON FILE | | | | | | | |
| 240940 | JIMENEZ VAZQUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 240941 | JIMENEZ VAZQUEZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 240942 | JIMENEZ VAZQUEZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 1748617 | Jimenez Vazquez, Dinorah | ADDRESS ON FILE | | | | | | | |
| 1748617 | Jimenez Vazquez, Dinorah | ADDRESS ON FILE | | | | | | | |
| 240944 | JIMENEZ VAZQUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 240945 | JIMENEZ VAZQUEZ, JOSE JR. | ADDRESS ON FILE | | | | | | | |
| 240946 | JIMENEZ VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 240947 | JIMENEZ VAZQUEZ, JOSUE JR. | ADDRESS ON FILE | | | | | | | |
| 240948 | JIMENEZ VAZQUEZ, KARELIVET | ADDRESS ON FILE | | | | | | | |
| 240949 | JIMENEZ VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 240950 | Jimenez Vazquez, Norberto | ADDRESS ON FILE | | | | | | | |
| 240951 | JIMENEZ VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240952 | JIMENEZ VAZQUEZ, OSVALDO E. | ADDRESS ON FILE | | | | | | | |
| 240953 | JIMENEZ VAZQUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 240954 | JIMENEZ VAZQUEZ, RAYMOND J. | ADDRESS ON FILE | | | | | | | |
| 240955 | JIMENEZ VAZQUEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 240956 | JIMENEZ VAZQUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 797549 | JIMENEZ VAZQUEZ, WIGNIA | ADDRESS ON FILE | | | | | | | |
| 240958 | JIMENEZ VEGA MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 240959 | JIMENEZ VEGA, ALICIA J. | ADDRESS ON FILE | | | | | | | |
| 240960 | JIMENEZ VEGA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 240961 | JIMENEZ VEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 240962 | JIMENEZ VEGA, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 797550 | JIMENEZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240963 | JIMENEZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1627233 | Jimenez Vega, Carmen G | ADDRESS ON FILE | | | | | | | |
| 240964 | JIMENEZ VEGA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 240965 | JIMENEZ VEGA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 240966 | JIMENEZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 240967 | JIMENEZ VEGA, LAURA | ADDRESS ON FILE | | | | | | | |
| 853282 | JIMENEZ VEGA, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 240968 | JIMENEZ VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 240969 | JIMENEZ VEGA, MILAGROS DE | ADDRESS ON FILE | | | | | | | |
| 240970 | JIMENEZ VEGA, MILAGROS DE | ADDRESS ON FILE | | | | | | | |
| 240971 | JIMENEZ VEGA, MIRAYA | ADDRESS ON FILE | | | | | | | |
| 240972 | JIMENEZ VEGA, NANCY | ADDRESS ON FILE | | | | | | | |
| 240973 | JIMENEZ VEGA, NEMESIO | ADDRESS ON FILE | | | | | | | |
| 240974 | JIMENEZ VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 240975 | JIMENEZ VEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| 797551 | JIMENEZ VEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| 240976 | Jimenez Vega, Sonia Enid | ADDRESS ON FILE | | | | | | | |
| 240977 | JIMENEZ VELAZQUE, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 240978 | JIMENEZ VELAZQUEZ MD, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1850562 | Jimenez Velazquez, Adelaida | ADDRESS ON FILE | | | | | | | |
| 240979 | JIMENEZ VELAZQUEZ, ALEXA M. | ADDRESS ON FILE | | | | | | | |
| 797552 | JIMENEZ VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 240980 | JIMENEZ VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 797553 | JIMENEZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240981 | JIMENEZ VELAZQUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 240982 | JIMENEZ VELAZQUEZ, CHARLES N. | ADDRESS ON FILE | | | | | | | |
| 240983 | JIMENEZ VELAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797554 | JIMENEZ VELAZQUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 240984 | JIMENEZ VELAZQUEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 240985 | JIMENEZ VELAZQUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 240986 | JIMENEZ VELAZQUEZ, HOBRAIAN | ADDRESS ON FILE | | | | | | | |
| 240987 | JIMENEZ VELAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 240988 | JIMENEZ VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 797555 | JIMENEZ VELAZQUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 240989 | JIMENEZ VELAZQUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 240990 | JIMENEZ VELAZQUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 853283 | JIMÉNEZ VELÁZQUEZ, NÉLIDA | ADDRESS ON FILE | | | | | | | |
| 1503135 | JIMÉNEZ VELÁZQUEZ, NÉLIDA | ADDRESS ON FILE | | | | | | | |
| 240991 | JIMENEZ VELAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 240992 | JIMENEZ VELAZQUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 1367334 | JIMENEZ VELAZQUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 1945767 | Jimenez Velazquez, Ramona | ADDRESS ON FILE | | | | | | | |
| 240993 | JIMENEZ VELEZ MD, AITSA | ADDRESS ON FILE | | | | | | | |
| 240994 | Jimenez Velez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 240995 | Jimenez Velez, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 240996 | JIMENEZ VELEZ, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 240997 | JIMENEZ VELEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 797556 | JIMENEZ VELEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 240998 | JIMENEZ VELEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 240999 | JIMENEZ VELEZ, GLADYMIR | ADDRESS ON FILE | | | | | | | |
| 241001 | JIMENEZ VELEZ, GLENDALEE | ADDRESS ON FILE | | | | | | | |
| 241002 | JIMENEZ VELEZ, JONATHAN A. | ADDRESS ON FILE | | | | | | | |
| 241003 | JIMENEZ VELEZ, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 241004 | JIMENEZ VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 241005 | JIMENEZ VELEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 241006 | JIMENEZ VELEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 241007 | JIMENEZ VELEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 241008 | JIMENEZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 241009 | JIMENEZ VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 241010 | Jimenez Velez, Walberto | ADDRESS ON FILE | | | | | | | |
| 241011 | JIMENEZ VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 241012 | JIMENEZ VELEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 241013 | JIMENEZ VERA, CINDY | ADDRESS ON FILE | | | | | | | |
| 2209034 | Jimenez Verdejo, Diana | ADDRESS ON FILE | | | | | | | |
| 2215213 | Jimenez Verdejo, Diana M | ADDRESS ON FILE | | | | | | | |
| 797558 | JIMENEZ VICENTE, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241014 | JIMENEZ VICENTE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 241015 | JIMENEZ VICENTE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 241016 | JIMENEZ VICENTE, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 677918 | JIMENEZ VIDAL ISRAEL E | URB PARQUE DEL MONTE | C/CIBUCO AA-24 | | | CAGUAS | PR | 00727 | |
| 797559 | JIMENEZ VIDAL, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 241017 | JIMENEZ VIDAL, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 241019 | JIMENEZ VIERA, CHRISTIAN E. | ADDRESS ON FILE | | | | | | | |
| 241020 | JIMENEZ VILLA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 241021 | JIMENEZ VILORIA, LIDANY | ADDRESS ON FILE | | | | | | | |
| 241022 | Jimenez Walker, Julio | ADDRESS ON FILE | | | | | | | |
| 241023 | JIMENEZ YAMBO, ENOEL | ADDRESS ON FILE | | | | | | | |
| 241024 | JIMENEZ YAMBO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 241025 | JIMENEZ ZAYAS, DARATTE | ADDRESS ON FILE | | | | | | | |
| 241026 | JIMENEZ ZAYAS, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 2024345 | JIMENEZ ZAYAS, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 241027 | JIMENEZ ZAYAS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 241029 | JIMENEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 241028 | JIMENEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1422871 | JIMÉNEZ, ALEXIS | ALEXIS JIMENEZ (CONFINADO) | FACILIDAD MÉDICA DE PONCE 500 | MOD-E CELDA 204 PO BOX 9008 | | PONCE | PR | 00732 | |
| 241030 | JIMENEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 2194473 | Jimenez, Blanca Denisse | ADDRESS ON FILE | | | | | | | |
| 241031 | JIMENEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 835128 | Jimenez, Carla B. | ADDRESS ON FILE | | | | | | | |
| 241032 | JIMENEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 2002863 | Jimenez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 2079492 | JImenez, Carmen L. Hernandez | ADDRESS ON FILE | | | | | | | |
| 241033 | JIMENEZ, CHARLES A. | ADDRESS ON FILE | | | | | | | |
| 241034 | JIMENEZ, CHARLES N | ADDRESS ON FILE | | | | | | | |
| 241035 | JIMENEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1420110 | JIMENEZ, CORALY | JELKA L. DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 | |
| 2203502 | Jimenez, Daniel Fco. | ADDRESS ON FILE | | | | | | | |
| 797560 | JIMENEZ, DAPHANY L | ADDRESS ON FILE | | | | | | | |
| 241037 | JIMENEZ, ENRIQUE R. | ADDRESS ON FILE | | | | | | | |
| 2055288 | Jimenez, Felicita Soto | ADDRESS ON FILE | | | | | | | |
| 241038 | JIMENEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 241039 | JIMENEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 241040 | JIMENEZ, FRANCES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752106 | Jimenez, Gerardo Negron | ADDRESS ON FILE | | | | | | | |
| 241041 | JIMENEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1511146 | Jimenez, Gloria | ADDRESS ON FILE | | | | | | | |
| 241042 | JIMENEZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 241043 | JIMENEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 241044 | JIMENEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 241045 | JIMENEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 241046 | JIMENEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 1720695 | JIMENEZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 241047 | JIMENEZ, LIZANDRO | ADDRESS ON FILE | | | | | | | |
| 241048 | JIMENEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 241049 | JIMENEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 241050 | JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1702878 | Jimenez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 1501314 | Jimenez, Matthew Acosta | ADDRESS ON FILE | | | | | | | |
| 797562 | JIMENEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| 1983437 | Jimenez, Miguelina | ADDRESS ON FILE | | | | | | | |
| 1698286 | JIMENEZ, MYRNA VELEZ | ADDRESS ON FILE | | | | | | | |
| 797563 | JIMENEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1934510 | JIMENEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 241051 | JIMENEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2040249 | Jimenez, Ricardo E. | ADDRESS ON FILE | | | | | | | |
| 241052 | JIMENEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 2180088 | Jimenez, Teresita | Alturas de San Patricia | 32 Belen St | | | Guaynabo | PR | 00968 | |
| 2204830 | Jimenez, Wanda | ADDRESS ON FILE | | | | | | | |
| 241053 | Jimenez, Xiomara | ADDRESS ON FILE | | | | | | | |
| 241054 | JIMENEZ,IVAN | ADDRESS ON FILE | | | | | | | |
| 2105650 | Jimenez-Colon, Nilsa A. | ADDRESS ON FILE | | | | | | | |
| 2180089 | Jimenez-Gandara, Maria Elena | Attn: Maricarmen Torres-Jimenez | 857 Ponce de Leon Ave. | Apt. 2N Cond Lagomar | | San Juan | PR | 00907 | |
| 241055 | JIMENEZGONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 241056 | JIMENEZQUINONES, RUFINO | ADDRESS ON FILE | | | | | | | |
| 1529731 | Jimenez-Rivera, Mayra | ADDRESS ON FILE | | | | | | | |
| 797564 | JIMENO JOAQUIN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2042413 | Jimenz Buroos, Maria De L. | ADDRESS ON FILE | | | | | | | |
| 241058 | JIMERGENCY MEDICAL TRANSPORT | PMB 574 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771-2017 | |
| 1258534 | JIMERGENCY MEDICAL TRANSPORT | URB APRIL GARDEN | J20 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 1559468 | Jiminez de Jesus, Ruth | ADDRESS ON FILE | | | | | | | |
| 1629028 | Jiminez Monroig, Carmen Marta | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1675370 | Jiminez Negron, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 2105176 | Jiminez Vale, Isidra | ADDRESS ON FILE | | | | | | | |
| 241059 | JIMINIAN HIDALGO, GISELL | ADDRESS ON FILE | | | | | | | |
| 677919 | JIMMARIE E ODIOTT RUIZ | CARR 4403 BO MARIAS | | | | A¥ASCO | PR | 00610 | |
| 241060 | JIMMELI MALDONADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 241061 | JIMMELIZABETH SOLIVAN VEGA | ADDRESS ON FILE | | | | | | | |
| 241062 | JIMMETT CAMACHO SALCEDO | ADDRESS ON FILE | | | | | | | |
| 241063 | JIMMI RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 241064 | JIMMI RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 241065 | JIMMI RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 241066 | JIMMIE ALAMO ADORNO | ADDRESS ON FILE | | | | | | | |
| 241067 | JIMMIE LOPEZ CATALA | ADDRESS ON FILE | | | | | | | |
| 241068 | JIMMIE MARTINEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 677920 | JIMMIE VELEZ FELICIANO | HC 3 BOX 17964 | | | | QUEBRADILLAS | PR | 00678 | |
| 677923 | JIMMY A HERNANDEZ TOLENTINO | BO LA DOLORES | PARC 175 CARR 3 R 959 KM 0 5 | | | RIO GRANDE | PR | 00745 | |
| 677924 | JIMMY A TORRES IRIZARRY | BAIROA PARK | Q 24 PARQUE LOS ROMANCES | | | CAGUAS | PR | 00725 | |
| 241069 | JIMMY A. ALVARADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 677925 | JIMMY ACOSTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 241070 | JIMMY ADORNO ROSADO | LCDO.ENRICO J. RODRÍGUEZ GONZÁLEZ | PO BOX 55020 STATION 1 | | | BAYAMON | PR | 00960 | |
| 677926 | JIMMY ALICEA DIAZ Y LYMARIS MERLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 241071 | JIMMY ALICEA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 677927 | JIMMY AMBERT CORTES | P O BOX 6908 | | | | BAYAMON | PR | 00960 | |
| 677928 | JIMMY ANDINO COLON | URB SANTIAGO IGLESIAS | 1436 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 | |
| 241072 | JIMMY ASENCIO FLORES | ADDRESS ON FILE | | | | | | | |
| 241073 | JIMMY ASENCIO FLORES | ADDRESS ON FILE | | | | | | | |
| 677930 | JIMMY AUTO REPAIR | PO BOX 1069 | | | | LUQUILLO | PR | 00773 | |
| 241074 | JIMMY AUTO REPAIR/ SR. JIMMY MARTINEZ | APARTADO 1335 | | | | COROZAL | PR | 00783 | |
| 677931 | JIMMY AYALA ROSADO | ADDRESS ON FILE | | | | | | | |
| 677922 | JIMMY BAEZ SALGADO | MANSIONES DE MONTE CASINO 1 | 350 | | | TOA ALTA | PR | 00953 | |
| 677932 | JIMMY BRIGNONI MONT | 111 CALLE LOURDES SALLABERRY | | | | MAYAGUEZ | PR | 00680 | |
| 677933 | JIMMY CAPPIELO RIVERA | HC 09 BOX 1752 | | | | PONCE | PR | 00731-9808 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677934 | JIMMY CARRERAS / BLUE JAYS BASEBALL TEAM | URB VERDE MAR | 345 CALLE 9 | | | PUNTA SANTIAGO | PR | 00741 | |
| 677935 | JIMMY CASTRO RODRIGUEZ | URB VILLA BORINQUEN | 629 J R GAUTIER | | | SAN JUAN | PR | 00921 | |
| 241075 | JIMMY CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 241076 | JIMMY CHRISTIAN COLONDRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 677936 | JIMMY COLONDRES RUBET | VILLA DEL CARMEN | P17 CALLE 30 | | | PONCE | PR | 00731 | |
| 241000 | JIMMY CONCEPCION HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677938 | JIMMY CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 240875 | JIMMY CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 241018 | JIMMY D HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 241077 | JIMMY DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 677939 | JIMMY DE JESUS RODRIGUEZ | P O BOX 9165 | | | | SAN JUAN | PR | 00908 | |
| 677940 | JIMMY DIAZ FEBRES | PO BOX 1243 | | | | CAROLINA | PR | 00986-1243 | |
| 241078 | JIMMY DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 677941 | JIMMY DROWNE DIAZ | ADDRESS ON FILE | | | | | | | |
| 677942 | JIMMY E CHANCIN FLORES | URB ROOSEVELT | 376 CALLE CARBONEL | | | SAN JUAN | PR | 00918 | |
| 677943 | JIMMY FELICIANO CABAN | BO MANI | CARR 341 BZN 5114 | | | MAYAGUEZ | PR | 00680 | |
| 677944 | JIMMY FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 241079 | JIMMY FERNANDEZ VEGA | PO BOX 1061 | | | | CABO ROJO | PR | 00623 | |
| 677945 | JIMMY FERNANDEZ VEGA | PO BOX 1070 | | | | BOQUERON | PR | 00622 | |
| 677946 | JIMMY FERRER MALDONADO | HC 3 BOX 8798 | | | | BARRANQUITAS | PR | 00794-9715 | |
| 677947 | JIMMY FERRER MALDONADO DBA EMPRESAS JBR | HC 03 BOX 8798 | | | | BARRANQUITAS | PR | 00794-9715 | |
| 241081 | JIMMY FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 241082 | JIMMY FRANCO MONGE | ADDRESS ON FILE | | | | | | | |
| 241083 | JIMMY FRANQUI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 241084 | JIMMY GALARZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 677948 | JIMMY GARCIA | ADDRESS ON FILE | | | | | | | |
| 677949 | JIMMY GARCIA HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 241085 | JIMMY GONZALEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 241086 | JIMMY GONZALEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 241087 | JIMMY GONZALEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 241088 | JIMMY GRULLON ABREU | ADDRESS ON FILE | | | | | | | |
| 677950 | JIMMY GUZMAN BAEZ | BDA MORALES | 1022 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 677921 | JIMMY HALL APONTE | URB VEREDAS DEL RIO | 6091 CALLE CRISTAL | | | TOA ALTA | PR | 00953 | |
| 241089 | JIMMY HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677951 | JIMMY I AYALA MERCADO | HC 1 BOX 7515 | | | | SAN GERMAN | PR | 00683 | |
| 241090 | JIMMY I HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241091 | JIMMY J COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 677952 | JIMMY J COREANO CRUZ | BO AMELIA | 18 CALLE SANTA ROSA DE LIMA | | | GUAYNABO | PR | 00965 | |
| 677953 | JIMMY J JULIA | 2437 CALLE EURELA | APT 4-A | | | PONCE | PR | 00713 | |
| 241092 | JIMMY J REYES NEGRON | ADDRESS ON FILE | | | | | | | |
| 241093 | JIMMY J ROMAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 241094 | JIMMY J SANTOS LATORRES | ADDRESS ON FILE | | | | | | | |
| 241095 | JIMMY JIMENEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 677954 | JIMMY LARACUENTE H/N/C CAFETERIA DOMPLIN | 3 CALLE CAPITAN CORREA | | | | PONCE | PR | 00731 | |
| 677955 | JIMMY LOPEZ MERCADO | HC 05 BOX 29858 | | | | CAMUY | PR | 00627 | |
| 677956 | JIMMY LOPEZ TORRES | URB LA VISTA | VIA HORIZONTE B 12 | | | SAN JUAN | PR | 00924 | |
| 677957 | JIMMY MALDONADO GOTAY | JARD DEL CARIBE | YY 45 CALLE 49 | | | PONCE | PR | 00728 | |
| 241096 | JIMMY MALDONADO SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 241097 | JIMMY MALDONADO/WANDALIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 677958 | JIMMY MARCANO CASTRO | URB VERDE MAR | 1057 CALLE 20 | | | PTA SANTIAGO | PR | 00741 | |
| 241098 | JIMMY MARIN ALGARIN | ADDRESS ON FILE | | | | | | | |
| 241099 | JIMMY MARTINEZ SAGARDIA-- MARGARITA ALAGO | ADDRESS ON FILE | | | | | | | |
| 241100 | JIMMY MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 241101 | JIMMY MEDINA | ADDRESS ON FILE | | | | | | | |
| 677959 | JIMMY MOJICA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677960 | JIMMY MORENO VAZQUEZ | COND TORRES DEL PARQUE 1 | APARTADO 501 N | | | BAYAMON | PR | 00956 | |
| 241102 | JIMMY MUNOZ VEGA | ADDRESS ON FILE | | | | | | | |
| 241103 | JIMMY NEGRON PADILLA | ADDRESS ON FILE | | | | | | | |
| 677961 | JIMMY NIEVES NIEVES | COMUNIDAD PALMER NOBOA | SOLAR 427 | | | AGUADA | PR | 00669 | |
| 241104 | JIMMY ORLANDO LANDAN ARROYO Y OTROS | LIC YAZMET PÉREZ GIUSTI | PMB 914 # 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 677962 | JIMMY ORTIZ ANAYA | ADDRESS ON FILE | | | | | | | |
| 241105 | JIMMY ORTIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 241106 | JIMMY PABON QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 241107 | JIMMY PENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 241108 | JIMMY PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 241109 | JIMMY QUINONEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 241110 | JIMMY QUINONEZ VADDY | ADDRESS ON FILE | | | | | | | |
| 241111 | JIMMY R JIMENEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 677963 | JIMMY RIOS GYPSUM | VILLA DEL REY 1RA SECC | L 11 HANOVER | | | CAGUAS | PR | 00725 | |
| 677964 | JIMMY RIVERA CARRASQUILLO | PO BOX 1123 | | | | CANOVANAS | PR | 00729 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241112 | JIMMY RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 241113 | JIMMY RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 241114 | JIMMY RIVERA VIANA | ADDRESS ON FILE | | | | | | | |
| 241115 | JIMMY RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 241116 | JIMMY RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677965 | JIMMY RODRIGUEZ MALDONADO | PO BOX 922 | | | | ARECIBO | PR | 00688 | |
| 241117 | JIMMY RODRIGUEZ PAGAN | HC-02, BOX 5077 | | | | GUAYANILLA | PR | 00656 | |
| 677966 | JIMMY RODRIGUEZ PAGAN | RR 11 BOX 5829 | | | | BAYAMON | PR | 00956 | |
| 241118 | JIMMY RODRIGUEZ ZAMORA | ADDRESS ON FILE | | | | | | | |
| 1658842 | Jimmy Rodriguez, Edgar | PO Box 2353 | | | | San German | PR | 00683 | |
| 241119 | JIMMY RODRIGUEZ, EDGAR | URB VALLE VERDE | B10 CALLE 3 | | | SAN GERMAN | PR | 00683-3979 | |
| 241120 | JIMMY ROSADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 241121 | JIMMY ROSARIO /JJ PARAMEDIC AMBULANCE | PO BOX 1368 | | | | OROCOVIS | PR | 00720 | |
| 2175796 | JIMMY RUIZ CABELLO | ADDRESS ON FILE | | | | | | | |
| 677967 | JIMMY RUIZ CARRILLO | 4372 HILLCREST FARMS CIRCLE | | | | VIRGINIA BEACH | VA | 23456 | |
| 241122 | JIMMY S USED CARS INC | PO BOX 1587 | | | | HORMIGUEROS | PR | 00660 | |
| 677968 | JIMMY SANCHEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 241123 | JIMMY SANTIAGO BIGAY | ADDRESS ON FILE | | | | | | | |
| 241124 | JIMMY SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 845399 | JIMMY SEPULVEDA LAVERGNE | COND REINA DE CASTILLA APT 802 | | | | SAN JUAN | PR | 00901 | |
| 241125 | JIMMY SIERRA DEL ORBE | ADDRESS ON FILE | | | | | | | |
| 241126 | JIMMY SOJO RIVERA | ADDRESS ON FILE | | | | | | | |
| 677969 | JIMMY SOLIVAN CARTAGENA | HC 44 BOX 12903 | | | | CAYEY | PR | 00736-9714 | |
| 241127 | JIMMY SOTO LEDESMA | ADDRESS ON FILE | | | | | | | |
| 241128 | JIMMY SOTO LEDESMA | ADDRESS ON FILE | | | | | | | |
| 677970 | JIMMY STEVENS PRODUCTIONS INC | PO BOX 6272 LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| 677971 | JIMMY TORRES CRUZ | URB HILL MANSIONES | BG9 CALLE 68 | | | SAN JUAN | PR | 00926 | |
| 677972 | JIMMY TORRES MOLL | PO BOX 10531 | | | | PONCE | PR | 00732 | |
| 677973 | JIMMY TORRES RIVERA | URB REXVILLE | AL27 CALLE 64 | | | BAYAMON | PR | 00957-4228 | |
| 677974 | JIMMY TROCHE | P O BOX 572 | | | | YAUCO | PR | 00698 | |
| 241129 | JIMMY VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 241130 | JIMMY VAZQUEZ/NAPOLEON VAZQUEZ/MARIA | ADDRESS ON FILE | | | | | | | |
| 677975 | JIMMY VELEZ MARTINEZ | HC 01 BOX 3990 | | | | LARES | PR | 00669 | |
| 845400 | JIMMY VILLALOBOS GONZALEZ | HC 4 BOX 14106 | | | | ARECIBO | PR | 00612-9235 | |
| 241131 | JIMMY W GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241132 | JIMMY W. GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 241133 | JIMMY W. GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677977 | JIMMY W. GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 241134 | JIMMY ZORRILLA MERCADO | ADDRESS ON FILE | | | | | | | |
| 241135 | JIMMYS AUTO PARTS | PO BOX 140446 | | | | ARECIBO | PR | 00614 | |
| 677978 | JIMMYS CASH & CARRY | CALLE CARRION MADURO Y DEGETAU 15 | | | | JUANA DIAZ | PR | 00795 | |
| 677979 | JIMMYS MUFFLERS | BO ESPINAL | 56 CALLE E | | | AGUADA | PR | 00602 | |
| 241136 | JIMMYS USED CAR | PO BOX 1587 | | | | HORMIGUEROS | PR | 00660 | |
| 241137 | JIN E FENG | ADDRESS ON FILE | | | | | | | |
| 241138 | JINAYRA TORRES HUERTAS | ADDRESS ON FILE | | | | | | | |
| 241139 | JINERGY, CORP | VILLAS DEL NORTE | 413 CALLE CORAL | | | MOROVIS | PR | 00687 | |
| 241140 | JINESKA M TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 677980 | JINET BORIA GOMEZ | HC 01 BOX 5972 | | | | GURABO | PR | 00778 | |
| 677981 | JINET BORIA GOMEZ | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 00936 | |
| 677982 | JINETTE COLON MEDINA | BO DOMINGUITO SECTO BOQUERON | | | | ARECIBO | PR | 00612 | |
| 677983 | JINETTE RIVERA HUERTAS | BO SAINT JUST | 104 C CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 677984 | JINETTE SANTANA DUMAS | RES EL PRADO | EDF 3 APT 22 | | | SAN JUAN | PR | 00924 | |
| 241141 | JINETZA JUSINO VEGA | ADDRESS ON FILE | | | | | | | |
| 677985 | JINEYRA BURGOS MELENDEZ | PUEBLO NUEVO V | 3 CALLE | | | VEGA BAJA | PR | 00693 | |
| 677986 | JING HO WING | PO BOX 810305 | | | | CAROLINA | PR | 00981 | |
| 241142 | JINITZA M PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 241143 | JINITZA VELAZGUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 1461420 | Jinkins, Patricia | ADDRESS ON FILE | | | | | | | |
| 677987 | JINNETTE ABAD COLLAZO | BO BLONDET 33 CARR 3 | | | | GUAYAMA | PR | 00784 | |
| 677988 | JINNETTE CORDERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 677989 | JINNETTE MORALES DIAZ | PO BOX 926 | | | | OROCOVIS | PR | 00720-0926 | |
| 677990 | JINNIE L NIEVES REYES | ADDRESS ON FILE | | | | | | | |
| 677991 | JINNIEALY E ARROYO ACOSTA | P O BOX 590 | | | | YAUCO | PR | 00698 | |
| 677992 | JINNIFER I MARTINEZ | BO LAVADEROS | 48A CALLE FLAMBOYAN | | | HORMIGUEROS | PR | 00660 | |
| 677993 | JINNY DIAZ SANTIAGO | 878 BARRIADA MALDONADO | | | | PENUELAS | PR | 00624 | |
| 241144 | JINNY FORTUNO BORRERO | ADDRESS ON FILE | | | | | | | |
| 241145 | JINYI WU | ADDRESS ON FILE | | | | | | | |
| 241146 | JIODANNY K QUILES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 241147 | JIOMAR J PACHECO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 241148 | Jiomar Zapata Rosario | ADDRESS ON FILE | | | | | | | |
| 677994 | JIOMARA RAMOS AYALA | 2370 CANTERA | CALLE SANTA ELENA INT | | | SAN JUAN | PR | 00915 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241149 | JIOMARIE PINEIRO BAEZ | ADDRESS ON FILE | | | | | | | |
| 241150 | JIOVANNY BELTRAN ALVARADO | ADDRESS ON FILE | | | | | | | |
| 241151 | JIOVANY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241152 | JIOVANY Z DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677995 | JIRA ASSOCIATES | 850 STE 101 CONVENTION CENTER DRIVE | | | | LAS VEGAS | NY | 89109 | |
| 241153 | JIRAH GENERAL CONTRACTORS & CONSULTING | PO BOX 1927 | | | | CAGUAS | PR | 00726-1927 | |
| 241154 | JIRALDES CASASNOVAS MD, LAUREANO | ADDRESS ON FILE | | | | | | | |
| 241155 | JIRAM A JANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 241156 | JIRAU BELTRAN, JANNINA | ADDRESS ON FILE | | | | | | | |
| 241157 | JIRAU BELTRAN, JANNINA A. | ADDRESS ON FILE | | | | | | | |
| 241158 | JIRAU BORRERO, IRIS | ADDRESS ON FILE | | | | | | | |
| 1783386 | Jirau Brito, Providencia | ADDRESS ON FILE | | | | | | | |
| 677996 | JIRAU BUS LINE | P O BOX 1023 | | | | LARES | PR | 00669 | |
| 241159 | JIRAU BUS LINE | P O BOX 1027 | | | | LARES | PR | 00669-1027 | |
| 241160 | JIRAU BUS LINE CORP | BOX 99 | | | | ANGELES | PR | 00611 | |
| 241161 | JIRAU BUS LINE CORP | PO BOX 99 | | | | ANGELES | PR | 00611 | |
| 241162 | JIRAU BUS LINE CORP. | BOX 99 | | | | UTUADO | PR | 00611-0000 | |
| 241163 | JIRAU BUS LINE INC | APARTADO 99 ANGELES | | | | ANGELES | PR | 00611-0099 | |
| 241164 | JIRAU FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 241165 | JIRAU GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 797565 | JIRAU GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2071629 | JIRAU JIRAU, ALBA IRIS | ADDRESS ON FILE | | | | | | | |
| 241166 | JIRAU JIRAU, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 677997 | JIRAU JOSE LUIS | HC 2 BOX 18228 | | | | ARECIBO | PR | 00612 | |
| 241167 | JIRAU JUARBE, ANDRES | ADDRESS ON FILE | | | | | | | |
| 241168 | JIRAU RODRIGUEZ, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 241169 | JIRAU ROMAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 2149937 | Jirau Rovira, Diana Rosa | ADDRESS ON FILE | | | | | | | |
| 241170 | Jirau Rovira, Diana Rosa | ADDRESS ON FILE | | | | | | | |
| 241171 | JIRAU ROVIRA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 241172 | JIRAU SANTIAGO, KESHYA | ADDRESS ON FILE | | | | | | | |
| 241173 | JIRAU SOTO, GRACE I | ADDRESS ON FILE | | | | | | | |
| 1865364 | Jirau Toledo, Nilda A. | ADDRESS ON FILE | | | | | | | |
| 241174 | JIRAU VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 241175 | JIRAU VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 241176 | JIRAU VELEZ, ALVA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241177 | JIRAU VELEZ, AURELIANO | ADDRESS ON FILE | | | | | | | |
| 241179 | JIRAU VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 241180 | JIRAU VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 241181 | JIRAU VELEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 241182 | JIREH A. MONTILLA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 677998 | JIREH AUTO KOOL | RES ELEONOR ROOSVELT | EDIF 2 APT 9 | | | MAYAGUEZ | PR | 00680 | |
| 241183 | JIREH CATERING Y/O PEDRO J COLON | URB RIVER EDGE HILLS | B 75 CALLE RIO SABANA | | | LUQUILLO | PR | 00773 | |
| 241184 | JIREH EQUIPMENT SERVICES CORP | A 29 EXT SAN JOSE | | | | GURABO | PR | 00778-2700 | |
| 677999 | JIREH HOUSE IMPROVEMENT | SECTOR LA CURVA | 3029 AVE MILITAR | | | ISABELA | PR | 00662 | |
| 241185 | JIRELYS M GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 678000 | JIRMARY VILLALOBOS KUILAN | BO INGENIO | 256 CALLE JAZMIN | | | TOA BAJA | PR | 00949 | |
| 2019189 | Jirona Bonilla, Erika | ADDRESS ON FILE | | | | | | | |
| 241186 | JISEL E MENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 678001 | JISEL MENDEZ RODRIGUEZ | URB EST LA TRINITARIA | 720 CALLE JUAN LOPEZ SANTIAGO | | | AGUIRRE | PR | 00704 | |
| 241187 | JISELL MARTINEZ OPPERHAIMER | ADDRESS ON FILE | | | | | | | |
| 241188 | JISELLY CARABALLO DIAZ | ADDRESS ON FILE | | | | | | | |
| 241189 | JISETTE VIERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 678002 | JISMARIE ORTIZ DAVILA | URB LOMAS VERDES | 4D 19 CALLE POMPON | | | BAYAMON | PR | 00956 | |
| 241190 | JISSELIZ SANCHEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 678003 | JIST THE JOB SEARCH PEOPLE | 720 N PARK AVE | | | | INDIANAPOLIS | IN | 46202 | |
| 678004 | JIST WORKS INC | PO BOX 6069 | | | | INDIANAPOLIS | IN | 46206-6069 | |
| 241191 | JIT CONSULTING INC | PO BOX 70250 PMB 142 | | | | SAN JUAN | PR | 00936-8250 | |
| 241192 | JITSY M ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 241193 | JITTISA TONGTIP | ADDRESS ON FILE | | | | | | | |
| 678005 | JIVA INVESTMENTS INC | PO BOX 892 | | | | TRUJILLO ALTO | PR | 00977 | |
| 241195 | JIXS UNIFORMS | 103 FONT MARTELO WEST | | | | HUMACAO | PR | 00791-3404 | |
| 678006 | JIXS UNIFORMS | 73 CALLE DR FRESNE | | | | HUMACAO | PR | 00791 | |
| 678007 | JJ & G CONSTRUCTIONS INC | P O BOX 1702 | | | | YAUCO | PR | 00698 | |
| 241196 | JJ ADVERTISING INC | P O BOX 236 | | | | BAJADERO | PR | 00616-0236 | |
| 241197 | JJ AUTO AIR | HC 23 BOX 5977 | | | | JUNCOS | PR | 00777 | |
| 241198 | JJ BAREA FOUNDATION INC | AVE PONCE DE LEON | 255 MCS PLAZA SUITE 514 | | | SAN JUAN | PR | 00917 | |
| 241199 | JJ BEBY GOLDKIDS | URB BAIROA | CALLE 11 B CR 5 | | | CAGUAS | PR | 00725 | |
| 241200 | JJ BEBY GOLDKINDS | URB RES BAIROA | CR5 CALLE 11B | | | CAGUAS | PR | 00725 | |
| 241201 | JJ CARDONA SECURITY GROUP INC | PO BOX 6800 | | | | BAYAMON | PR | 00960 | |
| 845401 | JJ CARPET CLEANERS | PO BOX 367620 | | | | SAN JUAN | PR | 00936-7620 | |
| 241202 | JJ COMUNICATION | ALTOS DE LA FUENTES | K-O CALLE 8 | | | CAGUAS | PR | 00726 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241203 | JJ CONTRACTOR CORP | HC 9 BOX 4629 | | | | SABANA GRANDE | PR | 00637 | |
| 241204 | JJ ELECTRIC DBA JOSE J RIVERA PEREZ | JARDINES DEL CARIBE | YY30 CALLE 48 | | | PONCE | PR | 00728 | |
| 241205 | JJ EXTERMINATIN | PO BOX 863 | | | | TOA BAJA | PR | 00951-0863 | |
| 241206 | JJ GONZALEZ INC | PO BOX 11 | | | | RINCON | PR | 00677 | |
| 845402 | JJ PETROLEUM DIST. SERVICES | PO BOX 1916 | | | | TRUJILLO ALTO | PR | 00977-1916 | |
| 241207 | JJ PROFESSIONAL MEDICINE | URB FLAMBOYAN GDNS | C34 CALLE 5 | | | BAYAMON | PR | 00959-5829 | |
| 678008 | JJ RENTAL INC | HC 02 BOX 10340 | | | | JUANA DIAZ | PR | 00795 | |
| 241208 | JJ SCHOOL BUS L.L.C. | HC 2 BOX 71050 | | | | COMERIO | PR | 00782 | |
| 678009 | JJ SUAREZ | P O BOX 192704 | | | | SAN JUAN | PR | 00919-2704 | |
| 241209 | JJ USED CARS INC | PO BOX 1587 | | | | HORMIGUEROS | PR | 00660 | |
| 241210 | JJC EXTERMINATING CORP | P.O. BOX 989 | | | | COMERIO | PR | 00782 | |
| 241211 | JJC EXTERMINATING CORP. | PO BOX 989 | | | | COMERÍO | PR | 00782-0000 | |
| 678010 | JJC STORE | PO BOX 1916 | | | | TRUJILLO ALTO | PR | 00977 | |
| 2139320 | JJCM Minor (Edna L. Mendez Collazo, Mother) | ADDRESS ON FILE | | | | | | | |
| 2139320 | JJCM Minor (Edna L. Mendez Collazo, Mother) | ADDRESS ON FILE | | | | | | | |
| 241212 | JJE CONSTRUCTION SERVICES, INC | RR 1 BOX 3048 | | | | CIDRA | PR | 00739-9700 | |
| 845403 | JJJ CONSTRUCTION | URB REINA DE LOS ANGELES | P-34 CALLE 8 | | | GURABO | PR | 00778 | |
| 241213 | JJJ RANCH INC | PO BOX 1037 | | | | NAGUABO | PR | 00718 | |
| 241214 | JJM CONSTRUCTION, CORP. | PO BOX 2083 | | | | SAN SEBASTIAN | PR | 00685-2083 | |
| 241215 | JJM CONSTRUTION CORP | P O BOX 2083 | | | | SAN SEBASTIAN | PR | 00685 | |
| 241216 | JJONEILL TRANSPORT INC | HC 3 BOX 14514 | | | | AGUAS BUENAS | PR | 00703 | |
| 241217 | JJSY CONTRACTOR INC | PO BOX 1781 | | | | SAN SEBASTIAN | PR | 00685 | |
| 241218 | JJT CONSULTING INC | VALLE BARAHONA | 45 CALLE POMARROSA | | | MOROVIS | PR | 00687 | |
| 678011 | JK PRINTERS | 243 CALLE PARIS SUITE 1644 | | | | SAN JUAN | PR | 00917 | |
| 678012 | JK TROPHY & ACCESSORIES | PO BOX 1455 | | | | RINCON | PR | 00677 | |
| 678013 | JKL FILMS | 589 PEREIRA LEAL | | | | SAN JUAN | PR | 00923-1903 | |
| 241219 | JL AIR CONDITIONING & REFRIGERATION SERV | PO BOX 194482 | | | | SAN JUAN | PR | 00919-4483 | |
| 241220 | JL AUTO PAINTS, PARTS & BODY SERVICES | #139 HACIENDA MI QUERIDO VIEJO | | | | DORADO | PR | 00646 | |
| 241221 | JL AUTO PAINTS, PARTS & BODY SERVICES | CARR 2 KM 13.7 | HATO TEJAS | | | BAYAMON | PR | 00956 | |
| 241222 | JL AUTO PARTS | P O BOX 800925 | COTO LAUREL | | | PONCE | PR | 00780 | |
| 678014 | JL AUTO PARTS | PO BOX 925 | | | | COTTO LAUREL | PR | 00780 | |
| 241223 | JL ENGINEERING GROUP PSC | PO BOX 25069 | | | | SAN JUAN | PR | 00928-5069 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241224 | JL HARWARE SUPPLY | PO BOX 6183 | | | | CAGUAS | PR | 00726-6183 | |
| 241225 | JL MARKETING FIRM CORP | OCEAN PARK | 66 CALLE LOS BANOS | | | SAN JUAN | PR | 00911 | |
| 241226 | JL MECHANICAL ELECTRICAL CONTRACTORS CORP | PO BOX 7246 | | | | CAGUAS | PR | 00726 | |
| 678015 | JL MOTORS CORP | PO BOX 5112 | | | | YAUCO | PR | 00698 | |
| 678016 | JL MUFFLER SERVICE ETC | PO BOX 3299 | | | | AGUADILLA | PR | 00605 | |
| 678017 | JL PLUMBING | PO BOX 1237 | | | | RIO GRANDE | PR | 00745 | |
| 678018 | JL PROPERTIES INC JORGE LEZCANO | PMB 134 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 241227 | JL SANTIAGO MATEO & ASOCIADOS INC | URB REMANSO TAINO | 243 CAGUAX | | | CAROLINA | PR | 00987 | |
| 241228 | JL SIGNS CORP | VALLES DE TORRIMAR | BOX 200 SUITE C 308 | | | GUAYNABO | PR | 00966 | |
| 241229 | JL TRANSPORT INC | BOX 214 | | | | BARRANQUITAS | PR | 00794 | |
| 241230 | JL TRASPORT INC | PO BOX 214 | | | | BARRANQUITAS | PR | 00794 | |
| 241231 | JL WW INC | 1213 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 241232 | JLB & ASSOCIATES | PO BOX 10308 | | | | PONCE | PR | 00932 | |
| 241233 | JLB GRUP LLC | PO BOX 10308 | | | | PONCE | PR | 00732 | |
| 241234 | JLC SERVICIO AUTOMOTRIZ | PO BOX 31 | | | | CAGUAS | PR | 00726 | |
| 241235 | JLD ELECTRICAL SERVICE INC | HC 75 BOX 1715 | | | | NARANJITO | PR | 00719 | |
| 241236 | JLDV ESTUDIOS ECONOMICOS INC | PO BOX 1918 | | | | TRUJILLO ALTO | PR | 00977-1918 | |
| 2188880 | JLG CONSULTING ENGINEERING, INC. | BBH LLC | EUEGENE F. HESTRES | SUITE M 301 RECINTO SUR STREET | | OLD SAN JUAN | PR | 00901 | |
| 2188880 | JLG CONSULTING ENGINEERING, INC. | P.O. BOX 9023472 | | | | SAN JUAN | PR | 00902-3472 | |
| 1914229 | JLG Consulting Engineering, P.S.C. | Eugene F. Hestres Velez, Esq. | Bird Bird & Hestres, P.S.C. | PO Box 9024040 | | San Juan | PR | 00902-4040 | |
| 2174935 | JLG CONSULTING ENGINEERING, P.S.C. | PO BOX 9023455 | | | | SAN JUAN | PR | 00902-3455 | |
| 241237 | JLG ENERGY EQUIPMENT SALES SERVICES INC | MANS DE LOS CEDROS | 149 CALLE CAOBA | | | CAYEY | PR | 00736 | |
| 678019 | JLM & CO CPA CSP | PO BOX 10495 | | | | PONCE | PR | 00732 | |
| 241238 | JLM INVESTMENT GROUP LLC | URB VILLAMAR | 12 MAR DE IRLANDA | | | CAROLINA | PR | 00979 | |
| 241239 | JLM SERVICIOS PROFESIONALES EDUCATIVO PR | 153 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| 1256598 | JLM SERVICIOS PROFESIONALES EDUCATIVOS DE PUERTO RICO, INC. | ADDRESS ON FILE | | | | | | | |
| 1256599 | JLM TRANSPORT INC | ADDRESS ON FILE | | | | | | | |
| 241240 | JLM TRANSPORTE INC. | HC 02 BOX 13597 | | | | GURABO | PR | 00778 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2150713 | JLM TRANSPORTE, INC. | ATTN: JOSE L. MENDEZ CANDELARIA, RESIDENT AGENT | BO. CELADA CARR 181 | HC 03 BOX 34471 | | GURABO | PR | 00778 | |
| 2150714 | JLM TRANSPORTE, INC. | ATTN: SIMONE CATALDI, IVAN M. CASTRO | BO CELADA CARR 181 | HC 3 BOX 34471 | | GURABO | PR | 00778 | |
| 241241 | JLMA ACCOUNTING, TAX AND BUSNESS ADVISORS, PSC. | 9410 AVE LOS ROMERO | SUITE 202 MONTEHIEDRA CIMEM | | | SAN JUAN | PR | 00926 | |
| 241242 | JLMA INFORMATION TECHNOLOGY GROUP | EDIF ORIGINAL COSVI | 400 AVE AMERICO MIRANDA 4TO PISO | | | SAN JUAN | PR | 00927 | |
| 241243 | JLMA INFORMATION TECHNOLOGY INC | EDIF. ORIGINAL COSVI AVE AMERICO MIRANDA # 400 | 4TO PISO | | | SAN JUAN | PR | 00927 | |
| 241244 | JLMA INFORMATION TECHNOLOGY INC | MONTEHIEDRA OFFICE CENTER | 9410 AVE LOS ROMEROS SUITE 202 | | | SAN JUAN | PR | 00926 | |
| 241245 | JLMA LEARNING CENTER CORP | EDIF ORIGINAL COSVI | 400 AVE AMERICO MIRANDA 4TO PISO | | | SAN JUAN | PR | 00927 | |
| 845404 | JLMA LEARNING CENTER CORP | MONTEHIEDRA CINEMA BUILDING STE 202 | 9410 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926-9908 | |
| 241246 | JLMA THE LEARNING CENTER | 600 BOULEVARD DE LA MONTANA | APARTADO 460 | | | SAN JUAN | PR | 00926 | |
| 241247 | JLR - ANESTHESIA | PO BOX 948075 | | | | MAINTLAND | FL | 32794-8075 | |
| 241248 | JLT CONSTRUCTION INC | BDA BELGICA | 5532 CALLE COSTA RICA | | | PONCE | PR | 00717 | |
| 241249 | JLT DISTRIBUIDORES INC | HC 3 BOX 8714 | | | | LARES | PR | 00669-9507 | |
| 241250 | JLT INVESTMENT INC | HC03 BOX 8714 | | | | LARES | PR | 00669 | |
| 241251 | JM AIR CONDITIONING INC | PO BOX 6017 PMB 308 | | | | CAROLINA | PR | 00984-6017 | |
| 241252 | JM AUTOMATIC TRANSMISSION INC | PO BOX 2944 | | | | JUNCOS | PR | 00777 | |
| 241253 | JM AUTOMATIC TRANSMISSIONS INC | PO BOX 2944 | | | | JUNCOS | PR | 00777 | |
| 241254 | JM AUTOMATICC TRANSMISSIONS, INC. | PO BOX 2944 | | | | JUNCOS | PR | 00777 | |
| 678020 | JM BARANGANO BIOMEDICAL | 808 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 678021 | JM BLANCO INC | PO BOX 71480 | | | | SAN JUAN | PR | 00936-8580 | |
| 241255 | JM CARIBBEAN BUILDERS CO | PMB 958 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 845405 | JM CARIBBEAN BUILDERS CORP | PMB 958 | PO BOX 2500 | | | TA BAJA | PR | 00951-2500 | |
| 2175692 | JM CARIBBEAN BUILDERS CORP | PMB 958 P.O. BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 678022 | JM CARIBBEAN DISTRIBUTORS INC | MSC 443 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 241256 | JM CARIBBEAN DISTRIBUTORS INC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 678023 | JM CONSTRUCTION INC | MONTE SUBALIO | F 8 CALLE 11 | | | GURABO | PR | 00778 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241257 | JM ELECTRIC SERVICES | HC 4 BOX 9116 | | | | CANOVANAS | PR | 00729 | |
| 241258 | JM ELECTRICAL INC | HC-72 BOX 3493 | | | | NARANJITO | PR | 00719 | |
| 241259 | JM ENTERTAINMENT | CALLE ALMENDRO 1201 URB LOS COLOBOS PARK | | | | CAROLINA | PR | 00985 | |
| 241260 | JM FAMILY DENTISTRY PSC | PO BOX 144004 | | | | ARECIBO | PR | 00614-4004 | |
| 241261 | JM INVOICE SERVICES CSP | PO BOX 3117 | | | | GUAYAMA | PR | 00785-3117 | |
| 241262 | JM LEDUC GROUP | URB FRONTERAS | 151 CARLOS SEGNET | | | BAYAMON | PR | 00961 | |
| 241263 | JM LIFT TRUCK MECANINCO CSP | HC 4 BOX 47596 | | | | CAGUAS | PR | 00725 | |
| 241264 | JM LOGISTICS TRUCK REPAIR INC | VILLA DEL MONTE | 300 CALLE MONTE ALTO | | | TOA ALTA | PR | 00953-3536 | |
| 2151309 | JM LOS ANGELES | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 241265 | JM MALAVE SERVICE Y/O JOHN MALAVE SILVA | P O BOX 800804 | | | | COTO LAUREL | PR | 00780 | |
| 831435 | JM Mortuary Services | HC 05 Box 50337 | | | | Mayaguez | PR | 00680 | |
| 241266 | JM ORTIZ INC | HC 44 BOX 12690 | | | | CAYEY | PR | 00736-9732 | |
| 241267 | JM PROFESSIONAL & TRAININ GROUP INC | 142 CALLE JOSE CELSO BARBOSA | | | | MOCA | PR | 00676 | |
| 241268 | JM PROFESSIONAL PLANING CONSULTANTS PC | COND PARK TOWE | FRANCISCO SEIN ST SUITE PH B 25 | | | SAN JUAN | PR | 00917 | |
| 241269 | JM PROFESSIONAL PLANNING CONSULTANTS PC | COND PARK TOWER | A25 CALLE FRANCISCO SEIN PH B | | | SAN JUAN | PR | 00917-2453 | |
| 678025 | JM SIGNS & PRINTING INC | HC 01 BOX 4120 | | | | COROZAL | PR | 00783 | |
| 241270 | JM SMITH CORP. DBA QS-1 DATA SYSTEMS | 201 WEST ST. JOHN ST. | | | | STARTANBURG | SC | 29306-0000 | |
| 678026 | JMA TECHNOLOGY & BUSINESS ADVISOR INC | CIUDAD JARDIN 1 ADELFA 4 | | | | TOA ALTA | PR | 00953 | |
| 241271 | JMB CONSULTING INC | PO BOX 315721 | | | | CAYEY | PR | 00737 | |
| 1256600 | JMB FOOD INC | ADDRESS ON FILE | | | | | | | |
| 241272 | JMB FOOD INC/ EL MESON DE LA ROOSEVET | PMB 339 | PO BOX 19400 | | | SAN JUAN | PR | 00919-4000 | |
| 241273 | JMC AUTO BODY SHOP INC | PO BOX 4132 | | | | BAYAMON | PR | 00958 | |
| 845406 | JMC CORPORATION | BOX 50724 | | | | TOA BAJA | PR | 00950-0724 | |
| 241274 | JMC HOMES, INC. | IRS/ CARMEN R.CIFREDO | CITY VIEW PLAZA II 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 1759844 | JMDF | ADDRESS ON FILE | | | | | | | |
| 1799928 | JMDV BILLING AND COLLECTIONS | 300 AVE LA SIERRA | BOX 195 | | | SAN JUAN | PR | 00926 | |
| 241275 | JMDV BILLING AND COLLECTIONS LLC | 200 AVENIDA LA SIERRA | BOX 195 | | | SAN JUAN | PR | 00929 | |
| 797566 | JMENEZ GUADARRAMA, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241276 | JMF DEFERRED COMPENSATION TRUST | PO BOX 25 | | | | GURABO | PR | 00778 | |
| 678027 | JMG CETRO MOTORS INC | HC 01 BOX 27780 | | | | CAGUAS | PR | 00725 | |
| 1420111 | JMG INVESTMENT | EDELMIRO SALAS GONZALEZ | URB VILLA NEVAREZ 1072 CALLE 17 | | | SAN JUAN | PR | 00927 | |
| 241277 | JMG INVESTMENT | LIC. EDELMIRO SALAS GONZALEZ - ABOGADO JMG INVESTMENTS, INC. - DEMANDANTE | URB VILLA NEVAREZ | 1072 CALLE 17 | | SAN JUAN | PR | 00927 | |
| 241278 | JMJ LLC | PO BOX 41211 | | | | SAN JUAN | PR | 00940-1211 | |
| 241279 | JML INVESTMENT CORP | URB HERMANOS DAVILA | CALLE 3A #142 | | | BAYAMON | PR | 00959 | |
| 241280 | JML INVESTMENT CORP | VISTA BELLA | U 11 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 241281 | JML INVESTMENT INC | URB HERMANOS DAVILA | CALLE 3 A #142 | | | BAYAMON | PR | 00959 | |
| 241282 | JML INVESTMENT INC | URB VISTA BELLA | V 11 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 241283 | JMM CONTRACTORS, INC. | PMB 511 | #89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-0000 | |
| 1438137 | JMMB CORPORATION | JOSE CARLOS MENDEZ FERNANDEZ | PRESIDENT | 6 HAUGHTON TERRACE 10 | | KINGSTON | | 00901 | JAMAICA |
| 1438680 | JMMB CORPORATION | JOSE CARLOS MENDEZ FERNANDEZ | URB. SAVANNAH REAL, PASEO ANDALUZ J2 | | | SAN LORENZO | PR | 00754 | |
| 1438137 | JMMB CORPORATION | P.O. BOX 367 | | | | HUMACAO | PR | 00792 | |
| 241284 | JMO CONSULTANCY | PASEO COSTA DEL SUR | 78 CALLE 2 | | | AGUIRRE | PR | 00704-2846 | |
| 241285 | JMO STRUCTURAL ENGINEERING, PSC | PMB 166 P.O. BOX 4971 | | | | CAGUAS | PR | 00726-4971 | |
| 678028 | JMR CONTRACTOR | PO BOX 4453 | | | | VEGA BAJA | PR | 00694 | |
| 241286 | JMR DEVELOMPENT GROUP, CORP. | P O BOX 1317 | | | | CABO ROJO | PR | 00623 | |
| 678029 | JMR MACHINE SHOP | HC 05 BOX 52076 | | | | MAYAGUEZ | PR | 00680 | |
| 839214 | JMR TITLE AND INSURANCE INC | CALLE BETANCES 39 | | | | BAYAMON | PR | 00961 | |
| 241287 | JMRTE CORPORATION | PO BOX 92 | | | | AIBONITO | PR | 00705 | |
| 241288 | JMT LAND/ HACIENDA ISABEL | GARDEN HILLS | E1 CALLE SUN VALLEY | | | GUAYNABO | PR | 00966 | |
| 241289 | JMT TECHNOLOGY SOLUTIONS OF PTO RICO INC | 340 AVE FELISA RINCON DE GAUTIER | PASEO DEL BOSQUE APTO 2601 | | | SAN JUAN | PR | 00926 | |
| 845407 | JN CARWASH | HC 4 BOX 4046 | | | | LAS PIEDRAS | PR | 00771 | |
| 2175419 | JN CONSTRACTORS INC | P.O. BOX 14505 | | | | MOCA | PR | 00676 | |
| 241290 | JN CONSTRUCTION INC. | PO BOX 486 | | | | ISABELA | PR | 00662 | |
| 241291 | JN CONTRACTORS INC | HC 04 BOX 1405 | | | | MOCA | PR | 00676 | |
| 678030 | JN INDUSTRIES CORP | PO BOX 7999 | SUITE 226 | | | MAYAGUEZ | PR | 00681-7999 | |
| 241292 | JN LANDSCAPING INC | PO BOX 80 | | | | CANOVANAS | PR | 00729 | |
| 241293 | JNA FINANCIAL, LLC | PO BOX 8299 | | | | NAPLES | FL | 34101-8299 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151500 | JNL FT MSHS-3802 | JNL/FRANKLIN TEMPLETON MUTUAL SHARES FUND | 225 W. WACKER DRIVE, SUITE 1000 | | | CHICAGO | IL | 60606 | |
| 2151310 | JNL GS CPLS-2600 | JNL/GOLDMAN SACHS CORE PLUS BOND FD | 225 W. WACKER DRIVE, SUITE 1000 | | | CHICAGO | IL | 60606 | |
| 2151311 | JNL GS EMKT-3925 | ISS/152/GSAM | 702 KING FARM BLVD, SUITE 400 | | | ROCKVILLE | MD | 20850 | |
| 2101202 | JNL Multi-Manager Alternative Fund, a Series Of JNL Series Trust | ADDRESS ON FILE | | | | | | | |
| 2101202 | JNL Multi-Manager Alternative Fund, a Series Of JNL Series Trust | ADDRESS ON FILE | | | | | | | |
| 2101202 | JNL Multi-Manager Alternative Fund, a Series Of JNL Series Trust | ADDRESS ON FILE | | | | | | | |
| 2151905 | JNL MULTI-MANAGER ALTERNATIVE FUND, A SERIES OF JNL SERVICES TRUST | 250 WEST 55TH STREET | | | | NEW YORK | NY | 10019 | |
| 2120242 | JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2120242 | JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust | One Corporate Way | | | | Lansing | MI | 48951 | |
| 2120242 | JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust | State Street Corporation | Attn: Rezarta Xhanaj | 1776 Heritage Drive, JAB5W | | N. Quincy | MA | 02171 | |
| 2151906 | JNL MULTI-MANAGER ALTERNATIVE FUND,A SERIES OF JNL SERIES TRUST | 250 WEST 55TH STREET | | | | NEW YORK | NY | 10019 | |
| 1881665 | JNL Multi-Manager Alternative Fund,a Series of JNL Series Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1881665 | JNL Multi-Manager Alternative Fund,a Series of JNL Series Trust | State Street Corporation Atn: Rezarta Xhanaj | 1776 Heritage Drive, JAB5W | | | N.Quincy | MA | 02171 | |
| 241294 | JNM NEW COMM INC. | URB JARDINES DEL CARIBE | D6 CALLE 3 | | | CAYEY | PR | 00736 | |
| 678031 | JNS PROMOTIONS INC | URB VISTAMAR | 900 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 241295 | JO A OCASIO | ADDRESS ON FILE | | | | | | | |
| 241296 | JO ANGELIE DURAN | ADDRESS ON FILE | | | | | | | |
| 678032 | JO ANN CUBILLE ANTONETTI | URB VILLA DEL CARMEN | BB 42 CALLE 21 | | | PONCE | PR | 00731 | |
| 845408 | JO ANN CUBILLE ANTONETTI | URB VILLA DEL CARMEN | 2446 CALLE TURIN | | | PONCE | PR | 00716-2222 | |
| 678033 | JO ANN GUZMAN RODRIGUEZ | PO BOX 206 | | | | CAROLINA | PR | 00986 | |
| 241298 | JO ANN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 241299 | JO ANN JUSINO MOLINUEVO | ADDRESS ON FILE | | | | | | | |
| 241300 | JO ANN M RIVERA ESPADA | ADDRESS ON FILE | | | | | | | |
| 678034 | JO ANN M SANCHEZ COTTO | RR 2 BOX 7684 | | | | CIDRA | PR | 00739 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241301 | JO ANN MARIE CABRERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 241302 | JO ANN ROOCHELL CAIRO CENDENO | ADDRESS ON FILE | | | | | | | |
| 678035 | JO ANN STEINHARDT | VILLA SEVILLA | 869 RABELL | | | SAN JUAN | PR | 00924 | |
| 678036 | JO ANN VIZCARRONDO LLANOS | ADDRESS ON FILE | | | | | | | |
| 241303 | JO ANNA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678037 | JO ANNE HERRERO RAMOS | SIERRA | 33 9 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 678038 | JO ANNE MICHELSON RIOS | ADDRESS ON FILE | | | | | | | |
| 241304 | JO ANNE VAZQUEZ RODRIGUEZ, ET AL. | ELBIA I. VAZQUEZ DAVILA | CALLEINCIPAL #21 | URB. EL RETIRO | | SAN GERMAN | PR | 00683 | |
| 241305 | JO ANNE VAZQUEZ RODRIGUEZ, ET AL. | ISAIAS OJEDA GONZALEZ | PO BOX 42003 | | | SAN JUAN | PR | 00940-2203 | |
| 241306 | JO ANNE VAZQUEZ RODRIGUEZ, ET AL. | JAVIER VILARIÑO | PO BOX 9022515 | | | SAN JUAN | PR | 00902 | |
| 241307 | JO ANNE VAZQUEZ RODRIGUEZ, ET AL. | ROSARIO VIDAL ARBONA | PO BOX 364508 | | | SAN JUAN | PR | 00936-4508 | |
| 2152196 | JO ELLEN BLEIWEISS REVOCABLE TRUST | C/O SHELL BLEIWEISS | 495 CORONADO TRAIL | | | SEDONA | AZ | 86336 | |
| 678039 | JO MAIRY RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 241308 | JO MARIE GONZALEZ MERCADO | HC 02 BOX 4610 | | | | SABANA HOYOS | PR | 00688 | |
| 845409 | JO MARIE GONZALEZ MERCADO | HC 2 BOX 4610 | | | | SABANA HOYOS | PR | 00688-9584 | |
| 241309 | JO NANCY CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 845410 | JO SANDRA GOMEZ VENTURA | URB MONTE BRISAS 1 | S5 CALLE Q | | | FAJARDO | PR | 00738-3226 | |
| 241310 | JO STELL CONTRACTOR, INC | EST CERRO GORDO | 89 PLAZA CARMEN | | | VEGA ALTA | PR | 00692-9127 | |
| 678040 | JO TELECOMM INC | PO BOX 235 | | | | TOA BAJA | PR | 00951 | |
| 678041 | JO/VEL GAS DE CAGUAS | SALIDA CAGUAS A SAN LORENZO | 43 CALLE GEORGETTI | | | CAGUAS | PR | 00725 | |
| 241311 | JOABEL ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 678042 | JOACIM FRED GARCIA | PO BOX 353 | | | | GUAYAMA | PR | 00784 | |
| 678043 | JOACO'S SERV STA | PO BOX 566 | | | | JAYUYA | PR | 00664 | |
| 241312 | JOAHMED CINTRON CASANOVA | ADDRESS ON FILE | | | | | | | |
| 241313 | JOAHN RIVERA PARRILLA | ADDRESS ON FILE | | | | | | | |
| 678045 | JOAHNIA ZAYAS BERMUDEZ | P O BOX 2313 | | | | JUNCOS | PR | 00777 | |
| 241315 | JOALICE M RIVERA LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 678046 | JOALISSE GRAFALS RIVERA | SECT LA CHARCA BO ARENALES | P O BOX 4862 | | | AGUADILLA | PR | 00605 | |
| 241316 | JOALISSE MENDOZA RAMOS | ADDRESS ON FILE | | | | | | | |
| 241317 | JOALISSE MENDOZA RAMOS | ADDRESS ON FILE | | | | | | | |
| 241318 | JOALISSE MIRANDA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 241319 | JOALIVETTE FELICIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 241320 | JOALJA INC | 472 AVE TITO CASTRO SUITE 204 | | | | PONCE | PR | 00716 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241321 | JOALJA INT EDUCATION ENTERTAINMENT | 472 AVE TITO CASTRO SUITE 204 | | | | PONCE | PR | 00716 | |
| 241322 | JOAMIL A REINOSA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 678047 | JOAMY RETAMAR CANCEL | ADDRESS ON FILE | | | | | | | |
| 678050 | JOAN A KIRCHHEIMER MANDELBAUM | HC 2 BOX 14926 | | | | ARECIBO | PR | 00612 | |
| 241323 | JOAN A OJEDA BABILONIA | ADDRESS ON FILE | | | | | | | |
| 241324 | JOAN A ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 678051 | JOAN A WILLINGWYER ESTRELLA | VILLA CLEMENTINA | H5 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 678048 | JOAN ARCE CUEVAS | RR 1 BOX 45161 | | | | SAN SEBASTIAN | PR | 00685 | |
| 241325 | JOAN ARLENE OJEDA BABILONIA | ADDRESS ON FILE | | | | | | | |
| 678053 | JOAN AYALA NEVAREZ | HC 02 BOX 13454 | | | | SAN GERMAN | PR | 00983 | |
| 241326 | JOAN B CENTENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 678054 | JOAN BONILLA DE JESUS | PO BOX 364548 | | | | SAN JUAN | PR | 00936-4548 | |
| 678055 | JOAN BOOSE | PO BOX 34074 | | | | FORT BUCHANAN | PR | 00934-0074 | |
| 241327 | JOAN C BORRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241328 | JOAN C CASTRERO CORREA | ADDRESS ON FILE | | | | | | | |
| 241329 | JOAN C DIAZ MACHIN | ADDRESS ON FILE | | | | | | | |
| 241330 | JOAN CABRERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 678056 | JOAN CARRILLO FRONTANES | URB CROWN HILLS | 185 CALLE CARITE | | | SAN JUAN | PR | 00926 | |
| 678057 | JOAN CASTRO CASTRO | PO BOX 916 | | | | TRUJILLO ALTO | PR | 00977 | |
| 241331 | JOAN CASTRO ROMAN | ADDRESS ON FILE | | | | | | | |
| 241332 | JOAN CORALES CABRERA | ADDRESS ON FILE | | | | | | | |
| 678049 | JOAN CRUZ RIVERA | HC 02 BOX 12775 | | | | HUMACAO | PR | 00791 9646 | |
| 678058 | JOAN D AGOSTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 241333 | JOAN D BATISTA MANZANO | ADDRESS ON FILE | | | | | | | |
| 241334 | JOAN D MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 241335 | JOAN D MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 241336 | JOAN D PELLARIN VONDERHEID | ADDRESS ON FILE | | | | | | | |
| 241337 | JOAN D ROSARIO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 678059 | JOAN DALY | 8900 NORWOOD AVENUE | | | | PHILADELPHIA | PA | 19118 | |
| 241338 | JOAN DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 241339 | JOAN DE LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| 678060 | JOAN DEL VALLE QUINTANA | EL TUQUE NUEVA VIDA | F 29 CALLE 1 | | | PONCE | PR | 00731 | |
| 241340 | JOAN DUPREY CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 678061 | JOAN E CORTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 241341 | JOAN E DAVILA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 678062 | JOAN E DELGADO GONZALEZ | HC 2 BOX 7284 | | | | LARES | PR | 00669 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241342 | JOAN E LOPEZ | ADDRESS ON FILE | | | | | | | |
| 241343 | JOAN F BAEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 241344 | JOAN F CASTRO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 241345 | JOAN F ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 678063 | JOAN G MARCANO VELAZQUEZ | URB VICTORIA HEIGHTS | D 8 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 845411 | JOAN G TRINIDAD ROSA | 16 CALLE CORCHADO | | | | MANATI | PR | 00674 | |
| 678064 | JOAN GAMES GERENA | STA JUANITA | QQ 33 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 241346 | JOAN GARCIA ROSA | ADDRESS ON FILE | | | | | | | |
| 241347 | JOAN GOMEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 241348 | JOAN GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 241349 | JOAN GUILBE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 678065 | JOAN HERNANDEZ RIOS | HC 1 BOX 7758 | | | | BARCELONETA | PR | 00617 | |
| 241350 | JOAN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241351 | JOAN I CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 678066 | JOAN I DEL VALLE CORREA | ADDRESS ON FILE | | | | | | | |
| 241352 | JOAN I GRACIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 678067 | JOAN I PEREZ MEDINA | BO TIBES CARR 503 KM 8 3 | BOX 1553 | | | PONCE | PR | 00731-9712 | |
| 678068 | JOAN I PLAZA/H/N/C LESS THAN $25.FOR HER | PO BOX 1202 | | | | HORMIGUEROS | PR | 00660 | |
| 241353 | JOAN J COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 241355 | JOAN J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241356 | JOAN JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 678069 | JOAN JIMENEZ MARRERO | JARD METROPOLITANO | 965 CALLE VOLTA | | | SAN JUAN | PR | 00927 | |
| 678070 | JOAN JONERICK PANELL /PROVIDENCIA TORRES | BO QDA NEGRITO | CARR 181 R 851 KM 4 0 | | | TRUJILLO ALTO | PR | 00976 | |
| 678071 | JOAN JONERICK PANELL /PROVIDENCIA TORRES | HC 61 BOX 4714 | | | | TRUJILLO ALTO | PR | 00976 | |
| 678072 | JOAN K ROMAN CARRION | HC 02 BOX 15287 | | | | CAROLINA | PR | 00987 | |
| 241357 | JOAN L CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 678073 | JOAN L PORTALATIN MAYSONET | PO BOX 2153 | | | | VEGA BAJA | PR | 00694 | |
| 241358 | JOAN L TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 678074 | JOAN LAMOSO PERUGINI | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 241359 | JOAN LUIS ECHEVARRIA CALDERON | ADDRESS ON FILE | | | | | | | |
| 678075 | JOAN M ALMEDINA QUIRINDONGO | URB PRADERAS DEL SUR | 44 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757 | |
| 241360 | JOAN M BATIZ ERONS | ADDRESS ON FILE | | | | | | | |
| 678076 | JOAN M BELMONT ESTRONZA | P O BOX 21976 | | | | SAN JUAN | PR | 00931 | |
| 241361 | JOAN M CANTRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 241362 | JOAN M COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678077 | JOAN M COLON | URB PERLA DEL SUR | 2651 CALLE LAS CARROZAS | | | PONCE | PR | 00731 | |
| 241363 | JOAN M CORDERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 678078 | JOAN M CRUZ RIVERA | HC 03 BOX 10793 | | | | JUANA DIAZ | PR | 00795-9205 | |
| 678079 | JOAN M CRUZ SANTANA | P O BOX 1415 | | | | HATILLO | PR | 00659 | |
| 678080 | JOAN M GARCIA HERNANDEZ | URB LA MONSERRATE | CALLE 3 | | | HORMIGUERO | PR | 00660 | |
| 241364 | JOAN M GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 678081 | JOAN M IRIZARRY ALVARADO | 252 CALLE SAN JOSE | | | | SAN JUAN | PR | 00912 | |
| 678082 | JOAN M IRIZARRY ALVARADO | 3441 PASEO COSTA | | | | TOA BAJA | PR | 00949 | |
| 241365 | JOAN M LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 678083 | JOAN M LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 241366 | JOAN M MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 241367 | JOAN M MENDEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 241368 | JOAN M MORALES | ADDRESS ON FILE | | | | | | | |
| 241369 | JOAN M REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 678084 | JOAN M RICCI | P O BOX 188 | | | | CULEBRA | PR | 00775 | |
| 241370 | JOAN M RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 241371 | JOAN M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678085 | JOAN M ROCHE RODRIGUEZ | ESTANCIAS DEL M | 12001 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| 678086 | JOAN M RODRIGUEZ BLOISE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 241372 | JOAN M RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 241373 | JOAN M RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 241374 | JOAN M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 678087 | JOAN M RODRIGUEZ RODRIGUEZ | EXT SANTA ELENA | S 10 CALLE 16 | | | GUAYANILLA | PR | 00656 | |
| 241375 | JOAN M SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 241376 | JOAN M SOBRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 241377 | JOAN M VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 241378 | JOAN M. MENDOZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 241379 | JOAN M. VAQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 241380 | JOAN MAGALY PENALOZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 241381 | JOAN MAIZ INEZA | ADDRESS ON FILE | | | | | | | |
| 678088 | JOAN MANUEL ORTIZ ESPARRA | ADDRESS ON FILE | | | | | | | |
| 678089 | JOAN MARIANI ORTIZ | 204 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 | |
| 241382 | JOAN MARIE NIEVES RUBERTE | ADDRESS ON FILE | | | | | | | |
| 241383 | JOAN MARIE VAZQUEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 678090 | JOAN MENDOZA MARTINEZ | HC 1 BOX 3734 | | | | SANTA ISABEL | PR | 00757 | |
| 241385 | JOAN MILITZA TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 678091 | JOAN MILLAN TORRES | HC 01 PO BOXX 8065 | | | | GUAYANILLA | PR | 00656 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 241386 | JOAN MORANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 678092 | JOAN NIEVES BUTLER | COND FLORIMAR GARDEN | EDIF C APTO 203 | | | SAN JUAN | PR | 00926 | |
| 678093 | JOAN O MELENDEZ RODRIGUEZ | ESTANCIAS DEL RIO | 108 CALLE CEIBA | | | CANOVANAS | PR | 00729 | |
| 241387 | JOAN ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 241388 | JOAN QUINONES ELIZA | ADDRESS ON FILE | | | | | | | |
| 678094 | JOAN REYES SANTIAGO | HC 02 BOX 6547 | | | | FLORIDA | PR | 00650-9105 | |
| 241389 | JOAN RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 678095 | JOAN RIVERA CARRION | ADDRESS ON FILE | | | | | | | |
| 678096 | JOAN RIVERA ORTA | VEVE CALZADA | 129 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 241390 | JOAN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 678097 | JOAN RIVERA RIOS | HC 01 BOX 29030-381 | | | | CAGUAS | PR | 00725 | |
| 678098 | JOAN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 678099 | JOAN RIVERA TORRES | SANTIAGO IGLESIAS | 1442 RAFAEL ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 241391 | JOAN ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 678100 | JOAN RODRIGUEZ COLON | HC 1 BOX 11679 | | | | CAROLINA | PR | 00985 | |
| 241392 | JOAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241393 | JOAN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 678101 | JOAN ROMAN RIVERA | EXT EL PRADO | 73 CALLE F | | | AGUADILLA | PR | 00605 | |
| 241394 | JOAN ROVIRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678102 | JOAN S LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678103 | JOAN SANTIAGO ALFONSO | URB BRISAS DE HATILLO | D6 CALLE TERESA ARANA | | | HATILLO | PR | 00659 | |
| 678104 | JOAN SEPULVEDA ORTIZ | RES. TORNOS DIEGO | EDIF 2 APT. 37 | | | PONCE | PR | 00731 | |
| 678105 | JOAN SILVESTRINI | P O BOX 7891 PMB 186 | | | | GUAYNABO | PR | 00970 | |
| 241395 | JOAN TOLENTINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 678106 | JOAN TORRENS AGUIRRE | ALTS DE SAN PEDRO | V 42 CALLE IGNACIO | | | FAJARDO | PR | 00738 | |
| 678107 | JOAN TORRES VEGA | VILLA GUADALUPE | KK 21 CALLE 12 | | | CAGUAS | PR | 00725-4040 | |
| 241396 | JOAN VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 678108 | JOAN VAZQUEZ SANTIAGO | VETERAN PLAZA STATION | PO BOX 33017 | | | SAN JUAN | PR | 00933-0017 | |
| 241397 | JOAN VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 241398 | JOAN VERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 241399 | JOANA AMEZQUITA RIVERA | ADDRESS ON FILE | | | | | | | |
| 241400 | JOANA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 678109 | JOANA J VELEZ MELON | JARDINES DEL CARIBE | BZN CB 6 | | | ISABELA | PR | 00662 | |
| 678110 | JOANA L VELEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 678111 | JOANA PELLOT CORTES | 4 M290 COSTA BRAVA | | | | ISABELA | PR | 00662 | |
| 678112 | JOANA PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 241401 | JOANA R TORRES RUSSE | ADDRESS ON FILE | | | | | | | |
| 678113 | JOANA REYES ROSADO | HC 1 BOX 14497 | | | | BARCELONETA | PR | 00612-9710 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241402 | JOANA ROBLES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 241403 | JOANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241404 | JOANA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 241405 | JOANALIZ TORRES VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 845412 | JOANALY AVILES ALLENDE | BDA OBRERA | 354 CALLE JORGE BIRD | | | FAJARDO | PR | 00738 | |
| 241406 | JOANCE TORO NORIEGA | ADDRESS ON FILE | | | | | | | |
| 678114 | JOANDALI CASTRO TOLEDO | HC 01 BOX 7500 | | | | GURABO | PR | 00778 | |
| 678115 | JOANDALY VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 241407 | JOANDRA A VALENTIN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 241408 | JOANE I. CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241409 | JOANELIS CONTRERAS MASSA | ADDRESS ON FILE | | | | | | | |
| 241410 | JOANELL F VERESTIN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 241411 | JOANELLIE VARGAS CRUET | ADDRESS ON FILE | | | | | | | |
| 678116 | JOANELLIS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 241412 | JOANET MATOS FALCON | ADDRESS ON FILE | | | | | | | |
| 678117 | JOANETTE SOTO DEL VALLE | 5TO CENTENARIO | CALLE REINA ISABEL 770 | | | MAYAGUEZ | PR | 00680 | |
| 2175463 | JOANETTE VEGA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 241413 | JOANGEL TORO MARIN | ADDRESS ON FILE | | | | | | | |
| 678118 | JOANGELIE DURAN ROSARIO | SAN JUAN PARK | EDIF BB APTO 102 | | | SAN JUAN | PR | 00909 | |
| 678119 | JOANI M CAMACHO | HC 01 BOX 8630 | | | | CABO ROJO | PR | 00623-9712 | |
| 241414 | JOANIC Y. SANTOS PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 678120 | JOANIE DILONE NINA | 15 CALLE BOSQUE APT 35 | | | | MAYAGUEZ | PR | 00681 | |
| 678121 | JOANIE FLORES PINEDA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 241415 | JOANIE LACOMBA REED | ADDRESS ON FILE | | | | | | | |
| 241416 | JOANIE MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 241417 | JOANIE RAMOS CORDERO | ADDRESS ON FILE | | | | | | | |
| 678122 | JOANIE W DREVON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 241418 | JOANIE Y SANTOS PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 241419 | JOANIEE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241420 | JOANINA MARTINEZ KIANEZ | ADDRESS ON FILE | | | | | | | |
| 241421 | JOANINA MARTINEZ KIANEZ | ADDRESS ON FILE | | | | | | | |
| 678123 | JOANIRA ROMAN DIAZ | HC 04 BOX 54750 | | | | GUAYNABO | PR | 00971 | |
| 241422 | JOANIS MASQUIDA VAZQUEZ | COND TOWN HOUSE APT 706 | 500 CALLE GUAYANILLA | | | SAN JUAN | PR | 00923 | |
| 241423 | JOANIS MASQUIDA VAZQUEZ | COND TOWNHOUSE APT 706 | CALLE GUAYANILLA #500 | | | SAN JUAN | PR | 00923 | |
| 678124 | JOANIS MASQUIDA VAZQUEZ | LOS ALMENDROS PLAZA TORRE II | APT 810 | | | SAN JUAN | PR | 00925 | |
| 678125 | JOANISABEL GONZALEZ | HILLS BROTHERS | 10 CALLE 15 PARC HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| 241424 | JOANISEL SANTOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 241425 | JOANITZA I. VEGA CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241426 | JOANLISE N ESQUILIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 678126 | JOANLLY MALDONADO VELAZQUEZ | PROYECTO 141 LAS VEGAS | 76 CALLE 14 | | | CATA¨O | PR | 00962 | |
| 678127 | JOANLY CASTRO TORRES | 662 CARR GREGORIO IGARTUA | | | | AGUADILLA | PR | 00603 | |
| 845413 | JOANLY NIEVES FORTY | PO BOX 193 | | | | CANOVANAS | PR | 00729 | |
| 241427 | JOANLY PAGAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 2175747 | JOANMAEL GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 241428 | JOANMARIE BERRIOS / GLORIA MARRERO | ADDRESS ON FILE | | | | | | | |
| 241429 | JOANMARIE BERRIOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 771114 | JOANMARIE BERRIOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 241430 | JOANMARIE PADILLA KAJIWARA | ADDRESS ON FILE | | | | | | | |
| 241431 | JOANMARIE VEGA ROQUE | ADDRESS ON FILE | | | | | | | |
| 678128 | JOANN A M PAGAN GONZALEZ | AVE DIEGO VELAZQUEZ | D 20 EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 | |
| 678129 | JOANN ALICEA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 241432 | JOANN ALICEA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 678130 | JOANN ALVAREZ GARC IA | REPTO VALENCIANO | K12 CALLE A | | | JUNCOS | PR | 00777 | |
| 678131 | JOANN CARRION | SABANA HOYOS PARC NUEVAS | 276 CALLE E | | | ARECIBO | PR | 00612 | |
| 678132 | JOANN CEPEDA MARTINEZ | URB METROPOLIS | 2M 69 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 241433 | JOANN D TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 241434 | JOANN E PENA RESTO | ADDRESS ON FILE | | | | | | | |
| 678133 | JO-ANN ESTADES BOYER | ADDRESS ON FILE | | | | | | | |
| 678134 | JOANN FELICIANO NIEVES | RES LAS MARGARITAS | EDIF 44 APT 688 | | | SAN JUAN | PR | 00915 | |
| 241435 | JO-ANN HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 241436 | JOANN HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 241437 | JOANN HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 241438 | JOANN HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 241439 | JOANN HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 678135 | JOANN I VEGA MOJICA | PARC CASTILLO | E 26 CALLE NARDOS | | | MAYAGUEZ | PR | 00680 | |
| 241440 | JOANN LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 241441 | JOANN M GARCIA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 241442 | JOANN M GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 678136 | JOANN M VELEZ PARRILLA | URB VILLA FONTANA | 3JS 35 VIA 54 | | | CAROLINA | PR | 00983 | |
| 678137 | JO-ANN MALDONADO GONZALEZ | CALLE MCKINLEY M-46 PARK VILLE | | | | GUAYNABO | PR | 00969 | |
| 241443 | JOANN MARIE CINTRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 241444 | JOANN MARIE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241445 | JOANN MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 241446 | JOANN MILAGROS HERNANDEZ PENA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678138 | JOANN N SALGADO CORREA | P O BOX 90000 PMB 3058 | | | | COROZAL | PR | 00783 | |
| 241447 | JOANN NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 678139 | JOANN ORTIZ RAMOS | PARC LOMAS VERDES | 395 CALLE DIAMANTE | | | MOCA | PR | 00676 | |
| 241448 | JOANN RIOS QUINTANA | ADDRESS ON FILE | | | | | | | |
| 678140 | JOANN RODRIGUEZ SANTOS | RR 1 | | | | CIDRA | PR | 00739 | |
| 678141 | JOANN SANTIAGO RIVERA | LA PROVIDENCIA | G-26 CALLE8 | | | PONCE | PR | 00731 | |
| 678142 | JOANN VALENTIN GONZALEZ | HC 59 BOX 5440 | | | | AGUADA | PR | 00602 9642 | |
| 241449 | JOANNA ALAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 678144 | JOANNA ALGORRI TORRES | HC 5 BOX 55231 | | | | CAGUAS | PR | 00725-9209 | |
| 678143 | JOANNA AULI ARCHILLA | VILLA NEVAREZ | 367 CALLE 24 | | | SAN JUAN | PR | 00927 | |
| 678145 | JOANNA BAUZA GONZALEZ | PO BOX 16409 | | | | SAN JUAN | PR | 00908-6409 | |
| 241450 | JOANNA CEPEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 678146 | JOANNA COMACHO ACOSTA | HC 1 BOX 10831 | | | | LAJAS | PR | 00667 | |
| 241451 | JOANNA DE JESUS CHEVEREZ | ADDRESS ON FILE | | | | | | | |
| 678147 | JOANNA DE JESUS ZAYAS | VILLAS REALES | 420 VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 678148 | JOANNA FILION RODRIGUEZ | P O BOX 560129 | | | | GUAYANILLA | PR | 00656 | |
| 241452 | JOANNA GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 241453 | JOANNA GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 241454 | JOANNA GISELA DEL VALLE PEREZ | ADDRESS ON FILE | | | | | | | |
| 845414 | JOANNA GONZALEZ RIVERA | PMB 244 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716-0200 | |
| 678150 | JOANNA HOJSAK | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 678151 | JOANNA I MARRERO RODRIGUEZ | PO BOX 1595 | | | | COROZAL | PR | 00783 | |
| 678152 | JOANNA ILLA | E 12 EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 678153 | JOANNA L ALICEA RODRIGUEZ | P O BOX 41 | | | | BARRANQUITAS | PR | 00794 | |
| 678154 | JOANNA L BELTRAN ALVARADO | EXT ALTA VISTA | V V 4 CALLE 25 | | | PONCE | PR | 00716 | |
| 241455 | JOANNA L LOPEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 241456 | JOANNA M ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 241457 | JOANNA M DAVIS DE LEON | ADDRESS ON FILE | | | | | | | |
| 678155 | JOANNA M GREGSON DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 678156 | JOANNA M LOPEZ WALKER | ADDRESS ON FILE | | | | | | | |
| 241459 | JOANNA MARTINEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 241460 | JOANNA MERCADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 678157 | JOANNA MORALES DURAN | ADDRESS ON FILE | | | | | | | |
| 241461 | JOANNA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 678158 | JOANNA NEGRON | ALTAVILLA ENCANTADA | 49 CAMINO LAS VISTAS | | | TRUJILLO ALTO | PR | 00976 | |
| 241462 | JOANNA ORTEGA VALDES | ADDRESS ON FILE | | | | | | | |
| 678159 | JOANNA PACHECO RAMOS | PO BOX 313 | | | | FAJARDO | PR | 00738 | |
| 678160 | JOANNA PADILLA SANCHEZ | URB FLAMBOYANES | 1-23 CALLE 18 | | | MANATI | PR | 00674 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2109751 | Joanna R. Rodriguez Sanchez y Rafael Rodriguez | ADDRESS ON FILE | | | | | | | |
| 678161 | JOANNA RAMOS ROJAS | PO BOX 332133 | | | | PONCE | PR | 00733-2133 | |
| 678162 | JOANNA RODRIGUEZ | BO MIRAFLORES SECT BIAFARA | CARR 637 KM 1 4 | | | ARECIBO | PR | 00614 | |
| 678163 | JOANNA RODRIGUEZ VELEZ | BARRIADA RODRIGUEZ OLMO | 6 CALLE E | | | ARECIBO | PR | 00612 | |
| 678164 | JOANNA ROSADO | HC 2 BOX 6511 | | | | LARES | PR | 00669 | |
| 241463 | JOANNA RUIZ SIBERON | ADDRESS ON FILE | | | | | | | |
| 678165 | JOANNALY RAMOS RODRIGUEZ | EXT SANTA ANA | F 13 CALLE ONIX | | | VEGA ALTA | PR | 00692 | |
| 1454111 | Joannco LLLP | 311 Town Center | | | | Bella Vista | AR | 72714 | |
| 241464 | JOANNE A TOMASINI MU¥IZ | ADDRESS ON FILE | | | | | | | |
| 845415 | JOANNE A TOMASINI MUÑIZ | URB MONTERREY | 238 CALLE HIMALAYA | | | SAN JUAN | PR | 00926 | |
| 678166 | JOANNE ALMENAS MORALES | PMB 40 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 678167 | JOANNE ARZOLA MORALES | JARDINES DEL CARIBE | FF 21 CALLE 33 | | | PONCE | PR | 00728 | |
| 241465 | JOANNE BERGOCHEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241466 | JOANNE BIAGGI MASCARO | ADDRESS ON FILE | | | | | | | |
| 845416 | JOANNE BRITO FLECHA | VILLA CAROLINA | 1415 CALLE 409 | | | CAROLINA | PR | 00984 | |
| 678168 | JOANNE CORREA ROMAN | HC 3 BOX 60032 | | | | ARECIBO | PR | 00612 | |
| 678169 | JOANNE DIAZ HERNANDEZ | URB LA PROVIDENCIA | 1Q 5 CA | | | TOA ALTA | PR | 00953 | |
| 678170 | JOANNE E GIL RIVERA | ADDRESS ON FILE | | | | | | | |
| 845417 | JOANNE ELIAS RIVERA | PO BOX 19843 | | | | SAN JUAN | PR | 00910-1843 | |
| 678171 | JOANNE ELIAS RIVERA | PO BOX 19873 | | | | SAN JUAN | PR | 00910 | |
| 241467 | JOANNE GARCIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 241468 | JOANNE I PARDO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 241469 | JOANNE I PARDO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 241470 | JOANNE I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241471 | JOANNE I TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 678172 | JOANNE M CARN ALVAREZ | COND AVILA APT 14 D | CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| 678173 | JOANNE M FELICIANO IRIZARRY | HC 01 BOX 7431 | | | | YAUCO | PR | 00698 | |
| 241472 | JOANNE M ORTIIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 678174 | JOANNE M RODRIGUEZ | SAN ANTON | BOX 12 CALLE WICHIE TORRES | | | PONCE | PR | 00731 | |
| 241473 | JOANNE M RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 241474 | JOANNE M TRINIDAD ARLEQUIN | ADDRESS ON FILE | | | | | | | |
| 241475 | JOANNE M. MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 678175 | JOANNE MALAVE SANTOS | HC 1 BOX 4079 | | | | VILLALBA | PR | 00766 | |
| 241476 | JOANNE MARIE SÁNCHEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 678176 | JOANNE MERCADO RODRIGUEZ | P O BOX 485 | | | | VILLALBA | PR | 00766 | |
| 241477 | JOANNE PAYNE PREYOR | ADDRESS ON FILE | | | | | | | |
| 241478 | JOANNE R RODRIGUEZ ADDARICH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241479 | JOANNE RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 678177 | JOANNE RAMOS SERRANO | LAS CATALINAS | EDIF 1 APT 5 20 CALLE CALDERON | | | CAROLINA | PR | 00984 | |
| 241480 | JOANNE RIVERA PLAZA | ADDRESS ON FILE | | | | | | | |
| 241481 | JOANNE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 678178 | JOANNE RODRIGUEZ DE JESUS | HC 03 BOX 11115 | | | | JUANA DIAZ | PR | 00795 | |
| 678179 | JOANNE RODRIGUEZ ROSA | 617 EST DEL REY | | | | CAGUAS | PR | 00725 | |
| 241482 | Joanne Rodriguez Rosa | Apart. 1146 | | | | Coamo | PR | 00769-0000 | |
| 241483 | JOANNE RODRIGUEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 678180 | JOANNE ROMERO DIAZ | PROYECTO GALATEO | E 29 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 678181 | JOANNE ROSALY | P O BOX 1678 | | | | SAN JUAN | PR | 00902 | |
| 241484 | JOANNE S ALTIERI RIVERA | ADDRESS ON FILE | | | | | | | |
| 241485 | JOANNE SOTOMAYOR PAGAN | ADDRESS ON FILE | | | | | | | |
| 241486 | JOANNE TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 241488 | JOANNE TUCCI SANTINI | ADDRESS ON FILE | | | | | | | |
| 241489 | JOANNELY MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 678182 | JOANNETTE CARMONA MEDINA | BO SABANA SECA | 521 C/ CORRA | | | TOA BAJA | PR | 00952 | |
| 678183 | JOANNETTE ROSA GONZALEZ | RR 10 BOX 5013 | | | | SAN JUAN | PR | 00926 | |
| 678184 | JOANNIE BRAVO CONDE | ADDRESS ON FILE | | | | | | | |
| 241490 | JOANNIE CABRERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 241491 | JO-ANNIE COSTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 678185 | JOANNIE COSTALES MEJIAS | PO BOX 495 | | | | JAYUYA | PR | 00664 | |
| 241492 | JOANNIE CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 241493 | JOANNIE FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| 678186 | JOANNIE HERNANDEZ SOTO | BO PIEDRAS BLANCAS | APARTADO 170 | | | AGUADA | PR | 00602 | |
| 678187 | JOANNIE LLANOS MILLAN | RESIDENCIAL LOS MIRTOS | EDIF 5 APT 65 | | | CAROLINA | PR | 00987 | |
| 678188 | JOANNIE MADERA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 241494 | JOANNIE MARTINEZ TOMEI | ADDRESS ON FILE | | | | | | | |
| 678189 | JOANNIE MARTINEZ TOMEI | ADDRESS ON FILE | | | | | | | |
| 678190 | JOANNIE MORAN CANALES | CONDOMINIO VALENCIA PLAZA | 307 CALLE ALMERIA APT 302 | | | SAN JUAN | PR | 00923 | |
| 241495 | JOANNIE PABON SOTO | ADDRESS ON FILE | | | | | | | |
| 241496 | JOANNIE PARRILLA NIEVES | ADDRESS ON FILE | | | | | | | |
| 241497 | JOANNIE RAMOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 241498 | JOANNIE RIOS MULERO | ADDRESS ON FILE | | | | | | | |
| 241499 | JOANNIE ROBLES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 678191 | JOANNIE SANTIAGO LEBRON | ADDRESS ON FILE | | | | | | | |
| 241500 | JOANNIT RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 241501 | JOANNY CRUZ CARDONA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241503 | JOANNY FIGUEROA DE LEON | ADDRESS ON FILE | | | | | | | |
| 241504 | JOANNY FIGUEROA DE LEON | ADDRESS ON FILE | | | | | | | |
| 241505 | JOANNY LLUCH OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 678192 | JOANNY SANTIAGO RAMOS | SAN FRANCISCO VILLAGE | EDIF 4 APT 447 | | | CABO ROJO | PR | 00623 | |
| 678193 | JOANSKA GARCIA BERNABE | PO BOX 328 | | | | NAGUABO | PR | 00718 | |
| 678194 | JOANVELISE SANTIAGO FIGUEROA | 1353 CALLE ESTRELLA APT 4 | | | | SAN JUAN | PR | 00907 | |
| 678195 | JOANY ALVARADO SANTIAGO | VISTA VERDE | 201 CALLE ATLANTICO | | | MOROVIS | PR | 00687 | |
| 678196 | JOANY BOURDON | P O BOX 1069 | | | | RIO GRANDE | PR | 00745 | |
| 241508 | JOANY RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 241509 | JOANY TROCHE TORRES | ADDRESS ON FILE | | | | | | | |
| 678198 | JOANYL MURIENTE ORTIZ | SAN AGUSTIN | 421 ALCIDES REYES | | | SAN JUAN | PR | 00923 | |
| 678199 | JOANYNES AYALA QUILES | RES MONTE HATILLO | EDF 24 APT 302 | | | SAN JUAN | PR | 00924 | |
| 678200 | JOAO DA CONCEICAO SAUSA | HC 01 BOX 9895 | | | | GURABO | PR | 00778 | |
| 241510 | JOAO HERNANDEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 241511 | JOAQUIM COMELLAS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 241512 | JOAQUIN A ARBOLAY AVEZUELA | ADDRESS ON FILE | | | | | | | |
| 241513 | JOAQUIN A CHONG NUNEZ/ SOLARTEK | ADDRESS ON FILE | | | | | | | |
| 678203 | JOAQUIN A ORLANDI FIGUEROA | URB PUERTO NUEVO | 1164 CALLE 18 NE | | | SAN JUAN | PR | 00920 | |
| 678204 | JOAQUIN A RODRIGUEZ MORALES | P O BOX 1727 | | | | CANOVANAS | PR | 00729 1727 | |
| 241514 | JOAQUIN ACEVEDO FERNANDEZ/STARCO | ADDRESS ON FILE | | | | | | | |
| 241515 | JOAQUIN ALBERTO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 241516 | JOAQUIN ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678205 | JOAQUIN ALICEA TORRES | ADDRESS ON FILE | | | | | | | |
| 241517 | JOAQUIN ALVAREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 678206 | JOAQUIN ALVAREZ RIVERA | PO BOX 41269 MINILLAS STA | | | | SAN JUAN | PR | 00940 | |
| 678207 | JOAQUIN AMADO ABADIA | URB CUIDAD MASSO | G 57 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| 678208 | JOAQUIN APARICIO | PO BOX 32138 | | | | PONCE | PR | 00732-2138 | |
| 678209 | JOAQUIN AUTO PIEZAS | 237 CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 241518 | JOAQUIN AVINO INC | PO BOX 29919 | | | | SAN JUAN | PR | 00929 | |
| 2151143 | JOAQUIN B VISO | 270 MUNOZ RIVERA AVE. | MAILBOX 34 | SUITE 301 | | SAN JUAN | PR | 00918-1909 | |
| 241519 | JOAQUIN B VISO ALONSO | ADDRESS ON FILE | | | | | | | |
| 1494926 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | ADDRESS ON FILE | | | | | | | |
| 1522743 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | ADDRESS ON FILE | | | | | | | |
| 1513611 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678210 | JOAQUIN BALAGUER PADILLA | ADDRESS ON FILE | | | | | | | |
| 678211 | JOAQUIN BENITEZ | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 241520 | JOAQUIN BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| 241521 | JOAQUIN C DE MARI MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 241522 | JOAQUIN C DE MARI MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 241523 | JOAQUIN CANIZAL ROSADO | ADDRESS ON FILE | | | | | | | |
| 241524 | JOAQUIN CAPELLA BARRETO | ADDRESS ON FILE | | | | | | | |
| 678212 | JOAQUIN CARDONA COLON | ADDRESS ON FILE | | | | | | | |
| 678213 | JOAQUIN CARO RAMOS | HC 2 BOX 6440 | | | | RINCON | PR | 00677 | |
| 678214 | JOAQUIN CELLULARS | MANSIONES REALES | A 7 CALLE ISABEL | | | SAN GERMAN | PR | 00683 | |
| 678215 | JOAQUIN CEREZO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 678216 | JOAQUIN CHICO MALDONADO | URB VALLE TOLIMA | 127 CALLE JOSE I QUINTANA | | | CAGUAS | PR | 00725-2336 | |
| 678217 | JOAQUIN CINTRON VEGA | HC 3 BOX 7871 | | | | BARRANQUITAS | PR | 00794 | |
| 678218 | JOAQUIN COLON AVILES | URB VERSALLES Q21 | CALLE 16 | | | BAYAMON | PR | 00959-2132 | |
| 678220 | JOAQUIN COLON COLON | ADDRESS ON FILE | | | | | | | |
| 678219 | JOAQUIN COLON COLON | ADDRESS ON FILE | | | | | | | |
| 678221 | JOAQUIN COLON RIVERA | HC 1 BOX 6522 | | | | CIALES | PR | 00638 | |
| 678222 | JOAQUIN CORDERO TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 241525 | JOAQUIN CORREA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 678223 | JOAQUIN CORTES | RR 6 BOX 11385 | | | | SAN JUAN | PR | 00926 | |
| 241526 | JOAQUIN COTTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 678224 | JOAQUIN CREPI RIVERA | RR 01 BOX 17167 | | | | TOA ALTA | PR | 00787 | |
| 678225 | JOAQUIN CRUZ GOTAY | RR 6 BOX 9948 | | | | SAN JUAN | PR | 00926 | |
| 678226 | JOAQUIN DE JESUS | HC 2 BOX 7166 | | | | UTUADO | PR | 00641 | |
| 241527 | JOAQUIN DE JESUS DURAN | ADDRESS ON FILE | | | | | | | |
| 241528 | JOAQUIN DE JESUS DURAN | ADDRESS ON FILE | | | | | | | |
| 241529 | JOAQUIN DE JESUS DURAN | ADDRESS ON FILE | | | | | | | |
| 241530 | JOAQUIN DE JESUS DURAN | ADDRESS ON FILE | | | | | | | |
| 678227 | JOAQUIN DEL RIO AVILES | PO BOX 16159 | | | | SAN JUAN | PR | 00908-6159 | |
| 241531 | JOAQUIN DEL RIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241532 | JOAQUIN DEL ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 241533 | JOAQUIN DEL VALLE VEGA | ADDRESS ON FILE | | | | | | | |
| 678228 | JOAQUIN DIAZ MADERA | ADDRESS ON FILE | | | | | | | |
| 678229 | JOAQUIN DIAZ PULIDO | URB VILLA PRADES | 805 CALLE LUIS MIRANDA | | | HATILLO | PR | 00659 | |
| 678230 | JOAQUIN E FRESNEDA | PO BOX 11653 | | | | SAN JUAN | PR | 00910-2753 | |
| 678231 | JOAQUIN E OLIVER RIVERA | COLINAS DEL BOSQUE | 1150 CARR 2 APT 61 | | | BAYAMON | PR | 00959 | |
| 241534 | JOAQUIN ECHEVARRIA CHAPARRO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241535 | JOAQUIN ECHEVARRIA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 678232 | JOAQUIN ENCARNACION HERNANDEZ | COND LOS NARANJALES | EDIF D 45 APT 213 | | | CAROLINA | PR | 00985 | |
| 678233 | JOAQUIN ESQUILIN REYES | PASEO ALAMBRA | 14 CALLE CORDOVA | | | CAROLINA | PR | 00984-0000 | |
| 241536 | JOAQUIN F RODRIGUEZ KIERCE | ADDRESS ON FILE | | | | | | | |
| 241537 | JOAQUIN FELICIANO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 678234 | JOAQUIN FERNANDEZ | PO BOX 873 | | | | SAN JUAN | PR | 00926 | |
| 241538 | JOAQUIN FLORES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 678235 | JOAQUIN FONT | 251 CALLE LUNA APT C1 | | | | SAN JUAN | PR | 00901 | |
| 241539 | JOAQUIN FRANCESCHI GOMEZ | ADDRESS ON FILE | | | | | | | |
| 678236 | JOAQUIN FUENTES GOMEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 241540 | JOAQUIN G GONZALEZ PINTO | ADDRESS ON FILE | | | | | | | |
| 678237 | JOAQUIN GAMBOA TORRES | ADDRESS ON FILE | | | | | | | |
| 1256601 | JOAQUIN GARCIA DE LA NOCEDA | ADDRESS ON FILE | | | | | | | |
| 241541 | JOAQUIN GARCIA DE LA NOCEDA DBA | 674 MERIDA VENUS GARDENS | | | | SAN JUAN | PR | 00926-0000 | |
| 241542 | JOAQUIN GARCIA DE LA NOCEDA DBA JG LOCK | SERVICE | URB VENUS GARDENS | 674 MERIDA | | SAN JUAN | PR | 00926 | |
| 241543 | JOAQUIN GARCIA DE LA NOCEDA DOHNERT | ADDRESS ON FILE | | | | | | | |
| 241544 | JOAQUIN GARCIA MALAVE | ADDRESS ON FILE | | | | | | | |
| 241545 | JOAQUIN GARCIA MOLL | ADDRESS ON FILE | | | | | | | |
| 678238 | JOAQUIN GARCIA RIGAU | P O BOX 1325 | | | | ARECIBO | PR | 00613 | |
| 678239 | JOAQUIN GARCIA VELAZQUEZ | P O BOX 1832 | | | | VEGA BAJA | PR | 00693 | |
| 241546 | JOAQUIN GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 241547 | JOAQUIN GOMEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 241548 | JOAQUIN GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 678240 | JOAQUIN GONZALEZ RIOS | P O BOX 52009 | | | | TOA BAJA | PR | 00950 | |
| 241549 | JOAQUIN GONZALEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 678241 | JOAQUIN GUEITS PRENERO | 75 CALLE ARZOAGA | | | | JUNCOS | PR | 00777 | |
| 2151643 | JOAQUIN GUTIERREZ FERNANDEZ | 548 HOARE ST. APT. 11 | | | | SAN JUAN | PR | 00907 | |
| 1454934 | Joaquin Gutierrez Fernandez & Celia Fernandez De Gutierrez | ADDRESS ON FILE | | | | | | | |
| 241550 | JOAQUIN HERNANDEZ CAPELLA | ADDRESS ON FILE | | | | | | | |
| 678242 | JOAQUIN HERNANDEZ MELENDEZ | PO BOX 177 | | | | UTUADO | PR | 00641 | |
| 678243 | JOAQUIN HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 678244 | JOAQUIN I ALVAREZ DIAZ | URB VENUS GARDENS | 1733 CALLE CAPRICONIO | | | RIO PIEDRAS | PR | 00926 | |
| 678245 | JOAQUIN ITURRINO Y VERA PALONIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678246 | JOAQUIN J DAVILA | PO BOX 1276 | | | | GUAYAMA | PR | 00785 | |
| 241551 | JOAQUIN J DAVILA QUINONES | ADDRESS ON FILE | | | | | | | |
| 241552 | JOAQUIN J VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 241553 | JOAQUIN L RIVERA PEREZ | CALLEJON PROGRESO | 29 PDA 20 | | | SAN JUAN | PR | 00909 | |
| 678247 | JOAQUIN L RIVERA PEREZ | PO BOX 8154 | | | | SAN JUAN | PR | 00910-0154 | |
| 241554 | JOAQUIN LABOY OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 845418 | JOAQUIN LAGO MIRANDA | PO BOX 153 | | | | ARECIBO | PR | 00613 | |
| 678248 | JOAQUIN LASALLE VELAZQUEZ | EXT EL PRADO | 20 CALLE G | | | AGUADILLA | PR | 00603 | |
| 678249 | JOAQUIN LEBRON CINTRON | PO BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| 678250 | JOAQUIN LOPEZ AVILES | URB ALTO MONTE 268 | | | | CAMUY | PR | 00627 | |
| 241555 | JOAQUIN LOPEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 241556 | JOAQUIN LUGO PASSAPERA | URB SABANA GARDENS | CALLE 8 4-9 | | | CAROLINA | PR | 00983-2963 | |
| 678251 | JOAQUIN LUGO PASSAPERA | URB VISTAMAR | C39 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 | |
| 678252 | JOAQUIN M CRUZ Y SORIEL RAMOS | ADDRESS ON FILE | | | | | | | |
| 241557 | JOAQUIN M PENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 678253 | JOAQUIN MANSILLA CASCALLANA | PO BOX 10845 | | | | SAN JUAN | PR | 00922 | |
| 241558 | JOAQUIN MARRERO APONTE | ADDRESS ON FILE | | | | | | | |
| 678254 | JOAQUIN MARRERO CASTILLO | MONTECARLO | 1308 CALLE 8 | | | SAN JUAN | PR | 0092400724 | |
| 678255 | JOAQUIN MARTINEZ /DBA/ BORINPLENA | 1584 AVE PONCEDE LEON | | | | SAN JUAN | PR | 00926 | |
| 678256 | JOAQUIN MARTINEZ GARCIA | PO BOX 376 | | | | ARECIBO | PR | 00613 | |
| 241559 | JOAQUIN MARTINEZ POMBO | ADDRESS ON FILE | | | | | | | |
| 678257 | JOAQUIN MARTINEZ VIGUIE | PO BOX 2557 | | | | TOA BAJA | PR | 00951 | |
| 678258 | JOAQUIN MAYORAL PARRACIA | 2475 BRICKEL AVE 1407 | | | | MIAMI | PR | 33129 | |
| 678259 | JOAQUIN MEDINA SANTIAGO | URB LA MONSERRATE | CALLE OQUENDO | | | JAYUYA | PR | 00664 | |
| 241560 | JOAQUIN MELENDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 678260 | JOAQUIN MENA BERMUDEZ | SABANA HOYOS | HC 83 BOX 6789 | | | VEGA ALTA | PR | 00692 | |
| 678261 | JOAQUIN MERCADO | 105 CALLE CRUZ | | | | SAN JUAN | PR | 00901 | |
| 678262 | JOAQUIN MERCADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 241561 | JOAQUIN MOLINA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 241562 | JOAQUIN MOLINA ROSADO | ADDRESS ON FILE | | | | | | | |
| 241563 | JOAQUIN MONTESINO MARCANO | ADDRESS ON FILE | | | | | | | |
| 241564 | JOAQUIN MONTILLO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 241565 | JOAQUIN MONTINAO | ADDRESS ON FILE | | | | | | | |
| 678263 | JOAQUIN MORA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 678264 | JOAQUIN MORA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 241566 | JOAQUIN MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 678265 | JOAQUIN NARVAEZ LUGO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 241567 | JOAQUIN NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678266 | JOAQUIN NIEVES CALDERO | HC 1 BOX 6894 | | | | COROZAL | PR | 00783 | |
| 678267 | JOAQUIN O LABORDE MARTINEZ | 2605 PASEO ANON | | | | LEVITTOWN | PR | 00949 | |
| 241568 | JOAQUIN OCTAVIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 678270 | JOAQUIN ORTIZ RODRIGUEZ | HC 02 BOX 27037 | | | | MAYAGUEZ | PR | 00680 | |
| 678269 | JOAQUIN ORTIZ RODRIGUEZ | URB. LA PLATA | J26 CALLE RUBI | | | CAYEY | PR | 00736 | |
| 678271 | JOAQUIN ORTIZ VAZQUEZ | ESTANCIAS SAN FERNANDO | B 21 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 678272 | JOAQUIN PABON | PO BOX 192813 | | | | SAN JUAN | PR | 00919 | |
| 678273 | JOAQUIN PADOVANI VARGAS | VALLE HERMOSO | X 22 GLADIOLA | | | HORMIGUEROS | PR | 00660 | |
| 678274 | JOAQUIN PAGAN CALDERAS | HC 01 BOX 6540 | | | | CIALES | PR | 00638 | |
| 678275 | JOAQUIN PAGAN VAZQUEZ | URB VERDE MAR | 348 CALLE 9 | | | PUNTA SANTIAGO | PR | 00741 | |
| 241569 | JOAQUIN PALERM INC | 124 AVE FD ROOSEVELT STE 203 | | | | SAN JUAN | PR | 00918-2409 | |
| 241570 | JOAQUIN PENA PENA | ESTANCIAS DE SAN FERNANDO | D 15 CALLE 6 | | | CAROLINA | PR | 00979 | |
| 678276 | JOAQUIN PENA PENA | PO BOX 1676 | | | | SAN JUAN | PR | 00919-1676 | |
| 241571 | JOAQUIN PENA RIOS | ADDRESS ON FILE | | | | | | | |
| 845419 | JOAQUIN PEÑA RIOS | URB ENCANTADA | CO 13 SECCION CORRIENTES | | | TRUJILLO ALTO | PR | 00976 | |
| 241572 | JOAQUIN PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 241573 | JOAQUIN PEREZ CAMILO | ADDRESS ON FILE | | | | | | | |
| 678277 | JOAQUIN PEREZ CRUZ | URB LA CUMBRE 664 CALLE TAFT | | | | SAN JUAN | PR | 00926 | |
| 241574 | JOAQUIN PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 678278 | JOAQUIN PERUCHET | URB LEVITTOWN LAKES | EH35 CALLE FRANCISCO L AMADEO | | | TOA BAJA | PR | 00949 | |
| 241575 | JOAQUIN PERUCHET LEBRON | ADDRESS ON FILE | | | | | | | |
| 678279 | JOAQUIN PIERLUISSI RIVERA | PO BOX 308 | | | | RINCON | PR | 00677 | |
| 678280 | JOAQUIN PINEDA MUNTAL | URB LA CUMBRE 678 | CALLE WASHINGTON | | | SAN JUAN | PR | 00926 | |
| 678281 | JOAQUIN PIZARRO / PETRA SERRANO | P O BOX 3787 | | | | BAYAMON | PR | 00958-0787 | |
| 678282 | JOAQUIN POLO ALVARADO | URB BAIROA RES | DE 10 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 241576 | JOAQUIN POMALES BONILLA | ADDRESS ON FILE | | | | | | | |
| 241577 | JOAQUIN PORRATA | ADDRESS ON FILE | | | | | | | |
| 241578 | JOAQUIN QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 241579 | JOAQUIN R LEZCANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 678284 | JOAQUIN R VILLAMIL GUILLERMETY | URB LOS ANGELES | G 27 CALLE C | | | CAROLINA | PR | 00979 | |
| 678285 | JOAQUIN R. COLON RIVERA | P O BOX 304 | | | | BARRANQUITAS | PR | 00794 | |
| 2164012 | JOAQUIN R. RIOS ACEVEDO | 146 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 2137359 | JOAQUIN R RIOS ACEVEDO | JOAQUIN R RIOS ACEVEDO | 146 BO ESPINAL | | | AGUADA | PR | 00602 | |
| 241580 | JOAQUIN RAFAEL LEZCANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 678286 | JOAQUIN RALDIRIS ALVARADO | URB LA GUADALUPE | H 9 JARD POINCIANA ST | | | PONCE | PR | 00731 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241581 | JOAQUIN RAMIREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 678287 | JOAQUIN REVERON | PARORAMA ESTATE | B 11 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 678288 | JOAQUIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 678201 | JOAQUIN RIVERA AGOSTO | PO BOX 833 | | | | MANATI | PR | 00674 | |
| 678289 | JOAQUIN RIVERA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 678290 | JOAQUIN RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 678291 | JOAQUIN RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 678292 | JOAQUIN RIVERA FELIX | HC02 BOX 4072 | | | | LAS PIEDRAS | PR | 00771 | |
| 241582 | JOAQUIN RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 241583 | JOAQUIN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 678293 | JOAQUIN RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 678294 | JOAQUIN RIVERA SANTIAGO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 678295 | JOAQUIN RIVERA SANTOS | BOX 180 | | | | TRUJILLO ALTO | PR | 00977-0180 | |
| 241584 | JOAQUIN RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 678296 | JOAQUIN ROCA RIVERA | PO BOX 291 | | | | YAUCO | PR | 00698 | |
| 678297 | JOAQUIN RODRIGUEZ | LA TORRE DE PLAZA SUITE 708 | 525 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 241585 | JOAQUIN RODRIGUEZ | PO BOX 363604 | DISABLED AMERICAN VET | | | SAN JUAN | PR | 00936-3604 | |
| 241586 | JOAQUIN RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 678298 | JOAQUIN RODRIGUEZ HERNAIZ | URB JARD DE BUENA VISTA | F 12CALLE G | | | CAROLINA | PR | 00985 | |
| 678202 | JOAQUIN RODRIGUEZ MORALES | HC 764 BOX 8300 | | | | PATILLAS | PR | 00723-9728 | |
| 678299 | JOAQUIN RODRIGUEZ ORTIZ | P O BOX 379 | | | | MANATI | PR | 00674-0379 | |
| 678300 | JOAQUIN RODRIGUEZ REYES | HC-01 BOX 4897 | | | | BARCELONETA | PR | 00617 | |
| 678302 | JOAQUIN RODRIGUEZ TROCHE | 108 CALLE GEORGETTY ESQ PUSAN | | | | MAYAGUEZ | PR | 00680 | |
| 678301 | JOAQUIN RODRIGUEZ TROCHE | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 678303 | JOAQUIN ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 678304 | JOAQUIN ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 241588 | JOAQUIN ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 678305 | JOAQUIN ROSARIO RIVERA | APARTADO 1125 | | | | CIALES | PR | 00638 | |
| 241589 | JOAQUIN ROSARIO Y CARMEN J MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 678306 | JOAQUIN SANCHEZ LOPEZ | SANTA ROSA | 13-22 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 678307 | JOAQUIN SANCHEZ RODRIGUEZ | HC 764 BOX 7346 | BO JACABOA SECTOR HIGUERO | | | PATILLAS | PR | 00723 | |
| 678308 | JOAQUIN SANCHEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 678309 | JOAQUIN SANTIAGO DISTRIBUTORS | PO BOX 8601 | | | | PONCE | PR | 00732 | |
| 678310 | JOAQUIN SANTIAGO ROSARIO | HC 2 BOX 28003 | | | | CAGUAS | PR | 00727 | |
| 241590 | JOAQUIN SERPA COTTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241591 | JOAQUIN T ARGUELLO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 678311 | JOAQUIN T PEREZ C/O JOHN PEREZ | 11 TEMPLETON ROAD | | | | WALLINGFORD | CT | 06492 | |
| 241592 | JOAQUIN TIRADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 241593 | JOAQUIN TIRADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 241594 | JOAQUIN TORRES ECHEANDIA | ADDRESS ON FILE | | | | | | | |
| 241595 | JOAQUIN TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 241596 | JOAQUIN TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 678312 | JOAQUIN V TERE ECHEVARRIA | P O BOX 1939 | | | | CIDRA | PR | 00739 | |
| 678313 | JOAQUIN VALDERRAMA HERNANDEZ | RR 01 BOX 14350 | | | | MANATI | PR | 00674 | |
| 678314 | JOAQUIN VARGAS LOPEZ | APARTADO 730 | | | | TOA ALTA | PR | 00954 | |
| 241597 | JOAQUINA ALVAREZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 241598 | JOAQUINA BONET Y/O NILSA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 678315 | JOAQUINA HERNANDEZ HERNANDEZ | 304 CALLE ROBLE | | | | SAN JUAN | PR | 00923 | |
| 241599 | JOAQUINA LEBRON PAGAN | ADDRESS ON FILE | | | | | | | |
| 678316 | JOAQUINA MILLAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 678317 | JOAQUINA RODRIGUEZ ROJAS | HC 1 BOX 3369 | | | | BARRANQUITAS | PR | 00794 | |
| 241600 | JOAQUINA SEPULVEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 241601 | JOAQUINA TAPIA FLORES | ADDRESS ON FILE | | | | | | | |
| 678318 | JOAQUINA TORRES ROSA | PO BOX 1058 | | | | RIO GRANDE | PR | 00745 | |
| 678319 | JOARICK PADILLA AVILES | URB PLE 28 | CALLE JIMENEZ GARCIA | | | CAGUAS | PR | 00725 | |
| 241602 | JOARIS J MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 241603 | JOARIS MALDONADO RODRIGUEZ | LCDA. ANGELA OQUENDO NEGRÓN-ABOGADA DEMANDANTE | 158 DELFIN OLMO | PO BOX 142082 | | ARECIBO | PR | 00614-2082 | |
| 241604 | JOARIS MALDONADO RODRIGUEZ | LCDO. NOEL TORRES ROSADO-ABOGADO DEMANDADO OVIDIO MERCADO LÓPEZ | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 241605 | JOATAM ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 241606 | JOB ACCOMMODATION NETWORK | P O BOX 6003,62 | MORRILL WAY | | | MORGANTOWN | WI | 26506 6003 | |
| 678320 | JOB ANDUJAR LEBRON | URB COLINAS DE MONTECARLO | E10 CALLE 42 | | | SAN JUAN | PR | 00924 | |
| 241607 | JOB CARPET CLEANING, INC | 184 BO CANTERA | | | | MANATI | PR | 00674 | |
| 241608 | JOB CONNECTION | 1121 VALLEJO CALLE ARIZMENDI | | | | SAN JUAN | PR | 00926 | |
| 241609 | JOB CONNECTION | P.O. BOX 930-0213 | | | | SAN JUAN | PR | 00928 | |
| 1256602 | JOB CONNECTION CENTER CORP | 1121 VALLEJO CALLE ARIZMENDI | | | | SAN JUAN | PR | 00926 | |
| 241610 | JOB CONNECTION CENTER CORP | P O BOX 930-0213 | | | | SAN JUAN | PR | 00928 | |
| 241611 | JOB CONTRACTOR CORP | PMB 226819 | AVE HOSTO | | | PONCE | PR | 00716-1107 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241612 | JOB CONTRACTOR CORP. | 226 PMB 819 AVE. HOSTOS | | | | PONCE | PR | 00716-1107 | |
| 241613 | JOB HUNTERS LLC | PO BOX 56012 | | | | BAYAMON | PR | 00960-5011 | |
| 241614 | JOBASAN ELECTRICAL AND MECHANICAL CONTRACTORS LLC | HC 7 BOX 34547 | | | | CAGUAS | PR | 00727 | |
| 241615 | JOBED DIAZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 678321 | JOBINO CRUZ MERCADO | HC 05 BOX 34514 | | | | SAN SEBASTIAN | PR | 00685 | |
| 678322 | JOBITA RIVERA CRUZ | VILLA COOPERATIVA | F 26 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 241617 | JOBO RIVERA PLACERES | ADDRESS ON FILE | | | | | | | |
| 678323 | JOBOS SERVICE STATION | AVE JOBOS BUZON 8575 | | | | ISABELA | PR | 00662-0000 | |
| 241618 | JOBS CARIBE, INC. | EDIF. AREY, SUITE 401 | CALLE MEJICO # 4 | | | SAN JUAN | PR | 00917 | |
| 241619 | JOBS CARIBE, INC. | SUITE 708 | HATO REY CENTER | AVENIDA PONCE DE LEON | | HATO REY | PR | 00918 | |
| 678324 | JOBS FOR THE FUTURE PRODUCTS | 1 BOWDOIN SQ | | | | BOSTON | MA | 02114 | |
| 241620 | JOBSCARIBE INC | HATO REY CENTER | 268 AVE PONCE DE LEON STE 708 | | | SAN JUAN | PR | 00918 | |
| 678325 | JOBSITE CONSTRUCTION | P O BOX 483 | | | | BARRANQUITAS | PR | 00794-0483 | |
| 678326 | JOC YEE MOK SIEM | COND LA RADA | 1020 AVE ASHFORD #409 | | | SAN JUAN | PR | 00907 | |
| 678327 | JOCAMA INVESTMENT CORP | PO BOX 40968 | | | | SAN JUAN | PR | 00940 | |
| 241621 | JOCECIL LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 241622 | JOCEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 241623 | JOCELINE BARBIERI | ADDRESS ON FILE | | | | | | | |
| 241624 | JOCELINE FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 241625 | JOCELINE VALENTIN LEBRON | ADDRESS ON FILE | | | | | | | |
| 678328 | JOCELLYN TERSA CABRERA TOLEDO | COND DE DIEGO | 444 CALLE DE DIEGO APT 1401 | | | SAN JUAN | PR | 00923 | |
| 678329 | JOCELY DIAZ COSME | HC 03 BOX 39431 | | | | GURABO | PR | 00778 | |
| 241626 | JOCELYN A. ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 241627 | JOCELYN ALEJANDRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 678330 | JOCELYN ALMONTE GUZMAN | ALTURAS DE RIO GRANDE | R 923 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 678331 | JOCELYN ALMONTE GUZMAN | URB ALTURAS DE RIO GRANDE | R 923 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 241628 | JOCELYN ALVAREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 241629 | JOCELYN ANTUNA CRUZ | ADDRESS ON FILE | | | | | | | |
| 241630 | JOCELYN BAEZ MEDERO | ADDRESS ON FILE | | | | | | | |
| 678332 | JOCELYN BONES DIAZ | BO CORAZON | 225 P 12 CALLE SAN JUDAS | | | GUAYAMA | PR | 00784 | |
| 678333 | JOCELYN CABEZUDO CASTELLANO | HC 01 BOX 5710 | | | | GURABO | PR | 00778 | |
| 241631 | JOCELYN CENTENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 241632 | JOCELYN COLLAZO MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678334 | JOCELYN DE ARCE RODRIGUEZ | BAIROA PARK | 2H62 CALLE JOSE REGUERO | | | CAGUAS | PR | 00725 | |
| 678335 | JOCELYN DE JESUS ROMAN | 505 CALLE CORCEGA | APTO 1 PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 678336 | JOCELYN GONZALEZ | P O BOX 9023899 | | | | SAN JUAN | PR | 00902 3899 | |
| 678337 | JOCELYN GONZALEZ BENITEZ | RES LAGOS DE BLASINA | EDIF 4 APT 51 | | | CAROLINA | PR | 00958 | |
| 241633 | JOCELYN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 241634 | JOCELYN GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 241635 | JOCELYN HEREDIA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 241637 | JOCELYN I LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 845420 | JOCELYN LOPEZ VILANOVA | URB CAMINO DEL MAR | 7018 PLAZA ARENALES | | | TOA BAJA | PR | 00949-4391 | |
| 241638 | JOCELYN M ACEVEDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 678338 | JOCELYN M CARRASQUILLO CRUZ | BO CANOVANILLA | CARR 857 KM 3 7 | | | CAROLINA | PR | 00985 | |
| 241639 | JOCELYN M MAYORAL TORRES | ADDRESS ON FILE | | | | | | | |
| 241640 | JOCELYN M. LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 241641 | JOCELYN MARTINEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 678339 | JOCELYN MARTINEZ LEON | P O BOX 371390 | | | | CAYEY | PR | 00737 | |
| 241642 | JOCELYN MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 241643 | JOCELYN MORELL CASELLAS | ADDRESS ON FILE | | | | | | | |
| 241644 | JOCELYN MORELL CASELLAS | ADDRESS ON FILE | | | | | | | |
| 241645 | JOCELYN MOYET SANABRIA | ADDRESS ON FILE | | | | | | | |
| 241646 | JOCELYN MOYET SANABRIA, LCDA | ADDRESS ON FILE | | | | | | | |
| 678340 | JOCELYN NANETTE CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 241647 | JOCELYN NATAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 678341 | JOCELYN O CINTRON SOSA | ADDRESS ON FILE | | | | | | | |
| 241648 | JOCELYN O. CINTRON SOSA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 678342 | JOCELYN PEREZ GOYTIA | ADDRESS ON FILE | | | | | | | |
| 678343 | JOCELYN PEREZ GOYTIA | ADDRESS ON FILE | | | | | | | |
| 241649 | JOCELYN REYES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 241650 | JOCELYN RODRIGUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 678344 | JOCELYN RODRIGUEZ ROSARIO | GARDEN VALLEY CLUB | BZN 57 CARR 176 | | | SAN JUAN | PR | 00926 | |
| 241651 | JOCELYN ROQUE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 241652 | JOCELYN SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 678345 | JOCELYN SEIN CRUZ | HC 3 BOX 34375 | | | | MOCA | PR | 00676 | |
| 678346 | JOCELYN SIAREZ QUIONES | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| 678347 | JOCELYN SOTO SANTONI | URB CUIDAD CENTRO | 246 CALLE JUMACAO | | | CAROLINA | PR | 00987 | |
| 241653 | JOCELYN TERESA CABRERA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 241654 | JOCELYN TORO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 241655 | JOCELYN TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241656 | JOCELYN TRINIDAD LOPEZ | ADDRESS ON FILE | | | | | | | |
| 678348 | JOCELYN TROCHEZ SANTINI | EXT JARD DE COAMO | C 3 CALLE 17 | | | COAMO | PR | 00769 | |
| 678349 | JOCELYN VILLA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 241657 | JOCELYN, SANTOS | ADDRESS ON FILE | | | | | | | |
| 241658 | JOCELYNE D RAMOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 241659 | JOCHUAN LOPEZ DE VICTORIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 241660 | JOCIAN FRADERA SOTO | ADDRESS ON FILE | | | | | | | |
| 241661 | JOCK BERRIOS, NELLIE | ADDRESS ON FILE | | | | | | | |
| 241662 | JOCK GATTI HERRER | ADDRESS ON FILE | | | | | | | |
| 241663 | JOCO PLUMBING | ADDRESS ON FILE | | | | | | | |
| 241664 | JODARIZ GALAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 241665 | JODE E. CANCEL CATALA | ADDRESS ON FILE | | | | | | | |
| 678350 | JODINE LUNA REYES | HC 01 BOX 6497 | | | | AIBONITO | PR | 00705 | |
| 678351 | JOE & VIC | PO BOX 13502 | | | | SAN JUAN | PR | 00908 | |
| 678352 | JOE & VIC HOTEL A REST SUPPLY | PO BOX 13502 | | | | SAN JUAN | PR | 00908 | |
| 678353 | JOE A CORDERO FRATICELLI | URB COSTA SUR | 121 CALLE G | | | YAUCO | PR | 00698 | |
| 241666 | JOE A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241667 | JOE A SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 241668 | JOE AIR CENTER | LEVITTOWN | 2822 AVE DOS PALMAS ESQ ADA | | | TOA BAJA | PR | 00949 | |
| 241669 | JOE ALICEA HERNANDEZ | 28 CALLE MUNOZ RIVERA Y ANDINO | | | | AGUAS BUENAS | PR | 00703 | |
| 678354 | JOE ALICEA HERNANDEZ | URB VISTA | Q 91 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 678355 | JOE BUS LINE D 12/JOSE L RIVERA COLON | URB SANTA ELENA | D 12 CALLE 7 | | | YAUCOA | PR | 00767 | |
| 678356 | JOE COLON STUDIO INC | 150 CALLE LABRA | | | | SAN JUAN | PR | 00907 | |
| 1444766 | Joe D and Mary V Pace Ttees Joe Pace Rev Trust, Joe D and Mary V | ADDRESS ON FILE | | | | | | | |
| 1444810 | Joe D Pace and Mary V Pace Ttee Joe Pace Rev Trust | ADDRESS ON FILE | | | | | | | |
| 678357 | JOE DAVILA CASTRO | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| 678358 | JOE DOUGLAS NAZARIO TORRES | EDIF PASEO GUAINIA | 4639 APTO 312 CALLE LUNA FINAL | | | PONCE | PR | 00717-2011 | |
| 241671 | JOE E DELGADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 241672 | JOE E OLIVO MOJICA | ADDRESS ON FILE | | | | | | | |
| 241673 | JOE ECHEVARRIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 678359 | JOE FONSECA RIVERA | HC 67 BOX 13187 | | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 241674 | JOE FRANCO & PARTNERS INC. | 1319 ASHFORD AVENUE SUITE 3/B | | | | SAN JUAN | PR | 00907 | |
| 241675 | JOE GOMEZ PENA | ADDRESS ON FILE | | | | | | | |
| 678360 | JOE GONZALEZ RUIZ | HC 04 BOX 41403 | | | | HATILLO | PR | 00659 | |
| 678361 | JOE L ALGORRI TORRES | URB SAN ALFONSO | B 23 CALLE VERDE | | | CAGUAS | PR | 00725 | |
| 678362 | JOE MACHIN RODRIGUEZ | BO VALENCIANO ABAJO | CARR 919 KM 4 6 | | | JUNCOS | PR | 00777 | |
| 678363 | JOE MARQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 241676 | JOE NUEL LEBRON MILLAN | ADDRESS ON FILE | | | | | | | |
| 241677 | JOE OFRAY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 241678 | JOE OLIVENCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 241679 | JOE OQUENDO TRUCKING | PO BOX 3328 | | | | CATANO | PR | 00963-3328 | |
| 241680 | JOE OYOLA CASILLA | ADDRESS ON FILE | | | | | | | |
| 678364 | JOE PADILLA CASTRO | ALTURA DE RIO GRANDE | N 678 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |
| 678365 | JOE R MALDONADO HERNANDEZ | BO OBRERO 724 | CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 241681 | JOE REFRIGERATION & CENTRAL AIR INC | PO BOX 2070 | | | | MORIVIS | PR | 00687 | |
| 241682 | JOE REFRIGERATION AND CENTRAL AIR INC | PO BOX 2070 | | | | MOROVIS | PR | 00687 | |
| 678366 | JOE RODRIGUEZ HERNANDEZ | RES NEMESIO R CANALES | EDF 40 APTO 756 | | | SAN JUAN | PR | 00918 | |
| 241683 | JOE RODRIGUEZ SMITH | ADDRESS ON FILE | | | | | | | |
| 241684 | JOE S CLEANERS | UBR LOMAS VERDES | 3R-37 AVE LAUREL | | | BAYAMON | PR | 00956-3273 | |
| 678368 | JOE TORRES/CORRECAMINO/COLICEBA | BOX 274 | | | | TOA ALTA | PR | 00953 | |
| 678369 | JOE TRANSMISSION | R F E -7 BOX 7195 | | | | SAN JUAN | PR | 00928 | |
| 241685 | JOE VERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 678370 | JOE VILLALOBOS RIVERA | 57 CALLE HOYO FRIO | | | | JAYUYA | PR | 00664 | |
| 241686 | JOE W LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 241687 | JOEACHIM MACHADO CENTENO | ADDRESS ON FILE | | | | | | | |
| 241688 | JOECY BAEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 241689 | JOED A RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 241690 | JOED A RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 771116 | JOED CARABALLO JULIA | ADDRESS ON FILE | | | | | | | |
| 241691 | JOED MELENDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 241692 | JOED MELENDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 678372 | JOEDLEEN GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 678373 | JOEDMAR RODRIGUEZ NAVARRO | LOS CAOBOS 2827 CALLE COJOBA | | | | PONCE | PR | 00716 | |
| 678374 | JOEDYS WATER DISTRIBUTORS | PO BOX 143573 | | | | ARECIBO | PR | 00614 | |
| 241693 | JOEFRE CONDE ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 241694 | JOEGE E MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 241695 | JOEHANN COFFIE RIVERA | ADDRESS ON FILE | | | | | | | |
| 241696 | JOEHANNY MERCED BORIA | ADDRESS ON FILE | | | | | | | |
| 241697 | JOEKENNIEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 241698 | JOEL A AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 241699 | JOEL A AYBAR ALVIRA | ADDRESS ON FILE | | | | | | | |
| 678377 | JOEL A CALDERON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 241700 | JOEL A CALDERON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 241701 | JOEL A COLON MANTANEZ | ADDRESS ON FILE | | | | | | | |
| 241702 | JOEL A COLON MUNIZ | ADDRESS ON FILE | | | | | | | |
| 678378 | JOEL A CRUZ | P O BOX 3999 | | | | GUAYNABO | PR | 00970 | |
| 845421 | JOEL A CRUZ HIRALDO | URB RIVER GDNS | 53 CALLE FLOR DEL RIO APT E6 | | | CANOVANAS | PR | 00729-3341 | |
| 678379 | JOEL A DELGADO LOPEZ | SUITE NUM 90 P O BOX 2500 | | | | QUEBRADILLAS | PR | 00678 | |
| 678380 | JOEL A FELICIANO GONZALEZ | HC 05 BOX 28821 | | | | CAMUY | PR | 00627 | |
| 241703 | JOEL A FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 241704 | JOEL A GONZALEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 678381 | JOEL A GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 241705 | JOEL A GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678382 | JOEL A GUZMAN OLIVERAS | HC 3 BOX 9002 | | | | VILLALBA | PR | 00766-9000 | |
| 241707 | JOEL A LEON ACOSTA | ADDRESS ON FILE | | | | | | | |
| 678383 | JOEL A LOPEZ | ADDRESS ON FILE | | | | | | | |
| 241708 | JOEL A LOPEZ BORGES | ADDRESS ON FILE | | | | | | | |
| 241709 | JOEL A LOPEZ BORGES | ADDRESS ON FILE | | | | | | | |
| 241710 | JOEL A MACHUCA AYENDE | ADDRESS ON FILE | | | | | | | |
| 241711 | JOEL A MAISONET Y NEYDA RAMOS | ADDRESS ON FILE | | | | | | | |
| 241712 | JOEL A MALDONADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 241713 | JOEL A MARTINEZ MORO | ADDRESS ON FILE | | | | | | | |
| 241714 | JOEL A MARTINEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 678384 | JOEL A MERCADO DIAZ | COLINAS DE CUPEY | B15 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 241715 | JOEL A ORELLANA VARGAS | ADDRESS ON FILE | | | | | | | |
| 678385 | JOEL A ORTIZ RIVERA | PO BOX 40348 | | | | SAN JUAN | PR | 00940-0348 | |
| 241716 | JOEL A POMALES MORALES | ADDRESS ON FILE | | | | | | | |
| 241717 | JOEL A POMALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241718 | JOEL A QUINTANA TORRES | ADDRESS ON FILE | | | | | | | |
| 241719 | JOEL A RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241720 | JOEL A RIVERA CENTENO | ADDRESS ON FILE | | | | | | | |
| 241721 | JOEL A RIVERA CENTENO | ADDRESS ON FILE | | | | | | | |
| 241722 | JOEL A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241723 | JOEL A RIVERA PRADO | ADDRESS ON FILE | | | | | | | |
| 241724 | JOEL A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241725 | JOEL A RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 241726 | JOEL A ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 241727 | JOEL A ROSADO BUTLER | ADDRESS ON FILE | | | | | | | |
| 678387 | JOEL A ROSADO RIVERA | P O BOX 1027 | | | | SAN GERMAN | PR | 00683 | |
| 678386 | JOEL A ROSADO RIVERA | RR 01 BOX 6044 | | | | MARICAO | PR | 00606 | |
| 678388 | JOEL A ROSARIO ESCRIBANO | BO SANTA TERISITA | BZN 57 | | | CIDRA | PR | 00739 | |
| 678389 | JOEL A SANCHEZ CENTENO | HOTO ARRIBA | CALLE A BZN 10 | | | ARROYO | PR | 00612 | |
| 678390 | JOEL A SANTOS APONTE | PASEO PALMA REAL | 63 CALLE GORRION | | | JUNCOS | PR | 00777 | |
| 241728 | JOEL A SANTOS MORALES | ADDRESS ON FILE | | | | | | | |
| 241729 | JOEL A SOTO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 678391 | JOEL A TORRES LUGO | VILLA DEL CARMEN | 4669 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 845422 | JOEL A TORRES VELAZQUEZ | BDA FELICIA | 190 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 241730 | JOEL A VARGAS AVILES | ADDRESS ON FILE | | | | | | | |
| 241731 | JOEL A VAZQUEZ AGUILA | ADDRESS ON FILE | | | | | | | |
| 678392 | JOEL A VELAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 241732 | JOEL A. CALDERON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 241733 | JOEL A. CAMPOS CAMPOS | ADDRESS ON FILE | | | | | | | |
| 241734 | JOEL A. CAMPOS CAMPOS | ADDRESS ON FILE | | | | | | | |
| 241735 | JOEL A. ESPINAL TERRERO | ADDRESS ON FILE | | | | | | | |
| 678393 | JOEL A. MACHADO RIVERA | PO BOX 76 | | | | GARROCHALES | PR | 00652-0076 | |
| 678395 | JOEL A. RIVERA | ADDRESS ON FILE | | | | | | | |
| 678394 | JOEL A. RIVERA | ADDRESS ON FILE | | | | | | | |
| 241736 | JOEL A. SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 241737 | JOEL A. SOTO SANTIAGO | SRA. ILSA TORRES CANALES | PO BOX 13695 | | | SAN JUAN | PR | 00908-2695 | |
| 678396 | JOEL ACEVEDO RODRIGUEZ | HC 01 BOX 8010 | | | | ARECIBO | PR | 00688 | |
| 241738 | JOEL AGOSTO NIEVES | ADDRESS ON FILE | | | | | | | |
| 241739 | JOEL AGOSTO NIEVES | ADDRESS ON FILE | | | | | | | |
| 678397 | JOEL AGRON PEREZ | BOX 935 | | | | AGUADA | PR | 00602 | |
| 678398 | JOEL ALBERTO PEREZ PEREZ | 2DA EXT LAS DELICIAS | 3798 CALLE GUANINA | | | PONCE | PR | 00728 | |
| 678399 | JOEL ALEXANDER ORTIZ | HC 2 BOX 6623 | | | | BARRANQUITAS | PR | 00794 | |
| 241740 | JOEL ALEXIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 241741 | JOEL ALGEA RESTO | ADDRESS ON FILE | | | | | | | |
| 678400 | JOEL ALVARADO BONILLA | PO BOX 40112 | | | | SAN JUAN | PR | 00940-0112 | |
| 678401 | JOEL ALVARADO RIVERA | HC 01 BOX 11731 | | | | COAMO | PR | 00769 | |
| 678402 | JOEL ALVAREZ NIEVES | ALTURAS DE VEGA BAJA | D 17 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 678403 | JOEL ALVAREZ RIVERA | HC 4 BOX 44886 | | | | CAYEY | PR | 00725-9669 | |
| 241742 | JOEL ALVELO GALBAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241743 | JOEL ALVERIO ALAMO | ADDRESS ON FILE | | | | | | | |
| 241744 | JOEL AMADOR GARCIA | ADDRESS ON FILE | | | | | | | |
| 241745 | JOEL AMARO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 678404 | JOEL ANDRADES VARGAS | URB SIERRA BAYAMON | 7 11 AVE PRINCIPAL NORTE | | | BAYAMON | PR | 00961 | |
| 241746 | JOEL ANTIGUA ARIAS | ADDRESS ON FILE | | | | | | | |
| 241747 | JOEL ANTONIO SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 678405 | JOEL APONTE CARRASCO | RR 2 BOX 7928 | | | | CIDRA | PR | 00739 | |
| 678406 | JOEL APONTE RUIZ | RES JARD PARQUE REAL | 200 CALLE CORAL APT 105 | | | LAJAS | PR | 00667 | |
| 678407 | JOEL ARCE BARBOSA | HC 4 BOX 44448 | | | | LARES | PR | 00669 | |
| 678408 | JOEL ARNAUD VELEZ | 15 MIRADERO GARDEN | | | | MAYAGUEZ | PR | 00682 | |
| 241748 | JOEL ARROYO MORALES Y OLGA N CENTENO | ADDRESS ON FILE | | | | | | | |
| 241749 | JOEL ARROYO MORALES Y OLGA N CENTENO | ADDRESS ON FILE | | | | | | | |
| 241750 | JOEL ARROYO OJEDA | ADDRESS ON FILE | | | | | | | |
| 241751 | JOEL ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241752 | JOEL AVILES CARDONA | ADDRESS ON FILE | | | | | | | |
| 241753 | JOEL AVILES COLON | PEDRO ROSARIO PEREZ | Apartado 370038 | | | Cayey | PR | 00737-0038 | |
| 241754 | JOEL AYALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 678409 | JOEL AYALA MONTALVO | HC 1 BOX 7438 | | | | CABO ROJO | PR | 00623 | |
| 241755 | JOEL B. MERCEDES DIAZ | ADDRESS ON FILE | | | | | | | |
| 678410 | JOEL BERRIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 678411 | JOEL BERRRIOS GARCIA | BDA ISRAEL | 162 PALESTINA | | | SAN JUAN | PR | 00923 | |
| 241756 | JOEL BLANCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 241757 | JOEL BOBE MORALES | ADDRESS ON FILE | | | | | | | |
| 241758 | JOEL BOBE MORALES | ADDRESS ON FILE | | | | | | | |
| 2175384 | JOEL BONILLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 241759 | JOEL BONILLA ROMAN | ADDRESS ON FILE | | | | | | | |
| 678412 | JOEL BORGES PEREZ | P O BOX 602 | | | | QUEBRADILLAS | PR | 00678 | |
| 241760 | JOEL BORRERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 241761 | JOEL BRACERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241762 | JOEL BRENS AQUINO | ADDRESS ON FILE | | | | | | | |
| 241763 | JOEL BUS LINE | URB SANTA ELENA | D12 CALLE 7 | | | YABUCOA | PR | 00767 | |
| 241764 | JOEL CABASSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678413 | JOEL CALDERON RIVERA | HC 1 BOX 6066 | | | | JUNCOS | PR | 00777 | |
| 678414 | JOEL CALDERON ROSARIO | COOP JARDINES SAN IGNACIO 1205 BS | | | | SAN JUAN | PR | 00927 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241765 | JOEL CANCEL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 241766 | JOEL CANDELARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678415 | JOEL CARABALLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 241767 | JOEL CARMONA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 241768 | JOEL CARTAGENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 678416 | JOEL CASTRO CARRASQUILLO | EXT ROUND HILLS | 252 CALLE ALFA | | | TRUJILLO ALTO | PR | 00976 | |
| 678417 | JOEL CASTRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 678418 | JOEL CEBALLOS MOREL | 215 CALLE APONTE APT 3 | | | | SAN JUAN | PR | 00915 | |
| 241769 | JOEL CINTRON / MARIA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 678419 | JOEL CINTRON SANTIAGO | PO BOX 520 | | | | QUEBRADILLAS | PR | 00678 | |
| 241770 | JOEL CLAUDIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 678420 | JOEL CLEMENTE PIZARRO | HC 01 BOX 7437 | | | | LOIZA | PR | 00772 | |
| 678375 | JOEL COLLAZO RIVERA | PO BOX 538 | | | | COROZAL | PR | 00783 | |
| 241771 | JOEL COLON COLON | ADDRESS ON FILE | | | | | | | |
| 678421 | JOEL COLON GARCIA | RR 3 BOX 44 | | | | SAN JUAN | PR | 00926 | |
| 678422 | JOEL COLON GONZALEZ | HC 02 BOX 4816 | | | | COAMO | PR | 00769 | |
| 241772 | JOEL COLON JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 678423 | JOEL COLON MARTINEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 845424 | JOEL COLON RIOS | COND ALTURAS DE MONTE MAR | 130 CAMINO LOMAS DEL VIENTO | | | SAN JUAN | PR | 00625 | |
| 678424 | JOEL COLON RODRIGUEZ | TOA ALTA HEIGTS | AS 11 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 678425 | JOEL COLON ROLDAN | P O BOX 3567 | | | | AGUADILLA | PR | 00605 | |
| 241773 | JOEL CONCEPCION ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 241774 | JOEL CONCEPCION ORRIOLS | ADDRESS ON FILE | | | | | | | |
| 678426 | JOEL CORA DE LA ROSA | URB. SAN FERNANDO | F 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 241775 | JOEL CORDERO CABAN | ADDRESS ON FILE | | | | | | | |
| 678427 | JOEL CORDERO PEREZ | URB VILLA FONTANA | 10 VIA 43 4TS | | | CAROLINA | PR | 00983 | |
| 241776 | JOEL CORDERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 241777 | JOEL CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678428 | JOEL CRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 241779 | JOEL CRUZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 241780 | JOEL CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 678429 | JOEL CRUZ RAMOS | BOX 216 | | | | TRUJILLO ALTO | PR | 00976 | |
| 678430 | JOEL CUBERO COLON | PO BOX 3097 | | | | JUNCOS | PR | 00777 | |
| 678431 | JOEL CUBERO TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 241781 | JOEL D AROCHO GARCIA | ADDRESS ON FILE | | | | | | | |
| 845425 | JOEL D CARRION VELAZQUEZ | URB LOS ARBOLES | 476 CALLE BUCARE | | | RIO GRANDE | PR | 00745-5322 | |
| 241782 | JOEL D GARCIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 241783 | JOEL D GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241784 | JOEL D MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 678432 | JOEL D SANCHEZ DATIZ | RR 4 BOX 16655 | | | | A¥ASCO | PR | 00610 | |
| 241785 | JOEL D SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241786 | JOEL D. SANCHEZ DATIS | LCDO. WENDEL H. MERCADO | 119 ESTE | CALLE CANDELARIA | PO BOX 59 | MAYAGÜEZ | PR | 00681 | |
| 241787 | JOEL DAVID TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678433 | JOEL DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241788 | JOEL DE JESUS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 678434 | JOEL DE JESUS GARCIA | PO BOX 1646 | | | | VEGA BAJA | PR | 00694 | |
| 241789 | JOEL DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 241790 | JOEL DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 241791 | JOEL DEL RIO TUFINO | ADDRESS ON FILE | | | | | | | |
| 845426 | JOEL DELGADO MARTINEZ DBA JOEL AUTO PAINT | HC 3 BOX 22100 | | | | RIO GRANDE | PR | 00745-8855 | |
| 241792 | JOEL DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 678435 | JOEL DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 241793 | JOEL DELGADO Y LEXIE LUGO | ADDRESS ON FILE | | | | | | | |
| 678436 | JOEL DELIZ PELLOT | ADDRESS ON FILE | | | | | | | |
| 241794 | JOEL DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 678437 | JOEL DIAZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 241795 | JOEL DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 678438 | JOEL E ALFARO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 678439 | JOEL E ANAYA OSPINA | COND DE ALTAMIRA APT 15B | 501 CALLE PERSEO | | | SAN JUAN | PR | 00920-4232 | |
| 241796 | JOEL E BODDEN TORRES | ADDRESS ON FILE | | | | | | | |
| 241797 | JOEL E COTTO RODRIGUEZ | BARRIO SUMIDERO | SECTOR CAPILLA | HC 01 BOX 8666 | | AGUAS BUENAS | PR | 00703 | |
| 678440 | JOEL E COTTO RODRIGUEZ | BO SUMIDERO SECTOR CAPILLA | HC 01 BOX 866 | | | AGUAS BUENAS | PR | 00703 | |
| 241798 | JOEL E LISBOA MORALES | ADDRESS ON FILE | | | | | | | |
| 241799 | JOEL E MOLINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 678441 | JOEL E NAZARIO OTERO | ADDRESS ON FILE | | | | | | | |
| 241800 | JOEL E NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 241801 | JOEL E ORTEGA | ADDRESS ON FILE | | | | | | | |
| 241802 | JOEL E PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 241803 | JOEL E RENTA BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| 678442 | JOEL E RIVERA ORTIZ | HC 01 BOX 7264 | | | | COROZAL | PR | 00783 | |
| 678443 | JOEL E RIVERA/NEW AGE SECURITY INC | P O BOX 8849 | | | | SAN JUAN | PR | 00910 | |
| 241804 | JOEL E SALGADO | P O BOX 2906 | | | | BAYAMON | PR | 00960-2906 | |
| 678444 | JOEL E SALGADO | URB VALLE REAL | 1752 CALLE MARQUEZA | | | PONCE | PR | 00716 | |
| 241805 | JOEL E SANTIAGO ROBLES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241806 | JOEL E TORRES | ADDRESS ON FILE | | | | | | | |
| 241807 | JOEL E VELEZ COLON | ADDRESS ON FILE | | | | | | | |
| 241808 | JOEL E. COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 241809 | JOEL E. MUNOZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 241810 | JOEL E.CRUZ ALAMA UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 241811 | JOEL ELIZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 678445 | JOEL ESCOBAR RAMOS | ADDRESS ON FILE | | | | | | | |
| 241812 | JOEL ESCOBAR RAMOS Y ARPE | ADDRESS ON FILE | | | | | | | |
| 241813 | JOEL ESPINA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 678446 | JOEL ESTEVA PACHECO | P O BOX 713 | | | | YAUCO | PR | 00698 | |
| 678447 | JOEL ESTRADA MALDONADO | BELLA VISTA | G 52 CALLE 11 A | | | BAYAMON | PR | 00954 | |
| 678448 | JOEL F ALVAREZ FIGUEROA | BO BELGICA | 5802 CALLE CHILE | | | PONCE | PR | 00717 | |
| 241814 | JOEL F CORDERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 678449 | JOEL F FRANCO PEREZ | B 27 BDA ZAMBRANA | | | | COAMO | PR | 00769 | |
| 241815 | JOEL F LOPEZ COTTO/ IRMA N COTTO | ADDRESS ON FILE | | | | | | | |
| 678450 | JOEL F MORALES MARTINEZ | HC 1 BOX 5444 | | | | ARROYO | PR | 00714 | |
| 241816 | JOEL F PIERLUISI CORDERO | ADDRESS ON FILE | | | | | | | |
| 678451 | JOEL F RODRIGUEZ | URB SIERRA BAYAMON | 23 - 9 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 241817 | JOEL F TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 241818 | JOEL FARES KHURY Y LIDIA KHURY | ADDRESS ON FILE | | | | | | | |
| 678452 | JOEL FELICIANO FELICANO | HC 1 BOX 7453 | | | | YAUCO | PR | 00698 | |
| 678453 | JOEL FELICIANO ROMERO | HC 2 BOX 9502 | | | | QUEBRADILLAS | PR | 00678 | |
| 241819 | JOEL FELIX PENA | ADDRESS ON FILE | | | | | | | |
| 678454 | JOEL FERNANDEZ PAGAN | SANTA ELENA | MM 4 CALLE J | | | BAYAMON | PR | 00957 | |
| 241820 | JOEL FERNANDO MILLIAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 241821 | JOEL FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 241822 | JOEL FONTANEZ FERMAINTT | ADDRESS ON FILE | | | | | | | |
| 678455 | JOEL FORTIS FONTAN | COND JARDINES DE CAPARRA | 306 CALLE B PARC HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| 241823 | JOEL G ARROYO ARCAY DBA AA UNITORMS & MO | URB ESTANCIAS DEL GOLF | 450 CALLE HNOS SCHMITH | | | PONCE | PR | 00730 | |
| 678457 | JOEL G CANCEL MONTALVO | URB LA MARINA | R9 CALLE 6 SUR | | | CAROLINA | PR | 00979 | |
| 678456 | JOEL G CANCEL MONTALVO | URB LOMAS DE TRUJILLO ALTO | G 46 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 845427 | JOEL G DIAZ SANCHEZ | PO BOX 1418 | | | | CAGUAS | PR | 00726 | |
| 241824 | JOEL G REYES LEON | ADDRESS ON FILE | | | | | | | |
| 678458 | JOEL G VAZQUEZ COGNET | URB COLINAS DE CUPEY | D 3 CALLE 21 | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678459 | JOEL GARCIA CANCEL | PARC CASTILLO | CALLE TORRIMAR BOX E 11 | | | MAYAGUEZ | PR | 00680 | |
| 678460 | JOEL GARCIA MORENO | ADDRESS ON FILE | | | | | | | |
| 678461 | JOEL GERENA RIVERA | HC 1 BOX 4715 | | | | CAMUY | PR | 00627 | |
| 241825 | JOEL GIRALD NAVARRO | ADDRESS ON FILE | | | | | | | |
| 241826 | JOEL GOMEZ DONES | ADDRESS ON FILE | | | | | | | |
| 678462 | JOEL GONZALEZ ARROYO | HC 08 BOX 49820 | | | | CAGUAS | PR | 00725 | |
| 678463 | JOEL GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 678464 | JOEL GONZALEZ COLON | HC 01 BOX 8047 | | | | VILLALBA | PR | 00766 | |
| 678465 | JOEL GONZALEZ HERNANDEZ | URB LOMAS VERDES | 268 CALLE ALEJANDRINA | | | MOCA | PR | 00626 | |
| 845428 | JOEL GONZALEZ HNC GONZALEZ INDUSTRIAL SERVICES | URB LEVITTOWN LAKES | BV14 CALLE DR MANUEL A ALONSO | | | TOA BAJA | PR | 00949-3403 | |
| 241827 | JOEL GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 678466 | JOEL GONZALEZ NAZARIO | HC 1 BOX 5248 | | | | JUANA DIAZ | PR | 00795 | |
| 241828 | JOEL GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 241829 | JOEL GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 241830 | JOEL GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 678467 | JOEL GONZALEZ ROBLES | URB JACARANDA | C 22 CALLE A | | | PONCE | PR | 00730 | |
| 678468 | JOEL GONZALEZ VEGA | LAS BATATAS EL TUQUE | 76 CALLE A | | | PONCE | PR | 00728 | |
| 678469 | JOEL GREEN RIVERA | PO BOX 206 | | | | BARRANQUITAS | PR | 00794 | |
| 678470 | JOEL GUILLOTY PEREZ | BO CONSUMO | CARR 106 KM 14 7 LA ISABEL | | | MAYAGUEZ | PR | 00680 | |
| 678471 | JOEL GUILLOTY PEREZ | HC 05 BOX 55120 | | | | MAYAGUEZ | PR | 00680 | |
| 241831 | JOEL GUISANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 831436 | Joel Gutiérrez Mortuary Service | P O Box 2133 | | | | Cayey | PR | 00736 | |
| 241832 | JOEL GUZMAN FONT | ADDRESS ON FILE | | | | | | | |
| 678472 | JOEL GUZMAN GUZMAN | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 241833 | JOEL HANCE COLLAZO | ADDRESS ON FILE | | | | | | | |
| 241834 | JOEL HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 678473 | JOEL HERNANDEZ LOPEZ | URB VERA AYALA | 848 CALLE CONCEPCION | | | MOCA | PR | 00676 | |
| 678474 | JOEL HERNANDEZ RIVERA | BOX 2607 | | | | MOCA | PR | 00676 | |
| 678475 | JOEL HERNANDEZ ROSARIO | HC 1 BOX 5477 | | | | GUAYNABO | PR | 00971 | |
| 241835 | JOEL HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 678476 | JOEL I ALICEA NIEVES | URB COVADONGA | 13 - 3D 14 | | | TOA BAJA | PR | 00949 | |
| 678477 | JOEL I CAQUIAS ORTIZ | 68 CALLE DIAMANTE FINAL | | | | PONCE | PR | 00731 | |
| 678478 | JOEL I MARTINEZ DIAZ | ALBERGUE OLIMPICO | PO BOX 2269 | | | SALINAS | PR | 00751 | |
| 241836 | JOEL I RIOS HUERTAS | ADDRESS ON FILE | | | | | | | |
| 241837 | JOEL IRIZARRY LUCIANO | ADDRESS ON FILE | | | | | | | |
| 678479 | JOEL IRIZARRY SANTIAGO | HC 2 BOX 240 | | | | JAYUYA | PR | 00664 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241838 | JOEL ISAAC ACOSTA | ADDRESS ON FILE | | | | | | | |
| 845429 | JOEL ISAAC CASTRO PEREZ | 269 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901-1205 | |
| 241839 | JOEL ISAAC DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 241840 | JOEL ISANDER CUADRADO DELGADO | FERNANDO R. RODRIGUEZ MERCADO | PO BOX 1291 | | | SAN LORENZO | PR | 00754 | |
| 678480 | JOEL IVAN VALENTIN REYES | COUNTRY CLUB | 962 CALLE NEBLIN | | | SAN JUAN | PR | 00924 | |
| 241841 | JOEL IVAN VALENTIN REYES | URB COUNTRY CLUB | 908 CALLE LABRADOR | | | SAN JUAN | PR | 00924 | |
| 241842 | JOEL J CHARRIEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 845430 | JOEL J FIGUEROA ROSADO | URB LEVITTOWN LAKES | JW2 CALLE ALICIA SICARDO | | | TOA BAJA | PR | 00949-3645 | |
| 845431 | JOEL J MARTINEZ SERRANO | HC 30 BOX 32202 | | | | SAN LORENZO | PR | 00754-9721 | |
| 241843 | JOEL J MASSARI APONTE | ADDRESS ON FILE | | | | | | | |
| 241844 | JOEL J MENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 241845 | JOEL J MONTANEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 241846 | JOEL J ORONA CRUZ | ADDRESS ON FILE | | | | | | | |
| 678481 | JOEL J ORTIZ BERRIOS | COND CORAL BEACH 1 | APTO 705 | | | CAROLINA | PR | 00979 | |
| 241847 | JOEL J RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 241848 | JOEL J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678482 | JOEL J ROSARIO MALAVE | URB LA PLATA S 49 | CALLE AMBAR | | | CAYEY | PR | 00736 | |
| 241849 | JOEL J SANCHEZ DUMEY | ADDRESS ON FILE | | | | | | | |
| 2176595 | JOEL JIMENEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 241850 | JOEL JOSE GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678483 | JOEL JUSTINIANO MARTINEZ | RES YAGUEZ EDIF 20 APT 200 | | | | MAYAGUEZ | PR | 00680 | |
| 241851 | JOEL KATZ SPECIAL TRUST | ESJ TGOWERS | 6165 AVE ISLA VERDE STE 2200 | | | CAROLINA | PR | 00979 | |
| 241852 | JOEL L ARROYO LOZADA | ADDRESS ON FILE | | | | | | | |
| 678484 | JOEL L CENTER | HC-01 BOX 10562 | | | | LAJAS | PR | 00667 | |
| 241853 | JOEL L MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 678485 | JOEL L SANTIGO BLANCO | HC 71 BOX 4427 | | | | CAYEY | PR | 00736-9588 | |
| 241854 | JOEL L VILLAFANE RAMOS | ADDRESS ON FILE | | | | | | | |
| 241855 | JOEL LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 678486 | JOEL LAGO ROMAN | HC 30 BOX 35319 | | | | SAN LORENZO | PR | 00754 | |
| 241856 | JOEL LAMBOY TORRADO | ADDRESS ON FILE | | | | | | | |
| 678487 | JOEL LEON LEON | P O BOX 586 | | | | MAUNABO | PR | 00707 | |
| 241857 | JOEL LINARES SEIJO | ADDRESS ON FILE | | | | | | | |
| 241858 | JOEL LOPEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 241859 | JOEL LOPEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 241860 | JOEL LOPEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 241861 | JOEL LOUBRIEL ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241862 | JOEL LOZADA SANTANA | ADDRESS ON FILE | | | | | | | |
| 241863 | JOEL LUGO ORSINI | ADDRESS ON FILE | | | | | | | |
| 241864 | JOEL M CARDENALES MATEO | ADDRESS ON FILE | | | | | | | |
| 241865 | JOEL M CHINEA MERCED | ADDRESS ON FILE | | | | | | | |
| 241866 | JOEL M DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 241867 | JOEL M DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 241868 | JOEL M LANDOR QUINONES | ADDRESS ON FILE | | | | | | | |
| 678488 | JOEL M MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 241869 | JOEL M POU FEBLES | ADDRESS ON FILE | | | | | | | |
| 678489 | JOEL M RIOS TORRES | BOX 119 | | | | VEGA ALTA | PR | 06921 | |
| 241870 | JOEL M TORRES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 241871 | JOEL M VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 241872 | JOEL MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 241873 | JOEL MALDONADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 678490 | JOEL MALDONADO SOTO | URB CAMPANILLAS | E 14 CALLE EURO | | | TOA BAJA | PR | 00951 | |
| 241874 | JOEL MARCANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 678491 | JOEL MARTI VAZQUEZ | P O BOX 479 | | | | CABO ROJO | PR | 00623 | |
| 241875 | JOEL MARTINEZ DURAN | ADDRESS ON FILE | | | | | | | |
| 241876 | JOEL MARTINEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 241877 | JOEL MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 241878 | JOEL MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 241879 | JOEL MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 241880 | JOEL MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 241881 | JOEL MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 678492 | JOEL MARTINEZ TULL | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 678493 | JOEL MATIAS DIAZ | URB ALTAGRACIA | M 15 CALLE REINA | | | TOA BAJA | PR | 00949 | |
| 2067662 | Joel Matos Andino/ Mariluz Dones Rivera | ADDRESS ON FILE | | | | | | | |
| 241882 | JOEL MATOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 241883 | JOEL MATOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 241884 | JOEL MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 241885 | JOEL MATOS TORO | ADDRESS ON FILE | | | | | | | |
| 678494 | JOEL MATOS VAZQUEZ | URB SABANERA | 145 CALLE TRINITARIA | | | CIDRA | PR | 00739 | |
| 241886 | JOEL MEDINA MEDINA | ADDRESS ON FILE | | | | | | | |
| 678495 | JOEL MEDINA TORRES | URB MEDINA | A 1 CALLE 1 | | | ISABELA | PR | 00662 | |
| 678496 | JOEL MELENDEZ LUGO | COND JARD METROPOLITANO 1 | 355 CALLE GALILEO APT 12 L | | | SAN JUAN | PR | 00907 | |
| 241887 | JOEL MELENDEZ Y RUTH E MARQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241888 | JOEL MENDEZ JOURNET | ADDRESS ON FILE | | | | | | | |
| 241889 | JOEL MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 241890 | JOEL MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 241891 | JOEL MENENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 241892 | JOEL MERCADO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 678497 | JOEL MERCADO RAMOS | BDA ACUEDUCTO 21 | | | | ADJUNTAS | PR | 00601 | |
| 241894 | JOEL MERCED MARCANO | BONNEVILLE HEIGHTS | 12 CALLE QUEBRADILLAS | | | CAGUAS | PR | 00725 | |
| 678498 | JOEL MERCED MARCANO | URB BOUNEVILLE HEIGHTS NUM 12 | CALLE QUEBRADILLA | | | CAGUAS | PR | 00725 | |
| 678500 | JOEL MILLAN RODRIGUEZ | BC 55 VILLA DEL CARMEN | | | | PONCE | PR | 00731 | |
| 678499 | JOEL MILLAN RODRIGUEZ | VILLA DEL CARMEN | 4653 AVE CONSTANCIA | | | PONCE | PR | 00716-2254 | |
| 241895 | JOEL MIRANDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 241896 | JOEL MOLINA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 241897 | JOEL MOLINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 241898 | JOEL MOLINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 678501 | JOEL MONTALVO BONILLA | PO BOX 2921 | | | | SAN GERMAN | PR | 00683 | |
| 241899 | JOEL MONTIJO RUIZ | ADDRESS ON FILE | | | | | | | |
| 241900 | JOEL MONTILLA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 241901 | JOEL MORALES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 678502 | JOEL MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 241902 | JOEL MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 678503 | JOEL MORALES SIERRA | ADDRESS ON FILE | | | | | | | |
| 241903 | JOEL MUNIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 241904 | JOEL MUNOZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 241905 | JOEL N MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| 678504 | JOEL NATAL GARCIA | HC 01 BOX 3055 | | | | BAJADERO | PR | 00616 | |
| 678505 | JOEL NEGRON CRESPO | PO BOX 146 | | | | CIALES | PR | 00638 | |
| 678506 | JOEL NEGRON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 678507 | JOEL NIEVES CARDONA | PMB 10 | PO BOX 819 | | | LARES | PR | 00669 | |
| 678508 | JOEL NIEVES FIGUEROA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 678509 | JOEL NIEVES GONZALEZ | P O BOX 3104 | | | | AGUADILLA | PR | 00605 | |
| 241906 | JOEL NIEVES HUERTAS | ADDRESS ON FILE | | | | | | | |
| 678510 | JOEL NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 241907 | JOEL NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241908 | JOEL NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241909 | JOEL NIEVES ROMAN | ADDRESS ON FILE | | | | | | | |
| 241910 | JOEL NIEVES ROSA | ADDRESS ON FILE | | | | | | | |
| 241911 | JOEL NIEVES VALLE | ADDRESS ON FILE | | | | | | | |
| 241912 | JOEL NIEVES VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241913 | JOEL NUNEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 241914 | JOEL NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 845432 | JOEL O BURGOS FALCON DBA CLEANING SERVICE GROUP | VEREDA DE LA REINA | SOUTH MAIN AVE. SUITE 2624 | | | TOA ALTA | PR | 00953 | |
| 241915 | JOEL O CASTRO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 241916 | JOEL O DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 241917 | JOEL O FELICIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 678511 | JOEL O FELICIANO RIVERA | ALTURAS DE FLAMBOYAN | GG 20 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 241918 | JOEL O GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 241919 | JOEL O IRIZARRY ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 241920 | JOEL O NEILL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 678512 | JOEL O RIVERA TAVAREZ | BO GALATEO BAJO | BUZON 4-92 | | | ISABELA | PR | 00662 | |
| 241921 | JOEL O TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 241922 | JOEL OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 678513 | JOEL OJEDA RIVERA | P O BOX 870 | | | | CIDRAS | PR | 00636 | |
| 678514 | JOEL OJEDA RIVERA | PO BOX 870 | | | | CIALES | PR | 00638 | |
| 678515 | JOEL OLMEDA FLORES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 678516 | JOEL OQUENDO MORALES | ADDRESS ON FILE | | | | | | | |
| 678517 | JOEL ORTEGA | ADDRESS ON FILE | | | | | | | |
| 241923 | JOEL ORTEGA AVILES | ADDRESS ON FILE | | | | | | | |
| 2176611 | JOEL ORTEGA COSME | ADDRESS ON FILE | | | | | | | |
| 678519 | JOEL ORTIZ CRUZ | HC 01 BOX 10562 | | | | LAJAS | PR | 00667 | |
| 678520 | JOEL ORTIZ CRUZ | HC 1 BOX 9538 | | | | SAN GERMAN | PR | 00772 | |
| 678518 | JOEL ORTIZ CRUZ | PO BOX 1394 | | | | LAJAS | PR | 00667-1394 | |
| 678521 | JOEL ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 678522 | JOEL ORTIZ PAGAN | BOX 745 | | | | LAJAS | PR | 00667 | |
| 678523 | JOEL ORTIZ SOTO | PO BOX 250123 | | | | AGUADILLA | PR | 00604-0123 | |
| 678524 | JOEL ORTIZ TORRES | HC 2 BOX 9891 | | | | JUANA DIAZ | PR | 00795-9614 | |
| 241924 | JOEL ORTIZ VARELA | ADDRESS ON FILE | | | | | | | |
| 241925 | JOEL ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 241926 | JOEL OSORIO FEBO | ADDRESS ON FILE | | | | | | | |
| 678525 | JOEL OTERO CAPO | ALTURAS DE V B | 20 CALLE BOO | | | VEGA BAJA | PR | 00693 | |
| 241927 | JOEL PACHECO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 241928 | JOEL PACHECO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 678526 | JOEL PACHECO RIVERA | PO BOX 449 | | | | TOA ALTA | PR | 00954 | |
| 241929 | JOEL PACHECO SERRANT | ADDRESS ON FILE | | | | | | | |
| 678527 | JOEL PADILLA ARROYO | URB VILLA RICA | A 117 CALLE EDMER | | | BAYAMON | PR | 00959 | |
| 241930 | JOEL PADRO MORALES ( MASTER SIGNS ) | 352 AVE SAN CLAUDIO | BOX 239 | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678528 | JOEL PAGAN APONTE | HC-1 BOX-6031 | | | | JUANA DIAZ | PR | 00795 | |
| 678530 | JOEL PANTOJA NAVEDO | P O BOX 3168 | | | | VEGA BAJA | PR | 00692 | |
| 241932 | JOEL PARES PINERO | ADDRESS ON FILE | | | | | | | |
| 241933 | JOEL PELLOT CESTERO | ADDRESS ON FILE | | | | | | | |
| 241934 | JOEL PENA PARRILLA | ADDRESS ON FILE | | | | | | | |
| 241935 | JOEL PENA SANTANA | ADDRESS ON FILE | | | | | | | |
| 241936 | JOEL PEREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 678531 | JOEL PEREZ CASTILLO | P O BOX 560-199 | | | | GUAYANILLA | PR | 00656 | |
| 678532 | JOEL PEREZ LUYANDO | P O BOX 759 | | | | RIO BLANCO | PR | 00744 | |
| 241937 | JOEL PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 678533 | JOEL PINEIRO RODRIGUEZ | VICTORIA HEIGHTS B 12 CALLE 3 | | | | BAYAMON | PR | 00960 | |
| 678534 | JOEL PIRELA GOMEZ | HC 764 BOX 6461 | | | | PATILLAS | PR | 00723 | |
| 678535 | JOEL POLANCO DE LA ROSA | 261 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00912 | |
| 241938 | JOEL PRADO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 678536 | JOEL QUILES QUILES | HC 02 BOX 7493 | | | | CAMUY | PR | 00627 | |
| 241939 | JOEL QUINONES CRESPO | ADDRESS ON FILE | | | | | | | |
| 241940 | JOEL QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 2175565 | JOEL QUINONES PANELL | ADDRESS ON FILE | | | | | | | |
| 241941 | JOEL QUIRINDONGO VALDERRAMA | ADDRESS ON FILE | | | | | | | |
| 678537 | JOEL R BUTLER | 149 CLIFF ROAD | | | | AGUADILLA | PR | 00603 | |
| 678538 | JOEL R FIGUEROA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 678539 | JOEL R FRANZQUI | BO GUMA | HC 1 BOX 8415 | | | SAN GERMAN | PR | 00683 | |
| 1443465 | Joel R Kornspan & Hana Kornspan JTWROS | ADDRESS ON FILE | | | | | | | |
| 241942 | JOEL R NIEVES MONTES | ADDRESS ON FILE | | | | | | | |
| 241943 | JOEL R NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 241944 | JOEL R ORTIZ VARELA | ADDRESS ON FILE | | | | | | | |
| 678541 | JOEL R RIVERA | ADDRESS ON FILE | | | | | | | |
| 678542 | JOEL R ROMAN RAMOS | HC 3 BOX 10521 | | | | CAMUY | PR | 00627-9710 | |
| 241945 | JOEL RAFAEL VENTURA RIVERA | ADDRESS ON FILE | | | | | | | |
| 678543 | JOEL RAMIREZ GONZALEZ | URB VILLA FONTANA | SC 7 VIA 63 | | | CAROLINA | PR | 00983 | |
| 241946 | JOEL RAMIREZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 678544 | JOEL RAMOS APONTE | BO VEGAS 25204 CARR 743 | | | | CAYEY | PR | 00736-9448 | |
| 678545 | JOEL RAMOS BELTRAN | HC 1 BOX 6356 | | | | MOCA | PR | 00676 | |
| 678546 | JOEL RAMOS BOURDON | HC 02 BOX 18236 | | | | SAN SEBASTIAN | PR | 00685 | |
| 241947 | JOEL RAMOS FLORES | ADDRESS ON FILE | | | | | | | |
| 241948 | JOEL RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 241949 | JOEL RAMOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 678547 | JOEL RAMOS NEGRON | PO BOX 1454 | | | | MOROVIS | PR | 00687 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241950 | JOEL RAMOS PAOLI | ADDRESS ON FILE | | | | | | | |
| 241952 | JOEL RAMOS PITRE | ADDRESS ON FILE | | | | | | | |
| 241953 | JOEL RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 678548 | JOEL RAMOS RIOS | ADDRESS ON FILE | | | | | | | |
| 241954 | JOEL RAMOS RIOS | ADDRESS ON FILE | | | | | | | |
| 678549 | JOEL RAMOS RODRIGUEZ | COOP JARDINES VALENCIA | APTO 1304 | | | SAN JUAN | PR | 00923 | |
| 241955 | JOEL RAMOS TIRADO | ADDRESS ON FILE | | | | | | | |
| 241956 | JOEL RAMOS TIRADO | ADDRESS ON FILE | | | | | | | |
| 845433 | JOEL REYES GARCIA | 80 CALLE SANTA ANA | | | | SALINAS | PR | 00751 | |
| 678550 | JOEL REYES GARCIA | PARC AMALIA MARIN | 5536 CALLE LOBINA | | | PONCE | PR | 00716 | |
| 241957 | JOEL REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 241958 | JOEL RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 678376 | JOEL RIVERA COLON | HC 1 BOX 12901 | | | | RIO GRANDE | PR | 00745 | |
| 678551 | JOEL RIVERA COLON | PO BOX 2994 | | | | ARECIBO | PR | 00613 | |
| 678552 | JOEL RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 678553 | JOEL RIVERA ECHEVARRIA | EXT EL COMANDANTE | 673 CALLE PRINCIPE | | | CAROLINA | PR | 00987 | |
| 241959 | JOEL RIVERA FRANCO | ADDRESS ON FILE | | | | | | | |
| 241960 | JOEL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2176500 | JOEL RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 678554 | JOEL RIVERA JIMENEZ | PO BOX 359 | | | | BARCELONETA | PR | 00617 | |
| 241961 | JOEL RIVERA JUSINO | ADDRESS ON FILE | | | | | | | |
| 678555 | JOEL RIVERA MEDINA | 480 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 241962 | JOEL RIVERA RODRIGUEZ | COND LA FLORESTA APT. 2011 | | | | BAYAMON | PR | 00956 | |
| 241963 | JOEL RIVERA RODRIGUEZ | COND LA FLORESTA APTO 2011 | | | | BAYAMON | PR | 00956 | |
| 678556 | JOEL RIVERA RODRIGUEZ | HC 5 BOX 25799 | | | | CAMUY | PR | 00627 | |
| 241964 | JOEL RIVERA RODRIGUEZ | URB COCONUT GROVE 1115 | CHRISMAN RD | | | SAN JUAN | PR | 00934 | |
| 241965 | JOEL RIVERA ROSARIO/ NEW ENERGY | CONSULTANTS | H 4 URB VISTA CRISTINA | | | COAMO | PR | 00769 | |
| 678557 | JOEL RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 770615 | JOEL ROBLES GONZALEZ | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ Y LCDO. MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 241966 | JOEL RODRIGUEZ /DBA BUS & COACH SERVICES | PO BOX 9020685 | | | | SAN JUAN | PR | 00902 | |
| 678558 | JOEL RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 678559 | JOEL RODRIGUEZ COLON | HC 645 BOX 6731 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1228238 | JOEL RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 678560 | JOEL RODRIGUEZ FIGUEROA | PO BOX9675 | PLAZA CAROLINA | | | CAROLINA | PR | 00988 | |
| 678561 | JOEL RODRIGUEZ GARCIA | HC 1 BOX 8000 | | | | CANOVANAS | PR | 00729 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678562 | JOEL RODRIGUEZ MATOS | URB VILLA CHICA | 71 CALLE D | | | CABO ROJO | PR | 00622 | |
| 678563 | JOEL RODRIGUEZ REYES | JARD DE COUNTY CLUB | D6 CALLE 9 | | | CAROLINA | PR | 00983 | |
| 241968 | JOEL RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 678564 | JOEL RODRIGUEZ RIVERA | PO BOX 5024 | | | | VEGA ALTA | PR | 00692 | |
| 241969 | JOEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678565 | JOEL RODRIGUEZ ROMERO | HC 2 BOX 6268 | | | | LARES | PR | 00669 | |
| 241970 | JOEL RODRIGUEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 241971 | JOEL ROMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 241972 | JOEL ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| 678566 | JOEL ROMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 241973 | JOEL ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678567 | JOEL ROMAN ROMAN | COND LOS ALMENDROS TORRE II | APT 1006 | | | SAN JUAN | PR | 00924 | |
| 241974 | JOEL RONDA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 678568 | JOEL ROQUE LOPEZ | URB SANTA ELVIRA | D 31 CALLE SANTA ANA | | | CAGUAS | PR | 00725 | |
| 845434 | JOEL ROQUE LOPEZ | URB SANTA ELVIRA | D31 CALLA SANTA ANA | | | CAGUAS | PR | 00725-3418 | |
| 678569 | JOEL ROSA MARTINEZ | VAN SCOY | AB 21 CALLE 3 OESTE INT | | | BAYAMON | PR | 00957 | |
| 241975 | JOEL ROSA REYES | ADDRESS ON FILE | | | | | | | |
| 241976 | JOEL ROSA ROMAN | ADDRESS ON FILE | | | | | | | |
| 241977 | JOEL ROSADO | ADDRESS ON FILE | | | | | | | |
| 241978 | JOEL ROSADO PANTOJA | ADDRESS ON FILE | | | | | | | |
| 241979 | JOEL ROSADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 678570 | JOEL ROSARIO | PO BOX 754 | | | | AGUADA | PR | 00602 | |
| 241980 | JOEL ROSARIO BORRERO | ADDRESS ON FILE | | | | | | | |
| 241981 | JOEL ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 678571 | JOEL ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 241982 | JOEL RUIZ INFANTE | ADDRESS ON FILE | | | | | | | |
| 678572 | JOEL RUIZ MEDINA | HC 8 BOX 17062 | | | | PONCE | PR | 00731 | |
| 241983 | JOEL RUIZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 241984 | JOEL S ESTRADA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 241985 | JOEL S LUGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 678573 | JOEL S RIVERA VEGA | HC01 5742 | | | | ARROYO | PR | 00714 | |
| 678574 | JOEL S SOTO MELECIO | PO BOX 572 | | | | TOA BAJA | PR | 00951 | |
| 241986 | JOEL SALAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 678576 | JOEL SALAS RIVERA | BDA ISRAEL | H 126 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 678577 | JOEL SALINAS JORGE | P O BOX 499 | | | | MERCEDITA | PR | 00715 | |
| 241987 | JOEL SAN MIGUEL ROSADO | ADDRESS ON FILE | | | | | | | |
| 678578 | JOEL SANCHEZ ABREU | HC 01 BOX 7485 | | | | LAS PIEDRAS | PR | 00771 | |
| 241988 | JOEL SANCHEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 241989 | JOEL SANCHEZ AYALA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678579 | JOEL SANCHEZ IRIZARRY | BO HATO ABAJO | 03 HC BOX 18855 | | | ARECIBO | PR | 00612 | |
| 678580 | JOEL SANCHEZ ORTIZ | P O BOX 43002 | SUITE 527 | | | RIO GRANDE | PR | 00745 | |
| 241990 | JOEL SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241991 | JOEL SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 241992 | JOEL SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 241993 | JOEL SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2175936 | JOEL SANCHEZ SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 678581 | JOEL SANTIAGO CARRASQUILLO | PO BOX 360142 | | | | SAN JUAN | PR | 00936-0142 | |
| 241994 | JOEL SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 678582 | JOEL SANTIAGO LOPEZ | HC 02 BOX 7882 | | | | CAMUY | PR | 00627 | |
| 241995 | JOEL SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 678583 | JOEL SANTIAGO MERCED | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 241996 | JOEL SANTIAGO MONGE | ADDRESS ON FILE | | | | | | | |
| 241997 | JOEL SANTIAGO PEREIRA | ADDRESS ON FILE | | | | | | | |
| 241998 | JOEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 241999 | JOEL SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678584 | JOEL SANTIAGO ROSARIO | P.O. BOX 195318 | | | | SAN JUAN | PR | 00919 | |
| 678585 | JOEL SANTIAGO ROSARIO | PATIOS DE REXVILLE | PC 24 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 678586 | JOEL SANTIAGO SANTIAGO | HC 2 BOX 6349 | | | | UTUADO | PR | 00641 | |
| 242000 | JOEL SANTOS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 242001 | JOEL SANTOS HERNÁNDEZ | JOEL SANTOS HERNANDEZ | INSTITUCIÓN MAXIMA SEGURIDAD | Ponce A-5 6050 | PO BOX 900 | PEÑUELAS | PR | 00624 | |
| 242002 | JOEL SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 242003 | JOEL SANTOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 242004 | JOEL SANTOS VIDAL | ADDRESS ON FILE | | | | | | | |
| 242005 | JOEL SEPULVEDA TORO | ADDRESS ON FILE | | | | | | | |
| 242006 | JOEL SERRANO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 242007 | JOEL SILVA SERRANO | ADDRESS ON FILE | | | | | | | |
| 678587 | JOEL SOCARRAS ROSA | COND LOS OLMOS | 36 CALLE NEVAREZ APTO 8 G | | | SAN JUAN | PR | 00927 | |
| 242008 | JOEL SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 242009 | JOEL SOTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 242010 | JOEL SOTO QUINTANA | LCDO. ROLAND ARROYO ROJAS | 171 CALLE DR. RAMON EMETERIO BETANCES SUR | | | MAYAGUEZ | PR | 00680 | |
| 242011 | JOEL SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 242012 | JOEL SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678588 | JOEL SOTO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 242013 | JOEL SUAREZ MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1431233 | Joel T Kelner SEP IRA | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1433653 | Joel T Kelner SEP IRA | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 242014 | JOEL TORO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 678589 | JOEL TORO PAGAN | 1400 AVE MAGDALENA | 3ER PISO | | | SAN JUAN | PR | 00907 | |
| 678590 | JOEL TORO PAGAN | LA CASELLA 3ER PISO CONDADO | 1400 AVE MAGDALENA | | | SAN JUAN | PR | 00907 | |
| 242015 | JOEL TORRES | ADDRESS ON FILE | | | | | | | |
| 242016 | JOEL TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| 242017 | JOEL TORRES COTTO | ADDRESS ON FILE | | | | | | | |
| 242018 | JOEL TORRES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 678591 | JOEL TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 242019 | JOEL TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 242020 | JOEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 678592 | JOEL TORRES JOUBERT | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 678593 | JOEL TORRES LUCIANO | HC 08 BOX 112 | | | | PONCE | PR | 00731-9703 | |
| 242021 | JOEL TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 242022 | JOEL TORRES PACHECO | ADDRESS ON FILE | | | | | | | |
| 678594 | JOEL TORRES RIVERA | PO BOX 2948 | | | | GUAYNABO | PR | 00970 | |
| 242023 | JOEL TORRES SOTO | ADDRESS ON FILE | | | | | | | |
| 242024 | JOEL TROCKMAN | ADDRESS ON FILE | | | | | | | |
| 678595 | JOEL VARGAS CASIANO | MONTE RIO | BO CERRILLOS C 12 | | | CABO ROJO | PR | 00623 | |
| 678596 | JOEL VARGAS CASIANO | PO BOX 1673 | | | | HORMIGUEROS | PR | 00660 | |
| 242025 | JOEL VARGAS PACHECO | ADDRESS ON FILE | | | | | | | |
| 678597 | JOEL VARGAS RODRIGUEZ | ARENALES ALTOS | 19 CALLE LAS DELICIAS | | | ISABELA | PR | 00662 | |
| 678598 | JOEL VARGAS RODRIGUEZ | PO BOX 827 | | | | YAUCO | PR | 00698 | |
| 242026 | JOEL VAZQUEZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| 678599 | JOEL VAZQUEZ RIVERA | PO BOX 51924 | | | | LEVITTWON TOA BAJA | PR | 00950 | |
| 242027 | JOEL VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 242028 | JOEL VEGA SOLER | ADDRESS ON FILE | | | | | | | |
| 678600 | JOEL VEGA VEGA | URB SANTA PAULA | UV 19 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 | |
| 242029 | JOEL VELAZQUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 678601 | JOEL VELAZQUEZ RODRIGUEZ | HC 1 BOX 11779 | | | | CAROLINA | PR | 00986 | |
| 242030 | JOEL VELEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 242031 | JOEL VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 678602 | JOEL VELEZ MATIAS | 233 CAMINO SONSIRE | | | | MAYAGUEZ | PR | 00680 | |
| 242032 | JOEL VELEZ MATIAS | HC 3 BOX 32342 | | | | HATILLO | PR | 00659 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845435 | JOEL VELEZ MATIAS DBA CENTRO LUBRICACION Y SERVICIOS J. VELEZ | 40 AVE HIRAM D CABASSA | | | | MAYAGÜEZ | PR | 00680-2522 | |
| 242033 | JOEL VELEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 242034 | JOEL VELEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 678603 | JOEL VERA PEREZ | URB.VILLAMAR 12 C/ADRIANO GONZALEZ | | | | ARECIBO | PR | 00612 | |
| 242035 | JOEL VILLANUEVA PEREZ | ADDRESS ON FILE | | | | | | | |
| 678604 | JOEL VILLARINI FALBE | AVE FELISA RINCON DE GAUTIER | 2000 COND COLINA REAL APT 1204 | | | SAN JUAN | PR | 00926 | |
| 678605 | JOEL VIS RAMOS RAMIREZ | HC 1 BOX 17421 | | | | CAMUY | PR | 00627 | |
| 678606 | JOEL W PADILLA RAMIREZ | PO BOX 868 | | | | CABO ROJO | PR | 00622-0868 | |
| 1453927 | Joel W. Reed and Mary Lou McCloskey | ADDRESS ON FILE | | | | | | | |
| 242036 | JOEL XAVIER HERNANDEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 242037 | JOEL YAMBO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 678607 | JOEL YAMIL PACHECO ALVAREZ | PO BOX 3011 | | | | YAUCO | PR | 00698 | |
| 242038 | JOEL YULIAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 242040 | JOELFRI NARANJO ALICEA | LCDO. JAVIER LÓPEZ PÉREZ | AVE | Ponce DE LEÓN 268 SUITE 440 | | SAN JUAN | PR | 00918 | |
| 242039 | JOELFRI NARANJO ALICEA | URB COUNTRY CLUB | 920 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00924 | |
| 1420112 | JOELFRI NARANJO, ALICEA | JAVIER LÓPEZ PÉREZ | SUITE 440 268 AVE PONCE DE LEÓN | | | SAN JUAN | PR | 00918 | |
| 242041 | JOELI L MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 242042 | JOELIS CLEMENTE QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 678608 | JOELIS OJEDA APONTE | CARR 103 KM 12 1 BOX 12 A | | | | CABO ROJO | PR | 00623 | |
| 845436 | JOELISSE VAZQUEZ MATOS | PO BOX 5103 | PMB 223 | | | CABO ROJO | PR | 00623-5103 | |
| 242043 | JOELIZ A MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 242044 | JOELLY AVILES VAZQUEZ/ EGREIN AVILES | ADDRESS ON FILE | | | | | | | |
| 242045 | JOELMAL RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 242046 | JOELMIE TROCHE VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 242047 | JOEL'S TRANSMISSION | P.O. BOX 944 | | | | LARES | PR | 00669 | |
| 242048 | JOELY GONZALEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 242049 | JOELY Z BABILONIA | ADDRESS ON FILE | | | | | | | |
| 242050 | JOELYN AGUAYO DIAZ | ADDRESS ON FILE | | | | | | | |
| 678609 | JOELYS E HERNANDEZ AVILES | HC 1 BOX 6791 | | | | CIALES | PR | 00638 | |
| 242051 | JOELYS M GUZMAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 242052 | Joelys Rosado Fernandez | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242053 | Joelys Rosado Fernandez | ADDRESS ON FILE | | | | | | | |
| 242054 | JOEMAR PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 2175578 | JOEMAR RONDON VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 242055 | JOEMAR SOTO NEGRON | ADDRESS ON FILE | | | | | | | |
| 242056 | JOEMARA MERCADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 242057 | JOEMARY NAVARRO BONILLA | ADDRESS ON FILE | | | | | | | |
| 242058 | JOEMIE J VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 678610 | JOEMY VEGA MARRERO | HC 03 BOX 13640 | | | | JUANA DIAZ | PR | 00795 | |
| 678611 | JOEN AYALA PIZARRO | HC 1 BOX 5605 | | | | LOIZA | PR | 00772 | |
| 678612 | JOENALLY GONZALEZ RIVERA | JARD DE CAPARRA | UU 3 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 242059 | JOENEL MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 242060 | JOENIEL SERVICE & EQUIPMENT | REPTO METROPOLITANO | 1036 CALLE 28 SE | | | SAN JUAN | PR | 00921 | |
| 242061 | JOENIX TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678613 | JOENMALISSE NIEVES CRUZ | BDA SAN MIGUEL BOX 551 | | | | NARANJITO | PR | 00719 | |
| 242062 | JOENNITZA BORRERO CAQUIAS | ADDRESS ON FILE | | | | | | | |
| 242063 | JOENNY L RODRIGUEZ MERCEDES | ADDRESS ON FILE | | | | | | | |
| 242064 | JOENNY M DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 242066 | JOEREL JOSE MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 242067 | JOERELL ORTIZ BERDECIA | ADDRESS ON FILE | | | | | | | |
| 242068 | JOERIE VEGA, TROCHE | ADDRESS ON FILE | | | | | | | |
| 242069 | JOERNS HEALTHCARE | 7027 HAYVENHURST AVE | | | | VAN NUYS | CA | 91406 | |
| 678615 | JOES AUTO ALARMS | 255 AVE JOSE DE DIEGO OESTE | | | | CAYEY | PR | 00737 | |
| 242070 | JOES CARPET CLEANERS | VILLA CAROLINA | 41-11 CALLE 34 | | | CAROLINA | PR | 00985-5511 | |
| 678616 | JOES CARPET CLEANING | 32 JN 21 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 242071 | JOES CLEANERS | URB LOMAS VERDES | 3 R 37 AVE LAUREL | | | BAYAMON | PR | 00956-3310 | |
| 678617 | JOE'S CONTINENTAL IRON WORKS | P O BOX 1564 | | | | RIO GRANDE | PR | 00745 | |
| 242072 | JOE'S HOME CENTER | 3007 CALLE PAVO REAL | | | | VEGA BAJA | PR | 00693 | |
| 678618 | JOE'S MOBILE ELECTRONICS | PO BOX 1842 | | | | AIBONITO | PR | 00739-1842 | |
| 678619 | JOE'S TIRE & BATTERY SERVICE | P O BOX 714 | | | | CULEBRA | PR | 00775 | |
| 678620 | JOES TIRE CENTER | PO BOX 1628 | | | | CANOVANAS | PR | 00729-1628 | |
| 242073 | JOESAN O HERNANDEZ MARTELL | ADDRESS ON FILE | | | | | | | |
| 242074 | JOESELYN L RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 242075 | JOESY ACOSTA PAGAN | ADDRESS ON FILE | | | | | | | |
| 242076 | JOESY ACOSTA PAGAN | ADDRESS ON FILE | | | | | | | |
| 678621 | JOET VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 242077 | JOEVANNY TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 678622 | JOEVANNYS PAGAN MORALES | HC 1 BOX 24823 | | | | MOROVIS | PR | 00687 | |
| 242078 | JOEVANY AYALA CAMERON | ADDRESS ON FILE | | | | | | | |
| 242079 | JOEWY X MELENDEZ LEBRON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242080 | JOEY A OYOLA BRAVO | ADDRESS ON FILE | | | | | | | |
| 678623 | JOEY DANIEL GALARZA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 242081 | JOEY PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| 242082 | JOEY R COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 242083 | JOEY RAMIREZ GALEANY | ADDRESS ON FILE | | | | | | | |
| 678624 | JOEY RIVERA RAMIREZ | P O BOX 864 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 242084 | JOEY SAINZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 678625 | JOEY TIRE CENTER | P O BOX 2060 | | | | AIBONITO | PR | 00705 | |
| 678626 | JOEY TIRE CENTER | PO BOX 679 | | | | AIBONITO | PR | 00705 | |
| 242085 | JOEY TIRE CENTER & SUPER ESPECIALES JOEL | PO BOX 2060 | | | | AIBONITO | PR | 00705 | |
| 678627 | JOEY VELEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 242086 | JOEYNELL CRUZ HERNAIZ | ADDRESS ON FILE | | | | | | | |
| 678628 | JOEZ CRUZ BERRIOS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 678629 | JOFCO CONSULTING GROUP | 268 P DE DE LEON SUITE 904 | | | | SAN JUAN | PR | 00918 | |
| 242087 | JOFRE ALVAREZ DOLZ | ADDRESS ON FILE | | | | | | | |
| 242088 | JOFFRE J ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 242089 | JOFFREY LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 678630 | JOFI INVESTMENTS SE | PO BOX 190302 | | | | SAN JUAN | PR | 00919-0302 | |
| 1858194 | JOFRE, NORIS | ADDRESS ON FILE | | | | | | | |
| 678631 | JOFREE MATOS CANCEL | RES SANTA RITA | EDIF 11 APTO 114 | | | CABO ROJO | PR | 00623 | |
| 242090 | JOGINS MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 242091 | JOGINS MEDINA, JUAN N. | ADDRESS ON FILE | | | | | | | |
| 242092 | JOGLAR BILLOCH, OLGA A | ADDRESS ON FILE | | | | | | | |
| 242093 | JOGLAR BURROWES, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 242094 | JOGLAR CACHO MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 242095 | JOGLAR CACHO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 242096 | Joglar Clivilles, Raul | ADDRESS ON FILE | | | | | | | |
| 242097 | JOGLAR DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 242098 | Joglar Garcia, Hector | ADDRESS ON FILE | | | | | | | |
| 242099 | JOGLAR MALDONADO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 242100 | JOGLAR ORLANDI, JORGE | ADDRESS ON FILE | | | | | | | |
| 242101 | JOGLAR PAGAN MD, PRISCILLE | ADDRESS ON FILE | | | | | | | |
| 242102 | JOGLAR PAGAN, PRISCILLE | ADDRESS ON FILE | | | | | | | |
| 2176031 | JOGLAR PAINTING INC | CALLE BORI 1600 | URB. CARIBE | | | SAN JUAN | PR | 00927 | |
| 678632 | JOGLAR PAINTING INC | URB CARIBE | 1600 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| 242103 | JOGLAR PESQUERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 678633 | JOGLAR READY MIX INC | PO BOX 55132 | | | | BAYAMON | PR | 00960-4132 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242104 | JOGLAR RIOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2085884 | Joglar Santana, Vivian J. | ADDRESS ON FILE | | | | | | | |
| 242105 | JOGLAR SANTANA, VIVIAN J. | ADDRESS ON FILE | | | | | | | |
| 242107 | JOGLAR VICENS, LUISA | ADDRESS ON FILE | | | | | | | |
| 2180090 | Joglor LLC | Attn: Jose A. Figueros | PO Box 190302 | | | San Juan | PR | 00919-0302 | |
| 242108 | JOGRA ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 242109 | JOGRAJ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 242110 | JOHAB CALDERON GOMEZ | ADDRESS ON FILE | | | | | | | |
| 678635 | JOHAIRA JIMENEZ BOSQUE | PO BOX 358 | | | | TOA BAJA | PR | 00952 | |
| 242111 | JOHAIRA RUIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 242112 | JOHAIRO L FLORES CORREA | ADDRESS ON FILE | | | | | | | |
| 242113 | JOHAIZA ARES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 678636 | JOHALIS REYES RAMOS | EL PLANTIO | A 150 VILLA ICAICO | | | TOA BAJA | PR | 00949 | |
| 242114 | JOHALY MUNIZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 678637 | JOHAM M RIVERA MORALES | PO BOX 669 | | | | CIALES | PR | 00638 | |
| 678638 | JOHAM ROSADO A/C ANA L SANCHEZ FIGUEROA | PARCELAS HILL BROTHER | 40 CALLE 15 | | | SAN JUAN | PR | 00901 | |
| 242115 | JOHAMARY CINTRON CUADRADO | ADDRESS ON FILE | | | | | | | |
| 242116 | JOHAMARY CINTRON CUADRADO | ADDRESS ON FILE | | | | | | | |
| 678639 | JOHAMIL Y DIANEDSY ROSADO FIGUEROA | SECTOR VILLA PLATA MAMEYAL | E 22 CALLE 6 | | | DORADO | PR | 00646 | |
| 678640 | JOHAN A HERNANDEZ MALDONADO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 242117 | JOHAN A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242118 | JOHAN A. MELÉNDEZ LAUREANO | LCDA. MARIANA B. BULA LÓPEZ | LÓPEZ MULERO ESTUDIO LEGAL | 1473 AVENIDA WILSON | SUITE 304 THE TOWER AT CONDADO | SAN JUAN | PR | 00907 | |
| 678641 | JOHAN CARABALLO | SANTA TERESITA | BL 62 CALLE F | | | PONCE | PR | 00731 | |
| 678642 | JOHAN CASTRO MENDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 242119 | JOHAN DOMINGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 242120 | JOHAN FELICIANO LUGO | URB METROPOLIS | J 21 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 678643 | JOHAN FELICIANO LUGO | VICTOR LOPEZ 651 CALLE PDA. 23 1/2 | | | | SAN JUAN | PR | 00909 | |
| 678644 | JOHAN FERNANDEZ GONZALEZ | COND CAGUAS TOWER | APT 204 | | | CAGUAS | PR | 00725 | |
| 678645 | JOHAN HERNANDEZ | BOX 848 | | | | VILLALBA | PR | 00766 | |
| 242121 | JOHAN JIMENEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 678646 | JOHAN M RAMOS | P O BOX 639 | | | | GUAYNABO | PR | 00971 | |
| 242123 | JOHAN M ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242124 | JOHAN M SANTOS TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242125 | JOHAN M. ARROYO ARROYO | ADDRESS ON FILE | | | | | | | |
| 242126 | JOHAN M. VALCARCEL DE LEON | ADDRESS ON FILE | | | | | | | |
| 1420113 | JOHAN MALDONADO, FÉLIX | RODRIGUEZ HUEMER, MYRIA A | PO BOX 856 | | | VEGA BAJA | PR | 00694-2454 | |
| 678647 | JOHAN MEDINA GONZALEZ | URB PEPINO | 41 CALLE C | | | SAN SEBASTIAN | PR | 00685 | |
| 242106 | JOHAN O CARELA SANTANA | ADDRESS ON FILE | | | | | | | |
| 242127 | JOHAN O DUCOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 242128 | JOHAN PADILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 242129 | JOHAN PAGAN ALMA | ADDRESS ON FILE | | | | | | | |
| 242130 | JOHAN PAGAN ROJAS | ADDRESS ON FILE | | | | | | | |
| 242131 | JOHAN PUJOLS FUENTES | ADDRESS ON FILE | | | | | | | |
| 242132 | JOHAN RODRIGUEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 242133 | JOHAN ROSA / KARLA D. SANTIAGO RODRÍGUEZ 685-953 | LCDA. JOHAN M. ROSA | 1103 CALLE FRANCIA | | | SAN JUAN | PR | 00966 | |
| 678648 | JOHANA BARRIL ARCELAY | CAPARRA TERRACE | 1310 CALLE B S O | | | SAN JUAN | PR | 00921 | |
| 678649 | JOHANA CAL FALERO | PLAYITA | 201 CALLE B LAS CASAS ALTOS | | | SAN JUAN | PR | 00913 | |
| 678650 | JOHANA CORREA MEDINA | EXT ZENO GANDIA C | | | | ARECIBO | PR | 00612 | |
| 678651 | JOHANA CRUZ CARDONA | BO INGENIO | 72 A CALLE AMAPOLA | | | TOA BAJA | PR | 00949 | |
| 242135 | JOHANA CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 678652 | JOHANA CRUZADO | VILLA TURABO | H 10 FLAMBOYAN | | | CAGUAS | PR | 00725 | |
| 678653 | JOHANA D GONZALEZ SOTO | URB APRIL GARDENS | I 23 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 678654 | JOHANA D MORALES REYES | BO ANONES | HC 71 BOX 1350 | | | NARANJITO | PR | 00719 | |
| 242136 | JOHANA E. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 242137 | JOHANA E. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 678655 | JOHANA FIGUEROA TORRES | RES LAS CASAS | EDIF 25 APART 296 | | | SAN JUAN | PR | 00915 | |
| 242138 | JOHANA FLORES SANABRIA | ADDRESS ON FILE | | | | | | | |
| 678656 | JOHANA GARCIA IRIZARRY | URB ALTOS DE LA SIERRA | 22 CALLE 70 BLOQ 87 | | | BAYAMON | PR | 00961 | |
| 242139 | JOHANA GINES MATOS | ADDRESS ON FILE | | | | | | | |
| 242140 | JOHANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 678657 | JOHANA HERNANDEZ FRANCO | PO BOX 45 | | | | SAN JUAN | PR | 00926 | |
| 678658 | JOHANA I SOTO CALDERON | BO CONTORNO | SECT RABO DEL BUEY KM 2 8 | | | TOA ALTA | PR | 00953 | |
| 242142 | JOHANA I VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 242143 | JOHANA L CURBELO PEREZ | ADDRESS ON FILE | | | | | | | |
| 678659 | JOHANA L GARCIA RUIZ | BO HATO ARRIBA | 50 CALLE B | | | ARECIBO | PR | 00612 | |
| 678660 | JOHANA LABOY GOMEZ | ADDRESS ON FILE | | | | | | | |
| 678662 | JOHANA M HERNANDEZ COLON | P O BOX 568 | | | | QUEBRADILLAS | PR | 00678 | |
| 678661 | JOHANA M HERNANDEZ COLON | URB VILLA SERRENA | C 1 A CALLE CANARIO | | | ARECIBO | PR | 00612 | |
| 242144 | JOHANA M MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242146 | JOHANA M SANCHEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 678663 | JOHANA MALDONADO MARTIR | ADDRESS ON FILE | | | | | | | |
| 678664 | JOHANA MARRERO BOU | ADDRESS ON FILE | | | | | | | |
| 242147 | JOHANA MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 678665 | JOHANA MAYSONET CRUZ | ADDRESS ON FILE | | | | | | | |
| 678666 | JOHANA MEDINA ROSADO | HC 2 BOX 9543 | | | | GUAYNABO | PR | 00966 | |
| 678667 | JOHANA MEJIAS MORALES | URB ALTAMIRA | 5 CALLE CASA E 11 | | | LARES | PR | 00669 | |
| 242148 | JOHANA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 242149 | JOHANA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 678668 | JOHANA MERCADO ESPADA | EL MANANTIAL | EDIF 4 APT 90 | | | SAN JUAN | PR | 00921 | |
| 242150 | JOHANA MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 678669 | JOHANA MERCADO RUIZ | PO BOX 974 | | | | BARCELONETA | PR | 00617 | |
| 242151 | JOHANA NATER VAZQUEZ | C/IMACULADA B 11 | URB COLINAS DEL MARQUEZ | | | VEGA BAJA | PR | 00693 | |
| 678670 | JOHANA NATER VAZQUEZ | URB VILLA LOS PESCADORES | 416 CALLE SIERRA | | | VEGA BAJA | PR | 00693 | |
| 678672 | JOHANA ORTIZ RIVERA | RR 01 BOX 11936 | | | | TOA ALTA | PR | 00953 | |
| 678671 | JOHANA ORTIZ RIVERA | RR 1 BOX 11936 | | | | TOA ALTA | PR | 00953 | |
| 678673 | JOHANA ORTIZ ROLON | PO BOX 195552 | | | | SAN JUAN | PR | 00919-5552 | |
| 678674 | JOHANA OYOLA ROSADO | RES TURABO HGTS | EDIF 11 APT 1 G | | | CAGUAS | PR | 00725 | |
| 678675 | JOHANA PEREZ RIVERA | BO COCOS | | | | QUEBRADILLA | PR | 00678-9802 | |
| 678676 | JOHANA PEREZ RIVERA | HC 2 BOX 9854 | | | | QUEBRADILLAS | PR | 00678 | |
| 242152 | JOHANA PULIZA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 678677 | JOHANA RIOS ORTEGA | PO BOX 191 | | | | COMERIO | PR | 00782 | |
| 678678 | JOHANA RIVERA /EQ BLUE JAYS DE LEVITTWON | 1RA SECCION LEVITTOWN | 1243 PASEO DIAMANTE | | | TOA BAJA | PR | 00949 | |
| 678679 | JOHANA RIVERA NIEVES | BO CAMUY ARRIBA LAS PARCELAS | | | | CAMUY | PR | 00627 | |
| 242153 | JOHANA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 678680 | JOHANA RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 678681 | JOHANA RODRIGUEZ ALBINO | VILLAS DE LOMAS VERDES | EDIF A APT 104 | | | SAN JUAN | PR | 00926 | |
| 242154 | JOHANA ROJAS ROJAS | ADDRESS ON FILE | | | | | | | |
| 242156 | JOHANA ROMAN ROJAS | ADDRESS ON FILE | | | | | | | |
| 242157 | JOHANA RUIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 242158 | JOHANA SANTIAGO GORDIAN | ADDRESS ON FILE | | | | | | | |
| 242159 | JOHANA SANTIAGO GORDIAN | ADDRESS ON FILE | | | | | | | |
| 242160 | JOHANA SANTIAGO GORDIAN OPE | ADDRESS ON FILE | | | | | | | |
| 678682 | JOHANA SOTO | URB VILLAS DE CANEY | 14 A CALLE CAGUAX | | | TRUJILLO ALTO | PR | 00976 | |
| 678683 | JOHANA TORRES GARCIA | RES SANTA RITA | EDIF 20 APT 13 | | | CABO ROJO | PR | 00623 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 678684 | JOHANABEL MARRERO HERNANDEZ | HC 02 BOX 5484 | | | | MOROVIS | PR | 00687 | |
| 242161 | JOHANALICE APELLANIZ CANEDA | ADDRESS ON FILE | | | | | | | |
| 242162 | JOHANALIZ BAEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 678685 | JOHANALY ORTIZ RIOS | HC 01 BOX 6884 | | | | COROZAL | PR | 00783 | |
| 678686 | JOHANALY ORTIZ RIOS | HC 03 BOX 11925 | | | | COROZAL | PR | 00783 | |
| 678687 | JOHANAWILDA BAEZ HERNANDEZ | COND ESTANCIAS DE METROPOLIS | 600 AVE A APTO 618 | | | CAROLINA | PR | 00987 | |
| 678688 | JOHANE RUIZ LEBRON | P O BOX 1472 | | | | SABANA SECA | PR | 00952 | |
| 242163 | JOHANELLY RIVERA MOJICA | ADDRESS ON FILE | | | | | | | |
| 678689 | JOHANES SCHELLEKENS CAMMAN | PO BOX 5424 | | | | MAYAGUEZ | PR | 00601 | |
| 242164 | JOHANIE HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 678690 | JOHANIE ORTIZ CRIADO | 7 A R 4 RIO GRANDE ESTATES | | | | RIO GRANDE | PR | 00745 | |
| 678691 | JOHANIE OTERO ORTIZ | HC 1 BOX 2253 | | | | MOROVIS | PR | 00687 | |
| 242165 | JOHANIE RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 242166 | JOHANIE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678692 | JOHANIE TORRES RIVERA | PARCELAS VAN SCOY V-7A CALLE 11 | | | | BAYAMON | PR | 00957 | |
| 242167 | JOHANIS GARCIA PADILLA | ADDRESS ON FILE | | | | | | | |
| 242168 | JOHANIT GERENA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 242169 | JOHANIVETT MERCADO MOYA | ADDRESS ON FILE | | | | | | | |
| 242170 | JOHANLEE M MUNIZ LEON | ADDRESS ON FILE | | | | | | | |
| 242171 | JOHANN COLON CORDOVA | ADDRESS ON FILE | | | | | | | |
| 242172 | JOHANN DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 678693 | JOHANN E REICHL RODRIGUEZ | COND SANDY HILLS | APT 17B WEST | | | LUQUILLO | PR | 00773 | |
| 678694 | JOHANN ESTADES SANTALIZ | ADDRESS ON FILE | | | | | | | |
| 678695 | JOHANN GONZALEZ NAPOLEONI | ADDRESS ON FILE | | | | | | | |
| 242173 | JOHANN H CAMIS ROSADO | ADDRESS ON FILE | | | | | | | |
| 242174 | JOHANN NEGRON ROMAN | ADDRESS ON FILE | | | | | | | |
| 678696 | JOHANN RAMIREZ TORO | 1 CALLE ESTRELLA | | | | HORMIGUEROS | PR | 00660 | |
| 242176 | JOHANN S ROSARIO REGUERO | ADDRESS ON FILE | | | | | | | |
| 845437 | JOHANN TORRES TOUCET | HC 6 BOX 69825 | | | | CAMUY | PR | 00627-9000 | |
| 242177 | JOHANN Y. LIZARDO | ADDRESS ON FILE | | | | | | | |
| 242178 | JOHANNA A RIVEROS RIVEROS | ADDRESS ON FILE | | | | | | | |
| 242179 | JOHANNA ACEVEDO MATEO | ADDRESS ON FILE | | | | | | | |
| 845438 | JOHANNA ACOSTA BARBOSA | RR 4 BOX 5837 | | | | AÑASCO | PR | 00610 | |
| 678698 | JOHANNA ALBALADEJO RIVERA | SECTOR VILLA JUVENTUD | SECTOR VILLA PARC 49 | | | TOA ALTA | PR | 00953 | |
| 678699 | JOHANNA ALBIZU RIVERA | BOX 5135 | | | | COTTO LAUREL | PR | 00780 | |
| 678700 | JOHANNA ALEMAN VELEZ | HC 07 BOX 34558 | | | | HATILLO | PR | 00659 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242180 | JOHANNA ALMODOVAR ROBLES | ADDRESS ON FILE | | | | | | | |
| 242181 | JOHANNA ALMODOVAR ROBLES | ADDRESS ON FILE | | | | | | | |
| 242182 | JOHANNA ALVARADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 242183 | JOHANNA AROCHO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 242184 | JOHANNA ARROYO ALEMAN | ADDRESS ON FILE | | | | | | | |
| 242185 | JOHANNA AVILES CARRERO | ADDRESS ON FILE | | | | | | | |
| 242186 | JOHANNA BARRETO ALDIVA | ADDRESS ON FILE | | | | | | | |
| 242188 | JOHANNA BONAPARTE DURAN | ADDRESS ON FILE | | | | | | | |
| 242189 | JOHANNA BONILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 1644985 | Johanna Bourdon, Ana R | ADDRESS ON FILE | | | | | | | |
| 845439 | JOHANNA BURGOS BERMUDEZ | PASEO DE LOS ARTESANOS | 63 CALLE BERNARDO SANCHEZ FONOLLOSA | | | LAS PIEDRAS | PR | 00771 | |
| 242190 | JOHANNA BURGOS BERMUDEZ | URB PASEO DE LOS ARTESANOS | 63 CALLE BERNARDO SANCHEZ | | | LAS PIEDRAS | PR | 00771 | |
| 242191 | JOHANNA BURGOS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 678701 | JOHANNA BURGOS MARTINEZ | BO CUYON | 435 PARC NUEVAS | | | COAMO | PR | 00759 | |
| 678702 | JOHANNA C GOMEZ ROSARIO | PO BOX 9822 | | | | SAN JUAN | PR | 00902-0822 | |
| 678703 | JOHANNA CABRERA ORTIZ | METRO OFFICE PARK SUITE 104 | EDIF COLGATE PALMOLIVE CALLE 1 | | | GUAYNABO | PR | 00968-1705 | |
| 242193 | JOHANNA CALDERON CEPEDA | ADDRESS ON FILE | | | | | | | |
| 242194 | JOHANNA CALDERON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 678704 | JOHANNA CALDERON LOPEZ | COND LOS ALMENDROS PLAZA II | 703 CALLE EIDER APT 802 | | | SAN JUAN | PR | 00924 | |
| 242195 | JOHANNA CAMACHO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 242196 | JOHANNA CANDELARIA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 242197 | JOHANNA CARBONELL MORALES | ADDRESS ON FILE | | | | | | | |
| 678705 | JOHANNA CARRASQUILLO HERNANDEZ | VILLA CAROLINA | 48-21 CALLE 42 | | | CAROLINA | PR | 00985 | |
| 678706 | JOHANNA CARTAGENA COLON | PO BOX 1709 | | | | OROCOVIS | PR | 00720 | |
| 678707 | JOHANNA CHARON RIVERA | VICTOR ROJAS II | 142 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 678708 | JOHANNA COLON CRUZ | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 678709 | JOHANNA COLON SOTO | HC 01 BOX 13504 | | | | MOCA | PR | 00676 | |
| 678710 | JOHANNA COLON VEGA | ADDRESS ON FILE | | | | | | | |
| 678711 | JOHANNA CONDE MARTINEZ | EMBALSE SAN JOSE | 376 CALLE BRAVANTE | | | SAN JUAN | PR | 00923 | |
| 678712 | JOHANNA CORDOVA AVILES | URB JARDINES DE VAGA BAJA | 337 JARDINES DE GIRASOLES | | | VEGA BAJA | PR | 00693 | |
| 678713 | JOHANNA CORREA AMADOR | ADDRESS ON FILE | | | | | | | |
| 678714 | JOHANNA CRUZ ALTRECHE | ADDRESS ON FILE | | | | | | | |
| 678715 | JOHANNA CRUZ ALTRECHE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242199 | JOHANNA CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 242200 | JOHANNA CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 678716 | JOHANNA CRUZ RODRIGUEZ | RES MANUEL A PEREZ | EDIF A 3 APT 40 | | | SAN JUAN | PR | 00923 | |
| 242201 | JOHANNA D GODINEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 678717 | JOHANNA D GONZALEZ ROEBUCK | URB FAIR VIEW | G 2 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 678718 | JOHANNA DE JESUS | RES GAUTIER BENITEZ | EDIF 8 APTO 65 | | | CAGUAS | PR | 00725 | |
| 242202 | JOHANNA DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 678719 | JOHANNA DE JESUS VALLE | 2 GANDIA LA MUCURA | 110 CALLE I | | | ARECIBO | PR | 00612 | |
| 242203 | JOHANNA DE LA CRUZ JAMES | ADDRESS ON FILE | | | | | | | |
| 242204 | JOHANNA DELGADO PASTOR | ADDRESS ON FILE | | | | | | | |
| 678720 | JOHANNA DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242206 | JOHANNA DIAZ LUGO | ADDRESS ON FILE | | | | | | | |
| 678721 | JOHANNA DIAZ TORRES | VILLA FONTANA | 27R 40 VIA 20 | | | CAROLINA | PR | 00983 | |
| 678722 | JOHANNA DIEPPA HERNANDEZ | PO BOX 431 | | | | HUMACAO | PR | 00792 | |
| 678723 | JOHANNA E GOMEZ SILVA | COND PLAZA DEL ESTE 501 | CALLE MAIN EDIF 10 APT B1 | | | CANOVANAS | PR | 00729 | |
| 242207 | JOHANNA E NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 678724 | JOHANNA E RIVERA MIRANDA | URB VISTA DEL SOL | 50 CALLE E | | | COAMO | PR | 00769 | |
| 242208 | JOHANNA E SANTIAGO OTERO | ADDRESS ON FILE | | | | | | | |
| 845440 | JOHANNA E TORRES GARCIA | JARD DE CAROLINA | L16 CALLE I | | | CAROLINA | PR | 00987-7143 | |
| 242209 | JOHANNA E. CALDERON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 1753032 | Johanna Espada Colón | ADDRESS ON FILE | | | | | | | |
| 1753032 | Johanna Espada Colón | ADDRESS ON FILE | | | | | | | |
| 242210 | JOHANNA ESPARRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 242211 | JOHANNA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 242212 | JOHANNA ESTREMERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 242213 | JOHANNA ESTREMERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 242214 | JOHANNA FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 242215 | JOHANNA FELICIANO MARGRETTA | ADDRESS ON FILE | | | | | | | |
| 242216 | JOHANNA FERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 678725 | JOHANNA FERRAN SALAS | EL PLANTIO | D 15 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| 242217 | JOHANNA FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| 242218 | JOHANNA FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 2175530 | JOHANNA FLORES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 678726 | JOHANNA FLORES SANTOS | ADDRESS ON FILE | | | | | | | |
| 678727 | JOHANNA FRET ROMAN | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 678728 | JOHANNA G PIZARRO / NATIVIDAD OSORIO | URB REPTO EL CABO | B 6 MEDIANIA BAJA CALLE 3 | | | LOIZA | PR | 00772 | |
| 678729 | JOHANNA GARCIA | BDA ROOSVELT | 364 CALLE 3 | | | SAN LORENZO | PR | 00754 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678730 | JOHANNA GARCIA MARTINEZ | 346 VILLA SANTA | | | | DORADO | PR | 00646 | |
| 678731 | JOHANNA GARCIA RIVERA | PO BOX 1352 | | | | HATILLO | PR | 00659 | |
| 242219 | JOHANNA GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| 242220 | JOHANNA GILOT OPPENHEIMER | ADDRESS ON FILE | | | | | | | |
| 242221 | JOHANNA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 242222 | JOHANNA GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 242223 | JOHANNA GONZALEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 242224 | JOHANNA GONZALEZ LAGUNA | ADDRESS ON FILE | | | | | | | |
| 678732 | JOHANNA GONZALEZ PEREZ | APARTADO 169 | | | | TOA BAJA | PR | 00951 | |
| 242225 | JOHANNA GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 678733 | JOHANNA GONZALEZ SORIANO | VILLA CAROLINA | 189-9 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 242226 | JOHANNA GREY AYALA | ADDRESS ON FILE | | | | | | | |
| 678734 | JOHANNA GUTIERREZ SANTIAGO | URB SANTA JUANITA | DT 19 CALLE NAPOLES | | | BAYAMON | PR | 00956 | |
| 678735 | JOHANNA HERNANDEZ | BDA VIETNAM | 13 CALLE B | | | GUAYNABO | PR | 00925 | |
| 678736 | JOHANNA HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 242227 | JOHANNA HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 242228 | JOHANNA I ALICEA REYES | ADDRESS ON FILE | | | | | | | |
| 242229 | JOHANNA I ALIERS RAMOS | PMB 175 | PO BOX 1267 | | | NAGUABO | PR | 00718 | |
| 678737 | JOHANNA I ALIERS RAMOS | RES VILLA DEL RIO | EDIF 7 APT 85 | | | NAGUABO | PR | 00718 | |
| 678738 | JOHANNA I GONZALEZ RIVERA | BDA ISRAEL | 157 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 678739 | JOHANNA I MORALES | MONTE SOL | 407 AMELIA MERCADO | | | JUANA DIAZ | PR | 00795-2850 | |
| 678740 | JOHANNA I RIVERA JUARBE | ADDRESS ON FILE | | | | | | | |
| 242231 | JOHANNA IGLESIAS VERA | ADDRESS ON FILE | | | | | | | |
| 242232 | JOHANNA IVETTE APONTE VIDAL | ADDRESS ON FILE | | | | | | | |
| 242233 | JOHANNA J PENA DIAZ / DEPTO DE ESTADO | PO BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| 678741 | JOHANNA K VELAZQUEZ CRUZ | PARCELA SUSUA | 2 A CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 678742 | JOHANNA L BEHARRY PASTRANA | VILLA CAROLINA | 76-12 CALLE 24 | | | CAROLINA | PR | 00785 | |
| 242234 | JOHANNA L DURAN REYES | ADDRESS ON FILE | | | | | | | |
| 242235 | JOHANNA L MARTINEZ RECIO | ADDRESS ON FILE | | | | | | | |
| 678743 | JOHANNA L MARTINEZ RIVERA | HACIENDA SAN JOSE | 261 PLAZA CARIOCA | | | CAGUAS | PR | 00727-3027 | |
| 678744 | JOHANNA L ORTIZ MARIANI | JARDINES DEL MAMEY | D 12 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 845441 | JOHANNA L PIÑEIRO SANCHEZ | URB OCEAN VIEW | E4 CALLE 3 | | | ARECIBO | PR | 00612-3510 | |
| 845442 | JOHANNA L QUIRINDONGO RODRIGUEZ | EST DE MAYORAL | 12077 CALLE CAÑAVERAL | | | VILLALBA | PR | 00766-2434 | |
| 242236 | JOHANNA L QUIRINDONGO RODRIGUEZ | URB EST DEL MAYORAL | 12077 CALLE CANAVERAL | | | VILLALBA | PR | 00766-2434 | |
| 242237 | JOHANNA L RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242238 | JOHANNA L ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 678745 | JOHANNA LINGERIE CORPORATION | BO CEDRO ABAJO | BOX 429 | | | NARANJITO | PR | 00719 | |
| 242239 | JOHANNA LOPEZ FALERO | ADDRESS ON FILE | | | | | | | |
| 678746 | JOHANNA LOPEZ REYES | RES JARD DEL PARAISO | EDIF 13 APT 115 | | | SAN JUAN | PR | 00926 | |
| 242240 | JOHANNA LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 678747 | JOHANNA LUGO MARTINEZ | CALL BOX 5000 CAJA 124 | | | | SAN GERMAN | PR | 00683 | |
| 242241 | JOHANNA M ARCE CRUZ | ADDRESS ON FILE | | | | | | | |
| 242242 | JOHANNA M BERRIOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 678748 | JOHANNA M CABAN DE LEON | URB SANTA JUANA 11 | K 4 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 678749 | JOHANNA M CARMONA LOPEZ | HC 22 BOX 3516 | | | | NARANJITO | PR | 00719 | |
| 678751 | JOHANNA M CIORDIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 678750 | JOHANNA M CIORDIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 678752 | JOHANNA M COLON BURGOS | URB EL CONQUISTADOR | Q 17 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 242243 | JOHANNA M CRUZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 678753 | JOHANNA M EDWARDS AYALA | ADDRESS ON FILE | | | | | | | |
| 678754 | JOHANNA M EMMANUELLI HUERTAS | PO BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| 678755 | JOHANNA M GUERRERO DIAZ | VILLA PALMERAS 275 CALLE BETANCES | | | | SAN JUAN | PR | 00915 | |
| 678756 | JOHANNA M HERNANDEZ COLON | URB VILLA SERENA | C 1 A CALLE CANARIO | | | ARECIBO | PR | 00612 | |
| 242244 | JOHANNA M MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 242245 | JOHANNA M MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 242246 | JOHANNA M PAGAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 242247 | JOHANNA M REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 242248 | JOHANNA M ROMERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 678757 | JOHANNA M SANCHEZ RAMOS | BRISAS DE CUPEY | EDIF 8 APT 119 | | | SAN JUAN | PR | 00926 | |
| 242249 | JOHANNA M. CARMONA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 242250 | JOHANNA M. CIORDIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 242251 | JOHANNA MADERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 242252 | JOHANNA MALDONADO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 678697 | JOHANNA MALDONADO GONZALEZ | VILLA FONTANA | PR 522 VIA I 2 | | | CAROLINA | PR | 00983 | |
| 678758 | JOHANNA MANGUAL FELIX | 16 REPTO BELLA FLORES | | | | AGUADILLA | PR | 00603 | |
| 678759 | JOHANNA MARQUEZ QUINTANA | HC 2 BOX 492617 | | | | LAS PIEDRAS | PR | 00771 | |
| 838565 | JOHANNA MARQUEZ QUINTANA Y ALBERTO MERCED MALDONAD | HC 2 BOX 492617 LAS | | | | PIEDRAS | PR | 00771 | |
| 2137965 | JOHANNA MARQUEZ QUINTANA Y ALBERTO MERCED MALDONAD | JOHANNA MARQUEZ QUINTANA | HC 2 BOX 492617 | | | LAS PIEDRAS | PR | 00771 | |
| 242255 | JOHANNA MARRERO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 242256 | JOHANNA MARTELL RIVERA | P O BOX 40330 | | | | SAN JUAN | PR | 00940 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678760 | JOHANNA MARTELL RIVERA | URB EXT FOREST HILL | R 671 CALLE URUGUAY | | | BAYAMON | PR | 00940 | |
| 242257 | JOHANNA MARTINEZ DOSAL | ADDRESS ON FILE | | | | | | | |
| 242258 | JOHANNA MARTINEZ FALU | ADDRESS ON FILE | | | | | | | |
| 242259 | JOHANNA MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 678761 | JOHANNA MARTINEZ ORTEGA | RES CESAR CORDERO DAVILA | EDIF 10 APT 87 | | | SAN JUAN | PR | 00917 | |
| 678762 | JOHANNA MARTINEZ ORTIZ | BO MONTELLANO BOX 7644 | | | | CIDRA | PR | 00656 | |
| 678763 | JOHANNA MATOS DE LEON | ADDRESS ON FILE | | | | | | | |
| 242260 | JOHANNA MEDINA | ADDRESS ON FILE | | | | | | | |
| 242261 | JOHANNA MEDINA BORRERO | ADDRESS ON FILE | | | | | | | |
| 242262 | JOHANNA MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 242263 | JOHANNA MELENDEZ JIMENEZ | LCDO. MANUEL A. BETANCOURT AVILÉS | APT. 79283 | | | CAROLINA | PR | 00784 | |
| 242264 | JOHANNA MELENDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 242265 | JOHANNA MELENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 678764 | JOHANNA MERCADO BLANCO | CIUDAD UNIVERSITARIA | P 46 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 678765 | JOHANNA MERCEDES SANCHEZ RAMOS | BRISAS DE CUPEY | EDF 8 APT 119 | | | SAN JUAN | PR | 00926 | |
| 242266 | JOHANNA MICHELLE URBINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 678766 | JOHANNA MONTALVO VENTURA | 257 ADUANA STREET | SUITE 172 | | | MAYAGUEZ | PR | 00680 | |
| 678767 | JOHANNA MONTOYA GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 242267 | JOHANNA MORALES CORTES | ADDRESS ON FILE | | | | | | | |
| 678768 | JOHANNA MORALES SANTOS | BO CENTENO | BOX 308 | | | TOA ALTA | PR | 00954 | |
| 242268 | JOHANNA MULERO BARRETO | ADDRESS ON FILE | | | | | | | |
| 242269 | JOHANNA N GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242270 | JOHANNA NAVARRO TORRES | ADDRESS ON FILE | | | | | | | |
| 242271 | JOHANNA NEGRON | ADDRESS ON FILE | | | | | | | |
| 242272 | JOHANNA OLIVERAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 678769 | JOHANNA OLMEDA RIVERA | P O BOX 1072 | | | | CEIBA | PR | 00735-1072 | |
| 678770 | JOHANNA ONEILL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 845443 | JOHANNA ORTIZ ABRAHAM | PO BOX 1066 | | | | CAROLINA | PR | 00986 | |
| 678771 | JOHANNA ORTIZ APONTE | PO BOX 8761 | | | | CAROLINA | PR | 00988-8761 | |
| 678772 | JOHANNA ORTIZ GONZALEZ | HC 1 BOX 5244 | | | | ADJUNTAS | PR | 00601-9719 | |
| 242273 | JOHANNA ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 242274 | JOHANNA PADILLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 242275 | JOHANNA PADILLA MORALES | ADDRESS ON FILE | | | | | | | |
| 678773 | JOHANNA PADRO IRIZZARRY | URB VALLE ARRIBA HTS | BF9 CALLE NOGAL | | | CAROLINA | PR | 00983 | |
| 242276 | JOHANNA PADRO IRIZZARRY | URB VALLE ARRIBA HTS | | | | CAROLINA | PR | 00983 | |
| 242277 | JOHANNA PAGAN AGUAYO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242278 | JOHANNA PASTRANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 242279 | JOHANNA PEREZ BORGES | ADDRESS ON FILE | | | | | | | |
| 242280 | JOHANNA PINERO OCANA | ADDRESS ON FILE | | | | | | | |
| 242281 | JOHANNA PINERO OCANA | ADDRESS ON FILE | | | | | | | |
| 242282 | JOHANNA QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 242283 | JOHANNA QUINTANA RENTAS | ADDRESS ON FILE | | | | | | | |
| 678774 | JOHANNA QUINTERO CORDERO | VILLA PALMERAS | 412 CALLE CALMA | | | SAN JUAN | PR | 00915 | |
| 845444 | JOHANNA R ARROYO MIRANDA | BO ESPINOSA | HC 83 BOX 6117 | | | VEGA ALTA | PR | 00692-9703 | |
| 242284 | JOHANNA R CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 845445 | JOHANNA R MARTINEZ ALSINA | PO BOX 372531 | | | | CAYEY | PR | 00737-2531 | |
| 242285 | JOHANNA R MAYMI CAEZ | ADDRESS ON FILE | | | | | | | |
| 845446 | JOHANNA R MELENDEZ TORRES | HC 1 BOX 6039 | | | | AIBONITO | PR | 00705-9782 | |
| 242286 | JOHANNA R RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 678775 | JOHANNA R VALDES RODRIGUEZ | REXVILLE | BB 10 CALLE 38 | | | BAYAMON | PR | 00957 | |
| 678776 | JOHANNA RAMOS BAEZ | ADDRESS ON FILE | | | | | | | |
| 678777 | JOHANNA RAMOS BONANO | P O BOX 713 | | | | VIEQUES | PR | 00765 | |
| 242287 | JOHANNA RAMOS CEDENO | ADDRESS ON FILE | | | | | | | |
| 845447 | JOHANNA RAMOS FELICIANO | 2846 CARR 113 | | | | QUEBRADILLAS | PR | 00678-2451 | |
| 678778 | JOHANNA RAMOS HERNANDEZ | VISTAS DEL RIO | EDIF 7 APT 47 B | | | BAYAMON | PR | 00959 | |
| 242288 | JOHANNA RAMOS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 242289 | JOHANNA RESTO ADORNO | ADDRESS ON FILE | | | | | | | |
| 678779 | JOHANNA RIVERA | HC 1 BOX 8565 | | | | HORMIGUEROS | PR | 00660 | |
| 678780 | JOHANNA RIVERA | PO BOX 695 | | | | COMERIO | PR | 00782 | |
| 678781 | JOHANNA RIVERA AGUIRRE | BDA ZENO GANDIA | 254 CALLE A | | | ARECIBO | PR | 00612 | |
| 242290 | JOHANNA RIVERA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 845448 | JOHANNA RIVERA CRUZ | URB BONNEVILLE VALLEY | 39 CALLE REY BALTAZAR | | | CAGUAS | PR | 00725 | |
| 678782 | JOHANNA RIVERA DIAZ | EL TORITO | C 5 CALLE 3 | | | CAYEY | PR | 00736 | |
| 242291 | JOHANNA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 242292 | JOHANNA RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 242293 | JOHANNA RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 678783 | JOHANNA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242294 | JOHANNA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 242296 | JOHANNA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 678784 | JOHANNA ROBLES SANTOS | URB FERNSNDEZ | 33 CALLE KENNEDY | | | CIDRA | PR | 00739 | |
| 242297 | JOHANNA RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 678786 | JOHANNA RODRIGUEZ BERNIER | URB LOS ALGARROBOS | B 8 CALLE A | | | GUAYAMA | PR | 00784 | |
| 678787 | JOHANNA RODRIGUEZ CAMACHO | RES LOS MORALES | EDIF 3 APT 22 | | | MANATI | PR | 00674 | |
| 678788 | JOHANNA RODRIGUEZ DE JESUS | COND JARD DE FRANCIA | APT 301 | | | SAN JUAN | PR | 00917 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678789 | JOHANNA RODRIGUEZ FIGUEROA | HC 02 BOX 8570 | | | | CIALES | PR | 00638 | |
| 242298 | JOHANNA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 678790 | JOHANNA RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 678791 | JOHANNA RODRIGUEZ RODRIGUEZ | PO BOX 581 | | | | NARANJITO | PR | 00719 | |
| 242299 | JOHANNA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 242300 | JOHANNA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 678792 | JOHANNA RODRIGUEZ TOLEDO | PARK PLAZA | APT 1103 | | | CAROLINA | PR | 00979 | |
| 678785 | JOHANNA RODRIGUEZ TORRES | P O BOX 1372 | | | | CIALES | PR | 00638 | |
| 242301 | JOHANNA ROHENA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 242302 | JOHANNA ROJAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 242303 | JOHANNA ROMERO TORRES | ADDRESS ON FILE | | | | | | | |
| 242304 | JOHANNA ROSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 242305 | JOHANNA ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 678793 | JOHANNA ROSA TORRES | HC 2 BOX 7795 | | | | CIALES | PR | 00638 | |
| 242306 | JOHANNA ROSADO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 242307 | JOHANNA ROSADO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 242308 | JOHANNA ROSADO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 678794 | JOHANNA ROSALY GUILLERMETY | 364 CALLE SAN JORGE PH D | | | | SAN JUAN | PR | 00912 | |
| 678796 | JOHANNA S RIVERA ANAZAGASTY | 275 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 242309 | JOHANNA SANJURJO ANDINO | ADDRESS ON FILE | | | | | | | |
| 678797 | JOHANNA SANTIAGO PALACIOS | 1501 PONCE DE LEON BO5 | | | | SAN JUAN | PR | 00926 | |
| 242310 | JOHANNA SANTIAGO RIOS | ADDRESS ON FILE | | | | | | | |
| 678798 | JOHANNA SANTIAGO SOTO | HC 01 BOX 3148 | | | | MOROVIS | PR | 00687 | |
| 242311 | JOHANNA SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 678799 | JOHANNA SANTOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 678800 | JOHANNA SERRANO VELAZQUEZ | URB LA LULA | 17 CALLE G | | | PONCE | PR | 00731 | |
| 678801 | JOHANNA SIERRA ORTIZ | HC 02 BOX 4721 | | | | COAMO | PR | 00769 | |
| 678802 | JOHANNA SILVA HERNAIZ | VILLA CAROLINA | 168 23 CALLE 436 | | | CAROLINA | PR | 00985 | |
| 242312 | JOHANNA SOLIS O'FARRIL | ADDRESS ON FILE | | | | | | | |
| 678803 | JOHANNA SOTO AGUILU | LEVITTOWN | 44 BU CALLE MANUEL ALONSO | | | TOA BAJA | PR | 00949 | |
| 242313 | JOHANNA SOTO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 678804 | JOHANNA SOTO RIVERA | BO RIO ABAJO | 5058 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 242314 | JOHANNA SOTO RIVERA | COM CRISTAL BZN 292 | | | | AGUADILLA | PR | 00603 | |
| 678805 | JOHANNA TARDY BUYE | PARC CASTILLO | E 3 TORRIMAR | | | MAYAGUEZ | PR | 00680 | |
| 242315 | JOHANNA TEISSONNIERE COMAS | ADDRESS ON FILE | | | | | | | |
| 678806 | JOHANNA TORRES ARROYO | COND ARENA | 71 CALLE CAMASEY | | | TOA BAJA | PR | 00949 | |
| 242316 | JOHANNA TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 678807 | JOHANNA TORRES COLON | PO BOX 963 | | | | VILLALBA | PR | 00766 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242317 | JOHANNA TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 678808 | JOHANNA TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 678809 | JOHANNA TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 242319 | JOHANNA TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 242320 | JOHANNA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 678810 | JOHANNA V. DE MICHELI LEBRON | ADDRESS ON FILE | | | | | | | |
| 678811 | JOHANNA VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 242321 | JOHANNA VAZQUEZ MARTINEZ | COND COSTA DEL SOL | 20103 CALLE TARTAK | | | CAROLINA | PR | 00979 | |
| 845450 | JOHANNA VAZQUEZ MARTINEZ | RR 5 BOX 824510 | | | | TOA ALTA | PR | 00953-7727 | |
| 678812 | JOHANNA VELAZQUEZ BAEZ | PO BOX 795 | | | | TRUJILLO ALTO | PR | 00977 | |
| 678813 | JOHANNA VELAZQUEZ GONZALEZ | URB VISTA ALEGRE | 511 CALLE ORQUIDEAS | | | VILLALBA | PR | 00766 | |
| 678814 | JOHANNA VELEZ GOMEZ | HC 03 BOX 15028 | | | | COROZAL | PR | 00783 | |
| 242322 | JOHANNA VELEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 242323 | JOHANNA VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 242324 | JOHANNA VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 242325 | JOHANNA VERONICA RUBIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 242326 | JOHANNA VIVONI SUAREZ | ADDRESS ON FILE | | | | | | | |
| 242327 | JOHANNA ZAPATA RAMOS | ADDRESS ON FILE | | | | | | | |
| 242328 | JOHANNALITZ LEON GAUD | ADDRESS ON FILE | | | | | | | |
| 242329 | JOHANNE COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 242330 | JOHANNE DEL C TRINIDAD CORDOVA | ADDRESS ON FILE | | | | | | | |
| 242331 | JOHANNE DEL C TRINIDAD CORDOVA | ADDRESS ON FILE | | | | | | | |
| 678815 | JOHANNE HERNANDEZ SOTO | PO BOX 5036 | | | | SAN SEBASTIAN | PR | 00685 | |
| 678816 | JOHANNE I ONEILL MARSHALL | ADDRESS ON FILE | | | | | | | |
| 242332 | JOHANNE M BERRIOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 678817 | JOHANNE M BONET VALENTIN | CIUDAD UNIVERSITARIA | T 1 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 242333 | JOHANNE MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 678818 | JOHANNE ORTIZ DE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 242334 | JOHANNE PHANORD FELIPE | ADDRESS ON FILE | | | | | | | |
| 678819 | JOHANNE PHARNORD FELIPE | VILLA CAROLINA | 15 CALLE 74 BLQ 117 | | | CAROLINA | PR | 00985 | |
| 242335 | JOHANNE T. SOSA JOVE | ADDRESS ON FILE | | | | | | | |
| 678820 | JOHANNE VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 242336 | JOHANNES BERASTAIN | ADDRESS ON FILE | | | | | | | |
| 242337 | JOHANNESSEN RIVERA, BRANDON | ADDRESS ON FILE | | | | | | | |
| 678821 | JOHANNET PACHOT BORRERO | PO BOX 560526 | | | | GUAYANILLA | PR | 00656 | |
| 678822 | JOHANNETTE ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 242338 | JOHANNEY JACA MUNDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242339 | JOHANNI QUIJANO AYALA | ADDRESS ON FILE | | | | | | | |
| 242340 | JOHANNIE COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 678823 | JOHANNIE ECHEVARRIA RODRIGUEZ | URB VILLA HUMACAO | C 5 CALLE 15 | | | HUMACAO | PR | 00791 | |
| 678824 | JOHANNIE GARAY MELENDEZ | URB VILLA CAROLINA | 192 23 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 678825 | JOHANNIE GONALEZ VELAZQUEZ | BOX 1479 | | | | MOCA | PR | 00676 | |
| 678826 | JOHANNIE MARTINEZ COLON | BOX 2291 | | | | CAYEY | PR | 00737 | |
| 242342 | JOHANNIE PINEIRO QUILES | ADDRESS ON FILE | | | | | | | |
| 678827 | JOHANNIE ROSARIO DOMINGUEZ | URB PUNTA PALMAS | 361 EXT | | | BARCELONETA | PR | 00617 | |
| 242343 | JOHANNIE SIERRA NIEVES | ADDRESS ON FILE | | | | | | | |
| 242344 | JOHANNIE VELAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 242345 | JOHANNIS SOTO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 242346 | JOHANNIS SOTO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 242347 | JOHANNISBERG VALDEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 242348 | JOHANNOS NEGRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 678828 | JOHANNY BECERRA VAZQUEZ | 141 SAN LORENZO VALLEY | | | | SAN LORENZO | PR | 00754 | |
| 845451 | JOHANNY BETANCOURT RUIZ | HC 645 BOX 6463 | | | | TRUJILLO ALTO | PR | 00976-9739 | |
| 678829 | JOHANNY CLAUDIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 242349 | JOHANNY DISLA RODRIGUEZ CPA-PSC | COND MIRAMAR PLAZA | 954 AVE PONCE DE LEON PH C | | | SAN JUAN | PR | 00907-3635 | |
| 678830 | JOHANNY FEBLES SANCHEZ | BO PALENQUE | CARR 2 BOX 12 | | | BARCELONETA | PR | 00617 | |
| 678831 | JOHANNY FERREIRA | COND LOS ALMENDROS PLAZA | II 703 CALLE EIDER APT 104 | | | SAN JUAN | PR | 00924-2365 | |
| 678832 | JOHANNY GONZALEZ MARTINEZ | HC 2 BOX 6983 | | | | FLORIDA | PR | 00650-9106 | |
| 242350 | JOHANNY LIZARDO | ADDRESS ON FILE | | | | | | | |
| 678833 | JOHANNY LOIZ | CIUDAD MASSO | A 1 35 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 242351 | JOHANNY LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 678834 | JOHANNY MACHADO CLEMENTE | BO BOQUILLA | 32 CALLE ARRECIFRE | | | MANATI | PR | 00674 | |
| 678835 | JOHANNY MACHADO CLEMENTE | RR 01 BOX 13397 | | | | MANATI | PR | 00674 | |
| 242352 | JOHANNY MARIZAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678836 | JOHANNY MATOS VELEZ | URB VILLA CAROLINA | 161-3 CALLE 420 | | | CAROLINA | PR | 00985 | |
| 678838 | JOHANNY OJEDA NIEVES | ADDRESS ON FILE | | | | | | | |
| 678839 | JOHANNY ORTIZ ARRIAGA | URB LEVITTOWN | B 1 37 CALLE DR EMIGDIO ANTIQUE | | | TOA BAJA | PR | 00949 | |
| 242353 | JOHANNY PADILLA SOTO | ADDRESS ON FILE | | | | | | | |
| 678840 | JOHANNY PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 242354 | JOHANNY RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 678841 | JOHANNY RIVERA RIVERA | HC 02 BOX 6690 | | | | JAYUYA | PR | 00664 | |
| 242355 | JOHANNY VALENTINE ALVAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 567738 | JOHANNY, VARGAS LEYRO | ADDRESS ON FILE | | | | | | | |
| 678842 | JOHANNYS BEAUCHAMP | URB BUENAVENTURA | NG 13 ALHELI | | | HORMIGUEROS | PR | 00660 | |
| 242356 | JOHANNYS I TALAVERA VIERA | ADDRESS ON FILE | | | | | | | |
| 678843 | JOHANNYS MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 242357 | JOHANNYS MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 242358 | JOHANNYS MATTA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 242359 | JOHANSEN MILLAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 242360 | JOHANSSEN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 242361 | JOHANSY J RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 242362 | JOHANY ADORNO QUINONES | ADDRESS ON FILE | | | | | | | |
| 678845 | JOHANY MARRERO RODRIGUEZ | P O BOX 771 | | | | TOA ALTA | PR | 00954 | |
| 678846 | JOHANY ORTIZ RODRIGUEZ | BOX 3628 | | | | MARICAO | PR | 00606 | |
| 678844 | JOHANY PEREZ ARZOLA | PO BOX 7845 | | | | CAROLINA | PR | 00986 | |
| 678847 | JOHANY ROQUE HERNANDEZ | 509 CALLE WILLIAMS JONES | | | | SAN JUAN | PR | 00915 | |
| 678848 | JOHANY ROSARIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 678849 | JOHANY TORRES MALDONADO | HC 01 BOX 8022 | | | | VILLALBA | PR | 00766 | |
| 678850 | JOHANY VELAZQUEZ RAMOS | HC 3 BOX 1206 | | | | CAROLINA | PR | 00987 | |
| 242363 | JOHANY VELAZQUEZ RAMOS | HC 3 BOX 12061 | | | | CAROLINA | PR | 00987 | |
| 242364 | JOHANYS ARENA BORRERO | ADDRESS ON FILE | | | | | | | |
| 678851 | JOHAO PEREZ MARTINEZ | NUEVA VIDA DEL TUQUE | 10 CALLE 22 | | | PONCE | PR | 00731 | |
| 845452 | JOHARA MORALES HERNANDEZ | CIUDAD UNIVERSITARIA | T13 CALLE 30 | | | TRUJILLO ALTO | PR | 00976-2106 | |
| 242365 | JOHARA ROBINSON CALVO | ADDRESS ON FILE | | | | | | | |
| 242366 | JOHARA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242367 | JOHARIS E CARRION SOTO | ADDRESS ON FILE | | | | | | | |
| 678852 | JOHARMIN ACOSTA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 242368 | JOHARRY RODRIGUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 242369 | JOHARY MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 242370 | JOHARY Z COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 242371 | JOHATHAN G RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 678853 | JOHAYRA P CRESPO MIRANDA | URB CUPEY GARDENS | 11 CALLE F | | | SAN JUAN | PR | 00926 | |
| 242372 | JOHAZIEL CRUZ CARINO | ADDRESS ON FILE | | | | | | | |
| 845453 | JOHEL E OCASIO MARCANO | VILLA DEL REY 4 | BB6 CALLE 12 | | | CAGUAS | PR | 00727-6829 | |
| 242373 | JOHEL O. GUERRA GORGOS | LIC. ALEXIS ALVAREZ DEL VALLE | PO BOX 681 | | | SAIN JUST | PR | 00978-0681 | |
| 242374 | JOHEL PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 242375 | JOHELLY MARTINEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 678854 | JOHENE ARRENDONDO ASOC RES VILLA CAROLIN | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 242376 | JOHIRAM RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 242377 | JOHMAR A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242378 | JOHMAR A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678855 | JOHMARY TORRES BAEZ | PO BOX 454 | | | | VILLALBA | PR | 00766 | |
| 242379 | JOHN A . MALAVE SILVA DBA JM MALAVE SERV | P. O. BOX 804 | | | | COTO LAUREL | PR | 00780-0000 | |
| 678859 | JOHN A AYALA RAMOS | P O BOX 6182 STATION 1 | | | | BAYAMON | PR | 00960-5182 | |
| 678860 | JOHN A CEPEDA CLEMENTE | 161 CALLE MARIA MUCZO | | | | SANTURCE | PR | 00911 | |
| 678861 | JOHN A CLAUDIO VAZQUEZ | HC 20 BOX 20797 | | | | SAN LORENZO | PR | 00754 | |
| 678862 | JOHN A CORDERO LOZADA | RES LUIS LLORENS TORRES | EDIF 140 APTO 2605 | | | SAN JUAN | PR | 00913 | |
| 678863 | JOHN A ESBERG RUIZ | LOS DOMINICOS | M 247 CALLE SAN GREGORIO | | | BAYAMON | PR | 00956 | |
| 845454 | JOHN A ESBERG RUIZ | URB DORADO DEL MAR | R13 CALLE MARINA | | | DORADO | PR | 00646-2161 | |
| 242380 | JOHN A ESPINO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 678864 | JOHN A GOULD | 19395 INDIAN SUMMER LANE | | | | MONUMENT | CO | 80132-9423 | |
| 678865 | JOHN A LEVIN & CO INC | 201 ROUTE 17 NORTH | | | | RUFLER FORD | PR | 07070 | |
| 678866 | JOHN A LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678867 | JOHN A MARRERO LUGO | VICTOR ROJAS 1 | 370 CALLE 370 | | | ARECIBO | PR | 00612 | |
| 242381 | JOHN A MARTINEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 242382 | JOHN A MUNOZ OLMO | ADDRESS ON FILE | | | | | | | |
| 242383 | JOHN A NAPOLI ROMERO | ADDRESS ON FILE | | | | | | | |
| 678868 | JOHN A NIEVES BURGOS | URB BONNEVILLE HEIGHTS | 17 CALLE CANOVANAS | | | CAGUAS | PR | 00725 | |
| 242384 | JOHN A ORTIZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 242385 | JOHN A ORTIZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 242386 | JOHN A RANGEL FALU | ADDRESS ON FILE | | | | | | | |
| 678869 | JOHN A RIVERA ORTIZ | HC 01 BOX 5914 | | | | SALINAS | PR | 00751 | |
| 242387 | JOHN A RIVERA POMALES | ADDRESS ON FILE | | | | | | | |
| 678870 | JOHN A RODRIGUEZ DE LEON | SIERRA MESTRE | 23 CALLE ALOZAINA | | | SAN JUAN | PR | 00923 | |
| 678871 | JOHN A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 678872 | JOHN A RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 242388 | JOHN A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 242389 | JOHN A ROSADO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 678873 | JOHN A SERRANO MIRANDA | URB VILLA CAROLINA | 94 CALLE 97-29 APT A 3 | | | CAROLINA | PR | 00985 | |
| 678874 | JOHN A STEWART AHEDO | ADDRESS ON FILE | | | | | | | |
| 678875 | JOHN A STEWART SOTOMAYOR | P O BOX 140357 | | | | ARECIBO | PR | 00614 | |
| 678876 | JOHN A TITICOMBE | CARIBBEAN ASSOCIATION | 1000 PONCE DE LEON 5TH FLOOR | | | SAN JUAN | PR | 00907 | |
| 242390 | JOHN A VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 678877 | JOHN A VELAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 1441915 | John A. Emerson Revocable Turst | Barber Emerson, L.C. | 1211 Massachusetts Street | Post Office Box 667 | | Lawrence | KS | 66044 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242391 | JOHN A. FABREGAS LAMBERTY | LCDO. RAFAEL RAMIREZ VALENTIN | HC 02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 242392 | JOHN A. MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 242393 | JOHN A. NIEVES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 678878 | JOHN AHEARN | 152 EAST 100TH STREET | | | | NEW YORK | NY | 10029 | |
| 678879 | JOHN AI GROSSMAN | PO BOX 43-0942 | | | | MIAMI | FL | 33243-0942 | |
| 678880 | JOHN ALBERTO MARRERO SERRANO | 15 CALLE MARIA BOU | | | | COROZAL | PR | 00783 | |
| 678881 | JOHN ALEX AYALA RAMOS | PO BOX 6182 STA 1 | | | | BAYAMON | PR | 00960 | |
| 678882 | JOHN ALVAREZ CHEVALIER | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 242394 | JOHN ALVES TORRES | LCDO. ELÍS L. FERNÁNDEZ PÉREZ | PO BOX 7500 | | | PONCE | PR | 00732 | |
| 242395 | JOHN ALVES TORRES | LCDO. JESÚS MANUEL ROSARIO FÉLIX | APARTADO 1564 | | | JUANA DÍAZ | PR | 00795-1564 | |
| 1446792 | John and Elizabeth Knight Trust | ADDRESS ON FILE | | | | | | | |
| 678883 | JOHN ANGUEIRA | ADDRESS ON FILE | | | | | | | |
| 242396 | JOHN ANNABLE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 678884 | JOHN ANNABLE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 242397 | JOHN ATANACIO RUIZ | ADDRESS ON FILE | | | | | | | |
| 242398 | JOHN B ARROYO VEGA | ADDRESS ON FILE | | | | | | | |
| 678885 | JOHN B BORRERO MOJICA | URB EL PLANTIO | A 66 CALLE GRANADA | | | TOA BAJA | PR | 00949 | |
| 242399 | JOHN B LAMING TORRES | ADDRESS ON FILE | | | | | | | |
| 678887 | JOHN B LOPEZ GUERRERO | URB BORINQUEN GARDENS | MM-11 CALLE SUNFLOWER | | | SAN JUAN | PR | 00926 | |
| 242400 | JOHN B. MIRANDA ROMAN | ADDRESS ON FILE | | | | | | | |
| 242401 | JOHN BAKER LLORET | ADDRESS ON FILE | | | | | | | |
| 678888 | JOHN BANCOCK LIFE INSURANCE COMPANY | PO BOX 111 | | | | BOSTON | MA | 02117 | |
| 242402 | JOHN BANUCHI | ADDRESS ON FILE | | | | | | | |
| 678889 | JOHN BERNIS DE LA MATTA | PO BOX 6248 | | | | BAYAMON | PR | 00960 | |
| 678890 | JOHN BETANCOURT | 1463 CALLE SAN RAFAEL | | | | SAN JUAN | PR | 00909 | |
| 845455 | JOHN BETANCOURT | BOX 9936 | | | | SAN JUAN | PR | 00908 | |
| 678891 | JOHN BETANCOURT MARQUEZ | 1463 CALLE SAN RAFAEL | | | | SAN JUAN | PR | 00909 | |
| 678892 | JOHN BLAIR TRUSTEE OF NETA MESSERSMITH | 1906 EAST BATTLEFIELD ROAD | | | | SPRINGFIELD | MO | 65804 | |
| 678893 | JOHN BROADUS SCHOOL INC | HC 05 BOX 11024 | | | | MOCA | PR | 00676 | |
| 242403 | JOHN BROADUS SCHOOL INC | HC 5 BOX 11024 | | | | MOCA | PR | 00676 | |
| 242404 | JOHN BURY TEASDALE | ADDRESS ON FILE | | | | | | | |
| 2150977 | JOHN BYRON HELMERS AND ADELE GLENN HELMERS TIC | 2 NAIRN, APT 1201 | | | | SAN JUAN | PR | 00907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242405 | JOHN C ARCE MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 242406 | JOHN C ASENCIO CAPESTANY | ADDRESS ON FILE | | | | | | | |
| 242407 | JOHN C BADILLO | ADDRESS ON FILE | | | | | | | |
| 242408 | JOHN C BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 678894 | JOHN C EMERY | 1302 CALLE LUCHETTI APT 5W | | | | SAN JUAN | PR | 00907 | |
| 242409 | JOHN C GONZALEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 242410 | JOHN C KENNEDY Y FRANCES KENNEDY | ADDRESS ON FILE | | | | | | | |
| 242411 | JOHN C MARTIN ASSOCIATES LLC | 941 WHEATLAND AVE STE 203 | | | | LANCASTER | PA | 17603 | |
| 242412 | JOHN C OLMEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 678895 | JOHN C POMALES PONS | VILLAS REALES 351 | VIA SANTA CATALINA | | | GUAYNABO | PR | 00969 | |
| 242413 | JOHN C RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 1439995 | John C. Gartland & Katherine A. Gartland Trust UA 03/01/2016 | ADDRESS ON FILE | | | | | | | |
| 2169830 | JOHN C. GARTLAND AND KATHERINE A. GARTLAND TRUST UA 03/01/2016 | JOHN & KATHERINE GARTLAND | 1365 VICTORIAN WAY | | | EUGENE | OR | 97401 | |
| 242414 | JOHN CARLOS RIVERA BRIGNONI | ADDRESS ON FILE | | | | | | | |
| 242415 | JOHN CARO MIRANDA | LCDO. CARLOS R. CARILLO JIMENEZ | PONCE DE LEON 712 | | | SAN JUAN | PR | 00918 | |
| 678896 | JOHN CARPET | HC 01 BOX 6391 | | | | COROZAL | PR | 00783 | |
| 242417 | JOHN CARRASQUILLO ILARRAZA | ADDRESS ON FILE | | | | | | | |
| 678856 | JOHN CASTRO RAMOS | HC 01 BOX 8676 | | | | GURABO | PR | 00778 | |
| 242418 | JOHN CHRISTOPHER LANG | ADDRESS ON FILE | | | | | | | |
| 242419 | JOHN CLEMENTE MARCANO | DULCE SUENO R-31 | TERRAZAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 678897 | JOHN CLEMENTE MARCANO | URB TERRAZAS DE CAROLINA | R 13 CALLE DULCE SUENO | | | CAROLINA | PR | 00987 | |
| 242420 | JOHN COLON BARBOSA | ADDRESS ON FILE | | | | | | | |
| 678898 | JOHN CORALES CABRERA | BO CAMINO VERDE | HC 2 BOX 12869 | | | AGUAS BUENAS | PR | 00703 | |
| 242421 | JOHN CORBET | ADDRESS ON FILE | | | | | | | |
| 678899 | JOHN CORBETT KREINHEDER | 16291 N 2917 DRIVE PHOENIX | | | | ARIZONA | AZ | 85053 | |
| 678900 | JOHN CRISTMIG PROGRESIVE CENTER | URB ROYAL TOWN | 7-8 CALLE 50 A FINAL | | | BAYAMON | PR | 00956 | |
| 678901 | JOHN CRUZ ARROYO | URB SAN ANTONIO | 2047 DRAMA ST. | | | PONCE | PR | 00728-1810 | |
| 678902 | JOHN CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 242422 | JOHN CUBERO / ALEXANDER CUBERO / | ADDRESS ON FILE | | | | | | | |
| 242423 | JOHN D CINTRON COLON / JUAN CINTRON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242424 | JOHN D CUESTA BAEZ | ADDRESS ON FILE | | | | | | | |
| 242425 | JOHN D ESCOBAR DELGADO | ADDRESS ON FILE | | | | | | | |
| 242426 | JOHN D FIGUEROA AND LEONOR E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242427 | JOHN D KAWESKE | ADDRESS ON FILE | | | | | | | |
| 242428 | JOHN D MC GLONE RIVERA | ADDRESS ON FILE | | | | | | | |
| 678903 | JOHN D MCCHESNEY | 11 HANCOCK CIRCLE | | | | CEIBA | PR | 00735 | |
| 242429 | JOHN D MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 242430 | JOHN D NAVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 678904 | JOHN D NAZARIO GOMEZ | PMB 1133 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 242431 | JOHN D RIVAS | ADDRESS ON FILE | | | | | | | |
| 242432 | JOHN D SILVA BOADA | ADDRESS ON FILE | | | | | | | |
| 2151644 | JOHN D. GOEKE | 4403 FIRE LANE 4 | | | | UNION SPRINGS | NY | 13160 | |
| 678905 | JOHN DAVID GONZALEZ | VILLAS DE RIO GRANDE | B 9 CALLE JULIO MILLAN | | | RIO GRANDE | PR | 00745 | |
| 242433 | JOHN DAVILA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 242434 | JOHN DE JESUS RUIZ | ADDRESS ON FILE | | | | | | | |
| 678906 | JOHN DE JESUS VEGA | URB ATENAS | K 25 CALLE FRANCISCO VEGA | | | MANATI | PR | 00674 | |
| 678907 | JOHN DEL VALLE | PO BOX 1439 | | | | CAYEY | PR | 00736 | |
| 242435 | JOHN DELGADO /JENNIFER ACOSTA DELGADO | ADDRESS ON FILE | | | | | | | |
| 242436 | JOHN DELGADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 1448506 | John Devine TTEE, Marie A. Devine TTEE Devine Living Trust U/A Dated 5/29/2007 | ADDRESS ON FILE | | | | | | | |
| 845456 | JOHN DEWEY COLLEGE | PO BOX 19538 | | | | SAN JUAN | PR | 00910-9538 | |
| 242437 | JOHN DOMENECH ROSARIO | ADDRESS ON FILE | | | | | | | |
| 678908 | JOHN DUSSICH | 845 BUCKINGHAM WAY | | | | FRESNO | CA | 93704 | |
| 242439 | JOHN E ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 678909 | JOHN E DIAZ AVILES | HC 02 BOX 6470 | | | | BARRANQUITAS | PR | 00794 | |
| 242440 | JOHN E ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 242441 | JOHN E RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 242442 | JOHN E RAMOS / IVONNE J MOLINA | ADDRESS ON FILE | | | | | | | |
| 242443 | JOHN E RIVERA AQUINO | ADDRESS ON FILE | | | | | | | |
| 242444 | JOHN E RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 242445 | JOHN E ROMERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 242446 | JOHN E SERRANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 242447 | JOHN E SIERRA CASTELLANOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678910 | JOHN E VALENTINE | 51 NORTH EAST ROAD | | | | RAMEY | PR | 00604 | |
| 678911 | JOHN E WOODRUFF BASSLER | RR 3 BOX 3822 | | | | SAN JUAN | PR | 00926 | |
| 678912 | JOHN E. AVALO JULSRUD | PO BOX 3078 | | | | MANATI | PR | 00674 | |
| 678913 | JOHN E. GONZALEZ LEON | COND TEIDE HATO REY | 185 CALLE COSTA RICA APT 1102 | | | SAN JUAN | PR | 00917 | |
| 242448 | JOHN E. RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 678914 | JOHN EDWIN ACOSTA | URB BARALT | 1-2 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 242449 | JOHN ELIEZER CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678915 | JOHN ERICK MORALES ZAYAS | HC 71 BOX 3766 | MSC 91 | | | NARANJITO | PR | 00719 | |
| 242450 | JOHN ESTRADA Y LYNETTE MATOS | ADDRESS ON FILE | | | | | | | |
| 242451 | JOHN F BROWN CO INC | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | |
| 242452 | JOHN F BURNETT DISDIER | ADDRESS ON FILE | | | | | | | |
| 678916 | JOHN F COLON ORTIZ | HC 06 BOX 75222 | | | | CAGUAS | PR | 00725 | |
| 242453 | JOHN F EXUN VENSON | ADDRESS ON FILE | | | | | | | |
| 678917 | JOHN F FERRER BROOKS | CIUDAD JARDIN | 122 CALLE LILA | | | CAROLINA | PR | 00987 | |
| 242454 | JOHN F KENNEDY MEDICAL CENTER | 09 BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 242455 | JOHN F LOMBARDO | PUNTA LAS MARIAS | 6 CALLE VILLA INTERNACIONAL | | | SAN JUAN | PR | 00913 | |
| 678918 | JOHN F LOMBARDO | PUNTA LAS MARIAS | 6 CALLE VILLA INTERNACIONAL APT 1 | | | SAN JUAN | PR | 00913 | |
| 678919 | JOHN F MALLEY VEGA | PO BOX 71449 | | | | SAN JUAN | PR | 00936-8549 | |
| 242456 | JOHN F MUNOZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 242457 | JOHN F ROSARIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 242458 | JOHN F SIERRA | ADDRESS ON FILE | | | | | | | |
| 678920 | JOHN F TANNER | 3447 SEMINOLE PLACE | | | | BUFORD | GA | 30519 | |
| 678921 | JOHN F. CONRAD RODRIGUEZ | URB FLORAL PARK | 108 CALLE BETANCES | | | SAN JUAN | PR | 00917 | |
| 242459 | JOHN FERRER BROOKS | ADDRESS ON FILE | | | | | | | |
| 678922 | JOHN FIGUEROA CHEVERE | BO MAMEYES | P O BOX 1900 | | | FLORIDA | PR | 00650-1940 | |
| 242460 | JOHN FLYNN FUERTES | 801 TORRE AUXILIO MUTUO | | | | SAN JUAN | PR | 00917 | |
| 678923 | JOHN FLYNN FUERTES | TORRE AUXILIO MUTUO | 735 PONCE DE LEON SUITE 801 | | | SAN JUAN | PR | 00917 | |
| 242461 | JOHN FRANCO | ADDRESS ON FILE | | | | | | | |
| 242462 | JOHN FUENTES | ADDRESS ON FILE | | | | | | | |
| 242463 | JOHN G AYES SANTOS | ADDRESS ON FILE | | | | | | | |
| 678924 | JOHN G RAMIREZ RODRIGUEZ | URB VISTAMAR | 153 CALLE VALLADOLID | | | CAROLINA | PR | 00983 | |
| 678925 | JOHN G SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 242464 | JOHN GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 678926 | JOHN GIMENEZ | URB JAIME L DREW | 98 CALLE 7 | | | PONCE | PR | 00731 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242465 | JOHN GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 242466 | JOHN GONZALEZ DA SILVA | ADDRESS ON FILE | | | | | | | |
| 242467 | JOHN GONZALEZ VICENTY | ADDRESS ON FILE | | | | | | | |
| 242468 | JOHN GRAZEL INC | PO BOX 6187 | | | | SAN JUAN | PR | 00914 | |
| 678927 | JOHN GUERRA MORENO | P O BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 678928 | JOHN H ALBRIGNT LINERA | URB BELLO MONTE | N 1 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 678929 | JOHN H GONZALEZ RIVERA | VILLA CAROLINA | 154 5 CALLE 419 | | | CAROLINA | PR | 00982 | |
| 242469 | JOHN H MCCARTHY DE JESUS | ADDRESS ON FILE | | | | | | | |
| 678930 | JOHN H OCHART | URB JUAN PONCE DE LEON | 169 CALLE 22 | | | GUAYNABO | PR | 00969 | |
| 678931 | JOHN H STINSON CANCEL | URB SANTA ROSA | 21 30 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 242470 | JOHN H STROGER JR HOSPITAL OF COOK | MEDICAL RECORDS | 1901 W HARRISON | | | CHICAGO | IL | 60612 | |
| 678932 | JOHN H UPTEGROVE | 10B NIMITZ | | | | CEIBA | PR | 00735 | |
| 242471 | JOHN H VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2152197 | JOHN H. HEFLER AND ELENA A. HEFLER AS TRUSTEES FOR THE HEFLER FAMILY TRUST | PO BOX 1643 | | | | CHARLESTOWN | RI | 02813 | |
| 678933 | JOHN HAIR STYLIST | 27 CALLE MATTELLUVERAS | | | | YAUCO | PR | 00698 | |
| 242472 | JOHN HANCOCK FINANCIAL SERVICES INC | PO BOX 111 Z3 237 | | | | BOSTON | MA | 02117 | |
| 2180430 | John Hancock Investments | Attn: Ellen Caron | PO Box 55107 | | | Boston | MA | 02205 | |
| 2180430 | John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Douglas R. Gooding and Saige Oftedal | Two International Place | | Boston | MA | 02110 | |
| 2151907 | JOHN HANCOCK INVESTMENTS | PO BOX 55107 | | | | BOSTON | MA | 02205 | |
| 242473 | John Hancock Life & Health Insurance | 197 Clarendon Street | | | | Boston | MA | 02116 | |
| 242474 | John Hancock Life & Health Insurance Company | Attn: Emanuel Alves, Vice President | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| 242475 | John Hancock Life & Health Insurance Company | Attn: Michele Van Leer, President | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| 242476 | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS ST Z 13 041 | | | | BOSTON | MA | 02210 | |
| 242477 | John Hancock Life Insurance Company (U.S.A.) | Attn: Emanuel Alves, Consumer Complaint Contact | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| 242478 | John Hancock Life Insurance Company (U.S.A.) | Attn: Emanuel Alves, Regulatory Compliance Government | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| 242479 | John Hancock Life Insurance Company (U.S.A.) | Attn: Emanuel Alves, Vice President | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242480 | John Hancock Life Insurance Company (U.S.A.) | Attn: Mr Craig Bromley, President | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| 242481 | John Hancock Life Insurance Company (U.S.A.) | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc., Agent for Service of Process | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| 242482 | JOHN HANCOCK VARIABLE LIFE INS | PO BOX 111 | | | | BOSTON | MA | 02117-0111 | |
| 678934 | JOHN HANCOCK VARIABLE LIFE INS CO | 221 PONCE DE LEON STE 901 | | | | SAN JUAN | PR | 00917-1808 | |
| 678935 | JOHN HANDHARDT | GUGGENHEIM MUSEUM | 1071 FIFTH AVE | | | NEW YORK | NY | 10128 | |
| 678936 | JOHN HARRY FIGUEROA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 1434027 | John Henry Mullin, Jr. Trustee of the John H. Mullin Sr. Testamentary Trust | ADDRESS ON FILE | | | | | | | |
| 678937 | JOHN HERNANDEZ DAVILA | HC 01 BOX 16395 | | | | HUMACAO | PR | 00791 | |
| 242483 | JOHN HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 678938 | JOHN HILL'S CONSTRUCTION | HC 2 BOX 12505 | | | | VIEQUES | PR | 00765 | |
| 678939 | JOHN HILLS CONSTRUCTION OF VIEQUES INC | HC 02 BOX 12505 | | | | VIEQUES | PR | 00765 | |
| 242484 | JOHN HOWELL GIERBOLINI COLON | ADDRESS ON FILE | | | | | | | |
| 242485 | JOHN I COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 242486 | JOHN I LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 242487 | JOHN J BEIGELMAN ALBINO | ADDRESS ON FILE | | | | | | | |
| 678940 | JOHN J CAEZ GONZALEZ | URB REPARTO SEVILLA | 724 CALLE BIZET | | | SAN JUAN | PR | 00924 | |
| 242488 | JOHN J FLORES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 678941 | JOHN J GARCIA ISERN | URB BORINQUEN | 7 CALLE SAN JUAN | | | CAGUAS | PR | 00725-2816 | |
| 242489 | JOHN J LISBOA MANGUAL | ADDRESS ON FILE | | | | | | | |
| 678942 | JOHN J LOPEZ BENABE | ADDRESS ON FILE | | | | | | | |
| 678943 | JOHN J MIRANDA LOPEZ | JARD DE ALONACO III | 254 C/ MONTE CARLOS | | | MOROVIS | PR | 00612 | |
| 242490 | JOHN J NASTUS | ADDRESS ON FILE | | | | | | | |
| 242491 | JOHN J RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678944 | JOHN J ROSADO PEREZ | PO BOX 1403 | | | | DORADO | PR | 00646 | |
| 242492 | JOHN J STACHNIK | ADDRESS ON FILE | | | | | | | |
| 242493 | JOHN J. FRAGOSO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242494 | JOHN J. RAMIREZ LEITON | ADDRESS ON FILE | | | | | | | |
| 242495 | JOHN J. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242496 | JOHN JAVIER JAVIER | ADDRESS ON FILE | | | | | | | |
| 242497 | JOHN JAY COLLEGE | 899 TENTH AVENUE | | | | NEW YORK CITY | NY | 10019 | |
| 845457 | JOHN JAY COLLEGE CRIMINAL JUSTICE | 899 TENTH AVENUE | | | | NEW YORK | NY | 10019 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242498 | JOHN JOHN RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 242499 | JOHN K ARINSLIE SOLIS | ADDRESS ON FILE | | | | | | | |
| 242500 | JOHN K PASTRAMA OJEDA | ADDRESS ON FILE | | | | | | | |
| 242501 | JOHN K. DIAZ VARGAS | LIC. EDWIN CASTRO | PMB 101 suite # 1 Carr. 853 | | | CAROLINA | PR | 00987-8799 | |
| 242502 | JOHN KARBAN SOSA | ADDRESS ON FILE | | | | | | | |
| 242503 | JOHN KAY GUZMAN | ASSMCA | PO BOX 607087 | | | BAYAMON | PR | 00960 | |
| 678946 | JOHN KAY GUZMAN | URB VISTA AZUL | CALLE 29 X 19 | | | ARECIBO | PR | 00612 | |
| 1437530 | John L and Brenda R Sonderreger UAD | ADDRESS ON FILE | | | | | | | |
| 678947 | JOHN L ASTOR CASADILLC | PO BOX 910 | | | | GUAYNABO | PR | 00910 | |
| 242504 | JOHN L CASTRO BADILLO | ADDRESS ON FILE | | | | | | | |
| 242505 | JOHN L MAYORAL LABOY | ADDRESS ON FILE | | | | | | | |
| 678948 | JOHN L MEJIAS DIAZ | URB VILLA BORINQUEN | J 8 CALLE GUATIBIRI | | | CAGUAS | PR | 00752 | |
| 678949 | JOHN L MINASIAN | 4029 GOODLAND AVE | | | | STUDIO CITY | CA | 91604 | |
| 242506 | JOHN L ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 678950 | JOHN L RIVERA MARTI | URB CAMPO ALEGRE | G 26 CEREZA | | | BAYAMON | PR | 00956 | |
| 678951 | JOHN L RIVERA MOLINA | P O BOX 771 | | | | VEGA ALTA | PR | 00692 | |
| 678952 | JOHN L RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 678953 | JOHN L SHAPIRO TORRUELLA | PO BOX 3120 | | | | SAN JUAN | PR | 00919-3120 | |
| 242507 | JOHN L VAZQUEZ PORTER | ADDRESS ON FILE | | | | | | | |
| 1596679 | John L. Kordash and Judith W. Kordash | ADDRESS ON FILE | | | | | | | |
| 242508 | JOHN LEE SANTANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 242509 | JOHN LEE VEGA VARGAS | ADDRESS ON FILE | | | | | | | |
| 678954 | JOHN LEHE | 520 PEPPERTREE LOOP | | | | ANCHORAGE | AK | 99504 | |
| 678955 | JOHN LEON LAWRENCE | HC 44 BOX 13610 | | | | CAYEY | PR | 00736 | |
| 2180091 | John Levin-IRA | 249 Chestnut Hill Rd | | | | Norwalk | CT | 06851-1412 | |
| 2180092 | John Levin-Roth-IRA | 249 Chestnut Hill Rd | | | | Norwalk | CT | 06851-1412 | |
| 678956 | JOHN LOPERA CAICEDO | COND TORRE DEL PARQUE APT 1102 | 1500 AVE MONTILLA TORRE NORTE | | | BAYAMON | PR | 00956 | |
| 242510 | JOHN LOPEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 678957 | JOHN LOPEZ SANCHEZ | A 158 URB LA VEGA | | | | VILLALBA | PR | 00766 | |
| 242511 | JOHN LOPEZ VALLEJO | ADDRESS ON FILE | | | | | | | |
| 242512 | JOHN LUIS REYES FEIKERT V ELA | LCDO. CESAR MOLINA APONTE | PO BOX 33-4254 | | | PONCE | PR | 00733-4254 | |
| 845458 | JOHN M COLLAZO NIEVES | FLAMBOYAN GARDESN | V1 CALLE 14 ALTOS | | | BAYAMON | PR | 00959 | |
| 678958 | JOHN M CRUZ ESPINOSA | URB LAS AMERICAS | 1007 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242513 | JOHN M CRUZ ESPINOSA | URB LOS OLMOS | 36 CALLE NEVAREZ APT 120 | | | SAN JUAN | PR | 00927 | |
| 242514 | JOHN M CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 242515 | JOHN M FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 242516 | JOHN M FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 242517 | JOHN M FONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242518 | JOHN M FUENTES BENABE | ADDRESS ON FILE | | | | | | | |
| 242519 | JOHN M GARCIA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 242520 | JOHN M GILL ECCLES | ADDRESS ON FILE | | | | | | | |
| 242521 | JOHN M GONZALEZ SALOME | ADDRESS ON FILE | | | | | | | |
| 678959 | JOHN M IZQUIERDO | URB ROMANY PARK B8 CALLE1 | | | | SAN JUAN | PR | 00926 | |
| 242522 | JOHN M MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 242523 | JOHN M PAGAN PADILLA | ADDRESS ON FILE | | | | | | | |
| 242524 | JOHN M PIETRI VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 242525 | JOHN M RIVERA NATER | ADDRESS ON FILE | | | | | | | |
| 242527 | JOHN M RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 678960 | JOHN M RODRIGUEZ STATON | URB ROUND HILL | 761 CALLE AMAPOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 242528 | JOHN M ROMAN NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 678961 | JOHN M SANTIAGO LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 678962 | JOHN M SIERRA LOPEZ | HC 57 BOX 10135 | | | | AGUADA | PR | 00602 | |
| 242529 | JOHN M SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 242530 | JOHN M SOTOMAYOR MOJICA | ADDRESS ON FILE | | | | | | | |
| 242531 | JOHN M. LOPEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 678963 | JOHN MACHADO PEREZ | PO BOX 194 | | | | BARCELONETA | PR | 00617 | |
| 242532 | JOHN MALAVE SILVA DBA JM MALAVE SERVICE | P O BOX 800804 | | | | COTO LAUREL | PR | 00780 | |
| 678964 | JOHN MALDONADO ALICEA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 678965 | JOHN MALDONADO FONRODONA | PO BOX 736 | | | | GUANICA | PR | 00653 | |
| 678966 | JOHN MARTINEZ DE LA ROSA | URB CIUDAD MASSO | G 30 CALLE 13 | | | SAN LORENZO | PR | 00754 | |
| 845459 | JOHN MEDERO DIAZ | SAINT JUST | 68 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 678967 | JOHN MEDINA MILLAN | HC 01 BOX 850500 | K M25 1 EL VERDE | | | RIO GRANDE | PR | 00745 | |
| 678968 | JOHN MELENDEZ LOIZAJA | P.O. BOX 2073 | | | | JUNCOS | PR | 00777 | |
| 242533 | JOHN MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 678969 | JOHN MENDEZ VAZQUEZ | HC 01 BOX 8615 | | | | CANOVANAS | PR | 00729 | |
| 242534 | JOHN MENDEZ, GLENFORD | ADDRESS ON FILE | | | | | | | |
| 242535 | JOHN MICHAEL CORDERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 678970 | JOHN MICHAEL DANET | COND CAMELOT | 140 CARR 842 APT 1303 | | | SAN JUAN | PR | 00926 | |
| 242536 | JOHN MICHAEL MUNOZ PASTRANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242537 | JOHN MICHAEL PARIS FLORES | ADDRESS ON FILE | | | | | | | |
| 242538 | JOHN MICHAEL RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 242539 | JOHN MILLER ROMAN | ADDRESS ON FILE | | | | | | | |
| 242540 | JOHN MONTAS VERAS | ADDRESS ON FILE | | | | | | | |
| 242541 | JOHN MONTAS VERAS | ADDRESS ON FILE | | | | | | | |
| 242542 | JOHN MONTERREY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678971 | JOHN MORALES RODRIGUEZ | URB VILLA PRADES | 610 CALLE CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924-2109 | |
| 242543 | JOHN MORELL SOTO | ADDRESS ON FILE | | | | | | | |
| 242544 | JOHN MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 242545 | JOHN NAPOLI | ADDRESS ON FILE | | | | | | | |
| 845460 | JOHN NAPOLI & ASSOC | PO BOX 9066560 | | | | SAN JUAN | PR | 00960-6560 | |
| 678972 | JOHN NAPOLI AND ASSOC INC | 264 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901-0000 | |
| 242546 | JOHN NAPOLI AND ASSOC INC | P O BOX 9023990 | | | | SAN JUAN | PR | 00902-3990 | |
| 678974 | JOHN NAPOLI AND ASSOC INC | PO BOX 5125 | | | | SAN JUAN | PR | 00906 | |
| 678973 | JOHN NAPOLI AND ASSOC INC | PO BOX 9066560 | | | | SAN JUAN | PR | 00906-6560 | |
| 242547 | JOHN NAPOLIS ASSOCIATES INC | P.O. BOX 9066560 | | | | SAN JUAN | PR | 00906-6560 | |
| 242548 | JOHN NEGRON FLORES | ADDRESS ON FILE | | | | | | | |
| 242549 | JOHN NIEVES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 242550 | JOHN NIEVES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 242551 | JOHN NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 678975 | JOHN OLAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 678976 | JOHN OLSON | 9626 VILLAGESMITH WAY | | | | BURKE | VA | 22015 | |
| 678977 | JOHN ORTIZ BERMUDEZ | HC 01 BOX 17701 | | | | COAMO | PR | 00769 | |
| 678978 | JOHN P BARTEMES ROBERTS | URB REPARTO SEVILLA | 924 CALLE SARASATE | | | SAN JUAN | PR | 00924 | |
| 678979 | JOHN P BLACKBURN SANTIAGO | SANTA ELENA | C 10 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 678980 | JOHN P BOATMAN MARTINEZ | PO BOX 473 | | | | ARECIBO | PR | 00613 | |
| 242552 | JOHN P FUENTES PONCE | ADDRESS ON FILE | | | | | | | |
| 678981 | JOHN P MALDONADO COLON | 1 SAN FELIPE INT | | | | JAYUYA | PR | 00664 | |
| 242553 | JOHN P MAURAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 242554 | JOHN P MUJICA Y KATHIA ESCUDERO | ADDRESS ON FILE | | | | | | | |
| 678982 | JOHN P RAMIREZ TORRES | BO SABANAS ENEAS | CALLE 22 SABANA ENEAS 594 | | | SAN GERMAN | PR | 00683 | |
| 678983 | JOHN P RUIZ | PO BOX 6395 | | | | MAYAGUEZ | PR | 00681-6395 | |
| 1445322 | John P. an Lorraine L.Sullivan as TTEE of the Sullivan Fam Rev Tr | ADDRESS ON FILE | | | | | | | |
| 242555 | JOHN P. STEINES JR | ADDRESS ON FILE | | | | | | | |
| 242556 | JOHN PADILLA MATOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242557 | JOHN PAUL ACEVEDO CARRASCO | MIGUEL PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 | |
| 242558 | JOHN PAUL DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 242559 | JOHN PAUL ROLLOCKS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242560 | JOHN PAUL SOTO MEDINA | ADDRESS ON FILE | | | | | | | |
| 678984 | JOHN PAUL TORRES RIVERA | BO PALO SECO | 35 CALLE 10 | | | SANTA ISABEL | PR | 00757 | |
| 678985 | JOHN PAUL VAZQUEZ RENTA | CASA LINDA COURTS A 6 | | | | BAYAMON | PR | 00959 | |
| 242561 | JOHN PEREZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 242562 | JOHN PIERETTI ORENGO | ADDRESS ON FILE | | | | | | | |
| 1464822 | JOHN POLLAK AND NANCY CROWFOOT | ADDRESS ON FILE | | | | | | | |
| 678986 | JOHN QUAYLE SUAREZ | URB LA RIVIERA | 1309 CALLE 40 SO | | | SAN JUAN | PR | 00921 | |
| 242563 | JOHN R BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242564 | JOHN R EMMANUELLI FELICIANO | ADDRESS ON FILE | | | | | | | |
| 242565 | JOHN R OLSEN JENSEN | ADDRESS ON FILE | | | | | | | |
| 242566 | JOHN R ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 242567 | JOHN R RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 678987 | JOHN R ROBLES & ASSOCIATES | PO BOX 29715 | | | | SAN JUAN | PR | 00929 | |
| 678988 | JOHN R VIEGO CHAVEZ | ADDRESS ON FILE | | | | | | | |
| 678989 | JOHN R VILLAMIL | URB DORADO DEL MAR | R3 CALLE BRISAS | | | DORADO | PR | 00646 | |
| 2156539 | JOHN R. STUELPNAGEL TRUST | ADDRESS ON FILE | | | | | | | |
| 1432049 | John R. Thomas Revocable Trust | 503 Thornblade Blvd. | | | | Greer | SC | 29650 | |
| 242568 | JOHN RAMOS AYALA | ADDRESS ON FILE | | | | | | | |
| 678990 | JOHN RAMOS CARO | VALENCIA GARDENS | A 3 CALLE 21 | | | BAYAMON | PR | 00959 | |
| 678991 | JOHN REDA FATA | URB SAGRADO CORAZON | 1647 CALLE SANTA ANGELA | | | SAN JUAN | PR | 00926 | |
| 678992 | JOHN RETTALIATA | 12815 FOLLY QUARTER ROAD | | | | ELLICOTT CITY | MD | 21042 1274 | |
| 678993 | JOHN RIOS ROSA | P O BOX 1369 | | | | ISABELA | PR | 00662 | |
| 678994 | JOHN RIVERA | COMUSNAVSO | FPO AA | | | CEIBA | PR | 34099-6004 | |
| 678995 | JOHN RIVERA LOPEZ | RIVERAS DEL RIO | I 8 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 242569 | JOHN RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 242570 | JOHN RIVERA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 242572 | JOHN ROBERT MOJICA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 678996 | JOHN ROBERT MONTEMAYOR | URB JARDINES DE TOA ALTA | 215 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 678998 | JOHN RODRIGUEZ | EDIF EMMAMUEL | 153 HERACLIO | | | ARECIBO | PR | 00612 | |
| 678997 | JOHN RODRIGUEZ | PO BOX 1877 | | | | BARCELONETA | PR | 00617-1877 | |
| 242573 | JOHN RODRIGUEZ ADAMES | ADDRESS ON FILE | | | | | | | |
| 242574 | JOHN RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 242575 | JOHN RODRIGUEZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 2174901 | JOHN RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242576 | JOHN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 242577 | JOHN ROJAS ESPADA | ADDRESS ON FILE | | | | | | | |
| 678999 | JOHN ROMAN ROSADO, CPA | ESTANCIAS DE MANATI | 57 CALLE CORALI | | | MANATI | PR | 00674 | |
| 679000 | JOHN ROSA CARDONA | ADDRESS ON FILE | | | | | | | |
| 242578 | JOHN ROSADO COLLS | ADDRESS ON FILE | | | | | | | |
| 679001 | JOHN S BLAKEMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 242580 | JOHN S CORREA PATINO | ADDRESS ON FILE | | | | | | | |
| 242579 | JOHN S CORREA PATINO | ADDRESS ON FILE | | | | | | | |
| 242581 | JOHN S GINORIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 678857 | JOHN S LOWE | URB SUNRISE 72 | TWILIGHT ST | | | HUMACAO | PR | 00791 | |
| 242582 | JOHN S VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 242583 | JOHN SANABRIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 679002 | JOHN SANDOVAL SOUBIRAN | 163 CALLE VILLAMIL APT D-2 | | | | SAN JUAN | PR | 00907 | |
| 679003 | JOHN SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 679004 | JOHN SANTIAGO A | ADDRESS ON FILE | | | | | | | |
| 242584 | JOHN SANTIAGO LORENZO | ADDRESS ON FILE | | | | | | | |
| 845461 | JOHN SANTIAGO SANTIAGO | HC 1 BOX 6990 | | | | AIBONITO | PR | 00705-9771 | |
| 679005 | JOHN SANTIAGO TORRES | URB LOMAS VERDES | 3 F 14 CALLE MIOSOTIS | | | BAYAMON | PR | 00956 | |
| 2151645 | JOHN SANTOS RUSSO | P.O. BOX 193521 | | | | SAN JUAN | PR | 00919 | |
| 679006 | JOHN SEDA MORALES | NF4 MANSION DEL NORTE | | | | TOA BAJA | PR | 00949 | |
| 679007 | JOHN SERINO COLON / EBANISTERIA SERINO | HC 2 BOX 11114 | | | | SAN GERMAN | PR | 00683-9604 | |
| 242585 | JOHN SHERRARD | ADDRESS ON FILE | | | | | | | |
| 679008 | JOHN SIERRA RIVERA | CALLE BAENA | COND 2 APT 16 | | | SAN JUAN | PR | 00923 | |
| 679009 | JOHN SOLIS | LOMAS DE TRUJILLO ALTO | I13 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 679010 | JOHN STAURULAKIS INC | 7852 WALKER DRIVE SUITE 200 | | | | GREENBELT | MD | 20770 | |
| 679011 | JOHN STEIN MOROE | 3141 FAIRVIEW PARK DRIVE 777 | | | | FALL CHURCK | VA | 22042 | |
| 679012 | JOHN STETTLER | 5510 ROSARIO AVE | | | | ATASCADERO | CA | 93422 | |
| 242586 | JOHN STEVEN AYALA | ADDRESS ON FILE | | | | | | | |
| 242587 | JOHN STEVEN NEGRON APONTE | ADDRESS ON FILE | | | | | | | |
| 242588 | JOHN STEVEN TORRES NAZARIO | ADDRESS ON FILE | | | | | | | |
| 242589 | JOHN STROGER JR HOSPITAL OF COOK COUNTY | 7423 W ARCHER AVE UNIT 1A | | | | SUMMIT | IL | 60501 | |
| 679013 | JOHN SUAREZ PEREZ | CHALETS DE SAN FERNANDO | APT 2001 | | | CAROLINA | PR | 00987 | |
| 679014 | JOHN T HAYES ZAYAS | 659 CALLE MACKINLEY APT 10 | | | | MIRAMAR | PR | 00907 | |
| 679015 | JOHN TALAVERA ZAMBRANA | EXT FOREST HILLS | G 85 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| 679016 | JOHN TORRES / EL SOTANO 00931 INC | PARC FALU | 164 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 845462 | JOHN TORRES LOPEZ | URB. BONNEVILLE HIGHTS | A413 CALLE 46 | | | CAGUAS | PR | 00727 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679017 | JOHN TORRES RODRIGUEZ | URB EL MADRIGAL | Q 16 CALLE 23 | | | PONCE | PR | 00730 | |
| 242590 | John Torres Rosas | ADDRESS ON FILE | | | | | | | |
| 242591 | John Torres Rosas | ADDRESS ON FILE | | | | | | | |
| 242592 | JOHN TORRES VIROLA | ADDRESS ON FILE | | | | | | | |
| 242593 | JOHN V HOY RIVERO | ADDRESS ON FILE | | | | | | | |
| 242594 | JOHN V ROSA ROSA | ADDRESS ON FILE | | | | | | | |
| 242595 | JOHN V TIRADO MUNIZ/ PURA ENERGIA INC | PO BOX 37 | | | | AGUADA | PR | 00602 | |
| 679018 | JOHN VALENTIN RODRIGUEZ | PO BOX 2102 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 242596 | JOHN VARGAS CASTRO | ADDRESS ON FILE | | | | | | | |
| 679019 | JOHN VARGAS LEON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 679020 | JOHN VAZQUEZ CRUZ | URB JARDINES DE YABUCOA | E 14 CALLE 8 | | | YABUCOA | PR | 00767-3113 | |
| 679021 | JOHN VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242597 | JOHN VELEZ ROLLING DOORS | URB LAS VEREDAS | 719 CALLE 68 | | | GURABO | PR | 00778 | |
| 242598 | JOHN VERGELI VALENTIN | ADDRESS ON FILE | | | | | | | |
| 242599 | JOHN VICENT SANTELL QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 242600 | JOHN VIDOT RIVERA | ADDRESS ON FILE | | | | | | | |
| 679022 | JOHN VILLAFANE ROURE | URB LOMAS VERDES | 4G 21 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 242601 | JOHN VO | ADDRESS ON FILE | | | | | | | |
| 679023 | JOHN W IRIZARRY | PO BOX 307 | | | | LAJAS | PR | 00667 | |
| 242602 | JOHN W MUNOZ CEDENO DBA LOS FURGONES | PO BOX 877 | | | | LAJAS | PR | 00667 | |
| 679024 | JOHN W. DEITER CARMONA | DEITER INT ELECTRONICS | 1149 AVE ROOSEVELT URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 679025 | JOHN W. LEWIS ENTERPRISES, INC. | PO BOX 3375 | | | | SAN JUAN | PR | 00936 | |
| 679026 | JOHN WARE | GOLDEN GATE | 60 DIAMANTE | | | GUAYNABO | PR | 00968 | |
| 679027 | JOHN WEISHERT | 92 FOSTEN AVENUE | | | | SAYVILLE | NY | 11782 | |
| 831437 | John Wiley & Sons | 350 Main Street | | | | Malden | MA | 02148 | |
| 242603 | JOHN WILEY & SONS | PO BOX 416502 | | | | BOSTON | MA | 02241-6502 | |
| 242604 | JOHN WILEY & SONS INC | PO BOX 18684 | | | | NEWARK | NJ | 07191-8684 | |
| 242605 | JOHN WILEY & SONS INC | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| 845463 | JOHN WILEY & SONS,INC. | ONE WILEY DRIVE | | | | SOMERSET | NJ | 08875 | |
| 678858 | JOHN WILSON GOMEZ | URB VILLA CAROLINA | 161 B 12 CALLE 420 | | | CAROLINA | PR | 00987 | |
| 242606 | JOHN WILSON OAKEY | ADDRESS ON FILE | | | | | | | |
| 679028 | JOHN Y HENRY SANCHEZ | PO BOX 1128 | | | | FAJARDO | PR | 00738 | |
| 679029 | JOHN Y THERESA A AGOSTINELLI | 60 BETWOOD LA | | | | ROCHESTER | NY | 14612 | |
| 679030 | JOHN ZAYAS FLORES | HC 02 BOX 15126 | | | | ARECIBO | PR | 00612 | |
| 679031 | JOHN ZERBE TRUSTEE/ESTATE RIOS ELECTCORP | URB SAN FRANCISCO | 165 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242607 | JOHNAIDA RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242608 | JOHNAIRA M VECCHIOLI SANTANA | ADDRESS ON FILE | | | | | | | |
| 242609 | JOHNALIZ M COTTE TORRES/CORALIZ TORRES R | ADDRESS ON FILE | | | | | | | |
| 242610 | JOHNATAN PEREZ CANINO | ADDRESS ON FILE | | | | | | | |
| 242611 | JOHNATHAN A RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 679032 | JOHNATHAN GONZALEZ ECHEVARRIA | HC 56 BOX 4788 | | | | AGUADA | PR | 00602 | |
| 242612 | JOHNATHAN GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 242613 | JOHNATHAN M SANTANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 242614 | JOHNATHAN VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 242615 | JOHNATTAN A OLIVERO MANGUAL | ADDRESS ON FILE | | | | | | | |
| 679033 | JOHNATTAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679034 | JOHNATTAN ROJAS ORTEGA | JUAN DOMINGO | 22 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966 | |
| 242616 | JOHNATTAN TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 679035 | JOHNBANY VILLARONGA LOPEZ | 271 CALLE LICEO ARRIBA | | | | MAYAGUEZ | PR | 00680 | |
| 679036 | JOHNCRISTMIG HOUSE INC | ROYAL TOWN | 8 BLOQ 7 C/ 50 A | | | BAYAMON | PR | 00956 | |
| 679037 | JOHNCRISTMIG HOUSE INC | URB ROYAL TOWN | BOQ 7 - 8 CALLE 50 A | | | BAYAMON | PR | 00956 | |
| 242617 | JOHNCRISTMIG HOUSE INC. | C/50 A BLOQ. 7#8 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 679038 | JOHNEL DE LA CRUZ RAMOS | HILL BROTHER SUR | 686 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 679039 | JOHNEL ORTIZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 242618 | JOHNELL RODRIGUEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 242619 | JOHNELL ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 242620 | JOHNELY WRIGHT DE JESUS | ADDRESS ON FILE | | | | | | | |
| 242621 | Johnjavi Corp. | Corretjer, L.L.C. | Rafael Humberto Ramírez Polanco | 625 Ponce de Leon Ave. | | San Juan | PR | 00917-4819 | |
| 2150486 | JOHNJAVI CORPORATION | ATTN: JAVIER LOPEZ MARQUEZ, RESIDENT AGENT | P.O. BOX 246 | | | LAS PIEDRAS | PR | 00771 | |
| 2150487 | JOHNJAVI CORPORATION | ATTN: JUAN LOPEZ | BOULEVARD DEL RIO RAMAL #3 | | | HUMACAO | PR | 00791-0000 | |
| 1256603 | JOHNJAVI CORPORATION | PO BOX 246 | | | | LAS PIEDRAS | PR | 00771 | |
| 2137360 | JOHNJAVI CORPORATION, INC. | LÓPEZ MÁRQUEZ, JAVIER | PO BOX 246 | | | LAS PIEDRAS | PR | 00771 | |
| 2164014 | JOHNJAVI CORPORATION, INC. | PO BOX 246 | | | | LAS PIEDRAS | PR | 00771 | |
| 242622 | JOHNMAR WALKER TORRES | ADDRESS ON FILE | | | | | | | |
| 679040 | JOHNN RIOS VEGA | URB VILLA LINARES | I 10 CALLE 15 | | | VEGA ALTA | PR | 00692 | |
| 679041 | JOHNNEL PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 242623 | JOHNNIE J NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242624 | JOHNNIE RUIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 242625 | JOHNNY A RAMOS FLORES | ADDRESS ON FILE | | | | | | | |
| 242626 | JOHNNY A RIVERA GUEVAREZ | ADDRESS ON FILE | | | | | | | |
| 242627 | JOHNNY A ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 242628 | JOHNNY ACEVEDO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 242629 | JOHNNY ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| 679046 | JOHNNY ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679047 | JOHNNY ALAMO NIEVES | URB PARQUE LAS HACIENDAS | H 32 CALLE TURABO | | | CAGUAS | PR | 00725 | |
| 242630 | JOHNNY ALBINO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 242631 | JOHNNY ALSINA BONILLA | ADDRESS ON FILE | | | | | | | |
| 242632 | JOHNNY ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 242633 | JOHNNY ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 242634 | JOHNNY ANDUJAR VEGA | ADDRESS ON FILE | | | | | | | |
| 679048 | JOHNNY ARCE MEDERO | JARDINES COUNTRY CLUB CP24 CALLE157 | | | | CAROLINA | PR | 00982 | |
| 679049 | JOHNNY AUTO REPAIR | CAPARRA TERRACE | SE-1150 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 845464 | JOHNNY AUTO SERVICE | HC 764 BOX 6774 | | | | PATILLAS | PR | 00723 | |
| 679050 | JOHNNY AVILES MEDINA | EL TUQUE NUEVA VIDA M-39 CALLE-1 | | | | PONCE | PR | 00731 | |
| 679051 | JOHNNY AVILES MENDEZ | P O BOX 1655 | | | | ARECIBO | PR | 00613 | |
| 679052 | JOHNNY AYALA SANTANA | PARC PUERTO REAL | 14 A CALLE 10 | | | CABO ROJO | PR | 00623 | |
| 242637 | JOHNNY AYALA VEGA | ADDRESS ON FILE | | | | | | | |
| 679054 | JOHNNY BAEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 679053 | JOHNNY BAEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 679056 | JOHNNY BELEN CASTRO | ADDRESS ON FILE | | | | | | | |
| 679055 | JOHNNY BELEN CASTRO | ADDRESS ON FILE | | | | | | | |
| 679057 | JOHNNY BELLARD ESPINAL | BOX 202 | | | | SAN JUAN | PR | 00925-3808 | |
| 242639 | JOHNNY BETANCOURT MANGUAL | ADDRESS ON FILE | | | | | | | |
| 679058 | JOHNNY BETANCOURT RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 679059 | JOHNNY BILLIARD ESPINAL | PO BOX 202 | | | | SAN JUAN | PR | 00925 | |
| 679061 | JOHNNY CABEZA CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| 242640 | JOHNNY CALCANO LIND | ADDRESS ON FILE | | | | | | | |
| 679062 | JOHNNY CANNIZZARO DE JESUS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 845465 | JOHNNY CAPPAS TORO | HC 3 BOX 12376 | | | | CABO ROJO | PR | 00623-9040 | |
| 2175725 | JOHNNY CARABALLO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 679063 | JOHNNY CARRERAS RODRIGUEZ | HC 67 BOX 15099 | | | | BAYAMON | PR | 00956 | |
| 679064 | JOHNNY CARRION BERNABE | URB LEVITTOWN LKES | DN 15 CALLE LAGO CERRILLOS | | | TOA BAJA | PR | 00949 | |
| 242641 | JOHNNY CATALA BORRERO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679065 | JOHNNY CINTRON MORALES | URB VILLAS DEL CAFETAL | 0 10 CALLE 9 | | | YAUCO | PR | 00698 | |
| 242642 | JOHNNY CLAUDIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 679066 | JOHNNY COLON & ASSOC. | PO BOX 6576 | | | | SAN JUAN | PR | 00914 | |
| 679067 | JOHNNY COLON ALVAREZ | BO FACTOR 1 | 59 A CALLE G | | | ARECIBO | PR | 00612 | |
| 679042 | JOHNNY COLON CASADO | ADDRESS ON FILE | | | | | | | |
| 845466 | JOHNNY COLON INC | VILLA SERENA | D-8 CALLE NANARIO | | | ARECIBO | PR | 00612 | |
| 242643 | JOHNNY CORREA NOA | ADDRESS ON FILE | | | | | | | |
| 242644 | JOHNNY CRESPO CAMPOS | ADDRESS ON FILE | | | | | | | |
| 845467 | JOHNNY CRUZ GONZALEZ | HC 3 BOX 6442 | | | | HUMACAO | PR | 00791-9517 | |
| 679068 | JOHNNY DE JESUS CARRILLO | ADDRESS ON FILE | | | | | | | |
| 679069 | JOHNNY DEL RIO ALICEA | VILLAS DE HATILLO | APTO 305 | | | HATILLO | PR | 00659 | |
| 242645 | JOHNNY DELGADO | ADDRESS ON FILE | | | | | | | |
| 242646 | JOHNNY DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 679070 | JOHNNY E SOLIS LOZADA | RES LUIS LLORENS TORRES | EDIF 140 APTO 2610 | | | SAN JUAN | PR | 00913 | |
| 679071 | JOHNNY ECHEVARRIA | QUINTA DEL NORTE | C 10 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 679072 | JOHNNY ESTRADA /DBA/ ESTRADA REPAIR | PO BOX 874 | | | | MAYAGUEZ | PR | 00681-0874 | |
| 679073 | JOHNNY FELICIANO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 242647 | JOHNNY FELICIANO FEBUS | ADDRESS ON FILE | | | | | | | |
| 242648 | JOHNNY FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 242649 | JOHNNY FERRER OBREGON | ADDRESS ON FILE | | | | | | | |
| 679074 | JOHNNY FIGUEROA | P O BOX 10131 | | | | HUMACAO | PR | 00792 | |
| 242650 | JOHNNY FIGUEROA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 679075 | JOHNNY FIGUEROA COLON | URB JARDINES DE AFYETTE | I 25 CALLE A 1 | | | ARROYO | PR | 00714 | |
| 679076 | JOHNNY GARCIA RESTO | SAVANNAH | D 9 REAL PASEO CASTILLO | | | SAN LORENZO | PR | 00754 | |
| 242651 | JOHNNY GONZALEZ ESPARRA | ADDRESS ON FILE | | | | | | | |
| 679077 | JOHNNY GONZALEZ MARTINEZ | HC 01 BOX 3973 | | | | LARES | PR | 00669 | |
| 242652 | JOHNNY GONZALEZ MOJICA | HOSPITAL PSIQUIATRIA R.P. | SALA: 5 ALTO | | | RIO PIEDRAS | PR | 00936 | |
| 679078 | JOHNNY GONZALEZ MOJICA | URB LOS MAESTRO | 34 CALLE A 2 | | | RIO GRANDE | PR | 00745 | |
| 242653 | JOHNNY GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 242654 | JOHNNY GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 679079 | JOHNNY GONZALEZ TOSADO | STA CATALINA | F 5 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 845468 | JOHNNY GRUA | VILLA PARAISO | CALLE 1 G-38 | | | PONCE | PR | 00731 | |
| 242655 | JOHNNY HEREDIA | ADDRESS ON FILE | | | | | | | |
| 242656 | JOHNNY HEREDIA CALOCA | ADDRESS ON FILE | | | | | | | |
| 679080 | JOHNNY HERNANDEZ CRUZ | HC 1 BOX 4660 | | | | JUANA DIAZ | PR | 00795-9706 | |
| 679082 | JOHNNY J MORALES ROMAN | HC 01 BOX 4785-3 | BO PUERTO ARRIBA | | | CAMUY | PR | 00627 | |
| 679043 | JOHNNY JORDAN SAAD | CALLEJON OLIVERAS | BZN 309 APT 1 | | | CABO ROJO | PR | 00623 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679083 | JOHNNY LLADO | ADDRESS ON FILE | | | | | | | |
| 242657 | JOHNNY LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679085 | JOHNNY LOPEZ SCREENS | P O BOX 330888 | | | | PONCE | PR | 00733 | |
| 242658 | JOHNNY LOPEZ SIMMONS | B2 27 BDA PLAYA HUCARES | | | | NAGUABO | PR | 00718 | |
| 679086 | JOHNNY LOPEZ SIMMONS | RR 3 BUZON 149 1 | | | | NAGUABO | PR | 00718 | |
| 242659 | JOHNNY LOUBRIEL FERRER | ADDRESS ON FILE | | | | | | | |
| 679087 | JOHNNY LUQUIS TRANSMISSION | CALLE MUNOZ RIVERA #259 | | | | CAROLINA | PR | 00984 | |
| 242660 | JOHNNY M GRANA RUTLEDGE | ADDRESS ON FILE | | | | | | | |
| 679088 | JOHNNY M HALL | 309 S CHOCOLAY | | | | CLAWSON | MI | 48017 | |
| 242661 | JOHNNY M. CARABALLO MORALES | ADDRESS ON FILE | | | | | | | |
| 242662 | JOHNNY MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 242663 | JOHNNY MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 679089 | JOHNNY MEDINA RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 242664 | JOHNNY MONTERO MARIN | ADDRESS ON FILE | | | | | | | |
| 679090 | JOHNNY MORALES BAJANDAS | P O BOX 1813 | | | | SAN JUAN | PR | 00902-1813 | |
| 679091 | JOHNNY MORALES MORALES | 24 ALTOS | CALLE BALDORIOTY | | | SABANA GRANDE | PR | 00637 | |
| 242665 | JOHNNY MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242666 | JOHNNY MUNOZ CAMPS | ADDRESS ON FILE | | | | | | | |
| 679092 | JOHNNY MURPHY RIVERA | ADDRESS ON FILE | | | | | | | |
| 679093 | JOHNNY MURPHY RIVERA | ADDRESS ON FILE | | | | | | | |
| 242667 | JOHNNY N SEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242668 | JOHNNY NAVARRO ROMAN | ADDRESS ON FILE | | | | | | | |
| 845469 | JOHNNY NEGRON ESSO | APARTADO 199 | | | | YABUCOA | PR | 00767 | |
| 679094 | JOHNNY NEGRON ESSO SER | PO BOX 199 | | | | YABUCOA | PR | 00767 | |
| 242669 | JOHNNY NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679095 | JOHNNY NOEL FIGUEROA JURADO | EMBALSE SAN JOSE | 320 CALLE BRAVANTE | | | SAN JUAN | PR | 00923 | |
| 242670 | JOHNNY OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 679096 | JOHNNY ORTIZ LUCENA | ADDRESS ON FILE | | | | | | | |
| 679097 | JOHNNY ORTIZ LUCENA | ADDRESS ON FILE | | | | | | | |
| 679098 | JOHNNY ORTIZ ORTIZ | BDA VILLA ALEGRE | C 37 CALLE 2 | | | GURABO | PR | 00778 | |
| 242671 | JOHNNY ORTIZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 679099 | JOHNNY ORTIZ RIVERA | HC 80 BOX 8376 | | | | DORADO | PR | 00646 | |
| 679100 | JOHNNY PARIS NIEVES | ADDRESS ON FILE | | | | | | | |
| 679101 | JOHNNY PARIS NIEVES | ADDRESS ON FILE | | | | | | | |
| 242672 | JOHNNY PASTRANA BRUNO | ADDRESS ON FILE | | | | | | | |
| 679102 | JOHNNY PEREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 242673 | JOHNNY PEREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 679103 | JOHNNY PEREZ RIVERA | URB VILLA FONTANA | 4VS 29 VIA 37 | | | CAROLINA | PR | 00986 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679104 | JOHNNY PEREZ SANTOS | HC 02 BOX 6303 | | | | FLORIDA | PR | 00650 | |
| 679105 | JOHNNY PEREZ VALENTIN | URB PONCE DE LEON | 25 CALLE CAPARRA | | | MAYAGUEZ | PR | 00680 | |
| 242674 | JOHNNY POUERIET Y LETICIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 242675 | JOHNNY QUINONES BRILLON | ADDRESS ON FILE | | | | | | | |
| 242676 | JOHNNY QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 242677 | JOHNNY QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 679106 | JOHNNY R GONZALEZ GONZALEZ | HC 58 BOX 15099 | | | | AGUADA | PR | 00602 | |
| 679108 | JOHNNY RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 838751 | JOHNNY RAMOS ORTIZ | CALLE 15 A C 2-43 URB.REXVILLE | | | | BAYAMON | PR | 00646 | |
| 838752 | JOHNNY RAMOS ORTIZ | CALLE 15 A C 2-43 URB.REXVILLE | | | | BAYAMON | PR | 00603 | |
| 242678 | JOHNNY RAMOS ORTIZ | CALLE 15 A C 2-43 URB.REXVILLE | | | | BAYAMON | PR | 00957 | |
| 2137966 | JOHNNY RAMOS ORTIZ | JOHNNY RAMOS ORTIZ | CALLE 15 A C 2-43 URB.REXVILLE | | | BAYAMON | PR | 00957 | |
| 679109 | JOHNNY RESTO TORRES | UNIDAD EMERGENCIA ALCOHOLISMO | | | | RÍO PIEDRAS | PR | 009360000 | |
| 679110 | JOHNNY REYES AUTO PARTS | P O BOX 883 | | | | UTUADO | PR | 00641 | |
| 845470 | JOHNNY REYES VILLANUEVA | URB COSTA NORTE | 118 CALLE PALMAS | | | HATILLO | PR | 00659-2764 | |
| 679111 | JOHNNY RIOS ACOSTA | 411 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 679112 | JOHNNY RIVERA BONILLA | HC 01 BOX 4615 | | | | LAJAS | PR | 00667 | |
| 679113 | JOHNNY RIVERA BONILLA | HC 05 BOX 53664 | | | | MAYAGUEZ | PR | 00680 | |
| 679114 | JOHNNY RIVERA LAURIANO | 1 SECC LEVITTOWN | O 1432 PASEO DELFIN | | | TOA BAJA | PR | 00949 | |
| 679116 | JOHNNY RIVERA MORALES | BO PASTO | CARR 718 KM 4 1 | | | AIBONITO | PR | 00705 | |
| 679115 | JOHNNY RIVERA MORALES | PO BOX 2010 | | | | AIBONITO | PR | 00705-2010 | |
| 679117 | JOHNNY RIVERA ROSADO | HC 03 BOX 21692 | | | | ARECIBO | PR | 00612 | |
| 679118 | JOHNNY ROBLES ACEVEDO | URB COUNTRY CLUB | HS 18 CALLE 248 | | | CAROLINA | PR | 00982 | |
| 679119 | JOHNNY ROBLES MARTINEZ Y | ADDRESS ON FILE | | | | | | | |
| 242679 | JOHNNY RODRIGUEZ CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 242680 | JOHNNY RODRIGUEZ CHERVONY | ADDRESS ON FILE | | | | | | | |
| 242681 | JOHNNY RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 242682 | JOHNNY RODRIGUEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 845471 | JOHNNY RODRIGUEZ PEREZ | BO TERRANOVA CALLE ESTACION | BOX 738 | | | QUEBRADILLAS | PR | 00678 | |
| 679120 | JOHNNY RODRIGUEZ RIOS | BUEN CONSEJO | 191 CALLE CARRION MADURO | | | SAN JUAN | PR | 00926 | |
| 242683 | JOHNNY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242684 | JOHNNY RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 679121 | JOHNNY ROJAS | 306 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| 679122 | JOHNNY ROMAN MARTINEZ | PO BOX 9065281 | | | | SAN JUAN | PR | 00906-5281 | |
| 679123 | JOHNNY ROMAN PEREZ | URB SANTA CLARA 105 CALLE 3 | | | | SAN LORENZO | PR | 00754 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242685 | JOHNNY ROSA FREYTES | ADDRESS ON FILE | | | | | | | |
| 242686 | JOHNNY ROSARIO QUEZADA | ADDRESS ON FILE | | | | | | | |
| 679124 | JOHNNY RUBIN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 242688 | JOHNNY RUIZ CORREA | ADDRESS ON FILE | | | | | | | |
| 242689 | JOHNNY RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679125 | JOHNNY RULLAN & CO. | 20.9 ROAD 1 | RR 3 BOX 3710 | | | SAN JUAN | PR | 00926 | |
| 679126 | JOHNNY RULLAN & CO. | PO BOX 3710 | | | | SAN JUAN | PR | 00926 | |
| 679127 | JOHNNY S RESTAURANT | URB BALDRICH | 208 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 242690 | JOHNNY SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 242691 | JOHNNY SANTANA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 242692 | JOHNNY SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 242693 | JOHNNY SANTANA VARGAS | ADDRESS ON FILE | | | | | | | |
| 242694 | JOHNNY SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| 242695 | JOHNNY SANTIAGO FULLER | ADDRESS ON FILE | | | | | | | |
| 679129 | JOHNNY SANTIAGO MONTES | P O BOX 209 | | | | VILLALBA | PR | 00766 | |
| 679130 | JOHNNY SANTIAGO PACHECO | BO SITIOS | 4 CALLE ROBERTO SANTANA | | | GUAYANILLA | PR | 00656 | |
| 679131 | JOHNNY SANTIAGO RIVERA | Q 10 VANSCOY INTERIOR | | | | BAYAMON | PR | 00957 | |
| 242696 | JOHNNY SANTOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 242697 | JOHNNY SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 242698 | JOHNNY SEGUI AQUINO | ADDRESS ON FILE | | | | | | | |
| 242699 | JOHNNY SERRANO ROJAS | ADDRESS ON FILE | | | | | | | |
| 242700 | JOHNNY SOLA SALGADO | ADDRESS ON FILE | | | | | | | |
| 679132 | JOHNNY SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 242701 | JOHNNY SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 679133 | JOHNNY SOTO VAZQUEZ | VERSALLES | E 5 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 845472 | JOHNNY SPORT & BAR REST. | 563 AVE JOSE A. CEDEÑO | | | | ARECIBO | PR | 00612 | |
| 679134 | JOHNNY STEIDEL | PO BOX 9602 | | | | SAN JUAN | PR | 00907 | |
| 242702 | JOHNNY TAVERAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 242703 | JOHNNY TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 679135 | JOHNNY TORRES SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 679136 | JOHNNY TRUCKING SERVICE INC | PO BOX 2010 | | | | AIBONITO | PR | 00705 | |
| 679044 | JOHNNY V RULLAN HRYHORCZUK | URB TINTILLO | 14 CALLE WALL | | | GUAYNABO | PR | 00966 | |
| 679137 | JOHNNY VALENTIN MENDEZ | 1370 CALLE WILSON | | | | SAN JUAN | PR | 00907 | |
| 679138 | JOHNNY VAZQUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 242705 | JOHNNY VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 679139 | JOHNNY VEGA | S 1 COM LA MONTALVA | | | | GUANICA | PR | 00653 | |
| 242706 | JOHNNY VEGA FUENTES | ADDRESS ON FILE | | | | | | | |
| 242707 | JOHNNY VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242708 | JOHNNY VELEZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| 679140 | JOHNNY VIDAL ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 679141 | JOHNNY W RIVERA POLANCO | P O BOX 5005 PMB 283 | | | | SAN LORENZO | PR | 00754 5005 | |
| 845473 | JOHNNY´S RESTAURANT | 208 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 679142 | JOHNNYS AUTO REPAIR | CAPARRA TERRACE | 1150 SE CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 679143 | JOHNNYS CATERING SERV. | PO BOX 360547 | | | | SAN JUAN | PR | 00936 | |
| 242709 | JOHNOS & JOHNSON MEDICAL CARIBBEAN | PO BOX 70304 | | | | SAN JUAN | PR | 00936-8304 | |
| 679144 | JOHNS HOPKINS HOSPITAL | 600 N WOLFE STREET | | | | BALTIMORE | MD | 21264-4425 | |
| 242710 | JOHNS HOPKINS HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307 9072 | |
| 242711 | JOHNS HOPKINS PEDIATRIC | 5901 HOLABIRD AVE, STE A | | | | BALTIMORE | MD | 21224-6015 | |
| 242712 | JOHNS HOPKINS UNIVERSITY | 3003 NORTH CHARLES ST | SUITE 200 | | | BALTIMORE | MD | 21218 | |
| 242713 | JOHNS HOPKINS UNIVERSITY | PRESS JOURNALS PUBLISHING DIV | 2715 N CHARLES ST | | | BALTIMORE | MD | 21218 | |
| 679145 | JOHNS KAR CARE | PO BOX 1726 | | | | BAYAMON | PR | 00960 | |
| 242714 | JOHNSIE ARIAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 679146 | JOHNSON & BROWN MARKETING COMUNICATIONS | 1269 RIBOT ST SUITE 2 | | | | SAN JUAN | PR | 00907 | |
| 1653277 | Johnson & Johnson International | c/o Jose Luis Rivera-Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 242715 | JOHNSON & JOHNSON INTERNATIONAL | CALL BOX 4987 | | | | CAGUAS | PR | 00725-0000 | |
| 1653277 | Johnson & Johnson International | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 242716 | JOHNSON & JOHNSON MEDICAL CARIBBEAN | PO BOX 70304 | | | | SAN JUAN | PR | 00936-8304 | |
| 242717 | JOHNSON & JOHNSON SERVICE INC | 501 GEORGE STREET JH 1240 | | | | NEW BRUNSWICK | NJ | 08906 | |
| 242718 | JOHNSON & WALES UNIVERSITY | 1701 NE 127TH STREET | | | | NORTH MIAMI | FL | 33181 | |
| 679147 | JOHNSON & WALES UNIVERSITY | 265 HARDORSIDE BOULEVARD | | | | PROVIDENCE | RI | 02905 | |
| 1424837 | JOHNSON AND JOHNSON ETHICON | ADDRESS ON FILE | | | | | | | |
| 679148 | JOHNSON AND JOHNSON HEMISPHERE | PO BOX 4986 | | | | CAGUAS | PR | 00726 | |
| 242721 | JOHNSON ARROYO, LISMARI | ADDRESS ON FILE | | | | | | | |
| 242722 | JOHNSON CONTROL AIR CONDITIONING % REFRI | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| 242723 | JOHNSON CONTROL AIR CONDITIONING INC. | P O BOX 3419 | | | | CAROLINA | PR | 00987-3419 | |
| 679149 | JOHNSON CONTROLS | 242 DRAWER | | | | MILWAUKEE | WI | 53278-0242 | |
| 242724 | JOHNSON CONTROLS | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242725 | JOHNSON CONTROLS AIR CONDITIONING | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| 242726 | JOHNSON CONTROLS AIR CONDITIONING & REFR | P O BOX 3419 | | | | CAROLINA | PR | 00984 | |
| 845474 | JOHNSON CONTROLS AIR CONDITIONING & REFRIGERATION INC | PO BOX 3419 | | | | CAROLINA | PR | 00987 | |
| 242727 | JOHNSON CONTROLS INC. | 1405 CALLE RIO DANUBIO | SABANA ABAJO INDUSTRIAL PARK | | | CAROLINA | PR | 00982-1705 | |
| 242728 | JOHNSON CONTROLS OF PR INC | P.O. BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| 242729 | JOHNSON CONTROLS OF PR INC | P.O.BOX 6508 | | | | BAYAMON | PR | 00960-0000 | |
| 242730 | JOHNSON CONTROLS OF PUERTO RICO | PO BOX 3419 | | | | CAROLINA | PR | 00984 | |
| 242731 | JOHNSON CONTROLS OF PUERTO RICO INC | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| 242732 | JOHNSON CONTROLS OF PUERTO RICO INC | P O BOX 6508 | | | | BAYAMON | PR | 00960 5508 | |
| 242733 | JOHNSON CONTROLS OF PUERTO RICO INC | PO BOX 366775 | | | | SAN JUAN | PR | 00936-6775 | |
| 242734 | JOHNSON CONTROLS OF PUERTO RICO INC | PO BOX 730068 | | | | DALLAS | TX | 75373 | |
| 242735 | JOHNSON DE FONTANEZ, SYLVIA P | ADDRESS ON FILE | | | | | | | |
| 242736 | JOHNSON DELGADO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 242737 | JOHNSON DIAZ, NERISSA L | ADDRESS ON FILE | | | | | | | |
| 679150 | JOHNSON DIVERSEY P R INC | P O BOX 2900 | | | | CAROLINA | PR | 00984-2900 | |
| 242738 | JOHNSON FERNANDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 242739 | JOHNSON GOMEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 242740 | JOHNSON INFANTE, EDEIMER | ADDRESS ON FILE | | | | | | | |
| 242741 | JOHNSON LAMBOY, NORMA | ADDRESS ON FILE | | | | | | | |
| 242742 | JOHNSON LUGO, JAMES | ADDRESS ON FILE | | | | | | | |
| 1957403 | JOHNSON LUGO, JAMES E. | ADDRESS ON FILE | | | | | | | |
| 242743 | JOHNSON MED SCH, ROBERT WOOD | ADDRESS ON FILE | | | | | | | |
| 679151 | JOHNSON MORALES MORDECAI | COND TORRE SAN MIGUEL | CARR 833 APT 601 | | | GUAYNABO | PR | 00969 | |
| 242744 | JOHNSON POLANCO MD, MAGALY | ADDRESS ON FILE | | | | | | | |
| 242745 | JOHNSON POLANCO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 242746 | JOHNSON POLANCO, QUENIA | ADDRESS ON FILE | | | | | | | |
| 242747 | JOHNSON RAMOS CATHERINE | ADDRESS ON FILE | | | | | | | |
| 242748 | JOHNSON RAMOS, ERNFRID | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242749 | JOHNSON RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 242750 | JOHNSON ROSARIO, CHARLES E. | ADDRESS ON FILE | | | | | | | |
| 242751 | JOHNSON ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 242752 | JOHNSON SALES COMPANY FL | P O BOX 221370 | | | | HOLLYWOOD | FL | 33022-1370 | |
| 242753 | JOHNSON SUEDBECK, NICOLETTE | ADDRESS ON FILE | | | | | | | |
| 679152 | JOHNSON WAX | HATO REY TOWER | 268 MU¨OZ RIVERA | | | SAN JUAN | PR | 00919 | |
| 1440367 | Johnson, Allen | ADDRESS ON FILE | | | | | | | |
| 242754 | JOHNSON, BRITTNEY L. | ADDRESS ON FILE | | | | | | | |
| 242755 | JOHNSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 242756 | JOHNSON, JAMES | ADDRESS ON FILE | | | | | | | |
| 242757 | JOHNSON, LAWREWCE | ADDRESS ON FILE | | | | | | | |
| 242758 | JOHNSON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 2136316 | Johnson, Nancy | ADDRESS ON FILE | | | | | | | |
| 242759 | JOHNSON, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 1420115 | JOHNSON, OBE E | OBE JOHNSON | INSTITUCIÓN PONCE 500 PO BOX 9008 | | | PONCE | PR | 00732-9008 | |
| 2220461 | Johnson, Obe E. | ADDRESS ON FILE | | | | | | | |
| 2220342 | Johnson, Obe E. | ADDRESS ON FILE | | | | | | | |
| 242760 | JOHNSON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 1452108 | Johnson, Wayne & Mary Claire | ADDRESS ON FILE | | | | | | | |
| 1458426 | Johnson, Wayne A & Mary Claire | ADDRESS ON FILE | | | | | | | |
| 679153 | JOHNSONS JEWELRY INC | 1208 BROOKLANDS ROAD | | | | DAYTON | OH | 45409 2110 | |
| 679154 | JOHNSSON DIVERSEY | PO BOX 2900 | | | | CAROLINA | PR | 00984-2900 | |
| 797567 | JOHNSTON OCASIO, ERIC V | ADDRESS ON FILE | | | | | | | |
| 242761 | JOHNSTON OCASIO, ERIC V | ADDRESS ON FILE | | | | | | | |
| 242762 | Johnston Ocasio, Eric V. | ADDRESS ON FILE | | | | | | | |
| 1463610 | Johnston, Bevely R | ADDRESS ON FILE | | | | | | | |
| 242763 | JOHNSTON, JIMMY | ADDRESS ON FILE | | | | | | | |
| 679155 | JOHNY BETANCOURT | PO BOX 9023697 | | | | SAN JUAN | PR | 00902-3697 | |
| 679156 | JOHNY CABRERA ROSARIO | HC 2 BOX 5274 | | | | COMERIO | PR | 00782 | |
| 679157 | JOHNY LOPEZ SCREEN | 390 VICTORIA ST | | | | PONCE | PR | 00731 | |
| 679158 | JOHNY LUGO POCHE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 679159 | JOHNY MALDONADO | HC 06 BOX 10058 | | | | HATILLO | PR | 00659 | |
| 679160 | JOHNY RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 679161 | JOHNY SANTANA | BO OBRERO | 725 CALLE DOLORES | | | SAN JUAN | PR | 00915 | |
| 242764 | JOHNY TAYLOR NAVEDO | ADDRESS ON FILE | | | | | | | |
| 679162 | JOHNYS CATERING | HC 01 BOX 5215 | | | | BAJADERO | PR | 00616 | |
| 679163 | JOHSSIE TORRUELLAS LOPEZ | URB VILLA FONTANA | 24 R 55 VIA 20 | | | CAROLINA | PR | 00983 | |
| 242765 | JOHVAN C SERRANO ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242766 | JOHVANY VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679164 | JOIBEL COLON BONILLA | P O BOX 3000 | SUITE 281 | | | COAMO | PR | 00769 | |
| 242767 | JOIBEL COLON BONILLA | URB. VALLE ABAJO | #353 CALLE FLAMBOYAN | | | COAMO | PR | 00769 | |
| 242768 | JOIE LIN LAO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 242769 | JOINAJOIN, INC | 1353 AVE LUIS VIGOREAUX PMB 752 | | | | GUAYNABO | PR | 00966-2715 | |
| 679165 | JOINER ASSOCIATE INC | P O BOX 88609 | | | | MILWAUKEE | WI | 53288-0609 | |
| 242770 | JOINT COMMISSION | 16353 collection center drive | | | | CHICAGO | IL | 60693-0000 | |
| 242771 | JOINT COMMISSION | P.O. BOX 92775 | | | | CHICAGO | IL | 60675-2775 | |
| 679166 | JOINT COMMISSION OF ACREDITATION | P O BOX 75751 | | | | CHICAGO | IL | 60675 5751 | |
| 242772 | JOINT COMMISSION OF ACREDITATION | PO BOX 92775 | | | | CHICAGO | IL | 60675-2775 | |
| 242773 | JOINT COMMISSION RESOURCES | 16353 collection center drive | | | | CHICAGO | IL | 60693 | |
| 242774 | JOINT TECHNOLOGIES FOR AUTOMATION INC | PO BOX 361597 | | | | SAN JUAN | PR | 00936 | |
| 679167 | JOISPER INC | PO BOX 19265 | | | | SAN JUAN | PR | 00910-1265 | |
| 242775 | JOISSETTE MARIE ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242776 | JOIVE JANCEL BERRIOS LEON | ADDRESS ON FILE | | | | | | | |
| 242777 | JOIXA HERNANDEZ ABRAMS | ADDRESS ON FILE | | | | | | | |
| 242778 | JOJUNA HOLDING INC | URB PARK GDNS | Y3 CALLE YELLOWSTONE | | | SAN JUAN | PR | 00926-2221 | |
| 242779 | JOLANDA NEGRON QUINONES | ADDRESS ON FILE | | | | | | | |
| 242780 | JOLEIN SANTIAGO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 242781 | JOLEISHKA GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 679168 | JOLENE L VILLANUEVA GONZALEZ | HC 01 BOX 15160 | | | | AGUADILLA | PR | 00603 | |
| 679169 | JOLIE POGGYS ALMODOVAR | DOS RIOS | C 18 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 679170 | JOLIEANN BROOKS / YOLANDA GUZMAN | LEVITTOWN | M 9 CALLE LUISA | | | TOA BAJA | PR | 00949 | |
| 679171 | JOLIMAR BEAUTY SUPPLY | CENTRO DEL SUR MALL | 1485 BLVD MIGUEL POU 219 | | | PONCE | PR | 00731 | |
| 242782 | JOLIN, RYAN | ADDRESS ON FILE | | | | | | | |
| 242783 | JOLISSA DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 679172 | JOLLY MEDINA ALAYA | URB VERDUN | CALLE FELIX RAMOS | | | HORMIGUEROS | PR | 00660 | |
| 242784 | JOLNY DISTRIBUTOR, INC. | URB. SAN CRISTOBAL | CALLE A #4 | | | BARRANQUITAS | PR | 00794 | |
| 242785 | JOLOP SOLUTIONS CORPORATION | PMB 277 3071 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 679173 | JOLQUIER DARIO SALAZAR DE LUNA | COND RIVER PARK APT 0-206 | 10 SANTA CRUZ ST | | | BAYAMON | PR | 00961 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 679174 | JOLUVAR INSTRUMENTS | PO BOX 192 | | | | GUANICA | PR | 00653 0192 | |
| 242786 | JOLVY MALDONADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 2175210 | JOM SECURITIES SJ2017CV002235 | PO BOX 507 | | | | GUAYAMA | PR | 00785 | |
| 242787 | JOM SECURITY SERVICES INC | PO BOX 1057 | | | | GUAYAMA | PR | 00785 | |
| 1521196 | JOM SECURITY SERVICES, INC. | FERNANDEZ PEREZ LAW OFFICE | ATTN: ELIAS L FERNANDEZ, ATTORNEY | PO BOX 7500 | | PONCE | PR | 00732 | |
| 2188573 | JOM Security Services, Inc. | Fernandez Perez Law Office | Elias L. Fernandez | PO Box 7500 | | Ponce | PR | 00732 | |
| 1521196 | JOM SECURITY SERVICES, INC. | PO BOX 2249 | | | | GUAYAMA | PR | 00785 | |
| 2188573 | JOM Security Services, Inc. | PO Box 507 | | | | Guayama | PR | 00785 | |
| 242788 | JOM TRANSPORTE CORP | HC-1 BOX 5672 | | | | TOA BAJA | PR | 00949 | |
| 242789 | JOMA DESIGN GROUP CORP | HC 2 BOX 6743 | | | | ADJUNTAS | PR | 00601-9627 | |
| 679175 | JOMA REFRIGERATION SERVICE | PO BOX 8845 | | | | BAYAMON | PR | 00960 | |
| 242790 | JOMAEL ALICEA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 242791 | JOMAIR S BERMUDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 242792 | JOMAIRA E ROSS CASIANO | ADDRESS ON FILE | | | | | | | |
| 242793 | JOMAIRA E ROSS CASIANO | ADDRESS ON FILE | | | | | | | |
| 242794 | JOMAIRIS J RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 242795 | JOMAIRIS LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242796 | JOMAIRY GONZALEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 679176 | JOMAISLU MARTINEZ RODRIGUEZ | BO GARROCHALES | CARR 682 KM 3 4 INT | | | BARCELONETA | PR | 00617 | |
| 242797 | JOMALU CORP | PO BOX 88 | | | | RIO GRANDE | PR | 00745 | |
| 242798 | JOMAR A PIZARRO FEBO | ADDRESS ON FILE | | | | | | | |
| 242799 | JOMAR CANDELARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 1228960 | JOMAR CINTRON ARZOLA | ADDRESS ON FILE | | | | | | | |
| 679177 | JOMAR CINTRON RIVERA | BELLA VISTA GARDENS | Y 321 CALLE 29 | | | BAYAMON | PR | 00957 | |
| 679178 | JOMAR CRESPO | RR 1 BOX 11980 | | | | OROCOVIS | PR | 00720 | |
| 242800 | JOMAR D PARRILLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 242801 | JOMAR E GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 679179 | JOMAR F MALDONADO--LUISA MERCEDEZ-TUTORA | ADDRESS ON FILE | | | | | | | |
| 242802 | JOMAR FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 242803 | JOMAR GALAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 242804 | JOMAR GALINDEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 242805 | JOMAR GARCIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 242806 | JOMAR GRAPHICS INC | SECT INDUSTRIAL LOS FRAILES | 696 CALLE CUBITAS | | | GUAYNABO | PR | 00969 | |
| 242807 | JOMAR HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 679180 | JOMAR I RIVERA SANCHEZ | HC 02 BOX 7576 | | | | CIALES | PR | 00638 | |
| 242808 | JOMAR ISMAEL RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242809 | JOMAR J LOPEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 242810 | JOMAR J ROBLES MEDINA | ADDRESS ON FILE | | | | | | | |
| 679181 | JOMAR J TORRES IRIZARRY | PO BOX 3079 | | | | LAJAS | PR | 00667-3079 | |
| 242811 | JOMAR KIRKLARD MARRERO | ADDRESS ON FILE | | | | | | | |
| 242812 | JOMAR M TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 679182 | JOMAR MARRERO BERRIOS | PO BOX 3786 | | | | GUAYNABO | PR | 00970 | |
| 242813 | JOMAR MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 242814 | JOMAR O ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 242815 | JOMAR ORTEGA SERRANO | ADDRESS ON FILE | | | | | | | |
| 242816 | JOMAR QUINTANA MERCADO | ADDRESS ON FILE | | | | | | | |
| 242817 | JOMAR QUINTANA TELLEZ | ADDRESS ON FILE | | | | | | | |
| 242818 | JOMAR RADIADORES | ADDRESS ON FILE | | | | | | | |
| 679183 | JOMAR RIVERA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 679184 | JOMAR RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 242819 | JOMAR ROLON SILVA | ADDRESS ON FILE | | | | | | | |
| 242820 | JOMAR ROSADO MORALES | ADDRESS ON FILE | | | | | | | |
| 679185 | JOMAR SALICHS SOLDERILA | URB LA GUADALUPE | E 20 CALLE JORDAN PONCIANA | | | PONCE | PR | 00731 | |
| 679186 | JOMAR SANCHEZ | 46 EL CARIBE | CALLE PADILLA APT 1 A | | | CAGUAS | PR | 00725 | |
| 242821 | JOMAR SATELLITES SERVICES INC | URB LA MILAGROSA | H5 CALLE 15 | | | BAYAMON | PR | 00959-4841 | |
| 242822 | JOMAR TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 242823 | JOMAR VALENTIN | ADDRESS ON FILE | | | | | | | |
| 242824 | JOMARA E. ROBLES CRESPO | ADDRESS ON FILE | | | | | | | |
| 242825 | JOMARA EQUIPMENT INC | PO BOX 361497 | | | | SAN JUAN | PR | 00936 | |
| 679187 | JOMARA MOLINA REYES | PO BOX 1817 | | | | RIO GRANDE | PR | 00745 | |
| 242826 | JOMARA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 242827 | JOMARALISSE A HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 242828 | JOMARIE BORRERO SILVA | ADDRESS ON FILE | | | | | | | |
| 242829 | JOMARIE GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 242830 | JOMARIE GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 845475 | JOMARIE HERNANDEZ SANTIAGO | 1706 BRISAS DEL PRADO | | | | SANTA ISABEL | PR | 00757-2560 | |
| 242831 | JOMARIE MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242832 | JOMARIE PONCE LABORDE | ADDRESS ON FILE | | | | | | | |
| 679189 | JOMARIE PONCE LABORDE | ADDRESS ON FILE | | | | | | | |
| 242833 | JOMARIE ROBLES DIAZ | ADDRESS ON FILE | | | | | | | |
| 679190 | JOMARIE VALLE CORNEJO | PERLA DEL SUR | 2619 CALLE LAS COROZAS | | | PONCE | PR | 00717-0429 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242834 | JOMARIES RAMOS ADORNO | ADDRESS ON FILE | | | | | | | |
| 242835 | JOMARILISSE A HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 242836 | JOMARILYS PADILLA MEDINA | ADDRESS ON FILE | | | | | | | |
| 242837 | JOMARIS CONCEPCION CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 679191 | JOMARIS CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 679192 | JOMARIS DE JESUS BURGOS | 1102 MADRID PLAZA | | | | SAN JUAN | PR | 00924 | |
| 679193 | JOMARIS DE LEON MORALES | HC 15 BOX 16269 | | | | HUMACAO | PR | 00791 | |
| 845476 | JOMARIS N CENTENO GIRONA | TERRS DE GUAYNABO | E27 CALLE JAZMIN | | | GUAYNABO | PR | 00969-5414 | |
| 242838 | JOMARIS ORTIZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 242839 | JOMARRON SERRANO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 679194 | JOMARY B LOPEZ ACOSTA | PO BOX 692 | | | | TOA BAJA | PR | 00951 | |
| 242840 | JOMARY CALO MEDINA | ADDRESS ON FILE | | | | | | | |
| 242841 | JOMARY CALO MEDINA | ADDRESS ON FILE | | | | | | | |
| 242842 | JOMARY ESTRADA FUENTES | ADDRESS ON FILE | | | | | | | |
| 679195 | JOMARY HEREDIA RIVERA | VILLAS DEL CARIBE | APT 07 BLOQUE 1 | | | PONCE | PR | 00731 | |
| 242843 | JOMARY LOPEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 679197 | JOMARY PEREZ GONZALEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 679198 | JOMARY RAMOS MORALES | 5TA SECCION TURABO GARDENS | D 3 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 679199 | JOMARY REYES GONZALEZ | HC 1 BOX 11353 | | | | ARECIBO | PR | 00612 | |
| 679200 | JOMARY ROBLES SANTIAGO | 311 CALLE LUNA APT 1-A | | | | SAN JUAN | PR | 00901 | |
| 242844 | JOMARY SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242845 | JOMARYS MORALES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 679201 | JOMARYS OQUENDO VELEZ | CTRO COMERCIAL CORTES | BOX 144-8 | | | MANATI | PR | 00674 | |
| 242846 | JOMAYLIE NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 242847 | JOMAYRA NEGRON BANKS | ADDRESS ON FILE | | | | | | | |
| 679202 | JOMAYRA NIEVES TORRES | HC 3 BOX 32306 | | | | HATILLO | PR | 00659 | |
| 679204 | JOMAYRA RODRIGUEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 242848 | JOMAYRA ROMAN | ADDRESS ON FILE | | | | | | | |
| 679205 | JOMAYRA TORO COLON | 72 ELIAS BARBOSA | | | | PONCE | PR | 00731 | |
| 242849 | JOMEL BENITEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 679206 | JOMEL MALDONADO VELEZ | URB VICTOR ROJA 2 | 117 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 679207 | JOMELET MARTINEZ MARTINEZ | PO BOX 30506 | | | | SAN JUAN | PR | 00929 | |
| 679208 | JOMENLY CUEVAS IRIZARRY | RES AGUSTIN STHAL | EDIF 64 APTO 330 | | | AGUADILLA | PR | 00603 | |
| 242850 | JOMIL M.TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| 242851 | JOMIL MARIE TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| 679209 | JOMIL TORRES APONTE | P M B 23 | 1 B CALLE ESTACION | | | VEGA ALTA | PR | 00692 | |
| 242852 | JOMINER CASTRO NORALES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242853 | JOMYRI JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 242854 | JON C TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242855 | JON E MESA BADILLO | ADDRESS ON FILE | | | | | | | |
| 242856 | JON ISAKSON | ADDRESS ON FILE | | | | | | | |
| 679210 | JON L. KOENIGS | ADDRESS ON FILE | | | | | | | |
| 242857 | JONAGOLD CORPORATION | PO BOX 9014 | | | | CAGUAS | PR | 00726-9014 | |
| 242858 | JONAIDA L ESTRELLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 679211 | JONAIRA LOPEZ ORTIZ | JARDE PATILLA | D 10-51 CALLE MARGARITA | | | PATILLAS | PR | 00723 | |
| 242859 | JONAIRA RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 242860 | JONALDY FRED PEREZ | ADDRESS ON FILE | | | | | | | |
| 242861 | JONAS A GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 242862 | JONAS AMBERT, HYMAN H | ADDRESS ON FILE | | | | | | | |
| 242863 | JONAS AMBERT, NANCY | ADDRESS ON FILE | | | | | | | |
| 242864 | JONAS E. CHICLANA CARLO | ADDRESS ON FILE | | | | | | | |
| 679212 | JONAS MEDINA DE JESUS | SIERRA BAYAMON | 40-17 CALLE 37 | | | BAYAMON | PR | 00961 | |
| 679213 | JONAS NIEVES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 679214 | JONAS O CHICLANA CARLO | BO OBRERO | 516 CALLE 12 | | | SAN JUAN | PR | 00915 | |
| 242865 | JONAS ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 679215 | JONAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 242866 | JONAS SANCHEZ, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 242867 | JONAS SANCHEZ, SUZANNE L | ADDRESS ON FILE | | | | | | | |
| 242868 | JONAS SANCHEZ, SUZANNE L. | ADDRESS ON FILE | | | | | | | |
| 2218706 | Jonas Solar Energy LLC | Attn: Robert Torres | PO Box 2096 | | | Guanica | PR | 00653-1096 | |
| 679216 | JONAS SOSTRE VAZQUEZ | PO BOX 587 | | | | COROZAL | PR | 00783 | |
| 679217 | JONAS TORRES BIANCHI | BOX 56 | | | | JAYUYA | PR | 00664 | |
| 242869 | JONATAN MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 679219 | JONATAN MARTINEZ OTERO | 444 CALLE BAHIA | | | | COCO BEACH | PR | 00745-4631 | |
| 679218 | JONATAN MATEO NEVAREZ | PARADISE HILL | 186 CALLE RUBICAN | | | RIO PIEDRAS | PR | 00926 | |
| 2176193 | JONATAN NAVARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 242870 | JONATAN PEREZ MARCO | ADDRESS ON FILE | | | | | | | |
| 242871 | JONATAN QUINONEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 679220 | JONATAN ROSARIO ROSARIO | RES FERNANDO LUIS GARCIA | EDIF 26 APT 187 | | | UTUADO | PR | 00641 | |
| 679221 | JONATAN SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |
| 242872 | JONATAN SEDA QUIÑONES, LIZ MARY CRUZ SEDA | LCDA YARITZA HERNANDEZ BONET | LCDA HERNANDEZ-PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| 242873 | JONATAN SEDA QUIÑONES, LIZ MARY CRUZ SEDA | LCDO JUAN C RODRIGUEZ LOPEZ | LCDO RODRIGUEZ-4024 CALLE AURORA | | | Ponce | PR | 00717-1513 | |
| 242874 | JONATH O OCASIO SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242875 | JONATHAM QUINONES ROQUE | ADDRESS ON FILE | | | | | | | |
| 242876 | JONATHAM QUINONES ROQUE | ADDRESS ON FILE | | | | | | | |
| 1431252 | Jonatham R Feldman Living Tr FBO Madelaine Feldman UA Dec 31, 2014 | ADDRESS ON FILE | | | | | | | |
| 1431252 | Jonatham R Feldman Living Tr FBO Madelaine Feldman UA Dec 31, 2014 | ADDRESS ON FILE | | | | | | | |
| 242877 | JONATHAN A ALFONZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 242878 | JONATHAN A AMADOR ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 242879 | JONATHAN A BONET RIVERA | ADDRESS ON FILE | | | | | | | |
| 242880 | JONATHAN A GARCIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 242881 | JONATHAN A HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 242882 | JONATHAN A MAESTRE MORALES | ADDRESS ON FILE | | | | | | | |
| 242884 | JONATHAN A PIETRI DIAZ | ADDRESS ON FILE | | | | | | | |
| 242883 | JONATHAN A PIETRI DIAZ | ADDRESS ON FILE | | | | | | | |
| 242885 | JONATHAN A VELEZ VILA | ADDRESS ON FILE | | | | | | | |
| 242886 | JONATHAN A.MUNIZ AVILES | ADDRESS ON FILE | | | | | | | |
| 679226 | JONATHAN ACEVEDO | URB SANTA CLARA | J 22 CALLE HIEDRA | | | GUAYNABO | PR | 00969 | |
| 679227 | JONATHAN ACEVEDO MATOS | JARDINES DE CANOVANAS | H 33 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 242887 | JONATHAN ACEVEDO Y JANET FELICIANO | ADDRESS ON FILE | | | | | | | |
| 242888 | JONATHAN ADORNO SIMMONS | ADDRESS ON FILE | | | | | | | |
| 242889 | JONATHAN ALAMO RIVERA | ADDRESS ON FILE | | | | | | | |
| 242890 | JONATHAN ALAYON MORALES | ADDRESS ON FILE | | | | | | | |
| 679228 | JONATHAN ALDAHONDO SANTOS | URB ENCANTADA | BF18 PLAZA 14 BOSQUE DEL LAGO | | | TRUJILLO ALTO | PR | 00976 | |
| 242891 | JONATHAN ALEMAN ARCE | ADDRESS ON FILE | | | | | | | |
| 242892 | JONATHAN ALICEA HERNÁNDEZ | FRANCES M. RIVERA TORRES | STATION ONE | PO BOX 55020 | | Bayamón | PR | 00960-5020 | |
| 242893 | JONATHAN ALTIERY SULEIMAN | ADDRESS ON FILE | | | | | | | |
| 242894 | JONATHAN ALVAREZ LLANOS | ADDRESS ON FILE | | | | | | | |
| 242895 | JONATHAN ALVAREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 242897 | JONATHAN ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 242898 | JONATHAN ALVERIO MORAN | ADDRESS ON FILE | | | | | | | |
| 242899 | JONATHAN ANDINO MATOS | ADDRESS ON FILE | | | | | | | |
| 242900 | JONATHAN AROCHO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 242901 | JONATHAN ARRIETA CASTRO | ADDRESS ON FILE | | | | | | | |
| 679222 | JONATHAN ARROYO ROSADO | PO BOX 2970 | | | | SAN GERMAN | PR | 00683 | |
| 679229 | JONATHAN ARZOLA SERRANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242902 | JONATHAN ATILES DIAZ | ADDRESS ON FILE | | | | | | | |
| 242903 | JONATHAN AUFFANT TORRES | ADDRESS ON FILE | | | | | | | |
| 242904 | JONATHAN B QUINTANA SOTO | ADDRESS ON FILE | | | | | | | |
| 242905 | JONATHAN B SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 242906 | JONATHAN BANAHAN FERRER TRUST | URB LA VILLA DE TORRIMAR | 87 CALLE REINA ISABEL | | | GUAYNABO | PR | 00969-3279 | |
| 679230 | JONATHAN BARRERO ARZOLA | P O BOX 5711 | | | | MAYAGUEZ | PR | 00680-5711 | |
| 242908 | JONATHAN BAUZO AYALA | ADDRESS ON FILE | | | | | | | |
| 242909 | JONATHAN BERMUDEZ / JUAN A BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 242910 | JONATHAN BERMUDEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 242911 | JONATHAN BERMUDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 679231 | JONATHAN BERRIOS DROZ | ALT INTERAMERICANA | Q 1 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 242912 | JONATHAN BETACOURT | ADDRESS ON FILE | | | | | | | |
| 242913 | JONATHAN BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 679232 | JONATHAN BLANCO RIVERA | URB SANBANA GARDENS | 14-4 CALLE 27 | | | CAROLINA | PR | 00983-2914 | |
| 242914 | JONATHAN BLAS ZAPATA | ADDRESS ON FILE | | | | | | | |
| 242915 | JONATHAN BLECHINGER GOMEZ | ADDRESS ON FILE | | | | | | | |
| 242916 | JONATHAN BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679233 | JONATHAN BOSCH DIAZ | VILLA CAPRI | 1198 CALLE TOSCANIA | | | SAN JUAN | PR | 00924 | |
| 242917 | JONATHAN BOUZA FUENTES | ADDRESS ON FILE | | | | | | | |
| 242918 | JONATHAN BRITO REYES | ADDRESS ON FILE | | | | | | | |
| 242919 | JONATHAN BUSTER TORRES | ADDRESS ON FILE | | | | | | | |
| 242920 | JONATHAN C ULMER | ADDRESS ON FILE | | | | | | | |
| 242921 | JONATHAN CABRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 242922 | JONATHAN CALDERA COLON | ADDRESS ON FILE | | | | | | | |
| 242923 | JONATHAN CAMACHO VEGA | ADDRESS ON FILE | | | | | | | |
| 242924 | JONATHAN CANCEL NEGRON | ADDRESS ON FILE | | | | | | | |
| 242925 | JONATHAN CANDELARIA CABAN | ADDRESS ON FILE | | | | | | | |
| 679234 | JONATHAN CARABALLO MORALES | PO BOX 81 | | | | ANGELES | PR | 00611-0081 | |
| 242926 | JONATHAN CARBALLO ROSADO | ADDRESS ON FILE | | | | | | | |
| 242927 | JONATHAN CARRERAS ROSA | ADDRESS ON FILE | | | | | | | |
| 242928 | JONATHAN CASTRO CABRERA | ADDRESS ON FILE | | | | | | | |
| 242929 | JONATHAN CEDENO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 242930 | JONATHAN CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 242931 | JONATHAN CEPEDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 679235 | JONATHAN CHAMORRO SEPULVEDA | HC 6 BOX 4677 | | | | COTO LAUREL | PR | 00780 | |
| 679236 | JONATHAN CINTRON NEGRON | CALL BOX 5000 PMB 166 | | | | SAN GERMAN | PR | 00683 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679237 | JONATHAN CINTRON SANTIAGO | URB SANTAMARIA | 27-F-12 | | | GUAYANILLA | PR | 00656 | |
| 242932 | JONATHAN CIRINO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 242933 | JONATHAN CIRINO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 679238 | JONATHAN CLASS VALENTIN | RES NEMESIO CANALES | EDIF 1A 7 | | | SAN JUAN | PR | 00918 | |
| 242934 | JONATHAN CLAUDIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 679239 | JONATHAN COLON CABAN | HC 2 BOX 4060 | | | | LAS MARIAS | PR | 00670 | |
| 242935 | JONATHAN COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 242936 | JONATHAN CONDE RAMOS | ADDRESS ON FILE | | | | | | | |
| 242937 | JONATHAN CORDERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 242938 | JONATHAN CORDERO VALENTÍN, EMMA A. VALENTÍN ALICEA | ADDRESS ON FILE | | | | | | | |
| 242939 | JONATHAN CORIANO ROSADO | ADDRESS ON FILE | | | | | | | |
| 679240 | JONATHAN CORTES VARGAS | URB VILLA DEL CARMEN | C 71 CALLE 1 | | | PONCE | PR | 00731 | |
| 242940 | JONATHAN CORTEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 679241 | JONATHAN CORTIJO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 679242 | JONATHAN CORTIJO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 679243 | JONATHAN CORTIJO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 242941 | JONATHAN COSS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 679244 | JONATHAN COUTO SALGADO | URB MONTE VERDE | 3207 MONTE EBAL | | | MANATI | PR | 00674 | |
| 679245 | JONATHAN CRESPO AVILA | VILLA HOSTOS CAMPANILLA | PARC 600 CALLE SEGUNDO RUIZ BELVIS | | | TOA BAJA | PR | 00949 | |
| 242942 | JONATHAN CRESPO CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 679246 | JONATHAN CRUZ ATILES | HC 04 BOX 17289 | | | | CAMUY | PR | 00629 | |
| 242943 | JONATHAN CRUZ AVILA | ADDRESS ON FILE | | | | | | | |
| 679247 | JONATHAN CRUZ FIGUEROA | URB CAMPANILLA | O 19 CALLE EURO | | | TOA BAJA | PR | 00950 | |
| 242944 | JONATHAN CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 242945 | JONATHAN CRUZ PIAZZA | ADDRESS ON FILE | | | | | | | |
| 242946 | JONATHAN CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 679248 | JONATHAN CRUZ RIVERA | HC 763 BOX 4042 | | | | PATILLAS | PR | 00723 | |
| 242947 | JONATHAN CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679249 | JONATHAN CRUZ SANCHEZ | HC 01 BOX 9190 | | | | GUAYANILLA | PR | 00656-9769 | |
| 679250 | JONATHAN CUEVAS OLIVERAS | 176 CALLE ANTONIO FIGUEROA | | | | ARECIBO | PR | 00612 | |
| 242948 | JONATHAN D GONZALEZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 242949 | JONATHAN D OLIVERAS JORGE | ADDRESS ON FILE | | | | | | | |
| 679251 | JONATHAN D ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 1746992 | Jonathan D. Rubin TTEE | ADDRESS ON FILE | | | | | | | |
| 1752984 | Jonathan D. Rubin TTEE | ADDRESS ON FILE | | | | | | | |
| 1490496 | Jonathan D. Rubin TTEE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679252 | JONATHAN DE JESUS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 242950 | JONATHAN DE JESUS | PO BOX 71308 | | | | SAN JUAN | PR | 00936 | |
| 242951 | JONATHAN DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 679253 | JONATHAN DE JESUS SANTIAGO | PO BOX 1496 | | | | COAMO | PR | 00769 | |
| 242952 | JONATHAN DE JESUS VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| 242953 | JONATHAN DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679254 | JONATHAN DELGADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 242954 | JONATHAN DIAZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 242955 | JONATHAN DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 242956 | JONATHAN DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 679255 | JONATHAN DIAZ RODRIGUEZ | SANTIAGO IGLESIAS | 1756 CALLE SANTIAGO CARRERA | | | SAN JUAN | PR | 00921 | |
| 242957 | JONATHAN DOMBROWSKI FELICIANO | ADDRESS ON FILE | | | | | | | |
| 2175119 | JONATHAN DOMINGUEZ RAMOS | | | | | | | | |
| 679256 | JONATHAN DONEZ GONZALEZ | 226 ELM ST | | | | STATEN ISLAND | NY | 10310 | |
| 242958 | JONATHAN DUMENG IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 242959 | JONATHAN DURAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 242960 | JONATHAN DURAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 242961 | JONATHAN E CLEMENTE SEMIDEY | ADDRESS ON FILE | | | | | | | |
| 679257 | JONATHAN E CRUZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 242962 | JONATHAN E DAVIS MEDINA | ADDRESS ON FILE | | | | | | | |
| 242963 | JONATHAN E GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 242964 | JONATHAN E GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 242965 | JONATHAN E GUEVAREZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 242966 | JONATHAN E MARTINEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 242967 | JONATHAN E PORRATA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 242968 | JONATHAN E ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242969 | JONATHAN E. NIEVES PAGAN | ADDRESS ON FILE | | | | | | | |
| 242970 | JONATHAN ECHEVARRIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 242971 | JONATHAN ECHEVARRIA ROSA | ADDRESS ON FILE | | | | | | | |
| 242972 | JONATHAN F LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 242973 | JONATHAN FARDONK | ADDRESS ON FILE | | | | | | | |
| 242974 | JONATHAN FELICIANO ROBLES | ADDRESS ON FILE | | | | | | | |
| 679258 | JONATHAN FELICIANO RODRIGUEZ | BAJADERO | HC 01 BOX 6745 | | | ARECIBO | PR | 00616 | |
| 679259 | JONATHAN FELICIANO SANTIAGO | VILLA DEL CARMEN | 2115 CALLE TOLOZA | | | PONCE | PR | 00716 | |
| 242975 | JONATHAN FERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 242976 | JONATHAN FERNANDEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 242977 | JONATHAN FERRER CORDERO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242978 | JONATHAN FIGUEROA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 242979 | JONATHAN FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679260 | JONATHAN FUENTES MILLAN | URB. LOS ANGELES HC 1 | BOX 7717 | | | LOIZA | PR | 00772 | |
| 679261 | JONATHAN G GONZALEZ MARTINEZ | URB PARQUE LAS HACIENDA | D24 CALLE AYMANIO | | | CAGUAS | PR | 00727 | |
| 242980 | JONATHAN G RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 679262 | JONATHAN GACIA SANTANA | URB EL ROSARIO | R4 CALLE 4 | | | VEGA BAJA | PR | 00693 | |
| 242981 | JONATHAN GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 679263 | JONATHAN GARCIA DE JESUS | RR 6 BOX 9836 | | | | SAN JUAN | PR | 00926 | |
| 845477 | JONATHAN GERENA TORRES | RES MANUEL A. PEREZ | EDIF A-22 APT 256 | | | SAN JUAN | PR | 00923 | |
| 679264 | JONATHAN GONZALEZ BERRIOS | URB BRISAS DE AIBONITO | 20 CALLE TRINITARIA | | | AIBONITO | PR | 00705 | |
| 242982 | JONATHAN GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 242983 | JONATHAN GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 242984 | JONATHAN GONZALEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 242985 | JONATHAN GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 242986 | JONATHAN GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 679265 | JONATHAN GONZALEZ RIVERA | HC 01 BOX 6421 | | | | AGUAS BUENAS | PR | 00703 | |
| 242987 | JONATHAN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242988 | JONATHAN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679266 | JONATHAN GONZALEZ ROMERO | BOX 1130 | | | | TRUJILLO ALTO | PR | 00976 | |
| 242989 | JONATHAN GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 242990 | JONATHAN GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 242991 | JONATHAN GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 242992 | JONATHAN GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 242993 | JONATHAN GONZALEZ Y IVELLISE GARCIA | ADDRESS ON FILE | | | | | | | |
| 679267 | JONATHAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 242994 | JONATHAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 242995 | JONATHAN HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 242996 | JONATHAN HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 242997 | JONATHAN HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 242998 | JONATHAN HERNANDEZ LEON | ADDRESS ON FILE | | | | | | | |
| 242999 | JONATHAN HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 243000 | JONATHAN HERNANDEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 243001 | JONATHAN HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 243002 | JONATHAN IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 243003 | JONATHAN IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 243004 | JONATHAN J AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 243005 | JONATHAN J COLLAZO NIEVES | ADDRESS ON FILE | | | | | | | |
| 243006 | JONATHAN J FLORES SUBIRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243007 | JONATHAN J GALLOZA CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 243008 | JONATHAN J GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 679268 | JONATHAN J GONZALEZ MARTINEZ | PO BOX 1096 | | | | HORMIGUEROS | PR | 00660 | |
| 243009 | JONATHAN J HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 243010 | JONATHAN J LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 243011 | JONATHAN J ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 243012 | JONATHAN J PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 679269 | JONATHAN J PEREA SANCHEZ | PO BOX 1281 | | | | YABUCOA | PR | 00767 | |
| 243013 | JONATHAN J PEREZ CABAN | ADDRESS ON FILE | | | | | | | |
| 243014 | JONATHAN J PEREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 243015 | JONATHAN J RAMIREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 243016 | JONATHAN J RAMIREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 243017 | JONATHAN J SALAS ARROYO | ADDRESS ON FILE | | | | | | | |
| 243018 | JONATHAN J SANTIAGO IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 243019 | JONATHAN J SEPULVEDA MATTEY | ADDRESS ON FILE | | | | | | | |
| 679270 | JONATHAN J TORRES LEON | BO COLLORES | SECTOR SAN CARLOS GUARAGUAO | | | JUANA DIAZ | PR | 00795 | |
| 243020 | JONATHAN JIMENEZ PADUA | ADDRESS ON FILE | | | | | | | |
| 243021 | JONATHAN JIMENEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 243022 | JONATHAN JIMENEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 243023 | JONATHAN JOSE MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 243024 | JONATHAN JOSUEL ORFILA SOTO | ADDRESS ON FILE | | | | | | | |
| 243025 | JONATHAN K VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243026 | JONATHAN L DAVIS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 243027 | JONATHAN L GARCIA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 845478 | JONATHAN LANZA VELEZ | JARDS DE COUNTRY CLUB | CG20 CALLE 141 | | | CAROLINA | PR | 00983-2030 | |
| 679271 | JONATHAN LEBRON PEREZ | BO OBRERO | 722 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 243028 | JONATHAN LEBRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 679272 | JONATHAN LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 243029 | JONATHAN LOPEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 243030 | JONATHAN LOPEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 243031 | JONATHAN LOPEZ O NEILL | ADDRESS ON FILE | | | | | | | |
| 243032 | JONATHAN LOPEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 243033 | JONATHAN LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 679223 | JONATHAN LOPEZ RODRIGUEZ | PARCELAS ROBERTO CLEMENTE 6 | BOX 2586 | | | HATILLO | PR | 00659 | |
| 243034 | JONATHAN LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 243035 | JONATHAN LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243036 | JONATHAN LORENZO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 243037 | JONATHAN LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| 243038 | JONATHAN LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 243039 | JONATHAN LUGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 243040 | JONATHAN M ALBINO INGOYEN | ADDRESS ON FILE | | | | | | | |
| 243041 | JONATHAN M CORDERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 243042 | JONATHAN M COTTO SALGADO DBA TWINS | THEORY | RIO HONDO 2 C/RIO JAJOME SO AF 21 | | | BAYAMON | PR | 00961 | |
| 243043 | JONATHAN M GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 243044 | JONATHAN M LOPEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 243045 | JONATHAN M MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243046 | JONATHAN M MATIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243047 | JONATHAN M MOLINA CALDERON | ADDRESS ON FILE | | | | | | | |
| 243048 | JONATHAN M ROSA ROSA | ADDRESS ON FILE | | | | | | | |
| 243049 | JONATHAN M TORRES JULIAN | ADDRESS ON FILE | | | | | | | |
| 243050 | JONATHAN MACHADO ROLON | ADDRESS ON FILE | | | | | | | |
| 243051 | JONATHAN MACHIN PAGAN | ADDRESS ON FILE | | | | | | | |
| 679273 | JONATHAN MADERA COLON | BO OLIMPO | 93 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 243052 | JONATHAN MALAVE GARCIA | ADDRESS ON FILE | | | | | | | |
| 243053 | JONATHAN MALAVE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 679274 | JONATHAN MALAVE SANTIAGO | BO RIO JUEYES | CARR 154 KM 3 7 | | | COAMO | PR | 00769 | |
| 243054 | JONATHAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 845479 | JONATHAN MALDONADO AVILES | URBANIZACION JESUS M. LAGO K-35 | | | | UTUADO | PR | 00641 | |
| 679275 | JONATHAN MALDONADO CINTRON | URB BELINDA | G 22 CALLE 6 | | | ARROYO | PR | 00714 | |
| 243055 | JONATHAN MALDONADO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 679276 | JONATHAN MALDONADO PADILLA | BARAHONA | 324 CALLE MARGINAL | | | MOROVIS | PR | 00687 | |
| 243056 | JONATHAN MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 243057 | JONATHAN MARCON MERCADO | ADDRESS ON FILE | | | | | | | |
| 243058 | JONATHAN MARRERO | ADDRESS ON FILE | | | | | | | |
| 243059 | JONATHAN MARRERO SANTOS | ADDRESS ON FILE | | | | | | | |
| 243060 | JONATHAN MARTINEZ CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 679277 | JONATHAN MARTINEZ LUNA | HC 2 BOX 4002 | | | | GUAYAMA | PR | 00784 | |
| 243061 | JONATHAN MARTINEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 2175141 | JONATHAN MARTINEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 243062 | JONATHAN MARTINEZ ROBLES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679278 | JONATHAN MARTINEZ VALENTIN | RES JARDINES DE CONCORDIA | 119 C/ CONCORDIA APT 167 | | | MAYAGUEZ | PR | 00682 | |
| 679279 | JONATHAN MATIAS MARTINEZ | PARC 27 CALLE AMAPOLA | | | | TOA BAJA | PR | 00949 | |
| 243063 | JONATHAN MEDERO SEINO | ADDRESS ON FILE | | | | | | | |
| 243064 | JONATHAN MEDINA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 243065 | JONATHAN MEDINA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 243066 | JONATHAN MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 243067 | JONATHAN MELENDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 679280 | JONATHAN MENDEZ CABRERA | HC 1 BOX 5562 | | | | CIALES | PR | 00638 | |
| 243068 | JONATHAN MENDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 243069 | JONATHAN MENDOZA BURGOS | ADDRESS ON FILE | | | | | | | |
| 679281 | JONATHAN MENDOZA MORALES | 153 EST DE BARCELONETA | | | | BARCELONETA | PR | 00617 | |
| 679282 | JONATHAN MERCADO FAJARDO | URB COSTA AZUL | Q 2 CALLE 27 | | | GUAYAMA | PR | 00784 | |
| 243070 | JONATHAN MERCADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 679283 | JONATHAN MERCADO PEREZ | HC 7 BOX 2714 | | | | PONCE | PR | 00731-9607 | |
| 243071 | JONATHAN MILLER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 243072 | JONATHAN MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| 679284 | JONATHAN MIRANDA DAVILA | URB LOS MONTES | 200 CALLE ROBLE | | | DORADO | PR | 00646 | |
| 243073 | JONATHAN MIRANDA MATOS | ADDRESS ON FILE | | | | | | | |
| 243074 | JONATHAN MONTANEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 679224 | JONATHAN MONTERO LOPEZ | PO BOX 573 | | | | ANGELES | PR | 00611 | |
| 243075 | JONATHAN MONTESINO OCASIO | ADDRESS ON FILE | | | | | | | |
| 243076 | JONATHAN MORALES CARRERAS | ADDRESS ON FILE | | | | | | | |
| 243077 | JONATHAN MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243078 | JONATHAN MORALES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 243080 | JONATHAN MORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| 243081 | JONATHAN MOTTAS MORALES | ADDRESS ON FILE | | | | | | | |
| 243082 | JONATHAN MUNIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 243083 | JONATHAN MURGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243084 | JONATHAN MUSSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 243085 | JONATHAN N ALICEA GIRON | ADDRESS ON FILE | | | | | | | |
| 243086 | JONATHAN N MONTALVO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 243087 | JONATHAN NAVARRO MONTES | ADDRESS ON FILE | | | | | | | |
| 243088 | JONATHAN NAZARIO MORALES | ADDRESS ON FILE | | | | | | | |
| 679285 | JONATHAN NIEVES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 243089 | JONATHAN NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243090 | JONATHAN O MENDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 243091 | JONATHAN O RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679286 | JONATHAN OLIVERA MORALES | HC 03 BOX 15234 | | | | JUANA DIAZ | PR | 00795-1521 | |
| 243092 | JONATHAN OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 243093 | JONATHAN ONEILL ROJAS A/C ES | ADDRESS ON FILE | | | | | | | |
| 679287 | JONATHAN OQUENDO SERRANO | HC 01 BOX 10316 | | | | ARECIBO | PR | 00612 | |
| 243094 | JONATHAN ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 243095 | JONATHAN ORTIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 679288 | JONATHAN ORTIZ NIEVES | BO OBRERO 617 | CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 243096 | JONATHAN ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 679289 | JONATHAN ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 243097 | JONATHAN ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679290 | JONATHAN ORTIZ VAZQUEZ | HC 3 BOX 12293 | | | | CAROLINA | PR | 00987 | |
| 243098 | JONATHAN OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679291 | JONATHAN PADILLA REYES | ADDRESS ON FILE | | | | | | | |
| 243099 | JONATHAN PADILLA ROSADO | ADDRESS ON FILE | | | | | | | |
| 243100 | JONATHAN PADUA PLAZA | ADDRESS ON FILE | | | | | | | |
| 243101 | JONATHAN PALACIOS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 679292 | JONATHAN PANTOJA FORTE | P O BOX 568 | | | | VEGA BAJA | PR | 00764-0568 | |
| 679293 | JONATHAN PARIS/ASSOC DE CHOFERES DE PR | URB VALENCIA | 528 CALLE ALBASETE | | | SAN JUAN | PR | 00923 | |
| 243102 | JONATHAN PENA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 243103 | JONATHAN PENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243104 | JONATHAN PERALTA CASTRO | ADDRESS ON FILE | | | | | | | |
| 679294 | JONATHAN PEREZ APONTE | JARDINES DEL CARIBE | 219 CALLE 12 | | | PONCE | PR | 00731 | |
| 243107 | JONATHAN PEREZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 243108 | JONATHAN PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 679295 | JONATHAN PEREZ LLANOS | HC 01 BOX 7144 | | | | LOIZA | PR | 00676 | |
| 243109 | JONATHAN PEREZ MARIN | ADDRESS ON FILE | | | | | | | |
| 243110 | JONATHAN PEREZ MONTILLA | ADDRESS ON FILE | | | | | | | |
| 243111 | JONATHAN PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 679296 | JONATHAN POMALES | ADDRESS ON FILE | | | | | | | |
| 243112 | JONATHAN PONCE ACOSTA | ADDRESS ON FILE | | | | | | | |
| 243113 | JONATHAN PONCE JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 243114 | JONATHAN QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 679297 | JONATHAN QUINONES | SANTIAGO | 60 CALLE C | | | LOIZA | PR | 00772 | |
| 243115 | JONATHAN QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243116 | JONATHAN QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243117 | JONATHAN QUINONES LARA | ADDRESS ON FILE | | | | | | | |
| 243118 | JONATHAN QUINONES MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1431028 | Jonathan R Feldman Living TR FBO Madelaine Feldman UA Dec 31,2014 | c/o T&T Capital Management | re: Feldman Trust | 7242 E. Cortez Rd. | | Scottsdale | AZ | 85260 | |
| 1431028 | Jonathan R Feldman Living TR FBO Madelaine Feldman UA Dec 31,2014 | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 243119 | JONATHAN R FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 243120 | JONATHAN R RIVERA | ADDRESS ON FILE | | | | | | | |
| 243121 | JONATHAN R SOLIVAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 243122 | JONATHAN RAMIREZ COLON | ADDRESS ON FILE | | | | | | | |
| 679298 | JONATHAN RAMIREZ PIMENTEL | HC 3 BOX 12573 | | | | CAROLINA | PR | 00987 | |
| 243123 | JONATHAN RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 243124 | JONATHAN RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 243125 | JONATHAN RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 243126 | JONATHAN RAMOS PACHECO | ADDRESS ON FILE | | | | | | | |
| 243127 | JONATHAN RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 679299 | JONATHAN RAMOS ROSA | PO BOX 453 | | | | BAJADERO | PR | 00616 | |
| 243128 | JONATHAN RENTAS ESPADA | ADDRESS ON FILE | | | | | | | |
| 679300 | JONATHAN RESTO HERNANDEZ | SUITE 246 | PO BOX 851 | | | HUMACAO | PR | 00792 | |
| 243129 | JONATHAN RESTO SALGADO | ADDRESS ON FILE | | | | | | | |
| 243130 | JONATHAN RESTO SALGADO | ADDRESS ON FILE | | | | | | | |
| 243131 | JONATHAN REYES ARCE | ADDRESS ON FILE | | | | | | | |
| 243132 | JONATHAN REYES BATISTA | ADDRESS ON FILE | | | | | | | |
| 243133 | JONATHAN REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243134 | JONATHAN REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 243135 | JONATHAN REYES PABON | ADDRESS ON FILE | | | | | | | |
| 2175922 | JONATHAN REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 243136 | JONATHAN REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 243137 | JONATHAN RICHARDSON DESOPO | ADDRESS ON FILE | | | | | | | |
| 243138 | JONATHAN RIOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 243139 | JONATHAN RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 243140 | JONATHAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 243141 | JONATHAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 243142 | JONATHAN RIVERA AQUINO | ADDRESS ON FILE | | | | | | | |
| 243143 | JONATHAN RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 243144 | JONATHAN RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 243145 | JONATHAN RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 243146 | JONATHAN RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 679301 | JONATHAN RIVERA COLON | HC 1 BOX 9010 | | | | CANOVANAS | PR | 00729 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679302 | JONATHAN RIVERA DE JESUS | BO OBRERO | 610 RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 679303 | JONATHAN RIVERA FARGAS | ADDRESS ON FILE | | | | | | | |
| 243147 | JONATHAN RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 243148 | JONATHAN RIVERA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 679305 | JONATHAN RIVERA RIVERA | PARCELAS SUSUA | PARQUE 63 A | | | SABANA GRANDE | PR | 00637 | |
| 243149 | JONATHAN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243150 | JONATHAN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243151 | JONATHAN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243152 | JONATHAN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243153 | JONATHAN RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 679306 | JONATHAN RIVERA RUIZ | RES EL RECREO | EDIF 30 APT 207 | | | SAN GERMAN | PR | 00683 | |
| 243154 | JONATHAN RIVERA VIRUET | ADDRESS ON FILE | | | | | | | |
| 679307 | JONATHAN RIVERA/AIDA ALEJANDRO (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 243155 | JONATHAN ROBLES DIAZ | ADDRESS ON FILE | | | | | | | |
| 679308 | JONATHAN RODRIGUEZ | ALTURAS DE FLAMBOYAN | DD 13 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 243156 | JONATHAN RODRIGUEZ | HC 2 BOX 8315 | | | | GUAYANILLA | PR | 00656 | |
| 679309 | JONATHAN RODRIGUEZ ANDUJAR | HC 5 BOX 6802 | | | | ADJUNTAS | PR | 00601 | |
| 243157 | JONATHAN RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 243158 | JONATHAN RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 243159 | JONATHAN RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 243160 | JONATHAN RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 679310 | JONATHAN RODRIGUEZ DE JESUS | URB JARDINES DE SANTA ISABEL | C 5 BLQ D-2 | | | SANTA ISABEL | PR | 00757 | |
| 243161 | JONATHAN RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243162 | JONATHAN RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 679311 | JONATHAN RODRIGUEZ MIRANDA | 98 SABANA SECA | | | | MANATI | PR | 00674 | |
| 243163 | JONATHAN RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 243164 | JONATHAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243165 | JONATHAN RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 679312 | JONATHAN RODRIGUEZ SANCHEZ | VILLA DE LA ROSA | CALLE ESPERANZA APT 907 | | | AIBONITO | PR | 00705 | |
| 243166 | JONATHAN RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 679313 | JONATHAN RODRIGUEZ SANTONI | HC 6 BOX 60406 | | | | MAYAGUEZ | PR | 00680 | |
| 679314 | JONATHAN RODRIGUEZ TORRES | BO PAPAYO | CARR 367 KM 0 9 | | | SABANA GRANDE | PR | 00637 | |
| 243167 | JONATHAN ROJAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 679225 | JONATHAN ROLDAN OQUENDO | URB MIRADOR DE BAIROA | 2T 27 CALLE 27 | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243168 | JONATHAN ROLDOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 243169 | JONATHAN ROMERO LEBRON | ADDRESS ON FILE | | | | | | | |
| 679315 | JONATHAN ROMERO MERCADO | 1RA SECC LEVITTOWN | 1429 PASEO DELFIN | | | LEVITTOWN | PR | 00950 | |
| 243170 | JONATHAN ROSADO MARTI | ADDRESS ON FILE | | | | | | | |
| 243171 | JONATHAN ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243172 | JONATHAN ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 679316 | JONATHAN ROSARIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 679317 | JONATHAN ROSARIO SANCHEZ | RR 10 BOX 10032 | | | | SAN JUAN | PR | 00926 | |
| 243173 | JONATHAN ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 679318 | JONATHAN RUIZ VELEZ | SECTOR LA VEGA | 24 CALLE 4 | | | YAUCO | PR | 00698 | |
| 243174 | JONATHAN S GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 679319 | JONATHAN SALGADO ROSARIO | TORRECILLAS | 139 CALLE SATIERNO FEBUZ | | | MOROVIS | PR | 00687 | |
| 243175 | JONATHAN SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 243176 | JONATHAN SANCHEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 243177 | JONATHAN SANCHEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 243178 | JONATHAN SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 243179 | JONATHAN SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 243180 | JONATHAN SANTIAGO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 243181 | JONATHAN SANTIAGO NEELS | ADDRESS ON FILE | | | | | | | |
| 243182 | JONATHAN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243183 | JONATHAN SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 243184 | JONATHAN SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 243185 | JONATHAN SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 243186 | JONATHAN SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 243187 | JONATHAN SANTIAGO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 679320 | JONATHAN SEIJO RIVERA | PO BOX 176 | | | | MOROVIS | PR | 00687 | |
| 243188 | JONATHAN SERRANO AYALA | ADDRESS ON FILE | | | | | | | |
| 679321 | JONATHAN SERRANO GODEN | URB SANTA JUANNITA | D H 24 C/ CATALU¥A | | | BAYAMON | PR | 00956 | |
| 243189 | JONATHAN SERRANO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 243190 | JONATHAN SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243191 | JONATHAN SUSTACHE CUADRADO | ADDRESS ON FILE | | | | | | | |
| 2150979 | JONATHAN SWEETWOOD | MSL FBO JONATHAN SWEETWOOD | 589 MOUNTAIN AVENUE | | | CALDWELL | NJ | 07006-4569 | |
| 243192 | JONATHAN TALAVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 243193 | JONATHAN TEXIDOR SOTO | ADDRESS ON FILE | | | | | | | |
| 243194 | JONATHAN TIRADO FLORES | DEMANDANTE POR DERECHO PROPIO | FACILIDAD MÉDICA | Ponce 500 PO BOX 9008 | CELDA 41 MOD SUR | PONCE | PR | 00732-9008 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243195 | JONATHAN TIRADO FLORES | LCDO. MIGUEL NAZARIO BRICEÑO | EDIF CENTRO DE SEGUROS | AVE. Ponce DE LEÓN | STE 401 | SAN JUAN | PR | 00907 | |
| 679322 | JONATHAN TOMMASSINI MATOS | 32 CALLE FABREGAS | | | | MAYAGUEZ | PR | 00680 | |
| 243196 | JONATHAN TORRES CARRILLO | ADDRESS ON FILE | | | | | | | |
| 243197 | JONATHAN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243198 | JONATHAN TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 243199 | JONATHAN TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 679323 | JONATHAN TORRES MALDONADO | CALLE 5 148 URB CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 | |
| 679324 | JONATHAN TORRES MERCADO | VILLAS DE RIO GRANDE | AH 35 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 679325 | JONATHAN TORRES PACHECO | URB. VILLA CAROLINA | 0-34 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 243200 | JONATHAN TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| 243201 | JONATHAN TORRES ROLLET | ADDRESS ON FILE | | | | | | | |
| 679326 | JONATHAN TORRES RUIZ | RES VILLA DEL CARIBE | EDIF 14 APT 171 | | | PONCE | PR | 00728 | |
| 243202 | JONATHAN TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 679327 | JONATHAN TOWING SERVICE | PMB 159 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 243203 | JONATHAN V CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 243204 | JONATHAN VALE CORTES | ADDRESS ON FILE | | | | | | | |
| 243205 | JONATHAN VALLE CRUZADO | ADDRESS ON FILE | | | | | | | |
| 679328 | JONATHAN VARGAS | HC 03 BOX 9776 | | | | LARES | PR | 00669 | |
| 679329 | JONATHAN VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 243206 | JONATHAN VAZQUEZ BOU | ADDRESS ON FILE | | | | | | | |
| 243207 | JONATHAN VAZQUEZ FRESSE | ADDRESS ON FILE | | | | | | | |
| 243208 | JONATHAN VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 243209 | JONATHAN VEGA RIVAS | ADDRESS ON FILE | | | | | | | |
| 243210 | JONATHAN VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679330 | JONATHAN VELAZQUEZ | 239 CALLE MONTE BLANCO | | | | TOA ALTA | PR | 00953 | |
| 679331 | JONATHAN VELAZQUEZ DE LA CRUZ | RES EL MANATIAL | EDIF 5 APTO 107 | | | SAN JUAN | PR | 00921 | |
| 243211 | JONATHAN VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 243212 | JONATHAN VELEZ CUBERO | ADDRESS ON FILE | | | | | | | |
| 243213 | JONATHAN VELEZ ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 679332 | JONATHAN VELEZ FIGUEROA | PO BOX 560299 | | | | GUAYANILLA | PR | 00656 | |
| 243214 | JONATHAN VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 243215 | JONATHAN VELEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 243216 | JONATHAN VELEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 243217 | JONATHAN VELEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 679333 | JONATHAN VELEZ SANTIAGO | RES KENNEDY | EDF 11 APT 93 | | | MAYAGUEZ | PR | 00680 | |
| 243218 | JONATHAN VICENTE VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243219 | JONATHAN VIERA TELLADO | ADDRESS ON FILE | | | | | | | |
| 679334 | JONATHAN VIGO SOLER | HC 02 BOX 13311 | | | | LAJAS | PR | 00667 | |
| 243220 | JONATHAN VILLAFANE COLON | ADDRESS ON FILE | | | | | | | |
| 243221 | JONATHAN VILLAFANE COLON | ADDRESS ON FILE | | | | | | | |
| 243222 | JONATHAN VILLANUEVA RUIZ | ADDRESS ON FILE | | | | | | | |
| 243223 | JONATHAN WILLIAMS LEBRON | ADDRESS ON FILE | | | | | | | |
| 243224 | JONATHAN X COLON COLON | ADDRESS ON FILE | | | | | | | |
| 243225 | JONATHAN X MULERO DELGADO | ADDRESS ON FILE | | | | | | | |
| 243226 | JONATHAN X RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 243227 | JONATHAN X RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 243228 | JONATHAN Y MERCADO | ADDRESS ON FILE | | | | | | | |
| 2156540 | JONATHANSWEETWOOD | ADDRESS ON FILE | | | | | | | |
| 243229 | JONATTAN COSME TORRES | ADDRESS ON FILE | | | | | | | |
| 679335 | JONATTAN DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679336 | JONATTAN NAZARIO COLON | EXT STA TERESITA | BR 20 CALLE C | | | PONCE | PR | 00731 | |
| 679337 | JONAY DIAZ TORRES | URB ENRAMADA | D8 CAMINO DE DALIAS | | | BAYAMON | PR | 00961 | |
| 243230 | JONAYRA ROCA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 679338 | JONAYRA RODRIGUEZ ZAPATERO | 2250 AVE LAS AMERICAS | SUITE 514 | | | PONCE | PR | 00717-0777 | |
| 679339 | JONAYRIS RAMOS MATOS | HC 1 BOX 6312 | | | | CABO ROJO | PR | 00623 | |
| 679340 | JONEIDA GONZALEZ RIVERA | APARTADO 219 | | | | VILLALBA | PR | 00766 | |
| 243231 | JONEL J.GONZALEZ COMPRE | ADDRESS ON FILE | | | | | | | |
| 679341 | JONELIA FEBRES RAMOS | COND LAS CAROLINAS | EDIF 7 APT 5 CALLE CALDERON | | | CAROLINA | PR | 00986 | |
| 679342 | JONELL MARRERO SANTIAGO | CALLE 16 BOX 8899 | | | | VAGA BAJA | PR | 00693 | |
| 679343 | JONELL MARRERO SANTIAGO | CALLE 16 BOX 8899 | | | | VEGA BAJA | PR | 00693 | |
| 243232 | JONELL MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 243233 | JONELL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 243234 | JONELLY GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 243235 | JONELYZ FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 679344 | JONES & BARTLETT PUBLISHERS INC | 40 TALL PINE DRIVE | | | | SUDBURY | MA | 01776 | |
| 243236 | JONES ALCALA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 243237 | JONES APONTE, ARLENE Y | ADDRESS ON FILE | | | | | | | |
| 243238 | JONES BURGOS, ROBERTA A. | ADDRESS ON FILE | | | | | | | |
| 853284 | JONES BURGOS, ROBERTA A. | ADDRESS ON FILE | | | | | | | |
| 243239 | JONES CADENA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 243240 | JONES CAMACHO, JOEL | ADDRESS ON FILE | | | | | | | |
| 243241 | JONES COMPANIES LTD | 312 SOUTH 14TH AVE | | | | HUMBOLDT | TN | 38343 | |
| 243242 | JONES DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 243243 | JONES DIAZ, YUDEX | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243244 | JONES ECHEVARRIA, SANTOS Y | ADDRESS ON FILE | | | | | | | |
| 1820906 | Jones Echevarria, Santos Y. | ADDRESS ON FILE | | | | | | | |
| 243246 | Jones Guzman, Jeal R | ADDRESS ON FILE | | | | | | | |
| 243245 | JONES GUZMAN, JEAL R | ADDRESS ON FILE | | | | | | | |
| 243247 | JONES JACKSON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 243248 | JONES LOPEZ, ROSADELLE | ADDRESS ON FILE | | | | | | | |
| 243250 | JONES MARTINEZ, GARRY | ADDRESS ON FILE | | | | | | | |
| 243249 | JONES MARTINEZ, GARRY | ADDRESS ON FILE | | | | | | | |
| 243251 | JONES MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 243252 | JONES MEDINA, RUT MARIA | ADDRESS ON FILE | | | | | | | |
| 243253 | JONES MELENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 243254 | JONES MOLINA, JOCELIN | ADDRESS ON FILE | | | | | | | |
| 2030027 | Jones Morales, Marillian | ADDRESS ON FILE | | | | | | | |
| 679345 | JONES PUBLISHING | PO BOX 5000 | | | | IOWA | WI | 54945-5000 | |
| 679346 | JONES ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| 243255 | JONES ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| 243256 | JONES SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 243257 | JONES ZYLON | ADDRESS ON FILE | | | | | | | |
| 243258 | JONES, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 243259 | JONETT AGUILAR SANTIAGO HOGAR CHRISTY | ADDRESS ON FILE | | | | | | | |
| 679347 | JONG P BANCHS PLAZA | PO BOX 334576 | | | | PONCE | PR | 00733-4576 | |
| 243260 | JONHATAN MARTINEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 243261 | JONHATHAN MONGE RIVERA | ADDRESS ON FILE | | | | | | | |
| 243262 | JONHSON, OBE E. | DERECHO PROPIO- JOHNSON | GUAYAMA 500 | A-B 033 | | GUAYAMA | PR | 00785 | |
| 243262 | JONHSON, OBE E. | HC 04 St 6617 Km 0.9 | | | | Morovis | PR | 00687 | |
| 243262 | JONHSON, OBE E. | INSTITUCION GUAYAMA 500 AB-033 | PO BOX 1000.5 | | | GUAYAMA | PR | 00785 | |
| 1420116 | JONHSON, OBE E. | OBE JOHNSON | INSTITUCIÓN PONCE 500 PO BOX 9008 | | | PONCE | PR | 00732-9008 | |
| 679348 | JONI A GOLDENBERG BRENNER | URB HIGHLAND GARDENS | A 15 CALLE ALBORADA | | | GUAYNABO | PR | 00969 | |
| 679349 | JONLLY FRUITS INC | HC 67 BOX 13040 | | | | BAYAMON | PR | 00956 | |
| 243263 | JONNATAN AYALA CASTRO | ADDRESS ON FILE | | | | | | | |
| 243264 | JONNATHAN J FELIX RODRIGUEEZ | ADDRESS ON FILE | | | | | | | |
| 243265 | JONNATHAN J PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 679350 | JONNATHAN MARIANI FIGUEROA | URB LA HACIENDA | AT 5 CALLE 46 | | | GUAYAMA | PR | 00784 | |
| 243266 | JONNATHAN RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 243267 | JONNATHAN VEGA FERRER | ADDRESS ON FILE | | | | | | | |
| 243268 | JONNATHAN VELEZ MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243269 | JONNEL NAZARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 243270 | JONNTHAR CRESPO CAMACHO DBA COCOS INCHES | HC 1 BOX 2027 | | | | MAUNABO | PR | 00707 | |
| 679351 | JONNY TORO | PARQUE DE TORRIMAR | B 7 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 243271 | JONSET L RUIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 243272 | JONUEL RAFAEL GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 243273 | JONYALY NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 679352 | JOOAQUIN SEGUINOT TORRES | P.O. BOX 5338 | | | | SAN SEBASTIAN | PR | 00685 | |
| 243274 | JORAIKA M ROSARIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 243276 | JORAYMA LOPEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 243277 | JORDAN ABDIEL MARTINEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 1725001 | JORDAN ACEVEDO, GLORISELIS | ADDRESS ON FILE | | | | | | | |
| 243278 | JORDAN ACEVEDO, GLORISELIS | ADDRESS ON FILE | | | | | | | |
| 243279 | JORDAN ACEVEDO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 797569 | JORDAN ACEVEDO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 243280 | JORDAN ALVAREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 243281 | JORDAN ALVAREZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 243283 | JORDAN BERMUDEZ, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 243284 | JORDAN BIDOT GUZMAN | ADDRESS ON FILE | | | | | | | |
| 243285 | JORDAN BRADFORD, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 845480 | JORDAN CENTENO MADELYN | VILLA CAROLINA | 204-24 CALLE 515 | | | CAROLINA | PR | 00985 | |
| 243286 | JORDAN CHACON, IVETH | ADDRESS ON FILE | | | | | | | |
| 243287 | JORDAN COLLADO, TAMARAH | ADDRESS ON FILE | | | | | | | |
| 243288 | JORDAN COLON, DIANA C. | ADDRESS ON FILE | | | | | | | |
| 2126617 | Jordan Colon, Diana C. | ADDRESS ON FILE | | | | | | | |
| 243289 | Jordan Crespo, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 243290 | JORDAN CRESPO, LENNYS B | ADDRESS ON FILE | | | | | | | |
| 243291 | JORDAN D RAMOS BORRERO | ADDRESS ON FILE | | | | | | | |
| 243292 | JORDAN DEL VALLE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 243293 | JORDAN DIAZ MD, GUILLERMO H | ADDRESS ON FILE | | | | | | | |
| 243294 | JORDAN ECHEVARRIA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 243295 | JORDAN ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 243297 | JORDAN FUENTES PINEIRO | ADDRESS ON FILE | | | | | | | |
| 243298 | JORDAN GARCIA, ADRIAN M. | ADDRESS ON FILE | | | | | | | |
| 243299 | JORDAN GONZALEZ MD, MARLA | ADDRESS ON FILE | | | | | | | |
| 243300 | JORDAN GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2187773 | Jordan Gonzalez, Miguel Angel | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243301 | JORDAN HARRISON INSURANCE BROKERS INC | 500 SANSOME STREET 408 | | | | SAN FRANCISCO | PR | 94111 | |
| 243302 | JORDAN HERNANDEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 243303 | JORDAN IRIZARRY, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 243304 | JORDAN J FELICIANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 679353 | JORDAN J GARCIA RODRIGUEZ | PO BOX 487 | OFIC SUPERINTENDENTE ESCUELAS | | | HUMACAO | PR | 00791 | |
| 243305 | JORDAN J RAMIREZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 243306 | JORDAN J RAMIREZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 243307 | JORDAN J RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 243308 | JORDAN L CLOUSE | ADDRESS ON FILE | | | | | | | |
| 243309 | JORDAN LOPEZ MD, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 243310 | JORDAN LOPEZ MD, TOMAS | ADDRESS ON FILE | | | | | | | |
| 243311 | JORDAN LOPEZ, HEDY M | ADDRESS ON FILE | | | | | | | |
| 243312 | JORDAN LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 243313 | JORDAN M PEDRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 243314 | JORDAN MALDONADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 243315 | JORDAN MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 243316 | JORDAN MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 243317 | JORDAN MALDONADO, SONIA E | ADDRESS ON FILE | | | | | | | |
| 243318 | JORDAN MALDONADO, WILHELMINA | ADDRESS ON FILE | | | | | | | |
| 1453207 | Jordan Manzano, Carmen L | ADDRESS ON FILE | | | | | | | |
| 1258535 | JORDAN MARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 243320 | JORDAN MARRERO, LORENZO | ADDRESS ON FILE | | | | | | | |
| 243321 | JORDAN MARRERO, MELISA | ADDRESS ON FILE | | | | | | | |
| 243322 | JORDAN MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 243323 | JORDAN MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 243324 | JORDAN MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 243325 | JORDAN MATTEI, RAFAEL EDUARDO | ADDRESS ON FILE | | | | | | | |
| 243326 | JORDAN MIR, AMELIA | ADDRESS ON FILE | | | | | | | |
| 243327 | JORDAN MOREY MD, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 243328 | JORDAN NATAL, FRANK H | ADDRESS ON FILE | | | | | | | |
| 243329 | JORDAN O CALDERON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 243330 | JORDAN OQUENDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 243331 | JORDAN ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 243332 | JORDAN ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 243333 | JORDAN ORTIZ, RADAMES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243334 | JORDAN PADILLA, GERSON | ADDRESS ON FILE | | | | | | | |
| 243335 | JORDAN PI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 243336 | JORDAN PINA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 243337 | JORDAN RAMON, ANA | ADDRESS ON FILE | | | | | | | |
| 1945131 | Jordan Ramos, Jaime | ADDRESS ON FILE | | | | | | | |
| 1985928 | Jordan Ramos, Jaime | ADDRESS ON FILE | | | | | | | |
| 243339 | JORDAN RAMOS, JORGE J. | ADDRESS ON FILE | | | | | | | |
| 243340 | JORDAN RAMOS, NYRMA | ADDRESS ON FILE | | | | | | | |
| 1592998 | Jordan Ramos, Nyrma Elisa | ADDRESS ON FILE | | | | | | | |
| 243341 | JORDAN REYES, NORIS | ADDRESS ON FILE | | | | | | | |
| 243342 | JORDAN RIVERA, CYNTHIA E. | ADDRESS ON FILE | | | | | | | |
| 243343 | JORDAN RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 243344 | JORDAN RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 243345 | JORDAN RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 243346 | JORDAN RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 797570 | JORDAN RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 243347 | JORDAN RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 243348 | JORDAN ROBLEDO, MAITE | ADDRESS ON FILE | | | | | | | |
| 243349 | JORDAN RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 243350 | JORDAN RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 243351 | JORDAN RODRIGUEZ, SCHARIE | ADDRESS ON FILE | | | | | | | |
| 243352 | JORDAN RODRIGUEZ, VILMA T | ADDRESS ON FILE | | | | | | | |
| 2064580 | Jordan Rodriguez, Vilma T. | ADDRESS ON FILE | | | | | | | |
| 243353 | JORDAN RODRIGUEZ, ZURIEM | ADDRESS ON FILE | | | | | | | |
| 243354 | JORDAN RODRIGUEZ, ZURIEM | ADDRESS ON FILE | | | | | | | |
| 243355 | JORDAN ROJAS, LIGIA | ADDRESS ON FILE | | | | | | | |
| 243356 | JORDAN ROSADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 243357 | JORDAN ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 797571 | JORDAN ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 243358 | JORDAN SALIVIA, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 243359 | JORDAN SALIVIA, YAUREYBO | ADDRESS ON FILE | | | | | | | |
| 797572 | JORDAN SALIVIA, YAUREYBO | ADDRESS ON FILE | | | | | | | |
| 243360 | JORDAN SAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 243361 | JORDAN SARRIA, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 243362 | JORDAN STUART, MARY C | ADDRESS ON FILE | | | | | | | |
| 243363 | JORDAN TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 243364 | JORDAN TORRES, INIABELLE | ADDRESS ON FILE | | | | | | | |
| 797573 | JORDAN TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 243365 | JORDAN TORRES, MARTA S | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243366 | JORDAN TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1946109 | Jordan Torres, Norma I. | ADDRESS ON FILE | | | | | | | |
| 1946109 | Jordan Torres, Norma I. | ADDRESS ON FILE | | | | | | | |
| 243367 | JORDAN VALENTIN, BRIDGETTE | ADDRESS ON FILE | | | | | | | |
| 797574 | JORDAN VALLE, EILEEN N | ADDRESS ON FILE | | | | | | | |
| 797575 | JORDAN VALLE, EUNICE I | ADDRESS ON FILE | | | | | | | |
| 1613800 | Jordan, Eileen | ADDRESS ON FILE | | | | | | | |
| 243368 | JORDAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 1693839 | Jordan, Miguel Martinez | ADDRESS ON FILE | | | | | | | |
| 243369 | JORDANA L. MONTALVO TROCHE | ADDRESS ON FILE | | | | | | | |
| 243370 | JORDANES RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 243371 | JORDANSMITH, LINDA G | ADDRESS ON FILE | | | | | | | |
| 1950882 | Jorden Crespo, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 243372 | JORDI ANDREU, MARIA | ADDRESS ON FILE | | | | | | | |
| 2151646 | JORDI BOFILL | P.O. BOX 361211 | | | | SAN JUAN | PR | 00936 | |
| 1507447 | Jordi Bofill & Maria Carmen Prats TIC | PO Box 361211 | | | | San Juan | PR | 00936 | |
| 1525245 | Jordi Bofill& Maria C. Prats Joint - Tenants in common (TIC) | ADDRESS ON FILE | | | | | | | |
| 243373 | JORDIMAR RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 243374 | JORDY Y PENA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 243375 | JOREL AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 679354 | JOREL IRIZARRY TORRES | HC 2 BOX 10677 | | | | YAUCO | PR | 00698 | |
| 243376 | JORELYS M. OCASIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 243377 | JORELYS M. OCASIO MALDONADO | ADDRESS ON FILE | | | | COROZAL | PR | 00783 | |
| 679355 | JORELYS RIVERA ROLON | HC 03 BOX 12880 | | | | COROZAL | PR | 00783 | |
| 679356 | JORELYS T HERNANDEZ ALEJANDRO | MEDIANIA ALTA VILLAS MI¥I MI¥I | 33 CALLE 4 | | | LOIZA | PR | 00772 | |
| 679386 | JORGE A ACEVEDO GARCIA | P O BOX 463 | | | | HORMIGUEROS | PR | 00660 | |
| 243378 | JORGE A ACOSTA PADILLA | ADDRESS ON FILE | | | | | | | |
| 679387 | JORGE A ALMEDINA QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 243379 | JORGE A ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 679388 | JORGE A ARROYO FUENTES | RR 8 BOX 1995 | SUITE 91 | | | BAYAMON | PR | 00956-9675 | |
| 679390 | JORGE A ARROYO GONZALEZ | PO BOX 323 | | | | MAYAGUEZ | PR | 00681 | |
| 679389 | JORGE A ARROYO GONZALEZ | URB PONCE DE LEON | 24 CALLE BIMINI | | | MAYAGUEZ | PR | 00680 | |
| 679391 | JORGE A AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243380 | JORGE A BAEZ | ADDRESS ON FILE | | | | | | | |
| 679392 | JORGE A BAEZ JIMENEZ | EXT SAN AGUSTIN | 1223 CALLE 7 | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243381 | JORGE A BAEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 679393 | JORGE A BAEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 679394 | JORGE A BALLESTER COLON | P O BOX 435 | | | | ADJUNTAS | PR | 00601 | |
| 679395 | JORGE A BANCHES SANDAVAL | POLICIA DE PUERTO RICO | P O BOX 70166 | | | SAN JUAN | PR | 00936 | |
| 679396 | JORGE A BANUCHI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 243382 | JORGE A BAUZO CANINO | ADDRESS ON FILE | | | | | | | |
| 243383 | JORGE A BECERRIL HERNAIZ | ADDRESS ON FILE | | | | | | | |
| 243384 | JORGE A BERMUDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 679397 | JORGE A BERNIER GOMEZ | PO BOX 760 | | | | MANUABO | PR | 00707 0760 | |
| 679398 | JORGE A BERRIOS RODRIGUEZ | PO BOX 1226 | | | | GUAYAMA | PR | 00785 | |
| 679399 | JORGE A BLAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 679400 | JORGE A BLAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 679401 | JORGE A BLASINI MERLO | ALTURAS DE YAUCO | P 4 CALLE 12 | | | YAUCO | PR | 00698 | |
| 243385 | JORGE A BOJOTO BERNABE | ADDRESS ON FILE | | | | | | | |
| 243386 | JORGE A BORGES | ADDRESS ON FILE | | | | | | | |
| 243387 | JORGE A BORGES SERRANO | ADDRESS ON FILE | | | | | | | |
| 679402 | JORGE A BOSCH ZAYAS | ADDRESS ON FILE | | | | | | | |
| 679403 | JORGE A CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243389 | JORGE A CALDERON GAUDIO | ADDRESS ON FILE | | | | | | | |
| 679404 | JORGE A CALDWELL | PARQUE DE TORRIMAR | C 3 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 845481 | JORGE A CAMARA OPPENHEIMER | PO BOX 6219 | | | | PONCE | PR | 00733-6219 | |
| 679405 | JORGE A CAMBO BRINGAS | URB EXT ALAMEDA | C46 CALLE A | | | SAN JUAN | PR | 00926 | |
| 679406 | JORGE A CANDELARIA | PO BOX 1116 | | | | GURABO | PR | 00778 | |
| 243390 | JORGE A CAPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243391 | JORGE A CARTAYA | ADDRESS ON FILE | | | | | | | |
| 679407 | JORGE A CASAS GUERRA | 9831 SW 3 ST | | | | MIAMI | FL | 33174 | |
| 679408 | JORGE A CASTILLO IRIZARRY | P O BOX 1217 | | | | SABANA GRANDE | PR | 00637-1217 | |
| 679409 | JORGE A CASTRO HERNANDEZ | HC 3 BOX 9037 | | | | JUNCOS | PR | 00777 | |
| 679410 | JORGE A CASTRO SANTIAGO | URB LA HACIENDA | AN 22 CALLE 54 | | | GUAYAMA | PR | 00784 | |
| 243392 | JORGE A CEDENO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 243393 | JORGE A CINTRON SANTANA | ADDRESS ON FILE | | | | | | | |
| 679359 | JORGE A CLIVILLES DIAZ | URB ANTONSANTI | 1492 CALLE FAURE | | | SAN JUAN | PR | 00927 | |
| 679411 | JORGE A COLON | URB VILLA DEL CARMEN | 4627 AVE CONSTANCIA | | | PONCE | PR | 00716-2250 | |
| 243394 | JORGE A COLON / GEORGE COLON | ADDRESS ON FILE | | | | | | | |
| 243395 | JORGE A COLON COLON | ADDRESS ON FILE | | | | | | | |
| 679413 | JORGE A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 679412 | JORGE A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 243396 | JORGE A COLON RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679414 | JORGE A CONCEPCION RIVERA | URB VILLA ASTURIAS | 26-5 CALLE 34 | | | CAROLINA | PR | 00983-2947 | |
| 679415 | JORGE A CORDERO ADORNO | ADDRESS ON FILE | | | | | | | |
| 243397 | JORGE A CORDERO ADORNO | ADDRESS ON FILE | | | | | | | |
| 679416 | JORGE A CORDERO ADORNO | ADDRESS ON FILE | | | | | | | |
| 243398 | JORGE A CRESPO LEON | ADDRESS ON FILE | | | | | | | |
| 679417 | JORGE A CRESPO PEREZ | PO BOX 1496 SECTOR VERA | | | | MOCA | PR | 00676 | |
| 243399 | JORGE A CRESPO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 679418 | JORGE A CRUZ BURGOS | BO GUAYABAL SECT MONAS | APDO 1647 | | | JUANA DIAZ | PR | 00795 | |
| 679419 | JORGE A CRUZ ORTA | URB VISTA AZUL | FF 2 CALLE 27 | | | ARECIBO | PR | 00612 | |
| 679420 | JORGE A CRUZ ROLON | HC 80 BOX 6508 | | | | DORADO | PR | 00646 | |
| 679421 | JORGE A CUEVAS MARENGO | COND MIRAMAR TOWER | 721 C/ HERNANDEZ APT 5A | | | SAN JUAN | PR | 00907 | |
| 679422 | JORGE A DAVILA DAVILA | URB VERSALLES B | 27 CALLE 2A | | | BAYAMON | PR | 00959 | |
| 243400 | JORGE A DAVILA PSC CPA CONSULTANT | PO BOX 9023716 | | | | SAN JUAN | PR | 00902 | |
| 243401 | JORGE A DEL RIO | ADDRESS ON FILE | | | | | | | |
| 243402 | JORGE A DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 679423 | JORGE A DIAZ | PSC 1008 | BOX 3007 FPO AA | | | CEIBA | PR | 34051 | |
| 243403 | JORGE A DIAZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 679424 | JORGE A DIAZ DIAZ | HC 2 BOX 13401 | | | | AGUAS BUENAS | PR | 00703 | |
| 243404 | JORGE A DIAZ GARCIA | 753 URB MARIA ANTONIA | | | | GUANICA | PR | 00653 | |
| 679425 | JORGE A DIAZ GARCIA | PO BOX 1777 | | | | YAUCO | PR | 00698 | |
| 679426 | JORGE A DIAZ RAMIREZ | LA GUADALUPE | A 13 AVE J PONCIANA | | | PONCE | PR | 00731 | |
| 243405 | JORGE A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243406 | JORGE A DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 679427 | JORGE A DUENO CARRERO | URB EL JARDIN | 18 CALLE 1 A | | | GUAYNABO | PR | 00969 | |
| 845482 | JORGE A ESCRIBANO ROSSY | PO BOX 361101 | | | | SAN JUAN | PR | 00936 | |
| 679428 | JORGE A ESTEBAN GARCIA | P O BOX 5982 | | | | CAGUAS | PR | 00726 | |
| 679429 | JORGE A FERRER PEREZ | APARTADO 589 | | | | NARANJITO | PR | 00719 | |
| 679430 | JORGE A FIGUEROA IRIZARRY | URB SANTA TERESITA A R 9 CALLE 12 | | | | PNCE | PR | 00731 | |
| 243407 | JORGE A FIGUEROA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 679431 | JORGE A FLYNN CINTRON | 1605 AVE P DE LEON STE 608 | | | | SAN JUAN | PR | 00909 | |
| 679432 | JORGE A FUENTES MATTA | P O BOX 831 | | | | FAJARDO | PR | 00738 | |
| 679433 | JORGE A GARCIA TORRES | URB LAS AGUILAS | F 20 CALLE 4 | | | COAMO | PR | 00769 | |
| 679360 | JORGE A GAUD RIVERA | URB COUNTRY CLUB | 889 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| 243408 | JORGE A GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 243409 | JORGE A GOMEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 243410 | JORGE A GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243411 | JORGE A GONZALEZ DE LA FUENTE | ADDRESS ON FILE | | | | | | | |
| 243412 | JORGE A GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 679434 | JORGE A GONZALEZ GONZALEZ | HC 01 BOX 7816 | | | | AGUAS BUENAS | PR | 00703 | |
| 679435 | JORGE A GONZALEZ MEDINA | URB CORALES DE HATILLO | C2 CALLE 3 | | | HATILLO | PR | 00659 | |
| 679436 | JORGE A GONZALEZ NEGRON | UNIVERSITY GARDEN | C/5 E-43 | | | ARECIBO | PR | 00612 | |
| 243413 | JORGE A GRULLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679437 | JORGE A GUEVARA RIVERA | P O BOX 80136 | | | | COROZAL | PR | 00783 | |
| 243414 | JORGE A GUZMAN CINTRON | ADDRESS ON FILE | | | | | | | |
| 243416 | JORGE A HERNANDE GUTIERREZ/ LISANDRA | ADDRESS ON FILE | | | | | | | |
| 243417 | JORGE A HERNANDEZ GUTIERREZ/ LISANDRA | ADDRESS ON FILE | | | | | | | |
| 679438 | JORGE A HERNANDEZ LOPEZ | PO BOX 183 | | | | LARES | PR | 00669 | |
| 243418 | JORGE A HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 679439 | JORGE A HUERTA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 243419 | JORGE A HUERTAS QUINTANA | ADDRESS ON FILE | | | | | | | |
| 679440 | JORGE A IRIGOYEN EFRECE | URB BAHIA 2 | CALLE CEDRO | | | GUAYANILLA | PR | 00656 | |
| 243420 | JORGE A JIMENEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 679441 | JORGE A JORGE RODRIGUEZ | URB VILLA DE LOIZA | FF12 CALLE 44 A | | | CANOVANAS | PR | 00729 | |
| 243421 | JORGE A LARA CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 243422 | JORGE A LAUGIER CARRION | ADDRESS ON FILE | | | | | | | |
| 679442 | JORGE A LEBRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 845483 | JORGE A LEBRON DIAZ | PO BOX 203 | | | | LAS PIEDRAS | PR | 00771 | |
| 679443 | JORGE A LEON AMADOR | ADDRESS ON FILE | | | | | | | |
| 679444 | JORGE A LOPEZ MALDONADO | URB EL CONQUITADOR | B 24 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 679445 | JORGE A LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 243423 | JORGE A LUBE LEBRON | ADDRESS ON FILE | | | | | | | |
| 243424 | JORGE A MACHICOTE RAMERY | ADDRESS ON FILE | | | | | | | |
| 845484 | JORGE A MALDONADO MORALES | PARC SAINT JUST | 645 CALLE LAS CRUCES | | | TRUJILLO ALTO | PR | 00976-8101 | |
| 243425 | JORGE A MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 243426 | JORGE A MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 243427 | JORGE A MARCANO APONTE | ADDRESS ON FILE | | | | | | | |
| 679446 | JORGE A MARRERO CONCEPCION | URB LEVITTOWN | 1255 PASEO DIAMANTE | | | TOA BAJA | PR | 00949-4120 | |
| 679447 | JORGE A MARTINEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 679448 | JORGE A MARTINEZ COLON | PO BOX 10610 | | | | PONCE | PR | 00732 | |
| 845485 | JORGE A MARTINEZ SALAS | VALLE DE ALTAMIRA | 331 CALLE ROSA | | | PONCE | PR | 00728 | |
| 243428 | JORGE A MARTINEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 243429 | JORGE A MARTIR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 243430 | JORGE A MATOS AMARO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243431 | JORGE A MEAUX PEREDA | ADDRESS ON FILE | | | | | | | |
| 679449 | JORGE A MEDINA ALMODOVAR | URB VILLA DOS RIOS | 4 CALLE PORTUGUES | | | PONCE | PR | 00731 | |
| 679450 | JORGE A MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 243432 | JORGE A MERCADO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 243433 | JORGE A MERCED RAMOS | ADDRESS ON FILE | | | | | | | |
| 243434 | JORGE A MIRANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 243435 | JORGE A MOLINA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 679451 | JORGE A MONGE COLLAZO | URB LAS AMERICAS | 787 CALLE GUATEMALA | | | SAN JUAN | PR | 00921 | |
| 679452 | JORGE A MONGE MATOS | HC 02 BOX 5585 | | | | COMERIO | PR | 00782 | |
| 243436 | JORGE A MONTANE FABRA | ADDRESS ON FILE | | | | | | | |
| 243437 | JORGE A MORALES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 679453 | JORGE A MORALES SANTO DOMINGO | PO BOX 9020613 | | | | SAN JUAN | PR | 00902 | |
| 679454 | JORGE A MOYANO PALACIOS | CHALETS DE BAYAMON | APT 2222 | | | BAYAMON | PR | 00959 | |
| 679455 | JORGE A MUNDO LOPEZ | PO BOX 1447 | | | | JUNCOS | PR | 00777 1447 | |
| 243438 | JORGE A MUNDO SEGARDIA | ADDRESS ON FILE | | | | | | | |
| 243439 | JORGE A MURIEL SANTANA | ADDRESS ON FILE | | | | | | | |
| 679456 | JORGE A NARVAEZ HERNANDEZ | HC 1 BOX 10506 | | | | PE¥UELAS | PR | 00624-9204 | |
| 679457 | JORGE A NEGRON | BO CARTON SECT CIELITO | CARR 165 KM 10 HM 5 | | | TOA ALTA | PR | 00954 | |
| 243440 | JORGE A NEVAREZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 679458 | JORGE A OCASIO RAMIREZ | 4TA EXT URB METROPOLIS | F1 15 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 243441 | JORGE A ORTIZ | ADDRESS ON FILE | | | | | | | |
| 243442 | JORGE A ORTIZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 845486 | JORGE A ORTIZ ESTRADA | PO BOX 1767 | | | | LUQUILLO | PR | 00773-1767 | |
| 243443 | JORGE A ORTIZ LUCCA | ADDRESS ON FILE | | | | | | | |
| 243444 | JORGE A ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 679460 | JORGE A ORTIZ RIVERA | BO LAS CROABAS | P 90 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 243445 | JORGE A ORTIZ RIVERA | BO TORRESILLAS II | APARTADO 532 | | | MOROVIS | PR | 00687 | |
| 679461 | JORGE A PABON BERNARD | ADDRESS ON FILE | | | | | | | |
| 243446 | JORGE A PADILLA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 243447 | JORGE A PAGAN TRICOCHE | ADDRESS ON FILE | | | | | | | |
| 243448 | JORGE A PAULINO/ MONICA LARGACHA | ADDRESS ON FILE | | | | | | | |
| 679462 | JORGE A PAUNETO TIRADO | ADDRESS ON FILE | | | | | | | |
| 243449 | JORGE A PELLOT SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 679463 | JORGE A PEREZ DIAZ | HC03 BOX 8450 | | | | MOCA | PR | 00676 | |
| 243450 | JORGE A PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 243451 | JORGE A PEREZ VELEZ | PO BOX 10541 | | | | SAN JUAN | PR | 00922-0541 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679464 | JORGE A PEREZ VELEZ | PO BOX 10541 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922 | |
| 679465 | JORGE A PIERLUISI DIAZ | COND MANSIONES DE GARDENS HILL | APARRTAMENTO 2-1 | | | GUAYANBO | PR | 00966 | |
| 243452 | JORGE A PINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 679466 | JORGE A PIZARRO OSORIO | ADDRESS ON FILE | | | | | | | |
| 243453 | JORGE A POSADA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 243454 | JORGE A QUINONEZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| 679467 | JORGE A RAMIREZ MARTINEZ | PO BOX 315 | | | | OROCOVIS | PR | 00720 | |
| 243455 | JORGE A RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 243456 | JORGE A RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 243457 | JORGE A RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 679468 | JORGE A RAMOS ORTEGA | URB UNIVERSITY GARDENS | S 301 CALLE HARVARD | | | SAN JUAN | PR | 00927 | |
| 679469 | JORGE A RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 679470 | JORGE A RAMOS VELEZ | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 243458 | JORGE A RETAMAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 243459 | JORGE A REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 243460 | JORGE A REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 679471 | JORGE A RIVERA CAPETILLO | 203 CALLE VISTULA | | | | SAN JUAN | PR | 00926-3205 | |
| 243461 | JORGE A RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 243462 | JORGE A RIVERA MYERS | ADDRESS ON FILE | | | | | | | |
| 243463 | JORGE A RIVERA OLIVO | ADDRESS ON FILE | | | | | | | |
| 679472 | JORGE A RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 679473 | JORGE A RIVERA TORRES | PMB 256 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 679474 | JORGE A ROBLES BALLAT | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 243464 | JORGE A ROBLES REYES | ADDRESS ON FILE | | | | | | | |
| 243465 | JORGE A RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 243466 | JORGE A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 679475 | JORGE A RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 679476 | JORGE A RODRIGUEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 243467 | JORGE A RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 679478 | JORGE A RODRIGUEZ SANTIAGO | H C 01 BOX 6363 | | | | YAUCO | PR | 00698 | |
| 679477 | JORGE A RODRIGUEZ SANTIAGO | PUERTO REAL | 832 CALLE GUAINIA | | | CABO ROJO | PR | 00623 | |
| 243468 | JORGE A RODRIGUEZ SOTO | 1286 ARONIMINIK DR | | | | MOUNT DORA | FL | 32757-0725 | |
| 679479 | JORGE A RODRIGUEZ SOTO | JARD DEL CARIBE | GG 55 CALLE 36 | | | PONCE | PR | 00728 | |
| 243469 | JORGE A RODRIGUEZ TOSSAS | ADDRESS ON FILE | | | | | | | |
| 243470 | JORGE A RODRIGUEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| 243471 | JORGE A RODRIGUEZ Y NANCY L RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679480 | JORGE A RODRIGUEZ ZAYAS | RIBERAS DEL RIO | B 25 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 243472 | JORGE A ROJAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 243473 | JORGE A ROSA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 679481 | JORGE A ROSA SANTOS | URB MONTE REY | H 29 CALLE 5 | | | COROZAL | PR | 00783 | |
| 243474 | JORGE A ROSADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 243475 | JORGE A ROTGER BONILLA | ADDRESS ON FILE | | | | | | | |
| 243476 | JORGE A ROTGER REYES | 1000 SCOTIABANK PLZ | BUILDING 273 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 679482 | JORGE A ROTGER REYES | COND PARQUE DE LAS FUENTES | 690 CALLE CESAR GONZALEZ APT 2 | | | SAN JUAN | PR | 00918 | |
| 243477 | JORGE A ROTGER REYES | PMB 353 SUITE 1353 | CARR 19 GARDEN HILLS PLAZA | | | GUAYNABO | PR | 00966 | |
| 243478 | JORGE A RUIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 679483 | JORGE A RUIZ RIVERA | CALLE HIBISCO 2R22 | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 679484 | JORGE A RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679485 | JORGE A SALDORRIAGA BARRAGAN | COND MIRAMAR TOWER APT 14 C | 721 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 243479 | JORGE A SALICHS ESCALONA | ADDRESS ON FILE | | | | | | | |
| 243480 | JORGE A SAN MIGUEL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 243481 | JORGE A SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 243482 | JORGE A SANCHEZ VIVALDI | ADDRESS ON FILE | | | | | | | |
| 679486 | JORGE A SANTIAGO GONZALEZ | URB COUNTRY CLUB | 767 CALLE MADAGASCAR | | | SAN JUAN | PR | 00924-1766 | |
| 243483 | JORGE A SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 679487 | JORGE A SANTINI PADILLA | ADDRESS ON FILE | | | | | | | |
| 679488 | JORGE A SANTOS MARTINEZ | RR11 BOX 342 | | | | BAYAMON | PR | 00957 | |
| 679489 | JORGE A SANTOS PEREZ | URB VILLA CAROLINA | 9 420 -160 | | | CAROLINA | PR | 00985 | |
| 243484 | JORGE A SOMOZA FERRALES | ADDRESS ON FILE | | | | | | | |
| 243485 | JORGE A SOTO HERNANDEZ / HEIDI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 679490 | JORGE A SOTO MATOS | PO BOX 1023 | | | | UTUADO | PR | 00641 | |
| 243486 | JORGE A SOTO VARGAS | ADDRESS ON FILE | | | | | | | |
| 243487 | JORGE A SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 679491 | JORGE A SURILLO ARCANO | CALLE GERENA NUM 51 (ALTOS) | PO BOX 725 | | | HUMACAO | PR | 00792-0725 | |
| 679492 | JORGE A SURILLO ARCANO | P O BOX 725 | | | | HUMACAO | PR | 00792-0725 | |
| 679493 | JORGE A TOLEDO COLON | HACIENDA MI QUERIDO VIEJO | 19 CALLE CEDRO | | | DORADO | PR | 00646 | |
| 679495 | JORGE A TORO BURGUETE | 601 B PORTALES DEL PARQUE | | | | COTO LAUREL | PR | 00780 | |
| 679494 | JORGE A TORO BURGUETE | PORTALES DEL MONTE | APT 601 B | | | COTO LAUREL | PR | 00780-2005 | |
| 243488 | JORGE A TORO MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243490 | JORGE A TORRES BAUZA | ADDRESS ON FILE | | | | | | | |
| 679361 | JORGE A TORRES CARRASQUILLO | URB VENUS GNDS | 1699 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926 | |
| 243491 | JORGE A TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 679496 | JORGE A TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 679497 | JORGE A TORRES MELENDEZ | OFICINA SUPTE ESCUELA | BOX 487 | | | HUMACAO | PR | 00792 | |
| 243492 | JORGE A TORRES MONTES | ADDRESS ON FILE | | | | | | | |
| 243493 | JORGE A TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 243494 | JORGE A TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679498 | JORGE A TORRES TORRES | A 31 URB LAS ALONDRA | | | | VILLALBA | PR | 00766 | |
| 243495 | JORGE A TORRES TORRES | A 31 URB LAS ALONDRAS CALLE 1 | | | | VILLALBA | PR | 00766-0000 | |
| 679499 | JORGE A TRUJILLO | URB JOSE SEVERO QUINONES | 1028 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 679500 | JORGE A VARGAS DIAZ | URB LEVITTOWN | 1635 PASEO DORADO | | | TOA BAJA | PR | 00949 | |
| 243496 | JORGE A VARGAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 679501 | JORGE A VAZQUEZ AVILES | HC A BOX 8602 | | | | CAMERIO | PR | 00782 | |
| 243497 | JORGE A VEGA AGUAYO | ADDRESS ON FILE | | | | | | | |
| 243498 | JORGE A VELAZQUEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 679502 | JORGE A VELAZQUEZ RAMIREZ | 2DA SECCION LEVITTOWN | 2010 PASEO AZALEA CALLE MARGINAL | | | TOA BAJA | PR | 00950 | |
| 243499 | JORGE A VELAZQUEZ RAMIREZ | PO BOX 51516 | | | | TOA BAJA | PR | 00950-1516 | |
| 679503 | JORGE A VELEZ AYALA | URB LAS DELICIAS | 1212 CALLE FRANCISCO VASALLO | | | PONCE | PR | 00728 | |
| 679504 | JORGE A VERGES GONZALEZ | BO COTTO LAUREL BZN 13 C ALLE A | 216 PEPITO FIGUEROA | | | PONCE | PR | 00780 | |
| 679505 | JORGE A VIDAL FONT | MANSIONES VILLANOVA | BI 2 CALLE A | | | SAN JUAN | PR | 00926 | |
| 679506 | JORGE A VILLANUEVA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 243500 | JORGE A VILLARAN ROMERO | ADDRESS ON FILE | | | | | | | |
| 679507 | JORGE A VILLARINI / HECTOR VILLARINI | URB SAN GERARDO | 305 VERMONT | | | SAN JUAN | PR | 00926 | |
| 243501 | JORGE A VILLENA Y LIZA M COLLAZO | ADDRESS ON FILE | | | | | | | |
| 679508 | JORGE A. ARROYO COLOMER | ADDRESS ON FILE | | | | | | | |
| 243502 | JORGE A. CAPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243503 | JORGE A. CARDE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 243504 | JORGE A. CASTILLO NEGRON | ADDRESS ON FILE | | | | | | | |
| 243505 | JORGE A. CASTILLO NEGRON | ADDRESS ON FILE | | | | | | | |
| 243506 | JORGE A. CINTRON SANTANA | ADDRESS ON FILE | | | | | | | |
| 243507 | JORGE A. COLON COLON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243508 | JORGE A. COLÓN MORALES | LCDO. LEONARDO DELGADO NAVARRO | 8 CALLE | ARECIBO PR | STE 1B | SAN JUAN | PR | 00917 | |
| 243509 | JORGE A. COTTO ALAMO | ADDRESS ON FILE | | | | | | | |
| 243510 | JORGE A. CRESPO COTTO | ADDRESS ON FILE | | | | | | | |
| 243511 | JORGE A. FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679509 | JORGE A. FRANCO IRIZARRY | URB UNIVERSITY GDNS | 306 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 243512 | JORGE A. LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 243513 | JORGE A. LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 243514 | JORGE A. LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 679510 | JORGE A. MORALES NEGRON | 315 CALLE LUNA APARTAMENTO 1B | | | | SAN JUAN | PR | 00901 | |
| 2163479 | JORGE A. MUNDO | CALLE PALMER #103 | | | | CANÓVANAS | PR | 00729 | |
| 839961 | Jorge A. Mundo | PO BOX 1447 | | | | JUNCOS | PR | 00777-1447 | |
| 243515 | JORGE A. NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243516 | JORGE A. NIGAGLIONI DEL VALLE | LIC. MARIA CELESTE RODRIGUEZ | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 679512 | JORGE A. REYES MEDINA | ADDRESS ON FILE | | | | | | | |
| 243517 | JORGE A. REYES MEDINA | ADDRESS ON FILE | | | | | | | |
| 679511 | JORGE A. REYES MEDINA | ADDRESS ON FILE | | | | | | | |
| 243518 | JORGE A. RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 243519 | JORGE A. VILLALBA RIVERA | ADDRESS ON FILE | | | | | | | |
| 243520 | JORGE ABDIEL ARROYO REYES | ADDRESS ON FILE | | | | | | | |
| 2236674 | Jorge Abraham Gimenez et al (1,046 Plaintiffs) Collectively (the Abraham Gimenez Plaintiff Group) | ADDRESS ON FILE | | | | | | | |
| 1418511 | JORGE ABRAHAM GIMENEZ et al (1046 Plaintiffs) | ABRAHAM GIMENEZ PLAINTIFF GROUP | YVONNE GONZALEZ MORALES | PO BOX 9021828 | | SAN JUAN | PR | 00902-1828 | |
| 679513 | JORGE ACEVEDO BRACETTY | BARRIO OBRERO | 514 CALLE 18 | | | SAN JUAN | PR | 00915 | |
| 243521 | JORGE ACEVEDO CRESPO | ADDRESS ON FILE | | | | | | | |
| 243522 | JORGE ACEVEDO LEBRON | ADDRESS ON FILE | | | | | | | |
| 243523 | JORGE ACEVEDO PENA | ADDRESS ON FILE | | | | | | | |
| 679514 | JORGE ACEVEDO RODRIGUEZ | 78 CALLE ALBIZU CAMPO ALTOS | | | | LARES | PR | 00669 | |
| 679515 | JORGE ACEVEDO ROSADO | ADDRESS ON FILE | | | | | | | |
| 679516 | JORGE ACEVEDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 679517 | JORGE ACOBIS RIVERA | 233 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 243524 | JORGE ACOSTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243525 | JORGE ACOSTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243526 | JORGE ACOSTA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 243527 | JORGE ACOSTA, WILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679518 | JORGE AGOSTO CENTENO | HC 1 BOX 4446 | | | | SABANA HOYOS | PR | 00688 | |
| 679519 | JORGE ALAMO PABON | 23 CALLE RUIZ BELVIS | | | | MOROVIS | PR | 00687 | |
| 243528 | JORGE ALBERTO DIAZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 679520 | JORGE ALBERTO RIVERA ROMAN | BRISAS DE LOIZA | 208 CALLE ESCORPION | | | CANOVANAS | PR | 00729 | |
| 243529 | JORGE ALDRICH NOVOA | ADDRESS ON FILE | | | | | | | |
| 243530 | JORGE ALEJANDRINO, KAREN | ADDRESS ON FILE | | | | | | | |
| 679521 | JORGE ALEJANDRO CORREA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 679522 | JORGE ALEJANDRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243531 | JORGE ALEJANDRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 243532 | JORGE ALEQUÍN MARTELL | ADDRESS ON FILE | | | | | | | |
| 679523 | JORGE ALFONSO REYES RUIZ | PO BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| 679524 | JORGE ALICEA RODRIGUEZ | VILLAS DE PARQUE ESCORIAL | APTO A 104 | | | CAROLINA | PR | 00987 | |
| 243533 | JORGE ALIFONSO PERDOM0 | ADDRESS ON FILE | | | | | | | |
| 679525 | JORGE ALMEDINA MENDOZA | P O BOX 1435 | | | | CAYEY | PR | 00737 | |
| 243534 | JORGE ALVARADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 243535 | JORGE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 679526 | JORGE ALVAREZ FRANK | PO BOX 6216 | | | | BAYAMON | PR | 00960 | |
| 679527 | JORGE ALVAREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 243536 | JORGE ALVAREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 679528 | JORGE ALVAREZ ROSADO | PMB 182 382 | AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-9910 | |
| 679529 | JORGE ALVAREZ ROSADO | PO BOX 6548 | | | | MAYAGUEZ | PR | 00681 | |
| 679530 | JORGE ALVAREZ SOSA | PO BOX 5887 | | | | SAN JUAN | PR | 00902 | |
| 679531 | JORGE AMADOR LLORENS | PO BOX 549 | | | | HATILLO | PR | 00659 | |
| 845487 | JORGE AMADOR TEXIDOR | ALT DE RIO GRANDE | F240 CALLE 5 | | | RIO GRANDE | PR | 00745-3321 | |
| 243537 | JORGE AMADOR TEXIDOR | VISTAS DE LUQUILLO | K 1 CALLE TOPACIO | | | LUQUILLO | PR | 00773 | |
| 679532 | JORGE ANDINO ANDINO | ALTURAS BUCARABONES | 3T 20 CALLE 42 | | | TOA ALTA | PR | 00953 | |
| 679533 | JORGE ANDRADES POLL | URB LOS PINOS | BOX 141 AVE PINO AUSTRALIANO | | | ARECIBO | PR | 00612 | |
| 679534 | JORGE ANDRADES POLL | URB LOS PINOS BO SATANA | 14 CALLE O | | | ARECIBO | PR | 00612 | |
| 1564117 | Jorge Andres Vargas Zapata, representado por sus padres | ADDRESS ON FILE | | | | | | | |
| 679535 | JORGE ANDUJAR RODRIGUEZ | SABANA GARDENS | 13 1 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 679536 | JORGE APONTE APONTE | BO VEGAS 25406 | | | | CAYEY | PR | 00736 | |
| 679537 | JORGE APONTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243538 | JORGE APONTE RENTAS | ADDRESS ON FILE | | | | | | | |
| 243539 | JORGE APONTE REYES | ADDRESS ON FILE | | | | | | | |
| 243540 | JORGE AQUINO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 243541 | JORGE ARANZAMENDI TORRES | ADDRESS ON FILE | | | | | | | |
| 243542 | JORGE ARGUELLES MORAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243543 | JORGE ARMANDO SANCHEZ VIVALDI | ADDRESS ON FILE | | | | | | | |
| 679538 | JORGE AROCHO | 631 CALLE WILLIAM | | | | SAN JUAN | PR | 00907 | |
| 845488 | JORGE AROCHO | 631 CALLE WILLIAMS | BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 243544 | JORGE AROCHO SOTO | ADDRESS ON FILE | | | | | | | |
| 679539 | JORGE ARRIAGA PEREZ | LAS PIEDRAS APT 1605 | | | | LAS PIEDRAS | PR | 00771 | |
| 679540 | JORGE ARROYO TRINIDAD | RR 9 BOX 5227 | | | | SAN JUAN | PR | 00926 | |
| 243545 | JORGE ARTAUD PAGAN | ADDRESS ON FILE | | | | | | | |
| 679541 | JORGE ARTURO VEGA MATOS | HC 05 BOX 7375 | | | | GUAYNABO | PR | 00971 | |
| 679542 | JORGE ARZOLA | UNIVERSITY GARDENS | 201C CALLE FORDHAM | | | SAN JUAN | PR | 00926 | |
| 243546 | JORGE ARZOLA MORALES | ADDRESS ON FILE | | | | | | | |
| 679543 | JORGE ASENCIO WEBER | P O BOX 932 | | | | CAGUAS | PR | 00726 | |
| 243547 | JORGE ASENCIO WEBER DBA WEBER HARDWARE | P. O. BOX 932 | | | | CAGUAS | PR | 00726-0000 | |
| 243548 | JORGE AVILES COLON | ADDRESS ON FILE | | | | | | | |
| 679544 | JORGE AVILES VAZQUEZ | BUENA VISTA | 263 CALLE E | | | SAN JUAN | PR | 00917 | |
| 243549 | JORGE AYALA FREYTES | ADDRESS ON FILE | | | | | | | |
| 243550 | JORGE AYALA MONTES | ADDRESS ON FILE | | | | | | | |
| 243551 | JORGE AZIZE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 243552 | JORGE B NIEVES CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 243553 | JORGE B RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 679545 | JORGE BAEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 243554 | JORGE BAEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 679546 | JORGE BAEZ RIVERA | HC 02 BOX 31231 | | | | CAGUAS | PR | 00727 | |
| 243555 | JORGE BARALT SOLDEVILA | ADDRESS ON FILE | | | | | | | |
| 243556 | JORGE BARANDA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 679547 | JORGE BARED RODRIGUEZ | PO BOX 9024056 | | | | SAN JUAN | PR | 00902 | |
| 243557 | JORGE BARRANCO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 243558 | JORGE BARRETO, ALMA | ADDRESS ON FILE | | | | | | | |
| 243559 | JORGE BASMESON Y ENID CORREA | ADDRESS ON FILE | | | | | | | |
| 243561 | JORGE BATISTA, JORGE | ADDRESS ON FILE | | | | | | | |
| 243562 | JORGE BATISTA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2175377 | JORGE BELLIDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 845488 | JORGE BELTRAN | CAPARRA HGTS STA | PO BOX 11567 | | | SAN JUAN | PR | 00922-1567 | |
| 243563 | JORGE BELTRAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679548 | JORGE BELVIS MORALES | BO LA QUINTA | 240 LOMA BONITA | | | MAYAGUEZ | PR | 00680 | |
| 243564 | JORGE BENITEZ BIBILONI Y/O ECOQUIDS | ADDRESS ON FILE | | | | | | | |
| 243565 | JORGE BENITEZ CASTRO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243566 | JORGE BENITEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 679549 | JORGE BENITEZ SANCHEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 243567 | JORGE BENITEZ SANCHEZ | URB VILLAS DEL REY 1 SECC | S4 CALLE BUCKIENGHAM | | | CAGUAS | PR | 00725 | |
| 243568 | JORGE BENITEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 679550 | JORGE BENTANCOURT MARIN | HC 1 BOX 11425 | | | | CAROLINA | PR | 00985 | |
| 243569 | JORGE BERLINGERI ESTATE | PO BOX 29473 | | | | SAN JUAN | PR | 00929-0473 | |
| 2162228 | Jorge Bermudez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 679551 | JORGE BERRIOS LABOY | P O BOX 191 | | | | VILLALBA | PR | 00766 | |
| 679552 | JORGE BERRIOS OYOLA | P O BOX 9917 | | | | CIDRA | PR | 00739 | |
| 243570 | JORGE BETANCOURT, ELI S | ADDRESS ON FILE | | | | | | | |
| 243571 | JORGE BETANCOURT, FELIPE | ADDRESS ON FILE | | | | | | | |
| 243572 | JORGE BIDO, RAMON S. | ADDRESS ON FILE | | | | | | | |
| 679553 | JORGE BLANCO & ASOCIADO | GARDEN HILLS PLAZA SUITE 161 | S/C 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 679554 | JORGE BLANCO & ASOCIADOS | PMB 161 S/C CARR 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 243573 | JORGE BLASINI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679555 | JORGE BOBADILLA PAGAN | HC 3 BOX 8835 | | | | GUAYNABO | PR | 00971 | |
| 679556 | JORGE BOBE TORRES | ADDRESS ON FILE | | | | | | | |
| 243574 | JORGE BONILLA | ADDRESS ON FILE | | | | | | | |
| 679557 | JORGE BONILLA COLON | PO BOX 2058 | | | | AIBONITO | PR | 00705 | |
| 679558 | JORGE BONILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 243575 | JORGE BONILLA OZUBA | ADDRESS ON FILE | | | | | | | |
| 2175388 | JORGE BOSCH RIVERA | ADDRESS ON FILE | | | | | | | |
| 679560 | JORGE BRACERO LANDRON | COND CORAL BEACH 1720 I | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 679559 | JORGE BRACERO LANDRON | COND CORAL BEACH SUITE L-19 | | | | CAROLINA | PR | 00979 | |
| 679561 | JORGE BRACERO ZENO | JARDINES DE NONACO II | 564 CALLE REINIER | | | MANATI | PR | 00674 | |
| 243576 | JORGE BRANA DAVILA | ADDRESS ON FILE | | | | | | | |
| 243577 | JORGE BRITO DIAZ | ADDRESS ON FILE | | | | | | | |
| 679562 | JORGE BRULL CESTERO | COND PLAYA MAR | ISLA VERDE APT 3 A | | | CAROLINA | PR | 00979 | |
| 679563 | JORGE BRUNO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 243578 | JORGE BULTRON ESCUTE | ADDRESS ON FILE | | | | | | | |
| 243579 | JORGE BURGOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 243580 | JORGE BURGOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 679564 | JORGE C COLON COLLAZO | URB LOMAS VERDES | 4D44 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 243582 | JORGE C COLON COLLAZO | URB LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 243583 | JORGE C COLORADO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 243584 | JORGE C CRUZ JOVE | ADDRESS ON FILE | | | | | | | |
| 679565 | JORGE C GOMEZ | ADDRESS ON FILE | | | | | | | |
| 679566 | JORGE C JUSTO CITTADINI | PO BOX 362152 | | | | SAN JUAN | PR | 00936 | |
| 243585 | JORGE C LALLAVE CORTES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243587 | JORGE C MARTINEZ AJA | ADDRESS ON FILE | | | | | | | |
| 243588 | JORGE C MILIAN DIEPPA | ADDRESS ON FILE | | | | | | | |
| 243589 | JORGE C NEGRETE LEDO | ADDRESS ON FILE | | | | | | | |
| 679567 | JORGE C SANTINI NAZARIO | H/N/C ASOC SUPLIDORES BARRANQUITAS | PO BOX 12 | | | BARRANQUITAS | PR | 00794 | |
| 845490 | JORGE CABALLERO FONTANEZ | HC 2 BOX 13161 | | | | GURABO | PR | 00778 | |
| 243590 | JORGE CABALLERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 679568 | JORGE CABALLERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 679569 | JORGE CABEZA | 1802 AVE MCLEARY APT 903 | | | | SAN JUAN | PR | 00911 | |
| 243591 | JORGE CABRERA PADIN | SR. JORGE CABRERA PADIN | URB. CAMPANILLAS | CALLE ERESO | PARCELA F-29 | TOA BAJA | PR | 00949 | |
| 243592 | JORGE CABRERA, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 243593 | JORGE CALAF/GREEN ENERGY & FUELS INC | VILLA CAPARRA | 3 CALLE J | | | GUAYNABO | PR | 00966 | |
| 679571 | JORGE CALDERON DROWELL | VILLAS DE CUPEY | D 7 CALLE SENOBIA | | | SAN JUAN | PR | 00926 | |
| 243594 | JORGE CALDERON FLORES | ADDRESS ON FILE | | | | | | | |
| 243595 | JORGE CALDERON MELO | ADDRESS ON FILE | | | | | | | |
| 679572 | JORGE CALZADA GORITZ | INTERNATINAL CASH REGISTER | 11 CALLE GUAYAMA URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 771117 | JORGE CAMACHO BURGOS | ADDRESS ON FILE | | | | | | | |
| 679573 | JORGE CAMPOS MARTINEZ | PO BOX 7266 | | | | MAYAGUEZ | PR | 00681 | |
| 845491 | JORGE CAMPUSANO DE LA ROSA | PO BOX 30018 | | | | SAN JUAN | PR | 00929 | |
| 679574 | JORGE CANABAL PEREZ | HC 52 BOX 3566 | | | | GARROCHALES | PR | 00652 | |
| 243596 | JORGE CANALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 243597 | JORGE CANCEL SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 679575 | JORGE CARABALLO CINTRON | PARC EL TUQUE | 118 CALLE ELIAS BARBOSA | | | PONCE | PR | 00728 | |
| 679576 | JORGE CARABALLO ESTREMERA | HC 01 BOX 8242 | | | | LOIZA | PR | 00772 | |
| 679577 | JORGE CARABALLO FONTANEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 679578 | JORGE CARABALLO RODRIGUEZ | PO BOX 434 | | | | GUANICA | PR | 00653 | |
| 243598 | JORGE CARABALLO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 243599 | JORGE CARABALLO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 679579 | JORGE CARAZO CASTILLO | PO BOX 3077 | | | | BAYAMON | PR | 00960 | |
| 845492 | JORGE CARBAJOSA GARCIA | 1204 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 679580 | JORGE CARBALLIDO | PMB 228 | 1353 GARDEN HILL PLAZA | | | GUAYNABO | PR | 00966 | |
| 679581 | JORGE CARDO GUEDE | P.O. BOX 191527 | | | | SAN JUAN | PR | 00919 | |
| 243600 | JORGE CARDONA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 679582 | JORGE CARDONA RIVERA | URB LAS AGUILAS | B6 CALLE 5 | | | COAMO | PR | 00769 | |
| 679583 | JORGE CARLO FONT | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243601 | JORGE CARMONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679584 | JORGE CARMONA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 679585 | JORGE CARRASQUILLO / WILLIAM ORTIZ | URB LAS LOMAS | 821 CALLE 27 SO | | | SAN JUAN | PR | 00921 | |
| 679586 | JORGE CARRASQUILLO DIAZ | COND BORINQUEN TOWERS 1 | APTO 1006 | | | SAN JUAN | PR | 00921 | |
| 243602 | JORGE CARRASQUILLO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 679587 | JORGE CARRASQUILLO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 679588 | JORGE CARRASQUILLO REYES | BOX 87 | | | | AIBONITO | PR | 00786 | |
| 679589 | JORGE CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 243603 | JORGE CARRERO LUGO | ADDRESS ON FILE | | | | | | | |
| 243604 | JORGE CARRION RIVERA | ADDRESS ON FILE | | | | | | | |
| 679590 | JORGE CARRO PABON | 802 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 243605 | JORGE CASTRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 243606 | JORGE CASTRO, ANEYSHKA | ADDRESS ON FILE | | | | | | | |
| 243607 | JORGE CEBALLOS ALICEA | ADDRESS ON FILE | | | | | | | |
| 679362 | JORGE CEDEÑO VAZQUEZ | BO CERRO GORDO | RR 4 BOX 611 | | | BAYAMON | PR | 00956 | |
| 243608 | JORGE CEDENO TORRES | ADDRESS ON FILE | | | | | | | |
| 243609 | JORGE CEDENO TORRES | ADDRESS ON FILE | | | | | | | |
| 243610 | JORGE CEPEDA, JUANA T | ADDRESS ON FILE | | | | | | | |
| 679591 | JORGE CHAPARRO TIRADO | URB SAN SOUCI | X 4 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 243611 | JORGE CHAPMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 243612 | JORGE CHEN | ADDRESS ON FILE | | | | | | | |
| 243613 | JORGE CHEVERE COLON | ADDRESS ON FILE | | | | | | | |
| 679592 | JORGE CHIRIBOGA SOTOMAYOR | URB SAN RAMON | 1967 CALLE SALVIA | | | GUAYNABO | PR | 00969 | |
| 845493 | JORGE CINTRON MALAVE | PO BOX 800409 | | | | COTTO LAUREL | PR | 00780-0409 | |
| 243614 | JORGE CINTRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 243615 | JORGE CINTRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 679593 | JORGE CINTRON RODRIGUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 243616 | Jorge Cintron, Abimael | ADDRESS ON FILE | | | | | | | |
| 243617 | JORGE CIRINO PINET | ADDRESS ON FILE | | | | | | | |
| 679594 | JORGE CLAUDIO MARTINEZ | HC 40 BOX 40560 | | | | SAN LORENZO | PR | 00754 | |
| 243618 | JORGE COCONATTI CATRARA | ADDRESS ON FILE | | | | | | | |
| 243619 | JORGE COLLAZO LABOY | ADDRESS ON FILE | | | | | | | |
| 243620 | JORGE COLLAZO VEGA | ADDRESS ON FILE | | | | | | | |
| 679595 | JORGE COLLAZO VELEZ | HC 1 BOX 11843 | | | | SAN SEBASTIAN | PR | 00685 | |
| 243621 | JORGE COLLAZO, ILSAMARIE | ADDRESS ON FILE | | | | | | | |
| 243622 | JORGE COLLAZO, MARIVE | ADDRESS ON FILE | | | | | | | |
| 679596 | JORGE COLOMER MONTES | ADDRESS ON FILE | | | | | | | |
| 243623 | JORGE COLON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679597 | JORGE COLON BENITEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 243624 | JORGE COLON CASTILLO | ADDRESS ON FILE | | | | | | | |
| 243625 | JORGE COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 679598 | JORGE COLON CRUZ | H C 03 BOX 38930 | | | | CAGUAS | PR | 00725 9724 | |
| 243626 | JORGE COLON DBA JC PHOTO GROUP | CAGUAS NORTE | B 5 CALLE BELEN | | | CAGUAS | PR | 00725 | |
| 679599 | JORGE COLON DELGADO | URB LAS LOMAS | 1608 CALLE 16 SO | | | SAN JUAN | PR | 00921-1437 | |
| 243627 | JORGE COLON GERENA/AZ ENERGY LLC | PO BOX 116662 | | | | SAN JUAN | PR | 00922 | |
| 679600 | JORGE COLON GRACIA | PO BOX 200 | | | | HORMIGUEROS | PR | 00660 | |
| 243628 | JORGE COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 679601 | JORGE COLON REYES | BO JAGUAS REPTO SAN MIGUEL | APTDO 886 | | | CIALES | PR | 00638 | |
| 845494 | JORGE COLON RIVERA | PO BOX 800555 | | | | COTO LAUREL | PR | 00780-0555 | |
| 679363 | JORGE COLON ROSA | PO BOX 792 | | | | VIEQUES | PR | 00765 | |
| 243629 | JORGE COLON ROSAS | ADDRESS ON FILE | | | | | | | |
| 243630 | JORGE COLON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 679602 | JORGE COLORADO MALAVE | BDA CARMEN | 28 CALLE MORELLI | | | SALINAS | PR | 00751 | |
| 679603 | JORGE CONCEPCION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243631 | JORGE CONTRERAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 243633 | JORGE CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 243634 | JORGE CORDOVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 679604 | JORGE CORNIER RIVERA | PO BOX 157 | | | | GUAYNABO | PR | 00970 | |
| 679605 | JORGE CORREA MARTINEZ | FLORAL PARK | 509 CALLE CARIBE URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 243635 | JORGE CORREA MEDINA | ADDRESS ON FILE | | | | | | | |
| 243636 | JORGE CORREA MORALES | ADDRESS ON FILE | | | | | | | |
| 679606 | JORGE CORTES SANTIAGO | URB CIUDAD JARDIN 111 | 210 CALLE FLAMBOYAN | | | TOA ALTA | PR | 00953 | |
| 2176461 | JORGE COSME FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 243637 | JORGE COSME Y EULALIA TORRES | ADDRESS ON FILE | | | | | | | |
| 243638 | JORGE COSME, SILGIA | ADDRESS ON FILE | | | | | | | |
| 243639 | JORGE COVAS MENDOZA | ADDRESS ON FILE | | | | | | | |
| 679607 | JORGE CRESPO ACEVEDO | 5200 N E24 TERRAC A C315 | | | | FT LAUDERDALE | FL | 33308 | |
| 243640 | JORGE CRESPO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 243641 | JORGE CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 243642 | JORGE CRESPO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 679608 | JORGE CRUZ | ADDRESS ON FILE | | | | | | | |
| 679609 | JORGE CRUZ ARTEAGA | URB LOS CAOBOS | 3011 CALLE CARAMBOLA | | | PONCE | PR | 00716-2739 | |
| 243643 | JORGE CRUZ AYALA | EXT VILLAS DEL PILAR | C 20 CALLE B | | | CEIBA | PR | 00735 | |
| 679610 | JORGE CRUZ AYALA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 243644 | JORGE CRUZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 243645 | JORGE CRUZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 1229490 | JORGE CRUZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 679611 | JORGE CRUZ CORTES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 679612 | JORGE CRUZ GONZALEZ | PO BOX 385 | | | | CIALES | PR | 00638 | |
| 679613 | JORGE CRUZ HERNANDEZ | HC 2 BOX 12683 | | | | GURABO | PR | 00778 | |
| 243646 | JORGE CRUZ LLANES | ADDRESS ON FILE | | | | | | | |
| 679614 | JORGE CRUZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 243647 | JORGE CRUZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 679615 | JORGE CRUZ SERRANO | URB VISTA AZUL | CC7 CALLE 27 | | | ARECIBO | PR | 00612 | |
| 243649 | Jorge Cruz, Jesus M | ADDRESS ON FILE | | | | | | | |
| 2174610 | JORGE CUADRADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 243650 | JORGE CUEVAS ORTEGA | ADDRESS ON FILE | | | | | | | |
| 679616 | JORGE CUEVAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 243651 | JORGE D ACEVEDO PADILLA | ADDRESS ON FILE | | | | | | | |
| 243652 | JORGE D CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 243653 | JORGE D COLON MUNIZ | ADDRESS ON FILE | | | | | | | |
| 679617 | JORGE D DIAZ BURGOS | RES VILLA REAL | EDIF 4 APT 13 | | | PATILLAS | PR | 00723 | |
| 679618 | JORGE D ESQUILIN ROSADO | BO TEJAS | CARR 405 RAMAL KM 4 9 | | | YABUCOA | PR | 00767 | |
| 845495 | JORGE D FIGUEROA ROSARIO | URB LA PLATA | 16 CALLE 2 | | | COMERIO | PR | 00782-2719 | |
| 679619 | JORGE D FONSECA MULERO | VILLA NUEVA | 15 E CALLE 16 | | | CAGUAS | PR | 00725 | |
| 243654 | JORGE D FONTANEZ REYES | ADDRESS ON FILE | | | | | | | |
| 243655 | JORGE D GONZALEZ FUENTES | HC 09 BOX 91335 | | | | SAN SEBASTIAN | PR | 00685 | |
| 679620 | JORGE D GONZALEZ FUENTES | HC 5 BOX 116677 | | | | SAN SEBASTIAN | PR | 00685 | |
| 679621 | JORGE D GRANCO | ADDRESS ON FILE | | | | | | | |
| 679622 | JORGE D LLAVONA RAMOS | ADDRESS ON FILE | | | | | | | |
| 679623 | JORGE D MARCUCCI SOBRADO | 932 CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 679624 | JORGE D MELENDEZ CARRERAS | PO BOX 986 | | | | OROCOVIS | PR | 00720 | |
| 679625 | JORGE D ORTIZ CLEMENTE | BOX 3943 | | | | CAROLINA | PR | 00984 | |
| 243656 | JORGE D ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243657 | JORGE D PONCE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 243658 | JORGE D RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679626 | JORGE D RIVERA TIRADO | HC-1 BOX 3222 | | | | YABUCOA | PR | 00767 | |
| 679627 | JORGE D RODROGUEZ MENDOZA | URB CANA | 669 CALLE LOS ROBLES | | | PONCE | PR | 00728-1925 | |
| 679628 | JORGE D ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 243659 | JORGE D ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 243661 | JORGE D VALENTIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 243660 | JORGE D VALENTIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 243662 | JORGE D. BUZAINZ DE AGUILA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243663 | JORGE D. ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 679629 | JORGE D. VALENTIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 243664 | JORGE DAVID ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 243665 | JORGE DAVILA BARRIOS | ADDRESS ON FILE | | | | | | | |
| 679630 | JORGE DAYA LUGO | P O BOX 1527 | | | | YAUCO | PR | 00698 | |
| 679631 | JORGE DE CASTRO FONT | MIRAMAR | 666 CALLE MCKINLEY | | | SAN JUAN | PR | 00907 | |
| 679632 | JORGE DE JESUS DE JESUS | HC 03 BOX 10597 | | | | JUANA DIAZ | PR | 00795 | |
| 679633 | JORGE DE JESUS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 679634 | JORGE DE JESUS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 679635 | JORGE DE JESUS DIAZ | URB SANTA RITA | 118 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| 243666 | JORGE DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 243667 | JORGE DE JESUS PADILLA | ADDRESS ON FILE | | | | | | | |
| 243668 | JORGE DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679636 | JORGE DE JESUS TORRES | PO BOX 22982 | | | | SAN JUAN | PR | 00931 | |
| 679637 | JORGE DE LA ROSA DE HOSTOS | 651 FERNANDEZ JUNCOS AVE. | | | | SAN JUAN | PR | 00907 | |
| 679638 | JORGE DE LA TORRE | PO BOX 837 | | | | MAYAGUEZ | PR | 00681 | |
| 679639 | JORGE DE LEON RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 243669 | JORGE DE LOS SANTOS SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 243670 | JORGE DE SALAMAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 679640 | JORGE DEDERICK BETANCOURT | UNIVERSITY STATION | PO BOX 21655 | | | SAN JUAN | PR | 00931 | |
| 679641 | JORGE DEL CASTILLO | URB VILLAMAR | 68 CALLE 2 | | | CAROLINA | PR | 00979 | |
| 243671 | JORGE DEL RIO ARQUITECTOS C S P | A 6 YALE ST | | | | SAN JUAN | PR | 00927 | |
| 679642 | JORGE DEL RIO FERRER | URB UNIVERSITY GDNS | 301 CALLE SORBONA | | | SAN JUAN | PR | 00927 | |
| 679643 | JORGE DEL RIO RODRIGUEZ | URB MONTE BRISAS | 3 R 15 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 2176378 | JORGE DEL RIO, ARQUITECTOS, C.S.P. | URB SANTA ANA | A6 CALLE YALE | | | SAN JUAN | PR | 00927-4901 | |
| 679644 | JORGE DEL VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243672 | JORGE DELGADO ALFONSO | ADDRESS ON FILE | | | | | | | |
| 679645 | JORGE DELGADO ANDINO | BO CANTERA | 2468 CALLE CONDADO FINAL | | | SAN JUAN | PR | 00915 | |
| 679646 | JORGE DELGADO FAVIER | CAPARRA TERRACE | 1328 AVE AMERICO MIRANDA | | | GUAYNABO | PR | 00921 | |
| 243673 | JORGE DELGADO RIVAS | ADDRESS ON FILE | | | | | | | |
| 679647 | JORGE DELGADO TORRES | ADDRESS ON FILE | | | | | | | |
| 243674 | Jorge Delgado, Jesus M | ADDRESS ON FILE | | | | | | | |
| 243675 | Jorge Deschamps de León | ADDRESS ON FILE | | | | | | | |
| 243676 | JORGE DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679648 | JORGE DIAZ & ASOCIADOS | MANSION DEL NORTE | G 6 CALLE BUSTAMENTE | | | TOA BAJA | PR | 00949 | |
| 679649 | JORGE DIAZ DIAZ | 340 CALLE COMERIO | | | | BAYAMON | PR | 00956 | |
| 679650 | JORGE DIAZ FIGUEROA | 118 BDA VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 679651 | JORGE DIAZ HERNANDEZ | P O BOX 9448 | | | | CAGUAS | PR | 00726 | |
| 679652 | JORGE DIAZ LOPEZ | P O BOX 30268 | | | | SAN JUAN | PR | 00929 | |
| 243677 | JORGE DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 679653 | JORGE DIAZ MILLAN | VILLA CAROLINA | 32 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 679654 | JORGE DIAZ RODRIGUEZ | PO BOX 141201 | | | | ARECIBO | PR | 00614 | |
| 243678 | JORGE DIAZ VALDES | ADDRESS ON FILE | | | | | | | |
| 243679 | JORGE DIAZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 243680 | JORGE DIGITAL SERVICES INC | PARC MAMEYAL | 127A CALLE 12 | | | DORADO | PR | 00646-2494 | |
| 679655 | JORGE DROZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 845496 | JORGE DUANY BLANCO | 4806 NW 98TH PL | | | | DORAL | FL | 33178-1928 | |
| 243681 | JORGE DUBOIS CASTANEDA | ADDRESS ON FILE | | | | | | | |
| 243682 | JORGE DUBOIS CASTANEDA | ADDRESS ON FILE | | | | | | | |
| 243683 | JORGE E APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 243684 | JORGE E APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 243685 | JORGE E APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 243686 | JORGE E APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 243687 | JORGE E APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 243688 | JORGE E BERRIOS PASTRANA | ADDRESS ON FILE | | | | | | | |
| 679656 | JORGE E BREWER CASTELLANO | URB VILLA FONTANA | NL 6 VIA 22 | | | CAROLINA | PR | 00983 | |
| 679657 | JORGE E CANCEL | URB LA CUMBRE | 61 CALLE CORDI LEVA | | | SAN JUAN | PR | 00926 | |
| 243689 | JORGE E CANDELARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679658 | JORGE E CAPELLA | URB MARBELLA | B 10 CALLE CIRCULO | | | AGUADILLA | PR | 00603 | |
| 243690 | JORGE E CARRANZA QUIPUZCO | ADDRESS ON FILE | | | | | | | |
| 679660 | JORGE E CARRION RAMOS | ADDRESS ON FILE | | | | | | | |
| 679659 | JORGE E CARRION RAMOS | ADDRESS ON FILE | | | | | | | |
| 243691 | JORGE E CHAVERRA BARAHONA | ADDRESS ON FILE | | | | | | | |
| 679661 | JORGE E CIFREDO SOTO | URB VISTA BELLA | CALLE 3 C 15 | | | BAYAMON | PR | 00956 | |
| 243692 | JORGE E COLOMER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 243693 | JORGE E COLON JORDAN | ADDRESS ON FILE | | | | | | | |
| 243694 | JORGE E COLON/ JANETTE R SIMONETTI | ADDRESS ON FILE | | | | | | | |
| 243695 | JORGE E CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 679662 | JORGE E DECLET CRESPO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 679663 | JORGE E DIAZ | MANSION DE NORTE | NG 6 BUSTAMANTE | | | TOA BAJA | PR | 00949 | |
| 243696 | JORGE E GARAYUA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 243697 | JORGE E GARAYUA DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243698 | JORGE E GONZALEZ BOU | BO PUERTO DE JOBOS | CALLE C RR 1 BOX 6805 | | | GUAYAMA | PR | 00784 | |
| 679664 | JORGE E GONZALEZ BOU | RR 1 BOX 6805 | | | | GUAYNABO | PR | 00784 | |
| 243699 | JORGE E GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 679665 | JORGE E GONZALEZ GALLOZA | SECTOR LOMA SANTA 34 | | | | ISABELA | PR | 00662 | |
| 679666 | JORGE E GUEVARA SOLIS | URB BELLO MONTE | O 5 CALLE 5A | | | GUAYNABO | PR | 00969 | |
| 679667 | JORGE E HUYKE | URB MONTERREY | 242 HIMALAYA ST | | | SAN JUAN | PR | 00926 1414 | |
| 679668 | JORGE E LA TORRE TORRES | MANSIONES SAN RAFAEL | C 12 CALLE RUBI | | | TRUJILLO ALTO | PR | 00976 | |
| 679669 | JORGE E LANDRON NEGRON | URB EL CONQUISTADOR | E 30 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 243700 | JORGE E LIBOY COLON | ADDRESS ON FILE | | | | | | | |
| 243701 | JORGE E LIBOY COLON | ADDRESS ON FILE | | | | | | | |
| 243702 | JORGE E LUGO COLON | ADDRESS ON FILE | | | | | | | |
| 243703 | JORGE E LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243704 | JORGE E MALDONADO ALGARIN | ADDRESS ON FILE | | | | | | | |
| 243705 | JORGE E MARRERO DELGADO | ADDRESS ON FILE | | | | | | | |
| 679670 | JORGE E MARTINEZ LANDRON | PO BOX 192938 | | | | SAN JUAN | PR | 00919-2938 | |
| 243706 | JORGE E MATEO ALLENDE | ADDRESS ON FILE | | | | | | | |
| 679671 | JORGE E MIRO DETRES | 60 CALLE LORCA URB BELMONTE | | | | MAYAGUEZ | PR | 00680 | |
| 679672 | JORGE E MIRO DETRES | URB BELMONTE | 60 CALLE LORCA | | | MAYAGUEZ | PR | 00680 | |
| 243707 | JORGE E MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| 679673 | JORGE E ORTIZ SANTIAGO | CAMPANILLAS | 387 A CALLE FORTALEZA | | | TOA BAJA | PR | 00949-3771 | |
| 243708 | JORGE E PANZARDI ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 243709 | JORGE E PASARELL | ADDRESS ON FILE | | | | | | | |
| 679674 | JORGE E PIMENTEL | 305 MANUEL PEREZ ANDEZ | | | | ARECIBO | PR | 00612 | |
| 243710 | JORGE E PORTO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 243711 | JORGE E QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| 243712 | JORGE E QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| 243713 | JORGE E QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| 243714 | JORGE E RAMOS MORA | MSC 790-138AVE.WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| 679675 | JORGE E RAMOS MORA | PO BOX 709 | | | | SAN JUAN | PR | 00926-6023 | |
| 243715 | JORGE E RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 243716 | JORGE E RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 243717 | JORGE E RIVERA JIMENEZ | NELSON CÓRDOVA MORALES | 220 DOMENECH AVE. | PMB 255 | | SAN JUAN | PR | 00918 | |
| 679676 | JORGE E RIVERA JIMENEZ | PO BOX 195375 | | | | SAN JUAN | PR | 00919-5375 | |
| 679677 | JORGE E RIVERA JIMENEZ SEGUROS Y FIANZA | P O BOX 195375 | | | | SAN JUAN | PR | 00919-5375 | |
| 679678 | JORGE E RIVERA LOPEZ | P O BOX 194982 | | | | SAN JUAN | PR | 00919-4982 | |
| 679679 | JORGE E RIVERA ORTIZ | PO BOX 1845 | | | | MANATI | PR | 00674 | |
| 679680 | JORGE E RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243718 | JORGE E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 679681 | JORGE E RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679682 | JORGE E RIVERA ROMERO | URB CASTELLANA GARDENS | E-12 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 243719 | JORGE E RIVERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 679683 | JORGE E RODRIGUEZ | PO BOX 193834 | | | | SAN JUAN | PR | 00919-3834 | |
| 243720 | JORGE E RODRIGUEZ Y GISELA RIVERA | ADDRESS ON FILE | | | | | | | |
| 679684 | JORGE E ROSADO SANCHEZ | URB LEVITTOWN 1093 | PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| 679685 | JORGE E ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 243721 | JORGE E ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679686 | JORGE E RUIZ ROMAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 679687 | JORGE E RUIZ SAEZ | 18 CHALETS DE SAN FERNANDO | APT 1808 | | | CAROLINA | PR | 00987 | |
| 679688 | JORGE E SALIVA GONZALEZ | HC 01 BOX 1128 | | | | BOQUERON | PR | 00662 | |
| 679689 | JORGE E SANTIAGO MARRERO | HC 01 BOX 3741 | | | | VILLALBA | PR | 00766 | |
| 243722 | JORGE E SERRANO COLON | ADDRESS ON FILE | | | | | | | |
| 243723 | JORGE E TOLEDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 679690 | JORGE E TORRES PEREZ | P O BOX 561216 | | | | GUAYANILLA | PR | 00656 | |
| 679691 | JORGE E TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 243724 | JORGE E VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 243725 | JORGE E VELEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 679364 | JORGE E VICENTY ALVAREZ | URB LAS COLINAS | N 20 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 679692 | JORGE E. BAUCAGE | HC 2 BOX 18765 | | | | SAN SEBASTIAN | PR | 00685 | |
| 679693 | JORGE E. MORALES MONTAÑEZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 243726 | JORGE E. ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 243727 | JORGE E. ROLDAN FLORES | ADDRESS ON FILE | | | | | | | |
| 679694 | JORGE E. ROLDAN Y LUISA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679695 | JORGE E. ROSARIO RESTO | HC 01 BOX 8821 | | | | AGUAS BUENAS | PR | 00703 | |
| 679696 | JORGE ECHEVARIA LUGO | HC 10 BOX E 20 | | | | SABANA GRANDE | PR | 00631 | |
| 679697 | JORGE EDGARDO DIAZ | URB VENUS GARDENS | 670 CALLE OBREGON | | | SAN JUAN | PR | 00926 | |
| 770616 | JORGE ELIUT NALES RODRÍGUEZ | LCDO. MOISES ABREU CORDERO | 454 Ave. Luis Muniz Souffront Urbanizacion | Los Maestros | | RIO PIEDRAS | PR | 00923 | |
| 2175124 | JORGE ENCARNACION HIRALDO | ADDRESS ON FILE | | | | | | | |
| 243728 | JORGE ENRIQUE PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 679698 | JORGE ENRIQUE RIBET MASSOLA | CALLE 31 LL 29 INTERIOR | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| 679699 | JORGE ESCOBAR COLON | URB LAS GARDENIAS | 16 CALLE ROSA | | | MANATI | PR | 00674 | |
| 679700 | JORGE ESCOBAR MARTINEZ | 334 EXT PUNTA PALMAS | | | | BARCELONETA | PR | 00617 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845497 | JORGE ESCRIBANO MEDINA | MONTE VERDE REAL | 68 CALLE MANANTIAL | | | SAN JUAN | PR | 00926 | |
| 243729 | JORGE ESCRIBANO ROSSY | ADDRESS ON FILE | | | | | | | |
| 243731 | JORGE ESPARRA | ADDRESS ON FILE | | | | | | | |
| 679701 | JORGE ESPINEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 243732 | JORGE ESQUI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679703 | JORGE ESTARELLA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 679702 | JORGE ESTARELLA | PO BOX 363589 | | | | SAN JUAN | PR | 00936-2589 | |
| 679704 | JORGE ESTEVES | HC 1 BOX 5181 | | | | AGUADILLA | PR | 00603 | |
| 845498 | JORGE ESTEVES ROSADO | A-19 JARDINES LA ENCANTADA | | | | AÑASCO | PR | 00610 | |
| 679705 | JORGE ESTRADA RIVERA | COUNTRY CLUB | 897 CALLE HALCON | | | SAN JUAN | PR | 00924 | |
| 243733 | JORGE ESTRELLA Y/O JUAN ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 243734 | JORGE F ALONZO | ADDRESS ON FILE | | | | | | | |
| 845499 | JORGE F AMARO DIAZ | URB. REXMANOR | H15 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 679706 | JORGE F ARMADA SANCHEZ | PO BOX 855 | | | | COROZAL | PR | 00783 | |
| 679708 | JORGE F ARMADA SANCHEZ | PO BOX 8903 | | | | BAYAMON | PR | 00960 | |
| 679707 | JORGE F ARMADA SANCHEZ | URB LA MIRAGROSA | A 13 CALLE EUGENIO DUARTE | | | BAYAMON | PR | 00959 | |
| 243735 | JORGE F BIRD SERRANO | ADDRESS ON FILE | | | | | | | |
| 679709 | JORGE F CURBELO HERNANDEZ | URB CAMPO LAGO | 40 | | | CIDRA | PR | 00739 | |
| 679710 | JORGE F FUENTES RODRIGUEZ | RES DR VICTOR BERRIOS | EDIF 10 APT 74 | | | YABUCOA | PR | 00767 | |
| 679711 | JORGE F GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 679712 | JORGE F HERNANDEZ RODRIGUEZ | P O BOX 821 | | | | CEIBA | PR | 00735821 | |
| 243736 | JORGE F LUCIANO / MAGALY ORTIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 243737 | JORGE F MALAVE BURGOS | ADDRESS ON FILE | | | | | | | |
| 243738 | JORGE F MORALES BARRIS | ADDRESS ON FILE | | | | | | | |
| 679713 | JORGE F MUYOZ BIBILONI | PARQUE MONTERREY I APT. 402 | CALLE MONTERREY 110 | | | PONCE | PR | 00717 | |
| 243739 | JORGE F MUNIZ SOLER | ADDRESS ON FILE | | | | | | | |
| 243740 | JORGE F MUNOZ BABILONI | ADDRESS ON FILE | | | | | | | |
| 679714 | JORGE F NEGRON MARTIN | LITHEDA HEIGHTS | 564 ELIOT | | | SAN JUAN | PR | 00926 | |
| 679715 | JORGE F RAICES ROMAN | ADDRESS ON FILE | | | | | | | |
| 679716 | JORGE F REXACH FACUNDO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 679717 | JORGE F ROMANY | ADDRESS ON FILE | | | | | | | |
| 679718 | JORGE F ROSADO NEGRON | P O BOX 139 | | | | VILLALBA | PR | 00766 | |
| 243741 | JORGE F SALCEDO CANTO | ADDRESS ON FILE | | | | | | | |
| 679719 | JORGE F VELAZQUEZ REYES | P O BOX 1303 | | | | AGUAS BUENAS | PR | 00703 | |
| 679720 | JORGE F. ORTIZ CAMACHO | 65TH INFANTERIA STATION | PO BOX 30872 | | | SAN JUAN | PR | 00929 | |
| 243742 | JORGE FABREGAS ALVAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679721 | JORGE FADRELL ESTEVES | PO BOX 562 | | | | HATILLO | PR | 00659 | |
| 243743 | JORGE FELICES VARGAS | ADDRESS ON FILE | | | | | | | |
| 679722 | JORGE FELICIANO RIVERA | RR2 BUZON 8335 | | | | MANATI | PR | 00674 | |
| 679723 | JORGE FELICIANO RIVERA | URB FLAMBOYAN | F 9 CALLE 17 | | | MANATI | PR | 00674 | |
| 243744 | JORGE FELIX, YARELIS | ADDRESS ON FILE | | | | | | | |
| 679724 | JORGE FERNANDEZ | PO BOX 360892 | | | | SAN JUAN | PR | 00936-0892 | |
| 243745 | JORGE FERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 679725 | JORGE FERNANDEZ LASERNA | PO BOX 506 | | | | SAN JUAN | PR | 00919 | |
| 679726 | JORGE FERNANDEZ PORTO | URB PUNTA LAS MARIA | 4 CALLE HISTELLA | | | SAN JUAN | PR | 00913 | |
| 679727 | JORGE FERNANDEZ SEVILA | ADDRESS ON FILE | | | | | | | |
| 243746 | JORGE FERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 679728 | JORGE FERRA FERNANDEZ | 530 AVE DE LA CONTITUCION | | | | SAN JUAN | PR | 00901 | |
| 679729 | JORGE FERRER ASENCIO | PO BOX 628 | | | | CABO ROJO | PR | 00623 | |
| 243747 | JORGE FERRER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 2175403 | JORGE FIGUEREDO RESTO | VILLAS DE RIO GRANDE | #E-7 CALLE MILLAN | | | RIO GRANDE | PR | 00745 | |
| 679730 | JORGE FIGUEREDO RESTO | VILLAS DE RIO GRANDE | E 7 CALLE JULIO MILLAN | | | RIO GRANDE | PR | 00745 | |
| 679731 | JORGE FIGUEROA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 243748 | JORGE FIGUEROA GARRIGA | LCDA. IVONNE M. OLMO RÍOS | PMB 178 PO BOX 6400 | | | Cayey | PR | 00737 | |
| 243749 | JORGE FIGUEROA GARRIGA | LCDA. MELBA DÍAZ RAMÍREZ | PO BOX 79654 | | | SAN JUAN | PR | 00984-9654 | |
| 679732 | JORGE FLAMAND | URB VILLAS DEL RIO | CALLE 15 D 36 | | | BAYAMàN | PR | 00959 | |
| 243750 | JORGE FLORES FLORES | ADDRESS ON FILE | | | | | | | |
| 243751 | JORGE FLORES PAGAN | ADDRESS ON FILE | | | | | | | |
| 679733 | JORGE FLORES RUIZ | ADDRESS ON FILE | | | | | | | |
| 243752 | JORGE FLORES VILAR MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 243753 | JORGE FONTANEZ CAMUÐAS | ADDRESS ON FILE | | | | | | | |
| 243754 | JORGE FONTANEZ CAMUNAS | ADDRESS ON FILE | | | | | | | |
| 679734 | JORGE FORTI BALLESTER | MAR AZUL | G 27 CALLE 6 | | | HATILLO | PR | 00659 | |
| 679735 | JORGE FOURNIER | PLAZA CAPARRA OFIC 201 | COMMERCIAL CENTER MANAGEMENT | | | SAN JUAN | PR | 00968 | |
| 243755 | JORGE FRANCISCO ASAD CESANI | ADDRESS ON FILE | | | | | | | |
| 243756 | JORGE FRANCISCO GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 243757 | JORGE FRANQUI, WILSON | ADDRESS ON FILE | | | | | | | |
| 679736 | JORGE FREYRE FOREST | URB ALT DE TORRIMAR | 3 5 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 679737 | JORGE FUENTES APONTE | ADDRESS ON FILE | | | | | | | |
| 679738 | JORGE FUENTES MEDINA | HC 2 BOX 32804 | | | | CAGUAS | PR | 00725-9413 | |
| 243758 | JORGE G ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 243759 | JORGE G CHEVERES SANTOS | ADDRESS ON FILE | | | | | | | |
| 679739 | JORGE G CRUZ VALLEJO | 2DA SECCION LEVITTOWN | 2008 PASEO AZALEA | | | TOA BAJA | PR | 00949 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 243760 | JORGE G CUZA SALINAS | ADDRESS ON FILE | | | | | | | |
| 243761 | JORGE G GARCIA CARRION | ADDRESS ON FILE | | | | | | | |
| 679740 | JORGE G LADKANI COLDERO | COND MONTE SUR | APT 525 | | | SAN JUAN | PR | 00918 | |
| 243762 | JORGE G LOPEZ ALBARRAN | ADDRESS ON FILE | | | | | | | |
| 243763 | JORGE G MEDINA PARRILLA | ADDRESS ON FILE | | | | | | | |
| 243764 | JORGE G MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679741 | JORGE G PAGAN | ADDRESS ON FILE | | | | | | | |
| 845500 | JORGE G RAMIREZ RODRIGUEZ | 11 SALVADOR LUGO | | | | ADJUNTAS | PR | 00601 | |
| 679742 | JORGE G RAMIREZ Y AMALIDYS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 243765 | JORGE G RAMOS PANTOJA | ADDRESS ON FILE | | | | | | | |
| 243766 | JORGE G RIVERA / INDIABEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243767 | JORGE G RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 243768 | JORGE G ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243769 | JORGE G VENCE VALLE | ADDRESS ON FILE | | | | | | | |
| 243770 | JORGE G VENCE VALLE | ADDRESS ON FILE | | | | | | | |
| 679743 | JORGE G. MARTINEZ DOMINGUEZ | VILLA ASTURIAS | 26-20 CALLE 35 | | | CAROLINA | PR | 00983 | |
| 243771 | JORGE G. MINA BARBUTO | ADDRESS ON FILE | | | | | | | |
| 243772 | JORGE G. MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243773 | JORGE GABRIEL BAEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 243774 | JORGE GAGO PINERO | ADDRESS ON FILE | | | | | | | |
| 243775 | JORGE GALARZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 679744 | JORGE GALARZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 243776 | JORGE GALARZA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 243777 | JORGE GALLARDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 243778 | JORGE GANDIA PAGAN | ADDRESS ON FILE | | | | | | | |
| 243779 | JORGE GARCIA | CALLE 2 A-7 | MANSIONES DE GARDEN HIILS | | | GUAYNABO | PR | 00966 | |
| 243780 | JORGE GARCIA | CALLE 2 A-7 MANSIONES DE GARDEN HILLS | | | | GUAYNABO | PR | 00966 | |
| 243781 | JORGE GARCIA | MANS DE GARDEN HILLS | A 7 CALLE 2 | | | GUAYNABO | PR | 00966 | |
| 243782 | JORGE GARCIA | MANSIONES DE GARDENS HILLS | A7 CALLE 2 | | | GUAYNABO | PR | 00966 | |
| 679745 | JORGE GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 679746 | JORGE GARCIA | URB SANTA PAULA | CALLE 5 B 16 | | | GUAYNABO | PR | 00985 | |
| 679747 | JORGE GARCIA APONTE | BO CAIMITO | RR 3 BUZON 4`286 | | | RIO PIEDRAS | PR | 00928 | |
| 243783 | JORGE GARCIA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 243784 | JORGE GARCIA CARRION | ADDRESS ON FILE | | | | | | | |
| 679748 | JORGE GARCIA CUILAN | BO CAPETILLO | 1002 CALLE 13 | | | SAN JUAN | PR | 00923 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679749 | JORGE GARCIA DAVILA | PO BOX 11426 | | | | SAN JUAN | PR | 00910 | |
| 679750 | JORGE GARCIA ESTRADA | URB TOWN PARK | D 28 CALLE TREBI | | | SAN JUAN | PR | 00924 | |
| 243785 | JORGE GARCIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 679751 | JORGE GARCIA FIGUEROA | URB VERDE MAR 893 | CALLE 36 | | | HUMACAO | PR | 00791 | |
| 679752 | JORGE GARCIA GARCIA | PO BOX 334503 | | | | PONCE | PR | 00733 | |
| 679753 | JORGE GARCIA MARTINEZ | P O BOX 50104 | | | | TOA BAJA | PR | 00950 | |
| 679754 | JORGE GARCIA MELENDEZ | URB SANTA MARIA | C 11 CALLE 2 | | | CEIBA | PR | 00735 | |
| 679755 | JORGE GARCIA RIVERA | HC 2 BOX 30045 | | | | CAGUAS | PR | 00725 | |
| 679756 | JORGE GARCIA ROMAN | URB LOS ROSALES II | AVE 9-7 | | | MANATI | PR | 00674 | |
| 243786 | JORGE GARCIA RONDON | PMB 538 URB LA CUMBRE | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 679757 | JORGE GARCIA RONDON | PORTAL DE LA REINA | APT 297 | | | SAN JUAN | PR | 00924 | |
| 679758 | JORGE GARCIA RUIZ | HC 03 BOX 3170 | | | | HATILLO | PR | 00659 | |
| 679759 | JORGE GARCIA VALENTIN | RES COLINAS DE MAGNOLIAS | 69 CALLE 5 | | | JUNCOS | PR | 00777 | |
| 1425366 | JORGE GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 243788 | JORGE GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1519039 | Jorge Garcia, Luisa | ADDRESS ON FILE | | | | | | | |
| 243790 | JORGE GARCIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 243791 | JORGE GARCIA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 679760 | JORGE GARIB BAZAN | VISTAMAR MARINA ESTE | E12 CALLE MALAG | | | CAROLINA | PR | 00983 | |
| 679761 | JORGE GAUTIER RIVERA | P O BOX 9382 | | | | CAGUAS | PR | 00726-9382 | |
| 243792 | JORGE GELPI PAGAN | ADDRESS ON FILE | | | | | | | |
| 679762 | JORGE GERENA BOSQUE | HC 02 BOX 7843 1 | | | | CAMUY | PR | 00627 | |
| 243793 | JORGE GERENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 243794 | JORGE GERENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 679763 | JORGE GIL | PO BOX 20966 | | | | SAN JUAN | PR | 00910 | |
| 243796 | JORGE GOMEZ DBA JM DISTRIBUTOR & MORE | URB MONTECASINO | 447 CALLE CEDRO | | | TOA ALTA | PR | 00953 | |
| 679764 | JORGE GOMEZ DE LA CRUZ | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 679765 | JORGE GOMEZ ESMURRIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 679766 | JORGE GOMEZ RIVERA | MINILLAS STATION | P OBOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 243797 | JORGE GOMEZ, SHEILLA | ADDRESS ON FILE | | | | | | | |
| 679767 | JORGE GONZALEZ | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 679768 | JORGE GONZALEZ ACEVEDO | HC 4 BOX 47679 | | | | CAGUAS | PR | 00726 | |
| 679769 | JORGE GONZALEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 243798 | JORGE GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 679770 | JORGE GONZALEZ ECHEVARRIA | ENSENADA | BOX 103 C/ ROBERTO CLEMENTE | | | GUANICA | PR | 00647 | |
| 679771 | JORGE GONZALEZ FERNOS | PO BOX 194153 | | | | SAN JUAN | PR | 00919-4153 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243799 | JORGE GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 243800 | JORGE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243801 | JORGE GONZALEZ LOPERENA | ADDRESS ON FILE | | | | | | | |
| 679772 | JORGE GONZALEZ LOPERENA | ADDRESS ON FILE | | | | | | | |
| 243802 | JORGE GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 679365 | JORGE GONZALEZ REYES | URB JARDINES DE CAYEY | 2 A 11 CALLE PASEO DE LA ROSA | | | CAYEY | PR | 00736 | |
| 679773 | JORGE GONZALEZ ROJAS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 679774 | JORGE GONZALEZ RUIZ | PO BOX 142201 | | | | ARECIBO | PR | 00614 | |
| 679775 | JORGE GONZALEZ SOLER | RES LAS MARGARITAS | EDIF 11 APT 414 | | | SAN JUAN | PR | 00918 | |
| 679776 | JORGE GONZALEZ SOLER | URB PARQUE VILLA CAPARRA | E 6 CALLE ZUANIA | | | GUAYNABO | PR | 00966 | |
| 243803 | JORGE GONZALEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| 243804 | JORGE GONZALEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 243805 | JORGE GONZALEZ, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 679777 | JORGE GORDON MENENDEZ | P O BOX 9023287 | | | | SAN JUAN | PR | 00902-3287 | |
| 679778 | JORGE GORDON MENENDEZ | PO BOX 193964 | | | | SAN JUAN | PR | 00919-3964 | |
| 679779 | JORGE GORDON PADILLA | 5221 CARACOLESALMEJA | | | | PONCE | PR | 00717-1454 | |
| 679780 | JORGE GORRITZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 679781 | JORGE GOTAY PAGAN | ADDRESS ON FILE | | | | | | | |
| 243806 | JORGE GREGORIO NEGRON POLANCO | ADDRESS ON FILE | | | | | | | |
| 243807 | JORGE GRILLASCA PALOU | ADDRESS ON FILE | | | | | | | |
| 243808 | JORGE GUADALUPE CRUZADO | ADDRESS ON FILE | | | | | | | |
| 2176175 | JORGE GUADALUPE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679782 | JORGE GUADALUPE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 243809 | JORGE GUADALUPE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 679783 | JORGE GUADALUPE MERCED | COND TORRE DE TOKIO | APT 209 | | | CAGUAS | PR | 00725 | |
| 679784 | JORGE GUILLERMETY GULLERMETY | URB CROWN HLS | 136 CALLE CARITE | | | SAN JUAN | PR | 00926 | |
| 679785 | JORGE GUZMAN | PO BOX 176 | | | | COROZAL | PR | 00783 | |
| 679786 | JORGE GUZMAN DIAZ | RR 5 730 BOX 8193 | | | | BAYAMON | PR | 00956 | |
| 679787 | JORGE GUZMAN LEBRON | BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 679788 | JORGE GUZMAN PEREZ | URB VICTORIA | CALLE C 31 | | | AGUADILLA | PR | 00603 | |
| 679789 | JORGE GUZMAN TORRES | COND WINDSOR TOWER | 410 CALLE DE DIEGO APT 303 | | | SAN JUAN | PR | 00923 | |
| 243810 | JORGE GUZMAN, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 679792 | JORGE H ACEVEDO MARTINEZ | URB VENUS GARDENS NORTE | 1683 CALLE OBREGON | | | SAN JUAN | PR | 00926 | |
| 679793 | JORGE H ACEVEDO MENDEZ | CAMARA DE REPRESENTANTE | | | | SAN JUAN | PR | 00902 | |
| 679794 | JORGE H ACOSTA SOTO | 1123 E PARK AVE VINELAND | | | | NEW JERSEY | NJ | 08360 | |
| 243811 | JORGE H AFANADOR MATOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679795 | JORGE H CABEZUDO CANALS | VILLA MARINA | APT 97-A CALLE 7 | | | GURABO | PR | 00778 | |
| 679796 | JORGE H CABEZUDO PEREZ | HC 02 BOX 12278 | | | | GURABO | PR | 00778 | |
| 243814 | JORGE H CASASNOVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243815 | JORGE H CRUZ TORRES | AB 5 C / MARGARITA URB LEVITOWN LAKES | | | | TOA BAJA | PR | 00949 | |
| 679797 | JORGE H CRUZ TORRES | URB LEVITOWN LAKES | AB 5 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |
| 243816 | JORGE H GUEVARA PEREZ | ADDRESS ON FILE | | | | | | | |
| 679790 | JORGE H GUTIERREZ CAMACHO | P O BOX 330003 | | | | PONCE | PR | 00733-0003 | |
| 679798 | JORGE H GUTIERREZ DORRINGTON | PO BOX 330069 | | | | PONCE | PR | 00733-0069 | |
| 243817 | JORGE H MARIN MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 679799 | JORGE H ONDINA GORDO | URB COUNTRY CLUB | 932 CALLE ZAIDA | | | SAN JUAN | PR | 00924 | |
| 243819 | JORGE H PAGAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 243820 | JORGE H RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 679800 | JORGE H RUBERT RAMOS | 23 CALLE HOSPITAL | | | | UTUADO | PR | 00641 | |
| 243821 | JORGE H VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 679791 | JORGE H VELEZ JUARBE | PMB 89 P O BOX 6007 | | | | CAROLINA | PR | 00984 | |
| 679801 | JORGE H. FRATICELLI | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 679802 | JORGE H. RIVERA FERNANDEZ | PO BOX 2838 | | | | BAYAMON | PR | 00960 | |
| 243822 | JORGE H.JEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 243823 | JORGE HEREDIA CRUZ | URB SAN FRANSICO | 168 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 679803 | JORGE HEREDIA CRUZ | URB SANTA PAULA | L4 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 | |
| 679804 | JORGE HERMIDA CELA | URB VALLE DEL LAGO | 1011 CALLE CARRAIZO | | | CAGUAS | PR | 00725 | |
| 679805 | JORGE HERNANDEZ | COND LAS AMERICAS I APT 504 | | | | SAN JUAN | PR | 00921 | |
| 243824 | JORGE HERNANDEZ | P O BOX 719 | | | | PUERTO REAL | PR | 00740 | |
| 243825 | JORGE HERNANDEZ | P.O. BOX 2300 | | | | MAYAGUEZ | PR | 00681-0000 | |
| 243826 | JORGE HERNANDEZ BERRIO | ADDRESS ON FILE | | | | | | | |
| 679806 | Jorge Hernandez Bonilla | 9 Calle Emilio Castelar | | | | Arecibo | PR | 00612-4425 | |
| 679807 | JORGE HERNANDEZ BURGOS | PO BOX 164 | | | | NARANJITO | PR | 00719 | |
| 679808 | JORGE HERNANDEZ CARRERAS | VILLA CONTESA | B 16 CALLE NAVARRA | | | BAYAMON | PR | 00956 | |
| 679809 | JORGE HERNANDEZ COMCEPCION | NINFA DEL MAR | A-3 | | | DORADO | PR | 00646 | |
| 679810 | JORGE HERNANDEZ COSME | 100 VILLAS DE MONTEREY | APARTADO 250 | | | BAYAMON | PR | 00957-3907 | |
| 243827 | JORGE HERNANDEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 679811 | JORGE HERNANDEZ HHHC ALFA RESEARCH & DEV | 7 CALLE JUVENTUD | | | | CAGUAS | PR | 00727-2379 | |
| 243828 | JORGE HERNANDEZ MAIZONET | ADDRESS ON FILE | | | | | | | |
| 845501 | JORGE HERNANDEZ MARTINEZ | BARRIO BAJURAS | 5178 CALLE ALBIZU CAMPOS | | | ISABELA | PR | 00662-2131 | |
| 679812 | JORGE HERNANDEZ MEDINA | HC 01 BOX 54325 | | | | CAMUY | PR | 00627 | |
| 243829 | JORGE HERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679813 | JORGE HERNANDEZ ORTIZ | PO BOX 618 | | | | MANATI | PR | 00674 | |
| 679814 | JORGE HERNANDEZ RERFIGERATION | NO 9 EMILIO CASTELLAR | 303 CALLE M PEREZ AVILES | | | ARECIBO | PR | 00612 | |
| 679815 | JORGE HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 243830 | JORGE HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 243831 | JORGE HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 679816 | JORGE HEYLIGER CRUZ | URB VILLA CAROLINA | 86-9 CALLE 69 | | | CAROLINA | PR | 00985 | |
| 243832 | JORGE HIRAM VILLANUEVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243833 | JORGE HOMAR RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 679817 | JORGE HUERTAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 243834 | JORGE HURTADO ZAMORANO | ADDRESS ON FILE | | | | | | | |
| 679818 | JORGE I AGOSTO RODRIGUEZ | HC 02 BOX 9180 | | | | COROZAL | PR | 00783-9708 | |
| 243835 | JORGE I ALCOBA ROSADO | ADDRESS ON FILE | | | | | | | |
| 243836 | JORGE I ALICEA COLON | ADDRESS ON FILE | | | | | | | |
| 243837 | JORGE I ALONSO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243838 | JORGE I ALVIRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 679819 | JORGE I AMADOR TOLEDO | HC 5 BOX 18503 | | | | ARECIBO | PR | 00612 | |
| 243839 | JORGE I ARMENTEROS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679820 | JORGE I BURGOS ORTIZ | PO BOX 150 | | | | OROCOVIS | PR | 00720 | |
| 243840 | JORGE I CAJIGAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 243841 | JORGE I CARMONA MATOS | LAS VEGAS | Y E 6 CALLE 4 | | | CATANO | PR | 00962 | |
| 845502 | JORGE I CARMONA MATOS | URB LAS VEGAS | E6 CALLE 4 | | | CATAÑO | PR | 00962-6503 | |
| 243842 | JORGE I CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 679821 | JORGE I DELGADO | HC 2 BOX 6279 | | | | FLORIDA | PR | 00650 | |
| 243843 | JORGE I DIAZ GORRITZ | ADDRESS ON FILE | | | | | | | |
| 845503 | JORGE I FELICIANO LETRIZ | HC 4 BOX 41648 | | | | AGUADILLA | PR | 00603-9742 | |
| 243844 | JORGE I FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243845 | JORGE I GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 243846 | JORGE I GAVIRIA LONDONO | ADDRESS ON FILE | | | | | | | |
| 243847 | JORGE I HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 243848 | JORGE I JIMENEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 679822 | JORGE I JIMENEZ RAMIREZ | PO BOX 1176 | | | | LARES | PR | 00669 | |
| 243849 | JORGE I JIMENEZ RAMIREZ | PO BOX 919 | | | | LARES | PR | 00669 | |
| 243850 | JORGE I LUGO OJEDA | ADDRESS ON FILE | | | | | | | |
| 679823 | JORGE I LUGO OJEDA | ADDRESS ON FILE | | | | | | | |
| 679824 | JORGE I MALDONADO RIVERA | PO BOX 2688 | | | | GUAYNABO | PR | 00970 | |
| 243851 | JORGE I MARTINEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 243852 | JORGE I MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679825 | JORGE I MEDIANA RIVERA | HC 3 BOX 5526 | | | | HUMACAO | PR | 00791-9502 | |
| 243853 | JORGE I MELENDEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 243854 | JORGE I ORTIZ | ADDRESS ON FILE | | | | | | | |
| 679826 | JORGE I PADILLA RAMOS | 872 CALLE GUAMANI PUERTO REAL | | | | CABO ROJO | PR | 00623 | |
| 679827 | JORGE I PAGAN | VIETNAM | 13 CALLE B | | | GUAYNABO | PR | 00965 | |
| 243855 | JORGE I PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243856 | JORGE I PEREZ VERA | ADDRESS ON FILE | | | | | | | |
| 679828 | JORGE I QUILES ALERS | BDA GANDARA | 21 CALLE 2 | | | PONCE | PR | 00730-2345 | |
| 243857 | JORGE I RAMIREZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 243858 | JORGE I RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 243859 | JORGE I RIVAS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 243860 | JORGE I RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 679829 | JORGE I ROIG TORRES | ADDRESS ON FILE | | | | | | | |
| 679830 | JORGE I RUIZ SERRANO | P O BOX 41 | | | | SAN SEBASTIAN | PR | 00685 | |
| 679831 | JORGE I SANABRIA BRACERO | HC 1 BOX 25143 | | | | CABO ROJO | PR | 00623 | |
| 243861 | JORGE I SANTIAGO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 243862 | JORGE I SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243863 | JORGE I SANTOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 679832 | JORGE I SUAREZ CACERES | URB JARDIN DEL ESTE | 21 CALLE OLIVO | | | NAGUABO | PR | 00718 | |
| 243864 | JORGE I TIRADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679833 | JORGE I TIRADO OSPINA | ADDRESS ON FILE | | | | | | | |
| 243865 | JORGE I VAZQUEZ NOLASCO | ADDRESS ON FILE | | | | | | | |
| 243866 | JORGE I VELEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 243867 | JORGE I, PEIRATS CENDOYA | BANCO POPULAR CENTER | 209 AVE. MUÑOZ RIVERA | SUITE 1901 | | SAN JUAN | PR | 00918 | |
| 679834 | JORGE I. BATIZ | URB. SANTA TERESITA | B N-18 CALLE C | | | PONCE | PR | 00731 | |
| 243868 | JORGE I. LUGO OJEDA | ADDRESS ON FILE | | | | | | | |
| 679835 | JORGE I. MARRERO ALAMO | PO BOX 1384 | | | | GUAYNABO | PR | 00965 | |
| 243869 | JORGE I. MENDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 2152198 | JORGE I. QUINONES | VILLAS DEL ESTE | 11 BENITO FEIJOO STREET | | | SAN JUAN | PR | 00926 | |
| 243870 | JORGE I. RIVERA CLASS | ADDRESS ON FILE | | | | | | | |
| 679836 | JORGE I.. RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 243871 | JORGE INCLÁN MC CONNIE | ADDRESS ON FILE | | | | | | | |
| 243872 | JORGE IRIZARRY CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 679837 | JORGE IRIZARRY FERRA | BO EL TUQUE | 2209 VICTOR GUTIERREZ | | | PONCE | PR | 00728-4810 | |
| 845505 | JORGE IRIZARRY FERRA | BO EL TUQUE | 55 CALLE 1 | | | PONCE | PR | 00731 | |
| 243873 | JORGE IRIZARRY GORDILS | ADDRESS ON FILE | | | | | | | |
| 679838 | JORGE IRIZARRY IRIZARRY | BO EL TUQUE | 55 CALLE 1 | | | PONCE | PR | 00731 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679839 | JORGE IRIZARRY MEDINA | 243 CALLE PARIS SUITE 1702-3632 | | | | SAN JUAN | PR | 00917 | |
| 243874 | JORGE ISAAC ALVIRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 679840 | JORGE ITHIER PIZA | JARD DEL CARIBE | 127 C/ 17 | | | PONCE | PR | 00728 | |
| 679841 | JORGE IVAN BURGOS ORTIZ | PO BOX 150 | | | | OROCOVIS | PR | 00720 | |
| 243875 | JORGE IVAN MENDOZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679842 | JORGE IVAN RODRIGUEZ | URB ARBOLADA | I 4 CALLE GRANADILLO | | | CAGUAS | PR | 00727 | |
| 679843 | JORGE IZQUIERDO ALAVARADO | PO BOX 1505 | | | | JUANA DIAZ | PR | 00795 | |
| 1582816 | Jorge Izuierdo San Miguel Law Offices, PSC. | ADDRESS ON FILE | | | | | | | |
| 845506 | JORGE J ALGARIN OJEDA | VILLAS DE LOIZA | E8 CALLE 2 | | | CANOVANAS | PR | 00729-4228 | |
| 243876 | JORGE J AMADEO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 243877 | JORGE J AMADEO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 679844 | JORGE J ANTONETTY DIAZ | PO BOX 603 | | | | JUNCOS | PR | 00777 | |
| 679845 | JORGE J CAPO DIAZ | ADDRESS ON FILE | | | | | | | |
| 679846 | JORGE J CARLO MONTALVO | URB TOA ALTA HEIGHTS | AR 4 CALLE 36 | | | TOA ALTA | PR | 00953 | |
| 679848 | JORGE J COLBERG TORO | 2 B 3 MURANO APTS | | | | GUAYNABO | PR | 00970 | |
| 679847 | JORGE J COLBERG TORO | MC 54 PARQUE DEL MONTE | | | | TRUJILLO ALTO | PR | 00922 | |
| 679849 | JORGE J COLOMER | MONTE REAL 19 D | | | | SAN JUAN | PR | 00936 | |
| 679850 | JORGE J CRESPO COTTO | C F U 10 URB EL ROSARIO II | | | | VEGA BAJA | PR | 00693 | |
| 243878 | JORGE J CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 243879 | JORGE J DAVILA LONNEMANN | ADDRESS ON FILE | | | | | | | |
| 679851 | JORGE J DIAZ LOPEZ | HC 01 BOX 6337 | | | | GUAYNABO | PR | 00971 | |
| 243880 | JORGE J ESQUILIN CAMPOS | ADDRESS ON FILE | | | | | | | |
| 243881 | JORGE J FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679852 | JORGE J FERREIRA VIERA | COND EL ESCORIAL 111 AVE | FD ROOSEVELT APT 18-A | | | SAN JUAN | PR | 00917 | |
| 243882 | JORGE J FIGUEROA FLORES | ADDRESS ON FILE | | | | | | | |
| 243883 | JORGE J GALARZA PEREZ | ADDRESS ON FILE | | | | | | | |
| 243884 | JORGE J GIRONA MOLINA | ADDRESS ON FILE | | | | | | | |
| 243885 | JORGE J GONZALEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 679853 | JORGE J GUSTIN PAGAN | P O BOX 3091 | | | | AGUADILLA | PR | 00605 | |
| 243886 | JORGE J HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 243887 | JORGE J JIMENEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 243888 | JORGE J MANFREDI RIVERA | ADDRESS ON FILE | | | | | | | |
| 243889 | JORGE J MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679855 | JORGE J MARXUACH RODRIGUEZ | URB AMPLIACION ALTO APOLO | N 7 CALLE C | | | GUAYNABO | PR | 00969 | |
| 679856 | JORGE J NOGUERAS / CASILLAS DBA | P O BOX 6047 | | | | MAYAGUEZ | PR | 00681-6047 | |
| 679857 | JORGE J ORTIZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679858 | JORGE J PEREZ MORALES | BO BAJADERO | 16 CALLE ARANA | | | LARES | PR | 00669 | |
| 243890 | JORGE J PORFIL CARRERO | ADDRESS ON FILE | | | | | | | |
| 679859 | JORGE J PUIG JORDAN | PO BOX 362976 | | | | SAN JUAN | PR | 00936-2976 | |
| 243891 | JORGE J RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 243892 | JORGE J RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 243893 | JORGE J RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679860 | JORGE J ROSADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 243894 | JORGE J ROSAS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 679861 | JORGE J SANTANA NEVAREZ | BOX 682 | | | | COROZAL | PR | 00783 | |
| 679862 | JORGE J SANTIAGO VAZQUEZ | HC 02 BOX 3556 | | | | PONCE | PR | 00731 | |
| 243895 | JORGE J SANTOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 243896 | JORGE J SOTO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 243897 | JORGE J VALENZUELA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 679863 | JORGE J VARGAS | MIRAMAR TOWER APT 6 E | CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 679864 | JORGE J VELEZ VARGAS | HC 2 BOX 6948 | | | | JAYUYA | PR | 00650 | |
| 679865 | JORGE J. CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 243898 | JORGE J. CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 243899 | JORGE J. CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 243900 | JORGE J. LÓPEZ LÓPEZ | URB.ADO ALTO B1 CALLE 4 | | | | GUAYNABO | PR | 00966 | |
| 243901 | JORGE J. MALDONADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 243902 | JORGE J. MARRERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 679866 | JORGE J.RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 679867 | JORGE JANER GARCIA | PO BOX 404 | | | | MANATI | PR | 00674 | |
| 679868 | JORGE JANER SANTANA | VILLA PALMERAS | 410 CALLE MORELL CAMPOS | | | SAN JUAN | PR | 00915-4303 | |
| 243903 | JORGE JAVIER FIGUEROA FLORES | ADDRESS ON FILE | | | | | | | |
| 243904 | JORGE JAVIER PORFIL CRUZ | ADDRESS ON FILE | | | | | | | |
| 243905 | JORGE JAVIER ZAPATA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679869 | JORGE JIMENEZ ALICEA | URB BAYAMON GARDENS | L 11 CALLE 15 | | | BAYAMON | PR | 00957-0000 | |
| 679870 | JORGE JIMENEZ CASILLAS | QUINTAS DE CANOVANAS | 547 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 243906 | JORGE JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 243907 | JORGE JIMENEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 679871 | JORGE JORDAN RIVERA | URB EL PLANTIO | A 164 CALLE VILLA HICACOS | | | TOA BAJA | PR | 00949 | |
| 679872 | JORGE JOSUE PEREZ RAMIREZ | COMUNIDAD SAN FELIPE | 25 CALLE EMILIO CASTRO | | | LARES | PR | 00669 | |
| 243908 | JORGE JOSUE ROSAS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 679873 | JORGE JUAN MALDONADO JIMENEZ | PO BOX 10804 | | | | SAVANNAH | GA | 31412-1004 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243909 | JORGE JUNCO GALLETTI | ADDRESS ON FILE | | | | | | | |
| 679881 | JORGE L ABRAHAM JIMENEZ | HC 1 BOX 5452 | | | | CAMUY | PR | 00627 | |
| 679882 | JORGE L ABRAHAM JIMENEZ | HC 1 BOX 6452 | | | | CAMUY | PR | 00627 | |
| 679883 | JORGE L ACEVEDO OCASIO | PO BOX 1871 | | | | LARES | PR | 00669 | |
| 243910 | JORGE L ADORNO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 243911 | JORGE L AGOSTO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 243912 | JORGE L AGOSTO NOGUE | ADDRESS ON FILE | | | | | | | |
| 243913 | JORGE L ALDEA PIETRI | ADDRESS ON FILE | | | | | | | |
| 679884 | JORGE L ALEMAN BIGIO | URB INTERAMERICANA GARDENS | APT A 3 EDIF A 10 | | | SAN JUAN | PR | 00926 | |
| 679885 | JORGE L ALICEA SANTOS | ADDRESS ON FILE | | | | | | | |
| 243914 | JORGE L ALIER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 679874 | JORGE L ALLENDE FUENTES | URB REXVILLE C7 F3 | | | | BAYAMON | PR | 00957 | |
| 243915 | JORGE L ALMODOVAR LUCENA | ADDRESS ON FILE | | | | | | | |
| 679886 | JORGE L ALOMAR COLON | P O BOX 1084 | | | | SALINAS | PR | 00751-0774 | |
| 679887 | JORGE L ALSINA LETOURNEAUT | V 12 CALLE CORAL | LOMAS VERDE | | | BAYAMON | PR | 00956 | |
| 679888 | JORGE L ALVARADO CARABALLO | BDA GUAYDIA | 161 CALLE JUAN ARZOLA | | | GUAYANILLA | PR | 00656 | |
| 679889 | JORGE L ALVARADO IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 679890 | JORGE L ALVAREZ CASTRO | P O BOX 438 | | | | FAJARDO | PR | 00738 | |
| 679891 | JORGE L ANDUJAR FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 679892 | JORGE L ANDUJAR RIVERA | PO BOX 727 | | | | JAYUYA | PR | 00664 | |
| 243916 | JORGE L ANIBARRO SOTO | ADDRESS ON FILE | | | | | | | |
| 243917 | JORGE L APONTE ARROYO | ADDRESS ON FILE | | | | | | | |
| 243918 | JORGE L APONTE ORTIZ` | ADDRESS ON FILE | | | | | | | |
| 243920 | JORGE L AQUIRRE PAGAN | ADDRESS ON FILE | | | | | | | |
| 243921 | JORGE L ARCE ROSA | ADDRESS ON FILE | | | | | | | |
| 243922 | JORGE L ARROYO HATCH | ADDRESS ON FILE | | | | | | | |
| 243923 | JORGE L ARZOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 845507 | JORGE L ASCENCIO PAGAN | HC 1 BOX 30823 | | | | CABO ROJO | PR | 00623 | |
| 679893 | JORGE L AVILES RODRIGUEZ | HC 02 BOX 6323 | | | | BARRANQUITAS | PR | 00794 | |
| 679894 | JORGE L AVILES SERRANO | URB LEVITOWN LAKES | HM 43 CALLE RAMON MORLA | | | TOA BAJA | PR | 00947-3747 | |
| 845508 | JORGE L AYALA ACEVEDO | EST DE TORUGUERO | 542 CALLE TULIPA | | | VEGA BAJA | PR | 00693-3640 | |
| 243924 | JORGE L BACO MATOS | ADDRESS ON FILE | | | | | | | |
| 679895 | JORGE L BAERGA AGUIRRE | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 679896 | JORGE L BAEZ | PO BOX 32192 | | | | PONCE | PR | 00732-2192 | |
| 679897 | JORGE L BAEZ FIGUEROA | HC 764 BOX 8381 | | | | PATILLAS | PR | 00723 | |
| 243925 | JORGE L BAEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 679898 | JORGE L BAEZ MENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243926 | JORGE L BAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 679899 | JORGE L BAEZ TORRES | P O BOX 427 | | | | YAUCO | PR | 00698 | |
| 679900 | JORGE L BARRETO BOSQUE | HC 2 BOX 18888 | | | | SAN SEBASTIAN | PR | 00685 | |
| 679901 | JORGE L BATISTA SERRANO | ADDRESS ON FILE | | | | | | | |
| 679902 | JORGE L BAUERMEISTER MARRERO | 202 A CALLE SAN JUSTO PMB 107 | | | | SAN JUAN | PR | 00901 | |
| 243927 | JORGE L BECERRIL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243928 | JORGE L BELLIDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 679903 | JORGE L BERNAL RAMIREZ | URB LOS MAESTROS | 8590 CALLE MARTIN CORCHADO | | | PONCE | PR | 00717-0245 | |
| 679904 | JORGE L BERRIOS GARCIA | PMB 25 PO BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 679905 | JORGE L BERRIOS NEGRON | URB CAGUAX | K 25 CALLE YOCAHU | | | CAGUAS | PR | 00725 | |
| 679906 | JORGE L BERRIOS PEREZ | EXT VILLA DE LOIZA | GG1 CALLE 43 | | | CANOVANAS | PR | 00729 | |
| 679907 | JORGE L BERRIOS RIVERA | URB. REXVILLE | L-1 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 845509 | JORGE L BETANCOURT RIVERA | MANSIONES CAROLINA | UU18 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 679908 | JORGE L BEYLEY PAGAN | REPARTO METROPOLITANO | SE 888 CALLE 13 | | | SAN JUAN | PR | 00921 | |
| 243929 | JORGE L BOBADILLA ESPINAL | ADDRESS ON FILE | | | | | | | |
| 679909 | JORGE L BONILLA | HC 1 BOX 4004 | | | | VILLALBA | PR | 00766 | |
| 679910 | JORGE L BONILLA CANDELARIA | BOX 622 | | | | AGUADA | PR | 00602 | |
| 679911 | JORGE L BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243930 | JORGE L BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243932 | JORGE L BOURDON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 679912 | JORGE L BRACERO CASTILLO | REPARTO VALENCIA | F 43 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| 679913 | JORGE L BRUNO DUARTE | URB CAPARRA TERRACE | 1253 CALLE 4 SE | | | SAN JUAN | PR | 00921 | |
| 679914 | JORGE L BUONOMI DAVILA | PO BOX 402 | | | | GURABO | PR | 00778 | |
| 243933 | JORGE L BURGOS CARDONA | ADDRESS ON FILE | | | | | | | |
| 679915 | JORGE L CABAN | ADDRESS ON FILE | | | | | | | |
| 845510 | JORGE L CALDERO SANCHEZ | URB HILLSIDE | C36 CALLE 2A | | | SAN JUAN | PR | 00926-5206 | |
| 243934 | JORGE L CALDERON SERRANO | ADDRESS ON FILE | | | | | | | |
| 243935 | JORGE L CAMACHO | ADDRESS ON FILE | | | | | | | |
| 243936 | JORGE L CAMACHO SEIJO | ADDRESS ON FILE | | | | | | | |
| 679916 | JORGE L CAMPOS | RES JARD DE TRUJILLO ALTO | EDIF F APTO 706 | | | TRUJILLO ALTO | PR | 00976 | |
| 679917 | JORGE L CANDELARIA SANTIAGO | BONEVILLE HEIGTHS C-12 CALLE 2 | | | | CAGUAS | PR | 00725 | |
| 243937 | JORGE L CAPO MATOS | ADDRESS ON FILE | | | | | | | |
| 243938 | JORGE L CARBO VARGAS | ADDRESS ON FILE | | | | | | | |
| 243939 | JORGE L CARDONA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 243940 | JORGE L CARDONA PAGAN | URB VILLA NAVARRO | 606 VICTOR MORALES | | | SAN JUAN | PR | 00924 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679918 | JORGE L CARDONA PAGAN | VILLA NAVARRA | 606 CALLE VICTOR MORALES | | | SAN JUAN | PR | 00924 | |
| 243941 | JORGE L CARMONA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 243942 | JORGE L CARMONA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 243943 | JORGE L CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 679919 | JORGE L CARRERA LOPEZ | PO BOX 159 | | | | OROCOVIS | PR | 00720 | |
| 243944 | JORGE L CARRILLO PAGAN | ADDRESS ON FILE | | | | | | | |
| 679920 | JORGE L CARRION VELEZ | HC 01 BOX 7071 | | | | GURABO | PR | 00778 | |
| 679921 | JORGE L CARTAGENA MARCANO | BDA SAN LUIS | 94 JERUSALEM | | | AIBONITO | PR | 00705 | |
| 679922 | JORGE L CASADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 679923 | JORGE L CASAS | HC 43 BOX 12087 | | | | CAYEY | PR | 00736-9238 | |
| 679924 | JORGE L CASES RODRIGUEZ | LOS FRAILES | C 10 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| 679925 | JORGE L CASIANO TORRES | VILLAS DE LEVITTOWN | A18 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 679926 | JORGE L CASTILLO CORREA | VILLA SANTOS | 68 CALLE 3 | | | LOIZA | PR | 00772 | |
| 243945 | JORGE L CASTRO | ADDRESS ON FILE | | | | | | | |
| 679927 | JORGE L CASTRO MARTE | ADDRESS ON FILE | | | | | | | |
| 679928 | JORGE L CATALA QUILES | URB COUNTRY CLUB | GS 62 CALLE 210 | | | CAROLINA | PR | 00982 | |
| 243947 | JORGE L CEDENO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 679929 | JORGE L CEPEDA ESCOLAR | ADDRESS ON FILE | | | | | | | |
| 679930 | JORGE L CEPEDA RIVERA | HC 1 BOX 2004 | | | | LOIZA | PR | 00772 | |
| 679931 | JORGE L CINTRON | BO CEDRO ARRIBA | BOX 225 | | | NARANJITO | PR | 00719 | |
| 243948 | JORGE L CINTRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 679932 | JORGE L CINTRON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 243949 | JORGE L CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| 243950 | JORGE L CLASS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 679933 | JORGE L CLAUDIO AMBERT | MANSIONES REALES | A 14 PRINCIPE DE ASTURIAS | | | GUAYNABO | PR | 00969 | |
| 243951 | JORGE L COLLADO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 679934 | JORGE L COLON ADORNO | ADDRESS ON FILE | | | | | | | |
| 679935 | JORGE L COLON ARCE | URB. EL COMANDANTE | 933 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 679936 | JORGE L COLON COLON | HC 01 BOX 5617 | | | | BARRANQUITAS | PR | 00794 | |
| 243952 | JORGE L COLON COLON | P O BOX 1851 | | | | MOCA | PR | 00676-1851 | |
| 845511 | JORGE L COLON LOPEZ | HC 4 BOX 5471 | | | | GUAYNABO | PR | 00971-9519 | |
| 243953 | JORGE L COLON MATEO | ADDRESS ON FILE | | | | | | | |
| 243954 | JORGE L COLON MULERO | ADDRESS ON FILE | | | | | | | |
| 679937 | JORGE L COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 243955 | JORGE L COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 679938 | JORGE L COLON PEREIRA | URB BELLA VISTA GARDEN | CALLE 11 G22 | | | BAYAMON | PR | 00957 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243956 | JORGE L COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 679939 | JORGE L COLON RODRIGUEZ | C/O MARIA I LEON CRUZ | PO BOX 29086 | | | SAN JUAN | PR | 00929-0086 | |
| 679940 | JORGE L COLON RODRIGUEZ | HC 01 BOX 5229 | | | | CANOVANAS | PR | 00729 | |
| 243957 | JORGE L COLON SOTO | ADDRESS ON FILE | | | | | | | |
| 679941 | JORGE L CONCEPCION COLON | PO BOX 714 | | | | COMERIO | PR | 00782 | |
| 679942 | JORGE L CORCHADO COLON | COM SONUCO | 365 CALLE CIDRA | | | ISABELA | PR | 00662 | |
| 679943 | JORGE L CORDERO RAMOS | HC 3 BOX 30343 | | | | HATILLO | PR | 00659 | |
| 679944 | JORGE L CORDERO SOTO | PO BOX 360447 | | | | SAN JUAN | PR | 00936 | |
| 679945 | JORGE L COREANO CRESPO | P O BOX 193794 | | | | SAN JUAN | PR | 00919-3794 | |
| 679946 | JORGE L CORREA VELEZ | ADDRESS ON FILE | | | | | | | |
| 679947 | JORGE L CORTES GALARZA | ADDRESS ON FILE | | | | | | | |
| 679948 | JORGE L CORTES QUILES | ADDRESS ON FILE | | | | | | | |
| 243958 | JORGE L CORTES SOTO | ADDRESS ON FILE | | | | | | | |
| 243959 | JORGE L CORTES SOTO | ADDRESS ON FILE | | | | | | | |
| 845512 | JORGE L CORUJO JUAN | URB SANTA ELENA | E8 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 243960 | JORGE L COSME LOPEZ | ADDRESS ON FILE | | | | | | | |
| 679949 | JORGE L COTTO PEREZ | BO BAYAMONCITO | SECTOR PARC CARR 156 INT 73 | | | AGUAS BUENAS | PR | 00703 | |
| 243961 | JORGE L COTTY ARROYO | ADDRESS ON FILE | | | | | | | |
| 243962 | JORGE L COUTTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679950 | JORGE L CRESPO GALAN | ADDRESS ON FILE | | | | | | | |
| 679951 | JORGE L CRESPO MANDRY | HC 763 BOX 3005 | | | | PATILLAS | PR | 00723 | |
| 243963 | JORGE L CRESPO PEREZ | ADDRESS ON FILE | | | | | | | |
| 679953 | JORGE L CRUZ ACEVEDO | HC 1 BOX 5615 | | | | CIALES | PR | 00638 | |
| 243964 | JORGE L CRUZ ACEVEDO | HC 5 BOX 55867 | | | | AGUADILLA | PR | 00603 | |
| 243965 | JORGE L CRUZ BONANO | ADDRESS ON FILE | | | | | | | |
| 679954 | JORGE L CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 679952 | JORGE L CRUZ LOPEZ | BO DAGUAO ARRIBA | HC 55 BOX 23284 | | | CEIBA | PR | 00735 | |
| 243966 | JORGE L CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 679956 | JORGE L CRUZ RIVERA | BO OBRERO | CALLE DOLORES 7 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 679955 | JORGE L CRUZ RIVERA | PO BOX 652 | | | | COMERIO | PR | 00782 | |
| 243967 | JORGE L DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| 679957 | JORGE L DAVILA VAZQUEZ | URB BELLOMONTE | E-17 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 243968 | JORGE L DAVILA VELEZ | ADDRESS ON FILE | | | | | | | |
| 243969 | JORGE L DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 243970 | JORGE L DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 243971 | JORGE L DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 243972 | JORGE L DE JESUS GOMEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679958 | JORGE L DE JESUS LOPEZ | COND MANSIONES DE GARDENS HILLS | APT 15 D | | | GUAYNABO | PR | 00969 | |
| 243973 | JORGE L DE JESUS LOPEZ | RES ALTURAS DE MONTELLANO | EDIF 4 APT 19 | | | CAYEY | PR | 00736 | |
| 243974 | JORGE L DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 243975 | JORGE L DE JESUS REYES | ADDRESS ON FILE | | | | | | | |
| 243976 | JORGE L DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 679959 | JORGE L DELGADO | URB PASEO DE SAN LORENZO | 903 CALLE ESMERALDA | | | SAN LORENZO | PR | 00754 | |
| 845513 | JORGE L DELGADO AMARO | BARRIO DOS BOCAS | HC 645 BOX 5160 | | | TRUJILLO ALTO | PR | 00976 | |
| 679960 | JORGE L DELGADO FORASTIER | B5 AVE EL CONQUISTADOR | | | | FAJARDO | PR | 00738-3715 | |
| 679961 | JORGE L DELGADO HYLAND | 4 ALTOS CALLE SANTIAGO | | | | FAJARDO | PR | 00735 | |
| 243977 | JORGE L DIAZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 679962 | JORGE L DIAZ BONILLA | PDM PALMAS REALES I | | | | HUMACAO | PR | 00791 | |
| 679963 | JORGE L DIAZ DELGADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 845514 | JORGE L DIAZ DIAZ DBA TALLER DIAZ | HC 2 BOX 5095 | | | | COMERIO | PR | 00782-9617 | |
| 243978 | JORGE L DIAZ DOMINICCI | ADDRESS ON FILE | | | | | | | |
| 679964 | JORGE L DIAZ FLORES | HC 1 BOX 7674 | | | | AGUAS BUENAS | PR | 00703 | |
| 679357 | JORGE L DIAZ PADRO | PO BOX 341 | | | | CIALES | PR | 00638-0341 | |
| 243979 | JORGE L DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 679965 | JORGE L DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 845515 | JORGE L DIAZ REVERON | PO BOX 191093 | | | | SAN JUAN | PR | 00919-1093 | |
| 679966 | JORGE L DIAZ RUIZ | PO BOX331091 | ATOCHA STATION | | | PONCE | PR | 00731 | |
| 243980 | JORGE L DIAZ TORRES | F 16 CALLE 5 | | | | TOA BAJA | PR | 00949 | |
| 679967 | JORGE L DIAZ TORRES | PO BOX 269 | | | | OROCOVIS | PR | 00720 | |
| 679968 | JORGE L DIAZ VAZQUEZ | JARDINES DE CAYEY I | BLOQUE A #8 | | | CAYEY | PR | 00736 | |
| 679969 | JORGE L DIAZ VELEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 845516 | JORGE L DOMENECH PEREZ | Urb. Altamesa | #1430 Calle San Gregorio | | | SAN JUAN | PR | 00921 | |
| 243981 | JORGE L DOMINGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243982 | JORGE L DOMINGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 243983 | JORGE L DOMINGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 243984 | JORGE L DOMINGUEZ TRISTANI | ADDRESS ON FILE | | | | | | | |
| 679970 | JORGE L DONES CARRASQUILLO | JARDINES DE PALMAREJO | 28 CALLE LL 7 | | | CANOVANAS | PR | 00729 | |
| 679971 | JORGE L DONES CARRASQUILLO | RES ALEJANDRINO | 2015 CARR 177 APT 237 | | | GUAYNABO | PR | 00969 | |
| 679972 | JORGE L DUMENG MENDEZ | PO BOX 665 | | | | MOCA | PR | 00676 | |
| 679973 | JORGE L ECHEVARRIA BONHOMME | VENUS GARDENS | 1722 CALLE AFRODITA | | | SAN JUAN | PR | 00926 | |
| 243985 | JORGE L ELGUERA | ADDRESS ON FILE | | | | | | | |
| 243986 | JORGE L ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 679974 | JORGE L ENCARNACION REXACH | ADDRESS ON FILE | | | | | | | |
| 243987 | JORGE L ENCARNACION SIACA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679975 | JORGE L ESCRIBANO MEDINA | PO BOX 361101 | | | | SAN JUAN | PR | 00936 | |
| 679976 | JORGE L ESPADA BERNARDI | URB SAVANNAH REAL | 3 CALLE PASEO SEVILLA | | | SAN LORENZO | PR | 00754 | |
| 243988 | JORGE L ESPADA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 243989 | JORGE L ESPINOSA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 679977 | JORGE L ESTRADA GONZALEZ | URB JARDINES DE PALMAREJO | HH 4 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 679978 | JORGE L ESTRADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 243990 | JORGE L ESTRADA VARGAS/MAXIMO SOLAR | ADDRESS ON FILE | | | | | | | |
| 243991 | JORGE L ESTRELLA GUERRERO | ADDRESS ON FILE | | | | | | | |
| 243992 | JORGE L FALCON | ADDRESS ON FILE | | | | | | | |
| 243993 | JORGE L FANTAUZZI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 243994 | JORGE L FARINACCI | ADDRESS ON FILE | | | | | | | |
| 243995 | JORGE L FERNÁNDEZ DÍAZ | ADDRESS ON FILE | | | | | | | |
| 679979 | JORGE L FERNANDEZ QUIÑONES | URB BELMONTE | 62 CALLE CORDOVA | | | MAYAGUEZ | PR | 00680 | |
| 243996 | JORGE L FERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 243997 | JORGE L FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243998 | JORGE L FIGHUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 243999 | JORGE L FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 244000 | JORGE L FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 679980 | JORGE L FIGUEROA PESQUERA | URB SUMMIT HILLS | 1674 CALLE BELEN | | | SAN JUAN | PR | 00920 | |
| 244001 | JORGE L FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 679981 | JORGE L FIGUEROA RIVERA | P O BOX 969 | | | | ADJUNTAS | PR | 00705 | |
| 679982 | JORGE L FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| 244002 | JORGE L FLORES DE JESUS | 151 CALLE CESAR GONZALEZ | COND. PLAZA ANTILLANA, APT. 4001 | | | SAN JUAN | PR | 00918 | |
| 845517 | JORGE L FLORES DE JESUS | 1802 PASEO DE LA REINA | | | | PONCE | PR | 00716-2422 | |
| 244003 | JORGE L FLORES MORALES | ADDRESS ON FILE | | | | | | | |
| 244004 | JORGE L FLORES MORALES | ADDRESS ON FILE | | | | | | | |
| 244005 | JORGE L FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 679983 | JORGE L FUENTES MOLINA | PO BOX 9179 | | | | ARECIBO | PR | 00613-9179 | |
| 679984 | JORGE L FUENTES RODRIGUEZ | URB VILLA DEL CARMEN | R 13 CALLE 28 | | | PONCE | PR | 00731 | |
| 679985 | JORGE L FUENTES SANCHEZ | URB VERDEMAR | C 654 CALLE 21 | | | PUNTA SANTIAGO | PR | 00741-2218 | |
| 244006 | JORGE L GALARZA DONES | ADDRESS ON FILE | | | | | | | |
| 679986 | JORGE L GALARZA RIVERA | 2 B 12 URB VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | |
| 244007 | JORGE L GARCIA ALARRAN | ADDRESS ON FILE | | | | | | | |
| 679987 | JORGE L GARCIA BONILLA | VILLA CAROLINA | BLQ 15 23 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 679988 | JORGE L GARCIA ESPINOSA | URB SANTA JUANA | II X-6 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 244008 | JORGE L GARCIA FANETT | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679989 | JORGE L GARCIA MANGUAL | PO BOX 171 | | | | JUNCOS | PR | 00777 | |
| 244009 | JORGE L GARCIA MANGUAL | PO BOX 240 | | | | JUNCOS | PR | 00777 | |
| 679990 | JORGE L GARCIA ORTIZ Y CARMEN ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 244010 | JORGE L GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 679991 | JORGE L GARCIA ZAYAS | HC 1 BOX 4266 | | | | VILLALBA | PR | 00766-9712 | |
| 679992 | JORGE L GAVILLAN VAZQUEZ | 704 SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 679993 | JORGE L GERENA MENDEZ | PMB 256-2135 CARR.2 SUITE-15 | | | | BAYAMON | PR | 00959-5259 | |
| 679994 | JORGE L GINORIO LEON | HC 03 BOX 11717 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 679995 | JORGE L GOMEZ CENTENO | GARROCHALES | HC 01 BOX 4811 | | | BARCELONETA | PR | 00617 | |
| 679996 | JORGE L GONZALEZ | PO BOX 429 | | | | CAYEY | PR | 00736 | |
| 679997 | JORGE L GONZALEZ | PO BOX 736 | | | | ROSARIO | PR | 00636 | |
| 679998 | JORGE L GONZALEZ | RR 3 BOX 10983 | BO PINAS | | | TOA ALTA | PR | 00953 | |
| 679999 | JORGE L GONZALEZ / LUIS RUIZ GONZALEZ | P O BOX 142174 | | | | ARECIBO | PR | 00614-2174 | |
| 680000 | JORGE L GONZALEZ / RES C/ LIZZIE GRAHAM | 7MA SECCION LEVITTOWN LAKES | HG 32 MONSITA FERRER | | | TOA BAJA | PR | 00949 | |
| 244011 | JORGE L GONZALEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 244012 | JORGE L GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 680001 | JORGE L GONZALEZ GARCIA | PO BOX 160 | | | | COAMO | PR | 00769-0160 | |
| 680002 | JORGE L GONZALEZ GONZALEZ | HC 4 BOX 45515 | | | | CAGUAS | PR | 00725 | |
| 680003 | JORGE L GONZALEZ HUERTAS | P O BOX 900 | | | | JAYUYAS | PR | 00664 | |
| 244013 | JORGE L GONZALEZ MEDERO | ADDRESS ON FILE | | | | | | | |
| 244014 | JORGE L GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 244015 | JORGE L GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 244016 | JORGE L GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 244017 | JORGE L GONZALEZ OTERO | BO GUZMAN ARRIBA | SEC RAYO CARR 956 KM11 7 | | | RIO GRANDE | PR | 00745 | |
| 680004 | JORGE L GONZALEZ OTERO | HC 3 BOX 18567 | | | | RIO GRANDE | PR | 00745 | |
| 244018 | JORGE L GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 244019 | JORGE L GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 244021 | JORGE L GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 244022 | JORGE L GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 680005 | JORGE L GONZALEZ RIVERA | COLINAS SAN ANDRES | 9 | | | UTUADO | PR | 00641 | |
| 244023 | JORGE L GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 244024 | JORGE L GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 680006 | JORGE L GONZALEZ VILCHES | PO BOX 3381 | | | | AGUADILLA | PR | 00605 | |
| 244025 | JORGE L GONZALEZ VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 680007 | JORGE L GUISTI SERNA | VILLA CAROLINA | 173 7 CALLE 439 | | | CAROLINA | PR | 00979 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680008 | JORGE L GUTIERREZ BARRIOS | ADDRESS ON FILE | | | | | | | |
| 244026 | JORGE L GUZMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 680009 | JORGE L GUZMAN LUGO | VILLA EL ENCANTO | H 36 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| 680010 | JORGE L HERNADEZ PADILLA | PO BOX 1123 | | | | BOQUERON | PR | 00622 | |
| 680011 | JORGE L HERNANDEZ | URB TINTILLO GARDENS | B 3 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 680012 | JORGE L HERNANDEZ /D/B/A SIGN MASTER | PO BOX 1559 | | | | VILLALBA | PR | 00766 | |
| 680013 | JORGE L HERNANDEZ /D/B/A SIGN MASTER | PO BOX 392 | | | | JUANA DIAZ | PR | 00795 | |
| 680014 | JORGE L HERNANDEZ COLON | RR 3 BOX 10346 | | | | TOA ALTA | PR | 00953 | |
| 845518 | JORGE L HERNANDEZ CUBA | URB METROPOLIS | S22 CALLE 27 | | | CAROLINA | PR | 00987-7459 | |
| 244028 | JORGE L HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 244029 | JORGE L HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 244030 | JORGE L HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 680015 | JORGE L HERNANDEZ VEGA | P O BOX 618 | | | | MANATI | PR | 00674 | |
| 680016 | JORGE L IBARRA RAMOS | URB SILVIA | A6 CALLE 9 | | | COROZAL | PR | 00783 | |
| 680018 | JORGE L III DEL VALLE RIVERA | H5 CALLE 6 URB LOMAS DE TRUJILLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 680017 | JORGE L III DEL VALLE RIVERA | PO BOX 190328 | | | | SAN JUAN | PR | 00919 0328 | |
| 845519 | JORGE L IRIZARRY MADERA | PO BOX 196 | | | | LARES | PR | 00669 | |
| 244031 | JORGE L IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244032 | JORGE L JIMENEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 244033 | JORGE L JIMENEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 244034 | JORGE L LA TORRE RUIZ | ADDRESS ON FILE | | | | | | | |
| 680019 | JORGE L LABOY PEREZ | URB ROYL TOWN Z 4 | CALLE 34 | | | BAYAMON | PR | 00956 | |
| 680020 | JORGE L LANDING MIRANDA | 951 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907-4402 | |
| 244036 | JORGE L LANDRON | ADDRESS ON FILE | | | | | | | |
| 680021 | JORGE L LAUREANO HERNANDEZ | COND J O M | APARTMENTS 147 | | | CAGUAS | PR | 00725 | |
| 680022 | JORGE L LEBRON COLON | HC 2 BOX 4563 | | | | GUAYAMA | PR | 00784 | |
| 244038 | JORGE L LEBRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 680023 | JORGE L LEBRON LEBRON | PO BOX 1076 | | | | GUAYAMA | PR | 00785 | |
| 244039 | JORGE L LEBRON OTERO | ADDRESS ON FILE | | | | | | | |
| 244040 | JORGE L LIZARDI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 680024 | JORGE L LOPEZ FLORES | URB EL VEDADO | 428 CALLE FERNANDO 1 | | | SAN JUAN | PR | 00918-3228 | |
| 680025 | JORGE L LOPEZ PABON | P O BOX 836 | | | | COTO LAUREL | PR | 00780 | |
| 680026 | JORGE L LOPEZ RIVERA | HC 1 BOX 5441 | | | | CIALES | PR | 00638 | |
| 244042 | JORGE L LOPEZ RIVERA | HC 72 BOX 3507 | | | | NARANJITO | PR | 00719 | |
| 244043 | JORGE L LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680027 | JORGE L LOPEZ ROSA | URB LEVITTOWN | AT 2 CALLE LILLIAM | | | TOA BAJA | PR | 00949 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244044 | JORGE L LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 680029 | JORGE L LOPEZ VARGAS | BO ARENALES BAJO | 82 RUTA 5 | | | ISABELA | PR | 00662 | |
| 680028 | JORGE L LOPEZ VARGAS | PO BOX 752 | | | | OROCOVIS | PR | 00720 | |
| 244045 | JORGE L LORA AQUINO | ADDRESS ON FILE | | | | | | | |
| 679875 | JORGE L LOZADA MARTINEZ | HC 645 BOX 5293 | | | | TRUJILLO ALTO | PR | 00976 | |
| 680030 | JORGE L LUCENA BETANCOURT | PO BOX 69001 SUITE 101 | | | | HATILLO | PR | 00659 | |
| 680031 | JORGE L LUCENA VELEZ | HC 01 BOX 8043 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 244046 | JORGE L LUGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680032 | JORGE L LUGO VAZQUEZ | URB VILLA CAROLINA | 17 CALLE 94 BLQ 97 | | | CAROLINA | PR | 00985 | |
| 244047 | JORGE L LUNA MORENO | ADDRESS ON FILE | | | | | | | |
| 244048 | JORGE L MACHADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 680033 | JORGE L MADERA CORTES | PO BOX 2137 | | | | CAYEY | PR | 00737 | |
| 680034 | JORGE L MALAVE COSME | P O BOX 1527 | | | | CIDRA | PR | 00739 | |
| 244049 | JORGE L MALAVE SAMOT / MARISOL SAMOT | ADDRESS ON FILE | | | | | | | |
| 680035 | JORGE L MALDONADO MEDINA | HC 7 BOX 2543 | | | | PONCE | PR | 00731 | |
| 244050 | JORGE L MALDONADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 680036 | JORGE L MANRIQUE PINEDA | URB BALDRICH 582 | CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 244052 | JORGE L MARCHAND HEREDIA | ADDRESS ON FILE | | | | | | | |
| 244053 | JORGE L MARIN CORTES | ADDRESS ON FILE | | | | | | | |
| 244054 | JORGE L MARQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 680037 | JORGE L MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 244055 | JORGE L MARRERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 244056 | JORGE L MARTES COLON | ADDRESS ON FILE | | | | | | | |
| 680039 | JORGE L MARTINEZ | 415 CUMBRES DE MIRADERO | | | | MAYAGUEZ | PR | 00680 | |
| 680040 | JORGE L MARTINEZ | HC 43 BOX 10640 | | | | CAYEY | PR | 00736 | |
| 680038 | JORGE L MARTINEZ | L 17 VILLA MADRID | | | | COAMO | PR | 00751 | |
| 680041 | JORGE L MARTINEZ ANDUJAR | PO BOX 280 | | | | ANGELES | PR | 00611 | |
| 680042 | JORGE L MARTINEZ ARCE | JARDINES DEL CARIBE | KK 17 CALLE 37 | | | PONCE | PR | 00728 | |
| 680043 | JORGE L MARTINEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 680044 | JORGE L MARTINEZ LOPEZ | PO BOX 105 | | | | CABO ROJO | PR | 00623 | |
| 680045 | JORGE L MARTINEZ MONTALVO | HC 10 BOX 7890 | | | | SABANA GRANDE | PR | 00637 | |
| 680046 | JORGE L MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 244057 | JORGE L MAS MARRERO | ADDRESS ON FILE | | | | | | | |
| 244058 | JORGE L MATOS AVILES | ADDRESS ON FILE | | | | | | | |
| 244059 | JORGE L MATOS FRANCIS | ADDRESS ON FILE | | | | | | | |
| 244060 | JORGE L MATTA / MARIA A GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680047 | JORGE L MAYSONET CORA | ADDRESS ON FILE | | | | | | | |
| 680048 | JORGE L MEDINA CAPPA | PO BOX 7859 | | | | PONCE | PR | 00732 | |
| 680049 | JORGE L MEDINA LOPEZ | PO BOX 2384 | | | | GUAYNABO | PR | 00970 | |
| 680050 | JORGE L MEDINA PACHECO | P O BOX 7859 | | | | PONCE | PR | 00732 | |
| 680051 | JORGE L MEDINA PEREZ | PO BOX 2215 | | | | GUAYNABO | PR | 00970 | |
| 680052 | JORGE L MELENDEZ MARTINEZ | URB EL ROSARIO | M5 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 244061 | JORGE L MELENDEZ MARTINEZ | URB EL ROSARIO | | | | VEGA BAJA | PR | 00693 | |
| 244062 | JORGE L MELENDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 244063 | JORGE L MELENDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 680053 | JORGE L MELETICHE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680054 | JORGE L MELETICHE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 244064 | JORGE L MENDEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 244065 | JORGE L MENDIN MARIN | ADDRESS ON FILE | | | | | | | |
| 244066 | JORGE L MENDIN MARIN | ADDRESS ON FILE | | | | | | | |
| 680055 | JORGE L MENDOZA TORRES | HC 1 BOX 3734 | | | | SANTA ISABEL | PR | 00757 | |
| 680056 | JORGE L MERCADO AVILES | ADDRESS ON FILE | | | | | | | |
| 244067 | JORGE L MERCADO AVILES | ADDRESS ON FILE | | | | | | | |
| 680057 | JORGE L MERCADO MOLINA | ALTURAS DE FLAMBOYAN | H 2 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 680058 | JORGE L MERCADO RODRIGUEZ | URB LA LULA | A 13 CALLE 1 | | | PONCE | PR | 00730 | |
| 244068 | JORGE L MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 680060 | JORGE L MIRANDA CARBONELL | BO MARTIN GONZALEZ K 3 H 0 | | | | CAROLINA | PR | 00986 | |
| 244069 | JORGE L MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 244070 | JORGE L MIRANDA FEBLES | ADDRESS ON FILE | | | | | | | |
| 244071 | JORGE L MIRANDA NORRIS | ADDRESS ON FILE | | | | | | | |
| 244072 | JORGE L MIRANDA PADILLA | ADDRESS ON FILE | | | | | | | |
| 244073 | JORGE L MIRANDA ROSADO | ADDRESS ON FILE | | | | | | | |
| 244074 | JORGE L MOJICA COLON | ADDRESS ON FILE | | | | | | | |
| 845520 | JORGE L MOJICA HERNANDEZ | URB BRISAS DEL PRADO | 124 CALLE NILO | | | JUNCOS | PR | 00777-9400 | |
| 244075 | JORGE L MOLINA | ADDRESS ON FILE | | | | | | | |
| 680061 | JORGE L MOLINA GOMEZ | URB VILLA JUSTICIA | D26 CALLE RIVERA ESQ APONTE | | | CAROLINA | PR | 00985 | |
| 244076 | JORGE L MOLINARI | ADDRESS ON FILE | | | | | | | |
| 244077 | JORGE L MONTALVO | ADDRESS ON FILE | | | | | | | |
| 244078 | JORGE L MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680062 | JORGE L MORALES LOPEZ | PO BOX 286 | | | | AGUADA | PR | 00602 | |
| 680063 | JORGE L MORALES ORTIZ | BOX 787 | | | | SAN SEBASTIAN | PR | 00676 | |
| 244080 | JORGE L MORALES ORTIZ | HC 71 BOX 2459 | | | | NARANJITO | PR | 00719 | |
| 680064 | JORGE L MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 244081 | JORGE L MORALES QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244082 | JORGE L MORALES SOLER | ADDRESS ON FILE | | | | | | | |
| 244083 | JORGE L MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 680065 | JORGE L MORALES ZAYAS | PARCELAS FALU 293 CALLE 34 | | | | SAN JUAN | PR | 00924-3128 | |
| 244084 | JORGE L MORENO GARCIA | ADDRESS ON FILE | | | | | | | |
| 244085 | JORGE L MORIS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 244086 | JORGE L MOYA PEREZ | ADDRESS ON FILE | | | | | | | |
| 244087 | JORGE L MOYENO PEREZ | ADDRESS ON FILE | | | | | | | |
| 244088 | JORGE L MUNOZ APONTE | ADDRESS ON FILE | | | | | | | |
| 244089 | JORGE L NARANJO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 680066 | JORGE L NARVAEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 680067 | JORGE L NATER MALDONADO | 16 CALLE OBRERO | | | | CIALES | PR | 00638 | |
| 680068 | JORGE L NAVARRO | BO SAINT JUST 224 | CALLE BETANIA FINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 680069 | JORGE L NEGRON APONTE | PO BOX 245 | | | | NARANJITO | PR | 00719 | |
| 680070 | JORGE L NEGRON GAY | PO BOX 972 | | | | JUNCOS | PR | 00777 | |
| 244090 | JORGE L NEGRON MENDOZA | ADDRESS ON FILE | | | | | | | |
| 679876 | JORGE L NEGRON RIVERA | BO PALMAREJO | HC 1 BOX 3132 | | | VILLALBA | PR | 00766 9701 | |
| 679877 | JORGE L NEGRON RIVERA | HC 01 BOX 5172 | | | | VILLALBA | PR | 00766 | |
| 680071 | JORGE L NEGRON SERRANO | BO CONTORNO SECT CIELITO | CQARR 165 KM 10 HM 5 | | | TOA ALTA | PR | 00953 | |
| 680072 | JORGE L NEVAREZ GALINDO | HC 03 BOX 10743 | | | | COMERIO | PR | 00782-9614 | |
| 244091 | JORGE L NIEVES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 244092 | JORGE L NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| 244093 | JORGE L NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680073 | JORGE L NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680074 | JORGE L NINA ESPINOSA | URB HIPODROMO APT 1 B | 879 AVE B | | | SAN JUAN | PR | 00909 | |
| 244094 | JORGE L NINA ESPINOSA | URB HIPODROMO APT 1 B | | | | SAN JUAN | PR | 00909 | |
| 244095 | JORGE L NOVEL MIRANDA | ADDRESS ON FILE | | | | | | | |
| 244096 | JORGE L OCASIO CARLE | ADDRESS ON FILE | | | | | | | |
| 680075 | JORGE L OCASIO CARRION | RIO GRANDE STATE 11116 | CALLE REY SALOMON | | | RIO GRANDE | PR | 00745 | |
| 244097 | JORGE L OCASIO MARRERO | ADDRESS ON FILE | | | | | | | |
| 244098 | JORGE L OCASIO MATOS | ADDRESS ON FILE | | | | | | | |
| 679878 | JORGE L OLAN MONTALVO | URB SAN ANTONIO | Q11 CALLE 7 | | | PONCE | PR | 00731 | |
| 2176393 | JORGE L OLIVER & ASOCIADOS | P.O. BOX 958 | | | | ISABELA | PR | 00662-0958 | |
| 244099 | JORGE L OLIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 680076 | JORGE L OLIVO BAEZ | URB CONTRY CLUB | M 528 CALLE 432 | | | CAROLINA | PR | 00982 | |
| 680077 | JORGE L OQUENDO MALPICA | ADDRESS ON FILE | | | | | | | |
| 680078 | JORGE L OROZCO BURGOS | BUNKER | 130 CALLE ECUADOR | | | CAGUAS | PR | 00725 | |
| 680079 | JORGE L ORTIZ | PMB 485 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| 845521 | JORGE L ORTIZ | PO BOX 1667 | | | | JUANA DIAZ | PR | 00795 | |
| 244100 | JORGE L ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680080 | JORGE L ORTIZ ALVAREZ | HC 4 BOX 14592 | | | | ARECIBO | PR | 00612 | |
| 244101 | JORGE L ORTIZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 680081 | JORGE L ORTIZ GARCIA | PO BOX 520 | | | | AGUIRRE | PR | 00704 | |
| 680082 | JORGE L ORTIZ GARCIA | URB CIUDAD UNIVERSITARIA | 04 CALLE GAVIOTA | | | GUAYAMA | PR | 00784 | |
| 244102 | JORGE L ORTIZ GONZALEZ | COND VILLAS DE MONTE CARLO | APT 1101 | | | SAN JUAN | PR | 00924 | |
| 680083 | JORGE L ORTIZ GONZALEZ | PO BOX 1895 | | | | UTUADO | PR | 00641 | |
| 680084 | JORGE L ORTIZ HUERTAS | RR 3 BOX 3762 | | | | CIDRA | PR | 00739 | |
| 244103 | JORGE L ORTIZ MARIANI | ADDRESS ON FILE | | | | | | | |
| 680085 | JORGE L ORTIZ MARTINEZ | 3452 URB VILLAS DEL COQUI | | | | AGUIRRE | PR | 00704 | |
| 680086 | JORGE L ORTIZ MONTALVO | PO BOX 544 | | | | BAJADERO | PR | 00616 | |
| 244104 | JORGE L ORTIZ MONTES | ADDRESS ON FILE | | | | | | | |
| 244105 | JORGE L ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 680087 | JORGE L ORTIZ NAZARIO | URB SANTA JUANITA | BD - 30 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| 244106 | JORGE L ORTIZ OTERO | ADDRESS ON FILE | | | | | | | |
| 244107 | JORGE L ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 244108 | JORGE L ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 680088 | JORGE L ORTIZ RAMOS | BOX 1059 | | | | YABUCOA | PR | 00767 | |
| 680089 | JORGE L ORTIZ RIVERA | 27 CALLE PEDRO RIVERA | | | | CAYEY | PR | 00736 | |
| 244109 | JORGE L ORTIZ RIVERA | BONNEVILLE HEIGTHS | 14 CALLE LARES | | | CAGUAS | PR | 00727 | |
| 680090 | JORGE L ORTIZ RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 680091 | JORGE L ORTIZ RIVERA | G 2 E 16 URB BRAULIO DUENO | | | | BAYAMON | PR | 00959 | |
| 244110 | JORGE L ORTIZ RIVERA | URB GOLDEN VILLAGE | 36 CALLE INVIERNO | | | VEGA ALTA | PR | 00692 | |
| 244111 | JORGE L ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 244112 | JORGE L ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 244113 | JORGE L ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 244114 | JORGE L ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 680092 | JORGE L OSTOLAZA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 680093 | JORGE L OTERO GARCIA | URB EL VIVERO | D 8 CALLE 1 | | | GURABO | PR | 00778-2301 | |
| 680094 | JORGE L OTERO LOPEZ | PO BOX 843 | | | | CIALES | PR | 00638 | |
| 244115 | JORGE L OTERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 680095 | JORGE L OTERO RAMOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 680096 | JORGE L PACHECO PACHECO | HC 01 BOX 3776 | | | | FLORIDA | PR | 00650 | |
| 680097 | JORGE L PACHECO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 244116 | JORGE L PADILLA ARVELO | ADDRESS ON FILE | | | | | | | |
| 680098 | JORGE L PADILLA COLON | ADDRESS ON FILE | | | | | | | |
| 244117 | JORGE L PADILLA MILLAN | ADDRESS ON FILE | | | | | | | |
| 680099 | JORGE L PADILLA PADILLA | HC 71 BOX 2172 | | | | NARANJITO | PR | 00719 0000 | |
| 244118 | JORGE L PADRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 845523 | JORGE L PAGAN CANDELARIA | HC 1 BOX 2200 | | | | JAYUYA | PR | 00664-8603 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244119 | JORGE L PAGAN CARRAQUILLO | ADDRESS ON FILE | | | | | | | |
| 244120 | JORGE L PAGAN GINES | ADDRESS ON FILE | | | | | | | |
| 244121 | JORGE L PAGAN MARIN | ADDRESS ON FILE | | | | | | | |
| 680100 | JORGE L PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 680101 | JORGE L PAGAN PABON | ADDRESS ON FILE | | | | | | | |
| 244122 | JORGE L PAGAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 244123 | JORGE L PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244124 | JORGE L PAGAN VALDES | ADDRESS ON FILE | | | | | | | |
| 244125 | JORGE L PANTOJA AULET | ADDRESS ON FILE | | | | | | | |
| 680102 | JORGE L PARDO ROSADO | LEVITTOWN | JQ 8 GOTTSCHALK | | | TOA BAJA | PR | 00949 | |
| 244126 | JORGE L PAREDES QUINONES | ADDRESS ON FILE | | | | | | | |
| 244127 | JORGE L PE¥A VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 244128 | JORGE L PELLICCIA ANTONGIORGI | ADDRESS ON FILE | | | | | | | |
| 680104 | JORGE L PELUYERA SERRANO | HC BOX 14592 | | | | AGUAS BUENAS | PR | 00703 | |
| 680103 | JORGE L PELUYERA SERRANO | PO BOX 5211 | | | | SAN SEBASTIAN | PR | 00685 | |
| 244129 | JORGE L PENA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 244130 | JORGE L PENA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 244131 | JORGE L PEREIRA DIAZ | ADDRESS ON FILE | | | | | | | |
| 244132 | JORGE L PEREZ | ADDRESS ON FILE | | | | | | | |
| 680105 | JORGE L PEREZ ABREU | 549 AVE ROTARIOS | | | | ARECIBO | PR | 00612 | |
| 680107 | JORGE L PEREZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 680108 | JORGE L PEREZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 680106 | JORGE L PEREZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 680109 | JORGE L PEREZ COLON | PO BOX 451 | | | | TOA BAJA | PR | 00951 | |
| 680110 | JORGE L PEREZ DE JESUS | COM VILLA CRISTINA | SOLAR 382 | | | LOIZA | PR | 00772 | |
| 244133 | JORGE L PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 244134 | JORGE L PEREZ FORTY | ADDRESS ON FILE | | | | | | | |
| 680111 | JORGE L PEREZ ROSARIO | PO BOX 1025 | | | | SAN JUAN | PR | 00978 | |
| 244135 | JORGE L PIERLUISSI MORALES | ADDRESS ON FILE | | | | | | | |
| 244136 | JORGE L PIERLUISSI MORALES | ADDRESS ON FILE | | | | | | | |
| 244137 | JORGE L PINEIRO LUGO | ADDRESS ON FILE | | | | | | | |
| 680112 | JORGE L PIZARRO ANGUEIRA | P O BOX 3000 | | | | CANOVANAS | PR | 00729 | |
| 680113 | JORGE L PIZARRO DIANA | URB LOS COLOBOS PARK 649 | CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| 244138 | JORGE L PLATA PEREZ | ADDRESS ON FILE | | | | | | | |
| 244139 | JORGE L PORTALATIN BRAVO | ADDRESS ON FILE | | | | | | | |
| 244140 | JORGE L POSADA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 845524 | JORGE L QUESADA OLAVARRIA, | RIO HONDO 3 | CC8 CALLE FLAMBOYANES | | | BAYAMON | PR | 00961-3407 | |
| 244141 | JORGE L QUI¥ONES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 244142 | JORGE L QUINONES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 244143 | JORGE L QUINTERO VEGA | ADDRESS ON FILE | | | | | | | |
| 680114 | JORGE L RAMERY SANTOS | URB QUINTAS DE DORADO | AA 17 CALLE 3W | | | DORADO | PR | 00646 | |
| 244144 | JORGE L RAMIREZ HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 680115 | JORGE L RAMIREZ MEDINA | URB MONTE ATENAS | APT 905 | | | SAN JUAN | PR | 00926 | |
| 680116 | JORGE L RAMIREZ SEDA | ADDRESS ON FILE | | | | | | | |
| 680117 | JORGE L RAMIREZ TORRES | URB COLINAS METROPOLITANA | M 3 CALLE GUILARTE | | | GUAYNABO | PR | 00969 | |
| 244145 | JORGE L RAMOS CARO | ADDRESS ON FILE | | | | | | | |
| 244146 | JORGE L RAMOS DE JESUS | BO PLAYITA | SECTOR ESTERO FINAL 42 | | | SALINAS | PR | 00751 | |
| 680118 | JORGE L RAMOS DE JESUS | P O BOX 2013 | | | | HATILLO | PR | 00659 | |
| 244147 | JORGE L RAMOS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 244148 | JORGE L RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 244149 | JORGE L RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 244150 | JORGE L RAMOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 680119 | JORGE L RAMOS RODRIGUEZ | URB VALLE ALTO CALLE 24 P-12 | P 12 | | | PONCE | PR | 00731 | |
| 680120 | JORGE L RAMOS VICENTE | RR 1 BOX 2699 | | | | CIDRA | PR | 00739-9607 | |
| 680121 | JORGE L RENTAS VARGAS | H C 3 BOX 12038 | | | | JUANA DIAZ | PR | 00795-9506 | |
| 680122 | JORGE L RESTO ROSADO | PARCELAS AMADEU | CALLE E BUZON 27 | | | VEGA BAJA | PR | 00693 | |
| 679367 | JORGE L REYES DE JESUS | PO BOX 942 | | | | CIALES | PR | 00638 | |
| 680123 | JORGE L REYES FERNANDEZ | COND MONTERREY ESTATE | SUITE 438 | | | CAROLINA | PR | 00979 | |
| 680124 | JORGE L REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 244152 | JORGE L REYES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 244153 | JORGE L REYES MARCANO | ADDRESS ON FILE | | | | | | | |
| 845525 | JORGE L REYES RIVERA | RIVIERAS DE CUPEY | 58 CALLE MARFIL | | | SAN JUAN | PR | 00926 | |
| 680125 | JORGE L REYES RODRIGUEZ | COND PARQUE MONACILLO | APT 1701 | | | SAN JUAN | PR | 00921 | |
| 680126 | JORGE L REYES VEGA | ADDRESS ON FILE | | | | | | | |
| 244154 | JORGE L RIOS MORA | ADDRESS ON FILE | | | | | | | |
| 680127 | JORGE L RIVERA | URB BELINDA | G 6 CALLE 7 | | | ARROYO | PR | 00714 | |
| 680128 | JORGE L RIVERA ALERS | PO BOX 5132 | | | | SAN SEBASTIAN | PR | 00685 | |
| 680129 | JORGE L RIVERA ALVARADO | URB JARDINES DE CAPARRA | Q 22 CALLE 31 | | | BAYAMON | PR | 00959 | |
| 845526 | JORGE L RIVERA ANDUJAR | VILLA PALMERAS | 196 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 680130 | JORGE L RIVERA CARDONA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 680131 | JORGE L RIVERA CARRILLO | ADDRESS ON FILE | | | | | | | |
| 244155 | JORGE L RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 244156 | JORGE L RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| 244157 | JORGE L RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 244158 | JORGE L RIVERA GANDIA | ADDRESS ON FILE | | | | | | | |
| 244160 | JORGE L RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680132 | JORGE L RIVERA HERNANDEZ | HC 7 BOX 2064 | | | | PONCE | PR | 00731-9602 | |
| 244161 | JORGE L RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 680133 | JORGE L RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 680135 | JORGE L RIVERA LOPEZ | PO BOX 213 | | | | JUANA DIAZ | PR | 00795 | |
| 680134 | JORGE L RIVERA LOPEZ | PO BOX 364325 | | | | SAN JUAN | PR | 00936-4325 | |
| 680136 | JORGE L RIVERA LOPEZ | RR 36 CAMINO LOS AYALA BOX 8412 | CUPEY BAJO CARR 844 KM 3 0 | | | SAN JUAN | PR | 00926 | |
| 244162 | JORGE L RIVERA LUNA | ADDRESS ON FILE | | | | | | | |
| 680137 | JORGE L RIVERA MELENDEZ | HC 3 BOX 9312 | | | | DORADO | PR | 00646-9312 | |
| 244163 | JORGE L RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 680138 | JORGE L RIVERA ORTIZ | BOX 428 BO ANONES | | | | NARANJITO | PR | 00719 | |
| 244164 | JORGE L RIVERA ORTIZ | HC 1 BOX 3877 | | | | ADJUNTAS | PR | 00601 | |
| 680139 | JORGE L RIVERA RANGEL | BOX V 1660 | | | | CANOVANAS | PR | 00729-2257 | |
| 680140 | JORGE L RIVERA RIOS | VISTA AZUL | JJ 27 CALLE 31 | | | ARECIBO | PR | 00612 | |
| 680142 | JORGE L RIVERA RIVERA | LAS LOMAS | V3 39 PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00921 | |
| 680141 | JORGE L RIVERA RIVERA | PO BOX 191073 | | | | SAN JUAN | PR | 00919-1073 | |
| 679879 | JORGE L RIVERA RIVERA | PO BOX 9701 | | | | CIDRA | PR | 00739 | |
| 680144 | JORGE L RIVERA RODRIGUEZ | HC 03 BOX 15314 | | | | RIO GRANDE | PR | 00745 | |
| 680143 | JORGE L RIVERA RODRIGUEZ | HC 4 BOX 47075 | | | | CAGUAS | PR | 00725 | |
| 680145 | JORGE L RIVERA ROLON | PO BOX 870 | | | | NARANJITO | PR | 00719 | |
| 244165 | JORGE L RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 244166 | JORGE L RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 680146 | JORGE L RIVERA TORRES | HC 01 BUZON | | | | ARROYO | PR | 00714 | |
| 680148 | JORGE L RIVERA TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 680147 | JORGE L RIVERA TORRES | REPARTO METROPOLITANO | CALLE 9 SE 1031 | | | SAN JUAN | PR | 00923 | |
| 680149 | JORGE L RIVERA TORRES | RR 2 BOX 6209 | | | | TOA ALTA | PR | 00953 | |
| 244167 | JORGE L RIVERA VAZQUEZ | BDA SAN LUIS | 86 CALLE MACEDONIA | | | AIBONIO | PR | 00705 | |
| 680150 | JORGE L RIVERA VAZQUEZ | P O BOX 50445 | | | | TOA ALTA | PR | 00950 | |
| 244168 | JORGE L RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 680151 | JORGE L ROBERT | P O BOX 192304 | | | | SAN JUAN | PR | 00919 2304 | |
| 680152 | JORGE L RODRIGUEZ ALICEA | URB ROYAL TOWN | A1 11 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 244169 | JORGE L RODRIGUEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 680153 | JORGE L RODRIGUEZ BRUNO /APPRAISAL GROUP | CUPEY PROFESSIONAL MALL | 359 AVE SAN CLAUDIO SUITE 310 A | | | SAN JUAN | PR | 00926 | |
| 680154 | JORGE L RODRIGUEZ CLASS | PO BOX 765 | | | | DORADO | PR | 00646 | |
| 680155 | JORGE L RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 680156 | JORGE L RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 244170 | JORGE L RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244171 | JORGE L RODRIGUEZ CRUZ | HC 03 BOX 8586 | | | | LARES | PR | 00669-0000 | |
| 680157 | JORGE L RODRIGUEZ CRUZ | PARQ LAS HACIENDAS | F 12 CALLE OTOAO | | | CAGUAS | PR | 00727-7751 | |
| 680158 | JORGE L RODRIGUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 680159 | JORGE L RODRIGUEZ DECLET | URB TOA ALTA HEIGHTS | F 37 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 680160 | JORGE L RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 244172 | JORGE L RODRIGUEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 244173 | JORGE L RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 680161 | JORGE L RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 680162 | JORGE L RODRIGUEZ JIMENEZ | P O BOX 6141 STSTION 1 | | | | BAYAMON | PR | 00960 | |
| 244174 | JORGE L RODRIGUEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 680163 | JORGE L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 680164 | JORGE L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 244175 | JORGE L RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 244176 | JORGE L RODRIGUEZ OLIVO/ APHRODITA OLIVO | ADDRESS ON FILE | | | | | | | |
| 244177 | JORGE L RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680165 | JORGE L RODRIGUEZ PEREZ | PO BOX 421 | | | | JUANA DIAZ | PR | 00795 | |
| 680166 | JORGE L RODRIGUEZ PEREZ | SOLAR 802 SERRANO DE JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| 244178 | JORGE L RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 244179 | JORGE L RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 680167 | JORGE L RODRIGUEZ RIOS | PO BOX 402 | | | | LAS MARIAS | PR | 00670 | |
| 680168 | JORGE L RODRIGUEZ RIVERA | PARQUE SAN AGUSTIN | EDIF A APTO 8 | | | SAN JUAN | PR | 00901 | |
| 244180 | JORGE L RODRIGUEZ RIVERA | PO BOX 11821 | | | | SAN JUAN | PR | 00922 | |
| 244181 | JORGE L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244182 | JORGE L RODRIGUEZ RUIZ | 707 AVE BARBOSA | | | | SAN JUAN | PR | 00915 | |
| 680169 | JORGE L RODRIGUEZ RUIZ | CALLE 26 M-30 PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 244183 | JORGE L RODRIGUEZ RUIZ | COND CECILIAS C ROSA | 7 APT 601 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 680170 | JORGE L RODRIGUEZ SALVADOR | HC 02 BOX 7084 | | | | UTUADO | PR | 00641 | |
| 244184 | JORGE L RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 244185 | JORGE L RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 244186 | JORGE L RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 244187 | JORGE L RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 680171 | JORGE L RODRIGUEZ ZAYAS | TOWN HOUSE | BLOQ 10 | | | COAMO | PR | 00769 | |
| 244188 | JORGE L RODRIUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 680172 | JORGE L ROJAS COLON | ADDRESS ON FILE | | | | | | | |
| 680173 | JORGE L ROJAS GREEN | ADDRESS ON FILE | | | | | | | |
| 680177 | JORGE L ROJAS REYES | 4 A 12 URB FOREST HILL | | | | BAYAMON | PR | 00959 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680175 | JORGE L ROJAS REYES | FOREST HILL | A 17 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 680176 | JORGE L ROJAS REYES | FOREST HILLS | A 17 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 680174 | JORGE L ROJAS REYES | HC 1 BOX 1571 | | | | BOQUERON | PR | 00622 | |
| 680178 | JORGE L ROMAN CARDONA | URB ROLLING HILLS | C 115 CALLE BRAZIL | | | CAROLINA | PR | 00987-7005 | |
| 680179 | JORGE L ROMAN CENTENO | URB. VILLA PINARES | 15 AVENIDA PASEO | | | VEGA BAJA | PR | 00693 | |
| 680180 | JORGE L ROMAN DE JESUS | 5 VILLAS DE MANATI | | | | MANATI | PR | 00674 | |
| 244190 | JORGE L ROMAN FLORES | ADDRESS ON FILE | | | | | | | |
| 845527 | JORGE L ROMAN HERNANDEZ | CALLE 10 F-13 | ALTAGRACIA | | | TOA BAJA | PR | 00949 | |
| 680181 | JORGE L ROMAN QUILES | SECT LA CANCHA | BZN 7 | | | ISABELA | PR | 00662 | |
| 680182 | JORGE L ROMAN REYES | URB VERDE MAR | 715 CALLE 22 | | | PUNTA SANTIAGO | PR | 00741 | |
| 680184 | JORGE L ROMAN RODRIGUEZ | 837 BO CARRUZO | | | | CAROLINA | PR | 00979 | |
| 680183 | JORGE L ROMAN RODRIGUEZ | COMUNIDAD LAS DOLORES | 330 CALLE MEJICO | | | RIO GRANDE | PR | 00745 | |
| 244191 | JORGE L ROMERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 680185 | JORGE L ROMERO MARCHESES | BOX 244 | | | | LARES | PR | 00669 | |
| 680186 | JORGE L ROSA SANTIAGO | 334 RES ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| 680187 | JORGE L ROSADO RESTO | ADDRESS ON FILE | | | | | | | |
| 680188 | JORGE L ROSADO RODRIGUEZ | HC 01 BOX 4744 | | | | LAJAS | PR | 00667 | |
| 244193 | JORGE L ROSADO SANIAGO | ADDRESS ON FILE | | | | | | | |
| 244194 | JORGE L ROSALY ROSELLO | ADDRESS ON FILE | | | | | | | |
| 680189 | JORGE L ROSARIO FIGUEROA | URB VENUS GARDENS | 711 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| 244195 | JORGE L ROSARIO NORIEGA | ADDRESS ON FILE | | | | | | | |
| 680190 | JORGE L ROSARIO OLIVERAS | PO BOX 361495 | | | | SAN JUAN | PR | 00936-1495 | |
| 680191 | JORGE L ROSARIO SALGADO | URB VILLA FONTANA PARK | KK5 S17 PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| 680192 | JORGE L ROSARIO TORO | RES COLOMBUS LANDING | EDIF 29 APT 305 | | | MAYAGUEZ | PR | 00680 | |
| 244196 | JORGE L RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 244197 | JORGE L RUIZ PENA | ADDRESS ON FILE | | | | | | | |
| 680193 | JORGE L RUIZ RIVERA | COND SAINT TROPEZ | 6267 AVE ISLA VERDE APTO C A 6 | | | CAROLINA | PR | 00979 | |
| 244198 | JORGE L RUIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 244199 | JORGE L RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 244200 | JORGE L SALAMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680194 | JORGE L SALAS SANCHEZ | HC 01 BOX 8056 | | | | TOA BAJA | PR | 00949 | |
| 680195 | JORGE L SALAS SANCHEZ | HC 1 BOX 5685 | | | | TOA BAJA | PR | 00949 | |
| 680196 | JORGE L SALAZAR SERRANO | ADDRESS ON FILE | | | | | | | |
| 244201 | JORGE L SALDANA | ADDRESS ON FILE | | | | | | | |
| 680197 | JORGE L SANABRIA MERCED | PO BOX 140 | | | | AGUAS BUENAS | PR | 00703-0140 | |
| 244202 | JORGE L SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680198 | JORGE L SANCHEZ COTTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 244203 | JORGE L SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 244204 | JORGE L SANCHEZ LEON | ADDRESS ON FILE | | | | | | | |
| 680199 | JORGE L SANCHEZ PADILLA | P O BOX 695 | | | | MANATI | PR | 00674 | |
| 679880 | JORGE L SANCHEZ RIVERA | PO BOX 1040 | | | | VILLALBA | PR | 00766 | |
| 244205 | JORGE L SANCHEZ RIVERA | PO BOX 1915 | | | | CANOVANAS | PR | 00729 | |
| 244206 | JORGE L SANCHEZ SERRA | ADDRESS ON FILE | | | | | | | |
| 680200 | JORGE L SANCHEZ SOLER | URB BEIHONTE | PO BOX 3661 | | | MAYAGUEZ | PR | 00681 | |
| 680201 | JORGE L SANCHEZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680202 | JORGE L SANTIAGO ALGARIN | JARDINES DE PALMAREJO | AA 33 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 244207 | JORGE L SANTIAGO BLANCO | ADDRESS ON FILE | | | | | | | |
| 680203 | JORGE L SANTIAGO CORTES | RES BUENA VISTA | EDIF 7 APTO 21 | | | GURABO | PR | 00778-2108 | |
| 244208 | JORGE L SANTIAGO DURAN | ADDRESS ON FILE | | | | | | | |
| 244209 | JORGE L SANTIAGO GONZALEZ | HC 06 BOX 61107 | | | | MAYAGUEZ | PR | 00680 | |
| 680204 | JORGE L SANTIAGO GONZALEZ | PO BOX 7292 | | | | CAGUAS | PR | 00726-7292 | |
| 680205 | JORGE L SANTIAGO NAZARIO | PAEC AMALIA MARIN | 4480 CALLE PESCADILLA | | | PONCE | PR | 00716 | |
| 244210 | JORGE L SANTIAGO NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 680206 | JORGE L SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 244211 | JORGE L SANTIAGO RIVERA | PO BOX 1540 | | | | DORADO | PR | 00646 | |
| 680207 | JORGE L SANTIAGO RIVERA | URB JARD DE SANTO DOMINGO | A 13 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 244212 | JORGE L SANTIAGO ROSARIO | BO LLANOS SECT ESTANCIAS | 18 CALLE SIPRE | | | AIBONITO | PR | 00705 | |
| 680208 | JORGE L SANTIAGO ROSARIO | URB SANTA ANA | EE 4 CALLE 1 | | | VEGA ALTA | PR | 00692 6029 | |
| 244213 | JORGE L SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 680209 | JORGE L SANTIAGO Y DAMARIS DAVILA | ADDRESS ON FILE | | | | | | | |
| 244214 | JORGE L SANTINI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 244215 | JORGE L SANTOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 680210 | JORGE L SANTOS RAMOS | VILLA DE CANEY | B 9 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 680211 | JORGE L SANTOS RIVERA | PO BOX 599 | | | | AGUIRRE | PR | 00704-0599 | |
| 680212 | JORGE L SEPULVEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 244216 | JORGE L SERNA VEGA | ADDRESS ON FILE | | | | | | | |
| 680213 | JORGE L SERRANO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 680214 | JORGE L SERRANO RODRIGUEZ | MARINA BAHIA | MF 39 PLAZA 27 | | | CATANO | PR | 00962 | |
| 680215 | JORGE L SERRANO SANCHEZ | REPARTO VALLE ALEGRE | 2 CALLE MIGUEL POU | | | PONCE | PR | 00731 | |
| 679368 | JORGE L SERRANO TORRES | HC 3 BOX 15538 | | | | AGUAS BUENAS | PR | 00703 | |
| 680216 | JORGE L SIERRA PAGAN | ALMIRANTE | CARR 160 KM 5 8 | | | VEGA BAJA | PR | 00963 | |
| 244217 | JORGE L SILVESTRINI ALICEA | ADDRESS ON FILE | | | | | | | |
| 244218 | JORGE L SILVESTRINI RUIZ | ADDRESS ON FILE | | | | | | | |
| 244219 | JORGE L SOTO COSME | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680217 | JORGE L SOTO CRUZ | HC 05 BOX 92569 | | | | ARECIBO | PR | 00612 | |
| 679369 | JORGE L SOTO DE LEON | PO BOX 1139 | | | | HATILLO | PR | 00659 | |
| 244220 | JORGE L SOTO SOLA | ADDRESS ON FILE | | | | | | | |
| 244221 | JORGE L SOTOMAYOR VEGA | ADDRESS ON FILE | | | | | | | |
| 244222 | JORGE L SUAREZ ARISTUD | ADDRESS ON FILE | | | | | | | |
| 244223 | JORGE L SUAREZ MONTES | ADDRESS ON FILE | | | | | | | |
| 244224 | JORGE L SUAREZ Y CARMINA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 680218 | JORGE L SULLIVAN | PO BOX 7007 | | | | SAN JUAN | PR | 00916 | |
| 244225 | JORGE L SURIA COLON | ADDRESS ON FILE | | | | | | | |
| 845528 | JORGE L TANCO RAMOS | JARD RIO GRANDE | AT40 CALLE 38 | | | RIO GRANDE | PR | 00745-2601 | |
| 680219 | JORGE L TAPIA APONTE | URB SAN AGUSTIN 1150 | CALLE ROBERTO RIVERA | | | SAN JUAN | PR | 00926 | |
| 680220 | JORGE L TIRADO GIRONA | ADDRESS ON FILE | | | | | | | |
| 680221 | JORGE L TIRADO TORRES | PO BOX 9081 | | | | BAYAMON | PR | 00960-9081 | |
| 680222 | JORGE L TOLEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 244226 | JORGE L TOLEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 244227 | JORGE L TORO LANDRAU | ADDRESS ON FILE | | | | | | | |
| 680223 | JORGE L TORRE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 680224 | JORGE L TORRES | CASTILLO DEL MAR | 4633 AVE ISLA VERDE STE 1520 | | | CAROLINA | PR | 00979 | |
| 244228 | JORGE L TORRES / JERRY A TORRES | ADDRESS ON FILE | | | | | | | |
| 680225 | JORGE L TORRES ACOSTA | BO PALOMAS | 9 CALLE 11 | | | YAUCO | PR | 00698 | |
| 244229 | JORGE L TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 680226 | JORGE L TORRES CASIANO | URB JARD DEL CARIBE | 221 CALLE 2 | | | PONCE | PR | 00728 | |
| 680227 | JORGE L TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 244230 | JORGE L TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 244231 | JORGE L TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 244232 | JORGE L TORRES MATOS | ADDRESS ON FILE | | | | | | | |
| 680228 | JORGE L TORRES NAZARIO | PO BOX 330383 ATOCHA STATION | | | | PONCE | PR | 00733-0383 | |
| 680229 | JORGE L TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 679366 | JORGE L TORRES PEREZ | PO BOX 1202 | | | | PE¥UELAS | PR | 00624 | |
| 680230 | JORGE L TORRES PLAZA | ADDRESS ON FILE | | | | | | | |
| 680231 | JORGE L TORRES RAMOS | G 2 LAS VILLAS DE PALMAS DEL MAR | | | | HUMACAO | PR | 00792 | |
| 680232 | JORGE L TORRES RAMOS | G2 PALMAS DEL MAR | | | | HUMACAO | PR | 00972 | |
| 244234 | JORGE L TORRES RAMOS | URB CAMBRIDGE PARK | PLAZA 10 A27 | | | SAN JUAN | PR | 00926 | |
| 244235 | JORGE L TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 680233 | JORGE L TORRES SANTOS | HC 73 BOX 5557 | | | | NARANJITO | PR | 00719 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680235 | JORGE L TORRES VAZQUEZ | URB VILLA DEL ENCANTO | B6 CALLE 2 | | | PONCE | PR | 00795 | |
| 680236 | JORGE L TORRES VENDRELL | HC 04 BOX 15064 | | | | ARECIBO | PR | 00612 | |
| 244236 | JORGE L TORRES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 680237 | JORGE L TORRES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 680238 | JORGE L URIBARRY GARCIA | PO BOX 8206 | | | | CAROLINA | PR | 00628 | |
| 680239 | JORGE L VALENTIN | PO BOX 86 | | | | ARECIBO | PR | 00613 | |
| 680240 | JORGE L VALENTIN | URB GROWN HILL | 124 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 680241 | JORGE L VALENTIN BARRO | AVE GUANAJIBO | HOME B 12 | | | MAYAGUEZ | PR | 06802 | |
| 244237 | JORGE L VALENTIN DIAZ | ADDRESS ON FILE | | | | | | | |
| 244238 | JORGE L VALENTINE RIVERA | ADDRESS ON FILE | | | | | | | |
| 680242 | JORGE L VALLE VALLE | PO BOX 2554 | | | | VEGA BAJA | PR | 00694 | |
| 680243 | JORGE L VALLES HERNANDEZ | 14 CALLE REYMUNDO FERNANDEZ | | | | PATILLAS | PR | 00723 | |
| 680244 | JORGE L VALLS FERRERO | HC 2 BOX 11316 | | | | COROZAL | PR | 00783 | |
| 244239 | JORGE L VARGAS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 680245 | JORGE L VARGAS RODRIGUEZ | BOX 1199 | | | | ISABELA | PR | 00662 | |
| 680246 | JORGE L VARGAS VAZQUEZ | BDA SANDIN | 10 CALLE LUNA | | | VEGA BAJA | PR | 00693 | |
| 244240 | JORGE L VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 680247 | JORGE L VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 680248 | JORGE L VAZQUEZ RODRIGUEZ | PO BOX 1336 | | | | TRUJILLO ALTO | PR | 00977-1336 | |
| 680249 | JORGE L VAZQUEZ SOLIS | CAMINO DEL SUR | 4444 CALLE FRAILE | | | PONCE | PR | 00716-2833 | |
| 244241 | JORGE L VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 680250 | JORGE L VEGA | SOUTHERN LABORATORY INST | 7F 13 URB RIO CANAS | | | PONCE | PR | 00731 | |
| 244242 | JORGE L VEGA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 680251 | JORGE L VEGA AGOSTO | URB MAGNOLIA GARDENS | N 21 CALLE 14 | | | BAYAMON | PR | 00956 | |
| 680252 | JORGE L VEGA BAEZ | RES LEONARDO SANTIAGO | 7 APT 87 | | | JUANA DIAZ | PR | 00795 | |
| 244243 | JORGE L VEGA CORTIJO | ADDRESS ON FILE | | | | | | | |
| 680253 | JORGE L VEGA CUEVAS | HC 3 BOX 9423 | | | | LARES | PR | 00669 | |
| 244244 | JORGE L VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 244245 | JORGE L VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 244246 | JORGE L VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680254 | JORGE L VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680255 | JORGE L VEGA RUIZ | URB SANTA JUANITA | P 17 CALLE FORMAS | | | BAYAMON | PR | 00956 | |
| 680256 | JORGE L VEGA SOTO | URB LOS LLANOS | B2 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 680257 | JORGE L VELAZQUEZ MALDONADO | URB LAS CAROLINAS | HC 6 BOX 70131 | | | CAGUAS | PR | 00725 | |
| 244247 | JORGE L VELAZQUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 845529 | JORGE L VELEZ COLON | MARINA STATION | PO BOX 3942 | | | MAYAGUEZ | PR | 00681-3942 | |
| 680258 | JORGE L VELEZ JIMENEZ | HC 6 BOX 12749 | BARRIO ROBLES | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680259 | JORGE L VELEZ ORTIZ | 4 CALLE ARIZONA | CASA 3 | | | ARROYO | PR | 00714 | |
| 244248 | JORGE L VELEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 244249 | JORGE L VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680260 | JORGE L VELEZ SOTO | URB PONCE DE LEON | 86 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| 244250 | JORGE L VELEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 680261 | JORGE L VENTURA DAVILA | 140 BO CALZADA | | | | PONCE | PR | 00715 | |
| 244251 | JORGE L VENTURA ROMAN | ADDRESS ON FILE | | | | | | | |
| 680262 | JORGE L VILLANUEVA | URB LOIZA VALLEY R 618 | CALLE BUNGANDILLA | | | CANOVANAS | PR | 00729 | |
| 244252 | JORGE L VILLANUEVA OLIVERAS | RR 4 BOX 3020F | | | | BAYAMON | PR | 00956 | |
| 680263 | JORGE L VILLANUEVA OLIVERAS | URB SANTA JUANITA | NM 16 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 680264 | JORGE L VILLANUEVA VILLANUEVA | PO BOX 94 | | | | MANATI | PR | 00674-0094 | |
| 680265 | JORGE L VIVES MEDINA | P O BOX 1586 | | | | QUEBRADILLAS | PR | 00678 | |
| 244253 | JORGE L VIZCARRONDO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 680266 | JORGE L WEBER | 1050 AVE LOS CORAZONES SUITE 102 | | | | MAYAGUEZ | PR | 00680-7042 | |
| 2174742 | JORGE L  ROBERT MSCE PSE | P.O. BOX 192304 | | | | SAN JUAN | PR | 00919-2304 | |
| 244254 | JORGE L. ALEMAN BIGIO | ADDRESS ON FILE | | | | | | | |
| 244255 | JORGE L. ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 680268 | JORGE L. AQUINO BARRETO | 227 EDIF ROYAL BANK | | | | SAN JUAN | PR | 00917 | |
| 680269 | JORGE L. AQUINO BARRETO | 227 EDIF ROYAL BANK STE 255 | | | | SAN JUAN | PR | 00917 | |
| 680267 | JORGE L. AQUINO BARRETO | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 680270 | JORGE L. AQUINO BARRETO | URB LA VISTA | C1 VIA PANORAMICA | | | SAN JUAN | PR | 00924 | |
| 244256 | JORGE L. ARZOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 680271 | JORGE L. AYALA | ADDRESS ON FILE | | | | | | | |
| 680272 | JORGE L. CABAN ROSADO | HC02 PO BOX 7786 | | | | CAMUY | PR | 00627 | |
| 244257 | JORGE L. CARRION FLORES | ADDRESS ON FILE | | | | | | | |
| 244258 | JORGE L. CASES RODRÍGUEZ | LCDA. AURIMIR AROCHO TORRES | PO BOX 192281 | | | SAN JUAN | PR | 00919-2281 | |
| 244259 | Jorge L. Cintron López | ADDRESS ON FILE | | | | | | | |
| 680273 | JORGE L. CRESPO PEREZ | VILLA NEVAREZ | 1069 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 680274 | JORGE L. CRUZ RIVERA | URB WONDERVILLE | 129 CALLE MARTE | | | SAINT JUST | PR | 00976 | |
| 680275 | JORGE L. DIAZ COLON | #12 CALLE CRISTOBAL COLON | | | | CAGUAS | PR | 00725 | |
| 244260 | JORGE L. FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680276 | JORGE L. FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244261 | JORGE L. FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680277 | JORGE L. GARCIA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 680278 | JORGE L. GUZMAN ROSARIO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 680279 | JORGE L. HERNANDEZ CINTRON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1568439 | Jorge L. Irizarry Dominicci and Marian I. Roig Franceschini | ADDRESS ON FILE | | | | | | | |
| 1570811 | Jorge L. Irizarry Dominicci Y Marian I. Riog Franceschini | ADDRESS ON FILE | | | | | | | |
| 1590237 | Jorge l. Irizarry Dominicci y Marian I. Roig Franceschini | ADDRESS ON FILE | | | | | | | |
| 1628746 | JORGE L. IRIZARRY DOMINICCI Y MARIAN I. ROIG FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 680280 | JORGE L. LEON RUIZ | ADDRESS ON FILE | | | | | | | |
| 680281 | JORGE L. MALDONADO CRESPO | URB SAN FERNANDO | 22 CALLE 11 | | | TOA ALTA | PR | 00953 | |
| 680282 | JORGE L. MARTINEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 244262 | JORGE L. MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 680283 | JORGE L. MENDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 244263 | JORGE L. MOLINARY GARCIA | ADDRESS ON FILE | | | | | | | |
| 244264 | JORGE L. MORALES AMARO | ADDRESS ON FILE | | | | | | | |
| 244265 | JORGE L. OCASIO RIOS | ADDRESS ON FILE | | | | | | | |
| 244266 | JORGE L. OLIVER PINERO | ADDRESS ON FILE | | | | | | | |
| 680284 | JORGE L. ORTEGA SANTIAGO | APARTADO 609 | | | | NARANJITO | PR | 00719 | |
| 244267 | JORGE L. PAGAN GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 680285 | JORGE L. PAGAN GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 680286 | JORGE L. PAGAN ORAMA | P O BOX 3220 | | | | VEGA ALTA | PR | 00692 | |
| 680287 | JORGE L. PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 680289 | JORGE L. QUINONES | 1034 CALLE C DE LA TORRE | | | | SAN JUAN | PR | 00924 | |
| 680288 | JORGE L. QUINONES | PARK BOULEVARD | 2226 CALLE GEN PATTON | | | SAN JUAN | PR | 00913 | |
| 680290 | JORGE L. RIVERA REYES | BO. HIGUILLAR 154 A | CALLE 2 | | | DORADO | PR | 00646 | |
| 680291 | JORGE L. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 680292 | JORGE L. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 680293 | JORGE L. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 680294 | JORGE L. RIVERA RODRIGUEZ | P O BOX 7632 | | | | SAN JUAN | PR | 00916 | |
| 244268 | JORGE L. RIVERA SANTIAGO | LCDO. EDWIN CASTRO FONTANEZ | PMB 101 390 | SUITE #1 CARR. 853 | | CAROLINA | PR | 00987-8799 | |
| 244269 | JORGE L. RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 680295 | JORGE L. ROBERT & ASSOC. | PO BOX 192304 | | | | SAN JUAN | PR | 00919 | |
| 244270 | JORGE L. RODRIGUEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 244271 | JORGE L. RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 680296 | JORGE L. RODRIGUEZ PAGAN | PO BOX 40397 | | | | SAN JUAN | PR | 00940 | |
| 244272 | JORGE L. RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 845530 | JORGE L. ROJAS DBA EBANISTERIA ROJAS | VILLA MADRID C-4 Z-21 | | | | COAMO | PR | 00769 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244273 | JORGE L. RUIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 244274 | JORGE L. SALGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680297 | JORGE L. SANCHEZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680298 | JORGE L. SANTIAGO RODRIGUEZ | P O BOX 399 | | | | PONCE | PR | 00731 | |
| 244275 | JORGE L. SANTIAGO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 680299 | JORGE L. SERRANO MONCHE | 47 CALLE 5 BDA CLAUSELLS | | | | PONCE | PR | 00731 | |
| 244276 | JORGE L. TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680301 | JORGE L. TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 680302 | JORGE L. TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 680300 | JORGE L. TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 680303 | JORGE L. TORRES VARGAS | ADDRESS ON FILE | | | | | | | |
| 244277 | JORGE L. UBINAS DE LEON | ADDRESS ON FILE | | | | | | | |
| 244278 | JORGE L. VAZQUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 244279 | JORGE L. VAZQUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 244280 | JORGE L. VEGAS RODRÍUEZ | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613 | |
| 680305 | JORGE L. VICENTE GOMEZ | BZN #21 EL PRADO | | | | CAYEY | PR | 00736 | |
| 244281 | JORGE L.ALMODOVAR CAPIELO | ADDRESS ON FILE | | | | | | | |
| 244282 | JORGE LABERGNE, ANABEL | ADDRESS ON FILE | | | | | | | |
| 680306 | JORGE LABORDE CORRETJER | 559 AVE DE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 244283 | JORGE LABORDE CORRETJER | URB BALDRICH | 559 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 680307 | JORGE LABOY ACOSTA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 244284 | JORGE LABOY, MARIA | ADDRESS ON FILE | | | | | | | |
| 680308 | JORGE LAGUNA COLON | ADDRESS ON FILE | | | | | | | |
| 244285 | JORGE LALLAVE HIDALGO | ADDRESS ON FILE | | | | | | | |
| 680309 | JORGE LANDIA LOPEZ | VILLA BLANCA | 6 RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 244286 | JORGE LAPORTE CEDENO | ADDRESS ON FILE | | | | | | | |
| 244287 | JORGE LARA MD, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 244288 | JORGE LASSO TORRES | ADDRESS ON FILE | | | | | | | |
| 244289 | JORGE LAY Y EMMA FUMERO | ADDRESS ON FILE | | | | | | | |
| 680310 | JORGE LE GARCIA LOPEZ | PO BOX 22008 | | | | JUANA DIAZ | PR | 00953 | |
| 680311 | JORGE LEAL M D | P O BOX 14657 | | | | CLEARWATER | FL | 33766 4657 | |
| 680312 | JORGE LEBRON MULERO E IVONNE TORRES | ADDRESS ON FILE | | | | | | | |
| 680313 | JORGE LEDON WEBSTER | ADDRESS ON FILE | | | | | | | |
| 2175083 | JORGE LEDON WEBSTER, P.E., P.S.C. | 100 CARR. 165 | SUITE 604 | | | GUAYNABO | PR | 00968-8053 | |
| 680314 | JORGE LEGARRETA ARIAS | P O BOX 5900 | | | | HATILLO | PR | 00659 | |
| 244291 | JORGE LEON, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420117 | JORGE LEON, MARIO | COMPLEJO CORRECCIONAL DE PONCE | CONTROL M FASE ROJA CELDA 329 PO BOX 7285 | | | PONCE | PR | 00732 | |
| 680315 | JORGE LIQUET LUGO / DAMARIS TORRES | URB SAN ROMUALDO | 206 CALLE P | | | HORMIGUEROS | PR | 00660 | |
| 244293 | Jorge Litovich Hernandez | ADDRESS ON FILE | | | | | | | |
| 244294 | JORGE LIZARDI LÓPEZ | SR. JORGE LIZARDI LÓPEZ | CARR. 7CAGÜITAS | | | AGUAS BUENAS | PR | 00703 | |
| 244296 | JORGE LLUVERAS | ADDRESS ON FILE | | | | | | | |
| 244297 | JORGE LLUVERAS | ADDRESS ON FILE | | | | | | | |
| 680316 | JORGE LLUVERAS GARCIA | PO BOX 439 | | | | GURABO | PR | 00778 | |
| 244298 | JORGE LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 680318 | JORGE LOPEZ CASTRO | HC 2 BOX 10916 | | | | MOCA | PR | 00676 | |
| 680319 | JORGE LOPEZ DE VICTORIA | URB MANSIONE DEL MAR | MM 51 C/ PLAZA DE ESTRELLAS | | | TOA BAJA | PR | 00949 | |
| 680320 | JORGE LOPEZ GONZALEZ | URB SANTA TERESITA | BF5 CALLE 21 | | | PONCE | PR | 00731 | |
| 680321 | JORGE LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 680322 | JORGE LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 244299 | JORGE LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 244300 | JORGE LOPEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 244301 | JORGE LOPEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 244302 | JORGE LOPEZ OLEA | ADDRESS ON FILE | | | | | | | |
| 244303 | JORGE LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680323 | JORGE LOPEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 680324 | JORGE LOPEZ PABON | P O BOX 250 | | | | COTO LAUREL | PR | 00780 | |
| 680325 | JORGE LOPEZ QUINTANA | BO DOS BOCAS | HC 646 BOX 8286 | | | TRUJILLO ALTO | PR | 00976 | |
| 244304 | JORGE LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 680317 | JORGE LOPEZ REYES | URB ESTANCIAS DE LA FUENTE | AA 39 CALLE DEL RE | | | TOA ALTA | PR | 00953 | |
| 244305 | JORGE LOPEZ RIVERA | HC 01 BOX 16850 | | | | HUMACAO | PR | 00791 | |
| 680327 | JORGE LOPEZ RIVERA | PO BOX 457 | | | | MAYAGUEZ | PR | 00680 | |
| 680326 | JORGE LOPEZ RIVERA | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 680328 | JORGE LOPEZ ROCAFORT | ADDRESS ON FILE | | | | | | | |
| 680329 | JORGE LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680330 | JORGE LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 680331 | JORGE LOPEZ ZAPATA | PO BOX 763 | | | | SAN GERMAN | PR | 00683-0763 | |
| 797576 | JORGE LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 797577 | JORGE LOPEZ, JAVIER B. | ADDRESS ON FILE | | | | | | | |
| 244306 | JORGE LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 244307 | JORGE LOPEZ, OMAR E | ADDRESS ON FILE | | | | | | | |
| 244308 | JORGE LOPEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 244309 | JORGE LORA LONGORIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 244310 | JORGE LORA LONGORIA LAW OFFICE | URB LOS MAESTROS | 128 CALLE ISABEL ANDREU AGUILA | | | SAN JUAN | PR | 00918 | |
| 244311 | JORGE LOZADA MATEO | ADDRESS ON FILE | | | | | | | |
| 2174852 | JORGE LOZADA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 680332 | JORGE LUGO CANCEL | SOLAR 240 A CAROLINA | | | | SAN GERMAN | PR | 00683 | |
| 244312 | JORGE LUGO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 680333 | JORGE LUGO RAMIREZ | P O BOX 442 | | | | HORMIGUEROS | PR | 00660 | |
| 244313 | JORGE LUGO VILANOVA | ADDRESS ON FILE | | | | | | | |
| 244314 | JORGE LUIS ANGLERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 680335 | JORGE LUIS ANGLERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 244316 | JORGE LUIS AQUINO CALO | ADDRESS ON FILE | | | | | | | |
| 845532 | JORGE LUIS AQUINO NUÑEZ DBA AQUINO & BENITEZ | PO BOX 1426 | | | | LARES | PR | 00669-1426 | |
| 244317 | JORGE LUIS ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 680336 | JORGE LUIS AUTO MUFFLER | 230 CALLEJON SANTA ANA # B | | | | ARECIBO | PR | 00612 | |
| 244318 | JORGE LUIS AVILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 244320 | JORGE LUIS BAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 680337 | JORGE LUIS BAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 2151144 | JORGE LUIS BARED TRUST | 250 MUNOZ RIVERA AVE | 9TH FL. | AMERICAN INT'L PLAZA | | SAN JUAN | PR | 00918 | |
| 680338 | JORGE LUIS BONILLA MENDEZ | P O BOX 4223 | | | | MAYAGUEZ | PR | 00681 | |
| 244321 | JORGE LUIS CAPACETE COLLAZO | ADDRESS ON FILE | | | | | | | |
| 680339 | JORGE LUIS CENTENO DIAZ | ADDRESS ON FILE | | | | | | | |
| 244322 | JORGE LUIS CENTENO DIAZ | ADDRESS ON FILE | | | | | | | |
| 680340 | JORGE LUIS CENTENO DIAZ | ADDRESS ON FILE | | | | | | | |
| 680341 | JORGE LUIS CINTRON | REPARTO FLAMINGO | L 8 CALLE CIUDAD DE LAS LOMAS | | | BAYAMON | PR | 00959 | |
| 680342 | JORGE LUIS COLON ZAYAS | HC 01 BOX 3970 | | | | VILLALBA | PR | 00766-9710 | |
| 244323 | JORGE LUIS CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 244324 | JORGE LUIS CUEVAS SERRANO | LCDO. FELIPE ALGARIN ECHANDI | PO BOX 535 | | | UTUADO | PR | 00641 | |
| 244325 | JORGE LUIS DE LEON | ADDRESS ON FILE | | | | | | | |
| 244326 | JORGE LUIS DE LEON | ADDRESS ON FILE | | | | | | | |
| 244327 | JORGE LUIS DIAZ REVERON | ADDRESS ON FILE | | | | | | | |
| 244328 | JORGE LUIS GARCIA CASTRO | ADDRESS ON FILE | | | | | | | |
| 680343 | JORGE LUIS GONZALEZ CRUZ | URB SAN LORENZO | 41 VALLEY | | | SAN LORENZO | PR | 00754 | |
| 244329 | JORGE LUIS GONZALEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 244330 | JORGE LUIS III FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 244331 | JORGE LUIS IRIZARRY NIEVES | ADDRESS ON FILE | | | | | | | |
| 680334 | JORGE LUIS LOPEZ MORALES | 1761 AVE EDUARDO CONDE | PDA 25 | | | SAN JUAN | PR | 00912 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680344 | JORGE LUIS MARRERO | BOX 7 | | | | MOROVIS | PR | 00687 | |
| 680345 | JORGE LUIS MARTINEZ | URB BAHIA 91 CALLE ESTE | | | | CATA¨O | PR | 00962 | |
| 244332 | JORGE LUIS MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 244333 | JORGE LUIS MERCADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 845533 | JORGE LUIS NEGRON CLARK | CONDOMINIO PARQUE CENTRO | EDIFICIO TAMARINDO J-34 | | | SAN JUAN | PR | 00918 | |
| 680346 | JORGE LUIS NIEVES CESAREO | LOS ALMENDROS | EF 04 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 244334 | JORGE LUIS NUNEZ LOPEZ DBA JN | CALLE BAUHINIA 248 CUIDAD JARDIN III | | | | TOA ALTA | PR | 00953-0000 | |
| 2137361 | JORGE LUIS ORTIZ MORALES | JORGE L ORTIZ MORALES | PMB 637 HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 244335 | JORGE LUIS ORTIZ MORALES | PMB 637 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 680347 | JORGE LUIS ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680348 | JORGE LUIS ORTIZ RIVERA | PO BOX 1170 | | | | CIDRA | PR | 00739-1170 | |
| 244336 | JORGE LUIS PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 244337 | JORGE LUIS PIMENTEL URENA | ADDRESS ON FILE | | | | | | | |
| 244338 | JORGE LUIS RAMIREZ NEGRO C. DEPARTAMENTO DE EDUCACION | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 244339 | JORGE LUIS RAMIREZ NEGRON | LCDO. OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 244340 | JORGE LUIS RIVERA | BO CAMPANILLA | 49 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 680349 | JORGE LUIS RIVERA | BOX 366 | | | | CANOVANAS | PR | 00729 | |
| 244341 | JORGE LUIS RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 244342 | JORGE LUIS RIVERA FEBRES | ADDRESS ON FILE | | | | | | | |
| 680350 | JORGE LUIS RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 1513685 | Jorge Luis Rivera Ramos representado por sus padres | ADDRESS ON FILE | | | | | | | |
| 244344 | JORGE LUIS RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 244345 | JORGE LUIS RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 244346 | JORGE LUIS RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 244347 | JORGE LUIS RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 680351 | JORGE LUIS ROBLES CARBALLO | ADDRESS ON FILE | | | | | | | |
| 680352 | JORGE LUIS RODRIGUEZ | URB VISTAMAR | P 861 CALLE SANTANDER | | | CAROLINA | PR | 00979 | |
| 244348 | JORGE LUIS RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 680353 | JORGE LUIS RODRIGUEZ PACHECO | HC 03 BOX 13523 | | | | YAUCO | PR | 00698 | |
| 244349 | JORGE LUIS ROMAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 244350 | JORGE LUIS ROSADO BARREIRO | ADDRESS ON FILE | | | | | | | |
| 244351 | JORGE LUIS SANABRIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 244352 | JORGE LUIS SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244354 | JORGE LUIS SANTIAGO RODRIGUEZ RELIABLE FINANCIAL SERVICES | JOSÉ O. COTTO LUNA | PO BOX 2234 | | | Cayey | PR | 00737 | |
| 244355 | JORGE LUIS SANTIAGO RODRIGUEZ RELIABLE FINANCIAL SERVICES | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 244356 | JORGE LUIS SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 680354 | JORGE LUIS SIERRA ACOSTA | URB SANTA JUANA II | E 1 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 680355 | JORGE LUIS TOLEDO MORALES | CAPARRA TERRACE | 1132 CALLE 16 SE | | | SAN JUAN | PR | 00922 | |
| 680356 | JORGE LUIS TORO CINTRON | BO OBRERO | 410 C/ PESANTE | | | SAN JUAN | PR | 00912 | |
| 244357 | JORGE LUIS TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 680357 | JORGE LUIS VAZQUEZ | MINILLAS STATION | PO BOX 40362 | | | SAN JUAN | PR | 00940 | |
| 680358 | JORGE LUIS VAZQUEZ | URB ALTURAS FLAMBOYAN | B 22 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 244358 | JORGE LUIS VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 244359 | JORGE LUIS VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 680359 | JORGE LUIS VELEZ ORTIZ | PO BOX 127 | | | | PORT MONMOUTH | NJ | 07758 | |
| 680360 | JORGE LUIS WEBER ACEVEDO | 1050 AVE LOS CORAZONES | SUITE 102 | | | MAYAGUEZ | PR | 00680-7042 | |
| 680361 | JORGE LUZUNARIS VELLON | P O BOX 5194 | | | | HUMACAO | PR | 00792 | |
| 680362 | JORGE M AQUINO SANTIAGO | SANTA ROSA | 33-27 CALLE 27 | | | BAYAMON | PR | 00959 | |
| 680363 | JORGE M AVILES NIEVES | BO MEMBRILLO | HC 5 BOX 79849 | | | CAMUY | PR | 00627 | |
| 244360 | JORGE M AZIZE | ADDRESS ON FILE | | | | | | | |
| 244361 | JORGE M BELTRAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 244362 | JORGE M BERMUDEZ VERGE | ADDRESS ON FILE | | | | | | | |
| 244363 | JORGE M CANUELAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 680364 | JORGE M CASIANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 244364 | JORGE M CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244365 | JORGE M CONCEPCION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244366 | JORGE M DAVILA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 679370 | JORGE M DEL VALLE CARRION | URB JARDINES DE PALMAREJO | L 19 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 244367 | JORGE M DELGADO ROMERO | ADDRESS ON FILE | | | | | | | |
| 680365 | JORGE M DIAZ RODRIGUEZ | P O BOX 852 | | | | NARANJITO | PR | 00719-0852 | |
| 244368 | JORGE M EL KOURY FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 244369 | JORGE M FARINACCI FERNOS | ADDRESS ON FILE | | | | | | | |
| 680366 | JORGE M FERNANDEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 680367 | JORGE M FIGUEROA / MARIA M RIVERA DIAZ | MAGNOLIA GARDENS | N 35 AVE MAGNOLIA | | | BAYAMON | PR | 00960 | |
| 244370 | JORGE M FIGUEROA CORALES | ADDRESS ON FILE | | | | | | | |
| 680368 | JORGE M GARCIA | URB VILLA REALES 399 | VIA VERSALLES | | | GUAYNABO | PR | 00969-5342 | |
| 680369 | JORGE M GARCIA | URB VILLAS REALES | 399 VIA VERSALLES | | | GUAYNABO | PR | 00969-5342 | |
| 680370 | JORGE M GONZALEZ CALO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244371 | JORGE M GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 845534 | JORGE M HERNANDEZ PAGAN | BO CAMPO ALEGRE | J10 CALLE LIBRA | | | PONCE | PR | 00716-0920 | |
| 680371 | JORGE M MELENDEZ VELEZ | COND PALMAR DEL RIO | BZN 452 18 AVE ARBOLETA | | | GUAYNABO | PR | 00969 | |
| 680372 | JORGE M NATER CENTENO | BOX 444 | | | | BAJADERO | PR | 00616 | |
| 680373 | JORGE M NAZARIO ROJAS | HC 67 BOX 15245 | | | | BAYAMON | PR | 00956 | |
| 244372 | JORGE M NODA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 680374 | JORGE M NOGUERA ALVAREZ | PO BOX 757 | | | | RINCON | PR | 00677 | |
| 679371 | JORGE M NUÑEZ RIOS | PO BOX 359 | | | | SABANA HOYOS | PR | 00688 | |
| 680375 | JORGE M OJEDA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 244373 | JORGE M ORTIZ RANGEL | ADDRESS ON FILE | | | | | | | |
| 680376 | JORGE M ORTIZ TORRES | IRLANDA HITTE | DN 17 CALLE HUNGRIA | | | BAYAMON | PR | 00956 | |
| 244374 | JORGE M PEREZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 680377 | JORGE M PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 244375 | JORGE M QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 244376 | JORGE M RIOS PASTRANA | ADDRESS ON FILE | | | | | | | |
| 680378 | JORGE M RIVERA APONTE | RR2 BOX 5654 3 | | | | TOA ALTA | PR | 00953-9606 | |
| 680379 | JORGE M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 244377 | JORGE M ROMAN MALAVE | ADDRESS ON FILE | | | | | | | |
| 680380 | JORGE M SALGADO MATOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 244378 | JORGE M SAN MARTIN | ADDRESS ON FILE | | | | | | | |
| 680381 | JORGE M SAVINOVICH DIAZ | ADDRESS ON FILE | | | | | | | |
| 244379 | JORGE M SEGUI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 679372 | JORGE M SOLTERO SCHMIDT | PO BOX 362977 | | | | SAN JUAN | PR | 00936-2977 | |
| 680382 | JORGE M SOTO MERCED | URB TOA ALTA HEIGHTS | Q 33 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 680383 | JORGE M SUAREZ LOPEZ | VILLAS DE CASTRO | R 4 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 680384 | JORGE M SURO BALLESTER | 1225 AVE PONCE DE LEON PH2 | | | | SAN JUAN | PR | 00907-3921 | |
| 680385 | JORGE M TORRES RUIZ | URB SANTA ELENA | R4 CALLE 18 | | | GUAYANILLA | PR | 00656 | |
| 244380 | JORGE M TOUS VELA | ADDRESS ON FILE | | | | | | | |
| 679373 | JORGE M TRABAL DEL VALLE | 61 RIVERA OLAN BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 244381 | JORGE M. BELTRAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 244382 | Jorge M. Garcia Carrillo | ADDRESS ON FILE | | | | | | | |
| 244383 | JORGE M. ORTIZ RANGEL | ADDRESS ON FILE | | | | | | | |
| 680386 | JORGE M. REYES | P.O. BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 244384 | JORGE M. VEGA COSME | ADDRESS ON FILE | | | | | | | |
| 244385 | JORGE MACHADO CONTES | ADDRESS ON FILE | | | | | | | |
| 680387 | JORGE MACHADO GUZMAN | HC 01 BOX 3319 | | | | CAMUY | PR | 00627 | |
| 244386 | JORGE MACHADO GUZMAN | URB ALTO MONTE | 254 | | | CAMUY | PR | 00627-2612 | |
| 244387 | JORGE MACHADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680388 | JORGE MACHUCA LAGUNA | URB LOS MAESTROS 128 | C/ HIJA DEL CARIBE | | | SAN JUAN | PR | 00918 | |
| 244388 | JORGE MADERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 680389 | JORGE MADRIZ BONILLA | PO BOX 1715 | | | | CANOVANAS | PR | 00729 | |
| 680390 | JORGE MAFUZ LIZARDI | URB MONTECARLO | 1316 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 244389 | JORGE MALAVE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680392 | JORGE MALDONADO | 3RA SECCION LEVITTOWN | 3647 PASEO CONCHA | | | TOA BAJA | PR | 00949 | |
| 680391 | JORGE MALDONADO | SANTIAGO IGLESIAS | 1436 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 | |
| 679374 | JORGE MALDONADO COLON | 19 CALLE CARIBE STE 1 | | | | MANATI | PR | 00674 | |
| 680393 | JORGE MALDONADO COLON | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 680394 | JORGE MALDONADO CRESPO | PO BOX 3599 | | | | VEGA BAJA | PR | 00692 | |
| 680395 | JORGE MALDONADO DOMENECH | 206 SCHOOL ST | | | | TAUTON | MA | 02780 | |
| 680396 | JORGE MALDONADO NIEVES | HC 1 BOX 2516 | | | | COMERIO | PR | 00782 | |
| 244390 | JORGE MALDONADO RIOS | ADDRESS ON FILE | | | | | | | |
| 680397 | JORGE MALDONADO ROMERO | 3RA SECC LEVITTOWN | 3647 PASEO CONCHA | | | TOA BAJA | PR | 00949 | |
| 244391 | JORGE MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 679375 | JORGE MANGUAL NIEVES | 12 CAMINO GABINA RODRIGUEZ | | | | SAN JUAN | PR | 00926-9177 | |
| 244392 | JORGE MANUEL MONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 680398 | JORGE MANUEL TORRES | URB. SANTA JUANITA AF-20 C/28 E | | | | BAYAMON | PR | 00956 | |
| 244393 | JORGE MANUEL TORRES RODRÍGUEZ | LCDO. ALEJANDRO A. SUÁREZ CABRERA-ABOGADO DE LA CORPORACIÓN DEL FONDO DEL SEGURO DEL ESTADO | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| 244394 | JORGE MANUEL TORRES RODRÍGUEZ | LCDO. JOHN UPHOFF FIGUEROA-ABOGADO DE LA AEE | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 244395 | JORGE MANUEL TORRES RODRÍGUEZ | LCDO. RAFAEL J. SOLÁ DÍAZ-ABOGADO DEMANDANTE | PO BOX 22871 | | | SAN JUAN | PR | 00931-2871 | |
| 244396 | JORGE MARCANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 244397 | JORGE MARIANI MAESTRE | ADDRESS ON FILE | | | | | | | |
| 680399 | JORGE MARIN REYES | ADDRESS ON FILE | | | | | | | |
| 680400 | JORGE MARIN VEGA | HC 2 BOX 6983 | | | | ADJUNTAS | PR | 00601 | |
| 680401 | JORGE MARQUEZ | 122 CALLE PABLO PIZARRO | | | | CAROLINA | PR | 00987 | |
| 244398 | JORGE MARQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 244399 | JORGE MARQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 244401 | JORGE MARQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 680402 | JORGE MARQUEZ MENDEZ | HC 061 BOX 4859 | | | | TRUJILLO ALTO | PR | 00976 | |
| 680403 | JORGE MARRERO | URB VILLA CAPRI | 582 CALLE VERONA A 1 | | | SAN JUAN | PR | 00924 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680404 | JORGE MARRERO HUERTAS | URB VILLA ALBA | 32 CALLE B | | | VILLALBA | PR | 00766 | |
| 244402 | JORGE MARRERO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 680405 | JORGE MARTINEZ | PO BOX 192938 | | | | SAN JUAN | PR | 00919 2938 | |
| 244403 | JORGE MARTINEZ | PO BOX 72 | | | | LAJAS | PR | 00667 | |
| 680406 | JORGE MARTINEZ COTTO | URB BAIROA PARK | L21 PARQUE DEL REY | | | CAGUAS | PR | 00725 1212 | |
| 680407 | JORGE MARTINEZ GONZALEZ | RR 6 BOX 11638 CAIMITO ALTO | | | | SAN JUAN | PR | 00926-9510 | |
| 2175138 | JORGE MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 680408 | JORGE MARTINEZ MALDONADO | PO BOX 1258 | | | | BAYAMON | PR | 00960 | |
| 680409 | JORGE MARTINEZ MIRANDA | HC 2 BOX 7471 | | | | OROCOVIS | PR | 00720 | |
| 244404 | JORGE MARTINEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 244405 | JORGE MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 679376 | JORGE MARTINEZ TIRADO | URB PURPLE TREE | 514 CALLE BENAVENTE | | | SAN JUAN | PR | 00926 | |
| 244406 | JORGE MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 244407 | JORGE MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 244408 | JORGE MARTINEZ, LEISA | ADDRESS ON FILE | | | | | | | |
| 244409 | JORGE MARTINEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 244410 | JORGE MARTINEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 244411 | JORGE MARTINEZ, RAISELLE | ADDRESS ON FILE | | | | | | | |
| 853285 | JORGE MARTINEZ, RAISELLE | ADDRESS ON FILE | | | | | | | |
| 244412 | JORGE MATOS ABREU | ADDRESS ON FILE | | | | | | | |
| 244413 | JORGE MATOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 244414 | JORGE MATOS IRIZARRY | LCDA. AMALIS TORRES GONZÁLEZ | PO BOX 11751 | | | SAN JUAN | PR | 00922 | |
| 679377 | JORGE MATOS MIRANDA | PO BOX 762 | | | | MANATI | PR | 00674 | |
| 244415 | JORGE MATOS REYES | ADDRESS ON FILE | | | | | | | |
| 680410 | JORGE MATOS RODRIGUEZ | URB VILLAS DE RIO GRANDE | K 1 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 244416 | JORGE MATOS, DIANE | ADDRESS ON FILE | | | | | | | |
| 244417 | JORGE MEDERO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 680411 | JORGE MEDINA DIAZ | PO BOX 1810 | | | | MOCA | PR | 00676 | |
| 680412 | JORGE MEDINA FELICIANO | C/O GLORIA ESCRIBANO | PO BOX 29086 | | | SAN JUAN | PR | 00928-0086 | |
| 244418 | JORGE MEDINA FELICIANO | LCDO. OMAR AÑESES | APARTADO 841 | | | AGUADILLA | PR | 00605 | |
| 680413 | JORGE MEDINA FELICIANO | PO BOX 1263 | | | | AGUADILLA | PR | 00605 | |
| 679378 | JORGE MEDINA VELEZ | PO BOX 641 | | | | HORMIGUEROS | PR | 00660 | |
| 244419 | JORGE MEJIA VALLE | BEACH EAST | 390 DORADO | | | DORADO | PR | 00646 | |
| 680414 | JORGE MEJIA VALLE | PARQUE ECUESTRE | AB 13 CALLE 31 | | | CAROLINA | PR | 00987 | |
| 244420 | JORGE MEJIAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 680416 | JORGE MELENDEZ | BOX 807 | | | | GUAYAMA | PR | 00785 | |
| 680415 | JORGE MELENDEZ | PO BOX 11636 | | | | SAN JUAN | PR | 00922-1636 | |
| 680417 | JORGE MELENDEZ CABASSA | P O BOX 718 | | | | MAYAGUEZ | PR | 00681-0718 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 244421 | JORGE MELENDEZ DE JESUS | LCDA. MARGARITA CARRILLO ITURINO. | EDIFICIO LE MANS OFICINA 508 | 602 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 244422 | JORGE MELENDEZ DE JESUS | LCDA. MARGARITA CARRILLO ITURRINO | EDIFICIO LE MANS OFIC. 508 | 602 AVENIDA MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 244423 | JORGE MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 680418 | JORGE MELENDEZ IRRIZARRY | HC-55 BOX 8815 | | | | CEIBA | PR | 00735-8815 | |
| 244424 | JORGE MELENDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 680419 | JORGE MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 244425 | JORGE MELENDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 244426 | JORGE MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 680420 | JORGE MENDEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 244427 | JORGE MENDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 244428 | JORGE MENDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 244429 | JORGE MENDEZ ESTEVES | ADDRESS ON FILE | | | | | | | |
| 2175554 | JORGE MENDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 680421 | JORGE MENDEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 680422 | JORGE MENDEZ PONCE | PO BOX 1711 | | | | LARES | PR | 00669-1711 | |
| 244430 | JORGE MENDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 244431 | JORGE MENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 797578 | JORGE MENDOZA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 244432 | JORGE MENDOZA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 244433 | JORGE MENDOZA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 244434 | JORGE MERCADO ADORNO | ADDRESS ON FILE | | | | | | | |
| 680423 | JORGE MERCADO GONZALEZ | P O BOX 21 | | | | QUEBRADILLAS | PR | 00678 | |
| 845535 | JORGE MERCADO MERCADO | CALLE POST SUR AVE CONDOMIIO | SAN MIGUEL TOWERS APT 906 | | | MAYAGUEZ | PR | 00680 | |
| 680424 | JORGE MERCADO ROMAN | VILLA CADIZ | 576 CALLE DURCAL | | | SAN JUAN | PR | 00923 | |
| 680425 | JORGE MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 244435 | JORGE MERCADO, YAIRA | ADDRESS ON FILE | | | | | | | |
| 244436 | JORGE MIGUEL MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 244437 | JORGE MIGUEL ROSNER MCGUIRE | ADDRESS ON FILE | | | | | | | |
| 680426 | JORGE MILLAN RIVERA | HC 03 BOX 6655 | | | | HUMACAO | PR | 00791 | |
| 680427 | JORGE MILLAN UBILES | ADDRESS ON FILE | | | | | | | |
| 680428 | JORGE MIRANDA | PO BOX 51558 | | | | TOA BAJA | PR | 00950 | |
| 244438 | JORGE MIRANDA ALICEA | ADDRESS ON FILE | | | | | | | |
| 244439 | JORGE MIRANDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 680429 | JORGE MIRANDA MARTINEZ | HC 1 BOX 7700 | | | | SAN GERMAN | PR | 00683 | |
| 680430 | JORGE MIRANDA SOTO | HC 43 BOX 10201 | | | | CAYEY | PR | 00736 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680431 | JORGE MIRANDA SOTO | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 244440 | JORGE MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 680432 | JORGE MOLINA MOLINA | BO SAN LUIS | 49 CALLE PALESTINA | | | AIBONITA | PR | 00705 | |
| 244441 | JORGE MOLINA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1481895 | Jorge Monge, Rochelli | ADDRESS ON FILE | | | | | | | |
| 244442 | JORGE MONGE, ROCHELLI | ADDRESS ON FILE | | | | | | | |
| 244443 | JORGE MONTALVO CRUZ | ADDRESS ON FILE | | | | | | | |
| 680433 | JORGE MONTALVO GARCIA | 1000 COND PARQUE JULIANA APT 1006 | | | | CAROLINA | PR | 00987-8244 | |
| 680434 | JORGE MONTALVO LOZADA | BO INGENIO | 26C CALLE MARIBU | | | TOA BAJA | PR | 00949 | |
| 244444 | JORGE MONTALVO PEREZ | ADDRESS ON FILE | | | | | | | |
| 244445 | JORGE MONTALVO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 244446 | JORGE MONTALVO, FRANK J | ADDRESS ON FILE | | | | | | | |
| 244447 | JORGE MONTANEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 244448 | JORGE MONTERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 680435 | JORGE MONTES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 244449 | JORGE MONTESINO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 680436 | JORGE MORA DIAZ | ADDRESS ON FILE | | | | | | | |
| 680437 | JORGE MORALES ACOSTA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 680438 | JORGE MORALES ARROYO | RES MARGARITAS II | EDIF 5 APTO 561 | | | SAN JUAN | PR | 00915 | |
| 680439 | JORGE MORALES CARDONA | HC 01 BOX 12332 | | | | SAN SEBASTIAN | PR | 00685 | |
| 680440 | JORGE MORALES CASTILLO | URB ROSA MARIA | E 22 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 680441 | JORGE MORALES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 2176105 | JORGE MORALES HEVIA | ADDRESS ON FILE | | | | | | | |
| 680442 | JORGE MORALES MELENDEZ | VISTA DEL MORRO | B 18 CALLE PITIRRE | | | CATANO | PR | 00962 | |
| 1256604 | JORGE MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 244450 | JORGE MORALES, ANA L | ADDRESS ON FILE | | | | | | | |
| 1824541 | Jorge Morales, Claribel | ADDRESS ON FILE | | | | | | | |
| 1511866 | Jorge Morales, Jorge Antonio | ADDRESS ON FILE | | | | | | | |
| 244452 | JORGE MULERO MORALES | ADDRESS ON FILE | | | | | | | |
| 244453 | JORGE MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 244454 | JORGE MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 680443 | JORGE MUNOZ TORRES | ADDRESS ON FILE | | | | | | | |
| 680444 | JORGE N CINTRO VEGA | BO MAGINAS | 50 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | |
| 244455 | JORGE N MOLINA TORRES | ADDRESS ON FILE | | | | | | | |
| 680445 | JORGE N PEREZ VENTO | 3465 SE 3RD ST | | | | HOMESTEAD | FL | 33033-6060 | |
| 680446 | JORGE N RIVERA RIVERA | BO LOS POLLOS | BUZ 6470 | | | PATILLAS | PR | 00723 | |
| 680447 | JORGE NARVAEZ | HC 71 BOX 2276 | | | | NARANJITO | PR | 00719-9704 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 680448 | JORGE NAVARRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 680449 | JORGE NAVARRO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 680450 | JORGE NAZARIO LUGO | 3205 AVE ISLA VERDE | COND THE GALAXY APT 1205 | | | CAROLINA | PR | 00979 | |
| 244456 | JORGE NAZARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680451 | JORGE NAZARIO RODRGZ DBA COMPUTER EXPERT | PO BOX 70198 | | | | SAN JUAN | PR | 00936 | |
| 244457 | JORGE NAZARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 680452 | JORGE NEGRON | URB VILLA DEL CARMEN | ZZ 26 CALLE 7 | | | PONCE | PR | 00731 | |
| 244458 | JORGE NEGRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 244459 | JORGE NEGRON NIEVES | COND LA FUENTE | APT 402 CALLE 32 LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 680453 | JORGE NEGRON NIEVES | MIRAFLORES | 46-7 CALLE 54 | | | BAYAMON | PR | 00519 | |
| 244460 | JORGE NEGRON NIEVES | URB ROYAL GARDENS | D 7 CALLE ESTER | | | BAYAMON | PR | 00957 | |
| 680454 | JORGE NEGRON ORTIZ | HC 03 BOX 8849 | | | | BARANQUITAS | PR | 00794 | |
| 680455 | JORGE NEGRON ROSADO | P O BOX 245 | | | | NARANJITO | PR | 00719 | |
| 680456 | JORGE NEGRON TORO | PO BOX 253 | | | | GUAYNABO | PR | 00970 | |
| 244461 | JORGE NEGRON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 244462 | JORGE NEGRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 244463 | JORGE NEGRON, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 244464 | JORGE NEGRON, JUAN R | ADDRESS ON FILE | | | | | | | |
| 244465 | Jorge Negron, Juan R | ADDRESS ON FILE | | | | | | | |
| 244466 | JORGE NEGRON, RAMSEL | ADDRESS ON FILE | | | | | | | |
| 244467 | JORGE NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 680457 | JORGE NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 680458 | JORGE NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 680459 | JORGE NIEVES HUERTAS | RR 03 BOX 10557 | | | | TOA ALTA | PR | 00953 | |
| 680460 | JORGE NIEVES NERIS | URB SANTA CLARA | Q 6 CALLE PALMA REAL | | | SAN JUAN | PR | 00969 | |
| 680461 | JORGE NIEVES RIVERA | PO BOX 424 | | | | ADJUNTAS | PR | 00601 | |
| 680462 | JORGE NIEVES RODRIGUEZ | P O BOX 1515 | | | | CANOVANAS | PR | 00729 | |
| 680463 | JORGE NIEVES ROLDAN | PO BOX 922 | | | | YABUCOA | PR | 00767 | |
| 680464 | JORGE NIEVES SOTO | HC 02 BOX 25632 | | | | CAMUY | PR | 00627 | |
| 680465 | JORGE NIEVES VIERA | ADDRESS ON FILE | | | | | | | |
| 244468 | JORGE NODA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 244469 | JORGE NOGALES MARIN | Carretera 852 Km.3.2 Bo. Quebrada Grande | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 845536 | JORGE NOGALES MARIN | HC 61 BOX 6132 | | | | TRUJILLO ALTO | PR | 00976-9736 | |
| 244470 | JORGE NUNEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 244471 | JORGE O ACEVEDO GUZMAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244472 | JORGE O CARABALLO/ SYLVIA I PEREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 244473 | JORGE O CHABRIER ROSELLO | ADDRESS ON FILE | | | | | | | |
| 244474 | JORGE O CRESPO LEBRON | ADDRESS ON FILE | | | | | | | |
| 680467 | JORGE D DUMONT ORTIZ | 219 CALLE SAN LORENZO | | | | SAN JUAN | PR | 00926 | |
| 680468 | JORGE O GUZMAN | PO BOX 5 | OFIC. SUPTE. TOA BAJA 1 | | | TOA BAJA | PR | 00949 | |
| 680469 | JORGE O LUGO FIGUEROA | PO BOX 371 | | | | CIDRA | PR | 00739 | |
| 680470 | JORGE O MARRERO COLON | URB VILLAS DE MONTE | 59 CALLE MONTE REAL | | | TOA ALTA | PR | 00953 | |
| 244475 | JORGE O MATOS COLON | ADDRESS ON FILE | | | | | | | |
| 244476 | JORGE O OCASIO CINTRON | ADDRESS ON FILE | | | | | | | |
| 244477 | JORGE O PAGAN MAYSONET | ADDRESS ON FILE | | | | | | | |
| 680471 | JORGE O PRINCIPE GALARZA | ADDRESS ON FILE | | | | | | | |
| 244478 | JORGE O QUINONEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 680472 | JORGE O RIVERA / AUREA MARRERO | BO HATO NUEVO SEC LA VEREDA | CARR 834 KM 3 9 | | | GUAYNABO | PR | 00971 | |
| 680473 | JORGE O ROBLES IRIZARRY | URB OLIVENCIA | 20 CALLE CLAUDINO COLON | | | SAN SEBASTIAN | PR | 00685 | |
| 680474 | JORGE O RODRIGUEZ MEDINA | HC 01 BOX 5222 | | | | SANTA ISABEL | PR | 00757 | |
| 244479 | JORGE O RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680466 | JORGE O SANCHEZ RIVERA | URB VONERVILLE TERRACE | F-13 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 680475 | JORGE O SANTOS LEBRON | URB MIRADOR UNIVERSITARIOH5 CALLEC | | | | CAYEY | PR | 00736 | |
| 680476 | JORGE O SOSA RAMIREZ | P O BOX 1389 | | | | MAYAGUEZ | PR | 00681 | |
| 680477 | JORGE O SOSTRE MARCANO | ADDRESS ON FILE | | | | | | | |
| 680478 | JORGE O TORRES GUZMAN | PO BOX 7278 | | | | CAGUAS | PR | 00726 | |
| 680479 | JORGE O VALIENTE PAGAN | PO BOX 3598 | | | | JUNCOS | PR | 00777-2787 | |
| 244480 | JORGE O. CHABRIER ROSELLO | ADDRESS ON FILE | | | | | | | |
| 244481 | JORGE O. ZAMBRANA NIEVES | ADDRESS ON FILE | | | | | | | |
| 244482 | JORGE OBEN ABREU | ADDRESS ON FILE | | | | | | | |
| 244483 | JORGE OCASIO DBA OCASIO BUS SEVICE | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 244484 | JORGE OCASIO DBA OCASIO BUS SEVICE | RR 7 BOX 17144 | | | | TOA ALTA | PR | 00953 | |
| 244485 | JORGE OCASIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 244486 | JORGE OCASIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 244487 | JORGE OCASIO GUZMAN DBA OCASIO BUS LINE | CALLE C D - 9 URB. LA MILAGROSA | | | | BAYAMON | PR | 00959-0000 | |
| 244488 | JORGE OCASIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 244489 | JORGE OCASIO RIVERA | RR 7 BOX 17144 | | | | TOA ALTA | PR | 00953 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244490 | JORGE OCASIO RIVERA | URB LA MILAGROSA | D 9 CALLE C | | | BAYAMON | PR | 00959 | |
| 680480 | JORGE OCASIO RIVERA | VILLA DE LOIZA | 23 CALLE 37 | | | CANOVANAS | PR | 00729 | |
| 680481 | JORGE OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680482 | JORGE OJEDA RIVERA | RR 7 BOX 7527 | | | | SAN JUAN | PR | 00926 | |
| 680483 | JORGE OLAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 244491 | JORGE OLIVER ARCHITECS AIA | PO BOX 958 | | | | ISABELA | PR | 00662 | |
| 244492 | JORGE OLIVER VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 680484 | JORGE OLIVO ZAYAS | DORAVILLE | SECC 1 BLQ 1 39 | | | DORADO | PR | 00646 | |
| 680485 | JORGE OLMEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 797579 | JORGE OLMO, GIANSEL | ADDRESS ON FILE | | | | | | | |
| 244493 | JORGE OLMO, GIANSEL M | ADDRESS ON FILE | | | | | | | |
| 244494 | JORGE OMAR ORTIZ VIADER | ADDRESS ON FILE | | | | | | | |
| 680486 | JORGE OQUENDO Y CARMEN M GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 1807224 | JORGE OQUENDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1807224 | JORGE OQUENDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 244495 | JORGE ORENGO TROCHE | ADDRESS ON FILE | | | | | | | |
| 680487 | JORGE OROZCO RODRIGUEZ | VILLA PALMERA | 248 CALLE APONTE | | | SAN JUAN | PR | 00915 | |
| 680488 | JORGE ORTEGA FUENTES | ADDRESS ON FILE | | | | | | | |
| 680489 | JORGE ORTIZ /MARILYN MARTINEZ RAMOS | PO BOX 602 | | | | PONCE | PR | 00780 | |
| 680490 | JORGE ORTIZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 680491 | JORGE ORTIZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 244496 | JORGE ORTIZ CLASS | ADDRESS ON FILE | | | | | | | |
| 244497 | JORGE ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 244498 | JORGE ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 680492 | JORGE ORTIZ MURIAS | PO BOX 8720 | | | | SAN JUAN | PR | 00910-8720 | |
| 244499 | JORGE ORTIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 680493 | JORGE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 244500 | JORGE ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 244501 | JORGE ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 680495 | JORGE ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 680496 | JORGE ORTIZ SANCHEZ | RIO HONDO | I21 CALLE RIO BAUTA URB RIO HONDO 1 | | | BAYAMON | PR | 00961 | |
| 680497 | JORGE ORTIZ SANTANA | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 2174859 | JORGE ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 680498 | JORGE ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 244502 | JORGE ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 680499 | JORGE ORTIZ VAZQUEZ | HC 01 BOX 120 | | | | COAMO | PR | 00769 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680500 | JORGE ORTIZ VAZQUEZ | PASEO REAL HC BOX 120 | | | | COAMO | PR | 00769 | |
| 680501 | JORGE ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 244503 | JORGE ORTIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 2049791 | Jorge Ortiz, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 1844201 | Jorge Ortiz, Justo E | ADDRESS ON FILE | | | | | | | |
| 1691508 | Jorge Ortiz, Justo E | ADDRESS ON FILE | | | | | | | |
| 2033702 | Jorge Ortiz, Justo E. | ADDRESS ON FILE | | | | | | | |
| 1995920 | Jorge Ortiz, Justo E. | ADDRESS ON FILE | | | | | | | |
| 1918567 | Jorge Ortiz, Justo E. | ADDRESS ON FILE | | | | | | | |
| 244504 | JORGE ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 244505 | JORGE ORTIZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1892357 | Jorge Ortiz, Rosa E | ADDRESS ON FILE | | | | | | | |
| 1926386 | Jorge Ortiz, Rosa E | ADDRESS ON FILE | | | | | | | |
| 2079744 | Jorge Ortiz, Rosa E | ADDRESS ON FILE | | | | | | | |
| 244506 | JORGE ORTIZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 244507 | JORGE ORTIZ, STEPHANIE R | ADDRESS ON FILE | | | | | | | |
| 244508 | JORGE ORTIZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 244509 | JORGE ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 680502 | JORGE OSCAR ROSA LUGARDO | COND QUINTANA | EDIF A APTO 613 | | | SAN JUAN | PR | 00917 | |
| 680503 | JORGE OSORIO ANDINO | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 244510 | JORGE OTERO LOZADA | ADDRESS ON FILE | | | | | | | |
| 244511 | JORGE OTERO QUINTANA | ADDRESS ON FILE | | | | | | | |
| 2174867 | JORGE OTERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 680504 | JORGE OTERO TORRES | JARDINES DEL CARIBE | 108 CALLE 1 | | | PONCE | PR | 00731 | |
| 680505 | JORGE OTERO VELAZQUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 244512 | JORGE OTERO, JACOBO R | ADDRESS ON FILE | | | | | | | |
| 680506 | JORGE OYOLA AVILES | BOX 4255 | | | | VEGA BAJA | PR | 00694 | |
| 2151647 | JORGE P. SALA COLON | COND SAN VINCENTE 8169 | CALLE CONCORDIA STE. 102 | | | PONCE | PR | 00717-1556 | |
| 680508 | JORGE PABON CRUZ | ADDRESS ON FILE | | | | | | | |
| 680509 | JORGE PACHECO FUENTES | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 845537 | JORGE PACHECO ORTIZ | EXT SANTA TERESITA | 3665 CALLE SANTA JUANITA | | | PONCE | PR | 00730-4624 | |
| 680510 | JORGE PACHECO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680511 | JORGE PACHECO ROJAS | ADDRESS ON FILE | | | | | | | |
| 680512 | JORGE PADILLA MARTINEZ | URB LOS ALMENDROS | EE 2 CALLE PINO | | | BAYAMON | PR | 00960 | |
| 680513 | JORGE PADILLA RODRIGUEZ | PO BOX 1127 | | | | CABO ROJO | PR | 00623 | |
| 680514 | JORGE PADILLA TORO | P O BOX 529 | | | | CABO ROJO | PR | 00623 | |
| 244514 | JORGE PADRON VALLE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680515 | JORGE PAGAN APONTE | URB MONTE VERDE | 316 CALLE MONTE | | | MANATI | PR | 00674 | |
| 680516 | JORGE PAGAN COSME | PARC VAN SCOY | K 6 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 244515 | JORGE PAGAN COSME | VAN SCOY | CA 20 CALLE ANDINO | | | BAYAMON | PR | 00957 | |
| 680517 | JORGE PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 680518 | JORGE PAGAN RIVERA | URB VILLA PRADES | 833 CALLE JESUS GARCIA | NUNEZ | | SAN JUAN | PR | 00924 | |
| 244516 | JORGE PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 680520 | JORGE PAGAN VALENTIN | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 680519 | JORGE PAGAN VALENTIN | PO BOX 2300 | | | | SAN JUAN | PR | 00902 | |
| 680521 | JORGE PAGAN VILLANUEVA | URB CAMPAMENTO | 10 CALLE A | | | GURABO | PR | 00778 | |
| 1420118 | JORGE PAGÁN, GLENDA | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1620917 | JORGE PAGAN, GLENDA I. | ADDRESS ON FILE | | | | | | | |
| 244518 | JORGE PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 244519 | JORGE PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 244520 | JORGE PAGAN, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 680522 | JORGE PALACIOS APONTE | URB LA MERCED | 456 CALLE ALVERIO | | | SAN JUAN | PR | 00918 | |
| 244521 | JORGE PALACIOS BUXO | ADDRESS ON FILE | | | | | | | |
| 680523 | JORGE PALOU | P O BOX 192502 | | | | SAN JUAN | PR | 00919 2502 | |
| 244522 | JORGE PAOLI BRUNO | PO BOX 193789 | | | | SAN JUAN | PR | 00919-3789 | |
| 680524 | JORGE PAOLI BRUNO | PO BOX 194288 | | | | SAN JUAN | PR | 00919-4288 | |
| 244523 | JORGE PAOLI, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 680525 | JORGE PARDO | 475 GIN LIN WAY | | | | LOS ANGELES | CA | 90082 | |
| 244524 | JORGE PARDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 244525 | JORGE PARIS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 244526 | JORGE PARRILLA CONDE | ADDRESS ON FILE | | | | | | | |
| 244527 | JORGE PASARELL JULIAO | ADDRESS ON FILE | | | | | | | |
| 680526 | JORGE PATRON MARTINEZ | CAMPO ALEGRE | 6 CALLE ORQUIDEAS | | | LARES | PR | 00669 | |
| 244528 | JORGE PAZOL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 244529 | JORGE PEðA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 680528 | JORGE PEDRAZA COLON | ADDRESS ON FILE | | | | | | | |
| 680529 | JORGE PELEGRINA SOEGAARD | PO BOX 29731 | | | | SAN JUAN | PR | 00929-0731 | |
| 244530 | JORGE PELEGRINA SOEGAARD | PO BOX 910 | | | | SAINT JUST | PR | 00978-0910 | |
| 244532 | JORGE PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 680530 | JORGE PEREZ ANTOYORYI | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 244533 | JORGE PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 244534 | JORGE PEREZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 680531 | JORGE PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 244535 | JORGE PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 680532 | JORGE PEREZ DE ARMAS | P O BOX 50179 | LEVITOWN | | | TOA BAJA | PR | 00950-0179 | |
| 244536 | JORGE PEREZ DIEGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175155 | JORGE PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 244537 | JORGE PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 680533 | JORGE PEREZ HERNANDEZ | PO BOX 36 | | | | JAYUYA | PR | 00664 | |
| 244538 | JORGE PEREZ HERNANDEZ | URB SAN JOSE | 25 CALLE DUARTE | | | MAYAGUEZ | PR | 00680 | |
| 244539 | JORGE PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 680534 | JORGE PEREZ MONTES | HC 8 BOX 13045 | | | | PONCE | PR | 00731 | |
| 244540 | JORGE PEREZ MUðOZ | ADDRESS ON FILE | | | | | | | |
| 680535 | JORGE PEREZ ORTIZ | P O BOX 989 | | | | OROCOVIS | PR | 00720 | |
| 244543 | JORGE PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 244544 | JORGE PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 680536 | JORGE PEREZ RIVERA | P O BOX 50778 | | | | TOA BAJA | PR | 00950 | |
| 680537 | JORGE PEREZ RODRIGUEZ | HC 1 BOX 5652 | | | | VILLALBA | PR | 00766 | |
| 680538 | JORGE PEREZ VAZQUEZ | P O BOX 1413 | | | | CIDRA | PR | 00739 | |
| 680539 | JORGE PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 680540 | JORGE PIBERNUS ORTIZ | URB SANTA RITA | 226 CALLE SAN RAMON NONATO | | | COTO LAUREL | PR | 00780-2867 | |
| 244546 | JORGE PINERO VIERA | ADDRESS ON FILE | | | | | | | |
| 244547 | JORGE PIRIS ARROYO | ADDRESS ON FILE | | | | | | | |
| 680541 | JORGE PIZARRO OSORIO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 244548 | JORGE PIZARRO ROSADO | ADDRESS ON FILE | | | | | | | |
| 680542 | JORGE PIZARRO ROSADO | ADDRESS ON FILE | | | | | | | |
| 680543 | JORGE PIZARRO ROSADO | ADDRESS ON FILE | | | | | | | |
| 680544 | JORGE PLARD FAGUNDO | ADDRESS ON FILE | | | | | | | |
| 244549 | JORGE PLAZA | ADDRESS ON FILE | | | | | | | |
| 680545 | JORGE PLAZA BOSCANA | PO BOX 14 | | | | JUANA DIAZ | PR | 00795 | |
| 680546 | JORGE POLANCO SERRANO | ADDRESS ON FILE | | | | | | | |
| 244550 | JORGE POMALES OFRAY | LCDA. ANA MARÍN CASTRO (CODEMANDADA) | PO BOX 366026 | | | SAN JUAN | PR | 00936 | |
| 244551 | JORGE POMALES OFRAY | LCDA. VALERNY RIVERA SANTIAGO (DEMANDANTE) | PO BOX 5009 | | | Cayey | PR | 00736 | |
| 680547 | JORGE POZAS NET | URB VILLA DEL CARMEN | F7 CALLE 2 | | | PONCE | PR | 00731 | |
| 244552 | JORGE PRATS PADILLA | ADDRESS ON FILE | | | | | | | |
| 845538 | JORGE PUIG JORDAN | PO BOX 142517 | | | | ARECIBO | PR | 00614-2517 | |
| 244553 | JORGE PUIG RAMIREZ | AVE DEGETAU F-11 ALTOS URB. BONNEVILLE TERRACE | | | | CAGUAS | PR | 00726-0000 | |
| 680548 | JORGE PUIG RAMIREZ | PO BOX 6925 | | | | CAGUAS | PR | 00726 | |
| 680549 | JORGE QUILES MALDONADO | 27 CALLE DESENGANO APT A | | | | MAYAGUEZ | PR | 00680 | |
| 244554 | JORGE QUILES MALDONADO | BO CARRERAS | RR 02 BOX 6141 | | | ANASCO | PR | 00610-9829 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2176717 | JORGE QUILES PEREZ DBA CONTINENTAL ELEC. CONST. | P.O. BOX 140517 | | | | ARECIBO | PR | 00614-0517 | |
| 244555 | JORGE QUINONES FELIX | ADDRESS ON FILE | | | | | | | |
| 244556 | JORGE QUINONES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 680550 | JORGE QUINONES TORRES | URB. VILLAS DEL MADRIGAL | A-1 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 244557 | JORGE QUINONES TORRES | VILLAS DEL MADRIGAL | A1 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 244558 | JORGE QUINONES, IRENE | ADDRESS ON FILE | | | | | | | |
| 244559 | JORGE QUINONEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 244560 | JORGE QUINTANA BRITO | ADDRESS ON FILE | | | | | | | |
| 244561 | JORGE QUINTANA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 244562 | Jorge Quintana, Luis A | ADDRESS ON FILE | | | | | | | |
| 244563 | JORGE QUINTANA, MARIO | ADDRESS ON FILE | | | | | | | |
| 244564 | JORGE QUIRSOLA LUCENA | ADDRESS ON FILE | | | | | | | |
| 244565 | JORGE R ASENCIO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 244566 | JORGE R BARRETO YBARRA | ADDRESS ON FILE | | | | | | | |
| 244567 | JORGE R BERTRAN | ADDRESS ON FILE | | | | | | | |
| 244568 | JORGE R CABRERA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 244569 | JORGE R CAEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 680551 | JORGE R CANTRES TORRES | URB CAMBRIDGE PARK | C 7 AVE CHESNUT HILL | | | SAN JUAN | PR | 00926 | |
| 680552 | JORGE R COLLADO / PUBALLI | URB ESTANCIAS DEL RIO | D 21 GUAMANI | | | HORMIGUEROS | PR | 00660 | |
| 680553 | JORGE R COLON BURGOS | PO BOX 1532 | | | | JUANA DIAZ | PR | 00795 | |
| 680554 | JORGE R COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 680555 | JORGE R CORCINO | PO BOX 364102 | | | | SAN JUAN | PR | 00936-4102 | |
| 680556 | JORGE R DE JESUS | ENSANCHE RAMIREZ | 282 CALLE MIRAMAR | | | MAYAGUEZ | PR | 00682 | |
| 680557 | JORGE R DIAZ | COND MONTESILLO II APT 3805 | 2 VIA PEDREGAL | | | TRUJILLO ALTO | PR | 00976 | |
| 244570 | JORGE R DIAZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 244571 | JORGE R ESPADA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 680558 | JORGE R FERNANDEZ DIAZ | PO BOX 3115 | | | | BAYAMON | PR | 00960 | |
| 244572 | JORGE R FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244573 | JORGE R GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 244574 | JORGE R GARCIA SAIS | ADDRESS ON FILE | | | | | | | |
| 680559 | JORGE R GILETE SOSA | CROWN HILLS | 1784 CALLE GUAMANI | | | SAN JUAN | PR | 00926 | |
| 244575 | JORGE R GUERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244576 | JORGE R GUERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680560 | JORGE R HERNANDEZ FAVALE | 704 AVE HIPODROMO | | | | SAN JUAN | PR | 00928 | |
| 244577 | JORGE R JANER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 680561 | JORGE R JORDAN MALDONADO | BO VIVI ABAJO SECT EL QUENEPO | CARR 111 KM 5 H 3 | | | UTUADO | PR | 00641 | |
| 680562 | JORGE R LANDRON DAVILA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680563 | JORGE R LARRACHE RODRIGUEZ | URB VILLA FONTANA 2 RR 464 VIA 1 | | | | CAROLINA | PR | 00983 | |
| 680564 | JORGE R LOZADA RIVERA | SANTA JUANITA | H 9 VISALIC | | | BAYAMON | PR | 00956 | |
| 680565 | JORGE R MALDONADO NORET | ADDRESS ON FILE | | | | | | | |
| 680566 | JORGE R MARTINEZ EBRA | ADDRESS ON FILE | | | | | | | |
| 244578 | JORGE R MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 244579 | JORGE R MATOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 680567 | JORGE R MEDINA RIVERA | URB ROYAL PALM | IL 13 CALLE PALMA REAL | | | BAYAMON | PR | 00956 | |
| 244580 | JORGE R MENDEZ Y HAYDEE CUELLAR | ADDRESS ON FILE | | | | | | | |
| 680568 | JORGE R OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244581 | JORGE R ORTIZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 244582 | JORGE R ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 244583 | JORGE R ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 244584 | JORGE R OSORIO CALDERON | ADDRESS ON FILE | | | | | | | |
| 244585 | JORGE R QUINTANA LAJARA | ADDRESS ON FILE | | | | | | | |
| 244586 | JORGE R RAMIREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 845540 | JORGE R RAMOS ORTIZ | HC 05 BOX 13799 | | | | JUANA DIAZ | PR | 00795 | |
| 680569 | JORGE R RIVERA DIAZ | URB LA RIVERA 1276 | CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 244587 | JORGE R RIVERA GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 244588 | JORGE R RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 680571 | JORGE R ROBLES IRIZARRY | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 680570 | JORGE R ROBLES IRIZARRY | PO BOX 141717 | | | | ARECIBO | PR | 00614 | |
| 680572 | JORGE R RODRIGUEZ MARTINEZ | LOS CACIQUES | 261 CALLE Y UISA | | | CAROLINA | PR | 00987 | |
| 845539 | JORGE R ROIG COLON | PO BOX 6246 | | | | SAN JUAN | PR | 00914-6246 | |
| 680573 | JORGE R ROMAN VEGA | HC 01 BOX 4257 | | | | VILLALBA | PR | 00766 | |
| 680574 | JORGE R SAES VEGA | HC BOX 10654 | | | | COAMO | PR | 00769 | |
| 244590 | JORGE R URRUTIA VALLES | ADDRESS ON FILE | | | | | | | |
| 244592 | JORGE R. DE JESUS SANTOS | ADDRESS ON FILE | | | | | | | |
| 244593 | JORGE R. GARCIA SAIS | LCDO. ISMAEL PAGAN MORALES | CALLE JOSE M.TORO BASORA #7 | | | LAJAS | PR | 00667 | |
| 244594 | JORGE R. GUERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244595 | JORGE R. JANER MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244596 | JORGE R. POZAS NET. | LIC. PEDRO NICOT SANTANA - ABOGADO DE JORGE R. POZAS NET, LIZZETTE BERMUDEZ MILIAN Y LA SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS, OPTIMUS MEDICAL, INC. Y JOPSIN CORPORATION - DEMANDANTES | APARTADO POSTAL 360486 | | | SAN JUAN | PR | 00936-0486 | |
| 244596 | JORGE R. POZAS NET. | PO BOX 8986 | | | | PONCE | PR | 00732 | |
| 244597 | Jorge R. QuiNones Alvárez | ADDRESS ON FILE | | | | | | | |
| 680575 | JORGE R. SANTIAGO RODRIGUEZ | P O BOX 5209 | | | | SAN SEBASTIAN | PR | 00685 | |
| 244598 | JORGE R. TORRES MARTINEZ | LCDO. ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | OFICINA 605-B | AVE. Ponce DE LEON 623 | SAN JUAN | PR | 00917-4820 | |
| 244599 | JORGE R. VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 244600 | JORGE R.GONZALEZ\COMPUTRONICA | 232 CALLE 19 NE | | | | PUERTO NUEVO | PR | 00920 | |
| 680576 | JORGE RAFAEL COLLAZO SANCHEZ | PO BOX 1494 | | | | COAMO | PR | 00769 | |
| 244601 | JORGE RAFAEL COLON TORO | ADDRESS ON FILE | | | | | | | |
| 244602 | JORGE RAFAEL EDUARDO COLLAZO QUIÑONES | LCDO. SALVADOR MARQUEZ COLÓN | 485 TITO CASTRO AVE. | SUITE 102 | | PONCE | PR | 00716-0209 | |
| 244603 | JORGE RAFAEL PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 244604 | JORGE RAFAEL RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 244605 | JORGE RAMIREZ BREAWLEY | ADDRESS ON FILE | | | | | | | |
| 244606 | JORGE RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| 680577 | JORGE RAMIREZ GONZALEZ | BO MANI CARR 64 BOX 5432 | | | | MAYAGUEZ | PR | 00680 | |
| 680578 | JORGE RAMIREZ MONTALVO | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 244607 | JORGE RAMIREZ PORTELA | ADDRESS ON FILE | | | | | | | |
| 680579 | JORGE RAMIREZ TORO | HC-1 BOX 8448 | | | | LAJAS | PR | 00667 | |
| 680580 | JORGE RAMOS | JUAN DOMINGO | 14B CALLE TRUJILLO BO JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| 680582 | JORGE RAMOS FONTAN | URB VILLA FONTANA | 2 AL113 VIA 6 | | | CAROLINA | PR | 00984 | |
| 680583 | JORGE RAMOS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 244608 | JORGE RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 2175782 | JORGE RAMOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 680581 | JORGE RAMOS MOLINARI | 107 CALLE JOSE DE DIEGO | | | | AGUADILLA | PR | 00603 | |
| 680584 | JORGE RAMOS MONTA¥EZ | URB MUNOZ RIVERA | 7 CALLE AZALEA | | | GUAYNABO | PR | 00969 | |
| 680585 | JORGE RAMOS ORTEGA | JARDINES METROPOLITANO | 329 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| 244609 | JORGE RAMOS PENA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244610 | JORGE RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 244611 | JORGE RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 680587 | JORGE RAMOS RIVERA | PO BOX 40613 | | | | SAN JUAN | PR | 00940 | |
| 680586 | JORGE RAMOS RIVERA | URB LIRIOS CALA | R 299 CALLE SAN AGUSTIN | | | JUNCOS | PR | 00777 | |
| 244612 | JORGE RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244613 | JORGE RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 244614 | JORGE RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 244615 | JORGE RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 797580 | JORGE RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 680588 | JORGE RENTA MELENDEZ | BOX 824 | | | | JUANA DIAZ | PR | 00795 | |
| 244616 | JORGE RENTAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 244617 | JORGE RESTO ADORNO | ADDRESS ON FILE | | | | | | | |
| 244618 | JORGE RESTO, NOEL | ADDRESS ON FILE | | | | | | | |
| 680589 | JORGE REVERON RAMOS | PO BOX 500 | | | | QUEBRADILLAS | PR | 00678 | |
| 2175919 | JORGE REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 680590 | JORGE REYES GONZALEZ | ISLOTE | HC 01 BOX 11172 L | | | ARECIBO | PR | 00612 | |
| 680591 | JORGE RICARDO MELENDEZ | URB BAIROA | GOLDEN GATE I | | | CAGUAS | PR | 00727 | |
| 244619 | JORGE RIERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 244620 | JORGE RIGAU | | | | | | | | |
| 244621 | JORGE RIGAU ARQUITECTOS P S C | URB HYDE PK | 855 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 244622 | JORGE RIGAU ARQUITECTOS PSC | 67 1ER PISO | CALLE LOS BANOS | | | SAN JUAN | PR | 00911 | |
| 244623 | JORGE RIOS OYOLA | ADDRESS ON FILE | | | | | | | |
| 680592 | JORGE RIOS PIMENTEL | PARC CALDERONA | C L 747158 | | | CEIBA | PR | 00735 | |
| 680593 | JORGE RIVAS TORRES | 300 E ASH LANE APT 1328 | | | | EULESS | TX | 76039-2407 | |
| 680594 | JORGE RIVERA | RR 4 BOX 27050 | | | | TOA ALTA | PR | 00953-9410 | |
| 680595 | JORGE RIVERA | URB PUERTO NUEVO | 524 CLAPEPINOS | | | SAN JUAN | PR | 00920 | |
| 680596 | JORGE RIVERA ALVARADO | URB JARDINES DE CAPARRA | Q 22 CALLE 31 | | | BAYAMON | PR | 00959 | |
| 680597 | JORGE RIVERA CAMARGO | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 680598 | JORGE RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 244624 | JORGE RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 680599 | JORGE RIVERA CRUZ | BO POLVORIN | 47 CALLE EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 2176214 | JORGE RIVERA CRUZ | CALLE I A-54 | BRISAS DE LOIZA | | | CANOVANAS | PR | 00729 | |
| 244625 | JORGE RIVERA CRUZ | P O BOX 1151 | | | | COAMO | PR | 00769-1151 | |
| 680600 | JORGE RIVERA DIAZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 770617 | JORGE RIVERA ESPARRA | LCDO. OCTAVIO RIVERA BUJOSA | 6420 HILLCROFT AVENUE | SUITE 117 | | HOUSTON | TX | 77081 | |
| 680601 | JORGE RIVERA GARCIA | P O BOX 671 | | | | BARRANQUITAS | PR | 00794 | |
| 680602 | JORGE RIVERA JIMENEZ | COND PACIFIC MINOR APT 4A | 613 CALLE ARECIBO | | | SAN JUAN | PR | 00907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680603 | JORGE RIVERA MIRANDA | 86 PASEO TORRE ALTA | | | | BARRANQUITAS | PR | 00794 | |
| 244626 | JORGE RIVERA MOJICA | PO BOX 188 | | | | TOA ALTA | PR | 00954 | |
| 680604 | JORGE RIVERA MOJICA | PO BOX 856 | | | | VEGA ALTA | PR | 00692 | |
| 845541 | JORGE RIVERA NIEVES | COND PARQUE DE LOYOLA II APT 150 | | | | SAN JUAN | PR | 00918 | |
| 680605 | JORGE RIVERA NIEVES | PO BOX 3284 | | | | SAN JUAN | PR | 00902 | |
| 680606 | JORGE RIVERA ORTIZ | BO PUGNADO RFD BUZON 6401 | | | | MANATI | PR | 00674 | |
| 680607 | JORGE RIVERA ORTIZ | P O BOX 943 | | | | JUANA DIAZ | PR | 00795 | |
| 244627 | JORGE RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 680608 | JORGE RIVERA PEREZ | P O BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 | |
| 680609 | JORGE RIVERA RAMOS | HC 08 BOX 38804 | | | | CAGUAS | PR | 00725 | |
| 680610 | JORGE RIVERA RIOS | EL CONQUISTADOR | I 30 AVE HERNANDEZ CORTEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 680613 | JORGE RIVERA RIVERA | LA PROVIDENCIA | 11-IA CALLE 4 JARD DE TOA ALTA | | | TOA ALTA | PR | 00953 | |
| 244628 | JORGE RIVERA RIVERA | PO BOX 633 | | | | OROCOVIS | PR | 00720-0633 | |
| 680611 | JORGE RIVERA RIVERA | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 680612 | JORGE RIVERA RIVERA | VILLA DEL REY 4 | Y 10 CALLE 12 A | | | CAGUAS | PR | 00725 | |
| 680614 | JORGE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244630 | JORGE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244631 | JORGE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244632 | JORGE RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| 680615 | JORGE RIVERA SANTIAGO | PO BOX 19 | | | | CIALES | PR | 00638 | |
| 244633 | JORGE RIVERA SANTIAGO | PROYECTO VILLA DEL PARQUE | BLOQUE B 2 70 | | | JUANA DIAZ | PR | 00795 | |
| 680616 | JORGE RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 680617 | JORGE RIVERA STATION | P.O.BOX 6587 | | | | CAGUAS | PR | 00726 | |
| 680618 | JORGE RIVERA SURILLO & CO INC. | PO BOX 20665 | | | | SAN JUAN | PR | 00928-0665 | |
| 680620 | JORGE RIVERA TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 680619 | JORGE RIVERA TORRES | PO BOX 1256 | | | | GUANICA | PR | 00653 | |
| 680621 | JORGE RIVERA TORRES | URB LEVITTOWN | P6 CALLE LUZ | | | TOA ALTA | PR | 00949 | |
| 244634 | JORGE RIVERA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 680622 | JORGE RIVERA VAZQUEZ | BO RABANAL | CARR 173 KM 8 BOX 2761 | | | CIDRA | PR | 00739 | |
| 680623 | JORGE RIVERA Y BENEDICTA RIVERA | VILLA JUSTICIA | M7 CALLE DELGADO | | | CAROLINA | PR | 00986 | |
| 244635 | JORGE RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 244636 | JORGE RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 244637 | JORGE RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 244638 | JORGE RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244639 | JORGE RIVERA, HERIBERTO J. | ADDRESS ON FILE | | | | | | | |
| 244640 | JORGE RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 244641 | JORGE RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 244642 | JORGE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 244643 | JORGE RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 244644 | JORGE RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 244645 | JORGE RIVERA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 244646 | JORGE RIVERA, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 244647 | Jorge Rivera, Michael | ADDRESS ON FILE | | | | | | | |
| 244648 | JORGE RIVERA, RICHARD N | ADDRESS ON FILE | | | | | | | |
| 244649 | JORGE ROBLES DURAND | ADDRESS ON FILE | | | | | | | |
| 845542 | JORGE ROBLES IRIZARRY | EDIF DEL MONICO 8D | | | | SAN JUAN | PR | 00907 | |
| 680624 | JORGE ROBLES MENDEZ | HC-01 BOX 8173 | | | | TOA BAJA | PR | 00949 | |
| 680625 | JORGE ROBLES SANCHEZ | CARR 149 RAMAL 615 KM 8 H 3 | | | | CIALES | PR | 00638 | |
| 244650 | JORGE ROCA | ADDRESS ON FILE | | | | | | | |
| 680626 | JORGE ROCAFORT | PO BOX 22082 | | | | SAN JUAN | PR | 00931 | |
| 797581 | JORGE RODORIGUEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 680627 | JORGE RODRIGUEZ | C/O JAVIER F RESTO | PO BOX 9023786 | | | SAN JUAN | PR | 00902-3786 | |
| 680629 | JORGE RODRIGUEZ | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 680628 | JORGE RODRIGUEZ | URB CAPARRA TER | 1520 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 680630 | JORGE RODRIGUEZ APONTE | URB BELLO MONTE | 5A CALLE P 19 | | | GUAYNABO | PR | 00969 | |
| 680631 | JORGE RODRIGUEZ BERRIOS | BDA OLIMPO | 708 CALLE A | | | GUAYAMA | PR | 00784 | |
| 244651 | JORGE RODRIGUEZ BERRIOS DBA JR AUTO AIR | RR 11 BOX 3867 | | | | BAYAMON | PR | 00956 | |
| 2174898 | JORGE RODRIGUEZ CAMPS | ADDRESS ON FILE | | | | | | | |
| 244652 | JORGE RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 680632 | JORGE RODRIGUEZ COLLAZO | MSC 531 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 680633 | JORGE RODRIGUEZ CRUZ | HC 03 BOX 12771 | | | | CAROLINA | PR | 00987 | |
| 244653 | JORGE RODRIGUEZ DAVID | ADDRESS ON FILE | | | | | | | |
| 244654 | JORGE RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 244655 | JORGE RODRIGUEZ FEBO | ADDRESS ON FILE | | | | | | | |
| 680635 | JORGE RODRIGUEZ FERNANDEZ | URB LA COLINA | B 16 | | | GUAYNABO | PR | 00966 | |
| 680634 | JORGE RODRIGUEZ FERNANDEZ | URB VALLE ALTO | 1762 CALLE LLANURA | | | PONCE | PR | 00730-4137 | |
| 680636 | JORGE RODRIGUEZ FRATICELLI | VILLA NEVAREZ | 349 CALLE 16 | | | SAN JUAN | PR | 00927 | |
| 680637 | JORGE RODRIGUEZ GARCIA | PO BOX 1171 | | | | CIALES | PR | 00638 | |
| 680638 | JORGE RODRIGUEZ JIMENEZ | COND PARQUE LAS ORQUIDEAS | EDIF 3 APT 29 | | | CAROLINA | PR | 00987 | |
| 244656 | JORGE RODRIGUEZ MELANI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680639 | JORGE RODRIGUEZ ORS | 1562 CALLE 4 SO | CAPARRA TERRACES | | | SAN JUAN | PR | 00921 | |
| 680640 | JORGE RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 244657 | JORGE RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 244658 | JORGE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 244659 | JORGE RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 244660 | JORGE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244661 | JORGE RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 845543 | JORGE RODRIGUEZ RUIZ | HC 1 BOX 3925 | | | | MAUNABO | PR | 00707 | |
| 680641 | JORGE RODRIGUEZ SANCHEZ | URB VILLA EVANGELINA | 292 CALLE 16 | | | MANATI | PR | 00679 | |
| 244662 | JORGE RODRIGUEZ SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 244663 | JORGE RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2175167 | JORGE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 680642 | JORGE RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 244664 | JORGE RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 244665 | JORGE RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 244666 | JORGE RODRIGUEZ Y JUANA NOYOLA | ADDRESS ON FILE | | | | | | | |
| 680643 | JORGE RODRIGUEZ Y LOURDES FARIA | ADDRESS ON FILE | | | | | | | |
| 244667 | JORGE RODRIGUEZ Y/O GAYTA MOTORS | APT 1002 | | | | YAUCO | PR | 00698 | |
| 244668 | JORGE RODRIGUEZ, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 1425367 | JORGE RODRIGUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 244670 | JORGE RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 244671 | JORGE RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 2033429 | Jorge Rodriguez, Juana | ADDRESS ON FILE | | | | | | | |
| 2000484 | JORGE RODRIGUEZ, JUANA JORGE | ADDRESS ON FILE | | | | | | | |
| 244672 | JORGE RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 244673 | JORGE RODRIGUEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 1757993 | Jorge Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 244674 | Jorge Rodriguez, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 1258536 | JORGE RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 244676 | JORGE RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 244677 | JORGE ROIG COLON | ADDRESS ON FILE | | | | | | | |
| 244678 | JORGE ROIG COLON | ADDRESS ON FILE | | | | | | | |
| 244679 | JORGE ROLANDO QUINTANA LAJARA | ADDRESS ON FILE | | | | | | | |
| 680644 | JORGE ROLGER REYES | COND PARQUE DE LAS FUENTES | 690 C/CESAR GONZALEZ APT 2 | | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244680 | JORGE ROLON MERCADO | ADDRESS ON FILE | | | | | | | |
| 680645 | JORGE ROLON SANTIAGO | PO BOX 5894 | | | | CIDRA | PR | 00739 | |
| 680646 | JORGE ROMAN FIGUEROA | PO BOX 56 | | | | AGUADA | PR | 00602 | |
| 680647 | JORGE ROMERO CRUZ | PO BOX 315 | | | | CIDRA | PR | 00739 | |
| 680648 | JORGE RONDON BATISTA | ADDRESS ON FILE | | | | | | | |
| 244682 | JORGE ROS DANGER | ADDRESS ON FILE | | | | | | | |
| 244684 | JORGE ROSA CASILLAS | JORGE ROSA CASILLAS | URB. ESTANCIAS DE CEIBA 207 | | | CEIBA | PR | 00777 | |
| 680650 | JORGE ROSA CRUZ / SONIA MERCED RODRIGUEZ | URB SAN ANTONIO | 61 CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 244685 | JORGE ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 680651 | JORGE ROSA SANTONI | A 21 SAN JOSE | | | | AGUADA | PR | 00602 | |
| 244686 | JORGE ROSA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 1648679 | Jorge Rosa, Guillermina | ADDRESS ON FILE | | | | | | | |
| 244687 | JORGE ROSADO | ADDRESS ON FILE | | | | | | | |
| 680652 | JORGE ROSADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 680653 | JORGE ROSADO MENDEZ | BO VEGA | 25102 CALLE REMIGIO COLON | | | CAYEY | PR | 00736 | |
| 244688 | JORGE ROSADO ROSADO | 65 INT AVE CHAVES | | | | ISABELA | PR | 00662 | |
| 680654 | JORGE ROSADO ROSADO | URB ESTANCIAS DE BAIROA | C 8 CALLE CRISANTEMOS | | | CAGUAS | PR | 00725 | |
| 244689 | JORGE ROSADO SOTO | ADDRESS ON FILE | | | | | | | |
| 244690 | JORGE ROSADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 244691 | JORGE ROSARIO CORTES | ADDRESS ON FILE | | | | | | | |
| 680655 | JORGE ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 680656 | JORGE ROSARIO ORTIZ | HC 30 BOX 32355 | | | | SAN LORENZO | PR | 00754 | |
| 680657 | JORGE ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244692 | JORGE ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 680658 | JORGE ROSARIO VAZQUEZ | URB METROPOLIS 15 CALLE 3A | | | | CAROLINA | PR | 00987 | |
| 680659 | JORGE ROSAS LOPEZ | 15 AVE PASCUAL ROSA AVILES | | | | CAMUY | PR | 00627 | |
| 680660 | JORGE ROSELLO | 2 ALMENDARES CONDADO | | | | SAN JUAN | PR | 00902 | |
| 680661 | JORGE RUIZ | BO LOPEZ BZN 2474 | | | | AGUIRRE | PR | 00704 | |
| 680663 | JORGE RUIZ BONET | ADDRESS ON FILE | | | | | | | |
| 680662 | JORGE RUIZ BONET | ADDRESS ON FILE | | | | | | | |
| 244693 | JORGE RUIZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 680664 | JORGE RUIZ CASTILLO | LUQUILLO MAR | DD 39 CALLE A | | | LUQUILLO | PR | 00773 | |
| 244694 | JORGE RUIZ DE JESUS | RR 11 BOX 3615 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 680665 | JORGE RUIZ DE JESUS | URB REXVILLE | E2-29 CALLE 16A | | | BAYAMON | PR | 00957 | |
| 244695 | JORGE RUIZ MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 680666 | JORGE RUIZ NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680667 | JORGE RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 680668 | JORGE RUIZ RODRIGUEZ | BO ARENAS | HC 1 BOX 4674 | | | LAS PIEDRAS | PR | 00771 | |
| 244696 | JORGE RUIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 244697 | JORGE RUIZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 244698 | JORGE S ALICEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 680669 | JORGE S BAUZA ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 680670 | JORGE S LASALDE NEGRON | URB JARDINES FAGOT | R 26 CALLE 15 | | | PONCE | PR | 00731 | |
| 680671 | JORGE S MENDOZA RAMIREZ | CALLE 28 ESTE SS-27 | | | | BAYAMON | PR | 00956 | |
| 244699 | JORGE S PABON MATEO | ADDRESS ON FILE | | | | | | | |
| 680672 | JORGE S VEGA SANTANA | ADDRESS ON FILE | | | | | | | |
| 680673 | JORGE S. GARCIA VARGAS | P.O. BOX 391 SABANA STATION | | | | TOA BAJA | PR | 00949 | |
| 244700 | JORGE S. ORTEGA | ADDRESS ON FILE | | | | | | | |
| 244701 | JORGE SABATER CLAVELL | ADDRESS ON FILE | | | | | | | |
| 244702 | JORGE SAEZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| 244703 | JORGE SAGARDIA ABREU | ADDRESS ON FILE | | | | | | | |
| 680674 | JORGE SALAZAR MAYORQUIN | ADDRESS ON FILE | | | | | | | |
| 680675 | JORGE SALGADO ROSADO | BARRIO OBRERO | 413 CALLE LUTZ | | | SAN JUAN | PR | 00915 | |
| 244704 | JORGE SALOME, LUIGSON J | ADDRESS ON FILE | | | | | | | |
| 680676 | JORGE SAMALOT LABOY | URB EL PLANTIO | N-4 CALLE 1 B | | | TOA BAJA | PR | 00949-4468 | |
| 680677 | JORGE SANCHEZ | HC 01 BOX 3446 | | | | JAYUYA | PR | 00664 | |
| 845544 | JORGE SANCHEZ ESPINOSA D/B/A J J VENDING MACHINES | COLINAS DE MONTECARLO | F 4 CALLE 44 | | | SAN JUAN | PR | 00924 | |
| 244705 | JORGE SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 680679 | JORGE SANCHEZ QUINTANA | P O BOX 25152 | | | | SAN JUAN | PR | 00928-5152 | |
| 244706 | JORGE SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 680678 | JORGE SANCHEZ SANTIAGO | PO BOX 8883 | | | | CAGUAS | PR | 00726 | |
| 244707 | JORGE SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 244708 | JORGE SANDERS CABAN | ADDRESS ON FILE | | | | | | | |
| 680681 | JORGE SANTANA | 1116 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 680680 | JORGE SANTANA | COND THE FALLS APTO 2H | | | | GUAYNABO | PR | 00969 | |
| 244709 | JORGE SANTANA MEDINA | ADDRESS ON FILE | | | | | | | |
| 244710 | JORGE SANTANA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 680683 | JORGE SANTIAGO | BO BORDALESA | SECTOR KOREA BOX 2217 | | | MAUNABO | PR | 00707 | |
| 680682 | JORGE SANTIAGO | LAKE VIEW ESTATES | 4000 AVE SUITE 49 | | | CAGUAS | PR | 00725-3360 | |
| 680684 | JORGE SANTIAGO ALGARIN | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 680685 | JORGE SANTIAGO ARCE | PO BOX 21088 | | | | SAN JUAN | PR | 00928-1088 | |
| 244711 | JORGE SANTIAGO BERNARD | ADDRESS ON FILE | | | | | | | |
| 680686 | JORGE SANTIAGO CANET | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680687 | JORGE SANTIAGO INC | PO BOX 399 | | | | MERCEDITA | PR | 00715-0399 | |
| 680688 | JORGE SANTIAGO INC | PO BOX 7604 | | | | PONCE | PR | 00732 | |
| 244712 | JORGE SANTIAGO MARRERO | JUAN P. RIVERA ROMAN | PO BOX-7498 | | | PONCE | PR | 00732 | |
| 679379 | JORGE SANTIAGO MARRERO | PO BOX 402 | | | | MERCEDITA | PR | 00715-0402 | |
| 680689 | JORGE SANTIAGO MATOS | JARDINES DE COUNTRY CLUB | B S 24 CALLE 123 | | | CAROLINA | PR | 00983 | |
| 244713 | JORGE SANTIAGO SALCEDO | ADDRESS ON FILE | | | | | | | |
| 680690 | JORGE SANTINI BADILLO | HC 57 BOX 9652 | | | | AGUADA | PR | 00602-9710 | |
| 680691 | JORGE SANTOS | RR 8 BOX 1995 | | | | BAYAMON | PR | 00956 | |
| 244714 | JORGE SANTOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 679380 | JORGE SANTOS MALDONADO | PO BOX 524 | | | | GAROCHALES | PR | 00652 0524 | |
| 244715 | JORGE SANTOS REYES | ADDRESS ON FILE | | | | | | | |
| 680692 | JORGE SANTOS RIVERA | PO BOX 568 | 497 AVE EMILIANO POL URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| 680693 | JORGE SANTOS VAZQUEZ | P O BOX 962 | | | | COMERIO | PR | 00782 | |
| 244716 | JORGE SANTOS, DAVID | C/ REPUBLICA 862 | PDA 21 SANT PR | | | San Juan | PR | 00909 | |
| 1420119 | JORGE SANTOS, DAVID | EDWIN RIVERA MALDONADO | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 770618 | JORGE SANTOS, DAVID | JUAN M. PONCE FANTAUZZI | COND. LEMANS | 602AVE. MUÑOZ RIVERA OFIC 405 | | SAN JUAN | PR | 00918 | |
| 244718 | JORGE SANTOS, DAVID | RICARDO J CACHO RODRIGUEZ | EDIFICIO COOPERATIVA DE AHORRO Y CREDITO MOROVEÑA | 54 RESOLUCIÓN OFICINA 303 | | SAN JUAN | PR | 00920 | |
| 244719 | JORGE SANTOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 244720 | JORGE SARMIENTO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 680694 | JORGE SEDA RIVERA | BOX 26 | COM MONTILLAS SEC LA CANCHA | | | ISABELA | PR | 00662 | |
| 680695 | JORGE SEDA SEDA | HC-1 BOX 7174 | | | | CABO ROJO | PR | 00623 | |
| 244721 | JORGE SEGUROLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 680696 | JORGE SEISE ROMAN & IVETTE ALBINO DEL V | URB CIUDAD JARDIN | 150 CALLE AZUCENA | | | CAROLINA | PR | 00987 | |
| 244722 | JORGE SENERIZ Y MILAGROS SENERIZ | ADDRESS ON FILE | | | | | | | |
| 680697 | JORGE SEPULVEDA BARRET | ADDRESS ON FILE | | | | | | | |
| 680698 | JORGE SEPULVEDA RAFFUCCI | URB FRANCISCO OLLER | B 6 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 244724 | JORGE SERRALLES RAMIS | ADDRESS ON FILE | | | | | | | |
| 244725 | JORGE SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 244726 | JORGE SERRANO MARRERO | ADDRESS ON FILE | | | | | | | |
| 680699 | JORGE SEVILLA DAVILA | SIERRA BAYAMON 78-9 | | | | BAYAMON | PR | 00961-4527 | |
| 244727 | JORGE SILVA CUETARA | ADDRESS ON FILE | | | | | | | |
| 680700 | JORGE SILVA PURAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244728 | JORGE SOLA COLON | ADDRESS ON FILE | | | | | | | |
| 845545 | JORGE SOLDEVILA RENTA | PO BOX 328 | | | | JUANA DIAZ | PR | 00795-0325 | |
| 680701 | JORGE SOLIS | PO BOX 2861 | | | | BAYAMON | PR | 00960 | |
| 680702 | JORGE SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 680703 | JORGE SOTO CARDONA | HC 3 BOX 33131 | | | | HATILLO | PR | 00659-9617 | |
| 244729 | JORGE SOTO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 680704 | JORGE SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 244730 | JORGE SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 244731 | JORGE SOTO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 244732 | JORGE SOTO OLIVER | ADDRESS ON FILE | | | | | | | |
| 244733 | JORGE SOTO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 244734 | JORGE SOTO REYES | ADDRESS ON FILE | | | | | | | |
| 680705 | JORGE SOTO RIVERA | HC 56 BOX 33889 | | | | AGUADA | PR | 00602 | |
| 680706 | JORGE SOTO SANTIAGO | P O BOX 2039 | | | | YABUCOA | PR | 00767 | |
| 244735 | JORGE SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 244736 | JORGE SOTO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 680707 | JORGE SOUSS VILLALOBOS | URB TINTILLO HILLS | 537 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 680708 | JORGE SUAREZ BERMUDEZ | PO BOX 129 | | | | SAN GERMAN | PR | 00683 | |
| 680709 | JORGE SURITA LUGO | PARCELAS SANTA ROSA | SECTOR LAS CANELAS | | | LAJAS | PR | 00667 | |
| 680710 | JORGE T BAEZ | PO BOX 6453 | | | | MAYAGUEZ | PR | 00680 | |
| 244737 | JORGE T CANALES Y LUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 244738 | JORGE T CANALES Y LUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 244739 | JORGE T MATTA FRANCIS | ADDRESS ON FILE | | | | | | | |
| 244740 | JORGE T MORALES GARICA | ADDRESS ON FILE | | | | | | | |
| 244741 | JORGE TAVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244742 | JORGE TIRADO LOPEZ FINCA JORGE TIRADO LO | ADDRESS ON FILE | | | | | | | |
| 244743 | JORGE TIRADO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 680711 | JORGE TIRADO RAMIREZ | 1509 AVE. F. ROOSVELT | | | | SAN JUAN | PR | 00920 | |
| 680712 | JORGE TOLEDO REYNA | ADDRESS ON FILE | | | | | | | |
| 244744 | JORGE TOLEDO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 680713 | JORGE TOLET HEREDIA | 951 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 680714 | JORGE TORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680715 | JORGE TORO ALFONSO | ADDRESS ON FILE | | | | | | | |
| 680716 | JORGE TORO ALFONSO | ADDRESS ON FILE | | | | | | | |
| 244745 | JORGE TORREGOSA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 679381 | JORGE TORRES COLON | 77 ALTAMIRA | | | | LARES | PR | 00669 | |
| 680717 | JORGE TORRES COLON | HC 01 BOX 15432 | | | | COAMO | PR | 00769 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680718 | JORGE TORRES FIGUEROA | URB JOSE MERCADO | U28 B CALLE ABRAHAM LINCOLN | | | CAGUAS | PR | 00725 | |
| 244747 | JORGE TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 679382 | JORGE TORRES JIMENEZ | URB CUIDAD JARDIN | 11 CALLE GLADIOLA | | | CAROLINA | PR | 00987-2216 | |
| 244748 | JORGE TORRES LOPEZ | PO BOX 315 | | | | JUANA DIAZ | PR | 00795 | |
| 680719 | JORGE TORRES LOPEZ | URB SANTA RITA | 1111 CALLE HUMACAO | | | SAN JUAN | PR | 00925-2814 | |
| 244749 | JORGE TORRES LOPEZ | URB SANTA RITA | 1111 HUMACAO ST | | | SAN JUAN | PR | 00925-2814 | |
| 244751 | JORGE TORRES MARTINEZ | ANGEL E. GONZALEZ ORTIZ Y EFRAIN GONZALEZ CARRION | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEON | SUITE 605-D | SAN JUAN | PR | 00917-4820 | |
| 680720 | JORGE TORRES MARTINEZ | BELLO MONTE | G 23 CALLE 15 | | | GUAYNABO | PR | 00969 | |
| 244750 | JORGE TORRES MARTINEZ | CALLE 15 C-23 | BELLO MONTE | | | GUAYNABO | PR | 00969 | |
| 244752 | JORGE TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 244753 | JORGE TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 244754 | JORGE TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 2174922 | JORGE TORRES RODRIGUEZ | P.O. BOX 800022 | COTO LAUREL | | | PONCE | PR | 00780 | |
| 680721 | JORGE TORRES RODRIGUEZ | PO BOX 1988 | | | | YAUCO | PR | 00698 | |
| 680722 | JORGE TORRES RODRIGUEZ | URB SANTA TERESITA | 2103 CALLE LOIZA | | | SAN JUAN | PR | 00912 | |
| 244755 | JORGE TORRES RODRIGUEZ/SOLAR ROOTS INC | URB VALLE DE SAN LUIS | 306 CALLE SAN MATEO | | | MOROVIS | PR | 00687-2168 | |
| 680723 | JORGE TORRES ROSADO | PO BOX 752 | | | | VILLALBA | PR | 00766 | |
| 244756 | JORGE TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 244757 | JORGE TORRES VALLES | ADDRESS ON FILE | | | | | | | |
| 244758 | JORGE TORRES Y EVELYN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244759 | JORGE TORRES, GERALDO | ADDRESS ON FILE | | | | | | | |
| 244760 | JORGE TORRES/ MONICA TORRES / ANDREA | ADDRESS ON FILE | | | | | | | |
| 680724 | JORGE TRAVERSO CACERES | APARTAMENTO 143 | | | | AGUADA | PR | 00602 | |
| 680725 | JORGE UBINA MIRANDA | BO SANTANA BOX 50 A | | | | ARECIBO | PR | 00612 | |
| 244761 | JORGE UBINAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 845546 | JORGE UMPIERRE CORREA | 1430 AVE SAN ALFONSO APT 2401 | | | | SAN JUAN | PR | 00921-4668 | |
| 680726 | JORGE URIARTE GONZALEZ | CAMPO ALEGRE | C/BEGONIA G-36 EXT | | | BAYAMON | PR | 00956 | |
| 244762 | JORGE URRUTIA VALLES INSURANCE BROKER | PMB 652 1353 RD | | | | GUAYNABO | PR | 00966 | |
| 244763 | JORGE V COLON CASTILLO | ADDRESS ON FILE | | | | | | | |
| 680727 | JORGE V LOPEZ GOGLAD | 1810 CALLE MACKENZIE | | | | PONCE | PR | 00728 | |
| 244764 | JORGE V TORRES OLMEDA | ADDRESS ON FILE | | | | | | | |
| 244765 | JORGE VALDES MAISONET | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244766 | JORGE VALDIVIESO TORRUELLA | ADDRESS ON FILE | | | | | | | |
| 244767 | JORGE VALENTIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 244768 | JORGE VALENTIN SEGARRA | ADDRESS ON FILE | | | | | | | |
| 244769 | JORGE VALENZUELA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 244770 | JORGE VALETTE PARIS | ADDRESS ON FILE | | | | | | | |
| 680728 | JORGE VALLE VALLE | P O BOX 2564 | | | | VEGA BAJA | PR | 00693 | |
| 679383 | JORGE VARELA | URB SAN ANTONIO | 2034 CALLE DRAMA | | | PONCE | PR | 00728-1808 | |
| 679384 | JORGE VARELA | URB SAN ANTONIO | K 3 CALLE 9 | | | PONCE | PR | 00732-7448 | |
| 680729 | JORGE VARGAS ACEVEDO | HC 2 BOX 12277 | BO SABANA ENEAS | | | SAN GERMAN | PR | 00683 | |
| 680731 | JORGE VARGAS HENRIQUEZ | PO BOX 592 | | | | CABO ROJO | PR | 00623 | |
| 680732 | JORGE VARGAS/LA VEINTIDOS INC | CARR 312 INT KM 3.5 LAZZ | | | | CABO ROJO | PR | 00623 | |
| 244771 | JORGE VASQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 680733 | JORGE VAZQUEZ | P O BOX 7434 | | | | PONCE | PR | 00732 | |
| 680734 | JORGE VAZQUEZ ADORNO | LEGEND OAKS APARTMENT | 2701-4714 N HABANA AVE | | | TAMPA | FL | 33614 | |
| 244773 | JORGE VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 2175058 | JORGE VAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 680735 | JORGE VAZQUEZ HERNANDEZ | BOX 436 | | | | SAN JUAN | PR | 00919-0436 | |
| 680736 | JORGE VAZQUEZ MARTINEZ | HC 80 BOX 9264 | | | | DORADO | PR | 00646-9504 | |
| 2175185 | JORGE VAZQUEZ PADUA | ADDRESS ON FILE | | | | | | | |
| 679358 | JORGE VAZQUEZ VAZQUEZ | ALTURAS DE SANTA MARIA | F 9 CALLE DILDO | | | GUAYNABO | PR | 00969 | |
| 244774 | JORGE VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 244775 | JORGE VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 244776 | JORGE VAZQUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 244777 | JORGE VAZQUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 680737 | JORGE VEGA CRUZ | LA TROCHA | 155 CALLE ROBLES | | | VEGA BAJA | PR | 00693 | |
| 680738 | JORGE VEGA LEBRON | COND.IBERIA-1 554 C/ PERSEO APT.801 | | | | SAN JUAN | PR | 00920 | |
| 680739 | JORGE VEGA MONTES | 27 CALLE SAN JUAN | | | | PONCE | PR | 00731 | |
| 244778 | JORGE VEGA ORZA | ADDRESS ON FILE | | | | | | | |
| 680740 | JORGE VELAZQUEZ CORDERO | VISTA ALEGRE | 511 CALLE IRQUIDEA | | | VILLALBA | PR | 00760 | |
| 244779 | JORGE VELAZQUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 680741 | JORGE VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 244780 | JORGE VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 244781 | JORGE VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2175472 | JORGE VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 244782 | JORGE VELAZQUEZ, JUAN I | ADDRESS ON FILE | | | | | | | |
| 244783 | JORGE VELEZ COLON | MONTECASINO HEIGHTS | 357 CALLE RIO GUAMANI | | | TOA ALTA | PR | 00953-3759 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680742 | JORGE VELEZ COLON | RES.MANUEL A PEREZ EDIF. E-4 APT.13 | | | | SAN JUAN | PR | 00923 | |
| 244784 | JORGE VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 2175596 | JORGE VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 680743 | JORGE VELEZ MELENDEZ | P O BOX 1249 | | | | SABANA GRANDE | PR | 00637 | |
| 244785 | JORGE VELEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 244786 | JORGE VELEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 244787 | JORGE VELEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 244788 | JORGE VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 680744 | JORGE VENDRELL MARTIN | URB LA RAMBLA | 1803 CALLE COVADONGA | | | PONCE | PR | 00730-4070 | |
| 244789 | JORGE VENDRELL MARTIN | URB. LA RAMBLA | 1803 C/COVADONGA | | | PONCE | PR | 00730-4070 | |
| 845547 | JORGE VIDAL BOSCIO CATERING | LA RAMBLA | 1649 CALLE NAVARRA | | | PONCE | PR | 00730-4043 | |
| 680745 | JORGE VILANOVA | VILLA ANDALUCIA | L 24 CALLE TOLOY | | | RIO PIEDRAS | PR | 00926 | |
| 244790 | JORGE VILANOVA PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 680746 | JORGE VILLALOBOS RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 2175610 | JORGE VILLARAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 680747 | JORGE VILLARS ESPINO | PO BOX 20408 | | | | SAN JUAN | PR | 00928 | |
| 244791 | JORGE VILLEGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 2175806 | JORGE VIZCARRONDO LLANOS | ADDRESS ON FILE | | | | | | | |
| 244792 | JORGE VIZCARRONDO QUILES | ADDRESS ON FILE | | | | | | | |
| 244793 | JORGE W BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244794 | JORGE W DE LEON REYES INC | PO BOX 361460 | | | | SAN JUAN | PR | 00936-1460 | |
| 244795 | JORGE W FERRER BARBER | ADDRESS ON FILE | | | | | | | |
| 244796 | JORGE W JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 680748 | JORGE W MARQUEZ | E 31 URB VILLA REAL | | | | CABO ROJO | PR | 00623 | |
| 680749 | JORGE W MARQUEZ | URB VILLA REAL | E 31 BOX 1151 | | | CABO ROJO | PR | 00623 | |
| 680750 | JORGE W MAYORAL | COND. EL SENORIAL OFIC.313 | 10 CALLE SALUD | | | PONCE | PR | 00731 | |
| 680751 | JORGE W MAYORAL MALDONADO | ADDRESS ON FILE | | | | | | | |
| 680752 | JORGE W MEJIAS SANTOS | URB LAS LOMAS | 1660 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 244797 | JORGE W ORTEGA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 244798 | JORGE W ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 680753 | JORGE W PEREZ TORRES | PO BOX 2099 | | | | VEGA ALTA | PR | 00692-2099 | |
| 244799 | JORGE W PORTALATIN FEBRES | ADDRESS ON FILE | | | | | | | |
| 680754 | JORGE W RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244800 | JORGE W RODRIGUEZ VIGO | ADDRESS ON FILE | | | | | | | |
| 244801 | JORGE W ROMAN VEGA | ADDRESS ON FILE | | | | | | | |
| 680755 | JORGE W SANTIAGO RIVERA | SANTA RITA | 3 CALLE DELICIAS | | | VEGA ALTA | PR | 00950 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244802 | JORGE W TOMASSINI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 680757 | JORGE W VALENTIN | ADDRESS ON FILE | | | | | | | |
| 680756 | JORGE W VALENTIN | ADDRESS ON FILE | | | | | | | |
| 679385 | JORGE W VAZQUEZ RIVERA | PO BOX 1044 | | | | COMERIO | PR | 00782 | |
| 244803 | JORGE W VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| 680758 | JORGE W VELEZ GONZALEZ | REPTO GONZALEZ-24 C/LOS LOPERANA | | | | MOCA | PR | 00676 | |
| 680759 | JORGE W VELEZ SANCHEZ | URB REPTO GONZALEZ 24 | CALLE LOS LOPERENA | | | MOCA | PR | 00676 | |
| 244804 | JORGE W. MORALES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 244805 | JORGE WHOLESALE FLOWER | VILLA CARMEN | I 31 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 680760 | JORGE Y BONET MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 244806 | JORGE Y BURGOS BONEU | ADDRESS ON FILE | | | | | | | |
| 244807 | JORGE Y CUEVAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 680761 | JORGE Y VELILLA MELENDEZ | RR 3 BZN 743 | | | | NAGUABO | PR | 00718 | |
| 244808 | JORGE YANTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 244809 | JORGE Z FERREIRA DBA J F SAFE | CAIMITO ALTO | RR 6 BOX 4025 | | | SAN JUAN | PR | 00926 | |
| 244810 | JORGE Z FERREIRA FERNANDEZ DBA J F SAFE | CAIMITO ALTO RR NUM 6 | BOX 4025 | | | SAN JUAN | PR | 00926 | |
| 244811 | JORGE ZAMBRANA RENTAS | VILLA DEL CARMEN | 4193 AVE CONSTANCIA | | | PONCE | PR | 00716-2110 | |
| 680762 | JORGE ZAPATA SEDA | URB LOMAS DE CAROLINA | J 2 CALLE MONTE GUILARTE | | | CAROLINA | PR | 00987 | |
| 680763 | JORGE ZAPATA YORDAN | URB TORRES MOLINOS E 10 | CALLE 9 | | | GUAYNABO | PR | 00969 | |
| 244812 | JORGE ZAYAS CABAN | ADDRESS ON FILE | | | | | | | |
| 680764 | JORGE ZAYAS MATEO | HC 01 BOX 3900 | | | | SANTA ISABEL | PR | 00757 | |
| 680765 | JORGE ZAYAS ORTIZ | URB SAGRADO CORAZON | 447 CALLE SAN LINO FINAL | | | SAN JUAN | PR | 00926 | |
| 244813 | JORGE ZAYAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 1420121 | JORGE, LUIS; RAMIREZ, NEGRO C. | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 244814 | JORGE, NORAT | ADDRESS ON FILE | | | | | | | |
| 244815 | JORGE. LIBOY COLON | ADDRESS ON FILE | | | | | | | |
| 244816 | JORGEDWIN ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244817 | JORGELINA REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 680766 | JORGEMILIO HERNANDEZ SANCHEZ | URB LOMAS DE TRUJILLO ALTO | G 26 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 1416322 | JORGENSEN, ROY | ADDRESS ON FILE | | | | | | | |
| 680767 | JORGE'S FIBERGLASSDBA JORGE ROMERO | BO CANTITO | CALLE 3 BUZON 26 | | | MANATI | PR | 00674 | |
| 244818 | JORHAN COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680768 | JORHAN OCASIO DBA ICEMAN SERVICES | HC 1 BOX 6850 | | | | LAS PIEDRAS | PR | 00771 | |
| 244819 | JORIANYS DEL M DEL VALLE/ | ADDRESS ON FILE | | | | | | | |
| 680769 | JORIE VALENTIN RODRIGUEZ | RR 01 BOX 2158 | | | | ANASCO | PR | 00610 | |
| 244820 | JORIVETTE ALVAREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 680770 | JORL ENGINEERING AND CONSULTANTS CORP | P O BOX 144071 | | | | ARECIBO | PR | 00614-4071 | |
| 244822 | JORLAN TORRES VARELA | ADDRESS ON FILE | | | | | | | |
| 680771 | JORLI INC | MSC 266 URB LA CUMBRE | 271 SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 244823 | JORMA L CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 244824 | JORMAN D PADILLA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 244825 | JORMARIE I RODRIGUEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 244826 | JORMARIE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 244827 | JORMIL O SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 244828 | JORNADA DE AMOR INC | PMB 307 BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 244829 | JORNELL ELECTRIC CORP | P O BOX 9906 | | | | ISABELA | PR | 00662 | |
| 680772 | JORNEY ELECTRIC CONSTRUCTIONS | Calle Francia 409-floral park | | | | Hato Rey | PR | 00917-4110 | |
| 244830 | JORNEY WORKS PUBLISHING | PO BOX 8466 | | | | SANTA CRUZ | CA | 95061 | |
| 244831 | JORNEY WORKS PUBLISHING INC | P O BOX 8466 761 | | | | SANTA CRUZ | CA | 95061-8466 | |
| 244832 | JORVAN DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 244834 | JOS A LàPEZ SELLA | ADDRESS ON FILE | | | | | | | |
| 244835 | JOS A RODRÕGUEZ CINTRàN | ADDRESS ON FILE | | | | | | | |
| 244836 | JOS A VELµZQUEZ | ADDRESS ON FILE | | | | | | | |
| 244837 | JOS ALONSO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 680773 | JOS EM CEPEDA REYES | ADDRESS ON FILE | | | | | | | |
| 244838 | JOS M SANTIAGO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 244839 | JOS OSVALDO ROJAS REYES | ADDRESS ON FILE | | | | | | | |
| 244840 | JOS R GANDIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 244841 | JOSABET CRUZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 244842 | JOSADAC MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 244843 | JOSAFAT MOLINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 244844 | JOSAIRA COLLAZO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 680774 | JOSAN VERGARA MEDINA | PO BOX 2151 | | | | GUAYNABO | PR | 00970 | |
| 244845 | JOSARY INC | REPTO MIRADERO | 2011 CALLE PASEO | | | CABO ROJO | PR | 00623-4222 | |
| 244846 | JOSAVELLE RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 244847 | JOSBENNY SANTANA DURAN | ADDRESS ON FILE | | | | | | | |
| 680885 | JOSE & LEIDY COMPUTER SERVICES | JARDINERIA DE ARROYO | C1 CALLE 30 | | | ARROYO | PR | 00714 | |
| 845548 | JOSE (PANCHO) IRIZARRY IRIZARRY | PO BOX 227 | | | | LARES | PR | 00669-0227 | |
| 244849 | JOSE A . RIOS ALBALADEJO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244850 | JOSE A .TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| 680908 | JOSE A ABREU CLASS | 208 CALLE SAN JUAN | | | | CAMUY | PR | 00627 | |
| 680909 | JOSE A ABREU LOPEZ | P O BOX 330 | | | | JUNCOS | PR | 00777-0330 | |
| 680910 | JOSE A ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 680911 | JOSE A ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 244851 | JOSE A ACEVEDO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 845549 | JOSE A ACEVEDO ALFAU | PO BOX 448 | | | | NARANJITO | PR | 00719-0448 | |
| 244852 | JOSE A ACEVEDO BATISTA | ADDRESS ON FILE | | | | | | | |
| 244853 | JOSE A ACEVEDO LABRADOR | ADDRESS ON FILE | | | | | | | |
| 680912 | JOSE A ACEVEDO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 244854 | JOSE A ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 244855 | JOSE A ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 244857 | JOSE A ACEVEDO/RUZ I TORRES | ADDRESS ON FILE | | | | | | | |
| 680913 | JOSE A ACOSTA CORREA | PO BOX 376 | | | | GUAYNANO | PR | 00970 | |
| 244858 | JOSE A ACOSTA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 244859 | JOSE A ACOSTA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 244860 | JOSE A ACOSTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 680914 | JOSE A ACOSTA SUAREZ | P O BOX 628 | | | | SAN ANTONIO | PR | 00690 | |
| 680915 | JOSE A ADAMS | ALTURAS BORINQUEN GARDENS | 00 3 CALLE LILLY | | | SAN JUAN | PR | 00926 | |
| 244861 | JOSE A ADORNO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 680782 | JOSE A ADORNO GONZALEZ | URB SABANA GARDENS | 12 12 CALLE 28 | | | CAROLINA | PR | 00983 | |
| 244862 | JOSE A ADORNO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 244863 | JOSE A ADORNO MOLINA | ADDRESS ON FILE | | | | | | | |
| 244864 | JOSE A ADORNO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 244865 | JOSE A AGOSTO PABON | ADDRESS ON FILE | | | | | | | |
| 244866 | JOSE A AGOSTO QUIÐONES | ADDRESS ON FILE | | | | | | | |
| 244867 | JOSE A AGOSTO QUIÐONES | ADDRESS ON FILE | | | | | | | |
| 244868 | JOSE A AGOSTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 244869 | JOSE A AGOSTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 680917 | JOSE A AGOSTO RODRIGUEZ | VALLE SAN JUAN ENCANTADA | SJ 113 CALLE VIA SAN JUAN | | | TRUJILLO ALTO | PR | 00976 | |
| 244870 | JOSE A AGOSTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 244871 | JOSE A AGOSTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 680918 | JOSE A AGUILLAR LOZANO | RR 5 BOX 4688 | | | | BAYAMON | PR | 00956 | |
| 244872 | JOSE A AGUIRRE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 680919 | JOSE A ALAMEDA CRUZ | HACIENDA CONCORDIA | 11272 CALLE LIRIO | | | SANTA ISABEL | PR | 00757 | |
| 680920 | JOSE A ALAMEDA CRUZ | PO BOX 1707 | | | | JUANA DIAZ | PR | 00795 | |
| 680921 | JOSE A ALAMO RIVERA | ADDRESS ON FILE | | | | | | | |
| 680922 | JOSE A ALBALADEJO SANTIAGO | HC 01 BOX 5204 | | | | TOA BAJA | PR | 00949 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244873 | JOSE A ALBERRO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 680923 | JOSE A ALBINO CASTILLO | PO BOX 1865 | | | | COROZAL | PR | 00783 | |
| 680924 | JOSE A ALEMAN RIVERA | BO PLAYA | 74 CALLE A | | | SALINAS | PR | 00751 | |
| 680925 | JOSE A ALERS JIMENEZ | APT 2731 JUNCAL CS | | | | SAN SEBASTIAN | PR | 00685 | |
| 680926 | JOSE A ALGARIN BERRIOS | ADDRESS ON FILE | | | | | | | |
| 680927 | JOSE A ALGARIN OJEDA | JARD DE COUNTRY CLUB | D 1 CALLE 9 | | | CAROLINA | PR | 00983 | |
| 680928 | JOSE A ALGORRI NAVARRO | ADDRESS ON FILE | | | | | | | |
| 680929 | JOSE A ALICE BERRIOS | BO JUAN DIMINGO | 12 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| 680930 | JOSE A ALICEA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 244874 | JOSE A ALICEA MORRABAL | ADDRESS ON FILE | | | | | | | |
| 244875 | JOSE A ALICEA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 845550 | JOSE A ALICEA RIVERA | 105 AVE ARTERIAL HOSTOS APT 90 | | | | SAN JUAN | PR | 00918-2994 | |
| 244876 | JOSE A ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244878 | JOSE A ALMADEO LAGARES | ADDRESS ON FILE | | | | | | | |
| 244877 | JOSE A ALMADEO LAGARES | ADDRESS ON FILE | | | | | | | |
| 680932 | JOSE A ALONSO ALONSO | 728 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| 680783 | JOSE A ALONSO DE LA PUENTE | URB LAS LOMAS | 1723 CALLE 24 SO | | | SAN JUAN | PR | 00921 | |
| 680933 | JOSE A ALVARADO CALDERON | HC 2 BOX 6479 | | | | MOROVIS | PR | 00687 | |
| 680934 | JOSE A ALVARADO CARTAGENA ( JOSMARIE ) | P O BOX 3016 | | | | GUAYAMA | PR | 00785 | |
| 680936 | JOSE A ALVARADO FELICIANO | URB LA CUMBRE | 668 CALLE TAFT | | | SAN JUAN | PR | 00926 | |
| 244879 | JOSE A ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 680937 | JOSE A ALVARADO MELENDEZ | PO BOX 1206 | | | | OROCOVIS | PR | 00720 | |
| 244880 | JOSE A ALVARADO REYES | ADDRESS ON FILE | | | | | | | |
| 680938 | JOSE A ALVARADO RIVERA | HC 02 BOX 6479 | | | | MOROVIS | PR | 00687 | |
| 244881 | JOSE A ALVARADO RIVERA | URB EST DEL BOSQUE | 592 CALLE NOGALES | | | CIDRA | PR | 00739 | |
| 244882 | JOSE A ALVARADO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 244883 | JOSE A ALVARADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 680939 | JOSE A ALVARADO VICENTE | PO BOX 1004 | | | | CIDRA | PR | 00739 | |
| 244884 | JOSE A ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 244885 | JOSE A ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 244886 | JOSE A ALVAREZ ALTRUZ | ADDRESS ON FILE | | | | | | | |
| 680940 | JOSE A ALVAREZ CLASSEN | PARCELAS RODRIGUEZ OLMO | CALLE D 9 | | | ARECIBO | PR | 00612 | |
| 680941 | JOSE A ALVAREZ CORREA | HC 01 BOX 3320 | | | | YABUCOA | PR | 00767 | |
| 244887 | JOSE A ALVAREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 244888 | JOSE A ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 845551 | JOSE A ALVAREZ MERCADO | PO BOX 1754 | | | | AÑASCO | PR | 00610 | |
| 244889 | JOSE A ALVAREZ RAMIREZ INC | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680942 | JOSE A ALVAREZ RIVERA | H C 02 BOX 4843 | | | | GUAYAMA | PR | 00784 | |
| 680943 | JOSE A ALVAREZ RODRIGUEZ | VILLAS DE LA MARINA | Q 6 CALLE 8 | | | CAROLINA | PR | 00979 | |
| 244890 | JOSE A ALVAREZ ROHENA | ADDRESS ON FILE | | | | | | | |
| 680944 | JOSE A ALVAREZ ROLDAN | BO ESPINAL | CARR 422 KM 0 H 7 BZ 2 | | | AGUADA | PR | 00602 | |
| 680945 | JOSE A ALVAREZ ROLDAN | BO ESPINAL BZN 2 | | | | AGUADA | PR | 00602 | |
| 244891 | JOSE A ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 680946 | JOSE A ALVERIO FLORES | HC 20 BOX 25611 | | | | SAN LORENZO | PR | 00754 | |
| 244892 | JOSE A AMADOR GARCIA | ADDRESS ON FILE | | | | | | | |
| 680886 | JOSE A AMALBERT VILLEGAS | HC 2 BOX 9597 | | | | GUAYNABO | PR | 00971 | |
| 244893 | JOSE A AMARO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 244894 | JOSE A AMBERT DIAZ | ADDRESS ON FILE | | | | | | | |
| 845552 | JOSE A ANDALUZ RAMOS | BOX 1791 | | | | PONCE | PR | 00733 | |
| 845553 | JOSE A ANDREU GARCIA | PO BOX 9022392 | | | | SAN JUAN | PR | 00902-2392 | |
| 680947 | JOSE A ANDUJAR RIERA | VILLA GRILLASCA | L 7 A CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00731 | |
| 680948 | JOSE A ANDUJAR TORRES | PO BOX 884 | | | | GARROCHALES | PR | 00652 | |
| 244895 | JOSE A ANES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680949 | JOSE A ANNONI MATOS | URB SAN JUAN GARDENS | B6 SAN ALVARO | | | RIO PIEDRAS | PR | 00926 | |
| 680950 | JOSE A ANTONIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 244896 | JOSE A ANTONIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 680951 | JOSE A APONTE CUADRADO | PO BOX 1231 | | | | SAN LORENZO | PR | 00754 | |
| 244897 | JOSE A APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| 244898 | JOSE A APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 244899 | JOSE A APONTE PEREZ | URB COUNTRY CLUB | 925 CALLE ZAIDA | | | SAN JUAN | PR | 00924 | |
| 680952 | JOSE A APONTE PEREZ | URB SIERRA BERDECIA | G10 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 244900 | JOSE A APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 244901 | JOSE A APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680953 | JOSE A APONTE ROSADO | P O BOX 2214 | | | | SAN GERMAN | PR | 00683 | |
| 680954 | JOSE A APONTE TORRES | HC 02 BOX 5477 | | | | COAMO | PR | 00769 | |
| 680955 | JOSE A AQUINO ORTIZ | PO BOX 1087 | | | | CIALES | PR | 00638 | |
| 680956 | JOSE A AQUINO RODRIGUEZ | PO BOX 486 | | | | GUAYNABO | PR | 00970 | |
| 244902 | JOSE A ARBELO DELGADO | ADDRESS ON FILE | | | | | | | |
| 680957 | JOSE A ARBELO IRIZARRY | HC 3 BOX 10916 | | | | CAMUY | PR | 00627 | |
| 680958 | JOSE A ARBELO QUIJANO | HC 3 BOX 11884 | | | | CAMUY | PR | 00627-9615 | |
| 680959 | JOSE A ARBELO SOTO | HC 04 BOX 42601 | | | | HATILLO | PR | 00659 | |
| 244903 | JOSE A ARCE DIAZ | ADDRESS ON FILE | | | | | | | |
| 680960 | JOSE A ARCE REY | URB HACIENDA DE CARRAIZO | C 9 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 680961 | JOSE A ARCE RIOS | PO BOX 213 | | | | CAMUY | PR | 00629 | |
| 244904 | JOSE A ARCELAY LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680962 | JOSE A ARCHILLA BAGUE | HC 01 BOX 5251 | | | | GUAYNABO | PR | 00971 | |
| 680963 | JOSE A ARGUELLES OLIVERO | URB RODRIGUEZ OLMO | 37 CALLE A | | | ARECIBO | PR | 00612 | |
| 680964 | JOSE A ARIETA BELAVAL | CHALETS DE BAIROA | A 30 CALLE ZORZAL | | | CAGUAS | PR | 00727 | |
| 680965 | JOSE A ARIETA POMALES | URB PALMAS REALES | 66 CALLE PALMERAS | | | HUMACAO | PR | 00791 | |
| 244905 | JOSE A ARROYO APARICIO | ADDRESS ON FILE | | | | | | | |
| 680966 | JOSE A ARROYO APONTE | HC 02 BOX 11089 | | | | YAUCO | PR | 00698-9744 | |
| 244906 | JOSE A ARROYO AVILES | ADDRESS ON FILE | | | | | | | |
| 244907 | JOSE A ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| 680967 | JOSE A ARROYO CORTEZ | URB HILLL BROTHER | 72 B CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 244908 | JOSE A ARROYO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 244909 | JOSE A ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 244910 | JOSE A ARROYO ROLON | ADDRESS ON FILE | | | | | | | |
| 680968 | JOSE A ARROYO TORRES | PO BOX 1695 | | | | VEGA ALTA | PR | 00694 | |
| 680969 | JOSE A ARROYO VALE | HC 2 BOX 10392 | | | | QUEBRADILLA | PR | 00678 | |
| 244911 | JOSE A ARRROYO PONT | ADDRESS ON FILE | | | | | | | |
| 244912 | JOSE A ARZOLA PADILLA | ADDRESS ON FILE | | | | | | | |
| 680970 | JOSE A ARZON PARRILLA | BOX 1052 | | | | NAGUABO | PR | 00718 | |
| 845554 | JOSE A ASTACIO FLORES | PO BOX 7999 STE 171 | | | | MAYAGUEZ | PR | 00681-7999 | |
| 244913 | JOSE A ATIENZA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 680971 | JOSE A AULET MALDONADO | PO BOX 777 | | | | MANATI | PR | 00674 | |
| 244914 | JOSE A AVILES MOLINA | ADDRESS ON FILE | | | | | | | |
| 680972 | JOSE A AVILES NIEVES | HC 5 BOX 25978 | | | | CAMUY | PR | 00627 | |
| 244915 | JOSE A AVILES PONCE DE LEON | ADDRESS ON FILE | | | | | | | |
| 845555 | JOSE A AVILES SALGADO | URB VERDEMAR | 1042 CALLE 20 | | | PUNTA SANTIAGO | PR | 00741-2215 | |
| 680973 | JOSE A AYALA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 244917 | JOSE A AYALA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 680974 | JOSE A AYALA BONAPARTE | URB CAPARRA TERRACE | 1155 CALLE 18 SE | | | SAN JUAN | PR | 00921 | |
| 244918 | JOSE A AYALA CABAN | ADDRESS ON FILE | | | | | | | |
| 680975 | JOSE A AYALA COLON | SECC 1 SANTA JUANITA BAYAMON | OZ 12 C CALLE PALESTINA | | | BAYAMON | PR | 00956 | |
| 680976 | JOSE A AYALA CRUZ | CALLE JOSE DE DIEGO | | | | BOQUERON | PR | 00622-9701 | |
| 680977 | JOSE A AYALA CRUZ | PO BOX 226 | | | | BOQUERON | PR | 00622-9701 | |
| 244919 | JOSE A AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| 680978 | JOSE A AYALA GOMEZ Y CAROLINA ATILANO | ADDRESS ON FILE | | | | | | | |
| 244920 | JOSE A AYALA PENA | ADDRESS ON FILE | | | | | | | |
| 244921 | JOSE A AYALA PEREZ | ADDRESS ON FILE | | | | | | | |
| 244922 | JOSE A AYALA RIVERA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244923 | JOSE A AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680979 | JOSE A AYALA ROSADO | HC 1 BOX 6748 | | | | AIBONITO | PR | 00705 | |
| 680980 | JOSE A AYALA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 244924 | JOSE A AYALA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 680981 | JOSE A AYALA SANTIAGO | PUERTO REAL | 3A CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 244925 | JOSE A AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| 680982 | JOSE A AYALA VALLE | PO BOX 758 | | | | ARROYO | PR | 00714 | |
| 680983 | JOSE A AYALA VEGA | URB BELLO HORIZONTES | G 5 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 680984 | JOSE A B NOLLA MAYORAL | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 244926 | JOSE A BABILONIA VALE | ADDRESS ON FILE | | | | | | | |
| 244927 | JOSE A BADILLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 680985 | JOSE A BADILLO RODRIGUEZ | urb terrasas de guaynabo b 23 | calle lirios | | | guaynabo | PR | 00969 | |
| 244928 | JOSE A BAEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 244929 | JOSE A BAEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 680987 | JOSE A BAEZ AYALA | HC 08 BOX 39443 | | | | CAGUAS | PR | 00725 | |
| 244930 | JOSE A BAEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 244931 | JOSE A BAEZ CANALES | ADDRESS ON FILE | | | | | | | |
| 680988 | JOSE A BAEZ CARO | PO BOX 1653 | | | | RINCON | PR | 00677 | |
| 244932 | JOSE A BAEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 680986 | JOSE A BAEZ LEON | URB VILLA DE LOIZA | TT 10 CALLE 28 A | | | CANOVANAS | PR | 00729 | |
| 244933 | JOSE A BAEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 680989 | JOSE A BAEZ REYES | ADDRESS ON FILE | | | | | | | |
| 845556 | JOSE A BAGUE RAMOS | PO BOX 624 | | | | TOA ALTA | PR | 00953 | |
| 680990 | JOSE A BALDAGUEZ MATOS | PO BOX 788 | | | | LAS PIEDRAS | PR | 00771 | |
| 244934 | JOSE A BARBOSA | ADDRESS ON FILE | | | | | | | |
| 244935 | JOSE A BARBOSA COLON | ADDRESS ON FILE | | | | | | | |
| 680991 | JOSE A BARBOSA MACAYA | PO BOX 8179 | | | | MAYAGUEZ | PR | 00681 8177 | |
| 244936 | JOSE A BARRERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 680992 | JOSE A BARRERAS ROLON | P O BOX 1854 | | | | TRUJILLO ALTO | PR | 00977 | |
| 244937 | JOSE A BARRETO LUGO | ADDRESS ON FILE | | | | | | | |
| 244938 | JOSE A BARRETO PEREZ | ADDRESS ON FILE | | | | | | | |
| 244939 | JOSE A BARRETO RAMOS | ADDRESS ON FILE | | | | | | | |
| 244940 | JOSE A BARRETO RAMOS | ADDRESS ON FILE | | | | | | | |
| 680993 | JOSE A BARTOLOMEI DIAZ | 123 COND LOS PINOS | | | | CAGUAS | PR | 00725-1800 | |
| 244941 | JOSE A BARTOLOMEI DIAZ | CHALETS DE LA PLAYA | EDIF 38 APT 376 | | | VEGA BAJA | PR | 00693 | |
| 680994 | JOSE A BARTOLOMEI DIAZ | URB ROUND HILL | 439 CALLE GLADIOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 680995 | JOSE A BASTIAN CORTIJO | RES LUIS LLORENS TORRES | EDF 69 APT 1303 | | | SAN JUAN | PR | 00913 | |
| 244942 | JOSE A BATISTA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 680996 | JOSE A BATISTA RODRIGUEZ | VILLAS DE CARRAIZO | 434 RR 7 | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244943 | JOSE A BATISTA RUIZ | ADDRESS ON FILE | | | | | | | |
| 244944 | JOSE A BATLLE ASOCIADOS CSP | PO BOX 194260 | | | | SAN JUAN | PR | 00919-4260 | |
| 680997 | JOSE A BATLLE | PO BOX 194260 | | | | SAN JUAN | PR | 00919-4260 | |
| 680998 | JOSE A BAUZA SOTO | ADDRESS ON FILE | | | | | | | |
| 680999 | JOSE A BAYRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 244945 | JOSE A BAYRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 244946 | JOSE A BELTRAN CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 244947 | JOSE A BELTRAN CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 681000 | JOSE A BELTRAN GONZALEZ | PO BOX 1014 | | | | MOCA | PR | 00676 | |
| 244948 | JOSE A BELTRAN LUNA | ADDRESS ON FILE | | | | | | | |
| 681001 | JOSE A BELTRAN VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 244949 | JOSE A BENIQUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 681002 | JOSE A BENITEZ AYALA | P O BOX 2396 | | | | JUNCOS | PR | 00777 | |
| 681003 | JOSE A BENITEZ SERRANO | RR 6 BOX 9672 | | | | SAN JUAN | PR | 00926 | |
| 681004 | JOSE A BERLINGERI & CO INC | OLD SAN JUAN | P O BOX 9022658 | | | SAN JUAN | PR | 00902 2658 | |
| 244950 | JOSE A BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 244951 | JOSE A BERMUDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 244952 | JOSE A BERMUDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 244953 | JOSE A BERNABE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681005 | JOSE A BERNARDY VAZQUEZ | PO BOX 2029 | | | | CAYEY | PR | 00737-2029 | |
| 244954 | JOSE A BERNIER ORTIZ | ADDRESS ON FILE | | | | | | | |
| 244955 | JOSE A BERRIOS APONTE | ADDRESS ON FILE | | | | | | | |
| 244956 | JOSE A BERRIOS BONILLA | ADDRESS ON FILE | | | | | | | |
| 681006 | JOSE A BERRIOS CASIANO | ADDRESS ON FILE | | | | | | | |
| 681007 | JOSE A BERRIOS DIAZ | HC 4 BOX 6486 | | | | COROZAL | PR | 00783-9317 | |
| 244957 | JOSE A BERRIOS DIAZ | PALACIOS DEL RIO II | 842 CALLE ROSARIO | | | TOA ALTA | PR | 00953 | |
| 244958 | JOSE A BERRIOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 681008 | JOSE A BERRIOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 681009 | JOSE A BERRIOS ORTIZ | COND SAN IGNACIO APT 4 A | | | | SAN JUAN | PR | 00921 | |
| 681010 | JOSE A BERRIOS RODRIGUEZ | HC 01 BOX 5228 | | | | BARRANQUITAS | PR | 00794 | |
| 681011 | JOSE A BERRIOS ROSARIO | CEDRO ARRIBA | HC 71 BOX 3775 | | | NARANJITO | PR | 00719 | |
| 681012 | JOSE A BERRIOS ROSARIO | HC 72 BOX 3775 | | | | NARANJITO | PR | 00719 | |
| 681013 | JOSE A BERRIOS ROSARIO | PO BOX 423 | | | | CIALES | PR | 00638-0429 | |
| 681014 | JOSE A BERRIOS VAZQUEZ | URB SUMMIT HILLS | 1764 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| 681016 | JOSE A BERROCAL / HORTENSIA FERNANDEZ | HOSPITAL MINILLA | 303 AVE DE DIEGO | | | SAN JUAN | PR | 00909 | |
| 681015 | JOSE A BERROCAL / HORTENSIA FERNANDEZ | PO BOX 41281 MINILLAS STATION | | | | SAN JUAN | PR | 00940-1281 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681017 | JOSE A BETANCOURT | EDIF SAN ALBERTO | 605 CALLE CONDADO STE 317 | | | SAN JUAN | PR | 00907 | |
| 681018 | JOSE A BETANCOURT CASILLAS | HC 01 11286 BO SANTA | CRUZ | | | CAROLINA | PR | 00985 | |
| 244959 | JOSE A BETANCOURT CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| 681020 | JOSE A BEZARES ARZUAGA | P O BOX 9020656 | | | | SAN JUAN | PR | 00754 | |
| 681019 | JOSE A BEZARES ARZUAGA | TURABO GARDENS | F 13 CALLE 6 | | | CAGUAS | PR | 00727 | |
| 244960 | JOSE A BIGIO PASTRANA | ADDRESS ON FILE | | | | | | | |
| 244961 | JOSE A BIGIO ROSA | ADDRESS ON FILE | | | | | | | |
| 681021 | JOSE A BILBRAUT | PO BOX 384 | | | | JAYUYA | PR | 00664-0384 | |
| 244962 | JOSE A BILBRAUT MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 244963 | JOSE A BINET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244964 | JOSE A BIRD HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 244965 | JOSE A BLANCO VARGAS | ADDRESS ON FILE | | | | | | | |
| 681022 | JOSE A BLAS ACEVEDO | BO BORINQUEN | BZN 2271 | | | AGUADILLA | PR | 00603 | |
| 244966 | JOSE A BOADA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 244968 | JOSE A BONANO COTTO | ADDRESS ON FILE | | | | | | | |
| 244969 | JOSE A BONHOME ROSADO | ADDRESS ON FILE | | | | | | | |
| 244971 | JOSE A BONILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 244972 | JOSE A BONILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 244973 | JOSE A BONILLA GANDULLA | ADDRESS ON FILE | | | | | | | |
| 681023 | JOSE A BONILLA GONZALEZ | PO BOX 549 | | | | JUANA DIAZ | PR | 00795 | |
| 244974 | JOSE A BONILLA MORENO | ADDRESS ON FILE | | | | | | | |
| 244975 | JOSE A BONILLA OCASIO | ADDRESS ON FILE | | | | | | | |
| 244976 | JOSE A BONILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 244977 | JOSE A BORERRO MERCADO | ADDRESS ON FILE | | | | | | | |
| 681024 | JOSE A BORGES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 681025 | JOSE A BORGOS TORRES | P O BOX 184 | | | | SANTA ISABEL | PR | 00757 | |
| 681026 | JOSE A BORIA | URB COUNTRY CLUB | 773 CALLE FRAY ANGEL VAZQUEZ | | | SAN JUAN | PR | 00924 2518 | |
| 244978 | JOSE A BORRERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 244979 | JOSE A BORRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 244980 | JOSE A BORRERO ORSINI | ADDRESS ON FILE | | | | | | | |
| 681027 | JOSE A BORRERO RAMOS | BO LICEO | 236 CALLE ENRIQUE GUTIERREZ | | | MAYAGUEZ | PR | 00680 | |
| 244982 | JOSE A BORRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 244981 | JOSE A BORRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 680887 | JOSE A BORRERO TEXIDOR | BO SANTA ROSA | BOX 3004 | | | VEGA BAJA | PR | 00693 | |
| 244983 | JOSE A BOSQUES PEREZ | ADDRESS ON FILE | | | | | | | |
| 681028 | JOSE A BOU DIAZ Y/O BM ELECTRIC | P O BOX 7855 | | | | CAGUAS | PR | 00726 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680888 | JOSE A BRANCHS ALEMAN | EST DEL CARMEN | 2177 CALLE TRIGO | | | PONCE | PR | 00716 | |
| 681029 | JOSE A BRAVO ASOCIADOS INC | PO BOX 360295 | | | | SAN JUAN | PR | 00936-0295 | |
| 681030 | JOSE A BRAVO GARCIA | JOSE A BRAVO GARCIA | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 681031 | JOSE A BRAVO GARCIA | PO BOX 360295 | | | | SAN JUAN | PR | 00936-0295 | |
| 244985 | JOSE A BRAVO PARES | ADDRESS ON FILE | | | | | | | |
| 244986 | JOSE A BRILLON RIOS | ADDRESS ON FILE | | | | | | | |
| 244987 | JOSE A BRUNO | ADDRESS ON FILE | | | | | | | |
| 244989 | JOSE A BRUNO MORALES | ADDRESS ON FILE | | | | | | | |
| 244990 | JOSE A BRUNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244991 | JOSE A BUJOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 244992 | JOSE A BURES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 681033 | JOSE A BURGOS ALICEA | HC 02 BOX 9029 | | | | COROZAL | PR | 00783 | |
| 681034 | JOSE A BURGOS BERRIOS | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 681035 | JOSE A BURGOS COLON | URB VISTA DEL SOL | 48 CALLE E | | | COAMO | PR | 00769 | |
| 681036 | JOSE A BURGOS CRUZADO | PO BOX 1331 | | | | MANATI | PR | 00674 | |
| 681037 | JOSE A BURGOS DIAZ | RR 3 BOX 4201 | | | | SAN JUAN | PR | 00928 | |
| 681038 | JOSE A BURGOS GONZALEZ | 103 CALLE VICENTE PALES OESTE | | | | GUAYAMA | PR | 00784 | |
| 244993 | JOSE A BURGOS LEON | ADDRESS ON FILE | | | | | | | |
| 244994 | JOSE A BURGOS MARIN | ADDRESS ON FILE | | | | | | | |
| 681039 | JOSE A BURGOS PAGAN | P O BOX 319 | | | | SANTA ISABEL | PR | 00757 | |
| 681040 | JOSE A BURGOS QUIRINDONGO | PMB 460 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 244995 | JOSE A BURGOS QUIRINDONGO Y/O VERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 244997 | JOSE A BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 244998 | JOSE A BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 681041 | JOSE A BUSTER MARRERO | CONDOMINIO LOMAS DEL MAR | 20 LOMAS DEL MAR | | | VEGA ALTA | PR | 00692 | |
| 681042 | JOSE A C ATALA BERRIOS | HC 70 BOX 1530 | | | | NARANJITO | PR | 00719 | |
| 244999 | JOSE A CABAN CINTRON | ADDRESS ON FILE | | | | | | | |
| 681043 | JOSE A CABAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 681044 | JOSE A CABAN MARCIAL | URB LOS ROBLES | 192 CALLE ROBLES | | | MOCA | PR | 00676-4216 | |
| 681045 | JOSE A CABAN MUNIZ | PO BOX 29 | | | | ISABELA | PR | 00662 | |
| 680784 | JOSE A CABAN RAMIREZ | RR 2 BOX 5251 | | | | A¥ASCO | PR | 00610-9600 | |
| 245000 | JOSE A CABAN RAMIREZ | RR 4 BOX 5251 | | | | A¥ASCO | PR | 00910-9600 | |
| 681046 | JOSE A CABIYA | EDF GONZ PADIN PH PLAZA ARMAS | 154 RAFAEL CORDERO OLD SJ | | | SAN JUAN | PR | 00901 | |
| 845557 | JOSE A CABRERA | PO BOX 143573 | | | | ARECIBO | PR | 00614 | |
| 681047 | JOSE A CABRERA GOMEZ | BDA JURUTUNGO | 563 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00917 | |
| 681048 | JOSE A CABRERA RODRIGUEZ | 1858 ALTOS CALLE EL BOSQUE | | | | SAN JUAN | PR | 00912 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245001 | JOSE A CABRERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 681049 | JOSE A CABRERA SANCHEZ | BARRIO PALOMAS | BZN HC-2 BOX 5349 | | | COMERIO | PR | 00782 | |
| 681050 | JOSE A CABRERA SANCHEZ | RES JUAN C CORDERO QUINTANA | EDIF 27 PTO 399 | | | SAN JUAN | PR | 00917 | |
| 245002 | JOSE A CABRERA SANCHEZ | RES NEMESIO R CANALES | EDIF 2 APT 24 | | | SAN JUAN | PR | 00918 | |
| 681051 | JOSE A CABRERA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 681052 | JOSE A CABRET RIOS | SUITE 163 P.O. BOX 7070158 | | | | SAN JUAN | PR | 00936 | |
| 245003 | JOSE A CACERES MORALES | ADDRESS ON FILE | | | | | | | |
| 681053 | JOSE A CAEZ FERNANDEZ | PO BOX 742 | | | | SAN LORENZO | PR | 00754 | |
| 245004 | JOSE A CALCANO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 681054 | JOSE A CALDERON RODRIGUEZ | URB VILLA FONTANA | ADN 16 VIA 30 | | | CAROLINA | PR | 00983 | |
| 845558 | JOSE A CALDERON ROMERO | BO CAMPANILLA | 21 CARR 865 | | | TOA BAJA | PR | 00949-5747 | |
| 681055 | JOSE A CALDERON VERDEJO | URB PARQUE ECUESTRE | BLQ N 6 CALLE 22 | | | CAROLINA | PR | 00987 | |
| 245005 | JOSE A CALIMANO RABELL | ADDRESS ON FILE | | | | | | | |
| 845559 | JOSE A CALZADA GARCIA DE LA NOCEDA | 2MR589 VIA 3 | VILLA FONTANA | | | CAROLINA | PR | 00983-3873 | |
| 245006 | JOSE A CAMACHO AYALA | ADDRESS ON FILE | | | | | | | |
| 245007 | JOSE A CAMACHO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 681056 | JOSE A CAMACHO MERCADO | ADDRESS ON FILE | | | | | | | |
| 681057 | JOSE A CAMACHO RODRIGUEZ | HC 01 BOX 23639 | | | | CAGUAS | PR | 00725 | |
| 245008 | JOSE A CAMACHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 681058 | JOSE A CAMACHO TORRUELLAS | RES RAMOS ANTONINI | EDIF 29 APT 285 | | | PONCE | PR | 00731 | |
| 681059 | JOSE A CAMPOS VEGA | URB EL RECREO | H 42 CALLE B | | | HUMACAO | PR | 00791 | |
| 245009 | JOSE A CAMUY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 681060 | JOSE A CANALES FUENTES | HC 01 BOX 2489 | | | | LOIZA | PR | 00772 | |
| 245010 | JOSE A CANALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 245011 | JOSE A CANALS VIDAL | ADDRESS ON FILE | | | | | | | |
| 681061 | JOSE A CANCEL CASTRO | PO BOX 10225 | | | | PONCE | PR | 00732-0225 | |
| 681062 | JOSE A CANCIO IRIZARRY | PO BOX 3874 | | | | MAYAGUEZ | PR | 00681 | |
| 245012 | JOSE A CANDELARIA CURBELO | ADDRESS ON FILE | | | | | | | |
| 681063 | JOSE A CANDELARIA RAEL | URB LAS CUMBRES 4 CALLE LAS VEGAS | | | | SAN JUAN | PR | 00926 | |
| 245013 | JOSE A CANDELARIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 245014 | JOSE A CANDELARIO LAJARA | ADDRESS ON FILE | | | | | | | |
| 245015 | JOSE A CAPACETE BELEN | ADDRESS ON FILE | | | | | | | |
| 681064 | JOSE A CAPACETE CASIANO | URB EL CAFETAL | K 29 CALLE 14 | | | YAUCO | PR | 00698 | |
| 681065 | JOSE A CAQUIAS ROSARIO | PO BOX 34481 | | | | PONCE | PR | 00734-4481 | |
| 245016 | JOSE A CARABALLO AYALA | ADDRESS ON FILE | | | | | | | |
| 681066 | JOSE A CARABALLO CASTRO | P O BOX 1075 | | | | ADJUNTA | PR | 00601 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681068 | JOSE A CARABALLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 681067 | JOSE A CARABALLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 681069 | JOSE A CARABALLO MARIN | URB ALT DE RIO GRANDE | E 189 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 245017 | JOSE A CARABALLO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 681070 | JOSE A CARABALLO PIETRI | URB VILLA TABAIBA | 251 CALLE CAGUANA | | | PONCE | PR | 00719 | |
| 245018 | JOSE A CARABALLO TORRES | ADDRESS ON FILE | | | | | | | |
| 681071 | JOSE A CARDONA HERNANDEZ | URB LEVITTOWN | 2182 PASEO ARPA | | | TOA BAJA | PR | 00949 | |
| 245019 | JOSE A CARDONA MONROIG | ADDRESS ON FILE | | | | | | | |
| 245020 | JOSE A CARDONA MONROIG | ADDRESS ON FILE | | | | | | | |
| 681072 | JOSE A CARDONA OLLER | C 5 BLOQUE A 7 | | | | TRUJILLO ALTO | PR | 00976 | |
| 681073 | JOSE A CARDONA RIVERA | HC 02 BOX 6930 | | | | ADJUNTAS | PR | 00669 | |
| 681074 | JOSE A CARDONA RIVERA | LAS AGUILAS | B 6 CALLE 5 | | | COAMO | PR | 00769 | |
| 681075 | JOSE A CARDONA ROSA | HC 03 BOX 32999 | | | | AGUADILLA | PR | 00603-9707 | |
| 245021 | JOSE A CARDONA ROSA | HC 03 BOX 33322 | | | | AGUADILLA | PR | 00603 | |
| 681076 | JOSE A CARDONA SIERRA | CANTIZALES GARDENS | EDIF A APT AM1 | | | SAN JUAN | PR | 00926 | |
| 245022 | JOSE A CARLO OLAN | ADDRESS ON FILE | | | | | | | |
| 681077 | JOSE A CARLO REYES | PO BOX 845 | | | | JUNCOS | PR | 00777 | |
| 245023 | JOSE A CARLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681078 | JOSE A CARLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245024 | JOSE A CARLO RODRIGUEZ LAW OFFICE PSC | EDIF FIRST BANK | 1056 AVE MUNOZ RIVERA STE 508 | | | SAN JUAN | PR | 00927 | |
| 245025 | JOSE A CARLO VELEZ | ADDRESS ON FILE | | | | | | | |
| 681079 | JOSE A CARMONA PEREZ | HC 05 BOX 25832 | | | | CAMUY | PR | 00627 | |
| 245026 | JOSE A CARMONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 681080 | JOSE A CARO RAMOS | 148 CALLE HERMITA | | | | AGUADA | PR | 00602 | |
| 245027 | JOSÉ A CARRASCO CANALES | ADDRESS ON FILE | | | | | | | |
| 245028 | JOSE A CARRASQUILLO | P O BOX 9139 | BO JAGUAS | | | GURABO | PR | 00778 | |
| 681081 | JOSE A CARRASQUILLO | URB MIRADERO DE HUMACAO | 39 CAMINO DEL MIRADERO | | | HUMACAO | PR | 00791 | |
| 245029 | JOSE A CARRASQUILLO ARROYO | ADDRESS ON FILE | | | | | | | |
| 681082 | JOSE A CARRASQUILLO CHEVRES | URB MANSIONES REALES | I D 1 CALLE FERNANDO | | | GUAYNABO | PR | 00969 | |
| 245030 | JOSE A CARRASQUILLO LANZO | ADDRESS ON FILE | | | | | | | |
| 245031 | JOSE A CARRASQUILLO MERCED | ADDRESS ON FILE | | | | | | | |
| 245033 | JOSE A CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 681083 | JOSE A CARRASQUILLO TORRES | ADDRESS ON FILE | | | | | | | |
| 681084 | JOSE A CARRION DIAZ | BRISAS DEL MAR | EE 9 CALLE E 4 | | | LUQUILLO | PR | 00773-2422 | |
| 681085 | JOSE A CARRION RIVERA | ADDRESS ON FILE | | | | | | | |
| 245034 | JOSE A CARRION ROBLES | ADDRESS ON FILE | | | | | | | |
| 681086 | JOSE A CARRO MIRANDA | PO BOX 10141 | | | | SAN JUAN | PR | 00922 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245035 | JOSE A CARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 681087 | JOSE A CARRUCINI | RR 1 BOX 2045 | | | | CIDRA | PR | 00739 | |
| 681088 | JOSE A CARTAGENA | HC 71 BOX 7057 | | | | CAYEY | PR | 00736-9545 | |
| 2156552 | JOSE A CARTAGENA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 245036 | JOSE A CARTAGENA MARRERO | ADDRESS ON FILE | | | | | | | |
| 681089 | JOSE A CARTAGENA MONTES | ADDRESS ON FILE | | | | | | | |
| 245037 | JOSE A CARTAGENA ROMAN | ADDRESS ON FILE | | | | | | | |
| 245038 | JOSE A CASANOVA CINTRON | ADDRESS ON FILE | | | | | | | |
| 245039 | JOSE A CASANOVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245040 | JOSE A CASANOVA SILVA | ADDRESS ON FILE | | | | | | | |
| 681090 | JOSE A CASELLAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681091 | JOSE A CASIANO ACEVEDO | BO FARALLON | CALLE ROSA BOX 28002 | | | CAYEY | PR | 00736 | |
| 245041 | JOSE A CASIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 681092 | JOSE A CASIANO ORTIZ | PO BOX 579 | | | | OROCOVIS | PR | 00720 | |
| 681093 | JOSE A CASIYA MORALES | COND EL MONTE SUR | 190 AVE HOSTOS APT 531B | | | SAN JUAN | PR | 00918-4615 | |
| 245042 | JOSE A CASTANEDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245043 | JOSE A CASTILLO / OLIVIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 245044 | JOSE A CASTILLO FLORES | 1596 CALLE 18 SO | | | | SAN JUAN | PR | 00921 | |
| 681094 | JOSE A CASTILLO FLORES | JARD DEL CONDADO MODERNO A 32 E | | | | CAGUAS ` | PR | 00725 | |
| 681095 | JOSE A CASTILLO MATOS | URB LA GUADALUPE | D8 CALLE MONSERRATE | | | PONCE | PR | 00731 | |
| 681096 | JOSE A CASTILLOVEITIA CALIMANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 681097 | JOSE A CASTRO ARROYO | PO BOX 10217 | | | | HUMACAO | PR | 00792 | |
| 681098 | JOSE A CASTRO CARABALLO | 2314 TENIENTE RIVERA | | | | SAN JUAN | PR | 00913 | |
| 681099 | JOSE A CASTRO CORREA | ADDRESS ON FILE | | | | | | | |
| 245045 | JOSE A CASTRO CORREO | ADDRESS ON FILE | | | | | | | |
| 245046 | JOSE A CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245047 | JOSE A CASTRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245048 | JOSE A CASTRO PENA | ADDRESS ON FILE | | | | | | | |
| 245049 | JOSE A CASTRO ROSADO | ADDRESS ON FILE | | | | | | | |
| 681100 | JOSE A CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 681101 | JOSE A CASTRODAD ROSADO | ADDRESS ON FILE | | | | | | | |
| 681102 | JOSE A CEBOLLERO MARCUCCI | PMB 241 | PO BOX 10016 | | | GUAYAMA | PR | 00785 | |
| 245050 | JOSE A CEBOLLERO MARCUCCI | PO BOX 2039 | | | | GAYAMA | PR | 00785 | |
| 245051 | JOSE A CEBOLLERO MARCUCCI SURGICAL | ONCOLOGY PSC | HOSP CRISTO REDENTOR SUITE 101 | | | GUAYAMA | PR | 00785 | |
| 245052 | JOSE A CEDENO RAMOS | ADDRESS ON FILE | | | | | | | |
| 681103 | JOSE A CENTENO | PO BOX 225 | | | | CEIBA | PR | 00735 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245053 | JOSE A CEPEDA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 1526207 | JOSE A CEPEDA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | | |
| 681104 | JOSE A CEPEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245054 | JOSE A CERVANTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 245055 | JOSE A CESANI BELLAFLORES | ADDRESS ON FILE | | | | | | | |
| 681105 | JOSE A CHACON CRUZ | HC 4 BOX 14962 | | | | SAN SEBASTIAN | PR | 00685 | |
| 681106 | JOSE A CHAMORRO RAMIREZ | HC 2 BOX 5984 | | | | GUAYANILLA | PR | 00656 | |
| 681107 | JOSE A CHARON SANTIAGO | HC 05 BOX 50617 | | | | MAYAGUEZ | PR | 00680 | |
| 245056 | JOSE A CHICLANA PASTRANA | ADDRESS ON FILE | | | | | | | |
| 245057 | JOSE A CHOMPRE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681108 | JOSE A CID HEREDIA | URB COUNTRY CLUB | J A 46 CALLE 246 | | | CAROLINA | PR | 00982 | |
| 245058 | JOSE A CINTRON BURGOS | ADDRESS ON FILE | | | | | | | |
| 681109 | JOSE A CINTRON COLON | PO BOX 11266 | FERNANDEZ JUANCO STATION | | | SAN JUAN | PR | 00910-2366 | |
| 681110 | JOSE A CINTRON CUADRADO | HC 71 BOX 3575 | | | | NARANJITO | PR | 00719 | |
| 681111 | JOSE A CINTRON GONZALEZ | BO MOGOTE | APT 326 CAR 561 K 6 H 4 | | | VILLALBA | PR | 00766 | |
| 245059 | JOSE A CINTRON LUGO | ADDRESS ON FILE | | | | | | | |
| 681112 | JOSE A CINTRON MORENO | ADDRESS ON FILE | | | | | | | |
| 681113 | JOSE A CINTRON NEGRON | URB QTAS DE CANOVANAS | 906 CALLE ZAFIRO | | | CANOVANAS | PR | 00729 | |
| 845560 | JOSE A CINTRON RODRIGUEZ | RR 2 BOX 8589 | | | | TOA ALTA | PR | 00953 | |
| 245060 | JOSE A CINTRON RODRIGUEZ Y VIVIAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 681114 | JOSE A CINTRON SOSTRE | 55 CALLE CORCHADO | | | | CAYEY | PR | 00736 | |
| 245061 | JOSE A CLAUDIO GIL | ADDRESS ON FILE | | | | | | | |
| 245062 | JOSE A CLAVEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 245063 | JOSE A CLAVELL ACOSTA | ADDRESS ON FILE | | | | | | | |
| 681115 | JOSE A CLAVELL QUINONEZ | 102 W 183 RD ST APT 2G | | | | BRONX | NY | 10453-1108 | |
| 681116 | JOSE A CLEMENTE CLEMENTE | URB CALDAS # 2057 | C/JOSE FIDALGOS DIAZ | | | SAN JUAN | PR | 00926 | |
| 681117 | JOSE A CLEMENTE MOJICA | CIUDAD CENTRO | 23 CALLE OROCOBIX | | | CAROLINA | PR | 00987 | |
| 245064 | JOSE A COLLADO OLMEDA | ADDRESS ON FILE | | | | | | | |
| 681118 | JOSE A COLLADO RAMOS | URB BORINQUEN | N 22 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 | |
| 681119 | JOSE A COLLAZO | PO BOX 191018 | | | | SAN JUAN | PR | 00919-1018 | |
| 681120 | JOSE A COLLAZO | PO BOX 5995 | | | | CAGUAS | PR | 00726 | |
| 245066 | JOSE A COLLAZO BONILLA | ADDRESS ON FILE | | | | | | | |
| 245065 | JOSE A COLLAZO BONILLA | ADDRESS ON FILE | | | | | | | |
| 681121 | JOSE A COLLAZO HERNANDEZ | 43 CALLE MIGUEL F CHIQUES | | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245067 | JOSE A COLLAZO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 245068 | JOSE A COLLAZO PENA | ADDRESS ON FILE | | | | | | | |
| 245069 | JOSE A COLLAZO SERRANO | ADDRESS ON FILE | | | | | | | |
| 681122 | JOSE A COLLAZO SOTO | BO CUYON CARR 704 KM 2 9 | BOX 665 | | | COAMO | PR | 00769 | |
| 681123 | JOSE A COLLAZO SUEIRAS | URB SANTA TERESITA | 2219 CALLE MACLEARY | | | SAN JUAN | PR | 00913 | |
| 680785 | JOSE A COLLAZO VAZQUEZ | HC 1 BOX 5467 | | | | GUAYNABO | PR | 00971 | |
| 681124 | JOSE A COLON | URB MONTE CLARO MD 14 | | | | BAYAMON | PR | 00961 | |
| 245070 | JOSE A COLON & ASOCIADOS | LA ALTAGRACIA | M 24 CALLE RUISENOR | | | TOA BAJA | PR | 00949 | |
| 681125 | JOSE A COLON APONTE | P O BOX 834 | | | | BARRANQUITAS | PR | 00794 | |
| 245071 | JOSE A COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 245072 | JOSE A COLON CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 245073 | JOSE A COLON CASILLAS | ADDRESS ON FILE | | | | | | | |
| 245074 | JOSE A COLON COLON | ADDRESS ON FILE | | | | | | | |
| 245075 | JOSE A COLON COLON | ADDRESS ON FILE | | | | | | | |
| 681126 | JOSE A COLON CORTES | PO BOX 1386 | | | | TRUJILLO ALTO | PR | 00977 | |
| 245076 | JOSE A COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 245077 | JOSE A COLON DONES | ADDRESS ON FILE | | | | | | | |
| 681127 | JOSE A COLON FIGUEROAS | TOA ALTA HEIGHTS | O 1 CALLE 18 | | | TOA ALTA | PR | 00953 | |
| 681128 | JOSE A COLON GONZALEZ | BOX 226 | | | | AGUAS BUENAS | PR | 00703 | |
| 681129 | JOSE A COLON GONZALEZ | URB LA MARGARITA | E 1 CALLE D | | | SALINAS | PR | 00751 | |
| 681130 | JOSE A COLON GRAU | PLAZOLETA ISLA VERDE | 6616 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 681131 | JOSE A COLON IRIZARRY | P O BOX 716 | | | | JAYUYA | PR | 00664-0716 | |
| 681132 | JOSE A COLON LUGO | HC 08 BOX 134 | | | | PONCE | PR | 00731 | |
| 245078 | JOSE A COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 681133 | JOSE A COLON MARTINEZ | HC 3 BOX 55021 | | | | ARECIBO | PR | 00612 | |
| 681134 | JOSE A COLON MARTINEZ | PO BOX 2277 | | | | SALINAS | PR | 00751 | |
| 681135 | JOSE A COLON MARTINEZ | PO BOX 691 | | | | COTO LAUREL | PR | 00780 | |
| 245079 | JOSE A COLON MATIAS | ADDRESS ON FILE | | | | | | | |
| 681136 | JOSE A COLON MEDINA | PO BOX 7126 | DIVISION DE FINANZAS | | | PONCE | PR | 00732 | |
| 245080 | JOSE A COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 681137 | JOSE A COLON NIEVES | HC 1 BOX 2810 | | | | MOROVIS | PR | 00687 | |
| 681138 | JOSE A COLON NIEVES | HC02 BOX 9350 | | | | COROZAL | PR | 00783 | |
| 681139 | JOSE A COLON ORTIZ | 5TA SECC LEVITTOWN | BK 16 CALLE DR MARTORELL | | | TOA BAJA | PR | 00949 | |
| 245081 | JOSE A COLON ORTIZ | PO BOX 1021 | | | | GUAYNABO | PR | 00970 | |
| 245082 | JOSE A COLON ORTIZ | URB VILLA UNIVERSITARIA | D 67 CALLE ROIG | | | GUAYAMA | PR | 00874 | |
| 681140 | JOSE A COLON PLAZA | BOX 1179 | | | | ADJUNTAS | PR | 00601 | |
| 681142 | JOSE A COLON RAMOS | PO BOX 1015 | | | | GUAYAMA | PR | 00785 | |
| 681141 | JOSE A COLON RAMOS | PO BOX 1015 | | | | GUAYNABO | PR | 00785 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245083 | JOSE A COLON RIVERA | 62 COM DAJAOS | | | | BAYAMON | PR | 00957 | |
| 681145 | JOSE A COLON RIVERA | BO CARMEN | CARR 712 KM 10.6 | | | GUAYAMA | PR | 00784 | |
| 245084 | JOSE A COLON RIVERA | COMD ARMONIA APT 7-101 | 400 GRAND BLVD LOS PRADOS | | | CAGUAS | PR | 00727 | |
| 681143 | JOSE A COLON RIVERA | P O BOX 504 | | | | BARRANQUITAS | PR | 00794-0504 | |
| 681144 | JOSE A COLON RIVERA | PO BOX 6089 | | | | CAGUAS | PR | 00726 | |
| 245085 | JOSE A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245086 | JOSE A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681146 | JOSE A COLON ROSADO | PO BOX 453 | | | | BARRANQUITAS | PR | 00794 | |
| 245087 | JOSE A COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 681147 | JOSE A COLON SANTIAGO | PO BOX 1434 | | | | GUAYAMA | PR | 00785 | |
| 681148 | JOSE A COLON TORRES | PO BOX 218 | | | | JAYUYA | PR | 00664 | |
| 681150 | JOSE A COLON TORRES | PO BOX 72 | | | | BARRANQUITAS | PR | 00754 | |
| 681149 | JOSE A COLON TORRES | REPARTO TERESITA | BB 54 CALLE 56 | | | BAYAMON | PR | 00961 | |
| 245088 | JOSE A COLON TORRES | RUISENOR | M 24 ALTAGRACIA | | | TOA BAJA | PR | 00949 | |
| 681151 | JOSE A COLON VARGAS | HC 3 BOX 22083 | | | | RIO GRANDE | PR | 00745 | |
| 245089 | JOSE A COLON VARGAS | HC 8 BOX 52250 | | | | HATILLO | PR | 00659 | |
| 245090 | JOSE A COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 245091 | JOSE A COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 681152 | JOSE A COLON/EQUIPO ROYALS BASEBALL CLUB | EXT VILLAS DE LOIZA | DD 28 CALLE 45 A | | | CANOVANAS | PR | 00729 | |
| 245092 | JOSE A COLORADO VEGA | ADDRESS ON FILE | | | | | | | |
| 681153 | JOSE A CONCEPCION ORTIZ | ADDRESS ON FILE | | | | | | | |
| 245094 | JOSE A CONCEPCION ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681154 | JOSE A CONCEPCION PEREZ | ADDRESS ON FILE | | | | | | | |
| 245095 | JOSE A CONCEPCION RIVERA | ADDRESS ON FILE | | | | | | | |
| 245096 | JOSE A CONCEPCION SOTO | ADDRESS ON FILE | | | | | | | |
| 245097 | JOSE A CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 681155 | JOSE A CORA FIGUEROA | URB COUNTRY CLUB 931 | CALLE LABRADOR | | | SAN JUAN | PR | 00924 | |
| 245098 | JOSE A CORA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245099 | JOSE A CORA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681156 | JOSE A CORCINO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 681158 | JOSE A CORDERO | BOX OLIMPO 253 | CALLE 7 | | | GUAYAMA | PR | 00784 | |
| 681157 | JOSE A CORDERO | RES VIGO SALAS APT 54 | | | | QUEBRADILLAS | PR | 00678 | |
| 681159 | JOSE A CORDERO | URB ROOSEVELT | 419 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918 | |
| 245100 | JOSE A CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 681160 | JOSE A CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 245101 | JOSE A CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681161 | JOSE A CORDERO MORALES | REPARTO ESPERANZA | J 16 CALLE 2 | | | YAUCO | PR | 00698 | |
| 245102 | JOSE A CORDERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 245103 | JOSE A CORDERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 681162 | JOSE A CORDOVA OTERO | P O BOX 1994 | | | | BAYAMON | PR | 00960 | |
| 245104 | JOSE A CORIANO DUBLIN | ADDRESS ON FILE | | | | | | | |
| 245105 | JOSE A CORNIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245106 | JOSE A CORRALIZA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 681163 | JOSE A CORREA MALAVE | HC 73 BOX 5902 | | | | NARANJITO | PR | 00719 | |
| 245107 | JOSE A CORREA OCASIO | ADDRESS ON FILE | | | | | | | |
| 680889 | JOSE A CORREA PEREZ | RR 01 BOX 231 | | | | ANASCO | PR | 00610 | |
| 245108 | JOSE A CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 245109 | JOSE A CORREA ROHENA | ADDRESS ON FILE | | | | | | | |
| 245110 | JOSE A CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 245111 | JOSE A CORREA TORRES | ADDRESS ON FILE | | | | | | | |
| 245112 | JOSE A CORRETJER | ADDRESS ON FILE | | | | | | | |
| 245113 | JOSE A CORTES CRESPO | ADDRESS ON FILE | | | | | | | |
| 681164 | JOSE A CORTES SANABRIA | PO BOX 22 | | | | AGUADA | PR | 00611 | |
| 845561 | JOSE A CORTES TORRES | HC 2 BOX 7965 | | | | JAYUYA | PR | 00664-9610 | |
| 245114 | JOSE A CORTIJO COLON | ADDRESS ON FILE | | | | | | | |
| 681165 | JOSE A CORUJO SOTO | HC 04 BOX 30317 | | | | HATILLO | PR | 00659 | |
| 681166 | JOSE A COSME | ADDRESS ON FILE | | | | | | | |
| 681167 | JOSE A COSME MALDONADO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 681168 | JOSE A COSME RIOS | HC 1 BOX 7111 | | | | COROZAL | PR | 00783 | |
| 681169 | JOSE A COSME RORIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681170 | JOSE A COSTA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 681171 | JOSE A COSTOSO ORTIZ | MIRAFLORES | 35 10 CALLE 42 | | | BAYAMON | PR | 00957 | |
| 245115 | JOSE A COTTE TORRES | ADDRESS ON FILE | | | | | | | |
| 681172 | JOSE A COTTO BAEZ | HC 2 BOX 31277 | | | | CAGUAS | PR | 00725-9407 | |
| 245116 | JOSE A COTTO COLON | ADDRESS ON FILE | | | | | | | |
| 245117 | JOSE A COTTO COLON | ADDRESS ON FILE | | | | | | | |
| 245118 | JOSE A COTTO CORREA | ADDRESS ON FILE | | | | | | | |
| 245119 | JOSE A COTTO COTTO | ADDRESS ON FILE | | | | | | | |
| 681173 | JOSE A COTTO MARCANO | RES QUINTANA EDIF E 25 | | | | SAN JUAN | PR | 00919 | |
| 681174 | JOSE A COTTO NIEVES | PARCELAS VAN SKOY D-4 CALLE-3 WEST | | | | BAYAMON | PR | 00957 | |
| 245120 | JOSE A CRESPI MARRERO | ADDRESS ON FILE | | | | | | | |
| 681175 | JOSE A CRESPO | HC 02 BOX 18501 | | | | LAJAS | PR | 00667 | |
| 681176 | JOSE A CRESPO AQUINO | HC 01 BOX 5403 | | | | CAMUY | PR | 00627 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681177 | JOSE A CRESPO JUSTINIANO/OBDELIA JUSTINI | 4000 SILIECREEK FT WORTH | | | | WORTH | TX | 76108 | |
| 681178 | JOSE A CRESPO REYES | ADDRESS ON FILE | | | | | | | |
| 681179 | JOSE A CRESPO RIVERA | HC 02 BOX 7355 | | | | CAMUY | PR | 00627 | |
| 245121 | JOSE A CRESPO RIVERA | SUITE 142 | PO BOX 19400 | | | SAN JUAN | PR | 00919 | |
| 681180 | JOSE A CRESPO ROMAN | HC 67 BOX 15263 | SEC VERGARA MINILLAS | | | BAYAMON | PR | 00956 | |
| 681181 | JOSE A CRESPO SANCHEZ | PO BOX 779 | | | | AGUADA | PR | 00602 | |
| 245122 | JOSE A CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 245123 | JOSE A CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 845562 | JOSE A CRISTOBAL MATOS | URB VAN SCOY | H33A CALLE 10 | | | BAYAMON | PR | 00957-5808 | |
| 681182 | JOSE A CRISTOBAL VELAZQUEZ | ALTURAS DE FLAMBOYAN | AA 36 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 681183 | JOSE A CROOKE VALES | URB VISTA RIO GRANDE | 178 CALLE CEIBA | | | RIO GRANDE | PR | 00745 | |
| 245124 | JOSE A CRUZ | ADDRESS ON FILE | | | | | | | |
| 245125 | JOSE A CRUZ | ADDRESS ON FILE | | | | | | | |
| 681184 | JOSE A CRUZ BUJOSA | SECT LAS ANIMAS | 419 CALLE 26 | | | ARECIBO | PR | 00612 | |
| 681187 | JOSE A CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 681185 | JOSE A CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 681186 | JOSE A CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 245126 | JOSE A CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 681188 | JOSE A CRUZ CINTRON | B 11 URB LAS MARIAS | | | | JUANA DIAZ | PR | 00795 | |
| 681189 | JOSE A CRUZ CINTRON | HC 73 BOX 6082 | | | | NARANJITO | PR | 00719 | |
| 681190 | JOSE A CRUZ COLON | CAMPO ALEGRE | B 29 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 681191 | JOSE A CRUZ CRESPO | BOX 2082 | | | | PONCE | PR | 00731 | |
| 245128 | JOSE A CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 245129 | JOSE A CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 245130 | JOSE A CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 245131 | JOSE A CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 245132 | JOSE A CRUZ ELLIS | ADDRESS ON FILE | | | | | | | |
| 681192 | JOSE A CRUZ ESCALERA | RES TORRES DE SABANA | EDIF F APT 611 C | | | CAROLINA | PR | 00985 | |
| 681194 | JOSE A CRUZ ESTRADA | COLINAS DEL RYDER | 35 APTO 313 | | | HUMACAO | PR | 00791 | |
| 681193 | JOSE A CRUZ ESTRADA | P O BOX 1225 | | | | SAN LORENZO | PR | 00754 | |
| 245133 | JOSE A CRUZ FANTAUZI | ADDRESS ON FILE | | | | | | | |
| 681195 | JOSE A CRUZ GARCIA | 110 CALLE COMERCIO | ANEXO B | | | JUANA DIAZ | PR | 00795 | |
| 681196 | JOSE A CRUZ GARCIA | URB HNOS SANTIAGO | 11 CALLE E M DE HOSTOS | | | JUANA DIAZ | PR | 00795 | |
| 681197 | JOSE A CRUZ GONZALEZ | 15 CALLE CARPENTER AGUIRRE | | | | SALINAS | PR | 00704 | |
| 770619 | JOSE A CRUZ GONZALEZ | PROPIO DERECHO | INST REGIONAL DEL SUR FASE I M-B BAJO 5 | PO BOX 7285 | | Ponce | PR | 00732 | |
| 681198 | JOSE A CRUZ IRIZARRY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681199 | JOSE A CRUZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 681200 | JOSE A CRUZ JIMENEZ | PO BOX 9066161 | | | | SAN JUAN | PR | 00906 6161 | |
| 681201 | JOSE A CRUZ JUSTINIANO | VILLAS DE OESTE | 704 CALLE TAURO | | | MAYAGUEZ | PR | 00680 | |
| 245134 | JOSE A CRUZ KERKADO | HUMBERTO F. COBO ESTRELLA | COBO-ESTRELLA H LAW | PO BOX 366451 | | SAN JUAN | PR | 00936 | |
| 245135 | JOSE A CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245136 | JOSE A CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245137 | JOSE A CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 245138 | JOSE A CRUZ MATOS | ADDRESS ON FILE | | | | | | | |
| 681202 | JOSE A CRUZ MELENDEZ | P O BOX 1274 | | | | CIALES | PR | 00638 | |
| 681203 | JOSE A CRUZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 245139 | JOSE A CRUZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 845563 | JOSE A CRUZ MONTAÑEZ | URB BRISAS DE CANOVANAS | 9 CALLE TORTOLA | | | CANOVANAS | PR | 00749 | |
| 681204 | JOSE A CRUZ MORALES | COND EL CORDOBES | 11A AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 245140 | JOSE A CRUZ MORELL | ADDRESS ON FILE | | | | | | | |
| 681205 | JOSE A CRUZ NIEVES | URB RIVERVIEW | ZC 40 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 245141 | JOSE A CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 681207 | JOSE A CRUZ ORTIZ | PO BOX 225 | | | | GUAYAMA | PR | 00785 | |
| 681206 | JOSE A CRUZ ORTIZ | URB. CAGUAS NORTE | CALLE GENOVA BLQ A-I-1 | | | CAGUAS | PR | 00725 | |
| 681208 | JOSE A CRUZ PABON | ADDRESS ON FILE | | | | | | | |
| 681209 | JOSE A CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 245142 | JOSE A CRUZ RIVERA | HACIENDA SAN JOSE | 287 VIA CRISTALINA | | | CAGUAS | PR | 00727 | |
| 681210 | JOSE A CRUZ RIVERA | HC 763 BOX 4042 | | | | PATILLAS | PR | 00723 | |
| 681211 | JOSE A CRUZ RIVERA | URB VILLA NUEVA | CALLE 4 ESQ 5 | | | CAGUAS | PR | 00725 | |
| 681212 | JOSE A CRUZ RODRIGUEZ | 1106 CALLE TENIENTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| 681213 | JOSE A CRUZ RODRIGUEZ | HC 1 BOX 4074 | | | | FLORIDA | PR | 00650 | |
| 681214 | JOSE A CRUZ ROQUE | SECTOR MOGOTE | CALLE RUFINO GONZALEZ BZN 17 | | | CAYEY | PR | 00736 | |
| 681215 | JOSE A CRUZ ROSADO | P O BOX 1127 | | | | TRUJILLO ALTO | PR | 00977 | |
| 681217 | JOSE A CRUZ SANTIAGO | HC 1 BOX 4450 | | | | JUANA DIAZ | PR | 00795 | |
| 245143 | JOSE A CRUZ SANTIAGO | HC 3 BOX 13611 | | | | PENUELAS | PR | 00624 | |
| 681216 | JOSE A CRUZ SANTIAGO | HC 3 BOX 38652 | | | | CAGUAS | PR | 00725 | |
| 245144 | JOSE A CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 245145 | JOSE A CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 681218 | JOSE A CRUZ VARGAS | PMB 1302 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 245146 | JOSE A CRUZ VILLA | ADDRESS ON FILE | | | | | | | |
| 245147 | JOSE A CRUZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 245148 | JOSE A CUEBAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 245149 | JOSE A CUEVAS ANDUJAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245150 | JOSE A CUEVAS DE LUCA | ADDRESS ON FILE | | | | | | | |
| 245151 | JOSE A CUEVAS PADILLA | ADDRESS ON FILE | | | | | | | |
| 681219 | JOSE A CUEVAS RIVERA | 406 CALLE AMERICA | INT MODELO | | | SAN JUAN | PR | 00917 | |
| 681220 | JOSE A CUEVAS SANCHEZ | P O BOX 11103 | | | | SAN JUAN | PR | 00922-1103 | |
| 681221 | JOSE A CUEVAS SEGARRA | PO BOX 191735 | | | | SAN JUAN | PR | 00919-1735 | |
| 681222 | JOSE A CURET VEGA | CENTRAL MERCEDITA | 583 SECTOR LA LINEA | | | PONCE | PR | 00780 | |
| 681223 | JOSE A CURET VEGA | COTTO LAURELL APT 279 | | | | PONCE | PR | 00780 | |
| 245152 | JOSE A CUSTODIO TORRES | ADDRESS ON FILE | | | | | | | |
| 245153 | JOSE A DAVILA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 681224 | JOSE A DAVILA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 681225 | JOSE A DAVILA GONZALEZ | HC 01 BOX 2933 | | | | JAYUYA | PR | 00664 | |
| 245154 | JOSE A DAVILA GONZALEZ | URB FOREST PLANTATION | 46 CALLE NARANJO | | | CANOVANAS | PR | 00729 | |
| 681226 | JOSE A DAVILA SANTIAGO | PO BOX 680 | | | | AIBONITO | PR | 00705 | |
| 245155 | JOSE A DAVILA SANTOS | ADDRESS ON FILE | | | | | | | |
| 681227 | JOSE A DAVILA VEGA | BO MAMEYES | CALLE B 6 | | | BARCELONETA | PR | 00646 | |
| 245156 | JOSE A DAVIS PELLOT | ADDRESS ON FILE | | | | | | | |
| 681228 | JOSE A DE HOYOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 245157 | JOSE A DE JESUS ALICEA | ADDRESS ON FILE | | | | | | | |
| 245158 | JOSE A DE JESUS BUJOSA | ADDRESS ON FILE | | | | | | | |
| 681229 | JOSE A DE JESUS CASTILLERO | ADDRESS ON FILE | | | | | | | |
| 245159 | JOSE A DE JESUS JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 681230 | JOSE A DE JESUS MARTINEZ | HC 44 BOX 13002 | | | | CAGUAS | PR | 00736 | |
| 845564 | JOSE A DE JESUS MATOS | PO BOX 1256 | | | | COAMO | PR | 00769 | |
| 681231 | JOSE A DE JESUS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 245160 | JOSE A DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 245161 | JOSE A DE JESUS PEðA | ADDRESS ON FILE | | | | | | | |
| 245163 | JOSE A DE JESUS PENA | ADDRESS ON FILE | | | | | | | |
| 245164 | JOSE A DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 245165 | JOSE A DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 681233 | JOSE A DE JESUS ROSA | COLINAS DE SAN JUAN | EDIF D APT 161 | | | SAN JUAN | PR | 00924 | |
| 681234 | JOSE A DE JESUS VAZQUEZ | 2DA SECC LEVITTOWN | J 2721 PASEO AMBAR | | | TOA BAJA | PR | 00949 | |
| 245166 | JOSE A DE LA CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 245167 | JOSE A DE LA OBRA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 681235 | JOSE A DE LEON | ADDRESS ON FILE | | | | | | | |
| 245168 | JOSE A DE LEON CRUZ | ADDRESS ON FILE | | | | | | | |
| 245169 | JOSE A DE LEON FUENTES | ADDRESS ON FILE | | | | | | | |
| 245170 | JOSE A DE LEON FUENTES | ADDRESS ON FILE | | | | | | | |
| 245171 | JOSE A DE LEON FUENTES | ADDRESS ON FILE | | | | | | | |
| 681236 | JOSE A DE LEON GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681237 | JOSE A DE LEON MATOS | MANSIONES DE CAROLINA | NN 12 ALMIRANTE | | | CAROLINA | PR | 00987 | |
| 681238 | JOSE A DE LEON MATOS | URB MOUNTAIN VIEW | C 10 CALLE 14 | | | CAROLINA | PR | 00987 | |
| 681239 | JOSE A DE LOS SANTOS ALEMANY | ADDRESS ON FILE | | | | | | | |
| 245172 | JOSE A DE SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 681240 | JOSE A DEL RIO AVILES | 71 CALLE PRODENCIO R MARTINEZ | | | | SAN JUAN | PR | 00918 | |
| 245173 | JOSE A DEL VALLE OYOLA | ADDRESS ON FILE | | | | | | | |
| 681241 | JOSE A DEL VALLE RANGEL | URB VILLA GRILLASCA | 2064 CALLE MODESTO RIVERA | | | PONCE | PR | 00717 | |
| 681242 | JOSE A DEL VALLE TORRES | URB VILLA BLANCA | 15 CALLE AMATISTA | | | CAGUAS | PR | 00725-1903 | |
| 680890 | JOSE A DELGADO | 110 CALLE CAROLINA BO SABALOS | OMEP REGION MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 681243 | JOSE A DELGADO | PO BOX 4386 | | | | PONCE | PR | 00731 | |
| 681244 | JOSE A DELGADO | URB EL REMANSO | F 8 CORRIENTE | | | SAN JUAN | PR | 00926 | |
| 245174 | JOSE A DELGADO COLON | ADDRESS ON FILE | | | | | | | |
| 681245 | JOSE A DELGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 681246 | JOSE A DELGADO FERNANDEZ | PO BOX 420 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| 245175 | JOSE A DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 845565 | JOSE A DELGADO GUTIERREZ | PO BOX 2104 | | | | HATILLO | PR | 00659-9104 | |
| 681247 | JOSE A DELGADO MALAVE | ADDRESS ON FILE | | | | | | | |
| 245176 | JOSE A DELGADO MOLINA | ADDRESS ON FILE | | | | | | | |
| 681248 | JOSE A DELGADO MORALES | P O BOX 1418 | | | | ARECIBO | PR | 00613 | |
| 681249 | JOSE A DELGADO MORALES | PO BOX 9174 | | | | CAROLINA | PR | 00988 | |
| 245177 | JOSE A DELGADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 681250 | JOSE A DELGADO PORTOLATIN | ADDRESS ON FILE | | | | | | | |
| 681251 | JOSE A DELGADO QUILES | J 12 URB TREASURE VALLEY | | | | CIDRA | PR | 00739 | |
| 681252 | JOSE A DELGADO RIOS | RESIDENCIAL DOS RIOS A-10 | | | | CIALES | PR | 00638 | |
| 681253 | JOSE A DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 245178 | JOSE A DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245179 | JOSE A DELGADO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 681254 | JOSE A DELGADO VALENTIN | HC 8 BOX 52312 | | | | HATILLO | PR | 00659-9848 | |
| 245180 | JOSE A DELIZ / DBA DELCON INC | URB VEREDAS | 493 CAMINO DE LAS AMAPOLAS | | | GURABO | PR | 00778 | |
| 681255 | JOSE A DENIZAR DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 681256 | JOSE A DENIZARDO DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 681257 | JOSE A DIAZ / ARECIBO SEND RUNNERS CLUB | BO HATO ARRIBA | 42 CALLE B | | | ARECIBO | PR | 00612 | |
| 245181 | JOSE A DIAZ AGOSTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245182 | JOSE A DIAZ AGOSTO INSURANCE INC | 420 PONCE DE LEON STE B6 | | | | SAN JUAN | PR | 00918 | |
| 245183 | JOSE A DIAZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 245184 | JOSE A DIAZ ANAYA | ADDRESS ON FILE | | | | | | | |
| 245185 | JOSE A DIAZ AYALA | ADDRESS ON FILE | | | | | | | |
| 681258 | JOSE A DIAZ BONNET | ADDRESS ON FILE | | | | | | | |
| 245186 | JOSE A DIAZ BONNET | ADDRESS ON FILE | | | | | | | |
| 681259 | JOSE A DIAZ BURGOS | P O BOX 8264 | | | | HUMACAO | PR | 00792 | |
| 245187 | JOSE A DIAZ BURGOS | PO BOX 8369 | | | | CAGUAS | PR | 00726-8369 | |
| 245188 | JOSE A DIAZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 681260 | JOSE A DIAZ CRUZ | BOX 266 | | | | LAS PIEDRAS | PR | 00771 | |
| 245189 | JOSE A DIAZ DAVID | ADDRESS ON FILE | | | | | | | |
| 245190 | JOSE A DIAZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 245191 | JOSE A DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 245192 | JOSE A DIAZ ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 845566 | JOSE A DIAZ ESPINOSA | PO BOX 851 | PMB 130 | | | HUMACAO | PR | 00792-0851 | |
| 681261 | JOSE A DIAZ GABRIEL | RR7 BOX 6262 | | | | SAN JUAN | PR | 00926 | |
| 245193 | JOSE A DIAZ GARCIA | HC 5 BOX 4757 | | | | YABUCOA | PR | 00767-9606 | |
| 681262 | JOSE A DIAZ GARCIA | JARD DE BORINQUEN | W 11 CALLE ROSA | | | CAROLINA | PR | 00985 | |
| 681263 | JOSE A DIAZ GONZALEZ | SECTOR TRABAL | HC 03 BOX 19812 | | | LAS MARIAS | PR | 00670 | |
| 245194 | JOSE A DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 681264 | JOSE A DIAZ LLAVONA | URB SAN AGUSTIN | 1157 MAXIMO ALOMAR | | | SAN JUAN | PR | 00923 | |
| 681265 | JOSE A DIAZ LOPEZ | P O BOX 140832 | | | | ARECIBO | PR | 00614-0832 | |
| 681266 | JOSE A DIAZ MALDONADO | NUEVA VIDA EL TUQUE | I-83 CALLE 4-A | | | PONCE | PR | 00731 | |
| 681267 | JOSE A DIAZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 245195 | JOSE A DIAZ MATOS | ADDRESS ON FILE | | | | | | | |
| 245196 | JOSE A DIAZ MELENDEZ | COND BEACH TOWER | 4327 AVE ISLA VERDE APT 1401 | | | CAROLINA | PR | 00979 | |
| 681268 | JOSE A DIAZ MELENDEZ | PO BOX 1109 | | | | VIEQUES | PR | 00765 | |
| 245197 | JOSE A DIAZ MULET | ADDRESS ON FILE | | | | | | | |
| 245198 | JOSE A DIAZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 245199 | JOSE A DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 681269 | JOSE A DIAZ PILLOT | ADDRESS ON FILE | | | | | | | |
| 681270 | JOSE A DIAZ PONTON | HC 2 BOX 14708 | | | | CAROLINA | PR | 00987 | |
| 681271 | JOSE A DIAZ RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 845567 | JOSE A DIAZ RIVERA | HC 3 BOX 10176 | | | | COMERIO | PR | 00782 | |
| 245200 | JOSE A DIAZ RIVERA | PO BOX 1787 | | | | CANOVANAS | PR | 00729-1787 | |
| 681272 | JOSE A DIAZ RODRIGUEZ | HC 7 BOX 2951 | | | | PONCE | PR | 00731 | |
| 245201 | JOSE A DIAZ RODRIGUEZ | PMB 461 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245202 | JOSE A DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 681273 | JOSE A DIAZ SANTOS | SAN MIGUEL TOWERS APT 412 | | | | MAYAGUEZ | PR | 00680 | |
| 245203 | JOSE A DIAZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 681274 | JOSE A DIAZ TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 681275 | JOSE A DIAZ TORRES | RR 7 BOX 8605 | | | | SAN JUAN | PR | 00928 | |
| 681276 | JOSE A DIEZ MANZANO | PARCELAS CASTILLO | C 39 CALLE W PEREZ | | | MAYAGUEZ | PR | 00680 | |
| 245205 | JOSE A DOMINGUEZ/JEANNETTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 681277 | JOSE A DONATO RIVERA | P O BOX 8533 | | | | HUMACAO | PR | 00792 | |
| 245206 | JOSE A DONES KIM Y CARMEN L FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 245207 | JOSE A DORTA TALAVERA | ADDRESS ON FILE | | | | | | | |
| 681278 | JOSE A DRAGONI MENDEZ | HC 10 BOX 8575 | | | | SABANA GRANDE | PR | 00637 | |
| 681279 | JOSE A DROUGN MORALES | URB ALTURAS DE FLAMBOYAN | F 8 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 245208 | JOSE A DUENO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 681280 | JOSE A DURAN LOPEZ | HC 01 BOX 3877 | | | | QUEBRADILLA | PR | 00678 | |
| 245209 | JOSE A ECHEVARIA QUINONES/NATALIA CORTES | ADDRESS ON FILE | | | | | | | |
| 681281 | JOSE A ECHEVARRIA GARCIA | 524 CALLE 8 BO PLAYA CORTADA | | | | SANTA ISABEL | PR | 00757 | |
| 245210 | JOSE A ECHEVARRIA GARCIA | HC 1 BOX 6025 | | | | SANTA ISABEL | PR | 00757-9713 | |
| 245211 | JOSE A ECHEVARRIA MONTOYO | ADDRESS ON FILE | | | | | | | |
| 245212 | JOSE A ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245213 | JOSE A ECHEVARRIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 245214 | JOSE A EDENHOFER KRASINSKI | ADDRESS ON FILE | | | | | | | |
| 245215 | JOSE A ELIZALDE CAMPOS | ADDRESS ON FILE | | | | | | | |
| 245216 | JOSE A ENCARNACION CRESPO | ADDRESS ON FILE | | | | | | | |
| 681282 | JOSE A ENCARNACION REXACH | AP 24URB VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 681283 | JOSE A ENRIQUE DE LA PAZ | PO BOX 29611 | | | | SAN JUAN | PR | 00926-0611 | |
| 681284 | JOSE A ENTRADA PADILLA | URB 4 TA SECCION LEVITOWN | Q 3 CALLE LUZ ESTE | | | TOA BAJA | PR | 00933 | |
| 245217 | JOSE A ERAZO SIERRA | ADDRESS ON FILE | | | | | | | |
| 681285 | JOSE A ESCALERA BENITEZ | BORINQUEN GARDENS | 14 RES MAGNOLIA GDNS | | | BAYAMON | PR | 00956 | |
| 681286 | JOSE A ESCALERA THOMAS | P O BOX 2017 | P M B 147 | | | LAS PIEDRAS | PR | 00771 | |
| 245218 | JOSE A ESCALERA ZARZUELA | ADDRESS ON FILE | | | | | | | |
| 245219 | JOSE A ESCOBAL DATIL | ADDRESS ON FILE | | | | | | | |
| 681287 | JOSE A ESCOBAR IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 245220 | JOSE A ESCOBAR OSUNA | ADDRESS ON FILE | | | | | | | |
| 245221 | JOSE A ESCOBAR SOTO | ADDRESS ON FILE | | | | | | | |
| 681288 | JOSE A ESCOBAR TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681289 | JOSE A ESCORIAZA RODRIGUEZ | HC 2 BOX 110-13 | BO COCOS | | | QUEBRADILLA | PR | 00678 | |
| 245222 | JOSE A ESMERALDA TORRES | ADDRESS ON FILE | | | | | | | |
| 845568 | JOSE A ESPARRA DBA TALLER ESPARRA | A87 REPARTO ROBLES | | | | AIBONITO | PR | 00705 | |
| 245223 | JOSE A ESPARRA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 681290 | JOSE A ESPARRA ROSELLO | A 87 REPARTO ROBLES | | | | AIBONITO | PR | 00705 | |
| 681291 | JOSE A ESPARRA ROSELLO | PO BOX 87 | | | | AIBONITO | PR | 00705 | |
| 681292 | JOSE A ESPARRA ROSELLO | REPARTO ROBLES | A87 CALLE ESMERALDA | | | AIBONITO | PR | 00705 | |
| 245224 | JOSE A ESPINOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681293 | JOSE A ESPINOSA RIVERA | HC 05 BOX 53301 | | | | HATILLO | PR | 00659 | |
| 681294 | JOSE A ESTELA CORTIJO | HC 03 BOX 6671 | | | | HUMACAO | PR | 00791-9521 | |
| 681295 | JOSE A ESTREMERA ALVAREZ | HC 1 BOX 3268 | | | | QUEBRADILLA | PR | 00678 | |
| 245225 | JOSE A ESTREMERA COLON | ADDRESS ON FILE | | | | | | | |
| 680891 | JOSE A ESTRONZA GONZALEZ | HC 01 BOX 3929 | | | | ADJUNTAS | PR | 00601 | |
| 681296 | JOSE A FAJARDO VEGA | URB FLORAL PARK | 510 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 245226 | JOSE A FALERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 681297 | JOSE A FALERO QUILES | PO BOX 1761 | | | | CAYEY | PR | 00737-1761 | |
| 681298 | JOSE A FALGAS OROZCO | VILLA CAROLINA | 8 C/ 614 BLOQUE 235 | | | CAROLINA | PR | 00985-2229 | |
| 845569 | JOSE A FALU FEBRES | VILLA CAROLINA | 54-25 CALLE 50 | | | CAROLINA | PR | 00985-5507 | |
| 681299 | JOSE A FEBRES ORTIZ | PARC FALU | 487A CALLE 27 | | | SAN JUAN | PR | 00924 | |
| 245227 | JOSE A FEBRES ORTIZ | URB. PARCELAS FALU | C / 27 # 487-A | | | SAN JUAN | PR | 00924 | |
| 681300 | JOSE A FEBUS RODRIGUEZ | HC 04 BOX 6526 | | | | COROZAL | PR | 00783 | |
| 245228 | JOSE A FELICIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 681301 | JOSE A FELICIANO IRIGOYEN | ADDRESS ON FILE | | | | | | | |
| 681302 | JOSE A FELICIANO LOPEZ | PARCELAS CHIVAS CACAO | CALLE 8 BOX 1911 | | | QUEBRADILLAS | PR | 00678 | |
| 245229 | JOSE A FELICIANO REYES | ADDRESS ON FILE | | | | | | | |
| 245230 | JOSE A FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 245231 | JOSE A FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681303 | JOSE A FELICIANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 681304 | JOSE A FELIX DE JESUS | ADDRESS ON FILE | | | | | | | |
| 681305 | JOSE A FELIZ GUZMAN | HC 3 BOX 8458 | | | | GUAYNABO | PR | 00971 | |
| 681306 | JOSE A FERNANDEZ BATISTA | CASA MIA | 4967 CALLE ZUMBADOR | | | PONCE | PR | 00728 | |
| 245232 | JOSE A FERNANDEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 245233 | JOSE A FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 245234 | JOSE A FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245235 | JOSE A FERNANDEZ PAOLI | ADDRESS ON FILE | | | | | | | |
| 245236 | JOSE A FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681307 | JOSE A FERNANDEZ SOTO | PO BOX 8838 | | | | BAYAMON | PR | 00960 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245237 | JOSE A FERRAO BOSCHETTI | ADDRESS ON FILE | | | | | | | |
| 845570 | JOSE A FERRER MARQUEZ | RR 7 BOX 16549 | | | | TOA ALTA | PR | 00953-8119 | |
| 681308 | JOSE A FERRER MELENDEZ | URB MONTE BRISAS | V R 17 CALLE 10 | | | FAJARDO | PR | 00738 | |
| 681309 | JOSE A FERRER PAGAN | BOX 10202 | | | | SAN JUAN | PR | 00908 | |
| 681310 | JOSE A FERRER SANTOS | ADDRESS ON FILE | | | | | | | |
| 245238 | JOSE A FERRERIS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 681311 | JOSE A FIGUEROA | HC 1 BOX 8581 | | | | LUQUILLO | PR | 00773 | |
| 681312 | JOSE A FIGUEROA | URB VISTA MAR | 384 CORDOVA ST 2ND FLLOR | | | CAROLINA | PR | 00938 | |
| 681313 | JOSE A FIGUEROA AGRON | ADDRESS ON FILE | | | | | | | |
| 681314 | JOSE A FIGUEROA AVILES | LA FUENTE TOWN CENTER | 706 CALLE MARGINAL SUITE 11121 | | | GUAYAMA | PR | 00784 | |
| 245239 | JOSE A FIGUEROA AVILES | P O BOX 2286 | | | | GUAYAMA | PR | 00785-2286 | |
| 245240 | JOSE A FIGUEROA BAEZ | ADDRESS ON FILE | | | | | | | |
| 245241 | JOSE A FIGUEROA CALZAMILIA | ADDRESS ON FILE | | | | | | | |
| 681315 | JOSE A FIGUEROA CASTRO | ADDRESS ON FILE | | | | | | | |
| 681316 | JOSE A FIGUEROA COLON | MANCIONES REALES | C 37 PASEO DE LA REINA | | | GUAYNABO | PR | 00969-0000 | |
| 245242 | JOSE A FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| 245243 | JOSE A FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 681317 | JOSE A FIGUEROA FONTANEZ | RIVERAS DE CUPEY | F 7 MONTE BRINTTON | | | SAN JUAN | PR | 00927 | |
| 681318 | JOSE A FIGUEROA GARAY | PARC CENTRAL | 8A CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 681319 | JOSE A FIGUEROA GARAY | TORRECILLA ALTA | 8A CALLE 14 PARC CENTRAL | | | CANOVANAS | PR | 00729 | |
| 245244 | JOSE A FIGUEROA GONZALEZ | BRISAS DE ANASCO | GG 19 CALLE 8 | | | ANASCO | PR | 00610-2823 | |
| 681320 | JOSE A FIGUEROA GONZALEZ | URB SANTA RITA A 10 | CALLE 5 | | | VEGA ALTA | PR | 00692 | |
| 681321 | JOSE A FIGUEROA IRIZARRY | P O BOX 688 | | | | GUAYNABO | PR | 00970 | |
| 245245 | JOSE A FIGUEROA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 681322 | JOSE A FIGUEROA LUGO | ADDRESS ON FILE | | | | | | | |
| 245246 | JOSE A FIGUEROA LUGO | ADDRESS ON FILE | | | | | | | |
| 681323 | JOSE A FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 245247 | JOSE A FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 681324 | JOSE A FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 245248 | JOSE A FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 245249 | JOSE A FIGUEROA OJEDA | ADDRESS ON FILE | | | | | | | |
| 245251 | JOSE A FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 681325 | JOSE A FIGUEROA RIVERA | BO DAJAO | RR 5 BOX 5355 | | | BAYAMON | PR | 00956 | |
| 245252 | JOSE A FIGUEROA RIVERA | P O BOX 1227 | | | | JUNCOS | PR | 00777 | |
| 245253 | JOSE A FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681326 | JOSE A FIGUEROA ROMERO | UBR ANTILLANA | AN 43 VIA ANTILLANA | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245254 | JOSE A FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| 681327 | JOSE A FIGUEROA SANTIAGO | PO BOX 146 | | | | COROZAL | PR | 00783 | |
| 681328 | JOSE A FIGUEROA Y DIANA VARGAS | Y JOSE A FIGUEROA VARGAS | 9279 COMUNIDAD SERRANO | | | JUANA DIAZ | PR | 00795 | |
| 245255 | JOSE A FLORES COTTE | ADDRESS ON FILE | | | | | | | |
| 681329 | JOSE A FLORES CRUZ | HC 01 BOX 10426 | | | | LAJAS | PR | 00667 | |
| 681330 | JOSE A FLORES DELGADO | HC 40 BOX 44602 | | | | SAN LORENZO | PR | 00754 | |
| 681331 | JOSE A FLORES HERNANDEZ | HC 1 BOX 9236 | | | | GUAYANILLA | PR | 00730 | |
| 681332 | JOSE A FLORES MARRERO | VILLAS DE LOIZA | QQ 9 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 245256 | JOSE A FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681333 | JOSE A FLORES RODRIGUEZ | 5 URB LAS MERCEDES | | | | AIBONITO | PR | 00705 | |
| 681334 | JOSE A FLORES TORRES | BO REAL | BNZ 1025 | | | PATILLAS | PR | 00723 | |
| 245257 | JOSE A FOLCH RIVERA | ADDRESS ON FILE | | | | | | | |
| 680802 | JOSE A FONSECA MOLINA | ADDRESS ON FILE | | | | | | | |
| 681335 | JOSE A FONTANEZ HUERTAS | HC 73 BOX 5136 | | | | NARANJITO | PR | 00719-9612 | |
| 681336 | JOSE A FONTANEZ VAZQUEZ | P O BOX 1004 | | | | COMERIO | PR | 00782 | |
| 681337 | JOSE A FONTANILLAS PINO | PO BOX 1456 | | | | QUEBRADILLAS | PR | 00678 | |
| 681338 | JOSE A FORNES CANGIANO | HC 02 BOX 8746 | | | | JUANA DIAZ | PR | 00795 | |
| 681339 | JOSE A FOURQUET | P O BOX 386 LAJAS | | | | LAJAS | PR | 00667 | |
| 245258 | JOSE A FRAGOSA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 845571 | JOSE A FRANCESCHINI CARLO | EDIF MEDICO SANTA CRUZ | 73 CALLE SANTA CRUZ STE 201 | | | BAYAMON | PR | 00961-6941 | |
| 681340 | JOSE A FRANCESCHINI MALDONADO | URB VALLE ARRIBA HEIGHT | DD 6 CALLE 613 | | | CAROLINA | PR | 00987 | |
| 681341 | JOSE A FRANCESHINI CARLO | EDF MEDICO SANTA CRUZ | SUITE 201 SANTA CRUZ ST 73 | | | BAYAMON | PR | 00959 | |
| 245259 | JOSE A FRANQUI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245260 | JOSE A FRATICELLI LUGO | ADDRESS ON FILE | | | | | | | |
| 681342 | JOSE A FREIRE DEL MANZANO | URB. EL COMANDANTE | 944 CALLE CECILIO LEBRON | | | RIO PIEDRAS | PR | 00924 | |
| 681343 | JOSE A FRET QUILES | 19 CALLE TEODORO RAMIREZ | | | | VEGA ALTA | PR | 00692 | |
| 245261 | JOSE A FRET QUINONES | ADDRESS ON FILE | | | | | | | |
| 681344 | JOSE A FRIAS ARIZA | URB RIO HONDO | M 18 CALLE RIO CAGUITAS | | | BAYAMON | PR | 00956 | |
| 245262 | JOSE A FUENTES | ADDRESS ON FILE | | | | | | | |
| 681345 | JOSE A FUENTES AGOSTINI | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 681346 | JOSE A FUENTES BAEZ A/C | BANCO DESARROLLO ECONOMICO PR | PO BOX 3588 | | | GUAYNABO | PR | 00970 | |
| 681347 | JOSE A FUENTES CENTENO | VICTOR ROJAS II | 103 CALLE 5 | | | ARECIBO | PR | 00612 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681348 | JOSE A FUENTES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 245263 | JOSE A FUENTES NIEVES | ADDRESS ON FILE | | | | | | | |
| 245264 | JOSE A FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681349 | JOSE A FUENTES ROMERO | HC 1 BOX 7317 | | | | LOIZA | PR | 00772-9742 | |
| 681350 | JOSE A FUENTES SANTOS | 91 A CALLE BETANCE | | | | CIALES | PR | 00638 | |
| 681351 | JOSE A FUENTES SERRANO | ADDRESS ON FILE | | | | | | | |
| 681352 | JOSE A FUENTES SERRANO | ADDRESS ON FILE | | | | | | | |
| 245265 | JOSE A FUERTES BACHMAN | ADDRESS ON FILE | | | | | | | |
| 681353 | JOSE A GADEA TORRES | ADDRESS ON FILE | | | | | | | |
| 681354 | JOSE A GAITAN GONZALEZ | URB MARIOLGA S 1 C 21 | AVENIDA MUNOZ RIVERA | | | CAGUAS | PR | 00725 | |
| 245266 | JOSE A GALARCE FOURNIER | ADDRESS ON FILE | | | | | | | |
| 681355 | JOSE A GALARZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 245267 | JOSE A GALARZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681356 | JOSE A GALARZA TORRES | ADDRESS ON FILE | | | | | | | |
| 245268 | JOSE A GALI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681357 | JOSE A GALI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245269 | JOSE A GALINDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681358 | JOSE A GALLARDO | HC 0067 BOX 16519 | | | | FAJARDO | PR | 00738 | |
| 681359 | JOSE A GALLART PEREZ | 420 PONCE DE LEON SUITE 304 | | | | SAN JUAN | PR | 00918 | |
| 245270 | JOSE A GALLART PEREZ | EXT SAN AGUSTIN | 24 CALLE D | | | SAN JUAN | PR | 00926 | |
| 245271 | JOSE A GARCIA | 10 CALLE JESUS T PINEIRO | | | | SAN SEBASTIAN | PR | 00685 | |
| 681360 | JOSE A GARCIA | BO MAGUELLES | | | | BARCELONITA | PR | 00617 | |
| 245272 | JOSE A GARCIA | COND CORAL BEACH TORRE 2 | AVE ISLA VERDE APT 1116 | | | CAROLINA | PR | 00979 | |
| 681361 | JOSE A GARCIA BERRIOS / IRIS D DIAZ | PMB 316 | HC 71 BOX 3766 | | | NARANJITO | PR | 00719 | |
| 681362 | JOSE A GARCIA CAMACHO | P O BOX 320 | | | | VEGA ALTA | PR | 00692 | |
| 681363 | JOSE A GARCIA CAMACHO | PO BOX 1488 | | | | YAUCO | PR | 00698 | |
| 245273 | JOSE A GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 245274 | JOSE A GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 245275 | JOSE A GARCIA DE JESUS DBA ESTACION DE | INSPECCION JERICO AG80 | P O BOX 81 | | | QUEBRADILLAS | PR | 00678 | |
| 245276 | JOSE A GARCIA EFRE | ADDRESS ON FILE | | | | | | | |
| 245277 | JOSE A GARCIA FLORES | ADDRESS ON FILE | | | | | | | |
| 681366 | JOSE A GARCIA GARCIA | BO SANTO DOMINGO | 94 CALLE MUNOZ RIVERA | | | PENUELAS | PR | 00624 | |
| 681365 | JOSE A GARCIA GARCIA | URB VILLALBA | C 36 CALLE 4 | | | SABANA GRANDE | PR | 00637 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681367 | JOSE A GARCIA MALDONADO | REPARTO UNIVERSIDAD | F 24 CALLE 8 | | | SAN GERMAN | PR | 00683 | |
| 681368 | JOSE A GARCIA MALDONADO | URB VENUS GARDEN | 1764 CALLE ANGEISES | | | RIO PIEDRAS | PR | 00926 | |
| 681369 | JOSE A GARCIA MARTI | QUINTAS DE CUPEY | APTO D 204 | | | SAN JUAN | PR | 00926 | |
| 681370 | JOSE A GARCIA MOJICA | URB MAGNOLIA | E 22 CALLE 7 | | | BAYAMON | PR | 00960 | |
| 245278 | JOSE A GARCIA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 245279 | JOSE A GARCIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 245280 | JOSE A GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681371 | JOSE A GARCIA PADILLA | HC 71 BOX 2310 | | | | NARANJITO | PR | 00719-9747 | |
| 245281 | JOSE A GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 245282 | JOSE A GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 245283 | JOSE A GARCIA POMALES | ADDRESS ON FILE | | | | | | | |
| 245284 | JOSE A GARCIA QUILES | ADDRESS ON FILE | | | | | | | |
| 681372 | JOSE A GARCIA RAMOS | E 3 URB SAN PEDRO | | | | MAUNABO | PR | 00707 | |
| 681373 | JOSE A GARCIA RAMOS | ESTANCIAS DE TORRIMAR | 7 PALMERA | | | GUAYNABO | PR | 00966 | |
| 681374 | JOSE A GARCIA RIVERA | 275 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 681375 | JOSE A GARCIA RIVERA | NB 1 URB LA MANSION | | | | LEVITTOWN | PR | 00949 | |
| 681376 | JOSE A GARCIA RODRIGUEZ | PO BOX 2616 | | | | MAYAGUEZ | PR | 00681-2616 | |
| 245285 | JOSE A GARCIA RONZINO | ADDRESS ON FILE | | | | | | | |
| 681377 | JOSE A GARCIA ROSADO | BO ROMERO SECT LAS CUMBRES | BOX 926 | | | VILLALBA | PR | 00766 | |
| 245286 | JOSE A GARCIA ROSADO | HC 2 BOX 7191 | | | | OROCOVIS | PR | 00720 | |
| 245287 | JOSE A GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| 681378 | JOSE A GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 245288 | JOSE A GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 244848 | JOSE A GARCIA VICARIO | COND CONCORDIA 11 | 8129 CALLE CONCORDIA STE 201 | | | PONCE | PR | 00717 | |
| 681379 | JOSE A GARCIA VIRELLA | P O BOX 71325-123 | | | | SAN JUAN | PR | 00936 | |
| 245289 | JOSE A GARCIA ZAVALA | ADDRESS ON FILE | | | | | | | |
| 245290 | JOSE A GASTON RIVERA | ADDRESS ON FILE | | | | | | | |
| 681380 | JOSE A GASTON SANTIAGO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 681381 | JOSE A GAUTIER ROMERO | ADDRESS ON FILE | | | | | | | |
| 681382 | JOSE A GEIGEL BENITEZ | ADDRESS ON FILE | | | | | | | |
| 681383 | JOSE A GELIGA AYALA | ADDRESS ON FILE | | | | | | | |
| 245291 | JOSE A GERENA CORSINO | ADDRESS ON FILE | | | | | | | |
| 245292 | JOSE A GERENA RUIZ | ADDRESS ON FILE | | | | | | | |
| 681384 | JOSE A GHIGLIOTTI ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 681385 | JOSE A GIL DE LA MADRID | P O BOX 689 | | | | CABO ROJO | PR | 00623 | |
| 681386 | JOSE A GIMENEZ | VALENCIA SUITE 322 | CALLE BADAJOZ APT C 5 | | | SAN JUAN | PR | 00923 | |
| 681387 | JOSE A GIOVANNETTI ROMAN | EXT VILLA MILAGRO | 4 CALLE 3 | | | YAUCO | PR | 00698 | |
| 245293 | JOSE A GIRONA BURGOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681389 | JOSE A GOMEZ | COND LOS ROBLES | APT 208 B | | | SAN JUAN | PR | 00927 | |
| 681388 | JOSE A GOMEZ | PO BOX 337 | | | | MANATI | PR | 00674 | |
| 245294 | JOSE A GOMEZ CANALS | ADDRESS ON FILE | | | | | | | |
| 245295 | JOSE A GOMEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 845572 | JOSE A GOMEZ GONZALEZ | URB LOS FLAMBOYANES | 31 CALLE SAUCE | | | GURABO | PR | 00778-2762 | |
| 245296 | JOSE A GOMEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 681390 | JOSE A GOMEZ MALDONADO | URB EL CONQUISTADOR | B24 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 680892 | JOSE A GOMEZ SILVA | PO BOX 181 | | | | AGUAS BUENAS | PR | 00703 | |
| 245297 | JOSE A GOMEZ/ CINDY M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681391 | JOSE A GONZALEZ | BO PUENTE 636 | | | | CAMUY | PR | 00612 | |
| 245298 | JOSE A GONZALEZ | COMUNIDADES CORRALES | BOX 276 | | | AGUADILLA | PR | 00603 | |
| 681392 | JOSE A GONZALEZ | URB LA FABRICA A9 | | | | SALINAS | PR | 00704 | |
| 681393 | JOSE A GONZALEZ / 9 GARROCHALES CLASE A | BO GARROCHALES | HC 01 BOX 4550 | | | BARCELONETA | PR | 00617 | |
| 681394 | JOSE A GONZALEZ / GLORIA CORTES | URB JARDINES DE GUATEMALA | E 25 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 245299 | JOSE A GONZALEZ / JOSEFA CORTES | ADDRESS ON FILE | | | | | | | |
| 681395 | JOSE A GONZALEZ ABRAMS | HC 2 BOX 8079 | | | | QUEBRADILLAS | PR | 00678 | |
| 245300 | JOSE A GONZALEZ ALAVA | ADDRESS ON FILE | | | | | | | |
| 681396 | JOSE A GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 245301 | JOSE A GONZALEZ AVILA | ADDRESS ON FILE | | | | | | | |
| 245302 | JOSE A GONZALEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 245303 | JOSE A GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 681397 | JOSE A GONZALEZ CRUZ | PARCELAS SAN ROMUALDO | 215 A CALLE K | | | HORMIGUEROS | PR | 00660 | |
| 681399 | JOSE A GONZALEZ DIAZ | ALMIRA | AD 5 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 681398 | JOSE A GONZALEZ DIAZ | HC 3 BOX 15286 | | | | ARECIBO | PR | 00612 | |
| 681400 | JOSE A GONZALEZ DIAZ | M 202 COND RIVERA PARK | | | | BAYAMON | PR | 00961 | |
| 680786 | JOSE A GONZALEZ DIAZ | PO BOX 150 | | | | CIDRA | PR | 00739-9720 | |
| 681401 | JOSE A GONZALEZ ECHEVARIA | RESIDENCIAL GANDARA | EDF 5 APT 27 | | | MOCA | PR | 00676 | |
| 681402 | JOSE A GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 245304 | JOSE A GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 245305 | JOSE A GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 681404 | JOSE A GONZALEZ FONTANEZ | COND LAGUNA VIEW TOWERS | TORRE 2 APT 401 | | | SAN JUAN | PR | 00924 | |
| 245306 | JOSE A GONZALEZ FONTANEZ | MONTE FLORES | 2020 CALLE MAGNOLIA | | | SAN JUAN | PR | 00915 | |
| 681405 | JOSE A GONZALEZ GARCIA | HC 01 BOX 3407 | | | | ADJUNTAS | PR | 00601 | |
| 245307 | JOSE A GONZALEZ GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 681406 | JOSE A GONZALEZ GOMEZ | BO SAN ISIDRO | PARCELA 100 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| 681408 | JOSE A GONZALEZ GONZALEZ | 804 AVE PONCE DE LEON 306 | | | | SAN JUAN | PR | 00907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245308 | JOSE A GONZALEZ GONZALEZ | HC 60 BOX 42301 | | | | CAGUAS | PR | 00754 | |
| 681407 | JOSE A GONZALEZ GONZALEZ | PO BOX 361243 | | | | SAN JUAN | PR | 00936-1243 | |
| 245309 | JOSE A GONZALEZ GONZALEZ | RR 1 BOX 3566 | | | | CAROLINA | PR | 00983 | |
| 245310 | JOSE A GONZALEZ GONZALEZ | URB COLINAS METROPOLITANAS | R8 | CALLE EL TORITO | | GUAYNABO | PR | 00969 | |
| 681409 | JOSE A GONZALEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 245311 | JOSE A GONZALEZ LOPEZ | 7 CALLE JESUS T PINERO | | | | LAS PIEDRAS | PR | 00771 | |
| 681410 | JOSE A GONZALEZ LOPEZ | HC 01 BOX 8735 | | | | AGUAS BUENAS | PR | 00703 | |
| 245312 | JOSE A GONZALEZ LOPEZ | HC 04 BOX 8735 | | | | AGUAS BUENAS | PR | 00703-0000 | |
| 245313 | JOSE A GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 245314 | JOSE A GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 681411 | JOSE A GONZALEZ MEDINA | URB CAPARRA HEIGHTS 537 CALLE ELMA | | | | SAN JUAN | PR | 00921 | |
| 245315 | JOSE A GONZALEZ MENDEZ | CARACOLES RUTA 2 BOX 1083 | | | | PENUELAS | PR | 00624 | |
| 681412 | JOSE A GONZALEZ MENDEZ | HC 05 BOX 57787 | | | | MAYAGUEZ | PR | 00680-9628 | |
| 245316 | JOSE A GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 245317 | JOSE A GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 245318 | JOSE A GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 681413 | JOSE A GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 245319 | JOSE A GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681414 | JOSE A GONZALEZ PEREZ | HC 01 BOX 5065 | | | | CAMUY | PR | 00627 | |
| 681415 | JOSE A GONZALEZ QUILES | HC 01 BOX 3473 | | | | LARES | PR | 00669 | |
| 245320 | JOSE A GONZALEZ QUILES | HC 04 BUZON 44125 BOX PILETAS | | | | LARES | PR | 00669-0000 | |
| 245321 | JOSE A GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 681416 | JOSE A GONZALEZ REYES | RR 02 BOX 5397 | | | | CIDRA | PR | 00739 | |
| 681418 | JOSE A GONZALEZ RIVERA | BO TAMARINDO | 160 CALLE 4 | | | PONCE | PR | 00731 | |
| 681417 | JOSE A GONZALEZ RIVERA | RIVERSIDE PARK | C4 CALLE 4 | | | BAYAMON | PR | 00961 | |
| 681419 | JOSE A GONZALEZ ROBLES | GREEN VILLAGE 306 A | DE DIEGO 473 | | | RIO PIEDRAS | PR | 00926 | |
| 681420 | JOSE A GONZALEZ RODRIGUEZ | HC 01 BOX 11825 | | | | COAMO | PR | 00769 | |
| 245322 | JOSE A GONZALEZ RODRIGUEZ | HC 3 BOX 95610 | | | | MOCA | PR | 00676 | |
| 681421 | JOSE A GONZALEZ RODRIGUEZ | URB CAPARRA HEIGHTS 538 | CALLE ELMA ALTOS | | | SAN JUAN | PR | 00921 | |
| 245323 | JOSE A GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 681422 | JOSE A GONZALEZ ROSA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 245324 | JOSE A GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 245325 | JOSE A GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 245326 | JOSE A GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 245327 | JOSE A GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 681423 | JOSE A GONZALEZ SOTO | PO BOX 3058 HATO ARRIBA STA | | | | SAN SEBASTIAN | PR | 00685 | |
| 681424 | JOSE A GONZALEZ TALAVERA | COUNTRY CLUB | 923 LLAUSETINA | | | SAN JUAN | PR | 00924 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681425 | JOSE A GONZALEZ TOLEDO | HC 1 BOX 4217 | | | | LARES | PR | 00669 | |
| 245328 | JOSE A GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 245329 | JOSE A GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 245330 | JOSE A GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 245331 | JOSE A GONZALEZ VAZQUEZ | PO BOX 514 | | | | ADJUNTAS | PR | 00601 | |
| 681426 | JOSE A GONZALEZ VAZQUEZ | URB VALLE DE CERRO GORDO | 24 CALLE RUBI | | | BAYAMON | PR | 00956 | |
| 245332 | JOSE A GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 681427 | JOSE A GONZALEZ VELEZ | JARD DE CANOVANAS | H29 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 245333 | JOSE A GONZALEZ VELEZ | RES FRANCISCO FIGUEROA | EDF 18 APT 100 | | | ANASCO | PR | 00610 | |
| 681428 | JOSE A GORDIAN GONZALEZ | ALTURAS DE SAN LORENZO | J 82 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 245334 | JOSE A GORDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245335 | JOSE A GORGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 681429 | JOSE A GOTAY DE JESUS | URB LOS FLAMBOYANES | 317 CALLE HIGUERO | | | GURABO | PR | 00778 | |
| 245336 | JOSE A GOZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 681430 | JOSE A GRACIA GARCIA | VILLAS DE PLAYA II | APT B 10 | | | DORADO | PR | 00646 | |
| 681431 | JOSE A GRACIANI SILVA | PO BOX 2126 | | | | GUAYAMA | PR | 00785 | |
| 681432 | JOSE A GRAFALS | PO BOX 1125 | | | | LARES | PR | 00669 | |
| 681433 | JOSE A GRAFFE | ADDRESS ON FILE | | | | | | | |
| 845573 | JOSE A GRAJALES GONZALEZ | URB COVADONGA | 2F3 CALLE 2A | | | TOA BAJA | PR | 00949 | |
| 681434 | JOSE A GREEN | HC-02 BOX 5717 | | | | COMERIO | PR | 00782 | |
| 245337 | JOSE A GREEN VEGA | ADDRESS ON FILE | | | | | | | |
| 681435 | JOSE A GREGORY GAZTAMBIDE | 304 DUFFONT PDA 19 | | | | SANTURCE | PR | 00907-2916 | |
| 245338 | JOSE A GRULLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 681436 | JOSE A GUADALUPE CRUZ | REPARTO SABANETA | H 19 CALLE 3 | | | MERCEDITA | PR | 00715 | |
| 245339 | JOSE A GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| 245340 | JOSE A GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| 245341 | JOSE A GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| 245342 | JOSE A GUEVARA CINTRON | ADDRESS ON FILE | | | | | | | |
| 245344 | JOSE A GUEVAREZ FONTAN | ADDRESS ON FILE | | | | | | | |
| 680893 | JOSE A GUEVAREZ SANTOS | URB COCO BEACH | 625 CALLE VISTA MAR | | | RIO GRANDE | PR | 00745 | |
| 245345 | JOSE A GUILFU CAMPOS | ADDRESS ON FILE | | | | | | | |
| 681437 | JOSE A GUILLOTY RAMOS | RR 1 BOX 40063 | | | | SAN SEBASTIAN | PR | 00685 | |
| 681438 | JOSE A GUINDIN BATISTA | ADDRESS ON FILE | | | | | | | |
| 245346 | JOSE A GUINDIN SANTOS | ADDRESS ON FILE | | | | | | | |
| 245347 | JOSE A GUTIERREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 681439 | JOSE A GUTIERREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 845574 | JOSE A GUTIERREZ NUÑEZ | PO BOX 1180 | | | | CAYEY | PR | 00737 | |
| 681440 | JOSE A GUTIERREZ RIVERA | REPTO METROPOLITANO | 1044 C/11 SURESTE | | | SAN JUAN | PR | 00921 | |
| 245348 | JOSE A GUZMAN CORREA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 681441 | JOSE A GUZMAN LOPEZ | PMB 89 PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 681442 | JOSE A GUZMAN MARTINEZ | HC-73 BOX 4530 | | | | NARANJITO | PR | 00719 | |
| 681443 | JOSE A GUZMAN MELENDEZ | URB RUSSE | 8 CALLE LIRIOS | | | MOROVIS | PR | 00687 | |
| 681444 | JOSE A GUZMAN MORALES | PO BOX 404 | | | | BARRANQUITAS | PR | 00794 | |
| 681445 | JOSE A GUZMAN OBREGON | 56 E SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 245349 | JOSE A GUZMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 245350 | JOSE A GUZMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 681446 | JOSE A HEREDIA RODRIGUEZ | HC 02 BOX 6594 | | | | FLORIDA | PR | 00650 | |
| 245351 | JOSE A HERNANDEZ | 3LS 14 VIA 54 | VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 681447 | JOSE A HERNANDEZ | BO OBRERO | 506 BARTOLOME DE LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 681448 | JOSE A HERNANDEZ | URB SABANA GARDENS | BLOQ 19 CALLE 18 9 | | | CAROLINA | PR | 00983 | |
| 245352 | JOSE A HERNANDEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 681449 | JOSE A HERNANDEZ AVILES | 203 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| 245353 | JOSE A HERNANDEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 681450 | JOSE A HERNANDEZ CARTAGENA | P M B 383 | P O BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 681454 | JOSE A HERNANDEZ COLON | COND LAS TORRES NORTE | APT 5 B | | | BAYAMON | PR | 00961 | |
| 681452 | JOSE A HERNANDEZ COLON | HC 2 BOX 8703 | | | | OROCOVIS | PR | 00720 | |
| 681453 | JOSE A HERNANDEZ COLON | PO BOX 961 | | | | OROCOVIS | PR | 00720 | |
| 681451 | JOSE A HERNANDEZ COLON | SANTA CLARA | COLLIN'S 5 | | | JAYUYA | PR | 00664-1523 | |
| 681455 | JOSE A HERNANDEZ CORTES | URB VILLA ANDALUCIA | G 1 AVE FRONTERA | | | SAN JUAN | PR | 00925 | |
| 245354 | JOSE A HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 681456 | JOSE A HERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 245355 | JOSE A HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 245356 | JOSE A HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 681457 | JOSE A HERNANDEZ JORGE | ADDRESS ON FILE | | | | | | | |
| 681458 | JOSE A HERNANDEZ LUCIANO | P O BOX 567 | | | | LUQUILLO | PR | 00773 | |
| 681459 | JOSE A HERNANDEZ MAYORAL | 206 CALLE TETUAN SUITE 703 | | | | SAN JUAN | PR | 00901 | |
| 681460 | JOSE A HERNANDEZ MERCED | HC 1 BOX 5750 | | | | GUAYNABO | PR | 00971 | |
| 681461 | JOSE A HERNANDEZ MIRANDA | URB BRISAS DE CANOVANAS | 11 CALLE REINITA | | | CANOVANAS | PR | 00729 | |
| 245357 | JOSE A HERNANDEZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 681462 | JOSE A HERNANDEZ ORTEGA | PO BOX 2350 | | | | MOCA | PR | 00676 | |
| 681463 | JOSE A HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 680894 | JOSE A HERNANDEZ RENTAS Y/O GARAJE PITO | URB JOSE S QUINONEZ | 29 CALLE JOSE DE DIEGO | | | CAROLINA | PR | 00985 | |
| 245358 | JOSE A HERNANDEZ RENTAS Y/O GARAJE PITO | URB. JOSE SEVERO QUNONES | 29 CALLE JOSE DE DIEGO | | | CAROLINA | PR | 00985 | |
| 681464 | JOSE A HERNANDEZ RIVAS | BARRIO VILLA PALMERAS | CALLE UNION 75 | | | SAN JUAN | PR | 00915 | |
| 245359 | JOSE A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245360 | JOSE A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 245361 | JOSE A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 681465 | JOSE A HERNANDEZ ROBLES | PARQUE LOS ALMENDROS | 620 AA NUM 10 | | | PONCE | PR | 00716-4169 | |
| 681467 | JOSE A HERNANDEZ RODRIGUEZ | 642 CASIMIRO D CHESNE | | | | SAN JUAN | PR | 00924 | |
| 245362 | JOSE A HERNANDEZ RODRIGUEZ | PO BOX 851 | PMB330 | | | HUMACAO | PR | 00792 | |
| 681466 | JOSE A HERNANDEZ RODRIGUEZ | URB ATENAS | J II CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 4616 | |
| 245363 | JOSE A HERNANDEZ RODRIGUEZ | URB LAS MONJITAS | 194 CALLE FATIMA | | | PONCE | PR | 00730 | |
| 681468 | JOSE A HERNANDEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 245364 | JOSE A HERNANDEZ SILVA | 3RA SECC LEVITTOWN | 3561 PASEO CONDE | | | TOA BAJA | PR | 00949 | |
| 681469 | JOSE A HERNANDEZ SILVA | URB BELLA VISTA | J 19 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 245365 | JOSE A HERNANDEZ VIBO | ADDRESS ON FILE | | | | | | | |
| 681470 | JOSE A HERRERA DALMAU | URB VENUS GARDENS | 1771 CALLE ANDROMEDA | | | TRUJILLO ALTO | PR | 00977 | |
| 245366 | JOSE A HERRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681471 | JOSE A HUERTAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 245367 | JOSE A HUERTAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 245368 | JOSE A IGUINA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 681472 | JOSE A IRIZARRY BELEN | COM LOS PINOS | PARC 234 | | | UTUADO | PR | 00612 | |
| 245369 | JOSE A IRIZARRY CARABALLO | ADDRESS ON FILE | | | | | | | |
| 245370 | JOSE A IRIZARRY COLON | ADDRESS ON FILE | | | | | | | |
| 681473 | JOSE A IRIZARRY DE JESUS | VALLE ARRIBA HEIGHTS | AB 21 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| 681474 | JOSE A IRIZARRY DONES | URB TERRAZAS DE CUPEY | K 9 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 245371 | JOSE A IRIZARRY FERRA | ADDRESS ON FILE | | | | | | | |
| 245372 | JOSE A IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245373 | JOSE A IRIZARRY LUGO | ADDRESS ON FILE | | | | | | | |
| 681475 | JOSE A IRIZARRY MAUROSA | URB VALENCIA | 630 CALLE TOLEDO | | | SAN JUAN | PR | 00923 | |
| 245374 | JOSE A IRIZARRY MIRO | ADDRESS ON FILE | | | | | | | |
| 245375 | JOSE A IRIZARRY MOLINA | ADDRESS ON FILE | | | | | | | |
| 681476 | JOSE A IRIZARRY MONTES | URB VISTA ALEGRE | 73 CALLE SEVILLA | | | AGUADILLA | PR | 00603 | |
| 681477 | JOSE A IRIZARRY PACHECO | COND EL RETIRO | APT 511 - 4027 CALLE AURORA | | | PONCE | PR | 00717 | |
| 681478 | JOSE A IRIZARRY PEREZ | PO BOX 1106 | | | | SAN GERMAN | PR | 00683-1106 | |
| 681479 | JOSE A IRIZARRY PEREZ | PO BOX 562 | | | | LAJAS | PR | 00667 | |
| 681480 | JOSE A IRIZARRY RIVERA | 162 SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 245376 | JOSE A IRIZARRY SANTIAGO | BUZON 3005 CALLE LOS REYES | | | | CABO ROJO | PR | 00623 | |
| 681481 | JOSE A IRIZARRY SANTIAGO | JARDINES DE ARECIBO | I 44 CALLE L | | | ARECIBO | PR | 00612 | |
| 245377 | JOSE A IRIZARRY SOTO | ADDRESS ON FILE | | | | | | | |
| 681482 | JOSE A IRIZARRY TORO | ADDRESS ON FILE | | | | | | | |
| 681483 | JOSE A IRIZARRY VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681484 | JOSE A IRIZARRY YAMBO | ADDRESS ON FILE | | | | | | | |
| 681485 | JOSE A IRRIZARRY PEREZ | PO BOX 562 | | | | LAJAS | PR | 00667 | |
| 681486 | JOSE A IZQUIERDO RODRIGUEZ | URB BELMONTE 64 | CALLE TURABO | | | MAYAGUEZ | PR | 00680 | |
| 681487 | JOSE A JIMENEZ ARUZ | HC 02 BOX 12087 | | | | GURABO | PR | 00778 | |
| 681488 | JOSE A JIMENEZ DE JESUS | URB SANTA ELENA | DD 10 CALLE H | | | BAYAMON | PR | 00959-1701 | |
| 681489 | JOSE A JIMENEZ FIGUEROA | PO BOX 1135 | | | | MOCA | PR | 00676 | |
| 245378 | JOSE A JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245379 | JOSE A JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681490 | JOSE A JIMENEZ LANZO | URB TULIPAN 474 JUAN KEPLER | | | | SAN JUAN | PR | 00926 | |
| 245381 | JOSE A JIMENEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 681491 | JOSE A JIMENEZ PLANAS | 3206 PASEO DEGETAU | | | | CAGUAS | PR | 00727-2933 | |
| 681492 | JOSE A JIMENEZ ROSARIO | HC 2 BOX 4869 | | | | GUAYAMA | PR | 00784 | |
| 681493 | JOSE A JIMENEZ SERRANO | BARRIO FACTOR I | 72 CALLE B | | | ARECIBO | PR | 00612 | |
| 245382 | JOSE A JORGE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 845575 | JOSE A JORGE PAGAN | PASEO DARSENA 1751 | | | | LEVITTOWN | PR | 00949 | |
| 681494 | JOSE A JORGE PAGAN | URB LEVITTOWN | 1751 PASEO DARSENAS | | | TOA BAJA | PR | 00949 | |
| 681495 | JOSE A JUARBE JIMENEZ | URB MARIOLGA | M29 CALLE SAN RAMON | | | CAGUAS | PR | 00725 | |
| 681496 | JOSE A JUSINO | OFIC SUPTE ESCUELAS | PO BOX 830 | | | GUANICA | PR | 00653 | |
| 245383 | JOSE A JUSINO ARROYO | ADDRESS ON FILE | | | | | | | |
| 681497 | JOSE A JUSTI RUIZ | PO BOX 141416 | | | | ARECIBO | PR | 00614 | |
| 681498 | JOSE A JUSTINIANO AYALA | PO BOX 341 | | | | MARICAO | PR | 00606 | |
| 245384 | JOSE A KAREH CORDERO | ADDRESS ON FILE | | | | | | | |
| 681499 | JOSE A LA SANTA RIVERA | BOX 7 | | | | GUAYAMA | PR | 00784 | |
| 681500 | JOSE A LABOY COLON | 66 CALLE SEGUNDO BERNIER | | | | COAMO | PR | 00769 | |
| 681502 | JOSE A LABOY DE JESUS | PO BOX 1315 | | | | YABUCOA | PR | 00767 | |
| 681501 | JOSE A LABOY DE JESUS | URB TURABO GARDENS | A 21 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 681503 | JOSE A LACEN CIRINO | HC 1 BOX 5355 | | | | LOIZA | PR | 00772 | |
| 681504 | JOSE A LAGUARTA RAMIREZ | COND PARQUE DE LA FUENTE APTO 403 | | | | SAN JUAN | PR | 00918 | |
| 245385 | JOSE A LAMBOY PALAU | ADDRESS ON FILE | | | | | | | |
| 681505 | JOSE A LANZO | URB REPTO EL CABO | A 5 CALLE 1 | | | LOIZA | PR | 00772 | |
| 681506 | JOSE A LARREGUI | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 245386 | JOSE A LARREGUI NUNEZ | ADDRESS ON FILE | | | | | | | |
| 245387 | JOSE A LASANTA | ADDRESS ON FILE | | | | | | | |
| 681507 | JOSE A LASSALLE CASTRO | HC 02 BOX 22405 | | | | AGUADILLA | PR | 00603 | |
| 681508 | JOSE A LATORRE VEGA | PO BOX 470 | | | | SAN ANTONIO | PR | 00690 | |
| 245388 | JOSE A LAUREANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 681509 | JOSE A LAUREANO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245389 | JOSE A LAURENO MARCANO /ROSHELLY MARRERO | ADDRESS ON FILE | | | | | | | |
| 245390 | JOSE A LAVERGNE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 245391 | JOSE A LAZARO RODRIGUEZ | JOSUE RODRIGUEZ ROBLES | CITIBANK TOWER | STE 601 | 252 Ponce DE LEON | SAN JUAN | PR | 00918 | |
| 245392 | JOSE A LAZU REYES | ADDRESS FILE | | | | | | | |
| 681510 | JOSE A LEBRON FUENTES | ADDRESS ON FILE | | | | | | | |
| 681511 | JOSE A LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245393 | JOSE A LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681512 | JOSE A LEBRON LEON | ADDRESS ON FILE | | | | | | | |
| 681513 | JOSE A LEBRON LEON | ADDRESS ON FILE | | | | | | | |
| 245394 | JOSE A LEBRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 245395 | JOSE A LEBRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681514 | JOSE A LEBRON PENA | ALTS DE SAN BENITO | 20 CALLE STA MARIA | | | HUMACAO | PR | 00791-3756 | |
| 245396 | JOSE A LEBRON PENA | URB SUNRISE PALMAS DEL MAR | 54 CALLE AURORA | | | HUMACAO | PR | 00791 | |
| 245397 | JOSE A LEBRON QUINONE | ADDRESS ON FILE | | | | | | | |
| 681515 | JOSE A LEBRON RODRIGUEZ | RES BAIROA | C 6 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 681516 | JOSE A LEBRON TORRES | ADDRESS ON FILE | | | | | | | |
| 681517 | JOSE A LEBRON VEGA | PO BOX 491 | | | | CIDRA | PR | 00739 | |
| 681518 | JOSE A LEON CARTAGENA | P O BOX 741 | | | | CAYEY | PR | 00737 | |
| 681519 | JOSE A LEON CRUZ | HACIENDA CONCORDIA | 11193 CALLE MARGARITA | | | SANTA ISABEL | PR | 00757-3121 | |
| 245398 | JOSE A LEON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 245399 | JOSE A LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 681520 | JOSE A LIBERATO GONZALEZ | REPARTO METROPOLITANO | SE 1162 CALLE 52 | | | SAN JUAN | PR | 00921 | |
| 245400 | JOSE A LINARES DELGADO | ADDRESS ON FILE | | | | | | | |
| 680787 | JOSE A LINARES HERNANDEZ | PO BOX 30901 | | | | SAN JUAN | PR | 00902 | |
| 681521 | JOSE A LINARES TORRES | PO BOX 2382 | | | | MAYAGUEZ | PR | 00681 | |
| 681522 | JOSE A LIND BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 771119 | JOSE A LIZASOAIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 681524 | JOSE A LLANOS MARCANO | ADDRESS ON FILE | | | | | | | |
| 245401 | JOSE A LLAURADOR VELEZ | ADDRESS ON FILE | | | | | | | |
| 245402 | JOSE A LLAVONA OYOLA | ADDRESS ON FILE | | | | | | | |
| 681525 | JOSE A LOPEZ | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 681526 | JOSE A LOPEZ | RR H 10 BOX 10032 | | | | SAN JUAN | PR | 00928 | |
| 245403 | JOSE A LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 245404 | JOSE A LOPEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 245405 | JOSE A LOPEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 245406 | JOSE A LOPEZ ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681527 | JOSE A LOPEZ AVILES | URB STA JUANITA | 538 CALLE CIPRESS | | | BAYAMON | PR | 00956 | |
| 245407 | JOSE A LOPEZ BERNARD | ADDRESS ON FILE | | | | | | | |
| 681528 | JOSE A LOPEZ BIDOT | 4 CALLE PERELLO | | | | CAMUY | PR | 00627 | |
| 245408 | JOSE A LOPEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 245409 | JOSE A LOPEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 681529 | JOSE A LOPEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 681530 | JOSE A LOPEZ CHICO | P O BOX 1406 | | | | AGUADILLA | PR | 00605 | |
| 681531 | JOSE A LOPEZ CLAUDIO | PO BOX 29625 | | | | CAGUAS | PR | 00727 | |
| 245410 | JOSE A LOPEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 245411 | JOSE A LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 681532 | JOSE A LOPEZ FIGUEROA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 681533 | JOSE A LOPEZ GARCIA | URB LAS COLINAS | N 15 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 245412 | JOSE A LOPEZ GARCIA | URB SANTA ELENA III | 35 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 | |
| 681534 | JOSE A LOPEZ GONZALEZ | HC 4 BOX 18442 | | | | CAMUY | PR | 00627 | |
| 681535 | JOSE A LOPEZ HERNANDEZ | HACIENDA SAN JOSE | 514 VIA GUAJANA | | | CAGUAS | PR | 00727 | |
| 245413 | JOSE A LOPEZ HERNANDEZ | PO BOX 1690 | | | | AGUADILLA | PR | 00605 | |
| 245414 | JOSE A LOPEZ LLANOS | ADDRESS ON FILE | | | | | | | |
| 245415 | JOSE A LOPEZ MADRAZO | ADDRESS ON FILE | | | | | | | |
| 681536 | JOSE A LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 245416 | JOSE A LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 245417 | JOSE A LOPEZ MARTINEZ | HC 72 BOX 3766 | PMB 326 | | | NARANJITO | PR | 00719 | |
| 245418 | JOSE A LOPEZ MARTINEZ | PO BOX 191370 | | | | SAN JUAN | PR | 00919 | |
| 681537 | JOSE A LOPEZ MARTINEZ | PO BOX 2157 | | | | ARECIBO | PR | 00613 | |
| 245419 | JOSE A LOPEZ MAYMI | ADDRESS ON FILE | | | | | | | |
| 245420 | JOSE A LOPEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 681538 | JOSE A LOPEZ MORALES | BO PUEBLO NUEVO | 63 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 681539 | JOSE A LOPEZ MORELL | ADDRESS ON FILE | | | | | | | |
| 245421 | JOSE A LOPEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 681540 | JOSE A LOPEZ NEGRON | PO BOX 51715 | | | | TOA BAJA | PR | 00951 | |
| 681541 | JOSE A LOPEZ OCASIO | URB CIUDAD MASSO | D 5 CALLE 9 | | | SAN LORENZO | PR | 00754 | |
| 245423 | JOSE A LOPEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 681542 | JOSE A LOPEZ OLMEDO | QUINTAS DE DORADO C 13 CALLE 2 | | | | DORADO | PR | 00646 | |
| 681543 | JOSE A LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 245424 | JOSE A LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681544 | JOSE A LOPEZ PABON | PO BOX 800250 | | | | COTO LAUREL | PR | 00780-0250 | |
| 245425 | JOSE A LOPEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 681545 | JOSE A LOPEZ PAGAN | PO BOX 1475 | | | | GUAYNABO | PR | 00970 | |
| 245426 | JOSE A LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681546 | JOSE A LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 245427 | JOSE A LOPEZ QUINTERO | ADDRESS ON FILE | | | | | | | |
| 245428 | JOSE A LOPEZ RIVERA | HC 01 BOX 4909 | | | | JAYUYA | PR | 00664 | |
| 681548 | JOSE A LOPEZ RIVERA | PO BOX 612 | | | | NARANJITO | PR | 00719 | |
| 681547 | JOSE A LOPEZ RIVERA | PO BOX 895 | | | | AIBONITO | PR | 00705 | |
| 681549 | JOSE A LOPEZ RIVERA | PO BOX 991 | | | | VILLALBA | PR | 00766 | |
| 681550 | JOSE A LOPEZ RIVERA | URB SANTA MARIA | H-25 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 681551 | JOSE A LOPEZ RIVERA | URB SIERRA BAYAMON | BLOQUE 39 31 CALLE 35 | | | BAYAMON | PR | 00961 | |
| 681553 | JOSE A LOPEZ RODRIGUEZ | HC 2 BOX 7005 | | | | COMERIO | PR | 00782 | |
| 681552 | JOSE A LOPEZ RODRIGUEZ | VICTOR ROJAS I | 307 CALLE ARAGON | | | ARECIBO | PR | 00612 | |
| 245429 | JOSE A LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 681554 | JOSE A LOPEZ ROSARIO | HC 1 BOX 7198D | | | | AGUAS BUENAS | PR | 00703 | |
| 681555 | JOSE A LOPEZ ROSARIO | PO BOX 773 | | | | LAS PIEDRAS | PR | 00771 | |
| 681556 | JOSE A LOPEZ ROSARIO | URB VILLA ESPANA | D 45 TARRAGONA | | | BAYAMON | PR | 00956 | |
| 245430 | JOSE A LOPEZ ROSAS | ADDRESS ON FILE | | | | | | | |
| 245431 | JOSE A LOPEZ ROSAS | ADDRESS ON FILE | | | | | | | |
| 681557 | JOSE A LOPEZ RUIZ | PO BOX 176 | | | | SABANA GRANDE | PR | 00637-0176 | |
| 681558 | JOSE A LOPEZ SALGADO | URB PUERTO NUEVO | 511 CALLE ANTILLAS | | | SAN JUAN | PR | 00920 | |
| 245432 | JOSE A LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 245433 | JOSE A LOPEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 681559 | JOSE A LOPEZ SANTIAGO | PO BOX 671 | | | | AGUAS BUENAS | PR | 00703 | |
| 681560 | JOSE A LOPEZ SANTIAGO | URB VILLA CAROLINA | 9 BLQ 35 CALLE 14 | | | CAROLINA | PR | 00985 | |
| 245434 | JOSE A LOPEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 681561 | JOSE A LOPEZ SOLER | BO CHIVAS CACAO | BOX 1927 CALLE MARGINAL | | | QUEBRADILLA | PR | 00678 | |
| 845577 | JOSE A LOPEZ TORO | PO BOX 1151 | | | | VILLALBA | PR | 00766 | |
| 681562 | JOSE A LOPEZ VARGAS | URB LOMAS VERDES | J 18 CALLE AZUCENA | | | BAYAMON | PR | 00956 | |
| 681563 | JOSE A LOPEZ VAZQUEZ | HC 4 BOX 22131 | | | | JUANA DIAZ | PR | 00795 | |
| 681564 | JOSE A LOPEZ Y RUPERTA MORALES | ADDRESS ON FILE | | | | | | | |
| 681565 | JOSE A LORENTE PLAZA | PO BOX 6048 | | | | MAYAGUEZ | PR | 00681 | |
| 245435 | JOSE A LORENZANA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 681566 | JOSE A LORENZO CANDELARIA | PO BOX 1546 | | | | AGUADA | PR | 00602-1546 | |
| 245436 | JOSE A LOVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 845578 | JOSE A LOYOLA CRIADO | PO BOX 7185 | | | | PONCE | PR | 00732-7185 | |
| 681567 | JOSE A LOZADA GARCIA | HC 2 BOX 28577 | | | | CAGUAS | PR | 00725 | |
| 681568 | JOSE A LOZADA GONZALEZ | URB MONTE GRANDE | 119 CALLE CLEMENTE | | | CABO ROJO | PR | 00623 | |
| 245437 | JOSE A LOZADA OTERO | ADDRESS ON FILE | | | | | | | |
| 245438 | JOSE A LOZADA SANTANA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245439 | JOSE A LUCCA VEGA | ADDRESS ON FILE | | | | | | | |
| 681570 | JOSE A LUGO | VILLA ANDALUCIA | JJ 29 CALLE GERMICA | | | RIO PIEDRAS | PR | 00926 | |
| 245440 | JOSE A LUGO / JUNTA APELACIONES SOBRE | ADDRESS ON FILE | | | | | | | |
| 681571 | JOSE A LUGO CASIANO | ADDRESS ON FILE | | | | | | | |
| 681572 | JOSE A LUGO DIAZ | BO SAN JOSE | HC 02 BOX 7259 | | | QUEBRADILLAS | PR | 00678 | |
| 245442 | JOSE A LUGO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 681573 | JOSE A LUGO HERNANDEZ | HC 1 BOX 5785 | | | | CIALES | PR | 00638-9624 | |
| 681574 | JOSE A LUGO LAMBERTY | HC 05 BOX 58373 | | | | MAYAGUEZ | PR | 00680 | |
| 245443 | JOSE A LUGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 681575 | JOSE A LUGO OCASIO | PO BOX 1236 | | | | ARECIBO | PR | 00616 | |
| 245444 | JOSE A LUGO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 681576 | JOSE A LUGO RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 245445 | JOSE A LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681577 | JOSE A LUGO SA NCHEZ | P O BOX 355 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 681578 | JOSE A LUGO TORRES | URB ALTURAS DE VEGA BAJA | L 6 CALLE N | | | VEGA BAJA | PR | 00693-5430 | |
| 245446 | JOSE A LUGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 681579 | JOSE A LUGO VEGA | BOX 2 | | | | HORMIGUEROS | PR | 00660 | |
| 245447 | JOSE A LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 245448 | JOSE A LUNA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 681580 | JOSE A LUNA PEREZ | URB LOS DOMINICOS D 80 | CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 | |
| 681581 | JOSE A M NOLLA CPP | 168 SAN JORGE APTO 13 | | | | SAN JUAN | PR | 00911 | |
| 245449 | JOSE A MADERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245450 | JOSE A MALAVE ALVARADO | ADDRESS ON FILE | | | | | | | |
| 681582 | JOSE A MALAVE BAYRON | 20-A CALLE SANTOS DOMINGO | | | | COROZAL | PR | 00783 | |
| 681583 | JOSE A MALAVE VALENTIN | APARTADO 1582 | | | | LARES | PR | 00669 | |
| 681584 | JOSE A MALAVE VAZQUEZ | PO BOX 1748 | | | | COROZAL | PR | 00783 | |
| 245451 | JOSE A MALBERT REYES | ADDRESS ON FILE | | | | | | | |
| 681585 | JOSE A MALDONADO | 5 CALLE SABANA DEL PALMAR | | | | COMERIO | PR | 00782 | |
| 681586 | JOSE A MALDONADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 681587 | JOSE A MALDONADO | URB VILLA FONTANA | 2 GR 741 VIA 5 | | | CAROLINA | PR | 00983 | |
| 245452 | JOSE A MALDONADO APONTE | ADDRESS ON FILE | | | | | | | |
| 245453 | JOSE A MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 681588 | JOSE A MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245454 | JOSE A MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 681589 | JOSE A MALDONADO MELENDEZ | VILLA CAROLINA | 103-15 CALLE 105 | | | CAROLINA | PR | 00985 | |
| 245455 | JOSE A MALDONADO MUNIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245456 | JOSE A MALDONADO PACHECO | ADDRESS ON FILE | | | | | | | |
| 681590 | JOSE A MALDONADO REYES | 703 VICTOR LOPEZ | | | | SAN JUAN | PR | 00910 | |
| 681591 | JOSE A MALDONADO RODRIGUEZ | URB LA MARINA | B 7 CALLE HORTENSIA | | | CAROLINA | PR | 00979 | |
| 681592 | JOSE A MALDONADO SANTOS | P O BOX 2332 | | | | SAN GERMAN | PR | 00683 | |
| 681593 | JOSE A MALDONADO SOSA | MCS 106 | RR 9 BOX 1390 | | | SAN JUAN | PR | 00926 | |
| 681594 | JOSE A MALDONADO SOTO | PARCELAS PEREZ | 5 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 245457 | JOSE A MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 681595 | JOSE A MALDONADO TRINIDAD | 35 CALLE CULTO | PO BOX 254 | | | COROZAL | PR | 00783 | |
| 245458 | JOSE A MALDONADO TRINIDAD | PO BOX 770 | | | | COROZAL | PR | 00783 | |
| 245459 | JOSE A MALDONADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 245460 | JOSE A MALDONADO VIERA | ADDRESS ON FILE | | | | | | | |
| 245461 | JOSE A MALTES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 681596 | JOSE A MANGUAL LEBRON | CON SEGOVIA | APT 401 | | | SAN JUAN | PR | 00918 | |
| 681597 | JOSE A MANGUAL MEDERO | ADDRESS ON FILE | | | | | | | |
| 245462 | JOSE A MANGUAL QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 245463 | JOSE A MANGUAL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 681598 | JOSE A MARCANO & ASOC | 597 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 2174799 | JOSE A MARCANO & ASSOCIATES | 597 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 681599 | JOSE A MARCANO FIGUEROA | 597 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 681600 | JOSE A MARCANO VELAQUEZ | BO DUQUE | 13 CALLE CLAVEL STE 1968 | | | NAGUABO | PR | 00718 | |
| 245464 | JOSE A MARCIAL JUSINO | ADDRESS ON FILE | | | | | | | |
| 845579 | JOSE A MARIN DIAZ | BO LIMONES | HC 1 BOX 5173 | | | YABUCOA | PR | 00767 | |
| 681601 | JOSE A MARINEZ GUTIERREZ | URB BUENA VISTA | 8 CALLE UNION | | | CAYEY | PR | 00736 | |
| 245465 | JOSE A MARQUES BIBILONI | ADDRESS ON FILE | | | | | | | |
| 245466 | JOSE A MARQUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 681602 | JOSE A MARQUEZ COREANO | HC1 BOX 8686 | | | | AGUAS BUENAS | PR | 00703 | |
| 245467 | JOSE A MARQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 681603 | JOSE A MARQUEZ LLAMPORT | P O BOX 8143 | | | | PONCE | PR | 00732 | |
| 681604 | JOSE A MARQUEZ ROMAN | HC 02 BOX 18243 | | | | SAN SEBASTIAN | PR | 00685 | |
| 681605 | JOSE A MARQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 245469 | JOSE A MARQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 681606 | JOSE A MARRERO ALVARADO | B 7 URB VILLA CRISTINA | | | | COAMO | PR | 00769 | |
| 681607 | JOSE A MARRERO BURGOS | URB LAS LOMAS | 1598 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 681608 | JOSE A MARRERO MARTINEZ | RES RAMON PEREZ RODRIGUEZ | EDIF 7 APT 50 | | | TOA ALTA | PR | 00953 | |
| 681609 | JOSE A MARRERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 681610 | JOSE A MARRERO RIVERA | RR 5 BOX 5472 | | | | BAYAMON | PR | 00956 | |
| 245470 | JOSE A MARRERO ROBLES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245471 | JOSE A MARRERO SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 245473 | JOSE A MARTE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 245474 | JOSE A MARTELL | ADDRESS ON FILE | | | | | | | |
| 681611 | JOSE A MARTI VALENTIN | PARC. SOLEDAD 1215 CALLE M | | | | MAYAGUEZ | PR | 00680 | |
| 681614 | JOSE A MARTINEZ | JARDINES DE ARROYO | CALLE YC 1 30 | | | ARROYO | PR | 00714 | |
| 245475 | JOSE A MARTINEZ | MSC 536 EL SENORIAL MAIL STA | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 681612 | JOSE A MARTINEZ | OMEP REGION MAYAGUEZ | 110 CALLE CAROLINA BO SABALOS | | | MAYAGUEZ | PR | 00680 | |
| 245476 | JOSE A MARTINEZ | PO BOX 524 | | | | DORADO | PR | 00646-0524 | |
| 681615 | JOSE A MARTINEZ | RR 3 BOX 4110 | | | | SAN JUAN | PR | 00928 | |
| 681613 | JOSE A MARTINEZ | URB VILLA HUCAR | A 20 CALLE ALMENDROS | | | SAN JUAN | PR | 00926 | |
| 681617 | JOSE A MARTINEZ ALBALADEJO | URB ALTURAS DE BAYAMON | 132 CALLE PASEO D | | | BAYAMON | PR | 00956 | |
| 245477 | JOSE A MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 245478 | JOSE A MARTINEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 681618 | JOSE A MARTINEZ BAEZ | COM FERNANDEZ | SOLAR 17 | | | HUMACAO | PR | 00791 | |
| 245479 | JOSE A MARTINEZ BRACETTI | ADDRESS ON FILE | | | | | | | |
| 681619 | JOSE A MARTINEZ BRACETTI | ADDRESS ON FILE | | | | | | | |
| 681620 | JOSE A MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 681621 | JOSE A MARTINEZ CORDERO | HC 2 BOX 6516 | | | | MOROVIS | PR | 00687 | |
| 681622 | JOSE A MARTINEZ CORTES | HC 61 BOX 4164 | | | | TRUJILLO ALTO | PR | 00976 | |
| 245480 | JOSE A MARTINEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 681623 | JOSE A MARTINEZ GONZALES | URB. MOYORCA R20 CALLE TEJAS | | | | GUAYNABO | PR | 00969 | |
| 245481 | JOSE A MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681624 | JOSE A MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681625 | JOSE A MARTINEZ HERRERA | BO CAMPANILLAS | PARC 231 CALLE PRINCIPAL | | | TOA BAJA | PR | 00949 | |
| 245482 | JOSE A MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245483 | JOSE A MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 245484 | JOSE A MARTINEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 681626 | JOSE A MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 245485 | JOSE A MARTINEZ MOLFULLEDA | ADDRESS ON FILE | | | | | | | |
| 680895 | JOSE A MARTINEZ NIEVES | URB PERLA DEL SUR | 3062 CALLE LA FUENTE | | | PONCE | PR | 00717-0412 | |
| 245486 | JOSE A MARTINEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 681627 | JOSE A MARTINEZ OQUENDO | 305 CALLE DE DIEGO STE 300 | | | | SAN JUAN | PR | 00923 | |
| 245487 | JOSE A MARTINEZ OQUENDO | PO BOX 363394 | | | | SAN JUAN | PR | 00936-3394 | |
| 680896 | JOSE A MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681628 | JOSE A MARTINEZ PANTOJAS | URB SAN DEMETRIO | 826 CALLE CORCOVADO | | | VEGA BAJA | PR | 00693 | |
| 245488 | JOSE A MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681629 | JOSE A MARTINEZ PEREZ (XPERT MATCH | PO BOX 1771 | | | | JUANA DIAZ | PR | 00795 | |
| 681630 | JOSE A MARTINEZ POU | PO BOX 1136 | | | | SABANA HOYOS | PR | 00688 | |
| 681631 | JOSE A MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 681632 | JOSE A MARTINEZ RAMOS | 4TA SECCION VILLA DEL REY | JJ 11 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 681634 | JOSE A MARTINEZ RIVERA | HC 2 BOX 6384 | | | | UTUADO | PR | 00641 | |
| 681633 | JOSE A MARTINEZ RIVERA | HC 3 BOX 11111 | | | | CAMUY | PR | 00627-9717 | |
| 681635 | JOSE A MARTINEZ RIVERA | PO BOX 1155 | | | | ADJUNTAS | PR | 00601 | |
| 681636 | JOSE A MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681637 | JOSE A MARTINEZ ROSA | PO BOX 1618 | | | | SAN GERMAN | PR | 00683 | |
| 245489 | JOSE A MARTINEZ ROSA | URB CIUDAD MASSO | B 11 C/ 2 | | | SAN LORENZO | PR | 00756 | |
| 681638 | JOSE A MARTINEZ ROSARIO | 1075 CALLE LAS FLORES | | | | SAN JUAN | PR | 00909 | |
| 245490 | JOSE A MARTINEZ ROSARIO | ALTURAS DE VEGA BAJA | BB 27 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 681639 | JOSE A MARTINEZ SANCHEZ | HC 01 BOX 6518 | | | | LAS PIEDRAS | PR | 00771-9709 | |
| 681640 | JOSE A MARTINEZ SANCHEZ | MONTBLANC GARDENS | EDIF 2 APT 31 | | | YAUCO | PR | 00698 | |
| 680779 | JOSE A MARTINEZ SANCHEZ | PO BOX 268 | | | | HORMIGUEROS | PR | 00660-0268 | |
| 245491 | JOSE A MARTINEZ SANCHEZ | PO BOX 30100 | | | | MANATI | PR | 00674 | |
| 681641 | JOSE A MARTINEZ SANTIAGO | EXT SAN RAFAEL | 30 CALLE CLAUSELLS | | | PONCE | PR | 00731 | |
| 245492 | JOSE A MARTINEZ SANTIAGO | PARC DE FLORIDA | PO BOX 1611 | | | SAN LORENZO | PR | 00754 | |
| 681642 | JOSE A MARTINEZ SANTIAGO | VALLES DE GUAYAMA | XX 15 CALLE 16 | | | GUAYAMA | PR | 00785 | |
| 681643 | JOSE A MARTINEZ SOTO | PO BOX 214 | | | | SANTA ISABEL | PR | 00757 | |
| 681644 | JOSE A MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 245493 | JOSE A MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 245494 | JOSE A MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 245495 | JOSE A MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 245496 | JOSE A MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 681616 | JOSE A MARTINEZ Y JOAN M SIERRA | ADDRESS ON FILE | | | | | | | |
| 245497 | JOSE A MAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 681645 | JOSE A MASINI SOLER | PO BOX 195357 | | | | SAN JUAN | PR | 00919-5357 | |
| 245498 | JOSE A MASSANET HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 681646 | JOSE A MASSAS | ESQ BALDORIOTY | 22A CALLE MARTINEZ | | | JUNCOS | PR | 00777 | |
| 681647 | JOSE A MASSO RODRIGUEZ | CAGUAS NORTE | AE 8 CALLE PARIS | | | CAGUAS | PR | 00725-2211 | |
| 245499 | JOSE A MATEO CASIANO | ADDRESS ON FILE | | | | | | | |
| 681648 | JOSE A MATEO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 245500 | JOSE A MATEO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681649 | JOSE A MATHEWS ROSADO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 245501 | JOSE A MATIAS PLAZA | ADDRESS ON FILE | | | | | | | |
| 245502 | JOSE A MATIAS ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245503 | JOSE A MATIAS ROVIRA | ADDRESS ON FILE | | | | | | | |
| 245504 | JOSE A MATIAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 245505 | JOSE A MATOS ALEMANY | ADDRESS ON FILE | | | | | | | |
| 245506 | JOSE A MATOS DAVID | ADDRESS ON FILE | | | | | | | |
| 245507 | JOSE A MATOS FUENTES | ADDRESS ON FILE | | | | | | | |
| 245508 | JOSE A MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681650 | JOSE A MATOS HIRALDO | ADDRESS ON FILE | | | | | | | |
| 681651 | JOSE A MATOS MALAVE | P O BOX 400 | | | | CABO ROJO | PR | 00623-0000 | |
| 681652 | JOSE A MATOS NIEVES | HC 1 BOX 2346 | | | | MOROVIS | PR | 00687 | |
| 681653 | JOSE A MATOS NIEVES | PO BOX 2157 | | | | MOROVIS | PR | 00687 | |
| 245509 | JOSE A MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681654 | JOSE A MATOS RAMIREZ | 36 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 681655 | JOSE A MATOS RODRIGUEZ | URB SANTA JUANA 4 | X2 CALLE 10A | | | CAGUAS | PR | 00725 | |
| 681656 | JOSE A MATOS SOLER | HC 04 BOX 17948-A | | | | CAMUY | PR | 00687 | |
| 681657 | JOSE A MATTHEWS ROSADO | BRISAS DE TORTUGUERO | 44 CALLE RIO CIALITO | | | VEGA BAJA | PR | 00693 | |
| 245510 | JOSE A MAURAS | ADDRESS ON FILE | | | | | | | |
| 245511 | JOSE A MAURAS | ADDRESS ON FILE | | | | | | | |
| 245512 | JOSE A MAYMO AZIZE | ADDRESS ON FILE | | | | | | | |
| 681658 | JOSE A MAYMO ELIAS | ADDRESS ON FILE | | | | | | | |
| 245513 | JOSE A MAYSONET BARBOSA | ADDRESS ON FILE | | | | | | | |
| 681659 | JOSE A MAYSONET GUZMAN | ADDRESS ON FILE | | | | | | | |
| 681660 | JOSE A MAYSONET LOPEZ | RR 1 BOX 11384 | | | | TOA ALTA | PR | 00953-9899 | |
| 681661 | JOSE A MAYSONET TORRES | P O BOX 1840 | | | | TOA BAJA | PR | 00951 | |
| 681662 | JOSE A MEDERO GARCIA | URB ALTURAS DE RIO GRANDE | X 1255 CALLE 23 | | | RIO GRANDE | PR | 00745-3232 | |
| 681663 | JOSE A MEDINA | RES LA ROSALEDA | EDIF 10 APT 125 | | | GUAYNABO | PR | 00969 | |
| 681664 | JOSE A MEDINA ALFALLA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 681665 | JOSE A MEDINA DOMINGUEZ | 604 B CALLE CERRA APT 3 | | | | SAN JUAN | PR | 00907 | |
| 245514 | JOSE A MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 681666 | JOSE A MEDINA INC | 531 AVE VICTORIA | | | | AGUADILLA | PR | 00603 | |
| 681667 | JOSE A MEDINA JIMENEZ | URB VILLA EVANGELINA | G 11 CALLE 5 | | | MANATI | PR | 00674 | |
| 245515 | JOSE A MEDINA LOZADA | ADDRESS ON FILE | | | | | | | |
| 245516 | JOSE A MEDINA MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 245517 | JOSE A MEDINA NEGRON | ADDRESS ON FILE | | | | | | | |
| 681668 | JOSE A MEDINA REYES | P O BOX 142016 | | | | ARECIBO | PR | 00614 | |
| 245518 | JOSE A MEDINA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 245519 | JOSE A MEDINA SANTOS | ADDRESS ON FILE | | | | | | | |
| 681669 | JOSE A MEDINA SOLTREN | HC-4 BOX 48053 | | | | AGUADILLA | PR | 00603 | |
| 681670 | JOSE A MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 245520 | JOSE A MEDINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245521 | JOSE A MEJIAS TORRES | ADDRESS ON FILE | | | | | | | |
| 245522 | JOSE A MEJIAS TORRES | ADDRESS ON FILE | | | | | | | |
| 245523 | JOSE A MELECIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245524 | JOSE A MELENDEZ | 117 AVE DE DIEGO | | | | SAN JUAN | PR | 00927-6310 | |
| 681671 | JOSE A MELENDEZ | EXT VISTA BELLA | G 1 CALLE 1 A | | | BAYAMON | PR | 00956 | |
| 680788 | JOSE A MELENDEZ / ANA M CARMONA | PO BOX 1163 | | | | BAYAMON | PR | 00960 | |
| 245525 | JOSE A MELENDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 245526 | JOSE A MELENDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 681672 | JOSE A MELENDEZ ARMSTRONG | ADDRESS ON FILE | | | | | | | |
| 681673 | JOSE A MELENDEZ ARMSTRONG | ADDRESS ON FILE | | | | | | | |
| 681674 | JOSE A MELENDEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 245527 | JOSE A MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 681675 | JOSE A MELENDEZ FARIA | BDA LAS GRANJAS | 13 CALLE BENIGNO NATER | | | VEGA BAJA | PR | 00693 | |
| 681676 | JOSE A MELENDEZ GOMEZ | 121 CALLE ENRIQUE GONZALEZ OESTE | | | | GUAYAMA | PR | 00601 | |
| 681677 | JOSE A MELENDEZ MARTINEZ | AA 1 BO PLAYA | | | | SALINAS | PR | 00751 | |
| 245528 | JOSE A MELENDEZ MARTINEZ | P O BOX 7553 | | | | SAN JUAN | PR | 00916 | |
| 245529 | JOSE A MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 680803 | JOSE A MELENDEZ NATAL | P O BOX 1211 | | | | VEGA BAJA | PR | 00694 | |
| 681678 | JOSE A MELENDEZ ROSADO | P O BOX 1607 | | | | VEGA BAJA | PR | 00694 | |
| 245530 | JOSE A MELENDEZ ROSADO | PO BOX 1961 | | | | OROCOVIS | PR | 00720 | |
| 681679 | JOSE A MELENDEZ ROSADO | PO BOX 363 | | | | OROCOVIS | PR | 00720 | |
| 681680 | JOSE A MELENDEZ SANTOS | P O BOX 511 | | | | PUERTO REAL | PR | 00740 | |
| 681681 | JOSE A MELENDEZ VAZQUEZ | RR 2 BOX 7971 | BO QUEBRADA CRUZ | | | TOA ALTA | PR | 00953 | |
| 681682 | JOSE A MELENDEZ VAZQUEZ | URB EXT FOREST HILLS | J 253 CALLE CARACAS | | | BAYAMON | PR | 00959 | |
| 245531 | JOSE A MELENDEZ Y/O MARIA F MEDINA | ADDRESS ON FILE | | | | | | | |
| 681684 | JOSE A MENDEZ | BOX 368 | | | | BARRANQUITAS | PR | 00794 | |
| 681683 | JOSE A MENDEZ | HC 01 BOX 3445 | | | | OROCOVIS | PR | 00720 | |
| 681685 | JOSE A MENDEZ ALBARRAN | PO BOX 30537 | | | | SAN JUAN | PR | 00929 | |
| 245532 | JOSE A MENDEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 681686 | JOSE A MENDEZ CRUZ | BO CARRIZALEZ | HC 01 BOX 4277 | | | HATILLO | PR | 00659 | |
| 681687 | JOSE A MENDEZ FUENTES | PO BOX 368 | | | | BARRANQUITAS | PR | 00794 | |
| 245533 | JOSE A MENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 681688 | JOSE A MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681689 | JOSE A MENDEZ HERNANDEZ | HC 04 BOX 41336 | | | | MAYAGUEZ | PR | 00680 | |
| 245534 | JOSE A MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681690 | JOSE A MENDEZ MALDONADO | URB ALTURAS DE FLAMBOYAN | AA 29 CALLE 15 | | | BAYAMON | PR | 00956 | |
| 245535 | JOSE A MENDEZ MATIAS / PURA ENERGY INC | P O BOX 1543 | | | | AGUADA | PR | 00602 | |
| 245536 | JOSE A MENDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 681691 | JOSE A MENDEZ MORALES | URB VILLA CAROLINA | 4 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 681692 | JOSE A MENDEZ ORTEGA | HC 02 BOX 72303 | | | | CIALES | PR | 00638-9766 | |
| 245537 | JOSE A MENDEZ PEREZ | HC 2 BOX 6937 | | | | ADJUNTAS | PR | 00641 | |
| 681693 | JOSE A MENDEZ PEREZ | URB TERRANOVA | C-9 CALLE 3 | | | GUAYNABO | PR | 00969-5428 | |
| 681695 | JOSE A MENDEZ RUIZ | CALLE MANATIALES | BUZON 952 | | | MAYAGUEZ | PR | 00680 | |
| 681696 | JOSE A MENDEZ SEPULVEDA | RES SABANA | K 5 CALLE COSTA RICA | | | SABANA GRANDE | PR | 00637 | |
| 245538 | JOSE A MENDEZ SERRANO | HC 2 BOX 19506 | | | | CABO ROJO | PR | 00623-9721 | |
| 681697 | JOSE A MENDEZ SERRANO | URB LAS TERRAS | 6013 CALLE R MARTINEZ TORRES | | | MAYAGUEZ | PR | 00685 | |
| 681698 | JOSE A MENENDEZ TORRES | 27 VILLA FLORENCIA | | | | CAMUY | PR | 00627 | |
| 681699 | JOSE A MERA TEXIDOR | PO BOX 13755 | | | | SAN JUAN | PR | 00908-3755 | |
| 245539 | JOSE A MERCADO | ADDRESS ON FILE | | | | | | | |
| 681700 | JOSE A MERCADO ALVAREZ | COND NEW SAN JUAN APARTAMENTO 1118 | | | | SAN JUAN | PR | 00979 | |
| 681701 | JOSE A MERCADO ALVAREZ | PO BOX 1118 | | | | CAROLINA | PR | 00986 | |
| 681702 | JOSE A MERCADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 245540 | JOSE A MERCADO CARMONA/ VILMARYS CARMONA | ADDRESS ON FILE | | | | | | | |
| 245541 | JOSE A MERCADO CORREA | ADDRESS ON FILE | | | | | | | |
| 245542 | JOSE A MERCADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 681703 | JOSE A MERCADO GARCIA | URB VILLA CAROLINA | CALLE CENTRAL 108-20 BOULEVAR BLG | | | CAROLINA | PR | 00985 | |
| 245543 | JOSE A MERCADO GHIGLIOTTY | ADDRESS ON FILE | | | | | | | |
| 245544 | JOSE A MERCADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 681704 | JOSE A MERCADO MARRERO | URB MONTE BELLO | 4002 CALLE VARONESSA | | | HORMIGUEROS | PR | 00660-0617 | |
| 245545 | JOSE A MERCADO MOJICA | ADDRESS ON FILE | | | | | | | |
| 681705 | JOSE A MERCADO PEREZ | URB MONTE BRISAS | A 35 CALLE H | | | FAJARDO | PR | 00738 | |
| 245546 | JOSE A MERCADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 681706 | JOSE A MERCADO RIVERA | HC 01 BOX 3344 | | | | ADJUNTAS | PR | 00601 | |
| 681707 | JOSE A MERCADO RIVERA | VILLA ESPERANZA | 71 CALLE 4 | | | PONCE | PR | 00731 | |
| 245547 | JOSE A MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 681708 | JOSE A MERCADO TORRES | BO SAN JOSE | 329 PARC NUEVAS | | | TOA BAJA | PR | 00954 | |
| 245548 | JOSE A MERCADO/ EGDA MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245549 | JOSE A MERCED MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 245550 | JOSE A MERHEB EMANUELLI | ADDRESS ON FILE | | | | | | | |
| 245551 | JOSE A MESTRE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 681709 | JOSE A MIELES RODRIGUEZ | PO BOX 571 | | | | HATILLO | PR | 00659-0571 | |
| 681710 | JOSE A MILLAN | ADDRESS ON FILE | | | | | | | |
| 245552 | JOSE A MILLAN CAMACHO | ADDRESS ON FILE | | | | | | | |
| 845580 | JOSE A MILLAN ORTIZ | COND OCEAN VIEW | OCEAN VIEW DRIVE APT A3 | | | LUQUILLO | PR | 00773 | |
| 681712 | JOSE A MILLAN ROMERO | ADDRESS ON FILE | | | | | | | |
| 245553 | JOSE A MILLAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 681713 | JOSE A MIRANDA BAEZ | URB PLAZA DE LA FUENTE | 1129 CALLE ITALIA | | | TOA ALTA | PR | 00953 | |
| 681714 | JOSE A MIRANDA COLON | COM VIETNAM | SOLAR G 22 | | | GUAYNABO | PR | 00969 | |
| 681715 | JOSE A MIRANDA DALECCIO | PO BOX 9023998 | | | | SAN JUAN | PR | 00902-3998 | |
| 681716 | JOSE A MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 245554 | JOSE A MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 245555 | JOSE A MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 845581 | JOSE A MIRANDA ROLDAN | COND VILLAS DE CIUDAD JARDIN | APT 630-Y | | | BAYAMON | PR | 00957 | |
| 681717 | JOSE A MIRANDA VARGAS | HC 33 BOX 5900 | | | | DORADO | PR | 00646 | |
| 681718 | JOSE A MIRO OLMO | URB LEVITTOWN JP 12 CALLE | RAFAEL HERNANDEZ | | | TOA BAJA | PR | 00949 | |
| 245556 | JOSE A MOCTEZUMA RUIZ | ADDRESS ON FILE | | | | | | | |
| 245557 | JOSE A MOJICA BONET | ADDRESS ON FILE | | | | | | | |
| 681719 | JOSE A MOJICA CONTRERAS | URB MABU | C 3 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 681720 | JOSE A MOJICA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 681721 | JOSE A MOJICA MOJICA | CIUDAD UNIVERSITARIA | U26 CALLE 846 | | | TRUJILLO ALTO | PR | 00976 | |
| 681722 | JOSE A MOJICA MOJICA | URB CUIDAD UNIVERSITARIA | Z1 11 CALLE 25 | | | TRUJILLO ALTO | PR | 00976 | |
| 245558 | JOSE A MOJICA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 681723 | JOSE A MOJICA NIEVES | PO BOX 659 | | | | GURABO | PR | 00778 | |
| 681724 | JOSE A MOJICA ONEILL | VILLA CAROLINA | 112 CALLE 79 | | | CAROLINA | PR | 00985 | |
| 771121 | JOSE A MOLINA APONTE | ADDRESS ON FILE | | | | | | | |
| 771122 | JOSE A MOLINA APONTE | ADDRESS ON FILE | | | | | | | |
| 245559 | JOSE A MOLINA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 245560 | JOSE A MOLINA CACHO | ADDRESS ON FILE | | | | | | | |
| 681727 | JOSE A MOLINA FIGUEROA | VALLE ARRIBA HEIGHTS | BOX 1802 | | | CAROLINA | PR | 00984 | |
| 245561 | JOSE A MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681728 | JOSE A MOLINA MARTINEZ | PO BOX 1115 | | | | BARCELONETA | PR | 00617 | |
| 681725 | JOSE A MOLINA Y LUZ N CARRION (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 681729 | JOSE A MONGE CANALES | PO BOX 9967 | | | | CAROLINA | PR | 00988 | |
| 845582 | JOSE A MONROIG MONTERO | PO BOX 1989 | | | | MANATI | PR | 00701 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681730 | JOSE A MONROIG REYES | ADDRESS ON FILE | | | | | | | |
| 681731 | JOSE A MONROUZEAU CORREA | PO BOX 782 | | | | ARECIBO | PR | 00613 | |
| 245563 | JOSE A MONTALVO DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 245564 | JOSE A MONTALVO ESPADA | ADDRESS ON FILE | | | | | | | |
| 680789 | JOSE A MONTALVO PEREZ | HC 01 BOX 2402 | | | | PONCE | PR | 00731-9604 | |
| 245565 | JOSE A MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245566 | JOSE A MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681732 | JOSE A MONTALVO ROMERO | HC 02 BOX 7320 | | | | UTUADO | PR | 00641 | |
| 245567 | JOSE A MONTALVO ROMERO | HC 4 BOX 9772 | | | | UTUADO | PR | 00641 | |
| 845583 | JOSE A MONTALVO SEGARRA | PO BOX 1112 | | | | BOQUERON | PR | 00622-1112 | |
| 245568 | JOSE A MONTALVO VERA | ADDRESS ON FILE | | | | | | | |
| 681733 | JOSE A MONTALVO VERA | ADDRESS ON FILE | | | | | | | |
| 245569 | JOSE A MONTALVO Y ANGEL M MAYMI | ADDRESS ON FILE | | | | | | | |
| 245570 | JOSE A MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 245571 | JOSE A MONTANEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 245572 | JOSE A MONTANEZ REYES | ADDRESS ON FILE | | | | | | | |
| 245573 | JOSE A MONTANEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 245574 | JOSE A MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681734 | JOSE A MONTE A/C BCO DES ECONOMICO | BOX 984 | | | | OROCOVIS | PR | 00720 | |
| 245575 | JOSE A MONTES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 681735 | JOSE A MONTES APONTE | PO BOX 1288 | | | | ARROYO | PR | 00714-1288 | |
| 245576 | JOSE A MONTES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 681736 | JOSE A MONTES DORTA | 251 CALLE DEL RIO | | | | SAN JUAN | PR | 00915 | |
| 681737 | JOSE A MONTES DORTA | COND BEACH TOWER | APT 1301 | | | CAROLINA | PR | 00979 | |
| 681738 | JOSE A MONTES GARCIA | ADDRESS ON FILE | | | | | | | |
| 681739 | JOSE A MONTES NIEVES | BO ANTIGUA | HC 1 BOX 5994 | | | ARROYO | PR | 00714 | |
| 245577 | JOSE A MONTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 681740 | JOSE A MONTESINO FERNANDEZ | URB TOA ALTA HEIGHTS | AB5 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 681741 | JOSE A MONTIJO ROMAN | COND ESTANCIAS DE BOULEVAR | APARTADO 42 | | | SAN JUAN | PR | 00926 | |
| 845584 | JOSE A MONTIJO ROMAN | PO BOX 1162 | | | | RINCON | PR | 00677 | |
| 681742 | JOSE A MONTILLA VARGAS | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 245578 | JOSE A MORA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 681743 | JOSE A MORA DELGADO | PO BOX 1492 | | | | HATILLO | PR | 00659 | |
| 245579 | JOSE A MORA ROMAN | ADDRESS ON FILE | | | | | | | |
| 681744 | JOSE A MORALES AGOSTO | BO JAGUAS SECTOR COJOVALES | BOX 109 | | | CIALES | PR | 00638 | |
| 681745 | JOSE A MORALES ARROYO | EDIF ASOCIACION DE MAESTROS | 452 AVE PONCE DE LEON OFIC405 | | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845585 | JOSE A MORALES BOSCIO | PO BOX 8427 | | | | PONCE | PR | 00732 | |
| 845586 | JOSE A MORALES COLON | 43 CALLE DR. FELIX TIO | | | | SABANA GRANDE | PR | 00637 | |
| 681746 | JOSE A MORALES COLON | HC 02 BOX 11403 | | | | MOCA | PR | 00676 | |
| 245580 | JOSE A MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 681747 | JOSE A MORALES FLORES | LOS FLAMBOYANES APARTMENTS | EDIF C BOX 355 SUITE 3 | | | CAGUAS | PR | 00725 | |
| 845587 | JOSE A MORALES LANDRAU | VILLA FONTANA | 2PR519 VIA 1 | | | CAROLINA | PR | 00983-3851 | |
| 245581 | JOSE A MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 681748 | JOSE A MORALES MARTINEZ | HC 3 BOX 10847 | | | | CAMUY | PR | 00627 | |
| 681749 | JOSE A MORALES MARTINEZ | HC 37 BOX 3500 | | | | GUANICA | PR | 00653 | |
| 681750 | JOSE A MORALES MARTINEZ | URB LOS ALMENDROS EE 13 | CALLE ROBLES | | | BAYAMON | PR | 00961 | |
| 681751 | JOSE A MORALES MENDEZ | PO BOX 81 | | | | MOCA | PR | 00676 | |
| 245582 | JOSE A MORALES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 245583 | JOSE A MORALES OQUENDO | ADDRESS ON FILE | | | | | | | |
| 681752 | JOSE A MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 681753 | JOSE A MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 681754 | JOSE A MORALES QUIRINDONGO | BDA MARIN | 196 B CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 245584 | JOSE A MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 681755 | JOSE A MORALES REYES | HC-3 BOX 10459 | | | | COMERIO | PR | 00782 | |
| 681756 | JOSE A MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 681757 | JOSE A MORALES RODRIGUEZ | P O BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| 245585 | JOSE A MORALES RODRIGUEZ | PO BOX 8427 | | | | PONCE | PR | 00732 | |
| 681758 | JOSE A MORALES ROMAN | EXT MARISOL | 4 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 681759 | JOSE A MORALES ROSARIO | BO COCO NUEVO | 41 CALLE JOSE DE DIEGO | | | SALINA | PR | 00751 | |
| 245587 | JOSE A MORALES ROSARIO | URB PALACIO IMPERIAL | 1365 CALLE PERSIA | | | TOA ALTA | PR | 00953 | |
| 845588 | JOSE A MORALES ROSARIO | URB VILLA FONTANA | 2PR-519 VIA 1 | | | CAROLINA | PR | 00983 | |
| 681760 | JOSE A MORALES SANTIAGO | CONDOMINIO TORRELINDA APT 104 | 85 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 245588 | JOSE A MORALES SANTIAGO | HC 72 BOX 3522 | | | | NARANJITO | PR | 00719-9800 | |
| 681761 | JOSE A MORALES SANTIAGO | URB LOMAS DE CAROLINA | B 25 CALLE PICO DEL ESTE | | | CAROLINA | PR | 00987 | |
| 245589 | JOSE A MORALES SENQUIZ DBA BEAUTY CAR CE | VILLA STATION 206 | AVE TEJAS AA2 | | | HUMACAO | PR | 00791 | |
| 245590 | JOSE A MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| 681762 | JOSE A MORALES TORRES | P O BOX 11982 | | | | CAMUY | PR | 00627 | |
| 245591 | JOSE A MORALES Y VICTORIA E POTES | ADDRESS ON FILE | | | | | | | |
| 245592 | JOSE A MORAZA PADILLA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681763 | JOSE A MOREL ALVARADO | ADDRESS ON FILE | | | | | | | |
| 245593 | JOSE A MORELL PEREZ / EQU PENA BASEBALL | 230 AVE MUNOZ RIVERA | | | | CAMUY | PR | 00627 | |
| 245594 | JOSE A MORENO CRUZ | ADDRESS ON FILE | | | | | | | |
| 245595 | JOSE A MORENO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 245596 | JOSE A MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245597 | JOSE A MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681764 | JOSE A MORENO SANTIAGO | URB SOBRINOS | 86 CALLE A | | | COROZAL | PR | 00783 | |
| 245598 | JOSE A MORENO TORRES | ADDRESS ON FILE | | | | | | | |
| 681765 | JOSE A MOYA FIGUEROA | COMUNIDAD MONTILLA 35 E | CALLE 8 A | | | ISABELA | PR | 00662 | |
| 681766 | JOSE A MOYENO PAGAN | ADDRESS ON FILE | | | | | | | |
| 681767 | JOSE A MUJICA & ASSOC | CENTRUM PLAZA BUILDING | 17 MEXICO STREET SUITE 1 C | | | SAN JUAN | PR | 00917 | |
| 681768 | JOSE A MULLER GARCIA | URB VILLA ASTURIAS | CALLE 31 BLQ 31 - 9 | | | CAROLINA | PR | 00983 | |
| 245599 | JOSE A MUNIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 245600 | JOSE A MUNIZ FALCON | ADDRESS ON FILE | | | | | | | |
| 245601 | JOSE A MUNIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 245602 | JOSE A MUNIZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 245603 | JOSE A MUNIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 245604 | JOSE A MUNOZ | ADDRESS ON FILE | | | | | | | |
| 245605 | JOSE A MUNOZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 245606 | JOSE A MUNOZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 245607 | JOSE A MUNOZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 245608 | JOSE A MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 681769 | JOSE A MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 245609 | JOSE A MURIEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 681770 | JOSE A MUSSANDEN CRUZ | PO BOX 9300631 | | | | SAN JUAN | PR | 00930-0631 | |
| 681771 | JOSE A NADAL QUINTANA | URB LOMAS VEDES | 4Q 45 CALLE PLAYERO | | | BAYAMON | PR | 00956 | |
| 681772 | JOSE A NASSAR & ASOCIADOS | PO BOX 9132 | | | | HUMACAO | PR | 00792 | |
| 245610 | JOSE A NATAL | ADDRESS ON FILE | | | | | | | |
| 245611 | JOSE A NATAL SAINS | ADDRESS ON FILE | | | | | | | |
| 245612 | JOSE A NATAL TORRES | ADDRESS ON FILE | | | | | | | |
| 681773 | JOSE A NAVARRO | PO BOX 1655 | | | | CAYEY | PR | 00737 | |
| 245613 | JOSE A NAVARRO DIEPPA | ADDRESS ON FILE | | | | | | | |
| 681774 | JOSE A NAVARRO FIGUEROA | PMB 216 | AVE ALEJANDRINO 3071 | | | GUAYNABO | PR | 00969 | |
| 681775 | JOSE A NAVARRO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 681776 | JOSE A NAVARRO ROMAN | PARC 33 CALLE 2 | | | | VEGA BAJA | PR | 00693 | |
| 681777 | JOSE A NAVAS | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 681778 | JOSE A NAZARIO GUZMAN | APARTADO 39 | | | | MOROVIS | PR | 00687 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245614 | JOSE A NAZARIO GUZMAN | BO BARAHONA | 105 A CALLE ILUMINADO RIVERA | | | MOROVIS | PR | 00687 | |
| 681779 | JOSE A NAZARIO JUSINO | PO BOX 732 | | | | SABANA GRANDE | PR | 00637 | |
| 681780 | JOSE A NAZARIO JUSINO | URB VILLA ALBA | G-11 CALLE 9 | | | SABANA GRANDE | PR | 00637 | |
| 681781 | JOSE A NAZARIO TORRES | BO MANI | 28 VILLA GARCIA | | | MAYAGUEZ | PR | 00680 | |
| 245615 | JOSE A NAZARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 681782 | JOSE A NEGRON ARCE | PARC NUEVA VIDA EL TUQUE | 242 NARCISO SERRANO | | | PONCE | PR | 00728 | |
| 245616 | JOSE A NEGRON ARCE | VILLA DEL CARMEN | 2238 CALLE TURIN | | | PONCE | PR | 00716-2215 | |
| 245617 | JOSE A NEGRON CAPELLAN | ADDRESS ON FILE | | | | | | | |
| 681783 | JOSE A NEGRON CAPELLAN | ADDRESS ON FILE | | | | | | | |
| 245618 | JOSE A NEGRON CAPELLAN | ADDRESS ON FILE | | | | | | | |
| 681784 | JOSE A NEGRON CAPELLAN | ADDRESS ON FILE | | | | | | | |
| 245619 | JOSE A NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 681785 | JOSE A NEGRON CRUZ | HC 03 BOX 11759 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 245620 | JOSE A NEGRON FUENTES | ADDRESS ON FILE | | | | | | | |
| 681786 | JOSE A NEGRON GARCIA | RUIZ MARTINEZ | EDIF 2 APT 2 | | | BARCELONETA | PR | 00617 | |
| 245621 | JOSE A NEGRON GONEZ | ADDRESS ON FILE | | | | | | | |
| 681787 | JOSE A NEGRON LABOY | MSC 161 PO BOX 6004 | | | | VILLALBA | PR | 00766 6004 | |
| 681788 | JOSE A NEGRON MORALES | BO CAMPANILLA | 159 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 245622 | JOSE A NEGRON NEGRON | BO CEDRO ABAJO | HC 71 BOX 3047 | | | NARANJITO | PR | 00719 | |
| 681789 | JOSE A NEGRON NEGRON | BO PALMAREJO SECT EL POMITO | CARR 164 KM 12 - 3 | | | COROZAL | PR | 00783 | |
| 245623 | JOSE A NEGRON NEGRON | HC 01 BOX 3091 | | | | VILLALBA | PR | 00766 | |
| 681790 | JOSE A NEGRON ORTIZ | PO BOX 1975 | | | | CAGUAS | PR | 00726 | |
| 245624 | JOSE A NEGRON ORTIZ | PO BOX 361337 | | | | SAN JUAN | PR | 00936 | |
| 681791 | JOSE A NEGRON ORTIZ | URB VILLA MATILDE | G 19 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 771123 | JOSE A NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 245625 | JOSE A NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 681794 | JOSE A NEGRONI & ASSOCIATES | B 3 CALLE URUGUAY | | | | VEGA BAJA | PR | 00693 | |
| 681795 | JOSE A NEVAREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 680897 | JOSE A NEVAREZ DIAZ | VILLA JUSTICIA | A-65 CALLE INGENIO | | | CAROLINA | PR | 00985 | |
| 681796 | JOSE A NIEVES | ADDRESS ON FILE | | | | | | | |
| 681797 | JOSE A NIEVES APONTE | PO BOX 635 | | | | CANOVANAS | PR | 00729 | |
| 245626 | JOSE A NIEVES BERNARD | ADDRESS ON FILE | | | | | | | |
| 681798 | JOSE A NIEVES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 245627 | JOSE A NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 245628 | JOSE A NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 681799 | JOSE A NIEVES DAVILA | CAPARRA TERRACE | 754 CALLE 1 SUR ESTE | | | SAN JUAN | PR | 00921 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681800 | JOSE A NIEVES MOYA | HC 04 BOX 41902 | | | | HATILLO | PR | 00659 | |
| 681801 | JOSE A NIEVES NIEVES | URB DAMAMONA VILLAGE | 118 CALLE VISTA DEL MORRO | | | BAYAMON | PR | 00957 | |
| 245629 | JOSE A NIEVES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 681802 | JOSE A NIEVES RAMOS | HC 02 BOX 13213 | | | | MOCA | PR | 00676 | |
| 681803 | JOSE A NIEVES REYES | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 681804 | JOSE A NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 245630 | JOSE A NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 245631 | JOSE A NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 681805 | JOSE A NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 681806 | JOSE A NIEVES ROMERO | PO BOX 1949 | | | | CEIBA | PR | 00735 | |
| 681807 | JOSE A NIEVES ROMERO | VILLA DEL CARMEN | E 12 CALLE 5 | | | GURABO | PR | 00778 | |
| 681808 | JOSE A NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 245632 | JOSE A NIEVES SERRANO | ADDRESS ON FILE | | | | | | | |
| 245633 | JOSE A NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 681809 | JOSE A NIEVES Y ANA BARRIENTOS | ADDRESS ON FILE | | | | | | | |
| 245634 | JOSE A NOGUERAS RONDON | ADDRESS ON FILE | | | | | | | |
| 245635 | JOSE A NORA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 681810 | JOSE A NORAT RAMIREZ | RR 9 BOX 1794 | | | | SAN JUAN | PR | 00926 | |
| 681811 | JOSE A NORIEGA ROSADO | BOX 4530 | | | | SAN SEBASTIAN | PR | 00685 | |
| 681812 | JOSE A NOYA MONAGAS | ADDRESS ON FILE | | | | | | | |
| 681813 | JOSE A NU¥EZ SANCHEZ | BDA ISRAEL 164 | CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 245636 | JOSE A NUNEZ | ADDRESS ON FILE | | | | | | | |
| 245638 | JOSE A NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245639 | JOSE A NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245640 | JOSE A NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245641 | JOSE A NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245642 | JOSE A NUNEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 245643 | JOSE A NUNEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 681814 | JOSE A NUNEZ RODRIGUEZ | REPTO FLAMINGO | K 15 CALLE DEL TURABO | | | BAYAMON | PR | 00959 | |
| 245644 | JOSE A OBIS SALDANA | ADDRESS ON FILE | | | | | | | |
| 245645 | JOSE A OCASIO CARDONA | ADDRESS ON FILE | | | | | | | |
| 245646 | JOSE A OCASIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 681815 | JOSE A OCASIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 245647 | JOSE A OCASIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 245648 | JOSE A OCASIO LEBRON | ADDRESS ON FILE | | | | | | | |
| 681816 | JOSE A OCASIO LOPEZ | 79 CALLE AZUCENA | BO SUSUA BAJA | | | SABANA GRANDE | PR | 00637 | |
| 245649 | JOSE A OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245650 | JOSE A OCASIO ROBLES | COND CAMINOS VERDES | 1401 CARR 844 APT 1110 | | | SAN JUAN | PR | 00926 | |
| 681817 | JOSE A OCASIO ROBLES | PORTAL DE LOS PINOS | RR 36 B 29 | | | SAN JUAN | PR | 00926 | |
| 681818 | JOSE A OCASIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 245651 | JOSE A OCHOA GARCIA | ADDRESS ON FILE | | | | | | | |
| 681819 | JOSE A OCSIO CUEVAS | URB CIUDAD MASSO | M6 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| 681820 | JOSE A OFRAY SANTIAGO | 39 CALLE HOSTOS | | | | SANTA ISABEL | PR | 00757 | |
| 2176731 | JOSE A OJEDA & ASOCIADOS | URB SAN AGUSTIN | 410 SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 2175081 | JOSE A OJEDA D/B/A JOSE A OJEDA Y ASOC. | 410 SOLDADO LIBRAN ST. | URB. SAN AGUSTIN | | | SAN JUAN | PR | 00923 | |
| 245652 | JOSE A OJEDA PADILLA | ADDRESS ON FILE | | | | | | | |
| 681821 | JOSE A OJEDA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 681822 | JOSE A OLIVARI MILAN | P O BOX 399 | | | | YAUCO | PR | 00698-0399 | |
| 245653 | JOSE A OLIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 681823 | JOSE A OLIVERAS | LOS CAOBOS | 2081 CALLE MOCA | | | PONCE | PR | 00731 | |
| 681824 | JOSE A OLIVERAS GONZALEZ | U P R STATION | PO BOX 22792 | | | SAN JUAN | PR | 00931 | |
| 681825 | JOSE A OLIVERAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 245654 | JOSE A OLIVERAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 681826 | JOSE A OLIVERAS TORRES | P O BOX 4635 | | | | PONCE | PR | 00733 | |
| 681827 | JOSE A OLIVERAS VELAZQUEZ | PO BOX 561334 | | | | GUAYANILLA | PR | 00656 | |
| 681828 | JOSE A OLIVERO MERCED | ADDRESS ON FILE | | | | | | | |
| 681829 | JOSE A OLIVIER | ADDRESS ON FILE | | | | | | | |
| 681830 | JOSE A OLIVIERI MATOS | PARCELAS JAGUEYES 76 | | | | VILLALBA | PR | 00766 | |
| 680898 | JOSE A OLIVIERI RORIGUEZ | PO BOX 5230 | | | | MAYAGUEZ | PR | 00681 5230 | |
| 245655 | JOSE A OPPENHEIMER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 845589 | JOSE A OQUENDO AVILES | URB LEVITTOWN LAKES | V35 CALLE LEILA ESTE | | | LEVITTOWN | PR | 00949-4619 | |
| 681831 | JOSE A OQUENDO GARCET | URB.EL COMANDANTE939 C/JOSE JOSSIEU | | | | SAN JUAN | PR | 00924 | |
| 245656 | JOSE A OQUENDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245657 | JOSE A OQUENDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 839215 | JOSE A OQUENDO OLIVO | ADDRESS ON FILE | | | | | | | |
| 681832 | JOSE A OQUENDO TORRUELLAS | RES CATONI | EDIF 11 APT 68 | | | VEGA BAJA | PR | 00693 | |
| 245658 | JOSE A ORDEIX ABIKARRAM | ADDRESS ON FILE | | | | | | | |
| 245659 | JOSE A ORELLANO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 681833 | JOSE A ORENGO ORENGO | NUEVA VIDA | T 38 CALLE L | | | PONCE | PR | 00728 | |
| 245660 | JOSE A ORRIOLS DE ARCE | ADDRESS ON FILE | | | | | | | |
| 681834 | JOSE A ORTA CARMONA | PO BOX 30406 | | | | SAN JUAN | PR | 00923-1406 | |
| 681835 | JOSE A ORTA CARMONA | URB COUNTRY CLUB | 954 CALLE MIRLO | | | SAN JUAN | PR | 00924 | |
| 681836 | JOSE A ORTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245661 | JOSE A ORTIZ | 2442 RADFORD AVE | | | | ORLANDO | FL | 32818 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680780 | JOSE A ORTIZ | BO SAN LUIS 18 | CALLE JERUSALEM | | | AIBONITO | PR | 00705 | |
| 681840 | JOSE A ORTIZ | HC 3 BPX 7365 | | | | COMERIO | PR | 00782 | |
| 681839 | JOSE A ORTIZ | HC 73 BOX 5417 | | | | NARANJITO | PR | 00719 | |
| 681841 | JOSE A ORTIZ | LOMAS VERDES | 4C 11 CALLE PASCUA | | | BAYAMON | PR | 00956 | |
| 681838 | JOSE A ORTIZ | PO BOX 5277 | | | | SAN SEBASTIAN | PR | 00685 | |
| 681837 | JOSE A ORTIZ | PO BOX 992 | | | | SABANA GRADE | PR | 00637 | |
| 681842 | JOSE A ORTIZ / PROFESIONAL EMBROIDERY | CARR. 824 KM. 6.4 QUEBRADA CRUZ | | | | TOA ALTA | PR | 00954 | |
| 245662 | JOSE A ORTIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 245663 | JOSE A ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 681843 | JOSE A ORTIZ BONES | ADDRESS ON FILE | | | | | | | |
| 245664 | JOSE A ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 245665 | JOSE A ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 245666 | JOSE A ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 245667 | JOSE A ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 245668 | JOSE A ORTIZ COSME | ADDRESS ON FILE | | | | | | | |
| 245669 | JOSE A ORTIZ COSME | ADDRESS ON FILE | | | | | | | |
| 681844 | JOSE A ORTIZ CRUZ | HC 2 BOX 15756 | | | | CAROLINA | PR | 00987 | |
| 681845 | JOSE A ORTIZ DALIOT | P O BOX 366218 | | | | SAN JUAN | PR | 00936 | |
| 681846 | JOSE A ORTIZ FERNANDINI | ADDRESS ON FILE | | | | | | | |
| 681847 | JOSE A ORTIZ FERNANDINI | ADDRESS ON FILE | | | | | | | |
| 245671 | JOSE A ORTIZ FERNANDINI | ADDRESS ON FILE | | | | | | | |
| 245670 | JOSE A ORTIZ FERNANDINI | ADDRESS ON FILE | | | | | | | |
| 681848 | JOSE A ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 681849 | JOSE A ORTIZ JIMENEZ | P O BOX 4726 | | | | AGUADILLA | PR | 00605 | |
| 681850 | JOSE A ORTIZ LABOY | HC 1 BOX 7224 | | | | SALINA | PR | 00751-9742 | |
| 245672 | JOSE A ORTIZ LEON | ADDRESS ON FILE | | | | | | | |
| 681851 | JOSE A ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 681852 | JOSE A ORTIZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 681853 | JOSE A ORTIZ MARTINEZ | HC 01 BOX 8790 | | | | AGUAS BUENAS | PR | 00703 | |
| 681854 | JOSE A ORTIZ MARTINEZ | URB LIRIOS CALA | 123 CALLE SAN MATEO | | | JUNCOS | PR | 00777 | |
| 681856 | JOSE A ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 681855 | JOSE A ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 681857 | JOSE A ORTIZ MEDINA | URB BUENAVENTURA | 404 CALLE DAGUAO | | | YABUCOA | PR | 00767 | |
| 681858 | JOSE A ORTIZ MERCADO | COND CUIDAD UNIVERSITARIA | B 2 AVE PERIFERAL APT 607 B | | | TRUJILLO ALTO | PR | 00976-2123 | |
| 681859 | JOSE A ORTIZ MERCED | CIUDAD UNIVERSITARIA | DD 11 CALLE 1 | | | GUAYAMA | PR | 00785 | |
| 245673 | JOSE A ORTIZ MORA | ADDRESS ON FILE | | | | | | | |
| 681861 | JOSE A ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681862 | JOSE A ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 245674 | JOSE A ORTIZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 245675 | JOSE A ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681863 | JOSE A ORTIZ PAGAN | HC 10 BOX 7845 | | | | SABANA GRANDE | PR | 00637 | |
| 681865 | JOSE A ORTIZ PEREZ | D 9 ALTURAS DE OROCOVIS | | | | OROCOVIS | PR | 00790 | |
| 681864 | JOSE A ORTIZ PEREZ | PO BOX 3234 | | | | MAYAGUEZ | PR | 00681 | |
| 245676 | JOSE A ORTIZ PUJOLS | ADDRESS ON FILE | | | | | | | |
| 681866 | JOSE A ORTIZ RAMOS | P O BOX 1518 | | | | CAGUAS | PR | 00726-1518 | |
| 245677 | JOSE A ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 681867 | JOSE A ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 681870 | JOSE A ORTIZ RIVERA | BARRIADA ZAMBRANA D 8 | | | | COAMO | PR | 00769 | |
| 681868 | JOSE A ORTIZ RIVERA | HC 02 BOX 7074 | | | | BARRANQUITAS | PR | 00794 | |
| 681869 | JOSE A ORTIZ RIVERA | HC 1 BOX 6622 | | | | AIBONITO | PR | 00705 | |
| 245678 | JOSE A ORTIZ RIVERA | HC 3 BOX 11486 | | | | CAMUY | PR | 00627 | |
| 770620 | JOSE A ORTIZ RODRIGUEZ | COND PLAZAS STELLA AVE MAGDALENA 1362 APT 1203 | | | | SAN JUAN | PR | 00907-0000 | |
| 681872 | JOSE A ORTIZ RODRIGUEZ | FLORAL PARK | 136 CALLE GUAYAMA APTO 7 | | | SAN JUAN | PR | 00918 | |
| 245679 | JOSE A ORTIZ RODRIGUEZ | PARC MARIANI | APT 634 | | | MAUNABO | PR | 00707 | |
| 845590 | JOSE A ORTIZ RODRIGUEZ | PO BOX 1089 | | | | YABUCOA | PR | 00767-1089 | |
| 245680 | JOSE A ORTIZ RODRIGUEZ | URB SUN FLOWER VALLEY | CALLE 1 B2 | | | TOA ALTA | PR | 00952 | |
| 245681 | JOSE A ORTIZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 681873 | JOSE A ORTIZ ROSADO | PO BOX 7430 | | | | PONCE | PR | 00732-7430 | |
| 681874 | JOSE A ORTIZ SANCHEZ | P O BOX 60-075 | | | | BAYAMON | PR | 09760 | |
| 681875 | JOSE A ORTIZ SOLLA | ADDRESS ON FILE | | | | | | | |
| 681877 | JOSE A ORTIZ TORRES | PO BOX 894 | | | | GUAYAMA | PR | 00785 | |
| 245682 | JOSE A ORTIZ TORRES | URB VALLE CERRO GORDO | Z 12 CALLE PERLA | | | BAYAMON | PR | 00957 | |
| 681876 | JOSE A ORTIZ TORRES | URB VALLE DE CERRO GORDO | Z 12 CALLE PERLA | | | BAYAMON | PR | 00957 | |
| 681878 | JOSE A ORTIZ VALENTIN | BO OLIMPO | 603 CALLE E | | | GUAYAMA | PR | 00784 | |
| 245683 | JOSE A ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 681879 | JOSE A ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 681880 | JOSE A ORTIZ VELAZQUEZ | P O BOX 63 | | | | CIDRA | PR | 00739 | |
| 245684 | JOSE A OSORIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 681881 | JOSE A OSORIO PARRILLA | HC 01 BOX 7123 | | | | LOIZA | PR | 00772 | |
| 681882 | JOSE A OSORIO REXACH | ADDRESS ON FILE | | | | | | | |
| 681883 | JOSE A OSORIO RUIZ | ADDRESS ON FILE | | | | | | | |
| 245685 | JOSE A OST0LAZA MORALES | ADDRESS ON FILE | | | | | | | |
| 245686 | JOSE A OSTOLAZA CORREA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245687 | JOSE A OSTOLAZA PEREZ | ADDRESS ON FILE | | | | | | | |
| 681884 | JOSE A OTERO BELEN | PO BOX 92 | | | | LAJAS | PR | 00667 | |
| 681885 | JOSE A OTERO CARDONA | SANTA JUANITA | AC 31 CALLE 45 | | | BAYAMON | PR | 00956 | |
| 681886 | JOSE A OTERO FONTAN | HC 02 BOX 7717 | | | | OROCOVIS | PR | 00720 | |
| 681887 | JOSE A OTERO GARCIA | COND LAGUNA TERRACE 10 D | CALLE JOFFRE | | | CONDADO | PR | 00907 | |
| 680790 | JOSE A OTERO GARCIA | RR 02 BOX 445 | | | | SAN JUAN | PR | 00926 | |
| 245688 | JOSE A OTERO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 245689 | JOSE A OTERO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 681888 | JOSE A OTERO MARRERO | HC 1 BOX 2304 | | | | MOROVIS | PR | 00687 | |
| 681889 | JOSE A OTERO MARTINEZ | URB EL ROSARIO | C 3 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 245690 | JOSE A OTERO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 681890 | JOSE A OTERO NATER | URB VILLA HOSTOS | 1066 CALLE DOMINO | | | TOA BAJA | PR | 00949 | |
| 681891 | JOSE A OTERO PEREZ | HC 2 BOX 6626 | | | | MOROVIS | PR | 00687 | |
| 681892 | JOSE A OTERO SANTANA | ADDRESS ON FILE | | | | | | | |
| 681893 | JOSE A OTERO SANTOS | 153 BO PUEBLITO | | | | CIALES | PR | 00638 | |
| 245691 | JOSE A OTERO SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 245692 | JOSE A OTERO SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 245693 | JOSE A OYOLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 245694 | JOSE A P PEREZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 681894 | JOSE A PABON GONZALEZ | RR G BOX 9782 | | | | SAN JUAN | PR | 00926 | |
| 681896 | JOSE A PABON POMALES | ADDRESS ON FILE | | | | | | | |
| 681895 | JOSE A PABON POMALES | ADDRESS ON FILE | | | | | | | |
| 245695 | JOSE A PABON SANABRIA | ADDRESS ON FILE | | | | | | | |
| 681897 | JOSE A PABON SOSA | PARCELAS BETANCES | 168 CALLE COFRESI | | | CABO ROJO | PR | 00623 | |
| 681898 | JOSE A PABON VELEZ | HC 02 BOX 6600 | | | | JAYUYA | PR | 00664 | |
| 681899 | JOSE A PACHECO | 412 JARDINES DE VALENCIA | | | | SAN JUAN | PR | 00923 | |
| 681901 | JOSE A PACHECO ASTACIO | ADDRESS ON FILE | | | | | | | |
| 681900 | JOSE A PACHECO ASTACIO | ADDRESS ON FILE | | | | | | | |
| 680804 | JOSE A PACHECO FERNANDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 681902 | JOSE A PACHECO SEPULVEDA | URB LA CUMBRE | 307 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926-5541 | |
| 245696 | JOSE A PACHECO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 681903 | JOSE A PADILLA | HC BOX 1812 | EL CANO | | | BOQUERON | PR | 00622 | |
| 681904 | JOSE A PADILLA BONILLA | ADDRESS ON FILE | | | | | | | |
| 245697 | JOSE A PADILLA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 681905 | JOSE A PADILLA PACHECO | PO BOX 2382 | | | | SAN GERMAN | PR | 00683 | |
| 245698 | JOSE A PADILLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 245699 | JOSE A PADILLA VARGAS | ADDRESS ON FILE | | | | | | | |
| 245700 | JOSE A PADILLA VEGA | ADDRESS ON FILE | | | | | | | |
| 681906 | JOSE A PADIN VARGAS | JARD DE RIO GRANDE | CALLE 62 BOX 252 | | | RIO GRANDE | PR | 00745 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845591 | JOSE A PADRO PEREZ | ALTURAS DE CANA | KK 33 CALLE 9 | | | BAYAMON | PR | 00619 | |
| 681907 | JOSE A PADRON NEGRON | BO SUSUA BAJA | 92 CALLE AZUCENA | | | SABANA GRANDE | PR | 00637 | |
| 681908 | JOSE A PADUA CRUZ | URB VENTURINI | D35 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 681909 | JOSE A PAGAN AVILES | PO BOX 229 | | | | AIBONITO | PR | 00705 | |
| 681910 | JOSE A PAGAN COLON | RR 3 BOX 3817 | | | | CIDRA | PR | 00739 | |
| 245701 | JOSE A PAGAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 681911 | JOSE A PAGAN ESMURRIA | BOX 1572 | | | | JUANA DIAZ | PR | 00795 | |
| 681912 | JOSE A PAGAN FERRER | ADDRESS ON FILE | | | | | | | |
| 681913 | JOSE A PAGAN FLORES | 2 VALENCIA | 56 CALLE AGUSTIN MIRANDA | | | JUNCOS | PR | 00777 | |
| 681914 | JOSE A PAGAN IRRIZARRY | HC 01 BOX 6933 | | | | GUAYANILLA | PR | 00656 | |
| 245702 | JOSE A PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 681915 | JOSE A PAGAN PAGAN | HC 02 BOX 11096 | | | | SAN GERMAN | PR | 00683 | |
| 681916 | JOSE A PAGAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 245703 | JOSE A PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245704 | JOSE A PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 245705 | JOSE A PAGAN VELIZ | ADDRESS ON FILE | | | | | | | |
| 681917 | JOSE A PANIAGUA DIAZ | PO BOX 8465 | | | | SAN JUAN | PR | 00910 | |
| 245706 | JOSE A PANILO VALDERRAMA | ADDRESS ON FILE | | | | | | | |
| 245707 | JOSE A PAOLI | ADDRESS ON FILE | | | | | | | |
| 681918 | JOSE A PARADIS | ASOCIACION DE CHOFERES DE R P | 1085 CALLE PADRE CAPUCHINO | | | SAN JUAN | PR | 00925 | |
| 245708 | JOSE A PARDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 681919 | JOSE A PARIS REYES | BO PAJUIL | BOX P 39 | | | CAROLINA | PR | 00985 | |
| 845592 | JOSE A PARIS TAPIA | PO BOX 8054 | | | | VIEQUES | PR | 00765 | |
| 245709 | JOSE A PARRILLA GRENE | ADDRESS ON FILE | | | | | | | |
| 681920 | JOSE A PARRILLA INDIO | ADDRESS ON FILE | | | | | | | |
| 245710 | JOSE A PEDRAZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245711 | JOSE A PEDRAZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681921 | JOSE A PEDRAZA MARTINEZ | HC 30 BOX 35605 | | | | SAN LORENZO | PR | 00754 | |
| 681922 | JOSE A PEDRO ORTIZ | URB ARBOLADA B 20 | CALLE LAUREL SABINO | | | CAGUAS | PR | 00727 | |
| 245712 | JOSE A PELLOT MORALES | ADDRESS ON FILE | | | | | | | |
| 245713 | JOSE A PELLOT NIEVES | ADDRESS ON FILE | | | | | | | |
| 245714 | JOSE A PENA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 245715 | JOSE A PENA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 245716 | JOSE A PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 681923 | JOSE A PENA SANTANA | RES SABANA ABAJO | 14 AVE MONSERRATE APT 124 | | | CAROLINA | PR | 00983 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681924 | JOSE A PERALES TORRES | ALT DE VILLA FONTANA | D 18 CALLE 2 | | | CAROLINA | PR | 00982 | |
| 245717 | JOSE A PEREYO TORRELLAS | ADDRESS ON FILE | | | | | | | |
| 681925 | JOSE A PEREZ | HS 74 CALLE JUAN F ACOSTA | | | | TOA BAJA | PR | 00949 | |
| 245718 | JOSE A PEREZ / ALMA M CRUZ | ADDRESS ON FILE | | | | | | | |
| 681927 | JOSE A PEREZ AMADOR | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902 4275 | |
| 681929 | JOSE A PEREZ AMADOR | HC 03 BOX 9825 | | | | CAMUY | PR | 00627 | |
| 681930 | JOSE A PEREZ ARCE | 9680 SW 34 STREET | | | | MIAMI | FL | 33165 | |
| 681931 | JOSE A PEREZ BERRIOS | BOX HC 03 14424 | | | | COROZAL | PR | 00783 | |
| 681933 | JOSE A PEREZ CARASQUILLO | BOX 11874 | | | | CAROLINA | PR | 00985 | |
| 681934 | JOSE A PEREZ CASANOVA | HC 2 BOX 19548 | | | | ARECIBO | PR | 00612 | |
| 681935 | JOSE A PEREZ CASTRO | PO BOX 37 | | | | GARROCHALES | PR | 00652 | |
| 245720 | JOSE A PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 681936 | JOSE A PEREZ CONDE | RES KENNEDY | 4 APT 25 | | | JUANA DIAZ | PR | 00795 | |
| 245721 | JOSE A PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 681937 | JOSE A PEREZ DIAZ | COND PINE GROVE | APT 44A | | | SAN JUAN | PR | 00913 | |
| 245722 | JOSE A PEREZ ESPARRA | ADDRESS ON FILE | | | | | | | |
| 681938 | JOSE A PEREZ FELICIANO | RR 01 BOX 4735 | | | | MARICAO | PR | 00606 | |
| 681939 | JOSE A PEREZ FERNANDEZ | 26 CALLE DE DIEGO APT 67 | | | | MAYAGUEZ | PR | 00681 | |
| 681940 | JOSE A PEREZ FIGUEROA | URB RIO HONDO 3 | CD14 CALLE EUCALIPTOS | | | BAYAMON | PR | 00961 | |
| 681941 | JOSE A PEREZ GONZALEZ | 73 LA OLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| 681942 | JOSE A PEREZ JIMENEZ | HC 1 BOX 7366 | | | | LUQUILLO | PR | 00773 | |
| 681943 | JOSE A PEREZ LAGUER | ADDRESS ON FILE | | | | | | | |
| 681944 | JOSE A PEREZ LAGUNA | BARRANQUITAS MEMORIAL | PO BOX 698 | | | BARRANQUITAS | PR | 00794 | |
| 681945 | JOSE A PEREZ LAGUNA | BO HELECHAL HOYO HONDA | BOX 863 | | | BARRANQUITAS | PR | 00794 | |
| 681946 | JOSE A PEREZ LOPEZ | BUZON 2253 ARENALES BAJOS | | | | ISABELA | PR | 00662 | |
| 681947 | JOSE A PEREZ MARTY | HC 04 BOX 40226 | | | | MAYAGUEZ | PR | 00680 | |
| 245723 | JOSE A PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 681948 | JOSE A PEREZ MONSERRATE | URB. FOREST HILL 294 CALLE 12 | | | | BAYAMON | PR | 00959 | |
| 681949 | JOSE A PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 245724 | JOSE A PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 681950 | JOSE A PEREZ OQUENDO | COLINAS DE FAIR VIEW | 4S 48 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 681951 | JOSE A PEREZ ORTIZ | CANTERA | 2334 CALLE GUANO | | | SAN JUAN | PR | 00915 | |
| 681952 | JOSE A PEREZ OTERO | URB MONTE SOL | F 16 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 681926 | JOSE A PEREZ PEREZ | 82 AVE ROOSEVELT | | | | HUMACO | PR | 00791 | |
| 245725 | JOSE A PEREZ PEREZ | HC 3 BOX 9324 CERRO GORDO | | | | VILLALBA | PR | 00766 | |
| 681953 | JOSE A PEREZ PEREZ | PO BOX 334 | | | | LARES | PR | 00669 | |
| 681954 | JOSE A PEREZ PEREZ | URB JARD SANTA ISABEL | E 5 CALLE 6 | | | SANTA ISABEL | PR | 00757 | |
| 681955 | JOSE A PEREZ PINO | BDA SANDIN | 10 CALLE MARTE | | | VEGA BAJA | PR | 00693 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681956 | JOSE A PEREZ PORRATA | URB CORCHADO | 91 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| 681958 | JOSE A PEREZ RIVERA | PO BOX 1109 | | | | QUEBRADILLA | PR | 00678 | |
| 681959 | JOSE A PEREZ RIVERA | URB CAPARRA HEIGHTS | 617 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920 | |
| 245727 | JOSE A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681960 | JOSE A PEREZ ROMERA | PO BOX 132 | | | | HUMACAO | PR | 00741 | |
| 245728 | JOSE A PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 245729 | JOSE A PEREZ SANCHEZ | PALACIOS REALES | 92 CALLE BARBERINI | | | TOA ALTA | PR | 00953 | |
| 681961 | JOSE A PEREZ SANCHEZ | URB CANA | BB15 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 681962 | JOSE A PEREZ SANTIAGO | URB VISTA BELLA | I 7 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 681963 | JOSE A PEREZ SERRANO | PO BOX 85 | | | | JAYUYA | PR | 00664 | |
| 245730 | JOSE A PEREZ TORRES | BO QUEBRADILLAS SEC LAS MERCEDES | HC 01 BOX 5308 | | | BARRANQUITAS | PR | 00794 | |
| 681964 | JOSE A PEREZ TORRES | URB TORRIMAR | 1 5 PASEO ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| 245731 | JOSE A PEREZ TORREZ | ADDRESS ON FILE | | | | | | | |
| 245732 | JOSE A PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 681965 | JOSE A PEREZ VEGA | HC 2 BOX 14784 | | | | CAROLINA | PR | 00984 | |
| 681966 | JOSE A PEREZ VELAZQUEZ | HC 9 BOX 1552 | | | | PONCE | PR | 00731-9747 | |
| 681967 | JOSE A PEREZ VELEZ | ALTOS DE TORRIMAR | D 17 CALLE BELIZE | | | BAYAMON | PR | 00959 | |
| 245733 | JOSE A PEREZ VELEZ | HC 2 BOX 9111 | | | | LAS MARIA | PR | 00670 | |
| 245734 | JOSE A PEREZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 245735 | JOSE A PEREZ/JOSE M PEREZ/RICARDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 681968 | JOSE A PICHARDO ACEVEDO | URB LAMELA | 115 CALLE ARENINI | | | ISABELA | PR | 00662 | |
| 245736 | JOSE A PIETRI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245737 | JOSE A PIMENTEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 245738 | JOSE A PINEIRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 245739 | JOSE A PINERO | ADDRESS ON FILE | | | | | | | |
| 245740 | JOSE A PINERO FALERO | ADDRESS ON FILE | | | | | | | |
| 681969 | JOSE A PINTADO MARTINEZ | HC 71 BOX 1171 | | | | NARANJOTO | PR | 00719 | |
| 245741 | JOSE A PITRE ROMAN | ADDRESS ON FILE | | | | | | | |
| 681970 | JOSE A PIZARRO RUANO | VILLARICA H 29 CALLE 2 | | | | BAYAMON | PR | 00959 | |
| 681971 | JOSE A PLAZA FERRA | HC 1 BOX 3717 | | | | ADJUNTAS | PR | 00601 | |
| 845593 | JOSE A PLAZA MARTINEZ | HC 1 BOX 10616 | | | | ARECIBO | PR | 00612-9802 | |
| 681972 | JOSE A POLANCO | M DEL NORTE ND 10 CALLE RONADA | | | | TOA BAJA | PR | 00949 | |
| 245742 | JOSE A POMALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 245743 | JOSE A PONS FIGUEROA ESTATE | PO BOX 694 | | | | GUAYAMA | PR | 00785-0694 | |
| 681973 | JOSE A PONS TORRES | ADDRESS ON FILE | | | | | | | |
| 681974 | JOSE A PORTAL MONTOYA | URB VILLA BLANCA I | CALLE AMBAR | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681975 | JOSE A PORTALATIN MAYSONET | BO GUARICO VIEJO APT 644 | | | | VEGA BAJA | PR | 00693 | |
| 681976 | JOSE A PORTELL COLLAZO | BO CATALANA N 72 | CALLE 4 | | | BARCELONETA | PR | 00617 | |
| 245744 | JOSE A POUPAL HNC P J GROUP SERVICES INC | TERRAZAS DEL TOA | 3 H 25 CALLE 25 | | | TOA ALTA | PR | 00953 | |
| 245745 | JOSE A POZO MORALES | ADDRESS ON FILE | | | | | | | |
| 845594 | JOSE A PRADO SANTOS | PO BOX 2283 | | | | VEGA BAJA | PR | 00694-2283 | |
| 681977 | JOSE A PREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245746 | JOSE A PRIETO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 681978 | JOSE A PUIG MOLINA | URB JARDINES DE CAPARRA | A11 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 681979 | JOSE A PULGAR AHUMADA | PO BOX 21952 | | | | SAN JUAN | PR | 00931-1952 | |
| 681980 | JOSE A PURAS | PO BOX 997 | | | | JAYUYA | PR | 00664 | |
| 245747 | JOSE A QUESADA ALICEA | ADDRESS ON FILE | | | | | | | |
| 245748 | JOSE A QUESADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245749 | JOSE A QUI¥ONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681981 | JOSE A QUI¥ONES LUGO | BO OBRERO | 604 VALPARAISO | | | SAN JUAN | PR | 00915 | |
| 245750 | JOSE A QUIANES ROSA | ADDRESS ON FILE | | | | | | | |
| 245752 | JOSE A QUIðONES QUIðONES | ADDRESS ON FILE | | | | | | | |
| 245753 | JOSE A QUIðONES QUIðONES | ADDRESS ON FILE | | | | | | | |
| 245754 | JOSE A QUILES DIAZ | ADDRESS ON FILE | | | | | | | |
| 245757 | JOSE A QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 245756 | JOSE A QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 681982 | JOSE A QUILES RODRIGUEZ | 15 VUELTA DEL DOS | | | | MANATI | PR | 00674 | |
| 245758 | JOSE A QUILES RODRIGUEZ | PO BOX 333 | | | | CATANO | PR | 00963 | |
| 245759 | JOSE A QUINONES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 245760 | JOSE A QUINONES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 245761 | JOSE A QUINONES LEBRON | ADDRESS ON FILE | | | | | | | |
| 845595 | JOSE A QUIÑONES NEGRON | BO 3T | C8 HACIENDA JIMENEZ | | | RIO GRANDE | PR | 00975 | |
| 245762 | JOSE A QUINONES OROZCO | ADDRESS ON FILE | | | | | | | |
| 245763 | JOSE A QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| 245764 | JOSE A QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| 681983 | JOSE A QUINONES RODRIGUEZ | 47 AVE ESPERANZA YDRACH | | | | GUANICA | PR | 00653 | |
| 245765 | JOSE A QUINONES RODRIGUEZ | P O BOX 596 | | | | PENUELAS | PR | 00624 | |
| 245766 | JOSE A QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 245768 | JOSE A QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 245769 | JOSE A QUINONES VEGA | ADDRESS ON FILE | | | | | | | |
| 245770 | JOSE A QUINONES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 245771 | JOSE A QUINONEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245772 | JOSE A QUINONEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 245773 | JOSE A QUINONEZ MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681984 | JOSE A QUINTANA VARGAS | ADDRESS ON FILE | | | | | | | |
| 681985 | JOSE A QUINTANAL | ADDRESS ON FILE | | | | | | | |
| 245774 | JOSE A QUINTERO CASANOVAS | ADDRESS ON FILE | | | | | | | |
| 681986 | JOSE A QUINTERO CRESPO | BO BAJURA | 8911 BAJURA | | | VEGA BAJA | PR | 00962 | |
| 245775 | JOSE A QUINTERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 245776 | JOSE A QUINTERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 681987 | JOSE A RAFFUCCI ALVARADO | JARDINES FAGOT | T 5 CALLE 15 | | | PONCE | PR | 00731 | |
| 681988 | JOSE A RAMERY TORMOS | 400 CALLE JUAN KALAF STE 1178 | | | | SAN JUAN | PR | 00918 | |
| 245778 | JOSE A RAMIREZ CAPESTANY | ADDRESS ON FILE | | | | | | | |
| 245779 | JOSE A RAMIREZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 681989 | JOSE A RAMIREZ FIGUEROA | BO SABANA | BZN 6004 | | | LUQUILLO | PR | 00773 | |
| 245780 | JOSE A RAMIREZ FIGUEROA | URB BALDRICH | 271 CALLE LARRINAGA | | | SAN JUAN | PR | 00918 | |
| 245781 | JOSE A RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 681990 | JOSE A RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 681991 | JOSE A RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245782 | JOSE A RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245783 | JOSE A RAMIREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 245784 | JOSE A RAMIREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 681992 | JOSE A RAMIREZ ORTIZ | P O BOX 1072 | | | | SABANA GRANDE | PR | 00637 | |
| 245785 | JOSE A RAMIREZ ORTIZ | URB CIUDAD JARDIN | 363 CALLE MONTEGUADO | | | CAGUAS | PR | 00727 | |
| 681993 | JOSE A RAMIREZ PEREZ | SAGRADO CORAZON | 1623 CALLE STA URSULA | | | SAN JUAN | PR | 00926 | |
| 681994 | JOSE A RAMIREZ PLAZA | BO JUAN GONZALEZ | CARR 521 R 523 KM 2 5 INT | | | ADJUNTAS | PR | 00601 | |
| 681995 | JOSE A RAMIREZ POMALES | ADDRESS ON FILE | | | | | | | |
| 681996 | JOSE A RAMIREZ POMALES | ADDRESS ON FILE | | | | | | | |
| 681997 | JOSE A RAMIREZ RAMIREZ | URB PUERTO NUEVO | 419 AVE DE DIEGO | | | SAN JUAN | PR | 00720 | |
| 245786 | JOSE A RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 681998 | JOSE A RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 245787 | JOSE A RAMIREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 245788 | JOSE A RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 245789 | JOSE A RAMIREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 681999 | JOSE A RAMIREZ YUMET | URB BALDRICH | 202 PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918 | |
| 245790 | JOSE A RAMIREZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 682002 | JOSE A RAMOS | 5017 LORETTO AVE | | | | PHILADELPHIA | PA | 19124 | |
| 682000 | JOSE A RAMOS | HC 02 BOX 5707 | | | | COMERIO | PR | 00782-9610 | |
| 682001 | JOSE A RAMOS | PO BOX 3637 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680791 | JOSE A RAMOS | PO BOX 8347 | | | | LAJAS | PR | 00667 | |
| 245791 | JOSE A RAMOS ALERS | ADDRESS ON FILE | | | | | | | |
| 682004 | JOSE A RAMOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 682003 | JOSE A RAMOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 245792 | JOSE A RAMOS CORIANO | ADDRESS ON FILE | | | | | | | |
| 682006 | JOSE A RAMOS COSME | P O BOX 1172 | | | | GUAYNABO | PR | 00970 | |
| 682007 | JOSE A RAMOS CRESPO | 4168 AVE MILITAR SUITE 2 | | | | ISABELA | PR | 00662 | |
| 682008 | JOSE A RAMOS CURET | HC 01 BOX 2249 | | | | MAUNABO | PR | 00707 | |
| 682009 | JOSE A RAMOS FLORES | HC 06 BOX 70137 | | | | CAGUAS | PR | 00725 | |
| 682010 | JOSE A RAMOS FRANQUI | HC 4 BOX 17382 | | | | CAMUY | PR | 00627 | |
| 245793 | JOSE A RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 845596 | JOSE A RAMOS LAUREANO | COND ALTS DE MONTEMAR | 130 CAMINO LOMAS DEL VIENTO APT 1201 | | | SAN JUAN | PR | 00926-9223 | |
| 245794 | JOSE A RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 245795 | JOSE A RAMOS MATOS | ADDRESS ON FILE | | | | | | | |
| 682011 | JOSE A RAMOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 245751 | JOSE A RAMOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 682012 | JOSE A RAMOS MONSERRATE | VILLA DE TORRIMAR | 317 CAL RY FLP #C URB LA VILLA DE T | | | GUAYNABO | PR | 00969 | |
| 245796 | JOSE A RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 245797 | JOSE A RAMOS OPPENHEIMER | ADDRESS ON FILE | | | | | | | |
| 682013 | JOSE A RAMOS PABON | PARC AMADEO | 18 AVE SANDIN | | | VEGA BAJA | PR | 00693 | |
| 245798 | JOSE A RAMOS PENA | ADDRESS ON FILE | | | | | | | |
| 245799 | JOSE A RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 682014 | JOSE A RAMOS RAMOS Y WANDA I GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 682015 | JOSE A RAMOS RIOS | URB RIVIERAS DE CUPEY | H 11 CALLE CORAL | | | SAN JUAN | PR | 00926 | |
| 245800 | JOSE A RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 245801 | JOSE A RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 245802 | JOSE A RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 682016 | JOSE A RAMOS RODRIGUEZ | TOMAS CARRION MADURO | 71 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 845597 | JOSE A RAMOS ROLDAN | ESTANCIAS DE LA CEIBA | 920 PEDRO FLORES | | | JUNCOS | PR | 00777 | |
| 245804 | JOSE A RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 682017 | JOSE A RAMOS SABATER | 4 CALLE PACIFICO | URB VILLAMAR | | | GUAYAMA | PR | 00784 | |
| 682018 | JOSE A RAMOS SANCHEZ | HC 4 BOX 45131 | BO CEIBA BAJA | | | AGUADILLA | PR | 00605 | |
| 245805 | JOSE A RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 682019 | JOSE A RAMOS VARGAS | HC 4 BOX 15484 | | | | MOCA | PR | 00676 | |
| 682020 | JOSE A RAMOS VAZQUEZ | PO BOX 875 | | | | GUAYAMA | PR | 00785 | |
| 682021 | JOSE A RAMOS VELEZ | URB PUNTO ORO | 3142 CALLE COFRESI | | | PONCE | PR | 00728-2001 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682022 | JOSE A RAMOS VIERA | RR 7 BOX 7510 | | | | SAN JUAN | PR | 00926 | |
| 245806 | JOSE A RAVELO ANDINO | URB ANTONIO ROIG | | | | HUMACAO | PR | 00791 | |
| 245807 | JOSE A RAVELO ANDINO | VILLA UNIVERITARIA | CALLE 12 A B K 5 | | | HUMACAO | PR | 00791 | |
| 845598 | JOSE A RAVELO ANDINO | VILLA UNIVERSITARIA | BK5 CALLE 12A | | | HUMACAO | PR | 00791-4326 | |
| 245808 | JOSE A REILLO CORDERO | ADDRESS ON FILE | | | | | | | |
| 682023 | JOSE A RENTAS SANCHEZ | P O BOX 948 | | | | VILLALBA | PR | 00766 | |
| 245809 | JOSE A REYES | ADDRESS ON FILE | | | | | | | |
| 682024 | JOSE A REYES CANADA | URB LAS VEGAS | AVE FLOR DEL VALLE BB 95 | | | CATANO | PR | 00962 | |
| 245810 | JOSE A REYES CANADA | URB VALPARAIZO | CALLE 3 K36 | | | TOA BAJA | PR | 00949 | |
| 682025 | JOSE A REYES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 682026 | JOSE A REYES ORTIZ | 9 VALLES DE CIDRA | | | | CIDRA | PR | 00739 | |
| 245811 | JOSE A REYES OTERO | ADDRESS ON FILE | | | | | | | |
| 245812 | JOSE A REYES OTERO | ADDRESS ON FILE | | | | | | | |
| 682027 | JOSE A REYES PEREZ / PLAZA BORINQUEN | P O BOX 3758 | | | | AGUADILLA | PR | 00605 | |
| 245813 | JOSE A REYES PUELLO | ADDRESS ON FILE | | | | | | | |
| 245814 | JOSE A REYES QUINONES | ADDRESS ON FILE | | | | | | | |
| 245815 | JOSE A REYES RODRIGUEZ | HC 1 BOX 16538 | | | | COAMO | PR | 00769 | |
| 682028 | JOSE A REYES RODRIGUEZ | SAN SOUCI | H 6 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 682029 | JOSE A REYES ROSARIO | HC 1 BOX 4475 | | | | UTUADO | PR | 00641 | |
| 682030 | JOSE A REYES SALINAS | T 8 BO TURABO | | | | MAUNABO | PR | 00707 | |
| 682031 | JOSE A REYES SANTANA | ADDRESS ON FILE | | | | | | | |
| 682033 | JOSE A REYES SANTIAGO | HC 01 BOX 6365 | | | | JUNCOS | PR | 00777 | |
| 682032 | JOSE A REYES SANTIAGO | HC 03 BOX 21830 | | | | ARECIBO | PR | 00612 | |
| 245816 | JOSE A REYES SANTIAGO | HC 3 BOX 17646 | | | | COAMO | PR | 00769 | |
| 682034 | JOSE A RIBOT MATEU | URB FAJARDO GARDENS | 405 CALLE CAOBA | | | FAJARDO | PR | 00738-2947 | |
| 682035 | JOSE A RIEFKOHL | ADDRESS ON FILE | | | | | | | |
| 682036 | JOSE A RIOS ALBALADEJO | CAPARRA TERRACE | 1136 CALLE 18 SE | | | SAN JUAN | PR | 00921-2220 | |
| 682037 | JOSE A RIOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 682038 | JOSE A RIOS GINES | ADDRESS ON FILE | | | | | | | |
| 245817 | JOSE A RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245818 | JOSE A RIOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 245819 | JOSE A RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 682039 | JOSE A RIOS MERCADO | PARC MAGUEYES | 2 CALLE 8 | | | BARCELONETA | PR | 00617-3141 | |
| 682040 | JOSE A RIOS MONTALVO | PO BOX 119 | | | | UTUADO | PR | 0064100119 | |
| 245820 | JOSE A RIOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 245821 | JOSE A RIOS NU¥EZ | ADDRESS ON FILE | | | | | | | |
| 682041 | JOSE A RIOS PADIN | PO BOX 125 | | | | SAN ANTONIO | PR | 00690 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845599 | JOSE A RIOS PADIN | PO BOX 2281 | | | | AÑASCO | PR | 00610 | |
| 245822 | JOSE A RIOS PEREZ | 43 CALLE WILSON INT | | | | CATANO | PR | 00962 | |
| 682042 | JOSE A RIOS PEREZ | AMELIA 13 CALLE I | | | | GUAYNABO | PR | 00965 | |
| 245823 | JOSE A RIOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 682043 | JOSE A RIOS RODRIGUEZ | HC 6 BOX 71003 | | | | CAGUAS | PR | 00725 | |
| 682044 | JOSE A RIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682045 | JOSE A RIOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 682046 | JOSE A RIOS SOTO | P O BOX 2581 | | | | RIO GRANDE | PR | 00745 | |
| 682047 | JOSE A RIOS VILLEGAS | PO BOX 71325 SUITE 131 | | | | SAN JUAN | PR | 00936 | |
| 682048 | JOSE A RIQUELME RIVERA | URB LOMAS VERDES 4M 25 | CALLE OLIVA | | | BAYAMON | PR | 00956 | |
| 682049 | JOSE A RIVAS OCASIO | COLINAS DE BAYON | 105 CALLE CAONABO | | | BAYAMON | PR | 00957 | |
| 245824 | JOSE A RIVERA | 110 COM PEPITA LOPEZ | | | | HUMACAO | PR | 00791 | |
| 682051 | JOSE A RIVERA | ALT VILLAS DEL REY | G 9 CALLE DAMASCO | | | CAGUAS | PR | 00725 | |
| 682052 | JOSE A RIVERA | HC 40 BOX 47407 | | | | SAN LORENZO | PR | 00754 | |
| 682050 | JOSE A RIVERA | HC 73 BOX 4413 | | | | NARANJITO | PR | 00719 | |
| 682054 | JOSE A RIVERA | P O BOX 1071 | | | | SABANA SECA | PR | 00952 | |
| 245825 | JOSE A RIVERA | PO BOX 9371 | | | | BAYAMON | PR | 00960-9371 | |
| 682053 | JOSE A RIVERA | SABANA DEL RIO | 234 GUARAGUAO | | | GURABO | PR | 00778 | |
| 682057 | JOSE A RIVERA / JANET RODRIGUEZ | BDA BUENA VISTA | 132 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 245826 | JOSE A RIVERA ALBINO | ADDRESS ON FILE | | | | | | | |
| 682058 | JOSE A RIVERA ALVARADO | P O BOX 487 | | | | JUANA DIAZ | PR | 00795 | |
| 682059 | JOSE A RIVERA ALVELO | URB BAYAMON GARDENS | Z 6 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 245827 | JOSE A RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 682060 | JOSE A RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 245828 | JOSE A RIVERA AROCHO | ADDRESS ON FILE | | | | | | | |
| 682061 | JOSE A RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 682062 | JOSE A RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 245829 | JOSE A RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 682063 | JOSE A RIVERA BERRIOS | URB CAMPO REY | B 3 CALLE 1 | | | AIBONITO | PR | 00705 | |
| 245830 | JOSE A RIVERA BLASINI | ADDRESS ON FILE | | | | | | | |
| 245831 | JOSE A RIVERA BURGOS | HC 1 BOX 4539 | | | | CIALES | PR | 00638 | |
| 682064 | JOSE A RIVERA BURGOS | PO BOX 1142 | | | | CIDRA | PR | 00739 | |
| 245832 | JOSE A RIVERA CACERES | ADDRESS ON FILE | | | | | | | |
| 682065 | JOSE A RIVERA CAPELLA | 84 CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 682066 | JOSE A RIVERA CARRION | HC BOX 75219 | | | | CAGUAS | PR | 00725-9521 | |
| 682067 | JOSE A RIVERA CASTILLO | BOX 2880 | | | | GUAYNABO | PR | 00970 | |
| 682068 | JOSE A RIVERA CASTILLO | PO BOX 1312 | | | | CANOVANAS | PR | 00729 | |
| 845600 | JOSE A RIVERA CIURO | URB COUNTRY CLUB | JE39 CALLE 231 | | | CAROLINA | PR | 00982-2710 | |
| 682070 | JOSE A RIVERA COLON | 69 CALLE RUIZ BELVIS | | | | COAMO | PR | 00769 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682069 | JOSE A RIVERA COLON | HC 1 BOX 1736 | | | | BOQUERON | PR | 00622-9704 | |
| 682055 | JOSE A RIVERA COLON | REPARTO ROBLES | A 81CALLE 11 REPTO ROBLES | | | AIBONITO | PR | 00705 | |
| 245833 | JOSE A RIVERA COLON | URB SAN ANTONIO | 8B CALLE2 | | | AGUAS BUENAS | PR | 00703 | |
| 682071 | JOSE A RIVERA COLONDRES | HC1 BOX 5516 | | | | ADJUNTAS | PR | 00601 | |
| 245834 | JOSE A RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| 245835 | JOSE A RIVERA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 680793 | JOSE A RIVERA DAVILA | PMB 232 200 RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| 682072 | JOSE A RIVERA DBA J AR CONSTRUCTION | PO BOX 275 | | | | COROZAL | PR | 00783-0275 | |
| 682073 | JOSE A RIVERA DBA J AR CONSTRUCTION | URB SANFELIZ | 45 CALLE 4 | | | COROZAL | PR | 00783 | |
| 682074 | JOSE A RIVERA DBA MULTI SALES CARIBBEAN | PO BOX 5020 | | | | CAROLINA | PR | 00984-5020 | |
| 682075 | JOSE A RIVERA DBA MULTI SALES CARIBBEAN | TIME RECORDERS DEALER | P.O.BOX 5020 | | | CAROLINA | PR | 00984-5020 | |
| 682076 | JOSE A RIVERA DE JESUS | HC 04 BOX 7364 | | | | JUANA DIAZ | PR | 00795 | |
| 682077 | JOSE A RIVERA DELGADO | P O BOX 858 | | | | JAYUYA | PR | 00664-0858 | |
| 245836 | JOSE A RIVERA DIAZ | 122 SECTOR EL FARALLON | | | | BARRANQUITAS | PR | 00794 | |
| 245837 | JOSE A RIVERA DIAZ | HC 2 BOX 7539 | | | | CAMUY | PR | 00627 | |
| 682079 | JOSE A RIVERA DIAZ | OFICINA SUPTE ESCUELAS | BOX 487 | | | HUMACAO | PR | 00792 | |
| 682078 | JOSE A RIVERA DIAZ | PO BOX 613 | | | | COROZAL | PR | 00783 | |
| 682080 | JOSE A RIVERA FELICIANO | HC 1 BOX 8269 | | | | LUQUILLO | PR | 00773-9614 | |
| 682081 | JOSE A RIVERA FIGUEROA | RR 2 BOX 5107 | | | | TOA LATA | PR | 00953 | |
| 245838 | JOSE A RIVERA FLORES | HC 2 BOX 4655 | | | | GUAYAMA | PR | 00784 | |
| 680792 | JOSE A RIVERA FLORES | URB JARDINES DE GURABO | 33 CALLE 3 | | | GURABO | PR | 00778 | |
| 245839 | JOSE A RIVERA GARCIA | HC 02 BOX 4478 | | | | VILLALBA | PR | 00766-9713 | |
| 682082 | JOSE A RIVERA GARCIA | P O BOX 330 | | | | NARANJITO | PR | 00719 | |
| 682086 | JOSE A RIVERA GONZALEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 682085 | JOSE A RIVERA GONZALEZ | HC 02 BOX 6138 | | | | MOROVIS | PR | 00687 | |
| 682083 | JOSE A RIVERA GONZALEZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 245840 | JOSE A RIVERA GONZALEZ | PO BOX 144 | 36 REPTO SOBRINO | | | VEGA BAJA | PR | 00694 | |
| 682084 | JOSE A RIVERA GONZALEZ | PO BOX 229 | | | | BAJADERO | PR | 00616 | |
| 245841 | JOSE A RIVERA GONZALEZ | RES EL MANANTIAL | EDIF 8 APTO 116 | | | SAN JUAN | PR | 00921 | |
| 682087 | JOSE A RIVERA GUZMAN | PO BOX 9505 | | | | BAYAMON | PR | 00960 | |
| 682088 | JOSE A RIVERA HERNANDEZ | BO SANTA RITA | HC 01 BOX 7534 | | | GURABO | PR | 00778 | |
| 682089 | JOSE A RIVERA HERNANDEZ | URB SAN JOSE | 503 CASAS YOYO C/ BELMONTE | | | SAN JUAN | PR | 00923 | |
| 245842 | JOSE A RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682090 | JOSE A RIVERA LOPEZ | HC 71 BOX 3504 | CEDRO ARRIBA | | | NARANJITO | PR | 00719 | |
| 245843 | JOSE A RIVERA LOPEZ | HC 80 BOX 7378 | | | | DORADO | PR | 00646 | |
| 245844 | JOSE A RIVERA LOPEZ | URB CIUDAD CRISTIANA | N 30 BZN 242 CALLE PANAMA | | | HUMACAO | PR | 00792 | |
| 245845 | JOSE A RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 682091 | JOSE A RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 682093 | JOSE A RIVERA MARTINEZ | 153 CALLE DEL PARQUE APT 4 | | | | SAN JUAN | PR | 00911-1960 | |
| 682092 | JOSE A RIVERA MARTINEZ | PO BOX 9022030 | | | | SAN JUAN | PR | 00902-2030 | |
| 682094 | JOSE A RIVERA MARTINEZ | PO BOX 949 | | | | HORMIGUEROS | PR | 00660 | |
| 682095 | JOSE A RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 682096 | JOSE A RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 245846 | JOSE A RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 245848 | JOSE A RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 682097 | JOSE A RIVERA MERCADO | PO BOX 8883 | | | | PONCE | PR | 00732 | |
| 682098 | JOSE A RIVERA MIRANDA | PO BOX 217 | | | | CIALES | PR | 00638 | |
| 245849 | JOSE A RIVERA MOJICA | ADDRESS ON FILE | | | | | | | |
| 682099 | JOSE A RIVERA MORALES | DORADO DEL MAR | O 1 CALLE LAS OLAS | | | DORADO | PR | 00646 | |
| 682100 | JOSE A RIVERA MORALES | PO BOX 1567 | | | | RINCON | PR | 00677 | |
| 682101 | JOSE A RIVERA MOTTA | URB SIERRA BAYAMON | 64 16 CALLE 52 | | | BAYAMON | PR | 00961 | |
| 682102 | JOSE A RIVERA NIEVES | SECT LA LOMA | HC 73 BOX 4795 | | | NARANJITO | PR | 00719 | |
| 245851 | JOSE A RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 845601 | JOSE A RIVERA OJEDA Y ELENA BARRIS ORTIZ | PO BOX 507 | | | | NAGUABO | PR | 00718 | |
| 682103 | JOSE A RIVERA OROZCO | ADDRESS ON FILE | | | | | | | |
| 245852 | JOSE A RIVERA ORTIZ | 3113 VILLAS DE COQUI | | | | AGUIRRE | PR | 00704 | |
| 682108 | JOSE A RIVERA ORTIZ | BO CONTORNO RFD | BZN 5452 | | | TOA ALTA | PR | 00953 | |
| 245853 | JOSE A RIVERA ORTIZ | EXT VILLA RITA | CC 2 C/ 29 | | | SAN SEBASTIAN | PR | 00685 | |
| 245854 | JOSE A RIVERA ORTIZ | HC 02 BOX 5914 | | | | SALINAS | PR | 00751 | |
| 682105 | JOSE A RIVERA ORTIZ | HC 2 BOX 50181 | | | | COMERIO | PR | 00782 | |
| 682106 | JOSE A RIVERA ORTIZ | HC 2 BOX 7161 | | | | COMERIO | PR | 00782 | |
| 682107 | JOSE A RIVERA ORTIZ | P O BOX 131 | | | | BARRANQUITAS | PR | 00794 | |
| 682109 | JOSE A RIVERA ORTIZ | P O BOX 79479 | | | | CAROLINA | PR | 00984 | |
| 682104 | JOSE A RIVERA ORTIZ | P O BOX 91 | | | | SALINAS | PR | 00751 | |
| 245855 | JOSE A RIVERA ORTIZ | RES PERLA DEL BUCANA | 435 A 3 CALLE VILLA FINAL | | | PONCE | PR | 00728 | |
| 245856 | JOSE A RIVERA ORTIZ | SABANERA DEL RIO | 139 LA CEIBA | | | GURABO | PR | 00778 | |
| 245857 | JOSE A RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 682110 | JOSE A RIVERA PAGAN | CAMINO DEL SUR | 311 CALLE CANARIO | | | PONCE | PR | 00716-2806 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682111 | JOSE A RIVERA PAGAN DBA JOEL BUS LINE | URB SANTA ELENA | D-12 CALLE 7 | | | YABUCOA | PR | 00767 | |
| 245858 | JOSE A RIVERA PÉREZ | ADDRESS ON FILE | | | | | | | |
| 245859 | JOSE A RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 245860 | JOSE A RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 682112 | JOSE A RIVERA RAMOS | 240 CALLE VILLA SUCIRE MIRADER | | | | MAYAGUEZ | PR | 00680 | |
| 682113 | JOSE A RIVERA REYES | PO BOX 988 | | | | SALINAS | PR | 00751-0988 | |
| 245861 | JOSE A RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 245865 | JOSE A RIVERA RIVERA | 513 S 3RD AVE # 1 | | | | MOUNT VERNON | NY | 10550-4519 | |
| 682120 | JOSE A RIVERA RIVERA | BO MARTIN GONZALEZ | 7 CALLE URUGUAY FINAL | | | CAROLINA | PR | 00985 | |
| 682117 | JOSE A RIVERA RIVERA | BOX 702 | | | | SAN GERMAN | PR | 00636 | |
| 245862 | JOSE A RIVERA RIVERA | EXT JARD DE HUMACAO | AA 1 CALLE A | | | HUMACAO | PR | 00791 | |
| 245863 | JOSE A RIVERA RIVERA | P.O. BOX 240 | | | | TOA ALTA | PR | 00954 | |
| 682115 | JOSE A RIVERA RIVERA | PO BOX 193983 | | | | SAN JUAN | PR | 00919-3983 | |
| 680794 | JOSE A RIVERA RIVERA | PO BOX 376 | | | | MANATI | PR | 00674 | |
| 245864 | JOSE A RIVERA RIVERA | PO BOX 394 | | | | CASTANER | PR | 00631 | |
| 682118 | JOSE A RIVERA RIVERA | PO BOX 702 | | | | ROSARIO | PR | 00636 | |
| 245866 | JOSE A RIVERA RIVERA | PO BOX 848 | | | | DORADO | PR | 00646 | |
| 682119 | JOSE A RIVERA RIVERA | URB LAS DELICIAS | 1524 CALLE OPPENHEIMER | | | PONCE | PR | 00728 | |
| 682116 | JOSE A RIVERA RIVERA | URB ROYAL TOWN | U 6 CALLE 23 | | | BAYAMON | PR | 00956-4530 | |
| 682121 | JOSE A RIVERA ROBLES | PO BOX 29544 | | | | SAN JUAN | PR | 00929-0544 | |
| 245867 | JOSE A RIVERA RODRIGUEZ | BO RABANAL RR 1 BOX 3213 | | | | CIDRA | PR | 00739 | |
| 682124 | JOSE A RIVERA RODRIGUEZ | HC 2 BOX 7323 | | | | CAMUY | PR | 00627 | |
| 682125 | JOSE A RIVERA RODRIGUEZ | HC-2 BOX 14010 | | | | AGUAS BUENAS | PR | 00703 | |
| 682122 | JOSE A RIVERA RODRIGUEZ | PO BOX 363628 | | | | SAN JUAN | PR | 00936-3628 | |
| 682123 | JOSE A RIVERA RODRIGUEZ | PO BOX 624 | | | | PENUELAS | PR | 00624 | |
| 245868 | JOSE A RIVERA RODRIGUEZ | PO BOX 80270 | | | | COROZAL | PR | 00783 | |
| 682127 | JOSE A RIVERA RODRIGUEZ | URB LAGO HORIZONTE CALLE 5 | NUM F 20 COTTO LAUREL | | | PONCE | PR | 00780 | |
| 682126 | JOSE A RIVERA RODRIGUEZ | URB RIO GRANDE STATE | 11924 CALLE REINA CATALINA | | | RIO GRANDE | PR | 00745 | |
| 682128 | JOSE A RIVERA ROMAN | HC 1 BOX 6410 | | | | MOCA | PR | 00676 | |
| 682129 | JOSE A RIVERA ROSA | 44 CALLE B | | | | SALINAS | PR | 00751 | |
| 682131 | JOSE A RIVERA ROSADO | HC 01 BOX 7369 | | | | SALINAS | PR | 00751 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245869 | JOSE A RIVERA ROSADO | RUM AUTO PRIVADO | ANTE DE PAGAR LA DIETA FAVOR DE | VER EL AREA DE CONVERSATION | | RIO PIEDRAS 2/5/01- PERMANENTE | PR | 00926 | |
| 682130 | JOSE A RIVERA ROSADO | URB MONTELLANO | CALLE A B 25 | | | CAYEY | PR | 00736 | |
| 682133 | JOSE A RIVERA RUBIO | BO MAGUAYO SECTOR EL COTTO | PO BOX 111 | | | DORADO | PR | 00646 | |
| 682132 | JOSE A RIVERA RUBIO | URB RIVER VIEW | ZJ 7 CALLE 37 | | | BAYAMON | PR | 00961 | |
| 682134 | JOSE A RIVERA RUIZ | P.O. BOX 134 | | | | COMERIO | PR | 00782 | |
| 245870 | JOSE A RIVERA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 245871 | JOSE A RIVERA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 245872 | JOSE A RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 245873 | JOSE A RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 845602 | JOSE A RIVERA SANTIAGO | CIUDAD JARDIN III | 397 GRAN AUSUBO | | | TOA ALTA | PR | 00953 | |
| 682135 | JOSE A RIVERA SANTIAGO | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 682136 | JOSE A RIVERA SANTIAGO | URB PUNTO ORO | 3617 CALLE EL CADEMUS | | | PONCE | PR | 00728-2011 | |
| 845603 | JOSE A RIVERA SANTIAGO DBA BAYAMON ELECTRIC CONTRACTORS | URB CIUDAD JARDIN III | 397 GRAN AUSUBO | | | TOA ALTA | PR | 00953 | |
| 682137 | JOSE A RIVERA SOLER | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 682138 | JOSE A RIVERA SOLER | SAN MARTIN TWIN TOWERS II 5-J | | | | GUAYNABO | PR | 00966 | |
| 682141 | JOSE A RIVERA SOTO | COND CARIBBEAN SEA | 105 AVE ROOSEVELT APT 706 | | | SAN JUAN | PR | 00917 | |
| 682140 | JOSE A RIVERA SOTO | E 55 BO DOMINGUITO | | | | ARECIBO | PR | 00612 | |
| 245874 | JOSE A RIVERA SOTO | HC 3 BOX 20519 | | | | ARECIBO | PR | 00612 | |
| 682139 | JOSE A RIVERA SOTO | HC 3 BOX 29047 | | | | AGUADA | PR | 00602-9734 | |
| 245875 | JOSE A RIVERA SOTO | URB PUERTO NUEVO | 1168 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| 245876 | JOSE A RIVERA SUAREZ | HC 2 BOX 6513 | | | | CANOVANAS | PR | 00729 | |
| 682142 | JOSE A RIVERA SUAREZ | PO BOX 4004 | | | | GUAYNABO | PR | 00970 | |
| 682143 | JOSE A RIVERA TORO | HC 01 BOX 7674 | | | | LSA PIEDRAS | PR | 00771 | |
| 682144 | JOSE A RIVERA TORRES | PO BOX 1180 | | | | AGUAS BUENAS | PR | 00703 | |
| 245877 | JOSE A RIVERA TORRES | PO BOX 193789 | | | | SAN JUAN | PR | 00919-3789 | |
| 245878 | JOSE A RIVERA TORRES | RES VILLA ESPANA | EDIF 4 APT 45 | | | SAN JUAN | PR | 00921-1008 | |
| 245879 | JOSE A RIVERA VALLES | CALLE LAS OLAS O-1 | | | | DORADO | PR | 00646 | |
| 682145 | JOSE A RIVERA VALLES | O 1 CALLE LAS OLAS | | | | DORADO | PR | 00646 | |
| 245880 | JOSE A RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 245881 | JOSE A RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 245882 | JOSE A RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 245883 | JOSE A RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 682146 | JOSE A RIVERA VICENS | ANAIDA GARDENS APT 116 | | | | PONCE | PR | 00731 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682056 | JOSE A RIVERA Y FRANCISCA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245884 | JOSE A RIVERA ZUNIGA | ADDRESS ON FILE | | | | | | | |
| 682147 | JOSE A RIVERA/ CLUB DEPORTIVO DEL 90 | CAPARRA HIGHTS STATION | PO BOX 10748 | | | SAN JUAN | PR | 00926 | |
| 682148 | JOSE A RIVERRA RIVERA | BO BARAHONA | BZN 357 CALLE MARGINAL | | | MOROVIS | PR | 00687 | |
| 682149 | JOSE A ROBLEDO MEDINA | URB PRADERAS DEL SUR | 714 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2057 | |
| 682150 | JOSE A ROBLES ADORNO | ADDRESS ON FILE | | | | | | | |
| 682151 | JOSE A ROBLES ADORNO | ADDRESS ON FILE | | | | | | | |
| 245885 | JOSE A ROBLES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 682152 | JOSE A ROBLES CRUZ | RR 2 BOX 6412 | | | | MANATI | PR | 00674 | |
| 245886 | JOSE A ROBLES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 682153 | JOSE A ROBLES ROBLES | PO BOX 1901 | | | | TRUJILLO ALTO | PR | 00977 | |
| 682154 | JOSE A ROBLES TORRES | PO 597 | | | | TOA ALTA | PR | 00954 | |
| 682155 | JOSE A ROCA RIVERA | HC 02 BOX 12390 | | | | YAUCO | PR | 00698 | |
| 682156 | JOSE A RODAS NAZARIO | URN QUINTAS DE MONSERRATE | A 9 CALLE 3 | | | PONCE | PR | 00730 | |
| 680899 | JOSE A RODAS RODRIGUEZ | URB QUINTAS DE MONSERRATE | A9 CALLE 3 | | | PONCE | PR | 00730 | |
| 682157 | JOSE A RODRIGUEZ | 28 CALLE COLON | | | | VEGA ALTA | PR | 00692 | |
| 245887 | JOSE A RODRIGUEZ | BOX 1093 | | | | OROCOVIS | PR | 00720 | |
| 682161 | JOSE A RODRIGUEZ | BOX 333 | | | | GUAYNABO | PR | 00970 | |
| 682160 | JOSE A RODRIGUEZ | HC 1 BOX 6538 | | | | COROZAL | PR | 00783 | |
| 682158 | JOSE A RODRIGUEZ | PO BOX 2035 | | | | CAYEY | PR | 00737 | |
| 682159 | JOSE A RODRIGUEZ | RIO GRANDE STATE | BB 8 CALLE 27 | | | RIO GRANDE | PR | 00745 | |
| 682163 | JOSE A RODRIGUEZ / CAPITANES ARECIBO | P O BOX 822 | | | | HATILLO | PR | 00659 | |
| 245888 | JOSE A RODRIGUEZ / MATEO TOOLS | ADDRESS ON FILE | | | | | | | |
| 845604 | JOSE A RODRIGUEZ AGOSTO | PO BOX 9 | | | | COROZAL | PR | 00783 | |
| 682164 | JOSE A RODRIGUEZ ALBERTY | URB LOS CAOBOS 2181 CALLE NARANJO | | | | PONCE | PR | 00731 | |
| 245889 | JOSE A RODRIGUEZ ALCANTARA | ADDRESS ON FILE | | | | | | | |
| 682165 | JOSE A RODRIGUEZ ALVARADO | NUEVA VIDA EL TUQUE | Q 169 CALLE F | | | PONCE | PR | 00731 | |
| 245890 | JOSE A RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 682166 | JOSE A RODRIGUEZ APONTE | EXT VILLA RICA | H16 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 245891 | JOSE A RODRIGUEZ APONTE | P O BOX 371061 | | | | CAYEY | PR | 00737 | |
| 682167 | JOSE A RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 245893 | JOSE A RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 245894 | JOSE A RODRIGUEZ BARCELO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 682168 | JOSE A RODRIGUEZ BILBRAUT | QUINTAS DE GUASIMAS | D 6 CALLE T | | | ARROYO | PR | 00714 | |
| 245895 | JOSE A RODRIGUEZ BOSCANA | ADDRESS ON FILE | | | | | | | |
| 245896 | JOSE A RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 682169 | JOSE A RODRIGUEZ CANCEL | HC 103 BOX 25977 | | | | LAJAS | PR | 00667 | |
| 682170 | JOSE A RODRIGUEZ CARDONA | BOX 6078 | | | | MAYAGUEZ | PR | 00681 | |
| 245897 | JOSE A RODRIGUEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 682171 | JOSE A RODRIGUEZ CASTRO | HC 73 BOX 5965 | | | | NARANJITO | PR | 00719 | |
| 245898 | JOSE A RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 245899 | JOSE A RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 245900 | JOSE A RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 682173 | JOSE A RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 245901 | JOSE A RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 245902 | JOSE A RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 682174 | JOSE A RODRIGUEZ CRUZ | P O BOX 9020113 | | | | VIEJO SAN JUAN | PR | 00902-0113 | |
| 245903 | JOSE A RODRIGUEZ CRUZ | URB JAIME L DREW | 199 CALLE 7 | | | PONCE | PR | 00730 | |
| 245904 | JOSE A RODRIGUEZ CRUZ | URB JARD DE CAPARRA | V 9 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 245905 | JOSE A RODRIGUEZ DECLET Y ANTONIA OJEDA | ADDRESS ON FILE | | | | | | | |
| 682175 | JOSE A RODRIGUEZ FIGUEROA | 1 COND METROMONTE STE 38 | | | | CAROLINA | PR | 00987-7302 | |
| 682176 | JOSE A RODRIGUEZ FIGUEROA | HC 02 BOX 8182 | | | | OROCOVIS | PR | 00720 | |
| 682177 | JOSE A RODRIGUEZ FIGUEROA | PO BOX 2986 | | | | GUAYAMA | PR | 00785 | |
| 682178 | JOSE A RODRIGUEZ FRAGOSO | COND JARDINES DE ALTAMESA | EDIF C APT 27 | | | SAN JUAN | PR | 00921 | |
| 682179 | JOSE A RODRIGUEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 682180 | JOSE A RODRIGUEZ GARCIA | HC 71 BOX 3112 | | | | NARANJITO | PR | 00719 | |
| 245906 | JOSE A RODRIGUEZ GONZALEZ | 42 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 245907 | JOSE A RODRIGUEZ GONZALEZ | A/C: MARCELO E. ESQUILIN | DIV. DE FINANZAS | DEPTO. TRANSP. Y OBRAS PUBLICAS | | SAN JUAN | PR | 00940-1269 | |
| 245908 | JOSE A RODRIGUEZ GONZALEZ | HC 01 BOX 4791 | BO MAMEYES | | | JAYUYA | PR | 00664 | |
| 682181 | JOSE A RODRIGUEZ GONZALEZ | PMB 8 | PO BOX 6022 | | | CAROLINA | PR | 00988-6022 | |
| 680795 | JOSE A RODRIGUEZ GUZMAN | PO BOX 354 | | | | AIBONITO | PR | 00785 | |
| 682183 | JOSE A RODRIGUEZ HERNANDEZ | 110 AVE LOS FILTROS | STE 4102 | | | BAYAMON | PR | 00959 | |
| 682182 | JOSE A RODRIGUEZ HERNANDEZ | HC 03 BOX 9447 BO ACEITUNAS | | | | MOCA | PR | 00676 | |
| 682184 | JOSE A RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 245909 | JOSE A RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 245910 | JOSE A RODRIGUEZ LAO | ADDRESS ON FILE | | | | | | | |
| 682185 | JOSE A RODRIGUEZ LASALLE | HC 02 BOX 13790 | | | | ARECIBO | PR | 00612 | |
| 682186 | JOSE A RODRIGUEZ LLANERA | ADDRESS ON FILE | | | | | | | |
| 682189 | JOSE A RODRIGUEZ LOPEZ | #2 CALLE AMADEO | | | | CAROLINA | PR | 00985 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682187 | JOSE A RODRIGUEZ LOPEZ | 93 CALLE AZALEA | | | | TOA ALTA | PR | 00953 | |
| 682188 | JOSE A RODRIGUEZ LOPEZ | CIUDAD JARDIN 1 | 93 CALLE AZALEA | | | TOA ALTA | PR | 00953 | |
| 245911 | JOSE A RODRIGUEZ LOPEZ | URB SIERRA BAYAMON | 64 6 CALLE 53 | | | BAYAMON | PR | 00961 | |
| 245912 | JOSE A RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 245913 | JOSE A RODRIGUEZ MARTINEZ | HC 2 BOX 5431 | | | | PENUELAS | PR | 00624 | |
| 245914 | JOSE A RODRIGUEZ MARTINEZ | PARCELA 83 | COMUNIDAD CALDERONAS | | | CEIBA | PR | 00735 | |
| 682191 | JOSE A RODRIGUEZ MARTINEZ | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 682190 | JOSE A RODRIGUEZ MARTINEZ | PO BOX 9002 | | | | CAGUAS | PR | 00726-9002 | |
| 245915 | JOSE A RODRIGUEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 682192 | JOSE A RODRIGUEZ MEDINA | TOAVILLE | 76 CALLE PLUTON | | | TOA BAJA | PR | 00949 | |
| 682193 | JOSE A RODRIGUEZ MELENDEZ | P O BOX 1913 | | | | CAROLINA | PR | 00984-1913 | |
| 682194 | JOSE A RODRIGUEZ MELENDEZ | VILLA CAROLINA | 194-31 CALLE 527 | | | CAROLINA | PR | 00985 | |
| 245916 | JOSE A RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 245917 | JOSE A RODRIGUEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 682195 | JOSE A RODRIGUEZ MIRO | PO BOX 4114 | | | | VEGA BAJA | PR | 00694 | |
| 682197 | JOSE A RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 682196 | JOSE A RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 682198 | JOSE A RODRIGUEZ NARVAEZ | URB SAN JOSE 511 | CALLE BELMONTE VALENCIA | | | SAN JUAN | PR | 00923 | |
| 682199 | JOSE A RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 245918 | JOSE A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 245919 | JOSE A RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 682200 | JOSE A RODRIGUEZ PALES | ADDRESS ON FILE | | | | | | | |
| 682201 | JOSE A RODRIGUEZ PASTRANA | PO BOX 663 | | | | CAROLINA | PR | 00986 | |
| 245920 | JOSE A RODRIGUEZ PEREZ | BO VILLA OLGA | PARC 337 B | | | TOA BAJA | PR | 00949 | |
| 682202 | JOSE A RODRIGUEZ PEREZ | HC 4 BOX 46331 | | | | AGUADILLA | PR | 00605 | |
| 245921 | JOSE A RODRIGUEZ PEREZ | URB VILLA PARAISO | 2076 CALLE TEMPLADO | | | PONCE | PR | 00728 | |
| 245922 | JOSE A RODRIGUEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 245923 | JOSE A RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 682203 | JOSE A RODRIGUEZ RAMOS | 105 CALLE BALTAZAR | MENDOZA | | | CAYEY | PR | 00736 | |
| 245924 | JOSE A RODRIGUEZ RAMOS | COMUNIDAD SONUCO | BOX 115 | | | ISABELA | PR | 00662 | |
| 845605 | JOSE A RODRIGUEZ RIVERA | APARTADO 1515 | | | | GUAYAMA | PR | 00785 | |
| 245925 | JOSE A RODRIGUEZ RIVERA | E 26 ALTOS AVE MUNOZ MARIN | | | | CAGUAS | PR | 00725 | |
| 682204 | JOSE A RODRIGUEZ RIVERA | HC 1 BOX 3976 | | | | LAS MARIAS | PR | 00670-9707 | |
| 245926 | JOSE A RODRIGUEZ RIVERA | HC 1 BOX 4701 | | | | ARECIBO | PR | 00688 | |
| 682205 | JOSE A RODRIGUEZ RIVERA | P O BOX 194652 | | | | SAN JUAN | PR | 00919-4652 | |
| 682206 | JOSE A RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 245927 | JOSE A RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 682207 | JOSE A RODRIGUEZ ROCHE | PO BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 682208 | JOSE A RODRIGUEZ ROCHE | PO BOX 709 | | | | VILLALBA | PR | 00766 | |
| 682210 | JOSE A RODRIGUEZ RODRIGUEZ | 2 CALLE PEDRO DESCARTES | | | | SANTA ISABEL | PR | 00757 | |
| 682211 | JOSE A RODRIGUEZ RODRIGUEZ | BOX 121 | | | | SANTA ISABEL | PR | 00757 | |
| 682209 | JOSE A RODRIGUEZ RODRIGUEZ | HC 1 BOX 6763 | | | | LAS PIEDRAS | PR | 00771-9713 | |
| 682212 | JOSE A RODRIGUEZ RODRIGUEZ | PO BOX 121 | | | | SANTA ISABEL | PR | 00757 | |
| 682213 | JOSE A RODRIGUEZ RODRIGUEZ | PO BOX 921 | | | | CAROLINA | PR | 00986 | |
| 682214 | JOSE A RODRIGUEZ RODRIGUEZ | RES EL RECREO | EDIF 26 APT 162 | | | SAN GERMAN | PR | 00683 | |
| 682215 | JOSE A RODRIGUEZ RODRIGUEZ | URB LAS AGUILAS | H 8 CALLE 8 | | | COAMO | PR | 00769 | |
| 682216 | JOSE A RODRIGUEZ ROMERO | KG 130 URB SAN ANTONIO | | | | ARROYO | PR | 00714 | |
| 245928 | JOSE A RODRIGUEZ ROSA | 333 CARR 2 | | | | HATILLO | PR | 00659 | |
| 682162 | JOSE A RODRIGUEZ ROSA | P O BOX 1267 | | | | NAGUABO | PR | 00718 | |
| 245929 | JOSE A RODRIGUEZ ROSA | URB MUNOZ RIVERA | 16 CALLE BALDOMAR | | | GUAYNABO | PR | 00969 | |
| 245930 | JOSE A RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 245931 | JOSE A RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 682218 | JOSE A RODRIGUEZ SANCHEZ | 352 CALLE DEL PARQUE | APT 507 | | | SAN JUAN | PR | 00912 | |
| 245932 | JOSE A RODRIGUEZ SANCHEZ | COND CECILIAS PLACE | CALLE ROSA 7 APTO 601 | ISLA VERDE | | CAROLINA | PR | 00979 | |
| 682217 | JOSE A RODRIGUEZ SANCHEZ | URB BORINQUEN GARDENS TORRE III | COND SKY TOWER APT 6 I | | | SAN JUAN | PR | 00926-6412 | |
| 682219 | JOSE A RODRIGUEZ SANTIAGO | PO BOX 224 | | | | ENSENADA | PR | 00647 | |
| 245933 | JOSE A RODRIGUEZ SANTIAGO | PO BOX 6578 | | | | BAYAMON | PR | 00960 | |
| 682220 | JOSE A RODRIGUEZ SANTIAGO | URB SANTA MARIA | L 20 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 682221 | JOSE A RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 245934 | JOSE A RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 682222 | JOSE A RODRIGUEZ SOLIS | 4 CALLE FLORIDA | | | | BARRANQUITAS | PR | 00794 | |
| 682225 | JOSE A RODRIGUEZ TORRES | 154 CALLE SOL | | | | GUAYAMA | PR | 00784 | |
| 682224 | JOSE A RODRIGUEZ TORRES | PO BOX 435 | | | | JAYUYA | PR | 00664 | |
| 682223 | JOSE A RODRIGUEZ TORRES | PUERTO NUEVO | 1393 CALLE 20 | | | SAN JUAN | PR | 00920 | |
| 245935 | JOSE A RODRIGUEZ VAL | ADDRESS ON FILE | | | | | | | |
| 245936 | JOSE A RODRIGUEZ VAL | ADDRESS ON FILE | | | | | | | |
| 245937 | JOSE A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 682226 | JOSE A RODRIGUEZ VEGA | EXT ALTA VISTA | VV 2 CALLE 25 | | | PONCE | PR | 00716 | |
| 245938 | JOSE A RODRIGUEZ VEGA | PO BOX 366 | | | | CIALES | PR | 00638 | |
| 682227 | JOSE A RODRIGUEZ VEGA | SABANA GARDEN | 2-18 CALLE 30 | | | CAROLINA | PR | 00983 | |
| 245939 | JOSE A RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 245940 | JOSE A ROHENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 245941 | JOSE A ROHENA SOSA | ADDRESS ON FILE | | | | | | | |
| 682228 | JOSE A ROIG LOPEZ | RR 02 BOX 447 | | | | SAN JUAN | PR | 00928 | |
| 680900 | JOSE A ROIG RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245942 | JOSE A ROIG RIOS | ADDRESS ON FILE | | | | | | | |
| 245943 | JOSE A ROJAS FLORES | ADDRESS ON FILE | | | | | | | |
| 245944 | JOSE A ROJAS GINES | URB VILLA CAROLINA 102/100 #27 | | | | CAROLINA | PR | 00985 | |
| 682229 | JOSE A ROJAS GINES | URB VILLACAROLINA | 27 100 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 245945 | JOSE A ROJAS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 245946 | JOSE A ROJAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 245947 | JOSE A ROLDAN CAEZ | ADDRESS ON FILE | | | | | | | |
| 682230 | JOSE A ROLDAN FLORES | EMBALSE SAN JOSE | 388 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 682231 | JOSE A ROLON MARINA | PO BOX 1934 | | | | ARECIBO | PR | 00613 | |
| 682232 | JOSE A ROLON MIRANDA | PO BOX 10609 | | | | PONCE | PR | 00732 | |
| 682234 | JOSE A ROMAN | 8 COND GALERIA I | 802 CALLE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 845606 | JOSE A ROMAN | JARDINES DE QUINTANA | EDIF C APT 16 | | | SAN JUAN | PR | 00917 | |
| 682233 | JOSE A ROMAN | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 245948 | JOSE A ROMAN BARRE | ADDRESS ON FILE | | | | | | | |
| 245949 | JOSE A ROMAN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 682235 | JOSE A ROMAN ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 245950 | JOSE A ROMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 245951 | JOSE A ROMAN MARADIAGA | ADDRESS ON FILE | | | | | | | |
| 245952 | JOSE A ROMAN MARTINEZ | COND BAYOLA APT 1601-B | | | | SAN JUAN | PR | 00907 | |
| 680901 | JOSE A ROMAN MARTINEZ | RR-11 BOX 4601 | | | | BAYAMON | PR | 00956 | |
| 245953 | JOSE A ROMAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 245954 | JOSE A ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 245955 | JOSE A ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 682236 | JOSE A ROMAN RIOS | ADDRESS ON FILE | | | | | | | |
| 245956 | JOSE A ROMAN RIOS | ADDRESS ON FILE | | | | | | | |
| 245957 | JOSE A ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 682237 | JOSE A ROMAN RODRIGUEZ | HC 4 BOX 18139 | | | | CAMUY | PR | 00627 | |
| 680796 | JOSE A ROMAN RODRIGUEZ | PO BOX 1422 | | | | MAYAGUEZ | PR | 00681 1422 | |
| 245958 | JOSE A ROMAN RODRIGUEZ | URB DEL CARMEN | J51 CALLE 5 | | | CAMUY | PR | 00627 | |
| 245959 | JOSE A ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 682238 | JOSE A ROMAN RUIZ | HC 71 BOX 3450 | | | | NARANJITO | PR | 00719 | |
| 682239 | JOSE A ROMERO | ADDRESS ON FILE | | | | | | | |
| 245960 | JOSE A ROMERO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 682240 | JOSE A ROMERO DURAN | REPARTO VALENCIA | S 5 CALLE D | | | BAYAMON | PR | 00959 | |
| 682241 | JOSE A ROMERO FELICIANO | HC 2 BOX 7337 | | | | CAMUY | PR | 00627 | |
| 245961 | JOSE A ROMERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245962 | JOSE A ROMERO QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245963 | JOSE A ROMEU VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 682242 | JOSE A RONDON RUIZ | BO OBRERO 718 | CALLE SAN CIPRIAN | | | SAN JUAN | PR | 00615 | |
| 682243 | JOSE A ROQUE JULIA | VILLA DEL REY 4 | 4R14 CALLE 7A | | | CAGUAS | PR | 00725 | |
| 245964 | JOSE A ROQUE SEGARRA | ADDRESS ON FILE | | | | | | | |
| 682244 | JOSE A ROSA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 682245 | JOSE A ROSA FELIX | BO SANTA ROSA III | CARR 833 KM 11 6 | | | GUAYNABO | PR | 00969 | |
| 682246 | JOSE A ROSA FIGUEROA | VILLA FONTANA PARK | 5 T9 CALLE PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| 245965 | JOSE A ROSA QUIJANO | ADDRESS ON FILE | | | | | | | |
| 682247 | JOSE A ROSA RIVERA | CALL BOX 3001 DEFT 301 | | | | RIO GRANDE | PR | 00745-7003 | |
| 245966 | JOSE A ROSA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 845607 | JOSE A ROSA TORRES DBA GRUPO COCTEL | PO BOX 1628 | | | | ARECIBO | PR | 00613 | |
| 245967 | JOSE A ROSA YULFO | ADDRESS ON FILE | | | | | | | |
| 682248 | JOSE A ROSADO | URB CAROLINA ALTA | K14 CALLE VICTORIANO VILLEGAS | | | CAROLINA | PR | 00987 | |
| 682249 | JOSE A ROSADO CARABALLO | URB COUNTRY CLUB | 775 CALLE VICTOR ROSARIO | | | SAN JUAN | PR | 00924 | |
| 680902 | JOSE A ROSADO CASIANO | P O BOX 121 | | | | LAJAS | PR | 00667 | |
| 682250 | JOSE A ROSADO CONCEPCION | P O BOX 3339 | | | | AGUADILLA | PR | 00603 | |
| 682251 | JOSE A ROSADO CORREA | ADDRESS ON FILE | | | | | | | |
| 245969 | JOSE A ROSADO DAVILA | 1105 QUINTAS DE ALTAMIRA | | | | JUANA DIAZ | PR | 00795 | |
| 245970 | JOSE A ROSADO DAVILA | P O BOX 5609 | | | | PONCE | PR | 00733 | |
| 682252 | JOSE A ROSADO DAVILA | VILLA PALMERA | 405 CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| 682253 | JOSE A ROSADO FERRER | URB FLOR DEL VALLE | BOX 649 | | | MAYAGUEZ | PR | 00680 | |
| 682254 | JOSE A ROSADO HERNANDEZ | BO MAMEYAL | PARC 132 D BOX 132 D | | | DORADO | PR | 00646 | |
| 682255 | JOSE A ROSADO LOPEZ | HC 1 BOX 5006 | | | | OROCOVIS | PR | 00720-9700 | |
| 682256 | JOSE A ROSADO MARRERO | P O BOX 364551 | | | | SAN JUAN | PR | 00936 | |
| 682257 | JOSE A ROSADO MEDINA | HC 01 BOX 5526 | | | | CAMUY | PR | 00627 | |
| 682258 | JOSE A ROSADO PAGAN | BARRIO SABANA BRAVO H | CARR 688 CALLE PRINCIPAL KM H5 | | | VEGA BAJA | PR | 00694 | |
| 682259 | JOSE A ROSADO PANTOJA | URB FLAMBOYAN GARDENS | R 1 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 682260 | JOSE A ROSADO ROBLES | PO BOX 1822 | | | | TRUJILLO ALTO | PR | 00977 | |
| 682261 | JOSE A ROSADO RODRIGUEZ | COND TERRAZUL | BOX 32 | | | ARECIBO | PR | 00612 | |
| 245971 | JOSE A ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 245972 | JOSE A ROSADO SOTO | ADDRESS ON FILE | | | | | | | |
| 245973 | JOSE A ROSADO TIRADO | ADDRESS ON FILE | | | | | | | |
| 682262 | JOSE A ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 245974 | JOSE A ROSARIO | URB JOSE S QUINONES | 1042 CALLE 4 | | | CAROLINA | PR | 00985 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245975 | JOSE A ROSARIO | URB SEVERO QUINONES | CALLE Y 1042 | | | CAROLINA | PR | 00985 | |
| 245976 | JOSE A ROSARIO CAJIGA | ADDRESS ON FILE | | | | | | | |
| 680797 | JOSE A ROSARIO DE JESUS | PO BOX 945 | | | | PE¥UELAS | PR | 00624 | |
| 682263 | JOSE A ROSARIO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 682265 | JOSE A ROSARIO DOMINGUEZ | PARCELAS BOCA BZN 7 | | | | BARCELONETA | PR | 00617 | |
| 682266 | JOSE A ROSARIO ESQUERDO | EST DE TORTUGUERO | 14 CALLE TAINO | | | VEGA BAJA | PR | 00693 | |
| 682269 | JOSE A ROSARIO FIGUEROA | EL VERDE | A 10 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 682268 | JOSE A ROSARIO FIGUEROA | OLD SAN JUAN STATION PO BOZ 257 | | | | SAN JUAN | PR | 00902-0257 | |
| 682267 | JOSE A ROSARIO FIGUEROA | PO BOX 1657 | | | | UTUADO | PR | 00641 | |
| 682270 | JOSE A ROSARIO FIGUEROA | URB LOS DOMINICOS | B2 CALLE SAN AGUSTIN # 154 | | | BAYAMON | PR | 00957 | |
| 682271 | JOSE A ROSARIO LUGO | HC 01 BOX 7865 | | | | HORMIGUEROS | PR | 00660 | |
| 682272 | JOSE A ROSARIO LUNA | ADDRESS ON FILE | | | | | | | |
| 845608 | JOSE A ROSARIO MERCADO | URB. ALTAGRACIA | J-4 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 682273 | JOSE A ROSARIO MERCED | HC 1 BOX 6587 | | | | AGUAS BUENAS | PR | 00703 | |
| 245977 | JOSE A ROSARIO MIRANDA DBA ROSARIO DISTR | P O BOX 56132 | | | | BAYAMON | PR | 00960-6432 | |
| 682274 | JOSE A ROSARIO PONCE | RR 02 BUZON 6141 | | | | MANATI | PR | 00674 | |
| 245978 | JOSE A ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 682275 | JOSE A ROSARIO RODRIGUEZ | COLINAS DE MARQUEZ | D14 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 | |
| 682276 | JOSE A ROSARIO RODRIGUEZ | RR 1 BOX 6005 | | | | GUAYAMA | PR | 00784 | |
| 680798 | JOSE A ROSARIO ROMAN | URB ALTURAS DE RIO GRANDE | N 638 CALLE 12 A | | | RIO GRANDE | PR | 00745 | |
| 245979 | JOSE A ROSARIO SOTO | ADDRESS ON FILE | | | | | | | |
| 245981 | JOSE A ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 682277 | JOSE A ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 682278 | JOSE A ROSAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 245982 | JOSE A RROYO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 245983 | JOSE A RUBIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 682279 | JOSE A RUBIO PITRE | PO BOX 2521 | | | | ARECIBO | PR | 00613 | |
| 682280 | JOSE A RUIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 682281 | JOSE A RUIZ BURGOS | 243 PARIS SUITE 1736 | | | | HATO REY | PR | 00917-3632 | |
| 245984 | JOSE A RUIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 245985 | JOSE A RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 845609 | JOSE A RUIZ HERNANDEZ | HC 43 BOX 11556 | | | | CAYEY | PR | 00736-9218 | |
| 245986 | JOSE A RUIZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 682282 | JOSE A RUIZ MENDEZ | PO BOX 1115 | | | | LARES | PR | 00669-1115 | |
| 245987 | JOSE A RUIZ MONTES | ADDRESS ON FILE | | | | | | | |
| 845610 | JOSE A RUIZ RIVERA | AVE. TITO CASTRO | 609 STE 102 PMB 129 | | | PONCE | PR | 00731 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682283 | JOSE A RUIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 245988 | JOSE A RULLAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245989 | JOSE A RULLAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682284 | JOSE A SAADE FERRER | ADDRESS ON FILE | | | | | | | |
| 245990 | JOSE A SAAVEDRA ALICEA | ADDRESS ON FILE | | | | | | | |
| 245991 | JOSÉ A SABALIER GONZÁLEZ | ADDRESS ON FILE | | | | | | | |
| 682285 | JOSE A SAEZ | PO BOX 2200 | | | | SAN GERMAN | PR | 00683 | |
| 845611 | JOSE A SALABARRIA BELARDO | URB LOS ALMENDROS | A5 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 682286 | JOSE A SALABARRIA SERRANO | URB JUAN PONCE DE LEON | P 2 CALLE 21 | | | GUAYNABO | PR | 00969 | |
| 682287 | JOSE A SALAS SANTIAGO | 3 CALLE JOSE I CAMACHO | | | | AGUAS BUENAS | PR | 00703 | |
| 682288 | JOSE A SALCEDO FIGUEROA | 819 D SKY LAKE CR | | | | ORLANDO | FL | 32809 | |
| 845612 | JOSE A SALGADO MARRERO | BO CAMPANILLA | 38A CALLE DEL MONTE | | | TOA BAJA | PR | 00949-3784 | |
| 845613 | JOSE A SALGADO MORALES | 14 RES LAS CASAS APT 157 | | | | SAN JUAN | PR | 00915-2901 | |
| 682289 | JOSE A SALGADO OLIVO | PARC EL COTTO BO MAGUAYO | 50 CALLE 3 | | | DORADO | PR | 00646 | |
| 245992 | JOSE A SALGADO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 682290 | JOSE A SALGUERO FARIA | QUINTAS DE CUPEY | B 8 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 682291 | JOSE A SALICETI MALDONADO | PO BOX 97 | | | | ADJUNTAS | PR | 00601 | |
| 680903 | JOSE A SALLES HORNEDO | SIERRA BAYAMON | 19-1 CALLE 21 ALTOS | | | BAYAMON | PR | 00961 | |
| 682292 | JOSE A SALVAT VEGA | MSC 88 PO BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 682294 | JOSE A SAN ANTONIO SANTOS | PMB 565 | PO BOX 5+63 | | | CAGUAS | PR | 00726-4952 | |
| 245993 | JOSE A SANABRIA MOLINA | ADDRESS ON FILE | | | | | | | |
| 682295 | JOSE A SANABRIA PLAZA | HC 3 8811 | | | | DORADO | PR | 00646 | |
| 682296 | JOSE A SANCHEZ BAUZA | COND RIO VISTA | APTO J 325 | | | CAROLINA | PR | 00987 | |
| 245994 | JOSE A SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 682297 | JOSE A SANCHEZ FERNANDEZ | HC 02 BOX 14757 | | | | CAROLINA | PR | 00985 | |
| 845614 | JOSE A SANCHEZ GONZALEZ | PO BOX 1671 | | | | HORMIGUEROS | PR | 00660-5671 | |
| 682298 | JOSE A SANCHEZ LABRADOR | VILLA CAROLINA | 66-50 CALLE 54 | | | CAROLINA | PR | 00985 | |
| 245995 | JOSE A SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245996 | JOSE A SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 245997 | JOSE A SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 245998 | JOSE A SANCHEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 682299 | JOSE A SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 245999 | JOSE A SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 682300 | JOSE A SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| 246000 | JOSE A SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 246001 | JOSE A SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 682301 | JOSE A SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682302 | JOSE A SANCHEZ ROSADO | PO BOX 40554 | | | | SAN JUAN | PR | 00940 | |
| 682303 | JOSE A SANCHEZ ROSAS | HC 2 BOX 13329 | | | | LAJAS | PR | 00667 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246002 | JOSE A SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 682304 | JOSE A SANCHEZ SANTIAGO | P O BOX 525 | | | | AGUIRRE | PR | 00704 | |
| 682305 | JOSE A SANCHEZ SERVICIOS CONTABILIDAD | P O BOX 815 | | | | AGUAS BUENAS | PR | 00703 | |
| 682306 | JOSE A SANCHEZ TORRES | BUZON 390 | | | | FAJARDO | PR | 00738 | |
| 682307 | JOSE A SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 246003 | JOSE A SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 682308 | JOSE A SANTAELLA HERNANDEZ | P.O. BOX 7006 | | | | PONCE | PR | 00732 | |
| 682309 | JOSE A SANTANA ASENCIO | VILLA CAROLINA | 108-29 CALLE 82 | | | CAROLINA | PR | 00985 | |
| 682310 | JOSE A SANTANA ASENCIO | VILLA CAROLINA | 5 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 682311 | JOSE A SANTANA CARRION | ADDRESS ON FILE | | | | | | | |
| 246004 | JOSE A SANTANA CRUZ | ADDRESS ON FILE | | | | | | | |
| 682312 | JOSE A SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 682313 | JOSE A SANTANA OLAN | ADDRESS ON FILE | | | | | | | |
| 246005 | JOSE A SANTANA QUINONES | ADDRESS ON FILE | | | | | | | |
| 246006 | JOSE A SANTANA REYNOSO | ADDRESS ON FILE | | | | | | | |
| 682314 | JOSE A SANTANA RIVERA | BO CAIN BAJO | CARR 119 KM 0 2 | | | SAN GERMAN | PR | 00683 | |
| 682315 | JOSE A SANTANA RIVERA | PO BOX 1064 | | | | NAGUABO | PR | 00718 | |
| 682316 | JOSE A SANTANA SANCHEZ | PO BOX 592 | | | | HUMACAO | PR | 00792-0592 | |
| 682317 | JOSE A SANTANA SANTANA | SANTA CATALINA | B 1 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 682318 | JOSE A SANTANA VALDES | CALLE 43 AB-45 | SANTA JUANITA | | | BAYAMON | PR | 00959 | |
| 246007 | JOSE A SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 246008 | JOSE A SANTIAGO BARBOSA | ADDRESS ON FILE | | | | | | | |
| 682319 | JOSE A SANTIAGO BREBAN | ADDRESS ON FILE | | | | | | | |
| 246009 | JOSE A SANTIAGO CALDERON | ADDRESS ON FILE | | | | | | | |
| 246010 | JOSE A SANTIAGO CARDONA | ADDRESS ON FILE | | | | | | | |
| 246011 | JOSE A SANTIAGO CARMONA | ADDRESS ON FILE | | | | | | | |
| 246012 | JOSE A SANTIAGO CASIANO | ADDRESS ON FILE | | | | | | | |
| 682320 | JOSE A SANTIAGO CONCEPCION | PARC ISLOTE II | | | | ARECIBO | PR | 00612 | |
| 246013 | JOSE A SANTIAGO CONCEPCION | VICTORIA HEIGHTS | G 16 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 682322 | JOSE A SANTIAGO CRUZ | HC 1 BOX 8498 | | | | HATILLO | PR | 00659 | |
| 682321 | JOSE A SANTIAGO CRUZ | PO BOX 443 | | | | AIBONITO | PR | 00705 | |
| 246014 | JOSE A SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 682323 | JOSE A SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 682324 | JOSE A SANTIAGO DIAZ | JARD DE CUPEY | EDIF 9 APT 93 | | | SAN JUAN | PR | 00925 | |
| 682325 | JOSE A SANTIAGO DIAZ | PO BOX 25685 | | | | PONCE | PR | 00780 | |
| 682326 | JOSE A SANTIAGO DURAN | HC 2 BOX 8403 | | | | CAMUY | PR | 00627 | |
| 246015 | JOSE A SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 682327 | JOSE A SANTIAGO FONT | 2101 ALT DE PARQUE ESCORIAL | | | | CAROLINA | PR | 00987 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682330 | JOSE A SANTIAGO GARCIA | 2 CALLE ORQUIDEA | | | | CAYEY | PR | 00736 | |
| 682331 | JOSE A SANTIAGO GARCIA | GUAYAMA TOWN HOUSE APT B10 | | | | GUAYAMA | PR | 00784 | |
| 682329 | JOSE A SANTIAGO GARCIA | HC 01 BOX 4015 | | | | ARROYO | PR | 00714 | |
| 682328 | JOSE A SANTIAGO GARCIA | HC 55 BOX 9314 | | | | CEIBA | PR | 00735 | |
| 246016 | JOSE A SANTIAGO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 682332 | JOSE A SANTIAGO GONZALEZ | HC 09 BOX 7625 | | | | SALINAS | PR | 00751 | |
| 246017 | JOSE A SANTIAGO GONZALEZ | URB VELOMAS | 145 AVE CENTRAL CARMEN | | | VEGA ALTA | PR | 00692 | |
| 246018 | JOSE A SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 682335 | JOSE A SANTIAGO LABOY | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 682334 | JOSE A SANTIAGO LABOY | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 246019 | JOSE A SANTIAGO LARA | ADDRESS ON FILE | | | | | | | |
| 682336 | JOSE A SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 682337 | JOSE A SANTIAGO MARTINEZ | PO BOX 362677 | | | | SAN JUAN | PR | 00936-2677 | |
| 682338 | JOSE A SANTIAGO MELENDEZ | HC 01 BOX 3353 | | | | BARRANQUITAS | PR | 00794 | |
| 682339 | JOSE A SANTIAGO MELENDEZ | HC 01 BOX 6014 | | | | SALINAS | PR | 00751 | |
| 246020 | JOSE A SANTIAGO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 246021 | JOSE A SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 682340 | JOSE A SANTIAGO PACHECO | HC 4 BOX 16557 | | | | LARES | PR | 00669 | |
| 682341 | JOSE A SANTIAGO PAGAN | HC 03 BOX 10842 | | | | JUANA DIAZ | PR | 00795 | |
| 246022 | JOSE A SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 246023 | JOSE A SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 246024 | JOSE A SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 246025 | JOSE A SANTIAGO RIVERA | PO BOX 1233 | | | | BAJADERO | PR | 00616 | |
| 682343 | JOSE A SANTIAGO RIVERA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 682342 | JOSE A SANTIAGO RIVERA | PO BOX 947 | | | | JUANA DIAZ | PR | 00795 | |
| 682344 | JOSE A SANTIAGO RIVERA | TERRAZAS DEMAJAGUA | AA 11 CALLE AREYTO | | | FLORIDA | PR | 00738 | |
| 682345 | JOSE A SANTIAGO RIVERA | URB ROUND HLS | 1455 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 682346 | JOSE A SANTIAGO ROJAS | RR 10 BOX 10305 | | | | SAN JUAN | PR | 00926 | |
| 682347 | JOSE A SANTIAGO ROMERO | HC 2 BOX 18559 | | | | RIO GRANDE | PR | 00745 | |
| 682348 | JOSE A SANTIAGO ROSADO | HC 03 BOX 14103 | | | | COROZAL | PR | 00783 | |
| 246026 | JOSE A SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 246027 | JOSE A SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 682349 | JOSE A SANTIAGO SANTIAGO | 9750 CIUDAD JARDIN | | | | CANOVANAS | PR | 00729 | |
| 680904 | JOSE A SANTIAGO SANTIAGO | HC 71 BOX 2819 | | | | NARANJITO | PR | 00719 | |
| 246028 | JOSE A SANTIAGO SANTIAGO | P O BOX 19175 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-9175 | |
| 246029 | JOSE A SANTIAGO SANTIAGO | PO BOX 2040 | | | | COAMO | PR | 00769 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682351 | JOSE A SANTIAGO SANTIAGO | PO BOX 836 | | | | GUAYNABO | PR | 00970 | |
| 682350 | JOSE A SANTIAGO SANTIAGO | VILLA DEL CARMEN | B 3 CALLE 1 | | | PONCE | PR | 00731 | |
| 246030 | JOSE A SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 246031 | JOSE A SANTIAGO SINIGAGLIA | ADDRESS ON FILE | | | | | | | |
| 246032 | JOSE A SANTIAGO SIVERIO | ADDRESS ON FILE | | | | | | | |
| 246033 | JOSE A SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 845615 | JOSE A SANTIAGO TORRES | PARC LAS MARGARITAS | 88 CALLE PARQUE OESTE | | | CABO ROJO | PR | 00623-3712 | |
| 682352 | JOSE A SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 246034 | JOSE A SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 246035 | JOSE A SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 246036 | JOSE A SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 246038 | JOSE A SANTIAGO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 246039 | JOSE A SANTIAGO Y NELSON D SOTO CARDONA | ADDRESS ON FILE | | | | | | | |
| 246040 | JOSE A SANTINI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 246041 | JOSE A SANTO DOMINGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 682353 | JOSE A SANTOS CAMACHO | PO BOX 1244 | | | | SAN GERMAN | PR | 00683 | |
| 682354 | JOSE A SANTOS CARTAGENA | PO BOX 7471 | | | | CAGUAS | PR | 00726 | |
| 246042 | JOSE A SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 246043 | JOSE A SANTOS DE JESUS | 1184 CALLE VERONA | | | | SAN JUAN | PR | 00924 | |
| 682355 | JOSE A SANTOS DE JESUS | PARQUE DE LA FUENTE | APT 1106 | | | SAN JUAN | PR | 00918 | |
| 682356 | JOSE A SANTOS DOMINGO | ADDRESS ON FILE | | | | | | | |
| 246044 | JOSE A SANTOS DOMINGO | ADDRESS ON FILE | | | | | | | |
| 246045 | JOSE A SANTOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 246046 | JOSE A SANTOS FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 682357 | JOSE A SANTOS GONZALEZ | PO BOX 1372 | | | | MOROVIS | PR | 00687 | |
| 246047 | JOSE A SANTOS GONZALEZ | URB LAS DELICIAS | 3732 CALLE ANTONIO PEREZ | | | PONCE | PR | 00730 | |
| 246048 | JOSE A SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 682359 | JOSE A SANTOS REYES/KAR JOE AUTO SPECIAL | EXT VILLA RICA | AI35 CALLE F | | | BAYAMON | PR | 00959 | |
| 682360 | JOSE A SANTOS RIVERA | F 156 AVE ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| 682361 | JOSE A SANTOS RIVERA | URB QUINTO CENTENARIO | 316 CALLE SANTA FE | | | MAYAGUEZ | PR | 00680 | |
| 682362 | JOSE A SANTOS RODRIGUEZ | PMB 415 PO BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| 682363 | JOSE A SAUNDERS GARCIA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 682364 | JOSE A SCHRODER RIVERA | HC 01 BOX 6930 | | | | GUAYNABO | PR | 00971 | |
| 246049 | JOSE A SEDA QUINONES | ADDRESS ON FILE | | | | | | | |
| 682365 | JOSE A SEDA VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246050 | JOSE A SEGARRA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 682366 | JOSE A SEGARRA LOZADA | HC 2 BOX 16342 | | | | LAJAS | PR | 00662-9605 | |
| 246051 | JOSE A SEGARRA LOZADA | HC 3 BOX 16342 | | | | LAJAS | PR | 00667 | |
| 845616 | JOSE A SEGUI DIAZ | VILLA PALMERAS | 306 ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| 682367 | JOSE A SEIJO GUZMAN | PO BOX 834 | | | | TOA ALTA | PR | 00954-0834 | |
| 682368 | JOSE A SELLAS AMBERT | URB BRASILLA M 13 | CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 682369 | JOSE A SEPULVEDA RIVERA | BO CHINO | BOX 409 | | | VILLALBA | PR | 00766 | |
| 246052 | JOSE A SEPULVEDA RIVERA | URB LOS REYES 86 | CALLE BELEN | | | JUANA DIAZ | PR | 00795 | |
| 682370 | JOSE A SERRACANTE | CUIDAD UNIVERSITARIA | Y-11 CALLE 27 | | | TRUJILLO ALTO | PR | 00976 | |
| 246053 | JOSE A SERRANO APONTE | ADDRESS ON FILE | | | | | | | |
| 246054 | JOSE A SERRANO CALDERON | ADDRESS ON FILE | | | | | | | |
| 246055 | JOSE A SERRANO CASTRO | ADDRESS ON FILE | | | | | | | |
| 682371 | JOSE A SERRANO COLON | PARC DEL POLVORIN | 67 LAS FLORES | | | CAYEY | PR | 00736 | |
| 682372 | JOSE A SERRANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 682373 | JOSE A SERRANO DELGADO | HC 05 BOX 10129 3 | | | | ARECIBO | PR | 00612 9701 | |
| 682374 | JOSE A SERRANO GUERRA | ADDRESS ON FILE | | | | | | | |
| 682375 | JOSE A SERRANO HERNANDEZ | PO BOX 1851 | | | | GUAYNABO | PR | 00970 | |
| 682376 | JOSE A SERRANO MEDINA | URB ROSA MARIA B 21 | CALLE PABLO VAZQUEZ | | | CAROLINA | PR | 00985 | |
| 246056 | JOSE A SERRANO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 682377 | JOSE A SERRANO OQUENDO | EXT LAS DELICIAS | G 13 CALLE E | | | PONCE | PR | 00731 | |
| 682378 | JOSE A SERRANO OQUENDO | PUNTA DIAMANTE | 57 CALLE KRAT | | | PONCE | PR | 00732 | |
| 246057 | JOSE A SERRANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246058 | JOSE A SERRANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 246059 | JOSE A SERRANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 246060 | JOSE A SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 682380 | JOSE A SERRANO RODRIGUEZ | COM MIRAFLORES II | SOLAR 217 | | | ARECIBO | PR | 00612 | |
| 682381 | JOSE A SERRANO ROMAN | COND EL ROSARIO APT 104 | 256 CALLE ROSARIO | | | SAN JUAN | PR | 00912 | |
| 246061 | JOSE A SERRANO VEGA | ADDRESS ON FILE | | | | | | | |
| 682382 | JOSE A SEVILLA LOPEZ | BO JUAN DOMINGO | 40 CALLE LAS FLORES | | | GUAYNABO | PR | 00966 | |
| 682383 | JOSE A SEVILLANO SEDA | ADDRESS ON FILE | | | | | | | |
| 246062 | JOSE A SIERRA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 682384 | JOSE A SIERRA SANTIAGO | P O BOX 1581 | | | | COROZAL | PR | 00783-1581 | |
| 682385 | JOSE A SILVA ALMODOVAR | HC 1 BOX 7938 | | | | SAN GERMAN | PR | 00683 | |
| 682386 | JOSE A SILVA BELTRAN | 121 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 246063 | JOSE A SILVA COFRESI | ADDRESS ON FILE | | | | | | | |
| 682387 | JOSE A SILVA INCHAUTEGUIE | ADDRESS ON FILE | | | | | | | |
| 246064 | JOSE A SIMONS | ADDRESS ON FILE | | | | | | | |
| 246065 | JOSE A SIMONS GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246066 | JOSE A SIMONS GARCIA | ADDRESS ON FILE | | | | | | | |
| 246067 | JOSE A SKERRET TORRES | ADDRESS ON FILE | | | | | | | |
| 682388 | JOSE A SOBERAL DORTA | P O BOX 548 | | | | HATILLO | PR | 00659 | |
| 682389 | JOSE A SOLA AMOROS | 105 NORTE CALLE PALMER | | | | GUAYAMA | PR | 00784 | |
| 246068 | JOSE A SOLA AMOROS | CALLE CECILIA DOMINGUEZ | 21 OESTE | | | GUAYAMA | PR | 00784 | |
| 682390 | JOSE A SOLA SUAREZ | 806 PARQUE SAN ANTONIO | | | | CAGUAS | PR | 00725-5919 | |
| 682391 | JOSE A SOLER | ADDRESS ON FILE | | | | | | | |
| 246069 | JOSE A SOLER FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 682392 | JOSE A SOLIVAN GALIO | ADDRESS ON FILE | | | | | | | |
| 682393 | JOSE A SOLIVAN GALIO | ADDRESS ON FILE | | | | | | | |
| 682394 | JOSE A SOSTRE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 682396 | JOSE A SOTO | HC 44 BOX 14037 | | | | CAYEY | PR | 00736 | |
| 246070 | JOSE A SOTO | HC 59 BOX 5194 | | | | AGUADA | PR | 00602 | |
| 682395 | JOSE A SOTO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 246071 | JOSE A SOTO BAEZ | ADDRESS ON FILE | | | | | | | |
| 682397 | JOSE A SOTO CINTRON | HC 73 BOX 5345 | | | | NARAJITO | PR | 00719 | |
| 246073 | JOSE A SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 246074 | JOSE A SOTO LEBRON | ADDRESS ON FILE | | | | | | | |
| 682398 | JOSE A SOTO LECAROS | PO BOX 191535 | | | | SAN JUAN | PR | 00949-1535 | |
| 682399 | JOSE A SOTO LOPEZ | VILLA NUEVA | A1 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 682400 | JOSE A SOTO MALAVE | 33 CALLE CRISTOBAL COLON | | | | PONCE | PR | 00731 | |
| 246075 | JOSE A SOTO MOJICA | ADDRESS ON FILE | | | | | | | |
| 682401 | JOSE A SOTO OLAN | HC 2 BOX 13212 | | | | SAN GERMAN | PR | 00683 | |
| 246076 | JOSE A SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246077 | JOSE A SOTO PENA | ADDRESS ON FILE | | | | | | | |
| 246078 | JOSE A SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 682402 | JOSE A SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246079 | JOSE A SOTO ROSA | ADDRESS ON FILE | | | | | | | |
| 682403 | JOSE A SOTO SONERA | URB VISTA DEL RIO | 8 CALLE 1 APT 29 B | | | BAYAMON | PR | 00959 | |
| 246080 | JOSE A SOTO SOSA | ADDRESS ON FILE | | | | | | | |
| 246081 | JOSE A SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 246082 | JOSE A SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 682404 | JOSE A SOTO VELAZQUEZ | BUZON 512 CARR 112 | BO ARRENALES ALTO | | | ISABELA | PR | 00662 | |
| 682405 | JOSE A SOTO VERGES | 150 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| 682406 | JOSE A SOTOMAYOR TORRES | P O BOX 1499 | | | | SAN SEBASTIAN | PR | 00685 | |
| 246083 | JOSE A STEIDEL CADIZ | ADDRESS ON FILE | | | | | | | |
| 246084 | JOSE A STEIDEL CADIZ | ADDRESS ON FILE | | | | | | | |
| 682407 | JOSE A SUAREZ | HOSPITAL MIMILLA | 303 AVE DE DIEGO | | | SAN JUAN | PR | 00909 | |
| 246085 | JOSE A SUAREZ | P O BOX 10672 | | | | SAN JUAN | PR | 00922 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682408 | JOSE A SUAREZ ARROYO | P O BOX 1217 | | | | VEGA BAJA | PR | 00694-1217 | |
| 682409 | JOSE A SUAREZ GONZALEZ | HC 02 BOX 12240 | | | | COROZAL | PR | 00783 | |
| 682410 | JOSE A SUAREZ ORTIZ | HC 3 BOX 6171 | | | | HUMACAO | PR | 00791 | |
| 246086 | JOSE A SUAREZ SANTA | ADDRESS ON FILE | | | | | | | |
| 682411 | JOSE A SUAREZ VARGAS | URB SANTA JUANITA | EM 44 CALLE BOABAL | | | BAYAMON | PR | 00956 | |
| 682412 | JOSE A SUGRANES ALICEA | PO BOX 1133 | | | | MAUNABO | PR | 00707 | |
| 246087 | JOSE A SUSAETA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 246088 | JOSE A SUSTACHE SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 682413 | JOSE A TANCO WALKER | COND LOS NARANJALES APT 338 | | | | CAROLINA | PR | 00985 | |
| 682414 | JOSE A TAPIA MAISONET | ADDRESS ON FILE | | | | | | | |
| 246089 | JOSE A TELLADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 682415 | JOSE A TEXERA BARNES | A65 REPARTO ROBLES | | | | AIBONITO | PR | 00705 | |
| 682416 | JOSE A TEXIDOR RAMOS | URB LOMAS T. ALTO F 13 CALLE 5 | | | | TRUJILLO ALTO | PR | 00976 | |
| 246090 | JOSE A TIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 682417 | JOSE A TIRADO / EQUIP JUVENIL DOBLE A | BO JAGUAR | CARR 184 KM 3 3 | | | PATILLAS | PR | 00723 | |
| 246091 | JOSE A TIRADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 682418 | JOSE A TIRADO MONTALVO | 165 CALLE JUAN A MESTRE | | | | MAYAGUEZ | PR | 00680-4040 | |
| 682419 | JOSE A TIRADO PEREZ | URB COUNTRY CLUB | 782 CALLE MARQUEZA | | | SAN JUAN | PR | 00924 | |
| 682420 | JOSE A TIRADO QUILES & MARIEL RIVERA | CALLE ZEUS 132 | PARQUE FLAMINGO | | | BAYAMON | PR | 00959 | |
| 246092 | JOSE A TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 682421 | JOSE A TIRADO RUIZ | P O BOX 140 | | | | BAJADERO | PR | 00616 | |
| 682422 | JOSE A TORAL | BOULEVARD DEL RIO I | 300 LOS FILTROS APT 10233 | | | GUAYNABO | PR | 00971-9222 | |
| 682423 | JOSE A TORO CLARKE | BO LAS PALMAS | KM 11 CARR 140 | | | UTUADO | PR | 00641 | |
| 682424 | JOSE A TORO FONT | ADDRESS ON FILE | | | | | | | |
| 682425 | JOSE A TORO PELEGRIN | ADDRESS ON FILE | | | | | | | |
| 682426 | JOSE A TORO PELEGRIN | ADDRESS ON FILE | | | | | | | |
| 246094 | JOSE A TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682427 | JOSE A TORRADO | ADDRESS ON FILE | | | | | | | |
| 682428 | JOSE A TORRES | P O BOX 743 | | | | CAGUAS | PR | 00726-0743 | |
| 682429 | JOSE A TORRES | SABANA HOYOS STATION | PO BOX 399 | | | SABANA HOYOS | PR | 00688 | |
| 682430 | JOSE A TORRES ABREU | P O BOX 13 | | | | ISABELA | PR | 00662 | |
| 682431 | JOSE A TORRES ACEVEDO | PARC EL TUQUE | HH 17 CALLE 8 | | | PONCE | PR | 00728 | |
| 246095 | JOSE A TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 682432 | JOSE A TORRES AVILES | ADDRESS ON FILE | | | | | | | |
| 246096 | JOSE A TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| 246097 | JOSE A TORRES BAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246098 | JOSE A TORRES BERNARD | ADDRESS ON FILE | | | | | | | |
| 682433 | JOSE A TORRES BERNARD | ADDRESS ON FILE | | | | | | | |
| 246099 | JOSE A TORRES BIZALDI | ADDRESS ON FILE | | | | | | | |
| 246100 | JOSE A TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 246101 | JOSE A TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 246102 | JOSE A TORRES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 682434 | JOSE A TORRES CANDELARIA | P O BOX 654 | | | | BARCELONETA | PR | 00617-0654 | |
| 246103 | JOSE A TORRES CEDENO | ADDRESS ON FILE | | | | | | | |
| 682435 | JOSE A TORRES CEPEDA | 110 CALLEJON CHARDON | | | | PONCE | PR | 00716-0102 | |
| 682436 | JOSE A TORRES CEPEDA | 189 AVE HOSTOS APT C 10 | | | | PONCE | PR | 00731 | |
| 682437 | JOSE A TORRES CINTRON | APARTADO 697 | | | | JUANA DIAZ | PR | 00795 | |
| 246104 | JOSE A TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 682438 | JOSE A TORRES COLON & HORTENSIA ROLON | PO BOX 24 | | | | CIDRA | PR | 00739 | |
| 682439 | JOSE A TORRES CORTEZ | ADDRESS ON FILE | | | | | | | |
| 682440 | JOSE A TORRES COTTO | ADDRESS ON FILE | | | | | | | |
| 246105 | JOSE A TORRES COTTO | ADDRESS ON FILE | | | | | | | |
| 246106 | JOSE A TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 246107 | JOSE A TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 246108 | JOSE A TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 246109 | JOSE A TORRES FORTI | ADDRESS ON FILE | | | | | | | |
| 682441 | JOSE A TORRES GARCIA | HC 01 BOX 7650 | | | | YAUCO | PR | 00698 | |
| 246110 | JOSE A TORRES GONZALEZ | HC 8 BOX 38787 | | | | CAGUAS | PR | 00725 | |
| 682444 | JOSE A TORRES GONZALEZ | PO BOX 1263 | | | | YAUCO | PR | 00698 | |
| 682442 | JOSE A TORRES GONZALEZ | PO BOX 300 | | | | VILLALBA | PR | 00766 | |
| 246111 | JOSE A TORRES GONZALEZ | PO BOX 361414 | | | | SAN JUAN | PR | 00936-1414 | |
| 682443 | JOSE A TORRES GONZALEZ | PO BOX 976 | | | | JAYUYA | PR | 00664 | |
| 682445 | JOSE A TORRES HERNANDEZ | CAMINO LOS AQUINO RR2 BOX 714 | | | | SAN JUAN | PR | 00928 | |
| 246112 | JOSE A TORRES LARA | ADDRESS ON FILE | | | | | | | |
| 246113 | JOSE A TORRES LEBRON | URB VILLA AUXERRE | 144 CALLE IRMA | | | SAN GERMAN | PR | 00683 4641 | |
| 682446 | JOSE A TORRES LEBRON | URB. VILLA AUSERRE #144 | | | | SAN GERMAN | PR | 00683 | |
| 682447 | JOSE A TORRES LEBRON | URB. VILLA AUSERVE #144 | | | | SAN GERMAN | PR | 00683 | |
| 246114 | JOSE A TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 246115 | JOSE A TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 682448 | JOSE A TORRES MEDINA | URB ARBOLADA | I 3 CALLE GRANADILLO | | | CAGUAS | PR | 00727 | |
| 682449 | JOSE A TORRES MELENDEZ | 2 COND TORRE DE ANDALUCIA II | APT 709 | | | SAN JUAN | PR | 00926 | |
| 246116 | JOSE A TORRES MELENDEZ | RR BOX 10831 | | | | OROCOVIS | PR | 00720 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680799 | JOSE A TORRES MENDEZ | URB VILLA RIO | 10 AVE RIBAS DOMINICCI | | | UTUADO | PR | 00641 | |
| 246117 | JOSE A TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 682450 | JOSE A TORRES MORALES | URB VILLA NEVAREZ | 1086 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 246119 | JOSE A TORRES MORO | ADDRESS ON FILE | | | | | | | |
| 246120 | JOSE A TORRES MORO | ADDRESS ON FILE | | | | | | | |
| 246121 | JOSE A TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 246122 | JOSE A TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 246123 | JOSE A TORRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 682451 | JOSE A TORRES OLIVERAS | HC 1 BOX 6823 | | | | GUAYANILLA | PR | 00656 | |
| 682452 | JOSE A TORRES OQUENDO | P O BOX 535 | | | | JAYUYA | PR | 00664 | |
| 246124 | JOSE A TORRES ORENGO | ADDRESS ON FILE | | | | | | | |
| 246125 | JOSE A TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246126 | JOSE A TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246127 | JOSE A TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 682453 | JOSE A TORRES PACHECO | PO BOX 933 | | | | SABANA GRANDE | PR | 00637 | |
| 682454 | JOSE A TORRES PEREZ | HC 3 BOX 15218 | | | | COROZAL | PR | 00783 | |
| 682455 | JOSE A TORRES PINTO | ADDRESS ON FILE | | | | | | | |
| 682456 | JOSE A TORRES POZZI | HC 03 BOX 14596 | | | | UTUADO | PR | 00641 | |
| 682457 | JOSE A TORRES PRIETO | PO BOX 190306 | | | | SAN JUAN | PR | 00919-0306 | |
| 682458 | JOSE A TORRES RAMIREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 246128 | JOSE A TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 246129 | JOSE A TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| 682459 | JOSE A TORRES RIVERA | HC 03 BOX 35840 | | | | MAYAGUEZ | PR | 00680-9123 | |
| 682460 | JOSE A TORRES RIVERA | HC 3 BOX 37765 | | | | MAYAGUEZ | PR | 00680 | |
| 682462 | JOSE A TORRES RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 246130 | JOSE A TORRES RIVERA | URB COUNTRY CLUB 4TA EXT | | | | SAN JUAN | PR | 00925 | |
| 246131 | JOSE A TORRES RIVERA | URB LA ESTANCIA | 115 CALLE POMARROSA | | | LAS PIEDRAS | PR | 00771 | |
| 682461 | JOSE A TORRES RIVERA | URB PARQUE DEL RIO | A5 CALLE YAHUECA | | | CAGUAS | PR | 00725 | |
| 682463 | JOSE A TORRES RODRIGUEZ | 37 A PARCELAS BETANCES | | | | CABO ROJO | PR | 00623 | |
| 682465 | JOSE A TORRES RODRIGUEZ | BOX 617 | | | | OROCOVIS | PR | 00720 | |
| 682464 | JOSE A TORRES RODRIGUEZ | HC 02 BOX 5584 | | | | LARES | PR | 00669 | |
| 682466 | JOSE A TORRES RODRIGUEZ | PO BOX 1622 | | | | COAMO | PR | 00769 | |
| 246132 | JOSE A TORRES RODRIGUEZ | VILLAS DE BARCELONA | DD 16 CALLE HIGUERO | | | BARCELONETA | PR | 00617 | |
| 682467 | JOSE A TORRES ROSARIO | PO BOX 821 | | | | BARRANQUITAS | PR | 00794 | |
| 682468 | JOSE A TORRES SANCHEZ | 41 SECTOR MOGOTE | | | | CAYEY | PR | 00736 | |
| 682469 | JOSE A TORRES SANCHEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 682470 | JOSE A TORRES SANTIAGO | HC 2 BOX 46754 | | | | VEGA BAJA | PR | 00693 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246133 | JOSE A TORRES SANTIAGO | PARC CAPAEZ | HC 04 BOX 43621 | | | HATILLO | PR | 00659 | |
| 246134 | JOSE A TORRES SANTIAGO | URB VILLA DE FELISA | 307 CECILIA V DE RALDIRIS | | | MAYAGUEZ | PR | 00680 | |
| 246135 | JOSE A TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 246136 | JOSE A TORRES SURIA | ADDRESS ON FILE | | | | | | | |
| 246137 | JOSE A TORRES TORRES | HC 04 BOX 14188 | | | | ARECIBO | PR | 00612 | |
| 682471 | JOSE A TORRES TORRES | PO BOX 143 | | | | JAYUYA | PR | 00664 | |
| 246138 | JOSE A TORRES TROCHE | ADDRESS ON FILE | | | | | | | |
| 845617 | JOSE A TORRES VALLÉS | BATEY ARIZONA | 9 CALLE 7 | | | ARROYO | PR | 00714 | |
| 682472 | JOSE A TORRES VEGA | BO COCO NUEVO | 273 CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| 246139 | JOSE A TORRES VEGA | P O BOX 625 | | | | ADJUNTAS | PR | 00601 | |
| 246140 | JOSE A TORRUELLAS IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 682473 | JOSE A TOSADO ROMAN | HC 3 BOX 9929 | | | | CAMUY | PR | 00927 | |
| 246141 | JOSE A TRINIDAD AULET | ADDRESS ON FILE | | | | | | | |
| 680800 | JOSE A TRINIDAD FIGUEROA | RR 7 BOX 6265 | | | | SAN JUAN | PR | 00926 | |
| 246142 | JOSE A TRINIDAD TORRES | ADDRESS ON FILE | | | | | | | |
| 246143 | JOSE A TRINIDAD VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 246144 | JOSE A TRISTANI NUNEZ | ADDRESS ON FILE | | | | | | | |
| 682474 | JOSE A URUTIA VIZCARRONDO | BOX 1640 | | | | JUNCOS | PR | 00777-1640 | |
| 246145 | JOSE A VALCARCEL MAUMI | ADDRESS ON FILE | | | | | | | |
| 246146 | JOSE A VALDES LEAL | ADDRESS ON FILE | | | | | | | |
| 682476 | JOSE A VALENTIN | P O BOX 1442 | | | | VEGA BAJA | PR | 00693 | |
| 682475 | JOSE A VALENTIN | URB MANSIONES | E U CALLE 7 BOX 116 | | | SABANA GRANDE | PR | 00637 | |
| 682477 | JOSE A VALENTIN AQUINO | HC 03 BOX 19563 | | | | ARECIBO | PR | 00612 | |
| 682478 | JOSE A VALENTIN CALVENTE | COM MANTILLA | BUZON 117-A | ARENALES ALTO | | ISABELA | PR | 00662 | |
| 682479 | JOSE A VALENTIN ESCOBALES | URB VILLA DE FELISA | 4012 CALLE ANTONIO CABAZA | | | MAYAGUEZ | PR | 00680 | |
| 246147 | JOSE A VALENTIN PLUMEY | ADDRESS ON FILE | | | | | | | |
| 246148 | JOSE A VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 682480 | JOSE A VALENTIN TORRES | PO BOX 225 | | | | LARES | PR | 00669 | |
| 682481 | JOSE A VALENZUELA FUENTES | 268 PONCE DE LEON | AVE HOME MORTAGE PLAZA SUITE 115 | | | SAN JUAN | PR | 00918 | |
| 682482 | JOSE A VALERIO PICHARDO | PO BOX 560405 | | | | GUAYANILLA | PR | 00656 | |
| 246149 | JOSE A VALERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 682483 | JOSE A VALLE OTERO | RR 02 BOX 7120 | | | | MANATI | PR | 00674 | |
| 246150 | JOSE A VALLE PEREZ | ADDRESS ON FILE | | | | | | | |
| 682484 | JOSE A VALLE VEGA | ENSANCHE PALMER 39 | | | | SAN GERMAN | PR | 00683 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246151 | JOSE A VALLES QUINONES/ GOLDEN SOLAR | TECHNOLOGIES INC | URB CAGUAS REALA7 CALLE 2 | | | CAGUAS | PR | 00726 | |
| 246152 | JOSE A VARGAS ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 246153 | JOSE A VARGAS CALVO | ADDRESS ON FILE | | | | | | | |
| 246154 | JOSE A VARGAS CASIANO | ADDRESS ON FILE | | | | | | | |
| 246155 | JOSE A VARGAS FIGUEROA | BOX 781 | | | | MOCA | PR | 00676 | |
| 682485 | JOSE A VARGAS FIGUEROA | PMB 461 | PO BOX 6022 | | | CAROLINA | PR | 00985-6022 | |
| 246156 | JOSE A VARGAS GERENA | ADDRESS ON FILE | | | | | | | |
| 682486 | JOSE A VARGAS GONZALEZ | PO BOX 691 | | | | JAYUYA | PR | 0066400691 | |
| 682487 | JOSE A VARGAS MARTINEZ | 2 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |
| 682488 | JOSE A VARGAS MARTINEZ | HC 2 BOX 7245 | | | | HORMIGUEROS | PR | 00660 | |
| 682489 | JOSE A VARGAS NEGRON | URB VILLA SULTANA | 885 CALLE 14 | | | MAYAGUEZ | PR | 00680 | |
| 682490 | JOSE A VARGAS PAGAN | B 3 CALLE TALA | | | | PONCE | PR | 00732 | |
| 845618 | JOSE A VARGAS PEREZ | 115 CALLE VENUS | | | | PONCE | PR | 00731-2854 | |
| 246157 | JOSE A VARGAS REYES | ADDRESS ON FILE | | | | | | | |
| 682491 | JOSE A VARGAS RIVERA | HC 1 BOX 5079 | | | | SANTA ISABEL | PR | 00757 | |
| 246158 | JOSE A VARGAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 682492 | JOSE A VARGAS RUSCALLEDA | ADDRESS ON FILE | | | | | | | |
| 246159 | JOSE A VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682493 | JOSE A VARGAS TORRES | HC 2 BOX 10426 | | | | AIBONITO | PR | 00705 | |
| 246160 | JOSE A VARGAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 246161 | JOSE A VARGAS VIDOT | ADDRESS ON FILE | | | | | | | |
| 682494 | JOSE A VAZQUEZ | PMB 187 PO BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| 246162 | JOSE A VAZQUEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 246163 | JOSE A VAZQUEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 246164 | JOSE A VAZQUEZ CALLEJAS | ADDRESS ON FILE | | | | | | | |
| 246165 | JOSE A VAZQUEZ CARCANA | ADDRESS ON FILE | | | | | | | |
| 246166 | JOSE A VAZQUEZ COUTO | ADDRESS ON FILE | | | | | | | |
| 246167 | JOSE A VAZQUEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 682495 | JOSE A VAZQUEZ CRUZ | HC 01 BOX 3758 | | | | UTUADO | PR | 00641-9604 | |
| 246168 | JOSE A VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 246169 | JOSE A VAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 246170 | JOSE A VAZQUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 682496 | JOSE A VAZQUEZ GARCIA | PLAYITA | 39 CALLE A | | | SALINAS | PR | 00751 | |
| 682497 | JOSE A VAZQUEZ GOMEZ | HC 3 BOX 10883 | | | | YABUCOA | PR | 00707 | |
| 682498 | JOSE A VAZQUEZ GUTIERREZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 246171 | JOSE A VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 682499 | JOSE A VAZQUEZ IZQUIERDO | HC 04 BOX 42108 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682500 | JOSE A VAZQUEZ LARRAURI | URB VILLA CAROLINA | 1 BLOQ13 CALLE 26 | | | CAROLINA | PR | 00983 | |
| 246172 | JOSE A VAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 682501 | JOSE A VAZQUEZ LEON | URB LA PLATA | I 7 CALLE TOPACIO | | | CAYEY | PR | 00633 | |
| 682502 | JOSE A VAZQUEZ LOPEZ | BOX 193 | | | | CIDRA | PR | 00739 | |
| 682503 | JOSE A VAZQUEZ MALDONADO | EDIF MARVESA | 472 AVE TITO CASTRO STE 201 | | | PONCE | PR | 00731-1749 | |
| 246173 | JOSE A VAZQUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 246174 | JOSE A VAZQUEZ NEGRON | DEPT DE LA VIVIENDA | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 682504 | JOSE A VAZQUEZ NEGRON | LEVITTOWN | HM 28 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 682505 | JOSE A VAZQUEZ NISTAL | PARCELAS NAVAS | BUZON 24 CALLE E | HATO ARRIBA | | ARECIBO | PR | 00613 | |
| 246175 | JOSE A VAZQUEZ ORTA Y IVETTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 246176 | JOSE A VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246177 | JOSE A VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246178 | JOSE A VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 246179 | JOSE A VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 682506 | JOSE A VAZQUEZ RODRIGUEZ | URB VILLA DEL CARMEN | 2046 CALLE TENDAL | | | PONCE | PR | 00716-2211 | |
| 682507 | JOSE A VAZQUEZ RODRIGUEZ | URB VILLA NUEVA | B 15 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 682508 | JOSE A VAZQUEZ ROMAN | RR 1 BOX 6309 | | | | GUAYAMA | PR | 00784 | |
| 246180 | JOSE A VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 682509 | JOSE A VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 682510 | JOSE A VAZQUEZ SANTIAGO | BO SANTANA CARR 120 KM 2.7 | PO BOX 365 | | | SABANA GRANDE | PR | 00637 | |
| 682511 | JOSE A VAZQUEZ SANTIAGO | HC 01 BOX 5988 | | | | TOA BAJA | PR | 00949 | |
| 246181 | JOSE A VAZQUEZ SANTIAGO | JARD DE LAFAYETTE | C 9 CALLE A | | | ARROYO | PR | 00714 | |
| 246182 | JOSE A VAZQUEZ SANTIAGO | URB SANTA JUANITA | DD22 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 680781 | JOSE A VAZQUEZ SOTO | HC 83 BOX 7611 | | | | VEGA ALTA | PR | 00692 | |
| 682512 | JOSE A VAZQUEZ SOTO | PO BOX 37 1268 | | | | CAYEY | PR | 00737-1268 | |
| 682513 | JOSE A VAZQUEZ TORRES | PO BOX 169 | | | | LAJAS | PR | 00667 | |
| 682514 | JOSE A VAZQUEZ VAZQUEZ | PO BOX 6332 | | | | MAYAGUEZ | PR | 00681 | |
| 246183 | JOSE A VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 682515 | JOSE A VEGA | SANTA TERESITA | BT 37 MARGINAL | | | PONCE | PR | 00730 | |
| 845619 | JOSE A VEGA COLON | HC 55 BOX 9314 | | | | CEIBA | PR | 00735-9757 | |
| 682516 | JOSE A VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 246184 | JOSE A VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 682517 | JOSE A VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 246185 | JOSE A VEGA LUGO | HC 37 BOX 3738 | | | | GUANICA | PR | 00653 | |
| 682518 | JOSE A VEGA LUGO | P O BOX 3732 | | | | GUANICA | PR | 00653 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682519 | JOSE A VEGA NAZARIO | HC 04 BOX 23337 | | | | LAJAS | PR | 00667 | |
| 246186 | JOSE A VEGA PACHECO | ADDRESS ON FILE | | | | | | | |
| 246187 | JOSE A VEGA PADILLA | ADDRESS ON FILE | | | | | | | |
| 682520 | JOSE A VEGA PAREDES | ADDRESS ON FILE | | | | | | | |
| 682521 | JOSE A VEGA RAMOS | HC 1 BOX 3219 | | | | LAS MARIAS | PR | 00670 | |
| 682522 | JOSE A VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 246188 | JOSE A VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 682523 | JOSE A VEGA RODRIGUEZ | PO BOX 1044 | | | | GUAYAMA | PR | 00785 1044 | |
| 246189 | JOSE A VEGA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 246190 | JOSE A VEGA SALAMANCA | ADDRESS ON FILE | | | | | | | |
| 682525 | JOSE A VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682524 | JOSE A VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682526 | JOSE A VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682527 | JOSE A VEGA SERRANO | ADDRESS ON FILE | | | | | | | |
| 682528 | JOSE A VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 246192 | JOSE A VEGUILLA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 682529 | JOSE A VELAZCO MALDONADO | BONNEVILLE HEIGHTS | B 53 CALLE CANOVANAS | | | CAGUAS | PR | 00925 | |
| 246193 | JOSE A VELAZQUEZ | HC 20 BOX 28370 | | | | SAN LORENZO | PR | 00754 | |
| 682530 | JOSE A VELAZQUEZ | SANTA JUANITA | GG 1 CALLE 31 | | | BAYAMON | PR | 00956 | |
| 246194 | JOSE A VELAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 682531 | JOSE A VELAZQUEZ DEFENINI | ADDRESS ON FILE | | | | | | | |
| 682532 | JOSE A VELAZQUEZ DEFENINI | ADDRESS ON FILE | | | | | | | |
| 845620 | JOSE A VELAZQUEZ GASTON | VILLAS DE RIO CANAS | 922 DOLORES P. MARCHAND | | | PONCE | PR | 00728 | |
| 680905 | JOSE A VELAZQUEZ GRAU | P O BOX 426 | | | | CAGUAS | PR | 00726 | |
| 680906 | JOSE A VELAZQUEZ GRAU | PO BOX 251 | | | | CAGUAS | PR | 00726 | |
| 682533 | JOSE A VELAZQUEZ JIMENEZ | PO BOX 853 | | | | VEGA BAJA | PR | 00694 | |
| 682534 | JOSE A VELAZQUEZ LOPEZ | HC 07 BOX 35529 | | | | CAGUAS | PR | 00727 | |
| 246195 | JOSE A VELAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 246196 | JOSE A VELAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 682535 | JOSE A VELAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 682536 | JOSE A VELAZQUEZ MONCLOVA | P O BOX 1091 | | | | MAUNABO | PR | 00707 | |
| 845621 | JOSE A VELAZQUEZ ORTIZ | URB SAN RAFAEL ESTATES | 154 CALLE MARGARITA | | | BAYAMON | PR | 00959-4166 | |
| 682537 | JOSE A VELAZQUEZ PEREZ | 3623 AVE MILITAR SUITE B5 | | | | ISABELA | PR | 00662 | |
| 682538 | JOSE A VELAZQUEZ PEREZ | BO ARENALES | 540 CARR 112 KM 5 8 | | | ISABELA | PR | 00662 | |
| 246197 | JOSE A VELAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 246198 | JOSE A VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682539 | JOSE A VELAZQUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 682540 | JOSE A VELAZQUEZ VARGAS | BO RIO HONDO | 311 CALLE CELESTINO | | | MAYAGUEZ | PR | 00680 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246199 | JOSE A VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 246200 | JOSE A VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 246201 | JOSE A VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 682541 | JOSE A VELAZQUEZ VERA | 212 SAN JUSTO APT 575 | | | | QUEBRADILLAS | PR | 00678 | |
| 246202 | JOSE A VELAZQUEZ/ GILDA M VEGA | ADDRESS ON FILE | | | | | | | |
| 682542 | JOSE A VELEZ ALVAREZ | BO LLANADAS | BOX 4 156 | | | ISABELA | PR | 00662 | |
| 682543 | JOSE A VELEZ ARCAY | PO BOX 50789 | | | | TOA BAJA | PR | 00949-0789 | |
| 246203 | JOSE A VELEZ ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 246204 | JOSE A VELEZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 246205 | JOSE A VELEZ COLLADO | ADDRESS ON FILE | | | | | | | |
| 682544 | JOSE A VELEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 682545 | JOSE A VELEZ COTTO | HC 1 BOX 8851 | | | | AGUAS BUENAS | PR | 00703 | |
| 246206 | JOSE A VELEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 246207 | JOSE A VELEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 246208 | JOSE A VELEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 246209 | JOSE A VELEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 246210 | JOSE A VELEZ DUVERGE | ADDRESS ON FILE | | | | | | | |
| 246211 | JOSE A VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 682546 | JOSE A VELEZ GONZALEZ | URB TOMAS C MADURO | 46 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 246212 | JOSE A VELEZ GONZALEZ | URB VILLA LOS SANTOS | CC 4 CALLE 20 | | | ARECIBO | PR | 00612 | |
| 682547 | JOSE A VELEZ GUTIERREZ | URB COUNTRY CLUB | QG4 CALLE 525 | | | CAROLINA | PR | 00982 | |
| 682548 | JOSE A VELEZ IRIZARRY | HC 3 BOX 14886 | | | | YAUCO | PR | 00698 | |
| 246213 | JOSE A VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 680801 | JOSE A VELEZ MALDONADO | URB REINA DE LOS ANGELES | T 10 CALLE 8 | | | GURABO | PR | 00778 | |
| 682549 | JOSE A VELEZ MALDONADO | VALLE DE CERRO GORDO | W20 CALLE RUBI | | | BAYAMON | PR | 00959 | |
| 682550 | JOSE A VELEZ MONTANO | PO BOX 614 | | | | MANATI | PR | 00674 | |
| 845622 | JOSE A VELEZ MORALES | EL MIRADOR DE CUPEY | J8 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 682551 | JOSE A VELEZ MORALES | PO BOX 363846 | | | | SAN JUAN | PR | 00936-3846 | |
| 682552 | JOSE A VELEZ PEREA | ADDRESS ON FILE | | | | | | | |
| 246215 | JOSE A VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 246216 | JOSE A VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 682553 | JOSE A VELEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 246217 | JOSE A VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 682554 | JOSE A VELEZ RODRIGUEZ | LA JOYA STA RITA | 76 CALLE 5 | | | GUANICA | PR | 00653 | |
| 246218 | JOSE A VELEZ RODRIGUEZ | URB GLENVIEW GARDENS | R 16 CALLE W 23 | | | PONCE | PR | 00730 | |
| 682555 | JOSE A VELEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 246219 | JOSE A VELEZ SEIJO | ADDRESS ON FILE | | | | | | | |
| 682556 | JOSE A VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 682557 | JOSE A VELEZ TIRADO | BO FACTOR 1 359 | CALLE 23 | | | ARECIBO | PR | 00616 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682558 | JOSE A VELEZ TIRADO | BO FACTOR I | 359 CALLE 23 | | | ARECIBO | PR | 00616 | |
| 682559 | JOSE A VELEZ TORO | SIERRA LINDA | 19 CALLE 3H | | | BAYAMON | PR | 00957 | |
| 682560 | JOSE A VELEZ TORRES | HC 1 BOX 5544 | | | | LAS MARIAS | PR | 00670 | |
| 246220 | JOSE A VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 246221 | JOSE A VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 246222 | JOSE A VELILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682561 | JOSE A VENDRELL IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 682562 | JOSE A VENTO | 250 CANALS | APT 1 PDA 19 | | | SAN JUAN | PR | 00907 | |
| 246223 | JOSE A VERA COLON | ADDRESS ON FILE | | | | | | | |
| 246224 | JOSE A VERA GERENA | ADDRESS ON FILE | | | | | | | |
| 246225 | JOSE A VERA PEREIRA | ADDRESS ON FILE | | | | | | | |
| 246226 | JOSE A VERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 246227 | JOSE A VERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246228 | JOSE A VERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 246229 | JOSE A VERA TORRES | ADDRESS ON FILE | | | | | | | |
| 682563 | JOSE A VERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 246230 | JOSE A VERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 246231 | JOSE A VERA Y MIGDALIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 246232 | JOSE A VERA/ MIGDALIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 246233 | JOSE A VERDEJO BROWN | ADDRESS ON FILE | | | | | | | |
| 246234 | JOSE A VICENTE VICENTE | ADDRESS ON FILE | | | | | | | |
| 246235 | JOSE A VIDAL GORDILLO | ADDRESS ON FILE | | | | | | | |
| 682564 | JOSE A VIDAL NUÑEZ | PO BOX 29 | | | | CAYEY | PR | 00737 | |
| 246236 | JOSE A VIDAL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 680907 | JOSE A VIENTOS | PO BOX 50101 | | | | TOA BAJA | PR | 00950 | |
| 246237 | JOSE A VIERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246238 | JOSE A VIERA TORRES | ADDRESS ON FILE | | | | | | | |
| 682565 | JOSE A VIGIL CEDRES | APARTADO 800200 | | | | COTTO LAUREL | PR | 00780-0200 | |
| 682566 | JOSE A VILA INC | FERNANDEZ JUNCOS STA | PO BOX 8733 | | | SAN JUAN | PR | 00907 | |
| 246239 | JOSE A VILLAFANE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246240 | JOSE A VILLALONGO MUGUIA | ADDRESS ON FILE | | | | | | | |
| 682567 | JOSE A VILLAMIL ALLENDE | ADDRESS ON FILE | | | | | | | |
| 682569 | JOSE A VINAS TOLEDO | P O BOX 6477 | | | | SAN JUAN | PR | 00914 | |
| 682568 | JOSE A VINAS TOLEDO | P O BOX 9023943 | | | | SAN JUAN | PR | 00902-3943 | |
| 682570 | JOSE A VIRELLA | RR 2 BOX 4111 | | | | TOA ALTA | PR | 00953-9802 | |
| 682571 | JOSE A VITALI COLON | URB LOS COLOBOS | 1247 CALLE BAMBU | | | PONCE | PR | 00731 | |
| 246241 | JOSE A VIVALDI OLIVER | ADDRESS ON FILE | | | | | | | |
| 246242 | JOSE A VIVES QUINONES | ADDRESS ON FILE | | | | | | | |
| 246243 | JOSE A VIVIER AYALA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682572 | JOSE A WALKER FERRER | URB LOS CACIQUES | 215 CALLE UROYOAN | | | CAROLINA | PR | 00987 | |
| 682573 | JOSE A Y HILDA N SUAREZ | 65 TOMPKINS AVE APT 2 E | | | | BROOKLIN | NY | 11206 | |
| 682574 | JOSE A Y MARIA A RIVERA MADERA | HC 2 BOX 10094 | | | | YAUCO | PR | 00698 | |
| 682575 | JOSE A ZAMBRANA ARROYO | URB ROYAL PALM | IL 29 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 682576 | JOSE A ZAVALA RAMOS | ADDRESS ON FILE | | | | | | | |
| 682577 | JOSE A ZAVALA RAMOS | ADDRESS ON FILE | | | | | | | |
| 682578 | JOSE A ZAYAS | HC-02 BOZX 6871 | | | | BARRANQUITAS | PR | 00794 | |
| 246244 | JOSÉ A ZAYAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 682579 | JOSE A ZAYAS CRUZ | HC 1 BOX 7397 | | | | LAS PIEDRAS | PR | 00771 | |
| 682580 | JOSE A ZAYAS GARCIA | HC-40 BOX 41502 | | | | SAN LORENZO | PR | 00754 | |
| 246245 | JOSE A ZAYAS OLIVER | ADDRESS ON FILE | | | | | | | |
| 682581 | JOSE A ZAYAS ORTIZ | URB HILLSIDE | C 26 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 682582 | JOSE A ZAYAS RIVAS | CONDADO 1207 CALLE LUCCHETTI | | | | SAN JUAN | PR | 00907 | |
| 682584 | JOSE A. AÃESES PEÃA | PO BOX 21537 | | | | SAN JUAN | PR | 00931 | |
| 831438 | José A. Acevedo DBA Antilles Office Supply | P.O. Box 3474 | | | | Manatí | PR | 00674 | |
| 246246 | JOSE A. AGOSTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 682585 | JOSE A. ALCAZAR GUZMAN | HC 1 BOX 6740 | | | | AGUAS BUENAS | PR | 00703 | |
| 682586 | JOSE A. ALDRICH MENDEZ | ADDRESS ON FILE | | | | | | | |
| 682587 | JOSE A. ALFARO CALERO | 3861 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 682589 | JOSE A. ALVAREZ Y DAMARIS LOPEZ | URB VILLA FONTANA | 2QR 506 VIA 1 | | | CAROLINA | PR | 00983 | |
| 246247 | JOSE A. ANDREU FUENTES | ADDRESS ON FILE | | | | | | | |
| 246248 | JOSÉ A. ANDREÚ FUENTES | 261 AVE. DOMENECH | | | | SAN JUAN | PR | 00918-3518 | |
| 682590 | JOSE A. ANDREU GARCIA | ADDRESS ON FILE | | | | | | | |
| 682591 | JOSE A. ANDREU GARCIA | ADDRESS ON FILE | | | | | | | |
| 246249 | JOSE A. APONTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 682592 | JOSE A. ARROYO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 2154663 | Jose A. Ayala Rivera / Jose A. Alvarado Rivera | ADDRESS ON FILE | | | | | | | |
| 682593 | JOSE A. BAGUE RAMOS | ADDRESS ON FILE | | | | | | | |
| 682594 | JOSE A. BARRETO DIAZ | ADDRESS ON FILE | | | | | | | |
| 1489397 | JOSE A. BATLLE OJEDA H/N/C JOSE A. BATLLE & ASSOCIATES | ADDRESS ON FILE | | | | | | | |
| 246250 | JOSE A. BONETA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 246251 | Jose A. Bonilla Bares | ADDRESS ON FILE | | | | | | | |
| 682596 | JOSE A. BORIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 682597 | JOSE A. BORIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 682598 | JOSE A. BORIA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682599 | JOSE A. BORIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 682600 | JOSE A. BRACERO | ADDRESS ON FILE | | | | | | | |
| 682601 | JOSE A. BURGOS LARA Y ZORAIDA REYES C. | ADDRESS ON FILE | | | | | | | |
| 246252 | JOSE A. CABAN CORDERO | ADDRESS ON FILE | | | | | | | |
| 682602 | JOSE A. CABRERA QUIJANO | PO BOX 9144 | | | | ARECIBO | PR | 00613 | |
| 682603 | JOSE A. CALDERA NIEVES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 246253 | JOSE A. CALDERO GUZMAN Y CARMEN PEREZ | ADDRESS ON FILE | | | | | | | |
| 246254 | JOSE A. CAMACHO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 682604 | JOSE A. CARABALLO RIVERA | PO BOX 1824 | | | | YAUCO | PR | 00698 | |
| 682605 | JOSE A. CARDONA ANDREU | ADDRESS ON FILE | | | | | | | |
| 682606 | JOSE A. CARRASQUILLO RODRIGUEZ | PO BOX 390 | | | | SAN LORENZO | PR | 00754 | |
| 682607 | JOSE A. CARRASQUILLO Y MARIA E. VIERA | ADDRESS ON FILE | | | | | | | |
| 682608 | JOSE A. CARRO SOTO | COTTO STATION | PO BOX 9924 | | | ARECIBO | PR | 00613 | |
| 2150980 | JOSE A. CARTAGENA | P.O. BOX 2075 | | | | CAGUAS | PR | 00726-2075 | |
| 246255 | JOSE A. CASIANO | ADDRESS ON FILE | | | | | | | |
| 682609 | JOSE A. CASTRO COTTO | HC 2 BOX 8603 | | | | GUAYNABO | PR | 00971 | |
| 1553163 | JOSE A. CEPEDA RETIREMENT PLAN | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1545321 | JOSE A. CEPEDA RETIREMENT PLAN | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 2152274 | JOSE A. CEPEDA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1765939 | Jose A. Cepeda Rodriguez, Bufete | 715 Concordia Street | | | | San Juan | PR | 00907 | |
| 1765939 | Jose A. Cepeda Rodriguez, Bufete | The Hato Rey Center | 268 Ave. Ponce De Leon Suite 906 | | | Hato Rey | PR | 00918-2004 | |
| 246256 | JOSE A. CHAPARRO MURPHY | ADDRESS ON FILE | | | | | | | |
| 246257 | JOSE A. CHEVERE FEBUS | ADDRESS ON FILE | | | | | | | |
| 682610 | JOSE A. CLAUDIO GONZALEZ | HC 30 BOX 38003 | | | | SAN LORENZO | PR | 00754 | |
| 246258 | JOSE A. COLLAZO | ADDRESS ON FILE | | | | | | | |
| 246259 | JOSE A. COLON FLORES | ADDRESS ON FILE | | | | | | | |
| 246260 | JOSE A. COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 246261 | JOSE A. CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 246262 | JOSE A. CORDERO SERRANO | URB. METROPOLI 2K-35 | CALLE 64 | | | CAROLINA | PR | 00987 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682611 | JOSE A. CORREA GAETAN | URB. ALAMAR | H-7 CALLE J | | | LUQUILLO | PR | 00773 | |
| 682612 | JOSE A. CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 682613 | JOSE A. CORREA TORRES | ADDRESS ON FILE | | | | | | | |
| 246263 | JOSE A. CORTES CUEVAS | ADDRESS ON FILE | | | | | | | |
| 246264 | JOSE A. COSME VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 246265 | JOSE A. COTTE TORRES | ADDRESS ON FILE | | | | | | | |
| 246266 | JOSE A. COTTE TORRES | ADDRESS ON FILE | | | | | | | |
| 246267 | JOSE A. COTTE TORRES | ADDRESS ON FILE | | | | | | | |
| 246268 | JOSE A. CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 246269 | JOSE A. CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 1603263 | JOSE A. CRIADO MARRERO ESTATE | C/O MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 | |
| 1595570 | JOSE A. CRIADO MARRERO ESTATE | MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 | |
| 1256605 | JOSÉ A. CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 246270 | JOSE A. CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 246271 | JOSE A. CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 246272 | JOSE A. CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 246273 | JOSE A. CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682615 | JOSE A. DE JESUS | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 246274 | JOSE A. DE JESUS PAGAN | ADDRESS ON FILE | | | | | | | |
| 246275 | JOSE A. DE JESUS PAGAN | ADDRESS ON FILE | | | | | | | |
| 682616 | JOSE A. DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 246276 | JOSE A. DEL RIO | ADDRESS ON FILE | | | | | | | |
| 682618 | JOSE A. DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 682617 | JOSE A. DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 246277 | JOSE A. DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 246278 | JOSE A. DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 682621 | JOSE A. DIAZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 246279 | JOSE A. DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246280 | JOSE A. DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246281 | Jose A. Diaz PeNa | ADDRESS ON FILE | | | | | | | |
| 682619 | JOSE A. DIAZ PEREZ | P.O. BOX 1361 | | | | AGUAS BUENAS | PR | 00703 | |
| 682620 | JOSE A. DIAZ PEREZ | P.O. BOX 8911 | | | | SAN JUAN | PR | 00909 | |
| 680805 | JOSE A. DIAZ SALABERRIOS | BO. CERCADILLO HC-01 BOX 1070-0 | | | | ARECIBO | PR | 00618 | |
| 682622 | JOSE A. DURAN | CAPARRA TERRACE | FE 1178 CALLE 30 | | | SAN JUAN | PR | 00921 | |
| 246282 | JOSE A. ENCARNACION RAMOS | ADDRESS ON FILE | | | | | | | |
| 682623 | JOSE A. ENCARNACION RAMOS | ADDRESS ON FILE | | | | | | | |
| 246283 | JOSE A. FERRER MARQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682624 | JOSE A. FIGAREDO LOPEZ | 45 SUR CALLE ENRIQUE GONZALEZ | | | | GUAYAMA | PR | 00785 | |
| 682625 | JOSE A. FIGAREDO LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 246284 | JOSE A. FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 246285 | JOSE A. FIGUEROA ARAUD | ADDRESS ON FILE | | | | | | | |
| 246286 | JOSE A. FIGUEROA AYALA | ADDRESS ON FILE | | | | | | | |
| 246287 | JOSE A. FIGUEROA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 246289 | JOSE A. FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| 246288 | JOSE A. FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| 246290 | JOSE A. FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| 246291 | JOSE A. FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| 246292 | JOSE A. FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| 246293 | JOSE A. FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| 246294 | JOSE A. FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 682626 | JOSE A. FLORES AGUAYO | URB BRISAS DEL MAR | K1 CALLE 8 | | | LUQUILLO | PR | 00773 | |
| 682627 | JOSE A. FLORES DEL VALLE | URB SANTIAGO IGLESIAS | 1427 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 | |
| 680806 | JOSE A. FONSECA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682628 | JOSE A. FONTANEZ RIVERA | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 1487903 | Jose A. Fuentes Agostini and Maria C. Gonzalez Vizcarrondo | ADDRESS ON FILE | | | | | | | |
| 246297 | JOSE A. GARCIA COTTO | ADDRESS ON FILE | | | | | | | |
| 246298 | JOSE A. GARCIA COURT | ADDRESS ON FILE | | | | | | | |
| 246299 | JOSE A. GARCIA COURT | ADDRESS ON FILE | | | | | | | |
| 682629 | JOSE A. GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 246300 | Jose A. Garcia Rosado | ADDRESS ON FILE | | | | | | | |
| 682630 | JOSE A. GARCIA Y SOLER | NATIONAL ENGINEERING CO | 862 AVE MIRAMAR | | | ARECIBO | PR | 00612 | |
| 682631 | JOSE A. GAYA SIFRE | P.O. BOX 337 | | | | ARECIBO | PR | 00613 | |
| 246301 | JOSE A. GIERBOLINI ROSA | ADDRESS ON FILE | | | | | | | |
| 246302 | JOSE A. GOMEZ | ADDRESS ON FILE | | | | | | | |
| 682632 | JOSE A. GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 682633 | JOSE A. GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 682634 | JOSE A. GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 246303 | JOSE A. GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 246304 | JOSE A. GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 246305 | JOSE A. GONZALEZ GUARDARRAMA | ADDRESS ON FILE | | | | | | | |
| 682635 | JOSE A. GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 246306 | JOSE A. GONZALEZ VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 246307 | JOSE A. GUEVARRA ORTIZ | LEONARDO M. ALDRIDGE | 601 CALLE DEL PARQUE | SUITE 700 | | SAN JUAN | PR | 00909 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246308 | JOSE A. GUZMAN CRESPO V AC | LCDA. KARLA VIRELLA SIERRA | 623 AVE | Ponce DE LEON | EDIFICIO BANCO COOPERATIVO STE 1006 | SAN JUAN | PR | 00917 | |
| 682636 | JOSE A. GUZMAN PAGAN | URB. SANTA ANA | CALLE 9 N-16 | | | VEGA ALTA | PR | 00692 | |
| 682637 | JOSE A. HENRIQUEZ CUEBAS | ADDRESS ON FILE | | | | | | | |
| 246310 | JOSÉ A. HERNÁNDEZ MEDINA | LCDO. LUIS HERNANDEZ CARDONA | AVE. DOMENCH #204 | HATO REY | | SAN JUAN | PR | 00918 | |
| 246311 | JOSE A. ILLAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 246312 | JOSE A. JORGE PAGAN | ADDRESS ON FILE | | | | | | | |
| 682638 | JOSE A. LANZO BULTRON | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 246313 | JOSE A. LARA DEL RIO | ADDRESS ON FILE | | | | | | | |
| 682639 | JOSE A. LARRACUENTE GIERBOLINI | EXT VILLA RICA | W2 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 246314 | JOSE A. LATORRE RODRIGUEZ | CALLE MANUEL TEXIDOR 1438 | SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 246315 | JOSE A. LAZARO PEREZ | ADDRESS ON FILE | | | | | | | |
| 246316 | JOSE A. LIZASOIN RENTA | ADDRESS ON FILE | | | | | | | |
| 246317 | JOSE A. LONGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 246318 | JOSE A. LONGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 246319 | JOSE A. LONGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 246320 | JOSE A. LOPEZ CHEVERES | ADDRESS ON FILE | | | | | | | |
| 682640 | JOSE A. LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 246321 | JOSE A. LOPEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 246322 | JOSE A. LOZADA VEGA | ADDRESS ON FILE | | | | | | | |
| 246323 | JOSE A. MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 682641 | JOSE A. MALDONADO MARIN | ADDRESS ON FILE | | | | | | | |
| 682642 | JOSE A. MALDONADO MARIN | ADDRESS ON FILE | | | | | | | |
| 246324 | JOSE A. MALDONADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 246325 | JOSE A. MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 682643 | JOSE A. MALDONADO SEGUI | ADDRESS ON FILE | | | | | | | |
| 246326 | JOSE A. MARQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 682583 | JOSE A. MARQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 682644 | JOSE A. MARRERO COLON | UNIDAD ADM. BAYAMON-AUTO GOBIERNO | SERVICIOS GENERALES-TRABAJADOR i | | | BAYAMON | PR | 00956 | |
| 246327 | JOSE A. MARRERO COLON | VILLA ALEGRIA | CALLE TURQUESA 280 | | | AGUADILLA | PR | 00603 | |
| 246328 | JOSE A. MARTINEZ BRACETTI | ADDRESS ON FILE | | | | | | | |
| 682645 | JOSE A. MATOS BERRIOS | HC 1 | | | | COMERIO | PR | 00782 | |
| 246329 | JOSE A. MATOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 246330 | JOSE A. MATTEI MARTINEZ DBA OPTI DEL SUR | CENTRO DEL SUR MALL 1485 | BLVD MIGUEL POU | | | PONCE | PR | 00717-2719 | |
| 246331 | JOSE A. MEDINA PADILLA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246332 | JOSE A. MEJIAS CORREA | ADDRESS ON FILE | | | | | | | |
| 246333 | JOSE A. MENENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 682646 | JOSE A. MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 682647 | JOSE A. MERCADO ZAYAS | PO BOX 7556 | | | | PONCE | PR | 00732 | |
| 682648 | JOSE A. MERCED | 5 CALLE TURQUESA | | | | HUMACAO | PR | 00791 | |
| 246335 | JOSE A. MILLIAN MORELL | ADDRESS ON FILE | | | | | | | |
| 246336 | JOSE A. MOJICA RODRIGUEZ | LCDO. GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 682649 | JOSE A. MONROIG MONTERO | ADDRESS ON FILE | | | | | | | |
| 682650 | JOSE A. MONTALVO CORDERO | URB EL SENORIAL | S12 CALLE MENENDEZ PIDAL | | | SAN JUAN | PR | 00926 | |
| 682651 | JOSE A. MONTES RIVERA | PO BOX 1302 | | | | OROCOVIS | PR | 00720 | |
| 246337 | JOSE A. MORALES BOSCIO | ADDRESS ON FILE | | | | | | | |
| 682652 | JOSE A. MORALES COLON | PO BOX 565 | | | | GUAYAMA | PR | 00785 | |
| 682653 | JOSE A. MORALES DIAZ | APARTADO 21365 | | | | SAN JUAN | PR | 00928 | |
| 246338 | JOSE A. MORALES DURAN | ALICIA SANTOS IRIZARRY | 802 SAN PATRICIO LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 1792970 | José A. Morales Norat Y Jackdiel J. Morales Miranda | Apartado 1459 | | | | Jayuya | PR | 00664 | |
| 246339 | JOSE A. MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246340 | JOSE A. MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 845623 | JOSÉ A. MORENO D`ANDRADE DBA TONY MORENO | URB TORRIMAR | 6-23 CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| 246341 | JOSE A. MUNOZ ROVIRA | ADDRESS ON FILE | | | | | | | |
| 682654 | JOSE A. NEGRON PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 246342 | JOSE A. NIEVES ALBINO | ADDRESS ON FILE | | | | | | | |
| 246343 | JOSE A. NIEVES PAGAN | ADDRESS ON FILE | | | | | | | |
| 246344 | JOSE A. NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 682655 | JOSE A. OJEDA ORTIZ | CALLE LIBRANT NUM.410 | URB. SAN AGUSTIN | | | RIO PIEDRAS | PR | 00923 | |
| 682656 | JOSE A. OLIVARI LOPEZ | PO BOX 6538 | | | | CAGUAS | PR | 00726 | |
| 246345 | JOSE A. OLIVERAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 246346 | JOSE A. ORTIZ ALBERTY | ADDRESS ON FILE | | | | | | | |
| 682657 | JOSE A. ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 682658 | JOSE A. ORTIZ COLON | BARRIO BAYAMON BUZON RR 026154 | | | | CIDRA | PR | 00739 | |
| 770621 | JOSE A. ORTIZ SANCHEZ | DERECHO PROPIO | INST. Ponce MÁXIMA | 3793 Ponce | BYP CUAD A-2 #2021 | PONCE | PR | 00728-1504 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246347 | JOSÉ A. ORTIZ SANCHEZ | SR. JOSÉ A. ORTIZ SÁNCHEZ-DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDADEDIFICIO D 5 NÚM. 5020 | PO BOX 10786 | | Ponce | PR | 00732 | |
| 246348 | JOSE A. OSORIO REXACH | ADDRESS ON FILE | | | | | | | |
| 246349 | Jose A. Otero Montalvo | ADDRESS ON FILE | | | | | | | |
| 682659 | JOSE A. OYOLA REBOLLO | ADDRESS ON FILE | | | | | | | |
| 682660 | JOSE A. PADILLA RIVERA | BO PALOS BLANCOS | HC 3 BOX 17240 | | | COROZAL | PR | 00783 | |
| 246350 | JOSE A. PADIN HERRERA | ADDRESS ON FILE | | | | | | | |
| 682662 | JOSE A. PAGAN MUNOZ | 606 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 682661 | JOSE A. PAGAN MUNOZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 682663 | JOSE A. PAGAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 682664 | JOSE A. PAGAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 682665 | JOSE A. PARES PARES | 11 CALLE BUENA VIS | | | | MOROVIS | PR | 00687 | |
| 682666 | JOSE A. PARES PARES | PO BOX 544 | | | | MOROVIS | PR | 00687 | |
| 682667 | JOSE A. PEREZ | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 246351 | JOSE A. PEREZ LLAVONA | ADDRESS ON FILE | | | | | | | |
| 246352 | JOSE A. PEREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 246353 | JOSE A. PEREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 246354 | JOSE A. PEREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 246355 | JOSE A. PEREZ QUIONEZ | ADDRESS ON FILE | | | | | | | |
| 246356 | JOSE A. PEREZ QUIONEZ | ADDRESS ON FILE | | | | | | | |
| 246357 | JOSE A. PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682668 | JOSE A. PEREZ VELAZQUEZ | URB. LOS ALMENDROS | B 4 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 246358 | JOSE A. PLAUD GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 246359 | JOSE A. QUINONES | ADDRESS ON FILE | | | | | | | |
| 682669 | JOSE A. QUIÑONES LOPEZ | HP - OFC. FACTURACION Y COBROS | | | | RIO PIEDRAS | PR | 009360000 | |
| 246360 | Jose A. QuiÑones Pizarro | ADDRESS ON FILE | | | | | | | |
| 246361 | JOSE A. QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 682670 | JOSE A. RAMOS APONTE | PO BOX 1277 | | | | SAN LORENZO | PR | 00754 | |
| 246362 | JOSE A. RAMOS FLORES | ADDRESS ON FILE | | | | | | | |
| 1256606 | JOSÉ A. RAMOS FLORES | ADDRESS ON FILE | | | | | | | |
| 682671 | JOSE A. RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 246363 | JOSE A. RENTAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 682672 | JOSE A. RENTAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 682673 | JOSE A. RENTAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 246364 | JOSE A. RENTAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 682674 | JOSE A. REY MEDINA | P O BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 682675 | JOSE A. REYES PEREZ | PO BOX 3758 | | | | AGUADILLA | PR | 00605 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246365 | JOSE A. RIOS RIVERA | LCDO. ABRAHAM J. FREYRE MEDINA | AVE. SAN PATRICIO 881 | | | SAN JUAN | PR | 00921 | |
| 682676 | JOSE A. RIOS ROSA | 273 URUGUAY APT. 12A | | | | SAN JUAN | PR | 00917-2213 | |
| 246366 | JOSE A. RIOS ROSA | PO BOX 364151 | | | | SAN JUAN | PR | 00936-4151 | |
| 246367 | JOSE A. RIVERA | ADDRESS ON FILE | | | | | | | |
| 682677 | JOSE A. RIVERA ALICEA | HC 71 BUZON 3122 BO CEDRO ABAJO | SECTOR CUATRO CALLES | | | NARANJITO | PR | 00919 | |
| 682678 | JOSE A. RIVERA BOUCHER | PO BOX 11813 | | | | SAN JUAN | PR | 00922 | |
| 246369 | JOSE A. RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 246370 | JOSE A. RIVERA FONSECA | ADDRESS ON FILE | | | | | | | |
| 682679 | JOSE A. RIVERA NEGRON | PO BOX 575 | | | | COROZAL | PR | 00783 | |
| 246371 | JOSE A. RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246373 | JOSE A. RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246374 | JOSE A. RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682680 | JOSE A. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246375 | JOSE A. RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 682681 | JOSE A. RODRIGUEZ LOPEZ | COTTO STATION | PO BOX 9014 | | | ARECIBO | PR | 00613 | |
| 682682 | JOSE A. RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 246376 | JOSE A. RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 682683 | JOSE A. RODRIGUEZ RAMIREZ | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 682684 | JOSE A. RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 682685 | JOSE A. RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 246377 | JOSE A. RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682686 | JOSE A. RODRIGUEZ VEGA | HC 9 BOX 2488 | | | | SABANA GRANDE | PR | 00637 | |
| 246378 | JOSE A. ROLDAN | ADDRESS ON FILE | | | | | | | |
| 246379 | JOSE A. ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 246380 | JOSE A. ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 770622 | JOSE A. ROSADO PLAZA | PROPIO DERECHO | INST 224 | Ponce CONTROL 25 SECCION VERDE 3793 | Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 246381 | JOSE A. ROSARIO DBA ROSARIO DISTRIBUTOR | P.O. BOX 4285 | | | | AGUADILLA | PR | 00605-4285 | |
| 246382 | JOSE A. ROSARIO DBA ROSARIO DISTRIBUTOR | PO BOX 4946 | | | | AGUADILLA | PR | 00605-4946 | |
| 246383 | JOSE A. ROSARIO DBA ROSARIO DISTRIBUTOR | PO BOX 50132 | | | | BAYAMON | PR | 00960-6432 | |
| 246384 | JOSE A. ROSARIO DBA ROSARIO DISTRIBUTOR | PO BOX 56132 | | | | BAYAMON | PR | 00960-6432 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246385 | JOSE A. ROSARIO DBA ROSARIO DISTRIBUTORS | PO BOX 56132 | | | | BAYAMON | PR | 00960-6432 | |
| 246386 | JOSE A. ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 246387 | JOSE A. ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 246388 | JOSE A. RUIZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| 682688 | JOSE A. RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 682687 | JOSE A. RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 246389 | JOSE A. RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 246390 | JOSE A. RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 246391 | JOSE A. RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 246392 | JOSE A. RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 246393 | JOSE A. SAMPOLL SOBA | ADDRESS ON FILE | | | | | | | |
| 2152026 | JOSE A. SANTANA | P.O. BOX 12005 | LOIZA STATION | | | SAN JUAN | PR | 00914-0005 | |
| 682689 | JOSE A. SANTIAGO BONILLA | HC 4 BOX 47139 | | | | CAGUAS | PR | 00725-9617 | |
| 682690 | JOSE A. SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 682691 | JOSE A. SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 246394 | JOSE A. SANTIAGO H/N/C MEMORIAL PLACE | ENRICO RODRÍGUEZ GONZÁLEZ | PO BOX 55020 | STATION ONE | | Bayamón | PR | 00960-5020 | |
| 682692 | JOSE A. SANTIAGO JIMENEZ | PO BOX 1233 | | | | CAYEY | PR | 00737 | |
| 682693 | JOSE A. SANTIAGO PAGAN | HC 1 BOX 9421 | | | | SAN GERMAN | PR | 00683 | |
| 246395 | JOSE A. SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 246396 | JOSE A. SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 246397 | JOSE A. SERRANO CASTRO | ADDRESS ON FILE | | | | | | | |
| 246398 | Jose A. Serrano Delgado | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 682694 | JOSE A. SERRANO DELGADO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 682695 | JOSE A. SIERRA DIAZ | ADDRESS ON FILE | | | | | | | |
| 682696 | JOSE A. SILVA AYALA | ADDRESS ON FILE | | | | | | | |
| 682698 | JOSE A. SOSA SANTANA | ADDRESS ON FILE | | | | | | | |
| 682697 | JOSE A. SOSA SANTANA | ADDRESS ON FILE | | | | | | | |
| 1514828 | Jose A. Soto Lebron 14886 | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 1514828 | Jose A. Soto Lebron 14886 | Urb. San Benito Calle 3, D-8 | | | | Patillas | PR | 00723 | |
| 246399 | JOSE A. SUAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 246400 | JOSE A. TORRADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 682699 | JOSE A. TORRES | P O BOX 29030 | HC 1 | | | CAGUAS | PR | 00725 | |
| 246401 | JOSE A. TORRES | PO BOX 83 | | | | JUANA DIAZ | PR | 00795 | |
| 682700 | JOSE A. TORRES ACOSTA | REPTO CAGUAX | C18 CALLE CANEY | | | CAGUAS | PR | 00725 | |
| 246402 | JOSE A. TORRES AGOSTO | ADDRESS ON FILE | | | | | | | |
| 845624 | JOSE A. TORRES FLORES | URB LA CUMBRE | 332 CALLE CAROLINA | | | SAN JUAN | PR | 00927-5554 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246403 | JOSE A. TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 246404 | JOSE A. TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 246405 | JOSE A. TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 682701 | JOSE A. TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246406 | JOSE A. TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 246407 | JOSE A. VALLE RIEFKOHL | ADDRESS ON FILE | | | | | | | |
| 246408 | JOSE A. VALLES ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 246409 | JOSE A. VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246410 | JOSÉ A. VÁZQUEZ FELICIANO | LCDO. OSVALDO TOLEDO GARCÍA | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 1571678 | Jose A. Vazquez Padilla por si y representando a mi hijo S.J.V.C. | ADDRESS ON FILE | | | | | | | |
| 246411 | Jose A. Vega Baez | ADDRESS ON FILE | | | | | | | |
| 682702 | JOSE A. VEGA PALAU | ALT DE TORRIMAR | 2-19 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 246413 | JOSE A. VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 246414 | JOSE A. VELAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 682704 | JOSE A. VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 682705 | JOSE A. VENTURA MATOS | ADDRESS ON FILE | | | | | | | |
| 246415 | JOSE A. ZAYAS RIVAS | ADDRESS ON FILE | | | | | | | |
| 246416 | JOSE A.CARDONA SIERRA | ADDRESS ON FILE | | | | | | | |
| 246417 | JOSE A.DELGADO SANTA | ADDRESS ON FILE | | | | | | | |
| 246418 | JOSE A.DELGADO SANTA | ADDRESS ON FILE | | | | | | | |
| 246419 | JOSE A.DELGADO SANTA | ADDRESS ON FILE | | | | | | | |
| 682706 | JOSE A.DIAZ ESPINOZA | ADDRESS ON FILE | | | | | | | |
| 682708 | JOSE A.FUENTES AGOSTINI | 1347 PURLONPS LANE | | | | CROWNSVILLE | MD | 21032 | |
| 682707 | JOSE A.FUENTES AGOSTINI | TINTILLO HILL # 10 | | | | BAYAMON | PR | 00959 | |
| 682709 | JOSE A.MARTINEZ GUZMAN | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 246420 | JOSE A.PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 246421 | JOSE ABDIEL RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 682710 | JOSE ABINADER PICHARDO | CALLE MARIA MOZO 112 | | | | SAN JUAN | PR | 00911 | |
| 770623 | JOSE ABNER SANCHEZ ROA | CONFINADO (POR DERECHO PROPIO) | Institución | Ponce 500 2699 | Ponce By Pass Norte B Secc J | Ponce | PR | 00728-1504 | |
| 246422 | JOSE ABREU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682711 | JOSE ACEVEDO CASTILLO | BOX 894 | | | | LARES | PR | 00669 | |
| 682712 | JOSE ACEVEDO INGLES | RR 1 BOX 41240 | BARRIO ALTOZANO | | | SAN SEBASTIAN | PR | 00685 | |
| 682713 | JOSE ACEVEDO MARTES | URB LOS MAESTRO | D 2 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 845625 | JOSE ACEVEDO MARTINEZ | COND CORAL BEACH 1507-2 | | | | CAROLINA | PR | 00979 | |
| 682714 | JOSE ACEVEDO MARTINEZ | COND CORAL BEACH TORRE 2 | 5852 AVE ISLA VERDE APT 1507 | | | CAROLINA | PR | 00979 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682715 | JOSE ACEVEDO MARTINEZ | PO BOX 1507 | | | | CAROLINA | PR | 00984 | |
| 246423 | JOSE ACEVEDO MERCADO | ADDRESS ON FILE | | | | | | | |
| 246424 | JOSE ACEVEDO MERCADO | ADDRESS ON FILE | | | | | | | |
| 246425 | JOSE ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 246426 | JOSE ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 682716 | JOSE ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 246427 | JOSE ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 246428 | JOSE ACEVEDO TIZOL | ADDRESS ON FILE | | | | | | | |
| 682717 | JOSE ACEVEDO ZAMOT | P O BOX 97 | | | | CAMUY | PR | 00627 | |
| 682718 | JOSE ACOSTA BATISTA | P O BOX 722 | | | | RIO GRANDE | PR | 00745 | |
| 682719 | JOSE ACOSTA LUGO | COND GOLDEN GATE | 1 D 12 CALLE C | | | CAGUAS | PR | 00725 | |
| 682720 | JOSE ACOSTA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 682721 | JOSE ACOSTA MEDINA | PO BOX 4236 | | | | SAN JUAN | PR | 00926 | |
| 246429 | JOSE ACOSTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680807 | JOSE ACOSTA PONCE | URB VILLA CAROLINA | 92 33 CALLE 91 | | | CAROLINA | PR | 00985 | |
| 246430 | JOSE ACOSTA RAMOS | ADDRESS ON FILE | | | | | | | |
| 246431 | JOSE ACOSTA RIVERA | LCDO JORGE MARTINEZ LUCIANO | MARTINEZ-513 JUAN J JIMENEZ ST | | | SAN JUAN | PR | 00918 | |
| 246432 | JOSE ACOSTA RIVERA | LCDO PEDRO CAMACHO RAMIREZ | CAMACHO-PO BOX 952 | | | BOQUERÓN | PR | 00622 | |
| 246433 | JOSE ACOSTA TORRES | ADDRESS ON FILE | | | | | | | |
| 246434 | JOSE ADAMS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 682722 | JOSE ADAMS ROMERO | ADDRESS ON FILE | | | | | | | |
| 246435 | JOSE ADAMS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 246436 | JOSE ADORNO CRUZ | ADDRESS ON FILE | | | | | | | |
| 682723 | JOSE ADORNO OLIVO | PO BOX 4048 | | | | AGUADILLA | PR | 00605 | |
| 682724 | JOSE ADORNO Y ALICIA VEGA | ADDRESS ON FILE | | | | | | | |
| 845626 | JOSE ADRIAN RIVERA GARCIA | COND TORRELINDA APT 1206 | 85 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 682725 | JOSE ADSUAR MIRO | ADDRESS ON FILE | | | | | | | |
| 682726 | JOSE AFANADOR | PO BOX 7457 | | | | UTUADO | PR | 00641 | |
| 680808 | JOSE AGOSTINI BERRIOS | ADDRESS ON FILE | | | | | | | |
| 246437 | JOSE AGOSTINI BERRIOS | ADDRESS ON FILE | | | | | | | |
| 682727 | JOSE AGOSTO BERRIOS | PO BOX 2554 | | | | GUAYNABO | PR | 00970 | |
| 682728 | JOSE AGOSTO BRAVO | MIRAFLORES | 17-2 CALLE ALBEDRIO | | | BAYAMON | PR | 00957 | |
| 682730 | JOSE ALADINO RAMOS | PO BOX 194770 | | | | SAN JUAN | PR | 00919 | |
| 682731 | JOSE ALAMA RODRIGUEZ | URB RIO GRANDE ESTATE | V 15 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 246438 | JOSE ALAMEDA RIOS | ADDRESS ON FILE | | | | | | | |
| 246439 | JOSE ALAMEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246440 | JOSE ALAMO NUNEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246441 | JOSE ALAMO QUINONES | ADDRESS ON FILE | | | | | | | |
| 246442 | JOSE ALAYON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 682732 | JOSE ALBANES RIVERA CRUZ | URB LEVITTOWN | AB 9 CALLE MARGARITA CENTRAL | | | TOA BAJA | PR | 00949 | |
| 682733 | JOSE ALBERTO ABREU DELGADO | 1500 BALCONES DE STA MARIA | A 06 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 682734 | JOSE ALBERTO ALONSO ALONSO | 728 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 246443 | JOSE ALBERTO BERDIEL TORRES | ADDRESS ON FILE | | | | | | | |
| 246444 | JOSE ALBERTO CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 845627 | JOSE ALBERTO DIAZ JUAREZ | URB TORRIMAR | 17-24 PASEO ALHAMBRA | | | GUAYNABO | PR | 00966-3119 | |
| 682735 | JOSE ALBERTO ECHEVARRIA BASS | PO BOX 1214 | | | | MAYAGUEZ | PR | 00681 | |
| 680810 | JOSE ALBERTO GANDARA LANDRON | ALTURAS DE BERWIND | 15 CALLE 1A | | | SAN JUAN | PR | 00924 | |
| 680809 | JOSE ALBERTO GANDARA LANDRON | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 682736 | JOSE ALBERTO HERNANDEZ | COLINAS DE CUPEY | B 30 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 682737 | JOSE ALBERTO JIMENEZ RIVERA | BOX 1536 | | | | COROZAL | PR | 00783 | |
| 246445 | JOSE ALBERTO MALAVE | ADDRESS ON FILE | | | | | | | |
| 682738 | JOSE ALBERTO MATOS MATOS | PO BOX 1744 | | | | GUANABO | PR | 00970 | |
| 682739 | JOSE ALBERTO MEDINA COLON | 155 CALLE ROSARIO APT 3 | | | | SAN JUAN | PR | 00911 | |
| 246446 | JOSE ALBERTO NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 845628 | JOSE ALBERTO RAMOS APONTE | APARTADO 1277 | | | | SAN LORENZO | PR | 00754 | |
| 246447 | JOSE ALBERTO RENTAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 682740 | JOSE ALBERTO RODRIGUEZ VIRELLA | EL REMANSO | M 5 CALLE CANADA | | | SAN JUAN | PR | 00926 | |
| 246448 | JOSE ALBERTO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 246449 | JOSE ALBERTO RUIZ CARDALDA | LCDO. KERMIDT TROCHE MERCADO | PO BOX 140010 | | | ARECIBO | PR | 00614-0010 | |
| 246450 | JOSE ALBERTO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2164018 | JOSE ALBERTO TORRADO PEREZ | BOX 1323 CARR 488 KM 0.7 | | | | HATILLO | PR | 00659 | |
| 2137967 | JOSE ALBERTO TORRADO PEREZ | JOSE A. TORRADO PEREZ | BOX 1323 CARR 488 KM 0.7 | | | HATILLO | PR | 00659 | |
| 1520586 | Jose Alberto Torrado Perez and Blanca Emerita Delgado Rodriguez | ADDRESS ON FILE | | | | | | | |
| 246451 | JOSE ALBERTO TRANSPORT INC | URB LOS DOMINICOS | E128 CALLE SAN RAFAEL | | | BAYAMON | PR | 00957-5922 | |
| 246452 | JOSE ALBERTY ORONO | ADDRESS ON FILE | | | | | | | |
| 246453 | JOSE ALBINO BELLO | ADDRESS ON FILE | | | | | | | |
| 682741 | JOSE ALBIZU RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 682742 | JOSE ALCAZAR | P O BOX 334010 | | | | PONCE | PR | 00733 | |
| 682743 | JOSE ALCOVER AYGUABIBAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246454 | JOSE ALDEBOL COLON | ADDRESS ON FILE | | | | | | | |
| 246455 | JOSE ALDEBOL CUEVAS | ADDRESS ON FILE | | | | | | | |
| 682744 | JOSE ALEGRE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 246456 | JOSE ALEJANDRO AVILES CEDENO | ADDRESS ON FILE | | | | | | | |
| 680811 | JOSE ALEJANDRO DIAZ | PO BOX 1256 | | | | LAS PIEDRAS | PR | 00771 | |
| 1642036 | Jose Alejandro Morales Torres, Jose Alejandro Morales Orriola, NAVM; Ashly Morales Orriola | ADDRESS ON FILE | | | | | | | |
| 845629 | JOSE ALEJANDRO ORTIZ | RR 2 BOX 6007 | | | | CIDRA | PR | 00739-9526 | |
| 682745 | JOSE ALEXIS RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 845630 | JOSE ALEXIS SANTIAGO SUAREZ | PO BOX 612 | | | | SALINAS | PR | 00751 | |
| 246457 | JOSE ALFREDO ADAMS DBA MAGIE TOUCH AUTO CARE | MSO 348 100 GRAND BULEVAR PASEOS | SUITE 112 | | | SAN JUAN | PR | 00925-5955 | |
| 246458 | JOSE ALFREDO MUNIZ AGRON | ADDRESS ON FILE | | | | | | | |
| 682746 | JOSE ALFREDO RIOS RIVERA | URB SANTA JUANITA | BB14 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 1806231 | Jose Alfredo Valdes Orta (son) on behalf o Alfredo Valdes Ramos (Father -Deceased 1/27/2010) | Urb Jardines Ca 527 Calle 76 | | | | Rio Grande | PR | 00745 | |
| 682747 | JOSE ALICEA | BOX 5729 | | | | RINCON | PR | 00677 | |
| 246460 | JOSÉ ALICEA APONTE | ORLANDO APONTE ROSARIO | Aponte Law Offices | HC 04. Box 3000 | | BARRANQUITA | PR | 00794 | |
| 682748 | JOSE ALICEA CRUZ | EXT FRANCISCO OLLER | A 6 CALLE A | | | BAYAMON | PR | 00656 | |
| 682749 | JOSE ALICEA POU | COND MONTE BRISAS APT 4406 | | | | SAN JUAN | PR | 00926 | |
| 682750 | JOSE ALICEA POU | P O BOX 334399 | | | | PONCE | PR | 00733 | |
| 246461 | JOSE ALICEA VELEZ | ADDRESS ON FILE | | | | | | | |
| 682751 | JOSE ALLENDE RODRIGUEZ | G P O BOX 1365 | | | | MANTI | PR | 00772 | |
| 682752 | JOSE ALMESTICA RIVERA | HC 02 BOX 15173 | | | | CAROLINA | PR | 00985 | |
| 682753 | JOSE ALMEYDA LOCIL | URB ALTA VISTA B-3 CALLE 2 | | | | PONCE | PR | 00731 | |
| 682754 | JOSE ALMODOVAR | PO BOX 208 | | | | SAN GERMAN | PR | 00683-0208 | |
| 682755 | JOSE ALMODOVAR MARTINEZ | P O BOX 242 | | | | MARICAO | PR | 00606 | |
| 246463 | JOSE ALMODOVAR SOTO | ADDRESS ON FILE | | | | | | | |
| 246464 | JOSE ALMONTE CAPELLAN | ADDRESS ON FILE | | | | | | | |
| 682756 | JOSE ALONSO | 728 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| 246465 | JOSE ALONSO | ALT DE ALGARROBO | BE19 CALLE SIERRA CAYEY | | | MAYAGUEZ | PR | 00680 | |
| 246466 | JOSE ALONSO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682757 | JOSE ALTIERI ROSADO | ADDRESS ON FILE | | | | | | | |
| 682758 | JOSE ALTORO ONNA | P O BOX 768 | | | | SAN SEBASTIAN | PR | 00685 | |
| 246467 | JOSE ALUSTIZA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 682760 | JOSE ALVARADO | BO HELECHAL | PO BOX 302 | | | BARRANQUITAS | PR | 00794 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682759 | JOSE ALVARADO | PO BOX 892 | | | | MANATI | PR | 00674 | |
| 246468 | JOSE ALVARADO / ANGELA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 682761 | JOSE ALVARADO FIGUEROA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 246469 | JOSE ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 682762 | JOSE ALVARADO MARTINEZ | LAS CASAS 17 APT 193 | | | | SAN JUAN | PR | 00915 | |
| 246470 | JOSE ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246471 | JOSE ALVARADO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 2174812 | JOSE ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246472 | JOSE ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682763 | JOSE ALVARADO Y ANGELES J RIVERA | ADDRESS ON FILE | | | | | | | |
| 246473 | JOSE ALVARES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 246474 | JOSE ALVAREZ | P.O. BOX 3271 | | | | CAYEY | PR | 00137-0000 | |
| 682764 | JOSE ALVAREZ | VILLA NEVAREZ | 322 CALLE 30 | | | SAN JUAN | PR | 00926 | |
| 246475 | JOSE ALVAREZ ANDRADES | ADDRESS ON FILE | | | | | | | |
| 246476 | JOSE ALVAREZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 682766 | JOSE ALVAREZ COLBERG | ADDRESS ON FILE | | | | | | | |
| 682767 | JOSE ALVAREZ CRESPO | HC 2 BOX 6486 | | | | ADJUNTAS | PR | 00601 | |
| 682768 | JOSE ALVAREZ FERIA & MARIA DEL PILAR | COND ARBOLEDA | 87 CARR 20 APT 2101 | | | GUAYNABO | PR | 00966 | |
| 246477 | JOSE ALVAREZ JUST | ADDRESS ON FILE | | | | | | | |
| 682769 | JOSE ALVAREZ MARTINEZ | P O BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 682770 | JOSE ALVAREZ MARTINEZ | PO BOX 644 | | | | COROZAL | PR | 00783 | |
| 2174817 | JOSE ALVAREZ MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 682771 | JOSE ALVAREZ MOJICA | HC 61 BOX 4190 | | | | TRUJILLO ALTO | PR | 00976 | |
| 682772 | JOSE ALVAREZ MONTES | PO BOX 2598 | | | | ISABELA | PR | 00662 | |
| 246478 | JOSE ALVAREZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 682773 | JOSE ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 680812 | JOSE ALVAREZ RIVERA | PO BOX 40701 | | | | SAN JUAN | PR | 00940 | |
| 682774 | JOSE ALVAREZ RUIZ | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 682775 | JOSE ALVAREZ SOLER | PMB 247 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 682765 | JOSE ALVAREZ Y MARIA MARVAL | URB SANTA JUANITA | D F 2 SEC 10 CALLE ATENAS | | | BAYAMON | PR | 00956 | |
| 682776 | JOSE ALVAREZ Y/O GADDIER GARCIA | VILLA DE VICZAY | 4 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 246479 | JOSE ALVELO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 682777 | JOSE ALVIRA MARTINEZ | VILLA FONTANA | JN 8 VILLA 67 | | | CAROLINA | PR | 00979 | |
| 682778 | JOSE ALVIRA RAMIREZ | REPTO DE DIEGO | 1650 CALLE GEORGINA | | | RIO PIEDRAS | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682779 | JOSE AMADO RODRIGUEZ BAEZ | URB VALLE ARRIBA HTS | Q12 CALLE HUCAR | | | CAROLINA | PR | 00983 | |
| 246480 | JOSE AMADOR AMADOR | ADDRESS ON FILE | | | | | | | |
| 246481 | JOSE AMADOR LOPEZ, ET ALS | LCDO. JUAN M. APONTE CASTRO | 5 CALLE LA CRUZ | | | JUANA DÍAZ | PR | 00795 | |
| 845631 | JOSE AMARO ACOSTA DBA TAPICERIA CONTINENTAL | URB LOS CAOBOS | 743 CALLE AUSUBO | | | PONCE | PR | 00716 | |
| 246482 | JOSE AMAURY SANTANA COLLADO | ADDRESS ON FILE | | | | | | | |
| 246483 | JOSE ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246484 | JOSE ANDRES MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 682780 | JOSE ANDRES POLO MORALES | ADDRESS ON FILE | | | | | | | |
| 246485 | JOSE ANDREU FUENTES | ADDRESS ON FILE | | | | | | | |
| 770624 | JOSE ANDUJAR CORREA | JOSÉ F. ANDÚJAR CORREA (POR DERECHO PROPIO) | INST. MÁXIMA SEGURIDAD C-3018 | B-11 3793 | PONCE BY PASS | PONCE | PR | 00728-1504 | |
| 682781 | JOSE ANGEL AVILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 246486 | JOSE ANGEL CAMACHO VEGA | ADDRESS ON FILE | | | | | | | |
| 682782 | JOSE ANGEL CANGIANO | PO BOX 331524 | | | | PONCE | PR | 00733-1524 | |
| 246487 | JOSE ANGEL CASUL ROMERO | ADDRESS ON FILE | | | | | | | |
| 682784 | JOSE ANGEL CORA TIRADO | ADDRESS ON FILE | | | | | | | |
| 682783 | JOSE ANGEL CORA TIRADO | ADDRESS ON FILE | | | | | | | |
| 246488 | JOSE ANGEL CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246489 | JOSE ANGEL FIDALGO CARDONA | ADDRESS ON FILE | | | | | | | |
| 771286 | JOSE ANGEL FIDALGO CORDOVA | ADDRESS ON FILE | | | | | | | |
| 682786 | JOSE ANGEL FUENTES MORALES | HC 04 BOX 43377 | | | | MAYAGUEZ | PR | 00680 | |
| 246490 | JOSE ANGEL GUZMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 682787 | JOSE ANGEL LEON ESQUILIN | RR 3 BOX 3318 | | | | SAN JUAN | PR | 00928 | |
| 682788 | JOSE ANGEL MELENDEZ GONZALEZ | PO BOX 3711 | | | | CAROLINA | PR | 00984 | |
| 246491 | JOSE ANGEL ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 682789 | JOSE ANGEL PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 246492 | JOSE ANGEL QUINONES | ADDRESS ON FILE | | | | | | | |
| 246493 | JOSE ANGEL QUINONES BURGOS | ADDRESS ON FILE | | | | | | | |
| 246494 | JOSE ANGEL RAMOS | ADDRESS ON FILE | | | | | | | |
| 682790 | JOSE ANGEL RAMOS SANCHEZ | P O BOX 7208 | | | | CAROLINA | PR | 00986 | |
| 682791 | JOSE ANGEL REYES TORRES | URB VILLA NEVAREZ | 304 CALLE 22 APTO 3 | | | SAN JUAN | PR | 00927 | |
| 246495 | JOSE ANGEL RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 246496 | JOSE ANGEL RODRIGUEZ ANAYA | ADDRESS ON FILE | | | | | | | |
| 682793 | JOSE ANGEL RODRIGUEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 682792 | JOSE ANGEL RODRIGUEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 682794 | JOSE ANGEL RODRIGUEZ ARCHILLA | PARQUES DE SAN IGNACIO | F 9 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| 682795 | JOSE ANGEL RODRIGUEZ LUCIANO | B 6 URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627 | |
| 682796 | JOSE ANGEL ROMERO LOPEZ | HC 5 BOX 25117 | | | | CAMUY | PR | 00627 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682797 | JOSE ANGEL SANCHEZ ARROYO | HC 2 BOX 13897 | | | | GURABO | PR | 00778 | |
| 682798 | JOSE ANGEL SANTINI BONILLA | 106 CALLE BETANCES FINAL | APTO 552 | | | AIBONITO | PR | 00705 | |
| 246497 | JOSE ANGEL SERRANO CASTRO | ADDRESS ON FILE | | | | | | | |
| 246498 | JOSE ANGEL TORRES CALDERON | ADDRESS ON FILE | | | | | | | |
| 246499 | JOSE ANGEL TORRES LABOY | ADDRESS ON FILE | | | | | | | |
| 682799 | JOSE ANGLERO MIRANDA | HC 67 BOX 16287 | | | | BAYAMON | PR | 00956 | |
| 682801 | JOSE ANGLERO RAMOS | BO GUAMANO | CARR 179 KM 1 2 | | | GUAYAMA | PR | 00784 | |
| 682800 | JOSE ANGLERO RAMOS | PO BOX 936 | | | | PATILLAS | PR | 00723 | |
| 246500 | JOSE ANIBAL GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 682803 | JOSE ANIBAL GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 246501 | JOSE ANIBAL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682804 | JOSE ANIBAL HERRERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 246502 | JOSE ANIBAL LEON SERRANO | ADDRESS ON FILE | | | | | | | |
| 845632 | JOSE ANIBAL SOTOMAYOR MATOS | PO BOX 439 | | | | GUAYNABO | PR | 00970 | |
| 682805 | JOSE ANTONIO ACEVEDO COLLAZO | BO JUAN SANCHEZ | BZN 1564 | | | BAYAMON | PR | 00959 | |
| 246503 | JOSE ANTONIO ACEVEDO COTTO | ADDRESS ON FILE | | | | | | | |
| 682806 | JOSE ANTONIO ALBERRO FERNANDEZ | URB ALTURAS DE FLAMBOYAN | GG 22 CALLE 19 APT 1 | | | BAYAMON | PR | 00959 | |
| 845633 | JOSE ANTONIO AVILES RIOS | LAGOS LA PLATA | J77 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 246504 | JOSE ANTONIO BERRIOS MORALES, PE | ADDRESS ON FILE | | | | | | | |
| 682807 | JOSE ANTONIO BOSCH | URB. PUERTO NUEVO | CALLE 2 CE 1002 | | | SAN JUAN | PR | 00920 | |
| 246505 | JOSE ANTONIO CABALLERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 682808 | JOSE ANTONIO CAY COLON | URB ALTO APOLO | 2118 CALLE TURQUESA | | | GUAYNABO | PR | 00657 | |
| 246506 | JOSE ANTONIO CAY COLON | URB LA CUMBRE | 273 AVE SIERRA MORENA STE 203 | | | SAN JUAN | PR | 00926 | |
| 2137362 | JOSE ANTONIO CENTENO ROBLES | JOSE CENTENO ROBLES | PO BOX 225 | | | CEIBA | PR | 00735-0225 | |
| 2164019 | JOSE ANTONIO CENTENO ROBLES | PO BOX 225 | | | | CEIBA | PR | 00735-0225 | |
| 246507 | JOSE ANTONIO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 682809 | JOSE ANTONIO COLON | P O BOX 23163 | | | | SAN JUAN | PR | 00936 3163 | |
| 682810 | JOSE ANTONIO CRUZ CRUZ | 358 VILLA BUENA VENTURA | | | | YABUCOA | PR | 00767 | |
| 246508 | JOSÉ ANTONIO CRUZ LÓPEZ | ALICE AGOSTO HERNÁNDEZ | PMB 333 BOX 607071 | | | Bayamón | PR | 00960-7071 | |
| 246509 | JOSE ANTONIO DIAZ SAEZ | ADDRESS ON FILE | | | | | | | |
| 845634 | JOSE ANTONIO GOMEZ GOMEZ | BARRIO QUEBRADA ARENAS | HC 30 BOX 31701 | | | SAN LORENZO | PR | 00754 | |
| 246510 | JOSE ANTONIO HERNANDEZ VIBO | ADDRESS ON FILE | | | | | | | |
| 246511 | JOSE ANTONIO LEBRON CAMACHO | ADDRESS ON FILE | | | | | | | |
| 246512 | JOSE ANTONIO LEBRON PADILLA | ADDRESS ON FILE | | | | | | | |
| 682811 | JOSE ANTONIO LEBRON PADILLA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682812 | JOSE ANTONIO LEON | 4803 RUBY CREEK CT | | | | JACKSONVILLE | FL | 32258 | |
| 682813 | JOSE ANTONIO LLANOS ARROYO | BO SABANA LLANA | 1018 CALLE JUAN PEREZ REYES | | | SAN JUAN | PR | 00924 | |
| 682814 | JOSE ANTONIO LOPEZ TORRES | P O BOX 4956 PMB 162 | | | | CAGUAS | PR | 00726 | |
| 682815 | JOSE ANTONIO MALDONADO ORTIZ | HC 2 BOX 7111 | | | | BARRANQUITAS | PR | 00794 | |
| 246513 | JOSE ANTONIO MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 246514 | JOSÉ ANTONIO MOJICA RODRÍGUEZ | LCDO. GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 246515 | JOSE ANTONIO MORA DELGADO | ADDRESS ON FILE | | | | | | | |
| 246516 | JOSE ANTONIO O'NEILL | ADDRESS ON FILE | | | | | | | |
| 246517 | JOSE ANTONIO ORTIZ MORALES | LIC YAZMET PÉREZ GIUSTI | PMB 914 # 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 246518 | JOSE ANTONIO PAGAN NIEVES | PMB 305 | 1357 AVE. ASHFORD | | | SAN JUAN | PR | 00907 | |
| 682816 | JOSE ANTONIO PAGAN NIEVES | PMB 373 | 667 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 246519 | JOSE ANTONIO PEREZ JIMENEZ | VÉLEZ QUIRÓS LUIS I | PO BOX 192295 | | | SAN JUAN | PR | 00919-2295 | |
| 682817 | JOSE ANTONIO POLANCO MERCADO | P 2 CALLE ROBERTO GONZALEZ | | | | FLORIDA | PR | 00650 | |
| 682818 | JOSE ANTONIO RAMON | TORRES DEL PARQUE NORTE | APT 904 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 246520 | JOSE ANTONIO REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 682819 | JOSE ANTONIO RIVERA CORTES | RES KENNEDY | EDIF 21 APT 182 | | | MAYAGUEZ | PR | 00680 | |
| 682820 | JOSE ANTONIO RIVERA FIGUEROA | EXT EL COMANDANTE | 384 SAN CARLOS | | | CAROLINA | PR | 00982 | |
| 246521 | JOSE ANTONIO ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 682821 | JOSE ANTONIO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 246522 | JOSE ANTONIO RUIZ ASTACIO | ADDRESS ON FILE | | | | | | | |
| 246523 | JOSE ANTONIO SANTIAGO SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 682822 | JOSE ANTONIO SEGUINOT | ADDRESS ON FILE | | | | | | | |
| 246524 | JOSE ANTONIO SERRANO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 246525 | JOSE ANTONIO SUS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 845635 | JOSE ANTONIO TIRADO SEMIDEY | PO BOX 1066 | | | | GUAYAMA | PR | 00785 | |
| 246526 | JOSE ANTONIO TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| 246527 | JOSE ANTONIO TORRES BULTED | LCDO. CARLOS GARCIA MORALES | MARGINAL URB. CONSTANCIA | 1711 PASEO LAS COLONIAS | | PONCE | PR | 00717 | |
| 246528 | JOSE ANTONIO TORRES MORO | ADDRESS ON FILE | | | | | | | |
| 682823 | JOSE ANTONIO VARGAS LOPEZ | 63 EXT ROIG | | | | HUMACAO | PR | 00791 | |
| 680813 | JOSE ANTONIO VAZQUEZ | URB VILLA CLEMENTINA CALLE | NUEVA VILLA CLEMENTINA FUSTE | | | GUAYNABO | PR | 00969 | |
| 246529 | JOSE ANTONIO VELAZQUEZ CAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246530 | JOSE ANTONIO VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 246531 | JOSE ANTONIO VIDAL POVEDA | ADDRESS ON FILE | | | | | | | |
| 246532 | JOSE ANTONIO VILLEGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682824 | JOSE ANZALOTA GUZMAN | URB SILVIA | F 23 CALLE 10 | | | COROZAL | PR | 00783 | |
| 682825 | JOSE APARICIO MALDONADO | URB SANTA MARIA | 1833 CALL3 ACACIA | | | SAN JUAN | PR | 00927 | |
| 246533 | JOSE APONTE CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 2174964 | JOSE APONTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 246534 | JOSE APONTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 680814 | JOSE APONTE DE LA TORRE | URB ESTANCIAS DE SAN FERNANDO | B 29 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 246535 | JOSE APONTE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 682826 | JOSE APONTE MERCADO | PO BOX 8218 | | | | CAGUAS | PR | 00726 | |
| 682827 | JOSE APONTE ORTIZ | 370 SAN JOSE OESTE | | | | AIBONITO | PR | 00705 | |
| 246536 | JOSE APONTE OSTOLAZA | ADDRESS ON FILE | | | | | | | |
| 246537 | JOSE APONTE OSTOLAZA | ADDRESS ON FILE | | | | | | | |
| 682828 | JOSE APONTE PEREZ | BOX 24321 | CALLE EFRAIN DAVILA | | | CAYEY | PR | 00736 | |
| 682829 | JOSE APONTE RAMOS | HC 1 BOX 9125 | | | | CABO ROJO | PR | 00623-9714 | |
| 682830 | JOSE APONTE RIVERA | URB PUERTO NUEVO | 1215 CALLE CANARIAS | | | SAJUAN | PR | 00920 3844 | |
| 246538 | JOSE APONTE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 682831 | JOSE APONTE TORO | 217 AVE DE DIEGO APT 3 A | | | | SAN JUAN | PR | 00925 | |
| 246539 | JOSE AQUINO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 682832 | JOSE ARANGO RIVERA | URB HILLSIDE | D 10 CALLE 1 | | | SAN JUAN | PR | 00926-5208 | |
| 246540 | JOSE ARBELO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 246541 | JOSE ARCADIO COTTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 682833 | JOSE ARCE BATISTA | URB CANA | J A 17 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 682834 | JOSE ARCE MEJIAS | HC 02 BOX 6306 | | | | LARES | PR | 00669 | |
| 682835 | JOSE ARCE PADILLA | PO BOX 213 | | | | CAMUY | PR | 00627 | |
| 682836 | JOSE ARCE SANTIAGO | HC 09 BOX 4453 | | | | SABANA GRANDE | PR | 00637 | |
| 682837 | JOSE ARCHEVAL LESPIER | HC 04 BOX 7977 | | | | JUANA DIAZ | PR | 00795 | |
| 682838 | JOSE ARCHILLA MORALES | RR 2 BOX 5101 | | | | TOA ALTA | PR | 00953 | |
| 246542 | JOSE ARIEL CRUZADO VALLELLANES | ADDRESS ON FILE | | | | | | | |
| 246543 | JOSE ARIEL NAZARIO ALVAREZ | 556 CALLE S. ARRIGOITIA | EXT ROOSVELT | | | HATO REY | PR | 00918-3727 | |
| 682839 | JOSE ARIEL NAZARIO ALVAREZ | EXT SANTA MARIA | 27 LIMONCILLO | | | SAN JUAN | PR | 00918 | |
| 246544 | JOSE ARIEL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 682840 | JOSE ARIEL SEGUI DIAZ | VILLA PALMERAS | 306 CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| 246545 | JOSE ARMANDO GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682843 | JOSE ARMANDO LOPEZ HADDOCK | URB BAIROA | A B-1 REINA ISABEL | | | CAGUAS | PR | 00725 | |
| 682841 | JOSE ARMANDO ROSA GONZALEZ | BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 682842 | JOSE ARMANDO ROSA GONZALEZ | URB PARQUE LAS HACIENDAS | F 9 CALLE OTOAO | | | CAGUAS | PR | 00725 | |
| 682844 | JOSE ARNALDO GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 246546 | JOSE ARNALDO PEREZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 246547 | JOSE ARNALDO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 682845 | JOSE ARRAIZA | ADDRESS ON FILE | | | | | | | |
| 682846 | JOSE ARRAIZA GONZALEZ | LOMAS VERDES | 2X 24 CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| 682847 | JOSE ARROYO BAEZ | BO CANDELARIA | PO BOX 1374 | | | VEGA BAJA | PR | 00692 | |
| 682848 | JOSE ARROYO COLON | PO BOX 370 | | | | NAGUABO | PR | 00718 | |
| 682849 | JOSE ARROYO DEL VALLE | H C 08 49358 | | | | CAGUAS | PR | 00725-9689 | |
| 682850 | JOSE ARROYO GOMEZ | RIVERSIDE PARK | A 18 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 680815 | JOSE ARROYO LOPEZ | PO BOX 23125 | | | | SAN JUAN | PR | 00931 | |
| 682851 | JOSE ARROYO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 246548 | JOSE ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 246549 | JOSE ARROYO MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 246550 | JOSE ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 682853 | JOSE ARROYO PEREZ | HC 8 BOX 960 | | | | PONCE | PR | 00731 | |
| 682852 | JOSE ARROYO PEREZ | UBR COM MANTILLA | 243 | | | ISABELA | PR | 00662 | |
| 246551 | JOSE ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682854 | JOSE ARSUAGA MORALES | VILLAS DE PARQUE ESCORIAL APT 607 C | | | | CAROLINA | PR | 00987 | |
| 682855 | JOSE ARTECONA | PO BOX 13636 | | SANTURCE | | SAN JUAN | PR | 00908 | |
| 682856 | JOSE ARTEMIO TORRES PEREZ | 667 AVE P DE LEON | BOX 367 | | | SAN JUAN | PR | 00907 | |
| 682857 | JOSE ARTURO ACOSTA | PO BOX 2061 | | | | MAYAGUEZ | PR | 00681 | |
| 682858 | JOSE ARTURO ALVAREZ COLON | 1809 PACIFIC PALLACE | | | | SAN JUAN | PR | 00911 | |
| 246552 | JOSE ARTURO BARQUET | ADDRESS ON FILE | | | | | | | |
| 246553 | JOSE ARTURO BARQUET | ADDRESS ON FILE | | | | | | | |
| 2097422 | Jose Arturo, Navarro Otero | ADDRESS ON FILE | | | | | | | |
| 682859 | JOSE ARZOLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 246554 | JOSE ASENCIO MARTY | ADDRESS ON FILE | | | | | | | |
| 682860 | JOSE ASMAR KALIL | LOIZA STATION | PO BOX 12161 | | | SAN JUAN | PR | 00914 | |
| 682861 | JOSE ASTACIO OTERO | TORRE DE ANDALUCIA | EDIF I APT 809 | | | SAN JUAN | PR | 00926 | |
| 682862 | JOSE AUDAZ RIVERA RUBIO | ADDRESS ON FILE | | | | | | | |
| 246555 | JOSE AULET CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 246556 | JOSE AULET CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 246557 | JOSE AVILES CORCHADO | ADDRESS ON FILE | | | | | | | |
| 682863 | JOSE AVILES RODRIGUEZ | URB BELLA VISTA | X 14 CALLE 28 | | | BAYAMON | PR | 00957 | |
| 682864 | JOSE AVILES VALLE | PO BOX 1842 | | | | ISABELA | PR | 00662-1842 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682865 | JOSE AYALA ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 682866 | JOSE AYALA AYALA | RR 4 BOX 26504 | | | | TOA ALTA | PR | 00953-0000 | |
| 682867 | JOSE AYALA BAEZ | TREASURE VALLEY | K 3 CALLE ARGENTINA | | | CIDRA | PR | 00739 | |
| 246558 | JOSE AYALA CADIZ | ADDRESS ON FILE | | | | | | | |
| 682868 | JOSE AYALA CANTRES | PO BOX 1207 | | | | CATANO | PR | 00963 | |
| 682869 | JOSE AYALA GARAY | URB MARIOLGA | T 5 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 246559 | JOSE AYALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 246560 | JOSE AYALA MEDINA | ADDRESS ON FILE | | | | | | | |
| 845636 | JOSE AYALA OCASIO | PO BOX 1578 | | | | COROZAL | PR | 00783-1578 | |
| 682870 | JOSE AYALA RIVERA | P O BOX 568 | | | | SABANA GRANDE | PR | 00637 | |
| 682871 | JOSE AYALA SULLIVAN | ADDRESS ON FILE | | | | | | | |
| 845637 | JOSE AYALA UMPIERRE | MONTE VERDE | C-29 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 682872 | JOSE AYALA VEGA | JARDINES DE BORINQUEN | B 17 CALLE AZUCENA | | | CAROLINA | PR | 00985 | |
| 682873 | JOSE AYENDE CAMACHO | ADDRESS ON FILE | | | | | | | |
| 246561 | JOSE B AGUAYO NEGRON | ADDRESS ON FILE | | | | | | | |
| 682875 | JOSE B ARANGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 682876 | JOSE B ARANGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 246562 | JOSE B AVILES PADIN | ADDRESS ON FILE | | | | | | | |
| 246563 | JOSE B BAEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 682877 | JOSE B BARCELO / NEW AGE FITNESS CLUB | ALT DE MAYAGUEZ | 423 CALLE ALMIRANTE | | | MAYAGUEZ | PR | 00680 | |
| 246564 | JOSE B BORRERO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 682878 | JOSE B BOYLES VILAR | PO BOX 363674 | | | | SAN JUAN | PR | 00936-3674 | |
| 845638 | JOSE B BULTRON COLON | URB SANTA JUANITA | AS-7 CALLE 28 ESTE | | | BAYAMON | PR | 00956 | |
| 682879 | JOSE B CAPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 682880 | JOSE B CARDONA DE JESUS | PO BOX 207 | | | | COAMO | PR | 00769 | |
| 246565 | JOSE B CARRASCO GUERRA | ADDRESS ON FILE | | | | | | | |
| 682881 | JOSE B COLON FERNANDEZ | P O BOX 7445 | | | | PONCE | PR | 00732 | |
| 682882 | JOSE B CORTES VALLE | P O BOX 199 | | | | QUEBRADILLAS | PR | 00678 | |
| 682883 | JOSE B CRUZ IROOLS | HC 01 BOX 5524 | | | | ARROYO | PR | 00714 | |
| 246566 | JOSE B DIAZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| 682884 | JOSE B DILAN MIORALES | ADDRESS ON FILE | | | | | | | |
| 682885 | JOSE B FEBO ORITZ | ALT DE BUCABARONES | 3W23 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 682886 | JOSE B FELICIANO IRIZARRY | URB MARIANI | 8115 CALLE SUR | | | PONCE | PR | 00717-0266 | |
| 682887 | JOSE B FERNANDEZ GORDON | COND PONCE DE LEON | GARDENS 50 CALLE 8 | APT 501 | | GUAYNABO | PR | 00966 | |
| 682888 | JOSE B IRIZARRY VELEZ | ALMENDROS PLAZA 2 | EDIF 703 APT 712 | | | SAN JUAN | PR | 00924 | |
| 246567 | JOSE B IRIZARRY VELEZ | VILLAS DE SANTA JUANITA IV | B12 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 845639 | JOSE B LEBRON PADILLA | URB VILLA UNIVERSITARIA | S-20 CALLE 26 | | | HUMACAO | PR | 00791 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682889 | JOSE B MALAVE TORRES | ADDRESS ON FILE | | | | | | | |
| 682890 | JOSE B MARCANO | ADDRESS ON FILE | | | | | | | |
| 682891 | JOSE B MARCANO VALDES | PO BOX 8365 | | | | CAGUAS | PR | 00726 | |
| 682892 | JOSE B MARTINEZ BUTLER | URB KENNEDY | 54 CALLE EDUARDO ABRAMS | | | QUEBRADILLAS | PR | 00678 | |
| 246568 | JOSE B MARTINEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 682874 | JOSE B MEDINA FONSECA | URB EL COMANDANTE 1219 | CALLE NICOLAS AGUAYO | | | SAN JUAN | PR | 00924 | |
| 682893 | JOSE B MENDEZ VALENTIN | HC 1 BOX 3758 | | | | COROZAL | PR | 00783-9606 | |
| 682894 | JOSE B MONTALVO GARCIA | P O BOX 10171 | | | | PONCE | PR | 00732 | |
| 246569 | JOSE B MONTANEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 680816 | JOSE B MORA SIVERIO | PO BOX 140162 | | | | ARECIBO | PR | 00614 | |
| 246570 | JOSE B NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 246571 | JOSE B OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 682895 | JOSE B PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 682896 | JOSE B QUILES MELENDEZ | BO JERUSALEN | A1 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 246572 | JOSE B QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 682897 | JOSE B RAMIREZ ACOSTA | A/C BANCO SANTANDER DE PR | PO BOX 386 | | | SAN GERMAN | PR | 00683 | |
| 682898 | JOSE B RAMIREZ ACOSTA | PO BOX 386 | | | | SAN GERMAN | PR | 00683 | |
| 682899 | JOSE B RAMOS NEGRON | PO BOX 585 | | | | JUNCOS | PR | 00777 | |
| 682900 | JOSE B RIVERA RIVERA | VISTA BELLA | B1 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 682901 | JOSE B RODRIGUEZ | 109 BEACH AVE PORT ST | | | | LUCIE | FL | 34952 | |
| 682902 | JOSE B RODRIGUEZ MELENDEZ | HC 1 BOX 9514 | | | | TOA BAJA | PR | 00949 9716 | |
| 682903 | JOSE B RODRIGUEZ RIOS | URB SANTA ROSA | 31 14 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 682904 | JOSE B ROSA MIRANDA | 5625 EAGLE TRACE CT | | | | LAKEWORTH | FL | 33463 | |
| 246573 | JOSE B RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 246574 | JOSE B SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 682905 | JOSE B SUAREZ VERGARA | ADDRESS ON FILE | | | | | | | |
| 682906 | JOSE B TAPIA MANSO | JARDINES DE LOIZA | B 32 CALLE 3 | | | LOIZA | PR | 00772 | |
| 246575 | JOSE B TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 682907 | JOSE B TORRES FLORES | BERWIND ESTATES | D 10 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 246576 | JOSE B TRIGO CASTILLO | REPARTO APOLO | PP23 CALLE MINERVA | | | GUAYNABO | PR | 00969 | |
| 682908 | JOSE B TRIGO CASTILLO | URB SAN LORENZO VALLEY | 127 CALLE FLAMBOYAN | | | SAN LORENZO | PR | 00754 | |
| 682909 | JOSE B VAZQUEZ | 1572 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 246577 | JOSE B VELEZ LATORRE | ADDRESS ON FILE | | | | | | | |
| 246578 | JOSE B. APONTE COLON | ADDRESS ON FILE | | | | | | | |
| 246579 | JOSE B. CASTILLO COLON | ADDRESS ON FILE | | | | | | | |
| 682910 | JOSE B. IRIZARRY VELEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 770625 | JOSE B. MANGUAL MOJICA | LCDO. EFRAÍN LÓPEZ SANTIAGO | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246580 | JOSE B. MANGUAL MOJICA | LCDO. FERNANDO L. RODRÍGUEZ MERCADO | PO BOX 1291 | | | SAN LORENZO | PR | 00754 | |
| 246581 | JOSE B. MANGUAL MOJICA | LCDO. LUIS R. LUGO EMMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 | |
| 770626 | JOSE B. MANGUAL MOJICA | LCDO. RICARDO RAMÍREZ LUGO | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 246582 | JOSE B. MANGUAL MOJICA | MUNICIPIO DE SAN LORENZO/ LCDO. LUIS ORTIZ CARRASQUILLO | PO BOX 1289 | | | SAN LORENZO | PR | 00754 | |
| 246583 | JOSE B. MARTINEZ BUTLER | ADDRESS ON FILE | | | | | | | |
| 246584 | JOSE B. NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 246585 | JOSE B. WESTERBAND MILIAN | ADDRESS ON FILE | | | | | | | |
| 246586 | JOSE BADILLO | ADDRESS ON FILE | | | | | | | |
| 682911 | JOSE BAERGA DE LEON | HC 764 BOX 8058 | | | | PATILLAS | PR | 00723 | |
| 682913 | JOSE BAEZ BAEZ | PO BOX 9022395 | | | | SAN JUAN | PR | 00902 | |
| 682914 | JOSE BAEZ CARRASQUILLO | PO BOX 9059 | | | | CAGUAS | PR | 00726 | |
| 682915 | JOSE BAEZ CORDOVA | VISTAS DEL RIO | APT 10 B | | | BAYAMON | PR | 00959 | |
| 246587 | JOSE BAEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 682916 | JOSE BAEZ CORTINES | 10 CALLE MALVA | EXT. SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| 682917 | JOSE BAEZ CORTINES | COND MALAGA PARK | 14 CALLE JUAN MARTINEZ APT 66 | | | GUAYNABO | PR | 00971 | |
| 246588 | JOSE BAEZ MARTINEZ / RADIO | ADDRESS ON FILE | | | | | | | |
| 682912 | JOSE BAEZ RIOS | EL MIRADOR APT | EDIF A APT 3023 | | | CAGUAS | PR | 00725 | |
| 2152027 | JOSE BALDRICH | SANTA MARIA | 1908 CALLE PASIONARIA | | | SAN JUAN | PR | 00927-6612 | |
| 246589 | JOSE BALZAC, INC | MANS DE ROMANY | A5 CALLE SIERRA LINDA | | | SAN JUAN | PR | 00926 | |
| 246590 | JOSE BARBOSA VELEZ | ADDRESS ON FILE | | | | | | | |
| 682918 | JOSE BARQUERO AUDIOVISUAL | P O BOX 11523 | | | | SAN JUAN | PR | 00910 | |
| 246591 | JOSE BARRERA FRONTERA | ADDRESS ON FILE | | | | | | | |
| 246592 | JOSE BARRERAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 682919 | JOSE BARRERAS RIVERA | HC 05 BOX 10025 | | | | COROZAL | PR | 00783 | |
| 246593 | JOSE BARRETO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 246594 | JOSE BARRETO PADILLA | ADDRESS ON FILE | | | | | | | |
| 682920 | JOSE BARRETO PEREZ | HC -02 BOX 11870 | | | | MOCA | PR | 00676 | |
| 682921 | JOSE BASCO MORALES | P O BOX 944 | | | | BARRANQUITAS | PR | 00794 | |
| 682922 | JOSE BASS MARTINEZ | 1842 BO MIRADERO | CARRETERA 108 | | | MAYAGUEZ | PR | 00680 | |
| 682924 | JOSE BAUERMEISTER | 177 LAS CAOBAS | | | | SAN JUAN | PR | 00927 | |
| 682925 | JOSE BAUZO SANTIAGO | HC 33 BOX 5796 | | | | DORADO | PR | 00646 | |
| 246595 | JOSE BAYON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 246596 | JOSE BAYONA | ADDRESS ON FILE | | | | | | | |
| 2175110 | JOSE BAYRON GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246597 | JOSE BAYRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 682926 | JOSE BELEN OLIVO GONZALEZ | BO RIO PLANTATION | 17 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 246598 | JOSE BELLO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 682927 | JOSE BELTRAN | URB 5TO CENTENARIO | 857 DIEGO SALCEDO | | | MAYAGUEZ | PR | 00682 | |
| 246599 | JOSE BELTRAN VILLANUEVA | PO BOX 3949 | | | | BAYAMON | PR | 00958 | |
| 682928 | JOSE BELTRAN VILLANUEVA | URB REXVILLE | F-6 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 246600 | JOSE BENEDETTY ROSARIO | ADDRESS ON FILE | | | | | | | |
| 682929 | JOSE BENIQUEZ FERNANDEZ | ENCANTADA | MC13 PARQUE DEL MONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 682930 | JOSE BENITEZ | ADDRESS ON FILE | | | | | | | |
| 246601 | JOSE BENITEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 246602 | JOSE BENITEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 682931 | JOSE BENITEZ LOPEZ | SANTA ISIDRA 3 | B 5 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 246603 | JOSE BENITEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 682932 | JOSE BENJAMIN CRUZ ANAYA | URB BUNKER | 230 CALLE MEJICO | | | CAGUAS | PR | 00725 | |
| 246604 | JOSE BERGANZO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 246605 | JOSE BERIO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 682933 | JOSE BERMUDEZ CANGIANO | PO BOX 229 | | | | JUANA | PR | 00795-0229 | |
| 682934 | JOSE BERMUDEZ FONSECA | URB VALLE DE GUAYAMA | S 1 CALLE 10 | | | GUAYAMA | PR | 00784 | |
| 682935 | JOSE BERMUDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 682936 | JOSE BERMUDEZ RIVAS | COND COMODORO APTO 204 | | | | SAN JUAN | PR | 00979 | |
| 246606 | JOSE BERMUDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 246607 | JOSE BERMUDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 682937 | JOSE BERNECER ROSADO | URB VIVES 151 CALLE C | | | | GUAYAMA | PR | 00784 | |
| 246608 | JOSE BERRIOS MATOS | ADDRESS ON FILE | | | | | | | |
| 246609 | JOSE BERRIOS RAYMUNDI | ADDRESS ON FILE | | | | | | | |
| 682938 | JOSE BERRIOS RIVERA | 9 CALLE LOS MILAGROS | | | | CIALES | PR | 00638 | |
| 246610 | JOSE BERRIOS RIVERA | URB PASEO LAS OLAS | 320 CALLE DELFIN | | | DORADO | PR | 00646 | |
| 682939 | JOSE BERRIOS ROSADO | BOX 203 | | | | NARANJITO | PR | 00719 | |
| 682940 | JOSE BERRIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 246611 | JOSE BETANCOURT DELGADO | ADDRESS ON FILE | | | | | | | |
| 246612 | JOSE BETANCOURT GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| 246613 | JOSE BETANCOURT QUINTERO | ADDRESS ON FILE | | | | | | | |
| 682941 | JOSE BETANCOURT RIVERA | RR 2 BOX 3025 | | | | TOA ALTA | PR | 00953 | |
| 246614 | JOSE BETANCOURT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246615 | JOSE BETANCOURT ROSARIO | ADDRESS ON FILE | | | | | | | |
| 682942 | JOSE BIGIO ROMERO | RR 6 BOX 9383 | | | | SAN JUAN | PR | 00926 | |
| 682943 | JOSE BILLYS PAGAN | PO BOX 402 | | | | SALINAS | PR | 00751-0402 | |
| 682944 | JOSE BIRRIEL COLON | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246616 | JOSE BLANCO SANTANA | ADDRESS ON FILE | | | | | | | |
| 682946 | JOSE BOBYN PHOTOGRAPHER | 1411 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 682945 | JOSE BOBYN PHOTOGRAPHER | URB PUERTO NUEVO | 571 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 246617 | JOSE BOLIVAR GARCIA FLORES | ADDRESS ON FILE | | | | | | | |
| 682947 | JOSE BONILLA AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 246618 | Jose Bonilla Santiago | ADDRESS ON FILE | | | | | | | |
| 246619 | JOSÉ BONILLA VELÁZQUEZ | LCDO. JOSÉ M. COLÓN PEREZ | PO BOX 960 | | | GUAYAMA | PR | 00785 | |
| 246620 | JOSÉ BONILLA VELÁZQUEZ | LCDO. RAFAEL A. CINTRÓN | URB. VALLE VERDE III - NORTE CALLE MONTES DC - 1 | | | Bayamón | PR | 00961 | |
| 246621 | JOSE BORROTO CACERES | ADDRESS ON FILE | | | | | | | |
| 246622 | JOSE BOSE RODRIGUEZ VERA | ADDRESS ON FILE | | | | | | | |
| 246623 | JOSE BRANA OYOLA | ADDRESS ON FILE | | | | | | | |
| 246624 | JOSE BRILLON COLON | ADDRESS ON FILE | | | | | | | |
| 682949 | JOSE BRUNO RIVERA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 246625 | JOSE BULA CORREA | ADDRESS ON FILE | | | | | | | |
| 682950 | JOSE BURGOS ESCALERA | JARDINES COUNTRY CLUB | C O 12 CALLE 153 | | | CAROLINA | PR | 00985 | |
| 682951 | JOSE BURGOS GONZALEZ | URB ESTANCIAS DE BAYAMON PLAZA | I B 5 | | | BAYAMON | PR | 00968 | |
| 682952 | JOSE BURGOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 682953 | JOSE BURGOS IRIZARRY | CORREO GENERAL | | | | MERCEDITA | PR | 00715 | |
| 682954 | JOSE BURGOS JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 246626 | JOSE BURGOS MORALES | ADDRESS ON FILE | | | | | | | |
| 2175518 | JOSE BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246627 | JOSE BUSCAGLIA | ADDRESS ON FILE | | | | | | | |
| 246628 | JOSE BUSQUETS VILA | ADDRESS ON FILE | | | | | | | |
| 682957 | JOSE C ABRAMS RIVERA | BELLO HORIZONTE | G 3 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 682958 | JOSE C ABRAMS RIVERA | PO BOX 567 | | | | GUAYAMA | PR | 00785 | |
| 246629 | JOSE C ABRAMS RIVERA | URB LOS ALGARROBOS | K 9 CALLE G | | | GUAYAMA | PR | 00784 | |
| 246630 | JOSE C AGRELOT PENA DBA JCA & ASSOCIATES | PO BOX 192927 | | | | SAN JUAN | PR | 00919-2927 | |
| 682959 | JOSE C ALVARADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 246631 | JOSE C APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246632 | JOSE C AYALA PADILLA | ADDRESS ON FILE | | | | | | | |
| 246633 | JOSE C BECERRIL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246634 | JOSE C BEZARES/ LAURA E MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 682960 | JOSE C CAMACHO RIVERA | BO JAGUAS | KM 14 6 APT 204 | | | CIALES | PR | 00638 | |
| 682961 | JOSE C CAMPO AYALA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682955 | JOSE C CARTAGENA MALAVE | URB LOMAS VERDES | 2E-24 CALLE GARDENIA | | | BAYAMON | PR | 00956 | |
| 682962 | JOSE C CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 246635 | JOSE C CARTAGENA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 246636 | JOSE C CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246637 | JOSE C COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 246638 | JOSE C COLLAZO SOLIS | ADDRESS ON FILE | | | | | | | |
| 246639 | JOSE C COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| 682963 | JOSE C COLON MARRERO | HC 02 BOX 5876 | | | | MOROVIS | PR | 00687 | |
| 682964 | JOSE C COLON PEREZ | HC 2 BOX 11330 | | | | COROZAL | PR | 00783 | |
| 246640 | JOSE C CRESPO MASSA | ADDRESS ON FILE | | | | | | | |
| 246641 | JOSE C CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 682965 | JOSE C CRUZ CASTRO | RR 3 BOX 8750 12 | | | | TOA ALTA | PR | 00953 | |
| 246642 | JOSE C CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 682966 | JOSE C DAVILA LUGO | ADDRESS ON FILE | | | | | | | |
| 246643 | JOSE C DE HOYOS ESCANIO | ADDRESS ON FILE | | | | | | | |
| 246644 | JOSE C DE LA VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 682967 | JOSE C DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 682968 | JOSE C DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| 682969 | JOSE C DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| 246645 | JOSE C ESTEVA COLOM | ADDRESS ON FILE | | | | | | | |
| 246646 | JOSE C EYZAGUIRRE LANDAZURI | ADDRESS ON FILE | | | | | | | |
| 246647 | JOSE C FERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 246648 | JOSE C FERRER / CARMEN J LOPEZ | ADDRESS ON FILE | | | | | | | |
| 682970 | JOSE C FIGUEROA SANTANA | ADDRESS ON FILE | | | | | | | |
| 845640 | JOSE C FLORES MERCED | URB SAN ANTONIO | 3 CALLE 2 | | | AGUAS BUENAS | PR | 00703-3043 | |
| 682971 | JOSE C FLORES PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 682972 | JOSE C GARCIA CARDONA | HC 2 BOX 3732 | | | | MAUNABO | PR | 00707 | |
| 246649 | JOSE C GARCIA OYOLA | ADDRESS ON FILE | | | | | | | |
| 682973 | JOSE C GIRON LEYRO | URB ANA MARIA | J 14 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 682974 | JOSE C GOMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 246650 | JOSE C GONZALEZ MORELL | ADDRESS ON FILE | | | | | | | |
| 682975 | JOSE C GONZALEZ ROMAN | H C 01 BOX 3123 | | | | FLORIDA | PR | 00650 | |
| 246651 | JOSE C GRAJALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246652 | JOSE C HEREDIA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 682976 | JOSE C HERNANDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 246653 | JOSE C HERRERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246654 | JOSE C HERRERAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 682977 | JOSE C JIMINEZ GONZALEZ | HC 2 BOX 8554 | | | | QUEBRADILLA | PR | 00678 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246655 | JOSE C JIMINEZ GONZALEZ | VILLAS DE LEVITTOWN | CR 18 CALLE DR JG PADILLA | | | TOA BAJA | PR | 00949 | |
| 682978 | JOSE C KERCADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 682979 | JOSE C KERCADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 246656 | JOSE C LAGUILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 246657 | JOSE C LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 682980 | JOSE C MALDONADO REYES /EQUIPO MASTER | CC 17 URB VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 682981 | JOSE C MANGUAL RODRIGUEZ | PO BOX 10914 | | | | SAN JUAN | PR | 00922-0914 | |
| 246658 | JOSE C MARRERO ALVIRA | ADDRESS ON FILE | | | | | | | |
| 246659 | JOSE C MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 246660 | JOSE C MELENDEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 246661 | JOSE C MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 682982 | JOSE C MENDOZA RODRIGUEZ | BO PALMAS BAJAS 93 | BOX 4667 | | | GUAYAMA | PR | 00784-9702 | |
| 682983 | JOSE C MERCADO VAZQUEZ | PO BOX 327 | | | | FLORIDA | PR | 00687 | |
| 682984 | JOSE C MIRANDA ZAYAS | APARTADO 1034 | ESTACION DE OROCOVIS | | | OROCOVIS | PR | 00720 | |
| 682985 | JOSE C MIRANDA ZAYAS | APARTADO 1034 | ESTACION OROCOVIS | | | OROCOVIS | PR | 00720 | |
| 246662 | JOSE C MOJICA CRUZ | ADDRESS ON FILE | | | | | | | |
| 246663 | JOSE C MUNOZ SOTO | ADDRESS ON FILE | | | | | | | |
| 246664 | JOSE C NAZARIO ROY | ADDRESS ON FILE | | | | | | | |
| 682986 | JOSE C NEVAREZ | HC 33 BOX 6260 | | | | DORADO | PR | 00646 | |
| 682987 | JOSE C OCASIO | P O BOX 21365 | | | | SAN JUAN | PR | 00919 | |
| 246665 | JOSE C ONNA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 682988 | JOSE C ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 246666 | JOSE C ORTIZ LLERAS | ADDRESS ON FILE | | | | | | | |
| 682989 | JOSE C ORTIZ MALDONADO | URB MONTERREY | 1275 CALLE ANDES | | | SAN JUAN | PR | 00926 | |
| 246667 | JOSE C ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 845641 | JOSE C ORTIZ MERCADO | PO BOX 627 | | | | BARRANQUITAS | PR | 00794-0627 | |
| 845642 | JOSE C ORTIZ SANTANA | PO BOX 2604 | | | | RIO GRANDE | PR | 00745-2604 | |
| 682990 | JOSE C OTERO COTTO | ADDRESS ON FILE | | | | | | | |
| 246668 | JOSE C OTERO SANTANA | ADDRESS ON FILE | | | | | | | |
| 682991 | JOSE C PACHECO DIAZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 680817 | JOSE C PADILLA BURGOS | URB SANTA JUANITA | 7 CALLE LIBANO FINAL | | | BAYAMON | PR | 00956 | |
| 246669 | JOSE C PENA / KIDANY PENA | ADDRESS ON FILE | | | | | | | |
| 246670 | JOSE C PEREZ / MAYRA MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 682993 | JOSE C PINET CALDERON | ADDRESS ON FILE | | | | | | | |
| 246671 | JOSE C PINET RAMOS | ADDRESS ON FILE | | | | | | | |
| 246672 | JOSE C QUINONES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 682994 | JOSE C QUINTERO GOMEZ | URB ROLLING HILLS | C 116 CALLE BRAZIL | | | CAROLINA | PR | 00987 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682995 | JOSE C RAMIREZ LOPEZ | SAN GERMAN APARTMENT | 149 CALLE GOLONDRINA | | | SAN GERMAN | PR | 00683 | |
| 246673 | JOSE C RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 246674 | JOSE C RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 682997 | JOSE C RAMOS MERCADO | 1452 ASHFORD SUITE 305 A | | | | SAN JUAN | PR | 00907 | |
| 682996 | JOSE C RAMOS MERCADO | 937 CALLE 9 S E | | | | SAN JUAN | PR | 00921 | |
| 682998 | JOSE C RAMOS MORALES | P O BOX 1181 | | | | TOA BAJA | PR | 00951 | |
| 246675 | JOSE C RAMOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 682999 | JOSE C REQUENA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 246676 | JOSE C RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 246677 | JOSE C RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 246678 | JOSE C RODRIGUEZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 246679 | JOSE C RODRIGUEZ DE LIEBANA MOLINA | ADDRESS ON FILE | | | | | | | |
| 683000 | JOSE C RODRIGUEZ ORTIZ | PO BOX 560369 | | | | GUAYANILLA | PR | 00656 | |
| 246680 | JOSE C RODRIGUEZ PORTELA | ADDRESS ON FILE | | | | | | | |
| 246681 | JOSE C RODRIGUEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 683001 | JOSE C RODRIGUEZ TORRES | HC 71 BOX 1084 | | | | NARANIITO | PR | 00719 | |
| 683002 | JOSE C RODRIGUEZ TORRES | HC 71 BOX 1084 | | | | NARANJITO | PR | 00719 | |
| 683003 | JOSE C RODRIGUEZ TORRES | PMB 116 PO BOX 6011 | | | | CAROLINA | PR | 00984 | |
| 683004 | JOSE C ROLON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 683005 | JOSE C ROMAN RODRIGUEZ | URB EXT LA MILAGROSA | P 1 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 246682 | JOSE C ROMO MATIENZO | CALLE CARLOTA MATIENZO #504 | URB. EL VEDADO | | | SAN JUAN | PR | 00918-3229 | |
| 683006 | JOSE C ROMO MATIENZO | URB EL VEDADO 504 | CALLE CARLOTA MATIENZO | | | SAN JUAN | PR | 00918-3229 | |
| 683007 | JOSE C ROQUE ACEVEDO | PO BOX 2404 | | | | BAYAMON | PR | 00960 | |
| 683008 | JOSE C ROSADO ALVAREZ | PO BOX 189 | | | | COROZAL | PR | 00783 | |
| 683009 | JOSE C ROSADO CARRILLO | HC 2 BOX 9543 | | | | GUAYNABO | PR | 00971 9759 | |
| 683010 | JOSE C ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 246683 | JOSE C ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 246684 | JOSE C SANCHEZ COLON | P O BOX 17420000 | | | | CANOVANAS | PR | 00729 | |
| 680818 | JOSE C SANCHEZ COLON | PMB 174 | PO BOX 2000 | | | CANOVANAS | PR | 00729 | |
| 683011 | JOSE C SANCHEZ REYES | URB SIERRA LINDA | X9 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 246686 | JOSE C SANTIAGO ALLENDE | ADDRESS ON FILE | | | | | | | |
| 683012 | JOSE C SERRANO GADEO | 86 CALLE CERVANTES | APT 3A | | | SAN JUAN | PR | 00907 | |
| 683013 | JOSE C SILVA RIVERA | BO BARAHONA | 136 A CALLE JOSE PEREZ | | | MOROVIS | PR | 00687 | |
| 683014 | JOSE C SILVESTRE LUGO | D 11 COLINAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 246688 | JOSE C SILVESTRE LUGO | ROUND HILL | 102 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 683015 | JOSE C SOTO MOLINA | ADDRESS ON FILE | | | | | | | |
| 683016 | JOSE C SOUSA | LAGUNA GARDENS 5 PH A | | | | CAROLINA | PR | 00979 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683017 | JOSE C TOLEDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 683018 | JOSE C TOLEDO SANTANA | HC 2 BOX 7310 | | | | LAS PIEDRAS | PR | 00771 | |
| 683019 | JOSE C TORRES COLON | PO BOX 685 | | | | SABANA SECA | PR | 00952 | |
| 683020 | JOSE C TORRES FIGUEROA | 103 RES VILLA VALLE VERDE | | | | ADJUNTAS | PR | 00601 | |
| 683021 | JOSE C TORRES LUJAN | URB MEDINA D 43 | CALLE 5 | | | ISABELA | PR | 00662 | |
| 683022 | JOSE C TRINIDAD VAZQUEZ | PRADERAS DE NAVARRO | 134 COZO ST | | | GURABO | PR | 00778-9020 | |
| 246689 | JOSE C VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 246690 | JOSE C VELAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 246691 | JOSE C VELEZ COLON | ADDRESS ON FILE | | | | | | | |
| 246692 | JOSE C VELEZ FOURNIER | ADDRESS ON FILE | | | | | | | |
| 246693 | JOSE C VICENTE CERNUDA | ADDRESS ON FILE | | | | | | | |
| 682956 | JOSE C VIZCARRONDO MAGRIZ | SANTA MONICA | S 36 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 246694 | JOSE C WHARTON SOTO | ADDRESS ON FILE | | | | | | | |
| 246695 | JOSE C ZAYAS TORRES | ADDRESS ON FILE | | | | | | | |
| 683023 | JOSE C ZAYAS ZAYAS | PO BOX 313 | | | | BARRANQUITAS | PR | 00794 | |
| 246696 | JOSE C. FERNANDEZ QUEIPO | ADDRESS ON FILE | | | | | | | |
| 246697 | JOSE C. GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 246698 | JOSE C. HEREDIA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 683024 | JOSE C. LA TORRE TORRES | PO BOX 402 | | | | OROCOVIS | PR | 00720 | |
| 246699 | JOSE C. OLIVO GARCIA | ADDRESS ON FILE | | | | | | | |
| 246700 | JOSE C. QUINONES | ADDRESS ON FILE | | | | | | | |
| 246702 | JOSE C. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246701 | JOSE C. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246703 | JOSE C. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683026 | JOSE C. ROSARIO RIOS | SANTA CLARA | W8 CALLE ANAMU URB SANTA CLARA | | | GUAYNABO | PR | 00969 | |
| 246704 | JOSE C. SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 683027 | JOSE C. VALDES-DELGADO | ADDRESS ON FILE | | | | | | | |
| 683028 | JOSE CABALLERO | VALLE VERDE | AT 17 CALLE RIO OROCOVIS | | | BAYAMON | PR | 00961-3255 | |
| 845643 | JOSE CABALLERO LOPEZ | VILLA SAN ANTON | O-18 CASIMIRO FEBRES | | | CANOVANAS | PR | 00987 | |
| 683029 | JOSE CABAN JIMENEZ | PO BOX 1575 | | | | AGUADILLA | PR | 00605 | |
| 246706 | JOSE CABAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 683030 | JOSE CABRERA BEAUCHAMP | URB LOS FRAILES | C 6 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| 683031 | JOSE CABRERA CALDERON | URB RIVERVIEW | DD5 CALLE 25 | | | BAYAMON | PR | 00961 | |
| 683032 | JOSE CABRERA DIAZ | URB VENUS GARDENS 1675 | CALLE SALTILLO | | | SAN JUAN | PR | 00926 | |
| 246707 | JOSE CABRERA ROSA | ADDRESS ON FILE | | | | | | | |
| 683033 | JOSE CABRET GONZALEZ | HC 2 BOX 14164 | | | | AGUAS BUENAS | PR | 00703 | |
| 683034 | JOSE CAEZ DELGADO | PO BOX 8152 | | | | CAGUAS | PR | 00726 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246708 | JOSE CAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 683035 | JOSE CAJIGAS CHAPARRO | P O BOX 1023 | | | | AGUADA | PR | 00602 1023 | |
| 683036 | JOSE CALDERON | HC 01 BOX 8000 | | | | CANOVANAS | PR | 00729 | |
| 683037 | JOSE CALDERON FLORES | URB RIO GRANDE ESTATES | B 23 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 246709 | JOSE CALDERON FUENTES | ADDRESS ON FILE | | | | | | | |
| 680819 | JOSE CALDERON GUZMAN | P.O. BOX 324 | | | | BAYAMON | PR | 00960 | |
| 2175525 | JOSE CALDERON HANCE | ADDRESS ON FILE | | | | | | | |
| 246710 | JOSE CALDERON PEREZ | ADDRESS ON FILE | | | | | | | |
| 683038 | JOSE CALDERON PEREZ | ADDRESS ON FILE | | | | | | | |
| 683039 | JOSE CALDERON PRADO | HC 80 BOX 8700 | | | | DORADO | PR | 00646 | |
| 246711 | JOSE CALLAVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 246712 | JOSÉ CALVO MOLINELI | ADDRESS ON FILE | | | | | | | |
| 683040 | JOSE CAMACHO | BO AMELIA | 16 CALLE JOSE JULIAN ACOSTA | | | GUAYNABO | PR | 00962 | |
| 680820 | JOSE CAMACHO BONANO | URB CASTELLANA GARDENS | N 7 CALLE 13 | | | CAROLINA | PR | 00983 | |
| 246714 | JOSE CAMACHO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 683041 | JOSE CAMACHO DE LEON | PO BOX 973 | | | | PATILLAS | PR | 00723 | |
| 246715 | JOSE CAMACHO FLORES | ADDRESS ON FILE | | | | | | | |
| 683042 | JOSE CAMACHO ORTIZ | PO BOX 1232 | | | | GUANICA | PR | 00653-1232 | |
| 683043 | JOSE CAMACHO PADILLA | ADDRESS ON FILE | | | | | | | |
| 683044 | JOSE CAMACHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 246716 | JOSE CAMACHO SIERRA | ADDRESS ON FILE | | | | | | | |
| 246717 | JOSE CAMACHO SIERRA | ADDRESS ON FILE | | | | | | | |
| 683045 | JOSE CAMEJO ABREU | URB VILLA FONTANA | 231 VIA 7 | | | CAROLINA | PR | 00983 | |
| 683047 | JOSE CAMPS | 4512 TWIS OAK CR | | | | KILLIEN | TX | 76542 | |
| 683046 | JOSE CAMPS | LOS SAUCES | 356 CALLE CAOBA | | | HUMACAO | PR | 00791 | |
| 246718 | JOSE CANALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 246719 | JOSE CANDELARIO TORRELLAS | ADDRESS ON FILE | | | | | | | |
| 683048 | JOSE CAPO IRIARTE | PO BOX 7681 | | | | PONCE | PR | 00732 | |
| 246720 | JOSE CAPPACETTI PENA | ADDRESS ON FILE | | | | | | | |
| 683049 | JOSE CAPPAS RODRIGUEZ | HC 02 BOX 5028 | | | | GUAYANILLA | PR | 00656-9702 | |
| 246721 | JOSE CAQUIAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 246722 | JOSE CARABALLO AYALA | ADDRESS ON FILE | | | | | | | |
| 246723 | JOSE CARABALLO CULETO | ADDRESS ON FILE | | | | | | | |
| 683050 | JOSE CARABALLO ECHEVARRIA | CALLE JUAN VALENTIN 29 | | | | MAYAGUEZ | PR | 00680 | |
| 246724 | JOSE CARABALLO NEGRON | ADDRESS ON FILE | | | | | | | |
| 683051 | JOSE CARABALLO RODRIGUEZ | P O BOX 31 | | | | NEW YORK | NY | 10032 | |
| 246725 | JOSE CARATTINI SANTOS | ADDRESS ON FILE | | | | | | | |
| 2175727 | JOSE CARDONA HUERTAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683052 | JOSE CARDONA JIMINIAN | PLAZA ANTILLANA 151 | C/ CESAR GONZALEZ APT 6702 | | | SAN JUAN | PR | 00918 | |
| 246726 | JOSE CARDONA RIOPEDRE | ADDRESS ON FILE | | | | | | | |
| 246727 | JOSE CARDONA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 683053 | JOSE CARDOZA LUGO | ADDRESS ON FILE | | | | | | | |
| 246728 | JOSE CARLO RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 1985105 | JOSE CARLOS , RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 683054 | JOSE CARLOS ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 246729 | JOSE CARLOS ANDINO SANTANA | ADDRESS ON FILE | | | | | | | |
| 845644 | JOSE CARLOS ARZUAGA OLMO | URB MONTE BRISAS 3 | 3R26 CALLE 107 | | | FAJARDO | PR | 00738 | |
| 683055 | JOSE CARLOS CLAUDIO SANCHEZ | HC1 BOX 3162 | | | | ARROYO | PR | 00714 | |
| 246730 | JOSE CARLOS COLON | ADDRESS ON FILE | | | | | | | |
| 683056 | JOSE CARLOS COLON ROBLES | BDA BUEN CONSEJO | 296 CALLE LEON FINAL | | | SAN JUAN | PR | 00926 | |
| 683057 | JOSE CARLOS GARCIA SELVA | PO BOX 19017 | | | | SAN JUAN | PR | 00919-5017 | |
| 683058 | JOSE CARLOS GONZALEZ CRESPO | 438 AVE B JIMENEZ MENDEZ | | | | CAMUY | PR | 00627-2104 | |
| 246731 | JOSE CARLOS JOGLAR ARQUITECTO PSC | 1353 AVE LUIS VIGOREAUX PMB 201 | | | | GUAYNABO | PR | 00966 | |
| 683059 | JOSE CARLOS MANGUAL | SAN FRANCISCO | CALLE GERANIO 1720 | | | RIO PIEDRAS | PR | 00926 | |
| 246732 | JOSE CARLOS MANGUAL CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 246733 | JOSE CARLOS MONTIJO ALVELO | ADDRESS ON FILE | | | | | | | |
| 246734 | JOSE CARLOS NUNEZ RAMOS,EVELYN ANN | ADDRESS ON FILE | | | | | | | |
| 246735 | JOSE CARLOS ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 246736 | JOSE CARLOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 246737 | JOSE CARLOS ROSA SOLIS | ADDRESS ON FILE | | | | | | | |
| 683060 | JOSE CARLOS VARGAS MORALES | ADDRESS ON FILE | | | | | | | |
| 683061 | JOSE CARO | ADDRESS ON FILE | | | | | | | |
| 683062 | JOSE CARO CHAPARRO | HC 2 BOX 6492 | | | | RINCON | PR | 00677 | |
| 683063 | JOSE CARRASCAL CORENA | UNIVERSITY GARDENS | C 12 CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| 683064 | JOSE CARRASCO ALAMO | URB SANTA CLARA | 151 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 246738 | JOSE CARRASCO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 246739 | JOSE CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 683065 | JOSE CARRASQUILLO MEDINA | HC-3 BOX 36281 | | | | CAGUAS | PR | 00725 | |
| 683066 | JOSE CARRASQUILLO RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 246740 | JOSE CARRASQUILLO ROBLES | ADDRESS ON FILE | | | | | | | |
| 246741 | JOSE CARRASQUILLO SOSA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246742 | JOSE CARRERAS Y VENTURE TECHNOLOGIES | P O BOX 9066605 | | | | SAN JUAN | PR | 00906-6605 | |
| 683067 | JOSE CARRERO DE JESUS | SAINT JUST | 51 B CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 683068 | JOSE CARRERO ROLON | HC 1 BOX 2181 | | | | JAYUYA | PR | 00664 | |
| 246743 | JOSE CARRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 683070 | JOSE CARRILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 683071 | JOSE CARRION SALGADO | VILLA BARCELONA | CC 13 CALLE GUANO | | | BARCELONETA | PR | 00617 | |
| 683072 | JOSE CARTAGENA VEGA | ROYAL TOWN | 4-26 CALLE 41 | | | BAYAMON | PR | 00956 | |
| 683073 | JOSE CARVAJAL SANTIAGO | URB LA CUMBRE 293 | CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 246744 | JOSE CASANOVA LOZADA | ADDRESS ON FILE | | | | | | | |
| 683074 | JOSE CASIANO BERRIOS | P O BOX 765 | | | | VILLALBA | PR | 00766 | |
| 246745 | JOSE CASIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 683075 | JOSE CASILLAS HERNANDEZ | HC 1 BOX 6061 | | | | LAS PIEDRAS | PR | 00771 | |
| 246746 | JOSE CASTILLO CRUZ | HC 03 BUZON 11695 | | | | JUANA DIAZ | PR | 00795 | |
| 683076 | JOSE CASTILLO CRUZ | URB SOMBRAS DEL REAL | 926 CALLE HUCAR | COTTO LAUREL | | PONCE | PR | 00780 | |
| 246747 | JOSE CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683077 | JOSE CASTILLO VEITIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 683078 | JOSE CASTOIDE SANCHEZ | PO BOX 10786 | | | | PONCE | PR | 00732-0786 | |
| 683079 | JOSE CASTOIDE SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 683080 | JOSE CASTRO | RR 2 BOX 762 | | | | SAN JUAN | PR | 00926 | |
| 246748 | JOSE CASTRO ADORNO | ADDRESS ON FILE | | | | | | | |
| 683081 | JOSE CASTRO CARRASQUILLO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 683082 | JOSE CASTRO CRUZ | BOX 65 | | | | LAS PIEDRAS | PR | 00771 | |
| 683083 | JOSE CASTRO FELICIANO | HC 2 BOX 11743 | | | | YAUCO | PR | 00698 | |
| 683084 | JOSE CASTRO FELICIANO | PO BOX 7285 | | | | PONCE | PR | 00732 | |
| 246749 | JOSE CASTRO FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 683085 | JOSE CASTRO NIEVES | PO BOX 115 | | | | HATILLO | PR | 00659 | |
| 680776 | JOSE CASTRO PAGAN | COND LAGUNA GARDENS | APTO 10 E | | | CAROLINA | PR | 00979 | |
| 683086 | JOSE CASTRO RIVERA Y WANDA Y GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 683087 | JOSE CASTRO RODRIGUEZ | HC 7 BOX 2890 | | | | PONCE | PR | 00731-9642 | |
| 683088 | JOSE CASTRO TIRADO | ADDRESS ON FILE | | | | | | | |
| 683089 | JOSE CAVERO SANCHEZ | 22 URB TOMAS TORRES | | | | JAYUYA | PR | 00664 | |
| 683090 | JOSE CEBALLO CEPEDA | LA PONDEROSA | 435 CALLE LAS MARGARITAS | | | RIO GRANDE | PR | 00745 | |
| 246750 | JOSE CEDENO CRESPO | ADDRESS ON FILE | | | | | | | |
| 246751 | JOSE CENTENO ROBLES | ADDRESS ON FILE | | | | | | | |
| 246752 | JOSE CEPEDA CASTRO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683091 | JOSE CEPEDA LANZO | P M B 1238 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 3632 | |
| 683092 | JOSE CEPEDA SANTIAGO | URB SANTIAGO | 20 CALLE C | | | LOIZA | PR | 00772 | |
| 683093 | JOSE CESPEDES SABATER | PO BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| 246753 | JOSE CHANZA AVINO | ADDRESS ON FILE | | | | | | | |
| 246754 | JOSE CHAPARRO SANTIAGO | COND PARQUE ARCO IRIS | 227 CALLE E APTO 112 | | | TRUJILLO ALTO | PR | 00976 | |
| 683094 | JOSE CHAPARRO SANTIAGO | PO BOX 9300493 | | | | SAN JUAN | PR | 00930-0493 | |
| 683095 | JOSE CHARLIE MALDONADO RODRIGUEZ | PARQUE MONTEBELLO | C 12 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 246755 | JOSE CHAVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683096 | JOSE CHAVEZ SOTO | RR 7 BZN 7165 | | | | SAN JUAN | PR | 00926 | |
| 683097 | JOSE CHEO TORRES ORTIZ | HC 2 BOX 11344 | | | | YAUCO | PR | 00698 | |
| 683098 | JOSE CHICO | ADDRESS ON FILE | | | | | | | |
| 683099 | JOSE CHONG CONTRERAS | B 11-5 URB VILLA DEL SOL | | | | TRUJILLO ALTO | PR | 00976 | |
| 683100 | JOSE CINTRON CPA & ASOC | P O BOX 162 | | | | BAYAMON | PR | 00960-0162 | |
| 246756 | JOSE CINTRON DAVILA | ADDRESS ON FILE | | | | | | | |
| 683101 | JOSE CINTRON RODRIGUEZ | 17 CALLE LAS VIAS | | | | JUANA DIAZ | PR | 00765 | |
| 683103 | JOSE CINTRON TORRES | HC 67 BOX 13536 | | | | BAYAMON | PR | 00956 | |
| 683102 | JOSE CINTRON TORRES | URB HERMANOS SANTIAGO | D 66 CALLE HOSTOS | | | JUANA DIAZ | PR | 00795 | |
| 683104 | JOSE CINTRON VELAZQUEZ | 2158 ALBERGUE OLIMPICO | | | | SALINAS | PR | 00751 | |
| 683105 | JOSE CINTRON VELEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 683106 | JOSE CINTRON/DBA/BEST RENTAL & SALES | PO BOX 6017 SUITE PMB 300 | | | | CAROLINA | PR | 00981-6017 | |
| 683107 | JOSE CINTRON/DBA/BEST RENTAL & SALES | VILLA ASTURIA 10 | 10 AVE FIDALGO DIAZ | | | CAROLINA | PR | 00983 | |
| 683108 | JOSE CIRINO | ADDRESS ON FILE | | | | | | | |
| 246757 | JOSE CIRINO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 683109 | JOSE CLASS CORUJO | HC 4 BOX 42300 | | | | HATILLO | PR | 00659 | |
| 246759 | JOSE CLAUDIO BAEZ | ADDRESS ON FILE | | | | | | | |
| 246760 | JOSE CLAUDIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 246761 | JOSE CLAUDIO SEDA | ADDRESS ON FILE | | | | | | | |
| 683110 | JOSE CLEMENTE GONZALEZ | APARTADO 1887 | | | | MAYAGUEZ | PR | 00681 | |
| 246762 | JOSE CLEMENTE GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 683111 | JOSE COBIAN LUGO | ADDRESS ON FILE | | | | | | | |
| 246763 | JOSE COLBERGCOMAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 246764 | JOSE COLL /DBA/ PARTY MEMBERS CLUB | URB SAN GERARDO | 324 CALLE ARKANSAS | | | SAN JUAN | PR | 00926 | |
| 683112 | JOSE COLL MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 683113 | JOSE COLLADO RODRIGUEZ | HC-01 BOX 8056 | | | | YAUCO | PR | 00698 | |
| 246765 | JOSE COLLAZO COLON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2176162 | JOSE COLLAZO PEREZ | ADDRESS ON FILE | | | | | | | |
| 2122801 | JOSE COLLAZO PEREZ Y IVELISSE TAVARES MARRERO | ADDRESS ON FILE | | | | | | | |
| 683114 | JOSE COLLAZO REYES | URB COUNTRY CLUB | OF 11 CALLE 516 | | | CAROLINA | PR | 00982 | |
| 246766 | JOSE COLLAZO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 2176163 | JOSE COLLAZO SANTINI | ADDRESS ON FILE | | | | | | | |
| 246767 | JOSE COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| 683115 | JOSE COLON | ADDRESS ON FILE | | | | | | | |
| 246768 | JOSE COLON (EIS) ELEVATOR INSP. SERVICES | 202 CALLE WALL TINTILLO | | | | GUAYNABO | PR | 00966 | |
| 683116 | JOSE COLON BENIER | 64 CALLE MEDITACION SUR | | | | GUAYAMA | PR | 00784 | |
| 683117 | JOSE COLON COLON | ADDRESS ON FILE | | | | | | | |
| 683118 | JOSE COLON DE JESUS | BO OLIMPO | 732 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 246769 | JOSE COLON DEGLANS | ADDRESS ON FILE | | | | | | | |
| 246770 | JOSE COLON DREVON | ADDRESS ON FILE | | | | | | | |
| 2175662 | JOSE COLON ELEVATOR INSPECTION SERVICES | 202 CALLE WALL | | | | GUAYNABO | PR | 00965 | |
| 246771 | JOSE COLON ELEVATOR INSPECTION SERVICES | 202 CALLE WALL TINTILLO | | | | GUAYNABO | PR | 00966 | |
| 683119 | JOSE COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 683120 | JOSE COLON LARACUENTE | M 17 DORADO DEL MAR | | | | DORADO | PR | 00646-2147 | |
| 246772 | JOSE COLON LUGO | ADDRESS ON FILE | | | | | | | |
| 246773 | JOSE COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 683121 | JOSE COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 845645 | JOSE COLON MATOS | VENUS GARDENS | 1764 CALLE PAFOS | | | SAN JUAN | PR | 00926 | |
| 683122 | JOSE COLON MERCADO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 246774 | JOSE COLON MORAN | ADDRESS ON FILE | | | | | | | |
| 246775 | JOSE COLON OTERO | ADDRESS ON FILE | | | | | | | |
| 246776 | JOSE COLON PERALES | ADDRESS ON FILE | | | | | | | |
| 683123 | JOSE COLON PEREZ | URB RIO HONDO | 4 DH 17 CALLE LLANURAS | | | BAYAMON | PR | 00961 | |
| 246777 | JOSE COLON RIOS | ADDRESS ON FILE | | | | | | | |
| 683124 | JOSE COLON RIVERA | BO HELECHAL | SECTOR EL OCHO | | | BARRANQUITAS | PR | 00794 | |
| 683125 | JOSE COLON RIVERA | HC 1 BOX 6108 | | | | AIBONITO | PR | 00705 | |
| 246778 | JOSE COLON ROMERO | ADDRESS ON FILE | | | | | | | |
| 683126 | JOSE COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 683127 | JOSE COLON SANTANA | 513 AVE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 683128 | JOSE COLON VAZQUEZ | HC 2 BOX 23425 | | | | MAYAGUEZ | PR | 00680 | |
| 683129 | JOSE COLON VELEZ | URB LOMAS VERDES | 4 A 52 CALLE VERVENA | | | BAYAMON | PR | 00956 2934 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683130 | JOSE COLON Y ELSIE Y FONSECA | ADDRESS ON FILE | | | | | | | |
| 246779 | JOSE CONAWAY MEDIAVILLA | ADDRESS ON FILE | | | | | | | |
| 246780 | JOSE CONCEPCION HOLGUIN | ADDRESS ON FILE | | | | | | | |
| 246781 | JOSE CONCEPCION NUNEZ | ADDRESS ON FILE | | | | | | | |
| 246782 | JOSE CONCEPCION PEREZ | ADDRESS ON FILE | | | | | | | |
| 683131 | JOSE CONCEPCION PIMENTEL | COND JARDINES DE GUAYAMA | EDIF A APT 401 | | | SAN JUAN | PR | 00919 | |
| 683132 | JOSE CONCEPCION VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 246783 | JOSE CORCINO CARLO | ADDRESS ON FILE | | | | | | | |
| 683133 | JOSE CORDERO | ADDRESS ON FILE | | | | | | | |
| 683134 | JOSE CORDERO MATAS | HC 03 BOX 12797 | | | | CAMUY | PR | 00627-9723 | |
| 683135 | JOSE CORDERO ORTIZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 683136 | JOSE CORDERO TRUJILLO | P O BOX 1950 | | | | HATILLO | PR | 00659 | |
| 683137 | JOSE CORDERO VALE | HC 01 BOX 5930 | | | | MOCA | PR | 00676 | |
| 683138 | JOSE CORREA NEGRON | ADDRESS ON FILE | | | | | | | |
| 2176457 | JOSE CORREA ROSA | ADDRESS ON FILE | | | | | | | |
| 683139 | JOSE CORTADA CAPPA | PO BOX 6433 | | | | PONCE | PR | 00731 | |
| 246784 | JOSE CORTES | ADDRESS ON FILE | | | | | | | |
| 683140 | JOSE CORTES GOMEZ | PARCELAS NAVAS | 15 CALLE D | | | ARECIBO | PR | 00612 | |
| 683141 | JOSE CORTES LOPEZ | HC 4 BOX 44305 | | | | HATILLO | PR | 00659 | |
| 246785 | JOSE CORTES LOPEZ | HOSPITAL PSIQUIATRIA R.P. | CUERPO DE AMIGO | | | SAN JUAN | PR | 00918-0000 | |
| 683142 | JOSE CORTES MEJIAS | 117 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 683143 | JOSE CORTES RODRIGUEZ | HC 59 BOX 5759 | | | | AGUADA | PR | 00602 | |
| 246786 | JOSE CORTES SOTO | ADDRESS ON FILE | | | | | | | |
| 683144 | JOSE CORTEZ ROSADO | URB MIRAFLORES | BLQ 26 15 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 683145 | JOSE CORUJO DE LA CRUZ | PO BOX 20330 | | | | SAN JUAN | PR | 00928 | |
| 683146 | JOSE COSME | HC 2 BOX 1632 | | | | COROZAL | PR | 00783 | |
| 246787 | JOSE COSME GRULLON | ADDRESS ON FILE | | | | | | | |
| 683147 | JOSE COSME ORTEGA | HC 20 BOX 21291 | | | | SAN LORENZO | PR | 00754 | |
| 246788 | JOSE COSTA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 683148 | JOSE COSTA MALARET | P O BOX 22606 | | | | SAN JUAN | PR | 00931-2606 | |
| 246789 | JOSE COTTO MEDINA | ADDRESS ON FILE | | | | | | | |
| 683149 | JOSE COTTO RIVERA | PO BOX 878 | | | | CIDRA | PR | 00739 | |
| 246790 | JOSE CRESPI BORRAS | ADDRESS ON FILE | | | | | | | |
| 683150 | JOSE CRESPO AYALA | HC 01 BOX 5085 | | | | ADJUNTAS | PR | 00601 | |
| 683151 | JOSE CRESPO CONCEPCION | 62 CALLE 65 DE INFANTERIA | | | | SABANA GRANDE | PR | 00637 | |
| 246791 | JOSE CRESPO CORTES | ADDRESS ON FILE | | | | | | | |
| 683152 | JOSE CRESPO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 683153 | JOSE CRESPO LOIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 683155 | JOSE CRESPO RODRIGUEZ | COMM BETANCES | 133 B CALLE LUIS M RIVERA | | | CABO ROJO | PR | 00623 | |
| 2176572 | JOSE CRESPO SOTO | ADDRESS ON FILE | | | | | | | |
| 683156 | JOSE CRIADO LUNA | ADDRESS ON FILE | | | | | | | |
| 683157 | JOSE CRUZ ACOSTA | APTO 842 | | | | LAJAS | PR | 00667 | |
| 683158 | JOSE CRUZ AYALA | 140 CALLE LICEO | | | | MAYAGUEZ | PR | 00680 | |
| 683159 | JOSE CRUZ AYALA | URB ESTANCIAS DE SAN BENITO | CASA 624 | | | MAYAGUEZ | PR | 00680 | |
| 683160 | JOSE CRUZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 683162 | JOSE CRUZ BURGOS | 2071 AVE ARENALES | | | | VEGA BAJA | PR | 00693 | |
| 683161 | JOSE CRUZ BURGOS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 683163 | JOSE CRUZ CABALLERO | SAN MARTIN | 47 CALLE EXTENCION | | | UTUADO | PR | 00641 | |
| 246793 | JOSE CRUZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 683164 | JOSE CRUZ CASIANO | HC 37 BOX 3583 | | | | GUANICA | PR | 00653 | |
| 246794 | JOSE CRUZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 683165 | JOSE CRUZ CHICO | URB MAR AZUL | H 1 | | | HATILLO | PR | 00659 | |
| 683166 | JOSE CRUZ COLLAZO | PO BOX 1100 | | | | OROCOVIS | PR | 00720 | |
| 246795 | JOSE CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 683167 | JOSE CRUZ COTTO | ADDRESS ON FILE | | | | | | | |
| 246796 | JOSE CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 683168 | JOSE CRUZ DIAZ | CARR 824 RR 02 BUZON 8599 | | | | TOA ALTA | PR | 00953 | |
| 683169 | JOSE CRUZ DIAZ | PO BOX 20212 | | | | UTUADO | PR | 00641 | |
| 683170 | JOSE CRUZ FIGUEROA | PO BOX 1701 | | | | CAGUAS | PR | 00726 | |
| 683171 | JOSE CRUZ GARCIA | HC BOX 2409 | | | | COMERIO | PR | 00782 | |
| 246797 | JOSE CRUZ GONZALEZ | HC 70 BOX 31701 | | | | SAN LORENZO | PR | 00754 | |
| 683172 | JOSE CRUZ GONZALEZ | RES AGUSTIN STAHL | EDIF 70 APTO 389 | | | AGUADILLA | PR | 00603 | |
| 683173 | JOSE CRUZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 683174 | JOSE CRUZ JAQUES | P 3-610 BELAVAL | | | | SAN JUAN | PR | 00910 | |
| 683175 | JOSE CRUZ JIMENEZ | VILLA CANONA | C 4 CALLE PARCELA | | | LOIZA | PR | 00772 | |
| 845646 | JOSE CRUZ JUSINO | URB CAMPO ALEGRE | F20 CALLE 16 | | | BAYAMON | PR | 00619 | |
| 683176 | JOSE CRUZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 246798 | JOSE CRUZ RAMOS | ESTANCIAS DORADAS | 446 CALLE VILLA | | | PONCE | PR | 00728 | |
| 683177 | JOSE CRUZ RAMOS | VILLA VENDRE PROFESSIONAL CENTER | SUITE 405 | | | SAN JUAN | PR | 00921 | |
| 683178 | JOSE CRUZ REYES | PO BOX 4251 | | | | VEGA BAJA | PR | 00694 | |
| 683180 | JOSE CRUZ RIVERA | 16-06 ALTA VISTA | | | | PONCE | PR | 00731 | |
| 246799 | JOSE CRUZ RIVERA | HC 02 BOX 7662 | | | | CIALES | PR | 00638 | |
| 683179 | JOSE CRUZ RIVERA | HC 2 BOX 5037 | | | | GUAYAMA | PR | 00784 | |
| 683181 | JOSE CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246800 | Jose Cruz Rodriguez | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246801 | José Cruz Rodríguez | ADDRESS ON FILE | | | | | | | |
| 246802 | JOSE CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 246803 | JOSE CRUZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 246804 | JOSE CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 683182 | JOSE CRUZ ROSARIO | PO BOX 518 | | | | CEIBA | PR | 00735 | |
| 246805 | JOSE CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 683183 | JOSE CRUZ TAVARES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 246806 | JOSE CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 683185 | JOSE CRUZ VAZQUEZ | HC 02 BOX 5366 | | | | COMERIO | PR | 00782 | |
| 683184 | JOSE CRUZ VAZQUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 246807 | JOSE CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 246808 | JOSE CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 246809 | JOSE CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 683186 | JOSE CUADRADO | URB VALENCIA | G 11 CALLE TULIPAN | | | BAYAMON | PR | 00959 | |
| 246810 | Jose Cuebas Villanueva | ADDRESS ON FILE | | | | | | | |
| 2174613 | JOSE CUEVAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 683187 | JOSE CURBELO ATILES | HC 4 BOX 17256 | | | | CAMUY | PR | 00627 | |
| 246812 | JOSE CUSTODIO FLORES | ADDRESS ON FILE | | | | | | | |
| 246813 | JOSE D ABREU BABILONIA | ADDRESS ON FILE | | | | | | | |
| 683189 | JOSE D ABREU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 246814 | JOSE D ACOSTA PENA | ADDRESS ON FILE | | | | | | | |
| 683190 | JOSE D AGUAYO ARIAS | ADDRESS ON FILE | | | | | | | |
| 246815 | JOSE D AGUAYO ARIAS | ADDRESS ON FILE | | | | | | | |
| 683191 | JOSE D AGUAYO DAVILA | BO LAS CUEVAS APT 515 | | | | LOIZA | PR | 00772 | |
| 246816 | JOSE D ALBARRAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683192 | JOSE D ALDIVA RUIZ | HC 5 BOX 25903 | | | | CAMUY | PR | 00627 | |
| 683193 | JOSE D ALFONSO ROMAN | URB BALDRICH | 218 CALLE PINTOR CAMPECHE | | | SAN JUAN | PR | 00918 | |
| 246817 | JOSE D ALLENDE RIVERA | ADDRESS ON FILE | | | | | | | |
| 683194 | JOSE D ALMONTE ALVAREZ | BO OBRERO 526 CALLE HAYDEE REXACH | | | | SAN JUAN | PR | 00915 | |
| 246819 | JOSE D APONTE SANES | ADDRESS ON FILE | | | | | | | |
| 683195 | JOSE D APONTE VEGA | URB COLINAS DE SAN MARTIN | B 2 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 246820 | JOSE D AVILES CRUZ | ADDRESS ON FILE | | | | | | | |
| 683196 | JOSE D AVILES VERA | ADDRESS ON FILE | | | | | | | |
| 683197 | JOSE D BAEZ | ADDRESS ON FILE | | | | | | | |
| 246821 | JOSE D BARRERA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 246822 | JOSE D BARRERAS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 246823 | JOSE D BARRIOS MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683198 | JOSE D BATISTA GONZALEZ | RES MONTE HATILLO | EDIF 34 APTO 401 | | | SAN JUAN | PR | 00924 | |
| 246824 | JOSE D BERRIOS BORGES | ADDRESS ON FILE | | | | | | | |
| 246825 | JOSE D BORRERO VEGA | ADDRESS ON FILE | | | | | | | |
| 680823 | JOSE D CALDERON | URB LOMAS VERDES | T 41 CALLE CASIA | | | BAYAMON | PR | 00956 | |
| 683199 | JOSE D CALDERON JIMENEZ | PO BOX 30160 SUITE 280 | | | | MANATI | PR | 00674 | |
| 683200 | JOSE D CAMACHO ALMEDA | ADDRESS ON FILE | | | | | | | |
| 246826 | JOSE D CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246827 | JOSE D CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246828 | JOSE D CAMACHO Y ROSA A CAMACHO | ADDRESS ON FILE | | | | | | | |
| 246829 | JOSE D CAMPOS MORALES | ADDRESS ON FILE | | | | | | | |
| 683201 | JOSE D CANAAN | RR 6 BOX 9478 | | | | SAN JUAN | PR | 00926 | |
| 683203 | JOSE D CANDELARIO CINTRON | COLINAS DEL VERDE | 3 CALLE 3 CARR 180 | | | RIO GRANDE | PR | 00745 | |
| 683202 | JOSE D CANDELARIO CINTRON | HC 01 BOX 9013 | | | | CANOVANAS | PR | 00729 | |
| 246830 | JOSE D CANON GARCIA | ADDRESS ON FILE | | | | | | | |
| 683204 | JOSE D CARABALLO GARCIA | ADDRESS ON FILE | | | | | | | |
| 246831 | JOSE D CARMONA SANTOS | ADDRESS ON FILE | | | | | | | |
| 683205 | JOSE D CARRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246832 | JOSE D CASIANO | ADDRESS ON FILE | | | | | | | |
| 845647 | JOSE D CASTRO CURBELO | URB REXVILLE | ZA12 CALLE 21 | | | BAYAMON | PR | 00957-2508 | |
| 246833 | JOSE D CENTENO PAGAN | ADDRESS ON FILE | | | | | | | |
| 246834 | JOSE D CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683206 | JOSE D COLLAZO MORALES | BO GALATEO | P 27 BZN 9463 | | | TOA ALTA | PR | 00953 | |
| 683208 | JOSE D COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 683207 | JOSE D COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 683209 | JOSE D COLON MARTINEZ | URB LOS CAOBOS | 3053 CALLE CAIMITO | | | PONCE | PR | 00716 | |
| 683210 | JOSE D COLON RIVERA | URB VILLA ESPERANZA | 71 CALLE BONANZA | | | CAGUAS | PR | 00725 | |
| 246835 | JOSE D CORDERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 683211 | JOSE D COTTO CARABALLO | BO OLIMPO | 527 CALLE C | | | GUAYAMA | PR | 00784 | |
| 683212 | JOSE D CRESPO VELEZ | COND PARQUE DEL LAGO | CALLE 13 BOX 457 | | | TOA BAJA | PR | 00949 | |
| 683213 | JOSE D CRESPO VELEZ | COND PARQUE DEL LAGO | 100 C/ 13 BOX 457 | | | TOA BAJA | PR | 00949 | |
| 683214 | JOSE D CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 683215 | JOSE D CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 683216 | JOSE D CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 246836 | JOSE D CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 683217 | JOSE D CRUZ SALGADO | URB COUNTRY CLUB | 802 CALLE LOLA RODRIGUEZ | DE TIO | | SAN JUAN | PR | 00924-2510 | |
| 683218 | JOSE D DE JESUS | ADDRESS ON FILE | | | | | | | |
| 246837 | JOSE D DE JESUS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246838 | Jose D De Jesus Rodriguez&Nydia Serrano | ADDRESS ON FILE | | | | | | | |
| 683219 | JOSE D DIAZ CARRASCO | VILLA DEL REY | CB 35 CALLE CARLOS MAGNO | | | CAGUAS | PR | 00725 | |
| 246839 | JOSE D DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 246840 | JOSE D DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 246841 | JOSE D DIAZ RIVERA | COND CAPITOLIO PLAZA APT 1503 | 100 CALLE DEL MUELLE | | | SAN JUAN | PR | 00901 | |
| 683220 | JOSE D DIAZ RIVERA | HC 05 BOX 10596 | | | | COROZAL | PR | 00783 | |
| 246842 | JOSE D DOLEO ROMEO | ADDRESS ON FILE | | | | | | | |
| 683221 | JOSE D ECHEVARRIA MONTES | ADDRESS ON FILE | | | | | | | |
| 246844 | JOSE D ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 246845 | JOSE D EMANUELLI RIVERA | ADDRESS ON FILE | | | | | | | |
| 683222 | JOSE D ESPINAL VALDES | URB LOS ANGELES | 27 CALLE C | | | CAROLINA | PR | 00979 | |
| 683223 | JOSE D FEBUS ENMANUELLI | ADDRESS ON FILE | | | | | | | |
| 246846 | JOSE D FELICIANO ROMERO | ADDRESS ON FILE | | | | | | | |
| 683224 | JOSE D FIGUEROA BORDOY | ADDRESS ON FILE | | | | | | | |
| 683225 | JOSE D FIGUEROA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 246847 | JOSE D FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 246848 | JOSE D FLORES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 246849 | JOSE D FRANQUI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 683226 | JOSE D GALINDEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 683227 | JOSE D GARCIA | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 246850 | JOSE D GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 246851 | JOSE D GOMEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 683228 | JOSE D GONZALEZ GARAU | P O BOX 655 | | | | GUAYAMA | PR | 00785 | |
| 683229 | JOSE D GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 246852 | JOSE D GONZALEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 246853 | JOSE D GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 683230 | JOSE D GONZALEZ QUILES | HC 1 BOX 3473 | | | | LARES | PR | 00669 | |
| 683231 | JOSE D GONZALEZ RIVERA | PO BOX 363212 | | | | SAN JUAN | PR | 00936-3212 | |
| 246854 | JOSE D GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 683232 | JOSE D GRACIA | ADDRESS ON FILE | | | | | | | |
| 683233 | JOSE D GUADALUPE TORRES | REP SABANETA | H 19 CALLE 3 | | | MERCEDITA | PR | 00715 | |
| 246855 | JOSE D GUZMAN AVILES | ADDRESS ON FILE | | | | | | | |
| 246856 | JOSE D GUZMAN AVILES | ADDRESS ON FILE | | | | | | | |
| 683234 | JOSE D GUZMAN MELENDEZ | URB VILLAS DEL NORTE | 627 CALLE DIAMANTE | | | MOROVIS | PR | 00687 | |
| 683235 | JOSE D GUZMAN OJEDA | PO BOX 176 | | | | MOROVIS | PR | 00687 | |
| 246857 | JOSE D HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246858 | JOSE D HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 683236 | JOSE D HERNANDEZ HERNANDEZ | BO PUENTE | 1122 CARR 119 | | | CAMUY | PR | 00627-2853 | |
| 246859 | JOSE D HERNANDEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 683237 | JOSE D HERNANDEZ SOTO | 10 JARD DE ADJUNTAS | | | | ADJUNTAS | PR | 00601 | |
| 246860 | JOSE D HERRERA MILLAN | ADDRESS ON FILE | | | | | | | |
| 246861 | JOSE D HOMS RIVERA | ADDRESS ON FILE | | | | | | | |
| 246862 | JOSE D HUERTAS CALDERON | ADDRESS ON FILE | | | | | | | |
| 683238 | JOSE D JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 246863 | JOSE D JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 246864 | JOSE D LAMBOY MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 845648 | JOSE D LEBRON PADILLA | VILLA UNIVERSITARIA | C22 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 683239 | JOSE D LIND DE ALBA | PO BOX 713 | | | | PATILLAS | PR | 00723 | |
| 246865 | JOSE D LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 683240 | JOSE D LOPEZ ZAYAS | APARTADO 994 | | | | CIDRA | PR | 00739 | |
| 683241 | JOSE D LUGO MARQUEZ | RR 1 BZN 6267 | | | | GUAYAMA | PR | 10002 | |
| 246866 | JOSE D LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 845649 | JOSE D MALAVE ORENGO | URB VALLE ALTO | 1792 CALLE LLANURA | | | PONCE | PR | 00730-4141 | |
| 246867 | JOSE D MALAVET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246868 | JOSE D MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 683242 | JOSE D MARCANO | BO SAN ISIDRO | BOX 566 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 683243 | JOSE D MARCHAN MAZO DBA | F13 CALLE LUIS F SANCHEZ | | | | CAROLINA | PR | 00987 | |
| 246869 | JOSE D MARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680821 | JOSE D MARMOL | COND MARBELLA DEL ESTE | APT 909 | | | CAROLINA | PR | 00979 | |
| 246870 | JOSE D MARRERO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 683244 | JOSE D MARTINEZ- | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 246871 | JOSE D MARTINEZ / MARIA M FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 246872 | JOSE D MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 683188 | JOSE D MARTIR TORRES | URB UNIVERSITY GARDENS | 257 CALLE SORBONA | | | SAN JUAN | PR | 00927 | |
| 246873 | JOSE D MCKENZIE WOSS | ADDRESS ON FILE | | | | | | | |
| 246874 | JOSE D MELENDEZ FERNANDEZ | BO DAJAOS | CARR 812 KM 2 6 | | | BAYAMON | PR | 00958 | |
| 246876 | JOSE D MELENDEZ FERNANDEZ | LCDO. PEDRO MAISONET GONZALEZ | PO BOX 864 | | | CATAÑO | PR | 00963 | |
| 246875 | JOSE D MELENDEZ FERNANDEZ | PO BOX 4008 | | | | BAYAMON | PR | 00958 | |
| 683245 | JOSE D MELENDEZ FERNANDEZ | URB STA JUANITA | 12 CALLE ESTEBAN CRUZ | | | BAYAMON | PR | 00956 | |
| 770627 | JOSE D MERCEDES GARCIA | ADDRESS ON FILE | | | | | | | |
| 683246 | JOSE D MIRANDA / RUMBAS CAFE | RIVERSIDE PARK | F26 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 246878 | JOSE D MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246879 | JOSE D MOLINA NUNEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683247 | JOSE D MONTAÑEZ RAMOS | PO BOX 113 | | | | HORMIGUEROS | PR | 00660 | |
| 246880 | JOSE D MONTALVO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 683248 | JOSE D MONTESINOS | COND BAYAMONTE | APT 1005 | | | BAYAMON | PR | 00956 | |
| 683249 | JOSE D MORALES GUZMAN | HC 4 BOX 18036 | | | | CAMUY | PR | 00627 | |
| 246881 | JOSE D MOYETT VELEZ | ADDRESS ON FILE | | | | | | | |
| 683251 | JOSE D NEGRON RIVERA | P O BOX 1012 | | | | CIALES | PR | 00638 | |
| 683250 | JOSE D NEGRON RIVERA | URB VALENCIA | 365 CALLE LERIDA | | | SAN JUAN | PR | 00923-1916 | |
| 246883 | JOSE D NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 683252 | JOSE D NIEVES RIVERA | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 683253 | JOSE D OLMO DELGADO | SAINT JUST | 118 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 683254 | JOSE D ORTIZ / EQUIPO RIO GRANDE | 26 SAN JOSE | | | | RIO GRANDE | PR | 00745 | |
| 246884 | JOSE D ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 246885 | JOSE D ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 683255 | JOSE D ORTIZ GARCIA | PO BOX 123 | | | | ARROYO | PR | 00714 | |
| 683256 | JOSE D ORTIZ NIEVES | HC 01 BOX 8039 | | | | AGUAS BUENAS | PR | 00703 | |
| 683257 | JOSE D ORTIZ ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 683258 | JOSE D PADILLA DIAZ | BO LOMAS VALLES | HC 71 BOX 2892 | | | NARANJITO | PR | 00719 | |
| 246886 | JOSE D PADILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 246887 | JOSE D PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 246888 | JOSE D PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 683259 | JOSE D PERALTA RIVERA | HC 01 BOX 13210 | | | | RIO GRANDE | PR | 00745 | |
| 683260 | JOSE D PEREZ FERRER | P O BOX 3589 | | | | AGUADILLA | PR | 00605-3589 | |
| 246889 | JOSE D PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 683261 | JOSE D PEREZ MARQUEZ | PO BOX 241 | | | | SAINT JUST | PR | 00978 | |
| 246890 | JOSE D PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 246891 | JOSE D PEREZ/ ESTERVINA ROMAN | HC 3 BOX 33489 | | | | HATILLO | PR | 00659 | |
| 683262 | JOSE D PLAZA OSORIO | BOX 446 | | | | LOIZA | PR | 00772 | |
| 246892 | JOSE D QUINONES MERCADO | ADDRESS ON FILE | | | | | | | |
| 683263 | JOSE D RAMOS ORTIZ | 14 CALLE BASILIO MILAN | | | | TOA BAJA | PR | 00949 | |
| 683264 | JOSE D RAMOS PARRILLA | URB MONTE VISTA | G 26 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 246893 | JOSE D REYES MARRERO | ADDRESS ON FILE | | | | | | | |
| 246894 | JOSE D RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 683265 | JOSE D RIVAS OLMEDA | ADDRESS ON FILE | | | | | | | |
| 246895 | JOSÉ D RIVERA | ADDRESS ON FILE | | | | | | | |
| 683266 | JOSE D RIVERA ANAYA | PO BOX 360292 | | | | SAN JUAN | PR | 00936 | |
| 683267 | JOSE D RIVERA FUENTES | PMB 45 HC 71 BOX 3766 | | | | NARAJITO | PR | 00719 | |
| 246896 | JOSE D RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 246897 | JOSE D RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246898 | JOSE D RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 246899 | JOSE D RIVERA OLIVERI | ADDRESS ON FILE | | | | | | | |
| 246900 | JOSE D RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 683268 | JOSE D RIVERA RIVERA | RR 5 BOX 7452 | | | | BAYAMON | PR | 00956 | |
| 683269 | JOSE D RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683270 | JOSE D RIVERA SAEZ | P O BOX 541 | | | | NARANJITO | PR | 00719 | |
| 246901 | JOSE D RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 683271 | JOSE D RODRIGUEZ CINTRON | HC 71 BOX 1340 | | | | NARANJITO | PR | 00719 | |
| 246902 | JOSE D RODRIGUEZ OLIVERAS DBA DOLPHINS | RENTAL | 38 COMERCIO | | | YAUCO | PR | 00698 | |
| 246903 | JOSE D RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 683272 | JOSE D RODRIGUEZ SOTO | PO BOX 387 | | | | CAMUY | PR | 00627 | |
| 683273 | JOSE D RODRIGUEZ TORRES | URB VALLE HERMOSO | SB 51 CALLE VIOLETA | | | HORMIGUEROS | PR | 00660 | |
| 683274 | JOSE D RODRIGUEZ ZAYAS | P O BOX 1161 | | | | SALINAS | PR | 00751 | |
| 683275 | JOSE D ROMAN ROSARIO | PO BOX 260 | | | | CAMUY | PR | 00627 | |
| 683276 | JOSE D ROMAN SANTIAGO | BO SEBURUQUILLO | CARR 111 KM 33 7 | | | LARES | PR | 00669 | |
| 683277 | JOSE D ROMAN SANTIAGO | HC 03 BOX 9753 | | | | LARES | PR | 00669 | |
| 246904 | JOSE D ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 246905 | JOSE D ROMAN VARGAS | ADDRESS ON FILE | | | | | | | |
| 683278 | JOSE D ROSA GUADALUPE | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 683279 | JOSE D ROSA MOJICA | HC 20 BOX 25718 | | | | SAN LORENZO | PR | 00754 | |
| 246906 | JOSE D ROSA QUIÑONES | ADDRESS ON FILE | | | | | | | |
| 683280 | JOSE D ROSADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 683281 | JOSE D ROSARIO ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 683282 | JOSE D RUIZ GONZALEZ | HC 5 BOX 25830 | | | | CAMUY | PR | 00627 | |
| 845650 | JOSE D RUIZ MONTES | RIO GRANDE STATE | AA2 CALLE19 | | | RIO GRANDE | PR | 00745 | |
| 683283 | JOSE D RUIZ ORENGO | URB PERLA DEL SUR | 4416 CALLE PEDRO M CARATINI | | | PONCE | PR | 00717-0317 | |
| 246907 | JOSE D RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 680822 | JOSE D SABATER PORRATA | PO BOX 876 | | | | GUAYAMA | PR | 00785 | |
| 246908 | JOSE D SANCHEZ MARCHAND | ADDRESS ON FILE | | | | | | | |
| 683284 | JOSE D SANCHEZ MORALES | URB MONTEBRISAS | 3R9 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 246909 | JOSE D SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 246910 | JOSE D SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 246911 | JOSE D SANCHEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 246912 | JOSE D SANCHEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 683285 | JOSE D SANCHEZ VEGA | P O BOX 1073 | | | | BARRANQUITAS | PR | 00794 | |
| 683286 | JOSE D SANJURJO ORTA | URB LOIZA VALLEY | 168 CALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| 683287 | JOSE D SANTANA DE JESUS | PO BOX 3501 171 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246913 | JOSE D SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 246914 | JOSE D SANTIAGO VAZQUEZ | HC 7 BOX 2057 | | | | PONCE | PR | 00731 | |
| 683288 | JOSE D SANTIAGO VAZQUEZ | P.O. BOX 2054 | | | | PONCE | PR | 00733 | |
| 683289 | JOSE D SANTOS RODRIGUEZ | URB SANTA ROSA | F 10 CALLE LORAINE | | | CAGUAS | PR | 00725 | |
| 246915 | JOSE D SEGARRA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 246916 | JOSE D SERRANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 246917 | JOSE D SERRANO SERRANO | | | | | | | | |
| 683290 | JOSE D SILVA ALMODOVAR | HC 10 BOX 8064 | | | | SABANA GRANDE | PR | 00637-9718 | |
| 683291 | JOSE D SOLIS LLANOS | ADDRESS ON FILE | | | | | | | |
| 683292 | JOSE D SOTO PACHECO- SEGUROS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 246918 | JOSE D TORRES BANREY | ADDRESS ON FILE | | | | | | | |
| 246919 | JOSE D TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 246920 | JOSE D TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 683293 | JOSE D TORRES GARCIA | PO BOX 14 | | | | LAJAS | PR | 00667 | |
| 246921 | JOSE D TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 683294 | JOSE D TORRES RODRIGUEZ | PO BOX 5764 | | | | CAGUAS | PR | 00725 | |
| 246922 | JOSE D TRINIDAD OQUENDO | ADDRESS ON FILE | | | | | | | |
| 683295 | JOSE D VALENTIN ACEVEDO | HC 5 BOX 25422 | | | | CAMUY | PR | 00627 | |
| 683296 | JOSE D VALENTIN QUINONEZ | HC 2 BOX 8232 | | | | LAS MARIA | PR | 00670 | |
| 683297 | JOSE D VALENTIN VALLE | COM STELLA | 2692 CALLE 15 | | | RINCON | PR | 00677 | |
| 683298 | JOSE D VALENTIN VALLE | HC 2 BOX 8305 | | | | RINCON | PR | 00677 | |
| 683299 | JOSE D VALLES VARGAS | PO BOX 1037 | | | | MANATI | PR | 00674 | |
| 683300 | JOSE D VARGAS ROSARIO | HC 04 BOX 19586 | | | | CAMUY | PR | 00627 | |
| 683301 | JOSE D VAZQUEZ MONTALVO | PARC PALMAREJO II | 7 CLALE MONACO | | | LAJAS | PR | 00667 | |
| 683302 | JOSE D VAZQUEZ PADILLA | PARCELAS FALU | 151 CALLE 22 | | | SAN JUAN | PR | 00928 | |
| 246923 | JOSE D VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 683303 | JOSE D VEGA ARBELO | HC 04 BOX 17515 | BO PUENTE | | | CAMUY | PR | 00659 | |
| 683304 | JOSE D VEGA PAGAN | ADDRESS ON FILE | | | | | | | |
| 683305 | JOSE D VEGA PAGAN | ADDRESS ON FILE | | | | | | | |
| 683306 | JOSE D VELEZ ARCAY | URB LA RIVIERA | 1407 CALLE 48 S O | | | SAN JUAN | PR | 00921 | |
| 246924 | JOSE D VELEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 246925 | JOSE D VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 246926 | JOSE D VELEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 683307 | JOSE D VELEZ OLIVO | SECT PITILLO | 487 MIRADERO | | | MAYAGUEZ | PR | 00680 | |
| 683308 | JOSE D VELEZ PEREZ | BOX 223 | | | | UTUADO | PR | 00641 | |
| 683309 | JOSE D VENTURA MELENDEZ | BO ESPERANZA | 503 CALLE GLADIOLAS | | | VIEQUES | PR | 00765 | |
| 246927 | JOSE D VILLEGAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 246928 | JOSE D VILLEGAS VILLEGAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246929 | JOSE D. BIDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 246930 | JOSE D. CARRION GUZMAN | ADDRESS ON FILE | | | | | | | |
| 683310 | JOSE D. CINTRON MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 246931 | JOSE D. DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 246932 | JOSE D. ESCALERA SALOMON | ADDRESS ON FILE | | | | | | | |
| 683311 | JOSE D. FALU RIVERA | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 246933 | JOSE D. FELICIANO SANTANA | ADDRESS ON FILE | | | | | | | |
| 246934 | JOSE D. FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 246935 | JOSE D. FIGUEROA NIEVES | ADDRESS ON FILE | | | | | | | |
| 246937 | JOSE D. IRIZARRY COLLADO | ADDRESS ON FILE | | | | | | | |
| 246938 | JOSE D. JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 246939 | JOSE D. JURADO CORTES | ADDRESS ON FILE | | | | | | | |
| 683312 | JOSE D. NEGRON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 246940 | JOSE D. OTERO GUERRA | ADDRESS ON FILE | | | | | | | |
| 246941 | JOSE D. REYES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 683313 | JOSE D. RIVERA TORRES | URB BRISAS DE AIBONITO | APT 1618 | | | AIBONITO | PR | 00705 | |
| 246942 | JOSE D. RODRIGUEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 246943 | JOSE D. RODRIGUEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 770628 | JOSE D. RODRIGUEZ GARAY | LCDO. EDGARDO SANTIAGO LLORENS | 1925 BLV. LUIS A. FERRE AVE. LAS AMERICAS | SAN ANTONIO | | Ponce | PR | 00728-1815 | |
| 246944 | JOSE D. RODRIGUEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 246945 | JOSE D. RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 246946 | JOSE D. SANTIAGO TORRES | JOSÉ D. SANTIAGO TORRES | JOSÉ D. SANTIAGO TORRES | 2817 CALLE SAN FRANCISCO | URB. CONSTANCIA | PONCE | PR | 00717-2207 | |
| 246947 | JOSE D. SOLEN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 246948 | JOSE D. VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 246949 | JOSE D.ROSADO CORDERO | ADDRESS ON FILE | | | | | | | |
| 683314 | JOSE DA SILVEIRA DUARTE | URB SAGRADO CORAZON | 416 CALLE SAN LEANDRO | | | SAN JUAN | PR | 00926 | |
| 683315 | JOSE DANIEL BERRIOS FUENTES | HC 05 BOX 58200 | | | | CAGUAS | PR | 00725 | |
| 845651 | JOSE DANIEL PEREZ RODRIGUEZ | PO BOX 52023 | | | | TOA BAJA | PR | 00950-2023 | |
| 246950 | JOSE DANIEL REYES FLORES | ADDRESS ON FILE | | | | | | | |
| 683316 | JOSE DANIEL VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 683317 | JOSE DANIEL VELEZ ALICEA | PO BOX 225 | | | | ADJUNTAS | PR | 00601 | |
| 683318 | JOSE DAPENA RODRIGUEZ | URB LA LULA | I 5 CALLE 7 | | | PONCE | PR | 00730 | |
| 683319 | JOSE DARIO SOTO ALEMAN | LEVITTOWN LAKES | AV 17 CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| 246951 | JOSE DAUBON O'CONNELL | ADDRESS ON FILE | | | | | | | |
| 683320 | JOSE DAVID APELLANIZ TORRES | 1128 SE CALLE 8 | | | | PUERTO NUEVO | PR | 00921 | |
| 246952 | JOSE DAVID BERDECIA | ADDRESS ON FILE | | | | | | | |
| 246953 | JOSE DAVID BOSCANA QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683321 | JOSE DAVID CORREA GONZALEZ | RES QUINTANA EDIF 11 APT 107 | | | | SAN JUAN | PR | 00926 | |
| 683322 | JOSE DAVID COTTO MELENDEZ | BO RABANAL BOX 3121 | | | | CIDRA | PR | 00739 | |
| 683323 | JOSE DAVID DIAZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 246954 | JOSE DAVID DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 683324 | JOSE DAVID ESPADA | ADDRESS ON FILE | | | | | | | |
| 683325 | JOSE DAVID FIGUEROA HUERTAS | ADDRESS ON FILE | | | | | | | |
| 683326 | JOSE DAVID MALDONADO VICENTE | RR 1 BOX 4018 | | | | CIDRA | PR | 00739 | |
| 246955 | JOSE DAVID MARTINEZ CALO | ADDRESS ON FILE | | | | | | | |
| 683327 | JOSE DAVID MARTINEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 246956 | JOSE DAVID MASSO | ADDRESS ON FILE | | | | | | | |
| 246957 | JOSE DAVID MENDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 246958 | JOSE DAVID PADILLA LLERA | ADDRESS ON FILE | | | | | | | |
| 683328 | JOSE DAVID PEREZ FERRER | URB VALLE VERDE | 825 CALLE VEREDA | | | PONCE | PR | 00716-3514 | |
| 246959 | JOSE DAVID QUILES | ADDRESS ON FILE | | | | | | | |
| 683329 | JOSE DAVID RIVERA | HC 02 BOX 4745 | | | | GUAYAMA | PR | 00784 | |
| 683330 | JOSE DAVID ROMAN LATORRE | PO BOX 47 | | | | SAN SEBASTIAN | PR | 00685 | |
| 683331 | JOSE DAVID SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 246960 | JOSE DAVID SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 246961 | JOSE DAVID TORRES | ADDRESS ON FILE | | | | | | | |
| 246962 | JOSE DAVID VAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 683332 | JOSE DAVILA / COM ESPECIAL BO CANIACO | P O BOX 11195 | | | | SAN JUAN | PR | 00922-1195 | |
| 246963 | JOSE DAVILA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 246964 | JOSE DAVILA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 246965 | JOSE DAVILA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 2174616 | JOSE DAVILA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 246966 | JOSE DAVILA PEREZ | ADDRESS ON FILE | | | | | | | |
| 246967 | JOSE DAVILA SANTIAGO | PO BOX 1424 | | | | AGUAS BUENAS | PR | 00703 | |
| 683333 | JOSE DAVILA SANTIAGO | PO BOX 866 | | | | AGUAS BUENAS | PR | 00703 | |
| 683334 | JOSE DAVILA TORRES | HC 1 BOX 27167 | | | | VEGA BAJA | PR | 00693 | |
| 246969 | JOSE DAVILA VILLALOBO | ADDRESS ON FILE | | | | | | | |
| 246968 | JOSE DAVILA VILLALOBO | ADDRESS ON FILE | | | | | | | |
| 246970 | JOSE DE ARMAS SARDINAS | ADDRESS ON FILE | | | | | | | |
| 683335 | JOSE DE AZA MARTINEZ | 395 CALLE NAGUABO | | | | SAN JUAN | PR | 00913 | |
| 683336 | JOSE DE CHOUDENS | PO BOX 360 | | | | ARROYO | PR | 00714 | |
| 683337 | JOSE DE DIEGO INTERMEDIA | PO BOX 1945 | | | | AGUADILLA | PR | 00605 | |
| 683338 | JOSE DE JESUS | RIO GRANDE ESTATES | S 21 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 246971 | JOSE DE JESUS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 246972 | JOSE DE JESUS ANTONETTI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2174835 | JOSE DE JESUS CENTENO | ADDRESS ON FILE | | | | | | | |
| 683339 | JOSE DE JESUS CINTRON | ADDRESS ON FILE | | | | | | | |
| 246973 | JOSE DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 246974 | JOSE DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| 246975 | JOSE DE JESUS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 683341 | JOSE DE JESUS MERCADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 246976 | JOSE DE JESUS MERCED | ADDRESS ON FILE | | | | | | | |
| 246977 | JOSE DE JESUS NAZARIO | ADDRESS ON FILE | | | | | | | |
| 683342 | JOSE DE JESUS ORTIZ | PO BOX 10000 SUITE 151 | | | | CAYEY | PR | 00736 | |
| 683343 | JOSE DE JESUS PEREZ JIMENEZ | HC 8 BOX 86940 | | | | SAN SEBASTIAN | PR | 00685-8960 | |
| 683344 | JOSE DE JESUS RIOS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 683345 | JOSE DE JESUS RIVERA | URB BAYAMON GARDENS | O32 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 683346 | JOSE DE JESUS ROLON | HC 2 BOX 5205 | | | | MOROVIS | PR | 00687 | |
| 246978 | JOSE DE JESUS SOTO | ADDRESS ON FILE | | | | | | | |
| 683347 | JOSE DE JESUS VAZQUEZ | PO BOX 7285 | | | | PONCE | PR | 00732 | |
| 683348 | JOSE DE JESUS VELEZ MERCADO | HC 02 BOX 9976 | | | | LAS MARIAS | PR | 00670-9035 | |
| 246979 | JOSE DE LA CRISPIN BERAS | ADDRESS ON FILE | | | | | | | |
| 683349 | JOSE DE LA CRUZ | 1367 CALLE 8 NORTE | | | | PUERTO NUEVO | PR | 00920 | |
| 683350 | JOSE DE LA CRUZ VAZQUEZ | PO BOX 619 PUEBLO STA | | | | CAROLINA | PR | 00986 | |
| 246980 | JOSE DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 683351 | JOSE DE LA ROSA SALAZAR | VENUS GARDENS | 755 CALLE PISCIS | | | SAN JUAN | PR | 00926 | |
| 683352 | JOSE DE LEON FELIX | ADDRESS ON FILE | | | | | | | |
| 683353 | JOSE DE LEON LLUBERAS | VILLA PALMERAS | 370C CALLE TAPIA | | | SAN JUAN | PR | 00912 | |
| 683354 | JOSE DE LEON RODRIGUEZ | URB ROUND HILLS | 1127 CALLE MADRESELVA | | | TRUJILLO ALTO | PR | 00976 | |
| 246981 | JOSE DE LEON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 683355 | JOSE DE LOS SANTOS MORALES MATOS | COND PASEO DE MONTEFLORES | APT 703 | | | CAROLINA | PR | 00987 | |
| 246982 | JOSE DE PENA, NELLY | ADDRESS ON FILE | | | | | | | |
| 683356 | JOSE DEL C COLON DELGADO | HC 08 BOX 39524 9671 | | | | CAGUAS | PR | 00725 | |
| 246983 | JOSE DEL C RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683357 | JOSE DEL C RODRIGUEZ VALES | PO BOX 188 | | | | ARECIBO | PR | 00613 | |
| 246984 | JOSE DEL C TORRES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 683358 | JOSE DEL C VARGAS CORTES | ADDRESS ON FILE | | | | | | | |
| 683359 | JOSE DEL C VARGAS Y/O IRMA LLAVONA Y/O | AIDA S LLAVONA | P O BOX 6179 | | | CAGUAS | PR | 00726 | |
| 246985 | JOSE DEL OLMO ORDONEZ | ADDRESS ON FILE | | | | | | | |
| 246986 | JOSE DEL R GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 683360 | JOSE DEL TORO ESTRADA | 776 CALLE 37 SE | | | | PUERTO NUEVO | PR | 00921 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683361 | JOSE DEL TORO ESTRADA | HC 645 BOX 5238 | | | | TRUJILLO ALTO | PR | 00976 | |
| 683362 | JOSE DEL VALLE LOPEZ | URB LA MAUNA | H 29 CALLE E | | | CAROLINA | PR | 00977 | |
| 246987 | JOSE DEL VALLE RAMOS | ADDRESS ON FILE | | | | | | | |
| 683363 | JOSE DEL VALLE REYES | PO BOX 320 | | | | TRUJILLO ALTO | PR | 00977-0320 | |
| 246988 | JOSE DEL VALLE SUAREZ | ADDRESS ON FILE | | | | | | | |
| 246989 | JOSE DEL VALLE TORRES | ADDRESS ON FILE | | | | | | | |
| 683364 | JOSE DELGADO BENITEZ | URB LOS TAMARINDOS | D 12 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| 246990 | JOSE DELGADO GIRAL | ADDRESS ON FILE | | | | | | | |
| 246991 | JOSE DELGADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 683365 | JOSE DELGADO JORDAN | URB LOMAS VERDES | 4 P 28 CALLE PETUNIA | | | BAYAMON | PR | 00956 | |
| 683366 | JOSE DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 683367 | JOSE DELGADO ORTIZ | L 39 URB STA JUANITA | AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 246992 | JOSE DELGADO ORTIZ | PO BOX 9022076 | | | | SAN JUAN | PR | 00902 | |
| 683368 | JOSE DELGADO ORTIZ | URB IDAMARIS GARDENS | E4 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 683369 | JOSE DELGADO RAMOS | 8 CALLE DEL CARMEN | | | | CAROLINA | PR | 00985 | |
| 246993 | JOSE DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 683370 | JOSE DELIZ DAVILA | 3172 TWILIGHT COURT MIDDLEBURG | | | | FLORIDA | FL | 32068 | |
| 683371 | JOSE DELIZ GRACIA | URB.SAN PEDRO J-17 CALLE 10 | | | | TOA BAJA | PR | 00949 | |
| 246994 | JOSE DELIZ GRAFALS | ADDRESS ON FILE | | | | | | | |
| 683372 | JOSE DENIS RODRIGUEZ MORALES | 400 AVE DOMENECH SUITE 412 | | | | SAN JUAN | PR | 00918 | |
| 683373 | JOSE DENNIS TAVALES | ADDRESS ON FILE | | | | | | | |
| 683375 | JOSE DIAZ | 1357 ASHFORD 329 | | | | SAN JUAN | PR | 00907 | |
| 683374 | JOSE DIAZ | CALLE 5 28 SIERRA | | | | BAYAMON | PR | 00961 | |
| 246995 | JOSE DIAZ BARRIENTOS | ADDRESS ON FILE | | | | | | | |
| 246996 | JOSE DIAZ BARRIENTOS | ADDRESS ON FILE | | | | | | | |
| 246997 | JOSE DIAZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 683376 | JOSE DIAZ CANDELARIA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 683377 | JOSE DIAZ CARRERAS / BELEN NEGRON | LOS PINOS | 131 JUDEA 111 | | | UTUADO | PR | 00641 | |
| 683378 | JOSE DIAZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 683379 | JOSE DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 2174992 | JOSE DIAZ CRUZ | HC-20 BOX 27902 | | | | SAN LORENZO | PR | 00754 | |
| 683380 | JOSE DIAZ CRUZ | P O BOX 351 | | | | TRUJILLO ALTO | PR | 00977 | |
| 845652 | JOSE DIAZ DE CASTRO | URB. PUERTO NUEVO | 786 CALLE 35 SE | | | SAN JUAN | PR | 00921-1702 | |
| 246998 | JOSE DIAZ DIAZ | CALLE 2 NUM14 | URB TREASURE VALLEY | | | CIDRA | PR | 00739 | |
| 683381 | JOSE DIAZ DIAZ | ENCANTADA | URB ENTRERIOS | ER190 CALLE ENRAMADA | | TRUJILLO ALTO | PR | 00976 | |
| 683382 | JOSE DIAZ GODNEANX | A JUNCA | 204 CALLE E | | | SANTA ISABEL | PR | 00757 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246999 | JOSE DIAZ GONZALEA | RAMON MENDOZA ROSARIO | CALLE YUNQUESITO A-10 | URB LOMAS DE CAROLINA | | CAROLINA | PR | 00987 | |
| 247000 | JOSE DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247001 | JOSE DIAZ HAZIM | ADDRESS ON FILE | | | | | | | |
| 683383 | JOSE DIAZ IBARRA | URB VILLA BORINQUEN | 10 CALLE J RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| 683384 | JOSE DIAZ LOPEZ | LA PONDEROSA | 565 CALLE AMAPOLA | | | RIO GRANDE | PR | 00745 | |
| 683385 | JOSE DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 247002 | JOSE DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 683386 | JOSE DIAZ NIEVES | BO SANTA CLARA | BZN 5363 | | | CIDRA | PR | 00739 | |
| 683387 | JOSE DIAZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 683388 | JOSE DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 683389 | JOSE DIAZ RIVERA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 247003 | JOSE DIAZ RIVERA | COND ALTURAS DEL SENORIAL | APT 403 | | | SAN JUAN | PR | 00926 | |
| 247004 | JOSE DIAZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 683390 | JOSE DIAZ ROSADO | HC 01 BOX 3322 | | | | VILLALBA | PR | 00766 | |
| 247005 | JOSE DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 683391 | JOSE DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 247006 | JOSE DIAZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 683392 | JOSE DIAZ UMPIERRE | ADDRESS ON FILE | | | | | | | |
| 683393 | JOSE DIAZ VARGAS | COLINAS DE GUAYNABO | D4 CALLE POMARROSA | | | GUAYNABO | PR | 00969 | |
| 683394 | JOSE DIAZ VARGAS | D 19 AVE ROBERTO CLEMENTE | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 247007 | JOSE DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 247008 | JOSE DIAZ, MELVYN J. | ADDRESS ON FILE | | | | | | | |
| 683395 | JOSE DIEGO PADRON CARDONA | PRADERAS DEL SUR | CALLE CAOBO 408 | | | SANTA ISABEL | PR | 00757 | |
| 247009 | JOSE DIEGO PADRON CARMONA | ADDRESS ON FILE | | | | | | | |
| 683396 | JOSE DIEGO PEREZ CARTAGENA | COUNTRY CLUB | 926 CALLE MIRLI | | | SAN JUAN | PR | 00924 | |
| 683397 | JOSE DIEPPA TORRES | PO BOX 417 | | | | SAN LORENZO | PR | 00754-0417 | |
| 683398 | JOSE DILAN COTTON | HC 1 BOX 30937 | | | | CABO ROJO | PR | 00623 | |
| 683399 | JOSE DIONISIO RIVERA ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 247010 | Jose Dioscoride Santiago Torres | ADDRESS ON FILE | | | | | | | |
| 683400 | JOSE DOMINGO MALAVE ORENGO | URB VALLE ALTO | 1333 CALLE CORDILLERA | | | PONCE | PR | 00730-4124 | |
| 247011 | JOSE DOMINGO MALAVE ORENGO | VALLE ALTO CALLE LLANURA 1792 | | | | PONCE | PR | 00730-0000 | |
| 683401 | JOSE DOMINGO SERRANO MORALES | HC 01 BOX 5075 | | | | QUEBRADILLAS | PR | 00678 | |
| 683402 | JOSE DOMINGUEZ RODRIGUEZ | HC 1 BOX 1943 | | | | MOROVIS | PR | 00687 | |
| 683403 | JOSE DONATE CORTES | 217 CALLE ALBERTO DE JESUS MA | URB PASEOS DE LOS ARTESANOS | | | LAS PIEDRAS | PR | 00771-9671 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683404 | JOSE DORTA ALCAIDE | PO BOX 162 | | | | HATILLO | PR | 00659 | |
| 683405 | JOSE DUARTE FELICIANO | PO BOX 106 | | | | SAN JUAN | PR | 00936 | |
| 683406 | JOSE DUARTE FELICIANO | PO BOX 71325 SUITE 106 | | | | SAN JUAN | PR | 00936 | |
| 247012 | JOSE DUBAN MARTELL CORTES | ADDRESS ON FILE | | | | | | | |
| 683407 | JOSE DUCOS VALLE | QTAS DE DORADO | K2 CALLE 10 | | | DORADO | PR | 00646 | |
| 247013 | JOSE DUENAS VALERIA Y CLEMENCIA SANTANA | ADDRESS ON FILE | | | | | | | |
| 683408 | JOSE DUMONT SOLANO | PMB 547 BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 683409 | JOSE DUYEY DAVILA | HC 02 BOX 14394 | | | | AGUAS BUENAS | PR | 00703-9611 | |
| 247015 | JOSE E ABREU ARROYO | ADDRESS ON FILE | | | | | | | |
| 683410 | JOSE E ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 683411 | JOSE E ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 247016 | JOSE E ACOSTA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 247017 | JOSE E ADORNO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 683412 | JOSE E AGUAYO SALGADO | BOX 39 | | | | LOIZA | PR | 00772 | |
| 683413 | JOSE E AGUIAR POMARES | ADDRESS ON FILE | | | | | | | |
| 247018 | JOSE E AGUILAR ANDINO | ADDRESS ON FILE | | | | | | | |
| 683414 | JOSE E ALAMO CARRASQUILLO | URB TORRIMAR 3 32 | CALLE CORDOBA | | | GUAYNABO | PR | 00966 | |
| 683415 | JOSE E ALBALADEJO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 247019 | JOSE E ALEJANDRO PONCE | ADDRESS ON FILE | | | | | | | |
| 683416 | JOSE E ALEMAN MONTALVO | HC 03 BOX 30357 | | | | SAN SEBASTIAN | PR | 00685 | |
| 683417 | JOSE E ALFARO DELGADO | EDIF CONDADO | ASTOR 1018 | ASHFORD AVE OFIC 215 | | SAN JUAN | PR | 00907 | |
| 683418 | JOSE E ALGARIN SIERRA | HC 6 BOX 69653 | | | | CAGUAS | PR | 00725-9502 | |
| 247020 | JOSE E ALICEA MELERO | ADDRESS ON FILE | | | | | | | |
| 247021 | JOSE E ALICEA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 247022 | JOSE E ALSINA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 247023 | JOSE E ALVARADO SALDANA | ADDRESS ON FILE | | | | | | | |
| 247024 | JOSE E ALVARADO SOLIVAN | 670 AVE PONCE DE LEON | COND CARIBEAN TOWERS APT 1004 | | | MIRAMAR SAN JUAN | PR | 00907 | |
| 247025 | JOSE E ALVARADO SOLIVAN | VICTOR M. RIVERA-RIOS | 1502 FERNANDEZ JUNCOS AVE | | | SAN JUAN | PR | 00909 | |
| 683419 | JOSE E ALVAREZ PRINCIPE | ADDRESS ON FILE | | | | | | | |
| 683426 | JOSE E AMADEO | ADDRESS ON FILE | | | | | | | |
| 247027 | JOSE E AMADEO NAVAS | ADDRESS ON FILE | | | | | | | |
| 247028 | JOSE E ANDINO DELGADO | 500 FERNANDO CALDER | | | | SAN JUAN | PR | 00918-2753 | |
| 683420 | JOSE E ANDINO DELGADO | URB ROOSEVELT 500 | CALLE FERNANDO COLDER | | | SAN JUAN | PR | 00918-2744 | |
| 683421 | JOSE E APARICIO CARVAJAL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683422 | JOSE E APONTE AGUINO | P O BOX 9023203 | | | | SAN JUAN | PR | 00902-3203 | |
| 683423 | JOSE E APONTE ASTACIO | ADDRESS ON FILE | | | | | | | |
| 683424 | JOSE E APONTE ASTACIO | ADDRESS ON FILE | | | | | | | |
| 247029 | JOSE E APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247030 | JOSE E APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683425 | JOSE E AQUINO | PO BOX 967 | | | | QUEBRADILLAS | PR | 00678 | |
| 683426 | JOSE E ARANA BARBOSA | URB LEVITTOWN | 3237 PASEO CLARO | | | TOA BAJA | PR | 00950 | |
| 683427 | JOSE E ARANA DBA VIDEO VISION ARANA PROD | 497 AVE EMILIANO POL SUITE 439 | | | | SAN JUAN | PR | 00926 | |
| 683428 | JOSE E ARCE CABRERA | ESTANCIA | D 46 VIA SAN JUAN | | | BAYAMON | PR | 00961 | |
| 683429 | JOSE E ARGUAYO APONTE | RES GAUTIER BENITEZ | EDIF 12 APT 102 | | | CAGUAS | PR | 00725 | |
| 247031 | JOSE E AROCHO DELGADO | ADDRESS ON FILE | | | | | | | |
| 683430 | JOSE E ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247032 | JOSE E ARROYO PEREZ | ADDRESS ON FILE | | | | | | | |
| 247033 | JOSE E ASENCIO QUILES | ADDRESS ON FILE | | | | | | | |
| 683431 | JOSE E AVILES AVILES | URB EL ROSARIO | D7 CALLE OSCAR COLLAZO | | | VEGA BAJA | PR | 00693 | |
| 683432 | JOSE E AVILES MARIN | URB. VILLA NEVAREZ | CALLE 3 1056 | | | SAN JUAN | PR | 00927 | |
| 683433 | JOSE E AVILES PADIN | ADDRESS ON FILE | | | | | | | |
| 683434 | JOSE E AYALA MARIN | HC 3 BOX 6620 | | | | HUMACAO | PR | 00791 | |
| 247036 | JOSE E AYALA SAEZ | ADDRESS ON FILE | | | | | | | |
| 247037 | JOSE E BACARDI DESCAMPS | ADDRESS ON FILE | | | | | | | |
| 247038 | JOSE E BAEZ PONS | ADDRESS ON FILE | | | | | | | |
| 247039 | JOSE E BAEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 247040 | JOSÉ E BÁEZ VÉLEZ | ADDRESS ON FILE | | | | | | | |
| 683435 | JOSE E BARBOSA CUPELES | ADDRESS ON FILE | | | | | | | |
| 683436 | JOSE E BARRETO RIOLLANO | 146 CALLE REV PEDRO PATILLA | | | | ISABELA | PR | 00662 | |
| 683437 | JOSE E BAS GAY | URB VILLA FONTANA | 3KN 40 VIA 67 | | | CAROLINA | PR | 00983 | |
| 247041 | JOSE E BASORA FAGUNDO | ADDRESS ON FILE | | | | | | | |
| 683438 | JOSE E BATISTA HERNANDEZ | URB LAS VIRTUDES | 742 CALLE CARIDAD | | | SAN JUAN | PR | 00924 | |
| 247042 | JOSE E BENET MENDEZ | ADDRESS ON FILE | | | | | | | |
| 683439 | JOSE E BENITEZ | ADDRESS ON FILE | | | | | | | |
| 247043 | JOSE E BENITEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247044 | JOSE E BENITEZ NAVARRETO | ADDRESS ON FILE | | | | | | | |
| 683440 | JOSE E BENITEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 683441 | JOSE E BERDECIA MARRERO | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 683442 | JOSE E BERMUDEZ | 1478 CALLE ELIDA | | | | SAN JUAN | PR | 00921 | |
| 683443 | JOSE E BERRIOS CARLOS | ADDRESS ON FILE | | | | | | | |
| 683444 | JOSE E BERRIOS COLON | URB LAS VEREDAS | A 13 CALLE VEREDA REAL | | | BAYAMON | PR | 00961 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247045 | JOSE E BERRIOS DELANNOY | ADDRESS ON FILE | | | | | | | |
| 683445 | JOSE E BERRIOS MERCED | P O BOX 1546 | | | | CAGUAS | PR | 00726-1546 | |
| 247046 | JOSE E BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 845653 | JOSE E BESTARD DIAZ | EXT URB PARKSVILLE | X16 CALLE ARIZONA | | | GUAYNABO | PR | 00969 | |
| 247047 | JOSE E BESTARD DIAZ | URB HUCARES | W-4 CALLE C DE LA BARCA 4 | | | SAN JUAN | PR | 00926-6807 | |
| 683446 | JOSE E BIRD | URB COLLEGE PARK | 269 CALLE PADUA | | | SAN JUAN | PR | 00921 | |
| 247049 | JOSE E BIRRIEL PENA | ADDRESS ON FILE | | | | | | | |
| 247050 | JOSE E BIRRIEL PENA | ADDRESS ON FILE | | | | | | | |
| 683447 | JOSE E BONILLA | URB CIUDADA REAL | 767 CALLE ARAGUEZ | | | VEGA BAJA | PR | 00693 | |
| 845654 | JOSE E BORGES SOTO | PO BOX 1117 | | | | COAMO | PR | 00769 | |
| 247051 | JOSE E BORRERO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 683448 | JOSE E BRIGNONI DE LEGUILLOU | URB SUNSET VIEW | APTO 205 B | | | BAYAMON | PR | 00759 | |
| 683449 | JOSE E BROCO OLIVERAS | PARQUE DE MONTE BELLO | A5 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 683450 | JOSE E BRUNO CARRILLO | HC 66 BOX 9100 | | | | FAJARDO | PR | 00738 | |
| 247052 | JOSE E BRUNO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 247053 | JOSE E BRUNO PACHO | ADDRESS ON FILE | | | | | | | |
| 247054 | JOSE E BUONO COLON | ADDRESS ON FILE | | | | | | | |
| 683451 | JOSE E BURGOS ARROYO | HC 67 BOX 15750 | | | | FAJARDO | PR | 00738 | |
| 247055 | JOSE E BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 247056 | JOSE E BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 845655 | JOSE E BURGOS RAMOS | URB. LOMAS VERDES | 2H-4 ELODEA | | | BAYAMON | PR | 00956 | |
| 683452 | JOSE E BURGOS Y EVANGELINA LUGO | HC 07 BOX 2255 | | | | PONCE | PR | 00731 | |
| 683453 | JOSE E BURGOS Y NIXIDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 683454 | JOSE E CABAN DE JESUS | 433 A AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 683455 | JOSE E CABRERA BALASQUIDE | VILLA NEVAREZ | 1038 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 683456 | JOSE E CALDERON CARMONA | URB FAIRVIEW 1931 | CALLE PEDRO MEJIA | | | SAN JUAN | PR | 00926 | |
| 247057 | JOSE E CALDERON RUIZ | ADDRESS ON FILE | | | | | | | |
| 247058 | JOSE E CALIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 683457 | JOSE E CAMACHO COLBERG | PO BOX 356 | | | | GUANICA | PR | 00653 | |
| 680825 | JOSE E CAMACHO POSTIGO | URB EL SEXORIAL 298 | CALLE EDUARDO BAZA | | | SAN JUAN | PR | 00926-6906 | |
| 247059 | JOSE E CANDELARIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 683458 | JOSE E CANGIANO RIVERA | PO BOX 32109 | | | | PONCE | PR | 00732-2109 | |
| 683459 | JOSE E CANGIANO RIVERA | URB SABGRADO CORAZON | A 7 | | | PONCE | PR | 00731 | |
| 247060 | JOSE E CAPELES OROZCO | ADDRESS ON FILE | | | | | | | |
| 247061 | JOSE E CARABALLO LEANDRY | ADDRESS ON FILE | | | | | | | |
| 247062 | JOSE E CARABALLO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 680824 | JOSE E CARDONA ACABA | URB JARDINES DE ARECIBO | KL 14 CALLE K | | | ARECIBO | PR | 00612-2829 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247063 | JOSE E CARDONA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 683460 | JOSE E CARDONA NIEVES | 31 RAHOLIZA | | | | SAN SEBASTIAN | PR | 00685 | |
| 247064 | JOSE E CARRERAS ROVIRA | ADDRESS ON FILE | | | | | | | |
| 247065 | JOSE E CASANOVA MORALES | ADDRESS ON FILE | | | | | | | |
| 247066 | JOSE E CASANOVA MORALES | ADDRESS ON FILE | | | | | | | |
| 247067 | JOSE E CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683461 | JOSE E CASTRO FIGUEROA | 88 VILLA VALLE VERDE | | | | ADJUNTAS | PR | 00601 | |
| 247068 | JOSE E CASTRO LUGO | ADDRESS ON FILE | | | | | | | |
| 247069 | JOSE E CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 247070 | JOSE E CEDENO CASTRO | ADDRESS ON FILE | | | | | | | |
| 683462 | JOSE E CEDENO MALDONADO | URB BALDRICH | 253 CALLE ROSSY | | | SAN JUAN | PR | 00918 | |
| 683463 | JOSE E CEDENO MALDONADO | URB LOS INGENIEROS | 528 CALLE JUAN A DAVILA | | | SAN JUAN | PR | 00918 | |
| 683464 | JOSE E CEDRE RIVERA | ADDRESS ON FILE | | | | | | | |
| 247071 | JOSE E CHAPARRO RIOS | ADDRESS ON FILE | | | | | | | |
| 683465 | JOSE E CHICLANA ROLDAN | BO OBRERO | 485 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| 247072 | JOSE E CINTRON DELGADO | ADDRESS ON FILE | | | | | | | |
| 683466 | JOSE E CINTRON PEREZ | HC 05 BOX 62057 | | | | MAYAGUEZ | PR | 00680-9553 | |
| 683467 | JOSE E CLAUDIO MONTALVO | 41 CALLE SAN MIGUEL | | | | GUANICA | PR | 00653 | |
| 683468 | JOSE E COLLAZO SANCHEZ | CAMPO ALEGRE | I 23 ARECA | | | BAYAMON | PR | 00956 | |
| 845656 | JOSE E COLLAZO SANCHEZ | LOMAS VERDES | 2C4 CALLE DILENIA | | | BAYAMON | PR | 00956-3436 | |
| 683469 | JOSE E COLON | PO BOX 989 | | | | COAMO | PR | 00769 | |
| 247073 | JOSE E COLON CRUZADO | ADDRESS ON FILE | | | | | | | |
| 247074 | JOSE E COLON NUNCI | ADDRESS ON FILE | | | | | | | |
| 683471 | JOSE E COLON PADRO | RR 4 BOX 523 | | | | BAYAMON | PR | 00956 | |
| 247075 | JOSE E COLON RIVERA | 92 A CALLE KENNEDY | BARRIO MAMEYAL | | | DORADO | PR | 00646 | |
| 247076 | JOSE E COLON RODRIGUEZ | PO BOX 9024024 | | | | SAN JUAN | PR | 00902 | |
| 845657 | JOSE E COLON RODRIGUEZ | PO BOX 902424 | | | | SAN JUAN | PR | 00902-4024 | |
| 683472 | JOSE E COLON RODRIGUEZ | URB UNIVERSITY GARDENS | 220 ESQ OXFORD CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| 683473 | JOSE E COLON SOSA | ADDRESS ON FILE | | | | | | | |
| 247077 | JOSE E COLON VEGA | ADDRESS ON FILE | | | | | | | |
| 247078 | JOSE E COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 683474 | JOSE E COLON VILLANUEVA | PRINCIPAL 195 | URB LA VEGA | | | VILLALBA | PR | 00766 | |
| 845658 | JOSE E COLON VILLANUEVA | URB LA VEGA | 195 CALLE PRINCIPAL | | | VILLALBA | PR | 00766-1723 | |
| 247079 | JOSE E COLON/ STARCO ELECTRIC INC | PO BOX 4709 | | | | AGUADILLA | PR | 00605-4709 | |
| 683475 | JOSE E CORONAS APONTE | ADDRESS ON FILE | | | | | | | |
| 683476 | JOSE E CORREA CABRERA | URB VILLA MAR | G 26 CALLE PACIFICO | | | GUAYAMA | PR | 00784 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683477 | JOSE E CORTES CORTES | PO BOX 1841 | | | | MOCA | PR | 00676 | |
| 683478 | JOSE E COSME RODRIGUEZ | URB REXVILLE | CD 28 CALLE 24 | | | BAYAMON | PR | 00957 | |
| 683479 | JOSE E COSTALES GONZALEZ | P O BOX 491 | | | | SABANA SECA | PR | 00952 | |
| 683480 | JOSE E COSTAS LOYOLA | P O BOX 7143 | | | | PONCE | PR | 00732-7143 | |
| 247080 | JOSE E COTTO MORALES | ADDRESS ON FILE | | | | | | | |
| 683481 | JOSE E CRESPO BONILLA | BO LA PALMITA | 609 CALLE CEREZA | | | YAUCO | PR | 00698 | |
| 683482 | JOSE E CRESPO FELIX | HC 7 BOX 35409 | | | | CAGUAS | PR | 00001 | |
| 683483 | JOSE E CRESPO GONZALEZ | HC 04 BOX 8195 | | | | JUANA DIAZ | PR | 00795-9605 | |
| 247081 | JOSE E CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683484 | JOSE E CRUZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 683485 | JOSE E CRUZ AYALA | BO FLORENCIO | HC 00866 BOX 9899 | | | FAJARDO | PR | 00738 | |
| 683486 | JOSE E CRUZ FIGUEROA | BOX 208 | | | | JAYAYA | PR | 00664 | |
| 247082 | JOSE E CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 247083 | JOSE E CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 683487 | JOSE E CRUZ MENDOZA | HC 02 BOX 4351 | | | | GUAYAMA | PR | 00784 | |
| 683488 | JOSE E CRUZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 683489 | JOSE E CRUZ PABON | PO BOX 1270 | | | | VEGA ALTA | PR | 00692-1270 | |
| 683491 | JOSE E CRUZ RIVERA | BO PESAS | CARR 149 KM 21 5 | | | CIALES | PR | 00638 | |
| 683492 | JOSE E CRUZ RODRIGUEZ | HC 1 BOX 60085 | | | | JUANA DIAZ | PR | 00795 | |
| 683493 | JOSE E CRUZ SANCHEZ | P O BOX 742 | | | | BARRANQUITAS | PR | 00794 | |
| 247084 | JOSE E CRUZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 683494 | JOSE E CRUZ TROCHE | VILLA DEL CARMEN D E -7 | | | | PONCE | PR | 00716 | |
| 683495 | JOSE E CUEBAS LEBRON | | | | | | | | |
| 247085 | JOSE E CURET MICKARY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 247086 | JOSE E DAMIAN DBA NEW ENVIRONMENT CO | SANTA ROSA UNIT PO BOX 6406 | | | | BAYAMON | PR | 00960 | |
| 683496 | JOSE E DAMIANI DBA NEW ENVIRONMENT CO | SANTA ROSA UNIT | P O BOX 6406 | | | BAYAMON | PR | 00960 | |
| 247087 | JOSE E DAVILA MORALES | ADDRESS ON FILE | | | | | | | |
| 247088 | JOSE E DE JESUS | ADDRESS ON FILE | | | | | | | |
| 683497 | JOSE E DE JESUS | ADDRESS ON FILE | | | | | | | |
| 247089 | JOSE E DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 247091 | JOSE E DE LEON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 683498 | JOSE E DELFAUS SANCHEZ | P O BOX 113 | | | | CAGUAS | PR | 00725 | |
| 683499 | JOSE E DELGADO | HC 01 BOX 10235 | | | | HATILLO | PR | 00659 | |
| 247092 | JOSE E DELGADO | HC 06 BOX 10235 | | | | HATILLO | PR | 00659 | |
| 683500 | JOSE E DELGADO AGOSTO | 608 CALLE OLIMPO | APT 61A | | | SAN JUAN | PR | 00907-3120 | |
| 683501 | JOSE E DELGADO CRUZ | PO BOX 565 | | | | SAN LORENZO | PR | 00754 | |
| 683502 | JOSE E DELGADO ORTIZ | HC-20 BOX 29035 | | | | SAN LORENZO | PR | 00754 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683503 | JOSE E DIAZ ARROYO | HC 2 BOX 30042 | | | | CAGUAS | PR | 00727-9404 | |
| 683504 | JOSE E DIAZ CURRET | PO BOX 516 | | | | ARROYO | PR | 00714 | |
| 247093 | JOSE E DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 247094 | JOSE E DIAZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 683505 | JOSE E DIAZ HERNANDEZ | HC 05 BOX 57710 | | | | CAGUAS | PR | 00725 | |
| 683506 | JOSE E DIAZ LOPEZ | URB. LA MILAGROSA | CALLE DIAMANTE E 12 | | | SABANA GRANDE | PR | 00637 | |
| 247095 | JOSE E DIAZ MAYMI | ADDRESS ON FILE | | | | | | | |
| 683507 | JOSE E DIAZ ORTIZ | BOX 1673 | | | | GUAYNABO | PR | 00970 | |
| 683508 | JOSE E DIAZ PEREZ | URB EST VIA SAN JOSE | B 13 PLAZA 13 | | | BAYAMON | PR | 00961 | |
| 683509 | JOSE E DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 247096 | JOSE E DIAZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 683510 | JOSE E DIAZ SANCHEZ | RES RAUL CASTELLON | EDIF 5 APT 56 | | | CAGUAS | PR | 00725 | |
| 247097 | JOSE E DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 683511 | JOSE E DIVERSE AYALA | ADDRESS ON FILE | | | | | | | |
| 683512 | JOSE E DOMENECH RUIZ | BO BETJICA | 5232 CALLE CARACAS | | | PONCE | PR | 00731 | |
| 247098 | JOSE E DOMINGUEZ THOMAS | ADDRESS ON FILE | | | | | | | |
| 247099 | JOSE E DOMINGUEZ THOMAS | ADDRESS ON FILE | | | | | | | |
| 683513 | JOSE E DONES LUGO | URB SAN JOSE | 47 CALLE ALMIJARA | | | SAN JUAN | PR | 00923 | |
| 247100 | JOSE E DUMENG CORCHADO | ADDRESS ON FILE | | | | | | | |
| 247101 | JOSE E DUPREY DIAZ | ADDRESS ON FILE | | | | | | | |
| 247102 | JOSE E ECHEVARRIA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 680826 | JOSE E ENCARNACION RIVERA | EXT EL COMANDANTE | 383 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| 683515 | JOSE E ESCOBAR | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 683514 | JOSE E ESCOBAR | RES HOGARES DEL PORTUGUES | K APT 97 | | | PONCE | PR | 00731 | |
| 247103 | JOSE E ESCOBAR BARRETO | ADDRESS ON FILE | | | | | | | |
| 683516 | JOSE E ESTEVES ALVARADO | URB PERLA DEL SUR | N447 CALLE CARATINI | | | PONCE | PR | 00717 | |
| 247104 | JOSE E ESTEVES SEGURA | ADDRESS ON FILE | | | | | | | |
| 845659 | JOSE E FELICIANO FELICIANO | PO BOX 405 | | | | FLORIDA | PR | 00650-0405 | |
| 247105 | JOSE E FELICIANO FELICIANO | URB FLAMBOYAN GARDENS | P 15 CALLE 16 | | | BAYAMON | PR | 00959-5848 | |
| 683517 | JOSE E FERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 683518 | JOSE E FERNANDEZ ROSADO | URB VERSALLES | G 25 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 683519 | JOSE E FERNOS | P O BOX 20120 | | | | SAN JUAN | PR | 00928 | |
| 683520 | JOSE E FERRER ROMAN | P M B 95 P O BOX 60401 | | | | AGUADILLA | PR | 00603 | |
| 845660 | JOSE E FIGUEROA | FLORAL PARK | 425 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00917 | |
| 683521 | JOSE E FIGUEROA ANDUJAR | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 247106 | JOSE E FIGUEROA AYALA | ADDRESS ON FILE | | | | | | | |
| 247107 | JOSE E FIGUEROA JUSTINIANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683522 | JOSE E FIGUEROA MEDINA | HC 4 BOX 45407 | | | | CAGUAS | PR | 00725-9613 | |
| 683523 | JOSE E FIGUEROA NIEVES | STARLIGHT | 3912 CALLE LUCERO | | | PONCE | PR | 00731 | |
| 247108 | JOSE E FIGUEROA SANCHA | ADDRESS ON FILE | | | | | | | |
| 247109 | JOSE E FIGUEROA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 683524 | JOSE E FOSSAS MARXUACH | BOX 2296 | | | | RIO GRANDE | PR | 00745 | |
| 683525 | JOSE E FOUNTAN MARRERO | P O BOX 2837 | | | | GUAYNABO | PR | 00970 | |
| 683526 | JOSE E FUENTES DE JESUS | 37 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| 247110 | JOSE E FUENTES DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 247111 | JOSE E FUENTES DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 683527 | JOSE E FUENTES MOLINA | BOX 125 | | | | COROZAL | PR | 00783 | |
| 247112 | JOSE E GALARZA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 683528 | JOSE E GALARZA CAPIELO | URB EST DE YAUCO | C 6 CALLE ESMERALDA | | | YAUCO | PR | 00698 | |
| 683529 | JOSE E GARCIA / SUN FLOWER CAFE | 111 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 247114 | JOSE E GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 683530 | JOSE E GARCIA FELICIANO | PO BOX 523 | | | | FAJARDO | PR | 00738 | |
| 1682479 | Jose E Garcia Morales y Todos los Empleados Gerenciales De La Autoridad De Carreteras Demandantes | ADDRESS ON FILE | | | | | | | |
| 1726429 | Jose E Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | | | |
| 247115 | JOSE E GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 683531 | JOSE E GARCIA SOTO | HC 4 BOX 14152 | | | | MOCA | PR | 00676-9669 | |
| 247116 | JOSE E GARRAFA LEBRON | ADDRESS ON FILE | | | | | | | |
| 247117 | JOSE E GELPI ANGLERO | ADDRESS ON FILE | | | | | | | |
| 247118 | JOSE E GERENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 247119 | JOSE E GOMEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 683532 | JOSE E GOMILA ROHENA | URB ROSA MARIA | E 7 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 683533 | JOSE E GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 683534 | JOSE E GONZALEZ ALVARADO | URB PUERTO NUEVO | 1048 CALLE ALESIA | | | SAN JUAN | PR | 00920 | |
| 247120 | JOSE E GONZALEZ COLON | COLINAS DE PENUELAS | 306 CALLE JAZMIN | | | PENUELAS | PR | 00624-2621 | |
| 683535 | JOSE E GONZALEZ COLON | HC 1 BOX 3929 | | | | VILLALBA | PR | 00766 | |
| 683536 | JOSE E GONZALEZ DE JESUS | HC 01 BOX 6126 | | | | AGUAS BUENAS | PR | 00703 | |
| 247121 | JOSE E GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 247122 | JOSE E GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247123 | JOSE E GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247124 | JOSE E GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247125 | JOSE E GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247126 | JOSE E GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247127 | JOSE E GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247128 | JOSE E GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247129 | JOSE E GONZALEZ MEDRANO | ADDRESS ON FILE | | | | | | | |
| 247130 | JOSE E GONZALEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 683537 | JOSE E GONZALEZ PAGAN | URB EL VIGIA 64 | CALLE SANTA ANSTACIA | | | SAN JUAN | PR | 00926 | |
| 683538 | JOSE E GONZALEZ PEREZ | BO SABANA | PO BOX 1096 | | | LUQUILLO | PR | 00773 | |
| 683539 | JOSE E GONZALEZ PEREZ | COOP VILLA NAVARRA | IRLAND HEIGH EDIF 6 APT D | | | BAYAMON | PR | 00956 | |
| 683540 | JOSE E GONZALEZ PORTILLA | PO BOX 9023752 | | | | SAN JUAN | PR | 00902-3752 | |
| 247132 | JOSE E GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 683541 | JOSE E GONZALEZ VAZQUEZ | URB RIO CA¥AS 2726 | CALLE MISSISIPI | | | PONCE | PR | 00728-1713 | |
| 845661 | JOSE E GONZALEZ VELAZQUEZ | PO BOX 140976 | | | | ARECIBO | PR | 00614-0976 | |
| 247133 | JOSE E GONZALEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 247134 | JOSE E GONZALEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 683542 | JOSE E GOYCO CORREA | URB VISTAS DE ALTA VISTA | JJ 21 CALLE 28 | | | PONCE | PR | 00731 | |
| 247135 | JOSE E GOYCO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 683543 | JOSE E GRAJALES LUGO | REPARTO VALENCIA | Q 3 CALLE A | | | BAYAMON | PR | 00959 | |
| 683544 | JOSE E GUEVARA ESTRELLA | P O BOX 387 | | | | AGUIRRE | PR | 00704 | |
| 683545 | JOSE E GUEVARA NEGRON | URB CHALETS DE LA HACIENDA | AY 9 CALLE 48 | | | GUAYAMA | PR | 00784 | |
| 683546 | JOSE E GUSTAFSON CENTENO | ADDRESS ON FILE | | | | | | | |
| 247139 | JOSE E GUSTAFSON CENTENO | ADDRESS ON FILE | | | | | | | |
| 247140 | JOSE E GUTIERREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 683547 | JOSE E GUZMAN BUTTER | HC 01 BOX 5648 | | | | HATILLO | PR | 00659-9702 | |
| 247141 | JOSE E GUZMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 683548 | JOSE E GUZMAN MARRERO | 139 CALLE PRUDENCIA RIVERA MARTINEZ | LAS MONJAS | | | SAN JUAN | PR | 00917 | |
| 247142 | JOSE E GUZMAN VIRELLA | ADDRESS ON FILE | | | | | | | |
| 680827 | JOSE E HERNANDEZ ACEVEDO | PO BOX 19 | | | | AGUADA | PR | 00602-0019 | |
| 683549 | JOSE E HERNANDEZ ACEVEDO | URB VALPARAISO | LEVITTOWN J 11 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 247143 | JOSE E HERNANDEZ ACOSTA | COND ROSAMAR 220 | CALLE ROSARIO APT 5A | | | SAN JUAN | PR | 00924 | |
| 683550 | JOSE E HERNANDEZ ACOSTA | URB VILLA CAPRI | 566 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| 683551 | JOSE E HERNANDEZ BELTRAN | HC 1 BOX 6852 | | | | MOCA | PR | 00676 | |
| 247144 | JOSE E HERNANDEZ CASTRODAD | ADDRESS ON FILE | | | | | | | |
| 247145 | JOSE E HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 247146 | JOSE E HERNANDEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247147 | JOSE E HERNANDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 683552 | JOSE E HERNANDEZ ORTIZ | CARR 132 KM 22 6 81 | | | | PONCE | PR | 00731 | |
| 683553 | JOSE E HERNANDEZ ORTIZ | HC 3 BOX 7389 | | | | GUAYNABO | PR | 00971 | |
| 683554 | JOSE E HERNANDEZ PANET | 5TA LEVITOWN | BW 11 CALLE ESTEBAN DE ROSA | | | TOA BAJA | PR | 00949 | |
| 247148 | JOSE E HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 247149 | JOSE E IGUINA OHARRIZ | ADDRESS ON FILE | | | | | | | |
| 247150 | JOSE E IRIZARRY PAGAN | ADDRESS ON FILE | | | | | | | |
| 247151 | JOSE E IRIZARRY VEGA | ADDRESS ON FILE | | | | | | | |
| 845662 | JOSE E JAIME GONZALEZ | TOA ALTA HEIGHTS | L24 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 683555 | JOSE E JANER VELAZQUEZ | GANADERIA J E | BOX 367 | | | CAGUAS | PR | 00726 | |
| 683556 | JOSE E JIMENEZ ALVAREZ | URB SAN GERARDO | 1740 CALLE ARKANSAS | | | SAN JUAN | PR | 00926-3461 | |
| 683557 | JOSE E JIMENEZ DORTA | ADDRESS ON FILE | | | | | | | |
| 247152 | JOSE E JIMENEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 683558 | JOSE E JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683559 | JOSE E JIMENEZ Y SONIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 247153 | JOSE E JOGLAR RIOS | ADDRESS ON FILE | | | | | | | |
| 247154 | JOSE E LACEN CEPEDA | ADDRESS ON FILE | | | | | | | |
| 247156 | JOSE E LAGUNA RIVERA | ADDRESS ON FILE | | | | | | | |
| 683560 | JOSE E LARA ESPARIS | URB SIERRA LINDA | E 11 CALLE 8 | | | CABO ROJO | PR | 00623 | |
| 683561 | JOSE E LEON RODRIGUEZ | URB BRISAS DEL CARIBE | BUZON 232 EL TUQUE | | | PONCE | PR | 00728 | |
| 683563 | JOSE E LEZCANO LOPEZ | 595 MAXIMO GOMEZ | | | | SAN JUAN | PR | 00918 | |
| 845663 | JOSE E LEZCANO LOPEZ | 702 CALLE ROOSEVELT APT 702 | | | | MIRAMAR | PR | 00907-3433 | |
| 683564 | JOSE E LLERAS CRESPO | ADDRESS ON FILE | | | | | | | |
| 683566 | JOSE E LOPEZ | BAHIA VISTAMAR | 1557 CALLE BARRACUDA | | | CAROLINA | PR | 00983 | |
| 683565 | JOSE E LOPEZ | COMUNIDAD LA PLATA | G 30 CALLE 4 | | | CAYEY | PR | 00736 | |
| 683567 | JOSE E LOPEZ CARRILO | URB BAIROA GOLDEN GATES | H 7 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 247159 | JOSE E LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 683568 | JOSE E LOPEZ LOPEZ | VILLA LOIZA | C 46 BB 26 | | | CANOVANAS | PR | 00729 | |
| 683569 | JOSE E LOPEZ MACHIN | P O BOX 431 | | | | SAN LORENZO | PR | 00754 | |
| 247160 | JOSE E LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 247161 | JOSE E LOPEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 680832 | JOSE E LOPEZ PEREZ | URB SAN FERNANDO | E 2 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 247162 | JOSE E LOPEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 683570 | JOSE E LOPEZ RIVERA | URB MEDINA | K 29 CALLE 10 | | | ISABELA | PR | 00662 | |
| 247163 | JOSE E LOPEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 683571 | JOSE E LOPEZ VELEZ | BOX 1865 | | | | QUEBRADILLAS | PR | 00628 | |
| 683572 | JOSE E LOZADA FERRER | HC 73 BOX 5371 | | | | NARANJITO | PR | 00719 | |
| 683573 | JOSE E LUGO MORALES | EDIF E APTO 208 | COND RIVER PARK | | | BAYAMON | PR | 00961 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683574 | JOSE E LUGO ORTIZ | HC 03 BOX 17906 | | | | LAJAS | PR | 00637 | |
| 680828 | JOSE E LUGO RAMIREZ | PO BOX 250 476 | | | | AGUADILLA | PR | 00604 | |
| 247164 | JOSE E LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 247165 | JOSE E LUGO VELEZ | URB LOS LLANOS | F 7 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 683575 | JOSE E LUGO VELEZ | URB ZENO GANDIA | 306 AVE CONSTITUCION | | | ARECIBO | PR | 00612 | |
| 247166 | JOSE E MADERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683576 | JOSE E MALDONADO RODRIGUEZ | P O BOX 367007 | | | | SAN JUAN | PR | 00936-7007 | |
| 247167 | JOSE E MALDONADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 683577 | JOSE E MANGUAL CARRASQUILLO | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 247168 | JOSE E MANGUAL TORRES | ADDRESS ON FILE | | | | | | | |
| 247169 | JOSE E MARIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247170 | JOSE E MARIN MESSEGUER | ADDRESS ON FILE | | | | | | | |
| 247171 | JOSE E MARIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683578 | JOSE E MARQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 680829 | JOSE E MARQUEZ SALAS | HC 2 BOX 11380 | | | | MOCA | PR | 00676 | |
| 247172 | JOSE E MARRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 247173 | JOSE E MARRERO FEBUS | ADDRESS ON FILE | | | | | | | |
| 247174 | JOSE E MARRERO FIGUEROA | NO TIENE (PRO SE) | INST. GUAYAMA 1000 | PO BOX 1009 | | GUAYAMA | PR | 00785 | |
| 247175 | JOSE E MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 683579 | JOSE E MARRERO HUERTAS | PARC MAMEYAL | 97C CALLE 3 | | | DORADO | PR | 00646 | |
| 683580 | JOSE E MARRERO MATOS | 4614 CHARLTON CT | | | | DALE CITY | VA | 22193 | |
| 683581 | JOSE E MARRERO RIVERA | HC 2 BOX 44165 | | | | VEGA BAJA | PR | 00693 | |
| 247176 | JOSE E MARTINEZ / JOSE A MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 247177 | JOSE E MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 683582 | JOSE E MARTINEZ CORREA | BO EL MANI | I 4 CALLE ROBLE | | | MAYAGUEZ | PR | 00680 | |
| 683583 | JOSE E MARTINEZ DBA SOFIA | URB VILLA MADRID | RR 25 | | | COAMO | PR | 00769 | |
| 247178 | JOSE E MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 683584 | JOSE E MARTINEZ LANDRON | PO BOX 192938 | | | | SAN JUAN | PR | 00919 2938 | |
| 683585 | JOSE E MARTINEZ MALDONADO | SEC VILLA ROCA | G 1 CALLE 23 | | | MOROVIS | PR | 00687 | |
| 247179 | JOSE E MARTINEZ MASSA | ADDRESS ON FILE | | | | | | | |
| 247180 | JOSE E MARTINEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 247181 | JOSE E MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 247182 | JOSE E MARTINEZ RODRIGUEZ | 218 EXT VILLA LOS SANTOS II | | | | ARECIBO | PR | 00612 | |
| 683586 | JOSE E MARTINEZ RODRIGUEZ | URB ROLLING HILLS | N304 CALLE JAMAICA | | | CAROLINA | PR | 00987 | |
| 247183 | JOSE E MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 247184 | JOSE E MARTINO ATTORNEY & COUNSELLOR AT LAW P S C | DISTRICT VIEW PLZ | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907-3183 | |
| 683587 | JOSE E MARULL DEL RIO | COND ANDALUCIA SUITES | 1 CALLE RONDA APT 501 | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247185 | JOSE E MATOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 247186 | JOSE E MATOS MORALES | ADDRESS ON FILE | | | | | | | |
| 683588 | JOSE E MATOS VEGA | HC 02 BOX 11102 | | | | LAS MARIAS | PR | 00670 | |
| 247187 | JOSE E MATOS VEGA | HC 4 BOX 42518 | | | | MAYAGUEZ | PR | 00680 | |
| 683589 | JOSE E MAYSONET VELEZ | RR 2 BOX 7755 | | | | SAN JUAN | PR | 00926 | |
| 247188 | JOSE E MEDINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247189 | JOSE E MEJIAS DBA MEJIASS CATERING | BOX 562 | | | | GURABO | PR | 00778-0000 | |
| 683590 | JOSE E MELENDEZ DE JESUS | PO BOX 14 | | | | VEGA ALTA | PR | 00692 | |
| 683591 | JOSE E MELENDEZ MALDONADO | PO BOX 9024113 | | | | SAN JUAN | PR | 00902-4113 | |
| 247190 | JOSE E MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 683592 | JOSE E MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 247191 | JOSE E MELERO | ADDRESS ON FILE | | | | | | | |
| 683593 | JOSE E MENDEZ AFANADOR | HC 03 BOX 14666 | | | | UTUADO | PR | 00641 | |
| 683594 | JOSE E MENDEZ MENDEZ | BO CUCHILLAS | HC 05 BOX 11074 | | | MOCA | PR | 00676 | |
| 683595 | JOSE E MENDEZ PEREZ | PO BOX 454 | | | | SAN ANTONIO | PR | 00690 | |
| 683596 | JOSE E MENDEZ ROSARIO | URB ANTIGUA | M7 VIA 13 | | | SAN JUAN | PR | 00927 | |
| 247192 | JOSE E MENDEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 683597 | JOSE E MERCADO GONZALEZ | PO BOX 1679 | | | | ARECIBO | PR | 00613 | |
| 247193 | JOSE E MERCED MORALES | ADDRESS ON FILE | | | | | | | |
| 683598 | JOSE E MIRANDA CAPELES | URB VILLA MARIA | X 15 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 683599 | JOSE E MIRANDA LOZADA | ADDRESS ON FILE | | | | | | | |
| 845664 | JOSE E MOJICA DIAZ | URB SAN ANTONIO | 722 CALLE FCO GRACIA FARIA | | | DORADO | PR | 00646-5026 | |
| 683600 | JOSE E MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683601 | JOSE E MOLINA COLLAZO | BO EL PINO | 91 A COM CESPEDES BOX 156 | | | VILLALBA | PR | 00766 | |
| 683602 | JOSE E MOLINA COLLAZO | BO EL PINO COM CESPEDES | 91 A BOX 156 | | | VILLALBA | PR | 00766 | |
| 683603 | JOSE E MOLINA MOLINA | HC 1 BOX 5808 | | | | COROZAL | PR | 00783 | |
| 683604 | JOSE E MONSERRATE CANINO | PO BOX 5117 | | | | CAYEY | PR | 00737 | |
| 683605 | JOSE E MONTALVO RAMOS | PO BOX 513 | | | | BOQUERON | PR | 00622 | |
| 247194 | JOSE E MONTANEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 247195 | JOSE E MONTANEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 683606 | JOSE E MORA CORA | URB LAS LOMAS | 1770 CALLE 12 S O | | | SAN JUAN | PR | 00921 | |
| 683607 | JOSE E MORA CRUZ | PO BOX 41 | | | | HATILLO | PR | 00659 | |
| 683608 | JOSE E MORALES CANTERO | URB JARD DE DORADO | E 14 CALLE 2 | | | DORADO | PR | 00646 | |
| 247196 | JOSE E MORALES CORTIJO | ADDRESS ON FILE | | | | | | | |
| 247197 | JOSE E MORALES CORTIJO | ADDRESS ON FILE | | | | | | | |
| 247198 | JOSE E MORALES GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683609 | JOSE E MORALES LOPEZ | URB VALLES DE GUAYAMA B2 CALLE I | | | | GUAYAMA | PR | 00784 | |
| 247199 | JOSE E MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 247200 | JOSE E MORALES ORELLANA | ADDRESS ON FILE | | | | | | | |
| 683611 | JOSE E MORENO CORTES | ADDRESS ON FILE | | | | | | | |
| 683612 | JOSE E MORENO VELEZ | ADDRESS ON FILE | | | | | | | |
| 845665 | JOSE E MOTTA GARCIA | APARTADO 957 | | | | AÑASCO | PR | 00610 | |
| 683613 | JOSE E MOYA MALDONADO | GARROCHALES PARC SAN LUIS | 122 CALLE 2 | | | ARECIBO | PR | 00652 | |
| 247201 | JOSE E MUNIZ GUTIEZ Y/O | ADDRESS ON FILE | | | | | | | |
| 247202 | JOSE E MUNIZ VALERA | ADDRESS ON FILE | | | | | | | |
| 247203 | JOSE E MURATI CAINS | ADDRESS ON FILE | | | | | | | |
| 247204 | JOSE E NAVARRO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 683614 | JOSE E NAZARIO COTTO | ADDRESS ON FILE | | | | | | | |
| 247205 | JOSE E NEGRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247206 | JOSE E NIEVES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 247207 | JOSE E NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247208 | JOSE E NIEVES VEGA | ADDRESS ON FILE | | | | | | | |
| 247209 | JOSE E NUNEZ MESA | ADDRESS ON FILE | | | | | | | |
| 683615 | JOSE E OCASIO RODRIGUEZ | PASEOS REALES | 769 CALLE LA REINA | | | ARECIBO | PR | 00612 | |
| 683616 | JOSE E OJEDA FELICIANO | RR 01 BOX 16059 | | | | TOA ALTA | PR | 00953 | |
| 247210 | JOSE E OLAZABAL GARCIA | ADDRESS ON FILE | | | | | | | |
| 247211 | JOSE E ORONA APONTE | ADDRESS ON FILE | | | | | | | |
| 683617 | JOSE E ORTIZ ARIAS | PO BOX 830 | | | | SANTA ISABEL | PR | 00757 | |
| 247212 | JOSE E ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 683618 | JOSE E ORTIZ GONZALEZ | VILLA MADRID | 0 2 CALLE 15 | | | COAMO | PR | 00769 | |
| 683619 | JOSE E ORTIZ IRIZARRY | BASE RAMEY | 103 CALLE D | | | AGUADILLA | PR | 00604 | |
| 683620 | JOSE E ORTIZ IRIZARRY | SANTA RITA | 57 CALLE ROMANY | | | SAN JUAN | PR | 00925 | |
| 247213 | JOSE E ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247214 | JOSE E ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 683621 | JOSE E ORTIZ MORALES | 35 LAS MERCEDES | | | | ARROYO | PR | 00714 | |
| 247215 | JOSE E ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 683622 | JOSE E ORTIZ ZAVALA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 247216 | JOSE E OTERO MATOS | ADDRESS ON FILE | | | | | | | |
| 247217 | JOSE E PABEY DE JESUS | ADDRESS ON FILE | | | | | | | |
| 683623 | JOSE E PABON ORTIZ | HC 1 BOX 2261 | | | | BOQUERON | PR | 00622-9707 | |
| 247218 | JOSE E PADILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247219 | JOSE E PADILLA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 683624 | JOSE E PADILLA TORRES | URB VILLA CAROLINA | 23 BLQ 121 CALLE 64 | | | CAROLINA | PR | 00985 | |
| 247220 | JOSE E PADIN POLIDURA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683625 | JOSE E PAGAN MORALES | URB VILLA BORINQUEN | K 13 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 247221 | JOSE E PAGAN OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 247222 | JOSE E PAGAN REYES | ADDRESS ON FILE | | | | | | | |
| 683626 | JOSE E PAGAN RODRIGUEZ | URB LA GUADALUPE | 1907 CALLE MILAGROSA | | | PONCE | PR | 00730 | |
| 683627 | JOSE E PANTOJA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 247224 | JOSE E PEDRO QUINONES | ADDRESS ON FILE | | | | | | | |
| 683628 | JOSE E PEREZ | BO BUCARABONES | PARC 85 758 | | | TOA ALTA | PR | 00953 | |
| 683629 | JOSE E PEREZ AYALA | PO BOX 283 | | | | GUAYNABO | PR | 00970 | |
| 683630 | JOSE E PEREZ BONILLA | PARC CASTILLO | A 31 CALLE HIPOLITO ARROYO | | | MAYAGUEZ | PR | 00680 | |
| 683631 | JOSE E PEREZ BURGOS | PO BOX 1062 | | | | GUAYAMA | PR | 00785 | |
| 247225 | JOSE E PEREZ BURGOS | URBANIZACION LA QUINTA | CALLE 5 J 12 | | | YAUCO | PR | 00698 | |
| 247227 | JOSE E PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 683632 | JOSE E PEREZ JIMENEZ | HC 05 BOX 58208 | | | | HATILLO | PR | 00659 | |
| 683633 | JOSE E PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247228 | JOSE E PEREZ MACHARDO | ADDRESS ON FILE | | | | | | | |
| 683634 | JOSE E PEREZ MEDINA | HC 2 BOX 8286 | | | | JAYUYA | PR | 00664 | |
| 683635 | JOSE E PEREZ ORTIZ | PO BOX 498 | | | | TOA ALTA | PR | 00954 | |
| 247229 | JOSE E PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 247230 | JOSE E PEREZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 247232 | JOSE E PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 247233 | JOSE E PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247234 | JOSE E PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683636 | JOSE E PEREZ ROLON | ADDRESS ON FILE | | | | | | | |
| 247235 | JOSE E PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 247236 | JOSE E PINTO OTERO | ADDRESS ON FILE | | | | | | | |
| 683637 | JOSE E PLAZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 683638 | JOSE E PONCE DE LEON LESPIER | URB EXT LA RAMBLA | 337 CALLE 2 | | | PONCE | PR | 00731 | |
| 247014 | JOSE E POU RUIZ | PASEO LAS BRISAS | 68 CALLE IBIZA | | | SAN JUAN | PR | 00926-5949 | |
| 683639 | JOSE E QUIÑONES TORRES | ADDRESS ON FILE | | | | | | | |
| 683640 | JOSE E QUILES ROSADO | URB LOS RODRIGUEZ | 8 CALLE D | | | CAMUY | PR | 00627 | |
| 247237 | JOSE E QUINONES CUEVAS | ADDRESS ON FILE | | | | | | | |
| 247238 | JOSE E QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683641 | JOSE E QUINTERO NORIEGA | ADDRESS ON FILE | | | | | | | |
| 247239 | JOSE E RAIMUNDI MALAVE | ADDRESS ON FILE | | | | | | | |
| 247240 | JOSE E RALAT BALLESTER | ADDRESS ON FILE | | | | | | | |
| 683642 | JOSE E RAMIREZ BAJANDAS | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 247241 | JOSE E RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 247242 | JOSE E RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247243 | JOSE E RAMOS COTTO / TAPICERIA EDDIE JOE | ADDRESS ON FILE | | | | | | | |
| 247244 | JOSE E RAMOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 683643 | JOSE E RAMOS MARRERO | RES ENRIQUE LANDRON | EDIF 5 APT 33 | | | COROZAL | PR | 00783 | |
| 247245 | JOSE E RAMOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 683644 | JOSE E RAMOS RESTO | ADDRESS ON FILE | | | | | | | |
| 683645 | JOSE E RAMOS RODRIGUEZ | LAS LOMAS | 1756 CALLE 28 SO | | | SAN JUAN | PR | 00921 | |
| 680830 | JOSE E RAMOS RODRIGUEZ | RR 3 BOX 9035 | | | | TOA ALTA | PR | 00953 | |
| 247246 | JOSE E RAMOS VALERA | ADDRESS ON FILE | | | | | | | |
| 683646 | JOSE E REY | ADDRESS ON FILE | | | | | | | |
| 683647 | JOSE E REYES | 5TA SECC TURABO GARDENS | G 21 CALLE 40 | | | CAGUAS | PR | 00725 | |
| 247247 | JOSE E REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 247248 | JOSE E REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247250 | JOSE E RIOS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 247251 | JOSE E RIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 247252 | JOSE E RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247253 | JOSE E RIOS MARTINEZ | 1961 CALLE LALIZA | URB ALTS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682 | |
| 683648 | JOSE E RIOS MARTINEZ | CARR 64 BUZON 6446 MANI | | | | MAYAGUEZ | PR | 00682 | |
| 683650 | JOSE E RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 683649 | JOSE E RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 683651 | JOSE E RIOS SOTO | PO BOX 4654 | | | | AGUADILLA | PR | 00605 | |
| 247254 | JOSE E RIVAS BURGOS | ADDRESS ON FILE | | | | | | | |
| 247255 | JOSE E RIVAS BURGOS | ADDRESS ON FILE | | | | | | | |
| 683652 | JOSE E RIVAS CINTRON | 18 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783 | |
| 683653 | JOSE E RIVERA | E37 CALLE ACACIA | ECHEVARRIA | | | CAYEY | PR | 00736 | |
| 247256 | JOSE E RIVERA ANTUNA | ADDRESS ON FILE | | | | | | | |
| 683654 | JOSE E RIVERA BAEZ | VILLA PALMERAS | 256 CALLE CASTRO VINAS | | | SAN JUAN | PR | 00912 | |
| 683655 | JOSE E RIVERA CRUZ | HC 1 BOX 5379 | | | | BARRANQUITAS | PR | 00794 | |
| 247257 | JOSE E RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 247258 | JOSE E RIVERA ERAZO | ADDRESS ON FILE | | | | | | | |
| 247259 | JOSE E RIVERA GARCES | ADDRESS ON FILE | | | | | | | |
| 247260 | JOSE E RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247261 | JOSE E RIVERA GONZALEZ/R & R CONSULTORES | EL CEREZAL | 1714 ORINOCO | | | SAN JUAN | PR | 00926 | |
| 683656 | JOSE E RIVERA LLERA | URB MONTE OLIVO | 406 CALLE OSIRIS | | | GUAYAMA | PR | 00784-6643 | |
| 247262 | JOSE E RIVERA LLERA | URB MONTE OLIVO | | | | GUAYAMA | PR | 00784-6643 | |
| 683657 | JOSE E RIVERA LOPEZ | HC 71 BOX 4100 | | | | NARANJITO | PR | 00719 | |
| 683658 | JOSE E RIVERA LOPEZ | URB ROOSEVELT | 184 CALLE JUAN B HUEKE | | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247263 | JOSE E RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 683659 | JOSE E RIVERA MILAN | URB VICTOR BRAEGGER | 9 CALLE BRAEGGER | | | GUAYNABO | PR | 00966 | |
| 683660 | JOSE E RIVERA OSORIO | URB EL COMANDANTE 965 | CALLE A DE LOS REYES | | | SAN JUAN | PR | 00924 | |
| 247264 | JOSE E RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 247265 | JOSE E RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 683661 | JOSE E RIVERA PADRO | URB RIO AMAZONA SUR | E 26 CALLE B | | | BAYAMON | PR | 00961 | |
| 247266 | JOSE E RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 683662 | JOSE E RIVERA REYES | LA TORRE DE PLAZA LAS AMERICAS | 525 FD ROOSEVELT AVE SUITE 903 | | | SAN JUAN | PR | 00918-8058 | |
| 247267 | JOSE E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 683663 | JOSE E RIVERA RODRIGUEZ | PMB 324 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 683664 | JOSE E RIVERA RODRIGUEZ | PO BOX 418 | | | | AGUADILLA | PR | 00605 | |
| 247268 | JOSE E RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 683665 | JOSE E RIVERA SAEZ | HC 2 BOX 6341 | | | | BARRANQUITAS | PR | 00794 | |
| 247269 | JOSE E RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 247270 | JOSE E RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 683666 | JOSE E RIVERA SEPULVEDA | CC 14 CALLE AGUEYBANA | PARQUE DEL MONTE | | | CAGUAS | PR | 00725 | |
| 683667 | JOSE E RIVERA SOTO | HC 1 BOX 4159 | | | | LARES | PR | 00669 | |
| 247271 | JOSE E RIVERA SUAREZ/ RENEWABLE SOLUTION | PO BOX 1025 | | | | AIBONITO | PR | 00705-1025 | |
| 683668 | JOSE E RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 683669 | JOSE E RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 683670 | JOSE E ROBERT COLON | RAMEY | 114 CALLE KING | | | AGUADILLA | PR | 00603-1510 | |
| 683671 | JOSE E ROBLES CARDONA | HC 2 BOX 6981 | | | | CIALES | PR | 00638-9774 | |
| 247272 | JOSE E ROBLES QUINONES | ADDRESS ON FILE | | | | | | | |
| 247273 | JOSE E ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 683675 | JOSE E RODRIGUEZ | BO OBRERO | 719 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| 683673 | JOSE E RODRIGUEZ | CARR 156 | HC 2 BOX 8161 | | | BARRANQUITAS | PR | 00794 | |
| 247274 | JOSE E RODRIGUEZ | COMUNIDAD GUANABANO | 161 CALLE ALFA | | | ISABELA | PR | 00662 | |
| 247275 | JOSE E RODRIGUEZ | GALATEO ALTO | BZN 5 - 178 | | | ISABELA | PR | 00662 | |
| 683674 | JOSE E RODRIGUEZ | PO BOX 845 | | | | BARRANQUITAS | PR | 00794 | |
| 683672 | JOSE E RODRIGUEZ | VILLAS DE SAN FRANCISCO | B 21 CALLE 3 RIO PIEDRAS | | | SAN JUAN | PR | 00927-6447 | |
| 683676 | JOSE E RODRIGUEZ ALERS | HC 01 BOX 4403 | | | | LAS MARIAS | PR | 00670 | |
| 247276 | JOSE E RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 247277 | JOSE E RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 247278 | JOSE E RODRIGUEZ BOU | ADDRESS ON FILE | | | | | | | |
| 247279 | JOSE E RODRIGUEZ CORA | ADDRESS ON FILE | | | | | | | |
| 247280 | JOSE E RODRIGUEZ CUEVAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247281 | JOSE E RODRIGUEZ ESPINO | ADDRESS ON FILE | | | | | | | |
| 683677 | JOSE E RODRIGUEZ GONZALEZ | BOX 347 | | | | HORMIGUEROS | PR | 00660 | |
| 683678 | JOSE E RODRIGUEZ GUZMAN | PO BOX 192155 | | | | SAN JUAN | PR | 00919-2155 | |
| 683679 | JOSE E RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 247283 | JOSE E RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 247284 | JOSE E RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 680831 | JOSE E RODRIGUEZ RIVERA | PO BOX 9490 | | | | BAYAMON | PR | 00960 | |
| 683680 | JOSE E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683681 | JOSE E RODRIGUEZ SANTIAGO | BOX 10 | | | | LAS PIEDRAS | PR | 00771 | |
| 683682 | JOSE E RODRIGUEZ SANTIAGO | P O BOX 537 | | | | CIALES | PR | 00638 | |
| 845666 | JOSE E RODRIGUEZ SANTIAGO | PO BOX 662 | | | | SALINAS | PR | 00751-0662 | |
| 683683 | JOSE E RODRIGUEZ TCC JOSE E RODRIGUEZ | JARDINES DE LOIZA APT 40 | BOX 117 CALLE 188 | | | LOIZA | PR | 00772 | |
| 247285 | JOSE E RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 247286 | JOSE E RODRIGUEZ VARELA | ADDRESS ON FILE | | | | | | | |
| 839216 | JOSE E RODRIGUEZ WALKER | ADDRESS ON FILE | | | | | | | |
| 247288 | JOSE E RODRIGUEZ Y MYRNA HUAMANI | ADDRESS ON FILE | | | | | | | |
| 683684 | JOSE E ROLDAN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 247289 | JOSE E ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 683685 | JOSE E ROMAN PINELA | ADDRESS ON FILE | | | | | | | |
| 683686 | JOSE E ROMAN PINELA | ADDRESS ON FILE | | | | | | | |
| 247290 | JOSE E ROMERO | ADDRESS ON FILE | | | | | | | |
| 683687 | JOSE E ROMERO | ADDRESS ON FILE | | | | | | | |
| 247291 | JOSE E ROMERO AYALA | ADDRESS ON FILE | | | | | | | |
| 247292 | JOSE E ROMERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 683688 | JOSE E ROMERO PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 683689 | JOSE E ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 683690 | JOSE E ROSADO | ADDRESS ON FILE | | | | | | | |
| 247293 | JOSE E ROSADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 247295 | JOSE E ROSADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 683691 | JOSE E ROSADO HERNANDEZ | P O BOX 2103 | | | | CAYEY | PR | 00737 | |
| 247296 | JOSE E ROSADO VEGA | ADDRESS ON FILE | | | | | | | |
| 247297 | JOSE E ROSARIO | ADDRESS ON FILE | | | | | | | |
| 247298 | JOSE E ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 247299 | JOSE E ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 683692 | JOSE E ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 683693 | JOSE E ROSARIO SANTIAGO | BOX 1451 | | | | COROZAL | PR | 00783 | |
| 683694 | JOSE E ROSARIO SANTOS | PO BOX 653 | | | | CIALES | PR | 00638 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247300 | JOSE E ROSARIO Y ARACELIS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 683695 | JOSE E ROSAS GALLOZA | CARR 3349 KM 5.6 BO LAS MESAS | | | | MAYAGUEZ | PR | 00680 | |
| 247302 | JOSE E ROVIRA BURSET | ADDRESS ON FILE | | | | | | | |
| 683696 | JOSE E RUIZ LOPEZ | A N 69 ENCANTADA ARTILLANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 247303 | JOSE E RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 247304 | JOSE E RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 683698 | JOSE E SAGARDIA DE JESUS | PO BOX 361527 | | | | SAN JUAN | PR | 00936-1527 | |
| 247305 | JOSE E SANCHEZ | URB HACIENDA DEL RIO | 174 CALLE GRIPINA | | | COAMO | PR | 00769 | |
| 683699 | JOSE E SANCHEZ | URB VENUS GARDENS | 1687 CALLE HERMOSILLO | | | SAN JUAN | PR | 00926 | |
| 683700 | JOSE E SANCHEZ DOMINGUEZ | HC 3 BOX 10912 | | | | JUANA DIAZ | PR | 00625 | |
| 247306 | JOSE E SANCHEZ HERNANDEZ | BO CEIBA | 86 CALLE CAROLINA | | | VEGA BAJA | PR | 00693 | |
| 683702 | JOSE E SANCHEZ HERNANDEZ | PO BOX 1428 | | | | VEGA ALTA | PR | 00692 | |
| 247307 | JOSE E SANCHEZ LOPERENA | ADDRESS ON FILE | | | | | | | |
| 680833 | JOSE E SANTANA RODRIGUEZ | HC 3 BOX 13263 | | | | JUANA DIAZ | PR | 00795-9512 | |
| 247308 | JOSE E SANTIAGO CARDONA | ADDRESS ON FILE | | | | | | | |
| 683703 | JOSE E SANTIAGO CONSTRUCTION | CIUDAD MASSO | G 37 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| 247309 | JOSE E SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 247310 | JOSE E SANTIAGO DE LEON | ADDRESS ON FILE | | | | | | | |
| 683704 | JOSE E SANTIAGO MALDONADO | HC 20 BOX 26307 | | | | SAN LORENZO | PR | 00754 | |
| 247311 | JOSE E SANTIAGO OSORIO | ADDRESS ON FILE | | | | | | | |
| 247312 | JOSE E SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 683705 | JOSE E SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 683706 | JOSE E SANTIGO GARCIA | URBEL ROSARIO 11 | T 15 CALLE J | | | VEGA BAJA | PR | 00693 | |
| 683707 | JOSE E SANTIAGO SANCHEZ | P O BOX 460 | | | | FLORIDA | PR | 00650 | |
| 683708 | JOSE E SANTINI VALIENTE | PO BOX 20000 PMB 491 | | | | CANOVANAS | PR | 00729 | |
| 247313 | JOSE E SANTOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 247314 | JOSE E SANTOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 247315 | JOSE E SANTOS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 247316 | JOSE E SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247317 | JOSE E SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247318 | JOSE E SCHELMETY HOLVINO | ADDRESS ON FILE | | | | | | | |
| 247319 | JOSE E SEDA MERCADO | ADDRESS ON FILE | | | | | | | |
| 683709 | JOSE E SEGARDIA DE JESUS | PO BOX 361527 | | | | SAN JUAN | PR | 00936-1527 | |
| 845667 | JOSE E SELLES TORRES | 22 CALLE LEOPOLDO FIGUEROA | | | | LAS PIEDRAS | PR | 00771-3051 | |
| 683710 | JOSE E SEPULVEDA VARGAS | HC 1 BOX 7461 | | | | LAJAS | PR | 00667-9705 | |
| 247320 | JOSE E SERRANO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 247321 | JOSE E SERRANO OTERO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683711 | JOSE E SILVA RAMOS | VILLA DE TORRIMAR | CALLE REINA | | | GUAYNABO | PR | 00969 | |
| 683712 | JOSE E SIMONPIETRI REYES | PO BOX 9021749 | | | | SAN JUAN | PR | 00902-1749 | |
| 683713 | JOSE E SMITH JORGE | RR 2 BOX 4102 | | | | TOA ALTA | PR | 00953 | |
| 683715 | JOSE E SOLER OCHOA | EDIF ESQUIRE | PH 901 CALLE VELA | AVE PONCE DE LEON | | SAN JUAN | PR | 00918 | |
| 683714 | JOSE E SOLER OCHOA | PO BOX 195357 | | | | SAN JUAN | PR | 00919-5357 | |
| 683716 | JOSE E SOLER ZAPATA | EXTENSION SANTA MARIA | 9 CALLE MALVA | | | SAN JUAN | PR | 00927 | |
| 683717 | JOSE E SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247322 | JOSE E SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247323 | JOSE E SOTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 247324 | JOSE E SUEIRAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 683718 | JOSE E TOLEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 683719 | JOSE E TOLOSA AGUILAR | 255 MASS AVE APT 1015 | | | | BOSTON | MA | 02115 | |
| 247325 | JOSE E TOLOSA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 247326 | JOSE E TORO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 247327 | JOSE E TORO RENTAS | ADDRESS ON FILE | | | | | | | |
| 247328 | JOSE E TORRES | 78 GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| 683720 | JOSE E TORRES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 683721 | JOSE E TORRES / AREVOL INC | BO ISLOTE II | PARC 105 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 683722 | JOSE E TORRES ALIER | 65 INFANTERIA 410 | | | | PE¥UELAS | PR | 00624 | |
| 247329 | JOSE E TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247330 | JOSE E TORRES PADILLA | ADDRESS ON FILE | | | | | | | |
| 247331 | JOSE E TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 247332 | JOSE E TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 683723 | JOSE E TORRES TORRES | URB BELLA VISTA | N 9 CALLE 16 | | | BAYAMON | PR | 00957 | |
| 683724 | JOSE E TORRES TORRES | URB RIBERAS DEL RIO | H 15 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 247333 | JOSE E TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 247334 | JOSE E TORRES ZAMORA | ADDRESS ON FILE | | | | | | | |
| 247335 | JOSE E TORRES/ JOSE O TORRES | ADDRESS ON FILE | | | | | | | |
| 247337 | JOSE E TOSADO | ADDRESS ON FILE | | | | | | | |
| 247338 | JOSE E UBILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 683725 | JOSE E VALENTIN MORALES | PO BOX 895 | | | | ARROYO | PR | 00714 | |
| 247340 | JOSE E VALENTIN VARGAS | ADDRESS ON FILE | | | | | | | |
| 247341 | JOSE E VALLADARES VARGAS | ADDRESS ON FILE | | | | | | | |
| 247342 | JOSE E VALLE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 683726 | JOSE E VALLE SANJORGE | URB EL BOSQUE 3081 C/BUENOS AIRES | ES | | | PONCE | PR | 00717-1624 | |
| 247343 | JOSE E VALLE SUAZO | ADDRESS ON FILE | | | | | | | |
| 247344 | JOSE E VARGAS BADILLO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683727 | JOSE E VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 683728 | JOSE E VAZQUEZ COLLAZO | PO BOX 34150 | | | | FORT BUCHANAN | PR | 00934 | |
| 247345 | JOSE E VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247346 | JOSE E VAZQUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 247347 | JOSE E VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 683729 | JOSE E VAZQUEZ ORTIZ | 11121 SITTING PLACE | | | | ORLANDO | FL | 32825 | |
| 247348 | JOSE E VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 683730 | JOSE E VAZQUEZ ROSALES | URB PARK GARDENS | H 19 CALLE EVERGLADES | | | SAN JUAN | PR | 00926 | |
| 247349 | JOSE E VAZQUEZ SALANO | ADDRESS ON FILE | | | | | | | |
| 247350 | JOSE E VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 247351 | JOSE E VEGA /DBA/ COOL AIR CONDITIONING | COND LA ALBORADA APT 1611 | | | | BAYAMON | PR | 00959 | |
| 247352 | JOSE E VEGA AMARO | ADDRESS ON FILE | | | | | | | |
| 247353 | JOSE E VEGA CARBONELL | ADDRESS ON FILE | | | | | | | |
| 247354 | JOSE E VEGA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 683731 | JOSE E VEGA VELAZQUEZ | HC03 BOX 5533 | | | | HUMACAO | PR | 00791 | |
| 247355 | JOSE E VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683732 | JOSE E VELAZQUEZ RUIZ | P O BOX 560169 | | | | GUAYANILLA | PR | 00656 | |
| 683733 | JOSE E VELEZ VELEZ | PO BOX 1433 | | | | TOA BAJA | PR | 00951 | |
| 683734 | JOSE E VIANA RIVERA | URB REPARTO VALENCIA | H11 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| 683735 | JOSE E VIERAS V. R | URB MONTE BRISAS | R-6 CALLE 106 -3 | | | FAJARDO | PR | 00738 | |
| 683736 | JOSE E VILA BARNES | 623 AVE PONCE DE LEON OFIC 1102-B | | | | SAN JUAN | PR | 00917-4819 | |
| 247356 | JOSE E VILA BARNES | 623 PONCE DE LEON | BANCO COOP PLAZA STE 1102-B | | | SAN JUAN | PR | 00917 | |
| 683737 | JOSE E VILANOVA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 247357 | JOSE E VILELA GAY | ADDRESS ON FILE | | | | | | | |
| 683738 | JOSE E VILLAMARZO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 683739 | JOSE E VILLANUEVA SOLANO | P O BOX 403 | | | | TOA BAJA | PR | 00951 | |
| 683740 | JOSE E VIVES VILLALI | LOS CAOBOS | R14 CALLE 10 URB LOS CAOBOS | | | PONCE | PR | 00731 | |
| 683741 | JOSE E VIVES VILLALI | URB LOS CAOBOS | 2705 CALLE COROZO | | | PONCE | PR | 00731 | |
| 247358 | JOSE E YAMBO RUIZ | ADDRESS ON FILE | | | | | | | |
| 247359 | JOSE E. BARRETO RIOLLANO | ADDRESS ON FILE | | | | | | | |
| 683742 | JOSE E. BARRIOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 247360 | JOSE E. BRAVO | ADDRESS ON FILE | | | | | | | |
| 247361 | JOSE E. BRAVO | ADDRESS ON FILE | | | | | | | |
| 247362 | JOSE E. CANCEL CATALA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683743 | JOSE E. CANGIANO & ASSOC. | PO BOX 109 | | | | PONCE | PR | 00732 | |
| 247363 | JOSE E. CENTENO AVILES | ADDRESS ON FILE | | | | | | | |
| 247364 | JOSE E. CLAUDIO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 683744 | JOSE E. COLON VARGAS Y EVELYN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 683745 | JOSE E. COTTO VARGAS | PO BOX 4214 | | | | CAROLINA | PR | 00984 | |
| 2174574 | JOSE E. DAMIANI DBA NEW ENVIROMENTAL CO. | PO BOX  6406 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| 247365 | JOSE E. DAMIANI DBA NEW ENVIRONMENT COMP | P. O. BOX 6406 SANTA ROSA UNIT | | | | BAYAMON | PR | 00692-0000 | |
| 845668 | JOSE E. DAMIANI DBA NEW ENVIRONMENT COMP | SANTA ROSA UNIT | PO BOX 6406 | | | BAYAMON | PR | 00692 | |
| 247366 | JOSE E. DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 247367 | JOSE E. DIAZ ROSA | ADDRESS ON FILE | | | | | | | |
| 247368 | JOSE E. FIGUEROA DELGADO | ADDRESS ON FILE | | | | | | | |
| 2151648 | JOSE E. FRANCO GOMEZ | 3 CARRION COURT APT. 401 | | | | SAN JUAN | PR | 00911 | |
| 683746 | JOSE E. FRATICELLI HERNANDEZ | URB. ALTURAS DE BAYAMON | CALLE F NUM. 58 | | | BAYAMON | PR | 00956 | |
| 683747 | JOSE E. GARCES TORRES | ADDRESS ON FILE | | | | | | | |
| 247369 | JOSE E. GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247370 | JOSE E. GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 1683047 | Jose E. Garcia Morales u Todos Los Empleaddo Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | LCDO. Jesus R. Morales Cordero Rua # 7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 36385 | | San Quan | PR | 00936-3084 | |
| 1696554 | Jose E. Garcia Morales y Todos Los Empleados Generaciales De La Autoridad De Carreteras | ADDRESS ON FILE | | | | | | | |
| 1696554 | Jose E. Garcia Morales y Todos Los Empleados Generaciales De La Autoridad De Carreteras | ADDRESS ON FILE | | | | | | | |
| 1683015 | JOSE E. GARCIA MORALES y TODOS LOS EMPLEADOS GERENCIALES DA LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APELACION | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1683063 | JOSE E. GARCIA MORALES y TODOS LOS EMPLEADOS GERENCIALES DA LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APELACION | ADDRESS ON FILE | | | | | | | |
| 1739277 | Jose E. Garcia Morales y Todos Los Empleados Gerenciales De La Autoridaad De Carreteras | ADDRESS ON FILE | | | | | | | |
| 1730508 | Jose E. Garcia Morales y Todos Los Empleados Gerenciales De La Autoridad De Carreteras | ADDRESS ON FILE | | | | | | | |
| 1656264 | Jose E. Garcia Morales y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demanadantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | | | |
| 1696064 | Jose E. Garcia Morales y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | | | |
| 1682416 | JOSE E. GARCIA MORALES y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APELACION | ADDRESS ON FILE | | | | | | | |
| 1737903 | JOSE E. GARCIA MORALES Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJOY A DE ESTA APELACION | ADDRESS ON FILE | | | | | | | |
| 1737903 | JOSE E. GARCIA MORALES Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJOY A DE ESTA APELACION | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1683163 | JOSE E. GARCIA MORALES y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDATES INCLUIDOS EN EL ANEJO A DE ESTA APELACION | ADDRESS ON FILE | | | | | | | |
| 1576648 | Jose E. Garcia Morales y Todos los Empleados Gereneciales de la Autoridad de Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Bufete Morales Cordero, CSP | LCDO. Jesus R. Morales Cordero | Rua #7534/Colegiado Num. 8794 | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 1576648 | Jose E. Garcia Morales y Todos los Empleados Gereneciales de la Autoridad de Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Calle Latimer #1409 | | | | San Juan | PR | 00907 | |
| 1691106 | Jose E. Garcia Morales, u Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | | | |
| 1691106 | Jose E. Garcia Morales, u Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | | | |
| 1744483 | Jose E. Garcia Morales, u Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | | | |
| 1745953 | Jose E. Garcia Morales, u Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1693134 | Jose E. Garcia Morales, y Todos Los Empeados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | | | |
| 1693134 | Jose E. Garcia Morales, y Todos Los Empeados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | | | |
| 1705676 | Jose E. Garcia Morales, y Todos Los Empleados | ADDRESS ON FILE | | | | | | | |
| 1651685 | JOSE E. GARCIA MORALES, y TODOS LOS EMPLEADOS GENRENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ENEJO A DE ESTA APELACION | ADDRESS ON FILE | | | | | | | |
| 1651685 | JOSE E. GARCIA MORALES, y TODOS LOS EMPLEADOS GENRENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ENEJO A DE ESTA APELACION | ADDRESS ON FILE | | | | | | | |
| 1729508 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoidad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | | | |
| 1729508 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoidad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | | | |
| 1739249 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoidad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1730650 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridaad De Carreteras | ADDRESS ON FILE | | | | | | | |
| 1739372 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras | C/O: Bufete Morales Cordero, CSP | Attn: Lcdo. Jesus R. Morales Cordero | Rua # 7534/Colegiado Num. 8794 | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 1704316 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales de la Autoridad de Carreteras | Demandantes Incluidos en el Anejo a de Esta | Apelacion, LCDO. Jesus R. Morales Cordero | RUA #7534 / Colegiado Num. 8794 | Bufete Morales Coredero, CSP, PO Box 363085 | San Juan | PR | 00907 | |
| 1728326 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales de la Autoridad de Carreteras | Demandantes Incluidos en el Anejo a de esta | LCDO. Jesus R. Morales Cordero | RUA #7534 / Colegiado Num. 8794 | Bufete Morales Cordero, CSP, PO Box 363085 | San Juan | PR | 00936-3085 | |
| 1699169 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales de la Autoridad de Carreteras | Demandtes Includios en el Anejo a de Esta Apelacion | Calle Latimer #1409 | | | San Juan | PR | 00907 | |
| 1699169 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales de la Autoridad de Carreteras | LCDO. Jesus R. Morales Coredero | RUA #7534 / Colegiado Num. 8794 | Bufete Morales Coredero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 1695911 | Jose E. Garcia Morales, y Todos los Empleados Gerenciales de la Autoridad de Carreteras Demandantes | ADDRESS ON FILE | | | | | | | |
| 1695911 | Jose E. Garcia Morales, y Todos los Empleados Gerenciales de la Autoridad de Carreteras Demandantes | ADDRESS ON FILE | | | | | | | |
| 1697918 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Easta Apelacion | ADDRESS ON FILE | | | | | | | |
| 1653019 | JOSE E. GARCIA MORALES, y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APALACION | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1653019 | JOSE E. GARCIA MORALES, y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APALACION | ADDRESS ON FILE | | | | | | | |
| 1696723 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Bufete Morales Codero, CSP | Lcdo. Jesus R. Morales Cordero | Rua 7534 Colegiado Num. 8794 | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 1696566 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Bufete Morales Cordero, CSP | Lcdo. Jose R. Morales Cordero | Rua 7534 Colegiado Num. 8794 | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 1738960 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Bufete Morales Cordero, CSP/PO Box 363085 | Lcdo. Jesus R. Morales Cordero | Rua 7534/Colegiado Num. 8794 | | San Juan | PR | 00936-3085 | |
| 1732825 | JOSE E. GARCIA MORALES, Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APELACION | C/O BUFETE MORALES CORDERO, CSP | ATTN: LCDO. JESUS R. MORALES CORDERO | RUA#7534/COLEGIADO NUM. 8794 | PO BOX 363085 | SAN JUAN | PR | 00936-3085 | |
| 1732523 | JOSE E. GARCIA MORALES, Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APELACION | C/O BUFETE MORALES CORDERO, CSP | ATTN: LCDO. JESUS R. MORALES CORDERO | RUA# 7534/ CORDERO, CSP | PO BOX 363085 | SAN JUAN | PR | 00936-3085 | |
| 1758797 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | C/O Bufete Morales Cordero, CSP | Attn; LCDO Jesus R. Morales Cordero | RUA 7534 / Colegiado Num. 8794 | PO Box 363085 | San Juan | PR | 00936-3085 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1745105 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | C/O Bufete Morales Cordero, CSP | LCDO Jesus R. Morales Cordero | RUA 7534 / Colegiado Num. 8794 | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 1745351 | JOSE E. GARCIA MORALES, y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APELACION | CALLE LATIMER #1409 | | | | SAN JUAN | PR | 00907 | |
| 1702924 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales de la Autoridad de Carreteras Demandantes Incluidos en el Anejo a de Esta Apelacion | Calle Latimer #149 | | | | San Juan | PR | 00907 | |
| 1758500 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | I/C LCDO.Jesus R. Morales Cordero | Bufete Morales Cordero, CSP | PO Box 363085 | | San Juan | PR | 00936-3085 | |
| 1696566 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Latimer 1409 | | | | San Juan | PR | 00907 | |
| 1695070 | Jose e. Garcia Morales, y Todos los Empleados Gerenciales de la Autoridad de Carreteras Demandantes Incluidos en el Anejo a de esta Apelacion | RUA #7534/ Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | | San Juan | PR | 00936 | |
| 1656692 | JOSE E. GARCIA MORALES, Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APELACION, ET AL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1656692 | JOSE E. GARCIA MORALES, Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APELACION, ET AL | ADDRESS ON FILE | | | | | | | |
| 1691987 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelcion | Calle Latimer #1409 | | | | San Juan | PR | 00907 | |
| 1695862 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelcion | Lcdo. Jesus R. Morales Cordero | RUA # 7534 Colegiado Num. 8794 | Bufete Morales Cordero, Csp | Po Box 363085 | San Juan | PR | 00936-3085 | |
| 1691987 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelcion | LCDO. Jesus R. Morales Cordero | RUA #7534 / Colegiado Num. 8794 | Bufete Morales Coredero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 1681691 | JOSE E. GARCIA MORALES, Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO DE ESTA APELACION | ADDRESS ON FILE | | | | | | | |
| 1728424 | Jose E. Garcia Morales, Y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anjeo A De Esta Apelacion | ADDRESS ON FILE | | | | | | | |
| 1696934 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anmejo A De Esta Apelacion | Bufete Mprales Cordero, CSP | Lcdo. Jesus R. Morales Cordero | Rua 7534 Colegiado Num. 8794 | PO Box 363085 | San Juan | PR | 00936-3085 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1696934 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anmejo A De Esta Apelacion | Calle Latimer 1409 | | | | San Juan | PR | 00907 | |
| 1734513 | JOSE E. GARCIA MORALES, Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOSS EN EL ANEJO A DE ESTA APELACION | ADDRESS ON FILE | | | | | | | |
| 1734513 | JOSE E. GARCIA MORALES, Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOSS EN EL ANEJO A DE ESTA APELACION | ADDRESS ON FILE | | | | | | | |
| 1695490 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carrteteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | | | |
| 1692336 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales de la Autoridd de Carreteras | Demandantes Incluidos en el Anejo a de Esta Apelacion | Calle Latimer #1409 | | | San Juan | PR | 00907 | |
| 1692336 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales de la Autoridd de Carreteras | Lcdo. Jesus R. Morales Cordero | RUA #7534 / Colegiado Num. 8794 | Bufete Morales Coredero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 1694256 | Jose E. Garcia Morales, y Todos Los Empleados Gerendciales De La Autoridad de Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Calle Latimer #1409 | | | | San Juan | PR | 00907 | |
| 1694580 | Jose E. Garcia Morales, y Todos Los Empleados Gerncials de la Autoridad de Carreteras | Demandantes Incluidos en el Anejo a da Esta Apelacions | Calle Latimer #1409 | | | San Juan | PR | 00907 | |
| 1694580 | Jose E. Garcia Morales, y Todos Los Empleados Gerncials de la Autoridad de Carreteras | LCDO. Jesus R. Morales Cordero | RUA #7534 / Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1744769 | Jose E. Garcia Morales,y Todos Los Empleados Gerenciales De La Autoridad De Carreteras | ADDRESS ON FILE | | | | | | | |
| 1744769 | Jose E. Garcia Morales,y Todos Los Empleados Gerenciales De La Autoridad De Carreteras | ADDRESS ON FILE | | | | | | | |
| 1760877 | Jose E. Garcia Morales,y Todos Los Empleados Gerenciales De La Autoridad De Carreteras | ADDRESS ON FILE | | | | | | | |
| 1760710 | Jose E. Garcia Morales,y Todos Los Empleados Gerenciales De La Autoridad De Carreteras | ADDRESS ON FILE | | | | | | | |
| 1744266 | Jose E. Garcia Morales,y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | | | |
| 1744266 | Jose E. Garcia Morales,y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | | | |
| 1745311 | Jose E. Garcia Morales,y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | | | |
| 1744610 | Jose E. Garcia Morales,y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | | | |
| 1744254 | Jose E. Garcia Morales,y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1716624 | Jose E. Garcia Morcales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A Esta Apelacion | ADDRESS ON FILE | | | | | | | |
| 247371 | JOSE E. GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247372 | JOSE E. GONZALEZ FALCON | ADDRESS ON FILE | | | | | | | |
| 683748 | JOSE E. HERNANDEZ LOPERENA | ADDRESS ON FILE | | | | | | | |
| 247373 | JOSE E. HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 247374 | JOSE E. IBANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 2151841 | JOSE E. JANER VELAZQUEZ | BOX 367 | | | | CAGUAS | PR | 00726 | |
| 683749 | JOSE E. JANER VELAZQUEZ | PO BOX 367 | | | | CAGUAS | PR | 00726 | |
| 247375 | JOSE E. LLINAS MESSEGUER | ADDRESS ON FILE | | | | | | | |
| 2157633 | Jose E. Lopez Medina | JOANN ESTADES BOYER | 16 Taft Street, Apt. 2, | | | San Juan | PR | 00911 | |
| 247376 | JOSE E. LUGO BERNIER | ADDRESS ON FILE | | | | | | | |
| 683750 | JOSE E. MALDONADO CASTRO | SANTA ELVIRA | J9 CALLE SANT ISBL URB SANTA ELVIRA | | | CAGUAS | PR | 00725 | |
| 683751 | JOSE E. MELECIO Y LUISA E. SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 683752 | JOSE E. MENDOZA RIVERA | PO BOX 363031 | | | | SAN JUAN | PR | 00936 | |
| 247378 | JOSE E. MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 1694005 | Jose E. Morales y Todos Los Empleados Gerenciales de la Autoridad De Carretereas Demandantes Incluidos En | ADDRESS ON FILE | | | | | | | |
| 247379 | JOSE E. MUÐIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 247380 | JOSE E. MUÐIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 247381 | JOSE E. MUÐIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 247382 | JOSE E. MUNIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 247383 | JOSE E. ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 247384 | JOSÉ E. ORTIZ RIVERA | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 247385 | JOSE E. PANTOJA AYENDE | ADDRESS ON FILE | | | | | | | |
| 683753 | JOSE E. PEDROZA RODRIGUEZ Y MIRIAM MONTE | ADDRESS ON FILE | | | | | | | |
| 683755 | JOSE E. PORTALS RAMOS | PO BOX 461 | | | | CAGUAS | PR | 00726 | |
| 683756 | JOSE E. RIVERA | PO BOX 160 | | | | AIBONITO | PR | 00705 | |
| 683757 | JOSE E. RIVERA RODRIGUEZ | JARD. DE CAROLINA | D-28 CALLE D | | | CAROLINA | PR | 00987-7115 | |
| 683758 | JOSE E. RIVERA VAZQUEZ | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 683759 | JOSE E. ROBLES ROSARIO | APARTADO 5651 | | | | MOROVIS | PR | 00687 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 683760 | JOSE E. ROMERO LOPEZ | PO BOX 577 | | | | ISABELA | PR | 00662 | |
| 247386 | JOSE E. ROSA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 247387 | JOSE E. SANCHEZ GASTALITURRI | COND PLAZA SUCHVILLE | 1075 CARR 2 APT 334 | | | BAYAMON | PR | 00959 | |
| 683761 | JOSE E. SANCHEZ GASTALITURRI | RR 4 BOX 2029 | | | | BAYAMON | PR | 00956 | |
| 683762 | JOSE E. SANTOS MARTINEZ | P O BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 247388 | JOSE E. SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 683763 | JOSE E. TALAVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 247389 | JOSE E. TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 247390 | JOSE E. TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 247391 | JOSE E. VALENTIN ARCE Y OTROS | CARLOS RUIZ GONZALEZ | 7 CALLE ANTONIO MARQUEZ | | | ARECIBO | PR | 00613 | |
| 1916151 | Jose E. Valentin Arce Y Otros & Sr. Arcidy Maldonado Santana | ADDRESS ON FILE | | | | | | | |
| 1916151 | Jose E. Valentin Arce Y Otros & Sr. Arcidy Maldonado Santana | ADDRESS ON FILE | | | | | | | |
| 247392 | JOSE E. VALENTIN MERCADO | ADDRESS ON FILE | | | | | | | |
| 247393 | JOSE E. VALENZUELA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 247394 | JOSE E. VALENZUELA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 247395 | JOSE E. VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247396 | JOSE E.CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 247397 | JOSE E.VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 683764 | JOSE ECHEVARRIA RODRIGUEZ | URB JAIME L DREW | 303 CALLE 3 | | | PONCE | PR | 00731 | |
| 845669 | JOSE EDGARDO ESQUILIN GUZMAN | VILLA ANDALUCIA | 239 RONDA | | | SAN JUAN | PR | 00926 | |
| 247398 | JOSE EDGARDO ORTIZ | LIC JOSE COLON PEREZ | PO BOX 960 | | | GUAYAMA | PR | 00785 | |
| 247399 | JOSE EDGARDO RIVERA BANCHS | ADDRESS ON FILE | | | | | | | |
| 247400 | JOSE EDIBERTO BUJOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 683765 | JOSE EDUARDO GONZALEZ GUMAN | HC-2 BOX-11155 | | | | QUEBRADILLA | PR | 00678 | |
| 247401 | JOSE EDUARDO NAZARIO BONILLA | ADDRESS ON FILE | | | | | | | |
| 845670 | JOSE EDUARDO SANTIAGO GONZALEZ | URB LOMA ALTA | A-5 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 247402 | JOSE EFRAIN ROMAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 683766 | JOSE EFRAIN URBINA | URB SANTA MONICA | B 31 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 247403 | JOSE ELIAS VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 683767 | JOSE EMANUEL RAMOS SEGARRA | URB VILLA SERAL | A 8 BAJADERO | | | LARES | PR | 00669 | |
| 845671 | JOSE EMILIO BRUNO PACHO | 270 CALLE 37 | PARCELAS FALU | | | SAN JUAN | PR | 00924 | |
| 683768 | JOSE EMILIO GONZALEZ | 15 ALTURAS DEL PARAISO | | | | ARECIBO | PR | 00614-0976 | |
| 247404 | JOSE EMILIO MOTTA MALAVE | ADDRESS ON FILE | | | | | | | |
| 247405 | JOSE EMMNAUEL CARABALLO BROOKS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683769 | JOSE ENCARNACION | PO BOX 51032 | | | | LEVITTOWN | PR | 00950 | |
| 683770 | JOSE ENCARNACION COSS | HC 03 BOX 18314 | | | | RIO GRANDE | PR | 00745-9718 | |
| 683771 | JOSE ENCARNACION JIMENEZ RAMOS | HC 1 BOX 5437 | | | | CAMUY | PR | 00627 | |
| 247406 | JOSE ENRICO VALENZUELA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 683772 | JOSE ENRIQUE APONTE PUIG | URB VILLA CALIZ 1 | 3 CALLE VERDAD | | | CAGUAS | PR | 00725 | |
| 683773 | JOSE ENRIQUE ARRARAS MIR | HC 03 BOX 13654 | | | | UTUADO | PR | 00641 | |
| 247407 | JOSE ENRIQUE CRUZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 680834 | JOSE ENRIQUE CRUZ ROSADO | URB JARDINES DE ARROYO | X 28 CALLE X | | | ARROYO | PR | 00784 | |
| 247408 | JOSE ENRIQUE GONZALEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 247409 | JOSE ENRIQUE GONZALEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 247410 | JOSE ENRIQUE GONZALEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 247411 | JOSE ENRIQUE LORENZO BARRETO | ADDRESS ON FILE | | | | | | | |
| 683774 | JOSE ENRIQUE MELENDEZ MELENDEZ | URB EL ROSARIO II | S 41 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 683775 | JOSE ENRIQUE MELENDEZ MELENDEZ | URB VILLA PINARES | 140 PASEO CALMA | | | VEGA BAJA | PR | 00693 | |
| 683776 | JOSE ENRIQUE ROSARIO LOPEZ | EMBALSE SAN JOSE | 437 CALLE GIBRARTAL | | | SAN JUAN | PR | 00923 | |
| 683777 | JOSE ENRIQUE ROUBELT | GLENVIEW GDNS | Y21 CALLE N19 | | | PONCE | PR | 00731 | |
| 683778 | JOSE ENRIQUE SANCHEZ MORALES | 69 CALLE GEORGETTI | | | | NARANJITO | PR | 00719 | |
| 683779 | JOSE ENRIQUE TALAVERA CRUZ | PO BOX 362305 | | | | SAN JUAN | PR | 00936-2305 | |
| 683780 | JOSE ENRIQUE ZELANTE CICCHELLI | SAB GARDENS | 20-7 AVE SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| 247412 | JOSE ERLYN PAGAN OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 247413 | JOSE ERNESTO BELAVAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247414 | JOSE ERNESTO FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 247415 | JOSE ESCALERAS CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 683781 | JOSE ESCALONA ALMODOVAR | COLINAS METR | R 3 CALLE TONTA | | | GUAYNABO | PR | 00969 | |
| 247416 | JOSE ESCOBAR ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 683782 | JOSE ESCRIBANO C/O LCDO JUAN A NAVARRO | P O BOX 253 | | | | CAGUAS | PR | 00726 | |
| 680835 | JOSE ESCUDERO CASTRILLO | COND PORTALES DE PARQUE ESCORIAL | 12 BLVD DE MEDIA LUNA APT 2302 | | | CAROLINA | PR | 00987 | |
| 247417 | JOSE ESPADA ROLON | ADDRESS ON FILE | | | | | | | |
| 247418 | JOSE ESPINAL, GLORIA A. | ADDRESS ON FILE | | | | | | | |
| 247419 | JOSE ESPINAL, GLORIA ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 247420 | JOSE ESQUILIN PINTO | ADDRESS ON FILE | | | | | | | |
| 247421 | JOSE ESTEVA MUNIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683783 | JOSE ESTEVES | PO BOX 2045 | | | | ISABELA | PR | 00662 | |
| 247422 | JOSE ESTEVES MONTESINO | ADDRESS ON FILE | | | | | | | |
| 247423 | JOSE ESTEVES MORENO | ADDRESS ON FILE | | | | | | | |
| 247424 | JOSE ESTRADA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 683784 | JOSE ESTRADA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 247425 | JOSE ESTRADA MONTANEZ Y VILMA LUZ GONZAL | ADDRESS ON FILE | | | | | | | |
| 683785 | JOSE F ACOSTA RODRIGUEZ | URB. LA QUINTA | CALLE 3 E 22 | | | YAUCO | PR | 00698 | |
| 247426 | JOSE F AGUILAR CANALES | ADDRESS ON FILE | | | | | | | |
| 683786 | JOSE F ALICEA RODRIGUEZ | PO BOX 132 | | | | GUAYAMA | PR | 00785 | |
| 683787 | JOSE F ALVARADO COLLAZO A/C | FARM SERVICE AGENCY | HC 02 BOX 7473 | | | OROCOVIS | PR | 00720 | |
| 683788 | JOSE F ALVAREZ | URB LA GUADALUPE | 0 34 SAN JUDAS | | | PONCE | PR | 00731 | |
| 247427 | JOSE F ALVAREZ IBANEZ | ADDRESS ON FILE | | | | | | | |
| 683789 | JOSE F APONTE HERNANDEZ | PASEO DE LAS FLORES | 32 CALLE ORQUIDEA | | | SAN LORENZO | PR | 00754-9662 | |
| 683790 | JOSE F APONTE MERCADO | P O BOX 8218 | | | | CAGUAS | PR | 00725 | |
| 247428 | JOSE F APONTE MERCADO | TORRES DE ANDALUCIA | APT 202 TORRES II | | | SAN JUAN | PR | 00926 | |
| 683791 | JOSE F APONTE RODRIGUEZ | COND VISTA VERDE | APT C 154 | | | SAN JUAN | PR | 00924 | |
| 247429 | JOSE F AROCHO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 683792 | JOSE F AVILES LAMBERTY | 17 LAS MANSIONES DE SAN MARTIN | | | | SAN JUAN | PR | 00924 | |
| 683793 | JOSE F BAHAMONDE | PLAZA DE LA FUENTE | 1075 CALLE FINLANDIA | | | TOA ALTA | PR | 00953 | |
| 247430 | JOSE F BARBOSA BRANA | ADDRESS ON FILE | | | | | | | |
| 247431 | JOSE F BATISTA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247432 | JOSE F BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 683794 | JOSE F BATTISTINI RODRIGUEZ | PO BOX 8855 | | | | PONCE | PR | 00732 | |
| 683795 | JOSE F BERMUDEZ NIEVES | URB TOA ALTA HEIGHTS | 51 CALLE 22 | | | TOA ALTA | PR | 00953 | |
| 683796 | JOSE F BLANCO | ADDRESS ON FILE | | | | | | | |
| 247433 | JOSE F BONILLA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 247434 | JOSE F BRAVO RAMOS | ADDRESS ON FILE | | | | | | | |
| 247435 | JOSE F BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 247436 | JOSE F CACERES CARDONA | ADDRESS ON FILE | | | | | | | |
| 683797 | JOSE F CARABALLO MAYMI | PO BOX 561431 | | | | GUAYANILLA | PR | 00656 | |
| 683798 | JOSE F CARDONA MATOS | PO BOX 9538 | | | | ARECIBO | PR | 00613 | |
| 683799 | JOSE F CARDONA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 247437 | JOSE F CARDONA ROIG | ADDRESS ON FILE | | | | | | | |
| 247438 | JOSE F CARDONA SONERA | ADDRESS ON FILE | | | | | | | |
| 247439 | JOSE F CARDONA VEGUET | ADDRESS ON FILE | | | | | | | |
| 247440 | JOSE F CARDOVA ITURREGUI | ADDRESS ON FILE | | | | | | | |
| 683800 | JOSE F CARMONA LONGO | URB FAIRVIEW | N20 CALLE 21 | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683801 | JOSE F CARRERO PAGAN | 88 AVE CASTRO PEREZ | | | | SAN GERMAN | PR | 00683 | |
| 247441 | JOSE F CASTA FRIAS | ADDRESS ON FILE | | | | | | | |
| 683802 | JOSE F CASTILLO SANTOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 247442 | JOSE F CHAVES CARABALLO PR ATTORNEY & | COUNSELLORS AT LAW PSC | PO BOX 362122 | | | SAN JUAN | PR | 00936-2122 | |
| 247443 | JOSE F CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 683803 | JOSE F CINTRON FELICIANO | URB RAMIREZ DE ARELLANO | 7 CALLE ANTONIO PAOLI | | | MAYAGUEZ | PR | 00682-2412 | |
| 683804 | JOSE F CINTRON SANTINI | BO TOMAS DE CASTRO 1 | HC 03 BOX 37656 | | | CAGUAS | PR | 00725 9716 | |
| 683805 | JOSE F COLLAZO RIVERA | PO BOX 1712 | | | | UTUADO | PR | 00641-1712 | |
| 845672 | JOSE F COLON HERNANDEZ | URB RIO PIEDRAS HTS | 1636 CALLE URAL | | | SAN JUAN | PR | 00926-2938 | |
| 683806 | JOSE F COLON MARRERO | JARDINES DE TOA ALTA | 123 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 247444 | JOSE F COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 247445 | JOSE F COLON ONEILL | ADDRESS ON FILE | | | | | | | |
| 683807 | JOSE F COLON SANCHEZ | HC 01 BOX 1634 | | | | BOQUERON | PR | 00622-9703 | |
| 683808 | JOSE F CRESPO AMADOR | HC 4 BOX 17607 | | | | CAMUY | PR | 00627 | |
| 247446 | JOSE F CRESPO ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 683809 | JOSE F CRESPO LUGO | ADDRESS ON FILE | | | | | | | |
| 683810 | JOSE F CRESPO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 683811 | JOSE F CRESPO Y LILLIAM RAMOS | ADDRESS ON FILE | | | | | | | |
| 247447 | JOSE F CRUZ CORSINO | ADDRESS ON FILE | | | | | | | |
| 683812 | JOSE F CRUZ LOPEZ | ALTAMIRA | G 3 CALLE 6 BZN 42 | | | LARES | PR | 00669 | |
| 247448 | JOSE F CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 247449 | JOSE F CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 683813 | JOSE F CURET BORIAS | PO BOX 368 | | | | PATILLAS | PR | 00723-0368 | |
| 683814 | JOSE F DE COS COLLAZO | HC 05 BOX 25439 | | | | CAMUY | PR | 00627 | |
| 1543725 | JOSE F DE LEON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | | |
| 683815 | JOSE F DETRES RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 683816 | JOSE F DIAZ DAVILA | HC 83 BOX 7407 | | | | VEGA ALTA | PR | 00692 | |
| 247450 | JOSE F DOMENA RIOS | ADDRESS ON FILE | | | | | | | |
| 683817 | JOSE F ECHEGARAY MARTINEZ | URB EXT EL COMANDANTE | 712 CALLE CALAIS | | | CAROLINA | PR | 00982 | |
| 683818 | JOSE F ECHEVARRIA LUGO | PO BOX 560962 | | | | GUAYANILLA | PR | 00656 | |
| 247451 | JOSE F ESCOBAR MACHIN | ADDRESS ON FILE | | | | | | | |
| 247452 | JOSE F ESPADA COLON | ADDRESS ON FILE | | | | | | | |
| 683819 | JOSE F ESTEVES VERDIA | URB GARDENS VILLE | B 14 CALLE BRAZIL | | | GUAYNABO | PR | 00966 | |
| 247453 | JOSE F ESTEVEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 683820 | JOSE F FANTAUZZI FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 683821 | JOSE F FERREIRA SANTOS | CARR 185 KM 3 1 | | | | CANOVANAS | PR | 00729 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683822 | JOSE F FERREIRA SANTOS | PO BOX 191 | | | | CANOVANAS | PR | 00729 | |
| 683823 | JOSE F FIGUEROA FIGUEROA | HC 1 BOX 8581 | | | | LUQUILLO | PR | 00773 | |
| 683824 | JOSE F FIGUEROA MONELL | P O BOX 9023026 | | | | SAN JUAN | PR | 00902 | |
| 247454 | JOSE F FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 247455 | JOSE F FLORES APONTE | ADDRESS ON FILE | | | | | | | |
| 683825 | JOSE F FLORES DIAZ | SABANA ENEAS | 384 CALLE 13 | | | SAN GERMAN | PR | 00683 | |
| 683826 | JOSE F FLORES MONTA EZ | PO BOX 70158 | | | | SAN JUAN | PR | 00936 | |
| 683827 | JOSE F FONTAN RIVERA | PO BOX 674 | | | | MOROVIS | PR | 00687 | |
| 247456 | JOSE F FORINA | ADDRESS ON FILE | | | | | | | |
| 683828 | JOSE F FUSSA SOLER | URB LAS LOMAS | 1763 CALLE 12 | | | SAN JUAN | PR | 00921 | |
| 683829 | JOSE F GARCIA | HC 02 BOX 11644 | | | | YAUCO | PR | 00698 | |
| 683830 | JOSE F GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683831 | JOSE F GIRAUD MEJIAS | ADDRESS ON FILE | | | | | | | |
| 683832 | JOSE F GOMEZ APONTE | SAN GERARDO | 326 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| 683833 | JOSE F GONZALEZ | 48 EXT PUNTA PALOMA | | | | BARCELONETA | PR | 00617 | |
| 683834 | JOSE F GONZALEZ ARVELO | URB VILLA CAROLINA | BLQ 226 1 CALLE 606 | | | CAROLINA | PR | 00987 | |
| 247457 | JOSE F GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 247458 | JOSE F GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 683835 | JOSE F GONZALEZ RODRIGUEZ | LOMAS VERDES CALLE GG 16 | | | | MAYAGUEZ | PR | 00680 | |
| 247459 | JOSE F GONZALEZ RODRIGUEZ | PO BOX 9041 | | | | SAN JUAN | PR | 00908-9041 | |
| 683836 | JOSE F GUZMAN GONZALEZ | URB LOS MAESTROS | 33 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 683837 | JOSE F IRIZARRY | PO BOX 227 | | | | LARES | PR | 00669 | |
| 845673 | JOSE F IRIZARRY LAMEIRO | PO BOX 2510 | | | | JUNCOS | PR | 00777-2510 | |
| 683838 | JOSE F IRIZARRY REBOYRAS | URB EL CORTIJO | AH 7 C/ 25 | | | BAYAMON | PR | 00956 | |
| 247460 | JOSE F JOSE SIRI | ADDRESS ON FILE | | | | | | | |
| 683839 | JOSE F JUARBE VLLANUEVA | ADDRESS ON FILE | | | | | | | |
| 683840 | JOSE F LAGARES CINTRON | ADDRESS ON FILE | | | | | | | |
| 683841 | JOSE F LIZALDE SOSA | ADDRESS ON FILE | | | | | | | |
| 247461 | JOSE F LOMENA TRIGO | ADDRESS ON FILE | | | | | | | |
| 247462 | JOSE F LOPEZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 683842 | JOSE F LOPEZ MONTA¥EZ | TUTOR/RAMONITA CORREA VAZQUEZ | VICTORIA SHOPPING CENTER | BOX 3974 | | BAYAMON | PR | 00957 | |
| 247463 | JOSE F LOPEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 683843 | JOSE F LUGO ACOSTA | PO BOX 2322 | | | | SAN GERMAN | PR | 00683 | |
| 247464 | JOSE F LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 247465 | JOSE F MALDONADO MOLL | ADDRESS ON FILE | | | | | | | |
| 683844 | JOSE F MARIANI | CALLE GENERALIFE EDIF GENERALIFE | APT 102 JARDINES FAGOT | | | PONCE | PR | 00731 | |
| 845674 | JOSE F MARRERO ROBLES | RR 1 BOX 11816 | | | | TOA ALTA | PR | 00953-8607 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683845 | JOSE F MARTINEZ GONZALEZ | P O BOX 803 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 247466 | JOSE F MARTINEZ GONZALEZ | URB VILLA MARINA | G 128 CALLE 5 | | | GURABO | PR | 00778 | |
| 683846 | JOSE F MARTINEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 247467 | JOSE F MARTINO MARTINO | 1700 AVE JESUS T PINERO STE 15-A | BOX 220 LAS LOMAS PROFESSIONAL CTE | | | SAN JUAN | PR | 00921 | |
| 683847 | JOSE F MARTINO MARTINO | BOX 220 | | | | SAN JUAN | PR | 00921-1222 | |
| 247468 | JOSE F MARTINO MARTINO | LAS LOMAS PROFESIONAL CENTER | 1700 AVE JESUS T PINERO STE 15A | | | SAN JUAN | PR | 00921 | |
| 845675 | JOSE F MEDINA RIVERA | COND PLAZA DEL PARQUE | PO BOX 264 | | | TRUJILLO ALTO | PR | 00976 | |
| 247469 | JOSE F MENDEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 683848 | JOSE F MOLINA FERNANDEZ | URB VALENCIA | 320 CALLE CACERES | | | SAN JUAN | PR | 00923 | |
| 247470 | JOSE F MONTERO BELLO | ADDRESS ON FILE | | | | | | | |
| 247471 | JOSE F MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 247472 | JOSE F MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 683849 | JOSE F MORALES MOLTALVO | URB BUENA VENTURA | 6006 CALLE CAPULIN | | | MAYAGUEZ | PR | 00680-1275 | |
| 247473 | JOSE F MORELL CHICO | ADDRESS ON FILE | | | | | | | |
| 247474 | JOSE F MUNOZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| 247475 | JOSE F MUNOZ ARES | ADDRESS ON FILE | | | | | | | |
| 683850 | JOSE F NATER GARCIA | REPARTO FLAMINGO | I 32 SULTANA DEL OESTE | | | BAYAMON | PR | 00959 | |
| 683851 | JOSE F NATER SANCHEZ | URB SUMMIT HILLS | 564 CALLE YUNQUE | | | SAN JUAN | PR | 00920 | |
| 247476 | JOSE F NAZARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 683852 | JOSE F NAZARIO NAZARIO | PMB 37 P O BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 247477 | JOSE F NAZARIO NAZARIO | PO BOX 2342 | | | | MAYAGUEZ | PR | 00681-2342 | |
| 683853 | JOSE F NAZARIO RIVERA & LCDO NEFTALI | FUSTER GONZALEZ | P O BOX 20225 | RIO PIEDRAS STATION | | SAN JUAN | PR | 00928-0225 | |
| 683854 | JOSE F NEGRON SANTIAGO | HC 01 BOX 31015 | | | | JUANA DIAZ | PR | 00795-9536 | |
| 683855 | JOSE F NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 683856 | JOSE F OGANDO MATIAS | TORRES DE ANDALUCIAS | TORRES 11 APT 602 | | | SAN JUAN | PR | 00924 | |
| 247478 | JOSE F ORAMAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 247479 | JOSE F ORTIZ CALDERO | ADDRESS ON FILE | | | | | | | |
| 683857 | JOSE F ORTIZ POMALES | 169 PARCELAS JAUCA | | | | SANTA ISABEL | PR | 00757 | |
| 683858 | JOSE F ORTIZ Y SORIMAR TORRES | ADDRESS ON FILE | | | | | | | |
| 247480 | JOSE F PACHECO NEGRON | ADDRESS ON FILE | | | | | | | |
| 683859 | JOSE F PADILLA RODRIGUEZ | PO BOX 396 | | | | CAGUAS | PR | 00726 | |
| 683860 | JOSE F PAGAN BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 247481 | JOSE F PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 247482 | JOSE F PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 247483 | JOSE F PARES VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247484 | JOSE F PASTRANA DBA PROD CRIOLLO | PO BOX 517 | | | | CIDRA | PR | 00739 | |
| 683861 | JOSE F PEREZ GOMEZ | PO BOX 8681 | | | | PONCE | PR | 00732 | |
| 683862 | JOSE F PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 247485 | JOSE F PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683863 | JOSE F PICO BAUERMEISTER | PO BOX 2897 | | | | BAYAMON | PR | 00960 | |
| 247486 | JOSE F PIZARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 683864 | JOSE F PIZARRO YEAMPIERRE | URB METROPOLIS 4TA SECC | H1-22 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 683865 | JOSE F POMALES RODRIGUEZ | SOLAR 53 COM PLACITA 3 | | | | JUNCOS | PR | 00777 | |
| 247488 | JOSE F QUINONES SOTO | ADDRESS ON FILE | | | | | | | |
| 247490 | JOSE F QUINONEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683866 | JOSE F RALAT AVILES | BO ANGELES | PO BOX 225 | | | ANGELES | PR | 00611 | |
| 683867 | JOSE F RAMIREZ VELAZQUEZ | BO QUEBRADA NEGRITO | CALLE 7 CARR 18 KM 112 | | | TRUJILLO ALTO | PR | 00976 | |
| 247492 | JOSE F RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683868 | JOSE F REYES COLON | ADDRESS ON FILE | | | | | | | |
| 683869 | JOSE F RIJOS APONTE | ADDRESS ON FILE | | | | | | | |
| 247493 | JOSE F RIJOS APONTE | ADDRESS ON FILE | | | | | | | |
| 683870 | JOSE F RIOS HERNANDEZ | P O BOX 4395 | | | | CAROLINA | PR | 00984 | |
| 683871 | JOSE F RIVERA | VILLA GRILLASCA | P B 18 CALLE FEDERICO RAMOS | | | PONCE | PR | 00731 | |
| 683872 | JOSE F RIVERA ACEVEDO | URB PQUE CENTRAL | 398 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 247494 | JOSE F RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 683873 | JOSE F RIVERA CURET | HC 01 BOX 3647 | | | | LAS MARIAS | PR | 00670 | |
| 247495 | JOSE F RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 247496 | JOSE F RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 247497 | JOSE F RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 683874 | JOSE F RIVERA MEDINA | PO BOX 1137 | | | | JUNCOS | PR | 00777 | |
| 845676 | JOSE F RIVERA PEREZ | PO BOX 826 | | | | ADJUNTAS | PR | 00601-0826 | |
| 247498 | JOSE F RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 247499 | JOSE F RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 683875 | JOSE F RIVERA VIERA | ADDRESS ON FILE | | | | | | | |
| 683876 | JOSE F RODRIGUEZ CAMACHO | COM PROVIDENCIA | PARCELA 12 C | | | PATILLAS | PR | 00723 | |
| 247500 | JOSE F RODRIGUEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 247501 | JOSE F RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 683877 | JOSE F RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 247502 | JOSE F RODRIGUEZ DONES | ADDRESS ON FILE | | | | | | | |
| 247503 | JOSE F RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 247504 | JOSE F RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247505 | JOSE F RODRIGUEZ RIVERA | REPARTO PINERO | CALLE 30 | | | GUAYNABO | PR | 00969-5650 | |
| 845677 | JOSE F RODRIGUEZ RIVERA | URB COLINAS VERDES | F14 CALLE 5 | | | SAN JUAN | PR | 00924-5324 | |
| 247506 | JOSE F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683878 | JOSE F RODRIGUEZ ROMAN | COND PASEO DEGETAU APT 1902 | | | | CAGUAS | PR | 00725 | |
| 247507 | JOSE F RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 683879 | JOSE F RODRIQUEZ MOJICA | URB RIO PIEDRAS HEIGHTS | 129 CALLE YAGUEZ | | | SAN JUAN | PR | 00926-3102 | |
| 683880 | JOSE F ROLON ORTIZ | VILLA EVANGELINA | F 52 CALLE 5 | | | MANATI | PR | 00674 | |
| 683881 | JOSE F ROMAN DELGADO | PO BOX 372 | | | | GURABO | PR | 00737 | |
| 683882 | JOSE F ROMAN REYES | HC 03 BOX 32962 | BO AIBONITO | | | HATILLO | PR | 00659 | |
| 683883 | JOSE F ROMERO SERRANO | BO MARTIN GLEN | K 0 H 9 | | | CAROLINA | PR | 00985 | |
| 683884 | JOSE F ROSA ROSA | PO BOX 119 | | | | QUEBRADILLAS | PR | 00678 | |
| 247509 | JOSE F ROSA ROSA | RES CUESTA LAS PIEDRAS | EDIF 22 APT 130 | | | MAYAGUEZ | PR | 00680 | |
| 247510 | JOSE F ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| 683885 | JOSE F ROVIRA RULLAN | ADDRESS ON FILE | | | | | | | |
| 683886 | JOSE F RUIZ ORONOZ | P O BOX 3052 | | | | YAUCO | PR | 00698 | |
| 683887 | JOSE F RUIZ RAMOS | PO BOX 207 | | | | CAMUY | PR | 00627 | |
| 247511 | JOSE F SAMALOT DOVAL | ADDRESS ON FILE | | | | | | | |
| 247512 | JOSE F SANTIAGO OSORIO | ADDRESS ON FILE | | | | | | | |
| 683888 | JOSE F SANTONI | ALT DE AGUADA | D 47 CALLE D | | | AGUADA | PR | 00602-2706 | |
| 683889 | JOSE F SANTOS GONZALEZ | PO BOX 528 | | | | SABANA SECA | PR | 00952-0528 | |
| 247514 | JOSE F SANTOS NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 247515 | JOSE F SERRANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 683890 | JOSE F SOBERAL VELEZ | HC 4 BOX 17642 | | | | CAMUY | PR | 00627 | |
| 247516 | JOSE F SOTO CHARRAIRE | ADDRESS ON FILE | | | | | | | |
| 683891 | JOSE F SOTOMAYOR MARTINEZ | BO BUENA VISTA | 110 CALLE CAPISFALLY | | | MAYAGUEZ | PR | 00680 | |
| 247517 | JOSE F TELLO COLLI | ADDRESS ON FILE | | | | | | | |
| 247518 | JOSE F TIRADO TORRES | ADDRESS ON FILE | | | | | | | |
| 683892 | JOSE F TORO | PO BOX 977 | | | | SAN GERMAN | PR | 00683-0977 | |
| 683893 | JOSE F TORRES PEDROGO | ADDRESS ON FILE | | | | | | | |
| 247519 | JOSE F TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247520 | JOSE F UMPIERRE RIVERA | ADDRESS ON FILE | | | | | | | |
| 247521 | JOSE F VALLE FERNANDEZ / JAG ENGINEERS | P O BOX 64 | | | | HORMIGUEROS | PR | 00660 | |
| 247522 | JOSE F VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 247523 | JOSE F VEGA CAPELES | ADDRESS ON FILE | | | | | | | |
| 683894 | JOSE F VEGA COSME | BO TIBES SECT LA ZARZA | CARR 503 KM 8 2 | | | PONCE | PR | 00731 | |
| 683895 | JOSE F VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| 247524 | JOSE F VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| 683896 | JOSE F VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683897 | JOSE F VEGA RODRIGUEZ | 5 B ALTURAS DE CIALES | | | | CIALES | PR | 00638 | |
| 247525 | JOSE F VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 683898 | JOSE F VELAZQUEZ HERNANDEZ | URB VILLA ANDALUCIA | R 7 CALLE FIGUERAS | | | SAN JUAN | PR | 00926 | |
| 683899 | JOSE F VELAZQUEZ IRIZARRY | URB SANTA ELENA | 2 B19 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 683900 | JOSE F VELAZQUEZ LOPEZ | URB VILLA BORINQUEN | H 2 CALLE CEMI | | | CAGUAS | PR | 00725 | |
| 683901 | JOSE F VELEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 683902 | JOSE F VIENTOS ORTIZ | HC 01 BOX 5617 | HATO NUEVO | | | GUAYNABO | PR | 00971 | |
| 683903 | JOSE F VILA MENDEZ | URB SEVILLA BILTMORE E 38 | | | | GUAYNABO | PR | 00969 | |
| 683904 | JOSE F ZAYAS RIVERA | G P O BOX 89 | | | | MAUNABO | PR | 00707 | |
| 683905 | JOSE F ZAYAS ROSADO | URB VENUS GARDENS | 723 ASTEER | | | SAN JUAN | PR | 00926 | |
| 247526 | JOSE F. BULGALA SAEZ | ADDRESS ON FILE | | | | | | | |
| 247527 | JOSE F. COLON BURGOS | ADDRESS ON FILE | | | | | | | |
| 247528 | JOSE F. CONCEPCION VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 247529 | JOSE F. CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 683906 | JOSE F. DE LA CRUZ HERNANDEZ | PO BOX 8951 | | | | CAGUAS | PR | 00726 | |
| 247530 | JOSE F. ELIZALDE SOSA | ADDRESS ON FILE | | | | | | | |
| 683907 | JOSE F. ESTEVES | URB. GARDENS VILLE | B-14 CALLE BRAZIL | | | GUAYNABO | PR | 00966 | |
| 683908 | JOSE F. FAJARDO APONTE | PO BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| 683909 | JOSE F. GONZALEZ ERO | URB SANTA MARIA | 20 PORTAL DE SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| 247531 | JOSE F. GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 683910 | JOSE F. HERRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247532 | JOSE F. HERRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683911 | JOSE F. HERRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683912 | JOSE F. LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 683913 | JOSE F. LOYOLA VAILLANT | ADDRESS ON FILE | | | | | | | |
| 683914 | JOSE F. MONROIG MORALES | ADDRESS ON FILE | | | | | | | |
| 247533 | JOSE F. NATER GARCIA | ADDRESS ON FILE | | | | | | | |
| 683916 | JOSE F. NIEVES GUZMAN | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 683915 | JOSE F. NIEVES GUZMAN | PO BOX 751 | | | | AGUAS BUENAS | PR | 00703 | |
| 683917 | JOSE F. OTERO MARRERO | PO BOX 332 | | | | COROZAL | PR | 00783 | |
| 683918 | JOSE F. QUINTERO ALBERT | URB BORINQUEN GDNS | AB3 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 247535 | JOSE F. RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 247536 | JOSE F. RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 247537 | JOSE F. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 683919 | JOSE F. RUIZ | PO BOX 214 | | | | CAROLINA | PR | 00986 | |
| 247538 | JOSE F. SALGADO | ADDRESS ON FILE | | | | | | | |
| 683920 | JOSE F. SANTOS LORENZO | ADDRESS ON FILE | | | | | | | |
| 1481536 | JOSE F. TROCHE TROCHE MD., CSP | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1481536 | JOSE F. TROCHE TROCHE MD., CSP | ADDRESS ON FILE | | | | | | | |
| 683921 | JOSE F. VAZQUEZ SANTIAGO | BARRIO LLANOS DE SUR | CALLE JAZMIN 649 | BUZON 38M B 540 | | COTO LAUREL | PR | 00780 | |
| 247539 | JOSE F.COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 247540 | JOSE FACUNDO CALAFELT | ADDRESS ON FILE | | | | | | | |
| 683922 | JOSE FALCON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 683923 | JOSE FALCON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247541 | JOSE FALCON Y OTROS | LCDA. ALICIA M. SANTOS IRIZARRY (DEMANDANTE) | 802 AVE. SAN PATRICIO URB. LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 247542 | JOSE FALCON Y OTROS | LCDA. KAREN MORALES (DEMANDADO Y DEMANDANTE CONTRA TERCERO) | 623 | Ponce DE LEÓN AVENUE | | HATO REY | PR | 00917 | |
| 247543 | JOSE FALCON Y OTROS | LCDO. RICARDO CACHO RODRÍGUEZ (DEMANDADO) | EDIFICIO COOPERATIVA DE AHORRO Y CREDITO MOROVEÑA | 54 RESOLUCION OFICINA 303 | | SAN JUAN | PR | 00920 | |
| 247544 | JOSE FALERO VIERA | ADDRESS ON FILE | | | | | | | |
| 247545 | JOSE FAVIAN MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 683924 | JOSE FCO CHAVES | PO BOX 362122 | | | | SAN JUAN | PR | 00936-2122 | |
| 683925 | JOSE FCO MATIAS MONROY | P O BOX 1806 | | | | MAYAGUEZ | PR | 00681 | |
| 683926 | JOSE FEBRES DEL VALLE | PO BOX 47 | | | | CAROLINA | PR | 00986 | |
| 683927 | JOSE FEBUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 845678 | JOSE FEBUS RODRIGUEZ | BOX 259 | GOLDEB COURT II | | | SAN JUAN | PR | 00919 | |
| 247546 | Jose Feliciano | ADDRESS ON FILE | | | | | | | |
| 683928 | JOSE FELICIANO BITHORN | URB CATALANA | G 8 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 247547 | JOSÉ FELICIANO BOLET | HERIBERTO GÜIVAS-LORENZO | HC-03 BOX 39605 | | | AGUADA | PR | 00602 | |
| 683929 | JOSE FELICIANO COLLAZO | PO BOX 1471 | | | | HORMIGUEROS | PR | 00660 | |
| 683930 | JOSE FELICIANO FRANQUI | HC 4 BOX 17123 | | | | CAMUY | PR | 00627 | |
| 683931 | JOSE FELIPE GARCIA | 48 CALLE CELIS AGUILERA | | | | JUNCOS | PR | 00777 | |
| 683932 | JOSE FELIPE GARCIA | BOX 691 | | | | JUNCOS | PR | 00777 | |
| 683934 | JOSE FELIX ORTIZ | JARDINES DE GUAMANI | AA 8 CALLE 18 | | | GUAYAMA | PR | 00784 | |
| 683935 | JOSE FELIX RAMIREZ RAMOS | PO BOX 720 | | | | MAYAGUEZ | PR | 00680-0720 | |
| 845679 | JOSE FELIX RODRIGUEZ | URB REXVILLE | F6 CALLE 7 | | | BAYAMON | PR | 00957-4002 | |
| 247549 | JOSE FERDINAND GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 683936 | JOSE FERNANDEZ /JENNIFER MELENDEZ | COND LOS ALMENDROS PLAZA APT 310 | 703 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 683937 | JOSE FERNANDEZ AMY | JARDINES DE SAN BLAS | 5 CALLE D | | | COAMO | PR | 00769 | |
| 683938 | JOSE FERNANDEZ AMY | P O BOX 567 | | | | COAMO | PR | 00769 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247551 | JOSE FERNANDEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 683939 | JOSE FERNANDEZ NATALIZIO | VILLA NEVAREZ | 1050 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| 683940 | JOSE FERNANDEZ ORTIZ | REPARTO METROPOLITANO | 972 CALLE 19 SE | | | SAN JUAN | PR | 00921 | |
| 683941 | JOSE FERNANDEZ SALICRUP | ADDRESS ON FILE | | | | | | | |
| 683942 | JOSE FERNANDEZ SERRANO | URB CIUDAD JARDIN | 111 358 CALLE GRAN CAOBA | | | CANOVANAS | PR | 00729-2912 | |
| 247552 | JOSE FERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 683943 | JOSE FERNANDEZ TOLEDO | M 4 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 683944 | JOSE FERNANDO COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 683945 | JOSE FERNANDO SAVARIT DE LA TORRE | HYDE PARK NORTE | 271 CALLE ISABEL LA CATOLICA | | | SAN JUAN | PR | 00918-4005 | |
| 683946 | JOSE FERRARI INC | PO BOX 6 | | | | AGUADILLA | PR | 00605 | |
| 683947 | JOSE FERRARI PEREZ | PO BOX 988 | | | | AGUADILLA | PR | 00605 | |
| 683948 | JOSE FERREIRA | 2901 SAINT ISABEL ST D | | | | TAMPA | FL | 33607 | |
| 683949 | JOSE FERRER | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 683950 | JOSE FERRER HERNANDEZ | 352 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00912 | |
| 683951 | JOSE FERRER PAZ | BO PUNTAS | HC 1 BOX 4350 | | | RINCON | PR | 00677 | |
| 247553 | JOSE FERRER ROBLES | ADDRESS ON FILE | | | | | | | |
| 845680 | JOSE FERRER RODRIGUEZ | SECT LA PUNTILLA | 3 CALLE TREN | | | CATAÑO | PR | 00962-4806 | |
| 845681 | JOSE FERRER ROSARIO | CALLE 4-7 E-25 | URB. MONTE BRISA FAJARDO | | | FAJARDO | PR | 00648 | |
| 683952 | JOSE FIGUEROA | PASEO DEL SOL | 235 CARMO ST | | | DORADO | PR | 00646 | |
| 683953 | JOSE FIGUEROA | VALLE ARRIBA | BB2 YAGRUMO | | | CAROLINA | PR | 00938 | |
| 683954 | JOSE FIGUEROA ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 683955 | JOSE FIGUEROA BENITEZ | URB VILLA CAROLINA 100 19 CALLE 102 | | | | CAROLINA | PR | 00985 | |
| 683956 | JOSE FIGUEROA CUADRADO | ADDRESS ON FILE | | | | | | | |
| 683957 | JOSE FIGUEROA DE LEON | BO DUQUE | CALLE 8 BUZON 2061 | | | NAGUABO | PR | 00718 | |
| 247554 | JOSE FIGUEROA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 247555 | JOSE FIGUEROA GONZALEZ/ JAN CURET | ADDRESS ON FILE | | | | | | | |
| 2175405 | JOSE FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247556 | JOSE FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 683958 | JOSE FIGUEROA PESQUERA | HC 01 BOX 5654 | | | | CIALES | PR | 00638 | |
| 683959 | JOSE FIGUEROA PESQUERA | HC 1 BOX 4376 | | | | CIALES | PR | 00638 | |
| 247557 | JOSE FIGUEROA QUIANES | ADDRESS ON FILE | | | | | | | |
| 247558 | JOSE FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 683960 | JOSE FIGUEROA RODRIGUEZ | 725 AVE BARBOSA | | | | SAN JUAN | PR | 00915 | |
| 683961 | JOSE FIGUEROA ROSARIO | URB LEVITTOWN AX 23 | CALLE LEONOR | | | TOA BAJA | PR | 00949 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247559 | JOSE FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 247560 | JOSE FIGUEROA VARGAS | ADDRESS ON FILE | | | | | | | |
| 247561 | JOSE FIGUEROA/ JORGE FIGUEROA /JOSE D | ADDRESS ON FILE | | | | | | | |
| 247562 | JOSE FLORES ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 2175529 | JOSE FLORES ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 683962 | JOSE FLORES CAPELES | URB LOS TAMARINDOS | H 7 | | | SAN LORENZO | PR | 00754 | |
| 247563 | JOSE FLORES CARRION | ADDRESS ON FILE | | | | | | | |
| 683963 | JOSE FLORES COLON | URB LAGO HORIZONTE | A 4 CALLE 1 | | | COTO LAUREL | PR | 00780 | |
| 2175531 | JOSE FLORES DIAZ | ADDRESS ON FILE | | | | | | | |
| 683964 | JOSE FLORES MELEDEZ | TMS 286 P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 683965 | JOSE FLORES MOYET | ADDRESS ON FILE | | | | | | | |
| 247564 | JOSE FLORES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 683966 | JOSE FLORES RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 247565 | JOSE FLORES RUIZ | ADDRESS ON FILE | | | | | | | |
| 683967 | JOSE FLORES VAZQUEZ | HC 01 BOX 9635 | | | | SAN GERMAN | PR | 00683 | |
| 683968 | JOSE FLORES VAZQUEZ | HC 1 BOX 9535 | | | | SAN GERMAN | PR | 00683 | |
| 247566 | JOSE FLORES VAZQUEZ | URB VILLA COOPERATIVA | B-6 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 683969 | JOSE FONSECA GONZALEZ | URB VILLA FONTANA 16 VIA 60 | | | | CAROLINA | PR | 00983 | |
| 683970 | JOSE FONSECA MORA | ADDRESS ON FILE | | | | | | | |
| 247567 | JOSE FONSECA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 683971 | JOSE FONT FRANK | FLORAL PARK | 505 CALLE LUIS LLORENS TORRES | | | SAN JUAN | PR | 00917 | |
| 247568 | JOSE FONT ZELINSKI | ADDRESS ON FILE | | | | | | | |
| 247569 | JOSE FONTAN ROSARIOS. ELA | LIC. MARIA DEL MAR DAVILA | PO BOX 8538 | | | SAN JUAN | PR | 00910-0538 | |
| 247570 | JOSE FONTANEZ PENA | ADDRESS ON FILE | | | | | | | |
| 247571 | JOSE FONTANEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 683972 | JOSE FORTUNA VAZQUEZ | ALTURAS DE MAYAQUEZ | J11 YAUREL | | | MAYAGUEZ | PR | 00680 | |
| 247572 | JOSE FRADERA | ADDRESS ON FILE | | | | | | | |
| 683973 | JOSE FRANCIS SANTOS | PO BOX 29565 | | | | SAN JUAN | PR | 00996 | |
| 247573 | JOSE FRANCISCO ACOSTA MORALES | ADDRESS ON FILE | | | | | | | |
| 683974 | JOSE FRANCISCO COLON OCASIO | URB EXT LAS FLORES | H 27 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 247574 | JOSE FRANCISCO LOZADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 683975 | JOSE FRANCISCO MATOS TORRES | ADDRESS ON FILE | | | | | | | |
| 680836 | JOSE FRANCISCO MIRO SANTIAGO | RIVERSIDE PARK | C 3 CALLE 4 | | | BAYAMON | PR | 00961 | |
| 247575 | JOSE FRANCISCO MONROIG SALTAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247576 | JOSE FRANCISCO PASTRANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 683976 | JOSE FRANCISCO PEREIRA DAVILA | CAMBRIDGE PARK | A 4 AVE CHESTNUT HILL | | | SAN JUAN | PR | 00926 | |
| 247577 | JOSE FRANCISCO PIZARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 247578 | JOSE FRANCISCO REYES | ADDRESS ON FILE | | | | | | | |
| 683977 | JOSE FRANCISCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 845682 | JOSE FRANCISCO RODON ELIZALDE | OCEAN PARK | 2065 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00911-1729 | |
| 247579 | JOSE FRANCISCO RODRIGUEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| 247580 | JOSE FRANCISCO SIERRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 683978 | JOSE FRANCO GOMEZ | PO BOX 11073 | | | | SAN JUAN | PR | 00910-2173 | |
| 683979 | JOSE FREYRE MARIN | ADDRESS ON FILE | | | | | | | |
| 247581 | JOSE FRONTERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247582 | JOSE FUENTES | ADDRESS ON FILE | | | | | | | |
| 247583 | JOSE FUENTES COLON | ADDRESS ON FILE | | | | | | | |
| 680837 | JOSE FUENTES CRUZ | PO BOX 612 | | | | VIEQUES | PR | 00765-0612 | |
| 683980 | JOSE FUENTES DIAZ | HC 2 BUZON 22915 | | | | RIO GRANDE | PR | 00745 | |
| 683981 | JOSE FUENTES HERNANDEZ | VIA EN RAMADA ENCANTADA | E R 1 ENTRE RIOS | | | TRUJILLO ALTO | PR | 00936 | |
| 683982 | JOSE FUENTES PINET | ADDRESS ON FILE | | | | | | | |
| 247584 | JOSE FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247585 | JOSE FULLANA MORALES | ADDRESS ON FILE | | | | | | | |
| 683984 | JOSE FUMERO TORRES | BOX 113 | | | | MAYAGUEZ | PR | 00680 | |
| 683983 | JOSE FUMERO TORRES | HC 1 BOX 2673 | | | | CABO ROJO | PR | 00622 | |
| 683987 | JOSE G ABUDO SANTIAGO | BO MAMEYAL | 68 CALLE EXT KENNEDY | | | DORADO | PR | 00646 | |
| 247586 | JOSE G ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 845683 | JOSE G AFANADOR COLLAZO | PO BOX 46 | | | | UTUADO | PR | 00641 | |
| 683988 | JOSE G ALBIZU RIVERA | HC 1 BOX 4444 | | | | COROZAL | PR | 00783 | |
| 683989 | JOSE G ALCALA SANTOS | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 247587 | JOSE G ALCAZAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247588 | JOSE G ALICEA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 683990 | JOSE G ALMENDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683991 | JOSE G ALVARADO / ZORAIDA ALVARADO | 109 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 247589 | JOSE G ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 247590 | JOSE G ALVELO ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 683992 | JOSE G APONTE DIAZ | HC 2 BOX 8558 | | | | COAMO | PR | 00769 | |
| 683993 | JOSE G APONTE QUILES | ADDRESS ON FILE | | | | | | | |
| 683994 | JOSE G APONTE RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247591 | JOSE G APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247592 | JOSE G ARROYO GRAU | ADDRESS ON FILE | | | | | | | |
| 247593 | JOSE G ARROYO MERCADO | ADDRESS ON FILE | | | | | | | |
| 247594 | JOSE G ARROYO NOVOA | ADDRESS ON FILE | | | | | | | |
| 247595 | JOSE G AYALA MORENO | ADDRESS ON FILE | | | | | | | |
| 247596 | JOSE G AYALA MORENO | ADDRESS ON FILE | | | | | | | |
| 247597 | JOSE G BARALT MASINI | ADDRESS ON FILE | | | | | | | |
| 683995 | JOSE G BARBOSA RODRIGUEZ | HC 02 BOX 9111 | | | | LAS MARIAS | PR | 00670 | |
| 845624 | JOSE G BASCO MEDINA | BOX 2624 | | | | BAYAMON | PR | 00960 | |
| 683996 | JOSE G BERMUDEZ SEPULVEDA | BO TANAMA | CARR 526 K 10 | | | ADJUNTAS | PR | 00601 | |
| 683997 | JOSE G BERMUDEZ SEPULVEDA | P O BOX 559 | | | | ADJUNTAS | PR | 00601 | |
| 683998 | JOSE G BERRIOS VEGA | URB REXVILLE | AG21 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 247598 | JOSE G CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683999 | JOSE G CAMACHO | ADDRESS ON FILE | | | | | | | |
| 247599 | JOSE G CAMACHO CRESPO | ADDRESS ON FILE | | | | | | | |
| 247600 | JOSE G CANDELARIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 247601 | JOSE G CANDELARIO TORRELLAS | ADDRESS ON FILE | | | | | | | |
| 247602 | JOSE G CARRERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684000 | JOSE G CASTILLO RODRIGUEZ | URB SANTA ELENA | 1 13 CALLE 13 | | | GUAYANILLA | PR | 00656 1417 | |
| 247603 | JOSE G CENTENO MORALES | ADDRESS ON FILE | | | | | | | |
| 247604 | JOSE G COLON LUPIANEZ | ADDRESS ON FILE | | | | | | | |
| 684001 | JOSE G COLON ROSARIO | URB VILLA MADRID | F 15 CALLE 7 | | | COAMO | PR | 00769 | |
| 684002 | JOSE G COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 247605 | JOSE G COLON TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 247606 | JOSE G COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 684003 | JOSE G CORDERO JIMENEZ | HC 01 BOX 5943 | | | | CAMUY | PR | 00627-9110 | |
| 684004 | JOSE G COSTA AGUILO | URB VENUS GARDENS | 1684 CALLE MORELIA | | | SAN JUAN | PR | 00926 | |
| 247607 | JOSE G COTTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 684005 | JOSE G CRESPO ROSADO | 22 ALTURAS DE CIBUCO | | | | COROZAL | PR | 00783 | |
| 684006 | JOSE G DANOIS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 247608 | JOSE G DE COS CARRION | ADDRESS ON FILE | | | | | | | |
| 247609 | JOSE G DEYA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 684007 | JOSE G DIAZ AMARO | P O BOX 760 | | | | RIO GRANDE | PR | 00745 | |
| 247610 | JOSE G DIAZ LUQUE | ADDRESS ON FILE | | | | | | | |
| 684009 | JOSE G DIAZ TEJERA | ADDRESS ON FILE | | | | | | | |
| 684010 | JOSE G DIAZ VAZQUEZ | RR 03 BOX 9518 | | | | TOA ALTA | PR | 00953 | |
| 684011 | JOSE G DUPREY RIVERA | ANEXO S 110 VILLA BETANIA | BO BORINQUE | | | AGUADILLA | PR | 00603 | |
| 247611 | JOSE G ELLERBROCK JORGE | ADDRESS ON FILE | | | | | | | |
| 247612 | JOSE G ESPADA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 247613 | JOSE G FAGOT SUAREZ | ADDRESS ON FILE | | | | | | | |
| 247614 | JOSE G FELICIANO A/C CARMEN QUINONES | ADDRESS ON FILE | | | | | | | |
| 684012 | JOSE G FELICIANO AVILES | ADDRESS ON FILE | | | | | | | |
| 684013 | JOSE G FLORES | P O BOX 9022695 | | | | SAN JUAN | PR | 00902 | |
| 684014 | JOSE G FLORES CRUZ | P O BOX 500 | CAJA 214 | | | SAN GERMAN | PR | 00683 | |
| 684015 | JOSE G FLORES INC | PO BOX 9022695 | | | | SAN JUAN | PR | 00902-2695 | |
| 684016 | JOSE G FLORES OCASIO | BDA ROOSEVELT | 323 CALLE 6 | | | SAN LORENZO | PR | 00754 | |
| 684017 | JOSE G FLORES OCASIO | P O BOX 881 | | | | CAGUAS | PR | 00725 | |
| 683985 | JOSE G FUENTES MELENDEZ | 65 NORTE CALLE LUIS VENEGAS | | | | GUAYAMA | PR | 00784 | |
| 247615 | JOSE G GALINDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 247616 | JOSE G GARCIA | ADDRESS ON FILE | | | | | | | |
| 247617 | JOSE G GARCIA BATISTA | ADDRESS ON FILE | | | | | | | |
| 247618 | JOSE G GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 684018 | JOSE G GARCIA TALAVERA | PASEO MONTE 902 | 381 AVE LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 247619 | JOSE G GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 684019 | JOSE G GONZALEZ PALACIOS | D 5 URB EXT SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 247620 | JOSE G GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 247621 | JOSE G GRATACOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 247622 | JOSE G GUZMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 684020 | JOSE G HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 247623 | JOSE G HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 247624 | JOSE G HERNANDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 247625 | JOSE G HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 684021 | JOSE G HUERTAS RODRIGUEZ | BO OLIMPO | 266 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 684022 | JOSE G IRIZARRY SEMIDEY | ADDRESS ON FILE | | | | | | | |
| 684023 | JOSE G IZQUIERDO LABOY | PO BOX 209 | | | | GUANICA | PR | 00653 | |
| 684024 | JOSE G LAUREANO HORNEDO | P O BOX 101 | | | | BARCELONETA | PR | 00617 | |
| 684025 | JOSE G LUGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 247626 | JOSE G MAESO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 845685 | JOSE G MAESO HIRALDO | HC 2 BOX 14697 | | | | CAROLINA | PR | 00987-9723 | |
| 247627 | JOSE G MALAVE TORRES | ADDRESS ON FILE | | | | | | | |
| 684027 | JOSE G MARRERO LUNA | 1331 AVENIDA CENTRAL | | | | CAPARRA TERRACE | PR | 00920 | |
| 684026 | JOSE G MARRERO LUNA | HC 01 BOX 3021 | | | | BARRANQUITAS | PR | 00794 | |
| 247628 | JOSE G MARRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 247629 | JOSE G MARTINEZ RIVERA | PO BOX 132 | | | | NARANJITO | PR | 00719 | |
| 684028 | JOSE G MARTINEZ RIVERA | PO BOX 2269 | | | | SALINA | PR | 00751-2241 | |
| 684029 | JOSE G MARTINEZ RODRIGUEZ | URB LOS CANTIZALEZ | EDIF B1 A | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684030 | JOSE G MATOS Y/O LUIS E JULIA | 1202 CAPITAL CENTER SUR | 239 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 247630 | JOSE G MAYO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 247631 | JOSE G MENDEZ CAMEL | ADDRESS ON FILE | | | | | | | |
| 684031 | JOSE G MIRANDA BERRIOS | BOX 441 | | | | COMERIO | PR | 00782 | |
| 247632 | JOSE G MOLINARI FELICIANO | ADDRESS ON FILE | | | | | | | |
| 247635 | JOSE G MONTERO OLARTE | ADDRESS ON FILE | | | | | | | |
| 684032 | JOSE G MORALES LAUTENBACH | ADDRESS ON FILE | | | | | | | |
| 247636 | JOSE G MORENO ALAMO | ADDRESS ON FILE | | | | | | | |
| 247637 | JOSE G MUNOZ BATIZ | ADDRESS ON FILE | | | | | | | |
| 684033 | JOSE G NIEVES HERNANDEZ | HC 4 BOX 46826 | | | | AGUADILLA | PR | 00603 | |
| 684034 | JOSE G NIEVES MIRANDA | COUNTRY CLUB | 953 CALLE TRIGUERO | | | SAN JUAN | PR | 00924 | |
| 247638 | JOSE G NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 247639 | JOSE G NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684035 | JOSE G OLIVENCIA NAZARIO | RES SABALOS GARDENS | EDIF 14 APTO 86 | | | MAYAGUEZ | PR | 00680 | |
| 684036 | JOSE G ORTEGA SOLIS | PO BOX 8103 | | | | ARECIBO | PR | 00613 | |
| 247640 | JOSE G ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 684037 | JOSE G ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 247641 | JOSE G ORTIZ ORTOLAZA | ADDRESS ON FILE | | | | | | | |
| 247642 | JOSE G PADIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 684038 | JOSE G PASTRANA ARZOLA | URB JARDINES II | I 1 CALLE CLAVEL | | | CAYEY | PR | 00736 | |
| 684039 | JOSE G PEREZ CARRERO | 379 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 845686 | JOSE G PEREZ GAUD DBA PANADERIA DEL CARMEN | PO BOX 60 | | | | CAMUY | PR | 00627-0060 | |
| 684040 | JOSE G PEREZ JIMENEZ | HC -2 BOX 9961 | | | | QUEBRADILLAS | PR | 00678-9704 | |
| 684041 | JOSE G PEREZ NEVAREZ | PO BOX 9021792 | | | | SAN JUAN | PR | 00902-1797 | |
| 684042 | JOSE G PEREZ VAZQUEZ | URB ROYAL TOWN CALLE 11 L3 | | | | BAYAMON | PR | 00956 | |
| 247643 | JOSE G PINEIRO MATIAS | ADDRESS ON FILE | | | | | | | |
| 684043 | JOSE G PULICHINO GONZALEZ | 51 CALLE CARRERAS | | | | HUMACAO | PR | 00791 | |
| 247645 | JOSE G QUINONES PALMERO | ADDRESS ON FILE | | | | | | | |
| 247646 | JOSE G QUINONEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 684044 | JOSE G RAICES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247647 | JOSE G RAMIREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 247648 | JOSE G RAMIREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 684045 | JOSE G RAMIREZ PEDRAZA | BUZON 3463 CARR. 351 | | | | MAYAGUEZ | PR | 00682-7835 | |
| 247649 | JOSE G RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247650 | JOSE G RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247651 | JOSE G RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 247652 | JOSE G REYES SANABRIA | ADDRESS ON FILE | | | | | | | |
| 247653 | JOSE G RIOS CHACON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684047 | JOSE G RIOS NEGRON | PO BOX 1286 | | | | MOROVIS | PR | 00687 | |
| 684048 | JOSE G RIOS TORRES | VILLA PALMERA | 316 CALLE SALGADO | | | SAN JUAN | PR | 00912 | |
| 845687 | JOSE G RIOS VELAZQUEZ | URB. COLINAS VERDES E 5 | | | | SAN SEBASTIAN | PR | 00685 | |
| 684049 | JOSE G RIVERA ACOSTA | F D ROOSVELT | 147 COCO NUEVO | | | SALINAS | PR | 00751 | |
| 684050 | JOSE G RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 684051 | JOSE G RIVERA IRIZARRY | BARRIADA FERRAN | 32 CALLE B | | | PONCE | PR | 00731 | |
| 684052 | JOSE G RIVERA NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 247654 | JOSE G RIVERA RODRIGUEZ | 543 CAMINO DEL SOL | | | | VEGA BAJA | PR | 00693 | |
| 684054 | JOSE G RIVERA RODRIGUEZ | MONTBLANC | 3 CALLE G | | | YAUCO | PR | 00698 | |
| 247655 | JOSE G RIVERA RODRIGUEZ | PO BOX 1096 | | | | YAUCO | PR | 00698-1096 | |
| 684053 | JOSE G RIVERA RODRIGUEZ | URB MONTBLANC | K 3 CALLE G | | | YAUCO | PR | 00698 | |
| 247656 | JOSE G ROBLES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 684055 | JOSE G ROCHE MERCADO | HC 3 BOX 11290 | | | | JUANA DIAZ | PR | 00665 | |
| 684056 | JOSE G RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247657 | JOSE G RODRIGUEZ AHUMADA | ADDRESS ON FILE | | | | | | | |
| 845688 | JOSE G RODRIGUEZ GONZALEZ | LUQUILLO MAR | DD64 CALLE G | | | LUQUILLO | PR | 00773 | |
| 683986 | JOSE G RODRIGUEZ HERNANDEZ | VENUS GARDENS | 724 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 247658 | JOSE G RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 684057 | JOSE G RODRIGUEZ SANTIAGO | HC 1 BOX 7965 | | | | HORMIGUEROS | PR | 00660 | |
| 247659 | JOSE G RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 247660 | JOSE G SAMOL COLLAZO | ADDRESS ON FILE | | | | | | | |
| 247661 | JOSE G SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 247662 | JOSE G SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 684058 | JOSE G SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 684059 | JOSE G SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 247663 | JOSE G SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 684060 | JOSE G SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 247664 | JOSE G SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 247665 | JOSE G SANTANA ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 684061 | JOSE G SANTIAGO DE JESUS | HC 02 BOX 7003 | BO PALOMAS | | | COMERIO | PR | 00782 | |
| 247666 | JOSE G SANTIAGO DE JESUS | HC 1 BOX 11384 | | | | TOA BAJA | PR | 00949 | |
| 247667 | JOSE G SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 684062 | JOSE G SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 684063 | JOSE G SANTIAGO RIVERA | 40 ALTOS CALLE TORRES | | | | PONCE | PR | 00731 | |
| 247668 | JOSE G SANTIAGO RIVERA | URB PANORAMA VILLAGE | 105 VISTA DEL MORRO | | | BAYAMON | PR | 00957 | |
| 684064 | JOSE G SANTIAGO RODRIGUEZ | VILLA RETIRO | P 5 SUR | | | SANTA ISABEL | PR | 00757 | |
| 684065 | JOSE G SEGUI MENENDEZ | URB VILLAS DE PARANA | S 7-29 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 684066 | JOSE G TOLEDO TOLEDO | HC 2 BOX 25580 | | | | HATILLO | PR | 00659-9626 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247670 | JOSE G TOLEDO TOLEDO | HC 4 BOX 30580 | | | | HATILLO | PR | 00659-9626 | |
| 684067 | JOSE G TORRES ALAMO | HC 2 BOX 13870 | | | | GURABO | PR | 00778 | |
| 247671 | JOSE G TORRES BAYRON | ADDRESS ON FILE | | | | | | | |
| 684068 | JOSE G TORRES FONTANES | HC 07 BOX 2232 | | | | PONCE | PR | 00731 | |
| 684069 | JOSE G TORRES PEREZ | BO LOS LLANOS | E23 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 247673 | JOSE G TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 247674 | JOSE G TRIPARI QUINTANA | PO BOX 332083 | | | | PONCE | PR | 00733-2083 | |
| 684070 | JOSE G TRIPARI QUINTANA | URB CONSTANCIA | 3176 AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2206 | |
| 247675 | JOSE G UGARTE ALERS | ADDRESS ON FILE | | | | | | | |
| 684071 | JOSE G VALLE TORRES | ADDRESS ON FILE | | | | | | | |
| 684072 | JOSE G VALLE TORRES | ADDRESS ON FILE | | | | | | | |
| 684074 | JOSE G VEGA DAVILA | COND SANTA MARIA 2 | 503 CALLE MODESTA APT 1007 | | | SAN JUAN | PR | 00924 | |
| 247676 | JOSE G VELEZ BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| 684075 | JOSE G VELEZ MELENDEZ | SAN DEMETRIO | 457 AVE FELISA RINCON | | | VEGA BAJA | PR | 00693 | |
| 247677 | JOSE G VILLAFANE NIEVES | ADDRESS ON FILE | | | | | | | |
| 684076 | JOSE G. AVILLAN FARIS | C/O ASSSMCA | P.O. BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 684077 | JOSE G. BAEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 247678 | JOSE G. BERMUDEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 247679 | JOSE G. BRAVO SAAVEDRA | LCDA. RAMAGUI RIVERA DE JESÚS(DEMANDADO Y DEMANDANTE CONTRA TERCERO MUNICPIO DE BAYAMÓN) | URB. SANTA ROSA 12-29 CARR 177 APT 2602 | | | GUAYNABO | PR | 00969 | |
| 770629 | JOSE G. BRAVO SAAVEDRA | LCDO. FELIZ MOLINA DÍAZ (DEMANDANTE) | PO BOX 195241 | | | SAN JUAN | PR | 00919-5241 | |
| 247680 | JOSE G. BRAVO SAAVEDRA | LCDO. JUAN B. SOTO BALBÁS (DEMANDAO MUNICIPIO DE BAYAMÓN) | 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 684078 | JOSE G. COLLAZO PEREZ | PO BOX 371 | | | | CAYEY | PR | 00737 | |
| 247681 | JOSE G. GARCIA APONTE | ADDRESS ON FILE | | | | | | | |
| 684079 | JOSE G. GARCIA NIEVES | URB LAS COLINAS | K4 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 247682 | JOSE G. GONZALEZ DIAZ Y CLENDA M COLON | ADDRESS ON FILE | | | | | | | |
| 247683 | JOSE G. GONZALEZ IBARRA | ADDRESS ON FILE | | | | | | | |
| 247684 | JOSE G. JAVIER LAGUER | ADDRESS ON FILE | | | | | | | |
| 684080 | JOSE G. MARTINEZ | URB SANTA RITA | 62 CALLE MARGARITA | | | SAN JUAN | PR | 00925 | |
| 247685 | JOSÉ G. MARTÍNEZ FIGUEROA | MIGUEL A. RODRIGUEZ SUAREZ | PO BOX 4678 | | | CAROLINA | PR | 00984 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684081 | JOSE G. MARTINEZ LOPEZ | URB FERNANDEZ | 13 CALLE LAZARO RAMOS | | | CIDRA | PR | 00739 | |
| 1558658 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER | CALISTEMON NUM 61 | ESTANCIAS TORRIMAR | | | GUAYNABO | PR | 00965 | |
| 1558658 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER | YARITZA PORTALATIN | 268 PONCE DE LEON AVE. | THE HATO REY CENTER | STE. 903 | San Juan | PR | 00918 | |
| 1567455 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER | YARITZA PORTALATIN, ATTORNEY | PELLOT-GONZALEZ TAX ATTORNEYS & COUNSELORS AT LAW | 268 PONCE DE LEON AVE., | THE HATO REY CENTER, STE. 903 | SAN JUAN | PR | 00918 | |
| 247686 | JOSE G. RAMIREZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 2176083 | JOSE G. RIANO CHIESA D/B/A RIANO ARQUITECTOS | CALLE OBREGON #664 | URB. VENUS GARDENS | | | SAN JUAN | P.R. | 00926 | |
| 684083 | JOSE G. RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 684084 | JOSE G. RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 684085 | JOSE G. RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 247687 | JOSE G. ROSARIO ROQUE | ADDRESS ON FILE | | | | | | | |
| 247688 | JOSE G. SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | | |
| 247689 | JOSE G. SOUSA MORA | ADDRESS ON FILE | | | | | | | |
| 247690 | JOSE G. SOUSA MORA | ADDRESS ON FILE | | | | | | | |
| 684086 | JOSE G. SOUSA MORA | ADDRESS ON FILE | | | | | | | |
| 247691 | JOSE G. TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 247692 | JOSE GABRIEL CRUZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 684087 | JOSE GABRIEL MORALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 247693 | JOSE GABRIEL MORAN MEDERO | ADDRESS ON FILE | | | | | | | |
| 684088 | JOSE GABRIEL RIVERA | 3-343 VILLA ZORAIDA | | | | HORMIGUEROS | PR | 00660 | |
| 247694 | JOSE GABRIEL TORRES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 684089 | JOSE GALARZA GARCIA | LOMA ALTA | A 8 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 684090 | JOSE GALARZA ORENGO | URB. VILLA OLIMPIA B23 CALLE3 | | | | YAUCO | PR | 00698 | |
| 684091 | JOSE GALLART MENDIA | ADDRESS ON FILE | | | | | | | |
| 684092 | JOSE GALLOZA SERRANO | HC 56 BOX 34625 | | | | AGUADA | PR | 00602 | |
| 684093 | JOSE GANDIA PAVON | URB ALTA VISTA | M32 CALLE 15 | | | PONCE | PR | 00716 | |
| 247695 | JOSE GARAY AVILES | ADDRESS ON FILE | | | | | | | |
| 684094 | JOSE GARAY CASTILLO | URB VILLA FONTANA | NL 1 VIA 22 | | | CAROLINA | PR | 00983 | |
| 680838 | JOSE GARAY GALARZA | HC 08 BOX 49181 | | | | CAGUAS | PR | 00725-9639 | |
| 247696 | JOSE GARCIA | 907 CALLE BARBOSA | | | | CATANO | PR | 00962 | |
| 684095 | JOSE GARCIA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 684096 | JOSE GARCIA /DBA/ ADVANCE CAMERA | 951 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 845690 | JOSE GARCIA APONTE | RR 6 BOX 9862 | | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247697 | JOSE GARCIA BLANCO | ADDRESS ON FILE | | | | | | | |
| 684098 | JOSE GARCIA CAMPOS | BOX 34 | SAINT JUST | | | CAROLINA | PR | 00978 | |
| 684097 | JOSE GARCIA CAMPOS | HC 1 BOX 8071 | | | | CANOVANAS | PR | 00729 | |
| 247698 | JOSE GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 247699 | JOSE GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 684100 | JOSE GARCIA CORREA | ADDRESS ON FILE | | | | | | | |
| 684099 | JOSE GARCIA CORREA | ADDRESS ON FILE | | | | | | | |
| 247700 | JOSE GARCIA DAVILA | ADDRESS ON FILE | | | | | | | |
| 247701 | JOSE GARCIA DIAZ | CALLE SC-8 | ROYAL TOWN | | | BAYAMON | PR | 00956 | |
| 684101 | JOSE GARCIA DIAZ | PO BOX 23075 | | | | SAN JUAN | PR | 00931-3075 | |
| 247702 | JOSE GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 684103 | JOSE GARCIA LOPEZ | ALT DE OLIMPO | B 11 CALLE PICAFLOR BOX 110 | | | GUAYAMA | PR | 00784 | |
| 684102 | JOSE GARCIA LOPEZ | PO BOX 215 | | | | JUNCOS | PR | 00777 | |
| 684104 | JOSE GARCIA MC'COUSLAND | ADDRESS ON FILE | | | | | | | |
| 684105 | JOSE GARCIA MEDINA | 7 ONIX BUCARE | | | | GUAYNABO | PR | 00969 | |
| 684106 | JOSE GARCIA MERCADO | PO BOX 1261 | | | | AGUADILLA | PR | 00605 | |
| 684107 | JOSE GARCIA NAVEDO | ADDRESS ON FILE | | | | | | | |
| 684108 | JOSE GARCIA NOYA | PO BOX 365003 | | | | SAN JUAN | PR | 00902-5003 | |
| 684109 | JOSE GARCIA ORTIZ | SECTOR LA PLAYITA | 84 AVE LOS MEROS | | | PONCE | PR | 00716 | |
| 247703 | JOSE GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 247704 | JOSE GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 247705 | JOSE GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 247706 | JOSE GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 684110 | JOSE GARCIA RAMIS | PO BOX 364866 | | | | SAN JUAN | PR | 00936-4866 | |
| 2175739 | JOSE GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 247708 | JOSE GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 247707 | JOSE GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 684111 | JOSE GARCIA RODRIGUEZ | URB LA VISTA | CALLE VIA ALTURAS F-5 | | | SAN JUAN | PR | 00924 | |
| 2175740 | JOSE GARCIA RODRIGUEZ | URB. LA MONSERRATE | AVENIDA CENTRAL | | | SAN GERMAN | PR | 00683 | |
| 684112 | JOSE GARCIA ROIG | PLAZA CAROLINA | PO BOX 8703 | | | CAROLINA | PR | 00988 | |
| 247709 | JOSE GARCIA ROMAN | LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 247710 | JOSE GARCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 684113 | JOSE GARCIA SANTANA | HC 4 BOX 4311 | | | | HUMACAO | PR | 00791 | |
| 684114 | JOSE GARCIA SOTO | 328 AVE DE DIEGO SUITE 301 | | | | SAN JUAN | PR | 00909 | |
| 247711 | JOSE GARCIA SOTO | PO BOX 191611 | | | | SAN JUAN | PR | 00919 | |
| 247712 | JOSE GARCIA STELLA | ADDRESS ON FILE | | | | | | | |
| 684115 | JOSE GARCIA VALDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684116 | JOSE GARRIGA | 2350 PONCE BY PASS SUITE 113 | | | | PONCE | PR | 00731 | |
| 247713 | JOSE GARRIGA HIJO INC | 15 URB SAN AGUSTIN | AVE 65 INFANTERIA MARGINAL | | | SAN JUAN | PR | 00923-0000 | |
| 247714 | JOSE GARRIGA HIJO INC | 2350 PONCE BY PASS | SUITE 113 | | | PONCE | PR | 00716-1440 | |
| 247715 | JOSE GARRIGA HIJO INC | AVE 65 INFANTERIA MARGINAL | 15 URB SAN AGUSTIN | | | SAN JUAN | PR | 00923 | |
| 247716 | JOSE GARRIGA HIJO INC | C/O CARMEN I FORTY MORELL | 139 AVE CARLOS CHARDON | | | SAN JUAN | PR | 00918-0902 | |
| 247717 | JOSE GARRIGA HIJO INC | URB CONSTANCIA GDNS | B17 CALLE MARGINAL | | | PONCE | PR | 00731-0000 | |
| 247718 | JOSE GARRIGA HIJO INC | URB SAN AGUSTIN | 15 AVE 65TH INFANTERIA MARGINAL | | | RIO PIEDRAS | PR | 00925-0000 | |
| 247719 | JOSE GARRIGA HIJO INC | VALLE REAL SHOPPING CENTER | BY PASS | | | PONCE | PR | 00731-0000 | |
| 247720 | JOSE GARRIGA HIJO INC. | AVENIDA 65 INF. MARGINAL SAN AGUSTIN #15 | | | | RIO PIEDRAS | PR | 00923 | |
| 684117 | JOSE GARRIGA JIMENEZ | SAN AGUSTIN | 15 MARGINAL 65 INFANTERIA | | | SAN JUAN | PR | 00923 | |
| 684118 | JOSE GARRIGA MATHEW | SANAGUSTIN | MARGINAL 15 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00923 | |
| 684119 | JOSE GARRIGA PICO | 651 MIRAMAR | ROOSEVELT APT 8 A | | | SAN JUAN | PR | 00907-3411 | |
| 684120 | JOSE GARRIGA PICO | COND LAURE | 651 MIRAMAR APT 8 A | | | SAN JUAN | PR | 00907 | |
| 247722 | JOSE GAUTHIER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 247723 | JOSE GAUTIER DELGADO | ADDRESS ON FILE | | | | | | | |
| 684121 | JOSE GAVINA ALONSO | P O BOX 362091 | | | | SAN JUAN | PR | 00936 | |
| 247724 | JOSE GERAL MEDINA | ADDRESS ON FILE | | | | | | | |
| 247725 | JOSE GERARDO ANDRES RODRIUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 2164021 | JOSE GERARDO ARROYO NOVOA | 706 CALLE MUNOZ RIVERA | | | | PENUELAS | PR | 00624 | |
| 2137968 | JOSE GERARDO ARROYO NOVOA | JOSE G ARROYO NOVOA | 706 CALLE MUNOZ RIVERA | | | PENUELAS | PR | 00624 | |
| 247726 | JOSE GERARDO BARRETO SOTO | ADDRESS ON FILE | | | | | | | |
| 684122 | JOSE GERARDO ORTEGA ACOSTA | 3RA EXT COUNTRY CLUB | GS 14 CALLE 203 | | | CAROLINA | PR | 00982 | |
| 247727 | JOSE GERENA QUINONES | ADDRESS ON FILE | | | | | | | |
| 684123 | JOSE GERENA SOTO | H C 1 BOX 8561 | | | | LUQUILLO | PR | 00773 | |
| 684124 | JOSE GERMAIN OPENHAIMER | URB MADRIGAL | B 10 CALLE 2 | | | PONCE | PR | 00731 | |
| 684125 | JOSE GIL | PUERTO NUEVO | 508 BALEARES | | | SAN JUAN | PR | 00920 | |
| 247728 | JOSE GIL FIGUEROA OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 684126 | JOSE GIL MARTINEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 845691 | JOSE GIL RIVERA ACOSTA | BO COCO NUEVO | 147 FD ROOSEVELT | | | SALINAS | PR | 00751-2528 | |
| 247729 | JOSE GILBERTO AYALA GARCIA | ADDRESS ON FILE | | | | | | | |
| 247730 | JOSE GILBERTO AYALA GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247731 | JOSE GILBERTO RODRIGUEZ FIGUEROA | LCDO. JUAN CORREA RODRIGUEZ | PO BOX 64 | | | AGUAS BUENAS | PR | 00703 | |
| 1634208 | Jose Gimenez, Luis | ADDRESS ON FILE | | | | | | | |
| 684128 | JOSE GIRAUD QUIRINDONGO | PO BOX 690 | | | | GURABO | PR | 00778 0690 | |
| 247732 | Jose Girona y Maria De Los A Burgos | ADDRESS ON FILE | | | | | | | |
| 684129 | JOSE GOMEZ ALBA | EXT EL COMANDANTE | 236 AVE SAN MARCOS | | | CAROLINA | PR | 00982 | |
| 684130 | JOSE GOMEZ ALGARIN | PO BOX 84 | | | | NAGUABO | PR | 00718 | |
| 2175744 | JOSE GOMEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 247733 | JOSE GOMEZ CISNEROS | ADDRESS ON FILE | | | | | | | |
| 684131 | JOSE GOMEZ DUARTE | 1406 AVE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| 684132 | JOSE GOMEZ DUARTE | URB LOMA ALTA | L12 CALLE 12 | | | CAROLINA | PR | 00987 | |
| 684133 | JOSE GOMEZ MARCOS | URB TORRIMAR 9 7 | CALLE MALAGA | | | GUAYNABO | PR | 00966-3131 | |
| 684134 | JOSE GOMEZ RAMOS | URB ORIENTE | 22 CALLE MARTIN LUTHER KING | | | LAS PIEDRAS | PR | 00771 | |
| 684135 | JOSE GOMEZ RIVERA | P O BOX 8987 | | | | PONCE | PR | 00732 | |
| 247734 | JOSE GOMEZ RIVERA | PO BOX 2247 | | | | SAN GERMAN | PR | 00683 | |
| 247735 | JOSE GOMEZ RIVERA | URB JARD DE SANTO DOMINGO | AC 9 CALLE 3 | | | JUANA DIAZ | PR | 00695 | |
| 684136 | JOSE GOMEZ RODRIGUEZ | URB DEL CARMEN | 42 CALLE SAN JOSE | | | RIO GRANDE | PR | 00745 | |
| 247736 | JOSE GOMEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 684138 | JOSE GONZALEZ | HC 43 BOX 10444 | | | | CAYEY | PR | 00736 | |
| 684137 | JOSE GONZALEZ | URB MARIA DEL CARMEN | N 6 CALLE 10 | | | COROZAL | PR | 00783 | |
| 684140 | JOSE GONZALEZ ALVARADO | URB NOTRE DAME | C 8 CALLE BARTOLOME | | | CAGUAS | PR | 00725 | |
| 247737 | JOSE GONZALEZ ALVIRA | ADDRESS ON FILE | | | | | | | |
| 247739 | JOSE GONZALEZ AYALA | KARLA DANNETTE SANTIAGO RODRÍGUEZ | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0191 | |
| 247738 | JOSE GONZALEZ AYALA | KARLA DANNETTE SANTIAGO RODRÍGUEZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 247741 | JOSE GONZALEZ AYALA | LCDO. JUAN C. RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 684142 | JOSE GONZALEZ BARJA | 14 AVE INDUSTRIAL | | | | CAYEY | PR | 00734 | |
| 247742 | JOSE GONZALEZ BARJA | COND CAGUAS TOWER | APT 1103 | | | CAGUAS | PR | 00725 | |
| 684143 | JOSE GONZALEZ BERRIOS | PO BOX 24328 | | | | CAYEY | PR | 00736 | |
| 1516934 | Jose Gonzalez Chavez & Teresa Gavillan | ADDRESS ON FILE | | | | | | | |
| 684144 | JOSE GONZALEZ COLON | VILLA CAROLINA | 224-15 CALLE 601 | | | CAROLINA | PR | 00985 | |
| 684145 | JOSE GONZALEZ CORONADO | ADDRESS ON FILE | | | | | | | |
| 684147 | JOSE GONZALEZ CRUZ | HC-01 BOX 3748 | | | | FLORIDA | PR | 00650 | |
| 684148 | JOSE GONZALEZ CRUZ | LA PARGUERA | 267 CALLE 6 | | | LAJAS | PR | 00667 | |
| 684146 | JOSE GONZALEZ CRUZ | URB CONDADO | 151 CALLE TRINITARIA | | | ISABELA | PR | 00605 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684149 | JOSE GONZALEZ DBA JUST FOR COKTAIL | PARQUE LOS ALMENDROS | 620 CALLE LADY DI 24 | | | PONCE | PR | 00716-3547 | |
| 684150 | JOSE GONZALEZ DE JESUS | COM LA GRANJA PARC 55 | | | | UTUADO | PR | 00612 | |
| 684151 | JOSE GONZALEZ DIAZ | HC 2 PO BOX 7556 | | | | UTUADO | PR | 00641 | |
| 247743 | JOSE GONZALEZ DIAZ | PO BOX 3264 | | | | BAYAMON | PR | 00958 | |
| 684152 | JOSE GONZALEZ DIAZ | RR 2 BOX 9658 | | | | TOA ALTA | PR | 00953 | |
| 247744 | JOSE GONZALEZ DILAN | ADDRESS ON FILE | | | | | | | |
| 247745 | JOSE GONZALEZ GONZALEZ | CAPUCHINAS 85-3ER PISO | COL SAN JOSE INSURGENTES | CP 03900 DELEGACION BENITO JUAREZ | | MEXICO DF | | | MEXICO |
| 684153 | JOSE GONZALEZ GONZALEZ | P O BOX 12011 | | | | SAN JUAN | PR | 00914 | |
| 247746 | JOSE GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 684154 | JOSE GONZALEZ JIMENEZ | URB MONTE BRISAS | S 9 CALLE Q | | | FAJARDO | PR | 00738 | |
| 247747 | JOSE GONZALEZ LAABES | ADDRESS ON FILE | | | | | | | |
| 684155 | JOSE GONZALEZ LIBOY | RR 9 BUZON 1430 | | | | SAN JUAN | PR | 00926-9713 | |
| 684156 | JOSE GONZALEZ LOPEZ | P O BOX 395 | | | | HORMIGUEROS | PR | 00660 0395 | |
| 684157 | JOSE GONZALEZ LOPEZ | P O BOX 9065970 | | | | SAN JUAN | PR | 00906-5970 | |
| 247748 | JOSE GONZALEZ LOPEZ | PO BOX 395 | | | | HORMIGUERO | PR | 00660 | |
| 247749 | JOSE GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 247750 | JOSE GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 684139 | JOSE GONZALEZ MARTINEZ | 23 CALLE RUIZ RIVERA | | | | NAGUABO | PR | 00718-2521 | |
| 247751 | JOSE GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 247752 | JOSE GONZALEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 247753 | JOSE GONZALEZ NORAT | ADDRESS ON FILE | | | | | | | |
| 684158 | JOSE GONZALEZ OLMO | ADDRESS ON FILE | | | | | | | |
| 684159 | JOSE GONZALEZ OUFFRE | PMB 292 | PO BOX 7004 | | | VEGA BAJA | PR | 00694-7004 | |
| 684160 | JOSE GONZALEZ PEREZ | HC 2 BOX 13201 | | | | GURABO | PR | 00778 | |
| 684161 | JOSE GONZALEZ PEREZ | HC 764 BOX 6930 | | | | PATILLA | PR | 00783 | |
| 684162 | JOSE GONZALEZ PEREZ | URB VILLA CAROLINA | 226 1 CALLE 606 | | | CAROLINA | PR | 00985 | |
| 2176072 | JOSE GONZALEZ PLUGUEZ | ADDRESS ON FILE | | | | | | | |
| 247754 | JOSE GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 2176075 | JOSE GONZALEZ RIOS | CALLE I 12 | | | | ARECIBO | PR | 00612 | |
| 684163 | JOSE GONZALEZ RIOS | CONDOMINIO PASEOMONTE APT 309 | 381 AVE FELISA RINCON | | | SAN JUAN | PR | 00926 | |
| 684164 | JOSE GONZALEZ ROBLES | JARDINES DE SAN FRANCISCO | EDIF 2 APT 810 | | | SAN JUAN | PR | 00926 | |
| 247755 | JOSE GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247756 | JOSE GONZALEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 247757 | JOSE GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 684165 | JOSE GONZALEZ SCOTT | REP CARMELITA | CARR 106 KM 11.8 | | | MAYAGUEZ | PR | 00680 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684166 | JOSE GONZALEZ SOTO | REPTO MONTELLANO | F4 CALLE A | | | CAYEY | PR | 00736 | |
| 684167 | JOSE GONZALEZ TORRES | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 684168 | JOSE GONZALEZ TORRES | C/O LUIS A NOGUERAS RIVERA | 22550 BO GUAVATE | | | CAYEY | PR | 00736 | |
| 247758 | JOSE GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 684169 | JOSE GONZALEZ VILLEGAS | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 684170 | JOSE GORRITZ FIGUEROA | URB RIO HONDO | D 59 CALLE RIO CASEY | | | BAYAMON | PR | 00961 | |
| 684171 | JOSE GOTAY FLORES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 247759 | JOSE GOYCO AMADOR | ADDRESS ON FILE | | | | | | | |
| 684172 | JOSE GOYTIA AYALA | ADDRESS ON FILE | | | | | | | |
| 247760 | JOSE GRACIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 247761 | JOSE GRACIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 684173 | JOSE GRACIANI ALGARIN | ADDRESS ON FILE | | | | | | | |
| 684174 | JOSE GRAFALS RIVERA | COND MIRAMAR EMBASSY | 902 AVE PONCE DE LEON | APT 704 | | SAN JUAN | PR | 00907 | |
| 684175 | JOSE GRAFALS RIVERA | COND MIRAMAR EMBASSY 704 | 704 AVE PONCE DE LEON APT 902 | | | SAN JUAN | PR | 00918 | |
| 684176 | JOSE GRANADOS NAVEDO | ADDRESS ON FILE | | | | | | | |
| 684177 | JOSE GRAU DIAZ | SUITE 112 MS C-348 | | | | SAN JUAN | PR | 00926-5955 | |
| 684178 | JOSE GRAULAU REYMUNDI | ADDRESS ON FILE | | | | | | | |
| 684179 | JOSE GREGORIO CORDERO SOTO | ADDRESS ON FILE | | | | | | | |
| 247762 | JOSE GRIFFITHS, MARIA | ADDRESS ON FILE | | | | | | | |
| 684180 | JOSE GUADALUPE HERNANDEZ | LOMA ALTA | H 31 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 684181 | JOSE GUADALUPE PENILLA SOSA | ADDRESS ON FILE | | | | | | | |
| 247763 | JOSE GUADALUPE SANTANA | ADDRESS ON FILE | | | | | | | |
| 684182 | JOSE GUALBERTO SANTIAGO | HC 02 BOX 17027 | | | | LAJAS | PR | 00667 | |
| 684183 | JOSE GUERRIERI CALDEDON | URB VISTA DEL CONVENTO 2E | 15 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 684184 | JOSE GUEVARA FUERTES | PO BOX 55008 | | | | BAYAMON | PR | 00960-4008 | |
| 247764 | JOSE GUEVARA FUERTES | PO BOX 5508 | | | | BAYAMON | PR | 00961 | |
| 684185 | JOSE GUEVAREZ FONTAN | EMBALSE SAN JOSE | 135 CALLE CANET | | | SAN JUAN | PR | 00929-0000 | |
| 684186 | JOSE GUILLERMO AMY SANCHEZ | TINTILLO | B 14 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 247765 | JOSE GUILLERMO DAVILA MATOS | ADDRESS ON FILE | | | | | | | |
| 247766 | JOSE GUILLERMO DOMINICI RIVERA | ADDRESS ON FILE | | | | | | | |
| 247767 | JOSE GUILLERMO PULICHINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247768 | JOSE GUILLERMO TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 684187 | JOSE GUILLERMO TORRES MELENDEZ | PO BOX 16196 | | | | SAN JUAN | PR | 00908 | |
| 684188 | JOSE GUILLOTY PEREZ | HC 05 BOX 59312 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684189 | JOSE GUIVAS ARTY | ADDRESS ON FILE | | | | | | | |
| 247769 | JOSE GUIVAS MARTY | ADDRESS ON FILE | | | | | | | |
| 247770 | JOSE GULLART MARQUES | ADDRESS ON FILE | | | | | | | |
| 247771 | JOSE GUSTAVO PEREZ NOVOA | ADDRESS ON FILE | | | | | | | |
| 247772 | JOSE GUTIERREZ FRED | ADDRESS ON FILE | | | | | | | |
| 247773 | JOSE GUTIERREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 684190 | JOSE GUTIERREZ RODRIGUEZ | LEVITTOWN | I 14 CALLE MIREYA | | | TOA BAJA | PR | 00949 | |
| 684193 | JOSE GUZMAN | HC 01 BOX 8700 | | | | AGUAS BUENAS | PR | 00703 | |
| 684192 | JOSE GUZMAN | RR 9 BOX 804 | COLINA REAL APT 8-D | | | SAN JUAN | PR | 00902 | |
| 684191 | JOSE GUZMAN | VILLA LINARES CALLE 13 T-5 | | | | VEGA ALTA | PR | 00692 | |
| 684194 | JOSE GUZMAN COLLAZO | QUINTAS DE MONSERRATE | C 11 CALLE 4 | | | PONCE | PR | 00731 | |
| 247774 | JOSE GUZMAN FORTES | ADDRESS ON FILE | | | | | | | |
| 684195 | JOSE GUZMAN GONZALEZ | HC 2 BOX 6775 | | | | FLORIDA | PR | 00650 | |
| 684196 | JOSE GUZMAN GREEN | PARCELA 80 SECTOR EL CERO | BUZON 3807 | | | SALINAS | PR | 00751 | |
| 684197 | JOSE GUZMAN LOPEZ | HC 59 BOX 6084 | | | | AGUADA | PR | 00602 | |
| 247775 | JOSE GUZMAN LOPEZ | HC-59 BUZON 6083 | | | | AGUADA | PR | 00602 | |
| 684198 | JOSE GUZMAN PADILLA | HC 1 BOX 5212 | | | | COROZAL | PR | 00783-9903 | |
| 684199 | JOSE GUZMAN PAZ | P. O. BOX 1016 | | | | HORMIGUEROS | PR | 00660 | |
| 247776 | JOSE GUZMAN ROSA | ADDRESS ON FILE | | | | | | | |
| 684200 | JOSE H ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684201 | JOSE H ANDRADES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 684202 | JOSE H ANTONMARCHI LOPEZ | P O BOX 1026 | | | | YAUCO | PR | 00698 | |
| 684203 | JOSE H APONTE ORTIZ | HC 01 BOX 6082 | | | | AGUAS BUENAS | PR | 00703-9701 | |
| 247777 | JOSE H AROCHO SOTO | ADDRESS ON FILE | | | | | | | |
| 247778 | JOSE H ARRILLAGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 845692 | JOSE H ARROYO SEGARRA | URB COUNTRY CLUB | 989 CALLE EIDER | | | SAN JUAN | PR | 00924-2334 | |
| 845693 | JOSE H BANUCHI HERNANDEZ | VILLA CAPARRA EXECUTIVE | 229 CARR 2 APT 6B | | | GUAYNABO | PR | 00966-6530 | |
| 247779 | JOSE H BRACERO CAMARENO | ADDRESS ON FILE | | | | | | | |
| 247780 | JOSE H BRAULIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 247781 | JOSE H CABAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 684204 | JOSE H CAEZ ALONSO | EDIF OCEAN PARK TOWER | 110 CALLE DIAZ DE ANDINO | APT 801 | | SAN JUAN | PR | 00911 | |
| 845694 | JOSE H CAEZ ALONSO | VENUS GARDENS OESTE | BF5 CALLE F | | | SAN JUAN | PR | 00926 | |
| 247782 | JOSE H CAEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 247783 | JOSE H CAJIGAS CRESPO | ADDRESS ON FILE | | | | | | | |
| 247784 | JOSE H CAMACHO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 684205 | JOSE H CAPO CARTAGENA | RR 1 BOX 3361 | | | | CIDRA | PR | 00739 | |
| 684206 | JOSE H CARABALLO COLON | ALTURAS DE YAUCO | 7-M-18 | | | YAUCO | PR | 00698 | |
| 845695 | JOSE H CARABALLO COLON | ALTURAS DE YAUCO | M18 CALLE 7 | | | YAUCO | PR | 00698 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684207 | JOSE H CARDONA | PO BOX 12 | | | | FLORIDA | PR | 00650 | |
| 247785 | JOSE H CARMONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684208 | JOSE H CARMONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684209 | JOSE H COLON AVILES | URB EL PARAISO | 157 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 684210 | JOSE H COLON VAZQUEZ | I C TANAMA SANTANA | | | | ARECIBO | PR | 00612 | |
| 684211 | JOSE H CRUZ LOPEZ | HC 02 BOX 7416 | | | | CIALES | PR | 00638 | |
| 684212 | JOSE H CRUZ MOJER | URB BARALT | B-27 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 684213 | JOSE H DAVILA MEDINA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 247786 | JOSE H DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 247787 | JOSE H FLORES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 684214 | JOSE H FRANCES BETANCOURT | PO BOX 670 | | | | TRUJILLO ALTO | PR | 00977 | |
| 684215 | JOSE H GARCIA COLON | HC 4 BOX 18169 | | | | CAMUY | PR | 00627 | |
| 684216 | JOSE H GARCIA ROBLES | URB MARISOL | C 32 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 684217 | JOSE H GOMEZ ALVARADO | VILLA MADRID | E 21 CALLE 5 | | | COAMO | PR | 00769 | |
| 684218 | JOSE H GONZALEZ | URB LEVITTOWN | FM32 CALLE ANTONIO N BLANCO | | | TOA BAJA | PR | 00949 | |
| 247788 | JOSE H GONZALEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 247789 | JOSE H GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 684219 | JOSE H GONZALEZ RAMOS | HC 1 BOX 4073 | | | | ADJUNTAS | PR | 00601 | |
| 845696 | JOSE H HERNANDEZ GONZALEZ | URB VICTORIA | 13 CALLE ORQUIDEA | | | AGUADILLA | PR | 00603 | |
| 684220 | JOSE H JIMENEZ TORRES | PARCELAS PEREZ 17 | CALLE C | | | ARECIBO | PR | 00612 | |
| 247790 | JOSE H LANDRAU RIOS | ADDRESS ON FILE | | | | | | | |
| 684221 | JOSE H LOZADA CABALLERO | RR 2 BOX 6006 | | | | TOA ALTA | PR | 00953 | |
| 247791 | JOSE H MANGUAL SANTOS | ADDRESS ON FILE | | | | | | | |
| 684222 | JOSE H MARRERO PIZARRO | PO BOX 1477 | | | | QUEBRADILLAS | PR | 00678 | |
| 684224 | JOSE H MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 684225 | JOSE H MARTINEZ MARTINEZ | URB VENUS GARDENS | 633 CALLE BIBLOS | | | SAN JUAN | PR | 00926-4806 | |
| 684226 | JOSE H MARTINEZ MENDEZ | PO BOX 11981 | | | | SAN JUAN | PR | 00922-1981 | |
| 684223 | JOSE H MARTINEZ MERCADO | EXT SANTA MARIA | 24 LIMONCILLO | | | SAN JUAN | PR | 00927 | |
| 684227 | JOSE H MARTIR VELEZ | ADDRESS ON FILE | | | | | | | |
| 247792 | JOSE H MIRANDA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 684228 | JOSE H MORALES BONILLA | 71 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 684229 | JOSE H ORTIZ RODRIGUEZ | P O BOX 7208 | | | | CAROLINA | PR | 00986 | |
| 247793 | JOSE H PEREZ BIDO | ADDRESS ON FILE | | | | | | | |
| 684230 | JOSE H PEREZ FRAONTERA | 11 CALLE JM DE ANDINO | | | | ADJUNTAS | PR | 00601 | |
| 684231 | JOSE H PEREZ MIRANDA | URB LAS MARIAS | 45 CALLE D | | | JUANA DIAZ | PR | 00795 | |
| 247794 | JOSE H PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 247795 | JOSE H RAMIREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 247796 | JOSE H RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684232 | JOSE H RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247797 | JOSE H RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 247798 | JOSE H RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684233 | JOSE H RODRIGUEZ ACOSTA | COND EL CENTRO 1 | 500 AVE MUNOZ RIVERA STE 204 | | | SAN JUAN | PR | 00918 | |
| 684234 | JOSE H RODRIGUEZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 684235 | JOSE H RODRIGUEZ VARGAS | PO BOX 864 | | | | HORMIGUEROS | PR | 00660 | |
| 247799 | JOSE H ROJAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 684236 | JOSE H ROMAN | HC 3 BOX 14082 | | | | AGUADILLA | PR | 00603 | |
| 247800 | JOSE H ROMAN ABREU | ADDRESS ON FILE | | | | | | | |
| 684237 | JOSE H ROMAN RUSSE | HC 1 BOX 2287 | | | | MOROVIS | PR | 00687 | |
| 684238 | JOSE H ROSADO | P O BOX 1 | | | | BARRANQUITAS | PR | 00794 | |
| 684239 | JOSE H ROSADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 247801 | JOSE H RUIZ CORREA | ADDRESS ON FILE | | | | | | | |
| 684240 | JOSE H RUIZ GALAN | SECTOR EL CONDADITO | BOX 704 | | | BARCELONETA | PR | 00617 | |
| 247802 | JOSE H RUIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 247803 | JOSE H RUIZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 684241 | JOSE H SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 247804 | JOSE H SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 684242 | JOSE H SANTIAGO FIGUEROA | P O BOX 2283 | | | | RIO GRANDE | PR | 00745 | |
| 247805 | JOSE H SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | | |
| 684243 | JOSE H SANTIAGO SANTIAGO | URB MONTE BRISAS V | 5 Q 9 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 247807 | JOSE H SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 247808 | JOSE H SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 247809 | JOSE H SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 684244 | JOSE H TEXIDOR | BO PASTILLO | HC 01 BOX 6204 | | | JUANA DIAZ | PR | 00795 | |
| 684245 | JOSE H TOLEDO TOLEDO | EXECUTIVE BUILDING | 1011 A 623 PONCE DE LEON | | | SAN JUAN | PR | 00917 4811 | |
| 684247 | JOSE H TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 247810 | JOSE H TORRES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 247811 | JOSE H TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 247812 | JOSE H TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 684248 | JOSE H VEGA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 247814 | JOSE H VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 247815 | JOSE H VILLANUEVA COLON | ADDRESS ON FILE | | | | | | | |
| 247816 | JOSE H VIVAS PIETRI | ADDRESS ON FILE | | | | | | | |
| 684249 | JOSE H ZAYAS BERMUDEZ | PO BOX 1112 | | | | COAMO | PR | 00769 | |
| 247817 | JOSE H. BERRIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 684251 | JOSE H. BLANCO COLLAZO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247818 | JOSE H. HERRERA TORRES | ADDRESS ON FILE | | | | | | | |
| 684252 | JOSE H. MARTINEZ GARCIA | HC 7 BOX 2179 | | | | PONCE | PR | 00731 | |
| 684253 | JOSE H. MERLE CINTRON | ADDRESS ON FILE | | | | | | | |
| 247819 | JOSE H. PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 684254 | JOSE H. PONCE SALVARREY | ADDRESS ON FILE | | | | | | | |
| 247820 | JOSE H. RAMIREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 247821 | JOSE H. RAMIREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 684255 | JOSE H. RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 684256 | JOSE H. TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 247822 | JOSE H. VIVAS PIETRI Y OTROS | LCDO. ELIAS L. FERNANDEZ PÉREZ | PO Box 7500 | | | Ponce | PR | 00732 | |
| 247823 | JOSE HECTOR MONROIG VELEZ | ADDRESS ON FILE | | | | | | | |
| 2152028 | JOSE HECTOR TOLEDO TOLEDO AND | NEIDA LLAVONA LOPEZ TIC | 2000 CARR 8177 | STE 26, PMB 337 | | GUAYNABO | PR | 00966-3762 | |
| 2156553 | JOSE HECTOR TOLEDO TOLEDO AND NEIDA LLAVONA LOPEZ TIC | ADDRESS ON FILE | | | | | | | |
| 2151145 | JOSE HECTOR TOLEDO-TOLEDO | 89 DE DIEGO AVENUE | SUITE 105 MSC 623 | | | SAN JUAN | PR | 00926-6347 | |
| 684258 | JOSE HENRIQUE DE LA TORRE | AVENIDA HIPODROMO | 753 1ER PISO | | | SANTURCE | PR | 00936 | |
| 2176179 | JOSE HEREDIA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 684260 | JOSE HERMINIO SANTIAGO | PO BOX 2283 | | | | RIO GRANDE | PR | 00745 | |
| 684261 | JOSE HERNAN MERCADER ROSADO | COND HILLTOP | 658 AVE MIRAMAR APT 1503 | | | SAN JUAN | PR | 00907 | |
| 684262 | JOSE HERNANDE ORTIZ | URB MANSIONES DEL MAR | 45 PLAZA DELFIN | | | TOA BAJA | PR | 00949 | |
| 684263 | JOSE HERNANDEZ | 254 CALLE CRUZ | | | | SAN JUAN | PR | 00902-3228 | |
| 684264 | JOSE HERNANDEZ | COM VILLA HOSTOS SOLAR 218 | | | | TOA BAJA | PR | 00971 | |
| 680839 | JOSE HERNANDEZ | P.O. BOX 194654 | | | | SAN JUAN | PR | 00911 | |
| 684265 | JOSE HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 247824 | JOSE HERNANDEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 684266 | JOSE HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 684267 | JOSE HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 247825 | JOSE HERNANDEZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| 684268 | JOSE HERNANDEZ CORDERO | HC 5 BOX 10245 | | | | MOCA | PR | 00676 | |
| 684269 | JOSE HERNANDEZ CORTES | URB VILLA ANDALUCIA | 8 I CALLE FRONTERAS | | | SAN JUAN | PR | 00926 | |
| 684270 | JOSE HERNANDEZ COSME | ADDRESS ON FILE | | | | | | | |
| 684271 | JOSE HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 684272 | JOSE HERNANDEZ DE HOYOS | EXT LAS DELICIAS | 3739 CALLE ANTONIO PERES PIERRET | | | PONCE | PR | 00728 | |
| 684273 | JOSE HERNANDEZ DIAZ | PO BOX 1070 | | | | AIBONITO | PR | 00705 | |
| 684274 | JOSE HERNANDEZ DIAZ | PO BOX 2400 SUITE 178 | | | | AIBONITO | PR | 00705 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684275 | JOSE HERNANDEZ DOMINGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 684276 | JOSE HERNANDEZ FELICIANO | HC 01 BOX 5136 | | | | BARCELONETA | PR | 00617-9704 | |
| 684277 | JOSE HERNANDEZ HERNANDEZ | HC 01 BOX 11839 | | | | CAROLINA | PR | 00985 | |
| 247826 | JOSE HERNANDEZ HERNANDEZ | LCDA JEANETTE RODRIGUEZ CLAUDIO | 463 AVE Ponce DE LEON | PDA 35 PO BOX 364508 | | HATO REY | PR | 00936-4508 | |
| 247827 | JOSÉ HERNANDEZ HERNANDEZ | LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 247828 | JOSE HERNANDEZ ITURREGUI | ADDRESS ON FILE | | | | | | | |
| 684278 | JOSE HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 247829 | JOSE HERNANDEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 247830 | Jose Hernandez Maldonado | ADDRESS ON FILE | | | | | | | |
| 684279 | JOSE HERNANDEZ MARRERO | PO BOX 64 | | | | JUANA DIAZ | PR | 00795 | |
| 247832 | JOSE HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 247833 | JOSE HERNANDEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 2176466 | JOSE HERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 684280 | JOSE HERNANDEZ PACHECO | URB TERRANOVA | H 8 CALLE B | | | GUAYNABO | PR | 00969 | |
| 684282 | JOSE HERNANDEZ PEREZ | BO VOLADORAS | P O BOX 535 | | | MOCA | PR | 00696 | |
| 247834 | JOSE HERNANDEZ PEREZ | HC 4 BOX 46569 | | | | AGUADILLA | PR | 00603 | |
| 684281 | JOSE HERNANDEZ PEREZ | RIVERAS DEL RIO | A 6 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 684283 | JOSE HERNANDEZ PIXEIRO | URB FAJARDO GARDENS | 147 CALLE ARMACIGO | | | FAJARDO | PR | 00738-2986 | |
| 684284 | JOSE HERNANDEZ QUIJANO | APDTO N873 | | | | CAMUY | PR | 00627 | |
| 684285 | JOSE HERNANDEZ QUIJANO | P O BOX 200 | | | | CAMUY | PR | 00627 | |
| 684286 | JOSE HERNANDEZ RAMIREZ | PO BOX 1591 | | | | MAYAGUEZ | PR | 00681 | |
| 684287 | JOSE HERNANDEZ RODRIGUEZ | CALLE MARGINAL A-69 | COLINAS DE MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 684288 | JOSE HERNANDEZ RODRIGUEZ | URB BORINQUEN GARDENS | FF 6 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 684289 | JOSE HERNANDEZ ROGERS | RR 2 SECTOR CIELITO | | | | TOA ALTA | PR | 00953 | |
| 684290 | JOSE HERNANDEZ ROMAN | HC 2 BOX 18255 | | | | SAN SEBASTIAN | PR | 00685 | |
| 247836 | JOSE HERNANDEZ ROMAN | HC 5 BOX 25313 | | | | CAMUY | PR | 00627 | |
| 247837 | JOSE HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 247838 | JOSE HERNANDEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 684291 | JOSE HERNANDEZ TORRES | RES BAYAMON HOUSING | EDIF 15 APT 233 | | | BAYAMON | PR | 00956 | |
| 684292 | JOSE HERNANDEZ VALENTIN | VALLE HERMOSO | 38 CALLE MARGARITA | | | HORMIGUEROS | PR | 00660 | |
| 2176584 | JOSE HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 247839 | JOSE HERNANDEZ VAZQUEZ | H 2108 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| 684293 | JOSE HERNANDEZ VAZQUEZ | P O BOX 166 | | | | BARCELONETA | PR | 00617 | |
| 684294 | JOSE HINOJOSA HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 247840 | JOSE HIRALDO COLON | ADDRESS ON FILE | | | | | | | |
| 684295 | JOSE HIRALDO DIAZ | URB LOS ANGELES | O8 CALLE F | | | CAROLINA | PR | 00979 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247841 | JOSE HIRALDO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 247842 | JOSE HIRAM GACIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 684296 | JOSE HIRAM RIVERA FIGUEROA | BO PUEBLO NUEVO | 12 CALLE MARINA | | | BAYAMON | PR | 00961 | |
| 247843 | JOSE HIRAM RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 684297 | JOSE HIRAM SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 684298 | JOSE HUERTAS CORDERO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 247844 | JOSE HUERTAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247845 | JOSE HUMBERTO ALVARADO TORRES | LCDO. AGUSTÍN DÍAZ GARCÍA | 1440 CALLE SALUD SUITE 1-A | | | Ponce | PR | 00730-5803 | |
| 247846 | JOSE HUMBERTO ALVARADO TORRES | LCDO. JUAN CARLOS RODRÍGUEZ | 4024 CALLE AURORA | | | Ponce | PR | 00717-1513 | |
| 247847 | JOSE HUMBERTO ALVARADO TORRES | LCDO. MANUEL ÁNGEL BENÍTEZ VILLAVERDE | URB HOSTOS 7 CALLE CARLOS E CHARDÓN | | | MAYAGUEZ | PR | 00682 | |
| 247848 | JOSE HUMBERTO ALVARADO TORRES | TOMAS A. UJAQUE ACEVEDO | PO BOX 330951 | | | Ponce | PR | 00733-0951 | |
| 684299 | JOSE HUMBERTO MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 684300 | JOSE HURTADO GONZALEZ | BO PASTILLITO PRIETO | PARC 117 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 684302 | JOSE I ADALMES OQUENDO | URB RAFAEL BERMUDEZ | A 23 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 684303 | JOSE I ALAMEDA CORDERO | PARC CASTILLO A 19 | CALLE CUPEY | | | MAYAGUEZ | PR | 00680 | |
| 247849 | JOSE I ALAMEDA LOZADA | URB VILLA SULTANITA | CALLE BECHARA 411 | | | MAYAGUEZ | PR | 00680 | |
| 684304 | JOSE I ALAMEDA LOZADA | VILLA SULTANITA | 411 CALLE BECHARA | | | MAYAGUEZ | PR | 00680 | |
| 247850 | JOSE I ALGARIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 684305 | JOSE I ALTIERI | URB PARKVILLE | T 18 CALLE ALABAMA | | | GUAYNABO | PR | 00969-3912 | |
| 247851 | JOSE I APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 247852 | JOSE I AYALA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 684306 | JOSE I AYALA GERENA | ADDRESS ON FILE | | | | | | | |
| 684307 | JOSE I AYALA VAZQUEZ | PARCELA 175 HC 80 | BOX 9241 RIO LAJAS DE DORADO | | | DORADO | PR | 00646 | |
| 247853 | JOSE I AYERDI SUSPERREQUI | ADDRESS ON FILE | | | | | | | |
| 684308 | JOSE I BAEZ SERRANO | P O BOX 3633 | | | | GUAYNABO | PR | 00970 | |
| 684309 | JOSE I BENABE HUERTAS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 684310 | JOSE I BERMUDEZ OQUENDO | BO ALMIRANTE SUR | SECTOR LA GALLERA BOX 48323 | | | VEGA BAJA | PR | 00693 | |
| 684311 | JOSE I BERNACET GUZMAN | ADDRESS ON FILE | | | | | | | |
| 684312 | JOSE I BERRIOS ZAYAS | EL PLANTIO A 57 | VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| 247854 | JOSE I BIDOT QUINONES | ADDRESS ON FILE | | | | | | | |
| 684313 | JOSE I BLANCO ANEIROS | SUMMIT HILLS 1727 | AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00920 | |
| 247855 | JOSE I BURGOS BERRIOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684314 | JOSE I CABAN | URB ALTAMESA | 1675 CALLE SANTA INES | | | SAN JUAN | PR | 00921 | |
| 684315 | JOSE I CABRERA ORTEGA | HC 73 BOX 4543 | | | | NARANJITO | PR | 00719 | |
| 845697 | JOSE I CALDERON MORALES | 8906 SW 224TH TER | | | | CUTLER | PR | 00957 | |
| 684316 | JOSE I CALDERON MORALES | 8906 SW 224TH TER | | | | CUTLER BAY | FL | 33190-1340 | |
| 247856 | JOSE I CALDERON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 684317 | JOSE I CALDERON ROSARIO | 12 CALLE ROBLE | | | | SAN JUAN | PR | 00925 | |
| 684318 | JOSE I CALZADA TORRES | ESTANCIA DEL ATLANTICO | A 5 PARCELA FORTUNA CALLE 4 | | | LUQUILLO | PR | 00773 | |
| 684319 | JOSE I CARRASCO | P O BOX 9024256 | | | | SAN JUAN | PR | 00902 4256 | |
| 684320 | JOSE I CARRASQUILLO SANTANA | BO LAS CUEVAS | CALLE 376 | | | TRUJILLO ALTO | PR | 00977 | |
| 845698 | JOSE I CARRASQUILLO SANTANA | PO BOX 363 | | | | TRUJILLO ALTO | PR | 00977-0363 | |
| 247857 | JOSE I CARRO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 247858 | JOSE I CARTAGENA ROSADO | ADDRESS ON FILE | | | | | | | |
| 684321 | JOSE I COLLAZO CASIANO | COUNTRY CLUB | OF 11 CALLE 516 | | | CAROLINA | PR | 00982 | |
| 247859 | JOSE I COLON | ADDRESS ON FILE | | | | | | | |
| 684322 | JOSE I CONCEPCION GONZALEZ | 4 CALLE PADILLA DEL CARIBE | | | | CIDRA | PR | 00739 | |
| 247860 | JOSE I CRESPO CRESPO | ADDRESS ON FILE | | | | | | | |
| 247861 | JOSE I CUEVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 684323 | JOSE I DE JESUS VIZCARRONDO | URB VILLA CAROLINA | 35 4 CALLE 14 | | | CAROLINA | PR | 00985 | |
| 684324 | JOSE I DELGADO FRANQUI | ADDRESS ON FILE | | | | | | | |
| 684325 | JOSE I DIAZ DE JESUS | URB BELINDA | D 23 CALLE 3 | | | ARROYO | PR | 00714 | |
| 684326 | JOSE I DIAZ RIVERA | PO BOX 142 | | | | CAMERIO | PR | 00739 | |
| 247862 | JOSE I ELEUTICE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247863 | JOSE I ELEUTICE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247864 | JOSE I FELICIANO SEPUVEDA | ADDRESS ON FILE | | | | | | | |
| 684328 | JOSE I FELIX GARCIA | PO BOX 51200 | | | | TOA BAJA | PR | 00950 | |
| 684329 | JOSE I FERNANDEZ RODRIGUEZ | HC 1 BOX 26980 | | | | CAGUAS | PR | 00725 | |
| 247866 | JOSE I FIGUEROA SERRA | ADDRESS ON FILE | | | | | | | |
| 247867 | JOSE I FLORES MORALES | ADDRESS ON FILE | | | | | | | |
| 684330 | JOSE I FLORES ORTIZ | JAIME C RODRIGUEZ | T 17 CALLE 6 | | | YABUCOA | PR | 00767 | |
| 684331 | JOSE I FLORES VAZQUEZ | PO BOX 148 | | | | CIDRA | PR | 00739 | |
| 247868 | JOSE I GALARZA REYES | ADDRESS ON FILE | | | | | | | |
| 247869 | JOSE I GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 247870 | JOSE I GARRIDO DAVILA | ADDRESS ON FILE | | | | | | | |
| 247871 | JOSE I GIRALDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247872 | JOSE I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 684332 | JOSE I GONZALEZ LAGOA | P.O. BOX 1523 | | | | MAYAGUEZ | PR | 00681 | |
| 247873 | JOSE I GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 247874 | JOSE I GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 247875 | JOSE I GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247876 | JOSE I GONZALEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 684333 | JOSE I GRACIANO SANTIAGO | 71 URB LA REPRESA | | | | ARECIBO | PR | 00612-5371 | |
| 247877 | JOSE I GUEITS MORALES | ADDRESS ON FILE | | | | | | | |
| 247878 | JOSE I GUZMAN | ADDRESS ON FILE | | | | | | | |
| 247879 | JOSE I GUZMAN MATIAS | ADDRESS ON FILE | | | | | | | |
| 684334 | JOSE I GUZMAN MATIAS | ADDRESS ON FILE | | | | | | | |
| 247880 | JOSE I GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 839217 | JOSE I HEREDIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 684335 | JOSE I HERNANDEZ MIRANDA | BO BAUTA | ARRIBA CARR 155 | | | OROCOVIS | PR | 00720 | |
| 684336 | JOSE I HERNANDEZ ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 684337 | JOSE I IRIZARRY BETANCOURT | P O BOX 9325 | | | | CAROLINA | PR | 00988 | |
| 684338 | JOSE I IRIZARRY BLASINI | PO BOX 560916 | | | | GUAYANILLA | PR | 00656 | |
| 247881 | JOSE I IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 247882 | JOSE I IRIZARRY YORDAN | ADDRESS ON FILE | | | | | | | |
| 247883 | JOSE I IRIZARRY YORDAN | ADDRESS ON FILE | | | | | | | |
| 247884 | JOSE I JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 684339 | JOSE I LABOY COLON | ADDRESS ON FILE | | | | | | | |
| 247885 | JOSE I LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 684340 | JOSE I LOPEZ CHAPARRO | HC 03 BOX 34999 | | | | AGUADA | PR | 00602 | |
| 247886 | JOSE I LOPEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 684341 | JOSE I LOPEZ FONTANEZ | HC 71 BOX 7145 | | | | CAYEY | PR | 00736 | |
| 247887 | JOSE I LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247888 | JOSE I LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 247889 | JOSE I LUNA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 247890 | JOSE I MARTINEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 247891 | JOSE I MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 684342 | JOSE I MARTINEZ MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 247892 | JOSE I MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247893 | JOSE I MATHEU TORRES | ADDRESS ON FILE | | | | | | | |
| 247894 | JOSE I MATOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 684343 | JOSE I MAYSONET SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 247895 | JOSE I MEDINA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 247896 | JOSE I MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 684344 | JOSE I MORALES | MIRAMAR 608 | 36 B CALLE OLIMPO | | | SAN JUAN | PR | 00907 | |
| 247897 | JOSE I MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 684345 | JOSE I MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 684346 | JOSE I MORALES SANCHEZ | URB JAIME C RODRIGUEZ | T 7 CALLE 11 | | | YABUCOA | PR | 00767 | |
| 684347 | JOSE I MORALES SOUSA | PO BOX 1150 | | | | JUNCOS | PR | 00977 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247898 | JOSE I MULERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247899 | JOSE I MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 684348 | JOSE I OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684349 | JOSE I OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684350 | JOSE I ORTIZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 247900 | JOSE I ORTIZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 684351 | JOSE I ORTIZ MORALES | ALTO APOLO | 65 CALLE ADONIS | | | GUAYNABO | PR | 00969 | |
| 247901 | JOSE I ORTIZ MORALES | PO BOX 1253 | | | | TRUJILLO ALTO | PR | 00977 | |
| 247902 | JOSE I ORTIZ MORALES | UR. ALTO APOLO | 65 CALLE ADONIS | | | GUAYNABO | PR | 00969-4910 | |
| 247903 | JOSE I ORTIZ PENA | ADDRESS ON FILE | | | | | | | |
| 684352 | JOSE I ORTIZ RIVERA | PO BOX 9355 | | | | BAYAMON | PR | 00960 | |
| 247904 | JOSE I PADRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 684353 | JOSE I PADRO TOLEDO | 400 AVE DOMENECH OFIC 513 | | | | SAN JUAN | PR | 00918 | |
| 247905 | JOSE I PAGAN PERALES | ADDRESS ON FILE | | | | | | | |
| 684354 | JOSE I PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 684355 | JOSE I PARADA JIMENEZ | REP VALENCIA | AJ34 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 684356 | JOSE I PEREZ ADAMES | HC 02 BOX 7977 | | | | CAMUY | PR | 00627 | |
| 247906 | JOSE I PEREZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 684357 | JOSE I PEREZ FALCON | COND PASEO RIO HONDO | AVE BOULEVARD 1000 APT 604 | | | LEVITOWN | PR | 00949 | |
| 684358 | JOSE I PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247907 | JOSE I PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 247908 | JOSE I PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 247909 | JOSE I PEREZ QUILES | ADDRESS ON FILE | | | | | | | |
| 684359 | JOSE I RAMOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 684360 | JOSE I RAMOS RIVERA | URB BAYAMON GARDENS | P 17 CALLE H | | | BAYAMON | PR | 00957 | |
| 247910 | JOSE I RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247910 | JOSE I RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684361 | JOSE I REYES TORRES | HC 1 BOX 13957 | | | | COAMO | PR | 00769 | |
| 247911 | JOSE I RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 684362 | JOSE I RIVERA CRUZ | PO BOX 6273 | | | | CAGUAS | PR | 00726 | |
| 684363 | JOSE I RIVERA GIBOYEAUX | URB SANTA CLARA | U 4 CALLE MALAYA | | | GUAYNABO | PR | 00969 | |
| 684364 | JOSE I RIVERA OTERO | VILLA DE PLAYA 2 | R 1 DORADO DEL MAR | | | DORADO | PR | 00646 | |
| 684365 | JOSE I RIVERA RAMOS | HC 01 BOX 4258 | | | | NAGUABO | PR | 00718 | |
| 684366 | JOSE I RODRIGUEZ | URB EXT PARQUE CUESTRE | E 11 CALLE 36 | | | CAROLINA | PR | 00987 | |
| 247912 | JOSE I RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 684301 | JOSE I RODRIGUEZ ALVAREZ | VILLA CAROLINA | 66 -9 CALLE 53 | | | CAROLINA | PR | 00985 | |
| 247913 | JOSE I RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 684367 | JOSE I RODRIGUEZ CARMONA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 247914 | JOSE I RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 684368 | JOSE I RODRIGUEZ MARTINEZ | HC 02 BOX 8510 | | | | JUANA DIAZ | PR | 00795 | |
| 247915 | JOSE I RODRIGUEZ MARTINEZ | HC 2 BOX 48161 | | | | VEGA BAJA | PR | 00693-9678 | |
| 684369 | JOSE I RODRIGUEZ PONCE DE LEON | P O BOX 179 | | | | GUANICA | PR | 00653 | |
| 247916 | JOSE I RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 247917 | JOSE I RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 684370 | JOSE I RODRIGUEZ SANTIAGO | COAMO HOUSING | EDIF 10 APT 82 | | | COAMO | PR | 00769 | |
| 684371 | JOSE I ROSA CARROMERO | PO BOX 8549 | | | | HUMACAO | PR | 00792 | |
| 684372 | JOSE I ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684373 | JOSE I RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 684374 | JOSE I RUIZ Y/O RUBEN RUIZ | HC 1 BOX 4392 | | | | HATILLO | PR | 00659-9702 | |
| 247918 | JOSE I SANCHEZ DE INIGO | ADDRESS ON FILE | | | | | | | |
| 247919 | JOSE I SANCHEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 247920 | JOSE I SANTANA ORTIZ | 92 CALLE JOHN F KENNEDY | | | | ADJUNTAS | PR | 00601 | |
| 684375 | JOSE I SANTANA ORTIZ | BDA. ACUEDUCTO #42 | | | | ADJUNTAS | PR | 00601 | |
| 247921 | JOSE I SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247922 | JOSE I SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 247923 | JOSE I SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 247924 | JOSE I SANTIAGO ROBLES | ADDRESS ON FILE | | | | | | | |
| 684376 | JOSE I SANTOS TAVAREZ | URB HAU | 3023 CALLE JORDANIA | | | ISABELA | PR | 00662 | |
| 247925 | JOSE I SEPULVEDA LOZADA | ADDRESS ON FILE | | | | | | | |
| 247926 | JOSE I SEPULVEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 247927 | JOSE I SIERRA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 684377 | JOSE I SIERRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 684378 | JOSE I SOTO COLON | HC 2 BOX 10937 | BO. PADILLA | | | COROZAL | PR | 00783 | |
| 247928 | JOSE I TORRES E IVELISSE MUNOZ MEJIA | ADDRESS ON FILE | | | | | | | |
| 247929 | JOSE I TORRES E IVELISSE MUNOZ MEJIA | ADDRESS ON FILE | | | | | | | |
| 684379 | JOSE I TORRES ESCALERA | HILLMASION | BC 28 CALLE 63 | | | SAN JUAN | PR | 00926 | |
| 684380 | JOSE I TORRES MADERA | URB MONTE BELLO | A16 CALLE CARROUSEL | | | SAN GERMAN | PR | 00683 | |
| 247930 | JOSE I VALDERRAMA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 247931 | JOSE I VALE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 684381 | JOSE I VARGAS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 684382 | JOSE I VARGAS MORALES | COM BRISAS DEL CARIBE | SOLAR 266 | | | PONCE | PR | 00731 | |
| 247932 | JOSE I VARGAS MORALES | COM FRATERNIDAD SOLAR 66 | | | | GUANICA | PR | 00821 | |
| 247933 | JOSE I VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| 247934 | JOSE I VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 247935 | JOSE I VEGA OTERO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684383 | JOSE I VELEZ GONZALEZ | BZN 4-156 LLANADAS | | | | ISABELA | PR | 00662 | |
| 247936 | JOSE I VILLANUEVA SERRANO | ADDRESS ON FILE | | | | | | | |
| 247937 | JOSE I. ALAMEDA LOZADA | ADDRESS ON FILE | | | | | | | |
| 684384 | JOSE I. BEAUCHAMP COUTO | PO BOX 513 | | | | CAGUAS | PR | 00726 | |
| 845699 | JOSE I. CAMPOS PEREZ | URB CAPARRA HILLS | I18 CALLE BUCARE | | | GUAYNABO | PR | 00968-3118 | |
| 684385 | JOSE I. COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 247938 | JOSE I. ELEUTICE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247939 | JOSE I. ELEUTICE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 684386 | JOSE I. ELEUTICE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 684387 | JOSE I. ELEUTICE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247940 | JOSE I. MORALES BORGES | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | | HATO REY | PR | 00918 | |
| 247941 | JOSE I. ORTIZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 247942 | JOSE I. RAMOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 684388 | JOSE I. RIVERA MONTERO | HC 1 | | | | UTUADO | PR | 00641 | |
| 247943 | JOSE I. ROSADO TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 247944 | JOSE IBANEZ ROMANY | ADDRESS ON FILE | | | | | | | |
| 684389 | JOSE IGLESIA ENCARNACION | JARDINES DE CAROLINA | A 6 CALLE C | | | CAROLINA | PR | 00985 | |
| 684390 | JOSE IGNACIO MEYER CASANOVA | URB ENCANTADA | 3209 MONTECILLO COURT | | | TRUJILLO ALTO | PR | 00976 | |
| 684391 | JOSE IGNACIO VALENZUELA | COND ALT DE MONTEBELLO | 747 C/ MARGINAL 30 | | | TRJILLO ALTO | PR | 00976 | |
| 684392 | JOSE IGUINA | URB TORRIMAR | 4-9 CALLE ALHAMBRA | | | GUAYNABO | PR | 00967 | |
| 680840 | JOSE IGUINA OHARRIZ | URB TORIMAR 4 9 | CALLE ALHAMBRA | | | GUAYNABO | PR | 00969 | |
| 247945 | JOSE INGLES | ADDRESS ON FILE | | | | | | | |
| 684393 | JOSE IRIZARRY CORTES | 78 LOS PINOS | | | | UTUADO | PR | 00641 | |
| 684394 | JOSE IRIZARRY FELICIANO | HC 1 BOX 7413 | | | | YAUCO | PR | 00698 | |
| 247946 | JOSE IRIZARRY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 684395 | JOSE IRIZARRY IRIZARRY | PO BOX 1111 | | | | VILLALBA | PR | 00766-1111 | |
| 684396 | JOSE IRIZARRY LUGO | PO BOX 944 | | | | LAJAS | PR | 00667 | |
| 684397 | JOSE IRIZARRY MONTALVO | PO BOX 370 | | | | BOQUERON | PR | 00622 | |
| 247947 | JOSE IRIZARRY MUNIZ | ADDRESS ON FILE | | | | | | | |
| 247948 | JOSE IRIZARRY PEREZ | P O BOX 1825 | | | | BAYAMON | PR | 00960 | |
| 684398 | JOSE IRIZARRY PEREZ | URB SANTA JUANITA | A 5 CALLE 41 | | | BAYAMON | PR | 00956 | |
| 684399 | JOSE IRIZARRY QUINTANA | ADDRESS ON FILE | | | | | | | |
| 684400 | JOSE IRIZARRY RAMIREZ | URB LA MONSERRATE | E 15 CALLE 6 | | | HORMIGUERO | PR | 00660 | |
| 684401 | JOSE IRIZARRY RUIZ | PARC IMBERY | 7 CALLE 16 | | | BARCELONETA | PR | 00617 | |
| 247949 | JOSE IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 684402 | JOSE IRRIZARY REBOYRAS | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 | |
| 684403 | JOSE IRVING CRUZ JAVARIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684404 | JOSE ISMAEL DELGADO ALTIERI | P O BOX 156 | | | | LARES | PR | 00669 | |
| 2137363 | JOSE ISMAEL RIVERA OTERO | JOSE I RIVERA OTERO | VILLA DE PLAYA 2 R 1 DORADO DEL MAR | | | DORADO | PR | 00646 | |
| 2164022 | JOSE ISMAEL RIVERA OTERO | VILLA DE PLAYA 2 R 1 DORADO DEL MAR | | | | DORADO | PR | 00646 | |
| 684405 | JOSE ISRAEL BERRIOS Y SILVIA TEJADA | URB. CAPARRA TERRACE | 1605 CALLE 4 SO | | | SAN JUAN | PR | 00921 | |
| 684406 | JOSE ISRAEL BERRIOS ZAYAS | HC 03 BOX 13118 | | | | COROZAL | PR | 00783 | |
| 247950 | JOSE ISRAEL DROZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 684407 | JOSE IVAN CARRASQUILLO SANTANA | BO LAS CUEVAS | CALLE 376 | | | TRUJILLO ALTO | PR | 00977 | |
| 247951 | JOSE IVAN CARRILLO ARROYO | ADDRESS ON FILE | | | | | | | |
| 247952 | JOSE IVAN COLON MUNIZ | ADDRESS ON FILE | | | | | | | |
| 684408 | JOSE IVAN CONCEPCION FUENTES | ADDRESS ON FILE | | | | | | | |
| 247954 | JOSE IVAN CUADRADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 247955 | JOSE IVAN GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 247956 | JOSE IVAN GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 247957 | JOSE IVAN NICOLAU NIN | ADDRESS ON FILE | | | | | | | |
| 684409 | JOSE IVAN OCASIO RIVERA | URB CAMPAMENTO | 11 CALLE E | | | GURABO | PR | 00778 | |
| 247958 | JOSE IVAN PADILLA CHINEA | ADDRESS ON FILE | | | | | | | |
| 684410 | JOSE IVAN RIVERA RUIZ | PASEO CALAMAR | 3036 SECCION 3 LEVITOWN | | | TOA BAJA | PR | 00949 | |
| 247959 | JOSE J ABREU VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 247960 | JOSE J ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 684411 | JOSE J ACOSTA GARCIA | PO BOX 561046 | | | | GUAYANILLA | PR | 00656 | |
| 684412 | JOSE J ACOSTA JAPAUL | URB CUIDAD MASSO | J 17 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| 680841 | JOSE J ADAIME RIVERA | 148 CALLE ATOCHA | | | | PONCE | PR | 00730 | |
| 247961 | JOSE J ADAMES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 247962 | JOSE J AGOSTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 684413 | JOSE J AGUAYO JIMENEZ | 125 HALLSTROM CT | | | | DEBARY | FL | 32713 | |
| 247963 | JOSE J ALACAN RIOS | ADDRESS ON FILE | | | | | | | |
| 684414 | JOSE J ALAMO | URB VALPARAISO | K 17 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 845700 | JOSE J ALEXANDRINO DE JESUS | URB RIO PIEDRAS HTS | 1699 CALLE SALVEN | | | SAN JUAN | PR | 00926-3118 | |
| 247964 | JOSE J ALICEA CABRERA | ADDRESS ON FILE | | | | | | | |
| 247965 | JOSE J ALLENDE MORALES | ADDRESS ON FILE | | | | | | | |
| 684415 | JOSE J ALMESTICA FIGUEROA | VILLA CRIOLLOS | I 1 CALLE ACEROLA | | | CAGUAS | PR | 00725 | |
| 247966 | JOSE J ALMODOVAR E IVETTE L CRUZ | ADDRESS ON FILE | | | | | | | |
| 839218 | JOSE J ALVAREZ DEAL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684416 | JOSE J APARICIO LASPINA | P O BOX 9022228 | | | | SAN JUAN | PR | 00902-2228 | |
| 684417 | JOSE J APONTE CORA | P O BOX 581 | | | | ARROYO | PR | 00714 | |
| 684418 | JOSE J APONTE GOMEZ | HC 2 BOX 14900 | | | | AGUAS BUENAS | PR | 00703 | |
| 1424265 | Jose J Arce Rivera and Jailene Cintron Villanueva | Urb. Montehiedra | Calle Reina Mora # 256 | | | San Juan | PR | 00926 | |
| 684419 | JOSE J ARROYO CHAPERO | HC 05 BOX 56670-9227 | | | | CAGUAS | PR | 00725 | |
| 247967 | JOSE J ARROYO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 247968 | JOSE J ARROYO NOVOA | ADDRESS ON FILE | | | | | | | |
| 684420 | JOSE J ARUZ GUADALUPE | P O BOX 1524 | | | | TOA ALTA | PR | 00951 | |
| 684421 | JOSE J AULET COLON | HC 1 BOX 3761 | | | | JAYUYA | PR | 00664-9709 | |
| 247969 | JOSE J AVILA REVERON | ADDRESS ON FILE | | | | | | | |
| 247970 | JOSE J AYALA AYALA | ADDRESS ON FILE | | | | | | | |
| 684422 | JOSE J AYMAT RIVERA | 19 REPTO ROMAN | | | | SAN SEBASTIAN | PR | 00685 | |
| 684423 | JOSE J BAEZ BRADY | ADDRESS ON FILE | | | | | | | |
| 845701 | JOSE J BAUERMISTER BALDRICH | URB HYDE PARK | 177 CALLE LAS CAOBAS | | | SAN JUAN | PR | 00927-4230 | |
| 247971 | Jose J Belen Rivera | 6 Amatista | Villa Blanca | | | Caguas | PR | 00725 | |
| 684424 | JOSE J BELEN RIVERA | VILLA BLANCA | 50 ACUAMARINA | | | CAGUAS | PR | 00725 | |
| 247972 | JOSE J BERMUDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 684425 | JOSE J BERRIOS ZAYAS | URB VILLA RETIRO | Q 2 | | | SANTA ISABEL | PR | 00757 | |
| 684426 | JOSE J BLASCO Y JESSICA CALDERON | PORTICOS DE CUPEY | CALLE PIEDRA NEGRA NUM 8 | | | SAN JUAN | PR | 00926 | |
| 247973 | JOSE J BOSCHETTI RIVERA | ADDRESS ON FILE | | | | | | | |
| 247974 | JOSE J BRAVO CHICO | ADDRESS ON FILE | | | | | | | |
| 684427 | JOSE J BURGOS COLLAZO | URB BELLO MONTE | C 46 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 247975 | JOSE J BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| 247976 | JOSE J CABIYA MORALES | ADDRESS ON FILE | | | | | | | |
| 684428 | JOSE J CABRERA MALDONADO | BO UNIBON PATRON | HC 01 BOX 2824 | | | MOROVIS | PR | 00687 | |
| 684429 | JOSE J CABRERA ORTIZ | URB SAN FERNANDO | E 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 680842 | JOSE J CABRERA RIVERA | BO TOITA APT 671 | | | | CAYEY | PR | 00737 | |
| 684430 | JOSE J CALDERON ROBLES | HC03 BOX 8134 | | | | GUAYNABO | PR | 00971 | |
| 684431 | JOSE J CALDERON TORRES | HC 2 BOX 20225 | | | | SAN SEBASTIAN | PR | 00685 | |
| 684432 | JOSE J CAMACHO TORRES | HC 01 BOX 3258 | | | | VILLALBA | PR | 00766 | |
| 247977 | JOSE J CAMPOS | ADDRESS ON FILE | | | | | | | |
| 247978 | JOSE J CANALES MERCED | ADDRESS ON FILE | | | | | | | |
| 684433 | JOSE J CANLAS ACOSTA | URB STA ISIDRA II | 135 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 684434 | JOSE J CARABALLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247979 | JOSE J CARRASQUILLO APONTE | ADDRESS ON FILE | | | | | | | |
| 247980 | JOSE J CARRER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247981 | JOSE J CARTAGENA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247982 | JOSE J CASIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 247983 | JOSE J CENTENO SALGADO | ADDRESS ON FILE | | | | | | | |
| 684435 | JOSE J CHINEA MARTINO | COND GALLARDO GARDENS | 1020 APT H 13 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 684436 | JOSE J CINTRON CINTRON | PO BOX 1954 | | | | GUAYAMA | PR | 00785 | |
| 684437 | JOSE J CINTRON RIVERA | BO PLAYITA | 18 CALLE B | | | SALINAS | PR | 00751 | |
| 684438 | JOSE J CLAUDIO | BO VEGAS | 26610 CALLE ISABEL COLON | | | CAYEY | PR | 00736 | |
| 247984 | JOSE J CLAUDIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 684439 | JOSE J COLLAZO RAMOS | C 9 EXT VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 247985 | JOSE J COLLAZO SOTO | ADDRESS ON FILE | | | | | | | |
| 247986 | JOSE J COLON COLON | ADDRESS ON FILE | | | | | | | |
| 684440 | JOSE J COLON LOPEZ | SECTOR LA PLATA | E 19 CALLE 7 | | | CAYEY | PR | 00736 | |
| 684441 | JOSE J CONCEPCION SIERRA | PO BOX 3157 | | | | BAYAMON | PR | 00960 | |
| 247987 | JOSE J CORA ROSA | ADDRESS ON FILE | | | | | | | |
| 247988 | JOSE J CORCINO PENA | ADDRESS ON FILE | | | | | | | |
| 684442 | JOSE J CORDERO ALERS | ADDRESS ON FILE | | | | | | | |
| 247989 | JOSE J CORREA DAVILA | ADDRESS ON FILE | | | | | | | |
| 247990 | JOSE J CORTES | ADDRESS ON FILE | | | | | | | |
| 684443 | JOSE J COSTA SOTO | 1555 MARTIN TRAVIESO | ST 1401 | | | SAN JUAN | PR | 00907 | |
| 684444 | JOSE J COSTALES PEREZ | PO BOX 1119 | | | | JAYUYA | PR | 00664 | |
| 247991 | JOSE J CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 247992 | JOSE J CRUZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 684445 | JOSE J CRUZ COLON | BO MANZANILLA | CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 684446 | JOSE J CRUZ FIGUEROA | RR 11 BOX 2215 | | | | BAYAMON | PR | 00961 | |
| 684447 | JOSE J CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 247993 | JOSE J CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 684448 | JOSE J CRUZ MONTALVAN | BOX BEATRIZ DE CIDRA APT 1122 | | | | CIDRA | PR | 00739 | |
| 247994 | JOSE J CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 247995 | JOSE J CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 247996 | JOSE J CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 684449 | JOSE J CURZ PELLOT | P O BOX 4074 | | | | AGUADILLA | PR | 00605 | |
| 247997 | JOSE J DAVILA CARRION | ADDRESS ON FILE | | | | | | | |
| 247998 | JOSE J DAVILA NIEVES | ADDRESS ON FILE | | | | | | | |
| 247999 | JOSE J DE JESUS RULLAN | ADDRESS ON FILE | | | | | | | |
| 248000 | JOSE J DELGADO AYALA | ADDRESS ON FILE | | | | | | | |
| 248001 | JOSE J DELGADO DAVILA | ADDRESS ON FILE | | | | | | | |
| 684450 | JOSE J DELGADO PEREZ | URB LAS LOMAS | 1670 CALLE 22 SO | | | SAN JUAN | PR | 00921 | |
| 684451 | JOSE J DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248002 | JOSE J DELGADO UGARTE TRUST | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684452 | JOSE J DIAZ ARROYO | URB MONTEBELLO | 7012 CALLE ZARINA | | | HORMIGUERO | PR | 00660 | |
| 248003 | JOSE J DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 248004 | JOSE J DIAZ DE JESUS / MARIA I DE JESUS | ADDRESS ON FILE | | | | | | | |
| 248005 | JOSE J DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 684454 | JOSE J DIAZ RIVERA | 331 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 684453 | JOSE J DIAZ RIVERA | BRISAS DEL MAR | EDIF 3 APT 17 | | | SALINAS | PR | 00751 | |
| 248006 | JOSE J DIAZ RIVERA DBA AIR2 WATER DIAZ | 331 Ave Winston Churchill Urb El Senorial | 331 Ave Winston Churchill | | | SAN JUAN | PR | 00926 | |
| 684455 | JOSE J DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 248007 | JOSE J DORTA ROMAN | ADDRESS ON FILE | | | | | | | |
| 684456 | JOSE J DUCONGE HERNANDEZ | COND PARQUE DE SAN ANTONIO | APT 505 | | | CAGUAS | PR | 00725 | |
| 248008 | JOSE J DUMONT GARCIA | ADDRESS ON FILE | | | | | | | |
| 684457 | JOSE J ECHEGARAY | HC 3 BOX 22036 | | | | ARECIBO | PR | 00612 | |
| 248009 | JOSE J ESTERAS TORRES | ADDRESS ON FILE | | | | | | | |
| 684458 | JOSE J FACUNDO GEIGEL | PO BOX 451 | | | | GUAYNABO | PR | 00969-1800 | |
| 684459 | JOSE J FALERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 248010 | JOSE J FELICIANO IBANEZ | ADDRESS ON FILE | | | | | | | |
| 248011 | JOSE J FELICIANO PRIETO | ADDRESS ON FILE | | | | | | | |
| 248012 | JOSE J FELICIANO PRIETO | ADDRESS ON FILE | | | | | | | |
| 248013 | JOSE J FELICIANO PRIETO | ADDRESS ON FILE | | | | | | | |
| 684462 | JOSE J FERNANDEZ / ANA M SALGADO | HATO TEJAS | 224 CALLE VOLCAN | | | BAYAMON | PR | 00959 | |
| 684461 | JOSE J FERNANDEZ / ANA M SALGADO | SABANA SECA | 164 A CALLE LEON PARCELAS | | | TOA BAJA | PR | 00949 | |
| 248014 | JOSE J FIGUEROA ROSA | ADDRESS ON FILE | | | | | | | |
| 684463 | JOSE J FLORAN RIVERA | Calle Galicia AU 77 6TA SECC | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 684464 | JOSE J FLORAN RIVERA | URB SANTA JUANITA | AK 77 CALLE GALICIA | | | BAYAMON | PR | 00956 | |
| 248016 | JOSE J FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 845702 | JOSE J FORTY NIEVES | LOMAS VERDES | 4D58 CALLE PLAYERA | | | BAYAMON | PR | 00956-2948 | |
| 684465 | JOSE J FRANCO VEGA | ADDRESS ON FILE | | | | | | | |
| 684466 | JOSE J FUENTES DIAZ | HC 03 BOX 8040 | | | | BARRANQUITAS | PR | 00794 | |
| 248017 | JOSE J FUENTES DIAZ | URB IRLANDA HGTS | FK 51 CALLE RIGEL | | | BAYAMON | PR | 00956 | |
| 248018 | JOSE J FUENTES LINARES | ADDRESS ON FILE | | | | | | | |
| 248019 | JOSE J FUENTES MORALES | ADDRESS ON FILE | | | | | | | |
| 684467 | JOSE J GALARZA FIGUEROA | PO BOX 1058 | | | | LAJAS | PR | 00667 | |
| 248020 | JOSE J GALARZA REYES | ADDRESS ON FILE | | | | | | | |
| 248021 | JOSE J GARCIA AYALA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684468 | JOSE J GARCIA BAEZ | CALLE POST 180 | SUR I PISO | | | MAYAGUEZ | PR | 00680 | |
| 684469 | JOSE J GARCIA BAEZ | COND CENTRO LEGAL 1RE PISO | 115 CALLE ENRIQUE VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| 684470 | JOSE J GARCIA BELTRAN | URB LAS CUMBRES | 879 CALLE JUNCO | | | SAN JUAN | PR | 00926 | |
| 684471 | JOSE J GARCIA DIAZ | BOX 1116 | | | | CIDRA | PR | 00739 | |
| 684472 | JOSE J GARCIA ECHEVARRIA | HC 06 BOX 4238 | | | | COTO LAUREL | PR | 00780-9514 | |
| 684473 | JOSE J GARCIA GODOY | ADDRESS ON FILE | | | | | | | |
| 684474 | JOSE J GARCIA GONZALEZ | VILLA PALMERAS | 269 CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 684475 | JOSE J GARCIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 680775 | JOSE J GARCIA MORALES | P O BOX 200160 | | | | SAN JUAN | PR | 00936 | |
| 248022 | JOSE J GARCIA ORENGO | ADDRESS ON FILE | | | | | | | |
| 248023 | JOSE J GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 684476 | JOSE J GARCIA RIOS | PO BOX 648 | | | | TOA ALTA | PR | 00954 | |
| 248024 | JOSE J GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 248025 | JOSE J GASTON LABOY | ADDRESS ON FILE | | | | | | | |
| 248026 | JOSE J GILBES NIEVES | ADDRESS ON FILE | | | | | | | |
| 684477 | JOSE J GOMEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 684478 | JOSE J GOMEZ LUIS | 163 CALLE VILLAMIL APTO B 2 | | | | SAN JUAN | PR | 00907 | |
| 684479 | JOSE J GONZALEZ | SANTA JUANITA | WL 9 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 248027 | JOSE J GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 684480 | JOSE J GONZALEZ CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 684481 | JOSE J GONZALEZ CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 684482 | JOSE J GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 684483 | JOSE J GONZALEZ PEREZ | BO REAL PATILLAS | HC 763 3819 | | | PATILLAS | PR | 00723 | |
| 248028 | JOSE J GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 248029 | JOSE J GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 248030 | JOSE J GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248031 | JOSE J GONZALEZ Y LAURA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 248032 | JOSE J GUADALUPE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248033 | JOSE J GUEITS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 684484 | JOSE J GUZMAN | HC 01 BOX 2069 | | | | JAYUYA | PR | 00664 | |
| 684485 | JOSE J GUZMAN MELENDEZ | PO BOX 163 | | | | MOROVIS | PR | 00687 0163 | |
| 684486 | JOSE J GUZMAN SANCHEZ | PO BOX 1921 | | | | CAGUAS | PR | 00726-1921 | |
| 248034 | JOSE J GUZMAN VALIENTE | ADDRESS ON FILE | | | | | | | |
| 684487 | JOSE J GUZMAN VELAZQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 248035 | JOSE J HERNANDEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 684488 | JOSE J HERNANDEZ PEREZ | 500 PASEO MONACO APT 77 | | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248036 | JOSE J HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 248037 | JOSE J HERNANDEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 248038 | JOSE J HUERTAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 248039 | JOSE J IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 248040 | JOSE J IRIZARRY CORNIER | ADDRESS ON FILE | | | | | | | |
| 248041 | JOSE J JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 684489 | JOSE J JIMENEZ RIVERA | URB PARKVILLE | AVE LOPATEGUI A 5 | | | GUAYNABO | PR | 00969 | |
| 248042 | JOSE J JONES COLON | ADDRESS ON FILE | | | | | | | |
| 248043 | JOSE J JUAN ALICEA | ADDRESS ON FILE | | | | | | | |
| 248044 | JOSE J JUARBE ROMAN | ADDRESS ON FILE | | | | | | | |
| 248045 | JOSE J LABOY Y MAYRA CRESPO | ADDRESS ON FILE | | | | | | | |
| 248046 | JOSE J LARRAURI RENTA | ADDRESS ON FILE | | | | | | | |
| 684490 | JOSE J LAUREANO VALENTIN | P O BOX 1065 | | | | BARCELONETA | PR | 00617 | |
| 248047 | JOSE J LEBRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 684491 | JOSE J LEDESMA | ADDRESS ON FILE | | | | | | | |
| 684492 | JOSE J LINARES ROSARIO | RES VIRGILIO DAVILA | EDIF 40 APT 384 | | | BAYAMON | PR | 00961 | |
| 684493 | JOSE J LLANOS CALDERON | COM LAS DOLORES | 194 CALLE ARGENTINAS | | | RIO GRANDE | PR | 00745 | |
| 248048 | JOSE J LOPEZ AGUDO | ADDRESS ON FILE | | | | | | | |
| 684494 | JOSE J LOPEZ ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 684495 | JOSE J LOPEZ LUQUE | BO MULAS | CARR 174 KM 19.6 | | | AGUAS BUENAS | PR | 00703 | |
| 248049 | JOSE J LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 248050 | JOSE J LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 684496 | JOSE J LOPEZ RODRIGUEZ | 2201 MIRADORES DE VENUS | | | | SAN JUAN | PR | 00924 | |
| 684497 | JOSE J LUGO MARTINEZ / J J PAINTING | NRB FAIR VIEW | K 5 CALLE 16 | | | TRUJILLO ALTO | PR | 00926 | |
| 684498 | JOSE J LUGO OLIVERA | URB VALLE ARRIBA HEIGHTS AB | 13 AVE MONSERRATE | | | CAROLINA | PR | 00985 | |
| 248051 | JOSE J LUGO TORO | ADDRESS ON FILE | | | | | | | |
| 684499 | JOSE J LUGO TORRES | PO BOX 945 | | | | CIDRA | PR | 00739 | |
| 248052 | JOSE J MACHICOTE VICENTE | ADDRESS ON FILE | | | | | | | |
| 684500 | JOSE J MADERA LUGO | COND KINGS COURT 59 | CALLE KINGS CT | APTO 1001 | | SAN JUAN | PR | 00911 | |
| 684501 | JOSE J MADERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684502 | JOSE J MALDONADO GARCIA | PO BOX 1922 | | | | LARES | PR | 00669 | |
| 248053 | JOSE J MALDONADO MENDEZ/ ANILL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 248054 | JOSE J MALDONADO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 248055 | JOSE J MALDONADO OMANA | ADDRESS ON FILE | | | | | | | |
| 684503 | JOSE J MARQUES MARQUES | PO BOX 823 | | | | ARECIBO | PR | 00613 | |
| 248056 | JOSE J MARQUEZ MAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248057 | JOSE J MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684504 | JOSE J MARRERO MONTIJO | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 | |
| 684505 | JOSE J MARRERO OLMEDA | CARR 633 | HC 2 BOX 5860 | | | MOROVIS | PR | 00687 | |
| 248058 | JOSE J MARRERO OLMEDA | HC 1 BOX 2204 | | | | MOROVIS | PR | 00687 | |
| 248059 | JOSE J MARTES CORDERO | ADDRESS ON FILE | | | | | | | |
| 684506 | JOSE J MARTES VILLALOBOS | HC 2 BOX 7646 | | | | CIALES | PR | 00638 | |
| 684507 | JOSE J MARTES VILLALOBOS | HC 2 BOX 7657 | | | | CIALES | PR | 00638 | |
| 248060 | JOSE J MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 248061 | JOSE J MARTINEZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 684508 | JOSE J MARTINEZ GONZALEZ | P O BOX 971 | | | | ARECIBO | PR | 00613 | |
| 684509 | JOSE J MARTINEZ OLMEDO | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 248062 | JOSE J MATOS ALOMAR | ADDRESS ON FILE | | | | | | | |
| 684510 | JOSE J MATOS ORTIZ | HC 01 BOX 5260 | | | | CIALES | PR | 00638 | |
| 248063 | JOSE J MEJIAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 684512 | JOSE J MELENDEZ | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 684513 | JOSE J MELENDEZ SOLIVAN | ALTURAS VILLAS DEL REY | B 4 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 684514 | JOSE J MELENDEZ SOLIVAN | URB LOS FLAMBOYANES | Q 12 CALLE 5 | | | GURABO | PR | 00778 | |
| 684515 | JOSE J MENDOZA | HC 44 BOX 12671 | | | | CAYEY | PR | 00736 | |
| 248064 | JOSE J MENDOZA DIAZ | ADDRESS ON FILE | | | | | | | |
| 684516 | JOSE J MENDOZA RODRIGEZ | HC 01 BOX 3798 | | | | BARANQUITAS | PR | 00794 | |
| 248065 | JOSE J MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 248066 | JOSE J MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248067 | JOSE J MERCADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248068 | JOSE J MESA COLON | ADDRESS ON FILE | | | | | | | |
| 248069 | JOSE J MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248070 | JOSE J MOJICA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248071 | JOSE J MOLINA RESTO | ADDRESS ON FILE | | | | | | | |
| 248072 | JOSE J MORALES ALIER | ADDRESS ON FILE | | | | | | | |
| 684517 | JOSE J MORALES MORALES | BO CAONILLAS | HC 01 BOX 4051 | | | UTUADO | PR | 00641-9605 | |
| 684518 | JOSE J MORALES ORTIZ | P O BOX 2071 | | | | YABUCOA | PR | 00767 | |
| 248073 | JOSE J MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 684519 | JOSE J MORENO NIEVES | BRISAS DE BAYAMON | EDIF 15 APT 153 | | | BAYAMON | PR | 00961 | |
| 684520 | JOSE J MULINELLI | JARD DE CAPARRA | WW3 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 684521 | JOSE J MUNIZ LASALLE | BOX 2453 | CALLE GARDENIA | | | QUEBRADILLAS | PR | 00678 | |
| 248074 | JOSE J MUNIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 248075 | JOSE J MUNOZ CARRION | ADDRESS ON FILE | | | | | | | |
| 248076 | JOSE J MUNOZ COTTO | ADDRESS ON FILE | | | | | | | |
| 248077 | JOSE J MUNOZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 248078 | JOSE J NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 684522 | JOSE J NAVAS ROBLETO | CONDOMINIO LAGO MAR | APT 5 C | | | ISLA VERDE | PR | 00979 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248079 | JOSE J NEGRON FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 684523 | JOSE J NEGRON HERNANDEZ | HC 20 BOX 21572 | | | | SAN LORENZO | PR | 00754 | |
| 248080 | JOSE J NEGRON RUIZ | ADDRESS ON FILE | | | | | | | |
| 684524 | JOSE J NERYS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 248081 | JOSE J NUNEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 248082 | JOSE J OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 248083 | JOSE J OLIVENCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 248084 | JOSE J OLIVER VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248085 | JOSE J OLVARRIA SOTO | ADDRESS ON FILE | | | | | | | |
| 248086 | JOSE J OQUENDO RIVAS | ADDRESS ON FILE | | | | | | | |
| 248087 | JOSE J ORTEGA | ADDRESS ON FILE | | | | | | | |
| 248088 | JOSE J ORTIZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| 248089 | JOSE J ORTIZ COLON | 27 BDA CANTERA SECT JALDA ABAJO | | | | CAYEY | PR | 00736 | |
| 684525 | JOSE J ORTIZ COLON | COND CAMPO REAL | APT B 113 BOX 2845 | | | TRUJILLO ALTO | PR | 00976 | |
| 248090 | JOSE J ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 248091 | JOSE J ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 248093 | JOSE J ORTIZ RIVERA | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 684526 | JOSE J ORTIZ RIVERA | URB BELLO HORIZONTE | C 3 CALLE 7 | | | GUAYAMA | PR | 00784 6610 | |
| 845704 | JOSE J ORTIZ TORRES | HC 1 BOX 5850 | | | | AIBONITO | PR | 00705 | |
| 684527 | JOSE J OTERO OYOLA | PO BOX 9023899 OLD STATION | | | | SAN JUAN | PR | 00902-3899 | |
| 248094 | JOSE J OTONO MALAVE | ADDRESS ON FILE | | | | | | | |
| 684528 | JOSE J OYOLA RIVERA | HC 74 BOX 5835 | | | | NARANJITO | PR | 00719-7446 | |
| 248095 | JOSE J PABON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 248096 | JOSE J PABON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 684529 | JOSE J PACHECO VAZQUEZ | URB VILLA UNIVERSITARIA | AD 3 CALLE 23 | | | HUMACAO | PR | 00791 | |
| 248097 | JOSE J PADILLA SANTOS | ADDRESS ON FILE | | | | | | | |
| 248098 | JOSE J PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| 248099 | JOSE J PAGAN COLON DBA PAGAN AUTO GLASS | RR 1 BOX 12290 | | | | OROCOVIS | PR | 00720 | |
| 684530 | JOSE J PAGAN COTTO | PO BOX 140 | | | | CIDRA | PR | 00739 | |
| 248100 | JOSE J PAREJO COHEN | ADDRESS ON FILE | | | | | | | |
| 684531 | JOSE J PEREZ /RAMON C MENENDEZ | CARITE 208 CROWN HILL | | | | SAN JUAN | PR | 00926 | |
| 248102 | JOSE J PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 248103 | JOSE J PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 248104 | JOSE J PEREZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 684532 | JOSE J PEREZ RODRIGUEZ | PO BOX 79 | | | | TOA ALTA | PR | 00954 | |
| 248105 | JOSE J PEREZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684533 | JOSE J PEREZ TRUJILLO | PO BOX 238 | | | | MAYAGUEZ | PR | 00681-0238 | |
| 248106 | JOSE J PI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 248107 | JOSE J PINTOR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248108 | JOSE J QUINONES MACHADO | ADDRESS ON FILE | | | | | | | |
| 684534 | JOSE J RAMIREZ ACEVEDO | RIO PIEDRAS HEIGHTS | 1654 CALLE RIMAC | | | SAN JUAN | PR | 00926 | |
| 684535 | JOSE J RAMIREZ LLUCH | ADDRESS ON FILE | | | | | | | |
| 248109 | JOSE J RAMOS / MIGDALIS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 248110 | JOSE J RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248111 | JOSE J RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 684536 | JOSE J REYES CORTES | URB QUINTAS DE CAMPACHE | 511 CALLE BEGONIA | | | CAROLINA | PR | 00987-7160 | |
| 248112 | JOSE J REYES ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 248113 | JOSE J REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 248114 | JOSE J RINCON SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 684537 | JOSE J RIOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 684538 | JOSE J RIOS MERCADO Y TERESA OQUENDO | PUEBLITO NUEVO | 338 CALLE 3 | | | PONCE | PR | 00730 | |
| 684539 | JOSE J RIVERA BERMUDEZ | HC 43 BOX 9693 | | | | CAYEY | PR | 00736 | |
| 248115 | JOSE J RIVERA CARRILLO | ADDRESS ON FILE | | | | | | | |
| 684540 | JOSE J RIVERA COLON | P O BOX 727 | | | | BARRANQUITAS | PR | 00794 | |
| 684541 | JOSE J RIVERA DE JESUS | URB MIRADOR DE BAIROA | 2 P 23 CALLE 22 | | | CAGUAS | PR | 00725-1022 | |
| 684542 | JOSE J RIVERA FIGUEROA | URB LOS ALMENDROS | 1318 POCHO LABRADOR | | | PONCE | PR | 00716 | |
| 684543 | JOSE J RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 684544 | JOSE J RIVERA LOPEZ | TINTILLO GARDENS | CALLE 7G 30 | | | GUAYNABO | PR | 00966 | |
| 845705 | JOSE J RIVERA MARRERO | EXT FOREST HLS | 664 CALLE URUGUAY | | | BAYAMON | PR | 00959-5655 | |
| 684545 | JOSE J RIVERA MIRANDA | HC-01 BOX 7397 | | | | AGUAS BUENAS | PR | 00703 | |
| 684546 | JOSE J RIVERA ORTIZ | JARDINES | 2 B 35 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| 684547 | JOSE J RIVERA PEREZ | JARDINES DEL CARIBE | 231 CALLE 15 | | | PONCE | PR | 00731 | |
| 684548 | JOSE J RIVERA PINTO | 30 CALLE UTUADO | | | | SAN JUAN | PR | 00917-4421 | |
| 248117 | JOSE J RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 684549 | JOSE J RIVERA ROSARIO | P O BOX 211 | | | | LA PLATA | PR | 00786 | |
| 684550 | JOSE J RIVERA VAZQUEZ | PO BOX 857 | | | | VILLALBA | PR | 00766 | |
| 248119 | JOSE J RIVERA VAZQUEZ | VILLAS DE LOIZA | AE 28 CALLE 31 | | | CANOVANAS | PR | 00729 | |
| 248120 | JOSE J ROBLES CORTES | ADDRESS ON FILE | | | | | | | |
| 684551 | JOSE J RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248121 | JOSE J RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 845706 | JOSE J RODRIGUEZ APONTE | VILLA DEL REY | 4 B2 CALLE 23 A | | | CAGUAS | PR | 00727-6846 | |
| 684553 | JOSE J RODRIGUEZ ARCE | RES BAIROS CN-6 CALLE 9 | | | | CAGUAS | PR | 00725 | |
| 684552 | JOSE J RODRIGUEZ BRUNO | URB COUNTRY CLUB | MJ 5 CALLE 412 | | | CAROLINA | PR | 00982 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248122 | JOSE J RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 248123 | JOSE J RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 248124 | JOSE J RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 248125 | JOSE J RODRIGUEZ DE LA PAZ | BO BRENAS | 8-81 CALLE GARDENIA | | | VEGA ALTA | PR | 00692 | |
| 684554 | JOSE J RODRIGUEZ DE LA PAZ | HC 83 BOX 7832 | | | | VEGA ALTA | PR | 00692 | |
| 684556 | JOSE J RODRIGUEZ JIMENEZ | HC 05 BOX 27673 | | | | CAMUY | PR | 00627 | |
| 684557 | JOSE J RODRIGUEZ LOPEZ | PUB 163 VV-1 C 39 | STA JUANITA | | | BAYAMON | PR | 00956 | |
| 248126 | JOSE J RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 684558 | JOSE J RODRIGUEZ OQUENDO | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 845708 | JOSE J RODRIGUEZ ORSINI | ATOCHA 144 | | | | PONCE | PR | 00733 | |
| 684560 | JOSE J RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 684561 | JOSE J RODRIGUEZ PEREZ | PO BOX 381 | | | | ISABELA | PR | 00662 | |
| 248127 | JOSE J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684562 | JOSE J RODRIGUEZ SALAZAR | URB LEVITTOWN | COND ACUAPARQUE APT 21A | | | TOA BAJA | PR | 00949 | |
| 684563 | JOSE J RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248128 | JOSE J RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 684564 | JOSE J RODRIGUEZ SUAREZ | PO BOX 512 | | | | COAMO | PR | 00769 | |
| 684565 | JOSE J RODRIGUEZ TORRES | URB DOS RIOS | P 3 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 684566 | JOSE J RODRIGUEZ VEGA | P 0 BOX 1910 | | | | COAMO | PR | 00769 | |
| 684567 | JOSE J RODRIGUEZ Y IRMA I SOTOGRAS | ADDRESS ON FILE | | | | | | | |
| 684568 | JOSE J ROLDAN FERNANDEZ | EXT SAN JOSE | 14 CALLE A | | | GURABO | PR | 00778 | |
| 684569 | JOSE J ROLDAN ZENO | ADDRESS ON FILE | | | | | | | |
| 684570 | JOSE J ROLDON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 684571 | JOSE J ROLDON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 845709 | JOSE J ROMAN ORTIZ | PUNTA SANTIAGO | PO BOX 530 | | | HUMACAO | PR | 00741-0530 | |
| 248129 | JOSE J ROSA ARANA | ADDRESS ON FILE | | | | | | | |
| 248130 | JOSE J ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 684572 | JOSE J ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684573 | JOSE J ROSADO REYES | URB VILLA CONTESA | F 5 CALLE CASTILLA | | | BAYAMON | PR | 00956 | |
| 248131 | JOSE J ROSARIO | ADDRESS ON FILE | | | | | | | |
| 684574 | JOSE J ROSARIO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 248132 | JOSE J ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 684575 | JOSE J RUIBAL CARRION | ADDRESS ON FILE | | | | | | | |
| 684576 | JOSE J RUIZ CALES | HC 01 BOX 11030 | | | | CAROLINA | PR | 00987 | |
| 248133 | JOSE J RUIZ ROLON | ADDRESS ON FILE | | | | | | | |
| 684577 | JOSE J RUIZ ROMERO | HC 1 BOX 5220 | | | | CANOVANAS | PR | 00729 | |
| 248134 | JOSE J SALGADO CASILLAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248135 | JOSE J SALGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 248136 | JOSE J SAN MIGUEL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 845710 | JOSE J SANCHEZ MOLINA | PO BOX 2005 | | | | VEGA ALTA | PR | 00692 | |
| 248137 | JOSE J SANCHEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 248138 | JOSE J SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 684578 | JOSE J SANTANA ACOSTA | HC 01 BOX 17583 | | | | HUMACAO | PR | 00791 | |
| 248139 | JOSE J SANTANA MORALES | ADDRESS ON FILE | | | | | | | |
| 248140 | JOSE J SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 248141 | JOSE J SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 684580 | JOSE J SANTIAGO MELENDEZ | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 684581 | JOSE J SANTIAGO MIRO | COND PLAZA ANTILLANA | 151 5603 | | | SAN JUAN | PR | 00918 | |
| 684582 | JOSE J SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 248142 | JOSE J SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 684583 | JOSE J SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 248143 | JOSE J SANTOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 248144 | JOSE J SANTOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 684584 | JOSE J SIFONTES SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 684585 | JOSE J SILVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684586 | JOSE J SOLA GALI | ADDRESS ON FILE | | | | | | | |
| 248145 | JOSE J SOLLA DURIEUX | ADDRESS ON FILE | | | | | | | |
| 248146 | JOSE J SONEIRA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 684587 | JOSE J SORANDO BIBILONI | ADDRESS ON FILE | | | | | | | |
| 684588 | JOSE J SOTO | P O BOX 2101 | | | | SAN JUAN | PR | 00918 | |
| 248147 | JOSE J SOTO CAPO | ADDRESS ON FILE | | | | | | | |
| 684589 | JOSE J SOTO CASTRO | HC 01 BOX 4223 | | | | LAS MARIAS | PR | 00670 | |
| 248148 | JOSE J SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 248149 | JOSE J SOTO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 845711 | JOSE J SOTO LEBRON | HC 63 BOX 3299 | | | | PATILLAS | PR | 00723-9608 | |
| 684590 | JOSE J SOTO MORA | TERRAZUL | EDIF P 1 BOX 85 | | | ARECIBO | PR | 00612 | |
| 248151 | JOSE J SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 248152 | JOSE J TANON DIAZ | ADDRESS ON FILE | | | | | | | |
| 248153 | JOSE J TERUEL DE TORRES | ADDRESS ON FILE | | | | | | | |
| 248154 | JOSE J TORO MORALES | ADDRESS ON FILE | | | | | | | |
| 248155 | JOSE J TORRADO OJEDA | ADDRESS ON FILE | | | | | | | |
| 248156 | JOSE J TORRADO OJEDA | ADDRESS ON FILE | | | | | | | |
| 248157 | JOSE J TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 684591 | JOSE J TORRES RIVERA | URB SANTA TERESITA | BK 14 CALLE 25 | | | PONCE | PR | 00731 | |
| 248158 | JOSE J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684592 | JOSE J TORRES SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684593 | JOSE J TROCHE GARCIA | URB ESTANCIAS DE MANATI | 17 | | | MANATI | PR | 00674 | |
| 845712 | JOSE J TROCHE GARCIA | URB ESTANCIAS DE MANATI | 17 CALLE MANATI | | | MANATI | PR | 00674-4965 | |
| 248159 | JOSE J TURULL Y MARALIZ PORTELA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 684594 | JOSE J VALDERRAMA MONTIJO | PR 02 BOX 6077 BO PUGNADO | | | | MANATI | PR | 00674 | |
| 684595 | JOSE J VARGAS COTTO | PMB 328 PO BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 684596 | JOSE J VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 248160 | JOSE J VARGAS MORALES | ADDRESS ON FILE | | | | | | | |
| 684597 | JOSE J VARGAS RESTAURANT | PO BOX 413 | | | | JAYUYA | PR | 00664 | |
| 248161 | JOSE J VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248162 | JOSE J VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 684598 | JOSE J VAZQUEZ CASTRO | EST DE TORTUGUERO | 512 CALLE TULIPA | | | VEGA BAJA | PR | 00693 | |
| 845713 | JOSE J VAZQUEZ COSME | PO BOX 1524 | | | | COROZAL | PR | 00783-1524 | |
| 684600 | JOSE J VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 684599 | JOSE J VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 248163 | JOSE J VEGA GALIANO | ADDRESS ON FILE | | | | | | | |
| 684601 | JOSE J VEGA RODRIGUEZ | HC 03 BOX 15023 | | | | JUANA DIAZ | PR | 00795 | |
| 684602 | JOSE J VELAZQUEZ QUILES | SANTA TERESITA | Q 75 CALLE B | | | PONCE | PR | 00731 | |
| 684603 | JOSE J VELAZQUEZ ROMAN | DE DIEGO STATION | P O BOX 204 | | | ARECIBO | PR | 00613 | |
| 248164 | JOSE J VELEZ MILLET | ADDRESS ON FILE | | | | | | | |
| 684604 | JOSE J VELEZ VEGA | PO BOX 6 | | | | ADJUNTAS | PR | 00601 | |
| 684605 | JOSE J VERA CARIRE | HC 01 BOX 5610 B | CARR 119 K 7 HC PARC 191 | | | CAMUY | PR | 00627 | |
| 684606 | JOSE J VILANOVA PORTALATIN | PO BOX 1501 | | | | TRUJILLO ALTO | PR | 00977 | |
| 684607 | JOSE J VILLEGAS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 684608 | JOSE J VILLEGAS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 684609 | JOSE J ZAYAS DIAZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 684610 | JOSE J ZULUAGA | HC 01 BOX 7281 | | | | CANOVANAS | PR | 00729-9710 | |
| 1649830 | JOSE J. ADAIME MALDONADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | | |
| 1649830 | JOSE J. ADAIME MALDONADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | | |
| 684611 | JOSE J. BARREIRO GONZALEZ | CALLE C BLOQUE 22 | BAHIA VISTAMAR | | | CAROLINA | PR | 00983 | |
| 248165 | JOSE J. BAUZO JIMENEZ | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 248166 | JOSE J. BERRIOS ZAYAS | ADDRESS ON FILE | | | | | | | |
| 248167 | JOSE J. CANDELARIA ESTRELLA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248168 | JOSE J. CARRER RIVERA | ADDRESS ON FILE | | | | | | | |
| 684612 | JOSE J. COLON RIVERA | URB LOS CAOBOS | 1497 CALLE JAGUEY | | | PONCE | PR | 00731 | |
| 684613 | JOSE J. DELGADO GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 684614 | JOSE J. DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 684615 | JOSE J. FIGUEROA HEREDIA | URB. SAN LORENZO VALLEY 26 | CALLE BULEVAR DE LA CEIBA | | | SAN LORENZO | PR | 00754-9800 | |
| 248169 | JOSE J. FUENTES OCASIO | ADDRESS ON FILE | | | | | | | |
| 248170 | JOSE J. GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 248171 | JOSE J. GARCIA GODOY | ADDRESS ON FILE | | | | | | | |
| 248172 | JOSE J. GONZALEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 248173 | JOSE J. GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 248174 | JOSE J. LABOY PEREZ | ADDRESS ON FILE | | | | | | | |
| 684616 | JOSE J. MONGE DIAZ | C/DEL RIO 306, VILLA PALMERA | | | | SAN JUAN | PR | 00912 | |
| 248175 | JOSE J. MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 248176 | JOSE J. MUNIZ | ADDRESS ON FILE | | | | | | | |
| 684617 | JOSE J. RAMIREZ FAS | PO BOX 637 | | | | MAYAGUEZ | PR | 00681 | |
| 684618 | JOSE J. REYES ORTIZ | HC-43 BOX 10902 | | | | CAYEY | PR | 00736 | |
| 684619 | JOSE J. RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 684620 | JOSE J. RODRIGUEZ FORTY | ADDRESS ON FILE | | | | | | | |
| 684621 | JOSE J. RODRIGUEZ FORTY | ADDRESS ON FILE | | | | | | | |
| 248177 | JOSE J. ROLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248178 | JOSE J. RUIZ VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 684622 | JOSE J. SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 684623 | JOSE J. SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248179 | JOSE J. VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 248180 | JOSE J. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 684624 | JOSE J. VELEZ LUGO | PO BOX 845 | | | | LARES | PR | 00669 | |
| 684625 | JOSE J. ZAMORA | CALLE DE DIEGO NO. 62 OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 248181 | JOSE J. ZAVALA DIAZ | ADDRESS ON FILE | | | | | | | |
| 684626 | JOSE J.FIGUEROA COLON | PO BOX 363252 | | | | SAN JUAN | PR | 00936 | |
| 248182 | JOSE J.GARCIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 248183 | JOSE JAIME LAJARA MONTERO | ADDRESS ON FILE | | | | | | | |
| 248184 | JOSE JAIME RIVERA | ADDRESS ON FILE | | | | | | | |
| 684627 | JOSE JARAMILLO OCASIO | VILLA CAROLINA | 214-25 CALLE 503 | | | CAROLINA | PR | 00985 | |
| 684628 | JOSE JAVIER ALBINO ORTIZ | PO BOX 247 | | | | COROZAL | PR | 00783 | |
| 248185 | JOSE JAVIER CARABALLO MARTIR | ADDRESS ON FILE | | | | | | | |
| 248186 | JOSE JAVIER CARABALLO MARTIR | ADDRESS ON FILE | | | | | | | |
| 684629 | JOSE JAVIER CASTRO | N 1 4 B GLENVIEW GARDEN | | | | PONCE | PR | 00944 | |
| 684630 | JOSE JAVIER COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684631 | JOSE JAVIER ESTEVES | URB RIBERAS DEL RIO | G 19 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 845714 | JOSE JAVIER GONZALEZ HERNANDEZ | URB SANTA JUANITA | WL9 MARIA GOMEZ | | | BAYAMON | PR | 00956 | |
| 248187 | JOSE JAVIER GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 684632 | JOSE JAVIER GUADALUPE | URB VILLA FONTANA | 5FF2 CALLE PARQUE MARIA LUISA | | | CAROLINA | PR | 00983 | |
| 684633 | JOSE JAVIER LAGUER | URB VALLE ALTO | 2304 CALLE LOMA | | | PONCE | PR | 00730 | |
| 684634 | JOSE JAVIER LOPEZ LOPEZ | PO BOX 406 | | | | LARES | PR | 00669 | |
| 248188 | JOSE JAVIER MALDONADO LOPEZ | LCDO. CARLOS DASTA MELENDEZ | URB. PASEOS REALES 429 CALLE FORTALEZA | | | ARECIBO | PR | 00612 | |
| 684635 | JOSE JAVIER MARTINEZ MUNOZ | PO BOX 1579 | | | | SAN JUAN | PR | 00902 | |
| 684636 | JOSE JAVIER MORALES AVILES | ADDRESS ON FILE | | | | | | | |
| 248190 | JOSE JAVIER ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 248191 | JOSE JAVIER RODRIGUEZ BONILLA | CALLE 420-A BLQ.165 # 27 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 684637 | JOSE JAVIER RODRIGUEZ BONILLA | VILLA CAROLINA | 165-27 CALLE 420 A | | | CAROLINA | PR | 00985 | |
| 684638 | JOSE JAVIER RODRIGUEZ HERNAIZ | RES MANUEL A PEREZ | A 6 APT 65 | | | SAN JUAN | PR | 00923 | |
| 684639 | JOSE JAVIER TORRES MUNICH | EXT. VILLA RICA | AB-1 CALLE ANA | | | BAYAMON | PR | 00959-4968 | |
| 684640 | JOSE JIMENEZ | ALTURA DE FLAMBOYAN | R 10 25 ST | | | BAYAMON | PR | 00959 | |
| 684641 | JOSE JIMENEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 684642 | JOSE JIMENEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 684643 | JOSE JIMENEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 248192 | JOSE JIMENEZ SANCHEZ | TORRECILLA ALTA | 409 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| 684644 | JOSE JIMENEZ SANCHEZ | URB LEVITTOWN | 1302 PASEO DEAMELA | | | TOA BAJA | PR | 00949 | |
| 248193 | JOSE JIMENEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 684645 | JOSE JOAQUIN CARDENAS | COND TORRE DEL MAR | PQUE SUR APT 1501 | | | BAYAMON | PR | 00956 | |
| 248194 | JOSE JOAQUIN FAS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 684647 | JOSE JOAQUIN PARRILA CRUZ | CONDOMINIO TORRES DE VENUS | CALLE COSTA RICA APT 803 | | | SAN JUAN | PR | 00917 | |
| 684646 | JOSE JOAQUIN PARRILA CRUZ | PO BOX 362492 | | | | SAN JUAN | PR | 00936-2492 | |
| 684648 | JOSE JOAQUIN PIZARRO ROHENA | URBVILLA VENECIA 041 CALLE 3 | | | | CAROLINA | PR | 00979 | |
| 248195 | JOSE JOAQUIN RODRIGUEZ FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 248196 | JOSE JOEL ALVARADO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 845715 | JOSE JOHEL MONGE GOMEZ | URB VENUS GDNS NORTE | AG7 CALLE SONORA | | | SAN JUAN | PR | 00926-4693 | |
| 248197 | JOSE JOMAR ROSADO MARCANO | ADDRESS ON FILE | | | | | | | |
| 684651 | JOSE JORGE ROMAN | PO BOX 9020197 | | | | SAN JUAN | PR | 00902-0197 | |
| 684649 | JOSE JORGE ROMAN MEDINA | PO BOX 9020197 | | | | SAN JUAN | PR | 00902-0197 | |
| 684650 | JOSE JORGE TANCO BAEZ | GOLDEN VIEW PLAZA | APT 1209 | | | SAN JUAN | PR | 00924 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248198 | JOSE JORGE TORRES | ADDRESS ON FILE | | | | | | | |
| 248199 | JOSE JOSE INVESTMENT | HC-01 BOX 2900 | | | | BARRANQUITAS | PR | 00794-0000 | |
| 248200 | JOSE JUAN ALICEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 248201 | JOSE JUAN ALICEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 248202 | JOSE JUAN ALICEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 248203 | JOSE JUAN ALVAREZ MASSINI | ADDRESS ON FILE | | | | | | | |
| 1426388 | Jose Juan Arce and Jailene Cintron Villanueva | ADDRESS ON FILE | | | | | | | |
| 684652 | JOSE JUAN AVILES GARCIA | PO BOX 11413 | | | | SAN JUAN | PR | 00922 | |
| 248204 | JOSE JUAN CABALLERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 684653 | JOSE JUAN CASTRO | PO BOX 809 | | | | CAGUAS | PR | 00726-0809 | |
| 248205 | JOSE JUAN CASTRO ALERS | ADDRESS ON FILE | | | | | | | |
| 248206 | JOSE JUAN DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 684654 | JOSE JUAN GARCIA COSME | PO BOX 360188 | | | | SAN JUAN | PR | 00936 | |
| 684655 | JOSE JUAN GONZALEZ / GLENDA M GONZALEZ | 200 BULEVAR DE LA FUENTE | 25 R PASEO SOL | | | SAN JUAN | PR | 00926 | |
| 248207 | JOSE JUAN GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 248208 | JOSE JUAN HEREIDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 248209 | JOSE JUAN IRIZARRY CARABALLO | ADDRESS ON FILE | | | | | | | |
| 248210 | JOSE JUAN LATALLADI | ADDRESS ON FILE | | | | | | | |
| 248211 | JOSE JUAN LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 684656 | JOSE JUAN MARTINEZ | HC 71 BOX 3845 | | | | NARANJITO | PR | 00719 | |
| 1549264 | Jose Juan Mederie Oliveira y Otros os Departamento Justicia y Otros | ADDRESS ON FILE | | | | | | | |
| 248212 | JOSE JUAN MEJIAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 684657 | JOSE JUAN MORALES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 684658 | JOSE JUAN MORAN SIFRE | PO BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| 248213 | JOSE JUAN NUNEZ ORTA | ADDRESS ON FILE | | | | | | | |
| 684659 | JOSE JUAN ORTIZ BERMUDEZ | LA PLATA | K 7 CALLE RUBI | | | CAYEY | PR | 00736 | |
| 684660 | JOSE JUAN ORTIZ BERMUDEZ | URB LA PLATA | K 7 CALLE RUBI | | | CAYEY | PR | 00736 | |
| 684661 | JOSE JUAN PARES SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 248214 | JOSE JUAN POMALES MONTES | ADDRESS ON FILE | | | | | | | |
| 684662 | JOSE JUAN RIVERA COLON | A 18 JARD DE BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 684663 | JOSE JUAN RIVERA DURAN | 37 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| 248215 | JOSE JUAN RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 248216 | JOSE JUAN ROJAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 248217 | JOSE JUAN ROQUE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 248218 | JOSE JUAN SALGADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 248219 | JOSE JUAN SEGARRA MIRANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248220 | JOSE JUAN SONEIRA | ADDRESS ON FILE | | | | | | | |
| 845716 | JOSE JUAN VAZQUEZ DBA BRINCOLINE FUN RENTALS | 423 CALLE ALVA | | | | VEGA BAJA | PR | 00693 | |
| 684664 | JOSE JUAN VAZQUEZ ORTIZ | HC 72 BOX 6547 | | | | CAYEY | PR | 00736 | |
| 248221 | JOSÉ JUAN VELEZ HERNÁNDEZ | LCDA. BEATRIZ PÉREZ RAMÍREZ | PO BOX 143245 | | | ARECIBO | PR | 00614-3245 | |
| 684665 | JOSE JUAN VERGARA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 248222 | JOSE JUAN VERGARA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 248223 | JOSE JUAN VILA SHIN | LCDO. JOSÉ A. VELÁZQUEZ GRAU | PO Box 251 | | | CAGUAS | PR | 00726 | |
| 845717 | JOSE JULIAN ALVAREZ GONZALEZ | PO BOX 22121 | | | | SAN JUAN | PR | 00931-2121 | |
| 248224 | JOSE JULIAN CRUZ BERRIOS | THOMAS TREBILCOCK-HORAN | OCHOA BUILDING | SUITE 201 | 500 TANCA STREET | SAN JUAN | PR | 00901 | |
| 248225 | JOSÉ JULIÁN CRUZ BERRÍOS | AMARILYS GONZALEZ ALAYON | PO BOX 55261 - STATION ONE | | | BAYAMON | PR | 00960 | |
| 248226 | JOSE JULIAN GALIANY CRUZ | ADDRESS ON FILE | | | | | | | |
| 248227 | JOSE JULIAN LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 684666 | JOSE JULIAN MAESO RISTORUCCI | URB LA MERCED | 453 CALLE CABO H ALVERIO | | | SAN JUAN | PR | 00918 | |
| 684667 | JOSE JULIAN RIVERA ALONZO | URB SANTIAGO IGLESIAS 1753 | CALLE RAFAEL ALONZO TORRES | | | RIO PIEDRAS | PR | 00921 | |
| 684668 | JOSE JULIO SERVICE CORP | HC 6 BOX 72501 | | | | CAGUAS | PR | 00725 | |
| 684669 | JOSE JULIO SERVICE CORP | P O BOX 6586 | | | | CAGUAS | PR | 00726 | |
| 248228 | JOSE K SANTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248229 | JOSE K. AVILES GONZALEZ | LCDO. GILBERTO SALAS ARANA | CALLE FERNANDO VELAZQUEZ #77 | | | HATILLO | PR | 00659 | |
| 248230 | JOSE KAREH CORDERO | ADDRESS ON FILE | | | | | | | |
| 248231 | JOSE KELLY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 248232 | JOSE KELLY LUGO | ADDRESS ON FILE | | | | | | | |
| 684679 | JOSE L ABAL FRANCO | RES NEMESIO CANALES | EDIF 19 APT 356 | | | SAN JUAN | PR | 00970 | |
| 684680 | JOSE L ABRAMS | COND DEL MARASHFORD | 1479 AVE ASHFORD APT 618 | | | SAN JUAN | PR | 00907 | |
| 248233 | JOSE L ABRAMS QUIJANO | ADDRESS ON FILE | | | | | | | |
| 684681 | JOSE L ABREU REYES | ADDRESS ON FILE | | | | | | | |
| 248234 | JOSE L ACEVEDO CARRASCO | ADDRESS ON FILE | | | | | | | |
| 684682 | JOSE L ACEVEDO GONZALEZ | HC 1 BOX 6293 | | | | MOCA | PR | 00676 | |
| 248235 | JOSE L ACEVEDO LUGO | ADDRESS ON FILE | | | | | | | |
| 248236 | JOSE L ACEVEDO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 684683 | JOSE L ACOSTA FLORES | HC 01 BOX 8480 | | | | SAN GERMAN | PR | 00683-9715 | |
| 684684 | JOSE L ACOSTA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 684685 | JOSE L ACOSTA MIRANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 248237 | JOSE L ACOSTA PAGAN | ADDRESS ON FILE | | | | | | | |
| 248238 | JOSE L ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 684686 | JOSE L ACOSTA VALENTIN | P O BOX 673 | | | | MARICAO | PR | 00606 | |
| 684687 | JOSE L ADAMES MERCADO | ADDRESS ON FILE | | | | | | | |
| 845718 | JOSE L AFANADOR CORDERO | HC 3 BOX 14465 | | | | UTUADO | PR | 00641-8513 | |
| 248239 | JOSE L ALAMEDA NEGRON | ADDRESS ON FILE | | | | | | | |
| 248240 | JOSE L ALAMEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684688 | JOSE L ALBELO | VILLA CAROLINA | 204-32 CALLE 513 | | | CAROLINA | PR | 00985 | |
| 684689 | JOSE L ALBINO DIAZ | HC 3 BOX 39542 | | | | CAGUAS | PR | 00725-9730 | |
| 771125 | JOSE L ALDANONDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 684691 | JOSE L ALDANONDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 248241 | JOSE L ALEJANDRO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 684692 | JOSE L ALERS PEREZ/CRISTALERIA LAS VEGAS | BOX 2695 | | | | SAN SEBASTIAN | PR | 00685 | |
| 248242 | JOSE L ALGARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 680843 | JOSE L ALGARIN SIERRA | URB VILLA CALIZ | 127 CALLE I ILUSION | | | CAGUAS | PR | 00725 | |
| 684693 | JOSE L ALICEA GOMEZ | COMUNIDDAD LAS 500 | 451 CALLE AMATISTA | | | GUAYAMA | PR | 00784 | |
| 684694 | JOSE L ALICEA LARACUENTE | PTO REAL | 20A CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 684695 | JOSE L ALICEA MIRANDA | REPTO VALENCIANO | K 25 CALLE B | | | JUNCOS | PR | 00777 | |
| 684696 | JOSE L ALICEA REYES | URB EL VIGIA | 1 CALLE SANTA ANSTACIA | | | SAN JUAN | PR | 00926-4203 | |
| 684697 | JOSE L ALICEA RIVERA | PO BOX 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 248243 | JOSE L ALMESTICA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 684670 | JOSE L ALSINA PEREZ | PMB 2041 BOX 4953 | | | | CAGUAS | PR | 00726 4956 | |
| 248244 | JOSE L ALVARADO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 684699 | JOSE L ALVARADO LUGO | ADDRESS ON FILE | | | | | | | |
| 684700 | JOSE L ALVARADO MATOS | ADDRESS ON FILE | | | | | | | |
| 684701 | JOSE L ALVARADO RODRIGUEZ | JARD DEL CARIBE | EE11 CALLE H 31 | | | PONCE | PR | 00731 | |
| 248245 | JOSE L ALVARADO ROMERO | ADDRESS ON FILE | | | | | | | |
| 248246 | JOSE L ALVARADO TORRES | HC 04 BOX 45525 | | | | MOROVIS | PR | 00687 | |
| 684698 | JOSE L ALVARADO TORRES | URB. CRUZ ROSARIO | CALLE LAS MARIAS | HC 02 BUZON 5424 | | MOROVIS | PR | 00687 | |
| 248247 | JOSE L ALVAREZ ADDARICH | ADDRESS ON FILE | | | | | | | |
| 248248 | JOSE L ALVAREZ ALBARRAN | ADDRESS ON FILE | | | | | | | |
| 845719 | JOSE L ALVAREZ ALVAREZ | PO BOX 1032 | | | | MAUNABO | PR | 00707 | |
| 684702 | JOSE L ALVAREZ ARRAIZA | AXION INTL METRO OFFICE PARK | EDIF 13 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 684703 | JOSE L ALVAREZ CRUZ | HC 1 BOX 7995 | | | | LAS PIEDRAS | PR | 00771 | |
| 248249 | JOSE L ALVAREZ FALU | ADDRESS ON FILE | | | | | | | |
| 248250 | JOSE L ALVAREZ GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684705 | JOSE L ALVAREZ SANTIAGO | BOX 4772 HC 01 | | | | BARCELONETA | PR | 00617 | |
| 684704 | JOSE L ALVAREZ SANTIAGO | URB LOS PINOS | 177 JUNIPERO SAVINA | | | ARECIBO | PR | 00612 | |
| 248251 | JOSE L ALVAREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 248252 | JOSE L ALVAREZ Y LUZ M MENDEZ | ADDRESS ON FILE | | | | | | | |
| 248253 | JOSE L ALVELO COLON | ADDRESS ON FILE | | | | | | | |
| 684706 | JOSE L AMARO RAMOS | PO BOX 864 | | | | YABUCOA | PR | 00767 | |
| 684707 | JOSE L AMBERT LEFEBRE | PO BOX 9300583 | | | | SAN JUAN | PR | 00926 | |
| 684708 | JOSE L ANDUJAR RIVERA | ADDRESS ON FILE | | | | | | | |
| 684709 | JOSE L APONTE FERNANDEZ | URB JARDINES METROPOLITANOS | 963 CALLE VOLTA | | | SAN JUAN | PR | 00927 | |
| 684710 | JOSE L APONTE SANCHEZ | RR 9 BOX 1644 | | | | SAN JUAN | PR | 00926 | |
| 684711 | JOSE L AQUINO GUTIERREZ | PO BOX 8175 | | | | CAROLINA | PR | 00986 | |
| 248254 | JOSE L AQUINO ROMERO | ADDRESS ON FILE | | | | | | | |
| 684712 | JOSE L ARANA PEREZ | VALLES DE MANATI | C 53 CALLE 6 | | | MANATI | PR | 00674 | |
| 684713 | JOSE L ARBELO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 684714 | JOSE L ARBELO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 684715 | JOSE L ARBELO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 684716 | JOSE L ARIZMENDI PACHECO | ADDRESS ON FILE | | | | | | | |
| 248255 | JOSE L ARLEQUIN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 248256 | JOSE L AROCHO ROJAS | ADDRESS ON FILE | | | | | | | |
| 684717 | JOSE L AROCHO VARGAS | URB ALMANY | 38 STA MARIA | | | MAYAGUEZ | PR | 00680 | |
| 248257 | JOSE L ARROYO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 248258 | JOSE L ARROYO FREYLES | ADDRESS ON FILE | | | | | | | |
| 248259 | JOSE L ARROYO MEDINA | ADDRESS ON FILE | | | | | | | |
| 248260 | JOSE L ARROYO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 684718 | JOSE L ARROYO OJEDA | 6188 CALLE FLOR DE LOTO STE 59 | | | | SABANA SECA | PR | 00952-4475 | |
| 248261 | JOSE L ARROYO PADILLA | ADDRESS ON FILE | | | | | | | |
| 248262 | JOSE L ARVELO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 684719 | JOSE L ASPRON GONZALEZ | PO BOX 16712 | | | | SAN JUAN | PR | 00908 | |
| 680844 | JOSE L ASTACIO SOSTRE | PO BOX 723 | | | | MAUNABO | PR | 00707 | |
| 684720 | JOSE L AVILA MALAVE | URB LAS LOMAS | 1684 CALLE 30 SW | | | SAN JUAN | PR | 00921-2437 | |
| 248263 | JOSE L AVILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 248265 | JOSE L AVILES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 248266 | JOSE L AVILES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 248267 | JOSE L AYALA CALZADA | ADDRESS ON FILE | | | | | | | |
| 248268 | JOSE L AYALA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 684721 | JOSE L AYALA CORREA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 248269 | JOSE L AYALA CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684722 | JOSE L AYALA GONZALEZ | BO SABANA | P 461 CALLE 13 | | | VEGA ALTA | PR | 00692 | |
| 248270 | JOSE L AYALA LUGO | ADDRESS ON FILE | | | | | | | |
| 680845 | JOSE L AYALA RODRIGUEZ | PO BOX 766 | | | | MOROVIS | PR | 00687 | |
| 248271 | JOSE L AYALA ROSADO | ADDRESS ON FILE | | | | | | | |
| 248272 | JOSE L AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| 684723 | JOSE L AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| 684724 | JOSE L BAEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 248273 | JOSE L BAEZ RIVERA | 444 AVE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 684725 | JOSE L BAEZ RIVERA | MARGINAL VILLA MARIA | D 1 STE 3 | | | MANATI | PR | 00674 | |
| 684726 | JOSE L BAEZ RIVERA | URB EL VEDADO | 406 CALLE BENITO PEREZ GALDOS | | | SAN JUAN | PR | 00718 | |
| 248274 | JOSE L BAEZ RIVERA | URB ELEONOR ROOSEVELT | 444 AVE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 248275 | JOSE L BAEZ RIVERA | URB ROOSEVELT | 406 CALLE PEREZ GALDOS | | | SAN JUAN | PR | 00918 | |
| 248276 | JOSE L BAEZ RIVERA | URB VILLA MARIA | B 3 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| 684727 | JOSE L BAEZ ROMERO | URB LOS CAOBOS | 1493 CALLE JAGUEY | | | PONCE | PR | 00716-2630 | |
| 684728 | JOSE L BAHAMUNDI MORALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 684729 | JOSE L BARRETO CABAN | 369 SECTOR LOS ORTEGAS | | | | ISABELA | PR | 00662 | |
| 248277 | JOSE L BARRETO COLON/PURA ENERGIA INC | PO BOX 2315 | | | | GUAYAMA | PR | 00785 | |
| 248278 | JOSE L BARRETO RIOS | ADDRESS ON FILE | | | | | | | |
| 248279 | JOSE L BELARDO CARAMBOT | ADDRESS ON FILE | | | | | | | |
| 684730 | JOSE L BELLIDO ROSADO | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 684731 | JOSE L BELTRAN MORALES | URB MATIENZO CINTRON | 500 CALLE LINARES | | | SAN JUAN | PR | 00923 | |
| 684732 | JOSE L BENIQUES MIRANDA | P O BOX 1326 | | | | AGUADA | PR | 00602 | |
| 248280 | JOSE L BENIQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248281 | JOSE L BENITEZ APONTE/ GREEN ENERGY | SYSTEMS CORP | 15 AVE PADRE RIVERA | | | HUMACAO | PR | 00792 | |
| 684733 | JOSE L BENITEZ RIVERA | PARCELA FALU | 305 CALLE 36 | | | SAN JUAN | PR | 00924 | |
| 684734 | JOSE L BENITEZ SANCHEZ | PO BOX 252 | | | | SAN LORENZO | PR | 00754 | |
| 248282 | JOSE L BERCEDONI LISSIER | ADDRESS ON FILE | | | | | | | |
| 684735 | JOSE L BERDECIA TORRES | ADDRESS ON FILE | | | | | | | |
| 248283 | JOSE L BERDECIA TORRES | ADDRESS ON FILE | | | | | | | |
| 684736 | JOSE L BERMUDEZ | URB ALTURAS DE SANTA MARIA | 106 CALLE DEREIPO | | | GUAYNABO | PR | 00969 | |
| 248284 | JOSE L BERMUDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 684737 | JOSE L BERRIOS RAIMUNDI | COM JUAN SANCHEZ | CALLE 9 272 BOX 1685 | | | BAYAMON | PR | 00959 | |
| 684738 | JOSE L BETANCOURT RIVERA | PMB 20022 | PO BOX 35000 | | | CANOVANAS | PR | 00729 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684739 | JOSE L BEVERAGGI HERNANDEZ | HC 2 BOX 5039 | | | | GUAYAMA | PR | 00784 | |
| 684740 | JOSE L BOCIO DBA JOSE L BOCIO & ASOCIADO | P O BOX 10308 | | | | PONCE | PR | 00731 | |
| 248285 | JOSE L BORDOY CRUZ | ADDRESS ON FILE | | | | | | | |
| 248286 | JOSE L BORGES TORRES | ADDRESS ON FILE | | | | | | | |
| 684742 | JOSE L BOSCIO MATOS | PO BOX 10308 | | | | PONCE | PR | 00732 | |
| 684743 | JOSE L BOSQUE FELICIANO | URB BUENA VENTURA | 1109 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00680 | |
| 684744 | JOSE L BOU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248287 | JOSE L BRACERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 248288 | JOSE L BUFFIL MERLE | ADDRESS ON FILE | | | | | | | |
| 248289 | JOSE L BURGOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 684745 | JOSE L BURGOS BURGOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 684746 | JOSE L BURGOS MILLET | P O BOX 361 | | | | PUNTA SANTIAGO | PR | 00741 0361 | |
| 248290 | JOSE L BURGOS OTERO | ADDRESS ON FILE | | | | | | | |
| 684747 | JOSE L BURGOS SERRANO | HC 2 BOX 6828 | | | | GUAYNABO | PR | 00971 | |
| 684748 | JOSE L BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| 248291 | JOSE L BUSIGO FRONTERA | ADDRESS ON FILE | | | | | | | |
| 248292 | JOSE L CABALLERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 248293 | JOSE L CABALLERO MEANA | ADDRESS ON FILE | | | | | | | |
| 684749 | JOSE L CABALLERO REYES | HC 1 BOX 11353 | | | | ARECIBO | PR | 00612 | |
| 248294 | JOSE L CABAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 248295 | JOSE L CABASSA SAURI | ADDRESS ON FILE | | | | | | | |
| 248296 | JOSE L CABET BONILLA | ADDRESS ON FILE | | | | | | | |
| 248297 | JOSE L CABRET RIOS | ADDRESS ON FILE | | | | | | | |
| 248298 | JOSE L CAEZ ESTEVEZ | ADDRESS ON FILE | | | | | | | |
| 684750 | JOSE L CALABRIA VAZQUEZ | PO BOX 192354 | | | | SAN JUAN | PR | 00919-2354 | |
| 248299 | JOSE L CALDER VEGA | ADDRESS ON FILE | | | | | | | |
| 684751 | JOSE L CALDERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 845720 | JOSE L CALDERON TORRES | URB LOIZA VALLEY | B94 CALLE GLADIOLA | | | CANOVANAS | PR | 00729 | |
| 684752 | JOSE L CAMACHO | PO BOX 226 | | | | HUMACAO | PR | 00792 | |
| 684753 | JOSE L CAMACHO AVILA | RR 8 BOX 9489 | | | | BAYAMON | PR | 00956 | |
| 684754 | JOSE L CAMACHO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 248300 | JOSE L CAMACHO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 248301 | JOSE L CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684755 | JOSE L CAMPOS ABELLA | ADDRESS ON FILE | | | | | | | |
| 248303 | JOSE L CANALES CANCEL | FRANCISCO VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 248302 | JOSE L CANALES CANCEL | PARC MORA GUERRERO | 65 CALLE 2 | | | ISABELA | PR | 00662 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684756 | JOSE L CANALES ROSS | PO BOX 34224 | | | | FORT BUCHANAN | PR | 00934 | |
| 248304 | JOSE L CANDELARIO LOZADA | ADDRESS ON FILE | | | | | | | |
| 248305 | JOSE L CAPELES QUINONES | ADDRESS ON FILE | | | | | | | |
| 684757 | JOSE L CAPPAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248306 | JOSE L CAPPAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 684758 | JOSE L CARABALLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 684759 | JOSE L CARABALLO ORTIZ | URB SOL 105 CALLE SOL | | | | GUAYAMA | PR | 00784 | |
| 684760 | JOSE L CARABALLO PADILLA | ADDRESS ON FILE | | | | | | | |
| 684761 | JOSE L CARAFFA LOPEZ | HC 01 BOX 6281 | | | | YAUCO | PR | 00698 | |
| 684762 | JOSE L CARDONA AND CO P S C | PO BOX 194806 | | | | SAN JUAN | PR | 00919-4806 | |
| 684763 | JOSE L CARDONA REYES | PO BOX 1816 | | | | COAMO | PR | 00769 | |
| 684764 | JOSE L CARDONA VILLALOBOS | RIO CRISTAL | 218 CALLE LUIS CASTELLON | | | MAYAGUEZ | PR | 00680 | |
| 684765 | JOSE L CARIDE MELENDEZ | PO BOX 963 | | | | TOA BAJA | PR | 00951 | |
| 248307 | JOSE L CARMONA MERCADO | ADDRESS ON FILE | | | | | | | |
| 684767 | JOSE L CARO CABRERA | URB EL PARAISO | 1522 TAMESIS T H 5 | | | SAN JUAN | PR | 00926 | |
| 248308 | JOSE L CARRASCO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 684768 | JOSE L CARRASQUILLO | RR 03 BOX 6565 | | | | CIDRA | PR | 00739 | |
| 684769 | JOSE L CARRASQUILLO MELENDEZ | BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 684770 | JOSE L CARRASQUILLO SANTIAGO | PO BOX 11222 | | | | SAN JUAN | PR | 00910 | |
| 248309 | JOSE L CARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 680846 | JOSE L CARRILLO ROSADO | URB VILLA ANGELINA | 127 CALLE 4 | | | LUQUILLO | PR | 00773 | |
| 684771 | JOSE L CARRILLO ROSARIO | URB VILLA ANGELINA | 127 CALLE 4 | | | LUQUILLO | PR | 00773 | |
| 248310 | JOSE L CARRION | ADDRESS ON FILE | | | | | | | |
| 684772 | JOSE L CARRION DE LEON | HC 3 BOX 7096 | | | | JUNCOS | PR | 00777 | |
| 248311 | JOSE L CARRION DIAZ | ADDRESS ON FILE | | | | | | | |
| 684773 | JOSE L CARRION ESPINOSA | VALLE ARRIBA HTS | DA 10 CALLE 201 | | | CAROLINA | PR | 00983 | |
| 684774 | JOSE L CARRION GARCIA | ADDRESS ON FILE | | | | | | | |
| 248312 | JOSE L CARRION MUNIZ | ADDRESS ON FILE | | | | | | | |
| 684775 | JOSE L CARRION RUSSE | BOX 171 | | | | MOROVIS | PR | 00687 | |
| 684671 | JOSE L CARRION SANCHEZ | URB LEVITTOWN LAKES | HN 48 AVE GREGORIO LEDESMA | | | TOA BAJA | PR | 00949 | |
| 248313 | JOSE L CARTAGENA ALCALA | ADDRESS ON FILE | | | | | | | |
| 248314 | JOSE L CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 248315 | JOSE L CASIANO BALZAC | ADDRESS ON FILE | | | | | | | |
| 248316 | JOSE L CASILLAS QUINTERO | ADDRESS ON FILE | | | | | | | |
| 248317 | JOSE L CASILLAS VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248318 | JOSE L CASTILLO E YVONNE B CASTILLO | ADDRESS ON FILE | | | | | | | |
| 684776 | JOSE L CASTILLO INC | P O BOX 1813 | | | | SAN JUAN | PR | 00936-0000 | |
| 684777 | JOSE L CASTRO LOPEZ | PO BOX 653 | | | | LARES | PR | 00669 | |
| 684778 | JOSE L CASTRO MERCADO | ALTAMIRA | A 34 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 684779 | JOSE L CASTRO MERCADO | VILLA CAROLINA | 76-19 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 684780 | JOSE L CASTRO NIEVES | ESTANCIAS DE SAN FERNANDO | A 42 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 248319 | JOSE L CASTRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 248320 | JOSE L CASTRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248321 | JOSE L CEDENO MERCADO | ADDRESS ON FILE | | | | | | | |
| 248322 | JOSE L CEDENO MERCADO | ADDRESS ON FILE | | | | | | | |
| 684781 | JOSE L CENTENO CARRASQUILLO | URB CARIOCA | 12 CALLE 4 SUR | | | GUAYAMA | PR | 00784 | |
| 248323 | JOSE L CHABERT LLOMPART | ADDRESS ON FILE | | | | | | | |
| 684782 | JOSE L CHARRIEZ MARCANO | RR 5 BZN 8073 | | | | TOA ALTA | PR | 00953 | |
| 684783 | JOSE L CHERENA CRUZ | P O BOX 390 | | | | GUANICA | PR | 00653 | |
| 248324 | JOSE L CINTRON BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| 684784 | JOSE L CINTRON DE JESUS | URB TURABO GARDENS | CALLE D R 12-7 | | | CAGUAS | PR | 00725 | |
| 684785 | JOSE L CINTRON HERRERA | PO BOX 46 | | | | PUERTO REAL | PR | 00740 | |
| 684786 | JOSE L CINTRON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 684787 | JOSE L CINTRON SANTIAGO | RR 11 BOX 9703 | | | | BAYAMON | PR | 00956 | |
| 248325 | JOSE L CINTRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248326 | JOSE L CIRINO VELEZ | ADDRESS ON FILE | | | | | | | |
| 248327 | JOSE L COLL ZAYAS | ADDRESS ON FILE | | | | | | | |
| 684788 | JOSE L COLLAZO ARROYO | URB VISTA DEL MAR | 1127 CALLE SIRENA | | | PONCE | PR | 00716 | |
| 684789 | JOSE L COLLAZO LOPEZ | ROBERTO BUSO ABOY | PO BOX 3666496 | | | SAN JUAN | PR | 00936 | |
| 248329 | JOSE L COLLAZO MORALES | ADDRESS ON FILE | | | | | | | |
| 684790 | JOSE L COLLAZO Y CARMEN A ANGUEIRA | 55 CALLE MARIANO VIDAL | | | | ARECIBO | PR | 00612 | |
| 845721 | JOSE L COLOM FAGUNDO DBA COLOM FAGUNDO & ASSOCIATES | PO BOX 192231 | | | | SAN JUAN | PR | 00919-2231 | |
| 684792 | JOSE L COLON | GUARIONEX APT 1001 | | | | SAN JUAN | PR | 00908 | |
| 684791 | JOSE L COLON | PO BOX 709 | | | | COROZAL | PR | 00783 | |
| 684793 | JOSE L COLON ALMODOVAR | BDA FERRAN | 32 CALLE 2 | | | PONCE | PR | 00731 | |
| 684794 | JOSE L COLON DE JESUS | CAPARRA TERRACE | 1617 CALLE 4 S.O | | | SAN JUAN | PR | 00920 | |
| 684795 | JOSE L COLON INC | P O BOX 51439 | | | | LEVITTOWN | PR | 00960-1439 | |
| 684796 | JOSE L COLON LOPEZ | 109 OESTE CALLE DERKES | | | | GUAYAMA | PR | 00784 | |
| 684797 | JOSE L COLON LOPEZ | HC 1 BOX 5471 | | | | GUAYNABO | PR | 00971 | |
| 684798 | JOSE L COLON MALAVET | PO BOX 10 | | | | SALINAS | PR | 00751 | |
| 684799 | JOSE L COLON MERCED | 19 URB MINIMA | | | | CAYEY | PR | 00736 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684800 | JOSE L COLON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 684801 | JOSE L COLON MULERO | BO OBRERO | 426 CALLE LOS SANTOS | | | SAN JUAN | PR | 00915 | |
| 248330 | JOSE L COLON NOVOA | ADDRESS ON FILE | | | | | | | |
| 684802 | JOSE L COLON OCASIO | HC 3 BOX 14809-913172 | | | | AGUAS BUENAS | PR | 00703-9612 | |
| 684803 | JOSE L COLON RAMOS | PO BOX 1586 | | | | CIDRA | PR | 00739 | |
| 684804 | JOSE L COLON RIVERA | RES ARISTIDES CHAVIER | BLQ 48 APT 459 | | | PONCE | PR | 00728 | |
| 684805 | JOSE L COLON SANTIAGO | P O BOX 670 | | | | COAMO | PR | 00769 | |
| 248331 | JOSE L COLON SANTIAGO | PO BOX 1129 | | | | AIBONITO | PR | 00705 | |
| 684806 | JOSE L COLON SANTOS | R 2 BUZON 6985 | | | | CIDRAS | PR | 00739 | |
| 684808 | JOSE L COLON VILLEGAS | COND DOS HERMANOS | # 274 APT 2 | | | SAN JUAN | PR | 00907 | |
| 684807 | JOSE L COLON VILLEGAS | PO BOX 9020355 | | | | SAN JUAN | PR | 00902 | |
| 248332 | JOSE L CONCEPCION VEGA | ADDRESS ON FILE | | | | | | | |
| 684809 | JOSE L CONTRERAS SANTANA | ADDRESS ON FILE | | | | | | | |
| 684810 | JOSE L CORA GUZMAN | URB SAN AGUSTIN | 1153 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 248333 | JOSE L CORDERO MORALES | ADDRESS ON FILE | | | | | | | |
| 684811 | JOSE L CORDOVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 680847 | JOSE L CORREA CINTRON | PO BOX 246 | | | | TRUJILLO ALTO | PR | 00977-0246 | |
| 684812 | JOSE L CORREA FALCON | RR 4 BOX 26052 | | | | TOA ALTA | PR | 00953-9401 | |
| 684813 | JOSE L CORREA GONZALEZ | URB VALENCIA COND EL TUREY | APT 1001 | | | SAN JUAN | PR | 00923 | |
| 248335 | JOSE L CORREA SALDENO | ADDRESS ON FILE | | | | | | | |
| 248336 | JOSE L CORREA SOSA | ADDRESS ON FILE | | | | | | | |
| 248337 | JOSE L CORTES LAUREANO | ADDRESS ON FILE | | | | | | | |
| 684814 | JOSE L CORTES MAXAN | URB GARCIA | 60 CALLE MORELL CAMPOS | | | ARECIBO | PR | 00612 | |
| 248338 | JOSE L CORTES RAMOS | ADDRESS ON FILE | | | | | | | |
| 248339 | JOSE L COTTO COTTO | ADDRESS ON FILE | | | | | | | |
| 248340 | JOSE L COTTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 248341 | JOSE L COTTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 684815 | JOSE L CRESPO ACEVEDO | HC 01 BOX 1865 | | | | AGUADILLA | PR | 00603 | |
| 248342 | JOSE L CRISTOBAL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 248343 | JOSE L CRUZ | ADDRESS ON FILE | | | | | | | |
| 684816 | JOSE L CRUZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 845722 | JOSE L CRUZ AYALA | HC 4 BOX 13512 | | | | MOCA | PR | 00676-9655 | |
| 684817 | JOSE L CRUZ BERMUDEZ | URB JARD DE GURABO | 26 CALLE 2 | | | GURABO | PR | 00778 | |
| 684818 | JOSE L CRUZ CARABALLO | HC 01 BOX 9259 | | | | GUAYANILLA | PR | 00656 | |
| 684819 | JOSE L CRUZ CARRASQUILLO | PUERTO NUEVO | 1226 CALLE CARDENAS | | | SAN JUAN | PR | 00920 | |
| 684820 | JOSE L CRUZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 248344 | JOSE L CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248345 | JOSE L CRUZ CUBERO | ADDRESS ON FILE | | | | | | | |
| 248346 | JOSE L CRUZ DBA JOSE L CRUZ IMPRESOS | HC -19 CALLE 8 BERWIND ESTATES | | | | SAN JUAN | PR | 00916 | |
| 248347 | JOSE L CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 248348 | JOSE L CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 684821 | JOSE L CRUZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 248349 | JOSE L CRUZ IMPRESOS | ADDRESS ON FILE | | | | | | | |
| 684672 | JOSE L CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 248350 | JOSE L CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 684822 | JOSE L CRUZ ORTIZ | HC 3 BOX 40221 | | | | CAGUAS | PR | 00725 | |
| 684823 | JOSE L CRUZ RIVERA | HC 02 BOX 7662 | | | | CIALES | PR | 00638 | |
| 684824 | JOSE L CRUZ ROSA | URB BELLOMONTE J12 CALLE 8 | | | | GUAYNABO | PR | 00969 | |
| 248351 | JOSE L CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 248352 | JOSE L CRUZ TREVINOS | ADDRESS ON FILE | | | | | | | |
| 684825 | JOSE L CRUZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 248353 | JOSE L CUBERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 684826 | JOSE L CUELLO AQUINO | URB SANTA RITA | 100 CALLE MARGARITA | | | SAN JUAN | PR | 00925 | |
| 684827 | JOSE L CUEVAS CARRASQUILLO | LAS MONJAS | 117 CALLE POPULAR | | | SAN JUAN | PR | 00918 | |
| 248354 | JOSE L CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248355 | JOSE L CUMBAS TORRES | ADDRESS ON FILE | | | | | | | |
| 684828 | JOSE L CURBELO MERCADO | URB JARD DE MONACO 3 | 437 CALLE GRACE | | | MANATI | PR | 00674 | |
| 684829 | JOSE L DALMAU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 684830 | JOSE L DAVILA CONTRERAS | URB COUNTRY CLUB | 878 CALLE BERMUDA | | | SAN JUAN | PR | 00924-1741 | |
| 684831 | JOSE L DAVILA FLORES | HC 5 BOX 62612 | | | | CAGUAS | PR | 00725 | |
| 248356 | JOSE L DAVILA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 684832 | JOSE L DAVILA PAGAN | ADDRESS ON FILE | | | | | | | |
| 684833 | JOSE L DE JESUS COLON | VILLA CAROLINA | 195-60 CALLE 530 | | | CAROLINA | PR | 00985 | |
| 684834 | JOSE L DE JESUS GARCIA | P O BOX 1994 | | | | VEGA BAJA | PR | 00693 | |
| 684835 | JOSE L DE JESUS GONZALEZ | BOX 913 | | | | LARES | PR | 00627 | |
| 248357 | JOSE L DE JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 684836 | JOSE L DE JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 248358 | JOSE L DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| 684837 | JOSE L DE JESUS RAMIREZ | BUZON 6032 | | | | CEIBA | PR | 00735 | |
| 684673 | JOSE L DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| 248359 | JOSE L DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248360 | JOSE L DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 684838 | JOSE L DE LA CRUZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 248361 | JOSE L DE LEON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 248362 | JOSE L DE LEON FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684839 | JOSE L DE LOS REYES TORRES | P O BOX 7918 | | | | PONCE | PR | 00732 | |
| 248363 | JOSE L DEL VALLE DE LEON | ADDRESS ON FILE | | | | | | | |
| 684840 | JOSE L DEL VALLE DE LEON | ADDRESS ON FILE | | | | | | | |
| 1753194 | JOSE L DEL VALLE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 1753194 | JOSE L DEL VALLE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 248364 | JOSE L DEL VALLE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 248365 | JOSE L DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 248366 | JOSE L DELGADO CADILLA | ADDRESS ON FILE | | | | | | | |
| 248367 | JOSE L DELGADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 684841 | JOSE L DELGADO RIVERA | URB VILLA DEL CARMEN | 2720 CALLE TOLEDO | | | PONCE | PR | 00716 2235 | |
| 684842 | JOSE L DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248368 | JOSE L DELGADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 684843 | JOSE L DELGADO VAZQUEZ | HC 40 BOX 42503 | | | | SAN LORENZO | PR | 00754-9869 | |
| 248369 | JOSE L DIAZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 684844 | JOSE L DIAZ CLASS | 6245 CALLE PETUNIA | | | | SABANA SECA | PR | 00952 | |
| 248370 | JOSE L DIAZ COTTO | ADDRESS ON FILE | | | | | | | |
| 684845 | JOSE L DIAZ DE JESUS | PO BOX 389 | | | | PUERTO REAL | PR | 00740 | |
| 684847 | JOSE L DIAZ DIAZ | P O BOX 487 | OFIC SUPTE ES | | | HUMACAO | PR | 00792 | |
| 684848 | JOSE L DIAZ DIAZ | P O BOX 632 | | | | TOA ALTA | PR | 00954 | |
| 248371 | JOSE L DIAZ DIAZ | URB VALLE DE GUAYAMA | CALLE 1 B5 | | | GUAYAMA | PR | 00784 | |
| 684846 | JOSE L DIAZ DIAZ | VILLA MATILDE | E 15 CALLE 4 | | | TOA ALTA | PR | 00954 | |
| 684849 | JOSE L DIAZ GARRIGA | ESTANCIAS DE SANTA ISABEL | F 29 CALLE PERLA 629 | | | SANTA ISABEL | PR | 00757 | |
| 684850 | JOSE L DIAZ GUADALUPE | PARC NUEVA VIDA | E 45 CALLE 11 | | | PONCE | PR | 00731 | |
| 248372 | JOSE L DIAZ MARRERO | URB EL COMANDANTE | 932C/ G DE LA VEGA | | | SAN JUAN | PR | 00924-3598 | |
| 684851 | JOSE L DIAZ MARRERO | VILLA DEL REY 2 | B23 CALLE BONAPARTE | | | CAGUAS | PR | 00725 | |
| 248374 | JOSE L DIAZ OROZCO | ADDRESS ON FILE | | | | | | | |
| 248375 | JOSE L DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 684852 | JOSE L DIAZ PIZARRO | PO BOX 20310 | | | | SAN JUAN | PR | 00928 | |
| 248376 | JOSE L DIAZ RESTO | ADDRESS ON FILE | | | | | | | |
| 684853 | JOSE L DIAZ RODRIGUEZ | URB SANTA ANA | M 28 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 248377 | JOSE L DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 684854 | JOSE L DIAZ SOSA | VILLA ANDALUCIA | I 14 CALLE COIN | | | SAN JUAN | PR | 00926 | |
| 684855 | JOSE L DONES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 684856 | JOSE L DUPREY REINAT | PO BOX 463 | | | | RINCON | PR | 00677 | |
| 684857 | JOSE L ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 684858 | JOSE L ECHEVARRIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 248378 | JOSE L ECHEVARRIA TORRES | ADDRESS ON FILE | | | | | | | |
| 248379 | JOSE L ELIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 684859 | JOSE L ENCARNACION | CAPARRA TERRACE | 1416 CALLE 36 SO | | | SAN JUAN | PR | 00921 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248380 | JOSE L ESPADA CRUZ | ADDRESS ON FILE | | | | | | | |
| 248381 | JOSE L ESPINELL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 845723 | JOSE L ESQUILIN MARCANO | PO BOX 351 | | | | CAROLINA | PR | 00986-0351 | |
| 684860 | JOSE L ESTEVES PONCE DE LEON | P O BOX 1440 | | | | CABO ROJO | PR | 00623-1440 | |
| 248382 | JOSE L ESTEVES PONCE DE LEON | PO BOX 5103 388 | | | | CABO ROJO | PR | 00623 | |
| 684861 | JOSE L FARIAS JIMENEZ | COLONAS DEL OESTE | I-23 CALLE 13 | | | HORMIGUEROS | PR | 00660 | |
| 248383 | JOSE L FARIS COLON | ADDRESS ON FILE | | | | | | | |
| 684862 | JOSE L FEBRES RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 684863 | JOSE L FELICIANO ACEVEDO | HC 1 BOX 6440 | | | | MOCA | PR | 00676 | |
| 684864 | JOSE L FELICIANO CINTRON | P O BOX 284 | | | | CEIBA | PR | 00735 | |
| 248384 | JOSE L FELICIANO CORDERO | ADDRESS ON FILE | | | | | | | |
| 248385 | JOSE L FELICIANO CORDERO | ADDRESS ON FILE | | | | | | | |
| 248386 | JOSE L FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248387 | JOSE L FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684865 | JOSE L FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684866 | JOSE L FELIX GOMEZ | ADDRESS ON FILE | | | | | | | |
| 684867 | JOSE L FERNANDEZ ACEVEDO | BO OBRERO | 970 CALLE CRUZ ROJAS | | | ARECIBO | PR | 00612 | |
| 248388 | JOSE L FERNANDEZ ARGUELLES | ADDRESS ON FILE | | | | | | | |
| 684868 | JOSE L FERNANDEZ CLAUDIO | HC 2 BOX 028901 | | | | CAGUAS | PR | 00725 | |
| 248389 | JOSE L FERNANDEZ ESTEVES | ADDRESS ON FILE | | | | | | | |
| 248390 | JOSE L FERNANDEZ ESTEVES | ADDRESS ON FILE | | | | | | | |
| 248391 | JOSE L FERNANDEZ ESTEVES | ADDRESS ON FILE | | | | | | | |
| 248392 | JOSE L FERNANDEZ ROMEU | ADDRESS ON FILE | | | | | | | |
| 684869 | JOSE L FERNANDEZ VELAZQUEZ | URB PARKVILLE | O 16 MC KINLEY | | | GUAYNABO | PR | 00969 | |
| 684870 | JOSE L FERRER | ADDRESS ON FILE | | | | | | | |
| 248393 | JOSE L FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 248394 | JOSE L FIGUEROA DELGADO | ADDRESS ON FILE | | | | | | | |
| 684871 | JOSE L FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 684872 | JOSE L FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 248395 | JOSE L FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 684873 | JOSE L FIGUEROA GUZMAN | PO BOX 759 | | | | MAUNABO | PR | 00707 | |
| 248396 | JOSE L FIGUEROA MANGUAL | ADDRESS ON FILE | | | | | | | |
| 684874 | JOSE L FIGUEROA MULLER | ADDRESS ON FILE | | | | | | | |
| 248397 | JOSE L FIGUEROA PAGAN | ADDRESS ON FILE | | | | | | | |
| 248398 | JOSE L FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 248399 | JOSE L FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |
| 248400 | JOSE L FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684875 | JOSE L FIGUEROA SANCHEZ | COND TORRES DE CERVANTES | APRT 913-A | | | SAN JUAN | PR | 00924 | |
| 684876 | JOSE L FLECHA | PO BOX 3663 | | | | JUNCOS | PR | 00777 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684877 | JOSE L FLORES COLON | URB VILLA DEL CARMEN | G 18 CALLE 9 | | | CIDRA | PR | 00739 | |
| 248402 | JOSE L FLORES MORALES | ADDRESS ON FILE | | | | | | | |
| 248403 | JOSE L FONSECA PLAZA | ADDRESS ON FILE | | | | | | | |
| 684878 | JOSE L FONTANEZ BAEZ | URB BAIROA | AL 5 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 248404 | JOSE L FORTUNO APONTE | ADDRESS ON FILE | | | | | | | |
| 248405 | JOSE L FRANCO DIAZ | ADDRESS ON FILE | | | | | | | |
| 684879 | JOSE L FRANCO MAYORAL | 88 CALLE UN SUITE 117 | | | | PONCE | PR | 00731 | |
| 684880 | JOSE L FRANCO NIEVES | LOIZA VALLEY | 15AA CALLE ALMENDRO | | | CANOVANAS | PR | 00729 | |
| 684881 | JOSE L FUSSA VAZQUEZ | P O BOX 2084 | | | | GUAYNABO | PR | 00970-2084 | |
| 684882 | JOSE L GALARZA FLORES | PO BOX 560825 | | | | GUAYANILLA | PR | 00656 | |
| 248406 | JOSE L GALARZA NERIS | ADDRESS ON FILE | | | | | | | |
| 684883 | JOSE L GALLOZA GALICIA | HC 58 BOX 12698 | | | | AGUADA | PR | 00602 | |
| 684884 | JOSE L GANDARA | 63 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 248407 | JOSE L GANGULLA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 248408 | JOSE L GARCIA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 248409 | JOSE L GARCIA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 248410 | JOSE L GARCIA DE QUEVEDO MOJICA | ADDRESS ON FILE | | | | | | | |
| 248411 | JOSE L GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 684885 | JOSE L GARCIA LOZADA | 741 SE LANSDOWNE AVE | POST ST LUCIE | | | FLORIDA | FL | 34983-0000 | |
| 845724 | JOSE L GARCIA NEVAREZ | URB COUNTRY CLUB | 1160 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924-2420 | |
| 248412 | JOSE L GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 684886 | JOSE L GARCIA RABELL | URB VISTA VERDE | 13 CALLE BRAZIL | | | VEGA BAJA | PR | 00693 | |
| 248413 | JOSE L GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684887 | JOSE L GARCIA ROSARIO | PO BOX 7910 | | | | CIDRA | PR | 00739 | |
| 684888 | JOSE L GARCIA SANCHEZ | PO BOX 1334 | | | | MANATI | PR | 00674 | |
| 684889 | JOSE L GARCIA SANTANA | HC 2 BOX 4215 | | | | LAS PIEDRAS | PR | 00771 | |
| 248414 | JOSE L GASTON ROLON | ADDRESS ON FILE | | | | | | | |
| 248415 | JOSE L GELPI PAGAN | ADDRESS ON FILE | | | | | | | |
| 684890 | JOSE L GILES RIVERA | 1908 COND TOWN HOUSE | | | | SAN JUAN | PR | 00926 | |
| 684891 | JOSE L GINES ORTIZ | SAN PEDRO | D 9 CALLE SAN MIGUEL | | | TOA BAJA | PR | 00949 | |
| 248416 | JOSE L GINES ROSADO A/C JOSE L GINES | ADDRESS ON FILE | | | | | | | |
| 248417 | JOSE L GODREAU CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 248418 | JOSE L GOMEZ COSME | ADDRESS ON FILE | | | | | | | |
| 248419 | JOSE L GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 684892 | JOSE L GOMEZ SEVILLA | BELLA VISTA | J 10 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 684894 | JOSE L GONZALEZ | 152 CALLE RAMAGUERA | | | | MAYAGUEZ | PR | 00680 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684893 | JOSE L GONZALEZ | HC 4 BOX 15344 | | | | MOCA | PR | 00676 | |
| 248420 | JOSE L GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 248421 | JOSE L GONZALEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 248422 | JOSE L GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 248423 | JOSE L GONZALEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 684897 | JOSE L GONZALEZ CORONADO | URB HILLSIDE 14 C RAFAEL VILLEGA | | | | SAN JUAN | PR | 00926 | |
| 684898 | JOSE L GONZALEZ CRESPO | PO BOX 1162 | | | | VEGA ALTA | PR | 00692 | |
| 684899 | JOSE L GONZALEZ GONZALEZ | HC 08 BOX 1166 | | | | PONCE | PR | 00731 | |
| 684900 | JOSE L GONZALEZ LOPEZ | BDA ACEVEDO | HC 1 BOX 7570 | | | MOCA | PR | 00676 | |
| 684901 | JOSE L GONZALEZ MARQUEZ | BO MARTIN GONZALEZ | CAROLINA HOUSING EDF 2 APT 30 | | | CAROLINA | PR | 00987 | |
| 684902 | JOSE L GONZALEZ MARTINEZ | PO BOX 801001 | | | | COTO LAUREL | PR | 00780-1001 | |
| 248424 | JOSE L GONZALEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 248425 | JOSE L GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 684903 | JOSE L GONZALEZ ORTIZ | VILLA NUEVA | W 14 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 684904 | JOSE L GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 684905 | JOSE L GONZALEZ RODRIGUEZ | 28 CALLE VICTORIA MATEO | | | | SALINAS | PR | 00751 | |
| 684906 | JOSE L GONZALEZ RODRIGUEZ | SAN PEDRO | E 1 CALLE SAN LUCAS | | | TOA BAJA | PR | 00959 | |
| 684907 | JOSE L GONZALEZ RODRIGUEZ | URB BELLO MONTE | C 38 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 684908 | JOSE L GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 248426 | JOSE L GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 248427 | JOSE L GONZALEZ SALTAR | ADDRESS ON FILE | | | | | | | |
| 248428 | JOSE L GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248429 | JOSE L GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248430 | JOSE L GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 248431 | JOSE L GONZALEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 248432 | JOSE L GONZALEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 684909 | JOSE L GONZALEZ TORRES | HC 03 BOX 6517 | | | | HUMACAO | PR | 00791 | |
| 684895 | JOSE L GONZALEZ TORRES | PO BOX 3186 | | | | RIO GRANDE | PR | 00745 | |
| 684910 | JOSE L GOTAY OCASIO | EL POPULAR | 78 LAS MONJAS | | | SAN JUAN | PR | 00917 | |
| 248433 | JOSE L GRACIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 684911 | JOSE L GUADALUPE CAMACHO | 712 CALLE ANDRES VALCARCEL | | | | TRUJILLO ALTO | PR | 00976 | |
| 248434 | JOSE L GUADALUPE DUQUE | ADDRESS ON FILE | | | | | | | |
| 684912 | JOSE L GUADALUPE PEREZ | URB VALENCIA | 404 CALLE CENTINA | | | SAN JUAN | PR | 00923 | |
| 248435 | JOSE L GUADALUPE VEGA | ADDRESS ON FILE | | | | | | | |
| 248436 | JOSE L GUADALUPE VEGA | ADDRESS ON FILE | | | | | | | |
| 680848 | JOSE L GUERRA SOTO | URB ALTURAS DE FLAMBOYAN | J 4 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 248437 | JOSE L GUITIERREZ OTERO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684913 | JOSE L GUZMAN ACOSTA | ALTURAS DE BUCARABONES | 3 R 37 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 248438 | JOSE L GUZMAN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 248439 | JOSE L GUZMAN FLORES | ADDRESS ON FILE | | | | | | | |
| 684914 | JOSE L HENRIQUEZ | 102 QUINTAS LAS AMERICAS | | | | CAGUAS | PR | 00725 | |
| 684916 | JOSE L HERNANDEZ | PMB 235 P O BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| 684915 | JOSE L HERNANDEZ | VILLA NUEVA | W 37 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 684917 | JOSE L HERNANDEZ CABRERA | RR 8 BOX 2023 | | | | BAYAMON | PR | 00956-9614 | |
| 248440 | JOSE L HERNANDEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 248441 | JOSE L HERNANDEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 684918 | JOSE L HERNANDEZ CHINIQUE | PORTALES DE CAROLINA 62 | CALLE BERNARDO GARCIA 429 | | | CAROLINA | PR | 00987 | |
| 684919 | JOSE L HERNANDEZ FERRER C/O LCDO NAZARIO | D 19 AVE ROBERTO CLEMENTE | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 248442 | JOSE L HERNANDEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 684920 | JOSE L HERNANDEZ GARCIA | P O BOX 840 | | | | JUNCOS | PR | 00777 | |
| 248443 | JOSE L HERNANDEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 680859 | JOSE L HERNANDEZ MALDONADO | HC 03 BOX 5703 | | | | HUMACAO | PR | 00791 | |
| 248444 | JOSE L HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 248445 | JOSE L HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 248446 | JOSE L HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 684921 | JOSE L HERNANDEZ SOTO | HC 2 BOX 13823 | BO VOLADORES | | | MOCA | PR | 00676 | |
| 248447 | JOSE L HERNANDEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 680849 | JOSE L HERNANDEZ VAZQUEZ | BDA VISTA ALEGRE | 1690 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| 684923 | JOSE L HERNANDEZ VELEZ | P O BOX 8005 | | | | MOCA | PR | 00676 | |
| 684922 | JOSE L HERNANDEZ VELEZ | PO BOX 2611 | | | | ARECIBO | PR | 00613 | |
| 684924 | JOSE L HERNANDEZ VELEZ | PO BOX 518 | | | | MOCA | PR | 00676 | |
| 684925 | JOSE L HERRERA ESPINAL | URB CORCHADO | 18 CALLE ALEGRIA | | | ISABELA | PR | 00662 | |
| 684926 | JOSE L HIRALDO HIRALDO | PARC FALU | PARC 237 CALLE 43 | | | SAN JUAN | PR | 00924 | |
| 684927 | JOSE L IGLESIA IRIZARRY | P O BOX 3375 | | | | GUAYNABO | PR | 00970-3375 | |
| 684928 | JOSE L INFANTE ADAMES | PO BOX 189 | | | | SABANA SECA | PR | 00952 | |
| 684929 | JOSE L IRIZARRY CASTRO | HC 2 BOX 5136 | | | | GUAYANILLA | PR | 00656 | |
| 684930 | JOSE L IRIZARRY LOPEZ | 25 CALLE BENERO IRIZARRY | | | | LAJAS | PR | 00667 | |
| 248448 | JOSE L IRIZARRY MUNIZ | ADDRESS ON FILE | | | | | | | |
| 684931 | JOSE L IRIZARRY PAGAN | URB VILLA FONTANA | 4224 VIA 40 | | | CAROLINA | PR | 00983 | |
| 684932 | JOSE L IRIZARRY SANTIAGO | URB SANTA MONICA | M-27 CALLE 8 A | | | BAYAMON | PR | 00957 | |
| 248449 | JOSE L IRIZARRY VALENTIN | ADDRESS ON FILE | | | | | | | |
| 248450 | JOSE L ITHIER Y NOEMI PRATTS | ADDRESS ON FILE | | | | | | | |
| 248451 | JOSE L JIMENEZ AYALA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684933 | JOSE L JIMENEZ BARRERAS | 50 AVE LUIS MUNOZ MARIN OFIC 203 | | | | CAGUAS | PR | 00725 | |
| 248452 | JOSE L JIMENEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 248453 | JOSE L JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 684934 | JOSE L JIMENEZ TOUSSET | URB DOS PINOS | 758 AVE DR LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 684935 | JOSE L JORGE ACOSTA | BOX 55 | | | | BOQUERON | PR | 00622 | |
| 684936 | JOSE L KERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 248454 | JOSE L LABEAGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680850 | JOSE L LABORDE GARCIA | URB VILLAS REALES | 409 VILLA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 248455 | JOSE L LABOY ACABEO | ADDRESS ON FILE | | | | | | | |
| 684937 | JOSE L LABOY RODRIGUEZ | HC 02 BOX 6272 | | | | YABUCOA | PR | 00767-0503 | |
| 248456 | JOSE L LABOY RODRIGUEZ | PO BOX 1951 | | | | YABUCOA | PR | 00767 | |
| 684938 | JOSE L LACLAUSTRA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 248457 | JOSE L LAGARES SANTANA | ADDRESS ON FILE | | | | | | | |
| 248458 | JOSE L LAJARA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248459 | JOSE L LAMBOY | ADDRESS ON FILE | | | | | | | |
| 684939 | JOSE L LANDRAU RAMERY | PO BOX 853 | | | | MAYAGUEZ | PR | 00681 | |
| 684940 | JOSE L LEBRON BURGOS | ADDRESS ON FILE | | | | | | | |
| 248460 | JOSE L LEBRON GALINDO | ADDRESS ON FILE | | | | | | | |
| 684941 | JOSE L LEBRON MORALES | CARR 113 BOX 2940 | | | | QUEBRADILLAS | PR | 00678 | |
| 248461 | JOSE L LEBRON REYES | ADDRESS ON FILE | | | | | | | |
| 684942 | JOSE L LEON / DBA TALLER REJAS LEON | 200 BO VELAZQUEZ | | | | SANTA ISABEL | PR | 00757 | |
| 684943 | JOSE L LEON ORTIZ | HC 2 BOX 5559 | | | | COAMO | PR | 00769 | |
| 684944 | JOSE L LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248462 | JOSE L LIMA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 684945 | JOSE L LIND MERCADO | RES SANTA ELENA | EDIF E APT 122 | | | SAN JUAN | PR | 00927 | |
| 684946 | JOSE L LISOJO CRESPO | P O BOX 842 | | | | SAN SEBASTIAN | PR | 00685 | |
| 684947 | JOSE L LOPEZ / BEATRIZ RODRIGUEZ | HC 1 BOX 8139 | | | | LUQUILLO | PR | 00773-9613 | |
| 248463 | JOSE L LOPEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 684948 | JOSE L LOPEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 684949 | JOSE L LOPEZ ECHEVARRIA | PO BOX 761 | | | | RIO GRANDE | PR | 00745 | |
| 684950 | JOSE L LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 684951 | JOSE L LOPEZ FIGUEROA | BDA GUAYAQUIEL | 72 CALLE EPIFANIO LOPEZ | | | GUAYANILLA | PR | 00656 | |
| 248464 | JOSE L LOPEZ FIGUEROA | URB VILLAS DEL COQUI | BUZON 3401 LLORENS TORRES | | | AGUIRRE | PR | 00704 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248466 | JOSE L LOPEZ GINEL | ADDRESS ON FILE | | | | | | | |
| 248467 | JOSE L LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 684952 | JOSE L LOPEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 248468 | JOSE L LOPEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 684953 | JOSE L LOPEZ LOPEZ | HC 71 BOX 3531 | | | | NARANJITO | PR | 00719 | |
| 248469 | JOSE L LOPEZ LOPEZ | VILLA CAROLINA | 94-6 CALLE 97 | | | CAROLINA | PR | 00985 | |
| 684954 | JOSE L LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 248471 | JOSE L LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 248472 | JOSE L LOPEZ PEREZ Y ZUNILDA FLETE PENA | ADDRESS ON FILE | | | | | | | |
| 684955 | JOSE L LOPEZ SANTIAGO | HC 3 BOX 14882 | | | | YAUCO | PR | 00698 | |
| 248473 | JOSE L LOPEZ SANTIAGO | PO BOX 29086 | | | | SAN JUAN | PR | 00929-0086 | |
| 684956 | JOSE L LOPEZ SANTIAGO | URB LOS ALMENDROS | 1307 CALLE JOSE POCHO LABRADOR | | | PONCE | PR | 00716 | |
| 248474 | JOSE L LOPEZ SANTIAGO | URB SAN CRISTOBAL | 8 B CALLE 4 G | | | BARRANQUITAS | PR | 00769 | |
| 684957 | JOSE L LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 248475 | JOSE L LOPEZ URGUIA | ADDRESS ON FILE | | | | | | | |
| 248476 | JOSE L LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 684958 | JOSE L LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 684959 | JOSE L LORENZANO RIVERA | SABANA BRANCH | | | | VEGA BAJA | PR | 00693 | |
| 684960 | JOSE L LOURIDO RODRIGUEZ | BO FACTOR I | BZN 865 | | | ARECIBO | PR | 00612 | |
| 248477 | JOSE L LOZADA CRUZ | ADDRESS ON FILE | | | | | | | |
| 684961 | JOSE L LOZADA MIRANDA | HC 3 BOX 7811 | | | | LAS PIEDRAS | PR | 00771 | |
| 845725 | JOSE L LUCIANO RIVERA | PMB 667 | PO BOX 2500 | | | TOA BAJA | PR | 00951-2500 | |
| 684962 | JOSE L LUGO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 684963 | JOSE L LUGO MATOS | CARMEN 158 SUR MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 684964 | JOSE L LUGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 248478 | JOSE L LUGO SANTANA | ADDRESS ON FILE | | | | | | | |
| 248479 | JOSE L LUGO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 248480 | JOSE L LUZUNARIS MOJICA | ADDRESS ON FILE | | | | | | | |
| 684965 | JOSE L MAISONET PEREZ | HC 91 BOX 8946 | | | | VEGA ALTA | PR | 00692-9605 | |
| 680851 | JOSE L MALAVE MONSERRATE | VILLA CAROLINA | 235 14 CALLE 615 | | | CAROLINA | PR | 00985 | |
| 684966 | JOSE L MALAVE RIVERA | BOX 2875 | | | | ARECIBO | PR | 00613 | |
| 248482 | JOSE L MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684967 | JOSE L MALAVE VARGAS | HC 02 BOX 17758 | | | | SAN SEBASTIAN | PR | 00685 | |
| 684968 | JOSE L MALDONADO GONZALEZ | BO COQUI | 30 CALLE CARPENTER | | | AGUIRRE | PR | 00704 | |
| 248483 | JOSE L MALDONADO LARROQUE | ADDRESS ON FILE | | | | | | | |
| 248484 | JOSE L MALDONADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 684969 | JOSE L MALDONADO RODRIGUEZ | PARC TIBURON 3 | 109 CALLE 21 | | | BARCELONETA | PR | 00617 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248485 | JOSE L MALDONADO ROJAS | ADDRESS ON FILE | | | | | | | |
| 684970 | JOSE L MALDONADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 684971 | JOSE L MALDONADO TORRES | HC 01 BOX 6753 | | | | GUAYNABO | PR | 00971 | |
| 248486 | JOSE L MANGUAL DIAZ | ADDRESS ON FILE | | | | | | | |
| 248487 | JOSE L MANGUAL DIAZ | ADDRESS ON FILE | | | | | | | |
| 684972 | JOSE L MARIEL AYALA | PO BOX 2205 | | | | GUAYNABO | PR | 00965 | |
| 684973 | JOSE L MARIN LEBRON | URB JARD DEL MAMEY | K 9 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 684974 | JOSE L MARIN PEREZ | 49 CALLE PROGRESO | | | | PONCE | PR | 00731 | |
| 248488 | JOSE L MARIN ROMERO | ADDRESS ON FILE | | | | | | | |
| 684975 | JOSE L MARQUEZ AVILES | BO BARRAZAS | 853 KM 7 8 | | | CAROLINA | PR | 00985 | |
| 248489 | JOSE L MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 684976 | JOSE L MARRERO FLORES | JARD DE MONTELLANO | 909 CALLE MONTE CARITE | | | MOROVIS | PR | 00687 | |
| 684977 | JOSE L MARRERO LOPEZ | PO BOX 60 | | | | COROZAL | PR | 00783 | |
| 248490 | JOSE L MARRERO NAVEDO | ADDRESS ON FILE | | | | | | | |
| 684978 | JOSE L MARRERO RIVERA | BO CEDRO | 28828 CALLE LABOY | | | CAYEY | PR | 00736 | |
| 684979 | JOSE L MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248491 | JOSE L MARRERO SOTO | ADDRESS ON FILE | | | | | | | |
| 684980 | JOSE L MARTI CARRERO | RR 3 BOX 10765 | | | | ANASCO | PR | 00610 | |
| 684981 | JOSE L MARTIN TORRES | BOX 916 | | | | NARANJITO | PR | 00719 | |
| 684983 | JOSE L MARTINEZ / ANGELITA ORTIZ | VILLAS DEL CAFETAL II | T 1 CALLE HIBRIDO NACIONAL | | | YAUCO | PR | 00698 | |
| 684984 | JOSE L MARTINEZ AFANADOR | HC 2 BOX 46768 | | | | VEGA BAJA | PR | 00693 | |
| 248492 | JOSE L MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 684985 | JOSE L MARTINEZ BURGOS | HC 01 BOX 5994 | | | | CIALES | PR | 00638 | |
| 684986 | JOSE L MARTINEZ ESPADA | HC 1 BOX 3711 | | | | SANTA ISABEL | PR | 00757 | |
| 684987 | JOSE L MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 684988 | JOSE L MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 684989 | JOSE L MARTINEZ HIDALDO | D 300 RAMEY CIRCULO | | | | AGUADILLA | PR | 00603 | |
| 684674 | JOSE L MARTINEZ MALAVET | HC 02 BOX 11640 | | | | YAUCO | PR | 00698 | |
| 248494 | JOSE L MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 684990 | JOSE L MARTINEZ PEDROZA | HC 3 BOX 36436 | | | | CAGUAS | PR | 00725-9705 | |
| 248495 | JOSE L MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 684991 | JOSE L MARTINEZ RODRIGUEZ | PO BOX 1551 | | | | HORMIGUEROS | PR | 00660 | |
| 684992 | JOSE L MARTINEZ ROSARIO | 149 CALLE SAN JUSTO APTO 305 | | | | SAN JUAN | PR | 00901-1752 | |
| 248496 | JOSE L MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248497 | JOSE L MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248498 | JOSE L MARTINEZ SARIEGO | BOULEVARD GUANAJIBO | HOMES 531 | | | MAYAGUEZ | PR | 00682 | |
| 684993 | JOSE L MARTINEZ SARIEGO | HC OI BOX 18710 | | | | CABO ROJO | PR | 00623 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248499 | JOSE L MARTINEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 248500 | JOSE L MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 248501 | JOSE L MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 248502 | JOSE L MARTINEZ VALDEZ | ADDRESS ON FILE | | | | | | | |
| 248503 | JOSE L MATEO BERLY | ADDRESS ON FILE | | | | | | | |
| 248504 | JOSE L MATIAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 684995 | JOSE L MATIAS SOTO | ADDRESS ON FILE | | | | | | | |
| 248505 | JOSE L MATOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 684996 | JOSE L MATOS SANCHEZ | PO BOX 136 | | | | BOQUERON | PR | 00622 | |
| 684997 | JOSE L MEDIAVILLA | FAJARDO GARDENS | C 9 CALLE PINO 14 | | | FAJARDO | PR | 00738 | |
| 248506 | JOSE L MEDINA / SARA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 684998 | JOSE L MEDINA ARCE | ADDRESS ON FILE | | | | | | | |
| 684999 | JOSE L MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 248508 | JOSE L MEDINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 685000 | JOSE L MEDINA VAZQUEZ | BO CORAZON | BZN 899 16 | | | GUAYAMA | PR | 00784-4240 | |
| 685001 | JOSE L MEJIAS CRUZ | HC 3 BOX 41504 | | | | CAGUAS | PR | 00725 | |
| 248509 | JOSE L MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 685002 | JOSE L MELENDEZ MENENDEZ | URB FLAMBOYAN | B 7 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| 684675 | JOSE L MELENDEZ PABON | BO PUEBLO NUEVO | 9 CALLE 8 | | | VEGA BAJA | PR | 00693 | |
| 248510 | JOSE L MELENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 248511 | JOSE L MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 685003 | JOSE L MELENDEZ VALENTIN | URB PARK GARDENS | U 24 CALLE KINGS CYN | | | SAN JUAN | PR | 00926-2142 | |
| 845726 | JOSE L MENDEZ | HC 1 BOX 4211 | | | | NAGUABO | PR | 00718-9707 | |
| 248512 | JOSE L MENDEZ MUNIZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 685004 | JOSE L MENDEZ RIVERA | URB PRADERAS DEL SUR | 314 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2055 | |
| 685005 | JOSE L MENDEZ RODRIGUEZ | BO CELADA PARCELAS NUEVAS | 27 CALLE BUZON 418 | | | GURABO | PR | 00778 | |
| 685006 | JOSE L MENDEZ RODRIGUEZ | HC 02 BOX 13597 | | | | GURABO | PR | 00778 | |
| 685007 | JOSE L MENDEZ RODRIGUEZ | HC 3 BOX 34471 | | | | GURABO | PR | 00778 | |
| 248513 | JOSE L MENDEZ SOJO | ADDRESS ON FILE | | | | | | | |
| 248514 | JOSE L MENDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 685008 | JOSE L MENDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 685009 | JOSE L MENDEZ VELAZQUEZ | BO PLAYITA SEC | EL ESTERO 10 CALLE B | | | SALINAS | PR | 00751 | |
| 685010 | JOSE L MENDOZA RIVERA | 753 WILLIAMS AVE | | | | BROOKLYN | NY | 11207 | |
| 248515 | JOSE L MENDOZA ROMERO | ADDRESS ON FILE | | | | | | | |
| 685011 | JOSE L MENENDEZ PEREZ | URB MIRAFLORES | 23 9 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 685012 | JOSE L MENZA GARCIA | URB EL VERDE | 24 CALLE VENUS | | | CAGUAS | PR | 00725 | |
| 248516 | JOSE L MERCADO ALEMANY | ADDRESS ON FILE | | | | | | | |
| 248517 | JOSE L MERCADO SOSA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685013 | JOSE L MERCADO TORO | ADDRESS ON FILE | | | | | | | |
| 685014 | JOSE L MERCADO VEGA | 21 CALLE NEPOMUCEMA SANTIAGO | | | | SABANA GRANDE | PR | 00637 | |
| 685015 | JOSE L MERCED FONTANEZ | HC 1 BOX 30714 | | | | CABO ROJO | PR | 00623 | |
| 685016 | JOSE L MIGUEL RODRIGUEZ | URB VENUS GARDENS | BG 4 CALLE 4 | | | RIO PIEDRAS | PR | 00926 | |
| 685017 | JOSE L MILLAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 845727 | JOSE L MILLAN VIERA | URB VILLA BLANCA | 6 CALLE TURMALINA | | | CAGUAS | PR | 00725 | |
| 685018 | JOSE L MIRANDA ARROYO | ADDRESS ON FILE | | | | | | | |
| 685019 | JOSE L MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| 685020 | JOSE L MIRANDA CRUZ | 995 MYRTLE AVE 6 F | | | | BROOKLYN | NY | 11206 | |
| 845728 | JOSE L MIRANDA DE HOSTOS | PO BOX 361058 | | | | SAN JUAN | PR | 00936-1058 | |
| 685021 | JOSE L MIRANDA PEDROZA | RR 2 BOX 6003 | | | | CIDRA | PR | 00739 | |
| 248518 | JOSE L MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248519 | JOSE L MIRANDA VIDALI | ADDRESS ON FILE | | | | | | | |
| 248520 | JOSE L MOLINA MORALES | ADDRESS ON FILE | | | | | | | |
| 248521 | JOSE L MOLINA ROBLES | ADDRESS ON FILE | | | | | | | |
| 685022 | JOSE L MONTALVO APONTE | 2608 AVENIDA LAS AMERICAS | | | | PONCE | PR | 00731 | |
| 685023 | JOSE L MONTALVO VAZQUE | ADDRESS ON FILE | | | | | | | |
| 248522 | JOSE L MONTES LUGO | ADDRESS ON FILE | | | | | | | |
| 685024 | JOSE L MONTOYA | BO OBRERO | 553 C/ ARGENTINA 2DO PISO | | | SAN JUAN | PR | 00927 | |
| 685026 | JOSE L MORALES AGOSTO | ADDRESS ON FILE | | | | | | | |
| 685027 | JOSE L MORALES ARROYO | URB VISTA VERDE | 271 CALLE 22 | | | AGUADILLA | PR | 00603 | |
| 248523 | JOSE L MORALES CINTRON | ADDRESS ON FILE | | | | | | | |
| 685028 | JOSE L MORALES COLON | HC 1 BOX 5356 | | | | BARRANQUITAS | PR | 00794 | |
| 685029 | JOSE L MORALES CRUZ | HC 2 BOX 13259 | | | | AGUAS BUENAS | PR | 00703 | |
| 845729 | JOSE L MORALES FIGUEROA | PO BOX 1284 | | | | AGUADA | PR | 00602-1284 | |
| 685025 | JOSE L MORALES FRAGOSO | PARQUE ECUESTRE | P 1 CALLE MONTENEGRO | | | CAROLINA | PR | 00987 8547 | |
| 685030 | JOSE L MORALES GONZALEZ | EL TUQUE | 1955 CALLE DR PILAR | | | PONCE | PR | 00731 | |
| 685031 | JOSE L MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| 248524 | JOSE L MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 685032 | JOSE L MORALES PASTRANA | HC 01 BOX 23639 | | | | CAGUAS | PR | 00725 | |
| 248525 | JOSE L MORALES ROBLES | ADDRESS ON FILE | | | | | | | |
| 248526 | JOSE L MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 685033 | JOSE L MORAN RIOS | URB MONTE OLIMPO | C5 CALLE ZEUS | | | GUAYNABO | PR | 00969 | |
| 248527 | JOSE L MORINGLANE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685034 | JOSE L MOYENO MORALES | P O BOX 1079 | | | | BARCELONETA | PR | 00617-1079 | |
| 685035 | JOSE L MULERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685036 | JOSE L MULERO REYES | RR 8 BOX 9451 | | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248528 | JOSE L MULLER RIVERA | ADDRESS ON FILE | | | | | | | |
| 685037 | JOSE L MUNOZ DAVILA | VALLE DE YABUCOA | 502 CALLE ORTEGON | | | YABUCOA | PR | 00767 | |
| 248529 | JOSE L MUNOZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 248530 | JOSE L MUNOZ REYES | ADDRESS ON FILE | | | | | | | |
| 685038 | JOSE L MURIEL NIEVES | PO BOX 1350 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 685039 | JOSE L NARVAEZ A/C OLGA GONZALEZ | HC 01 BOX 4994 | | | | NAGUABO | PR | 00718 | |
| 685041 | JOSE L NARVAEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 685040 | JOSE L NARVAEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 248531 | JOSE L NARVAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685042 | JOSE L NARVAEZ MELENDEZ | URB FLORAL PARK 243 | CALLE PARIS SUITE 1087 | | | SAN JUAN | PR | 00917 | |
| 685043 | JOSE L NAVARRO | P O BOX 1079 | | | | LAS PIEDRAS | PR | 00771 | |
| 685044 | JOSE L NAVEDO RIVERA | URB LEVITTOWN 3411 | PASEO CAMERON | | | TOA BAJA | PR | 00949 | |
| 248532 | JOSE L NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685045 | JOSE L NEGRON DIAZ | DOMINGO RODRIGUEZ | C 1 CALLE 2 | | | CIDRA | PR | 00739 | |
| 248533 | JOSE L NEGRON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 248534 | JOSE L NEGRON MERCED | ADDRESS ON FILE | | | | | | | |
| 845730 | JOSE L NEGRON ROSADO & BANCO POPULAR | PO BOX 541 | | | | VILLALBA | PR | 00766 | |
| 248535 | JOSE L NERYS ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 248536 | JOSE L NIETO MINGO | ADDRESS ON FILE | | | | | | | |
| 248537 | JOSE L NIEVES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 248538 | JOSE L NIEVES PADILLA | ADDRESS ON FILE | | | | | | | |
| 685046 | JOSE L NIEVES REYES | HC 1 BOX 7905 | | | | AGUAS BUENAS | PR | 00703-9303 | |
| 685047 | JOSE L NIEVES RIVERA | 4TA URB COUNTRY CLUB | MJ 9 CALLE 412 | | | CAROLINA | PR | 00986 | |
| 248539 | JOSE L NIEVES RIVERA | 6165 AVE ISLA VERDE APT 2044 | | | | CAROLINA | PR | 00979 | |
| 248540 | JOSE L NIEVES RIVERA | ESTANCIAS DE TORTUGUERO | 606 CALLE TURIN | | | VEGA BAJA | PR | 00693 | |
| 248541 | JOSE L NIEVES RIVERA | P O BOX 2161 | | | | SAN JUAN | PR | 00921-2161 | |
| 685048 | JOSE L NIEVES RODRIGUEZ | RR 3 BOX 4890 | | | | SAN JUAN | PR | 00926 | |
| 685049 | JOSE L NIEVES ROJAS | 5 CALLE PROGRESO | | | | ADJUNTAS | PR | 00601 | |
| 685050 | JOSE L NIEVES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 685051 | JOSE L NIEVES VELEZ | BOX 1212 | | | | TOA ALTA | PR | 00954 | |
| 685052 | JOSE L NOVAS - DEBIEN | 33 CALLE BOLIVIA | SUITE 530 | | | SAN JUAN | PR | 00918 | |
| 685053 | JOSE L OCACIO ORTEGA | 173 CASA LINDE VILLAGE | | | | BAYAMON | PR | 00959 | |
| 685054 | JOSE L OJEDA DELGADO | ADDRESS ON FILE | | | | | | | |
| 248542 | JOSE L OJEDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 685055 | JOSE L OLIVERAS RIVERA | HC 07 BOX 3577 | | | | PONCE | PR | 00731-9660 | |
| 685056 | JOSE L OLIVERO PEREZ | 2 CALLE 2 | | | | RIO GRANDE | PR | 00745 | |
| 248543 | JOSE L OLIVERO PEREZ | PO BOX 377 | | | | RIO GRANDE | PR | 00745-0377 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685057 | JOSE L OLIVIERI SANCHEZ | PO BOX 877 | | | | VILLALBA | PR | 00766 | |
| 685058 | JOSE L OLIVO SALGADO | 117 URB EL COTTO | | | | DORADO | PR | 00646 | |
| 685059 | JOSE L OLIVO SALGADO | BO MAGUAYO BUZON T | | | | DORADO | PR | 00646 | |
| 248544 | JOSE L ONEILL RIVERA | ADDRESS ON FILE | | | | | | | |
| 248545 | JOSE L ONNA MARRERO | ADDRESS ON FILE | | | | | | | |
| 680852 | JOSE L ORANGEL SANTIAGO | URB VILLA FONTANA | V 8 AVE RAFAEL CARRION | | | CAROLINA | PR | 00983 | |
| 685060 | JOSE L ORENGO SANTIAGO | EXT DR PILA | EDIF 4 APT 59 | | | PONCE | PR | 00731 | |
| 248546 | JOSE L OROZCO PEREZ | ADDRESS ON FILE | | | | | | | |
| 248547 | JOSE L ORTA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 248548 | JOSE L ORTEGA DUQUE | ADDRESS ON FILE | | | | | | | |
| 248549 | JOSE L ORTEGA MATEO | ADDRESS ON FILE | | | | | | | |
| 248550 | JOSE L ORTEGA NU¥EZ | ADDRESS ON FILE | | | | | | | |
| 248551 | JOSE L ORTEGA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 685061 | JOSE L ORTIZ & ASOC | PMB 471 | PO BOX 2500 | | | TOA BAJA | PR | 00951-2500 | |
| 685062 | JOSE L ORTIZ & ASSOCIATES | 1605 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 685063 | JOSE L ORTIZ & ASSOCIATES | 758 CALLE BOLIVAR PDA 23 | | | | SAN JUAN | PR | 00909 | |
| 248552 | JOSE L ORTIZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 845731 | JOSE L ORTIZ BERDECIA | URB REPARTO METROPOLITANO | 905 CALLE 21 SE | | | SAN JUAN | PR | 00921 | |
| 685064 | JOSE L ORTIZ COLLAZO | BO MATRULLAS | CARR 564 KM 2 HM 8 | | | OROCOVIS | PR | 00720 | |
| 248553 | JOSE L ORTIZ COLLAZO | HC 01 BOX 6362 | | | | OROCOVIS | PR | 00720 | |
| 685065 | JOSE L ORTIZ CRUZ | PO BOX 5094 | | | | CAGUAS | PR | 00726 | |
| 685066 | JOSE L ORTIZ DIAZ | HC 2 BOX 6976 | | | | BARRANQUITAS | PR | 00794 | |
| 685067 | JOSE L ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 248554 | JOSE L ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 248555 | JOSE L ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 685068 | JOSE L ORTIZ LOPEZ | BO PALO SECO | BOX 47 | | | MAUNABO | PR | 00707 | |
| 248556 | JOSE L ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 248557 | JOSE L ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 685069 | JOSE L ORTIZ NATAL | 11 URB VILLAS DE SAN BLAS | | | | COAMO | PR | 00769 | |
| 685070 | JOSE L ORTIZ ORTIZ | BARRIADA ISRAEL 114 | CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 248558 | JOSE L ORTIZ ORTIZ | PO BOX 3254 | | | | RIO GRANDE | PR | 00745 | |
| 248559 | JOSE L ORTIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 248560 | JOSE L ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 248561 | JOSE L ORTIZ RODRIGUEZ | BO MAMEYES | HC 2 BOX 7066 | | | FLORIDA | PR | 00650 | |
| 685071 | JOSE L ORTIZ RODRIGUEZ | HC 02 BOX 10420 | | | | AIBONITO | PR | 00705-9621 | |
| 685072 | JOSE L ORTIZ RODRIGUEZ | PO BOX 884 | | | | TOA ALTA | PR | 00954 | |
| 248562 | JOSE L ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 685073 | JOSE L ORTIZ VAZQUEZ | HC 2 BOX 9211 | | | | GUAYNABO | PR | 00971 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 248563 | JOSE L ORTIZ VELLON | ADDRESS ON FILE | | | | | | | |
| 685074 | JOSE L ORTIZ ZAMBRANA | ALMIRANTE SUR | HC 02 BOX 44-277 | | | VEGA BAJA | PR | 00693 | |
| 248564 | JOSE L OSORIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 685075 | JOSE L OTERO ARCE | ADDRESS ON FILE | | | | | | | |
| 685076 | JOSE L OTERO COLON | ADDRESS ON FILE | | | | | | | |
| 685077 | JOSE L OTERO RIVERA | PO BOX 1350 | | | | MANATI | PR | 00674 | |
| 248565 | JOSE L PABON RIVERA | ADDRESS ON FILE | | | | | | | |
| 248566 | JOSE L PABON VENEGAS | ADDRESS ON FILE | | | | | | | |
| 685078 | JOSE L PACHECO BATIZ | PO BOX 213 STA 6 | | | | PONCE | PR | 00732 | |
| 685079 | JOSE L PACHECO COLON | 1 A CALLE BARCELO | | | | JUANA DIAZ | PR | 00795 | |
| 685080 | JOSE L PACHECO SANCHEZ | PO BOX 401 | | | | SANTA ISABEL | PR | 00757 | |
| 685081 | JOSE L PADILLA CHEVRES | BOX 916 | | | | NARANJITO | PR | 00719 | |
| 685082 | JOSE L PADILLA CHEVRES | PO BOX 879 | | | | NARANJITO | PR | 00719 | |
| 248567 | JOSE L PADILLA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 248568 | JOSE L PADILLA QUINONES | ADDRESS ON FILE | | | | | | | |
| 685083 | JOSE L PADIN MEDINA | PO BOX 551 | | | | QUEBRADILLAS | PR | 00678-0551 | |
| 685084 | JOSE L PADRO PEREZ | PARC PEREZ SANTANA | 79 CALLE B | | | ARECIBO | PR | 00612 | |
| 248569 | JOSE L PADRO SERRANO | ADDRESS ON FILE | | | | | | | |
| 248570 | JOSE L PADRO SERRANO | ADDRESS ON FILE | | | | | | | |
| 685085 | JOSE L PAGAN CASILLAS | PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 685086 | JOSE L PAGAN HERNANDEZ | URB LEVITTOWN LAKES | AN 4 CALLE LIZA ESTE | | | TOA BAJA | PR | 00949 | |
| 685087 | JOSE L PAGAN MARTINEZ | P O BOX 868 | | | | COMERIO | PR | 00782 | |
| 248571 | JOSE L PAGAN MARZUETA | ADDRESS ON FILE | | | | | | | |
| 248572 | JOSE L PAGAN MATOS | ADDRESS ON FILE | | | | | | | |
| 685088 | JOSE L PAGAN MAYSONET | HC 1 BOX 7517 | | | | GURABO | PR | 00778 | |
| 685089 | JOSE L PAGAN NEGRON | BO PERCHAS | HC 01 BOX 2006 | | | MOROVIS | PR | 00687 | |
| 248573 | JOSE L PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 685090 | JOSE L PAGAN SANTOS | PO BOX 8836 | | | | CAROLINA | PR | 00988 | |
| 685091 | JOSE L PAGAN SERRANO | ADDRESS ON FILE | | | | | | | |
| 680860 | JOSE L PAGAN TORRES | HC 1 BOX 27158 | | | | VEGA BAJA | PR | 00693 | |
| 685092 | JOSE L PANETO VAZQUEZ | BO CARRAIZO | CARR 843 KM 1 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 685093 | JOSE L PANETO VAZQUEZ | PO BOX 3169 | VALLE ARRIBA HEIGHTS STA | | | CAROLINA | PR | 00984 | |
| 248574 | JOSE L PARDO | ADDRESS ON FILE | | | | | | | |
| 248575 | JOSE L PARES QUINONES | ADDRESS ON FILE | | | | | | | |
| 248576 | JOSE L PARIS NIEVES | ADDRESS ON FILE | | | | | | | |
| 248577 | JOSE L PENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 248578 | JOSE L PENSON PENA | ADDRESS ON FILE | | | | | | | |
| 248579 | JOSE L PERALTA JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685095 | JOSE L PERDOMO RIVERA | BO. LAVADERO | 107 CALLE LOS MANGOS | | | HORMIGUEROS | PR | 00660 | |
| 685096 | JOSE L PEREIRA BAEZ | PO BOX 269 | | | | CULEBRA | PR | 00725 | |
| 685097 | JOSE L PEREZ AQUINO | HC 3 BOX 19981 | | | | ARECIBO | PR | 00612-8258 | |
| 248581 | JOSE L PEREZ BERENGUER | ADDRESS ON FILE | | | | | | | |
| 248582 | JOSE L PEREZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| 248583 | JOSE L PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 248584 | JOSE L PEREZ DIODONET | ADDRESS ON FILE | | | | | | | |
| 685098 | JOSE L PEREZ GONZALEZ | HC 08 BOX 1510 | | | | PONCE | PR | 00731-9712 | |
| 248585 | JOSE L PEREZ GONZALEZ | PO BOX 1360 | | | | LARES | PR | 00669 | |
| 685099 | JOSE L PEREZ LOPEZ | URB EXT MARBELLA | 339 CALLE 2 | | | AGUADILLA | PR | 00603 | |
| 685100 | JOSE L PEREZ MALDONADO | SAN GERARDO | 323 CALLE TAMPAS | | | SAN JUAN | PR | 00926 | |
| 248586 | JOSE L PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 248587 | JOSE L PEREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 845732 | JOSE L PEREZ MORALES | PO BOX 487 | | | | GUAYNABO | PR | 00970-0487 | |
| 248588 | JOSE L PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 685102 | JOSE L PEREZ PANDIN | HC 01 BOX 3370 | | | | CAMUY | PR | 00627 | |
| 685103 | JOSE L PEREZ PRIETO | PO BOX 361212 | | | | SAN JUAN | PR | 00936-1212 | |
| 685104 | JOSE L PEREZ RODRIGUEZ | URB COFRESI | 33B CALLE NOEL ESTRADA | | | CABO ROJO | PR | 00623 | |
| 248589 | JOSE L PEREZ RODRIGUEZ | URB COFRESI 33 | CALLE NOEL ESTRADA | | | CABO ROJO | PR | 00623-3202 | |
| 685106 | JOSE L PEREZ ROSADO | 2810 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 685105 | JOSE L PEREZ ROSADO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 685107 | JOSE L PEREZ RUIZ | RESIDENCIAL BARINAS | G 17 CALLE 5 | | | YAUCO | PR | 00698 | |
| 248590 | JOSE L PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 684676 | JOSE L PEREZ TINEOS | URB LAS GARDENIAS | 26 CALLE VIOLETA | | | MANATI | PR | 00674 | |
| 248591 | JOSE L PEREZ TORRES | PMB 8076 | PO BOX 30000 | | | SABANA HOYOS | PR | 00688 | |
| 685108 | JOSE L PEREZ TORRES | PO BOX 728 | | | | GUANICA | PR | 00653 | |
| 685109 | JOSE L PESQUERA ROLON | P O BOX 2344 | | | | TOA BAJA | PR | 00951-2344 | |
| 685110 | JOSE L PIERRE MARQUEZ | HC 55 BOX 8596 | | | | CEIBA | PR | 00735-0224 | |
| 845733 | JOSE L PIÑERO DAVILA | RESIDENCIAL BAIROA | BB5 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 685111 | JOSE L PIZA ARINU | REPTO ALAMAR INC | RIO HONDO 1 | C 21 CALLE RIO CIALITOS | | BAYAMON | PR | 00961 | |
| 680853 | JOSE L PIZARRO ROBLES | URB VILLA CAROLINA 132 45 | CALLE CENTRAL BOLEVARD | | | CAROLINA | PR | 00985 | |
| 248592 | JOSE L PLAZA ANDRADES | ADDRESS ON FILE | | | | | | | |
| 248593 | JOSE L PLAZA DELESTRE | ADDRESS ON FILE | | | | | | | |
| 248594 | JOSE L PLAZA DELESTRE | ADDRESS ON FILE | | | | | | | |
| 248595 | JOSE L PLAZA DELESTRE | ADDRESS ON FILE | | | | | | | |
| 248596 | JOSE L PLAZA TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684677 | JOSE L PORRATA FERNANDEZ | 810 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 684678 | JOSE L PORRATA FERNANDEZ | COND.SAN RAFAEL APT.1-B | CALLE ENSENADA 561 | | | SAN JUAN | PR | 00907 | |
| 685112 | JOSE L PURCELL TERRON | PO BOX 1470 | | | | UTUADO | PR | 00641 | |
| 248597 | JOSE L QUESADA LAO | ADDRESS ON FILE | | | | | | | |
| 685113 | JOSE L QUILES HERNANDEZ | URB EL PARAISO | CALLE A 7 | | | HUMACAO | PR | 00791 | |
| 685114 | JOSE L QUILICHINI GARCIA | URB STA MARIA | 20 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| 248598 | JOSE L QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685115 | JOSE L QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 248599 | JOSE L QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 248600 | JOSE L QUIROS Y CASSANDRA C QUIROS | ADDRESS ON FILE | | | | | | | |
| 685116 | JOSE L RAIMUNDI MELENDEZ | BOX 441 | | | | MANATI | PR | 00674 | |
| 685117 | JOSE L RAMIREZ COLL | 63 KINGS COURT ST APT 6 A | | | | SAN JUAN | PR | 00911 | |
| 685118 | JOSE L RAMIREZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 685120 | JOSE L RAMIREZ GONZALEZ | HC 2 BOX 28051 | | | | SAN LORENZO | PR | 00754 | |
| 685121 | JOSE L RAMIREZ MARTINEZ | PO BOX 1845 | | | | ARECIBO | PR | 00614 | |
| 248601 | JOSE L RAMIREZ TUA | ADDRESS ON FILE | | | | | | | |
| 248602 | JOSE L RAMON MEJIAS | ADDRESS ON FILE | | | | | | | |
| 248603 | JOSE L RAMON TRUCKING INC | HC 72 BOX 7240 | | | | CAYEY | PR | 00736 | |
| 685122 | JOSE L RAMOS ACEVEDO | HC 1 BOX 5543 | | | | CAMUY | PR | 00627 | |
| 248604 | JOSE L RAMOS ACEVEDO | HC 2 BOX 22392 | | | | SAN SEBASTIAN | PR | 00685 | |
| 248605 | JOSE L RAMOS ACEVEDO | RES MONTE ISLENO | EDIF 7 APT 77 | | | MAYAGUEZ | PR | 00680 | |
| 685123 | JOSE L RAMOS ALICEA | HC 04 BOX 7220 | | | | JUANA DIAZ | PR | 00795 | |
| 248606 | JOSE L RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 248607 | JOSE L RAMOS MARTINEZ | BO CANEJA | 4398 CALLE 2 APT 127 | | | SAN JUAN | PR | 00926-8648 | |
| 685124 | JOSE L RAMOS MARTINEZ | URB VISTAMAR | 68 CALLE GRANADA | | | CAROLINA | PR | 00983-1831 | |
| 685125 | JOSE L RAMOS ORTIZ | JARD DE GURABO | 200 CALLE 10 | | | GURABO | PR | 00778 | |
| 685126 | JOSE L RAMOS RODRIGUEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 685127 | JOSE L RAMOS SANTANA | URB SIERRA BAYAMON | 82-19 CALLE 70 | | | BAYAMON | PR | 00961 | |
| 248608 | JOSE L RENTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 685128 | JOSE L RESTO POMALES | HC 04 BOX 45866 | | | | CAGUAS | PR | 00725 | |
| 248609 | JOSE L RESTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 248610 | JOSE L REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 685129 | JOSE L REYES MOJICA | HC 3 BOX 8710 | | | | JUNCOS | PR | 00777 | |
| 685130 | JOSE L REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 248611 | JOSE L REYES VALDES | ADDRESS ON FILE | | | | | | | |
| 248612 | JOSE L REYES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 248613 | JOSE L RICO DAVILA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685131 | JOSE L RIEFKOHL RIVAS | URB PURPLE TREE | 511 CALLE ENRIQUE FERNANDEZ VARGAS | | | SAN JUAN | PR | 00926 | |
| 685132 | JOSE L RIEFKOHL SOLTERO | URB PURPLE TREE | 511 FERNANDEZ VANGA | | | SAN JUAN | PR | 00926-4409 | |
| 685133 | JOSE L RIOPEDRE ALMODOVAR | P O BOX 182 | | | | SABANA GRANDE | PR | 00637 | |
| 685134 | JOSE L RIOS APONTE | ADDRESS ON FILE | | | | | | | |
| 685135 | JOSE L RIOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 685136 | JOSE L RIOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 685137 | JOSE L RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685138 | JOSE L RIOS LUGO | ADDRESS ON FILE | | | | | | | |
| 248615 | JOSE L RIOS LUGO | ADDRESS ON FILE | | | | | | | |
| 248616 | JOSE L RIOS MALPICA | ADDRESS ON FILE | | | | | | | |
| 1459784 | Jose l Rios Malpica and Laura Villafane Manzano | ADDRESS ON FILE | | | | | | | |
| 1459784 | Jose l Rios Malpica and Laura Villafane Manzano | ADDRESS ON FILE | | | | | | | |
| 248617 | JOSE L RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 248618 | JOSE L RIVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 248619 | JOSE L RIVERA | EXT VILLAS DE CAPARRA | CALLE CENOBA | | | GUAYNABO | PR | 00966-1729 | |
| 248620 | JOSE L RIVERA | HC 71 BOX 2410 | | | | NARANJITO | PR | 00719 | |
| 685139 | JOSE L RIVERA | URB VILLA DEL CARMEN | B 35 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 248621 | JOSE L RIVERA / ANA L ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| 685140 | JOSE L RIVERA / DBA AIBONITO HOME IMPROV | HC 01 BOX 5822 | BO SIERRA | | | AIBONITO | PR | 00705 | |
| 248622 | JOSE L RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 685141 | JOSE L RIVERA BAEZ | BDA VARSOVIA | P O BOX 446 | | | YABUCOA | PR | 00767 | |
| 248623 | JOSE L RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 248624 | JOSE L RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 248625 | JOSE L RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 248626 | JOSE L RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 685142 | JOSE L RIVERA HERNANDEZ | HC 33 BOX 3170 | | | | DORADO | PR | 00646 | |
| 845734 | JOSE L RIVERA LOPEZ | URB COUNTRY CLUB | 1151 CALLE LUIS NEC | | | SAN JUAN | PR | 00924-2422 | |
| 685143 | JOSE L RIVERA MARTINEZ | HC 3 BOX 41440 | | | | CAGUAS | PR | 00725 | |
| 248627 | JOSE L RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 685145 | JOSE L RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 248628 | JOSE L RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 248629 | JOSE L RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 685144 | JOSE L RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 685146 | JOSE L RIVERA MENDEZ | 368 CALLE TRINITARIA | | | | ISABELA | PR | 00662 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 685147 | JOSE L RIVERA MIRANDA | URB SYLVIA B | 20 CALLE 9 | | | COROZAL | PR | 00783 | |
| 685148 | JOSE L RIVERA MONSERRATE | P O BOX 1144 | | | | TRUJILLO ALTO | PR | 00977 | |
| 248630 | JOSE L RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 248631 | JOSE L RIVERA NATAL | ADDRESS ON FILE | | | | | | | |
| 248632 | JOSE L RIVERA NAZARIO | #5 CALLE JULIO V. NUNEZ | | | | SABANA GRANDE | PR | 00637 | |
| 685149 | JOSE L RIVERA NAZARIO | 5 CALLE JULIO V NU¥EZ | | | | SABANA GRANDE | PR | 00637 | |
| 685150 | JOSE L RIVERA NAZARIO | HC -01 BOX 7051 | | | | VILLALBA | PR | 00766 | |
| 248633 | JOSE L RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 685152 | JOSE L RIVERA NIEVES | CHALETS DE BAYAMON APT231 | 50 AVE RAMON L RODRIGUEZ | | | BAYAMON | PR | 00959 | |
| 685151 | JOSE L RIVERA NIEVES | HC 71 BOX 2031 | | | | NARANJITO | PR | 00719 | |
| 248634 | JOSE L RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 248635 | JOSE L RIVERA ORTIZ | BO LLANOS | BOX 2400-232 | | | AIBONITO | PR | 00705 | |
| 685153 | JOSE L RIVERA ORTIZ | BO PUERTOS | P 33 CALLE 3 | | | DORADO | PR | 00646 | |
| 248636 | JOSE L RIVERA ORTIZ | COND CORDOBA PARK 13 C | BOX 75 BO TORTUGO | | | SAN JUAN | PR | 00927 | |
| 685154 | JOSE L RIVERA ORTIZ | PO BOX 19929 | | | | SAN JUAN | PR | 00910 | |
| 685155 | JOSE L RIVERA QUILES | ADDRESS ON FILE | | | | | | | |
| 248637 | JOSE L RIVERA QUILES | ADDRESS ON FILE | | | | | | | |
| 685156 | JOSE L RIVERA REYES | BRISAS DE TORTUGUERO | 814 I RIO CIALITO | | | VEGA BAJA | PR | 00693 | |
| 248638 | JOSE L RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 248639 | JOSE L RIVERA RIVERA | BO JAGUEYES SECTOR LA MESA | CARR 795 KM 5 9 | | | AGUAS BUENAS | PR | 00703 | |
| 685159 | JOSE L RIVERA RIVERA | BO PADILLA SECTOR HERMITA | CARR 159 KM 8 3 | | | COROZAL | PR | 00783 | |
| 685160 | JOSE L RIVERA RIVERA | HC 02 BOX 10357 | | | | COROZAL | PR | 00783 | |
| 685157 | JOSE L RIVERA RIVERA | HC 02 BOX 13807 | | | | AGUAS BUENAS | PR | 00703 9609 | |
| 685158 | JOSE L RIVERA RIVERA | HC 2 BOX 13807 | | | | AGUAS BUENAS | PR | 00703 9609 | |
| 685161 | JOSE L RIVERA RIVERA | HC 61 BOX 4276 | | | | TRUJILLO ALTO | PR | 00977 | |
| 248640 | JOSE L RIVERA RODRIGUEZ | BO HOCONUCO ALTO | CARR 119 | | | SAN GERMAN | PR | 00683 | |
| 685162 | JOSE L RIVERA RODRIGUEZ | BO RABANAL | SECTOR LA MILAGROSA BOX 2542 | | | CIDRA | PR | 00739 | |
| 685163 | JOSE L RIVERA RODRIGUEZ | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 248641 | JOSE L RIVERA RODRIGUEZ | URB LAS MARIAS | 27 CALLE A | | | JUANA DIAZ | PR | 00795 | |
| 685164 | JOSE L RIVERA RODRIGUEZ | URB SANTIAGO IGLESIAS | 1422 CALLE J FERRER FERRER | | | VEGA BAJA | PR | 00921 | |
| 248642 | JOSE L RIVERA RODRIGUEZ | URB VENUS GARDENS | 674 CALLE AFRODITA | | | SAN JUAN | PR | 00926 | |
| 685165 | JOSE L RIVERA SANTIAGO | BO POZAS | SECTOR LLANADAS | | | CIALES | PR | 00638 | |
| 685166 | JOSE L RIVERA SANTIAGO | HC 1 BOX 6630 | | | | CIALES | PR | 00638 | |
| 685167 | JOSE L RIVERA TIRADO | 100 CALLE EXT BETANCES | | | | VEGA BAJA | PR | 00693 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685168 | JOSE L RIVERA TORRES | BARRIO PALOMAS ABAJO SECTOR EL 26 | P O BOX 240 | | | COMERIO | PR | 00782 | |
| 248644 | JOSE L RIVERA TORRES | PO BOX 350 | | | | COMERIO | PR | 00782 | |
| 685169 | JOSE L RIVERA TORRES | URB NUEVO MAMEYES | E 1 CALLE 3 | | | PONCE | PR | 00731 | |
| 685170 | JOSE L RIVERA TORRES | URB SANTA TERRESITA | AO 17 CALLE 35 | | | BAYAMON | PR | 00961 | |
| 685171 | JOSE L RIVERA VAZQUEZ | URB PUERTO NUEVO | 440 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |
| 248645 | JOSE L RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 248646 | JOSE L ROBLES NEGRON | ADDRESS ON FILE | | | | | | | |
| 248647 | JOSE L ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685172 | JOSE L ROCAFORT DBA PR NEW EQUIPMENT | P O BOX 402 | | | | SAN JUAN | PR | 00936402 | |
| 685173 | JOSE L RODRIGUEZ | HC 08 BOX 51710 | | | | HATILLO | PR | 00659 | |
| 248648 | JOSE L RODRIGUEZ | HC 43 BOX 11384 | | | | CAYEY | PR | 00736 | |
| 248649 | JOSE L RODRIGUEZ | PO BOX 1645 | | | | GUAYNABO | PR | 00970 | |
| 248650 | JOSE L RODRIGUEZ | PO BOX 744 | | | | OROCOVIS | PR | 00720 | |
| 685174 | JOSE L RODRIGUEZ a/c RAINDROP OF PR | HC 03 BOX 34393 | | | | HATILLO | PR | 00659 | |
| 685175 | JOSE L RODRIGUEZ DIAZ | JARDINES DE SAN FRANCISCO | EDIF 1 APTO 304 | | | SAN JUAN | PR | 00927 | |
| 248651 | JOSE L RODRIGUEZ FONTANEZ/JOMA DESIGN | GROUP CORP | ESTANCIAS YAUCO I2 CALLE TURQUESA | | | YAUCO | PR | 00698 | |
| 685176 | JOSE L RODRIGUEZ GONZALEZ | HC 1 BOX 6257 | | | | AIBONITO | PR | 00705 | |
| 248652 | JOSE L RODRIGUEZ GONZALEZ | PMB 316 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 248653 | JOSE L RODRIGUEZ GONZALEZ | URB SABANERA DEL RIO 14 | | | | GURABO | PR | 00778 | |
| 845735 | JOSE L RODRIGUEZ HERNANDEZ | HC 3 BOX 7167 | | | | JUNCOS | PR | 00777-9725 | |
| 685177 | JOSE L RODRIGUEZ LOPEZ | 200 SIERRA ALTA | BOX 28 | | | SAN JUAN | PR | 00926 | |
| 248655 | JOSE L RODRIGUEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 685178 | JOSE L RODRIGUEZ MARTINEZ | HC 03 BOX 39106 | | | | CAGUAS | PR | 00725 | |
| 248656 | JOSE L RODRIGUEZ MARUCCI | ADDRESS ON FILE | | | | | | | |
| 680854 | JOSE L RODRIGUEZ MOJICA | URB BRISAS DE LLANADAS | 18 CALLE LOS CEDROS | | | BARCELONETA | PR | 00617 | |
| 248657 | JOSE L RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 248658 | JOSE L RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 248659 | JOSE L RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 685179 | JOSE L RODRIGUEZ ORTIZ | URB BAYAMON GARDENS | H 35 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 248660 | JOSE L RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 685180 | JOSE L RODRIGUEZ PASTRANA | P O BOX 6862 | | | | CAGUAS | PR | 00726 | |
| 248661 | JOSE L RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 685181 | JOSE L RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 685182 | JOSE L RODRIGUEZ RIVERA | JARDINES DE SAN FRANCISCO | EDIF. I APT. 304 | | | SAN JUAN | PR | 00927 | |
| 685184 | JOSE L RODRIGUEZ RIVERA | PMB 223 PO BOX 607071 | | | | BAYAMON | PR | 00960 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685183 | JOSE L RODRIGUEZ RIVERA | URB CONTANCIA | 3262 CALLE LAFAYETTE | | | PONCE | PR | 00717 | |
| 685185 | JOSE L RODRIGUEZ RIVERA | VILLA CAROLINA | 6 BLQ 142 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 685186 | JOSE L RODRIGUEZ RODRIGUEZ | BOX 1671 | | | | BARCELONETA | PR | 00617 | |
| 685188 | JOSE L RODRIGUEZ RODRIGUEZ | COND LA CEIBA | EDIF D | APT 1704 | | PONCE | PR | 00731 | |
| 685187 | JOSE L RODRIGUEZ RODRIGUEZ | HC 02 BOX 7216 | | | | QUEBRADILLAS | PR | 00678 | |
| 248662 | JOSE L RODRIGUEZ RODRIGUEZ | HC 1 BOX 5555 | | | | SALINAS | PR | 00751 | |
| 248663 | JOSE L RODRIGUEZ RODRIGUEZ | HC 3 BOX 14546 | | | | UTUADO | PR | 00641 | |
| 248664 | JOSE L RODRIGUEZ RODRIGUEZ | P O BOX 254 | | | | PATILLAS | PR | 00723 | |
| 845736 | JOSE L RODRIGUEZ RODRIGUEZ | PO BOX 3102 | | | | CAGUAS | PR | 00726-3102 | |
| 248665 | JOSE L RODRIGUEZ RODRIGUEZ | URB BRAULIO DUENO COLON | B 39 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 685189 | JOSE L RODRIGUEZ RODRIGUEZ | URB VENUS GARDENS | 681 CALLE CANCER | | | SAN JUAN | PR | 00926 | |
| 685190 | JOSE L RODRIGUEZ RODRIGUEZ /TIO PEPE RES | SAN LUIS | 88 CALLE JERUSALEM | | | AIBONITO | PR | 00705 | |
| 248666 | JOSE L RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 248667 | JOSE L RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 248668 | JOSE L RODRIGUEZ SALINAS | ADDRESS ON FILE | | | | | | | |
| 248669 | JOSE L RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 248670 | JOSE L RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 248671 | JOSE L RODRIGUEZ SANJURJO | ADDRESS ON FILE | | | | | | | |
| 685191 | JOSE L RODRIGUEZ TIRADO | HC 1 4457 | | | | YABUCOA | PR | 00767-9403 | |
| 685193 | JOSE L RODRIGUEZ TORRES | 13452 VERDURA AVE | | | | DOWNEY | CA | 90242 | |
| 248672 | JOSE L RODRIGUEZ TORRES | COND TIBES EDIF | 19 APT 107 | | | PONCE | PR | 00731-2119 | |
| 685192 | JOSE L RODRIGUEZ TORRES | HC 1 BOX 6934 | | | | LAS PIEDRAS | PR | 00771 | |
| 685194 | JOSE L RODRIGUEZ VALENTIN | COLINAS METROPOLITANAS | K 25 CALLE TORRECILLAS | | | GUAYNABO | PR | 00969-5205 | |
| 685195 | JOSE L RODRIGUEZ VAZQUEZ | P O BOX 746 | | | | BAJADERO | PR | 00616 | |
| 685197 | JOSE L RODRIGUEZ VELAZQUEZ | P 16 BERWIND STATES | CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 685196 | JOSE L RODRIGUEZ VELAZQUEZ | PO BOX 336 | | | | CANOVANAS | PR | 00729 | |
| 685198 | JOSE L RODRIGUEZ VELEZ | HC 04 BOX 41759 | | | | MAYAGUEZ | PR | 00680 | |
| 685199 | JOSE L RODRIGUEZ VILLODAS | 55 VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 685200 | JOSE L ROIG FRANCESCHINI | PO BOX 560456 | | | | GUAYANILLA | PR | 00656 | |
| 685201 | JOSE L ROJAS MERCADO | HC 1 BOX 5210 | | | | HATILLO | PR | 00659 | |
| 685202 | JOSE L ROLDAN BERRIOS | HC BOX 10225 | | | | AGUADILLA | PR | 00603 | |
| 248674 | JOSE L ROMAN | ADDRESS ON FILE | | | | | | | |
| 248675 | JOSE L ROMAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 248676 | JOSE L ROMAN BELLO | ADDRESS ON FILE | | | | | | | |
| 248677 | JOSE L ROMAN CASTILLO | ADDRESS ON FILE | | | | | | | |
| 248678 | JOSE L ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 845737 | JOSE L ROMAN GOMEZ | VILLAS DEL CASTRO | S-19 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 685203 | JOSE L ROMAN GONZALEZ | HC 1 BOX 11379 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248679 | JOSE L ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 685204 | JOSE L ROMAN ONEILL | HC 1 BOX 4176 | | | | GURABO | PR | 00778 | |
| 685205 | JOSE L ROMAN QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 248680 | JOSE L ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248681 | JOSE L ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685206 | JOSE L ROMAN ROMAN | HC 1 BOX 4883 | | | | CAMUY | PR | 00627 | |
| 248682 | JOSE L ROMAN SEGARRA | ADDRESS ON FILE | | | | | | | |
| 248683 | JOSE L ROMAN/HEALTHY BODY CORP | VALLE ARRIBA HEIGHTS | AC 10 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| 680855 | JOSE L ROMERO BURGOS | URB LEVITTOWN LAKES | J 44 CALLE MIREYA ESTE | | | TOA BAJA | PR | 00949 | |
| 685207 | JOSE L ROMERO FELICIANO | 6TA SECC VILLA CAROLINA | 235-1 CALLE 614 | | | SAN JUAN | PR | 00985 | |
| 248684 | JOSE L ROMERO LUGO | ADDRESS ON FILE | | | | | | | |
| 685208 | JOSE L ROMERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 685209 | JOSE L ROSA | RR3 BOX 4231 | | | | SAN JUAN | PR | 00928 | |
| 685210 | JOSE L ROSA LEON | ADDRESS ON FILE | | | | | | | |
| 248685 | JOSE L ROSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 685211 | JOSE L ROSA MARTINEZ | URB REXVILLE | A5 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 248686 | JOSE L ROSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 248687 | JOSE L ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 248688 | JOSE L ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 248689 | JOSE L ROSA TORRE | ADDRESS ON FILE | | | | | | | |
| 685212 | JOSE L ROSADO AVILES | 425 CARR | 693 PMB 351 | | | DORADO | PR | 00646-4802 | |
| 248690 | JOSE L ROSADO DEXTER | ADDRESS ON FILE | | | | | | | |
| 685213 | JOSE L ROSADO MORALES | URB LAS VEGAS Y 14 CALLE 23 | | | | CATANO | PR | 00962 | |
| 248691 | JOSE L ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 248692 | JOSE L ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 248693 | JOSE L ROSARIO ALBIZU | ADDRESS ON FILE | | | | | | | |
| 248694 | JOSE L ROSARIO ANDINO | ADDRESS ON FILE | | | | | | | |
| 248695 | JOSE L ROSARIO AVILES | ADDRESS ON FILE | | | | | | | |
| 248696 | JOSE L ROSARIO CORTES | PO BOX 372440 | | | | CAYEY | PR | 00737 | |
| 685214 | JOSE L ROSARIO CORTES | URB EL GUARICO | C 14 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 685215 | JOSE L ROSARIO CRESPO | BOX 308 | | | | AGUADA | PR | 00602 | |
| 685216 | JOSE L ROSARIO DIAZ | URB VILLAS DE MAUNABO | 28 CALLE LIRIOS | | | MAUNABO | PR | 00707 | |
| 248697 | JOSE L ROSARIO FABREGAS | ADDRESS ON FILE | | | | | | | |
| 248698 | JOSE L ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 248699 | JOSE L ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 248700 | JOSE L ROSARIO FRANCO | ADDRESS ON FILE | | | | | | | |
| 248701 | JOSE L ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 248702 | JOSE L ROSARIO MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685217 | JOSE L ROSARIO ORTIZ | SAINT JUST | 164 CALLE 3 | | | TRUJILLO ALTO | PR | 00978 | |
| 248703 | JOSE L ROSARIO ORTIZ | SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 248704 | JOSE L ROSARIO PENA | ADDRESS ON FILE | | | | | | | |
| 248705 | JOSE L ROSARIO PENA | ADDRESS ON FILE | | | | | | | |
| 680856 | JOSE L ROSAS MORALES | RES. F D ROOSEVELT | EDIF 29 APT 568 | | | MAYAGUEZ | PR | 00680 | |
| 248706 | JOSE L ROSSELLO ROSADO | ADDRESS ON FILE | | | | | | | |
| 248707 | JOSE L RUBERTE CINTRON | ADDRESS ON FILE | | | | | | | |
| 248708 | JOSE L RUBERTE CINTRON | ADDRESS ON FILE | | | | | | | |
| 685218 | JOSE L RUIZ CABAN | URB QUINTO CENTENARIO | 765 CALLE REINA ISABEL | | | MAYAGUEZ | PR | 00680 | |
| 248709 | JOSE L RUIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 248710 | JOSE L RUIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 248711 | JOSE L RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 685219 | JOSE L RUIZ QUINONES | VILLA ESPANA | D 84 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | |
| 685220 | JOSE L RUIZ RIOS | MSC 921 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 685221 | JOSE L RUIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 685222 | JOSE L RUIZ VAZQUEZ | 2 COND TORRE DE ANDALUCIA APT 807 | | | | SAN JUAN | PR | 00926 | |
| 248712 | JOSE L SAAVEDRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685223 | JOSE L SALA | URB PARQUE DEL MONTE | CC 8 CALLE AGUEYBANA | | | CAGUAS | PR | 00727 | |
| 685224 | JOSE L SANABRIA MONTES | URB VIRGEN DEL POZO | APT 314 | | | SABANA GRANDE | PR | 00637 | |
| 248713 | JOSE L SANABRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248714 | JOSE L SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 248715 | JOSE L SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 248716 | JOSE L SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685225 | JOSE L SANCHEZ MATEO | RES LAS MARGARITAS | ED 37 APT 835 | | | SAN JUAN | PR | 00915 | |
| 685226 | JOSE L SANCHEZ MATEO | RES LAS MARGARITAS | EDIF 37 APT 835 | | | SAN JUAN | PR | 00915 | |
| 680857 | JOSE L SANCHEZ NIEVES | RR 4 BOX 3042 | | | | BAYAMON | PR | 00956 | |
| 685227 | JOSE L SANCHEZ REYES | PO BOX 183 | | | | UTUADO | PR | 00641 | |
| 248717 | JOSE L SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685228 | JOSE L SANCHEZ SOTO | HC 7 BOX 33019 | | | | HATILLO | PR | 00659 | |
| 685229 | JOSE L SANTANA COLON | URB ROCHDALE | PEDRO AYALA CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 685230 | JOSE L SANTANA DELGADO | ADDRESS ON FILE | | | | | | | |
| 685232 | JOSE L SANTANA MORALES | ADDRESS ON FILE | | | | | | | |
| 685231 | JOSE L SANTANA MORALES | ADDRESS ON FILE | | | | | | | |
| 248718 | JOSE L SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| 685233 | JOSE L SANTIAGO ARZUAGA | P.O. BOX 6972 | | | | CAGUAS | PR | 00726 | |
| 248719 | JOSE L SANTIAGO CENTENO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248720 | JOSE L SANTIAGO CORDERO | ADDRESS ON FILE | | | | | | | |
| 685234 | JOSE L SANTIAGO CRESPO | AVE NOEL ESTRADA BOX 435 INT | | | | ISABELA | PR | 00662 | |
| 685235 | JOSE L SANTIAGO CRESPO | BOX 655 | | | | ISABELA | PR | 00662 | |
| 685236 | JOSE L SANTIAGO FIGUEROA | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 685237 | JOSE L SANTIAGO FIGUEROA | VILLA COOPERATIVA | G 13 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 248721 | JOSE L SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685238 | JOSE L SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 248722 | JOSE L SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 685239 | JOSE L SANTIAGO PADRO | EXT BUENA VISTA | HCL 3952 | | | ARROYO | PR | 00714 | |
| 685240 | JOSE L SANTIAGO PADRO | HC 1 BOX 3952 | | | | ARROYO | PR | 00714 | |
| 248723 | JOSE L SANTIAGO PEREIRA | ADDRESS ON FILE | | | | | | | |
| 248724 | JOSE L SANTIAGO PEREIRA | ADDRESS ON FILE | | | | | | | |
| 248725 | JOSE L SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 685241 | JOSE L SANTIAGO SANTIAGO | HC 01 BOX 7361 | | | | LAJAS | PR | 00667 | |
| 685242 | JOSE L SANTIAGO TIRADO | PO BOX 7392 | | | | CAGUAS | PR | 00726 | |
| 248726 | JOSE L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 248727 | JOSE L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 685243 | JOSE L SANTOS ARCE | ADDRESS ON FILE | | | | | | | |
| 685244 | JOSE L SANTOS ARCE | ADDRESS ON FILE | | | | | | | |
| 248728 | JOSE L SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685245 | JOSE L SANTOS LOPEZ | RIO PIEDRAS STATION | PO BOX 21102 | | | SAN JUAN | PR | 00928 | |
| 248729 | JOSE L SANTOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 248730 | JOSE L SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 685246 | JOSE L SANTOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 685247 | JOSE L SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685248 | JOSE L SEGUINOT RIVERA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 685249 | JOSE L SENQUIZ RODRIGUEZ | P O BOX 516 | | | | GURABO | PR | 00778 | |
| 685250 | JOSE L SERRA LOZADA | RDF 2 BOX 5659 | | | | TOA ALTA | PR | 00953 | |
| 685251 | JOSE L SERRANO CONDE | SAINT JUST | 5C CALLE 7 | | | CAROLINA | PR | 00978 | |
| 685252 | JOSE L SIERRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 685253 | JOSE L SIERRA ORTIZ | 166 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 685254 | JOSE L SIERRA RUIZ | HC 9 BOX 58447 | | | | CAGUAS | PR | 00725-9240 | |
| 248731 | JOSE L SIERRA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248732 | JOSE L SIERRA WESTON | 560 CALLE TRIGO | APT 2 | | | SAN JUAN | PR | 00907 | |
| 685255 | JOSE L SIERRA WESTON | CONDOMINIO PORTOFINO | 5 PALM CIRCLE APTO 1001 | | | GUAYNABO | PR | 00968 | |
| 248733 | JOSE L SIMONETTI PICORELLI | ADDRESS ON FILE | | | | | | | |
| 685257 | JOSE L SISCO TORO | ADDRESS ON FILE | | | | | | | |
| 248734 | JOSE L SOCIAS SALCEDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248735 | JOSE L SOLER BATISTA | ADDRESS ON FILE | | | | | | | |
| 685258 | JOSE L SOLER RAMIREZ | BO MANI | 6376 CARR 341 | | | MAYAGUEZ | PR | 00680 | |
| 685259 | JOSE L SOLIS RODRIGUEZ | URB LOS ANGELES | C 5 CALLE G | | | YABUCOA | PR | 00767 | |
| 685260 | JOSE L SOLIS VEGA | PO BOX 905 | | | | YABUCOA | PR | 00767 | |
| 685261 | JOSE L SOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685262 | JOSE L SOTO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 248736 | JOSE L SOTO CUBA | ADDRESS ON FILE | | | | | | | |
| 685263 | JOSE L SOTO MENDEZ | HC 5 BOX 56221 | | | | HATILLO | PR | 00659 | |
| 685264 | JOSE L SOTO ROSARIO | HC 01 BOX 6448 | | | | AGUAS BUENAS | PR | 00703 | |
| 248737 | JOSE L SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 248738 | JOSE L SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 685265 | JOSE L SOTO VARGAS | SANTA MARIA | E 21 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 685266 | JOSE L SOTOMAYOR PEREZ | PO BOX 778 | | | | JUANA DIAZ | PR | 00795 | |
| 685267 | JOSE L SUAREZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 685268 | JOSE L SUAREZ / H/N/C CAFETERIA VAZQUEZ | PO BOX 4413 | | | | MAYAGUEZ | PR | 00681 | |
| 685269 | JOSE L SUAREZ JANEIRO | PO BOX 8793 | | | | PONCE | PR | 00732 | |
| 685270 | JOSE L SUAREZ MENENDEZ | A5 CHALETS DE SANTA MARIA | | | | SAN JUAN | PR | 00927 | |
| 248739 | JOSE L SUAREZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 248740 | JOSE L TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 685271 | JOSE L TELLADO COLON | ADDRESS ON FILE | | | | | | | |
| 685272 | JOSE L TEXIDOR ENCHAUTEGUI | 1 BRISA DE ARROYO | 4 APT 63 | | | ARROYO | PR | 00714 | |
| 248741 | JOSE L TIRADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 685273 | JOSE L TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 248742 | JOSE L TIRADO SOTO | ADDRESS ON FILE | | | | | | | |
| 685274 | JOSE L TORO PALACIO | URB MONTE CLARO | MC 16 PLAZA 6 | | | BAYAMON | PR | 00961 | |
| 685275 | JOSE L TORRENS FIGUEROA | P O BOX 1524 | | | | LUQUILLO | PR | 00773 | |
| 680858 | JOSE L TORRENS MORALES | URB METROPOLIS U 10 CALLE 30 | | | | CAROLINA | PR | 00979-7464 | |
| 248743 | JOSE L TORRES | ADDRESS ON FILE | | | | | | | |
| 685276 | JOSE L TORRES ALEMAN | HC 71 BOX 16353 | | | | BAYAMON | PR | 00956 | |
| 685277 | JOSE L TORRES ASTACIO | HC 03 BOX 5609 | | | | HUMACAO | PR | 00791 | |
| 248744 | JOSE L TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 685278 | JOSE L TORRES CAMACHO | HC 2 BOX 7252 | | | | UTUADO | PR | 00641 | |
| 685279 | JOSE L TORRES COLON | EXT SAN LUIS | 25 CALLE ZARDIZ | | | AIBONITO | PR | 00705 | |
| 248745 | JOSE L TORRES ESPADA | ADDRESS ON FILE | | | | | | | |
| 248746 | JOSE L TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 685280 | JOSE L TORRES GONZALES | URB DELGADO | E7 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 685281 | JOSE L TORRES GUTIEREZ | SALINAS BOX PLAYA | A 26 INT CARR 701 | | | SALINAS | PR | 00751 | |
| 248747 | JOSE L TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685282 | JOSE L TORRES MALDONADO | PO BOX 73 | | | | YAUCO | PR | 00698 | |
| 685283 | JOSE L TORRES MARTINEZ | BO SABANA ENEAS | 388 CALLE 10 | | | SAN GERMAN | PR | 00683 | |
| 248748 | JOSE L TORRES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 685284 | JOSE L TORRES NIEVES | 4 PALO ALTO | | | | MANATI | PR | 00674 | |
| 685285 | JOSE L TORRES NIEVES | EXT FOREST HILLS | BB 839 VALENCIA | | | BAYAMON | PR | 00959 | |
| 248749 | JOSE L TORRES OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 685286 | JOSE L TORRES OLIVERAS | EXT STA TERESITA | BR 14 CALLE 35 | | | PONCE | PR | 00731 | |
| 248750 | JOSE L TORRES OLIVERAS | FORENSE PONCE | EXT STA TERESITA BR 14 CALLE 35 | | | PONCE | PR | 00731-0000 | |
| 685287 | JOSE L TORRES ORENGO | 553 CALLE MADRID | | | | YAUCO | PR | 00698-2569 | |
| 248751 | JOSE L TORRES ORTA | ADDRESS ON FILE | | | | | | | |
| 685288 | JOSE L TORRES PABON | MANSIONES DE CAROLINA CC 23 | CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 248752 | JOSE L TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 248753 | JOSE L TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 1561225 | JOSE L TORRES PEREZ and NYDIA E SOTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 1561225 | JOSE L TORRES PEREZ and NYDIA E SOTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 845738 | JOSE L TORRES PLAZA | HC 3 BOX 15386 | | | | YAUCO | PR | 00698-9822 | |
| 685289 | JOSE L TORRES RAMOS | HC 3 BOX 37912 | BO JUAN ALONSO | | | MAYAGUEZ | PR | 00680 | |
| 685290 | JOSE L TORRES RAMOS | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 685291 | JOSE L TORRES RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 248754 | JOSE L TORRES RIVERA | URB LAS LOMAS | 834 CALLE 21 SO | | | SAN JUAN | PR | 00921 | |
| 248755 | JOSE L TORRES RIVERA | URB. VALLE VERDE III NORTE | DB-14 CALLE LOMAS | | | BAYAMON | PR | 00961 | |
| 685292 | JOSE L TORRES RODRIGUEZ | BO LLANOS CARR SECTOR EL JUICIO | | | | AIBONITO | PR | 00705 | |
| 248756 | JOSE L TORRES RODRIGUEZ | URB PASEO SOLIMAR | BOX 594 | | | JUANA DIAZ | PR | 00795 | |
| 248757 | JOSE L TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 248758 | JOSE L TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 248759 | JOSE L TORRES SILVA | ADDRESS ON FILE | | | | | | | |
| 685293 | JOSE L TORRES SUAREZ | A/C MARITZA ALVARADO | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 685294 | JOSE L TORRES TOLEDO | ADDRESS ON FILE | | | | | | | |
| 248760 | JOSE L TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 248761 | JOSE L TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 685295 | JOSE L TORRES VEGA | BO AIBONITO | SECTOR PENTE COSTAL | | | HATILLO | PR | 00659 | |
| 685296 | JOSE L TORRES VELEZ | PARC AMALIA MARIN | 1604 AVE EDUARDO RUBERT PLAYA | | | PONCE | PR | 00716 | |
| 685297 | JOSE L TORRES VILLANUEVA | PO BOX 3007 | | | | ARECIBO | PR | 00613 | |
| 248762 | JOSE L TRINIDAD TRINIDAD | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685298 | JOSE L TROCHE | P O BOX 544 | | | | ADJUNTAS | PR | 00601 | |
| 248763 | JOSE L VALCARCEL ROMERO | ADDRESS ON FILE | | | | | | | |
| 685299 | JOSE L VALDERRABANO | PO BOX 1992 | | | | GUAYNABO | PR | 00970 | |
| 248764 | JOSE L VALDES ESCALERA | ADDRESS ON FILE | | | | | | | |
| 685301 | JOSE L VALDEZ BRADOR | BO OBRERO | 422 CALLE WILLIAM APT 2 | | | SAN JUAN | PR | 00915 | |
| 685300 | JOSE L VALDEZ BRADOR | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 248765 | JOSE L VALEDON PEREZ | ADDRESS ON FILE | | | | | | | |
| 685302 | JOSE L VALLES RIVERA | URB VILLA FONTANA VIA 38 | | | | CAROLINA | PR | 00983 | |
| 248766 | JOSE L VARGAS BOCACHICA | ADDRESS ON FILE | | | | | | | |
| 248767 | JOSE L VARGAS DBA JOLUVAR INSTRUMENTS | P O BOX 192 | | | | GUANICA | PR | 00653-0192 | |
| 248768 | JOSE L VARGAS FRATTICELLI | ADDRESS ON FILE | | | | | | | |
| 685303 | JOSE L VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 845739 | JOSE L VARGAS MONTALVO | JARDINES DEL CARIBE | J-11CALLE PASCUAS | | | MAYAGUEZ | PR | 00680 | |
| 248769 | JOSE L VARGAS MONTALVO | PO BOX 251 | | | | SAN ANTONIO | PR | 00690 | |
| 248770 | JOSE L VARGAS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 685304 | JOSE L VARGAS ORTIZ | URB SAN GERARDO | 302 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 685305 | JOSE L VARGAS ROSARIO | URB BELLA VISTA | 8 CALLE A | | | CAYEY | PR | 00736 | |
| 248771 | JOSE L VARGAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 248772 | JOSE L VAZQUEZ ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 248773 | JOSE L VAZQUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 685306 | JOSE L VAZQUEZ CANCEL | PO BOX 1445 | | | | SAN GERMAN | PR | 00683-1445 | |
| 248774 | JOSE L VAZQUEZ COTTE | ADDRESS ON FILE | | | | | | | |
| 685307 | JOSE L VAZQUEZ CRESPO | VEGA BAJA LAKES | L 24 CALLE 11 | | | VEGA BAJA | PR | 00693 | |
| 685308 | JOSE L VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 248775 | JOSE L VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685310 | JOSE L VAZQUEZ LOPEZ | BDA POLVORIN | 13 CALLE 12 | | | CAYEY | PR | 00736 | |
| 248776 | JOSE L VAZQUEZ LOPEZ | PO BOX 361340 | | | | SAN JUAN | PR | 00936 | |
| 685309 | JOSE L VAZQUEZ LOPEZ | URB LAGOS DE PLATA LEVITTOWN | Q 9 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 685311 | JOSE L VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 248777 | JOSE L VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 248778 | JOSE L VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 248779 | JOSE L VAZQUEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 685312 | JOSE L VAZQUEZ ORTIZ | B 2315 BO RABANAL | | | | CIDRA | PR | 00739 | |
| 845740 | JOSE L VAZQUEZ ORTIZ DBA LOS BRAVOS DE LA PLENA | BO RABANAL | BOX 2315 | | | CIDRA | PR | 00739 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248780 | JOSE L VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 248781 | JOSE L VAZQUEZ PEDROSA | ADDRESS ON FILE | | | | | | | |
| 248782 | JOSE L VAZQUEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 685313 | JOSE L VAZQUEZ RODRIGUEZ/AIDA ANDUJAR | REP SAN JUAN | 5 CALLE C | | | ARECIBO | PR | 00612 | |
| 248783 | JOSE L VAZQUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 685314 | JOSE L VAZQUEZ SANTA | ADDRESS ON FILE | | | | | | | |
| 248784 | JOSE L VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 685315 | JOSE L VEGA | HC 05 BOX 9994 | | | | RIO GRANDE | PR | 00745-9607 | |
| 685316 | JOSE L VEGA DBA FERRET JAGUAS | HC 2 BOX 8654 | | | | CIALES | PR | 00638 | |
| 685317 | JOSE L VEGA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 685318 | JOSE L VEGA LOPEZ | AVE 5 DE DICIEMBRE | BOX 165 | | | SABANA GRANDE | PR | 00637 | |
| 685319 | JOSE L VEGA LOPEZ | BO MONTONES 2 | HC 01 BOX 7512 | | | LAS PIEDRAS | PR | 00771 | |
| 248785 | JOSE L VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 845741 | JOSE L VEGA RIVERA | HC 1 BOX 6091 | | | | YAUCO | PR | 00698-9704 | |
| 248786 | JOSE L VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248787 | JOSE L VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248788 | JOSE L VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248789 | JOSE L VELAQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 248790 | JOSE L VELAZCO RAMOS | ADDRESS ON FILE | | | | | | | |
| 685320 | JOSE L VELAZQUEZ | PO BOX 292 | | | | ENSENADA | PR | 00647 | |
| 685321 | JOSE L VELAZQUEZ ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 248791 | JOSE L VELAZQUEZ PIERANTONI | ADDRESS ON FILE | | | | | | | |
| 685322 | JOSE L VELAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 248792 | JOSE L VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 685323 | JOSE L VELEZ ARCAY | URB LA MILAGROSA | C 3 CALLE EUGENIO DUARTE | | | BAYAMON | PR | 00959 | |
| 248793 | JOSE L VELEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 248794 | JOSE L VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 685324 | JOSE L VELEZ HERNANDEZ | HC 2 BOX 11004 | | | | LAS MARIAS | PR | 00670 | |
| 248795 | JOSE L VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 685325 | JOSE L VELEZ RAMOS | PO BOX 491 | | | | CABO ROJO | PR | 00623 | |
| 248796 | JOSE L VELEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 685326 | JOSE L VELEZ SANTIAGO | 100 BO RAYO GUARAS | | | | SABANA GRANDE | PR | 00637 | |
| 685327 | JOSE L VELLON LAUREANO | VILLA PALMERA | 316 CALLE RAFAEL CEPEDA | | | SANTURCE | PR | 00915 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248797 | JOSE L VELLON LAUREANO | VILLA PALMERAS | 316 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 685328 | JOSE L VERDIALES MORALES | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 248798 | JOSE L VILELLA CASASNOVA/ KARLAN | ADDRESS ON FILE | | | | | | | |
| 685329 | JOSE L VILLA FLORES | P O BOX 582 | | | | SABANA GRANDE | PR | 00637 | |
| 248799 | JOSE L VILLAFANE ROMAN | ADDRESS ON FILE | | | | | | | |
| 248800 | JOSE L VILLALON PICHARDO | ADDRESS ON FILE | | | | | | | |
| 248801 | JOSE L VILLAMIL CASANOVA | ADDRESS ON FILE | | | | | | | |
| 685330 | JOSE L VILLANUEVA GARCIA | 17 RES LAS DALIAS | APT 128 | | | SAN JUAN | PR | 00924 | |
| 248802 | JOSE L VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 685331 | JOSE L WISCOVITCH D/B/A/ ELECTRONIC MEDI | PO BOX 191167 | | | | SAN JUAN | PR | 00919 | |
| 248803 | JOSE L ZAMBRANA MORALES | ADDRESS ON FILE | | | | | | | |
| 248804 | JOSE L ZAMBRANA RAMOS | ADDRESS ON FILE | | | | | | | |
| 685332 | JOSE L ZAYAS MARRERO | C/O MELVIN OCASIO | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 248805 | JOSE L ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685333 | JOSE L ZAYAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 685334 | JOSE L ZAYAS VAZQUEZ | HC-01 BOX 3152 | | | | BARRANQUITAS | PR | 00794 | |
| 685335 | JOSE L. ABRAMS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 685336 | JOSE L. ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 685337 | JOSE L. ACOBE MONTALVO | URB. LEVITTOWN LAKES BG-24 CALLE DR | JOSE A DAVILA | | | TOA BAJA | PR | 00949 | |
| 248806 | JOSE L. ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 248807 | JOSE L. ALEMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 1456072 | Jose L. Alicea, Jeannette Alicea Ten Com | 1 Santa Anastacia St, Urb El Vigia | | | | San Juan | PR | 00926-4203 | |
| 248808 | JOSE L. ALONSO COSTA | ADDRESS ON FILE | | | | | | | |
| 248809 | JOSE L. ALONSO COSTA | ADDRESS ON FILE | | | | | | | |
| 248810 | JOSE L. ARCAY ARZOLA | ADDRESS ON FILE | | | | | | | |
| 685338 | JOSE L. ARCE | 1218 SUMMIT DRIVE | | | | CHARLESTON | WV | 25302 | |
| 248811 | JOSE L. ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 248812 | JOSE L. ARROYO QUINONES | ADDRESS ON FILE | | | | | | | |
| 248813 | JOSE L. ARROYO QUINONES | ADDRESS ON FILE | | | | | | | |
| 248814 | JOSE L. AVILES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 831439 | Jose L. Boscio & Associates | P O Box 10308 | | | | Ponce | PR | 00732 | |
| 248815 | JOSE L. BRUNO DOMENECH | ADDRESS ON FILE | | | | | | | |
| 685339 | JOSE L. CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685340 | JOSE L. CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 685341 | JOSE L. CALDERON CRUZ | ADDRESS ON FILE | | | | | | | |
| 248816 | JOSE L. CLAUDIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 685342 | JOSE L. COLLAZO LUCIANO | P O BOX 759 | | | | TOA ALTA | PR | 00954 | |
| 248817 | JOSE L. COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 685343 | JOSE L. COMULADA-SANTINI | ADDRESS ON FILE | | | | | | | |
| 248818 | JOSE L. CORDERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 248819 | JOSE L. CORDERO VIERA | ADDRESS ON FILE | | | | | | | |
| 685344 | JOSE L. COUVERTIER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 845742 | JOSE L. CRUZ / DBA JOSE L. CRUZ IMPRESOS | PO BOX 30943 | | | | SAN JUAN | PR | 00929-1943 | |
| 248820 | JOSE L. CRUZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 248821 | JOSE L. CRUZ FLORES | ADDRESS ON FILE | | | | | | | |
| 248822 | JOSE L. DAVILA CRUZ | INTITUCIÓN BAYAMON | BAYAMON 501 | EDIFICIO 2-G-111 | BOX 607073 | BAYAMON | PR | 00960 | |
| 248823 | JOSE L. DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248824 | JOSE L. DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248825 | JOSE L. DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248826 | JOSE L. ECHEVARRIA HILERIO | ADDRESS ON FILE | | | | | | | |
| 1563958 | Jose L. Figueroa Casas and Connie A. Martin | ADDRESS ON FILE | | | | | | | |
| 685345 | JOSE L. GALARZA ARJONA | ASSMCA | | | | SAN JUAN | PR | 00914-0000 | |
| 685346 | JOSE L. GARCIA ADORNO | RR 2 BOX 9480 | | | | TOA ALTA | PR | 00953 | |
| 248827 | JOSE L. GOMEZ | ADDRESS ON FILE | | | | | | | |
| 685347 | JOSE L. GOMEZ SAN JUAN | P. O. BOX 2114 | | | | OROCOVIS | PR | 00720 | |
| 685348 | JOSE L. GONZALEZ AGUIRREZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 248828 | JOSE L. GONZALEZ AMOROS | ADDRESS ON FILE | | | | | | | |
| 685349 | JOSE L. GONZALEZ AMOROS | ADDRESS ON FILE | | | | | | | |
| 248829 | JOSE L. GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 248830 | JOSE L. GONZALEZ MERCEDES | ADDRESS ON FILE | | | | | | | |
| 248831 | JOSE L. GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 685350 | JOSE L. GONZALEZ ROQUE | BO RINCON | PO BOX 1574 | | | CIDRA | PR | 00739 | |
| 248832 | JOSE L. GONZALEZ VILLALONGO | ADDRESS ON FILE | | | | | | | |
| 685351 | JOSE L. GOTAY RODRIGUEZ | PASEO MAYOR E-17 CALLE-1 | | | | SAN JUAN | PR | 00926 | |
| 248833 | JOSE L. GUADALUPE PEREZ | ADDRESS ON FILE | | | | | | | |
| 685352 | JOSE L. HERRERA RODRIGUEZ | URB ESTANCIAS | C24 VIA SAN JOSE | | | BAYAMON | PR | 00961 | |
| 685353 | JOSE L. IGLESIAS DELGADO | ADDRESS ON FILE | | | | | | | |
| 248834 | JOSE L. IRIZARRY ASOCIADOS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 248835 | JOSE L. IRIZARRY ASOCIADOS | PO BOX 515 | | | | PONCE | PR | 00780 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685354 | JOSE L. JUSINO RODRIGUEZ | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 685355 | JOSE L. LOPEZ DEL VALLE | CALLE LOS PINOS BUZON 23403 | | | | CAYEY | PR | 00736 | |
| 685356 | JOSE L. MACHUCA GARCIA | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 248836 | JOSE L. MALDOMNADO HEVIA | ADDRESS ON FILE | | | | | | | |
| 685357 | JOSE L. MARIN DAVILA | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 248838 | JOSE L. MONTALVO CRESPO | ADDRESS ON FILE | | | | | | | |
| 248839 | JOSE L. MORALES | ADDRESS ON FILE | | | | | | | |
| 685358 | JOSE L. MORALES DIAZ | PTO NUEVO SUR | 1242 CALLE CANARIAS | | | RIO PIEDRAS | PR | 00920 | |
| 248841 | JOSE L. NEGRON FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 685359 | JOSE L. NEGRON ROSADO | 2 CALLE MCJONES | | | | VILLALBA | PR | 00766 | |
| 248842 | JOSE L. NIEVES BERMUDEZ | LCDO. ANDRÉS MONTAÑEZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 | |
| 685360 | JOSE L. NIEVES RODRIGUEZ | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 685361 | JOSE L. NIEVES ROMERO | ADDRESS ON FILE | | | | | | | |
| 685362 | JOSE L. OCASIO CORDOVA | PARC VANS SCOY S-8 CALLE 13 | | | | BAYAMON | PR | 00957 | |
| 685363 | JOSE L. OJEDA FIGUEROA | HC-83 BUZON 8005 | | | | VEGA ALTA | PR | 00692 | |
| 685364 | JOSE L. OLIVENCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 685365 | JOSE L. ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 685366 | JOSE L. ORTIZ ORTIZ | VILLA DEL CARMEN | HH57 CALLE 14 | | | PONCE | PR | 00731 | |
| 685367 | JOSE L. ORTIZ VALENTIN | 4TA EXT COUNTRY CLUB | QE08 CALLE 523 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 248843 | JOSE L. ORTOLAZA SOTO | ADDRESS ON FILE | | | | | | | |
| 248844 | JOSE L. PENA ORMENO | ADDRESS ON FILE | | | | | | | |
| 248845 | JOSE L. PLAZA ALONSO | ADDRESS ON FILE | | | | | | | |
| 248846 | JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR | INST GUAYAMA 500 | PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 248847 | JOSE L. RAIMUNDI MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 685368 | JOSE L. RAMON TRUCKING INC | HC-71 BOX 7240 | | | | CAYEY | PR | 00736-9555 | |
| 248848 | JOSE L. RAMOS HERNANDEZ, REPRESENTADO POR SU MADRE LEOMARY HERNÁNDEZ SANTANA | LILIBEL SALAZAR ACEVEDO | 403 CALLE CONSTITUCIÓN | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 248849 | JOSE L. RAMOS TORRES | JOSÉ L. RAMOS TORRES - DERECHO PROPIO | INSTITUCIÓN ADULTOS 1,000 CCP 3793 | PONCE BYP SEGREGACIÓN 208 | | PONCE | PR | 00728-1504 | |
| 248850 | JOSE L. RAMOS TORRES | LCDO. RAMÓN L. FIGUEROA VAZQUEZ | PO BOX 372545 | | | Cayey | PR | 00737-2545 | |
| 248851 | JOSE L. RENTA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 248852 | JOSE L. RIOS LUGO | ADDRESS ON FILE | | | | | | | |
| 248853 | JOSE L. RIOS LUGO | ADDRESS ON FILE | | | | | | | |
| 248855 | JOSE L. RIOS LUGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248854 | JOSE L. RIOS LUGO | ADDRESS ON FILE | | | | | | | |
| 685369 | JOSE L. RIVERA AQUINO | ADDRESS ON FILE | | | | | | | |
| 685370 | JOSE L. RIVERA AQUINO | ADDRESS ON FILE | | | | | | | |
| 685371 | JOSE L. RIVERA DIAZ | BO CAMPANILLAS PARCELA 175 A | CALLE PRINCIPAL | | | TOA BAJA | PR | 00949 | |
| 248856 | JOSE L. RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 248857 | JOSE L. RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 248858 | JOSE L. RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 685372 | JOSE L. RIVERA RIOS | BO JAREALITO 247 | | | | ARECIBO | PR | 00612 | |
| 685374 | JOSE L. RIVERA VEGA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 248859 | JOSE L. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248860 | JOSE L. RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 248861 | JOSE L. RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 685376 | JOSE L. RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 685375 | JOSE L. RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 248862 | JOSÉ L. RODRIGUEZ SANTOS | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 1256607 | JOSE L. RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 1256608 | JOSÉ L. RODRÍGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 685377 | JOSE L. ROLDAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 685378 | JOSE L. ROLDAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 248863 | JOSE L. ROLDAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 685379 | JOSE L. ROSA QUINONES | ADDRESS ON FILE | | | | | | | |
| 685380 | JOSE L. ROSA QUINONES | ADDRESS ON FILE | | | | | | | |
| 685381 | JOSE L. ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 248864 | JOSE L. SALINAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 685382 | JOSE L. SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 248865 | JOSE L. SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 685383 | JOSE L. SERRANO ROJAS | ADDRESS ON FILE | | | | | | | |
| 685384 | JOSE L. SERRANO ROJAS | ADDRESS ON FILE | | | | | | | |
| 248866 | JOSE L. SOSA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 248867 | JOSE L. SOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248868 | JOSE L. TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 248869 | JOSE L. TORRES SILVA | ADDRESS ON FILE | | | | | | | |
| 248870 | JOSE L. VALENTIN CARRILLO | ADDRESS ON FILE | | | | | | | |
| 248871 | JOSE L. VAZQUEZ VALDEZ | ADDRESS ON FILE | | | | | | | |
| 248872 | JOSE L. VEGA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 248873 | JOSE L. VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 1542524 | JOSE L. VICENS SALGADO Y ANNABELLE BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248874 | JOSE LABOY MEDINA | ADDRESS ON FILE | | | | | | | |
| 685385 | JOSE LABOY ORTIZ | HC 64 BOX 6478 | | | | PATILLAS | PR | 00723 | |
| 2174620 | JOSE LACEN VIDAL | ADDRESS ON FILE | | | | | | | |
| 2174621 | JOSE LAGARES LAFONTAINE | ADDRESS ON FILE | | | | | | | |
| 248875 | JOSE LAGES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 685386 | JOSE LAJARA TORRES | ADDRESS ON FILE | | | | | | | |
| 685387 | JOSE LAMOURT PUJOLS | 135 CALLE BRUGMAN | | | | LAS MARIAS | PR | 00670-2016 | |
| 685388 | JOSE LANZO MARGUEZ | BARRIOS LAS MONJAS | 119 CALLE POPULAR | | | SAN JUAN | PR | 00918 | |
| 685389 | JOSE LARACUENTE ORTIZ | URB CASA MIA | 5114 CALLE ZORZAL | | | PONCE | PR | 00731 | |
| 685390 | JOSE LARACUENTE VALENTIN | P O BOX 879 | VSS | | | AGUADILLA | PR | 00603 | |
| 685391 | JOSE LAUREANO RAMOS | 308 INTERAMERICAN COURT | | | | SAN GERMAN | PR | 00683 | |
| 685392 | JOSE LAUREANO SEPULVEDA | URB EL ROSARIO | B G 27 | | | VEGA BAJA | PR | 00693 | |
| 685393 | JOSE LAZARO | ADDRESS ON FILE | | | | | | | |
| 685394 | JOSE LEBRON | ADDRESS ON FILE | | | | | | | |
| 685395 | JOSE LEBRON ARROYO | VILLA FONTANA | VIA 61 3BN1 | | | CAROLINA | PR | 00983 | |
| 248876 | JOSE LEBRON DAVILA | ADDRESS ON FILE | | | | | | | |
| 248877 | JOSE LEBRON DAVILA | ADDRESS ON FILE | | | | | | | |
| 685396 | JOSE LEBRON REYES | HC 3 BOX 12424 | | | | YABUCOA | PR | 00767 | |
| 685397 | JOSE LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 845743 | JOSE LEBRON VELEZ | COLINAS METROPOLITANA | X22 CALLE EL VIGIA | | | GUAYNABO | PR | 00969-5241 | |
| 685398 | JOSE LEGARDI | CALLE 111 BN JARDINES DE COUNTRY | CLUB | | | CAROLINA | PR | 00983 | |
| 248878 | JOSE LEON ALICEA | ADDRESS ON FILE | | | | | | | |
| 685400 | JOSE LEON RODRIGUEZ | 4-46 RES DR PILA | | | | PONCE | PR | 00731 | |
| 685399 | JOSE LEON RODRIGUEZ | 56 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795-1633 | |
| 248879 | JOSE LEONARDI REYES VELEZ | ADDRESS ON FILE | | | | | | | |
| 248880 | JOSE LEONEL ALVAREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 685401 | JOSE LEONEL SANTOS RIVERA | PO BOX 1822 | | | | AIBONITO | PR | 00705 | |
| 248881 | JOSE LIBRAN COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 685402 | JOSE LICIAGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 685403 | JOSE LINARES COSME | RES VIRGILIO DAVILA | EDF 40 APT 384 | | | BAYAMON | PR | 00961 | |
| 248882 | JOSE LINARES/WANDA LINARES/JOSE BASILIO | ADDRESS ON FILE | | | | | | | |
| 685404 | JOSE LIONEL CRUZ TRINIDAD | URB SAN JOSE | 251 CALLE CANILLAS | | | SAN JUAN | PR | 00923 | |
| 685405 | JOSE LIZARDI COLON | ADDRESS ON FILE | | | | | | | |
| 685406 | JOSE LLANOS BULTRON | HC 3 BOX 7686 | | | | JUNCOS | PR | 00777 | |
| 685407 | JOSE LLANOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 685408 | JOSE LLANOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 685409 | JOSE LLOPIZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248883 | JOSE LLORENS QUINONES | ADDRESS ON FILE | | | | | | | |
| 845744 | JOSE LOPEZ | SUPERIOR COURT DIST OF COLUMBIA | 510 INDIANA AVE NW STE 4310 | | | WASHINGTON | DC | 20001 | |
| 685410 | JOSE LOPEZ | URB LOIZ VALLEY | 2952 CALLE ALMENDRO | | | CANOVANAS | PR | 00729 | |
| 685411 | JOSE LOPEZ - TUTOR JOSE A. LOPEZ | ADDRESS ON FILE | | | | | | | |
| 248884 | JOSE LOPEZ ACOSTA | PO BOX 1145 | | | | TOA ALTA | PR | 00954 | |
| 685412 | JOSE LOPEZ ACOSTA | URB VILLA EL ENCANTO | C 13 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 685413 | JOSE LOPEZ APONTE | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 248885 | JOSE LOPEZ BERDECIA | ADDRESS ON FILE | | | | | | | |
| 685414 | JOSE LOPEZ BONILLA | 1 RES JARD DE UTUADO | APT 86 | | | UTUADO | PR | 00641-2524 | |
| 248886 | JOSE LOPEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 248887 | JOSE LOPEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 685415 | JOSE LOPEZ CANALES | BO TORRECILLA | BOX 64 A CALLE 08 | | | CANOVANAS | PR | 00729 | |
| 685416 | JOSE LOPEZ CARRASQUILLO | JARD DE PALMAREJO | MM 4 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 248888 | JOSE LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 2174628 | JOSE LOPEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 685417 | JOSE LOPEZ GARCIA | HC 06 BOX 4282 | | | | COTO LAUREL | PR | 00780 | |
| 685418 | JOSE LOPEZ GONZALEZ | P O BOX 364 | | | | BARRANQUITAS | PR | 00794 | |
| 248889 | JOSE LOPEZ GONZALEZ | PO BOX 32 | | | | SALINAS | PR | 00751 | |
| 685419 | JOSE LOPEZ LAGUERRA | PO BOX 1838 | | | | A¥ASCO | PR | 00610 | |
| 248890 | JOSE LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 685420 | JOSE LOPEZ LOZADA | URB VILLA DEL REY | LA4 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 248891 | JOSE LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 845745 | JOSE LOPEZ MOLINA | PO BOX 8176 | | | | CAGUAS | PR | 00726-8176 | |
| 2174634 | JOSE LOPEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 248892 | JOSE LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 248893 | JOSE LOPEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 248894 | JOSE LOPEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 248895 | JOSE LOPEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 248896 | JOSE LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 685421 | JOSE LOPEZ PEREZ Y LUZ H ROMAN | AVE FELIX ALDARONDO | BUZON 1336 | | | ISABELA | PR | 00662 | |
| 248897 | JOSE LOPEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 248898 | JOSE LOPEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 248899 | JOSE LOPEZ QuiNonez | ADDRESS ON FILE | | | | | | | |
| 248900 | José López QuiNonez | ADDRESS ON FILE | | | | | | | |
| 248901 | JOSE LOPEZ RIVERA | HC 03 BOX 55101 | | | | ARECIBO | PR | 00612 | |
| 685422 | JOSE LOPEZ RIVERA | URB COSTA SUR | G 2 CALLE G | | | YAUCO | PR | 00698 | |
| 248902 | JOSE LOPEZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 685423 | JOSE LOPEZ RODRIGUEZ | 64N VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795-9624 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248903 | JOSE LOPEZ RODRIGUEZ | COOP. DE JARDINES DE TRUJILLO ALTO | APT. 611 EDIF. F | | | TRUJILLO ALTO | PR | 00976 | |
| 685424 | JOSE LOPEZ RODRIGUEZ | COOPERATIVA DE JARDINES | APT. 611 EDIF. F | | | TRUJILLO ALTO | PR | 00976 | |
| 680861 | JOSE LOPEZ ROSA | URB BRISAS DEL MAR | EH 5 CALLE E6 | | | LUQUILLO | PR | 00773 | |
| 685425 | JOSE LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 685426 | JOSE LOPEZ SEGUI | URB CASTELLAN GARDENS | Z 10 CALLE 23 | | | CAROLINA | PR | 00983 | |
| 685427 | JOSE LOPEZ TELLADO | VISTA BELLA | G 36 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 685428 | JOSE LOPEZ TORRES | PO BOX 691 | | | | BOQUERON | PR | 00622 | |
| 685429 | JOSE LOPEZ VELAZQUEZ | P O BOX 3568 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 685430 | JOSE LORENZO CARRERO | PO BOX 689 | | | | AGUADA | PR | 00602-0689 | |
| 685431 | JOSE LORENZO COLON MALDONADO | BOX 10 | | | | SALINAS | PR | 00751 | |
| 248904 | JOSE LORENZO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 685432 | JOSE LORENZO LORENZO | HC 58 BOX 12454 | | | | AGUADA | PR | 00602 | |
| 685433 | JOSE LORENZO LORENZO | HC-59 BOX 6458 | | | | AGUADA | PR | 00602 | |
| 248905 | JOSE LORENZO TORRES | EL MONTE TOWNHOUSE | 145 AVE HOSTOS APT G 709 | | | SAN JUAN | PR | 00918 | |
| 685434 | JOSE LORENZO TORRES | REPARTO FLAMINGO C-8 VEL VIVI | | | | BAYAMON | PR | 00959 | |
| 685435 | JOSE LOUBRIEL RODRIGUEZ | COND VALENCIA PLAZA | 307 ALMENIA APT 608 | | | SAN JUAN | PR | 00923 | |
| 685436 | JOSE LOZADA RODRIGUEZ | BARRIO RINCON | RR 1 BUZON 3304 | | | CIDRA | PR | 00739 | |
| 685437 | JOSE LUCCA IRIZARRY | BOX 461 | | | | SANTA ISABEL | PR | 00757 | |
| 685438 | JOSE LUCIANO ASENCIO | PO BOX 1508 | | | | LAJAS | PR | 00667-1508 | |
| 685439 | JOSE LUCIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 845746 | JOSE LUCIANO TORRES | BARRIO CALLE NUM. 33 ENTRADA | SAN ANTON | | | PONCE | PR | 00731 | |
| 685440 | JOSE LUGO IGLESIA | PARQUE SAN MIGUEL | C 18 CALLE 1 | | | BAYAMON | PR | 00691 | |
| 2174854 | JOSE LUGO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 685442 | JOSE LUGO MERCADO | P O BOX 613 | | | | SABANA GRANDE | PR | 00637 | |
| 248906 | JOSE LUGO OSORIO | ADDRESS ON FILE | | | | | | | |
| 685443 | JOSE LUGO SOTO | PO BOX 161 | | | | COTTO LAUREL | PR | 00780 | |
| 685444 | JOSE LUGO VELAZQUEZ | PO BOX 233 | | | | YAUCO | PR | 00698 | |
| 248907 | JOSE LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 685448 | JOSE LUIS ACOSTA CAQUIAS | BOLEVARD DEL RIO | 300 AVE LOS FILTROS APT 7317 | | | GUAYNABO | PR | 00921 | |
| 248908 | JOSE LUIS AGOSTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 685449 | JOSE LUIS ALEJANDRO | BO MOGOTE | 215 CALLE EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248909 | JOSE LUIS ALICEA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 1551922 | Jose Luis Alonso Ruiz por si y en representacion de su Lujo Diego S. Alonso | PO Box 6336 | | | | Mayaguez | PR | 00681 | |
| 685445 | JOSE LUIS ALVARADO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 685450 | JOSE LUIS ALVAREZ CARDONA | HC 01 BOX 7994 | | | | LAS PIEDRAS | PR | 00771-9736 | |
| 248910 | JOSE LUIS AMIAMA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685451 | JOSE LUIS APONTE VEGA | PO BOX 345 | | | | CIDRA | PR | 00739 | |
| 2151146 | JOSE LUIS ARIAS | P.O. BOX 13013 | | | | SAN JUAN | PR | 00908-3013 | |
| 248911 | JOSE LUIS ATILANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 248912 | JOSE LUIS AVILES COLON | ADDRESS ON FILE | | | | | | | |
| 248913 | JOSE LUIS AYALA RAMOS | ADDRESS ON FILE | | | | | | | |
| 685452 | JOSE LUIS BAEZ LUGO | BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 685453 | JOSE LUIS BAEZ MENDEZ | HC 02 BOX 10488 | | | | LAS MARIAS | PR | 00670-9043 | |
| 685454 | JOSE LUIS BELARDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248914 | JOSE LUIS BERRIOS BAERGA | ADDRESS ON FILE | | | | | | | |
| 248915 | JOSE LUIS BORRERO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 248916 | JOSE LUIS CABRERA SOTO | ADDRESS ON FILE | | | | | | | |
| 248917 | JOSE LUIS CABRERA SOTO | ADDRESS ON FILE | | | | | | | |
| 685455 | JOSE LUIS CALDERON | P O BOX 16114 | | | | TOA ALTA | PR | 00953 | |
| 248918 | JOSE LUIS CAMACHO SILVA | ADDRESS ON FILE | | | | | | | |
| 2137969 | JOSE LUIS CARTAGENA ALCALA | JOSE L CARTAGENA ALCALA | PO BOX 1267 | | | OROCOVIS | PR | 00720 | |
| 2164025 | JOSE LUIS CARTAGENA ALCALA | PO BOX 1267 | | | | OROCOVIS | PR | 00720 | |
| 685456 | JOSE LUIS CASTILLO COLON | 130 URB SIERRA REAL | | | | CAYEY | PR | 00736 | |
| 248919 | JOSE LUIS CASTRO BORRERO | ADDRESS ON FILE | | | | | | | |
| 248920 | JOSE LUIS CASTRO RIOS | ADDRESS ON FILE | | | | | | | |
| 248921 | JOSE LUIS CEDENO | ADDRESS ON FILE | | | | | | | |
| 248922 | JOSE LUIS CEDENO LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 685457 | JOSE LUIS CHALUISANT MEDINA | ADDRESS ON FILE | | | | | | | |
| 685458 | JOSE LUIS CINTRON VELAZQUEZ | CALLE BOX 3001 APT 286 | | | | RIO GRANDE | PR | 00745 | |
| 248923 | JOSE LUIS COLLAZO ROSADO | HC-72 BOX 3954 | | | | NARANJITO | PR | 00719 | |
| 2137364 | JOSE LUIS COLLAZO ROSADO | JOSE LUIS COLLAZO ROSADO | HC-72 BOX 3954 | | | NARANJITO | PR | 00719 | |
| 685459 | JOSE LUIS COLON GONZALEZ | URB EL ROSARIO 2 | P 17 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 685460 | JOSE LUIS COLON ROLDAN | EMBALSE SAN JOSE | 462 CALLE COZUMEL | | | SAN JUAN | PR | 00923 | |
| 685461 | JOSE LUIS COTTO DIAZ | RR 1 BOX 3020 | | | | CIDRA | PR | 00739 | |
| 685462 | JOSE LUIS CRUZ MENDEZ | COMUNIDAD DE HILL BROHERS | ESTRUCTURA 97 D SUR | | | SAN JUAN | PR | 00928 | |
| 685463 | JOSE LUIS CRUZ MERCADO | HC-01 BOX 5137 | | | | CAMUY | PR | 00627 | |
| 248924 | JOSE LUIS CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 845747 | JOSE LUIS CRUZ RIVERA | URB MENDOZA | A30 CALLE A | | | MAYAGUEZ | PR | 00682-7618 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685464 | JOSE LUIS CRUZ SANCHEZ | RES. JUAN FERRER | EDIF 2 APT. 21 | | | MARICAO | PR | 00606 | |
| 685465 | JOSE LUIS CUEVAS | 79 CALLE AR RAMOS | | | | UTUADO | PR | 00641 | |
| 248925 | JOSE LUIS CUEVAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 248926 | JOSE LUIS DBA DIGITAL OFFICE SOLUTIONS | PO BOX 4398 | | | | AGUADILLA | PR | 00605 | |
| 248927 | JOSE LUIS DBA DIGITAL OFFICE SOLUTIONS | PO BOX 537 | | | | MOCA | PR | 00676 | |
| 685466 | JOSE LUIS DIAZ | 159 CALLE COSTA RICA | APT 3B | | | SAN JUAN | PR | 00917 | |
| 248928 | JOSE LUIS DIAZ GRAGIRENE | ADDRESS ON FILE | | | | | | | |
| 685467 | JOSE LUIS DIAZ MONTALBAN | RES MANUEL A PEREZ | EDIF E 6 APT 27 | | | SAN JUAN | PR | 00923 | |
| 248929 | JOSE LUIS DIAZ MONTIYO | 6 ALTURAS DEL PRADO | | | | CAYEY | PR | 00736 | |
| 685468 | JOSE LUIS DIAZ MONTIYO | P O BOX 5193 | CUC STATION | | | CAYEY | PR | 00736 | |
| 685469 | JOSE LUIS DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685470 | JOSE LUIS DIAZ SOTO | SABANA GARDENS | 13-6 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 685471 | JOSE LUIS DIAZ VALENTIN | CALLE CASIMIRA CASTRO BOX 441 B | | | | ISABELA | PR | 00662 | |
| 685472 | JOSE LUIS ESPINELL | URB REXVILLE | AO M 2 CALLE 58 | | | BAYAMON | PR | 00957 | |
| 248930 | JOSE LUIS FABRICS INC | HC 72 BOX 3766-303 | | | | NARANJITO | PR | 00719 | |
| 685473 | JOSE LUIS FERNANDEZ | REPARTO METROPOLITANO | 1150 CALLE 40 SE | | | SAN JUAN | PR | 00921 | |
| 248931 | JOSE LUIS FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685474 | JOSE LUIS FERNANDEZ LEON | ADDRESS ON FILE | | | | | | | |
| 685475 | JOSE LUIS FERNANDEZ OLALLA | P O BOX 9020866 | | | | SAN JUAN | PR | 00902-0866 | |
| 685476 | JOSE LUIS FIGUEROA MULLER | ADDRESS ON FILE | | | | | | | |
| 248932 | JOSE LUIS FORTYS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 248933 | JOSE LUIS FUENTES BENITES | ADDRESS ON FILE | | | | | | | |
| 685477 | JOSE LUIS GALARZA ARBONA | PO BOX 151 | | | | ANGELES | PR | 00611 | |
| 248934 | JOSE LUIS GALARZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 248935 | JOSE LUIS GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 685479 | JOSE LUIS GARCIA IRIZARRY | PO BOX 706 | | | | PE¨UELAS | PR | 00624 | |
| 248936 | JOSE LUIS GIERBOLINI ROSA | ADDRESS ON FILE | | | | | | | |
| 685480 | JOSE LUIS GILES RIVERA | 1908 COND TOWN HOUSE | | | | SAN JUAN | PR | 00926 | |
| 248937 | JOSE LUIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2225259 | Jose Luis Gonzalez Castaner | 128 F.D. Roosevelt Avenue | 2nd Floor | | | San Juan | PR | 00918-2409 | |
| 685481 | JOSE LUIS GONZALEZ COLON | RES LUIS LLORENS TORRES | EDIF F 131 APT 2430 | | | SAN JUAN | PR | 00913 | |
| 248938 | JOSE LUIS GONZALEZ DIAZ | LCDO. CESAR E. MOLINA APONTE : | PO BOX 334254 | | | PONCE | PR | 00733-4254 | |
| 248939 | JOSE LUIS GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 248940 | JOSE LUIS GORDREAU | ADDRESS ON FILE | | | | | | | |
| 685482 | JOSE LUIS GUTIERREZ CONCEPCION | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685483 | JOSE LUIS GUZMAN CINTRON | PO BOX 1687 | | | | UTUADO | PR | 00641 | |
| 248941 | JOSE LUIS GUZMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 248942 | JOSE LUIS GUZMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 685484 | JOSE LUIS HERNANDEZ | APARTADO 175 | | | | NARANJITO | PR | 00719 | |
| 685485 | JOSE LUIS HERNANDEZ CLAUDIO | BO MARICAO BOX 5006 | | | | VEGA ALTA | PR | 00692 | |
| 685486 | JOSE LUIS HERNANDEZ VAZQUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 2176406 | JOSE LUIS IRIZARRY AND ASSOCIATES | P.O. BOX 515 | | | | COTO LAUREL | PR | 00780-0515 | |
| 248943 | JOSE LUIS JIMENEZ BARRERAS | ADDRESS ON FILE | | | | | | | |
| 685487 | JOSE LUIS JORDAN IRIZARRY | P O BOX 381 | | | | ADJUNTAS | PR | 00601 | |
| 685488 | JOSE LUIS JORDAN IRIZARRY | SECTOR LOS VERDES | BO JUAN GONZALEZ CARR 123 KM 38.7 | | | ADJUNTA | PR | 00601 | |
| 685489 | JOSE LUIS LACEN | PO BOX 497 | | | | RIO GRANDE | PR | 00745 | |
| 248944 | JOSE LUIS LAMBOY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248945 | JOSE LUIS LAO RODRIGUEZ | LCDO. FRANCISCO J. TORRES DÍAZ | PO Box 874 | | | CAGUAS | PR | 00726-0874 | |
| 685491 | JOSE LUIS LLAMAS IZQUIERDO | PO BOX 191790 | | | | SAN JUAN | PR | 00919 | |
| 685490 | JOSE LUIS LLAMAS IZQUIERDO | PO BOX 195492 | | | | SAN JUAN | PR | 00919-5492 | |
| 248946 | JOSE LUIS LLAMAS IZQUIERDO | URB SAN PATRICIO | CALLE MORA #4 | | | GUAYNABO | PR | 00968 | |
| 685492 | JOSE LUIS LOPEZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 248947 | JOSE LUIS LOPEZ GUEVARA | ADDRESS ON FILE | | | | | | | |
| 248948 | JOSE LUIS LOPEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 248949 | JOSE LUIS LOPEZ RUANO | ADDRESS ON FILE | | | | | | | |
| 248950 | JOSE LUIS LUGARO Y NELSON D SOTO CARDONA | ADDRESS ON FILE | | | | | | | |
| 685493 | JOSE LUIS MACHICOTE MAFUZ | ADDRESS ON FILE | | | | | | | |
| 248951 | JOSE LUIS MACHICOTE MAFUZ | ADDRESS ON FILE | | | | | | | |
| 685494 | JOSE LUIS MARRERO ARCE | URB METROPOLIS | D 21 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 248952 | JOSE LUIS MARRERO BERRIOS | LCDO. ERIO D. QUIÑONES VILLAHERMOSA | CALLE PALMA REAL #2 | | | COROZAL | PR | 00783 | |
| 685495 | JOSE LUIS MARRERO RODRIGUEZ | 709 URB VERDE MAR 22 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 248953 | JOSE LUIS MARRERO RODRIGUEZ | CALLE 6 H-17 STA. ELENA | | | | BAYAMON | PR | 00957 | |
| 248954 | JOSE LUIS MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 248955 | JOSE LUIS MARTINEZ PIETRI | ADDRESS ON FILE | | | | | | | |
| 248956 | JOSE LUIS MATIAS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 845748 | JOSE LUIS MATOS SUAREZ | HC 2 BOX 7330 | | | | YABUCOA | PR | 00767 | |
| 685496 | JOSE LUIS MELENDEZ CRUZ | MIRADOR DEL TOA | APT 4 D BOX 22 | | | TOA ALTA | PR | 00953 | |
| 685497 | JOSE LUIS MERCED FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685498 | JOSE LUIS MOJICA | HC-01 BOX 5715 | | | | GUAYNABO | PR | 00971 | |
| 685499 | JOSE LUIS MOLINARIS DAVILA | PMB 156 | 35 JUAN C BORBON 67 | | | GUAYNABO | PR | 00969 | |
| 248957 | JOSE LUIS MONTANEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 248959 | JOSE LUIS MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 248958 | JOSE LUIS MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 248960 | JOSE LUIS MUNOZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 685500 | JOSE LUIS MUNOZ LOPEZ | HC 4 BOX 12672 | | | | HUMACAO | PR | 00792 | |
| 685502 | JOSE LUIS NEGRON COLON | URB EXT ALAMAR | CALLE M BLQ M 18 | | | LUQUILLO | PR | 00773 | |
| 685501 | JOSE LUIS NEGRON COLON | URB EXT ALOMAR | M 18 CALLE M | | | LUQUILLO | PR | 00773 | |
| 248961 | JOSE LUIS NOTARIO TOLL | ADDRESS ON FILE | | | | | | | |
| 248962 | JOSE LUIS NOVOA GARCIA | ADDRESS ON FILE | | | | | | | |
| 248963 | JOSE LUIS NUNEZ PABON | ADDRESS ON FILE | | | | | | | |
| 248964 | JOSE LUIS NUNEZ PABON | ADDRESS ON FILE | | | | | | | |
| 248965 | JOSE LUIS OLIVERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 1591301 | Jose Luis Oppenheimer Almodovar Arcadia Figueroa Diaz | PO Box 331287 | | | | Ponce | PR | 00733-1287 | |
| 248966 | JOSE LUIS ORTA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 685503 | JOSE LUIS ORTA GOMEZ | HC- 02 BOX 18208 | BO JAGUAL | | | GURABO | PR | 00778 | |
| 685504 | JOSE LUIS ORTEGA | PARC HILLS BROHERS | 92 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 685505 | JOSE LUIS ORTIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 248967 | JOSÉ LUIS ORTIZ CRUZ | MANUEL LUIS MORALES SCHMIDT | URB. SANTA CRUZ | 47 ESTEBAN PADILLA SUITE 1-A | | Bayamón | PR | 00961 | |
| 845749 | JOSE LUIS ORTIZ RIVERA | BOX 85 | | | | ARROYO | PR | 00615 | |
| 685506 | JOSE LUIS ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 685507 | JOSE LUIS OTERO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 248968 | JOSE LUIS PACHECO CASTRO | ADDRESS ON FILE | | | | | | | |
| 248969 | JOSE LUIS PADILLA COLON DBA JL PADILLA | CALLE 3 B-11, URB. SANTA ISIDRA I | | | | FAJARDO | PR | 00738-0000 | |
| 685508 | JOSE LUIS PADILLA LABOY | BO GUARDARAYA | COM RECIO C/ VISTA ALEGRE 1 BAJO | | | PATILLAS | PR | 00723 | |
| 685509 | JOSE LUIS PARADIZO CRUZ | ADDRESS ON FILE | | | | | | | |
| 685510 | JOSE LUIS PEREZ | URB LEVITTOWN | PRIMERA SECCION | J 1266 PASEO DURIAN | | TOA BAJA | PR | 00949 | |
| 685511 | JOSE LUIS PEREZ MONTES | FF 4 RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 248970 | JOSE LUIS PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 685512 | JOSE LUIS PEREZ SANCHEZ | PO BOX 9193 PLAZA CAROLINA | | | | CAROLINA | PR | 00988 | |
| 248971 | JOSE LUIS PLAZA ALONSO | ADDRESS ON FILE | | | | | | | |
| 248972 | JOSE LUIS PLAZA ALONSO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248973 | JOSE LUIS PONCE LUYANDO | ADDRESS ON FILE | | | | | | | |
| 685513 | JOSE LUIS PUMPING SERVICE | PO BOX 1253 | | | | TRUJILLO ALTO | PR | 00977 | |
| 685514 | JOSE LUIS RAMIREZ RAMOS | URB VILLA VICTORIA | O 8 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 248974 | JOSE LUIS RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 248975 | JOSE LUIS RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 248976 | JOSE LUIS RAMOS TORRES | FRANCIS & GUEITS LAW OFFICE | PO Box 267 | | | CAGUAS | PR | 00726 | |
| 248977 | JOSE LUIS RENTAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 248978 | JOSE LUIS RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 685515 | JOSE LUIS RIOS SOTO | B 30 BARRIADA NUEVA | | | | UTUADO | PR | 00641 | |
| 248979 | JOSE LUIS RIVERA AQUINO | ADDRESS ON FILE | | | | | | | |
| 248980 | JOSE LUIS RIVERA AQUINO | ADDRESS ON FILE | | | | | | | |
| 248981 | JOSE LUIS RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 248982 | JOSE LUIS RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685516 | JOSE LUIS RIVERA GUERRA | BO MARIAS | CARR 110 KM 8.7 | | | MOCA | PR | 00676 | |
| 685517 | JOSE LUIS RIVERA ORTIZ | PO BOX 167 | | | | NARANJITO | PR | 00719 | |
| 685518 | JOSE LUIS RIVERA ORTIZ | RESIDENCIAL FELIPE SANCHEZ OSORIO | EDIF 25 APT 179 | | | CAROLINA | PR | 00985 | |
| 685519 | JOSE LUIS RIVERA RIVERA | 100 CALLE EXT BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 685520 | JOSE LUIS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685521 | JOSE LUIS RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 248983 | JOSE LUIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248984 | JOSE LUIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248985 | JOSE LUIS RODRIGUEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 685522 | JOSE LUIS RODRIGUEZ GONZALEZ | HC 1 BOX 5498 | | | | BAJADERO | PR | 00616 | |
| 248986 | JOSE LUIS RODRIGUEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 248988 | JOSE LUIS RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 845750 | JOSE LUIS RODRIGUEZ RODRIGUEZ DBA TIO PEPE RESTAURANT | URB SAN LUIS | 88 CALLE JERUSALEN | | | AIBONITO | PR | 00705 | |
| 685523 | JOSE LUIS RODRIGUEZ RUIZ | BOX 1293 | | | | RIO GRANDE | PR | 00745 | |
| 248989 | JOSE LUIS RODRIGUEZ SAES | ADDRESS ON FILE | | | | | | | |
| 685446 | JOSE LUIS RODRIGUEZ VAZQUEZ | 200 SIERRA ALTA | BOX 28 | | | SAN JUAN | PR | 00926 | |
| 685524 | JOSE LUIS ROLON | HC 03 BOX13948 | BARRIO PALMADITO | | | COROZAL | PR | 00783-9808 | |
| 685525 | JOSE LUIS ROMAN VELAZQUEZ | PO BOX 418 | | | | SAN SEBASTIAN | PR | 00685 | |
| 685526 | JOSE LUIS ROSARIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 845751 | JOSE LUIS RUIZ MADERA | HC 2 BOX 10566 | | | | YAUCO | PR | 00698-9675 | |
| 685527 | JOSE LUIS SAN MIGUEL FERNANDEZ | URB SAN MIGUEL | A 6 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 685447 | JOSE LUIS SANCHEZ LAZU | COM VILLA ANGELINA | 102 CALLE 1 | | | LUQUILLO | PR | 00773 | |
| 685528 | JOSE LUIS SANCHEZ MARCHAND | HC 1 BOX 2410 | | | | FLORIDA | PR | 00650 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685529 | JOSE LUIS SANCHEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 685530 | JOSE LUIS SANCHEZ RODRIGUEZ | HC 1 BOX 6403 | | | | GUAYNABO | PR | 00971 | |
| 685531 | JOSE LUIS SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |
| 685532 | JOSE LUIS SANTIAGO CASTILLO | ALTURAS DE VILLALBA | 125 CALLE NELIDA GUZMAN | | | VILLALBA | PR | 00766-2034 | |
| 248990 | JOSE LUIS SANTIAGO CORREA | ADDRESS ON FILE | | | | | | | |
| 248992 | JOSE LUIS SERRANO MONTES | ADDRESS ON FILE | | | | | | | |
| 248993 | JOSE LUIS SERRANO MONTES | ADDRESS ON FILE | | | | | | | |
| 685533 | JOSE LUIS SOTO GOMEZ | P O BOX 1814 | | | | RIO GRANDE | PR | 00745 | |
| 685534 | JOSE LUIS TIRADO | CAPETILLO | 302 CALLE PARQUE | | | SAN JUAN | PR | 00923 | |
| 685535 | JOSE LUIS TORREGROSA GUERRERA | P O BOX 1807 | | | | SAN JUAN | PR | 00919 | |
| 685536 | JOSE LUIS TORRES | ADDRESS ON FILE | | | | | | | |
| 248994 | JOSE LUIS TORRES MAXAN | ADDRESS ON FILE | | | | | | | |
| 248995 | JOSE LUIS TROCHE | ADDRESS ON FILE | | | | | | | |
| 685537 | JOSE LUIS VALENTIN AQUINO | HC 5 BOX 94219 | | | | ARECIBO | PR | 00612-9627 | |
| 1548010 | Jose Luis Valentin Barbosa, Milagros Barbosa Santiago, Angel L Valentin Plaza | ADDRESS ON FILE | | | | | | | |
| 248996 | JOSE LUIS VARGAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 685538 | JOSE LUIS VARGAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 685539 | JOSE LUIS VAZQUEZ | HC 02 BOX 8463 | | | | OROCOVIS | PR | 00720 | |
| 685540 | JOSE LUIS VAZQUEZ ARROYO | URB VISTA BELLA | A 22 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 685541 | JOSE LUIS VAZQUEZ NILS | URB COUNTRY CLUB | HD 26 CALLE 221 | | | CAROLINA | PR | 00982 | |
| 248997 | JOSE LUIS VAZQUEZ ORLANDO | ADDRESS ON FILE | | | | | | | |
| 248998 | JOSE LUIS VELEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 685542 | JOSE LUIS VERA RAMOS / ALICIA MIRO SOTOMAYOR ALICIA | ADDRESS ON FILE | | | | | | | |
| 685543 | JOSE LUIS VIDOT SOTO | ADDRESS ON FILE | | | | | | | |
| 248999 | JOSE LUIS VILLAFANE RAMOS | ADDRESS ON FILE | | | | | | | |
| 685544 | JOSE LUIS Y ARNALDO E TORREGROSA BULGALA | 104 CALLE PALMER NORTE | | | | GUAYAMA | PR | 00784 | |
| 685545 | JOSE LUIS Y VIVIANA MARTINEZ RAMIREZ | LAGOS DE PLATA | N 3 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 685546 | JOSE LUIS ZAYAS COLON | 41 TOMAS CARRION MADURO | | | | COAMO | PR | 00769 | |
| 685547 | JOSE LUNA HERNANDEZ | PO BOX 694 | | | | AIBONITO | PR | 00705-0694 | |
| 685548 | JOSE LUZUNARIS PAGAN | URB LA VISTA | VIA PANORAMICA H4 | | | SAN JUAN | PR | 00924 | |
| 685557 | JOSE M ABRANTE MARQUEZ | PO BOX 95 | | | | COMERIO | PR | 00782 | |
| 685558 | JOSE M ABREU CRESPO | URB JARDINES DE BORINQUEN | Q 19 CALLE CANARIA | | | CAROLINA | PR | 00985 | |
| 249000 | JOSE M ABREU MERCED | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249001 | JOSE M ABREU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249002 | JOSE M ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 685560 | JOSE M ACEVEDO ALVAREZ | 10 CALLE DUFRESNE | | | | HUMACAO | PR | 00792 | |
| 685559 | JOSE M ACEVEDO ALVAREZ | URB VILLA HILDA | A-2 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 249003 | JOSE M ACEVEDO APONTE | ADDRESS ON FILE | | | | | | | |
| 249004 | JOSE M ACEVEDO CARMINELLI | ADDRESS ON FILE | | | | | | | |
| 685561 | JOSE M ACEVEDO CORTES | TREASURE VALLEY | E-13 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 249005 | JOSE M ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 249006 | JOSE M ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685562 | JOSE M ACEVEDO LOPEZ | 663 CALLE VISTO MAR | | | | QUEBRADILLA | PR | 00678 | |
| 685563 | JOSE M ACEVEDO LOPEZ | PO BOX 275 | | | | QUEBRADILLA | PR | 00678 | |
| 249007 | JOSE M ACOSTA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 685564 | JOSE M ACOSTA OJEDA | PO BOX 361298 | | | | SAN JUAN | PR | 00936-1298 | |
| 685565 | JOSE M ADORNO MALAVE | HC 1 BOX 4666 | | | | QUEBRADILLAS | PR | 00678 | |
| 685566 | JOSE M ADORNO SARAZAR | PO BOX 30545 | | | | SAN JUAN | PR | 00929 | |
| 249008 | JOSE M AGIS COLON | ADDRESS ON FILE | | | | | | | |
| 685567 | JOSE M AGOSTO | SAN FERNANDO | EDIF 11 APT 189 | | | SAN JUAN | PR | 00928 | |
| 685568 | JOSE M AGOSTO SANJURJO | HC 1 BOX 2115 | | | | LOIZA | PR | 00772 | |
| 685569 | JOSE M AGRELOT | 59 KING COURT PLAYA APT 902 | | | | SAN JUAN | PR | 00911 | |
| 685570 | JOSE M AGUILAR MALAVE | 752 CALLE 31 SO | URB LAS LOMAS | | | RIO PIEDRAS | PR | 00921 | |
| 685571 | JOSE M AGUILAR MALAVE | LAS LOMAS | 752 CALLE 31 SO URB LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 845752 | JOSE M ALAMO REYES | PO BOX 680 | | | | GUAYNABO | PR | 00970-0680 | |
| 685572 | JOSE M ALDREY CUADRO | ADDRESS ON FILE | | | | | | | |
| 249010 | JOSE M ALDREY CUADRO | ADDRESS ON FILE | | | | | | | |
| 685574 | JOSE M ALDREY CUADRO | ADDRESS ON FILE | | | | | | | |
| 685573 | JOSE M ALDREY CUADRO | ADDRESS ON FILE | | | | | | | |
| 249011 | JOSE M ALEMANY GARCIA | ADDRESS ON FILE | | | | | | | |
| 685575 | JOSE M ALICEA | PO BOX 2091 | | | | BAYAMON | PR | 00960 | |
| 685576 | JOSE M ALICEA ALMODOVAR | HC 10 BOX 8070 | | | | SABANA GRANDE | PR | 00637 | |
| 685577 | JOSE M ALICEA LOPEO | VILLA INDIA | 6 ANTONIO R BARRETO | | | MAYAGUEZ | PR | 00680 | |
| 685578 | JOSE M ALICEA RENTAS | BO LA CUARTA | 194 CALLE E | | | MERCEDITA | PR | 00715-1912 | |
| 249012 | JOSE M ALICEA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 249013 | JOSE M ALLENDE SEDA | ADDRESS ON FILE | | | | | | | |
| 685579 | JOSE M ALMODOVAR ACEVEDO | PO BOX 3906 | | | | SAN JUAN | PR | 00902 | |
| 249014 | JOSE M ALMODOVAR FARIA | ADDRESS ON FILE | | | | | | | |
| 685580 | JOSE M ALONSO GARCIA | PO BOX 9020082 | | | | SAN JUAN | PR | 00902 | |
| 685581 | JOSE M ALONSO POUSA | PO BOX 362702 | | | | SAN JUAN | PR | 00936-2702 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685582 | JOSE M ALVARADO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 249015 | JOSE M ALVARADO ROSA | ADDRESS ON FILE | | | | | | | |
| 685583 | JOSE M ALVARADO TORRES | COM LAS 500 | 8 CALLE DIAMANTE | | | ARROYO | PR | 00714 | |
| 249016 | JOSE M ALVAREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 685584 | JOSE M ALVAREZ CABAN | CALLE SIBONEY 514 | URB BRISAS DE MONTE CASINO | | | TOA ALTA | PR | 00953 | |
| 685585 | JOSE M ALVAREZ MANFREDY | URB VILLA DEL CARMEN | CC 8 CALLE 21 | | | PONCE | PR | 00731 | |
| 249017 | JOSE M ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 685586 | JOSE M ALVAREZ O'NEILL | URB VILLA GRANADA | 486 CALLE VALLADOLID | | | SAN JUAN | PR | 00923-2708 | |
| 685587 | JOSE M ALVAREZ PADIN | BDA BUENA VISTA | 169 CALLE B | | | SAN JUAN | PR | 00917 | |
| 685588 | JOSE M ALVAREZ PINTO | COND RIVER PARK | 10 CALLE SANTA CRUZ APT D 303 | | | BAYAMON | PR | 00961 | |
| 685589 | JOSE M ALVAREZ RODRIGUEZ | EXT LA MILAGROSA | S 9 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 685590 | JOSE M ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 249018 | JOSE M ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 249019 | JOSE M ALVAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 249020 | JOSE M ALVAREZ VILLARAN | ADDRESS ON FILE | | | | | | | |
| 685591 | JOSE M AMARO VAZQUEZ | PARK GARDEN | K11 CALLE GENERALIFE | | | SAN JUAN | PR | 00926 | |
| 685592 | JOSE M ANADOR RAMIREZ | HC 03 BOX 11731 | | | | JUANA DIAZ | PR | 00795 | |
| 685593 | JOSE M ANDRADES RODRIGUEZ | COND TORRES DE CERVANTES | APTO 1108 B | | | SAN JUAN | PR | 00924 | |
| 685594 | JOSE M ANDRADES SERRANO | BELLO MONTE | H17 CALLE 7 | | | GUAYNABO | PR | 00969 | |
| 249021 | JOSE M APONTE BELTRAN | ADDRESS ON FILE | | | | | | | |
| 685595 | JOSE M APONTE FUENTES | PO BOX 2004 | | | | GUAYAMA | PR | 00785 | |
| 249022 | JOSE M APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 685597 | JOSE M APONTE JIMENEZ | CONDADO PRINCESS | 2 CALLE WASHINGTON PH 304 | | | SAN JUAN | PR | 00907 | |
| 685596 | JOSE M APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 685598 | JOSE M AQUINO RAMIREZ | URB BONNEVILLE HGTS | 27 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727 | |
| 685599 | JOSE M ARCE LETRIZ | BO GERRERO | HC 3 BOX 33234 | | | AGUADILLA | PR | 00603-9708 | |
| 685600 | JOSE M ARCE REYES | P O BOX 503 | | | | LARES | PR | 00669 | |
| 685601 | JOSE M ARCE RIVERA | URB VILLA AVILA | A19 CALLE MAYAGUEZ | | | GUAYNABO | PR | 00969 | |
| 685602 | JOSE M ARROYO ALICEA | HC 01 BOX 8051 | | | | SANTA ISABEL | PR | 00757 | |
| 685603 | JOSE M ARROYO ARROYO | PO BOX 2390 | | | | SAN JAN | PR | 00919 | |
| 249023 | JOSE M ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 685604 | JOSE M ARROYO OTERO | P O BOX 1773 | | | | MOROVIS | PR | 00687 | |
| 685605 | JOSE M ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 249024 | JOSE M ARZON DONATE | ADDRESS ON FILE | | | | | | | |
| 685606 | JOSE M ATILES AGUEDA | ADDRESS ON FILE | | | | | | | |
| 249025 | JOSE M AUGER MARCHAND | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685607 | JOSE M AULI RIVERA | ALTURAS DE FLAMBOYAN | E E 12 CALLE 18 | | | BAYAMON | PR | 00959-8068 | |
| 249026 | JOSE M AVILA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 685608 | JOSE M AVILES AVILES | ADDRESS ON FILE | | | | | | | |
| 249027 | JOSE M AVILES VARGAS | ADDRESS ON FILE | | | | | | | |
| 685609 | JOSE M AYALA VEGA | URB LEVITTOWN | 1576 PASEO DIANA | | | TOA BAJA | PR | 00949-3917 | |
| 685610 | JOSE M BADIA | URB LA VILLA DE TORRIMAR | 211 CALLE REY EDUARDO | | | GUAYNABO | PR | 00969 | |
| 685611 | JOSE M BAERGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 249029 | JOSE M BAEZ COLON | ADDRESS ON FILE | | | | | | | |
| 249030 | JOSE M BAEZ COSME | ADDRESS ON FILE | | | | | | | |
| 249031 | JOSE M BAEZ MORALES | COND PASEO RIO HONDO | AVE BOULEVARD 1000 APT 602 | | | TOA BAJA | PR | 00949 | |
| 845753 | JOSE M BAEZ MORALES | HC 66 BOX 7673 | | | | FAJARDO | PR | 00738-9621 | |
| 685612 | JOSE M BAEZ OCASIO | HC 01 9527 | | | | SAN GERMAN | PR | 00683 | |
| 249032 | JOSE M BAEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 685613 | JOSE M BARLETTA RODRIGUEZ | PO BOX 366906 | | | | SAN JUAN | PR | 00936-6906 | |
| 685614 | JOSE M BARREIRO PEREZ | HC 1 BOX 2444 | | | | MAUNABO | PR | 00707 | |
| 685615 | JOSE M BARRETO MENA | PO BOX 141564 | | | | ARECIBO | PR | 00614 | |
| 685616 | JOSE M BARRETO VARGAS | BO PUEBLO 246 MARGINAL | | | | HATILLO | PR | 00659 | |
| 685617 | JOSE M BAUZA COLON | BO SINGAPUR 453 | CALLE 14 | | | JUANA DIAZ | PR | 00795 | |
| 249033 | JOSE M BAYON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 685618 | JOSE M BELARDO RAMIREZ | PO BOX 95 | | | | VIEQUES | PR | 00765 | |
| 685620 | JOSE M BENABE | HC 02 BOX 5993 | | | | LUQUILLO | PR | 00773 | |
| 685619 | JOSE M BENABE | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 685621 | JOSE M BENITEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 249034 | JOSE M BENITEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 249035 | JOSE M BERDECIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 685622 | JOSE M BERGODERE COLON | ADDRESS ON FILE | | | | | | | |
| 685549 | JOSE M BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 685623 | JOSE M BERRIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 685624 | JOSE M BERRIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 685625 | JOSE M BERRIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 249036 | JOSE M BERRIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 685626 | JOSE M BERRIOS MORALES | BDA MARIN | 64B CALLE CARLOTA | | | GUAYAMA | PR | 00784 | |
| 249037 | JOSE M BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 249038 | JOSE M BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 685627 | JOSE M BERRIOS SANTIAGO | URB BEINDA | 3 CALLE 8 I | | | ARROYO | PR | 00714 | |
| 685628 | JOSE M BETANCOURT BETANCOURT | PO BOX 705 | | | | SAINT JUST | PR | 00978 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770630 | JOSE M BETANCOURT SKERRETT | ADDRESS ON FILE | | | | | | | |
| 845754 | JOSE M BIAGGI JUNQUERA | PO BOX 1356 | | | | MAYAGUEZ | PR | 00681-1356 | |
| 249039 | JOSE M BIBILONI PEREZ | ADDRESS ON FILE | | | | | | | |
| 249040 | JOSE M BLANCO SAEZ | ADDRESS ON FILE | | | | | | | |
| 685629 | JOSE M BLANCO/VERONICA BLANCO TORRES | 7MA SECC LEVITOWN | JT 10 CARMEN SANABRIA | | | TOA BAJA | PR | 00949 | |
| 685630 | JOSE M BONILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 685631 | JOSE M BONILLA RODRIGUEZ | SAN FERNANDO | K 4 CALLE D | | | BAYAMON | PR | 00957 | |
| 249041 | JOSE M BONILLA SIERRA | ADDRESS ON FILE | | | | | | | |
| 685632 | JOSE M BONILLA VILLANUEVA | HC 645 BOX 5237 | | | | TRUJILLO ALTO | PR | 00976 | |
| 249042 | JOSE M BORGES LUNA | ADDRESS ON FILE | | | | | | | |
| 685633 | JOSE M BORGES MERCED | BONNEVILLE APARMENT | APT D 8 CALLE CIPRES FINAL | | | CAGUAS | PR | 00725 | |
| 249043 | JOSE M BORGOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 249044 | JOSE M BORIA | ADDRESS ON FILE | | | | | | | |
| 685634 | JOSE M BORRERO LUCIANO | 452 MONTE SOL | | | | JUANA DIAZ | PR | 00795 | |
| 685635 | JOSE M BORRERO LUCIANO | HERMANOS SANTIAGO | LUIS MUNOZ RIVERA #77 | | | JUANA DIAZ | PR | 00795 | |
| 249045 | JOSE M BOSCH ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 685636 | JOSE M BOSCH FRANQUI | URB LOIZA VALLEY | N 880 CALLE PANDANO | | | CAROLINA | PR | 00729 | |
| 685637 | JOSE M BOSQUES QUINTANA | URB LA CUMBRE | 602 CALLE MADISON | | | SAN JUAN | PR | 00926 | |
| 249046 | JOSE M BRACERO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 249047 | JOSE M BRACETE ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 249049 | JOSE M BROTONS MOSTAZO | ADDRESS ON FILE | | | | | | | |
| 249050 | JOSE M BURGOS FUENTES | ADDRESS ON FILE | | | | | | | |
| 249051 | JOSE M BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249052 | JOSE M BUSQUETS FERRIOL | ADDRESS ON FILE | | | | | | | |
| 249053 | JOSE M CABALLERO GALARZA | ADDRESS ON FILE | | | | | | | |
| 685638 | JOSE M CABAN CASTRO | ADDRESS ON FILE | | | | | | | |
| 685639 | JOSE M CABAN VAZQUEZ | P O BOX 246 | | | | MANATI | PR | 00674 | |
| 249054 | JOSE M CACHO NATAL | ADDRESS ON FILE | | | | | | | |
| 249055 | JOSE M CALDAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 685640 | JOSE M CALDERON | VILLA DEL CARMEN | D 40 SECTOR LA 23 | | | LOIZA | PR | 00772 | |
| 685641 | JOSE M CALDERON VEGA | ADDRESS ON FILE | | | | | | | |
| 249056 | JOSE M CALDERON Y LUIS M CALDERON | ADDRESS ON FILE | | | | | | | |
| 249057 | JOSE M CAMACHO IGUINA | ADDRESS ON FILE | | | | | | | |
| 249058 | JOSE M CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 685642 | JOSE M CAMACHO TORRES | URB SANTA JUANITA | NG 13 CALLE QUINA | | | BAYAMON | PR | 00957 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249059 | JOSE M CAMPOS /DBA/ FLORIDA & CARIBBEAN | PEMBROKE PINES | 16204 NW 13 ST | | | FLORIDA | FL | 33028 | |
| 685643 | JOSE M CANDELARIA | SIERRA BAYAMON | 28-2 CALLE 28 | | | BAYAMON | PR | 00960 | |
| 685644 | JOSE M CANDELARIO LLANOS | URB VISTAS DEL RIO GRANDE II | 508 CALLE PALMA REAL | | | RIO GRANDE | PR | 00745 | |
| 845755 | JOSE M CANDELARIO SANTIAGO | HC 1 BOX 9757 | | | | PEÑUELAS | PR | 00624-9706 | |
| 685645 | JOSE M CAQUIAS GUZMAN | PARCELAS NUEVOS MAGUEYES | 455 CALLE AMA MARIA ONEILL | | | PONCE | PR | 00728 | |
| 249060 | JOSE M CAQUIAS TORRES | ADDRESS ON FILE | | | | | | | |
| 685646 | JOSE M CARABALLO CEDEÑO | ADDRESS ON FILE | | | | | | | |
| 685647 | JOSE M CARABALLO CORDERO | EXT SALAZAR | 1862 CALLE SACRAMENTO | | | PONCE | PR | 00717-1829 | |
| 685648 | JOSE M CARABALLO GARCIA | CARR 185 K 13 H 4 BOX 11881 | BO CEDROS | | | CAROLINA | PR | 00985 | |
| 249061 | JOSE M CARABALLO NEGRON | ADDRESS ON FILE | | | | | | | |
| 685649 | JOSE M CARBALLIDO CLERCH | GARDEN HILLS | JA 17 CALLE SERRANIA | | | GUAYNABO | PR | 00966 | |
| 685650 | JOSE M CARDALDA SOTO | ADDRESS ON FILE | | | | | | | |
| 685651 | JOSE M CARDONA MIRANDA | BOX 7098 | | | | CAROLINA | PR | 00986 | |
| 249062 | JOSE M CARMONA PEREZ | ADDRESS ON FILE | | | | | | | |
| 249063 | JOSE M CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 685652 | JOSE M CARRASQUILLO CANCEL | PO BOX 4519 | | | | CAROLINA | PR | 00984-4519 | |
| 249064 | JOSE M CARRASQUILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 249065 | JOSE M CARRASQUILLO SANTANA | ADDRESS ON FILE | | | | | | | |
| 249066 | JOSE M CARRASQUILLO VEGA | ADDRESS ON FILE | | | | | | | |
| 685653 | JOSE M CARRET | P.O. BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 685654 | JOSE M CARRILLO MORALES | PO BOX 8951 | | | | CAROLINA | PR | 00988 | |
| 249067 | JOSE M CARRION QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 249068 | JOSE M CASANOVA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 685655 | JOSE M CASANOVA CARRION | SUITE 195 PO BOX 1981 | | | | LOIZA | PR | 00772 | |
| 249069 | JOSE M CASANOVA EDELMANN | ADDRESS ON FILE | | | | | | | |
| 845756 | JOSE M CASIANO FELICIANO | HC 5 BOX 7668 | | | | YAUCO | PR | 00698-9729 | |
| 685656 | JOSE M CASIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 685657 | JOSE M CASILLAS | URB SAN ANTONIO | J 9 CALLE 13 | | | HUMACAO | PR | 00791 | |
| 685658 | JOSE M CASTILLO GONZALEZ | COM ANIMAS SOLAR 752 | | | | ARECIBO | PR | 00615 | |
| 249070 | JOSE M CASTILLO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 685659 | JOSE M CASTILLO ORTIZ | HC 02 BOX 11014 | | | | HUMACAO | PR | 00791 | |
| 249071 | JOSE M CASTRO CALDERON | ADDRESS ON FILE | | | | | | | |
| 249072 | JOSE M CASTRO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 685660 | JOSE M CASTRO GONZALEZ | HC 01 BOX 12364 | | | | CAROLINA | PR | 00985 | |
| 845757 | JOSE M CASTRO GONZALEZ | PO BOX 850 | | | | CANOVANAS | PR | 00729-0850 | |
| 249073 | JOSE M CASTRO GONZALEZ | URB PQUE ECUESTRE | L 31 CALLE MADRILENA | | | CAROLINA | PR | 00987 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685661 | JOSE M CASTRO HERNANDEZ | HC 1 BOX 12139 | | | | CAROLINA | PR | 00987 | |
| 249074 | JOSE M CASTRO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 249075 | JOSE M CASTRO RIVERA Y CYNTHIA M MATEO | ADDRESS ON FILE | | | | | | | |
| 685662 | JOSE M CASTRO VEGA | PO BOX 5075 | | | | SAN GERMAN | PR | 00683 | |
| 249076 | JOSE M CENTENO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 249077 | JOSE M CENTENO PAGAN | ADDRESS ON FILE | | | | | | | |
| 685663 | JOSE M CHAPARRO ROSARIO | BO JUNCAL CONSTRACTION | APT 2676 | | | SAN SEBASTIAN | PR | 00685 | |
| 249078 | JOSE M CHAPARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 249079 | JOSE M CHAPARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 249080 | JOSE M CHAPARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 249081 | JOSE M CHAPARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 249082 | JOSE M CHEVERE MEDINA | ADDRESS ON FILE | | | | | | | |
| 685664 | JOSE M CHEVERE ORTIZ | HC 1 BOX 11107 | | | | TOA ALTA | PR | 00948-0524 | |
| 249083 | JOSE M CHICLANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 685665 | JOSE M CINTRON DIAZ | HC 764 BOX 8389 | | | | PATILLAS | PR | 00723 | |
| 685666 | JOSE M CINTRON MERCADO | PO BOX 1000 | | | | ISABELA | PR | 00662 | |
| 249084 | JOSE M CINTRON SALGADO | ADDRESS ON FILE | | | | | | | |
| 685667 | JOSE M COLL SALAS | P O BOX 193053 | | | | SAN JUAN | PR | 00919-3053 | |
| 249085 | JOSE M COLLAZO CINTRON | ADDRESS ON FILE | | | | | | | |
| 685668 | JOSE M COLLAZO COLLAZO | PO BOX 1914 | | | | JUNCOS | PR | 00777 | |
| 249086 | JOSE M COLLAZO CRUZ | ADDRESS ON FILE | | | | | | | |
| 249087 | JOSE M COLLAZO CRUZ | ADDRESS ON FILE | | | | | | | |
| 249088 | JOSE M COLLAZO SOLIS | ADDRESS ON FILE | | | | | | | |
| 249089 | JOSE M COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| 685669 | JOSE M COLLAZO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 685670 | JOSE M COLON AYALA | P O BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| 685671 | JOSE M COLON COLON | URB LEVITTOWN LAKES 1RA SEC | 1088 PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| 685672 | JOSE M COLON ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 249090 | JOSE M COLON FUENTES | ADDRESS ON FILE | | | | | | | |
| 685673 | JOSE M COLON GASTANBIDE | 106 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 685674 | JOSE M COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 685675 | JOSE M COLON MELENDEZ | PO BOX 8964 | | | | BAYAMON | PR | 00960 | |
| 845758 | JOSE M COLON MORALES | URB GOLDEN HILLS | 1744 CALLE VENUS | | | DORADO | PR | 00646-6920 | |
| 249091 | JOSE M COLON MUNOZ | ADDRESS ON FILE | | | | | | | |
| 249092 | JOSE M COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 685676 | JOSE M COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 249093 | JOSE M COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 249094 | JOSE M COLON PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685677 | JOSE M COLON POMALES | PO BOX 424 | | | | NAGUABO | PR | 00718 | |
| 685678 | JOSE M COLON SANTIAGO | PO BOX 767 | | | | VILLALBA | PR | 00766 | |
| 249095 | JOSE M COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| 249096 | JOSE M COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 685679 | JOSE M COLON VAQUER | PO BOX 76 | | | | MANATI | PR | 00674 | |
| 685680 | JOSE M COLON Y EDNA I GOYTIA | HC 01 BOX 5815 | | | | JUNCOS | PR | 00777-9706 | |
| 685681 | JOSE M CONCEPCION GOMEZ | PO BOX 19663 | | | | SAN JUAN | PR | 00910 | |
| 249097 | JOSE M CONCEPCION MARTIEZ | ADDRESS ON FILE | | | | | | | |
| 249098 | JOSE M CONDE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 685682 | JOSE M CONTRERAS HERNANDEZ | BOX 1295 SUITE 322 | | | | SAN LORENZO | PR | 00754 | |
| 249099 | JOSE M CORA BASEBALL CLUB INC | URB MONTE BRISAS | 12 CALLE A | | | GURABO | PR | 00778 | |
| 685683 | JOSE M CORA SANCHEZ | BOX 6108 | | | | ARROYO | PR | 00714 | |
| 249100 | JOSE M CORDERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 249101 | JOSE M CORDERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 685684 | JOSE M CORDOVA | ADDRESS ON FILE | | | | | | | |
| 249102 | JOSE M CORRADA ALMARAZ | ADDRESS ON FILE | | | | | | | |
| 249103 | JOSE M CORRALES ABREU | ADDRESS ON FILE | | | | | | | |
| 685685 | JOSE M CORREA GONZALEZ | BOX 330 CALLE ELEUTERIO RODRIGUEZ | | | | HATILLO | PR | 00659 | |
| 685686 | JOSE M CORTEZ MENDEZ | HC 03 BOX 14006 | | | | UTUADO | PR | 00641 | |
| 685687 | JOSE M COTTO HERNANDEZ | PO BOX 370 | | | | AGUAS BUENA | PR | 00703 | |
| 685688 | JOSE M COTTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 685689 | JOSE M COTTO VAZQUEZ | URB VILLA ESPERANZA | 200 CALLE FRATERNIDAD | | | CAGUAS | PR | 00725 | |
| 249104 | JOSE M COUTO | ADDRESS ON FILE | | | | | | | |
| 685690 | JOSE M CRESPO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 845759 | JOSE M CRESPO NAZARIO | URB REMANSO DE CABO ROJO | 1088 CALLE TACHUELO | | | CABO ROJO | PR | 00623-3820 | |
| 685691 | JOSE M CRESPO ORTIZ | PO BOX 1914 | | | | MANATI | PR | 00674 | |
| 249106 | JOSE M CRUZ | ADDRESS ON FILE | | | | | | | |
| 685692 | JOSE M CRUZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 685693 | JOSE M CRUZ BERMUDEZ | HC 3 BOX 7377 | | | | COMERIO | PR | 00782 | |
| 249107 | JOSE M CRUZ C/O CARMEN SOLIS VELEZ | ADDRESS ON FILE | | | | | | | |
| 685694 | JOSE M CRUZ CARLOS | HC 66 BOX 10317 | | | | FAJARDO | PR | 00738 | |
| 249108 | JOSE M CRUZ CERVERA | ADDRESS ON FILE | | | | | | | |
| 685695 | JOSE M CRUZ ELLIS | P O BOX 653 | | | | AGUADILLA | PR | 00605 | |
| 249109 | JOSE M CRUZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 249110 | JOSE M CRUZ LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 845760 | JOSE M CRUZ LEBRON | PO BOX 315 | | | | MAUNABO | PR | 00707-0315 | |
| 845761 | JOSE M CRUZ MALDONADO | PO BOX 589 | | | | QUEBRADILLA | PR | 00678 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249111 | JOSE M CRUZ MATEO | ADDRESS ON FILE | | | | | | | |
| 685697 | JOSE M CRUZ MELENDEZ | BO PAJAROS | CARR 863 KM 0 HM 0 | | | TOA BAJA | PR | 00951 | |
| 685699 | JOSE M CRUZ MORALES | 15 RES SAN MARTIN | APT 178 | | | SAN JUAN | PR | 00924 | |
| 249112 | JOSE M CRUZ MORALES | IRB SAN JOSE | 307 CALLE BEATO FRANCISCO PALAU | | | PONCE | PR | 00728 | |
| 685698 | JOSE M CRUZ MORALES | JARDINES DEL MAMEY | D 12 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 249113 | JOSE M CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 249114 | JOSE M CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 685700 | JOSE M CRUZ RIVERA | URB COUNTY CLUB | MO 22 CALLE 428 | | | CAROLINA | PR | 00982 | |
| 685701 | JOSE M CRUZ RODRIGUEZ | HC-01 6617 | | | | SALINAS | PR | 00751 | |
| 685702 | JOSE M CRUZ ROMERO HNC & J LEGAL S | PO BOX 194221 | | | | SAN JUAN | PR | 00919-4221 | |
| 249115 | JOSE M CRUZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 249116 | JOSE M CRUZ TANON | ADDRESS ON FILE | | | | | | | |
| 685703 | JOSE M CRUZ/Y/O CRISTINA PICON | BO SANTANA | BUZON 878 | | | ARECIBO | PR | 00612 | |
| 685704 | JOSE M CUADRA RODRIGUEZ | 1856 CALLE PESANTE PDA 25 | | | | SAN JUAN | PR | 00912 | |
| 685705 | JOSE M CUBA RAMOS | HC 01 BOX 4850 | BO CIBAO LUGO | | | CAMUY | PR | 00627 | |
| 249117 | JOSE M CUEVAS REGUERO | ADDRESS ON FILE | | | | | | | |
| 845762 | JOSE M D'ANGLADA RAFUCCI | PMB 437 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 249118 | JOSE M DAVILA ARES | ADDRESS ON FILE | | | | | | | |
| 249119 | JOSE M DAVILA CRUZ | ADDRESS ON FILE | | | | | | | |
| 685706 | JOSE M DAVILA DIAZ | PO BOX 20037 | | | | SAN JUAN | PR | 00926 | |
| 249120 | JOSE M DAVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 249121 | JOSE M DE JESUS CINTRON | ADDRESS ON FILE | | | | | | | |
| 249122 | JOSE M DE JESUS CORDERO | ADDRESS ON FILE | | | | | | | |
| 249123 | JOSE M DE JESUS FUENTES | ADDRESS ON FILE | | | | | | | |
| 685707 | JOSE M DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685708 | JOSE M DE JESUS OSORIO | HC 01 BOX 301 LOIZA BUZON 28 | | | | LOIZA | PR | 00772 | |
| 249124 | JOSE M DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 249125 | JOSE M DE LA CRUZ MACHADO | ADDRESS ON FILE | | | | | | | |
| 249126 | JOSE M DE LA CRUZ MACHADO | ADDRESS ON FILE | | | | | | | |
| 685710 | JOSE M DE LA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 685709 | JOSE M DE LA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 249127 | JOSE M DE LA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685711 | JOSE M DE LA CRUZ SALADIN | OCEAN PARK | 2151 CALLE TENIENTE LAVERGNES | | | SAN JUAN | PR | 00913 | |
| 685712 | JOSE M DE LA TORRE ARCE | P O BOX 1041 | | | | JUNCOS | PR | 00777 | |
| 685713 | JOSE M DE LA TORRES REYES | CALLE RIO AMAZONA BB-5 | VALLE VERDE | | | BAYAMON | PR | 00961 | |
| 685714 | JOSE M DE LEON | URB HERMANAS DAVILAS | O 8 CALLE 8 | | | BAYAMON | PR | 00959 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249128 | JOSE M DE LOS REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 249129 | JOSE M DE MIGUEL BARNES | ADDRESS ON FILE | | | | | | | |
| 249130 | JOSE M DE PADUA | ADDRESS ON FILE | | | | | | | |
| 685715 | JOSE M DE VICTORIA RAMOS | URB LA RAMBLA | 1286 CALLE CLARISA | | | PONCE | PR | 00720-4038 | |
| 685716 | JOSE M DEL RIO FERRER | PO BOX 2891 | | | | MAYAGUEZ | PR | 00680 | |
| 685717 | JOSE M DEL RIO RIVERA | HC 02 BOX 6921 | | | | FLORIDA | PR | 00650 | |
| 685718 | JOSE M DEL TORO CORES | FJ 16 C MARIA CADILLA | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 685719 | JOSE M DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 685720 | JOSE M DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 685721 | JOSE M DEL VALLE BRAS | ADDRESS ON FILE | | | | | | | |
| 249131 | JOSE M DEL VALLE LANDRON | ADDRESS ON FILE | | | | | | | |
| 685722 | JOSE M DEL VALLE MARTINEZ | 87 CALLEJON LOS MARTINEZ | | | | CABO ROJO | PR | 00623 | |
| 685723 | JOSE M DEL VALLE PEREZ | ADDRESS ON FILE | | | | | | | |
| 249132 | JOSE M DEL VALLE SERRANO | ADDRESS ON FILE | | | | | | | |
| 249133 | JOSE M DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 685724 | JOSE M DELGADO GIL | PO BOX 50969 | | | | TOA BAJA | PR | 00950-0969 | |
| 685725 | JOSE M DELGADO LOZADA | P . O. BOX 16 | | | | HUMACAO | PR | 00792 | |
| 249134 | JOSE M DELGADO PONCE | ADDRESS ON FILE | | | | | | | |
| 249135 | JOSE M DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 685727 | JOSE M DELGADO RODRGUEZ | P O BOX 284 | | | | HATILLO | PR | 00659 | |
| 685728 | JOSE M DIAZ | ALT DE VEGA BAJA | C/ W AA 59 | | | VEGA BAJA | PR | 00693 | |
| 249136 | JOSE M DIAZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 685729 | JOSE M DIAZ CASTRO | HC 02 BOX 35530 | | | | CAGUAS | PR | 00725 | |
| 249137 | JOSE M DIAZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 685730 | JOSE M DIAZ GARCIA | PO BOX 1225 | | | | VEGA ALTA | PR | 00692 | |
| 249138 | JOSE M DIAZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 685731 | JOSE M DIAZ MORENO | ALTURAS VILLA DEL REY | F 16 CALLE DAMASCO | | | CAGUAS | PR | 00725 | |
| 249139 | JOSE M DIAZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 685732 | JOSE M DIAZ ORTIZ | TURABO GARDENS | Z 76 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 249140 | JOSE M DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 685733 | JOSE M DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| 685734 | JOSE M DIAZ RIVERA | BO CONTORNO BOX 1269 | CARR 165 KM 10 3 INT | | | TOA ALTA | PR | 00954 | |
| 685735 | JOSE M DIAZ RIVERA | IDAMARIS GARDENS | K 23 MYRNA DELGADO | | | CAGUAS | PR | 00725 | |
| 249142 | JOSE M DIAZ STUART | ADDRESS ON FILE | | | | | | | |
| 249143 | JOSE M DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 249144 | JOSE M DONATE SOTO | ADDRESS ON FILE | | | | | | | |
| 685736 | JOSE M DONATO | HC 01 PO BOX 17307 | | | | HUMACAO | PR | 00791 | |
| 249145 | JOSE M DONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 685737 | JOSE M DUCLET BARRIOS | EXT ALTA VISTA | JJ 22 CALLE 28 | | | PONCE | PR | 00716 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249146 | JOSE M ECHEVARRIA CHARDON | ADDRESS ON FILE | | | | | | | |
| 249147 | JOSE M ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 249148 | JOSE M ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 685738 | JOSE M ECHEVARRIA ZAYAS | HC 01 BOX 5068 | | | | JUANA DIAZ | PR | 00795 | |
| 685739 | JOSE M EMERIC CARAMBOT | ADDRESS ON FILE | | | | | | | |
| 249149 | JOSE M EMMANUELLI MONTALVO | ADDRESS ON FILE | | | | | | | |
| 249150 | JOSE M ENCARNACION COSME | ADDRESS ON FILE | | | | | | | |
| 249151 | JOSE M ENCHAUTEGUI GARCIA | ADDRESS ON FILE | | | | | | | |
| 249153 | JOSE M ESCALERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 249154 | JOSE M ESCOBAR ALICEA | ADDRESS ON FILE | | | | | | | |
| 685740 | JOSE M ESPINAL SANCHEZ | URB VILLAS DE CANEY | B17 CALLE MADAGUA | | | TRUJILLO ALTO | PR | 00976 | |
| 685741 | JOSE M ESPINAL VAZQUEZ | P O BOX 361771 | | | | SAN JUAN | PR | 00729 | |
| 249155 | JOSE M ESPINOSA SANCHES | ADDRESS ON FILE | | | | | | | |
| 685742 | JOSE M ESTEVES NAZARIO | TURABO GARDENS | R 6-40 CALLE 34 | | | CAGUAS | PR | 00725 | |
| 685743 | JOSE M ESTRADA RIVERA | PO BOX 1739 | | | | LAS PIEDRAS | PR | 00771 | |
| 680863 | JOSE M ESTREMERA TORRES | PO BOX 195 | | | | VILLALBA | PR | 00766 | |
| 249156 | JOSE M FAJAR MARRERO | ADDRESS ON FILE | | | | | | | |
| 685744 | JOSE M FEBLES GONZALEZ | VILLA DEL CARMEN | 3428 CALLE TROPICAL | | | PONCE | PR | 00716-2259 | |
| 249157 | JOSE M FEBUS MARCANO | ADDRESS ON FILE | | | | | | | |
| 249158 | JOSE M FEBUS PADILLA | ADDRESS ON FILE | | | | | | | |
| 685745 | JOSE M FELICIANO CALERO | URB RIO HONDO II AG-8 | AG 8 CALLE RIO HERRERO NORTE | | | BAYAMON | PR | 00961 | |
| 249159 | JOSE M FELICIANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 249160 | JOSE M FELICIANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 249161 | JOSE M FELICIANO OSORIO | ADDRESS ON FILE | | | | | | | |
| 249162 | JOSE M FELICIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 685746 | JOSE M FELICIANO RIVERA | URB FLOR DEL VALLE | 602 CALLE AMAPOLA | | | MAYAGUEZ | PR | 00680 | |
| 685747 | JOSE M FELICIANO SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 685748 | JOSE M FERNANDEZ AYALA | BAYAMON GARDEN | D 8 CALLE 26 | | | BAYAMON | PR | 00957 | |
| 685749 | JOSE M FERNANDEZ AYALA | RES JUANA MATOS | EDIF 67 APT 600 | | | CATANO | PR | 00962 | |
| 685750 | JOSE M FERNANDEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 685751 | JOSE M FERNANDEZ JURADO | ADDRESS ON FILE | | | | | | | |
| 685752 | JOSE M FERNANDEZ LEAL | VISTAMAR MARINA ESTE | H 2 A CALLE ANDALUCIA | | | CAROLINA | PR | 00983 | |
| 685753 | JOSE M FERNANDEZ MENDEZ | ALT TORRIMAR | 1010 CALLE 11 | | | GUAYNABO | PR | 00969 | |
| 249163 | JOSE M FERNANDEZ PARA JOYCE M SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 249164 | JOSE M FERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 685754 | JOSE M FERRER BERRIO | ADDRESS ON FILE | | | | | | | |
| 249165 | JOSE M FERRER BERRIOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685755 | JOSE M FERRER TANCO | PO BOX 360819 | | | | SAN JUAN | PR | 00936-0819 | |
| 249166 | JOSE M FIGUERAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685756 | JOSE M FIGUEROA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 685757 | JOSE M FIGUEROA GUZMAN | HC 1 BOX 6513 | | | | OROCOVIS | PR | 00720-9706 | |
| 685758 | JOSE M FIGUEROA PEREZ | URB SANTA MARIA E 16 | CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 685759 | JOSE M FIGUEROA SANTOS | URB EL CONQUISTADOR | G17 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 685760 | JOSE M FIGUEROA VAZQUEZ | URB BALDRICH 272 | CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 845763 | JOSE M FLECHA MEDINA | HC 1 BOX 17093 | | | | HUMACAO | PR | 00791 | |
| 685761 | JOSE M FLORES DE JESUS | BO VALENCIANO ABAJO | CARR 919 KM 0.7 | | | JUNCOS | PR | 00777 | |
| 845764 | JOSE M FLORES DE JESUS | PO BOX 376 | | | | JUNCOS | PR | 00777-0376 | |
| 249167 | JOSE M FLORES GALARZA | ADDRESS ON FILE | | | | | | | |
| 685762 | JOSE M FLORES RODRIGUEZ | BONEVILLE MANOR | A 6 7 CALLE 46 | | | CAGUAS | PR | 00727 | |
| 249168 | JOSE M FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 249169 | JOSE M FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 845765 | JOSE M FLORES VEGA | HC 09 BOX 4582 | | | | SABANA GRANDE | PR | 00637 | |
| 685763 | JOSE M FONTANEZ | HC 03 BOX 36367 | | | | CAGUAS | PR | 00725 | |
| 685764 | JOSE M FONTANEZ ORTIZ | 27 CALLE LUIS ALFARO | | | | OROCOVIS | PR | 00720 | |
| 685765 | JOSE M FONTANEZ REYEZ | P O BOX 1720 | | | | SAN LORENZO | PR | 00754 | |
| 685766 | JOSE M FONTANEZ RIVERA | HC 04 BOX 44190 | | | | CAGUAS | PR | 00725 | |
| 249170 | JOSE M FONTANEZ ROBERTO | ADDRESS ON FILE | | | | | | | |
| 685767 | JOSE M FRANQUIZ MATOS | URB BAIROA | AB 09 REINA ISABEL | | | CAGUAS | PR | 00725 | |
| 249171 | JOSE M FRED GARCIA | ADDRESS ON FILE | | | | | | | |
| 249172 | JOSE M FREYRE CONDE | ADDRESS ON FILE | | | | | | | |
| 249173 | JOSE M FREYRE PEREZ | ADDRESS ON FILE | | | | | | | |
| 685768 | JOSE M FUENTES FUENTES | ADDRESS ON FILE | | | | | | | |
| 685769 | JOSE M FUENTES OSORIO | PO BOX 416 | | | | LOIZA | PR | 00772 | |
| 685770 | JOSE M FUERTES PLANAS | PO BOX 8967 | | | | PONCE | PR | 00732-8967 | |
| 249174 | Jose M Fullana Hernandez | ADDRESS ON FILE | | | | | | | |
| 685771 | JOSE M GARAYUA MARTINEZ | URB MANSIONES DE SIERRA TAINA | 61 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 249175 | JOSE M GARCIA | ADDRESS ON FILE | | | | | | | |
| 249176 | JOSE M GARCIA CANCEL | ADDRESS ON FILE | | | | | | | |
| 249177 | JOSE M GARCIA CORTES | ADDRESS ON FILE | | | | | | | |
| 249178 | JOSE M GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 685772 | JOSE M GARCIA MARRERO | H C 80 BOX 8957 | | | | DORADO | PR | 00646 | |
| 685773 | JOSE M GARCIA MARTINEZ | BOX 313 | | | | TOA ALTA | PR | 00954 | |
| 685774 | JOSE M GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 249179 | JOSE M GARCIA PACHECO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249180 | JOSE M GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| 685776 | JOSE M GARCIA VELAZQUEZ | HC 1 BOX 7132 | | | | AGUAS BUENAS | PR | 00703 | |
| 685775 | JOSE M GARCIA VELAZQUEZ | PO BOX 1593 | | | | BARCELONETA | PR | 00617-1593 | |
| 845766 | JOSE M GELABERT CARABALLO | URB COUNTRY CLUB | 908 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| 249181 | JOSE M GODEN RIVERA | ADDRESS ON FILE | | | | | | | |
| 685777 | JOSE M GOMEZ MATOS | COOP VILLA KENNEDY | EDIF 8 APT 178 | | | SAN JUAN | PR | 00915 | |
| 685778 | JOSE M GONZALEZ | COND CARIBBEAN TOWERS | APT 1010 | 670 AVE PONCE DE LEON | | SAN JUAN | PR | 00907 | |
| 685779 | JOSE M GONZALEZ | COOP VILLA KENNEDY | EDIF 18 APT 279 | | | SAN JUAN | PR | 00915 | |
| 685780 | JOSE M GONZALEZ | PO BOX 10677 | | | | SAN JUAN | PR | 00922 | |
| 249182 | JOSE M GONZALEZ | URB SANTA RITA | F 2 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 249183 | JOSE M GONZALEZ CARRASCO | ADDRESS ON FILE | | | | | | | |
| 685781 | JOSE M GONZALEZ CARRASQUILLO | RES MONTE HATILLO | EDIF 7 APT 81 | | | SAN JUAN | PR | 00924 | |
| 249184 | JOSE M GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 249185 | JOSE M GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 249186 | JOSE M GONZALEZ DALMASY | ADDRESS ON FILE | | | | | | | |
| 249187 | JOSE M GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 249188 | JOSE M GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 249189 | JOSE M GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 845767 | JOSE M GONZALEZ GEYLS | URB PUERTO NUEVO | 1019 CALLE ANGORA | | | SAN JUAN | PR | 00920 | |
| 685783 | JOSE M GONZALEZ HERNANDEZ | HC 02 BOX 16593 | | | | ARECIBO | PR | 00612 | |
| 685782 | JOSE M GONZALEZ HERNANDEZ | HC 7 BOX 34401 | | | | CAGUAS | PR | 00725 | |
| 249190 | JOSE M GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 249191 | JOSE M GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 685784 | JOSE M GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 685785 | JOSE M GONZALEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 685786 | JOSE M GONZALEZ OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 249192 | JOSE M GONZALEZ OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 249193 | JOSE M GONZALEZ PABON | ADDRESS ON FILE | | | | | | | |
| 249194 | JOSE M GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 249195 | JOSE M GONZALEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 685787 | JOSE M GONZALEZ RAMOS | STA JUANITA | GF 31 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 685789 | JOSE M GONZALEZ RODRIGUEZ | AVE WISTON CHURCHILL | 138 MSC 681 | | | SAN JUAN | PR | 00926 | |
| 685788 | JOSE M GONZALEZ RODRIGUEZ | EXT VILLAS LOS SANTOS II | 200 CALLE ZAFIRO | | | ARECIBO | PR | 00612 | |
| 685790 | JOSE M GONZALEZ ROMANACE | PO BOX 211 | | | | PONCE | PR | 00733-1948 | |
| 685791 | JOSE M GONZALEZ ROMANACE | URB LA RAMBLA | 551 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00733 | |
| 685792 | JOSE M GONZALEZ ROSARIO | PO BOX 1065 | | | | BARCELONETA | PR | 00617 | |
| 685793 | JOSE M GONZALEZ RUIZ | PO BOX 554 | | | | UTUADO | PR | 00611-0554 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249197 | JOSE M GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 249198 | JOSE M GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 249199 | JOSE M GORDIAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 685794 | JOSE M GORDO GARCIA | ALT DE PIEDRAS BLANCAS | 7 CALLE RAMON MURGA BOX 26 | | | GUAYNABO | PR | 00971 | |
| 845768 | JOSE M GRACIA ARANA | STATION ONE | PO BOX 55052 | | | BAYAMON | PR | 00960-4052 | |
| 685795 | JOSE M GRAULAU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 685796 | JOSE M GUADARRAMA MONTESINO | RR 01 BOX 13404 | | | | TOA ALTA | PR | 00953 | |
| 249200 | JOSE M GUADARRAMA ROSADO | ADDRESS ON FILE | | | | | | | |
| 685797 | JOSE M GUERRERO PRESTON | ADDRESS ON FILE | | | | | | | |
| 685798 | JOSE M GUEVAREZ PEREZ | URB GUARICO | G28 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 685799 | JOSE M GUTIERREZ PAZ | PO BOX183 | | | | RIO GRANDE | PR | 00745 | |
| 249201 | JOSE M GUTIERREZ SANTIAGO | PO BOX 16541 | | | | SAN JUAN | PR | 00908 | |
| 685800 | JOSE M GUTIERREZ SANTIAGO | VILLA PALMERAS | 307 CALLE LAS FLORES | | | SAN JUAN | PR | 00912 | |
| 685801 | JOSE M GUZMAN MERCED | HC 01 BOX 5939 | | | | GUAYNABO | PR | 00971 | |
| 685802 | JOSE M GUZMAN QUILES | URB SAN PEDRO 63 | CALLE CRISTOBAL COLON | | | TOA BAJA | PR | 00949 | |
| 249203 | JOSE M HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 685803 | JOSE M HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 249204 | JOSE M HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 685804 | JOSE M HERNANDEZ DE LEON | HC 4 BOX 4886 | | | | HUMACAO | PR | 00791-9513 | |
| 685550 | JOSE M HERNANDEZ E IDALIA GARCIA | P O BOX 988 | | | | LAS PIEDRAS | PR | 00771 | |
| 685805 | JOSE M HERNANDEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 685806 | JOSE M HERNANDEZ GARCIA | 12-67 CALLE ALFONSO | | | | PONCE | PR | 00716-8032 | |
| 685807 | JOSE M HERNANDEZ GARCIA | 65 CALLE ALFONSO XII | | | | PONCE | PR | 00716-8032 | |
| 249205 | JOSE M HERNANDEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 685808 | JOSE M HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 685809 | JOSE M HERNANDEZ MALDONADO | LAGOS DE PLATA | O 15 CALLE 13 | | | LEVITTOWN | PR | 00949 | |
| 685810 | JOSE M HERNANDEZ MERCADO | PARCELAS PEREZ | 7 A CALLE D SANTANA | | | ARECIBO | PR | 00612 | |
| 685811 | JOSE M HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 685812 | JOSE M HERNANDEZ RODRIGUEZ | P O BOX 6761 | | | | CAGUAS | PR | 00726-6761 | |
| 249206 | JOSE M HERNANDEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 685813 | JOSE M HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 685814 | JOSE M HERNANDEZ Y CARMEN M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249207 | JOSE M HERRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 249208 | JOSE M HIRALDO RIVERA | URB PARQUE ECUESTRE | N31 CALLE TINAJERO | | | CAROLINA | PR | 00987 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685815 | JOSE M HIRALDO RIVERA | URB VALLE TOLIMA | A 19 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 249209 | JOSE M HUERTAS MONTESINOS | ADDRESS ON FILE | | | | | | | |
| 685816 | JOSE M HURTADO Y ILEANA ROMAN | ADDRESS ON FILE | | | | | | | |
| 685817 | JOSE M IBARRA GARCIA | URB RIVERVIEW | AA 7 CALLE 25 | | | BAYAMON | PR | 00961 | |
| 249210 | JOSE M IGNACIO PERALTA | ADDRESS ON FILE | | | | | | | |
| 249211 | JOSE M IRIZARRY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 249212 | JOSE M IRIZARRY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 249213 | JOSE M IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 249214 | JOSE M IRIZARRY ROMAN | ADDRESS ON FILE | | | | | | | |
| 685818 | JOSE M IRIZARRY TORRES | PO BOX 1111 | | | | VILLALBA | PR | 00766-1111 | |
| 685819 | JOSE M IRIZARRY VEGA | ADDRESS ON FILE | | | | | | | |
| 845769 | JOSE M IZQUIERDO ENCARNACION | EL VIGIA | 27 CALLE SANTA ANASTASIA | | | SAN JUAN | PR | 00926 | |
| 685820 | JOSE M IZQUIERDO ENCARNACION | URB EL VIGIA | 27 CALLE STA ANASTASIA | | | SAN JUAN | PR | 00926 | |
| 249215 | JOSE M JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 249216 | JOSE M JIMENEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 249217 | JOSE M JIMENEZ CONDE | ADDRESS ON FILE | | | | | | | |
| 249218 | JOSE M JIMENEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 685821 | JOSE M JIMENEZ OQUENDO | PMB 342 BOX 3080 | | | | GURABO | PR | 00778 | |
| 685822 | JOSE M JIMENEZ ORTIZ | BOX 835 | | | | CANOVANAS | PR | 00729 | |
| 249219 | JOSE M JIMENEZ SOLA | ADDRESS ON FILE | | | | | | | |
| 685823 | JOSE M JORGE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 249220 | JOSE M JUAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 249221 | JOSE M JUAN ROJAS | ADDRESS ON FILE | | | | | | | |
| 249222 | JOSE M JUARBE ALICEA | ADDRESS ON FILE | | | | | | | |
| 685824 | JOSE M JUSINO | PO BOX 604 | | | | LAJAS | PR | 00667 | |
| 685551 | JOSE M LA TORRE RAMOS | 1502 B COND BAYOLA APARTMENT | | | | SAN JUAN | PR | 00908 | |
| 685825 | JOSE M LA TORRE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 685826 | JOSE M LABOY | PO BOX 363288 | | | | SAN JUAN | PR | 00916-3288 | |
| 249223 | JOSE M LABOY MUNIZ | ADDRESS ON FILE | | | | | | | |
| 685827 | JOSE M LACEN WALKER | 36 VILLA KENNEDY | APT 553 | | | SAN JUAN | PR | 00915 | |
| 249224 | JOSE M LANDRAU ROMERO | ADDRESS ON FILE | | | | | | | |
| 685828 | JOSE M LANDRON VILLAMIL | 275 CALLE LARRINAGA | | | | SAN JUAN | PR | 00918-4018 | |
| 685829 | JOSE M LATALLADI | BOX 440 | | | | PATILLAS | PR | 00723 | |
| 249225 | JOSE M LAZU NIEVES | ADDRESS ON FILE | | | | | | | |
| 685830 | JOSE M LEBRON LASTRA | ADDRESS ON FILE | | | | | | | |
| 685831 | JOSE M LEBRON LASTRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685832 | JOSE M LEON | 38 D CALLE JADE | | | | CIDRA | PR | 00739 | |
| 685833 | JOSE M LEON GONZALEZ | HC 02 BOX 16809 | | | | ARECIBO | PR | 00612 | |
| 685834 | JOSE M LEON MERCADO | URB JARDINES II | E24 CALLE GARDENIA | | | CAYEY | PR | 00736 | |
| 685835 | JOSE M LIZARDI O'NEILL | PO BOX 753 | | | | GUAYNABO | PR | 00970 | |
| 685837 | JOSE M LOPEZ | HC 43 BOX 10598 | | | | CAYEY | PR | 00736 | |
| 685836 | JOSE M LOPEZ | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 249226 | JOSE M LOPEZ | PO BOX 2176 | | | | FAJARDO | PR | 00738 | |
| 685838 | JOSE M LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 685839 | JOSE M LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 685840 | JOSE M LOPEZ BERRIOS | PMB 311 | P O BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 249227 | JOSE M LOPEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 249228 | JOSE M LOPEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| 249229 | JOSE M LOPEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 249230 | JOSE M LOPEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 249231 | JOSE M LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 685841 | JOSE M LOPEZ GINEL | HC 1 BOX 6551 | | | | GUAYANILLA | PR | 00656 | |
| 685842 | JOSE M LOPEZ LOPEZ | VILLAS DE SAN AGUSTIN | Q 4 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 249232 | JOSE M LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 249233 | JOSE M LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 685843 | JOSE M LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 845770 | JOSE M LOPEZ SIERRA | RES MATIENZO CINTRON | EDF 9 APT 86 | | | CATAÑO | PR | 00962 | |
| 685844 | JOSE M LOPEZ SNOW | URB SAN GERARDO | 1739 CALLE COLORADO | | | SAN JUAN | PR | 00926 | |
| 249234 | JOSE M LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 685845 | JOSE M LOPEZ TORO | PO BOX 866 | | | | CABO ROJO | PR | 00623 0866 | |
| 249235 | JOSE M LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 680864 | JOSE M LOPEZ VELEZ | PO BOX 342 | | | | SANTA ISABEL | PR | 00757 | |
| 845771 | JOSE M LORIE VELASCO | COND LOS PINOS | 8 K OESTE 6400 | | | CAROLINA | PR | 00979-6400 | |
| 249236 | JOSE M LOZADA BRUNO | ADDRESS ON FILE | | | | | | | |
| 249237 | JOSE M LUCENA | 60 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 685846 | JOSE M LUCENA | BOX 685 | | | | ENSENADA | PR | 00647 | |
| 249238 | JOSE M LUGO MALBERT | ADDRESS ON FILE | | | | | | | |
| 685847 | JOSE M LUGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 249239 | JOSE M LUGO QUESADA | ADDRESS ON FILE | | | | | | | |
| 685848 | JOSE M LUNA FIGUEROA | PO BOX 1541 | | | | COAMO | PR | 00769 | |
| 685849 | JOSE M MACHADO COSME | RR 2 BOX 6130 | | | | CIDRA | PR | 00739 | |
| 685850 | JOSE M MADERA PEREIRA | URB CAMINO DEL MAR | 7040 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 249240 | JOSE M MALAVE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 249241 | JOSE M MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249242 | JOSE M MALDONADO BURGOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685851 | JOSE M MALDONADO CORTES | VILLA DEL PARANA | S 2-4 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 249243 | JOSE M MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 685852 | JOSE M MALDONADO PEREZ | 1COND. ROLLING HILLS APT 118 | | | | CAROLINA | PR | 00987 | |
| 685853 | JOSE M MALDONADO VALLELLANES | ADDRESS ON FILE | | | | | | | |
| 685854 | JOSE M MALONE FIGUEROA | HC 03 BOX 28500 | | | | SAN SEBASTIAN | PR | 00685 | |
| 685855 | JOSE M MALVET SANTIAGO | URB VILLAMAR B 3 | CALLE JONICO | | | GUAYAMA | PR | 00784-5979 | |
| 685856 | JOSE M MANGUAL CUILBE | URB LOS CAOBOS | 2325 CALLE TABONUCO | | | PONCE | PR | 00731 | |
| 685857 | JOSE M MANSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 249244 | JOSE M MARCANO SOTO | ADDRESS ON FILE | | | | | | | |
| 249245 | JOSE M MARCOS ABREU | ADDRESS ON FILE | | | | | | | |
| 249246 | JOSE M MARIANI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 685858 | JOSE M MARICHAL GOMEZ | 761 CALLE LOS ANGELES | | | | SAN JUAN | PR | 00909 | |
| 685859 | JOSE M MARIN MARIN | ADDRESS ON FILE | | | | | | | |
| 685860 | JOSE M MARIN RAMOS | E 16 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 249247 | JOSE M MARQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 685861 | JOSE M MARRERO | HC 2 BOX 4198 | | | | LAS PIEDRAS | PR | 00771 | |
| 249248 | JOSE M MARRERO FOURNIER | ADDRESS ON FILE | | | | | | | |
| 249249 | JOSE M MARRERO GERENA | ADDRESS ON FILE | | | | | | | |
| 685862 | JOSE M MARRERO LANDRON | HC 5 BOX 11198 | | | | COROZAL | PR | 00783 | |
| 685863 | JOSE M MARRERO MARRERO | URB MARIA DEL CARMEN | C 1 CALLE 1 | | | COROZAL | PR | 00783 | |
| 685864 | JOSE M MARRERO PEREZ | 70 COND BALCONES DE MONTE REAL | 5504 | | | CAROLINA | PR | 00987-2292 | |
| 249250 | JOSE M MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 249251 | JOSE M MARTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 685865 | JOSE M MARTES ROSARIO | BO CIALITOS | HC 02 BOX 8610 | | | CIALES | PR | 00638 | |
| 685866 | JOSE M MARTINEZ | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 685867 | JOSE M MARTINEZ ALSINA | HC 44 BOX 12765 | | | | CAYEY | PR | 00736 | |
| 249252 | JOSE M MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 249253 | JOSE M MARTINEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 685868 | JOSE M MARTINEZ CRUZ | URB JARDINES FAGOT | J 6 CALLE 10 | | | PONCE | PR | 00731 | |
| 249254 | JOSE M MARTINEZ GALVES | ADDRESS ON FILE | | | | | | | |
| 685869 | JOSE M MARTINEZ MERCADO | 887 CALLE JARDIN | | | | HATILLO | PR | 00659 | |
| 249255 | JOSE M MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 685870 | JOSE M MARTINEZ QUILES | PO BOX 408 | | | | SAINT JUST | PR | 00978 | |
| 685872 | JOSE M MARTINEZ RAMOS | 265 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 685871 | JOSE M MARTINEZ RAMOS | HC05 BOX 55228-9214 | SECTOR BUENA VISTA | | | CAGUAS | PR | 00625 | |
| 685873 | JOSE M MARTINEZ RAMOS | PO BOX 1342 | | | | UTUADO | PR | 00641 | |
| 685874 | JOSE M MARTINEZ RIVERA | VILLAS DEL PARQUE | APTO 11 A | | | SAN JUAN | PR | 00909 | |
| 685876 | JOSE M MARTINEZ ROSADO | COND LAGUNA GARDENS I | APTO 2 A | | | CAROLINA | PR | 00979-6424 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249256 | JOSE M MARTINEZ ROSADO | CONDOMINIO LAGUNA GARDENS 4 | 4 AVE LAGUNA APT 12 A | | | CAROLINA | PR | 00979 | |
| 685875 | JOSE M MARTINEZ ROSADO | EXT BETANCES | 116 BO ALGARROBO | | | VEGA BAJA | PR | 00693 | |
| 685877 | JOSE M MARTINEZ SANTANA | PO BOX 148 | | | | LAJAS | PR | 00667-0148 | |
| 249257 | JOSE M MARTINEZ SOSTRE | ADDRESS ON FILE | | | | | | | |
| 249258 | JOSE M MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 685878 | JOSE M MARTINEZ TORRES MARTINES AUTO PAR | 39 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 685879 | JOSE M MARTINEZ TORRES MARTINES AUTO PAR | PO BOX 1413 | | | | JUANA DIAZ | PR | 00795 | |
| 249259 | JOSE M MARTINO REY | ADDRESS ON FILE | | | | | | | |
| 845772 | JOSE M MARXUACH FAGOT | URB GARDEN CT | B1 CALLE ESPAÑA | | | GUAYNABO | PR | 00966-2012 | |
| 249260 | JOSE M MARZAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 249261 | JOSE M MATEO COLON | ADDRESS ON FILE | | | | | | | |
| 685880 | JOSE M MATHEU RAMOS | HACIENDA SAN JOSE 570 | VIA DEL GUAYABAL | | | CAGUAS | PR | 00727-3063 | |
| 249262 | JOSE M MATIAS REYES | ADDRESS ON FILE | | | | | | | |
| 249263 | JOSE M MAYSONET VALLE | ADDRESS ON FILE | | | | | | | |
| 685881 | JOSE M MCLACT MARTINEZ | HC 01 BOX 7456 | | | | VIEQUEZ | PR | 00765 | |
| 249264 | JOSE M MEDINA AROCHO | ADDRESS ON FILE | | | | | | | |
| 249265 | JOSE M MEDINA CARRION | ADDRESS ON FILE | | | | | | | |
| 685882 | JOSE M MEDINA CORDERO | VILLA PALMERA | 378 CALLE BUENA VENTURA | | | SAN JUAN | PR | 00915 | |
| 685883 | JOSE M MEDINA ROSADO | COND VISTA VERDE | 802 ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 685884 | JOSE M MEDINA SOTOMAYOR | BOX 231 | | | | SAN SEBASTIAN | PR | 00685 | |
| 685885 | JOSE M MEJIAS MELENDEZ | URB VALLE DE TIERRA | NUEVAS 85 CALLE CAOBA | | | MANATI | PR | 00674 | |
| 249266 | JOSE M MEJIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 685886 | JOSE M MELENDEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 249267 | JOSE M MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 845773 | JOSE M MELENDEZ MELENDEZ | PO BOX 1938 | | | | NAGUABO | PR | 00718 | |
| 249268 | JOSE M MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 685887 | JOSE M MELON | ALT DE ISABELA | EDIF 14 APT 73 | | | ISABELA | PR | 00662 | |
| 685888 | JOSE M MENDEZ | PO BOX 1829 | | | | MANATI | PR | 00674 | |
| 249269 | JOSE M MENDEZ | PO BOX 289 | | | | GUAYNABO | PR | 00970-0289 | |
| 249270 | JOSE M MENDEZ | TERRAZAS DEL ESCORIAL | 603 BLVD MEDIA LUNA 4108 | | | CAROLINA | PR | 00987 | |
| 249271 | JOSE M MENDEZ GIBOYEAUX | ADDRESS ON FILE | | | | | | | |
| 249272 | JOSE M MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 685889 | JOSE M MENDEZ LOPEZ | HC 2 BOX 6259 | | | | ADJUNTAS | PR | 00601 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249273 | JOSE M MENDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 249274 | JOSE M MENDEZ PURCELL | ADDRESS ON FILE | | | | | | | |
| 685552 | JOSE M MERCADO CARRASQUILLO | PO BOX 589 | | | | FAJARDO | PR | 00738 | |
| 685891 | JOSE M MERCED QUILES | EXT VILLA PARAISO | 1907 CALLE TEMOR | | | PONCE | PR | 00728 3636 | |
| 685892 | JOSE M MIRANDA | HILL BROTHERS | 616 CALLE 15 | | | SAN JUAN | PR | 00923 | |
| 685893 | JOSE M MIRANDA GARCIA | URB SANTIAGO IGLESIAS | 1813 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921 | |
| 249275 | JOSE M MIRANDA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 685894 | JOSE M MIRANDA MELENDEZ | PO BOX 122 | | | | CAYEY | PR | 00737 | |
| 685895 | JOSE M MIRANDA NUNEZ | URB HILL BROTHERS | 616 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 685896 | JOSE M MIRANDA RAMOS | ADDRESS ON FILE | | | | | | | |
| 685897 | JOSE M MIRANDA VEGA | ADDRESS ON FILE | | | | | | | |
| 685898 | JOSE M MOGOLLON | HC 866 BOX 5326 | | | | FAJARDO | PR | 00738 | |
| 249276 | JOSE M MOJICA RIVERA | ADDRESS ON FILE | | | | | | | |
| 249277 | JOSE M MOLINA ADORNO | ADDRESS ON FILE | | | | | | | |
| 249278 | JOSE M MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685899 | JOSE M MOLINA MARTINEZ | PO BOX 3655 | | | | AGUADILLA | PR | 00605 | |
| 249279 | JOSE M MOLINA ROSES | ADDRESS ON FILE | | | | | | | |
| 685900 | JOSE M MONCION VALDEZ | JARDINES DE BERWIND | EDIF Q APT 172 | | | SAN JUAN | PR | 00924 | |
| 249280 | JOSE M MONGE CIRINO | ADDRESS ON FILE | | | | | | | |
| 685901 | JOSE M MONGE VAZQUEZ | BO STA ROSA I | 62 PARCELA HUERTAS | | | GUAYNABO | PR | 00971 | |
| 249281 | JOSE M MONTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 685902 | JOSE M MONTERO MONTERO | 1507 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 685903 | JOSE M MORALES | COND LAS CAMELIAS | 419 APT 811 | | | SAN JUAN | PR | 00926 | |
| 249283 | JOSE M MORALES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 685904 | JOSE M MORALES CLAUDIO | HC 01 BOX 5205 | | | | GUAYNABO | PR | 00970 | |
| 685905 | JOSE M MORALES GARCIA | HC 4 BOX 4838 | | | | HUMACAO | PR | 00791-9460 | |
| 249284 | JOSE M MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 249285 | JOSE M MORALES LORA | ADDRESS ON FILE | | | | | | | |
| 685906 | JOSE M MORALES MATOS | VILLA ANDALUCIA | D 36 CALLE JUNKERA | | | SAN JUAN | PR | 00926 | |
| 685907 | JOSE M MORALES NIEVES/A SERVICE STATION | HC 73 BOX 4305 | | | | NARANJITO | PR | 00719-9602 | |
| 249286 | JOSE M MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 249287 | JOSE M MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| 249288 | JOSE M MORALES REYES | ADDRESS ON FILE | | | | | | | |
| 685908 | JOSE M MORALES RODRIGUEZ | BO SANTANA LOS LLANOS | D7 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 685909 | JOSE M MORALES SOSTRE | COLINAS DEL MARQUEZ | D 21 CALLE MERCED | | | VEGA BAJA | PR | 00693 | |
| 685910 | JOSE M MORALES TORO | ADDRESS ON FILE | | | | | | | |
| 249289 | JOSE M MOREIRA PENA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685911 | JOSE M MORENO BARRETO | BO ZANJA | HC 05 BOX 2571 | | | CAMUY | PR | 00627 | |
| 685912 | JOSE M MORILLO LIMARDO | BOX 1808 | | | | SABANA SECA | PR | 00952 | |
| 249290 | JOSE M MORILLO LIMARDO | CONDOMINIO MILLENIUM | APT 208 | | | SAN JUAN | PR | 00901 | |
| 685913 | JOSE M MORRABAL RABRY | ADDRESS ON FILE | | | | | | | |
| 685914 | JOSE M MULLER GONZALEZ | PO BOX 587 | | | | BOQUERON | PR | 00622 | |
| 249291 | JOSE M MUNIZ ABELENDA | ADDRESS ON FILE | | | | | | | |
| 249292 | JOSE M MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 249293 | JOSE M MUNOZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| 249294 | JOSE M MUNOZ BATIZ | ADDRESS ON FILE | | | | | | | |
| 249295 | JOSE M MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 249296 | JOSE M NARVAEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 685915 | JOSE M NARVAEZ ROLON | PO BOX 463 | | | | MOROVIS | PR | 00687 | |
| 685916 | JOSE M NATAL CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 249297 | JOSE M NATAL DIAZ | ADDRESS ON FILE | | | | | | | |
| 249298 | JOSE M NATER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 685917 | JOSE M NAVAS MARIN H/N/C NAVAS ASOCIADOS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 685553 | JOSE M NAZARIO LOPEZ | 76 CALLE 13 DE MARZO | | | | GUANICA | PR | 00653 | |
| 685918 | JOSE M NEGRON | URBANIZACION VILLA REAL | 2 D-8 CALLE ESC LINO PADRON RIVERA | | | VEGA BAJA | PR | 7878554998 | |
| 685919 | JOSE M NEGRON PEREIRA | URB CAPARRA TERRACE | 1406 CALLE 8 50 | | | SAN JUAN | PR | 00921 | |
| 249299 | JOSE M NEGRON ROJAS | ADDRESS ON FILE | | | | | | | |
| 249300 | JOSE M NEGRON SANTOS | ADDRESS ON FILE | | | | | | | |
| 685920 | JOSE M NEGRON SOTO | HC 2 BOX 6202 | | | | MOROVIS | PR | 00687 | |
| 685921 | JOSE M NEGRONI | ADDRESS ON FILE | | | | | | | |
| 685922 | JOSE M NEVAREZ SIMMONS | ADDRESS ON FILE | | | | | | | |
| 685923 | JOSE M NIEVES ARROCHO | HC 05 BOX 10587 | | | | MOCA | PR | 00676 | |
| 249301 | JOSE M NIEVES BARRETO | ADDRESS ON FILE | | | | | | | |
| 249302 | JOSE M NIEVES CALDERON | ADDRESS ON FILE | | | | | | | |
| 249303 | JOSE M NIEVES CASTRO | ADDRESS ON FILE | | | | | | | |
| 685924 | JOSE M NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 685925 | JOSE M NIEVES HERNANDEZ | 210 HACIENDAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 685926 | JOSE M NIEVES LLORET | ADDRESS ON FILE | | | | | | | |
| 249304 | JOSE M NIEVES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 685927 | JOSE M NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 249305 | JOSE M NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 249306 | JOSE M NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 249307 | JOSE M NIEVES ROMAN | ADDRESS ON FILE | | | | | | | |
| 249308 | JOSE M NIEVES SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685928 | JOSE M NIEVES SOTO | P O BOX 1614 | | | | HATILLO | PR | 00659 | |
| 685929 | JOSE M NIEVES VAZQUEZ | PO BOX 1143 | | | | GURABO | PR | 00778 | |
| 845774 | JOSE M NIEVES VEGA | JARDS DE CASA BLANCA | 58 CALLE PONCE DE LEON | | | TOA ALTA | PR | 00953-3623 | |
| 249309 | JOSE M NIEVES VELÁZQUEZ | ADDRESS ON FILE | | | | | | | |
| 685930 | JOSE M NOLLA MORELL | P O BOX 207 | | | | ARECIBO | PR | 00613 | |
| 249310 | JOSE M NOUE CINTRON | ADDRESS ON FILE | | | | | | | |
| 685931 | JOSE M NOVOA GONZALEZ | PO BOX 987 | | | | PE¥UELAS | PR | 00624-0987 | |
| 249311 | JOSE M NUNEZ | ADDRESS ON FILE | | | | | | | |
| 249312 | JOSE M NUNEZ COLON | ADDRESS ON FILE | | | | | | | |
| 249313 | JOSE M NUNEZ TRIAS | ADDRESS ON FILE | | | | | | | |
| 249314 | JOSE M OCASIO CASTANON | ADDRESS ON FILE | | | | | | | |
| 685932 | JOSE M OCASIO MALDONADO | TORRECILLAS | 206 CALLE JUAN MERCADO MORALES | | | MOROVIS | PR | 00687 | |
| 249315 | JOSE M OCASIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 685933 | JOSE M OCASIO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 249316 | JOSE M OGRINSONI PACHECO | ADDRESS ON FILE | | | | | | | |
| 685934 | JOSE M OJEDA CASIANO | PO BOX 2926 | | | | SAN GERMAN | PR | 00683 | |
| 685935 | JOSE M OLIVERAS CALDERON | URB COUNTRY CLUB | JD 4 CALLE 230 | | | CAROLINA | PR | 00982 | |
| 685936 | JOSE M OLIVERAS COLON | HC 2 BOX 7988 | | | | JAYUYA | PR | 00664 | |
| 685937 | JOSE M OLIVIERI RESTO | A 4 URB VILLA ALBA | | | | VILLALBA | PR | 00766 | |
| 685938 | JOSE M OLIVO DE JESUS | P O BOX 1186 | | | | COROZAL | PR | 00783 | |
| 685939 | JOSE M OQUENDO DE LA ROSA | HC 3 BOX 11226 | | | | UTUADO | PR | 00641 | |
| 249317 | JOSE M OQUENDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685940 | JOSE M ORELLANA | ADDRESS ON FILE | | | | | | | |
| 249318 | JOSE M ORTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249319 | JOSE M ORTA VALDEZ | ADDRESS ON FILE | | | | | | | |
| 685941 | JOSE M ORTEGA CRUZ | HC 80 BOX 8391 | | | | DORADO | PR | 00646 | |
| 685942 | JOSE M ORTIZ | HC 01 BOX 5080 | | | | OROCOVIS | PR | 00720 | |
| 249320 | JOSE M ORTIZ ASTACIO | ADDRESS ON FILE | | | | | | | |
| 685943 | JOSE M ORTIZ BAERGA | URB VENUS GARDENS | 671 CALLE CANCER | | | SAN JUAN | PR | 00926 | |
| 685944 | JOSE M ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 685945 | JOSE M ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 685946 | JOSE M ORTIZ CORDERO | URB JAIME C RODRIGUEZ | T 4 CALLE 11 | | | YABUCOA | PR | 00767 | |
| 685947 | JOSE M ORTIZ COTTE | URB REXVILLE | Z A 11 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 685948 | JOSE M ORTIZ KUILAN | HC 01 BOX 9118 | | | | TOA BAJA | PR | 00949 | |
| 685950 | JOSE M ORTIZ MALDONADO | HC 01 BOX 17077 | | | | HUMACAO | PR | 00791 | |
| 685949 | JOSE M ORTIZ MORALES | SIERRA LINDA | EDIF 5 APT 101 | | | BAYAMON | PR | 00957 | |
| 685951 | JOSE M ORTIZ PAGAN | HC 03 BOX 12111 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685952 | JOSE M ORTIZ PEREZ | P O BOX 656 | | | | SANTA ISABEL | PR | 00757 | |
| 249321 | JOSE M ORTIZ PRADO | ADDRESS ON FILE | | | | | | | |
| 249322 | JOSE M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249323 | JOSE M OTERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 685953 | JOSE M OTERO GRACIA | ADDRESS ON FILE | | | | | | | |
| 685954 | JOSE M OTERO LUGO | HC 2 BOX 8894 | | | | CIALES | PR | 00638 | |
| 249324 | JOSE M OTERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 249325 | JOSE M OTERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 249326 | JOSE M OTERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 249327 | JOSE M OTERO VEGUILLA | ADDRESS ON FILE | | | | | | | |
| 249328 | JOSE M OUSLAN QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 685955 | JOSE M PABON BAEZ | H C 01 BOX 5782 | | | | SAN GERMAN | PR | 00683 | |
| 249329 | JOSE M PACHECO MADERA | ADDRESS ON FILE | | | | | | | |
| 249330 | JOSE M PACHECO TORRES | ADDRESS ON FILE | | | | | | | |
| 685956 | JOSE M PADILLA BATISTA | ADDRESS ON FILE | | | | | | | |
| 249331 | JOSE M PADILLA NEGRON | ADDRESS ON FILE | | | | | | | |
| 685957 | JOSE M PADILLA ORTIZ | URB REPARTO FLAMINGO | C 19 CALLE DEL VIVI | | | BAYAMON | PR | 00959 | |
| 249332 | JOSE M PADILLA SLMO | ADDRESS ON FILE | | | | | | | |
| 249333 | JOSE M PAGAN BONILLA | ADDRESS ON FILE | | | | | | | |
| 685958 | JOSE M PAGAN CORTES | P O BOX 1063 | | | | BARCELONETA | PR | 00617-1063 | |
| 249334 | JOSE M PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 249335 | JOSE M PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 685959 | JOSE M PAGAN RAIMUNDI | P O BOX 2062 | | | | VEGA BAJA | PR | 00694 | |
| 685960 | JOSE M PALOU ABASOLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 249336 | JOSE M PALOU ABASOLO | VILLAS SAN IGNACIO | 39 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927 | |
| 249337 | JOSE M PASCUAL FERRER | ADDRESS ON FILE | | | | | | | |
| 249338 | JOSE M PAZOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249339 | JOSE M PEGUERO VEGA | ADDRESS ON FILE | | | | | | | |
| 249340 | JOSE M PELLICIER CAMACHO | ADDRESS ON FILE | | | | | | | |
| 685961 | JOSE M PELLICIER PAGAN | PO BOX 786 | | | | YAUCO | PR | 00698 | |
| 249341 | JOSE M PENA | ADDRESS ON FILE | | | | | | | |
| 249342 | JOSE M PENA | ADDRESS ON FILE | | | | | | | |
| 249343 | JOSE M PERDOMO TORRES | ADDRESS ON FILE | | | | | | | |
| 685962 | JOSE M PEREIRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 249344 | JOSE M PEREIRA PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 685963 | JOSE M PEREZ ACOSTA | BOX 1135 | | | | BOQUERON | PR | 00622 | |
| 249345 | JOSE M PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 685964 | JOSE M PEREZ ARCE | HC 01 BOX 4296 | | | | ADJUNTAS | PR | 00601 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685965 | JOSE M PEREZ ARROYO | URB SANTA | B 118 MARIE | | | SABANA GRANDE | PR | 00637 | |
| 249346 | JOSE M PEREZ AVILES | ADDRESS ON FILE | | | | | | | |
| 249347 | JOSE M PEREZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 845775 | JOSE M PEREZ CALCAÑO | HC 3 BOX 19112 | | | | RIO GRANDE | PR | 00745-9719 | |
| 685966 | JOSE M PEREZ CARBELO | BOX 50401 | | | | TOA BAJA | PR | 00950-0401 | |
| 249348 | JOSE M PEREZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 249349 | JOSE M PEREZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 685967 | JOSE M PEREZ CURBELO | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| 249350 | JOSE M PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 685968 | JOSE M PEREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 249351 | JOSE M PEREZ HERNANDEZ | JARD DE RIO GRANDE | BJ 667 CALLE 51 | | | RIO GRANDE | PR | 00745 | |
| 685969 | JOSE M PEREZ HERNANDEZ | P O BOX 1772 | | | | SAN SEBASTIAN | PR | 00685 | |
| 685970 | JOSE M PEREZ NEGRON | PO BOX 519 | | | | VILLALBA | PR | 00766 | |
| 685971 | JOSE M PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 685972 | JOSE M PEREZ OLIVENCIA | URB EL DORADO | B27 CALLE B | | | SAN JUAN | PR | 00926-3483 | |
| 249352 | JOSE M PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 685973 | JOSE M PEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| 685974 | JOSE M PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 249353 | JOSE M PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 249354 | JOSE M PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 685975 | JOSE M PEREZ REDONDO | ADDRESS ON FILE | | | | | | | |
| 685976 | JOSE M PEREZ REYES | PO BOX 1436 | | | | AIBONITO | PR | 00705 | |
| 685554 | JOSE M PEREZ RIVERA | PO BOX 11872 | | | | SAN JUAN | PR | 00922 | |
| 685977 | JOSE M PEREZ RIVERA | RES MANUEL A PEREZ | EDIF C 10 APT 109 | | | SAN JUAN | PR | 00923 | |
| 685978 | JOSE M PEREZ ROSA | PO BOX 692 | | | | LARES | PR | 00669 | |
| 249355 | JOSE M PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 249356 | JOSE M PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 685979 | JOSE M PEREZ RUIZ | P O BOX 364 | | | | QUEBRADILLAS | PR | 00678 | |
| 685980 | JOSE M PEREZ SERRANO | URB ALT DE FLAMBOYAN | A27 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 685981 | JOSE M PEREZ SUAREZ | 59 BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976-3153 | |
| 249357 | JOSE M PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 249358 | JOSE M PEREZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 685982 | JOSE M PETRALANDA ARREGUI | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 685983 | JOSE M PIETRI RODRIGUEZ | BOX 42 | | | | YAUCO | PR | 00698 | |
| 249359 | JOSE M PINERO FLORES | ADDRESS ON FILE | | | | | | | |
| 249360 | JOSE M PINERO Y/O CAFETERIA CEM | ADDRESS ON FILE | | | | | | | |
| 685984 | JOSE M PIZARRO ANDRADES | PO BOX 20463 | | | | SAN JUAN | PR | 00928 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249361 | JOSE M PIZARRO CORREA | ADDRESS ON FILE | | | | | | | |
| 249362 | JOSE M PIZARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 249363 | JOSE M PLUMEY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685985 | JOSE M POMALES RODRIGUEZ | LOMAS DE CAROLINA | FF 7 CALLE YUNQUECITO | | | CAROLINA | PR | 00987 | |
| 685986 | JOSE M POMALES RODRIGUEZ | PO BOX 1414 | | | | CANOVANAS | PR | 00729 | |
| 685987 | JOSE M PONCE ORTIZ | BO JOBOS | SECTOR LA SIERRA BOX 6 | | | ISABELA | PR | 00662 | |
| 249364 | JOSE M PORTELA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 249365 | JOSE M PORTELA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 685988 | JOSE M PORTELA VALS | URB SAN DEMETRIO 751 | CALLE SARDINA | | | VEGA BAJA | PR | 00653 | |
| 249366 | JOSE M POU PACHECO | ADDRESS ON FILE | | | | | | | |
| 249367 | JOSE M QUINONES | ADDRESS ON FILE | | | | | | | |
| 249368 | JOSE M QUINONES | ADDRESS ON FILE | | | | | | | |
| 249369 | JOSE M QUINONES OLMEDA | ADDRESS ON FILE | | | | | | | |
| 249370 | JOSE M QUINONES ROSADO | ADDRESS ON FILE | | | | | | | |
| 685989 | JOSE M QUINTANA GARCIA | ADDRESS ON FILE | | | | | | | |
| 685990 | JOSE M RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 685992 | JOSE M RAMIREZ CASELLAS | 65 SANTIAGO | | | | GURABO | PR | 00778 | |
| 685555 | JOSE M RAMIREZ CRISPIN | URB VIRGINIA VALLEY | 115 VALLE DEL TURABO | | | JUNCOS | PR | 00777 | |
| 249371 | JOSE M RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 249372 | JOSE M RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 845776 | JOSE M RAMIREZ LEGRAND | PO BOX 193405 | | | | SAN JUAN | PR | 00919-3405 | |
| 249373 | JOSE M RAMIREZ PORTELA | ADDRESS ON FILE | | | | | | | |
| 249374 | JOSE M RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 249375 | JOSE M RAMOS ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 685993 | JOSE M RAMOS CALZADA | URB LA PROVIDENCIA | D 5 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 249376 | JOSE M RAMOS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 685994 | JOSE M RAMOS DIAZ | EL RETIRO | C 2 CALLE 2 | | | QUEBRADILLA | PR | 00678 | |
| 249377 | JOSE M RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 685995 | JOSE M RAMOS MATOS | ADDRESS ON FILE | | | | | | | |
| 249378 | JOSE M RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 685996 | JOSE M RAMOS QUINTERO | 12 CALLE IDEAL | | | | PONCE | PR | 00731 | |
| 685997 | JOSE M RAMOS RAMOS | A 19 JARD ESPERANZA | | | | NAGUABO | PR | 00718 | |
| 249379 | JOSE M RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685998 | JOSE M RAMOS SANTIAGO | URB VENUS GARDEN | 722 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 685999 | JOSE M RAMOS VAZQUEZ | VILLA PALMERAS | 250 CALLE COTTON | | | SANTURCE | PR | 00915 | |
| 686000 | JOSE M RAMOS VELAZQUEZ | PO BOX 9084 | | | | CAGUAS | PR | 00726 | |
| 249380 | JOSE M REGUEJO Y MARIA DEL C MENDEZ | ADDRESS ON FILE | | | | | | | |
| 249381 | JOSE M RENOVALES CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249382 | JOSE M RENTAS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 686001 | JOSE M RENTAS SANTIAGO | RES LA CEIBA | 28 APT 244 | | | PONCE | PR | 00731 | |
| 249383 | JOSE M REPOLLET PAGAN | ADDRESS ON FILE | | | | | | | |
| 249384 | JOSE M REQUENA MERCADO | ADDRESS ON FILE | | | | | | | |
| 686002 | JOSE M RESTO BURGOS | PO BOX 787 | | | | GUAYNABO | PR | 00970 | |
| 249385 | JOSE M RESTO DE CELIS | ADDRESS ON FILE | | | | | | | |
| 686003 | JOSE M REYES | COND JARDINES DE VALENCIA | 631 CALLE PEREIRA LEAL APT 814 | | | SAN JUAN | PR | 00923 | |
| 839219 | JOSE M REYES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 686004 | JOSE M REYES BARRETO | PO BOX 1557 | | | | OROCOVIS | PR | 00720 | |
| 249386 | JOSE M REYES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 686005 | JOSE M REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 249387 | JOSE M REYES KIANES | ADDRESS ON FILE | | | | | | | |
| 249388 | JOSE M REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 249389 | JOSE M REYES MOJICA | ADDRESS ON FILE | | | | | | | |
| 249390 | JOSE M REYES REYES | ADDRESS ON FILE | | | | | | | |
| 686006 | JOSE M RIBOT | URB MONTE VISTA | G 53 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 680862 | JOSE M RIOS AMADOR | URB VILLA RITA | F 30 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 686007 | JOSE M RIOS CESTERO | ADDRESS ON FILE | | | | | | | |
| 249391 | JOSE M RIOS CESTERO | ADDRESS ON FILE | | | | | | | |
| 249392 | JOSE M RIOS FERREIRA | ADDRESS ON FILE | | | | | | | |
| 249393 | JOSE M RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686008 | JOSE M RIOS MONTANEZ | PO BOX 844 | | | | HATILLO | PR | 00659 | |
| 249394 | JOSE M RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 686009 | JOSE M RIOS VARGAS | HC 33 BOX 5204 | | | | DORADO | PR | 00646 | |
| 249395 | JOSE M RIVAS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 686010 | JOSE M RIVERA | ADDRESS ON FILE | | | | | | | |
| 249396 | JOSE M RIVERA AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 686011 | JOSE M RIVERA ALBINO | URB BARAMAYA 54 | CALLE GUARIONEX | | | PONCE | PR | 00731 | |
| 686012 | JOSE M RIVERA ALVAREZ | RR 2 BOX 8305 | | | | TOA ALTA | PR | 00953 | |
| 686014 | JOSE M RIVERA ARROYO(CAROLINA IMAGING ) | CALLE MARGINAL B-1 | URB SAN SALVADOR | | | MANATI | PR | 00674 | |
| 686013 | JOSE M RIVERA ARROYO(CAROLINA IMAGING ) | PO BOX 191058 | | | | SAN JUAN | PR | 00919 1058 | |
| 686015 | JOSE M RIVERA BARRETO | COND LAS TERESAS | CALLE AZABACH 905 EDIF 2 APT 3H | | | SAN JUAN | PR | 00924-3244 | |
| 249397 | JOSE M RIVERA BERG | ADDRESS ON FILE | | | | | | | |
| 686016 | JOSE M RIVERA BERG | ADDRESS ON FILE | | | | | | | |
| 249398 | JOSE M RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249399 | JOSE M RIVERA CASANAS | ADDRESS ON FILE | | | | | | | |
| 686017 | JOSE M RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 249400 | JOSE M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 249401 | JOSE M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 249402 | JOSE M RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 249403 | JOSE M RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 686018 | JOSE M RIVERA FUENTES | COM MATA DE PLATANO | SOLAR L 14 | | | LUQUILLO | PR | 00773 | |
| 249404 | JOSE M RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686019 | JOSE M RIVERA GREGORY | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 686021 | JOSE M RIVERA ILARRAZA | BO CANDELARIA | 60 CALLE UNION | | | TOA BAJA | PR | 00951 | |
| 249405 | JOSE M RIVERA LEBRON | URB MINIMA | 69 CALLE C | | | ARROYO | PR | 00714 | |
| 686022 | JOSE M RIVERA LEBRON | URB SAN PEDRO | 135 CALLE TIMOTEO SALAS | | | TOA BAJA | PR | 00949 | |
| 686023 | JOSE M RIVERA LOPEZ | HC 02 BOX 8999 | | | | CAYEY | PR | 00736 | |
| 686024 | JOSE M RIVERA LUCIANO | P O BOX 2358 | | | | ARECIBO | PR | 00613 | |
| 686025 | JOSE M RIVERA MALDONADO | URB LOS RODRIGUEZ | 21 CALLE C | | | CAMUY | PR | 00627 | |
| 249406 | JOSE M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 249407 | JOSE M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 686026 | JOSE M RIVERA MEDINA | PASEO STA BARBARA | 188 CALLE MARMOL | | | GURABO | PR | 00778 | |
| 845777 | JOSE M RIVERA MEDINA | PO BOX 9764 | | | | CAGUAS | PR | 00725-9764 | |
| 686027 | JOSE M RIVERA MELENDEZ | EXT MONTEVISTA | G 67 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 249408 | JOSE M RIVERA MELENDEZ | HC 1 BOX 7686 | | | | CABO ROJO | PR | 00623 | |
| 686028 | JOSE M RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 249410 | JOSE M RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 249411 | JOSE M RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 249412 | JOSE M RIVERA ORTIZ | BO BAJOS SEC CAMBOGLIA | BUZON 6911 | | | PATILLAS | PR | 00723 | |
| 845778 | JOSE M RIVERA ORTIZ | URB LEVITTOWN LAKES | FT16 CALLE COSME ARANA | | | TOA BAJA | PR | 00949-2806 | |
| 249413 | JOSE M RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 686029 | JOSE M RIVERA QUILES | HC 02 BOX 5025 | | | | COMERIO | PR | 00782 | |
| 686030 | JOSE M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 249414 | JOSE M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 249415 | JOSE M RIVERA RIVERA/WANDA I RIVERA | ADDRESS ON FILE | | | | | | | |
| 249416 | JOSE M RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 249417 | JOSE M RIVERA RODRIGUEZ | 3 RES MATTEI III | | | | JAYUYA | PR | 00664 | |
| 686031 | JOSE M RIVERA RODRIGUEZ | P O BOX 1054 | | | | CIALES | PR | 00638 | |
| 249418 | JOSE M RIVERA RODRIGUEZ | QUINTAS DE CUPEY | C17 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 249419 | JOSE M RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249420 | JOSE M RIVERA SANCHEZ | PO BOX 4586 | | | | VEGA BAJA | PR | 00694 | |
| 686032 | JOSE M RIVERA SANCHEZ | URB MARBELLA | 111 CALLE C | | | AGUADILLA | PR | 00603 | |
| 249421 | JOSE M RIVERA SANTIAGO | HC 4 BOX 41125 | | | | MOROVIS | PR | 00687 | |
| 686033 | JOSE M RIVERA SANTIAGO | PO BOX 198 | | | | MARICAO | PR | 00606 | |
| 249422 | JOSE M RIVERA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 686034 | JOSE M RIVERA SOTO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 249423 | JOSE M RIVERA STRINGER | ADDRESS ON FILE | | | | | | | |
| 686035 | JOSE M RIVERA TAPIA | PO BOX 1400 | | | | VIEQUES | PR | 00765 | |
| 686036 | JOSE M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 249424 | JOSE M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 686037 | JOSE M RIVERA VAZQUEZ | HC 1 BOX 2267 | | | | MOROVIS | PR | 00687 | |
| 249425 | JOSE M ROBLES BURGOS | ADDRESS ON FILE | | | | | | | |
| 1578003 | Jose M Robles DECD and Ana E Diaz TenCom | ADDRESS ON FILE | | | | | | | |
| 249426 | JOSE M ROBLES MATHEW | ADDRESS ON FILE | | | | | | | |
| 249427 | JOSE M ROBLES REYES | ADDRESS ON FILE | | | | | | | |
| 249428 | JOSE M RODEIGUEZ BELLO | ADDRESS ON FILE | | | | | | | |
| 249429 | JOSE M RODRIGUEZ | COND LOS CORALES AVE | ISLA VERDE 5555 APT 406 | | | CAROLINA | PR | 00979 | |
| 686040 | JOSE M RODRIGUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 686039 | JOSE M RODRIGUEZ | PARQUE ECUESTRE | G 38 CALLE IGNEITO | | | CAROLINA | PR | 00987 | |
| 686038 | JOSE M RODRIGUEZ | PO BOX 1601 | | | | ARECIBO | PR | 00613 | |
| 249430 | JOSE M RODRIGUEZ | SENDEROS DEL RIO | 860 CARR 175 APTO 1004 | | | SAN JUAN | PR | 00926-8244 | |
| 686041 | JOSE M RODRIGUEZ ALICEA | COND CARIBBEAN TOWER | APTO 723 | | | SAN JUAN | PR | 00907 | |
| 686042 | JOSE M RODRIGUEZ ALICEA | PO BOX 254 | | | | AGUAS BUENAS | PR | 00703 0254 | |
| 686043 | JOSE M RODRIGUEZ ALSINA | HC 01 BOX 29030 NUM 376 | | | | CAGUAS | PR | 00725 | |
| 686044 | JOSE M RODRIGUEZ ARRIETA | URB VILLAS DE CARRAIZO | RR 7 BOX 410 | | | SAN JUAN | PR | 00926 | |
| 249431 | JOSE M RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 249432 | JOSE M RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 686045 | JOSE M RODRIGUEZ BARRERA | URB LAS COLINAS | A 24 | | | COAMO | PR | 00769 | |
| 249433 | JOSE M RODRIGUEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 249434 | JOSE M RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 686046 | JOSE M RODRIGUEZ CASTILLO | 10199 CUH STATION | | | | HUMACAO | PR | 00792 | |
| 686047 | JOSE M RODRIGUEZ CERDA | VILLA NEVAREZ | 1082 CALLE 8 | | | SAN JUAN | PR | 00927-5219 | |
| 249436 | JOSE M RODRIGUEZ CESTERO Y NILDA R MUNOZ | ADDRESS ON FILE | | | | | | | |
| 249437 | JOSE M RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 686048 | JOSE M RODRIGUEZ CORIANO | HC 06 BOX 172080 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686049 | JOSE M RODRIGUEZ CORIANO | URB VILLA CAROLINA | 69-19 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 249439 | JOSE M RODRIGUEZ CORNIER | ADDRESS ON FILE | | | | | | | |
| 686050 | JOSE M RODRIGUEZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| 686051 | JOSE M RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 686052 | JOSE M RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 686053 | JOSE M RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 249440 | JOSE M RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 249441 | JOSE M RODRIGUEZ FIGUEROA | HC 1 BOX 5151 | | | | CANOVANAS | PR | 00729 | |
| 686054 | JOSE M RODRIGUEZ FIGUEROA | URB HACIENDA LA MATILDE | 5142 CALLE TRAPICHE | | | PONCE | PR | 00728-2425 | |
| 686055 | JOSE M RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 249442 | JOSE M RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 845779 | JOSE M RODRIGUEZ GONZALEZ | PMB 252 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 249443 | JOSE M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 249444 | JOSE M RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 686057 | JOSE M RODRIGUEZ LOPEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 686056 | JOSE M RODRIGUEZ LOPEZ | PO BOX 1674 | | | | YAUCO | PR | 00698 | |
| 686059 | JOSE M RODRIGUEZ MALDONADO | 780 N E 69TH APTO 607 | | | | MIAMI | FL | 33138 | |
| 686058 | JOSE M RODRIGUEZ MALDONADO | PO BOX 1295 | | | | SAN GERMAN | PR | 00683 | |
| 686060 | JOSE M RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 686061 | JOSE M RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 249445 | JOSE M RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 686062 | JOSE M RODRIGUEZ MELENDEZ | VILLA FONTANA | 3K NI VIA 63 | | | CAROLINA | PR | 00983 | |
| 686063 | JOSE M RODRIGUEZ NIEVES | HC 1 BOX 7306 | | | | SALINAS | PR | 00751 | |
| 249446 | JOSE M RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 686064 | JOSE M RODRIGUEZ PEREZ | PO BOX 390 | | | | CAMUY | PR | 00627 | |
| 249447 | JOSE M RODRIGUEZ RIVERA | BO MARIANA | BOX 1561 | | | NAGUABO | PR | 00718 | |
| 686067 | JOSE M RODRIGUEZ RIVERA | PARC VAN SCOY | K42 A CALLE 6 | | | BAYAMON | PR | 00957 | |
| 686065 | JOSE M RODRIGUEZ RIVERA | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 686066 | JOSE M RODRIGUEZ RIVERA | PO BOX 54 | | | | NARANJITO | PR | 00719 | |
| 686068 | JOSE M RODRIGUEZ RODRIGUEZ | BO BARAHONA | CARR 633 KM 4 HM 4 | | | MOROVIS | PR | 00687 | |
| 686070 | JOSE M RODRIGUEZ RODRIGUEZ | HC 1 BOX 4746 | | | | COROZAL | PR | 00783 | |
| 686069 | JOSE M RODRIGUEZ RODRIGUEZ | PO BOX 28 | | | | YABUCOA | PR | 00767 | |
| 686071 | JOSE M RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 686072 | JOSE M RODRIGUEZ SANTIAGO | URB COUNTRY CLUB | MP CALLE 426 | | | CAROLINA | PR | 00982 | |
| 686073 | JOSE M RODRIGUEZ SEDA & DIXON CANCEL | MERCADO | P O BOX 3151 MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 249448 | JOSE M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 249449 | JOSE M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 249450 | JOSE M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686074 | JOSE M RODRIGUEZ URBISTON | REP MARQUEZ | B 18 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 686075 | JOSE M RODRIGUEZ URBISTON | REPARTO MARQUEZ | B 18 C 1 | | | ARECIBO | PR | 00612 | |
| 249451 | JOSE M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 249452 | JOSE M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686076 | JOSE M RODRIGUEZ VELEZ | P O BOX 2961 | | | | GUAYAMA | PR | 00784 | |
| 686077 | JOSE M RODRIGUEZ WALKER | JARDINES DE CANOVANAS | F 11 PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 249453 | JOSE M RODRIGUEZ Y MARÍA I GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686079 | JOSE M ROLDAN DE JESUS | CALLE B 38 CARR 185 KM 2 8 | MANSIONES DEL TESORO | | | CANOVANAS | PR | 00988 | |
| 686078 | JOSE M ROLDAN DE JESUS | P O BOX 9703 | | | | CAROLINA | PR | 00988-9703 | |
| 249454 | JOSE M ROLDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686080 | JOSE M ROLON NOQUERAS | RR 4 BOX 1643 | | | | BAYAMON | PR | 00956 | |
| 686081 | JOSE M ROMAN CONSTRUCTION INC | URB VICTORIA HEIGHTS | J 3 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 249455 | JOSE M ROMAN LUCIANO | ADDRESS ON FILE | | | | | | | |
| 686082 | JOSE M ROMAN MONROIG | ADDRESS ON FILE | | | | | | | |
| 686083 | JOSE M ROMAN NEGRON | HC 1 BOX 6078 | | | | JUANA DIAZ | PR | 00795 | |
| 686084 | JOSE M ROMAN RODRIGUEZ | P O BOX 484 | | | | LARES | PR | 00669 | |
| 249456 | JOSE M ROMAN RODRIGUEZ | PO BOX 1519 | | | | ISABELA | PR | 00662-1519 | |
| 686085 | JOSE M ROMAN ROMAN | HC 3 BOX 9709 | | | | LARES | PR | 00669 | |
| 686086 | JOSE M ROMERO BAUZO | URB QUINTAS DE CANOVANAS | 882 CALLE TOPACIO | | | CANOVANAS | PR | 00729-2912 | |
| 249457 | JOSE M ROMERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 249458 | JOSE M ROMERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 249459 | JOSE M ROMERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 686087 | JOSE M ROMERO VAZQUEZ | 400 COND LA CEIBA 510 | | | | PONCE | PR | 00717 | |
| 686088 | JOSE M ROSA MELENDEZ | BOX DAGUAO BZ 7915 | | | | NAGUABO | PR | 00718 | |
| 686089 | JOSE M ROSA RIVERA | VILLA CALIZ 1 | 14 CALLE VERDAD | | | CAGUAS | PR | 00725 | |
| 249460 | JOSE M ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| 686090 | JOSE M ROSADO RODRIGUEZ | URB RIO CANAS | J 9 CALLE 10 | | | PONCE | PR | 00731 | |
| 686091 | JOSE M ROSADO SANTIAGO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 249461 | JOSE M ROSADO SEIJO | ADDRESS ON FILE | | | | | | | |
| 686092 | JOSE M ROSARIO MANTA¥EZ | PO BOX 678 | | | | ARROYO | PR | 00714 | |
| 686093 | JOSE M ROSARIO MERCADO | ADDRESS ON FILE | | | | | | | |
| 686094 | JOSE M ROSARIO MOJICA | HC 01 BOX 5455 | | | | GUAYNABO | PR | 00971 | |
| 686095 | JOSE M ROSARIO ROBLES | ADDRESS ON FILE | | | | | | | |
| 249462 | JOSE M ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249463 | JOSE M ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 249464 | JOSE M ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 249465 | JOSE M RUIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 686096 | JOSE M RUIZ DELGADO | HC 61 BOX 5405 | | | | TRUJILLO ALTO | PR | 00976 | |
| 686097 | JOSE M RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 686098 | JOSE M RUSSE ARGUELLES | VISTA ALEGRE | 1986 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| 249466 | JOSE M SAAVEDRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 249467 | JOSE M SALA COLON | ADDRESS ON FILE | | | | | | | |
| 686099 | JOSE M SALCEDO | BO TIBES SECTOR LA ZARZA | CARR 503 KM 8 2 | | | PONCE | PR | 00731 | |
| 249468 | JOSE M SALDANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 686100 | JOSE M SAMPAYO SARRAGA | URB ENCANTADA | 6310 CALLE AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| 686101 | JOSE M SAN MIGUEL COLON | BO PESAS CERRO GORDO | | | | CIALES | PR | 00638 | |
| 686102 | JOSE M SANCHEZ COLON | 27 CALLE PUEBLITO | | | | COAMO | PR | 00769 | |
| 845780 | JOSE M SANCHEZ OLIVERO | VILLA CARMEN | Q38 AVE MUÑOZ MARIN | | | CAGUAS | PR | 00725 | |
| 686104 | JOSE M SANCHEZ ORTIZ | CONDOMINIO SANTA JUANA | APARTAMENTO 1406 | | | CAGUAS | PR | 00725 | |
| 249469 | JOSE M SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 249470 | JOSE M SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 249471 | JOSE M SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249472 | JOSE M SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686105 | JOSE M SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686106 | JOSE M SANCHEZ RUIZ | BO OLIMPO | 11 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 685556 | JOSE M SANCHEZ SANCHEZ | P O BOX 249 | | | | CAROLINA | PR | 00986 | |
| 686107 | JOSE M SANCHEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 686108 | JOSE M SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 249473 | JOSE M SANDINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 249474 | JOSE M SANDOVAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686110 | JOSE M SANTA | P O BOX 214 | | | | SANTA ISABEL | PR | 00757 | |
| 686111 | JOSE M SANTANA LOPEZ | VILLAS DE RIO GRANDE | G 1 CALLE SPH HERNANDEZ | | | RIO GRANDE | PR | 00745 | |
| 249475 | JOSE M SANTANA ORELLANO | ADDRESS ON FILE | | | | | | | |
| 249476 | JOSE M SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 249477 | JOSE M SANTIAGO | BO ALMACIGO ALTO SEC CRUCEROS | PARCELAS 25 | | | YAUCO | PR | 00698 | |
| 686113 | JOSE M SANTIAGO | PO BOX 1019 | | | | VILLALBA | PR | 00766 | |
| 686112 | JOSE M SANTIAGO | PUEBLO NUEVO | CALLE 7 BOX 39 | | | VEGA BAJA | PR | 00693 | |
| 686114 | JOSE M SANTIAGO ALEQUIN | APARTADO 501 | | | | MARICAO | PR | 00606 | |
| 686115 | JOSE M SANTIAGO BETANCOURT | 150 AVE LOS PATRIOTAS 181 | | | | LARES | PR | 00669 | |
| 686116 | JOSE M SANTIAGO CALDERO | H C 71 BOX 3891 | | | | NARANJITO | PR | 00719 | |
| 249478 | JOSE M SANTIAGO CARDONA | ADDRESS ON FILE | | | | | | | |
| 249479 | JOSE M SANTIAGO CARDONA | ADDRESS ON FILE | | | | | | | |
| 249480 | JOSE M SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686117 | JOSE M SANTIAGO FIGUEROA | FERNANDEZ JUNCOS STATION | PO BOX 19297 | | | SAN JUAN | PR | 00910 | |
| 249481 | JOSE M SANTIAGO FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 686118 | JOSE M SANTIAGO GUZMAN | URB CAMPO ALEGRE | G-10 LAUREL | | | BAYAMON | PR | 00956 | |
| 686119 | JOSE M SANTIAGO MARTINEZ | URB SAN FELIPE | 22CALLE 9 | | | ARECIBO | PR | 00612 | |
| 249482 | JOSE M SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 686120 | JOSE M SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 249483 | JOSE M SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 686121 | JOSE M SANTIAGO RIVERA | PO BOX 139 | | | | SAN LORENZO | PR | 00754 | |
| 686122 | JOSE M SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249485 | JOSE M SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 686123 | JOSE M SANTIAGO VEGA | BDA LAMBOGLIA | APT 1208 | | | PATILLAS | PR | 00723 | |
| 249486 | JOSE M SANTIAGO VEGA | PO BOX 37794 | | | | SAN JUAN | PR | 00937 | |
| 686124 | JOSE M SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 249487 | JOSE M SANTOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 686125 | JOSE M SANTOS OSORIO | HC 01 BOX 2144 | | | | LOIZA | PR | 00772 | |
| 249488 | JOSE M SANTOS SOSA | ADDRESS ON FILE | | | | | | | |
| 249489 | JOSE M SANTOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686126 | JOSE M SEDA IRIZARRY | URB RIO PIEDRAS HEIGHTS | 1696 CALLE SALVEN | | | SAN JUAN | PR | 00926-3120 | |
| 249491 | JOSE M SEPULVEDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 686127 | JOSE M SEPULVEDA RAMIREZ | URB QUINTAS DE CUPEY | 180 CALLE PICAFLOR | | | CABO ROJO | PR | 00623 | |
| 686128 | JOSE M SEPULVEDA RIOS | ADDRESS ON FILE | | | | | | | |
| 249492 | JOSE M SERRANO ALICEA | ADDRESS ON FILE | | | | | | | |
| 686129 | JOSE M SERRANO APONTE | ADDRESS ON FILE | | | | | | | |
| 686130 | JOSE M SERRANO APONTE | ADDRESS ON FILE | | | | | | | |
| 686131 | JOSE M SERRANO CANALES | ADDRESS ON FILE | | | | | | | |
| 249493 | JOSE M SERRANO CINTRON | ADDRESS ON FILE | | | | | | | |
| 249494 | JOSE M SERRANO DELGADO | ADDRESS ON FILE | | | | | | | |
| 686132 | JOSE M SERRANO GONZALEZ | HC 7 BOX 34490 | | | | HATILLO | PR | 00659 | |
| 249495 | JOSE M SERRANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 249496 | JOSE M SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 249497 | JOSE M SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 249498 | JOSE M SICARDO | ADDRESS ON FILE | | | | | | | |
| 249499 | JOSE M SIERRA AGUIAR | ADDRESS ON FILE | | | | | | | |
| 686133 | JOSE M SIERRA MADERA | ESTANCIAS DEL RIO | 349 CALLE CANAS | | | HORMIGUEROS | PR | 00660 | |
| 686134 | JOSE M SIERRA MARRERO | URB MIRAFLORES | 18-40 CALLE 46 | | | BAYAMON | PR | 00957 | |
| 249500 | JOSE M SIERRA RUIZ | ADDRESS ON FILE | | | | | | | |
| 249501 | JOSE M SILVA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 686135 | JOSE M SKERRET OSORIO | 25 A URB PH HERNANDEZ | | | | RIO GRANDE | PR | 00745 | |
| 686136 | JOSE M SOBA SANTIAGO | PO BOX 986 | | | | SANTA ISABEL | PR | 00757-0986 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686137 | JOSE M SOLIS ALBINO` | PO BOX 208 | | | | PATILLAS | PR | 00738208 | |
| 249502 | JOSE M SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686138 | JOSE M SOTO NIEVES | URB FLAMBOYAN | F3 CALLE 17 | | | MANATI | PR | 00674 | |
| 249503 | JOSE M SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 249504 | JOSE M SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 249505 | JOSE M SOTO Y DELMA I VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686139 | JOSE M SOUSS MATOS | URB PARADISE HILLS | 1648 PECOS | | | SAN JUAN | PR | 00926 | |
| 686140 | JOSE M SUAREZ CACERES | ADDRESS ON FILE | | | | | | | |
| 249506 | JOSE M SUAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 686141 | JOSE M SUAREZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 686142 | JOSE M SUAREZ PADILLA | HC 67 BOX 13524 BO MINILLAS | | | | BAYAMON | PR | 00956 | |
| 686143 | JOSE M SUAREZ VARELA | HC 01 BOX 6653 | | | | COROZAL | PR | 00783 | |
| 249507 | JOSE M SUSTACHE SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 249508 | JOSE M TALAVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 686144 | JOSE M TALAVERA PEREZ | PO BOX 141875 | | | | ARECIBO | PR | 00614 | |
| 686145 | JOSE M TAVERAS GUZMAN /MANATI ANESTHESIA | PO BOX 484 | | | | MANATI | PR | 00674 | |
| 686146 | JOSE M TERRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 249509 | JOSE M TIRADO | ADDRESS ON FILE | | | | | | | |
| 686147 | JOSE M TIRADO GIRONA | PO BOX 141927 | | | | ARECIBO | PR | 00614 | |
| 249510 | JOSE M TIRADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 249511 | JOSE M TORO ITURRINO | 20 CALLE DR FELIX TIO SUITE 5 | | | | SABANA GRANDE | PR | 00637183 | |
| 686149 | JOSE M TORO ITURRINO | 20 CALLE FELIX TIO SUITE 5 | | | | SABANA GRANDE | PR | 00637-1833 | |
| 686148 | JOSE M TORO ITURRINO | H/N/C/ SAN MIGUEL FOOD MARKET | PO BOX 1021 | | | LAJAS | PR | 00667 | |
| 249512 | JOSE M TORO LABOY | ADDRESS ON FILE | | | | | | | |
| 845781 | JOSE M TORRES BONILLA | PO BOX 923 | | | | ADJUNTAS | PR | 00601-0923 | |
| 249513 | JOSE M TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 249514 | JOSE M TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 686150 | JOSE M TORRES CORREA | PO BOX 10264 | | | | PONCE | PR | 00732-2064 | |
| 686151 | JOSE M TORRES CORTES | HC 01 BOX 5000 | | | | OROCOVIS | PR | 00720 | |
| 686152 | JOSE M TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 686153 | JOSE M TORRES FELIX | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 686154 | JOSE M TORRES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 249515 | JOSE M TORRES GOMEZ SR ESTATE | 857 AVE PONCE DE LEON APT 2N | | | | SAN JUAN | PR | 00907 | |
| 686155 | JOSE M TORRES HERNADEZ | 390 MACHUELO LAJAS | | | | PONCE | PR | 00731 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249516 | JOSE M TORRES HUERTAS | ADDRESS ON FILE | | | | | | | |
| 249517 | JOSE M TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 686157 | JOSE M TORRES MARTINEZ | EXT SOLAES NIEVES | 50 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 686156 | JOSE M TORRES MARTINEZ | URB 5TO CENTENARIO | 902 CALLE REY FERNANDO ARAGON | | | MAYAGUEZ | PR | 00680-9067 | |
| 686158 | JOSE M TORRES MARTINEZ | URB SANTA ELENA | I 9 CALLE 13 | | | GUAYANILLA | PR | 00656 | |
| 686159 | JOSE M TORRES NAZARIO | PARCELAS JUAN SANCHEZ 617 | BOX 1429 | | | BAYAMON | PR | 00959 | |
| 686160 | JOSE M TORRES ORENGO | 9 EST YIDOMAR | ST COMET | | | YAUCO | PR | 00698 | |
| 249518 | JOSE M TORRES OYOLA | ADDRESS ON FILE | | | | | | | |
| 686161 | JOSE M TORRES RAMOS | ASHFORD MEDICAL CENTER | 29 CALLE WASHINTON SUITE 509 | | | SAN JUAN | PR | 00907 | |
| 249519 | JOSE M TORRES RAMOS | PALOMAS 6 CALLE 12 | | | | YAUCO | PR | 00698 | |
| 686162 | JOSE M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 686163 | JOSE M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 686166 | JOSE M TORRES RODRIGUEZ | HC 01 BOX 3051 BO. PALMAREJO | | | | VILLALBA | PR | 00766 | |
| 686165 | JOSE M TORRES RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 686164 | JOSE M TORRES RODRIGUEZ | URB JARDINES DE COUNTRY CLUB | B6 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 686167 | JOSE M TORRES RODRIGUEZ | URB SANTA JUANITA | DN22 SECION 10 CALLE UNGRIA | | | BAYAMON | PR | 00956 | |
| 845782 | JOSE M TORRES ROMAN | 257 CALLE RUIZ BELVIS | | | | SAN SEBASTIAN | PR | 00685-2337 | |
| 686168 | JOSE M TORRES SANTANA | HC 1 BOX 3575 | | | | BAJADERO | PR | 00616 | |
| 249520 | JOSE M TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 249521 | JOSE M TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 249522 | JOSE M TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 249523 | JOSE M TORRES TORRES | 273 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 686169 | JOSE M TORRES TORRES | HC 02 BOX 5003 | | | | VILLALBA | PR | 00766 | |
| 249524 | JOSE M TORRES TORRES | P O BOX 634 | | | | ADJUNTAS | PR | 00601 | |
| 249525 | JOSE M TORRES Y JOSE R TORRES | ADDRESS ON FILE | | | | | | | |
| 249526 | JOSE M TORRES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 249527 | JOSE M TORRES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 686170 | JOSE M TORUELLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 249528 | JOSE M TOUS CARDONA | ADDRESS ON FILE | | | | | | | |
| 686171 | JOSE M TOYENS OJEDA | PO BOX 771 | | | | HUMACAO | PR | 00792 | |
| 686172 | JOSE M TRAVERSO ROSADO | 17 CALLE PABLO GUZMAN | | | | SAN SEBASTIAN | PR | 00685 | |
| 686173 | JOSE M TRUJILLO BATISTA | PO BOX 1134 | | | | HATILLO | PR | 00659 | |
| 249529 | JOSE M TRUJILLO TORRES | ADDRESS ON FILE | | | | | | | |
| 249530 | JOSE M URRUTIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 686174 | JOSE M VALENTIN CAJIGAS | HC 02 BOX 6474 | | | | LARES | PR | 00669 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249531 | JOSE M VALLE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 249532 | JOSE M VALLEJO CARMONA | ADDRESS ON FILE | | | | | | | |
| 249533 | JOSE M VARELA BUNKER | ADDRESS ON FILE | | | | | | | |
| 686175 | JOSE M VARELA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 686176 | JOSE M VARGAS ARROYO | HC 4 BOX 22020 | | | | JUANA DIAZ | PR | 00795 | |
| 686177 | JOSE M VARGAS BRUNO | ADDRESS ON FILE | | | | | | | |
| 686178 | JOSE M VARGAS MALAVE | VILLA PALMERA | 252 CALLE PROVIDENCIA | | | SAN JUAN | PR | 00915 | |
| 686179 | JOSE M VARGAS MOJICA | PARCELAS HILL BROTHER | 442 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 249534 | JOSE M VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686180 | JOSE M VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 249535 | JOSE M VAZQUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 249536 | JOSE M VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 249537 | JOSE M VAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 249538 | JOSE M VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 686181 | JOSE M VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 845783 | JOSE M VAZQUEZ PRATTS | URB LA CEIBA | 330 CALLE AMAPOLAS | | | JUNCOS | PR | 00777-4401 | |
| 249539 | JOSE M VAZQUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 249540 | JOSE M VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 686182 | JOSE M VAZQUEZ RUIZ | HC 6 BOX 70727 | | | | CAGUAS | PR | 00725 | |
| 249541 | JOSE M VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 686183 | JOSE M VAZQUEZ VAZQUEZ | P O BOX 457 | | | | HORMIGUEROS | PR | 00660 | |
| 249542 | JOSE M VEGA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 686184 | JOSE M VEGA COLON | ADDRESS ON FILE | | | | | | | |
| 249543 | JOSE M VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 686185 | JOSE M VEGA DE LEON | ADDRESS ON FILE | | | | | | | |
| 249544 | JOSE M VEGA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 686186 | JOSE M VEGA QUINONES | MANS DE CAROLINA | UV15 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 686187 | JOSE M VEGA RIVERA | PO BOX 192533 | | | | SAN JUAN | PR | 00919 | |
| 686188 | JOSE M VEGA ROBLES | URB VILLA EVANGELINA | E 49 CALLE 3 | | | MANATI | PR | 00674 | |
| 249545 | JOSE M VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| 249546 | JOSE M VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 686189 | JOSE M VELAQUEZ ORTIZ | HC 1 BOX 13335 | | | | CABO ROJO | PR | 00623 | |
| 249547 | JOSE M VELAZQUEZ FORTIS | ADDRESS ON FILE | | | | | | | |
| 249548 | JOSE M VELAZQUEZ FORTIS | ADDRESS ON FILE | | | | | | | |
| 249549 | JOSE M VELAZQUEZ LOPEZ | PO BOX 1334 | | | | LAS PIEDRAS | PR | 00771 | |
| 686190 | JOSE M VELAZQUEZ LOPEZ | PO BOX 1379 | | | | LAS PIEDRAS | PR | 00771 | |
| 249550 | JOSE M VELAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 249551 | JOSE M VELAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686191 | JOSE M VELAZQUEZ RODRIGUEZ | HC 02 BOX 8024 | | | | GUAYANILLA | PR | 00656 | |
| 686192 | JOSE M VELAZQUEZ VAZQUEZ | HC 1 BOX 8702 | | | | CANOVANAS | PR | 00729 | |
| 686193 | JOSE M VELAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 249552 | JOSE M VELEZ COLON | ADDRESS ON FILE | | | | | | | |
| 686194 | JOSE M VELEZ FARIA | HC 3 BOX 9449 | | | | LARES | PR | 00669 | |
| 686195 | JOSE M VELEZ MENDEZ | B 7 URB EL MAESTRO | | | | CAMUY | PR | 00627 | |
| 249553 | JOSE M VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 249554 | JOSE M VELEZ RODRIGUEZ/MARIANNE E MEJIA | ADDRESS ON FILE | | | | | | | |
| 686196 | JOSE M VELEZ VARGAS | PMB 42 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 249555 | JOSE M VELLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 686197 | JOSE M VENDRELL VALLE | URB CORCHADO | 162 CALLE PASCUA | | | ISABELA | PR | 00662 | |
| 686198 | JOSE M VENTURA | PENTHOUSE CONDADO | 1473 WILSON AVE | | | SAN JUAN | PR | 00907 | |
| 249556 | JOSE M VICENTE LABOY | ADDRESS ON FILE | | | | | | | |
| 686199 | JOSE M VIDOL MORAN | 3RA SECCION YANOS | 349 CALLE FLAMBOYANES | | | FLORIDA | PR | 00650 | |
| 249557 | JOSE M VILLAFANE ARROYO | ADDRESS ON FILE | | | | | | | |
| 845784 | JOSÉ M VILLAREAL ROBLES | BO OLIMPO | 126 CALLE 5 | | | GUAYAMA | PR | 00784-4011 | |
| 249558 | JOSE M VILLEGAS COLON | ADDRESS ON FILE | | | | | | | |
| 686200 | JOSE M VINCENTY MARTELL | HC 1 BOX 8451 | | | | MARICAO | PR | 00606 | |
| 686201 | JOSE M WILKER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 249559 | JOSE M ZABALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 249560 | JOSE M ZAMBRANA ROSADO | ADDRESS ON FILE | | | | | | | |
| 249561 | JOSE M ZAVALA DÍAZ | ADDRESS ON FILE | | | | | | | |
| 686202 | JOSE M ZAVALA MARTI | BONNEVILLE VALLEY | 12 CALLE CORPUS CRISTI | | | CAGUAS | PR | 00725 | |
| 249562 | JOSE M ZAYAS MOJICA | ADDRESS ON FILE | | | | | | | |
| 249563 | JOSE M. | ADDRESS ON FILE | | | | | | | |
| 686204 | JOSE M. ACEVEDO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 686203 | JOSE M. ACEVEDO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 249564 | JOSE M. ACEVEDO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 686205 | JOSE M. AGOSTO BENITEZ | URB SANTA TERESITA | AS15 CALLE 41 REPTO TERESITA | | | BAYAMON | PR | 00961 | |
| 249565 | JOSE M. ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 686206 | JOSE M. ALVAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 831944 | Jose M. Aponte Gonzalez | Demandante Por Derecho Propio | Institution Guerreo Aguadilla | Edificiao 6-C-1 Celda 05 | PO Box 3999 | Aguadilla | PR | 00603 | |
| 770631 | JOSE M. APONTE GONZALEZ | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN GUERREO MÓDULO ANEXO A | PO BOX 3999 AGUADILLA PR | | AGUADILLA | PR | 00603 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249566 | JOSE M. AYALA ROMERO | LUIS GONZÁLEZ ORTIZ | GONZÁLEZ-ORTIZ LAW OFFICES P.S.C. | EDIFICIO SAN MARTÍN SUITE 101 | 1605 Ponce DE LEÓN AVE. | SAN JUAN | PR | 00909 | |
| 249567 | JOSE M. BERGODERE COLON | ADDRESS ON FILE | | | | | | | |
| 249568 | JOSE M. CARABALLO CABRERA | ADDRESS ON FILE | | | | | | | |
| 686207 | JOSE M. CARABALLO CASTRO | HC 02 BOX 12380 | | | | YAUCO | PR | 00698 | |
| 249569 | JOSE M. CARRASQUILLO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686208 | JOSE M. CARRION COLON | EIDF 11 APTO 488 | RES RAMON MARIN SOLA | | | ARECIBO | PR | 00612 | |
| 686209 | JOSE M. CASTILLO RODRIGUEZ | HP - OFICINA SERVS. LEY # 408 | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 249570 | JOSE M. CATALA CATALA | ADDRESS ON FILE | | | | | | | |
| 686210 | JOSE M. CINTRON GARCIA | RR7 BOX 6298 | | | | SAN JUAN | PR | 00926 | |
| 686211 | JOSE M. CINTRON NORIEGA | ADDRESS ON FILE | | | | | | | |
| 686212 | JOSE M. COLON ORTIZ | PO BOX 1919 | | | | AIBONITO | PR | 00705 | |
| 249571 | JOSE M. COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249572 | JOSE M. COLON VALLES | ADDRESS ON FILE | | | | | | | |
| 249573 | Jose M. Colon Vega | ADDRESS ON FILE | | | | | | | |
| 686213 | JOSE M. CONTRERAS BENITEZ | RR-9 BOX 4855 | | | | SAN JUAN | PR | 00976-9802 | |
| 686214 | JOSE M. COSS TORRES | ADDRESS ON FILE | | | | | | | |
| 686215 | JOSE M. CRUZ | CALLE NEMESIO GONZALEZ APT. 626 | | | | VEGA BAJA | PR | 00694 | |
| 686216 | JOSE M. CRUZ | PO BOX 1325 | | | | FAJARDO | PR | 00738 | |
| 686217 | JOSE M. CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 686218 | JOSE M. DE LEON TROCHE | SANTURCE STATION | PO BOX 13661 | | | SAN JUAN | PR | 00908 | |
| 686219 | JOSE M. DELGADO, INC. | URB CARIBE | CALLE CAVALIER 1556 | | | SAN JUAN | PR | 00927 | |
| 686220 | JOSE M. DIAZ VALLINES | LOMAS VERDES | D9 CALLE ANGELINA URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 249574 | JOSE M. DOBAL FRATICHELLIE | ADDRESS ON FILE | | | | | | | |
| 249575 | JOSE M. ESCUTE QUINONES | ADDRESS ON FILE | | | | | | | |
| 249576 | JOSE M. FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 249577 | JOSE M. FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 249578 | JOSE M. FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 249579 | JOSE M. FONT DE SANTIAGO | JOSÉ M. FONT DE SANTIAGO, DERECHO PROPIO; | 360 DOMENECH | APT 314 | | SAN JUAN | PR | 00918 | |
| 249580 | JOSÉ M. FONT DE SANTIAGO | NO TIENE ABOGADO LA PROPIA PARTE SE REPRESENTA. DR. JOSE M. FONTDE SANTIAGO | 360 DOMENECH | APTO 314 | | SAN JUAN | PR | 00918 | |
| 249581 | JOSE M. FUERTES PLANAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686221 | JOSE M. GARCIA | HC 2 | | | | JUANA DIAZ | PR | 00795 | |
| 249582 | JOSE M. GARCIA MONTES | ADDRESS ON FILE | | | | | | | |
| 249583 | JOSE M. GONZALEZ DBA WEST COPY SUPPLY | URB EL CULEBRINAS | HUCAR R-6 | | | SAN SEBASTIAN | PR | 00685 | |
| 2137970 | JOSE M. GONZALEZ RIVERA | JOSE M GONZALEZ RIVERA | PO BOX 328 | | | CIALES | PR | 00638 | |
| 2164027 | JOSE M. GONZALEZ RIVERA | PO BOX 328 | | | | CIALES | PR | 00638 | |
| 686223 | JOSE M. HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 686222 | JOSE M. HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 249584 | JOSE M. JUSTINIANO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 249585 | JOSE M. LOPEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 686224 | JOSE M. LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 249586 | JOSE M. MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249587 | JOSE M. MARTINEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 249589 | JOSE M. MARXUACH FAGOT | ADDRESS ON FILE | | | | | | | |
| 249590 | JOSE M. MONTANEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 249591 | JOSE M. MONTANEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 249592 | JOSE M. MORALES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 249593 | JOSE M. MUNOZ | ADDRESS ON FILE | | | | | | | |
| 686226 | JOSE M. NADAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 686225 | JOSE M. NADAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 686227 | JOSE M. NEVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 249594 | JOSE M. NOVOA FIGUEROA | LCDO.PABLO COLON SANTIAGO | URB.CONSTANCIA 1739,PASEO LAS COLONIAS | | | PONCE | PR | 00717-2234 | |
| 249595 | JOSE M. ORTA VALDEZ | 1430 AVE SAN ALFONSO | APT 2206 | | | SAN JUAN | PR | 00926 | |
| 249596 | JOSE M. ORTA VALDEZ | COND LA ALBORADA | EDIF 5 APT 522 | | | BAYAMON | PR | 00959 | |
| 845785 | JOSE M. ORTA VALDEZ | URB LA ALBORADA | 1225 CARR 2 APT 522 | | | BAYAMON | PR | 00959-7312 | |
| 249597 | JOSE M. ORTIZ FONSECAS | ADDRESS ON FILE | | | | | | | |
| 249598 | Jose M. Ortiz Ortiz | ADDRESS ON FILE | | | | | | | |
| 249599 | JOSE M. OUSLAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 249600 | JOSE M. PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 249601 | JOSE M. PEREZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 249602 | JOSE M. PÉREZ PAGAN | CONFINADO JOSÉ M. PÉREZ PAGÁN | INSTITUCIÓN Ponce MAXIMA | PO BOX 10786 | B2 1025 | PONCE | PR | 00732 | |
| 249603 | JOSÉ M. PÉREZ PAGÁN | MPC JOSÉ M. PÉREZ PAGÁN | INSTITUCION MAXIMA SEGURIDAD | 3793 Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| 249604 | JOSÉ M. QUIÑONES SUÁREZ | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 249605 | JOSE M. RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 686228 | JOSE M. RAMIREZ OLMEDO | RES. VISTA DEL MAR | EDIF 10 APT 140 | | | FAJARDO | PR | 00738 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686229 | JOSE M. RAMIREZ RODRIGUEZ | PO BOX 8093 | | | | CAGUAS | PR | 00726 | |
| 686230 | JOSE M. RAMOS | ADDRESS ON FILE | | | | | | | |
| 1256609 | JOSE M. REYES CASTRO | ADDRESS ON FILE | | | | | | | |
| 686231 | JOSE M. RIVERA AGRINZONI | 1 SAINT JUST | CALLE BETANIA FINAL | | | TRUJILLO ALTO | PR | 00978 | |
| 249606 | JOSE M. RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 770632 | JOSE M. RODRIGUEZ | LCDO. ROBERTO VELEZ BAEZ | COND. SAN ALBERTO SUITE 302 #605 AVE. CONDADO | | | SAN JUAN | PR | 00907-2307 | |
| 249608 | JOSE M. RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 249609 | JOSE M. RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 249610 | JOSE M. RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 249611 | JOSE M. RODRIGUEZ TORREZ | ADDRESS ON FILE | | | | | | | |
| 686232 | JOSE M. RODZ SANTOS | CARR 842 KM 3.9 CAMINO LOS OCASIO | | | | SAN JUAN | PR | 00926 | |
| 249612 | JOSE M. ROHENA QUINONES | ADDRESS ON FILE | | | | | | | |
| 686233 | JOSE M. ROMAN RIVERA | MAYAGUEZ COURTS APT. 318 | 137 CALLE MAYAGUEZ | | | HATO REY | PR | 00917 | |
| 686234 | JOSE M. ROSA ALICEA | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 686235 | JOSE M. RUIZ GRACIA | RD 103 3009 LOS REYES ST | | | | CABO ROJO | PR | 00623 | |
| 249614 | JOSE M. SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 686236 | JOSE M. SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 249615 | JOSE M. SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 249616 | JOSE M. SEDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 686237 | JOSE M. SERRALTA | 392 CALLE JUAN B RODRIGUEZ | URB ROOSEVELT | | | HATO REY | PR | 00918 | |
| 249617 | Jose M. Soto Velez | ADDRESS ON FILE | | | | | | | |
| 686238 | JOSE M. TORO VELEZ | BOX 331550 | | | | PONCE | PR | 00733 | |
| 249618 | JOSE M. TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 686239 | JOSE M. TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 249619 | JOSE M. TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 249620 | JOSE M. TOYENS CRUZ | ADDRESS ON FILE | | | | | | | |
| 249621 | JOSE M. URRUTIA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 249622 | JOSE M. VALLE PAGAN | ADDRESS ON FILE | | | | | | | |
| 770650 | JOSE M. VARGAS VELEZ | AUTORIDAD DE ENERGIA ELECTRICA | AUTORIDAD DE ENERGÍA ELÉCTRICA DIVISIÓN LEGAL | PO BOX 363928 | | SAN JUAN | PR | 00936-3928 | |
| 770651 | JOSE M. VARGAS VELEZ | LCDO. JOSE F. RUIZ ORONOZ | LCDO. JOSÉ F. RUIZ ORONOZ CALLE | 65 DE INFANTERÍA # 8 PO BOX 3052 | | YAUCO | PR | 00698 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249624 | JOSE M. VARGAS VELEZ | LCDO. JOSE F. RUIZ ORONOZ; AUTORIDAD DE ENERGIA ELECTRICA | AUTORIDAD DE ENERGÍA ELÉCTRICA DIVISIÓN LEGAL | PO BOX 363928 | | SAN JUAN | PR | 00936-3928 | |
| 249623 | JOSE M. VARGAS VELEZ | LCDO. JOSE F. RUIZ ORONOZ; AUTORIDAD DE ENERGIA ELECTRICA | CALLE 65 DE INFANTERÍA # 8 | PO BOX 3052 | | YAUCO | PR | 00698 | |
| 249625 | JOSE M. VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 249626 | JOSE M.MALDONADO CORTES | ADDRESS ON FILE | | | | | | | |
| 686240 | JOSE M.MARTINEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 686241 | JOSE MA. GARCIA RODRIGUEZ | PO BOX 1066 | | | | SAN JUAN | PR | 00902 | |
| 686242 | JOSE MA. GARCIA RODRIGUEZ | PO BOX 4023 | | | | SAN JUAN | PR | 00902 | |
| 686243 | JOSE MACHUCA MORALES | BOX 419 | | | | SAN LORENZO | PR | 00754 | |
| 686244 | JOSE MACIAS ACOSTA | HC 33 BOX 5971 | | | | DORADO | PR | 00646 | |
| 845786 | JOSE MAESO HIRALDO | HC 2 BOX 14697 | | | | CAROLINA | PR | 00987 | |
| 686245 | JOSE MALAVE REXACH | COND ASISIS | 1010 CARR 19 APT 59 APT 1603 | | | GUAYNABO | PR | 00966 | |
| 686246 | JOSE MALAVE RODRIGUEZ | PARCELAS SOLEDAD | BUZ 714 CALLE G | | | MAYAGUEZ | PR | 00680 | |
| 249627 | JOSE MALDONADO / ANNABEL MARRERO | ADDRESS ON FILE | | | | | | | |
| 249628 | JOSE MALDONADO ALICEA | ADDRESS ON FILE | | | | | | | |
| 249629 | JOSE MALDONADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 686247 | JOSE MALDONADO DIAZ | HC 02 BOX 13699 | | | | ARECIBO | PR | 00612 | |
| 686248 | JOSE MALDONADO DICK | 6650 SW 25ST | | | | MIRAMAR | FL | 33023 | |
| 686249 | JOSE MALDONADO GARCIA | HC 1 BOX 3529 | | | | FLORIDA | PR | 00650 | |
| 686250 | JOSE MALDONADO GERENA | HC 01 BOX 4207 4 | | | | NAGUABO | PR | 00718 9711 | |
| 686251 | JOSE MALDONADO HERNANDEZ | URB VILLA NITZA B2/9 | | | | MANATI | PR | 00674 | |
| 686252 | JOSE MALDONADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 686256 | JOSE MALDONADO RIVERA | HC 04 BOX 22097 | | | | JUANA DIAZ | PR | 00795 | |
| 686254 | JOSE MALDONADO RIVERA | HC 1 BOX 3156 | | | | BARRANQUITAS | PR | 00794-9604 | |
| 686255 | JOSE MALDONADO RIVERA | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 686253 | JOSE MALDONADO RIVERA | URB LA PONDEROSA | CP 2 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 686257 | JOSE MALDONADO RODRIGUEZ | BO BARAHONA VILLA ROCA | L 8 CALLE 23 | | | MOROVIS | PR | 00687 | |
| 686258 | JOSE MALDONADO SANCHEZ | P. O. BOX 1608 | | | | YABUCOA | PR | 00767 | |
| 686259 | JOSE MALDONADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 249630 | JOSE MALDONADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 686260 | JOSE MALDONADO SEGUI | ADDRESS ON FILE | | | | | | | |
| 686261 | JOSE MALGOR CO INC | PO BOX 9021904 | | | | SAN JUAN | PR | 00902 1904 | |
| 686262 | JOSE MANGOME CRUZ | HC 67 BOX 13314 | | | | BAYAMON | PR | 00956 | |
| 249631 | JOSE MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686263 | JOSE MANRIQUE RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 686264 | JOSE MANUEL ALVARADO BERMUDEZ | B 7 URB SALIMAR | | | | SALINAS | PR | 00751 | |
| 686265 | JOSE MANUEL ARIAS SOTO | COND ESQUIRE | 2 CALLE VELA SUITE 701 | | | SAN JUAN | PR | 00918-3606 | |
| 249632 | JOSE MANUEL ARIAS SOTO | PO BOX 193058 | | | | SAN JUAN | PR | 00919-3058 | |
| 686266 | JOSE MANUEL CAMACHO PAGAN | HC 3 BOX 12679 | | | | YABUCOA | PR | 00767-9709 | |
| 686267 | JOSE MANUEL CARMONA FIGUEROA | VILLA CLARITA | CALLE 2 J 6 | | | FAJARDO | PR | 00738 | |
| 249633 | JOSE MANUEL CARRASQUILLO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 249634 | JOSE MANUEL CIRINO FUENTES | ADDRESS ON FILE | | | | | | | |
| 249635 | JOSE MANUEL CRUZ ELLIS | ADDRESS ON FILE | | | | | | | |
| 686268 | JOSE MANUEL DEL RIO LOPEZ | RR 2 BOX 823 | | | | SAN JUAN | PR | 00926 | |
| 686269 | JOSE MANUEL DIAZ APOLINARIS | RES SAN AGUSTIN EDIF 534 | | | | SAN JUAN | PR | 00901 | |
| 249636 | JOSE MANUEL DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 249637 | JOSE MANUEL FLORES DIAZ | ADDRESS ON FILE | | | | | | | |
| 249638 | JOSE MANUEL FUENTES AYALA | ADDRESS ON FILE | | | | | | | |
| 686270 | JOSE MANUEL GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 686271 | JOSE MANUEL GONZALEZ ROMAN | BO PILETAS CASTRO | | | | LARES | PR | 00669 | |
| 686272 | JOSE MANUEL GRACIA ARANA | HC 3 BOX 20370 | | | | ARECIBO | PR | 00612 | |
| 249639 | JOSE MANUEL GRACIA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 686273 | JOSE MANUEL HERNANDEZ ZAVALA | ADDRESS ON FILE | | | | | | | |
| 249640 | JOSE MANUEL HUERTAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 249641 | JOSE MANUEL JIMENEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 249642 | JOSE MANUEL LABOY ROSA | LUIS LAGUNA MIMOSO | PO BOX 1116 | | | CAGUAS | PR | 00726 | |
| 686274 | JOSE MANUEL LOPEZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| 249643 | JOSE MANUEL MERCADO COLON | ADDRESS ON FILE | | | | | | | |
| 1639407 | JOSE MANUEL MONGE REYES, CARMEN ROMERO VERDEJO, Y SU HIJO MENOR DE EDAD A.M.R. | ADDRESS ON FILE | | | | | | | |
| 249644 | JOSE MANUEL MOYA PEREZ | ADDRESS ON FILE | | | | | | | |
| 686275 | JOSE MANUEL NIEVES AROCHO | HC 05 BOX 10587 | | | | MOCA | PR | 00676 | |
| 686276 | JOSE MANUEL OLMO TERRASA | CORP DEL FONDO DEL SEG DEL ESTADO | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| 686277 | JOSE MANUEL ORTEGA CRUZ | 1441 LINDEN ST APT 3 | | | | ALLENTOWN | PA | 18102 | |
| 686278 | JOSE MANUEL ORTIZ ALVAREZ | HILL BROTHER | 683 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 249645 | JOSE MANUEL OSORIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 686280 | JOSE MANUEL OTERO COTTO | ADDRESS ON FILE | | | | | | | |
| 686279 | JOSE MANUEL OTERO COTTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249646 | JOSE MANUEL OTERO COTTO | ADDRESS ON FILE | | | | | | | |
| 249647 | JOSE MANUEL OUSLAN QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 686281 | JOSE MANUEL PADRO RIOS | PLAZA MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 | |
| 686282 | JOSE MANUEL PEREZ ARROYO | PO BOX 16842 | | | | SAN JUAN | PR | 00907-6842 | |
| 249648 | JOSE MANUEL PEREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 686283 | JOSE MANUEL PEREZ OCASIO | COND TORRE DE FRANCIA APT 27 | | | | SAN JUAN | PR | 00917 | |
| 249649 | JOSE MANUEL PEREZ OLIVARES | ADDRESS ON FILE | | | | | | | |
| 686284 | JOSE MANUEL SANCHEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 686285 | JOSE MANUEL VALENTIN CRESPO | HC 01 BOX 3511 | | | | LAS MARIAS | PR | 00670 | |
| 249650 | JOSE MANUEL VALLE CORTES | ADDRESS ON FILE | | | | | | | |
| 686286 | JOSE MANUEL VELAZQUEZ LOZADA | 609 B COOP SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| 249651 | JOSE MANUEL VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 249652 | JOSE MANZANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 249653 | JOSE MARCANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686287 | JOSE MARCANO VALDES | P O BOX 8565 | | | | CAGUAS | PR | 00726 | |
| 686288 | JOSE MARCHAND | 161 CALLE SAN JORGE | SUITE 200 | | | SAN JUAN | PR | 00911 | |
| 686289 | JOSE MARIA CALDERON | BO LA CENTRAL | 501 CALLE 1 | | | CANOVANAS | PR | 00667 | |
| 686290 | JOSE MARIA CALDERON | COM BORINQUEN | SOLAR D 8 B | | | CANOVANAS | PR | 00729 | |
| 686291 | JOSE MARIA GARCIA GONZALEZ | A 16 VILLA CAPARRA | | | | GUAYNABO | PR | 00966 | |
| 249654 | JOSE MARIA GARCIA GONZALEZ | VILLA CAPARRA A-16 | | | | GUAYNABO | PR | 00966 | |
| 249655 | JOSE MARIN ARCE | ADDRESS ON FILE | | | | | | | |
| 686292 | JOSE MARINA | PO BOX 1743 | | | | GUAYNABO | PR | 00970 | |
| 686293 | JOSE MARIO REYES SUAREZ | VILLA CAROLINA | 10 8 CALLE 28 | | | CAROLINA | PR | 00985 | |
| 686294 | JOSE MARIO RODRIGUEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 249656 | JOSE MARQUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 249657 | JOSE MARQUEZ YORRO | ADDRESS ON FILE | | | | | | | |
| 686295 | JOSE MARRERO | ADDRESS ON FILE | | | | | | | |
| 686296 | JOSE MARRERO / MAC COMPUTER SERVICE | PO BOX 11352 | | | | SAN JUAN | PR | 00922-1352 | |
| 686297 | JOSE MARRERO / MARRERO AUTO PARTS | MANSIONES DEL TOA | A 2 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 686298 | JOSE MARRERO ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 249658 | JOSE MARRERO LUNA | ADDRESS ON FILE | | | | | | | |
| 686300 | JOSE MARRERO MALDONADO | JDNES CAPARRA Z 7 CALLE 47 | | | | BAYAMON | PR | 00956 | |
| 686299 | JOSE MARRERO MALDONADO | URB MONTE CARLO | 1272 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 249659 | JOSE MARRERO MARTES | ADDRESS ON FILE | | | | | | | |
| 686301 | JOSE MARRERO MOLINA | HC 1 BOX 7285 | | | | CANOVANAS | PR | 00729 | |
| 686302 | JOSE MARRERO RUSSE | P O BOX 859 | | | | HUMACAO | PR | 00792 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249661 | JOSE MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2175131 | JOSE MARRERO SOTO | ADDRESS ON FILE | | | | | | | |
| 686303 | JOSE MARTE DE JESUS | PO BOX 6483 | | | | BAYAMON | PR | 00960 | |
| 249662 | JOSE MARTELL MARCHANY | ADDRESS ON FILE | | | | | | | |
| 249663 | JOSE MARTELL/ NEW ENERGY CONSULTANTS | URB PASEO LOS CORALES | 658 CALLE CABO DE HORNOS | | | DORADO | PR | 00646 | |
| 686304 | JOSE MARTI CASTILLO | BO ANGOLA 17 | CARR 132 | | | PONCE | PR | 00731 | |
| 249664 | JOSE MARTI NUNEZ | ADDRESS ON FILE | | | | | | | |
| 2175132 | JOSE MARTIN BELLO | CALLE CARMEN NN-14 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 686306 | JOSE MARTIN BELLO | CALLE OSO POLAR | PARCELAS 205 A | SABANA SECA | | TOA BAJA | PR | 00952 | |
| 686305 | JOSE MARTIN BELLO | LIRIOS DEL SUR | C 39 CALLE 8 | | | PONCE | PR | 00716 | |
| 249665 | JOSE MARTIN BELLO | URB. VILLA DE CAPARRA | A-9 CALLE A | | | BAYAMON | PR | 00959 | |
| 686307 | JOSE MARTIN RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 249666 | JOSE MARTIN TORRES | ADDRESS ON FILE | | | | | | | |
| 686308 | JOSE MARTINEZ | RR 9 BOX 1722 | | | | SAN JUAN | PR | 00926-9736 | |
| 686309 | JOSE MARTINEZ ACEVEDO | HC 2 BOX 7020 | | | | LARES | PR | 00669 | |
| 249667 | JOSE MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 249668 | JOSE MARTINEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 686310 | JOSE MARTINEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 249670 | JOSE MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 249671 | JOSE MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 686311 | JOSE MARTINEZ CRUZ | VILLA LA MARINA H 19 CALLE 5 | | | | CAROLINA | PR | 00979 | |
| 686312 | JOSE MARTINEZ CUEVAS | ESTANCIAS DEL RIO | 613 CALLE YAGUEZ | | | HORMIGUEROS | PR | 00660 | |
| 686313 | JOSE MARTINEZ CUSTODIO | PO BOX 599 | | | | UTUADO | PR | 00641 | |
| 249672 | JOSE MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 249673 | JOSE MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 249674 | JOSE MARTINEZ LANDRON | ADDRESS ON FILE | | | | | | | |
| 686314 | JOSE MARTINEZ LEFRANC | ADDRESS ON FILE | | | | | | | |
| 249675 | JOSE MARTINEZ LEON | ADDRESS ON FILE | | | | | | | |
| 249676 | JOSE MARTINEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 686315 | JOSE MARTINEZ MARTINEZ | JARDINES DE TRUJILLO ALTO | EDIF F APT 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 686316 | JOSE MARTINEZ MELENDEZ | URB VILLA REAL | L6 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 686317 | JOSE MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 686318 | JOSE MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 249677 | JOSE MARTINEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 686319 | JOSE MARTINEZ NAZARIO | 5TA SECCION LEVITTOWN | BD 27 CALLE DR. GABRIEL FERRER | | | TOA BAJA | PR | 00949 | |
| 686320 | JOSE MARTINEZ NIEVES | P O BOX 651 | | | | TRUJILLO ALTO | PR | 00977-0651 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249678 | JOSE MARTINEZ PAGAN Y/O NELLY ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 249679 | JOSE MARTINEZ PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 249680 | JOSE MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 249681 | JOSE MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 686321 | JOSE MARTINEZ REYES | HC 01 BOX 18890 | | | | COAMO | PR | 00769 | |
| 249682 | JOSE MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 686322 | JOSE MARTINEZ ROLDAN | BO BORINQUEN | RUTA 4 BZN 2600 | | | AGUADILLA | PR | 00603 | |
| 686323 | JOSE MARTINEZ ROSADO | JAREALITO | 1365 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 249683 | JOSE MARTINEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 249684 | JOSE MARZAN | ADDRESS ON FILE | | | | | | | |
| 686324 | JOSE MASS FONTANEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 686325 | JOSE MATA GIL | SANTA RITA | 15 C/ JULIAN BLANCO | | | SAN JUAN | PR | 00925 | |
| 686326 | JOSE MATEO LUNA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 249685 | JOSE MATIAS LUGO | ADDRESS ON FILE | | | | | | | |
| 686327 | JOSE MATIAS LUGO | ADDRESS ON FILE | | | | | | | |
| 686328 | JOSE MATIAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 249686 | JOSE MATOS | MIGUEL A. OLMEDO | PMB WINSTON CHIRCHILL #138 | | | SAN JUAN | PR | 00926-6013 | |
| 686329 | JOSE MATOS CARRASCO | URB VISTA ALEGRE | 99 CALLE FERRER Y GUARDIA | | | BAYAMON | PR | 00959 | |
| 686330 | JOSE MATOS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 686331 | JOSE MATOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 249687 | JOSÉ MATOS TORRES | DIEGO LEDEE BAZAN | PO BOX 898 | | | GUAYAMA | PR | 00785 | |
| 249688 | JOSE MATTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686332 | JOSE MAYOL RENTAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 249689 | JOSE MAYSONET SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 249690 | Jose Medina Colon | ADDRESS ON FILE | | | | | | | |
| 249691 | JOSE MEDINA DEL VALLE | BO CACAO | CARR 480 KM 3 3 | | | QUEBRADILLAS | PR | 00678 | |
| 686333 | JOSE MEDINA DEL VALLE | BOX 175 | | | | QUEBRADILLAS | PR | 00678 | |
| 686334 | JOSE MEDINA DEL VALLE | URB LOS LIRIOS | CUPEY BAJO APTO 9 CALLE 16 | | | SANN JUAN | PR | 00926 | |
| 249692 | JOSE MEDINA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 249693 | JOSE MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 686335 | JOSE MEDINA HERRERA | URB SABANA GARDEN | 3 43 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 249694 | JOSE MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 249695 | JOSE MEDINA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 249696 | José Medina Navedo | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249697 | JOSÉ MEDINA PANTOJA | JOSÉ MEDINA PANTOJA (CONFINADO) | GUAYAMA 1000 SECCION 2-F CELDA 210 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 249698 | JOSE MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 686336 | JOSE MEDINA PORTALATIN | PO BOX 6357 | | | | ADJUNTAS | PR | 00601 | |
| 686337 | JOSE MEDINA RAMOS | HC 6 BOX 2045 | | | | PONCE | PR | 00731-9602 | |
| 249699 | JOSÉ MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 686338 | JOSE MEDINA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 249700 | JOSE MEDINA ROSA | ADDRESS ON FILE | | | | | | | |
| 249701 | JOSE MEDINA ROSA | ADDRESS ON FILE | | | | | | | |
| 686339 | JOSE MEDINA TENA | EDF FRANCISCO COLON GORDIANY | APT 503 | | | CEIBA | PR | 00735 | |
| 249702 | José Mejias Correa | ADDRESS ON FILE | | | | | | | |
| 686340 | JOSE MEJIAS CRUZ | PO BOX 10896 | | | | ARECIBO | PR | 00612 | |
| 686341 | JOSE MEJIAS DELGADO | P O BOX 4224 | | | | CAROLINA | PR | 00984 | |
| 686342 | JOSE MEJIAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 686344 | JOSE MELENDEZ | HC 01 BOX 4464 | | | | YABUCOA | PR | 00767 | |
| 686343 | JOSE MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 249703 | JOSE MELENDEZ ACOBES | ADDRESS ON FILE | | | | | | | |
| 249704 | JOSE MELENDEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 249705 | JOSE MELENDEZ CARRERAS | ADDRESS ON FILE | | | | | | | |
| 686346 | JOSE MELENDEZ COLON | P O BOX 984 | | | | GUAYNABO | PR | 00970-0784 | |
| 686347 | JOSE MELENDEZ CORDERO | ADM SISTEMA DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 686348 | JOSE MELENDEZ COTTO | URB SANTA ELVIRA | L 16 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |
| 686349 | JOSE MELENDEZ DROZ | ADDRESS ON FILE | | | | | | | |
| 249706 | JOSE MELENDEZ GENERAL CONTRACTOR INC | URB SANTA JUANITA | P1 CALLE FORMOSA | | | BAYAMON | PR | 00956-4958 | |
| 249707 | JOSE MELENDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 686350 | JOSE MELENDEZ MALDONADO | AVE DOS PALMAS 2822 | SEGUNDA SECCION | | | LEVITTOWN | PR | 00949 | |
| 686351 | JOSE MELENDEZ MALDONADO | URB LEVITOWN | C 135 DR FCO A CHANCA | | | TOA BAJA | PR | 00949 | |
| 686352 | JOSE MELENDEZ MARTINEZ | URB CANAS HOUSING | 646 CALLE LOS ROBLES | | | PONCE | PR | 00728 | |
| 249708 | JOSE MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 249709 | JOSE MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249710 | JOSE MELENDEZ ROMERO/ INTEC SOLAR DE PR | PO BOX 776 | | | | SAINT JUST | PR | 00978 | |
| 686353 | JOSE MELENDEZ SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 249711 | JOSE MELENDEZ SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 686345 | JOSE MELENDEZ VAZQUEZ | P O BOX 4484 | | | | CAROLINA | PR | 00985 | |
| 686354 | JOSE MENDEZ ASENCIO | MONTE GRANDE B6 | SECTOR VEGA ALEGRE | | | CABO ROJO | PR | 00623 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249712 | JOSE MENDEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 249713 | JOSE MENDEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 249714 | JOSE MENDEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 249715 | JOSE MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 686355 | JOSE MENDEZ MOLL | APARTADO 7001 | | | | PONCE | PR | 00732-7001 | |
| 249716 | JOSE MENDEZ PAGAN | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | | HATO REY | PR | 00918 | |
| 249717 | JOSE MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249718 | JOSE MENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 686356 | JOSE MENDEZ SALAS | HC 02 BOX 18773 | | | | SAN SEBASTIAN | PR | 00685 | |
| 686357 | JOSE MENDEZ VILLARUBIA | HC 58 BOX 13573 | | | | AGUADA | PR | 00602 | |
| 686358 | JOSE MENDEZ/VANGUADIA COM BO AIBONITO | BO AIBONITO | HC 01 BOX 9441 | | | SAN SEBASTIAN | PR | 00685 | |
| 686359 | JOSE MENDIZABAL GUTIERREZ | 52 CALLE LUISA APT 5 A | | | | SAN JUAN | PR | 00907 | |
| 249719 | JOSE MENDOZA | ADDRESS ON FILE | | | | | | | |
| 686360 | JOSE MENDOZA CRUZ | HC 4 BOX 11987 | | | | HUMACAO | PR | 00791 | |
| 686361 | JOSE MENDOZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 686362 | JOSE MENDOZA MENDOZA | HC 00266 BOX 5992 | | | | FAJARDO | PR | 00738 | |
| 686363 | JOSE MENDOZA PAGAN | PO BOX 167 | | | | CIALES | PR | 00638 | |
| 249720 | JOSE MENDOZA PENA | ADDRESS ON FILE | | | | | | | |
| 249721 | JOSE MENDOZA ROMAN | ADDRESS ON FILE | | | | | | | |
| 686364 | JOSE MENENDEZ GARCIA | 55 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| 249722 | JOSE MENENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 686365 | JOSE MERCADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 686366 | JOSE MERCADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 686367 | JOSE MERCADO MALDONADO | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940269 | |
| 686368 | JOSE MERCADO MORA | PO BOX 9144 | | | | CAROLINA | PR | 00988-9144 | |
| 686369 | JOSE MERCADO ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 686370 | JOSE MERCADO RIVERA | P O BOX 1264 | | | | QUEBRADILLAS | PR | 00678 1264 | |
| 249723 | JOSE MERCADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 2138275 | JOSE MERCADO VALE | COND LAGO VISTA II 200 BOULEVARD MONROIG APTO 273 | | | | TOA BAJA | PR | 00949 | |
| 686371 | JOSE MERCADO ZAYAS | PO BOX 683 | | | | PONCE | PR | 00732 | |
| 686372 | JOSE MERCED CORNIER | ADDRESS ON FILE | | | | | | | |
| 2156554 | JOSE MERINO-VINAS | ADDRESS ON FILE | | | | | | | |
| 686373 | JOSE MESTEY BERGOLLO | P O BOX 6045 | | | | MAYAGUEZ | PR | 00681 | |
| 686374 | JOSE MICHEO OHARRIZ | P O BOX 342 | | | | MANATI | PR | 00974 | |
| 686375 | JOSE MIGUEL ANNEXY FRAITES | ALT DE INTERAMERICAN | L 5 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249727 | JOSE MIGUEL BERMUDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 249728 | JOSE MIGUEL CANDELARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 249729 | JOSE MIGUEL CARDONA | ADDRESS ON FILE | | | | | | | |
| 686376 | JOSE MIGUEL COLON | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 845787 | JOSE MIGUEL CRESPO | HC 3 BOX 16403 | | | | UTUADO | PR | 00641 | |
| 686377 | JOSE MIGUEL ESPINAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686378 | JOSE MIGUEL FELICIANO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 686379 | JOSE MIGUEL HERNANDEZ GARCIA | CALLE ALFONSO 12 NUM 67 | | | | PONCE | PR | 00716 | |
| 249730 | JOSE MIGUEL MATOS LIRIANO | ADDRESS ON FILE | | | | | | | |
| 686380 | JOSE MIGUEL NIEVES COLON | HC 73 BOX 5240 | | | | NARANJITO | PR | 00719 | |
| 249731 | JOSE MIGUEL NUNEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 249732 | JOSE MIGUEL PEREZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 249733 | JOSE MIGUEL PEREZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 249734 | JOSE MIGUEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 249735 | JOSE MIGUEL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 249737 | JOSE MIGUEL ROMAN DAVILA | ADDRESS ON FILE | | | | | | | |
| 686381 | JOSE MIGUEL ROMAN RODRIGUEZ | BO PARABUEYON | CARR 102 KM 18 3 INTERIOR | | | CABO ROJO | PR | 00623 | |
| 249738 | JOSE MIGUEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686382 | JOSE MIGUEL TALAVERA RODRIGUEZ | PO BOX 141875 | | | | ARECIBO | PR | 00614 | |
| 686383 | JOSE MIGUEL TEJEDA CANARIO | PARCELAS HILL BROTHER | 111 CALLE 7 | | | RIO PIEDRAS | PR | 00924 | |
| 686384 | JOSE MIGUEL TRIDAS FERNANDEZ | PO BOX 2249 | | | | ARECIBO | PR | 00613 | |
| 249739 | JOSE MIGUEL VARGAS FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 686385 | JOSE MIGUENS TOBIO | PO BOX 29601 | | | | SAN JUAN | PR | 00929 | |
| 249740 | JOSE MILAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686386 | JOSE MILLAYES VEGA | COM GONZALEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 686387 | JOSE MILTON OCASIO RAMIREZ | JARDINES DE PALMAREJO | BLQ AA 61 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 686388 | JOSE MILTON SOLTERO | SANTURCE MEDICAL MALL | 1801 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 686389 | JOSE MIRABAL MENDEZ | URB HERMANOS DAVILAS | Q 31 CALLE 9 | | | BAYAMON | PR | 00959-5180 | |
| 686390 | JOSE MIRANDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 686391 | JOSE MIRANDA ALBINO | PO BOX 928 | | | | COROZAL | PR | 00783 | |
| 249742 | JOSE MIRANDA AQUINO Y HILDA ORTIZ RAMOS | HC 57 BOX 8966 | | | | AGUADA | PR | 00602 | |
| 686392 | JOSE MIRANDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 686393 | JOSE MIRANDA RAMIREZ | D 14 PLAZA 21 | ESTANCIA | | | BAYAMON | PR | 00961 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686394 | JOSE MIRANDA RODRIGUIEZ | EXT URB LAS DELICIAS | 3456 CALLE JOSEFINA MOLL | | | PONCE | PR | 00728-3429 | |
| 686395 | JOSE MMORALES COLON | PO BOX 614 | | | | SANTA ISABEL | PR | 00757 | |
| 686396 | JOSE MOJICA CALDERON | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 249744 | JOSE MOJICA DIAZ | ADDRESS ON FILE | | | | | | | |
| 686397 | JOSE MOLINA ALVIRA | BARRIADA ISRAEL-174 CALLE-11 | | | | SAN JUAN | PR | 00926 | |
| 686398 | JOSE MOLINA COREANO | EZQ MENDEZ VIGO | 13 CALLE INDUSTRIAL | | | DORADO | PR | 00646 | |
| 686399 | JOSE MOLINA FIGUEROA | BO SANTANA LOS LLANOS | E 25 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 2175763 | JOSE MOLINA MORALES | ADDRESS ON FILE | | | | | | | |
| 686400 | JOSE MOLINA RIVERA | URB BUZO | B 6 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 686401 | JOSE MOLINA VAZQUEZ | URB VEGA BAJA LAKES | D10 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 249745 | JOSE MOLINELLI FREYTES | ADDRESS ON FILE | | | | | | | |
| 686402 | JOSE MONERO SANCHEZ | PO BOX 8824 | | | | CAGUAS | PR | 00726 | |
| 686404 | JOSE MONSERRATE SANTIAGO | 43 MU¨OZ RIVERA | | | | YAUCO | PR | 00698 | |
| 249746 | JOSE MONSERRATE SANTIAGO | PMB 022 | PO BOX 5008 | | | YAUCO | PR | 00698 | |
| 249747 | JOSE MONT TORRES | ADDRESS ON FILE | | | | | | | |
| 686405 | JOSE MONTALVO CARRABS | P O BOX 336 | | | | HORMIGUEROS | PR | 00660 | |
| 686406 | JOSE MONTALVO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 249748 | JOSE MONTALVO MEDINA | ADDRESS ON FILE | | | | | | | |
| 686407 | JOSE MONTALVO PABON | ADDRESS ON FILE | | | | | | | |
| 686408 | JOSE MONTALVO RODRIGUEZ | P O BOX 888 | | | | ADJUNTAS | PR | 00601 | |
| 249749 | JOSE MONTALVO RODRIGUEZ | PMB 1752 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 686409 | JOSE MONTALVO Y CARMEN A DE MONTALVO | COND CADIZ | 253 CALLE CHILE APTO PH C | | | SAN JUAN | PR | 00917 | |
| 249750 | JOSE MONTANEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 249751 | JOSE MONTANEZ IBARRONDO | ADDRESS ON FILE | | | | | | | |
| 249752 | JOSE MONTANEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 249753 | JOSE MONTANEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 249754 | JOSE MORA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 686410 | JOSE MORALES | URB TOA LINDA | D 21 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 686411 | JOSE MORALES ALEMAN | PRIMAVERA ENCANTADA | S A 7 PASEO LAS FLORES | | | TRUJILLO ALTO | PR | 00976 | |
| 249755 | JOSE MORALES BAUZA | ADDRESS ON FILE | | | | | | | |
| 686412 | JOSE MORALES BAYALA | APARTADO 355 | | | | TRUJILLO ALTO | PR | 00977 | |
| 686413 | JOSE MORALES CARTAGENA | PO BOX 51120 | | | | TOA BAJA | PR | 00950 | |
| 686414 | JOSE MORALES COSME | HC 71 BOX 1241 | | | | NARANJITO | PR | 00719-9724 | |
| 249756 | JOSE MORALES DELGADO | ADDRESS ON FILE | | | | | | | |
| 249757 | JOSE MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 249758 | JOSE MORALES MAYSONET | ADDRESS ON FILE | | | | | | | |
| 249759 | JOSE MORALES NAZARIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686415 | JOSE MORALES PLAZA | 19 RES GAUTIER BENITEZ | APT 177 | | | CAGUAS | PR | 00725 | |
| 686416 | JOSE MORALES RIVERA | URB VISTA DEL MORRO B 18 | CALLE GUARAGUAO | | | CATANO | PR | 00962 | |
| 2176111 | JOSE MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249761 | JOSE MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249762 | JOSE MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 249763 | JOSE MORALES VILLA | ADDRESS ON FILE | | | | | | | |
| 686417 | JOSE MORALES VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 686418 | JOSE MORAN AVILES | ADDRESS ON FILE | | | | | | | |
| 249764 | JOSE MORCIGLIO ZARAGOZA | WILMER RIVERA ACOSTA | 2567 CARR.100 STE 102 | | | CABO ROJO | PR | 00623-4473 | |
| 686419 | JOSE MOREDA SERRANO | URB ROOSEVELT | 535 CALLE OCTANIO MARCANO | | | SAN JUAN | PR | 00918 | |
| 249765 | JOSE MORENO | ADDRESS ON FILE | | | | | | | |
| 249766 | JOSE MORENO ALAMO | ADDRESS ON FILE | | | | | | | |
| 686420 | JOSE MORENO NAVARRO | P O BOX 9011 | | | | PONCE | PR | 00732 | |
| 845788 | JOSE MORENO NAVARRO | URB FUENTE ROYAL | 61 CALLE DUQUESA | | | TOA ALTA | PR | 00953 | |
| 686421 | JOSE MORENO TIRADO | URB PERLA DEL SUR | 2717 CALLE LAS CARROZAS | | | PONCE | PR | 00717 | |
| 2176185 | JOSE MORET TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 845789 | JOSE MOYA ALEJANDRO | PO BOX 6728 | | | | SAN JUAN | PR | 00914-6728 | |
| 686422 | JOSE MOYA PEREZ | HC 1 BOX 25199 | | | | VEGA BAJA | PR | 00693 | |
| 686423 | JOSE MPERES RAMOS | BO SALTILLO | CARR 123 KM 31-2 | | | ADJUNTAS | PR | 00601 | |
| 686424 | JOSE MPERES RAMOS | HC 02 BOX 6280 | | | | ADJENTAS | PR | 00601 | |
| 249767 | JOSE MULERO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 249768 | JOSE MULERO REYES | ADDRESS ON FILE | | | | | | | |
| 249769 | JOSE MUNIZ | ADDRESS ON FILE | | | | | | | |
| 249770 | JOSE MUNIZ AGRON | ADDRESS ON FILE | | | | | | | |
| 249771 | JOSE MUNIZ ASTACIO | ADDRESS ON FILE | | | | | | | |
| 845790 | JOSE MUÑIZ MARTINEZ | 2004 REPARTO ALTURAS DE PEÑUELAS | | | | PEÑUELAS | PR | 00624-2201 | |
| 249772 | JOSE MUNIZ MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 249773 | JOSE MUNOZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 249774 | JOSE MUNOZ FLORES | ADDRESS ON FILE | | | | | | | |
| 249775 | JOSE MUNOZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 249777 | JOSE MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 249778 | JOSE MUNOZ TORRES | ADDRESS ON FILE | | | | | | | |
| 249779 | JOSE MUNOZ UNCION | ADDRESS ON FILE | | | | | | | |
| 686425 | JOSE MURIEL CANCEL | 303 MOHAWK ST | | | | UTICA | NY | 13501 | |
| 686426 | JOSE MURIEL MANGUAL | RR 6 BOX 9496 | | | | SAN JUAN | PR | 00926 | |
| 249780 | JOSE N AYALA RESTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686428 | JOSE N BARBERDY DIAZ | BO COLOMBIA | 222 CALLE CONDE | | | MAYAGUEZ | PR | 00680 | |
| 686429 | JOSE N BELTRAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 249781 | JOSE N BONILLA PENA | ADDRESS ON FILE | | | | | | | |
| 249782 | JOSE N CALERO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 686430 | JOSE N CARABALLO RIOS | COND JARDINES METROPOLITANO | 355 CALLE GALILEO APT 8 D | | | SAN JUAN | PR | 00927 | |
| 249783 | JOSE N CARMONA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 249784 | JOSE N COLON CEDENO | ADDRESS ON FILE | | | | | | | |
| 249785 | JOSE N COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686427 | JOSE N CRUZ A/C JOSE N CRUZ BURGOS | URB COUNTRY CLUB | 8-29 CALLE SALAMON | | | SAN JUAN | PR | 00924 | |
| 686431 | JOSE N CRUZ SANTANA | PO BOX 1415 | | | | HATILLO | PR | 00659 | |
| 249786 | JOSE N DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 686432 | JOSE N DIAZ | QTA EXT VILLA CAROLINA | 234-20 CALLE 614 | | | CAROLINA | PR | 00985 | |
| 686433 | JOSE N FALCON CARDONA | ADDRESS ON FILE | | | | | | | |
| 249787 | JOSE N FIGUEROA DBA FM FOOD SERVICES | URB HACIENDA SAN JOSE | 962 CALLE ARCADIA | | | CAGUAS | PR | 00727-3124 | |
| 249788 | JOSE N FIGUEROA DBA FM FOOD SERVICES | URB. CAUTIVA 21 CALLE ARCADA | | | | CAGUAS | PR | 00727-3124 | |
| 686434 | JOSE N FIGUEROA GARCIA | 351 CALLE SAN MARCOS | | | | YAUCO | PR | 00698-2562 | |
| 686435 | JOSE N GALARZA MORALES | ADDRESS ON FILE | | | | | | | |
| 686436 | JOSE N GARCIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 249789 | JOSE N GONZALEZ CRUZADO | ADDRESS ON FILE | | | | | | | |
| 686437 | JOSE N GONZALEZ RIVERA | URB JARDINES DE PALO BLANCO | N 10 | | | ARECIBO | PR | 00616-9745 | |
| 249790 | JOSE N GONZALEZ TOMASINI | ADDRESS ON FILE | | | | | | | |
| 845791 | JOSE N GRANIELA MATOS | PO BOX 677 | | | | BOQUERON | PR | 00622-0677 | |
| 686439 | JOSE N GUTIERREZ ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 249791 | JOSE N HERNANDEZ MURIEL / AIDA MURIEL | ADDRESS ON FILE | | | | | | | |
| 249792 | JOSE N ITURREGUI | ADDRESS ON FILE | | | | | | | |
| 249793 | JOSE N LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 686440 | JOSE N LOPEZ SANCHEZ | PO BOX 6720 | | | | CAGUAS | PR | 00726-6720 | |
| 686441 | JOSE N LUGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 686442 | JOSE N LUGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 680865 | JOSE N MARIN MARIN | PO BOX 7000 STE 035 | | | | AGUADA | PR | 00602 | |
| 686443 | JOSE N MEJIAS COTTO | 1344 16 NO URB PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 249794 | JOSE N MIRANDA RAMOS | ADDRESS ON FILE | | | | | | | |
| 686444 | JOSE N MONTALVO ORTIZ | PO BOX 443 | | | | CABO ROJO | PR | 00623 | |
| 249795 | JOSE N MORENO MD CSP | CALLE ATUN 1596 | BAHIA VISTA MAR | | | CAROLINA | PR | 00983 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686445 | JOSE N NADAL POWER | ADDRESS ON FILE | | | | | | | |
| 686446 | JOSE N NADAL POWER | ADDRESS ON FILE | | | | | | | |
| 686447 | JOSE N ORTIZ | ADDRESS ON FILE | | | | | | | |
| 686448 | JOSE N ORTIZ RAMOS | HC 4 BOX 48810 | | | | CAGUAS | PR | 00725 | |
| 249796 | JOSE N PIMENTEL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686449 | JOSE N QUILES ADAMES / CHEPO SOUND | HC 03 BOX 335868 | | | | HATILLO | PR | 00659 | |
| 686450 | JOSE N RIOS | PO BOX 2727 | | | | GUAYAMA | PR | 00785 | |
| 686451 | JOSE N RIVERA BALLS | URB VILLAMAR | A 15 CALLE JONICO | | | GUAYAMA | PR | 00784 | |
| 249797 | JOSE N RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 249798 | JOSE N RIVERA TABAREZ | ADDRESS ON FILE | | | | | | | |
| 686452 | JOSE N RODRIGUEZ | HILL BROTHER | 342 CALLE I | | | SAN JUAN | PR | 00924 | |
| 249799 | JOSE N RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 686453 | JOSE N RODRIGUEZ CABAN | HC 1 BOX 6519 | | | | MOCA | PR | 00676 | |
| 686454 | JOSE N RODRIGUEZ CARRILLO | P O BOX 406 RIO BLANCO | RIO BLANCO HEIGHTS | | | NAGUABO | PR | 00744 | |
| 686455 | JOSE N RODRIGUEZ CARRILLO | RIO BLANCO HEIGHTS | P O BOX 406 | | | NAGUABO | PR | 00744 | |
| 686456 | JOSE N RODRIGUEZ COLON | PO BOX 10406 | | | | SAN JUAN | PR | 00922-0406 | |
| 686457 | JOSE N RODRIGUEZ PEREZ | 3RA EXT VILLA CAROLINA | 66-47 CALLE 54 | | | CAROLINA | PR | 00985 | |
| 686458 | JOSE N RODRIGUEZ REYES | P O BOX 595 | | | | MOROVIS | PR | 00687 | |
| 249800 | JOSE N RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 249801 | JOSE N ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 686459 | JOSE N ROMAN SANTIAGO | P O BOX 1826 | | | | ISABELA | PR | 00662 | |
| 686460 | JOSE N ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 686461 | JOSE N SANCHEZ SANJURJO | RIO GRANDE ESTATES | Q 1 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 249802 | JOSE N SANCHEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 686462 | JOSE N SANTOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 686463 | JOSE N SOTO TORRES | URB SAN MARTIN 12 CALLE MILAGROSA | | | | CAYEY | PR | 00737 | |
| 686464 | JOSE N TIRADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 845792 | JOSE N TORRES RODRIGUEZ | PO BOX 1381 | | | | COAMO | PR | 00769-1381 | |
| 249803 | JOSE N VALLE BRENES | ADDRESS ON FILE | | | | | | | |
| 249804 | JOSE N VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 686465 | JOSE N VEGA | PO BOX 1121 | | | | UTUADO | PR | 00641 | |
| 686466 | JOSE N VELEZ CRUZ | 29 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |
| 249805 | JOSE N VELEZ GARCES | ADDRESS ON FILE | | | | | | | |
| 249806 | JOSE N VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686467 | JOSE N. LOPEZ RAICES | ADDRESS ON FILE | | | | | | | |
| 686468 | JOSE N. LOPEZ RIVERA | CALLE 1-D-67 | PARQUE ECUESTRE | | | CAROLINA | PR | 00957 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686469 | JOSE N. LOPEZ RIVERA | URB PARQUE ECUESTRE | D 67 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 686470 | JOSE N. LOPEZ RIVERA | URB PARQUE ECUSTRE | D 67 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 249807 | JOSE N. MEJIAS COTTO | ADDRESS ON FILE | | | | | | | |
| 686471 | JOSE N. RIVERA ESCRIBANO | URB EL CEREZAL | 1602 CALLE ORINOCO | | | RIO PIEDRAS | PR | 00926 | |
| 249808 | JOSE NAIM MERHEB PELATI DBA NAIM MERHEB | P.O. BOX 14553bo. | | | | OBRERO STATION | PR | 00983 | |
| 249809 | JOSE NAIM MERHEB PELATI DBA NAIM MERHEB & ASSOCIAD | URB VILLA FONTANA VIA ELENA BL-9 | | | | CAROLINA | PR | 00983 | |
| 686472 | JOSE NARVAEZ CRUZ | PMB 264 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 2176191 | JOSE NARVAEZ ESPINEL | ADDRESS ON FILE | | | | | | | |
| 686473 | JOSE NARVAEZ MARTINEZ | URB VILLA CAROLINA | 57 11 CALLE 51 | | | CAROLINA | PR | 00985 | |
| 249810 | JOSE NARVAEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 1457456 | JOSE NATAL DE LEON POR SI Y EN REPRESENTACION DE JNP | ADDRESS ON FILE | | | | | | | |
| 249811 | JOSE NATAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 686474 | JOSE NAVARRO FLORES | HC 30 BOX 32087 | | | | SAN LORENZO | PR | 00754 | |
| 249812 | JOSE NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686475 | JOSE NAVEIRA GONZALEZ | PARC MAGUEYES | 73 B CALLE 8 | | | BARCELONETA | PR | 00617-3145 | |
| 686476 | JOSE NAZARIO FLORES | E 8 BO CANTAGALLO | | | | JUNCOS | PR | 00777-4104 | |
| 249813 | JOSE NEGRON - PRESIDENTE | CALLE ROOSEVELT V-19 JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| 686477 | JOSE NEGRON BARRETO | URB INTERAMERICANA | AM 17 CALLE 29 | | | TRUJILLO ALTO | PR | 00976 | |
| 686478 | JOSE NEGRON COSME | HC 02 BOX 4040 | | | | LAS PIEDRAS | PR | 00771-9602 | |
| 249814 | JOSE NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 686479 | JOSE NEGRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 686480 | JOSE NEGRON MIRANDA | BO SABANA HOYOS | CARR 2 R 639 KM 10 1 | | | ARECIBO | PR | 00688 | |
| 686481 | JOSE NEGRON PEREZ | URB PASEOS REALES | 67 CALLE LA REINA | | | ARECIBO | PR | 00612 | |
| 686482 | JOSE NEGRON TORRES | URB SIERRA BAYAMON | 13 CALLE 14 | | | BAYAMON | PR | 00961-4434 | |
| 686483 | JOSE NEGRON VIGO | BO EL SECO | 9 CALLE THOMAS EDISON | | | MAYAGUEZ | PR | 00682 | |
| 249816 | JOSE NEGRONI VIVALDI | ADDRESS ON FILE | | | | | | | |
| 249817 | JOSE NELSON RAMIREZ LUGO DBA CUENTA | REGRESIVA | PO BOX 3187 | | | MAYAGUEZ | PR | 00681 | |
| 249818 | JOSE NELSON RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 249819 | JOSE NELSON VIZCARRONDO MARRERO | ADDRESS ON FILE | | | | | | | |
| 686484 | JOSE NERIS DE JESUS | URB SAN MARTIN | 2 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 249820 | JOSE NERIS MULERO | ADDRESS ON FILE | | | | | | | |
| 686486 | JOSE NEVAREZ ORTIZ | P O BOX 651 | | | | TRUJILLO ALTO | PR | 00977-0651 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 686487 | JOSE NIEVES | C 1 11 LA EXPERIMENTAL | | | | SAN JUAN | PR | 00908 | |
| 686489 | JOSE NIEVES ACEVEDO | URB METROPOLIS | 2K30 CALLE 64 | | | CAROLINA | PR | 00987 | |
| 249821 | JOSE NIEVES AYALA | ADDRESS ON FILE | | | | | | | |
| 249822 | JOSE NIEVES CASTRO | ADDRESS ON FILE | | | | | | | |
| 686490 | JOSE NIEVES CRUZ | BO NUEVO | RR 5 BOX 5470 | | | BAYAMON | PR | 00956 | |
| 249823 | JOSE NIEVES GALARZA | ADDRESS ON FILE | | | | | | | |
| 686488 | JOSE NIEVES GARCIA | PO BOX 1652 | | | | CANOVANAS | PR | 00729-1652 | |
| 686491 | JOSE NIEVES NIEVES | BO DOS BOCAS | BOX 127 | | | TRUJILLO ALTO | PR | 00977 | |
| 249824 | JOSE NIEVES RODRIGUEZ | BO MULAS BOX 3618 | | | | PATILLAS | PR | 00723 | |
| 686492 | JOSE NIEVES RODRIGUEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 249825 | JOSE NIEVES RUIZ | ADDRESS ON FILE | | | | | | | |
| 249826 | JOSE NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 686493 | JOSE NIEVES VELEZ | ADDRESS ON FILE | | | | | | | |
| 249827 | JOSE NIEVES/ CARMEN N RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249828 | JOSE NIN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 686494 | JOSE NINE CURT | LAS AMERICAS | 996 CALLE QUITO | | | SAN JUAN | PR | 00921 | |
| 249829 | JOSE NINE CURT | P O BOX 11307 CAPARRA HIGHT ST. | | | | SAN JUAN | PR | 00922-0000 | |
| 249830 | JOSE NOEL RODRIGUEZ LAMBOY | ADDRESS ON FILE | | | | | | | |
| 249831 | JOSE NOEL RODRIGUEZ LAMBOY | ADDRESS ON FILE | | | | | | | |
| 686495 | JOSE NOGUE TORRES | P O BOX 651 | | | | TRUJILLO ALTO | PR | 00977-0651 | |
| 249832 | JOSE NOGUERAS VEGA | ADDRESS ON FILE | | | | | | | |
| 249833 | JOSE NORIEGA CARRERO | ADDRESS ON FILE | | | | | | | |
| 686496 | JOSE NORIEGA PEREZ | HC 02 BOX 6324 | | | | RINCON | PR | 00690 | |
| 686497 | JOSE NU¥EZ VENTURA | HC 8 BOX 38851 | | | | CAGUAS | PR | 00725 | |
| 686498 | JOSE NUNEZ CABALLERO | 51 CALLE CRISTO | APT 6 | | | SAN JUAN | PR | 00901 | |
| 249834 | JOSE NUNEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 839220 | JOSE NUNEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 249836 | JOSE NUNEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 249838 | JOSE O ALBIZU CABRERA | ADDRESS ON FILE | | | | | | | |
| 249839 | JOSE O ALEJANDRO NEGRON | ADDRESS ON FILE | | | | | | | |
| 686500 | JOSE O ALICEA BARRETO | 27 EST LOS ROSALES III AVE 3 | | | | MANATI | PR | 00674 | |
| 249837 | JOSE O ALLENDE ESCALERA TRUST | PO BOX 1845 | | | | ARECIBO | PR | 00613-1845 | |
| 249840 | JOSE O ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 686501 | JOSE O ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 249841 | JOSE O ALVARADO OTERO | ADDRESS ON FILE | | | | | | | |
| 686502 | JOSE O ALVARADO RIVERA | URB VISTA MONTE | D 11 CALLE 2 | | | CIDRA | PR | 00739 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686503 | JOSE O ALVAREZ AYALA | URB VENUS GARDENS NORTE | A B 44 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 249842 | JOSE O ALVAREZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 249843 | JOSE O ALVEIRO DOMINGUEZ DBA CAYECO DIST | COLINAS DE CAYEY #15 PACIFICO | | | | CAYEY | PR | 00736 | |
| 686504 | JOSE O APONTE ROSARIO | HC 3 BOX 9890 | | | | BARRANQUITAS | PR | 00794 | |
| 686505 | JOSE O AVILES TORRES | 17 URB LAS QUINTAS | | | | VEGA BAJA | PR | 00693 | |
| 249844 | JOSE O AYALA PRATTS | ADDRESS ON FILE | | | | | | | |
| 249845 | JOSE O BAEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 686506 | JOSE O BAEZ LLERAS | ADDRESS ON FILE | | | | | | | |
| 249846 | JOSE O BENITEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 249847 | JOSE O BENN SOTO | ADDRESS ON FILE | | | | | | | |
| 686507 | JOSE O BERDECIA PEREZ | VALLE DE CERRO GORDO | R11 CALLE DIAMANTE | | | BAYAMON | PR | 00956 | |
| 249848 | JOSE O BONILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 845793 | JOSE O BURGOS MENDEZ | CIUDAD JARDIN III | 186 CALLE GUAYACAN | | | TOA ALTA | PR | 00953 | |
| 249849 | JOSE O CABAN FORTUNA | ADDRESS ON FILE | | | | | | | |
| 249850 | JOSE O CARRASQUILLO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 249851 | JOSE O CARRASQUILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 686508 | JOSE O CARRASQUILLO RIOS | ADDRESS ON FILE | | | | | | | |
| 686509 | JOSE O CARRILLO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 686510 | JOSE O CASTELLAR PACHECO | ADDRESS ON FILE | | | | | | | |
| 249852 | JOSE O CESTERO DE AYALA | ADDRESS ON FILE | | | | | | | |
| 686511 | JOSE O CESTERO DE AYALA | ADDRESS ON FILE | | | | | | | |
| 686512 | JOSE O CHARDON PAGAN | COM CANGREJOS | SOLAR 97 | | | HUMACAO | PR | 00791 | |
| 686513 | JOSE O CHIMELIS ORTEGA | P O BOX 877 | | | | MANATI | PR | 00674 | |
| 686514 | JOSE O COLON GONZALEZ | H C 71 BOX 6154 | | | | CAYEY | PR | 00736 9518 | |
| 686515 | JOSE O COLON TAPIA | HC 43 BOX 10725 | | | | CAYEY | PR | 00736 | |
| 249853 | JOSE O COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 249854 | JOSE O COSME REYES | ADDRESS ON FILE | | | | | | | |
| 686516 | JOSE O CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 249855 | JOSE O CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 845794 | JOSE O CRUZ LUNA | PO BOX 1175 | | | | COROZAL | PR | 00783-1175 | |
| 249856 | JOSÉ O CRUZ NEGRÓN | ADDRESS ON FILE | | | | | | | |
| 249857 | JOSE O CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 249858 | JOSE O CUEVAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 686517 | JOSE O DAVILA SIERRA | ADDRESS ON FILE | | | | | | | |
| 686518 | JOSE O DELERME RIVERA | ALT DE RIO GRANDE | C 43 CALLE 14 C | | | RIO GRANDE | PR | 00745 | |
| 686519 | JOSE O DIAZ CORTES | URB CATALINA | F 17 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 249859 | JOSE O DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686520 | JOSE O DIAZ PEREZ | COND GUARIONEX | 3015 CALLE ALMONTE APT 1402 | | | SAN JUAN | PR | 00926 | |
| 249860 | JOSE O ESCALERA SALAMAN | ADDRESS ON FILE | | | | | | | |
| 249861 | JOSE O FABREGOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 686521 | JOSE O FERNANDEZ MARTINEZ | 617 URB VILLAS DE LA SABANA | | | | BARCELONETA | PR | 00617 | |
| 686522 | JOSE O FERNOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686523 | JOSE O FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 249862 | JOSE O FIGUEROA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 680866 | JOSE O FIGUEROA OLIVERAS | HC 1 BOX 5188 | | | | CIALES | PR | 00638 | |
| 686524 | JOSE O FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686525 | JOSE O FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 686526 | JOSE O FONSECA MARTINEZ | PO BOX 1503 | | | | VEGA BAJA | PR | 00694 | |
| 686527 | JOSE O FONSECA TORRES | ADDRESS ON FILE | | | | | | | |
| 686528 | JOSE O FRANCO GUTIERREZ | HC 43 BOX 11600 | | | | CAYEY | PR | 00736-9201 | |
| 686529 | JOSE O GARCIA | HC 300 BOX 31660 | | | | SAN LORENZO | PR | 00754 | |
| 686530 | JOSE O GARCIA ALVAREZ | URB LA CUMBRE | 15 CALLE WASHIGTON | | | SAN JUAN | PR | 00926 | |
| 249864 | JOSE O GARCIA ANDRADE | ADDRESS ON FILE | | | | | | | |
| 686531 | JOSE O GARCIA INCERA | PO BOX 411 | | | | MAYAGUEZ | PR | 00681-0411 | |
| 686532 | JOSE O GARCIA ORTIZ | PO BOX 1630 | | | | CANOVANAS | PR | 00729 | |
| 686533 | JOSE O GARCIA VALDEZ | URB BONNEVILLE HTS | 5 CALLE YABUCOA | | | CAGUAS | PR | 00725 | |
| 686534 | JOSE O GONZALEZ CORTES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 686535 | JOSE O GONZALEZ GONZALEZ | PO BOX 1904 | | | | PONCE | PR | 00733 | |
| 249865 | JOSE O GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 249866 | JOSE O GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 249867 | JOSE O GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 249868 | JOSE O IRIZARRY MORALES | ADDRESS ON FILE | | | | | | | |
| 249869 | JOSE O JAVIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 686536 | JOSE O JIMENEZ | 1413 CALLE LAS PALMAS APT 1 | | | | SAN JUAN | PR | 00909-2639 | |
| 686537 | JOSE O JIMENEZ GOMEZ | LAS PALMAS | APTO 1413 | | | SAN JUAN | PR | 00909 | |
| 686538 | JOSE O LAFONTAINE PIMENTEL | URB MONTE CLARO | MF 20 CALLE PLAZA 21 | | | BAYAMON | PR | 00961 | |
| 686539 | JOSE O LAGUER RUIZ | RES COLOMBUS LANDING | EDIF 30 APT 318 | | | MAYAGUEZ | PR | 00680 | |
| 249870 | JOSE O LAMBOY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 249871 | JOSE O LANZO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 686541 | JOSE O LOPEZ | 432 CAHLETS DE BAYAMON | | | | BAYAMON | PR | 00959 | |
| 686542 | JOSE O LOPEZ CANALES | BO BUEN CONSEJO | 157 CALLE LEON | | | SAN JUAN | PR | 00926 | |
| 249872 | JOSE O LOPEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 686543 | JOSE O LUGO MORALES | 6TA SECCION LEVITOWN | FR 5 FELIPE ARANA | | | LEVITTOWN | PR | 00949 | |
| 249873 | JOSE O MALDONADO LUNA | ADDRESS ON FILE | | | | | | | |
| 686499 | JOSE O MALDONADO ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249874 | JOSE O MARRERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 249875 | JOSE O MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 686544 | JOSE O MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249876 | JOSE O MEDINA HENRRICY | ADDRESS ON FILE | | | | | | | |
| 686545 | JOSE O MEDINA SANTIAGO | JARDINES DE ADJUNTAS | B 8 CALLE AMAPOLA | | | ADJUNTAS | PR | 00601 | |
| 686546 | JOSE O MELENDEZ | HC 2 BOX 7795 | | | | AIBONITO | PR | 00705 | |
| 686547 | JOSE O MELENDEZ | PO BOX 2078 | | | | AIBONITO | PR | 00705 | |
| 686548 | JOSE O MELENDEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 845795 | JOSE O MELENDEZ RODRIGUEZ | D7 VILLA ROSALES | | | | AIBONITO | PR | 00705 | |
| 686549 | JOSE O MELENDEZ SOTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 249877 | JOSE O MIRANDA AROCHO | ADDRESS ON FILE | | | | | | | |
| 686550 | JOSE O MIRANDA JIMENEZ | URB SIERRA BAYAMON | 31 7 CALLE 29 | | | BAYAMON | PR | 00961 | |
| 249878 | JOSE O MONTALVO CRUZ | ADDRESS ON FILE | | | | | | | |
| 249879 | JOSE O MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 686551 | JOSE O MORALES GONZALEZ | PO BOX 191138 | | | | SAN JUAN | PR | 00919-1138 | |
| 686552 | JOSE O MORENO | ADDRESS ON FILE | | | | | | | |
| 686553 | JOSE O MULERO ARZUAGA | HC 03 BOX 9250 | | | | JUNCOS | PR | 00777 | |
| 249880 | JOSE O MULERO ARZUAGA | HC 22 BOX 9250 | | | | JUNCOS | PR | 00777 | |
| 249881 | JOSE O MUNIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 686554 | JOSE O NAVARRO | APARTADO 623 | | | | ADJUNTAS | PR | 00601 | |
| 249882 | JOSE O NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 249883 | JOSE O OLMEDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 845796 | JOSE O OQUENDO RIVERA | URB STA JUANITA | NG3 CALLE GEMA | | | BAYAMON | PR | 00956-5161 | |
| 249884 | JOSE O ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 686555 | JOSE O ORTIZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 249885 | JOSE O ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 686556 | JOSE O ORTIZ VELDEZ | URB JARDINES DE COAMO | P 3 CALLE 25 | | | COAMO | PR | 00769 | |
| 249886 | JOSE O OSORIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 686557 | JOSE O OTERO RODRIGUEZ | G 51 URB SEVILLA BILTMORE | | | | GUAYNABO | PR | 00969 | |
| 686558 | JOSE O PAGAN MONTALVO | 5140 MARTINIQUE | | | | DR LAKE LAND | FL | 33813 | |
| 686559 | JOSE O PAGAN RIVERA | P O BOX 1744 | | | | CAYEY | PR | 00736 | |
| 249887 | JOSE O PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 249888 | JOSE O PEREZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 686560 | JOSE O PEREZ SERRANO | HC 01 BOX 2263 | | | | FLORIDA | PR | 00650 | |
| 249889 | JOSE O PIZARRO CERPA | ADDRESS ON FILE | | | | | | | |
| 249890 | JOSE O PIZARRO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 249891 | JOSE O PLANADEBALL NAVARRO | ADDRESS ON FILE | | | | | | | |
| 686561 | JOSE O RAMIREZ LUGO | URB ALTOS DE LA FUENTES | G 13 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 686562 | JOSE O RAMOS COLLAZO | H C 01 BOX 4183 | | | | MAUNABO | PR | 00707 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686563 | JOSE O RAMOS GONZALEZ | P O BOX 193317 | | | | SAN JUAN | PR | 00919-3317 | |
| 249892 | JOSE O RAMOS VELEZ Y LUZ E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 686564 | JOSE O REYES HERRERO | URB PARKVILLE J 23 | CALLE JEFFERSON | | | GUAYNABO | PR | 00969 | |
| 686565 | JOSE O REYES MOJICA | ADDRESS ON FILE | | | | | | | |
| 686566 | JOSE O REYES PORTALATIN | BELLA VISTA | G21 CALLE 11 URB BELLA VISTA | | | BAYAMON | PR | 00957 | |
| 249893 | JOSE O REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 686567 | JOSE O RIVERA ARROYO | PO BOX 3359 | | | | BAYAMON | PR | 00958-0359 | |
| 686568 | JOSE O RIVERA COLON | CONDOMINIO VISTA REAL | STE 3 400 AVE A | | | FAJARDO | PR | 00738 | |
| 686569 | JOSE O RIVERA GARCIA | URB LEVITTOWN | A D 15 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |
| 686570 | JOSE O RIVERA MARTINEZ | BO JAUCA | 193 | | | SANTA ISABEL | PR | 00757 | |
| 249894 | JOSE O RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 249895 | JOSE O RIVERA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 249896 | JOSE O RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 249897 | JOSE O ROBLES QUINONES | ADDRESS ON FILE | | | | | | | |
| 249898 | JOSE O RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249899 | JOSE O RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 249900 | JOSE O RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 686571 | JOSE O RODRIGUEZ ERAZO | URB SANTS SOUCI | C 3 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 249901 | JOSE O RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 249902 | JOSE O RODRIGUEZ GASCOT | ADDRESS ON FILE | | | | | | | |
| 686572 | JOSE O RODRIGUEZ MERCED | URB. BRISAS DE LOIZA | CALLE LOE NUM 82 | | | CANOVANAS | PR | 00729 | |
| 249903 | JOSE O RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 686573 | JOSE O RODRIGUEZ RIVERA | PO BOX 3762 | | | | AGUADILLA | PR | 00605 | |
| 686574 | JOSE O RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686575 | JOSE O RODRIGUEZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00731 | |
| 686576 | JOSE O ROJAS CASTELLA | PO BOX 142038 | | | | ARECIBO | PR | 00614-2038 | |
| 686577 | JOSE O ROLON DURAN | URB HILSIDE | A 22 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 686578 | JOSE O ROLON MIRANDA | GOLDEN COURT 2 | BZN 309 | | | SAN JUAN | PR | 00918 | |
| 686579 | JOSE O ROMAN MARTINEZ | URB OLLER | A2 CALLE 1 | | | BAYAMON | PR | 00956-4416 | |
| 249904 | JOSE O ROMERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 249905 | JOSE O ROSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 686580 | JOSE O ROSA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686581 | JOSE O ROSADO MORALES | P O BOX 523 | | | | VILLALBA | PR | 00766-9701 | |
| 249906 | JOSE O ROSARIO LAUREANO | ADDRESS ON FILE | | | | | | | |
| 686582 | JOSE O SALICHS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249907 | JOSE O SAN MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 686583 | JOSE O SANABRIA MARQUEZ / TOW SERV | PO BOX 1581 | | | | JUNCOS | PR | 00777 | |
| 249908 | JOSE O SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 249909 | JOSE O SANDOVAL MUNOZ | ADDRESS ON FILE | | | | | | | |
| 249910 | JOSE O SANTIAGO CLASS | ADDRESS ON FILE | | | | | | | |
| 686584 | JOSE O SANTIAGO FONSECA | ADDRESS ON FILE | | | | | | | |
| 686585 | JOSE O SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 686586 | JOSE O SANTIAGO PAGAN | HC 3 BOX 18044 | | | | RIO GRANDE | PR | 00745 | |
| 686587 | JOSE O SANTIAGO ROMAN | HC 03 BOX 11789 | | | | JUANA DIAZ | PR | 00795 | |
| 686588 | JOSE O SERRANO | ADDRESS ON FILE | | | | | | | |
| 686589 | JOSE O SERRANO DE JESUS | BOX 30 | | | | BAJADERO | PR | 00616 | |
| 249911 | JOSE O SERRANO MORALES | ADDRESS ON FILE | | | | | | | |
| 249912 | JOSE O SERRANO SAEZ | ADDRESS ON FILE | | | | | | | |
| 249914 | JOSE O TAVERAS LUCAS | ADDRESS ON FILE | | | | | | | |
| 686590 | JOSE O TIRADO CRESPO | ADDRESS ON FILE | | | | | | | |
| 686591 | JOSE O TOLEDO YIMET | HC 1 BOX 3761 | | | | LARES | PR | 00662 | |
| 249915 | JOSE O TORO | ADDRESS ON FILE | | | | | | | |
| 249916 | JOSE O TORO DIAZ | ADDRESS ON FILE | | | | | | | |
| 249917 | JOSE O TORRES ALBINO | ADDRESS ON FILE | | | | | | | |
| 686592 | JOSE O TORRES CRUZ | URB JARDINES DE MAMEY | E 15 CALLE 2 | | | PATILLA | PR | 00723 | |
| 1532287 | Jose O Torres Franceschini Vixma I Rodriguez Matinez | ADDRESS ON FILE | | | | | | | |
| 686593 | JOSE O TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 686594 | JOSE O TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 686595 | JOSE O TORRES TORRES | BO BERMEJALES | HC01 BOX 3663 | | | OROCOVIS | PR | 00720 | |
| 249918 | JOSE O TORRES TORRES | HC 01 BOX 3747 | | | | VILLALBA | PR | 00766 | |
| 686596 | JOSE O TORRES TORRES | HC 01 BOX 5830 | | | | OROCOVIS | PR | 00720 | |
| 686597 | JOSE O TOSADO MATOS | BELLA VISTA | C 7 CALLE 4 | | | BAYAMON | PR | 00957-6030 | |
| 686598 | JOSE O VALENTIN BURGOS | BOX 549 | | | | JUANA DIAZ | PR | 00795 | |
| 686599 | JOSE O VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 686600 | JOSE O VARGAS BUFILL | EXTENSION SAN AGUSTIN | 389 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 249919 | JOSE O VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 249920 | JOSE O. ALVERIO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 249921 | JOSE O. ALVERIO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 249922 | JOSE O. BONILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 249923 | JOSE O. CEDENO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 249924 | JOSE O. COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 686601 | JOSE O. CRUZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 686602 | JOSE O. CRUZ MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686603 | JOSE O. CRUZ MOLINA | 83 CALLE NUEVA | | | | UTUADO | PR | 00641 | |
| 686604 | JOSE O. DELERME ORTIZ | CONTRY CLUB | HG5 CALLE 267 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 249925 | JOSE O. FERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 249926 | JOSE O. FERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 249927 | JOSE O. FLORES CRESPO | ADDRESS ON FILE | | | | | | | |
| 249928 | JOSE O. GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 686605 | JOSE O. HERNANDEZ GARCIA | BO. OBRERO | #712 CALLE 8 | | | SAN JUAN | PR | 00915 | |
| 249929 | JOSE O. HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 686606 | JOSE O. MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 249930 | JOSE O. MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 249931 | JOSE O. RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 249932 | JOSE O. ROLON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 686607 | JOSE O. SANTIAGO ROSADO | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 686608 | JOSE O. SOTO SANCHEZ | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 249933 | JOSE O. TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 686609 | JOSE O. TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686610 | JOSE OBEN MARTINEZ | URB LAS VEREDAS | B 21 CALLE VEREDA TROPICAL | | | BAYAMON | PR | 00961 | |
| 686611 | JOSE OCACIO ORTIZ | DORAVILLE SECCION 3 | BLOQUE 5 NUM 6 | | | DORADO | PR | 00646 | |
| 249934 | JOSE OCASIO COSME | ADDRESS ON FILE | | | | | | | |
| 249936 | JOSE OCASIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 249937 | JOSE OCASIO RODRIGUEZ Y MARGARITA RODRIG | ADDRESS ON FILE | | | | | | | |
| 686614 | JOSE OCHOA ECHEVARRIA | 32 CALLE ACOSTA ESQ RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 686615 | JOSE OCHOA ECHEVARRIA | PO BOX 428 | | | | CAGUAS | PR | 00726 | |
| 686616 | JOSE ODALIS ROBLES VENTURA | SECT CANTERA | 2364 CALLE PUENTE | | | SAN JUAN | PR | 00915 | |
| 249938 | JOSE OJEDA & ASOC ESQ | URB SAN AGUSTIN | 410 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 249939 | JOSE OJEDA AGOSTO Y MARTA OJEDA LUGO | ADDRESS ON FILE | | | | | | | |
| 686617 | JOSE OJEDA APONTE | BO LLANOS TUNA | BOQUERON CARR 103 KM 12 1 | | | CABO ROJO | PR | 00623 | |
| 845798 | JOSE OLIVER | PO BOX 107 | | | | ARECIBO | PR | 00613 | |
| 249940 | JOSE OLIVERAS AYALA | ADDRESS ON FILE | | | | | | | |
| 249941 | JOSE OLIVERAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 686618 | JOSE OLIVERAS JIMENEZ | URB REXVILLE | AP 9 CALLE 59 | | | BAYAMON | PR | 00957 | |
| 680867 | JOSE OLIVERI MARTINEZ | URB SAGRADO CORAZON | 418 CALLE SAN LEANDRO | | | SAN JUAN | PR | 00926-4215 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249942 | JOSE OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 249943 | JOSE OLIVIERI COMULADA | ADDRESS ON FILE | | | | | | | |
| 686619 | JOSE OLIVIERI SANCHEZ | C 15 URB LA VEGA | | | | VILLALBA | PR | 00766 | |
| 686620 | JOSE OLIVO BATISTA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 249944 | JOSE OLIVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249945 | JOSE OLMO PEREZ | ADDRESS ON FILE | | | | | | | |
| 249947 | JOSE OMAR RIVERA SANTANA | LCDO.MARCELINO RUIZ CORUJO | 101 Esteban Padilla ofic. 7 | | | Bayamón | PR | 00959 | |
| 686622 | JOSE ONEILL FIGUEROA | URB BARALT | 11 CALLE 4F | | | FAJARDO | PR | 00783 | |
| 686621 | JOSE ONEILL FIGUEROA | URB BARALT | F 11 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 686623 | JOSE ONOFRE TORRES FERMOSO | P O BOX 48 | | | | YAUCO | PR | 00698 | |
| 686624 | JOSE OQUENDO GONZALEZ | HC 20 BOX 21600 | | | | SAN LORENZO | PR | 00754-9706 | |
| 249948 | JOSE OQUENDO NATAL | ADDRESS ON FILE | | | | | | | |
| 249949 | JOSE ORAMA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 249950 | JOSE ORAMAS | ADDRESS ON FILE | | | | | | | |
| 686625 | JOSE ORENGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 845799 | JOSE ORLANDO BERDECIA BENITEZ | PO BOX 644 | | | | GUAYAMA | PR | 00785 | |
| 249951 | JOSE ORLANDO COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 686627 | JOSE ORLANDO CORIANO RIVERA | URB SANS SOUCI | Y 12 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 249952 | JOSE ORLANDO DELGADO | ADDRESS ON FILE | | | | | | | |
| 686628 | JOSE ORLANDO FABRE | ADDRESS ON FILE | | | | | | | |
| 686629 | JOSE ORLANDO GARCIA GARCIA | 704 HIPODROMO APT 313 | | | | SAN JUAN | PR | 00909 | |
| 249953 | JOSE ORLANDO GREEN RIVERA | ADDRESS ON FILE | | | | | | | |
| 249954 | JOSÉ ORLANDO JIMÉNEZ RIVERA | CARLOS IVÁN DÍAZ DÍAZ | EDIF. DARLINGTON OFIC. 905 | 1007 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00925 | |
| 686630 | JOSE ORLANDO MATEO PEREZ | PO BOX 57 | | | | AGUIRRE | PR | 00704 | |
| 686631 | JOSE ORLANDO MORENO | P O BOX 191507 | | | | SAN JUAN | PR | 00919 | |
| 686632 | JOSE ORLANDO ORTIZ BAEZ | VENUS GARDENS | 1680 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926-4728 | |
| 686633 | JOSE ORLANDO ORTIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 686626 | JOSE ORLANDO PEREZ HERNANDEZ | HC 01 BOX 4211 | | | | GURABO | PR | 00778 | |
| 686634 | JOSE ORLANDO RIVERA | CARRION MADURO | 150 CALLE JOSE DE DIEGO | | | CAYEY | PR | 00736 | |
| 686635 | JOSE ORLANDO RIVERA | URB JARDINES DEL CARIBE | E 1 | | | CAYEY | PR | 00736 | |
| 249955 | JOSE ORLANDO RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 686636 | JOSE ORLANDO SANCHEZ CONCEPCION | P.O. BOX 7896 | | | | CAGUAS | PR | 00726 | |
| 686637 | JOSE OROPEZA TORRES | HC 1 BOX 8445 | | | | TOA BAJA | PR | 00949 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686638 | JOSE OROZCO REVERON | P O BOX 10262 | | | | TAMPA | FL | 33679 | |
| 686639 | JOSE ORRACA | 8 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 686640 | JOSE ORRACA BRANDENBERGER | 8 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 686641 | JOSE ORRIOLA RIVERA | PO BOX 1633 | | | | BAYAMON | PR | 00960 | |
| 686642 | JOSE ORTEGA | RR 4 BOX 2785 | | | | BAYAMON | PR | 00956 | |
| 686643 | JOSE ORTEGA ALICEA | COLINAS DE GUAYNABO A 2 | CALLE POMARROSA | | | GUAYNABO | PR | 00969-6204 | |
| 686644 | JOSE ORTEGA SANCHEZ | RR 01 BOX 5773 | | | | MARICAO | PR | 00606-9711 | |
| 686645 | JOSE ORTIZ / AWILDA AQUINO | PMB 27 PO BOX 819 | | | | LARES | PR | 00669 | |
| 686646 | JOSE ORTIZ ACEVEDO | 63 CALLE JAGUITA | | | | MAYAGUEZ | PR | 00680 | |
| 686647 | JOSE ORTIZ ACEVEDO | URB ALTO APOLO | 2121 CALLE MILETO | | | GUAYNABO | PR | 00969 | |
| 686648 | JOSE ORTIZ ALBIZU | COND LAGO VISTA II APT 30 B | | | | TOA BAJA | PR | 00949 | |
| 686649 | JOSE ORTIZ ALBIZU | LEVITTOWN LAGOS DE PLATA | L 50 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 249956 | JOSE ORTIZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 686650 | JOSE ORTIZ COSME | ADDRESS ON FILE | | | | | | | |
| 686653 | JOSE ORTIZ CRUZ | 613 EGIDA DEL POLICIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 686652 | JOSE ORTIZ CRUZ | BO POZUELO | 21 RR1 BOX6368 | | | GUAYAMA | PR | 00785 | |
| 686651 | JOSE ORTIZ CRUZ | BUZON 472 CARR 763 KM 6 2 | | | | CAGUAS | PR | 00625 | |
| 249957 | JOSE ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 249958 | JOSE ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 686654 | JOSE ORTIZ GONZALEZ | URB MANSIONES | BZN 52 CALLE 4 | | | SABANA GRANDE | PR | 00637 | |
| 249959 | JOSE ORTIZ GONZALEZ | VILLAS DEL OESTE | 323 CALLE SAGITARIO | | | MAYAGUEZ | PR | 00680 | |
| 249960 | JOSE ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 686655 | JOSE ORTIZ IDRACH | ADDRESS ON FILE | | | | | | | |
| 686656 | JOSE ORTIZ ILARRAZA | HC 1 BOX 2804 | | | | MOROVIS | PR | 00687 | |
| 249961 | JOSE ORTIZ LANZO | ADDRESS ON FILE | | | | | | | |
| 686657 | JOSE ORTIZ LOPEZ | P O BOX 46 | | | | VILLALBA | PR | 00766 | |
| 249962 | JOSE ORTIZ LOPEZ | URN SAN ATONIO | CALLE 7 D 1 | | | COAMO | PR | 00769 | |
| 686658 | JOSE ORTIZ MARTINEZ | BO CELADA | 338 CALLE 27 | | | GURABO | PR | 00778 | |
| 249963 | JOSE ORTIZ MARTINEZ | BOX 263 | | | | AGUAS BUENAS | PR | 00703 | |
| 686659 | JOSE ORTIZ MEDRANO | ESTANCIA DE TORTUGUERO | 371 CALLE TARTAGO | | | VEGA BAJA | PR | 00693 | |
| 686660 | JOSE ORTIZ MELENDEZ | URB REPARTO VALENCIA N | AE 24 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 249964 | JOSE ORTIZ MORALES | Hospital Universitario de Adultos | P.O. BOX 2116 | | | SAN JUAN | PR | 00922-2116 | |
| 686661 | JOSE ORTIZ MORALES | LAS VEGAS | DD27 CALLE 26 | | | CATAÑO | PR | 00962 | |
| 249965 | JOSE ORTIZ MORALES | URB JARDINES DE CATANO | 97 CALLE 14 | | | CATANO | PR | 00962 | |
| 249966 | JOSE ORTIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 686662 | JOSE ORTIZ OCASIO | PO BOX 868 | | | | GUAYAMA | PR | 00785 | |
| 249967 | JOSE ORTIZ OLIVER | ADDRESS ON FILE | | | | | | | |
| 686664 | JOSE ORTIZ ORTIZ | 722 STATE ST | | | | CAMDEN | NJ | 08102 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686663 | JOSE ORTIZ ORTIZ | HC 71 BOX 3038 | | | | NARANJITO | PR | 00719 | |
| 2174644 | JOSE ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 686665 | JOSE ORTIZ RIVERA | HC 71 BOX 6947 | | | | CAYEY | PR | 00736 | |
| 249969 | JOSE ORTIZ RODIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686666 | JOSE ORTIZ RODRIGUEZ | BDA MARIN | 109 A CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 686668 | JOSE ORTIZ RODRIGUEZ | HC 2 BOX 9801 | | | | BARRANQUITAS | PR | 00794 | |
| 686667 | JOSE ORTIZ RODRIGUEZ | SUMMIT HILLS | 605 CALLE OLIVOS | | | SAN JUAN | PR | 00920 | |
| 249970 | JOSE ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 686669 | JOSE ORTIZ TORRES | HC 1 BOX 14148 | | | | COAMO | PR | 00769 | |
| 249971 | JOSE ORTIZ TORRES | URB LAS MERCEDES | 77 CALLE 3 | | | LAS PIEDRAS | PR | 00771 | |
| 686671 | JOSE ORTIZ VAZQUEZ | EXT LA MILAGROSA | Q40 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 686670 | JOSE ORTIZ VAZQUEZ | P O BOX 8217 | BARRIO TEJAS CARR921 | | | HUMACAO | PR | 00791 | |
| 686672 | JOSE ORTIZ VAZQUEZ | PO BOX 4625 | | | | CAROLINA | PR | 00984 | |
| 686673 | JOSE ORTIZ,MARIA PADILLA,LYSSETTE MORALE | URB VILLA BLANCA | 70 CALLE AQUAMARINA | | | CAGUAS | PR | 00725-1908 | |
| 686674 | JOSE OSCAR BONILLA | ADDRESS ON FILE | | | | | | | |
| 249973 | JOSE OSCAR CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 249972 | JOSE OSCAR CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 249974 | JOSE OSCAR GONZALEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 249975 | JOSÉ OSCAR LABOY GONZÁLEZ | LCDO. VICTOR CASALS VÁZQUEZ | PO BOX 363527 | | | SAN JUAN | PR | 00936-3527 | |
| 249976 | JOSE OSCAR RIVERA FILOMENO | ADDRESS ON FILE | | | | | | | |
| 686675 | JOSE OSCAR RODRIGUEZ PEREZ | APARTADO 2080 | | | | AIBONITO | PR | 00705 | |
| 686676 | JOSE OSORIO BAEZ | P O BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 249977 | JOSE OSORIO CALDERON | ADDRESS ON FILE | | | | | | | |
| 686677 | JOSE OSORIO FUENTES | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940 1269 | |
| 686678 | JOSE OSORIO RIVERA | VILLA PALMERAS | 161 CALLE LAS PALOMAS | | | SAN JUAN | PR | 00909 | |
| 2174864 | JOSE OSORIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 686679 | JOSE OSVALDO COTTO LUNA | APARTADO 2234 | | | | CAYEY | PR | 00737 | |
| 249978 | JOSE OSVALDO VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 686680 | JOSE OTERO BUENAGA | URB EL PILAR 1813 | CALLE STA MARIA | | | SAN JUAN | PR | 00926 | |
| 249979 | Jose Otero Contes y/o HG. La Lomita | ADDRESS ON FILE | | | | | | | |
| 249980 | JOSE OTERO CRESPO | ADDRESS ON FILE | | | | | | | |
| 249981 | JOSE OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 249982 | JOSE OTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 686681 | JOSE OTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 686682 | JOSE OTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 686683 | JOSE OTERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 249983 | JOSE OTERO OTERO | LCDO. CARLOS CRUZ GAVILLAN | COND. PUERTA DEL SOL | 75 CALLE JUNIN | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686684 | JOSE OTERO PADILLA | 157 EL PUEBLITO | | | | CIALES | PR | 00638 | |
| 686685 | JOSE OTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 249984 | JOSE OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686686 | JOSE OTERO SANCHEZ | HC 2 BOX 44645 | | | | VEGA BAJA | PR | 00693 | |
| 249985 | JOSE OYOLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 249986 | JOSE OYOLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 686687 | JOSE OYOLA NEGRON | URB VILLA RICA | AQ 13 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 686688 | JOSE P ALEGRIA GARCIA | BO VILLA JUSTICIA | 1241 CALLE LAS MARIAS | | | CAROLINA | PR | 00985 | |
| 686689 | JOSE P APONTE TORRES | P O BOX 740 | | | | TRUJILLO ALTO | PR | 00977 | |
| 686690 | JOSE P BURGOS CORCINO | VILLA PRADES | 816 CALLE ARTURO PASARELL | | | SAN JUAN | PR | 00924 | |
| 249987 | JOSE P LUGO TORO | ADDRESS ON FILE | | | | | | | |
| 249988 | JOSE P MARTINEZ HARRISON | ADDRESS ON FILE | | | | | | | |
| 686691 | JOSE P MAYSONET CABRERA | URB DORADO DEL MAR | C 13 CALLE LIRIO DEL MAR | | | DORADO | PR | 00646 | |
| 249989 | JOSE P MORALES SAEZ | ADDRESS ON FILE | | | | | | | |
| 249990 | JOSE P PEREZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 686692 | JOSE P PIZARRO OTERO | 10 CALLE PRINCIPAL | | | | GUAYNABO | PR | 00969 | |
| 249991 | JOSE P PIZARRO OTERO | CALLE PRINCIPAL # 10 URB MANSIONES DE ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 686693 | JOSE P RIVERA RIVERA | BOX 1300 | | | | GUAYAMA | PR | 00785 | |
| 686694 | JOSE P ROSA VEGA | URB REXVILLE | K6 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 249992 | JOSE P.GUZMAN ZAPATA | ADDRESS ON FILE | | | | | | | |
| 686695 | JOSE PABLO ORTIZ | P O BOX 323 | | | | GUAYAMA | PR | 00785 | |
| 249993 | JOSE PABLO VIVALDI RIVERA | ADDRESS ON FILE | | | | | | | |
| 249994 | JOSE PABON GARCIA | ADDRESS ON FILE | | | | | | | |
| 2174873 | JOSE PABON RIVERA | ADDRESS ON FILE | | | | | | | |
| 249995 | JOSE PABON SOTO | ADDRESS ON FILE | | | | | | | |
| 249996 | JOSE PACHECO ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| 686696 | JOSE PACHECO FERMAID | BO LOS NARANJALES | 3 CALLE CERREZAS FINAL | | | VEGA BAJA | PR | 00693 | |
| 686697 | JOSE PACHECO ORTIZ | BDA CLAUSELLS | 4 CALLE 3 | | | PONCE | PR | 00730 | |
| 686698 | JOSE PACHECO RODRIGUEZ | SEC VILLA PAMPANOS | 2023 AVE MANATI | | | PONCE | PR | 00717 | |
| 249997 | JOSE PACHECO VEGA | ADDRESS ON FILE | | | | | | | |
| 249998 | JOSE PACHECO VELEZ | ADDRESS ON FILE | | | | | | | |
| 686700 | JOSE PADILLA | PO BOX 63 | | | | LAS PIEDRAS | PR | 00771 | |
| 686699 | JOSE PADILLA | PO BOX 868 | OFI SUPERINTENDENTE DE ESCUELAS | | | CABO ROJO | PR | 00622 | |
| 686701 | JOSE PADILLA DIAZ | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 686702 | JOSE PADILLA JIMENEZ | HC 1 BOX 2185 | | | | BOQUERON | PR | 00622-9707 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686703 | JOSE PADILLA MERCADO | HC 2 BOX 11449 | | | | SAN GERMAN | PR | 00683 | |
| 686704 | JOSE PADILLA MONTESINO | P O BOX 505 | | | | COROZAL | PR | 00782 | |
| 686705 | JOSE PADILLA MORALES | BAHIA VISTA MAR | 1571 CALLE ROBALO | | | CAROLINA | PR | 00983 | |
| 686706 | JOSE PADILLA MORALES | BOX 645 | | | | SALINAS | PR | 00751 | |
| 686707 | JOSE PADILLA ORTIZ | PO BOX 10666 | | | | SAN JUAN | PR | 00922-0666 | |
| 686708 | JOSE PADIN RUIZ | ADDRESS ON FILE | | | | | | | |
| 686709 | JOSE PADRO | 67 RES LUIS LLORENS TORRES APT 1260 | | | | SAN JUAN | PR | 00913 | |
| 249999 | JOSE PADRO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 686711 | JOSE PADRON VELEZ | URB BUENA VISTA | 1322 CALLE BONITA | | | PONCE | PR | 00717-2509 | |
| 686710 | JOSE PADRON VELEZ | URB VILLA DEL CARMEN | 2302 CALLE TURABO | | | PONC | PR | 00716-2220 | |
| 250000 | JOSE PAGAN ARROYO | ADDRESS ON FILE | | | | | | | |
| 686712 | JOSE PAGAN AYALA | 1375 CORREO GENERAL | | | | BOQUERON | PR | 00602 | |
| 686713 | JOSE PAGAN BECERRIL | 157 CALLE ANDRES ARUZ RIVERA | | | | CAROLINA | PR | 00985 | |
| 686714 | JOSE PAGAN FIGUEROA | BO QDA DEL AGUA | 151 CALLE 8 | | | PONCE | PR | 00731 | |
| 686715 | JOSE PAGAN GINES | PO BOX 4116 | | | | CIALES | PR | 00638 | |
| 250001 | JOSE PAGAN KORTRIGHT | ADDRESS ON FILE | | | | | | | |
| 686716 | JOSE PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 686717 | JOSE PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 686718 | JOSE PAGAN MARRERO | PARCELAS ELIZABET | 12 CALLE 6 PUERTO REAL | | | CABO ROJO | PR | 00623 | |
| 686719 | JOSE PAGAN MARTINEZ | PO BOX 1230 | | | | MOROVIS | PR | 00687 1230 | |
| 686720 | JOSE PAGAN MONTALVO | URB PASEOS REALES | 324 CALLE DOVELLA | | | ARECIBO | PR | 00612 | |
| 686721 | JOSE PAGAN ORTIZ | PO BOX 194461 | | | | SAN JUAN | PR | 00919 | |
| 845800 | JOSE PAGAN PADILLA | URB CANA | GG18 CALLE 25 | | | BAYAMON | PR | 00957-6224 | |
| 250002 | JOSE PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 250003 | JOSE PAGAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 686722 | JOSE PAGAN RODRIGUEZ | HC 01 BOX 2369 | | | | BARRANQUITAS | PR | 00794 | |
| 686723 | JOSE PAGAN TORRES | HC 33 BOX 5358 | | | | DORADO | PR | 00646 | |
| 686724 | JOSE PALERMO FIONE | PARK VILLE | Q 4 CALLE TAYLON | | | GUAYNABO | PR | 00969 | |
| 686725 | JOSE PALMERO NEGRON | PO BOX 1824 | | | | CABO ROJO | PR | 00623 | |
| 250004 | JOSE PANTOJA GUEVARA | ADDRESS ON FILE | | | | | | | |
| 686726 | JOSE PANTOJAS CASTILLO | PASEO DURIAN | J 1272 ESQ BOULEVARD | | | LEVITTOWN | PR | 00949 | |
| 686727 | JOSE PARALITICCI | PO BOX 9023323 | | | | SAN JUAN | PR | 00902 | |
| 686728 | JOSE PAREDES PUGA | URB LAS AMERICAS | 981 CALLE SAN SALVADOR | | | SAN JUAN | PR | 00921-2336 | |
| 686729 | JOSE PASALACQUA | ADDRESS ON FILE | | | | | | | |
| 686730 | JOSE PASSALAQUA CACERES | HC 764 BOX 8012 | BO GUARDARRAYA | | | PATILLAS | PR | 00723 | |
| 686731 | JOSE PASTRANA ALVAREZ | URB VILLA PRADES | 701 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686732 | JOSE PEARSON HERNAIS | ADDRESS ON FILE | | | | | | | |
| 250006 | JOSE PEDROZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250007 | JOSE PELET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250008 | JOSE PELET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686733 | JOSE PENA | SANTA RITA | 63 CALLE BALBOA | | | SAN JUAN | PR | 00925 | |
| 250009 | JOSE PENA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 250010 | JOSE PENA DIAZ | ADDRESS ON FILE | | | | | | | |
| 250011 | JOSE PENA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 250012 | JOSE PENAGARICANO SOLER | ADDRESS ON FILE | | | | | | | |
| 250013 | JOSE PENCHI PORRATA | ADDRESS ON FILE | | | | | | | |
| 250014 | JOSE PENCHI PORRATA | ADDRESS ON FILE | | | | | | | |
| 250015 | JOSE PENCHI PORRATA | ADDRESS ON FILE | | | | | | | |
| 686734 | JOSE PERALES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 250016 | JOSE PERDOMO | ADDRESS ON FILE | | | | | | | |
| 686735 | JOSE PEREIRA ZAYAS | CAPARRA HEIGTS 708 ESTANCIA | | | | SAN JUAN | PR | 00922 | |
| 686736 | JOSE PEREZ | RES LAS CASAS | EDF 26 APT 304 | | | SAN JUAN | PR | 00915 | |
| 686737 | JOSE PEREZ | URB VALLE ARRIBA HEIGHT | BLOQ AT9 CALLE 46-A | | | CAROLINA | PR | 00983 | |
| 686739 | JOSE PEREZ ACEVEDO | 8 CALLE SAN ANTONIO ALTOS | | | | HORMIGUEROS | PR | 00660 | |
| 686738 | JOSE PEREZ ACEVEDO | PO BOX 4 | | | | AGUADA | PR | 00602 | |
| 250017 | JOSE PEREZ AMAYA | ADDRESS ON FILE | | | | | | | |
| 686740 | JOSE PEREZ ARROCHO | 127 CALLE MARIA CAMPILLO | | | | QUEBRADILLAS | PR | 00678 | |
| 686741 | JOSE PEREZ BARBOSA | HC 01 BOX 5402 | | | | CAMUY | PR | 00627 | |
| 686742 | JOSE PEREZ BERRIOS / CONF BEISBOL INTL | MONTE VERDE | H 3 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 686743 | JOSE PEREZ BOSQUEZ | HC 2 BOX 11850 | | | | MOCA | PR | 00676 | |
| 686744 | JOSE PEREZ BRAVO | URB.PUERTO NUEVO 500 C/CONSTITUCION | | | | SAN JUAN | PR | 00920 | |
| 250018 | JOSE PEREZ CANALES | ADDRESS ON FILE | | | | | | | |
| 250019 | JOSE PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 686745 | JOSE PEREZ COLLAZO | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 250020 | JOSE PEREZ FONSECA INC | PO BOX 246 | | | | BAYAMON | PR | 00960 | |
| 250021 | JOSE PEREZ FONSECA INC | PO BOX 8218 | | | | BAYAMON | PR | 00960 | |
| 686746 | JOSE PEREZ FRATICELLI | FRENTE TERMINAL CARLOS GAR | 108 CALLE UNION | | | PONCE | PR | 00731 | |
| 250022 | JOSE PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250023 | JOSE PEREZ GULLON | ADDRESS ON FILE | | | | | | | |
| 686747 | JOSE PEREZ HUARNECK | URB PATIOS DE REXVILLE | PA 07 CALLE 21 A | | | BAYAMON | PR | 00957 | |
| 250024 | JOSE PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 250025 | JOSE PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250026 | JOSE PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250027 | JOSE PEREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 686748 | JOSE PEREZ MORALES | URB HIPODROMO | 1471 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 | |
| 250028 | JOSE PEREZ MORALES | VILLA CAROLINA | 76-37 CALLE 24 | | | CAROLINA | PR | 00985-4878 | |
| 250029 | JOSE PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 250030 | JOSE PEREZ NOVO | ADDRESS ON FILE | | | | | | | |
| 686749 | JOSE PEREZ ORTIZ | HC 03 BOX 13881 | | | | COROZAL | PR | 00783 | |
| 250031 | JOSE PEREZ PEREZ V DEPTO DE LA FAMILIA | JOSE M. PEREZ PÉREZ | HC-01 BOX 3779 | | | LARES | PR | 00669 | |
| 686750 | JOSE PEREZ QUI¥ONES | HC 1 BOX 4070 | | | | HATILLO | PR | 00659-9702 | |
| 686751 | JOSE PEREZ QUI¥ONES | RES MANUEL A PEREZ | EDIF B 8 APT 85 | | | SAN JUAN | PR | 00923 | |
| 250033 | JOSE PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 250034 | JOSE PEREZ REISLER | EILEEN LANDRÓN; LUIS A. RODRÍGUEZ; EDUARDO VERA (LANDRÓN & VERA) | 1606 Ave. Ponce De LEÓN | Edif. Bogoricin | Suite 501 | San Juan | PR | 00909 | |
| 686752 | JOSE PEREZ RIVERA | HC 03 BOX 9318 | | | | DORADO | PR | 00646 | |
| 250035 | JOSE PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 686753 | JOSE PEREZ RUIZ | P O BOX 11324 | | | | SAN JUAN | PR | 00931 | |
| 686754 | JOSE PEREZ RUIZ | PO BOX 22143 | | | | SAN JUAN | PR | 00931 | |
| 250036 | JOSE PEREZ SALAMANCA | ADDRESS ON FILE | | | | | | | |
| 686755 | JOSE PEREZ SANCHEZ | HC 5 BOX 55227 | | | | CAGUAS | PR | 00725 | |
| 686756 | JOSE PEREZ SANCHEZ | PO BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 686757 | JOSE PEREZ SANTANA | PMB 604 PO BOX 29029 | | | | SAN JUAN | PR | 00929-0029 | |
| 686758 | JOSE PEREZ SOLER | PO BOX 892 | | | | QUEBRADILLAS | PR | 00678 | |
| 686759 | JOSE PEREZ SUAREZ | 59 BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976 | |
| 686760 | JOSE PEREZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 686761 | JOSE PEREZ TORRES | PO BOX 2358 | | | | ARECIBO | PR | 00613 | |
| 250037 | JOSE PEREZ URENA | ADDRESS ON FILE | | | | | | | |
| 686762 | JOSE PEREZ VAZQUEZ | SANTA TERESITA | AB2 CALLE 7 | | | PONCE | PR | 00731 | |
| 686763 | JOSE PEREZ Y/O ESSO CHEO SERVICE STATION | VILLA TORRIMAR | 123 CALLE REINA MARGARITA | | | GUAYNABO | PR | 00969 | |
| 250038 | JOSE PESANTE PINTO | ADDRESS ON FILE | | | | | | | |
| 250039 | JOSE PET SHOP | BO. SINGAPUR | SEC. CUATRO CALLES CARR. #3 #45 | | | ARROYO | PR | 00714 | |
| 686764 | JOSE PIMENTEL MELENDEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 250040 | JOSE PINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 250041 | JOSE PINEIRO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 250043 | JOSE PIOVANETTI PEREZ | ADDRESS ON FILE | | | | | | | |
| 250042 | JOSE PIOVANETTI PEREZ | ADDRESS ON FILE | | | | | | | |
| 686765 | JOSE PIZARRO CORREA | HC 01 BOX 2479 | | | | LOIZA | PR | 00772-9704 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686766 | JOSE PIZARRO DIAZ | B 8 URB VISTAS DE LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 250044 | JOSE PIZARRO DIAZ | PMB 382 | PO BOX 6022 | | | CAROLINA | PR | 00988 | |
| 686767 | JOSE PIZARRO MONGE | P O BOX 1041 | | | | SAINT JUST | PR | 00978 | |
| 1539521 | Jose Pla Arteaga Retirement Plan represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 686768 | JOSE PLAUD MEDINA | URB ANAYDA | E 10 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 686769 | JOSE PLAZA PADUA | PO BOX 577 | | | | ADJUNTAS | PR | 00601 | |
| 686770 | JOSE PONCE | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 686771 | JOSE PORBEN ULLOA | PO BOX-364624 | | | | SAN JUAN | PR | 00936-4624 | |
| 686772 | JOSE PORTEADA ALONSO | PO BOX 13584 | | | | SAN JUAN | PR | 00908 | |
| 250045 | JOSE POVENTUD LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250046 | JOSE PRADO Y CARMEN I RIVERA | ADDRESS ON FILE | | | | | | | |
| 250047 | JOSE PUIG RIVERA | ADDRESS ON FILE | | | | | | | |
| 686773 | JOSE PUJALS | SANTA RITA | 56 DOMINGO CABRERA | | | SAN JUAN | PR | 00926 | |
| 250049 | JOSE Q RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 686774 | JOSE QUESADA RIVERA | HC 1 BOX 5724 | | | | CIALES | PR | 00638 | |
| 686775 | JOSE QUIÑONES ELIAS | UNIVERSITY GARDENS 227 | CALLE CORNELL | | | SAN JUAN | PR | 00927-4124 | |
| 250050 | JOSE QUIÑONES ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 686776 | JOSE QUIJANO DE JESUS | CALLE RICARDO FIRPI | BOX 411 | | | CAMUY | PR | 00627 | |
| 686777 | JOSE QUILES | ADDRESS ON FILE | | | | | | | |
| 250051 | JOSE QUILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250052 | JOSE QUILICHINI | ADDRESS ON FILE | | | | | | | |
| 250053 | JOSE QUINONES | ADDRESS ON FILE | | | | | | | |
| 686778 | JOSE QUINONES & ASSOCIATES | PO BOX 13397 | | SANTURCE | | SAN JUAN | PR | 00908 | |
| 250054 | JOSE QUINONES AND ASSOCIATES INC | PO BOX 13397 | | | | SAN JUAN | PR | 00908 | |
| 250055 | JOSE QUINONES CORREA | ADDRESS ON FILE | | | | | | | |
| 250056 | JOSE QUINONES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 250057 | JOSE QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 250058 | JOSE QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250059 | JOSE QUINONES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 250060 | JOSE QUINONES ROSA | ADDRESS ON FILE | | | | | | | |
| 250061 | JOSE QUINONES SOTO | ADDRESS ON FILE | | | | | | | |
| 250062 | JOSE QUINONES SOTO | ADDRESS ON FILE | | | | | | | |
| 686779 | JOSE QUINONES TORRES | BDA CAMPAMENTO | 31 CALLE E | | | GURABO | PR | 00778 | |
| 250063 | JOSE QUINONES WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 250064 | JOSE QUINONEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686780 | JOSE QUINTANA PEREZ | URB ZENO GANDIA | 267 CALLE A | | | ARECIBO | PR | 00612-2252 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686781 | JOSE QUINTERO RIVERA | RIO GRANDE ESTATE | DD 14 CALLE 30 | | | RIO GRANDE | PR | 00745 | |
| 250066 | JOSE R ABRAMS CASTRO | ADDRESS ON FILE | | | | | | | |
| 250067 | JOSE R ABREU RIVERA | ADDRESS ON FILE | | | | | | | |
| 250068 | JOSE R ACARON | ADDRESS ON FILE | | | | | | | |
| 250069 | JOSE R ACEVEDO APONTE | ADDRESS ON FILE | | | | | | | |
| 686787 | JOSE R ACEVEDO CORTIJO | ADDRESS ON FILE | | | | | | | |
| 250070 | JOSE R ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 250071 | JOSE R ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 686788 | JOSE R ACEVEDO PINO | CIUDAD JARDIN | 3 CALLE GLADIOLA | | | CAROLINA | PR | 00987 | |
| 686789 | JOSE R ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 686790 | JOSE R ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 250072 | JOSE R ACOBES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 250073 | JOSE R ACOSTA DESSUS | ADDRESS ON FILE | | | | | | | |
| 686791 | JOSE R ADORNO SANCHEZ | BO BUEN CONSEJO 157 CALLE CAPT AMEZ | | | | SAN JUAN | PR | 00926 | |
| 250074 | JOSE R AGOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 250075 | JOSE R AGOSTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 250076 | JOSE R AGUAYO RODRIGUEZ A/C JOSE AGUAYO | ADDRESS ON FILE | | | | | | | |
| 250077 | JOSE R AGUILAR VELEZ | ADDRESS ON FILE | | | | | | | |
| 250078 | JOSE R AGUILU DIAZ | ADDRESS ON FILE | | | | | | | |
| 686792 | JOSE R ALAGO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 686793 | JOSE R ALAYON & ASSOCIATES | PO BOX 4414 | | | | CAROLINA | PR | 00984 | |
| 686794 | JOSE R ALEMAR ULLOA | URB BORINQUEN | P 17 CALLE 12 | | | CABO ROJO | PR | 00623 | |
| 250079 | JOSE R ALERS TORRES | ADDRESS ON FILE | | | | | | | |
| 686795 | JOSE R ALFONSO RODRIGUEZ | HC 01 BOX 31020 | | | | JUANA DIAZ | PR | 00795 | |
| 250081 | JOSE R ALICEA GALAN | ADDRESS ON FILE | | | | | | | |
| 250082 | JOSE R ALICEA TORRES | ADDRESS ON FILE | | | | | | | |
| 686796 | JOSE R ALIO CORTADA | ADDRESS ON FILE | | | | | | | |
| 686797 | JOSE R ALLENDE NAVARRO | URB VILLAS DE LOIZA | TT 7 CALLE 28 A | | | CANOVANAS | PR | 00729 | |
| 250083 | JOSE R ALVARADO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 250084 | JOSE R ALVARADO CARBONELL | ADDRESS ON FILE | | | | | | | |
| 250085 | JOSE R ALVARADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 250086 | JOSE R ALVARADO RIVERA | BOX 5 | | | | COAMO | PR | 00769 | |
| 686798 | JOSE R ALVARADO RIVERA | COCO VIEJO | 689 ABBOT SANTIAGO | | | SALINAS | PR | 00751 | |
| 686799 | JOSE R ALVAREZ | URB LOS ROSALES | E 34 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 845801 | JOSE R ALVAREZ APONTE | Y MARGERINE J HERNANDEZ | PO BOX 8430 | | | HUMACAO | PR | 00792 | |
| 686800 | JOSE R ALVAREZ COLON | URB ROMANY | 1859 CALLE SAN JOAQUIN | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250087 | JOSE R ALVAREZ GERENA | ADDRESS ON FILE | | | | | | | |
| 686801 | JOSE R ALVAREZ MOSCOSO | PO BOX 190821 | | | | SAN JUAN | PR | 00919-0821 | |
| 686803 | JOSE R ALVAREZ RIVERA | HC 4 BOX 44866 | | | | CAGUAS | PR | 00725-9669 | |
| 686804 | JOSE R ALVAREZ VELEZ | URB BAHIA VISTAMAR | 1618 CALLE ALICANTE | | | CAROLINA | PR | 00983 | |
| 686805 | JOSE R AMADOR NAVEDO | BDA SAN JOSE | 12 CALLE C | | | MANATI | PR | 00674 | |
| 686806 | JOSE R AMILL HERNANDEZ | 6 AVENIDA LA PORTE | | | | GUAYAMA | PR | 00784 | |
| 686807 | JOSE R ANDINO NIEVES | ADDRESS ON FILE | | | | | | | |
| 250088 | JOSE R ANGLERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250089 | JOSE R APONTE COLON | ADDRESS ON FILE | | | | | | | |
| 686808 | JOSE R APONTE FIGUEROA | P O BOX 1204 | | | | SAN LORENZO | PR | 00754-1204 | |
| 250090 | JOSE R APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| 250091 | JOSE R APONTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 250092 | JOSE R APONTE QUINONES | ADDRESS ON FILE | | | | | | | |
| 250094 | Jose R Arce Romero | ADDRESS ON FILE | | | | | | | |
| 250095 | JOSE R ARJONA DE CELIS | ADDRESS ON FILE | | | | | | | |
| 686810 | JOSE R ARVELO DE LEON | VISTA VERDE | EDIF H APT 214 | | | SAN JUAN | PR | 00924 | |
| 686811 | JOSE R ARZON GONZALEZ | GRAN VISTA I | 138 CAMINO REAL | | | GURABO | PR | 00778 | |
| 250096 | JOSE R ARZUAGA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 686812 | JOSE R ASTACIO PLAZA | RES VALLE VERDE | APARTAMENTO 68 | | | ADJUNTAS | PR | 00601 | |
| 686813 | JOSE R ATILANO FONTANEZ | URB LAS LOMAS | 777 CALLE 31 SW | | | SAN JUAN | PR | 00921 | |
| 686814 | JOSE R AVILA | C/O JOSE A TORRES | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 250097 | JOSE R AVILES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 250098 | JOSE R AYALA MOLINA | ADDRESS ON FILE | | | | | | | |
| 686815 | JOSE R AYALA NAZARIO | URB HERMANAS DAVILA | G 16 CALLE 16 | | | BAYAMON | PR | 00959-5737 | |
| 686816 | JOSE R AYALA ORTIZ | SAN IGNACIO | 1720 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927-6540 | |
| 250099 | JOSE R BACARDI/DYNAMIC SOLAR SOLUTIONS | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0155 | |
| 686817 | JOSE R BAEZ BAEZ | HC 3 BOX 7496 | | | | GUAYNABO | PR | 00971-9445 | |
| 686818 | JOSE R BAEZ CASTILLO | URB QUINTAS DE HUMACAO | B 9 CALLE D | | | HUMACAO | PR | 00791 | |
| 686819 | JOSE R BAEZ ORTIZ | P O BOX 5745 | | | | CAGUAS | PR | 00726 | |
| 2176703 | JOSE R BALZAC | MANS DE ROMANI | A 5 CALLE SIERRA LINDA | | | SAN JUAN | PR | 00926-5410 | |
| 686820 | JOSE R BALZAC | MANSIONES DE ROMANI | A 5 CALLE SIERRA LINDE | | | RIO PIEDRAS | PR | 00926 | |
| 250100 | JOSE R BALZAC | MANSIONES DE ROMANI | | | | RIO PIEDRAS | PR | 00926 | |
| 686821 | JOSE R BARETO ROMAN | HC 3 BOX 15186 | | | | AGUADILLA | PR | 00603 | |
| 686822 | JOSE R BARRETO RAMOS | JARDINES DE RIO GRANDE | CALLE 37 BOX | | | RIO GRANDE | PR | 00745 | |
| 250101 | JOSE R BARRETO ROMAN | HC 5 BOX 51765 | | | | AGUADILLA | PR | 00603 | |
| 686823 | JOSE R BARRETO ROMAN | HC-3 BOX 39495 | | | | AGUADILLA | PR | 00603 | |
| 686824 | JOSE R BAS GARCIA | URB LA CUMBRE | 289 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686825 | JOSE R BEAUCHAMP ROSAS | 19 PROLONGACION ORIENTE | | | | HORMIGUEROS | PR | 00660 | |
| 250102 | JOSE R BELLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 686826 | JOSE R BENITEZ PONS | 662 CALLE CENTRAL APT 1 A | | | | SAN JUAN | PR | 00907-3405 | |
| 686827 | JOSE R BENITO PONS | STA DAVILA | M 31 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 | |
| 686828 | JOSE R BERMUDEZ ORTIZ | 1035 CALLE GUADALAJARA | | | | CAROLINA | PR | 00981 | |
| 250103 | JOSE R BERMUDEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 686829 | JOSE R BERNABE | PO BOX 31149 65 INT STATION | | | | SAN JUAN | PR | 00929 | |
| 250104 | JOSE R BERNAL MARTINEZ | LCDA. SONYA SACKS | USDOJ PHB ROOM 4024 | 950 PENNSYLVANIA AVENUE | NW | WASHINGTON | DC | 20530 | |
| 686830 | JOSE R BERNARD TIRADO | URB LEVITTOWN | 6 R 28 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 686831 | JOSE R BERNARDI BERRIOS | HC 1 BOX 6242 | | | | TOA BAJA | PR | 00949 | |
| 686832 | JOSE R BERRIOS FLORES | HC 3 BOX 5843 | | | | HUMACAO | PR | 00791 | |
| 686833 | JOSE R BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 845802 | JOSE R BETANCOURT POMALES | ESTANCIAS DEL RIO | 44 CALLE YAGRUMO | | | CANOVANA | PR | 00729-4343 | |
| 250105 | JOSE R BETANCOURT/ NEW ENERGY | ESANCIAS DEL RIO | 44 CALLE YAGRUMO | | | CANOVANAS | PR | 00745 | |
| 686834 | JOSE R BLANCO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 686835 | JOSE R BLANCO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 686836 | JOSE R BONILLA PEREZ | HC 2 BOX 7862 | | | | CAMUY | PR | 00627 | |
| 250106 | JOSE R BORDONADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 686837 | JOSE R BORGES GOMEZ | HC 3 BOX 5636 | | | | HUMACAO | PR | 00791 | |
| 686838 | JOSE R BORIA FIGUEROA/TERESA IRIZARRY | MACHIN | 8 CALLE B | | | CAGUAS | PR | 00725 | |
| 686839 | JOSE R BOSQUE ACEVEDO | HC 01 P O BOX 4628 | | | | LARES | PR | 00669 | |
| 686840 | JOSE R BOSQUE ROMAN | 6 CALLE ALDARONDO | | | | LARES | PR | 00669 | |
| 686841 | JOSE R BOURDONY BAEZ | PO BOX 4032 | | | | AGUADILLA | PR | 00605 | |
| 686842 | JOSE R BRACETTY CALDERON | VANS SCOY AK56 CALLE 6 | | | | BAYAMON | PR | 00957 | |
| 686843 | JOSE R BURGOS ALVAREZ | HC 01 BOX 6291 | | | | MOCA | PR | 00676 | |
| 250107 | JOSE R BURGOS CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| 686844 | JOSE R BURGOS RIVERA | 45 CALLE HENNA | ESQ BARBOSA | | | CABO ROJO | PR | 00623 | |
| 250109 | JOSE R BURGOS RIVERA | CALLE JOSE BURGOS BOX 26801 | | | | CAYEY | PR | 00736 | |
| 680870 | JOSE R BUXO RIVERA | PO BOX 1156 | | | | SAN LORENZO | PR | 00754 | |
| 686845 | JOSE R CABALLERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 250110 | JOSE R CABAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 250111 | JOSE R CABELLO TORRES | ADDRESS ON FILE | | | | | | | |
| 250112 | JOSE R CABRERA ADORNO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686846 | JOSE R CABRERA OTERO | 2804 PARQUE TERRALINDA APTO V 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 250113 | JOSE R CACHO TOSSAS | ADDRESS ON FILE | | | | | | | |
| 1659643 | Jose R Cacho Tossas y Rosa Margarita Rodriguez Salas | PO Box 968 | | | | Manati | PR | 00674 | |
| 250114 | JOSE R CADAVEDO | ADDRESS ON FILE | | | | | | | |
| 250115 | JOSE R CALDERON | HC 015 BOX 5255 | RIVER VALLEY | | | CANOVANAS | PR | 00729 | |
| 686847 | JOSE R CALDERON | LAS CUEVAS | | | | LOIZA | PR | 00772 | |
| 250117 | JOSE R CALDERON CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 250118 | JOSE R CALDERON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 686848 | JOSE R CALLE AGUILU | P O BOX 11073 | | | | SAN JUAN | PR | 00922 | |
| 250119 | JOSE R CALLE AGUILU | PO BOX 367371 | | | | SAN JUAN | PR | 00936-7371 | |
| 250120 | JOSE R CALO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 250121 | JOSE R CAMACHO BENITEZ | HC 01 BOX 12234 | | | | AGUAS BUENAS | PR | 00703 | |
| 686849 | JOSE R CAMACHO BENITEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940 1269 | |
| 686850 | JOSE R CAMACHO GONZALEZ | VILLAS DORADA | 462 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 686851 | JOSE R CAMACHO VEGA | URB MANSIONES DEL SOL | MS 95 VIA PRIMAVERAL | | | SABANA SECA | PR | 00952 | |
| 686852 | JOSE R CAMERO ORTIZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 250122 | JOSE R CANCIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686853 | JOSE R CANDELAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686854 | JOSE R CANTRELL RODRIGUEZ | PO BOX 1644 | | | | MAYAGUEZ | PR | 00681-1644 | |
| 686855 | JOSE R CAPELES PE¥A | HC 04 BOX 47136 | | | | CAGUAS | PR | 00725 | |
| 250124 | JOSE R CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 845803 | JOSE R CARDONA RODRIGUEZ | RIO HONDO II | CF10 CALLE CEIBAS | | | BAYAMON | PR | 00961 | |
| 686856 | JOSE R CARDONA RODRIGUEZ | URB RIO HONDO III | CALLE CEIBA CF 10 | | | BAYAMON | PR | 00956 | |
| 686857 | JOSE R CARDONA ROMAN | HC 01 BOX 1881 | | | | BOQUERON | PR | 00622-9705 | |
| 250125 | JOSE R CARMONA | ADDRESS ON FILE | | | | | | | |
| 250126 | JOSE R CARMONA BERROCAL | ADDRESS ON FILE | | | | | | | |
| 250127 | JOSE R CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 250128 | JOSE R CARRASQUILLO REYES | ADDRESS ON FILE | | | | | | | |
| 250129 | JOSE R CARRILLO MOJICA | ADDRESS ON FILE | | | | | | | |
| 250130 | JOSE R CARRION | ADDRESS ON FILE | | | | | | | |
| 250131 | JOSE R CARRION | ADDRESS ON FILE | | | | | | | |
| 250132 | JOSE R CARRION - CHAPTER 13 TRUSTEE | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 250133 | JOSE R CARRION BARALT | ADDRESS ON FILE | | | | | | | |
| 686858 | JOSE R CARRION CARRION | HC 01 BOX 6796 | | | | GURABO | PR | 00778-9557 | |
| 250134 | JOSE R CARRION MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686859 | JOSE R CARRION RAMIREZ | PO BOX 636 | | | | GURABO | PR | 00778 | |
| 686862 | JOSE R CARRION TRUSTEE | C/O DIV. NOMINAS | DEPTO. DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-0184 | |
| 686864 | JOSE R CARRION TRUSTEE | C/O GLORIA ESCRIBANO | ADMINISTRACION DE CORRECCION | BOX 71308 | | SAN JUAN | PR | 00936 | |
| 250135 | JOSE R CARRION TRUSTEE | C/O MARCELO E ESQUILIN | CENTRO GUB MINILLAS SUR PISO 4 | APARTADO 41269/ ESTACION MINILLAS | | SAN JUAN | PR | 00940-1269 | |
| 686863 | JOSE R CARRION TRUSTEE | EDIF OCHOA 5TO PISO OFICINA 501 | 500 CALLE TANCA | | | SAN JUAN | PR | 00901 | |
| 686861 | JOSE R CARRION TRUSTEE | OCALARH - MIRIAM RIVERA | PO BOX 8476 | | | SAN JUAN | PR | 00910-8476 | |
| 686860 | JOSE R CARRION TRUSTEE | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 250136 | JOSE R CARRION TRUSTEE | PO BOX 71541 | | | | SAN JUAN | PR | 00936-8641 | |
| 250137 | JOSE R CARRION TRUSTEE | PO BOX 88109 | | | | CHICAGO | IL | 60680-1109 | |
| 250138 | JOSE R CARRION TRUSTEE | PO BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| 686866 | JOSE R CARRION Y/O ANTONIO COLON | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 686867 | JOSE R CARRION Y/O BENJAMIN RAMIREZ | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 686865 | JOSE R CARRION Y/O CARMELO NAVARRO | P O BOX 9023884 OLD SAN JUAN STATIO | | | | SAN JUAN | PR | 00902-3884 | |
| 686868 | JOSE R CARRION Y/O CARMEN M MERCADO | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 686869 | JOSE R CARRION Y/O ELIZABETH CINTRON | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 686870 | JOSE R CARRION Y/O ERIC CENTENO | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 686871 | JOSE R CARRION Y/O JUAN ACOSTA MEDINA | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 686872 | JOSE R CARRION Y/O JULIO R MARTINEZ | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 250139 | JOSE R CASANOVA | ADDRESS ON FILE | | | | | | | |
| 686873 | JOSE R CASAS | ADDRESS ON FILE | | | | | | | |
| 686874 | JOSE R CASIANO HERNANDEZ | URB PEDREGALES | O31 CALLE ONIX | | | CANOVANAS | PR | 00729 | |
| 250140 | JOSE R CASILLAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686875 | JOSE R CASTILLO MONTESINO | ADDRESS ON FILE | | | | | | | |
| 250141 | JOSE R CASTRO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 250142 | JOSE R CASTRO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 250143 | JOSE R CASTRO CALDERON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686876 | JOSE R CASTRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 250144 | JOSE R CASTRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 686877 | JOSE R CASTRO RIVERA | URB ALTOS DE ESCORIAL 511 | BOULEVARD MEDIA LUNA APT 1108 | | | CAROLINA | PR | 00987 | |
| 686878 | JOSE R CASTRO SEVILLA | EMBALSE SAN JOSE | 384 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 686879 | JOSE R CEBOLLERO BADILLO | ADDRESS ON FILE | | | | | | | |
| 250145 | JOSE R CEDENO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 250146 | JOSE R CENTENO | ADDRESS ON FILE | | | | | | | |
| 686880 | JOSE R CEPEDA BORRERO | APARTADO 493 | | | | MERCEDITA | PR | 00715-0493 | |
| 686881 | JOSE R CEPEDA BORRERO | E14 CALLE 2 VILLA DEL CARMEN | | | | PONCE | PR | 00731 | |
| 250147 | JOSE R CHEVEREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 686882 | JOSE R CINTRO RODRIGUEZ | PO BOX 194950 | | | | SAN JUAN | PR | 00919-4950 | |
| 686883 | JOSE R CINTRON | PARCELAS NUEVAS | 8165 BOX 58 APT 14 | | | SABANA SECA | PR | 00952 | |
| 250148 | JOSE R CINTRON COLON | CONDADO 605 STE 602 | | | | SAN JUAN | PR | 00907 | |
| 686884 | JOSE R CINTRON COLON | URB PARKVILLE | N 6 CALLE WILSON | | | GUAYNABO | PR | 00969 | |
| 250149 | JOSE R CINTRON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 686885 | JOSE R CINTRON MOLINA | HC 4 BOX 12733 | | | | HUMACAO | PR | 00791 | |
| 250150 | JOSE R CINTRON NIEVES | ADDRESS ON FILE | | | | | | | |
| 250151 | JOSE R CINTRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 250152 | JOSE R CLAVELL CARMONA | ADDRESS ON FILE | | | | | | | |
| 250153 | JOSE R CLEMENTE ALEMAN | ADDRESS ON FILE | | | | | | | |
| 686886 | JOSE R COLEMAN TIO | 52 KING COURT | | | | SAN JUAN | PR | 00911 | |
| 686887 | JOSE R COLL | URB EL MIRADOR | J 9 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 250154 | JOSE R COLLAZO NIEVES | ADDRESS ON FILE | | | | | | | |
| 686888 | JOSE R COLON APONTE | PO BOX 2126 | | | | GUAYAMA | PR | 00785 | |
| 250155 | JOSE R COLÓN APONTE | ADDRESS ON FILE | | | | | | | |
| 250156 | JOSE R COLON BAEZ | ADDRESS ON FILE | | | | | | | |
| 686889 | JOSE R COLON BATTISTINI | PO BO 838 | | | | RINCON | PR | 00677 | |
| 686890 | JOSE R COLON BURGOS | ADDRESS ON FILE | | | | | | | |
| 250157 | JOSE R COLON CAMACHO | ADDRESS ON FILE | | | | | | | |
| 845804 | JOSE R COLON COLON DBA/ MECANICA CHEPO | HC 4 BOX 6058 | | | | BARRANQUITAS | PR | 00794-9422 | |
| 250158 | JOSE R COLON CORDERO | ADDRESS ON FILE | | | | | | | |
| 686891 | JOSE R COLON FONTANEZ | PO BOX 4551 | | | | SAN JUAN | PR | 00919-0000 | |
| 686892 | JOSE R COLON HERNANDEZ | SAN PATRICIO | 28 RIVERA FERRER | | | GUAYNABO | PR | 00969 | |
| 250159 | JOSE R COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 686893 | JOSE R COLON NEGRON | PO BOX 2025 | | | | AIBONITO | PR | 00705 | |
| 250161 | JOSE R COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 680871 | JOSE R COLON ORTIZ | PO BOX 190 | | | | BARRANQUITAS | PR | 00797 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250162 | JOSE R COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 250163 | JOSE R COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250164 | JOSE R COLON ROQUE | ADDRESS ON FILE | | | | | | | |
| 250165 | JOSE R COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 686894 | JOSE R COLON VAZQUEZ | HC 764 BUZON 6029 | | | | PATILLAS | PR | 00723 | |
| 250166 | JOSE R COMAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686895 | JOSE R CORA | ADDRESS ON FILE | | | | | | | |
| 686896 | JOSE R CORDERO | URB JARDINES DE CAPARRA | YY4 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 250167 | JOSE R CORDERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 250168 | JOSE R CORONAS RODRIGUEZ | PO BOX 1297 | | | | SAN LORENZO | PR | 00754 | |
| 686897 | JOSE R CORONAS RODRIGUEZ | PO BOX 245 | | | | SAN LORENZO | PR | 00754 | |
| 686898 | JOSE R CORRALES CORRALES | UPR STATION | P O BOX 23014 | | | SAN JUAN | PR | 00931-3014 | |
| 686899 | JOSE R CORREA MOLINA | URB VISTA BELLA | Q2 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 686900 | JOSE R CORRETJER LLORENS | URB COLINAS DE FAIR VIEW | 4D3 CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 686901 | JOSE R CORTES SOTO | COCO BEACH | 204 CALLE MANATI | | | RIO GRANDE | PR | 00745 | |
| 250169 | JOSE R CORTES VELEZ | ADDRESS ON FILE | | | | | | | |
| 686902 | JOSE R COSTACAMPS SANABRIA | 8605 SW 160 ST | | | | MIAMI | FL | 33157 | |
| 686903 | JOSE R COSTAS ACOSTA | 8 BRISAS DEL LAGO | | | | COTTO LAUREL | PR | 00780 | |
| 686904 | JOSE R COTTO BAEZ | P O BOX 8652 | | | | CAGUAS | PR | 00726 | |
| 250170 | JOSE R COTTO BONILLA | ADDRESS ON FILE | | | | | | | |
| 250171 | JOSE R COTTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 250173 | JOSE R COTTO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 845805 | JOSE R CRESPO ARANA | EST DEL GOLF CLUB | 232 CALLE QUIQUE LUCCA | | | PONCE | PR | 00730-0512 | |
| 686905 | JOSE R CRESPO NIEVES | BARRIO OBRERO | 669 CALLE 15 | | | SAN JUAN | PR | 00915 | |
| 845806 | JOSE R CRISTOBAL ORTIZ | VILLA FONTANA | VIA 12 2HL-422 | | | CAROLINA | PR | 00983 | |
| 686906 | JOSE R CRUZ AGUSTINI | A 1 VILLAS DEL SERRAL | | | | LARES | PR | 00669 | |
| 250174 | JOSE R CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 250175 | JOSE R CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 250176 | JOSE R CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 250177 | JOSE R CRUZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 686907 | JOSE R CRUZ PUJOLS | ADDRESS ON FILE | | | | | | | |
| 686908 | JOSE R CRUZ RODRIGUEZ | URB VILLA ESPERANZA | APARTADO 6066 | | | CAGUAS | PR | 00725 | |
| 250178 | JOSE R CRUZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 686909 | JOSE R CUADRADO DIAZ | PO BOX 4956 PMB 1218 | | | | CAGUAS | PR | 00726 | |
| 686910 | JOSE R CUEBAS VAZQUEZ | PO BOX 192966 | | | | SAN JUAN | PR | 00919-2966 | |
| 686911 | JOSE R CUEVAS RAMOS | PO BOX 9474 | | | | BAYAMON | PR | 00960 | |
| 250179 | JOSE R CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250180 | JOSE R DAVILA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686912 | JOSE R DAVILA RODRIGUEZ | EXT QUINTAS DE MONSERRATE | 22 CALLE 7 | | | PONCE | PR | 00730 | |
| 250181 | JOSE R DAVILA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 686913 | JOSE R DE JESUS | HC 01 BOX 14886 | | | | COAMO | PR | 00769 | |
| 250182 | JOSE R DE JESUS CRESPO | ADDRESS ON FILE | | | | | | | |
| 250183 | JOSE R DE JESUS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 686914 | JOSE R DE JESUS NIEVES | VILLA LOS PESCADORES | 68 CALLE MERLUZA | | | VEGA BAJA | PR | 00693 | |
| 250184 | JOSE R DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 250185 | JOSE R DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 250186 | JOSE R DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 250187 | JOSE R DE JESUS ROJAS | ADDRESS ON FILE | | | | | | | |
| 250188 | JOSE R DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 686915 | JOSE R DE JESUS VAZQUEZ | PO BOX 148 | | | | CIDRA | PR | 00739 | |
| 686916 | JOSE R DE LA CONCHA SANTOS | URB INTERAMERICANA GDNS | AB 17 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| 686917 | JOSE R DE LA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 250189 | JOSE R DE LA VEGA | ADDRESS ON FILE | | | | | | | |
| 686918 | JOSE R DE LEON NIEVES | BOX 415 | | | | COROZAL | PR | 00783 | |
| 686919 | JOSE R DEL MORAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 686920 | JOSE R DEL VALLE FRAGUADO | URB JOSE SEVERO QUINONES H 52 | CALLE EUSEBIO GONZALEZ | | | CAROLINA | PR | 00985 | |
| 686921 | JOSE R DEL VALLE RODRIGUEZ | PO BOX 10590 | | | | SAN JUAN | PR | 00922-0590 | |
| 686922 | JOSE R DELANNOY PIZZINI | COND PUERTA DEL SOL | APT 808 | | | SAN JUAN | PR | 00926 | |
| 686923 | JOSE R DELERME DUARTE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 845807 | JOSE R DELGADO DAVIS | RIO GRANDE ESTATES | F4 CALLE 6A | | | RIO GRANDE | PR | 00745-5029 | |
| 686924 | JOSE R DELGADO HERNANDEZ | HC 67 BOX 16701 | | | | FAJARDO | PR | 00738 | |
| 686925 | JOSE R DELGADO LOZADA | URB VILLA UNIVERSITARIA | V 35 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 250190 | JOSE R DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 250191 | JOSE R DELIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 250192 | JOSE R DIAZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 686926 | JOSE R DIAZ BETANCOURT | ROYAL TOWN | J 10 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 686927 | JOSE R DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 686928 | JOSE R DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 686929 | JOSE R DIAZ COLON | HC 1 BOX 5742 | | | | YABUCOA | PR | 00767 | |
| 686930 | JOSE R DIAZ COSS | ADDRESS ON FILE | | | | | | | |
| 686931 | JOSE R DIAZ DE LEON DBA ALL SEC SERV | PO BOX 270214 | | | | SAN JUAN | PR | 00927-0214 | |
| 686932 | JOSE R DIAZ DIAZ | BO SAN ISIDRO 246 | SECT MONTE VERDE | | | CANOVANAS | PR | 00729 | |
| 250193 | JOSE R DIAZ ECHANDY | ADDRESS ON FILE | | | | | | | |
| 250194 | JOSE R DIAZ FELIX | ADDRESS ON FILE | | | | | | | |
| 250195 | JOSE R DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686933 | JOSE R DIAZ GASCOT | PO BOX 306 | | | | TOA ALTA | PR | 00954 | |
| 250196 | JOSE R DIAZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 250197 | JOSE R DIAZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 250198 | JOSE R DIAZ MONGE | ADDRESS ON FILE | | | | | | | |
| 250199 | JOSE R DIAZ NATER | ADDRESS ON FILE | | | | | | | |
| 686934 | JOSE R DIAZ NIEVES | PO BOX 413 | | | | JUNCOS | PR | 00777 | |
| 1525318 | Jose R Diaz Retirement Plan Represented by UBS Trust Company of PR | ADDRESS ON FILE | | | | | | | |
| 250200 | JOSE R DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 250201 | JOSE R DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 1546862 | Jose R Diaz Rios Retirement Plan Represented By UBS Trust Company of PR | Attn: Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1521506 | JOSE R DIAZ RIOS RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 686935 | JOSE R DIAZ RIVAS | ALTURAS DE BORINQUEN GARDENS | LL 12 CALLE ROSE | | | SAN JUAN | PR | 00926 | |
| 250202 | JOSE R DIAZ RODRIGUEZ | 839 CALLE ANASCO | PLAZA UNIVERSIDAD 2000 APT 1622 | | | SAN JUAN | PR | 00925 | |
| 686937 | JOSE R DIAZ RODRIGUEZ | P O BOX 2062 | | | | SAN GERMAN | PR | 00683 | |
| 250203 | JOSE R DIAZ RODRIGUEZ | PO BOX 429 | | | | LAS PIEDRAS | PR | 00771 | |
| 686936 | JOSE R DIAZ RODRIGUEZ | RR 3 BOX 9034 | | | | TOA ALTA | PR | 00953-9639 | |
| 686938 | JOSE R DIAZ ROSA | HC 02 BOX 30199 | | | | CAUGUAS | PR | 00727-9404 | |
| 250204 | JOSE R DIAZ SANCHEZ | AVE LUIS MUNOZ MARIN #38 | | | | CAYEY | PR | 00736 | |
| 686939 | JOSE R DIAZ SANCHEZ | PO BOX 9448 | | | | CAGUAS | PR | 00726 | |
| 686940 | JOSE R DIAZ SOLLA | URB.PUERTO NUEVO 1206 CALLE 4 NE | | | | SAN JUAN | PR | 00920 | |
| 680872 | JOSE R DIEPPA BERNABE | PO BOX 361821 | | | | SAN JUAN | PR | 00936 | |
| 686941 | JOSE R DOMENA VELEZ | P O BOX 2331 | | | | ARECIBO | PR | 00613 | |
| 686942 | JOSE R DONES LOPEZ | PO BOX 372077 | | | | CAYEY | PR | 00073 | |
| 686943 | JOSE R ECHEVARRIA QUILES | ADDRESS ON FILE | | | | | | | |
| 686944 | JOSE R ECHEVARRIA QUILES | ADDRESS ON FILE | | | | | | | |
| 686945 | JOSE R ELIAS RODRIGUEZ | VILLA ANGELINA | 10 CALLE 1 | | | LUQUILLO | PR | 00773 | |
| 250205 | JOSE R ESPINOSA APONTE | ADDRESS ON FILE | | | | | | | |
| 250206 | JOSE R ESQUILIN MANGUAL | ADDRESS ON FILE | | | | | | | |
| 250207 | JOSE R ESTRADA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686946 | JOSE R ESTRELLA AGOSTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686947 | JOSE R ESTRELLA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 250208 | JOSE R FARIA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 686948 | JOSE R FEBO ALVELO | ADDRESS ON FILE | | | | | | | |
| 686949 | JOSE R FELICIANO COLON | PO BOX 7515 | | | | CAROLINA | PR | 00986 | |
| 250209 | JOSE R FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 686950 | JOSE R FELICIANO TORRES | BO DOMINGUITO | SECTOR ALTO CUBA | | | ARECIBO | PR | 00612 | |
| 686951 | JOSE R FERNANDEZ CHINEA | P O BOX 8899 | | | | BAYAMON | PR | 00960 | |
| 680868 | JOSE R FERNANDEZ MORALES | ESQ GRANADA PUNTA LAS MARIAS | 2407 CALLE CAOBA | | | SAN JUAN | PR | 00913 | |
| 250210 | JOSE R FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250211 | JOSE R FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686952 | JOSE R FERNANDEZ VEGA | P O BOX 672 | | | | YABUCOA | PR | 00767 | |
| 250212 | JOSE R FERRE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 250213 | JOSE R FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 686953 | JOSE R FIGUEROA BRITAPAJA | ADDRESS ON FILE | | | | | | | |
| 686954 | JOSE R FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 250214 | JOSE R FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 686955 | JOSE R FIGUEROA GARCIA | HC 3 BOX 14314 | | | | YAUCO | PR | 00698 | |
| 686956 | JOSE R FIGUEROA GONZALEZ | VILLAS DE LOIZA | I 27 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 686957 | JOSE R FIGUEROA HERNANDEZ | URB VILLA SERENA | A 15 CALLE DANUBE | | | SANTA ISABEL | PR | 00757 | |
| 250215 | JOSE R FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 250216 | JOSE R FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |
| 686958 | JOSE R FIGUEROA SANCHEZ | RR 1 BOX 11182 | | | | MANATI | PR | 00674 | |
| 250217 | JOSE R FLORES CABAN | ADDRESS ON FILE | | | | | | | |
| 686959 | JOSE R FLORES SILVA | ADDRESS ON FILE | | | | | | | |
| 250218 | JOSE R FLORES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 250219 | JOSE R FONSECA FONTANET | ADDRESS ON FILE | | | | | | | |
| 686960 | JOSE R FONSECA PAGANI | ADDRESS ON FILE | | | | | | | |
| 250220 | JOSE R FONSECA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686962 | JOSE R FORTIS | URB JARDINES DE GURABO | 219 CALLE 10 | | | GURABO | PR | 00778 | |
| 686964 | JOSE R FRANQUI / EQU CLASE B LA ZARZA | ADDRESS ON FILE | | | | | | | |
| 686965 | JOSE R FRANQUI / EQU CLASE B LA ZARZA | ADDRESS ON FILE | | | | | | | |
| 686963 | JOSE R FRANQUI / EQU CLASE B LA ZARZA | ADDRESS ON FILE | | | | | | | |
| 250221 | JOSE R FUENTES PIÑERO | ADDRESS ON FILE | | | | | | | |
| 250222 | JOSE R FUENTES PIÑERO | ADDRESS ON FILE | | | | | | | |
| 250223 | JOSE R FUENTES PINERO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250224 | JOSE R FUENTES PINERO | ADDRESS ON FILE | | | | | | | |
| 250225 | JOSE R FUENTES PINERO | ADDRESS ON FILE | | | | | | | |
| 250226 | JOSE R FUENTES RODRIGUEZ/CARIBBEAN | RENEWABLE TECHNOLOGIES INC | EST DE TORTUGUERO | 120 CALLE TOLEDO | | VEGA BAJA | PR | 00693-3602 | |
| 250227 | JOSE R FUSTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250228 | JOSE R GALARZA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 686966 | JOSE R GALARZA MERCADO | URB LA QUINTA | H 22 CALLE 3 | | | YAUCO | PR | 00698 | |
| 686967 | JOSE R GANDARA CARBONELL | P.O. BOX 170 | | | | MAYAGUEZ | PR | 00681-0170 | |
| 250229 | JOSE R GARAY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250230 | JOSE R GARCIA | ADDRESS ON FILE | | | | | | | |
| 250231 | JOSE R GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 686968 | JOSE R GARCIA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 686969 | JOSE R GARCIA COLON | URB MARIA DEL CARMEN | E 10 CALLE 4 | | | COROZAL | PR | 00783 | |
| 686970 | JOSE R GARCIA GARCIA | HC 1 BOX 4434 | | | | JUANA DIAZ | PR | 00795 | |
| 250232 | JOSE R GARCIA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 250233 | JOSE R GARCIA NEGRON | ADDRESS ON FILE | | | | | | | |
| 250234 | JOSE R GARCIA NEGRON | ADDRESS ON FILE | | | | | | | |
| 686971 | JOSE R GARCIA NEGRON | ADDRESS ON FILE | | | | | | | |
| 250235 | JOSE R GARCIA PAGAN | ADDRESS ON FILE | | | | | | | |
| 845808 | JOSE R GARCIA PEREZ | PO BOX 193877 | | | | SAN JUAN | PR | 00919-3877 | |
| 250236 | JOSE R GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250237 | JOSE R GELPI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250238 | JOSE R GOITIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686972 | JOSE R GOMEZ | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 686973 | JOSE R GOMEZ | PO BOX 5264 | | | | CAGUAS | PR | 00726 | |
| 250239 | JOSE R GOMEZ BIAMON | ADDRESS ON FILE | | | | | | | |
| 686975 | JOSE R GOMEZ BLANCO | PO BOX 5264 | | | | CAGUAS | PR | 00726 | |
| 686974 | JOSE R GOMEZ BLANCO | URB VILLA DEL REY | LD 11 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 250240 | JOSÉ R GÓMEZ LÓPEZ | ADDRESS ON FILE | | | | | | | |
| 686976 | JOSE R GOMEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 686977 | JOSE R GOMEZ RAMOS | URB VILLA TURABO | L 15 CALLE ROBLE | | | CAGUAS | PR | 00725 | |
| 686978 | JOSE R GOMEZ RIVERA | JARDINES DE SANTO DOMINGO | C9 CALLE 3A | | | JUANA DIAZ | PR | 00795 | |
| 250241 | JOSE R GOMEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 250242 | JOSE R GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 250243 | JOSE R GONZALEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 845809 | JOSE R GONZALEZ DAVILA | COND RIVER PARK APT G-304 | | | | BAYAMON | PR | 00961 | |
| 250244 | JOSE R GONZALEZ DBA MECANICA TITO | PO BOX 310 | | | | CIALES | PR | 00638 | |
| 250245 | JOSE R GONZALEZ DONES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250246 | JOSE R GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 250247 | JOSE R GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686979 | JOSE R GONZALEZ MAGAZ | ADDRESS ON FILE | | | | | | | |
| 686980 | JOSE R GONZALEZ MARQUEZ | JARDINES DE BORINQUEN | 43 CALLE 1 0 | | | CAROLINA | PR | 00985 | |
| 250248 | JOSE R GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 686981 | JOSE R GONZALEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 686982 | JOSE R GONZALEZ REYES | HC 1 BOX 11500 | | | | ARECIBO | PR | 00612 | |
| 686983 | JOSE R GONZALEZ ROMAN | URB LOMAS DE CAROLINA | B 3 CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 686984 | JOSE R GONZALEZ RUIZ | P O BOX 479 | | | | PATILLAS | PR | 00723 | |
| 686985 | JOSE R GONZALEZ SANTIAGO | URB METROPOLIS | 8 - 2 CALLE 40 | | | CAROLINA | PR | 00987 | |
| 250249 | JOSE R GONZALEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 686986 | JOSE R GONZALEZ VARGAS | PO BOX 325 | | | | SAN ANTONIO | PR | 00690 | |
| 250250 | JOSE R GONZALEZ/ SYLVIA COSTA | ADDRESS ON FILE | | | | | | | |
| 250251 | JOSE R GRAJALE ROLDAN | ADDRESS ON FILE | | | | | | | |
| 686987 | JOSE R GRANDE FERNANDEZ | URB SAN IGNACIO | 1778 CALLE SAN DIEGO | | | SAN JUAN | PR | 00927-6805 | |
| 250252 | JOSE R GRAZIANI IRIZARRY | PO BOX 7779 | | | | PONCE | PR | 00732 | |
| 686988 | JOSE R GRAZIANI IRIZARRY | VILLAS DE CIUDAD JARDIN | APT W 622 | | | BAYAMON | PR | 00957 | |
| 250253 | JOSE R GREEN CRUZ | ADDRESS ON FILE | | | | | | | |
| 686989 | JOSE R GUADALUPE DELGADO | BOX 1371 | | | | CIDRA | PR | 00739 | |
| 250254 | JOSE R GUADALUPE DELGADO | RR-02 BOX K 29 A PARCELA GANDARA 2 BAYAMONCITO | | | | CIDRA | PR | 00739 | |
| 250255 | JOSE R GUEVARA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 250256 | JOSE R GUILLOTY MORALES | ADDRESS ON FILE | | | | | | | |
| 686990 | JOSE R GUZMAN | URB HACIENDA | A P 2 CALLE 48 | | | GUAYAMA | PR | 00784 | |
| 686991 | JOSE R GUZMAN BETANCOURT | HACIENDA DE CARRAIZO I | RR 7 BOX 32 | | | SAN JUAN | PR | 00926 | |
| 686992 | JOSE R GUZMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 250257 | JOSE R GUZMAN MERLY | ADDRESS ON FILE | | | | | | | |
| 250258 | JOSE R GUZMAN MONTERO | ADDRESS ON FILE | | | | | | | |
| 250259 | JOSE R GUZMAN VIRELLA | ADDRESS ON FILE | | | | | | | |
| 250260 | JOSE R GUZMAN VIROLA | ADDRESS ON FILE | | | | | | | |
| 686993 | JOSE R HERNANDEZ | URB BACO | G 23 SECTOR SABANA | | | ENSENADA | PR | 00647 | |
| 686994 | JOSE R HERNANDEZ ALVAREZ | BDA VILLA ALEGRE | 61 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 250261 | JOSE R HERNANDEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 250262 | JOSE R HERNANDEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 250263 | JOSE R HERNANDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 686996 | JOSE R HERNANDEZ DIAZ | PO BOX 456 | | | | GURABO | PR | 00778 | |
| 686995 | JOSE R HERNANDEZ DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 250264 | JOSE R HERNANDEZ FALCON | ADDRESS ON FILE | | | | | | | |
| 686997 | JOSE R HERNANDEZ FIGUEROA | HC 02 BOX 20601 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250265 | JOSE R HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 250266 | JOSE R HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 250267 | JOSE R HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 686999 | JOSE R HERNANDEZ MORALES | ASOC CIVICO CULTURAL COLUMBO | COM COLOMBO BO ALGARROBO | | | VEGA BAJA | PR | 00693 | |
| 250268 | JOSE R HERNANDEZ MORALES | URB SANTA JUANITA | E 10 CALLE 1 EXT 2 | | | BAYAMON | PR | 00956 | |
| 686998 | JOSE R HERNANDEZ MORALES | VALLE TOLIMA | P 45 CALLE JOSSIE | | | CAGUAS | PR | 00725 | |
| 250269 | JOSE R HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 687000 | JOSE R HERNANDEZ RUIZ | COND RIVERSIDE PLAZA | 74 CALLE SANTA CRUZ APT D19 | | | BAYAMON | PR | 00961 | |
| 250270 | JOSE R HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 250271 | JOSE R HERNANDEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 250272 | JOSE R HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 687001 | JOSE R HERNANDEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 687002 | JOSE R HERNANDEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 250273 | JOSE R HERNANDEZ VARGAS | D 7 URB JARDS DE MARIBEL | | | | AGUADILLA | PR | 00603 | |
| 687003 | JOSE R HERNANDEZ VARGAS | URB BELLA VISTA | Q89 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 845810 | JOSE R HERNANDEZ VIZCARRONDO | PO BOX 8152 | | | | BAYAMON | PR | 00960-0619 | |
| 687004 | JOSE R HERRANS HERRANS | URB LOS COLOBOS PARK 307 C/CAOBO | | | | CAROLINA | PR | 00985 | |
| 687005 | JOSE R IBARRA MORALES | PO BOX 10685 | | | | SAN JUAN | PR | 00922-0685 | |
| 687006 | JOSE R IGLESIAS GONZALEZ | COND SAN JORGE GARDENS APT 2 B | 267 CALLE SAN JORGE | | | SAN JUAN | PR | 00912 | |
| 687007 | JOSE R IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 250274 | JOSE R IRIZARRY MILAN | ADDRESS ON FILE | | | | | | | |
| 250275 | JOSE R IRIZARRY MUNOZ | ADDRESS ON FILE | | | | | | | |
| 250276 | JOSE R IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250277 | JOSE R IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250278 | JOSE R IZQUIERDO II RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687008 | JOSE R JIMENEZ CANDELARIA | PARCELA IMBERY | 21 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 250279 | JOSE R JIMENEZ MARRANZINI | ADDRESS ON FILE | | | | | | | |
| 250280 | JOSE R JIMENEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 687009 | JOSE R JUSINO FLORES | ADDRESS ON FILE | | | | | | | |
| 250281 | JOSE R LA SANTA MEDINA | ADDRESS ON FILE | | | | | | | |
| 250282 | JOSE R LABOY FERNANDINI | ADDRESS ON FILE | | | | | | | |
| 250283 | JOSE R LABOY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 250284 | JOSE R LABRADOR FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 250285 | JOSE R LAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 250286 | JOSE R LAMBOY ROBLES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687011 | JOSE R LANCLOS COLON | URB CIUDAD REAL | 57 ALCIRA | | | VEGA BAJA | PR | 00693 | |
| 250287 | JOSE R LANDRON GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| 250288 | JOSE R LATORRE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 845811 | JOSE R LAZARO PAOLI | FERNANDEZ JUNCOS STATION | PO BOX 19295 | | | SAN JUAN | PR | 00910-1295 | |
| 250289 | JOSE R LAZARO PAOLI | PO BOX 190668 | | | | SAN JUAN | PR | 00919 | |
| 687012 | JOSE R LEBRON | VENUS GARDENS | 666 CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| 687013 | JOSE R LEBRON COLON | HC 01 BOX 3312 | | | | MAUNABO | PR | 00707 | |
| 250290 | JOSE R LEBRON SANABRIA | PO BOX 479 | | | | LAS PIEDRAS | PR | 00771 | |
| 687014 | JOSE R LEBRON SANABRIA | URB VILLA UNIVERSITARIA | U 18 CALLE 30 | | | HUMACAO | PR | 00791 | |
| 687015 | JOSE R LEBRON VELAZQUEZ | 165 CALLE JUAN B HUYKE | | | | SAN JUAN | PR | 00918 | |
| 250291 | JOSE R LEON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 250292 | JOSE R LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687016 | JOSE R LEON TORRES | P O BOX 190622 | | | | SAN JUAN | PR | 00919-0622 | |
| 250293 | JOSE R LLOP DAPENA | ADDRESS ON FILE | | | | | | | |
| 250294 | JOSE R LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250295 | JOSE R LOPEZ | ADDRESS ON FILE | | | | | | | |
| 687017 | JOSE R LOPEZ CEPERO | URB CAPARRA HLS | G16 CALLE SEDRO | | | GUAYNABO | PR | 00968 | |
| 250296 | JOSE R LOPEZ CEPERO | URB. DORADO DEL MAR | 147-0 VILLAS DE GOLF | | | DORADO | PR | 00646 | |
| 250297 | JOSE R LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| 250298 | JOSE R LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| 687018 | JOSE R LOPEZ DE VICTORIA BRASS | PO BOX 95 | | | | MAYAGUEZ | PR | 00681 | |
| 250299 | JOSE R LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 250300 | JOSE R LOPEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 687019 | JOSE R LOPEZ NAVEDO | P O BOX 8827 | | | | BAYAMON | PR | 00960-8827 | |
| 687020 | JOSE R LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250301 | JOSE R LOPEZ REYMUNDI | GALERIA LOS PASEOS SUITE 108 A | | | | SAN JUAN | PR | 00926 | |
| 687021 | JOSE R LOPEZ REYMUNDI | PMB 245 100 GRAND BLVD | PASEO SUITE 112 | | | SAN JUAN | PR | 00926-5625 | |
| 250302 | JOSE R LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 687022 | JOSE R LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 687023 | JOSE R LOPEZ ROSARIO | HC 03 BOX 22446 | | | | RIO GRANDE | PR | 00745 | |
| 250303 | JOSE R LOPEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 250304 | JOSE R LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 250305 | JOSE R LOPEZ VALENCIA | ADDRESS ON FILE | | | | | | | |
| 250306 | JOSE R LOPEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 250307 | JOSE R LOPEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 687024 | JOSE R LOZADA DBA AUTO SECURITY SYSTEM | PO BOX 3854 | | | | BAYAMON | PR | 00958 | |
| 687025 | JOSE R LOZADA MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687026 | JOSE R LOZANO Y LOZANO CATERING | P O BOX 1288 | | | | GUAYAMA | PR | 00785 | |
| 250308 | JOSE R LUGO AFANADOR | ADDRESS ON FILE | | | | | | | |
| 250309 | JOSE R LUGO LUGO | ADDRESS ON FILE | | | | | | | |
| 845812 | JOSE R LUGO SANTIAGO DBA ANTOJITOS SWEET | URB LA CUARTA | 137 CALLE PRINCIPAL | | | PONCE | PR | 00715-1919 | |
| 680873 | JOSE R LUGO SEGARRA | URB UNIVERSITY GDNS | 256 CALLE COLOMBIA | | | SAN JUAN | PR | 00927-4126 | |
| 250310 | JOSE R MACHADO ARCE | ADDRESS ON FILE | | | | | | | |
| 250311 | JOSE R MACHADO BARRETO | ADDRESS ON FILE | | | | | | | |
| 687027 | JOSE R MADERA PEREZ | URB SAN GERALDO | | | | SAN JUAN | PR | 00926 | |
| 687028 | JOSE R MADERA PEREZ | URB SAN GERARDO | 316 CALLE PASADENA | | | SAN JUAN | PR | 00926 | |
| 250312 | JOSE R MADERA PRADO | ADDRESS ON FILE | | | | | | | |
| 250313 | JOSE R MAISONET ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 687029 | JOSE R MAISONET JAVIER | 1505 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 687030 | JOSE R MALAVE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250315 | JOSE R MALAVE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 687031 | JOSE R MALDONADO | 1516 CALLE SAN RAFAEL | | | | SAN JUAN | PR | 00909 | |
| 687032 | JOSE R MALDONADO | VILLA FONTANA | E L 7 VIA 26 | | | CAROLINA | PR | 00983 | |
| 845813 | JOSE R MALDONADO DELGADO | PO BOX 6723 | | | | BAYAMON | PR | 00960-5723 | |
| 250316 | JOSE R MALDONADO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 687033 | JOSE R MALDONADO GARAY | 3RA SEC LEVITTOWN | 3197 CALLE CENTURION | | | TOA BAJA | PR | 00949 | |
| 686782 | JOSE R MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 687034 | JOSE R MALDONADO SANCHEZ | BO OLLAS | H C 01 BOX 5105 | | | SANTA ISABEL | PR | 00757 | |
| 680874 | JOSE R MALDONADO SANCHEZ | PO BOX 1281 | | | | MANATI | PR | 00674-1281 | |
| 687035 | JOSE R MALDONADO SANCHEZ | PO BOX 171 | | | | SANTA ISABEL | PR | 00757 | |
| 687036 | JOSE R MARCANO FANTAUZZI | COUNTRY CLUB | ME 4 CALLE 404 | | | CAROLINA | PR | 00982 | |
| 250317 | JOSE R MARCANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 250318 | JOSE R MARCHAND | ADDRESS ON FILE | | | | | | | |
| 687037 | JOSE R MARIN | ADDRESS ON FILE | | | | | | | |
| 687038 | JOSE R MARIN HERNANDEZ | URB SAN FELIZ | A 43 CALLE 1 | | | COROZAL | PR | 00783 | |
| 250319 | JOSE R MARIN QUINTANA | ADDRESS ON FILE | | | | | | | |
| 687039 | JOSE R MARQUEZ | P O BOX 652 | | | | LAS PIEDRAS | PR | 00771-0652 | |
| 687040 | JOSE R MARRERO DELGADO | JARDINES DE CAPARRA | TT 33 CALLE MARGINAL 5 | | | BAYAMON | PR | 00959 | |
| 250320 | JOSE R MARRERO FOSSE | ADDRESS ON FILE | | | | | | | |
| 250321 | JOSE R MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250322 | JOSE R MARRERO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 845814 | JOSE R MARRERO ORTIZ | HC 2 BOX 6671 | | | | BARRANQUITAS | PR | 00794 | |
| 687041 | JOSE R MARRERO RUSSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687042 | JOSE R MARTINEZ BARROSO | PO BOX 1000 | | | | MANATI | PR | 00674 | |
| 687043 | JOSE R MARTINEZ BAUZA | URB EXT SAN ANTONIO | M 9 CALLE 10 | | | HUMACAO | PR | 00771 | |
| 687044 | JOSE R MARTINEZ COELLO | PO BOX 1324 | | | | JAYUYA | PR | 00664 | |
| 687045 | JOSE R MARTINEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 687046 | JOSE R MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 845815 | JOSE R MARTINEZ HERNANDEZ | CIUDAD JARDIN BAIROA | 219 CALLE SANTANDER | | | CAGUAS | PR | 00727-1363 | |
| 687047 | JOSE R MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 250323 | JOSE R MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250324 | JOSE R MARTINEZ PICART | ADDRESS ON FILE | | | | | | | |
| 687048 | JOSE R MARTINEZ RAMOS | URB JARDINES COUNTRY CLUB | CF 1 CALLE 139 | | | CAROLINA | PR | 00984 | |
| 845816 | JOSE R MARTINEZ RIVERA | URB BAYAMON GDNS | M36 CALLE 11 | | | BAYAMON | PR | 00957-2411 | |
| 687049 | JOSE R MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 250325 | JOSE R MARXUACH GIL DE LA MADRID | ADDRESS ON FILE | | | | | | | |
| 687050 | JOSE R MARZAN Y CARMEN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 687051 | JOSE R MATEO SOLIVAN | URB LEVITWON LAKES | U 5 CALLE LEILA ESTE | | | TOA BAJA | PR | 00949 | |
| 250326 | JOSE R MATEO TORRES | ADDRESS ON FILE | | | | | | | |
| 687052 | JOSE R MATEO TORRES | ADDRESS ON FILE | | | | | | | |
| 687053 | JOSE R MATEO TORRES | ADDRESS ON FILE | | | | | | | |
| 687054 | JOSE R MATOS | URB COLLEGE PARK | APT 801A | | | SAN JUAN | PR | 00921 | |
| 250327 | JOSE R MATOS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 687055 | JOSE R MATOS GONZALEZ | ESTANCIAS DE SANTA ISABEL | 326 CALLE ESMERALDA | | | SANTA ISABEL | PR | 00757 | |
| 250328 | JOSE R MAXUACH DE LA MADRID | ADDRESS ON FILE | | | | | | | |
| 845817 | JOSE R MAYSONET RODRIGUEZ | URB SAN DEMETRIO | FF 14 CALLE 2A | | | VEGA BAJA | PR | 00963 | |
| 687056 | JOSE R MEDERO ROSARIO/TRANSP MEDERO | VILLA DE LOIZA | RR 7 CALLE 29 | | | LOIZA | PR | 00729 | |
| 250329 | JOSE R MEDINA FEBO | ADDRESS ON FILE | | | | | | | |
| 250330 | JOSE R MEDINA MONROIG | ADM FAM Y NINOS | PO BOX 15091 | | | SAN JUAN | PR | 00902-5091 | |
| 687057 | JOSE R MEDINA MONROIG | URB SAN GERARDO | 317 NEBRASKA | | | SAN JUAN | PR | 00926 | |
| 687058 | JOSE R MEDINA ROSA | ADDRESS ON FILE | | | | | | | |
| 687059 | JOSE R MEDINA SASTRE | HC 02 BOX 8503 | | | | JUANA DIAZ | PR | 00795 | |
| 687060 | JOSE R MEDINA VELAZQUEZ | URB BUNKER | 457 CALLE M | | | CAGUAS | PR | 00725 | |
| 250331 | JOSE R MEDRANO PAGAN | ADDRESS ON FILE | | | | | | | |
| 687061 | JOSE R MELENDEZ | HC 44 BOX 13457 | | | | CAYEY | PR | 00736 | |
| 250332 | JOSE R MELENDEZ COX | ADDRESS ON FILE | | | | | | | |
| 687062 | JOSE R MELENDEZ HERNANDEZ | HC 01 BOX 3528 | CARR 143 KM 40 2 | | | VILLALBA | PR | 00766 | |
| 250333 | JOSE R MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 687063 | JOSE R MELENDEZ MIRANDA | URB METROPOLIS 111 | 2M 85 AVE D | | | CAROLINA | PR | 00987 | |
| 687064 | JOSE R MELENDEZ SOTOMAYOR | PO BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250334 | JOSE R MELENDEZ Y RAMONITA MORALES | ADDRESS ON FILE | | | | | | | |
| 687066 | JOSE R MENDEZ REYES | PARC MANUEL CANDELARIO BO BAYANEY | | | | HATILLO | PR | 00659 | |
| 250335 | JOSE R MENENDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 687067 | JOSE R MERCADO DIAZ | PO BOX 211 | | | | MAYAGUEZ | PR | 00681 | |
| 687068 | JOSE R MERCED | ADDRESS ON FILE | | | | | | | |
| 687069 | JOSE R MERCED GARCIA | ADDRESS ON FILE | | | | | | | |
| 250336 | JOSE R MERCED HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 687070 | JOSE R MERRERO CINTRON | P O BOX 407 | | | | COROZAL | PR | 00783 | |
| 845818 | JOSE R MICHEO TORRES | PO BOX 342 | | | | MANATI | PR | 00674 | |
| 687071 | JOSE R MILAN NEGRON | BOX 544 | | | | SABANA GRANDE | PR | 00637 | |
| 687072 | JOSE R MIMBS COSTAS | BO CARACOLES | 5174 CALLE OSTRA | | | PONCE | PR | 00717-1451 | |
| 250337 | JOSE R MIRANDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 250338 | JOSE R MIRANDA VEGA | ADDRESS ON FILE | | | | | | | |
| 687073 | JOSE R MOCTEZUMA HOYOS | URB SANTA JUANITA | B 15 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 250339 | JOSE R MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250340 | JOSE R MONTALVO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250341 | JOSE R MONTALVO LORENZO | ADDRESS ON FILE | | | | | | | |
| 250342 | JOSE R MONTANEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 250343 | JOSE R MONTES | ADDRESS ON FILE | | | | | | | |
| 250344 | JOSE R MONTES CARRERAS | ADDRESS ON FILE | | | | | | | |
| 687074 | JOSE R MONTES MERCADO | CIALITOS CRUCE | HC 02 BOX 8469 | | | CIALES | PR | 00638 | |
| 250345 | JOSE R MONTIJO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 687075 | JOSE R MONTILLA VARGAS | URB REPARTO SEVILLA | 809 CALLE PAGANINI | | | RIO PIEDRAS | PR | 00923 | |
| 687076 | JOSE R MORA GRANA | VILLAS DE CAPARRA | A14 CALLE B | | | BAYAMON | PR | 00959 | |
| 687077 | JOSE R MORALES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 250346 | JOSE R MORALES CASIANO | ADDRESS ON FILE | | | | | | | |
| 250347 | JOSE R MORALES MARTELL | ADDRESS ON FILE | | | | | | | |
| 250348 | JOSE R MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 250349 | JOSE R MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250350 | JOSE R MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250351 | JOSE R MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 250352 | JOSE R MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 687078 | JOSE R MORALES SANCHEZ | COUNTRY CLUB | 1137 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924-2417 | |
| 250353 | JOSE R MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 250354 | JOSE R MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 687079 | JOSE R MORALES TABOADA | PO BOX 897 | | | | CAYEY | PR | 00737 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250355 | JOSE R MORELL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250357 | JOSE R MORENO | ADDRESS ON FILE | | | | | | | |
| 687080 | JOSE R MORENO RODRIGUEZ | STA TERESITA | AD8 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 250358 | JOSE R MORENO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 687081 | JOSE R MORENO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 687082 | JOSE R MOYA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250359 | JOSE R MUNIZ | ADDRESS ON FILE | | | | | | | |
| 250360 | JOSE R MUNOZ ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 250361 | JOSE R MUNOZ BUSQUETS | ADDRESS ON FILE | | | | | | | |
| 250362 | JOSE R MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 845819 | JOSE R MUÑOZ SANTOS | CAMINO DEL SUR | 319 CALLE PALOMA | | | PONCE | PR | 00716-2803 | |
| 250363 | JOSE R MURATI SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 687083 | JOSE R NARVAEZ | FERNADEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 250364 | JOSE R NAVARRO | ADDRESS ON FILE | | | | | | | |
| 687084 | JOSE R NAVARRO PEREZ | URB VILLAS DE LOIZA | O 39 CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 687085 | JOSE R NAZARIO ANTONGIORGI | URB VILLA INTERAMERICANA | E 7 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| 250365 | JOSE R NAZARIO CHERENA | ADDRESS ON FILE | | | | | | | |
| 250366 | JOSE R NAZARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250367 | JOSE R NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 845820 | JOSE R NEGRON FERNANDEZ | URB ADOQUINES | 63 CALLE SAN JOSE | | | SAN JUAN | PR | 00936 | |
| 687086 | JOSE R NEGRON GONZALEZ | PO BOX 253 | | | | CIALES | PR | 00638 | |
| 687087 | JOSE R NEGRON PABON | BO OBRERO | 662 CALLE 7 | | | SAN JUAN | PR | 00915 | |
| 687088 | JOSE R NEGRONI MERCED | JARD MONTBLANC | CALLE G K 16 | | | YAUCO | PR | 00698 | |
| 250369 | JOSE R NIETO FELIBERTY | ADDRESS ON FILE | | | | | | | |
| 687089 | JOSE R NIEVES GALARZA | ADDRESS ON FILE | | | | | | | |
| 250370 | JOSE R NIEVES GALARZA | ADDRESS ON FILE | | | | | | | |
| 687090 | JOSE R NIEVES GONZALEZ | BO OBRERO | 612 AVE BARBOSA | | | SAN JUAN | PR | 00917 4314 | |
| 687091 | JOSE R NIEVES GONZALEZ | BO OBRERO | 612 CALLE BARBOSA | | | SAN JUAN | PR | 00915 | |
| 687092 | JOSE R NIEVES PAGAN | PO BOX 1092 | | | | JUNCOS | PR | 00777 | |
| 687093 | JOSE R NUNEZ VAZQUEZ | BUEN CONSEJO | 220 CALLE LATO | | | SAN JUAN | PR | 00926 | |
| 687094 | JOSE R OCASIO CORDOVA | PO BOX 13863 | | | | SAN JUAN | PR | 00908 | |
| 687096 | JOSE R OCASIO GARCIA | ANTIGUA ENCANTADA | CB 23 VIA MALLORCA | | | TRUJILLO ALTO | PR | 00977 | |
| 687095 | JOSE R OCASIO GARCIA | P O BOX 22625 | | | | SAN JUAN | PR | 00931 | |
| 250371 | JOSE R OCASIO NIEVES | ADDRESS ON FILE | | | | | | | |
| 687098 | JOSE R OCASIO RIVERA | 2 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783 | |
| 687097 | JOSE R OCASIO RIVERA | P O BOX 506 | | | | CIALES | PR | 00638 | |
| 687099 | JOSE R OFARILL RIVERA | ADDRESS ON FILE | | | | | | | |
| 687100 | JOSE R O'FARILL RIVERA | HC 01 BOX 7519 | | | | LOIZA | PR | 00772 | |
| 250372 | JOSE R OJEDA PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687101 | JOSE R OJEDA VELEZ | PO BOX 2824 | | | | SAN GERMAN | PR | 00683 | |
| 687102 | JOSE R OLIVER | CAPARRA HEIGHTS | 618 ESTONIA | | | SAN JUAN | PR | 00920 | |
| 250373 | JOSE R OLIVIERI CINTRON | ADDRESS ON FILE | | | | | | | |
| 250374 | JOSE R OLLER NAVARRO | ADDRESS ON FILE | | | | | | | |
| 687103 | JOSE R OLMEDA BORGES | HC 20 BOX 20796 | | | | SAN LORENZO | PR | 00754-9601 | |
| 687104 | JOSE R OLMO MEDINA | VILLAS DEL SOL | A9 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 687105 | JOSE R OLMO RODRIGUEZ | EL CENTRO I OFIC 215 | | | | HATO REY | PR | 00918 | |
| 687106 | JOSE R OQUENDO ALBARRAN | HC 01 BOX 4680 | | | | ARECIBO | PR | 00612 | |
| 250375 | JOSE R ORELLANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 687107 | JOSE R ORENGO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 687108 | JOSE R OROZCO RIVERA | VILLAS DE LOIZA | 2 CALLE 3 BLQ M | | | CANOVANAS | PR | 00729 | |
| 845821 | JOSE R OROZCO RODRIGUEZ | URB SANTO TOMAS | 45 CALLE GABRIEL | | | NAGUABO | PR | 00718-6202 | |
| 250376 | JOSE R ORTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687109 | JOSE R ORTEGA | ADDRESS ON FILE | | | | | | | |
| 687111 | JOSE R ORTEGA CABAN | ADDRESS ON FILE | | | | | | | |
| 687110 | JOSE R ORTEGA CABAN | ADDRESS ON FILE | | | | | | | |
| 250377 | JOSE R ORTEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 687112 | JOSE R ORTIZ | ADDRESS ON FILE | | | | | | | |
| 687113 | JOSE R ORTIZ BERLINGERI | URB VILLA NEVAREZ | 356 CALLE 18 | | | SAN JUAN | PR | 00927-5104 | |
| 250378 | JOSE R ORTIZ CABAN | ADDRESS ON FILE | | | | | | | |
| 250379 | JOSE R ORTIZ CASTELLO | ADDRESS ON FILE | | | | | | | |
| 687114 | JOSE R ORTIZ COSTACAMPS | CAMBRIDGE PARK C-13 | | | | SAN JUAN | PR | 00926 | |
| 687115 | JOSE R ORTIZ CRUZ | P O BOX 1140 | | | | TRUJILLO ALTO | PR | 00976 | |
| 687116 | JOSE R ORTIZ FEBUS | RR 8 BOX 1464 | | | | BAYAMON | PR | 00956-9611 | |
| 687117 | JOSE R ORTIZ GUZMAN | HC 3 BOX 7944 | | | | BARRANQUITAS | PR | 00794 | |
| 687118 | JOSE R ORTIZ MARTINEZ | PO BOX 1844 | | | | COROZAL | PR | 00783 | |
| 687119 | JOSE R ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 687120 | JOSE R ORTIZ QUILES | P O BOX 180 | | | | LAS MARIAS | PR | 00670 | |
| 250380 | JOSE R ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 687121 | JOSE R ORTIZ RENTAS | URB IRLANDA HEIGHTS | FQ 29 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 687122 | JOSE R ORTIZ REYES | RR 01 BOX 2782 | | | | CIDRAS | PR | 00739 | |
| 250381 | JOSE R ORTIZ RIJOS | ADDRESS ON FILE | | | | | | | |
| 687123 | JOSE R ORTIZ RIVERA | BOX 128 | | | | NARANJITO | PR | 00719 | |
| 687124 | JOSE R ORTIZ SANTIAGO | PONCE DE LEON | P2 52 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 687125 | JOSE R ORTIZ SOLIS | PO BOX 1173 | | | | PATILLAS | PR | 00723 | |
| 687126 | JOSE R ORTIZ VELEZ | ROSARIO 256 APT 204 | | | | SANTURCE | PR | 00912 | |
| 250382 | JOSE R ORTUZAR RIVERA | ADDRESS ON FILE | | | | | | | |
| 250383 | JOSE R OSORIO COLON | ADDRESS ON FILE | | | | | | | |
| 250384 | JOSE R OSORIO SAMO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250385 | JOSE R OTERO CANCEL | ADDRESS ON FILE | | | | | | | |
| 250386 | JOSE R OTERO FREIRIA | ADDRESS ON FILE | | | | | | | |
| 250387 | JOSE R OTERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250388 | JOSE R OTERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 687127 | JOSE R OTERO PADILLA | PO BOX 694 | | | | FLORIDA | PR | 00650 | |
| 687128 | JOSE R OYOLA VAZQUEZ | HC 03 BOX 37567 | | | | CAGUAS | PR | 00725-9744 | |
| 687129 | JOSE R PADILLA | c/o Padilla-Hernandez | 1471 Calle Calve | | | SAN JUAN | PR | 00927-6110 | |
| 250389 | JOSE R PADILLA AYALA | ADDRESS ON FILE | | | | | | | |
| 250390 | JOSE R PADILLA PADILLA | ADDRESS ON FILE | | | | | | | |
| 250391 | JOSE R PADILLA SERRANO | ADDRESS ON FILE | | | | | | | |
| 250392 | JOSE R PAGAN | ADDRESS ON FILE | | | | | | | |
| 250393 | JOSE R PAGAN CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 687130 | JOSE R PAGAN FIGUEROA | HC 1 BOX 5187 | | | | CIALES | PR | 00638 | |
| 687131 | JOSE R PAGAN MARCHAND | EL CONQUISTADOR | H 12 CALLE HERNAN CORTEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 250394 | JOSE R PAGAN MARCHAND | EL CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 | |
| 687132 | JOSE R PAGAN PIZARRO | URB ALAMAR | CALLE L J 8 | | | LUQUILLO | PR | 00743 | |
| 687133 | JOSE R PALAU RIVERA | URB EL TORITO | D 8 CALLE 3 | | | CAYEY | PR | 00736 | |
| 687134 | JOSE R PANIAGUA ORIOL | PO BOX 20117 | | | | SAN JUAN | PR | 00928 | |
| 687135 | JOSE R PASSALACQUA RODRIGUEZ | PO BOX 362402 | | | | SAN JUAN | PR | 00936-2402 | |
| 250395 | JOSE R PE¥A TORRES | ADDRESS ON FILE | | | | | | | |
| 250396 | JOSE R PEDA MEDINA | ADDRESS ON FILE | | | | | | | |
| 250397 | JOSE R PENA | ADDRESS ON FILE | | | | | | | |
| 687136 | JOSE R PENA CARRO | PO BOX 3681 | | | | BAYAMON | PR | 00958 | |
| 250398 | JOSE R PENA COLON/HOGAR ARCANGEL GABRIEL | ADDRESS ON FILE | | | | | | | |
| 250399 | JOSE R PENA MEDINA | ADDRESS ON FILE | | | | | | | |
| 687137 | JOSE R PEREZ | 3RA EXT COUNTRY CLUB | JA 29 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 687138 | JOSE R PEREZ ALICEA | BO CARRIZALES 207 | CALLE HUCARES | | | HATILLO | PR | 00659 | |
| 687139 | JOSE R PEREZ AVILES | HC 04 BOX 13640 | | | | MOCA | PR | 00676 | |
| 687140 | JOSE R PEREZ BONILLA | HC 01 BOX 3440 | | | | LARES | PR | 00669-9607 | |
| 250400 | JOSE R PEREZ CORTES/ EP ENERGY LLC | PMB 435 | 1353 RD 19 | | | GUAYNABO | PR | 00966 | |
| 250401 | JOSE R PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 687141 | JOSE R PEREZ HERNANDEZ | PO BOX 24 | | | | SAN SEBASTIAN | PR | 00685 | |
| 250402 | JOSE R PEREZ LABIOSA | ADDRESS ON FILE | | | | | | | |
| 250403 | JOSE R PEREZ LISBOA | ADDRESS ON FILE | | | | | | | |
| 250404 | JOSE R PEREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 687142 | JOSE R PEREZ MARTINEZ | COND PORTICOS DE GUAYNABO | EDIF 6 APT 302 | | | GUAYNABO | PR | 00969 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250405 | JOSE R PEREZ MARTINEZ | PO BOX 1696 | | | | UTUADO | PR | 00641 | |
| 687143 | JOSE R PEREZ NEGRON | PO BOX 2163 | | | | GUAYNABO | PR | 00971 | |
| 687144 | JOSE R PEREZ PEREZ | URB EL CULEBRINA | Z 1 CALLE LAUREL | | | SAN SEBASTIAN | PR | 00685 | |
| 687145 | JOSE R PEREZ PEREZ | URB SANTA MONICA | S 35 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 250406 | JOSE R PEREZ RIERA | ADDRESS ON FILE | | | | | | | |
| 687148 | JOSE R PEREZ RIVERA | 3ERA EXT COUNTRY CLUB | J A 29 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 687147 | JOSE R PEREZ RIVERA | ESPINOSA SECT FORTUNA | HC 80 BOX 8012 | | | DORADO | PR | 00646 | |
| 250407 | JOSE R PEREZ RIVERA | PO BOX 9023587 | | | | SAN JUAN | PR | 00902 | |
| 687146 | JOSE R PEREZ RIVERA | URB BRISAS DEL MAR | K 12 CALLE 10 | | | LUQUILLO | PR | 00773 | |
| 687149 | JOSE R PEREZ RODRIGUEZ | PARADA 16 1/2 | 109 CALLE COLOMER | | | SANTURCE | PR | 00907 | |
| 250408 | JOSE R PEREZ RODRIGUEZ | URB O NEILL | 24 CALLE C | | | MANATI | PR | 00674 | |
| 250409 | JOSE R PEREZ SOSA | ADDRESS ON FILE | | | | | | | |
| 250410 | JOSE R PEREZ VIENTO | ADDRESS ON FILE | | | | | | | |
| 250411 | JOSE R PEREZ ZAYAS /DBA EDICION | 608 CALLE OLIMPO | APT 21 A | | | SAN JUAN | PR | 00907 | |
| 687150 | JOSE R PESQUERA GARCIA | PO BOX 19921 | | | | SAN JUAN | PR | 00910 | |
| 687151 | JOSE R PESQUERA REGUERO | ADDRESS ON FILE | | | | | | | |
| 250412 | JOSE R PIMENTEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 250413 | JOSE R PINEIRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 250414 | JOSE R PINEIRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687152 | JOSE R POLANCO VELEZ | HC 3 BOX 20607 | | | | LAJAS | PR | 00667 | |
| 250415 | JOSE R POMALES MENDOZA | ADDRESS ON FILE | | | | | | | |
| 250416 | JOSE R PONS MADERA | ADDRESS ON FILE | | | | | | | |
| 250417 | JOSE R QUINONES HNC FLOWER GIFT SHOP | URB BORINQUEN | N 14 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 | |
| 250418 | JOSE R QUINONES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 250419 | JOSE R QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250420 | JOSE R QUINONEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 250421 | JOSE R RAMIREZ MERCED | ADDRESS ON FILE | | | | | | | |
| 250422 | JOSE R RAMIREZ RAMOS | HC 1 BOX 3150 | | | | LARES | PR | 00669-9603 | |
| 687154 | JOSE R RAMIREZ RAMOS | PO BOX 720 | | | | MAYAGUEZ | PR | 00681 0720 | |
| 687155 | JOSE R RAMIREZ ZAPATA | PO BOX 907 | | | | CABO ROJO | PR | 00623 | |
| 250423 | JOSE R RAMOS ANDINO | ADDRESS ON FILE | | | | | | | |
| 250424 | JOSE R RAMOS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 687156 | JOSE R RAMOS GARCIA | EXT LA ALAMEDA | A 2 CALLE B | | | SAN JUAN | PR | 00926 | |
| 687157 | JOSE R RAMOS LABOY | PO BOX 1390 | | | | QUEBRADILLAS | PR | 00678 | |
| 687158 | JOSE R RAMOS LAMBOY | PO BOX 633 | | | | NAGUABO | PR | 00718 | |
| 687159 | JOSE R RAMOS MILAN | URB SANTA MARIA | E23 CALLE 4 ALTOS | | | SAN GERMAN | PR | 00683 | |
| 250425 | JOSE R RAMOS PIETRI | ADDRESS ON FILE | | | | | | | |
| 250426 | JOSE R RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687160 | JOSE R RAMOS RIVERA | PO BOX 357 | | | | CIDRA | PR | 00739 | |
| 250427 | JOSE R RAMOS RIVERA | URB VILLA OLGA | 1820 VALENZUELA | | | SAN JUAN | PR | 00926 | |
| 680875 | JOSE R RAMOS RODRIGUEZ | HC 02 BOX 32055 | | | | CAGUAS | PR | 00727-9454 | |
| 687161 | JOSE R RAMOS RODRIGUEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 687162 | JOSE R RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 687163 | JOSE R RAMOS ROSARIO | BOX 681 | | | | JUANA DIAZ | PR | 00795 | |
| 687164 | JOSE R RAMOS SANTIAGO | HC 40 BOX 41850 | | | | SAN LORENZO | PR | 00754 | |
| 687165 | JOSE R RAMOS SEVILLA | ADDRESS ON FILE | | | | | | | |
| 687166 | JOSE R RAMOS TORRES | 12 CALLE H W SANTAELLA | | | | COAMO | PR | 00769 | |
| 250428 | JOSE R RAMOS TORRES | PO BOX 1426 | | | | YABUCOA | PR | 00767 | |
| 250429 | JOSE R RAMOS TORRES | PO BOX 2963 | | | | GUAYNABO | PR | 00970 | |
| 250430 | JOSE R RAMOS URBINA | ADDRESS ON FILE | | | | | | | |
| 687167 | JOSE R RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| 250432 | JOSE R RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 687168 | JOSE R REXACH FACUNDO | URB LOMAS VERDES | E35 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| 845822 | JOSE R REY RAMIREZ | COND PLAZA ANTILLANA | 151 CALLE CESAR GONZALEZ APT 3601 | | | SAN JUAN | PR | 00918-1490 | |
| 250433 | JOSE R REYES BENEZARIO | ADDRESS ON FILE | | | | | | | |
| 687169 | JOSE R REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 687170 | JOSE R REYES GUZMAN | MISC 185 | PO BOX 391 | | | TOA ALTA | PR | 00954 | |
| 687171 | JOSE R REYES PEREZ | COLINAS DEL PLATA | 29 CALLE CAMINO DEL MONTE | | | TOA ALTA | PR | 00953 | |
| 250434 | JOSE R REYES REYES | ADDRESS ON FILE | | | | | | | |
| 250435 | JOSE R REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 687172 | JOSE R REYNOSO VAZQUEZ | CALLE 77 BLOQUE 114 CASA 48 | | | | VILLA CAROLINA | PR | 00987 | |
| 250436 | JOSE R RIO OTERO,MRCHUCHIN ENTERTAINMENT | PLAZA RIO HONDO | PMB SUITE 201 | | | BAYAMON | PR | 00961 | |
| 687173 | JOSE R RIOS | 67 CALLE KRUG ATP 4 | | | | SAN JUAN | PR | 00911 | |
| 687174 | JOSE R RIOS MARTINEZ | ESPINOSA KUILAN | HC 80 BOX 8208 | | | DORADO | PR | 00646 | |
| 250437 | JOSE R RIOS PABON | ADDRESS ON FILE | | | | | | | |
| 250438 | JOSE R RIOS PEREZ | PO BOX 445 | | | | CAGUAS | PR | 00726 | |
| 845823 | JOSE R RIOS PEREZ | URB SAN PEDRO ESTATES | I-4 SAN ESTEBAN | | | CAGUAS | PR | 00725 | |
| 687175 | JOSE R RIOS SEPULVEDA | RR 2 BOX 6396 | | | | MANATI | PR | 00674 | |
| 687176 | JOSE R RIVAS BERMUDEZ | URB EL CORTIJO | AH 20 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 250439 | JOSE R RIVAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 687177 | JOSE R RIVERA | CALLE BARBOSA 16 | | | | CAGUAS | PR | 00725 | |
| 250440 | JOSE R RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 250441 | JOSE R RIVERA BARRERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686783 | JOSE R RIVERA CASIANO | PO BOX 127 | | | | OROCOVIS | PR | 00720 | |
| 687178 | JOSE R RIVERA CORREA | 352 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 687179 | JOSE R RIVERA CRUZ | 500 PASEO MONACO APT 21 | | | | BAYAMON | PR | 00956-9774 | |
| 687180 | JOSE R RIVERA CRUZ | BO MOGOTE 15 | CALLE RUFINO GONZALEZ | | | CAYEY | PR | 00736 | |
| 250442 | JOSE R RIVERA CRUZ | HC 03 BOX 7413 | | | | CANOVANAS | PR | 00729 | |
| 250443 | JOSE R RIVERA DERIEUX | ADDRESS ON FILE | | | | | | | |
| 687181 | JOSE R RIVERA DIAZ | EDIF B 9 APT 126 | | | | SAN JUAN | PR | 00926 | |
| 250444 | JOSE R RIVERA FERRER | ADDRESS ON FILE | | | | | | | |
| 250445 | JOSE R RIVERA GALARZA | ADDRESS ON FILE | | | | | | | |
| 687183 | JOSE R RIVERA GONZALEZ | COND PLAZA DEL ESTE-1 APT 88 | | | | CANOVANAS | PR | 00729 | |
| 687182 | JOSE R RIVERA GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 687184 | JOSE R RIVERA GUINAND | URB VALLE ANDA LUCIA | 3412 CALLE CORDOVA | | | PONCE | PR | 00728 | |
| 687185 | JOSE R RIVERA GUTIERREZ | NONTESORIA I | BZ 131 AGUIRRE | | | SALINAS | PR | 00704 | |
| 687186 | JOSE R RIVERA IZQUIERDO | P O BOX 94 | | | | TOA ALTA | PR | 00953 | |
| 687187 | JOSE R RIVERA LUCIANO | 58-B CARRETERA VALDES | | | | ADJUNTAS | PR | 00601 | |
| 687188 | JOSE R RIVERA MARRERO | PO BOX 7411 | | | | PONCE | PR | 00732 | |
| 250446 | JOSE R RIVERA MARRERO | URB COUNTRY CLUB | 877 CALLE HYPOLIAS | | | SAN JUAN | PR | 00924 | |
| 250447 | JOSE R RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 687189 | JOSE R RIVERA MEDINA | URB BELLA VISTA F 3 CALLE 7 | | | | PONCE | PR | 00731-2551 | |
| 687190 | JOSE R RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 250448 | JOSE R RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 687191 | JOSE R RIVERA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 687192 | JOSE R RIVERA OCASIO | HC 02 BOX 4002 | | | | MAUNABO | PR | 00707 | |
| 687193 | JOSE R RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250449 | JOSE R RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 687194 | JOSE R RIVERA PARRILLA | VILLA PRADES | 626 CALLE FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 | |
| 250450 | JOSE R RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 1399933 | JOSE R RIVERA PEREZ & ANA BURGOS BAEZ | ADDRESS ON FILE | | | | | | | |
| 250451 | JOSE R RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 250452 | JOSE R RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 250453 | JOSE R RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 250454 | JOSE R RIVERA RIVERA | 175 CALLE TAFT ALTOS | | | | SAN JUAN | PR | 00911 | |
| 687195 | JOSE R RIVERA RIVERA | PO BOX 294 | | | | CAMUY | PR | 00627 | |
| 250455 | JOSE R RIVERA RIVERA | URB GUADALUPE | 1929 CALLE MILAGROS | | | PONCE | PR | 00730 | |
| 687196 | JOSE R RIVERA RIVERA | VILLA ROSA I | C 33 CALLE 3 | | | GUAYAMA | PR | 00786-6317 | |
| 687198 | JOSE R RIVERA ROSADO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687197 | JOSE R RIVERA ROSADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 250456 | JOSE R RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 250457 | JOSE R RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 250458 | JOSE R RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 687199 | JOSE R RIVERA VELEZ | RR 10 BOX 5073 | | | | SAN JUAN | PR | 00926 | |
| 250459 | JOSE R RODAS NAZARIO | ADDRESS ON FILE | | | | | | | |
| 687201 | JOSE R RODRIGUEZ | MANSIONES DE SANTA BARBARA | 60 AZABACHE | | | GURABO | PR | 00778 | |
| 687202 | JOSE R RODRIGUEZ | PO BOX 1101 | | | | CAROLINA | PR | 00986 | |
| 687200 | JOSE R RODRIGUEZ | PO BOX 459 | | | | GUAYAMA | PR | 00785 | |
| 250460 | JOSE R RODRIGUEZ / MARIA DE LOS A SOSA | ADDRESS ON FILE | | | | | | | |
| 687203 | JOSE R RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 250461 | JOSE R RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 687204 | JOSE R RODRIGUEZ ALICEA | HC 01 BOX 16792 | | | | HUMACAO | PR | 00791-9732 | |
| 250462 | JOSE R RODRIGUEZ AMOROS | COND PLAZA DE DIEGO | 310 AVE DE DIEGO APT 502 | | | SAN JUAN | PR | 00909 | |
| 687205 | JOSE R RODRIGUEZ AMOROS | P O BOX 16327 | | | | SAN JUAN | PR | 00908-6327 | |
| 250463 | JOSE R RODRIGUEZ ANDREU | ADDRESS ON FILE | | | | | | | |
| 687206 | JOSE R RODRIGUEZ ARBONA | URB COLINAS VERDES | E5 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 687207 | JOSE R RODRIGUEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 687208 | JOSE R RODRIGUEZ BERRIOS | HC 72 BOX 7255 | | | | CAYEY | PR | 00736 | |
| 687209 | JOSE R RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 687210 | JOSE R RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 687211 | JOSE R RODRIGUEZ CAY | PO BOX 1209 | SUITE 303 | | | CAGUAS | PR | 00726 | |
| 687212 | JOSE R RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 250464 | JOSE R RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 250465 | JOSE R RODRIGUEZ DIAZ | TERESITA | U 5 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 687213 | JOSE R RODRIGUEZ DIAZ | URB SANTA JUANITA | PG 12 CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| 687214 | JOSE R RODRIGUEZ FREIRE | P.O. BOX 755 | | | | CAYEY | PR | 00737-0755 | |
| 687215 | JOSE R RODRIGUEZ GARCIA | HC 3 BOX 13014 | | | | YAUCO | PR | 00698 | |
| 250467 | JOSE R RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 687216 | JOSE R RODRIGUEZ GONZALEZ | P O BOX 1146 | | | | BARCELONETA | PR | 00617 | |
| 687217 | JOSE R RODRIGUEZ HERNANDEZ | HC 1 BOX 4832 | | | | LAJAS | PR | 00667 | |
| 687218 | JOSE R RODRIGUEZ LLADO | 113 TURABO CLUSTERS | | | | CAGUAS | PR | 00727-2546 | |
| 687219 | JOSE R RODRIGUEZ MEDINA | CALLE 3 D-14 URB. ALTURAS | DE FLORIDA | | | FLORIDA | PR | 00650 | |
| 687220 | JOSE R RODRIGUEZ MEDINA | URB ALTURAS DE FLORIDA | D 14 CALLE 3 | | | FLORIDA | PR | 00650 | |
| 687221 | JOSE R RODRIGUEZ MIRANDA | P O BOX 605 | | | | JUNCOS | PR | 00777 | |
| 250468 | JOSE R RODRIGUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 687222 | JOSE R RODRIGUEZ NIEVES | HC 1 BOX 4640 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250470 | JOSE R RODRIGUEZ NIEVES | VILLA SERENA | R 17 CALLE ORQUIDEA | | | ARECIBO | PR | 00612 | |
| 687223 | JOSE R RODRIGUEZ ONEILL | HC 01 BOX 25715 | | | | CAGUAS | PR | 00725 | |
| 250471 | JOSE R RODRIGUEZ ORTIZ | 446 BO OLIMPO | | | | GUAYAMA | PR | 00784 | |
| 250472 | JOSE R RODRIGUEZ ORTIZ | APARTADO 167 | | | | COAMO | PR | 00769 | |
| 687224 | JOSE R RODRIGUEZ ORTIZ | COOP DE VIVIENDA | TORRES DE CAROLINA | APT 101B | | CAROLINA | PR | 00979 | |
| 686784 | JOSE R RODRIGUEZ PERAZZA | URB HUCARES | W3-68 CALLE GRACIAN | | | SAN JUAN | PR | 00926 | |
| 250473 | JOSE R RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 250474 | JOSE R RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 687225 | JOSE R RODRIGUEZ RIVERA | PO BOX 1556 | | | | MAYAGUEZ | PR | 00681 | |
| 250475 | JOSE R RODRIGUEZ RIVERA | PO BOX 19236 | | | | SAN JUAN | PR | 00910-1236 | |
| 687227 | JOSE R RODRIGUEZ RODRIGUEZ | HC 03 BOX 10743 | | | | JUANA DIAZ | PR | 00795 | |
| 687226 | JOSE R RODRIGUEZ RODRIGUEZ | URB LAS DELICIAS | 3006 CALLE HERMINIA TORMES | | | PONCE | PR | 00728-3911 | |
| 250476 | JOSE R RODRIGUEZ RODRIGUEZ | URB VILLA DEL CARMEN | Q 1 CALLE 15 | | | GURABO | PR | 00778 | |
| 687228 | JOSE R RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 687229 | JOSE R RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 250477 | JOSE R RODRIGUEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 687230 | JOSE R RODRIGUEZ VEGA | PMB 26 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 250478 | JOSE R RODRIGUEZ VIVALDI | ADDRESS ON FILE | | | | | | | |
| 687231 | JOSE R ROIG TIRADO | MANSIONES DE SIERRA TAINA | HC 67-7 | | | BAYAMON | PR | 00959 | |
| 250479 | JOSE R ROLDAN CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 687232 | JOSE R ROLON AYALA | HC 01 BOX 6598 | | | | AIBONITO | PR | 00705 | |
| 250480 | JOSE R ROLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687233 | JOSE R ROMAGUERA RAMOS | P O BOX 3266 | | | | MAYAGUEZ | PR | 00681 | |
| 845824 | JOSE R ROMAN | AVE. SAN MARCOS #1, URB. IND. | EL COMANDANTE | | | CAROLINA | PR | 00927 | |
| 250481 | JOSE R ROMAN | PO BOX 9271 | | | | SAN JUAN | PR | 00908 | |
| 250482 | JOSE R ROMAN DELGADO | ADDRESS ON FILE | | | | | | | |
| 250483 | JOSE R ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 250484 | JOSE R ROMAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 687234 | JOSE R ROMAN SOTO | HC 2 BOX 15535 | | | | ARECIBO | PR | 00612 | |
| 687235 | JOSE R ROMERO PEREZ | COND LLOVERAS 622 | CALLE LLOVERAS APT 8 | | | SAN JUAN | PR | 00909 | |
| 250485 | JOSE R ROMERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 250486 | JOSE R ROSA CANALES | ADDRESS ON FILE | | | | | | | |
| 250487 | JOSE R ROSA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 250488 | JOSE R ROSA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 250489 | JOSE R ROSADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 250490 | JOSE R ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 250491 | JOSE R ROSADO ROLON/DBA/TRANSPORTE ROSAD | RR 3 BOX 8750-4 | | | | TOA ALTA | PR | 00953 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250492 | JOSE R ROSADO ROLON/DBA/TRANSPORTE ROSAD | RR 5 BOX 8750-4 | | | | TOA ALTA | PR | 00953 | |
| 687236 | JOSE R ROSADO VALLE | ADDRESS ON FILE | | | | | | | |
| 250493 | JOSE R ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 845825 | JOSE R ROSARIO AMARO | BARRIADA MARIN | HC 1 BOX 3913 | | | ARROYO | PR | 00714 | |
| 250494 | JOSE R ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 250495 | JOSE R ROSARIO LARA | ADDRESS ON FILE | | | | | | | |
| 250496 | JOSE R ROSARIO LUGO | ADDRESS ON FILE | | | | | | | |
| 687237 | JOSE R ROSARIO LUNA | BOX 671 | | | | VIEQUES | PR | 00765 | |
| 250497 | JOSE R ROSARIO MARRERO | ADDRESS ON FILE | | | | | | | |
| 250498 | JOSE R ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 250499 | JOSE R ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 687238 | JOSE R ROSELLO REYES | APARTADO 71 | | | | MANATI | PR | 00674 | |
| 687239 | JOSE R ROUBERT COLON | URB SAGRADO CORAZON | 443 SAN JULIAN | | | SAN JUAN | PR | 00926 | |
| 687240 | JOSE R RUBERTE COLON | PO BOX 336545 | | | | ATOCHA | PR | 00733 | |
| 687241 | JOSE R RUIZ DE JESUS | URB SANTIAGO APOSTOL | H5 CALLE 6 | | | SANTA ISABEL | PR | 00757 | |
| 687242 | JOSE R RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 250500 | JOSE R RUIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 687243 | JOSE R RUIZ SANTIAGO | URB ALT DE BORINQUEN | D 11 CALLE 3 GUAYACAN | | | LARES | PR | 00669 | |
| 250501 | JOSE R RUIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 687244 | JOSE R SAEZ CORUJO | PO BOX 360560 | | | | SAN JUAN | PR | 00936-0560 | |
| 687245 | JOSE R SALGADO LEON | PO BOX 364011 | | | | SAN JUAN | PR | 00936-4011 | |
| 687246 | JOSE R SAMUELS RIVERA | HC 2 BOX 9724 | | | | JUANA DIAZ | PR | 00795 | |
| 687247 | JOSE R SAN MIGUEL GONZALEZ | BO BOQUILLAS | RR1 BZN 11642 | | | MANATI | PR | 00674 | |
| 250503 | JOSE R SANABRIA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 687248 | JOSE R SANABRIA MERCADO | URB VILLA FONTANA PARK | SFF 15 PARQUE SAN JOSE | | | CAROLINA | PR | 00983 | |
| 250504 | JOSE R SANCHEZ BRIGNONI | ADDRESS ON FILE | | | | | | | |
| 687249 | JOSE R SANCHEZ CANCEL | HC 1 BOX 5348 | | | | GUAYNABO | PR | 00971-9515 | |
| 250505 | JOSE R SANCHEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 687250 | JOSE R SANCHEZ CARRASQUILLO | URB METROPOLIS | B 5 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 687251 | JOSE R SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 250506 | JOSE R SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 687252 | JOSE R SANCHEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 687253 | JOSE R SANCHEZ RIVERA | URB CAMINO DEL MAR | CD 4 VIA CANGREJO | | | TOA BAJA | PR | 00949 | |
| 687254 | JOSE R SANCHEZ SIERRA | STE 4 | PO BOX 1267 | | | NAGUABO | PR | 00718 | |
| 687255 | JOSE R SANCHEZ SOTO | PDA 24 | 1614 ANTONSANTI | | | SAN JUAN | PR | 00912 | |
| 250507 | JOSE R SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 687256 | JOSE R SANTA ALICEA | P O BOX 1261 | | | | SAN LORENZO | PR | 00754 | |
| 250508 | JOSE R SANTA ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687257 | JOSE R SANTANA | URB TORRIMAR | 1621 CALLE ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| 250509 | JOSE R SANTANA FARDONK | ADDRESS ON FILE | | | | | | | |
| 687258 | JOSE R SANTANA GARCIA | ADDRESS ON FILE | | | | | | | |
| 250510 | JOSE R SANTANA/ JAG ENGINEERS PSC | 177 DORADO BEACH EAST | | | | DORADO | PR | 00646 | |
| 250511 | JOSE R SANTIAGO CORDIBA | ADDRESS ON FILE | | | | | | | |
| 250512 | JOSE R SANTIAGO ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 250513 | JOSE R SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 687259 | JOSE R SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 687260 | JOSE R SANTIAGO PERELES | 617 AVE TITO CASTRO | SUITE 201 | | | PONCE | PR | 00716-0206 | |
| 250515 | JOSE R SANTIAGO PERELES | BOX 303 SUITE 203 | | | | PONCE | PR | 00716-0218 | |
| 687261 | JOSE R SANTIAGO RODRIGUEZ | URB CARRION MADURO | 16 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 250516 | JOSE R SANTIAGO SANTIAGO | 1240 CALLE SAN FCO DE ASIS | | | | COTO LAUREL | PR | 00780-2503 | |
| 687262 | JOSE R SANTIAGO SANTIAGO | PO BOX 101 | | | | CIALES | PR | 00638-0101 | |
| 687263 | JOSE R SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 687264 | JOSE R SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 250065 | JOSE R SANTIAGO, INC | PO BOX 1941 | | | | TOA BAJA | PR | 00951-1941 | |
| 250517 | JOSE R SANTIAGO/KEMPO KARATE STUDIO | SEPTIMA SECC LEVITTOWN | HQ 1 CALLE AURELIO DUENO | | | TOA BAJA | PR | 00949 | |
| 687265 | JOSE R SANTOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 250518 | JOSE R SANTOS MATOS | ADDRESS ON FILE | | | | | | | |
| 250519 | JOSE R SANTOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 250520 | JOSE R SCHARON SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 687266 | JOSE R SEGARRA SSNCHEZ | PO BOX 334447 | | | | PONCE | PR | 00733-4447 | |
| 687267 | JOSE R SEISE | AVE SAN PATRICIO | 1703 GENERALIFE | | | SAN JUAN | PR | 00968 | |
| 250521 | JOSE R SELLAS APONTE DBA THE TROPICAL | CORNER | URB ANA MARIA H 5 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 687268 | JOSE R SEPULVEDA LABOY | P O BOX 606 | | | | YAUCO | PR | 00698-0606 | |
| 687269 | JOSE R SERRANO | ADDRESS ON FILE | | | | | | | |
| 250523 | JOSE R SERRANO VEGA | ADDRESS ON FILE | | | | | | | |
| 687270 | JOSE R SERRANO VERA | P O BOX 122 | | | | CASTANER | PR | 00631 | |
| 250524 | JOSE R SERVERA | ADDRESS ON FILE | | | | | | | |
| 687271 | JOSE R SERVERA RAMOS | PO BOX 1167 | | | | SAN GERMAN | PR | 00683 | |
| 687272 | JOSE R SEVILLANO LOPEZ | URB SANTA ELENA | N 46 CALLE A | | | BAYAMON | PR | 00957 | |
| 250525 | JOSE R SIACA CANALS | ADDRESS ON FILE | | | | | | | |
| 687273 | JOSE R SIERRA ARZUAGA | P O BOX 1524 | | | | JUNCOS | PR | 00777 | |
| 687274 | JOSE R SIERRA RUBIO | ADDRESS ON FILE | | | | | | | |
| 680777 | JOSE R SOLANO SOLANO | RR 3 BOX 3930 | | | | SAN JUAN | PR | 00926 | |
| 687275 | JOSE R SOLER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687276 | JOSE R SOLER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687277 | JOSE R SOLIS MERLE | BO JACABOA | CARR 758 KM 0 9 | | | PATILLAS | PR | 00723 | |
| 687278 | JOSE R SOLTERO Y NELLY O BAEZ | ADDRESS ON FILE | | | | | | | |
| 687279 | JOSE R SOTO CALCANO | PMB 334 | PO BOX 605703 | | | AGUADILLA | PR | 00605 | |
| 687280 | JOSE R SOTO CALCANO | URB NUEVO SAN ANTONIO | 160 CALLE 6 | | | SAN ANTONIO | PR | 00690 | |
| 845826 | JOSE R SOTO CARCAÑA DBA RAFYS TOWING / GARAGE RAFY | URB SAN ANTONIO | 160 CALLE 6 | | | SAN ANTONIO | PR | 00690 | |
| 250526 | JOSE R SOTO DELGADO | ADDRESS ON FILE | | | | | | | |
| 687281 | JOSE R SOTO GONZALEZ | URB QUINTO CENTENARIO | 1014 RODRIGO DE TRIANA | | | MAYAGUEZ | PR | 00680 | |
| 686785 | JOSE R SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 686786 | JOSE R SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250527 | JOSE R SOTO MEDINA | ADDRESS ON FILE | | | | | | | |
| 250528 | JOSE R SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250529 | JOSE R SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 687282 | JOSE R SOTOMAYOR CONDE | PO BOX 9065291 | | | | SAN JUAN | PR | 00906 | |
| 687283 | JOSE R SUAREZ CABAN | PO BOX 4572 | | | | AGUADILLA | PR | 00605 | |
| 687284 | JOSE R SUAREZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 687285 | JOSE R TIRADO ROSARIO | URB BAIROA | AM20 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 250530 | JOSE R TOLENTINO TORRES | ADDRESS ON FILE | | | | | | | |
| 687286 | JOSE R TORMOS | ADDRESS ON FILE | | | | | | | |
| 687287 | JOSE R TORO | HACIENDAS CONSTANCIA | 749 CALLE CAFETAL | | | HORMIGUEROS | PR | 00660-9610 | |
| 250531 | JOSE R TORO VARGAS | ADDRESS ON FILE | | | | | | | |
| 687288 | JOSE R TORRECH / H/N/C TORRECH & ASOC | PO BOX 3196 | | | | BAYAMON | PR | 00960 | |
| 845827 | JOSE R TORRES BERRIOS | BO GUARAGUAO | HC 1 BOX 6616 | | | GUAYNABO | PR | 00971 | |
| 250532 | JOSE R TORRES BRULL | ADDRESS ON FILE | | | | | | | |
| 687289 | JOSE R TORRES CARRERAS | PO BOX 192173 | | | | SAN JUAN | PR | 00919 | |
| 250533 | JOSE R TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 687290 | JOSE R TORRES CORDERO | 35 CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| 687291 | JOSE R TORRES DELGADO | URB TOALINDA E 4 | CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 687292 | JOSE R TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 687293 | JOSE R TORRES MEDIAVILLA | BO PUNTA PALMA BOX 169 | | | | BARCELONETA | PR | 00617 | |
| 250534 | JOSE R TORRES MENA | ADDRESS ON FILE | | | | | | | |
| 250535 | JOSE R TORRES MENA | ADDRESS ON FILE | | | | | | | |
| 687294 | JOSE R TORRES MENA | ADDRESS ON FILE | | | | | | | |
| 250536 | JOSE R TORRES MENA | ADDRESS ON FILE | | | | | | | |
| 687295 | JOSE R TORRES MENDEZ | HC 2 BOX 20242 | | | | SAN SEBASTIAN | PR | 00685 | |
| 250537 | JOSE R TORRES ORTEGA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250538 | JOSE R TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250539 | JOSE R TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250540 | JOSE R TORRES PARA CHRISTIAN TORRES | ADDRESS ON FILE | | | | | | | |
| 687296 | JOSE R TORRES RAMIREZ | URB MARIOLGA | F 14 CALLE SAN ALEJO | | | CAGUAS | PR | 00725 | |
| 250541 | JOSE R TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 250543 | JOSE R TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 250544 | JOSE R TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687297 | JOSE R TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 687298 | JOSE R TORRES Y/O SAUL TORRES | P O BOX 332 | | | | JAYUYA | PR | 00664 | |
| 250545 | JOSE R TORRES/PEQUENAS LIGAS DE CAGUAX | ADDRESS ON FILE | | | | | | | |
| 687299 | JOSE R TRINIDAD JORGE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 250546 | JOSE R UBIOR MORALES | ADDRESS ON FILE | | | | | | | |
| 250547 | JOSE R URBINA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 687300 | JOSE R URE¥A VALERIO | URB VILLA ANDALUCIA | H 26 CALLE BAILEN | | | SAN JUAN | PR | 00926 | |
| 250548 | JOSE R URENA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 250549 | JOSE R VALDES MAYMI | ADDRESS ON FILE | | | | | | | |
| 680869 | JOSE R VALDIVIA REYES | COND PLAZA DEL MAR | 3001 AVE ISLA VERDE APT 2402 | | | CAROLINA | PR | 00979-4905 | |
| 845828 | JOSE R VALENTIN RUPERTO | 257 URB VALLES DE AÑASCO | | | | AÑASCO | PR | 00610-9607 | |
| 687301 | JOSE R VALLE CARRERO | HC 03 BOX 6230 | | | | RINCON | PR | 00677 | |
| 687302 | JOSE R VALLE CARRERO | HC 3 BOX 6230 | | | | RINCON | PR | 00677 | |
| 687303 | JOSE R VALLES SIFRE | 253 GOLDEN COURT | | | | SAN JUAN | PR | 00918 | |
| 687304 | JOSE R VARELA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 687305 | JOSE R VARGAS | PO BOX 484 | | | | JAYUYA | PR | 00664-0484 | |
| 250550 | JOSE R VARGAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 687306 | JOSE R VARGAS BERNAL | PO BOX 25 | | | | SAN SEBASTIAN | PR | 00685 | |
| 250551 | JOSE R VARGAS COLL | ADDRESS ON FILE | | | | | | | |
| 250552 | JOSE R VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 687307 | JOSE R VARGAS Y MILAGROS VARGAS | ADDRESS ON FILE | | | | | | | |
| 250553 | JOSE R VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 250554 | JOSE R VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 687308 | JOSE R VAZQUEZ ALBINO | URB VILLA CAROLINA | 8 CALLE 97 BLOQUE 94 | | | CAROLINA | PR | 00985 | |
| 250555 | JOSE R VAZQUEZ COUTO | ADDRESS ON FILE | | | | | | | |
| 687309 | JOSE R VAZQUEZ FERNANDEZ | BOX 1408 | | | | JUNCOS | PR | 00777 | |
| 250556 | JOSE R VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 687310 | JOSE R VAZQUEZ MALDONADO | URB PASO REAL | D-54 CALLE SAFIRO | | | DORADO | PR | 00646 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687311 | JOSE R VAZQUEZ ORTEGA | P O BOX 1470 | | | | CAYEY | PR | 00737 | |
| 250557 | JOSE R VAZQUEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 687312 | JOSE R VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 687313 | JOSE R VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 250558 | JOSE R VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 250559 | JOSE R VAZQUEZ VERDEJO | ADDRESS ON FILE | | | | | | | |
| 687314 | JOSE R VEGA APONTE | P O BOX 630 | | | | BAYAMON | PR | 00960630 | |
| 687315 | JOSE R VEGA AYALA | HC 1 BOX 6691 | | | | JUNCOS | PR | 00777 | |
| 250560 | JOSE R VEGA CRESPO | ADDRESS ON FILE | | | | | | | |
| 250561 | JOSE R VEGA GALARZA | ADDRESS ON FILE | | | | | | | |
| 687316 | JOSE R VEGA MOLINA | URB SAN FELIPE | I-18 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 250562 | JOSE R VEGA NIEVES | ADDRESS ON FILE | | | | | | | |
| 250563 | JOSE R VEGA REINA | ADDRESS ON FILE | | | | | | | |
| 250565 | JOSE R VEGA REINA | ADDRESS ON FILE | | | | | | | |
| 250564 | JOSE R VEGA REINA | ADDRESS ON FILE | | | | | | | |
| 687317 | JOSE R VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 687318 | JOSE R VEGA SOTO | APT 1033 | | | | SAN SEBASTIAN | PR | 00685 | |
| 250567 | JOSE R VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 845829 | JOSE R VELAZQUEZ HERNANDEZ | HC 3 BOX 10291 | | | | CAMUY | PR | 00627 | |
| 687319 | JOSE R VELAZQUEZ PEREZ | PO BOX 4324 | | | | CAROLINA | PR | 00984 | |
| 250568 | JOSE R VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 687320 | JOSE R VELEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 250569 | JOSE R VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250570 | JOSE R VELEZ PANETO | ADDRESS ON FILE | | | | | | | |
| 680876 | JOSE R VELEZ RIVERA | PO BOX 1030 | | | | UTUADO | PR | 00641 1030 | |
| 687321 | JOSE R VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 687322 | JOSE R VELEZ SOTO | PO BOX 1421 | | | | LARES | PR | 00669 | |
| 687323 | JOSE R VELEZ Y LUZ D GARCIA | URB ROOSEVELT | C/J.B RODRIGUEZ 324 | | | SAN JUAN | PR | 00918-2710 | |
| 250572 | JOSE R VICENS PINERO | ADDRESS ON FILE | | | | | | | |
| 687324 | JOSE R VICENTE MARTINEZ | 319 CALLE SERAFIN GARCIA | | | | CAYEY | PR | 00736 | |
| 250573 | JOSE R VICENTE MARTINEZ | HC 60 BOX 42205 | | | | SAN LORENZO | PR | 00754 | |
| 250574 | JOSE R VICENTE MARTINEZ | PO BOX 3030 | | | | GURABO | PR | 00778-3030 | |
| 250575 | JOSE R VICENTE QUINONES | ADDRESS ON FILE | | | | | | | |
| 687325 | JOSE R VIERA MEDINA | P O BOX 9021465 | OLD SAN JUAN | | | SAN JUAN | PR | 00905 | |
| 687326 | JOSE R VILLAGRILLE MORALES | Q 15 JUAN MORELL CAMPO | | | | CABO ROJO | PR | 00623 | |
| 250576 | JOSE R VILLANUEVA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 250577 | JOSE R VILLANUEVA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 687327 | JOSE R VILLODAS PASTRANA | RR 02 BOX 7830-10 | | | | TOA ALTA | PR | 00953 | |
| 250578 | JOSE R VILORIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250579 | JOSE R VINAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 687328 | JOSE R VIRELLA NIEVES | PO BOX 442 | | | | CIALES | PR | 00638 | |
| 250580 | JOSE R VIZCARRONDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 687329 | JOSE R YEYE BARRIERA | URB NUEVA VIDA 141 CALLE 12 | | | | PONCE | PR | 00731 | |
| 687330 | JOSE R YULFO CONCEPCION | URB VILLA NORMA | 5 F CALLE 5 | | | QUEBRADILLA | PR | 00678 | |
| 687331 | JOSE R ZAPATA RIVERA | ROSALEDA II LEVITTOWN | RG 57 CALLE ACACIA | | | TOA BAJA | PR | 00949 | |
| 687332 | JOSE R ZARAGOZA BUXO | PO BOX 9457 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 250581 | JOSE R ZAYAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 687333 | JOSE R ZAYAS MEDINA | COND VIEW POINT APTO 1404 | 3011 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 687334 | JOSE R. ACEVEDO CORDERO | PUERTO NUEVO | 1219 CALLE CAMAGUY URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 250582 | JOSE R. ALVARADO | ADDRESS ON FILE | | | | | | | |
| 687335 | JOSE R. ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 687336 | JOSE R. ALVAREZ MONTES | PO BOX 2598 | | | | ISABELA | PR | 00662 | |
| 687337 | JOSE R. APONTE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 250583 | JOSE R. BERMUDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 250584 | JOSE R. BERNARDI BERRIOS | LCDO. ORLANDO J. APONTE ROSARIO | HC 04 BOX 3000 | | | BARRANQUITAS | PR | 00794 | |
| 250585 | JOSE R. BIRD JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 687338 | JOSE R. BURGOS SANCHEZ | URB.LAS CUMBRES CALLE HIMALAYAS#206 | | | | RIO PIEDRAS | PR | 00926 | |
| 687339 | JOSE R. CALERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 687340 | JOSE R. CALERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 687341 | JOSE R. CANCEL GONZALEZ | 1995 CALLE LOIZA STE 943 | | | | SAN JUAN | PR | 00911 | |
| 687342 | JOSE R. CAPO ROSARIO | PMB 259 | P O BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 687343 | JOSE R. CARINO RIBOT | PO BOX 1042 | | | | FAJARDO | PR | 00738 | |
| 687344 | JOSE R. CARRION Y/ O MIGUEL VELAZQUEZ | P O BOX 9023884 OLD SAN JUAN STATIO | | | | SAN JUAN | PR | 00902-3884 | |
| 687345 | JOSE R. CARRION Y/O MADELINE CESSE VALDE | P O BOX 9023884 OLD SAN JUAN STATIO | | | | SAN JUAN | PR | 00902-3884 | |
| 687346 | JOSE R. CARRION Y/O PEDRO E. VALES ORTIZ | PO BOX 9023884 OLD SAN JUAN STATION | | | | SAN JUAN | PR | 00902-3884 | |
| 250586 | JOSE R. CARRION, CH 13 | PO BOX 88109 | | | | CHICAGO | IL | 60680-1109 | |
| 250587 | JOSE R. CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 687347 | JOSE R. COLON AYALA | PO BOX 10427 | | | | SAN JUAN | PR | 00922 | |
| 687348 | JOSE R. COLON NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 250588 | JOSE R. CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 250589 | JOSE R. CUMBA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 687349 | JOSE R. DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250590 | JOSE R. DE LA CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 250591 | JOSE R. DE LA CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 250592 | JOSE R. DE LA CRUZ PELLOT | ADDRESS ON FILE | | | | | | | |
| 250593 | JOSE R. DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 687350 | JOSE R. DERNANDEZ MALDONADO | TOA ALTA HEIGHTS | H26 CALLE 7 URB TOA ALTA HTS | | | TOA ALTA | PR | 00953 | |
| 687351 | JOSE R. DIAZ CORREA | URB MONTE CARLO | Y9 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 250594 | JOSÉ R. DÍAZ FLORES | MADELINE ROSA FLORES | PO BOX 12 | | | CAGUAS | PR | 00726 | |
| 250595 | Jose R. Esquilin Ortiz | ADDRESS ON FILE | | | | | | | |
| 1476545 | Jose R. Femenias and/or Yazmin Jove Medina | ADDRESS ON FILE | | | | | | | |
| 687352 | JOSE R. FIGUEROA BONILLA | CALLEJON SIMONA PIZARRO | | | | SAN JUAN | PR | 00925 | |
| 687353 | JOSE R. FIQUEROA SANTIAGO | URB LAS FLORES | F12 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 687354 | JOSE R. GANDIA VELAZQUEZ | LA CUMBRE | 748 CALLE LINCOLN URB LA CUMBRE | | | RIO PIEDRAS | PR | 00926 | |
| 687355 | JOSE R. GARCIA RIVERA | URB CUIDAD UNIVERSITARIA | W 17 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 250596 | JOSE R. GOMEZ ALBA | ADDRESS ON FILE | | | | | | | |
| 687356 | JOSE R. GONZALEZ COLON | 3 CALLE PRAXEDES SANTIAGO | | | | CIDRA | PR | 00739-3232 | |
| 687357 | JOSE R. GONZALEZ DELGADO | PO BOX 3266 | | | | HATO REY | PR | 00919 | |
| 1479428 | Jose R. Goyco Amador and Bianca Conte's Bantolomei | ADDRESS ON FILE | | | | | | | |
| 1485717 | Jose R. Goyco Amador and Bianca Costes Bartolomei | ADDRESS ON FILE | | | | | | | |
| 1483739 | Jose R. Goyco Amandor and Bianca Cortes Bertolomei | ADDRESS ON FILE | | | | | | | |
| 250597 | JOSE R. GRAU PELEGRI | ADDRESS ON FILE | | | | | | | |
| 250598 | JOSE R. GUZMAN ARIAS | ADDRESS ON FILE | | | | | | | |
| 250599 | JOSE R. GUZMAN PEREORA | ADDRESS ON FILE | | | | | | | |
| 687358 | JOSE R. HERNANDEZ CARDONA | URB. CIUDAD UNIVERCITARIA T-3 C/19 | | | | TRUJILLO ALTO | PR | 00976 | |
| 250600 | JOSE R. HERNANDEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 250601 | JOSE R. HERNANDEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 250602 | JOSE R. LEON MORALES | ADDRESS ON FILE | | | | | | | |
| 250603 | JOSE R. LLAMAS LAZUZ | ADDRESS ON FILE | | | | | | | |
| 250604 | JOSE R. LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250605 | JOSE R. LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 250606 | JOSE R. MALDONADO BONES | LCDO. ANDRÉS DÍAZ NIEVES | PO BOX 6013 | | | Bayamón | PR | 00960-5013 | |
| 687359 | JOSE R. MARRERO CINTRON | PO BOX 111 | | | | BARRANQUITAS | PR | 00794 | |
| 687360 | JOSE R. MARTINEZ RAMOS | P O BOX 192946 | | | | SAN JUAN | PR | 00919-2946 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687361 | JOSE R. MARTINEZ RAMOS Y | ADDRESS ON FILE | | | | | | | |
| 687362 | JOSE R. MEDINA JOGLAR | 4 CALLE NUEVA | | | | COROZAL | PR | 00783 | |
| 250607 | JOSE R. MELENDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 1574222 | Jose R. Mendez Bonnin and Ana M. Emanuelli | ADDRESS ON FILE | | | | | | | |
| 250608 | JOSE R. MEZQUIDA ESCRIVA | ADDRESS ON FILE | | | | | | | |
| 250609 | JOSE R. MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 250610 | JOSE R. MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 250611 | JOSE R. MORENO NEGRON | ADDRESS ON FILE | | | | | | | |
| 250612 | JOSE R. MOYA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 687363 | JOSE R. NADAL LLUBERES | PO BOX 2313 | | | | BAYAMON | PR | 00960 | |
| 687364 | JOSE R. NIEVES ROSADO | URB. LAS CUMBRES 679 C/WASHINGTON | | | | SAN JUAN | PR | 00926 | |
| 687366 | JOSE R. ORELLANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 687365 | JOSE R. ORELLANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 250613 | JOSE R. ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 250614 | JOSE R. ORTIZ RUBIO | ADDRESS ON FILE | | | | | | | |
| 687367 | JOSE R. ORTIZ VALLADARES | VILLA CAPARRA | 17D COND SANTA ANA | | | GUAYNABO | PR | 00966 | |
| 250615 | JOSE R. PENA TORRES | ADDRESS ON FILE | | | | | | | |
| 250616 | JOSE R. PENA TORRES | ADDRESS ON FILE | | | | | | | |
| 250617 | JOSE R. PEREZ | ADDRESS ON FILE | | | | | | | |
| 250618 | JOSE R. PEREZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| 687368 | JOSE R. PEREZ REDONDO | COND. AVILA APTO.11-E | 159 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| 250619 | JOSE R. PLA GRAU | ADDRESS ON FILE | | | | | | | |
| 250620 | JOSE R. PONS MADERA | ADDRESS ON FILE | | | | | | | |
| 2151736 | JOSE R. PORTILLA | 1226 DON QUIJOTE | | | | PONCE | PR | 00716 | |
| 250621 | JOSE R. RAMOS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 250622 | JOSE R. RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 250623 | JOSE R. RAMOS ROBLES | LIC MONICA BURGOS BERMUDEZ | CALLE CARRAZO #8 SUITE 203 | GUAYNABO PUEBLO | | GUAYNABO | PR | 00969 | |
| 250624 | JOSE R. REYES BONILLA | ADDRESS ON FILE | | | | | | | |
| 687369 | JOSE R. RIOS PEREIRA | ADDRESS ON FILE | | | | | | | |
| 687370 | JOSE R. RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 250625 | JOSE R. RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 250626 | JOSE R. RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 250627 | JOSE R. RIVERA OLIVERO | ADDRESS ON FILE | | | | | | | |
| 687371 | JOSE R. RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250628 | JOSE R. RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 687372 | JOSE R. RIVERA PEREZ | PO BOX 217 | | | | CIDRA | PR | 00739 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250629 | JOSE R. RIVERA PEREZ DBA TRANSPORTE ESC. | BOX 217 | | | | CIDRA | PR | 00739-0000 | |
| 250630 | JOSE R. RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 250631 | JOSE R. RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 250632 | JOSE R. RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 687373 | JOSE R. RODRIGUEZ GOMEZ | PO BOX 14551 | | | | SAN JUAN | PR | 00916 | |
| 687374 | JOSE R. RODRIGUEZ RODRIGUEZ | PO BOX 13325 | | | | SAN JUAN | PR | 00908 | |
| 687375 | JOSE R. RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 250633 | JOSE R. ROSADO ROLON | ADDRESS ON FILE | | | | | | | |
| 687376 | JOSE R. ROSARIO LOZADA Y | ADDRESS ON FILE | | | | | | | |
| 687377 | JOSE R. ROSSY LANG | ADDRESS ON FILE | | | | | | | |
| 250634 | JOSE R. SANTANA RABELL | ADDRESS ON FILE | | | | | | | |
| 250635 | JOSE R. SANTIAGO FIGUEROA | LCDO. FRANKIE GUITIEREZ SIERRA | EDIFICIO PLAZA DEL MERCADO 2PISO OFICINA # 12 | | | CAGUAS | PR | 00727 | |
| 250636 | JOSE R. SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687378 | JOSE R. SANTOS CRUZ | PO BOX 8396 | | | | HUMACAO | PR | 00792 | |
| 1256610 | JOSE R. SELLAS APONTE DBA THE TROPICAL CORNER | ADDRESS ON FILE | | | | | | | |
| 250637 | JOSE R. TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| 770652 | JOSÉ R. VALLE CARRERO | SOLANYA VARGAS GONZALEZ | CAPARRA TERRACE | 1422 AMERICO MIRANDA | | SAN JUAN | PR | 00921 | |
| 250638 | JOSE R. VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 250639 | JOSE R. VAZQUEZ Y JEANNETTE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 250640 | JOSE R. VELAZQUEZ CAMARENA | ADDRESS ON FILE | | | | | | | |
| 687379 | JOSE R. VELEZ MERCADO | URB EL ROSARIO | 69 CALLE 1 | | | YAUCO | PR | 00698 | |
| 687380 | JOSE R. VENDRELL | PO BOX 1787 | | | | PONCE | PR | 00733 | |
| 250641 | JOSE R. VIÐALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250642 | JOSE R. VIÐALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250643 | JOSE R. VILLABRILLE MORALES | ADDRESS ON FILE | | | | | | | |
| 250644 | JOSE R. VINALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250645 | JOSE R. VINALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 845830 | JOSE R. ZEQUEIRA TORAL Y MAYRA C. ALVAREZ LOPEZ | PO BOX 195333 | | | | SAN JUAN | PR | 00919-5333 | |
| 687381 | JOSE R.TIRADO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 687382 | JOSE RADAMES RODRIGUEZ | 1215 CALLE CALI | | | | SAN JUAN | PR | 00920 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845831 | JOSE RAFAEL ALMIRALL DBA INTERNATIONAL FORENSIC RESEARCH INSTITUT | FLORIDA INTERNATIONAL UNIVERSITY | OE116A MODESTO A MAIDIQUE CAMPUS | | | MIAMI | FL | 33199-0001 | |
| 250646 | JOSE RAFAEL CAPO | ADDRESS ON FILE | | | | | | | |
| 687383 | JOSE RAFAEL COLON DIAZ | TINTILLO | 6 AVE WALL | | | GUAYNABO | PR | 00966 | |
| 687384 | JOSE RAFAEL DELGADO SOTO | HC 02 BOX 6281 | | | | FLORIDA | PR | 00650 | |
| 687385 | JOSE RAFAEL GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 687386 | JOSE RAFAEL HERNANDEZ GUZMAN | URB SAN CARLOS | A 10 CALLE LOS ANGELES | | | AGUADILLA | PR | 00603 | |
| 250647 | JOSE RAFAEL JIMENEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 250648 | JOSE RAFAEL MAGE COLON | ADDRESS ON FILE | | | | | | | |
| 845832 | JOSE RAFAEL MICHEO OHARRIZ Y LUZ DELIA TORRES GONZALES | PO BOX 342 | | | | MANATI | PR | 00674-0342 | |
| 687387 | JOSE RAFAEL NET | PO BOX 362144 | | | | SAN JUAN | PR | 00936 | |
| 687388 | JOSE RAFAEL PEREZ | PO BOX 1158 | | | | CIDRA | PR | 00739 | |
| 250649 | JOSE RAFAEL PEREZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 250650 | JOSE RAFAEL QUINONES | ADDRESS ON FILE | | | | | | | |
| 250651 | JOSE RAFAEL QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250652 | JOSE RAFAEL RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 687389 | JOSE RAFAEL RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 250653 | JOSE RAFAEL SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250654 | JOSE RAFAEL TORRES SALAS | ADDRESS ON FILE | | | | | | | |
| 687390 | JOSE RAFAEL TORRES SALAS | ADDRESS ON FILE | | | | | | | |
| 250655 | JOSE RAFAEL TORRES SALAS | ADDRESS ON FILE | | | | | | | |
| 250656 | JOSE RAICES VEGA | ADDRESS ON FILE | | | | | | | |
| 2175576 | JOSE RAMIREZ COLON | ADDRESS ON FILE | | | | | | | |
| 687391 | JOSE RAMIREZ DE ARELLANO | INTERNACIONAL GOLD | 362 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00901 | |
| 687392 | JOSE RAMIREZ DE ARRELLANO | ADDRESS ON FILE | | | | | | | |
| 250659 | JOSE RAMIREZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 687393 | JOSE RAMIREZ LEGRAND | ADDRESS ON FILE | | | | | | | |
| 845833 | JOSE RAMIREZ LLUCH | QUINTAS REALES | B6 JORGE V | | | GUAYNABO | PR | 00967 | |
| 250660 | JOSE RAMIREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 687394 | JOSE RAMIREZ NIEVES | PO BOX 7333 | | | | MAYAGUEZ | PR | 00681 | |
| 687395 | JOSE RAMIREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 687396 | JOSE RAMIREZ PASCUAL | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687397 | JOSE RAMIREZ PIRELA | ADDRESS ON FILE | | | | | | | |
| 250661 | JOSE RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 250662 | JOSE RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250663 | JOSE RAMIREZ ROA | JOSÉ A. RAMIREZ ROA | JOSÉ A. RAMIREZ ROA BO. DOMINGUITO | SECTOR LA PRA | | ARECIBO | PR | 00612 | |
| 250664 | JOSÉ RAMIREZ VEGA | LCDA. JOHANNA M. SMITH MIRÓ | PO BOX 9023933 | | | SAN JUAN | PR | 00902-3933 | |
| 250665 | JOSÉ RAMIREZ VEGA | LCDO. JORGE J. LÓPEZ LÓPEZ | SAN JOSÉ BUILDING | SUITE 800 | 11250 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00907-3949 | |
| 250667 | JOSE RAMON ACOSTA CRUZ | ADDRESS ON FILE | | | | | | | |
| 687398 | JOSE RAMON ALVAREZ APONTE | P O BOX 8430 | | | | HUMACAO | PR | 00792-0141 | |
| 2137365 | JOSE RAMON CACHO TOSSAS | JOSE R CACHO TOSSAS | PO BOX 968 | | | MANATI | PR | 00674 | |
| 2164030 | JOSE RAMON CACHO TOSSAS | PO BOX 968 | | | | MANATI | PR | 00674 | |
| 687399 | JOSE RAMON CIRINO MARTINEZ | LOS ALMENDROS | EB-8 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 250668 | JOSE RAMON COLLAZO REYES | ADDRESS ON FILE | | | | | | | |
| 687400 | JOSE RAMON COLON BERMUDES | BO CORAZON | 45-26 CALLE SAN MARTIN | | | GUAYAMA | PR | 00784 | |
| 687401 | JOSE RAMON CORDERO RODRIGUEZ | EDIF INES CORDERO RIOS | 150 CALLE RODRIGUEZ IRIZARRY | | | ARECIBO | PR | 00612 | |
| 250670 | JOSE RAMON CORDERO RODRIGUEZ | PO BOX 994 | | | | ARECIBO | PR | 00612 | |
| 687402 | JOSE RAMON CORDERO RODRIGUEZ | URB MONTEHIEDRA | 143 CALLE GUARAGUAO | | | SAN JUAN | PR | 00926 | |
| 250671 | JOSE RAMON CURET ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 687403 | JOSE RAMON DE JESUS MERCADO | PO BOX 51898 | | | | TOA BAJA | PR | 00950 | |
| 687404 | JOSE RAMON DE LEON | ADDRESS ON FILE | | | | | | | |
| 250672 | JOSE RAMON DIAZ MUNDO | ADDRESS ON FILE | | | | | | | |
| 250673 | JOSE RAMON DIAZ MUNDO | ADDRESS ON FILE | | | | | | | |
| 687405 | JOSE RAMON DIAZ MUNDO | ADDRESS ON FILE | | | | | | | |
| 687406 | JOSE RAMON FELICIANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 250674 | JOSE RAMON FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687407 | JOSE RAMON FIGUEROA TORRES | APARTADO 561471 | | | | GUAYANILLA | PR | 00656 | |
| 687409 | JOSE RAMON GONZALEZ | PO BOX 361503 | | | | SAN JUAN | PR | 00936 | |
| 687408 | JOSE RAMON GONZALEZ | PO BOX 959 | | | | HATILLO | PR | 00659 | |
| 2151649 | JOSE RAMON GONZALEZ PASSALACQUA | 201 CALLE DUKE TH2, VILLAS DE PALMA REAL | | | | SAN JUAN | PR | 00927 | |
| 250675 | JOSE RAMON GONZALEZ Y JAVIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250676 | JOSE RAMON LEON CALVERT | ERASMO RODRIGUEZ | PO BOX 1468 | | | GUAYAMA | PR | 00785 | |
| 250677 | JOSE RAMON LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 250678 | JOSE RAMON LOPEZ MURIEL | ADDRESS ON FILE | | | | | | | |
| 250679 | JOSE RAMON LOPEZ ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687410 | JOSE RAMON MARTINEZ BOGLIO | PO BOX 2304 | | | | GUAYAMA | PR | 00785 | |
| 250680 | JOSE RAMON MAYOL SANCHEZ Y OTROS | LIC JUAN CORCHADO JUARBE | URB HERMANAS DAVILA AVE BETANCES 1-2 | | | BAYAMON | PR | 00959 | |
| 250681 | JOSE RAMON MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 687411 | JOSE RAMON MONTES BERRIOS | URB VILLA HILDA | C 14 CALLE 6 | | | YABUCOA | PR | 00767-3519 | |
| 687412 | JOSE RAMON MORALES MELENDEZ | URB LA MERCED | 517 CABO H ALVERIO | | | SAN JUAN | PR | 00918 | |
| 687413 | JOSE RAMON NIEVES ACEVEDO | URB FLORAL PARK | 102 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00917-3835 | |
| 687414 | JOSE RAMON ORTIZ | BARRIADA POLVORIN | 87 CALLE 15 | | | CAYEY | PR | 00736 | |
| 687415 | JOSE RAMON ORTIZ | HC 44 BOX 12742 | | | | CAYEY | PR | 00736 | |
| 687416 | JOSE RAMON ORTIZ VELAZQUEZ | PO BOX 205 | | | | LOIZA | PR | 00772 | |
| 250682 | JOSE RAMON ORTIZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 687417 | JOSE RAMON PAGAN PIZARRO | ADDRESS ON FILE | | | | | | | |
| 687418 | JOSE RAMON PEREZ GARCIA | LA FERMINA SOLAR 164 A | | | | LAS PIEDRAS | PR | 00771 | |
| 250683 | JOSE RAMON QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 687419 | JOSE RAMON QUINONEZ SANTOS | URB SANTA JUANA 2 | J13 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 687420 | JOSE RAMON RIVERA Y/O ORG SENSACION | F 19 URB SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 250684 | JOSE RAMON ROMAN CARDONA | ADDRESS ON FILE | | | | | | | |
| 250685 | JOSE RAMON ROMAN RAMIREZ | LCDO. DAVID VILLANUEVA MATIAS | PO BOX 43 | VICTORIA STATION | | AGUADILLA | PR | 00605 | |
| 687422 | JOSE RAMON SANCHEZ GONZALEZ | HC 1 BOX 4314 | | | | NAGUABO | PR | 00718 | |
| 687423 | JOSE RAMON SANCHEZ RIVOLEDA | URB SAN GERARDO | 1643 ANNAPOLIS | | | SAN JUAN | PR | 00926 | |
| 687424 | JOSE RAMON SEPULVEDA MARTINEZ | PO BOX 419 | | | | GUAYANILLA | PR | 00656 | |
| 687425 | JOSE RAMON TORRES TORRES | PASEO DEGETAU APT 1802 | | | | CAGUAS | PR | 00727 | |
| 250688 | JOSE RAMON VELAZQUEZ CALCANO | ADDRESS ON FILE | | | | | | | |
| 687426 | JOSE RAMON VELEZ NEGRON | URB. VILLA FONTANA | VIA 45 4QZ18 | | | CAROLINA | PR | 00983 | |
| 687427 | JOSE RAMON VIERA | PARC 255 COM CEIBA | | | | JUNCOS | PR | 00777 | |
| 687428 | JOSE RAMOS BARADA | ADDRESS ON FILE | | | | | | | |
| 2175773 | JOSE RAMOS CABRERA | ADDRESS ON FILE | | | | | | | |
| 250689 | JOSE RAMOS CABRERA | ADDRESS ON FILE | | | | | | | |
| 687429 | JOSE RAMOS CORTES | JARDINES DE COUNTRY CLUB BJ-5 C/114 | | | | CAROLINA | PR | 00983 | |
| 687430 | JOSE RAMOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 250690 | JOSE RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 687431 | JOSE RAMOS FLORES | URB ALGARROBOS | G7 CALLE A | | | GUAYAMA | PR | 00784 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687432 | JOSE RAMOS FUENTES | ADDRESS ON FILE | | | | | | | |
| 250691 | JOSE RAMOS FUENTES | ADDRESS ON FILE | | | | | | | |
| 687433 | JOSE RAMOS LEBRON | HC 05 BOX 36860 | | | | SAN SEBASTIAN | PR | 00685 | |
| 250692 | JOSE RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 687434 | JOSE RAMOS ORTIZ | PO BOX 29381 | | | | SAN JUAN | PR | 00929 | |
| 687435 | JOSE RAMOS PEREZ | 1063 AVENIDA BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 250693 | JOSE RAMOS PEREZ | 1854 CALLE EL BOSQUE | | | | SAN JUAN | PR | 00912 | |
| 250694 | JOSE RAMOS RAMOS | HC 1 BOX 4970 | | | | CAMUY | PR | 00627 | |
| 687436 | JOSE RAMOS RAMOS | URB MIRAFLORES | 28 1 CALLE 34 | | | BAYAMON | PR | 00957-3833 | |
| 687437 | JOSE RAMOS RIVERA | 34 CALLE POLVORIN | | | | MANATI | PR | 00674 | |
| 687440 | JOSE RAMOS RIVERA | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX S 4275 | | SAN JUAN | PR | 00902 | |
| 250696 | JOSE RAMOS RIVERA | CALLE POLVORIN # 34 | | | | MANATI | PR | 00674-0000 | |
| 687438 | JOSE RAMOS RIVERA | HC 05 BOX 36860 | | | | SAN SEBASTIAN | PR | 00685 | |
| 687439 | JOSE RAMOS RIVERA | HC 5 BOX 36860 | | | | SAN SEBASTIAN | PR | 00685 | |
| 770653 | JOSE RAMOS RIVERA | LCDA. CARMEN J. ORTIZ RAMOS | COND. TORRE DEL CARDENAL 675 SERGIO CUEVAS | BUSTAMANTE BUZÓN # 3 | | SAN JUAN | PR | 00918-4091 | |
| 250699 | JOSE RAMOS RIVERA | LCDO. EUGENIO L. RIVERA RAMOS | LCDO. EUGENIO L RIVERA RAMOS: APARTADO 191352 | | | SAN JUAN | PR | 00919-1352 | |
| 770654 | JOSE RAMOS RIVERA | LCDO. GUSTAVO A. QUIÑONES PINTO | LCDO. GUSTAVO A. QUIÑONES PINTO: 502 AVE | SANTIAGO IGLESIAS PANTIN | | FAJARDO | PR | 00738 | |
| 250697 | JOSE RAMOS RIVERA | PO BOX 281 | | | | VIEQUES | PR | 00765 | |
| 250698 | JOSE RAMOS RIVERA | VILLA DEL CARMEN | 2888 CALLE TOLEDO | | | PONCE | PR | 00716 | |
| 687441 | JOSE RAMOS RIVERA | VILLAS DE CARRAIZO | RR 7 B 222 | | | SAN JUAN | PR | 00926 | |
| 250700 | JOSE RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250701 | JOSE RAMOS ROLDAN | ADDRESS ON FILE | | | | | | | |
| 250702 | JOSE RAMOS SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 687442 | JOSE RAMOS VALLES | HC 63 BOX 3357 | | | | PATILLAS | PR | 00723 | |
| 687444 | JOSE RAMOS VEGA | CUIDAD DORADA BZN 124 | NUM 1000 CERRO GORDO | | | BAYAMON | PR | 00960 | |
| 687443 | JOSE RAMOS VEGA | PO BOX 8391 | | | | BAYAMON | PR | 00956 | |
| 250703 | JOSE RAMOS VELEZ | 1 URB CAMINO DEL VALLE | | | | ARECIBO | PR | 00612 | |
| 687445 | JOSE RAMOS VELEZ | 13 URB BACO CALLE PRINCIPAL | | | | ENSENADA | PR | 00647 | |
| 687446 | JOSE RASCHID GITANY | PO BOX 269 | | | | MAYAGUEZ | PR | 00681 | |
| 250704 | JOSE RAUL ADORNO MARRERO | ADDRESS ON FILE | | | | | | | |
| 250705 | JOSE RAUL ARIAGA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687447 | JOSE RAUL ARZUAGA GONZALEZ | HC 1 BOX 5436 | | | | JUNCOS | PR | 00777 | |
| 250706 | JOSE RAUL COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 687448 | JOSE RAUL COMPUSING Y ASOCIADOS | HC BOX 7255 | | | | CAYEY | PR | 00736 | |
| 687449 | JOSE RAUL GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250707 | JOSE RAUL LOPEZ LEON | ADDRESS ON FILE | | | | | | | |
| 687450 | JOSE RAUL MARRERO/ CANTORES DE BAYAMON | PO BOX 13925 | | | | SAN JUAN | PR | 00918 | |
| 687451 | JOSE RAUL MARTINEZ ORTIZ | URB JARDINS I F 13 CALLE 12 | | | | CAYEY | PR | 00736 | |
| 687452 | JOSE RAUL MATOS | URB PARQUE SAN MIGUEL | I 5 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 250708 | JOSE RAUL MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 250709 | JOSE RAUL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 250711 | JOSE RAUL NEGRON CABIYA | ADDRESS ON FILE | | | | | | | |
| 687453 | JOSE RAUL NEGRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 687454 | JOSE RAUL PLANAS HUERTAS | URB CAGUAX | M 7 CALLE COA | | | CAGUAS | PR | 00728 | |
| 687455 | JOSE RAUL RIVERA ALLENDE | LOMAS DE CAROLINA | L 15 CALLE LOMA ANCHA | | | CAROLINA | PR | 00987 | |
| 687456 | JOSE RAUL RIVERA DBA ACEVEDO SERVICE | URB. SANTIAGO IGLESIA | 1407 CALLE SANTIAGO CARRERA | | | RIO PIEDRAS | PR | 00921 | |
| 687457 | JOSE RAUL RIVERA TIRADO | URB JARDINES DE YABUCOA | A 13 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 250713 | JOSE RAUL RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 250714 | JOSE RAUL RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 687458 | JOSE RAUL SANTIAGO TORRES | COND PORTAL DE LA REINA | APT 124 | | | SAN JUAN | PR | 00924 | |
| 687459 | JOSE RAUL SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 845834 | JOSE RAUL TORRES MIRANDA | COND PINE GROVE APT 24-C | | | | CAROLINA | PR | 00979 | |
| 250715 | JOSE RAUL TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 250716 | JOSE RAUL VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 687460 | JOSE RAUL VELAZQUEZ MONGE | ADDRESS ON FILE | | | | | | | |
| 687461 | JOSE RAUL VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 687462 | JOSE RECARDO DIAZ | RR 10 BOX 10246 | | | | SAN JUAN | PR | 00926-9000 | |
| 250717 | JOSE REGUERO MORALES | ADDRESS ON FILE | | | | | | | |
| 687463 | JOSE REINALDO COLON RIVERA | LOMAS VERDES | 3J 22 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| 250718 | JOSE REINALDO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 687464 | JOSE REINAT GRAJALES | ADDRESS ON FILE | | | | | | | |
| 687465 | JOSE RENE PEREZ | A 25 ACRES CORZEGA | | | | RINCON | PR | 00677 | |
| 250719 | JOSE RENGEL OQUENDO | ADDRESS ON FILE | | | | | | | |
| 687466 | JOSE RENTAS | 24 INT CALLE LA CRUZ | | | | JUANA DIAZ | PR | 00795 | |
| 687467 | JOSE RENTAS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 250720 | JOSE RENTAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 687469 | JOSE RENTAS SEDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687468 | JOSE RENTAS SEDA | ADDRESS ON FILE | | | | | | | |
| 250721 | JOSE RESTO CASIANO | ADDRESS ON FILE | | | | | | | |
| 687470 | JOSE RETAMAR RUIZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687471 | JOSE REVERON GEORGE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 250722 | JOSE REXACH MATTA | ADDRESS ON FILE | | | | | | | |
| 250723 | JOSE REY HERNANDEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 687472 | JOSE REYES | P O BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 250724 | JOSE REYES | RR 36 BOX 6187 | | | | SAN JUAN | PR | 00926 | |
| 687473 | JOSE REYES AMILL | ADDRESS ON FILE | | | | | | | |
| 250725 | JOSE REYES ANYELO | ADDRESS ON FILE | | | | | | | |
| 687474 | JOSE REYES BERMUDEZ | PO BOX 739 | | | | NARANJITO | PR | 00719 | |
| 687476 | JOSE REYES CASTRO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 687475 | JOSE REYES CASTRO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 250726 | JOSE REYES CONTRACTOR INC | VILLA SONADA | 10 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 1420122 | JOSÉ REYES CONTRACTOR, INC. | JOSÉ E. RAMÍREZ | 650 PLAZA AVE. MUÑOZ RIVERA #650 STE. 205 | | | SAN JUAN | PR | 00918 | |
| 250727 | JOSÉ REYES CONTRACTOR, INC. | LCDO. JOSÉ E. RAMÍREZ DE ARELLANO CALDERÓN | 650 Plaza Ave. Muñoz Rivera #650 Ste. 205 | | | SAN JUAN | PR | 00918 | |
| 687477 | JOSE REYES DOMINGUEZ | 4TA SECCION LEVITTOWN | F 16 CALLE MARUJA | | | TOA BAJA | PR | 00949 | |
| 687478 | JOSE REYES DOMINGUEZ | RESIDENCIAL LAS GARDENIAS | EDIF 4 APT 62 | | | BAYAMON | PR | 00959 | |
| 250728 | JOSE REYES LUNA | LCDO. OSCAR GONZÁLEZ BADILLO | 536 AVE. JOSÉ CEDEÑO | PLAZA SOLLER | SUITE 206 | ARECIBO | PR | 00612 | |
| 250729 | JOSE REYES MALAVE | ADDRESS ON FILE | | | | | | | |
| 687479 | JOSE REYES OQUENDO | PO BOX 850 | | | | VIEQES | PR | 00765 | |
| 687480 | JOSE REYES ORTIZ | HC 71 BOX 6149 | | | | CAYEY | PR | 00736 | |
| 687481 | JOSE REYES ORTIZ | PO BOX 616 | | | | SAINT JUST | PR | 00978 | |
| 250730 | JOSE REYES ORTIZ /DBA/ REYES ELECTRIC | PO BOX 616 | SAINT JUST | | | SAN JUAN | PR | 00978 | |
| 250731 | JOSE REYES ORTIZ/JOSE REYES CONTRACTOR | URB DAVILA Y LLENZA | CALLE EMANUELI # 217 | | | SAN JUAN | PR | 00917 | |
| 687482 | JOSE REYES REYES | LA CENTRAL | PARC 12 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 250732 | JOSE REYES REYES | URB FLORAL PARK | 304 CALLE CUBA | | | SAN JUAN | PR | 00917-4027 | |
| 687483 | JOSE REYES ROBLES | P O BOX 172 | | | | MANATI | PR | 00674-0172 | |
| 687484 | JOSE REYES VAZQUEZ | HC 3 BOX 9463 | | | | YABUCOA | PR | 09463 | |
| 687485 | JOSE REYMUNDI RIOS | 1607 AVE PONCE DE LEON | COBIAN S PLAZA APT 806 | | | SAN JUAN | PR | 00909 | |
| 687486 | JOSE RIAL GARCIA | CENTRO COMERCIAL 2 | | | | CAROLINA | PR | 00985 | |
| 687487 | JOSE RIAL H/N/C SUPERMERCADO ENCONO | P O BOX 1618 | | | | CANOVANAS | PR | 00729 | |
| 687488 | JOSE RIBAS VILA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250733 | JOSE RICARDO LOYOLA COLON | ADDRESS ON FILE | | | | | | | |
| 250734 | JOSÉ RICARDO SERRANO GUERRA | ADDRESS ON FILE | | | | | | | |
| 687489 | JOSE RICCI BENITEZ | COND FLORAL PLAZA | 15 MATIENZO CINTRON APT 604 | | | SAN JUAN | PR | 00917 | |
| 687490 | JOSE RICHARD ROBLES | ADDRESS ON FILE | | | | | | | |
| 250735 | JOSE RINCON INC | URB DORADO DEL MAR | M-23 ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 687491 | JOSE RIOS | P.O. BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 687492 | JOSE RIOS BETANCOURT | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 687493 | JOSE RIOS BONET /EQUIP CERVECEROS BUFALO | BO MAGUEYES | BZ 12 CALLE 5 | | | BARCELONETA | PR | 00617 | |
| 687494 | JOSE RIOS CENTENO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 687495 | JOSE RIOS CERVANTES | URB SANTA ROSA | BLOQ 10 NO 7AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 687496 | JOSE RIOS CESTERO | ADDRESS ON FILE | | | | | | | |
| 250736 | JOSE RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 687497 | JOSE RIOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 687498 | JOSE RIOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 687499 | JOSE RIOS GARAU | BO FRONTON ALTURA | APT 638 | | | CIALES | PR | 00638 | |
| 687500 | JOSE RIOS GRACIA | URB JOSE DELGADO E 2 CALLE 8 | | | | CAGUAS | PR | 00725-3130 | |
| 250737 | JOSE RIOS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 250738 | JOSE RIOS LUCIANO | ADDRESS ON FILE | | | | | | | |
| 2176206 | JOSE RIOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 687501 | JOSE RIOS OLIVERAS | STA JUANITA | BK 22 CALLE KENYAS | | | BAYAMON | PR | 00956 | |
| 250739 | JOSE RIOS QUILES | ADDRESS ON FILE | | | | | | | |
| 687502 | JOSE RIOS RAMOS | BO BORINQUEN | 2247 PLAYUELA | | | AGUADILLA | PR | 00603 | |
| 250740 | JOSE RIOS RAMOS | BO BORIQUEN | 2247 PLAYUELA | | | AGUADILLA | PR | 00603 | |
| 250741 | JOSE RIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 687503 | JOSE RIOS RIVERA | HP - SERVICIOS GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 250742 | JOSE RIOS ROBLES | 10-7 AVE AGUAS BUENAS | | | | BAYAMON | PR | 00959 | |
| 687504 | JOSE RIOS ROBLES | URB VICTOR ROJAS 2 | 360 CALLE B | | | ARECIBO | PR | 00912 | |
| 250743 | JOSE RIOS RODRIGUEZ | ALBERTO ARROYO CRUZ | PO BOX 752 | | | FAJARDO | PR | 00738 | |
| 687505 | JOSE RIOS RODRIGUEZ | URB COUNTRY CLUB | 1035 GENOVEVA DE ARTEAGA | | | SAN JUAN | PR | 00924 | |
| 250744 | JOSE RIOS VEGA | ADDRESS ON FILE | | | | | | | |
| 687506 | JOSE RIVALTA GOMEZ | P O BOX 315 | | | | GURABO | PR | 00778-0315 | |
| 250745 | JOSE RIVAS ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 845835 | JOSE RIVERA | A-26 VILLA BEATRIZ | | | | MANATI | PR | 00674 | |
| 687507 | JOSE RIVERA | PO BOX 1587 | | | | CIDRA | PR | 00739 | |
| 687508 | JOSE RIVERA | TURABO GARDENS | 43 M 9 QUINTA SECCION | | | CAGUAS | PR | 00625 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250746 | JOSE RIVERA | URB BRAULIO DUENO | D 28 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 687509 | JOSE RIVERA | URB COUNTRY CLUB | 872 CALLE HEBRIDES | | | SAN JUAN | PR | 00924 | |
| 250747 | JOSE RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 687510 | JOSE RIVERA AYALA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687511 | JOSE RIVERA BERRIOS | BDA SAN LUIS | 5 CALLE CICAL | | | AIBONITO | PR | 00705 | |
| 687512 | JOSE RIVERA BLANCO | URB MIRAFLORES 10 | CALLE 31 BLG 18 | | | BAYAMON | PR | 00956 | |
| 687513 | JOSE RIVERA BORRERO | 17 SANTANA MONTALVO | | | | UTUADO | PR | 00641 | |
| 687514 | JOSE RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 250749 | JOSE RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 250750 | JOSE RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 687515 | JOSE RIVERA CASANOVA | PO BOX 1025 | | | | YABUCOA | PR | 00767 | |
| 687516 | JOSE RIVERA CHICO | 238 URB ALTAMIRA | | | | LARES | PR | 00669 | |
| 687518 | JOSE RIVERA COLON | RR 1 BOX 6653 | | | | GUAYAMA | PR | 00784 | |
| 687517 | JOSE RIVERA COLON | URB MONTE VERDE | 3145 CALLE MONTE COQUI | | | MANATI | PR | 00674 | |
| 687519 | JOSE RIVERA CONSTRUCTION | URB LOS CERROS | B 22 | | | ADJUNTAS | PR | 00601 | |
| 250751 | JOSE RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 687520 | JOSE RIVERA DEL VALLE / LOREINE MARIE | URB JARD DE ADJUNTAS | B 4 CALLE AMAPOLA | | | ADJUNTAS | PR | 00601 | |
| 687521 | JOSE RIVERA DIAZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 687522 | JOSE RIVERA DIAZ | LLOREN TORRES | EDIF B 9 APT 126 | | | TRUJILLO ALTO | PR | 00976 | |
| 250752 | JOSE RIVERA DUENO /RETAURANTE CASA MONTE | COND REXVILLE PARK | APT 305 C CALLE 17A | | | BAYAMON | PR | 00957 | |
| 250753 | JOSE RIVERA ESPADA | ADDRESS ON FILE | | | | | | | |
| 687523 | JOSE RIVERA FEBUS | ADDRESS ON FILE | | | | | | | |
| 687524 | JOSE RIVERA FELICIANO | P O BOX 184 | | | | MARICAO | PR | 00606 | |
| 687525 | JOSE RIVERA GARCIA | FOREST VIEW | N-125 CALLE GUATEMALA | | | BAYAMON | PR | 00968 | |
| 250754 | JOSE RIVERA GARCIA | HC 06 BOX 4679 | | | | COTO LAUREL | PR | 00780 | |
| 250755 | JOSE RIVERA GARCIA | INT LOS PENAS | 1196 CALLE DORADO | | | SAN JUAN | PR | 00924 | |
| 687526 | JOSE RIVERA GARCIA | VILLA CAROLINA 5TA EXTENCION | 14 215 C/ 506 | | | CAROLINA | PR | 00985 | |
| 687527 | JOSE RIVERA GONZALEZ | 32 CALLE ENTRADA ARENAS | | | | JAYUYA | PR | 00664 | |
| 687528 | JOSE RIVERA IRRIZARRY | P O BOX 324 | | | | CABO ROJO | PR | 00623 | |
| 687529 | JOSE RIVERA IRRIZARY | ADDRESS ON FILE | | | | | | | |
| 687530 | JOSE RIVERA LEBRON | COND GUARIONEX APTO 1704 | 3015 CALLE ALMONTE RIO PIEDRAS | | | SAN JUAN | PR | 00926 | |
| 687531 | JOSE RIVERA LOPEZ | P O BOX 535 | SABANA SECA STATION | | | TOA BAJA | PR | 00952 | |
| 2176505 | JOSE RIVERA LUNA | ADDRESS ON FILE | | | | | | | |
| 687532 | JOSE RIVERA MADERA | URB BARAMAYA | 55 CALLE GUARIONEX | | | PONCE | PR | 00731 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687533 | JOSE RIVERA MALDONADO & JEANNETTE RAMOS | FLORAL PARK | 128 F PARIS STREET | | | SAN JUAN | PR | 00917 | |
| 250756 | JOSE RIVERA MANDES | ADDRESS ON FILE | | | | | | | |
| 250757 | JOSE RIVERA MANDES | ADDRESS ON FILE | | | | | | | |
| 687534 | JOSE RIVERA MANZANO | HC 2 BOX 8050 | | | | CIALES | PR | 00638 | |
| 687535 | JOSE RIVERA MARQUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 687536 | JOSE RIVERA MARRERO | HC 05 BOX 5219 | | | | YABUCOA | PR | 00767 | |
| 680877 | JOSE RIVERA MEDINA | HC 01 BUZON 9000 | BO PALMA SOLA | | | CANOVANAS | PR | 00729-9800 | |
| 250758 | JOSE RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 845836 | JOSE RIVERA MENDOZA | PO BOX 21221 | | | | RIO PIEDRAS | PR | 00928 | |
| 687537 | JOSE RIVERA MERCADO | URB APONTE | 109 CALLE SANCHEZ S | | | CAYEY | PR | 00736 | |
| 250759 | JOSE RIVERA MERCADO | VILLA DEL CARMEN | 2662 CALLE TETUAN | | | PONCE | PR | 00716 | |
| 687538 | JOSE RIVERA MORALES | HC 1 BOX 3627 | | | | ADJUNTAS | PR | 00601-9549 | |
| 250760 | JOSE RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 687539 | JOSE RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 250761 | JOSE RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 250762 | JOSE RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 845837 | JOSE RIVERA OJEDA Y MARIA ELENA BARRIS | PO BOX 507 | | | | NAGUABO | PR | 00718 | |
| 687540 | JOSE RIVERA PACHECO | PO BOX 8354 | | | | BAYAMON | PR | 00960 | |
| 687541 | JOSE RIVERA PAGAN | HC 2 BOX 5718 | | | | MOROVIS | PR | 00687 | |
| 250763 | JOSE RIVERA PARRILLA | ADDRESS ON FILE | | | | | | | |
| 687542 | JOSE RIVERA PASTRANA | URB PARQUE ECUESTRE | D 56 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 250764 | JOSE RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| 250765 | JOSE RIVERA PEREZ | 100 CALLE GOLONDRINA | | | | MOROVIS | PR | 00687 | |
| 687543 | JOSE RIVERA PEREZ | PO BOX 1782 | | | | LUQUILLO | PR | 00773 | |
| 680878 | JOSE RIVERA PITRE | BOX 1165 | | | | SAN SEBASTIAN | PR | 00685 | |
| 687544 | JOSE RIVERA PITRE | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 250766 | JOSE RIVERA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 687545 | JOSE RIVERA RAMOS | HC 3 BOX 12228 | | | | CAROLINA | PR | 00985 | |
| 250767 | JOSE RIVERA RAMOS | PMB 232 425 CARR 693 | | | | DORADO | PR | 00646-4802 | |
| 250768 | JOSE RIVERA RENTAS | ADDRESS ON FILE | | | | | | | |
| 687546 | JOSE RIVERA REY | SIERRA BAYAMON 42-5 CALLE 37 | | | | BAYAMON | PR | 00961 | |
| 687547 | JOSE RIVERA REYES | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687550 | JOSE RIVERA RIVERA | HC 01 BOX 4101 | | | | UTUADO | PR | 00691 | |
| 687549 | JOSE RIVERA RIVERA | HC 80 BOX 8410 | | | | DORADO | PR | 00646 | |
| 2176626 | JOSE RIVERA RIVERA | P.O. BOX 1215 | | | | VEGA ALTA | PR | 00692 | |
| 687551 | JOSE RIVERA RIVERA | URB MANS MONTE CASINO I | BZN 297 | | | TOA ALTA | PR | 00953 | |
| 687548 | JOSE RIVERA RIVERA | URB MUÑOZ RIVERA | 3 CASCADA | | | GUAYNABO | PR | 00969 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687552 | JOSE RIVERA RIVERA | URB PARQUE BUCARE | 19 CALLE CROSADURA | | | GUAYNABO | PR | 00969 | |
| 687553 | JOSE RIVERA RIVERA Y DAISY RIVERA LOPEZ | BO LA PLATA | BOX 228 | | | LA PLATA | PR | 00786 | |
| 687554 | JOSE RIVERA ROBLEDO | URB LOS PASEOS DEL PARQUE | 11 CALLE LA RAMBLA | | | SAN JUAN | PR | 00926 | |
| 687555 | JOSE RIVERA RODRIGUEZ | HC 05 BOX 5219 | | | | YABUCOA | PR | 00767 | |
| 250769 | JOSE RIVERA RODRIGUEZ | HC 1 BOX 6695 | | | | GUAYANILLA | PR | 00656 | |
| 250770 | JOSE RIVERA RODRIGUEZ | PO BOX 58 | | | | PALMER | PR | 00721 | |
| 250771 | JOSE RIVERA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 250772 | JOSE RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 687556 | JOSE RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 687557 | JOSE RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 687558 | JOSE RIVERA SANABRIA | 232 CALLE APONTE ESQ BARBOSA | | | | SAN JUAN | PR | 00915 | |
| 250773 | JOSE RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 687559 | JOSE RIVERA SANTAELLA | RESIDENCIAL FELIPE SANCHEZ OSORIO | | | | CAROLINA | PR | 00985 | |
| 687561 | JOSE RIVERA SANTIAGO | COND SANTA FE | 371 CALLE SAN JORGE APT 5 | | | SAN JUAN | PR | 00912 | |
| 845838 | JOSE RIVERA SANTIAGO DBA RIVERA AUTO REPAIR | HC 1 BOX 4169 | | | | YABUCOA | PR | 00767-9626 | |
| 687562 | JOSE RIVERA SERRANO | URB VILLAS DE SANTA JUANITA | B 9 CALLE TORRECH | | | BAYAMON | PR | 00956 | |
| 250774 | JOSE RIVERA SOUFFRONT | ADDRESS ON FILE | | | | | | | |
| 687563 | JOSE RIVERA VAZQUEZ | P O BOX 853 | | | | CIDRA | PR | 00739 | |
| 687564 | JOSE RIVERA VAZQUEZ | PMB 2500 | PO BOX 768 | | | TOA BAJA | PR | 00951 | |
| 687565 | JOSE RIVERA VERDEJO | URB JARDINES DE | N6 CALLE 27 JARD DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 687566 | JOSE RIVERA VERGNE | COND PORTICOS DE CUPEY | 100 CARR 845 | APT 14101 | | SAN JUAN | PR | 00926 | |
| 250775 | JOSE RIVERA/GLADYS RIVERA/DORIS ANDINO | ADDRESS ON FILE | | | | | | | |
| 687567 | JOSE ROBERT TORRES | 1605 CRICKET CLUB CIRCLE APT 102 | | | | ORLANDO | FL | 32828 | |
| 250776 | JOSE ROBERTO CARATINI COLON Y ROBERTO JOSE CARATINI SANCHEZ / MAPRE INSURANCE & BBVA | CÁNDIDO CORDERO PUEYO | P.P. BOX 201 | | | Arroyo | PR | 00714 | |
| 250777 | JOSE ROBERTO CARATINI COLON Y ROBERTO JOSE CARATINI SANCHEZ / MAPRE INSURANCE & BBVA | CÁNDIDO CORDERO PUEYO | PO Box 365072 | | | San Juan | PR | 00936-5072 | |
| 250778 | JOSE ROBERTO CASANOVA LABOY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687568 | JOSE ROBERTO FEIJOO | EDF FIRST FEDERAL OFIC 720 | 1519 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909-1718 | |
| 687569 | JOSE ROBERTO GONZALEZ CHARDON | VILLA DE MAYAGUEZ | EDIF B APT 303 | | | MAYAGUEZ | PR | 00680 | |
| 250779 | JOSE ROBERTO LEBRON SANABRIA | ADDRESS ON FILE | | | | | | | |
| 250780 | JOSE ROBERTO LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 250781 | JOSE ROBERTO LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 687570 | JOSE ROBERTO MATIAS | 260 CALLE JUNCOS | | | | SAN JUAN | PR | 00914 | |
| 687571 | JOSE ROBERTO PEREZ Y ASSOCIATES | P O BOX 53 | | | | YAUCO | PR | 00698-0053 | |
| 687572 | JOSE ROBERTO VARGAS CASTRO | PO BOX 191281 | | | | SAN JUAN | PR | 00919-1281 | |
| 687573 | JOSE ROBERTO VEGA DIAZ | BRISAS DEL MAR | BOX 1210 | | | LUQUILLO | PR | 00773-1210 | |
| 687574 | JOSE ROBLES DBA AMERICAN CLEANING SERV | 258 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 687575 | JOSE ROBLES DE JESUS | P O BOX 1173 | | | | BAJADERO | PR | 00616 | |
| 250782 | JOSE ROBLES ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 250783 | JOSE ROBLES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 687576 | JOSE ROBLES OTERO | P O BOX 564 | | | | CIALES | PR | 00638 | |
| 2174664 | JOSE ROBLES RIOS | ADDRESS ON FILE | | | | | | | |
| 250784 | JOSE ROBLES ROSA | ADDRESS ON FILE | | | | | | | |
| 687577 | JOSE ROBLES SANTIAGO | COND HATO REY PLAZA APT 81 | | | | SAN JUAN | PR | 00918 | |
| 250785 | JOSE ROBRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 250786 | JOSE ROCAFORT BUSTELO | ADDRESS ON FILE | | | | | | | |
| 250787 | JOSE RODIRGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 687578 | JOSE RODRIGUEZ | ADM.SISTEMA DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 687582 | JOSE RODRIGUEZ | HC 1 BOX 60829723 | | | | JUANA DIAZ | PR | 00795 | |
| 687581 | JOSE RODRIGUEZ | MIRADOR BAIROA | 2T 17 CALLE 27 | | | CAGUAS | PR | 00727 | |
| 250788 | JOSE RODRIGUEZ | PO BOX 664 | | | | HATILLO | PR | 00659 | |
| 687580 | JOSE RODRIGUEZ | PO BOX 6819 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| 687579 | JOSE RODRIGUEZ | URB VILLA CAPARRA | G 21 NORTE | | | GUAYNABO | PR | 00966-1736 | |
| 250789 | JOSE RODRIGUEZ AGRELOT | ADDRESS ON FILE | | | | | | | |
| 687584 | JOSE RODRIGUEZ ALICEA | 708 CALLE MAYOR | PDA 25 1ER PISO | | | SAN JUAN | PR | 00909 | |
| 687585 | JOSE RODRIGUEZ ALICEA | URB COUNTRY CLUB | 911 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 250790 | JOSE RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 687586 | JOSE RODRIGUEZ ALVELO | HC 01 BOX 6502 | | | | SALINAS | PR | 00751 | |
| 687587 | JOSE RODRIGUEZ ANTUNA | ADDRESS ON FILE | | | | | | | |
| 250791 | JOSE RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 687588 | JOSE RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 687589 | JOSE RODRIGUEZ BON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687590 | JOSE RODRIGUEZ BONNIN | ADDRESS ON FILE | | | | | | | |
| 687591 | JOSE RODRIGUEZ BURGOS | PO BOX 318 | | | | JUANA DIAZ | PR | 00795 | |
| 687592 | JOSE RODRIGUEZ CAMACHO | 6937 BO BRANDERI | | | | GUAYAMA | PR | 00784 | |
| 687593 | JOSE RODRIGUEZ CARABALLO | URB CAMPO ALEGRE | 411 CALLE ACUARIO SUR | | | PONCE | PR | 00731 | |
| 687594 | JOSE RODRIGUEZ CARRERAS | PO BOX 2412 | | | | SAN GERMAN | PR | 00683 | |
| 687595 | JOSE RODRIGUEZ CEDENO | CALLE DIAMANTE D 10 | | | | SABANA GRANDE | PR | 00637 | |
| 687596 | JOSE RODRIGUEZ COLIN | PO BOX 3502 | | | | VEGA ALTA | PR | 00692 | |
| 687597 | JOSE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 687599 | JOSE RODRIGUEZ CONCEPCION | BO LAMADA | 55 CALLE VARSOVIA | | | ISABELA | PR | 00662 | |
| 687598 | JOSE RODRIGUEZ CONCEPCION | HC 01 BOX 2154 | | | | FLORIDA | PR | 00650 | |
| 687600 | JOSE RODRIGUEZ CONCEPCION | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 250792 | JOSE RODRIGUEZ COSME | ADDRESS ON FILE | | | | | | | |
| 250793 | JOSE RODRIGUEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 2138277 | JOSE RODRIGUEZ CRUZ | JOSE RODRIGUEZ CRUZ | RR-03 Box 10168 | | | Toa Alta | PR | 00953 | |
| 2164033 | JOSE RODRIGUEZ CRUZ | RR-03 BOX 10168 | | | | TOA ALTA | PR | 00953 | |
| 687601 | JOSE RODRIGUEZ CRUZ | URB VILLA DEL REY | 2B 37 CALLE CARLOS MAGNO | | | CAGUAS | PR | 00725 | |
| 250794 | JOSE RODRIGUEZ DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 687602 | JOSE RODRIGUEZ DENIZARD | BO QUEBRADA GRANDE | HC 2 BOX 26506 | | | MAYAGUEZ | PR | 00680 | |
| 250795 | JOSE RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 250796 | Jose Rodriguez Diaz y/o HG. La Lomita | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 250797 | JOSE RODRIGUEZ DONATE | ADDRESS ON FILE | | | | | | | |
| 2174902 | JOSE RODRIGUEZ ERAZO | ADDRESS ON FILE | | | | | | | |
| 687603 | JOSE RODRIGUEZ ESCARIN | PO BOX 362845 | | | | SAN JUAN | PR | 00936-2845 | |
| 687604 | JOSE RODRIGUEZ ESTRELLA | HC 4 BOX 42337 | | | | CAGUAS | PR | 00727 | |
| 687605 | JOSE RODRIGUEZ FIGUEROA | BDA OLIMPO | 191 CALLE 2 | | | GUAYAMA | PR | 00785 | |
| 687606 | JOSE RODRIGUEZ FIGUEROA | RES MONTE HATILLO | EDIF 45 APT 545 | | | SAN JUAN | PR | 00924 | |
| 687607 | JOSE RODRIGUEZ FONSECA | URB MONTE CARLO | 1242 CALLE 5 | | | SAN JUAN | PR | 00924 | |
| 687609 | JOSE RODRIGUEZ FORTUNA | PARC SAN ROMUALDO | 179 INT CALLE M | | | HORMIGUEROS | PR | 00660 | |
| 687608 | JOSE RODRIGUEZ FORTUNA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 687610 | JOSE RODRIGUEZ FUENTES | 189 BDA CANTERA | | | | CAYEY | PR | 00736 | |
| 687611 | JOSE RODRIGUEZ GALARZA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 687613 | JOSE RODRIGUEZ GALLOZA | BO TABLONAL | 37 CALLE AZUCENA | | | AGUADA | PR | 00602 | |
| 687612 | JOSE RODRIGUEZ GALLOZA | P O BOX 4638 | | | | AGUADILLA | PR | 00605-4638 | |
| 687614 | JOSE RODRIGUEZ GERENA | URB VILLA DEL OESTE | 725 CALLE TAURO | | | MAYAGUEZ | PR | 00680 | |
| 687616 | JOSE RODRIGUEZ GOMEZ | PO BOX 441 | | | | PATILLAS | PR | 00723 | |
| 250798 | JOSE RODRIGUEZ GOMEZ | PO BOX 670 | | | | PATILLAS | PR | 00723 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687615 | JOSE RODRIGUEZ GOMEZ | PO BOX 742 | | | | ARECIBO | PR | 00613-0742 | |
| 250799 | JOSE RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250800 | JOSE RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 680879 | JOSE RODRIGUEZ GUERRO | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 2174907 | JOSE RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 250801 | JOSE RODRIGUEZ HERNANDEZ | BO COLLORAL | BZN HC 07 BOX 98658 | | | ARECIBO | PR | 00612 | |
| 687619 | JOSE RODRIGUEZ HERNANDEZ | BO MARTIN GONZALEZ SECTOR EL GANDUL | 7 CALLE BETANIA | | | CAROLINA | PR | 00986 | |
| 687617 | JOSE RODRIGUEZ HERNANDEZ | BO SABANA LLANA 670 | CALLE SALFERINO | | | SAN JUAN | PR | 00924 | |
| 250802 | JOSE RODRIGUEZ HERNANDEZ | FAIRVIEW | M 19 CALLE 19 | | | SAN JUAN | PR | 00926 | |
| 687618 | JOSE RODRIGUEZ HERNANDEZ | RR 03 BOX 9265 | | | | TOA ALTA | PR | 00953 | |
| 250803 | JOSE RODRIGUEZ HERNANDEZ | URB VILLA CAPRI | 670 SOLFERINDO | | | SAN JUAN | PR | 00924 | |
| 687620 | JOSE RODRIGUEZ LAGUARES | BO OBRERO | 2009 CALLE ROSALINE | | | SAN JUAN | PR | 00915 | |
| 687621 | JOSE RODRIGUEZ LANZAR | TOWN PARK | D 14 SAMTIAM | | | SAN JUAN | PR | 00924 | |
| 687622 | JOSE RODRIGUEZ LERMA | PO BOX 3504 | | | | GUAYNABO | PR | 00970 | |
| 687623 | JOSE RODRIGUEZ LOPEZ | HC 01 8583 | | | | HATILLO | PR | 00659 | |
| 250804 | JOSE RODRIGUEZ MALDONADO | HC 01 BOX 3806 | | | | ADJUNTAS | PR | 00601 | |
| 687624 | JOSE RODRIGUEZ MALDONADO | RR 1 BOX 12094 | | | | MANATI | PR | 00674 | |
| 687625 | JOSE RODRIGUEZ MANZANO | 1 COND TORRES DE ANDALUCIA APT 1808 | | | | SAN JUAN | PR | 00926 | |
| 687626 | JOSE RODRIGUEZ MARRERO | BRISAS DEL ROSARIO | 5415 CALLE ROBERTO CLEMENTE | | | VEGA BAJA | PR | 00693 | |
| 687629 | JOSE RODRIGUEZ MARTINEZ | EXT PARKVILLE | Y 12 CALLE COLORADO | | | GUAYNABO | PR | 00969 | |
| 845839 | JOSE RODRIGUEZ MARTINEZ | PO BOX 410 | | | | NAGUABO | PR | 00718 | |
| 687627 | JOSE RODRIGUEZ MARTINEZ | PO BOX 424 | | | | AGUADILLA | PR | 00605 | |
| 687628 | JOSE RODRIGUEZ MARTINEZ | REPARTO METROPOLITANO | 1026 CALLE 11 SE | | | SAN JUAN | PR | 00926 | |
| 250805 | JOSE RODRIGUEZ MARTINEZ | URB ROSA DE LOS ANGELES | CALLE 7E C-15 | | | GURABO | PR | 00778 | |
| 687630 | JOSE RODRIGUEZ MENA | 760 CALLE FRANCISCO GARCIA | | | | DORADO | PR | 00646 | |
| 687631 | JOSE RODRIGUEZ MENDEZ | RR 1 BOX 4668 | | | | MARICAO | PR | 00606 | |
| 687633 | JOSE RODRIGUEZ MERCADO | EXT LOS ANGELES | WS 21 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 687632 | JOSE RODRIGUEZ MERCADO | HC 1 BOX 4377 | BO FLORIDA | | | NAGUABO | PR | 00718 | |
| 680778 | JOSE RODRIGUEZ MERCED | HC 1 BOX 9121 | | | | AGUAS BUENAS | PR | 00703 | |
| 687634 | JOSE RODRIGUEZ MONTA¥EZ | PO BOX 810308 | | | | CAROLINA | PR | 00981-0308 | |
| 250806 | JOSE RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 250807 | JOSE RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 250808 | JOSE RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 687635 | JOSE RODRIGUEZ ORENGO | PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 250809 | JOSE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250810 | JOSE RODRIGUEZ OSORIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250811 | JOSE RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 250812 | JOSE RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 250813 | JOSE RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 250814 | JOSE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 687636 | JOSE RODRIGUEZ RIVAS | PO BOX 3230 | | | | BAYAMON | PR | 00958 | |
| 2175038 | JOSE RODRIGUEZ RIVERA | CALLE GREGORIO MARAÑON | 294 JARDINES DE LA FUENTE | | | TOA ALTA | PR | 00953 | |
| 687637 | JOSE RODRIGUEZ RIVERA | P O BOX 1374 | | | | MOROVIS | PR | 00687 | |
| 250815 | JOSE RODRIGUEZ RIVERA | PO BOX 370002 | | | | CAYEY | PR | 00737 | |
| 687639 | JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250816 | JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250817 | JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687641 | JOSE RODRIGUEZ ROSARIO | H C 01 BOX 6187 | | | | CIALES | PR | 00638 | |
| 687640 | JOSE RODRIGUEZ ROSARIO | PO BOX 764 | | | | BARCELONETA | PR | 00617 | |
| 250818 | JOSE RODRIGUEZ SANCHEZ | CARLOS J. MORALES BAUZÁ | 262 URUGUAY ST. | CONDOMINIO ALTAGRACIA | SUITE C3-C4 | SAN JUAN | PR | 00917-2017 | |
| 250819 | JOSE RODRIGUEZ SANCHEZ | FRANK INSERNI MILAN | PO BOX 193748 | | | SAN JUAN | PR | 00919-3748 | |
| 687645 | JOSE RODRIGUEZ SANTIAGO | BDA BITUMUL | 200 CALLE F | | | SAN JUAN | PR | 00917 | |
| 687644 | JOSE RODRIGUEZ SANTIAGO | HC 1 BOX 5712 | | | | YABUCOA | PR | 00767 | |
| 687646 | JOSE RODRIGUEZ SANTIAGO | P O BOX 21341 | | | | SAN JUAN | PR | 00931 | |
| 687642 | JOSE RODRIGUEZ SANTIAGO | RES ROOSEVELT | EDIF 20 APT 448 | | | MAYAGUEZ | PR | 00680 | |
| 687643 | JOSE RODRIGUEZ SANTIAGO | RES SABALOS NUEVOS | 100 CALLE SAN EXPEDITO APT 135 | | | MAYAGUEZ | PR | 00680 | |
| 250820 | JOSÉ RODRÍGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 250821 | JOSE RODRIGUEZ SANTIAGO Y LUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 687647 | JOSE RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 250822 | JOSE RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 687648 | JOSE RODRIGUEZ TORO | HC 1 BOX 14309 | | | | LAJAS | PR | 00667 | |
| 250823 | JOSE RODRIGUEZ TORO | PO BOX 29 | | | | CABO ROJO | PR | 00623 | |
| 687649 | JOSE RODRIGUEZ TORRES | HC 2 BOX 11768 | | | | YAUCO | PR | 00698 | |
| 250824 | JOSE RODRIGUEZ TORRES | PMB 097 PO BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 687650 | JOSE RODRIGUEZ TORRES | PORTAL DE LA REINA | 1306 APT 197 AVE MONTECARLOS | | | SAN JUAN | PR | 00924 | |
| 687651 | JOSE RODRIGUEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 687652 | JOSE RODRIGUEZ VARGAS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687653 | JOSE RODRIGUEZ VAZQUEZ | HC M BOX 9514 | | | | TOA BAJA | PR | 00949 | |
| 687655 | JOSE RODRIGUEZ VELEZ | 79 PLAYA HUCARES | | | | NAGUABO | PR | 00718 | |
| 687654 | JOSE RODRIGUEZ VELEZ | PO BOX 439 | | | | ARECIBO | PR | 00613 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687583 | JOSE RODRIGUEZ VELEZ | URB VILLAS DE SAN ANTON | B 17 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 250825 | JOSE RODRIGUEZ VERA | ADDRESS ON FILE | | | | | | | |
| 687656 | JOSE RODRIGUEZ Y YAKIMA ROBLES | ADDRESS ON FILE | | | | | | | |
| 250826 | JOSE RODRIGUEZ, ELVIO | ADDRESS ON FILE | | | | | | | |
| 687657 | JOSE RODRIQUEZ CRESPO | 146 HAMPSHIRE ST | | | | BUFFALO | NY | 14213 | |
| 687658 | JOSE RODZ GUZMAN | CARR 842 KM 3.9 CAMINO LOS OCASIO | | | | SAN JUAN | PR | 00926 | |
| 687659 | JOSE ROHENA RIVERA | HC 02 BOX 14461 | | | | CAROLINA | PR | 00985 | |
| 250827 | JOSE ROJAS CORREA | ADDRESS ON FILE | | | | | | | |
| 250828 | JOSE ROJAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 250829 | JOSE ROLDAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 687660 | JOSE ROLDAN SORIA | PARC IMBERY | 10 CALLE 16 | | | BARCELONETA | PR | 00617 | |
| 250830 | JOSE ROLON MORALES | ADDRESS ON FILE | | | | | | | |
| 687661 | JOSE ROMAN | AD 23 CALLE 29 INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 687662 | JOSE ROMAN DE LEON | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 687663 | JOSE ROMAN DEL VALLE | BELLA VISTA | Y32 CALLE 29 | | | BAYAMON | PR | 00957 | |
| 687664 | JOSE ROMAN DIAZ | P O BOX 306 | | | | HATILLO | PR | 00659 | |
| 687665 | JOSE ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 250831 | JOSE ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 250832 | JOSE ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 687666 | JOSE ROMAN PADIN | PO BOX 21269 MINILLAS STA | | | | SAN JUAN | PR | 00901 | |
| 687667 | JOSE ROMAN RAMOS | PO BOX 3091 | | | | VEGA ALTA | PR | 00692 | |
| 250833 | JOSE ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 250834 | JOSE ROMAN RUDON | ADDRESS ON FILE | | | | | | | |
| 687668 | JOSE ROMAN SANTOS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687669 | JOSE ROMAN VEGA | URB EL CERESAL | 1606 CALLE INDO | | | SAN JUAN | PR | 00926-3031 | |
| 2110053 | Jose Roman, Juan | ADDRESS ON FILE | | | | | | | |
| 2110053 | Jose Roman, Juan | ADDRESS ON FILE | | | | | | | |
| 770655 | JOSÉ ROMERO CASANOVA | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 687670 | JOSE ROMERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 250835 | JOSE ROQUE COLON | ADDRESS ON FILE | | | | | | | |
| 250836 | JOSE ROQUE COLON | ADDRESS ON FILE | | | | | | | |
| 687671 | JOSE ROQUE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250837 | JOSE ROQUE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 250838 | JOSE ROSA AROCHO | LCDO. CARLOS E. CRESPO PENDAS | APARTADO 5457 | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250839 | JOSE ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 687672 | JOSE ROSA QUINTANA | P O BOX 659 | | | | SAN SEBASTIAN | PR | 00685 | |
| 687673 | JOSE ROSA RIVERA | PO BOX 191318 | | | | SAN JUAN | PR | 00919-1318 | |
| 250840 | JOSE ROSA RIVERA & ASSOCIATES P S C | PO BOX 191318 | | | | SAN JUAN | PR | 00919 | |
| 250841 | JOSE ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250842 | JOSE ROSA ROSA | ADDRESS ON FILE | | | | | | | |
| 250843 | JOSE ROSA TORRES Y OTROS | LCDA. WANDA I. MARÍN LUGO / LCDO. ARMANDO PIETRI TORRES | 1225 Ave. Muñoz Rivera | | | Ponce | PR | 0071-0635 | |
| 250844 | JOSE ROSA VELEZ | ADDRESS ON FILE | | | | | | | |
| 687674 | JOSE ROSADO | P O BOX 235 | | | | KINGSBURG | CA | 93631 | |
| 687675 | JOSE ROSADO & ASOC. | PO BOX 98 | | | | CAMUY | PR | 00627 | |
| 845840 | JOSE ROSADO CANCEL | HC 1 BOX 4403 | | | | UTUADO | PR | 00641-9156 | |
| 250845 | JOSE ROSADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 250846 | JOSE ROSADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250847 | JOSE ROSADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 687676 | JOSE ROSADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 687677 | JOSE ROSADO MOURA | URB FAIR VIEW | 742 CALLE GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 250848 | JOSE ROSADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 2175588 | JOSE ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680880 | JOSE ROSADO PACHECO | HC 2 BOX 46707 | | | | VEGA BAJA | PR | 00693 | |
| 250849 | JOSE ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 250850 | Jose Rosado Ramos | ADDRESS ON FILE | | | | | | | |
| 687678 | JOSE ROSADO REYES | PTA DE TIERRA | 102 CALLE MATIAS LEDESMA | | | SAN JUAN | PR | 00906 | |
| 250851 | José Rosado Rosario | ADDRESS ON FILE | | | | | | | |
| 687679 | JOSE ROSADO SALGADO | PMB 133 | PO BOX 30500 | | | MANATI | PR | 00674 | |
| 687681 | JOSE ROSADO SANCHEZ | PO BOX 10 | | | | GUANICA | PR | 00653 | |
| 687680 | JOSE ROSADO SANCHEZ | RIVER PARK | EDIF J APT 108 | | | BAYAMON | PR | 00965 | |
| 250852 | JOSE ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| 687682 | JOSE ROSADO VICENTE | URB LOS LLANOS | D4 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 250853 | JOSE ROSARIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 687683 | JOSE ROSARIO AYALA | ADDRESS ON FILE | | | | | | | |
| 687684 | JOSE ROSARIO BERTIN | HC 2 BOX 20211 | | | | AGUADILLA | PR | 00603-9604 | |
| 687685 | JOSE ROSARIO BONILLA | HC 1 BOX 5265 | | | | OROCOVIS | PR | 00720 | |
| 250854 | JOSE ROSARIO CABA | ADDRESS ON FILE | | | | | | | |
| 250855 | JOSE ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 687686 | JOSE ROSARIO LOPEZ | VILLA COOPERATIVA | G23 CALLE 1 | | | CAROLINA | PR | 00985 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687687 | JOSE ROSARIO PEREZ | PIEDRA CORDA | SOLAR 174 A | | | CAMUY | PR | 00627 | |
| 2175791 | JOSE ROSARIO PINERO | ADDRESS ON FILE | | | | | | | |
| 250856 | JOSE ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 687688 | JOSE ROSARIO URRUTIA | URB COLINAS DEL MARQUEZ | D 14 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 | |
| 250857 | José Rosario Valdéz | ADDRESS ON FILE | | | | | | | |
| 250858 | JOSE ROSARIO, TEODORO | ADDRESS ON FILE | | | | | | | |
| 687689 | JOSE ROSSY ASENCIO INC | PO BOX 363729 | | | | SAN JUAN | PR | 00936-3729 | |
| 250859 | JOSE ROSSY LAMPON | ADDRESS ON FILE | | | | | | | |
| 1753182 | José Ruaño Taraza | ADDRESS ON FILE | | | | | | | |
| 1753182 | José Ruaño Taraza | ADDRESS ON FILE | | | | | | | |
| 1702616 | José Ruaño Taraza | ADDRESS ON FILE | | | | | | | |
| 2175795 | JOSE RUBET ORTIZ | ADDRESS ON FILE | | | | | | | |
| 687690 | JOSE RUBI SANCHEZ | 193 CALLE NUEVA | | | | SAN JUAN | PR | 00917 | |
| 687691 | JOSE RUBIO GONZALEZ | URB CAMPO ALEGRE | I 56 CALLE ACACIA | | | PONCE | PR | 00976 | |
| 687692 | JOSE RUIZ AVILES | ADDRESS ON FILE | | | | | | | |
| 845841 | JOSE RUIZ DOMENECH | COND. MONTECILLO 1 APT. 1305 | ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 687693 | JOSE RUIZ LOPEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687695 | JOSE RUIZ MORALES | P O BOX 1164 | | | | HATILLO | PR | 00659 | |
| 687694 | JOSE RUIZ MORALES | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 687696 | JOSE RUIZ ORTIZ | URB MARIANI | 7925 CALLE JOSE HEMMA | | | PONCE | PR | 00731 | |
| 687699 | JOSE RUIZ RIVERA | P O BOX 1088 | | | | TRUJILLO ALTO | PR | 00977 | |
| 687697 | JOSE RUIZ RIVERA | PO BOX 339 | | | | VEGA BAJA | PR | 00694 | |
| 687698 | JOSE RUIZ RIVERA | URB VISTA ALEGRE | 611 CALLE ORQUIDEA | | | VILLALBA | PR | 00766 | |
| 687700 | JOSE RUIZ SANCHEZ | COM STELLA | 2874 CALLE 12 | | | RINCON | PR | 00677 | |
| 2175802 | JOSE RUIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 250860 | JOSE RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 250861 | JOSE RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 2230406 | JOSE RUIZ VAZQUEZ | CARR 385 BO TALLABOA SECTOR | | | | SEBORUCO | PR | 00624 | |
| 2163464 | JOSÉ RUIZ VÁZQUEZ | CARR. 385 BO TALLABOA SECTOR SEBORUCO | | | | PEÑUELAS | PR | 00624-0177 | |
| 839972 | José Ruiz Vázquez | P O BOX 10490 | | | | PONCE | PR | 00732 | |
| 687701 | JOSE RUIZ VELEZ | P O BOX 189 | | | | LARES | PR | 00669 | |
| 2175928 | JOSE RUPERTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 687702 | JOSE S ACOSTA BETANCOURT | 5365 RAGUSA LOOP | | | | SAINT CLOUD | FL | 34771-8045 | |
| 250862 | JOSE S APONTE PAGAN | ADDRESS ON FILE | | | | | | | |
| 687703 | JOSE S BABILONIA GALARZA | BO BALBOA 255 CALLE | MARIANA BRACETTY | | | MAYAGUEZ | PR | 00680-5236 | |
| 687704 | JOSE S BARREA ECHEVARIA | PO BOX 6826 | | | | CAGUAS | PR | 00726 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687705 | JOSE S DIAZ | COND PLAYA BUYE | APT 204 MC 013914 | | | CABO ROJO | PR | 00623 | |
| 250863 | JOSE S DIAZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 250864 | JOSE S LEBRON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 687706 | JOSE S LOPEZ VELAZQUEZ | VILLA VELAZQUEZ JOSE | A 34 ENSENADA | | | GURABO | PR | 00778 | |
| 687707 | JOSE S MARTINEZ MORALES | P O BOX 132 | | | | NARANJITO | PR | 00719 | |
| 250865 | JOSE S MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 687708 | JOSE S MELENDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 250866 | JOSE S MENDOZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 250867 | JOSE S MENDOZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 250868 | JOSE S MONTERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 687709 | JOSE' S MUFFLER SHOP | HC 866 BOX 10099 | | | | FAJARDO | PR | 00738 | |
| 687710 | JOSE S NOVOA CENTENO | BOX 337 | | | | BAJADERO | PR | 00616 | |
| 687711 | JOSE S ORTIZ MALDONADO | BDA SAN LUIS 44 | CALLE JERUSALEM | | | AIBONITO | PR | 00705 | |
| 687712 | JOSE S PADILLA MENDOZA | 5 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00682 | |
| 250869 | JOSE S PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 250870 | JOSE S PIZARRO DAVILA | ADDRESS ON FILE | | | | | | | |
| 250871 | JOSE S RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 250872 | JOSE S RAMOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 250873 | JOSE S REYES MATEO | ADDRESS ON FILE | | | | | | | |
| 845842 | JOSE S RIVERA RAMIREZ | PO BOX 141754 | | | | ARECIBO | PR | 00614-1754 | |
| 250874 | JOSE S RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 687713 | JOSE S RODRIGUEZ ROSA/BANCO SANTANDER PR | H C 03 BOX 36258 | | | | SAN JUAN | PR | 00936-2589 | |
| 250875 | JOSE S SOTO VICENT | ADDRESS ON FILE | | | | | | | |
| 687714 | JOSE S VAZQUEZ TORRES | URB LEVITTOWN LAKES HM 6 | CALLE VICTORIANO JUAREZ | | | TOA BAJA | PR | 00949 | |
| 250876 | JOSE SAAVEDRA CASTRO | ADDRESS ON FILE | | | | | | | |
| 845843 | JOSÉ SÁEZ ACEVEDO DBA CHEO'S CATERING | URB PUERTO NUEVO | 1116 CALLE 10 SE | | | SAN JUAN | PR | 00921-1727 | |
| 687715 | JOSE SAEZ OTERO | HC 01 BOX 7458 | | | | AGUAS BUENAS | PR | 00703 | |
| 687716 | JOSE SALA ARANA | URB LAS AMERICAS | 798 CALLE MONTEVIDEO | | | SAN JUAN | PR | 00923 | |
| 250877 | JOSE SALAS MORALES | ADDRESS ON FILE | | | | | | | |
| 687717 | JOSE SALGADO | ADDRESS ON FILE | | | | | | | |
| 687718 | JOSE SALGADO BAEZ | BO MAGUAYO | 83 SECTOR EL COTTO | | | DORADO | PR | 00646 | |
| 687719 | JOSE SALGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 687720 | JOSE SALGADO SALGADO | HC 03 BUZON 19071 | | | | RIO GRANDE | PR | 00745 | |
| 687721 | JOSE SALINAS TUBENS | ADDRESS ON FILE | | | | | | | |
| 250878 | JOSE SALOMON ORTIZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 250879 | JOSE SAMPAYO FERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687722 | JOSE SANABRIA ORTIZ | URB MONTE MAR | A 32 | | | FAJARDO | PR | 00738 | |
| 250880 | JOSE SANCHEZ | MIGUEL OPPENHEIMER | PO BOX 10522 | | | SAN JUAN | PR | 00092-0522 | |
| 687723 | JOSE SANCHEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 687724 | JOSE SANCHEZ ACOSTA | URB SAN GERARDO | 1704 CALLE AUGUSTA | | | SAN JUAN | PR | 00926-3467 | |
| 687725 | JOSE SANCHEZ AMARO | BO VISTA ALEGRE | BZN 3514 | | | MAUNABO | PR | 00707 | |
| 250881 | JOSE SANCHEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 250882 | JOSE SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| 687726 | JOSE SANCHEZ CRUZ | JARDINES DE AARROYO C/XX 33 | | | | ARROYO | PR | 00714 | |
| 250883 | JOSE SANCHEZ GINES | ADDRESS ON FILE | | | | | | | |
| 250884 | JOSE SANCHEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 250885 | JOSE SANCHEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 250886 | JOSE SANCHEZ MARTINEZ | COND SUCHVILLE PARK APT C102 | | | | GUAYNABO | PR | 00922 | |
| 687727 | JOSE SANCHEZ MARTINEZ | ROLLING HILLS | 318 CALLE CANSAS | | | CAROLINA | PR | 00987 | |
| 687729 | JOSE SANCHEZ MORALES | 157 CALLE BENITEZ CASTANO | | | | SAN JUAN | PR | 00911 | |
| 687728 | JOSE SANCHEZ MORALES | P O BOX 10163 | | | | SAN JUAN | PR | 00908-1163 | |
| 687730 | JOSE SANCHEZ NAVARRO | PO BOX 1509 | | | | YABUCOA | PR | 00767 | |
| 250887 | JOSE SANCHEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 687731 | JOSE SANCHEZ PAGAN | PO BOX 2103 | | | | MAYAGUEZ | PR | 00681 | |
| 680881 | JOSE SANCHEZ PEÑA | RES JARDINES DE CONCORDIA | EDIF. 13 APT 174 | | | MAYAGUEZ | PR | 00680 | |
| 687732 | JOSE SANCHEZ RIVERA | BOX 5701 | | | | CIDRA | PR | 00739 | |
| 250888 | JOSE SANCHEZ RIVERA | HC 1 BOX 3433 | | | | LARES | PR | 00669 | |
| 687733 | JOSE SANCHEZ RIVERA | PO BOX 4000 SUITE 80 | | | | CAMUY | PR | 00627 | |
| 687734 | JOSE SANCHEZ RODRIGUEZ | HC 01 BOX 3138 | | | | LAS MARIAS | PR | 00670 | |
| 250889 | JOSE SANCHEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 250890 | JOSE SANCHEZ RUBIO | ADDRESS ON FILE | | | | | | | |
| 250891 | JOSE SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 250892 | JOSE SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 250893 | JOSE SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 687735 | JOSE SANCHEZ SURILLO | HC 02 BOX 8176 | | | | YABUCOA | PR | 00767 | |
| 250894 | JOSE SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 687736 | JOSE SANJURJO PIZARRO | BOX B 9 BO SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 250895 | JOSE SANTA DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 687737 | JOSE SANTANA | TORTUGUERO | 5 CALLE A | | | BAYAMON | PR | 00960 | |
| 250896 | JOSE SANTANA | URB. SAN SSONCI C/17 W15 | | | | BAYAMON | PR | 00957 | |
| 250897 | JOSE SANTANA APONTE | ADDRESS ON FILE | | | | | | | |
| 687738 | JOSE SANTANA COLON | ADDRESS ON FILE | | | | | | | |
| 687739 | JOSE SANTANA GANDIA | URB VENUS GARDENS OESTE | BC 12 CALLE C | | | SAN JUAN | PR | 00926 | |
| 687740 | JOSE SANTANA GARCIA | UNIVERSY GARDENS | 220 CALLE CORNELL | | | SAN JUAN | PR | 00927 | |
| 687741 | JOSE SANTANA KUILAN | HC 33 BOX 5900 | | | | DORADO | PR | 00646-9630 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687742 | JOSE SANTANA MORALES | SECTOR BRISA DE PLATA BOX 40 | | | | DORADO | PR | 00646 | |
| 2175940 | JOSE SANTANA OYOLA | ADDRESS ON FILE | | | | | | | |
| 250898 | JOSE SANTANA QUINTERO | ADDRESS ON FILE | | | | | | | |
| 250899 | JOSE SANTANA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 687743 | JOSE SANTIAGO | PO BOX 191795 | | | | SAN JUAN | PR | 00919 | |
| 250900 | JOSE SANTIAGO ALMODOVAR MARTA RUIZ AYALA | LCDO. ARMAND PIETRI TORRES | AVENIDA MUÑOZ RIVERA 1225 | | | Ponce | PR | 00717-0635 | |
| 687744 | JOSE SANTIAGO APONTE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 687745 | JOSE SANTIAGO CASTRO | ADDRESS ON FILE | | | | | | | |
| 250901 | JOSE SANTIAGO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 687746 | JOSE SANTIAGO FUENTES | 3RA SECCION LEVITTOWN | 3111 PASEO CIPRESES | | | TOA BAJA | PR | 00949 | |
| 250902 | JOSE SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250903 | JOSE SANTIAGO INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 250904 | JOSE SANTIAGO INC | PO BOX 191795 | | | | SAN JUAN | PR | 00959 | |
| 771127 | JOSE SANTIAGO INC | PO BOX 191795 | | | | SAN JUAN | PR | 00919-1795 | |
| 250905 | JOSE SANTIAGO JORGE | ADDRESS ON FILE | | | | | | | |
| 687747 | JOSE SANTIAGO LAFONTAINE | BO HIQUILLAR SECT | SAN ANTONIO PARC 29 C | | | DORADO | PR | 00646 | |
| 687748 | JOSE SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 687749 | JOSE SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 687750 | JOSE SANTIAGO MALDONADO | P O BOX 584 | | | | GUAYAMA | PR | 00785 | |
| 687751 | JOSE SANTIAGO MARRERO | VALLE ARRIBA HEIGHTS | DK 15 CALLE 2D 1 | | | CAROLINA | PR | 00983 | |
| 250906 | JOSE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 250907 | JOSE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 687752 | JOSE SANTIAGO MEJIAS | RES VIRGILIO DAVILA | EDIF 38 APT 361 | | | BAYAMON | PR | 00961 | |
| 2176225 | JOSE SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 2176226 | JOSE SANTIAGO ORTIZ | CALLE 1 C-7 | URB. VILLAS DEL ROSARIO | | | NAGUABO | PR | 00718 | |
| 687753 | JOSE SANTIAGO ORTIZ | VILLALBA HOUSING | APT 9 | | | VILLALBA | PR | 00766 | |
| 250908 | JOSE SANTIAGO RAMOS | 10 BRISAS DE BARROS | CARRT 567 KM 0.8 | | | OROCOVIS | PR | 00720 | |
| 687755 | JOSE SANTIAGO RAMOS | PO BOX 1941 | | | | TOA BAJA | PR | 00951 | |
| 687754 | JOSE SANTIAGO RAMOS | URB ANA MARIA | F23 CALLE 3 | | | CABO ROJO | PR | 00623 | |
| 687756 | JOSE SANTIAGO REILLO | PO BOX 7187-14384 BO OBRERO STA | | | | SAN JUAN | PR | 00916 | |
| 687757 | JOSE SANTIAGO RIVERA | LA RAMBLA | 301 C MARGINAL | | | PONCE | PR | 00731 | |
| 250909 | JOSE SANTIAGO RIVERA | PARCELAS DE FALU | 285 CALLE 49 | | | SAN JUAN | PR | 00924-3106 | |
| 687758 | JOSE SANTIAGO RODRIGUEZ | 131 CALLE BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| 2176232 | JOSE SANTIAGO RODRIGUEZ | CALLE LAUREL E-16 | COLINAS DE GUAYNABO | | | GUAYNABO | PR | 00969 | |
| 250910 | JOSE SANTIAGO RODRIGUEZ | P O BOX 1110 | | | | SALINAS | PR | 00751 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687759 | JOSE SANTIAGO RODRIGUEZ | URB BAIROA | AN 9 CALLE 31 | | | CAGUAS | PR | 00725 | |
| 250911 | JOSE SANTIAGO RODRIGUEZ D/B/A GUAYNABO CITY RENTAL | PO BOX 130 | | | | GUAYNABO | PR | 00970 | |
| 250912 | JOSE SANTIAGO ROMERO | 227 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 687760 | JOSE SANTIAGO ROMERO | PO BOX 2043 | | | | COAMO | PR | 00769 | |
| 250913 | JOSE SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 250914 | JOSE SANTIAGO RULLAN | ADDRESS ON FILE | | | | | | | |
| 250915 | JOSE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 687761 | JOSE SANTIAGO SERRANO | HC 04 BOX 14260 | | | | ARECIBO | PR | 00612 | |
| 687762 | JOSE SANTIAGO TORRES | P O BOX 434 | | | | SAN LORENZO | PR | 00754 | |
| 687763 | JOSE SANTIAGO VEGA | P O BOX 40277 | | | | SAN JUAN | PR | 00940-0277 | |
| 250916 | JOSE SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 250917 | JOSE SANTIAGO VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 845844 | JOSE SANTIAGO, INC | PO BOX 1795 | | | | SAN JUAN | PR | 00919 | |
| 2150416 | JOSE SANTIAGO, INC. | ATTN: JOSE E. SANTIAGO GONZALEZ, RESIDENT AGENT | P.O. BOX 191795 | | | SAN JUAN | PR | 00919-1795 | |
| 2150415 | JOSE SANTIAGO, INC. | ATTN: JOSE SANTIAGO GONZALEZ, RESIDENT AGENT | CARR PR #5 KM 4.4 | URB. INDUSTRIAL LUCHETTI | | BAYAMON | PR | 00959 | |
| 687764 | JOSE SANTISTEBAN | PO BOX 361336 | | | | SAN JUAN | PR | 00936-1336 | |
| 687765 | JOSE SANTORI COLL | P O BOX 3067 | | | | SAN SEBASTIAN | PR | 00685 | |
| 687766 | JOSE SANTOS BRUNO | BO RIO ABAJO 5930 CALLE MONSERRATE | | | | VEGA BAJA | PR | 00693-0000 | |
| 687767 | JOSE SANTOS GUEVARA | P O BOX 17 | | | | COROZAL | PR | 00783-0017 | |
| 687768 | JOSE SANTOS MARTINEZ | HC-1 BOX-6385 | | | | AIBONITO | PR | 00705 | |
| 687769 | JOSE SANTOS NIEVES | HC 1 BOX 4427 | | | | QUEBRADILLAS | PR | 00678 | |
| 250918 | JOSE SANTOS PINOL | ADDRESS ON FILE | | | | | | | |
| 687770 | JOSE SANTOS ROSADO | URB FOREST VIEW | B 46 CALLE DAKAR | | | BAYAMON | PR | 00956 | |
| 250919 | JOSE SANYET SILVA | ADDRESS ON FILE | | | | | | | |
| 687771 | JOSE SAYAN OQUENDO | SAN JOSE 361 | CALLE ALGARVEZ | | | SAN JUAN | PR | 00923 | |
| 687773 | JOSE SEDA MARTINEZ | HC 04 BOX 42311 | | | | MAYAGUEZ | PR | 00680 | |
| 687772 | JOSE SEDA MARTINEZ | HC 4 BOX 42311 | | | | MAYAGUEZ | PR | 00680 | |
| 687774 | JOSE SEGARRA PEREZ | ROYAL TOWN | E 6 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 250920 | JOSE SEGUINOT BARBOSA | ADDRESS ON FILE | | | | | | | |
| 687775 | JOSE SEOANE RAMIREZ | URB COUNTRY CLUB | MV 3 CALLE 409 | | | CAROLINA | PR | 00985 | |
| 687776 | JOSE SEPULVEDA | 31 CALLE ANGEL MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| 687777 | JOSE SEPULVEDA GONZALEZ | URB HIPODROMO | 859 AVE AVELINO VICENTE | | | SAN JUAN | PR | 00909 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687778 | JOSE SEPULVEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 687779 | JOSE SEPULVEDA RIVAS | URB VISTA HERMOSA | L 5 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 687780 | JOSE SERBIA | URB ONEIL | GG 142 CALLE D | | | MANATI | PR | 00674 | |
| 687781 | JOSE SERRA ORTIZ | P O BOX 721 | | | | COROZAL | PR | 00783 | |
| 687782 | JOSE SERRA TAYLOR | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 687783 | JOSE SERRA TAYLOR | PO BOX 21741 | | | | SAN JUAN | PR | 00931 | |
| 687784 | JOSE SERRA TAYLOR | PO BOX 21935 | | | | SAN JUAN | PR | 00931 | |
| 250921 | JOSE SERRANO AQUIRRE | ADDRESS ON FILE | | | | | | | |
| 250922 | JOSE SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 250923 | JOSE SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 687785 | JOSE SERRANO MORALES | RR 1 BOX 5774 | | | | MARICAO | PR | 00606 9711 | |
| 687786 | JOSE SERRANO ROMERO | PO BOX 1062 | | | | LAS PIEDRAS | PR | 00771 | |
| 2176636 | JOSE SERRANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 687787 | JOSE SERRANO SOTO | PO BOX 834 | | | | SABANA SECA | PR | 00952 | |
| 687788 | JOSE SERRANO TORRES | HC 4 BOX 18016 | | | | CAMUY | PR | 00627 | |
| 687789 | JOSE SERVICE STATION | 349 BO PAMPANOS | | | | PONCE | PR | 00717-0358 | |
| 687790 | JOSE SERVICENTER | 8 CALLE PROGRESO | | | | PONCE | PR | 00731 | |
| 687791 | JOSE SEVILLA FLORES | BO JUAN DOMINGO | 200 CALLE FLORES | | | GUAYNABO | PR | 00966 | |
| 687792 | JOSE SIERRA CRESPO | BO LLANO SECT PIMIENTOS | | | | GUAYANILLA | PR | 00656-9740 | |
| 250924 | JOSE SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 687793 | JOSE SIERRA MERCADO / ELIZABETH MELENDEZ | COM HILL BROTHER | ESTRUCTURA 97 C | | | SAN JUAN | PR | 00924 | |
| 687794 | JOSE SIERRA SOTO | HC 33 BOX 4407 | | | | DORADO | PR | 00646-4407 | |
| 687795 | JOSE SIERRA TORRES | P O BOX 590 | | | | AGUAS BUENAS | PR | 00703 | |
| 250925 | JOSE SIGFREDO DIAZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 250926 | JOSE SIGNORET | ADDRESS ON FILE | | | | | | | |
| 687796 | JOSE SILVA BONER | 12 CALLE BARCELO | | | | TOA ALTA | PR | 00953 | |
| 687797 | JOSE SILVA PERREZ | JARDINES DE COUNTRY CLUB | AL-16 CALLE 43 | | | CAROLINA | PR | 00983 | |
| 687798 | JOSE SMITH RIVERA | ADDRESS ON FILE | | | | | | | |
| 250927 | JOSE SOBRINO CATONI | ADDRESS ON FILE | | | | | | | |
| 250928 | JOSE SOJO MORALES | ADDRESS ON FILE | | | | | | | |
| 250929 | JOSÉ SOLÁ LAO | ADDRESS ON FILE | | | | | | | |
| 250930 | Jose Sola Reyes | ADDRESS ON FILE | | | | | | | |
| 250931 | JOSE SOLIS ESTRADA | ADDRESS ON FILE | | | | | | | |
| 687799 | JOSE SOLIVAN GARCIA & NEREIDA ASENCIO | URB ROYAL TOWN | A 34 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 687800 | JOSE SOSA OLIVERAS | RES VILLA ESPANA | Q 7 CALLE LAS MERCEDES | | | BAYAMON | PR | 00959 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687801 | JOSE SOSTRE OLIVO | VLLA PALMERA | 198 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 250932 | JOSE SOSTRE PEREZ | ADDRESS ON FILE | | | | | | | |
| 687802 | JOSE SOTO / GOMERA TATY | 3324 AVE JUAN HERNANDEZ | | | | ISABELA | PR | 00662 | |
| 687803 | JOSE SOTO CEPEDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 687804 | JOSE SOTO CHAPARRO | HC 73 BOX 29962 | | | | AGUADA | PR | 00602 | |
| 250933 | JOSE SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 250934 | JOSE SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 250935 | JOSE SOTO FONSECA | ADDRESS ON FILE | | | | | | | |
| 250936 | JOSE SOTO LABORDE | ADDRESS ON FILE | | | | | | | |
| 687805 | JOSE SOTO PEREZ | HC 04 BOX 4244 | | | | HUMACAO | PR | 00791 | |
| 687806 | JOSE SOTO RIVERA | HC 1 BOX 4164 | | | | ADJUNTAS | PR | 00601 | |
| 687807 | JOSE SOTO TORRES | URB CAMPO ALEGRE | 18 CALLE CENTRAL | | | LARES | PR | 00669 | |
| 687808 | JOSE SOUND EXPRESS | 199 CALLE LA PLATA | | | | HUMACAO | PR | 00791 | |
| 687809 | JOSE SOWI MARQUEZ GUISAO | PUNTA SANTIGO | 124 CALLE PRINCIPAL | | | PUNTA SANTIAGO | PR | 00741 | |
| 1420123 | JOSÉ SUÁREZ DÍAZ, ET. ALS. | CARMEN BENABE | PO BOX 1287 | | | LUQUILLO | PR | 00773 | |
| 250937 | JOSÉ SUÁREZ DÍAZ, ET. ALS. | LCDA. CARMEN BENABE, REPRESENTA PARTE DEMANDANTE | PO BOX 1287 | | | LUQUILLO | PR | 00077 | |
| 250938 | JOSÉ SUÁREZ DÍAZ, ET. ALS. | LCDO. MANUEL DE SANTIAGO SUÁREZ, REPRESENTA A LA PARTE CO-DEMANDADA, JOSÉ RAMOS ESPERANZA Y JOYCE PEREZ RODRÍGUEZ | URB. SANTA ISIDRA II | 209 AVENIDA SUR | | FAJARDO | PR | 00738-4182 | |
| 687810 | JOSE SUAREZ MATOS | HC 01 BOX 6306 | | | | GUAYANILLA | PR | 00656 | |
| 250939 | JOSE SUAREZ QUESTELL | ADDRESS ON FILE | | | | | | | |
| 2174670 | JOSE SUAREZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 250940 | JOSE SUGRANES GARCIA | ADDRESS ON FILE | | | | | | | |
| 687811 | JOSE SUIZA ALEMAN | BO DOS BOCAS HC 645 5215 | | | | TRUJILLO ALTO | PR | 00976 | |
| 687812 | JOSE SURITA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687814 | JOSE T CENTENO | PO BOX 324 | | | | CAROLINA | PR | 00986 | |
| 250942 | JOSE T GONZALEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 845845 | JOSE T GONZALEZ ROBLES DBA TATOS AUTO TINT | BO HATO ARRIBA | E-130 | | | ARECIBO | PR | 00612 | |
| 687815 | JOSE T KERCADO RIVERA | PO BOX 374 | | | | SAN LORENZO | PR | 00754 | |
| 250943 | JOSE T MOLINI RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 250944 | JOSE T QUINONEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 687816 | JOSE T RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 687817 | JOSE T ROJAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 845846 | JOSE T ROMAN BARCELO | PO BOX 2044 | | | | SAN SEBASTIAN | PR | 00685 | |
| 687818 | JOSE T ROMAN BARCELO | PO BOX 367 | | | | LARES | PR | 00669 | |
| 250945 | JOSE T SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 687819 | JOSE T VAZQUEZ CAMACHO | JARDINES DE CAYEY 2 | C 25 CALLE ORQUIDEA | | | CAYEY | PR | 00737 | |
| 687820 | JOSE T VELAZQUEZ FELICIANO | BOX 560169 | | | | GUAYANILLA | PR | 00656 | |
| 687821 | JOSE T. MARTIR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 250946 | JOSE T.LIMA QUINONES | ADDRESS ON FILE | | | | | | | |
| 687822 | JOSE TAVAREZ /CTRO CLINICO SAN PATRICIO | PO BOX 360013 | | | | SAN JUAN | PR | 00936 | |
| 687823 | JOSE TAVAREZ GUERRERO | PDA 16 AVE PONCE DE LEON 1067 | | | | SAN JUAN | PR | 00908 | |
| 687824 | JOSE TELLADO BARRETO | HC 4 BOX 13693 | | | | MOCA | PR | 00676 | |
| 687825 | JOSE TERON RIVERA | HC 08 BOX 891 | | | | PONCE | PR | 00731 | |
| 687826 | JOSE TEXEIRA ROSADO | URB SANTA TERESITA | AN-3 CALLE11 | | | PONCE | PR | 00731 | |
| 687827 | JOSE TIRADO BENITEZ | PO BOX 73 | | | | LA PLATA | PR | 00786-0073 | |
| 250947 | JOSE TIRADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 687828 | JOSE TIRADO RODRIGUEZ | URB VILLA UNIVERSITARIA | B 17 CALLE 6 | | | HUMACAO | PR | 00791-4318 | |
| 687829 | JOSE TOLEDO JIMENEZ | RES VILLANUEVA | EDIF 1 APT 13 | | | AGUADILLA | PR | 00603 | |
| 250948 | JOSE TOMAS BERRIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 845847 | JOSE TORO ALFONSO | PO BOX 16115 | | | | SAN JUAN | PR | 00908-6115 | |
| 250949 | JOSE TORO BONILLA | ADDRESS ON FILE | | | | | | | |
| 687830 | JOSE TORO LOPEZ | HC 02 BOX 12671 | | | | SAN GERMAN | PR | 00683 | |
| 250950 | JOSE TORO LOPEZ | HC 02 BOX 19311 | | | | CABO ROJO | PR | 00623 | |
| 687831 | JOSE TORRADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 250951 | JOSE TORRENS / ISO | ADDRESS ON FILE | | | | | | | |
| 250952 | JOSE TORRENT RIVERA | ADDRESS ON FILE | | | | | | | |
| 687832 | JOSE TORRES | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 687833 | JOSE TORRES ALICEA | JUAN SANCHEZ PARC 187 | BOX 162 E | | | BAYAMON | PR | 00959 | |
| 687834 | JOSE TORRES ALVARADO | BOX 4293 | | | | BAYAMON | PR | 00958 | |
| 250953 | JOSE TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 250954 | JOSE TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 687835 | JOSE TORRES CORCINO | HC BOX 13401 | | | | VIEQUES | PR | 00765 9635 | |
| 687836 | JOSE TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 250955 | JOSE TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 250956 | JOSE TORRES DUEN | ADDRESS ON FILE | | | | | | | |
| 687837 | JOSE TORRES ESTRADA | ADDRESS ON FILE | | | | | | | |
| 250957 | JOSE TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 687839 | JOSE TORRES GONZALEZ | 4907 W ST PAUL | | | | CHICAGO | IL | 60639 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687838 | JOSE TORRES GONZALEZ | P O BOX 7628 | | | | MAYAGUEZ | PR | 00681 | |
| 687840 | JOSE TORRES GUADALUPE | PO BOX 714 | | | | PENUELAS | PR | 00624 | |
| 250958 | JOSE TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 687842 | JOSE TORRES LOPEZ | BO SANTA ANA 311 | CALLE A | | | GUAYAMA | PR | 00784 | |
| 687841 | JOSE TORRES LOPEZ | RES EL EDEN | EDIF 15 APT 104 | | | COAMO | PR | 00769 | |
| 687843 | JOSE TORRES MARTY | URB EL ESCORIAL | S 510 CALLE CATARATA | | | SAN JUAN | PR | 00925 | |
| 250959 | JOSE TORRES MAS | ADDRESS ON FILE | | | | | | | |
| 687844 | JOSE TORRES MEDINA | BO CAMUY ARRIBA | BOX 27700 | | | CAMUY | PR | 00627 | |
| 687845 | JOSE TORRES MEDINA | HC 08 BOX 1216 | | | | PONCE | PR | 00731 | |
| 250960 | JOSE TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 687846 | JOSE TORRES MORALES | REPARTO ARENALES | 53 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| 687847 | JOSE TORRES NEGRON | URB.JARDINES FAGOT C/14 #M-35 | | | | PONCE | PR | 00731 | |
| 250961 | JOSE TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 250962 | JOSE TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 250963 | JOSE TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 250964 | JOSE TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 250965 | JOSE TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 687848 | JOSE TORRES RIVAS | RR 6 BOX 9682 | | | | SAN JUAN | PR | 00926 | |
| 687850 | JOSE TORRES RODRIGUEZ | 78 CALLE 2 | | | | RIO GRANDE | PR | 00745 | |
| 687849 | JOSE TORRES RODRIGUEZ | PO BOX 80 | | | | ANGELES | PR | 00611-0080 | |
| 687851 | JOSE TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 250966 | JOSE TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 250967 | JOSE TORRES ROSENDO | ADDRESS ON FILE | | | | | | | |
| 687852 | JOSE TORRES TORRES | PO BOX 30550 | | | | SAN JUAN | PR | 00929 | |
| 687853 | JOSE TOSADO TORRES | URB TOALINDA | C 11 CALLE A | | | TOA ALTA | PR | 00953-4611 | |
| 2175046 | JOSE TOUCET ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 845848 | JOSE TOYENS OJEDA | PO BOX 771 | | | | HUMACAO | PR | 00792-0771 | |
| 687854 | JOSE TRICOCHE RIVERA | VILLA DEL CARMEN | 478 CALLE SOLIMAR | | | PONCE | PR | 00716 | |
| 687855 | JOSE TRICOCHE RIVERA | VILLA DEL CARMEN | F 46 CALLE 3 | | | PONCE | PR | 00716 | |
| 687856 | JOSE TRINADAD | PO BOX 774 | | | | MANATI | PR | 00674-0774 | |
| 687857 | JOSE TROCHE FERNANDEZ | 75 CALLE MARIANO ABRIL | | | | MAYAGUEZ | PR | 00680 | |
| 687858 | JOSE TRUJILLO BENITEZ | MONTE MORIAH | 8 | | | GURABO | PR | 00778 | |
| 250969 | JOSE TURELL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250970 | JOSE U DALMAU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 687859 | JOSE U DE JESUS CORDERO | URB ROYAL TOWN | 13 26 CALLE 54 | | | BAYAMON | PR | 00956 | |
| 687860 | JOSE U ECHEVERRIA RODRIGUEZ | URB JACAGUEX | 12 CALLE 2 | | | JUANA DIAZ | PR | 00795-1502 | |
| 250971 | JOSE U GRAZIANI IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 687861 | JOSE U SUAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250972 | JOSE U ZAYAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 250973 | JOSE U. PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 687862 | JOSE U. RUIZ HERNANDEZ | PO BOX 2105 | | | | SALINAS | PR | 00751 | |
| 687863 | JOSE U. ZAYAS BONILLA | ADDRESS ON FILE | | | | | | | |
| 831912 | JOSE UBLIES RODRIGUEZ | Institución Máxima Seguridad, Ponce Sección | B-5 5022, 3793 Ponce By Pass | | | Ponce | PR | 00728-1504 | |
| 250975 | JOSE URIEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 250976 | JOSE V ACABA RAICES | ADDRESS ON FILE | | | | | | | |
| 687864 | JOSE V ALAMO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 687865 | JOSE V ALAMO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 687866 | JOSE V ARENAS ACOSTA | LADERAS DE PALMA REAL | W7 33 CALLE CERVANTES | | | SAN JUAN | PR | 00926 | |
| 250977 | JOSE V BENCON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 687867 | JOSE V BONANO GOMEZ | P O BOX 1096 | | | | YABUCOA | PR | 00767 | |
| 687868 | JOSE V BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 687869 | JOSE V CARRION ORTIZ | URB JARDINES PLA B 9 | CALLE RAMON SANTINI | | | CAGUAS | PR | 00725 | |
| 687870 | JOSE V CASIANO CRUZ | HC 01 BOX 9199 | | | | LAJAS | PR | 00667-9708 | |
| 687871 | JOSE V COLON AGUIRRE | PO BOX 435 | | | | ARECIBO | PR | 00613 | |
| 687872 | JOSE V COLON COLON | PO BOX 922 | | | | OROCOVIS | PR | 00720 | |
| 687873 | JOSE V COLON RIOS | HC 4 BOX 46856 | | | | CAGUAS | PR | 00725 | |
| 687874 | JOSE V CORDERO MU¥OZ | URB LA INMACULADA | 401 CALLE E RIVERA | | | VEGA ALTA | PR | 00692 | |
| 687875 | JOSE V CORDERO TORRES | PO BOX 617 | | | | ANGELES | PR | 00611 | |
| 250979 | JOSE V CRUZ FLORES | ADDRESS ON FILE | | | | | | | |
| 250980 | JOSE V CRUZ FLORES | ADDRESS ON FILE | | | | | | | |
| 687876 | JOSE V DIAZ TEJERA | PO BOX 423 | | | | TRUJILLO ALTO | PR | 00977 | |
| 687877 | JOSE V DIAZ TRONCOSO | HC 08 BOX 880 | | | | PONCE | PR | 00731-9706 | |
| 250981 | JOSE V FABRE LABOY | ADDRESS ON FILE | | | | | | | |
| 250982 | JOSE V FABRE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 687878 | JOSE V FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 687879 | JOSE V FIGUEROA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 687880 | JOSE V GORBEA VARONA | CAPITAL CENTER SOUTH TOWER | SUITE 1106 | 239 ARTERIAL HOSTOS | | SAN JUAN | PR | 00918-1477 | |
| 687881 | JOSE V HEREDIA MEJIAS | HC 3 BOX 22080 | | | | ARECIBO | PR | 00612 | |
| 687882 | JOSE V HERNANDEZ | P O BOX 19651 | | | | SAN JUAN | PR | 00910 | |
| 687883 | JOSE V LLORENS CAMACHO | URB LA ALMEDA | 783 CALLE RUBI | | | SAN JUAN | PR | 00926 | |
| 250983 | JOSE V LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250984 | JOSE V MARERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 687884 | JOSE V MARTINEZ | PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 250985 | JOSE V MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 250986 | JOSE V MARTINEZ MASSANET | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687885 | JOSE V MASSO COLON | URB SAN ANTONIO | 2320 CALLE DANIELA | | | PONCE | PR | 00728-1706 | |
| 687886 | JOSE V MATOS IRIZARRY | PO BOX 46 | | | | CABO ROJO | PR | 00623 | |
| 250987 | JOSE V MATOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 687887 | JOSE V MORALES VEGA | BO PITAHAYA CARRETERA 9324 KM 3.8 | | | | HUMACAO | PR | 00792 | |
| 687888 | JOSE V MORELL IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 687889 | JOSE V NEGRON FEBLES | URB GLENVIEW GARDEN | V 9 AVE GLEN | | | PONCE | PR | 00730 | |
| 250988 | JOSE V NIEVES ALICEA | ADDRESS ON FILE | | | | | | | |
| 250989 | JOSE V NOLASCO PEREZ | ADDRESS ON FILE | | | | | | | |
| 250990 | JOSE V NUNEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 687890 | JOSE V OCASIO GONZALEZ | F 5 CALLE RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | |
| 687891 | JOSE V OJEDA MORALES | HC 1 BOX 2275 | | | | JAYUYA | PR | 00664-9604 | |
| 687892 | JOSE V OLIVER JR. | PO BOX 107 | | | | ARECIBO | PR | 00613 | |
| 250991 | JOSE V OLIVER LEDESMA | ADDRESS ON FILE | | | | | | | |
| 687893 | JOSE V ORTEGA RODRIGUEZ | EXT COLINAS VERDES | B 4 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 250992 | JOSE V OTERO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 250993 | JOSE V PIZARRO MERCADO / LESLIE MERCADO | ADDRESS ON FILE | | | | | | | |
| 687894 | JOSE V QUILES RIVERA | 257 CALLE ADUANA SUITE 103 | | | | MAYAGUEZ | PR | 00681-8650 | |
| 687895 | JOSE V QUINTANA MORALES | HC 4 BOX 14009 | | | | MOCA | PR | 00676 | |
| 687896 | JOSE V QUINTANA MORALES | HC-02 BOX 14009 | | | | MOCA | PR | 00676 | |
| 250994 | JOSE V RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 250995 | JOSE V RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687897 | JOSE V ROSARIO REYES | COND SANTA MARIA II | APARTAMENTO 805 | | | SAN JUAN | PR | 00924 | |
| 250996 | JOSE V SEGARRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 687898 | JOSE V SILVA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 687899 | JOSE V TORRES RAICES | ADDRESS ON FILE | | | | | | | |
| 250997 | JOSE V VAZQUEZ LLAMBIAS | ADDRESS ON FILE | | | | | | | |
| 687900 | JOSE V VELEZ PLAZA | HC 7 BOX 2588 | | | | PONCE | PR | 00731-9631 | |
| 687901 | JOSE V VILLEGAS SANCHEZ | URB BAIROA | CS 4 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 687902 | JOSE V ZAYAS RIVERA | PO BOX 223 | | | | VILLALBA | PR | 00766 | |
| 250998 | JOSE V. FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 250999 | JOSE V. ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 251000 | Jose V. Rivera Collazo | ADDRESS ON FILE | | | | | | | |
| 687903 | JOSE VALCOURT CRUZ | ADDRESS ON FILE | | | | | | | |
| 431365 | JOSE VALCOURT CRUZ V. ADMINISTRACION DE INSTITUCIONES JUVENALES | ADMINISTRACION INSTITUCIONES JUVENILES | JOSE EDUARDO VALCOUT-CRUZ, OFICIAL EJECUTIVO | CF-8 CALLE 22A REXVILLE | | BAYAMON | PR | 00957 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431365 | JOSE VALCOURT CRUZ V. ADMINISTRACION DE INSTITUCIONES JUVENALES | LCDO. MANUEL MORAZA ORTIZ | EL MONTE SUR TOWNHOUSES | APT G #806 | AVE DE HOSTOS 145 | SAN JUAN | PR | 00918 | |
| 687904 | JOSE VALDERRAMA LLANES | COND SAN JUAN PARK APTO E 5 | | | | SAN JUAN | PR | 00909 | |
| 251002 | JOSE VALDES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251001 | JOSE VALDES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251003 | JOSE VALDES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251004 | JOSE VALENTIN | BO CARMELITAS | BOX 50 CALLE 8 | | | VEGA BAJA | PR | 00693 | |
| 687905 | JOSE VALENTIN | PO BOX 918 | | | | FLORIDA | PR | 00650 | |
| 687906 | JOSE VALENTIN CASTRO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 687907 | JOSE VALENTIN FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 251005 | JOSE VALENTIN FLORES | ADDRESS ON FILE | | | | | | | |
| 687908 | JOSE VALENTIN GUZMAN | URB LOS MAESTROS | 19 CALLE SALVADOR LUGO | | | ADJUNTAS | PR | 00769 | |
| 251006 | JOSE VALENTIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 687909 | JOSE VALENTIN PEREZ | URB MOUNTAIN VIEW | N 2 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 680882 | JOSE VALENTIN ROSADO | HC 01 BOX 3393 | | | | ADJUNTAS | PR | 00601 | |
| 687910 | JOSE VALENTIN VALENTIN | BO MANI | 165 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 687911 | JOSE VALENTIN VALENTIN | URB METROPOLIS | 2A 24 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 687912 | JOSE VALENZUELA VEGA | ADDRESS ON FILE | | | | | | | |
| 251007 | JOSE VALIENTE BRACERO | LCDO. ANTONIO ALVAREZ TORRES | POBox 194568 | | | SAN JUAN | PR | 00919-4568 | |
| 251008 | JOSE VALLE FLORES | ADDRESS ON FILE | | | | | | | |
| 687913 | JOSE VARELA | URB LAS LOMAS | 861 CALLE 37 S O | | | SAN JUAN | PR | 00921 | |
| 251009 | JOSE VARELA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251010 | JOSE VARGAS ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 251011 | JOSE VARGAS COLON | ADDRESS ON FILE | | | | | | | |
| 687914 | JOSE VARGAS CRUZ | PO BOX 195 | | | | LAJAS | PR | 00667 | |
| 687915 | JOSE VARGAS FELICIANO | HC 01 BOX 30853 | | | | CABO ROJO | PR | 00623-9729 | |
| 251012 | JOSE VARGAS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 251013 | JOSE VARGAS MERCADO | ADDRESS ON FILE | | | | | | | |
| 251014 | JOSE VARGAS NEGRON | ADDRESS ON FILE | | | | | | | |
| 687916 | JOSE VARGAS RIVERA | HC 04 BOX 12107 | | | | HUMACAO | PR | 00791 | |
| 687917 | JOSE VARGAS SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 687918 | JOSE VARGAS SOTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 687919 | JOSE VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 687920 | JOSE VAZQUEZ | HC 01 BOX 5282 | | | | GURABO | PR | 00778 | |
| 251015 | JOSE VAZQUEZ | PO BOX 360035 | | | | SAN JUAN | PR | 00936-0035 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687921 | JOSE VAZQUEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 251016 | JOSE VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 687922 | JOSE VAZQUEZ CAMACHO | HC 01 BOX 7539 | | | | GUAYANILLA | PR | 00656-9752 | |
| 687923 | JOSE VAZQUEZ CARTAGENA | PO BOX 467 | | | | AGUAS BUENAS | PR | 00703 | |
| 687924 | JOSE VAZQUEZ COLON | 380 BDA LA GRANJA | | | | UTUADO | PR | 00641 | |
| 687925 | JOSE VAZQUEZ DAVILA | P O BOX 512 | | | | DORADO | PR | 00646 | |
| 2175180 | JOSE VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 687926 | JOSE VAZQUEZ FIGUEROA | HC 01 BOX 7539 | | | | GUAYANILLA | PR | 00656-9752 | |
| 251017 | JOSE VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 251018 | JOSE VAZQUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 251019 | JOSE VAZQUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 687927 | JOSE VAZQUEZ ORTEGA | APARTADO 285 | | | | GUAYNABO | PR | 00970 | |
| 251020 | JOSE VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 2175184 | JOSE VAZQUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 687928 | JOSE VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 687929 | JOSE VAZQUEZ RAMOS | PMB 479 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 251022 | JOSE VAZQUEZ REYES Y EVELYN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 687930 | JOSE VAZQUEZ RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 687931 | JOSE VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 687932 | JOSE VAZQUEZ RODRIGUEZ | 5 ALTURA DEL PARAISO | | | | ARECIBO | PR | 00612 | |
| 251023 | JOSE VAZQUEZ RODRIGUEZ | BO LOS POLLOS | BUZON 6398 | | | PATILLAS | PR | 00723 | |
| 2175191 | JOSE VAZQUEZ RODRIGUEZ | BO. OLIMPO MARGINAL | BUZON 292 | | | GUAYAMA | PR | 00784 | |
| 687933 | JOSE VAZQUEZ RODRIGUEZ | SANTA ROSA UNIT | BOX 6789 | | | BAYAMON | PR | 00960 | |
| 251024 | JOSE VAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 251025 | JOSE VAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 251026 | JOSE VAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 251027 | JOSE VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 687934 | JOSE VAZQUEZ THILLER | URB SEVILLA 888 | CALLE PAGANI | | | SAN JUAN | PR | 00924 | |
| 687935 | JOSE VAZQUEZ VAZQUEZ | BO OLIMPO | 161 CALLE CRISTO REY | | | GUAYAMA | PR | 00784 | |
| 251028 | JOSE VAZQUEZ VAZQUEZ | HC 3 BOX 9334 | | | | DORADO | PR | 00646 | |
| 251029 | JOSE VAZQUEZ VERA | ADDRESS ON FILE | | | | | | | |
| 687936 | JOSE VEGA | P O BOX 7802 | | | | PONCE | PR | 00732-7802 | |
| 251030 | JOSE VEGA | RES A CHAVIER | 34 APT 302 | | | PONCE | PR | 00728 | |
| 251031 | JOSE VEGA & ASOCIADO, INC. | PO BOX 7802 | | | | PONCE | PR | 00732-0000 | |
| 687937 | JOSE VEGA & ASSOC | P O BOX 7802 | | | | PONCE | PR | 00732 | |
| 687938 | JOSE VEGA & ASSOCIADO | PO BOX 7802 | | | | PONCE | PR | 00732 | |
| 251032 | JOSE VEGA APONTE | LCDA. ANTONIA V. ADROVER MUNTANER | PO BOX 181 | | | TRUJILLO ALTO | PR | 00977-0181 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251033 | JOSE VEGA APONTE | LCDO. ANTONIO ADROVER ROBLES | COND. MARIMIR – SUITE 601 | 843 CALLE ESTEBAN GONZALEZ | | SAN JUAN | PR | 00925-2114 | |
| 687939 | JOSE VEGA ARCE | P O BOX 481 | | | | CAMUY | PR | 00627 | |
| 251034 | JOSE VEGA ASOC INC | URB CONSTANCIA | 1817 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |
| 687940 | JOSE VEGA BARRERA | ADDRESS ON FILE | | | | | | | |
| 687941 | JOSE VEGA CINTRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 251035 | JOSE VEGA COSME | ADDRESS ON FILE | | | | | | | |
| 251036 | JOSE VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 687942 | JOSE VEGA GIMENEZ | PO BOX 213 | | | | MANATI | PR | 00674 | |
| 687943 | JOSE VEGA GONZALEZ | HC 03 BOX 9413 | | | | LARES | PR | 00669-9512 | |
| 687944 | JOSE VEGA LUGO | 372 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 251037 | JOSE VEGA LUGO | BO SABANA HOYOS | SECTOR MONTANA APT 42 | | | ARECIBO | PR | 00614 | |
| 251038 | JOSE VEGA MERCADO | ADDRESS ON FILE | | | | | | | |
| 687945 | JOSE VEGA RIVERA | B2 URB SAN MIGUEL | | | | SABANA GRANDE | PR | 00637 | |
| 687946 | JOSE VEGA RIVERA Y SANTA H SILVA | 266 CALLE NARCIZO COLLAZO | | | | CAYEY | PR | 00736 | |
| 680883 | JOSE VEGA RODRIGUEZ | BO MARIANA BZN 1705 | | | | NAGUABO | PR | 00718 | |
| 251039 | JOSE VEGA RODRIGUEZ | HC 4 BOX 7232 | | | | YABUCOA | PR | 00767 | |
| 251040 | JOSE VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 687947 | JOSE VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 687948 | JOSE VELAZCO | ADDRESS ON FILE | | | | | | | |
| 680884 | JOSE VELAZCO OTERO | URB CUPEY GARDENS | H 19 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 251041 | JOSE VELAZQUEZ ANDRADES | ADDRESS ON FILE | | | | | | | |
| 687949 | JOSE VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 687950 | JOSE VELAZQUEZ FRANCO | P O BOX 1092 | | | | CIDRA | PR | 00739 | |
| 251042 | JOSE VELAZQUEZ GUZMAN JMV CONTRACTOR DBA | CALLE 1 H 7 ESTANCIAS | DE SAN FERNANDO | | | CAROLINA | PR | 00985 | |
| 687951 | JOSE VELAZQUEZ PAGAN | 41 CALLE BALDORIOTY | SUITE 357 | | | JUNCOS | PR | 00777 | |
| 687952 | JOSE VELAZQUEZ SHELL | P O BOX 9 | | | | PE¨UELAS | PR | 00624 | |
| 687953 | JOSE VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 687954 | JOSE VELAZQUEZ VELAZQUEZ | HC 01 BOX 7780 | | | | LAS PIEDRAS | PR | 00771 | |
| 251043 | JOSE VELAZQUEZ Y ROSA M RIVERA | ADDRESS ON FILE | | | | | | | |
| 687955 | JOSE VELEZ ALICEA | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 251044 | JOSE VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 2175474 | JOSE VELEZ CAMPOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687956 | JOSE VELEZ CASTRO | PARK GARDENS | N 49 ACADIA | | | SAN JUAN | PR | 00926 | |
| 251045 | JOSE VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 687957 | JOSE VELEZ DEJARDIN | PO BOX 985 | | | | SAN GERMAN | PR | 00683 | |
| 251046 | JOSE VELEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251047 | JOSE VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 687958 | JOSE VELEZ IRIZARRY | P O BOX 1791 | | | | YAUCO | PR | 00698-1791 | |
| 687959 | JOSE VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 687960 | JOSE VELEZ MORALES | HC 03 BOX 7570 | | | | MOCA | PR | 00676 | |
| 687961 | JOSE VELEZ OLIVERA | PO BOX 985 | | | | SAN GERMAN | PR | 00683 | |
| 687962 | JOSE VELEZ PEREZ | 5TA SECCION LEVITTOWN | BV 2 DR MANUEL ALONSO | | | TOA BAJA | PR | 00949 | |
| 687963 | JOSE VELEZ QUIÑONEZ | URB PUERTO NUEVO 629 | CALLE APENINOS | | | SAN JUAN | PR | 00920 | |
| 687964 | JOSE VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 687965 | JOSE VELEZ REBOYRA | PO BOX 995 | | | | UTUADO | PR | 00641 | |
| 251048 | JOSE VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 251049 | JOSE VELEZ RODRIGUEZ | HC 02 BOX 1826 | | | | BOQUERON | PR | 00622-9305 | |
| 687966 | JOSE VELEZ RODRIGUEZ | PASEO DE LAS CUMBRES | PO BOX 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 251050 | JOSE VELEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 251051 | JOSE VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 251052 | JOSE VELEZ SIERRA | ADM CORRECCION Y REHABILITACION | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| 687967 | JOSE VELEZ SIERRA | PMB 001 RR 7 BOX 7460 | | | | SAN JUAN | PR | 00926-9183 | |
| 251053 | JOSE VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 251054 | JOSE VELEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 251055 | JOSE VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 251056 | JOSE VELEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 687968 | JOSE VERA RAMOS | PLAYA DE PONCE 6 CALLE TABAIDA | | | | PONCE | PR | 00731 | |
| 251057 | JOSE VERDEJO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 251058 | JOSE VICENS APONTE | ADDRESS ON FILE | | | | | | | |
| 687969 | JOSE VICENTE CASIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 251059 | JOSE VICTOR DIAZ | ADDRESS ON FILE | | | | | | | |
| 251060 | JOSE VICTOR ROJAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 687970 | JOSE VIDAL LAGARES | HC 7 BOX 2405 | | | | PONCE | PR | 00731 | |
| 251061 | JOSÉ VIDAL PÉREZ | LCDA. LIDIS L. JUSINO CRUZ | HC 4 BOX 21127 | | | LAJAS | PR | 00667 | |
| 251062 | JOSÉ VIDAL PÉREZ | LCDA. RITA M. VELEZ GONZALEZ | EDIFICIO EL SEÑORIAL PLAZA | CALLE SALUD # 1326 | OFICINA 304 | PONCE | PR | 00717-1689 | |
| 2175604 | JOSE VIERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 687971 | JOSE VILANOVA PORTALATIN | PO BOX 1501 | | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251063 | JOSE VILLA | B8 12 URB ESTANCIA PLAZA | | | | BAYAMON | PR | 00961 | |
| 251064 | JOSE VILLA | PO BOX 191313 | | | | SAN JUAN | PR | 00919-1313 | |
| 687972 | JOSE VILLA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 251065 | JOSE VILLANUEVA MOLINA | ADDRESS ON FILE | | | | | | | |
| 687973 | JOSE VILLANUEVA MORALES | URB HILL BROTHERS | 72 B CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 687974 | JOSE VILLANUEVA PANET | SABANA LLANA | PARCELA 396 CALLE 23 HILL BROTHER | | | SAN JUAN | PR | 00924 | |
| 251066 | JOSE VILLARINI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 687975 | JOSE VILLARMAN MATOS | URB VILLAS DEL BOSQUE E 9 | CALLE TULIPAN | | | CIDRA | PR | 00739 | |
| 251067 | JOSE VILLEGAS ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 251068 | JOSE VILLEGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 687976 | JOSE VILLODAS VEGA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687977 | JOSE VIRELLA MELENDEZ | URB REXVILLE | 2 45 CALLE 17 A | | | BAYAMON | PR | 00957 | |
| 687978 | JOSE VIVES RODRIGUEZ | P O BOX 690 | | | | BAYAMON | PR | 00960-0690 | |
| 687979 | JOSE VIZCARONDO RODRIGUEZ | URB MIRAFLORES | 5 BLQ 43 C- 46 | | | BAYAMON | PR | 00957 | |
| 839221 | JOSE VIZCARRONDO FEBRES | ADDRESS ON FILE | | | | | | | |
| 251069 | JOSE VIZCARRONDO PINE | ADDRESS ON FILE | | | | | | | |
| 687980 | JOSE VIZCARRONDO Y MARY L MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 687984 | JOSE W ABREU | HC 3 BOX 30237 | | | | SAN SEBASTIAN | PR | 00685 | |
| 687981 | JOSE W AGOSTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 687982 | JOSE W AGOSTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 251070 | JOSE W ANAYA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 687985 | JOSE W APONTE TORRES | HC 1 BOX 5813 | | | | OROCOVIS | PR | 00720 | |
| 251071 | JOSE W CABEZA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 251072 | JOSE W CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 251073 | JOSE W CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 687986 | JOSE W COLON MARQUEZ | PARC FALU SABANA LLANA | 148 CALLE 8 | | | SAN JUAN | PR | 00901 | |
| 687987 | JOSE W DIAZ MARRERO | PARC JAUCA | 69 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 687988 | JOSE W DIAZ RIVERA | CARR 693 KM 7 2 | | | | DORADO | PR | 00646 | |
| 251074 | JOSE W ESCALERA MORALES | ADDRESS ON FILE | | | | | | | |
| 251075 | JOSE W GONZALEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 251076 | JOSE W GONZALEZ RUIZ | APARTADO 1682 | | | | LARES | PR | 00669 | |
| 687989 | JOSE W GONZALEZ RUIZ | PO BOX 1682 | | | | LARES | PR | 00669 | |
| 687990 | JOSE W GONZALEZ TIRADO | VILLA BLANCA | N3 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 251077 | JOSE W JAMES REYES | ADDRESS ON FILE | | | | | | | |
| 251078 | JOSE W LEON DELGADO | ADDRESS ON FILE | | | | | | | |
| 687991 | JOSE W LINARES ROSADO | HC 01 BOX 8557 | | | | LUQUILLO | PR | 00773-9616 | |
| 687983 | JOSE W MAISONET RIVERA | PO BOX 1734 | | | | BAYAMON | PR | 00960-1734 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251079 | JOSE W MARRERO | ADDRESS ON FILE | | | | | | | |
| 251080 | JOSE W MARZAN ALBA | ADDRESS ON FILE | | | | | | | |
| 687992 | JOSE W MATIAS FLORES | BDA ISRAEL 393 CALLE 11 | | | | SAN JUAN | PR | 00917 | |
| 687993 | JOSE W PABON SILVA | P O BOX 6069 | | | | MAYAGUEZ | PR | 00681 | |
| 687994 | JOSE W RAMIREZ RIVERA | PO BOX 395 | | | | AGUADA | PR | 00602 | |
| 251081 | JOSE W RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 687995 | JOSE W RIOS SANTIAGO | BDA ENSANCHEZ | 8 CALLE A | | | MOROVIS | PR | 00687 | |
| 251082 | JOSE W RIOS SANTIAGO | BDA ENSANCHEZ | | | | MOROVIS | PR | 00687 | |
| 687996 | JOSE W RIVAS MEDINA | ADDRESS ON FILE | | | | | | | |
| 251083 | JOSE W RIVERA LEON | ADDRESS ON FILE | | | | | | | |
| 687997 | JOSE W RUIZ RODRIGUEZ | HC 2 BOX 8925 | | | | COROZAL | PR | 00783 | |
| 687998 | JOSE W SALGADO VAZQUEZ | URB SILVIA B1 | CALLE 8 | | | COROZAL | PR | 00783 | |
| 687999 | JOSE W SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 688000 | JOSE W SANTIAGO SOTO | PO BOX 667 | | | | LARES | PR | 00669 | |
| 688001 | JOSE W SANTIAGO VAZQUEZ | VALLE ARRIBA HEIGTS | CT 12 CALLE 101 | | | CAROLINA | PR | 00983 | |
| 251084 | JOSE W VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 688002 | JOSE W VEGA GARCIA | PB 12 PO BOX 70344 SUITE 12 | | | | SAN JUAN | PR | 00936-8344 | |
| 251085 | JOSE W VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251086 | JOSE W VELEZ CALDER | ADDRESS ON FILE | | | | | | | |
| 688003 | JOSE W VELEZ SISCO | HC 3 BOX 8153 | | | | LARES | PR | 00669 | |
| 2152199 | JOSE W. CARTAGENA | 701 AVE PONCE DE LEON | SUITE 401 | | | SAN JUAN | PR | 00907 | |
| 688004 | JOSE W. DAVILA PANTOJA | URB SANTA RITA | 1053 CALLE JOAQUIN LOPEZ | | | SAN JUAN | PR | 00925 | |
| 688005 | JOSE W. GUZMAN | CALLE DUFFAUT #255 | PDA. 19 | | | SAN JUAN | PR | 00907 | |
| 251087 | JOSE W. GUZMAN MONTERO | ADDRESS ON FILE | | | | | | | |
| 251088 | JOSE W. JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 688006 | JOSE W. RAMIREZ GONZALEZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902 | |
| 688007 | JOSE W. TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 688008 | JOSE WILLIAM AROCHO | 107 REPARTO SAN FRANCISCO | | | | MAYAGUEZ | PR | 00680 | |
| 251089 | JOSE WILLIAM CABEZA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 2137971 | JOSE WILLIAM GONZALEZ RUIZ | JOSE W GONZALEZ RUIZ | PO BOX 1682 | | | LARES | PR | 00669 | |
| 2164034 | JOSE WILLIAM GONZALEZ RUIZ | PO BOX 1682 | | | | LARES | PR | 00669 | |
| 770656 | JOSE WILSON RIVERA V FAMILIA | LCDA. ALEXANDRA SANCHEZ MITCHELL | MONSERRATE | SIMONET & GIERBOLINI 101 AVE. SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968-2646 | |
| 688009 | JOSE X VAZQUEZ | P O BOX 9024118 | | | | SAN JUAN | PR | 00902-4118 | |
| 251090 | JOSE Y ADIEL OSORIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251091 | JOSE Y COLON FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251092 | JOSE Y HERNANDEZ CAMPIS | ADDRESS ON FILE | | | | | | | |
| 251093 | JOSE Y MONTANEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 688010 | JOSE Y NAVARRO SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 251094 | JOSE Y OCHOA DBA J W CATERING | P O BOX 1414 | | | | CAGUAS | PR | 00726-7930 | |
| 688011 | JOSE Y RESTO ROJAS | PALO SECO | 62 MANUEL ENRIQUE | | | TOA BAJA | PR | 00949 | |
| 688012 | JOSE Y TORO PADILLA | P O BOX 1099 | | | | BOQUERON | PR | 00622 | |
| 688013 | JOSE Y/O AMPARO M RIVERA SANTIAGO | E 18 URB SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 688014 | JOSE YAMIR LOZADA | BDA OLIMPO | 524 CALLE G | | | GUAYAMA | PR | 00784 | |
| 251095 | JOSE YANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 251096 | JOSE YARIEL MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 688015 | JOSE Z BONILLA PABON | ADDRESS ON FILE | | | | | | | |
| 688016 | JOSE ZABALA | Q 2 HIGUERO VAH | | | | CAROLINA | PR | 00983 | |
| 251097 | JOSE ZAMBRANA DBA JE POWER AND REF CONTR | VILLA ESPANA | M 33 CALLE PONTEVEDRA | | | BAYAMON | PR | 00961 | |
| 251098 | JOSE ZAPATA | ADDRESS ON FILE | | | | | | | |
| 688017 | JOSE ZARAGOZA GOMEZ | ALTURAS VILLA DEL REY | F 16 CALLE DAMASCO | | | CAGUAS | PR | 00725 | |
| 688018 | JOSE ZARAGOZA URDAZ | P P BOX 403 | | | | ARECIBO | PR | 00613 | |
| 688019 | JOSE ZAVALA REYES | URB VILLA BLANCA | 2 CALLE ESMERALDA | | | CAGUAS | PR | 00725 | |
| 251099 | JOSE ZAVALA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 251100 | JOSE ZAYAS CALDERON | ADDRESS ON FILE | | | | | | | |
| 688020 | JOSE ZAYAS DRAGONI | 2 CALLE B-26 URB. SANTA ELENA | | | | SABANA GRANDE | PR | 00637 | |
| 251101 | JOSE ZAYAS GONZALEZ | EXT MONSERRATE D27 | CALLE VICENTE ORTIZ COLON | | | SALINAS | PR | 00751 | |
| 688021 | JOSE ZAYAS GONZALEZ | URB CAGUAS NORTE N 5 | CALLE MOSCU | | | CAGUAS | PR | 00725-2260 | |
| 688023 | JOSE ZAYAS LEON | ADDRESS ON FILE | | | | | | | |
| 688022 | JOSE ZAYAS LEON | ADDRESS ON FILE | | | | | | | |
| 251102 | JOSE ZAYAS OCASIO Y/O VICTOR QUINONES | ADDRESS ON FILE | | | | | | | |
| 2175814 | JOSE ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 688024 | JOSE ZENEN VIRELLA MORALES | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 251103 | JOSE ZOFAKIS DE LEON | ADDRESS ON FILE | | | | | | | |
| 251104 | JOSE, CAEZ | ADDRESS ON FILE | | | | | | | |
| 251105 | JOSE, HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251106 | JOSE, JOSE | ADDRESS ON FILE | | | | | | | |
| 251107 | JOSE, RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251108 | JOSEALEXIS VELAZQUEZ GUADALUPE | LCDO. JOSE R. SANTIAGO PERELES | 1705 PASEO LAS COLONIAS URB.VISTA ALEGRE | | | Ponce | PR | 00717-2234 | |
| 251109 | JOSEAMID ALVAREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 688025 | JOSEAN AVILES | 1010 AVE LUIS VOGOREAUX | BNZ 5 | | | GUAYNABO | PR | 00966 | |
| 688026 | JOSEAN BAEZ SUAREZ | URB VISTA DEL MAR | 1-7 CALLE MEJIL | | | GUANICA | PR | 00653 | |
| 251110 | JOSEAN BARBOSA TORO | ADDRESS ON FILE | | | | | | | |
| 688027 | JOSEAN BONILLA RAMOS` | URB IDAMARIS GDNS K 11 | CALLE MIRNA DELGADO | | | CAGUAS | PR | 00725 | |
| 688028 | JOSEAN CALDERA | PO BOX 22372 | | | | SAN JUAN | PR | 00931 | |
| 251111 | JOSEAN CORTES QUINONES | ADDRESS ON FILE | | | | | | | |
| 251112 | JOSEAN CRUZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 688029 | JOSEAN D MARRERO ARROYO | URB SAN ATONIO | 1577 CALLE DAMASCO | | | PONCE | PR | 00728 | |
| 251113 | JOSEAN FELICIANO DBA VERDE MENTA CAFE | PO BOX 1148 | | | | ISABELA | PR | 00662 | |
| 688030 | JOSEAN FELICIANO GARCIA | URB VISTA VERDE | 28 CALLE HUCAR | | | ISABELA | PR | 00662 | |
| 251114 | JOSEAN FELICIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 688031 | JOSEAN GAUD/H/N/C LCEIBA DIST | 1310 CAMINO LA CUCHILLA | | | | MAYAGUEZ | PR | 00680 | |
| 251115 | JOSEAN GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 251116 | JOSEAN GONZALEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| 251117 | JOSEAN GORRITZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 251118 | JOSEAN GUILBE PADILLA | ADDRESS ON FILE | | | | | | | |
| 251119 | JOSEAN L FEBRES AYUSO | ADDRESS ON FILE | | | | | | | |
| 251120 | JOSEAN L FEBRES AYUSO | ADDRESS ON FILE | | | | | | | |
| 251121 | JOSEAN LAGUNA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 688032 | JOSEAN LOPEZ RAMOS | RR 1 BOX 46BB | | | | CAROLINA | PR | 00987 | |
| 251122 | JOSEAN MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 251123 | JOSEAN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 251124 | JOSEAN O MARRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 688033 | JOSEAN O MONTALVO RIVERA | 14 BO EL RETIRO | | | | SAN GERMAN | PR | 00683 | |
| 251125 | JOSEAN OCASIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 251126 | JOSEAN OMAR CASANOVA LABOY | ADDRESS ON FILE | | | | | | | |
| 688034 | JOSEAN ORTIZ QUILES | ADDRESS ON FILE | | | | | | | |
| 251127 | JOSEAN PADILLA ALGARIN | ADDRESS ON FILE | | | | | | | |
| 251128 | JOSEAN PENA TORRES | ADDRESS ON FILE | | | | | | | |
| 251129 | JOSEAN PÉREZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 688035 | JOSEAN PEREZ RODRIGUEZ | VISTA AZUL | T 20 CALLE 25 | | | ARECIBO | PR | 00612 | |
| 251130 | JOSEAN POLO MORALES | ADDRESS ON FILE | | | | | | | |
| 251131 | JOSEAN R MATOS BENITEZ/GEMA BENITEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688036 | JOSEAN R ROSARIO AYUSO | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 251132 | JOSEAN RIVERA ALCOVER | ADDRESS ON FILE | | | | | | | |
| 688037 | JOSEAN RIVERA COLON | BOX 2993 | | | | SAN GERMAN | PR | 00683 | |
| 251134 | JOSEAN RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 251135 | JOSEAN SANJURJO RIVERA | ADDRESS ON FILE | | | | | | | |
| 688038 | JOSEAN SANTIAGO ORTA | 452 CALLE CUBA | | | | HATO REY | PR | 00917 | |
| 845849 | JOSEAN SANTIAGO ORTA | URB FLORAL PARK | 452 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 251136 | JOSEAN SANTOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 251137 | JOSEAN SEPULVEDA MORALES | ADDRESS ON FILE | | | | | | | |
| 688039 | JOSEAN TORRES RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 251138 | JOSEAN TROCHE ALLENDE | ADDRESS ON FILE | | | | | | | |
| 251139 | JOSEAN VALES AMADOR | ADDRESS ON FILE | | | | | | | |
| 688040 | JOSEAN X ROSARIO CABRERA | 111 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| 688041 | JOSEAN Y RIVERA SIERRA | ADDRESS ON FILE | | | | | | | |
| 251140 | JOSECIR E CABALLERO ALICEA | ADDRESS ON FILE | | | | | | | |
| 251141 | JOSEDITH CALDERON MOJICA | ADDRESS ON FILE | | | | | | | |
| 688042 | JOSEE L SANTIAGO FLORES | HC-03 BOX 22803 | | | | LAJAS | PR | 00667 | |
| 688043 | JOSEEIE ARROYO ACEVEDO | P O BOX 5130 | | | | HUMACAO | PR | 00791 | |
| 251142 | JOSEF PONS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 688045 | JOSEFA ALMESTICA DIAZ | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 688046 | JOSEFA AVILES FLORES | RR 4 BOX 512 | CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 688047 | JOSEFA AYALA LARA | HC 01 BOX 5483 | | | | AGUAS BUENAS | PR | 00703 | |
| 251143 | JOSEFA B BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 688048 | JOSEFA BAEZ RODRIGUEZ | HC 3 BOX 8215 | | | | GUAYNABO | PR | 00971 | |
| 688049 | JOSEFA BELTRAN RODRIGUEZ | ABRA SAN FRANCISCO | 7094 CALLE RODRIGUEZ | | | ARECIBO | PR | 00614 | |
| 688050 | JOSEFA BURGOS REYES | ADDRESS ON FILE | | | | | | | |
| 688051 | JOSEFA CARABALLO | HC 1 BOX 5563 | | | | LOIZA | PR | 00772 | |
| 251144 | JOSEFA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 688052 | JOSEFA CARRERO FUENTES | URB MEDINA | B 1 CALLE 2 | | | ISABELA | PR | 00662 | |
| 688053 | JOSEFA CASTILLO CAMACHO | 61 RIUS RIVERA | | | | MAYAGUEZ | PR | 00680 | |
| 688054 | JOSEFA CASTRO PABON | HC 2 BOX 445079632 | ALMIRANTE SUR | | | VEGA BAJA | PR | 00693 | |
| 251145 | JOSEFA CENTENO | ADDRESS ON FILE | | | | | | | |
| 251146 | JOSEFA CENTENO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 688055 | JOSEFA COLON RIVERA | URB TREASURE VALLEY SECC II | 10 CALLE E | | | CIDRA | PR | 00739 | |
| 688056 | JOSEFA CRUZ GLAGIDENA | ADDRESS ON FILE | | | | | | | |
| 688057 | JOSEFA CURET SOTO | RES KENNEDDY | EDIF B29 APT 258 | | | MAYAGUEZ | PR | 00681 | |
| 688058 | JOSEFA DE LA TORRE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 251147 | JOSEFA DUENO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 251148 | JOSEFA DURAN CEPEDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688059 | JOSEFA FELICIANO LOPEZ | P O BOX 1350 | | | | AGUADA | PR | 00602 | |
| 251149 | JOSEFA FELIZ | ADDRESS ON FILE | | | | | | | |
| 251150 | JOSEFA FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| 688060 | JOSEFA GARCIA RAMIREZ | URB LA PLATA | D 5 CALLE JARDINES | | | CAYEY | PR | 00736 | |
| 688061 | JOSEFA GONZALEZ | P O BOX 162 | | | | CIALES | PR | 00638 | |
| 688062 | JOSEFA GONZALEZ DE IZQUIERDO | BOX 875 | | | | MAYAGUEZ | PR | 00681 | |
| 688063 | JOSEFA GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 688064 | JOSEFA GRIJALVA | LAS DOLORES | 58 A CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| 688065 | JOSEFA HERNANDEZ GONZALEZ | P O BOX 564 | | | | LAS PIEDRAS | PR | 00771-0564 | |
| 688066 | JOSEFA I TORRES OLIVO | 206 AVE LAGUNA | 1232 | | | CAROLINA | PR | 00979 | |
| 251151 | JOSEFA IGLESIA Y MARIA J PORTELA | ADDRESS ON FILE | | | | | | | |
| 688067 | JOSEFA JIMENEZ COLON | HC 4 BOX 45714 | | | | CAGUAS | PR | 00725 | |
| 688068 | JOSEFA LASALLE CORTES | ADDRESS ON FILE | | | | | | | |
| 251152 | JOSEFA LEBRON REYES | CONSEJO ESTATAL | SALUD MENTAL | | | SAN JUAN | PR | 00928-1414 | |
| 688069 | JOSEFA LEBRON REYES | HC 4 BOX 11972 | | | | RIO GRANDE | PR | 00745 | |
| 688071 | JOSEFA LEBRON ROMAN | ADDRESS ON FILE | | | | | | | |
| 688070 | JOSEFA LEBRON ROMAN | ADDRESS ON FILE | | | | | | | |
| 251153 | JOSEFA LEON ACOSTA | ADDRESS ON FILE | | | | | | | |
| 251154 | JOSEFA LEVY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 688072 | JOSEFA LORENZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 688073 | JOSEFA M OQUENDO COLON | BOX 438 | | | | BOQUERON | PR | 00622 | |
| 251155 | JOSEFA M. PABON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 688074 | JOSEFA MALDONADO LUGO | PO BOX 103 | | | | ARECIBO | PR | 00612 | |
| 251156 | JOSEFA MARTINEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 688075 | JOSEFA MEDINA DE JESUS | HC 2 BOX 15161 | | | | ARECIBO | PR | 00612 | |
| 688076 | JOSEFA MEDINA RIVERA | EXT ZENO GANDIA | EDIF A 4 APT 6 B | | | ARECIBO | PR | 00612 | |
| 688077 | JOSEFA MEDINA TORRES | HC 3 BOX 9806 | | | | BARRANQUITAS | PR | 00794 | |
| 688078 | JOSEFA MELENDEZ | PO BOX 698 | | | | FAJARDO | PR | 00738 | |
| 688079 | JOSEFA MERCADO TIRADO | HC 2 BOX 11253 | | | | QUEBRADILLAS | PR | 00678 | |
| 251157 | JOSEFA MONTERROSA ARRIETA | ADDRESS ON FILE | | | | | | | |
| 688080 | JOSEFA MORALES BERRIOS | BO MOROVIS SUR | HC 02 BOX 1497 | | | MOROVIS | PR | 00687 | |
| 251158 | JOSEFA OLMEDA VARGAS | ADDRESS ON FILE | | | | | | | |
| 251159 | JOSEFA PACHECO RAMOS | ADDRESS ON FILE | | | | | | | |
| 251160 | JOSEFA PACHECO RAMOS | ADDRESS ON FILE | | | | | | | |
| 688083 | JOSEFA RAMOS ACEVEDO | HC 1 BOX 5515 | | | | CAMUY | PR | 00627 | |
| 251161 | JOSEFA RAMOS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 688084 | JOSEFA RAMOS ORTIZ | P O BOX 454 | | | | AGUAS BUENAS | PR | 00703 | |
| 688085 | JOSEFA RIVERA ACEVEDO / EDDID SILVA | PO BOX 3034 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688086 | JOSEFA RIVERA CARTAGENA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 688087 | JOSEFA RIVERA LATORRE | COM EL MANI | SOLAR 194-A | | | MAYAGUEZ | PR | 00708 | |
| 688088 | JOSEFA RIVERA MELENDEZ | BDA BUENA VISTA | 128 CALLE 4 | | | SAN JUAN | PR | 00918 | |
| 688089 | JOSEFA RIVERA MONTES | LOMAS VERDES | 441 TULIPAN | | | BAYAMON | PR | 00956 | |
| 251162 | JOSEFA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 251163 | JOSEFA RODRIGUEZ PORRINOS | ADDRESS ON FILE | | | | | | | |
| 688090 | JOSEFA RODRIGUEZ RAMOS | JARD DE CAYEY 11 | B 5 PASEO DE LAS ROSAS | | | CAYEY | PR | 00736 | |
| 688044 | JOSEFA RODRIGUEZ SANTINI | 1 C DR VEVE NORTE | | | | COAMO | PR | 00769 | |
| 688091 | JOSEFA ROMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 251164 | JOSEFA SANCHEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 251165 | JOSEFA TAPIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 688092 | JOSEFA TORO ORTIZ | REPTO SANTA ANA | 20 CALLE JUPITER | | | SABANA GRANDE | PR | 00637 | |
| 251167 | JOSEFA VAZQUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 688093 | JOSEFA VEGA BORRERO | ADDRESS ON FILE | | | | | | | |
| 688094 | JOSEFA VEGA ORTIZ | 60 CALLE MALAVE | | | | CAYEY | PR | 00736 | |
| 688095 | JOSEFA VELEZ OLIVENCIA | URB LA MONSERRATE | K 17 CALLE 3 | | | HORMIGUEROS | PR | 00660 | |
| 688096 | JOSEFA XIOMARA QUEZADA CANELA | ADDRESS ON FILE | | | | | | | |
| 845850 | JOSEFINA A GONZALEZ | UNIVERSITY GARDENS | 265 CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| 251168 | JOSEFINA A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 251169 | JOSEFINA A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 688099 | JOSEFINA ACEVEDO BUSIGO | PMB 129 | 2000 CARR 8177 STE 26 | | | GUAYNABO | PR | 00966-3762 | |
| 251170 | JOSEFINA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 688100 | JOSEFINA ALLEN FIGUEROA | VALLE ARRIBA HEIGHTS | Q 5 CALLE HIGUERO | | | CAROLINA | PR | 00983 | |
| 688101 | JOSEFINA ALVAREZ | BO ANGELES | SECTOR LA ALTURA | | | UTUADO | PR | 00611 | |
| 688102 | JOSEFINA ALVAREZ ALVAREZ | 1513 CALLE MIRSONIA | | | | SAN JUAN | PR | 00911 | |
| 688103 | JOSEFINA ALVAREZ ALVERIO | PO BOX 951 | | | | CANOVANAS | PR | 00729 | |
| 251171 | JOSEFINA ALVAREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 688104 | JOSEFINA ALVAREZ LUNA | PO BOX 711 | | | | CAYEY | PR | 00737 | |
| 688105 | JOSEFINA ALVAREZ SANTIAGO | URB VISTAMAR 1001 | CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 688106 | JOSEFINA APONTE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 251172 | JOSEFINA APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 251173 | JOSEFINA APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 251174 | JOSEFINA AQUINO DELGADO | ADDRESS ON FILE | | | | | | | |
| 688107 | JOSEFINA ARCE MALDONADO | BO JAREALITO | 302 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 251175 | JOSEFINA ARCE QUINONES | ADDRESS ON FILE | | | | | | | |
| 688108 | JOSEFINA ARROYO SAURI | URB PARQUE DEL RIO A5 | CALLE YAHUECA | | | CAGUAS | PR | 00725 | |
| 251176 | JOSEFINA ARUZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688097 | JOSEFINA AVILA PONTS | URB VILLAS DE CUPEY | A 9 CALLE MINFIAS | | | SAN JUAN | PR | 00928 | |
| 251177 | JOSEFINA AYALA VDA DE REYES | ADDRESS ON FILE | | | | | | | |
| 688109 | JOSEFINA BADENAS DE ROMAN | URB LEVITOWN F S | 11 CALLE LUIS LLORENS TORRES | | | TOA BAJA | PR | 00949 | |
| 251178 | JOSEFINA BAEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 688110 | JOSEFINA BENITEZ CASTRO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 688111 | JOSEFINA BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 688112 | JOSEFINA BETANCOURT TORRES | BO SAN ISIDRO | PARC 1 CALLE 1 BOX 1 | | | CANOVANAS | PR | 00729 | |
| 688113 | JOSEFINA BONILLA ESCALANTE | LA PLATA | J 31 CALLE RUBI | | | CAYEY | PR | 00736 | |
| 688114 | JOSEFINA BONILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 251179 | JOSEFINA BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 688115 | JOSEFINA CALDERON CARRASQUILLO | PO BOX 1303 | | | | RIO GRANDE | PR | 00745 | |
| 688116 | JOSEFINA CALDERON MATTA | JARDINES DE COUNTRY CLUB | AS 16 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 688117 | JOSEFINA CAMPUSANO SOSA | FLORAL PARK | 402 CALLE FRNCSC SN URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 251180 | JOSEFINA CANDELARIA TORRES | ADDRESS ON FILE | | | | | | | |
| 688118 | JOSEFINA CANDELARIA VIRUET | URB LOMAS VERDES | 2 R 3 CALLE GRANADILLA | | | BAYAMON | PR | 00956 | |
| 688119 | JOSEFINA CANDELARIO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 688120 | JOSEFINA CARABALLO CRUZ | PO BOX 99 | | | | GURABO | PR | 00778 | |
| 688121 | JOSEFINA CARDONA | HC 58 BOX 12565 | | | | AGUADA | PR | 00602 | |
| 251181 | JOSEFINA CARDONA MATIENZO | ADDRESS ON FILE | | | | | | | |
| 688122 | JOSEFINA CARRILLO ARIZMENDI | 111 CALLE VICTORIA | | | | FAJARDO | PR | 00738 | |
| 688123 | JOSEFINA CARRILLO ARIZMENDI | HC 66 BOX 8736 | | | | FAJARDO | PR | 00738 | |
| 688124 | JOSEFINA CARTAGENA SANCHEZ | BOX 59373 | | | | CAGUAS | PR | 00725 | |
| 688125 | JOSEFINA CASANOVA VEGA | ADDRESS ON FILE | | | | | | | |
| 688126 | JOSEFINA CASIANO BERGA | URB ROOSEVELT | 405 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 688127 | JOSEFINA CASTELL TORRES | CUARTA EXT LEVITTOWN | U 1 LEILA ESTE | | | TOA BAJA | PR | 00949 | |
| 688128 | JOSEFINA CASTRO BORIA | HC 80 BOX 7748 | | | | DORADO | PR | 00646 | |
| 251182 | JOSEFINA CASTRO FELIPE | ADDRESS ON FILE | | | | | | | |
| 688129 | JOSEFINA CATALA MELENDEZ | HC 3 BOX 8883 | | | | GUAYNABO | PR | 00971 | |
| 688130 | JOSEFINA CENTENO SANTOS | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 251183 | JOSEFINA CENTERNO REYES | ADDRESS ON FILE | | | | | | | |
| 688131 | JOSEFINA CEPEDA VELLON | CALLE UCARO 875 | LOIZA VALLEY | | | CANOVANAS | PR | 00729 | |
| 251184 | JOSEFINA CEPEDA VELLON | LOIZA VALLEY | 875 UCAR | | | CANOVANAS | PR | 00729 | |
| 251185 | JOSEFINA CLASS RIVERA | CALLE TORONTO 207 URB. ESTANCIAS DE TORUGUERO | | | | VEGA BAJA | PR | 00693 | |
| 688132 | JOSEFINA CLASS RIVERA | PO BOX 713 | | | | MOROVIS | PR | 00687 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688133 | JOSEFINA CLEMENTE DE RUBIO | ADDRESS ON FILE | | | | | | | |
| 688135 | JOSEFINA COLLAZO AYALA | BRISAS DE TORTUGUERO BOX 32 | | | | VEGA BAJA | PR | 00693 | |
| 688134 | JOSEFINA COLLAZO AYALA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 688136 | JOSEFINA COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 251186 | JOSEFINA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 688137 | JOSEFINA COLON RIOS | PO BOX 492 | | | | CIDRA | PR | 00739 | |
| 688138 | JOSEFINA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 688139 | JOSEFINA COLON RODRIGUEZ | PO BOX 1713 | | | | COROZAL | PR | 00783 | |
| 688140 | JOSEFINA COLON RODRIGUEZ | VILLA NEVAREZ | 1032 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 251187 | JOSEFINA CONCEPCION QUINONES | ADDRESS ON FILE | | | | | | | |
| 251188 | JOSEFINA CONCEPCION QUINONES | ADDRESS ON FILE | | | | | | | |
| 251189 | JOSEFINA CONFESOR SANTANA | ADDRESS ON FILE | | | | | | | |
| 251190 | JOSEFINA CORREA TRICOCHE | ADDRESS ON FILE | | | | | | | |
| 688141 | JOSEFINA CORTES PACHECO | HC-03 BOX 40601 | | | | CAGUAS | PR | 00725 | |
| 688142 | JOSEFINA CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 688143 | JOSEFINA CRUZ GARCIA | CALE DR QUEVEDO BAEZ | BU 10 5TA EXT | | | LEVITTOWN | PR | 00949 | |
| 251191 | JOSEFINA CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 688144 | JOSEFINA CUEVAS GUILFERCHI | ADDRESS ON FILE | | | | | | | |
| 688145 | JOSEFINA DAVILA RIVERA | HC 2 BOX 4021 | | | | MAUNABO | PR | 00707 | |
| 251192 | JOSEFINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 688146 | JOSEFINA DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 688147 | JOSEFINA DE JESUS FELICIER | JARDS DE CANOVANAS | G9 CALLE 4 JARD DE CANOVANAS | | | CANOVANAS | PR | 00729 | |
| 688148 | JOSEFINA DE LEON BURGOS | RES VISTA HERMOSA | EDIF 18 APT 233 | | | SAN JUAN | PR | 00921 | |
| 688149 | JOSEFINA DEL VALLE DEL VALLE | VISTAS DE LUQUILLO | BLQ C 6 CALLE VI | | | LUQUILLO | PR | 00773 | |
| 251193 | JOSEFINA DELGADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 688150 | JOSEFINA DIAZ | HC 40 BOX 46600 | | | | SAN LORENZO | PR | 00754-9902 | |
| 251194 | JOSEFINA DIAZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 688151 | JOSEFINA ENCARNACION PEREZ4 | BDA. BORINQUEN #20 | | | | SAN JUAN | PR | 00921 | |
| 688152 | JOSEFINA ESQUILIN DE LEON | RES VISTA HERMOSA | EDIF 69 APT 793 | | | SAN JUAN | PR | 00921 | |
| 688153 | JOSEFINA FELICIANOL CARRILLO | PO BOX 104 | | | | FAJARDO | PR | 00738 | |
| 688154 | JOSEFINA FERNANDEZ | PO BOX 360615 | | | | SAN JUAN | PR | 00918 | |
| 688155 | JOSEFINA FIGUEROA MELENDEZ | 486 A CALLE SIMON MADERA | | | | RIO PIEDRAS | PR | 00924 | |
| 688156 | JOSEFINA FIGUEROA NIEVES | C 58 URB REXVLLE | | | | BAYAMON | PR | 00957 | |
| 251195 | JOSEFINA FLORES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 251196 | JOSEFINA FLORES MORALES | ADDRESS ON FILE | | | | | | | |
| 251197 | JOSEFINA FLORES SANTANA | ADDRESS ON FILE | | | | | | | |
| 688157 | JOSEFINA FONTANEZ FLORES | 20 A BDA PLAYA HUCARES | | | | NAGUABO | PR | 00718 | |
| 251198 | JOSEFINA FUENTES AGOSTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251199 | JOSEFINA FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 688158 | JOSEFINA GALLEGO MONTERO | ADDRESS ON FILE | | | | | | | |
| 251200 | JOSEFINA GANTU PEREZ | ADDRESS ON FILE | | | | | | | |
| 688159 | JOSEFINA GARCIA AMADOR | COLLEGE STATION | PO BOX 5919 | | | MAYAGUEZ | PR | 00681 | |
| 688160 | JOSEFINA GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 688161 | JOSEFINA GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 688162 | JOSEFINA GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 688163 | JOSEFINA GARCIA FLORES | REPARTO VALENCIANO | B 15 ALMENDRO | | | JUNCOS | PR | 00777 | |
| 688164 | JOSEFINA GARCIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 251201 | JOSEFINA GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 688165 | JOSEFINA GARCIA PONCE | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 688166 | JOSEFINA GHIGLIOTTY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 688167 | JOSEFINA GOMEZ PIZA | ADDRESS ON FILE | | | | | | | |
| 688168 | JOSEFINA GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 251202 | JOSEFINA GONZALEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 688169 | JOSEFINA GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 688170 | JOSEFINA GONZALEZ RIVERA | URB JARDINES DE ADJUNTAS | B 17 CALLE AMAPOLA | | | ADJUNTAS | PR | 00601 | |
| 251203 | JOSEFINA GONZALEZ RIVERA | URB. JARDINES DE ADJUNTAS | CALLE AMAPOLA B-17 | | | ADJUNTAS | PR | 00601 | |
| 251204 | JOSEFINA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 251205 | JOSEFINA GRISEL PEPIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 251206 | JOSEFINA GUINOT MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 251207 | JOSEFINA GUZMAN VEGA | ADDRESS ON FILE | | | | | | | |
| 688171 | JOSEFINA HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 688172 | JOSEFINA HERNANDEZ MARRERO | HC 764 BOX 6370 | | | | PATILLAS | PR | 00723 | |
| 251208 | JOSEFINA HERNANDEZ MORALES | 2766 COM ESTELAS CALLE 8 | | | | RINCON | PR | 00677 | |
| 688173 | JOSEFINA HERNANDEZ MORALES | EXT EL COMANDANTE | 513 SAN DAMIAN | | | CAROLINA | PR | 00982 | |
| 688174 | JOSEFINA HERNANDEZ NIEVES | URB VILLA CAROLINA | 112-30 CALLE 79 | | | CAROLINA | PR | 00985 | |
| 688175 | JOSEFINA HERNANDEZ PADILLA | URB LEVITTOWN LAKES | FH18 CALLE MARIA CADILLA | | | TOA BAJA | PR | 00949 | |
| 688176 | JOSEFINA HERNANDEZ VEGA | HC 1 BOX 5336 | | | | ARROYO | PR | 00714 | |
| 688177 | JOSEFINA I LOPEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 251209 | JOSEFINA IBANEZ | ADDRESS ON FILE | | | | | | | |
| 251210 | JOSEFINA IGLESIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 688178 | JOSEFINA JAPA ENCARNACION | BO OBRERO | 608 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| 251211 | JOSEFINA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 251212 | JOSEFINA JIMENEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 251213 | JOSEFINA JIMENEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 688179 | JOSEFINA JORDAN RIVERA | COND EL MONTE SUR | 180 AVE HOSTOS APT 733 B | | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 688181 | JOSEFINA JUAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 688180 | JOSEFINA JUAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 251214 | JOSEFINA JUAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 688182 | JOSEFINA JURADO WALKER | BO JUAN MARTIN | | | | LUQUILLO | PR | 00772 | |
| 688183 | JOSEFINA KORBER BLANCO | ADDRESS ON FILE | | | | | | | |
| 688185 | JOSEFINA LABOY DE RODRIGUEZ | EL EDEN | CALLE C 37 | | | COAMO | PR | 00769 | |
| 251215 | JOSEFINA LANDRON BRUNO | ADDRESS ON FILE | | | | | | | |
| 251216 | JOSEFINA LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 251217 | JOSEFINA LIMA BEAZ ESTATE | EST DE SAN FERNANDO | I20 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 688187 | JOSEFINA LINARES CRUZ | COND TORRE DE CAPARRA | APT 4D | | | GUAYNABO | PR | 00964 | |
| 688188 | JOSEFINA LOPEZ ARRIAGA | PO BOX 991 | | | | COAMO | PR | 00769 | |
| 688189 | JOSEFINA LOPEZ FERNANDEZ | 30 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 251218 | JOSEFINA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 688190 | JOSEFINA LORA | URB RIO CRISTAS BALBINO | TRINTO 9102 | | | MAYAGUEZ | PR | 00680 | |
| 688191 | JOSEFINA LORENZI TROSSI | ADDRESS ON FILE | | | | | | | |
| 688192 | JOSEFINA LOZADA PAGAN | HC 2 BOX 8701 | | | | CIALES | PR | 00638 | |
| 688193 | JOSEFINA MALAVE GOMEZ | MEDIANIA ALTA | SECTOR LAS CARRERAS | | | LOIZA | PR | 00772 | |
| 2174997 | JOSEFINA MALDONADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 688194 | JOSEFINA MALDONADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 688195 | JOSEFINA MALDONADO TORRES | 334 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 688196 | JOSEFINA MALDONADO TORRES | PO BOX 96 | | | | SABANA HOYOS | PR | 00688 | |
| 688197 | JOSEFINA MARCANO PEREZ | URB CAMPAMENTO NUM 13 | CALLE B | | | GURABO | PR | 00778 | |
| 2152200 | JOSEFINA MARISTANY | PO BOX 330185 | | | | PONCE | PR | 00733 | |
| 688199 | JOSEFINA MARRERO RIVERA | P O BOX 20374 | | | | SAN JUAN | PR | 00928 | |
| 251219 | JOSEFINA MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 251220 | JOSEFINA MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 688200 | JOSEFINA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251221 | JOSEFINA MARTINEZ VALDEZ | ADDRESS ON FILE | | | | | | | |
| 688201 | JOSEFINA MASSA BETANCOURT | BOSQUE DEL LAGO | BB 5 PLAZA 4 | | | TRUJILLO ALTO | PR | 00976-6031 | |
| 688202 | JOSEFINA MATEO | HC 1 BOX 6910 | | | | SALINAS | PR | 00751 | |
| 688203 | JOSEFINA MENDEZ CABAN | P O BOX 133 | | | | CAMUY | PR | 00627 | |
| 688204 | JOSEFINA MENDEZ GARAY | P O BOX 1252 | | | | NAGUABO | PR | 00718-1252 | |
| 251222 | JOSEFINA MONGE SANTOS | ADDRESS ON FILE | | | | | | | |
| 688206 | JOSEFINA MORA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 688207 | JOSEFINA MORALES GUZMAN | URB VILLAS PRADES | 630 CALLE F GUTIRREZ | | | YAUCO | PR | 00698 | |
| 688208 | JOSEFINA MORALES MARTINEZ | HC 1 BOX 6747 | | | | GUAYANILLA | PR | 00656-9721 | |
| 688209 | JOSEFINA MORALES RODRIGUEZ | URB VISTA HERMOSA | B 4 CALLE 1 | | | HUMACAO | PR | 00792 | |
| 251223 | JOSEFINA MUNOZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 251224 | JOSEFINA NAVARRO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251225 | JOSEFINA NAVARRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 688210 | JOSEFINA NAZARIO ALLENDE | BRISAS DEL MAR | EF23 CALLE E6 URB BRISAS DEL MAR | | | LUQUILLO | PR | 00773 | |
| 251226 | JOSEFINA NIEVES FORTY | ADDRESS ON FILE | | | | | | | |
| 251227 | JOSEFINA NIEVES PABON | ADDRESS ON FILE | | | | | | | |
| 688211 | JOSEFINA NORHTHOVER NIEVES | ADDRESS ON FILE | | | | | | | |
| 251228 | JOSEFINA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 251229 | JOSEFINA O RODRIGUEZ FONSECA | CALLE 41 AN 14 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 688212 | JOSEFINA O RODRIGUEZ FONSECA | SANTA JUANITA | AN 14 CALLE 41 | | | BAYAMON | PR | 00952 | |
| 251230 | JOSEFINA OCASIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 688213 | JOSEFINA OJEDA AGOSTO | COND PONTEZUELA VISTA MAR | EDIF B 4 APT 3 H | | | CAROLINA | PR | 00983 | |
| 688214 | JOSEFINA OLMEDA VEGA | ADDRESS ON FILE | | | | | | | |
| 251231 | JOSEFINA OLMO COTTO | ADDRESS ON FILE | | | | | | | |
| 251232 | JOSEFINA ORTEGA CRUZ | HC 3 8730 | | | | MOCA | PR | 00676 | |
| 688215 | JOSEFINA ORTEGA CRUZ | HC 3 BOX 8730 | | | | MOCA | PR | 00676-0000 | |
| 688216 | JOSEFINA ORTIZ | RES MANUEL A PEREZ | EDF B 13 APT 155 | | | SAN JUAN | PR | 00923 | |
| 251233 | JOSEFINA ORTIZ DIAZ Y OTROS | LCDA. GAUDELYN SÁNCHEZ MEJÍAS- ABOGADA DEMANDADA | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 251234 | JOSEFINA ORTIZ DIAZ Y OTROS | LCDO. NELSÓN H. MELÉNDEZ LÓPEZ-ABOGADO DEMANDADA | CUPEYOFESSIONAL MALL | 359 SAN CLAUDIO AVE STE 316 | | SAN JUAN | PR | 00926 | |
| 251235 | JOSEFINA ORTIZ DIAZ Y OTROS | LUIS E. GERVITZ CARBONELL- ABOGADO DEMANDANTE | EDIFICIO NACIONAL PLAZA | SUITE 1607 | 431 AVE. Ponce DE LEÓN | HATO REY | PR | 00917 316 | |
| 251236 | JOSEFINA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 688217 | JOSEFINA ORTIZ VDA DE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 688218 | JOSEFINA ORTIZ VIERA | ADDRESS ON FILE | | | | | | | |
| 845851 | JOSEFINA OTERO RIVERA | BAYAMON HILLS | A9 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 251237 | JOSEFINA P ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| 688219 | JOSEFINA PACHECO BENVENNUTTI | ADDRESS ON FILE | | | | | | | |
| 251238 | JOSEFINA PANTOJA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 688220 | JOSEFINA PARIS DONATO | ADDRESS ON FILE | | | | | | | |
| 688221 | JOSEFINA PASTRANA SANTIAGO | EL VEDADO | 129 CALLE RODRG D TRN URB EL VEDADO | | | SAN JUAN | PR | 00918 | |
| 251239 | JOSEFINA PEDRAZA QUINONES | ADDRESS ON FILE | | | | | | | |
| 688222 | JOSEFINA PELUYERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 251240 | JOSEFINA PEREZ BURGOS / JULIO N CHARDON | ADDRESS ON FILE | | | | | | | |
| 688223 | JOSEFINA PEREZ DE LOS SANTOS | PO BOX 141244 | | | | ARECIBO | PR | 00614 | |
| 771128 | JOSEFINA PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251241 | JOSEFINA PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 251242 | JOSEFINA PEREZ PEDROGO | ADDRESS ON FILE | | | | | | | |
| 845852 | JOSEFINA PEREZ SANTIAGO | URB VISTA DEL RIO | B6 CALLE 1 | | | AÑASCO | PR | 00610 | |
| 688224 | JOSEFINA PEREZ SEPULVEDA | P O BOX 10943 | | | | SAN JUAN | PR | 00922-0943 | |
| 251243 | JOSEFINA PEREZ SEPULVEDA | PMB 224 | PO BOX 29029 | | | SAN JUAN | PR | 00929-0029 | |
| 688225 | JOSEFINA PEREZ VEGA | BDA BALDORIOTY | 4409 CALLE GAITA | | | PONCE | PR | 00728 | |
| 688226 | JOSEFINA PLAZA ORTIZ | HC 02 BOX 6650 | | | | ADJUNTAS | PR | 00601 | |
| 251244 | JOSEFINA QUILES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 688227 | JOSEFINA QUILES SERRANO | ADDRESS ON FILE | | | | | | | |
| 688228 | JOSEFINA QUINONES COLON | PROYECTO 17 SAN JOSE EDIF 39 APT935 | CALLE ALCANIZ | | | SAN JUAN | PR | 00920 | |
| 251245 | JOSEFINA QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 251246 | JOSEFINA QUINTERO MURGA | ADDRESS ON FILE | | | | | | | |
| 688229 | JOSEFINA RAIMUNDI RODRIGUEZ | BOX 1006 | | | | VEGA BAJA | PR | 00694 | |
| 688230 | JOSEFINA RAIMUNDI RODRIGUEZ | PO BOX 1006 | | | | VEGA BAJA | PR | 00694 | |
| 251247 | JOSEFINA RAMIREZ FERRER | ADDRESS ON FILE | | | | | | | |
| 688231 | JOSEFINA RAMIREZ LEON | PO BOX 7301 | | | | CAGUAS | PR | 00726 | |
| 688232 | JOSEFINA RAMOS CORCHADO | BO ARENALES BAJOS | BOX 1039 | | | ISABELA | PR | 00662 | |
| 251248 | JOSEFINA RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 688233 | JOSEFINA REYES ROBLES | SECTOR PALACHE | | | | BAJADERO | PR | 00616 | |
| 688234 | JOSEFINA REYES VAZQUEZ | SECT VILLA IRIARTE | PARC 281 | | | DORADO | PR | 00646 | |
| 251249 | JOSEFINA RIOS CORIANO | ADDRESS ON FILE | | | | | | | |
| 688235 | JOSEFINA RIOS OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 688236 | JOSEFINA RIVERA | 622 STATES STREET | | | | CAMDEN | NJ | 08102 | |
| 688237 | JOSEFINA RIVERA | APARTADO 708 | | | | HATILLO | PR | 00659 | |
| 688238 | JOSEFINA RIVERA | BO MAMEYES SECTOR LAS CASITAS | HC 1 BOX 5065 | | | JAYUYA | PR | 00664 | |
| 688239 | JOSEFINA RIVERA ADORNO | PO BOX 677 | | | | CATA¥O | PR | 00962 | |
| 251250 | JOSEFINA RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 688240 | JOSEFINA RIVERA CASANOVA | HC-01 BOX 7104 | | | | LUQUILLO | PR | 00773 | |
| 251251 | JOSEFINA RIVERA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 688241 | JOSEFINA RIVERA CHEVALIER | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 688242 | JOSEFINA RIVERA CORIANO | ADDRESS ON FILE | | | | | | | |
| 688243 | JOSEFINA RIVERA DE PAULO | 90 CENTRAL CALLE 2 | | | | HUDSON | MA | 01749 | |
| 251252 | JOSEFINA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 251253 | JOSEFINA RIVERA DUENO | ADDRESS ON FILE | | | | | | | |
| 688244 | JOSEFINA RIVERA HERNANDEZ | RES JARDIN DE CIDRA | EDIF 2 APT 51 | | | CIDRA | PR | 00739 | |
| 688245 | JOSEFINA RIVERA LANDRAU | COND DE DIEGO 444 | APT 1909 | | | SAN JUAN | PR | 00903 | |
| 688246 | JOSEFINA RIVERA LUQUIS | DELGADO | G 5 CALLE 4 | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688247 | JOSEFINA RIVERA LUQUIS | URB DELGADO | G 5 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 251254 | JOSEFINA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 688248 | JOSEFINA RIVERA MONTAÑEZ | URB SIERRA BAYAMON 37 5 | CALLE 32 | | | BAYAMON | PR | 00961 | |
| 688249 | JOSEFINA RIVERA NAZARIO | HC 1 BOX 5065 | | | | JAYUYA | PR | 00664 | |
| 688250 | JOSEFINA RIVERA SABATER | ADDRESS ON FILE | | | | | | | |
| 688251 | JOSEFINA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 251255 | JOSEFINA RIVERA Y/O LAZARO COTTO | ADDRESS ON FILE | | | | | | | |
| 251256 | JOSEFINA ROCHE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 688252 | JOSEFINA RODRIGUEZ | FLAMINGO HILLS | 230 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 2189573 | Josefina Rodriguez & Felix Sanchez | ADDRESS ON FILE | | | | | | | |
| 688253 | JOSEFINA RODRIGUEZ BENITEZ | BO TRAS TALLERES | 1008 CALLE LA ROSA | | | SAN JUAN | PR | 00907-5428 | |
| 251257 | JOSEFINA RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 688254 | JOSEFINA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 688255 | JOSEFINA RODRIGUEZ GONZALEZ Y | HC 764 BOX 8022 | | | | PATILLAS | PR | 00723 | |
| 688256 | JOSEFINA RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 251258 | JOSEFINA RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 251259 | JOSEFINA RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 688098 | JOSEFINA RODRIGUEZ OCASIO | URB JARDINES DE TRUJILLO ALTO | A 21 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 688257 | JOSEFINA RODRIGUEZ RIVERA | EMBALSE SAN JOSE | 434 CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| 688258 | JOSEFINA RODRIGUEZ ROSADO | PO BOX 628 | | | | NARANJITO | PR | 00719 | |
| 251260 | JOSEFINA RODRIGUEZ/ FELIX SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 688259 | JOSEFINA RODRIQUEZ DORTA | ADDRESS ON FILE | | | | | | | |
| 251261 | JOSEFINA ROJAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 688260 | JOSEFINA ROJAS RUIZ | 229 CALLE DEL PARQUE | APT 1101 | | | SAN JUAN | PR | 00912 | |
| 251262 | JOSEFINA ROMERO RIOS | ADDRESS ON FILE | | | | | | | |
| 251263 | JOSEFINA ROSA MERCADO | ADDRESS ON FILE | | | | | | | |
| 688261 | JOSEFINA ROSA RICHARDSON | ADDRESS ON FILE | | | | | | | |
| 688262 | JOSEFINA ROSA RICHARDSON | ADDRESS ON FILE | | | | | | | |
| 251264 | JOSEFINA ROSADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 688263 | JOSEFINA ROSARIO CALDERON | PO BOX 257 | | | | FAJARDO | PR | 00738-0257 | |
| 251265 | JOSEFINA ROSARIO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 688264 | JOSEFINA ROSARIO SANJURJO | ADDRESS ON FILE | | | | | | | |
| 251266 | JOSEFINA ROYO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 251267 | JOSEFINA ROYO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 688265 | JOSEFINA RUIZ DE ROJAS | 51 KINGS COURT APT 8B | | | | SAN JUAN | PR | 00911 | |
| 688266 | JOSEFINA SANCHEZ FELIX | HC 01 BOX 6831 | | | | JUNCOS | PR | 00777-9720 | |
| 688267 | JOSEFINA SANCHEZ TORRES | PARC SABANETA | 21 CALLE 4 DE JULIO | | | MERCEDITA | PR | 00715 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688268 | JOSEFINA SANTIAGO | PUERTO NUEVO | 1168 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| 688269 | JOSEFINA SANTIAGO LASALLE | BOX 1322 | | | | MOCA | PR | 00676 | |
| 688270 | JOSEFINA SANTIAGO MELENDEZ | URB METROPOLIS | HI 46 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 688271 | JOSEFINA SANTIAGO MENDOZA | URB LA MARINA | F 8 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 688272 | JOSEFINA SANTIAGO RIVERA | BOX 475 | | | | COAMO | PR | 00769 | |
| 688273 | JOSEFINA SANTIAGO SERRANO | RR 2 BOX 6620 | | | | TOA ALTA | PR | 00953 | |
| 688274 | JOSEFINA SANTOS LUNA | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 251268 | JOSEFINA SAVINON LOVELACE | ADDRESS ON FILE | | | | | | | |
| 688275 | JOSEFINA SOJO LUCIANO | BO BROADWAY | 370 CALLE SAN IGNACIO | | | MAYAGUEZ | PR | 00680 | |
| 688276 | JOSEFINA SOLER CASTILLO | URB VILLA DEL ROSARIO | B 9 CALLE 1 | | | NAGUABO | PR | 00718 | |
| 688277 | JOSEFINA SONIA LEBRON | 8-17 CALLE ARIZONA | | | | ARROYO | PR | 00714 | |
| 251269 | JOSEFINA SOTO LINARES | ADDRESS ON FILE | | | | | | | |
| 251270 | JOSEFINA SOTO PARA CASEY I VARGAS | ADDRESS ON FILE | | | | | | | |
| 688278 | JOSEFINA TARRIO TORRES | ADDRESS ON FILE | | | | | | | |
| 688279 | JOSEFINA TELLERIA CASTRO | ADDRESS ON FILE | | | | | | | |
| 688280 | JOSEFINA TIRADO LEBRON | ADDRESS ON FILE | | | | | | | |
| 251271 | JOSEFINA TORRES | ADDRESS ON FILE | | | | | | | |
| 251272 | JOSEFINA TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| 688281 | JOSEFINA TORRES HERNANDEZ | BO SABANA HOYOS | SEC MENDEZ | | | SABANA HOYOS | PR | 00689 | |
| 688282 | JOSEFINA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 688283 | JOSEFINA TORRES OSTOLAZA | PLAYA PONCE | 107 CALLEJON VIGO | | | PONCE | PR | 00731 | |
| 688284 | JOSEFINA TORRES UMARRI | PO BOX 1574 | | | | A¥ASCO | PR | 00610-1574 | |
| 251273 | JOSEFINA TORRES UMARRI | PO BOX 1574 | | | | ANASCO | PR | 00610-1574 | |
| 688285 | JOSEFINA TRAVERSO SOTO | URB MARBELLA | 318 CALLE 1 | | | AGUADILLA | PR | 00603 | |
| 688286 | JOSEFINA VALDEZ | PO BOX 191513 | | | | SAN JUAN | PR | 00919 | |
| 2151650 | JOSEFINA VARELA GONZALEZ | URB. BUCARE | 5 CALLE DIAMENTE | | | GUAYNABO | PR | 00969-5114 | |
| 834270 | Josefina Varela Gonzalez & Luis Baerga | ADDRESS ON FILE | | | | | | | |
| 251274 | JOSEFINA VARGAS OCASIO | ADDRESS ON FILE | | | | | | | |
| 688287 | JOSEFINA VASALLO | CANTERA | 2385 CALLE MILAGROSA | | | SAN JUAN | PR | 00915 | |
| 688289 | JOSEFINA VAZQUEZ CRUZ | BO PUEBLO SECO | BUZON 47 | | | TRUJILLO ALTO | PR | 00976 | |
| 688288 | JOSEFINA VAZQUEZ CRUZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 688290 | JOSEFINA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 251275 | JOSEFINA VELA DE QUINONES | ADDRESS ON FILE | | | | | | | |
| 688291 | JOSEFINA VELAZQUEZ ESCOBAR | P O BOX 35 | | | | MANATI | PR | 00674 | |
| 688292 | JOSEFINA VELAZQUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 688293 | JOSEFINA VELEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 688294 | JOSEFINA VENCEBI RIVERA | P O BOX 1527 | | | | RIO GRANDE | PR | 00745 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 688295 | JOSEFINA VIDAL DE FELICIANO | URB SAN GERARDO 303 | CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 251276 | JOSEFINA VILLAFANE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251277 | JOSEFINA VILLALOBOS Y RITA DEL RIO | ADDRESS ON FILE | | | | | | | |
| 688296 | JOSEFINA VILLEGAS GONZALEZ | SECTOR EL GUPANGO KM18 7 | LOS COTOS | | | SAN JUAN | PR | 00926 | |
| 688297 | JOSEFINA ZEDA BATISTA | PMB 415 | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| 251278 | JOSEFINA ZEDA BATISTA | PO BOX 2435 | | | | ARECIBO | PR | 00612-0000 | |
| 688298 | JOSEFINE CARTAGENA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 688299 | JOSEFINE CARTAGENA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 251279 | JOSEFITA OJEDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 688300 | JOSEFITA PEREZ PEREZ | ESTANCIAS DEL CERRO GORDO | F 7 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 688301 | JOSEFITA RIVERA RIVERA | COM EL MANI | SOLAR 194 A | | | MAYAGUEZ | PR | 00708 | |
| 251280 | JOSEHIRAM MARTINEZ PELLICIA | ADDRESS ON FILE | | | | | | | |
| 688302 | JOSEHP P O'NEILL | MA 5 MIRAMONTES GARDENS HILLS | | | | GUAYNABO | PR | 00966 | |
| 688303 | JOSEIA CASTILLO ROSARIO | BO MANI | 439 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 251281 | JOSEIRA NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 688304 | JOSEIRA NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 251282 | JOSEIRA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 688305 | JOSEITO SOTO GONZALEZ | BOX 208 | | | | LARES | PR | 00669 | |
| 688306 | JOSELEEN GRACIA ARANA | PO BOX 143046 | | | | ARECIBO | PR | 00614 | |
| 251283 | JOSELI COLON COLON | ADDRESS ON FILE | | | | | | | |
| 688307 | JOSELI MORALES MARTINEZ | HC 1 BOX 6747 | | | | GUAYANILLA | PR | 00656 | |
| 251285 | JOSELI ROSADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 251286 | JOSELIN A. IRIZARRY SANTANA | LIC. HARRY MANSANET PASTRANA | 85 PLAZA CAMELIA | | | TRUJILLO ALTO | PR | 00976 | |
| 688308 | JOSELIN BURGOS TORRES | BO QDA ARENA | CARR 645 KM 2 | | | VEGA BAJA | PR | 00693 | |
| 688309 | JOSELIN FLORES MELENDEZ | HC 1 BOX 12959 | | | | CAROLINA | PR | 00985 | |
| 251287 | JOSELIN GUZMAN ROBLES | ADDRESS ON FILE | | | | | | | |
| 251288 | JOSELIN J CONCEPCION / MAC PRECISION IND | ADDRESS ON FILE | | | | | | | |
| 251289 | JOSELIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 251290 | JOSELIN MONTALVO CALES | ADDRESS ON FILE | | | | | | | |
| 251291 | JOSELIN QUIXONES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 251292 | JOSELINE ANGELINE GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 688310 | JOSELINE COTTE RIOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 251293 | JOSELINE D MEDINA FONT | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688311 | JOSELINE FERNANDIN ARROYO | ADDRESS ON FILE | | | | | | | |
| 251294 | JOSELINE FRANCESCHI FELICIANO | COLINAS DE FAIR VIEW | 4I-16 CALLE 208 | | | TRUJILLO ALTO | PR | 00976 | |
| 688312 | JOSELINE FRANCESCHI FELICIANO | COND PORTAL DEL PARQUE | APT 208 | | | TRUJILLO ALTO | PR | 00976 | |
| 251296 | JOSELINE GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251297 | JOSELINE GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251298 | JOSELINE IZQUIERDO VALLE | ADDRESS ON FILE | | | | | | | |
| 251299 | JOSELINE MARTINEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 688314 | JOSELINE MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 251300 | JOSELINE PAGAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 688315 | JOSELINE PEREZ GARCIA | HC 3 BOX 14925 | | | | COROZAL | PR | 00783 | |
| 688316 | JOSELINE RIOS CARABALLO | P O BOX 141935 | | | | ARECIBO | PR | 00614-1935 | |
| 251301 | JOSELINE RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 251302 | JOSELINE ROSA MEDINA | ADDRESS ON FILE | | | | | | | |
| 251303 | JOSELINE ROSARIO CORTES | ADDRESS ON FILE | | | | | | | |
| 845853 | JOSELINE TOLEDO GARCIA | ALTS DE RIO GRANDE | N650 CALLE 11 | | | RIO GRANDE | PR | 00745-3347 | |
| 251304 | JOSELINE VARGAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 251305 | JOSELINE VARGAS SANTIGO | ADDRESS ON FILE | | | | | | | |
| 251306 | JOSELINE Y PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 251307 | JOSELINE Y. PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 688317 | JOSELINNE RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 688318 | JOSELINO REYES DIAZ | HC 01 BOX 7060 | | | | AGUAS BUENAS | PR | 00703-9715 | |
| 688319 | JOSELITO ACEVEDO RODRIGUEZ | BO BUENA VISTA | 71 CALLE LIRIOS | | | CAROLINA | PR | 00985 | |
| 251308 | JOSELITO ALICEA MORALES | ADDRESS ON FILE | | | | | | | |
| 251309 | JOSELITO BURGOS BURGOS | ADDRESS ON FILE | | | | | | | |
| 251310 | JOSELITO CARDONA TORRES | ADDRESS ON FILE | | | | | | | |
| 688320 | JOSELITO COLON CRUZ | PO BOX 398 | | | | CIDRA | PR | 00739 | |
| 688321 | JOSELITO COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 688322 | JOSELITO COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 251311 | JOSELITO COLON RIVAS | ADDRESS ON FILE | | | | | | | |
| 251313 | JOSELITO COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 251314 | JOSELITO CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 688323 | JOSELITO COSME GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 251315 | JOSELITO DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 251316 | JOSELITO FIGUEROA MEDINA | ADDRESS ON FILE | | | | | | | |
| 688324 | JOSELITO GONZALEZ REYES | H C 02 BOX 8443 | | | | CIALES | PR | 00638 | |
| 251317 | JOSELITO MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 251318 | JOSELITO MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 845854 | JOSELITO RIVERA MARCANO | BARRIO MALPICA | HC 2 BOX 17169 | | | RIO GRANDE | PR | 00745 | |
| 688325 | JOSELITO RIVERA RIVERA | 45 EST DE EMBERY | | | | BARCELONETA | PR | 00617 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688326 | JOSELITO RODRIGUEZ RODRIGUEZ | APT 767 | | | | SABANA HOYO | PR | 00688 | |
| 688328 | JOSELITO ROMAN | 26 A AMERICAN CIRCLE | | | | CEIBA | PR | 00735 | |
| 688327 | JOSELITO ROMAN | URB CAMINO DEL MAR | 8037 VIA PLAYERA | | | TOA BAJA | PR | 00949-4362 | |
| 688329 | JOSELITO ROMERO LOPEZ | PO BOX 577 | | | | ISABELA | PR | 00662 | |
| 251319 | JOSELITO SANTIAGO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 688330 | JOSELITO SANTIAGO ROMAN | HC 3 BOX 30799 | | | | AGUADA | PR | 00602 | |
| 251320 | JOSELITO VALE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251321 | JOSELIU ROSADO | ADDRESS ON FILE | | | | | | | |
| 251322 | JOSELLE VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 251323 | JOSELLY GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 251324 | JOSELLY MANZANO VILA | ADDRESS ON FILE | | | | | | | |
| 251325 | JOSELLY VELAZQUEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 251326 | JOSELY A RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 251327 | JOSELY A. CARRERAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251328 | JOSELY CARINA LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 251329 | JOSELY CARRERAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251330 | JOSELY H SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 251331 | JOSELYN A. TORRES ROQUE | ADDRESS ON FILE | | | | | | | |
| 251332 | JOSELYN ALBELO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 251333 | JOSELYN ANDUJAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 688332 | JOSELYN BORRERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251334 | JOSELYN BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 251335 | JOSELYN CEPEDA ALICEA | ADDRESS ON FILE | | | | | | | |
| 251336 | JOSELYN COLON NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 251337 | JOSELYN CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 251340 | JOSELYN FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 251341 | JOSELYN FIGUEROA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 688333 | JOSELYN GARCIA VALE | HC 1 BOX 6160 | | | | MOCA | PR | 00676 | |
| 251343 | JOSELYN GOLDEN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 688334 | JOSELYN GONZALEZ GONZALEZ | HC 01 BOX 2621 | | | | ARECIBO | PR | 00616 | |
| 688335 | JOSELYN I RODRIGUEZ RODRIGUEZ | PO BOX 8019 | | | | PONCE | PR | 00732-8019 | |
| 688336 | JOSELYN LOPEZ ORTIZ | PO BOX 362 | | | | NAGUABO | PR | 00718 | |
| 688337 | JOSELYN M GONZALEZ CRUZ | HC 02 BOX 8604 | | | | JUANA DIAZ | PR | 00795 | |
| 688331 | JOSELYN M LANGA VEGA | RR 7 BOX 404 | | | | SAN JUAN | PR | 00926-9802 | |
| 251344 | JOSELYN M ORTIZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 251345 | JOSELYN M OTERO DURANT | ADDRESS ON FILE | | | | | | | |
| 251346 | JOSELYN M OTERO DURANT | ADDRESS ON FILE | | | | | | | |
| 688338 | JOSELYN M PEREZ REYES | PO BOX 9821 | | | | CIDRA | PR | 00739-9821 | |
| 688339 | JOSELYN M RODRIGUEZ RIVERA | LAS GRANJAS | 8 CALLE EUGENIO CRUZ | | | VEGA BAJA | PR | 00693 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251347 | JOSELYN M TEXIDOR ROSA | ADDRESS ON FILE | | | | | | | |
| 251348 | JOSELYN M. SIERRA REYES | ADDRESS ON FILE | | | | | | | |
| 251349 | JOSELYN MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251350 | JOSELYN MARIE PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 251351 | JOSELYN MARIE VALENTIN TRAVERSO | ADDRESS ON FILE | | | | | | | |
| 251352 | JOSELYN MATOS NAVARRO | ADDRESS ON FILE | | | | | | | |
| 251353 | JOSELYN MOJICA CINTRON | ADDRESS ON FILE | | | | | | | |
| 251354 | JOSELYN MOLINA AVILA | ADDRESS ON FILE | | | | | | | |
| 688340 | JOSELYN MOLINA SANCHEZ | RIO HONDO II | AD 30 RIO HERRERA SUR | | | BAYAMON | PR | 00961 | |
| 251355 | JOSELYN MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 251356 | JOSELYN NATAL ARROYO | ADDRESS ON FILE | | | | | | | |
| 688341 | JOSELYN NEGRON BANKS | HC 01 BOX 6311 | | | | STA ISABEL | PR | 00757 | |
| 251357 | JOSELYN NIEVES SEDA | ADDRESS ON FILE | | | | | | | |
| 688342 | JOSELYN PEREZ GOMEZ | P O BOX 1267 | | | | YAUCO | PR | 00698 | |
| 251358 | JOSELYN PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 251359 | JOSELYN PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 688344 | JOSELYN RAMIREZ | 1-1 PARK VILLE CT | | | | GUAYNABO | PR | 00966 | |
| 688346 | JOSELYN RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| 688347 | JOSELYN RIVERA MENDOZA | RIO CRISTAL | M 8 CALLE 9 | | | MAYAGUEZ | PR | 00680 | |
| 688345 | JOSELYN RIVERA ORTIZ | HC 2 BOX 7011 | | | | BARRANQUITAS | PR | 00794 | |
| 688348 | JOSELYN RIVERA PARRA | URB RIVERAS DEL RIO | F 22 CALLE 7 | | | BAYAMON | PR | 00959-8823 | |
| 251360 | JOSELYN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 688349 | JOSELYN RODRIGUEZ REYES | COND LOS ALMENDROS PLAZA | 701 CALLE EIER APT 1012 | | | SAN JUAN | PR | 00924 | |
| 251361 | JOSELYN SANTANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 688350 | JOSELYN SANTIAGO RIVERA | URB COTTO LAUREL | | | | PONCE | PR | 00731 | |
| 251362 | JOSELYN SERRA LATORRE | ADDRESS ON FILE | | | | | | | |
| 688351 | JOSELYN SIERRA FRET | PO BOX 2301 | | | | VEGA BAJA | PR | 00694 | |
| 251363 | JOSELYN STEIDEL RAMOS | ADDRESS ON FILE | | | | | | | |
| 688352 | JOSELYN TORRES SANTIAGO | URB CONDADO MODERNO | K2 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 251364 | JOSELYNE MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 251365 | JOSELYS PEREZ ESPIET | ADDRESS ON FILE | | | | | | | |
| 251366 | JOSEM REYES ROSA | ADDRESS ON FILE | | | | | | | |
| 688353 | JOSEMARY NEGRON CHARDON | 2120 N. KIRBYWOOD TR | BRAND PRAIRE | | | BRAND PRAIRE | TX | 75052-7512 | |
| 251367 | JOSEMILIO SUAREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 251368 | JOSENIEL VAZQUEZ JORGE | ADDRESS ON FILE | | | | | | | |
| 251369 | JOSEPH & EDNA JOSEPHSON INST OF ETHICS | 9841 AIRPORT BLVD | SUITE 300 BRADLEY INTERNATIONAL | | | LOS ANGELES | CA | 90045 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251370 | JOSEPH & EDNA JOSEPHSON INST. OF ETHICS | 9841 AIRPORT BOULEVARD | | | | LOS ANGELES | CA | 90045 | |
| 251371 | JOSEPH A ALVAREZ FEIJOO | ADDRESS ON FILE | | | | | | | |
| 251372 | JOSEPH A AYENDE REYES | ADDRESS ON FILE | | | | | | | |
| 688355 | JOSEPH A CAMACHO GONZALEZ | REPARTO TERESITA | AA 25 CALLE 26 | | | BAYAMON | PR | 00957 | |
| 251373 | JOSEPH A CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 251374 | JOSEPH A ESPADA / IRAIDA OCASIO | ADDRESS ON FILE | | | | | | | |
| 688356 | JOSEPH A FIELD | WITHERS BERGMAN LLP | 430 PARK AVENUE 10TH FLOOR | | | NEW YORK | NY | 10022 | |
| 251375 | JOSEPH A LONARDO | ADDRESS ON FILE | | | | | | | |
| 251376 | JOSEPH A MALDONADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 251377 | JOSEPH A MENDEZ RENGEL | ADDRESS ON FILE | | | | | | | |
| 251378 | JOSEPH A OJEDA FUENTES | ADDRESS ON FILE | | | | | | | |
| 251379 | JOSEPH A PEREIRA VINAS | ADDRESS ON FILE | | | | | | | |
| 688357 | JOSEPH A PLUTO KOZAK | 138 CALLE WING | | | | AGUADILLA | PR | 00603-1400 | |
| 251380 | JOSEPH A RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 251381 | JOSEPH A RIVERA MINNICH | ADDRESS ON FILE | | | | | | | |
| 251382 | JOSEPH A RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 688358 | JOSEPH A RIVERA OCASIO | 4 C/ AURORA | | | | GUAYNABO | PR | 00965 | |
| 251383 | JOSEPH A RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 688359 | JOSEPH A SANDOVAL | NEMESIO CANALES | EDIF 18 APT 353 | | | SAN JUAN | PR | 00918 | |
| 251384 | JOSEPH A SPLAIN OTERO | ADDRESS ON FILE | | | | | | | |
| 688360 | JOSEPH A STERLING LEBRON | COOP VILLA BORINQUEN | 18 CALLE JORGE R GAUTIER | | | SAN JUAN | PR | 00921 | |
| 688361 | JOSEPH A THOMPSON | HC 02 BOX 12908 | | | | VIEQUES | PR | 00765-9470 | |
| 251385 | JOSEPH A VEGA GALARZA | ADDRESS ON FILE | | | | | | | |
| 251386 | JOSEPH A VEGA GALARZA | ADDRESS ON FILE | | | | | | | |
| 688362 | JOSEPH A VIERA CINTRON | ALTURAS DE RIO GRANDE | M 584 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 688363 | JOSEPH A. AVILES GUZMAN | URB. FAIRVIEW | 1878 CALLE SEBASTIAN OLANO | | | SAN JUAN | PR | 00926 | |
| 251387 | JOSEPH AGOSTO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 688364 | JOSEPH ALAN MONTALVO SANTIAGO | 116 CALLE D A COSTA | | | | SABANA GRANDE | PR | 00637 | |
| 1643910 | Joseph Albino Tirado y Wanda Betancourt Díaz | ADDRESS ON FILE | | | | | | | |
| 1643910 | Joseph Albino Tirado y Wanda Betancourt Díaz | ADDRESS ON FILE | | | | | | | |
| 251388 | JOSEPH ALEXANDER MC CARTHY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251389 | JOSEPH ALEXANDER PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 251390 | JOSEPH AMARO LEBRON | ADDRESS ON FILE | | | | | | | |
| 251391 | JOSEPH ANDUJAR FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 688365 | JOSEPH ARCE MARTIR | HC 02 6305 | | | | LARES | PR | 00669 | |
| 251392 | JOSEPH AYERS, WENDELL | ADDRESS ON FILE | | | | | | | |
| 688366 | JOSEPH B JORDAN | 26 ORLANDO | AVE ARSDHEY | | | NEW YORK | NY | 10502 | |
| 251393 | JOSEPH BAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 251394 | JOSEPH BAEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 251395 | JOSEPH BENITEZ | ADDRESS ON FILE | | | | | | | |
| 251396 | JOSEPH BONILLA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 251397 | JOSEPH BROCCO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 251398 | JOSEPH C GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 688368 | JOSEPH C LO PRESTI TORRES | PO BOX 10600 | | | | SAN JUAN | PR | 00922-0600 | |
| 688369 | JOSEPH C LO PRESTI TORRES | PO BOX 3671 | | | | GUAYNABO | PR | 00970-3671 | |
| 688367 | JOSEPH C LO PRESTI TORRES | PO BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 | |
| 688370 | JOSEPH CACERES/CARMEN CRUZ RODRIGUEZ | BO VENEZUELA | 5 CALLE CAPARRA BAJOS | | | SAN JUAN | PR | 00923 | |
| 688371 | JOSEPH CAMPOS SALGADO | URB SANTA PAULA | L 10 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 251399 | JOSEPH CARMONA LOZANO | ADDRESS ON FILE | | | | | | | |
| 251400 | JOSEPH CARMONA LOZANO | ADDRESS ON FILE | | | | | | | |
| 688372 | JOSEPH CARROLL | 200 CENTER DRIVE | | | | RIVERHEAD | NY | 11901 | |
| 251401 | JOSEPH CASELLAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 251402 | JOSEPH CELUSAK HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251403 | JOSEPH CELUSAK HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251404 | JOSEPH CHARLES, JOSENIE | ADDRESS ON FILE | | | | | | | |
| 251405 | JOSEPH CHATT SANTOS/ POWER COMM INC | PO BOX 3757 | | | | AGUADILLA | PR | 00605-3757 | |
| 688373 | JOSEPH COLLAZO | COND CRYSTAL HOUSE | 368 CALL DE DIEGO | APT 113 | | SAN JUAN | PR | 00923-2904 | |
| 251406 | JOSEPH COLON CORDERO | ADDRESS ON FILE | | | | | | | |
| 688374 | JOSEPH CONCEPCION RODRIGUEZ | VILLA PALMERAS | D 12 B CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 688375 | JOSEPH CORREDOR DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 688376 | JOSEPH CORTES RAMOS | ADDRESS ON FILE | | | | | | | |
| 251407 | JOSEPH CUEVA PAGAN | ADDRESS ON FILE | | | | | | | |
| 251408 | JOSEPH CUEVAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 251409 | JOSEPH D CITRINITI ALVARADO | ADDRESS ON FILE | | | | | | | |
| 251410 | JOSEPH D FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 688377 | JOSEPH D ORTIZ | PO BOX 1481 | | | | CAYEY | PR | 00737 | |
| 688378 | JOSEPH D RIVERA LOPEZ | PALACIO REALES | 55 CALLE BALBI | | | TOA ALTA | PR | 00953 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688379 | JOSEPH D RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 688380 | JOSEPH D SANTIAGO FEBRES | ADDRESS ON FILE | | | | | | | |
| 688381 | JOSEPH D YAMBO RIVERA | HC 06 BOX 98650 | | | | ARECIBO | PR | 00612 | |
| 251411 | JOSEPH DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| 688382 | JOSEPH DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 251412 | JOSEPH DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 251413 | JOSEPH DELGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 688383 | JOSEPH DELIZ HERNANDEZ | URB SANTA CRUZ | 53 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00961-6700 | |
| 688384 | JOSEPH E BINARD | 9497 SCHOOL ROAD | | | | BRUSSELS | WI | 54204-9530 | |
| 688385 | JOSEPH E ESPARRA ALVAREZ | PO BOX 5062 | | | | AGUADILLA | PR | 00605-5062 | |
| 688386 | JOSEPH E LAMOUREUX | P O BOX 420205 | | | | ROOSEVELT ROAD | PR | 00742 | |
| 251414 | JOSEPH E REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 251415 | JOSEPH E RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 688387 | JOSEPH E VALENTIN CUEBAS | PORTALES DE PARQUE ESCORIAL | B 2304 | | | CAROLINA | PR | 00987 | |
| 251416 | JOSEPH E VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| 251417 | JOSEPH E VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 251418 | JOSEPH E. CAICEDO ECHEVARRI | ADDRESS ON FILE | | | | | | | |
| 251419 | JOSEPH EMMER FLORES | ADDRESS ON FILE | | | | | | | |
| 251420 | JOSEPH ESCOBALES ALBINO | ADDRESS ON FILE | | | | | | | |
| 251421 | JOSEPH ESTEVES QUINONES | ADDRESS ON FILE | | | | | | | |
| 251422 | JOSEPH FEBUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 251423 | JOSEPH FONSECA INC | HC 2 BOX 13860 | | | | AGUAS BUENAS | PR | 00703-9637 | |
| 251424 | JOSEPH G FELDSTEIN DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 251425 | JOSEPH G SANTIAGO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 1433560 | Joseph Gabai TTEE Michele R. Gabai TTEE U/A DTD 11/10/2006, Joseph and Michele Gabai Trust | ADDRESS ON FILE | | | | | | | |
| 251426 | JOSEPH GARCIA ANDRADES | ADDRESS ON FILE | | | | | | | |
| 251427 | JOSEPH GARCIA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251428 | JOSEPH GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 251429 | JOSEPH GARCIA VERA | ADDRESS ON FILE | | | | | | | |
| 251430 | JOSEPH GIULIANI GIORGI | ADDRESS ON FILE | | | | | | | |
| 251431 | JOSEPH GONZALEZ PANTELOGLOUS | ADDRESS ON FILE | | | | | | | |
| 251432 | JOSEPH GONZALEZ, JUDY | ADDRESS ON FILE | | | | | | | |
| 688388 | JOSEPH GUZMAN | PO BOX 2818 | | | | CAROLINA | PR | 00984-2818 | |
| 251433 | JOSEPH GUZMAN MARRERO | ADDRESS ON FILE | | | | | | | |
| 251434 | JOSEPH GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251435 | JOSEPH H RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 251436 | JOSEPH H VOGEL | ADDRESS ON FILE | | | | | | | |
| 688389 | JOSEPH HARRISON FLORES | BOX 567 | | | | BAYAMON | PR | 00960 | |
| 688390 | JOSEPH HERNANDEZ SEDA | BOX 312 | | | | CANOVANAS | PR | 00729 | |
| 251437 | JOSEPH HUDSON | ADDRESS ON FILE | | | | | | | |
| 688391 | JOSEPH J LOPEZ PAGAN | PO BOX 3024 | | | | RIO GRANDE | PR | 00745 | |
| 688392 | JOSEPH J RIVERA DBA JOHNNY'S AUTO REPAIR | CAPARRA TERRACE | 1150 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 688393 | JOSEPH J RIVERA DBA JOHNNY'S AUTO REPAIR | CAPARRA TERRANCE | 1150 CALLR 2 SE | | | SAN JUAN | PR | 00921 | |
| 251438 | JOSEPH J TORRES | ADDRESS ON FILE | | | | | | | |
| 251439 | JOSEPH JAVIER MONTALVO / JAVIER MONTALVO | ADDRESS ON FILE | | | | | | | |
| 688394 | JOSEPH JIMENEZ PIZARRO | PMB 27 P O BOX 1980 | | | | LOIZA | PR | 00772-1980 | |
| 688395 | JOSEPH JONES FRANCHESCHINI | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 251440 | JOSEPH JONES MALAVE | ADDRESS ON FILE | | | | | | | |
| 251441 | JOSEPH JULES, LISA | ADDRESS ON FILE | | | | | | | |
| 688396 | JOSEPH L CARN ALVAREZ | COND LAS CARMELITAS | 364 CALLE SAN JORGE APT 11 A | | | SAN JUAN | PR | 00912 | |
| 688397 | JOSEPH L MALDONADO OCASIO | ESTANCIA CERRO GORDO | D-24 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 251442 | JOSEPH L MARTINEZ LEDUC | ADDRESS ON FILE | | | | | | | |
| 688398 | JOSEPH L MARTINEZ PEREZ | PO BOX 362204 | | | | SAN JUAN | PR | 00936-2204 | |
| 688399 | JOSEPH L MORRIS | PO BOX 6004 MS 6136 | | | | VILLALBA | PR | 00766-6004 | |
| 688400 | JOSEPH L SARDINAS JR | 43 SOMERSET DR | | | | WINDSOR | CT | 06095 | |
| 251443 | JOSEPH L SERRANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 251444 | JOSEPH LEE RODRIGUEZ SANJURJO | ADDRESS ON FILE | | | | | | | |
| 251445 | JOSEPH LIND, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 251446 | JOSEPH LO PRESTI LAW OFFICE PSC | PMB 357 | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969-4427 | |
| 251447 | JOSEPH LO PRESTI TORRES LAW OFFICE PSC | PMB 357 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 251448 | JOSEPH LOPEZ VIGO | ADDRESS ON FILE | | | | | | | |
| 251449 | JOSEPH LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 251450 | JOSEPH LOPEZ, LESLIE C | ADDRESS ON FILE | | | | | | | |
| 688401 | JOSEPH LUGO VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 688402 | JOSEPH M CRESPO RIOS | LEVITTOWN LAKES BX 46 | CALLE DR DIEGO ALVAREZ CHANCA | | | TOA BAJA | PR | 00949 | |
| 251452 | JOSEPH M CRUZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 688403 | JOSEPH M GUTIERREZ GONZALEZ | 470 CALLE 1 EXT LA RAMBLA | | | | PONCE | PR | 00731 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688404 | JOSEPH M LOPEZ GARCED | ADDRESS ON FILE | | | | | | | |
| 251453 | JOSEPH M MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| 251454 | JOSEPH M MAYA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251455 | JOSEPH M PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 251456 | JOSEPH MACHINI NURELIAN | ADDRESS ON FILE | | | | | | | |
| 688405 | JOSEPH MANUEL VAZQUEZ GUZMAN | PO BOX 1456 | | | | YAUCO | PR | 00698 | |
| 688406 | JOSEPH MARINUCCI | 55 WATER ST 33RD FLOOR | | | | NEW YORK | NY | 10041 | |
| 688407 | JOSEPH MARRERO RAMOS | RES AMAPOLAS | | | | SAN JUAN | PR | 00927 | |
| 688408 | JOSEPH MARTINEZ RODRIGUEZ | URB LOS COLOBOS | 563 CALLE ACEITILLO | | | PONCE | PR | 00731 | |
| 688409 | JOSEPH MARTINEZ ROMAN | URB 3T | 22 CALLE BROMELIA | | | ISABELA | PR | 00662 | |
| 688410 | JOSEPH MARTINEZ SUAREZ | PO BOX 361119 | | | | SAN JUAN | PR | 00936-1119 | |
| 688411 | JOSEPH MAYA GAMBINO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 688412 | JOSEPH MCCORMACK | ADDRESS ON FILE | | | | | | | |
| 251457 | JOSEPH MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 251458 | JOSEPH MELENDEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 251459 | JOSEPH MICHAEL GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251460 | JOSEPH MOLINA CABRERA | ADDRESS ON FILE | | | | | | | |
| 688413 | JOSEPH MONIQUE DECEUS | MANSIONES DE MONSERRATE | 164 A 15 CALLE 436 | | | CAROLINA | PR | 00985 | |
| 688414 | JOSEPH MONTES CRUZ | 706 FRANCISCO GARCIA FARI | | | | DORADO | PR | 00646 | |
| 251461 | JOSEPH MORALES PACHECO | ADDRESS ON FILE | | | | | | | |
| 251462 | JOSEPH MORAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251463 | JOSEPH MOURE DURAN | ADDRESS ON FILE | | | | | | | |
| 251464 | JOSEPH MUNOZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 251465 | JOSEPH NAIL PABON GAGO | ADDRESS ON FILE | | | | | | | |
| 688415 | JOSEPH NEGRON QUILES | RES JARDINES DE SELLES | EDIF 8 A APT 8 A 2 | | | SAN JUAN | PR | 00924 | |
| 688416 | JOSEPH NEIRA FERNANDEZ | CONDOMINIO MUNDO FELIZ | APARTADO 802 | | | CAROLINA | PR | 00939 | |
| 688417 | JOSEPH NEMELKA | 897 SOUTH ARTTISTIC | | | | SPRINGVILLE | UT | 84663 | |
| 688418 | JOSEPH O ARCE GONZALEZ | PO BOX 198 | | | | TOA BAJA | PR | 00952 | |
| 688419 | JOSEPH O ARCE GONZALEZ | SECTOR FUENTES | SANTA OLAYA KL 6.7 | | | BAYAMON | PR | 00956 | |
| 251466 | JOSEPH O RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 688420 | JOSEPH O VADIA | 100 NE 15 STREET 102 | | | | HOMESTEAD | FL | 33030 | |
| 688421 | JOSEPH OLMO VEGA | URB LA UTT | 28 CALLE LINO PADRO FINAL | | | SAN JUAN | PR | 00926 | |
| 1455248 | Joseph Orlian and Alvin Orlian JT WROS | ADDRESS ON FILE | | | | | | | |
| 251467 | JOSEPH ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 688422 | JOSEPH OYOLA TORRES | LEVITTOWN 4ta SECC | Y5 CALLE LADI ESTE | | | TOA BAJA | PR | 00949 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688423 | JOSEPH P BORG | 770 WASHINGTON AVE SUITE 570 | | | | MONTGOMERY | AL | 36130-4700 | |
| 688424 | JOSEPH P McCAIN | 8940 NORTH KENDALL DRIVE | STE 604-E | | | MIAMI | FL | 33076 | |
| 251468 | JOSEPH PEREZ / AZ ENERGY LLC | URB TORRIMAR | M 25 CALLE RIDGEWOOD | | | GUAYNABO | PR | 00966 | |
| 688425 | JOSEPH PEREZ FELICIANO | URB JARDINES DE CONCORDIA | EDIF 14 APT 188 | | | MAYAGUEZ | PR | 00680 | |
| 251469 | JOSEPH PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 688426 | JOSEPH PEREZ ZAMBRANA | PO BOX 164 | | | | CAYEY | PR | 00937 | |
| 251470 | JOSEPH PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 251471 | JOSEPH PHILIPS VALDERRAMA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 688427 | JOSEPH PIZARRO OSORIO | ADDRESS ON FILE | | | | | | | |
| 688428 | JOSEPH QUIYONES RIBOT | URB MELENDEZ | C 10 CALLE B | | | FAJARDO | PR | 00783 | |
| 251472 | JOSEPH R COLON | ADDRESS ON FILE | | | | | | | |
| 251473 | JOSEPH R CRUZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 251474 | JOSEPH R DAVIS PAGAN | ADDRESS ON FILE | | | | | | | |
| 688354 | JOSEPH R MATTHEWS | 165 B HOOK RD | | | | AGUADILLA | PR | 00603 | |
| 251475 | JOSEPH R MCDEVITT CRUZ | ADDRESS ON FILE | | | | | | | |
| 251476 | JOSEPH R TOSSAS OTERO | ADDRESS ON FILE | | | | | | | |
| 688429 | JOSEPH R TURBE RIVERA | 26 CALLE DIAMANTES | | | | PONCE | PR | 00731 | |
| 688430 | JOSEPH RAMIREZ HERNANDEZ | HC 1 BOX 6015 | SECTOR EL CAMPITO | | | CABO ROJO | PR | 00623-9701 | |
| 251477 | JOSEPH RAMOS | ADDRESS ON FILE | | | | | | | |
| 688431 | JOSEPH RAMOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 251478 | JOSEPH RIOS PRATTS | ADDRESS ON FILE | | | | | | | |
| 251479 | JOSEPH RODAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 251480 | JOSEPH RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 251481 | JOSEPH RODRIGUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 251482 | JOSEPH RODRIGUEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 251483 | JOSEPH RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 688432 | JOSEPH RODRIGUEZ PEREZ | COLINAS DE FAIR VIEW | 4H-1 CALLE 206 | | | TRUJILLO ALTO | PR | 00976 | |
| 251484 | JOSEPH RODRIGUEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 251485 | JOSEPH ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 2156541 | JOSEPH ROSEN FOUNDATION INC. | JOSEPH ROSEN FOUNDATION INC. | MR JONATHAN P ROSEN | 40 EAST 69TH STREET | | NEW YORK | NY | 10021-5016 | |
| 2150983 | JOSEPH ROSEN FOUNDATION INC. | MR JONATHAN P. ROSEN | 40 EAST 69TH STREET | | | NEW YORK | NY | 10021-5016 | |
| 251486 | JOSEPH RUBEN CACERES CRUZ | ADDRESS ON FILE | | | | | | | |
| 251487 | JOSEPH S FRANQUI PEREZ | ADDRESS ON FILE | | | | | | | |
| 688433 | JOSEPH S MAIZ ALONSO | MANSIONES DE TOA ALTA | A 7 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 688434 | JOSEPH SAMPSON FERNANDEZ | URB. TORRIMAR 4-1 | CALLE ALHAMBRA | | | GUAYNABO | PR | 00966 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251488 | JOSEPH SANABRIA | ADDRESS ON FILE | | | | | | | |
| 688435 | JOSEPH SANCHEZ CRUZ | URB EL COMANDANTE | 90 CALLE SAN FERNANDO | | | CAROLINA | PR | 00982 | |
| 251489 | JOSEPH SANTAELLA VARELA | ADDRESS ON FILE | | | | | | | |
| 688436 | JOSEPH SANTIAGO CIRTIN | ADDRESS ON FILE | | | | | | | |
| 251490 | JOSEPH SOSA ANDRADES | ADDRESS ON FILE | | | | | | | |
| 688437 | JOSEPH SUAREZ GONZALEZ | PO BOX 452 | | | | MAYAGUEZ | PR | 00681 | |
| 688438 | JOSEPH TORRES SIERRA | URB VISTA AZUL | CASA Z-13 CALLE 29 | | | ARECIBO | PR | 00612 | |
| 251491 | JOSEPH TORRES VARGAS | ADDRESS ON FILE | | | | | | | |
| 688439 | JOSEPH UPTON | 830 BOYLSTON ST | | | | CHESTNUT HILL | MA | 02467 | |
| 251492 | JOSEPH URBINA GARCED Y NANCY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251493 | JOSEPH V MONTANEZ LYON | ADDRESS ON FILE | | | | | | | |
| 688440 | JOSEPH V ROUNDTREE | PSC 1008 BOX 3004 FPO AA | | | | CEIBA | PR | 34051-5000 | |
| 251494 | JOSEPH VALE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 251495 | JOSEPH VALENTIN CORTES | ADDRESS ON FILE | | | | | | | |
| 688441 | JOSEPH VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 251496 | JOSEPH VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 251497 | JOSEPH VELAZQUEZ WEBB | ADDRESS ON FILE | | | | | | | |
| 251498 | JOSEPH VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 251499 | JOSEPH W CORNIER SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 688442 | JOSEPH W. HEISER MARON | LAGUNA GARDENS 5 | APTO. 1 A | | | CAROLINA | PR | 00979 | |
| 688443 | JOSEPH WELDON Y JANET L WELDON | PSC 1009 BOX 735 | FPI AA 34053-0006 | SABANA SECA | | TOA BAJA | PR | 00952 | |
| 251500 | JOSEPH X RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 251501 | JOSEPH Y CORDERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 251502 | JOSEPH Y MARRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 251503 | JOSEPH YAMILL GEIGEL | ADDRESS ON FILE | | | | | | | |
| 688444 | JOSEPHINE ALVARADO RESTO | COUNTRY CLUB | 11-40 CALLE CARLOS BERTERO | | | CAROLINA | PR | 00924 | |
| 251505 | JOSEPHINE APONTE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 688445 | JOSEPHINE ARGUILLES SANCHEZ | BO MIRAFLORES SECT PALO BLANCO | 15 CALLE 3 | | | ARECIBO | PR | 00616 | |
| 688446 | JOSEPHINE AUDAIN MOLINA | SECTOR GUARICO VIEJO BOX 63 | | | | VEGA BAJA | PR | 00693 | |
| 688447 | JOSEPHINE C ACEVEDO ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 251506 | JOSEPHINE C ACEVEDO ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 688448 | JOSEPHINE E CACERES GARCIA | P.O. BOX 944 | | | | PENUELAS | PR | 00624 | |
| 251507 | JOSEPHINE E GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 688449 | JOSEPHINE GUADALUPE | ROLLINGS HILLS | P 327 CALLE LIMA | | | CAROLINA | PR | 00987 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688450 | JOSEPHINE HIRALDO SANTANA | HC 3 BOX 15005 | | | | RIO GRANDE | PR | 00745-9754 | |
| 251508 | JOSEPHINE LOPEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 688451 | JOSEPHINE M MOCTEZUMA MARTINEZ | PO BOX 10074 CUH STATION | | | | HUMACAO | PR | 00792-1074 | |
| 688452 | JOSEPHINE MATIAS SALTARES | HC-01 BOX 4695 | | | | RINCON | PR | 00677 | |
| 688453 | JOSEPHINE MEDINA SANCHEZ | RES EL PRADO | EDF 02 APT 8 | | | SAN JUAN | PR | 00924 | |
| 251509 | JOSEPHINE MERCADO SOTO | ADDRESS ON FILE | | | | | | | |
| 688454 | JOSEPHINE OLIVERAS VEGA | SOLAR 288 COM PLACITA III | | | | JUNCOS | PR | 00627 | |
| 251510 | JOSEPHINE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251511 | JOSEPHINE POU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251512 | JOSEPHINE R AVILES RICART | ADDRESS ON FILE | | | | | | | |
| 251513 | JOSEPHINE RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251514 | JOSEPHINE ROBLEDO QUINONES | ADDRESS ON FILE | | | | | | | |
| 251515 | JOSEPHINE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 688455 | JOSEPHINE TORRES PEREZ | 108 CALLE FRANCISCO G BRUNO OESTE | | | | GUAYAMA | PR | 00784 | |
| 251516 | JOSEPHINE VALENTIN DELGADO | ADDRESS ON FILE | | | | | | | |
| 688456 | JOSEPHINE VELEZ ARROYO | URB MIRAFLORES | BUZON 26 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 251517 | JOSEPHINE VIVONI SUAREZ | ADDRESS ON FILE | | | | | | | |
| 251518 | JOSEPHMIELD BEAUCHAMP MUNIZ | ADDRESS ON FILE | | | | | | | |
| 251519 | JOSEPHMIELD BEUACHAMP MUNIZ | ADDRESS ON FILE | | | | | | | |
| 251520 | JOSEPHS GALBRAITH III | ADDRESS ON FILE | | | | | | | |
| 688457 | JOSEPTH J BRAZEAU | URB TERRAZAS DEL TOA | 2 N 1 CALLE 19 | | | TOA ALTA | PR | 00953 | |
| 688458 | JOSES PIZZA AND REST | PO BOX 720722 | | | | OROCOVIS | PR | 00720 | |
| 688459 | JOSES PIZZA AND REST | PO BOX 722 | | | | OROCOVIS | PR | 00720 | |
| 688460 | JOSE'S PIZZA DELIVERY | PO BOX 722 | | | | OROCOVIS | PR | 00720 | |
| 251521 | JOSET EXPOSITO /DBA/ CINCO LUCES INC | PMB 218 | 1507 PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 251522 | JOSETH MARIE COTTO MORILLO | ADDRESS ON FILE | | | | | | | |
| 251523 | JOSETTE C CENTURION HOLSTERS | URB ENCANTADA | 350 VIA AVENTURA APT 6701 | | | TRUJILLO ALTO | PR | 00976-6188 | |
| 688461 | JOSETTE MACHARGO | ADDRESS ON FILE | | | | | | | |
| 251524 | JOSETTE MARIE VELAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 688462 | JOSETTE PEREZ GIUSTI | PO BOX 607 | | | | CAGUAS | PR | 00726 | |
| 251525 | JOSETTE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 251526 | JOSETTE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 251527 | JOSEYDA GOMEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 251528 | JOSHABEL RENTAS NEGRON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251529 | JOSHARONIEL MARRERO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 251530 | JOSHAUA PEREZ MORENO | ADDRESS ON FILE | | | | | | | |
| 251531 | JOSHCAR MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 251532 | JOSHIRA M RIVERA MOJICA | ADDRESS ON FILE | | | | | | | |
| 251533 | JOSHMEL E. RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 251534 | JOSHUA A CARRERAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 251535 | JOSHUA A FORNES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251536 | JOSHUA A MEDINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 251537 | JOSHUA A RODRIGUEZ GUILFUCCI | ADDRESS ON FILE | | | | | | | |
| 251538 | JOSHUA A RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 251539 | JOSHUA A ROMAN GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 688463 | JOSHUA AUTO | 44 SABANETA | | | | MERCEDITA | PR | 00715 | |
| 251540 | JOSHUA BATALLA GOYTIA | ADDRESS ON FILE | | | | | | | |
| 251541 | JOSHUA BURGOS LLORENS | ADDRESS ON FILE | | | | | | | |
| 251542 | JOSHUA CABRERA TORRES | ADDRESS ON FILE | | | | | | | |
| 251543 | JOSHUA CALDERON RIVERA | ADDRESS ON FILE | | | | | | | |
| 251544 | JOSHUA CALEB NORKUS | ADDRESS ON FILE | | | | | | | |
| 251545 | JOSHUA CANDELARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251546 | JOSHUA CARRERO ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 251547 | JOSHUA CARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 251548 | JOSHUA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 251549 | JOSHUA CRUZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 688464 | JOSHUA D BAILEY | 110 PEBBLE CREEK LN | | | | RED OAK | TX | 75154 | |
| 251550 | JOSHUA DAVILA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 251551 | JOSHUA DE JESUS DELGADO | ADDRESS ON FILE | | | | | | | |
| 251552 | JOSHUA DÍAZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 251553 | JOSHUA DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 688465 | JOSHUA E CASTRO COLON | BO PESAS | 35 PARC MARIA | | | CIALES | PR | 00638 | |
| 251554 | JOSHUA E CONCEPCION RIVAS | ADDRESS ON FILE | | | | | | | |
| 251555 | JOSHUA E FRANCO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 251556 | JOSHUA E MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 688466 | JOSHUA E PADILLA TORRES | 606 ANIMAS SUR | | | | ARECIBO | PR | 00612 | |
| 251557 | JOSHUA E PASTRANA RIBOT | ADDRESS ON FILE | | | | | | | |
| 251558 | JOSHUA ESCOBAR QUIROS | ADDRESS ON FILE | | | | | | | |
| 251559 | JOSHUA F MARTINEZ SABATER | ADDRESS ON FILE | | | | | | | |
| 688467 | JOSHUA F SANTOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 251560 | JOSHUA FERRER IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 251561 | JOSHUA FIGUEROA CARTAGENA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251562 | JOSHUA FONTANEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 251563 | JOSHUA FRED GINES | ADDRESS ON FILE | | | | | | | |
| 251564 | JOSHUA G GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 251565 | JOSHUA G SEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 688468 | JOSHUA G TORRES SUAREZ | PO BOX 552 | | | | PATILLAS | PR | 00723 | |
| 251566 | JOSHUA GONZALEZ FREYTES | ADDRESS ON FILE | | | | | | | |
| 251567 | JOSHUA GONZALEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 251568 | JOSHUA GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 2152201 | JOSHUA GONZE | 223 N. GUADALUPE STREET #436 | | | | SANTE FE | NM | 82501 | |
| 251569 | JOSHUA I CAMACHO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 251570 | JOSHUA I MARRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 251571 | JOSHUA J BURGOS BAUZA | ADDRESS ON FILE | | | | | | | |
| 251572 | JOSHUA J COLLAZO COLON | ADDRESS ON FILE | | | | | | | |
| 251573 | JOSHUA J CRUZ TEISSONNIERE | ADDRESS ON FILE | | | | | | | |
| 251574 | JOSHUA J DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 251575 | JOSHUA J FARINACCI COLON | ADDRESS ON FILE | | | | | | | |
| 251576 | JOSHUA J FRANCO PANTOJA | ADDRESS ON FILE | | | | | | | |
| 251577 | JOSHUA J GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 251578 | JOSHUA J LOPEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 251579 | JOSHUA J RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 251580 | JOSHUA J RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 251581 | JOSHUA J RODRIGUEZ CORA | ADDRESS ON FILE | | | | | | | |
| 251582 | JOSHUA JAVIER TIRADO CAMBRELEN | ADDRESS ON FILE | | | | | | | |
| 251583 | JOSHUA JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 251584 | JOSHUA JIMENEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 251585 | JOSHUA JUSINO ROSADO | ADDRESS ON FILE | | | | | | | |
| 251586 | JOSHUA L RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 251587 | JOSHUA LASANTA ROLON | ADDRESS ON FILE | | | | | | | |
| 251588 | JOSHUA LEVIS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251589 | JOSHUA LUGO COLON | ADDRESS ON FILE | | | | | | | |
| 251590 | JOSHUA LUNA DAVID | ADDRESS ON FILE | | | | | | | |
| 251591 | JOSHUA M GALARZA QUINONES | ADDRESS ON FILE | | | | | | | |
| 251592 | JOSHUA M GARCIA | ADDRESS ON FILE | | | | | | | |
| 251593 | JOSHUA M MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 251594 | JOSHUA M MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 251595 | JOSHUA M NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 251596 | JOSHUA M SOTO ADAMS | ADDRESS ON FILE | | | | | | | |
| 251597 | JOSHUA MAISONET AVILES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251598 | JOSHUA MALCON MENDEZ | ADDRESS ON FILE | | | | | | | |
| 251599 | JOSHUA MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 251600 | JOSHUA MARTINEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 251601 | JOSHUA MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 251602 | JOSHUA MENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 251603 | JOSHUA MERCADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 845855 | JOSHUA MIRANDA MONTAÑEZ | QTAS DE FAJARDO | G10 CALLE 5 | | | FAJARDO | PR | 00738-3784 | |
| 251604 | JOSHUA MONTALVO CINTRON | ADDRESS ON FILE | | | | | | | |
| 251605 | JOSHUA N BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 688469 | JOSHUA N MARTINEZ | 459 12 WALLONGFORD RD | | | | DURHAM | CT | 06422 | |
| 251606 | JOSHUA N PENA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 251607 | JOSHUA NEGRON ROSADO | ADDRESS ON FILE | | | | | | | |
| 251608 | JOSHUA O ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 251609 | JOSHUA OCASIO OTERO | ADDRESS ON FILE | | | | | | | |
| 688470 | JOSHUA OQUENDO MATOS | 9 RES LIBORIO ORTIZ APT 70 | | | | AIBONITO | PR | 00705 | |
| 251610 | JOSHUA ORTIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 251611 | JOSHUA ORTIZ VILLA | ADDRESS ON FILE | | | | | | | |
| 251612 | JOSHUA P PAGAN CARRION | ADDRESS ON FILE | | | | | | | |
| 688471 | JOSHUA P WAGNER | 68 WOLCOTT ST | | | | PORTLAMD | ME | 04102 | |
| 251613 | JOSHUA PACHECO CORTES | ADDRESS ON FILE | | | | | | | |
| 251614 | JOSHUA PADILLA AMESQUITA | ADDRESS ON FILE | | | | | | | |
| 251615 | JOSHUA PADUA APONTE | ADDRESS ON FILE | | | | | | | |
| 251616 | JOSHUA PAREDES RIVERA | ADDRESS ON FILE | | | | | | | |
| 251617 | JOSHUA PINEIRO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 251618 | JOSHUA R ORTIZ CORREA | ADDRESS ON FILE | | | | | | | |
| 251619 | JOSHUA RIOS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 251620 | JOSHUA RIVERA LARTIGAUT | ADDRESS ON FILE | | | | | | | |
| 251621 | JOSHUA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 251622 | JOSHUA RIVERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 251623 | JOSHUA ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 251624 | JOSHUA ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 251625 | JOSHUA ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 251626 | JOSHUA RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 251627 | JOSHUA S PACHECO CRUZ | ADDRESS ON FILE | | | | | | | |
| 688472 | JOSHUA S SOTO MONTALVO | URB COLINAS DEL OESTE | F 29 CALLE 8 | | | HORMIGUEROS | PR | 00660 | |
| 251629 | JOSHUA S0LA PEREZ | ADDRESS ON FILE | | | | | | | |
| 251630 | JOSHUA SANCHEZ QUINTERO | ADDRESS ON FILE | | | | | | | |
| 251631 | JOSHUA SANTOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 251632 | JOSHUA SATTELITE SERVICES, CORP | PUERTO NUEVO | CALLE AUSTRIA #360 | | | SAN JUAN | PR | 00920 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251633 | JOSHUA SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251634 | JOSHUA SIERRA ROLON | ADDRESS ON FILE | | | | | | | |
| 251635 | JOSHUA SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251636 | JOSHUA TANNENBAUM | ADDRESS ON FILE | | | | | | | |
| 251637 | JOSHUA TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 251638 | JOSHUA VAZQUEZ ALIERS | ADDRESS ON FILE | | | | | | | |
| 251639 | JOSHUA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 251640 | JOSHUA VIDAL ESTRADA | ADDRESS ON FILE | | | | | | | |
| 251641 | JOSHUA X FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251642 | JOSHUA X ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 251643 | JOSHUA X VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251644 | JOSHUA Y DEL VALLE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251645 | JOSHUA Y MEDERO PADIN | ADDRESS ON FILE | | | | | | | |
| 251646 | JOSHUALIE IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 688473 | JOSHUANA SANTIAGO GARCIA | RES NEMESIO CANALES | EDIF 32 APTO 602 | | | SAN JUAN | PR | 00918 | |
| 251647 | JOSHUANTHONY ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 251648 | JOSHUEL RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 251649 | JOSHWA H LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 688474 | JOSHWELL MALDONADO ORTIZ | URB JARD DEL CARIBE | PP 6 CALLE 40 | | | PONCE | PR | 00728 | |
| 688475 | JOSHY PARTY LINE | PO BOX 70005 SUITE 297 | | | | FAJARDO | PR | 00738 | |
| 688476 | JOSIAH Z RAMOS FLORES | P O BOX 1824 | | | | CANOVANAS | PR | 00729 | |
| 688477 | JOSIAN COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 688478 | JOSIAN HERNANDEZ HERNANDEZ | JARD DE DORADO | G 7 CALLE 6 | | | DORADO | PR | 00646 | |
| 688479 | JOSIAN RENTAL | PO BOX 116 | | | | COMERIO | PR | 00782 | |
| 251651 | JOSIAN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 251652 | JOSIAN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 251653 | JOSIANNIE ROSSELLO | ADDRESS ON FILE | | | | | | | |
| 251654 | JOSIE DELGADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 688481 | JOSIE HERNANDEZ RAMOS | P M B 319 | 1353 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 251655 | JOSIE IVAN DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 251656 | JOSIE J.MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 251657 | JOSIE LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 688480 | JOSIE M MILLER | PO BOX 20002 4 | | | | CEIBA | PR | 00735 2002 | |
| 688482 | JOSIE M OLIVERAS SANCHEZ | HC 02 BOX 11805 | | | | YAUCO | PR | 00698 | |
| 251658 | JOSIE R. VICENS PINERO | ADDRESS ON FILE | | | | | | | |
| 845856 | JOSIE RODRIGUEZ SANTIAGO DBA RODRIGUEZ CATERING | URB SANTA ELENA 2 | A14 CALLE ORQUIDEA | | | GUAYANILLA | PR | 00656-1449 | |
| 688483 | JOSIE ROSADO ROLDAN | P O BOX 9021112 | | | | SAN JUAN | PR | 00902112 | |
| 251659 | JOSIEL BARREIRO CORDERO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688484 | JOSIEL MEJIA ROSSO | P O BOX 7776 | | | | CAROLINA | PR | 00986 | |
| 251660 | JOSILETTE SANTIAGO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 688485 | JOSINELL M SERRANO CANALS | LAS LEANDRAS | V 14 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 688486 | JOSIRIS OCASIO VEGA | P O BOX 670 | | | | CIALES | PR | 00638 | |
| 688487 | JOSIRIS RIVERA COLON | RES JARDINES DE GUAMANI | EDF 6 APTO 38 | | | GUAYAMA | PR | 00784 | |
| 251661 | JOSIVAN ROJAS | ADDRESS ON FILE | | | | | | | |
| 251662 | JOSLI A NAVARRO CHEVERE | ADDRESS ON FILE | | | | | | | |
| 251663 | JOSLIAM JIMENEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 251664 | JOSLIN DIABETES CENTER | 1 JOSLIN PL 440 | | | | BOSTON | MA | 02215 | |
| 251665 | JOSLY GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 688488 | JOSMAR CLAUDIO FLORES | BO VEGAS | 26610 CALLE ISMAEL COLON | | | CAYEY | PR | 00736 | |
| 688489 | JOSMAR ESTEVES NIEVES | HC 05 BOX 34636 | | | | SAN SEBASTIAN | PR | 00685 | |
| 251666 | JOSMARIE MORALES SANTIAGO | BO BOQUERON | CALLE AVE DE PARAISO | | | LAS PIEDRAS | PR | 00771 | |
| 251667 | JOSMARIE MORALES SANTIAGO | POR DERECHO PROPIO | HC 04 BOX 42481 | | | LAS PIEDRAS | PR | 00771 | |
| 688490 | JOSMARIE R VALLADARES SANTIAGO | PO BOX 10596 | | | | PONCE | PR | 00732 | |
| 251668 | JOSMARIE RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 688491 | JOSMARIE RIVERA ALICEA | URB. SANTA ELENA CALLE B 2 | | | | SABANA GRANDE | PR | 00637 | |
| 688492 | JOSMARIE UNIFORMS | ROYAL PALM | IF 45 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 251669 | JOSMARIS SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 688493 | JOSMARY COSME VAZQUEZ | P O BOX 583 | | | | VILLALBA | PR | 00766 | |
| 251670 | JOSMERIE PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 251671 | JOSSELIE M RIVERA LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 251672 | JOSSELINE SOTO AROCHO | ADDRESS ON FILE | | | | | | | |
| 688494 | JOSSELLIN VAZQUEZ GONZALEZ | BO BLONDET | 46 APT C | | | GUAYAMA | PR | 00784 | |
| 251673 | JOSSELYN A. COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 845857 | JOSSELYN TORRES PEREZ | PO BOX 1620 | | | | QUEBRADILLAS | PR | 00678-1620 | |
| 688495 | JOSSENIA MALAVE RIVERA | ARECIBO OCEAN VEAW | | | | ARECIBO | PR | 00688 | |
| 845858 | Jossey-Bass | 350 Sansome St. 5th Floor | | | | San Francisco | CA | 94104 | |
| 251674 | JOSSHEID SANTIAGO JORDAN | LCDO. RICARDO PRIETO GARCIA | 6 CALLE CELIS AGUILERA SUITE 201-A | | | FAJARDO | PR | 00738 | |
| 1420124 | JOSSHEID SANTIAGO, JORDAN | RICARDO PRIETO GARCIA | 6 CALLE CELIS AGUILERA SUITE 201-A | | | FAJARDO | PR | 00738 | |
| 688496 | JOSSIAN AVILES VALE | ADDRESS ON FILE | | | | | | | |
| 688497 | JOSSIAN AVILES VALE | ADDRESS ON FILE | | | | | | | |
| 251675 | JOSSIAN MEDINA MAISONET | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251676 | JOSSIAN PAGAN LISBOA | ADDRESS ON FILE | | | | | | | |
| 251677 | JOSSIAN SERRANO DAVILA | ADDRESS ON FILE | | | | | | | |
| 251679 | JOSSIAN SERRANO DAVILA | ADDRESS ON FILE | | | | | | | |
| 251678 | JOSSIAN SERRANO DAVILA | ADDRESS ON FILE | | | | | | | |
| 251680 | JOSSIANNE M ANADON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 688498 | JOSSIE A GONZALEZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| 251681 | JOSSIE A PEREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 251682 | JOSSIE ADORNO QUINTANA | ADDRESS ON FILE | | | | | | | |
| 251683 | JOSSIE AGUILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251684 | JOSSIE AUTO AIR | 211 CALLE ROLANDO CABANAS | | | | UTUADO | PR | 00641 | |
| 845859 | JOSSIE AUTO AIR | 211 CALLE ROLANDO CABAÑAS | | | | UTUADO | PR | 00641 | |
| 251685 | JOSSIE DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 688499 | JOSSIE E CEPERO RAMIREZ | LAGOS DE PLATA | V 8 CALLE 19 | | | TOA BAJA | PR | 00949 | |
| 688500 | JOSSIE ESTEBAN Y/O LA PATRULLA | RASALEDA 2 | 15 LOS DMNCS SHP #5 URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 688501 | JOSSIE FIGUEROA LOPEZ | URB LOMAS DE CAROLINA | S 2 CALLE CERRO TAITA | | | CAROLINA | PR | 00987 | |
| 688502 | JOSSIE FLORES FLORES | COND LAGUNA GARDENS | EDIF 1 APT 3 L | | | CAROLINA | PR | 00979 | |
| 688503 | JOSSIE I VEGA RODRIGUEZ | HC 4 BOX 44571 | | | | MAYAGUEZ | PR | 00680 | |
| 251686 | JOSSIE I VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 251687 | JOSSIE I. SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 688504 | JOSSIE I. SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251688 | JOSSIE I. VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 251689 | JOSSIE J. VELAZQUEZ MEDERO | ADDRESS ON FILE | | | | | | | |
| 688505 | JOSSIE M AYALA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 688506 | JOSSIE M OLIVERO REYES | ADDRESS ON FILE | | | | | | | |
| 688507 | JOSSIE M OLIVERO REYES | ADDRESS ON FILE | | | | | | | |
| 251690 | JOSSIE M OLIVERO REYES | ADDRESS ON FILE | | | | | | | |
| 251691 | JOSSIE M PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 251692 | JOSSIE M PEREZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 251693 | JOSSIE M PEREZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 688508 | JOSSIE M VEGA VAZQUEZ | HC 1 BOX 5431 | | | | BARRANQUITAS | PR | 00794 | |
| 688509 | JOSSIE MARTI ALMONTE | ADDRESS ON FILE | | | | | | | |
| 688510 | JOSSIE NAZARIO | COND LOS ROBLES | EDIF A APTO 114 | | | SAN JUAN | PR | 00927 | |
| 688511 | JOSSIE P MOULLIER FIGUEROA | PO BOX 31 | | | | NAGUABO | PR | 00718 | |
| 251694 | JOSSIE R ALVARADO FERRER | ADDRESS ON FILE | | | | | | | |
| 251695 | JOSSIE RAMIREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 688512 | JOSSIE RAMOS FLORES | ADDRESS ON FILE | | | | | | | |
| 251696 | JOSSIE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 688513 | JOSSIE RODRIGUEZ RAMIREZ | HC 01 BOX 3952 | | | | LAS MARIAS | PR | 00670 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688514 | JOSSIE SALGUERO PECUNIA | URB BAIROA GOLDEN GATE II | D8 CALLE G | | | CAGUAS | PR | 00725 | |
| 688515 | JOSSIE SANTANA SIERRA | BO BUENAVENTURA | 201 CALLE NARANJO | | | CAROLINA | PR | 00987 | |
| 688516 | JOSSIE V DE VARONA | PASEO REAL PASEOS | B 6 CALLE A | | | SAN JUAN | PR | 00926 | |
| 688517 | JOSSIE YUNQUE LOPEZ | PO BOX 11741 | | | | SAN JUAN | PR | 00922 | |
| 251697 | JOSSIEBEL OSORIO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 251698 | JOSSIEBEL OSORIO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 251699 | JOSSIEBEL OSORIO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 688518 | JOSSIEMER PEREZ MOLINA | JARDINES DE CAROLINA | 42-A CALLE E | | | CAROLINA | PR | 00987 | |
| 251700 | JOSSIRA A DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| 251701 | JOSSMARIE NIEVES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 251702 | JOSSUE A OQUENDO BURGOS | ADDRESS ON FILE | | | | | | | |
| 251703 | JOSSUE H MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 251704 | JOSSUE MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 688519 | JOSSY L VELEZ RIVERA | INT ALTOS DE LA TORRE | BOX 786 | | | JUNCOS | PR | 00777 | |
| 251705 | JOSSY M CENTENO PEREZ | ADDRESS ON FILE | | | | | | | |
| 688520 | JOSSY SEDA MATOS | HC 01 BOX 15519 | | | | CABO ROJO | PR | 00623 | |
| 251706 | JOSTEN G CENTENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 688521 | JOSTEN LEARNING CORP. | PO BOX 360392 | | | | SAN JUAN | PR | 00936 | |
| 251707 | JOSTIN O PADILLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251708 | JOSTRA BENTLEY INC | PO BOX 1553 | | | | ANASCO | PR | 00610 | |
| 251709 | JOSTYN FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 251710 | JOSUA BERMUDEZ TEJERO | ADDRESS ON FILE | | | | | | | |
| 251711 | JOSUA M PEREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 688522 | JOSUAN HILERIO SANCHEZ | BO RIO CA¥AS ARRIBA | CARR 354 KM 2 8 INT | | | MAYAGUEZ | PR | 00680 | |
| 688523 | JOSUANY LLORENS TORT | URB GREEN HILLS | E 14 CALLE GIRASOL | | | GUAYAMA | PR | 00784 | |
| 251712 | JOSUE A ACEITUNO DIAZ | ADDRESS ON FILE | | | | | | | |
| 251713 | JOSUE A ASTOR REYES | ADDRESS ON FILE | | | | | | | |
| 251714 | JOSUE A BARRETO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 251715 | JOSUE A BENJAMIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 251716 | JOSUE A COLON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 845860 | JOSUE A CRUZ MORALES | URB EL COMANDANTE | 1222 CALLE MARIA R BUSTAMANTE | | | SAN JUAN | PR | 00924-3544 | |
| 688529 | JOSUE A CUEVAS CASILLA | BDA ROOSEVELT | 405 CALLE BUENA VISTA | | | FAJARDO | PR | 00738 | |
| 251717 | JOSUE A DONES MARTINEZ /JAHAIRA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 251718 | JOSUE A DURAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 688530 | JOSUE A GUZMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 251719 | JOSUE A LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 251720 | JOSUE A LUGO RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251721 | JOSUE A MERCADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 251722 | JOSUE A ORTIZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| 688531 | JOSUE A PAGAN PEREZ | URB LOMA ALTA | J 11 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 688532 | JOSUE A RIVERA CARMONA | PO BOX 518 | | | | FAJARDO | PR | 00738 | |
| 251723 | JOSUE A RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 688533 | JOSUE A RODRIGUEZ CRUZ | ALT DE COVADONGA | 40 B S BRAU | | | TOA BAJA | PR | 00949 | |
| 251724 | JOSUE A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 688534 | JOSUE A ROSAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 251725 | JOSUE A SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 688535 | JOSUE A TORES RIVERA | HC 02 BOX 8488 | | | | CANOVANAS | PR | 00729-9800 | |
| 688536 | JOSUE A TORRES SERRANO | HC 2 BOX 6315 | | | | BAJADERO | PR | 00616 | |
| 688537 | JOSUE A VEGA VELEZ | P O BOX 679 | | | | AGUADILLA | PR | 00690 | |
| 251726 | JOSUE A. RODRIGUEZ MUÑOZ | LCDO. RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 251727 | JOSUE ACEVEDO CARRION | ADDRESS ON FILE | | | | | | | |
| 251728 | JOSUE ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 251729 | JOSUE ADORNO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 251730 | JOSUE AGUEDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 251731 | JOSUE ALBERT MEDINA | ADDRESS ON FILE | | | | | | | |
| 251732 | JOSUE ALBERTO ALETRIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 688538 | JOSUE ALEJANDRO DE LEON | DOS PINOS TOWN HOUSE | D2 CALLE TIMOTHEE | | | SAN JUAN | PR | 00923 | |
| 251733 | JOSUE ALFANADOR NIEVES | ADDRESS ON FILE | | | | | | | |
| 688539 | JOSUE ALICEA DIAZ | PARC MARIA JIMENEZ BO HATO NUEVO | HC 01 BOX 5577 | | | GURABO | PR | 00778 | |
| 251734 | JOSUE ALMODOVAR SANTIAGO DBA | TALLER ALMODOVAR | P O BOX 1134 | | | AGUADA | PR | 00602 | |
| 688540 | JOSUE ALVARADO SANBRANO | BO ESTERO | BZN B 6 | | | SALINAS | PR | 00751 | |
| 251735 | JOSUE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 688541 | JOSUE AMBERT DIAZ | 93 EUGENIO SANCHEZ LOPEZ | | | | MANATI | PR | 00674 | |
| 251736 | JOSUE ANDUJAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 251737 | JOSUE ANTONETTY RIVERA | ADDRESS ON FILE | | | | | | | |
| 688542 | JOSUE APONTE ROMAN | ADDRESS ON FILE | | | | | | | |
| 688543 | JOSUE AQUINO ORTIZ | RR 2 BOX 806 | | | | SAN JUAN | PR | 00926 | |
| 251739 | JOSUE ARMANDO RIVERA FRANCO | ADDRESS ON FILE | | | | | | | |
| 251740 | JOSUE ARROYO AYALA & LUIS PINTO ANDINO | ADDRESS ON FILE | | | | | | | |
| 845861 | JOSUE AUTO TINT | 46 CALLE BARCELO | | | | AÑASCO | PR | 00610 | |
| 688544 | JOSUE AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251741 | JOSUE B RODRIGUEZ LORA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251742 | JOSUE BADILLO BATISTA | ADDRESS ON FILE | | | | | | | |
| 251743 | Josue Baez Alvelo | ADDRESS ON FILE | | | | | | | |
| 251744 | JOSUE BAEZ ALVELO | ADDRESS ON FILE | | | | | | | |
| 688545 | JOSUE BAEZ BURGOS | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 251745 | JOSUE BAEZ P.S.C. | BOX 8007 | | | | BAYAMON | PR | 00960-8007 | |
| 688546 | JOSUE BARBOSA MARTINEZ | COND PASEO MONTE | 381 AVE F RINCON DE GAUTIER APT 804 | | | SAN JUAN | PR | 00976 | |
| 688547 | JOSUE BATISTA | REP FLAMINGO | K 28 DEL TURABO | | | BAYAMON | PR | 00959 | |
| 251746 | JOSUE BERRIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 688548 | JOSUE BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | | |
| 688549 | JOSUE BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | | |
| 688550 | JOSUE C MARTINEZ MARRERO | BOX 4133 | | | | MAYAGUEZ | PR | 00681-4133 | |
| 688551 | JOSUE C MORALES LESPIER | 714 CALLE ALFARO BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 251748 | JOSUE C RIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 251749 | JOSUE C RIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 688552 | JOSUE C RIVERA MIRANDA | RR 02 BOX 6312 | | | | MANATI | PR | 00674 | |
| 251750 | JOSUE CAMACHO PEREZ | ADDRESS ON FILE | | | | | | | |
| 688553 | JOSUE CANALES QUILES | PARQUE ECUESTRE | G 50 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 251751 | JOSUE CANALES TORRES | ADDRESS ON FILE | | | | | | | |
| 688554 | JOSUE CARRERAS MARTINEZ | P O BOX 159 | | | | OROCOVIS | PR | 00720 | |
| 688555 | JOSUE CARRION CARRERO | B 109 LAS VILLAS DE CIUDAD JARDIN | | | | BAYAMON | PR | 00957 | |
| 688556 | JOSUE CASTRESANAS BETANCOURT | PMB 258 | PO BOX 10000 | | | CAYEY | PR | 00737-9601 | |
| 688525 | JOSUE CASTRO RIVERA | PO BOX 1713 | | | | CANOVANAS | PR | 00729 | |
| 688557 | JOSUE CINTRON AYALA | BAHIA VISTAMAR | | | | CAROLINA | PR | 00983 | |
| 688558 | JOSUE CINTRON CARBONEL | URB COLINAS DEL QUEMAO | CARR 106 INT | | | MAYAGUEZ | PR | 00680 | |
| 688559 | JOSUE CINTRON CARBONELL | HC-04 BOX 41109 | | | | MAYAGUEZ | PR | 00680 | |
| 688560 | JOSUE COLON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 688561 | JOSUE COLON GUEITS | HC 08 BOX 150 | | | | PONCE | PR | 00731 | |
| 251752 | JOSUE CORREA MALAVE | ADDRESS ON FILE | | | | | | | |
| 251753 | JOSUE CORTES MERCADO | ADDRESS ON FILE | | | | | | | |
| 251754 | JOSUE CORTES RAMOS | ADDRESS ON FILE | | | | | | | |
| 688562 | JOSUE COSME OJEDA | URB VILLA ALEGRE | F 430CALLE 3 | | | GURABO | PR | 00778 | |
| 251755 | JOSUE COSME OJEDA | URB VILLA ALEGRE, F 43 CALLE 3 | | | | GURABO | PR | 00778-0000 | |
| 845862 | JOSUE CRUZ GINES | URB CORALES DE HATILLO | E7 CALLE 10 | | | HATILLO | PR | 00659 | |
| 251756 | JOSUE CRUZ RIOS | ADDRESS ON FILE | | | | | | | |
| 251757 | JOSUE CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 251758 | JOSUE CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688563 | JOSUE CRUZ SOTO | SECT MANUEL REYES BO PALOMA | P O BOX 747 | | | COMERIO | PR | 00782 | |
| 688564 | JOSUE D AGUAYO ARIAS | BO LAS CUEVAS | CARR 951 KM 7 2 | | | LOIZA | PR | 00772 | |
| 688565 | JOSUE D CALDERON MORALES | URB CAROLINA ALTA | G33 CALLE SEGUNDO DELGADO | | | CAROLINA | PR | 00987 | |
| 688566 | JOSUE D COLLAZO RUPERTO | URB HERMANOS DAVILA | J 33 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 688567 | JOSUE D COLON MATEO | P O BOX 34221 | | | | PONCE | PR | 00734-0221 | |
| 251759 | JOSUE D CRUZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 688568 | JOSUE D GOICOCHEA ROMAN | VISTA AZUL | Y 25 CALLE 30 | | | ARECIBO | PR | 00612 | |
| 251760 | JOSUE D MANGUAL CASTELLAR | ADDRESS ON FILE | | | | | | | |
| 251761 | JOSUE D NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 251762 | JOSUE D PIZARRO DELESTRE | ADDRESS ON FILE | | | | | | | |
| 688569 | JOSUE D VALENCIA | URB ALT DE JUNCOS | 22-2 CALLE ACACIA | | | ARECIBO | PR | 00612 | |
| 251764 | JOSUE D VEGA | ADDRESS ON FILE | | | | | | | |
| 251765 | JOSUE D VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 251766 | JOSUE DE JESUS RUIZ | ADDRESS ON FILE | | | | | | | |
| 688570 | JOSUE DE LEON RODRIGUEZ | URB CIUDAD UNIVERSITARIA | P43 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 251767 | JOSUE DE LOS SANTOS MARTIR | ADDRESS ON FILE | | | | | | | |
| 688571 | JOSUE DEL VALLE BONILLA | HH 15 CALLE 26 | | | | BAYAMON | PR | 00961 | |
| 251768 | JOSUE DELGADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 251769 | JOSUE DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 251770 | JOSUE DELUCCA COLON | ADDRESS ON FILE | | | | | | | |
| 688572 | JOSUE DIAZ RIVERA | LOS ANGELES | WA 23 CALLE JAZMIN | | | CAROLINA | PR | 00979 | |
| 688573 | JOSUE DIAZ ROSADO | HC 01 BOX 4670 | SABANA HOYO | | | ARECIBO | PR | 00688 | |
| 688574 | JOSUE DIAZ SANTIAGO | CACAO BAJO | SECTOR MARGOTE BOX 570 | | | PATILLAS | PR | 00723 | |
| 251771 | JOSUE E ARROYO GALARZA | ADDRESS ON FILE | | | | | | | |
| 845863 | JOSUE E CARABALLO VELEZ | PO BOX 952 | | | | AÑASCO | PR | 00610-0852 | |
| 251772 | JOSUE E CEBOLLERO ALICEA | ADDRESS ON FILE | | | | | | | |
| 251773 | JOSUE E GONZALEZ ALADARONDO | ADDRESS ON FILE | | | | | | | |
| 688575 | JOSUE E OCACIO | PO BOX 506 | | | | CIALES | PR | 00639 | |
| 688576 | JOSUE E VAZQUEZ RODRIGUEZ | JARD DEL CARIBE | VV 10 CALLE 46 | | | PONCE | PR | 00728 | |
| 1690117 | Josue E. Rivera Padilla and Sylvia D. Marti-Costa | ADDRESS ON FILE | | | | | | | |
| 688526 | JOSUE ECHEVARRIA MIRABAL | PO BOX 40050 | | | | SAN JUAN | PR | 00940 | |
| 688577 | JOSUE ECHEVARRIA RIVERA | 387 URB ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 | |
| 688578 | JOSUE ECHEVARRIA RIVERA | HC 01 BOX 4016 | | | | LAJAS | PR | 00667 | |
| 688579 | JOSUE ELIAS RODRIGUEZ | P O BOX 1039 | | | | SABANA SECA | PR | 00952 | |
| 688580 | JOSUE ESCALERA RIVERA | EXT JARD DE COAMO | J 5 CALLE 10 | | | COAMO | PR | 00769 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251774 | JOSUE F GARCIA PAGAN | ADDRESS ON FILE | | | | | | | |
| 688581 | JOSUE F ROSARIO REYES | REPARTO MARQUEZ X 12 | CALLE 7 | | | ARECIBO | PR | 00612 | |
| 251775 | JOSUE FAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 688582 | JOSUE FIGUEROA BAEZ | PO BOX 1227 | | | | BAYAMON | PR | 00959 | |
| 251776 | JOSUE FIGUEROA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 688583 | JOSUE G AYALA VALENTIN | 38 CARR SAN JOSE | | | | MANATI | PR | 00674 | |
| 688584 | JOSUE G GONZALEZ LANDRAU | HC 6 BOX 75872 | | | | CAGUAS | PR | 00725 | |
| 688585 | JOSUE G ROSA VILLEGAS | RR 3 BOX 4636 | | | | SAN JUAN | PR | 00926-8683 | |
| 688586 | JOSUE G SANCHEZ VALENTIN | BO MIRADERO | 514 SECTOR PITILLO | | | MAYAGUEZ | PR | 00680 | |
| 251777 | JOSUE GALINDEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 688587 | JOSUE GARCIA PADILLA | BDA ISRAEL | 167 CALLE PARAGUAY | | | SAN JUAN | PR | 00907 | |
| 251778 | JOSUE GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 688588 | JOSUE GASCOT RODRIGUEZ | HATO TEJAS | 94 CALLE PAJAROS | | | BAYAMON | PR | 00959 | |
| 845864 | JOSUE GEIGEL GARCIA | URB COUNTRY CLUB | HA101 CALLE 210 | | | CAROLINA | PR | 00982 | |
| 688589 | JOSUE GIMENEZ SANTANA | URB VILLA CAROLINA | 3ERA EXT BLOQ 73 #13 CALLE 61 | | | CAROLINA | PR | 00985 | |
| 688590 | JOSUE GINES ARNAU | ADDRESS ON FILE | | | | | | | |
| 688591 | JOSUE GOMEZ VAZQUEZ | HC 5 BOX 7759 | | | | YAUCO | PR | 00698-9732 | |
| 251779 | JOSUE GONZALEZ BOCANEGRA | ADDRESS ON FILE | | | | | | | |
| 251780 | JOSUE GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 688592 | JOSUE GONZALEZ PEREZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 251781 | JOSUE GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 688593 | JOSUE GONZALEZ TORRES | HC 04 BOX 13917 | | | | ARECIBO | PR | 00612 | |
| 251782 | JOSUE GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 688594 | JOSUE GUZMAN TORRES | URB LOS MAESTROS | 788 G PHILIPPI STREET | | | SAN JUAN | PR | 00920-4563 | |
| 251783 | JOSUE H LLANES QUILES | ADDRESS ON FILE | | | | | | | |
| 251784 | JOSUE H RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 251785 | JOSUE H VELAZQUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 251786 | JOSUE HERNANDERZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 688595 | JOSUE HERNANDEZ ARVELO | ALTURAS DEL VEGA BAJA | W 10 CALLE V | | | VEGA BAJA | PR | 00693 | |
| 251787 | JOSUE HERNANDEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 688596 | JOSUE HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 251788 | JOSUE HERNANDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 251789 | JOSUE HERNANDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 251790 | JOSUE HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 845865 | JOSUE HERNANDEZ ROMAN DBA CAFETERIA PROGRESO | 1464 CALLE MUÑOZ RIVERA | | | | SAN ANTONIO | PR | 00690-1114 | |
| 251791 | JOSUE HERRERA LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688597 | JOSUE HIRALDO CARRION | BUENCONSEJO | 246 CALLE CARRION MADURO | | | SAN JUAN | PR | 00926 | |
| 251792 | JOSUE I PINERO TORRES | ADDRESS ON FILE | | | | | | | |
| 251793 | JOSUE I VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 688598 | JOSUE IRIZARRY GONZALEZ | G 34 JESUS LAGO | | | | UTUADO | PR | 00641 | |
| 251794 | JOSUE IRRIZARY FUENTES | ADDRESS ON FILE | | | | | | | |
| 251795 | JOSUE J COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 688599 | JOSUE J JORGE VAZQUEZ | URB LA PROVIDENCIA | IF 4 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 251796 | JOSUE J MAISONET MALDONADO | ADDRESS ON FILE | | | | | | | |
| 688600 | JOSUE J MORALES TIMOTHEE | REPARTO METROPOLITANO | 1213 CALLE 485E | | | SAN JUAN | PR | 00920 | |
| 251797 | JOSUE J PACHECO CARDONA | ADDRESS ON FILE | | | | | | | |
| 251798 | JOSUE J QUILES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 251799 | JOSUE J RIVERA MENA | ADDRESS ON FILE | | | | | | | |
| 251800 | JOSUE JIMENEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 688601 | JOSUE JIMENEZ SALAS | PO BOX 1456 | | | | UTUADO | PR | 00641 | |
| 251801 | JOSUE JIMENEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 688602 | JOSUE L GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 251802 | JOSUE L NIEVES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 251803 | JOSUE LA LUZ APONTE | ADDRESS ON FILE | | | | | | | |
| 688603 | JOSUE LAUREANO MIRANDA | VILLA NEVAREZ | 319 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| 688605 | JOSUE LEBRON RAMOS | PO BOX 637 | | | | TRUJILLO ALTO | PR | 00977 | |
| 688604 | JOSUE LEBRON RAMOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 688606 | JOSUE LIONEL RIVERA | SECC LEVITOWN | AR 52 LILLIAM OESTE | | | TOA BAJA | PR | 00949 | |
| 688607 | JOSUE LOPEZ ESTREMERA | URB BUENA VISTA | 89 CALLE 4 | | | LARES | PR | 00669-2200 | |
| 251804 | JOSUE LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 251805 | JOSUE LOPEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 688608 | JOSUE LOPEZ SIERRA | COND LAS AMERICAS | TORRE I APTO 313 | | | SAN JUAN | PR | 00921 | |
| 251806 | JOSUE LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| 251807 | JOSUE LUGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 688609 | JOSUE M AVILES HERNANDEZ | HC 05 BOX 25932 | | | | CAMUY | PR | 00627 | |
| 251808 | JOSUE M BUTTER TORRES | ADDRESS ON FILE | | | | | | | |
| 688610 | JOSUE M CADIZ VAZQUEZ | BO CORAZON | 3 CALLE SANTA ROSA | | | GUAYAMA | PR | 00784 | |
| 688611 | JOSUE M CANCEL OTERO | PO BOX 1662 | | | | VEGA BAJA | PR | 00694 | |
| 251809 | JOSUE M CARIDE ROMAN | ADDRESS ON FILE | | | | | | | |
| 251810 | JOSUE M COLON SOLER | ADDRESS ON FILE | | | | | | | |
| 251811 | JOSUE M DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 845866 | JOSUE M DELERME AYALA | VILLA CAROLINA | 121-25 CALLE 64 | | | CAROLINA | PR | 00985-5321 | |
| 688612 | JOSUE M HEREDIA PAGAN | BDA SANTA CLARA | 11 CALDRIN | | | JAYUYA | PR | 00664 | |
| 251812 | JOSUE M RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251813 | JOSUE M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1517366 | JOSUE M. HERNANDEZ RIOS & KEILA C. VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 1497904 | JOSUE M. HERNANDEZ RIOS & KEILA C. VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 251814 | JOSUE MALDONADO CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 251815 | JOSUE MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 688613 | JOSUE MALDONADO VEGA | ESTANCIAS DE TORTUGUERO | 527 CALLE TULIPA | | | VEGA BAJA | PR | 00693 | |
| 688614 | JOSUE MANUEL VEGA SOTO | PO BOX 140501 | | | | ARECIBO | PR | 00614-0501 | |
| 688615 | JOSUE MARQUEZ ACEVEDO | MONTE CARLO | CALLE 8 1352 | | | RIO PIEDRAS | PR | 00924 | |
| 688616 | JOSUE MARTINEZ | PO BOX 73 | | | | GUAYAMA | PR | 00785 | |
| 251817 | JOSUE MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 688527 | JOSUE MEDINA DIAZ | BOX 2102 SUITE 239 | | | | CAROLINA | PR | 00984 | |
| 251818 | JOSUE MEDINA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 688617 | JOSUE MEDINA NAZARIO | HACIENDA CARRAIZO 11 | E19 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 251819 | JOSUE MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 688618 | JOSUE MELENDEZ LOPEZ | RES MANUEL L RIVERA | EDF 2 APT 15 | | | COAMO | PR | 00769 | |
| 688619 | JOSUE MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 2175556 | JOSUE MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 251821 | JOSUE MERCADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 688620 | JOSUE MERCADO ROSADO | 90 URB MONTE GRANDE | | | | CABO ROJO | PR | 00623 | |
| 251822 | JOSUE MERCED DBA ESMANDAU TECHNOLOGIES | HC 3 BOX 8478 | | | | GUAYNABO | PR | 00971 | |
| 688621 | JOSUE MIRANDA GARCIA | BO FLORES | 5 C/ FINAL PAGAN | | | JUNCOS | PR | 00777 | |
| 251823 | JOSUE MONTANEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 251824 | JOSUE MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 251826 | JOSUE MONTANEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 251827 | JOSUE MONTANEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 688622 | JOSUE MORALES IBARRONDO | URB EXT VILLA RITA BO GUATEMALA | EE 20 CALLE 30 | | | SAN SEBASTIAN | PR | 00685 | |
| 251828 | JOSUE MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251829 | JOSUE MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 251830 | JOSUE MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251831 | JOSUE MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 251832 | JOSUE MUNOZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 251833 | JOSUE MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 251834 | JOSUE N BECERRIL RAMOS | ADDRESS ON FILE | | | | | | | |
| 251835 | JOSUE N SALAS GALARZA | ADDRESS ON FILE | | | | | | | |
| 688623 | JOSUE NADAL RODRIGUEZ | URB PUNTO ORO | L 25 CALLE 11 | | | PONCE | PR | 00728-6809 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251836 | JOSUE NEGRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 251837 | JOSUE NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 251838 | JOSUE NUNEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 251839 | JOSUE NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 251840 | JOSUE O ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 251841 | JOSUE O JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 688624 | JOSUE OCASIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 251842 | JOSUE OLIVERAS COLON | ADDRESS ON FILE | | | | | | | |
| 251843 | JOSUE OLIVIERI OLMEDA | ADDRESS ON FILE | | | | | | | |
| 688625 | JOSUE OQUENDO NATAL | URB HIGH PARK | 908 CALLE PALMA REAL APT 1 | | | SAN JUAN | PR | 00927 | |
| 251844 | JOSUE ORTEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 688626 | JOSUE ORTEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 688627 | JOSUE ORTIZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 770657 | JOSUE ORTIZ COLON | CONFINADO (POR DERECHO PROPIO) | Institución Adultos 224 PO Box 7126 | C-25 Naranja C-113 | | Ponce | PR | 00732 | |
| 251845 | JOSUE ORTIZ COLÓN V DCR | LCDO. NOEL YAMIL PACHECO ÁLVAREZ | PO BOX 3011 | | | YAUCO | PR | 00698 | |
| 770658 | JOSUE ORTIZ COLÓN V DCR | SR. JOSUÉ ORTIZ COLÓN | FACILIDAD CORRECCIONAL 224 C-25 | SECCIÓN NARANJA C-113 A | PO BOX 7126 | Ponce | PR | 00728-1504 | |
| 688628 | JOSUE ORTIZ FONSECA | PO BOX 6898 | | | | CAGUAS | PR | 00726-0000 | |
| 688629 | JOSUE ORTIZ PIZARRO | ALT VEGA BAJA | 8 CALLE MUNICIPAL II | | | VEGA BAJA | PR | 00693 | |
| 688630 | JOSUE ORTIZ RODRIGUEZ | VILLA NEVAREZ | 1046 CALLE 14 | | | SAN JUAN | PR | 00927 | |
| 251846 | JOSUE ORTIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 688631 | JOSUE ORTIZ TORRES | HC 645 BOX 4683 | | | | TRUJILLO ALTO | PR | 00976 | |
| 251847 | JOSUE PACHECO MOLINA | ADDRESS ON FILE | | | | | | | |
| 688633 | JOSUE PACHECO NEGRON | HC 03 BOX 14877 | | | | YAUCO | PR | 00698 | |
| 688632 | JOSUE PACHECO NEGRON | RES KENNEDY | EDIF 29 APT 257 | | | MAYAGUEZ | PR | 00680 | |
| 688634 | JOSUE PADILLA | BO GUADIANA | HC 73 BOX 5618 | | | NARANJITO | PR | 00719 | |
| 251848 | JOSUE PADILLA COSTOSO | ADDRESS ON FILE | | | | | | | |
| 688635 | JOSUE PADILLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 251849 | JOSUE PELLOT PEREZ | ADDRESS ON FILE | | | | | | | |
| 251850 | JOSUE PERAZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 251851 | JOSUE PEREZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 688636 | JOSUE PEREZ COLON | PO BOX 52316 | | | | TOA BAJA | PR | 00945 | |
| 688637 | JOSUE PEREZ COLON | URB LEVITTOWN BY 10 | CALLE FRANCISCO FRANCESCHI | | | TOA BAJA | PR | 00949 | |
| 688638 | JOSUE PEREZ CRUZ | PO BOX 1119 | | | | LUQUILLO | PR | 00773 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251852 | JOSUE PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 251853 | JOSUE PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 688639 | JOSUE PEREZ SANTIAGO | 80 BALCONES DE MONTE REAL | APTO 7401 | | | CAROLINA | PR | 00987-2298 | |
| 688640 | JOSUE PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 688641 | JOSUE PIMENTEL RIVERA | URB STA MARIA | B 2 C/ 1 | | | CEIBA | PR | 00735 | |
| 688528 | JOSUE PIZARRO RIVERA | URB LA RIVIERA 977 | CALLE 3 SE | | | SAN JUAN | PR | 00921 | |
| 251854 | JOSUE PLASENCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 251855 | JOSUE QUILES QUINONES | ADDRESS ON FILE | | | | | | | |
| 251856 | JOSUE QUINONES POLA | ADDRESS ON FILE | | | | | | | |
| 251857 | JOSUE R BARRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 251858 | JOSUE R BRENES | ADDRESS ON FILE | | | | | | | |
| 251859 | JOSUE R CARDONA HERNANDEZ | 1126 AVE ASHFORD APT 32 | | | | SAN JUAN | PR | 00907 | |
| 845867 | JOSUE R CARDONA HERNANDEZ | URB ROUND HILLS | 1407 CALLE ALELI P2 | | | TRUJILLO ALTO | PR | 00976-2729 | |
| 845868 | JOSUE R CENTENO MERCED | URB BAIROA PARK | 2H-66 CALLE JOSE REGUERO | | | CAGUAS | PR | 00726 | |
| 688643 | JOSUE R COLON MEDINA | HC 06 BOX 97000 | | | | ARECIBO | PR | 00612 | |
| 688642 | JOSUE R COLON MEDINA | HC 6 BOX 97000 | | | | ARECIBO | PR | 00612 | |
| 251861 | JOSUE R GARCIA | ADDRESS ON FILE | | | | | | | |
| 251862 | JOSUE R GONZALEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 251863 | JOSUE R MORALES RIOS | ADDRESS ON FILE | | | | | | | |
| 251864 | JOSUE R ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 251865 | JOSUE R TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 251866 | JOSUE R. CACERES CRUZ | ADDRESS ON FILE | | | | | | | |
| 251868 | JOSUE R. RESTO ROSA | CHALETS SEVILLANOS | 525 CARR 8860 APDO 2719 | | | TRUJILLO ALTO | PR | 00976 | |
| 688644 | JOSUE R. RESTO ROSA | URB. ROLLING HILLS | B 31 ALTOS CALLE ARGENTINA | | | CAROLINA | PR | 00983 | |
| 688645 | JOSUE R. RODRIGUEZ ORTIZ | PO BOX 2406 | | | | CAYEY | PR | 00737 | |
| 251869 | JOSUE RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 251870 | JOSUE RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 688646 | JOSUE REFRIGERATION | P O BOX 141857 | | | | ARECIBO | PR | 00614 | |
| 251871 | JOSUE REFRIGERATION INC. | PO BOX 141857 | | | | ARECIBO | PR | 00614 | |
| 688647 | JOSUE RENTAS ROSA | PO BOX 680 | | | | TOA BAJA | PR | 00951 | |
| 251872 | JOSUE REYES TIRADO | ADDRESS ON FILE | | | | | | | |
| 251873 | JOSUE RIJOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 688648 | JOSUE RIOS GONZALEZ | BDA ISRAEL 190 | CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 251874 | JOSUE RIVERA ORTIZ | PARC JAUCA | 66 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 688649 | JOSUE RIVERA ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 251875 | JOSUE RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251876 | JOSUE RIVERA PETERSON | ADDRESS ON FILE | | | | | | | |
| 688650 | JOSUE RIVERA ROSARIO | BOX 362 | | | | TOA BAJA | PR | 00951 | |
| 688651 | JOSUE RIVERA SEDA | ADDRESS ON FILE | | | | | | | |
| 688652 | JOSUE RIVERA VEGA | URB ESTANCIAS DE MARIA ANTONIA | F-750 CALLE 4 | | | GUANICA | PR | 00653 | |
| 251877 | JOSUE ROBLES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 688655 | JOSUE RODRIGUEZ CARTAGENA | P O BOX 37513 | | | | SAN JUAN | PR | 00937 | |
| 688656 | JOSUE RODRIGUEZ COLLADO | PO BOX 759 | | | | ENSENADA | PR | 00647 | |
| 251878 | JOSUE RODRIGUEZ GONZALES | ADDRESS ON FILE | | | | | | | |
| 251879 | JOSUE RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 688657 | JOSUE RODRIGUEZ MIRANDA | PMB 205 | 35 JUAN CARLOS DE BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| 251880 | JOSUE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 251881 | JOSUE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 688658 | JOSUE RODRIGUEZ PONCE | A 7 URB EL RECREO | | | | HUMACAO | PR | 00791 | |
| 688653 | JOSUE RODRIGUEZ QUI¥ONEZ | COM. LA DOLORES | 318 CALLE MEXICO | | | RIO GRANDE | PR | 00745 | |
| 251882 | JOSUE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251883 | JOSUE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 688654 | JOSUE RODRIGUEZ ROSADO | URB LEVITTOWN | 3311 CALLE PASEO COLINAS | | | TOA BAJA | PR | 00949 | |
| 688524 | JOSUE ROLON MORENO | PO BOX 1924 | | | | VEGA BAJA | PR | 00694 | |
| 688659 | JOSUE ROLON ROLON | PO BOX 209 | | | | LAS PLATA | PR | 00786-0209 | |
| 251884 | JOSUE ROMAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| 688660 | JOSUE ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 251885 | JOSUE ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 688661 | JOSUE ROMERO MERCED | HC 01 BOX 6202 | | | | OROCOVIS | PR | 00720 | |
| 251886 | JOSUE RONDON RIVERA | ADDRESS ON FILE | | | | | | | |
| 251887 | JOSUE ROSADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 688662 | JOSUE ROSADO PATOJAS | MARICAO STATION | PO BOX 5123 | | | VEGA ALTA | PR | 00692 | |
| 251888 | JOSUE ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 845869 | JOSUE RUBIO CHAVEZ | MANSIONES DE CAROLINA | NN14 CALLE ALMIRANTE | | | CAROLINA | PR | 00987 | |
| 688663 | JOSUE RUIZ AYALA | AMALIA MARIN | 4239 CALLE COLIRRUBIA | | | PONCE | PR | 00716-1006 | |
| 688664 | JOSUE RUIZ RODRIGUEZ | PO BOX 1455 | | | | YAUCO | PR | 00698-1455 | |
| 688665 | JOSUE S GONZALEZ VAZQUEZ | URB SANTA ELENA | K 37 CALLE C | | | BAYAMON | PR | 00957-1663 | |
| 251889 | JOSUE S LUZUNARIS NU¥EZ | ADDRESS ON FILE | | | | | | | |
| 688666 | JOSUE SAAVEDRA VERA | HC 1 BOX 4714 | | | | QUEBRADILLAS | PR | 00678 | |
| 688667 | JOSUE SANCHEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 251890 | JOSUE SANTANA MOLINA | ADDRESS ON FILE | | | | | | | |
| 688668 | JOSUE SANTANA ORTIZ | 34 BELLA VISTA GARDENS | | | | MAYAGUEZ | PR | 00680 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251891 | JOSUE SANTIAGO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 251892 | JOSUE SANTIAGO CAMPOS | ADDRESS ON FILE | | | | | | | |
| 688669 | JOSUE SANTIAGO GONZALEZ | BO CALLEJONES | HC 01 BOX 4212 | | | LARES | PR | 00669 | |
| 251893 | JOSUE SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 251894 | JOSUE SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 251895 | JOSUE SANTIAGO VALLADARES | ADDRESS ON FILE | | | | | | | |
| 688670 | JOSUE SANTOS MELENDEZ | URB LA CUMBRE 497 | AVE AMILANO POL SUITE 277 | | | SAN JUAN | PR | 00926-0000 | |
| 688671 | JOSUE SANTOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 251897 | JOSUE SANTOS TIRADO | ADDRESS ON FILE | | | | | | | |
| 251896 | JOSUE SANTOS TIRADO | ADDRESS ON FILE | | | | | | | |
| 688672 | JOSUE SEGARRA LUCENA | BO SABANA ENEAS | 342 CALLE 15 | | | SAN GERMAN | PR | 00683 | |
| 688673 | JOSUE SEIN MELENDEZ | HC 6 BOX 2191 | | | | PONCE | PR | 00731 | |
| 688674 | JOSUE SERRANO CINTRON | P O BOX 1458 HATILLO | | | | HATILLO | PR | 00659 | |
| 251898 | JOSUE SILVERIO | ADDRESS ON FILE | | | | | | | |
| 251899 | JOSUE SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 251900 | JOSUE TAPIA CARINO | ADDRESS ON FILE | | | | | | | |
| 688675 | JOSUE TORO SEPULVDA | D 13 URB VIVONI | | | | SAN GERMAN | PR | 00683 | |
| 688676 | JOSUE TORRES BAEZ | TURABO GARDENS | M 8 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 688677 | JOSUE TORRES CASTRO | URB STA BARBARA | CALLE SOTO BOX 15704 | | | GURABO | PR | 00778 | |
| 688678 | JOSUE TORRES COLON | URB VENUS GARDENS | 679 CALLE PUERTO VALLARTE | | | SAN JUAN | PR | 00926 | |
| 251901 | JOSUE TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 251902 | JOSUE TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 251903 | JOSUE TORRES DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 251904 | JOSUE TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 251906 | JOSUE TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 251907 | JOSUE TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 251908 | JOSUE TORRES PANETO | ADDRESS ON FILE | | | | | | | |
| 688679 | JOSUE TORRES RIVERA | TORRECILLA ALTA | 257 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 251909 | JOSUE TORRES SANTIAGO | LCDA. NILDA M. SEDA CUEVAS | PO BOX 32152 | | | PONCE | PR | 00732-2152 | |
| 251911 | JOSUE TORRES SANTIAGO | SR. JOSUÉ TORRES SANTIAGO | INSTITUCIÓN CORRECCIONAL FASE 3 | ANEXO A #45 | PO BOX 7285 | PONCE | PR | 00732 | |
| 251912 | JOSUÉ TORRES SANTIAGO | CARLOS E ROSADO MUÑOZ | PO BOX 191192 | | | SAN JUAN | PR | 00919-1192 | |
| 688680 | JOSUE TORRES Y/O THE SIGN STUDIO | ADDRESS ON FILE | | | | | | | |
| 251913 | JOSUE VALENTIN CHAVEZ | ADDRESS ON FILE | | | | | | | |
| 251915 | JOSUE VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 251916 | JOSUE VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688681 | JOSUE VEGA BURGOS | PO BOX 1435 | | | | SABANA SECA | PR | 00952 1435 | |
| 688682 | JOSUE VEGA VEGA | RR 4 BOX 1297 | | | | BAYAMON | PR | 00956 | |
| 688683 | JOSUE VELAZQUEZ MADERA | HC 2 BOX 10798 | | | | YAUCO | PR | 00698 | |
| 251917 | JOSÚE VELÁZQUEZ OCASIO | MARÍA DEL CARMEN JIMÉNEZ AQUINO | PO BOX 193964 | | | SAN JUAN | PR | 00919 | |
| 688684 | JOSUE VELEZ CORREA | 29 BO LA GRUA | | | | MANATI | PR | 00674 | |
| 251918 | JOSUE XAVIER CHEVERE MORALES | ADDRESS ON FILE | | | | | | | |
| 251919 | JOSUE ZAPATA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 251920 | JOSUELI AVILES | ADDRESS ON FILE | | | | | | | |
| 688686 | JOSUES MONTALVO VALLE | ADDRESS ON FILE | | | | | | | |
| 688687 | JOSVIC PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 251921 | JOSYMIR LOPEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 251922 | JOTACE GROUP ET ALS INC | PO BOX 56023 | | | | BAYAMON | PR | 00960-6023 | |
| 251923 | JOTACE GROUP ET ALS INC | URB BELLA VISTA | V5 CALLE 25 | | | BAYAMON | PR | 00957-6114 | |
| 251924 | JOTAN J LOPEZ CALDERO | ADDRESS ON FILE | | | | | | | |
| 251925 | JOTIC, ARTUR | ADDRESS ON FILE | | | | | | | |
| 688688 | JOTY DAIRY INC | HC 4 BOX 44702 | | | | HATILLO | PR | 00659 | |
| 1424838 | JOTY DAIRY INC | HC-04 BOC 44702 | | | | HATILLO | PR | 00659 | |
| 856803 | JOTY DAIRY INC | ROMERO GALAN, WILFREDO | CARR #490 | Bo Corovada | | Hatillo | PR | 00659 | |
| 856318 | JOTY DAIRY INC | ROMERO GALAN, WILFREDO | HC-04 Boc 44702 | | | Hatillo | PR | 00659 | |
| 251927 | JOU CRUZ SALCEDO | ADDRESS ON FILE | | | | | | | |
| 251928 | JOUBERT AGRONT, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 251929 | JOUBERT ALFONSO, DELIA M | ADDRESS ON FILE | | | | | | | |
| 845870 | JOUBERT CANALES, FRANCISCO | P.O . BOX 655 | | | | AGUAS BUENAS | PR | 00703 | |
| 797584 | JOUBERT CANALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 251930 | JOUBERT CANALES, ROSA | ADDRESS ON FILE | | | | | | | |
| 251931 | JOUBERT CASTRO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 797585 | JOUBERT COLLAZO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 251932 | JOUBERT COLLAZO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 797586 | JOUBERT CONTIN, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 251933 | JOUBERT CONTIN, MAXIMO E | ADDRESS ON FILE | | | | | | | |
| 251934 | JOUBERT ESCOBAR, EDWIN | ADDRESS ON FILE | | | | | | | |
| 251935 | JOUBERT GILBERT ANA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 251936 | JOUBERT MARTINEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 251937 | JOUBERT MUNOZ, ROBERTO JORGE | ADDRESS ON FILE | | | | | | | |
| 251938 | JOUBERT ORTIZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 251939 | JOUBERT QUIONES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 251940 | JOUBERT RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 251941 | JOUBERT TANCO, AWILDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251942 | JOUBERT VAZQUEZ, ANA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1474764 | Joubert Vazquez, Ana del Carmen | ADDRESS ON FILE | | | | | | | |
| 251943 | JOUBERT, EMIL G. | ADDRESS ON FILE | | | | | | | |
| 251944 | JOUEL NEVAREZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 251945 | JOURA MONTANEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 251946 | JOURBERT RAMOS, YANINA | ADDRESS ON FILE | | | | | | | |
| 251947 | JOURDAN GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 251948 | JOURDAN GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 688690 | JOURNAL OF ACCOUNTANEY | PO BOX 2208 | | | | JERSEY CITY | PR | 07303-2208 | |
| 688689 | JOURNAL OF ACCOUNTANEY | PO BOX 2208 | | | | JERSEY CITY | NJ | 07303-2208 | |
| 845871 | JOURNAL OF DISPUTE | University of MO-Columbia | ATTN : Sandra Kubal | | | COLUMBIA | MO | 65211 | |
| 688691 | JOURNAL OF INTERNATIONAL LAW | SCHOOL O LAW 11075 EAST BOULEVARD | | | | CLEVELAND | OH | 44106-7148 | |
| 845872 | JOURNAL OF LEGAL EDUCATION | 131 21st AVENUE SOUTH | | | | NASHVILLE | TN | 37203-1181 | |
| 688692 | JOURNAL OF LEGISLATION | NOTRE DAME LAW SCHOOL | | | | NORTH DAME | IN | 46560780 | |
| 797587 | JOURNET CUEVAS, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 251949 | JOURNET CUEVAS, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 251950 | JOURNET JOURNET, JUAN K | ADDRESS ON FILE | | | | | | | |
| 251951 | JOURNET MALAVE, INES L | ADDRESS ON FILE | | | | | | | |
| 797588 | JOURNET MALAVE, INES L | ADDRESS ON FILE | | | | | | | |
| 1883531 | Journet Malave, Ines L. | ADDRESS ON FILE | | | | | | | |
| 2114386 | JOURNET MALAVE, INES L. | ADDRESS ON FILE | | | | | | | |
| 797589 | JOURNET RIOS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 251952 | JOURNET RIOS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 797590 | JOURNET RIOS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 251954 | JOURNET TORO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 797591 | JOURNET VELEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 251955 | JOURNET VELEZ, RUTH Y | ADDRESS ON FILE | | | | | | | |
| 251956 | JOURNETT MALAVE, SONIA | ADDRESS ON FILE | | | | | | | |
| 251957 | JOUSEPH L TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 251958 | JOUSSETTE MEDINA VIDAL | ADDRESS ON FILE | | | | | | | |
| 251959 | JOUVANNI CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 251960 | JOVA ROSA ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 688693 | JOVAHN E FIGUEROA | HC 2 BOX 14760 | | | | CAROLINA | PR | 00987 | |
| 251961 | JOVAIKA DE L TIRADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 688694 | JOVALISE ALVAREZ PANELLI | URB VISTAS DE CAMUY | H 10 CALLE 7 | | | CAMUY | PR | 00627 | |
| 688695 | JOVAN A ALICEA CASANOVA | HC 05 BOX 58001 | | | | HATILLO | PR | 00659 | |
| 251962 | JOVAN A ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 688696 | JOVAN CRUZ PACHECO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251963 | JOVAN G LA TORRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251964 | JOVAN INC | 120 VISTA DEL VALLE | | | | ANASCO | PR | 00610 | |
| 251965 | JOVAN J FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 251966 | JOVAN MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 2174568 | JOVAN, INC. | PASEO DEL VALLE | 120 BUENOS AIRES | | | AÑASCO, | PR | 00610-9878 | |
| 251967 | JOVANA F PEREZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 688697 | JOVANA ORTIZ SANTIAGO | ESTACIAS DE BAIROA | G 4 CALLE GARDENIA | | | CAGUAS | PR | 00725 | |
| 688698 | JOVANA SANTIAGO | RESIDENTE EL BATEY APT I 88 | | | | VEGA ALTA | PR | 00692 | |
| 688699 | JOVANEE PENZA BENITEZ | 104 RES LLORENS TORRES | APT 1987 | | | SAN JUAN | PR | 00913-6986 | |
| 251968 | JOVANI MERCADO MATOS | ADDRESS ON FILE | | | | | | | |
| 251969 | JOVANIE E CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 251970 | JOVANIEL PEREZ ROLON | ADDRESS ON FILE | | | | | | | |
| 251971 | JOVANIER RIVERA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 688700 | JOVANNA FIGUEROA | 10 DUNKEL STREET 2 | | | | DORCHESTER | MA | 02121 | |
| 251972 | JOVANNA FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 251973 | JOVANNA FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 688701 | JOVANNA GARCIA SOTO | HC 04 BOX 44506 | | | | HATILLO | PR | 00659 | |
| 688702 | JOVANNA ZAMBRANA | URB LAS AGUILAS | 5 B CALLE 5 | | | COAMO | PR | 00769 | |
| 688703 | JOVANNI GUZMAN CRUZ | HC 01 BOX 4430 | | | | ARECIBO | PR | 00616 | |
| 251974 | JOVANNI LORENZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 251953 | JOVANNIE A OTERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251975 | JOVANNIE ALEJANDRO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 251976 | JOVANNIE ALEJANDRO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 251977 | JOVANNY BENITEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 251978 | JOVANNY DE LOS A LLUBERAS DEL JESUS | ADDRESS ON FILE | | | | | | | |
| 2176168 | JOVANNY GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 251979 | JOVANNY RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 251981 | JOVANNY ROSARIO PADILLA | ADDRESS ON FILE | | | | | | | |
| 251980 | JOVANNY ROSARIO PADILLA | ADDRESS ON FILE | | | | | | | |
| 251982 | JOVANNY ROSAS STRICKER | ADDRESS ON FILE | | | | | | | |
| 251983 | JOVANNY SANABRIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 688704 | JOVANNY TRINIDAD VELEZ | RR 2 BOX 7060 | | | | MANATI | PR | 00674 | |
| 688705 | JOVANNY VAZQUEZ RIVERA | BO CA¥ABON SECT LA TORRE | CARR 770 KM 4 2 | | | BARRANQUITAS | PR | 00794 | |
| 251984 | JOVANNY W MONGE ROMAN | ADDRESS ON FILE | | | | | | | |
| 688706 | JOVANNY W MONGE ROMAN | ADDRESS ON FILE | | | | | | | |
| 251985 | JOVANSKA TAVERAS CARDONA | ADDRESS ON FILE | | | | | | | |
| 251986 | JOVANY A COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 688708 | JOVANY A ORTIZ SANTOS | RR 2 BOX 6398 | | | | CIDRA | PR | 00739 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251987 | JOVANY APONTE RAMOS | ADDRESS ON FILE | | | | | | | |
| 688709 | JOVANY CLAUDIO RIVERA | HC 3 BOX 10678 | | | | YABUCOA | PR | 00767 | |
| 251988 | JOVANY DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 251989 | JOVANY JUSTINIANO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 251990 | JOVANY PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251991 | JOVANY RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 251992 | JOVANY RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 688707 | JOVANY ROQUE LOPEZ | RR 01 BOX 3674 BO RINCON | | | | CIDRA | PR | 00739 | |
| 688710 | JOVANY VELAZQUEZ CRUZ | PARCELAS SUSUA | 2 A CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 251993 | JOVASKA VEGA CUBERO | ADDRESS ON FILE | | | | | | | |
| 797592 | JOVE ALVAREZ, KARLA V | ADDRESS ON FILE | | | | | | | |
| 251994 | JOVE ALVAREZ, KARLA V | ADDRESS ON FILE | | | | | | | |
| 251995 | JOVE COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 251996 | JOVE COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 251997 | JOVE DENTAL GROUP PSC | PO BOX 3325 | | | | ARECIBO | PR | 00613 | |
| 688711 | JOVE DENTAL PSC | PO BOX 555 | | | | ARECIBO | PR | 00613 | |
| 251998 | JOVE FONTAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 251999 | JOVE FRANK, INGRID S. | ADDRESS ON FILE | | | | | | | |
| 1554891 | Jove Gonzalez, Neysa M | ADDRESS ON FILE | | | | | | | |
| 1554891 | Jove Gonzalez, Neysa M | ADDRESS ON FILE | | | | | | | |
| 252001 | JOVE GUTIERREZ, ZULMA R | ADDRESS ON FILE | | | | | | | |
| 688712 | JOVE JIMENEZ S E | P O BOX 555 | | | | ARECIBO | PR | 00613 | |
| 2180093 | Jove Jimenez, Enrique | PO Box 555 | | | | Arecibo | PR | 00613 | |
| 252002 | JOVE MATOS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 252003 | JOVE MATOS, GINA | ADDRESS ON FILE | | | | | | | |
| 252004 | JOVE MATOS, GINA | ADDRESS ON FILE | | | | | | | |
| 1420125 | JOVE MATOS, GINA M. | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 252005 | JOVE MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 252006 | JOVE MOREL, MAYRA A. | ADDRESS ON FILE | | | | | | | |
| 252007 | JOVE MUNIZ, EIXALEEN | ADDRESS ON FILE | | | | | | | |
| 252008 | JOVE PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 252009 | Jove Ramos, Luis E | ADDRESS ON FILE | | | | | | | |
| 252010 | JOVE RAMOS, LUISA M. | ADDRESS ON FILE | | | | | | | |
| 252011 | JOVE RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 252012 | JOVE RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 252013 | JOVE SAN MIGUEL, PATRICIA E | ADDRESS ON FILE | | | | | | | |
| 688713 | JOVE SERVICE STATION | BO HATO ARRIBA | HC 3 BOX 21208 | | | ARECIBO | PR | 00612 | |
| 252014 | JOVE TOLLINCHI, DALIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252015 | JOVE VELEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 688714 | JOVELYN X ROSA ENCARNACION | PROYECTO GALATEO | I 53 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 252016 | JOVENES DE PR EN RIESGO INC | 3071 PMB 164 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969-7035 | |
| 252017 | JOVENES DE PR EN RIESGO INC | EDIF MEDINA | 112 CALLE ARZUAGA STE 1201 | | | SAN JUAN | PR | 00925-3312 | |
| 688715 | JOVENES DE PUERTO RICO EN RIESGO | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 1424839 | JÓVENES DE PUERTO RICO EN RIESGO INC | ADDRESS ON FILE | | | | | | | |
| 252018 | JOVENES DE PUERTO RICO EN RIESGO INC. | 3071 AVE. ALEJANDRINO PMB 164 | | | | GUAYNABO | PR | 00969-0000 | |
| 856804 | JÓVENES DE PUERTO RICO EN RIESGO, INC. | Medina Building | 112 Arzuaga Street Suite 1201 | | | San Juan | PR | 00925 | |
| 845873 | JOVENES DEL 98 | 404 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901-1212 | |
| 252019 | JOVENES DEL PASADOS INST. | C/25 3C-14 URB LA PROVIDENCIA | | | | TOA ALTA | PR | 00953 | |
| 252020 | JOVER LLERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 252021 | JOVER LUCIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 252022 | JOVER LUCIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 252023 | JOVER VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 252024 | JOVER VEGA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 252025 | JOVER, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 1842507 | Jovet Le Hardy, Joanne A. | ADDRESS ON FILE | | | | | | | |
| 252026 | JOVET LE HARDY, MICHELINE | ADDRESS ON FILE | | | | | | | |
| 797593 | JOVET LE, HARDY JOANNE | ADDRESS ON FILE | | | | | | | |
| 252027 | JOVET LEHARDY, JOANNE | ADDRESS ON FILE | | | | | | | |
| 1782388 | Jovet Melero, Gloria E | ADDRESS ON FILE | | | | | | | |
| 1631668 | Jovet Melero, Gloria E | ADDRESS ON FILE | | | | | | | |
| 252028 | JOVET MELERO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1564366 | Jovet Oguendo, Magda J. | ADDRESS ON FILE | | | | | | | |
| 1893044 | Jovet Oquendo, Magda J. | ADDRESS ON FILE | | | | | | | |
| 252029 | JOVET ORTIZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 1678151 | Jovet Ortiz, Mayra E. | ADDRESS ON FILE | | | | | | | |
| 797594 | JOVET ROMAN, LETICIA | ADDRESS ON FILE | | | | | | | |
| 252030 | JOVET ROMAN, LETICIA E | ADDRESS ON FILE | | | | | | | |
| 252031 | JOVET SOLDEVILA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 252032 | JOVET TOLEDO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 252033 | JOVHANNY SANTANA COLON | ADDRESS ON FILE | | | | | | | |
| 688716 | JOVI AUTO SERVICE INC | HC 05 BOX 56021 | | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252034 | JOVIAN GONZALEZ SOSTRE / JOVINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252035 | JOVIAN MANUEL GARCIA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 252036 | Joviliano Lopez Santos | ADDRESS ON FILE | | | | | | | |
| 688717 | JOVINA HERNANDEZ HERNANDEZ | BO OBRERO | 710 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 252037 | JOVINA ROBERTO MATTA | ADDRESS ON FILE | | | | | | | |
| 688718 | JOVINA SERRANO SANTIAGO | HC 2 BOX 14266 | | | | ARECIBO | PR | 00612 | |
| 252038 | JOVINO A CANDELARIA ALERS | ADDRESS ON FILE | | | | | | | |
| 688719 | JOVINO GONZALEZ RODRIGUEZ | HC 2 BOX 9117 | | | | COROZAL | PR | 00783-9749 | |
| 688720 | JOVINO MARQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 845874 | JOVINO PEREZ SANTIAGO | PO BOX 1506 | | | | MOCA | PR | 00676 | |
| 688721 | JOVINO RIVERA AYALA | P O BOX 7439 | | | | CAROLINA | PR | 00986 | |
| 688722 | JOVINO RIVERA SANTOS | PO BOX 931 | | | | CIDRA | PR | 00739 | |
| 252039 | JOVINO ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 688723 | JOVINO SERRANO SANCHEZ | LA GRAMA | CARR 633 KM 1 2 HATO VIEJO | | | CIALES | PR | 00638 | |
| 688724 | JOVINO VAZQUEZ ALICEA | COND PARQUE CENTRO | EDIF ACACIA APT A 19 | AVE ARTERIAL HOSTOS 170 | | SAN JUAN | PR | 00918 | |
| 252040 | JOVITA ALICEA VEGA | ADDRESS ON FILE | | | | | | | |
| 252041 | JOVITA ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 688725 | JOVITA CANCEL GARCIA | P O BOX 153 | | | | TOA BAJA | PR | 00951 | |
| 252042 | JOVITA JIMENEZ MARCIAL | ADDRESS ON FILE | | | | | | | |
| 252043 | JOVITA LAUREANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 688726 | JOVITA MIRANDA ORTIZ | BOX 2584 | | | | CAYEY | PR | 00736 | |
| 688727 | JOVITA NIEVES JIMENEZ | PO BOX 142144 | | | | ARECIBO | PR | 00614-2144 | |
| 252044 | JOVITA OTERO SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 252045 | JOVITA PINERO Y/O ELSA V RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252046 | JOVITA QUINONEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 688728 | JOVITA REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 688729 | JOVITA RIVERA RIVERA | URB EL MADRIGAL | G 21 CALLE MARGINAL NORTE | | | PONCE | PR | 00731 | |
| 688730 | JOVITA RODRIGUEZ CANDELARIO | 5-A-115 RES F D ROOSEVELT | | | | MAYAGUEZ | PR | 00680 | |
| 688731 | JOVITA ROMAN SALAS | RR 01 BOX 12809 | | | | TOA ALTA | PR | 00953 | |
| 688732 | JOVITA VARGAS MENENDEZ | 82920 LAS LAJAS | | | | ARECIBO | PR | 00612 | |
| 688733 | JOVITAS BEAUTY SALON | URB CAMPO REY | C 11 CALLE 2 | | | AIBONITO | PR | 00705 | |
| 688734 | JOVITO RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 252047 | JOVITO SANTANA COSME | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 688735 | JOWIE CURBELO JARAMILLO | URB COUNTRY CLUB | OL 17 CALLE 511 | | | CAROLINA | PR | 00982 | |
| 252048 | JOWIE E RIVERA PESANTE | ADDRESS ON FILE | | | | | | | |
| 688736 | JOWIE E RIVERA PESANTE | ADDRESS ON FILE | | | | | | | |
| 252049 | JOWIE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 688737 | JOWSY Y BAEZ SUAREZ | URB BRISAS DE CANOVANAS | 139 CALLE ZORZAL | | | CANOVANAS | PR | 00729 | |
| 252050 | JOXELL RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 252051 | JOXUANY SANTIAGO LABOY | ADDRESS ON FILE | | | | | | | |
| 688738 | JOY A MALDONADO | 11242 IROQUOIS TRAIL | | | | ORLANDO | FL | 32825 | |
| 688739 | JOY CRESPI RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 252052 | JOY J RAMIREZ GONZALEZ DBA RAMZ | CONTRACTOR SERVICE | PO BOX 1174 | | | CAROLINA | PR | 00987 | |
| 2175062 | JOY J RAMIREZ GONZALEZ DBA RAMZ CONTRACTOR SERV | FOREST PLANTATION | 30 CALLE ALMACIGO | | | CANOVANAS, | PR | 00729 | |
| 252053 | JOY J. RAMIREZ GONZALEZ DBA RAMZ CONTRAC | PO BOX 1174 | | | | CAROLINA | PR | 00987-0000 | |
| 252054 | JOY L SANTELL DIAZ | ADDRESS ON FILE | | | | | | | |
| 252055 | JOY M. MORRIS PADILLA | ADDRESS ON FILE | | | | | | | |
| 688740 | JOY MASAROVIC ESPINO | URB TINTILLO HILLS | 515 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 252056 | JOY OF FREDOM PHYSICAL THERAPY SERVICES | PO BOX 142771 | | | | ARECIBO | PR | 00614-2771 | |
| 252057 | JOY PUIG, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 252058 | JOY PUIG, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1879069 | Joy Puig, Maria I. | ADDRESS ON FILE | | | | | | | |
| 252059 | JOY PUIG, TRINA M | ADDRESS ON FILE | | | | | | | |
| 1762799 | Joy Puig, Trina M. | ADDRESS ON FILE | | | | | | | |
| 252060 | JOY RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 252061 | JOY RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 252062 | JOY SANTIAGO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 252063 | JOY SOBRINO MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| 252064 | JOY SOBRINO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 252065 | JOY TRANSMISION | PO BOX 372353 | | | | SAN JUAN | PR | 00901-2353 | |
| 688741 | JOY VILARDI RIZZUTO | PO BOX 22119 UPR STATION | | | | SAN JUAN | PR | 00931-2119 | |
| 252066 | JOY X ROSARIO CORREA | ADDRESS ON FILE | | | | | | | |
| 688742 | JOYCE A CARABALLO LOPEZ | URB CAFETAL II | N 17 MUNDO NUEVO | | | YAUCO | PR | 00698 | |
| 688743 | JOYCE ALVAREZ ROSARIO | VILLA HUMACAO | G 8 CALLE 13 | | | HUMACAO | PR | 00791 | |
| 252067 | JOYCE BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 252068 | JOYCE CALDERON ROSADO | ADDRESS ON FILE | | | | | | | |
| 252069 | JOYCE CALDERON ROSADO | ADDRESS ON FILE | | | | | | | |
| 688744 | JOYCE CARMENATTY CUEVA | URB REXVILLE | DF 1 CALLE 29 | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688745 | JOYCE D LLANOS ANDINO | ADDRESS ON FILE | | | | | | | |
| 252070 | JOYCE D PALLENS PEREZ | ADDRESS ON FILE | | | | | | | |
| 688746 | JOYCE D RIVERA PADUA | URB VALLE ALTO | 2326 CALLE LOMA | | | PONCE | PR | 00730-4145 | |
| 252071 | JOYCE DEL VALLE OGLESBY | COND CONDADO GARDENS | 1436 CALLE ESTRELLA APT 702 | | | SAN JUAN | PR | 00907 | |
| 688747 | JOYCE DEL VALLE OGLESBY | PO BOX 189 | | | | GUAYNABO | PR | 00970 | |
| 688748 | JOYCE G SANTIAGO SALGADO | ADDRESS ON FILE | | | | | | | |
| 688749 | JOYCE GARDESLEN LESPIER | ADDRESS ON FILE | | | | | | | |
| 688750 | JOYCE GONZALEZ COLLAZO | COND LA CEIBA | EDIF E APT 505 | | | PONCE | PR | 00717 | |
| 252072 | JOYCE GRIFFITH | ADDRESS ON FILE | | | | | | | |
| 688751 | JOYCE HASKELL | 32 THORNTON AVE | APT 3 | | | VENICE | CA | 90291 | |
| 252073 | JOYCE I. RUMMEL ARILL | ADDRESS ON FILE | | | | | | | |
| 252074 | JOYCE K MEADOWS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 252075 | JOYCE L TAPIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 688752 | JOYCE LESLIE CINTRON ALVARADO | PMB 104 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| 252076 | JOYCE LYNN VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 688753 | JOYCE M ACEVEDO RAMIREZ | URB VISTAS DEL MAR | 2578 CALLE NACAR | | | PONCE | PR | 00716 | |
| 688754 | JOYCE M BURGOS SANTIAGO | URB VALLE REAL | 18 BO LOS LLANOS | | | COAMO | PR | 00769 | |
| 688755 | JOYCE M CRUZ DIAZ | SAN FERNANDO VILLAGE | EDIF B APT 310 | | | CAROLINA | PR | 00987 | |
| 688756 | JOYCE M DELGADO GONZALEZ | COM ARUS | SECTOR EL CALLEJON | | | JUANA DIAZ | PR | 00795 | |
| 252077 | JOYCE M MARRERO CINTRON | ADDRESS ON FILE | | | | | | | |
| 252078 | JOYCE M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 688758 | JOYCE M SOTO CORA | ADDRESS ON FILE | | | | | | | |
| 688759 | JOYCE M WESTON RIVERA | URB SOMBRAS DEL REAL ANON | 410 CALLE ROBLES | | | COTO LAUREL | PR | 00780 | |
| 252079 | JOYCE M. MARRERO CINTRON | ADDRESS ON FILE | | | | | | | |
| 252080 | JOYCE M. SANTISTEBAN Y OTROS | DIEGO LEDEE BAZAN | PO BOX 891 | | | GUAYAMA | PR | 00785 | |
| 688760 | JOYCE MENDEZ MARTINEZ | URB LAS LOMAS | 754 CALLE 43 SO POZ | | | BAYAMON | PR | 00961 | |
| 688761 | JOYCE P NELSON SANTIAGO | PO BOX 132 | | | | LA PLATA | PR | 00786 | |
| 688762 | JOYCE QUINONES RAMIREZ | BARRIO PALOMAS | CALLE 3 | | | YAUCO | PR | 00698 | |
| 688763 | JOYCE RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 252081 | JOYCE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 688764 | JOYCE RUMMEL ARILL | ADDRESS ON FILE | | | | | | | |
| 252082 | JOYCE TIRADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 688765 | JOYCE TORRES GRAS | BO FACTOR | 935 CALLE BANDERA | | | ARECIBO | PR | 00612 | |
| 252083 | JOYCE VEGAS | ADDRESS ON FILE | | | | | | | |
| 252084 | JOYCE VERDEJO VIGO | ADDRESS ON FILE | | | | | | | |
| 252085 | JOYCE Y PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 1433687 | Joyce, Glenn | ADDRESS ON FILE | | | | | | | |
| 1433687 | Joyce, Glenn | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252086 | JOYCELINE MONTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 845875 | JOYCETTE M SANTAELLA VIDAL | EXT ALHAMBRA | 1630 CALLE JOSE MARIA ESCRIVA | | | PONCE | PR | 00716-3811 | |
| 252087 | JOYCETTE SANTOS SANTORI | ADDRESS ON FILE | | | | | | | |
| 252088 | JOYDALIS OTERO GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 688766 | JOYDI CORPORATION | P O BOX 607077 | | | | BAYAMON | PR | 00960 | |
| 688767 | JOYERIA ABYS | 34 3 PASEO DEL CAFE | | | | YAUCO | PR | 00698 | |
| 252089 | JOYERIA AL SALAM INC | 2 CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 688768 | JOYERIA AL SALAM INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 252090 | JOYERIA ALEXANDRA Y CASA DE EMPENO | HC 01 BOX 3290 | | | | COROZAL | PR | 00783-9603 | |
| 845876 | JOYERIA APONTE & APONTE TROPHY | 55 CALLE GERONIMO MARTINEZ | | | | AIBONITO | PR | 00705-3661 | |
| 688769 | JOYERIA APONTE AND VIDEO CLUB | 55 CALLE GERONIMO MENDEZ | | | | AIBONITO | PR | 00705 | |
| 688770 | JOYERIA APONTE INC | P O BOX 245 | | | | NARANJITO | PR | 00719 | |
| 688771 | JOYERIA BENCO | PO BOX 1418 | | | | ISABELA | PR | 00662 | |
| 688772 | JOYERIA BORINQUEN | 211 MANUEL PEREZ FREYTES | | | | ARECIBO | PR | 00612 | |
| 688773 | JOYERIA BORINQUEN INC | P O BOX 7126 | | | | SAN JUAN | PR | 00916 | |
| 252091 | JOYERIA CHIJO | ADDRESS ON FILE | | | | | | | |
| 688774 | JOYERIA CRIZOL | 4 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 688775 | JOYERIA CRIZOR / CRISPULO GONZALEZ | 4 PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 688776 | JOYERIA EDIV / LYDIA HERNANDEZ LOPEZ | PO BOX 7 | | | | BARCELONETA | PR | 00617 | |
| 688777 | JOYERIA GLAMOUR | 21 CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 688778 | JOYERIA GLAMOUR | CALLE BOBY CAPO 21 | | | | COAMO | PR | 00769 | |
| 688779 | JOYERIA GLAMOUR / MAYURI VEGA PEREZ | 21 CALLE BOBY CAPO | | | | COAMO | PR | 00769 | |
| 688780 | JOYERIA GOLD INC | COND NEW SAN JUAN | APT 1022 | | | CAROLINA | PR | 00979-0000 | |
| 688781 | JOYERIA ISABELA | 105 CALLE EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| 688782 | JOYERIA JANETT | C/ GERONIMO MARTINEZ NO. 11 | | | | AIBONITO | PR | 00705 | |
| 688783 | JOYERIA JUDITH INC | PO BOX 21258 | | | | SAN JUAN | PR | 00928 | |
| 688784 | JOYERIA LA TURQUESA INC | 52 PASEO DE LA ATENAS | | | | MANATI | PR | 00674-5200 | |
| 688785 | JOYERIA PANTALLAS & PANTALLAS | PLAZA CAPARRA | | | | CAPARRA HEIGHTS | PR | 00920 | |
| 688786 | JOYERIA PATRIA | 22 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 252092 | JOYERIA REFLECTIONS | ADDRESS ON FILE | | | | | | | |
| 688787 | JOYERIA REFLEXION | PO BOX 943 | | | | VIEQUES | PR | 00765 | |
| 688788 | JOYERIA RENE | 153 AVE DE DIEGO SUITE 3 | | | | ARECIBO | PR | 00613-4524 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688789 | JOYERIA RIVERA E HIJOS | PO BOX 9020004 | | | | SAN JUAN | PR | 00902-0004 | |
| 688790 | JOYERIA SUNY INC | CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| 252093 | JOYERIA TONY EL RESUELVE CORP | 212 AVE JOSE DE DIEGO STE 2 | | | | ARECIBO | PR | 00612 | |
| 688791 | JOYERIA TORRES | 28 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 688792 | JOYERIA UNIVERSAL | 306 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00903 | |
| 688793 | JOYERIA Y OPTICA ALEJANDRO | URB SAN FRANCISCO | 104 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 688794 | JOYERIA Y PERFUMERIA ORTIZ ALFREDO ORTIZ | 32 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 688795 | JOYERIA Y VIAJES TONY DE LA CRUZ INC | PO BOX 368004 | | | | SAN JUAN | PR | 00936-8804 | |
| 688796 | JOYERIA Y VIAJES TONY DE LA CRUZ INC | PONCE DE LEON 1106 | | | | RIO PIEDRAS | PR | 00925 | |
| 688797 | JOYFE MEDICAL SUPPLY CORP. | PO BOX 13513 | | | | SAN JUAN | PR | 00908 | |
| 688798 | JOYLEEN GONZALEZ SANTIAGO | PO BOX 161 | | | | HUMACAO | PR | 00792 | |
| 688799 | JOYLIZ GONZALEZ SOTO | URB APRIL GARDENS | I 23 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 688800 | JOYMEL SCHOOL SUPPLIES | PLAYA | 30 AVE PADRE NOEL | | | PONCE | PR | 00731 | |
| 252094 | JOYNER CRUZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 1444359 | Joynes, James Richard | ADDRESS ON FILE | | | | | | | |
| 252095 | JOYNETTE BERNARDINI RIVERA | ADDRESS ON FILE | | | | | | | |
| 252096 | JOYNETTE M TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 252097 | JOYNETTE TORRES LACOURT | ADDRESS ON FILE | | | | | | | |
| 252098 | JOYNY RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252099 | JOYPR,INC | 35 CALLE 4 JUAN C. BORBON | SUITE 67-229 | | | GUAYNABO | PR | 00969 | |
| 688801 | JOYRA RIVERA | HC 80 BOX 8900 | | | | DORADO | PR | 00646 | |
| 688802 | JOYSE LAVERGME | UR SANA ELENA 111 | 73 CALLE SANT CLR EXT SANTA ELENA 3 | | | GUAYANILLA | PR | 00656 | |
| 252100 | JOYSMARI BELTRAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 845877 | JOZABET C RIVERA RODRIGUEZ | BO PAMPANOS HC 91 BOX 9537 | PO BOX 9537 | | | VEGA ALTA | PR | 00692 | |
| 252101 | JOZAIRY ALVAREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 688803 | JOZZBAN BLAS TORRES | ADDRESS ON FILE | | | | | | | |
| 688805 | JP BUSINESS SERV INC | PO BOX 691 | | | | CANOVANAS | PR | 00729-0691 | |
| 845878 | JP CAR CARE | PO BOX 4173 | | | | CAROLINA | PR | 00984 | |
| 252102 | JP CONSTRUCTION GROUP, CORP | CONDOMINIO METRO COURT | 1800 CALLE 14 SO, APT. 301 | | | SAN JUAN | PR | 00921 | |
| 252103 | JP DESIGNS LLC Y CENTRO CORTINAS | 162 AVE FD ROOSEVELT | URB EL VEDADO | | | SAN JUAN | PR | 00918 | |
| 845879 | JP FORMS & PRINTED | CAMINO REAL 43 URB.BEVERLY HILLS | | | | SAN JUAN | PR | 00926-9613 | |
| 688804 | JP FORMS AND PRINTED PRODUCTS | RR 3 BOX 3862 | | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2639 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252104 | JP INDUSTRIAL SALES CO INC | PO BOX 9020758 | | | | SAN JUAN | PR | 00907 | |
| 252105 | JP LANDSCAPE ARCHITECT | URB BALDRICH | 211 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918-4312 | |
| 252106 | JP MORGAN INVESTOR SERVICES CO | BRENDON HERRICK | 70 FARGO ST SUITE 3 EAST | | | BOSTON | PR | 02210 | |
| 252107 | JP OFFICE MACHINE CORP | BOX 24613 CARR 743 BO VEGAS | | | | CAYEY | PR | 00736-9442 | |
| 252108 | JP OFFICE MACHINE CORP | PMB 457 | CALLE 39 UU-1 | SANTA JUANITA | | BAYAMON | PR | 00956 | |
| 252109 | JP OFFICE MACHINE CORP | PMB 66 N 10 AVE LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 252110 | JP OFFICE MACHINE CORP | PO BOX 24613 | | | | CAYEY | PR | 00736-9442 | |
| 252111 | JP OFFICE MACHINES CORP | BOX 24613 | CARR 743 | | | CAYEY | PR | 00736 | |
| 252112 | JP PLUMBING CONTRACTOR INC | HC 1 BOX 5161 | | | | BARRANQUITAS | PR | 00794 | |
| 252113 | JP PROMOTIONS, INC | URB COUNTRY CLUB | HF3 CALLE 223 | | | CAROLINA | PR | 00982-2641 | |
| 252114 | JP RECOVERY SERVICE INC | 20220 CENTER RIDGE ROAD 370 | | | | ROCKY RIVER | OH | 44116 | |
| 1256612 | JPATS/USMS | ADDRESS ON FILE | | | | | | | |
| 252116 | JPG MEDIA GROUP INCORPORADO | URB CAMBRIDGE PARK | A4 CALLE CHESTNUT HL | | | SAN JUAN | PR | 00926 | |
| 688806 | JPJ & ASOCIATES | BOX 19775 | | | | SAN JUAN | PR | 00919-3775 | |
| 688807 | JPJ & ASOCIATES | PO BOX 193775 | | | | SAN JUAN | PR | 00919-3775 | |
| 2151501 | JPM AIF CLTASSET | JPMORGAN CHASE BANK NA | 25 BANK STREET CANARY WHARF | | | LONDON | | E14 5JP | UNITED KINGDOM |
| 2151502 | JPM INCOME OPPOR | JPMORGAN INVESTMENT FUNDS, EUROPEAN BANK & BUSINESS | CENTRE 6 ROUTE DE TREVES | | | SENNINGERBERG | | L-2633 | LUXEMBOURG |
| 2151503 | JPMBLSA RE: JPMORGAN FUNDS INCOME | JPMORGAN FUNDS | 6 ROUTE DE TREVES | | | SENNINGERBERG | | | LUXEMBOURG |
| 2151147 | JPMC RETIREMENT PLAN - BRIGADE HYB | JP MORGAN CHASE RETIREMENT PLAN | 4 METROTECH CENTER | 6TH FLOOR NY1-C543 | | BROOKLYN | NY | 11245 | |
| 2151504 | JPML SA UCITS CA | JPMORGAN CHASE BANK NA | 270 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| 2151505 | JPMORGAN (LUXEMBOURG) - #036 | THE CHASE MANHATTAN BANK | GIS TAXATION | | | CHASESIDE BOURNEMOUTH | | BH7 7DA | UNITED KINGDOM |
| 252117 | JPMORGAN CHASE BANK | P O BOX 659750 | | | | SAN ANTONIO | TX | 78265 | |
| 2146087 | Jpmorgan Chase Bank, N.A./Custodial Trust Company | c/o Simpson Thacher & Bartlett LLP | Attn: David Elbaum, Esq | 425 Lexington Avenue | | New York | NY | 10017 | |
| 2146088 | Jpmorgan Chase Bank, National Association | c/o Simpson Thacher & Bartlett LLP | Attn: David Elbaum, Esq | 425 Lexington Avenue | | New York | NY | 10017 | |
| 2146089 | Jpmorgan Chase Bank/Correspondence Clearing Services 2 | c/o Simpson Thacher & Bartlett LLP | Attn: David Elbaum, Esq | 425 Lexington Avenue | | New York | NY | 10017 | |
| 2151506 | JPMORGAN CHASE-PRIVATE BANK OMNIBUS | JPMORGAN CHASE BANK | 500 STANTON/CHRISTIANA RD | | | NEWARK | DE | 19713 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688808 | JPP ASSET MANAGEMENT INC | HC 3 BOX 10337 | | | | CAMUY | PR | 00627 | |
| 252118 | JPR RESERVES & ECOLOGICAL AVENTURE INC | BO COCOS | 42176 CARR 482 | | | QUEBRADILLAS | PR | 00678 | |
| 252119 | JPROLLC | 356 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 252120 | JPS HEALTH NETWORK | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 252122 | JR AIR CONDITIONING/DBA JOSE A RODRIGUEZ | MOLINA | VILLA DE SAN AGUSTIN P 46 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 845880 | JR AUTO AIR | RR 11 BOX 3867 | | | | BAYAMON | PR | 00956-9307 | |
| 688809 | JR AUTO IMPORTS / RAMON VELAZQUEZ | MSC 413 | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| 688811 | JR AUTOMATIC TRANSMISSION PARTS | HC 01 BOX 4410 | | | | LARES | PR | 00669 | |
| 688810 | JR AUTOMATIC TRANSMISSION PARTS | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 252123 | JR BUILDERS INC | 65TH INFANTRY STATION | PO BOX 30296 | | | SAN JUAN | PR | 00929-1296 | |
| 688812 | JR CAR CARE CENTER | 102 PARC CALDERONA | BUZON 7212 CALLE 4 | | | CEIBA | PR | 00735 | |
| 252124 | JR CARPET CLEANER | P O BOX 8650 | | | | BAYAMON | PR | 00960 | |
| 252125 | JR CATERING SERVICE | COLEGIO REGIONAL DE CAYEY | PO BOX 5300 CUC STATION | | | CAYEY | PR | 00634 | |
| 252126 | JR CELLULAR CONNECTION CORP | PO BOX 5144 | | | | SAN SEBASTIAN | PR | 00685 | |
| 688813 | JR COLEMAN DAVIS PAGAN ARQUITECTOS | PO BOX 9023912 | | | | SAN JUAN | PR | 00902 | |
| 688814 | JR COMPUTER CABLES | A 6 URB AGUSTIN STAHL | CARR 174 | | | BAYAMON | PR | 00956 | |
| 688815 | JR CONSTRUCTION EQUIPMENT INC | PO BOX 2867 | | | | BAYAMON | PR | 00960 | |
| 252127 | JR DAY & NIGHT CARE | HC 04 BOX 5061 | | | | HUMACAO | PR | 00791 | |
| 845881 | JR DESIGN AND CONTRACTOR CORP | RR 2 BOX 780-A | | | | SAN JUAN | PR | 00926 | |
| 252128 | JR DESIGN AND CONTRACTOR CORP | RR BOX 780A | | | | SAN JUAN | PR | 00926 | |
| 688816 | JR DEVELOPMENT CORP | P O BOX 360417 | | | | SAN JAUN | PR | 00936-0417 | |
| 688817 | JR EAGLE ARMY CORPS INC | PO BOX 1272 | | | | AGUADILLA | PR | 00605-1272 | |
| 252129 | JR EDUCATIONAL & HUMAN SERVICES PSC | PO BOX 639 | | | | QUEBRADILLAS | PR | 00678-0639 | |
| 252130 | JR ENTERTAINMENT GROUP | LOS COLOBOS PARK | 1201 CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| 771129 | JR ENTERTAINMENT GROUP | VILLA CAROLINA | D 9 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00987 | |
| 252131 | JR ENTERTAINMENT GROUP DBA JESUS M DIAZ | VILLA CAROLINA | D 9 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256613 | JR EXCHANGE COFFEE CORP | ADDRESS ON FILE | | | | | | | |
| 252132 | JR FAST DIGITAL PRINTING , INC. | CALLE MAYAGUEZ URB. PEREZ MORRIS # 108 | | | | SAN JUAN | PR | 00922-1985 | |
| 252133 | JR FAST DIGITAL PRINTING, INC | PO BOX 11985 | | | | SAN JUAN | PR | 00922-1985 | |
| 688819 | JR FOOD SERVICE | CAMPAMENTO SANTIAGO CLUB | BUILDING 196 | | | SALINAS | PR | 00751 | |
| 688820 | JR FOOD SERVICE | URB MONTEREY | 4 F CALLE 6 | | | COROZAL | PR | 00783 | |
| 252134 | JR GUEVARA MD, ALEX | ADDRESS ON FILE | | | | | | | |
| 252135 | JR GULF STATION | HC 3 BOX 8675 | | | | BARRANQUITAS | PR | 00794 | |
| 252136 | JR HOLDING INC. | PO BOX 9066636 | | | | SAN JUAN | PR | 00906 | |
| 252137 | JR JANITOR EXPERTS INC | URB LA CUMBRE | PMB 183 CALLE SIERRA MORENA 267 | | | SAN JUAN | PR | 00926 | |
| 688821 | JR MARBLE & GRANITE WORKS | PO BOX 1400 | | | | CABO ROJO | PR | 00623 | |
| 2144140 | Jr Marche, Felix | ADDRESS ON FILE | | | | | | | |
| 252121 | JR OCEAN FREIGHT SERVICES INC | URB BELMONTE | 46 CALLE CORDOVA | | | MAYAGUEZ | PR | 00680 | |
| 252138 | JR OFFICE PRODUCTS INC | PMB 291 400 STREET KALAF | | | | SAN JUAN | PR | 00919 | |
| 845882 | JR PAINTING CORP | PO BOX 10263 | | | | SAN JUAN | PR | 00922-0263 | |
| 688822 | JR RAMOS INC ENGINEERS & CONT | 12 CALLE HW SANTAELLA | | | | COAMO | PR | 00769 | |
| 252139 | JR RAVRY MD, MARIO | ADDRESS ON FILE | | | | | | | |
| 688823 | JR REFRIGERATION & AIR CONDITIONING SERV | PO BOX 2123 | | | | JUNCOS | PR | 00777 | |
| 688824 | JR SANCH INC | HC 1 BOX 6859 | | | | CIALES | PR | 00638 | |
| 688825 | JR SHEET METAL MFG INC | PO BOX 1152 | | | | BAYAMON | PR | 00960-1152 | |
| 845883 | JR TIRE DISTRIBUTORS INC. | MANSIONES DE COAMO | 239 CALLE IMPERIO | | | COAMO | PR | 00769-9304 | |
| 688826 | JR TRANSMISSION | P.O. BOX 14434 | | | | AGUADILLA | PR | 00603-9337 | |
| 688827 | JR VICENTY SERVICE | 206 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680 | |
| 252140 | JR WELDING SERVICE CORP | PO BOX 51731 | | | | TOA BAJA | PR | 00950-1731 | |
| 845884 | JR&S CORP | PO BOX 20-665 | | | | SAN JUAN | PR | 00928-0665 | |
| 688829 | JR. ELECTRONICS CENTER | 829 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 688828 | JR. ELECTRONICS CENTER | PO BOX 533 | | | | GARROCHALES | PR | 00652 | |
| 688831 | JR. REFRIELECTRIC | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 688830 | JR. REFRIELECTRIC | PARCELAS EL TUQUE | CALLE PEDRO SHUCK 178 | | | PONCE | PR | 00782-7213 | |
| 688832 | JRA LAW OFFICES PSC | CAPITAL CENTER BLDG | N 239 SOUTH TOWER SUITE 305 | ARTERIAL HOSTOS AVE | | SAN JUAN | PR | 00918-1476 | |
| 688833 | JRA TRANSPORT INC | P O BOX 5 | | | | YAUCO | PR | 00698 | |
| 252142 | JRC AIR CONDITIONING | PO BOX 625 | | | | LUQUILLO | PR | 00773 | |
| 252143 | JRC BUSINESS MANAGEMENT CONSULTAN LLC | URB LAS LEANDRAS | CALLE 9 F11 | | | HUMACAO | PR | 00791 | |
| 252144 | JRC BUSINESS MANAGEMENT CONSULTANT LLC | URB LAS LEANDRAS | F11 CALLE 9 | | | HUMACAO | PR | 00791-3025 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175669 | JRC DAVIS PAGAN ARQUITECTOS | JOSEPH R COLEMAN-DAVIS PAGAN | 63 SANTA CECILIA | | | SAN JUAN | PR | 00911 | |
| 2175669 | JRC DAVIS PAGAN ARQUITECTOS | P.O. BOX 9023912 | | | | SAN JUAN | PR | 00902-3912 | |
| 252145 | JRD CORP | 39 THE CLUSTERS | | | | DORADO | PR | 00646 | |
| 252146 | JRDR DRAPERIES INC | PMB 556 | 1353 AVE LUIS VIGOREAUX PMB 556 | | | GUAYNABO | PR | 00966 | |
| 1474424 | JRF Gold Distributors Inc | Rolando Rojas Torres | SF-2 Calle Camino De La Zarzuela | Mansion Del Sur | | Toa Baja | PR | 00949 | |
| 1474424 | JRF Gold Distributors Inc | Rolando Rojas Torres, President | P.O. Box 2795 | | | Bayamon | PR | 00960 | |
| 2087315 | Jrizary Nazario, Juan Manuel | ADDRESS ON FILE | | | | | | | |
| 2087315 | Jrizary Nazario, Juan Manuel | ADDRESS ON FILE | | | | | | | |
| 688834 | JRJ CELEBRATE INC | PO BOX 9088 | | | | CAGUAS | PR | 00726 | |
| 252147 | JRM DEYGNS INC | 785 AVE DE DIEGO | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 688835 | JRM EC CONSULTING GROUP | P O BOX 193212 | | | | SAN JUAN | PR | 00919 | |
| 252148 | JRNA, INC. DBA UNCLAIMED FREIGHT | 2260 INDUSTRIAL DRIVE | | | | BETHLEHEM | PA | 18017 | |
| 252149 | JRO CONSTRUCTION INC | COND LAGOS DEL NORTE | APT 1003 | | | TOA BAJA | PR | 00949 | |
| 252150 | JRRA & ASOCIADOS CSP | PO BOX 3312 | | | | CAGUAS | PR | 00726 | |
| 252151 | JRRA AND ASSOC CSP | PO BOX 40571 | | | | SAN JUAN | PR | 00940-0571 | |
| 252152 | JRS TRASNPORTE INC | PO BOX 1547 | | | | DORADO | PR | 00646-1547 | |
| 688836 | JRV REFRIGERATION & A/C SERVICES INC | PO BOX 2123 | | | | JUNCOS | PR | 00777 | |
| 845885 | JRV REFRIGERATION & AIR CONDITIONING SERVICE INC | 259 AVE FONT MARTELLO | | | | HUMACAO | PR | 00791-3203 | |
| 252153 | JRZ TRANSPORT INC | ADDRESS ON FILE | | | | | | | |
| 252154 | JS ARTE ESPANA | ADDRESS ON FILE | | | | | | | |
| 845886 | JS ARTE ESPAÑA, INC. | PO BOX 270001 | | | | SAN JUAN | PR | 00927-7001 | |
| 688837 | JS AUTO SERVICE | P O BOX 821 | | | | HORMIGUEROS | PR | 00660-0821 | |
| 688838 | JS ELECTRICAL INC | HC 10 BOX E 7 | | | | SABANA GRANDE | PR | 00637 | |
| 252155 | JS GENERAL CONTRACTOR | HC 71 BOX 3021 | | | | NARANJITO | PR | 00719 | |
| 252156 | JS TILE INC | HC 71 BOX 2071 | | | | NARANJITO | PR | 00719-9734 | |
| 688839 | JSB AUTO SALES INC | PMB 606 PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 845887 | JSB Cooking Group / José Santaella | PO Box 6702 | | | | San Juan | PR | 00914-6792 | |
| 252157 | JSE ARTS SIGN FACTORY CORP | PO BOX 1414 | | | | AIBONITO | PR | 00705 | |
| 688840 | JSI DBA FARMACIA IRIZARRY | P O BOX 236 | | | | SABANA GRANDE | PR | 00637 | |
| 252158 | JSI RESEARCH & TRAINING INSTITUTE INC | 1725 BLAKE STREET STE 400 | | | | DENVER | CO | 80202 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252159 | JSN MANAGEMENT AND ADVISORY SERVICES CRL | PO BOX 9020762 | | | | SAN JUAN | PR | 00902-0762 | |
| 252160 | JSO CONTRUCTION & MAINT | ALTURAS DE CERRO GORDO | CALLE DEL CORAL #119 | | | VEGA ALTA | PR | 00692 | |
| 688841 | JT INTERNATIONAL MFG AMERICA INC | P O BOX 70 | | | | YABUCOA | PR | 00767 | |
| 252162 | JT REMODELING & CONTRACTORS , INC. | AVE. PONCE DE LEON 408 SUITE 2-D | | | | SAN JUAN | PR | 00901-0000 | |
| 688842 | JT TRANSPORTE URBANO INC | METRO TRUCK & CAR RENTAL | P O BOX 29849 | | | SAN JUAN | PR | 00929-0849 | |
| 252163 | JTA APEL SOBR CONST LOT/ JAIME DOMENECH | P O BOX 41118 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1118 | |
| 252164 | JTA APEL SOBRE CONST LOT/ AIDA A TORRES | P O BOX 41118 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1118 | |
| 252165 | JTA DE CERTIFICACION PARA PROFESIONALES | EN ADICCION Y ALCOHOLISMO DE PR INC | VILLA BORINQUEN 469 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 688843 | JTA DIRECTCORP RES JUAN C CORDERO DAVILA | RES JUAN CORDERO DAVILA | EDIF 10 APT 86 | | | SAN JUAN | PR | 00917 | |
| 688844 | JTA LIBERTAD BAJO PALABRA | P O BOX 40945 | | | | SAN JUAN | PR | 00940 | |
| 252166 | JTA REC CULTURAL RIO GDE STATE II-III-IV | URB RIO GRANDE STATE | 10126 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745 | |
| 252167 | JTA REL DEL TRAB/CARMEN G OLIVERAS ROMAN | BO OBRERO STATION | P O BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| 252168 | JTA RELACIONES DEL TRAB /JOHANNA I RAMOS | 1507 AVE PONCE DE LEON | EDIF STOP 22-2DO PISO PDA 221/2 | | | SAN JUAN | PR | 00926 | |
| 688845 | JTA RES ASOC EXT VILLA LOS SANTOS II | EXT VILLA LOS SANTOS II | 343 CALLE TOPACIO | | | ARECIBO | PR | 00612 | |
| 688846 | JTA RES ASOC EXT VILLA LOS SANTOS II | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 252169 | JTED RENTAL AND CONSTRUCTION GROUP | PMB 113 | RR 5 BOX 4999 | | | BAYAMON | PR | 00956-9708 | |
| 845888 | JTF CONTRACTOR INC | PO BOX 2264 | | | | SALINAS | PR | 00751-2241 | |
| 688847 | JTJ CONSTRUCTION CORP | P O BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 252170 | JTP DEVELOPMENT CORP | PO BOX 29166 | | | | SAN JUAN | PR | 00929 | |
| 252171 | JTRILLA DBA P R MOTOR COACH | PO BOX 190811 | | | | SAN JUAN | PR | 00919-0811 | |
| 252172 | JU | PASEO LAS VISTAS II | 95 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 252173 | JU YANG MD, BEN | ADDRESS ON FILE | | | | | | | |
| 252174 | JUA R SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| 688848 | JUALIO A LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 688928 | JUAN A ABRAHAN AVILES | ADDRESS ON FILE | | | | | | | |
| 688916 | JUAN A ACARON SOUFRONT | B16 URB ROMANI GARDENS | | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688929 | JUAN A ACEVEDO HERNANDEZ | COND MONTE NORTE APTO 204 | 175 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 688930 | JUAN A ACEVEDO LOPEZ | P O BOX 1651 | | | | SAN SEBASTIAN | PR | 00685 1651 | |
| 688931 | JUAN A ACEVEDO RUIZ | P O BOX 56 | | | | LARES | PR | 00669 | |
| 252175 | JUAN A ACHA GARCIA | ADDRESS ON FILE | | | | | | | |
| 252176 | JUAN A ACOSTA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 845889 | JUAN A ACOSTA SOTO | EXT MARISOL | 6 CALLE 1 | | | ARECIBO | PR | 00612-2949 | |
| 252177 | JUAN A AGUADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 688932 | JUAN A ALAMEDA JIMENEZ | HC 1 BOX 4696 B | | | | CAMUY | PR | 00627-9607 | |
| 688933 | JUAN A ALEMAN MIRANDA | PO BOX 29214 | | | | SAN JUAN | PR | 00929 | |
| 688934 | JUAN A ALEMAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 688858 | JUAN A ALICEA HUACUZ | URB SIERRA REAL | 250 J 05 | | | CAYEY | PR | 00736 | |
| 688935 | JUAN A ALVARADO APONTE | PO BOX 1492 | | | | JAYUYA | PR | 00664 | |
| 252178 | JUAN A ALVARADO LA TORRE | ADDRESS ON FILE | | | | | | | |
| 252179 | JUAN A ALVAREZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 688936 | JUAN A ALVAREZ REYES | VISTA MAR | G 276 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 252180 | JUAN A ALVELO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252181 | JUAN A AMADOR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 688937 | JUAN A ANDINO ORTIZ | PO BOX 571 | | | | JUANA DIAZ | PR | 00795 | |
| 688938 | JUAN A ANDUJAR CORTES | ADDRESS ON FILE | | | | | | | |
| 252182 | JUAN A ANDUJAR RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 688939 | JUAN A APONTE MARRERO | ADDRESS ON FILE | | | | | | | |
| 688940 | JUAN A AQUINO SOTO | ADDRESS ON FILE | | | | | | | |
| 688941 | JUAN A ARROYO RODRIGUEZ | URB BAIRO GOLDEN GATE 2 | F 10 CALLE I | | | CAGUAS | PR | 00725 | |
| 252161 | JUAN A ARRUZA LATIMER | ADDRESS ON FILE | | | | | | | |
| 252183 | JUAN A ASTOR VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 688942 | JUAN A AVILA CUEVAS | HC 03 BOX 17067 | | | | QUEBRADILLAS | PR | 00678 | |
| 688943 | JUAN A AVILES MALDONADO | PO BOX 17 | | | | GARROCHALES | PR | 00652 | |
| 252184 | JUAN A BALAGUER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 845890 | JUAN A BARBOSA DIAZ | URB LA PROVIDENCIA | 1C4 CALLE 3 | | | TOA ALTA | PR | 00953-4505 | |
| 252185 | JUAN A BARBOSA OJEDA | ADDRESS ON FILE | | | | | | | |
| 688945 | JUAN A BATISTA DIAZ | ADDRESS ON FILE | | | | | | | |
| 252186 | JUAN A BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 252187 | JUAN A BERDECIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 252188 | JUAN A BERMUDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 252189 | JUAN A BERNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 688853 | JUAN A BERRIOS GONZALEZ | HC 71 BOX 3606 | | | | NARANJITO | PR | 00719 9716 | |
| 688946 | JUAN A BERRIOS SALGADO | HC 01 BOX 6385 | | | | CIALES | PR | 00638-5644 | |
| 688947 | JUAN A BLANCHI NIEVES | BOX 64 | | | | MOROVIS | PR | 00687 | |
| 688948 | JUAN A BONILLA RAMOS | P O BOX 492 | | | | JUNCOS | PR | 00777 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688949 | JUAN A BORIA REYES | P O BOX 388 | | | | LOIZA | PR | 00772 | |
| 688950 | JUAN A BORRALI | COND VILLAMAR APT 2B | CALLE VENDI ESQ AVE ASHFORD | | | SAN JUAN | PR | 00910 | |
| 688951 | JUAN A BOSQUE LASSALLE | URB EL PRADO | 115 CALLE JOSE ALVAREZ | | | AGUADILLA | PR | 00603 | |
| 688952 | JUAN A BUITRAGO RUIZ | URB VILLAS DEL PILAR | B 17 CALLE SAN MIGUEL | | | CEIBA | PR | 00735 | |
| 252190 | JUAN A BURGOS PADUA | ADDRESS ON FILE | | | | | | | |
| 688953 | JUAN A CABAN PEREZ | HC 04 BOX 44349 | | | | LARES | PR | 00669 | |
| 252191 | JUAN A CABRERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 688954 | JUAN A CALDERON DONES | BDA BUENA VISTA | 124 CALLE MAGNOLIA | | | CAROLINA | PR | 00985 | |
| 688955 | JUAN A CALERO DEL VALLE | APTO 15C COND SKYTOWER 11 | | | | GUAYNABO | PR | 00965 | |
| 845891 | JUAN A CALERO DEL VALLE | COND SKY TOWER II | 2 CALLE HORTENSIA APT 15C | | | SAN JUAN | PR | 00926-6461 | |
| 688956 | JUAN A CALO BIRRIEL | URB JOSE SEVERO QUIÑONES | 241 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 688957 | JUAN A CAMACHO CORDOVA | P O BOX 5 | | | | JUNCOS | PR | 00777 | |
| 688958 | JUAN A CANCEL ALEGRIA | COND MAR DE ISLA VERDE | 7185 CARR 187 APT 8 M | | | CAROLINA | PR | 00979 | |
| 688959 | JUAN A CANDELARIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 688960 | JUAN A CANDELARIA SANCHEZ | URB SANTA RITA | C 8 CALLE 5 | | | VEGA ALTA | PR | 00692 | |
| 252192 | JUAN A CARABALLO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 252193 | JUAN A CARATTINI OCASIO | ADDRESS ON FILE | | | | | | | |
| 688859 | JUAN A CARRASQUILLO MALDONADO | HC 09 BOX 58113 | | | | CAGUAS | PR | 00725 | |
| 688961 | JUAN A CARRERO MELENDEZ | URB UNIVERSITY GARDENS 320 C/HOWARD | | | | SAN JUAN | PR | 00927 | |
| 688962 | JUAN A CARTAJENA LUCAS | HC 01 BOX 6817 | | | | SALINAS | PR | 00751 | |
| 688917 | JUAN A CASANAS AMADOR | URB TORREMOLINOS | H 16 CALLE E | | | GUAYNABO | PR | 00906-3728 | |
| 252194 | JUAN A CASTANER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 688963 | JUAN A CASTILLO CRESPO | HC 03 BOX 33901 | | | | AGUADILLA | PR | 00603 | |
| 252195 | JUAN A CASTRO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 252196 | JUAN A CASTRO LEBRON | ADDRESS ON FILE | | | | | | | |
| 688964 | JUAN A CASTRO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 252197 | JUAN A CAUSSADE VEGLIO | ADDRESS ON FILE | | | | | | | |
| 688965 | JUAN A CELAYA PABON | P O BOX 956 | | | | LAJAS | PR | 00667 | |
| 688919 | JUAN A CHAPARRO SOTO | ADDRESS ON FILE | | | | | | | |
| 688918 | JUAN A CHAPARRO SOTO | ADDRESS ON FILE | | | | | | | |
| 688966 | JUAN A CINTRON AYALA | PO BOX 2285 | | | | SAN GERMAN | PR | 00683 | |
| 252198 | JUAN A CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 688967 | JUAN A CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| 688968 | JUAN A CLASS APONTE | URB SANTA ROSA | 51-4 CALLE 21 | | | BAYAMàN | PR | 00959 | |
| 252199 | JUAN A COLLAZO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688969 | JUAN A COLON AGUIRRE | PO BOX 140400 | | | | ARECIBO | PR | 00614-0400 | |
| 688970 | JUAN A COLON CRDENALES | HC 2 BOX 5495 | | | | COAMO | PR | 00769 | |
| 252200 | JUAN A COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 688971 | JUAN A COLON MORALES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 688972 | JUAN A COLON NELSON | PO BOX 609 | | | | SAN LORENZO | PR | 00754-0609 | |
| 688973 | JUAN A COLON NIEVES | RR 4 BOX 1193 | | | | BAYAMON | PR | 00956 | |
| 252201 | JUAN A COLON PENA | ADDRESS ON FILE | | | | | | | |
| 688974 | JUAN A COLON RIVERA | RR 03 BZ 10778-6 | | | | TOA ALTA | PR | 00953 | |
| 688975 | JUAN A COLON ROSADO | URB FLAMINGO GARDENS | E 16 CALLE 7E | | | BAYAMON | PR | 00959 | |
| 252202 | JUAN A COLON Y MIRIAM D FILIBERTY | ADDRESS ON FILE | | | | | | | |
| 252203 | JUAN A COLON Y MIRIAM D FILIBERTY | ADDRESS ON FILE | | | | | | | |
| 688976 | JUAN A COMAS ORTIZ | 615 URB MANSIONES BZN 29 | | | | SABANA GRANDE | PR | 00637 | |
| 688977 | JUAN A CORDERO CURBELO | ADDRESS ON FILE | | | | | | | |
| 688978 | JUAN A CORDERO PEREZ | PO BOX 1935 | | | | BARCELONETA | PR | 00617-1935 | |
| 688979 | JUAN A CORREA CORREA | ADDRESS ON FILE | | | | | | | |
| 252204 | JUAN A CORREA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 688980 | JUAN A CORREA TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 252205 | JUAN A CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 688920 | JUAN A CORTES VELEZ | 175 AVE DUSCOMBE SUITE 2 | | | | MAYAGUEZ | PR | 00680 | |
| 688981 | JUAN A CORTIJO RIVERA | URB TOA ALTA HEIGHTS | AN 43 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 252206 | JUAN A COSME SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 252207 | JUAN A COTTO TORRES | ADDRESS ON FILE | | | | | | | |
| 252208 | JUAN A CRESPO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 688982 | JUAN A CRUZ | VISTA BELLA | Q 27 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 688983 | JUAN A CRUZ ABREU | 27 PASEO DE LA ATENA | | | | MANATI | PR | 00674 | |
| 688984 | JUAN A CRUZ CANEL / RECON.MAESTROS RECIB | P O BOX 2843 | | | | ARECIBO | PR | 00613 | |
| 688985 | JUAN A CRUZ FLORES | HC 72 BOX 6876 | | | | CAYEY | PR | 00736 | |
| 688986 | JUAN A CRUZ LOPEZ | 33 CALLE ROOSVELT | | | | SAN JUAN | PR | 00907 | |
| 688987 | JUAN A CRUZ MORA | URB RIBERAS DEL SE¥ORIAL | W 814 TIRSO DE MOLINA | | | SAN JUAN | PR | 00926 | |
| 688988 | JUAN A CRUZ RIVERA | PO BOX 9535 PLAZA CAROLINA MALL STA | | | | CAROLINA | PR | 00988 | |
| 252210 | JUAN A CRUZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 252211 | JUAN A CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 688989 | JUAN A CRUZ ZAMBRANA | 856 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646-5032 | |
| 252212 | JUAN A CUBERO ALVAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252213 | JUAN A DAVID REYES | ADDRESS ON FILE | | | | | | | |
| 688990 | JUAN A DAVID ZAYAS | P O BOX 3000 | | | | COAMO | PR | 00769 | |
| 252214 | JUAN A DAVILA | ADDRESS ON FILE | | | | | | | |
| 252215 | JUAN A DAVILA BRENES | ADDRESS ON FILE | | | | | | | |
| 252216 | JUAN A DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 252217 | JUAN A DE JESUS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 252218 | JUAN A DE LEON DE LEON | ADDRESS ON FILE | | | | | | | |
| 252219 | JUAN A DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252220 | JUAN A DEL VALLE ORTEGA | ADDRESS ON FILE | | | | | | | |
| 688992 | JUAN A DELGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 688993 | JUAN A DELGADO RIVERA | URB SIERRA BERDECIA | D 14 CALLE BENITEZ | | | GUAYNABO | PR | 00669 | |
| 252221 | JUAN A DELGADO SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 688994 | JUAN A DIAZ CABRERA | P O BOX 1792 | | | | CAGUAS | PR | 00726 | |
| 252222 | JUAN A DIAZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 688995 | JUAN A DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 252223 | JUAN A DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 252224 | JUAN A DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 252225 | JUAN A DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 252226 | JUAN A DIAZ NAZARIO/MARIA G MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 252227 | JUAN A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 688996 | JUAN A DIAZ SOTO | PO BOX 336863 | | | | PONCE | PR | 00733 | |
| 252228 | JUAN A DIAZ SUAZO | ADDRESS ON FILE | | | | | | | |
| 252229 | JUAN A DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 688997 | JUAN A DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 688998 | JUAN A ECHEVARRIA GARCIA | URB LOS CAOBOS | 2031 YAGRUMO | | | PONCE | PR | 00716 | |
| 688999 | JUAN A EMMANUELLI POUDEVIDA | ADDRESS ON FILE | | | | | | | |
| 252230 | JUAN A ESMURRIA PLUGEZ | ADDRESS ON FILE | | | | | | | |
| 252231 | JUAN A ESPA¥OL BONILLA | ADDRESS ON FILE | | | | | | | |
| 689000 | JUAN A ESPINOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 689001 | JUAN A ESTEVES MASSO | URB VISTAMAR | 1018 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 252232 | JUAN A ESTRADA NERIS | ADDRESS ON FILE | | | | | | | |
| 689002 | JUAN A ESTRELLA MARTINEZ | HC 03 BOX 11111 | | | | CAMUY | PR | 00627 | |
| 252233 | JUAN A ESTRELLA MARTINEZ | HC 3 BOX 11111 | | | | CAMUY | PR | 00627 | |
| 689003 | JUAN A FANTAUZZI DE LA CRUZ | BDA MARIN | 61 A CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 689004 | JUAN A FARIA HILL | P O BOX 69 | | | | COAMO | PR | 00769 | |
| 689005 | JUAN A FELICIANO & ASOCIADOS | URB LA ARBOLEDA | 100 CALLE 18 | | | SALINAS | PR | 00751 | |
| 689006 | JUAN A FELICIANO CARABALLO | PO BOX 353 | | | | YAUCO | PR | 00698 | |
| 252234 | JUAN A FELICIANO CHARNECO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252235 | JUAN A FELICIANO MORALES | ADDRESS ON FILE | | | | | | | |
| 689007 | JUAN A FELICIANO RAMOS | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 252236 | JUAN A FELIX LOZADA | ADDRESS ON FILE | | | | | | | |
| 689008 | JUAN A FERNANDEZ CHINEA | P O BOX 8899 | | | | BAYAMON | PR | 00960 | |
| 252237 | JUAN A FERNANDEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 688921 | JUAN A FIGUEROA ANDINO | URB RIO GRANDE STATE | HH-25 CALLE 33 | | | RIO GRANDE | PR | 00745 | |
| 252238 | JUAN A FIGUEROA CASTRO | ADDRESS ON FILE | | | | | | | |
| 252239 | JUAN A FIGUEROA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 689009 | JUAN A FIGUEROA GARCIA | 500 PASEO MONACO 25 | | | | BAYAMON | PR | 00956-9773 | |
| 689010 | JUAN A FIGUEROA PADILLA | P O BOX 2571 | | | | BAYAMON | PR | 00960 | |
| 252240 | JUAN A FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 252241 | JUAN A FIGUEROA VAILLANT | ADDRESS ON FILE | | | | | | | |
| 252242 | JUAN A FIGUEROA WILLIAM Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 252243 | JUAN A FIQUEROA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 689011 | JUAN A FLORES DOMENECH | URB MARBELLA | 27 CALLE A | | | AGUADILLA | PR | 00603 | |
| 688922 | JUAN A FLORES GALARZA | ADDRESS ON FILE | | | | | | | |
| 252244 | JUAN A FLORES REYES | ADDRESS ON FILE | | | | | | | |
| 252245 | JUAN A FONSECA BAEZ | ADDRESS ON FILE | | | | | | | |
| 252246 | JUAN A FONSECA RAMOS | ADDRESS ON FILE | | | | | | | |
| 689012 | JUAN A FONTAN DEL VALLE | URB MADELINE | L-46 CALLE TOPACIO | | | TOA ALTA | PR | 00953 | |
| 689013 | JUAN A FRANCO ALEJANDRO | RR 2 BOX 53912 | | | | CIDRA | PR | 00739 | |
| 689014 | JUAN A FRANQUI ROSADO | PO BOX 371840 | | | | CAYEY | PR | 00737-1840 | |
| 252247 | JUAN A FRAU ESCUDERO | ADDRESS ON FILE | | | | | | | |
| 845892 | JUAN A FRAU ESCUERO | PO BOX 9212 | | | | SAN JUAN | PR | 00908-0212 | |
| 689015 | JUAN A FUENTES FERNANDEZ | PO BOX 1242 | | | | GUAYNABO | PR | 00970-1242 | |
| 252248 | JUAN A GANDIA ADORNO | ADDRESS ON FILE | | | | | | | |
| 689016 | JUAN A GARCIA CONTRERAS | 10275 COLLINS AVE 306-5 | | | | MIAMI | FL | 33154 | |
| 252249 | JUAN A GARCIA DE THOMAS | ADDRESS ON FILE | | | | | | | |
| 689017 | JUAN A GARCIA GARCIA | HC 01 BOX 6691 | | | | CIALES | PR | 00638 | |
| 688860 | JUAN A GARCIA IGUINA | URB BALDRICH | 252 LARRINAGA | | | SAN JUAN | PR | 00918 | |
| 689018 | JUAN A GARCIA MOJICA | 2340 CARR 2 APT 34 | | | | BAYAMON | PR | 00961 | |
| 252250 | JUAN A GARCIA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 845893 | JUAN A GARCIA VAZQUEZ DBA PUPY JR PINO SERVICE | HC 763 BOX 3800 | | | | PATILLAS | PR | 00723 | |
| 252251 | JUAN A GARCIA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 252252 | JUAN A GERENA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 252253 | JUAN A GERENA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 252254 | JUAN A GINES VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252255 | JUAN A GIUSTY CORDERO | ADDRESS ON FILE | | | | | | | |
| 252256 | JUAN A GIUSTY CORDERO | ADDRESS ON FILE | | | | | | | |
| 689019 | JUAN A GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 689020 | JUAN A GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 252257 | JUAN A GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 252258 | JUAN A GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 689021 | JUAN A GONZALEZ CEPERO | ADDRESS ON FILE | | | | | | | |
| 689022 | JUAN A GONZALEZ CRUZ | P O BOX 2748 | | | | VEGA BAJA | PR | 00694 | |
| 252259 | JUAN A GONZALEZ DAVID | ADDRESS ON FILE | | | | | | | |
| 689023 | JUAN A GONZALEZ FIGUEROA | BO LLANADA | BUZON 4 184 | | | ISABELA | PR | 00662 | |
| 689024 | JUAN A GONZALEZ FIGUEROA | PO BOX 764 | | | | NAGUABO | PR | 00718 | |
| 689025 | JUAN A GONZALEZ FIQUEROA | ADDRESS ON FILE | | | | | | | |
| 689026 | JUAN A GONZALEZ FIQUEROA | ADDRESS ON FILE | | | | | | | |
| 252260 | JUAN A GONZALEZ GREEN | ADDRESS ON FILE | | | | | | | |
| 252261 | JUAN A GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689027 | JUAN A GONZALEZ IRIZARRY/LIGA DOMINO LA | CALLE ANDRES MENDEZ LICIAGA | ESQ MJ CABRERA ALTOS | | | SAN SEBASTIAN | PR | 00685 | |
| 689028 | JUAN A GONZALEZ JAURIDEZ | VILLA GUADALUPE | FF2 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 845894 | JUAN A GONZALEZ LATORRE | HC 3 BOX 9371 | | | | LARES | PR | 00669-9535 | |
| 252262 | JUAN A GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 689029 | JUAN A GONZALEZ MENDEZ | URN VILLA ESPANA | 20 B | | | ISABELA | PR | 00662 | |
| 252263 | JUAN A GONZALEZ MOSCOSO | ADDRESS ON FILE | | | | | | | |
| 252264 | JUAN A GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 252265 | JUAN A GONZALEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 689030 | JUAN A GONZALEZ OTERO | PO BOX 504 | | | | VEGA BAJA | PR | 00692 | |
| 689031 | JUAN A GONZALEZ REYES | HC 3 BOX 25171 | | | | SAN SEBASTIAN | PR | 00685 | |
| 252266 | JUAN A GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 689032 | JUAN A GONZALEZ Y VILMA ALICEA | ADDRESS ON FILE | | | | | | | |
| 689033 | JUAN A GRACIA / SAN PABLO ORTHOPEDIC | URB EL REMANSO | E 8 CALLE CAUSE | | | SAN JUAN | PR | 00926 | |
| 689034 | JUAN A GRAJALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252268 | JUAN A GUERRERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 689035 | JUAN A GUILLEN FIGUEROA | A S S M C A | PO BOX 21414 | | | ARECIBO | PR | 00928-1414 | |
| 689036 | JUAN A GUISTI ORTIZ | BO MAMEYAL P 6 CALLE KENNEDY | | | | DORADO | PR | 00646 | |
| 689037 | JUAN A GUTIERREZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 252269 | JUAN A GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689038 | JUAN A GUTIERREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 252270 | JUAN A GUZMAN GARAY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252271 | JUAN A GUZMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 252272 | JUAN A GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 689039 | JUAN A HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 252274 | JUAN A HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689040 | JUAN A HERNANDEZ ACEVEDO | PO BOX 841 | | | | AGUAS BUENAS | PR | 00703 | |
| 689041 | JUAN A HERNANDEZ APONTE | SANTA JUANITA | AK 30 CALLE JARAGUA | | | BAYAMON | PR | 00956 | |
| 689042 | JUAN A HERNANDEZ AVILES | VILLA PRADES | 622 CALLE FRANCISCO BLASINI | | | SAN JUAN | PR | 00987 | |
| 252275 | JUAN A HERNANDEZ AVILES | VILLA PRADES | | | | SAN JUAN | PR | 00987 | |
| 689043 | JUAN A HERNANDEZ COLON | ALT VEGA BAJA | C 16 CALLE 44 | | | VEGA BAJA | PR | 00693 | |
| 252276 | JUAN A HERNANDEZ COLON | URB PAISAJES DEL LAGO | 90 CAMINO DEL LAGO | | | LUQUILLO | PR | 00773 | |
| 252277 | JUAN A HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 689044 | JUAN A HERNANDEZ MERCADO | PO BOX 1286 | | | | SABANA HOYOS | PR | 00688 | |
| 252278 | JUAN A HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 689045 | JUAN A HERNANDEZ RAMOS | C 1 CALLE PRIMO DELGADO | | | | ADJUNTAS | PR | 00601 | |
| 252279 | JUAN A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 252280 | JUAN A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 252281 | JUAN A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 252282 | JUAN A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 252283 | JUAN A HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 252284 | JUAN A HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 689046 | JUAN A HUERTAS/RAQUEL BURGOS | HC 83 BOX 6245 | | | | VEGA ALTA | PR | 00692 | |
| 252285 | JUAN A IGLESIAS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 252286 | JUAN A IRIZARRY QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 252287 | JUAN A IRIZARRY QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 689047 | JUAN A JIMENEZ MALDONADO | PO BOX 896 | | | | UTUADO | PR | 00641 | |
| 689048 | JUAN A JORGE GARCIA | URB BERWIND ESTATES | C-8 CALLE 6 | | | SAN JUAN | PR | 00924 | |
| 252288 | JUAN A JURADO C S P | PO BOX 669 | | | | FAJARDO | PR | 00738 | |
| 688923 | JUAN A LA LINDEZ NAZARIO | BO PESAS SECTOR TORTUGUERO | | | | CIALES | PR | 00638 | |
| 252289 | JUAN A LA SANTA ARROYO | ADDRESS ON FILE | | | | | | | |
| 688854 | JUAN A LABOY | URB BRISAS DEL LAUREL | 405 CALLE DIAMANTE | | | COTTO LAUREL | PR | 00780-2216 | |
| 689049 | JUAN A LABOY OCINALDI | ADDRESS ON FILE | | | | | | | |
| 252290 | JUAN A LAINO CEDENO | ADDRESS ON FILE | | | | | | | |
| 689050 | JUAN A LANCARA REYES | COND PARQUE SAN PATRICIO | EDIF 1 APT 703 | | | GUAYNABO | PR | 00968 | |
| 845895 | JUAN A LANDRON RIVERA | PO BOX 479 | | | | VEGA ALTA | PR | 00692-0479 | |
| 689051 | JUAN A LARIOS ANDINO | COND PLAZA DEL MAR | 3001 AVE ISLA VERDE PH 5 | | | CAROLINA | PR | 00979 | |
| 688862 | JUAN A LASTRA ARACIL | COND CRISTAL HOUSE | SUITE 3 H 6 AVE DE DIEGO 368 | | | SAN JUAN | PR | 00923 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688861 | JUAN A LASTRA ARACIL | PARQUE SAN IGNACIO | D 18 CALLE 3 | | | SAN JUAN | PR | 00917 | |
| 252291 | JUAN A LAUREANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 252292 | JUAN A LAUREANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 689052 | JUAN A LEBRON RODRIGUEZ | BDA SANTA CATALINA | P O BOX 74 | | | ARROYO | PR | 00714 | |
| 252293 | JUAN A LEON GARCIA | ADDRESS ON FILE | | | | | | | |
| 689053 | JUAN A LICEAGA SALAS | 298 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 252294 | JUAN A LLORET RIOS | ADDRESS ON FILE | | | | | | | |
| 252295 | JUAN A LOJO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 689054 | JUAN A LOPEZ AGOSTO | CONF JARDINES DE CUENCA | EDIF 602 APT 3B | | | SAN JUAN | PR | 00918 | |
| 689055 | JUAN A LOPEZ DAVID | URB MEDINA | D 31 CALLE 5 | | | ISABELA | PR | 00662 | |
| 252296 | JUAN A LOPEZ DELGADO DBA ALMA MUSIC | P O BOX 79240 | | | | CAROLINA | PR | 00984 | |
| 689056 | JUAN A LOPEZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 252297 | JUAN A LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 689057 | JUAN A LOPEZ QUILES | PO BOX 3668 | | | | VEGA ALTA | PR | 00692 | |
| 252298 | JUAN A LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252299 | JUAN A LOPEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 252300 | JUAN A LOZANO CAEZ | ADDRESS ON FILE | | | | | | | |
| 689058 | JUAN A LUCIANO JIMENEZ | PO BOX 11145 | | | | SAN JUAN | PR | 00910 | |
| 689059 | JUAN A LUGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 689060 | JUAN A MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 689061 | JUAN A MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 252301 | JUAN A MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 689062 | JUAN A MALDONADO DOZAL | BAYAMON GARDENS | O 7 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 252302 | JUAN A MALDONADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 689063 | JUAN A MALDONADO RIVERA | BO TIBURON 3 | 336 CALLE 22 | | | BARCELONETA | PR | 00717 | |
| 252303 | JUAN A MALDONADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 845896 | JUAN A MARQUES DIAZ | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 689064 | JUAN A MARQUES GOITIA | PO BOX 904 | | | | ARECIBO | PR | 00613-0904 | |
| 252304 | JUAN A MARQUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 689065 | JUAN A MARQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689066 | JUAN A MARTINEZ ALMANZA | PO BOX 322 | | | | ANASCO | PR | 00610 | |
| 689067 | JUAN A MARTINEZ ALVAREZ | 1518 GOLDEN HILL | | | | DORADO | PR | 00646 | |
| 689068 | JUAN A MARTINEZ CALDERON | URB LA HACIENDA | CALLE 47 AU 25 | | | GUAYAMA | PR | 00784 | |
| 252305 | JUAN A MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 252306 | JUAN A MARTINEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 689069 | JUAN A MARTINEZ QUILES | COND PLAZA | 103 LOS ALMENDROS II | | | SAN JUAN | PR | 00924 | |
| 252307 | JUAN A MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 689070 | JUAN A MARTINEZ RIVERA | BDA SANTA ANA | 181 CALLE A BZN 15 | | | GUAYAMA | PR | 00784 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252308 | JUAN A MARTINEZ RIVERA | URB CIUDAD REAL | 679 CALLE ASIS | | | VEGA BAJA | PR | 00693 | |
| 689071 | JUAN A MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 252309 | JUAN A MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 689072 | JUAN A MARTINEZ Y MILAGROS LAUREANO | ADDRESS ON FILE | | | | | | | |
| 845897 | JUAN A MASJUAN HODGE | COND LOS LIRIOS | 1100 CALLE LAS FLORES APT 4D | | | SAN JUAN | PR | 00907-5433 | |
| 689073 | JUAN A MASJUAN HODGE | URB JARDINES DE CATA¥O | Y 23 CALLE ROBLES | | | CATA¥O | PR | 00962 | |
| 689074 | JUAN A MATIAS COLLAZO | BDA NADAL | 70 BO SABACOS | | | MAYAGUEZ | PR | 00680 | |
| 689075 | JUAN A MATIAS RIVERA | URB METROPOLIS GI | 19 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 689076 | JUAN A MATIAS VELEZ | HC 10 BOX 3887 | | | | ADJUNTAS | PR | 00601-9708 | |
| 689077 | JUAN A MATOS SANCHEZ | HC 01 BOX 4261 | | | | LARES | PR | 00669 | |
| 689078 | JUAN A MEDINA COLON | HC 5 BOX 56703 | | | | HATILLO | PR | 00659 | |
| 689079 | JUAN A MEDINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 252310 | JUAN A MEDINA LIND | ADDRESS ON FILE | | | | | | | |
| 689080 | JUAN A MEDINA LUCIANO | P O BOX 34203 | PLAYA STATION | | | PONCE | PR | 00734 | |
| 689081 | JUAN A MEDINA ROSA | URB VENUS GDNS NORTE | 1683 CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| 689082 | JUAN A MEJIAS | HC 3 BOX 10299 | | | | YABUCOA | PR | 00767-9787 | |
| 689083 | JUAN A MELECIO DAVILA | URB LOMAS VERDES | U 12 CALLE CASIA | | | BAYAMON | PR | 00956 | |
| 252311 | JUAN A MELENDEZ BORGES | ADDRESS ON FILE | | | | | | | |
| 252312 | JUAN A MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 689084 | JUAN A MELENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 252313 | JUAN A MELENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 252314 | JUAN A MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252315 | JUAN A MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689085 | JUAN A MELENDEZ VAZQUEZ | BDA OLIMPO | P O BOX 1173 | | | GUAYAMA | PR | 00785 | |
| 252316 | JUAN A MELENDEZ VAZQUEZ | URB UNIVERSITY GDNS | 325B CALLE COLUMBIA | | | SAN JUAN | PR | 00927 | |
| 252317 | JUAN A MENDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 689086 | JUAN A MENDEZ PALOU | URB EL RETIRO | B 13 CALLE DEL COMERCIO | | | CAGUAS | PR | 00725 | |
| 689087 | JUAN A MERCADO ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 252318 | JUAN A MERCADO JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 689088 | JUAN A MERCADO LOPEZ | PO BOX 2121 | | | | CAROLINA | PR | 00987 | |
| 252319 | JUAN A MERCADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 689089 | JUAN A MILLER LUCCA | PO BOX 29707 | 65 INF STATION | | | SAN JUAN | PR | 00924 | |
| 688855 | JUAN A MIRANDA | PO BOX 753 | | | | COTTO LAUREL | PR | 00780 | |
| 252320 | JUAN A MIRANDA CASIANO | ADDRESS ON FILE | | | | | | | |
| 689090 | JUAN A MIRANDA COLON | HC 1 BOX 6522 | | | | SAN GERMAN | PR | 00683 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252321 | JUAN A MIRANDA COLON | PO BOX 565 | | | | LAS MARIAS | PR | 00670 | |
| 252322 | JUAN A MIRANDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 689091 | JUAN A MOLDES RODRIGUEZ | 268 AVE PONCE DE LEON SUITE 440 | | | | SAN JUAN | PR | 00919 | |
| 689092 | JUAN A MOLINA MENDEZ | WATER VIEW 502 | 613 PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 689093 | JUAN A MOLINA NIEVES | ALT DE RIO GRANDE | W 1212 C/22 | | | RIO GRANDE | PR | 00745 | |
| 689094 | JUAN A MONTALVO AVILES | PMB 67 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 689095 | JUAN A MORALES AGOSTO | URB COUNTRY CLUB | HD 105 CALLE 259 | | | CAROLINA | PR | 00982 | |
| 689096 | JUAN A MORALES CORDERO | ADDRESS ON FILE | | | | | | | |
| 689097 | JUAN A MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 252323 | JUAN A MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 689098 | JUAN A MORALES MEJIAS | 69 CALLEJON CUBA | | | | SAN JUAN | PR | 00901 | |
| 689099 | JUAN A MORALES ORTIZ | HC 03 BOX 10276 | | | | YABUCOA | PR | 00767 | |
| 252324 | JUAN A MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 689100 | JUAN A MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689101 | JUAN A MOREIRA | BOSQUE DEL LAGO ENCANTADA | BI-8 PLAZA 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 689102 | JUAN A MOREIRA VIDAL | SANTA MARIA | 55 ORQUIDEA | | | SAN JUAN | PR | 00926 | |
| 252325 | JUAN A MOYETT MERCEDES | ADDRESS ON FILE | | | | | | | |
| 252326 | JUAN A MUNIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 689103 | JUAN A NAVARRO | PO BOX 253 | | | | CAGUAS | PR | 00726 | |
| 689105 | JUAN A NAVARRO ROBLES | ADDRESS ON FILE | | | | | | | |
| 252327 | JUAN A NAVARRO RODRIGUEZ | BO OBRERO 708 | CALLE CARACAS | | | SAN JUAN | PR | 00915 | |
| 689104 | JUAN A NAVARRO RODRIGUEZ | P O BOX 19652 | | | | SAN JUAN | PR | 00919-1652 | |
| 689106 | JUAN A NAVARRO ROSADO | PO BOX 253 | | | | CAGUAS | PR | 00726 | |
| 689107 | JUAN A NAVARRO SALGADO | EL MONTE SUR TOWNHOUSES | G 910 145 AVE HOSTO | | | SAN JUAN | PR | 00918 | |
| 688925 | JUAN A NAZARIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 688924 | JUAN A NAZARIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 845898 | JUAN A NAZARIO MURIEL | EST Y VALLE DE CERRO GORDO | S17 CALLE TURQUESA | | | BAYAMON | PR | 00957-6851 | |
| 689108 | JUAN A NAZARIO SERRANO | COND QUINTA VALLE 74 | CALLE ACUARELA APT 2002 | | | GUAYNABO | PR | 00969 | |
| 689110 | JUAN A NEGRON CORDERO | HC 1 BOX 23121 | | | | MOROVIS | PR | 00687 | |
| 252328 | JUAN A NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 252329 | JUAN A NEGRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 689111 | JUAN A NEGRON PEREZ | HC 2 BOX 6462 | | | | ADJUNTAS | PR | 00601 | |
| 689112 | JUAN A NEGRON VIRUET | ADDRESS ON FILE | | | | | | | |
| 689113 | JUAN A NEGRONI VAZQUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 689114 | JUAN A NEGRONI VAZQUEZ | URB ALTURAS DE FLAMBOYAN | D 2 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 689115 | JUAN A NEVAREZ | URB RIO PIEDRAS HEIGHTS | 1699 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 252330 | JUAN A NIEVES LICEAGA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689116 | JUAN A NIEVES LICEAGA | ADDRESS ON FILE | | | | | | | |
| 845899 | JUAN A NIEVES RODRIGUEZ /BIGOLI DELIVERY | URB REXVILLE | CF6 CALLE 22A | | | BAYAMON | PR | 00957-3948 | |
| 252331 | JUAN A NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 689117 | JUAN A NOGUERAS DE LEON | ADDRESS ON FILE | | | | | | | |
| 689118 | JUAN A NU¥EZ DEL VALLE | HC 02 BOX 15046 | | | | CAROLINA | PR | 00986 | |
| 252332 | JUAN A NUNEZ | ADDRESS ON FILE | | | | | | | |
| 252333 | JUAN A NUNEZ | ADDRESS ON FILE | | | | | | | |
| 252334 | JUAN A NUNEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 252335 | JUAN A NUNEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 252336 | JUAN A NUNEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 845900 | JUAN A NUÑEZ ZAYAS | URB JARDINES DE RIO GRANDE | BT 482 CALLE 70 | | | RIO GRANDE | PR | 00745-2888 | |
| 252337 | JUAN A OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 252338 | JUAN A OLMO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 252339 | JUAN A ORENGO DUENO | ADDRESS ON FILE | | | | | | | |
| 689119 | JUAN A ORTA TORRES | 106 CALLE CALIFORNIA | | | | PONCE | PR | 00730-3593 | |
| 689120 | JUAN A ORTEGA COLON | H C 02 BOX 72309 | | | | CIALES | PR | 00638 | |
| 689121 | JUAN A ORTIZ GONZALEZ | HC 01 BOX 4467 | | | | VILLABA | PR | 00766 | |
| 689122 | JUAN A ORTIZ HORRACH | HC 01 BOX 5817 | | | | SAN GERMAN | PR | 00683 | |
| 689123 | JUAN A ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 252340 | JUAN A ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 252341 | JUAN A ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 252342 | JUAN A ORTIZ PANETO Y RAMONITA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689124 | JUAN A ORTIZ RESTO | ADDRESS ON FILE | | | | | | | |
| 252343 | JUAN A ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 252344 | JUAN A OSORIO AVILA | ADDRESS ON FILE | | | | | | | |
| 689125 | JUAN A OSORIO DIAZ | URB ENCANTADA | PE 11 VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 252345 | JUAN A OTERO CHARDON | ADDRESS ON FILE | | | | | | | |
| 689126 | JUAN A OYOLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 688926 | JUAN A PABON SOTO | PO BOX 1089 | | | | LUQUILLO | PR | 00773 | |
| 252346 | JUAN A PACHECO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 252347 | JUAN A PADILLA CARDONA | ADDRESS ON FILE | | | | | | | |
| 689127 | JUAN A PADILLA DE LOS SANTOS | BO. MAGUEYES # 10 CALLE 1 | | | | BARCELONETA | PR | 00617 | |
| 252348 | JUAN A PADILLA MARTI | ADDRESS ON FILE | | | | | | | |
| 252349 | JUAN A PADILLA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 252350 | JUAN A PAGAN MONTES | ADDRESS ON FILE | | | | | | | |
| 689128 | JUAN A PAGAN ORTIZ | HC-01 BOX 2834 | | | | FLORIDA | PR | 00650 | |
| 252351 | JUAN A PAGAN RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689129 | JUAN A PAGAN REYES | P O BOX 1091 | | | | CAMUY | PR | 00627 | |
| 689130 | JUAN A PAGAN ROMAN | HC 4 BOX 43527 | | | | LARES | PR | 00669 | |
| 689131 | JUAN A PARDO VALLE | HC 02 BOX 7048 | | | | ADJUNTAS | PR | 00601 | |
| 845901 | JUAN A PEDROSA TRAPAGA | PO BOX 366536 | | | | SAN JUAN | PR | 00936 | |
| 252352 | JUAN A PENA HEVIA | ADDRESS ON FILE | | | | | | | |
| 252353 | JUAN A PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 689132 | JUAN A PERALTA JIMENEZ | 324 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 689133 | JUAN A PEREZ CORREA | HC 3 BOX 7585 | | | | COMERIO | PR | 00782 | |
| 252354 | JUAN A PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252355 | JUAN A PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 689134 | JUAN A PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 252356 | JUAN A PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 252357 | JUAN A PEROZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 689135 | JUAN A PICART CALDERON | ADDRESS ON FILE | | | | | | | |
| 689136 | JUAN A PIMENTEL / TONYS SEC SERV CORP | COND STA MARIA II | APT 210 | | | SAN JUAN | PR | 00924-4506 | |
| 252358 | JUAN A PINEIRO AULET | ADDRESS ON FILE | | | | | | | |
| 252359 | JUAN A PINEIRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 252360 | JUAN A PINEIRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 689137 | JUAN A PIZARRO RIVERA | PO BOX 948 | | | | LUQUILLO | PR | 00773 | |
| 252361 | JUAN A PLAZA ROMAN | ADDRESS ON FILE | | | | | | | |
| 689138 | JUAN A POLANCO SOLER | PO BOX 411 | | | | FLORIDA | PR | 00650 | |
| 689139 | JUAN A QUEVEDO TORRES | PO BOX 323 | | | | COAMO | PR | 00769-0323 | |
| 252362 | JUAN A QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252363 | JUAN A QUINONES SOTO | ADDRESS ON FILE | | | | | | | |
| 252364 | JUAN A QUINONEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 252365 | JUAN A RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| 689140 | JUAN A RAMON VARGAS | PO BOX 4541 | | | | SAN SEBASTIAN | PR | 00685 | |
| 252366 | JUAN A RAMOS | ADDRESS ON FILE | | | | | | | |
| 689142 | JUAN A RAMOS DIAZ | 359 DE DIEGO AVENUE SUITE 601 | | | | SAN JUAN | PR | 00909-1711 | |
| 689141 | JUAN A RAMOS DIAZ | BO CALABAZAS PLAYITA | HC 03 BOX 12667 | | | YABUCOA | PR | 00767 | |
| 689143 | JUAN A RAMOS DIAZ | PO BOX 770 | | | | ADJUNTAS | PR | 00601 | |
| 252367 | JUAN A RAMOS FIGUEROA | BO LOMAS JAGUAS | | | | NARANJITO | PR | 00719 | |
| 689144 | JUAN A RAMOS FIGUEROA | PO BOX 361 | | | | MARANJITO | PR | 00719 | |
| 689145 | JUAN A RAMOS FUENTES | PO BOX 40549 | | | | SAN JUAN | PR | 00940 | |
| 689146 | JUAN A RAMOS FUENTES | URB LOS ANGELES | E 35 CALLE LAS FLORES | | | CAROLINA | PR | 00986 | |
| 689149 | JUAN A RAMOS MARTINEZ | 4TA EXT VILLA CAROLINA | 145-5 CALLE 414 | | | CAROLINA | PR | 00985 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252368 | JUAN A RAMOS MARTINEZ | COND SAN FERNANDO GDNS EDIF E-1 APT 41 | | | | BAYAMON | PR | 00957 | |
| 252369 | JUAN A RAMOS MARTINEZ | LOS NARANJOS | 702 APT 7 D | | | SAN JUAN | PR | 00926 | |
| 689148 | JUAN A RAMOS MARTINEZ | URB IRLANDA HEIGHTS FG 16 POLARIS | | | | BAYAMON | PR | 00956 | |
| 689147 | JUAN A RAMOS MARTINEZ | URB METROPOLIS III | I 62 CALLE 64 | | | CAROLINA | PR | 00987 | |
| 689150 | JUAN A RAMOS NIEVES | BOX 395 | | | | UTUADO | PR | 00641 | |
| 689151 | JUAN A RAMOS ORTIZ | URB VILLAS DE CANEY | J 8 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 689152 | JUAN A RAMOS RAMOS | PO BOX 440 | | | | NARANJITO | PR | 00719 | |
| 252370 | JUAN A RAMOS SEDA | ADDRESS ON FILE | | | | | | | |
| 252371 | JUAN A RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 689153 | JUAN A RESTO CHEVERE | BZN 22 CARR 872 | RIO PLANTATION | | | BAYAMON | PR | 00961 | |
| 689154 | JUAN A RESTO HERNANDEZ | PO BOX 851 | SUITE 246 | | | HUMACAO | PR | 00791 | |
| 252372 | JUAN A RESTO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 252373 | JUAN A REYES CARIBE | ADDRESS ON FILE | | | | | | | |
| 689155 | JUAN A REYES FIGUEROA | PARCELAS LAS CAROLINA | HC 6 BOX 69658 | | | CAGUAS | PR | 00725-9502 | |
| 252374 | JUAN A REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 252375 | JUAN A REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 252376 | JUAN A RIBOT ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 252377 | JUAN A RIEFKOHL RIVERA | ADDRESS ON FILE | | | | | | | |
| 689156 | JUAN A RIOS | URB FLANBOYAN GARDENS | S 14 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 252378 | JUAN A RIOS AROCHO | ADDRESS ON FILE | | | | | | | |
| 252379 | JUAN A RIOS BLAY | ADDRESS ON FILE | | | | | | | |
| 688856 | JUAN A RIOS RODRIGUEZ | BRISAS DEL PLATA 21 | | | | DORADO | PR | 00646 | |
| 252380 | JUAN A RIVERA | ADDRESS ON FILE | | | | | | | |
| 689157 | JUAN A RIVERA | ADDRESS ON FILE | | | | | | | |
| 689158 | JUAN A RIVERA ALICEA | H C 1 BOX 2419 | | | | BARRANQUITAS | PR | 00794 | |
| 252381 | JUAN A RIVERA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 252382 | JUAN A RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 252383 | JUAN A RIVERA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 688857 | JUAN A RIVERA COTTO | VILLA ESPERANZA 164 A C/ NOBLEZA | | | | CAGUAS | PR | 00725 | |
| 252384 | JUAN A RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| 689159 | JUAN A RIVERA DELGADO | P O BOX 189 | | | | YABUCOA | PR | 00767 | |
| 252385 | JUAN A RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 689160 | JUAN A RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 252386 | JUAN A RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 252387 | JUAN A RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252388 | JUAN A RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689161 | JUAN A RIVERA LEBRON | URB BONN VALLEY | 10 SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| 689162 | JUAN A RIVERA LEDESMA | URB STA JUANITA | 8VA SECC WD 15 CALLE PEDRIRA | | | BAYAMON | PR | 00956 | |
| 252389 | JUAN A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 689163 | JUAN A RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 689164 | JUAN A RIVERA MONTERO | COOP ROLLING HILLS | APT N 6 BOX 12 | | | CAROLINA | PR | 00987 | |
| 252390 | JUAN A RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 252391 | JUAN A RIVERA NADAL | ADDRESS ON FILE | | | | | | | |
| 689165 | JUAN A RIVERA NEGRON | QUINTAS DEL RIO | F 17 PLAZA 19 | | | BAYAMON | PR | 00961 | |
| 689166 | JUAN A RIVERA NU¥EZ | MONTE CARLO | 900 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 689167 | JUAN A RIVERA PEREZ | COOP JARDINES DE SAN FRANCISCO | APT 1113 | | | SAN JUAN | PR | 00927 | |
| 252392 | JUAN A RIVERA RIVERA | HACIENDA LA MONSERRATE | 113 CALLE PITIRRE | | | MANATI | PR | 00674 | |
| 689168 | JUAN A RIVERA RIVERA | HC 30 BOX 30808 | | | | SAN LORENZO | PR | 00754 | |
| 252393 | JUAN A RIVERA RIVERA | HC 4 BOX 8327 | | | | COMERIO | PR | 00782 | |
| 689169 | JUAN A RIVERA RIVERA /IGLESIA LIRIO DE L | HC 01 BOX 6954 | | | | BAJADERO | PR | 00616 | |
| 689170 | JUAN A RIVERA ROCHE | ADDRESS ON FILE | | | | | | | |
| 689171 | JUAN A RIVERA RODRIGUEZ | URB MONTE REY | K4 CALLE 2 | | | COROZAL | PR | 00783 | |
| 689172 | JUAN A RIVERA ROSA | 858 FRANCISCO GAUTHIER | | | | CEIBA | PR | 00735 | |
| 252394 | JUAN A RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 252395 | JUAN A RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 689173 | JUAN A RIVERA SANTIAGO | BO PITAHAYA SECTOR PIOJO | APT 846 | | | ARROYO | PR | 00714 | |
| 252396 | JUAN A RIVERA SOLIS | ADDRESS ON FILE | | | | | | | |
| 252397 | JUAN A RIVERA TORREFORTE | ADDRESS ON FILE | | | | | | | |
| 689174 | JUAN A RIVERA VEGA | HC 2 BOX 22870 | | | | AGUADILLA | PR | 00603 | |
| 252398 | JUAN A RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 689175 | JUAN A RIVERA VELEZ | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 689177 | JUAN A RODRIGUEZ | HC 2 BOX 18508 | | | | LAJAS | PR | 00667 | |
| 689176 | JUAN A RODRIGUEZ | HERMANAS DAVILA | G 8 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 689178 | JUAN A RODRIGUEZ | PO BOX 3753 | | | | CAROLINA | PR | 00984 | |
| 689179 | JUAN A RODRIGUEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 252399 | JUAN A RODRIGUEZ DBA LA CASA DE LOS DEP | HC 4 BOX 5604 | | | | GUAYNABO | PR | 00971 | |
| 845903 | JUAN A RODRIGUEZ GONZALEZ | TOA ALTA HEIGHTS | AB 12 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 252401 | JUAN A RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 689180 | JUAN A RODRIGUEZ LABOY | URB LA VEGA | C NO 60 | | | VILLALBA | PR | 00766 | |
| 689181 | JUAN A RODRIGUEZ LOPEZ | URB ALTOS DE LA FUENTE | H 10 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 689182 | JUAN A RODRIGUEZ MALDONADO | PO BOX 55 | | | | TOA ALTA | PR | 00953 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252402 | JUAN A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 252403 | JUAN A RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 689183 | JUAN A RODRIGUEZ MIRANDA | BOX 222 SECTOR MOGOTE | CALLE EVARISTO HERNANDEZ | | | CAYEY | PR | 00736 | |
| 689184 | JUAN A RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 689185 | JUAN A RODRIGUEZ ORTIZ | P O BOX 520 | | | | HORMIGUEROS | PR | 00668 | |
| 689186 | JUAN A RODRIGUEZ ORTIZ | URB EL PLANTIO | A 54 CALLE VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| 689187 | JUAN A RODRIGUEZ PEREZ | URB CANA JJ 28 | CALLE 22 | | | BAYAMON | PR | 00957 | |
| 689188 | JUAN A RODRIGUEZ REYES | URB LOMAS VERDES | 2A-39 CALLE DURAZNO | | | BAYAMON | PR | 00956 | |
| 688863 | JUAN A RODRIGUEZ RIOS | P M B 182 RR 5 | BOX 4999 | | | BAYAMON | PR | 00956-9708 | |
| 689189 | JUAN A RODRIGUEZ SANTOS | RR 02 BOX 6648 | | | | MANATI | PR | 00674 | |
| 252404 | JUAN A RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 252405 | JUAN A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 252406 | JUAN A RODRIGUEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 252407 | JUAN A RODRIGUEZ VILA/ GREEN ENERGY | SYSTEMS CORP | DORADO BEACH STATES LOTE 14 | | | DORADO | PR | 00646 | |
| 689190 | JUAN A ROJAS RIVERA | BRAULIO DUE O COLON | H23 CALLE 4 URB BRAULIO DUENO | | | BAYAMON | PR | 00959 | |
| 252408 | JUAN A ROMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 689191 | JUAN A ROMAN GONZALEZ | URB COLINAS VERDES | J 101 CALLE 4 | | | SAN SEBASTIAN | PR | 00685 | |
| 689192 | JUAN A ROMAN MENDEZ | 459 K AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 252409 | JUAN A ROMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 689193 | JUAN A ROMAN RAMIREZ | QUINTAS DEL RIO | K 1 PLAZA 20 | | | BAYAMON | PR | 00961 | |
| 689194 | JUAN A ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 689195 | JUAN A ROMERO ROMERO | ADDRESS ON FILE | | | | | | | |
| 689196 | JUAN A ROQUE ORTIZ | HC 2 BOX 4239 | | | | LAS PIEDRAS | PR | 00771 | |
| 252410 | JUAN A ROSA ALGARIN | ADDRESS ON FILE | | | | | | | |
| 689197 | JUAN A ROSA GUZMAN | RES RAUL CASTELLON | EDIF 11 APT 129 | | | CAGUAS | PR | 00725 | |
| 689198 | JUAN A ROSA RODRIGUEZ | RR-2 BOX 7773 | | | | TOA ALTA | PR | 00953 | |
| 689199 | JUAN A ROSA RUIZ | 1085 AVE MIRAMAR SUITE 1 | | | | ARECIBO | PR | 00612 | |
| 689200 | JUAN A ROSADO AVILES | PO BOX 603 | | | | MANATI | PR | 00674 | |
| 689201 | JUAN A ROSADO CALDERON | ADDRESS ON FILE | | | | | | | |
| 252411 | JUAN A ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 689202 | JUAN A ROSADO PAMIAS | PO BOX 993 | | | | CAMUY | PR | 00627 | |
| 252412 | JUAN A ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 252413 | JUAN A ROSADO SANCHEZ/ HOGAR CASA HARET | ADDRESS ON FILE | | | | | | | |
| 252414 | JUAN A ROSARIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689203 | JUAN A ROSARIO COLON | P O BOX 3423 | | | | RIO GRANDE | PR | 00745 | |
| 252415 | JUAN A ROSARIO DRIVERA | ADDRESS ON FILE | | | | | | | |
| 252416 | JUAN A ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 689204 | JUAN A ROSARIO GONZALES | 58 ESTANCIAS DE BORINQUEN | | | | MANATI | PR | 00674 | |
| 689205 | JUAN A ROSARIO NIEVES | URB VILLA VERDE | D 15 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 689206 | JUAN A ROSARIO PAGAN | P O BOX 1178 | | | | AGUAS BUENAS | PR | 00703 | |
| 689207 | JUAN A ROSARIO SANTIAGO | QUINTAS DE CIALES | BO JAGUAS VENTANAS CARR 145 KM 2 5 | | | CIALES | PR | 00638 | |
| 252417 | JUAN A ROSARIO Y LYDIA CUBERO | ADDRESS ON FILE | | | | | | | |
| 689208 | JUAN A ROSAS | ADDRESS ON FILE | | | | | | | |
| 689209 | JUAN A ROVIRA NAZARIO | PO BOX 2005 | | | | ARECIBO | PR | 00613 | |
| 689210 | JUAN A RUIZ & LAURA SOTO HERNANDEZ | CH 4 BOX 46807 | | | | HATILLO | PR | 00659 | |
| 252418 | JUAN A RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 689211 | JUAN A RUIZ LASALLE | 849 BO SANTAN | | | | ARECIBO | PR | 00612-6812 | |
| 252419 | JUAN A RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 689212 | JUAN A RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 689213 | JUAN A RULLAN VERA | PO BOX 993 | | | | LARES | PR | 00669 | |
| 252420 | JUAN A SALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 689214 | JUAN A SALAS ACEVEDO | PO BOX 113 | | | | AGUADILLA | PR | 00605 | |
| 689215 | JUAN A SALAS MATTA | LEVITTOWN | CJ 10 CALLE DR GUZMAN | | | TOA BAJA | PR | 00969 | |
| 252421 | JUAN A SALDANA NOGUE | ADDRESS ON FILE | | | | | | | |
| 689216 | JUAN A SAMALOT SOLER | PO BOX 882 | | | | ISABELA | PR | 00662-0882 | |
| 252422 | JUAN A SANCHEZ CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 689217 | JUAN A SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 252423 | JUAN A SANCHEZ MULERO | ADDRESS ON FILE | | | | | | | |
| 252424 | JUAN A SANCHEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 252425 | JUAN A SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 689218 | JUAN A SANCHEZ RIVOLEDA | PO BOX 20015 | | | | SAN JUAN | PR | 00928-0015 | |
| 252426 | JUAN A SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 845904 | JUAN A SANTANA GARCIA | MANSIONES DE MONTERREY | 518 CALLE MADRID | | | YAUCO | PR | 00698-2565 | |
| 689219 | JUAN A SANTANA RODRIGUEZ | EXTENSION PEREYO | C 13 DR PALAU | | | HUMACAO | PR | 00791 | |
| 252427 | JUAN A SANTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 689222 | JUAN A SANTIAGO | BALBOA TOWHOUSES APT 579 | URB VILLA CAROLINA | | | CAROLINA | PR | 00982 | |
| 689221 | JUAN A SANTIAGO | BUZON 35 | | | | MOROVIS | PR | 00687 | |
| 689220 | JUAN A SANTIAGO | PO BOX 594 | | | | BAJADERO | PR | 00616 | |
| 689223 | JUAN A SANTIAGO BAHAMUNDI | ADDRESS ON FILE | | | | | | | |
| 252428 | JUAN A SANTIAGO CUADRA | ADDRESS ON FILE | | | | | | | |
| 252429 | JUAN A SANTIAGO DEL VALLE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689224 | JUAN A SANTIAGO GONZALEZ | 680 FRANKLIN AVEL | | | | BROKLYN | NY | 11238 | |
| 689225 | JUAN A SANTIAGO HERNANDEZ | PO BOX 1126 | | | | JAYUYA | PR | 00664 | |
| 689226 | JUAN A SANTIAGO MEJIAS | PARCELAS EL TUQUE | 1271 CALLE PEDRO SHUCK | | | PONCE | PR | 00731 | |
| 252430 | JUAN A SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 252431 | JUAN A SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 689227 | JUAN A SANTIAGO MONSU | ADDRESS ON FILE | | | | | | | |
| 252432 | JUAN A SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 252433 | JUAN A SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 689228 | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | | HUMACAO | PR | 00792 | |
| 689229 | JUAN A SANTOS FONTAN | P O BOX 1355 | | | | MOROVIS | PR | 00687 | |
| 252435 | JUAN A SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 689230 | JUAN A SANTOS RODRIGUEZ | 8005 N 14TH ST | | | | TAMPA | FL | 33604 | |
| 689231 | JUAN A SANTOS ROLON | PO BOX 795 | | | | TOA ALTA | PR | 00954-0795 | |
| 688927 | JUAN A SANTOS SERRANO | ABRA SAN FRANCISCO | BOX 1 | | | ARECIBO | PR | 00612 | |
| 689232 | JUAN A SANTOS TORRES | BO EL TUQUE | CALLE RAFAEL MARTINEZ NADAL | NUM 200 | | PONCE | PR | 00731 | |
| 252436 | JUAN A SANTOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 689233 | JUAN A SARDUI NICOLAS | RES YUQUIYU | EDIF 3 APT 18 | | | LOIZA | PR | 00772 | |
| 689234 | JUAN A SEGARRA BRACERO | 575 SUR CALLE POST | | | | MAYAGöEZ | PR | 00680 | |
| 689236 | JUAN A SEPULVEDA | CARR. 3 KM. 94.1 | | | | YABUCOA | PR | 00767 | |
| 689235 | JUAN A SEPULVEDA | Georgetti #46 | | | | Caguas | PR | 00725 | |
| 689237 | JUAN A SEPULVEDA | P O BOX 134 | | | | YABUCOA | PR | 00767 | |
| 689238 | JUAN A SEPULVEDA RODRIGUEZ | P O BOX 251 | | | | LAS PIEDRAS | PR | 00771 | |
| 252438 | JUAN A SERRANO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 688852 | JUAN A SERRANO PEREZ | URB SANTA JUANITA | A L 20 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 689239 | JUAN A SERRANO TORRES | EMBALSE SAN JOSE | 380 CALLE CALAF | | | SAN JUAN | PR | 00923 | |
| 689240 | JUAN A SOLTERO LOPEZ | HC 02 BOX 8621 | | | | AGUADILLA | PR | 00603-9614 | |
| 252439 | JUAN A SOSA HERNANDEZ | FAIRVIEA | 1960 CALLE FRANCISCO ZONIGO | | | SAN JUAN | PR | 00926 | |
| 689241 | JUAN A SOSA HERNANDEZ | URB EL VALLE | 55 CALLE ROSALES | | | LAJAS | PR | 00667 | |
| 689242 | JUAN A SOSA MATOS | COND PLAZA DEL ESTE | APTO 40 | | | CANOVANAS | PR | 00729 | |
| 689243 | JUAN A SOTO ARROYO | 16 RES LLORENS TORRES | APT 323 | | | SAN JUAN | PR | 00913-6810 | |
| 689244 | JUAN A SOTO DEYNES | ADDRESS ON FILE | | | | | | | |
| 689245 | JUAN A SOTO GONZALEZ | PO BOX 781 | | | | AGUADILLA | PR | 00605 | |
| 689246 | JUAN A SOTO GONZALEZ | URB JARDINES DE TOA ALTA | 303 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 689247 | JUAN A SOTO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 252440 | JUAN A SOTO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 252441 | JUAN A SOTO GUTIERREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252442 | JUAN A SOTO MOLINA | ADDRESS ON FILE | | | | | | | |
| 689249 | JUAN A SOTO MORALES | BO CAPA | CARR 125 KM 13 3 | | | MOCA | PR | 00676 | |
| 689248 | JUAN A SOTO MORALES | P O BOX 3032 | | | | ARECIBO | PR | 00613 | |
| 252443 | JUAN A SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 689250 | JUAN A SOTOMAYOR MALDONADO | ADDRESS ON FILE | | | | | | | |
| 252444 | JUAN A SOTOMAYOR Y/O ADA D CLAVEL CAMPOS | ADDRESS ON FILE | | | | | | | |
| 252445 | JUAN A SUAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 252446 | JUAN A SUAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 689251 | JUAN A SUAREZ OCASIO | JARDINES DE CAPARRA | N31 CALLE 21 | | | BAYAMON | PR | 00959 | |
| 689252 | JUAN A SUAREZ RIVERA | 18 BO BOU | | | | COROZAL | PR | 00783 | |
| 252448 | JUAN A TELLADO CHICLANA | ADDRESS ON FILE | | | | | | | |
| 689253 | JUAN A TEXIDOR GARCIIA | P O BOX 1404 | | | | MAUNABO | PR | 00707 | |
| 252450 | JUAN A TIRADO RIOS | ADDRESS ON FILE | | | | | | | |
| 689254 | JUAN A TOLEDO HERNANDEZ | HC 02 BOX 3825 | | | | LUQUILLO | PR | 00773 | |
| 689255 | JUAN A TOLEDO HERNANDEZ | HC 2 BOX 3825 | | | | LUQUILLO | PR | 00773 | |
| 252451 | JUAN A TORRES | ADDRESS ON FILE | | | | | | | |
| 845905 | JUAN A TORRES ARROYO | HC 2 BOX 7778 | | | | AIBONITO | PR | 00705-9611 | |
| 252452 | JUAN A TORRES BARRETO | ADDRESS ON FILE | | | | | | | |
| 689256 | JUAN A TORRES BERRIOS | HC 2 BOX 7778 | | | | AIBONITO | PR | 00705 | |
| 252453 | JUAN A TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 252454 | JUAN A TORRES CABAN | ADDRESS ON FILE | | | | | | | |
| 689257 | JUAN A TORRES CORTES | URB CANA | A 533 CALLE LOS CEDROS | | | PONCE | PR | 00731 | |
| 252455 | JUAN A TORRES DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 689258 | JUAN A TORRES GLUEX | 300 AVE LOS FILTROS SUITE 5101 | | | | GUAYNABO | PR | 00971 | |
| 252456 | JUAN A TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252457 | JUAN A TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 252458 | JUAN A TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 689259 | JUAN A TORRES MATEO | PO BOX 372500 | | | | CAYEY | PR | 00737-2500 | |
| 689260 | JUAN A TORRES NIEVES | HC 03 BOX 34087 | | | | AGUADILLA | PR | 00603 | |
| 252459 | JUAN A TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 689261 | JUAN A TORRES RODRIGUEZ | PO BOX 679 | | | | SAN SEBASTIAN | PR | 00685 | |
| 252460 | JUAN A TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 252461 | JUAN A TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 252462 | JUAN A TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 252463 | JUAN A TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 252464 | JUAN A TOSADO POLANCO | PASEO DE JACARANDA | CALLE 20 M-4 | | | SANTA ISABEL | PR | 00757 | |
| 689262 | JUAN A TOSADO POLANCO | PO BOX A2387 | | | | SAN JUAN | PR | 00919 | |
| 252465 | JUAN A TRABAL IRIZARRY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689263 | JUAN A TRABAL VILLALOBOS | 113 SECTOR PITILLO | | | | MAYAGUEZ | PR | 00682-7324 | |
| 689264 | JUAN A VALDES LAZO | PO BOX 820 | | | | BAJADERO | PR | 00616 | |
| 252466 | JUAN A VALENTIN CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 689265 | JUAN A VALENTIN FUENTES | HC 01 BOX 5875 | | | | CAMUY | PR | 00627 | |
| 252467 | JUAN A VALENTIN MATOS | ADDRESS ON FILE | | | | | | | |
| 252468 | JUAN A VALENTIN/ JOSEFA RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 252469 | JUAN A VALIENTE MARRERO | ADDRESS ON FILE | | | | | | | |
| 689266 | JUAN A VALLE MERCADO | URB JDNS DEL CARIBE | 115 CALLE 19 | | | PONCE | PR | 00731 | |
| 689267 | JUAN A VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252470 | JUAN A VAZQUEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 689269 | JUAN A VAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 689268 | JUAN A VAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 689270 | JUAN A VAZQUEZ BATISTA | PMB 435 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 689271 | JUAN A VAZQUEZ HERNANDEZ | HC 01 BOX 4315 | | | | COROZAL | PR | 00783 | |
| 252471 | JUAN A VAZQUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 689272 | JUAN A VAZQUEZ RIVERA | HC 04 BOX 6695 | | | | COROZAL | PR | 00783 | |
| 689273 | JUAN A VAZQUEZ VEGA | BO COCO NUEVO | 227 CALLE BARBOSA | | | SALINAS | PR | 00751 | |
| 252472 | JUAN A VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 252473 | JUAN A VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 689274 | JUAN A VEGA SANTIAGO | PO BOX 1459 | | | | CIALES | PR | 00638 | |
| 689275 | JUAN A VEGA SANTOS | PO BOX 89 | | | | LOIZA | PR | 00772 | |
| 689276 | JUAN A VELAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 252474 | JUAN A VELAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 252475 | JUAN A VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 252476 | JUAN A VELEZ | ADDRESS ON FILE | | | | | | | |
| 252477 | JUAN A VELEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 252478 | JUAN A VELEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 689277 | JUAN A VELEZ QUI¥ONES | 8012 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 252479 | JUAN A VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 689278 | JUAN A VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689279 | JUAN A VERA | PO BOX 785 | | | | MOROVIS | PR | 00687 | |
| 689280 | JUAN A VERGARA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 252480 | JUAN A VICTORIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 689281 | JUAN A VIERA MIRANDA | CONDADO MODERNO | M 7 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 252481 | JUAN A VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 252482 | JUAN A VILLALOBOS COLON | ADDRESS ON FILE | | | | | | | |
| 689282 | JUAN A VILLANUEVA MATOS | ADDRESS ON FILE | | | | | | | |
| 252483 | JUAN A VILLANUEVA MATOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689283 | JUAN A VILLANUEVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 689284 | JUAN A VILLETA TRIGO | PO BOX 360240 | | | | SAN JUAN | PR | 00936-0240 | |
| 252484 | JUAN A VIRUET CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 689285 | JUAN A Y PRIMITIVO RIVERA RIVERA | PO BOX 351 | | | | BARCELONETA | PR | 00617 | |
| 252485 | JUAN A ZAMOT ROJAS | ADDRESS ON FILE | | | | | | | |
| 689286 | JUAN A ZAPATA VAZQUEZ | 6 CALLE LIBERTAD | | | | SAN GERMAN | PR | 00683 | |
| 689287 | JUAN A ZAYAZ GOMEZ | P.O. BOX 1108 | | | | AGUAS BUENAS | PR | 00703 | |
| 252486 | JUAN A. ALDARONDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689288 | JUAN A. ALVARADO ZAYAS | LAS LOMAS CALLE | 1758 CALLE 24 SO URB LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 689289 | JUAN A. ARSUAGA ALVAREZ | SUITE 112 MSC 169 100 GRAN | BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 252487 | JUAN A. BALLESTER RIVERA | ADDRESS ON FILE | | | | | | | |
| 252488 | JUAN A. BARRIOS MOLINA | JUAN BARRIOS MOLINA | CALLE FRANCIA #1114 | URB. PLAZA LAS FUENTES | | TOA ALTA | PR | 00953 | |
| 689290 | JUAN A. CAINS BORIA | URB PARK GARDENS | A13 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 252489 | JUAN A. COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 689291 | JUAN A. CORREA REYES | ADDRESS ON FILE | | | | | | | |
| 252490 | JUAN A. DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252491 | JUAN A. DE JESUS RUBETS | ADDRESS ON FILE | | | | | | | |
| 252492 | JUAN A. DEL VALLE CELEZ | ADDRESS ON FILE | | | | | | | |
| 689292 | JUAN A. DEL VALLE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689293 | JUAN A. ECHEVARRIA TORRES | ADDRESS ON FILE | | | | | | | |
| 689294 | JUAN A. FERNANDEZ RIVERA | ALT VILLA DEL REY | Q4 CALLE SUIZA | | | CAGUAS | PR | 00725 | |
| 252493 | JUAN A. FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 252494 | JUAN A. FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 252495 | JUAN A. GALARZA PEDROSA | ADDRESS ON FILE | | | | | | | |
| 689295 | JUAN A. GONZALEZ ACOSTA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 252496 | JUAN A. GONZALEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 689296 | JUAN A. GONZALEZ JIMENEZ | P. O. BOX 329 | | | | CIDRA | PR | 00739 | |
| 252497 | JUAN A. GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 689297 | JUAN A. HERNANDEZ | URB BERWIND ESTATES | K20 CALLE 10 | | | SAN JUAN | PR | 00924-5720 | |
| 252498 | JUAN A. HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 689298 | JUAN A. HIRALDO ROHENA | ADDRESS ON FILE | | | | | | | |
| 252499 | JUAN A. LASTRA ARACIL | ADDRESS ON FILE | | | | | | | |
| 770659 | JUAN A. LEBRÓN TORRES, SONIA A. CRUZ LEÓN EN REP DE AMINELLIS CAMILLE CORREA TORRES | LCDO. JUAN G. NIEVES CASSAS | 521 CALLE PIRANDELLO | URB. PURPLE TREE | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252500 | JUAN A. LEBRÓN TORRES, SONIA A. CRUZ LEÓN EN REP DE AMINELLIS CAMILLE CORREA TORRES | RAMÓN M. GONZÁLEZ SANTIAGO | PO BOX 195493 | | | SAN JUAN | PR | 00919-5493 | |
| 252501 | JUAN A. MELENDEZ BORGES | ADDRESS ON FILE | | | | | | | |
| 689299 | JUAN A. MOLINA CANDELARIO | URB. VILLAS DEL REY V-9 CALLE9-A | | | | CAGUAS | PR | 00725 | |
| 252502 | JUAN A. NEGRON BERRIOS | CARR.156 K.3- H O BO. BOTIJAS II PO BOX 1291 | | | | OROCOVIS | PR | 00720-0000 | |
| 2137367 | JUAN A. NEGRON BERRIOS | JUAN A NEGRON BERRIOS | PO BOX 1291 | | | OROCOVIS | PR | 00720 | |
| 2164038 | JUAN A. NEGRON BERRIOS | PO BOX 1291 | | | | OROCOVIS | PR | 00720 | |
| 689300 | JUAN A. OTERO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 689301 | JUAN A. PARDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 689302 | JUAN A. RAMOS SANCHEZ | CONDOMINIO CANTIZALEZ II | 304 CALLE D # D INDUSTRIAL MINILLAS | | | BAYAMON | PR | 00959 | |
| 252503 | JUAN A. REYES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 252504 | JUAN A. RIOLLANOS CHICO | ADDRESS ON FILE | | | | | | | |
| 689303 | JUAN A. RIVERA MEDINA | HC-02 BOX 7077 | | | | ADJUNTAS | PR | 00601-9614 | |
| 689304 | JUAN A. RIVERA MELECIO | P O BOX 757 | | | | DORADO | PR | 00646-0757 | |
| 689305 | JUAN A. RIVERA SALAMANCA | CASTELLANA GARDENS | JJ6 CALLE 34 URB CASTELLANA GDN | | | CAROLINA | PR | 00983 | |
| 252505 | JUAN A. RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 845906 | JUAN A. RODRIGUEZ ORAMA | A3 PASEO DEL SOL | | | | CAMUY | PR | 00627-2849 | |
| 252506 | JUAN A. ROMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 252507 | JUAN A. ROMAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 252508 | JUAN A. RUANO OROZCO | ADDRESS ON FILE | | | | | | | |
| 252509 | JUAN A. RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 252510 | JUAN A. SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 252511 | JUAN A. SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 252512 | JUAN A. SOMOZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 689306 | JUAN A. SOTOMAYOR SANTOS | PO BOX 3264 | | | | AGUADILLA | PR | 00605 | |
| 689307 | JUAN A. TILLADO Y MORAIMA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 252513 | JUAN A. TORRES LEBRON | ADDRESS ON FILE | | | | | | | |
| 252514 | JUAN A. TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252515 | JUAN A. VELAZQUEZ NADAL | LCDA. ANA MARIN CASTRO | PO BOX 900 | | | PONCE | PR | 00732 | |
| 252516 | JUAN A. VELAZQUEZ NADAL | PO BOX 366026 | | | | SAN JUAN | PR | 00936 | |
| 252517 | JUAN A. VELAZQUEZ NADAL | SR. JUAN A. VELAZQUEZ NADAL | INSTITUCION CORRECCIONAL | Ponce MAXIMA SECCION B-5 CELDA #6023 | | PONCE | PR | 00304 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252518 | JUAN A.MASSA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 689308 | JUAN A.RODRIGUEZ COLON | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 252519 | JUAN ACABA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 689309 | JUAN ACEVEDO BAUZA | 554 EAST 149TH STREET 5 | | | | BRONX | NY | 10455 | |
| 252520 | JUAN ACEVEDO FONSECA | ADDRESS ON FILE | | | | | | | |
| 689310 | JUAN ACEVEDO GONZALEZ | HC 59 BOX 5248 | | | | AGUADA | PR | 00602 | |
| 689312 | JUAN ACEVEDO MARTINEZ | PO BOX 9081 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 689311 | JUAN ACEVEDO MARTINEZ | VICTOR ROJAS 2 | 102 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 689313 | JUAN ACOSTA CINTRON | 1 EXT BACO | | | | ENSENADA | PR | 00647 | |
| 689314 | JUAN ACOSTA ESCOTOLIFF | ALTURAS DE SAN JUAN | BO OBRERO 415 | | | SAN JUAN | PR | 00915 | |
| 252521 | JUAN ACOSTA GARCIA | ADDRESS ON FILE | | | | | | | |
| 252522 | JUAN ACOSTA RUIZ | ADDRESS ON FILE | | | | | | | |
| 689315 | JUAN ADAMES PEREZ | HC 2 BOX 78631 | | | | CAMUY | PR | 00627 | |
| 689316 | JUAN ADAMS LARA | BOX 13 | 2044 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 689317 | JUAN ADOLFO MORALES HERNANDEZ | LAS CUMBRES | BOX 929 | | | SAN JUAN | PR | 00926 | |
| 689318 | JUAN ADOLFO SINGER | SIRACUSA 2249 | | | | MONTEVIDEO | | | |
| 252523 | JUAN ADORNO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 689319 | JUAN ADORNO FIGUEROA | PO BOX 1583 | | | | TRUJILLO ALTO | PR | 00977 | |
| 252524 | JUAN ADORNO PENA | ADDRESS ON FILE | | | | | | | |
| 689320 | JUAN AGOSTO PEREZ | LOMAS COLES | HC 1 BOX 7913 | | | CANOVANAS | PR | 00729 | |
| 689321 | JUAN AGOSTO RIVERA | RR 1 BOX 14750 | | | | MANATI | PR | 00674 | |
| 688865 | JUAN AGOSTO VEGA | VILLA PALMERAS | 405 CALLE WILLIAMS | | | SAN JUAN | PR | 00915 4206 | |
| 252525 | JUAN AGUERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 689322 | JUAN AGUILERA | ADDRESS ON FILE | | | | | | | |
| 689323 | JUAN ALACAN VIERA | BO ESPINAR BOX 1174 | | | | AGUADA | PR | 00602 | |
| 252526 | JUAN ALBELO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 252527 | JUAN ALBERTO DE JESUS FLORES | ADDRESS ON FILE | | | | | | | |
| 689324 | JUAN ALBERTO DELGADO BIAGGI | SAN PATRICIO APTS | 14 AVE SAN PATRICIO APT907 | | | GUAYNABO | PR | 00968 | |
| 689325 | JUAN ALBERTO DEVARIE | HC 01 BOX 5603 | | | | ARROYO | PR | 00714 | |
| 252528 | JUAN ALBERTO ESCALERA | ADDRESS ON FILE | | | | | | | |
| 252529 | JUAN ALBERTO FIGUEROA VEGA | ADDRESS ON FILE | | | | | | | |
| 689326 | JUAN ALBERTO MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 689327 | JUAN ALBERTO PRIETO | 200 ANAIDA GARDEN | APT 201 | | | PONCE | PR | 00731 | |
| 252530 | JUAN ALBERTO PRIETO SUST | ADDRESS ON FILE | | | | | | | |
| 252531 | JUAN ALBERTO ROMERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252532 | JUAN ALBERTO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252533 | JUAN ALBERTO ZAPATA BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 689328 | JUAN ALBINO RODRIGUEZ | VILLA DEL CARMEN | AB 5 CALLE 2A | | | GURABO | PR | 00778 | |
| 252534 | JUAN ALBINO TORRES | PMB SUITE 373 | 278 CALLE LUIS MUNOZ RIVERA | | | GUAYANILLA | PR | 00656 | |
| 689330 | JUAN ALBINO TORRES | PO BOX 6004 | MSC 020 | | | VILLALBA | PR | 00766 | |
| 689329 | JUAN ALBINO TORRES | REP ESPERANZA | D 27 CALLE 12 | | | YAUCO | PR | 00698 | |
| 689331 | JUAN ALEJANDRO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 689332 | JUAN ALEJANDRO CHEVREZ | BO GUADIANA | HC 73 BOX 5398 | | | NARANJITO | PR | 00719 | |
| 252535 | JUAN ALEJANDRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252536 | JUAN ALEJANDRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252537 | JUAN ALEXIS MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 252538 | JUAN ALEXIS MELENDEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 689334 | JUAN ALGARIN PIMENTEL | URB VILLA DE CANEY | G4 CALLE YUISA | | | BAYAMON | PR | 00976 | |
| 689335 | JUAN ALICEA COLON | ADDRESS ON FILE | | | | | | | |
| 252539 | JUAN ALICEA COSME | ADDRESS ON FILE | | | | | | | |
| 689336 | JUAN ALICEA COTTO | URB EL VERDE E-3 CALLE ESTE | | | | CAGUAS | PR | 00725 | |
| 252540 | JUAN ALICEA GARCIA ,JOSE BURGOS BURGOS & | ADDRESS ON FILE | | | | | | | |
| 252541 | JUAN ALICEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 252542 | JUAN ALICEA MERCADO | ADDRESS ON FILE | | | | | | | |
| 2174599 | JUAN ALICEA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 252543 | JUAN ALICEA RENTAS | ADDRESS ON FILE | | | | | | | |
| 689337 | JUAN ALMODOVAR | BAIROA PARK | JON REQUIRO 2-69 | | | CAGUAS | PR | 00725 | |
| 252544 | JUAN ALMODOVAR CRUZ | ADDRESS ON FILE | | | | | | | |
| 689338 | JUAN ALMODOVAR OLIVERA | BO PARAISO | BOX 8705 | | | FAJARDO | PR | 00738 | |
| 689339 | JUAN ALMODOVAR VEGA | RES. LA TORRE BUZON 105 | | | | SABA GRANDE | PR | 00637 | |
| 252545 | JUAN ALONSO | ADDRESS ON FILE | | | | | | | |
| 689340 | JUAN ALONSO ECHANOVE | ADDRESS ON FILE | | | | | | | |
| 252546 | JUAN ALVARADO MORALES | ADDRESS ON FILE | | | | | | | |
| 252547 | JUAN ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 688866 | JUAN ALVAREZ | COND TORRE DEL PARQUE | 1700 F MONTILLA APT 1001 | | | BAYAMON | PR | 00956 3659 | |
| 252548 | JUAN ALVAREZ CASTRILLON | ADDRESS ON FILE | | | | | | | |
| 252549 | JUAN ALVAREZ LEBRON LUZ COLLAZO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 252550 | JUAN ALVAREZ MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252551 | JUAN ALVAREZ MORALES | ARTURO DIAZ ANGUERIA | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 252552 | JUAN ALVAREZ MORALES | IVÁN PASARELL JOVÉ | PO BOX 9021612 | | | SAN JUAN | PR | 00902-1612 | |
| 689341 | JUAN ALVAREZ O'NEILL | PO BOX 3355 BAYAMON GARDENS STA | | | | BAYAMON | PR | 00958 | |
| 689342 | JUAN ALVAREZ PAGAN | LAS GARDENIAS | 27 CALLE CLAVEL | | | MANATI | PR | 00674 | |
| 689343 | JUAN ALVAREZ RAMIREZ | A 6 VISTAMAR PLAZA | | | | CAROLINA | PR | 00983 | |
| 689344 | JUAN ALVAREZ VELAZQUEZ | HC 5 BOX 91486 | | | | ARECIBO | PR | 00612 | |
| 689345 | JUAN ALVAREZ VELEZ | HC 01 BOX 7502 | | | | CABO ROJO | PR | 00623-9706 | |
| 689346 | JUAN ALVIRA CINTRON | P O BOX 1732 | | | | CAROLINA | PR | 00984-1732 | |
| 689347 | JUAN AMARAL PEREZ | ADDRESS ON FILE | | | | | | | |
| 689348 | JUAN AMIL RAMOS | URB IRLANDA HEIGHTS | FG 16 CALLE POLARIS | | | BAYAMON | PR | 00957 | |
| 252553 | JUAN AND ROSA RODRIGUEZ ESTATE | ADDRESS ON FILE | | | | | | | |
| 689349 | JUAN ANDINO LABOY | HC 3 BOX 9992 | | | | YABUCOA | PR | 00767 | |
| 689350 | JUAN ANDINO TORRES | HC 02 BOX 12530 | | | | YABUCOA | PR | 00767 9802 | |
| 252554 | JUAN ANDRES AGOSTO CONRAD | ADDRESS ON FILE | | | | | | | |
| 252555 | JUAN ANDRES CINTRON RAMOS | ADDRESS ON FILE | | | | | | | |
| 689351 | JUAN ANDRES GONZALEZ RIOS | ALT CASTELLANA | BB 26 CASTILLA | | | CAROLINA | PR | 00983 | |
| 689352 | JUAN ANDUJAR CORTES | BO ANGELES | BOX 53 | | | UTUADO | PR | 00611 | |
| 689353 | JUAN ANDUJAR LEBRON | B A 56 URB STELLA | | | | GUAYANILLA | PR | 00656 | |
| 252556 | JUAN ANGEL MATEO TORRES | ADDRESS ON FILE | | | | | | | |
| 252557 | JUAN ANGEL MOJICA ROCHE | ADDRESS ON FILE | | | | | | | |
| 689354 | JUAN ANGEL NOGUERAS RODRIGUEZ | PO BOX 372996 | | | | CAYEY | PR | 00737 | |
| 689355 | JUAN ANGEL SANTANA SUAZO | PO BOX 191225 | | | | SAN JUAN | PR | 00919-1225 | |
| 252558 | JUAN ANGEL TARDI | ADDRESS ON FILE | | | | | | | |
| 689356 | JUAN ANTONETTY OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 1559565 | Juan Antonio Caldero Figueroa, Jacqueline Rivera Santiago por si y en representacion de nijo minor Y.J.C.R. | ADDRESS ON FILE | | | | | | | |
| 689357 | JUAN ANTONIO CANDELARIA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 252559 | JUAN ANTONIO DE LA PAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252560 | JUAN ANTONIO DELGADO COREANO | ADDRESS ON FILE | | | | | | | |
| 689358 | JUAN ANTONIO DIAZ ALVAREZ | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 252561 | JUAN ANTONIO FALERO FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252562 | JUAN ANTONIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689359 | JUAN ANTONIO GARCIA GONZALEZ | URB FLORAL PARK | 511 CALLE ITALIA-INTERIOR | | | SAN JUAN | PR | 00917 | |
| 252563 | JUAN ANTONIO GERENA COLON | LIC. ALEXIS ACEVEDO COLON | PO Box 1376 | | | GUAYNABO | PR | 00970 | |
| 252564 | JUAN ANTONIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 252565 | JUAN ANTONIO LOTTI ORAN | ADDRESS ON FILE | | | | | | | |
| 689360 | JUAN ANTONIO MATOS JIMENEZ | HC 05 BOX 27000 | | | | CAMUY | PR | 00627 | |
| 689361 | JUAN ANTONIO NAZARIO TOERRES | PO BOX 1082 | | | | MANATI | PR | 00674-1082 | |
| 252566 | JUAN ANTONIO NUNEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 689362 | JUAN ANTONIO OCASIO AGOSTO | CALLE BLANCA 32 PDA 18 1/2 | | | | SANTURCE | PR | 00907 | |
| 252567 | JUAN ANTONIO ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 252568 | JUAN ANTONIO PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 689363 | JUAN ANTONIO RAMOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 689364 | JUAN ANTONIO RAMOS SOTO | URB LOMAS VERDES | 4M 18 CALLE OLIVA | | | BAYAMON | PR | 00956 | |
| 689365 | JUAN ANTONIO RIVERA | PUERTO NUEVO | 306 CALLE 3 NE | | | SAN JUAN | PR | 00920 | |
| 252569 | JUAN ANTONIO ROIG OLIVARI | ADDRESS ON FILE | | | | | | | |
| 252570 | JUAN ANTONIO SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252571 | JUAN ANTONIO SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252572 | JUAN ANTONIO SANDOZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 252573 | JUAN ANTONIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 689366 | JUAN APONTE CORDOVA | URB BORINQUEN | J 5 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 252574 | JUAN APONTE CRUZ / HILDA ROSA APONTE | ADDRESS ON FILE | | | | | | | |
| 252575 | JUAN APONTE FEBUS | ADDRESS ON FILE | | | | | | | |
| 689367 | JUAN APONTE ORTIZ | 204 COLLINS ST APT 1E | | | | HARTFORD | CT | 06105 | |
| 689368 | JUAN APONTE OSARIO | COM MATA DE PLATANO | PARCELA R 5 | | | LUQUILLO | PR | 00773 | |
| 252576 | JUAN APONTE PELAEZ | ADDRESS ON FILE | | | | | | | |
| 689369 | JUAN APONTE PIZARRO | URB PUERTO NUEVO | 403 CALLE ARAGON APT 2 | | | SAN JUAN | PR | 00920 | |
| 689370 | JUAN APONTE RUIZ | BELLA VISTA | O 34 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 252577 | JUAN AQUINO / BLANCA P NIEVES | ADDRESS ON FILE | | | | | | | |
| 252578 | JUAN AQUINO CRESPO | ADDRESS ON FILE | | | | | | | |
| 689371 | JUAN ARCE ALAMEDA | P O BOX 2493 | | | | ISABELA | PR | 00662 | |
| 252579 | JUAN ARENAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252580 | JUAN ARIEL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689372 | JUAN ARMANDO CAUSSADE VEGLIO | URB MIRADOR BAIROA | 2 T 63 CALLE 29 | | | CAGUAS | PR | 00725 | |
| 689373 | JUAN ARROYO | PO BOX 154 | | | | HUMACAO | PR | 00741 | |
| 689374 | JUAN ARROYO / ENEIDA SIERRA | URB LA CUMBRE | 497 EMILIANO POL SUITE 377 | | | SAN JUAN | PR | 00926-5636 | |
| 252581 | JUAN ARROYO RIOS | ADDRESS ON FILE | | | | | | | |
| 252582 | JUAN ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689375 | JUAN ARROYO SANTIAGO | HC 01 BOX 18421 | | | | COAMO | PR | 00769 | |
| 252583 | JUAN ARVELO CLASS | ADDRESS ON FILE | | | | | | | |
| 689376 | JUAN ARZUAGA CABRERA | RES LOS DOMINICOS | EDF B 3 APT 41 | | | BAYAMON | PR | 00957 | |
| 252584 | JUAN ARZUAGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 252585 | JUAN ASENCIO 1 SECTOR LA TIZA INC | PO BOX 476 | | | | AGUAS BUENAS | PR | 00703 | |
| 252586 | JUAN ATILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 689377 | JUAN AVILA CABRERA | ADDRESS ON FILE | | | | | | | |
| 252587 | JUAN AVILES CORDERO | 80 CALLE MUNOZ RIVERA | PO BOX 486 | | | CAMUY | PR | 00627 | |
| 689378 | JUAN AVILES CORDERO | P O BOX 28 | | | | CAMUY | PR | 00627-0028 | |
| 689379 | JUAN AVILES GONZALEZ | HC 01 BOX 3237 | | | | LARES | PR | 00669 | |
| 689380 | JUAN AVILES RIVERA | P O BOX 887 | | | | BARCELONETA | PR | 00617 | |
| 689381 | JUAN AVILES SANTIAGO | PO BOX 11023 | | | | SAN JUAN | PR | 00922-1023 | |
| 689382 | JUAN AVILES TORRES | ADDRESS ON FILE | | | | | | | |
| 845907 | JUAN AVILES VALLINES | PO BOX 926 | | | | VEGA BAJA | PR | 00694-0926 | |
| 689383 | JUAN AYALA | 345 HAMILTON AV | | | | RIVERHEAD | NY | 11901 | |
| 689384 | JUAN AYALA ACEVEDO | P O BOX 407 | | | | CIALES | PR | 00638 | |
| 252588 | JUAN AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 688867 | JUAN AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 252589 | JUAN AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 689385 | JUAN AYALA FALCON | ADDRESS ON FILE | | | | | | | |
| 689386 | JUAN AYALA GARAY | HC 4 BOX 48164 | | | | CAGUAS | PR | 00725 | |
| 252590 | JUAN AYALA NATER | ADDRESS ON FILE | | | | | | | |
| 252591 | JUAN AYALA ONEIL | ADDRESS ON FILE | | | | | | | |
| 252592 | JUAN AYALA ROBLES | ADDRESS ON FILE | | | | | | | |
| 689387 | JUAN AYALA SERRANO | P O BOX 1473 | | | | BAYAMON | PR | 00959 | |
| 252593 | JUAN AYALA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 252594 | JUAN AYALA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 252595 | JUAN B ADAMES SOTO | ADDRESS ON FILE | | | | | | | |
| 689390 | JUAN B ARROYO RIVERA | BO CEIBA | RR 02 BOX 7901 | | | CIDRA | PR | 00739 | |
| 689391 | JUAN B AYALA ALVAREZ | RR I BOX 13921 | | | | TOA ALTA | PR | 00953-9732 | |
| 252596 | JUAN B AYALA SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689392 | JUAN B BELTRAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 252597 | JUAN B BERNAL VERA | ADDRESS ON FILE | | | | | | | |
| 689393 | JUAN B CANTERO MARTINEZ | P O BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 689394 | JUAN B CARMONA SANTIAGO | URB VILLA DEL MONTE | 49 CALLE MONTREAL | | | TOA ALTA | PR | 00953 | |
| 689395 | JUAN B CARROMERO SANTIAGO | VILLA CAROLINA | 188-9 CALLE 517 | | | CAROLINA | PR | 00986 | |
| 689396 | JUAN B CARTAGENA BAUZA | URB GUADALUPE | P 7 CALLE SAN JUDAS | | | PONCE | PR | 00731 | |
| 252598 | JUAN B CARTAGENA BAUZA | URB SANTA CLARA | 46 CALLE D | | | PONCE | PR | 00716 | |
| 689397 | JUAN B CASILLAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689398 | JUAN B CENTENO MEDINA | ADDRESS ON FILE | | | | | | | |
| 252599 | JUAN B COLON COLON | ADDRESS ON FILE | | | | | | | |
| 689399 | JUAN B COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 689401 | JUAN B COLON VALDEZ | HC 02 BOX 32757 | | | | CAGUAS | PR | 00725-9412 | |
| 689400 | JUAN B COLON VALDEZ | PMB 387 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-5838 | |
| 689402 | JUAN B CRESPO RODRIGUEZ | PO BOX 1287 | | | | RIO GRANDE | PR | 00745 | |
| 252600 | JUAN B CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689403 | JUAN B DE JESUS BONILLA | URB FLAMINGO HILLS | 183 CALLE G | | | BAYAMON | PR | 00957 | |
| 689404 | JUAN B DE JESUS GONZALEZ | RR 3 BOX 6854 | | | | CIDRA | PR | 00739 | |
| 689405 | JUAN B DEL VALLE RIVERA | URB SANTA ELVIRA | C 3 CALLE SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| 689406 | JUAN B DELGADO ROBLES | ADDRESS ON FILE | | | | | | | |
| 689407 | JUAN B DIAZ PEDROZA | ADDRESS ON FILE | | | | | | | |
| 252601 | JUAN B ESCALERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 252602 | JUAN B FELICIANO Y LOIDA R FOURNIER | ADDRESS ON FILE | | | | | | | |
| 689408 | JUAN B FONSECA LOZANO | 56 CALLE VIZCARRONDO | | | | CAGUAS | PR | 00725 | |
| 252603 | JUAN B FUENTES REYES | ADDRESS ON FILE | | | | | | | |
| 252604 | JUAN B GARCIA NEGRON | ADDRESS ON FILE | | | | | | | |
| 689409 | JUAN B HIRALDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 252605 | JUAN B JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689410 | JUAN B LOPEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 689411 | JUAN B MALDONADO RIVERA | ALT VILLA DEL REY | G10 CALLE DAMASCO | | | CAGUAS | PR | 00727-6745 | |
| 689412 | JUAN B MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 689413 | JUAN B MARRERO TORRES | LA TROCHA | 170 B CALLE ROBLE | | | VEGA BAJA | PR | 00693 | |
| 689414 | JUAN B MARTINEZ MALDONADO | URB PARK GARDENS | D19 CALLE 7A | | | SAN JUAN | PR | 00926-2151 | |
| 689415 | JUAN B MARTINEZ TIRADO | RES GUARICO III CALLE 9 BLOQUE T7 | | | | VEGA BAJA | PR | 00693 | |
| 252606 | JUAN B MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 689416 | JUAN B MATOS MORALES | 50 BDA ROSA | | | | MANATI | PR | 00674 | |
| 252607 | JUAN B MEDINA COLON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 689417 | JUAN B MENDEZ TORRES | P O BOX 583 | | | | LARES | PR | 00669 | |
| 689418 | JUAN B MILAN CORDERO | PO BOX 79707 | | | | SAN JUAN | PR | 00929 | |
| 689419 | JUAN B MIRANDA CRUZ | URB CANA | HH 16 CALLE 25 | | | BAYAMON | PR | 00957 | |
| 689420 | JUAN B MORALES CRUZ | HC 1 BOX 5034 | | | | YABUCOA | PR | 00767 | |
| 689421 | JUAN B MORALES NUNCI | HC 01 BOX 3136 | | | | LAJAS | PR | 00667-9702 | |
| 689422 | JUAN B MORALES VELEZ | BDA ESPERANZA CALLE C 4 | | | | GUANICA | PR | 00653 | |
| 252608 | JUAN B MUNIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 689423 | JUAN B NORIEGA MEDINA | URB ROOSEVELT 377 | CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918 | |
| 689424 | JUAN B NORIEGA NORIEGA | ADDRESS ON FILE | | | | | | | |
| 252609 | JUAN B OLMEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 689425 | JUAN B ORTIZ / SYLVIA J RODRIGUEZ | HC 3 BOX 11517 | | | | YABUCOA | PR | 00767 | |
| 689426 | JUAN B ORTIZ LOPEZ | C/O JUAN ROSARIO LOPEZ | P O BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 689427 | JUAN B ORTIZ RAMOS | RES LUIS LLORENS TORRES | EDIF 43 APT 867 | | | SAN JUAN | PR | 00915 | |
| 689428 | JUAN B PADILLA GONZALEZ | VILLA ANDALUCIA | 301 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 689429 | JUAN B PEREZ CORTES | BO CUCHILLAS | HC 02 BOX 10819 | | | MOCA | PR | 00676 | |
| 689430 | JUAN B PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 689431 | JUAN B PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 689388 | JUAN B PEREZ PEREZ | HC 03 BOX 124523 | | | | MOCA | PR | 00676 | |
| 252610 | JUAN B PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 689432 | JUAN B PEREZ SANCHEZ | JARDINES DE GURABO | 43 CALLE 3 A | | | GURABO | PR | 00778 | |
| 252611 | JUAN B RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 689433 | JUAN B REYES RAMOS | URB VILLA DEL REY | 4Q 30 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 689434 | JUAN B RIOS RIVAS | HC 2 BOX 10258 | | | | COROZAL | PR | 00783-9800 | |
| 252612 | JUAN B RIVERA | ADDRESS ON FILE | | | | | | | |
| 252613 | JUAN B RIVERA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 689435 | JUAN B RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 689436 | JUAN B RIVERA PLAZA | P O BOX 679 | | | | ADJUNTAS | PR | 00601 | |
| 689437 | JUAN B RIVERA RODRIGUEZ | P O BOX 2042 | | | | CAYEY | PR | 00737 | |
| 252614 | JUAN B RIVERA RODRIGUEZ | P O BOX 2552 | | | | COAMO | PR | 00769 | |
| 252615 | JUAN B RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 252616 | JUAN B RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 689438 | JUAN B RODRIGUEZ COLLAZO | HC 1 BOX 3331 | | | | LAS MARIAS | PR | 00670 | |
| 252617 | JUAN B RODRIGUEZ MATTTEI | ADDRESS ON FILE | | | | | | | |
| 689439 | JUAN B RODRIGUEZ MOLINA | VILLA CAROLINA | 110 332 CALLE 81 | | | CAROLINA | PR | 00985 | |
| 252618 | JUAN B ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 689440 | JUAN B ROSA | COMUNIDAD CAPIRO | 736 CALLE COMUNIDAD | | | ISABELA | PR | 00662 | |
| 689441 | JUAN B ROSARIO / REST YANAIRI | ADDRESS ON FILE | | | | | | | |
| 689389 | JUAN B ROSARIO MILLAN | P O BOX 812 | | | | GURABO | PR | 00778 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689442 | JUAN B RUIZ ANAIRO | 262 BO GALATEO SECTOR VILLA JOSCO | | | | TOA ALTA | PR | 00953 | |
| 689443 | JUAN B SAMPOLL SOBA | REPARTO ANAIDA | H 4 CALLE 5 | | | PONCE | PR | 00716 | |
| 252619 | JUAN B SANCHEZ LINARES | ADDRESS ON FILE | | | | | | | |
| 689444 | JUAN B SANTIAGO NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 689446 | JUAN B SANTIAGO RIVERA | PMB 38 | PO BOX 819 | | | LARES | PR | 00669 | |
| 689447 | JUAN B SANTIAGO SANTIAGO | P O BOX 973 | | | | COAMO | PR | 00769 | |
| 689448 | JUAN B SOLER Y MARIA DE LOS A RIVERA | ADDRESS ON FILE | | | | | | | |
| 689449 | JUAN B SOTO BALBAS | PO BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |
| 689450 | JUAN B SOTO HERNANDEZ | P O BOX 90 | | | | LARES | PR | 00669 | |
| 252620 | JUAN B SOTO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 252621 | JUAN B SOTO OCASIO | ADDRESS ON FILE | | | | | | | |
| 252622 | JUAN B SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252623 | JUAN B SOTO SASTRE | ADDRESS ON FILE | | | | | | | |
| 689451 | JUAN B SOTOMAYOR RIVERA | COOP JARDINES DE SAN FRANCISCO | EDIF 1 APT 216 | | | SAN JUAN | PR | 00927 | |
| 689452 | JUAN B TOMASSINI PARES | COND LAS VEREDAS DE VENUS | 800 CALLE PIEDRAS NEGRAS APT 4304 | | | SAN JUAN | PR | 00926 | |
| 252624 | JUAN B TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 252625 | JUAN B TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 689453 | JUAN B VELEZ ANDUJAR | P O BOX 40504 | | | | SAN JUAN | PR | 00940-0504 | |
| 689454 | JUAN B VELEZ ANDUJAR | PO BOX 2220 | | | | BAYAMON | PR | 00960-2220 | |
| 689455 | JUAN B VELEZ CARRASQUILLO | BO SAN ANTONIO | HC 5 BOX 53183 | | | CAGUAS | PR | 00725 | |
| 689456 | JUAN B VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689457 | JUAN B. ALVARADO VERA | ADDRESS ON FILE | | | | | | | |
| 689458 | JUAN B. ALVARADO VERA | ADDRESS ON FILE | | | | | | | |
| 252626 | JUAN B. APONTE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 689459 | JUAN B. AQUINO ROBLES | P.O. BOX 50072 | | | | TOA BAJA | PR | 00950-0072 | |
| 689460 | JUAN B. CORA MORALES | BO PITAHAYA | PO BOX 584 | | | ARROYO | PR | 00714 | |
| 689461 | JUAN B. GUTIERREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 689462 | JUAN B. GUTIERREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 689463 | JUAN B. JIMENEZ DEL VALLE | URB LOS MAESTROS | 804 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 689465 | JUAN B. LOPEZ | C/O ADMIN. DE FAMILIAS Y NINOS | P.O. BOX 15091 | | | SAN JUAN | PR | 00902 | |
| 689464 | JUAN B. LOPEZ | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 | |
| 689466 | JUAN B. MENDEZ ESTRADA | BO ESPINO | HC 3 BOX 8744 | | | LARES | PR | 00669 | |
| 689467 | JUAN B. MORALES ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252627 | Juan B. Torré Martínez | ADDRESS ON FILE | | | | | | | |
| 252628 | Juan B. Torré Martínez | ADDRESS ON FILE | | | | | | | |
| 252630 | Juan B. Torré Martínez | ADDRESS ON FILE | | | | | | | |
| 689468 | JUAN B. TORRES ROSADO | BO BAYAMON | PO BOX 1023 | | | CIDRA | PR | 00739 | |
| 689469 | JUAN B. VAZQUEZ FUENTES JR. | REPTO. TERESITA AN-16 CALLE 33 | | | | BAYAMON | PR | 00961 | |
| 252631 | JUAN BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2175100 | JUAN BAEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 689470 | JUAN BAEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 252632 | JUAN BAEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 689471 | JUAN BAEZ MONTANEZ | HC 2 BOX 31406 | | | | CAGUAS | PR | 00725 | |
| 252633 | JUAN BAEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 689472 | JUAN BAEZ RIVERA | VILLA COOPERATIVA | G 15 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 252634 | JUAN BAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 252635 | JUAN BARBOSA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 689473 | JUAN BARBOSA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 689474 | JUAN BARLUCEA CORDOVES | PO BOX 674 | | | | ADJUNTAS | PR | 00601 | |
| 689475 | JUAN BARLUCEA CORDOVES | PO BOX 674 | | | | AJUNTAS | PR | 00601 | |
| 252636 | JUAN BARNES LLINAS | ADDRESS ON FILE | | | | | | | |
| 252637 | JUAN BARRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689476 | JUAN BARRETO HERNANDEZ | HC 3 BOX 9926 | | | | CAMUY | PR | 00627-9707 | |
| 689477 | JUAN BARRETO REYES | PO BOX 135 | | | | OROCOVIS | PR | 00720 | |
| 252638 | JUAN BARRETO SOTO | ADDRESS ON FILE | | | | | | | |
| 689478 | JUAN BARRIOS PINO | 34 AVE SOL | | | | VEGA BAJA | PR | 00694 | |
| 252639 | JUAN BATISTA ALAMO | HC 02 BOX 2773 | | | | BOQUERON | PR | 00622-9664 | |
| 689479 | JUAN BATISTA ALAMO | URB COUNTRY CLUB | 054 CALLE 522 | | | CAROLINA | PR | 00982-1912 | |
| 689480 | JUAN BATISTA ALAMO | URB COUNTRY CLUB | O 54 CALLE 522 | | | CAROLINA | PR | 00982-1912 | |
| 252640 | JUAN BATISTA COTTO | ADDRESS ON FILE | | | | | | | |
| 252641 | JUAN BATISTA GARCIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 689481 | JUAN BATISTA PEREZ | URB SAN GERARDO | 1560 CALLE ASTORIA | | | SAN JUAN | PR | 00926 | |
| 689482 | JUAN BAUTISTA | TERRAZAS DE CUPEY | E 13 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 689483 | JUAN BAUTISTA LOPEZ PAGAN | URB SANTA JUANITA | HH 26 CALLE 31 | | | BAYAMON | PR | 00956 | |
| 252642 | JUAN BAUTISTA MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 689484 | JUAN BAUTISTA MENDEZ | BO RABANAL BOX 2709 | | | | CIDRA | PR | 00739 | |
| 252643 | JUAN BAUTISTA REYES | ADDRESS ON FILE | | | | | | | |
| 252644 | Juan Bautista Rivera Viera | ADDRESS ON FILE | | | | | | | |
| 252645 | JUAN BAUTISTA VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252646 | JUAN BAUZA DE AZUA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689485 | JUAN BAUZA SALAS | COND VILLAS DEL MANATI | 232 AVE LAS PALMAS | | | MANATI | PR | 00674 | |
| 252647 | JUAN BENIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689486 | JUAN BENIQUEZ BENIQUEZ | P O BOX 4549 | | | | CAROLINA | PR | 00984 | |
| 252648 | JUAN BENITEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 252649 | JUAN BENITEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 252650 | JUAN BENITEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 252651 | JUAN BENITEZ ALAMO / MECANICA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 252652 | JUAN BENITEZ GOITIA | ADDRESS ON FILE | | | | | | | |
| 252653 | JUAN BENITEZ LAGUER | ADDRESS ON FILE | | | | | | | |
| 252654 | JUAN BENITEZ LAGUER | ADDRESS ON FILE | | | | | | | |
| 689487 | JUAN BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689488 | JUAN BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689489 | JUAN BERGOLLO VILLANUEVA | PO BOX 1111 | | | | MANATI | PR | 00674 | |
| 689490 | JUAN BERMUDEZ POGGI | ADDRESS ON FILE | | | | | | | |
| 689491 | JUAN BERRIOS LOPEZ | HC 4 BOX 4282 | | | | HUMACAO | PR | 00791 | |
| 252655 | JUAN BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 689492 | JUAN BERRIOS VELAZQUEZ | URB. RIVERSIDE | PARK F-7 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 252656 | JUAN BETANCOURT ALEMAN | BDA GONZALEZ | 315 CALLE 4 | | | TRUJILLO ALTO | PR | 00976-7223 | |
| 689493 | JUAN BETANCOURT ALEMAN | GONZALEZ III | 315 CALLE 1 | | | TRUJILLO ALTO | PR | 00979 | |
| 252657 | JUAN BETANCOURT MUNDO | ADDRESS ON FILE | | | | | | | |
| 689494 | JUAN BIBILONI | ASHFORD MEDICAL CENTER APT 802 | | | | SAN JUAN | PR | 00907 | |
| 252658 | JUAN BIBILONI | PMB 53 BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 689495 | JUAN BIBILONI | PRESBISTERIAN COM HOSPITAL | 1451 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 252659 | JUAN BIGIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 252660 | JUAN BISONO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252661 | JUAN BLONDET SILVA Y AIDA MENDEZ STEIN | ADDRESS ON FILE | | | | | | | |
| 689496 | JUAN BOADA COLON | EXT SAN ISIDRO | 92 CALLE FIDEL VELEZ | | | SABANA GRANDE | PR | 00637 | |
| 252662 | JUAN BONEU MORALES | ADDRESS ON FILE | | | | | | | |
| 689497 | JUAN BONILLA BEAUCHAMP | HC 01 BOX 2499 | | | | CABO ROJO | PR | 00623 | |
| 689498 | JUAN BONILLA MEDINA | 39 URB MONTEMAR | | | | AGUADA | PR | 00602-3032 | |
| 689499 | JUAN BONILLA SANTIAGO | HC 03 BOX 34267 | | | | AGUADA | PR | 00602 | |
| 688868 | JUAN BORGES ALICEA | URB PASEO SOL Y MAR | 623 CALLE PERLA | | | JUANA DIAZ | PR | 00795 | |
| 689500 | JUAN BORRERO VELEZ | RR36 BOX 8230 | | | | SAN JUAN | PR | 00926 | |
| 252663 | JUAN BOTTA | ADDRESS ON FILE | | | | | | | |
| 689501 | JUAN BRAVO SILVA | COLINAS DEL MARQUEZ | D 9 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845908 | JUAN BRIGNONI GONZALEZ | BOX 4104 | | | | MAYAGÜEZ | PR | 00681-4104 | |
| 689502 | JUAN BRUNO | 161 CESAR GONZALEZ | BUZON 133 | | | SAN JUAN | PR | 00918 | |
| 252664 | JUAN BUCH BARZAGA | ADDRESS ON FILE | | | | | | | |
| 2151651 | JUAN BUONO ALCARAZ | 2367 AVE. LAS AMERICAS | | | | PONCE | PR | 00717 | |
| 689503 | JUAN BURGOS | COMUNIDAD MARQUES | 23 CALLE CAIMITO | | | MANATI | PR | 00674 | |
| 689504 | JUAN BURGOS COLON | HC 71 BOX 7665 | | | | CAYEY | PR | 00736 | |
| 252666 | JUAN BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 252667 | JUAN BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 689505 | JUAN BURGOS MIRANDA | 2 CALLE DOMINGO SEPULVEDA | | | | JUANA DIAZ | PR | 00795 | |
| 689506 | JUAN BURGOS MONTES | ADDRESS ON FILE | | | | | | | |
| 689507 | JUAN BURGOS ORTIZ | PO BOX 1266 | | | | GUAYNABO | PR | 00970 | |
| 2141151 | Juan Burgos, Jadira | ADDRESS ON FILE | | | | | | | |
| 689511 | JUAN C ABREU CORCHADO | ADDRESS ON FILE | | | | | | | |
| 689512 | JUAN C ABREU VARGAS | HC 2 BOX 17200 | | | | YABUCOA | PR | 00767-9520 | |
| 689513 | JUAN C ACEVEDO FIGUEROA | HC 7 BOX 20732 | | | | AGUADILLA | PR | 00603-9316 | |
| 252668 | JUAN C ACEVEDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 252669 | JUAN C ACEVEDO SANTA MARIA | ADDRESS ON FILE | | | | | | | |
| 689514 | JUAN C ACOSTA RIVERA | HC 1 BOX 30715 | | | | CABO ROJO | PR | 00623 | |
| 689515 | JUAN C AGUAYO BADILLO | URB VILLA GRILLASCA | 1739 C/ JULIO C ARTEAGA | | | PONCE | PR | 00717 | |
| 252670 | JUAN C ALEJANDRO DBA THE REPTILE SPOT | 383 C/ LAS CUEVITAS | | | | QUEBRADILLAS | PR | 00678 | |
| 689516 | JUAN C ALERS | RES APONTE | | | | AGUADILLA | PR | 00605 | |
| 689517 | JUAN C ALMEDINA TORRES | BOX 53 PARC EL COTTO | BO MAGUAYO | | | DORADO | PR | 00646 | |
| 689518 | JUAN C ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 689519 | JUAN C ALVERIO RIVERA | BDA LAS MONJAS | 60 PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 252671 | JUAN C ANAYA RIVERA | ADDRESS ON FILE | | | | | | | |
| 252672 | JUAN C ARBELO BARLUCEA | ADDRESS ON FILE | | | | | | | |
| 252673 | JUAN C ARCE CANCEL | ADDRESS ON FILE | | | | | | | |
| 252674 | JUAN C AROCHO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 252675 | JUAN C AROCHO/ | ADDRESS ON FILE | | | | | | | |
| 845909 | JUAN C AVILES FELIU | PO BOX 3091 | | | | AGUADILLA | PR | 00605-3091 | |
| 689521 | JUAN C AYALA COTTO | BO PAJAROS | 256 CALLE 5 | | | TOA BAJA | PR | 00951 | |
| 689520 | JUAN C AYALA COTTO | PO BOX 2 | | | | DORADO | PR | 00646 | |
| 252676 | JUAN C AYALA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 252677 | JUAN C BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 252678 | JUAN C BANCHS CEDENO | ADDRESS ON FILE | | | | | | | |
| 689522 | JUAN C BARREIRO SANTIAGO | URB SAN FERNANDO | B 30 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 688869 | JUAN C BARTOLOMEI PERAZA | PO BOX 404 | | | | ARECIBO | PR | 00659 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252679 | JUAN C BATIZ | ADDRESS ON FILE | | | | | | | |
| 252680 | JUAN C BELTRAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 252681 | JUAN C BERMUDEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 689523 | JUAN C BERRIOS BAEZ | P O BOX 5059 | CVC STATION | | | CAYEY | PR | 00737 | |
| 689524 | JUAN C BERRIOS ESPADA | HC 3 BOX 7751 | | | | BARRANQUITAS | PR | 00794-9500 | |
| 689525 | JUAN C BERRIOS ORTIZ | BO ASOMANTE | SECTOR LOS MANGOS | | | AIBONITO | PR | 00705 | |
| 252682 | JUAN C BIDOT AVILA | ADDRESS ON FILE | | | | | | | |
| 689526 | JUAN C BIGAS VALEDON | BOX 327462 | | | | PONCE | PR | 00932-7462 | |
| 252683 | JUAN C BIGAS VALEDON | PO BOX 7011 | | | | PONCE | PR | 00732 | |
| 252684 | JUAN C BIGAS VALEDON | PO BOX 7462 | | | | PONCE | PR | 00732-7462 | |
| 689527 | JUAN C BONET SANTIAGO | URB EL PARQUE | B 11 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 252685 | JUAN C BRANA OCASIO | ADDRESS ON FILE | | | | | | | |
| 252686 | JUAN C BRUNO LABOY | ADDRESS ON FILE | | | | | | | |
| 689528 | JUAN C BRUNO VALE | PO BOX 1280 | | | | MOCA | PR | 00676 | |
| 689529 | JUAN C BUITRAGO MEDINA | PO BOX 1568 | | | | GUAYAMA | PR | 00785-1568 | |
| 689531 | JUAN C BURGOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 689532 | JUAN C CABANILLAS | VILLA VENECIA APARTMENTS | TORRE 2 APTO 10D | | | GUAYNABO | PR | 00970 | |
| 252687 | JUAN C CABRERA MUSSE | ADDRESS ON FILE | | | | | | | |
| 252688 | JUAN C CACERES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 689533 | JUAN C CACHO ALVEDO | URB VILLA REAL | L 15 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 252689 | JUAN C CALCANO FUENTES | ADDRESS ON FILE | | | | | | | |
| 252690 | JUAN C CALDER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 252691 | JUAN C CALDERON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 252692 | JUAN C CALDERON OYOLA | ADDRESS ON FILE | | | | | | | |
| 252693 | JUAN C CAMARENO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 252694 | JUAN C CAMARENO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 252695 | JUAN C CANCIO REICHARD | ADDRESS ON FILE | | | | | | | |
| 689534 | JUAN C CAPIN ENRIQUEZ | COND EL GENERALIFE | AVE SAN PATRICIO APT 903 | | | GUAYNABO | PR | 00968 | |
| 689535 | JUAN C CARABALLO SANTIAGO | URB COSTA DEL SUR | E 74 CALLE F | | | YAUCO | PR | 00698 | |
| 689536 | JUAN C CARDONA CABAN | URB LAS PALMAS 239 | CALLE PALMA COROSO | | | MOCA | PR | 00676-4409 | |
| 252696 | JUAN C CARDONA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 252697 | JUAN C CARILLO SANTOS | ADDRESS ON FILE | | | | | | | |
| 252698 | JUAN C CARRASCO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 252699 | JUAN C CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 252700 | JUAN C CARRASQUILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 252701 | JUAN C CARRILLO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 689537 | JUAN C CARRION COLON | 5 CALLE ISIDRO ANDREU | | | | PUNTA SANTIAGO | PR | 00741 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689538 | JUAN C CARRION VILLAFANE | PO BOX 1411 | | | | MANATI | PR | 00674 | |
| 252702 | JUAN C CASIANO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 252703 | JUAN C CASTELLANO SOTO | ADDRESS ON FILE | | | | | | | |
| 252704 | JUAN C CENTENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 689539 | JUAN C CERVANTES | PO BOX 1213 | | | | SAN GERMAN | PR | 00683 | |
| 252705 | JUAN C CINTRON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 689540 | JUAN C CINTRON CORDOVA | URB NORTE DAME | G 13 SAN FELIPE | | | CAGUAS | PR | 00725 | |
| 252706 | JUAN C CLAUDIO BORGES | ADDRESS ON FILE | | | | | | | |
| 252707 | JUAN C CLAUDIO CERVERA | ADDRESS ON FILE | | | | | | | |
| 689541 | JUAN C COLON LABOY | HC 2 BOX 5106 | | | | GUAYAMA | PR | 00784 | |
| 689542 | JUAN C COLON MEDINA | URB VILLA CAROLINA | 70-97 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 689543 | JUAN C COLON RIVERA | URB EL TORITO | D 7 CALLE 3 | | | CAYEY | PR | 00736 | |
| 689544 | JUAN C COLON VELAZQUEZ | RR 6 BOX 9827 | | | | RIO PIEDRAS | PR | 00926 | |
| 689545 | JUAN C CONCEPCION | PARQUE LASALLE | EE 7 CALLE PARQUE | | | BAYAMON | PR | 00661 | |
| 689546 | JUAN C CONDE RIVERA | HC 764 BOX 8343 | | | | PATILLAS | PR | 00723 | |
| 252708 | JUAN C CONTRERAS ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 845910 | JUAN C CORCHADO CUEVAS | 70 COND BALCONES MONTE REAL APT 6001 | | | | CAROLINA | PR | 00987-2386 | |
| 689547 | JUAN C CORDERO | COND QUINTANA APT 213 A | | | | SAN JUAN | PR | 00917 | |
| 252709 | JUAN C CORDERO CALERO | ADDRESS ON FILE | | | | | | | |
| 252710 | JUAN C CORDOVA CORDERO | ADDRESS ON FILE | | | | | | | |
| 252711 | JUAN C CORREA ARROYO | ADDRESS ON FILE | | | | | | | |
| 252712 | JUAN C CORREA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 252713 | JUAN C CORREA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 689548 | JUAN C CORTES DIAZ | HC 1 BOX 5130 | | | | GUAYNABO | PR | 00971 | |
| 252714 | JUAN C CORTES SEIN | ADDRESS ON FILE | | | | | | | |
| 252715 | JUAN C COTTO NEGRON | ADDRESS ON FILE | | | | | | | |
| 252716 | JUAN C COTTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 689550 | JUAN C COTTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 252717 | JUAN C COTTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 689549 | JUAN C COTTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 252718 | JUAN C COTTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 252719 | JUAN C CRESPO LUGO | ADDRESS ON FILE | | | | | | | |
| 252720 | JUAN C CRIADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 689551 | JUAN C CRUZ FIGUEROA | HILL BROTHERS SUR | 395 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 689552 | JUAN C CRUZ HERNANDEZ | RES PRAXEDES | EDIF 16 APT 106 | | | CIDRA | PR | 00739 | |
| 252721 | JUAN C CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 689553 | JUAN C CRUZ NEGRON | URB SANTA MARIA | O 2 CALLE SANTA MARTHA | | | TOA BAJA | PR | 00949 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252722 | JUAN C CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 252723 | JUAN C CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 252724 | JUAN C CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 689554 | JUAN C CRUZ RODRIGUEZ | P O BOX 482 | | | | LAS MARIAS | PR | 00670 | |
| 689555 | JUAN C CRUZ VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 252725 | JUAN C DAVILA GARCIA | ADDRESS ON FILE | | | | | | | |
| 689556 | JUAN C DE JESUS CRESPO | URB VILLA DEL REY 4TA | 4V 7 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 845911 | JUAN C DE JESUS ISAAC | VILLA CAROLINA | 195 36 CALLE 530 | | | CAROLINA | PR | 00985 | |
| 252726 | JUAN C DE JESUS MARRERO | ADDRESS ON FILE | | | | | | | |
| 689557 | JUAN C DE JESUS OSORIO | HC 01 BOX 3301 | | | | LOIZA | PR | 00772 | |
| 689558 | JUAN C DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 689559 | JUAN C DE LEON FIGUEROA | BOX 210 | | | | TOA BAJA | PR | 00959 | |
| 689560 | JUAN C DELGADO | URB VILLA MARIA | T 8 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 689561 | JUAN C DELGADO CALDERON | URB. VISTAMAR 261 | CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 689562 | JUAN C DELGADO ENCARNACION | PO BOX 1109 | | | | RIO GRANDE | PR | 00745 | |
| 252727 | JUAN C DELGADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 252728 | JUAN C DELIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 689563 | JUAN C DEYA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252730 | JUAN C DIAZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 252731 | JUAN C DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 252732 | JUAN C DIAZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 252733 | JUAN C DIAZ ORTIZ | HC 55 BOX 8191 | | | | CEIBA | PR | 00735-9717 | |
| 689564 | JUAN C DIAZ ORTIZ | URB VISTA HERMOSA | A 21 CALLE 2 | | | HUMACAO | PR | 00792 | |
| 689565 | JUAN C DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 252734 | JUAN C DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 252735 | JUAN C DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 252736 | JUAN C DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252737 | JUAN C DUMENG DANIEL | ADDRESS ON FILE | | | | | | | |
| 252738 | JUAN C ECHEANDIA VELEZ | METADONA BAYAMON | Facultad Medica | | | San Juan | PR | 00918-0000 | |
| 689566 | JUAN C ECHEANDIA VELEZ | P O BOX 3173 | | | | BAYAMON | PR | 00960 | |
| 252739 | JUAN C ECHEVARRIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 252740 | JUAN C ENCARNACION SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 689567 | JUAN C ENRIQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 689568 | JUAN C ENRIQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 689569 | JUAN C ESCOBAR RIVERA | P O BOX 1597 | | | | RIO GRANDE | PR | 00745 | |
| 252741 | JUAN C ESPINOSA CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| 252742 | JUAN C ESTARELLAS SABATER | ADDRESS ON FILE | | | | | | | |
| 252743 | JUAN C FALCON RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689570 | JUAN C FELICIANO VALIENTE | COND CHALETS DEL PARQUE | 12 AVE ARBOLOTE STE 67 | | | GUAYNABO | PR | 00969 | |
| 252744 | JUAN C FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 252745 | JUAN C FERNANDEZ DBA JUMPING AND PARTY RENTAL | | PO BOX 576 | | | CAYEY | PR | 00737 | |
| 252746 | JUAN C FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 252747 | JUAN C FIGUEROA OCASIO | ADDRESS ON FILE | | | | | | | |
| 252748 | JUAN C FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 252749 | JUAN C FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 252750 | JUAN C FIGUEROA SOTO / MIGDALIA SOTO | ADDRESS ON FILE | | | | | | | |
| 252751 | JUAN C FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 252752 | JUAN C FLORES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 689571 | JUAN C FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 689572 | JUAN C FLORES PEREZ | 100 CALLE MU¨OZ RIVERA | | | | TOA ALTA | PR | 00953-2426 | |
| 689573 | JUAN C FONSECA FRANCO | VILLA ESPERANZA | 158 CALLE NOBLEZA | | | CAGUAS | PR | 00725 | |
| 252753 | JUAN C FONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 252754 | JUAN C FONTANEZ PEREIRA | ADDRESS ON FILE | | | | | | | |
| 252755 | JUAN C FONTANEZ PEREIRA | ADDRESS ON FILE | | | | | | | |
| 689574 | JUAN C FONTANEZ RODRIGUEZ | URB SANTA ELVIRA | E 2 CALLE SANTA ANA | | | CAGUAS | PR | 00725 | |
| 252756 | JUAN C FORTUNO FAS | ADDRESS ON FILE | | | | | | | |
| 252757 | JUAN C FORTUNO FAS | ADDRESS ON FILE | | | | | | | |
| 689575 | JUAN C FRANQUI SANTIAGO | PMB 654 PO BOX 5000 | | | | CAMUY | PR | 00627 | |
| 689576 | JUAN C FRANQUI SANTIAGO | PO BOX 1582 | | | | HATILLO | PR | 00659 | |
| 689577 | JUAN C FRATICELLI MERCADO | 9NA SECCION STA JUANITA | ND 6 CALLE DANTE | | | BAYAMON | PR | 00956 | |
| 252758 | JUAN C FRONTERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 252759 | JUAN C FUENTES BURGOS | ADDRESS ON FILE | | | | | | | |
| 252760 | JUAN C FUENTES CASILLAS | ADDRESS ON FILE | | | | | | | |
| 689578 | JUAN C FUENTES PAZ | PO BOX 34583 | | | | SAN JUAN | PR | 00934 | |
| 252761 | JUAN C GARCIA AVILES | ADDRESS ON FILE | | | | | | | |
| 252762 | JUAN C GARCIA MARRERO | ADDRESS ON FILE | | | | | | | |
| 689579 | JUAN C GARCIA MORELL | PO BOX 989 | | | | AGUADILLA | PR | 00605 | |
| 689580 | JUAN C GARCIA NIEVES | PO BOX 1236 | | | | BAJADERO | PR | 00616 | |
| 689581 | JUAN C GARCIA RAMOS/MAGALY MATOS ARROYO | RR 5 BOX 1580 | | | | SAN JUAN | PR | 00926-9739 | |
| 689582 | JUAN C GARCIA SOSA | PO BOX 51001 | | | | TOA BAJA | PR | 00950 | |
| 252763 | JUAN C GAZTAMBIDE LLAVONA | ADDRESS ON FILE | | | | | | | |
| 252764 | JUAN C GIERBOLINI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 252765 | JUAN C GOITIA ROSA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2680 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252766 | JUAN C GOMEZ BATIZ | ADDRESS ON FILE | | | | | | | |
| 689583 | JUAN C GOMEZ FRAGOSO | URB DORADO DEL MAR | M 24 | | | DORADO | PR | 00646 | |
| 689584 | JUAN C GOMEZ MONGE | ADDRESS ON FILE | | | | | | | |
| 689585 | JUAN C GONZALEZ | HC 1 BOX 8442 | | | | MARICAO | PR | 00606 | |
| 689586 | JUAN C GONZALEZ | LOMAS VERDES | 555 CALLE BELIRIO | | | MOCA | PR | 00767 | |
| 252767 | JUAN C GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 252768 | JUAN C GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 689587 | JUAN C GONZALEZ COLLAZO | HC 1 BOX 25843 | | | | VEGA BAJA | PR | 00693 | |
| 252769 | JUAN C GONZALEZ LABARCA | ADDRESS ON FILE | | | | | | | |
| 252770 | JUAN C GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 252771 | JUAN C GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 252772 | JUAN C GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252773 | JUAN C GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 689588 | JUAN C GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 689589 | JUAN C GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 689590 | JUAN C GONZALEZ ZAYAS | PO BOX 929 | | | | FAJARDO | PR | 00738 | |
| 252774 | JUAN C GUTIERREZ FLORES | ADDRESS ON FILE | | | | | | | |
| 689591 | JUAN C GUZMAN | HC 44 BOX 14475 | | | | CAYEY | PR | 00736 | |
| 845912 | JUAN C GUZMAN BAIGES | COND EL FERROL | 119 AVE ROOSEVELT APT 504 | | | SAN JUAN | PR | 00917-2702 | |
| 252775 | JUAN C GUZMAN CINTRON | V 1 URB VISTAS DE LUQUILLO B-10 | | | | LUQUILLO | PR | 00773 | |
| 845913 | JUAN C GUZMAN CINTRON | VISTA DE LUQUILLO | B10 CALLE V1 | | | LUQUILLO | PR | 00773-2704 | |
| 252776 | JUAN C GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252777 | JUAN C GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 252778 | JUAN C HERNANDEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 252779 | JUAN C HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252780 | JUAN C HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 252781 | JUAN C HERNANDEZ REILLO | ADDRESS ON FILE | | | | | | | |
| 252782 | JUAN C HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 689592 | JUAN C HERNANDEZ SAAVEDRA | 41 CALLE DE DIEGO APT 106 | | | | MAYAGUEZ | PR | 00680 | |
| 839222 | JUAN C HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 252783 | JUAN C HIDALGO BALLENILLA | ADDRESS ON FILE | | | | | | | |
| 252784 | JUAN C IBANEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 252785 | JUAN C IGARTUA NIEVES | ADDRESS ON FILE | | | | | | | |
| 252786 | JUAN C INESTA DIAZ | ADDRESS ON FILE | | | | | | | |
| 252787 | JUAN C IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 689593 | JUAN C IRIZARRY ROMAN | VISTA AZUL | BB 15 CALLE 33 | | | ARECIBO | PR | 00612 | |
| 689594 | JUAN C IRRIZARRY RODRIGUEZ | URB EL CAFETAL | K 30 CALLE 14 | | | YAUCO | PR | 00968 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252788 | JUAN C JAIMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252789 | JUAN C JEREZ URRUTIA | ADDRESS ON FILE | | | | | | | |
| 689595 | JUAN C JOVER CRESPO | COND LUCERNA | EDIF A 13 APT 2B | | | CAROLINA | PR | 00983 | |
| 252790 | JUAN C JOVER CRESPO | URB COUNTRY CLUB | 840 CALLE GUADALUPE APT 1 | | | SAN JUAN | PR | 00924 | |
| 689596 | JUAN C KATCHETT | 312 CALLE BETANCES | | | | SAN JUAN | PR | 00915 | |
| 689597 | JUAN C KUANG | LOS VERSALLES | 2030 CALLE LUIS XIV | | | MAYAGUEZ | PR | 00682 | |
| 252791 | JUAN C LAMBERTY MANGUAL | ADDRESS ON FILE | | | | | | | |
| 845914 | JUAN C LANZA VELEZ | JARDINES COUNTRY CLUB | CG-20 CALLE 141 | | | CAROLINA | PR | 00983 | |
| 252792 | JUAN C LANZOT DELGADO | ADDRESS ON FILE | | | | | | | |
| 252793 | JUAN C LASSALLE PELLOT | ADDRESS ON FILE | | | | | | | |
| 689598 | JUAN C LAZU REYES | RR 8 BOX 9454 | | | | BAYAMON | PR | 00956 | |
| 689599 | JUAN C LEDESMA RODRIGUEZ | COND PALMAR DEL RIO | APARTADO 353 | | | GUAYNABO | PR | 00969 | |
| 252794 | JUAN C LIMARDO DEFENDINI | ADDRESS ON FILE | | | | | | | |
| 252795 | JUAN C LIZARDI VALDES | ADDRESS ON FILE | | | | | | | |
| 689508 | JUAN C LLADO RODRIGUEZ | P O BOX 1325 | | | | LARES | PR | 00669 | |
| 689600 | JUAN C LLUSCO CALLEJAS | PMB 410 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 | |
| 252796 | JUAN C LOPEZ | ADDRESS ON FILE | | | | | | | |
| 252797 | JUAN C LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 252798 | JUAN C LOPEZ COMPRES | ADDRESS ON FILE | | | | | | | |
| 689602 | JUAN C LOPEZ TORRES | URB COUNTRY CLUB | HM 19 CALLE 252 | | | CAROLINA | PR | 00982 | |
| 689603 | JUAN C LOPEZ VELLON | URB CIUDAD CRISTIANA | 127 CALLE EL SALVADOR | | | HUMACAO | PR | 00791 | |
| 252799 | JUAN C MACHICOTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252800 | JUAN C MALDONADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 689604 | JUAN C MANGUAL BAEZ | URB VILLA RITA | D 21 CALLE 4 | | | SAN SEBASTIAN | PR | 00685 | |
| 689605 | JUAN C MARCIAL VEGA | URB ALTURAS DE BERWIND | 7 CALLE 1 A | | | SAN JUAN | PR | 00924 2465 | |
| 252801 | JUAN C MARIANI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 252802 | JUAN C MARQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 689606 | JUAN C MARRERO ARRIAGA | HC 1 BOX 7349 | | | | COROZAL | PR | 00783 | |
| 252803 | JUAN C MARRERO DONATE | ADDRESS ON FILE | | | | | | | |
| 252804 | JUAN C MARRERO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 252805 | JUAN C MARRERO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 689607 | JUAN C MARRERO TORRES | PO BOX 1051 | | | | VILLALBA | PR | 00766 | |
| 689608 | JUAN C MARRERO VISALDEN DBA JUAN C ELECT | PO BOX 3145 | | | | VEGA ALTA | PR | 00962-3145 | |
| 689610 | JUAN C MARTELL NEGRON | ADDRESS ON FILE | | | | | | | |
| 689609 | JUAN C MARTELL NEGRON | ADDRESS ON FILE | | | | | | | |
| 252806 | JUAN C MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252807 | JUAN C MASSA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 252808 | JUAN C MATOS CALCANO | ADDRESS ON FILE | | | | | | | |
| 252809 | JUAN C MATOS FLORES | ADDRESS ON FILE | | | | | | | |
| 689611 | JUAN C MAYMI STRIKER | URB LAREDOS DE PALMA REAL W 7- 8 | CALLE J BOSCAN | | | SAN JUAN | PR | 00926 | |
| 252810 | JUAN C MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 689612 | JUAN C MELENDEZ SERRANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 689613 | JUAN C MENDEZ RUIZ | PO BOX 328 | | | | LAJAS | PR | 00667 | |
| 689509 | JUAN C MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 689614 | JUAN C MENDOZA ROSADO | ADDRESS ON FILE | | | | | | | |
| 689615 | JUAN C MENESES PAZ | JARDINES DE FAGOT | A 37 CALLE 6 | | | PONCE | PR | 00716 | |
| 689616 | JUAN C MERCADO CANDELARIO | 31 CALLE MIOSOTI | | | | HORMIGUEROS | PR | 00660 | |
| 252811 | JUAN C MERCADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 252812 | JUAN C MERCADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 689617 | JUAN C MERCED HERNANDEZ | URB BAIROA PARK | 2J73 CALLE JOSE M SOLIS | | | CAGUAS | PR | 00725 | |
| 689618 | JUAN C MERHEB CARRERAS | COND SAINT TROPEZ | AVE ISLA VERDE APT 4 L | | | CAROLINA | PR | 00979 | |
| 688870 | JUAN C MIRANDA | REPARTO ESPERANZA | 22 CALLE ALELI | | | GUAYNABO | PR | 00969 | |
| 689619 | JUAN C MIRANDA RODRIGUEZ | PO BOX 291 | | | | HUMACAO | PR | 00792 | |
| 252813 | JUAN C MOLINA COLON | ADDRESS ON FILE | | | | | | | |
| 252814 | JUAN C MOLINA DEL RIO | ADDRESS ON FILE | | | | | | | |
| 689620 | JUAN C MONET MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 689621 | JUAN C MONTES ROCHE | PO BOX 211 | | | | SANTA ISABEL | PR | 00757 | |
| 252815 | JUAN C MORALES ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 689622 | JUAN C MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 252816 | JUAN C MORALES SOSA | ADDRESS ON FILE | | | | | | | |
| 689623 | JUAN C MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 689624 | JUAN C MORALES VIDOT | HC 1 BOX 7395 | | | | BARCELONETA | PR | 00617-9708 | |
| 252817 | JUAN C MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252818 | JUAN C MUNIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 252819 | JUAN C MUNOZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 252820 | JUAN C MUNOZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 689625 | JUAN C NAVARRO CENTENO | P O BOX 3466 | | | | GUAYNABO | PR | 00970 | |
| 252821 | JUAN C NAZARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 252822 | JUAN C NEGRON CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 252823 | JUAN C NEGRON LLOPIZ | ADDRESS ON FILE | | | | | | | |
| 689626 | JUAN C NEGRON MACHADO | PO BOX 814 | | | | ISABELA | PR | 00662-0814 | |
| 252824 | JUAN C NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252825 | JUAN C NEVAREZ ESCALERAS | ADDRESS ON FILE | | | | | | | |
| 689627 | JUAN C NIEVES BETANCOURT | CARR 181 BO DOS BOCAS | P O BOX 463 | | | TRUJILLO ALTO | PR | 00907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689628 | JUAN C NIEVES CINTRON | 5860 NW ETHEL CT | | | | PORT ST LUCIE | FL | 34986-4641 | |
| 252826 | JUAN C NIEVES LINARES | ADDRESS ON FILE | | | | | | | |
| 252827 | JUAN C NIEVES MURCELO | ADDRESS ON FILE | | | | | | | |
| 252828 | JUAN C NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 689629 | JUAN C NIEVES SOSA | MANSION DEL SOL | MS 5 VIA GIRASOLES | | | TOA BAJA | PR | 00949 | |
| 252829 | JUAN C NUNEZ | ADDRESS ON FILE | | | | | | | |
| 252830 | JUAN C ORDUNEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689631 | JUAN C ORENGO | 518 CALLE LUTZ | | | | SAN JUAN | PR | 00915 | |
| 252831 | JUAN C ORTIZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 252832 | JUAN C ORTIZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 689632 | JUAN C ORTIZ ECHEVARRIA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 689633 | JUAN C ORTIZ GARAY | URB JARDINES DE GURABO | 54 CALLE 3 | | | GURABO | PR | 00778-2705 | |
| 689634 | JUAN C ORTIZ PEREZ | PO BOX 135 | | | | SABANA GRANDE | PR | 00637 | |
| 689635 | JUAN C ORTIZ RAMOS | HC 3 BOX 13836 | | | | COROZAL | PR | 00783 | |
| 689636 | JUAN C ORTIZ RIVERA | URB PUNTO ORO | 4788 CALLE ALMIRANTA | | | PONCE | PR | 00728 | |
| 689637 | JUAN C ORTIZ ROLON | URB FERNANDEZ | 19 CALLE PEDRO D FONSECA | | | CIDRA | PR | 00739 | |
| 689638 | JUAN C ORTIZ VAZQUEZ | HC 1 BOX 8649 | | | | LAJAS | PR | 00667 | |
| 252834 | JUAN C ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 689639 | JUAN C ORTIZ VELEZ | PO BOX 1141 | | | | LAJAS | PR | 00667 | |
| 252835 | JUAN C OTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 252836 | JUAN C OYOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 252837 | JUAN C PACHECO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 252838 | JUAN C PACHECO RENTAS | ADDRESS ON FILE | | | | | | | |
| 689640 | JUAN C PADILLA VALLE | URB SAN MIGUEL | E26 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 252839 | JUAN C PADUA BORRERO | ADDRESS ON FILE | | | | | | | |
| 689641 | JUAN C PAGAN COLON | HC 2 BOX 7656 | | | | CIALES | PR | 00638 | |
| 252840 | JUAN C PAGAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 252841 | JUAN C PAGAN RIOS | ADDRESS ON FILE | | | | | | | |
| 689643 | JUAN C PAGAN VELEZ | CORRES- Y ARCHIVO | SAN JUAN AUTO OFICIAL | | | SAN JUAN | PR | 00985 | |
| 689644 | JUAN C PAGAN VELEZ | HC 1 BOX 25973 | | | | VEGA BAJA | PR | 00693 | |
| 689642 | JUAN C PAGAN VELEZ | URB JOSE S QUINONES | H48 CALLE EUSEBIO GONZALEZ | | | CAROLINA | PR | 00985-5619 | |
| 252842 | JUAN C PATINO PERALTA | HACIENDA PRIMAVERA | 236 CALLE BOREAL | | | CIDRA | PR | 00739 | |
| 689645 | JUAN C PATINO PERALTA | URB SANTA ELENITA | AA 2 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 252843 | JUAN C PENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 252844 | JUAN C PENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 252845 | JUAN C PENABAD SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252846 | JUAN C PERDOMO SILVA | ADDRESS ON FILE | | | | | | | |
| 689646 | JUAN C PEREZ BARRETO | HC 2 BOX 124523 | | | | MOCA | PR | 00676 | |
| 689647 | JUAN C PEREZ BELTRAN Y LUCERITO BORIA | ADDRESS ON FILE | | | | | | | |
| 252847 | JUAN C PEREZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 252848 | JUAN C PEREZ OTERO/ GVELOP LLC | URB MONTEHIEDRA | 148 CALLE GUARAGUAO | | | SAN JUAN | PR | 00926 | |
| 689648 | JUAN C PEREZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 252849 | JUAN C PEREZ SULE | ADDRESS ON FILE | | | | | | | |
| 689510 | JUAN C PICHARDO | CAPARRA TERRAS | 1170 B AVE CENTRAL | | | SAN JUAN | PR | 00920 | |
| 252850 | JUAN C PINERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 689649 | JUAN C PIZARRO PAGAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 252851 | JUAN C PLATA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252852 | JUAN C PONCE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 689650 | JUAN C PORTELA ARRAIZA | P O BOX 45 | | | | VEGA BAJA | PR | 00693 | |
| 252853 | JUAN C PORTILLO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 252854 | JUAN C PRADO NICASIO | ADDRESS ON FILE | | | | | | | |
| 252855 | JUAN C PUIG HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 252857 | JUAN C QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 689651 | JUAN C QUINTANA MENDEZ | HC-01 BOX 4451 | | | | ADJUNTAS | PR | 00601 | |
| 252859 | JUAN C QUINTANA SOTO | ADDRESS ON FILE | | | | | | | |
| 252860 | JUAN C QUIROS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 689652 | JUAN C RAMIREZ RODRIGUEZ | HC 7 BOX 25850 | | | | MAYAGUEZ | PR | 00680 | |
| 252861 | JUAN C RAMIREZ RODRIGUEZ | PALACIOS DEL PRADO | 99 CALLE GOLFO DE MEJICO | | | JUANA DIAZ | PR | 00795 | |
| 689653 | JUAN C RAMOS BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 689654 | JUAN C RAMOS BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 252862 | JUAN C RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 252863 | JUAN C RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 252864 | JUAN C RAMOS OTERO | ADDRESS ON FILE | | | | | | | |
| 252865 | JUAN C RESTO PAGAN | ADDRESS ON FILE | | | | | | | |
| 252866 | JUAN C REY ASENCIO | ADDRESS ON FILE | | | | | | | |
| 689655 | JUAN C REYES ACEVEDO | BOX PALO SECO BZN 159 | | | | MAUNABO | PR | 00707 | |
| 689656 | JUAN C REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 252867 | JUAN C REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 252868 | JUAN C RIOS LAGARES | ADDRESS ON FILE | | | | | | | |
| 252869 | JUAN C RIOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 252870 | JUAN C RIOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 689657 | JUAN C RIOS ORTIZ | URB FOREST HILL | D22 CALLE 23 | | | BAYAMON | PR | 00959 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252871 | JUAN C RIVERA / ISABEL C BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 252872 | JUAN C RIVERA ABREU | ADDRESS ON FILE | | | | | | | |
| 252873 | JUAN C RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| 252874 | JUAN C RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 252875 | JUAN C RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 689659 | JUAN C RIVERA CASTRO | VILLA CAROLINA | 3-13 CALLE 26 | | | CAROLINA | PR | 00985 | |
| 689660 | JUAN C RIVERA COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 252876 | JUAN C RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 689658 | JUAN C RIVERA GARCIA | HC 2 BOX 11449 | | | | COROZAL | PR | 00783 | |
| 252877 | JUAN C RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 252878 | JUAN C RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 689661 | JUAN C RIVERA ORTOLAZA | P O BOX 1437 | | | | OROCOVIS | PR | 00720 | |
| 252879 | JUAN C RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| 252880 | JUAN C RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 689662 | JUAN C RIVERA RAMOS` | ADDRESS ON FILE | | | | | | | |
| 689663 | JUAN C RIVERA RIVAS` | PO BOX 1714 | | | | GUAYAMA | PR | 00785 | |
| 689664 | JUAN C RIVERA RIVERA | CALLE AMAPOLA H-9 | REPARTO VALENCIA | | | BAYAMON | PR | 00959 | |
| 252881 | JUAN C RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689667 | JUAN C RIVERA ROSARIO | HC 03 BOX 11300 | | | | JUANA DIAZ | PR | 00795 | |
| 689665 | JUAN C RIVERA ROSARIO | URB SAN CRISTOBAL | 19 CALLE 1 | | | BARRANQUITAS | PR | 00794 | |
| 689666 | JUAN C RIVERA ROSARIO | URB SAN CRISTOBAL | 19 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 689668 | JUAN C RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 689669 | JUAN C RIVERA SOTO | PO BOX 3000 SUITE 340 | | | | COAMO | PR | 00769 | |
| 252882 | JUAN C RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 689670 | JUAN C RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 252883 | JUAN C RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 252884 | JUAN C ROBLES ADORNO | ADDRESS ON FILE | | | | | | | |
| 689671 | JUAN C ROBLES ADORNO | ADDRESS ON FILE | | | | | | | |
| 252885 | JUAN C RODRIGUEZ ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 252886 | JUAN C RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 689672 | JUAN C RODRIGUEZ CRESPO | PTO REAL | 436 CALLE CAPULINA | | | CABO ROJO | PR | 00623 | |
| 689673 | JUAN C RODRIGUEZ DAVILA | BO POLVORIN BZN 150 | | | | MANATI | PR | 00674 | |
| 252887 | JUAN C RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689674 | JUAN C RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 689675 | JUAN C RODRIGUEZ LECUMBERRY | ADDRESS ON FILE | | | | | | | |
| 252888 | JUAN C RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 689676 | JUAN C RODRIGUEZ MATEO | HC 1 BOX 6557 | | | | SANTA ISABEL | PR | 00757 | |
| 252889 | JUAN C RODRIGUEZ MIRANDA | P O BOX 481 | | | | TOA ALTA | PR | 00954 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689677 | JUAN C RODRIGUEZ MIRANDA | PO BOX 659 | | | | NAGUABO | PR | 00718 | |
| 252890 | JUAN C RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 689678 | JUAN C RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 689679 | JUAN C RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 689681 | JUAN C RODRIGUEZ RIVERA | HC 1 BOX 13363 | | | | COAMO | PR | 00769 | |
| 689680 | JUAN C RODRIGUEZ RIVERA | URB LA QUINTA | N 3 CALLE 14 | | | YAUCO | PR | 00698 | |
| 252891 | JUAN C RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 252892 | JUAN C RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 252893 | JUAN C RODRIGUEZ VALDES | ADDRESS ON FILE | | | | | | | |
| 689682 | JUAN C RODRIGUEZ VALDES | ADDRESS ON FILE | | | | | | | |
| 252894 | JUAN C ROMAN FERRER | ADDRESS ON FILE | | | | | | | |
| 689684 | JUAN C ROMAN FIGUEROA | 1204 PORTICOS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 689683 | JUAN C ROMAN FIGUEROA | CARR 664 BOX 8 | | | | BARCELONETA | PR | 00617 | |
| 252895 | JUAN C ROMAN FIGUEROA | PORTICOS DE CUPEY 1204 | | | | SAN JUAN | PR | 00926 | |
| 252896 | JUAN C ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252897 | JUAN C ROMAN MONROING | ADDRESS ON FILE | | | | | | | |
| 252898 | JUAN C ROMAN SALDANA | ADDRESS ON FILE | | | | | | | |
| 689685 | JUAN C RONDON RIVERA | BDA VIETNAM 11 | CALLE B | | | GUAYNABO | PR | 00965 | |
| 845917 | JUAN C ROSADO COLON | URB LAS ALONDRAS | A24 CALLE 1 | | | VILLALBA | PR | 00766-2302 | |
| 689686 | JUAN C ROSADO CRUZ | 344 SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 689687 | JUAN C ROSADO CRUZ | URB FLOR DEL VALLE | CALLE 1 BOX 8 | | | MAYAGUEZ | PR | 00680 | |
| 252899 | JUAN C ROSADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 252900 | JUAN C ROSANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252901 | JUAN C ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 689688 | JUAN C ROSARIO FRANCO | ADDRESS ON FILE | | | | | | | |
| 252902 | JUAN C RUIZ BOURDOIN | ADDRESS ON FILE | | | | | | | |
| 845918 | JUAN C RUIZ MIELES | URB SAN CRISTOBAL | D-9 | | | AGUADA | PR | 00602 | |
| 252903 | JUAN C RUSSE RIVERA | ADDRESS ON FILE | | | | | | | |
| 689689 | JUAN C SALGADO | JARDINES DE CAPARRA | H 2 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 252904 | JUAN C SALGADO RAMIREZ | LOMAS VERDES | 4 D 60 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 689690 | JUAN C SALGADO RAMIREZ | P M B 117 HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 689691 | JUAN C SALGADO Y VANESSA M MIRANDA | ADDRESS ON FILE | | | | | | | |
| 689692 | JUAN C SANAME SEMINARIO | URB BONNEVILLE HEIGHTS | 25 CALLE GUAYNABO | | | CAGUAS | PR | 00725 | |
| 252905 | JUAN C SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 252906 | JUAN C SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 252907 | JUAN C SANTANA | ADDRESS ON FILE | | | | | | | |
| 689693 | JUAN C SANTANA REYES | SANTA RITA | C 23 CALLE 4 | | | VEGA ALTA | PR | 00692 | |
| 689694 | JUAN C SANTANA RODRIGUEZ | PARQUE LAS MERCEDES | D 9 CALLE PEYO MERCED | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689695 | JUAN C SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 252908 | JUAN C SANTIAGO ALICEA | ADDRESS ON FILE | | | | | | | |
| 689696 | JUAN C SANTIAGO CAMACHO | HC 01 BOX 5393 | | | | JUNCOS | PR | 00777 | |
| 689697 | JUAN C SANTIAGO CASTRO | VILLA PALMERAS | A5B RES MIRA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 252909 | JUAN C SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 689698 | JUAN C SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 689699 | JUAN C SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 689700 | JUAN C SANTIAGO FLORES | HC 9 BOX 4525 | | | | SABANA GRANDE | PR | 00637 | |
| 252910 | JUAN C SANTIAGO RODRIGUEZ | 212 SAN ISIDRO PLACE | | | | FORT BRAGG | NC | 28307 | |
| 689701 | JUAN C SANTIAGO RODRIGUEZ | P O BOX 491 | | | | GUAYANILLA | PR | 00656 | |
| 252911 | JUAN C SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 252912 | JUAN C SANTOS FERRER | ADDRESS ON FILE | | | | | | | |
| 689702 | JUAN C SANTOS SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 689703 | JUAN C SANTOS SANTOS | P O BOX 208 | | | | MOROVIS | PR | 00687 | |
| 689704 | JUAN C SANTOS Y AMARILYS FUENTES | ADDRESS ON FILE | | | | | | | |
| 252913 | JUAN C SEGARRA OLIVERA | ADDRESS ON FILE | | | | | | | |
| 252914 | JUAN C SEGUI | ADDRESS ON FILE | | | | | | | |
| 252915 | JUAN C SERRANO OJEDA | ADDRESS ON FILE | | | | | | | |
| 252916 | JUAN C SIERRA DUARTE | ADDRESS ON FILE | | | | | | | |
| 689705 | JUAN C SIERRA MEDINA | ADDRESS ON FILE | | | | | | | |
| 689706 | JUAN C SIERRA TORRES | URB PUETO NUEVO | 454 CALLE COLIMAR | | | SAN JUAN | PR | 00920 | |
| 252917 | JUAN C SILVAGNOLI COLON | ADDRESS ON FILE | | | | | | | |
| 689707 | JUAN C SIMONS BURGOS | PO BOX 1722 | | | | JUNCOS | PR | 00777 | |
| 252918 | JUAN C SIMONS BURGOS | PO BOX 282 | | | | JUNCOS | PR | 00777 | |
| 252919 | JUAN C SUAREZ IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 689708 | JUAN C SUAREZ MALDONADO | PO BOX 1381 | | | | YABUCOA | PR | 00767 | |
| 252920 | JUAN C SUAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 252921 | JUAN C SUAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 689709 | JUAN C TOLEDO | ADDRESS ON FILE | | | | | | | |
| 252922 | JUAN C TORRES CANCEL/ CARLA JOAN TORRES | ADDRESS ON FILE | | | | | | | |
| 689710 | JUAN C TORRES CARTAGENA | BO GUAVATE | 22307 SECTOR MONTA¨EZ | | | CAYEY | PR | 00976 | |
| 252923 | JUAN C TORRES ESTRADA | ADDRESS ON FILE | | | | | | | |
| 252924 | JUAN C TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 689711 | JUAN C TORRES LUGO | 2DA EXT SANTA ELENA | C 13 CALLE 3 | | | GUAYANILLA | PR | 00656 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 689712 | JUAN C TORRES MALDONADO | URB STA ELVIRA | N 33 CALLE STA LUCIA | | | CAGUAS | PR | 00725 | |
| 689713 | JUAN C TORRES MELENDEZ | LIRIOS DEL SUR | 28 APT 372 | | | PONCE | PR | 00731 | |
| 689714 | JUAN C TORRES MERCED | ADDRESS ON FILE | | | | | | | |
| 252925 | JUAN C TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 252926 | JUAN C TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 689715 | JUAN C TORRES RAMOS | URB GLENVIEW GARDENS | L4 CALLE E9 | | | PONCE | PR | 00731 | |
| 252927 | JUAN C TORRES RODRIGUEZ | PO BOX 410 | | | | OROCOVIS | PR | 00720 | |
| 689716 | JUAN C TORRES RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 689717 | JUAN C TRINIDAD TRINIDAD | URB LOS JARDINES | 127 CALLE FLOR DE LUZ | | | GARROCHALES | PR | 00652 | |
| 252928 | JUAN C TROCHE TORO | ADDRESS ON FILE | | | | | | | |
| 252930 | JUAN C TUA OTANO | ADDRESS ON FILE | | | | | | | |
| 689718 | JUAN C VALENTIN PEREZ | URB ESTANCIAS REALES | 126 PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969 | |
| 689719 | JUAN C VALLE PEREZ | HC 58 BOX 13467 | | | | AGUADA | PR | 00602 | |
| 252931 | JUAN C VALLEJO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 689720 | JUAN C VARGAS CASTILLO | HC-03 9710 | BO. PUEBLO | | | LARES | PR | 00669 | |
| 689721 | JUAN C VARGAS MERCADO | URB ESTANCIAS DE LA CEIBA | 260 CALLE ALMENDRA | | | HATILLO | PR | 00659 | |
| 252932 | JUAN C VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 252933 | JUAN C VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 689722 | JUAN C VAZQUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 689723 | JUAN C VAZQUEZ HERNANDEZ | BO LAS CUEVAS I BOX 15 | | | | TRUJILLO ALTO | PR | 00976 | |
| 689724 | JUAN C VAZQUEZ MARIANI | LAS MAREAS | HC 01 BOX 4920 | | | SALINAS | PR | 00751 | |
| 689725 | JUAN C VAZQUEZ MENDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 252934 | JUAN C VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 252935 | JUAN C VEGA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 689726 | JUAN C VEGA MORALES | BO PUEBLITO DEL RIO | | | | JUNCOS | PR | 00777 | |
| 252936 | JUAN C VEGA ROMAN | ADDRESS ON FILE | | | | | | | |
| 689727 | JUAN C VELASCO CERVILLA | PO BOX 3004 | | | | YAUCO | PR | 00698-3004 | |
| 252937 | JUAN C VELAZQUEZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 252938 | JUAN C VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 689728 | JUAN C VELEZ PADILLA | BO BALBOA | 84 CALLE RIVERA OLAN INTERIOR BAJOS | | | MAYAGUEZ | PR | 00680 | |
| 252939 | JUAN C VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 252940 | JUAN C VERA AMODIZ DBA AFFARDABLE | OFFICE SUPPLY | PO BOX 7787 | | | PONCE | PR | 00732-7787 | |
| 689729 | JUAN C VICENS RODRIGUEZ | URB SAN GERARDO | 1730 CALLE DALLAS | | | SAN JUAN | PR | 00926 | |
| 689730 | JUAN C VIDAL CARO | PO BOX 34394 | | | | FORT BUCHANAN | PR | 00934 | |
| 689731 | JUAN C VIERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252941 | JUAN C VIRELLA CRESPO | ADDRESS ON FILE | | | | | | | |
| 689732 | JUAN C VIZCARRONDO RAMIREZ | PO BOX 366071 | | | | SAN JUAN | PR | 00936-6071 | |
| 252942 | JUAN C ZAMBRANA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 252943 | JUAN C ZAYAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 252944 | JUAN C ZULOAGA CARBONELL | ADDRESS ON FILE | | | | | | | |
| 252945 | JUAN C. CEPEDA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 252946 | JUAN C. CORDOVA NIEVES | ADDRESS ON FILE | | | | | | | |
| 252947 | JUAN C. DE SANTIAGO ARNAU | ADDRESS ON FILE | | | | | | | |
| 252948 | JUAN C. DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 252949 | JUAN C. DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 689733 | JUAN C. DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 252950 | JUAN C. DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 252951 | JUAN C. FIGUEROA QUINONES | ADDRESS ON FILE | | | | | | | |
| 689734 | JUAN C. FLORES GONZALEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 252952 | JUAN C. FUENTES CASILLAS | ADDRESS ON FILE | | | | | | | |
| 2164039 | JUAN C. FUENTES DE JESUS | BOX 439 | | | | LOIZA | PR | 00772 | |
| 2138278 | JUAN C. FUENTES DE JESUS | JUAN C. FUENTES DE JESUS | Box 439 | | | Loiza | PR | 00772 | |
| 689735 | JUAN C. FUENTES INC. | P O BOX 439 | | | | LOIZA | PR | 00772 | |
| 689736 | JUAN C. FUERTES TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 252955 | JUAN C. GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252956 | JUAN C. GONZALEZ FELICIANO | DEMANDANTE POR DERECHO PROPIO | FACILIDAD CORRECCIONAL 224 | Ponce: 3793 Ponce BY PASS | NARANJA C-109 A | Ponce | PR | 00728-1504 | |
| 252957 | JUAN C. GORDILLO APONTE | ADDRESS ON FILE | | | | | | | |
| 689737 | JUAN C. IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 252958 | JUAN C. JUSTO SCHELMETTY | ADDRESS ON FILE | | | | | | | |
| 689738 | JUAN C. LATORRE | P.O. BOX 376 | | | | SAN JUAN | PR | 00936 | |
| 689739 | JUAN C. MARTIN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 689740 | JUAN C. MARTIN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 252959 | JUAN C. MARTINEZ CRESPO | LCDO. JOSÉ S. DAPENA THOMPSON | 4140 CALLE AURORA | | | PONCE | PR | 00717-1203 | |
| 252960 | JUAN C. MARTINEZ CRESPO | SR. JUAN C. MARTÍNEZ CRESPO | INSTITUCIÓN FASE III | 3793 Ponce BY PASS M-NARANJA-224 | | PONCE | PR | 00728 | |
| 689741 | JUAN C. MARTINEZ SUAREZ | D19 VILLA DEL CARMEN CALLE 1 | | | | PONCE | PR | 00731 | |
| 689742 | JUAN C. MOLINARY CINTRON | ADDRESS ON FILE | | | | | | | |
| 689743 | JUAN C. MOLINARY CINTRON | ADDRESS ON FILE | | | | | | | |
| 252962 | JUAN C. MONTES ORTIZ | LCDO. ALEXIS PORRATA RUIZ | PO BOX 1165 | | | SALINAS | PR | 00751-1165 | |
| 252963 | JUAN C. MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252964 | JUAN C. ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252965 | JUAN C. ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 252967 | JUAN C. PEÑA LUGUERA Y JORGE MIGUEL RAMÍREZ CRUZ | ANEXO 292 | EDIF. 8-A-14 | PO BOX 60700 | | Bayamón | PR | 00960 | |
| 252966 | JUAN C. PEÑA LUGUERA Y JORGE MIGUEL RAMÍREZ CRUZ | ANEXO 292 | EDIF. 8-B-10 | PO BOX 60700 | | Bayamón | PR | 00960 | |
| 252968 | JUAN C. PEÑA LUGUERAS | JUAN C. PEÑA LUGUERA | Bayamón Anexo 292 Edif. 8 - B10 P. O. Box 60-700 | | | Bayamón | PR | 00960 | |
| 252969 | JUAN C. PEÑA LUGUERAS | LCDO. FERNANDO MELÉNDEZ LÓPEZ | RR-14 Box 5081 | | | Bayamón | PR | 00956-9731 | |
| 252970 | JUAN C. PENABAD SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 252971 | JUAN C. PEREZ COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 689744 | JUAN C. REYES LOPEZ | AVE MAIN 3 R5 | ALTURAS DE BUCARABONES | | | TOA ALTA | PR | 00953 | |
| 252972 | JUAN C. RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 252973 | JUAN C. RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 252974 | JUAN C. SANTIAGO CALDERON | LCDO. RICARDO E. CARRILLO DELGADO | 403 CALLE DEL PARQUE | STE. 6 | | SAN JUAN | PR | 00912-3709 | |
| 689745 | JUAN C. TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 689746 | JUAN C.RIOS PEREZ | SANTA RITA | ANTIGUO EDIFICIO ALMA MATER | 867 CALLE DOMINGO CABRERA | | SAN JUAN | PR | 00925 | |
| 252975 | JUAN CABALLERO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 252976 | JUAN CABAN TUBENS | ADDRESS ON FILE | | | | | | | |
| 689747 | JUAN CABEZUDO PEREZ | HC 2 BOX 12265 | | | | GURABO | PR | 00778 | |
| 689748 | JUAN CAEZ ALICEA | HC 40 BOX 44338 | | | | SAN LORENZO | PR | 00754 | |
| 689749 | JUAN CAEZ ALONSO | 113 CALLE RUCAVADO | | | | SAN JUAN | PR | 00907 | |
| 689750 | JUAN CAJIGAS GONZALEZ | BO ARELES 48 RUTA 30 | | | | ISABELA | PR | 00662 | |
| 252977 | JUAN CALDERON FERRAN | ADDRESS ON FILE | | | | | | | |
| 252978 | JUAN CALDERON MERCADO | ADDRESS ON FILE | | | | | | | |
| 689751 | JUAN CALO CALDERON | PO BOX 40429 | | | | SAN JUAN | PR | 00940 | |
| 689753 | JUAN CAMACHO CUADRADO | BO CAMPANILLA | BZN 195 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 689752 | JUAN CAMACHO CUADRADO | P O BOX 9023899 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902-3899 | |
| 689754 | JUAN CAMACHO DIAZ | RES LA PLATA | E 30 CALLE 6 | | | CAYEY | PR | 00736 | |
| 689755 | JUAN CAMACHO MOLINA | URB FRONTERAS | 101 CALLE JAIME PERICAS | | | BAYAMON | PR | 00961 | |
| 252980 | JUAN CAMACHO PACHECO | ADDRESS ON FILE | | | | | | | |
| 252981 | JUAN CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689756 | JUAN CAMACHO SANTIAGO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 688872 | JUAN CAMERON ORTIZ | MSC 16 PO BOX 4010 | | | | ARECIBO | PR | 00614 | |
| 688871 | JUAN CAMERON ORTIZ | PO BOX 536 | | | | GARROCHALES | PR | 00612 | |
| 689757 | JUAN CAMPOS | HC 2 BOX 15696 | | | | GURABO | PR | 00778 | |
| 689758 | JUAN CAMPOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 689759 | JUAN CANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 689760 | JUAN CANCEL OCASIA | URB JARDINES DE CAROLINA | K 11 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 252982 | Juan Cancel Rivera | ADDRESS ON FILE | | | | | | | |
| 689761 | JUAN CANDELARIA CANDELARIA | PO BOX 759 | | | | HATILLO | PR | 00659 | |
| 689762 | JUAN CANDELARIA GERENA | 161 REVER CHASE DRIVE | | | | ORLANDO | FL | 32807 | |
| 252983 | JUAN CANDELARIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 252984 | JUAN CANDELARIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 689763 | JUAN CANDELARIA VEGA | APARTADO 9 | | | | BAJADERO | PR | 00616 | |
| 689764 | JUAN CANTRES OCASIO | URB SIERRA LINDA | A 17 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 689765 | JUAN CAPELLA NOYA | COND PARK TOWER | 25 CALLE FRANCISCO SEIN APT 801 | | | SAN JUAN | PR | 00917 | |
| 689766 | JUAN CAPPAS LOPEZ | HC 1 BOX 12376 | | | | CABO ROJO | PR | 00623 | |
| 252985 | JUAN CAPURRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 689767 | JUAN CARABALLO FERNANDEZ | TURABO GARDENS R1-21 CALLE H | | | | CAGUAS | PR | 00725 | |
| 252986 | JUAN CARABALLO MORALES | ADDRESS ON FILE | | | | | | | |
| 688873 | JUAN CARABALLO ORTIZ | BOX 1318 | | | | ARROYO | PR | 00714 | |
| 689768 | JUAN CARABALLO TORO | PO BOX 5117 | | | | YAUCO | PR | 00698 | |
| 689769 | JUAN CARDONA ACEVEDO | BDA ISRAEL 7 CALLE CALLEJON | | | | SAN JUAN | PR | 00917 | |
| 689770 | JUAN CARDONA MOJICA | HC 1 BOX 5427 | | | | GUAYNABO | PR | 00971 | |
| 252987 | JUAN CARIDES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 689771 | JUAN CARLO AUTO SERVICIO | COND ATRIO REAL | APT 8 CALLE ANASCO 829 | | | SAN JUAN | PR | 00925 | |
| 252988 | JUAN CARLO DE LA CRUZ METIVIER | ADDRESS ON FILE | | | | | | | |
| 252989 | JUAN CARLO MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 689772 | JUAN CARLO MELENDEZ RIVERA | URB RIVER VIEW | T 18 CALLE 22 | | | BAYAMON | PR | 00961-3809 | |
| 252990 | JUAN CARLO RODRIGUEZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| 252991 | JUAN CARLOS ACCORNERO OSORIO | ADDRESS ON FILE | | | | | | | |
| 252992 | JUAN CARLOS ARCE | ADDRESS ON FILE | | | | | | | |
| 252993 | JUAN CARLOS ARCE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252994 | JUAN CARLOS BATISTA CRUZ | ADDRESS ON FILE | | | | | | | |
| 252995 | JUAN CARLOS BENITEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 689773 | JUAN CARLOS BENITEZ JIMENEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1493365 | Juan Carlos Bigas Valedon and LIgia J Rivera Bujosa | ADDRESS ON FILE | | | | | | | |
| 252996 | JUAN CARLOS BLANCO URRUTIA | ADDRESS ON FILE | | | | | | | |
| 252997 | JUAN CARLOS BONILLA OLIVER | ADDRESS ON FILE | | | | | | | |
| 689774 | JUAN CARLOS BRUSELAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 689775 | JUAN CARLOS CAMACHO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 689777 | JUAN CARLOS CARABALLO DIAZ | P O BOX 430 | | | | CAYEY | PR | 00737 | |
| 689778 | JUAN CARLOS CARDONA ACOSTA | P O BOX 1698 | | | | SAN SEBASTIAN | PR | 00685 | |
| 252998 | JUAN CARLOS CARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689779 | JUAN CARLOS CASTELLANOS DE JESUS | P O BOX 1826 | | | | CANOVANAS | PR | 00729-1826 | |
| 689780 | JUAN CARLOS CATASUS | MARIO JULIA | 536 CALLE A SUITE 2 | | | SAN JUAN | PR | 00920-2012 | |
| 689781 | JUAN CARLOS CENTENO FONTANEZ | HC 2 BOX 71052 | | | | COMERIO | PR | 00782 | |
| 689782 | JUAN CARLOS CINTRON ARBASETTI | HC 71 BOX 2170 | | | | NARANJITO | PR | 00719 | |
| 689783 | JUAN CARLOS COLON | FAIR VIEW | 1933 CALLE M MALDONADO | | | SAN JUAN | PR | 00926 | |
| 689784 | JUAN CARLOS COLON ROBLES | URB VENUS GARDENS | 1685 CALLE MERIDA | | | SAN JUAN | PR | 00926 | |
| 252999 | JUAN CARLOS COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253000 | JUAN CARLOS CORTES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 689785 | JUAN CARLOS COSTA YUSTE | 664 CALLE UNION APT 1102 | | | | SAN JUAN | PR | 00907 | |
| 689786 | JUAN CARLOS COSTA YUSTE | URB RIBERAS DEL RIO | F 19 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 253001 | JUAN CARLOS CRUZ PRATTS | ADDRESS ON FILE | | | | | | | |
| 689787 | JUAN CARLOS CRUZ RODRIGUEZ | URB RIO HONDO II | AH 38 CALLE RIO HUMACAO | | | BAYAMON | PR | 00961 | |
| 253002 | JUAN CARLOS DAVILA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 689788 | JUAN CARLOS DISLA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 253003 | JUAN CARLOS DONES FLORES | ADDRESS ON FILE | | | | | | | |
| 689789 | JUAN CARLOS ELECTRIC | P O BOX 3145 | | | | VEGA ALTA | PR | 00692-3145 | |
| 689790 | JUAN CARLOS FIGUEROA | 27 CALLE HOSTOS | | | | JUANA DIAZ | PR | 00795 | |
| 253004 | JUAN CARLOS FIGUEROA | CALLE LUIS MUNO RIVERA SOLAR E | | | | VEGA ALTA | PR | 00692-0000 | |
| 253005 | JUAN CARLOS FIGUEROA | PO BOX 362 | | | | COTTO LAUREL | PR | 00780 | |
| 689791 | JUAN CARLOS FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 689792 | JUAN CARLOS FIGUEROA SANTIAGO | URB VILLA CAROLINA | 49-16 CALLE 42 | | | CAROLINA | PR | 00985 | |
| 253006 | JUAN CARLOS FLORES | ADDRESS ON FILE | | | | | | | |
| 845919 | JUAN CARLOS FONTAN | RES JUAN C CORDERO QUINTANA | APT 104 EDIF 11 | | | SAN JUAN | PR | 00917 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689793 | JUAN CARLOS GARABITO MEDINA | TORRIMAR | 5-25 CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| 253007 | JUAN CARLOS GASTON TORRES | ADDRESS ON FILE | | | | | | | |
| 689794 | JUAN CARLOS GINES CRUZ | HATO VIEJO CUMBRE BO 4035 | CARR 149 R 632 KM 1.5 | | | CIALES | PR | 00638 | |
| 689795 | JUAN CARLOS GOMEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 689796 | JUAN CARLOS GOMEZ ESCARCE | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 689797 | JUAN CARLOS GUADALUPE SERRANO | METROPOLIS | 2 C 14 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 253008 | JUAN CARLOS GUZMAN BAIGES | ADDRESS ON FILE | | | | | | | |
| 253009 | JUAN CARLOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689798 | JUAN CARLOS JIMENEZ BOSQUES | PO BOX 225 | | | | MOCA | PR | 00676 | |
| 253010 | JUAN CARLOS LEBRON MIRO | ADDRESS ON FILE | | | | | | | |
| 253011 | JUAN CARLOS LEMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 253012 | JUAN CARLOS LLOPIZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 253013 | JUAN CARLOS LOPEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 253014 | JUAN CARLOS LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 689799 | JUAN CARLOS MADERA | RR 02 BOX 694 | | | | SAN JUAN | PR | 00926 | |
| 253015 | JUAN CARLOS MARRERO MEDIAVILLA | LCDO. JOSÉ F. AVILÉS LAMBERTY, LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 253016 | JUAN CARLOS MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 253017 | JUAN CARLOS MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 689800 | JUAN CARLOS MATOS RIOS | 106 CALLE SAN JOSE | | | | AGUADA | PR | 00602 | |
| 689801 | JUAN CARLOS MATOS VAZQUEZ | URB PUERTO NUEVO | 1156 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| 689802 | JUAN CARLOS MATTEI CARABALLO | PO BOX 501260 | | | | GUAYANILLA | PR | 00656 | |
| 253018 | JUAN CARLOS MELON VELEZ | ADDRESS ON FILE | | | | | | | |
| 689803 | JUAN CARLOS MENDEZ SERVERA | URB LA MONSERRATE | H 6 CALLE 7 | | | HORMIGUEROS | PR | 00660 | |
| 689804 | JUAN CARLOS MENENDEZ | VILLA EVANGELINA | 15 CALLE 7 K | | | MANATI | PR | 00674 | |
| 689805 | JUAN CARLOS MENENDEZ RUIZ | 3675 W LLARE APT 220 | | | | HIALEAH | FL | 33012 | |
| 253019 | JUAN CARLOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 689806 | JUAN CARLOS MORALES ORTEGA | PO BOX 312 | | | | NARANJITO | PR | 00719 | |
| 253020 | JUAN CARLOS MORENO | ADDRESS ON FILE | | | | | | | |
| 253021 | JUAN CARLOS MUNIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 253022 | JUAN CARLOS MUSA | ADDRESS ON FILE | | | | | | | |
| 253023 | JUAN CARLOS MUSA | ADDRESS ON FILE | | | | | | | |
| 845920 | JUAN CARLOS NIEVES ANDUJAR | HC 04 BOX 10475 | | | | UTUADO | PR | 00641-7510 | |
| 253024 | JUAN CARLOS OCASIO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 689807 | JUAN CARLOS OLMEDA AYALA | BOX 2407 | | | | SAN GERMAN | PR | 00683 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689808 | JUAN CARLOS ORTEGA | URB BAYAMON GARDENS | 15K 35 | | | BAYAMON | PR | 00957 | |
| 689809 | JUAN CARLOS ORTIZ | URB LA HACIENDA | AQ 11 CALLE 54 | | | GUAYAMA | PR | 00784 | |
| 253025 | JUAN CARLOS ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 689810 | JUAN CARLOS ORTIZ SANTIAGO | PO BOX 6808 | | | | CAGUAS | PR | 00726 | |
| 253026 | JUAN CARLOS ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 253027 | JUAN CARLOS OVIES DOMINGO | ADDRESS ON FILE | | | | | | | |
| 253028 | JUAN CARLOS PADRON CANCELO | ADDRESS ON FILE | | | | | | | |
| 253029 | JUAN CARLOS PEREZ BOFILL | ADDRESS ON FILE | | | | | | | |
| 2157349 | Juan Carlos Perez Irene | Attn: Antonio J. Amadeo Murga, Esq | c/o A.I. Amadeo Murga Law Offices | 1225 Ponce | Ste. 904 | San Juan | PR | 00907 | |
| 689811 | JUAN CARLOS PEREZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 253030 | JUAN CARLOS POMALES TORRES | ADDRESS ON FILE | | | | | | | |
| 253031 | JUAN CARLOS PUIG MORALES | 126 CALLE PRINCIPAL | | | | AGUIRRE | PR | 00704 | |
| 689813 | JUAN CARLOS PUIG MORALES | C 70 PASEO LAS VISTAS | | | | SAN JUAN | PR | 00926 | |
| 689812 | JUAN CARLOS PUIG MORALES | URB VILLA TURABO | L 1 CALLE ROBLES | | | CAGUAS | PR | 00725 | |
| 838820 | JUAN CARLOS R- CANCIO REICHARD | PO BOX 250263 | | | | AGUADILLA | PR | 00604 | |
| 689814 | JUAN CARLOS RAMIREZ BAUTISTA | COND THE FALLS CARR 177 | BUZON 411 I-4 | | | GUAYNABO | PR | 00966 | |
| 253032 | JUAN CARLOS RAMIREZ DE ARELLANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 253033 | JUAN CARLOS RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 253034 | JUAN CARLOS RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 689815 | JUAN CARLOS RENTA ACEVEDO | EDIF A PORRATA PILA 2431 | AVE LAS AMERICAS SUITE 201 | | | PONCE | PR | 00717-2114 | |
| 253035 | JUAN CARLOS REY ASENCIO | ADDRESS ON FILE | | | | | | | |
| 253036 | JUAN CARLOS REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 253037 | JUAN CARLOS REYES PULLIZA | ADDRESS ON FILE | | | | | | | |
| 845921 | JUAN CARLOS REYES SALGADO | COND PARQUE DE LA VISTA | 1280 CALLE JUAN BAIZ APT 341 | | | SAN JUAN | PR | 00924-4498 | |
| 689816 | JUAN CARLOS RIVERA | URB VALLE ESCONDIDO | 238 CALLE MIOSOTIS | | | CAROLINA | PR | 00987-8774 | |
| 689817 | JUAN CARLOS RIVERA / TARIMAS LESMAR | ADDRESS ON FILE | | | | | | | |
| 253038 | JUAN CARLOS RIVERA ALAMO | ADDRESS ON FILE | | | | | | | |
| 689818 | JUAN CARLOS RIVERA ALVAREZ | HC 03 BOX 14237 | | | | UTUADO | PR | 00641 | |
| 253039 | JUAN CARLOS RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| 253040 | JUAN CARLOS RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 689819 | JUAN CARLOS RIVERA RIVERA | P O BOX 517 | | | | TOA ALTA | PR | 00954 | |
| 253041 | JUAN CARLOS RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 689820 | JUAN CARLOS RIVERA SANTIAGO | URB PUNTO ORO | 3617 CALLE EL CADEMUS | | | PONCE | PR | 00728-2011 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253042 | JUAN CARLOS RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 689821 | JUAN CARLOS ROBLES MORALES | URB VILLA INTERAMERICANA | F 1 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| 253043 | JUAN CARLOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253044 | JUAN CARLOS RODRIGUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 253045 | JUAN CARLOS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 689822 | JUAN CARLOS RODRIGUEZ GONZALEZ | URB VILLA COOPERATIVA | A 51 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 253046 | JUAN CARLOS RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 689823 | JUAN CARLOS RODRIGUEZ MORALES | 251 W CHURCHILL BOX 69 | | | | SAN JUAN | PR | 00926 | |
| 253047 | JUAN CARLOS RODRIGUEZ MORALES | LOPATEGUI 57 | VILLAS DE PARK VILLE 081 | | | GUAYNABO | PR | 00969 | |
| 253048 | JUAN CARLOS RODRÍGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 253049 | JUAN CARLOS ROMAN ITHIER | ADDRESS ON FILE | | | | | | | |
| 845922 | JUAN CARLOS ROMAN VEGA BDA TUNA DE DERECHO | PO BOX 504 | | | | CIALES | PR | 00638 | |
| 253050 | JUAN CARLOS SALGADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 253051 | JUAN CARLOS SANABRIA VIERA | ADDRESS ON FILE | | | | | | | |
| 689824 | JUAN CARLOS SANCHEZ ROSADO | 1255 CASTILLA | | | | SAN JUAN | PR | 00920 | |
| 253052 | JUAN CARLOS SANTANA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 689825 | JUAN CARLOS SANTIAGO ROLON | PO BOX 827 | | | | JUANA DIAZ | PR | 00795 | |
| 845923 | JUAN CARLOS SANTINI DELGADO | URB EXT VILLAS DE LOIZA | BB29 CALLE 46 | | | CANOVANAS | PR | 00729-4102 | |
| 253053 | JUAN CARLOS SANTOS ROLDAN | ADDRESS ON FILE | | | | | | | |
| 253054 | JUAN CARLOS SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 253055 | JUAN CARLOS SIERRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 253056 | JUAN CARLOS SOTO CAEZ | ADDRESS ON FILE | | | | | | | |
| 253057 | JUAN CARLOS TORO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 253058 | JUAN CARLOS TORO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 253059 | JUAN CARLOS TORRES | ADDRESS ON FILE | | | | | | | |
| 253060 | JUAN CARLOS TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 253061 | JUAN CARLOS VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 253062 | JUAN CARLOS VAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 689826 | JUAN CARLOS VEGA | URB SANTA JUANITA SECC 12 | FB 21 CALLE ARIES | | | BAYAMON | PR | 00956 | |
| 689827 | JUAN CARLOS VEGA CIDRAZ | ADDRESS ON FILE | | | | | | | |
| 253064 | JUAN CARLOS VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689828 | JUAN CARLOS VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 689829 | JUAN CARLOS VELEZ RODRIGUEZ | 0-6 CALLE 14 | | | | PONCE | PR | 00731 | |
| 689830 | JUAN CARLOS VELEZ SANTANA | PO BOX 362976 | | | | SAN JUAN | PR | 00936-2976 | |
| 253065 | JUAN CARLOS VERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 253066 | JUAN CARLOS VILLAFANE CONDE | ADDRESS ON FILE | | | | | | | |
| 253067 | JUAN CARLOS ZAPATA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689831 | JUAN CARMONA CRUZ | BO ESPEREANZA | 448 CALLE GLADIOLA | | | VIEQUES | PR | 00765 | |
| 689832 | JUAN CARMONA DEL VALLE | RES LOPEZ SICARDO | EDIF 17 APT 158 | | | SAN JUAN | PR | 00923 | |
| 689833 | JUAN CARO SANCHEZ | URB ISABEL LA CATOLICA | B 17 CALLE 6 | | | AGUADA | PR | 00602 | |
| 253068 | JUAN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 253069 | JUAN CARRASQUILLO ORLANDO | ADDRESS ON FILE | | | | | | | |
| 253070 | JUAN CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 253071 | JUAN CARRASQUILLO SOTO | ADDRESS ON FILE | | | | | | | |
| 689834 | JUAN CARRERO ORTIZ | URB BALDRICH | 273 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 689835 | JUAN CARRION / EQUIP CLASE B MIRAFLORES | HC 1 BOX 4711 | | | | SABANA HOYOS | PR | 00688 | |
| 689836 | JUAN CARRION ORTIZ | P O BOX 282 | | | | DORADO | PR | 00646 | |
| 689837 | JUAN CARRION RONDON | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 253072 | JUAN CARTAGENA APONTE | ADDRESS ON FILE | | | | | | | |
| 253073 | JUAN CASELLAS | ADDRESS ON FILE | | | | | | | |
| 253074 | JUAN CASELLAS MARQUES | ADDRESS ON FILE | | | | | | | |
| 253075 | JUAN CASELLAS MARQUES | ADDRESS ON FILE | | | | | | | |
| 253076 | JUAN CASELLAS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 253077 | JUAN CASSANOVAS LUIGGI | ADDRESS ON FILE | | | | | | | |
| 689838 | JUAN CASTILLO | PMB 342 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 253078 | JUAN CASTRO AYALA | ADDRESS ON FILE | | | | | | | |
| 689839 | JUAN CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| 689840 | JUAN CASTRO RAMOS | URB FLAMBOYANES | 1713 CALLE LIMA | | | PONCE | PR | 00716-4616 | |
| 689841 | JUAN CASTRO RONDON | ADDRESS ON FILE | | | | | | | |
| 253079 | JUAN CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 253080 | JUAN CAY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 689842 | JUAN CEBALLOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2176058 | JUAN CEDENO CRUZ | ADDRESS ON FILE | | | | | | | |
| 253081 | JUAN CEDENO RIJO | ADDRESS ON FILE | | | | | | | |
| 689843 | JUAN CENTENO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689844 | JUAN CENTENO RIOS | PO BOX 501 | | | | GARROCHALES | PR | 00652 | |
| 253082 | JUAN CERVANTES OCASIO | ADDRESS ON FILE | | | | | | | |
| 845924 | JUAN CESAR VIDAL CARRERAS | OLYMPIC HILLS | 1 CALLE CRUX | | | LAS PIEDRAS | PR | 00771-2100 | |
| 253083 | JUAN CHAPARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253084 | JUAN CHAPARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 689845 | JUAN CHAPARRO PEREZ | J C AIR CONDITIONING | H 58 BOX 14424 | | | AGUADA | PR | 00602 | |
| 689846 | JUAN CHARLES & ASSOCIATES | PO BOX 9978 | | | | SAN JUAN | PR | 00908 | |
| 689847 | JUAN CHERVONY RODRIGUEZ | PO BOX 1265 | | | | ISABELA | PR | 00662-1265 | |
| 689848 | JUAN CHEVERE RIVERA | PO BOX 804 | | | | TOA ALTA | PR | 00954-0804 | |
| 253085 | JUAN CHINEA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 253086 | JUAN CHINEA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 689849 | JUAN CINTRON | PO BOX 1578 | | | | JUANA DIAZ | PR | 00795 | |
| 253087 | JUAN CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 253088 | JUAN CINTRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 253089 | JUAN CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 689850 | JUAN CINTRON MARRERO | URB RIVERVIEW | LL NUM 6 CALLE 27 | | | BAYAMON | PR | 00961 | |
| 253090 | JUAN CINTRON, NANCY IVETTE | ADDRESS ON FILE | | | | | | | |
| 253091 | JUAN CIRINO CALDERON | ADDRESS ON FILE | | | | | | | |
| 253092 | JUAN CIRINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 689851 | JUAN CLAUDIO DE LEON | PO BOX 680 | | | | TRUJILLO ALTO | PR | 00977 | |
| 253093 | JUAN CLAUDIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689853 | JUAN CLAUDIO SALGADO | URB VILLA ANDALUCIA | B 13 CALLE MONFORTE | | | SAN JUAN | PR | 00926 | |
| 689852 | JUAN CLAUDIO SALGADO | VILLA ANDALUCIA | B13 CALLE MON FORTE | | | SAN JUAN | PR | 00926 | |
| 253094 | JUAN COLL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 689854 | JUAN COLLAZO CRUZADO | VILLA MACHUELO I 4 CALLE 5 | | | | PONCE | PR | 00730 | |
| 253095 | JUAN COLLAZO MORALES | ADDRESS ON FILE | | | | | | | |
| 253096 | JUAN COLLAZO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 253097 | JUAN COLON BENITEZ | ADDRESS ON FILE | | | | | | | |
| 689855 | JUAN COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 689856 | JUAN COLON BONET | CALLE C-20 VALLE VERDE | | | | PONCE | PR | 00731 | |
| 253098 | JUAN COLON COLON | ADDRESS ON FILE | | | | | | | |
| 689857 | JUAN COLON CORREA | URB EL ROSARIO | F3 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 689858 | JUAN COLON FERRER | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 689859 | JUAN COLON GANDELL | P O BOX 1961 | | | | YABUCOA | PR | 00767 | |
| 253099 | JUAN COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 689860 | JUAN COLON GONZALEZ | 23 BDA LAS CUEVAS | | | | CIALES | PR | 00638 | |
| 689861 | JUAN COLON GONZALEZ | BO CANTITO | CARR 616 BZN 124 | | | MANATI | PR | 00674 | |
| 253100 | JUAN COLON LEBRON | ADDRESS ON FILE | | | | | | | |
| 253101 | JUAN COLON MOYA | ADDRESS ON FILE | | | | | | | |
| 689862 | JUAN COLON PADILLA | P O BOX 1179 | | | | SABANA GRANDE | PR | 00637 | |
| 689863 | JUAN COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 688874 | JUAN COLON RANGEL | PO BOX 52 | | | | PE¥UELAS | PR | 00624 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689864 | JUAN COLON RIVAS | HC 1 BOX 8213 | | | | TOA BAJA | PR | 00949 | |
| 689866 | JUAN COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 253102 | JUAN COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 689865 | JUAN COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 253103 | JUAN COLON ROBLES | ADDRESS ON FILE | | | | | | | |
| 253104 | JUAN COLON RUBERT | ADDRESS ON FILE | | | | | | | |
| 689867 | JUAN COLON SANTIAGO | HC 1 BOX 4459 | | | | ADJUNTAS | PR | 00601 | |
| 253105 | JUAN COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 253106 | JUAN COMAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 253107 | JUAN COMAS VALLE | LCDO. MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUÉN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 689868 | JUAN CONCEPCION | BDA SANDIN | BOX 11 | | | VEGA BAJA | PR | 00693 | |
| 253108 | JUAN CONCEPCION CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 688875 | JUAN CONCEPCION VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 253109 | JUAN CONDE SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 253110 | JUAN CONDE SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 253111 | JUAN CORCHADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 689869 | JUAN CORCHADO JUARBE | CALLE 4 B-29 PASEO MAYOR | | | | SAN JUAN | PR | 00924 | |
| 689870 | JUAN CORCHADO JUARBE | URB ENRAMADA | C 14 PASEO LIRIO | | | BAYAMON | PR | 00960 | |
| 689871 | JUAN CORCINO CORCINO | PO BOX 2870 | | | | LUQUILLO | PR | 00773 | |
| 689872 | JUAN CORDERO AVILES | PO BOX 83 | | | | MOCA | PR | 00676 | |
| 689873 | JUAN CORDERO CALERO | BO. CAMUYARRIBA HC-01 BOX 3327 | | | | CAMUY | PR | 00627 | |
| 689874 | JUAN CORDERO LASSALLE | ADDRESS ON FILE | | | | | | | |
| 689875 | JUAN CORDERO RODRIGUEZ | PO BOX 1386 | | | | SAN GERMAN | PR | 00683-1386 | |
| 689876 | JUAN CORDOVA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 253112 | JUAN CORDOVA MARRERO | ADDRESS ON FILE | | | | | | | |
| 689877 | JUAN CORREA | P O BOX 21365 | | | | SAN JUAN | PR | 00902 | |
| 253113 | JUAN CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 689878 | JUAN CORREA RODRIGUEZ | URB PARQUE ECUESTRE | D 15 CALLE CANARIO | | | CAROLINA | PR | 00987 | |
| 253114 | JUAN CORREA VALES | ITZA GARCÍA RODRÍGUEZ | PO BOX 951 | | | GURABO | PR | 00778 | |
| 253115 | JUAN CORREA VALES | JUAN CORREA VALES | PO BOX 9021563 | | | SAN JUAN | PR | 00902-1563 | |
| 253116 | JUAN CORREA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 689879 | JUAN CORTES DIAZ | PO BOX 6998 | | | | GURABO | PR | 00778 | |
| 689880 | JUAN CORTES DIAZ | URB LOS ROBLES | E3 CALLE 1 | | | GURABO | PR | 00778 | |
| 253117 | JUAN CORTES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 689881 | JUAN CORTES FELICIANO | PO BOX 1282 | | | | AGUADILLA | PR | 00605 | |
| 253118 | JUAN CORTES LUGO | ADDRESS ON FILE | | | | | | | |
| 689882 | JUAN CORUJO RAMOS | HILL MANSION | BA 24 CALLE 60 | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689883 | JUAN COSME GOMEZ | BO BARRANCA 151 CALLE 3 | | | | GUAYAMA | PR | 00784 | |
| 253119 | JUAN COTTO ALVELO | ADDRESS ON FILE | | | | | | | |
| 689884 | JUAN COTTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 253120 | JUAN COTTO PINAS | ADDRESS ON FILE | | | | | | | |
| 689885 | JUAN CRESPO ACEVEDO | HC 1 BOX 3773 | | | | BARRANQUITAS | PR | 00794 | |
| 689886 | JUAN CRESPO FIGUEROA | URB ROOSEVELT | 383 CALLE ANTOLIN NIN | | | SAN JUAN | PR | 00918 | |
| 689887 | JUAN CRESPO RODRIGUEZ | 86 CALLE RAMON FREYRE | | | | MAYAGUEZ | PR | 00680 | |
| 689888 | JUAN CRESPO SUAREZ Y LUZ M MALDONADO | ADDRESS ON FILE | | | | | | | |
| 689889 | JUAN CRUZ | BO CASABLANCA | BOX 7506 | | | LUQUILLO | PR | 00773 | |
| 689890 | JUAN CRUZ AVILAN | HC 01 BOX 7550 | | | | LUQUILLO | PR | 00773-9607 | |
| 253121 | JUAN CRUZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 689891 | JUAN CRUZ COTTO | BO RIO LAJA | APT 208 TA | | | DORADO | PR | 00646 | |
| 689892 | JUAN CRUZ DIAZ | RES PRAXEDES | EDIF 16 APT 106 | | | CIDRA | PR | 00739 | |
| 689893 | JUAN CRUZ FALERO | RFB 7 BZN 8297 | CAMINO EL MUDO | | | SAN JUAN | PR | 00926 | |
| 689894 | JUAN CRUZ HERNANDEZ | PO BOX 704 | | | | OROCOVIS | PR | 00720 | |
| 253122 | JUAN CRUZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 689895 | JUAN CRUZ MANZANO | PO BOX 3401 | | | | MANATI | PR | 00674 | |
| 253123 | JUAN CRUZ MARTINEZ | 720 O NEIL COURT | | | | LAURENVILLE | PR | 08648 | |
| 845952 | JUAN CRUZ MARTINEZ | BO PALMAR | HC 2 BOX 6810 | | | AGUADILLA | PR | 00603 | |
| 689896 | JUAN CRUZ MARTINEZ | HC - 02 BOX 22643 | | | | AGUADILLA | PR | 00603 | |
| 253124 | JUAN CRUZ MARTINEZ | URB TIBES | D 9 CALLE 3 | | | PONCE | PR | 00730 | |
| 689897 | JUAN CRUZ MATOS | A13 CLARISSA ROW | PO BOX 1438 | | | LUQUILLO | PR | 00773 | |
| 689898 | JUAN CRUZ ORTEGA | HC 73 BOX 6048 | | | | NARANJITO | PR | 00719 | |
| 253125 | Juan Cruz Ortiz | ADDRESS ON FILE | | | | | | | |
| 689899 | JUAN CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 689900 | JUAN CRUZ PABON | APARTADO 933 | | | | PATILLAS | PR | 00723 | |
| 689901 | JUAN CRUZ RAMOS | HC -1 BOX 15034 | | | | AGUADILLA | PR | 00603 | |
| 253126 | JUAN CRUZ RIOS | ADDRESS ON FILE | | | | | | | |
| 253127 | Juan Cruz Rivera | ADDRESS ON FILE | | | | | | | |
| 2174606 | JUAN CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 689902 | JUAN CRUZ RIVERA & MARY RIVERA MARTINEZ | P O BOX 195032 | | | | SAN JUAN | PR | 00919-5032 | |
| 253128 | JUAN CRUZ RODRIGUEZ | HC 15 BOX 16234 | BARRIO TEJAS LAS ASTURIANAS | | | HUMACAO | PR | 00791 | |
| 253129 | JUAN CRUZ RODRIGUEZ | HC 71 BOX 7458 | | | | CAYEY | PR | 00736 | |
| 689904 | JUAN CRUZ RODRIGUEZ | PMB 224 | | | | CABO ROJO | PR | 00623 | |
| 689903 | JUAN CRUZ RODRIGUEZ | URB VILLA SERENA | M 13 CALLE ISABEL II | | | ARECIBO | PR | 00612 | |
| 689906 | JUAN CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253131 | JUAN CRUZ SALCEDO | ADDRESS ON FILE | | | | | | | |
| 253130 | JUAN CRUZ SALCEDO | ADDRESS ON FILE | | | | | | | |
| 689907 | JUAN CRUZ SANCHEZ | COM AGUILITA | SOLAR 118 | | | JUANA DIAZ | PR | 00795 | |
| 689909 | JUAN CRUZ SANTIAGO | BO CARMELITA | CALLE CAMELIA BOX 5 | | | VEGA BAJA | PR | 00693 | |
| 689908 | JUAN CRUZ SANTIAGO | BOX 16310 | | | | MAYAGUEZ | PR | 00681 | |
| 253132 | JUAN CRUZ TORO | ADDRESS ON FILE | | | | | | | |
| 689910 | JUAN CRUZ URBINA | ADDRESS ON FILE | | | | | | | |
| 689911 | JUAN CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 253133 | JUAN CRUZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 253134 | JUAN CRUZ, LUCIANNE | ADDRESS ON FILE | | | | | | | |
| 253135 | JUAN CRUZADO MOLINA | ADDRESS ON FILE | | | | | | | |
| 689912 | JUAN CUADRA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 689914 | JUAN CUADRADO RODRIGUEZ | URB MIRAFLORES | 23-3 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 253136 | JUAN CUBENAS UTSET | ADDRESS ON FILE | | | | | | | |
| 689915 | JUAN CUBERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 253137 | JUAN CUENCA LAGO | ADDRESS ON FILE | | | | | | | |
| 689916 | JUAN CUESTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 253138 | JUAN CUEVAS, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 253139 | JUAN CUEVAS, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 253140 | JUAN CUEVAS, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 253141 | JUAN CURBELO SOTO | ADDRESS ON FILE | | | | | | | |
| 253142 | JUAN CUSTODIO QUILES | PO BOX 1640 | | | | ANASCO | PR | 00610-1640 | |
| 689917 | JUAN CUSTODIO QUILES | URB COLINAS VERDE | J 6 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 689919 | JUAN D ANDUJAR ALEJANDRO | LOS DOMINICOS | H 145 SAN RAYMUNDO | | | BAYAMON | PR | 00957 | |
| 689920 | JUAN D ANGULO BALLESTEROS | VILLA NEVAREZ | 307 CALLE 4 | | | SAN JUAN | PR | 00927-5314 | |
| 689921 | JUAN D AYALA | P O BOX 212 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| 253143 | JUAN D BASCO MORALES | ADDRESS ON FILE | | | | | | | |
| 689922 | JUAN D BONEU OROPEZA Y ERIKA M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253144 | JUAN D CALERO KREMER | ADDRESS ON FILE | | | | | | | |
| 253145 | JUAN D COLLAZO | ADDRESS ON FILE | | | | | | | |
| 689923 | JUAN D CRUZ FERNANDEZ | HC 02 BOX 6311 | | | | FLORIDA | PR | 00650 | |
| 253146 | JUAN D CUEVAS QUILES | ADDRESS ON FILE | | | | | | | |
| 689924 | JUAN D DAVILA MARTINEZ | RES VILLA VALLE VERDE | EDIF P APT 128 | | | ADJUNTAS | PR | 00601 | |
| 688878 | JUAN D DE JESUS | URB JARDINES DE ARECIBO | I 24 CALLE J | | | ARECIBO | PR | 00612 | |
| 253147 | JUAN D FERRER VIDOT | ADDRESS ON FILE | | | | | | | |
| 689925 | JUAN D FIGUEROA ALVAREZ | BOX 757 | | | | LARES | PR | 00669 | |
| 689926 | JUAN D GARCIA | BOX 1052 | | | | YAUCO | PR | 00698 | |
| 689918 | JUAN D GASTON RODRIGUEZ | RES KENNEDY BLQ 14 APT 81 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689927 | JUAN D GOMEZ IGLESIAS | 501 COND PLAZA DEL ESTE #64 | | | | CANOVANAS | PR | 00729 | |
| 253148 | JUAN D GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 253149 | JUAN D GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 253150 | JUAN D GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 253151 | JUAN D GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 689928 | JUAN D LA ROSA RIVERA ORTIZ | HC 02 BOX 5830 | | | | COMERIO | PR | 00782 | |
| 689929 | JUAN D LOPEZ | JARD DE CANOVANAS | E30 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| 689930 | JUAN D LOPEZ CLAUDIO | BO MAMEYAL | PARC 153 CALLE 3 | | | DORADO | PR | 00646 | |
| 688879 | JUAN D LOPEZ DIAZ | HC 3 BOX 14765 | | | | COROZAL | PR | 00783 | |
| 689931 | JUAN D LOPEZ PLUMEY | HC02 BOX 16341 | BARRIO DOMINGUITO | | | ARECIBO | PR | 00612 | |
| 253152 | JUAN D MARRERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 689932 | JUAN D MOJICA ROSA | HC 40 BOX 44817 | | | | SAN LORENZO | PR | 00754 | |
| 689933 | JUAN D MORALES RIVERA | P O BOX 480 | | | | YAUCO | PR | 00698 | |
| 253153 | JUAN D MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 253154 | JUAN D OLIVERAS HUANCA | ADDRESS ON FILE | | | | | | | |
| 689934 | JUAN D PANTOJAS | P O BOX 5038 | | | | VEGA ALTA | PR | 00692 | |
| 253155 | JUAN D PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 253156 | JUAN D POPOTER MONCION | ADDRESS ON FILE | | | | | | | |
| 253157 | JUAN D QUINONEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 689935 | JUAN D QUINTERO TORRES | P O BOX 5514 | | | | CAGUAS | PR | 00726 | |
| 253158 | JUAN D RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 689936 | JUAN D RIVERA CORREA | A 730 VILLA RENA | | | | AGUADA | PR | 00602 | |
| 689937 | JUAN D RIVERA FELICIANO | HC 1 BOX 2528 | BO CUCHILLA | | | MOROVIS | PR | 00687 | |
| 688876 | JUAN D RIVERA NEGRON | URB JARDINES DE SANTA ISABEL | J 16 CALLE 7 | | | SANTA ISABEL | PR | 00757 | |
| 253159 | JUAN D RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 688877 | JUAN D RUIZ FERNANDEZ | URB PONCE DE LEON | 8 CALLE SENTERVAS | | | MAYAGUEZ | PR | 00680-5122 | |
| 689938 | JUAN D SANTANA SCORTBORES | URB. MORA | 213 CALLE LA PAZ | | | RIO PIEDRAS | PR | 00925 | |
| 253160 | JUAN D SIERRA | ADDRESS ON FILE | | | | | | | |
| 253161 | JUAN D TIRADO REYES | ADDRESS ON FILE | | | | | | | |
| 253162 | JUAN D TOLENTINO ROMAN | ADDRESS ON FILE | | | | | | | |
| 689939 | JUAN D TORRES MURIEL | HC 01 BOX 17415 | | | | HUMACAO | PR | 00791 | |
| 253163 | JUAN D TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253164 | JUAN D TRINIDAD MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 689940 | JUAN D VARGAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 689941 | JUAN D VARGAS GONZALEZ | LEVITOWN 5TA SECCION | BS10 CALLE DR JM AMADEO | | | TOA BAJA | PR | 00949 | |
| 689942 | JUAN D VELEZ MASSO | ADDRESS ON FILE | | | | | | | |
| 689943 | JUAN D VERA GOMEZ | 7151 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 845926 | JUAN D VILARO COLON | URB. SANTA MARIA | 132 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00731 | |
| 689944 | JUAN D ZAYAS GARCIA | BQ 13 M 1 | ANTIGUA VIA | | | RIO PIEDRAS | PR | 00926 | |
| 253165 | JUAN D. MARRERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 253166 | JUAN D. ZAYAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 253167 | JUAN DALMAU RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 689945 | JUAN DAVID OTERO CRUZ | RR 2 BOX 5335 | | | | CIDRA | PR | 00739 | |
| 689946 | JUAN DAVID ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 689947 | JUAN DAVID RUIZ GONZALEZ | BAIROA PARK | 2-J-27 PARQUE DEL CONDADO | | | CAGUAS | PR | 00625 | |
| 253168 | JUAN DAVILA CORTES | ADDRESS ON FILE | | | | | | | |
| 253169 | JUAN DAVILA DBA SUNSET T-SHIRT | COLINAS DE CUPEY | D 5 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 253170 | JUAN DAVILA DBA SUNSET T-SHIRT | PO BOX 1007 | | | | SAN LORENZO | PR | 00754 | |
| 253171 | JUAN DAVILA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 253172 | JUAN DAVILA, EDNA I | ADDRESS ON FILE | | | | | | | |
| 689948 | JUAN DE DIOS GOMEZ GONZALEZ | VALLE TOLINA | B 12 CALLE CARLOS OSORIO | | | CAGUAS | PR | 00725 | |
| 253173 | JUAN DE DIOS MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 253174 | JUAN DE DIOS ORTIZ CASTANEDA | ADDRESS ON FILE | | | | | | | |
| 689949 | JUAN DE DIOS ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253175 | JUAN DE DIOS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 253176 | JUAN DE DIOS RODRIGUEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 689950 | JUAN DE DIOS VELAZQUEZ VELAZQUEZ | PARQUE DEL RIO CAGUAS | B 30 CALLE YABUCOA | | | CAGUAS | PR | 00727 | |
| 689951 | JUAN DE DIOS VILLANUEVA ESTEVES | RES VILLAMAR | EDIF C APT 66 | | | AGUADILLA | PR | 00603 | |
| 689952 | JUAN DE J RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 253177 | JUAN DE J.MEDINA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 689953 | JUAN DE JESUS ACEVEDO | HC 01 BOX 7543 | | | | VILLALBA | PR | 00766 | |
| 253178 | JUAN DE JESUS ALAMO | ADDRESS ON FILE | | | | | | | |
| 689954 | JUAN DE JESUS AQUINO | URB METROPOLIS | E 11 CALLE 2 | | | CAROLINA | PR | 00987 | |
| 253179 | JUAN DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 689955 | JUAN DE JESUS DE JESUS | HC 1 BOX 4938 | | | | CAMUY | PR | 00627 | |
| 253180 | JUAN DE JESUS JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 689956 | JUAN DE JESUS MEDINA MONTALVO | P O BOX 9550 | | | | ARECIBO | PR | 00613 | |
| 253181 | JUAN DE JESUS OQUENDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831872 | JUAN DE JESUS PARIS EX PARTE | JUAN DE JESUS PARIS EX PARTE | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 689957 | JUAN DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 689958 | JUAN DE JESUS RIOS | HC 3 BOX 20322 | | | | ARECIBO | PR | 00612 | |
| 689959 | JUAN DE JESUS RIVERA | HC 02 BOX 13921 | | | | ARECIBO | PR | 00612 | |
| 253183 | JUAN DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689960 | JUAN DE JESUS SOTO | ADDRESS ON FILE | | | | | | | |
| 689961 | JUAN DE JESUS VELEZ | RES VILLAS DE MABO EDIF A APT 26 | | | | GUAYNABO | PR | 00970 | |
| 253184 | JUAN DE JESUS VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689962 | JUAN DE LA CRUZ RAMIREZ | 402 CALLE BELLA VISTA | | | | SAN JUAN | PR | 00915 | |
| 689963 | JUAN DE LA CRUZ RAMIREZ | 402 CALLE BELLA VISTA | | | | SANTURCE | PR | 00915 | |
| 253185 | JUAN DE LA PAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253186 | JUAN DE LEON SANTIAGO | LCDO. CARLOS J. RUIZ GONZALEZ | BUFETE RUIZ & VARELA | CALLE ANTONIO MARQUEZ #7 | | ARECIBO | PR | 00612 | |
| 689964 | JUAN DE LOS A ADORNO | BO SABANA HOYOS | CAMINOS LOS REYES | | | VEGA BAJA | PR | 00693 | |
| 253187 | JUAN DE M ROSADO LUGO | ADDRESS ON FILE | | | | | | | |
| 689965 | JUAN DE M. ALVES RUEDA | PO BOX 612 | | | | BOQUERON | PR | 00622 | |
| 689966 | JUAN DE MARCOS | URB COVADONGA | 2H4 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 689967 | JUAN DE MATA TORRES RODRIGUEZ | RR 1 BOX 11690 | | | | OROCOVIS | PR | 00720 | |
| 689968 | JUAN DE MATTA GARCIA | URB VISTA AZUL | A 22 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 253188 | JUAN DE PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 253189 | JUAN DECLET, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 253190 | JUAN DECLET, ISABEL | ADDRESS ON FILE | | | | | | | |
| 253191 | JUAN DECLET, LAURA | ADDRESS ON FILE | | | | | | | |
| 253192 | JUAN DECLET, SARAH | ADDRESS ON FILE | | | | | | | |
| 689969 | JUAN DEL C JUSINO BARSORA | 39 CALLE SAN BLAS | | | | LAJAS | PR | 00667 | |
| 253193 | JUAN DEL C MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253194 | JUAN DEL C MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 253195 | JUAN DEL ORBE | ADDRESS ON FILE | | | | | | | |
| 253196 | JUAN DEL RIO PITRE | ADDRESS ON FILE | | | | | | | |
| 689970 | JUAN DEL RIO RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 253197 | JUAN DEL TORO CEBOLLERO | ADDRESS ON FILE | | | | | | | |
| 253198 | JUAN DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 689971 | JUAN DEL VALLE FONSECA | HC 30BOX 33162 | | | | SAN LORENZO | PR | 00745 | |
| 253199 | JUAN DEL VALLE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 689972 | JUAN DEL VALLE GUADALUPE | VALLE UNIVERSITARIO | 43 CALLE NAVIO | | | SAN JUAN | PR | 00927 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2704 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253200 | JUAN DEL VALLE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689973 | JUAN DEL VALLE RIVERA | CALLE 800 NN-10 VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 689974 | JUAN DEL VALLE RODRIGUEZ | BOX 74 | | | | CANOVANAS | PR | 00729 | |
| 253201 | JUAN DEL, PUEBLO | ADDRESS ON FILE | | | | | | | |
| 253202 | JUAN DELGADO CARBONELL | ADDRESS ON FILE | | | | | | | |
| 253203 | JUAN DELGADO CARBONELL | ADDRESS ON FILE | | | | | | | |
| 689975 | JUAN DELGADO CLAUDIO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 845927 | JUAN DELGADO DBA SAZONI'S CAFE & CATERING SERVICES | 14 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791-3658 | |
| 253204 | JUAN DELGADO GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 689976 | JUAN DELGADO MORALES | BOX 971 | SAN JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 689977 | JUAN DELGADO ORTIZ | RR 3 BOX 10324 | | | | TOA ALTA | PR | 00953 | |
| 253205 | JUAN DELGADO RIOS | ADDRESS ON FILE | | | | | | | |
| 689978 | JUAN DELGADO SOLER | COND LUCERNA | EDIF A3 # 2 J | | | CAROLINA | PR | 00983 | |
| 689979 | JUAN DENIZ MARQUEZ | PO BOX 192373 | | | | SAN JUAN | PR | 00919-2373 | |
| 253206 | JUAN DERLES | ADDRESS ON FILE | | | | | | | |
| 689980 | JUAN DETRES TORRES | URB REPT UNIVERSIDAD B 11 CALLE 12 | | | | SAN GERMAN | PR | 00683 | |
| 689981 | JUAN DIAZ ALBADEJO | URB LEVITTOWN 6TA SEC | F10 CALLE ANTONIO P PIERET | | | TOA BAJA | PR | 00949 | |
| 253207 | JUAN DIAZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| 253208 | JUAN DIAZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 845928 | JUAN DIAZ BRAVO | HC 3 BOX 21899 | | | | ARECIBO | PR | 00612 | |
| 689982 | JUAN DIAZ BUSQUETS | URB QUINTAS DEL BULEVAR | 13 CALLE MEMORIAL DRIVE | | | BAYAMON | PR | 00961 | |
| 253209 | JUAN DIAZ CARBONELL | ADDRESS ON FILE | | | | | | | |
| 253210 | JUAN DIAZ DBA JD WELDING & CONSTRUCTION | HC 03 BOX 21899 | | | | ARECIBO | PR | 00612 | |
| 253211 | JUAN DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 253212 | JUAN DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 253213 | JUAN DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 689983 | JUAN DIAZ FELICIANO | HC 1 BOX 8042 | | | | HATILLO | PR | 00659 | |
| 689984 | JUAN DIAZ GOMEZ | PO BOX 435 | | | | OROCOVIS | PR | 00720 | |
| 253214 | JUAN DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 253215 | JUAN DIAZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 689985 | JUAN DIAZ LOPEZ | 200 CALLE GEROFE ORTIZ | | | | SABANA SECA | PR | 00949 | |
| 689986 | JUAN DIAZ MARTINEZ | PO BOX 708 | | | | DORADO | PR | 00646-0708 | |
| 689987 | JUAN DIAZ MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253216 | JUAN DIAZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 253217 | JUAN DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 689988 | JUAN DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 253218 | JUAN DIAZ RIJOS | ADDRESS ON FILE | | | | | | | |
| 689989 | JUAN DIAZ RIVERA | P O BOX 1291 | | | | COROZAL | PR | 00783-7001 | |
| 689990 | JUAN DIAZ RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 253219 | JUAN DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253220 | JUAN DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689991 | JUAN DIAZ ROSADO E IVETTE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 253221 | JUAN DIAZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 689992 | JUAN DIEGO DAZA VACA | 213 CALLE LAS MARIAS | 304 HIL PARK TOWER | | | SAN JUAN | PR | 00927 | |
| 689993 | JUAN DOMENECH | PARCELAS FALU | 477 CALLE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 689994 | JUAN DOMINGO CASTRO | RES. VILLA SOIGAR #20 CALLE G. MEND | CARDONA APT.15 | | | SAN SEBASTIAN | PR | 00685 | |
| 253222 | JUAN DOMINGO EN ACCION INC | 1353 AVE LUIS VIGOREAUX | | | | GUAYNABO | PR | 00966 | |
| 689995 | JUAN DOMINGO FERREIRA COVALEDA | 706 EST SAN BENITO | | | | MAYAGUEZ | PR | 00680 | |
| 689996 | JUAN DOMINGO RIOS | HC 03 BOX 13476 | | | | YAUCO | PR | 00698 | |
| 253223 | JUAN DOMINGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 689997 | JUAN DOMINGUEZ BIDOT | VILLAMAR | 1255 MARGINAL | | | CAROLINA | PR | 00979 | |
| 689998 | JUAN DORTA PEREZ | HC-4 BOX 45801 | | | | HATILLO | PR | 00659 | |
| 688880 | JUAN DURAN | PO BOX 2249 | | | | TOA BAJA | PR | 00951 | |
| 689999 | JUAN DURAN CRUZ | URB SAN CRISTOBAL | F 2 B CALLE 3 | | | BARRANQUITAS | PR | 00794 | |
| 690002 | JUAN E ABREU MORALES | HC 2 BOX 7602 | | | | YABUCOA | PR | 00767 | |
| 690003 | JUAN E AGOSTINI RIVERA | PO BOX 297 | | | | LAS MARIAS | PR | 00670 | |
| 253224 | JUAN E ALICE MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 253225 | JUAN E ALVARADO PENALVERT | ADDRESS ON FILE | | | | | | | |
| 253226 | JUAN E ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 253227 | JUAN E APONTE COLON | ADDRESS ON FILE | | | | | | | |
| 253228 | JUAN E APONTE RAMOS | ADDRESS ON FILE | | | | | | | |
| 253229 | JUAN E BELTRAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690004 | JUAN E BENITEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 253230 | JUAN E BERNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 690005 | JUAN E BONILLA CONCEPCION | URB LEVITOWN | AJ 3 PASEO MAGDALENA | | | TOA BAJA | PR | 00949 | |
| 253231 | JUAN E BONILLA VALLE | ADDRESS ON FILE | | | | | | | |
| 690006 | JUAN E BONILLA VALLE | ADDRESS ON FILE | | | | | | | |
| 253232 | JUAN E BONILLA VALLE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690007 | JUAN E BRUNET JUSTINIANO | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 690008 | JUAN E BURGOS OCACIO | HC 2 BOX 6409 | | | | BARRANQUITAS | PR | 00794 | |
| 253233 | JUAN E BURGOS OCACIO | HC 2 BOX 7416 | | | | BARRANQUITAS | PR | 00794-9321 | |
| 253234 | JUAN E CABAN SOSA | ADDRESS ON FILE | | | | | | | |
| 690009 | JUAN E CAPO CRUZ | URB VILLAS DE RIO GRANDE | B20 CALLE GARCIA DE LA NOCEDA | | | RIO GRANDE | PR | 00745 | |
| 253236 | JUAN E CARDOZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 253237 | JUAN E CARDOZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 253238 | JUAN E CARRASQUILLO DELGADO | ADDRESS ON FILE | | | | | | | |
| 690010 | JUAN E CARTAGENA COLON | URB JARD DE GUAMANI | D 36 CALLE 15 | | | GUAYAMA | PR | 00784 | |
| 690011 | JUAN E CASANOVA | URB LAS ALONDRAS | CALLE 1 A 7 | | | VILLALBA | PR | 00766 | |
| 690012 | JUAN E CASIANO DIAZ | PO BOX 916 | | | | OROCOVIS | PR | 00720 | |
| 253239 | JUAN E CATALA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 253240 | JUAN E CATALA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 690013 | JUAN E CHINEA | ADDRESS ON FILE | | | | | | | |
| 253241 | JUAN E CHINEA COTTO | ADDRESS ON FILE | | | | | | | |
| 253242 | JUAN E COLÓN ARROYO | ADDRESS ON FILE | | | | | | | |
| 253243 | JUAN E COLON CARMONA | ADDRESS ON FILE | | | | | | | |
| 690014 | JUAN E COLON CRUZ | PO BOX 3483 | | | | CAYEY | PR | 00737 | |
| 690015 | JUAN E COLON GARCIA | PO BOX 189 BO RABANAL | | | | AIBONITO | PR | 00705 | |
| 690016 | JUAN E COLON MARRERO | BO PALMAS | 8 CALLEJON PILAR | | | CATANO | PR | 00962 | |
| 690017 | JUAN E COLON RENOVALES | 40 CALLE MATEI LLUBERAS ALTOS | | | | YAUCO | PR | 00698 | |
| 690018 | JUAN E COLON RIVERA | 2496 PLAYUELA | | | | AGUADILLA | PR | 00603 | |
| 690019 | JUAN E COLON RIVERA | HC 05 BOX 11200 | | | | COROZAL | PR | 00783 | |
| 253245 | JUAN E CONCEPCION PELLOT | ADDRESS ON FILE | | | | | | | |
| 253246 | JUAN E CORDERO COLON | ADDRESS ON FILE | | | | | | | |
| 690021 | JUAN E COSME VAZQUEZ | 417 A CALLE SUR | | | | DORADO | PR | 00646 | |
| 690020 | JUAN E COSME VAZQUEZ | PO BOX 504 | | | | TOA ALTA | PR | 00954-0504 | |
| 690022 | JUAN E CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690023 | JUAN E CRUZ DIAZ | MANCIONES DE ALEJANDRINO | 15 PRINCIPAL | | | GUAYNABO | PR | 00969 | |
| 253247 | JUAN E DE JESUS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 253248 | JUAN E DEL ROSARIO MASINI | ADDRESS ON FILE | | | | | | | |
| 690024 | JUAN E DELIZ HERNANDEZ | PO BOX 448 | | | | ISABELA | PR | 00662-0448 | |
| 690025 | JUAN E DIAZ BELLIARD | 14 D VILLA DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| 690026 | JUAN E DIAZ COLON | BOX 203 | | | | BARRANQUITAS | PR | 00974 | |
| 845929 | JUAN E DIAZ MORALES | PO BOX 122 | | | | NARANJITO | PR | 00719-0122 | |
| 253249 | JUAN E ECHEVARRIA LABOY | ADDRESS ON FILE | | | | | | | |
| 690027 | JUAN E ELIN COLOMBANI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253250 | JUAN E FUENTES QUINONES | ADDRESS ON FILE | | | | | | | |
| 253251 | JUAN E GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 690028 | JUAN E GARCIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 690029 | JUAN E GARCIA USCOCOVICH | COND ALTA VISTA APTO 13B TORRE 1 | | | | GUAYNABO | PR | 00969 | |
| 690030 | JUAN E GOMEZ [REMODELACIONES GOMEZ | 157 CALLE PALESTINA | | | | SAN JUAN | PR | 00917 | |
| 690031 | JUAN E GONZALEZ COLON | MONTE CLARO | MB 8 PLAZA 2 | | | BAYAMON | PR | 00961 | |
| 690032 | JUAN E GONZALEZ FONSECA | JARD DE COUNTRY CLUB | CG 41 CALLE 143 | | | CAROLINA | PR | 00983 | |
| 690033 | JUAN E GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 690034 | JUAN E GONZALEZ Y SANTA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 690035 | JUAN E HERNANDEZ CRUZ | PO BOX 1544 | | | | SAN GERMAN | PR | 00683 | |
| 253252 | JUAN E HERNANDEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 690036 | JUAN E HERNANDEZ INC | PO BOX 598 | | | | ARECIBO | PR | 00613-0598 | |
| 253253 | JUAN E HERNANDEZ MAYORAL | ADDRESS ON FILE | | | | | | | |
| 688881 | JUAN E HERNANDEZ ORTIZ | HC 1 BOX 5141 | | | | OROCOVIS | PR | 00720 | |
| 690037 | JUAN E INCLE CARLO | CANTERA | 2364 CALLE GUANO | | | SAN JUAN | PR | 00915 | |
| 253254 | JUAN E INCLE MATOS | ADDRESS ON FILE | | | | | | | |
| 253255 | JUAN E LOPEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 253256 | JUAN E LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 253257 | JUAN E MALDONADO RIOS | ADDRESS ON FILE | | | | | | | |
| 253258 | JUAN E MARRERO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 690038 | JUAN E MARRERO NEGRON | 71 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650 | |
| 690039 | JUAN E MARTINEZ BURGOS | HC 2 BOX 8132 | | | | OROCOVIS | PR | 00720 | |
| 253259 | JUAN E MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 690040 | JUAN E MARTINEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 690041 | JUAN E MARTINEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 690042 | JUAN E MEDINA NIEVES | HC 04 BOX 48916 | | | | CAGUAS | PR | 00725-9637 | |
| 253260 | JUAN E MEDINA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 253261 | JUAN E MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 690043 | JUAN E MENDEZ | APARTADO 192 | | | | SAN GERMAN | PR | 00683 | |
| 690044 | JUAN E MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 253262 | JUAN E MENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 253263 | JUAN E MENDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 253264 | JUAN E MILLAYES VEGA | ADDRESS ON FILE | | | | | | | |
| 690000 | JUAN E MIRANDA MISLAN | URB PRADERA | AP 12 CALLE 16 | | | LEVITTOWN | PR | 00949 | |
| 253265 | JUAN E MONTES CORBETT | ADDRESS ON FILE | | | | | | | |
| 690045 | JUAN E MORALES CLAUDIO | P O BOX 850 | | | | YABUCOA | PR | 00767 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690046 | JUAN E MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| 690047 | JUAN E MORALES MEDINA | ADDRESS ON FILE | | | | | | | |
| 690048 | JUAN E MORALES ORTA | HC 2 BOX 14900 | | | | CAROLINA | PR | 00985 | |
| 690049 | JUAN E MORALES RIVERA | BO.LOMAS VALLE HC-71 BOX-2791 | | | | NARANJITO | PR | 00719 | |
| 253267 | JUAN E MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 690050 | JUAN E MORALES VELEZ | HC 1 BOX 4147 | | | | LARES | PR | 00669 | |
| 253268 | JUAN E MUJICA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 253269 | JUAN E MUJICA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 253270 | JUAN E MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253271 | JUAN E MUNOZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 690051 | JUAN E NATER SANTANA | P O BOX 7469 | | | | CAGUAS | PR | 00726 | |
| 690052 | JUAN E NAVARRO LANZO | ADDRESS ON FILE | | | | | | | |
| 690053 | JUAN E NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 690054 | JUAN E NEGRON PADILLA | 39 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 690055 | JUAN E NEGRON RIOS | RR 4 BOX 961 | | | | BAYAMON | PR | 00956 | |
| 253272 | JUAN E NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 690056 | JUAN E NIEVES MORA | 307 EDIF OLIVER | 66 JOSE DE DIEGO | | | ARECIBO | PR | 00612 | |
| 690057 | JUAN E NIEVES MORA | EDIF OLIVER 307 | 66 AVE DE DIEGO | | | ARECIBO | PR | 00612 | |
| 253273 | JUAN E NUNEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 690058 | JUAN E OCASIO ROJAS | BO LA CHANGA | PO BOX 129 | | | CAGUAS | PR | 00726 | |
| 253274 | JUAN E OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 690059 | JUAN E ORTIZ ESTRADA | URB VALENCIA | Y 18 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 253275 | JUAN E ORTIZ LEON | ADDRESS ON FILE | | | | | | | |
| 253276 | JUAN E ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 690060 | JUAN E OYOLA CINTRON | PO BOX 198 | | | | NARANJITO | PR | 00719 | |
| 690061 | JUAN E PADUA VELEZ | HC 1 BOX 3079 | | | | ADJUNTAS | PR | 00601 | |
| 253277 | JUAN E PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253278 | JUAN E PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253279 | JUAN E PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690062 | JUAN E PEREZ GOMEZ | URB VILLA CRIOLLA | C 12 CALLE COROZAN | | | CAGUAS | PR | 00725 | |
| 253280 | JUAN E PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 253281 | JUAN E PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 253282 | JUAN E PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 253283 | JUAN E PEREZ REILLY | ADDRESS ON FILE | | | | | | | |
| 690063 | JUAN E PORRATA ORTIZ | URB LOS FRAILES NORTE | J 10 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 253284 | JUAN E QUINTANA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 253285 | JUAN E RAMIREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690064 | JUAN E RAMOS JOVE | PARQUE ECUESTRE | L 20 CALLE THE KID | | | CAROLINA | PR | 00987 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253286 | JUAN E REYES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 690065 | JUAN E RIVERA | RES NARCISO VARONA | EDIF 22 APT 180 | | | JUNCOS | PR | 00777 | |
| 690066 | JUAN E RIVERA ANDALUZ | SECTOR EL CUATRO BO QUEBRADA | CARR 824 KM 6 3 | | | TOA ALTA | PR | 00953 | |
| 690067 | JUAN E RIVERA APONTE/TAQUERIA LOS JUANES | HC 1 BOX 8313 | | | | LOIZA | PR | 00772 | |
| 253287 | JUAN E RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 253288 | JUAN E RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 690069 | JUAN E RIVERA RIVERA | P O BOX 51823 | | | | TOA BAJA | PR | 00949 | |
| 690070 | JUAN E RIVERA RIVERA | RR 6 BOX 9507 | | | | SAN JUAN | PR | 00926 | |
| 690068 | JUAN E RIVERA RIVERA | URB COUNTRY CLUB | 857 CALLE SARAI SPENCER | | | SAN JUAN | PR | 00924 | |
| 253289 | JUAN E RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253290 | JUAN E RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 690071 | JUAN E RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 253291 | JUAN E RODRIGUEZ DE HOSTOS | ADDRESS ON FILE | | | | | | | |
| 688882 | JUAN E RODRIGUEZ MAIZ | URB ENCANTADA PARQUE DEL RIO | PE 17 CALLE VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 690072 | JUAN E RODRIGUEZ OPPENHEIMER | URB SANTA CLARA | T5 CALLE REINA DE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 690073 | JUAN E ROMERO MORALES | COLINAS VERDES | 28A CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 690074 | JUAN E ROSA MORALES | HC 3 BOX 10289 | | | | CAMUY | PR | 00627 | |
| 690075 | JUAN E ROSARIO ROSADO | HC 01 BOX 3200 | | | | JAYUYA | PR | 00664 | |
| 253292 | JUAN E RUIZ ASPRILLA | ADDRESS ON FILE | | | | | | | |
| 253293 | JUAN E RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 690076 | JUAN E RULLAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 253294 | JUAN E SABATHIE QUINONES | ADDRESS ON FILE | | | | | | | |
| 690077 | JUAN E SANCHEZ | BAYAMON GARDENS | F 17 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 690078 | JUAN E SANCHEZ RODRIGUEZ | LAGOS DE PLATA LEVITTOWN | J 47 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 690079 | JUAN E SANTANA FELIX | PO BOX 25097 | | | | SAN JUAN | PR | 00928-5097 | |
| 253295 | JUAN E SANTIAGO CASIANO | 35 ALTS DE LAS PINEIROS | | | | CAYEY | PR | 00736-9305 | |
| 690080 | JUAN E SANTIAGO CASIANO | PLAZA RIO HONDO ZMS | SUITE 505 | | | BAYAMON | PR | 00961-3100 | |
| 690081 | JUAN E SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 690082 | JUAN E SANTIAGO GALARZA | ADDRESS ON FILE | | | | | | | |
| 690083 | JUAN E SANTIAGO GALARZA | ADDRESS ON FILE | | | | | | | |
| 253296 | JUAN E SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 253297 | JUAN E SANTIAGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 690084 | JUAN E SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 253298 | JUAN E SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690085 | JUAN E SERGIO RUBIN | ADDRESS ON FILE | | | | | | | |
| 253299 | JUAN E SERINO CRUZ | ADDRESS ON FILE | | | | | | | |
| 253300 | JUAN E SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 253301 | JUAN E SIERRA VEGA | ADDRESS ON FILE | | | | | | | |
| 690086 | JUAN E SOTO LOPEZ | PO BOX 40050 | | | | SAN JUAN | PR | 00940-0050 | |
| 253302 | JUAN E TORO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 690087 | JUAN E TORRES | A 110 BUENA VISTA | | | | PONCE | PR | 00731 | |
| 253303 | JUAN E TORRES PALMER | ADDRESS ON FILE | | | | | | | |
| 253304 | JUAN E TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 690088 | JUAN E TORRES RODRIGUEZ | URB SAN ANTONIO | 2554 CALLE DAMASCO | | | PONCE | PR | 00728-1800 | |
| 690089 | JUAN E TORRES TORRES | URB VILLA DEL CARMEN | NN2 CALLE 13 | | | PONCE | PR | 00731 | |
| 253305 | JUAN E TORRUELLA | ADDRESS ON FILE | | | | | | | |
| 253306 | JUAN E TORRUELLAS ROJAS | ADDRESS ON FILE | | | | | | | |
| 690090 | JUAN E VAZQUEZ RIVERA | HC 1 BOX 7586 | | | | LUQUILLO | PR | 00773 | |
| 690091 | JUAN E VAZQUEZ RODRIGUEZ | COND TORRES DE CERVANTES | 240 CALLE 49 APT A 402 | | | SAN JUAN | PR | 00924 | |
| 253307 | JUAN E VAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 690001 | JUAN E VEGA HERNANDEZ | PO BOX 3154 | | | | VEGA ALTA | PR | 00692 3154 | |
| 253308 | JUAN E VEGA ROQUE | ADDRESS ON FILE | | | | | | | |
| 253309 | JUAN E VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 688883 | JUAN E VELAZQUEZ REYES | URB SAINT JUST | 5 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 690092 | JUAN E VELAZQUEZ RODRIGUEZ | H C 03 BOX 12111 | | | | CAROLINA | PR | 00987-9602 | |
| 690093 | JUAN E VELEZ GUZMAN | HC 1 BOX 8271 | | | | LOIZA | PR | 00772 | |
| 253310 | JUAN E VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 690094 | JUAN E VELEZ SANTIAGO | JARDINES DE CAPARRA | MM 23 CALLE 22 | | | BAYAMON | PR | 00959-7625 | |
| 690095 | JUAN E VIERA | 2580 GREENWOOD DR | | | | KISSIMMEE | FL | 34744 | |
| 690096 | JUAN E VILLAFA¥E COLON | URB HORIZONTES | 63 CALLE ALEGRIA | | | GURABO | PR | 00778 | |
| 690097 | JUAN E VILLANUEVA | URB LOMAS DE CAROLINA | R 5 CALLE CERRO LA SANTA | | | CAROLINA | PR | 00967 | |
| 690098 | JUAN E VILLEGAS ANDINO | VILLA FONTANA | 4BN 13 VIA 31 | | | CAROLINA | PR | 00983 | |
| 690099 | JUAN E YAMBO RAMOS | HC 06 BOX 4320 | | | | COTTO LAUREL | PR | 00780 | |
| 690100 | JUAN E. ACEVEDO RDRZ. | ADDRESS ON FILE | | | | | | | |
| 690101 | JUAN E. AGOSTINI | PO BOX 367070 | | | | SAN JUAN | PR | 00936 | |
| 690103 | JUAN E. APONTE | CAPETILLO | 1023 CALLE 3 | | | SAN JUAN | PR | 00925 | |
| 690102 | JUAN E. APONTE | PO BOX 50067 | | | | SAN JUAN | PR | 00902 | |
| 690104 | JUAN E. BORRERO RIVERA | URB. RIVIERA DE CUPEY M-1 CALLE MAR | QUEZA | | | SAN JUAN | PR | 00926 | |
| 690105 | JUAN E. CRUZ MASJUAN | ADDRESS ON FILE | | | | | | | |
| 253312 | JUAN E. FIGUEROA MARQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 690106 | JUAN E. LOPEZ Y/O JOHNNY EL BRAVO | URB COLINAS VERDES | F44 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 253313 | JUAN E. MARTINEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 690107 | JUAN E. MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 690108 | JUAN E. MURATI VIDAL | ADDRESS ON FILE | | | | | | | |
| 253314 | JUAN E. PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 253315 | JUAN E. REYES SALAMO | ADDRESS ON FILE | | | | | | | |
| 253316 | JUAN E. RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 253317 | JUAN E. RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 690109 | JUAN E. RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 690110 | JUAN E. TORRES PALMER | ADDRESS ON FILE | | | | | | | |
| 690111 | JUAN ECHEVARIA | URB. LAS LOMAS 1681 CALLE 24 SO | | | | SAN JUAN | PR | 00921 | |
| 690112 | JUAN ECHEVARRIA | URB LAS LOMAS 1681 SO CALLE 24 | | | | SAN JUAN | PR | 00921 | |
| 690113 | JUAN ECHEVARRIA ARRIAGA | PO BOX 366583 | | | | SAN JUAN | PR | 00936 | |
| 253319 | JUAN ECHEVARRIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 2155293 | Juan Echevarria, Jose | ADDRESS ON FILE | | | | | | | |
| 253320 | JUAN ECHEVARRIA/TRINIDAD ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 253321 | JUAN EDUARDO MOJICA CAMIS | APARTADO 1411 | | | | AGUAS BUENAS | PR | 00703-1411 | |
| 253322 | JUAN EDUARDO MOJICA CAMIS | APARTADO 1537 | | | | JUNCOS | PR | 00777 | |
| 690114 | JUAN EDUARDO MOJICA CAMIS | URB JARD DEL VALENCIANO | A7 CALLE JAZMIN | | | JUNCOS | PR | 00777 | |
| 253323 | JUAN ELI DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 253324 | JUAN ELIZA BAEZ | ADDRESS ON FILE | | | | | | | |
| 690115 | JUAN ELLIN GUILLET | HC 02 BOX 6628 | | | | RINCON | PR | 00677 | |
| 690116 | JUAN EMANUELLI TORRES | PO BOX 171 | | | | JAYUYA | PR | 00664-0171 | |
| 690118 | JUAN EMILIO LUGO RODRIGUEZ | COND VILLA DEL SE¨ORIAL APT 2106 | | | | SAN JUAN | PR | 00925 | |
| 690117 | JUAN EMILIO LUGO RODRIGUEZ | OFIC. DEL GOBERNADOR | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| 690119 | JUAN ENCARNACION DOMINGUEZ | URB PARQUE ECUESTRE | AB 33 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 253325 | JUAN ENCARNACION DURAN | ADDRESS ON FILE | | | | | | | |
| 253326 | JUAN ENCARNACION ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 253327 | JUAN ENCARNACION FLORES | ADDRESS ON FILE | | | | | | | |
| 845930 | JUAN ENRIQUE ADAMES RAMOS | HC 2 BOX 7901 | | | | CAMUY | PR | 00627-9130 | |
| 690121 | JUAN ENRIQUE QUILES LORENZANA | URB ATENAS | C 40 CALLE MARTINEZ QUILES | | | MANATI | PR | 00674 | |
| 253328 | JUAN ENRIQUE SANTANA FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690122 | JUAN ENRIQUE SEGARRA PALMER | URB BALDRICH | 203 CALLE ROSSY | | | SAN JUAN | PR | 00918 | |
| 690123 | JUAN ENRIQUE TABOAS SANTIAGO | P O BOX 2547 | | | | ARECIBO | PR | 00613 | |
| 690124 | JUAN ERAZO RODRIGUEZ | BOX 1013 | | | | BAYAMON | PR | 00956 | |
| 690125 | JUAN ESCABI MENDEZ | SECTOR CUBA BOX 1714 CARR 108 | | | | MAYAGUEZ | PR | 00680 | |
| 690126 | JUAN ESCALERA CRUZ | EDIF 228 APT 2361 R/LUIS LL. TORRES | | | | SAN JUAN | PR | 00915 | |
| 690127 | JUAN ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 253329 | JUAN ESCOBAR, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 690129 | JUAN ESPADA FONT | HC 1 BOX 6022 | | | | SANTA ISABEL | PR | 00757 | |
| 690130 | JUAN ESPINAL | 121 ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 253330 | JUAN ESPINOSA PADIN | ADDRESS ON FILE | | | | | | | |
| 253331 | JUAN ESQUERDO RIOS H/N/C CARNAVAL RENTAL | PO BOX 287 | | | | GURABO | PR | 00778 | |
| 253332 | JUAN ESTEVES LINARES | ADDRESS ON FILE | | | | | | | |
| 253334 | JUAN ESTRADA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 253335 | JUAN ESTRADA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 690131 | JUAN ESTRADA RIVERA | PO BOX 35 | | | | PUERTO REAL | PR | 00740 | |
| 253336 | JUAN F ALCANTARA OGANDO | ADDRESS ON FILE | | | | | | | |
| 690132 | JUAN F ALMODOVAR DONATE | HC 01 BOX 7420 | | | | HATILLO | PR | 00659 | |
| 690133 | JUAN F ALVAREZ GHERSI | URB LA SERRANIA | 123 CALLE UNIDAD | | | CAGUAS | PR | 00725 | |
| 253337 | JUAN F BADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 690134 | JUAN F BATTISTINI BAEZ | SUITE 248 PO BOX 3002 | | | | RIO GRANDE | PR | 00745 | |
| 688884 | JUAN F BATTISTINI ORTIZ | F 8 BDA LA OLIMPIA | | | | ADJUNTAS | PR | 00601-2377 | |
| 253338 | JUAN F BATTISTINI ORTIZ | HC 01 BOX 3870 | | | | SANTA ISABEL | PR | 00757 | |
| 253339 | JUAN F BERRIOS ALTIERY | ADDRESS ON FILE | | | | | | | |
| 253340 | JUAN F BIDOT GONZALEZ | JUAN E. MEDINA TORRES | PO BOX 330904 | | | PONCE | PR | 00733-0904 | |
| 253341 | JUAN F BRACERO COLON | ADDRESS ON FILE | | | | | | | |
| 253342 | JUAN F CABAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 253343 | JUAN F CABAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 253344 | JUAN F CABREJA FERMIN Y LUCY DIPRE | ADDRESS ON FILE | | | | | | | |
| 253345 | JUAN F CABRERA BUSTOS | ADDRESS ON FILE | | | | | | | |
| 253346 | JUAN F CALDERON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 690135 | JUAN F CARDONA | URB APOLO | 009 CALLE ATENAS | | | GUAYNABO | PR | 00969-5025 | |
| 690136 | JUAN F CARDONA JIMENEZ | PO BOX 9023593 | | | | SAN JUAN | PR | 00902-3593 | |
| 690137 | JUAN F CATALA LUGO | P O BOX 695 | | | | YAUCO | PR | 00698 | |
| 253347 | JUAN F COLON MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 690138 | JUAN F CORA DELGADO | PO BOX 48 | | | | ARROYO | PR | 00714 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253348 | JUAN F CORREA LUNA | ADDRESS ON FILE | | | | | | | |
| 690139 | JUAN F COTTO LEBRON | ADDRESS ON FILE | | | | | | | |
| 253349 | JUAN F CRUZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 690140 | JUAN F CRUZ COLON | CALLE RAMON PEREZ #23 | | | | FLORIDA | PR | 00650 | |
| 690141 | JUAN F DE LA VEGA GARCIA Y MARIA FIQUERO | ADDRESS ON FILE | | | | | | | |
| 845931 | JUAN F DEL VALLE ORTIZ | STE 579 | PO BOX 10000 | | | CANÓVANAS | PR | 00729-0011 | |
| 253350 | JUAN F DELGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 253351 | JUAN F DELGADO TORRES | ADDRESS ON FILE | | | | | | | |
| 688850 | JUAN F ESTEVES MARQUEZ | 268 AVE PONCE DE LEON | SUITE 418 | | | SAN JUAN | PR | 00918 2010 | |
| 690142 | JUAN F FALCON FLORAN | SANTA CRUZ | 21 CALLE ONGAY | | | BAYAMON | PR | 00959 | |
| 690143 | JUAN F FELIU RABASSA | VETERANS STATION PLAZA | PO BOX 33089 | | | SAN JUAN | PR | 00933 | |
| 690144 | JUAN F FIGUEROA CANCEL | URB VILLA CAROLINA 30A-16 CALLE 8A | | | | CAROLINA | PR | 00985 | |
| 690145 | JUAN F FIGUEROA FIGUEROA | PO BOX 9023670 | | | | SAN JUAN | PR | 00902-3670 | |
| 690146 | JUAN F FONTANEZ HERNANDEZ | RES ALTURAS DE ADJUNTAS #31 | | | | ADJUNTAS | PR | 00601 | |
| 690147 | JUAN F FRADERA CARABALLO | URB TREASURE VALLEY | J 7 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 690148 | JUAN F GARCIA | PO BOX 1549 | | | | GUAYNABO | PR | 00970-1549 | |
| 690149 | JUAN F GARCIA INC | PO BOX 1549 | | | | GUAYNABO | PR | 00970-1549 | |
| 690150 | JUAN F GONZALEZ | I 14 PARQUE SAN MIGUEL | | | | BAYAMON | PR | 00959 | |
| 690151 | JUAN F GONZALEZ ALCOVER | PO BOX 156 | | | | LARES | PR | 00669 | |
| 690152 | JUAN F GONZALEZ OTERO | HC-01 BOX 4368 | | | | HATILLO | PR | 00659 | |
| 690153 | JUAN F GONZALEZ RAMOS | RR 36 BOX 11590 | | | | SAN JUAN | PR | 00926 | |
| 253352 | JUAN F GUERRERO REYES | ADDRESS ON FILE | | | | | | | |
| 690154 | JUAN F GUEVARA | P O BOX 193311 | | | | SAN JUAN | PR | 00919-3311 | |
| 253353 | JUAN F HERNADEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 253354 | JUAN F HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 690155 | JUAN F HERNANDEZ ORTIZ | PO BOX 7144 | | | | CAGUAS | PR | 00726 | |
| 690156 | JUAN F HERNANDEZ PEREZ | HC 2 BOX 9115 | | | | QUEBRADILLAS | PR | 00678 | |
| 690157 | JUAN F HERNANDEZ RIVERA | BO ZANJAS HC 05 BOX 25454 | | | | CAMUY | PR | 00627-9834 | |
| 253355 | JUAN F HERNANDEZ Y CARMEN L HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690158 | JUAN F HERRERA SILVERIO | HC 1 BOX 7954 | | | | HATILLO | PR | 00659 | |
| 690159 | JUAN F IRIZARRY FELICIANO | P O BOX 501 | | | | CASTANER | PR | 00631 | |
| 690160 | JUAN F IRIZARRY VELEZ | PO BOX 458 | | | | LARES | PR | 00669 | |
| 688849 | JUAN F JIMENEZ HILARIO | URB FLORAL PARK | 122 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 690161 | JUAN F LEBRON | VILLAS DEL ESTE | 10 CALLE BENITO FEIJO | | | SAN JUAN | PR | 00926 | |
| 690162 | JUAN F LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253357 | JUAN F LOPEZ V DEPARTAMENTO DE HACIENDA | LCDO JOSE VILLAMIL CASANOVA | MCS PLAZA SUITE 804 AVENIDA | | | HATO REY | PR | 00917 | |
| 253358 | JUAN F LUIS HOSPITAL AND MEDICAL CENTER | 4007 EAST DIAMOND RUBY | CHRISTIANSTED | | | ST CROIX | VI | 00821-4421 | |
| 253359 | JUAN F MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 690163 | JUAN F MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 253360 | JUAN F MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 845932 | JUAN F MATOS COLON | COOP TORRES DE CAROLINA | EDIF A APT G-1 | | | CAROLINA | PR | 00979 | |
| 690164 | JUAN F MEDINA APONTE | ADDRESS ON FILE | | | | | | | |
| 253361 | JUAN F MEDINA TEJEDA | ADDRESS ON FILE | | | | | | | |
| 253362 | JUAN F MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 690165 | JUAN F MERCADO SERRANO | HC 01 BOX 6173 | | | | HATILLO | PR | 00659 | |
| 690166 | JUAN F MIRANDA FELICIANO | PO BOX 909 | | | | SANTA ISABEL | PR | 00757 | |
| 690167 | JUAN F MIRANDA MONTALVO | PO BOX 1812 | | | | ARECIBO | PR | 00613 | |
| 690168 | JUAN F MONTALVO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 690169 | JUAN F MONTALVO RODRIGUEZ | PO BOX 364664 | | | | SAN JUAN | PR | 00936 | |
| 253363 | JUAN F MORALES MORA | ADDRESS ON FILE | | | | | | | |
| 253364 | JUAN F MORALES MORA | ADDRESS ON FILE | | | | | | | |
| 690170 | JUAN F OLIVERAS PACHECO | HC 02 BOX 10735 | | | | YAUCO | PR | 00698 | |
| 253365 | JUAN F ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 253366 | JUAN F ORTIZ PABON | ADDRESS ON FILE | | | | | | | |
| 253367 | JUAN F OTERO MOLINA | ADDRESS ON FILE | | | | | | | |
| 690171 | JUAN F PANISSE | ADDRESS ON FILE | | | | | | | |
| 845933 | JUAN F PANISSE CARRILLO | PO BOX 192283 | | | | SAN JUAN | PR | 00926 | |
| 690172 | JUAN F PARIS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 690173 | JUAN F PEDRAZA COLON | TURABO GARDENS | A43 CALLE 37 URB TURABO GDNS | | | CAGUAS | PR | 00725 | |
| 253368 | JUAN F PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 253369 | JUAN F PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 253370 | JUAN F PICHARDO REYES | ADDRESS ON FILE | | | | | | | |
| 253371 | JUAN F PINERO PINERO | ADDRESS ON FILE | | | | | | | |
| 690174 | JUAN F RAMOS ORTIZ | BO BAYAMON | BOX 6122 | | | CIDRA | PR | 00739 | |
| 690175 | JUAN F RAMOS VAZQUEZ | HC 763 BOX 3068 | | | | PATILLAS | PR | 00723 | |
| 690176 | JUAN F RIVERA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 253372 | JUAN F RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 253373 | JUAN F RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 253374 | JUAN F RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690177 | JUAN F RIVERA MORALES | URB LA PLATA | 22 CALLE 6 | | | COMERIO | PR | 00782 | |
| 845934 | JUAN F RIVERA SANTIAGO | HC 1 BOX 6493 | | | | AIBONITO | PR | 00705 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253375 | JUAN F RODRIGUEZ MARTI / | ADDRESS ON FILE | | | | | | | |
| 253376 | JUAN F RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 690178 | JUAN F RODRIGUEZ SERRANO | BO TERRA NOVA | CARR 2 KM 103 4 INT CALLE PENIEL | | | QUEBRADILLAS | PR | 00678 | |
| 690179 | JUAN F ROLON DELIZ | URB.COUNTRY CLUB OK-19 CALLE 508 | | | | CAROLINA | PR | 00982 | |
| 253377 | JUAN F ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 253378 | JUAN F ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 253379 | JUAN F ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 690180 | JUAN F ROSADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 690181 | JUAN F ROSARIO AYALA | URB LOMAS VERDES | P4 CALLE CAMPANILLA | | | BAYAMON | PR | 00956 | |
| 253380 | JUAN F SANCHEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 253381 | JUAN F SOTO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 690182 | JUAN F TORRES CACERES | HC 03 BOX 7007 | | | | HUMACAO | PR | 00791-9524 | |
| 253382 | JUAN F TORRES SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 690183 | JUAN F UBARRI MESTRES | PO BOX 4098 | | | | CAROLINA | PR | 00984-4098 | |
| 253383 | JUAN F VARGAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 253384 | JUAN F VAZQUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 690184 | JUAN F VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 690185 | JUAN F VELAZQUEZ GONZALEZ | URB ISABEL LA CATOLICA | B 28 CALLE 5 | | | AGUADA | PR | 00602 | |
| 253385 | JUAN F VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 690186 | JUAN F VELEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 253386 | JUAN F WOODROFFE & ASSOCIATES INC | ATRIUM BUSINESS CENTER | 530 CONSTITUTION AVE SUITE 320 | | | SAN JUAN | PR | 00901 | |
| 690187 | JUAN F. DE JESUS MEDINA | HC 1 BOX 4115 | | | | LARES | PR | 00669 | |
| 690188 | JUAN F. DE JESUS OYOLA | ADDRESS ON FILE | | | | | | | |
| 690189 | JUAN F. GONZALEZ LUNA | PO BOX 4099 | OFIC. SUPTE. ESC. CAROLINA | | | CAROLINA | PR | 00984 | |
| 253387 | JUAN F. GUERRERO REYES | ADDRESS ON FILE | | | | | | | |
| 253388 | JUAN F. GUILLOTY MERCADO DBA COMERCIAL | P.O.BOX 101 | | | | LAS MARIAS | PR | 00670 | |
| 253389 | JUAN F. JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253390 | JUAN F. MALDONADO MARIN | ADDRESS ON FILE | | | | | | | |
| 253391 | JUAN F. NIEVES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 690190 | JUAN F. RUIZ ORONOZ | PO BOX 705 | | | | ARECIBO | PR | 00613 | |
| 690191 | JUAN F. WOODROFFE | PARQ DE SANTA MARIA | K3 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| 690192 | JUAN F. WOODROFFE | PARQUES DE SANTA MARIA | K3 CALLE PETUNI PARQ DE SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| 253392 | JUAN FALCON VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690193 | JUAN FEBO RODRIGUEZ | URB SAN AGUSTIN | 419 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 253393 | JUAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 253394 | JUAN FELICIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 253395 | JUAN FELICIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 690194 | JUAN FELICIANO QUILES | ADDRESS ON FILE | | | | | | | |
| 690195 | JUAN FELICIANO RAMOS | BO CACAO | CARR 477 BOX 2356 | | | QUEBRADILLAS | PR | 00678 | |
| 253396 | JUAN FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690196 | JUAN FELICIANO VEGA | HC 1 BOX 6440 | | | | MOCA | PR | 00676 | |
| 253397 | JUAN FELICIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 253398 | JUAN FELICIANO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 253399 | Juan Feliciano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 690197 | JUAN FELICIER CRUZ | PO BOX 715 | | | | SAINT JUST | PR | 00978 | |
| 253400 | JUAN FELIPE BADO PEREZ | PO BOX 1357 | | | | MAYAGUEZ | PR | 00681 | |
| 690198 | JUAN FELIPE BONILLA SANTIAGO | 8 BO ROCHA | | | | MOCA | PR | 00676 | |
| 253401 | JUAN FELIX BONANO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 253402 | JUAN FELIX BONANO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 690199 | JUAN FELIX RAMIREZ TERRON | P O BOX 16 | | | | FLORIDA | PR | 00693 | |
| 690200 | JUAN FELIX RAMIREZ TERRON | URB VILLA REAL | H4 CALLE 6 A | | | VEGA BAJA | PR | 00693 | |
| 690201 | JUAN FELIX RIVERA SANCHEZ | PO BOX 4103 | | | | CAROLINA | PR | 00984 | |
| 253403 | JUAN FERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 690203 | JUAN FERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 253404 | JUAN FERNANDEZ HERNANDEZ | LCDO. HARRY MUÑIZ VALLADARES | PMB 522 | 200 Ave. Rafael Cordero Ste. 140 | | CAGUAS | PR | 00725-3757 | |
| 253406 | JUAN FERNANDEZ HERNANDEZ | LCDO.CARLOS M. MORALES VELEZ | Urb. San Salvador | A8 | Calle Marginal | Manatí | PR | 00674 | |
| 253407 | JUAN FERNANDO TORRES RODRÍGUEZ | VILMA A. VEGA SAAVEDRA | HC 04 BOX 12556 | | | YAUCO | PR | 00698-9611 | |
| 690205 | JUAN FERRER MILLAN | URB EXT VERDE MAR | 1124 CALLE 33 | | | PUNTA SANTIAGO | PR | 00741 | |
| 690208 | JUAN FIGUEROA | BAHIA VISTA MAR | K60 CALLE MARLIN URB BAHIA VISTAMAR | | | CAROLINA | PR | 00983 | |
| 690207 | JUAN FIGUEROA | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 690206 | JUAN FIGUEROA | PO BOX 194 | | | | NAGUABO | PR | 00718 | |
| 253408 | JUAN FIGUEROA CARRER | ADDRESS ON FILE | | | | | | | |
| 253409 | JUAN FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 690210 | JUAN FIGUEROA GONZALEZ | BOX 555 | | | | CEIBA | PR | 00735 | |
| 690209 | JUAN FIGUEROA GONZALEZ | PO BOX 958 | | | | VEGA BAJA | PR | 00693 | |
| 690211 | JUAN FIGUEROA HERNANDEZ | HC 03 BOX 34613 | | | | AGUADILLA | PR | 00603 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253410 | JUAN FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 690212 | JUAN FIGUEROA ORTEGA | HC 02 BOX 72201 | | | | CIALES | PR | 00638 | |
| 690213 | JUAN FIGUEROA ORTIZ/RITA MARTINEZ | PO BOX 810107 | | | | CAROLINA | PR | 00981 | |
| 253411 | JUAN FIGUEROA PENA | ADDRESS ON FILE | | | | | | | |
| 690214 | JUAN FIGUEROA RIVERA | BOX 272 | | | | OROCOVIS | PR | 00720 | |
| 690215 | JUAN FIGUEROA RODRIGUEZ | HC 01 BOX 11782 | | | | CAROLINA | PR | 00985 | |
| 253412 | JUAN FIGUEROA RODRIGUEZ | PO BOX 248 | | | | BARRANQUITAS | PR | 00794 | |
| 1241778 | JUAN FIGUEROA ROSA | ADDRESS ON FILE | | | | | | | |
| 690216 | JUAN FIGUEROA ROSADO | CAGUAS NORTE | H 6 CALLE GENOVA | | | CAGUAS | PR | 00725 | |
| 253413 | JUAN FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 253414 | JUAN FIGUEROA TORRES | URB. VALLE ARRIBA HEIGHTS K-13 CALLE ANON | | | | CAROLINA | PR | 00983-0000 | |
| 690217 | JUAN FIGUEROA TORRES | VALLE ARRIBA HEIGHTS | K 13 CALLE ANON | | | CAROLINA | PR | 00983 | |
| 690218 | JUAN FIGUEROA VELAZQUEZ | HC 01 BOX 6167 | | | | LAS PIEDRAS | PR | 00771 | |
| 690219 | JUAN FLORES CUADRADO | HC 3 BOX 39304 | | | | CAGUAS | PR | 00725 | |
| 690220 | JUAN FLORES DASTA | URB EL CAFETAL | E 28 CALLE 5 | | | YAUCO | PR | 00698 | |
| 253415 | JUAN FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 253416 | JUAN FLORES OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 688885 | JUAN FLORES SANTANA | URB EL COMANDANTE | 384 CALLE KELLY | | | CAROLINA | PR | 00982 | |
| 253417 | JUAN FONSECA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 690221 | JUAN FONSECA DIAZ | RES QUINTANA | EDF 22 APT 279 | | | HATO REY | PR | 00917 | |
| 253418 | JUAN FONSECA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 690222 | JUAN FONT TORRES | 58 CALLE ARIZMENDI | | | | FLORIDAD | PR | 00650 | |
| 690223 | JUAN FONTANEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 2175538 | JUAN FRADERA OLMO | ADDRESS ON FILE | | | | | | | |
| 690224 | JUAN FRANCISCO BARROSO | VALLE HERMOSO | Z 13 CALLE OLMOS | | | HORMIGUEROS | PR | 00660 | |
| 253419 | JUAN FRANCISCO BARROSO | VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 | |
| 253420 | JUAN FRANCISCO DE JESUS MEDINA | ADDRESS ON FILE | | | | | | | |
| 253421 | JUAN FRANCISCO OTERO ROSADO | LUIS MÁRTIR | Urb. Santa Rosa | Ave. Aguas Buenas | bloque 16 #25 | Bayamón | PR | 00959-6631 | |
| 690225 | JUAN FRANCISCO TEJEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 690226 | JUAN FRANQUI ROSARIO | HC 1 BOX 7389 | | | | HATILLO | PR | 00659 | |
| 690227 | JUAN FUENTES | HC 1 BOX 8792 | | | | AGUAS BUENAS | PR | 00703 9727 | |
| 253422 | JUAN FUENTES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 253423 | JUAN FUENTES MOLINA | P O BOX 10000 | | | | CANOVANAS | PR | 00729-0000 | |
| 690228 | JUAN FUENTES MOLINA | URB LOIZA VALLEY | CALLE UGAR 3W 864 | | | CANOVANAS | PR | 00729 | |
| 690229 | JUAN FUENTES ROBLES | RR 3 BOX 9162 | | | | TOA ALTA | PR | 00953 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253424 | JUAN G AGOSTO LAUREANO | ADDRESS ON FILE | | | | | | | |
| 253425 | JUAN G ALMODOVAR FABREGAS | ADDRESS ON FILE | | | | | | | |
| 253426 | JUAN G ALMONTE OLIVENCE | ADDRESS ON FILE | | | | | | | |
| 253427 | JUAN G ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 688886 | JUAN G ARCHILLA NEGRON | BO ARENALES | 2078 AVE ARENALES | | | VEGA BAJA | PR | 00693 | |
| 690231 | JUAN G ARROYO MORALES | ADDRESS ON FILE | | | | | | | |
| 253428 | JUAN G BAEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 253429 | JUAN G BALLESTER RIVERA | ADDRESS ON FILE | | | | | | | |
| 253430 | JUAN G BARBOSA TORO | ADDRESS ON FILE | | | | | | | |
| 690232 | JUAN G BARRETO SANTOS | PMB 459 BOX 6400 | | | | CAYEY | PR | 00757 | |
| 690233 | JUAN G BATISTA REYES | URB ENCANTADA PARQUE RIO | 150 C/ VIA PARQUE | | | TRUJILLO ALTO | PR | 00976 | |
| 690234 | JUAN G CALDERON GONZALEZ | HC 01 BOX 5298 | | | | CIALES | PR | 00638-9607 | |
| 690235 | JUAN G COREANO ERAZO | URB LA ESPERANZA | A13 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 690236 | JUAN G CORTES | PO BOX 960 | | | | BAYAMON | PR | 00960-0096 | |
| 253432 | JUAN G DOMIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 253433 | JUAN G FERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 253434 | JUAN G FERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 690237 | JUAN G FIGUEROA | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 253435 | JUAN G GARCIA CORUJO | ADDRESS ON FILE | | | | | | | |
| 253436 | JUAN G GARCIA NATAL | ADDRESS ON FILE | | | | | | | |
| 253437 | JUAN G GOMEZ BATIZ | ADDRESS ON FILE | | | | | | | |
| 690238 | JUAN G GONZALEZ LAGOA | PO BOX 9027 | | | | MAYAGUEZ | PR | 00681-9027 | |
| 690239 | JUAN G GONZALEZ RIOS | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 690240 | JUAN G GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 253438 | JUAN G GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 253439 | JUAN G HERNANDEZ ANDALUZ | ADDRESS ON FILE | | | | | | | |
| 253440 | JUAN G HERNANDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 253441 | JUAN G IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690241 | JUAN G JACOB GREENAWAY | PO BOX 20105 | | | | SAN JUAN | PR | 00928 | |
| 253442 | JUAN G JORGE CORDERO | ADDRESS ON FILE | | | | | | | |
| 253443 | JUAN G LAUREANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690242 | JUAN G LEON RIVERA | HC 07 BOX 3368 | | | | PONCE | PR | 00731-9607 | |
| 690230 | JUAN G LOZADA ROCA | HC 3 BOX 17401 | | | | COROZAL | PR | 00783 | |
| 253444 | JUAN G LUGO | ADDRESS ON FILE | | | | | | | |
| 253445 | JUAN G MALAVE BARBOSA | ADDRESS ON FILE | | | | | | | |
| 253446 | JUAN G MANGUAL VILANOVA | ADDRESS ON FILE | | | | | | | |
| 690243 | JUAN G MARRERO RIVERA | P O BOX 60 | | | | AIBONITO | PR | 00705 | |
| 253447 | JUAN G MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690244 | JUAN G MARTINEZ DIAZ | URB CAPARRA TERRACE | 1402 SO CALLE 36 | | | SAN JUAN | PR | 00921 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253448 | JUAN G MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 690245 | JUAN G MARTINEZ RODRIGUEZ | P O BOX 105 | | | | CIDRA | PR | 00739 | |
| 253449 | JUAN G MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 253450 | JUAN G MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 253451 | JUAN G MICHEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 253452 | JUAN G MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 253453 | JUAN G MUNIZ/ GAMBLE TERRI MUNIZ | ADDRESS ON FILE | | | | | | | |
| 690247 | JUAN G NEGRON JIMENEZ | P O BOX 779 | | | | SABANA SECA | PR | 00952 | |
| 253454 | JUAN G NUNEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 253455 | JUAN G OCASIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 253456 | JUAN G OLIVIERI CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 253457 | JUAN G ORTIZ HORRACH | ADDRESS ON FILE | | | | | | | |
| 253458 | JUAN G OTERO OYOLA | ADDRESS ON FILE | | | | | | | |
| 253459 | JUAN G OYOLA ORTA | ADDRESS ON FILE | | | | | | | |
| 253460 | JUAN G PAMIAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 253461 | JUAN G PERALTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 253462 | JUAN G PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 253463 | JUAN G PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 253464 | JUAN G PIZA AMADEO | ADDRESS ON FILE | | | | | | | |
| 253465 | JUAN G PIZARRO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 845935 | JUAN G PORTELL MALDONADO | URB LOMAS VERDES | 25-3 CALLE HIBISCO | | | BAYAMON | PR | 00956 | |
| 690249 | JUAN G RIVERA | URB APOLO | 42 CALLE TANAGRA | | | GUAYNABO | PR | 00969 | |
| 253466 | JUAN G RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 253467 | JUAN G RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 253468 | JUAN G RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 690250 | JUAN G RIVERA RODRIGUEZ | BO BUENA VISTA | 98 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 690251 | JUAN G RIVERA ROSARIO | VILLA COOPERATIVA F17 CALLE 4 | | | | CAROLINA | PR | 00985 | |
| 253469 | JUAN G RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 690252 | JUAN G RODRIGUEZ DIAZ | HC 40 BOX 45301 | | | | SAN LORENZO | PR | 00754-9895 | |
| 688887 | JUAN G RODRIGUEZ GUEVARA | PO BOX 3781 | | | | AGUADILLA | PR | 00605 | |
| 253470 | JUAN G RODRIGUEZ ROIG | ADDRESS ON FILE | | | | | | | |
| 253471 | JUAN G RODRIGUEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| 690253 | JUAN G SANTANA NEVAREZ | P O BOX 34 | | | | DORADO | PR | 00646 | |
| 690255 | JUAN G SANTOS RAMIREZ | URB VILLA RICA | A O 22 CALLE EVANS | | | BAYAMON | PR | 00959 | |
| 253472 | JUAN G SERRANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 253473 | JUAN G SOSA ROSADO | ADDRESS ON FILE | | | | | | | |
| 253474 | JUAN G SOTO FONALLEDAS | ADDRESS ON FILE | | | | | | | |
| 253475 | JUAN G TIRADO MUNIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253476 | JUAN G VALENTIN MEDINA | ADDRESS ON FILE | | | | | | | |
| 253477 | JUAN G VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 690256 | JUAN G VAYAS SALAZAR | URB HERMANAS DAVILA | 200 AVE BETANCES | | | BAYAMON | PR | 00957 | |
| 253478 | JUAN G VELEZ COURT | ADDRESS ON FILE | | | | | | | |
| 253479 | JUAN G VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253480 | JUAN G. ALMODOVAR FABREGAS | ADDRESS ON FILE | | | | | | | |
| 253481 | JUAN G. COTTO GARCÍA | FERMIN ARRAIZA | PO BOX 9023951 - | | | SAN JUAN | PR | 00902 | |
| 690257 | JUAN G. HERNANDEZ FELICIANO | HC 1 BOX 3718 | | | | FLORIDA | PR | 00650 | |
| 253482 | JUAN G. MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 253483 | JUAN G. ORTEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 2151652 | JUAN G. ORTIZ DE LA RENTA | C/O JUAN ORTIZ DE LA RENTA | PO BOX 30431 | | | SAN JUAN | PR | 00929 | |
| 253484 | JUAN G. SANTANA NEVAREZ DBA TRANSPORTE E | P. O. BOX 34 | | | | DORADO | PR | 00646-0000 | |
| 253485 | JUAN G. SANTOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 253486 | JUAN GABRIEL MATOS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 253487 | JUAN GABRIEL RAMIREZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 253488 | JUAN GABRIEL RIVERA RAMOS | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| 690258 | JUAN GABRIEL SAEZ | ADDRESS ON FILE | | | | | | | |
| 253489 | JUAN GABRIEL SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 690259 | JUAN GABRIEL SERRANO MARCANO | PO BOX 522 | | | | COROZAL | PR | 00783 | |
| 253490 | JUAN GABRIEL VELEZ COURT | ADDRESS ON FILE | | | | | | | |
| 690260 | JUAN GALARZA FRAGOSA | 2521 WHITEWAY CT | | | | AURORA | IL | 60504-5275 | |
| 253491 | JUAN GALARZA NEGRON | ADDRESS ON FILE | | | | | | | |
| 688888 | JUAN GALLO FINAMORE | URB VISTAMAR MARIAN | F 13 CALLE JAEN | | | CAROLINA | PR | 00983 | |
| 690261 | JUAN GALLO FINAMORE | URB VISTAMAR MARINA | F13 CALLE JEAN | | | CAROLINA | PR | 00983 | |
| 253492 | JUAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 690262 | JUAN GARCIA ANDINO | 95 BO CANTERA | | | | MANATI | PR | 00674 | |
| 690263 | JUAN GARCIA BETANCOUT | COND TORRE DE CAROLINA | EDIF I APT 909 A | | | CAROLINA | PR | 00979 | |
| 253493 | JUAN GARCIA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 690264 | JUAN GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 690265 | JUAN GARCIA DAVILA | ADM SISTEMA DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 690266 | JUAN GARCIA DAVILA | COND TORRES DE LOS FRAILES | APT 8 J | | | GUAYNABO | PR | 00967 | |
| 690267 | JUAN GARCIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 690268 | JUAN GARCIA DE TOMAS | PO BOX 9204 | | | | HUMACAO | PR | 00791 | |
| 690269 | JUAN GARCIA FELIA | PO BOX 221 | | | | PATILLAS | PR | 00723 | |
| 690270 | JUAN GARCIA GARCIA | URB PARK GARDEN | A4 18 CALLE VERSALLES | | | SAN JUAN | PR | 00926 | |
| 690271 | JUAN GARCIA MARCANO | BO DUQUE | BZN 2002 CALLE 4 | | | NAGUABO | PR | 00718 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690273 | JUAN GARCIA MELENDEZ | URB LOMAS VERDES 4B4 | CALLE VERBENA | | | BAYAMON | PR | 00956 | |
| 690272 | JUAN GARCIA MELENDEZ | URB RAFAEL BERMUDEZ | J 10 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 690274 | JUAN GARCIA MONGE | CL 19 6387 | | | | CEIBA | PR | 00735 | |
| 845937 | JUAN GARCIA NIEVES | PO BOX 3105 | | | | GUAYAMA | PR | 00785-3105 | |
| 253494 | JUAN GARCIA PACHECO | ADDRESS ON FILE | | | | | | | |
| 690275 | JUAN GARCIA PEREZ | P O BOX 374 | | | | PENUELAS | PR | 00624 | |
| 253495 | JUAN GARCIA PEREZ | RIO GRANDE ESTATE | CALLE REY LUIS XV | | | RIO GRANDE | PR | 00745 | |
| 253496 | JUAN GARCIA QUILES | ADDRESS ON FILE | | | | | | | |
| 690276 | JUAN GARCIA RAMIREZ | RES ZENON DIAZ | VALCARCEL RUIZ ED 6 | | | GUAYNABO | PR | 00965 | |
| 690277 | JUAN GARCIA RODRIGUEZ | 37 B URB LAS COLINAS | | | | COAMO | PR | 00769 | |
| 253497 | JUAN GARCIA RODRIGUEZ | 55 EARL STREET | | | | SPRINGFIELD | MA | 01108-1832 | |
| 253498 | JUAN GARCIA SANTANA | ADDRESS ON FILE | | | | | | | |
| 253499 | JUAN GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 690278 | JUAN GARCIA SIERRA | PO BOX 15 | | | | PUNTA SANTIAGO | PR | 00791 | |
| 690279 | JUAN GARCIA VIERA | ADDRESS ON FILE | | | | | | | |
| 253500 | JUAN GARCIA Y IRENE GARCIA | ADDRESS ON FILE | | | | | | | |
| 253501 | JUAN GARCIA, CLAUDIA A. | ADDRESS ON FILE | | | | | | | |
| 253502 | JUAN GARCIA/ JUAN C GARCIA/ RUTH GARCIA | ADDRESS ON FILE | | | | | | | |
| 690280 | JUAN GASTON MONSANTO | ADDRESS ON FILE | | | | | | | |
| 690281 | JUAN GASTON MONSANTO | ADDRESS ON FILE | | | | | | | |
| 253503 | JUAN GEORGE APELLANIZ | ADDRESS ON FILE | | | | | | | |
| 253504 | JUAN GERARDO BATISTA REYES | ADDRESS ON FILE | | | | | | | |
| 1991995 | Juan Gerardo, Molina Perez | ADDRESS ON FILE | | | | | | | |
| 253505 | JUAN GINES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 690282 | JUAN GIRAUD JIMENEZ | HC 3 BOX 18411 | | | | QUEBRADILLAS | PR | 00678 | |
| 690283 | JUAN GOMEZ BONILLA | PO BOX 9300113 | | | | SAN JUAN | PR | 00930-0113 | |
| 690284 | JUAN GOMEZ NEGRON Y YOLANDA ROMAN | ADDRESS ON FILE | | | | | | | |
| 690285 | JUAN GOMEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 253506 | JUAN GOMEZ VELEZ ARQUITECTOS CSP | PO BOX 1544 | | | | CAGUAS | PR | 00726 | |
| 845938 | JUAN GONZALEZ | URB COUNTRY CLUB | BT43 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 690286 | JUAN GONZALEZ ABREU | AVE JOBOS BOX 8084 | | | | ISABELA | PR | 00662 | |
| 253507 | JUAN GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 253508 | JUAN GONZALEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 2175749 | JUAN GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 690287 | JUAN GONZALEZ COLON | PO BOX 650 | | | | JAYUYA | PR | 00664-0650 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690288 | JUAN GONZALEZ CORDERO | URB VILLA CAROLINA | 237 14 CALLE 615 | | | CAROLINA | PR | 00985 | |
| 690289 | JUAN GONZALEZ CRUZ | P O BOX 9067 | PAMPANOS STATION | | | PONCE | PR | 00732-9067 | |
| 690290 | JUAN GONZALEZ DE TORRES | HC 02 18362 | | | | GURABO | PR | 00778 | |
| 690291 | JUAN GONZALEZ DIAZ | HERMANAS DAVILA 271 CALLE 2 | | | | BAYAMON | PR | 00959 | |
| 1538341 | JUAN GONZALEZ DIAZ MEDICAL OFFICE TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | | |
| 690292 | JUAN GONZALEZ ENCARNACION | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 253509 | JUAN GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 253510 | JUAN GONZALEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 690293 | JUAN GONZALEZ GARCES | URB LAS DELICIAS 2 | CALLE BUENOS AIRES | | | VEGA BAJA | PR | 00693 | |
| 253511 | JUAN GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690294 | JUAN GONZALEZ JUARBE | COLINAS DE FAIRVIEW 4 J8 | CALLE 208 | | | TRUJILLO ALTO | PR | 00976 | |
| 690296 | JUAN GONZALEZ MARTINEZ | APARTADO HORIZONTE 18 | | | | YABUCOA | PR | 00767 | |
| 690295 | JUAN GONZALEZ MARTINEZ | CARR SAN JOSE 104 | | | | MANATI | PR | 00674 | |
| 253512 | JUAN GONZALEZ MARTINEZ | REPARTO HORIZONTE 18 | | | | YABUCOA | PR | 00767 | |
| 690297 | JUAN GONZALEZ MATOS | URB SANTA JUANITA | BL 5 CALLE HAITI | | | BAYAMON | PR | 00956 | |
| 690298 | JUAN GONZALEZ MENDEZ | HC 08 BOX 14005 | | | | PONCE | PR | 00731-9711 | |
| 253513 | JUAN GONZALEZ MENDEZ | URB BRISAS DEL CANAL 2203 | C/PASEO DEL VALLE | | | ISABELA | PR | 00662 | |
| 690299 | JUAN GONZALEZ MERCADO | BO PUEBLO NUEVO | CALLE 8 BOX 9 | | | VEGA BAJA | PR | 00693 | |
| 253514 | JUAN GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 845939 | JUAN GONZALEZ PARDO | PO BOX 204 | | | | AGUADILLA | PR | 00605-0204 | |
| 253515 | JUAN GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 690300 | JUAN GONZALEZ PUCHALES | 4TA EXT COUNTRY CLUB | 858 CALLE IRLANDA | | | SAN JUAN | PR | 00924 | |
| 253516 | JUAN GONZALEZ PUCHALES | C/ IRLANDA #858 4TA. EXTENCION COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 690301 | JUAN GONZALEZ REYES | BO CEIBA | CARR 140 R631 K2 H | | | FLORIDA | PR | 00650 | |
| 690302 | JUAN GONZALEZ REYES | HC 03 BOX 5245 | | | | HUMACAO | PR | 00791 | |
| 253517 | JUAN GONZALEZ RIVERA | HC 03 BOX 7332 | | | | COMERIO | PR | 00782 | |
| 253518 | JUAN GONZALEZ RIVERA | HC 3 BOX 7327 | BO. DONA ELENA | | | COMERIO | PR | 00782 | |
| 690303 | JUAN GONZALEZ RIVERA | NEDGO. RECAUDACIONES | FONDO DE CAJA DE CAMBIO | | | COMERIO | PR | 00782 | |
| 690304 | JUAN GONZALEZ RIVERA | URB HILL SIDE | B 6 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 690305 | JUAN GONZALEZ RIVERA | URB TOA LINDA | F 6 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 253519 | JUAN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253520 | JUAN GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 253521 | JUAN GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 690306 | JUAN GONZALEZ SANCHEZ | HC 2 BOX 10975 | | | | JUNCOS | PR | 00777 | |
| 690307 | JUAN GONZALEZ SANTA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253522 | JUAN GONZALEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 690308 | JUAN GONZALEZ SANTIAGO | HC 01 BOX 4610 | | | | SABANA HOYOS | PR | 00688 | |
| 690309 | JUAN GONZALEZ SOLER | P O BOX 57060 | | | | SAN JUAN | PR | 00937-0055 | |
| 690310 | JUAN GONZALEZ TAPIA | BO TRUJILLO ALTO | CARR 858 KM 1 0 | | | CAROLINA | PR | 00986 | |
| 690311 | JUAN GONZALEZ VEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 253523 | JUAN GUADALUPE DEL VALLE DBA TAPICERIA | Y TALABARTERIA | 594 CALLE ESPANA | | | SAN JUAN | PR | 00920 | |
| 253524 | JUAN GUERRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 253525 | JUAN GUEVARAREZ DBA J.G TRAINDING | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| 253526 | JUAN GUEVAREZ DBA JG TRADING | PO BOX 223 | | | | COROZAL | PR | 00787 | |
| 253527 | JUAN GUEVAREZ SANTOS DBA JG TRADING | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| 690312 | JUAN GUSTAVO FONSECA LARA | URB VALENCIA | 566C CALLE PAMPLONA APT D | | | SAN JUAN | PR | 00923 | |
| 690313 | JUAN GUTIERREZ DE JESUS | URB VILLA BORINQUEN | F 47 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 690314 | JUAN GUZMAN | RR 6 BOX 11675 | COM DON DIEGO | | | CUPEY ALTO | PR | 00926 | |
| 690315 | JUAN GUZMAN CRUZ Y/O WILLIAM GUZMAN | 620 FINCH LANE | P O BOX 61 | | | CUDDEBACK VILLE | NY | 12729-0061 | |
| 690316 | JUAN GUZMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 253528 | JUAN GUZMAN OCANA | ADDRESS ON FILE | | | | | | | |
| 690317 | JUAN GUZMAN PELLOT | ADDRESS ON FILE | | | | | | | |
| 253529 | JUAN GUZMAN QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 690318 | JUAN GUZMAN ROMERO | BO GUAVATE | | | | CAYEY | PR | 00736 | |
| 253530 | Juan Guzman Rosado | ADDRESS ON FILE | | | | | | | |
| 253531 | JUAN GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 253532 | JUAN GUZMAN, JOSE M | ADDRESS ON FILE | | | | | | | |
| 690319 | JUAN GUZON Y ACELA L. SURIA PEREZ | VILLA DE SAN IGNACIO | # 22 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927-6450 | |
| 690320 | JUAN H ACEVEDO RUIZ | 112 SANTANA | | | | ARECIBO | PR | 00612-6831 | |
| 253533 | JUAN H ALMODOVAR GARCIA | ADDRESS ON FILE | | | | | | | |
| 690321 | JUAN H BARRIENTO | ADDRESS ON FILE | | | | | | | |
| 690322 | JUAN H COMULADA ORTIZ | 1110 COND DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| 253534 | JUAN H CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 690323 | JUAN H FIGUEROA | LAS MONJAS 98 | CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 690324 | JUAN H RUIZ TORRES | URB ALAMBRA E 105 | CALLE ASTURIAS | | | BAYAMON | PR | 00956 | |
| 690325 | JUAN H SANCHEZ LASSISE | PO BOX 8429 | | | | SAN JUAN | PR | 00926 | |
| 690326 | JUAN H SANCHEZ VEGA | PO BOX 638 | | | | ARROYO | PR | 00714 | |
| 690327 | JUAN H SANTANA ORTIZ | HC 71 BOX 2932 | | | | NARANJITO | PR | 00719 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253535 | JUAN H SOTO SOLA | ADDRESS ON FILE | | | | | | | |
| 253536 | JUAN H SOTO SOLA | ADDRESS ON FILE | | | | | | | |
| 253537 | JUAN H SOTO SOLA | ADDRESS ON FILE | | | | | | | |
| 253538 | JUAN H SOTO SOLA | ADDRESS ON FILE | | | | | | | |
| 690328 | JUAN H SUAREZ NEVAREZ | URB JUAN PONCE DE LEON | 341 AVE LOPATEGUI | | | GUAYNABO | PR | 00969-4449 | |
| 690329 | JUAN H TORRES SANTIAGO | P O BOX 331412 | | | | PONCE | PR | 00733 | |
| 690330 | JUAN H VALENTIN QUILES | ADDRESS ON FILE | | | | | | | |
| 690331 | JUAN H VAZQUEZ DIAZ | PO BOX 647 | | | | SABANA HOYOS | PR | 00688 | |
| 690333 | JUAN H. ACEVEDO MENDEZ | URB. VISTA AZUL G-54 CALLE 4 | | | | ARECIBO | PR | 00612 | |
| 690332 | JUAN H. ALVARADO BURGOS | BOX 1112 | | | | BARRANQUITAS | PR | 00794 | |
| 253539 | JUAN H. ALVARADO BURGOS | HC 72 BOX 3882 | | | | NARANJITO | PR | 00719 | |
| 690334 | JUAN H. CINTRON GARCIA | PO BOX 10271 | | | | PONCE | PR | 00732 | |
| 770660 | JUAN H. COLÓN RIVERA | DERECHO PROPIO | INST. GUERRERO 304 | EDIF. 7 SECCIÓN A-2 | | AGUADILLA | PR | 00605 | |
| 253540 | JUAN H. SAAVEDRA CASTRO | ADDRESS ON FILE | | | | | | | |
| 690336 | JUAN HERNADEZ CORDERO | LAS GAVIOTAS D-8 CALLE FENIX | | | | TOA BAJA | PR | 00949 | |
| 253541 | JUAN HERNAIZ CORTES | ADDRESS ON FILE | | | | | | | |
| 253542 | JUAN HERNAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 253543 | JUAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690337 | JUAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 253544 | JUAN HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 253545 | JUAN HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 690338 | JUAN HERNANDEZ CRUZ | P O BOX 5300 | | | | YAUCO | PR | 00698 | |
| 690339 | JUAN HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 690340 | JUAN HERNANDEZ FLECHA | COND TORRE DE FRANCIFA | APT 2 B | | | SAN JUAN | PR | 00917 | |
| 690342 | JUAN HERNANDEZ GOMEZ | 6511 WCLIFTON ST. | | | | TAMPA | FL | 33634 | |
| 690341 | JUAN HERNANDEZ GOMEZ | P O BOX 3080 SUITE 380 | | | | GURABO | PR | 00778 | |
| 690343 | JUAN HERNANDEZ GONZALEZ | URB SUMIT HILLS | 610 CALLE GRENWOOD | | | SAN JUAN | PR | 00920 | |
| 690344 | JUAN HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690345 | JUAN HERNANDEZ MALDONADO | PO BOX 987 | | | | AIBONITO | PR | 00705 | |
| 690346 | JUAN HERNANDEZ MELENDEZ | PO BOX 994 | | | | TOA ALTA | PR | 00954 | |
| 690347 | JUAN HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 690348 | JUAN HERNANDEZ OCASIO | STE 256 PO BOX 10007 | | | | GUAYAMA | PR | 00784 | |
| 690349 | JUAN HERNANDEZ OYOLA | PO BOX 6263 | | | | JUNCOS | PR | 00777 | |
| 690350 | JUAN HERNANDEZ RIVERA | PO BOX 1005 | | | | CIALES | PR | 00638 | |
| 690351 | JUAN HERNANDEZ RODRIGUEZ | HC 3 BOX 16056 | | | | QUEBRADILLAS | PR | 00678 | |
| 690352 | JUAN HERNANDEZ SUAREZ | HC 3 BOX 22445 | | | | RIO GRANDE | PR | 00745 | |
| 690353 | JUAN HERNANDEZ TORRES | PO BOX 29 | | | | BARCELONETA | PR | 00617 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690354 | JUAN HERNANDEZ VEGA | URB VISTA VERDE CALLE 17 CASA 599 | | | | AGUADILLA | PR | 00603 | |
| 253546 | JUAN HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 253547 | JUAN HERNANDEZ Y ANA P HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690355 | JUAN HERNANDEZ Y/ O FLORENTINA HERNANDEZ | PO BOX 4322 | | | | MAYAGUEZ | PR | 00681 | |
| 690356 | JUAN HERNANDEZ ZAYAS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 253548 | JUAN HEYLIGER RIVERA | ADDRESS ON FILE | | | | | | | |
| 690357 | JUAN HILERIO GORDILS | MSC 109 PO BOX 427 | | | | MAYAGUEZ | PR | 00681 | |
| 690358 | JUAN HOMS ROSADO | BO FLORIDA CARR 9929 | APARTADO 439 | | | SAN LORENZO | PR | 00754 | |
| 690359 | JUAN HORMEDP BRACERO | ADDRESS ON FILE | | | | | | | |
| 690360 | JUAN HORMENDO BRACERO | ADDRESS ON FILE | | | | | | | |
| 690361 | JUAN HORTA RUIZ | URB BUENAVENTURA | 9021 CALLE PASCUA | | | MAYAGUEZ | PR | 00682 | |
| 253549 | JUAN HOWE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690362 | JUAN HUMBERTO MALAVE COLON | OFICINAS SUPTE DE ESCUELAS | PO BOX 1123 | | | COMERIO | PR | 00782 | |
| 690363 | JUAN I AULET MENDEZ | HC 1 BOX 2324 | | | | FLORIDA | PR | 00650-0000 | |
| 253550 | JUAN I COLON DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 253552 | JUAN I COLON GONZALEZ | VICTOR M. RIVERA-RIOS | 1502 FERNANDEZ JUNCOS AVE | | | SAN JUAN | PR | 00909 | |
| 690364 | JUAN I CRUZ SANTIAGO | 16 URB MONTEMAR | | | | AGUADA | PR | 00602-3018 | |
| 690365 | JUAN I DE JESUS | HC 01 BOX 7650 | | | | CANOVANAS | PR | 00729 | |
| 253553 | JUAN I GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 690366 | JUAN I HATCHETT ISAAC | VILLA PALMERAS | 312 CALLE BETANCES | | | SAN JUAN | PR | 00915 | |
| 253554 | JUAN I IRIZARRY NIEVES | ADDRESS ON FILE | | | | | | | |
| 253555 | JUAN I JIMENEZ DE LA MOTA | ADDRESS ON FILE | | | | | | | |
| 253557 | JUAN I MEDINA / SONYA M TIRADO DE MEDINA | ADDRESS ON FILE | | | | | | | |
| 253558 | JUAN I MEDINA / SONYA M TIRADO DE MEDINA | ADDRESS ON FILE | | | | | | | |
| 690367 | JUAN I MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253559 | JUAN I MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 690368 | JUAN I NAVARRO CRUZ | URB CAPARRA TERRACE | S O 850 CALLE 15 | | | SAN JUAN | PR | 00921 | |
| 253560 | JUAN I ORENGO GUERRIDO | ADDRESS ON FILE | | | | | | | |
| 690369 | JUAN I ORTIZ BEAUCHAMP | 8 CALLE LUIS MOLINA | | | | BARCELONETA | PR | 00617 | |
| 690370 | JUAN I PEREZ LOPEZ | PO BOX 140076 | | | | ARECIBO | PR | 00614-0076 | |
| 690371 | JUAN I PINO OLIVA | VILLA PRADES | 718 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 690372 | JUAN I RIVERA / CARMEN RIVERA | 11604 S AVENUE M | | | | CHICAGO | IL | 60617 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690373 | JUAN I RIVERA HERNANDEZ | RES VIRJILIO DAVILA | EDIF 30 APT 802 | | | BAYAMON | PR | 00961 | |
| 690374 | JUAN I RIVERA ROSADO | BDA MARIN | HC 1 BOX 4019 | | | ARROYO | PR | 00714 | |
| 690375 | JUAN I ROSA RUIZ | HC 6 BOX 12605 | | | | SAN SEBASTIAN | PR | 00685 | |
| 253561 | JUAN I SANCHEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 690376 | JUAN I SANTIAGO CARRERAS | ADDRESS ON FILE | | | | | | | |
| 690377 | JUAN I VELEZ MORALES | PO BOX 168 | | | | MARICAO | PR | 00637 | |
| 690378 | JUAN I ZAMORA TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 2137369 | JUAN I. LOPEZ MALAVE | JUAN I LOPEZ MALAVE | PO BOX 246 | | | LAS PIEDRAS | PR | 00771-0246 | |
| 2164043 | JUAN I. LOPEZ MALAVE | PO BOX 246 | | | | LAS PIEDRAS | PR | 00771-0246 | |
| 253562 | JUAN IBANEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 690379 | JUAN IBERN MALDONADO | URB COLINAS MONTE CARLO | E 32 CALLE 40 | | | SAN JUAN | PR | 00924 | |
| 253563 | JUAN IGLESIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253564 | JUAN IGNACIO BRAVO LAGUNA | ADDRESS ON FILE | | | | | | | |
| 690380 | JUAN ILLAS VELAZQUEZ | P O BOX 1418 | | | | MOCA | PR | 00676 | |
| 690381 | JUAN IRIZARRY ALVAREZ | BO SABANA SEC LAS VIUDAS | HC 2 BOX 6275 | | | LUQUILLO | PR | 00773 | |
| 253565 | JUAN IRIZARRY AROCHO | ADDRESS ON FILE | | | | | | | |
| 690382 | JUAN IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | | |
| 253566 | JUAN IRIZARRY GALIANO | ADDRESS ON FILE | | | | | | | |
| 690383 | JUAN IRIZARRY LARACUENTE | RES LA CEIBA | BLOQ 3 APTO 32 | | | PONCE | PR | 00731 | |
| 690384 | JUAN IRIZARRY MARTINEZ | 118 CALLE ROMAN | | | | ISABELA | PR | 00662 | |
| 690385 | JUAN IRIZARRY RODRIGUEZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 690386 | JUAN IRIZARRY SANCHEZ | URB ONIELL | 25 CALLE C | | | MANATI | PR | 00674 | |
| 253567 | JUAN IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 253568 | JUAN ISAAC AGOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 253569 | JUAN J ACOSTA ORENGO | ADDRESS ON FILE | | | | | | | |
| 690388 | JUAN J ALVARADO MALAVE | P O BOX 406 | | | | AGUIRRE | PR | 00704 | |
| 690389 | JUAN J ALVAREZ AVILES | RR 4 BOX 339 | | | | BAYAMON | PR | 00956 | |
| 690390 | JUAN J AMARAL HERNANDEZ | HC 3 BOX 6484 | | | | RINCON | PR | 00677 | |
| 253570 | JUAN J ANDUJAR ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| 690391 | JUAN J APONTE JIMENEZ | PO BOX 2763 | | | | SAN SEBASTIAN | PR | 00685 | |
| 253571 | JUAN J ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |
| 253572 | JUAN J AVELLANET RIVERA | ADDRESS ON FILE | | | | | | | |
| 688889 | JUAN J AYALA CEBOLLERO | PO BOX 626 | | | | COMERIO | PR | 00782 | |
| 253573 | JUAN J AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 690392 | JUAN J BABA PEEBLES | RR 3 BOX 9079 | | | | TOA ALTA | PR | 00953-9639 | |
| 690393 | JUAN J BARRERO PICHARDO | URB SABANA GARDENS | 15-28 CALLE 26 | | | CAROLINA | PR | 00983-2917 | |
| 690394 | JUAN J BENIQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 690395 | JUAN J BENIQUEZ TORRES | BOX 5354 | | | | SAN SEBASTIAN | PR | 00685 | |
| 690396 | JUAN J BERRIOS CUEVAS | HC 71 BOX 3251 | | | | NARANJITO | PR | 00719 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690397 | JUAN J BONILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 253574 | JUAN J BOSCHETTI APONTE | ADDRESS ON FILE | | | | | | | |
| 253575 | JUAN J CALDERON PAGAN | ADDRESS ON FILE | | | | | | | |
| 690398 | JUAN J CAMACHO CENTENO | BDA PASARELL | CARR 77KM 1HM | | | COMERIO | PR | 00782 | |
| 690399 | JUAN J CANCEL RUIZ | HC 01 BOX 9219 | | | | QUEBRADILLAS | PR | 00678 | |
| 253576 | JUAN J CANDELARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 845940 | JUAN J CARDONA CONCEPCION | PO BOX 11638 | | | | SAN JUAN | PR | 00922-1638 | |
| 690400 | JUAN J CARRASQUILLO SALGUEIRO | PO BOX 5856 | | | | CAGUAS | PR | 00726 | |
| 253577 | JUAN J CENTENO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 690401 | JUAN J CINTRON FIGUEROA | HC 1 BOX 11268 | | | | ARECIBO | PR | 00612 | |
| 253578 | JUAN J CINTRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 253579 | JUAN J CINTRON RAMOS Y ELIBET LOPEZ | ADDRESS ON FILE | | | | | | | |
| 253580 | JUAN J CIRINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690402 | JUAN J CLAUDIO SANCHEZ | COND NARANJALES | APT 342 | | | CAROLINA | PR | 00985 | |
| 690403 | JUAN J COLLAZO NEGRON | HC 2 BOX 6486 | | | | UTUADO | PR | 00641-9502 | |
| 690404 | JUAN J COLON BERRIOS | HC 3 BOX 37630 | | | | CAGUAS | PR | 00725-9716 | |
| 690405 | JUAN J COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 690406 | JUAN J COLON MARTINEZ | RR 01 BOX 117 | | | | ANASCO | PR | 00610-9704 | |
| 845941 | JUAN J CONTRERAS LASALLE | URB TURABO GARDENS | 1RA SECC CALLE 3 K-12 | | | CAGUAS | PR | 00725 | |
| 690407 | JUAN J CONTRERAS PABON | VILLA CAPRI | 556 CALLE SAVOYA | | | SAN JUAN | PR | 00924 | |
| 253581 | JUAN J CORDERO TORRES | ADDRESS ON FILE | | | | | | | |
| 690408 | JUAN J CORREA VALES | ADDRESS ON FILE | | | | | | | |
| 253582 | JUAN J CORREA VALES | ADDRESS ON FILE | | | | | | | |
| 690409 | JUAN J COSTAS / GEN CONTRACTOR | P O BOX 161 | | | | PONCE | PR | 00733-0161 | |
| 690410 | JUAN J COSTAS GENERAL CONTRACTORS | PO BOX 161 | | | | PONCE | PR | 00733-0161 | |
| 690411 | JUAN J CRUZ DELGADO | HC 1 BOX 8267 | | | | GURABO | PR | 00778 | |
| 253583 | JUAN J CRUZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 253584 | JUAN J CUESTA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 253585 | JUAN J CUESTA ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 253586 | JUAN J DE JESUS | ADDRESS ON FILE | | | | | | | |
| 253587 | JUAN J DE LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 253588 | JUAN J DE LOS SANTOS CALDERON | ADDRESS ON FILE | | | | | | | |
| 690412 | JUAN J DE ZENGOTITA RUBIO | COND PLAZA GRANDE 1 | CALLE TATF APT 4 F | | | SAN JUAN | PR | 00911 | |
| 690413 | JUAN J DEL RIO REY | HACIENDA MONTE VERDE | A 7 CALLE PERU | | | VEGA BAJA | PR | 00693 | |
| 690414 | JUAN J DELGADO | PO BOX 51745 | | | | TOA BAJA | PR | 00950-1745 | |
| 253589 | JUAN J DELGADO DELGADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690415 | JUAN J DELGADO ROSA | P O BOX 295 | | | | FLORIDA | PR | 00650 | |
| 690416 | JUAN J DERIEUX PEREZ | SULTANA | 423 ALAMEDA | | | MAYAGUEZ | PR | 00680 | |
| 253590 | JUAN J DIAZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 690417 | JUAN J DIAZ CASTRO | PASEOS DE SAN LORENZO | 719 CALLE CRISTOBAL | | | SAN LORENZO | PR | 00754 | |
| 690418 | JUAN J DIAZ COLON | URB DORAVILLE | 14 SECCION 1-1 | | | DORADO | PR | 00646 | |
| 690419 | JUAN J DIAZ DIAZ | P O BOX 21905 | | | | CAYEY | PR | 00736 | |
| 690420 | JUAN J DIAZ ROSADO & MARIA A RIVERA | URB SYLVIA | A3 CALLE 9 | | | COROZAL | PR | 00783 | |
| 253591 | JUAN J DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 690421 | JUAN J DIAZ SANTOS | PO BOX 975 | | | | SALINAS | PR | 00751 | |
| 690422 | JUAN J DORESTE RODRIGUEZ | 5 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 253593 | JUAN J ESQUILIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690423 | JUAN J ESTREMERA SOTO | ADDRESS ON FILE | | | | | | | |
| 253594 | JUAN J FEBO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 690424 | JUAN J FELICIANO VEGA | HACIENDA SAN JOSE | 437 VILLA CARIBE CALLE CAMPIÑA | | | CAGUAS | PR | 00727 | |
| 690425 | JUAN J FERNANDEZ ADORNO | 4TA EXT COUNTRY CLUB | 858 CALLE BORNEO | | | SAN JUAN | PR | 00924 | |
| 253595 | JUAN J FERRER BELTRAN / MARIA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 253597 | JUAN J FLORES CASTRO | ADDRESS ON FILE | | | | | | | |
| 690426 | JUAN J FONSECA | URB FLORAL PARK | 150 CALLE PACHIN MARIN SAN ANTONIO | | | SAN JUAN | PR | 00917 | |
| 690428 | JUAN J GALARZA FIGUEROA | URB VILLA ALBA A-5 | | | | VILLALBA | PR | 00766 | |
| 690429 | JUAN J GARCIA FERNANDEZ | COND PARQUE DE LA FUENTE | 690 CALLE CESAR GONZALEZ APT 2106 | | | SAN JUAN | PR | 00918 | |
| 690430 | JUAN J GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 253598 | JUAN J GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 253599 | JUAN J GOMEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 253600 | JUAN J GOMEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 253601 | JUAN J GOMEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 253602 | JUAN J GOMEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 845942 | JUAN J GONZALEZ ARMENTEROS | A COND JARD DE SAN IGNACIO A APT 1806 | | | | SAN JUAN | PR | 00927-6574 | |
| 253603 | JUAN J GONZALEZ ARMENTEROS | COOP JARDINES SAN IGNACIO | EDIF A APT 1806 | | | SAN JUAN | PR | 00927 | |
| 690431 | JUAN J GONZALEZ CONCEPCION | PO BOX 3000 SUITE 651 | | | | SANTA ISABEL | PR | 00757 | |
| 253604 | JUAN J GONZALEZ LARA | ADDRESS ON FILE | | | | | | | |
| 845943 | JUAN J GONZALEZ RIOS | URB TOA ALTA HTS | AG26 CALLE 26 | | | TOA ALTA | PR | 00953-4321 | |
| 253605 | JUAN J GONZALEZ SERRALLES | ADDRESS ON FILE | | | | | | | |
| 690432 | JUAN J GOTAY GUZMAN | HC 5 BOX 57841 | | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253606 | JUAN J GUADALUPE DIAZ | ADDRESS ON FILE | | | | | | | |
| 253607 | JUAN J GUADALUPE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 253608 | JUAN J GUZMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 690433 | JUAN J HERNANDEZ | COND EL TREBOL 802 C | | | | SAN JUAN | PR | 00924 | |
| 845944 | JUAN J HERNANDEZ | PO BOX 190233 | | | | SAN JUAN | PR | 00919-0233 | |
| 690434 | JUAN J HERNANDEZ BELLO | SANDIN V B | CALLE PEDRO | | | VEGA BAJA | PR | 00693 | |
| 690435 | JUAN J HERNANDEZ BONILLA | HC 03 BOX 33037 | | | | HATILLO | PR | 00659 | |
| 690436 | JUAN J HERNANDEZ LOPEZ DE VICTORIA | PO BOX 21513 | | | | SAN JUAN | PR | 00931-1513 | |
| 253609 | JUAN J HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 690437 | JUAN J HERNANDEZ PRINCIPE | URB VALLE ALTO | 2066 CALLE COLINA | | | PONCE | PR | 00730-4139 | |
| 690438 | JUAN J HERNANDEZ TORRES | 421 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 253610 | JUAN J HUGGINS AYALA | ADDRESS ON FILE | | | | | | | |
| 253611 | JUAN J IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 253612 | JUAN J JARAMILLO MEDINA | ADDRESS ON FILE | | | | | | | |
| 253613 | JUAN J JIMENEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 690439 | JUAN J JORGE MALDONADO | URB VALLE ALTO | 1408 CALLE CIMA | | | PONCE | PR | 00730-4130 | |
| 253614 | JUAN J JUARBE ROMAN | ADDRESS ON FILE | | | | | | | |
| 253615 | JUAN J LASALLE ATRA | ADDRESS ON FILE | | | | | | | |
| 690440 | JUAN J LEBRON CONCEPCION | REPTO VALENCIA | P7 CALLE A | | | BAYAMON | PR | 00959 | |
| 253616 | JUAN J LEBRON DELGADO | ADDRESS ON FILE | | | | | | | |
| 690441 | JUAN J LEBRON SOTO | HC 01 BOX 3299 | | | | MAUNABO | PR | 00707 | |
| 690442 | JUAN J LEDESMA | URB BRAULIO DUENO | CALLE IF 6 | | | BAYAMON | PR | 00959 | |
| 690443 | JUAN J LEDOUX MIRABAL | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 690444 | JUAN J LOPEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 253617 | JUAN J LOPEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 253618 | JUAN J LOPEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 690445 | JUAN J LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253619 | JUAN J LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 690446 | JUAN J LOZADA RIVERA | HC 02 BOX 14365 | | | | CAROLINA | PR | 00987-9715 | |
| 688890 | JUAN J LUCIANO TORRES | HC 2 BOX 10062 | | | | GUAYNABO | PR | 00971 | |
| 253620 | JUAN J LUNA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 253621 | JUAN J LUZARDO | ADDRESS ON FILE | | | | | | | |
| 253622 | JUAN J MACHADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 690447 | JUAN J MADRIGAL JIMENEZ | PO BOX 8792 | | | | SAN JUAN | PR | 00910 | |
| 690448 | JUAN J MARQUEZ DIAZ | HC 1 BOX 11279 | | | | CAROLINA | PR | 00985 | |
| 690449 | JUAN J MARRERO MEDIAVILLA | PO BOX 691 | | | | COROZAL | PR | 00783 | |
| 690450 | JUAN J MATIAS MENDEZ | P O BOX 1001 | | | | LARES | PR | 00669 | |
| 253623 | JUAN J MAUNEZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690451 | JUAN J MAYOL ARIZMENDI | PO BOX 361116 | | | | SAN JUAN | PR | 00936 | |
| 253624 | JUAN J MEDINA | ADDRESS ON FILE | | | | | | | |
| 253625 | JUAN J MEDINA LAMEDA | ADDRESS ON FILE | | | | | | | |
| 690452 | JUAN J MELENDEZ | P O BOX 1441 | | | | CAYEY | PR | 00736 | |
| 690387 | JUAN J MELENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 690453 | JUAN J MENDEZ DIAZ | HC 01 BOX 3163 | | | | VILLALBA | PR | 00766-9701 | |
| 690454 | JUAN J MERCADO RODRIGUEZ | BO PALOMAS | CALLE 19 | | | YAUCO | PR | 00968 | |
| 253626 | JUAN J MILAN OTERO | ADDRESS ON FILE | | | | | | | |
| 253627 | JUAN J MONTANEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 253628 | JUAN J MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 253629 | JUAN J MORALES AQUINO | ADDRESS ON FILE | | | | | | | |
| 253630 | JUAN J MORALES AYALA | ADDRESS ON FILE | | | | | | | |
| 253631 | JUAN J MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253632 | JUAN J MUJICA RIVERA | ADDRESS ON FILE | | | | | | | |
| 690455 | JUAN J MULERO LEONARDO | COND LAS AMERICAS | EDIF 2 APT 813 | | | SAN JUAN | PR | 00921 | |
| 253633 | JUAN J NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 690456 | JUAN J NEGRON GALARZA | ADDRESS ON FILE | | | | | | | |
| 253634 | JUAN J NIEVES ALICEA | ADDRESS ON FILE | | | | | | | |
| 690457 | JUAN J NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 253635 | JUAN J NOLLA AMADO | ADDRESS ON FILE | | | | | | | |
| 253636 | JUAN J OCASIO BELMONTE | ADDRESS ON FILE | | | | | | | |
| 690458 | JUAN J OCASIO MEDINA | ADDRESS ON FILE | | | | | | | |
| 253637 | JUAN J OCASIO SANTOS | ADDRESS ON FILE | | | | | | | |
| 690459 | JUAN J ORENGO IRIZARRY | PO BOX 886 | | | | ADJUNTAS | PR | 00601 | |
| 253638 | JUAN J ORTIZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 253639 | JUAN J ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 253640 | JUAN J ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 253641 | JUAN J PACHECO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 690460 | JUAN J PACHECO TIRADO | URB ALTURAS CAMPO | 312 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 253642 | JUAN J PAGAN E INES GALLOZA | ADDRESS ON FILE | | | | | | | |
| 253643 | JUAN J PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690461 | JUAN J PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253644 | JUAN J PANTOJA BOBE | ADDRESS ON FILE | | | | | | | |
| 253645 | JUAN J PASTRANA NEGRON | ADDRESS ON FILE | | | | | | | |
| 690462 | JUAN J PASTRANA ORTIZ | HC 3 BX 18004 | | | | RIO GRANDE | PR | 00745 | |
| 690463 | JUAN J PERAZA MORA | CARRIZALES | HC 01 BOX 8076 | | | HATILLO | PR | 00659 | |
| 690464 | JUAN J PERAZA MORA | HC 1 BOX 8076 | | | | HATILLO | PR | 00659 | |
| 253646 | JUAN J PEREZ / MARTA PASCUAL | ADDRESS ON FILE | | | | | | | |
| 253647 | JUAN J PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690465 | JUAN J PEREZ MALDONADO | BO MARICAO | CORREO GENERAL | | | VEGA ALTA | PR | 00692 | |
| 690466 | JUAN J PEREZ RODRIGUEZ | HC 2 BOX 6969 | | | | LARES | PR | 00669 | |
| 690467 | JUAN J PEREZ SANTANA | URB SAGRADO CORAZON | A 8 CALLE 3 | | | PONCE | PR | 00731 | |
| 690468 | JUAN J PEREZ TORRES | 3A 24 REPTO SABANETAS | | | | MERCEDITAS | PR | 00715 | |
| 690469 | JUAN J POL ECHEVARRIA | HC 2 BOX 5009 | BO PUEBLO | | | LARES | PR | 00669 | |
| 253648 | JUAN J POLANCO ALBINO | ADDRESS ON FILE | | | | | | | |
| 253649 | JUAN J PUIG MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 690470 | JUAN J PUMAREJO GARCIA | ADDRESS ON FILE | | | | | | | |
| 690471 | JUAN J RAMIREZ RIVERA | APARTADO 0720 | | | | MAYAGUEZ | PR | 00681-0720 | |
| 253650 | JUAN J RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 690472 | JUAN J RAMOS MORALES | HC 1 BOX 33765 | | | | CAMUY | PR | 00627 | |
| 690473 | JUAN J RAMOS NIEVES | HC 03 BOX 33066 | | | | AGUADILLA | PR | 00603 | |
| 690474 | JUAN J RAMOS RODRIGUEZ | PO BOX 191682 | | | | SAN JUAN | PR | 00919-1682 | |
| 253651 | JUAN J REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 690475 | JUAN J RIGAU & ASSOCIATES INC | 497 CALLE EMILIANO POL | SUITE 156 | | | SAN JUAN | PR | 00926 | |
| 690476 | JUAN J RIOS REBOYRAS | PARK GARDENS | V1 CALLE KINGS CANYON | | | SAN JUAN | PR | 00926 | |
| 690477 | JUAN J RIVERA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 690478 | JUAN J RIVERA AYALA | HC 02 BOX 13405 | | | | AGUAS BUENAS | PR | 00703 | |
| 253652 | JUAN J RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 253654 | JUAN J RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 253655 | JUAN J RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 253656 | JUAN J RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 253657 | JUAN J RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 253658 | JUAN J RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 253659 | JUAN J RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 690479 | JUAN J ROCA ESTEVES | 650 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 690480 | JUAN J ROCA ESTEVES | PO BOX 140717 | | | | ARECIBO | PR | 00614 | |
| 690481 | JUAN J RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253660 | JUAN J RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 690482 | JUAN J RODRIGUEZ BARRETT | RR 1 BOX 3546 | | | | MARICAO | PR | 00606 | |
| 253661 | JUAN J RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 690483 | JUAN J RODRIGUEZ GILIBERTYS | VIA PIEDRAS RE 11 | RIO CRISTAL ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 690484 | JUAN J RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 845945 | JUAN J RODRIGUEZ LLANOS | URB JOSE S QUIÑONES | 996 CALLE QUIÑONES | | | CAROLINA | PR | 00985-5653 | |
| 690485 | JUAN J RODRIGUEZ RAMIREZ | URB BORINQUEN GDNS | 309 CAL ALFREDO GALVEZ | | | SAN JUAN | PR | 00926 | |
| 690486 | JUAN J RODRIGUEZ REYES | URB ENROMADA | F4 CAMINO BEGOMIA | | | BAYAMON | PR | 00961 | |
| 688891 | JUAN J RODRIGUEZ RIVAS | HC 1 BOX 2865 | | | | MOROVIS | PR | 00687 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253662 | JUAN J RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 253663 | JUAN J RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 690487 | JUAN J RODRIGUEZ VELAZQUEZ | HC 4 BOX 14502 | | | | MOCA | PR | 00676-9801 | |
| 253664 | JUAN J ROMAN MUNOZ | ADDRESS ON FILE | | | | | | | |
| 690488 | JUAN J ROQUE HERNANDEZ | URB VILLA NUEVA | Y 23 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 690489 | JUAN J ROSARIO POMALES | URB VILLA FONTANA | 4 L S 6 CALLE VILLA LETICIA | | | CAROLINA | PR | 00983 | |
| 253665 | JUAN J ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690490 | JUAN J RUIZ LOPEZ | PO BOX 696 | | | | HATILLO | PR | 00659 | |
| 253666 | JUAN J SALA BOTELLO | ADDRESS ON FILE | | | | | | | |
| 253667 | JUAN J SALGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 253668 | JUAN J SANCHEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 690491 | JUAN J SANTANA | 3 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 845946 | JUAN J SANTANA DIAZ | PO BOX 1181 | | | | TRUJILLO ALTO | PR | 00977-1181 | |
| 690492 | JUAN J SANTANA RODRIGUEZ | TRIBUNAL EXAMINADOR DE MEDICOS | P O BOX 13969 | | | SAN JUAN | PR | 00908 | |
| 690493 | JUAN J SANTIAGO BORRES | ADDRESS ON FILE | | | | | | | |
| 690494 | JUAN J SANTIAGO SERRANO | BO TRUJILLO BAJO SECT HOYA FRIA | CARR 853 KM 4 | | | CAROLINA | PR | 00984-6011 | |
| 253669 | JUAN J SANTIAGO TIRADO | ADDRESS ON FILE | | | | | | | |
| 690495 | JUAN J SANTOS BERNARD | HC 02 BOX 9112 | | | | COROZAL | PR | 00783 | |
| 253670 | JUAN J SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 690496 | JUAN J SERRANO PENCHI | PO BOX 3815 | | | | BAYAMON | PR | 00958 | |
| 690497 | JUAN J SILVA BERMUDEZ | 1486 AVE F D ROOSEVELT APT 1201 | | | | SAN JUAN | PR | 00920 | |
| 253671 | JUAN J SOLDEVILA / MARIA E ARSUAGA | ADDRESS ON FILE | | | | | | | |
| 690498 | JUAN J SOSTRE GONZALEZ | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 253672 | JUAN J SOTO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 690499 | JUAN J SOTO VELEZ | URB NUEVA VILLAS MANATI | BUZON 166 AVE LAS PALMAS | | | MANATI | PR | 00674 | |
| 690500 | JUAN J SOTOMAYOR LOPEZ | URB FLORAL PARK | 454 CALLE CARIBE | | | SAN JUAN | PR | 00917 | |
| 253673 | JUAN J TERCENO MERAYO | ADDRESS ON FILE | | | | | | | |
| 845947 | JUAN J TIRADO NARVAEZ | URB RIO GRANDE ESTATES | B 8 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 253674 | JUAN J TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| 253675 | JUAN J TORRES CRUZ DBA/ EL SAZON DE ABBU | URB COLINAS METROPOLIS | CALLE LA SANTA F 8 | | | GUAYNABO | PR | 00969 | |
| 253676 | JUAN J TORRES PINELA | ADDRESS ON FILE | | | | | | | |
| 690501 | JUAN J TROCHE | PO BOX 23314 UPR STATION | | | | SAN JUAN | PR | 00931-3314 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253678 | JUAN J VALLE VELEZ | ADDRESS ON FILE | | | | | | | |
| 690502 | JUAN J VARGA TANON | URB VASCOY DD 29 VIA REXVILLE | | | | BAYAMON | PR | 00957 | |
| 690503 | JUAN J VARGAS OLIVERAS | HC 01 BOX 3320 | | | | FLORIDA | PR | 00650-9506 | |
| 690504 | JUAN J VARGAS PAREDES | RIO VERDE | ZZ 23 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 690505 | JUAN J VARGAS SOTO | ADDRESS ON FILE | | | | | | | |
| 690506 | JUAN J VAZQUEZ HERNANDEZ | P O BOX 9042 | | | | CAROLINA | PR | 00988-9042 | |
| 253679 | JUAN J VEGA ROSADO | ADDRESS ON FILE | | | | | | | |
| 253680 | JUAN J VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690507 | JUAN J VERA SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 690508 | JUAN J VERA VAZQUEZ | URB LA PLANICE | G 19 CALLE 6 | | | CAYEY | PR | 00736 | |
| 690509 | JUAN J VIDAL ROSARIO | BARRIO PARAISO CARR 976 | BUZON 9300 | | | FAJARDO | PR | 00738 | |
| 253681 | JUAN J VILELLA JANEIRO | P O BOX 11054 | | | | SAN JUAN | PR | 00922-1054 | |
| 690510 | JUAN J VILELLA JANEIRO | PMB 2104 STE B-01 | | | | SAN JUAN | PR | 00922-2104 | |
| 253682 | JUAN J ZAITER TERC | ADDRESS ON FILE | | | | | | | |
| 691511 | JUAN J ZAMORA SANTOS | ADDRESS ON FILE | | | | | | | |
| 690512 | JUAN J ZAVALA ROSADO | URB COLINAS DE FAIRVIEW | 4W6 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 690513 | JUAN J ZENO SANCHEZ | PO BOX 1791 | | | | MANATI | PR | 00674 | |
| 253683 | JUAN J. ACEVEDO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 253684 | JUAN J. ACEVEDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 253685 | JUAN J. ALICEA TORRES | ADDRESS ON FILE | | | | | | | |
| 690514 | JUAN J. ARROYO ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| 690515 | JUAN J. CAMACHO CRESPO | HC 91 BOX 9152 | | | | VEGA ALTA | PR | 00692 | |
| 690516 | JUAN J. CARMONA QUINONES | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 253686 | JUAN J. CENTENO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 253687 | JUAN J. COSTAS GENERAL CONTRACTOR | P. O. BOX 161 | | | | PONCE | PR | 00733-0000 | |
| 690517 | JUAN J. DELGADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 690518 | JUAN J. GONZALEZ CRESPO | 172 CALLE MARINA | | | | AGUADA | PR | 00602 | |
| 690519 | JUAN J. JAIME MORGES | ADDRESS ON FILE | | | | | | | |
| 253688 | JUAN J. LOPEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 690520 | JUAN J. MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253689 | JUAN J. NARVAEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 253690 | JUAN J. ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 253691 | JUAN J. PIMENTEL SERRANO | ADDRESS ON FILE | | | | | | | |
| 253692 | JUAN J. RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 253693 | JUAN J. RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 690522 | JUAN J. RIOS MARTINEZ | URB VILLA CAPRI | 1169 CALLE CATANIA | | | SAN JUAN | PR | 00924 | |
| 253695 | JUAN J. RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 690523 | JUAN J. RIVERA ESCRIBANO | URB MONTE CARLO | 811 CALLE 20 | | | RIO PIEDRAS | PR | 00924 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690524 | JUAN J. RIVERA SANCHEZ | HC 1 BOX 8511 | | | | AGUAS BUENAS | PR | 00703 | |
| 690525 | JUAN J. RIVERA ZAYAS | PO BOX 123 | | | | COMERIO | PR | 00782 | |
| 690526 | JUAN J. RODRIGUEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 690527 | JUAN J. RODRIGUEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 253696 | JUAN J. RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 253697 | JUAN J. ROSADO CAPELES | ADDRESS ON FILE | | | | | | | |
| 253699 | JUAN J. SIERRA TORRES | ADDRESS ON FILE | | | | | | | |
| 690528 | JUAN J. TORRES TORRES | P O BOX 7171 | | | | ARECIBO | PR | 00613-7171 | |
| 253700 | JUAN J. VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 253701 | JUAN J. ZAVALA NUEZ | ADDRESS ON FILE | | | | | | | |
| 253702 | JUAN J. ZAVALA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 253703 | JUAN J. ZAVALA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 253704 | JUAN JACOBO ZAVALA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 253705 | JUAN JACOBO ZAVALA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 253706 | JUAN JAIME RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690529 | JUAN JAVIER DIAZ GONZALEZ | P O BOX 7906 | | | | CIDRA | PR | 00739 | |
| 690530 | JUAN JAVIER SANCHEZ SOLER | URB BELMONTE | 401 CALLE MADRID | | | MAYAGUEZ | PR | 00680 | |
| 253707 | JUAN JERIEL CIRINO RDRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690531 | JUAN JESUS ALICEA TORRES | PO BOX 476 | | | | ADJUNTAS | PR | 00601 | |
| 253708 | JUAN JESÚS ESQUILÍN RIVERA | DINORAH BURGOS GARCÍA | ESTANCIAS DEL BOULEVARD 700 | CARR. 844 | APARTAMENTO 186 | SAN JUAN | PR | 00926 | |
| 253709 | JUAN JESUS TRINIDAD LORENZO | ADDRESS ON FILE | | | | | | | |
| 690532 | JUAN JIMENEZ | 109 MANI | | | | MAYAGUEZ | PR | 00680 | |
| 253710 | JUAN JIMENEZ | BO OBRERO | 629 RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 253711 | JUAN JIMENEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 690533 | JUAN JIMENEZ JIMENEZ | HC 8 BOX 49350 | | | | CAGUAS | PR | 00725 | |
| 2176598 | JUAN JIMENEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 253712 | JUAN JIMENEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| 253713 | JUAN JIMENEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| 690534 | JUAN JIMENEZ VEGA | EL PILAR | D 20 CALLE QUEBRADA ARENAS | | | SAN JUAN | PR | 00926 | |
| 253714 | JUAN JIMENEZ VEGA | URB MILAVILLE | 23 FRESA | | | SAN JUAN | PR | 00926 | |
| 690535 | JUAN JOEL MORALES AYALA | URB EL CORTIJO | E 44 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 690536 | JUAN JOSE ANDINO AYALA | ADDRESS ON FILE | | | | | | | |
| 253715 | JUAN JOSE ARCAY GARCIA | 91 CALLE CORCHADO | APT 1 | | | CANOVANAS | PR | 00729 | |
| 690537 | JUAN JOSE ARCAY GARCIA | PO BOX 1319 | | | | CANOVANAS | PR | 00729 | |
| 253716 | JUAN JOSE BABA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 253717 | JUAN JOSE BABA PEEBLES | ADDRESS ON FILE | | | | | | | |
| 690538 | JUAN JOSE BURGOS RIVERA | PARQUE ECUESTRE | O 8 CALLE 24 | | | CAROLINA | PR | 00985 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690539 | JUAN JOSE BURGOS RIVERA | VALLE ARRIBA HEIGHTS | T17 CALL GRNDL URB VALLE ARRIBA HTS | | | CAROLINA | PR | 00983 | |
| 253718 | JUAN JOSE CALDERON PAGAN | ADDRESS ON FILE | | | | | | | |
| 253719 | JUAN JOSE CANDELARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 253720 | JUAN JOSE CANIZARES | ADDRESS ON FILE | | | | | | | |
| 690540 | JUAN JOSE CARABALLO | PO BOX 1175 | | | | MAYAGUEZ | PR | 00681-1175 | |
| 690541 | JUAN JOSE CARABALLO LUGO | JARD DE MAYAGUEZ | EDIF 2 APT 209 | | | MAYAGUEZ | PR | 00680 | |
| 253721 | JUAN JOSE CARDONA CORTES | ADDRESS ON FILE | | | | | | | |
| 253722 | JUAN JOSE CARRERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 253723 | JUAN JOSE CINTRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 253724 | JUAN JOSE COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 253725 | JUAN JOSE DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 253726 | JUAN JOSE DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 690542 | JUAN JOSE DONESTEVES | PO BOX 29228 | | | | SAN JUAN | PR | 00925-0228 | |
| 690543 | JUAN JOSE FIGUEROA | URB ALTURAS DE INTERAMERICANA | R 12 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 253727 | JUAN JOSE FIGUEROA | URB LOS ARBOLES | U8 CALLE JAGUEY | | | RIO GRANDE | PR | 00745-5300 | |
| 253728 | JUAN JOSE GEN CONTRACTOR & IRON WORK INC | URB MARIOLGA | PMB 327 S1 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725-6460 | |
| 690544 | JUAN JOSE GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 690545 | JUAN JOSE GONZALEZ LACOMBA | URB INTERAMERICANA | Z 28 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 690546 | JUAN JOSE LAGARES DBA COLMADO YARIS | P O BOX 4035 SUITE 437 | | | | ARECIBO | PR | 00612 | |
| 253729 | JUAN JOSE LEBRON SOTO | ADDRESS ON FILE | | | | | | | |
| 690547 | JUAN JOSE MARTINEZ BAEZ | COM FERNANDEZ | SOLAR 17 | | | HUMACAO | PR | 00791 | |
| 253730 | JUAN JOSE MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 253731 | JUAN JOSE MATEO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690548 | JUAN JOSE MONELL | D 77 VILLA VERDE | | | | CAYEY | PR | 00736 | |
| 253732 | JUAN JOSE MONTANEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 690549 | JUAN JOSE MORALES | ADDRESS ON FILE | | | | | | | |
| 690550 | JUAN JOSE MORALES PLUMEY | ADDRESS ON FILE | | | | | | | |
| 253733 | JUAN JOSE NEGRON MACHARGO | ADDRESS ON FILE | | | | | | | |
| 253734 | JUAN JOSE NOLLA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 253735 | JUAN JOSE NUNEZ SOSA | ADDRESS ON FILE | | | | | | | |
| 253737 | JUAN JOSE PERAZA DELGADO | ADDRESS ON FILE | | | | | | | |
| 253738 | JUAN JOSE PEREIRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 253739 | JUAN JOSE PEREIRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 690551 | JUAN JOSE PEREZ GARCIA | BOX 70250 SUITE 157 | | | | SAN JUAN | PR | 00936 | |
| 253741 | JUAN JOSE RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690552 | JUAN JOSE REXACH OSORIO | ADDRESS ON FILE | | | | | | | |
| 2163465 | JUAN JOSÉ RIVERA BERRÍOS | CALLE BALDORIOTY #42 | | | | COAMO | PR | 00769 | |
| 839963 | Juan José Rivera Berríos | PO BOX 1338 | | | | COAMO | PR | 00769 | |
| 690553 | JUAN JOSE RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 253742 | JUAN JOSE RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 690554 | JUAN JOSE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 253743 | JUAN JOSE RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 690555 | JUAN JOSE ROBLES GONZALEZ | CAGUAS NORTE | AG 26 QUEVEC | | | CAGUAS | PR | 00725 | |
| 253744 | JUAN JOSE ROBLES GONZALEZ | CAGUAS NORTE | AG - 26 CALLE QUEBEC | | | CAGUAS | PR | 00725 | |
| 253745 | JUAN JOSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253746 | JUAN JOSE RODRIGUEZ VELEZ | MEDICAL PAVILION 1396 SAN RAFAEL STE 4 | | | | SAN JUAN | PR | 00909-2526 | |
| 690556 | JUAN JOSE RODRIGUEZ VELEZ | MEDICAL PAVILION SUITE 4 | 1396 CALLE SAN RAFAEL PDA 20 | | | SAN JUAN | PR | 00910 | |
| 690557 | JUAN JOSE SANCHEZ VARELA | ESTANCIAS DEL CARMEN | 2173 | | | PONCE | PR | 00716 | |
| 690558 | JUAN JOSE SANTANA NALES | PO BOX 2118 | | | | RIO GRANDE | PR | 00745 | |
| 690559 | JUAN JOSE SANTIAGO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 690560 | JUAN JOSE SANTIAGO ORTIZ | 57 CALLE DR VEVE NORTE | | | | COAMO | PR | 00769 | |
| 690561 | JUAN JOSE SANTIAGO ORTIZ | 57 NORTE CALLE 81 VEVE | | | | COAMO | PR | 00769 | |
| 690562 | JUAN JOSE SERRANO VELAZQUEZ | URB EL PARAISO 1531 CALLE TAMASIS | | | | SAN JUAN | PR | 00926 | |
| 690563 | JUAN JOSE VAZQUEZ VAZQUEZ | P O BOX 1422 | | | | UTUADO | PR | 00641-1422 | |
| 690564 | JUAN JR CHAPARRO CARRERO | APARTADO 2105 | | | | AGUADA | PR | 00602 | |
| 253749 | JUAN JUSINO DIAZ | ADDRESS ON FILE | | | | | | | |
| 253750 | JUAN JUSINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 845948 | JUAN L ACEVEDO RAMOS | URB EL VERDE | 47 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 253751 | JUAN L ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253752 | JUAN L AGOSTO MORENO | ADDRESS ON FILE | | | | | | | |
| 690566 | JUAN L ANTUNA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 690567 | JUAN L APONTE RAMOS Y ELIZABETH ORTIZ | ADDRESS ON FILE | | | | | | | |
| 253753 | JUAN L ARISTUD RIVERA | ADDRESS ON FILE | | | | | | | |
| 690568 | JUAN L AROCHO Y CARLA M DAVILA | ADDRESS ON FILE | | | | | | | |
| 253754 | JUAN L ARROYO SANTANA | ADDRESS ON FILE | | | | | | | |
| 253755 | JUAN L BAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 690569 | JUAN L BALAGUER | PO BOX 8274 | | | | HUMACAO | PR | 00792 | |
| 690570 | JUAN L BARRETO AYALA | 9 URB DOS RIOS | | | | CIALES | PR | 00638 | |
| 253756 | JUAN L BATISTA ESCOBAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253757 | JUAN L CALZADA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 690571 | JUAN L CALZADA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 690572 | JUAN L CAMACHO VELEZ | 5TA SEC LEVITTOWN | CF 7 DR VIDAL RIOS | | | TOA BAJA | PR | 00949 | |
| 690573 | JUAN L CARDET & ASSOCIATES | PLAZA SAN FRANCISCO | 201 AVE DE DIEGO SUITE 202 | | | SAN JUAN | PR | 00927-5814 | |
| 690574 | JUAN L CARMONA PADILLA | AR1 CALLE 37 URB SANTA TERESITA | | | | BAYAMON | PR | 00961 | |
| 690575 | JUAN L CASTILLO | VALLE DE CERRO GORDO | AB 10 CALLE SAFIRO | | | BAYAMON | PR | 00957 | |
| 253758 | JUAN L CASTRO ABRAHAMS | ADDRESS ON FILE | | | | | | | |
| 253759 | JUAN L COLON GUEITS | ADDRESS ON FILE | | | | | | | |
| 690576 | JUAN L COLON GUZMAN | URB LA RAMBLA | 331 CALLE 1 | | | PONCE | PR | 00731 | |
| 690577 | JUAN L CONCEPCION | PO BOX 847 | | | | DORADO | PR | 00646 | |
| 690578 | JUAN L CORNIER | BO BALDORIOTY | 39 AVE ROOSEVELT | | | PONCE | PR | 00731 | |
| 690579 | JUAN L CORTES VEGA | ADDRESS ON FILE | | | | | | | |
| 253760 | JUAN L COTTO ROQUE | ADDRESS ON FILE | | | | | | | |
| 253761 | JUAN L CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 253762 | JUAN L CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 253763 | JUAN L CRUZ RODRIGUEZ/JAG ENGINEERS PSC | PO BOX 1896 | | | | MANATI | PR | 00674 | |
| 253764 | JUAN L CRUZ ROSARIO/ EP ENERGY LLC | ESTANCIAS DE TORRIMAR | 3 CALLE ORQUIDEA | | | GUAYNABO | PR | 00966 | |
| 253765 | JUAN L DAVILA | ADDRESS ON FILE | | | | | | | |
| 690580 | JUAN L DEL VALLE CORTES Y CYNTHIA REYES | ADDRESS ON FILE | | | | | | | |
| 253766 | JUAN L DIAZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 253767 | JUAN L DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 253768 | JUAN L DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 253769 | JUAN L DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 253770 | JUAN L DOMINGUEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 690581 | JUAN L ESCOBAR VELEZ | 5 URB RIO GRANDE ESTATES | I 13 CALLE 10 | | | RIO GRANDE | PR | 00745 | |
| 690582 | JUAN L ESTEVEZ VALLE | 527 CALLE SERGIO CUEVAS | | | | SAN JUAN | PR | 00918 | |
| 253771 | JUAN L FERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 690583 | JUAN L FONTANEZ BERRIOS | PO BOX 403 | | | | COMERIO | PR | 00782 | |
| 690584 | JUAN L FONTANEZ GOMEZ | HC 04 BOX 59200 BO LA BARRA | | | | CAGUAS | PR | 00725 | |
| 690585 | JUAN L FONTANEZ ROLON | PO BOX 170 | | | | SABANA SECA | PR | 00952-0170 | |
| 690586 | JUAN L FRAGUADA MUNDO | BO OBRERO | 460 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 253772 | JUAN L FUENTES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 253773 | JUAN L GALARZA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 690587 | JUAN L GARAY MELENDEZ | EXT CAMPO ALEGRE | B 17 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253774 | JUAN L GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 253775 | JUAN L GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 690588 | JUAN L GONZALEZ CRUZ | PO BOX 1468 | | | | QUEBRADILLAS | PR | 00678 | |
| 253776 | JUAN L GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 690589 | JUAN L GONZALEZ HERNANDEZ | URB LOMAS DE CAROLINA | Q 13 CALLE CERRO MORALES | | | CAROLINA | PR | 00987 | |
| 690590 | JUAN L GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 253777 | JUAN L GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 690591 | JUAN L GONZALEZ Y MARIA M GONZALEZ | P O BOX 6707 | | | | SAN JUAN | PR | 00914 | |
| 253778 | JUAN L GUZMAN BARRETO | ADDRESS ON FILE | | | | | | | |
| 253779 | JUAN L HERNANDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 253780 | JUAN L HERNANDEZ LATORRE | ADDRESS ON FILE | | | | | | | |
| 690592 | JUAN L IRIZARRY DE JESUS | URB BAHIA VISTAMAR | 1531 CALLE ROBALO | | | CAROLINA | PR | 00983 | |
| 253781 | JUAN L IRIZARRY DUMONT | ADDRESS ON FILE | | | | | | | |
| 253782 | JUAN L IRIZARRY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690593 | JUAN L JIMENEZ CRESPO | P O BOX 8877 | | | | VEGA BAJA | PR | 00694 | |
| 253783 | JUAN L LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 253784 | JUAN L LOPEZVILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 253785 | JUAN L LUJAN FREMAINT | ADDRESS ON FILE | | | | | | | |
| 253786 | JUAN L LUJAN FREMAINT | ADDRESS ON FILE | | | | | | | |
| 690565 | JUAN L MALDONADO FIGUEROA | URB COUNTRY CLUB | 757 CALLE AMELIO ROLDAN | | | SAN JUAN | PR | 00982 | |
| 253787 | JUAN L MALDONADO FLORES | ADDRESS ON FILE | | | | | | | |
| 253788 | JUAN L MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 253789 | JUAN L MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 690594 | JUAN L MATOS | BDA SANDIN | 44 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 690595 | JUAN L MATOS OSTOLAZA | PO BOX 1015 | | | | CIALES | PR | 00638-1613 | |
| 690596 | JUAN L MATOS OSTOLAZA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 253790 | JUAN L MEDINA RUIZ | ADDRESS ON FILE | | | | | | | |
| 690597 | JUAN L MELENDEZ COTTO | MIRADOR UNIVERSITARIO | L 8 CALLE 15 | | | CAYEY | PR | 00736 | |
| 690598 | JUAN L MENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 253791 | JUAN L MERCADO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 690599 | JUAN L MERCADO ESTREMERA | PO BOX 813 | | | | QUEBRADILLAS | PR | 00678 | |
| 253792 | JUAN L MONET COLON | ADDRESS ON FILE | | | | | | | |
| 690600 | JUAN L MONTALVO BATISTA | CALLE OSTRA 5175 | CARACOLES | | | PONCE | PR | 00717 | |
| 690601 | JUAN L MONTALVO LEBRON | 38C BO HIGUILLAR | | | | DORADO | PR | 00646 | |
| 690602 | JUAN L MONTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253793 | JUAN L MUNOZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253794 | JUAN L MURIEL CARABALLO | ADDRESS ON FILE | | | | | | | |
| 690603 | JUAN L NEGRON MEDINA | PO BOX 199 | | | | YABUCOA | PR | 00767 | |
| 690604 | JUAN L NIEVES LOPEZ | VICTOR ROJAS | 2 63 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 845949 | JUAN L NIEVES RIVERA | URB VILLA CAROLINA | 146-14 CALLE 417 | | | CAROLINA | PR | 00985-4027 | |
| 253795 | JUAN L NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 690605 | JUAN L ORTIZ LEFEBRE | HC 03 BOX 8890 | | | | BARRANQUITAS | PR | 00794 | |
| 253796 | JUAN L ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 253797 | JUAN L ORTIZ RIVERA | CARR 3 BOX 672 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 690606 | JUAN L ORTIZ RIVERA | PO BOX 8807 | | | | PONCE | PR | 00732-8807 | |
| 690607 | JUAN L ORTIZ RIVERA | VILLA MARISOL 6817 | CALLE VIOLETA | | | SABANA SECA | PR | 00952-4525 | |
| 690608 | JUAN L OSORIO ELVIRA | PO BOX 7647 | | | | SAN JUAN | PR | 00916-7647 | |
| 690609 | JUAN L PACHECO CABRERA | PMB 3021 | P O BOX 90000 | | | COROZAL | PR | 00783 | |
| 253798 | JUAN L PENA COLON | ADDRESS ON FILE | | | | | | | |
| 690610 | JUAN L PEREIRA PEREZ | RES LAS MARGARITAS | EDIF 20 APT 201 | PROYECTO 214 | | SAN JUAN | PR | 00915 | |
| 690611 | JUAN L PEREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 690612 | JUAN L PEREZ PACHECO | 376 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 253799 | JUAN L QUINONES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 253800 | JUAN L QUINONEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| 253801 | JUAN L QUINTERO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 690613 | JUAN L RAMIREZ NAVARRO | PO BOX 1514 | | | | UTUADO | PR | 00641 | |
| 253803 | JUAN L RAMOS CECILIO | ADDRESS ON FILE | | | | | | | |
| 253804 | JUAN L RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690614 | JUAN L REYES RAMOS | COND. PARQUE SAN ANTONIO 1403 | | | | CAGUAS | PR | 00725 | |
| 253805 | JUAN L RIVAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 253806 | JUAN L RIVERA ATILES | ADDRESS ON FILE | | | | | | | |
| 253807 | JUAN L RIVERA GERENA | ADDRESS ON FILE | | | | | | | |
| 253808 | JUAN L RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| 253809 | JUAN L RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 690615 | JUAN L ROBLES FIGUEROA | P O BOX 934 | | | | LUQUILLO | PR | 00773 | |
| 253810 | JUAN L RODRIGUEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 253811 | JUAN L RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 690616 | JUAN L RODRIGUEZ MIRANDA | HC 40 BOX 44302 | | | | SAN LORENZO | PR | 00754 | |
| 690617 | JUAN L RODRIGUEZ QUESADA | PO BOX 192999 | | | | SAN JUAN | PR | 00919-2999 | |
| 690618 | JUAN L RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 253812 | JUAN L RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 690619 | JUAN L RODRIGUEZ VAZQUEZ | COTTO LAUREL | BUZON 35492 | | | PONCE | PR | 00780 | |
| 253813 | JUAN L ROSA STRAWN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690620 | JUAN L ROSADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 253814 | JUAN L ROSARIO ROMAN | ADDRESS ON FILE | | | | | | | |
| 253815 | JUAN L SANCHEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 253816 | JUAN L SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 253817 | JUAN L SANTANA SOTO | ADDRESS ON FILE | | | | | | | |
| 690621 | JUAN L SANTIAGO COLLET | ADDRESS ON FILE | | | | | | | |
| 690622 | JUAN L SANTIAGO LEON | 3599 CALLE BARAMAYA | | | | PONCE | PR | 00728 | |
| 253818 | JUAN L SANTIAGO ROLON | ADDRESS ON FILE | | | | | | | |
| 690623 | JUAN L SANTOS MOLINA | PO BOX 7110 | | | | SABANA HOYOS | PR | 00688 | |
| 690624 | JUAN L SCHAENING PEREZ | UNIVERSITY GARDENS | 910 GEORGETOWN | | | SAN JUAN | PR | 00927 | |
| 253819 | JUAN L SEGARRA BERRIERA | ADDRESS ON FILE | | | | | | | |
| 690625 | JUAN L SEMPRIT RIVERA | RES VIGILIO DAVILA | EDIF 39 APT 374 | | | BAYAMON | PR | 00957 | |
| 690626 | JUAN L SIACA SANCHEZ | URB LEVITTOWN | 3584 PASEO CONDADO | | | TOA BAJA | PR | 00949 | |
| 253820 | JUAN L SIERRA ARGUESO | ADDRESS ON FILE | | | | | | | |
| 690627 | JUAN L SOTO NEGRON | PO BOX 1225 | | | | VEGA BAJA | PR | 00694 | |
| 690628 | JUAN L SUAREZ ALVARADO | HC 02 BOX 8221 | | | | OROCOVIS | PR | 00720 | |
| 253821 | JUAN L SUAREZ ALVARADO | PO BOX 1961 | | | | OROCOVIS | PR | 00720 | |
| 253822 | JUAN L TIRADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 253823 | JUAN L TORRES | ADDRESS ON FILE | | | | | | | |
| 690629 | JUAN L TORRES GONZALEZ | HC 2 BOX 14177 | | | | ARECIBO | PR | 00612 | |
| 253824 | JUAN L TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 690630 | JUAN L VAZQUEZ LOPEZ | URB. REXVILLE | AC-11 CALLE 49 | | | BAYAMON | PR | 00957 | |
| 253825 | JUAN L VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 253826 | JUAN L VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 253827 | JUAN L VELEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 690631 | JUAN L VELEZ RIVERA | URB VILLA NUEVA | L 28 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 690632 | JUAN L VELILLA MORTON | HC 05 BOX 55962 | | | | AGUADILLA | PR | 00603 | |
| 690633 | JUAN L VERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 253828 | JUAN L. CASANOVA NATAL | ADDRESS ON FILE | | | | | | | |
| 253829 | JUAN L. CORTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 253830 | JUAN L. DE JESUS BURGOS | ADDRESS ON FILE | | | | | | | |
| 253831 | JUAN L. ESCALANTE AYALA | ADDRESS ON FILE | | | | | | | |
| 690634 | JUAN L. ESCUDERO | URB VISTAMAR MARINA | H33 AVE GALICIA | | | CAROLINA | PR | 00983 | |
| 690635 | JUAN L. FERNANDEZ RAMOS | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 253832 | JUAN L. GARCIA | ADDRESS ON FILE | | | | | | | |
| 253833 | JUAN L. LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 690636 | JUAN L. MELENDEZ FRESNEDA | URB UNIVERSITY GDNS | 352B CALLE COLUMBIA | | | SAN JUAN | PR | 00927-4019 | |
| 253835 | JUAN L. MOLINA NEGRON | ADDRESS ON FILE | | | | | | | |
| 253836 | Juan L. Morales Cruz | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253837 | JUAN L. NEGRON SALAS | ADDRESS ON FILE | | | | | | | |
| 253838 | JUAN L. ORTIZ CANDELARIA | CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN | JJ-14 CALLE 31 | | Bayamón | PR | 00959 | |
| 690637 | JUAN L. PAGAN SANTIAGO | P.O. BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 253839 | JUAN L. REYES MARIN | ADDRESS ON FILE | | | | | | | |
| 253840 | JUAN L. REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 253841 | JUAN L. REYES ROSA | ADDRESS ON FILE | | | | | | | |
| 253842 | JUAN L. VAZQUEZ GONZALEZ | LCDO. RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 690638 | JUAN L. VILLALOBOS ORTIZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 253843 | JUAN LA PORTE MARCIAL | ADDRESS ON FILE | | | | | | | |
| 690639 | JUAN LA VIENA CINTRON | HC 1 BOX 17306 | | | | HUMACAO | PR | 00791 | |
| 690640 | JUAN LABOY | PO BOX 192131 | | | | SAN JUAN | PR | 00919-2131 | |
| 690641 | JUAN LABOY CENTENO | PO BOX 7132 | | | | CAROLINA | PR | 00986 | |
| 253844 | JUAN LABOY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 690642 | JUAN LABOY QUIROS | URB VILLA DEL CARMEN | 4324 AVE CONSTANCIA | | | PONCE | PR | 00716 2143 | |
| 253846 | JUAN LABOY RUIZ | ADDRESS ON FILE | | | | | | | |
| 690643 | JUAN LABOY TOLEDO | URB COUNTRY CLUB | BA 23 CALLE 102 | | | CAROLINA | PR | 00983-2002 | |
| 690644 | JUAN LACEND GOMEZ | URB JARD DE BORINQUEN | YH 7 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| 253847 | JUAN LAJARA PEREZ | ADDRESS ON FILE | | | | | | | |
| 253848 | JUAN LAMBOY ARCE | ADDRESS ON FILE | | | | | | | |
| 253849 | JUAN LAMBOY ARCE | ADDRESS ON FILE | | | | | | | |
| 690645 | JUAN LAMPON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 253850 | JUAN LARACUENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 690646 | JUAN LASALLE CORTES | PO BOX 1098 | | | | MOCA | PR | 00676 | |
| 253851 | JUAN LASSALLE PELLOT | ADDRESS ON FILE | | | | | | | |
| 253852 | JUAN LAUREANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 1939886 | Juan Laureano, Pedro | | | | | | | | |
| 690647 | JUAN LEBRON MORALES | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 253853 | JUAN LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1774576 | JUAN LEBRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1764776 | Juan Lebron, Gladys | ADDRESS ON FILE | | | | | | | |
| 690648 | JUAN LEON CARRASQUILLO | 2 CALLE LUNA | | | | YABUCOA | PR | 00767 | |
| 690649 | JUAN LEON ISIANO | 2615 W GRAND RESERVE | CIR APT 3 | | | CLEARWATER | FL | 33759 | |
| 690650 | JUAN LEON PADUA | BO BALBOA 256 PIRINOLA | | | | MAYAGUEZ | PR | 00680 | |
| 253854 | JUAN LEON, RENE | ADDRESS ON FILE | | | | | | | |
| 690651 | JUAN LICIAGA GALVAN | PO BOX 1978 | | | | ISABELA | PR | 00662 | |
| 690652 | JUAN LINANO CENTRERA | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 690653 | JUAN LINARES | BOX 9066600 PTA DE TIERRA STA | | | | SAN JUAN | PR | 00906-6600 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690654 | JUAN LINARES PAGAN | PO BOX 7967 | | | | PONCE | PR | 00732 | |
| 253855 | JUAN LIZARRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 690655 | JUAN LLAMA DIAZ | HC BOX 3275 | | | | BOQUERON | PR | 00622 | |
| 253856 | JUAN LLANES SANTOS | ADDRESS ON FILE | | | | | | | |
| 771130 | JUAN LLANOS TORRES | ADDRESS ON FILE | | | | | | | |
| 690657 | JUAN LOPEZ / JEANNETTE LAMBERT | BO COQUI | 10 CALLE LEOPORDO CEPEDA | | | AGUIRRE | PR | 00704 | |
| 690658 | JUAN LOPEZ BAUZA | 275 CALLE SAN SEBASTIAN APT 2 B | | | | SAN JUAN | PR | 00901 | |
| 690659 | JUAN LOPEZ DAVILA | URB COUNTRY CLUB | 3RA EXTENCION HN 37 CALLE 254 | | | CAROLINA | PR | 00982-2635 | |
| 1484326 | Juan Lopez Fernandez y Mari Carmen Lopez | ADDRESS ON FILE | | | | | | | |
| 1484326 | Juan Lopez Fernandez y Mari Carmen Lopez | ADDRESS ON FILE | | | | | | | |
| 690660 | JUAN LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 253857 | JUAN LOPEZ ISAAC | ADDRESS ON FILE | | | | | | | |
| 253858 | JUAN LOPEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 690661 | JUAN LOPEZ MALDONADO | BO ANGELES | APT 233 | | | UTUADO | PR | 00611 | |
| 253859 | JUAN LOPEZ MALDONADO | PO BOX 233 | | | | ANGELES | PR | 00611 | |
| 253860 | JUAN LOPEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 253861 | JUAN LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 253862 | JUAN LOPEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 253863 | JUAN LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 253864 | JUAN LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 253865 | JUAN LOPEZ RODRIGUEZ | HC 01 BOX 7198-D BO. BAYAMONCITO | | | | AGUAS BUENAS | PR | 00703 | |
| 690662 | JUAN LOPEZ RODRIGUEZ | HC 764 BOX 6428 | | | | PATILLAS | PR | 00723 | |
| 253866 | JUAN LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 253867 | JUAN LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 253868 | JUAN LOPEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 253869 | Juan López Santos | ADDRESS ON FILE | | | | | | | |
| 253870 | JUAN LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 253871 | JUAN LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 690663 | JUAN LORENZO ARIAS | ADDRESS ON FILE | | | | | | | |
| 253872 | Juan Lorenzo González | ADDRESS ON FILE | | | | | | | |
| 690664 | JUAN LORENZO MARTINEZ & ASSOC | MONTEHIEDRA TOWN CENTER | 9410 AVE LOS ROMEROS SUITE 202 | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690665 | JUAN LORENZO MARTINEZ & ASSOC | PO BOX 360654 | | | | SAN JUAN | PR | 00936 | |
| 253873 | JUAN LORENZO MARTINEZ/GVELOP LLC | URB ARBOLES DE MONTEHIEDRA | 460 CALLE BAUHINIA | | | SAN JUAN | PR | 00926 | |
| 690666 | JUAN LOYOLA FELICIANO | PO BOX 810 | | | | CAMUY | PR | 00627 | |
| 690667 | JUAN LOZADA ROSADO | HC 03 BOX 13985 | | | | COROZAL | PR | 00783 | |
| 690668 | JUAN LOZADA SALAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 253874 | JUAN LOZANO | ADDRESS ON FILE | | | | | | | |
| 690669 | JUAN LUCCA CORTES | PO BOX 50407 | | | | LEVITTOWN | PR | 00950 | |
| 253875 | JUAN LUCERNO | ADDRESS ON FILE | | | | | | | |
| 253876 | JUAN LUGO | ADDRESS ON FILE | | | | | | | |
| 688892 | JUAN LUGO LEBRON | URB EL CEREZAL | 1625 CALLE GUADIANA | | | SAN JUAN | PR | 00926 | |
| 690670 | JUAN LUGO PASSAPERA | ADDRESS ON FILE | | | | | | | |
| 253878 | JUAN LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 253879 | JUAN LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 253880 | JUAN LUGO VEGA / MARIA L SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 690671 | JUAN LUIS COLON SUAREZ | BO SAN ANTON | PO BOX 28 | | | PONCE | PR | 00731 | |
| 690672 | JUAN LUIS FERNANDEZ VALDIVIA | PO BOX 10083 | | | | SAN JUAN | PR | 00922 | |
| 253881 | JUAN LUIS GALAN ALICEA | ADDRESS ON FILE | | | | | | | |
| 253882 | JUAN LUIS HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 253883 | JUAN LUIS HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 253884 | JUAN LUIS JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690673 | JUAN LUIS MARTINEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 253885 | JUAN LUIS MATOS FUENTES | LIC. VICTOR RAMOS RODRIGUEZ COOP. SEG. MULTIPLES | PO BOX 9465 | | | CAROLINA | PR | 00988-9465 | |
| 253886 | JUAN LUIS MIRANDA CASILLAS | ADDRESS ON FILE | | | | | | | |
| 690674 | JUAN LUIS MOLINA NEGRON | VISTAS DE RIO GRANDE | J 21 CALLE HIGUERO | | | CANOVANAS | PR | 00745 | |
| 253887 | JUAN LUIS PANTOJA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 253888 | JUAN LUIS PEREZ BERENGUER | ADDRESS ON FILE | | | | | | | |
| 253889 | JUAN LUIS PINERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 253890 | JUAN LUIS PINERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 690675 | JUAN LUIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 690676 | JUAN LUIS RODRIGUEZ RIVERA | URB JARDINES DE V B | O 10 CALLE T | | | VEGA BAJA | PR | 00693 | |
| 253891 | JUAN LUIS ROMAN | ADDRESS ON FILE | | | | | | | |
| 253892 | JUAN LUIS ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253893 | JUAN LUIS TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 253894 | JUAN LUPERCIO MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 690677 | JUAN LUQUIS SIERRA | HC 01 BOX 5482 | | | | CIALES | PR | 00638 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690678 | JUAN LUZARY BARIL | BO OBRERO | 667 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 690679 | JUAN M ACEVEDO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 253895 | JUAN M ACEVEDO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 690680 | JUAN M AGUAYO NAVARRO | BB 10 URB JARDINES DE CAGUAS | | | | CAGUAS | PR | 00725 | |
| 690681 | JUAN M AGUIAR GONZALEZ | 1205 COND GALAXY | | | | CAROLINA | PR | 00979 | |
| 253896 | JUAN M ALVAREZ DELGADO | TIERRAALTA II | M-11 CALLE TORTOLA | | | GUAYNABO | PR | 00969 | |
| 690682 | JUAN M ALVAREZ DELGADO | URB TIERRA ALTA | I6 CALLE RUISENOR | | | GUAYNABO | PR | 00969 | |
| 253897 | JUAN M ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 690683 | JUAN M APONTE CASTRO | BUFETE ALICEA MARTINEZ | 5 CALLE LA CRUZ | | | JUANA DIAZ | PR | 00795 | |
| 253898 | JUAN M ASTACIO BARRETO | ADDRESS ON FILE | | | | | | | |
| 690684 | JUAN M AYALA | HC 2 BOX 7316 | | | | YABUCOA | PR | 00767 | |
| 253899 | JUAN M BARRE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 690685 | JUAN M BARRIENTOS GAYOSO | PMB 376 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 253900 | JUAN M BELLO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 253901 | JUAN M BELTRAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 253902 | JUAN M BERTRAN ASTOR | ADDRESS ON FILE | | | | | | | |
| 253903 | JUAN M BRUNET RIVERA | ADDRESS ON FILE | | | | | | | |
| 253904 | JUAN M CALCANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 690686 | JUAN M CALDERON MEDINA | HC 2 BOX 11198 | | | | JUNCO | PR | 00777-1196 | |
| 845950 | JUAN M CANCEL CALDERON | 5051 CALLE PRINCIPAL | | | | VEGA BAJA | PR | 00696-9841 | |
| 253905 | JUAN M CANCIO BIAGGI | ADDRESS ON FILE | | | | | | | |
| 690687 | JUAN M CARMONA SANCHEZ | HB 1 BOX 8157 | | | | LUQUILLO | PR | 00773 | |
| 253906 | JUAN M CARRILLO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 690688 | JUAN M CARTAGENA DE JESUS | A 9 JARDINES DE SAN BLAS | | | | COAMO | PR | 00769 | |
| 690689 | JUAN M CASELLAS RODRIGUEZ | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 690690 | JUAN M COLBERG BONILLA | URB ANA MARIA | CALLE 2J 12 | | | CABO ROJO | PR | 00623 | |
| 690691 | JUAN M COLON CATERING | PO BOX 165 | | | | GUAYANILLA | PR | 00656 | |
| 253907 | JUAN M COLON COLON | ADDRESS ON FILE | | | | | | | |
| 690692 | JUAN M COLON TORRES | TERRAZA DE FAIR VIEW | 5B13 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| 253908 | JUAN M CORDERO MORALES | MANSIONES DE MONTECASINO I | 320 CALLE PELICANO | | | TOA ALTA | PR | 00953 | |
| 690693 | JUAN M CORDERO MORALES | URB ALTAGRACIA | L 28 CALLE REINA | | | TOA BAJA | PR | 00949 | |
| 690694 | JUAN M CORDOVA GIBOYEAUX | P O BOX 360911 | | | | SAN JUAN | PR | 00936-0911 | |
| 690695 | JUAN M CORONA AMARO | PO BOX 289 | | | | AGUADA | PR | 00602 | |
| 690696 | JUAN M CRESPO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 253909 | JUAN M CRESPO MORALES | PUBLIC DEFENDER JESSICA E. EARL | 241 F.D. ROOSEVELT AVE. | | | HATO REY | PR | 00918-2441 | |
| 690697 | JUAN M CRUZ LAFONTAINE | ADDRESS ON FILE | | | | | | | |
| 253910 | JUAN M CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 690698 | JUAN M CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 690699 | JUAN M CRUZ RAMOS | VILLAS DE MONTEREY | EDIF 46 APT G | | | BAYAMON | PR | 00957 | |
| 690700 | JUAN M CRUZ RUIZ | RES MANUEL A PEREZ | EDF D3 APT 25 | | | SAN JUAN | PR | 00923 | |
| 690701 | JUAN M CRUZ SANTIAGO | HC 8 BOX 82732 | | | | SAN SEBASTIAN | PR | 00685 | |
| 253911 | JUAN M CRUZADO LAUREANO | ADDRESS ON FILE | | | | | | | |
| 690702 | JUAN M CUEBAS BASORA | HC 2 BOX 20589 | | | | MAYAGUEZ | PR | 00680 | |
| 253912 | JUAN M DE JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690704 | JUAN M DE JESUS MARTINEZ | PLEBISCITO SAN JOSE | 204 CALLE CANILLA | | | SAN JUAN | PR | 00930 | |
| 253913 | JUAN M DE JESUS MATEO | ADDRESS ON FILE | | | | | | | |
| 253914 | JUAN M DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 690705 | JUAN M DE LEON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 253915 | JUAN M DEL VALLE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690706 | JUAN M DIAZ MORALES | URB EL PILAR 1818 | CALLE SANTA MARTA | | | SAN JUAN | PR | 00926-5433 | |
| 690707 | JUAN M DIAZ RIVERA | PO BOX 3185 | | | | BAYAMON | PR | 00960-3185 | |
| 253916 | JUAN M DOMINGUEZ ESPADAS | ADDRESS ON FILE | | | | | | | |
| 690708 | JUAN M DURAN ARGUELLAS | URB LOMAS VERDES | 3V 8 AVE LOMAS VERDES | | | BAYAMON | PR | 00956-3309 | |
| 690709 | JUAN M ECHEVARRIA ECHEVARRIA | URB BALDORIOTY | 3837 CALLE GLOBAL | | | PONCE | PR | 00728-2969 | |
| 253917 | JUAN M ECKERDT | ADDRESS ON FILE | | | | | | | |
| 253918 | JUAN M ESCALERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 690710 | JUAN M ESTRADA IZQUIERDO | P O BO 58 | | | | MARICAOA | PR | 00606 | |
| 690711 | JUAN M FARINACI VERA | URB PERLA DEL SUR | 4423 CALLE PEDRO M CARATINI | | | PONCE | PR | 00717 | |
| 690712 | JUAN M FERNANDEZ ESTRADA | VILLA FONTANA | J L 1 VIA 24 | | | CAROLINA | PR | 00983 | |
| 253919 | JUAN M FERNANDEZ OCHOA | AQ 21 AVE LAUREL SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 690713 | JUAN M FERNANDEZ OCHOA | VISTA BELLA | Q 36 CALLE RECIO | | | BAYAMON | PR | 00956 | |
| 690714 | JUAN M FERNANDEZ PARIS | P O BOX 4229 | | | | CAROLINA | PR | 00984 | |
| 690715 | JUAN M FERNANDEZ SILVA | VILLA FONTANA | JL 1 VIA 24 | | | CAROLINA | PR | 00983 | |
| 690716 | JUAN M FERRER ALICEA | ADDRESS ON FILE | | | | | | | |
| 253920 | JUAN M FUENTE ROJAS | ADDRESS ON FILE | | | | | | | |
| 253921 | JUAN M GARCIA ARRARAS | ADDRESS ON FILE | | | | | | | |
| 690717 | JUAN M GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 690718 | JUAN M GARCIA PEREZ | BOX 930 | | | | HATILLO | PR | 00659-0930 | |
| 690719 | JUAN M GARCIA ROMAN | HC 1 BOX 26922 | | | | CAGUAS | PR | 00725 | |
| 690720 | JUAN M GAU PACHECO | BOX 22358 UPR STATION | | | | SAN JUAN | PR | 00931-2358 | |
| 253922 | JUAN M GAU PACHECO | URB PANORAMA ESTATE | B 12 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 253923 | JUAN M GOMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 690721 | JUAN M GONZALEZ CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 690722 | JUAN M GONZALEZ DROZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690723 | JUAN M GONZALEZ LAMELA | SAN FRANCISCO | 1680 CALLE VIOLET URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 253924 | JUAN M GONZALEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 690724 | JUAN M GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 690725 | JUAN M GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 253925 | JUAN M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 690726 | JUAN M GONZALEZ RODRIGUEZ | A 6 URB VILLA DEL SOL | | | | JUANA DIAZ | PR | 00795 | |
| 253926 | JUAN M GUILLEN TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 253927 | JUAN M GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 688893 | JUAN M HERNANDEZ BENITEZ | PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 253928 | JUAN M HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 253929 | JUAN M HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 690727 | JUAN M HERNANDEZ GONZALEZ | RR 2 BOX 9257 | | | | TOA ALTA | PR | 00953 | |
| 690728 | JUAN M HERNANDEZ MARRERO | RR 2 BOX 9257 | | | | TOA ALTA | PR | 00953 | |
| 690729 | JUAN M HUERTAS | HC 1 BOX 4776 | | | | YABUCOA | PR | 00767 | |
| 690730 | JUAN M ILLAS VELAZQUEZ | PO BOX 1418 | | | | MOCA | PR | 00676 | |
| 690731 | JUAN M JIRAU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253930 | JUAN M JOAQUIN HIDALGO | ADDRESS ON FILE | | | | | | | |
| 253931 | JUAN M JORDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253932 | JUAN M JORDAN SAIZ | ADDRESS ON FILE | | | | | | | |
| 253933 | JUAN M JUARBE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 690732 | JUAN M LA SANTA | PO BOX 1458 | | | | COROZAL | PR | 00783 | |
| 690733 | JUAN M LABOY HERNANDEZ | SABANA ENEAS | 336 CALLE D | | | SAN GERMAN | PR | 00683 | |
| 690734 | JUAN M LIZARDI DONES | PO BOX 933 | | | | CIDRA | PR | 00739 | |
| 688894 | JUAN M LIZARDI LIZARDI | PO BOX 933 | | | | CIDRA | PR | 00739 | |
| 690735 | JUAN M LLANTIN ORTIZ | URB EL VALLE | 569 CALLE JAZMIN | | | LAJAS | PR | 00667 | |
| 253934 | JUAN M LLERAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 253936 | JUAN M LOPEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 690736 | JUAN M LOPEZ CRUZ | COM ELIZABETH | SOLAR 644 | | | CABO ROJO | PR | 00694 | |
| 845951 | JUAN M LOPEZ ECHEVARRIA | RES DR. PILA BLOQUE 1 | NUM. 12 | | | PONCE | PR | 00731 | |
| 253937 | JUAN M LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 690737 | JUAN M LUGO ACOSTA | A 2 URB BUENOS AIRES | | | | SANTA ISABEL | PR | 00757 | |
| 690738 | JUAN M LUGO ROCHE | PO BOX 288 | | | | COTO LAUREL | PR | 00780 | |
| 253938 | JUAN M LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690739 | JUAN M LUZUNARIS AGOSTO | URB JARDINES DE CAROLINA | E 5 CALLE E | | | CAROLINA | PR | 00987 | |
| 253939 | JUAN M MALDONADO LOZADA | ADDRESS ON FILE | | | | | | | |
| 690740 | JUAN M MALDONADO MALDONADO | RR 3721 BOX 3 | | | | SAN JUAN | PR | 00956 | |
| 253940 | JUAN M MARRERO AGOSTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690741 | JUAN M MARRERO OTERO | LOS PUERTOS DORADO | HC 33 BOX 5483 | | | DORADO | PR | 00646 | |
| 690742 | JUAN M MARTINEZ | COND MONTERRAL | RR 2 BOX 147 | | | SAN JUAN | PR | 00926 | |
| 253941 | JUAN M MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 690743 | JUAN M MARTINEZ NEVAREZ | PO BOX 11609 | | | | SAN JUAN | PR | 00910-1609 | |
| 690744 | JUAN M MARTINEZ QUILES | BO MONTOSO | CARR 105 KM 22 2 | | | MARICAO | PR | 00606 | |
| 253942 | JUAN M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 253943 | JUAN M MARTINEZ SOBA | ADDRESS ON FILE | | | | | | | |
| 253944 | Juan M Masini Soler | ADDRESS ON FILE | | | | | | | |
| 690745 | JUAN M MATOS MATOS | HC 01 BOX 9375 | | | | TOA BAJA | PR | 00949-9716 | |
| 253945 | JUAN M MATOS MATOS | URB JARDINES DE TOA ALTA | 273 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 690746 | JUAN M MATOS VELAZQUEZ | URB VILLA UNIVERSITARIA | AG 4 CALLE 27 | | | HUMACAO | PR | 00791 | |
| 253946 | JUAN M MEDINA DE LEON | ADDRESS ON FILE | | | | | | | |
| 253947 | JUAN M MEDINA SERRANO | ADDRESS ON FILE | | | | | | | |
| 253948 | JUAN M MELENDEZ / ZAIMARY RIVERA | ADDRESS ON FILE | | | | | | | |
| 690747 | JUAN M MELENDEZ MELENDEZ | 53 AVE JOSE DE DIEGO | APT 304 | | | ARECIBO | PR | 00612 | |
| 690748 | JUAN M MENDEZ LAZARO | URB EL CONQUISTADOR | Q 30 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 | |
| 253949 | JUAN M MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 253950 | JUAN M MIRANDA CRESPO | ADDRESS ON FILE | | | | | | | |
| 690749 | JUAN M MONTALVO MIRANDA | HC 01 BOX 24545 | | | | VEGA BAJA | PR | 00693 | |
| 253951 | JUAN M MONTANEZ BERNARDI | ADDRESS ON FILE | | | | | | | |
| 690750 | JUAN M MORALES NIEVES | RR 3 BOX 3452 | | | | SAN JUAN | PR | 00926 | |
| 253952 | JUAN M MUðOZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 253953 | JUAN M MUNIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 253954 | JUAN M MUNOZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 253955 | JUAN M MUNOZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690751 | JUAN M NAVEDO LOPEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 690752 | JUAN M NEGRON ORTEGA | VILLA REALES | 413 VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 253956 | JUAN M NUNEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 690753 | JUAN M OCASIO COLON | URB LAS LOMAS | 835 CALLE 27 SO | | | SAN JUAN | PR | 00921 | |
| 690754 | JUAN M OCASIO RAMOS | C/O ANCONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUANJ | PR | 00936-8184 | |
| 690755 | JUAN M OCASIO RAMOS | P O BOX 816 | | | | AGUAS BUENAS | PR | 00703 | |
| 253957 | JUAN M OROZCO SOLER | ADDRESS ON FILE | | | | | | | |
| 690756 | JUAN M ORTIZ COLON | PO BOX 1837 | | | | COROZAL | PR | 00783 | |
| 690757 | JUAN M ORTIZ ORTIZ | EL TORITO | B 11 CALLE 1 | | | CAYEY | PR | 00736 | |
| 845952 | JUAN M ORTIZ VAZQUEZ | URB BRISAS DE CANOVANAS | 10 CALLE TORTOLA | | | CANOVANAS | PR | 00729-2997 | |
| 253958 | JUAN M ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 253959 | JUAN M OSORIO ROSA | ADDRESS ON FILE | | | | | | | |
| 690758 | JUAN M OTERO REYES | PARC AMADEO 46 | CALLE B | | | VEGA BAJA | PR | 00693 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 253960 | JUAN M PADILLA MAIZ | 1611 PALAZZO CIRCLE | | | | MISSION | TX | 78572 | |
| 690759 | JUAN M PADILLA MAIZ | P O BOX 931 | | | | BOQUERON | PR | 00622 | |
| 253961 | JUAN M PADRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253962 | JUAN M PENA GARCIA | ADDRESS ON FILE | | | | | | | |
| 253963 | JUAN M PENA RAMOS | ADDRESS ON FILE | | | | | | | |
| 253964 | JUAN M PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 690760 | JUAN M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690761 | JUAN M PEREZ VENTURA | P O BOX 706 | | | | SAN GERMAN | PR | 00683 | |
| 690762 | JUAN M PONCE FANTAUZZI | COND LEMANS 602 AVE MUNOZ RIVERA | STE 405 | | | SAN JUAN | PR | 00918 | |
| 253965 | JUAN M PRIETO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690763 | JUAN M QUEVEDO QUEVEDO | PO BOX 143472 | | | | ARECIBO | PR | 00614 | |
| 253966 | JUAN M QUEVEDO QUEVEDO | URB STA JUANITA | GA 2 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 253967 | JUAN M QUINONES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 690764 | JUAN M RAMOS GONZALEZ | 908 PARQUE DE LA FUENTES | | | | SAN JUAN | PR | 00918 | |
| 690765 | JUAN M RAMOS HILARIO | HC 2 BOX 15343 | | | | CAROLINA | PR | 00927 | |
| 253968 | JUAN M RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 253969 | JUAN M RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 253970 | JUAN M RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253971 | JUAN M REQUENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 253972 | JUAN M REVELLES PERES | ADDRESS ON FILE | | | | | | | |
| 690766 | JUAN M REYES ALICEA | HC 6 BOX 4443 | | | | COTO LAUREL | PR | 00780 | |
| 253973 | JUAN M REYES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 253974 | JUAN M REYES MORALES | ADDRESS ON FILE | | | | | | | |
| 690767 | JUAN M REYES SANTANA | P O BOX 6284 | | | | CAGUAS | PR | 00726 | |
| 253975 | JUAN M RIVAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 253976 | JUAN M RIVERA | ADDRESS ON FILE | | | | | | | |
| 253977 | JUAN M RIVERA GIOVANNETTI | ADDRESS ON FILE | | | | | | | |
| 253978 | JUAN M RIVERA GROENNOU | ADDRESS ON FILE | | | | | | | |
| 253979 | JUAN M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 253980 | JUAN M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 690769 | JUAN M RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 253981 | JUAN M RIVERA SANCHEZ E IDALINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 690770 | JUAN M RIVERA TORRES | PO BOX 862 | | | | AGUAS BUENAS | PR | 00703-0862 | |
| 253982 | JUAN M RIVERA/FAVIOLA RIVERA /KAMILA RIV | ADDRESS ON FILE | | | | | | | |
| 690771 | JUAN M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253983 | JUAN M RODRIGUEZ ALSINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845953 | JUAN M RODRIGUEZ DELGADO | PO BOX 872 | | | | SAN LORENZO | PR | 00754-0872 | |
| 253984 | JUAN M RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 690772 | JUAN M RODRIGUEZ LOPEZ | HC 3 BOX 37250 | | | | CAGUAS | PR | 00725 | |
| 690773 | JUAN M RODRIGUEZ PABON | PUERTO REAL | 604 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 253985 | JUAN M RODRIGUEZ POCHY | ADDRESS ON FILE | | | | | | | |
| 253986 | JUAN M RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 253987 | JUAN M RODRIGUEZ SELLES | ADDRESS ON FILE | | | | | | | |
| 253988 | JUAN M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 690774 | JUAN M RODRIGUEZ VELEZ | C 23 URB SAN PEDRO | | | | MAUNABO | PR | 00707 | |
| 253989 | JUAN M RODRIGUEZ Y ADRIAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690775 | JUAN M ROLDAN VIERA | RR 5 BOX 4652 | | | | BAYAMON | PR | 00956 | |
| 253990 | JUAN M ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 253991 | JUAN M ROSADO OTERO | ADDRESS ON FILE | | | | | | | |
| 253992 | JUAN M ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 690776 | JUAN M ROSARIO ROSADO | URB COUNTRY STATE | C 27 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 690777 | JUAN M ROSARIO SANTANA | APARTADO 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 690778 | JUAN M RUBERTE LEBRON | ADDRESS ON FILE | | | | | | | |
| 845954 | JUAN M RUIZ CINTRON | PO BOX 1312 | | | | GUAYAMA | PR | 00785-1312 | |
| 690779 | JUAN M SANCHEZ | APARTADO 1345 | | | | AGUAS BUENAS | PR | 00703 | |
| 690780 | JUAN M SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 253993 | JUAN M SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 253995 | JUAN M SANCHEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 253994 | JUAN M SANCHEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 253996 | JUAN M SANDOVAL ANDINO | ADDRESS ON FILE | | | | | | | |
| 845955 | JUAN M SANTA TORRES | PMB 311 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-3757 | |
| 690781 | JUAN M SANTANA GARCIA | P O BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 690782 | JUAN M SANTIAGO BRITO | HC 1 BOX 3275 | | | | MAUNABO | PR | 00707 | |
| 253997 | JUAN M SANTIAGO ESCABI | ADDRESS ON FILE | | | | | | | |
| 690783 | JUAN M SANTIAGO RODRIGUEZ | PO BOX 667 | | | | NARANJITO | PR | 00719 | |
| 690784 | JUAN M SANTIAGO ROLDOS | 659 URB CIUDAD REAL | | | | VEGA BAJA | PR | 00693 | |
| 690785 | JUAN M SEGARRA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 690786 | JUAN M SERRANO ARZOLA | RR 8 BOX 9630 | | | | BAYAMON | PR | 00956 | |
| 690787 | JUAN M SERRANO DE JESUS | CAMPO ALEGRE | H 58 CALLE ROBERTO CLEMENTE | | | PONCE | PR | 00731 | |
| 253998 | JUAN M SERRANO ROSADO | ADDRESS ON FILE | | | | | | | |
| 690788 | JUAN M SOLA GAY | URB PARQUE FORESTAL | B 53 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 690789 | JUAN M SOTO CANCEL | VILLA PALMERAS | 3015 CALLE EDNA | | | SAN JUAN | PR | 00915 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690790 | JUAN M STEIDEL LEBRON | PO BOX 11251 | | | | SAN JUAN | PR | 00910-2351 | |
| 690792 | JUAN M SUAREZ COBO | 138 WINSTON CHURCHILL AVE | STE 316 | | | SAN JUAN | PR | 00926-6023 | |
| 690791 | JUAN M SUAREZ COBO | BOX 316 SENORIAL STATION | | | | SAN JUAN | PR | 00926-6023 | |
| 253999 | JUAN M SUAREZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 690793 | JUAN M SURILLO PUMARADA | P O BOX 1183 | | | | MAYAGUEZ | PR | 00681-1183 | |
| 254000 | JUAN M SYEVENS QUILES | ADDRESS ON FILE | | | | | | | |
| 690794 | JUAN M TIRU SEGARRA | HC 37 BOX 4702 | | | | GUANICA | PR | 00653 | |
| 690795 | JUAN M TOLEDO DIAZ | PO BOX 19943 | | | | SAN JUAN | PR | 00910 | |
| 254001 | JUAN M TOMASINI NIEVES | ADDRESS ON FILE | | | | | | | |
| 254002 | JUAN M TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 254003 | JUAN M TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 690796 | JUAN M TORRES TOLEDO | URB SABANA GRANDE | 1-22 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 254004 | JUAN M TRABAL CRUZ | ADDRESS ON FILE | | | | | | | |
| 254006 | JUAN M VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254007 | JUAN M VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254008 | JUAN M VAZQUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 254009 | JUAN M VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 254010 | JUAN M VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 254011 | JUAN M VAZQUEZ DBALE PETIT VISION CENTER | PO BOX 9192 | | | | CAGUAS | PR | 00726 | |
| 254012 | JUAN M VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 254013 | JUAN M VAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 690797 | JUAN M VELAZQUEZ MORALES | HC 4 BOX 47910 | | | | HATILLO | PR | 00659 | |
| 690798 | JUAN M VELAZQUEZ RIOS | | | | | | | | |
| 254014 | JUAN M VELEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 254015 | JUAN M VIERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 254016 | JUAN M VILLANUEVA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 254017 | JUAN M VILLANUEVA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 690799 | JUAN M WALKER RODRIGUEZ | RIO GRANDE | 9 C/ SAN NARCISO | | | RIO GRANDE | PR | 00745 | |
| 690800 | JUAN M. ALERS | PO BOX 19175 | EXT FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-9175 | |
| 690801 | JUAN M. ALVAREZ OLIVER | ADDRESS ON FILE | | | | | | | |
| 254019 | JUAN M. ALVAREZ OLIVER | ADDRESS ON FILE | | | | | | | |
| 254018 | JUAN M. ALVAREZ OLIVER | ADDRESS ON FILE | | | | | | | |
| 690802 | JUAN M. AYALA HERNANDEZ | PO BOX 1917 | | | | YAUCO | PR | 00698 | |
| 254020 | JUAN M. AYUSO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 254021 | JUAN M. CABALLERO OCASIO | ADDRESS ON FILE | | | | | | | |
| 254022 | JUAN M. DELGADO POLANCO | ADDRESS ON FILE | | | | | | | |
| 254023 | JUAN M. ESCALERA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 254024 | Juan M. Figueroa Sanchez | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254025 | JUAN M. FUENTES VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 254026 | JUAN M. HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 254027 | JUAN M. HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 690803 | JUAN M. IGLESIAS | PO BOX 9022984 | | | | SAN JUAN | PR | 00902 | |
| 690804 | JUAN M. LEON AMADOR | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 254028 | JUAN M. LOPEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 254029 | JUAN M. LOPEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 2151653 | JUAN M. LOPEZ CALDERON | P.O. BOX 366602 | | | | SAN JUAN | PR | 00936-6602 | |
| 690805 | JUAN M. MOYA DIAZ | ADDRESS ON FILE | | | | | | | |
| 254030 | JUAN M. OTERO | ADDRESS ON FILE | | | | | | | |
| 254031 | Juan M. Perez | ADDRESS ON FILE | | | | | | | |
| 254032 | JUAN M. QUEVEDO QUEVEDO | ADDRESS ON FILE | | | | | | | |
| 254033 | JUAN M. RIOS GARAY | ADDRESS ON FILE | | | | | | | |
| 254034 | JUAN M. ROBLES FELIBERTI | ADDRESS ON FILE | | | | | | | |
| 254035 | JUAN M. RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254036 | JUAN M. SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 690806 | JUAN M. SANTANA TAPIA | ADDRESS ON FILE | | | | | | | |
| 254037 | JUAN M. SYEVENS QUILES | ADDRESS ON FILE | | | | | | | |
| 254038 | JUAN M. TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 2174856 | JUAN MACHADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 690807 | JUAN MACHUCA BAEZ | P O BOX 123 | | | | GUAYNABO | PR | 00971 | |
| 254039 | JUAN MADERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 690808 | JUAN MAISONET MURIEL | RES RAFAEL MARTINEZ NADAL | EDIF D APT 43 | | | GUAYNABO | PR | 00970 | |
| 254040 | JUAN MALAVE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 254041 | JUAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 254042 | JUAN MALDONADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 254043 | JUAN MALDONADO CLEDE | CALLE 15 SO 816 | CAPARRA TERACE | | | SAN JUAN | PR | 00921-0000 | |
| 690809 | JUAN MALDONADO CLEDE | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 254044 | JUAN MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 254045 | JUAN MALDONADO GASTON | ADDRESS ON FILE | | | | | | | |
| 690810 | JUAN MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254046 | JUAN MALDONADO LOZADA | ADDRESS ON FILE | | | | | | | |
| 690811 | JUAN MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 254047 | JUAN MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 690813 | JUAN MALDONADO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 690814 | JUAN MALDONADO TORO | PO BOX 711 | | | | GARROCHALES | PR | 00652 | |
| 254048 | JUAN MALDONADO, DANNY ELY | ADDRESS ON FILE | | | | | | | |
| 2152029 | JUAN MANSILLA MENDEZ | P.O. BOX 9084 | | | | HUMACAO | PR | 00792-9084 | |
| 254049 | JUAN MANUEL DE JESUS AYUSO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690815 | JUAN MANUEL DEL RIO GARCIA | 400 CALLE JUAN CALAF SUITE 231 | | | | SAN JUAN | PR | 00918 | |
| 254050 | JUAN MANUEL FONT LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254051 | JUAN MANUEL FRONTERA SUAU | ADDRESS ON FILE | | | | | | | |
| 254052 | JUAN MANUEL FRONTERA SUAU | ADDRESS ON FILE | | | | | | | |
| 254053 | JUAN MANUEL FRONTERA SUAU | ADDRESS ON FILE | | | | | | | |
| 690816 | JUAN MANUEL MOSCOSO ALVAREZ | 480 CALLE JUAN A DAVILA | | | | SAN JUAN | PR | 00918 | |
| 254054 | JUAN MANUEL MOSCOSO ALVAREZ | URB. EL VEDADO | 230 RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 254055 | JUAN MANUEL NAVARRO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 254056 | JUAN MANUEL OYOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690817 | JUAN MANUEL RIVERA MAYSONET | RES MANUEL A PEREZ | E 12 APT 85 | | | SAN JUAN | PR | 00923 | |
| 254057 | JUAN MANUEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 845956 | JUAN MANUEL TIRADO RIOS | URB MACHIN | 7 CALLE JOSE RIOS | | | CAGUAS | PR | 00725 | |
| 254058 | JUAN MANUEL TORRES VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 254059 | JUAN MANUEL VAZQUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 690818 | JUAN MANZANO CHIMELIS | BO CAMPAMENTO | HC 01 BOX 6944 | | | CIALES | PR | 00638 | |
| 254060 | JUAN MARCELO RUIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 254061 | JUAN MARCELO RUIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 690819 | JUAN MARCHADO MARTINEZ | URB.SAN JOSE BUZON 43 CALLE 8 | | | | SABANA GRANDE | PR | 00637 | |
| 690820 | JUAN MARCO VARGAS BABA | QUINTAS DEL RIO | H 11 PLAZA 14 | | | BAYAMON | PR | 00961 | |
| 254062 | JUAN MARCOS CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 254063 | JUAN MARIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690821 | JUAN MARQUEZ GARCIA | VILLA PALMERAS | 303 CALLE BELLEVUE | | | SAN JUAN | PR | 00915 | |
| 690822 | JUAN MARQUEZ OSORIO | PO BOX 10115 | | | | CAROLINA | PR | 00988-0115 | |
| 254064 | JUAN MARQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 690823 | JUAN MARRERO COLON | HC 04 BOX 47602 | | | | HATILLO | PR | 00659 | |
| 690824 | JUAN MARRERO LAUREANO | URB EL CORTIJO | H 43 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 254065 | JUAN MARRERO RIOS | ADDRESS ON FILE | | | | | | | |
| 690825 | JUAN MARRERO SANTIAGO | URB VALLE ARAMANA | 52 CALLE POMAROSA | | | COROZAL | PR | 00783 | |
| 690826 | JUAN MARRERO TORRES | HC 1 BOX 69946 | | | | CIALES | PR | 00638 | |
| 254066 | JUAN MARRERO VEGA | ADDRESS ON FILE | | | | | | | |
| 2152202 | JUAN MARROIG | URB MANSION REAL, BOX 404 | | | | COTO LAUREL | PR | 00780 | |
| 690827 | JUAN MARTIN SANTA TORRES | PMB 311 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-3757 | |
| 690829 | JUAN MARTINEZ | HC 01 BOX 5564 | | | | GURABO | PR | 00778 | |
| 690828 | JUAN MARTINEZ | PARCELAS JAUCA | 147 E CALLE 2 | | | SANTA ISABEL | PR | 00757 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690830 | JUAN MARTINEZ ARROYO | ALTURAS INTERAMERICANA | S 12 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 690831 | JUAN MARTINEZ CARABALLO | URB LEVITTOWN LAKES | AJ 32 PASEO MAGDALENA | | | TOA BAJA | PR | 00949 | |
| 690832 | JUAN MARTINEZ DIAZ | P O BOX 2500 SUITE 449 | | | | TOA BAJA | PR | 00949 | |
| 254067 | JUAN MARTINEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 690833 | JUAN MARTINEZ GUADALUPE | URB SANTA ROSA | 9 BLOQ 15 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 690835 | JUAN MARTINEZ JIMENEZ | LEVITTOWN | EB 22 CALLE ARTURO CADILLA MATOS | | | TOA BAJA | PR | 00949 | |
| 690834 | JUAN MARTINEZ JIMENEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 690836 | JUAN MARTINEZ MAIZONET | 59 BO CAMPO ALEGRE | | | | MANATI | PR | 00674 | |
| 2175139 | JUAN MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 254069 | JUAN MARTINEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 690837 | JUAN MARTINEZ MERLE | PO BOX 915 | | | | YABUCOA | PR | 00767 | |
| 254070 | JUAN MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 690838 | JUAN MARTINEZ NIEVES | FLAMBOYAN GARDENS | A 35 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 254071 | JUAN MARTINEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 254072 | JUAN MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 690839 | JUAN MARTINEZ PADILLA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 254073 | JUAN MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 690840 | JUAN MARTINEZ RINCON | LAS MONJAS 88 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | |
| 690841 | JUAN MARTINEZ RODRIGUEZ | HC 01 BOX 5065 | | | | BARRANQUITAS | PR | 00794 | |
| 254074 | JUAN MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 254075 | JUAN MARTINEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 690842 | JUAN MARTINEZ VILAR | REPARTO SEVILLA 886 CALLE RABEL | | | | SAN JUAN | PR | 00926 | |
| 690843 | JUAN MARTINEZ Y/O JOAQUINA MARTINEZ | HC 04 BOX 4013 | | | | LAS PIEDRAS | PR | 00771 | |
| 690844 | JUAN MASS ALVAREZ | BDA SANTA CLARA | 16 CALLE KENNEDY | | | JAYUYA | PR | 00664 | |
| 690845 | JUAN MASSA RIVERA | P O BOX 3087 | | | | CANOVANAS | PR | 00729 | |
| 254076 | JUAN MASSA Y MARIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 254077 | JUAN MASSANET ROSADO | ADDRESS ON FILE | | | | | | | |
| 690846 | JUAN MASSAS FLORES | ADDRESS ON FILE | | | | | | | |
| 2175417 | JUAN MATEO TORRES | ADDRESS ON FILE | | | | | | | |
| 254078 | JUAN MATEO ZAMBRABA | ADDRESS ON FILE | | | | | | | |
| 254079 | JUAN MATEO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 690847 | JUAN MATIAS FERNANDIN | P O BOX 2636 | | | | SAN SEBASTIAN | PR | 00685 | |
| 690848 | JUAN MATIAS GONZALEZ | 135 BRISAS DEL MAR | | | | AGUADA | PR | 00602 | |
| 690849 | JUAN MATOS CORDERO | HC 06 BOX 13427 | | | | HATILLO | PR | 00659 | |
| 690850 | JUAN MATOS GONZALEZ | PO BOX 6542 | | | | BAYAMON | PR | 00960 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690851 | JUAN MATOS PAGAN | HC 1 BOX 6600 | | | | CANOVANAS | PR | 00729 | |
| 254080 | JUAN MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 690852 | JUAN MAYO MENDOZA | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 690853 | JUAN MEDINA ACOSTA | HC 01 BOX 6685 | | | | HORMIGUEROS | PR | 00660 | |
| 690855 | JUAN MEDINA CARRASQUILLO | 4TA EXT URB VILLA DEL REY | A V 11 CALLE 9 | | | CAGUAS | PR | 00727 | |
| 690854 | JUAN MEDINA CARRASQUILLO | URB REPARTO CAGIAX | H 22 CALLE BATEY | | | CAGUAS | PR | 00725 | |
| 254081 | JUAN MEDINA CRESPO | ADDRESS ON FILE | | | | | | | |
| 690856 | JUAN MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 690857 | JUAN MEDINA GUADALUPE | RIVIERAS DE CUPEY | 17 CALLE GALLEGOI | | | SAN JUAN | PR | 00926 | |
| 254082 | JUAN MEDINA LOPEZ/DYNAMIC SOLAR SOLUTION | PO BOX 2713 | | | | MAYAGUEZ | PR | 00681 | |
| 690859 | JUAN MEDINA RIVERA | CALLE DR JOSE MARTORELL | BK 17 LEVITOWN | | | TOA BAJA | PR | 00949 | |
| 690858 | JUAN MEDINA RIVERA | URB LEVITTOWN | BK 17 CALLE DR JOSE MARTORELL | | | TOA BAJA | PR | 00949 | |
| 690860 | JUAN MEDINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 254083 | JUAN MELENDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 690861 | JUAN MELENDEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 690862 | JUAN MELENDEZ CARINO | PUERTO NUEVO | 1329 CALLE 5 NO | | | SAN JUAN | PR | 00923 | |
| 690863 | JUAN MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 690864 | JUAN MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 254084 | JUAN MELENDEZ GILLIAND | MELBA RIVERA APONTE | 0.041666667 | BARBOSA | | COAMO | PR | 00769 | |
| 690865 | JUAN MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 690866 | JUAN MELENDEZ LUGO | PO BOX 191837 | | | | SAN JUAN | PR | 00919-1837 | |
| 690867 | JUAN MENDEZ | REPARTO METROPOLITANO | 1138 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 690868 | JUAN MENDEZ ARIZ | UNION PLAZA BLD SUITE 912 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 690869 | JUAN MENDEZ FEBUS | PARQUE SAN IGNACIO | E 20 CALLE 5 | | | SAN JUAN | PR | 00921 | |
| 690870 | JUAN MENDEZ MAYORAL | URB MILAVILLE | 186 CALLE PAJUIL | | | SAN JUAN | PR | 00926 | |
| 690871 | JUAN MENDEZ MORALES | CHALET DE SANTA CLARA | 14 CALLE OPALO | | | GUAYNABO | PR | 00969 | |
| 690872 | JUAN MENDEZ RODRIGUEZ Y MARISELA FONSECA | ADDRESS ON FILE | | | | | | | |
| 690873 | JUAN MENDEZ TORRES | PO BOX 1736 | | | | SAN SEBASTIAN | PR | 00685 | |
| 254085 | JUAN MENDOZA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 690874 | JUAN MENLENDEZ SANTINI | VILLA DE CUPEY | B 5 CARR 845 | | | SAN JUAN | PR | 00926 | |
| 254086 | JUAN MERCADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 254087 | JUAN MERCADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 254088 | JUAN MERCADO ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 254089 | JUAN MERCADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 690875 | JUAN MERCADO RIOS | HC 56 BOX 4498 | | | | AGUADA | PR | 00602 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690876 | JUAN MERCADO RODRIGUEZ | PUNTA DIAMANTE | B 9 CALLE 10 | | | PONCE | PR | 00733 | |
| 690877 | JUAN MERCADO ROSADO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 690878 | JUAN MERCADO TORRES | BO OBRERO | 523 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| 690879 | JUAN MERCADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 690880 | JUAN MERCED HERNANDEZ | PO BOX 37024 | | | | SAN JUAN | PR | 00937 | |
| 690881 | JUAN MERCED MATEO | PO BOX 809 | | | | GURABO | PR | 00778-0809 | |
| 690882 | JUAN MIGUEL HIGGINS AYALA | JARD DE MONACO III | CALLE RAINIER BOX 573 | | | MANATI | PR | 00674 | |
| 690883 | JUAN MILLAN ALONSO | PO BOX 270205 | | | | SAN JUAN | PR | 00927 | |
| 254091 | JUAN MILLAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| 254092 | JUAN MILLAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| 254093 | JUAN MILLAN, JUAN E | ADDRESS ON FILE | | | | | | | |
| 690884 | JUAN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 690885 | JUAN MIRANDA DBA PL SECURITY SYSTEM | P O BOX 391 | | | | TOA BAJA | PR | 00951-0391 | |
| 254094 | JUAN MIRANDA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 254095 | JUAN MIRANDA REYES | ADDRESS ON FILE | | | | | | | |
| 690886 | JUAN MIRANDA RODRIGUEZ | URB CRISTAL | 57 COMUNIDAD CORRALES | | | AGUADILLA | PR | 00603 | |
| 690887 | JUAN MOLINA MOLINA | HC 2 BOX 15579 | | | | ARECIBO | PR | 00612 | |
| 690888 | JUAN MOLINA SANTIAGO | HC 71 BOX 1821 | | | | NARANJITO | PR | 00719 | |
| 690889 | JUAN MONGE/CARMEN E RIVERA | URB SIERRA DE BAYAMON | CALLE 5 BLQ 5 CASA 10 | | | BAYAMON | PR | 00961 | |
| 690890 | JUAN MONSERRATE REYES | 78 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 1720114 | JUAN MONTALVO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 254096 | JUAN MONTALVO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 254097 | JUAN MONTANEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 254098 | JUAN MONTANEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 254099 | JUAN MONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 254100 | JUAN MONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 690891 | JUAN MONTERO NEGRON | PARC A MARIN | 5575 CALLE LOBINA | | | PONCE | PR | 00716 | |
| 254101 | JUAN MONTES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 254102 | JUAN MONTES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 254103 | JUAN MONTES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 254104 | JUAN MONTILLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 690892 | JUAN MORALES ALICEA | PO BOX 942 | | | | YABUCOA | PR | 00767 | |
| 770662 | JUAN MORALES ALMENARA | ADDRESS ON FILE | | | | | | | |
| 254105 | JUAN MORALES ALMENARA | ADDRESS ON FILE | | | | | | | |
| 688895 | JUAN MORALES AYALA | URB SAGRADO CORAZON | 1663 CALLE SANTA EDUVIGES | | | SAN JUAN | PR | 00926 | |
| 690893 | JUAN MORALES BAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254106 | JUAN MORALES BAEZ | ADDRESS ON FILE | | | | | | | |
| 690894 | JUAN MORALES CARDONA | HC 01 BOX 4108 BO SAN ANTONIO | | | | QUEBRADILLA | PR | 00678 | |
| 690895 | JUAN MORALES CORDOVA | PMB 298 BOX 7886 | | | | GUAYNABO | PR | 00970-7886 | |
| 690896 | JUAN MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 254107 | JUAN MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 690897 | JUAN MORALES FONTANEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 690898 | JUAN MORALES MENDEZ | CALLE ALVARO SANTAELLA | | | | PONCE | PR | 00731 | |
| 690899 | JUAN MORALES MERCADO | BO PUENTE | 545 AVE BALTAZAR JIMENEZ | | | CAMUY | PR | 00627 | |
| 254108 | JUAN MORALES MOLINA | ADDRESS ON FILE | | | | | | | |
| 690900 | JUAN MORALES OLIVEROS | PARC HILL BROTHERS | 381 CALLE 17 | | | SAN JUAN | PR | 00924 | |
| 254109 | JUAN MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 254110 | JUAN MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 690901 | JUAN MORALES OTERO | JARD DE VEGA BAJA | T 11 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 254111 | JUAN MORALES RIVERA | 26 CALLE MUNOZ RIVERA | | | | PATILLAS | PR | 00723 | |
| 690902 | JUAN MORALES RIVERA | HC 2 BOX 15481 | | | | CAROLINA | PR | 00985 | |
| 690903 | JUAN MORALES ROSADO | ADDRESS ON FILE | | | | | | | |
| 254112 | JUAN MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 690904 | JUAN MORALES SALINAS | ADDRESS ON FILE | | | | | | | |
| 2176114 | JUAN MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 690905 | JUAN MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 254113 | JUAN MORALES SANTOS | ADDRESS ON FILE | | | | | | | |
| 690906 | JUAN MORALES VELEZ | HC 01 BOX 11673 | | | | LAJAS | PR | 00667 | |
| 254114 | JUAN MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 254115 | JUAN MORALES, RAMON E | ADDRESS ON FILE | | | | | | | |
| 254116 | JUAN MORALES/ JAQUELINE TORRES | ADDRESS ON FILE | | | | | | | |
| 690907 | JUAN MOREL CAPUTIS | URB. PUERTO NUEVO SUR#526 C/ARABIA | | | | SAN JUAN | PR | 00926 | |
| 254117 | JUAN MOTA SANTANA | ADDRESS ON FILE | | | | | | | |
| 690908 | JUAN MOYA FIGUEROA | PARCELAS LAS 35 | 32 E CALLE MENA | | | CABO ROJO | PR | 00623 | |
| 690909 | JUAN MULERO ROSARIO | CARR 788 | BO TOMAS DE CASTRO | | | CAGUAS | PR | 00725 | |
| 690910 | JUAN MULERO ROSARIO | HC 03 BOX 40235 | | | | CAGUAS | PR | 00725 | |
| 690911 | JUAN MULERO ROSARIO | HC 3 BOX 40235 | | | | CAGUAS | PR | 00725 | |
| 254118 | JUAN MULERO ROSARIO | LCDA. NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 254121 | JUAN MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254122 | JUAN MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254123 | JUAN MUNIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 690912 | JUAN MUNIZ ROSADO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 254124 | JUAN MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254125 | JUAN MUNOZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 254126 | JUAN MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 254127 | JUAN MUNOZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 254128 | JUAN MUNOZ STORER | ADDRESS ON FILE | | | | | | | |
| 690913 | JUAN MURPHY ORTIZ | URB LIRIOS DEL SUR | D 12 CALLE 6 | | | PONCE | PR | 00731 | |
| 254129 | JUAN N ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 254130 | JUAN N CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 254131 | JUAN N JOGINS MEDINA | ADDRESS ON FILE | | | | | | | |
| 690914 | JUAN N MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254132 | JUAN N MIRANDA NIEVES | ADDRESS ON FILE | | | | | | | |
| 690915 | JUAN N MIRANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 690916 | JUAN N PAGAN MERCADO | URB MARIANI | 2151 CALLE ESPERANZA | | | PONCE | PR | 00717-0110 | |
| 254134 | JUAN N PIMENTEL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 690917 | JUAN N PUJOLS CARDONA | P O BOX 527 | | | | SAN SEBASTIAN | PR | 00685 | |
| 690918 | JUAN N SANTANA FELIU | ADDRESS ON FILE | | | | | | | |
| 254135 | JUAN N. JOGINS MEDINA | ADDRESS ON FILE | | | | | | | |
| 254136 | JUAN NADAL FERRERIA | ADDRESS ON FILE | | | | | | | |
| 254137 | JUAN NATAL ADORNO | ADDRESS ON FILE | | | | | | | |
| 688896 | JUAN NATAL CRUZ | PO BOX 1229 | | | | RIO GRANDE | PR | 00745 | |
| 690919 | JUAN NAVARRO DIAZ | 113 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 690920 | JUAN NAVARRO FELIX | BDA POLVORIN | CALLE 44 | | | CAYEY | PR | 00736 | |
| 690921 | JUAN NAVARRO QUILES | P O BOX 1480 | | | | HATILLO | PR | 00659 | |
| 690922 | JUAN NAVARRO RIVERA | HC 20 BOX 26043 | | | | SAN LORENZO | PR | 00754 | |
| 254139 | JUAN NAVARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 254140 | JUAN NAVAS COLON | ADDRESS ON FILE | | | | | | | |
| 254141 | JUAN NAZARIO CALDERON | ADDRESS ON FILE | | | | | | | |
| 690923 | JUAN NAZARIO COTO | ADDRESS ON FILE | | | | | | | |
| 254142 | JUAN NAZARIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690924 | JUAN NAZARIO LANZO | PARC SAN ISIDRO 176 | CALLE 6 | | | CANOVANAS | PR | 00729 | |
| 254143 | JUAN NEGRON | ADDRESS ON FILE | | | | | | | |
| 690925 | JUAN NEGRON BATISTA | ADDRESS ON FILE | | | | | | | |
| 254144 | JUAN NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 690926 | JUAN NEGRON NIEVES | TERRESAS DEL TOA 2G-1 CALLE 19 | | | | TOA ALTA | PR | 00953 | |
| 690927 | JUAN NEGRON ORTIZ | HC 3 BOX 12138 | | | | COROZAL | PR | 00783 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690928 | JUAN NEGRON REYES H N C MUROS CONST | HC 02 BOX 6699 | | | | UTUADO | PR | 00761 | |
| 690929 | JUAN NEGRON RIVERA | URB VIEW SEOY | M 13 CALLE 6 ESTE | | | BAYAMON | PR | 00956 | |
| 690930 | JUAN NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 254145 | JUAN NEGRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 690931 | JUAN NEGRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 690932 | JUAN NEVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 690933 | JUAN NEVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 2176488 | JUAN NIEVES CARMONA | ADDRESS ON FILE | | | | | | | |
| 254146 | JUAN NIEVES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 690934 | JUAN NIEVES GONZALEZ | HC 02 OX 11133 | | | | QUEBRADILLAS | PR | 00678 | |
| 254147 | JUAN NIEVES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 690935 | JUAN NIEVES MOJICA | BO BUCARABONES | 57 G CALLE 14 | | | TOA ALTA | PR | 00953 | |
| 688897 | JUAN NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 690938 | JUAN NIEVES RIVERA | BO MATIEZO | K 5 H 8 | | | TRUJILLO ALTO | PR | 00977 | |
| 690936 | JUAN NIEVES RIVERA | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 690937 | JUAN NIEVES RIVERA | PO BOX 34 | | | | MARICAO | PR | 00606 | |
| 254148 | JUAN NIEVES, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 254149 | JUAN NUNEZ | ADDRESS ON FILE | | | | | | | |
| 690939 | JUAN O ACEVEDO ROSARIO | LOMAS VERDES | 3J 7 CALLE MIRTO | | | BAYAMON | PR | 00956 | |
| 254150 | JUAN O ALEMANY OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 690940 | JUAN O ALICEA BARRETO | HC 2 BOX 5109 | | | | LARES | PR | 00669 | |
| 690941 | JUAN O ALMEYDA | 37 AVE LOS ROBLES | | | | AGUADILLA | PR | 00603 | |
| 690942 | JUAN O ANGUEIRA LOPEZ | RES ALT DE ISABELA | EDIF 4 APT 15 | | | ISABELA | PR | 00662 | |
| 690943 | JUAN O ASENCIO GUZMAN | PO BOX 8786 | | | | CAROLINA | PR | 00988-8786 | |
| 254151 | JUAN O AYALA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 690944 | JUAN O BERMUDEZ RODRIGUEZ | ALMACEN EQUIPO COMERIO BDA PASARELL | 5 CALLE 11 | | | COMERIO | PR | 00782 | |
| 254152 | JUAN O BERMUDEZ RODRIGUEZ | PO BOX 954 | | | | COMERIO | PR | 00782 | |
| 690945 | JUAN O BUDET MELENDEZ | VILLA CAROLINA | 63-66 CALLE 54 | | | CAROLINA | PR | 00985 | |
| 845957 | JUAN O BURGOS BURGOS | PO BOX 1221 | | | | OROCOVIS | PR | 00720-1221 | |
| 254153 | JUAN O CALZADA MERCADO | ADDRESS ON FILE | | | | | | | |
| 254154 | JUAN O DEL VALLE GALARZA | ADDRESS ON FILE | | | | | | | |
| 688899 | JUAN O DIAZ CLEMENTE | URB ALTURAS DE RIO GRANDE | S 1004 CALLE 19 | | | RIO GRNADE | PR | 00745 | |
| 690946 | JUAN O DIAZ OCASIO | PO BOX242 | | | | QUEBRADILLAS | PR | 00678 | |
| 254155 | JUAN O DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 254156 | JUAN O FUENTES LANZO | ADDRESS ON FILE | | | | | | | |
| 254157 | JUAN O GERENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 690947 | JUAN O GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690948 | JUAN O HERNANDEZ | 11 BETANCES | | | | COAMO | PR | 00769 | |
| 254158 | JUAN O HODELIN GAINZA | ADDRESS ON FILE | | | | | | | |
| 690949 | JUAN O LEON GONZALEZ | CONDOMINIO JARDINES DE VALENCIA | APTO 1010 | | | SAN JUAN | PR | 00923 | |
| 690950 | JUAN O LOPEZ GONZALEZ | PO BOX 878 | | | | AGUADILLA | PR | 00605 | |
| 690951 | JUAN O LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254160 | JUAN O MARRERO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 690952 | JUAN O MARTINEZ RODRIGUEZ | P O BOX 492 | | | | TOA BAJA | PR | 00951-0492 | |
| 254161 | JUAN O OLMEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690953 | JUAN O ORTIZ NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 690954 | JUAN O OSORIO FIGUEROA | RIO GRANDE ESTATES | B 28 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 254162 | JUAN O PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 690955 | JUAN O PEREZ CANALES | HC BOX 8607 BO JUAN MARTIN | | | | LUQUILLO | PR | 00773 | |
| 690956 | JUAN O REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 690958 | JUAN O RIOS RODRIGUEZ | 525 CARRETERA 8860 | APTO 2521 | | | TRUJILLO ALTO | PR | 00976 | |
| 690957 | JUAN O RIOS RODRIGUEZ | HC 71 BOX 3980 | | | | NARANJITO | PR | 00719 | |
| 254163 | JUAN O RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 845958 | JUAN O RIVERA MELENDEZ | PO BOX 1628 | | | | OROCOVIS | PR | 00720-1628 | |
| 690959 | JUAN O RIVERA RODRIGUEZ | P O BOX 19403 | | | | SAN JUAN | PR | 00910-1403 | |
| 254164 | JUAN O RODRIGUEZ LOPEZ | 23 CALLE LOLITA TIZOL | | | | PONCE | PR | 00717 | |
| 688898 | JUAN O RODRIGUEZ LOPEZ | PO BOX 12291 | LOIZA STATION | | | SAN JUAN | PR | 00914-2291 | |
| 254165 | JUAN O RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 690960 | JUAN O ROSADO HERNANDEZ | URB LOS SUACES | 369 CALLE CAOBA | | | HUMACAO | PR | 00791 | |
| 690961 | JUAN O SANCHEZ | HOTEL MIRAMAR | 606 PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 254166 | JUAN O SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 254167 | JUAN O SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 690962 | JUAN O SOUFFRONT ALVARADO | ADDRESS ON FILE | | | | | | | |
| 690963 | JUAN O TORO VEGA | URB CORALES | C 18 CALLE 8 | | | HATILLO | PR | 00659 | |
| 254168 | JUAN O TORRES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 690964 | JUAN O VALLE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 254170 | JUAN O VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 254171 | JUAN O VILLEGAS OLLER | ADDRESS ON FILE | | | | | | | |
| 690965 | JUAN O VIRELLA | 71 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 690966 | JUAN O Y NYLSA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 254172 | JUAN O. ALEMANY OLIVIERA | ADDRESS ON FILE | | | | | | | |
| 254173 | JUAN O. IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 254174 | JUAN O. LOPEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 254175 | JUAN O. LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 690967 | JUAN O. RUIZ LOPEZ | PO BOX 464 | | | | CIDRA | PR | 00739 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690968 | JUAN O. SEPULVEDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 690969 | JUAN OCASIO BAEZ | ADDRESS ON FILE | | | | | | | |
| 254176 | JUAN OCASIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 690970 | JUAN OCASIO VELAZQUEZ / HOGAR DON ANDRES | PO BOX 1057 | | | | AGUAS BUENAS | PR | 00703 | |
| 688900 | JUAN OFARRIL ALAMO | VILLA FONTANA 2YR 59 | VIA 20 | | | CAROLINA | PR | 00983 | |
| 690971 | JUAN OJEDA COREANO | STATION I | BOX 55039 | | | BAYAMON | PR | 00960 | |
| 254177 | JUAN OJEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 690972 | JUAN OLIVERAS AMELY | PO BOX 695 | | | | SAN GERMAN | PR | 00683 | |
| 690973 | JUAN OLIVERAS AMELY | PO BOX 695 | | | | SAN JUAN | PR | 00683 | |
| 690974 | JUAN OLIVERO ALICEA | ADDRESS ON FILE | | | | | | | |
| 254178 | JUAN OLIVIERI VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 690975 | JUAN OLIVO ROSADO | PO BOX 1426 | | | | DORADO | PR | 00646 | |
| 690976 | JUAN OLMEDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 690977 | JUAN OLMEDA REYES | PO BOX 1466 | | | | GUAYNABO | PR | 00970 | |
| 770663 | JUAN OLMO RODRIGUEZ | DERECHO PROPIO | CAMPAMENTO SABANA HOYOS | PO BOX 1672 | MÓDULO 3B 252 | SABANA HOYOS | PR | 00688 | |
| 690978 | JUAN OQUENDO FIGUEROA | URB MIRAFLORES | 14-11 CALLE 28 | | | BAYAMON | PR | 00957 | |
| 690979 | JUAN ORELLANA | 12205 CAPITAL BLVD | | | | WAKE FOREST | NC | 27587 | |
| 254179 | JUAN ORLANDO FLORES OQUENDO | ADDRESS ON FILE | | | | | | | |
| 688901 | JUAN ORTEGA MARTINEZ | BO MIRADERO | 1612 CARR ZOOLOGICO | | | MAYAGUEZ | PR | 00680-7844 | |
| 690980 | JUAN ORTEGA ROBLES | ADDRESS ON FILE | | | | | | | |
| 254180 | JUAN ORTEGA, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 690981 | JUAN ORTIZ | LOS ANGELES | 33 CALLE B | | | CAROLINA | PR | 00979 | |
| 690982 | JUAN ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 690983 | JUAN ORTIZ | URB CARIOCA | 42 CALLE 3 S | | | GUAYAMA | PR | 00784 | |
| 690984 | JUAN ORTIZ ALMODOVAR | PO BOX 379 | | | | GUANICA | PR | 00653 | |
| 690985 | JUAN ORTIZ ALVAREZ | HC 02 BOX 14592 | | | | ARECIBO | PR | 00612 | |
| 690986 | JUAN ORTIZ ANAYA | EXT COQUI | 654 CALLE EL TURPIAL | | | AGUIRRE | PR | 00704 | |
| 690987 | JUAN ORTIZ BERRIOS | P O BOX 190104 | | | | SAN JUAN | PR | 00919 | |
| 690988 | JUAN ORTIZ CADIZ | P O BOX 1212 | | | | GUAYAMA | PR | 00785-1212 | |
| 2176615 | JUAN ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 690991 | JUAN ORTIZ CRUZ | 16 CALLE FLORIDA | | | | BARRANQUITAS | PR | 00794 | |
| 690989 | JUAN ORTIZ CRUZ | PO BOX 191 | | | | HUMACAO | PR | 00791 | |
| 690990 | JUAN ORTIZ CRUZ | URB ALGARROBOS | I3 CALLE B | | | GUAYAMA | PR | 00784 | |
| 770664 | JUAN ORTIZ DBA COMMERCIAL PLEASURE BOATS | P.O. BOX 190104 | CALLE CAMINO DEL VALLE 104 URB. | CAMINO DEL SOL VEGA BAJ | | VEGA BAJA | PR | 00693 | |
| 690992 | JUAN ORTIZ DE JESUS | URB ALAMAR | K12 CALLE M | | | LUQUILLO | PR | 00773 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690993 | JUAN ORTIZ DERIVADOS DE PETROLEO | 42 CALLE 3 | | | | GUAYAMA | PR | 00784 | |
| 690994 | JUAN ORTIZ FERRER | RES JUANA MATOS | EDIF 67 APT 663 | | | COAMO | PR | 00962 | |
| 690995 | JUAN ORTIZ FIGUEROA | H C 1 BOX 5828 | | | | COROZAL | PR | 00783 | |
| 254181 | JUAN ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 254182 | JUAN ORTIZ GONZALEZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 690996 | JUAN ORTIZ HERNANDEZ | PO BOX 702 | | | | CAYEY | PR | 00737 | |
| 690997 | JUAN ORTIZ MARTINEZ | PO BOX 2059 | | | | AIBONITO | PR | 00705 | |
| 690998 | JUAN ORTIZ MARTINEZ | URB BELLA VISTA | C7 CALLE VIOLETA | | | AIBONITO | PR | 00705 | |
| 254185 | JUAN ORTIZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 690999 | JUAN ORTIZ OLIVERA | URB PUERTO NUEVO | 1224 CALLE CALI | | | SAN JUAN | PR | 00920 | |
| 691000 | JUAN ORTIZ ORTIZ | HC 03 BOX 8347 | | | | BARRANQUITAS | PR | 00794 | |
| 254186 | JUAN ORTIZ ORTIZ | HC 2 BOX 6709 | | | | BARRANQUITAS | PR | 00794 | |
| 691001 | JUAN ORTIZ PAGAN | HC 1 BOX 7857 | | | | LAS PIEDRAS | PR | 00771 | |
| 254187 | JUAN ORTIZ PEROZA | ADDRESS ON FILE | | | | | | | |
| 691002 | JUAN ORTIZ RAMOS | PO BOX 702 | | | | CAYEY | PR | 00737 | |
| 691003 | JUAN ORTIZ RIVAS | HC 3 BOX 10677 | | | | YABUCOA | PR | 00767 | |
| 254188 | JUAN ORTIZ RODRIGUEZ | PO BOX 2336 | | | | CAYEY | PR | 00737 | |
| 845959 | JUAN ORTIZ RODRIGUEZ | PO BOX 373488 | | | | CAYEY | PR | 00737 | |
| 254189 | JUAN ORTIZ RODRIGUEZ | RIO GRANDE ESTATES | Z6 C 21 | | | RIO GRANDE | PR | 00745 | |
| 691004 | JUAN ORTIZ ROLON | 204 AVE FELIX RIOS | | | | AIBONITO | PR | 00705 | |
| 254190 | JUAN ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 254191 | JUAN ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 691005 | JUAN ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 688902 | JUAN ORTIZ SERRANO | BO RIO BLANCO | BOX 7 | | | NAGUABO | PR | 00744 | |
| 691006 | JUAN ORTIZ SOLER | URB PABELLONES | 297 PABELLONES DE NORVEJA | | | TOA BAJA | PR | 00949 | |
| 845960 | JUAN ORTIZ TORRALES | PO BOX 2785 | | | | BAYAMON | PR | 00960 | |
| 254192 | JUAN ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 254193 | JUAN ORTIZ Y BLANCA SERRANO | LCDO. HECTOR CASTRO PEREZ | PO BOX 227 | | | YABUCOA | PR | 00767-0227 | |
| 691007 | JUAN ORTOLAZA QUINTANA | HC 2 BOX 8430 | | | | CIALES | PR | 00638 | |
| 691008 | JUAN OSCAR ALVARADO | MADRIGAL | Y 27 CALLE 7 | | | PONCE | PR | 00730 | |
| 254194 | JUAN OSCAR BUDO | ADDRESS ON FILE | | | | | | | |
| 254195 | JUAN OSCAR HERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 254196 | JUAN OSCAR HERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 254197 | JUAN OSORIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 254198 | JUAN OSORIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 691009 | JUAN OTERO GARABIS | 154 CALLE SAN JORGE APTO 4 | | | | SAN JUAN | PR | 00911 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691010 | JUAN OTERO GARABIS | SANTA RITA | 997 CALLE PEREGRINA | | | SAN JUAN | PR | 00926 | |
| 254199 | JUAN OTERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 254200 | JUAN OTERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 845961 | JUAN OTERO SANTIAGO | REP. VALENCIA | AD33 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 691011 | JUAN OTERO SEDA | 666 CALLE JULIO C ARTEAGA | | | | SAN JUAN | PR | 00924 | |
| 254201 | JUAN OYOLA/ MYRNA OYOLA | ADDRESS ON FILE | | | | | | | |
| 691012 | JUAN OZTALAZA RODRIGUEZ | BO BAJURA ALMIRANTE | BZN 8550 CALLE 91 | | | VEGA ALTA | PR | 00692 | |
| 254202 | JUAN P ALMODOVAR RIVERA | ADDRESS ON FILE | | | | | | | |
| 691014 | JUAN P ALVAREZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| 691015 | JUAN P ANDINO MORALES | RES LOS LAURELES | EDIF 5 APT 82 | | | SAN JUAN | PR | 00926 | |
| 254203 | JUAN P BIBILONI MAYSONET | CALLE 19 GG-31 | URB. ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| 691016 | JUAN P BIBILONI MAYSONET | EXT FOREST HILLS | I 260 CALLE CARACAS | | | BAYAMON | PR | 00956 | |
| 691017 | JUAN P CARRASQUILLO ARIAS | EXT MANUEL A PEREZ | EDIFICIO J 17 APT 165 | | | SAN JUAN | PR | 00923 | |
| 691018 | JUAN P CARRASQUILLO ARIAS | URB VISTAMAR | 541 CALLE CADIZ | | | CAROLINA | PR | 00983 | |
| 254204 | JUAN P COLON PIZARRO | ADDRESS ON FILE | | | | | | | |
| 254205 | JUAN P COLON ROMAN | ADDRESS ON FILE | | | | | | | |
| 254206 | JUAN P CRUZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 254207 | JUAN P CUEVAS DELGADO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 254208 | JUAN P DELGADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 691019 | JUAN P DIAZ GUTIERREZ | 113 CALLE ESTACION | | | | PALMER | PR | 00721 | |
| 254209 | JUAN P FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 254210 | JUAN P FUENTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254211 | JUAN P GOICOCHEA PAREDES | ADDRESS ON FILE | | | | | | | |
| 691020 | JUAN P GUTIERREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 691021 | JUAN P IRIZARRY COLON | PO BOX 6638 | | | | SAN JUAN | PR | 00914 | |
| 691022 | JUAN P LOPEZ ALAMO | PARCELAS FALU | 467 CALLE 29 | | | SAN JUAN | PR | 00924 | |
| 254212 | JUAN P MONTALVO PEREZ | ADDRESS ON FILE | | | | | | | |
| 254213 | JUAN P NUNEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 691023 | JUAN P ORTIZ RIVERA | PO BOX 418 | | | | COAMO | PR | 00769 | |
| 691024 | JUAN P ORTIZ RODRIGUEZ | BUZON 4 69 B BO COTO LLANADAS | | | | ISABELA | PR | 00662 | |
| 691025 | JUAN P QUINONES | ADDRESS ON FILE | | | | | | | |
| 691026 | JUAN P RICHIUSA MANCHO | 2934 AVE EMILIO FAGOT | STE 2 PMB 211 | | | PONCE | PR | 00716 | |
| 691027 | JUAN P RIOS ESCOBAR | JARDINES DE PALMAREJO II | 6 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 845962 | JUAN P RIVERA GUZMAN | HC 2 BOX 5340 | | | | COAMO | PR | 00769 | |
| 254214 | JUAN P RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| 254215 | JUAN P RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254216 | JUAN P RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 691029 | JUAN P RODRIGUEZ VICENS | URB CARIBE GARDENS | F 6 CALLE LIRIO | | | CAGUAS | PR | 00725 | |
| 254217 | JUAN P ROJAS CALAFAT | ADDRESS ON FILE | | | | | | | |
| 254218 | JUAN P ROLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 254219 | JUAN P ROMERO | ADDRESS ON FILE | | | | | | | |
| 254220 | JUAN P ROSARIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 691030 | JUAN P SANTIAGO | PO BOX 364686 | | | | SAN JUAN | PR | 00936-4686 | |
| 254221 | JUAN P SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 254222 | JUAN P TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| 254223 | JUAN P TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| 254224 | JUAN P TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 254225 | JUAN P TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 691031 | JUAN P TROCHE RODRIGUEZ | HC 4 BOX 41110 | | | | MAYAGUEZ | PR | 00680 | |
| 254226 | JUAN P VALENTIN MORALES | ADDRESS ON FILE | | | | | | | |
| 691032 | JUAN P VARGAS PESANTE & CRUZ SANTIAGO | URB LOS CAOBOS | 643 CALLE ACEITILLO | | | PONCE | PR | 00716-2603 | |
| 254227 | JUAN P VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 691033 | JUAN P VELAZQUEZ ROLDAN | MIRADOR DE BAIROA | 2T 27 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 254228 | JUAN P VILLALBA CABRERA | ADDRESS ON FILE | | | | | | | |
| 254229 | JUAN P. ACOSTA BARRERAS | ADDRESS ON FILE | | | | | | | |
| 254230 | JUAN P. BERMUDEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 254231 | JUAN P. RICHIUSA MANCHO | ADDRESS ON FILE | | | | | | | |
| 254232 | JUAN P. SERRANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 254233 | JUAN P. TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 691034 | JUAN P. ZAYAS DIAZ | URB BONNEVILLE TERR | E11 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 691035 | JUAN PABLO DE LEON BENITEZ | CUARTA EXT COUNTRY CLUB | MG 29 CALLE 406 | | | CAROLINA | PR | 00982 | |
| 254234 | JUAN PABLO FONSECA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254235 | JUAN PABLO FONSECA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691036 | JUAN PABLO LOPEZ | SABANA LLANA | 467 C/29 PARCELA FALU | | | SAN JUAN | PR | 00908 | |
| 254236 | JUAN PABLO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691037 | JUAN PABLO LUGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 254237 | JUAN PABLO NAVARRO ACEVEDO | 53 AVE ESMERALDA | SUITE 103 | | | GUAYNABO | PR | 00969 | |
| 691038 | JUAN PABLO NAVARRO ACEVEDO | BOX 164 ESTANCIAS DEL BOULEVARD | | | | SAN JUAN | PR | 00926 | |
| 691039 | JUAN PABLO NAVARRO ACEVEDO | LA CUMBRE | 628 C HOOVER | | | SAN JUAN | PR | 00926 | |
| 254238 | JUAN PABLO OREGON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254239 | JUAN PABLO OREGON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254240 | JUAN PABLO QUEVEDO | ADDRESS ON FILE | | | | | | | |
| 254241 | Juan Pablo Rodríguez | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 691040 | JUAN PABLO ROJAS | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 691041 | JUAN PABLO SANTANA MELENDEZ | 140 CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 691042 | JUAN PABLO SANTANA MELENDEZ | URB VALLES DE MANATI | C 29 CALLE 5 | | | MANATI | PR | 00674 | |
| 254242 | JUAN PABLO SANTIAGO MONTES | ADDRESS ON FILE | | | | | | | |
| 691043 | JUAN PABLO SEMIDEY CAPRILES | P O BOX 70171 | P M B 249 | | | SAN JUAN | PR | 00936-8171 | |
| 691044 | JUAN PABLO VALLEJO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 691045 | JUAN PABLO VEGA | HC 763 BUZON 3822 | | | | PATILLAS | PR | 00723-3822 | |
| 254243 | JUAN PABON BRUNO | ADDRESS ON FILE | | | | | | | |
| 691046 | JUAN PABON MARRERO | PO BOX 3502 SUITE 116 | | | | JUANA DIAZ | PR | 00795 | |
| 691047 | JUAN PACHECO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 254244 | JUAN PACHECO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 254245 | JUAN PACHECO TORRES | ADDRESS ON FILE | | | | | | | |
| 691048 | JUAN PADILLA | RR 02 BOX 8156 | | | | TOA ALTA | PR | 00953 | |
| 254246 | JUAN PADILLA DBA JUNIOR BUS LINE | PO BOX 262 | | | | NARANJITO | PR | 00719-0000 | |
| 254247 | Juan Padilla Lugo | ADDRESS ON FILE | | | | | | | |
| 254248 | JUAN PADILLA NIEVES | ADDRESS ON FILE | | | | | | | |
| 254249 | JUAN PADILLA PADILLA | ADDRESS ON FILE | | | | | | | |
| 254250 | JUAN PADILLA VEGA | ADDRESS ON FILE | | | | | | | |
| 691049 | JUAN PADIN LOPEZ | HC 01 BOX 5169 B | | | | CAMUY | PR | 00627 | |
| 691050 | JUAN PADRO LUGO | ADDRESS ON FILE | | | | | | | |
| 691051 | JUAN PAGAN CARABALLO | URB LUCHETTI | E 1 CALLE 1 | | | YAUCO | PR | 00698 | |
| 254251 | JUAN PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| 691052 | JUAN PAGAN GONZALEZ | 481 CALLE TRAFALGAR | | | | SAN JUAN | PR | 00923 | |
| 691053 | JUAN PAGAN GONZALEZ | REPTO SAN JOSE | 481 CALLE TRAFALGAR | | | SAN JUAN | PR | 00923 | |
| 688903 | JUAN PAGAN RODRIGUEZ | SEC OJO DE AGUA | 110 CALLE BEGONIA | | | VEGA BAJA | PR | 00693-4108 | |
| 691054 | JUAN PAGAN SANTIAGO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 691055 | JUAN PAGAN TRUJILLO | EXT PARKVILLE | ZA 14 CALLE NEVADA | | | GUAYNABO | PR | 00969 | |
| 254252 | JUAN PALERM NEVARES | ADDRESS ON FILE | | | | | | | |
| 254253 | JUAN PALERM NEVARES | ADDRESS ON FILE | | | | | | | |
| 691056 | JUAN PANETO MORALES | BO FRONTON PARC | HC 2 BOX 80306 | | | CIALES | PR | 00638-9740 | |
| 691057 | JUAN PANTOJAS Y ACOMP | ADDRESS ON FILE | | | | | | | |
| 691058 | JUAN PAOLI CASTILLO | HC 02 BOX 6937 | | | | LARES | PR | 00669 | |
| 254254 | JUAN PARDO ARTEAGA | ADDRESS ON FILE | | | | | | | |
| 691059 | JUAN PARIS CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 254255 | JUAN PARRA BDA JPG MNAGEMENT GROUP | URB SABANERA | 320 CALLE PRADO | | | CIDRA | PR | 00739 | |
| 254256 | JUAN PARRILLA FUENTES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691060 | JUAN PASTRANA DE LEON | URB METROPOLIS 2A 24 CALLE 33 | | | | CAROLINA | PR | 00987 | |
| 2175022 | JUAN PASTRANA ORTIZ | BOX 247 | | | | CANOVANAS | PR | 00729 | |
| 691061 | JUAN PASTRANA ORTIZ | HC 3 BOX 18004 | | | | RIO GRANDE | PR | 00745 | |
| 254257 | JUAN PASTRANA ROMAN PRIMARY CARE AMB INC | BAYAMON GARDEN STATION | P O BOX 3583 | | | BAYAMON | PR | 00958 | |
| 254258 | JUAN PELLICIER VARGAS | ADDRESS ON FILE | | | | | | | |
| 691062 | JUAN PELLOT CABAN | PO BOX 250616 | | | | AGUADILLA | PR | 00604 | |
| 691063 | JUAN PELLOT MENDEZ | HC 04 BOX 44846 | | | | AGUADILLA | PR | 00603-9615 | |
| 254259 | JUAN PENA DE LA VEGA | ADDRESS ON FILE | | | | | | | |
| 254260 | JUAN PEÑA DELGADO | SR. JUAN PEÑA DELGADO | INSTITUCIÓN Ponce ADULTOS 1000 | 3793 Ponce BY PASS | SEGREGACIÓN 201 | PONCE | PR | 00728 | |
| 691064 | JUAN PEREZ ANDINO | URB SANTA ELENA | N 32 CALLE B | | | BAYAMON | PR | 00954 | |
| 691065 | JUAN PEREZ AYALA | URB APOLO 005 | CALLE ATENAS | | | GUAYNABO | PR | 00969 | |
| 688904 | JUAN PEREZ BAEZ | PO BOX 9848 | | | | JUNCOS | PR | 00777 | |
| 691066 | JUAN PEREZ CHINEA | CARR VIA REXVILLE DD 5 | | | | BAYAMON | PR | 00957 | |
| 254261 | JUAN PEREZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 691067 | JUAN PEREZ GARCET | P O BOX 1021 | | | | CEIBA | PR | 00735-1021 | |
| 691068 | JUAN PEREZ HERNANDEZ | HC 2 BOX 8034 | | | | CAMUY | PR | 00627 | |
| 254262 | JUAN PEREZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| 691069 | JUAN PEREZ LOPEZ | HC 2 BOX 8034 | | | | CAMUY | PR | 00627 | |
| 691070 | JUAN PEREZ LOZANO | URB LAGO ALTO | 4 CALLE CAONILLAS | | | TRUJILLO ALTO | PR | 00976 | |
| 254263 | JUAN PEREZ PABON | ADDRESS ON FILE | | | | | | | |
| 254264 | JUAN PEREZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 691071 | JUAN PEREZ PEREZ | HC 5 BOX 55359 | | | | CAGUAS | PR | 00725 | |
| 691072 | JUAN PEREZ PEREZ/CLASE DE NOVENO GRADO | HC 03 BOX 16440 | | | | QUEBRADILLAS | PR | 00678 | |
| 691073 | JUAN PEREZ QUINTANA | P O BOX 370592 | | | | CAYEY | PR | 00737-0592 | |
| 691074 | JUAN PEREZ RAMIREZ | 416 B AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 691076 | JUAN PEREZ RIVERA | HC 1 BOX 23634 | | | | CAGUAS | PR | 00725-8920 | |
| 691077 | JUAN PEREZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 691075 | JUAN PEREZ RIVERA | URB APRIL GARDENS | F18 CALLE 10 | | | LAS PIEDRAS | PR | 00771 | |
| 691078 | JUAN PEREZ RODRIGUEZ | RR 2 BOX 5465 | QUEBRADA ARENAS | | | TOA ALTA | PR | 00953 | |
| 254265 | JUAN PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 254266 | JUAN PEREZ SANTIAGO | HC 2 BOX 3492 | | | | PENUELAS | PR | 00624 | |
| 691079 | JUAN PEREZ SANTIAGO | URB SIERRA LINDA | B21 CALLE VISTA ALTA | | | BAYAMON | PR | 00957 | |
| 691080 | JUAN PEREZ SANTOS | HC 71 BOX 2475 | | | | NARANJITO | PR | 00719-9706 | |
| 691081 | JUAN PEREZ SIERRA | PO BOX 8185 | | | | CAGUAS | PR | 00726 | |
| 254267 | JUAN PEREZ SOTO | BUENA VISTA VANSCOY | N 20 CALLE 7 | | | BAYAMON | PR | 00957 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691082 | JUAN PEREZ SOTO | URB PEPINO 18 CALLE C | | | | SAN SEBASTIAN | PR | 00685 | |
| 691083 | JUAN PEREZ TOLEDO | HC 3 BOX 14496 | | | | URUADO | PR | 00641 | |
| 691084 | JUAN PEREZ VARGAS | PMB 773 | PO BOX 5000 | | | AGUADA | PR | 00602 | |
| 691085 | JUAN PEREZ VILLAMIL | VILLAS DEL ESTE II | 993 CALLE AMBAL | | | CANOVANAS | PR | 00729 | |
| 691086 | JUAN PEREZ Y LYMARIE RIVERA | ADDRESS ON FILE | | | | | | | |
| 1421054 | Juan Pérez-Colón et al (324 Plaintiffs) collectively (the Pérez-Colón Plaintiff Group) Civil Case Num. K AC1990-0487 | Lcda. Ivonne González-Morales | PO Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 691087 | JUAN PETERSON VIEQUES COUNTRY CLUB | PO BOX 196 | | | | VIEQUES | PR | 00765 | |
| 254268 | JUAN PILLOT | ADDRESS ON FILE | | | | | | | |
| 691088 | JUAN PIMENTEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 254269 | JUAN PINTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 691089 | JUAN PITRE ROSADO | HC 04 BOX 42663 | | | | MAYAGUEZ | PR | 00680 | |
| 254270 | JUAN PIZA RAMOS | ADDRESS ON FILE | | | | | | | |
| 691090 | JUAN PIZARRO | LA CENTRAL | P 63 CALLE 12 | | | CANOVANAS | PR | 00723 | |
| 691091 | JUAN PIZARRO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 254271 | JUAN POMALES PACHECO | ADDRESS ON FILE | | | | | | | |
| 691092 | JUAN POMALES SUREN | ADDRESS ON FILE | | | | | | | |
| 691093 | JUAN POMALES SUREN | ADDRESS ON FILE | | | | | | | |
| 691094 | JUAN POMALES SUREN | ADDRESS ON FILE | | | | | | | |
| 691095 | JUAN PONCE DE LEON | PO BOX 9300220 | | | | SAN JUAN | PR | 00930-0220 | |
| 691096 | JUAN PORTABLE TAILILETS | BOX 598 | | | | CABO ROJO | PR | 00623 | |
| 691097 | JUAN PORTALATIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 691098 | JUAN PORTALATIN MAYSONET | URB ATENAS | J 46 CALLE REYES LOPEZ | | | MANATI | PR | 00674 | |
| 254272 | JUAN PORTALATIN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 254273 | JUAN PORTELA SOLER ESTATE | PO BOX 1788 | | | | GUAYNABO | PR | 00970-1788 | |
| 254274 | JUAN PROSPERE SERRANO | ADDRESS ON FILE | | | | | | | |
| 691099 | JUAN Q RIVERA CARRERO | ADDRESS ON FILE | | | | | | | |
| 691100 | JUAN QUEZADA DE LA CRUZ | HC 02 12607 | | | | VIEQUES | PR | 00765 | |
| 691101 | JUAN QUIJANO JOURNET | URB PUERTO NUEVO | 1270 CALLE CANADA | | | SAN JUAN | PR | 00920 | |
| 691102 | JUAN QUILES CLAUDIO | HC 37 BOX 7083 | | | | GUANICA | PR | 00653-9708 | |
| 691103 | JUAN QUILES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 254275 | JUAN QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 691104 | JUAN QUILES ROSADO | ADDRESS ON FILE | | | | | | | |
| 691105 | JUAN QUILES ROSADO | ADDRESS ON FILE | | | | | | | |
| 691106 | JUAN QUILES TORRES | URB VILLA HUMACAO | 21 CALLE E | | | HUMACAO | PR | 00791 | |
| 254276 | JUAN QUINONES BARRETO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254277 | JUAN QUINONES ESQUILIN JUAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 254278 | JUAN QUINONES MOTOS | ADDRESS ON FILE | | | | | | | |
| 254279 | JUAN QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 691107 | JUAN QUINONES RODRIGUEZ | EGIDA DEL POLICIA APTO 210 | B 12 CALLE TOMMAYRA | | | PONCE | PR | 00731 | |
| 2175567 | JUAN QUINONES RODRIGUEZ | HC-02 BOX 7169 | | | | FLORIDA | PR | 00650 | |
| 254280 | JUAN QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 254281 | JUAN QUIROZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 254282 | JUAN R ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 691108 | JUAN R ACEVEDO AYALA | HC 61 BOX 4776 | | | | TRUJILLO ALTO | PR | 00976 | |
| 691109 | JUAN R ACEVEDO CORDERO | HC 1 BOX 5489 | | | | CIALES | PR | 00638 | |
| 691110 | JUAN R ACEVEDO SANTIAGO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 691111 | JUAN R ACOSTA FERRER | ADDRESS ON FILE | | | | | | | |
| 691112 | JUAN R AGOSTO LOPEZ | URB ALTAMIRA | 602 CALLE CENTAURO | | | SAN JUAN | PR | 00920 | |
| 691113 | JUAN R AGUILAR CURBELO | ADDRESS ON FILE | | | | | | | |
| 691114 | JUAN R ALAMO REYES | BO SANTA ROSA I SECT | CANTA GALLO CARR 20 APT 694 | | | GUAYNABO | PR | 00987 | |
| 691115 | JUAN R ALEJANDRO CINTRON | URB JARDINEZ DE TOA ALTA | 265 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 691116 | JUAN R ALOMAR MARTINEZ | PO BOX 604 | | | | MOROVIS | PR | 00687 | |
| 691117 | JUAN R ALVARADO | VOLEIBOL FEMENINO CAROLINA | VILLA CAROLINA B 112 CALLE 78 | | | CAROLINA | PR | 00985 | |
| 254283 | JUAN R ALVAREZ MEDIAVILLA | ADDRESS ON FILE | | | | | | | |
| 845963 | JUAN R ALVAREZ SANTIAGO | PMB 176 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 691118 | JUAN R AMEZAGA MADRIGAL | JARD DE BAYAMONTE | 84 CALLE GORRION | | | BAYAMON | PR | 00956 | |
| 691119 | JUAN R APARICIO MONTES | HC 2 BOX 7650 | | | | CIALES | PR | 00638 | |
| 691120 | JUAN R APONTE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 254284 | JUAN R ARBELO ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 691121 | JUAN R ARCE VALLE | PO BOX 2493 | | | | ISABELA | PR | 00662 | |
| 254285 | JUAN R AROCHO SANTOS | ADDRESS ON FILE | | | | | | | |
| 691122 | JUAN R AROCHO VELEZ | PO BOX 350 | | | | HATILLO | PR | 00659 | |
| 691123 | JUAN R ARROYO RIVERA | P O BOX 705 | | | | MANATI | PR | 00674 | |
| 691124 | JUAN R ASENCIO MALDONADO | URB STARLIGHT | II-10 CALLE A | | | PONCE | PR | 00731 | |
| 691125 | JUAN R ATILES | ADDRESS ON FILE | | | | | | | |
| 691126 | JUAN R AYALA LOPEZ | BO BUENA VISTA | BOX 293 | | | HUMACAO | PR | 00731 | |
| 254286 | JUAN R AYUSO PEREZ | ADDRESS ON FILE | | | | | | | |
| 254287 | JUAN R BELTRAN PENA | ADDRESS ON FILE | | | | | | | |
| 691127 | JUAN R BERRIOS FIGUEROA | BO AZUCENAS | 10 AUGUSTA | | | HUMACAO | PR | 00791 | |
| 254288 | JUAN R BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 691128 | JUAN R BERRIOS SILVA | BO CEDRO ARRIBA | HC 71 BOX 3898 | | | NARANJITO | PR | 00719 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254289 | JUAN R BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691129 | JUAN R BOSQUES DBA LA CASA DE DEPORTES | 170 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 691130 | JUAN R BOU PACHECO Y CARMEN BOU | P O BOX 1005 | | | | COROZAL | PR | 00783 | |
| 691131 | JUAN R BRAVO ANDINO | 50 CONDOMINIO VILLAS | EL DIAMANTINO APT 5 | BO MARTIN GONZALEZ | | CAROLINA | PR | 00987 | |
| 691132 | JUAN R BRAVO BONIT | 1107 SUSSEX LN | | | | LIBERTYVILLE | IL | 66048-1246 | |
| 254290 | JUAN R BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 254291 | JUAN R CABRERA PACHECO | URB SIERRA BAYAMON | 75 4 CALLE 24 B | | | BAYAMON | PR | 00960 | |
| 691133 | JUAN R CABRERA PACHECO | URB SIERRA BAYAMON | 75-4 CALLE 24 | | | BAYAMON | PR | 00961 | |
| 254292 | JUAN R CALCANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 254293 | JUAN R CALDERIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691134 | JUAN R CALDERON GARCIA | HC 02 BOX 12933 | | | | AGUAS BUENAS | PR | 00703 | |
| 691135 | JUAN R CANDAMO ORTIZ | EDIF PARRA | SUITE706 APTDO 7632 | | | PONCE | PR | 00732 | |
| 691136 | JUAN R CANDELARIO PEREZ | P O BOX 50759 | LEVITTOWN | | | TOA BAJA | PR | 00950-0759 | |
| 254294 | JUAN R CANSOBRE FEBUS | ADDRESS ON FILE | | | | | | | |
| 691137 | JUAN R CARABALLO CEDE¥O | URB TOA ALTA HEIGHTS | F 49 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 691138 | JUAN R CARABALLO INGOYEN | 504 BELL AIR MANSIIONES | | | | GUAYNABO | PR | 00969 | |
| 691139 | JUAN R CARDONA SEPULVEDA | B1449 URB REPARTO LANDRAU | CARR 21 | | | SAN JUAN | PR | 00921 | |
| 254295 | JUAN R CARRION COLON | ADDRESS ON FILE | | | | | | | |
| 254296 | JUAN R CARRION URDAZ | ADDRESS ON FILE | | | | | | | |
| 691140 | JUAN R CASTRO DIAZ | PO BOX 29467 | | | | SAN JUAN | PR | 00929 | |
| 254297 | JUAN R CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691141 | JUAN R CASTRO LOZADA | D 5 URB RIVERA DONATO | | | | HUMACAO | PR | 00791 | |
| 254298 | JUAN R CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 691142 | JUAN R CINTRON HERNANDEZ | PO BOX 1067 | | | | LAS PIEDRAS | PR | 00771 | |
| 691143 | JUAN R CINTRON SANTANA | URB NOTRE DAME | G13 CALLE SAN FELIPE | | | CAGUAS | PR | 00725 | |
| 691144 | JUAN R CLASS CHEVERE | BO TORRECILLAS | 107 A CALLE SATURNO FEBO | | | MOROVIS | PR | 00687 | |
| 691145 | JUAN R CLASS MEDINA | ADDRESS ON FILE | | | | | | | |
| 254299 | JUAN R COBIAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 254300 | JUAN R COLON CORTES | ADDRESS ON FILE | | | | | | | |
| 691146 | JUAN R COLON COTTO | HC 9 BOX 2916 | | | | SABANA GRANDE | PR | 00637 | |
| 254301 | JUAN R COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254302 | JUAN R COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 254303 | JUAN R COLON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 691147 | JUAN R CORAL HERNANDEZ | PO BOX 194468 | | | | SAN JUAN | PR | 00919-4468 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845964 | JUAN R CORREA BALLESTER | URB RIO HONDO II | AJ8 JAJOME NORTE | | | BAYAMON | PR | 00961 | |
| 691148 | JUAN R CORREA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 691149 | JUAN R CORREA PAGAN | ADDRESS ON FILE | | | | | | | |
| 691150 | JUAN R CORREA TOLEDO | URB SANTA RITA | 55 CALLE ROMANI | | | SAN JUAN | PR | 00925 | |
| 691151 | JUAN R COSTA WOOD | PO BOX 9066275 | | | | SAN JUAN | PR | 00906 6275 | |
| 691152 | JUAN R COTTO VIVES | ADDRESS ON FILE | | | | | | | |
| 691153 | JUAN R COTTO VIVES | ADDRESS ON FILE | | | | | | | |
| 691154 | JUAN R COUVERTIER CRUZ | RR 1 BOX 40 GG | | | | CAROLINA | PR | 00983 | |
| 254304 | JUAN R CRUZ BURGOS | BO RIO CANAS ARRIBA | CARR 14 R540 KM 0.4 | | | JUANA DIAZ | PR | 00795 | |
| 691155 | JUAN R CRUZ BURGOS | BOX 205 | | | | JUANA DIAZ | PR | 00795 | |
| 254305 | JUAN R CRUZ CORRADA | ADDRESS ON FILE | | | | | | | |
| 254306 | JUAN R CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 691156 | JUAN R CRUZ MEDINA | PO BOX 548 | | | | SAN LORENZO | PR | 00754 | |
| 254307 | JUAN R CRUZ MONROIG | ADDRESS ON FILE | | | | | | | |
| 845965 | JUAN R CRUZ ROMAN | URB COUNTRY CLUB | GT 29 CALLE 204 | | | CAROLINA | PR | 00982 | |
| 254308 | JUAN R DAVILA DIAZ | ADDRESS ON FILE | | | | | | | |
| 254309 | JUAN R DAVILA REYES | ADDRESS ON FILE | | | | | | | |
| 691157 | JUAN R DE ARCE RODRIGUEZ | URB STA JUANA II | L21 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 691158 | JUAN R DE LA CRUZ RIVERA | URB OCEAN FRONT I | 3436 ST ATLANTIC | | | VEGA BAJA | PR | 00693 | |
| 254310 | JUAN R DE LEON SALDANA | ADDRESS ON FILE | | | | | | | |
| 691159 | JUAN R DE TORRES SUCR INC. | P O BO 3434 | | | | CAROLINA | PR | 00984 | |
| 254311 | JUAN R DELGADO FRADERA | ADDRESS ON FILE | | | | | | | |
| 691160 | JUAN R DELGADO RIVERA | HC 2 BOX 13051 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 254312 | JUAN R DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254313 | JUAN R DELIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 691161 | JUAN R DIAZ ANDINO | BO OJO DE AGUA | 35 CALLE GERANIO | | | VEGA BAJA | PR | 00693 | |
| 691162 | JUAN R DIAZ BONGES | ADDRESS ON FILE | | | | | | | |
| 254314 | JUAN R DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 254315 | JUAN R DIAZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 691163 | JUAN R DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 254316 | JUAN R DIAZ TROCHE / CIRUJANOS C S P | ADDRESS ON FILE | | | | | | | |
| 691164 | JUAN R DIAZ Y MARIA L GARCIA | HC 1 BOX 8042 | | | | HATILLO | PR | 00659 | |
| 254317 | JUAN R EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| 254318 | JUAN R EMMANUELLI BAUZA | ADDRESS ON FILE | | | | | | | |
| 254319 | JUAN R ERAZO/ JOSE ERAZO/ ESTHER ERAZO | ADDRESS ON FILE | | | | | | | |
| 254320 | JUAN R ESQUILIN QUINONES | ADDRESS ON FILE | | | | | | | |
| 254321 | JUAN R FELICIANO MOJICA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691165 | JUAN R FELIX MATOS | ADDRESS ON FILE | | | | | | | |
| 691166 | JUAN R FERNANDEZ | PLAZA INMACULADA APT 1901 | 1715 AVE PONCE DE LEON PDA 25 | | | SAN JUAN | PR | 00909 | |
| 254322 | JUAN R FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 691167 | JUAN R FIGUEROA RIVERA | URB REXVILLE | BN1 CALLE 42 | | | BAYAMON | PR | 00957 | |
| 254323 | JUAN R FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 254324 | JUAN R FONSECA PAGAN | ADDRESS ON FILE | | | | | | | |
| 254325 | JUAN R FORTEZA/ IDALIA DIEPPA | ADDRESS ON FILE | | | | | | | |
| 691168 | JUAN R FUENTES MARTINEZ | URB. SANTA JUANITA | GG-36 CALLE 33 OESTE | | | BAYAMON | PR | 00956 | |
| 254326 | JUAN R GALERA AVILES | ADDRESS ON FILE | | | | | | | |
| 254327 | JUAN R GARCIA JANER | ADDRESS ON FILE | | | | | | | |
| 254328 | JUAN R GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 691169 | JUAN R GARCIA PATRON BUILDERS CO | HC 03 BOX 9024 | | | | JUNCOS | PR | 00777 | |
| 254330 | JUAN R GAUD RODRIGUEZ | 1131 ASHFORD AVE. | 605 CONDOMINIO DA VINCI | | | SAN JUAN | PR | 00907 | |
| 691170 | JUAN R GAUD RODRIGUEZ | SECTOR LOIZA | 55 CALLE PALMA | | | SAN JUAN | PR | 00911 | |
| 254331 | JUAN R GELPI BARRIOS | ADDRESS ON FILE | | | | | | | |
| 691171 | JUAN R GERENA DIAZ | URB CIUDAD REAL | 320 CALLE VALORA | | | VEGA BAJA | PR | 00693 | |
| 254332 | JUAN R GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691172 | JUAN R GONZALEZ CARASQUILLO | URB JARDINES DEL CARIBE | 200 4TH ST | | | PONCE | PR | 00728-4465 | |
| 254333 | JUAN R GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 691173 | JUAN R GONZALEZ CRUZ | PO BOX 608 | | | | VIEQUES | PR | 00765 | |
| 254334 | JUAN R GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 254335 | JUAN R GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 691174 | JUAN R GONZALEZ GUTIEREZ | SEC 10 SANTA JUANITA | DT 2 CALLE NAPOLES | | | BAYAMON | PR | 00956 | |
| 254336 | JUAN R GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 254337 | JUAN R GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691175 | JUAN R GUZMAN SOTO | URB LAS MERCEDES | 3 CALLE 47 | | | SALINAS | PR | 00751 | |
| 691176 | JUAN R HEREDIA AVILES | PO BOX 39 | | | | BARCELONETA | PR | 00617-0039 | |
| 691177 | JUAN R HERNANDEZ ALAYON | HC 2 BOX 6128 | | | | LARES | PR | 00669 | |
| 691178 | JUAN R HERNANDEZ LOPEZ | HC 5 BOX 25411 | | | | CAMUY | PR | 00627 9830 | |
| 254338 | JUAN R HERNANDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 254339 | JUAN R HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 691180 | JUAN R HERNANDEZ Y LESLIE A DIAZ | ADDRESS ON FILE | | | | | | | |
| 691181 | JUAN R HOYOS RIVERA | | | | | | | | |
| 691182 | JUAN R IRIZARRY MEDINA | HC 01 BOX 6568 | | | | GUAYANILLA | PR | 00656 | |
| 691183 | JUAN R JIMENEZ COLLAZO | HC 01 BOX 8036 | BO LOMAS | | | CANOVANAS | PR | 00729 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691184 | JUAN R JIMENEZ GONZALEZ | PO BOX 5080 SUITE 114 | | | | AGUADILLA | PR | 00605 | |
| 254341 | JUAN R JIMENEZ LUCENA | ADDRESS ON FILE | | | | | | | |
| 691185 | JUAN R JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 691186 | JUAN R JIRAU COLON | URB LEVITTOWN LAKES | HH6 CALLE MONSITA FERRER | | | TOA BAJA | PR | 00949 | |
| 254342 | JUAN R JORGE MENDOZA | ADDRESS ON FILE | | | | | | | |
| 691187 | JUAN R LAPAIX FRANCO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 254343 | JUAN R LARACUENTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 691188 | JUAN R LAUREANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254344 | JUAN R LAUREANO PENA | ADDRESS ON FILE | | | | | | | |
| 691189 | JUAN R LEBRON NAZARIO | ADDRESS ON FILE | | | | | | | |
| 691190 | JUAN R LEBRON NAZARIO | ADDRESS ON FILE | | | | | | | |
| 254345 | JUAN R LEBRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 691191 | JUAN R LEBRON TROCHE | URB CAMPO ALEGRE G 6 | CALLE LAUREL | | | BAYAMON | PR | 00956 | |
| 691192 | JUAN R LEON | ADDRESS ON FILE | | | | | | | |
| 691193 | JUAN R LEON GONZALEZ | Z-8 URB LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 691194 | JUAN R LLERAS DIAZ | HC 645 BOX 6235 | | | | TRUJILLA ALTO | PR | 00976-9737 | |
| 691195 | JUAN R LOPEZ | COND BELLO HORIZONTE | APT 1010 | | | SAN JUAN | PR | 00924 | |
| 691196 | JUAN R LOPEZ COTTO | HC 3 BOX 8499 | | | | GUAYNABO | PR | 00971 | |
| 856321 | JUAN R LOPEZ CRUZ | PO Box 130 | | | | Las Piedras | PR | 00771 | |
| 254347 | JUAN R LOPEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 691198 | JUAN R LOPEZ MARTINEZ | HC 03 BOX 11206 | | | | YABUCOA | PR | 00767 | |
| 691199 | JUAN R LOPEZ RAMOS | PO BOX 34 | | | | COROZAL | PR | 00783 | |
| 691200 | JUAN R LOREN AYALA | BO SABANA ABAJO CALLEJON ORTIZ | CARR 190 KM 4 2 | | | CAROLINA | PR | 00986 | |
| 254348 | JUAN R MADERA LATONI | ADDRESS ON FILE | | | | | | | |
| 691201 | JUAN R MALDONADO DE JESUS | PO BOX 50603 | | | | TOA BAJA | PR | 00950-0630 | |
| 691202 | JUAN R MALDONADO DONES | P O BOX 1787 | | | | COROZAL | PR | 00783 | |
| 691203 | JUAN R MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 691204 | JUAN R MARI PESQUERA | BOX 326 | | | | RINCON | PR | 00677 | |
| 254349 | JUAN R MARIN ESPIET | ADDRESS ON FILE | | | | | | | |
| 254350 | JUAN R MARQUEZ GINORIO | ADDRESS ON FILE | | | | | | | |
| 254351 | JUAN R MARRERO ROSADO | ADDRESS ON FILE | | | | | | | |
| 254352 | JUAN R MARROIG MARENGO | ADDRESS ON FILE | | | | | | | |
| 691205 | JUAN R MARTINEZ GARCIA | BDA BUENA VISTA | 2302 CALLE D | | | SAN JUAN | PR | 00915 | |
| 254353 | JUAN R MARTINO DIAZ | ADDRESS ON FILE | | | | | | | |
| 691206 | JUAN R MARTY CARO | URB BAIROA | Q 20 CALLE F GOLDEN GATE II | | | CAGUAS | PR | 00727 | |
| 688851 | JUAN R MASSAS PEREZ | PO BOX 610 | | | | CEIBA | PR | 00785-0610 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254354 | JUAN R MATEO VEGA | ADDRESS ON FILE | | | | | | | |
| 691207 | JUAN R MATIAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 254356 | JUAN R MATOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 691208 | JUAN R MEDINA MOJICA | COND SAN FRANCISCO | 120 MARGINAL NORTE APTO B 603 | | | BAYAMON | PR | 00959 | |
| 691209 | JUAN R MEJIAS | URB ALTOMONTE Q27 BLOQUE 2 | | | | CAGUAS | PR | 00725 | |
| 691210 | JUAN R MELECIO | ADDRESS ON FILE | | | | | | | |
| 254357 | JUAN R MELENDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 254358 | JUAN R MELENDEZ LOPEZ | HC 4 BOX 8246 | | | | AGUAS BUENAS | PR | 00703 | |
| 845968 | JUAN R MELENDEZ LOPEZ | MINILLAS STATION | PO BOX 40806 | | | SAN JUAN | PR | 00940 | |
| 254359 | JUAN R MELENDEZ PADRO | ADDRESS ON FILE | | | | | | | |
| 254360 | JUAN R MELENDEZ Y ROSA N MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 254361 | JUAN R MENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 691211 | JUAN R MENDEZ ROLDAN | PO BOX 1175 | | | | AGUADILLA | PR | 00605 | |
| 254362 | JUAN R MENDEZ SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 254363 | JUAN R MENDEZ TARAN | ADDRESS ON FILE | | | | | | | |
| 691212 | JUAN R MERCADO VELEZ | URB ROSALEDA I ED 62 | CALLE ROSA DE FRANCIA | | | TOA BAJA | PR | 00949 | |
| 254364 | JUAN R MILIAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254365 | JUAN R MIRABAL RAMOS | ADDRESS ON FILE | | | | | | | |
| 691213 | JUAN R MIRANDA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 691214 | JUAN R MOLINA DOMINGUEZ | 76 PARC PALMAS ALTAS | | | | BARCELONETA | PR | 00617-2208 | |
| 254366 | JUAN R MONTA¥EZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 254367 | JUAN R MONTIJO DIAZ / MONTIJO BUS CORP | ADDRESS ON FILE | | | | | | | |
| 691215 | JUAN R MORALES DEL RIO | BO AMELIA | 7 CALLE ACERINA | | | GUAYNABO | PR | 00965 | |
| 691216 | JUAN R MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 691217 | JUAN R MORALES SANCHEZ | 314 NORTH 25 ST | | | | READING | PA | 19606 | |
| 254368 | JUAN R MORAN SILVA | ADDRESS ON FILE | | | | | | | |
| 691218 | JUAN R NATAL SANTOS | ADDRESS ON FILE | | | | | | | |
| 691219 | JUAN R NAVARRO HERNANDEZ | PO BOX 176 | | | | HUMACAO | PR | 00792 | |
| 691220 | JUAN R NEGRON GAY | PO BOX 167 | | | | JUNCOS | PR | 00777-0167 | |
| 691221 | JUAN R NEGRON PIZARRO | URB REPTO CONTEMPORANEO | A 16 CALLE D | | | SAN JUAN | PR | 00926 | |
| 691222 | JUAN R NEVARES | PO BOX 78 | | | | TOA ALTA | PR | 00954 | |
| 254369 | JUAN R NUNEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 254371 | JUAN R NUNEZ MINAYA | ADDRESS ON FILE | | | | | | | |
| 691223 | JUAN R OCASIO BARRETO | HC- 02 BOX 5986 | | | | MOROVIS | PR | 00687 | |
| 691224 | JUAN R OJEDA OJEDA | PO BOX 2809 | | | | BAYAMON | PR | 00960 | |
| 254372 | JUAN R OLIVO CEPEDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691225 | JUAN R OLMEDA RIVERA | PO BOX 8010 | | | | HUMACAO | PR | 00792 | |
| 254373 | JUAN R OQUENDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 254374 | JUAN R ORACA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 691226 | JUAN R ORELLANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 691227 | JUAN R ORTEGA RIOS | 47 LOS LIRIOS, URB. RUSSE | | | | MOROVIS | PR | 00687 | |
| 254375 | JUAN R ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 691228 | JUAN R ORTIZ ATILANO | BDA MARICUTANA BOX 36 | | | | HUMACAO | PR | 00791 | |
| 254376 | JUAN R ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 254377 | JUAN R ORTIZ MATTA | HC 77 BZN 7713 | | | | VEGA ALTA | PR | 00693 | |
| 691229 | JUAN R ORTIZ MATTA | HC 83 BOX 7793 | | | | VEG ALTA | PR | 00692 | |
| 691230 | JUAN R ORTIZ PEREZ | LOMAS VERDE | C 37 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 254378 | JUAN R OSORIO | ADDRESS ON FILE | | | | | | | |
| 691231 | JUAN R OTERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 691232 | JUAN R OTERO MARTINEZ | ALTOMONTE | 2Q 13 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 254379 | JUAN R PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691233 | JUAN R PADUA ALICEA | PMB 143 PO BOX 7105 | | | | PONCE | PR | 00732 | |
| 691234 | JUAN R PAGAN CARRERA | P.O. BOX 1165 | | | | RIO GRANDE | PR | 00745 | |
| 691235 | JUAN R PAGAN FERRER | QUINTAS DE DORADO | G 4 CALLE 4 | | | DORADO | PR | 00646 | |
| 254380 | JUAN R PAGAN FONSECA | ADDRESS ON FILE | | | | | | | |
| 691236 | JUAN R PAGAN MARTI | P O BOX 1097 | | | | SABANA HOYOS | PR | 00688 | |
| 254381 | JUAN R PAGAN PENA | ADDRESS ON FILE | | | | | | | |
| 254382 | JUAN R PARRILLA ROCCA | ADDRESS ON FILE | | | | | | | |
| 691237 | JUAN R PASTRANA CEDRES | ADDRESS ON FILE | | | | | | | |
| 691238 | JUAN R PATXOT RODRIGUEZ | URB ALEMANY | 6 CALLE SANTA ROSA | | | MAYAGUEZ | PR | 00680 | |
| 691239 | JUAN R PEDRO | URB LOS TOMARINDOS | 4 CALLE G 8 | | | SAN LORENZO | PR | 00754 | |
| 691240 | JUAN R PEREZ AVILES | HC 1 BOX 4709 | | | | LAJAS | PR | 00667-9704 | |
| 254383 | JUAN R PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 691241 | JUAN R PEREZ CRUZADO | URB VILLA VERDE | G 18 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 691242 | JUAN R PEREZ DIAZ | VICTOR BRAGGER | CALLEJON 14 | | | GUAYNABO | PR | 00966 | |
| 254384 | JUAN R PEREZ OCANA | ADDRESS ON FILE | | | | | | | |
| 254385 | JUAN R PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 691243 | JUAN R PEREZ RODRIGUEZ | PO BOX 6037 | | | | MAYAGUEZ | PR | 00681 | |
| 254386 | JUAN R PINEIRO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 254387 | JUAN R PLAZA CALLEJO | ADDRESS ON FILE | | | | | | | |
| 254388 | JUAN R POLANCO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 688906 | JUAN R PRADO MENDOZA | 440 N DRAKE AVE APT 1207 | | | | CHICAGO | IL | 60624 | |
| 691244 | JUAN R RAIMUNDI | REPARTO METROPOLITANO | 3 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 254389 | JUAN R RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254390 | JUAN R RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688907 | JUAN R RAMIREZ PEREZ | URB BELLO MONTE I 11 CALLE 6 | | | | GUAYNABO | PR | 00969 | |
| 845969 | JUAN R RAMOS LOPEZ | URB VISTAMAR | 213 CALLE ARAGON | | | CAROLINA | PR | 00983-1848 | |
| 691245 | JUAN R RAMOS SERRANO | RR 3 BOX 9195 | | | | TOA ALTA | PR | 00953 | |
| 254392 | JUAN R RECONDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254393 | JUAN R REQUENA & ASOCIADOS | P O BOX 191587 | | | | SAN JUAN | PR | 00919-1587 | |
| 691246 | JUAN R REQUENA & ASSOC | P O BOX 191587 | | | | SAN JUAN | PR | 00919 | |
| 691247 | JUAN R REYES NEGRON/ESC LUIS MUNOZ RIVER | Q 12 JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 254394 | JUAN R REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 254395 | JUAN R RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 691248 | JUAN R RIVERA CANCEL | BO VILLA HOSTO | 227 CALLE TRINITARIA | | | TOA BAJA | PR | 00949 | |
| 254396 | JUAN R RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 691249 | JUAN R RIVERA COLON | PO.BOX 2632 | | | | JUNCOS | PR | 00777 | |
| 254397 | JUAN R RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| 845970 | JUAN R RIVERA CRUZ | VILLAS DE LOIZA | Q49 CALLE 18 | | | CANOVANAS | PR | 00729-4258 | |
| 254398 | JUAN R RIVERA CRUZ | VILLAS DE LOIZA | AD 3 CALLE 24 | | | LOIZA | PR | 00772 | |
| 254399 | JUAN R RIVERA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 254400 | JUAN R RIVERA LOMENA | ADDRESS ON FILE | | | | | | | |
| 254401 | JUAN R RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 691250 | JUAN R RIVERA ORTIZ | PO BOX 120 | | | | TOA ALTA | PR | 00953 | |
| 845971 | JUAN R RIVERA RIOS | LAGOS DE PLATA | R-1 VISTA DEL LAGO | | | LEVITTOWN | PR | 00949 | |
| 254402 | JUAN R RIVERA RIOS | URB LEVITTOWN | 2070 CALLE ATENAS | | | TOA BAJA | PR | 00949 | |
| 254403 | JUAN R RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 254404 | JUAN R RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 254405 | JUAN R RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 691253 | JUAN R RIVERA VELEZ | P.O. BOX 8769 | | | | VEGA BAJA | PR | 00694 | |
| 691251 | JUAN R RIVERA VELEZ | U 127 CALLE JAMES MADISON | | | | CAGUAS | PR | 00725 | |
| 691254 | JUAN R ROBLES COLON | PO BOX 113 | | | | PUERTO REAL | PR | 00740 | |
| 691255 | JUAN R ROBLES RAMOS | RES MONTE HATILLO | RDF 50 APTO 615 | | | SAN JUAN | PR | 00924 | |
| 254406 | JUAN R ROBLES TRANSPORT ,CORP | PO BOX 801428 | | | | PONCE | PR | 00780 | |
| 254408 | JUAN R RODRIGUEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 691256 | JUAN R RODRIGUEZ CASILLA | HC 3 BOX 12269 | | | | CAROLINA | PR | 00985 | |
| 691257 | JUAN R RODRIGUEZ DE LEON | 19 CALLE JOHN F KENNEDY | | | | LAS PIEDRAS | PR | 00771 | |
| 691258 | JUAN R RODRIGUEZ ILARRAZA | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 691259 | JUAN R RODRIGUEZ MERCADO | HC 01 BOX 3319 | | | | ARECIBO | PR | 00612 | |
| 691260 | JUAN R RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 691261 | JUAN R RODRIGUEZ NIEVES | HC 08 BOX 1737 | | | | PONCE | PR | 00731 | |
| 691262 | JUAN R RODRIGUEZ OYOLA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254409 | JUAN R RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 691263 | JUAN R RODRIGUEZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 254410 | JUAN R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691264 | JUAN R RODRIGUEZ TORRES | HC 02 BOX 6273 | | | | GUAYANILLA | PR | 00656 | |
| 691265 | JUAN R RODRIGUEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| 254411 | JUAN R RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 254412 | JUAN R RODRIGUEZ Y SONIA D GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691266 | JUAN R ROJAS MOLINA | SAINT JUST 104 | CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 254413 | JUAN R ROLON DELGADO | ADDRESS ON FILE | | | | | | | |
| 691267 | JUAN R ROLON DELGADO | ADDRESS ON FILE | | | | | | | |
| 691268 | JUAN R ROMAN AULET | PO BOX 40571 | | | | SAN JUAN | PR | 00940 | |
| 691269 | JUAN R ROMAN/GARAGE SAN ANTON | SABANA LLANA PARC HILL BROTHER | 420 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 691270 | JUAN R ROSA ALVAREZ | PO BOX 3303 | | | | VEGA ALTA | PR | 00692 | |
| 691271 | JUAN R ROSA RESTO | ADDRESS ON FILE | | | | | | | |
| 254414 | JUAN R ROSA SANTOS | ADDRESS ON FILE | | | | | | | |
| 254415 | JUAN R ROSARIO | ADDRESS ON FILE | | | | | | | |
| 254416 | JUAN R ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691272 | JUAN R ROSARIO LOPEZ | FERRETERIA ROYAL PALM | IC27 AVE LOMAS VERDES | | | BAYAMON | PR | 00957 | |
| 691273 | JUAN R ROSARIO PIZARRO | 65 INF STATION | P O BOX 29578 | | | SAN JUAN | PR | 00929 | |
| 691274 | JUAN R ROSARIO RIVERA | RR 1 BOX 13192 | | | | MANATI | PR | 00674 | |
| 845972 | JUAN R ROSARIO ROSADO | URB BRISAS DE AIBONITO | 68 CALLE TRINITARIA | | | AIBONITO | PR | 00705-3931 | |
| 691275 | JUAN R RUIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 691276 | JUAN R RUIZ RIOS | PARCELAS LA FE 46 CALLE 1 | | | | NAGUABO | PR | 00718 | |
| 691277 | JUAN R RUIZ ROSARIO | HC 03 BOX 31575 | | | | AGUADILLA | PR | 00603 | |
| 254417 | JUAN R RUIZ VALLE | ADDRESS ON FILE | | | | | | | |
| 691278 | JUAN R SALGAS CAEZ | ADDRESS ON FILE | | | | | | | |
| 691279 | JUAN R SANCHEZ FIGUEROA | COLINAS DE BAYOAN | 301 CALLE HIGUEY | | | BAYAMON | PR | 00957 | |
| 254418 | JUAN R SANCHEZ INC | PO BOX 192124 | | | | SAN JUAN | PR | 00919-2124 | |
| 254419 | JUAN R SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 691280 | JUAN R SANDOVAL RIVERA | HC 02 BOX 48615 | | | | VEGA BAJA | PR | 00693 | |
| 691281 | JUAN R SANDOVAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254420 | JUAN R SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691282 | JUAN R SANTIAGO COLON | P O BOX 1269 | | | | COAMO | PR | 00769 | |
| 688908 | JUAN R SANTIAGO GONZALEZ | PO BOX 364548 | | | | SAN JUAN | PR | 00936 | |
| 254421 | JUAN R SANTIAGO GUEVARA | C/ WORCESTER C-25 | 3RA SECCION | VILLA DEL REY | | CAGUAS | PR | 00725 | |
| 691283 | JUAN R SANTIAGO GUEVARA | VILLA TURABO | B 23 CALLE CEDRO | | | CAGUAS | PR | 00725 | |
| 691284 | JUAN R SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691285 | JUAN R SANTIAGO RAMOS | 33 CALLE NEPOMUCENA SANTIAGO | | | | SABANA GRANDE | PR | 00637 | |
| 691286 | JUAN R SANTIAGO RIVERA | BDA AMELIA | 136 AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| 691288 | JUAN R SEDA | RR 2 BOX 7113 | | | | MANATI | PR | 00674 | |
| 254422 | JUAN R SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 254423 | JUAN R SIERRA QUINONES | ADDRESS ON FILE | | | | | | | |
| 254424 | JUAN R SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254425 | JUAN R SILVA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 691289 | JUAN R SOLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 254426 | JUAN R SOLIVAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691290 | JUAN R SOSTRE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 254427 | JUAN R SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 691291 | JUAN R TARAZA BURGOS | PO BOX 51655 | | | | TOA BAJA | PR | 00950 | |
| 691292 | JUAN R TIRADO VIRUET | RR 2 BOX 8448 | | | | MANATI | PR | 00674 | |
| 691294 | JUAN R TORRES DELGADO | P O BOX 925 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 691293 | JUAN R TORRES DELGADO | PO BOX 925 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 691296 | JUAN R TORRES GONZALEZ | AVE EMILIANO POLL | BOX 531 | | | SAN JUAN | PR | 00925 | |
| 691295 | JUAN R TORRES GONZALEZ | URB JARDINES DE ARROYO | W 7 CALLE O | | | ARROYO | PR | 00714 | |
| 254428 | JUAN R TORRES GONZALEZ | URB LA CUMBRE | 297 CALLE SIERRA MOORENA APT 531 | | | SAN JUAN | PR | 00926-5574 | |
| 254429 | JUAN R TORRES LOPEZ | URB RAMIREZ DE ARELLANO | 32 CALLE SANTIAGO IGLESIAS | | | MAYAGUEZ | PR | 00680 | |
| 691297 | JUAN R TORRES LOPEZ | VIA ENAMORADA 187 ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 691298 | JUAN R TORRES ORTIZ | 58 CALLE ENRIQUE VAZQUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 691299 | JUAN R TORRES RAMIREZ | VILLA PALMERA | 367 CALLE ISABEL | | | SAN JUAN | PR | 00915 | |
| 691301 | JUAN R TORRES ROSADO | AVE CASTO PEREZ | | | | SAN GERMAN | PR | 00753 | |
| 691300 | JUAN R TORRES ROSADO | URB PUEBLO NUEVO | 84 CALLE CORAL | | | SAN GERMAN | PR | 00683-4305 | |
| 691302 | JUAN R TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 254430 | JUAN R TRICOCHE/CESAR E TRICOCHE/ EILEEN | ADDRESS ON FILE | | | | | | | |
| 254431 | JUAN R VALDES, ANTONIO VALDES, | ADDRESS ON FILE | | | | | | | |
| 691303 | JUAN R VALLES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 254432 | JUAN R VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 254433 | JUAN R VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 254434 | JUAN R VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254435 | JUAN R VEGA RESTO | ADDRESS ON FILE | | | | | | | |
| 254436 | JUAN R VEGA ROLDAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 254437 | JUAN R VEGA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 254438 | JUAN R VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 691304 | JUAN R VELAZQUEZ ORTIZ | JARDINES DE RIO GRANDE | BZ 498 CALLE 78 | | | RIO GRANDE | PR | 00745 | |
| 691305 | JUAN R VELEZ JUSINO | URB EL ROSARIO | 69 CALLE 1 | | | YAUCO | PR | 00698 | |
| 254439 | JUAN R VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691306 | JUAN R VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254440 | JUAN R VELLON GOMEZ | ADDRESS ON FILE | | | | | | | |
| 691307 | JUAN R VERA JIMENEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 254441 | JUAN R VICENTE BARBOSA | ADDRESS ON FILE | | | | | | | |
| 254443 | JUAN R VIDAL GAMBARO | ADDRESS ON FILE | | | | | | | |
| 691308 | JUAN R VILARO | 16 TERRAZAS DE TINTILLO | | | | GUAYNABO | PR | 00966 | |
| 691309 | JUAN R VILLANUEVA CORDERO | PO BOX 752 | | | | ISABELA | PR | 00662 | |
| 691310 | JUAN R ZALDUONDO VIERA | 420 AVE PONCE DE LEON | OFICINA 101 | | | SAN JUAN | PR | 00918-3401 | |
| 691311 | JUAN R ZAMALOT MUNIZ | P O BOX 352 | | | | QUEBRADILLAS | PR | 00678 | |
| 254444 | JUAN R ZAYAS OTERO | ADDRESS ON FILE | | | | | | | |
| 691312 | JUAN R. CHEVERE COLON | PO BOX 1693 | | | | COROZAL | PR | 00783 | |
| 691313 | JUAN R. COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 254445 | JUAN R. DE LA PAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 691314 | JUAN R. DE LEON | BO CUPEY ALTO | RR 6 BOX 10728 | | | SAN JUAN | PR | 00926 | |
| 691315 | JUAN R. DUCOS VALLE | ADDRESS ON FILE | | | | | | | |
| 2152203 | JUAN R. FIGUEROA LAUGIER | URB. ALTAMIRA | 601 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| 254446 | JUAN R. HUERTAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 691316 | JUAN R. ITURREGUI PAGAN | P O BOX 1778 | | | | MAYAGUEZ | PR | 00681 | |
| 254447 | JUAN R. LEBRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 254448 | JUAN R. MARIN SANTOS | Hospital Universitario de Adultos | P.O. BOX 2116 | | | SAN JUAN | PR | 00922-2116 | |
| 691317 | JUAN R. MARIN SANTOS | PO BOX 13325 | | | | SAN JUAN | PR | 00908 | |
| 254449 | JUAN R. MARIN SANTOS | PO BOX 3302 | | | | CAGUAS | PR | 00726 | |
| 254450 | JUAN R. MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 691318 | JUAN R. MIRANDA DIAZ | MARGINAL FLAMBOYAN 16-B | OFICINA 2 | | | MANATI | PR | 00674 | |
| 691319 | JUAN R. MOLINA ROSARIO | JDNSDE SELLES | APARTAMENTO 902 EDIF 9 | | | SAN JUAN | PR | 00924 | |
| 691320 | JUAN R. MONTIJO DIAZ | HC 05 BOX 55600 | | | | HATILLO | PR | 00659 | |
| 254451 | JUAN R. OCASIO SANTA | ADDRESS ON FILE | | | | | | | |
| 254452 | JUAN R. PAGAN FERRER | ADDRESS ON FILE | | | | | | | |
| 691321 | JUAN R. PENA CASTRO | VILLA VALENCIA D-21 CALLE 5 | | | | SAN JUAN | PR | 00921 | |
| 254453 | JUAN R. QUINONES ROJAS | ADDRESS ON FILE | | | | | | | |
| 254454 | JUAN R. QUINONES ROJAS | ADDRESS ON FILE | | | | | | | |
| 254455 | JUAN R. QUINONES ROJAS | ADDRESS ON FILE | | | | | | | |
| 691322 | JUAN R. RAMOS MEDINA | HC 3 BOX 38128 | | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691323 | JUAN R. REYES VIDAL Y CELINA GONZALEZ | MSC-191 | HC-01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 254456 | JUAN R. RIVERA FONT | ADDRESS ON FILE | | | | | | | |
| 254457 | JUAN R. RIVERA FONT | ADDRESS ON FILE | | | | | | | |
| 691324 | JUAN R. RIVERA GALARZA | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 254458 | Juan R. Sanchez Ayuso | ADDRESS ON FILE | | | | | | | |
| 691325 | JUAN R. SEGARRA | 65TH INFANTERIA 42 SUR | | | | LAJAS | PR | 00667 | |
| 254459 | JUAN R. TORRES | ADDRESS ON FILE | | | | | | | |
| 691326 | JUAN R. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 691327 | JUAN R. VELEZ OSORIO | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 | |
| 691328 | JUAN R.BURGOS NIEVES | HC-2 BOX 4279 | | | | LAS PIEDRAS | PR | 00771-9611 | |
| 691329 | JUAN R.BURGOS NIEVES | RES VILLA DEL RIO EDIF 6 | APT 79 | | | NAGUABO | PR | 00718 | |
| 691330 | JUAN RAFAEL RODRIGUEZ VALLES | HC 01 BOX 3032 | | | | ARROYO | PR | 00714 | |
| 254460 | JUAN RAMIREZ ALERS | ADDRESS ON FILE | | | | | | | |
| 691331 | JUAN RAMIREZ ALVAREZ | HC 1 BOX 5265 | | | | HATILLO | PR | 00659 | |
| 691332 | JUAN RAMIREZ CORTES | HC 59 BOX 5956 | | | | AGUADA | PR | 00602 | |
| 254461 | JUAN RAMIREZ PASTOR | ADDRESS ON FILE | | | | | | | |
| 254462 | JUAN RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 691333 | JUAN RAMIREZ SILVA | P O BOX 1863 | | | | ARECIBO | PR | 00613 | |
| 691334 | JUAN RAMON ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691335 | JUAN RAMON ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691336 | JUAN RAMON ADORNO | MANSIONES DE RIO PIEDRAS | 436 CALLE MADRESELVA | | | SAN JUAN | PR | 00926 | |
| 254463 | JUAN RAMON ALICEA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 691337 | JUAN RAMON ARIAS | 1479 AVE ASHFORD APT 502 | | | | SAN JUAN | PR | 00907 | |
| 691338 | JUAN RAMON ARROYO COTTS | HC 01 BOX 3759 | | | | LARES | PR | 00669 | |
| 691339 | JUAN RAMON CRUZ ALAMO | BOX 533 | | | | CIDRA | PR | 00739 | |
| 2175906 | JUAN RAMON DALMAU SAMBOLIN | AVE. TITO CASTRO 602 | SUITE 102 | PMB 360 | | PONCE | PR | 00716-2232 | |
| 691340 | JUAN RAMON DE JESUS LEBRON | HC 03 BOX 40668 | | | | CAGUAS | PR | 00725-9737 | |
| 845973 | JUAN RAMON DIAZ FIGUEROA | URB MARIOLAGA | G-13 CALLE SAN FELIPE | | | CAGUAS | PR | 00725 | |
| 254464 | JUAN RAMON FIGUEROA LAUREANO | ADDRESS ON FILE | | | | | | | |
| 1539039 | JUAN RAMON GOMEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | | |
| 2180094 | Juan Ramon Gomez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691341 | JUAN RAMON GONZALEZ | P.O BOX 1040 | | | | PONCE | PR | 00731 | |
| 691342 | JUAN RAMON GONZALEZ RAMOS | BO GUAVATE | 21504 SECTOR VILLAS DE GUAVATE | | | CAYEY | PR | 00736 | |
| 254465 | JUAN RAMON GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 691343 | JUAN RAMON GORGAS ROSADO | CAMPO ALEGRE | H 24 CALLE CEREZA | | | BAYAMON | PR | 00956-4447 | |
| 691344 | JUAN RAMON HERNANDEZ ACOSTA | PO BOX 1024 | | | | LAJAS | PR | 00667 | |
| 691345 | JUAN RAMON LOPEZ CASELLAS | VILLA CAROLINA | 234 16 CALLE 614 | | | CAROLINA | PR | 00985 | |
| 691346 | JUAN RAMON LOPEZ SANCHEZ | HC 01 BOX 6829 | | | | LOIZA | PR | 00772 | |
| 691347 | JUAN RAMON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 254467 | JUAN RAMON NEGRON VEGA | ADDRESS ON FILE | | | | | | | |
| 691348 | JUAN RAMON NEVAREZ MOJICA | BOX 78 | | | | TOA ALTA | PR | 00646 | |
| 254468 | JUAN RAMON NEVAREZ MOJICA | PO BOX 78 | | | | TOA ALTA | PR | 00646-0000 | |
| 691349 | JUAN RAMON ORTALAZA RIVERA | HC 2 BOX 8430 | | | | CIALES | PR | 00638 | |
| 691350 | JUAN RAMON ORTIZ CONSTRUCTION | URB VILLA UNIVERCITARIA | Q12 CALLE 20 | | | HUMACAO | PR | 00791 | |
| 691351 | JUAN RAMON RIVAS CONTRERAS | MONTEHIEDRA | 259 CALLE REINA MORA | | | SAN JUAN | PR | 00926 | |
| 845974 | JUAN RAMON RIVERA FONT | 128 CASA LINDA VILLAGE A33 | | | | BAYAMON | PR | 00959 | |
| 691352 | JUAN RAMON RODRIGUEZ | 8 CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| 691353 | JUAN RAMON RODRIGUEZ SANTIAGO | COND RIVER PARK | APT 1 10 | | | BAYAMON | PR | 00959 | |
| 254469 | JUAN RAMON SOTO PILLOT | ADDRESS ON FILE | | | | | | | |
| 254472 | JUAN RAMON VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254473 | JUAN RAMON VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 691354 | JUAN RAMON VIDAL BURGOS | PO BOX 3094 | | | | JUNCOS | PR | 00777 | |
| 845975 | JUAN RAMON ZALDUONDO VIERA | PO BOX 364561 | | | | SAN JUAN | PR | 00936-4561 | |
| 254474 | JUAN RAMOS | CHEVAL VINEYARD WAY | APT 101 | | | ORLANDO | FL | 32828 | |
| 691355 | JUAN RAMOS | HC 1 BOX 2605 | | | | JAYUYA | PR | 00664 | |
| 691357 | JUAN RAMOS APONTE | HC 20 BOX 28068 | | | | SAN LORENZO | PR | 00754-9623 | |
| 691356 | JUAN RAMOS APONTE | URB TERRANOVA | J8 CALLE LILA | | | GUAYNABO | PR | 00969 | |
| 254475 | JUAN RAMOS BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 691358 | JUAN RAMOS CALDERON | BO MEDIANIA BAJA | APT 523 | | | LOIZA | PR | 00772 | |
| 691359 | JUAN RAMOS CAMACHO | HC-37 BOX 5621 | | | | GUANICA | PR | 00653-9705 | |
| 254476 | JUAN RAMOS CANSECO | ADDRESS ON FILE | | | | | | | |
| 254477 | JUAN RAMOS CANSECO | ADDRESS ON FILE | | | | | | | |
| 691360 | JUAN RAMOS CASILLAS Y CARMEN M. NEGRON | ADDRESS ON FILE | | | | | | | |
| 691361 | JUAN RAMOS CORTES | ADDRESS ON FILE | | | | | | | |
| 254478 | JUAN RAMOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 254479 | JUAN RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691362 | JUAN RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 691363 | JUAN RAMOS FRANQUI | PO BOX 404 | | | | CAMUY | PR | 00627-0404 | |
| 254480 | JUAN RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 691364 | JUAN RAMOS GOMEZ | PO BOX 1198 | | | | LAS PIEDRAS | PR | 00771 | |
| 254481 | JUAN RAMOS HERNANDEZ | HC 03 BOX 10236 | | | | LARES | PR | 00669 | |
| 691365 | JUAN RAMOS HERNANDEZ | RR 3 BOX 5011 | | | | SAN JUAN | PR | 00928 | |
| 691366 | JUAN RAMOS JIMENEZ | 120 AVE LOS FILTROS SUITE 11108 | | | | BAYAMON | PR | 00959 | |
| 254482 | JUAN RAMOS LOPEZ | BDA ISRAEL 188 | CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 688909 | JUAN RAMOS LOPEZ | ISLA VERDE TOWER | SUITE 5 B | | | CAROLINA | PR | 00979 | |
| 691367 | JUAN RAMOS MELENDEZ | HC 3 BOX 9988 | | | | YABUCOA | PR | 00767 | |
| 254483 | JUAN RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 691368 | JUAN RAMOS RAMOS | RR 2 BOX 7510 | | | | TOA ALTA | PR | 00953 | |
| 691369 | JUAN RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 254484 | JUAN RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691370 | JUAN RAMOS TEXIDOR | URB SANTA CLARA | 73 CALLE D | | | SAN LORENZO | PR | 00754 | |
| 254486 | JUAN RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 691371 | JUAN REGUERO MENDEZ | BO BORINGUEN | 13 REPTO RAMOS | | | AGUADILLA | PR | 00603 | |
| 1538931 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH | | | San Jaun | PR | 00918 | |
| 1658830 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1563307 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FL | | SAN JUAN | PR | 00918 | |
| 254487 | JUAN RENE SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 254488 | JUAN RENTA CRUZ | ADDRESS ON FILE | | | | | | | |
| 254489 | JUAN RENTA DEFILLO | ADDRESS ON FILE | | | | | | | |
| 254490 | JUAN REPOLLET RIVERA | ADDRESS ON FILE | | | | | | | |
| 254491 | JUAN REVEROL SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 254492 | JUAN REVERON VARGAS | ADDRESS ON FILE | | | | | | | |
| 254493 | JUAN REXACH URDAZ | ADDRESS ON FILE | | | | | | | |
| 691372 | JUAN REY FIGUEROA/ SOFTBALL LOS REY MANA | URB MONACO II | 46 CALLE HOLANDA | | | MANATI | PR | 00674 | |
| 254494 | JUAN REYES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 254495 | JUAN REYES CHICO | ADDRESS ON FILE | | | | | | | |
| 691373 | JUAN REYES CRUZ | COMUNIDAD LOS LLANOS | 77 SOLAR | | | COAMO | PR | 00769 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254496 | JUAN REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 254497 | JUAN REYES FELIX | ADDRESS ON FILE | | | | | | | |
| 691374 | JUAN REYES FLORES | ADDRESS ON FILE | | | | | | | |
| 254498 | JUAN REYES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 254499 | JUAN REYES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 691375 | JUAN REYES MACHUCA | BOX G 2C RUTA ESTRELLA 1 | | | | GUAYNABO | PR | 00971 | |
| 691376 | JUAN REYES MACHUCA | RUTA ESTRELLA 1 | BZN G 2 C | | | GUAYNABO | PR | 00971 | |
| 254500 | JUAN REYES MORENO | ADDRESS ON FILE | | | | | | | |
| 691377 | JUAN REYES MULERO | ADDRESS ON FILE | | | | | | | |
| 688910 | JUAN REYES NIEVES | PO BOX 623 | | | | COMERIO | PR | 00782 | |
| 691379 | JUAN REYES ORTIZ | PO BOX 834 | | | | HUMACAO | PR | 00792 | |
| 691378 | JUAN REYES ORTIZ | URB VISTA DE JAGUEYES | APT 2 - 128 CALLE MARGARITA | | | AGUAS BUENAS | PR | 00703 | |
| 254501 | JUAN REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 691380 | JUAN REYES RODRIGUEZ | P O BOX 4016 BAYAMON GDNS STA | | | | BAYAMON | PR | 00958 | |
| 254502 | JUAN REYNALDO JAIME RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691381 | JUAN RIESTRA / PROJECT ENGINEERING S P | PO BOX 2064 | | | | BARCELONETA | PR | 00617 | |
| 254503 | JUAN RIJOS MORALES | ADDRESS ON FILE | | | | | | | |
| 691383 | JUAN RIOS | MOSA II | HC 1 | | | GURABO | PR | 00778 | |
| 691382 | JUAN RIOS | URB VILLAS DEL REY | CALLE ORLEANS 2 DA SECCION | | | CAGUAS | PR | 00725 | |
| 254505 | JUAN RIOS APONTE | BO QUEBRADILLAS | CARR 152 K 8 3 INT | | | BARRANQUITAS | PR | 00794 | |
| 254504 | JUAN RIOS APONTE | BO QUEBRADILLAS | HC 01 BOX 5293 | | | BARRANQUITAS | PR | 00794 | |
| 254506 | JUAN RIOS APONTE | NEGDO DE RECAUDACIONE AUTO PRIVADO | COLECTURIA DE BAYAMON | | | BAYAMON1/7/98-PERMANENTE | PR | 0000956 | |
| 254507 | JUAN RIOS APONTE | NEGDO RECAUDACIONES | FONDO DE CAJA DE CAMBIO | | | COROZAL | PR | 00783 | |
| 691384 | JUAN RIOS APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 254508 | JUAN RIOS CARRION | ADDRESS ON FILE | | | | | | | |
| 691385 | JUAN RIOS CESTERO | HC 67 BOX 15516 | | | | BAYAMON | PR | 00956 | |
| 691386 | JUAN RIOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 691387 | JUAN RIOS FELICIANO | 3560W LYNDALE ST., | | | | CHICAGO | IL | 60647 | |
| 691388 | JUAN RIOS LUGO | URB LOMA ALTA | E 3 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 691389 | JUAN RIOS MARTINEZ | BO PUERTO NUEVO | 21 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 254509 | JUAN RIOS MATOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254510 | JUAN RÍOS RÍOS | ADDRESS ON FILE | | | | | | | |
| 691390 | JUAN RIOS RIVERA | PO BOX 443 | | | | AGUADA | PR | 00602-0443 | |
| 254511 | JUAN RIOS SOTO | 2167 WEST 11TH ST | | | | CLEVELAND | OH | 44113 | |
| 691391 | JUAN RIOS SOTO | PO BOX 1128 | | | | SAN SEBASTIAN | PR | 00685-1128 | |
| 691392 | JUAN RIVAS BAEZ | HC 30 BOX 30408 | | | | SAN LORENZO | PR | 00754 | |
| 691393 | JUAN RIVAS LEON | HC 4 BOX 15162 | | | | SAN SEBASTIAN | PR | 00685 | |
| 254512 | JUAN RIVAS REMIGIO | ADDRESS ON FILE | | | | | | | |
| 254513 | JUAN RIVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 691394 | JUAN RIVERA | 3A EDIF MEDICO LA PALMA | | | | MAYAGUEZ | PR | 00680 | |
| 691396 | JUAN RIVERA | HC 2 BOX 5050 | | | | GUAYAMA | PR | 00784 | |
| 691397 | JUAN RIVERA | PO BOX 13295 | | | | SAN JUAN | PR | 00908 | |
| 254514 | JUAN RIVERA | PO BOX 757 | | | | DORADO | PR | 00646 | |
| 691395 | JUAN RIVERA | PO BOX 7611 | | | | CIDRA | PR | 00739 | |
| 691400 | JUAN RIVERA / ASOC COL MUS DEL AYER | URB TT ESTEVES | 115 B ALMENDRO | | | AGUADILLA | PR | 00605 | |
| 691401 | JUAN RIVERA ALICEA | 1 CALLE GERONIMO MARTINEZ | | | | AIBONITO | PR | 00705 | |
| 691402 | JUAN RIVERA ALVARADO | P O BOX 166 | | | | CIDRA | PR | 00739 | |
| 691403 | JUAN RIVERA ARROYO | HC 01 BOX 4448 | | | | JUANA DIAZ | PR | 00795 | |
| 691404 | JUAN RIVERA ASIA | PO BOX 7428 | | | | SAN JUAN | PR | 00916-7428 | |
| 691405 | JUAN RIVERA BARRETO | HC-866 BUZON 5812 | | | | FAJARDO | PR | 00738 | |
| 691406 | JUAN RIVERA BRILLON | ADDRESS ON FILE | | | | | | | |
| 691407 | JUAN RIVERA BURGOS | CAMINO DEL MAR | 7046 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 691408 | JUAN RIVERA BUSTAMANTE | ADDRESS ON FILE | | | | | | | |
| 691409 | JUAN RIVERA CABRERA | URB COUNTRY CLUB | M-O 32 CALLE 424 | | | CAROLINA | PR | 00982 | |
| 254515 | JUAN RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 691410 | JUAN RIVERA CANCEL | URB FOREST HLS | E-8 CALLE 21 | | | BAYAMON | PR | 00959 | |
| 254516 | JUAN RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 691411 | JUAN RIVERA CIURO | ALTURAS DE RIO GRANDE | D 166 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 691412 | JUAN RIVERA COLON | HC 73 BOX 5423 | | | | NARANJITO | PR | 00719 | |
| 691413 | JUAN RIVERA COLON | URB LEVITTOWN | FR 69 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 691414 | JUAN RIVERA CONTRERAS | HC 02 BOX 13891 | | | | AGUAS BUENAS | PR | 00703 | |
| 691415 | JUAN RIVERA CORDERO | PO BOX 386 | | | | CANOVANAS | PR | 00729 | |
| 691416 | JUAN RIVERA CORDERO | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 691417 | JUAN RIVERA DIAZ C/O | PO BOX 362708 | | | | SAN JUAN | PR | 00936 | |
| 691418 | JUAN RIVERA ESCALERA | PO BOX 1196 | | | | COAMO | PR | 00769 | |
| 254517 | JUAN RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 691419 | JUAN RIVERA GOMEZ | URB CIUDAD JARDIN | 385 CALLE JACINTO | | | CAROLINA | PR | 00985 | |
| 691421 | JUAN RIVERA GONZALEZ | COND GARDENS HILLS PLAZA 1 | APTO 905 | | | GUAYNABO | PR | 00966 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691420 | JUAN RIVERA GONZALEZ | URB VALLE VERDE III | D L5 CALLE PLANICE | | | BAYAMON | PR | 00961 | |
| 254518 | JUAN RIVERA GUIO | ADDRESS ON FILE | | | | | | | |
| 254519 | JUAN RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 254520 | JUAN RIVERA HIDALGO | ADDRESS ON FILE | | | | | | | |
| 254521 | JUAN RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 691422 | JUAN RIVERA MALDONADO | RES DR PILA | EDIF 24 APT 373 | | | PONCE | PR | 00730 | |
| 691423 | JUAN RIVERA MALDONADO | URB APRIL GARDENS | J 35 CALLE 16 | | | LAS PIEDRAS | PR | 00771 | |
| 691424 | JUAN RIVERA MARTINEZ | VILLA BLANCA | 7 CALLE DIAMANTE | | | CAGUAS | PR | 00725 | |
| 691425 | JUAN RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| 691427 | JUAN RIVERA MELENDEZ | 1004 CALLE LEARTA | | | | SAN JUAN | PR | 00907 | |
| 254522 | JUAN RIVERA MELENDEZ | CALLE 6 H-6 | URB. TOA ALTA HEIGHT | | | TOA ALTA | PR | 00953 | |
| 691426 | JUAN RIVERA MELENDEZ | EXT CAMPO ALEGRE | H 03 CALLE 16 | | | BAYAMON | PR | 00958 | |
| 254523 | JUAN RIVERA MELENDEZ | P O BOX 1266 | | | | CATANO | PR | 00963 | |
| 691428 | JUAN RIVERA MILLAN | HC 02 BOX 6368 | | | | ADJUNTAS | PR | 00601 | |
| 691429 | JUAN RIVERA MIRANDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 691430 | JUAN RIVERA MORALES | PO BOX 57 | | | | BAJADERO | PR | 00616 | |
| 691431 | JUAN RIVERA NAVARRO | RES MONTE HATILLO | EDIF 16 APTO 199 | | | SAN JUAN | PR | 00924 | |
| 691432 | JUAN RIVERA NAZARIO | SANTA JUANITA | DT 34 CALLE MARCELLA | | | BAYAMON | PR | 00956 | |
| 691433 | JUAN RIVERA NEGRON | COND RIVER PARK | CALLE SANTA CRUZ | APT K 206 | | BAYAMON | PR | 00961 | |
| 2176619 | JUAN RIVERA NEGRON | HC- 01 BOX 4181 | | | | NAGUABO | PR | 00718 | |
| 254525 | JUAN RIVERA NEGRON | URB LOS ROSALES II | 47 SEXTA AVENIDA | | | MANATI | PR | 00674 | |
| 691398 | JUAN RIVERA OCASIO | URB BELLA VISTA | G 8 CALLE HERA | | | BAYAMON | PR | 00957 | |
| 691434 | JUAN RIVERA ORTIZ | PO BOX 120 | | | | TOA ALTA | PR | 00753 | |
| 691435 | JUAN RIVERA ORTIZ | PO BOX 233 | | | | COAMO | PR | 00769 | |
| 254526 | JUAN RIVERA ORTIZ | VILLA COOPERATIVA | CALLE 1 A 23 | | | CAROLINA | PR | 00983 | |
| 845976 | JUAN RIVERA OTERO | PMB 177 | PO BOX 4002 | | | VEGA ALTA | PR | 00692-4002 | |
| 691436 | JUAN RIVERA PACHECO | HC 71 BOX 2765 | | | | NARANJITO | PR | 00719-9709 | |
| 254527 | JUAN RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 254528 | JUAN RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 254529 | JUAN RIVERA PEREZ | HC 1 BOX 8037 | | | | TOA BAJA | PR | 00949 | |
| 691437 | JUAN RIVERA PEREZ | PO BOX 5240 | | | | CAYEY | PR | 00737 | |
| 691438 | JUAN RIVERA RAMOS | P O BOX 9100 | | | | BAYAMON | PR | 00960 | |
| 254530 | JUAN RIVERA RAMOS | VILLA VICTORIA | M2 CALLE 9 | | | CAGUAS | PR | 00725-3462 | |
| 691439 | JUAN RIVERA REYES | BOX 5212 | | | | CAGUAS | PR | 00726 | |
| 691440 | JUAN RIVERA REYES | URB REGIONAL | G8 CALLE 8 | | | ARECIBO | PR | 00612-3418 | |
| 691441 | JUAN RIVERA RIVERA | HC 1 BOX 2400 | | | | MOROVIS | PR | 00687 | |
| 691443 | JUAN RIVERA RIVERA | RR4 BOX 458 CARR 830 | BO CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 691442 | JUAN RIVERA RIVERA | URB VILLA MADRID | O 19 CALLE 17 | | | COAMO | PR | 00769 | |
| 691447 | JUAN RIVERA RODRIGUEZ | BO ARENAS | P O BOX 5215 | | | CIDRA | PR | 00739 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691444 | JUAN RIVERA RODRIGUEZ | HC 2 BOX 6532 | | | | BARRANQUITAS | PR | 00794 | |
| 845977 | JUAN RIVERA RODRIGUEZ | JARDINES DE ARROYO | CC B-1-18 | | | ARROYO | PR | 00714 | |
| 691448 | JUAN RIVERA RODRIGUEZ | LOS ROSALES | EDIF 4 APT 25 | | | TRUJILLO ALTO | PR | 00976 | |
| 691445 | JUAN RIVERA RODRIGUEZ | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| 691446 | JUAN RIVERA RODRIGUEZ | PO BOX 995 | | | | SABANA GRANDE | PR | 00637 | |
| 691449 | JUAN RIVERA ROJAS | URB BUCARE II | 21 CALLE TULEY | | | GUAYNABO | PR | 00970 | |
| 2176630 | JUAN RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 691450 | JUAN RIVERA ROSARIO | BOX 348 | | | | PALMER | PR | 00721 | |
| 691451 | JUAN RIVERA ROSARIO | CIUDAD MASSO | L 13 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| 691452 | JUAN RIVERA RUIZ | BO SANTA BOX 860 | | | | ARECIBO | PR | 00612 | |
| 691453 | JUAN RIVERA SANTIAGO | 7722 TRENT ST | | | | ORLANDO | FL | 32807 | |
| 691455 | JUAN RIVERA SANTIAGO | F 15 BARRIADA CRIOLLO | | | | VAGA BAJA | PR | 00693 | |
| 691454 | JUAN RIVERA SANTIAGO | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 691456 | JUAN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 254531 | JUAN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 254532 | JUAN RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254533 | JUAN RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254535 | JUAN RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 691457 | JUAN RIVERA VERDEZ | RES PEDRO DESCARTE | EDIF 16 APT 107 | | | SANTA ISABEL | PR | 00757 | |
| 691399 | JUAN RIVERA Y EUSEBIA COLON | ADDRESS ON FILE | | | | | | | |
| 254537 | JUAN RIVERA, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 254536 | JUAN RIVERA, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 254538 | JUAN RIVERA, MARIMER I | ADDRESS ON FILE | | | | | | | |
| 797595 | JUAN RIVERA, MARIMER I | ADDRESS ON FILE | | | | | | | |
| 254539 | JUAN RIVERA, MAYLEIN | ADDRESS ON FILE | | | | | | | |
| 254540 | JUAN RIVERA/ IDA V NEGRON | ADDRESS ON FILE | | | | | | | |
| 691458 | JUAN ROBERTO MELENDEZ COLON | HC 01 BOX 2240 | | | | MAUNABO | PR | 00707 | |
| 691459 | JUAN ROBINSON RIVERA | URB SAN JOSE | B 22 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 254541 | JUAN ROBLES CORA | ADDRESS ON FILE | | | | | | | |
| 691460 | JUAN ROBLES GERENA | MARINA STATION | PO BOX 6702 | | | MAYAGUEZ | PR | 00681 | |
| 691461 | JUAN ROBLES LASANTA | PO BOX 67 | | | | MOROVIS | PR | 00687 | |
| 691462 | JUAN ROBLES MORALES | HC 01 BOX 3286 | | | | COROZAL | PR | 00683 | |
| 691463 | JUAN ROBLES PELLICCIA | PO BOX 7791 | | | | PONCE | PR | 00732 | |
| 691464 | JUAN ROBLES RIVERA | CONOMNIO PARK VILLE PLAZA | APARTAMENTO 605 50ave | | | GUAYNABO | PR | 00969 | |
| 691465 | JUAN ROBLES RIVERA | URB LEVITTOWN | DA 27 LAGO GUAJATACA | | | TOA BAJA | PR | 00950 | |
| 254542 | JUAN ROBLES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688911 | JUAN RODRIGUEZ | 735 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 691466 | JUAN RODRIGUEZ | PO BOX 47 | CALLE GEORGETTI | | | NARANJITO | PR | 00719 | |
| 254543 | JUAN RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 254544 | JUAN RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 691467 | JUAN RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 691469 | JUAN RODRIGUEZ CANDELARIA | BARRIO POLVORIN | BUZON 150 | | | MANATI | PR | 00674 | |
| 691468 | JUAN RODRIGUEZ CANDELARIA | PO BOX 1937 | | | | BARCELONETA | PR | 00617 | |
| 691470 | JUAN RODRIGUEZ CASTILLO | 606 CARR EL GUAYO | | | | MAYAGUEZ | PR | 00680 | |
| 254545 | JUAN RODRIGUEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 691471 | JUAN RODRIGUEZ COLON | BO PUEBLO | CALLE ARPA | PO BOX 29 | | VEGA BAJA | PR | 00693 | |
| 254546 | JUAN RODRIGUEZ COLON | HC 01 BOX 23920 | | | | CAGUAS | PR | 00725-8921 | |
| 691472 | JUAN RODRIGUEZ COLON | P O BOX 210 | | | | RIO GRANDE | PR | 00745 | |
| 691473 | JUAN RODRIGUEZ D\B\A SAN JUAN COPY SERV | P O BOX 9828 | | | | SAN JUAN | PR | 00908-0828 | |
| 691474 | JUAN RODRIGUEZ DAVILA | BO POLVORIN BOX 150 | | | | MANATI | PR | 00674 | |
| 691475 | JUAN RODRIGUEZ DAVILA | URB RIO GRANDE ESTATES | Q 7 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 691477 | JUAN RODRIGUEZ DEL VALLE | PO BOX 361798 | | | | SAN JUAN | PR | 00936 | |
| 691476 | JUAN RODRIGUEZ DEL VALLE | SANTURCE MEDICAL MALL | 1801 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 254547 | JUAN RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 691478 | JUAN RODRIGUEZ ECHEVARRIA | HC 52 BOX 13567 | | | | AGUADA | PR | 00602 | |
| 254548 | JUAN RODRIGUEZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 254549 | JUAN RODRIGUEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 691479 | JUAN RODRIGUEZ GLEZ. Y LYDIA I. TORRES | ADDRESS ON FILE | | | | | | | |
| 254550 | JUAN RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 254551 | JUAN RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 691480 | JUAN RODRIGUEZ OTERO | VILLA MARINA | E16 CALLE 3 SUR | | | CAROLINA | PR | 00979 | |
| 254552 | JUAN RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 691481 | JUAN RODRIGUEZ PEREZ | HC 2 BOX 8029-1 | | | | CAMUY | PR | 00627 | |
| 691482 | JUAN RODRIGUEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 254553 | JUAN RODRIGUEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| 691483 | JUAN RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 691484 | JUAN RODRIGUEZ REY | 3 CANTERA SUITE 3 | | | | MANATI | PR | 00674 | |
| 254554 | JUAN RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 254555 | JUAN RODRIGUEZ RIVERA | HC 1 BOX 3352 | | | | JAYUYA | PR | 00664 | |
| 691485 | JUAN RODRIGUEZ RIVERA | PO BOX 104 | | | | COMERIO | PR | 00782 | |
| 691486 | JUAN RODRIGUEZ SANTIAGO | URB SANTA JUANITA | C23 CALLE CAMBODIA | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691487 | JUAN RODRIGUEZ SOSA | ADDRESS ON FILE | | | | | | | |
| 691488 | JUAN RODRIGUEZ TORANZO | 14 OESTE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 691489 | JUAN RODRIGUEZ TORANZO | VILLA SOL | 66 CALLE SAN FERNANDO | | | MAYAGUEZ | PR | 00680 | |
| 254556 | JUAN RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | | |
| 691490 | JUAN RODRIGUEZ VAZQUEZ | P O BOX 1547 | | | | CAGUAS | PR | 00726-1574 | |
| 254557 | JUAN RODRIGUEZ VAZQUEZ | PO BOX 9013 | | | | HUMACAO | PR | 00792 | |
| 691491 | JUAN RODRIGUEZ VEGA | BO HAYALES | HC 2 BOX 4684 | | | COAMO | PR | 00760 | |
| 254558 | JUAN RODRIGUEZ VEGA | Hospital Universitario de Adultos | P.O. BOX 2116 | | | SAN JUAN | PR | 00922-2116 | |
| 691493 | JUAN RODRIGUEZ VELAZQUEZ | 58 SAN JOSE | | | | CIDRA | PR | 00739 | |
| 691494 | JUAN RODRIGUEZ VELAZQUEZ | URB VALLE DE GUAYAMA | X 10 CALLE 17 | | | GUAYAMA | PR | 00784 | |
| 691495 | JUAN RODRIQUEZ PUMAREJO | A CHAVIER BLQ | 33 APT 289 | | | PONCE | PR | 00731 | |
| 691496 | JUAN ROJAS LA SANTA | PO BOX 400 | | | | COROZAL | PR | 00783 | |
| 691497 | JUAN ROJAS MORALES | P O BOX 646 | | | | OROCOVIS | PR | 00720 | |
| 691498 | JUAN ROJAS TORRES | BDA JUAN DOMINGO | 22 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966 | |
| 254559 | JUAN ROLDAN | ADDRESS ON FILE | | | | | | | |
| 691499 | JUAN ROLDAN GOMEZ | ADDRESS ON FILE | | | | | | | |
| 254560 | JUAN ROLDAN TORRES | ADDRESS ON FILE | | | | | | | |
| 691500 | JUAN ROLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 254561 | JUAN ROLON ROLON | ADDRESS ON FILE | | | | | | | |
| 254562 | JUAN ROLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 691501 | JUAN ROLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 691502 | JUAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 691503 | JUAN ROMAN ARROYO | BDA ISRAEL | 118 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 691504 | JUAN ROMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 691505 | JUAN ROMAN CLAUDIO | HC-03 BOX 37631 | | | | CAGUAS | PR | 00725-9716 | |
| 691507 | JUAN ROMAN LOPEZ | CIUDAD UNIVERSITARIA | R 10 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |
| 691506 | JUAN ROMAN LOPEZ | HC 09 BOX 59217 | | | | CAGUAS | PR | 00725942 | |
| 254563 | JUAN ROMAN LOPEZ | P O BOX 1876 | | | | LARES | PR | 00669 | |
| 691508 | JUAN ROMAN MARTINEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 2175453 | JUAN ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 691509 | JUAN ROMAN RIVERA | HC 1 BOX 3336 | | | | VILLALBA | PR | 00766 | |
| 691510 | JUAN ROMAN RUIZ | BO OBRERO | 767 CALLE 13 | | | SAN JUAN | PR | 00918 | |
| 254564 | JUAN ROMAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 691511 | JUAN ROMAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 770666 | JUAN ROMERO HERNANDEZ | MPC JUAN ROMERO HERNÁNDEZ | INSTITUCION DE MAXIMA SEGURIDAD | CUADRANTE B2 - CELDA 2022 | 3793 Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 691512 | JUAN ROQUE RAMOS | PO BOX 8622 | | | | CAGUAS | PR | 00726 | |
| 254565 | JUAN ROQUE, LILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254566 | JUAN ROQUE, OLGA | ADDRESS ON FILE | | | | | | | |
| 254567 | JUAN ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 691513 | JUAN ROSA DURAN | ADDRESS ON FILE | | | | | | | |
| 254568 | JUAN ROSA MARCANO | ADDRESS ON FILE | | | | | | | |
| 691514 | JUAN ROSA MATTA | BO FLORENCIO | HC 866 BOX 9741 | | | FAJARDO | PR | 00738 | |
| 691515 | JUAN ROSA RIVERA | RR 2 BOX 6897 | | | | CIDRA | PR | 00739 | |
| 254569 | JUAN ROSADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 691516 | JUAN ROSADO FUENTES | EXT VILLA LOS SANTOS II | E 16 BOX 300 | | | ARECIBO | PR | 00612 | |
| 691517 | JUAN ROSADO GIOL | PO BOX 11522 | | | | SAN JUAN | PR | 00910 | |
| 254570 | JUAN ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691518 | JUAN ROSADO GRAU | ADDRESS ON FILE | | | | | | | |
| 691519 | JUAN ROSADO GRAU | ADDRESS ON FILE | | | | | | | |
| 691520 | JUAN ROSADO ORTIZ | URB VILLA DEL MONTE | 99 CALLE MONTE BLANCO | | | TOA ALTA | PR | 00953 | |
| 254571 | JUAN ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 254572 | JUAN ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 254573 | JUAN ROSADO ROJAS | ADDRESS ON FILE | | | | | | | |
| 691521 | JUAN ROSADO SANTIAGO | C/O SARA REYES | DEPTO. VIVIENDA | PO BOX 21365 | | SAN JUAN | PR | 00928-1365 | |
| 691522 | JUAN ROSADO SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 254574 | JUAN ROSADO SOTO | ADDRESS ON FILE | | | | | | | |
| 691523 | JUAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 691524 | JUAN ROSARIO ALVARADO | RR 02 BOX 757 | | | | SAN JUAN | PR | 00926 | |
| 691525 | JUAN ROSARIO AROCHO | URB VISTA VERDE | 468 CALLE 11 | | | AGUADILLA | PR | 00603 | |
| 845978 | JUAN ROSARIO CASTRO | 444 DE DIEGO APT 1104 | | | | SAN JUAN | PR | 00923 | |
| 691526 | JUAN ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 691527 | JUAN ROSARIO CRUZ | LA MARINA | R 8 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 254575 | JUAN ROSARIO CRUZ | PO BOX 36 | | | | TOA BAJA | PR | 00951 | |
| 691528 | JUAN ROSARIO DANZA | BO OBRERO | 521 CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| 254576 | JUAN ROSARIO PAGAN | ADDRESS ON FILE | | | | | | | |
| 691529 | JUAN ROSARIO PEREZ | COOP JARDINES DE TRUJILLO ALTO | EDIF B APT 509 | | | TRUJILLO ALTO | PR | 00976 | |
| 254577 | JUAN ROSARIO PEREZ | PO BOX 30244 | | | | SAN JUAN | PR | 00929 | |
| 691530 | JUAN ROSARIO QUILES | BOX 1236 | | | | ISABELA | PR | 00662 | |
| 691531 | JUAN ROSARIO REYES | P O BOX 1376 | | | | MANATI | PR | 00674 | |
| 254578 | JUAN ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 691532 | JUAN ROSARIO TORRES | VILLA DE LOIZA | QQ 47 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 691533 | JUAN ROSARIO VALLE | URB TERESITA | AX 1 C/ 47 | | | BAYAMON | PR | 00961-8360 | |
| 691534 | JUAN ROSARIO VELEZ/ PALO ALTO DE MANATI | URB MONACO | 3 CALLE PRINCIPE 607 | | | MANATI | PR | 00674 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691535 | JUAN ROSAS BAYRON | ADDRESS ON FILE | | | | | | | |
| 691536 | JUAN RUEDA CORTIJO | URB CARIBE | 1598 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 691537 | JUAN RUIZ | EDIF EMMANUEL | 153 HERACLIO RAMOS | | | ARECIBOS | PR | 00612 | |
| 691538 | JUAN RUIZ CARDONA | URB RIO CRISTAL | I 20 CALLE 8 | | | MAYAGUEZ | PR | 00680 | |
| 691540 | JUAN RUIZ CRUZ | P O BOX 1125 | | | | CIALES | PR | 00638 | |
| 691539 | JUAN RUIZ CRUZ | PO BOX 1369 | | | | ARECIBO | PR | 00613 | |
| 691541 | JUAN RUIZ DOMINGO | HC-1 BOX 8532 | | | | GURABO | PR | 00778 | |
| 691542 | JUAN RUIZ GALARZA | PO BOX 86 | | | | LARES | PR | 00669 | |
| 2175801 | JUAN RUIZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 254579 | JUAN RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254580 | JUAN RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254581 | JUAN RUIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 254582 | JUAN RUIZ VALENTIN | LCDO. GEORGE MICKOL UZDAVINIS VELEZ | Edif. Santos Vélez I 2770 Ave. Hostos Suite 209 | | | MAYAGUEZ | PR | 00682-6384 | |
| 691543 | JUAN RUIZ VEGA | URB BELLA VISTA | P 58 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 691544 | JUAN RVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 691545 | JUAN S GALARZA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 691546 | JUAN S IRIZARRY MEDINA | HC 02 BOX 6250 | | | | ADJUNTAS | PR | 00601 | |
| 254583 | JUAN S LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691547 | JUAN S MARIN SANTIAGO | URB CAPARRA TERRACE | 1182 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 691548 | JUAN S MATIENZO LEON | 1103 CALLE RIBOT APT 1 A | | | | SAN JUAN | PR | 00907 | |
| 254584 | JUAN S MOLINA MERCADO | ADDRESS ON FILE | | | | | | | |
| 254585 | JUAN S NEVAREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 691550 | JUAN S PAGAN MELENDEZ | PO BOX 9953 | | | | SAN JUAN | PR | 00908-0953 | |
| 254586 | JUAN S RIOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 691551 | JUAN S ROBLES CARDONA | PO BOX 609 | | | | SAN SEBASTIAN | PR | 00685 | |
| 254587 | JUAN S RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691552 | JUAN S SANTIAGO SANTIAGO | 2078 VIRGIL PL | | | | BRONX | NY | 10473 | |
| 691553 | JUAN SAEZ COLON | BO SANTA OLAYA | BOX 1174 | | | BAYAMON | PR | 00956 | |
| 691554 | JUAN SAEZ FIGUEROA | VILLA MARINA | 17 NORTE CALLE 5 | | | CAROLINA | PR | 00982 | |
| 691555 | JUAN SALAS TORRES | 358 CALLE JESUS R RAMOS | | | | MOCA | PR | 00676 | |
| 254588 | JUAN SALCEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 845979 | JUAN SALGADO | 607A CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909-2307 | |
| 691557 | JUAN SALICRUP CORREA | P O BOX 1997 | | | | ISABELA | PR | 00662-1997 | |
| 254589 | JUAN SAMALOT FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 691558 | JUAN SAMO TORRES | PO BOX 3328 | | | | VEG ALTA | PR | 00692 | |
| 691559 | JUAN SAMUEL I BONILLA PEREZ | URB. VILLA GRANADA | 492 CALLE TERUEL | | | SAN JUAN | PR | 00923 | |
| 254590 | JUAN SAMUEL I. BONILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 691560 | JUAN SANABRIA CERPA | 111 CALLE FONT MARTELO | | | | HUMACAO | PR | 00791 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691561 | JUAN SANABRIA DE JESUS | 16 LOCHNER PL | | | | ROCHESTER | NY | 14605 | |
| 254591 | JUAN SANABRIA PLAZA | LCDO. CARLOS A. VEGA VALENTÍN-ABOGADO DEMANDANTE | APARTADO 470 | | | QUEBRADILLAS | PR | 00678 | |
| 254592 | JUAN SANCHEZ | 283 MADATADERO RD | | | | SAN JUAN | PR | 00920 | |
| 691562 | JUAN SANCHEZ | H 13 URB HACIENDA | | | | SANTA ISABEL | PR | 00757 | |
| 691563 | JUAN SANCHEZ | HC 03 BOX 12238 | | | | COROZAL | PR | 00783 | |
| 254593 | JUAN SANCHEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 691564 | JUAN SANCHEZ CRESPO | PO BOX 1006 | | | | RINCON | PR | 00677 | |
| 691565 | JUAN SANCHEZ DELGADO | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 691566 | JUAN SANCHEZ JIMENEZ | HC 1 BOX 5427 | | | | CAMUY | PR | 00627 | |
| 254594 | JUAN SANCHEZ LOPEZ | LCDO. MIGUEL A. NAZARIO, JR (CODEMANDADO) | 701 AVE. | Ponce DE LEON SUITE 401 CENTRO DE SEGUROS BLDG. | | SAN JUAN | PR | 00907 | |
| 254595 | JUAN SANCHEZ LOPEZ | LCDO. SALVADOR MARQUEZ COLON (DEMANDANTE) | 485 AVE. TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0209 | |
| 691567 | JUAN SANCHEZ QUINONEZ | URB SANTA ELVIRA | I21 CALLE SANTA ISABEL | | | CAGUAS | PR | 00725 | |
| 691568 | JUAN SANCHEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 254596 | JUAN SANTANA FLORES | ADDRESS ON FILE | | | | | | | |
| 691569 | JUAN SANTANA MARQUEZ | HC 3 BOX 10408 | | | | COMERIO | PR | 00782 | |
| 691570 | JUAN SANTANA MELECIO | HC 83 BOX 6187 | | | | VEGA ALTA | PR | 00692 | |
| 254597 | JUAN SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 691571 | JUAN SANTANA REYES | URB CAPARRA TERRACE | 1250 CALLE 4 SE | | | SAN JUAN | PR | 00921 | |
| 691572 | JUAN SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 691573 | JUAN SANTANA RODRIGUEZ | HC-01 BOX 5570 | | | | HORMIGUEROS | PR | 00660 | |
| 254598 | JUAN SANTANA TORRES | ADDRESS ON FILE | | | | | | | |
| 691574 | JUAN SANTANA TORRES | ADDRESS ON FILE | | | | | | | |
| 254599 | JUAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 845980 | JUAN SANTIAGO & MILAGROS BONILLA SANTIAGO'S CATERING | 13 CALLE MIRADERO | | | | AGUADA | PR | 00602-9220 | |
| 254600 | JUAN SANTIAGO BOBE | ADDRESS ON FILE | | | | | | | |
| 254601 | JUAN SANTIAGO BOBE | ADDRESS ON FILE | | | | | | | |
| 845981 | JUAN SANTIAGO CINTRON | PO BOX 343 | | | | TRUJITO ALTO | PR | 00978-0343 | |
| 254602 | JUAN SANTIAGO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 254603 | JUAN SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 691575 | JUAN SANTIAGO FIGUEROA | BO MONTE BELLO | 210 PARCELAS NUEVAS | | | MANATI | PR | 00638 | |
| 691576 | JUAN SANTIAGO GUERRERO | ADDRESS ON FILE | | | | | | | |
| 691577 | JUAN SANTIAGO HERNANDEZ | LAS LOMAS | 858 CALLE 37 SO | | | SAN JUAN | PR | 00921 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691578 | JUAN SANTIAGO LAMBOX | URB. JESUS M. LAGO H-10 | | | | UTUADO | PR | 00641 | |
| 691579 | JUAN SANTIAGO MERCADO | HC 2 BOX 11720 | | | | SAN GERMAN | PR | 00683 | |
| 691580 | JUAN SANTIAGO MOLINA | 1106 CALLE TENIENTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| 691581 | JUAN SANTIAGO MOLINA | BO SANTANA PARCELA PEREZ | 19 CALLE C | | | ARECIBO | PR | 00612 | |
| 691582 | JUAN SANTIAGO MONTERO | BO MANACILLO | CARR 21 KM 4 6 | | | SAN JUAN | PR | 00916 | |
| 254604 | JUAN SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 254605 | JUAN SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 691583 | JUAN SANTIAGO RAMIREZ | 61 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| 254606 | JUAN SANTIAGO RAMIREZ | URB TINTILLO GARDENS | E 9 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 691584 | JUAN SANTIAGO RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 254607 | JUAN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 845982 | JUAN SANTIAGO RUIZ | 13 CALLE MIRADERO | | | | AGUADA | PR | 00602-9717 | |
| 254608 | JUAN SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 254609 | JUAN SANTIAGO SEDA | ADDRESS ON FILE | | | | | | | |
| 254610 | JUAN SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 254611 | JUAN SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 254612 | JUAN SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 254613 | JUAN SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254614 | JUAN SANTIAGO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 254615 | JUAN SANTILLANA MONTILLA | ADDRESS ON FILE | | | | | | | |
| 254617 | JUAN SANTOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 254618 | JUAN SANTOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 691585 | JUAN SANTOS FELIX | PO BOX 673 | | | | CAYEY | PR | 00737 | |
| 254619 | JUAN SANTOS FLORES | ADDRESS ON FILE | | | | | | | |
| 691586 | JUAN SANTOS GONZALEZ | VILLA RICA | A O 22 CALLE EVANS | | | BAYAMON | PR | 00959 | |
| 254620 | JUAN SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 254621 | JUAN SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 691587 | JUAN SANTOS RIVERA | BOX 2217 | | | | CAYEY | PR | 00737 | |
| 691588 | JUAN SANTOS ROSARIO | 4202 PASEO EL VERDE | | | | CAGUAS | PR | 00725-6372 | |
| 254622 | JUAN SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 770668 | JUAN SEBASTIÁN VIDAL SANTIAGO | LCDO. MOISES ABREU CORDERO | 454 AVE. LUIS MUÑOZ MARIN SOUFFRONT URB. | LOS MAESTROS | | RIO PIEDRAS | PR | 00923 | |
| 254623 | JUAN SEBASTIÁN VIDAL SANTIAGO | NELLYMARIE LOPEZ DIAZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 691589 | JUAN SEGARRA | URB MARGARITA | D 6 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 254624 | JUAN SEGARRA VELEZ | ADDRESS ON FILE | | | | | | | |
| 254625 | JUAN SEGURA PINALES | ADDRESS ON FILE | | | | | | | |
| 691590 | JUAN SEMPRIT RIVERA | RES VIRGILIO DAVILA | 1550 CARR 2 APT 374 | | | BAYAMON | PR | 00961 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845983 | JUAN SENQUINZ CRUZ | URB VEVE CALZADA | 015 CALLE 5 | | | FAJARDO | PR | 00801-8372 | |
| 691591 | JUAN SEPULVEDA GONZALEZ | PO BOX 139 | | | | MARICAO | PR | 00606 | |
| 691592 | JUAN SEPULVEDA MERCADO | URB JARDINES DE LARES | B 14 CALLE 2 | | | LARES | PR | 00669 | |
| 254626 | JUAN SERRANO | ADDRESS ON FILE | | | | | | | |
| 691593 | JUAN SERRANO AYALA | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 254627 | JUAN SERRANO BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 691594 | JUAN SERRANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 254628 | JUAN SERRANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 254630 | JUAN SERRANO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 254631 | JUAN SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254632 | JUAN SERRANO MATA | ADDRESS ON FILE | | | | | | | |
| 254633 | JUAN SERRANO NIEVES | ADDRESS ON FILE | | | | | | | |
| 254634 | JUAN SERRANO OSORIO | ADDRESS ON FILE | | | | | | | |
| 691595 | JUAN SERRANO QUEZADA | RR 1 P O BOX 6669 | PUERTO DE JOBOS | | | GUAYAMA | PR | 00784 | |
| 691596 | JUAN SERRANO REYES | ADDRESS ON FILE | | | | | | | |
| 691598 | JUAN SERRANO SERRANO | P O BOX 4476 | | | | COROZAL | PR | 00783 | |
| 691597 | JUAN SERRANO SERRANO | PO BOX 3162 | | | | ARECIBO | PR | 00613 | |
| 254635 | JUAN SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 691599 | JUAN SEVILLAS GONZALEZ | PO BOX 239 | | | | RIO BLANCO | PR | 00744 | |
| 254636 | JUAN SIBERIO GALARZA | ADDRESS ON FILE | | | | | | | |
| 691600 | JUAN SICARDO RODRIGUEZ | URB PUERTO NUEVO | 1132 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 254637 | JUAN SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254638 | JUAN SIFUENTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254639 | JUAN SIFUENTES VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 691601 | JUAN SILVA | HC 01 BOX 1544 | | | | BOQUERON | PR | 00622 | |
| 691602 | JUAN SILVA NEGRON | ADDRESS ON FILE | | | | | | | |
| 691603 | JUAN SKERRETT CARMONA | VILLA MARINA 01 | CALLE 7 | | | CAROLINA | PR | 00979 | |
| 691604 | JUAN SOLER | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 254640 | JUAN SOLER TORRES | ADDRESS ON FILE | | | | | | | |
| 691605 | JUAN SOLIS CINTRON | HC 01 BOX 4993 | | | | YABUCOA | PR | 00767 | |
| 691606 | JUAN SOLIVAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 254641 | JUAN SOSA CABAN | ADDRESS ON FILE | | | | | | | |
| 691607 | JUAN SOSTRE VALENTIN | PO BOX 2661 | | | | ARECIBO | PR | 00613 | |
| 254642 | JUAN SOTO | ADDRESS ON FILE | | | | | | | |
| 688912 | JUAN SOTO ARCINO | PO BOX PMB 240 | CALLE TABONUCO SUITE A 9 | | | GUAYNABO | PR | 00968 | |
| 254643 | JUAN SOTO CARCANAS | ADDRESS ON FILE | | | | | | | |
| 254644 | JUAN SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254645 | JUAN SOTO LORENZO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691608 | JUAN SOTO MILETI | HC 1 BOX 3366 | | | | ADJUNTAS | PR | 00601 | |
| 691610 | JUAN SOTO RIVERA | HC 4 BOX 14122 | | | | MOCA | PR | 00676 | |
| 691609 | JUAN SOTO RIVERA | SECT DO¨A LOLA | BO BUENA VISTA | | | CAYEY | PR | 00736 | |
| 691611 | JUAN SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 691612 | JUAN SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 254646 | JUAN SOTO SANCHEZ | 6 AVE CEMENTERIO NACIONAL OESTE | | | | BAYAMON | PR | 00959 | |
| 691613 | JUAN SOTO SANCHEZ | URB COUNTRY CLUB GT | 75 CALLE206 | | | CAROLINA | PR | 00982 | |
| 254647 | JUAN SOTO SILVA | ADDRESS ON FILE | | | | | | | |
| 254648 | JUAN SOTO SILVA | ADDRESS ON FILE | | | | | | | |
| 254649 | JUAN SOTO SILVA | ADDRESS ON FILE | | | | | | | |
| 254650 | JUAN SOTO SILVA | ADDRESS ON FILE | | | | | | | |
| 2174668 | JUAN SOTO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 254651 | Juan Soto, Richard Vincent | ADDRESS ON FILE | | | | | | | |
| 254652 | JUAN SOTOMAYOR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254653 | JUAN SUAREZ INC | PO BOX 79649 | | | | CAROLINA | PR | 00984-9649 | |
| 254654 | JUAN SUAREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 254655 | JUAN T ECHEVARRIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 254656 | JUAN T GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 691614 | JUAN T HERNANDEZ MOLINA | HC-1 BOX 11388-4 | | | | ARECIBO | PR | 00612 | |
| 691615 | JUAN T NUNEZ GUERRERO | BO OBRERO NUM 725 | CALLE DOLORES | | | SAN JUAN | PR | 00917 | |
| 254657 | JUAN T PADILLA NEGRON | ADDRESS ON FILE | | | | | | | |
| 254658 | JUAN T PENAGARICANO SOLER | ADDRESS ON FILE | | | | | | | |
| 254659 | JUAN T RIOS ROMAN / JUAN T RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 691616 | JUAN T. OCASIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 691617 | JUAN T. RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 254660 | JUAN TEJADA | ADDRESS ON FILE | | | | | | | |
| 254661 | JUAN TEJADA MIRANDA | ARLENE DE LOURDES SANTANA | PO BOX 220 | | | BAYAMON | PR | 00960-0220 | |
| 2174673 | JUAN TELLADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 254662 | JUAN TIRADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 691618 | JUAN TIRADO PANIAGUA | TOA ALTA HEIGHTS AE 18 | CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 254663 | JUAN TIRADO TORRES | ADDRESS ON FILE | | | | | | | |
| 691619 | JUAN TIRU IRIZARRY | URB SANTA MONTE | 7128 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1019 | |
| 254664 | Juan Tolentino Tolentino | ADDRESS ON FILE | | | | | | | |
| 691620 | JUAN TOLLINCHI BENGOCHEA | URB VILLAS DEL CAFETAL | I 104 CALLE 13 | | | YAUCO | PR | 00698 | |
| 254665 | JUAN TORRES AGUAYO | ADDRESS ON FILE | | | | | | | |
| 691621 | JUAN TORRES ALICEA | HC 4 BOX 48046 | | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254666 | JUAN TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| 688913 | JUAN TORRES ARROYO | HC 1 BOX 9312 | | | | SAN GERMAN | PR | 00683 | |
| 254667 | JUAN TORRES AULET | ADDRESS ON FILE | | | | | | | |
| 691622 | JUAN TORRES BARRETO | 506 CALLE RUISENOR | | | | ISABELA | PR | 00662 | |
| 691623 | JUAN TORRES BERRIOS | COM MATA DE PLATANO | PARCELA H 1 | | | LUQUILLO | PR | 00755 | |
| 691624 | JUAN TORRES BOBYN | PUEBLO STATION CAROLINA | PO BOX 1185 | | | CAROLINA | PR | 00986 | |
| 691625 | JUAN TORRES CORDERO | ADDRESS ON FILE | | | | | | | |
| 691626 | JUAN TORRES CUEVAS | PO BOX 1147 | | | | ARECIBO | PR | 00613 | |
| 254668 | JUAN TORRES DBA TORRES BUS LINE | HC 01 BOX 5531 | | | | OROCOVIS | PR | 00720 | |
| 254669 | JUAN TORRES DBA TORRES BUS LINE | HC 01 BOX 55348 | | | | OROCOVIS | PR | 00720 | |
| 691627 | JUAN TORRES DE JESUS | URB VISTAMAR | 806 CALLE ALICANTE | | | CAROLINA | PR | 00983 | |
| 254670 | JUAN TORRES GALARZA | ADDRESS ON FILE | | | | | | | |
| 254671 | JUAN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691628 | JUAN TORRES HERNANDEZ | PO BOX 551 | | | | BARCELONETA | PR | 00617 | |
| 254672 | JUAN TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 691630 | JUAN TORRES MELENDEZ | 2161 2ND AVE WEST APT 458 | | | | UNIVERSAL CITY | TX | 78148 | |
| 691629 | JUAN TORRES MELENDEZ | P O BOX 342 | | | | COAMO | PR | 00769 | |
| 691631 | JUAN TORRES MERCED | VILLA ALEGRIA | 266 TOPACIO | | | AGUADILLA | PR | 00603 | |
| 691632 | JUAN TORRES MOLINA | ADDRESS ON FILE | | | | | | | |
| 691633 | JUAN TORRES MOLINA | ADDRESS ON FILE | | | | | | | |
| 254673 | JUAN TORRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 254674 | JUAN TORRES PASTRANA | ADDRESS ON FILE | | | | | | | |
| 691635 | JUAN TORRES PEREZ | P O BOX 4300 | | | | RIO GRANDE | PR | 00745 | |
| 691636 | JUAN TORRES RAMIREZ | P O BOX 460 | | | | UTUADO | PR | 00641460 | |
| 691637 | JUAN TORRES REYES / LYDIA M TORRES REYES | HC 5 BOX 4789 | | | | YABUCOA | PR | 00767 | |
| 254675 | JUAN TORRES RIVERA | 218 CALLE SANTIAGO NORTE | | | | GURABO | PR | 00778 | |
| 691638 | JUAN TORRES RIVERA | BONEVILLE TOWN HOUSE | 59 CALLE REY MECHOR | | | CAGUAS | PR | 00725 | |
| 691639 | JUAN TORRES RIVERA | URB SIERRA BAYAMON | 24-11 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 691640 | JUAN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254676 | JUAN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691641 | JUAN TORRES RODZ AMI CENTRO REF | PO BOX 1032 | | | | BAYAMON | PR | 00960-1032 | |
| 254677 | JUAN TORRES ROMERO | ADDRESS ON FILE | | | | | | | |
| 254678 | JUAN TORRES SANCHEZ | COM LA FE BO MAIZALES APART 357 | 7 CALLE 1 | | | NAGUABO | PR | 00718 | |
| 254679 | JUAN TORRES SANCHEZ | HC 63 BOX 3617 | | | | PATILLAS | PR | 00723 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691642 | JUAN TORRES SANCHEZ | RR 3 BOX 3277 | | | | SAN JUAN | PR | 00926 | |
| 691643 | JUAN TORRES SERRANO | HC 02 BOX 14177 | | | | ARECIBO | PR | 00612 | |
| 691644 | JUAN TORRES TOBI | PO BOX 1208 | | | | BAJADERO | PR | 00616 | |
| 691645 | JUAN TORRES TORO | URB SA TOMAS | A 29 CALLE C | | | PONCE | PR | 00731 | |
| 691646 | JUAN TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 254680 | JUAN TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254681 | JUAN TORRES VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 691647 | JUAN TORRES VILLARUBIA | 59 CALLE VICTORIA | | | | ANASCO | PR | 00610 | |
| 254682 | JUAN TORRES Y MARIA A ROBLES | ADDRESS ON FILE | | | | | | | |
| 254683 | JUAN TREMOLS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 691648 | JUAN TULIER CRUZ | HC 2 BOX 3964 | | | | MAUNABO | PR | 00707-9687 | |
| 691649 | JUAN U DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 691651 | JUAN V GOMEZ ROSARIO | 2237 N LEAVITT | | | | CHICAGO | IL | 60647 | |
| 691652 | JUAN V HERNANDEZ CHUAN | VILLA NEVAREZ | 1072 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| 254685 | JUAN V MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 691650 | JUAN V ORTIZ CARRASQUILLO | BOX 8184 | | | | CAGUAS | PR | 00725 | |
| 691653 | JUAN V SOTO JIMENEZ | PO BOX 264 | | | | LARES | PR | 00669 | |
| 254686 | JUAN V. IRENE AGUILA | ADDRESS ON FILE | | | | | | | |
| 691654 | JUAN VALCALCER PEREZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 254687 | JUAN VALCARCEL GARCIA | ADDRESS ON FILE | | | | | | | |
| 691655 | JUAN VALENTIN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 691657 | JUAN VALENTIN GONZALEZ | ADM SISTEMA DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 691658 | JUAN VALENTIN MALAVE | EXT JARDINEZ DE ARROYO | 12 CALLE OW | | | ARROYO | PR | 00714 | |
| 691659 | JUAN VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 254688 | JUAN VALENTIN NIEVES | ADDRESS ON FILE | | | | | | | |
| 691660 | JUAN VALENTIN PITRE | HC 5 BOX 36485 | | | | SAN SEBASTIAN | PR | 00685 | |
| 254689 | JUAN VALIENTE | ADDRESS ON FILE | | | | | | | |
| 254690 | JUAN VALLE LORENZO | LCDO ALFREDO OCASIO PEREZ | LCDO OCASIO PO BOX 99 | | | MAYAGUEZ | PR | 00681-0099 | |
| 254691 | JUAN VALLE LORENZO | LCDO JUAN PONCE FANTAUZZI | LCDO | Ponce-COND LEMANS OFI 405 AVE MUNOZ RIVERA #602 | | SAN JUAN | PR | 00918 | |
| 845984 | JUAN VAQUER CASTRODAD | COND AVILA | 159 CALLE COSTA RICA APT 9F | | | SAN JUAN | PR | 00917-2512 | |
| 691661 | JUAN VARGAS | HATO ABAJO SECTOR EL TRES | | | | ARECIHBO | PR | 00612 | |
| 254692 | JUAN VARGAS | P O BOX 239 | | | | CATANO | PR | 00962 | |
| 691662 | JUAN VARGAS COLON / INDIAS DE MAYAGUEZ | II 33 BO RIO HONDO LOMAS VERDES | | | | MAYAGUEZ | PR | 00680 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691663 | JUAN VARGAS CORTES | PO BOX 50821 | | | | LEVITTOWN | PR | 00950 | |
| 254693 | JUAN VARGAS CRESPO | ADDRESS ON FILE | | | | | | | |
| 691664 | JUAN VARGAS FERNANDEZ | COND VILLAS DE PARQUE ESCORIAL | EDIF E APTO 1203 | | | CAROLINA | PR | 00987 | |
| 254694 | JUAN VARGAS FERNANDEZ | COND VILLAS DE PARQUE ESCORIAL EDIF E APTO. 1203 ED | | | | CAROLINA | PR | 00987 | |
| 691665 | JUAN VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 691666 | JUAN VARGAS SERRANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 691667 | JUAN VARGAS TORRES | VEGA BAJA LAKES | G-25 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 691668 | JUAN VARONA ECHEANDIA | COND ARCO SUCHILLE | APT 207 | | | GUAYNABO | PR | 00966 | |
| 691669 | JUAN VARONA ECHEANDIA | COND ARCOS EN SUCHVILLE | APT 207 N | | | GUAYNABO | PR | 00966 | |
| 691670 | JUAN VATER AND CO. | PO BOX 3496 | | | | CAROLINA | PR | 00984 | |
| 688914 | JUAN VAZQUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 691671 | JUAN VAZQUEZ AMARO | PO BOX 1024 | | | | SALINAS | PR | 00751 | |
| 691672 | JUAN VAZQUEZ AMBERT | BO CIALITOS CRUCE | | | | CIALES | PR | 00638 | |
| 845985 | JUAN VAZQUEZ AVILES | BOX 851 | | | | VEGA BAJA | PR | 00763 | |
| 691673 | JUAN VAZQUEZ CARRERO | URB LA SALAMANCA 133 CALLE VALDE | | | | SAN GERMAN | PR | 00683 | |
| 691674 | JUAN VAZQUEZ CASTRO | HC 01 BOX 3579 | | | | LOIZA | PR | 00772 | |
| 2151737 | JUAN VAZQUEZ CRESPO | 442 CAMINO GUANICA SABANERA DORADO | | | | DORADO | PR | 00646 | |
| 691675 | JUAN VAZQUEZ CUEBAS | BO PUERTOS | HC 01 BOX 4811 | | | CAMUY | PR | 00627 9607 | |
| 691676 | JUAN VAZQUEZ DEL VALLE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 691677 | JUAN VAZQUEZ DIAZ | FLAMINGO HILLS | 204 CALLE 7 | | | SAN JUAN | PR | 00957 | |
| 691678 | JUAN VAZQUEZ LOPEZ | URB VILLA DEL CARMEN | B 10 CARR 1 | | | CAGUAS | PR | 00725 | |
| 691679 | JUAN VAZQUEZ MENDEZ | HC 33 BOX 5860 | | | | DORADO | PR | 00646 | |
| 254695 | JUAN VAZQUEZ MERCADO | BO HATO ARRIBA | HC 06 BOX 25002 | | | ARECIBO | PR | 00612 | |
| 691680 | JUAN VAZQUEZ MERCADO | HC 03 BOX 25002 | | | | ARECIBO | PR | 00612 | |
| 254696 | JUAN VAZQUEZ MERCADO | HC 06 BOX 25002 | | | | ARECIBO | PR | 00612 | |
| 254697 | JUAN VAZQUEZ MONTA¥EZ | ADDRESS ON FILE | | | | | | | |
| 254698 | JUAN VAZQUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 254699 | JUAN VAZQUEZ NAZARIO | LOTERIA-AUTO PRIVADO | 139 AVE CHARDON | | | HATO REY | PR | 00917 | |
| 691681 | JUAN VAZQUEZ NAZARIO | URB. VILLAS DE CASTRO | DD-10 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 691682 | JUAN VAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 691683 | JUAN VAZQUEZ PADILLA | URB BAYAMON GARDENS | Z 16 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 691684 | JUAN VAZQUEZ PAGAN | RES NEMESIO R CANALES | EDIF 52 APT 958 | | | SAN JUAN | PR | 00918 | |
| 691685 | JUAN VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 2175188 | JUAN VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 254700 | JUAN VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691686 | JUAN VAZQUEZ ROSARIO | PO BOX 434 | | | | JAYUYA | PR | 00664 | |
| 254701 | JUAN VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 691687 | JUAN VEGA ANDUJAR | 1851 LAND ST RD | APT 3328 B | | | ORLANDO | FL | 32809 | |
| 254702 | JUAN VEGA CESAREO | ADDRESS ON FILE | | | | | | | |
| 691688 | JUAN VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 254703 | JUAN VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 254704 | JUAN VEGA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 691689 | JUAN VEGA MELENDEZ | HC 01 BUZON 6431 | | | | LAS PIEDRAS | PR | 00771 | |
| 691690 | JUAN VEGA MONTES | URB LA HACIENDA | AO 2 CALLE 54 | | | GUAYAMA | PR | 00784 | |
| 254705 | JUAN VEGA PAGAN | ADDRESS ON FILE | | | | | | | |
| 254706 | JUAN VEGA QUILES | ADDRESS ON FILE | | | | | | | |
| 254707 | JUAN VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| 691691 | JUAN VEGA RAMOS | URB SANTA JUANITA | DG 1 CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| 691692 | JUAN VEGA RIVERA | HC 1 BOX 3541 | | | | JAYUYA | PR | 00664 | |
| 254708 | JUAN VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691693 | JUAN VEGA SALAMANCA | BO LLANADAS | 1160 CALLE INGLATERRA | | | ISABELA | PR | 00662 | |
| 2175465 | JUAN VEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 691694 | JUAN VEGA TORRES | PO BOX 211 | | | | AGUAS BUENAS | PR | 00703-0211 | |
| 691695 | JUAN VELAZQUEZ DIAZ | HC 763 BOX 3898 | | | | PATILLAS | PR | 00723 | |
| 254709 | JUAN VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 254710 | JUAN VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 770669 | JUAN VELAZQUEZ NADAL | MPC JUAN VELAZQUEZ NADAL | INSTITUCION DE MAXIMA SEGURIDAD | VALLE ARRIBA HEIGHTS | Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 691696 | JUAN VELAZQUEZ ORTIZ | VILLA UNIVERSITARIA | C 55 CALLE ROIG | | | GUAYAMA | PR | 00784 | |
| 845986 | JUAN VELAZQUEZ PADILLA | URB QUINTO CENTENARIO | 207 CALLE DIEGO COLÓN | | | MAYAGÜEZ | PR | 00682-6037 | |
| 254711 | JUAN VELAZQUEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 254712 | JUAN VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691697 | JUAN VELAZQUEZ ROSADO | BO EMAJAGUAS | HC 1 BOX 3042 | | | MAUNABO | PR | 00707 | |
| 691698 | JUAN VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 254713 | JUAN VELAZQUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 691699 | JUAN VELAZQUEZ THOMPSON | URB LEVITOWN LAKES | JG 16 C/ JOSE E PEDREIRA | | | TOA BAJA | PR | 00649 | |
| 845987 | JUAN VELEZ | HC 1 BOX 17289 | | | | HUMACAO | PR | 00791-9043 | |
| 254714 | JUAN VELEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 2175473 | JUAN VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 691700 | JUAN VELEZ BELTRAN | HC 1 BOX 17289 | | | | HUMACAO | PR | 00791 | |
| 691701 | JUAN VELEZ CAMACHO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 691702 | JUAN VELEZ CHAPARRO | PO BOX 5000-9 | | | | SAN GERMAN | PR | 00683 | |
| 691703 | JUAN VELEZ DBA AGRO TIERRA | HC 3 BOX 12950 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254715 | JUAN VELEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 691704 | JUAN VELEZ GAETAN | ADDRESS ON FILE | | | | | | | |
| 254716 | JUAN VELEZ GAETAN | ADDRESS ON FILE | | | | | | | |
| 691705 | JUAN VELEZ LOPEZ | CALLE ISRAEL # 18 BO. LOS HOYOS | | | | CAGUAS | PR | 00725 | |
| 254717 | JUAN VELEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 691706 | JUAN VELEZ RAMOS | P.O. BOX 7911 | | | | CAGUAS | PR | 00726 | |
| 691707 | JUAN VELEZ SOTO | HC 01 BOX 6711 | | | | MOCA | PR | 00676 | |
| 254718 | JUAN VELEZ UBINAS | ADDRESS ON FILE | | | | | | | |
| 691708 | JUAN VELEZ VEGA | P O BOX 1696 | | | | AGUADILLA | PR | 00605 | |
| 254719 | JUAN VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 688915 | JUAN VERA GONZALEZ | AVE PONCE DE LEON | PDA 19 SANTURCE | | | SAN JUAN | PR | 00907 | |
| 254720 | JUAN VERA GONZALEZ | CALLE MANUEL ROSSY # 2 | | | | JUANA DIAZ | PR | 00795 | |
| 691709 | JUAN VERA MARTINEZ | PO BOX 168 | | | | YAUCO | PR | 00698 | |
| 691710 | JUAN VERGARA GOMEZ | URB CAMPAMENTO | 34 CALLE B | | | GURABO | PR | 00778 | |
| 691711 | JUAN VICENTE COLON | ADDRESS ON FILE | | | | | | | |
| 254721 | JUAN VICENTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254722 | JUAN VIERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 691712 | JUAN VIGO ZENON | PO BOX 2120 | | | | JUNCOS | PR | 00777 | |
| 254723 | JUAN VILLAFANE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254724 | JUAN VILLAFANE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 691713 | JUAN VILLAMAN | URB CAPARRA TERRACE | 1416 CALLE 8 SW | | | SAN JUAN | PR | 00921 | |
| 254726 | JUAN VILLANUEVA CRUZ | AGUSTIN PONCE DE LEON | E-10 AVE MUNOZ MARIN | URB. CAGUAX | | CAGUAS | PR | 00725 | |
| 254727 | JUAN VILLANUEVA PARA MERIAN YULEISY | ADDRESS ON FILE | | | | | | | |
| 691714 | JUAN VILLANUEVA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 691715 | JUAN VILLEGAS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 254728 | JUAN VILLEGAS, KIRSTEN I | ADDRESS ON FILE | | | | | | | |
| 254729 | JUAN VILLEGAS, ROYCE | ADDRESS ON FILE | | | | | | | |
| 2176680 | JUAN VILLEGAS, ROYCE W. | BOX 244 | | | | Quebradillas | PR | 00678 | |
| 691716 | JUAN W COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 845988 | JUAN W RAMOS GUZMAN | PO BOX 1153 | | | | VIEQUES | PR | 00765-1153 | |
| 691717 | JUAN WAGNER MENDEZ | ADDRESS ON FILE | | | | | | | |
| 254730 | JUAN WAGNER MENDEZ | ADDRESS ON FILE | | | | | | | |
| 254731 | JUAN WAGNER MENDEZ | ADDRESS ON FILE | | | | | | | |
| 254732 | JUAN Y AGOSTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 691718 | JUAN Y JOSE CATERING | HC 01 BOX 6907 | | | | LAS PIEDRAS | PR | 00771 | |
| 254733 | JUAN Y ROSAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691719 | JUAN Z GUZMAN DIAZ | COM LA TORRE | SOLAR 283 C | | | LOIZA | PR | 00772 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 254734 | JUAN ZACARIAS, JENSY | ADDRESS ON FILE | | | | | | | |
| 853286 | JUAN ZACARIAS, JENSY | ADDRESS ON FILE | | | | | | | |
| 254735 | JUAN ZACARIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 254736 | JUAN ZAMBRANA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 254737 | Juan Zapata Rodríguez | ADDRESS ON FILE | | | | | | | |
| 254738 | JUAN ZARAGOZA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 2175812 | JUAN ZAYAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 254739 | JUAN ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 254740 | JUAN ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 254741 | JUAN ZENON BENITEZ MALDONADO | 1710 URB CITY PALACE II | | | | NAGUABO | PR | 00718-2043 | |
| 691721 | JUAN ZENON BENITEZ MALDONADO | URB MAGNOLIA GDNS | J4 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 254742 | JUAN, CARRERAS | ADDRESS ON FILE | | | | | | | |
| 691723 | JUANA A BRITO RODRIGUEZ | HC 01 BOX 12861 | | | | HUMACAO | PR | 00791 | |
| 254743 | JUANA A COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 691732 | JUANA A GARCIA FANA | COND MADRID PLAZA | APT 509 | | | SAN JUAN | PR | 00924 | |
| 691733 | JUANA ACEVEDO RAMOS | NUEVA VIDA EL TUQUE | H 17 CALLE H | | | PONCE | PR | 00728 | |
| 691734 | JUANA ACOSTA | 6508 GOLDEN PLACE | | | | TAMPAS | FL | 33634 | |
| 691735 | JUANA AGUAYO ROMERO | ADDRESS ON FILE | | | | | | | |
| 254744 | JUANA ALCANTARA FAMILIA | ADDRESS ON FILE | | | | | | | |
| 691736 | JUANA ALICEA DIAZ | ADDRESS ON FILE | | | | | | | |
| 254745 | JUANA ALICEA OROZCO | ADDRESS ON FILE | | | | | | | |
| 691738 | JUANA ALMODOVAR NIEVES | ADDRESS ON FILE | | | | | | | |
| 691737 | JUANA ALMODOVAR NIEVES | ADDRESS ON FILE | | | | | | | |
| 691739 | JUANA ALVAREZ GARCIA | RES MONTE PARK | EDIF M 164 | | | SAN JUAN | PR | 00924 | |
| 254746 | JUANA ALVAREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 691740 | JUANA ALVAREZ VILLAFANEZ | HC 01 BOX 10558 | | | | ARECIBO | PR | 00612 | |
| 691741 | JUANA AMARO OCASIO | HC 01 BOX 4105 | BAJADERO | | | ARECIBO | PR | 00617 | |
| 691742 | JUANA ANDINO ESCALERA | JARDINES DE BORINQUEN | O 21 CALLE GLADIOLAS | | | CAROLINA | PR | 00985 | |
| 254747 | JUANA ANTONETTY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691744 | JUANA APONTE RIVERA | BOX 23802 | BO VEGAS | | | CAYEY | PR | 00736 | |
| 691745 | JUANA ASENCIO VELEZ | BO MONTE GRANDE | CARR 102 BZN 74 | | | CABO ROJO | PR | 00623-3615 | |
| 691746 | JUANA AYALA CORDOVA | ADDRESS ON FILE | | | | | | | |
| 254748 | JUANA B ALCANTARA CALDERON | ADDRESS ON FILE | | | | | | | |
| 691747 | JUANA B LANDAN SANCHEZ | SAINT JUST | CARR 848 K 3 H 5 CALLE RAMON RIVERA | | | CAROLINA | PR | 00978 | |
| 691748 | JUANA B MONTALVO | ADDRESS ON FILE | | | | | | | |
| 691749 | JUANA B PEDROZA PEREIRA | URB VILLA DEL REY P 21 | CALLE CUMBERLAND | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691750 | JUANA B PIZARRO MALDONADO | URB VALENCIA | C 16 AP 7 | | | BAYAMON | PR | 00959 | |
| 254749 | JUANA B SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254750 | JUANA B THOMAS ESTEVE | ADDRESS ON FILE | | | | | | | |
| 691751 | JUANA BULTRON GONZALEZ | PARCELAS VILLA REALIDAD | 231 CALLE FALCON | | | RIO GRANDE | PR | 00745 | |
| 691752 | JUANA C MEJIAS | URB TERRAZAS DE CUPEY | J 34 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 254751 | JUANA C VARELA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 691753 | JUANA C. MORALES CANALES | ADDRESS ON FILE | | | | | | | |
| 691755 | JUANA CALDERON ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 254752 | JUANA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 691756 | JUANA CARDONA HERNANDEZ | VOLADORAS CONTRACT STATION | APT 2147 | | | MOCA | PR | 00676 | |
| 691757 | JUANA CARRASQUILLO SANCHEZ | RIO GRANDE ESTATES | K 22 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 254753 | JUANA CASTILLO INOSTROZA | ADDRESS ON FILE | | | | | | | |
| 691758 | JUANA CASTRO DE LEON | ADDRESS ON FILE | | | | | | | |
| 254754 | JUANA CASTRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 254755 | JUANA CASTRO FLECHA | ADDRESS ON FILE | | | | | | | |
| 254756 | JUANA CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 254757 | JUANA CAZANAS VENTO | ADDRESS ON FILE | | | | | | | |
| 691759 | JUANA CEPEDA CARRION | HC 1 BOX 772 | | | | LOIZA | PR | 00772 | |
| 254758 | JUANA CEPEDA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 254759 | JUANA CHARRIEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 691760 | JUANA CLASS RIVERA | PO BOX 1236 | | | | VEGA BAJA | PR | 00694 | |
| 691761 | JUANA CLAUDIO RODRIGUEZ | 243 PMB 1608 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 691762 | JUANA COLON CRUZ | VILLA DEL CARMEN | 549 CALLE SALAMANCA | | | PONCE | PR | 00716-2114 | |
| 691763 | JUANA CONCEPCION MORALES | ADDRESS ON FILE | | | | | | | |
| 691764 | JUANA CONDE ESTRADA | ADDRESS ON FILE | | | | | | | |
| 254760 | JUANA CONTRERAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254761 | JUANA CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 691765 | JUANA CORTES OYOLA | ADDRESS ON FILE | | | | | | | |
| 691766 | JUANA COSME SALGADO | PO BOX 481 | | | | TOA BAJA | PR | 00951 | |
| 691767 | JUANA COSS FLORES | ADDRESS ON FILE | | | | | | | |
| 691768 | JUANA CRESPO JIMENEZ | 56 LUIS DIAZ | | | | MOCA | PR | 00676 | |
| 691769 | JUANA CRUZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 254763 | JUANA CRUZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 254764 | JUANA CRUZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 254765 | JUANA CRUZ NIEVES | CARMEN VIVAS PIETRI | PO BOX 6608 | | | SAN JUAN | PR | 00914 | |
| 691770 | JUANA CRUZ NIEVES | HC 01 BOX 3143 | | | | LARES | PR | 00669 | |
| 691771 | JUANA CRUZ RAMOS | LA GUADALUPE | 3077 SAN JUDAS | | | PONCE | PR | 00730-4202 | |
| 691772 | JUANA CUBERO PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691773 | JUANA CUEBAS SANABRIA | HC 03 BOX 35705 | | | | MAYAGUEZ | PR | 00680 | |
| 691724 | JUANA CUEVAS ARZUAGA | EDIF A-1 APTO 06 LA ROSA | | | | SAN JUA | PR | 00926 | |
| 254767 | JUANA CURET FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 691774 | JUANA CUSTODIO DE JUAN | ADDRESS ON FILE | | | | | | | |
| 254768 | JUANA D MARCANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254769 | JUANA D PADILLA MORALES | ADDRESS ON FILE | | | | | | | |
| 691775 | JUANA D SANTIAGO DE LEON | ADDRESS ON FILE | | | | | | | |
| 691776 | JUANA DAVILA SUAREZ | BO RIO BLANCO | P O BOX 172 | | | NAGUABO | PR | 00744 | |
| 691777 | JUANA DE JESUS HERNANDEZ | BARRIADA VIETNAM 16 CALLE-F | | | | GUAYNABO | PR | 00965 | |
| 691778 | JUANA DE LA PAZ LOPEZ | HC 2 BOX 10218 | | | | GUAYNABO | PR | 00971 | |
| 845989 | JUANA DE LEON RODRIGUEZ | HC 11 BOX 13035 | | | | HUMACAO | PR | 00791-9649 | |
| 1752799 | Juana del . Rivera Santiago | ADDRESS ON FILE | | | | | | | |
| 1752799 | Juana del . Rivera Santiago | ADDRESS ON FILE | | | | | | | |
| 691779 | JUANA DEL C RIVERA SANTIAGO | PO BOX 1577 | | | | MOROVIS | PR | 00687 | |
| 691780 | JUANA DEL VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691781 | JUANA DEL VALLE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 691725 | JUANA DELGADO COELLO | EXT VILLA CAPRI | C 5 CALLE PERUGIA | | | SAN JUAN | PR | 00924 | |
| 254770 | JUANA DELGADO PENA | ADDRESS ON FILE | | | | | | | |
| 691782 | JUANA DIAZ AUTO AIR | 58 CALLE TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 691783 | JUANA DIAZ AUTO PARTS | PO BOX 88 | | | | JUANA DIAZ | PR | 00795 | |
| 691784 | JUANA DIAZ BEAUTY SUPPLY | PLAZA JUANA DIAZ | ANEXO A PUEBLO XTRA LOCAL 7 | | | JUAN DIAZ | PR | 00795 | |
| 691785 | JUANA DIAZ CASH & CARRY | BOX 7838 | | | | PONCE | PR | 00732 | |
| 691786 | JUANA DIAZ CASH & CARRY | C/ O OTONIEL ZAYAS SANTIAGO OP900 | PO BOX 7477 | | | PONCE | PR | 00795 | |
| 691787 | JUANA DIAZ CASH & CARRY | P O BOX 1771 | | | | JUANA DIAZ | PR | 00795 | |
| 691788 | JUANA DIAZ CENTRO | 71 B CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 254771 | JUANA DIAZ ECO PARK LLC | PO BOX 582 | | | | VEGA BAJA | PR | 00694 | |
| 838364 | JUANA DIAZ ELDERLY HOUSING, LP | 121 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 2164044 | JUANA DIAZ ELDERLY HOUSING, LP | PO BOX 366287 | | | | SAN JUAN | PR | 00936-6287 | |
| 2137666 | JUANA DIAZ ELDERLY HOUSING, LP | RODRIGUEZ, LUZ AMELIA | 121 CALLE COMERCIO | | | JUANA DIAZ | PR | 00795 | |
| 2138279 | JUANA DIAZ ELDERLY HOUSING, LP | RODRIGUEZ, LUZ AMELIA | PO BOX 366287 | | | SAN JUAN | PR | 00936-6287 | |
| 691789 | JUANA DIAZ PINO | P O BOX 40804 | | | | SAN JUAN | PR | 00940 | |
| 691790 | JUANA DINGUI ZAYAS | HC 3 BOX 38042 | | | | CAGUAS | PR | 00725 | |
| 691791 | JUANA DOMINGO GONZALEZ | PARC AMADEO | 20 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 254772 | JUANA DOMINGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691792 | JUANA DOMINGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254773 | JUANA E ALVAREZ CONCEPCION | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691793 | JUANA E ALVAREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254774 | JUANA E CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 691794 | JUANA E DIAZ SUAREZ | RES VILLA REAL | EDF 14 APT 53 | | | PATILLAS | PR | 00727 | |
| 254775 | JUANA E JIMENEZ CAPELLAN | ADDRESS ON FILE | | | | | | | |
| 254776 | JUANA E MUNOZ TINEO | ADDRESS ON FILE | | | | | | | |
| 254777 | JUANA E NUNEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 254778 | JUANA E SEPULVEDA / MERCEDES ROBLES | ADDRESS ON FILE | | | | | | | |
| 691795 | JUANA E VELAZQUEZ DE MERCED | ADDRESS ON FILE | | | | | | | |
| 254779 | JUANA E. ALVAREZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 254780 | JUANA E. HILARIO CARELA | ADDRESS ON FILE | | | | | | | |
| 691796 | JUANA ENCARNACION CASTRO | BUENA AVENTURA | BOX 177 CALLE DALIA | | | CAROLINA | PR | 00985 | |
| 691797 | JUANA ENCARNACION PEREZ | BDA. BORINQUEN 18 | | | | SAN JUAN | PR | 00921 | |
| 254781 | JUANA ESPINAL PLACENCIA | ADDRESS ON FILE | | | | | | | |
| 691798 | JUANA ESTHER REYES RODRIGUEZ | P O BOX 8777 | | | | BAYAMON | PR | 00960 | |
| 691799 | JUANA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 691800 | JUANA F PEGUERO MORETA | COND CONDADO GARDENS | 1436 CALLE ESTRELLA 202 | | | SAN JUAN | PR | 00902 | |
| 691801 | JUANA F TORRES LOPEZ | PO BOX 319 | | | | VEGA ALTA | PR | 00692 | |
| 691802 | JUANA FCA VAZQUEZ CHEVERE | RR-4 BOX 27681 | BO ORTIZ SECT LOS AYALA | | | TOA BAJA | PR | 00953 | |
| 691803 | JUANA FELICIANO BONILLA | HC 1 BOX 44653 | ALMIRANTE SUR | | | VEGA BAJA | PR | 00693 | |
| 254782 | JUANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 254783 | JUANA FIGUEROA DE DIAZ | ADDRESS ON FILE | | | | | | | |
| 254785 | JUANA FIGUEROA YAMBO | ADDRESS ON FILE | | | | | | | |
| 254786 | JUANA FLECHA MEDINA | ADDRESS ON FILE | | | | | | | |
| 691804 | JUANA FLORES ALAMO | JUAN DOMINGO | 38 CALLE LAS FLORES | | | GUAYNABO | PR | 00957 | |
| 691805 | JUANA FRADERA CRUZ | URB LEVITTOWN | FB 14 A PEREZ 6TA SECCION | | | TOA BAJA | PR | 00949 | |
| 691806 | JUANA FUENTES DE OCASIO Y CARMEN MOLINA | 915 BAYBERRY LN | | | | RANDOLPH | MA | 02368-5101 | |
| 691807 | JUANA FUENTES VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 691808 | JUANA GALI ROSADO | 17 CALLE CARMELO APONTE | | | | COROZAL | PR | 00783 | |
| 691809 | JUANA GALLEGOS ESPARZA | P O BOX 1060 | | | | HORMIGUEROS | PR | 00660 | |
| 691810 | JUANA GARAY TRINIDAD | HC 01 BOX 7012 | | | | VIEQUEZ | PR | 00765 | |
| 691811 | JUANA GARCIA DE LEON | RES NEMESIO CANALES | EDIF 19 APT 367 | | | SAN JUAN | PR | 00920 | |
| 254787 | JUANA GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 254788 | JUANA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 254789 | JUANA GARCIA SORIANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691812 | JUANA GARCIA VAZQUEZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 691813 | JUANA GOMEZ TOMASINI | HC 1 BOX 8900 | | | | AGUAS BUENAS | PR | 00703 | |
| 691814 | JUANA GONZALEZ COLON | P O BOX 1728 | | | | YABUCOA | PR | 00767-1728 | |
| 691815 | JUANA GONZALEZ COMULADA | HC 01 BOX 5595 BAJADERO | | | | ARECIBO | PR | 00616 | |
| 691816 | JUANA GONZALEZ GONZALEZ | 48 URB VILLA DEL BOSQUE | | | | CIDRA | PR | 00739 | |
| 254790 | JUANA GUZMAN ROSA | ADDRESS ON FILE | | | | | | | |
| 254791 | JUANA HERNANDEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 691817 | JUANA HERNANDEZ CRESPO | HC 3 BOX 7146 | | | | JUNCOS | PR | 00777 | |
| 691818 | JUANA HERNANDEZ NEGRON | 16 INT URB BELLA VISTA | | | | VEGA BAJA | PR | 00693 | |
| 691819 | JUANA HERNANDEZ ORTA | RES LUIS LLOREN TORRES | EDIF 31 APT 648 | | | SAN JUAN | PR | 00913 | |
| 254792 | JUANA HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 254793 | JUANA HERNANDEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 691820 | JUANA HILDA BREHMER | TURABO GARDENS | Z 8-9 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 691821 | JUANA HUERTAS GARCIA | URB MAESTROS | 7589 CALLE COSTAS DIAZ | | | PONCE | PR | 00717-0257 | |
| 691822 | JUANA I DAVILA | 4TA EXT COUNTRY CLUB | GW 23 CALLE 411 | | | CAROLINA | PR | 00982 | |
| 691823 | JUANA I MARTINEZ LUGO | PO BOX 3222 | | | | GUAYNABO | PR | 00970 | |
| 691824 | JUANA I MIRANDA TORRES | P O BOX 1522 | | | | MOROVIS | PR | 00687 | |
| 254794 | JUANA I NOYOLA | ADDRESS ON FILE | | | | | | | |
| 691825 | JUANA I RIVERA HERNANDEZ | URB VILLAS DE LOIZA | B 3 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| 691826 | JUANA I SANTIAGO | REPTO FLAMINGO | N 27 C/ CAPITAN CORREA | | | BAYAMON | PR | 00960 | |
| 691827 | JUANA I TORRES QUI ONES | URB TURABO GDNS | K1 CALLE 40 | | | CAGUAS | PR | 00725 | |
| 254795 | JUANA I VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 691828 | JUANA J HERNANDEZ | P O BOX 323 | | | | MAUNABO | PR | 00707 | |
| 691829 | JUANA J ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 691830 | JUANA J PINTO VEGA | ADDRESS ON FILE | | | | | | | |
| 691831 | JUANA JORGE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254796 | JUANA JOSEFA HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 691832 | JUANA L GONZALEZ SANTIAGO | HC 02 BOX 10925 | | | | MOCA | PR | 00676 | |
| 254797 | JUANA L MARTE ACOSTA | ADDRESS ON FILE | | | | | | | |
| 691833 | JUANA L PELLOT RIVERA | PARCELAS RODRIGUEZ OLMO | 10 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 254798 | JUANA L PENA ROMAN | ADDRESS ON FILE | | | | | | | |
| 691834 | JUANA L VENTURA INFANTE | URB EXT LA MILAGROSA S 10 | CALLE 1 | | | BAYAMON | PR | 00956 | |
| 254799 | JUANA LABOY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 691835 | JUANA LOPEZ BENITEZ | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 691836 | JUANA LOPEZ BENITEZ | HC 44 BOX 13239 | | | | CAYEY | PR | 00736 | |
| 254800 | JUANA LOPEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 691837 | JUANA LOPEZ CABRERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691838 | JUANA LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 691839 | JUANA LOPEZ RIOS | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 691840 | JUANA LORENZO UGARTE | HC 2 BOX 13209 | | | | MOCA | PR | 00676 | |
| 691841 | JUANA LOZADA RIVERA | URB LAS CAROLINA 111 | BUZON 214 | | | CAGUAS | PR | 00727 | |
| 691842 | JUANA LUCAS MONEGRO | PMB 268 | PO BOX 4985 | | | CAGUAS | PR | 00726-4985 | |
| 691843 | JUANA M ALICEA RIVERA | R R 1 BOX 2441 | | | | CIDRA | PR | 00739 | |
| 254801 | JUANA M ANDINO PACHECO | ADDRESS ON FILE | | | | | | | |
| 691844 | JUANA M AVILES / GOYITA | PO BOX 479 | | | | MOROVIS | PR | 00687 | |
| 691845 | JUANA M BAEZ ROMAN | RIO LAJAS | 13 CALLE 1 | | | DORADO | PR | 00646 | |
| 691846 | JUANA M BERMUDEZ RODRIGUEZ | URB SAN FERNANDO | D6 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 691847 | JUANA M BONET CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 254802 | JUANA M CANELA CRUZ | ADDRESS ON FILE | | | | | | | |
| 691848 | JUANA M CARRASQUILLO | HC 01 BOX 11815 | | | | CAROLINA | PR | 00985-9620 | |
| 691849 | JUANA M CENTENO | URB EL PLANTIO | G19 CALLE GUAYACAN | | | TOA BAJA | PR | 00949-4460 | |
| 691850 | JUANA M CENTENO RIVERA | URB EL PLANTIO | G 19 CALLE GUAYACAN | | | TOA BAJA | PR | 00949-4460 | |
| 691851 | JUANA M COLON THOMAS | SAINT JUST | BZ 455 CALLE OREGON | | | TRUJILLO ALTO | PR | 00976 | |
| 691852 | JUANA M COSME | ADDRESS ON FILE | | | | | | | |
| 691853 | JUANA M CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 691854 | JUANA M FELICIANO ALMODOVAR | BO PARAISO | BZN 8443 | | | FAJARDO | PR | 00738 | |
| 691855 | JUANA M FIGUEROA LUGO | ADDRESS ON FILE | | | | | | | |
| 254803 | JUANA M FIGUEROA LUGO | ADDRESS ON FILE | | | | | | | |
| 691856 | JUANA M FUENTES | REPARTO SAN JOSE | A 19 CALLE 5 | | | GURABO | PR | 00778 | |
| 691857 | JUANA M GARCIA MARTINEZ | QDA CRUZ SECTOR LOS SANCHEZ | LAS LOMAS CARR 165 KM 3 1 | | | TOA ALTA | PR | 00953 | |
| 691858 | JUANA M JIMENEZ ARCE | PO BOX 1828 | | | | SAN SEBASTIAN | PR | 00685 | |
| 254804 | JUANA M JOSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691859 | JUANA M LIRANZO FERNADEZ | PO BOX 669 | | | | VEGA BAJA | PR | 00694 | |
| 254805 | JUANA M MARTINEZ MENA | ADDRESS ON FILE | | | | | | | |
| 691860 | JUANA M MORALES RODRIGUEZ | BO SANTANA LOS LLANOS | D7 CALLE 8 | | | ARECIBO | PR | 00792 | |
| 691861 | JUANA M MULERO RODRIGUEZ | HC 20 BOX 28947 | BO FLORIDA | | | SAN LORENZO | PR | 00754 | |
| 691862 | JUANA M NEGRON SANCHEZ | HC 2 BOX 7222 | | | | UTUADO | PR | 00641 | |
| 691863 | JUANA M NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 691864 | JUANA M OJEDA DE JESUS | PO BOX 171 | | | | MOROVIS | PR | 00687 | |
| 691865 | JUANA M ORTIZ DUENO | URB VILLA CAROLINA | 85 6 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 691866 | JUANA M ORTIZ PABON | URB VILLA CAROLINA | 173-11 CALLE 439 | | | CAROLINA | PR | 00985 | |
| 254806 | JUANA M OSORIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254807 | JUANA M OYOLA FRANCO | ADDRESS ON FILE | | | | | | | |
| 691867 | JUANA M PEREZ PEREZ | HC 1 BOX 4684 | | | | SABANA HOYOS | PR | 00688 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691868 | JUANA M RAMOS CRUZ/DEBORAH PAGAN RAMOS | SAINT JUST | 54 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 691869 | JUANA M RAMOS LOZADA | URB VIVES | 71 CALLE B | | | GUAYAMA | PR | 00784 | |
| 691870 | JUANA M RAMOS MOCTEZUMA | BO PASTO VIEJO | | | | HUMACAO | PR | 00791 | |
| 691871 | JUANA M RENTAS HERNANDEZ | PO BOX 596 | | | | DORADO | PR | 00646 | |
| 254808 | JUANA M RIVERA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 691872 | JUANA M RIVERA PAGAN | HC 3 BOX 9767 | | | | BARRANQUITAS | PR | 00794 | |
| 691726 | JUANA M RIVERA VEGA | URB SAN MARTIN | C 2 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 691727 | JUANA M ROMERO MEDRANO | PO BOX 192164 | | | | SAN JUAN | PR | 00919 2164 | |
| 691873 | JUANA M ROSA ROSA | ADDRESS ON FILE | | | | | | | |
| 691875 | JUANA M ROSARIO GAZPARINI | LLOREN TORRES | EDIF B 9 APT 119 | | | TRUJILLO ALTO | PR | 00976 | |
| 691874 | JUANA M ROSARIO GAZPARINI | RES LAS AMAPOLAS | EDIF B APT 119 | | | SAN JUAN | PR | 00927 | |
| 254809 | JUANA M ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 254810 | JUANA M ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 691876 | JUANA M SABATER PAGAN | ADDRESS ON FILE | | | | | | | |
| 691877 | JUANA M TORRES RODRIGUEZ | PO BOX 1676 | | | | JUANA DIAZ | PR | 00795 | |
| 254811 | JUANA M VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 254812 | JUANA M. HERNÁNDEZ MARTÍNEZ | LCDO. JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 691878 | JUANA M. NEGRON GALARZA | PO BOX 1315 | | | | BARCELONETA | PR | 00617 | |
| 691879 | JUANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 691880 | JUANA MARCANO FIGUEROA | URB LA RIVIERA | 962 CALLE 15 S | | | SAN JUAN | PR | 00921-2553 | |
| 691881 | JUANA MARQUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 691882 | JUANA MARTA RUIZ CORUJO | ADDRESS ON FILE | | | | | | | |
| 254813 | JUANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 691883 | JUANA MARTINEZ BAEZ | POLICIA PR | PO BOX 70166 | | | SAN JUAN | PR | 00936 | |
| 254814 | JUANA MARTINEZ DE RIVERA | ADDRESS ON FILE | | | | | | | |
| 691884 | JUANA MARTINEZ MONTES | 485 AVE NOEL | | | | ISABELA | PR | 00662 | |
| 254815 | JUANA MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 691885 | JUANA MATEO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 691886 | JUANA MATEO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 691887 | JUANA MATIAS VAZQUEZ | PARQ DE SAN FRANCISCO 120 | MARGINAL NORTE #1704 B | | | BAYAMON | PR | 00956 | |
| 691888 | JUANA MAYMI SANTIAGO | HC 33 BOX 6118 | | | | DORADO | PR | 00646-9629 | |
| 691889 | JUANA MEDINA CUEVA | COMUNIDAD ROCA DURA | 1607 CALLE PEBBLES | | | VEGA BAJA | PR | 00693 | |
| 254816 | JUANA MEDINA SANTANA | ADDRESS ON FILE | | | | | | | |
| 691890 | JUANA MELENDEZ RIVERA | URB VILLA FONTANA | 4LS 3 VIA LETICIA | | | CAROLINA | PR | 00983 | |
| 254817 | JUANA MELENDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 691891 | JUANA MENDEZ TORRES | HC 43 BOX 11786 | | | | CAYEY | PR | 00736 | |
| 254818 | JUANA MERCADO LOZADA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691892 | JUANA MERCED CLAUDIO | BO JUAN SANCHEZ | CALLE 4 BOX 1476 | | | BAYAMON | PR | 00959 | |
| 691893 | JUANA MOJICA RODRIGUEZ | PO BOX 1492 | | | | SABANA SECA | PR | 00952-1492 | |
| 691728 | JUANA MONTES RIVERA | ESTANCIAS DE PRADO HERMOSO | 98 CALLE GUZMAN | | | CEIBA | PR | 00735 | |
| 691894 | JUANA MORALES COREANO | PO BOX 9203 | | | | BAYAMON | PR | 00956 | |
| 254819 | JUANA MORALES PINEIRO | ADDRESS ON FILE | | | | | | | |
| 254820 | JUANA MORALES PINERO | ADDRESS ON FILE | | | | | | | |
| 254821 | JUANA MORONTA PENA | ADDRESS ON FILE | | | | | | | |
| 691895 | JUANA MULERO MELENDEZ | HC 2 BOX 19011 | | | | RIO GRANDE | PR | 00745 | |
| 691896 | JUANA MUNOZ GONZALEZ | VILLAS DEL CARMEN O 18 | CALLE 13 | | | GURABO | PR | 00778 | |
| 691897 | JUANA MUNOZ VDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 254822 | JUANA NAVARRO Y RAMON A JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 691898 | JUANA NEGRON SANTIAGO | RIVER VIEW | M 12 CALLE 11 | | | BAYAMON | PR | 00961 | |
| 691899 | JUANA O CASIANO COLON | URB. COUNTRY CLUB NA-36 CALLE 415 | | | | CAROLINA | PR | 00982 | |
| 254823 | JUANA O PEREZ FELIZ | ADDRESS ON FILE | | | | | | | |
| 691900 | JUANA OCASIO RODRIGUEZ | 38 CALLE BETANIA SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 691901 | JUANA OLIVERA SALGADO | 5 CALLE ACOSTA | | | | VEGA ALTA | PR | 00692 | |
| 691902 | JUANA ORTIZ LOPEZ | 3 TALLERES | 942 CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| 691903 | JUANA ORTIZ SOLIS | HC 1 BOX 4051 | | | | YABUCOA | PR | 00767 | |
| 254824 | JUANA OYOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691904 | JUANA P CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 254825 | JUANA PABON DE CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 254826 | JUANA PACHECO ESTURIO | ADDRESS ON FILE | | | | | | | |
| 691906 | JUANA PADILLA PASTRANA | HC 71 BOX 3153 | | | | NARANJITO | PR | 00719 | |
| 691907 | JUANA PAREDES MENDOZA | ADDRESS ON FILE | | | | | | | |
| 691729 | JUANA PASTRANA GOTAY | BDA LAS MONJAS | 101 PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 691908 | JUANA PEREZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 691730 | JUANA PEREZ | VILLA CAROLINA | 20-3 CALLE 19 | | | CAROLINA | PR | 00985 | |
| 691909 | JUANA PEREZ CABRERA | RR 5 BOX 5812 | | | | BAYAMON | PR | 00956 | |
| 845991 | JUANA PORTELA CHINEA | DOS PINOS TOWNHOUSE | C1 4CALLE 2 | | | SAN JUAN | PR | 00923-2738 | |
| 691910 | JUANA R MARRERO TOLEDO | URB CROWN HILLS | 141 CALLE GUAJATACA | | | SAN JUAN | PR | 00926 | |
| 254827 | JUANA RAMOS ARBELO | ADDRESS ON FILE | | | | | | | |
| 691911 | JUANA RAMOS NEGRON | HC 71 BOX 2934 | | | | NARANJITO | PR | 00719 | |
| 254828 | JUANA RAMOS ORTEGA | ADDRESS ON FILE | | | | | | | |
| 691722 | JUANA RAMOS RAMOS | HC 04 BOX 13690 | | | | MOCA | PR | 00716 | |
| 254829 | JUANA REYES AVILES | ADDRESS ON FILE | | | | | | | |
| 691912 | JUANA RIOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 691913 | JUANA RIVERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691914 | JUANA RIVERA APONTE | HC 1 BOX 4403 | | | | COMERIO | PR | 00782 | |
| 691915 | JUANA RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 691916 | JUANA RIVERA DEL VALLE | COND BORINQUEN TOWER 3 | APT 103 | | | SAN JUAN | PR | 00920 | |
| 691917 | JUANA RIVERA HERNANDEZ | 135 GEORGETTI | | | | COMERIO | PR | 00782 | |
| 691918 | JUANA RIVERA HERNANDEZ | 137 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 691919 | JUANA RIVERA LOPEZ | PSIQUIATRIA FORENSE RIO PIEDRAS | | | | SAN JUAN | PR | 00914-0000 | |
| 691920 | JUANA RIVERA MEDINA | HC 80 BOX 8590 | | | | DORADO | PR | 00646 | |
| 254831 | JUANA RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 254832 | JUANA RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 691921 | JUANA RIVERA OROZCO | ADDRESS ON FILE | | | | | | | |
| 691922 | JUANA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 254833 | JUANA RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 691923 | JUANA RIVERA RAMOS | BO RABANAL | BZN 2901 | | | CIDRA | PR | 00739 | |
| 254834 | JUANA RIVERA RIVERA | HC 1 BOX 2198 | | | | JAYUYA | PR | 00664-9701 | |
| 691924 | JUANA RIVERA RIVERA | PO BOX 994 | | | | JAYUYA | PR | 00664 | |
| 691925 | JUANA RIVERA RODRIGUEZ | PO BOX 495 | | | | JUANA DIAZ | PR | 00795 | |
| 691926 | JUANA RIVERA RODRIGUEZ | RES RAMOS ANTONINI | EDIF 77 APT 778 | | | SAN JUAN | PR | 00924 | |
| 691927 | JUANA ROBLES GUISHARD | ADDRESS ON FILE | | | | | | | |
| 691928 | JUANA ROBLES TORRES | PO BOX 532 | | | | MOROVIS | PR | 00687 | |
| 691929 | JUANA RODRIGUEZ | VILLA HUMACAO | L175 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 254835 | JUANA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 691930 | JUANA RODRIGUEZ CUADRADO | HC 4 BOX 45990 | | | | CAGUAS | PR | 00725 | |
| 691931 | JUANA RODRIGUEZ FERRER | BO RABANAL PARC 77 | LA MILAGROSA BOX 2491 | | | CIDRA | PR | 00739 | |
| 691932 | JUANA RODRIGUEZ MERCADO | PO BOX 7545 | | | | DORADO | PR | 00646 | |
| 691934 | JUANA RODRIGUEZ RODRIGUEZ | 1055 AVE LAS PALMAS | | | | SAN JUAN | PR | 00916 | |
| 691933 | JUANA RODRIGUEZ RODRIGUEZ | PMB 367 | PO BOX 6400 | | | CAYEY | PR | 00736 | |
| 254836 | JUANA RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 254837 | JUANA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 691935 | JUANA RODRIGUEZ TORRES | LA CUARTA | 174 MERCEDITA CALLE E | | | PONCE | PR | 00715 | |
| 254839 | JUANA ROSA COLON Y/O ANIBAL OCANA | ADDRESS ON FILE | | | | | | | |
| 691936 | JUANA ROSA COTTO | HC 2 BOX 10158 | | | | GUAYNABO | PR | 00971 | |
| 254840 | JUANA ROSA PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 691937 | JUANA ROSARIO RIVERA | BOX 516 | | | | GARROCHALES | PR | 00652 | |
| 691938 | JUANA ROSARIO TORRES | PMB 113 PO BOX 7004 | | | | VEGA BAJA | PR | 00694 | |
| 691939 | JUANA S GUERRIDO FLORES | P O BOX 9020981 | | | | SAN JUAN | PR | 00902 | |
| 254841 | JUANA SALGADO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691940 | JUANA SALGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 691941 | JUANA SANCHEZ RODRIGUEZ | RR 2 BOX 6134 | | | | CIDRA | PR | 00739 | |
| 691942 | JUANA SANDOVAL | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 691943 | JUANA SANTANA GARCIA | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 254842 | JUANA SANTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| 691944 | JUANA SANTIAGO | MIRADOR ECHEVARRIA | C 6 CALLE LAS ALMENDRAS | | | CAYEY | PR | 00736 | |
| 691945 | JUANA SANTIAGO OTERO | BO CUCHILLAS BOX 2521 | | | | MOROVIS | PR | 00687 | |
| 254843 | JUANA SANTOS OSORIO | ADDRESS ON FILE | | | | | | | |
| 691946 | JUANA SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691731 | JUANA SERRANO CRUZ | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 691947 | JUANA SERRANO RIVERA | HC 2 BOX 14569 | | | | CAROLINA | PR | 00987 | |
| 691948 | JUANA SILVA SILVA | HC 01 BOX 17186 | | | | HUMACAO | PR | 00791 | |
| 254844 | JUANA SOTO BATISTA | ADDRESS ON FILE | | | | | | | |
| 691949 | JUANA SOTO DIAZ | ROUND HILL | EGIDA NAVE ALEJANDRINA APT 809 | | | TRUJILLO ALTO | PR | 00976 | |
| 691950 | JUANA SOTO QUILES | BO CIBAO | HC 03 BOX 30220 | | | SAN SEBASTIAN | PR | 00685 | |
| 691951 | JUANA SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254845 | JUANA TOMASSINI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254846 | JUANA TORRES CARRASCO | ADDRESS ON FILE | | | | | | | |
| 691952 | JUANA TORRES CORTES | HC 01 BOX 11154 | | | | ARECIBO | PR | 00612 | |
| 691953 | JUANA TORRES GARCIA | BDA. BELJICA | 5877 CALLE COSTA RICA | | | PONCE | PR | 00717-1751 | |
| 691954 | JUANA TORRES LOPEZ | HC 2 BOX 5651 | | | | JUANA DIAZ | PR | 00795-9614 | |
| 691955 | JUANA V CARRION CACERES | PMB 127 PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 691956 | JUANA V MERCED GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 691957 | JUANA VALENTIN MARTINEZ | URB LAS FLORES | D 10 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 254847 | JUANA VAZQUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 691958 | JUANA VAZQUEZ MARTINEZ | URB REXVILLE | BM 22 CALLE 41 | | | BAYAMON | PR | 00957 | |
| 254848 | JUANA VAZQUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 691959 | JUANA VAZQUEZ RIOS | URB VILLA FONTANA | VR 9 AVE RAFAEL CARRION | | | CAROLINA | PR | 00983 | |
| 691960 | JUANA VAZQUEZ RIVAS | HC 20 BOX 22949 | | | | SAN LORENZO | PR | 00754 | |
| 691961 | JUANA VEGA DAVILA | RES LAS MARGARITAS | EDIF 25 APT 250 PRY 214 | | | SAN JUAN | PR | 00915 | |
| 691962 | JUANA VEGA MATTA | BO INGENIO | Q 10 CALLE 10 PARC | | | TOA BAJA | PR | 00949 | |
| 254849 | JUANA VELAZQUEZ | EXT MABU | D 8 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 691963 | JUANA VELAZQUEZ | PO BOX 334241 | | | | PONCE | PR | 00733-4241 | |
| 254850 | JUANA VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 254851 | JUANA VELAZQUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 254852 | JUANA VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691964 | JUANA VELAZQUEZ PINTO | RIO PLANTATION | B 7 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| 254853 | JUANA VELEZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| 691965 | JUANA VIERA SOTO | ADDRESS ON FILE | | | | | | | |
| 254854 | JUANA VILLANUEVA RAMOS | ADDRESS ON FILE | | | | | | | |
| 691966 | JUANA VILLEGAS CRUZ | RES LUIS LLORENS TORRES | EDIF 8 APT 146 | | | SAN JUAN | PR | 00915 | |
| 691967 | JUANA ZAYAS OROSCO | PO BOX 262 | | | | JUNCOS | PR | 00777 | |
| 254855 | JUANCARLO MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254856 | JUANCARLOS R MUNOZ CANDANEDO | ADDRESS ON FILE | | | | | | | |
| 254857 | JUANCARLOS SONERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 254858 | JUANITA ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 254859 | JUANITA ACOSTA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 691977 | JUANITA ADORNO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 691978 | JUANITA ALAMO DELGADO | ADDRESS ON FILE | | | | | | | |
| 254860 | JUANITA ALFONSO MANGUAL | ADDRESS ON FILE | | | | | | | |
| 691979 | JUANITA ALMENAS TORRES | ADDRESS ON FILE | | | | | | | |
| 691980 | JUANITA ALMODOVAR PEREZ | ADDRESS ON FILE | | | | | | | |
| 254862 | JUANITA ALVARADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 691981 | JUANITA ALVERIO CINTRON | BAIROA | AT 4 CALLE 29 | | | CIDRA | PR | 00739 | |
| 254863 | JUANITA AMEZQUITA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 691982 | JUANITA ANDINO MORENO | COND PUERTA DEL SOL APT 410 | | | | SAN JUAN | PR | 00926 | |
| 691983 | JUANITA APONTE MORALES | URB VILLA GRANADA | 482 CALLE VALLADOLID | | | SAN JUAN | PR | 00923 | |
| 254864 | JUANITA ARROYO, ROSSY | ADDRESS ON FILE | | | | | | | |
| 254865 | JUANITA ASTACIO Y MARIA A ASTACIO | ADDRESS ON FILE | | | | | | | |
| 254866 | JUANITA ATANACIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 691984 | JUANITA AVILES LLANES | ADDRESS ON FILE | | | | | | | |
| 254867 | JUANITA AYALA CINTRON | ADDRESS ON FILE | | | | | | | |
| 691969 | JUANITA AYALA ORTIZ | HC 02 BOX 30046 | | | | CAGUAS | PR | 00727-9404 | |
| 691985 | JUANITA AZIZE ORTIZ | PO BOX 7619 | | | | CAGUAS | PR | 00726-7619 | |
| 691986 | JUANITA BAEZ DIAZ | BO SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 691987 | JUANITA BEAUCHAMP BONILLA | URB ESTANCIAS DEL RIO | C 31 C/ GUAMANI BZN 467 | | | HORMIGUEROS | PR | 00660 | |
| 254868 | JUANITA BECERRIL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254869 | JUANITA BELLO | RICARDO M. PRIETO-GARCIA | 6 CELIS AGUILERA STREET | OFFICE 201-A | | FAJARDO | PR | 00738 | |
| 691988 | JUANITA BENITEZ LUGO | PO BOX 1436 | | | | CAYEY | PR | 00737 | |
| 691989 | JUANITA BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 691990 | JUANITA BISBAL | ALT DE BORINQUEN GARDEN | HH1 CALLE ORQUIDEA | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691991 | JUANITA BODON VAZQUEZ | URB PASEO SOL Y MAR | 622 CALLE SERENITA | | | JUAN DIAZ | PR | 00795 | |
| 691992 | JUANITA BORGES | HC 30 BOX 32614 | | | | SAN LORENZO | PR | 00754 | |
| 691993 | JUANITA BOSQUE CORDERO | P O BOX 8132 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-8132 | |
| 254870 | JUANITA C ALAMO GARCIA | ADDRESS ON FILE | | | | | | | |
| 254871 | JUANITA CALDERON MELENDEZ | 966 CALLE COMERIO PDA 18 | | | | SAN JUAN | PR | 00907 | |
| 845993 | JUANITA CALDERON MELENDEZ | URB LEVITTOWN | BM15 DR EMIGDIO ANTIQUE | | | TOA BAJA | PR | 00949 | |
| 691994 | JUANITA CAMACHO | RES JARDINES DE BERWIND | EDIF O APT 159 | | | SAN JUAN | PR | 00924 | |
| 254872 | JUANITA CAMERON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 691995 | JUANITA CARDEC RODRIGUEZ | P O BOX 2304 | | | | JUNCOS | PR | 00777 | |
| 691996 | JUANITA CARRION | VICTOR ROJAS II | 108 CALLE 13 | | | ARECIBO | PR | 00612 | |
| 254873 | JUANITA CARTAGENA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 254874 | JUANITA CARTAGENA GARCIA | ADDRESS ON FILE | | | | | | | |
| 254875 | JUANITA CASTRO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 254876 | JUANITA CECILIA LEON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 691997 | JUANITA CEPEDA | BOX 185 | | | | LOIZA | PR | 00772 | |
| 254877 | JUANITA CHAMARRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 691998 | JUANITA COLLAZO BURGOS | URB SANTA JUANITA | WR-19 CALLE DELFIN | | | BAYAMON | PR | 00956 | |
| 691999 | JUANITA COLON ALSINA | BDA POLVORIN | 30 EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 692000 | JUANITA COLON BURGOS | BO FELIX CORDOVA DAVILA 176 B | | | | MANATI | PR | 00674 | |
| 692001 | JUANITA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 692002 | JUANITA COLON SEDA | ADDRESS ON FILE | | | | | | | |
| 692003 | JUANITA COLON VDA BATISTA | PO BOX 394 | | | | RIO BLANCO | PR | 00744 | |
| 254878 | JUANITA CORDOVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254879 | JUANITA CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254880 | JUANITA CORREA ROMERO | ADDRESS ON FILE | | | | | | | |
| 692004 | JUANITA CORREA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 692005 | JUANITA COTTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 254881 | JUANITA CRESPO LAGARES | ADDRESS ON FILE | | | | | | | |
| 254882 | JUANITA CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 254883 | JUANITA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 845994 | JUANITA CRUZ DE RODRIGUEZ | URB TURABO GARDENS | C11 CALLE 4 | | | CAGUAS | PR | 00727-6008 | |
| 254884 | JUANITA CRUZ FALCON | ADDRESS ON FILE | | | | | | | |
| 692006 | JUANITA CRUZ GONZALEZ | RR 2 BOX 5262 | | | | CIDRA | PR | 00739 | |
| 254885 | JUANITA CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 692007 | JUANITA CRUZ RIVERA | C/O CONCILIACION (99-272) | | | | SAN JUAN | PR | 00904 | |
| 692008 | JUANITA CRUZ TORRES | APARTADO # 3 | | | | LARES | PR | 00669 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692009 | JUANITA CRUZ TORRES | P O BOX 846 | | | | SALINA | PR | 00751 | |
| 692010 | JUANITA DAVILA SANTANA | ADDRESS ON FILE | | | | | | | |
| 692011 | JUANITA DE JESUS ALMODOVAR | 3RA SECC LEVITTOWN | 3624 CALLE MARGINAL OESTE | | | TOA BAJA | PR | 00949 | |
| 692012 | JUANITA DE LEON | ADDRESS ON FILE | | | | | | | |
| 254886 | JUANITA DE LEON ROSENDO | ADDRESS ON FILE | | | | | | | |
| 254887 | JUANITA DEL VALLE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 692013 | JUANITA DEL VALLE MATOS | URB P H HERNANDEZ | 154 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 692014 | JUANITA DELGADO SOTO | PMB 1202 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 692015 | JUANITA DIAZ | HC 63 BOX 4358 | | | | PATILLAS | PR | 00723-9646 | |
| 254888 | JUANITA DIAZ DEL VALLE | LIC. JORGE GORDON MENENDEZ | PO Box 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 254889 | JUANITA DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 845995 | JUANITA DIAZ GONZALEZ | HC 02 BOX 18230 | | | | GURABO | PR | 00778 | |
| 691970 | JUANITA DIAZ GUILFU | URB VISTAMAR | 446 CALLE PORTUGAL | | | CAROLINA | PR | 00983 | |
| 692016 | JUANITA DIAZ ORTIZ | E 53 A 1042 LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00915 | |
| 254890 | JUANITA DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 692017 | JUANITA DIAZ PLAZA | 34 CALLE JOAQUIN POUPART | | | | LAS PIEDRAS | PR | 00771 | |
| 692018 | JUANITA DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 692019 | JUANITA DIAZ VELEZ | HC01 BOX 5174 | | | | GUAYNABO | PR | 00971 | |
| 692020 | JUANITA DOMINGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 254891 | JUANITA DUMONT FERRER | ADDRESS ON FILE | | | | | | | |
| 254892 | JUANITA DUMONT FERRER | ADDRESS ON FILE | | | | | | | |
| 692021 | JUANITA E GOMEZ MOLINA | COND PARK VIEW TERRACE | EDIF 6 APT 602 | | | CANOVANAS | PR | 00729 | |
| 254893 | JUANITA E. ROSADO Y/O HOGAR JUANITA | ADDRESS ON FILE | | | | | | | |
| 692022 | JUANITA ENCARNACION DENIS | ADDRESS ON FILE | | | | | | | |
| 692023 | JUANITA ENCHAUTEGUI ROMAN | HC-02 BOX 4833 | | | | GUAYAMA | PR | 00784 | |
| 254894 | JUANITA ENCHAUTEGUI ROMAN | JARDINES DE MONTE OLIVO | 590 CALLE HESTIA | | | GUAYAMA | PR | 00784-9715 | |
| 692024 | JUANITA F /MARIA S / JOSEPH BOUTIN | 706 COND PARKSIDE | | | | SAN JUAN | PR | 00920 | |
| 692025 | JUANITA FEBRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692026 | JUANITA FELICIANO DIAZ | HC 02 BOX 10260 | | | | PONCE | PR | 00795 | |
| 692027 | JUANITA FIGUEROA CALDERON | URB PARQUE ECUESTRE | D 69 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 254895 | JUANITA FIGUEROA CANCEL | ADDRESS ON FILE | | | | | | | |
| 254896 | JUANITA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254897 | JUANITA FIGUEROA SANTIAGO | 10 CALLE RECREO | | | | PATILLAS | PR | 00723 | |
| 692028 | JUANITA FIGUEROA SANTIAGO | HC 763 BOX 3559 | | | | PATILLAS | PR | 00723 | |
| 692029 | JUANITA FLECHA MERCED | COOP CIUDAD UNIVERSITARIA | EDIF A APTO 1006 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692030 | JUANITA FLORES NIEVES | ADDRESS ON FILE | | | | | | | |
| 254898 | JUANITA FONTANEZ REYES | ADDRESS ON FILE | | | | | | | |
| 254899 | JUANITA FUENTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 692031 | JUANITA GAMERON SANTIAGO | P O BOX 43 | | | | GAROCHALES | PR | 00652-0043 | |
| 254900 | JUANITA GARCIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 692032 | JUANITA GARCIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 692033 | JUANITA GARCIA FERNANDEZ | BAIROA PARK | H 13 PARQUE DEL CISNE | | | CAGUAS | PR | 00725 | |
| 692034 | JUANITA GARCIA GONZALEZ | HC 01 BOX 5815 | | | | JUNCOS | PR | 00777 | |
| 692035 | JUANITA GARCIA LEON | HC 1 BOX 3940 | | | | MAUNABO | PR | 00707 | |
| 692036 | JUANITA GARCIA MARTINEZ | 4TA SEC LEVITOWN | AH 13 CALLE MAGALY CENTRAL | | | TOA BAJA | PR | 00949 | |
| 692037 | JUANITA GARCIA MARTINEZ | URB LAGOS DE PLATA | T 49 CALLE 14 | | | LEVITTOWN | PR | 00949 | |
| 692038 | JUANITA GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 692039 | JUANITA GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| 692040 | JUANITA GAYA CASTRO | HC 02 BOX 14628 | | | | LAJAS | PR | 00667 | |
| 692041 | JUANITA GAYA CASTRO | HC 2 BOX 14628 | | | | LAJAS | PR | 00667 | |
| 692042 | JUANITA GOMEZ RIVERA | REPARTO METROPOLITANO | 978 CALLE 15 SE | | | SAN JUAN | PR | 00921 | |
| 692044 | JUANITA GONZALES ACEVEDO | URB JARDINES DE ADJUNTAS | B 10 CALLE AMAPOLA | | | ADJUNTAS | PR | 00601 | |
| 692046 | JUANITA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692045 | JUANITA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254901 | JUANITA GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 692047 | JUANITA GONZALEZ BORRERO | URB VILLAS DEL OESTE | D 19 A CALLE ARIES | | | MAYAGUEZ | PR | 00680 | |
| 692048 | JUANITA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 692049 | JUANITA GONZALEZ MILLAN | EXT PARQUE ECUESTRE | F-2 CALLE 11 | | | CAROLINA | PR | 00985 | |
| 692050 | JUANITA GONZALEZ SERRANO | URB VILLA CAROLINA 4TA EXT | 141-14 CALLE 411 | | | CAROLINA | PR | 00985 | |
| 692051 | JUANITA GONZALEZ VALENTIN | H C 58 BOX 13682 | | | | AGUADA | PR | 00602-9723 | |
| 692052 | JUANITA GUZMAN BARBOSA | URB STA JUANITA | 10 SECTOR LOS ROSA | | | BAYAMON | PR | 00956 | |
| 692053 | JUANITA HERNANDEZ AVILES | PO BOX 3573 | | | | MAYAGUEZ | PR | 00681 | |
| 692054 | JUANITA HERNANDEZ DE CARRION | URB CAGUAS NORTE | T7 CALLE HAWAI | | | CAGUAS | PR | 00725 | |
| 692055 | JUANITA HERNANDEZ ROLDAN | BOX 697 | | | | SABANA HOYOS | PR | 00608 | |
| 254903 | JUANITA HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 692056 | JUANITA HERNANDEZ SERRANO | HC 20 BOX 24408 | | | | SAN LORENZO | PR | 00754 | |
| 692057 | JUANITA HERNANDEZ SOTO | HC 1 BOX 7170 | | | | MOCA | PR | 00676 | |
| 692058 | JUANITA I COLOMBANI LOPEZ | URB PUERTO NUEVO | 1151 CALLE CANARIAS | | | SAN JUAN | PR | 00920 | |
| 254904 | JUANITA I COLOMBANI LOPEZ | URB RIVER GARDEN | 319 CALLE FLOR DE DIA | | | CANOVANAS | PR | 00729 | |
| 692059 | JUANITA I GONZALEZ PEREZ | URB EL DORADO | A 4 CALLE E | | | SAN JUAN | PR | 00926 | |
| 845996 | JUANITA IBARRONDO ESPINOZA | HC 2 BOX 8205 | | | | LAS MARIAS | PR | 00670-9005 | |
| 254905 | JUANITA II HOGAR | APARTADO 141924 | | | | ARECIBO | PR | 00614 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692060 | JUANITA JIMENEZ DE LA CRUZ Y ROSANA SANT | RES VILLA DEL REY 2DA SECC | 2 K 19 CALLE ORLEANS | | | CAGUAS | PR | 00725 | |
| 692061 | JUANITA JIMENEZ NIEVES | RFD 02 BOX 7024 | | | | MANATI | PR | 00674 | |
| 692062 | JUANITA LEBRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 254906 | JUANITA LEBRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 692063 | JUANITA LEBRON ROMAN | PO BOX 94 | | | | GUAYNABO | PR | 00970 | |
| 692064 | JUANITA LEON | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 692065 | JUANITA LEON RIOS | BORINQUEN TOWER I APT 113 | | | | SAN JUAN | PR | 00920 | |
| 692066 | JUANITA LOPEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 692068 | JUANITA LOPEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 692067 | JUANITA LOPEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 692069 | JUANITA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 691971 | JUANITA LOPEZ GONZALEZ | URB BAHIA VISTAMAR | 1434 CALLE BARRACUDA | | | CAROLINA | PR | 00983 | |
| 254907 | JUANITA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 692070 | JUANITA LOPEZ NIEVES | RES LUIS LLORENS TORRES | EDIF 75 APT 1436 | | | SAN JUAN | PR | 00913 | |
| 254908 | JUANITA LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 692071 | JUANITA LOPEZ RIVERA | APARTADO 967 | | | | AIBONITO | PR | 00705 | |
| 691972 | JUANITA LOPEZ VICENTA | PO BOX 231 | | | | SALINAS | PR | 00751 | |
| 254909 | JUANITA LOZADA SABASTRO | ADDRESS ON FILE | | | | | | | |
| 692072 | JUANITA LUGO CARDONA | COND TEH FALLS APTO D 5 | | | | GUAYNABO | PR | 00966 | |
| 254910 | JUANITA LUZ RABASSA TORRES | ADDRESS ON FILE | | | | | | | |
| 254911 | JUANITA M OLIVERAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 254912 | JUANITA M RODRIGUEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 692073 | JUANITA MAISONET ADORNO | PO BOX 270078 | | | | SAN JUAN | PR | 00936 | |
| 692074 | JUANITA MALDONADO APONTE | ADDRESS ON FILE | | | | | | | |
| 254913 | JUANITA MALPICA ARROYO | ADDRESS ON FILE | | | | | | | |
| 692075 | JUANITA MANSO CRUZ | PORTAL DE LA REINA APT 251 | 1306 AVE MONTECARLO | | | SAN JUAN | PR | 00924 | |
| 254914 | JUANITA MARQUEZ GOMEZ / JM ENTERTAINMENT | URB LOS COLOBOS PARK | 1201 CALLE ALMENDRO | | | CAROLINA | PR | 00985 | |
| 254915 | JUANITA MARQUEZ GOMEZ DBA JM ENTERTAINMU | C / ALMENDRO 1201 URB. LOS COLOBOS PARK | | | | CAROLINA | PR | 00985-0000 | |
| 831441 | Juanita Marquez Gomez DBA JR Entertainment Group | Almendro 1201 | Urb. Los Colobos Park | | | Carolina | PR | 00985 | |
| 692076 | JUANITA MARRERO PADIN | URB PUERTO NUEVO | 1011 CALLE 10 NE | | | SAN JUAN | PR | 00920 | |
| 692077 | JUANITA MARTINEZ | HC 43 BOX 11035 | MATON ABAJO | | | CAYEY | PR | 00736 | |
| 692078 | JUANITA MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254916 | JUANITA MARTINEZ MARTINEZ | COND SAN IGNACIO | APT 12-N | | | SAN JUAN | PR | 00921-0000 | |
| 692079 | JUANITA MARTINEZ MARTINEZ | COND SAN IGNACIO APTO 1215 | | | | SAN JUAN | PR | 00921 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692080 | JUANITA MARTINEZ MORALES | URB VERDE MAR | 1070 CALLE 20 | | | PUNTA SANTIAGO | PR | 00741 | |
| 692081 | JUANITA MARTINEZ RODRIGUEZ | URB LAS MERCEDES | I 163 CALLE 1 | | | LAS PIEDRAS | PR | 00771 | |
| 254917 | JUANITA MARTINEZ URBINA | ADDRESS ON FILE | | | | | | | |
| 254918 | JUANITA MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 692082 | JUANITA MATOS | BO DAGUAO BOX 630 | | | | NAGUABO | PR | 00718 | |
| 254919 | JUANITA MAYSONET PI¥EIRO | ADDRESS ON FILE | | | | | | | |
| 692083 | JUANITA MEDINA BERNARD | PO BOX 30040 | 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929 | |
| 692084 | JUANITA MEDINA MARTINEZ | PO BOX 143694 | | | | ARECIBO | PR | 00614 | |
| 692085 | JUANITA MEDINA RIOS | 195 CAMPO ALEGRE PDA 18 | | | | SAN JUAN | PR | 00907 | |
| 254920 | JUANITA MELENDEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 692086 | JUANITA MELENDEZ DAVILA | URB JARDINES DE BORINQUEN | W 13 CALLE ROSA | | | CAROLINA | PR | 00985 | |
| 254921 | JUANITA MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 692087 | JUANITA MELENDEZ LOPEZ | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 254922 | JUANITA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 692089 | JUANITA MENDEZ LALLAVE / CARMEN ROSA | URB VICTORIA | 5 CALLE GIRASOL | | | AGUADILLA | PR | 00603 | |
| 692088 | JUANITA MENDEZ ROMAN | HC 1 BOX 4781 | | | | CAMUY | PR | 00627 | |
| 692090 | JUANITA MERCED MASAS | HC 1 BOX 7474 | | | | LAS PIEDRAS | PR | 00771 | |
| 692091 | JUANITA MILLS BRUNO | P O BOX 40853 MINILLAS STATION | | | | SAN JUAN | PR | 00940-0553 | |
| 692092 | JUANITA MOLINA RIVERA | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 692093 | JUANITA MONSEGUR VELEZ | ADDRESS ON FILE | | | | | | | |
| 692094 | JUANITA MORALES GUZMAN | AZULES DEL MAR | F 18 DORADO DEL MAR | | | DORADO | PR | 00646 | |
| 254923 | JUANITA MORALES GUZMAN | LEVITTOWN | 2828 AVE DOS PALMAS | | | TOA BAJA | PR | 00949 | |
| 254924 | JUANITA MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 254925 | JUANITA MORALES VARGAS | ADDRESS ON FILE | | | | | | | |
| 692095 | JUANITA MORALES VEGA | LOMAS DE TRUJILLO | B 7 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 845997 | JUANITA MORELL DBA ANDREWS CATERING | URB LAS FLORES | 4H CALLE 17 | | | JUANA DIAZ | PR | 00795 | |
| 254927 | JUANITA MORRABAL CINTRON | OFICINA SUPTE ESCUELAS | BOX 607 CALLE MUNOZ RIVERA | | | PATILLAS | PR | 00723 | |
| 692097 | JUANITA MORRABAL CINTRON | P O BOX 90 | | | | GUAYAMA | PR | 00785 | |
| 692096 | JUANITA MORRABAL CINTRON | URB COSTA AZUL | HH 17 CALLE 12 | | | GUAYAMA | PR | 00784 | |
| 692098 | JUANITA MULERO BAEZ | URB MATIENZO CINTRON | 529 CALLE PUEBLA | | | SAN JUAN | PR | 00923 | |
| 692099 | JUANITA NATAL TOVAR | ADDRESS ON FILE | | | | | | | |
| 254928 | JUANITA NATER ARROYO | ADDRESS ON FILE | | | | | | | |
| 254929 | JUANITA NIEVES ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 692100 | JUANITA NIEVES RODRIGUEZ | BO CERRO ABAJO LA SABANA | HC 7 BOX 3305 | | | NARANJITO | PR | 00719-9714 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254930 | JUANITA NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254931 | JUANITA NUNEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 254932 | JUANITA OCASIO | LCDA CAREN RUIZ PEREZ LCDO JOSE O AYALA PRATTS | LCDA RUIZ Y LCDO AYALA-5 CALLE ANGEL G MARTINEZ | | | SABANA GRANDE | PR | 00637 | |
| 254933 | JUANITA OCASIO | LCDA MARINES COLLADO | LCDA COLLADO-PO BOX 330951 | | | Ponce | PR | 00731 | |
| 770671 | JUANITA OCASIO | LCDO ARNALDO RIVERA SEDA | LCDO RIVERA- EDIF MARIA ISABEL STE 2 | CALLE VILLA #2 | | Ponce | PR | 00717 | |
| 692102 | JUANITA OJEDA MEJIAS | HC 2 BOX 8249 | | | | CIALES | PR | 00638-9746 | |
| 692103 | JUANITA OLIVER RIVERA | P O BOX 361207 | | | | SAN JUAN | PR | 00936-1207 | |
| 692104 | JUANITA OLIVERAS RAMIREZ | REPTO MACIAS | 162 AVE PORVENIR | | | MAYAGUEZ | PR | 00680 | |
| 692105 | JUANITA OLIVIERI SANTANA | P O BOX 2112 | | | | CAROLINA | PR | 00984 | |
| 692106 | JUANITA ORTIZ DE JESUS | URB SEVILLA | 940 CALLE PAGANINI | | | SAN JUAN | PR | 00924 | |
| 692107 | JUANITA ORTIZ DIAZ | EMBALSE SAN JOSE | 451 C/JARANDILLA | | | SAN JUAN | PR | 00923 | |
| 254934 | JUANITA ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 692108 | JUANITA ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 254935 | JUANITA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 692109 | JUANITA ORTIZ RAMOS | PO BOX 494 | | | | CIDRA | PR | 00739 | |
| 254936 | JUANITA OSORIO BOULOGNE | ADDRESS ON FILE | | | | | | | |
| 691973 | JUANITA OTERO CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 692110 | JUANITA OTERO VEGA | ADDRESS ON FILE | | | | | | | |
| 692111 | JUANITA PABON SANCHEZ | 91 CALLE PERPETUO SOCORRO | | | | GUAYAMA | PR | 00784 | |
| 692112 | JUANITA PADILLA ORTIZ | BO PARCELAS VAZQUEZ | PARC 18 CASA 4 | | | SALINAS | PR | 00751 | |
| 692113 | JUANITA PAGAN ROSADO | PUERTA DE TIERRA CALLE SAN AGUSTIN | EDIF 311 APT 101 A | | | SAN JUAN | PR | 00901 | |
| 692114 | JUANITA PAGAN TORRES | PO BOX 801 | | | | VEGA BAJA | PR | 00694 | |
| 692115 | JUANITA PARODI CARRASQUILLO | URB MONTE BRISAS | S 3 CALLE Q | | | FAJARDO | PR | 00738 | |
| 692116 | JUANITA PASTRANA SIERRA | URB LA PLATA | H 1 CALLE TOPACIO | | | CAYEY | PR | 00736 | |
| 692117 | JUANITA PENA NICOLAU | ADDRESS ON FILE | | | | | | | |
| 254937 | JUANITA PENA SANTANA | ADDRESS ON FILE | | | | | | | |
| 254938 | JUANITA PERALES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 254939 | JUANITA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254940 | JUANITA PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 254941 | JUANITA PEREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 254942 | JUANITA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 692118 | JUANITA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 254943 | JUANITA PINEIRO VIERA | ADDRESS ON FILE | | | | | | | |
| 692119 | JUANITA QUILES ARVELO | HC 2 BOX 7493 | | | | CAMUY | PR | 00627-9113 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254944 | JUANITA QUINONES FLORES | ADDRESS ON FILE | | | | | | | |
| 254945 | JUANITA QUINONES FLORES | ADDRESS ON FILE | | | | | | | |
| 254946 | JUANITA QUINONEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 692120 | JUANITA RAMOS CARRASQUILLO | URB COUNTRY CLUB | 874 CALLE FELIPE ROEY | | | SAN JUAN | PR | 00924 | |
| 692121 | JUANITA RAMOS COLON | URB FOREST HILLS | H 10 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 692122 | JUANITA RAMOS CRUZ | RES PUERTA DE TIERRA | EDIF H APT 140 | | | SAN JUAN | PR | 00901 | |
| 692123 | JUANITA RAMOS RIVAS | URB ROOSEVELT | 419 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918 | |
| 692124 | JUANITA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 254947 | JUANITA RAMOS Y/O ELENA RAMOS | ADDRESS ON FILE | | | | | | | |
| 254948 | JUANITA REINA PAGAN | ADDRESS ON FILE | | | | | | | |
| 692125 | JUANITA REYES AYALA | COND EL TAINO | EDIF K APT 301 SAN JOSE | | | RIO PIEDRAS | PR | 00923 | |
| 254949 | JUANITA REYES MEDINA | ADDRESS ON FILE | | | | | | | |
| 254950 | JUANITA REYES MEDINA | ADDRESS ON FILE | | | | | | | |
| 692126 | JUANITA REYES PADILLA | HC 04 BOX 3017 | | | | FLORIDA | PR | 00650 | |
| 254951 | JUANITA REYES RONDON | ADDRESS ON FILE | | | | | | | |
| 692127 | JUANITA RIVAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 692128 | JUANITA RIVAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254952 | JUANITA RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 692129 | JUANITA RIVERA CAMPIS | HC 01 BOX 10056 | | | | CABO ROJO | PR | 00623 | |
| 254953 | JUANITA RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 254954 | JUANITA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 692131 | JUANITA RIVERA FIGUEROA | URB CAGUAS NORTE AH 10 CALLE QUEBEC | | | | CAGUAS | PR | 00725 | |
| 691968 | JUANITA RIVERA GARCIA | URB LEVITTOWN 1699 PASEO DUNA | | | | TOA BAJA | PR | 00949 | |
| 692132 | JUANITA RIVERA GARCIA | URB MANSIONES DE RIO PIEDRAS | 1797 CALLE GARDENIA | | | SAN JUAN | PR | 00926-7212 | |
| 692133 | JUANITA RIVERA HERNANDEZ | 320 CALLE JOSE OLMO | | | | ARECIBO | PR | 00612 | |
| 692134 | JUANITA RIVERA LLANOS | URB EL COMANDANTE | 384 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| 692135 | JUANITA RIVERA MATIAS | HC 1 BOX 4163 | | | | UTUADO | PR | 00641 | |
| 692136 | JUANITA RIVERA MERCADO | URB LAS GARDENIAS | 2 CALLE HORTENCIA | | | MANATI | PR | 00674 | |
| 845998 | JUANITA RIVERA MORALES | BARRIO MAMEY | PO BOX 744 | | | PATILLAS | PR | 00723 | |
| 692137 | JUANITA RIVERA RIVERA | LA PLATA | N 5 CALLE TOPACIO | | | CAYEY | PR | 00736 | |
| 692138 | JUANITA RIVERA RIVERA | RES EL PRADO | EDF 39 APT 192 | | | SAN JUAN | PR | 00924 | |
| 692139 | JUANITA RIVERA SANTIAGO | COND BAYAMONTE | APTO 1711 | | | BAYAMON | PR | 00956 | |
| 692140 | JUANITA ROBLES ARROYO | P O BOX 33 | | | | JAYUYA | PR | 00664 | |
| 254955 | JUANITA ROBLES ARROYOJUANITA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254956 | JUANITA ROBLES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254957 | JUANITA RODRIGUEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 254958 | JUANITA RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 692143 | JUANITA RODRIGUEZ CASTRO | HC 1 BOX 7472 | | | | CANOVANAS | PR | 00729 | |
| 692144 | JUANITA RODRIGUEZ MARREEO | PO BOX 21636 | | | | SAN JUAN | PR | 00931 | |
| 771131 | JUANITA RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 692145 | JUANITA RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 838479 | JUANITA RODRIGUEZ NOBLE | BAYAMON GARDENS STATION P.O.BOX 673 | | | | BAYAMON | PR | 00960-0000 | |
| 2137975 | JUANITA RODRIGUEZ NOBLE | JUANITA RODRIGUEZ NOBLE | BAYAMON GARDENS STATION | P.O.BOX 673 | | BAYAMON | PR | 00960 | |
| 692146 | JUANITA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 254960 | JUANITA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 692141 | JUANITA RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 692142 | JUANITA RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 692147 | JUANITA RODRIGUEZ RIVERA | RIO GRANDE ESTATE | L 40 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 254961 | JUANITA RODRIGUEZ RODRIGUEZ | HC 5 BOX 4997 | | | | YABUCOA | PR | 00767 | |
| 254962 | JUANITA RODRIGUEZ RODRIGUEZ | HC 65 BOX 4137 | | | | PATILLAS | PR | 00723 | |
| 692148 | JUANITA RODRIGUEZ RODRIGUEZ | URB CUIDAD MASSO | E21 CALLE 9 | | | SAN LORENZO | PR | 00754 | |
| 692149 | JUANITA RODRIGUEZ ROSARIO | BO MAMEY I | SECTOR PEDRO REYES | | | GUAYNABO | PR | 00967 | |
| 692150 | JUANITA RODRIGUEZ TORRES | RR 2 BOX 8284 | | | | TOA ALTA | PR | 00953 | |
| 692151 | JUANITA RODRIGUEZ Y EVELYN VARGAS TUTORA | ADDRESS ON FILE | | | | | | | |
| 692152 | JUANITA ROGER GARCED | ADDRESS ON FILE | | | | | | | |
| 254963 | JUANITA ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2137370 | JUANITA ROLDAN MEDINA | JUANITA ROLDAN MEDINA | PO BOX 1210 | | | JUNCOS | PR | 00777 | |
| 254964 | JUANITA ROLDAN MEDINA | PO BOX 1210 | | | | JUNCOS | PR | 00777 | |
| 692153 | JUANITA RONDON CARABALLO | ADDRESS ON FILE | | | | | | | |
| 692154 | JUANITA ROSA ALICEA | URB MARIOLGA | P 39 CALLE SAN MIGUEL | | | CAGUAS | PR | 00725 | |
| 692155 | JUANITA ROSA DEL VALLE | HC 20 BOX 26016 | | | | SAN LORENZO | PR | 00754 | |
| 254965 | JUANITA ROSA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 692156 | JUANITA ROSADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 254966 | JUANITA ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 254968 | JUANITA ROSARIO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 692157 | JUANITA ROSARIO FALCON | HC 01 BOX 25820 | | | | CAGUAS | PR | 00725 | |
| 254969 | JUANITA ROSARIO FRANCO | ADDRESS ON FILE | | | | | | | |
| 692158 | JUANITA RUIZ RAMOS | BO PALO SECO | BZN 32 A | | | MAUNABO | PR | 00707 | |
| 692159 | JUANITA RUIZ VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254970 | JUANITA SALAS BRUNO | ADDRESS ON FILE | | | | | | | |
| 692160 | JUANITA SANCHEZ RIVERA | PO BOX 300 | | | | GUAYNABO | PR | 00970-0300 | |
| 692161 | JUANITA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691974 | JUANITA SANCHEZ TRINIDAD | HC 02 BOX 10145 | | | | GUAYNABO | PR | 00971 | |
| 254971 | JUANITA SANTANA NOLASCO | ADDRESS ON FILE | | | | | | | |
| 254972 | JUANITA SANTANA RAMOS | ADDRESS ON FILE | | | | | | | |
| 692162 | JUANITA SANTIAGO | 81 C/ EUGENIO MARIA DE HOSTOS | | | | JUANA DIAZ | PR | 00795 | |
| 692163 | JUANITA SANTIAGO MELECIO | P O BOX 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 254973 | JUANITA SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254974 | JUANITA SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 692164 | JUANITA SEDA ARCE | ADDRESS ON FILE | | | | | | | |
| 692165 | JUANITA SEGARRA OLIVENCIA | P O BOX 620 | | | | HORMIGUERO | PR | 00660 | |
| 692166 | JUANITA SEGARRA YO VICTOR SEGARRA ROLDAL | BO PINAS | HC 03 BOX 8000 | | | JUNCOS | PR | 00777 | |
| 691975 | JUANITA SEPULVEDA LOPEZ | URB VILLAS DE LOIZA | 0 50 CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 845999 | JUANITA SEPULVEDA ORTIZ | VILLAS DEL SOL | A3 CALLE 5 | | | TRUJILLO ALTO | PR | 00976-4718 | |
| 691976 | JUANITA SIERRA GONZALEZ | COND FONTANA TOWERS | APT 804 | | | CAROLINA | PR | 00987 | |
| 692167 | JUANITA SOLA DELGADO | J1 VILLA CARMEN | | | | CAGUAS | PR | 00725 | |
| 692168 | JUANITA SOLER MELENDEZ | BDA SANDIN | 44 A CALLE URANO | | | VEGA BAJA | PR | 00693-3253 | |
| 692169 | JUANITA SOSA PEREZ | HC 01 BOX 11463 | | | | CAROLINA | PR | 00985 | |
| 692170 | JUANITA SOTO MONROIG | ADM DE SISTEMAS DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 692171 | JUANITA SOTO MONROIG | PO BOX 772 | | | | CAMUY | PR | 00627 | |
| 692172 | JUANITA TORRES | ADDRESS ON FILE | | | | | | | |
| 254975 | JUANITA TORRES /ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 692174 | JUANITA TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| 692175 | JUANITA TORRES COLON | HC 8 BOX 327 | | | | PONCE | PR | 00731-9704 | |
| 254976 | JUANITA TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 254977 | JUANITA TORRES PENA | ADDRESS ON FILE | | | | | | | |
| 692176 | JUANITA VAZQUEZ | HC 3 BOX 40663 | | | | CAGUAS | PR | 00725 | |
| 254978 | JUANITA VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 692177 | JUANITA VAZQUEZ GOMEZ | HC 6 BOX 76070 | | | | CAGUAS | PR | 00725-9518 | |
| 692178 | JUANITA VAZQUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 254979 | JUANITA VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 692179 | JUANITA VAZQUEZ SANCHEZ | HC 03 BOX 14871 | | | | COROZAL | PR | 00783 | |
| 254980 | JUANITA VEGA PEDROZA | ADDRESS ON FILE | | | | | | | |
| 692180 | JUANITA VEGA RIOS | JARD DE TOA ALTA | 350 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 692181 | JUANITA VEGA RIOS | URB JARDINES DE TOA ALTA | 350 CALLE 10 | | | TOA ALTA | PR | 00953 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692182 | JUANITA VEGA VALENTIN | C/CORTIJO #485, BARRIO OBRERO | | | | SANTURCE | PR | 00915 | |
| 692183 | JUANITA VELAZQUEZ | VILLA ESPERANZA | F 27 | | | NAGUABO | PR | 00718 | |
| 692184 | JUANITA VELEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 692185 | JUANITA VELEZ ECHEVARRIA | PO BOX 51217 | | | | TOA BAJA | PR | 00950 | |
| 692186 | JUANITA VERA ROSADO | VILLA FONTANA PARK | 5 EE 11 | CALLE PARQUE MUNOZ RIVERA | | CAROLINA | PR | 00983 | |
| 692188 | JUANITA VICENTE COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 254982 | JUANITA VILLOT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 692190 | JUANITAS SANTOS VARGAS | AM 29 CALLE RIO MAMEYES | | | | SAN JUAN | PR | 00961 | |
| 254983 | JUANITO HIDALGO SOTO | ADDRESS ON FILE | | | | | | | |
| 254984 | JUANITO JIMENEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 254986 | JUANITO PEREZ BRITO | ADDRESS ON FILE | | | | | | | |
| 692191 | JUANITO QUINTANA HERNANDEZ | BO MANI CARR 341 | BZN 5512 CALLE LA FLORESTA | | | MAYAGUEZ | PR | 00680 | |
| 692192 | JUANJOS TRAVEL SERVICE | MINILLAS STATIONS | PO BOX 41102 | | | SAN JUAN | PR | 00940 | |
| 254987 | JUANL ROSADO FLORES | ADDRESS ON FILE | | | | | | | |
| 254988 | JUANLOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 692193 | JUANRA GULF SERVICE STATION | A 2 URB SAN MIGUEL | | | | SAN LORENZO | PR | 00754 | |
| 254989 | JUAR GON CORP | 1745 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 797596 | JUARBE ACEVEDO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 254990 | JUARBE ACEVEDO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 254991 | JUARBE ACEVEDO, LAURA | ADDRESS ON FILE | | | | | | | |
| 254992 | JUARBE ACEVEDO, MUTHMET | ADDRESS ON FILE | | | | | | | |
| 254993 | Juarbe Altreche, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 254994 | Juarbe Alvarado, Rolando | ADDRESS ON FILE | | | | | | | |
| 254995 | JUARBE AMADOR, NORMA I | ADDRESS ON FILE | | | | | | | |
| 797597 | JUARBE AMADOR, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 254996 | JUARBE ARCE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2028172 | Juarbe Arce, Carmen M | ADDRESS ON FILE | | | | | | | |
| 2021432 | Juarbe Arce, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2017270 | Juarbe Arce, Hilda L. | ADDRESS ON FILE | | | | | | | |
| 254997 | JUARBE ARILLAGA, REBECA | ADDRESS ON FILE | | | | | | | |
| 254998 | JUARBE ARROYO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 797598 | JUARBE ARROYO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 254999 | JUARBE BADILLO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 797599 | JUARBE BARRETO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 255000 | JUARBE BARRETO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 255001 | JUARBE BENIQUEZ, ELISA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255002 | JUARBE BENIQUEZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 255003 | JUARBE BONILLA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 255004 | JUARBE BONILLA, NIVEA M | ADDRESS ON FILE | | | | | | | |
| 255005 | JUARBE BRAVO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 2111988 | JUARBE BRAVO, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| 255006 | JUARBE BRAVO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 255007 | JUARBE CACERES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 255008 | JUARBE CALVENTI, FANNY L. | ADDRESS ON FILE | | | | | | | |
| 255009 | JUARBE COLLAZO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 255010 | JUARBE CORCHADO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 255011 | JUARBE CORTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 255012 | JUARBE CORTES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 255013 | JUARBE CRUZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 797600 | JUARBE CRUZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 255014 | JUARBE CUBERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 255015 | JUARBE CUEVAS, FRANK | ADDRESS ON FILE | | | | | | | |
| 255016 | JUARBE CUEVAS, JOHN | ADDRESS ON FILE | | | | | | | |
| 255017 | JUARBE DA SILVEIRA, BRIGITTE | ADDRESS ON FILE | | | | | | | |
| 255018 | JUARBE DE JESUS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 797601 | JUARBE DE JESUS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 255019 | JUARBE DE LA ROSA, VIDAL | ADDRESS ON FILE | | | | | | | |
| 255020 | JUARBE DOMINGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 255021 | JUARBE DOMINGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 255022 | Juarbe Dominguez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 255023 | Juarbe Dominguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 255025 | JUARBE FRANCESCHINI, LIZA | ADDRESS ON FILE | | | | | | | |
| 255024 | JUARBE FRANCESCHINI, LIZA | ADDRESS ON FILE | | | | | | | |
| 255026 | JUARBE GARCIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 255027 | Juarbe Garcia, Edgar H. | ADDRESS ON FILE | | | | | | | |
| 255028 | JUARBE GARCIA, LEGNA | ADDRESS ON FILE | | | | | | | |
| 1783826 | Juarbe Gonzalez, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 255030 | JUARBE GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 255031 | Juarbe Gonzalez, Luis | ADDRESS ON FILE | | | | | | | |
| 255032 | JUARBE GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2013562 | JUARBE GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 255034 | JUARBE GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 255035 | JUARBE GONZALEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 255036 | JUARBE GUZMAN, ADA R | ADDRESS ON FILE | | | | | | | |
| 853287 | JUARBE GUZMÁN, ADA ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255037 | JUARBE HEREDIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 797603 | JUARBE HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 255038 | JUARBE HERNANDEZ, IRIS R | ADDRESS ON FILE | | | | | | | |
| 255039 | JUARBE HERNANDEZ, JANE M | ADDRESS ON FILE | | | | | | | |
| 255040 | JUARBE HERNANDEZ, KEMUEL | ADDRESS ON FILE | | | | | | | |
| 255041 | JUARBE HERRERA, LIZA | ADDRESS ON FILE | | | | | | | |
| 846000 | JUARBE JIMENEZ LUIS F | MANSION DEL SOL | MS19 B2 | | | TOA BAJA | PR | 00952 | |
| 255042 | JUARBE JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 255043 | JUARBE JIMENEZ, DORELISSE | ADDRESS ON FILE | | | | | | | |
| 255044 | JUARBE JIMENEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 255045 | JUARBE JORDAN, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 255046 | JUARBE JORDAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 601529 | JUARBE JUARBE, ADAN | ADDRESS ON FILE | | | | | | | |
| 2106292 | Juarbe Juarbe, Americo | ADDRESS ON FILE | | | | | | | |
| 255047 | JUARBE JUARBE, EVA | ADDRESS ON FILE | | | | | | | |
| 255048 | JUARBE JUSINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 255049 | JUARBE JUSINO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 255050 | JUARBE LAFFITTE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 1258539 | JUARBE LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 255051 | JUARBE LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 255052 | JUARBE LOPEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 255053 | JUARBE LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 255054 | JUARBE LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 255055 | JUARBE LOPEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 255056 | JUARBE LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 255057 | Juarbe Lopez, Thomas | ADDRESS ON FILE | | | | | | | |
| 255058 | JUARBE LOPEZ, THOMAS | ADDRESS ON FILE | | | | | | | |
| 255059 | JUARBE MACHADO, ZAYDA E. | ADDRESS ON FILE | | | | | | | |
| 255060 | JUARBE MALAVE MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 255061 | JUARBE MALAVE, ANGEL O | ADDRESS ON FILE | | | | | | | |
| 2107018 | JUARBE MALAVE, JUDITH | ADDRESS ON FILE | | | | | | | |
| 255062 | JUARBE MALAVE, JUDITH | ADDRESS ON FILE | | | | | | | |
| 255063 | JUARBE MARIN, LISETTE | ADDRESS ON FILE | | | | | | | |
| 255064 | JUARBE MARIN, LISETTE | ADDRESS ON FILE | | | | | | | |
| 255065 | JUARBE MARIN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 255066 | JUARBE MARTINEZ, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 255067 | JUARBE MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 255068 | Juarbe Martinez, Juan M | ADDRESS ON FILE | | | | | | | |
| 255069 | Juarbe Martinez, Juana | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255070 | JUARBE MATOS, MAYTE | ADDRESS ON FILE | | | | | | | |
| 255071 | JUARBE MELENDEZ, ADA A | ADDRESS ON FILE | | | | | | | |
| 797604 | JUARBE MELENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 255072 | JUARBE MELENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 255073 | JUARBE MERCADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 255074 | JUARBE MOLINA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 255075 | JUARBE NEGRON, KARLA M | ADDRESS ON FILE | | | | | | | |
| 255076 | JUARBE NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 255077 | JUARBE OLIVENCIA, JERRY | ADDRESS ON FILE | | | | | | | |
| 255078 | JUARBE OLIVIENCIA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 255079 | JUARBE ORTA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 255080 | JUARBE PAGAN, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 255081 | JUARBE PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1640620 | Juarbe Pagan, Yesenia | ADDRESS ON FILE | | | | | | | |
| 797605 | JUARBE PAGAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 255083 | JUARBE PEREZ, FELIX L | ADDRESS ON FILE | | | | | | | |
| 255084 | JUARBE PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 766858 | JUARBE PEREZ, WILMA | CHALET DEL PARQUE | 12 ARBOLOTE 134 | | | GUAYNABO | PR | 00969 | |
| 2133255 | Juarbe Perez, Wilma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 255085 | Juarbe Perez, Wilma I | ADDRESS ON FILE | | | | | | | |
| 255086 | JUARBE PONCE, RENE | ADDRESS ON FILE | | | | | | | |
| 255087 | JUARBE PORTALATIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 255088 | JUARBE PORTALATIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1258540 | JUARBE PORTALATIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 255089 | Juarbe Qui&onez, Orlando | ADDRESS ON FILE | | | | | | | |
| 255090 | JUARBE QUINONES, ROSA V | ADDRESS ON FILE | | | | | | | |
| 255091 | JUARBE RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 255092 | JUARBE RAMOS, IVANNETTE | ADDRESS ON FILE | | | | | | | |
| 255093 | JUARBE RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 255094 | JUARBE RAMOS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 255095 | JUARBE RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 255096 | JUARBE RESTO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 255097 | JUARBE REY, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 255098 | JUARBE REY, SANDRA | ADDRESS ON FILE | | | | | | | |
| 255099 | JUARBE REYES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 255100 | JUARBE REYES, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 255102 | JUARBE RIOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 255103 | JUARBE RIOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 255104 | JUARBE RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255105 | Juarbe Rivera, Hector L. | ADDRESS ON FILE | | | | | | | |
| 255106 | JUARBE RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 255107 | JUARBE RIVERA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 255108 | JUARBE RODRIGUEZ, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 255109 | JUARBE RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 255110 | JUARBE RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 255111 | JUARBE RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 255112 | JUARBE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 797606 | JUARBE ROMERO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 797607 | JUARBE ROMERO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 255113 | JUARBE ROMERO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 255114 | JUARBE RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 255115 | JUARBE SALDANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 255116 | Juarbe Sanchez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 255116 | Juarbe Sanchez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 255117 | JUARBE SANCHEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 255118 | JUARBE SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 255119 | JUARBE SANTOS MD, CHARLES | ADDRESS ON FILE | | | | | | | |
| 278252 | JUARBE SANTOS, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 278252 | JUARBE SANTOS, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 255120 | JUARBE SERRANO, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 1420126 | JUARBE SERRANO, ISAMAR | NOEL TORRES ROSADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 255121 | JUARBE SOSA, PINERA | ADDRESS ON FILE | | | | | | | |
| 1420127 | JUARBE SOTO, EFRAIN | EFRAIN JUARBE SOTO | P.O BOX 3000 SUITE 189 | | | ANGELES | PR | 00611 | |
| 797608 | JUARBE SOTOMAYOR, JUANA M | ADDRESS ON FILE | | | | | | | |
| 255122 | Juarbe Tavarez, Armando | ADDRESS ON FILE | | | | | | | |
| 255123 | JUARBE TOLEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 255124 | JUARBE TORO, WENDY | ADDRESS ON FILE | | | | | | | |
| 255125 | JUARBE TORO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 255126 | JUARBE TORRES, HIRAM | ADDRESS ON FILE | | | | | | | |
| 255127 | JUARBE TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 255128 | JUARBE TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 255129 | JUARBE TORRES, VICMARY S | ADDRESS ON FILE | | | | | | | |
| 255130 | Juarbe Ubinas, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 255131 | JUARBE VALENTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 255132 | JUARBE VARGAS, AURORA | ADDRESS ON FILE | | | | | | | |
| 255133 | JUARBE VARGAS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 255134 | JUARBE VAZQUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 255135 | JUARBE VAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255136 | JUARBE VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 255137 | JUARBE VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 255138 | Juarbe Vega, Luis A | ADDRESS ON FILE | | | | | | | |
| 797609 | JUARBE VEGA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 255139 | JUARBE VEGA, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 255140 | JUARBE VELAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 255141 | JUARBE VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 255142 | JUARBE VELEZ, ELIS M | ADDRESS ON FILE | | | | | | | |
| 1950692 | JUARBE VELEZ, ELIS M. | ADDRESS ON FILE | | | | | | | |
| 255143 | Juarbe Velez, Wilburg | ADDRESS ON FILE | | | | | | | |
| 255144 | JUARBE VELEZ, WILBURG | ADDRESS ON FILE | | | | | | | |
| 846001 | JUARBE VILLANUEVA EUNICE | JARDINES DE ARECIBO | I 42 CALLE L | | | ARECIBO | PR | 00612 | |
| 255145 | JUARBE VILLANUEVA, EUNICE | ADDRESS ON FILE | | | | | | | |
| 2101152 | Juarbe, Brunilda Quinones | ADDRESS ON FILE | | | | | | | |
| 1803265 | Juarbe, Eduardo Quinones | 1520 calle felicidad | | | | isabela | P.R | 00662 | |
| 1579880 | Juarbe, Fanny L | ADDRESS ON FILE | | | | | | | |
| 255146 | JUARBE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 255147 | JUARBE,MANUEL | ADDRESS ON FILE | | | | | | | |
| 255148 | JUARELYS SANTIAGO QUILES | ADDRESS ON FILE | | | | | | | |
| 255149 | JUAREZ LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 255150 | JUAREZ LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 797610 | JUAREZ MONTUY, MARLIT E | ADDRESS ON FILE | | | | | | | |
| 797611 | JUAREZ RODRIGUEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 1945910 | Juarez Velazquez, Ramon Luis | ADDRESS ON FILE | | | | | | | |
| 692194 | JUARLINE SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 692195 | JUBA REALTY INC | PO BOX 40849 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 692196 | JUBAL MOLINA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 2093522 | JUBAL, LEBRON | ADDRESS ON FILE | | | | | | | |
| 2085760 | Jubal, Lebron | ADDRESS ON FILE | | | | | | | |
| 255151 | JUBEN DELGADO DAVILA | ADDRESS ON FILE | | | | | | | |
| 692197 | JUBENCIO CARABALLO MARTINEZ | BO PALOMAS | 2 CALLE 5 | | | YAUCO | PR | 00698 | |
| 255152 | JUBENCIO CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| 2180095 | Jubert-Rivera, Nery Jubert | Unit 3470 Box 149 | | | | DPO | AA | 34041 | |
| 255153 | JUBETSY ALICEA SOLIVERAS | ADDRESS ON FILE | | | | | | | |
| 255154 | JUBETTSSY M ESCUDERO SAEZ | ADDRESS ON FILE | | | | | | | |
| 692198 | JUBILEE GOSPEL PRODUCTIONS INC | PO BOX 11221 | | | | SAN JUAN | PR | 00910-2321 | |
| 255155 | JUBILEE INVESTMENT GROUP INC | PO BOX 11221 | | | | SAN JUAN | PR | 00910-2321 | |
| 255156 | JUBILEE Z CHIESA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255157 | JUBRAN, BASHAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692199 | JUCAR COACH AND TOURS | PO BOX 9546 | | | | CAGUAS | PR | 00726 | |
| 692200 | JUDARYS MARRERO | BOX 417 | | | | VEGA ALTA | PR | 00692 | |
| 692201 | JUDARYS MARRERO | URB VILLA LINARES | P 6 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 255159 | JUDCEL QUILES ESTREMERA | NUEVA VIDA EL TUQUE | E 22 CALLE 10 | | | PONCE | PR | 00728 | |
| 692202 | JUDCEL QUILES ESTREMERA | P O BOX 757 | | | | SALINAS | PR | 00751 | |
| 255160 | JUDE ACLOQUE MALLEBRANCHE | ADDRESS ON FILE | | | | | | | |
| 255161 | JUDE ACLOQUE MALLEBRANCHE | ADDRESS ON FILE | | | | | | | |
| 255162 | JUDEX CANCEL TORRES | ADDRESS ON FILE | | | | | | | |
| 1463721 | Judge Bruce M. Selya TTEE U/A DTD 12/13/2000 by Bruce M. Selya | 316 Fed. Bldg., One Exchange Terr. | | | | Providence | RI | 02903 | |
| 255163 | JUDICE COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 255164 | JUDICE COLON, MAGALY | ADDRESS ON FILE | | | | | | | |
| 255165 | JUDICELY RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 846002 | JUDICIAL FAMILY INSTITUTE | P.O. BOX 1802 | | | | INDIANAPOLLIS | IN | 46206_1802 | |
| 831054 | Judiciary Association of Judges of Puerto Rico | Indiano & William Law Firm | 207 Del Parque St. 3rd Floor | | | San Juan | PR | 00912 | |
| 255166 | JUDIEL A GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692203 | JUDILEE SANTIAGO CANCEL | RR 1 BOX 16030 | | | | TOA ALTA | PR | 00953 | |
| 692204 | JUDIMAR NEGRON REYES | 271 CALLE LUNA APT 3 F | | | | SAN JUAN | PR | 00901 | |
| 692205 | JUDIMAR PEREZ REYES | COND BOSQUE DEL RIO | APT H 201 BUZON 55 | | | TRUJILLO ALTO | PR | 00976-3153 | |
| 255167 | JUDIT P NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255168 | JUDIT P NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 846003 | JUDIT RODRIGUEZ MORALES | HC 23 BOX 6576 | | | | JUNCOS | PR | 00777 | |
| 692210 | JUDITH A CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255169 | JUDITH A CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692211 | JUDITH A GOMEZ MARTINEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 846004 | JUDITH A GOMEZ MARTINEZ | PO BOX 56125 | | | | BAYAMON | PR | 00960 | |
| 255170 | JUDITH A TORRES KILGORE | ADDRESS ON FILE | | | | | | | |
| 1480392 | Judith A. Gold Credit Shelter Trust | Hadley W. Gold | 1998 East 22 Street | | | Brooklyn | NY | 11229 | |
| 255171 | JUDITH A. TORRES KILGORE | ADDRESS ON FILE | | | | | | | |
| 255172 | JUDITH ABREU GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255173 | JUDITH AGOSTO NATAL | ADDRESS ON FILE | | | | | | | |
| 255174 | JUDITH AGRONT CORTES | ADDRESS ON FILE | | | | | | | |
| 255175 | JUDITH ALEJANDRO RESTO MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 692212 | JUDITH ALVALLE MEJIAS | I 2 CALLE JOSE DE DIEGO INT | | | | CIDRA | PR | 00739 | |
| 255176 | JUDITH ANDUJAR QUINONES | ADDRESS ON FILE | | | | | | | |
| 692213 | JUDITH ANGLERO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 692214 | JUDITH ARVELO DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255177 | JUDITH AVILES | ADDRESS ON FILE | | | | | | | |
| 692215 | JUDITH AVILES ROMERO | ADDRESS ON FILE | | | | | | | |
| 255178 | JUDITH AVILES ROMERO | ADDRESS ON FILE | | | | | | | |
| 692216 | JUDITH AYALA RUIZ | ADDRESS ON FILE | | | | | | | |
| 692217 | JUDITH B VAZQUEZ HIDALGO | PO BOX BAYAMON GARDENS STA | | | | BAYAMON | PR | 00958 | |
| 692218 | JUDITH BAEZ | VILLA COOPERATIVA G21 CALLE 9 | | | | CAROLINA | PR | 00985 | |
| 692219 | JUDITH BAEZ BAEZ | PO BOX 470 | | | | LUQUILLO | PR | 00773 | |
| 255179 | JUDITH BAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 692220 | JUDITH BARBOSA | RES EL DORADO | EDIF 6 APAT 41 | | | DORADO | PR | 00646 | |
| 692221 | JUDITH BECERRIL | VILLAS DE LOMAS VERDES | EDIF F APT 203 | | | SAN JUAN | PR | 00926 | |
| 692222 | JUDITH BELLIDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 692223 | JUDITH BENZAQUEN PARKES | 202 ST LOIZA CORDERO | | | | SAN JUAN | PR | 00918-3313 | |
| 692224 | JUDITH BERKAN | URB HYDE PARK | 206 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 255180 | JUDITH BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 255181 | JUDITH BONILLA SANTOS | ADDRESS ON FILE | | | | | | | |
| 692225 | JUDITH BORRAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255182 | JUDITH BORRERO WALKER | ADDRESS ON FILE | | | | | | | |
| 255183 | JUDITH C RAMOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 846005 | JUDITH C VIDAL RODRIGUEZ | 12 RES SANTA RITA APT 111 | | | | CABO ROJO | PR | 00623 | |
| 692226 | JUDITH C VIDAL RODRIGUEZ | RES SANTA RITA | EDIF 12 APT 111 | | | CABO ROJO | PR | 00623 | |
| 692227 | JUDITH CABASSA ASENCIO | CONDADO 67 | CALLE WASHINGTON | | | SAN JUAN | PR | 00907 | |
| 255184 | JUDITH CALA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255185 | JUDITH CANCEL MONTES | ADDRESS ON FILE | | | | | | | |
| 692228 | JUDITH CANCEL SAMALOT | ADDRESS ON FILE | | | | | | | |
| 692229 | JUDITH CARTAGENA VEGA | 21 BO PUEBLO SECO | | | | TRUJILLO ALTO | PR | 00976 | |
| 692230 | JUDITH CASTRO OROZCO | ADDRESS ON FILE | | | | | | | |
| 255186 | JUDITH CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 692231 | JUDITH CATERING | EXT VILLA LOS SANTOS I | 99 C/ ESTRELLA | | | ARECIBO | PR | 00612 | |
| 692232 | JUDITH CENTENO DIAZ | P O BOX 190136 | | | | SAN JUAN | PR | 00919-0136 | |
| 692233 | JUDITH CERVONI FIGUEROA | HC 02 BZN 8024 | | | | GUAYANILLA | PR | 00698 | |
| 692234 | JUDITH CINTRON CORDERO | ADDRESS ON FILE | | | | | | | |
| 255187 | JUDITH CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255188 | JUDITH CLASS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 692235 | JUDITH COLLAZO GARCIA | URB EL CORTIJO | A Q 60 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 692236 | JUDITH COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 255189 | JUDITH COLON SUAREZ | ADDRESS ON FILE | | | | | | | |
| 255190 | JUDITH COLON SUAREZ | ADDRESS ON FILE | | | | | | | |
| 255191 | JUDITH CONCEPCION | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692237 | JUDITH CONCEPCION FERREIRA | URB LAS CUMBRES | 497 CALLE E POL SUITE 701 | | | SAN JUAN | PR | 00926 | |
| 255192 | JUDITH CONDE PACHECO | ADDRESS ON FILE | | | | | | | |
| 692238 | JUDITH CORTES GARBAN | COND COOP CUIDAD UNIVERSITARIA | EDIF A APT 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 692239 | JUDITH CRUZ | 453 CALLE AMIGOITIA | | | | SAN JUAN | PR | 00918 | |
| 692207 | JUDITH CRUZ GONZALEZ | URB LOMAS VERDES | T 11 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 692240 | JUDITH CRUZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 692241 | JUDITH CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 846006 | JUDITH CUADRADO NIEVES | RR 8 BOX 1995 | | | | BAYAMON | PR | 00956-9825 | |
| 255194 | JUDITH D FONSECA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 692242 | JUDITH DE JESUS C/O BENITO RODRIGUEZ | PO BOX 1192 | | | | COAMO | PR | 00769 | |
| 255195 | JUDITH DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| 255196 | JUDITH DE LEON QUINONES | ADDRESS ON FILE | | | | | | | |
| 255197 | JUDITH DE LEON QUINONES | ADDRESS ON FILE | | | | | | | |
| 692243 | JUDITH DEL VALLE RODRIGUEZ | HC 02 BOX 13436 | | | | AGUAS BUENAS | PR | 00703 | |
| 692244 | JUDITH DELGADO DE LA PAZ | URB DELGADO | E 14 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 692245 | JUDITH DIANA TORRES | HC 2 BOX 9802 | | | | JUANA DIAZ | PR | 00795 | |
| 692246 | JUDITH DIAZ | VILLA DEL CARMEN | XX11 CALLE 5 | | | PONCE | PR | 00731 | |
| 692247 | JUDITH DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 255198 | JUDITH DRUET MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 255199 | JUDITH DUENAS PENA | ADDRESS ON FILE | | | | | | | |
| 692248 | JUDITH E MADERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692249 | JUDITH E RIO | HC 01 6709 | | | | AIBONITO | PR | 00705 | |
| 692250 | JUDITH E RODRIGUEZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| 255200 | JUDITH E SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255201 | JUDITH E SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 692251 | JUDITH E SCOOT SANCHEZ | PO BOX 251 | | | | YABUCOA | PR | 00767 | |
| 692252 | JUDITH E SERRANO ALICEA | P O BOX 1558 | | | | CIDRA | PR | 00739 | |
| 692253 | JUDITH E. CABEZUDO | ADDRESS ON FILE | | | | | | | |
| 692254 | JUDITH ECHEVARRIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 692255 | JUDITH ELIAS | ADDRESS ON FILE | | | | | | | |
| 255202 | JUDITH ERAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 692256 | JUDITH ESCUDERO | ADDRESS ON FILE | | | | | | | |
| 255203 | JUDITH ESPINOSA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 255204 | JUDITH ESPINOSA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 255205 | JUDITH ESPINOZA GUITIERREZ | ADDRESS ON FILE | | | | | | | |
| 692257 | JUDITH ESTEVES VELLANUEVA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692258 | JUDITH ESTHER CAPETILLO BERMUDEZ | URB LINDA GARDENS | 74 CALLE SAUCE | | | GUAYNABO | PR | 00971 | |
| 255206 | JUDITH FABRE NIEVES | ADDRESS ON FILE | | | | | | | |
| 692259 | JUDITH FEBLES FEBLES | ADDRESS ON FILE | | | | | | | |
| 692260 | JUDITH FELICIANO CORDERO | HC 3 BOX 35434 | | | | AGUADILLA | PR | 00603 | |
| 692261 | JUDITH FERNANDEZ ROLDAN | 1001 MIRAMAR AVE | | | | ARECIBO | PR | 00612 | |
| 255207 | JUDITH FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 255208 | JUDITH FLORES AYALA | ADDRESS ON FILE | | | | | | | |
| 692262 | JUDITH FUENTES HERNANDEZ | SAN PATRICIO BOX 93 | | | | LOIZA | PR | 00772 | |
| 692263 | JUDITH GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 692264 | JUDITH GARCIA MARCANO | PO BOX 8784 | | | | VEGA BAJA | PR | 00694 | |
| 692265 | JUDITH GAUTIER MILLAN | URB CONDADO VIEJO | CALLE MAGNOLIA 73 | | | CAGUAS | PR | 00725 | |
| 692266 | JUDITH GERENA CRUZ | HC 866 BOX 9450 | | | | FAJARDO | PR | 00738 | |
| 692267 | JUDITH GOMEZ CABRERA | HC 1 BOX 6410 | | | | JUNCOS | PR | 00777-9714 | |
| 255209 | JUDITH GOMEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 692268 | JUDITH GONZALEZ | SANTA CLARA | U 14 CALLE CALABURA | | | GUAYNABO | PR | 00969 | |
| 692269 | JUDITH GONZALEZ DE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 692270 | JUDITH GONZALEZ MATOS | PO BOX 105 | | | | BARRANQUITAS | PR | 00794 | |
| 255210 | JUDITH GONZALEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 692271 | JUDITH GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255211 | JUDITH GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 692272 | JUDITH GONZALEZ SOLIS | BONNEVILLE HEIGHTS | 62 AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| 255212 | JUDITH GONZALEZ VALERA | ADDRESS ON FILE | | | | | | | |
| 692273 | JUDITH GRANADO MORALES | ADDRESS ON FILE | | | | | | | |
| 255213 | JUDITH GUADALUPE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692274 | JUDITH HERNANDEZ | HC 01 BOX 8267 | | | | GURABO | PR | 00778 | |
| 692208 | JUDITH HERNANDEZ MERCADO | PO BOX 8036 | | | | SAN JUAN | PR | 00910 | |
| 692275 | JUDITH HERNANDEZ ROSADO | PO BOX 2121 | | | | RIO GRANDE | PR | 00745 | |
| 255215 | JUDITH HERNANNDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 255216 | JUDITH HIRSCH SELSBY | ADDRESS ON FILE | | | | | | | |
| 255217 | JUDITH I ECHEVARRIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 692276 | JUDITH I HERNANDEZ PADIN | HC 02 BOX 8087 | | | | QUEBRADILLAS | PR | 00678 | |
| 692277 | JUDITH I ROSA | ADDRESS ON FILE | | | | | | | |
| 692278 | JUDITH I ROSA | ADDRESS ON FILE | | | | | | | |
| 692279 | JUDITH I VIERA GARCIA | 110 MANSIONES DE BAIROA | | | | CAGUAS | PR | 00727-1160 | |
| 692280 | JUDITH I VIERA GARCIA | PMB 350 | PO BOX 4985 | | | CAGUAS | PR | 00726 | |
| 692281 | JUDITH ISAAC PABON | VILLAS DE LOIZA | AB 10 CALLE 25 | | | CANOVANAS | PR | 00729 | |
| 692282 | JUDITH J JIMENEZ RIVERA | PMB 479 | PO BOX 6017 | | | CAROLINA | PR | 00984 | |
| 692283 | JUDITH J JIMENEZ RIVERA | VILLA CAROLINA #10 BLOQUE | 162 CALLE 422 | | | CAROLINA | PR | 00985 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692284 | JUDITH J LOPEZ SANTIAGO | BOX 368 | | | | AGUAS BUENAS | PR | 00703 | |
| 255218 | JUDITH J SANCHEZ / HOMAR TORRES | ADDRESS ON FILE | | | | | | | |
| 255219 | JUDITH J SANCHEZ / HOMAR TORRES | ADDRESS ON FILE | | | | | | | |
| 692285 | JUDITH JIMENEZ CRUZ | PO BOX 1818 | | | | ISABELA | PR | 00662 | |
| 692286 | JUDITH JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 692287 | JUDITH JIMENEZ MATOS | PO BOX 7401 | | | | CAROLINA | PR | 00986 | |
| 692288 | JUDITH JUARBE MALAVE | ADDRESS ON FILE | | | | | | | |
| 692289 | JUDITH L DAVILA LONEMA | PO BOX 8610 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-0610 | |
| 692290 | JUDITH L MEDINA PERFECTO | URB MONTE BRISAS | 5 R 13 CALLE 10 | | | FAJARDO | PR | 00738 | |
| 692291 | JUDITH L ROSARIO ORTIZ | HC BOX 3613 | | | | NARANJITO | PR | 00719 | |
| 692292 | JUDITH LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 255220 | JUDITH LOPEZ TENES | ADDRESS ON FILE | | | | | | | |
| 692294 | JUDITH M ACOSTA MONGE | BO OBRERO | 658 ALTOS C/ 10 | | | SAN JUAN | PR | 00915 | |
| 692295 | JUDITH M ALVAREZ COIRA | URB CAPARRA HEIGHTS 556 | CALLE ELMO | | | SAN JUAN | PR | 00920 | |
| 255221 | JUDITH M BAEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 255222 | JUDITH M COLON BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 255223 | JUDITH M CONCEPCION OLIVO | ADDRESS ON FILE | | | | | | | |
| 255224 | JUDITH M CRUZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 255225 | JUDITH M ESPINET QUINTANA | ADDRESS ON FILE | | | | | | | |
| 692296 | JUDITH M GONZALEZ CRUZ | HC 1 BOX 11670 | | | | RIO GRANDE | PR | 00745 | |
| 255226 | JUDITH M MARCOS | ADDRESS ON FILE | | | | | | | |
| 692297 | JUDITH M MATIAS LEON | ADDRESS ON FILE | | | | | | | |
| 692298 | JUDITH M MATOS MELENDEZ | COOP VILLA KENNEDY | EDIF 8 APT 178 | | | SAN JUAN | PR | 00915 | |
| 692299 | JUDITH M RAMOS RIVAS | 144 CALLE VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 692300 | JUDITH M RODRIGUEZ APONTE | URB VILLA DEL CARMEN | 218 CALLE SEGOVIA | | | PONCE | PR | 00716-2101 | |
| 692301 | JUDITH M RODRIGUEZ RIVERA | HC 764 BOX 6106 | | | | PATILLAS | PR | 00723 | |
| 692302 | JUDITH M RODRIGUEZ TORRES | 6 HACIENDA LA CIDRA | | | | CIDRA | PR | 00739 | |
| 255227 | JUDITH M RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 255228 | JUDITH M ROSARIO SANTEL | ADDRESS ON FILE | | | | | | | |
| 255229 | JUDITH M SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 692303 | JUDITH M SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 692304 | JUDITH M SOTO MARTINEZ | 2431 MIRADOR LADE | APT 208 | | | WESLEY SHAPEL | FL | 33543000 | |
| 692293 | JUDITH M Y RAFAEL HERNANDEZ | 15 MONTE APOLO ESTATE | | | | SAN JUAN | PR | 00926 | |
| 692305 | JUDITH M ZAYAS RODRIGUEZ | URB RIO HONDO | 4 DI 15 CALLE PRADOS | | | BAYAMON | PR | 00961-3305 | |
| 692306 | JUDITH M. ROJAS | ADDRESS ON FILE | | | | | | | |
| 255231 | JUDITH M. ROSARIO SANTEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1436338 | Judith M. Tidikis & Frank Tidikis, Tenants by the Entireties | ADDRESS ON FILE | | | | | | | |
| 255232 | JUDITH MALDONADO | ADDRESS ON FILE | | | | | | | |
| 1436122 | Judith Marie Tidikis & Frank Tidikis, Tenants by the Entireties | ADDRESS ON FILE | | | | | | | |
| 692307 | JUDITH MARRERO LEBRON | URB COUNTRY CLUB | M I 4 CALLE 410 | | | CAROLINA | PR | 00982 | |
| 255233 | JUDITH MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 692308 | JUDITH MARTINEZ FORTIER | ADDRESS ON FILE | | | | | | | |
| 255234 | JUDITH MEDINA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 692309 | JUDITH MEDINA RODRIGUEZ | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 255235 | JUDITH MELENDEZ INFANTE | ADDRESS ON FILE | | | | | | | |
| 692310 | JUDITH MELENDEZ MARRERO | COND LAS GLADIOLAS | EDIF 300 APT 408 | | | SAN JUAN | PR | 00918 | |
| 255236 | JUDITH MELENDEZ Y DOMINGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 692311 | JUDITH MENDEZ MEJIAS | D 2 CALLE ECUADOR | | | | CIDRA | PR | 00739 | |
| 255237 | JUDITH MENDEZ PORRATA | ADDRESS ON FILE | | | | | | | |
| 255238 | JUDITH MERCADO COLON | ADDRESS ON FILE | | | | | | | |
| 255239 | JUDITH MERCADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 692313 | JUDITH MONTALVO CASIANO | 206 CALLE ARROYO MESTRE | | | | MAYAGUEZ | PR | 00680 | |
| 692315 | JUDITH MORALES | KINGSHILL | PO BOX 3268 | | | ST CROIX | VI | 00851 | |
| 692316 | JUDITH MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255240 | JUDITH MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255241 | JUDITH MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255242 | JUDITH MUNIZ QUILES | ADDRESS ON FILE | | | | | | | |
| 255243 | JUDITH MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 692317 | JUDITH MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 255244 | JUDITH MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 692318 | JUDITH N RODRIGUEZ LOPEZ | 92 PRLONGACION STA ROSA | | | | GUANICA | PR | 00653 | |
| 255245 | JUDITH NARVAEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 255246 | JUDITH NIEVES VELEZ | ADDRESS ON FILE | | | | | | | |
| 846007 | JUDITH OCASIO DIAZ | PO BOX 662 | | | | FAJARDO | PR | 00738-0662 | |
| 692319 | JUDITH OLMO TORO | BSA ISRAEL 190 | CALLE PARAGUAY | | | SAN JUAN | PR | 00917 | |
| 255247 | JUDITH ORTIZ | PO BOX 371325 | | | | CAYEY | PR | 00737 | |
| 692320 | JUDITH ORTIZ ARROYO | 601 PINE ST | | | | BROOKLYN | NY | 11208 | |
| 692321 | JUDITH ORTIZ DE JESUS | HC 1 BOX 6263 | | | | ARROYO | PR | 00714 | |
| 255248 | JUDITH OTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 692322 | JUDITH PADILLA MARTINEZ | 5TA SECCION LEVITTOWN | DD 9 CALLE LAGO CARITE | | | TOA BAJA | PR | 00949 | |
| 255249 | JUDITH PAGAN MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692323 | JUDITH PALERMO LEON | ADDRESS ON FILE | | | | | | | |
| 692324 | JUDITH PEREZ FLORES | URB BUNKER | 236 CALLE MEJICO | | | CAGUAS | PR | 00725 | |
| 692325 | JUDITH PEREZ GRIMALDI | COND SIERRA DOADA | 17 20 BUZON 10 | | | BAYAMON | PR | 00961 | |
| 692326 | JUDITH PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692327 | JUDITH PIZARRO ADORNO | MSC 143 | RR 36 BOX 1390 | | | SAN JUAN | PR | 00926 | |
| 692328 | JUDITH PIZARRO TORRES | PO BOX 409 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 846008 | JUDITH POMALES | HC 2 4834 | | | | GUAYAMA | PR | 00784 | |
| 255251 | JUDITH POMALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 255252 | JUDITH PRATTS QUINTANA | ADDRESS ON FILE | | | | | | | |
| 692329 | JUDITH QUILES ROSA | HC 2 BOX 8362 | | | | QUEBRADILLAS | PR | 00678 | |
| 255253 | JUDITH QUINONES ARROYO | ADDRESS ON FILE | | | | | | | |
| 255254 | JUDITH QUINONES DE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255255 | JUDITH QUINONES ROMAN | ADDRESS ON FILE | | | | | | | |
| 255256 | JUDITH QUINTERO VEGA | ADDRESS ON FILE | | | | | | | |
| 255257 | JUDITH R FELIPE BRILLANTE | ADDRESS ON FILE | | | | | | | |
| 692330 | JUDITH R SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| 255258 | JUDITH R VEGA BRUNET | ADDRESS ON FILE | | | | | | | |
| 255259 | JUDITH RAMIREZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 692331 | JUDITH RAMOS | BO BORINQUEN | BOX 2150 | | | AGUADILLA | PR | 00603 | |
| 692333 | JUDITH REPOLLET MENDEZ | HC 2 BOX 49065 | | | | VEGA BAJA | PR | 00693 | |
| 692335 | JUDITH REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 692334 | JUDITH REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 692206 | JUDITH RIOS CASTRO | PARQ DEL MONTE | LL 6 CALLE ORAYOAN | | | CAGUAS | PR | 00725 | |
| 255260 | JUDITH RIOS FORTY/MULTI BATERRIES | AND FORKLIFTS | JARDINES CAROLINA C6 CALLE D | | | CAROLINA | PR | 00987 | |
| 692336 | JUDITH RIVERA ALVARADO | BO.PALO HINCADO | HC 2 BOX 8800 | | | BARRANQUITAS | PR | 00794 | |
| 692337 | JUDITH RIVERA BERAS | ADDRESS ON FILE | | | | | | | |
| 692338 | JUDITH RIVERA CABAN | HC 5 BOX 51129 | | | | AGUADILLA | PR | 00603-9520 | |
| 846009 | JUDITH RIVERA CORTES | URB LA RIVIERA | SW #1401 APT B CALLE 40 | | | RIO PIEDRAS | PR | 00921 | |
| 692339 | JUDITH RIVERA DAVILA | URB JARDINES DE CANOVANAS | I 19 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 255261 | JUDITH RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 255262 | JUDITH RIVERA PARA PAOLA N MARRERO | ADDRESS ON FILE | | | | | | | |
| 692340 | JUDITH RIVERA RAMOS | REPTO FLAMINGO | F 9 ISLA NENA | | | BAYAMON | PR | 00957 | |
| 255263 | JUDITH ROBLES LOZADA | ADDRESS ON FILE | | | | | | | |
| 255264 | JUDITH ROBLES LOZADO | ADDRESS ON FILE | | | | | | | |
| 692341 | JUDITH RODRIGUEZ ALICEA | HC 07 BOX 2368 | | | | PONCE | PR | 00731 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692342 | JUDITH RODRIGUEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 692343 | JUDITH RODRIGUEZ DIAZ | EL COMANDANTE | 940 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 255265 | JUDITH RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 255266 | JUDITH RODRIGUEZ RAMOS INC | URB HACIENDA EL ZORZAL | CALLE 01 C-2 | | | BAYAMON | PR | 00956 | |
| 255267 | JUDITH RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 255268 | JUDITH RODRIGUEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 255269 | JUDITH RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 255270 | JUDITH RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | | |
| 692344 | JUDITH ROMAN | ADDRESS ON FILE | | | | | | | |
| 692345 | JUDITH ROMAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 692346 | JUDITH ROSA SCHELLHORN | ADDRESS ON FILE | | | | | | | |
| 255271 | JUDITH ROSADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 692347 | JUDITH ROSARIO | PO BOX 10072 | | | | CAROLINA | PR | 00988-0072 | |
| 255272 | JUDITH RUIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 692348 | JUDITH SANCHEZ COLON | URB CONTRY CLUB | 892 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 255273 | JUDITH SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 692349 | JUDITH SANCHEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 255274 | JUDITH SANTANA | ADDRESS ON FILE | | | | | | | |
| 692209 | JUDITH SANTANA MARTINEZ | PMB-273 P.O. BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| 692350 | JUDITH SANTANA ZAYAS | HC 02 BOX 32733 | | | | CAGUAS | PR | 00725-9412 | |
| 692351 | JUDITH SANTANA ZAYAS | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 255275 | JUDITH SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 692352 | JUDITH SANTIAGO CLEMENTE | RESIDENCIAL LOS MIRTOS | EDIF 5 APT 66 | | | CAROLINA | PR | 00985 | |
| 255276 | JUDITH SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 255277 | JUDITH SANTIAGO DIAZ | 2 URB MELANIA | | | | GUAYAMA | PR | 00784 | |
| 692353 | JUDITH SANTIAGO DIAZ | 2 URB MINIMA | | | | ARROYO | PR | 00714 | |
| 692354 | JUDITH SANTIAGO DIAZ | URB MENIMA | 2 CALLE PRINCIPAL | | | ARROYO | PR | 00714 | |
| 255278 | JUDITH SANTOS GUISONA | ADDRESS ON FILE | | | | | | | |
| 255279 | JUDITH SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 692355 | JUDITH SEPULVEDA ORTEGA | HC 02 BOX 44270 | | | | VEGA BAJA | PR | 00695 | |
| 255280 | JUDITH SERRANO MEDINA | ADDRESS ON FILE | | | | | | | |
| 692356 | JUDITH SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 255281 | JUDITH SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 255282 | JUDITH SOLA DUMEY | ADDRESS ON FILE | | | | | | | |
| 692357 | JUDITH SOLIS LOPEZ | HC 2 BOX 8407 | | | | YABUCOA | PR | 00767 | |
| 692358 | JUDITH SOTO CALDERON | BUENA VISTA | 18 C/ LAUREL | | | CAROLINA | PR | 00985 | |
| 692359 | JUDITH SOTO DATEL | HC 02 BOX 14278 | | | | ARECIBO | PR | 00613 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692360 | JUDITH SOTO LEDESMA | COLINAS METROPOLITANA | W 2 MONTE DEL ESTADO | | | GUAYNABO | PR | 00969 | |
| 692361 | JUDITH SPRINGER | COND GREEN VILLAGE | 472 DE DIEGO ST APT 1002B | | | SAN JUAN | PR | 00923 | |
| 692362 | JUDITH T RODRIGUEZ PEREZ | COND LUCERNA | EDIF A-1 APTO 1-A | | | CAROLINA | PR | 00983 | |
| 692363 | JUDITH TORRES | PO BOX 9198 | | | | CAROLINA | PR | 00988-9198 | |
| 692364 | JUDITH TORRES | URB VALENCIA | 398 CALLE SARRIA | | | SAN JUAN | PR | 00923 | |
| 692365 | JUDITH TORRES ACEVEDO | HC 2 BOX 12606 | | | | SAN GERMAN | PR | 00683 | |
| 255283 | JUDITH TORRES BAEZ / JUAN NEGRON | ADDRESS ON FILE | | | | | | | |
| 255284 | JUDITH TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 255285 | JUDITH TORRES CUADRADO | ADDRESS ON FILE | | | | | | | |
| 692366 | JUDITH TORRES LEON | HC 01 BOX 3552 | | | | VILLALBA | PR | 00766 | |
| 255286 | JUDITH TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 692367 | JUDITH TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 692368 | JUDITH TORRES REYES | HC 01 BOX 15542 | | | | COAMO | PR | 00769 | |
| 692370 | JUDITH TORRES SANTIAGO | URB CAPARRA TERRACE | 1560 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 255287 | JUDITH TRINIDAD CORTEZ | ADDRESS ON FILE | | | | | | | |
| 692371 | JUDITH VALENCIA | PMB 160 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 692372 | JUDITH VALENTIN ACEVEDO | P O BOX 251 | | | | AGUADILLA | PR | 00605 | |
| 255288 | JUDITH VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255289 | JUDITH VALLE VEGA | ADDRESS ON FILE | | | | | | | |
| 255290 | JUDITH VAZQUEZ | COND PARQUE MONACILLOS | APT 303 | | | SAN JUAN | PR | 00921 | |
| 692373 | JUDITH VAZQUEZ | PO BOX 6733 | | | | CAGUAS | PR | 00725 | |
| 255291 | JUDITH VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 692374 | JUDITH VEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 255292 | JUDITH VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692375 | JUDITH VEGA LABOY | 19 CALLE DUFRESNE | | | | HUMACAO | PR | 00791 | |
| 692376 | JUDITH VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 692377 | JUDITH VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692378 | JUDITH VELAZQUEZ ISAAC | P O BOX 1213 | | | | GUAYAMA | PR | 00785 | |
| 692379 | JUDITH VELEZ FLOREZ | HC 02 BOX 11996 | | | | LAJAS | PR | 00667 | |
| 692380 | JUDITH VELEZ HERNANDEZ | COM POLE OJEA | SOLAR 71 D | | | CABO ROJO | PR | 00623 | |
| 255293 | JUDITH VILLALOBOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 692381 | JUDITH W ANGLERO ROSARIO | URB LA CEIBA | G 17 CALLE ALMENDRO | | | JUNCOS | PR | 00777 | |
| 255294 | JUDITH WILSON MAGRIS | ADDRESS ON FILE | | | | | | | |
| 255295 | JUDITH YOUNGER KRUGER | ADDRESS ON FILE | | | | | | | |
| 692382 | JUDITH ZAMBRANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 692384 | JUDMILA CURET DIAZ | URB PALACIOS REALES | H 3 CALLE ZARZUELA | | | TOA ALTA | PR | 00953 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692383 | JUDMILA CURET DIAZ | URB SAN IGNACIO | 1711 CALLE GUILLERMO | | | SAN JUAN | PR | 00926 | |
| 255296 | JUDY A MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 255297 | JUDY A SANTANA NIEVES | ADDRESS ON FILE | | | | | | | |
| 692386 | JUDY ANN CARO OFARRILL | HC 01 BOX 21363 | | | | RIO GRANDE | PR | 00745 | |
| 692387 | JUDY ANN MELENDEZ SANCHEZ | P O BOX 2482 | | | | JUNCOS | PR | 00777 | |
| 255298 | JUDY COTTO FRANCO | ADDRESS ON FILE | | | | | | | |
| 255299 | JUDY E RIOS LEBRON | ADDRESS ON FILE | | | | | | | |
| 692385 | JUDY FERNANDEZ GALLARDO | PASEO DEL MAR | 451 VIA NIZA | | | DORADO | PR | 00646 | |
| 255300 | JUDY FERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 692388 | JUDY GALIB BRAS | ADDRESS ON FILE | | | | | | | |
| 692389 | JUDY GARCIA ALLENDE | URB JARDINES DE CAPARRA | 00-13 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 692390 | JUDY GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 255301 | JUDY HANER | ADDRESS ON FILE | | | | | | | |
| 692391 | JUDY HEREDIA COLON | BO PAJAROS SECT 2DA | CARR 2 RAMAL 863 KM 1 8 | | | TOA BAJA | PR | 00949 | |
| 255302 | JUDY I COSTA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 692392 | JUDY KENT | 215 GEORGES ROAD RR 2 PICTON | | | | ONTARIO | ON | KOK2TO | Canada |
| 692393 | JUDY L VELEZ CUEVAS | HC 02 | #5583 | | | LARES | PR | 00169 | |
| 255303 | JUDY LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 692394 | JUDY OCASIO BENIQUEZ | URB EL MADRIGAL | Q 7 CALLE 7 | | | PONCE | PR | 00730 | |
| 692395 | JUDY OLMO COLON | ADDRESS ON FILE | | | | | | | |
| 255304 | JUDY RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 255305 | JUDY RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692396 | JUDY SANTANA NEVAREZ | COND LOS OLMOS | APT 11 F | | | SAN JUAN | PR | 00927 | |
| 1545549 | Judy Silber (IRA) WFCS AS Custodian | ADDRESS ON FILE | | | | | | | |
| 255306 | JUDY SOTO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 255307 | JUDYAN ORTIZ DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 255308 | JUDYBEL RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 846010 | JUDYBELLE GONZALEZ RIVERA | HC 3 BOX 12201 | | | | YABUCOA | PR | 00767-9707 | |
| 1494216 | JUDYSAN ARCE CINTRON Y OTROS | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | |
| 1494216 | JUDYSAN ARCE CINTRON Y OTROS | JOSE E. TORRES VALENTIN | ABOGADO | TORRES VALENTIN, ESTUDIO LEGAL LLC. | GEORGETTI 78 | SAN JUAN | PR | 00925 | |
| 692397 | JUELDY FLORES | HC 01 BOX 4916 | | | | JUANA DIAZ | PR | 00795 | |
| 692398 | JUERGEN W KREBEL | COND BOULEVARD DEL RIO II | 500 AVE LOS FILTROS APT 62 | | | GUAYNABO | PR | 00971 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692399 | JUEZ JOSE A FUSTE PEREZ | US DISTRICT COURT | CH133 AVE CHARDON 150 | | | SAN JUAN | PR | 00918-1758 | |
| 255309 | JUFRAN LAND SERVICES | PMB 162 | 220 PLAZA WESTERN AUTO | | | TRUJILLO ALTO | PR | 00976 | |
| 255310 | JUGOS YUCAYEQUE | ADDRESS ON FILE | | | | | | | |
| 692400 | JUGUETELANDIA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 692401 | JUGUETES EDUCATIVOS | P O BOX 1472 | | | | RIO GRANDE | PR | 00745 | |
| 255311 | JUHASZ ALVARADO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 692402 | JUHESALA S P | P O BOX 8429 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 692403 | JUHESALA S P | PO BOX 8429 | | | | SAN JUAN | PR | 00910-4290 | |
| 692404 | JUITXA BEZ | 148 TURABO CLUSTER | | | | CAGUAS | PR | 00725 | |
| 692405 | JUL- NIL FASHION CORP | P O BOX 391 | | | | MERCEDITA | PR | 00715-0391 | |
| 255312 | JULADI CORP | PO BOX 929 | | | | ISABELA | PR | 00662 | |
| 255313 | JULAI ORTIZ MADERA | ADDRESS ON FILE | | | | | | | |
| 255314 | JULAIDA RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 255315 | JULAIKA QUIYONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255316 | JULAISY GUZMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 255317 | JULBE MENDEZ, AGMA | ADDRESS ON FILE | | | | | | | |
| 853288 | JULBE MENDEZ, AGMA M. | ADDRESS ON FILE | | | | | | | |
| 255318 | JULEIKA BAEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 255319 | JULEIKA MALBERT NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 255321 | JULEINNY PETERSON MONELL | ADDRESS ON FILE | | | | | | | |
| 255322 | JULEISKA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255323 | JULENNY BRITO | ADDRESS ON FILE | | | | | | | |
| 692406 | JULENNY FLOWERS | JUAN DOMINGO | 12A CAL BN SMRTN BDA BUEN SAMARITAN | | | GUAYNABO | PR | 00966 | |
| 255324 | JULES GORDIAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| 1565976 | JULES MARIN, LOUIS | ADDRESS ON FILE | | | | | | | |
| 1569673 | Jules Marin, Louis | ADDRESS ON FILE | | | | | | | |
| 1596857 | JULES MARIN, LOUIS | ADDRESS ON FILE | | | | | | | |
| 692407 | JULHERIS DIAZ PACHECO | PO BOX 305 | | | | PALMER | PR | 00721 | |
| 692415 | JULIA A DEL RIO GARCIA | HC 1 BOX 6316 | | | | CIALES | PR | 00638 | |
| 692416 | JULIA A DIAZ TORRES | VILLA PALMERAS | 242 CALLE JUNCOS | | | SAN JUAN | PR | 00915 | |
| 255325 | JULIA A LASTRA INSERNI | ADDRESS ON FILE | | | | | | | |
| 692417 | JULIA A SAURI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255327 | JULIA A VARGAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 692418 | JULIA A. HIGH | PO BOX 9641 | | | | SAN JUAN | PR | 00908 | |
| 692408 | JULIA AIDA FIGUEROA MELENDEZ | COND MONTE BRISAS | 351 CALLE 104 | | | FAJARDO | PR | 00738 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692419 | JULIA ALEMAN MEDERO | 58 E CALLE NARCISO FONT | | | | CAROLINA | PR | 00985 | |
| 255329 | JULIA ALICEA ALICEA | ADDRESS ON FILE | | | | | | | |
| 255330 | JULIA ALICEA CAMPOS | ADDRESS ON FILE | | | | | | | |
| 771132 | JULIA ALICEA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692421 | JULIA ALVARADO GONZALEZ | BO PARC VAZQUEZ | HC 0 BOX 7309 | | | SALINAS | PR | 00751 | |
| 692422 | JULIA ALVAREZ ESCALERA | CALLE UNION #16 | URB VILLA PALMERA | | | SAN JUAN | PR | 00915 | |
| 692423 | JULIA APONTE RIGUELONY | MARELL CAMPOS | 19 CALLE NOVEDADES | | | PONCEQ | PR | 00730 | |
| 255331 | JULIA ARBONA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255332 | JULIA ARZUAGA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 692424 | JULIA AYALA REYES | BO OBRERO BDA BUENA VISTA | 750 CALLE HAYDEE REXACH | | | SAN JUAN | PR | 00915 | |
| 692425 | JULIA BAERGA JIMENEZ | PO BOX 48 | | | | SABANA HOYOS | PR | 00688 | |
| 255333 | JULIA BAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 255334 | JULIA BAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 692426 | JULIA BEATRIZ ROVIRA SOTO | ADDRESS ON FILE | | | | | | | |
| 255335 | JULIA BELTRAN, ANDRES E. | ADDRESS ON FILE | | | | | | | |
| 255336 | JULIA BERASTAIN OQUENDO | ADDRESS ON FILE | | | | | | | |
| 255337 | JULIA BERMUDEZ LLANOS | ADDRESS ON FILE | | | | | | | |
| 692427 | JULIA BETANCOURT MEDERO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 255338 | JULIA BONILLA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 255339 | JULIA BORGOS LÓPEZ | ADDRESS ON FILE | | | | | | | |
| 797612 | JULIA BORRERO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 2175513 | JULIA BUENO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 255341 | JULIA C BARTOLOMEI GUZMAN | ADDRESS ON FILE | | | | | | | |
| 255342 | JULIA C COSTA COMAS | ADDRESS ON FILE | | | | | | | |
| 692428 | JULIA C MORANT DIAZ | HC 04 BOX 5109 | | | | HUMACAO | PR | 00791 | |
| 255343 | JULIA C ROJAS FLORES | ADDRESS ON FILE | | | | | | | |
| 692429 | JULIA CABRERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 692431 | JULIA CAEZ ALICEA | FOREST HILLS | 110 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 692432 | JULIA CALDERON AGOSTO | BO AMELIA 9 | CALLE SANTIAGO IGLESIAS PANTIN | | | CATA¨O | PR | 00962 | |
| 255344 | JULIA CALDERON OSORIO | ADDRESS ON FILE | | | | | | | |
| 692433 | JULIA CANDELARIA / ROBERTO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 692434 | JULIA CANO SERRANO | APT 9065176 | | | | SAN JUAN | PR | 00906-5176 | |
| 692435 | JULIA CAPETILLO BERMUDEZ | URB COUNTRY CLUB | 893 C/ DURBEC | | | SAN JUAN | PR | 00924 | |
| 692436 | JULIA CARABALLO GONZALEZ | VILLA ESPERANZA I | A 81 CALLE PROGRESO | | | CAROLINA | PR | 00985 | |
| 255345 | JULIA CARABALLO, ARISTIDES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692437 | JULIA CARDONA FLORES | URB SANTA MONICA P 23 CALLE 5 | | | | BAYAMON | PR | 00957 | |
| 692438 | JULIA CARMONA GOTAY | ADDRESS ON FILE | | | | | | | |
| 255346 | JULIA CARRION LOPEZ | ADDRESS ON FILE | | | | | | | |
| 692439 | JULIA CARRION PEREZ | 154 CALLE ROSENDO M CINTRON | | | | LUQUILLO | PR | 00773 | |
| 692440 | JULIA CASTILLO DE JESUS | 63 GOULD DR. #C | | | | EAST HARTFORD | CT | 06118-1146 | |
| 692441 | JULIA CASTRO DE LEON | HC 11 BOX 12842 | | | | HUMACAO | PR | 00791 | |
| 846011 | JULIA CASTRO DE MORA | HC 01 BOX 11359 | | | | CAROLINA | PR | 00986-9638 | |
| 692409 | JULIA CASTRO HERNANDEZ | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 692442 | JULIA CASTRO VAZQUEZ | HC O3 BOX 16353 | | | | HUMACAO | PR | 00791-9728 | |
| 255347 | JULIA CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 692443 | JULIA CINTRON | ADDRESS ON FILE | | | | | | | |
| 255348 | JULIA CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692444 | JULIA CLUTTERBUCK | BO MAMEYAL | APT 2 A CALLE 4 150 D | | | DORADO | PR | 00646 | |
| 692445 | JULIA COLON RIVERA | BO FACTOR I | 85 CALLE B | | | ARECIBO | PR | 00612 | |
| 692446 | JULIA COLON RODRIGUEZ | BO DOMINGUITO | 184 CALLE H | | | ARECIBO | PR | 00612 | |
| 255349 | JULIA COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 255350 | JULIA COLON/ GILBERTO COLON/ EVELYN | ADDRESS ON FILE | | | | | | | |
| 255351 | JULIA CORREA ABREGO | ADDRESS ON FILE | | | | | | | |
| 692447 | JULIA COSME LOZADA | BO CONTORNO | CARR 165 KM 9 8 | | | TOA ALTA | PR | 00953 | |
| 692448 | JULIA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 255352 | JULIA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 692449 | JULIA CRUZ ROSA | HC 8 BOX 866 | | | | PONCE | PR | 00731-9706 | |
| 255353 | JULIA CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| 255354 | JULIA CRUZ VIERA | ADDRESS ON FILE | | | | | | | |
| 255355 | JULIA CRUZADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692450 | JULIA D GADEA RIVERA | FLAMINGO HILLS | 232 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 692451 | JULIA DAVILA BONILLA | ADDRESS ON FILE | | | | | | | |
| 692452 | JULIA DAVILA RAMOS | PARC AMADEO | CALLE LINO PADRO | | | VEGA BAJA | PR | 00693 | |
| 255357 | JULIA DE JESUS LABOY | ADDRESS ON FILE | | | | | | | |
| 692453 | JULIA DE JESUS OSORIO | PUERTO NUEVO | 523 CALLE ARDENAS | | | SAN JUAN | PR | 00920 | |
| 692454 | JULIA DE LEON SANTANA | ESTANCIAS DEL ROCIO | 513 RAMON POWER | | | LAS PIEDRAS | PR | 00771 | |
| 692455 | JULIA DEL C COLON FELICIANO | PO BOX 593 | | | | BAJADERO | PR | 00616 | |
| 255358 | JULIA DEL C HIDALGO ALMEYDA | ADDRESS ON FILE | | | | | | | |
| 692456 | JULIA DELGADO | ALT DE SANTA MARIA | 98 CALLE NOGAL | | | GUAYNABO | PR | 00969 | |
| 692457 | JULIA DELGADO ARROYO | HOGAR CRISTO REY APT 513 | | | | CAGUAS | PR | 00625 | |
| 692458 | JULIA DELGADO FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692459 | JULIA DELGADO RIVERA | HC 5 BOX 59373 | | | | CAGUAS | PR | 00725-9244 | |
| 692460 | JULIA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 692461 | JULIA DIAZ MATOS | ADDRESS ON FILE | | | | | | | |
| 692462 | JULIA DIAZ RODRIGUEZ | 12 CRUCE ANONES PL | | | | NARANJITO | PR | 00719 | |
| 692463 | JULIA DIPRE | VILLA CAROLINA | 2 CALLE 89 BLQ 85 | | | CAROLINA | PR | 00985 | |
| 692464 | JULIA E BIDOT LOPEZ | URB STELLA | 22 CALLE B | | | GUAYANILLA | PR | 00656 | |
| 692465 | JULIA E BURGOS | ADDRESS ON FILE | | | | | | | |
| 692466 | JULIA E BURGOS PEREZ | URB PASEO LAS VISTAS | C 60 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 692467 | JULIA E CANALES GOITIA | P O BOX 683 | | | | ISABELA | PR | 00662 | |
| 692468 | JULIA E COLON COLON | P O BOX 922 | | | | VIEQUES | PR | 00765 | |
| 255360 | JULIA E CORREA ABREGO | ADDRESS ON FILE | | | | | | | |
| 692469 | JULIA E DE JESUS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 692470 | JULIA E DELIZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 255361 | JULIA E GARCIA OROZCO | ADDRESS ON FILE | | | | | | | |
| 692471 | JULIA E GARCIA RODRIGUEZ | APRIL GARDEN | CH 23 CALLE 10 | | | LAS PIEDRAS | PR | 00771 | |
| 692410 | JULIA E MONTE DE OCA | URB LA CUMBRE | 164 CALLE PIRINEOS | | | SAN JUAN | PR | 00926 | |
| 255362 | JULIA E ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255363 | JULIA E PESQUERA MORALES | ADDRESS ON FILE | | | | | | | |
| 692472 | JULIA E REYES QUINTERO | ADDRESS ON FILE | | | | | | | |
| 255364 | JULIA E RIVERA TRICOCHE | ADDRESS ON FILE | | | | | | | |
| 692473 | JULIA E RODRIGUEZ IRIZARRY | HC 2 BOX 7381 | | | | UTUADO | PR | 00641 | |
| 692474 | JULIA E ROSA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 255365 | JULIA E SALDANA CRUZ | ADDRESS ON FILE | | | | | | | |
| 692475 | JULIA E SANTIAGO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 692476 | JULIA E SANTIAGO DELIZ | JARD RIO GRANDE | BT484 CALLE 70 | | | RIO GRANDE | PR | 00745 | |
| 255366 | JULIA E SIERRA TORRES | ADDRESS ON FILE | | | | | | | |
| 846012 | JULIA E TORRES LAUREANO | BDA GONZALEZ 1 | PO BOX 523 | | | TRUJILLO ALTO | PR | 00977-0523 | |
| 255367 | JULIA E VELAZQUEZ DE PEREZ | ADDRESS ON FILE | | | | | | | |
| 692477 | JULIA E. GARCIA-RIVERA | ADDRESS ON FILE | | | | | | | |
| 692478 | JULIA E. GARCIA-RIVERA | ADDRESS ON FILE | | | | | | | |
| 255368 | JULIA E. RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 255369 | JULIA ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 692479 | JULIA ELENA ARROYO OSORIO | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 255370 | JULIA ESTRADA PE¥A | ADDRESS ON FILE | | | | | | | |
| 255371 | JULIA ESTRADA PE¥A | ADDRESS ON FILE | | | | | | | |
| 692480 | JULIA FALCON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 692481 | JULIA FELICIANO CINTRON | P O BOX 810 | | | | OROCOVIS | PR | 00720 | |
| 255372 | JULIA FELICIANO RUIZ | ADDRESS ON FILE | | | | | | | |
| 692482 | JULIA FERNANDEZ FERNANDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692483 | JULIA FERNANDEZ MARTINEZ | URB ALTURAS DE MONTE BRISAS | 4B 7 CALLE 4 2 | | | FAJARDO | PR | 00738 | |
| 692484 | JULIA FIGUEROA | PO BOX 6042 | | | | GUAYNABO | PR | 00970 | |
| 255373 | JULIA FIGUEROA CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 692485 | JULIA FIGUEROA DIAZ | ENTRADA SALVADOR BRAU | CARR 176 KM 8 4 | | | SAN JUAN | PR | 00926 | |
| 692486 | JULIA FIGUEROA LOPEZ | RES.LUIS LLORENS TORRES EDIF.106 | | | | APT#2014 SAN JUAN | PR | 00913 | |
| 692487 | JULIA FIGUEROA SIERRA | HACIENDA DE CARRAIZO | F 7 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 255374 | JULIA FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 255375 | JULIA FIGUEROA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 255376 | JULIA FUENTES QUINONES | ADDRESS ON FILE | | | | | | | |
| 255377 | JULIA GALLARDO RAMOS | ADDRESS ON FILE | | | | | | | |
| 255378 | JULIA GANDARILLA BURGOS | ADDRESS ON FILE | | | | | | | |
| 255379 | JULIA GARAY Y/O ZEIDA MORALES | ADDRESS ON FILE | | | | | | | |
| 692488 | JULIA GARCIA RIVERA | COND. FLORIMAR GARDENS APT.B-301 | | | | RIO PIEDRAS | PR | 00926 | |
| 692489 | JULIA GARCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 255380 | JULIA GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 692490 | JULIA GARRIGA DE CHICO | PASEO SAN JUAN | E 7 CALLE GAVITA | | | SAN JUAN | PR | 00926 | |
| 255381 | JULIA GIL AYALA | ADDRESS ON FILE | | | | | | | |
| 255382 | JULIA GOMEZ CAPELES | ADDRESS ON FILE | | | | | | | |
| 692491 | JULIA GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 692492 | JULIA GOMEZ VALLE | URB SAN GERARDO | 333 CALLE OHIO | | | SAN JUAN | PR | 00926 | |
| 692493 | JULIA GONZALES BURGOS | HC 15 BOX 15841 | | | | HUMACAO | PR | 00791 | |
| 692494 | JULIA GONZALEZ | URB LA MARINA | B 13 CALLE HORTENCIA | | | CAROLINA | PR | 00979 | |
| 692496 | JULIA GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 692495 | JULIA GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 255383 | JULIA GONZALEZ DE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 255384 | JULIA GONZALEZ GARRIGA | ADDRESS ON FILE | | | | | | | |
| 692497 | JULIA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 255385 | JULIA GONZALEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 692498 | JULIA GONZALEZ RODRIGUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 255386 | JULIA GONZALEZ RODRIGUEZ | PO BOX 11771 | | | | SAN JUAN | PR | 00922 | |
| 255387 | JULIA H CARRASQUILLO MATTA | ADDRESS ON FILE | | | | | | | |
| 255388 | JULIA H MOLINA Y/O RAMON A BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 692499 | JULIA H RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 692500 | JULIA HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 692411 | JULIA HERNANDEZ HERNANDEZ | URB APRIL GARDENS | A 6 CALLE 4 | | | LAS PIEDRAS | PR | 00771 | |
| 255389 | JULIA HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692501 | JULIA HERNANDEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 692502 | JULIA HERNANDEZ SANTIAGO | REPT TERESITA | U7 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 692503 | JULIA HERNANDEZ SANTIAGO | URB BAY VIEW | 27 CALLE CANALS | | | BAYAMON | PR | 00962 | |
| 255390 | JULIA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 692504 | JULIA HUGGINNS AYALA | ADDRESS ON FILE | | | | | | | |
| 692505 | JULIA I ALVAREZ VALENTIN | QUINTA BALDWIN | 50 AVE A APT 302 | | | BAYAMON | PR | 00959 | |
| 692506 | JULIA I CASTILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 255391 | JULIA I COLLADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 692507 | JULIA I COLON PIZARRO | URB VILLA CAROLINA | CALLE 53 BLOQUE 65 NO 20 | | | CAROLINA | PR | 00985 | |
| 692508 | JULIA I DEL VALLE | URB KENNEDY | 70 CALLE JOSE PEREZ SOLER | | | QUEBRADILLAS | PR | 00678 | |
| 692509 | JULIA I ENCARNACION MEDINA | PORTAL DE LA REINA | APT PH 5 225 | | | SAN JUAN | PR | 00924 | |
| 255392 | JULIA I FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 692510 | JULIA I FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 692511 | JULIA I IGLESIAS RAMOS | URB LA MILAGROSA | C 6 CALLE 6 | | | ARROYO | PR | 00714 | |
| 255393 | JULIA I MOCTEZUMA RIVERA | ADDRESS ON FILE | | | | | | | |
| 846013 | JULIA I OCASIO DIAZ | HC 2 BOX 8628 | | | | YABUCOA | PR | 00767 | |
| 255394 | JULIA I ORTIZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 692512 | JULIA I SIERRA VELEZ | BO BAYAMON SECTOR CERTENEJAS II | CARR 172 KM 7 5 | | | CIDRA | PR | 00739 | |
| 692513 | JULIA I. LABOY GUILBE | ADDRESS ON FILE | | | | | | | |
| 255395 | JULIA I. MALAVE VELEZ | ADDRESS ON FILE | | | | | | | |
| 1256615 | JULIA I. MALAVE VELEZ | ADDRESS ON FILE | | | | | | | |
| 692514 | JULIA I. MARIN DE PEREZ | ADDRESS ON FILE | | | | | | | |
| 692515 | JULIA IGARTUA COLON | URB CAPARRA TERRACE | SO 1560 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 255396 | JULIA IVETTE FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 255397 | JULIA J BRONDO MOLINA | ADDRESS ON FILE | | | | | | | |
| 255398 | JULIA J CRESPO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 255399 | JULIA J DAVILA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 692516 | JULIA J LACEN REMIGIO | PO BOX 62 | | | | LOIZA | PR | 00772 | |
| 692517 | JULIA J LOPEZ ALVARADO | URB LAS ALONDRAS | D 19 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 692518 | JULIA J MAISONET PADRO | ADDRESS ON FILE | | | | | | | |
| 692519 | JULIA J. DEL VALLE CABALLERO | 107 CALLE SAN JOSE APT B2 | | | | SAN JUAN | PR | 00901 | |
| 692520 | JULIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 692521 | JULIA JIMENEZ MELENDEZ | HC 2 BOX 443366 | | | | VEGA BAJA | PR | 00693 | |
| 692522 | JULIA JIMENEZ OTERO | RR 3 BOX 9574 | | | | TOA ALTA | PR | 00953 | |
| 692523 | JULIA L DE JESUS OSORIO | URB LOS MAESTROS | 9 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 255400 | JULIA L DONES REYES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692524 | JULIA L GARCIA HIRALDO | 902 CALLE CARRION MADURO | | | | SAN JUAN | PR | 00909 | |
| 692525 | JULIA L MELENDEZ | URB EXT SANTA ELENA III | E 3 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00757 | |
| 692526 | JULIA LAUREANO LOZADA | ADDRESS ON FILE | | | | | | | |
| 692527 | JULIA LEBRON COLON | ADDRESS ON FILE | | | | | | | |
| 1556134 | Julia Lectora, Angela H. | ADDRESS ON FILE | | | | | | | |
| 692528 | JULIA LEON HERNANDEZ | PARQUE ECUESTRE | E 11 CALLE BACHILLER | | | CAROLINA | PR | 00987 | |
| 255401 | JULIA LISA MELENDEZ DATIMY | ADDRESS ON FILE | | | | | | | |
| 255402 | JULIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 692529 | JULIA LOPEZ FUENTES | PO BOX 291 | | | | LOIZA | PR | 00772 | |
| 692530 | JULIA LOPEZ LOZADA | HC 64 BOX 6438 | | | | PATILLAS | PR | 00723 | |
| 692531 | JULIA LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 255403 | JULIA LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 255404 | JULIA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 692532 | JULIA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 255405 | JULIA LOPEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 797613 | JULIA LOPEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 692533 | JULIA LUGO AVILES | VISTA HERMOSAS | EDIF 38 APTO 492 | | | SAN JUAN | PR | 00921 | |
| 255406 | JULIA LUGO, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 1722108 | Julia Luz De Jesus Osorio | ADDRESS ON FILE | | | | | | | |
| 255407 | JULIA M ACOSTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 692534 | JULIA M ARENAS PONCE | ADDRESS ON FILE | | | | | | | |
| 846014 | JULIA M BADILLO LOZANO | COND PLAZA SUCHVILLE | 1075 CARR 2 APT 211 | | | BAYAMON | PR | 00959-7274 | |
| 846015 | JULIA M BERRIOS RIVERA | HC 1 BOX 16037 | | | | HUMACAO | PR | 00791 | |
| 692535 | JULIA M BOSQUE PUGGIS | HC 02 BOX 11003 | | | | LAS MARIAS | PR | 00670 | |
| 255408 | JULIA M CARABALLO ROMAN | ADDRESS ON FILE | | | | | | | |
| 255409 | JULIA M CORTI GARCIA | ADDRESS ON FILE | | | | | | | |
| 692536 | JULIA M DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692537 | JULIA M DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692538 | JULIA M DAVILA PEREZ | BO SANTIAGO Y LIMA | BUZN 86 | | | NAGUABO | PR | 00718 | |
| 692539 | JULIA M DE JESUS SANTANA | ADDRESS ON FILE | | | | | | | |
| 255410 | JULIA M DIAZ | ADDRESS ON FILE | | | | | | | |
| 255411 | JULIA M DIAZ OSBORNE | ADDRESS ON FILE | | | | | | | |
| 692540 | JULIA M DIAZ TRINIDAD | EL VERDE SUR F1 | CALLE ESTE | | | CAGUAS | PR | 00725 | |
| 692541 | JULIA M GARCIA DE LEON | ADDRESS ON FILE | | | | | | | |
| 255412 | JULIA M GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 692542 | JULIA M GARCIA MALPICA | VILLA CAROLINA | 117-40 CALLE 75 | | | CAROLINA | PR | 00985 | |
| 255413 | JULIA M GARRIGA TRILLO | ADDRESS ON FILE | | | | | | | |
| 692543 | JULIA M GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 255414 | JULIA M JAMES SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255415 | JULIA M JAMES SOTO | ADDRESS ON FILE | | | | | | | |
| 692544 | JULIA M LEBRON ALVERIO | JARD DE YABUCOA | B 5 CALLE 3 | | | YABUCOA | PR | 00767 3053 | |
| 692545 | JULIA M LEBRON CASTRO | ADDRESS ON FILE | | | | | | | |
| 255416 | JULIA M LUGO LUYANDO | ADDRESS ON FILE | | | | | | | |
| 692546 | JULIA M NAZARIO | ADDRESS ON FILE | | | | | | | |
| 255417 | JULIA M NEGRON COLONDRES | ADDRESS ON FILE | | | | | | | |
| 846016 | JULIA M ORTIZ NATAL | PO BOX 174 | | | | DORADO | PR | 00646-0174 | |
| 255418 | JULIA M ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 692547 | JULIA M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692548 | JULIA M ORTIZ ROMAN | BRISAS DEL NORTE 66 | | | | MANATI | PR | 00674 | |
| 846017 | JULIA M PEREZ APONTE | PO BOX 346 | | | | FLORIDA | PR | 00650 | |
| 692549 | JULIA M PEREZ POL | COND PARK GARDEN TOWN HOUSE | APT 302 | | | SAN JUAN | PR | 00926 | |
| 255419 | JULIA M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692550 | JULIA M POU ROMAN | HC 4 BOX 5160 | | | | HUMACAO | PR | 00791 | |
| 692551 | JULIA M QUINTANA MARTIR | PO BOX 48 | | | | LAS MARIAS | PR | 00670 | |
| 692552 | JULIA M REYES OLIVERAS | 2 GREGLEN PMB 350 | | | | NANTUCKET | MA | 02554 | |
| 692553 | JULIA M RIVERA | 116 E MOSHOLU PKWY SO | | | | BRONX | NY | 10458 | |
| 692554 | JULIA M RIVERA AYALA | BO LA QUINTA | 226 BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 692555 | JULIA M RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 692556 | JULIA M RIVERA MENDEZ | HC 01 BOX 7310 | BO PARCELAS VAZQUEZ | | | SALINAS | PR | 00751 | |
| 692557 | JULIA M RIVERA RIVERA | RES LOS LAURELES | EDF 10 APT 164 | | | SAN JUAN | PR | 00926 | |
| 692558 | JULIA M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255421 | JULIA M RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 692559 | JULIA M SANCHEZ DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692560 | JULIA M SANTIAGO CASANOVA | 232 CALLE DUARTE 3C | | | | SAN JUAN | PR | 00917 | |
| 692561 | JULIA M SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| 692562 | JULIA M SOTO DIAZ | SANTA PAULA | A9 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 692563 | JULIA M TERON MOLINA | ADDRESS ON FILE | | | | | | | |
| 255422 | JULIA M VICENTE | ADDRESS ON FILE | | | | | | | |
| 692566 | JULIA M VIVAS GONZALEZ | BOULEVARD MIGUEL POU 1560 | PASEO DE LA REINA APT103 | | | PONCE | PR | 00731 | |
| 255423 | JULIA M. BELLO MORALES | ADDRESS ON FILE | | | | | | | |
| 255424 | JULIA M. BELLO MORALES | ADDRESS ON FILE | | | | | | | |
| 255425 | Julia M. Downs Llanos | ADDRESS ON FILE | | | | | | | |
| 255426 | JULIA M. GALINDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 255427 | JULIA M. NEGRON-COLONDRES | ADDRESS ON FILE | | | | | | | |
| 692567 | JULIA M. RAMIREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 692568 | JULIA MAISONET FIGUEROA | PARQUE ECUESTRE | N 51 CALLE IMPERIAL | | | CAROLINA | PR | 00987 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255428 | JULIA MALAVE ORTEGA | ADDRESS ON FILE | | | | | | | |
| 692569 | JULIA MALDONADO ANDINO | 53 CALLE CPL FELICIANO RIVERA | | | | LUQUILLO | PR | 00738 | |
| 692570 | JULIA MALDONADO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 255430 | JULIA MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 692571 | JULIA MALDONADO MEDINA | EXT SAN ANTONIO | F 14 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 692572 | JULIA MALDONADO RODRIGUEZ | BO RABANAL SECT SAN JOSE | RR 01 BNZ 3045 CARR 173 | | | CIDRA | PR | 00739 | |
| 692573 | JULIA MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 2151738 | JULIA MARGARITA GONZALEZ PASSALACQUA | 102 PASEO DEL PRINCIPE | | | | PONCE | PR | 00716-2849 | |
| 692574 | JULIA MARIA SANTIAGO LIND | ADDRESS ON FILE | | | | | | | |
| 692575 | JULIA MARRERO | SECTOR LA PICA | ALMIRANTE SUR | | | VEGA BAJA | PR | 00693 | |
| 692576 | JULIA MARRERO MELENDEZ | P O BOX 1017 | | | | FLORIDA | PR | 00650 | |
| 692577 | JULIA MARRERO SANTANA | PMB 109 | 400 CALAF | | | SAN JUAN | PR | 00918 | |
| 692578 | JULIA MARTINEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 255431 | JULIA MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 692579 | JULIA MARTINEZ MAYSONET | URB VILLA NEVAREZ 1027 CALLE 10 | | | | SAN JUAN | PR | 00927 | |
| 255432 | JULIA MARTINEZ MD, JIMMY J | ADDRESS ON FILE | | | | | | | |
| 692580 | JULIA MARTINEZ SANTOS | RR 1 BOX 2767 | | | | CIDRA | PR | 00739 | |
| 255433 | JULIA MARTINEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 255434 | JULIA MARTINEZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 255435 | JULIA MARTINEZ, WALDO | ADDRESS ON FILE | | | | | | | |
| 692581 | JULIA MATIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692412 | JULIA MATIAS MU¥IZ | RR 02 BOX 3498 | | | | A¥ASCO | PR | 00610 | |
| 255436 | JULIA MAYSONET RIVERA | ADDRESS ON FILE | | | | | | | |
| 692582 | JULIA MEDINA RAMOS | LUIS LLORENS TORRES | EDIF 1 APT 11 | | | SAN JUAN | PR | 00913 | |
| 692583 | JULIA MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692584 | JULIA MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 255437 | JULIA MENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 255438 | JULIA MENDEZ, MIGUEL M | ADDRESS ON FILE | | | | | | | |
| 1742466 | Julia Méndez, Miguel M. | ADDRESS ON FILE | | | | | | | |
| 692585 | JULIA MENDOZA DIAZ | HC 44 BOX 12901 | | | | CAYEY | PR | 00736 | |
| 692586 | JULIA MERCADO ECHEVARRIA | PO BOX 8655 | | | | PONCE | PR | 00732 | |
| 692587 | JULIA MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 692588 | JULIA MERCADO SANTIAGO | PO BOX 13173 | | | | SAN JUAN | PR | 00908 | |
| 255439 | JULIA MOJICA CABASSA | ADDRESS ON FILE | | | | | | | |
| 692590 | JULIA MORALES | ADDRESS ON FILE | | | | | | | |
| 255440 | JULIA MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846018 | JULIA MORALES FLORES | URB SABANA GARDENS | 23-2 AVE SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| 255441 | JULIA MORALES PAGÁN | LCDA. GENOVEVA VALENTÍN SOTO, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 255442 | JULIA MORALES PAGÁN | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 255443 | JULIA MUNIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 692591 | JULIA N CRUZ JURADO | HC 06 BOX 4509 | | | | PONCE | PR | 00731 | |
| 692592 | JULIA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 255444 | Julia Narváez Negrón | ADDRESS ON FILE | | | | | | | |
| 255445 | JULIA NAVARRO MERCADO | ADDRESS ON FILE | | | | | | | |
| 255446 | JULIA NIEVES DE TORRES | ADDRESS ON FILE | | | | | | | |
| 692593 | JULIA NIEVES GONZALEZ | RR 4 BOX 1035 | | | | BAYAMON | PR | 00956 | |
| 255447 | JULIA NUðEZ CRUZ | CALLE 86 BLOQUE 82 | #19 VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 692594 | JULIA NUðEZ CRUZ | NGDO CUENTAS | | | | SAN JUAN | PR | 00902 | |
| 255448 | JULIA NUNEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 255449 | JULIA NUNEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 255450 | JULIA NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 255451 | JULIA O FELIU VARELA | ADDRESS ON FILE | | | | | | | |
| 255452 | JULIA O FELIU VARELA | ADDRESS ON FILE | | | | | | | |
| 255453 | JULIA OFARRILL MORALES | ADDRESS ON FILE | | | | | | | |
| 255454 | JULIA OLIVERAS, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 692595 | JULIA OLIVIERI DE INFANZON | SAN JUAN GARDENS | 1887 CALL SN ALVR URB SAN JUAN GDNS | | | SAN JUAN | PR | 00926 | |
| 692596 | JULIA ORTIZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 255455 | JULIA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 692597 | JULIA ORTIZ MARRERO | SAINT JUST | 178 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 692598 | JULIA ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 692599 | JULIA ORTIZ ORTIZ | PO BOX 1168 | | | | UTUADO | PR | 00641 | |
| 255456 | JULIA ORTIZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 692600 | JULIA ORTIZ TORRES | 2DA EXT DR PILA | 12 APT 187 | | | PONCE | PR | 00731 | |
| 255457 | JULIA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 255458 | Julia Ortiz, Jose E. | ADDRESS ON FILE | | | | | | | |
| 692601 | JULIA PALACIOS DAVILA | URB LEVITTOWN | FS 25 CALLE FELIPE N ARANA | | | TOA BAJA | PR | 00949 | |
| 255459 | JULIA PENA GUEVARA | ADDRESS ON FILE | | | | | | | |
| 1502600 | Julia Penny Clark and William Bryson | ADDRESS ON FILE | | | | | | | |
| 255460 | JULIA PEREZ CARRILLO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255461 | JULIA PEREZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 255462 | JULIA PEREZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 692602 | JULIA PEREZ CORREA | RES EL PRADO | EDF 20 APT E 1 | | | SAN JUAN | PR | 00924 | |
| 846019 | JULIA PEREZ MARTINEZ | URB EL MADRIGAL | L8 CALLE 11 | | | PONCE | PR | 00730 | |
| 692603 | JULIA PEREZ ORTEGA | ALEGRIA APARTAMENTS | EDIF 1 APT 202 | BUZON 4 | | BAYAMON | PR | 00956 | |
| 255464 | JULIA PISCIOTTA GREO | ADDRESS ON FILE | | | | | | | |
| 255465 | JULIA QUILES | ADDRESS ON FILE | | | | | | | |
| 692604 | JULIA QUILES COTTO | PO BOX 97 | | | | COMERIO | PR | 00782 | |
| 255466 | JULIA R ANDUJAR ZACCHEUS | ADDRESS ON FILE | | | | | | | |
| 255467 | JULIA R CASTILLO/ MAGDA L ROMERO | ADDRESS ON FILE | | | | | | | |
| 692605 | JULIA R COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 692606 | JULIA R FELICIANO DIAZ | URB EL MADRIGAL | B 11 CALLE 2 | | | PONCE | PR | 00731 | |
| 692607 | JULIA R MELENDEZ AYALA | 56 BRISAS DEL NORTE | | | | MANATI | PR | 00674 | |
| 255468 | JULIA R PINERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 255469 | JULIA R RODRIGUEZ FAJARDO | ADDRESS ON FILE | | | | | | | |
| 692608 | JULIA R SIERRA PAGAN | ADDRESS ON FILE | | | | | | | |
| 692609 | JULIA R VAZQUEZ COLON | P O BOX 1135 | | | | GUAYAMA | PR | 00785 | |
| 255470 | JULIA R VIERA DE CARLO | ADDRESS ON FILE | | | | | | | |
| 255471 | JULIA R. COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 255472 | JULIA RAMIREZ CRUZ Y GERMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 255473 | JULIA RAMIREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 255474 | JULIA RAMIREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 255475 | JULIA RAMIREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 255476 | JULIA RAMOS CINTRON | ADDRESS ON FILE | | | | | | | |
| 692610 | JULIA RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 255477 | JULIA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 692611 | JULIA RAMOS NIEVES | VISTA DEL TURABO | APT D12 | | | CAGUAS | PR | 00725 | |
| 255478 | JULIA RAMOS, JUAN E | ADDRESS ON FILE | | | | | | | |
| 797614 | JULIA RAMOS, JUAN E | ADDRESS ON FILE | | | | | | | |
| 255479 | JULIA RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 1640317 | Julia Revece, Mirta | ADDRESS ON FILE | | | | | | | |
| 255480 | JULIA REYES CARRION | ADDRESS ON FILE | | | | | | | |
| 692612 | JULIA REYES PADILLA | HC 01 BOX 3028 | | | | FLORIDA | PR | 00650 | |
| 692613 | JULIA REYES TORRES | 7MA SECCION | JC-8 CALLE CARMELO DIAZ SOLER | | | LEVITTOWN | PR | 00949 | |
| 255481 | JULIA RIBOT QUINONEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692614 | JULIA RIOS CASTILLO | COND PALMAR DEL RIO | I ARBOLOTE 18 APART 326 | | | GUAYNABO | PR | 00969 | |
| 692615 | JULIA RIOS VELEZ | 2541 CALLE LASALLE | | | | QUEBRADILLAS | PR | 00678 | |
| 692616 | JULIA RITA VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 692617 | JULIA RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| 692618 | JULIA RIVERA DIAZ | PO BOX 511 | | | | GURABO | PR | 00778-0511 | |
| 255482 | JULIA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 692619 | JULIA RIVERA GOMEZ | IRLANDA HEIGHTS | 25 F M CALLE REGASO | | | BAYAMON | PR | 00956 | |
| 255483 | JULIA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692620 | JULIA RIVERA GUZMAN | 410 CALLE LOS PINOS | | | | UTUADO | PR | 00641 | |
| 255484 | JULIA RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 255485 | JULIA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 255486 | JULIA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 692621 | JULIA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 692622 | JULIA RIVERA RODRIGUEZ | P O BOX 23 | | | | CEIBA | PR | 00735 | |
| 692413 | JULIA RIVERA RODRIGUEZ | PO BOX 2953 | | | | SAN GERMAN | PR | 00683 | |
| 692623 | JULIA RIVERA RODRIGUEZ | QUINTAS COUNTRY CLUB | A 15 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 255487 | JULIA RIVERA RODRIGUEZ | URB TERRAZAS DEMAJAGUA | 27 CALLE AGUEYBANA | | | FAJARDO | PR | 00738 | |
| 255488 | JULIA RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 692624 | JULIA RIVERA SANCHEZ | HC 3 BOX 11995 | BO PLAYITA | | | YABUCOA | PR | 00767 | |
| 255489 | JULIA RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 255490 | JULIA RIVERA SIERRA | ADDRESS ON FILE | | | | | | | |
| 692625 | JULIA RIVERA VENTURA | ADDRESS ON FILE | | | | | | | |
| 255491 | JULIA RIVERA, ALIDELIA | ADDRESS ON FILE | | | | | | | |
| 1763757 | Julia Rivera, Mirta | ADDRESS ON FILE | | | | | | | |
| 255492 | JULIA RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 1763757 | Julia Rivera, Mirta | ADDRESS ON FILE | | | | | | | |
| 1815283 | Julia Rivera, Mirta | ADDRESS ON FILE | | | | | | | |
| 255492 | JULIA RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 1815283 | Julia Rivera, Mirta | ADDRESS ON FILE | | | | | | | |
| 255493 | JULIA RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 692626 | JULIA RODRIGUEZ ALGARIN | BO CAMINO NUEVO | HC BOX 4548 | | | YABUCOA | PR | 00767 | |
| 255494 | JULIA RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 692627 | JULIA RODRIGUEZ BARILLAS | PO BOX 1303 | | | | LAJAS | PR | 00667 | |
| 692629 | JULIA RODRIGUEZ DE JESUS | BO VIETNAM | 57 CALLE B | | | GUAYNABO | PR | 00962 | |
| 692628 | JULIA RODRIGUEZ DE JESUS | PO BOX 122 | | | | CAROLINA | PR | 00986 | |
| 692630 | JULIA RODRIGUEZ PINTO | PO BOX 1023 | | | | RIO GRANDE | PR | 00745 | |
| 255495 | JULIA RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 692631 | JULIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255496 | JULIA RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 255497 | JULIA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 692632 | JULIA ROJAS CRUZ | HC 01 BOX 3210 | | | | BARRANQUITAS | PR | 00794 | |
| 692633 | JULIA ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 692634 | JULIA ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 255498 | JULIA ROMERO BURGOS | ADDRESS ON FILE | | | | | | | |
| 692636 | JULIA ROMERO TORRES | 13402 FAIR VIEW GLEN DR | APT 103 ORLANDO | | | FLORIDA | FL | 32824 | |
| 692635 | JULIA ROMERO TORRES | P O BOX 30625 | 65 INF STA | | | SAN JUAN | PR | 00929 | |
| 692637 | JULIA ROQUE RIVERA | ADDRESS ON FILE | | | | | | | |
| 692638 | JULIA ROSA MARTINEZ | RR 1 BOX 2317 | | | | CIDRA | PR | 00739 | |
| 692639 | JULIA ROSA RAMOS | ADDRESS ON FILE | | | | | | | |
| 255499 | JULIA ROSA VEGA | ADDRESS ON FILE | | | | | | | |
| 692640 | JULIA ROSADO TEXIDOR | PAARCELAS BETANCES | 62 AVE LUIS MARIN | | | CABO ROJO | PR | 00623 | |
| 692641 | JULIA ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 692642 | JULIA ROSARIO ALEJANDRO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 255500 | JULIA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692643 | JULIA ROSARIO TORRES | LOS ROSALES | EDIF 1 APT 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 255501 | JULIA RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 255502 | JULIA S CORDERO ARROYO | ADDRESS ON FILE | | | | | | | |
| 255503 | JULIA S MAGNUCCI SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 692644 | JULIA S. CORDERO ARROYO | ADDRESS ON FILE | | | | | | | |
| 255504 | JULIA S. CORDERO ARROYO | ADDRESS ON FILE | | | | | | | |
| 692645 | JULIA SAEZ | ADDRESS ON FILE | | | | | | | |
| 692646 | JULIA SANCHEZ RODRIGUEZ | COM ALMIRANTITO | PARCELA 465 | | | VEGA BAJA | PR | 00693 | |
| 692647 | JULIA SANCHEZ VARGAS | URB IRLANDA HEIGHTS | FK 39 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 692648 | JULIA SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 692649 | JULIA SANTANA | JARD METROPOLITANOS | 959 VOLTA | | | SAN JUAN | PR | 00927 | |
| 692650 | JULIA SANTANA AYALA | 159 CALLE JOSE MARTIN | | | | SAN JUAN | PR | 00917 | |
| 692651 | JULIA SANTANA AYALA | 159 JOSE MARTI | | | | SAN JUAN | PR | 00917 | |
| 255505 | JULIA SANTANA BAEZ | ADDRESS ON FILE | | | | | | | |
| 255506 | JULIA SANTANA MEDINA | ADDRESS ON FILE | | | | | | | |
| 692652 | JULIA SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| 692653 | JULIA SANTIAGO CALDERON | BO SAN ISIDRO VILLA TIRO | P 744 CALLE 10 | | | CANOVANAS | PR | 00729 | |
| 692654 | JULIA SANTIAGO DE GONZALEZ | HC 01 BOX 3605 | | | | AIBONITO | PR | 00705 | |
| 692655 | JULIA SANTIAGO LEDUC | PO BOX 1246 | | | | NAGUABO | PR | 00718 | |
| 692656 | JULIA SANTIAGO RAMOS | 94 MATADERO VIEJO | | | | YAUCO | PR | 00698 | |
| 255507 | JULIA SANTOS RONCAL | ADDRESS ON FILE | | | | | | | |
| 255508 | JULIA SAVARIT, MARIA | ADDRESS ON FILE | | | | | | | |
| 692657 | JULIA SEVILLA CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699439 | JULIA SILVESTRE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1531239 | Julia Silvestre, Lourdes | ADDRESS ON FILE | | | | | | | |
| 255509 | JULIA SILVESTRE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 692658 | JULIA SOLER RUIZ | BDA SANDI 52 CALLE JUPITER | | | | VEGA BAJA | PR | 00693 | |
| 692659 | JULIA SOTO NIEVES | 170 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 255510 | JULIA T ACOSTA | ADDRESS ON FILE | | | | | | | |
| 692660 | JULIA T ACOSTA BETANCOURT | URB VISTA DEL MORRO | A30 CALLE RUISENOR | | | CATANO | PR | 00962 | |
| 692661 | JULIA T MALAVET PANTOJAS | URB CAMINO DEL MAR | CG 20 PLAZA ARENALES | | | TOA BAJA | PR | 00949 | |
| 255511 | JULIA T MARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 692662 | JULIA T OYOLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 255512 | JULIA TAPIA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 692663 | JULIA TAPIA RIVERA | RES MANUEL A PEREZ | EDIF B 4 APTO 55 | | | SAN JUAN | PR | 00923 | |
| 255513 | JULIA TORRES AGUAYO | ADDRESS ON FILE | | | | | | | |
| 692414 | JULIA TORRES CORREA | RR 1 BOX 12177 | | | | TOA ALTA | PR | 00953 | |
| 692664 | JULIA TORRES HERNANDEZ | 635 AVE FERNANDEZ JUNCOS | MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 255514 | JULIA TORRES HERNANDEZ | URB BALDRICH | 566 CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00926 | |
| 692665 | JULIA TORRES RIVERA | PARCEKLAS AMALIA MARIN | 4531 CALLE DELFIN | | | PONCE | PR | 00717-1024 | |
| 692666 | JULIA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 255515 | JULIA TORRES/ CARMEN TORRES/ MICHELLE | ADDRESS ON FILE | | | | | | | |
| 846020 | JULIA TOURS | EDIF MIDTOWN | 420 AVE PONCE DE LEON SUITE 513 | | | HATO REY | PR | 00918 | |
| 255516 | JULIA TOURS INC | EDIF MIDTOWN OFIC 513 | 420 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 692667 | JULIA V BONILLA FEBRES | CALLE CAMBINBORA | PLAYA HURACANES BOX 72 | | | NAGUABO | PR | 00718 | |
| 255517 | JULIA V CRUZ IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 255518 | JULIA VALENTIN DE VEGA | ADDRESS ON FILE | | | | | | | |
| 692668 | JULIA VARGAS ALVAREZ | URB LAS AMERICAS 12 | CALLE BRAZIL | | | AGUADILLA | PR | 00603 | |
| 255519 | JULIA VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 692669 | JULIA VAZQUEZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 692670 | JULIA VAZQUEZ MAYORAL | ADDRESS ON FILE | | | | | | | |
| 255520 | JULIA VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 692671 | JULIA VAZQUEZ OCASIO | APARTADO 632 | | | | COROZAL | PR | 00783 | |
| 255521 | JULIA VAZQUEZ Y ANA M ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255522 | JULIA VAZQUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 692672 | JULIA VEGA MARTINEZ | PARCELAS PEREZ | CALLE 27 A | | | ARECIBO | PR | 00612 | |
| 692673 | JULIA VEGUILLA BONILLA | HC 4 BOX 13101 | | | | CAYEY | PR | 00736 | |
| 255523 | JULIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692674 | JULIA VELEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 692675 | JULIA VELEZ CRUZ | P O BOX 953 | | | | VIEQUES | PR | 00765 | |
| 692677 | JULIA VICENTY LOPEZ | URB VENUS GDNS | 1758 CALLE LESBOS | | | SAN JUAN | PR | 00926 | |
| 692676 | JULIA VICENTY LOPEZ | URB VERDUM II | 609 CALLE TULIPAN | | | HORMIGUEROS | PR | 00660 | |
| 255524 | JULIA VILLAFANE MARTIN | ADDRESS ON FILE | | | | | | | |
| 692678 | JULIA VILLANUEVA ACEVEDO | BOX 1107 | | | | AGUADA | PR | 00602 | |
| 692679 | JULIA VILLARINI JUSINO | PTO NUEVO | 1223 CALLE CARDERAS | | | SAN JUAN | PR | 00920 | |
| 692680 | JULIA WINCLAIR TORRES | PO BOX 13861 | | | | SAN JUAN | PR | 00908 | |
| 692681 | JULIA Y PACHECO PASCAL | VILLA LAS MERCEDES | A 11 C/ 1 | | | CAGUAS | PR | 00725 | |
| 692682 | JULIA Y SANTIAGO ESTRADA | PO BOX 1128 | | | | PATILLAS | PR | 00723 | |
| 255525 | JULIA Z CARDONA Y ALCIDES CARDONA | ADDRESS ON FILE | | | | | | | |
| 692683 | JULIA ZABALA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 255526 | JULIA, GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 692685 | JULIAN A ALCANTARA VARGAS | URB BONNEVILLE HEIGHTS | 57 CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| 255527 | JULIAN A ALVARADO TORO | ADDRESS ON FILE | | | | | | | |
| 255528 | JULIAN A DOMENECH CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 255529 | JULIAN A HERENCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 255530 | JULIAN A HILARIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 255531 | JULIAN A LUCIANO SILVA | ADDRESS ON FILE | | | | | | | |
| 692686 | JULIAN A RODRIGUEZ GALVAN | BO SANTIAGO PENDULA | CAR 821 | | | CAMUY | PR | 00627 | |
| 692687 | JULIAN A TORRES | URB COUNTRY CLUB | 888 CALLE DURBEC | | | SAN JUAN | PR | 00924 | |
| 255532 | JULIAN A VAZQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 2174586 | JULIAN ACUNA ROMAN | ADDRESS ON FILE | | | | | | | |
| 692688 | JULIAN ALAMEDA CARABALLO | 20 URB ROOSEVELT | | | | YAUCO | PR | 00698 | |
| 255533 | JULIAN ALEJANDRO AMADOR / JUAN AMADOR | ADDRESS ON FILE | | | | | | | |
| 255534 | JULIAN ALICEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 255535 | JULIAN ALVAREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 692689 | JULIAN AMARO ORTIZ | URB MARIEN | 130 B CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 692690 | JULIAN ANGULO ANGULO | PMB 379 | UU 1 CALLE 39 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 255536 | JULIAN ANTONIO DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 255537 | JULIAN ARROYO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 255538 | JULIAN ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |
| 692691 | JULIAN ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |
| 692692 | JULIAN AYALA ESPERANZA | BOX 46 | | | | CULEBRA | PR | 00775 | |
| 692693 | JULIAN BATISTA PIZARRO | BARRIO CACAO CENTRO | CARR. 588 KM. 3.4 | | | CAROLINA | PR | 00985 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692684 | JULIAN BATISTA RIVERA | PO BOX 7254 | | | | CAROLINA | PR | 00986 | |
| 255539 | JULIAN BATISTA SOTO | ADDRESS ON FILE | | | | | | | |
| 255540 | JULIAN CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 255541 | JULIAN CANDELARIA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 692694 | JULIAN COLLAZO PEREZ | GLENVIEW GARDENS | X 24 CALLE N 20 | | | PONCE | PR | 00731 | |
| 846021 | JULIAN CRUZ DE JESUS | DOMINGO CACERES | 52 OESTE | | | CAROLINA | PR | 00986 | |
| 255542 | JULIAN D ACUNA ROMAN | ADDRESS ON FILE | | | | | | | |
| 255543 | JULIAN D RIVAS LEAL | ADDRESS ON FILE | | | | | | | |
| 692695 | JULIAN DE LA ROSA SANTANA | RES COLINAS DE MAGNOLIA | APT 105 | | | JUNCOS | PR | 00777 | |
| 692696 | JULIAN DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 692697 | JULIAN E BLANCO | CALLE MARTIN TRAVIESO | ESQ ESTRELLA PDA 22 | | | SAN JUAN | PR | 00907 | |
| 255544 | JULIAN E MUNOZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 692698 | JULIAN E ROMAN | ADDRESS ON FILE | | | | | | | |
| 692699 | JULIAN ESPINAL STUDIO | URB BALDRICH | 554 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918 | |
| 797615 | JULIAN ESPINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 255545 | JULIAN ESPINO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 692700 | JULIAN F ALVAREZ ARROYAVE | URB VISTA BELLA | U-11 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 255546 | JULIAN FLECHA REYES | ADDRESS ON FILE | | | | | | | |
| 255547 | JULIAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 692701 | JULIAN GONZALEZ AGUILAR | PO BOX 814 | | | | BAJADERO | PR | 00616 | |
| 692702 | JULIAN GONZALEZ CORDERO | 451 CALLE LOS PRIETOS | | | | QUEBRADILLAS | PR | 00678 | |
| 255548 | JULIAN GUIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 255549 | JULIAN GUIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 255550 | JULIAN GUZMAN MORENO | ADDRESS ON FILE | | | | | | | |
| 692703 | JULIAN IRIZARRY BAEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 255551 | JULIAN J RIVAS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 255552 | JULIAN J ROSADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 255553 | JULIAN J SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 692704 | JULIAN J VIGO SOTO | LOIZA VALLEY | 6 415 CALLE LAUREL | | | CANOVANAS | PR | 00729 | |
| 692705 | JULIAN J VIGO SOTO | LOIZA VALLEY | L 415 CALLE LAUREL | | | CANOVANAS | PR | 00729 | |
| 692706 | JULIAN L REYES CABALLERO | ADDRESS ON FILE | | | | | | | |
| 255554 | JULIAN LAMADRID GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255555 | JULIAN LIZARDO RIVERO | ADDRESS ON FILE | | | | | | | |
| 255556 | JULIAN LONDONO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 692707 | JULIAN LOPEZ NIEVES | URB REPARTO METROPOLITANO | 944 CALLE 11 | | | SAN JUAN | PR | 00921 | |
| 255557 | JULIAN M MALAVE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 692708 | JULIAN M RIVERA MORALES | HC 1 BOX 4093 | | | | YAUCO | PR | 00767-9603 | |
| 255558 | JULIAN M VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692709 | JULIAN MARIAS AGUILERA | VALLE HERMOSO | 34-5 OCHOA 28015 | | | MADRID | MA | 28015 | |
| 692710 | JULIAN MARQUEZ ROSADO | JARD DE RIO GRANDE | AX99 CALLE 44 | | | RIO GRANDE | PR | 00745 | |
| 255559 | JULIAN MARQUEZ ROSADO | P O BOX 130 | | | | PALMER | PR | 00721 | |
| 255560 | JULIAN MCCONNIE NAVARRO | ADDRESS ON FILE | | | | | | | |
| 692711 | JULIAN MERCADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 692712 | JULIAN MILLANO RAMOS | HC-3 BOX 36303 | | | | CAGUAS | PR | 00725-9703 | |
| 255561 | JULIAN MOLINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 692713 | JULIAN MOLINARI RAMIREZ | URB PARQUE ECUESTRE | N 43 CALLE MONTE NEGRO | | | CAROLINA | PR | 00984 | |
| 255562 | JULIAN MONTANEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 692714 | JULIAN NIEVES TORRES | RES MANUEL A PEREZ | I-9 APT 82 | | | SAN JUAN | PR | 00923 | |
| 692715 | JULIAN O FERNANDEZ FIGUEROA | COND JARDINES METROPOLITANOS | II APT 1 E | | | SAN JUAN | PR | 00928 | |
| 255563 | JULIAN OMS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692716 | JULIAN ORTIZ VAZQUEZ | PO BOX 477 | | | | CAYEY | PR | 00737 | |
| 255564 | JULIAN P VELEV | ADDRESS ON FILE | | | | | | | |
| 692718 | JULIAN PAGAN CAMACHO | HC 02 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 255565 | JULIAN PAGAN CAMACHO DBA PAGAN BUS LINE | HC 03 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 255566 | JULIAN PAULINO ALONSO | ADDRESS ON FILE | | | | | | | |
| 255567 | JULIAN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692719 | JULIAN PIETRI CARABALLO | HC 1 BOX 6354 | | | | YAUCO | PR | 00698 | |
| 692720 | JULIAN PIETRI RUIZ | HC 1 BOX 6354 | | | | YAUCO | PR | 00698 | |
| 692721 | JULIAN R EGEA CARDONA | VILLAS DE ALMERIA | 150 CALLE MACAEL | | | AGUADILLA | PR | 00603 | |
| 692722 | JULIAN R PAGAN LOPEZ | PO BOX 176 | | | | BARRANQUITAS | PR | 00794 | |
| 255568 | JULIAN RESTITUYO CACERES | ADDRESS ON FILE | | | | | | | |
| 255569 | JULIAN REYES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 255570 | JULIAN REYES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 692723 | JULIAN REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 692724 | JULIAN RIVERA CALDERON | URB RES BAIROA | BJ 10 CALLE 22 B 1 | | | CAGUAS | PR | 00725 | |
| 255571 | JULIAN RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 255572 | JULIAN RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 255573 | JULIAN RIVERA O NEILL | ADDRESS ON FILE | | | | | | | |
| 692725 | JULIAN RIVERA O'NEILL | ADDRESS ON FILE | | | | | | | |
| 692726 | JULIAN RODRIGUEZ | 661 CALLE MARTI | | | | SAN JUAN | PR | 00907 | |
| 692727 | JULIAN RODRIGUEZ FONTANEZ | BO LA MESA(FRENTE ESC LA MESA) | | | | CAGUAS | PR | 00725 | |
| 692728 | JULIAN RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 692729 | JULIAN RODRIGUEZ REYES | 2NDA EXT DR PILA | EDIFICIO 2 30 | | | PONCE | PR | 00731 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255574 | JULIAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255575 | JULIAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255576 | JULIAN RODRIGUEZ SACRISTAN | ADDRESS ON FILE | | | | | | | |
| 255577 | JULIAN RODRIGUEZ, EDDIBERTO | ADDRESS ON FILE | | | | | | | |
| 255578 | JULIAN RODRIGUEZ, MAYTE A | ADDRESS ON FILE | | | | | | | |
| 255579 | JULIAN SANCHEZ, ASBEL | ADDRESS ON FILE | | | | | | | |
| 255580 | JULIAN SANTOS AYALA | ADDRESS ON FILE | | | | | | | |
| 255581 | JULIAN SERRANO, CORALYS | ADDRESS ON FILE | | | | | | | |
| 255582 | JULIAN SILFA, ONFALIA | ADDRESS ON FILE | | | | | | | |
| 255583 | JULIAN SILVA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 255584 | JULIAN SOLIS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 255585 | JULIAN SOLIS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 692730 | JULIAN SOTO CABAN | 535 CARRETERA 112 | | | | ISABELA | PR | 00662 | |
| 692732 | JULIAN TIRE CENTER | 100 BO COTTO LAUREL C | | | | PONCE | PR | 00780 | |
| 692731 | JULIAN TIRE CENTER | 100 CALLE CENTRAL | | | | COTO LAUREL | PR | 00780 | |
| 692733 | JULIAN TIRE SERV. | C-100 COTTO LAUREL | | | | PONCE | PR | 00780 | |
| 255586 | JULIAN TORO | ADDRESS ON FILE | | | | | | | |
| 692734 | JULIAN TORRES CRUZ | URB BELLA VISTA | U 33 CALLE 24 | | | BAYAMON | PR | 00957 | |
| 255587 | JULIAN VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 692735 | JULIAN VEGA COLON | JARD DE CAPARRA | PP5 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 692736 | JULIAN VEGA RIVERA | P O BOX 1067 | | | | VEGA BAJA | PR | 00694 | |
| 692737 | JULIAN VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 255588 | JULIAN VIALET PENA | ADDRESS ON FILE | | | | | | | |
| 692738 | JULIANA ALOYO NIEVES | BO DAGUAO PARCELAS VIEJAS | CARR 3 HM 6 3 BOX 713 | | | NAGUABO | PR | 00718 | |
| 692739 | JULIANA C RAMOS JEANNOT | ADDRESS ON FILE | | | | | | | |
| 255589 | JULIANA CADIZ BLACKMAN | ADDRESS ON FILE | | | | | | | |
| 255590 | JULIANA CADIZ BLACKMAN | ADDRESS ON FILE | | | | | | | |
| 255591 | JULIANA CARPIO CEDENO | ADDRESS ON FILE | | | | | | | |
| 255592 | JULIANA E FERMIN PENA | ADDRESS ON FILE | | | | | | | |
| 255593 | JULIANA GARCIA LUGO | ADDRESS ON FILE | | | | | | | |
| 255594 | JULIANA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255595 | JULIANA I RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255596 | JULIANA M CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255597 | JULIANA M CUEVAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 255598 | JULIANA M FELICIANO MERCADO | ADDRESS ON FILE | | | | | | | |
| 255599 | JULIANA M. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 255600 | JULIANA MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692740 | JULIANA MOREL HELENA | LA PLATA | L 9 CALLE RUBI | | | CAYEY | PR | 00736 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846023 | JULIANA MOSQUERA SOLER | PMB 451 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2715 | |
| 255601 | JULIANA NERIS PADILLA | ADDRESS ON FILE | | | | | | | |
| 255602 | JULIANA ORTIZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 255603 | JULIANA ORTIZ MEJIAS | 3363 SEDGWICK AVE APT 5T | | | | BRONX | NY | 10463-6050 | |
| 692741 | JULIANA ORTIZ MEJIAS | P O BOX 193782 | | | | SAN JUAN | PR | 00919-3782 | |
| 692742 | JULIANA PACA MARTINEZ | CALLE GUAYAMA EDIF A APTO 205 | | | | SAN JUAN | PR | 00930 | |
| 255604 | JULIANA PEREA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 255605 | JULIANA QUINONES HELMA | ADDRESS ON FILE | | | | | | | |
| 846024 | JULIANA RAMIREZ | JARDINES DE COUNTRY CLUB | BO18 CALLE 115 | | | CAROLINA | PR | 00983-2109 | |
| 255606 | JULIANA RENTAS | URB LOS CAOBOS | 3055 CALLE CAIMITO | | | PONCE | PR | 00715 | |
| 255607 | JULIANA RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 692743 | JULIANA RODRIGUEZ / HECTOR BERMUDEZ | BO PLAYA SEGUNDA | CALLE B 20 | | | SALINAS | PR | 00897 | |
| 692744 | JULIANA ROSA ARLEQUIN | ADDRESS ON FILE | | | | | | | |
| 692745 | JULIANA ROSA ARLEQUIN | ADDRESS ON FILE | | | | | | | |
| 255608 | JULIANA ROSADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 255609 | JULIANA T SANABRIA SANTOS | ADDRESS ON FILE | | | | | | | |
| 692746 | JULIANA VELASQUEZ RAMIREZ | PO BOX 9023825 | | | | SAN JUAN | PR | 00902-3825 | |
| 255610 | JULIANA VELEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 692747 | JULIANCITO VELEZ GAS SERVICES | 29 CALLE 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 255611 | JULIANET MATOS DONES | ADDRESS ON FILE | | | | | | | |
| 255612 | JULIANIS MARTINEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 255613 | JULIANIS OYOLA DAVILA | ADDRESS ON FILE | | | | | | | |
| 255614 | JULIANNA ANDINO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 255615 | JULIANNA ELIZABETH ZALESKI | ADDRESS ON FILE | | | | | | | |
| 692748 | JULIANNA M ABREU FORTI | BO OBRERO | 716 CALLE BARTOLOMES LAS CASA | | | SAN JUAN | PR | 00915 | |
| 692749 | JULIANNA M MALDONADO | MANSIONES DE CAROLINA | EE 9 FRAILE | | | CAROLINA | PR | 00987 | |
| 255616 | JULIANNA RIOS QUILES | ADDRESS ON FILE | | | | | | | |
| 255617 | JULIANNA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 846025 | JULIANNA VALENTIN AYALA | PO BOX 1652 | | | | VEGA BAJA | PR | 00694-1652 | |
| 255618 | JULIANNE C QUINONES | ADDRESS ON FILE | | | | | | | |
| 255619 | JULIANNE VELEZ CARINO | ADDRESS ON FILE | | | | | | | |
| 255620 | JULIANNE VELEZ CARINO | ADDRESS ON FILE | | | | | | | |
| 692750 | JULIANNETTE OTERO RIVERA | HILL BROTHERS SUR | 412 E CALLE 31 | | | SAN JUAN | PR | 00924 | |
| 255621 | JULIANNETTE SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692751 | JULIANY MARRERO VEGA/JOSE J MARRERO | VILLA DE LEVITTOWN | D 9 CALLE 1A | | | TOA BAJA | PR | 00949 | |
| 255622 | JULIAO QUEZADA, JANICE | ADDRESS ON FILE | | | | | | | |
| 255623 | JULIARIS N ARROYO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 255624 | JULIARIS SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 255625 | JULIE A DEL VALLE CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 255626 | JULIE A GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 255627 | JULIE ANN CARTAGENA CUADRA | ADDRESS ON FILE | | | | | | | |
| 255628 | JULIE ANN MATOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 692752 | JULIE ANN RODRIGUEZ | URB MONTE BRISAS 5 | C 1 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 692753 | JULIE ARIAS | ADDRESS ON FILE | | | | | | | |
| 255629 | JULIE BLASSINO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 255630 | JULIE CHARLES RIVERA | CALLE 19# W-7 | URB BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 692754 | JULIE CHARLES RIVERA | URB BAYAMON GARDENS | W 7 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 692755 | JULIE D LOPEZ GONZALEZ | URB BALDRICH | 213 CAMPECHE | | | SAN JUAN | PR | 00918 | |
| 692756 | JULIE DE JESUS ALVARADO/MICHAEL RIVERA | SECT BUEN VECINO | 233 B CALLE LAUREL | | | TOA BAJA | PR | 00949 | |
| 692757 | JULIE ELAINE MERCADO RIVERA | HC 04 BOX 48135 | | | | CAGUAS | PR | 00727 | |
| 846026 | JULIE F MARTINEZ SANTIAGO | URB LEVITTOWN LAKES | HB 16 CALLE ELIZA TAVAREZ (7 SEC) | | | TOA BAJA | PR | 00949 | |
| 692758 | JULIE F. MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 692759 | JULIE I VELEZ CRUZ | URB ESTANCIAS DE YAUCO | I 40 CALLE TURQUESA | | | YAUCO | PR | 00698 | |
| 692760 | JULIE IRIZARRY ROMAN | URB COLLEGE PARK | 1800 P 2 CALLE GLASGOW | | | SAN JUAN | PR | 00921787 | |
| 692761 | JULIE M FERNANDEZ GOMEZ | URB BRISAS DEL MAR | 29 CALLE SOLIMAR | | | GUAYAMA | PR | 00784 | |
| 255631 | JULIE MARIE MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 255632 | JULIE MARIN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 692762 | JULIE MAYORAL WIRSHING | 39 EL VIGIA | | | | PONCE | PR | 00730 | |
| 255633 | JULIE MELENDEZ MAGRINA | ADDRESS ON FILE | | | | | | | |
| 255634 | JULIE O GOMEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 692763 | JULIE ORTA | 155 AVE ARTERIAL HOSTOS | BZ 293 | | | SAN JUAN | PR | 00918 | |
| 692764 | JULIE OTERO CANDELARIA | FACTOR 1 | 784 CALLE 18 | | | ARECIBO | PR | 00612 | |
| 255635 | JULIE RIVERA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 692765 | JULIE ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692766 | JULIE RUIZ | PUERTO NUEVO | 601 AVE DE DIEGO APART 1 A ALTOS | | | SAN JUAN | PR | 00920 | |
| 255636 | JULIE S MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 692767 | JULIE SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692768 | JULIE SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 255637 | JULIE SERRANO COLON | ADDRESS ON FILE | | | | | | | |
| 255638 | JULIE VILLEGAS MEDINA | ADDRESS ON FILE | | | | | | | |
| 255639 | JULIEBETH MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 255640 | JULIEBRE MANGUAL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 255641 | JULIEMAR MORALES NIEVES | ADDRESS ON FILE | | | | | | | |
| 255642 | JULIEMAR QUINONEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255643 | JULIEMAR RIVERA SIERRA | ADDRESS ON FILE | | | | | | | |
| 692769 | JULIEMAR RIVERA SNADOVAL | PO BOX 1771 | | | | CIALES | PR | 00638 | |
| 255644 | JULIEN, ADRIEN | ADDRESS ON FILE | | | | | | | |
| 692770 | JULIENETTE VARGAS BONILLA | URB LAS MONJITAS | 427 CALLE CAPELLAN | | | PONCE | PR | 00730 | |
| 255645 | JULIENN M VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 255646 | JULIESKA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 692771 | JULIESSA NIEVES ROBLES | BO ISLOTE | SECTOR VIBORA CARR 681 | | | ARECIBO | PR | 00613 | |
| 692772 | JULIESSA NIEVES ROBLES | PO BOX 2058 | | | | ARECIBO | PR | 00613 | |
| 255647 | JULIESY VALLE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 255648 | JULIETA GALIS MENENDEZ ANGULO | ADDRESS ON FILE | | | | | | | |
| 692773 | JULIETA GARCIA DE RIVERA | PO BOX 761 | | | | SANTA ISABEL | PR | 00757 | |
| 692774 | JULIETA GONZALEZ | VIEJO SAN JUAN | 200 CALLE SOL APT B 2 | | | SAN JUAN | PR | 00901 | |
| 255649 | JULIETA MUNOZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 692775 | JULIETTE M COLORADO ESPADA | BH 14 URB LA MARGARITA | | | | SALINAS | PR | 00751 | |
| 692776 | JULIETTE M GARCIA GERARDINO | ESTANCIAS DEL PARRA | 10 BLVD DE SANTALUCIA | | | LAJAS | PR | 00667 | |
| 692777 | JULIETTE ORTIZ VICENTE | PASEOS REALES | 199 CESTILLO | | | ARECIBO | PR | 00612 | |
| 255650 | JULIETTE RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 255651 | JULIETTE RUVIRA OCASIO | ADDRESS ON FILE | | | | | | | |
| 692778 | JULIETTE Y VERA SOTO | URB MOTECASINO | M6 ALMACIGO | | | TOA ALTA | PR | 00953 | |
| 255652 | JULIETTZZA TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 255653 | JULIMAR MARTINEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 255655 | JULIMAR VAZQUEZ VELÁZQUEZ | ADDRESS ON FILE | | | | | | | |
| 692779 | JULINELLY GONZALEZ RODRIGUEZ | BASE RAMEY | 135 CALLE E | | | AGUADILLA | PR | 00603 | |
| 255656 | JULINETTE REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692796 | JULIO A ACEVEDO RIVAS | JARDINES DE PALMAREJO | L20 C5 | | | CANOVANAS | PR | 00729 | |
| 255657 | JULIO A ADORNO | ADDRESS ON FILE | | | | | | | |
| 692797 | JULIO A ALAMO GOMEZ | VILLA HUMACAO | L 67 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 692798 | JULIO A ALARCON RAMOS | 6 WATERVIEW AVE | | | | RONKONKOMA | NY | 11779 | |
| 692799 | JULIO A ALBINO SERRANO | URB MANSIONES DE RIO PIEDRAS | 1129 CALLE HORTENCIA | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692800 | JULIO A ALDEBOL COLON | BO TRASTALLERES | 302 AVE LLORENS TORRES | | | MAYAGUEZ | PR | 00682-5825 | |
| 255658 | JULIO A ALDORONDO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 255659 | JULIO A ALVARADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 255661 | JULIO A ALVAREZ TORANO | ADDRESS ON FILE | | | | | | | |
| 255662 | JULIO A ANDINO Y BEATRIZ DIAZ (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 255663 | JULIO A ARCE CORTES | ADDRESS ON FILE | | | | | | | |
| 255664 | JULIO A AROCHO PENDAS | ADDRESS ON FILE | | | | | | | |
| 692801 | JULIO A ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 692802 | JULIO A ARROYO OCASIO | URB BORINQUEN GARDENS | 324 CAL ALFREDO GALVEZ | | | SAN JUAN | PR | 00926 | |
| 692803 | JULIO A ARROYO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 255665 | JULIO A BACO DAVILA | ADDRESS ON FILE | | | | | | | |
| 692804 | JULIO A BAEZ SILVA | URB MONSERRATE | 105 CALLE ORIENTE | | | SAN JUAN | PR | 00683 | |
| 692805 | JULIO A BATISTA | COND TORRES DEL PARQUE | 1501 SUR | | | BAYAMON | PR | 00956-3071 | |
| 692806 | JULIO A BENIQUEZ GUEVARRA | 220 SECT CALIFORNIA | | | | ISABELA | PR | 00662 | |
| 255666 | JULIO A BERRIOS KEYSER | ADDRESS ON FILE | | | | | | | |
| 255667 | JULIO A BONILLA NEGRON | ADDRESS ON FILE | | | | | | | |
| 692807 | JULIO A BRUNO SALGADO | ADDRESS ON FILE | | | | | | | |
| 255668 | JULIO A BRUNO SALGADO | ADDRESS ON FILE | | | | | | | |
| 255669 | JULIO A BURGOS APONTE | ADDRESS ON FILE | | | | | | | |
| 255670 | JULIO A CAMPOS TORRES | ADDRESS ON FILE | | | | | | | |
| 255671 | JULIO A CARDONA PLAZA | ADDRESS ON FILE | | | | | | | |
| 255672 | JULIO A CARRILO RIVERA | ADDRESS ON FILE | | | | | | | |
| 255673 | JULIO A CARTAGENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692808 | JULIO A CARTAGENA VICENTE | LOIZA VALLEY | Q 586 CALLE BUGAMBILLA | | | CANOVANAS | PR | 00729 | |
| 255674 | JULIO A CASTELLON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 692809 | JULIO A CASTILLO GARCIA | PO BOX 20770 | | | | SAN JUAN | PR | 00925 | |
| 255675 | JULIO A CHICO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 255676 | JULIO A CINTRON MORALES | ADDRESS ON FILE | | | | | | | |
| 255677 | JULIO A CINTRON ORENGO | ADDRESS ON FILE | | | | | | | |
| 692810 | JULIO A CIRINO PIZARRO | MEDIANA ALTA | HC 01 BOX 6804 | | | LOIZA | PR | 00772 | |
| 255678 | JULIO A COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 255679 | JULIO A COLLAZO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 255680 | JULIO A COLON | ADDRESS ON FILE | | | | | | | |
| 255681 | JULIO A COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 255682 | JULIO A COLON NEGRON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 255683 | JULIO A COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 255684 | JULIO A COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| 255685 | JULIO A CONCEPCION ALERS | ADDRESS ON FILE | | | | | | | |
| 255686 | JULIO A CORREA ALAMO | ADDRESS ON FILE | | | | | | | |
| 255687 | JULIO A COX PARRILLA | ADDRESS ON FILE | | | | | | | |
| 255688 | JULIO A CRESPO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 692811 | JULIO A CRESPO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 255689 | JULIO A CRUZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 692812 | JULIO A CUBANO REYES & AWILDA VAZQUEZ | PO BOX 513 | | | | BARCELONETA | PR | 00617 | |
| 692813 | JULIO A DAVILA | ADDRESS ON FILE | | | | | | | |
| 692814 | JULIO A DAVILA ADORNO | BO ESPINOSA | PARE CARMEN C/AGUILA 29 A | | | VEGA ALTA | PR | 00692 | |
| 692815 | JULIO A DE JESUS ALERS | ADDRESS ON FILE | | | | | | | |
| 692816 | JULIO A DE JESUS SANTIAGO | URB CHALET LA HACIENDA | AY 2 CALLE 54 | | | GUAYAMA | PR | 00784 | |
| 692817 | JULIO A DE LEON | D 2 URB EL RECREO | | | | HUMACAO | PR | 00791 | |
| 255690 | JULIO A DE SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 692783 | JULIO A DELGADO VEGA | HC 04 BOX 17797 | | | | CAMUY | PR | 00627 | |
| 692818 | JULIO A DIAZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 255691 | JULIO A DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255692 | JULIO A DIAZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 846027 | JULIO A DIAZ VALDES | 111 QUINTAS LAS AMERICAS | | | | CAGUAS | PR | 00725-7911 | |
| 692819 | JULIO A ENCARNACION ROMAN | P O BOX 190283 | | | | SAN JUAN | PR | 00919 | |
| 255693 | JULIO A FALERO ROMERO | ADDRESS ON FILE | | | | | | | |
| 255694 | JULIO A FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 692820 | JULIO A FELICIANO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 255695 | JULIO A FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255696 | JULIO A FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692821 | JULIO A FIGUEROA MEDINA | ADDRESS ON FILE | | | | | | | |
| 692822 | JULIO A FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |
| 255697 | JULIO A FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692823 | JULIO A FONSECA MERCADO | PO BOX 12383 | | | | SAN JUAN | PR | 00919-0383 | |
| 692824 | JULIO A FONSECA MERCADO | URB PASEO DEL SOL | 243 CALLE CARMO | | | DORADO | PR | 00646 | |
| 255698 | JULIO A FONSECA PEREZ | ADDRESS ON FILE | | | | | | | |
| 255699 | JULIO A GASTON VERDEJO | ADDRESS ON FILE | | | | | | | |
| 692825 | JULIO A GONZALES RIOS | VILLA PALMERA | 365 CALLE COTTON | | | SANTURCE | PR | 00915 | |
| 255700 | JULIO A GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 692826 | JULIO A GONZALEZ LOUBRIEL | URB LUCHETTI 32 | CALLE RAMON FERNANDEZ | | | MANATI | PR | 00674 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255701 | JULIO A GONZALEZ PANIAGUA | ADDRESS ON FILE | | | | | | | |
| 255702 | JULIO A GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 255703 | JULIO A GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255704 | JULIO A HERNANDEZ DE LUNA | ADDRESS ON FILE | | | | | | | |
| 255705 | JULIO A HERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 692827 | JULIO A HERNANDEZ RIVERA | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 255706 | JULIO A HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 255707 | JULIO A ILLANAS | ADDRESS ON FILE | | | | | | | |
| 692828 | JULIO A IRIZARRY | PO BOX 176 | | | | YABUCOA | PR | 00767 | |
| 692829 | JULIO A IRIZARRY | URB LOS ANGELES C8 CALLE F | | | | YABUCOA | PR | 00767 | |
| 692795 | JULIO A IRIZARRY | URB. LOS ANGELES | 8 CALLE C | | | YABUCOA | PR | 00767 | |
| 692830 | JULIO A JIMENEZ DIAZ | HC 01 BOX 3670 | | | | LAS MARIAS | PR | 00670 | |
| 255708 | JULIO A JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 692831 | JULIO A LABOY BAEZ | HC 4 BOX 22107 | | | | LAJAS | PR | 00667 | |
| 692832 | JULIO A LAGUNA UDEMBURGH | ADDRESS ON FILE | | | | | | | |
| 255710 | JULIO A LAGUNA UDEMBURGH | ADDRESS ON FILE | | | | | | | |
| 255709 | JULIO A LAGUNA UDEMBURGH | ADDRESS ON FILE | | | | | | | |
| 692833 | JULIO A LEDESMA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 692784 | JULIO A LEON RIVERA | PO BOX 372795 | | | | CAYEY | PR | 00737 | |
| 692834 | JULIO A LOPEZ CRUZ | HC 01 BOX 7603 | | | | BARCELONETA | PR | 00617-9709 | |
| 692835 | JULIO A LOPEZ MARRERO | HC 1 BOX 6032 | | | | SANTA ISABEL | PR | 00757-9714 | |
| 692836 | JULIO A LOPEZ PEREZ | HC 01 BOX 3680 | | | | LARES | PR | 00669 | |
| 255711 | JULIO A LUGO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 692837 | JULIO A MALDONADO DIAZ | PO BOX 1296 | | | | BARCELONETA | PR | 00617 | |
| 692838 | JULIO A MALDONADO FELIX | HC 01 BOX 7949 | | | | BARCELONETA | PR | 00617 | |
| 255714 | JULIO A MANGUAL CUBERO | ADDRESS ON FILE | | | | | | | |
| 692839 | JULIO A MANZANO RIOS | P O BOX 363621 | | | | SAN JUAN | PR | 00936 | |
| 255715 | JULIO A MARCANO FARIA | ADDRESS ON FILE | | | | | | | |
| 692840 | JULIO A MARCANO FARIA | ADDRESS ON FILE | | | | | | | |
| 255716 | JULIO A MARCANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 692841 | JULIO A MARQUEZ RUIZ | PO BOX 2714 | | | | GUAYNABO | PR | 00970-2714 | |
| 692842 | JULIO A MARTINEZ RIJOS | HC 1 BOX 7507 | | | | AGUAS BUENAS | PR | 00703 | |
| 255719 | JULIO A MARTINEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 255720 | JULIO A MEDERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 692843 | JULIO A MEDINA A/C ELBA N APONTE | CIUDAD CENTRO | 64 CALLE GUARIONEX | | | CAROLINA | PR | 00987 | |
| 255721 | JULIO A MENDEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 255722 | JULIO A MERCEDES REYES | ADDRESS ON FILE | | | | | | | |
| 692844 | JULIO A MORALES INFANTE | PARC FALU | 332 CALLE 37 | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255723 | JULIO A MORALES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 255724 | JULIO A MORALES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 692845 | JULIO A MORALES RIVERA | PO BOX 10299 | | | | PONCE | PR | 00732-0299 | |
| 692846 | JULIO A NAZARIO ROSSY | 327 CALLE SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 692847 | JULIO A NEGRON ORTIZ | URB VILLA DEL REY I | J 12 CALLE TUDOR | | | CAGUAS | PR | 00725 | |
| 692848 | JULIO A NIEVES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 770672 | JULIO A OCASIO TASCON | ADDRESS ON FILE | | | | | | | |
| 255726 | JULIO A ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255727 | JULIO A ORTIZ CARINO | ADDRESS ON FILE | | | | | | | |
| 255728 | JULIO A ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 255729 | JULIO A PACHECO PASCUAL | ADDRESS ON FILE | | | | | | | |
| 692849 | JULIO A PADILLA VELEZ | NAVAL STA ROOSEVELT ROADS | 53 RANGER DR | | | CEIBA | PR | 00735 | |
| 692850 | JULIO A PADIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692851 | JULIO A PANELL MALDONADO | PMB 48 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 692852 | JULIO A PEDRAZA AYALA | URB CIUDAD MASSO | AL 36 CALLE 4 | | | SAN LORENZO | PR | 00756 | |
| 255730 | JULIO A PEGUERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 692853 | JULIO A PELLICIER TORRES | ADDRESS ON FILE | | | | | | | |
| 255731 | JULIO A PENA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 692854 | JULIO A PEREZ ALMODOVAR | PO BOX 988 | | | | LAJAS | PR | 00667 | |
| 255732 | JULIO A PEREZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 255733 | JULIO A PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 255734 | JULIO A PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 255735 | JULIO A PEREZ PRIETO | ADDRESS ON FILE | | | | | | | |
| 255736 | JULIO A QUINONES PACHECO | ADDRESS ON FILE | | | | | | | |
| 255737 | JULIO A QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692855 | JULIO A QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255738 | JULIO A QUINONES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 692856 | JULIO A RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 692857 | JULIO A RAMOS RIVERA | HC 9 BOX 2353 | | | | SABANA GRANDE | PR | 00637-9601 | |
| 255739 | JULIO A RAMOS ROMERO | ADDRESS ON FILE | | | | | | | |
| 692858 | JULIO A RAMOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 255740 | JULIO A REYES NEGRON | ADDRESS ON FILE | | | | | | | |
| 692859 | JULIO A RIOS MARTINEZ | RES CARIOCA | EDIF 23 APT 135 | | | GUAYAMA | PR | 00784 | |
| 846028 | JULIO A RIVAS RODRIGUEZ EL MESON DEL CHEF | 549 AVE ROTARIO SUITE 1 | | | | ARECIBO | PR | 00612 | |
| 255741 | JULIO A RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 692860 | JULIO A RIVERA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 255742 | JULIO A RIVERA CORTES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255743 | JULIO A RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| 255744 | JULIO A RIVERA GUIO | ADDRESS ON FILE | | | | | | | |
| 692861 | JULIO A RIVERA MALPICA | COND SKY TOWER I | APT 2 G | | | SAN JUAN | PR | 00926 | |
| 255745 | JULIO A RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 255746 | JULIO A RIVERA PADRO | ADDRESS ON FILE | | | | | | | |
| 255747 | JULIO A RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 692862 | JULIO A RIVERA SERRANO | COND GARDENS VALLEY CLUB | APT 121 | | | SAN JUAN | PR | 00926 | |
| 692863 | JULIO A RIVERA Y XIOMARA MARQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 255748 | JULIO A ROBLES MEDINA | ADDRESS ON FILE | | | | | | | |
| 255749 | JULIO A ROCHE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 692864 | JULIO A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692865 | JULIO A RODRIGUEZ ALOMAR | 18 CALLE CONSTITUCION | | | | SANTA ISABEL | PR | 00757 | |
| 255750 | JULIO A RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 255751 | JULIO A RODRIGUEZ PLANELL | ADDRESS ON FILE | | | | | | | |
| 255752 | JULIO A RODRIGUEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 692866 | JULIO A RODRIGUEZ SOTOMAYOR | HC 01 BOX 6301 | PLAYA CORTADA | | | SANTA ISABEL | PR | 00757-9716 | |
| 692867 | JULIO A RODRIGUEZ TORRES | 40 CALLE ERNESTO ANTONINI | | | | LAS PIEDRAS | PR | 00771 | |
| 692869 | JULIO A ROSARIO FERREIRA | PO BOX 94 | | | | GUAYNABO | PR | 00657-0094 | |
| 692870 | JULIO A ROSARIO HEREDIA | PO BOX 10130 | | | | CAROLINA | PR | 00979 | |
| 692871 | JULIO A ROSARIO LEBRON | URB EL COMANDANTE | 1218 NICOLAS AGUAYO | | | SAN JUAN | PR | 00924 | |
| 692872 | JULIO A ROSSY | HATO TEJAS | 8 PASEO ROSSY BO HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 692873 | JULIO A ROSSY & ASSOCIATES | HATO TEJAS | 8 ROSSY STREET | | | BAYAMON | PR | 00959 | |
| 692874 | JULIO A RUIZ | ALT DE SANTA | E10 CALLE DILDO | | | GUAYNABO | PR | 00969 | |
| 255753 | JULIO A RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 255754 | JULIO A SAEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 255755 | JULIO A SANCHEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 255756 | JULIO A SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 692875 | JULIO A SANTIAGO CRUZ | URB COSTA AZUL | F 12 CALLE 11 | | | GUAYAMA | PR | 00784 | |
| 255757 | JULIO A SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 255758 | JULIO A SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 255759 | JULIO A SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 255760 | JULIO A SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 255761 | JULIO A SANTOS /NILDA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 255762 | JULIO A SANTOS RIVERA / SUN PRO PR | ADDRESS ON FILE | | | | | | | |
| 255763 | JULIO A SAUNDERS GARCIA | ADDRESS ON FILE | | | | | | | |
| 255764 | JULIO A SEGARRA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692877 | JULIO A SEPULVEDA FRANCO | PO BOX 7335 | | | | PONCE | PR | 00732 | |
| 255765 | JULIO A SORIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 692878 | JULIO A SUAREZ VEGA | HC 37 BOX 4531 | | | | GUANICA | PR | 00653 9703 | |
| 692879 | JULIO A TOBAL CORTES | 1RA SECCION LEVITTOWN | 1425 PASEO DELFIN | | | TOA BAJA | PR | 00950 | |
| 846029 | JULIO A TOBAL GUZMAN | HACIENDA SAN JOSE | ESTANCIA VIA PLACIDA BOX 842 | | | CAGUAS | PR | 00727-3075 | |
| 692880 | JULIO A TOLEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 255766 | JULIO A TORO APONTE | ADDRESS ON FILE | | | | | | | |
| 692881 | JULIO A TORO MCCOWN | ADDRESS ON FILE | | | | | | | |
| 692882 | JULIO A TORRES MEDINA | EXT VILLA DE LOIZA | JJ 50 CALLE 41 | | | LOIZA | PR | 00772 | |
| 692884 | JULIO A TORRES MORALES | HC 02 BOX 25051 | | | | GUAYANILLA | PR | 00656 | |
| 692883 | JULIO A TORRES MORALES | URB MATIENZO CINTRON | 543 CALLE TARRAGONA ALTOS | | | SAN JUAN | PR | 00923-2113 | |
| 255767 | JULIO A VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |
| 692885 | JULIO A VALLE SANTOS | COM ANGEL SANDIN | SOLAR 149 A | | | VEGA BAJA | PR | 00693 | |
| 255768 | JULIO A VAZQUEZ CAEZ | ADDRESS ON FILE | | | | | | | |
| 692886 | JULIO A VAZQUEZ VELEZ | URB LUCHETTI | H 23 CALLE 1 | | | YAUCO | PR | 00698 | |
| 692785 | JULIO A VEGA AYALA | URB RES BAIROA | DN 10 CALLE 40 | | | CAGUAS | PR | 00725 | |
| 255769 | JULIO A VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255770 | JULIO A VEGUILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255771 | JULIO A VELAZQUEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 255772 | JULIO A VIZCARRONDO OLIVO | ADDRESS ON FILE | | | | | | | |
| 692887 | JULIO A WRIGHT JR | PO BOX 360328 | | | | SAN JUAN | PR | 00936 | |
| 692888 | JULIO A. ALVARADO TORRES | HC 01 BOX 5621 | | | | OROCOVIS | PR | 00720 | |
| 692889 | JULIO A. ALVARADO TORRES | P.O. BOX 1192 | BO. BAUTA ARRIBA | | | OROCOVIS | PR | 00720 | |
| 255773 | JULIO A. BACO DAVILA | ADDRESS ON FILE | | | | | | | |
| 255774 | JULIO A. DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 692890 | JULIO A. DE LA CRUZ ROSADO | PO BOX 637 | | | | HUMACAO | PR | 00792 | |
| 692891 | JULIO A. DIAZ VALDEZ | P O BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| 846030 | JULIO A. FONSECA | PASEO DEL SOL | 243 CALLE CARMO | | | DORADO | PR | 00646-4622 | |
| 255775 | JULIO A. GARCIA DELGADO | LCDA. JAMES REYES FIGUEROA | 28 Calle Jimenez Garcia Urb. Pla | | | CAGUAS | PR | 00725 | |
| 255776 | Julio A. Lopez Velazquez | ADDRESS ON FILE | | | | | | | |
| 692892 | JULIO A. MARQUEZ ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 770673 | JULIO A. OCASIO TASCON | ADDRESS ON FILE | | | | | | | |
| 255777 | JULIO A. OTERO OTERO | ADDRESS ON FILE | | | | | | | |
| 255778 | JULIO A. RAMOS VELAZCO | ADDRESS ON FILE | | | | | | | |
| 255779 | JULIO A. RIVERA RIVERA | CONFINADO JULIO RIVERA RIVERA | INST. 216 S.H. PO BOX 1671 | | | SABANA HOYOS | PR | 00686 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692893 | JULIO A. RODRIGUEZ | I R S AUTOMATED COLLECT SYSTEM | PO BOX 4001 | | | WOBURN | MA | 01888 | |
| 255780 | Julio A. Rodriguez Planell | ADDRESS ON FILE | | | | | | | |
| 692894 | JULIO A. SERRANO GONZALEZ | 43 CALLE LUCILA SILVA | | | | SAN JUAN | PR | 00936 | |
| 692895 | JULIO A. SOTO ROLON | ADDRESS ON FILE | | | | | | | |
| 255781 | JULIO A. TORRES CORREA, AMPARO COLON GONZALEZ | EDGARDO VEGUILLA GONZALEZ | GATSBY PLAZA | 30 CALLE PADIAL | SUITE 244 | CAGUAS | PR | 00725 | |
| 255782 | JULIO A. TORRES CORREA, AMPARO COLON GONZALEZ | OLGA D. ALVAREZ GONZALEZ | MAPFRE | PO BOX 70244 | | SAN JUAN | PR | 00918 | |
| 692896 | JULIO ABRAHAM GARCIA | URB MABU | C 26 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 692897 | JULIO ABRIL NAVARRO | URB VENUS GARDENS 1694 | AGUAS CALIENTES | | | SAN JUAN | PR | 00926 | |
| 692898 | JULIO ACEVEDO | URB RIO HONDO | AE 12 CALLE RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 | |
| 255783 | JULIO ACEVEDO CORNIER | ADDRESS ON FILE | | | | | | | |
| 692899 | JULIO ACEVEDO MORALES | URB RIO HONDO II | CALLE RIO GRANDE DE LOIZA AE 12 | | | BAYAMON | PR | 00961 | |
| 255784 | JULIO ACEVEDO SEGUI | ADDRESS ON FILE | | | | | | | |
| 255785 | JULIO ACEVEDO TOSADO | ADDRESS ON FILE | | | | | | | |
| 692900 | JULIO ACOSTA BAEZ | URB. EXT. ALAMAR B-32 CALLE L | | | | LUQUILLO | PR | 00773 | |
| 255786 | JULIO ADAMES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 692901 | JULIO ADORNO RIVERA | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 692902 | JULIO AGOSTO CUEVAS | URB VILLA GUADALUPE CC 37 | CALLE 18 | | | CAGUAS | PR | 00725-4053 | |
| 255787 | JULIO AGUILA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 255788 | JULIO ALBINO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 255789 | JULIO ALEXANDER PENA NIEVES | ADDRESS ON FILE | | | | | | | |
| 255790 | JULIO ALEXANDER PENA NIEVES | ADDRESS ON FILE | | | | | | | |
| 255791 | JULIO ALICEA VASALLO | ADDRESS ON FILE | | | | | | | |
| 692903 | JULIO ALMODOVAR CORNIER | ADDRESS ON FILE | | | | | | | |
| 692904 | JULIO ALMODOVAR JUSINO | EXT SAN ISIDRO | 37 CALLE FELIX RIGAO CARRERA | | | SABANA GRANDE | PR | 00637 | |
| 692905 | JULIO ALUSTIZA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 255792 | JULIO ALVARADO MARRERO | PO BOX 10142 | | | | SAN JUAN | PR | 00922 | |
| 692906 | JULIO ALVARADO MARRERO | PO BOX 7666 | | | | CAROLINA | PR | 00986 | |
| 692907 | JULIO ALVARADO SANCHEZ | P O BOX 229 | | | | ADJUNTAS | PR | 00601 | |
| 692908 | JULIO ALVAREZ CANEDA | COND SIERRA ALTA | 200 CARR 842 P0 BOX 116 | | | SAN JUAN | PR | 00926 | |
| 692909 | JULIO ALVAREZ RAMIREZ | BANCO COOPERATIVO | 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 692910 | JULIO ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255793 | JULIO ALVERIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 255794 | JULIO AMARO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255795 | JULIO AMARO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 692911 | JULIO ANDINO RODRIGUEZ | PO BOX 2501 | | | | GUAYAMA | PR | 00678 | |
| 692912 | JULIO ANGEL CARMONA RIVERA | P O BOX 6007 SUITE 001 | | | | CAROLINA | PR | 00984 | |
| 255797 | JULIO ANGEL DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255798 | JULIO ANGEL GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 1470154 | JULIO ANGEL RODRIGUEZ ALGARIN Y OTROS | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 | |
| 255799 | JULIO ANGEL VEGA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 255800 | JULIO ANTONIO SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 255801 | JULIO ANTONSANTI | ADDRESS ON FILE | | | | | | | |
| 255803 | JULIO APONTE COLON | ADDRESS ON FILE | | | | | | | |
| 692913 | JULIO AQUINO GERENA | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 692914 | JULIO ARAUJO | URB HACIENDA REAL | 513 CALLE COQUI BLANCO | | | CAROLINA | PR | 00987 | |
| 692915 | JULIO ARCHEVAL ECHEVARRIA | URB LAS DELICIAS | 713 CALLE RAFAEL RIVERA ESBRI | | | PONCE | PR | 00725 | |
| 692916 | JULIO ARISTOD BENITEZ | URB JARDINES DE CUPEY | EDIF 16 APT 191 | | | SAN JUAN | PR | 00926 | |
| 692917 | JULIO ARRIAGA RIVERA | HC 01 BOX 6380 | | | | AGUAS BUENAS | PR | 00707 | |
| 692918 | JULIO ARROYO CASTRO | HC 3 BOX 11215 | | | | YABUCOA | PR | 00767 | |
| 692919 | JULIO ARROYO INOSTROZA | PO BOX 484 | | | | LAS PIEDRAS | PR | 00771 | |
| 692920 | JULIO ARROYO ROBLES/MANATI BOYS BASEBALL | URB LUCHETTI | 87 CALLE SIERRA BERDECIA | | | MANATI | PR | 00674 | |
| 692921 | JULIO ARROYO Y ZORAIDA HERNANDEZ | 172 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 255804 | JULIO ARTURO FIGUEROA MARTÍNEZ | WILLIAM VEGUILLA DE JESUS | PO BOX 1395 | | | SALINAS | PR | 00751 | |
| 255805 | JULIO ATILES GABRIEL | ANDREW MCCUTCHEON | FEDERAL DEFENDER'S OFFICE | 241 F.D. ROOSEVELT AVE. | | HATO REY | PR | 00918-2441 | |
| 692922 | JULIO AVILES MALDONADO | URB EL ROSARIO | E 7 CALLE A | | | BEGA BAJA | PR | 00693 | |
| 692923 | JULIO AVILES MARIN | C 13 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 692924 | JULIO AXEL LANDRON | PO BOX 908 | | | | SAN JUAN | PR | 00902 | |
| 692925 | JULIO AYALA RIVERA | REPTO FLAMINGO | C 2 CALLE DEL VIVI | | | BAYAMON | PR | 00959 | |
| 692926 | JULIO AYALA RODRIGUEZ | PORTALES DE CAROLINA | 208 BERNARDO GARCIA | | | CAROLINA | PR | 00985 | |
| 692927 | JULIO B LUCCA TORRES | 29 URB MORELL CAMPOS | | | | PONCE | PR | 00730-2790 | |
| 692928 | JULIO B RODRIGUEZ ODUM | EL REMANSO | B 4 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255806 | JULIO BAEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 255807 | Julio Baez Reyes | ADDRESS ON FILE | | | | | | | |
| 255808 | JULIO BALBUENA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 255809 | JULIO BARRERA FRONTERA | ADDRESS ON FILE | | | | | | | |
| 255810 | JULIO BARRETO PEREZ | ADDRESS ON FILE | | | | | | | |
| 692929 | JULIO BAUZO CALDERON | ADDRESS ON FILE | | | | | | | |
| 692930 | JULIO BAYRON LARACUENTE | PO BOX 8615 | | | | HUMACAO | PR | 00792 | |
| 692931 | JULIO BENABE CRUZ | URB FAJARDO GARDENS | 73 CALLE CEIBA | | | FAJARDO | PR | 00738 | |
| 692932 | JULIO BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692933 | JULIO BERRIOS SANTOS | BO ARENAS | SECTOR LOS PINOS BOX 5216 | | | CIDRA | PR | 00739 | |
| 692934 | JULIO BIGIO AGOSTO | ALTURAS BORINQUEN GDENS | 100 CALLE TULIP | | | SAN JUAN | PR | 00926 | |
| 692935 | JULIO BLANCO & ASSOC | P O BOX 364712 | | | | SAN JUAN | PR | 00936-4712 | |
| 692936 | JULIO BLANCO D ARCY | P O BOX 277 | | | | CAGUAS | PR | 00726-0277 | |
| 255811 | JULIO BONILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 692937 | JULIO BONILLA RIVERA | PO BOX 1766 | | | | JUNCOS | PR | 00777 | |
| 692938 | JULIO BONILLA RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 692939 | JULIO BONILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 255812 | JULIO BONNET DIAZ | ADDRESS ON FILE | | | | | | | |
| 255813 | JULIO BORIA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 692940 | JULIO BORIA MALDONADO | URB LOS ROBLES | C 1 CALLE 2 | | | GURABO | PR | 00778 | |
| 255814 | JULIO BORRERO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 255815 | JULIO BOU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 255816 | JULIO BRACERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255817 | JULIO BRACERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255818 | JULIO BRENES | ADDRESS ON FILE | | | | | | | |
| 692941 | JULIO BRUNO SIERRA | AVE CAPITAN BOX 8270 | | | | TOA BAJA | PR | 00949 | |
| 692942 | JULIO BRUNO SIERRA | PO BOX 8270 BO PAJAROS | SEC CAPITAN | | | TOA BAJA | PR | 00949 | |
| 692943 | JULIO C ABREU MILLAN | ADDRESS ON FILE | | | | | | | |
| 255819 | JULIO C ABREU PENA | ADDRESS ON FILE | | | | | | | |
| 692944 | JULIO C ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255820 | JULIO C ACOSTA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 846031 | JULIO C ALTIERI GARCIA | URB VISTAMAR | B329 CALLE CATALUÑA | | | CAROLINA | PR | 00983 | |
| 846032 | JULIO C ALTIERY FIGUEROA | PO BOX 1513 | | | | BOQUERON | PR | 00622-1513 | |
| 255821 | JULIO C ALVAREZ ABREU | ADDRESS ON FILE | | | | | | | |
| 255822 | JULIO C AMARO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 692945 | JULIO C APONTE RIVERA | PMB 54 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 255823 | JULIO C ARAGUREN CARMONA | ADDRESS ON FILE | | | | | | | |
| 255824 | JULIO C AVILES OCASIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692946 | JULIO C AYALA BARCELO | BOX 1149 | | | | SAN GERMAN | PR | 00683 | |
| 255825 | JULIO C AYALA VELEZ | ADDRESS ON FILE | | | | | | | |
| 692947 | JULIO C BAJANDAS ZAYAS | ADDRESS ON FILE | | | | | | | |
| 255826 | JULIO C BANOLA SANTANA | ADDRESS ON FILE | | | | | | | |
| 255827 | JULIO C BERENGUER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 255828 | JULIO C BERRIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 255829 | JULIO C BERRIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 255830 | JULIO C BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692948 | JULIO C BONILLA GONZALEZ/JUNCOS RADIATOR | PO BOX 1248 | | | | JUNCOS | PR | 00777 | |
| 692949 | JULIO C BORRERO MATEO | ADDRESS ON FILE | | | | | | | |
| 692950 | JULIO C BORRERO MATEO | ADDRESS ON FILE | | | | | | | |
| 692951 | JULIO C CAJIGAS JIMENEZ | P O BOX 3356 | | | | AGUADILLA | PR | 00605-3556 | |
| 692952 | JULIO C CAPESTANY | ADDRESS ON FILE | | | | | | | |
| 692953 | JULIO C CAPESTANY | ADDRESS ON FILE | | | | | | | |
| 255831 | JULIO C CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255832 | JULIO C CARMONA ARIAS | ADDRESS ON FILE | | | | | | | |
| 692954 | JULIO C CARMONA MALDONADO | URB ALTURA DE JAYUYA | 82 CALLE EUCALIPTO | | | JAYUYA | PR | 00664 | |
| 255833 | JULIO C CASTILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 692955 | JULIO C CASTRO | PUERTO NUEVO | 1333 CALLE 20 N O | | | SAN JUAN | PR | 00920 | |
| 692956 | JULIO C CASTRO RODRIGUEZ | RES DR PEDRO PALOU | EDIF 12 APT 95 | | | HUMACAO | PR | 00791 | |
| 692957 | JULIO C CASTRO Y SUHEYLI SILVA | ADDRESS ON FILE | | | | | | | |
| 255834 | JULIO C COLLAZO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 692958 | JULIO C COLON ORTIZ | 4 CALLE DR MODESTO VELEZ | | | | SANTA ISABEL | PR | 00757 | |
| 692959 | JULIO C CONCEPCION MELENDEZ | HC 03 BOX 9509 | | | | COMERIO | PR | 00782 | |
| 255835 | JULIO C CORDERO CORTES | ADDRESS ON FILE | | | | | | | |
| 255836 | JULIO C CORREA Y JENNIFER PAGAN | ADDRESS ON FILE | | | | | | | |
| 692960 | JULIO C CORTES ZENO | RES LOS MORALES | EDIF 6 APT 57 | | | MANATI | PR | 00674 | |
| 255837 | JULIO C CRUZ / CLASE GRAD 4TO ANO 02-03 | 9 CALLE PACHIN | | | | MARICAO | PR | 00606 | |
| 692961 | JULIO C CRUZ PEREZ | URB OREILLY | 81 CALLE 3 | | | GURABO | PR | 00778 | |
| 255838 | JULIO C CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255839 | JULIO C CUADRADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 692962 | JULIO C DELGADO VAZQUEZ | PO BOX 924 | | | | AGUAS BUENAS | PR | 00703-0924 | |
| 692963 | JULIO C DIAZ COLON | PMB 140 | BOX 1800 | | | CIDRA | PR | 00739 | |
| 692964 | JULIO C DIAZ JUSTINIANO | RES EL RECREO | EDIF 40 APT 275 | | | SAN GERMAN | PR | 00683 | |
| 692965 | JULIO C FELICIANO MELENDEZ | URB FAJARDO GARDENS | S 15 CALLE GUAMA | | | FAJARDO | PR | 00738 | |
| 255841 | JULIO C FELIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255842 | JULIO C FIGUEROA CAMUNAS | ADDRESS ON FILE | | | | | | | |
| 255843 | JULIO C FIRPI RIVERA | ADDRESS ON FILE | | | | | | | |
| 255844 | JULIO C FONTANEZ PRADO | ADDRESS ON FILE | | | | | | | |
| 692966 | JULIO C FRAGOSO GONZALEZ | 525 CARR 8860 BOX 2554 | | | | TRUJILLO ALTO | PR | 00976 | |
| 255845 | JULIO C GALARCE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255846 | JULIO C GALARCE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255847 | JULIO C GARCIA SANTANA | ADDRESS ON FILE | | | | | | | |
| 255848 | JULIO C GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 692967 | JULIO C GONZALEZ GERENA | PO BOX 541 | | | | LAS PIEDRAS | PR | 00771 | |
| 692968 | JULIO C GONZALEZ LAUREANO | 220 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| 255849 | JULIO C GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 255850 | JULIO C GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 255851 | JULIO C GRACIA | ADDRESS ON FILE | | | | | | | |
| 255852 | JULIO C HERNANDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 692969 | JULIO C HERNANDEZ LOPEZ | HC 01 BOX 5625 | | | | MOCA | PR | 00676 | |
| 692970 | JULIO C HERNANDEZ NIEVES | URB VILLA DEL REY | 3F 2 CALLE MONACO | | | CAGUAS | PR | 00725 | |
| 255853 | JULIO C HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255854 | JULIO C HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 692971 | JULIO C HERRERA MEDRANO | URB LAS DELICIAS | BM 8 CALLE 10 | | | PONCE | PR | 00731 | |
| 692972 | JULIO C LA SANTA LOPEZ | PO BOX 1358 | | | | NAGUABO | PR | 00718-1358 | |
| 692973 | JULIO C LOPEZ GERENA | PO BOX 158 | | | | HUMACAO | PR | 00792 | |
| 255855 | JULIO C LOPEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 255856 | JULIO C LOPEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 255857 | JULIO C LUGO AVILA | ADDRESS ON FILE | | | | | | | |
| 255858 | JULIO C MARTINEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 255859 | JULIO C MARTINEZ ESCARFULLER | ADDRESS ON FILE | | | | | | | |
| 255860 | JULIO C MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 692974 | JULIO C MARTINEZ RIVERA | 1590 AVE PONCE DE LEON | SUITE 100 | | | SAN JUAN | PR | 00926 | |
| 255861 | JULIO C MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 255862 | JULIO C MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 692975 | JULIO C MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 692976 | JULIO C MATIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 255863 | JULIO C MATIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 255864 | JULIO C MATIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 255865 | JULIO C MATIAS Y INES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 692977 | JULIO C MEDINA LEON | PMB 2114 P O BOX 6029 | | | | CAROLINA | PR | 00985 | |
| 255866 | JULIO C MELENDEZ ALMEDINA | ADDRESS ON FILE | | | | | | | |
| 692978 | JULIO C MELENDEZ GOMEZ | JARDINES DEL CARIBE | D 15 CALLE 2 | | | PONCE | PR | 00731 | |
| 692979 | JULIO C MELENDEZ MORALES | JARD DE CAYEY 1 | F 7 CALLE 11 | | | CAYEY | PR | 00736 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 692980 | JULIO C MENDEZ LOPEZ | LOS FRAILES GARDENS | 2070 CALLE 1 APT 112 | | | GUAYNABO | PR | 00966-3504 | |
| 692982 | JULIO C MERCADO JUSINO | P.O. BOX 851 | | | | SABANA GRANDE | PR | 00637 | |
| 692983 | JULIO C MERCED TORRES | HC 6 BOX 764 35 | BO BAIROA | | | CAGUAS | PR | 00725 | |
| 692984 | JULIO C MOJICA CUEVAS | PO BOX 12670 | | | | CAROLINA | PR | 00985 | |
| 692985 | JULIO C MORALES CASTRO | URB COSTA SUR | F E 70 | | | YAUCO | PR | 00698 | |
| 692986 | JULIO C MORALES LAPORTE | P O BOX 1294 | | | | MOROVIS | PR | 00687 | |
| 255868 | JULIO C MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 255869 | JULIO C MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 692987 | JULIO C MORO ROMERO | 264 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 692988 | JULIO C NARVAEZ OMS | BOX 9237 | | | | ARECIBO | PR | 00613 | |
| 692989 | JULIO C NAVEIRA RIVERA | URB COAMO GARDENS | C 6 CALLE 2 | | | COAMO | PR | 00769 | |
| 692990 | JULIO C NAZARIO BARRERAS | 327 SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 692991 | JULIO C NAZARIO BARRERAS | HC 5 BOX 52076 | | | | MAYAGUEZ | PR | 00680 | |
| 692992 | JULIO C NEGRON LLORENS | ADDRESS ON FILE | | | | | | | |
| 255870 | JULIO C NEGRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 255871 | JULIO C ORENGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 692993 | JULIO C ORTEGA RIOS | URB SULTANA | 58 TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| 255872 | JULIO C ORTIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 692995 | JULIO C ORTIZ RIVERA | 401 CALLE LUNA | | | | SAN JUAN | PR | 00902 | |
| 692994 | JULIO C ORTIZ RIVERA | HC 1 BOX 6140 | | | | LAS PIEDRAS | PR | 00771 | |
| 255873 | JULIO C ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692996 | JULIO C PACHECO NEGRON | P O BOX 1864 | | | | YAUCO | PR | 00698-1864 | |
| 692997 | JULIO C PANTOJA SANCHEZ | PO BOX 8886 | | | | VEGA BAJA | PR | 00694-8886 | |
| 692998 | JULIO C PEREZ CRUZ | EXT DEL CARMEN | F 2 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 692999 | JULIO C PEREZ CRUZ | H C 2 BOX 6390 | | | | PE¥UELAS | PR | 00624 | |
| 255874 | JULIO C PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 255875 | JULIO C PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 255876 | JULIO C PINERO LOPEZ Y SONIA ALGARIN | ADDRESS ON FILE | | | | | | | |
| 255877 | JULIO C QUILES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 693000 | JULIO C QUILES SANTOS | 22 CALLE DR IGUINA | | | | CIDRA | PR | 00739 | |
| 255878 | JULIO C QUINONES MORENO | ADDRESS ON FILE | | | | | | | |
| 255879 | JULIO C QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255880 | JULIO C QUINONEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 255881 | JULIO C QUINTANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 693001 | JULIO C RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 255882 | JULIO C RAMIREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 693002 | JULIO C RAMOS AGOSTINI | PO BOX 522 | | | | YAUCO | PR | 00698-0522 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693003 | JULIO C RAMOS MALAVE | PO BOX 1818 | | | | CAYEY | PR | 00737 | |
| 255883 | JULIO C RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 255884 | JULIO C RENTA PUJOLS | ADDRESS ON FILE | | | | | | | |
| 693004 | JULIO C RENTAS | ADDRESS ON FILE | | | | | | | |
| 693005 | JULIO C REYES SANDOVAL | URB VILLA MARINA | N 4 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 693006 | JULIO C RIOS RODRIGUEZ | HC 5 BOX 39097 | | | | SAN SEBASTIAN | PR | 00685 | |
| 693007 | JULIO C RIOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 255885 | JULIO C RIVERA ANDINO | ADDRESS ON FILE | | | | | | | |
| 255886 | JULIO C RIVERA HIDALGO | ADDRESS ON FILE | | | | | | | |
| 693008 | JULIO C RIVERA RODRIGUEZ | HC 763 BOX 3211 | | | | PATILLAS | PR | 00728 | |
| 693009 | JULIO C RODRIGUEZ CABRERA | COND GOLDEN COURT | II 155 AVE ARTERIAL | HOSTOS STE 261 | | SAN JUAN | PR | 00918 | |
| 255887 | JULIO C RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 693010 | JULIO C RODRIGUEZ MONTALV | 3104 N NATOMA AVE | | | | CHICAGO | IL | 60634 | |
| 255888 | JULIO C RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 693011 | JULIO C RODRIGUEZ RUIZ | HC 8 BOX 49115 | | | | CAGUAS | PR | 00725 | |
| 255889 | JULIO C ROJAS | ADDRESS ON FILE | | | | | | | |
| 693012 | JULIO C ROSA AROCHO | ADDRESS ON FILE | | | | | | | |
| 693013 | JULIO C ROSADO OYOLA | URB LAS DELICIAS | 3796 CALLE GUANINA | | | PONCE | PR | 00728 | |
| 255890 | JULIO C ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 255891 | JULIO C ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 693015 | JULIO C ROSSY ACEVEDO | 16 CALLE GAMBOA | | | | SAN GERMAN | PR | 00683 | |
| 693014 | JULIO C ROSSY ACEVEDO | PO BOX 788 | | | | SABANA GRANDE | PR | 00637 | |
| 255892 | JULIO C RUIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 255893 | JULIO C SAEZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| 255894 | JULIO C SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 693016 | JULIO C SANTOS MONTALVO | MANS DE VILLANOVA | C1-2 CALLE D | | | SAN JUAN | PR | 00926 | |
| 255895 | JULIO C SOSA GIRON | ADDRESS ON FILE | | | | | | | |
| 846033 | JULIO C SOTO GONZALEZ | URB. HILLSIDE | D3 CALLE1 | | | SAN JUAN | PR | 00926-5208 | |
| 693017 | JULIO C SUAREZ Y NADINE ISAAC | ADDRESS ON FILE | | | | | | | |
| 693018 | JULIO C TORO FELICIANO | PO BOX 83 | | | | HORMIGUEROS | PR | 00660 | |
| 255896 | JULIO C TORRES CAMARA | ADDRESS ON FILE | | | | | | | |
| 255897 | JULIO C TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 255898 | JULIO C TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 693019 | JULIO C TORRES JIMENEZ | PO BOX 2438 | | | | SAN GERMAN | PR | 00683 | |
| 255899 | JULIO C TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 255900 | JULIO C TORRES QUIROS | ADDRESS ON FILE | | | | | | | |
| 693020 | JULIO C TORRES RODRIGUEZ | 13 BDA MAGUEYES | | | | PONCE | PR | 00731 | |
| 693021 | JULIO C TORRES RODRIGUEZ | RR 7 BOX 7379 | | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693022 | JULIO C TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 255901 | JULIO C TORRES VIERA | ADDRESS ON FILE | | | | | | | |
| 693023 | JULIO C VALLE ACEVEDO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693024 | JULIO C VARGAS DE LA PAZ | ESTANCIAS DE SAN PEDRO | T 11 CALLE SAN MARCOS | | | FAJARDO | PR | 00738 | |
| 255902 | JULIO C VARGAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 693025 | JULIO C VAZQUEZ | HC 37 BOX 6673 | | | | GUANICA | PR | 00653 | |
| 693026 | JULIO C VAZQUEZ NEGRON | BOX 64 | | | | BARCELONETA | PR | 00617 | |
| 693027 | JULIO C VAZQUEZ RIVERA | HC 01 BOX 6525 | BO COLLORES | | | LAS PIEDRAS | PR | 00771 | |
| 693028 | JULIO C VEGA ACOSTA | P O BOX 1308 | | | | GUAYNABO | PR | 00970 | |
| 255903 | JULIO C VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 693029 | JULIO C VEGA GARCIA | URB RIO GRANDE STATES | T 2 CALLE 9A | | | RIO GRANDE | PR | 00745 | |
| 693030 | JULIO C VEGA MERCADO | CALLE LAS FLORES BOX 1049 | | | | ENSENADA | PR | 00647 | |
| 693031 | JULIO C VEGA MERCADO | PO BOX 1049 | | | | ENSENADA | PR | 00647 | |
| 693032 | JULIO C VEGA VAZQUEZ | REPTO PUEBLO NUEVO | 67 CORAL | | | SAN GERMAN | PR | 00683 | |
| 693033 | JULIO C VELAZQUEZ | HC 01 BOX 7632 | | | | AGUAS BUENAS | PR | 00782 | |
| 255904 | JULIO C VELAZQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 255905 | JULIO C VELAZQUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 255906 | JULIO C VELEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 693034 | JULIO C VELEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 693035 | JULIO C VELEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 693036 | JULIO C VELEZ TORO | HC 2 BOX 12375 | | | | LAJAS | PR | 00667 | |
| 693037 | JULIO C ZAVALA DIAZ | HC 1 BOX 9355 | | | | GURABO | PR | 00778 | |
| 255907 | JULIO C. GOMEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 693038 | JULIO C. LEON GONZALEZ | URB. BAIROA AR7 CALLE#29 | | | | CAGUAS | PR | 00725 | |
| 255908 | JULIO C. PLAZA MONTENEGRO | ADDRESS ON FILE | | | | | | | |
| 693039 | JULIO C. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 255909 | JULIO C. TORRES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 693040 | JULIO CABALLERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693041 | JULIO CABRERA / PANADERIA REP JUNIOR | HC 71 BOX 1112 | | | | NARANJITO | PR | 00719 | |
| 255910 | JULIO CABRERA CARMONA | ADDRESS ON FILE | | | | | | | |
| 693042 | JULIO CABRERA ORTIZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 693043 | JULIO CADIZ CALDERON | VILLA PALMERA | 210 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 255911 | JULIO CALDERO RIOS | ADDRESS ON FILE | | | | | | | |
| 255912 | JULIO CALDERON BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 693045 | JULIO CALDERON COSME | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 255913 | JULIO CALDERON FLORES | ADDRESS ON FILE | | | | | | | |
| 693044 | JULIO CALDERON FUENTES | BO PALMAREJOS | V 2 C/14 | | | CANOVANAS | PR | 00685 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 255914 | JULIO CAMACHO MATTEI | ADDRESS ON FILE | | | | | | | |
| 255915 | JULIO CAMACHO PENA | ADDRESS ON FILE | | | | | | | |
| 255916 | JULIO CAMPOS | ADDRESS ON FILE | | | | | | | |
| 693046 | JULIO CAMPUZANO ARIAS | 322 EAST 73 ST | | | | NEW YORK | NY | 10021 | |
| 255917 | JULIO CANDELARIA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 255918 | JULIO CANTRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 693047 | JULIO CAPACETTI | URB SAN JOSE CASAS YOYO | 533 CALLE ARANJUEZ | | | SAN JUAN | PR | 00923 | |
| 255919 | JULIO CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693048 | JULIO CARABALLO SANTIAGO | P O BOX 1363 | | | | YAUCO | PR | 00698 | |
| 255920 | JULIO CARDONA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 255921 | JULIO CARINO | ADDRESS ON FILE | | | | | | | |
| 255922 | JULIO CARINO COBIAN | ADDRESS ON FILE | | | | | | | |
| 693049 | JULIO CARRASQUILLO ABREU | PO BOX 8009 | | | | HUMACAO | PR | 00792 | |
| 255923 | JULIO CARRASQUILLO COLON | ADDRESS ON FILE | | | | | | | |
| 692780 | JULIO CARRASQUILLO VAZQUEZ | PARCELA NUEVA CELADA | 350 CALLE NUM 30 | | | GURABO | PR | 00778 | |
| 255924 | JULIO CARRILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 693050 | JULIO CARRILLO SOTO | URB COOP V BORINQUEN | 11 CALLE J RIVERA GAUTIER | | | RIO PIEDRAS | PR | 00921 | |
| 693051 | JULIO CARRION GALARZA | COND PPC APT 709 | | | | SAN JUAN | PR | 00918 | |
| 693052 | JULIO CARRIOS GUZMAN | PO BOX 393 | | | | MANATI | PR | 00674 | |
| 255925 | JULIO CARTAGENA AVILES | ADDRESS ON FILE | | | | | | | |
| 693053 | JULIO CARTAGENA SEMIDEY | URB LA QUINTA | 12 CALLE F 2 | | | YAUCO | PR | 00698 | |
| 255926 | JULIO CASTILLO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 255927 | JULIO CASTRO GUERRA | ADDRESS ON FILE | | | | | | | |
| 255928 | Julio Castro Ramos | ADDRESS ON FILE | | | | | | | |
| 255929 | JULIO CATALA CORTES | ADDRESS ON FILE | | | | | | | |
| 693054 | JULIO CELPA DE LEON | URB ROUND HILL | 757 CALLE AMAPOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 693055 | JULIO CENTENO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 255930 | JULIO CENTENO ROSA | ADDRESS ON FILE | | | | | | | |
| 693056 | JULIO CEPEDA MORALES | ADDRESS ON FILE | | | | | | | |
| 255931 | JULIO CESAR ACEVEDO NIEVES | ADDRESS ON FILE | | | | | | | |
| 693057 | JULIO CESAR ARROYO SANTIAGO | HC 02 BOX 12371 | | | | YAUCO | PR | 00698 | |
| 693058 | JULIO CESAR CABRERA | 9 CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00926 | |
| 255932 | JULIO CESAR CORTINA BINET | ARNALDO FERDANDINI SANCHEZ | URB. SUMMIT HILLS 1647 CALLE ADAMS | | | SAN JUAN | PR | 00920-4510 | |
| 255933 | JULIO CESAR CORTINA BINET | KAREN MORALES PÉREZ | EDIFICIO BCO COOP PLAZA 623 AVE. | Ponce DE LEON SUITE 205B | | SAN JUAN | PR | 00917 | |
| 255934 | JULIO CESAR CORTINA BINET | LCDO. MANUEL HERRERO GARCIA | EDIFICIO BCO COOP PLAZA 623 AVE. | Ponce DE LEON SUITE 205B | | SAN JUAN | PR | 00917 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255935 | JULIO CESAR CORTINA BINET | LCDO. RICARDO IZURIETA ORTEGA | PMB 914 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 693059 | JULIO CESAR CRUZ | PO BOX 20065 | | | | SAN JUAN | PR | 00928 | |
| 693060 | JULIO CESAR DE JESUS | 5 CALLE ESPIRITU SANTO | | | | LOIZA | PR | 00772 | |
| 693061 | JULIO CESAR DEL VALLE | COND CONESA | CALLE TRUJILLO APT 11 K | | | PONCE | PR | 00731 | |
| 255936 | JULIO CESAR DURAN | ADDRESS ON FILE | | | | | | | |
| 255937 | JULIO CESAR LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 693062 | JULIO CESAR LOPEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 693063 | JULIO CESAR MELENDEZ | PO BOX 1831 | | | | CAGUAS | PR | 00726 | |
| 255938 | JULIO CESAR RODRIGUEZ BOCACHICA | LCDO. JOSE JUAN BERNAL VERGES | PO BOX 676 MERCEDITA | | | MERCEDITA | PR | 00715-0676 | |
| 693064 | JULIO CESAR RODRIGUEZ COLON | URB EL MADRIGAL | J 2 CALLE 8 | | | PONCE | PR | 00730 | |
| 693065 | JULIO CESAR SOTO FELICIANO | BO SABANA YEGUA | CARR 115 IN T 117 KM 1 | | | LAJAS | PR | 00667 | |
| 255939 | JULIO CESAR TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 693066 | JULIO CHARDON HERRERA | URB ROYAL TOWN | Y12 CALLE 32 | | | BAYAMON | PR | 00956 | |
| 693067 | JULIO CINTRON ARGUESO | P O BOX 16572 | | | | SAN JUAN | PR | 00908 | |
| 255940 | JULIO CINTRON LINARES | ADDRESS ON FILE | | | | | | | |
| 255941 | JULIO CINTRON ROSA | ADDRESS ON FILE | | | | | | | |
| 255942 | JULIO CINTRON ROSA | ADDRESS ON FILE | | | | | | | |
| 255943 | JULIO CINTRON ROSA | ADDRESS ON FILE | | | | | | | |
| 693069 | JULIO CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| 255944 | JULIO CIRINO FUENTES | ADDRESS ON FILE | | | | | | | |
| 846034 | JULIO CIRINO PINET | 1 RES LAS MARGARITAS APT 100 | | | | SAN JUAN | PR | 00915-3003 | |
| 693070 | JULIO CIRINO PINET | RES LA MARGARITA | EDIF 9 APT 100 | | | SAN JUAN | PR | 00915 | |
| 693071 | JULIO CLEMENTE RIVERA | RES LUIS LLORENS TORRES | EDIF 52 APT 1033 | | | SAN JUAN | PR | 00908 | |
| 693072 | JULIO COLLAZO BOSH | JARDINES DE BUBAO A6 | | | | UTUADO | PR | 00641 | |
| 693073 | JULIO COLLAZO NIEVES | ADDRESS ON FILE | | | | | | | |
| 255945 | JULIO COLLAZO PEREZ | JULIO COLLAZO PÉREZ | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 255946 | JULIO COLLAZO PEREZ | LCDA. ANA MARÍN CASTRO | PO BOX 366026 | | | SAN JUAN | PR | 00936 | |
| 255947 | JULIO COLON BAEZ | ADDRESS ON FILE | | | | | | | |
| 693074 | JULIO COLON DE JESUS | BO OLIMPO | 479 CALLE CAIMITAL PANEL | | | GUAYAMA | PR | 00784 | |
| 255949 | JULIO COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 693075 | JULIO COLON GARCIA | HC 1 BOX 9135 | | | | RIO GRANDE | PR | 00745 | |
| 693076 | JULIO COLON GUETTS | HP - FARMACIA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 693077 | JULIO COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 255950 | JULIO COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 255951 | JULIO COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 255952 | JULIO COLON RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693078 | JULIO COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 693079 | JULIO COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 693080 | JULIO COLON SANTIAGO | P O BOX 1129 | | | | AIBONITO | PR | 00705 | |
| 255953 | JULIO CONCEPCION MAYSONET | ADDRESS ON FILE | | | | | | | |
| 693081 | JULIO CONTRERAS ROQUE | HC 03 BOX 30402 | | | | SAN LORENZO | PR | 00754 | |
| 693082 | JULIO CONTRERAS ROQUE | HC 30 BOX 30402 | | | | SAN LORENZO | PR | 00754 | |
| 693083 | JULIO CORAZON DE JESUS | VILLA PALMERAS | 2072 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| 693084 | JULIO CORDERO SANTOS | HC 1 BOX 5068 | | | | JUANA DIAZ | PR | 00795 | |
| 693085 | JULIO CORREA COLON | URB DOS PINOS | 770 CALLE POLARIS | | | SAN JUAN | PR | 00923 | |
| 693086 | JULIO CORREA LOPEZ | 190 CALLE CONCORDIA | | | | MAYAGUEZ | PR | 00682 | |
| 693087 | JULIO CORREA Y LUCY CORREA | 3199 RUNNING PATH M | | | | KISSIMMEE | FL | 34746 | |
| 255955 | JULIO CORTES Y/O JEREMIAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 255956 | JULIO CORUJO | ADDRESS ON FILE | | | | | | | |
| 255957 | JULIO COSME CINTRON | ADDRESS ON FILE | | | | | | | |
| 693088 | JULIO COSME RODRIGUEZ | P O BOX 1477 | | | | TOA BAJA | PR | 00951 | |
| 693089 | JULIO COTTO DELGADO | ADDRESS ON FILE | | | | | | | |
| 255958 | JULIO COTTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 693090 | JULIO COTTO RIVERA | 8 CANTA GALLO | | | | VEGA ALTA | PR | 00692 | |
| 693091 | JULIO COTTO RIVERA | CANTA GALLO 8 | | | | VEGA ALTA | PR | 00692 | |
| 693092 | JULIO CRESPO SANCHEZ | HC 57 BOX 12050 | | | | AGUADA | PR | 00602 | |
| 693093 | JULIO CRUZ CARDONA | H C 03 BOX 19448 | | | | ARECIBO | PR | 00612 | |
| 255959 | JULIO CRUZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| 693094 | JULIO CRUZ FLORES | HC 06 BOX 71011 | | | | CAGUAS | PR | 00725 | |
| 693095 | JULIO CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 693096 | JULIO CRUZ JR | PARC MORA GUERRERO | PO BOX 101 | | | ISABELA | PR | 00662 | |
| 255960 | JULIO CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 693097 | JULIO CRUZ MORALES | PARC SAN ROMUALDO | 47 CALLE G | | | HORMIGUEROS | PR | 00660-9733 | |
| 693098 | JULIO CRUZ MORALES | PO BOX 457 | | | | SAINT JUST | PR | 00978-0457 | |
| 693099 | JULIO CRUZ PLAZA | RES ARISTIDE CHAVIER 58 | EDIF 11 | | | PONCE | PR | 00728 | |
| 693100 | JULIO CRUZ RIVERA | PO BOX 842 | | | | LAJAS | PR | 00667 | |
| 255961 | JULIO CRUZ RIVERA | URB TURABO GARDENS | Z 7 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 2174607 | JULIO CRUZ RIVERA | URB. ALTURAS DE INTERAMERICANA | #-30 CALLE 10 | | | TRUJILLO ALTO | PR | 00976 | |
| 846036 | JULIO CRUZ RODRIGUEZ | VILLAS DEL PRADO | 864 CALLE VIZCAYA | | | JUANA DIAZ | PR | 00795-2780 | |
| 255962 | JULIO CRUZ SANCHEZ/ GREEN ENERGY | ADDRESS ON FILE | | | | | | | |
| 693102 | JULIO CUADRADO DEL VALLE | RES LUIS LLORENS TORRES | EDIF 140 APT 2597 | | | SAN JUAN | PR | 00913 | |
| 255964 | JULIO CUBERO AGOSTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 771133 | JULIO CUMBA COLON | ADDRESS ON FILE | | | | | | | |
| 693104 | JULIO D COLON MEDINA | 300 MARYS FANCY | C STED | | | ST CROIX | VI | 0082051 | |
| 693105 | JULIO D ESTRADA CACERES | URB FULLANA | 24 CALLE LOS ROBLES | | | CAYEY | PR | 00736 | |
| 255965 | JULIO D GUZMAN AGOSTO | ADDRESS ON FILE | | | | | | | |
| 255966 | JULIO D VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 693106 | JULIO DAVILA | BOX 202 | | | | TOA BAJA | PR | 00951 | |
| 693107 | JULIO DAVILA MONTES | BO SABANA SECA 6681 | B 136 CALLE FRANCIA | | | TOA BAJA | PR | 00925-4313 | |
| 693108 | JULIO DAVILA PIMENTEL | 2149 CALLE LOS MILLONARIOS | | | | LOIZA | PR | 00772 | |
| 693109 | JULIO DE JESUS ALMEDINA | 2 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| 693110 | JULIO DE JESUS ALVARADO | BOX 1281 | | | | RIO GRANDE | PR | 00745 | |
| 693111 | JULIO DE JESUS BERRIOS | MARIOLGA | A 20 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| 255967 | JULIO DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 255968 | JULIO DE JESUS MARIN | ADDRESS ON FILE | | | | | | | |
| 255969 | JULIO DE JESUS MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 255970 | JULIO DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| 255971 | JULIO DE JSEUS COLON | ADDRESS ON FILE | | | | | | | |
| 693112 | JULIO DE JUAN GOMEZ | BO ISLOTE SECTOR BOAN | | | | ARECIBO | PR | 00613 | |
| 693113 | JULIO DE LA MATTA SUAREZ | PO BOX 3081 | | | | RIO GRANDE | PR | 00745 | |
| 693114 | JULIO DE LA ROSA | BARRIADA CABAN | 163 CALLE PARQUE | | | AGUADILLA | PR | 00603 | |
| 846037 | JULIO DE LA ROSA RIVE | 1406 SALVADOR PRATTS | | | | SAN JUAN | PR | 00907 | |
| 693116 | JULIO DE LA ROSA RIVE | 1408 SALVADOR PRATTS | | | | SAN JUAN | PR | 00907 | |
| 693115 | JULIO DE LA ROSA RIVE | PO BOX 16332 | | | | SAN JUAN | PR | 00908-6332 | |
| 693117 | JULIO DE LEON CUADRADO | P O BOX 512 | | | | HUMACAO | PR | 00792 | |
| 255972 | JULIO DE LEON QUINONES | ADDRESS ON FILE | | | | | | | |
| 255973 | JULIO DEL TORO PACHECO | ADDRESS ON FILE | | | | | | | |
| 255974 | JULIO DEL VALLE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 693118 | JULIO DELFI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255975 | JULIO DELGADO CARRION | ADDRESS ON FILE | | | | | | | |
| 693119 | JULIO DELGADO MONTES | URB CIUDAD MASSO F1 69 CALLE 8 | | | | SAN LORENZO | PR | 00754 | |
| 255976 | JULIO DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 693120 | JULIO DELGADO RAMOS Y EUSEBIA ARANA | ADDRESS ON FILE | | | | | | | |
| 255977 | JULIO DELGADO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 2174986 | JULIO DELGADO VEGA | ADDRESS ON FILE | | | | | | | |
| 693121 | JULIO DIAZ / PET DELIVERY | AVE ASHFORD | 1022 SUITE C 4 | | | SAN JUAN | PR | 00907 | |
| 693122 | JULIO DIAZ BENITEZ | URB IDAMARIS GARDENS | D 23 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00727-5720 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693123 | JULIO DIAZ CABRERA | URB SANTA MARIA | 41 CALLE 2B | | | CEIBA | PR | 00735 | |
| 693124 | JULIO DIAZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 693125 | JULIO DIAZ DAVILA | P O BOX 7470 | | | | CEIBA | PR | 00735 | |
| 693126 | JULIO DIAZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 693128 | JULIO DIAZ GONZALEZ | PO BOX 914 COTO LAUREL | | | | PONCE | PR | 00780 | |
| 693127 | JULIO DIAZ GONZALEZ | URB VALLE ALTO G 31 CALLE 12 | | | | PONCE | PR | 00731 | |
| 693129 | JULIO DIAZ IRIZARRY | VALLE REAL | 1841 CALLE INFANTA | | | PONCE | PR | 00716 | |
| 846038 | JULIO DIAZ LOPEZ | BO OBRERO | 705 CALLE 10 | | | SAN JUAN | PR | 00915-3912 | |
| 693130 | JULIO DIAZ MERCADO Y MYRNA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255978 | JULIO DIAZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 693131 | JULIO DIAZ PADIN | URB VILLA NEVAREZ | 1035 CALLE 11 | | | SAN JUAN | PR | 00927 | |
| 693132 | JULIO DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 255979 | JULIO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255980 | JULIO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255981 | JULIO DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 255982 | JULIO DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 693133 | JULIO DIMAS CIRINO | 41 BC SANTILLANA DEL MAR | | | | LOIZA | PR | 00772 | |
| 692781 | JULIO DURAN ARAUJO | URB ALTURAS DE MOCA | 901 CALLE LOS SAUCES | | | MOCA | PR | 00676 | |
| 693134 | JULIO E ABREU MIRANDA | PO BOX 368 | | | | JUNCOS | PR | 00777 | |
| 693135 | JULIO E ALMODOVAR GARCIA | PARC SABANETAS | 82 CALLE PROGRESO | | | PONCE | PR | 00715 | |
| 693136 | JULIO E ALVARADO JOYERIA ALVARADO | 68 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795 | |
| 846039 | JULIO E AQUINO | PO BOX 2782 | | | | SAN SEBASTÍAN | PR | 00685-3003 | |
| 693137 | JULIO E AULET RIVERA | ADDRESS ON FILE | | | | | | | |
| 693138 | JULIO E BACLEA COURET | URB JARD DE JAYUYA | 130 CALLE ORQUIDEA | | | JAYUYA | PR | 00664-1604 | |
| 693139 | JULIO E BARRETO SOTO | HC 04 BOX 13813 | | | | MOCA | PR | 00676 | |
| 255983 | JULIO E BENABE MOJICA | ADDRESS ON FILE | | | | | | | |
| 255984 | JULIO E BRILLON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 255985 | JULIO E BRILLON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 693140 | JULIO E CAMERON PARRILLA | 19 CAMINO PABLO ORTIZ | | | | SAN JUAN | PR | 00926 | |
| 255986 | JULIO E CARABALLO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 255987 | JULIO E CARABALLO VARGAS | ADDRESS ON FILE | | | | | | | |
| 693142 | JULIO E CARDONA ALONSO | COND BALDORIOTY PLAZA | 212 CALLE DIEZ DE ANDINO APT 804 | | | SAN JUAN | PR | 00912 | |
| 255988 | JULIO E CARDONA GARCIA | ADDRESS ON FILE | | | | | | | |
| 255989 | JULIO E CARDONA GARCIA | ADDRESS ON FILE | | | | | | | |
| 693143 | JULIO E CASTRO QUINONES | OFICINA DE SUPTE ESCUELAS | APARTADO 6 | | | YABUCOA | PR | 00767 | |
| 693144 | JULIO E CIRINO OSORIO | P O BOX 5183 | | | | LOIZA | PR | 00772 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255990 | JULIO E COLON CORREA | ADDRESS ON FILE | | | | | | | |
| 693145 | JULIO E COLON SANTIAGO | PO BOX 2057 | | | | BAYAMON | PR | 00960 | |
| 693146 | JULIO E COLON VALENTIN | HC 1 BOX 5502 | | | | GUAYNABO | PR | 00971 | |
| 693147 | JULIO E CORA LOPEZ | PO BOX 803 | | | | HUMACAO | PR | 00792 | |
| 693148 | JULIO E CORREA AYALA | ADDRESS ON FILE | | | | | | | |
| 693149 | JULIO E COTTE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 255991 | JULIO E CRUZ PENA | ADDRESS ON FILE | | | | | | | |
| 693150 | JULIO E CRUZ RIVERA | URB EL ROSARIO | 149 CALLE 7 | | | YAUCO | PR | 00698 | |
| 255992 | JULIO E CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693151 | JULIO E CUBERO VEGA | HC 2 BOX 6954 | | | | AGUADILLA | PR | 00603 | |
| 693152 | JULIO E CUSTODIO | URB COUNTRY CLUB | MK 20 CALLE 414 | | | CAROLINA | PR | 00928 | |
| 255993 | JULIO E DE JESUS MENDOZA | ADDRESS ON FILE | | | | | | | |
| 255994 | JULIO E DE LEON CUADRADO | ADDRESS ON FILE | | | | | | | |
| 693153 | JULIO E DELGADO BERENGUER | P O BOX 2177 | | | | YAUCO | PR | 00698 | |
| 255995 | JULIO E DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255996 | JULIO E DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 693154 | JULIO E DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 255997 | JULIO E DOMINGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 693155 | JULIO E ESPADA RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 693156 | JULIO E ESPADA RIVERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 693157 | JULIO E ESTIEN ALVAREZ | PO BOX 8902 | | | | SAN JUAN | PR | 00910-0902 | |
| 693158 | JULIO E FERNANDEZ TORRES | URB COUNTRY CLUB | 785 CALLE PAMPERO | | | SAN JUAN | PR | 00924 | |
| 255998 | JULIO E FERRER RIVERA | ADDRESS ON FILE | | | | | | | |
| 693159 | JULIO E FLORES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 846040 | JULIO E FONTANET MALDONADO | PO BOX 70351 | | | | SAN JUAN | PR | 00936-3991 | |
| 693160 | JULIO E GARCIA | BO YEGUADA | HC 03 BOX 12239 | | | CAMUY | PR | 00627 | |
| 255999 | JULIO E GERALDINO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 256000 | JULIO E GIL DE LA MADRID | REPARTO ALHAMBRA | A 11 CALLE GRANADA | | | BAYAMON | PR | 00957 | |
| 693161 | JULIO E GIL DE LA MADRID | URB LA ALAMBRA | A 11 MARGINAL CARRETERA 167 | | | BAYAMON | PR | 00957 | |
| 693162 | JULIO E GINES RODRIGUEZ | URB VILLA GEORGETTI | 12 CALLE GUAJANA | | | BARCELONETA | PR | 00617 | |
| 693163 | JULIO E GONZALEZ | HILLBROTHERS | 43 CALLE 15 | | | RIO PIEDRAS | PR | 00924 | |
| 256001 | JULIO E GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 256002 | JULIO E GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 693164 | JULIO E GONZALEZ RIVERA | PO BOX 1893 | | | | CAYEY | PR | 00736 | |
| 693165 | JULIO E GORDILS CASTRO | 71 CALLE PROTESTANTE | | | | PONCE | PR | 00733-6263 | |
| 256003 | JULIO E GUZMAN FREIRE | ADDRESS ON FILE | | | | | | | |
| 256004 | JULIO E IRIZARRY DELGADO | ADDRESS ON FILE | | | | | | | |
| 693166 | JULIO E IRIZARRY REYES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256005 | JULIO E LAZU LUGO | ADDRESS ON FILE | | | | | | | |
| 693167 | JULIO E LOPEZ PEREZ | JARDINES DE CAPARRA | D-10 CALLE 1 | | | BAYAMON | PR | 00959-7833 | |
| 693168 | JULIO E LOTTI PIAZZA | ADDRESS ON FILE | | | | | | | |
| 256006 | JULIO E LOTTI PIAZZA | ADDRESS ON FILE | | | | | | | |
| 693169 | JULIO E MACHICOTE | ADDRESS ON FILE | | | | | | | |
| 693170 | JULIO E MALDONADO ALTRECHE | PO BOX 1145 | | | | ISABELA | PR | 00662 | |
| 693171 | JULIO E MALDONADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 256007 | JULIO E MATIAS CAAMANO | ADDRESS ON FILE | | | | | | | |
| 256008 | JULIO E MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| 256009 | JULIO E MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 256010 | JULIO E MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 693172 | JULIO E MIRANDA GINES | ADDRESS ON FILE | | | | | | | |
| 256011 | JULIO E MUNOZ | ADDRESS ON FILE | | | | | | | |
| 693173 | JULIO E NAZARIO RAMIREZ | VILLA PALMERAS | 308 CALLE JUNCO | | | SANTURCE | PR | 00915 | |
| 256012 | JULIO E NAZARIO RUIZ | ADDRESS ON FILE | | | | | | | |
| 693174 | JULIO E NEGRON MARTINEZ / NYDIA L NEGRON | HC 2 BOX 40920 | | | | VEGA BAJA | PR | 00693 | |
| 693175 | JULIO E NEGRON NEGRON | 100 VILLAS DE MONTEREY | APT 274 | | | BAYAMOM | PR | 00957 | |
| 693176 | JULIO E NIEVES RAMOS | BO GUERRERO | CARR 466 KM 2 1 | | | AGUADILLA | PR | 00603 | |
| 693177 | JULIO E NIEVES RODRIGUEZ | P O BOX 565 | | | | ADJUNTAS | PR | 00601 | |
| 693178 | JULIO E OCACIO AYALA | URB ALTA GRACIA | K12 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 256013 | JULIO E OCASIO AYALA | ADDRESS ON FILE | | | | | | | |
| 256014 | JULIO E OCASIO AYALA | ADDRESS ON FILE | | | | | | | |
| 693179 | JULIO E OJEDA FELICIANO | P O BOX 11382 | | | | TOA BAJA | PR | 00949 | |
| 693180 | JULIO E OLIVERAS SANTIAGO | URB LAS DELICIAS | 1226 CALLE FCO VASALLO | | | PONCE | PR | 00728 | |
| 256015 | JULIO E ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 256016 | JULIO E OSORIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693181 | JULIO E PADIN | 46 CALLE PEDRO PABON | | | | MOROVIS | PR | 00687 | |
| 693182 | JULIO E PANCORBO ORTIZ | 20 CALLE AMISTAD | | | | LAJAS | PR | 00667 | |
| 256017 | JULIO E PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 256018 | JULIO E PEREZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 693183 | JULIO E PEREZ RAMOS | PO BOX 459 | | | | GUAYAMA | PR | 00785 | |
| 693184 | JULIO E PEREZ RODRIGUEZ | P O BOX 79 | | | | CABO ROJO | PR | 00623 | |
| 256019 | JULIO E PIJEM BERRIOS | ADDRESS ON FILE | | | | | | | |
| 256020 | JULIO E PIJEM BERRIOS | ADDRESS ON FILE | | | | | | | |
| 256021 | JULIO E QUINONES GONZALEZ / INSP FORENSE | ADDRESS ON FILE | | | | | | | |
| 693185 | JULIO E QUIROS ALCALA | MONTE CASINO HEIGHTS | 482 RIO GRANDE STREET | | | TOA ALTA | PR | 00953 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693186 | JULIO E RAMOS COLON | HC 1 BOX 4771 | | | | SALINAS | PR | 00751 | |
| 256022 | JULIO E RAMOS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 256023 | JULIO E REYES ESPADA | ADDRESS ON FILE | | | | | | | |
| 256024 | JULIO E REYES SIERRA | ADDRESS ON FILE | | | | | | | |
| 256025 | JULIO E RIBAS DOMINICCI | ADDRESS ON FILE | | | | | | | |
| 256026 | JULIO E RIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 256027 | JULIO E RIVERA | ADDRESS ON FILE | | | | | | | |
| 693187 | JULIO E RIVERA AVILES | URB CAPARRA TERRACE | 1261 CALLE CATALU¥A | | | SAN JUAN | PR | 00921 | |
| 693188 | JULIO E RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 256028 | JULIO E RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 693189 | JULIO E RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 256029 | JULIO E RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 256030 | JULIO E RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 693190 | JULIO E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 693191 | JULIO E RODRIGUEZ GONZALEZ | URB COLINAS VERDES | U 8 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 256031 | JULIO E RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 693192 | JULIO E RODRIGUEZ VAZQUEZ | URB VILLA CAROLINA | 66 27 CALLE 53 | | | CAROLINA | PR | 00985 | |
| 256032 | JULIO E RODRIGUEZ YORDAN | ADDRESS ON FILE | | | | | | | |
| 693193 | JULIO E ROMAN BARRETO | ADDRESS ON FILE | | | | | | | |
| 693194 | JULIO E ROMAN BARRETO | ADDRESS ON FILE | | | | | | | |
| 256033 | JULIO E ROSADO MORALES | ADDRESS ON FILE | | | | | | | |
| 256034 | JULIO E ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 693197 | JULIO E ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 256035 | JULIO E RUIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 256036 | JULIO E RUIZ DURAN | ADDRESS ON FILE | | | | | | | |
| 256037 | JULIO E SALGADO ADORNO | ADDRESS ON FILE | | | | | | | |
| 693198 | JULIO E SANCHEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 693199 | JULIO E SANTOS | PO BOX 403 | | | | PALMER | PR | 00721-0403 | |
| 256039 | JULIO E SEPULVEDA ANAVITARTE | ADDRESS ON FILE | | | | | | | |
| 256040 | JULIO E SIERRA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 693200 | JULIO E SOLIS CRUZ | PO BOX 511 | | | | LAS PIEDRAS | PR | 00771 | |
| 693201 | JULIO E SOLIS LAZU | ADDRESS ON FILE | | | | | | | |
| 693202 | JULIO E SOLIS ORTIZ | URB SAN PEDRO | E 11 CALLE D | | | MAUNABO | PR | 00707 | |
| 693203 | JULIO E SOLIVAN / ADELINA RODRIGUEZ | PO BOX 1584 | | | | AIBONITO | PR | 00705 | |
| 693204 | JULIO E SOTO VELEZ | PO BOX 1113 | | | | MOCA | PR | 00676 | |
| 693205 | JULIO E TORRES DE JESUS | VILLA ESPERANZA | 109 CALLE 6 | | | PONCE | PR | 00731 | |
| 256041 | JULIO E TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693206 | JULIO E TORRES RUIZ | HC 10 BOX 6743 | | | | SABANA GRANDE | PR | 00637 | |
| 256042 | JULIO E TORRUELLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 693207 | JULIO E TROCHE FIGUEROA | URB JARD METROP | 969 CALLE VOLTA | | | SAN JUAN | PR | 00927 | |
| 256043 | JULIO E VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 256044 | JULIO E VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 256045 | JULIO E VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 693208 | JULIO E. AVELLANET IRIZARRY | P.O. BOX 655 | | | | HORMIGUEROS | PR | 00660 | |
| 256046 | JULIO E. CASTRO PACHECO | ADDRESS ON FILE | | | | | | | |
| 256047 | JULIO E. DELGADO CHARNECO | ADDRESS ON FILE | | | | | | | |
| 256048 | JULIO E. GONZALEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 693209 | JULIO E. GONZALEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 256049 | JULIO E. GONZALEZ CAEZ | ADDRESS ON FILE | | | | | | | |
| 256051 | JULIO E. MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 693210 | JULIO E. MERCED VARGAS | BONNEVILLE HEIGHTS | 101 CALLE CAYEY URB BONNEVILLE HTS | | | CAGUAS | PR | 00725 | |
| 256052 | JULIO E. NAZARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 693211 | JULIO E. PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 693212 | JULIO E. PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 256053 | JULIO E. QUIðONEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 256054 | JULIO E. QUINONEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 256055 | JULIO E. QUINONEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 256056 | JULIO E. RIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 256057 | JULIO E. ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 256058 | Julio E. Velez Robles | ADDRESS ON FILE | | | | | | | |
| 693213 | JULIO EDUARDO TORRES HIJO | BOX 1387 | | | | AIBONITO | PR | 00705 | |
| 846041 | JULIO ELECTRIC TECHNOLOGY | 1863 BO ASOMANTE | | | | AGUADA | PR | 00602-2405 | |
| 693214 | JULIO ELEUTICE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 256059 | JULIO ELI CALDERON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 256060 | JULIO ELI VALENCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 256061 | JULIO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 256062 | JULIO ENCARNACION LOPEZ | ADDRESS ON FILE | | | | | | | |
| 256063 | JULIO ENCARNACION SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 256064 | JULIO ENCARNACION SUAREZ | ADDRESS ON FILE | | | | | | | |
| 256065 | JULIO ENRIQUE MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 692786 | JULIO ENRIQUE PANCORBO ORTIZ | 20 CALLE AMISTAD | | | | LAJAS | PR | 00667 | |
| 256066 | JULIO ENRIQUE VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 256067 | JULIO ESPINOSA GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256068 | JULIO ESTADES VALDES | ADDRESS ON FILE | | | | | | | |
| 693215 | JULIO ESTELA | ADDRESS ON FILE | | | | | | | |
| 256069 | JULIO ESTEVEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 693216 | JULIO ESTRADA SERRANO | HC 1 BOX 7236 | | | | LAS PIEDRAS | PR | 00771 | |
| 256070 | JULIO EUSEBIO/REMODELING INT SYST INC | VALLE ARRIBA HEIGHT | W 1 CALLE JOBOS | | | CAROLINA | PR | 00983 | |
| 693217 | JULIO F CORREA VILA | PO BOX 366531 | | | | SAN JUAN | PR | 00936-6531 | |
| 256071 | JULIO F GARRIGA BERMUDEZ/ FARMACIA | ADDRESS ON FILE | | | | | | | |
| 256072 | JULIO F MENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 693218 | JULIO F VIVES FIGUEROA | COND SAGRADO CORAZON APT 401 | 505 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 256073 | JULIO FEBUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 256074 | JULIO FELICIANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 256075 | JULIO FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 693219 | JULIO FELICIANO LOPEZ | 163 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| 693220 | JULIO FELICIANO ORTIZ | SAN JOSE | 38 CALLE VISTA MAR | | | MAYAGUEZ | PR | 00680 | |
| 256076 | JULIO FELICIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 256077 | JULIO FERMIN CALCANO | ADDRESS ON FILE | | | | | | | |
| 693221 | JULIO FERNANDEZ PORTO | URB VALLE DE SAN JUAN | SJ 17 PLAZA BOHIOS | | | TRUJILLO ALTO | PR | 00976 | |
| 256078 | JULIO FERNANDEZ POU | ADDRESS ON FILE | | | | | | | |
| 693222 | JULIO FERNANDEZ RODRIGUEZ | PO BOX 4846 | | | | CAROLINA | PR | 00985 | |
| 693223 | JULIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 693224 | JULIO FIGUEROA CARLO | ADDRESS ON FILE | | | | | | | |
| 256080 | JULIO FIGUEROA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 256081 | JULIO FIGUEROA GUERRIDO | ADDRESS ON FILE | | | | | | | |
| 256082 | JULIO FIGUEROA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 693225 | JULIO FIGUEROA QUINTANA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693226 | JULIO FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 693227 | JULIO FIGUEROA VEGA | ADDRESS ON FILE | | | | | | | |
| 693228 | JULIO FIGUEROA VELEZ | BUENA VENTURA | 1221 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682 | |
| 693229 | JULIO FLORES CARABALLO | P O BOX 141 | | | | AGUAS BUENAS | PR | 00703-0141 | |
| 693231 | JULIO FLORES MACHADO | ADDRESS ON FILE | | | | | | | |
| 256083 | JULIO FLORES ROSA | ADDRESS ON FILE | | | | | | | |
| 693232 | JULIO FONTANET MALDONADO | PO BOX 8897 | | | | SAN JUAN | PR | 00910 | |
| 693233 | JULIO FONTANET MALDONAD | TINTILLO HILL CHALETS | 12 RUIZ SOLER | | | BAYAMON | PR | 00959 | |
| 846042 | JULIO FONTANEZ | PO BOX 471 | | | | CEIBA | PR | 00735-0471 | |
| 693234 | JULIO FUENTES FIGUEROA | URB VALPARAISO A 10 | CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 256084 | JULIO G ACEVEDO DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256085 | JULIO G ACEVEDO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 256086 | JULIO G COLON VERA | ADDRESS ON FILE | | | | | | | |
| 256087 | JULIO G RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 693235 | JULIO GALAN | 74 CALLE SANTA CRUZ | APTO 17 F | | | BAYAMON | PR | 00961-7029 | |
| 693236 | JULIO GALARZA ALGARIN | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 256088 | JULIO GALARZA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 693237 | JULIO GALINDO VEGA | BO SANTANA MAQUINA BZN 40 | | | | SABANA GRANDE | PR | 00637 | |
| 256089 | JULIO GALIS MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 693238 | JULIO GAMBOA SANTIAGO | HC 02 BOX 8027 | | | | SALINAS | PR | 00751 | |
| 256090 | JULIO GARCIA ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 693239 | JULIO GARCIA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 256091 | JULIO GARCIA FIGUEROA Y ANA L TORRES | ADDRESS ON FILE | | | | | | | |
| 693240 | JULIO GARCIA LEON | COLINAS SAN MARTIN | A 6 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 693241 | JULIO GARCIA MILLAN | CORREO GENERAL | VALLE ARRIBA HIGHT BOX CC 6 | | | CAROLINA | PR | 00983 | |
| 693242 | JULIO GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 693243 | JULIO GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 693244 | JULIO GARCIA RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 256093 | JULIO GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 256094 | JULIO GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 256095 | JULIO GARCIA VERA | ADDRESS ON FILE | | | | | | | |
| 693245 | JULIO GARRASTEGUI RODRIGUEZ | URB BALDORIOTY | 3304 CALLE GOCE | | | PONCE | PR | 00728 | |
| 256096 | JULIO GARRIGA GIL DBA FARMACIA CENTRAL | BOX 669 | | | | HUMACAO | PR | 00792 | |
| 693246 | JULIO GAS SERVICE | BDA ISRAEL | 131 CALLE PALESTINA | | | SAN JUAN | PR | 00917 | |
| 693247 | JULIO GODREAU | PO BOX 4492 | | | | CAROLINA | PR | 00984-4492 | |
| 256097 | JULIO GOMEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 693248 | JULIO GOMEZ FERNANDEZ | LEVITTOWN | ED 7 CALLE LOLA RODRIGUEZ DE TIO | | | TOA BAJA | PR | 00949 | |
| 692787 | JULIO GONZALES FIGUEROA | PARQUE DEL MONTE 11 | LL 9 URAYOAN | | | CAGUAS | PR | 00725 | |
| 256098 | JULIO GONZALEZ | 20 E CLEMENTE 126 INTERIOR | | | | MAYAGUEZ | PR | 00681 | |
| 693250 | JULIO GONZALEZ | BO SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 693251 | JULIO GONZALEZ COLON | HC 40 BOX 42605 | | | | SAN LORENZO | PR | 00745 | |
| 693252 | JULIO GONZALEZ DEL VALLE | HC 03 BOX 41463 | | | | CAGUAS | PR | 00725-9743 | |
| 256099 | JULIO GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 256100 | JULIO GONZALEZ FORTUNO | ADDRESS ON FILE | | | | | | | |
| 256101 | JULIO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256102 | JULIO GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 693253 | JULIO GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 693254 | JULIO GONZALEZ MORALES | HC 01 BOX 3860 | | | | VILLALBA | PR | 00766 | |
| 256103 | JULIO GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 846043 | JULIO GONZALEZ QUINTANA | TRIBUNAL DE PRIMERA INSTANCIA | SALA SUPERIOR DE FAJARDO | | | | PR | | |
| 693255 | JULIO GONZALEZ RODRIGUEZ | COND BELEN | APT 703 | | | GUAYNABO | PR | 00969 | |
| 256104 | JULIO GONZALEZ SANTIAGO | HC 6 BOX 98833 | | | | ARECIBO | PR | 00612-9214 | |
| 693257 | JULIO GONZALEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693256 | JULIO GONZALEZ SANTIAGO | PO BOX 98833 | | | | ARECIBO | PR | 00612 | |
| 693258 | JULIO GONZALEZ SEDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 256105 | JULIO GRACIA OYOLA | ADDRESS ON FILE | | | | | | | |
| 256106 | JULIO GUADALUPE ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 256107 | JULIO GUADALUPE COLON | ADDRESS ON FILE | | | | | | | |
| 693259 | JULIO GUERRERO SERRATO | BOX MSC 258 138 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 693260 | JULIO GUILBE SANTIAGO | HC 2 BOX 8465 | | | | JUANA DIAZ | PR | 00798 | |
| 693261 | JULIO GUTIERREZ DIAZ | PO BOX 193803 | | | | SAN JUAN | PR | 00919 | |
| 693262 | JULIO GUZMAN DE LA PAZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 693263 | JULIO GUZMAN RODRIGUEZ | PO BOX 9023907 | | | | SAN JUAN | PR | 00902 | |
| 693264 | JULIO H APONTE GUERRERO | CAPARRA HEIGHTS STATION | PO BOX 10268 | | | SAN JUAN | PR | 00922-0268 | |
| 256108 | JULIO H FELICIANO PRIETO | ADDRESS ON FILE | | | | | | | |
| 256109 | JULIO H MONTILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 693265 | JULIO H MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 693266 | JULIO H ROSARIO | URB VALLE HUCARES | 15 CALLE LA CAOBA | | | JUANA DIAZ | PR | 00795 | |
| 693267 | JULIO H RUIZ FEBLES | ADDRESS ON FILE | | | | | | | |
| 256110 | JULIO H SILVA OCASIO | ADDRESS ON FILE | | | | | | | |
| 2151654 | JULIO H. SEPULVEDA RAMOS | P.O. BOX 43 | | | | HORMIGUEROS | PR | 00660 | |
| 256112 | JULIO HEREDIA TORRES | SR. JULIO HEREDIA TORRES | COND. LA ARBOLEDA APT. 1106 | | | GUAYNABO | PR | 00966 | |
| 256113 | JULIO HERNANDEZ ABRIL | ADDRESS ON FILE | | | | | | | |
| 693268 | JULIO HERNANDEZ COLON | URB LAS COLINAS 1311 | CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 256114 | JULIO HERNANDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 692788 | JULIO HERNANDEZ HERNANDEZ | PO BOX 21365 | | | | VEGA ALTA | PR | 00692 | |
| 693269 | JULIO HERNANDEZ SANTIAGO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 693270 | JULIO HERNANDEZ VEGA | URB PASEOS REALES | 93 CALLE BELMONTE | | | SAN ANTONIO | PR | 00690 | |
| 693271 | JULIO HERRAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 256115 | JULIO HERRAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 256116 | JULIO HIRAM AYALA MENDEZ | LCDO. JOSE AYALA PRATS | PO BOX 194571 | | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770674 | JULIO HIRAM AYALA MENDEZ | LCDO. JUAN A. ALBINO GONZALEZ | CAPITAL CENTER BUILDING TORRE SUR 239 AVE. | ARTERIAL STE. 702 HATO REY PR | | HATO REY | PR | 00918 | |
| 1554165 | Julio Hiram Ayala Mendez; Daly Celis Del Valle; Omar Ayala Del Valle | Juan A. Albino | 239 Ave. Arterial Hostos Capital Center Suite 702 | | | San Juan | PR | 00919 | |
| 1554165 | Julio Hiram Ayala Mendez; Daly Celis Del Valle; Omar Ayala Del Valle | LCDO. Jose Ayala Prats | PO Box 194571 | | | San Juan | PR | 00918 | |
| 693272 | JULIO I ALAMO RIVERA | BO PARCELAS VAZQUEZ | APARTADO 728 SECTOR MATEY | | | SALINAS | PR | 00751 | |
| 693273 | JULIO I BERMEJO CHICO | LAS MARGARITAS | 221 CALLE RAFAEL HERNANDEZ | | | PONCE | PR | 00728 | |
| 256117 | JULIO I GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 256118 | JULIO I MARCANO FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 693274 | JULIO I SANTIAGO SASSO | VILLA LINARES | G 14 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 256119 | JULIO I. BORRAS OSORIO | ADDRESS ON FILE | | | | | | | |
| 256120 | JULIO IRIZARRY BENEJAM | LCDA. GRISSELLE GONZÁLEZ NEGRÓN-ABOGADA MUN. SAN JUAN (UNIVERSAL) | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 256121 | JULIO IRIZARRY BENEJAM | LCDA. LIXANDRA OSORIO FELIX - ABOGADA DEMANDADO ANGEL A. RIVERA LOZADA | PMB 184 PO BOX 6022 | | | CAROLINA | PR | 00984 | |
| 256122 | JULIO IRIZARRY BENEJAM | LCDO. RAMÓN E. SEGARRA BERRIOS-ABOGADO DEMANDANTE | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 256123 | JULIO IRIZARRY FUENTES | ADDRESS ON FILE | | | | | | | |
| 693275 | JULIO IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 693276 | JULIO IRIZARRY RUIZ | ADDRESS ON FILE | | | | | | | |
| 693277 | JULIO IRIZARRY SANABRIA | PO BOX 2325 | | | | MAYAGUEZ | PR | 00681 | |
| 693278 | JULIO IV RODRIGUEZ ORTIZ | MONTE BRISA 5 | P 10 C/ 5-18 | | | FAJARDO | PR | 00738 | |
| 256124 | JULIO J BERRIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 256125 | JULIO J CINTRON PACHECO | ADDRESS ON FILE | | | | | | | |
| 693279 | JULIO J DIAZ DIAZ | HC 04 BOX 44900 | | | | HATILLO | PR | 00659 | |
| 693280 | JULIO J FRANCO TORRES | 153 LAS BRISAS APTS | | | | JAYUYA | PR | 00664-1461 | |
| 693281 | JULIO J GARCIA RAMOS | URB DEL CARMEN | 21 CALLE SAN JOSE | | | RIO GRANDE | PR | 00745 | |
| 256126 | JULIO J GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 256127 | JULIO J LOPEZ LEON | ADDRESS ON FILE | | | | | | | |
| 256128 | JULIO J MONTERO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256129 | JULIO J PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 256130 | JULIO J PASCUAL GODINEZ | ADDRESS ON FILE | | | | | | | |
| 693282 | JULIO J PIMENTEL SEVILLA | BO JUAN DOMINGO | CARR 2 CALLE SEVILLA 25 | | | GUAYNABO | PR | 00906 | |
| 693283 | JULIO J RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 256131 | JULIO J RENTAS REYES | ADDRESS ON FILE | | | | | | | |
| 256132 | JULIO J RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 256133 | JULIO J SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 256134 | JULIO J SANTOS | ADDRESS ON FILE | | | | | | | |
| 846044 | JULIO J SERRANO SANTIAGO | COLINAS DE CUPEY | H-8 CALLE CAOBA | | | SAN JUAN | PR | 00926 | |
| 693284 | JULIO J VEIRA | URB RIO PIEDRAS HEIGHTS | 1685 CALLE TINTO | | | SAN JUAN | PR | 00926-3233 | |
| 693285 | JULIO J VELEZ SANCHE Z | ADDRESS ON FILE | | | | | | | |
| 693286 | JULIO J. CASTRO LAUREANO | ADDRESS ON FILE | | | | | | | |
| 256135 | JULIO J. CASTRO LAUREANO | ADDRESS ON FILE | | | | | | | |
| 693287 | JULIO J. DAVILA BRAVO | PO BOX 886 | | | | DORADO | PR | 00646 | |
| 256136 | JULIO J. DIAZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 693288 | JULIO J. PUJALS DALECCIO | HOGAR GRUPAL DE PONCE | | | | Hato Rey | PR | 00936 | |
| 256137 | JULIO J. RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 693289 | JULIO JIMENEZ AYALA | HC 1 BOX 7687 | | | | SAN GERMAN | PR | 00683-9710 | |
| 256138 | JULIO JIMENEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 693290 | JULIO JIMENEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 693291 | JULIO JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 256139 | JULIO JIMENEZ Y ASOCIADOS | URB LOS INGENIEROS | 257 AVE DOMENECH | | | SAN JUAN | PR | 00918-3510 | |
| 256140 | JULIO JOSE ANDINO VELEZ | ADDRESS ON FILE | | | | | | | |
| 256141 | JULIO JOSE RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 846045 | JULIO JURADO VALENTIN | VILLA CAROLINA | 82-10 CALLE 87 | | | CAROLINA | PR | 00985 | |
| 256142 | JULIO K SOLER VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 693294 | JULIO L CADIZ VELAZQUEZ | COND APT 101 | | | | PONCE | PR | 00731 | |
| 693295 | JULIO L CALDERON DIAZ | RR 4 BOX 3262 | | | | BAYAMON | PR | 00956 | |
| 693296 | JULIO L DIAZ MALDONADO | HC 02 BOX 6285 | | | | FLORIDA | PR | 00650 | |
| 693297 | JULIO L FIGUEROA | BO PASTILLO CANA 3 | 1103 CALLE JUAN BORIAS | | | PONCE | PR | 00728 | |
| 693298 | JULIO L FIGUEROA Y MARIA DEL C. MIRANDA | HILL BROTHES | 389 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 693299 | JULIO L FIGUEROA/MARIA DEL C MIRANDA | HILL BROTHERS | 389 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 693300 | JULIO L GONZALEZ HERNANDEZ | URB VISTA HERMOSA | A17 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 693301 | JULIO L LEBRON RAMAN | MSC 127 200 AVE A SUITE 7 | | | | FAJARDO | PR | 00788 | |
| 693302 | JULIO L LUYARDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 693303 | JULIO L MARIN LUYANDO | HC 1 BOX 4220 | | | | NAGUABO | PR | 00718 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256144 | JULIO L MERCADO LANDRON | ADDRESS ON FILE | | | | | | | |
| 846046 | JULIO L MORALES ROGER | EXT ROOSEVELT | 408 CALLE RAFAEL LAMER | | | SAN JUAN | PR | 00918-2632 | |
| 693304 | JULIO L NUNEZ JULIAN | 172 CALLE DUFFAUT | | | | SAN JUAN | PR | 00907 | |
| 693305 | JULIO L ORTEGA MIRANDA | URB VENUS GARDENS | 783 ANGUEISES | | | SAN JUAN | PR | 00926 | |
| 256145 | JULIO L RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 693293 | JULIO L ROSA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 693306 | JULIO L. DIAZ ORTIZ | 21009 LITHEDA APTS | | | | SAN JUAN | PR | 00926 | |
| 693307 | JULIO LABOY PEREZ | URB SANTA RITA 11 | 1038 CALLE SANTA ANA | | | COTTO LAUREL | PR | 00780 | |
| 693308 | JULIO LABOY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 256146 | JULIO LANGE MARINEZ | ADDRESS ON FILE | | | | | | | |
| 256147 | JULIO LASALLE RAMOS | ADDRESS ON FILE | | | | | | | |
| 256148 | JULIO LASALLE RAMOS | ADDRESS ON FILE | | | | | | | |
| 256149 | JULIO LASANTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 256150 | JULIO LASSUS RUIZ | ADDRESS ON FILE | | | | | | | |
| 256151 | JULIO LEANDRY HERNANDEZ | LCDO. ORLANDO ORTIZ CINTRÓN | URB. JARDINES DE FAGOT C-19 CALLE ALMENDRA | | | Ponce | PR | 00716-4018 | |
| 693309 | JULIO LEANDRY SANTIAGO | URB PASEOS DE JACARANDA | 15459 CALLE FLAMBOYAN | | | SANTA ISABEL | PR | 00757 | |
| 693310 | JULIO LEBRON CAMACHO | URB COUNTRY CLUB OU 15 | CALLE 509 | | | CAROLINA | PR | 00982 | |
| 693311 | JULIO LEGRAND BERMUDEZ | COOP JARD DE VALENCIA APT 806 | | | | SAN JUAN | PR | 00923 | |
| 256152 | JULIO LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693312 | JULIO LOPEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 693313 | JULIO LOPEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 256153 | JULIO LOPEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 693314 | JULIO LOPEZ IGUINA | HC 01 BOX 2200 | | | | BAJADERO | PR | 00616 | |
| 693315 | JULIO LOPEZ MATOS | ALTURAS DE RIO GRANDE | CALLE 4 BLQ E 183 | | | RIO GRANDE | PR | 00745 | |
| 693316 | JULIO LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 256154 | JULIO LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 256155 | JULIO LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 256156 | JULIO LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 256157 | JULIO LOPEZ PENA | ADDRESS ON FILE | | | | | | | |
| 256158 | JULIO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 693317 | JULIO LOPEZ ROMAN | HC 01 BOX 1104 | | | | QUEBRADILLAS | PR | 00678 | |
| 693318 | JULIO LOZADA ORTIZ | URB BONNEVILLE HEIGHTS | 5 CALLE CAMUY | | | CAGUAS | PR | 00725 | |
| 256160 | JULIO LOZADA VINAS | ADDRESS ON FILE | | | | | | | |
| 256162 | JULIO LUIS CADIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693319 | JULIO LUIS CALDERON VEGA | PO BOX 190579 | | | | SAN JUAN | PR | 00919-0579 | |
| 693320 | JULIO LUIS CASTRO | 65 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 693321 | JULIO LUIS CASTRO | PO BOX 24 | | | | YABUCOA | PR | 00767 | |
| 256163 | JULIO LUIS CASTRO | URB LOS ANGELES | H-13 CALLE A | | | YABUCOA | PR | 00767 | |
| 693324 | JULIO LUIS CORDERO BERIO | ADDRESS ON FILE | | | | | | | |
| 693323 | JULIO LUIS CORDERO BERIO | ADDRESS ON FILE | | | | | | | |
| 693325 | JULIO LUIS CORDERO BERIO | ADDRESS ON FILE | | | | | | | |
| 693326 | JULIO M BONILLA RODRIGUEZ | 61 HELLER PARK WAY | | | | NEWWARK | NJ | 07104 | |
| 692782 | JULIO M CALDERON BIBILONI | COOP CIUDAD UNIVERSITARIA | 1 AVE PERIFERIA 1204 | | | TRUJILLO ALTO | PR | 00976-2124 | |
| 256164 | JULIO M CANINO LAPORTE | ADDRESS ON FILE | | | | | | | |
| 256165 | JULIO M CASTANEDA REYES | ADDRESS ON FILE | | | | | | | |
| 693327 | JULIO M COLON MEJIAS | HC 1 BOX 6003 | | | | JUANA DIAZ | PR | 00795 | |
| 256166 | JULIO M GOMEZ | ADDRESS ON FILE | | | | | | | |
| 256167 | JULIO M HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 256168 | JULIO M LOPEZ KEELAN | ADDRESS ON FILE | | | | | | | |
| 256169 | JULIO M MARCANO LOPEZ | 623 AVE. PONCE DE LEON | OFICINA 806 | | | SAN JUAN | PR | 00917 | |
| 256170 | JULIO M MARCANO LOPEZ | COND MIRADORES DE VENUS | 700 CALLE PIEDRAS NEGRAS | APT 2306 | | SAN JUAN | PR | 00926 | |
| 693328 | JULIO M MARCANO LOPEZ | MIRADORES DE VENUS 700 | CALLE PIEDRAS NEGRAS | APT 2306 | | SAN JUAN | PR | 00926 | |
| 693329 | JULIO M MARCANO LOPEZ | URB TERESITA | U 10 CALLE 20 | | | BAYAMON | PR | 00961 | |
| 256171 | JULIO M MATIAS MALAVE | ADDRESS ON FILE | | | | | | | |
| 693330 | JULIO M MERCADO MARTORELL | URB EXT MARBELLA | 344 CALLE 4 | | | AGUADILLA | PR | 00603 | |
| 693331 | JULIO M MONTALVO MALDONADO | URB BUENA VISTA | 1527 CALLE 1 | | | PONCE | PR | 00731 | |
| 693332 | JULIO M ORTIZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 693333 | JULIO M OTERO FERNANDEZ | BOX 536 | | | | CIALES | PR | 00638 | |
| 256172 | JULIO M PAGAN MARTI | ADDRESS ON FILE | | | | | | | |
| 693334 | JULIO M RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |
| 256173 | JULIO M SANTANA CENTENO | ADDRESS ON FILE | | | | | | | |
| 692789 | JULIO M SANTANA RODRIGUEZ | HC 2 BOX 7232 | | | | YABUCOA | PR | 00767-9504 | |
| 256175 | JULIO M SANTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 256176 | JULIO M SEPULVEDA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 256177 | JULIO M SEPULVEDA VEGA | ADDRESS ON FILE | | | | | | | |
| 693335 | JULIO M SERRANO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 693336 | JULIO M SOTO VAZQUEZ | M 6 PATIO HILL | TORRIMAR ALTO | | | GUAYNABO | PR | 00966-3145 | |
| 693337 | JULIO M TORRES VEGA | P O BOX 251 | | | | GURABO | PR | 00778 | |
| 256178 | JULIO M ZALDUONDO NEGRON | ADDRESS ON FILE | | | | | | | |
| 2174857 | JULIO MADRIGAL BELTRAN | ADDRESS ON FILE | | | | | | | |
| 693338 | JULIO MALAVE SANTIAGO | BOLOMAS JAGUAS | | | | NARANJITO | PR | 00719 | |
| 256179 | Julio Malave Santiago | HC-71 BOX 2135 | | | | Naranjito | PR | 00719-0000 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256180 | JULIO MALDONADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 256181 | JULIO MALDONADO FALCON | ADDRESS ON FILE | | | | | | | |
| 693339 | JULIO MALDONADO FIGUEROA | PO BOX 1027 | | | | BARCELONETA | PR | 00617 | |
| 693340 | JULIO MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 693341 | JULIO MALDONADO RAMOS | 34 B URB LA HACIENDA | | | | COMERIO | PR | 00782 | |
| 693342 | JULIO MALDONADO RIVERA | BO GATO SECT LA LOMA | HC 02 BOX 7170 | | | OROCOVIS | PR | 00720 | |
| 693343 | JULIO MALDONADO RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693344 | JULIO MALDONADO RODRIGUEZ | URB SAN MIGUEL | 12 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 256182 | JULIO MALDONADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 256183 | JULIO MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 693345 | JULIO MANTERO SBARBARO Y MILAGROS HORMAZ | P O BOX 15 | | | | JUNCOS | PR | 00777 | |
| 693346 | JULIO MARQUEZ CRUZ | PASEO LOS ROBLES | 3010 CALLE JOSE MARLA MONGE | | | MAYAGUEZ | PR | 00682-7732 | |
| 256184 | JULIO MARRERO PEDROSA | ADDRESS ON FILE | | | | | | | |
| 693347 | JULIO MARRERO PEREZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 693348 | JULIO MARRERO RUIZ | PISO 3 SUITE 301 | 33 BOLIVIA | | | SAN JUAN | PR | 00917 | |
| 693350 | JULIO MARTINEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 256186 | JULIO MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 256187 | JULIO MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 256188 | JULIO MARTINEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 693351 | JULIO MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 256189 | JULIO MARTINEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 256190 | JULIO MARTINEZ ORTA | ADDRESS ON FILE | | | | | | | |
| 693352 | JULIO MARTINEZ ORTIZ | PO BOX 641 | | | | GUAYAMA | PR | 00785-0641 | |
| 693353 | JULIO MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 693355 | JULIO MARTINEZ RIVERA | 28 CALLE RAFAEL LAZZA | | | | AGUAS BUENAS | PR | 00703 | |
| 693354 | JULIO MARTINEZ RIVERA | VILLAS DEL CARIBE | RES 14 164 | | | PONCE | PR | 00728 | |
| 693349 | JULIO MARTINEZ SANCHEZ | HC 71 BOX 7084 | | | | CAYEY | PR | 00737 | |
| 693356 | JULIO MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 693357 | JULIO MARTINEZ SOLER | URB JARDINES DE MONACO II | 9 CALLE FRANCIS | | | MANATI | PR | 00674 | |
| 693358 | JULIO MARTINEZ VAZQUEZ | SABANA BRANCH | PO BOX 8774 | | | VEGA BAJA | PR | 00693 | |
| 256191 | JULIO MASSAS SANTANA | ADDRESS ON FILE | | | | | | | |
| 693359 | JULIO MATEO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693360 | JULIO MATIAS RAMOS | BO BEJUCOS | 2039 LORENZO CABRERA | | | ISABELA | PR | 00662 | |
| 256192 | JULIO MATOS | ADDRESS ON FILE | | | | | | | |
| 693361 | JULIO MATOS | ADDRESS ON FILE | | | | | | | |
| 693362 | JULIO MATOS ELBA | VILLA VICTORIA | K 7 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 256193 | JULIO MATOS GOTAY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256194 | JULIO MATOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 693363 | JULIO MATTA FLORES | BO ROOSVELT | 190 SAN ISIDRO | | | FAJARDO | PR | 00738 | |
| 693364 | JULIO MEDINA CONCEPCION | P O BOX 576 | | | | CEIBA | PR | 00735 | |
| 693365 | JULIO MEDINA ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 256195 | JULIO MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 693366 | JULIO MEDINA RAMOS | CARRIZALES | CALLE 1 | | | HATILLO | PR | 00659 | |
| 693367 | JULIO MELENDEZ | PO BOX 184 | | | | TOA BAJA | PR | 00951 | |
| 256196 | JULIO MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 693368 | JULIO MELENDEZ MARRERO | PO BOX 546 | | | | CAYEY | PR | 00737 | |
| 256197 | JULIO MELENDEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 846047 | JULIO MELENDEZ VILLEGAS | RR 3 BOX 4561 | | | | SAN JUAN | PR | 00926 | |
| 693369 | JULIO MENDEZ BRUNO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 256198 | JULIO MENDEZ MARTI | ADDRESS ON FILE | | | | | | | |
| 693370 | JULIO MENDEZ PEREZ | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 693371 | JULIO MENDEZ RIVERA | MUNEQUI II BEN 2 | BOX 202 | | | AGUADILLA | PR | 00603 | |
| 256199 | JULIO MENDOZA CHAPARO | ADDRESS ON FILE | | | | | | | |
| 256200 | JULIO MENDOZA OTERO | ADDRESS ON FILE | | | | | | | |
| 693373 | JULIO MERCADO LANDRON | LAS LOMAS | 792 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 693372 | JULIO MERCADO LANDRON | URB VILLAS DE CANEY | J11 CALLE MABO | | | TRUJILLO ALTO | PR | 00976-3543 | |
| 256201 | JULIO MERCADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 256202 | JULIO MERCADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 256203 | JULIO MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 693374 | JULIO MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 2175756 | JULIO MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 693375 | JULIO MILLAN SANTANA | ADDRESS ON FILE | | | | | | | |
| 256204 | JULIO MOJICA SANDOZ | ADDRESS ON FILE | | | | | | | |
| 693376 | JULIO MOLINA ESPADA | COND CONCORDIA GARDENS I | APTO 8N | | | SAN JUAN | PR | 00924 | |
| 256205 | JULIO MOLINA MARCANO | ADDRESS ON FILE | | | | | | | |
| 256206 | JULIO MOLINA RIOS | ADDRESS ON FILE | | | | | | | |
| 256207 | JULIO MOLINUEVO MARANON | ADDRESS ON FILE | | | | | | | |
| 693377 | JULIO MONSERRATE RIVERA VEGA | REPARTO METROPOLITANO S E | 1023 CALLE 9 | | | SAN JUAN | PR | 00921 | |
| 693378 | JULIO MONTES DE OCA | PO BOX 1671 | | | | MOCA | PR | 00676 | |
| 693379 | JULIO MONZON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 256208 | JULIO MONZONI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 693381 | JULIO MORALES APONTE | PO BOX 95 | | | | CAGUAS | PR | 00726 | |
| 693382 | JULIO MORALES CAEZ | LAS VEGAS | HH 22 CALLE 19 | | | CATANO | PR | 00962 | |
| 693383 | JULIO MORALES CASTRO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 256209 | JULIO MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 256210 | JULIO MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693384 | JULIO MORALES GARCIA | 54 MANCHESTER DR | APARTAMENTO 100 | | | STAUTON | VA | 24401 | |
| 256211 | JULIO MORALES GARCIA | HC 3 BOX 4283 | | | | FLORIDA | PR | 00650 | |
| 256212 | JULIO MORALES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 846048 | JULIO MORALES RAMOS | HC70 BOX 49707 | | | | SAN LORENZO | PR | 00754-9933 | |
| 256213 | JULIO MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 693385 | JULIO MORALES ROSARIO | BO PALMAS | 2 CALLE BUENA SUERTE | | | CATA¨O | PR | 00963 | |
| 693380 | JULIO MORALES SOLIS | BDA SANTA ANA | 121 # 14 CALLE C | | | GUAYAMA | PR | 00784 | |
| 693386 | JULIO MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 693387 | JULIO MORALES Y NAZARETH JUNE | PO BOX 1479 | | | | SABANA SECA | PR | 00952 | |
| 693388 | JULIO MORAN PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693389 | JULIO MORANT GARCIA | ADDRESS ON FILE | | | | | | | |
| 846049 | JULIO MUÑIZ ARROYO | HC 04 BOX 12106 | | | | YAUCO | PR | 00698-9695 | |
| 256215 | JULIO MUNIZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 256216 | JULIO MUNIZ VAQUER | ADDRESS ON FILE | | | | | | | |
| 256217 | JULIO MUNIZ WIKINSON | ADDRESS ON FILE | | | | | | | |
| 256218 | JULIO MURCELO PEREZ | ADDRESS ON FILE | | | | | | | |
| 256219 | JULIO N ALVARADO MATTEI | ADDRESS ON FILE | | | | | | | |
| 256221 | JULIO N MUNIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 693390 | JULIO NAVARRO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693391 | JULIO NAZARIO PEREZ | PARQUE ECUESTRE | KID L 24 | | | CAROLINA | PR | 00987 | |
| 693392 | JULIO NAZARIO VELEZ | PO BOX 370 | | | | SAN GERMAN | PR | 00683-0370 | |
| 256222 | JULIO NICOLAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 256223 | JULIO NIEVES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 256224 | JULIO NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 693393 | JULIO NIEVES RODRIGUEZ | C 6 CALLE GANDULES | | | | YAUCO | PR | 00698 | |
| 256225 | JULIO NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| 693394 | JULIO NIEVES RUIZ | URB COUNTRY CLUB 1002 C/ M CADILLA | | | | SAN JUAN | PR | 00924 | |
| 693395 | JULIO NIGAGGLIONI ARRACHE | PO BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 846050 | JULIO NIGALGLIONI ARRACHE | PO BOX 9024024 | | | | SAN JUAN | PR | 00902-4024 | |
| 256226 | JULIO NIGAGLIONI GARCIA | ADDRESS ON FILE | | | | | | | |
| 693396 | JULIO NIVES RUIZ | PO BOX 5001 | | | | AGUADILLA | PR | 00603 | |
| 693397 | JULIO NUÃEZ ARGUELLES | PO BOX 192640 | | | | SAN JUAN | PR | 00919 | |
| 256227 | JULIO NUNEZ JULIAN | ADDRESS ON FILE | | | | | | | |
| 256228 | JULIO O ACEVEDO MATOS | ADDRESS ON FILE | | | | | | | |
| 693398 | JULIO O AGUIAR LUNA | ADDRESS ON FILE | | | | | | | |
| 693399 | JULIO O ARCHEVAL IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 693400 | JULIO O CADIZ / RICARDO CADIZ MARTINEZ | RES LUIS LLORENS TORRES | EDIF 27 APT 559 | | | SAN JUAN | PR | 00913 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693401 | JULIO O CALDERIN MARTINEZ | PO BOX 1048 | | | | JUNCOS | PR | 00777 | |
| 256229 | JULIO O CARRASQUILLO ADORNO | ADDRESS ON FILE | | | | | | | |
| 693403 | JULIO O DIAZ ALEJANDRO | FH 11 CALLE PACHIN MARIN | | | | LEVITTOWN | PR | 00949 | |
| 693404 | JULIO O GONZALEZ FERRER | PO BOX 1260 | | | | SAINT JUST | PR | 00978 | |
| 256230 | JULIO O MENDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 256231 | JULIO O RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 256232 | JULIO O RIVAS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 256233 | JULIO O SERNA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 693405 | JULIO O TORRES PACHECO | URB HACIENDA BORINQUEN | 1017 CALLE UKA | | | CAGUAS | PR | 00725 | |
| 256234 | JULIO O TURBIDES GAUTREAUX | ADDRESS ON FILE | | | | | | | |
| 256235 | JULIO O VALDES ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 256236 | JULIO O VAZQUEZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| 693406 | JULIO O. ALFONSO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 693407 | JULIO O. AQUINO CARDONA | ADDRESS ON FILE | | | | | | | |
| 693408 | JULIO O. REYES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 693409 | JULIO O. REYES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 693410 | JULIO O. REYES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 693411 | JULIO OCASIO CRUZ | URB HIPODROMO | 1462 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 | |
| 693413 | JULIO OLAVARRIA RIVAS | ADDRESS ON FILE | | | | | | | |
| 693414 | JULIO OLAVARRIA RIVAS | ADDRESS ON FILE | | | | | | | |
| 256237 | JULIO OLAVARRIA RIVAS | ADDRESS ON FILE | | | | | | | |
| 693412 | JULIO OLAVARRIA RIVAS | ADDRESS ON FILE | | | | | | | |
| 846051 | JULIO OLIVERAS FEBLES | URB SANTA ELENA | A-6 CALLE 9 | | | BAYAMON | PR | 00620 | |
| 256238 | JULIO OMAR VALDES ESQUILIA | ADDRESS ON FILE | | | | | | | |
| 256239 | JULIO OMAR VALDES ESQUILIA | ADDRESS ON FILE | | | | | | | |
| 256240 | JULIO ONEILL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 693415 | JULIO ORENGO RAMOS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 693416 | JULIO OROZCO MONGE | HC 3 BOX 2227 | | | | YABUCOA | PR | 00767 | |
| 693417 | JULIO ORTEGA | HC 67 15258 | BO MINILLAS | | | BAYAMON | PR | 00956 | |
| 693418 | JULIO ORTEGA COLON | URB EL COMANDANTE | CALLE ARTURO H DIAZ | | | RIO PIEDRAS | PR | 00925 | |
| 693419 | JULIO ORTIZ BERRIOS | HC 2 BOX 129 | | | | SAN GERMAN | PR | 00683 | |
| 693420 | JULIO ORTIZ BERRIOS | PMB 220 | BOX 265 PLAZA WESTERN AUTO STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 693421 | JULIO ORTIZ BETANCES | PO BOX 10432 | | | | PONCE | PR | 00732 | |
| 256241 | JULIO ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 256242 | JULIO ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 693422 | JULIO ORTIZ MARTINEZ | PO BOX 1083 | | | | COAMO | PR | 00769 | |
| 693423 | JULIO ORTIZ ORTIZ | PO BOX 364466 | | | | SAN JUAN | PR | 00936 4466 | |
| 256243 | JULIO ORTIZ PASTRANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256244 | JULIO ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 256245 | JULIO ORTIZ RESTO | ADDRESS ON FILE | | | | | | | |
| 693424 | JULIO ORTIZ RIVERA | BO ESPINOSA | SECTOR KUILAN | | | DORADO | PR | 00646 | |
| 256246 | JULIO ORTIZ SILVA | ADDRESS ON FILE | | | | | | | |
| 693425 | JULIO ORTIZ TEJEDA | PO BOX 270189 | | | | SAN JUAN | PR | 00927-0189 | |
| 693426 | JULIO ORTIZ VALENTIN | BDA BLONDET | 98 CALLE B | | | GUAYAMA | PR | 00784 | |
| 256247 | JULIO OSORIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 693427 | JULIO OSTALAZA VELAZQUEZ | REPTO VALENCIA | D 11 CALLE JASMIN | | | BAYAMON | PR | 00959-4151 | |
| 256248 | JULIO OTERO CRIADO | LCDA. KARILLYN CRUZ RODRIGUEZ | P.O BOX 561216 | | | GUAYANILLA | PR | 00656 | |
| 693428 | JULIO OTERO MOLINA | LA PONDEROSA | B 54 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 256249 | JULIO OTERO OTERO | ADDRESS ON FILE | | | | | | | |
| 256250 | JULIO OYOLA DBA ADVANCE CONSULTANTS GRP | URB LOS PINOS | ST PINO PONDEROSA 277 | | | ARECIBO | PR | 00612-5945 | |
| 256251 | JULIO PABON MARRERO | ADDRESS ON FILE | | | | | | | |
| 693429 | JULIO PABON NIEVES | TRAS TALLERES | 1067 CALLE PALMA | | | SAN JUAN | PR | 00907 | |
| 693430 | JULIO PABON ROJAS | PARC AMADEO CALLE 60 | | | | VEGA BAJA | PR | 00693 | |
| 693431 | JULIO PADILLA MERCED | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693432 | JULIO PAGAN ORTIZ | P O BOX 6774 | BO BAJOS | | | PATILLAS | PR | 00723 | |
| 693433 | JULIO PANIAGUA SANTANA | URB COUNTRY CLUB | GS 61 CALLE 210 | | | CAROLINA | PR | 00982 | |
| 693434 | JULIO PEREZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 693435 | JULIO PEREZ DE JESUS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693436 | JULIO PEREZ DIAZ | PO BOX 574143 | | | | ORLANDO | FL | 32857-4143 | |
| 693437 | JULIO PEREZ FERNANDEZ | HC 2 BOX 6120 | | | | MOROVIS | PR | 00687 | |
| 693438 | JULIO PEREZ FIGUEROA | URB LEVITTOWN LAKES | A 1-6 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| 693439 | JULIO PEREZ LANDRON | PO BOX 881 | | | | TOA ALTA | PR | 00758 | |
| 693440 | JULIO PEREZ MILLAN | 524 CALLE ALVERIO | | | | SAN JUAN | PR | 00918 | |
| 693441 | JULIO PEREZ ORTIZ | P O BOX 866 | | | | PATILLAS | PR | 00723 | |
| 256253 | JULIO PEREZ PACHECO | SR. JULIO PÉREZ PACHECO | INSTITUCIÓN GUAYAMA 1000 | PO BOX 10009 | | GUAYAMA | PR | 00785 | |
| 256254 | JULIO PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 692791 | JULIO PEREZ TIRADO | P O BOX 1542 | | | | SANTA ISABEL | PR | 00757 | |
| 693443 | JULIO PEREZ TORRES | PO BOX 988 | | | | LAJAS | PR | 00667 | |
| 693444 | JULIO PEREZ VAZQUEZ | HC 1 BOX 5676 | | | | GUAYNABO | PR | 00965 | |
| 692790 | JULIO PEREZ VIERA | URB HORIZONTE A 17 | CALLE ILUSION | | | GURABO | PR | 00778 | |
| 256255 | JULIO PINEIRO VELEZ | ADDRESS ON FILE | | | | | | | |
| 693445 | JULIO PIZARRO SIERRA | PO BOX 5351 | | | | SAN SEBASTIAN | PR | 00685 | |
| 256256 | JULIO PLAZA FORTY | ADDRESS ON FILE | | | | | | | |
| 693446 | JULIO POLAIN BALLESTER | P O BOX 93 | | | | BARCELONETA | PR | 00617 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693447 | JULIO PONCE DE LEON LESPIER | PO BOX 364428 | | | | SAN JUAN | PR | 00936 | |
| 693448 | JULIO PORRATA VALLE | BDA LA MAYOR | 30 CALLE B | | | ISABELA | PR | 00662 | |
| 256257 | JULIO PUJALS DALECCIO | ADDRESS ON FILE | | | | | | | |
| 693449 | JULIO PURCELL BAUZA | P O BOX 11042 | | | | SAN JUAN | PR | 00907 | |
| 256258 | JULIO QUILES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 693450 | JULIO QUILES VEGA Y LUZ C PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 256259 | JULIO QUILES VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 256260 | JULIO QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 256261 | JULIO QUINONES SAEZ | ADDRESS ON FILE | | | | | | | |
| 256262 | JULIO QUINONES SAGARDIA | ADDRESS ON FILE | | | | | | | |
| 846052 | JULIO QUINTERO FEBRES | EXT. CATONI | 13 CALLE PEDRO CRESPO | | | VEGA BAJA | PR | 00693-4217 | |
| 693451 | JULIO R ALEJANDRO ANDINO | ADDRESS ON FILE | | | | | | | |
| 693452 | JULIO R CALDERIN GARCIA | MONTEHIEDRA OFFICE CENTRE | SUITE 1100 AVE LOS ROMEROS 9615 | | | SAN JUAN | PR | 00926 | |
| 693453 | JULIO R COLON SANCHEZ | PO BOX 2263 | | | | SALINAS | PR | 00751 | |
| 256263 | JULIO R CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 256264 | JULIO R CONTRERAS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 256265 | JULIO R DAVID TORRES | ADDRESS ON FILE | | | | | | | |
| 256266 | JULIO R DEL RIO ADAMES | ADDRESS ON FILE | | | | | | | |
| 256267 | JULIO R ESTRADA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 693454 | JULIO R FIRPO NIEVES | URB LOMAS VERDE | K 14 CALLE BELLISIMA | | | BAYAMON | PR | 00956 | |
| 693455 | JULIO R GONZALEZ RODRIGUEZ | P O BOX 19175 | | | | SAN JUAN | PR | 00928 | |
| 256268 | JULIO R HERNANDEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 693456 | JULIO R LOPEZ HERNANDEZ | HC 01 BOX 6906 | | | | GUAYANILLA | PR | 00656 | |
| 693457 | JULIO R MARTINEZ FELICIANO | 37 URB BROOKLYN | CARR 3 | | | ARROYO | PR | 00714 | |
| 846053 | JULIO R MARTINEZ TORRES | PO BOX 1122 | | | | VIEQUES | PR | 00765 | |
| 256269 | JULIO R MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 693458 | JULIO R MIRANDA LARROY | COND LA ALBORADA APT 2612 | | | | BAYAMON | PR | 00959 | |
| 693459 | JULIO R MORALES | ADDRESS ON FILE | | | | | | | |
| 256270 | JULIO R MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 256271 | JULIO R MORALES SANTOS | ADDRESS ON FILE | | | | | | | |
| 693460 | JULIO R ORTIZ BERMUDEZ | HC 03 BOX 13224 | | | | JUANA DIAZ | PR | 00795 | |
| 693461 | JULIO R ORTIZ LEBRON | PO BOX 134 | | | | MAUNABO | PR | 00707 | |
| 693462 | JULIO R ORTIZ MARTINEZ | URB IRLANDA HEIGHTS | FV 8 CALLE MIZA | | | BAYAMON | PR | 00957 | |
| 693463 | JULIO R ORTIZ OQUENDO | PO BOX 128 | | | | SABANA SECA | PR | 00952 | |
| 256272 | JULIO R PIMENTEL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 846054 | JULIO R RAMOS LOPEZ | PO BOX 5683 | | | | CAGUAS | PR | 00726-5683 | |
| 692792 | JULIO R REYES FERNANDO | URB RIO PIEDRAS HEIGHTS | 203 CALLE WESER | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256273 | JULIO R RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 256274 | JULIO R RIVERA RENTAS | ADDRESS ON FILE | | | | | | | |
| 256275 | JULIO R RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 256276 | JULIO R RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 693464 | JULIO R ROCHE NEGRON | ADDRESS ON FILE | | | | | | | |
| 693465 | JULIO R ROSARIO MARTINEZ | 5 CALLE ANTONIO VAZQUEZ | | | | BARRANQUITAS | PR | 00794 | |
| 256277 | JULIO R RUBEN DIAZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 693466 | JULIO R VALENTIN FIGUEROA | HC 02 BOX 9400 | | | | LAS MARIAS | PR | 00670 | |
| 256278 | JULIO R. BADILLO VEGA | ADDRESS ON FILE | | | | | | | |
| 256279 | JULIO R. BADILLO VEGA | ADDRESS ON FILE | | | | | | | |
| 693467 | JULIO R. PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 256280 | JULIO R. SANTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 693468 | JULIO RAFAEL DAVID | PO BOX 1555 | | | | COAMO | PR | 00769 | |
| 693469 | JULIO RAFAEL SUAREZ ALAMO | PO BOX 3894 | | | | GUAYNABO | PR | 00970-3894 | |
| 693470 | JULIO RAMIREZ BARRETO | VILLA PALMERAS | 304 CALLE TAPIA | | | SAN JUAN | PR | 00915 | |
| 693471 | JULIO RAMIREZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 693472 | JULIO RAMIREZ IRIZARRY | 2 CALLE HENNA | PO BOX 48 | | | CABO ROJO | PR | 00623 | |
| 693473 | JULIO RAMIREZ IRIZARRY | PO BOX 48 | | | | CABO ROJO | PR | 00623 | |
| 693474 | JULIO RAMIREZ IRIZARRY | QTAS DE CABO ROJO 207 CALLE CANARIO | | | | CABO ROJO | PR | 00623 | |
| 256281 | JULIO RAMIREZ IRIZARRY | QUINTAS DE CABO ROJO | 207 CALLE CANARIO | | | CABO ROJO | PR | 00623 | |
| 256282 | JULIO RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 693475 | JULIO RAMOS | BERWIND STATE | 17B CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 693476 | JULIO RAMOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 256283 | JULIO RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 256284 | JULIO RAMOS GOTAY | ADDRESS ON FILE | | | | | | | |
| 256285 | JULIO RAMOS PENA | ADDRESS ON FILE | | | | | | | |
| 256286 | JULIO RAMOS ROSA | ADDRESS ON FILE | | | | | | | |
| 693477 | JULIO RAMOS SALES | URB PALMER | 9 CARR JOYUDAS | | | CABO ROJO | PR | 00623 | |
| 256287 | JULIO RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 256288 | JULIO REGUERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 693478 | JULIO RENE DIAZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 693479 | JULIO RENGEL RAMOS | URB LEVITTOWN | 1210 PASEO DONCELLA | | | TOA BAJA | PR | 00949 | |
| 693480 | JULIO RESTO MELENDEZ | PO BOX 186 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 693481 | JULIO REYES | PARK GARDENS TOWN | HOUSE APT 504 | | | SAN JUAN | PR | 00926 | |
| 256289 | JULIO REYES CARBALLO | ADDRESS ON FILE | | | | | | | |
| 256290 | JULIO REYES LEON | ADDRESS ON FILE | | | | | | | |
| 256291 | JULIO RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693484 | JULIO RIVERA | 28 W 91 ST 1B | | | | NEW YORK | NY | 10024 | |
| 693482 | JULIO RIVERA | HC 2 BOX 11207 | | | | QUEBRADILLAS | PR | 00678 | |
| 693483 | Julio Rivera | SIERRA LINDA | CALLE 11 AA 388 | | | BAYAMON | PR | 00958 | |
| 693485 | JULIO RIVERA APONTE | P O BOX 232 | | | | JUANA DIAZ | PR | 00795 | |
| 256292 | JULIO RIVERA ARZOLA | ADDRESS ON FILE | | | | | | | |
| 693486 | JULIO RIVERA BURGOS | 5 CALLE MOREL CAMPOS | | | | CAYEY | PR | 00736 | |
| 693487 | JULIO RIVERA COLON | PO BOX 559 | | | | AGUAS BUENA | PR | 00703 | |
| 693488 | JULIO RIVERA COTTO | HC 71 BOX 6433 | | | | CAYEY | PR | 00736 | |
| 256293 | JULIO RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| 693489 | JULIO RIVERA DEL VALLE | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 256294 | JULIO RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 693490 | JULIO RIVERA FEBLES | ADDRESS ON FILE | | | | | | | |
| 256295 | JULIO RIVERA FEBUS | ADDRESS ON FILE | | | | | | | |
| 846055 | JULIO RIVERA FUENTES | HC 1 BOX 4065 | | | | LOIZA | PR | 00772 | |
| 693491 | JULIO RIVERA GELPI | JARD RIO GRANDE | BN 295 CALLE 64 | | | RIO GRANDE | PR | 00745 | |
| 256296 | JULIO RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 256297 | JULIO RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 256298 | JULIO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 256299 | JULIO RIVERA MARCUCCI | ADDRESS ON FILE | | | | | | | |
| 693492 | JULIO RIVERA MARTINEZ | URB GLENVIEW GARDENS | A 24 CALLE W 23 | | | PONCE | PR | 00731 | |
| 256300 | JULIO RIVERA MORALES | Calle 21 Bloq. Z A # 13 Urb. Rexville | | | | Bayamón | PR | 00957-0000 | |
| 256301 | JULIO RIVERA MORALES | URB BOSQUE LOS PINOS | Q 15 CALLE ECHINATA | | | BAYAMON | PR | 00956 | |
| 693493 | JULIO RIVERA MORALES | URB GOLDEN VILLAGE | CALLE 1 BLOQUE A NO 10 | | | VEGA ALTA | PR | 00959 | |
| 256302 | JULIO RIVERA MORALES | URB. BOSQUE DE LOS PINOS # 298 | | | | BAYAMON | PR | 00956 | |
| 693494 | JULIO RIVERA ORTIZ | URB CAMPO ALEGRE | I 8 CALLE CEREZA | | | BAYAMON | PR | 00956 | |
| 256303 | JULIO RIVERA PEREZ | 500 CARR 830 | BO CERRO GORDO | | | BAYAMON | PR | 00957 | |
| 693495 | JULIO RIVERA PEREZ | 62 A CALLE CLOMER SANCHEZ | | | | UTUADO | PR | 00641 | |
| 256304 | JULIO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 693496 | JULIO RIVERA RIVERA | PO BOX 1002 | | | | CIDRA | PR | 00739 | |
| 693497 | JULIO RIVERA RIVERA | RR 2 BO MONTELLANO | SEC PAGAN | | | CIDRA | PR | 00739 | |
| 256305 | JULIO RIVERA RIVERA | URB PARQUE DEL MONTE | EE 24 CALLE CAGUAX | | | CAGUAS | PR | 00727 | |
| 256306 | JULIO RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 693499 | JULIO RIVERA RODRIGUEZ | BO CEIBA BZN 7808 | | | | CIDRA | PR | 00739 | |
| 693498 | JULIO RIVERA RODRIGUEZ | URB EL PRADO | BOX 32 | | | CAYEY | PR | 00736 | |
| 256307 | JULIO RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 693500 | JULIO RIVERA ROQUE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856325 | JULIO RIVERA ROSADO | HC 5 Box 5234 | | | | Yabuccoa | PR | 00767 | |
| 693501 | JULIO RIVERA ROSADO | HC 5 BOX 5234 | | | | YABUCOA | PR | 00767 | |
| 256309 | JULIO RIVERA SANIEL | ADDRESS ON FILE | | | | | | | |
| 693502 | JULIO RIVERA TORO | P O BOX 335090 | | | | PONCE | PR | 00733-5090 | |
| 693503 | JULIO RIVERA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 256310 | Julio Rivera, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 256311 | JULIO RIVERA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 693504 | JULIO ROBERTO REYES OLEA | LOS ANGELES | W M 19 AVE LAS FLORES | | | CAROLINA | PR | 00979 | |
| 2174666 | JULIO ROCHE RIVERA | ADDRESS ON FILE | | | | | | | |
| 256313 | JULIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693506 | JULIO RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 693505 | JULIO RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 256314 | JULIO RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 256315 | JULIO RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 693507 | JULIO RODRIGUEZ CORREA | VEREDA DEL PALMAR | 3031 CAMINO DEL MAR | | | TOA BAJA | PR | 00949 | |
| 256316 | JULIO RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 256317 | JULIO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 256318 | JULIO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 256319 | JULIO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 693508 | JULIO RODRIGUEZ GOMEZ | P O BOX 9023431 | | | | SAN JUAN | PR | 00902-3431 | |
| 693509 | JULIO RODRIGUEZ LOPEZ C/O DPTO VIVIENDA | 606 AVE BARBOSA | | | | SAN JUAN | PR | 00928-1365 | |
| 693510 | JULIO RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 693511 | JULIO RODRIGUEZ LUIS | HC 03 BOX 12761 | | | | CAMUY | PR | 00627 | |
| 256320 | JULIO RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 693512 | JULIO RODRIGUEZ OCASIO | HC 03 BOX 32006 | | | | SAN LORENZO | PR | 00754 | |
| 693513 | JULIO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 693514 | JULIO RODRIGUEZ PAGAN | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 256321 | JULIO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 256322 | JULIO RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 256323 | JULIO RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 256324 | JULIO RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 693515 | JULIO RODRIGUEZ REYES | COND EL MONTE SUR APTO G 903 | 145 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 693516 | JULIO RODRIGUEZ RIVERA | PO BOX 1376 | | | | LAS PIEDRAS | PR | 00771-1376 | |
| 256325 | JULIO RODRIGUEZ RIVERA | URB VILLA NUEVA | CALLE 4 Z 26 | | | CAGUAS | PR | 00727 | |
| 693517 | JULIO RODRIGUEZ ROSA | URB RIO PLANTATION | 1 CALLE 3 OESTE | | | BAYAMON | PR | 00961 | |
| 693518 | JULIO RODRIGUEZ SANTIAGO | HC 3 BOX 6303 | | | | HUMACAO | PR | 00791 | |
| 256326 | JULIO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693520 | JULIO RODRIGUEZ VEGA | HC 2 BOX 505 | | | | COAMO | PR | 00769 | |
| 693521 | JULIO RODRIGUEZ Y/O PLATERIA RODRIGUEZ | P O BOX 1571 | | | | JUANA DIAZ | PR | 00795 | |
| 693522 | JULIO ROLDAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 693523 | JULIO ROLDAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 693524 | JULIO ROLON RIVERA | BO VEGA | CALLE EFRAIN DAVILA BOX 24319 | | | CAYEY | PR | 00736 | |
| 693525 | JULIO ROMAN | HC 01 BOX 6371 | | | | MOCA | PR | 00676 | |
| 693526 | JULIO ROMAN | HC 06 BOX 70148 | | | | CAGUAS | PR | 00725 | |
| 693527 | JULIO ROMAN GOMEZ | HC 3 BOX 40669 | | | | CAGUAS | PR | 00725-9769 | |
| 256327 | JULIO ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 693528 | JULIO RONDON AYALA | ADDRESS ON FILE | | | | | | | |
| 2175581 | JULIO ROSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 256328 | JULIO ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 693529 | JULIO ROSA LABIOSA | ADDRESS ON FILE | | | | | | | |
| 256329 | JULIO ROSA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 693530 | JULIO ROSA SANTIAGO | 8 CALLE 8 | | | | VEGA BAJA | PR | 00693 | |
| 256330 | JULIO ROSA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 256332 | JULIO ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693531 | JULIO ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693532 | JULIO ROSARIO AVILES | HC 1 BOX 5542 | | | | BARCELONETA | PR | 00617 | |
| 693533 | JULIO ROSARIO BARRETO | ADDRESS ON FILE | | | | | | | |
| 256333 | JULIO ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 256334 | JULIO ROSARIO DELGADO | ADDRESS ON FILE | | | | | | | |
| 693534 | JULIO ROSARIO GINES | PO BOX 707 | | | | VEGA BAJA | PR | 00694 | |
| 693535 | JULIO RUIZ ILARRAZA | ADDRESS ON FILE | | | | | | | |
| 693536 | JULIO RUIZ JIMENEZ | PO BOX 589 | | | | LARES | PR | 00669 0589 | |
| 256335 | JULIO RUIZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 693537 | JULIO RUIZ VEGA | ENRAMADA | E 7 CAMINO AMAPOLAS | | | BAYAMON | PR | 00961 | |
| 693538 | JULIO RUVIRA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 256336 | JULIO S CANALES GARCIA / JULIO CANALES | ADDRESS ON FILE | | | | | | | |
| 693539 | JULIO S GALARZA IBERN | P O BOX 417 | | | | CABO ROJO | PR | 00623 | |
| 256337 | JULIO S MERCADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 256338 | JULIO S RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 256339 | JULIO S SEA DOO & YAMAHA SPECIALTY | ADDRESS ON FILE | | | | | | | |
| 693540 | JULIO SAEZ FIGUEROA | BO PALOMAS | 24 CALLE 3 | | | YAUCO | PR | 00698 | |
| 693541 | JULIO SALAMO FERNANDEZ | URB VILLA EL ENCANTO | H 42 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 256340 | JULIO SALCEDO MEDINA | ADDRESS ON FILE | | | | | | | |
| 256341 | JULIO SALINAS SOTO | ADDRESS ON FILE | | | | | | | |
| 693542 | JULIO SANABRIA SANTIAGO | PARCELAS ACOSTA BLANCA | 133 CALLE JAZMIN | | | LAJAS | PR | 00667 | |
| 256342 | Julio Sanabria Silva | ADDRESS ON FILE | | | | | | | |
| 693543 | JULIO SANCHEZ & AUREA COLLAZO RODRIGUEZ | URB EL PARAISO | 1502 CALLE RHIN | | | SAN JUAN | PR | 00926 | |
| 693544 | JULIO SANCHEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 256343 | JULIO SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 256344 | JULIO SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 693545 | JULIO SANCHEZ ORTIZ | URB ROUND HILLS | 661 CALLE VIOLETA | | | TRUJILLO ALTO | PR | 00976 | |
| 693546 | JULIO SANTANA LOZADA | HC 1 | | | | LAS PIEDRAS | PR | 00771 | |
| 256345 | JULIO SANTANA MARINO | ADDRESS ON FILE | | | | | | | |
| 693547 | JULIO SANTANA RODRIGUEZ | PLAYA AZUL I | APTO. 603 | | | LUQUILLO | PR | 00773 | |
| 256346 | JULIO SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| 693548 | JULIO SANTIAGO BONILLA | URB SANTA MARIA | B-114 CALLE PEDRO D ACOSTA | | | SABANA GRANDE | PR | 00637 | |
| 693549 | JULIO SANTIAGO CRUZ | URB PUERTO NUEVO | 1163 CALLE CALI | | | SAN JUAN | PR | 00920 | |
| 256348 | JULIO SANTIAGO FEBUS | ADDRESS ON FILE | | | | | | | |
| 256349 | JULIO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 256350 | JULIO SANTIAGO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 693550 | JULIO SANTIAGO ORTIZ | LA CENTRAL DE CANOVANAS | PARCELA 110 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 256351 | JULIO SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 256352 | JULIO SANTIAGO RALAT | ADDRESS ON FILE | | | | | | | |
| 693551 | JULIO SANTIAGO ROMAN | BDA BUENA VISTA | 120 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 693552 | JULIO SANTIAGO ROSARIO | PO BOX 9300871 | | | | SAN JUAN | PR | 00930-0871 | |
| 256353 | JULIO SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 693553 | JULIO SANTORA | VILLA CAROLINA | 12 CALLE 435 189 | | | CAROLINA | PR | 00985 | |
| 693554 | JULIO SANTORI TRISTANI | VILLA CAROLINA | 189-12 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 256354 | JULIO SANTOS CARRUCINI DBA J.A. OFFICE M | P. O. BOX 250484 | | | | AGUADILLA | PR | 00604-0000 | |
| 693555 | JULIO SANTOS LOPEZ | 3RA EXT VILLA CAROLINA | 3 CALLE 39 BLQ 43 | | | CAROLINA | PR | 00985 | |
| 256355 | JULIO SANTOS VEGA ORTIZ Y OTROS | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 | |
| 256356 | JULIO SANTOS VILAR | ADDRESS ON FILE | | | | | | | |
| 693556 | JULIO SEBASTIAN | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 256358 | JULIO SEPULVEDA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 693557 | JULIO SERRANO GONZALEZ | BDA LA PERLA | 43 CALLE LUCILA SILVA | | | SAN JUAN | PR | 00901 | |
| 693558 | JULIO SERRANO NERIS | PMB 352 PO BOX 2017 | | | | LAS PIEDRAS | PR | 00771 | |
| 693559 | JULIO SERRANO RODRIGUEZ | URB LAS FLORES | D 12 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692793 | JULIO SERRANO RODRIGUEZ | URB WONDERVILLE | 46 CALLE NEPTURNO | | | TRUJILLO ALTO | PR | 00976 | |
| 256359 | JULIO SERRANO RODRIGUEZ | URB. LAS FLORES CALLE 4 B-12 | | | | JUANA DIAZ | PR | 00795 | |
| 693560 | JULIO SERRANO SANTIAGO | HC 1 BOX 4722 | | | | SABANA HOYOS | PR | 00688 | |
| 256360 | JULIO SILVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693561 | JULIO SOLA APONTE | URB COUNTRY VIEW | 81 CALLE JOSE AUBRAY | | | CANOVANAS | PR | 00729 | |
| 693562 | JULIO SOLARES DETRES | BOX CRYSTI | 59 CALLE VALENCIA | | | MAYAGUEZ | PR | 00680 | |
| 693563 | JULIO SOLERO TORRES | PO BOX 773 | | | | ENSENADA | PR | 00647-0773 | |
| 693564 | JULIO SOSA PEREZ | PUERTO NUEVO | 1132 CALLE BOHEMIA | | | SAN JUAN | PR | 00920 | |
| 693565 | JULIO SOTO LOPEZ | PO BOX 5109 | | | | CIDRA | PR | 00739 | |
| 693566 | JULIO SOTO ORTIZ (IN REPRESENTATION SF) | FOR 3 G GOLF VENTURES LLC | 58 CARIBE STREET | | | SAN JUAN | PR | 00907-1909 | |
| 256361 | JULIO SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 256362 | JULIO SUAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 693567 | JULIO SUAREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 256363 | JULIO SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 693568 | JULIO SZORENYI | P O BOX 361833 | | | | SAN JUAN | PR | 00936 | |
| 256364 | JULIO T FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 256365 | JULIO T. DE JESUS CASTRO | ADDRESS ON FILE | | | | | | | |
| 693569 | JULIO TARRATS DAVILA | EDIF GIANNA LAURA | APT 207 | | | PONCE | PR | 00716-3703 | |
| 693570 | JULIO TIRADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 693571 | JULIO TIRADO ORTIZ | PO BOX 7563 | | | | CAGUAS | PR | 00726 | |
| 693572 | JULIO TOLEDO DELGADO | HC 546 BOX 6594 | | | | TRUJILLO ALTO | PR | 00976 | |
| 693573 | JULIO TOLEDO OLIVENCIA | HC 2 BOX 8572 | | | | HORMIGUEROS | PR | 00660 | |
| 256366 | JULIO TORO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 693574 | JULIO TORO PAGAN | PO BOX 809 | | | | CABO ROJO | PR | 00623-0809 | |
| 256367 | JULIO TORRALES SOTO | LCDO. DANIEL A. CACHO SERRANO | 610 | AVE. DE DIEGO | PUERTO NUEVO | SAN JUAN | PR | 00920 | |
| 770675 | JULIO TORRALES SOTO | LCDO. RICARDO R. PÉREZ PIETRI | PO BOX 190743 | | | SAN JUAN | PR | 00919-0743 | |
| 693575 | JULIO TORRES | BDA EXT MARIANI | 22A EXT VILLA | | | PONCE | PR | 00731 | |
| 256368 | JULIO TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 693576 | JULIO TORRES DELGADO | RR 6 BOX 9455 | | | | SAN JUAN | PR | 00926 | |
| 256369 | JULIO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 693577 | JULIO TORRES MERCED | ADDRESS ON FILE | | | | | | | |
| 256370 | JULIO TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 256371 | JULIO TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 693578 | JULIO TORRES NEGRON | PQUE TORREMOLINOS | D 13 CALLE AZALEA | | | GUAYNABO | PR | 00969 | |
| 693579 | JULIO TORRES SEDA | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 693581 | JULIO TORRES TORRES | JARDINES DE PONCE BC 17 | | | | PONCE | PR | 00730 | |
| 693580 | JULIO TORRES TORRES | JARDINES DE RIO GRANDE | CB 554 CALLE 80 | | | RIO GRANDE | PR | 00745 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693582 | JULIO TORRES TORRES | P O BOX 668 | | | | SANTA ISABEL | PR | 00757 | |
| 256372 | JULIO TOSTE PINERO | ADDRESS ON FILE | | | | | | | |
| 256373 | JULIO TOSTE PINERO | ADDRESS ON FILE | | | | | | | |
| 693583 | JULIO TOWING SERVICE | BOX 1025 | | | | JUNCOS | PR | 00777 | |
| 693584 | JULIO TROCHE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 693585 | JULIO UBIDES DOMENECH | P O BOX 191387 | | | | SAN JUAN | PR | 00919-1387 | |
| 256374 | JULIO V COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 256375 | JULIO V MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 256376 | JULIO V NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693586 | JULIO V POVENTUD ORTIZ | ADDRESS ON FILE | | | | | | | |
| 846056 | JULIO V RIVERA PADILLA | 229 VILLA TULI | | | | MAYAGÜEZ | PR | 00682-7539 | |
| 693588 | JULIO V RIVERA VELEZ | PO BOX 249 | | | | HORMIGUEROS | PR | 00660 | |
| 693589 | JULIO V RODRIGUEZ MARRERO | PO BOX 1377 | | | | CIALES | PR | 00638 | |
| 256377 | JULIO V RODRIGUEZ MARRERO | PO BOX 1761 | | | | CIALES | PR | 00638 | |
| 256378 | JULIO V RUIZ | ADDRESS ON FILE | | | | | | | |
| 693590 | JULIO VADI ROMERO | PO BOX 428 | | | | CANOVANAS | PR | 00729 | |
| 256379 | JULIO VALCARCEL Y/O FRANCISCO VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 693591 | JULIO VALDEZ | 25-04 33 AVE 2D | | | | ASTORIA | NY | 0000 | |
| 693592 | JULIO VALENTIN FIGUEROA | URB CONTRY CLUB | 891 CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| 256380 | JULIO VALENTIN LUGO | ADDRESS ON FILE | | | | | | | |
| 256381 | JULIO VARGAS | HACIENDA EL MOLINO | 29 PASEO GALICIA | | | VEGA ALTA | PR | 00619 | |
| 693593 | JULIO VARGAS | P O BOX 406 | | | | BOQUERON | PR | 00622 | |
| 693594 | JULIO VARGAS APONTE | LOIZA VALLEY | K 376 CALLE MADRESELVA | | | CANOVANAS | PR | 00729 | |
| 693595 | JULIO VARGAS MEDINA | BO CACAO | BUZON 2107 CALLE 4 | | | QUEBRADILLAS | PR | 00678 | |
| 693596 | JULIO VARGAS OTERO | 111 CALLE O | | | | AGUADILLA | PR | 00603 | |
| 256382 | JULIO VARGAS ROSA | 19 OESTE MUNOZ RIVERA | | | | MAYAGUEZ | PR | 00680 | |
| 693597 | JULIO VARGAS ROSA | URB BUENAVENTURA | 1020 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1254 | |
| 256383 | JULIO VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 256384 | JULIO VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 256385 | JULIO VAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 256386 | JULIO VAZQUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 693599 | JULIO VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 256387 | JULIO VAZQUEZ FRED | ADDRESS ON FILE | | | | | | | |
| 256388 | JULIO VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 256389 | JULIO VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 693601 | JULIO VAZQUEZ RIVERA | REPARTO MARQUEZ 29 | CALLE 5 | | | ARECIBO | PR | 00612 | |
| 256390 | JULIO VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256391 | JULIO VEGA BONILLA | ADDRESS ON FILE | | | | | | | |
| 693602 | JULIO VEGA HERNANDEZ | ALTURAS DE MONTE BRISAS | M 8 CALLE 4 15 | | | FAJARDO | PR | 00738 | |
| 256392 | JULIO VEGA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 693603 | JULIO VEIRA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 256393 | JULIO VELAZQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 693604 | JULIO VELAZQUEZ CORTES | RR 03 BOX 4829 | | | | CIDRA | PR | 00739 | |
| 693605 | JULIO VELAZQUEZ HERNANDEZ | SABANA SECA | 7323 CALLE REJAS BZN 150 | | | TOA BAJA | PR | 00952 | |
| 693606 | JULIO VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 256394 | JULIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 693607 | JULIO VELEZ CLASSEN | PO BOX 2768 | | | | ARECIBO | PR | 00613 | |
| 256395 | JULIO VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 256396 | JULIO VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 256397 | JULIO VELEZ LUGO DBA JAYS CAFE CATERING | URB SIERRA BAYAMON | BK 77 6 CALLE 65 | | | BAYAMON | PR | 00961 | |
| 256398 | JULIO VELEZ SANCHEZ | LCDO. EMILIO F. SOLER | EDIF. COBIANS PLAZA OFIC. 213 AVE. | Ponce DE LEON 1607 | | SAN JUAN | PR | 00965 | |
| 693608 | JULIO VELEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 256399 | JULIO VELEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 693609 | JULIO VELEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 256400 | JULIO VELEZ Y MIRTA CEDENO | ADDRESS ON FILE | | | | | | | |
| 693610 | JULIO VERA | ADDRESS ON FILE | | | | | | | |
| 693611 | JULIO VERNE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 693612 | JULIO VICTOR RAMIREZ ROSARIO | BO HATO TEJAS | 88 CALLE PAJAROS | | | BAYAMON | PR | 00959 | |
| 693613 | JULIO VIERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 693614 | JULIO VIGIL GALICIA ( CADUCADO ) | ADDRESS ON FILE | | | | | | | |
| 693615 | JULIO VIGOREUX CARRERAS | URB LOS FRAILES | A8 CALLE VILLAS IRIS | | | GUAYNABO | PR | 00969 | |
| 693616 | JULIO VILLALOBO COLON | 39 RES.VISTA HERMOSA APT. 498 | | | | SAN JUAN | PR | 00921 | |
| 693617 | JULIO VILLEGAS ORTIZ | P O BOX 3650 | | | | JUNCOS | PR | 00777 | |
| 693618 | JULIO VILLEGAS TRINIDAD | RR 6 BOX 4026 | | | | SAN JUAN | PR | 00926 | |
| 693619 | JULIO VIZCARRONDO | BO ANGELES | P O BOX 234 | | | UTUADO | PR | 00611 | |
| 693620 | JULIO VIZCARRONDO PARSON | URB VILLA CAROLINA | 114 21 CALLE 76 | | | CAROLINA | PR | 00985 | |
| 256401 | JULIO W MATOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 256402 | JULIO X. ROSADO NEGRON | LCDA. KARILLYN CRUZ RODRIGUEZ | P.O BOX 561216 | | | GUAYANILLA | PR | 00656 | |
| 831834 | JULIO Y. MERCADO AVILA V. SONIA DE LA CRUZ DAVILA COSME | JULIO Y. MERCADO AVILA | CANDELARIA MARTES, NIVIA | COND LAGO PLAYA 3000 | APTO 1112 CALLE CORAL | TOA BAJA | PR | 00949 | |
| 693621 | JULIO ZAPATA MORALES | HC 01 BOX 30811 | | | | CABO ROJO | PR | 00623 | |
| 692794 | JULIO ZAPATA PEREZ | P O BOX 1030 | | | | BOQUERON | PR | 00622 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693622 | JULIO ZUARES FAJARDO | URB CROWN HILLS | 135 CALLE CARITE | | | SAN JUAN | PR | 00926 | |
| 256404 | JULIOMAR ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 693623 | JULISA CARRERO MEDINA | HC 02 BOX 8828 | | | | RINCON | PR | 00677 | |
| 256405 | JULISA FERMIN | ADDRESS ON FILE | | | | | | | |
| 256406 | JULISA GARCIA CASTRO | ADDRESS ON FILE | | | | | | | |
| 693624 | JULISA MELENDEZ GONZALEZ | VILLAS DE CUPEY | A 15 CALLE MENFIAS | | | SAN JUAN | PR | 00926 | |
| 256407 | JULISA MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 256408 | JULISA ROSADO LUGO | ADDRESS ON FILE | | | | | | | |
| 693625 | JULISETTE M COLLAZO CABRERA | COND WINDSOR TOWER | 410 DE DIEGO APT 907 | | | SAN JUAN | PR | 00923 | |
| 256409 | JULISHA M MARRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 693627 | JULISSA AFANADOR GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 693626 | JULISSA AFANADOR GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 256410 | JULISSA ARROYO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 256411 | JULISSA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 846057 | JULISSA CARMONA VAZQUEZ | PO BOX 1303 | | | | UTUADO | PR | 00641-1303 | |
| 256413 | JULISSA CASTING INC | PO BOX 3300 | | | | CAROLINA | PR | 00984 | |
| 693630 | JULISSA DAVID TORRES | HC 06 BOX 75854 | | | | CAGUAS | PR | 00725-9517 | |
| 693631 | JULISSA DEL C ALVERIO LAZU | PO BOX 12226 HC3 | | | | YABUCOA | PR | 00767 | |
| 256414 | JULISSA E RIVERA CHICLANA | ADDRESS ON FILE | | | | | | | |
| 693632 | JULISSA E ROSA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 256415 | JULISSA GERENA MEDINA | ADDRESS ON FILE | | | | | | | |
| 693633 | JULISSA GONZALEZ | 11 CALLE ARIZMA 7 | | | | ARROYO | PR | 00714 | |
| 693634 | JULISSA GONZALEZ GONZALEZ | PO BOX 117 | | | | VILLALBA | PR | 00766 | |
| 256416 | JULISSA GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 256417 | JULISSA I IRIZARRY ROSARIO | ADDRESS ON FILE | | | | | | | |
| 693635 | JULISSA JORGE RIVERA | ADDRESS ON FILE | | | | | | | |
| 693636 | JULISSA LE LORENZANA | 46 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| 256418 | JULISSA LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 256419 | JULISSA M BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 693637 | JULISSA M RIVERA | ADDRESS ON FILE | | | | | | | |
| 693638 | JULISSA M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 256420 | JULISSA M SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 256421 | JULISSA M. CAMPIS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 256422 | JULISSA MANNERS ROJAS | ADDRESS ON FILE | | | | | | | |
| 693639 | JULISSA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 256423 | JULISSA MERCED LEGRAND | ADDRESS ON FILE | | | | | | | |
| 693640 | JULISSA MORALES MELENDEZ | URB MONACO II | 5 CALLE DINAMARCA | | | MANATI | PR | 00674 | |
| 693641 | JULISSA NIEVES CORTES | COTTO STATION | PO BAOX 9269 | | | ARECIBO | PR | 00613 | |
| 693642 | JULISSA NORAT BRACERO | BO PALMAREJO | CARR 702 KM 5 5 | | | COAMO | PR | 00769 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256424 | JULISSA OCASIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 256425 | JULISSA OJEDA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 256426 | JULISSA ORTIZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 693643 | JULISSA OSUMA RIVERA | RES LOS MURALES | EDIF 19 APTO 186 | | | MANATI | PR | 00674 | |
| 693644 | JULISSA PEREZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 256427 | JULISSA QUILES QUILES | ADDRESS ON FILE | | | | | | | |
| 256428 | JULISSA QUILES QUILES | ADDRESS ON FILE | | | | | | | |
| 256429 | JULISSA RAMOS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 256430 | JULISSA REVEROL RIVERA | ADDRESS ON FILE | | | | | | | |
| 256431 | JULISSA REYES REYES | ADDRESS ON FILE | | | | | | | |
| 693645 | JULISSA RIOS FABIAN | PO BOX 50040 | | | | TOA BAJA | PR | 00950-0040 | |
| 256432 | JULISSA RIVAS BONILLA | ADDRESS ON FILE | | | | | | | |
| 256433 | JULISSA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 256434 | JULISSA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 693646 | JULISSA RODRIGUEZ MOYET | M S C 29 PO BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 693647 | JULISSA RODRIGUEZ RIVERA | URB CANEY | G 3 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | |
| 256435 | JULISSA RUIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 693648 | JULISSA SANCHEZ SUAREZ | COND SUNSET VIEW | APTO 302 A | | | BAYAMON | PR | 00959 | |
| 693649 | JULISSA SANTIAGO ALVARADO | PO BOX 226 | | | | OROCOVIS | PR | 00720 | |
| 256436 | JULISSA SANTIAGO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 693650 | JULISSA SANTIAGO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 256437 | JULISSA TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 693651 | JULISSA VALDES GONZALEZ | PMB 137 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 256438 | JULISSA VERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 256439 | JULISSA VERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 693652 | JULISSE MALDONADO PAGAN | URB MONTE VERDE | 609 CALLE MONTE BLANCO | | | MANATI | PR | 00674 | |
| 693653 | JULISSIA IRENE NIEVES | ADDRESS ON FILE | | | | | | | |
| 256440 | JULITA M GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 693654 | JULITA ORTIZ MARIN | URB CANA | TT 4 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 256441 | JULITA SANTA FLORES | ADDRESS ON FILE | | | | | | | |
| 693655 | JULITA TORO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 256442 | JULITA VIDAL GIL | ADDRESS ON FILE | | | | | | | |
| 256443 | JULITO B CABRERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 693656 | JULITO MARRERO LOPEZ | HC 01 BOX 5623 | | | | COROZAL | PR | 00783 | |
| 846058 | JULITOS RADIATORS | PARCELAS MINILLAS | HC 01 BOX 7659 | | | SAN GERMAN | PR | 00683 | |
| 256444 | JULITSA N FERNANDEZ MASSAS | ADDRESS ON FILE | | | | | | | |
| 256445 | JULITZA CRUZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 693657 | JULITZA I RODRIGUEZ VARGAS | BO BARTOLO GUZMAN ABAJO | PARC 423-48 CALLE 1 | | | RIO GRANDE | PR | 00745 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256446 | JULITZA PEREZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 693658 | JULITZA ROSADO MARCUCCI | URB VILLA DEL CARMEN | 110 CALLE SACRA | | | PONCE | PR | 00716 | |
| 693659 | JULITZA ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 693660 | JULITZA SANTIAGO CARRASQUILLO | RIO GRANDE ESTATES | C 39 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| 693661 | JULITZA ZAMBRANA MONTES | ADDRESS ON FILE | | | | | | | |
| 1489347 | Julitzamary Soto Torres as parent with patria potestas over minor JSMS | ADDRESS ON FILE | | | | | | | |
| 1489347 | Julitzamary Soto Torres as parent with patria potestas over minor JSMS | ADDRESS ON FILE | | | | | | | |
| 256447 | JULIUS A ALVAREZ CHARDON | ADDRESS ON FILE | | | | | | | |
| 256448 | JULIUS ALVAREZ CHARDON | ADDRESS ON FILE | | | | | | | |
| 693663 | JULIUS DAVID BILLETER | 7824 EGRET DR S E | | | | OLYMPIA | WA | 98513 | |
| 693662 | JULIUS DAVID BILLETER | PO BOX 2593 | | | | OLYMPIA | WA | 98507-2593 | |
| 693664 | JULIUS PEREZ TORRES | URB MONTECASINO | 449 CALLE CEDRO | | | TOA ALTA | PR | 00953 | |
| 256449 | JULIUS RAMIREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 256450 | JULIUS RAMIREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 693665 | JULIZA ORTIZ SANTIAGO | EST DEL LLANO | 11 FLAMBOYAN ROJO | | | AIBONITO | PR | 00705 | |
| 256451 | JULIZZETTE COLON BILBRAUT | ADDRESS ON FILE | | | | | | | |
| 256452 | JULLIAN EATON | ADDRESS ON FILE | | | | | | | |
| 256455 | JULMARIE ACOSTA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 256457 | JULMARIE CASIANO CABOT | ADDRESS ON FILE | | | | | | | |
| 256458 | JULMARIE VARGAS RIOS | ADDRESS ON FILE | | | | | | | |
| 256459 | JULO MORENO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 256460 | JULSRUD III, HARALD | ADDRESS ON FILE | | | | | | | |
| 256461 | JULY M TAVAREZ/MARIANO PAGAN | ADDRESS ON FILE | | | | | | | |
| 256462 | JULY M. VELAZQUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 256463 | JULY MARY SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 256464 | JULY POMALES URRUTIA | ADDRESS ON FILE | | | | | | | |
| 693666 | JULY SANTIAGO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 256465 | JULYAN FIGUEROA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 693667 | JULYMAR / COLMADO VETERINARIA | BO SANTA MARIA | CARR 200 KM 0 7 | | | VIEQUES | PR | 00765 | |
| 256466 | JULYMAR FIGUEROA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 256467 | JULYMAR SURIS ROSA | ADDRESS ON FILE | | | | | | | |
| 256468 | JULYVETTE COLON TEIXEIRA | ADDRESS ON FILE | | | | | | | |
| 693668 | JULYVETTE RIVERA QUINTANA | PO BOX 560989 | | | | GUAYANILLA | PR | 00656 | |
| 256470 | JUMA PINEDA, JAMAL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256469 | Juma Pineda, Jamal | ADDRESS ON FILE | | | | | | | |
| 256471 | Juma Pineda, Mahmud | ADDRESS ON FILE | | | | | | | |
| 256472 | JUMA VAZQUEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 256473 | JUMAH, AHMAD | ADDRESS ON FILE | | | | | | | |
| 256474 | JUMAR CLEANING SERVICES INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968 | |
| 256475 | JUMARA MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 256476 | JUMARA MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 256477 | JUMARIE D HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 693669 | JUMET O MIRANDA ORTIZ | HC 1 BOX 6493 | | | | CIALES | PR | 00638 | |
| 256478 | JUMPING PARTY KIDS INC | PO BOX 500 | | | | CIDRA | PR | 00739 | |
| 256479 | JUN ARIAN REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 256480 | JUN D CARVAJAL JR CASTRO | ADDRESS ON FILE | | | | | | | |
| 256481 | JUN PORTABLE /DBA FELIX SOLER | ADDRESS ON FILE | | | | | | | |
| 256482 | JUN RANG LUNG | ADDRESS ON FILE | | | | | | | |
| 693670 | JUN S MARTINEZ RODRIGUEZ | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 693671 | JUN S MARTINEZ RODRIGUEZ | URB CONDADO MODERNO | G 15 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 256483 | JUNARYS SOLER VELEZ | ADDRESS ON FILE | | | | | | | |
| 846059 | JUNCAL SCREENS | CARR. 111 KM. 30.5, BO JUNCAL | | | | SAN SEBASTIAN | PR | 00685 | |
| 256484 | JUNCO GALLETI MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 256485 | JUNCO NIEVES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 256486 | JUNCO NIEVES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 256487 | JUNCO STEEL | ADDRESS ON FILE | | | | | | | |
| 256488 | JUNCO ZEQUEIRA, JORGE | ADDRESS ON FILE | | | | | | | |
| 693672 | JUNCOS AL & CONSTRUCTION CORP | Calle 2 A 7 El Mirador | | | | San Juan | PR | 00926-4621 | |
| 2176308 | JUNCOS AL CONSTRUCTION CORPORATION | P.O. BOX 2777 | | | | JUNCOS | PR | 00777-2777 | |
| 838068 | JUNCOS AL. & CONSTRUCTION CORP. | Carr 172 Km 0.2 Bo Turabo | | | | Caguas | PR | 00725 | |
| 2137976 | JUNCOS AL. & CONSTRUCTION CORP. | GARCIA PATRON, JUAN R. | HC-03 Box 9024 | | | JUNCOS | PR | 00777 | |
| 2164047 | JUNCOS AL. & CONSTRUCTION CORP. | HC. 02 BUZ. 9024 | | | | JUNCOS | PR | 00777 | |
| 2137371 | JUNCOS DEL RIO LIMITED PARTNERSHIP S.E. | JUNCOS DEL RIO LP SE | P O BOX 362536 | | | SAN JUAN | PR | 00936-2536 | |
| 2164048 | JUNCOS DEL RIO LIMITED PARTNERSHIP S.E. | P O BOX 362536 | | | | SAN JUAN | PR | 00936-2536 | |
| 256489 | JUNCOS DEL RIO LP SE | P O BOX 362536 | | | | SAN JUAN | PR | 00936-2536 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256490 | JUNCOS FIRST MEDICAL CENTER IPA E 05 | PO BOX 1340 | | | | JUNCOS | PR | 00777 | |
| 256491 | JUNCOS GALLETI MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 693673 | JUNCOS GLASS | # 56 CALLE R BUNKERS | | | | CAGUAS | PR | 00725 | |
| 846060 | JUNCOS GLASS | 56 CALLE BUNKERS | | | | CAGUAS | PR | 00725 | |
| 2218708 | Juncos Solar Energy, LLC | Attn: John B. Woods | 4100 N. Mulberry Drive, Suite 105 | | | Kansas City | MO | 64116 | |
| 2218707 | Juncos Solar Energy, LLC | Attn: John B. Woods | Rd 1, Km 20-9 | RR 3, Box 3710 | | San Juan | PR | 00926 | |
| 256492 | JUNCOS STEEL CORP | PO BOX 364682 | | | | SAN JUAN | PR | 00936-4682 | |
| 693674 | JUNCOS TUBING CORP | PO BOX 364682 | | | | SAN JUAN | PR | 00936-4682 | |
| 693675 | JUNE C ANDRADES MURIEL | URB SAN JUAN GARDENS | 112 CALLE SAN BRUNO | | | SAN JUAN | PR | 00926 | |
| 693676 | JUNE M JAMISON | PO BOX 4057 | | | | AGUADILLA | PR | 00605 | |
| 256493 | JUNEILLY MERCADO BONILLA | ADDRESS ON FILE | | | | | | | |
| 693677 | JUNELBA | 10 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 256494 | JUNELLIE PADILLA MARRERO | ADDRESS ON FILE | | | | | | | |
| 256495 | JUNEMARIE DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 693678 | JUNER RENTAL EQUIPMENT INC | HC 01 BOX 9002 | | | | TOA BAJA | PR | 00949 | |
| 256496 | JUNG MD , ICHABOD S | ADDRESS ON FILE | | | | | | | |
| 693679 | JUNGLE CAMP CORP | 301 CIUDAD JARDIN ORQUIDEA | | | | CAROLINA | PR | 00985 | |
| 256497 | JUNGLE PARK CORP | PO BOX 371597 | | | | CAYEY | PR | 00737-1597 | |
| 693680 | JUNIL RIVERA ORTIZ | URB RIVERA CUPEY | P 10 CALLE PERLA | | | SAN JUAN | PR | 00926 | |
| 693681 | JUNIO GAS | 22 CALLE MUNOZ RIVERA | | | | CIDRA | PR | 00739 | |
| 256498 | JUNIOR A COLON COSME | ADDRESS ON FILE | | | | | | | |
| 256499 | JUNIOR A. NUNEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 693682 | JUNIOR AUTO AIR | PO BOX 1090 | | | | YABUCOA | PR | 00767 | |
| 693683 | JUNIOR AUTO ELECTRIC | HC 2 BOX 7122 | | | | BARRANQUITAS | PR | 00794 | |
| 693684 | JUNIOR AUTO PARTS | P O BOX 1782 | | | | CAGUAS | PR | 00725 | |
| 256500 | JUNIOR AUTO SERVICES | CARACOLES III | PANORAMICA FINAL SOLAR 6 | | | PENUELAS | PR | 00624 | |
| 256501 | JUNIOR AUTO SERVICES | PANORAMA FINAL SOLAR 6 CANALES III | | | | PENUELAS | PR | 00624 | |
| 693685 | JUNIOR AUTO SHOP | URB VISTA AZUL | H 12 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 693686 | JUNIOR AUTOMATIC TRANSMISSION | HC 56 BOX 5020 | | | | AGUADA | PR | 00602 | |
| 693687 | JUNIOR BEAUTY SUPPLY | HC 1 BOX 5690 | | | | BARRANQUITAS | PR | 00794 | |
| 693688 | JUNIOR BUS | P O BOX 807 | | | | PATILLAS | PR | 00723 | |
| 693689 | JUNIOR BUS LINE | BOX 262 | | | | NARANJITO | PR | 00719 | |
| 1256616 | JUNIOR BUS LINE INC | BOX 262 | | | | NARANJITO | PR | 00719 | |
| 256502 | JUNIOR BUS LINE INC | PO BOX 700 | | | | PATILLAS | PR | 00723 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2150722 | JUNIOR BUS LINE, INC. | ATTN: MARCELO CRUZ, RESIDENT AGENT | P.O. BOX 1015 | | | PATILLAS | PR | 00723-1015 | |
| 2168402 | JUNIOR BUS LINE, INC. | CARR 3 KM 125.6 | BO. OBEN | | | PATILLAS | PR | 00723 | |
| 256503 | JUNIOR BUS LINE, INC. | JUNIOR BUS LINE | PO BOX 807 | | | PATILLAS | PR | 00723-0807 | |
| 256504 | JUNIOR BUS LINE, INC. | P O BOX 807 | | | | PATILLAS | PR | 00723 | |
| 2150724 | JUNIOR BUS LINE, INC. | PO BOX 1015 | | | | PATILLAS | PR | 00723-1015 | |
| 2150723 | JUNIOR BUS LINE, INC. | SIMONE CATALDI – MALPICA & IVAN M. CASTRO – ORTIZ | ALDARONDO & LOPEZ BRAS, P.S.C. | 16 RD. 199, SUITE 400 | | GUAYNABO | PR | 00969 | |
| 693690 | JUNIOR CARE CARE | PARC CALDERONAS 102 | BUZON CL 777212 | | | CEIBA | PR | 00735 | |
| 693691 | JUNIOR ELECTRONICS | PO BOX 533 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| 256505 | JUNIOR F PERALTA ALMANZAR | ADDRESS ON FILE | | | | | | | |
| 256506 | JUNIOR GAS | 22 CALLE MUNOZ BARRIOS | | | | CIDRA | PR | 00739 | |
| 693692 | JUNIOR GAS | PO BOX 681 | | | | NARANJITO | PR | 00719 | |
| 693693 | JUNIOR IRON WORKS AND ALUMINUM SERVICE | H C 01 BOX 4913 | | | | VILLALBA | PR | 00766 | |
| 256507 | JUNIOR MOTOR DISTRIBUTORS | PO BOX 2001 | | | | VEGA BAJA | PR | 00694-2001 | |
| 693694 | JUNIOR O MIRANDA BONILLA | ADDRESS ON FILE | | | | | | | |
| 256509 | JUNIOR P HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 693695 | JUNIOR PEREZ AUTO SALES INC | 300 | 35 CALLE JUAN C BORBON | SUITE 67 | | GUAYNABO | PR | 00969-5375 | |
| 693696 | JUNIOR PEREZ AUTO SALES INC | 1131 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 693697 | JUNIOR PEREZ PADILLA | HC 1 BOX 6330 | | | | SANTA ISABEL | PR | 00757 | |
| 256510 | JUNIOR PEREZ QUIJOTE CORP | CALLE QUINTANA 294 BO BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 256511 | JUNIOR R HILARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 256512 | JUNIOR RENTAL EQUIPMENT INC | P O BOX 700 | | | | PATILLAS | PR | 00723 | |
| 693698 | JUNIOR SANTIAGO CAFETERIA Y LECHONERA | I RA SECCION SANTA JUANITA | C/ 22 JJ | | | BAYAMON | PR | 00956 | |
| 846061 | JUNIOR TOWING | HC 2 BOX 6250 | | | | ADJUNTAS | PR | 00601 | |
| 256513 | JUNIOR W GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 693699 | JUNIOR'A ELECTRONICS | URB LA CUMBRE | 497 AVE EMILIANO POL BZN 133 | | | SAN JUAN | PR | 00926 | |
| 256514 | JUNIORS PIZZA | 29 CALLE MUNOZ RIVERA | | | | AGUAS BUENAS | PR | 00703 | |
| 693700 | JUNIOR'S TRANSMISSION | HC 01 BOX 14434 | | | | AGUADILLA | PR | 00603-9337 | |
| 256515 | JUNITO BUS LINE INC | BO TOITA | PO BOX 416 | | | CAYEY | PR | 00737 | |
| 256516 | JUNITO BUS LINE INC | PO BOX 372853 | | | | CAYEY | PR | 00737 | |
| 693701 | JUNITO BUSS LINE INC | P O BOX 416 | | | | CAYEY | PR | 00737 | |
| 693702 | JUNITO SERVICE STATION | P O BOX 372287 | | | | CAYEY | PR | 00736 | |
| 693703 | JUNITZA HERNANDEZ HERNANDEZ | BOX 331 | | | | MOCA | PR | 00676 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256517 | JUNKER CRESPO | ADDRESS ON FILE | | | | | | | |
| 693705 | JUNKER EDWIN | P O BOX 401 | | | | SAN LORENZO | PR | 00754 | |
| 693706 | JUNKER EL MANA/ANGEL L ILLAS CARDONA | HC 02 BOX 18902 | | | | SAN SEBASTIAN | PR | 00685 | |
| 693707 | JUNKER EMMANUEL | BOX 5116 | | | | SAN SEBASTIAN | PR | 00685 | |
| 693708 | JUNKER HERNANDEZ | HC 2 BOX 6150 | | | | LARES | PR | 00669 | |
| 256518 | JUNKER KENNEY INC | PO BOX 65 | | | | ANASCO | PR | 00610 | |
| 693709 | JUNKER MARIANO | HC 1 BOX 11383 | | | | SAN SEBASTIAN | PR | 00685 | |
| 846062 | JUNKER MARTINEZ | PO BOX 10007 | | | | GUAYAMA | PR | 00785 | |
| 693710 | JUNKER MARTINEZ | PO BOX 10007 128 | | | | GUAYAMA | PR | 00785 | |
| 693711 | JUNKER MISLA | BZN 5-101 | | | | ISABELA | PR | 00662 | |
| 693712 | JUNKER PARRILLA | PO BOX 711 | | | | ISABELA | PR | 00662 | |
| 693713 | JUNKER PEREZ | CARR 112 | | | | ISABELA | PR | 00662 | |
| 693714 | JUNKER RIOS | BZN 10893 | | | | SAN SEBASTIAN | PR | 00685 | |
| 693715 | JUNKER SAN ANTON | P O BOX 881 | | | | CAROLINA | PR | 00986 | |
| 693716 | JUNKER SANTA ROSA | PUEBLO NUEVO | B 26 CALLE 7 | | | VEGA BAJA | PR | 00696 | |
| 2150985 | JUNMING LE | 1000 SOUTH OCEAN BLVD, APT 407 | | | | BOCA RATON | FL | 33432-7733 | |
| 256519 | JUNNIEL COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 256520 | JUNOT TEISSONNIERE RIVERA | ADDRESS ON FILE | | | | | | | |
| 693718 | JUNTA ADM MUELLES MUNICIPALES | DEL SUR | P.O. BOX 125 PLAYA SANTA | | | PONCE | PR | 00734 | |
| 693719 | JUNTA ADM MUELLES MUNICIPALES | PO BOX 125 | | | | PONCE | PR | 00734 | |
| 693717 | JUNTA ADM MUELLES MUNICIPALES | PO BOX 34125 | | | | PONCE | PR | 00734-4125 | |
| 693720 | JUNTA APEL CONST Y LOT Y MIRIAM GOMEZ | PO BOX 41118 | | | | SAN JUAN | PR | 00940 | |
| 256522 | JUNTA C S C /JOSE S BELAVAL | ADDRESS ON FILE | | | | | | | |
| 256523 | JUNTA C S C /JOSE S BELAVAL | ADDRESS ON FILE | | | | | | | |
| 256524 | JUNTA COMUNITARIA DEL POBLADA COQUI INC | P O BOX 543 | | | | AGUIRRE | PR | 00704 | |
| 256525 | JUNTA COMUNITARIA LA PUNTILLA INC | LA PUNTILLA | 3 SAN ANTONIO | | | CATANO | PR | 00962 | |
| 693721 | JUNTA CONDOMINES CONDOMINIO CEBRIAN | MARIA M HERNANDEZ VILLAMIL | COND LUNA 357 CALLE SOL APT 303 | | | SAN JUAN | PR | 00901 | |
| 693722 | JUNTA CONDOMINES DEL CONDOMINIO QUINTANA | CONDOMINIO QUINTANA | EDIF A APT | | | SAN JUAN | PR | 00917 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693723 | JUNTA CONDOMINES DEL CONDOMINIO QUINTANA | EDIF A BOX F | | | | SAN JUAN | PR | 00917 | |
| 256526 | JUNTA COORDINADORA DE CIENCIAS DE LA | ADDRESS ON FILE | | | | | | | |
| 256527 | JUNTA COORDINADORA DE CIENCIAS DE LA | ADDRESS ON FILE | | | | | | | |
| 256528 | JUNTA DE ACCION COMUNITARIA | ADDRESS ON FILE | | | | | | | |
| 693724 | JUNTA DE AMIGOS DEL CENTRO | PO BOX 3134 | | | | MAYAGUEZ | PR | 00681 | |
| 693725 | JUNTA DE BRISAS BORINQUEN II | COND BRISAS DE BORINQUEN II | 200 CALLE DR C FERNANDEZ APT 103 | | | CAROLINA | PR | 00985-5958 | |
| 693726 | JUNTA DE CALIDAD AMBIENTAL | C/O RENE CORREA | GUARDIA NACIONAL | PO BOX 9023786 | | SAN JUAN | PR | 00902-3786 | |
| 1420142 | JUNTA DE CALIDAD AMBIENTAL | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 256529 | JUNTA DE CALIDAD AMBIENTAL | EDIFICIO DE AGENCIAS AMBIENTALES | CRUZ A MATOS URB SAN JOSE IND PARK | 1375 AVE PONCE DE LEON | | SAN JUAN | PR | 00926 | |
| 693727 | JUNTA DE CALIDAD AMBIENTAL | P.O. BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 256530 | JUNTA DE CERTIF. PARA PROF. EN ADICCION | ADDRESS ON FILE | | | | | | | |
| 693728 | JUNTA DE COND DEL CONDOMINIO COOPERATIVA | JARDINES DE VALENCIA | | | | SAN JUAN | PR | 00917 | |
| 693729 | JUNTA DE COND DELCONDOMINIO JARD FRANCIA | ESQ FRANCIA | CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 256531 | JUNTA DE COND SANDY BEACH | #46 CALLE MUNOZ RIVERA | SUITE 3 | | | RINCON | PR | 00677 | |
| 693730 | JUNTA DE CONDOMINES RAFAEL HERNANDEZ | COND RAFAEL HERNANDEZ | EDIF C APT 102 | | | SAN JUAN | PR | 00923 | |
| 693731 | JUNTA DE DIRECT BEISBOL AA BARRANQUITAS | PO BOX 455 | | | | BARRANQUITAS | PR | 00794 | |
| 839223 | JUNTA DE DIRECTORES COND TERRAZUL | PO BOX 142775 | | | | ARECIBO | PR | 00614 | |
| 693732 | JUNTA DE DIRECTORES/COND MIRAMAR PLAZA | PO BOX 362333 | | | | SAN JUAN | PR | 00936-2333 | |
| 693733 | JUNTA DE GOBIERNO AL SERVICIO 911 | PO BOX 270200 | | | | SAN JUAN | PR | 00927-0200 | |
| 256533 | JUNTA DE GOBIERNO DEL SERVICIO 9-1-1 | PO BOX 270200 | | | | SAN JUAN | PR | 00927-0200 | |
| 1420143 | JUNTA DE GOBIERNO SERVICIO 911 | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 831852 | JUNTA DE GOBIERNO SERVICIO 911 V. TRAFCONE WIRELESS | JUNTA DE GOBIERNO SERVICIO 911 | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693734 | JUNTA DE PLANIFICACION | CTRO GUB MINILLAS EDIFICIO NORTE | PO BOX 41119 | | | SAN JUAN | PR | 00940-1119 | |
| 256535 | JUNTA DE PLANIFICACION DE PUERTO RICO | PO BOX 41119 | | | | SAN JUAN | PR | 00940-1119 | |
| 256536 | JUNTA DE RELACIONES DEL TRABAJO DE PR | P O BOX 191749 | | | | SAN JUAN | PR | 00919-1749 | |
| 693735 | JUNTA DE RES COMUNIDAD JARD SAN CARLOS | JARDINES DE SAN CARLOS | EL 4 APT 34 | | | CAGUAS | PR | 00725 | |
| 693736 | JUNTA DE RES DEL COND VILLAS PELICANO | C/ CONSTITUCION APTO 28 | | | | SAN JUAN | PR | 00915 | |
| 256537 | JUNTA DE RES RINCON ESPANOL T.A. INC | WESTER AUTO PLAZA SUITE 101 | P O BOX 355 | | | TRUJILLO ALTO | PR | 00976 | |
| 693737 | JUNTA DE RESIDENTES DE VILLA MARISOL INC | VILLA MARISOL | 6855 CALLE LIRIO BOX 99 | | | SABANA SECA | PR | 00952 | |
| 693738 | JUNTA DE RESIDENTES RES ALEJANDRINO | RES ALEJANDRINO | | | | SAN JUAN | PR | 00901 | |
| 693739 | JUNTA DE RESIDENTES RES LOS LIRIOS | RES LOS LIRIOS | | | | CUPEY | PR | 00908-3926 | |
| 256538 | JUNTA DE RETIRO PARA MAESTRO | PO BOX 191879 | | | | SAN JUAN | PR | 00919-1829 | |
| 256539 | JUNTA DE TITULARES COND BARRANQUITAS | COND BARRANQUITAS | 1022 AVE ASHFORD APT E1 | | | SAN JUAN | PR | 00907 | |
| 256540 | JUNTA DEPORTIVA DE PATILLAS | VILLAS DE PATILLAS | 10 CALLE CORAL | | | PATILLAS | PR | 00723 | |
| 256541 | JUNTA EXPORTACION DEL CAFE 100%DE PR INC | 100 GRAND PASEOS BLVD | PMB 417 SUITE 112 | | | SAN JUAN | PR | 00926-5902 | |
| 2137977 | JUNTA LOCAL DE GUAYAMA DE LA ASOCIACION DE MAESTRO | GUAYAMA DE LA ASOCIACION DE MAESTROS | PO BOX 907 | | | GUAYAMA | PR | 00785-0907 | |
| 2164049 | JUNTA LOCAL DE GUAYAMA DE LA ASOCIACION DE MAESTRO | PO BOX 907 | | | | GUAYAMA | PR | 00785-0907 | |
| 693740 | JUNTA LOCAL WIB CONSORCIO DEL SUROESTE | P O BOX 1448 | | | | SAN GERMAN | PR | 00683-1448 | |
| 693741 | JUNTA LOS LAURELES | RES LOS LAURELES | CARR 176 CUPEY | | | SAN JUAN | PR | 00926 | |
| 693742 | JUNTA LOS LAURELES | RES LOS LAURELES | EDIF 10 APT 181 | | | SAN JUAN | PR | 00926 | |
| 256542 | JUNTA PARA EL DES DEL CAPITAL HUMANO INC | PO BOX 193480 | | | | SAN JUAN | PR | 00936 | |
| 256543 | JUNTA PLANIFICACION/JORGE L NAVARRO | PO BOX 41119 | | | | SAN JUAN | PR | 00940 | |
| 693743 | JUNTA REGLAMENTACION TELECOMUNICACION PR | CAPITAL CENTER TORRE NORTE | 235 AVE ARTERIAL HOSTOS SUITE 1001 | | | SAN JUAN | PR | 00918-1453 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846063 | JUNTA REGLAMENTADORA DE TELECOMUNICACION | 500 AVE ROBERTO H TOOD | | | | SAN JUAN | PR | 00919-3981 | |
| 693744 | JUNTA RES HACIENDA BORINQUEN | PEDRO M ACOSTA | SIERRA LINDA | H 32 CALLE 4 | | BAYAMON | PR | 00957 | |
| 693745 | JUNTA RESIDENTES COM CARIOCA | RES CARIOCA | EDIF 6 APT 34 | | | GUAYAMA | PR | 00784 | |
| 693746 | JUNTA RESIDENTES DE GAUTIER BENITES INC | RES JOSE GAUTIER BENITEZ | EDIF 30 APT 269 | | | CAGUAS | PR | 00725 | |
| 256544 | JUNTA RETIRO MAESTRO Y RAMON PEREZ | ADDRESS ON FILE | | | | | | | |
| 256545 | JUNTA RETIRO MAESTRO Y TAYZIR SALEH | ADDRESS ON FILE | | | | | | | |
| 693747 | JUNTA TECNICOS REG DE LA PROPIEDAD CORP | P O BOX 1925 | | | | SAN SEBASTIAN | PR | 00685 | |
| 256547 | JUNTAS DE RESIDENTES LUIS PALES MATOS | ADDRESS ON FILE | | | | | | | |
| 256548 | JUNY CAR COVER | HC 06 BOX 13483 | | | | COROZAL | PR | 00783 | |
| 256549 | JUNY CAR COVER | PMB 243 | HC-72 BOX 3766 | | | NARANJITO | PR | 00719 | |
| 693748 | JUNY TOWING | JARDINES DE MONTELLANOS | EDIF 40 APT 80 | | | CAYEY | PR | 00736 | |
| 256550 | Jurabo Valentin, Lizy | ADDRESS ON FILE | | | | | | | |
| 256551 | JURADO ANDINO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 256552 | JURADO BECKER, BYRON | ADDRESS ON FILE | | | | | | | |
| 256553 | JURADO BEQUER, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 256554 | JURADO BEQUER, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 256556 | JURADO BEQUER, MORAIMA M | ADDRESS ON FILE | | | | | | | |
| 256557 | JURADO BRACERO, ELDA | ADDRESS ON FILE | | | | | | | |
| 1790414 | JURADO BRACERO, ELDA M. | ADDRESS ON FILE | | | | | | | |
| 256558 | JURADO CASTRO, LORD | ADDRESS ON FILE | | | | | | | |
| 256559 | JURADO CORTES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 256560 | JURADO CORTES, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 256561 | Jurado Cruz, Anibal | ADDRESS ON FILE | | | | | | | |
| 256562 | JURADO DAVILA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 256563 | JURADO DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 256564 | JURADO FIGUEROA, ZAHILI | ADDRESS ON FILE | | | | | | | |
| 256565 | JURADO LEBRON, EDITHSABEL | ADDRESS ON FILE | | | | | | | |
| 256566 | Jurado Martinez, Luz A | ADDRESS ON FILE | | | | | | | |
| 256567 | JURADO MARTINEZ, TAISHALY | ADDRESS ON FILE | | | | | | | |
| 797616 | JURADO MARTINEZ, TAISHALY M | ADDRESS ON FILE | | | | | | | |
| 256568 | JURADO MD, JERRY | ADDRESS ON FILE | | | | | | | |
| 256569 | JURADO NAZARIO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 797617 | JURADO PERAZA, LINOSHKA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256570 | JURADO PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 797618 | JURADO QUILES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 256571 | JURADO QUILES, EVELYN S | ADDRESS ON FILE | | | | | | | |
| 256572 | JURADO RAMIREZ, REBEKA | ADDRESS ON FILE | | | | | | | |
| 256573 | JURADO RAMIREZ, VERONIKA | ADDRESS ON FILE | | | | | | | |
| 256574 | Jurado Reyes, Emanuel | ADDRESS ON FILE | | | | | | | |
| 256575 | JURADO REYES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 797619 | JURADO REYES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 256576 | JURADO RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 256577 | JURADO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 256578 | JURADO RODRIGUEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 256579 | JURADO RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 256580 | JURADO SANTIAGO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 256581 | JURADO SUSTACHE, JAMIL | ADDRESS ON FILE | | | | | | | |
| 256582 | JURADO TERREFORTE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 256583 | JURADO VALENTIN, JULIO | ADDRESS ON FILE | | | | | | | |
| 256584 | JURADO VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 256585 | JURADO VELAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 256586 | JURIELYS LUGO CASIANO | ADDRESS ON FILE | | | | | | | |
| 846064 | Jurimetrics Reseach Corp. | Apartado 361776 | | | | San Juan | PR | 00936-1776 | |
| 256587 | JURIMETRICS RESEARCH CORP | PO BOX 361776 | | | | SAN JUAN | PR | 00936-1776 | |
| 846065 | JURIS PUBLISHING, INC. | 71 NEW STREET | | | | HUNTINGTON | NY | 11743 | |
| 256588 | JURIS ZONE LAW OFFICES P S C | HATO REY STATION | PO BOX 191590 | | | SAN JUAN | PR | 00919-1590 | |
| 693749 | JURISAM RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 256589 | JURISAM RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 256590 | JURISCOOP | URB VILLA BLANCA | 50 CALLE AQUAMARINA | | | CAGUAS | PR | 00725 | |
| 256555 | JURY S AIZPRUA DE GRACIA | ADDRESS ON FILE | | | | | | | |
| 256591 | JUSEIM SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 256592 | JUSEVILLE CONSTRUCTIONS INC | BO JUAN DOMINGO | 12 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966-1653 | |
| 256593 | JUSHUA ESCOBAR QUIROS | ADDRESS ON FILE | | | | | | | |
| 256594 | JUSILA BENAJAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 256595 | JUSIN SIERRA, FREEDA | ADDRESS ON FILE | | | | | | | |
| 256596 | JUSINA HERNANDEZ JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 256598 | JUSINO ACOSTA, JERRY | ADDRESS ON FILE | | | | | | | |
| 256599 | JUSINO ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 256600 | JUSINO ALBINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 797620 | JUSINO ALICEA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 797621 | JUSINO ALICEA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256601 | JUSINO ALICEA, MILTE | ADDRESS ON FILE | | | | | | | |
| 256602 | JUSINO ALMODOVAR, BILLY | ADDRESS ON FILE | | | | | | | |
| 256603 | Jusino Almodovar, Jessie | ADDRESS ON FILE | | | | | | | |
| 256597 | JUSINO ASSOCIATES INC | PO BOX 270426 | | | | SAN JUAN | PR | 00928-2426 | |
| 256604 | JUSINO ATRESINO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 256605 | JUSINO ATRESINO, YARITZAMARELY | ADDRESS ON FILE | | | | | | | |
| 797622 | JUSINO ATRESINO, YARITZAMARELY | ADDRESS ON FILE | | | | | | | |
| 256606 | JUSINO BASORA, JUAN DEL C | ADDRESS ON FILE | | | | | | | |
| 1803311 | Jusino Basora, Juan Del C. | PO Box 1468 | | | | Lajas | PR | 00667-1468 | |
| 256607 | JUSINO BATIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 256608 | JUSINO BELEN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 693750 | JUSINO BUS LINE | BOX 242 | | | | ENENADA | PR | 00647 | |
| 256609 | JUSINO CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 256610 | JUSINO COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 256611 | JUSINO COTTE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 256612 | Jusino Cruz, Angelica M. | ADDRESS ON FILE | | | | | | | |
| 1854289 | JUSINO CRUZ, ANGELICA MARIA | ADDRESS ON FILE | | | | | | | |
| 256613 | JUSINO CRUZ, EYLEEN | ADDRESS ON FILE | | | | | | | |
| 256614 | JUSINO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 256615 | JUSINO CRUZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 256616 | JUSINO CRUZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 256617 | JUSINO CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 256618 | JUSINO CRUZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 256619 | JUSINO DEL POZO, PETRA E | ADDRESS ON FILE | | | | | | | |
| 256620 | JUSINO DEL POZO, RITA M | ADDRESS ON FILE | | | | | | | |
| 797623 | JUSINO DEL POZO, RITA M | ADDRESS ON FILE | | | | | | | |
| 797624 | JUSINO DEL VALLE, EUVELISSE N | ADDRESS ON FILE | | | | | | | |
| 256621 | JUSINO DIAZ, KING FREDDY | ADDRESS ON FILE | | | | | | | |
| 256622 | JUSINO DIAZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 256623 | JUSINO DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 256624 | JUSINO FELICIANO, YAMILET | ADDRESS ON FILE | | | | | | | |
| 256625 | JUSINO FERNANDEZ, PHILLIX | ADDRESS ON FILE | | | | | | | |
| 256626 | JUSINO FIGUEROA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 256627 | JUSINO FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2011330 | Jusino Figueroa, Miguel | ADDRESS ON FILE | | | | | | | |
| 256628 | JUSINO FLORES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 256629 | JUSINO FLORES, LIZDABEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301654 | JUSINO FREYRE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 256630 | JUSINO FUMERO, HARRY | ADDRESS ON FILE | | | | | | | |
| 256631 | JUSINO FUMERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1535306 | Jusino Fumero, Waddie | ADDRESS ON FILE | | | | | | | |
| 256632 | JUSINO GARCIA, BERNICE | ADDRESS ON FILE | | | | | | | |
| 256633 | JUSINO GARCIA, CELINES | ADDRESS ON FILE | | | | | | | |
| 1987759 | JUSINO GARCIA, CELINES | ADDRESS ON FILE | | | | | | | |
| 1258541 | JUSINO GIL DE LAMADRID, ARLENE | ADDRESS ON FILE | | | | | | | |
| 256634 | JUSINO GIL DE LAMADRID, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 1507468 | Jusino Gonzalez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 256635 | JUSINO GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 256636 | JUSINO GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 256637 | JUSINO GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 256638 | JUSINO GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 256639 | JUSINO GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 256640 | JUSINO GUZMAN, ALMA G | ADDRESS ON FILE | | | | | | | |
| 256642 | JUSINO HERNANDEZ, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 256643 | JUSINO HERNANDEZ, GENARO | ADDRESS ON FILE | | | | | | | |
| 256644 | JUSINO HERNANDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 2135739 | Jusino Hilerio, Edgardo | ADDRESS ON FILE | | | | | | | |
| 256645 | Jusino Hilerio, Edgardo | ADDRESS ON FILE | | | | | | | |
| 797625 | JUSINO IRIZARRY, YAMARIS M | ADDRESS ON FILE | | | | | | | |
| 256646 | JUSINO JUSTINIANO, WALTER | ADDRESS ON FILE | | | | | | | |
| 1851276 | Jusino Lopez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 256648 | JUSINO LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 256647 | JUSINO LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 256649 | JUSINO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 797626 | JUSINO LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 256650 | JUSINO LOZADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2133137 | Jusino Lugo, Jessie | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 256651 | JUSINO MARRERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 256652 | JUSINO MARRERO, MYRIAM C. | ADDRESS ON FILE | | | | | | | |
| 256653 | JUSINO MARTELL, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 256654 | JUSINO MARTELL, RAMON | ADDRESS ON FILE | | | | | | | |
| 256655 | JUSINO MARTELL, ROSE | ADDRESS ON FILE | | | | | | | |
| 256656 | JUSINO MARTELL, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 256657 | Jusino Martinez, Juan | ADDRESS ON FILE | | | | | | | |
| 797627 | JUSINO MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256658 | JUSINO MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 256659 | JUSINO MATOR, EDGARDO R | ADDRESS ON FILE | | | | | | | |
| 797628 | JUSINO MATOS, EDGARDO R | ADDRESS ON FILE | | | | | | | |
| 256660 | JUSINO MCDOUGAL MD, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 256661 | JUSINO MCDOUGAL MD, ISMAEL E | ADDRESS ON FILE | | | | | | | |
| 256662 | Jusino Meletiche, Edgardo L | ADDRESS ON FILE | | | | | | | |
| 256663 | JUSINO MELETICHE, NELLY C. | ADDRESS ON FILE | | | | | | | |
| 256664 | JUSINO MELETICHE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 1257162 | JUSINO MELETICHE, OSVALDO L | ADDRESS ON FILE | | | | | | | |
| 797629 | JUSINO MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 256666 | JUSINO MENDEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 1519433 | Jusino Mercado, Angel | ADDRESS ON FILE | | | | | | | |
| 256667 | JUSINO MERCADO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 256668 | JUSINO MERCADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 256669 | JUSINO MERCADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 256670 | JUSINO MIRANDA, JOEL | ADDRESS ON FILE | | | | | | | |
| 256672 | JUSINO MOLINUEVO, ORIANA | ADDRESS ON FILE | | | | | | | |
| 256673 | JUSINO MONTENEGRO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 256674 | JUSINO MONTENEGRO, LEILANY | ADDRESS ON FILE | | | | | | | |
| 256675 | JUSINO MONTERO, AILEEN E | ADDRESS ON FILE | | | | | | | |
| 1976989 | JUSINO MONTERO, AILEEN E | ADDRESS ON FILE | | | | | | | |
| 366709 | JUSINO MORALES, NOREEN | ADDRESS ON FILE | | | | | | | |
| 256677 | JUSINO MORALES, NOREEN | ADDRESS ON FILE | | | | | | | |
| 256676 | JUSINO MORALES, NOREEN | ADDRESS ON FILE | | | | | | | |
| 256678 | JUSINO MORENO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 797631 | JUSINO MOYET, JESUS G | ADDRESS ON FILE | | | | | | | |
| 256679 | JUSINO NAZARIO, GLENDA YANIRA | ADDRESS ON FILE | | | | | | | |
| 797632 | JUSINO NAZARIO, IRIS | ADDRESS ON FILE | | | | | | | |
| 256680 | JUSINO NAZARIO, IRIS | ADDRESS ON FILE | | | | | | | |
| 256682 | JUSINO NAZARIO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 256683 | JUSINO NAZARIO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 797633 | JUSINO NAZARIO, NITZA E | ADDRESS ON FILE | | | | | | | |
| 256684 | JUSINO NAZARIO, NITZA E. | ADDRESS ON FILE | | | | | | | |
| 256685 | JUSINO NEGRON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 256686 | JUSINO NOVA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 797634 | JUSINO OLAN, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 256688 | JUSINO OLIVENCIA, OMAR | ADDRESS ON FILE | | | | | | | |
| 256689 | JUSINO ORSINI, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797635 | JUSINO ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 256690 | JUSINO ORTIZ, BRENDA G | ADDRESS ON FILE | | | | | | | |
| 256691 | JUSINO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 256692 | JUSINO ORTIZ, DERICK | ADDRESS ON FILE | | | | | | | |
| 256694 | JUSINO ORTIZ, MARDELIS | ADDRESS ON FILE | | | | | | | |
| 256695 | JUSINO ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1470936 | Jusino Ortiz, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 256696 | JUSINO ORTIZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 256697 | Jusino Ortiz, Ricardo | ADDRESS ON FILE | | | | | | | |
| 256698 | JUSINO ORTIZ, SHERLY D | ADDRESS ON FILE | | | | | | | |
| 256699 | JUSINO PABON, SANTIA I | ADDRESS ON FILE | | | | | | | |
| 797636 | JUSINO PADILLA, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 797637 | JUSINO PAGAN, GISELA | ADDRESS ON FILE | | | | | | | |
| 256701 | JUSINO PAGAN, GISELA | ADDRESS ON FILE | | | | | | | |
| 797638 | JUSINO PEREZ, CHRISTIAN O | ADDRESS ON FILE | | | | | | | |
| 256702 | JUSINO PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 256703 | JUSINO PEREZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 256704 | JUSINO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 853289 | JUSINO PEREZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 256705 | JUSINO PEREZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 256706 | JUSINO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 256707 | JUSINO PEREZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 256708 | JUSINO PEREZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| 797639 | JUSINO PEREZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| 256709 | JUSINO PEREZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 256710 | JUSINO POLANCO, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 256711 | JUSINO POLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 797640 | JUSINO PUCHAHES, WANDA | ADDRESS ON FILE | | | | | | | |
| 256712 | JUSINO PUCHAHES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1258542 | JUSINO QUINONES, ALAN | ADDRESS ON FILE | | | | | | | |
| 256713 | JUSINO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1912827 | JUSINO QUIROS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 256715 | JUSINO RAMIREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2040043 | Jusino Ramirez, Maria I. | ADDRESS ON FILE | | | | | | | |
| 256716 | JUSINO RAMIREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 256717 | Jusino Ramos, Juan M | ADDRESS ON FILE | | | | | | | |
| 256718 | JUSINO RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 256720 | JUSINO RENTAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 256721 | JUSINO RIVERA, HILDA V | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2115603 | Jusino Rivera, Ismael | ADDRESS ON FILE | | | | | | | |
| 256722 | JUSINO RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 256723 | JUSINO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 256724 | JUSINO RIVERA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 256725 | JUSINO RIVERA, MARI OLGA | ADDRESS ON FILE | | | | | | | |
| 2100303 | Jusino Rivera, Mari Olga | ADDRESS ON FILE | | | | | | | |
| 256725 | JUSINO RIVERA, MARI OLGA | ADDRESS ON FILE | | | | | | | |
| 2100303 | Jusino Rivera, Mari Olga | ADDRESS ON FILE | | | | | | | |
| 1939998 | Jusino Rivera, Mariolga | ADDRESS ON FILE | | | | | | | |
| 2127883 | Jusino Rivera, Mariolga | ADDRESS ON FILE | | | | | | | |
| 2127883 | Jusino Rivera, Mariolga | ADDRESS ON FILE | | | | | | | |
| 1939998 | Jusino Rivera, Mariolga | ADDRESS ON FILE | | | | | | | |
| 256726 | JUSINO RIVERA, MARISELA | ADDRESS ON FILE | | | | | | | |
| 1791973 | Jusino Rivera, Octavio | Bda. Esperanza Calle # 1 Casa # 25 | | | | Guanica | PR | 00653 | |
| 1803617 | Jusino Rivera, Octavio | Bda. Esperanza Calle # 1 case # 25 | | | | Guanica | PR | 00653 | |
| 256727 | JUSINO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 256728 | JUSINO RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 256729 | JUSINO RODRIGUEZ, ANEL | ADDRESS ON FILE | | | | | | | |
| 256730 | JUSINO RODRIGUEZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 256731 | JUSINO RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 853290 | JUSINO RODRIGUEZ, EDELIZ | ADDRESS ON FILE | | | | | | | |
| 256732 | JUSINO RODRIGUEZ, EDELIZ | ADDRESS ON FILE | | | | | | | |
| 256733 | JUSINO RODRIGUEZ, ELISABET | ADDRESS ON FILE | | | | | | | |
| 256734 | JUSINO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 256735 | JUSINO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 256736 | JUSINO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 256737 | JUSINO RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 256738 | JUSINO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 256739 | Jusino Rodriguez, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 256740 | JUSINO RODRIGUEZ, YOMARI | ADDRESS ON FILE | | | | | | | |
| 797642 | JUSINO RODRIGUEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 256741 | JUSINO RODRIQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 256742 | JUSINO SALDANA, BETZY | ADDRESS ON FILE | | | | | | | |
| 2068101 | Jusino Sanchez, Ediberto | ADDRESS ON FILE | | | | | | | |
| 256743 | JUSINO SANTALIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 256744 | JUSINO SANTANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 256745 | Jusino Santana, Samuel | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256746 | JUSINO SANTANA, WILMER | ADDRESS ON FILE | | | | | | | |
| 256747 | JUSINO SANTANA, YALEIKA | ADDRESS ON FILE | | | | | | | |
| 797643 | JUSINO SANTIAGO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 256748 | JUSINO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 256748 | JUSINO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 256749 | JUSINO SANTIAGO, JANET | ADDRESS ON FILE | | | | | | | |
| 256750 | JUSINO SANTIAGO, NAOMY | ADDRESS ON FILE | | | | | | | |
| 256751 | JUSINO SANTIAGO, NAOMY | ADDRESS ON FILE | | | | | | | |
| 797644 | JUSINO SANTOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 256753 | JUSINO SEGUINOT, IRIS | ADDRESS ON FILE | | | | | | | |
| 797645 | JUSINO SEGUINOT, IRIS | ADDRESS ON FILE | | | | | | | |
| 256754 | Jusino Sepulveda, Luis | ADDRESS ON FILE | | | | | | | |
| 256755 | JUSINO SILVA, ALEX | ADDRESS ON FILE | | | | | | | |
| 256756 | JUSINO SILVA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2084006 | Jusino Silva, Francisco | ADDRESS ON FILE | | | | | | | |
| 1916268 | Jusino Silva, Ivanasco | ADDRESS ON FILE | | | | | | | |
| 256757 | JUSINO TOLEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 797647 | JUSINO TOLEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 693751 | JUSINO TORRES AWILDA M. | PO BOX 1140 | | | | SAN GERMAN | PR | 00683 | |
| 256758 | JUSINO TORRES, ABRAHAN | ADDRESS ON FILE | | | | | | | |
| 256759 | JUSINO TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 256760 | JUSINO TORRES, EDNA | ADDRESS ON FILE | | | | | | | |
| 256761 | Jusino Torres, Ivette | ADDRESS ON FILE | | | | | | | |
| 256762 | JUSINO TORRES, JIMMY | ADDRESS ON FILE | | | | | | | |
| 256763 | JUSINO TORRES, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 256764 | JUSINO TORRES, NECKSY | ADDRESS ON FILE | | | | | | | |
| 256767 | JUSINO VARGAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 256768 | JUSINO VARGAS, GRACY | ADDRESS ON FILE | | | | | | | |
| 1741860 | Jusino Vargas, Jose Santana | ADDRESS ON FILE | | | | | | | |
| 256769 | JUSINO VARGAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1957660 | JUSINO VARGAS, MARIA I | HC-01 BOX 6431 | | | | OROCOVIS | PR | 00720 | |
| 1957696 | Jusino Vargas, Maria I. | ADDRESS ON FILE | | | | | | | |
| 256771 | JUSINO VARGAS, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 256772 | JUSINO VARGAS, YETZABEL | ADDRESS ON FILE | | | | | | | |
| 797648 | JUSINO VARGAS, YETZABEL | ADDRESS ON FILE | | | | | | | |
| 1981709 | JUSINO VASQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 256773 | JUSINO VAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 1859951 | Jusino Vazquez, Angelica | ADDRESS ON FILE | | | | | | | |
| 797649 | JUSINO VAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256774 | JUSINO VAZQUEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 2056974 | JUSINO VAZQUEZ, EVA L. | ADDRESS ON FILE | | | | | | | |
| 1950223 | Jusino Vazquez, Eva L. | ADDRESS ON FILE | | | | | | | |
| 213225 | JUSINO VAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 256775 | JUSINO VEGA, RITMARIS | ADDRESS ON FILE | | | | | | | |
| 797650 | JUSINO VELAZQUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 1831961 | Jusino Velazquez, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 256777 | JUSINO VELAZQUEZ, LUZ L. | ADDRESS ON FILE | | | | | | | |
| 256778 | JUSINO VELEZ, NELDA | ADDRESS ON FILE | | | | | | | |
| 256779 | JUSINO VERA, ADA | ADDRESS ON FILE | | | | | | | |
| 797651 | JUSINO VERA, ADA | ADDRESS ON FILE | | | | | | | |
| 256780 | JUSINO, EUVELISSE | ADDRESS ON FILE | | | | | | | |
| 256781 | JUSINO, JIMMY A. | ADDRESS ON FILE | | | | | | | |
| 256782 | JUSINO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 256783 | JUSINO, NILSA | ADDRESS ON FILE | | | | | | | |
| 256784 | JUSINOHERNANDEZ, GENARO | ADDRESS ON FILE | | | | | | | |
| 256785 | JUSINOVEGA, HELGA M. | ADDRESS ON FILE | | | | | | | |
| 256786 | JUSMARY ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 256787 | JUSONO MCDOUGALL, JANNYLDY | ADDRESS ON FILE | | | | | | | |
| 693752 | Jusor Corp. | PO BOX 222 | | | | MAYAGUEZ | PR | 00681 | |
| 693753 | JUSSEF M GALIB FRAU | PO BOX 9023699 | | | | SAN JUAN | PR | 00902-3699 | |
| 256788 | JUST 4 KIDS DAY CARE | CALLE RAMON EMETERIO BETANCES | 567 SUR | | | MAYAGUEZ | PR | 00680 | |
| 256789 | JUST DE JESUS, ALEX | ADDRESS ON FILE | | | | | | | |
| 256681 | JUST FOR FEET | PLAZA DEL SOL NO 81 | | | | BAYAMON | PR | 00916 | |
| 797652 | JUST GUZMAN, MILEYSHKA | ADDRESS ON FILE | | | | | | | |
| 256790 | JUST MARTINEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 797653 | JUST MATOS, HARRY | ADDRESS ON FILE | | | | | | | |
| 256791 | JUST MATOS, HARRY | ADDRESS ON FILE | | | | | | | |
| 256793 | JUST PADRO, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 256794 | JUST VARGAS, RAMCES | ADDRESS ON FILE | | | | | | | |
| 256795 | JUST VELEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 693754 | JUSTA BETANCOURT RAMOS | BO SAN ISIDRO | 17 CALLE 392 | | | CANOVANAS | PR | 00729 | |
| 693755 | JUSTA CALDERON RIVERA | SAINT JUST | 47 BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 693756 | JUSTA E PEREZ REYES | PO BOX 3309 | | | | ARECIBO | PR | 00613 | |
| 693757 | JUSTA ESTRADA PEREZ | HC 1 BOX 5834 | | | | JUNCOS | PR | 00777 | |
| 693758 | JUSTA M CRESPO TORRES | PO BOX 52278 | | | | TOA BAJA | PR | 00950 | |
| 693759 | JUSTA MAISONET NARVAEZ | VILLA EVANGELINA | T 264 CALLE 17 | | | MANATI | PR | 00674 | |
| 256796 | JUSTA NAVARRO LAUREANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693760 | JUSTA RAMIREZ RUIZ | 256 CALLE MARINA ALTA | | | | AGUADA | PR | 00602 | |
| 693761 | JUSTA RIVERA PEREZ | HC 07 BOX 32048 | | | | HATILLO | PR | 00659 | |
| 256797 | JUSTA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 693762 | JUSTA ROJAS ANDINO | BO SAINT JUST | 16 B CALLE BETANIA | | | TRUJILLO ALTO | PR | 00970 | |
| 256798 | JUSTA SABATER PABEY | ADDRESS ON FILE | | | | | | | |
| 256799 | JUSTEL CABRERA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 797654 | JUSTEL RAMOS, GINASARELY | ADDRESS ON FILE | | | | | | | |
| 2070585 | Justiano Ortiz, Jose E. | ADDRESS ON FILE | | | | | | | |
| 256800 | JUSTIANO ROSARIO, SHEILA J | ADDRESS ON FILE | | | | | | | |
| 693763 | JUSTICE RESEARCH | 777 NORTH CAPITOL ST SUITE 801 | | | | WASHINGTON | DC | 20002-4239 | |
| 256801 | JUSTICE SECURITY SERVICES INC | PO BOX 1867 | | | | VEGA ALTA | PR | 00692-1867 | |
| 256802 | JUSTICIA DOLL, SARA | ADDRESS ON FILE | | | | | | | |
| 256803 | JUSTICIA NIE / INDIRA ORTIZ LIBRAN | ADDRESS ON FILE | | | | | | | |
| 256804 | JUSTICIA SOTO, JESSICA E. | ADDRESS ON FILE | | | | | | | |
| 256805 | JUSTICIA SOTO, NORMAN | ADDRESS ON FILE | | | | | | | |
| 256806 | JUSTICIA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 693764 | JUSTICIANO MORALES LUGO | HC 4 BOX 14077 | | | | MOCA | PR | 00676 | |
| 256807 | JUSTILIANA BATISTA | ADDRESS ON FILE | | | | | | | |
| 256808 | JUSTIN C LARACY & GREGORY R LARACY | ADDRESS ON FILE | | | | | | | |
| 256809 | JUSTIN CACHOLA BONILLA | ADDRESS ON FILE | | | | | | | |
| 693765 | JUSTIN CASTRO AYALA | COUNTRY CLUB | 908 CALLE TABOA REAL | | | SAN JUAN | PR | 00924 | |
| 693766 | JUSTIN CASTRO ORTEGA | URB MONTE CARLOS | 15 PLAZA 28 | | | BAYAMON | PR | 00961 | |
| 256811 | JUSTIN D MALIN | ADDRESS ON FILE | | | | | | | |
| 256812 | JUSTIN DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 1439156 | Justin Delia, Ann Delia and Joseph Delia JT Ten | ADDRESS ON FILE | | | | | | | |
| 256813 | JUSTIN DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 256814 | JUSTIN LEE WHITFIELD | EDUARDO A. VERA-RAMIREZ | LANDRON & VERA LLC | 1606 Ave. Ponce De Leon | EDIF. BOGORICIN SUITE 501 | SAN JUAN | PR | 00909 | |
| 256815 | JUSTIN LEE WHITFIELD | EILEEN LANDRON-GUARDIOLA | LANDRON & VERA LLC | 1606 Ave. Ponce De Leon | EDIF. BOGORICIN SUITE 501 | SAN JUAN | PR | 00909 | |
| 256816 | JUSTIN LEE WHITFIELD | ETIENNE TOTTI-DEL-TORO | DAVID EFRON LAW OFFICES | PO BOX 29314 | | SAN JUAN | PR | 00929-0314 | |
| 256817 | JUSTIN LEE WHITFIELD | ETIENNE TOTTI-DEL-VALLE | Totti & Rodriguez Diaz PSC | Union Plaza Building Suite 1200 | 416 Ponce de Leo?n Avenue | San Juan | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256818 | JUSTIN LEE WHITFIELD | FREDERIC CHARDON-DUBOS | HC 3 Box 9551 | | | Moca | PR | 00676 | |
| 256819 | JUSTIN LEE WHITFIELD | JOHN F. NEVARES | JOHN F. NEVARES & ASSOC. PSC | PO BOX 13667 | | SAN JUAN | PR | 00908-3667 | |
| 256820 | JUSTIN LEE WHITFIELD | WILFREDO A. RUIZ-CABAN | WILFREDO A. RUIZ-CABAN | PO BOX 1270 | | CAYEY | PR | 00737 | |
| 256821 | JUSTIN LOPEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 256822 | JUSTIN MARKU | ADDRESS ON FILE | | | | | | | |
| 770676 | JUSTIN MUÑOZ MARTINEZ | LCDO. JORGE O. SOSA RAMIREZ | LCDO. JORGE O. SOSA RAMÍREZ CALLE NENADICH | #120 OESTE APARTADO 1389 | | MAYAGUEZ | PR | 00681 | |
| 256823 | JUSTIN RESTO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 256824 | JUSTIN ROMAN SERRANO | ADDRESS ON FILE | | | | | | | |
| 256825 | JUSTIN VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693767 | JUSTINA APONTE SANTIAGO | HC 01 BOX 7427 | | | | BARRANQUITAS | PR | 00794 | |
| 693768 | JUSTINA ARRIAGA LUGO | HC 2 BOX 43548 | | | | VEGA BAJA | PR | 00693 | |
| 693769 | JUSTINA AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 693770 | JUSTINA AYUSO | ADDRESS ON FILE | | | | | | | |
| 693771 | JUSTINA BENITEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 693772 | JUSTINA CAJIGAS FRANQUI | HC 03 BOX 11049 | | | | CAMUY | PR | 00627 | |
| 693773 | JUSTINA CARMONA CABRERA | HC 646 BOX 6562 | | | | TRUJILLO ALTO | PR | 00976 | |
| 693774 | JUSTINA COLON | RYDER VILLAGE | | | | HUMACAO | PR | 00791 | |
| 693775 | JUSTINA DAVILA OCASIO | ADDRESS ON FILE | | | | | | | |
| 256826 | JUSTINA DAVILA QUINONES | ADDRESS ON FILE | | | | | | | |
| 693776 | JUSTINA DEL VALLE RODRIGUEZ | URB ATENAS | B-65 CALLE BRUNO VIDAL | | | MANATI | PR | 00674 | |
| 256827 | JUSTINA DELGADO CASTRO | ADDRESS ON FILE | | | | | | | |
| 693777 | JUSTINA DELGADO DE JESUS | CALLE I BLQ G-4 JARD DE CAROLINA | | | | CAROLINA | PR | 00984 | |
| 693778 | JUSTINA DIAZ | ADDRESS ON FILE | | | | | | | |
| 693779 | JUSTINA DIAZ FANTAUZZI | 635 WEST SCHELLER ST | | | | PHILADELPHIA | PA | 19140 | |
| 693780 | JUSTINA FERNANDEZ MENDOZA | URB APRIL GARDENS | J 40 CALLE 16 | | | LAS PIEDRAS | PR | 00771 | |
| 693781 | JUSTINA GERMAN REYES | SANTURCE | 615 CALLE SAN RAMON PDA 18 | | | SAN JUAN | PR | 00907 | |
| 693782 | JUSTINA GONZALEZ | EXT EL VERDE | 51 CALLE VENUS | | | CAGUAS | PR | 00725 | |
| 693783 | JUSTINA GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 256828 | JUSTINA GUARDIOLA PICORELLI | ADDRESS ON FILE | | | | | | | |
| 693784 | JUSTINA GUZMAN URBINA | BARRIADA VENEZUELA | 45 CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 693785 | JUSTINA HERNANDEZ APONTE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693786 | JUSTINA LABOY DE PLAZA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256829 | JUSTINA LOPEZ MEDINA | BO.SUMIDERO CARR.173 ENTRADA LOS CORTUJOS JARDINES DE S | | | | AGUAS BUENAS | PR | 00703-0000 | |
| 693787 | JUSTINA LOPEZ MEDINA | BOX 1377 | | | | AGUAS BUENAS | PR | 00703 | |
| 256830 | JUSTINA LOPEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 256831 | JUSTINA MARIE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 693788 | JUSTINA MAYSONET | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 693789 | JUSTINA MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693790 | JUSTINA MORALES VAZQUEZ | 49 URB MINIMA | | | | CAYEY | PR | 00736 | |
| 693791 | JUSTINA NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 693792 | JUSTINA OTERO CRUZ | URB VISTA MONTE | H 7 CALLE 5 | | | CIDRA | PR | 00739 | |
| 256832 | Justina Pagan | ADDRESS ON FILE | | | | | | | |
| 693793 | JUSTINA PAGAN CARRION | HC 1 BOX 8418 | | | | TOA BAJA | PR | 00949 | |
| 256834 | JUSTINA PENA LEBRON | ADDRESS ON FILE | | | | | | | |
| 693794 | JUSTINA PEREZ PEREZ | HC 20 BOX 28083 | | | | SAN LORENZO | PR | 00754 | |
| 256835 | JUSTINA PINERO | ADDRESS ON FILE | | | | | | | |
| 846066 | JUSTINA PIÑERO | URB REPARTO VALENCIANO | K7 CALLE ACACIA | | | JUNCOS | PR | 00777 | |
| 256836 | JUSTINA QUINONES Y/O JOSE M QUINONES | ADDRESS ON FILE | | | | | | | |
| 256837 | JUSTINA QUINONEZ MONJE | ADDRESS ON FILE | | | | | | | |
| 693796 | JUSTINA RAMOS MALAVE | ADDRESS ON FILE | | | | | | | |
| 693797 | JUSTINA RAMOS RIVERA | P O BOX 372595 | | | | CAYEY | PR | 00737-2595 | |
| 693798 | JUSTINA RIVAS ORTIZ | URB ALTAGRACIA | J 14 PALOMA | | | TOA BAJA | PR | 00949 | |
| 256838 | JUSTINA RIVERA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 693799 | JUSTINA RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 256839 | JUSTINA RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 693800 | JUSTINA RODRIGUEZ ALGARIN | EXT SAN LUIS | CALLE TESALONICA PARC 3 | | | AIBONITO | PR | 00705 | |
| 693801 | JUSTINA RODRIGUEZ FIGUEROA | HC 57 BOX 11857 | | | | AGUADA | PR | 00602 | |
| 256840 | JUSTINA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 256841 | JUSTINA RODRIGUEZ VICENTI | ADDRESS ON FILE | | | | | | | |
| 256842 | JUSTINA ROSA SANTANA | ADDRESS ON FILE | | | | | | | |
| 693802 | JUSTINA ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 693803 | JUSTINA ROSARIO MORALES | P O BOX 725 | | | | CIDRA | PR | 00739 | |
| 693804 | JUSTINA SANCHEZ CRUZ | RES CARIOCA | EDIF 26 APT 151 | | | GUAYAMA | PR | 00784 | |
| 256843 | JUSTINA SANCHEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 693805 | JUSTINA SANCHEZ VEGA | HC 2 BOX 18210 | | | | GURABO | PR | 00778-9625 | |
| 256844 | JUSTINA SANTANA VERGARA | ADDRESS ON FILE | | | | | | | |
| 256845 | JUSTINA SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256846 | JUSTINA SOLIS DE RAMOS | ADDRESS ON FILE | | | | | | | |
| 693806 | JUSTINA SOTO DE MAYMI | URB BAYAMON GDNS | F22 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 693807 | JUSTINA TORRES VARGAS | COND JARDINES DE BERWIND | EDIF D APTO 1305 | | | SAN JUAN | PR | 00924 | |
| 693808 | JUSTINA TORRES VARGAS | URB ROYAL TOWN 1 | BLOQUE 3 - 6 CALLE 46 | | | BAYAMON | PR | 00956 | |
| 693809 | JUSTINA VAZQUEZ BENVENNUTTI | ADDRESS ON FILE | | | | | | | |
| 693810 | JUSTINA VAZQUEZ NAZARIO | URB ESTANCIAS DE BAIROA | B 2 CALLE BROMELIA | | | CAGUAS | PR | 00725 | |
| 693811 | JUSTINA VEGA BERNAT | BO RINCON MORRILLO | PO BOX 18 | | | CAYEY | PR | 00736 | |
| 693812 | JUSTINA VILLANUEVA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 693813 | JUSTINA ZAMBRANA SANTOS | HC-1 BOX-18580 | | | | COAMO | PR | 00769 | |
| 256847 | JUSTINIANES PEREZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 256848 | JUSTINIANES PEREZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 256849 | Justiniano Agostini, Walter | ADDRESS ON FILE | | | | | | | |
| 1538237 | Justiniano Aldebol, Marisol | ADDRESS ON FILE | | | | | | | |
| 256850 | JUSTINIANO ALDEBOL, MARISOL | ADDRESS ON FILE | | | | | | | |
| 256851 | JUSTINIANO ALEJANDRO, LUZANGELI | ADDRESS ON FILE | | | | | | | |
| 256853 | JUSTINIANO ALICEA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 256852 | Justiniano Alicea, Efrain | ADDRESS ON FILE | | | | | | | |
| 256854 | JUSTINIANO ALMODOVAR, JOVANY | ADDRESS ON FILE | | | | | | | |
| 256855 | JUSTINIANO ALVAREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 256856 | JUSTINIANO ALVAREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 256857 | JUSTINIANO ANGLERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 797656 | JUSTINIANO ANGLERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 256858 | JUSTINIANO APONTE, NILSA | ADDRESS ON FILE | | | | | | | |
| 256859 | JUSTINIANO ARCHILLA, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 797657 | JUSTINIANO AROCHO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 797658 | JUSTINIANO ARROYO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 256860 | JUSTINIANO ARROYO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 256861 | JUSTINIANO ARROYO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 256862 | JUSTINIANO ARROYO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 256863 | JUSTINIANO AVILES, LUZ AIDA | ADDRESS ON FILE | | | | | | | |
| 256864 | JUSTINIANO AYALA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 256865 | JUSTINIANO AYALA, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 797659 | JUSTINIANO BALLESTER, MARIE | ADDRESS ON FILE | | | | | | | |
| 256866 | JUSTINIANO BERRIOS, JAMIL | ADDRESS ON FILE | | | | | | | |
| 256867 | JUSTINIANO BONET, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 256868 | JUSTINIANO CANCEL, ERIC | ADDRESS ON FILE | | | | | | | |
| 256869 | JUSTINIANO CARABALLO, JOEL | ADDRESS ON FILE | | | | | | | |
| 256870 | JUSTINIANO CARABALLO, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256871 | JUSTINIANO CARABALLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 797660 | JUSTINIANO CARBONELL, NANCY | ADDRESS ON FILE | | | | | | | |
| 256872 | JUSTINIANO CARBONELL, NANCY L | ADDRESS ON FILE | | | | | | | |
| 2110814 | Justiniano Carbonell, Nancy Lee | ADDRESS ON FILE | | | | | | | |
| 256873 | JUSTINIANO CARBONELL, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 256874 | JUSTINIANO CHARON, LEOMARIS | ADDRESS ON FILE | | | | | | | |
| 256876 | JUSTINIANO COLON, CESAR | ADDRESS ON FILE | | | | | | | |
| 256877 | JUSTINIANO COLON, JOHANA | ADDRESS ON FILE | | | | | | | |
| 256878 | JUSTINIANO COMAS, RENE | ADDRESS ON FILE | | | | | | | |
| 256879 | JUSTINIANO CONSTRUCTION INC | PO BOX 341 | | | | MARICAO | PR | 00606 | |
| 256880 | Justiniano Cruz, Johnny | ADDRESS ON FILE | | | | | | | |
| 256881 | JUSTINIANO CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 256882 | JUSTINIANO CRUZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 1451135 | Justiniano Custro Carmen Gueits Hema - Onco de Arecibo | 425 Carr 693 | | PMB 371 Suite I | | Dorado | PR | 00646 | |
| 256883 | JUSTINIANO DAVILA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 256884 | JUSTINIANO DE LA CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 256885 | JUSTINIANO DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 693814 | JUSTINIANO DIAZ IRIZARRY | URB NUEVA VIDA | I 8 CALLE 4 A | | | PONCE | PR | 00728-6623 | |
| 693815 | JUSTINIANO DIAZ MALDONADO | PARC NUEVA VIDA | D 64 CALLE 8 B | | | PONCE | PR | 00728 | |
| 256886 | JUSTINIANO DIAZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 256887 | JUSTINIANO FIGUEROA, HERIBERT O | ADDRESS ON FILE | | | | | | | |
| 256888 | JUSTINIANO FRANCO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 256889 | JUSTINIANO GARCIA MD, JANICE | ADDRESS ON FILE | | | | | | | |
| 256890 | JUSTINIANO GARCIA MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 256891 | JUSTINIANO GARCIA MD, MARIA E | ADDRESS ON FILE | | | | | | | |
| 256892 | JUSTINIANO GARCIA MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 693816 | JUSTINIANO GARCIA ROSARIO | JARD DE CAYEY | B49 CALLE AZUCENA | | | CAYEY | PR | 00736 | |
| 256893 | JUSTINIANO GONZALEZ, KARLA A | ADDRESS ON FILE | | | | | | | |
| 797661 | JUSTINIANO GONZALEZ, KARLA A | ADDRESS ON FILE | | | | | | | |
| 1812642 | Justiniano Gonzalez, Natacha | ADDRESS ON FILE | | | | | | | |
| 256895 | JUSTINIANO GONZALEZ, NATACHA | ADDRESS ON FILE | | | | | | | |
| 256894 | Justiniano Gonzalez, Natacha | ADDRESS ON FILE | | | | | | | |
| 797662 | JUSTINIANO GUZMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 1766532 | Justiniano Guzman, Iris | ADDRESS ON FILE | | | | | | | |
| 256896 | JUSTINIANO GUZMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 256897 | Justiniano Irizarry, Jose A. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256898 | JUSTINIANO IRIZARRY, WANDA | ADDRESS ON FILE | | | | | | | |
| 256899 | JUSTINIANO IRIZARRY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2094873 | Justiniano Justiniano, Olga L. | ADDRESS ON FILE | | | | | | | |
| 2094873 | Justiniano Justiniano, Olga L. | ADDRESS ON FILE | | | | | | | |
| 256900 | JUSTINIANO JUSTINIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 256901 | JUSTINIANO JUSTINIANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 256902 | JUSTINIANO JUSTINIANO, ERIC | ADDRESS ON FILE | | | | | | | |
| 256903 | JUSTINIANO JUSTINIANO, FELIPA | ADDRESS ON FILE | | | | | | | |
| 256904 | JUSTINIANO JUSTINIANO, GENEROSA | ADDRESS ON FILE | | | | | | | |
| 256905 | JUSTINIANO JUSTINIANO, HARLEY S | ADDRESS ON FILE | | | | | | | |
| 256906 | JUSTINIANO JUSTINIANO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 256907 | JUSTINIANO JUSTINIANO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 256908 | JUSTINIANO JUSTINIANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 256909 | JUSTINIANO JUSTINIANO, NILSA | ADDRESS ON FILE | | | | | | | |
| 256910 | JUSTINIANO JUSTINIANO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 256911 | JUSTINIANO JUSTINIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 256912 | JUSTINIANO JUSTINIANO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 256913 | JUSTINIANO LAJARA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 256914 | JUSTINIANO LAJARA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 797663 | JUSTINIANO LAJARA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 256915 | JUSTINIANO LANZA, MARIA R | ADDRESS ON FILE | | | | | | | |
| 853291 | JUSTINIANO LINARES, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 256916 | JUSTINIANO LINARES, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 797665 | JUSTINIANO LLORENS, MARELIS | ADDRESS ON FILE | | | | | | | |
| 256917 | JUSTINIANO LLORENS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2148327 | Justiniano Lopez, Angel | ADDRESS ON FILE | | | | | | | |
| 2148762 | Justiniano Lopez, Jorge | ADDRESS ON FILE | | | | | | | |
| 256918 | JUSTINIANO LUGO, ADINETH | ADDRESS ON FILE | | | | | | | |
| 256919 | JUSTINIANO MAGRANER, ELSA | ADDRESS ON FILE | | | | | | | |
| 256920 | JUSTINIANO MAGRANER, JORGE | ADDRESS ON FILE | | | | | | | |
| 256921 | JUSTINIANO MAGRANER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2102859 | Justiniano Marrero, Raul | ADDRESS ON FILE | | | | | | | |
| 256922 | JUSTINIANO MARTELL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 256923 | JUSTINIANO MATIAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 256924 | JUSTINIANO MCGEE, KIDDANY | ADDRESS ON FILE | | | | | | | |
| 256925 | JUSTINIANO MERCADO, ASRIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2049729 | JUSTINIANO MERCADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2007239 | Justiniano Mercado, Daniel | ADDRESS ON FILE | | | | | | | |
| 256926 | Justiniano Mercado, Daniel | ADDRESS ON FILE | | | | | | | |
| 256928 | JUSTINIANO MERCADO, LEYSHA | ADDRESS ON FILE | | | | | | | |
| 256929 | JUSTINIANO MONTALVO, GEOVANYSE K | ADDRESS ON FILE | | | | | | | |
| 256930 | JUSTINIANO MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 256931 | JUSTINIANO MUNOZ, YISEIRA | ADDRESS ON FILE | | | | | | | |
| 256932 | JUSTINIANO NEGRON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 1586098 | Justiniano Negron, Santos | ADDRESS ON FILE | | | | | | | |
| 1585870 | Justiniano Negron, Santos | ADDRESS ON FILE | | | | | | | |
| 256933 | Justiniano Negron, Santos | ADDRESS ON FILE | | | | | | | |
| 1258543 | JUSTINIANO NEGRON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 797667 | JUSTINIANO NIEVES, NITZA M | ADDRESS ON FILE | | | | | | | |
| 256934 | JUSTINIANO NIEVES, NITZA M | ADDRESS ON FILE | | | | | | | |
| 2171936 | Justiniano Nunez, Freddie | ADDRESS ON FILE | | | | | | | |
| 797668 | JUSTINIANO OJEDA, DEDSY | ADDRESS ON FILE | | | | | | | |
| 256935 | JUSTINIANO OLAN, DENNIS | ADDRESS ON FILE | | | | | | | |
| 693817 | JUSTINIANO ORTIZ Y NORMA I. MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 256936 | JUSTINIANO ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 797669 | JUSTINIANO ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 256937 | JUSTINIANO ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 797670 | JUSTINIANO ORTIZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 256938 | JUSTINIANO ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1825254 | Justiniano Ortiz, Jose E. | ADDRESS ON FILE | | | | | | | |
| 256939 | JUSTINIANO ORTIZ, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| 256940 | JUSTINIANO ORTIZ, SHEERALEE | ADDRESS ON FILE | | | | | | | |
| 256941 | JUSTINIANO OTERO, IDA | ADDRESS ON FILE | | | | | | | |
| 256942 | JUSTINIANO OTERO, MARIETA | ADDRESS ON FILE | | | | | | | |
| 1902412 | Justiniano Otero, Marieta | ADDRESS ON FILE | | | | | | | |
| 1890275 | JUSTINIANO OTERO, MARIETA | ADDRESS ON FILE | | | | | | | |
| 797671 | JUSTINIANO PAGAN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 797674 | JUSTINIANO PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 256945 | JUSTINIANO PERPINAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 256946 | JUSTINIANO RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 256947 | JUSTINIANO RAMOS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 256948 | JUSTINIANO RAMOS, ERIK | ADDRESS ON FILE | | | | | | | |
| 256949 | JUSTINIANO RIOS, JOIVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256951 | JUSTINIANO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 256952 | JUSTINIANO RIVERA, MABEL | ADDRESS ON FILE | | | | | | | |
| 256953 | JUSTINIANO RIVERA, MABEL | ADDRESS ON FILE | | | | | | | |
| 256954 | JUSTINIANO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 256955 | JUSTINIANO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 256956 | JUSTINIANO RODRIGUEZ, JOHANNA A | ADDRESS ON FILE | | | | | | | |
| 256957 | JUSTINIANO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1573759 | Justiniano Rodriguez, Milagros | ADDRESS ON FILE | | | | | | | |
| 256958 | JUSTINIANO RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 256959 | JUSTINIANO ROMAN, WILMA | ADDRESS ON FILE | | | | | | | |
| 256960 | JUSTINIANO ROSADO, FABIAN M | ADDRESS ON FILE | | | | | | | |
| 256961 | JUSTINIANO ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 256962 | JUSTINIANO RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 256963 | JUSTINIANO RULLAN, NILSA | ADDRESS ON FILE | | | | | | | |
| 256964 | JUSTINIANO SAGARDIA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 256965 | JUSTINIANO SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 256966 | JUSTINIANO SANTIAGO EFRAIN | ADDRESS ON FILE | | | | | | | |
| 256967 | JUSTINIANO SANTIAGO, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 256968 | JUSTINIANO SANTOS, AURORA | ADDRESS ON FILE | | | | | | | |
| 256969 | JUSTINIANO SARDEN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 256970 | JUSTINIANO SEPULVEDA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 256971 | JUSTINIANO SEPULVEDA, HARRY | ADDRESS ON FILE | | | | | | | |
| 256972 | JUSTINIANO SEPULVEDA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 256973 | JUSTINIANO SOJOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 256974 | JUSTINIANO SOLER, ENEIDA M. | ADDRESS ON FILE | | | | | | | |
| 1833876 | Justiniano Sorrentini, Melissa | ADDRESS ON FILE | | | | | | | |
| 797676 | JUSTINIANO SORRENTINI, MELISSA | ADDRESS ON FILE | | | | | | | |
| 256975 | JUSTINIANO SORRENTINI, MELISSA | ADDRESS ON FILE | | | | | | | |
| 256976 | JUSTINIANO SOSA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 256977 | JUSTINIANO SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 256978 | Justiniano Soto, Kecia M. | ADDRESS ON FILE | | | | | | | |
| 256980 | JUSTINIANO TORRES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 256981 | Justiniano Torres, Jeannette | ADDRESS ON FILE | | | | | | | |
| 256982 | JUSTINIANO TORRES, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 256983 | JUSTINIANO TROCHE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 256984 | JUSTINIANO TROCHE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 256985 | JUSTINIANO VALENTIN, ESTEFANNY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256986 | JUSTINIANO VALENTIN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1629380 | Justiniano Valentin, Heriberto | ADDRESS ON FILE | | | | | | | |
| 1758201 | Justiniano Valentín, Heriberto | ADDRESS ON FILE | | | | | | | |
| 1701206 | Justiniano Valentín, Heriberto | ADDRESS ON FILE | | | | | | | |
| 256987 | JUSTINIANO VARGAS, ABEL | ADDRESS ON FILE | | | | | | | |
| 256988 | JUSTINIANO VARGAS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 256989 | JUSTINIANO VARGAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 256990 | JUSTINIANO VEGA, NOEL E. | ADDRESS ON FILE | | | | | | | |
| 256991 | JUSTINIANO VELEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 797677 | JUSTINIANO VELEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1424574 | JUSTINIANO ZAYAS, YAMARA | ADDRESS ON FILE | | | | | | | |
| 256993 | JUSTINIANO, EDNA V | ADDRESS ON FILE | | | | | | | |
| 1595192 | Justiniano, Estefanny | ADDRESS ON FILE | | | | | | | |
| 2157242 | JUSTINIANO, MARIA LUISA MOLINA | ADDRESS ON FILE | | | | | | | |
| 1491720 | JUSTINIANO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 2066255 | Justiniano, Santiago De Jesus | ADDRESS ON FILE | | | | | | | |
| 256994 | JUSTINIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 256995 | JUSTINIANO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 256996 | JUSTINO A CORTES RIOS | ADDRESS ON FILE | | | | | | | |
| 256997 | JUSTINO A CRUZ /MARIA A TORRES | ADDRESS ON FILE | | | | | | | |
| 256998 | JUSTINO A HERNANDEZ LECLER | ADDRESS ON FILE | | | | | | | |
| 256999 | JUSTINO ANDUJAR PIETRI | ADDRESS ON FILE | | | | | | | |
| 257000 | JUSTINO AYALA VARGAS | ADDRESS ON FILE | | | | | | | |
| 257001 | JUSTINO BAEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 693820 | JUSTINO BETANCOURT COLLAZO | INST SAN PABLO | 66 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 257002 | JUSTINO BETANCOURT COLLAZO | PO BOX 1665 | | | | BAYAMON | PR | 00960-1665 | |
| 693821 | JUSTINO BRUNO ROLON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 257003 | JUSTINO CALZADA GARCIA | ADDRESS ON FILE | | | | | | | |
| 693822 | JUSTINO COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 693823 | JUSTINO COLON TORRES | RR 10 BOX 10298 | | | | SAN JUAN | PR | 00926 | |
| 693824 | JUSTINO CRUZ FIGUEROA | HC 67 BOX 23590 | | | | FAJARDO | PR | 00738 | |
| 257004 | JUSTINO DAVILA DIAZ | ADDRESS ON FILE | | | | | | | |
| 693819 | JUSTINO FERRER MU¥OZ | PO BOX 1144 | | | | CAGUAS | PR | 00726-1144 | |
| 257005 | JUSTINO FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 693825 | JUSTINO FONSECA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 693826 | JUSTINO GARCIA SEPULVEDA | PO BOX 4952 PMB 236 | | | | CAGUAS | PR | 00726-4952 | |
| 693827 | JUSTINO MIRANDA RIOS | PO BOX 1036 | | | | NAGUABO | PR | 00718 | |
| 257006 | JUSTINO MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257007 | JUSTINO MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257008 | JUSTINO MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 693828 | JUSTINO MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257009 | JUSTINO MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 693829 | JUSTINO MORALES RIVERA | PARC FALU SABANA LLANA | 223 C CALLE 22 | | | SAN JUAN | PR | 00928 | |
| 693830 | JUSTINO NARVAEZ | HC 73 BOX 4547 | | | | NARANJITO | PR | 00719 | |
| 693831 | JUSTINO NARVAEZ SANTIAGO | HC 55 BOX 8554 | | | | CEIBA | PR | 00735-9741 | |
| 257010 | JUSTINO NEVAREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 257011 | JUSTINO NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 257012 | JUSTINO ORTIZ PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 693832 | JUSTINO ORTIZ VAZQUEZ | PO BOX 5931 | | | | CIDRA | PR | 00739 | |
| 257013 | JUSTINO PACHECO NIEVES | ADDRESS ON FILE | | | | | | | |
| 693833 | JUSTINO PIZARRO MARTINEZ | URB VILLA SANS SOUCI | Z 8 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 257015 | JUSTINO QUINONES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 257016 | JUSTINO QUINONES TORO | ADDRESS ON FILE | | | | | | | |
| 693834 | JUSTINO RIVERA GARCIA | P O BOX 315 | | | | SAN LORENZO | PR | 00754 | |
| 693836 | JUSTINO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 693835 | JUSTINO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257017 | JUSTINO RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 693837 | JUSTINO RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 257018 | JUSTINO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257019 | JUSTINO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693838 | JUSTINO RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 693839 | JUSTINO SANCHEZ FIGUEROA | PO BOX 8603 | | | | CAGUAS | PR | 00726 | |
| 693840 | JUSTINO SANTIAGO BLANCO | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 693841 | JUSTINO SANTIAGO NEGRON | URB SAN JOSE | 483 CALLE JANDA | | | SAN JUAN | PR | 00923 | |
| 257020 | JUSTINO SANTIAGO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 846067 | JUSTINO VALENTIN GONZALEZ | HC 8 BOX 39041 | | | | CAGUAS | PR | 00725-9617 | |
| 693842 | JUSTINO VARGAS TIRU | P O BOX 311 | | | | GUANICA | PR | 00653 | |
| 693843 | JUSTINO VAZQUEZ Y/O MARGARITA VAZQUEZ | PO BOX 658 | | | | AGUADA | PR | 00602 | |
| 693844 | JUSTINO VEGA GONZALEZ | HC 02 BOX 47746 | | | | VEGA BAJA | PR | 00693 | |
| 257021 | JUSTINO VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 257022 | JUSTINO VILLAFANE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 257023 | JUSTISON DIAZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 257024 | JUSTISON DIAZ, HAZEL | ADDRESS ON FILE | | | | | | | |
| 257025 | JUSTISON DIAZ, HAZEL I. | ADDRESS ON FILE | | | | | | | |
| 257026 | JUSTIZ HERNANDEZ, LLANILYS | ADDRESS ON FILE | | | | | | | |
| 693846 | JUSTO A AVILES VELEZ | 1001 HANGING VINE POINT | | | | LONGWOOD | FL | 32750 | |
| 693847 | JUSTO A CONTRERAS INFANTE | VILLA CAROLINA | 97 29 CALLE 93 | | | CAROLINA | PR | 00985 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693848 | JUSTO A GONZALEZ | URB BERWIND ESTATES | A31 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 257027 | JUSTO A HIRALDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 693849 | JUSTO ADORNO ADORNO | ADDRESS ON FILE | | | | | | | |
| 257028 | JUSTO AMEZQUITA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 693850 | JUSTO AMEZQUITA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 257029 | JUSTO APONTE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 693851 | JUSTO APONTE MORALES | URB. LEVITTOWN AR-11 LYDIA ESTE | | | | TOA BAJA | PR | 00949 | |
| 257030 | JUSTO BENITEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 846068 | JUSTO CASABLANCA RAMIREZ | SANTA ROSA | 37-27 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 693852 | JUSTO COLON RIOS | HC 1 BOX 4464 | | | | ADJUNTAS | PR | 00601-9716 | |
| 693845 | JUSTO COLON SANCHEZ | PO BOX 988 | | | | COAMO | PR | 00769 | |
| 257031 | JUSTO COLON SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 693853 | JUSTO CORTON GARCIA | 96 CALLE PATILLAS | | | | SAN JUAN | PR | 00902 | |
| 257032 | JUSTO COTTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 693854 | JUSTO CRUZ RAMOS | PO BOX 638 | | | | YABUCOA | PR | 00767 | |
| 693855 | JUSTO CUEVAS DE LOS SANTOS | VILLA PALMERA 266 | AVE EDUARDO CONDE | | | SAN JUAN | PR | 00915 | |
| 257033 | JUSTO DAVILA | ADDRESS ON FILE | | | | | | | |
| 693856 | JUSTO DE JESUS MENDEZ | MANSIONES DE CAROLINA | KK 13 CALLE PANDORA | | | CAROLINA | PR | 00987 | |
| 693857 | JUSTO E COLON CRUZ | URB BAYAMON GARDENS | HH-30 CALLE SANDY | | | BAYAMON | PR | 00957 | |
| 693858 | JUSTO E DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 693859 | JUSTO E JORGE ORTIZ | URB ESTANCIAS DEL GOLF | 622 CALLE WITO MORALES | | | PONCE | PR | 00730 | |
| 693860 | JUSTO E RIVERA RODRIGUEZ | RIO PIEDRAS HEIGHTS | 217 CALLE SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| 693861 | JUSTO E RODRIGUEZ RIVERA | RR 01 BOX 3115 | | | | CIDRA | PR | 00739-9615 | |
| 693862 | JUSTO E VARELA DIEPPA | P O BOX 51387 | | | | TOA BAJA | PR | 00950-1387 | |
| 693864 | JUSTO ECHEVARRIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 693863 | JUSTO ECHEVARRIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 693865 | JUSTO FLORES ORTIZ | PO BOX 195 | | | | SALINAS | PR | 00751-0195 | |
| 693866 | JUSTO G DIAZ SANTIAGO | URB SAN ANTONIO | D 63 CALLE 8 | | | PONCE | PR | 00728 | |
| 693867 | JUSTO G ORTIZ | URB MARIOLGA R 16 | CALLE SAN MARCOS | | | CAGUAS | PR | 00725 | |
| 693868 | JUSTO H SOTO Y OPHA B JIMENEZ | BO ASOMANTE B.R. 1007 | | | | AGUADA | PR | 00602 | |
| 693869 | JUSTO HERNANDEZ LOPEZ | PO BOX 3663 | | | | CAROLINA | PR | 00984 | |
| 693870 | JUSTO J SANTIAGO | 32 HARRISON | DR NORTHPORT | | | LI | NY | 11768 | |
| 693871 | JUSTO L GONZALEZ FERNANDEZ | URB REXMANOR | A 18 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 693872 | JUSTO L MALDONADO SEDA | ADDRESS ON FILE | | | | | | | |
| 693873 | JUSTO L. PEREZ MORELL | PO BOX 1693 | | | | JUANA DIAZ | PR | 00795 | |
| 257034 | Justo Lebron Nieves | ADDRESS ON FILE | | | | | | | |
| 257035 | JUSTO LEON SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257036 | JUSTO M ECHEVARRIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 693874 | JUSTO M MUGICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257037 | JUSTO MARRERO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 257038 | JUSTO MENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 693875 | JUSTO MORALES AMARO | BO ISRAEL | 102 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 257040 | JUSTO MUNOZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 693876 | JUSTO O RAMIREZ ACEVEDO | PO BOX 386 | | | | LARES | PR | 00669 | |
| 693877 | JUSTO ORTIZ ALVARADO | URB.LEVITTOWN CK-12 C/DR.A M FERRER | | | | TOA BAJA | PR | 00949 | |
| 257041 | JUSTO ORTIZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 693878 | JUSTO ORTIZ SANTIAGO | HC 02 BOX 7098 | | | | BARRANQUITAS | PR | 00794 | |
| 693880 | JUSTO P RODRIGUEZ VALLE | EDIF OLIVER | SUITE 301 | | | ARECIBO | PR | 00612 | |
| 257042 | JUSTO P VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 257043 | JUSTO P. RODRIGUEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 257044 | JUSTO QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 693881 | JUSTO R COLLAZO | URB REXVILLE | AE 5 CALLE 51 | | | BAYAMON | PR | 00957 | |
| 257045 | JUSTO REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 693883 | JUSTO RIVERA ENCARNACION | HC 02 BOX 15177 | | | | CAROLINA | PR | 00985 | |
| 693884 | JUSTO RIVERA NIEVES | HC 1 BOX 5155 | | | | BARRANQUITAS | PR | 00794 | |
| 693885 | JUSTO RIVERA PEDROZA | PO BOX 1520 | | | | OROCOVIS | PR | 00720 | |
| 257046 | JUSTO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 693886 | JUSTO RODRIGUEZ PRIETO | ADDRESS ON FILE | | | | | | | |
| 257047 | JUSTO RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 693887 | JUSTO ROLDAN | HC 02 BOX 11249 | | | | HUMACAO | PR | 00791 | |
| 693888 | JUSTO ROSARIO SILVA | 41 CALLE VALENCIA NORTE | | | | GUAYAMA | PR | 00784 | |
| 257048 | JUSTO SOTO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 693889 | JUSTO SOTOMAYOR & CIA | BO OBRERO STATION | PO BOX 7217 | | | SAN JUAN | PR | 00916-0000 | |
| 257049 | JUSTO SOTOMAYOR & CIA | P O BOX 363687 | | | | SAN JUAN | PR | 00936-3687 | |
| 257050 | JUSTO SOTOMAYOR CIA | PO BOX 7217 | | | | SANTURCE | PR | 00916 | |
| 257051 | JUSTO SOTOMAYOR SAFE WAREHOUSE | ADDRESS ON FILE | | | | | | | |
| 257052 | JUSTO SOTOMAYOR SAFE WAREHOUSE INC | ADDRESS ON FILE | | | | | | | |
| 693890 | JUSTO TORRES BETANCOURT | PO BOX 595 | | | | CANOVANAS | PR | 00729 | |
| 693891 | JUSTO TORRES MERCED | ADDRESS ON FILE | | | | | | | |
| 693892 | JUSTO TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 257053 | JUSTO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693893 | JUSTO TURPO GONZALEZ | PARC JAUCA | 134 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 693894 | JUSTO VAZQUEZ DIAZ | P M B 227 CALL BOX 30000 | | | | CANOVANAS | PR | 00729 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257054 | JUSTO VEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 257055 | JUSTO VELAZQUEZ DONATO | ADDRESS ON FILE | | | | | | | |
| 693895 | JUSTO VILLA DE JESUS | 172 CALLE ARISMENDI | | | | SAN JUAN | PR | 00925 | |
| 693896 | JUSTO VILLA DE LA CRUZ | 852 AVE B PARADA 22 | | | | SAN JUAN | PR | 00909 | |
| 2175811 | JUSTO ZAMOT ROJAS | ADDRESS ON FILE | | | | | | | |
| 693897 | JUSTO ZAYAS PIZARRO | PO BOX 378 | | | | COAMO | PR | 00769 | |
| 257056 | JUSTY DAVID CAMPOS | ADDRESS ON FILE | | | | | | | |
| 693898 | JUSTY VELAZQUEZ TIRADO | URB MONTE VERDE | CALLE MONTE ALBERIA BOX 303 | | | MANATI | PR | 00674 | |
| 257057 | JUUAN BENITEZ ALAMO DBA MECANICA BENITEZ | RR 10 BOX 10262 | | | | SAN JUAN | PR | 00926 | |
| 693899 | JUVAL TRADING INC | PO BOX 362587 | | | | SAN JUAN | PR | 00936 | |
| 257058 | JUVENAL ACEVEDO SOLA | ADDRESS ON FILE | | | | | | | |
| 693900 | JUVENAL APONTE MALDONADO | HC 2 BOX 5308 | | | | LARES | PR | 00669 | |
| 693901 | JUVENAL RIVERA RODRIGUEZ | VEREDAS DEL PARQUE | 402 BLVD DE LA MEDIA LUNA APT 1401 | | | CAROLINA | PR | 00987 | |
| 257059 | JUVENAL SANTOS ALICEA | ADDRESS ON FILE | | | | | | | |
| 693902 | JUVENCIA MERCADO | URB REPARTO VALENCIANO | H 8 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 693903 | JUVENCIO CRUZ NIEVES | P O BOX 156 | | | | YABUCOA | PR | 00767 | |
| 693904 | JUVENCIO LABOY SANABRIA | HC-1 BOX 4607 | | | | HUMACAO | PR | 00791-9509 | |
| 257060 | JUVENILE DIABETES FUNDATION PR CORP | PASEO COVADONGA | 54 SUITE 201 | | | SAN JUAN | PR | 00901 | |
| 257061 | JUVENTUD AL DIA INC | COND CORAL BEACH TORRE 2 | AVE ISLA VERDE APTO 818 | | | CAROLINA | PR | 00979 | |
| 693905 | JUVENTUD UNIDA PARA PROTEGER AMBIENTE | URB LAGO ALTO | I 157 CALLE GARITE | | | TRUJILLO ALTO | PR | 00976 | |
| 257062 | JU-YANG, BEN Y. | ADDRESS ON FILE | | | | | | | |
| 693906 | JV CONSULTORES & ASOCIADOS INC | BQ 75 SANTA TERESITA | | | | PONCE | PR | 00730 | |
| 257063 | JV ELECTRONICS INC | PO BOX 810198 | | | | CAROLINA | PR | 00981-0198 | |
| 257064 | JV ELECTRONICS INC | PO BOX 910198 | | | | CAROLINA | PR | 00981-0198 | |
| 257065 | JV ELEVATOR | RR 2 BOX 5614 | | | | CIDRA | PR | 00739 | |
| 846069 | JV ELEVATOR SERVICES | RR 02 BOX 5614 | | | | CIDRA | PR | 00739 | |
| 257066 | JV ELEVATOR SERVICES & CONSTRACTOR | 134 AVE. CAMPOBELLO | | | | CIDRA | PR | 00739-0000 | |
| 257067 | JV MECHANICAL CONTRACTORS INC | 63 HACIENDA PARQUE | | | | SAN LORENZO | PR | 00754 | |
| 257068 | JV MUSIC CORP. | PO BOX 51308 | | | | TOA ALTA | PR | 00950-1308 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257069 | JV REFRIGERATION AIR CONDITIONING ARCADIO VILLA | JARD DE SANTA ISABEL | F5 CALLE 7 | | | SANTA ISABEL | PR | 00757 | |
| 257070 | JV TECNIC SERVICE INC | HC 5 BOX 92035 | | | | ARECIBO | PR | 00612-9523 | |
| 257071 | JVCOMMUNICATIONS INC | HACIENDA DE CARRAIZO E16 | CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 257072 | JVGEO LAND SURVEYING FIRM INC | JOSE VICENTE GALLEN ORTIZ | #116 VALLES DE TORRIMAR | | | GUAYNABO | PR | 00966 | |
| 257072 | JVGEO LAND SURVEYING FIRM INC | MANS DE GUAYNABO | F4 CALLE 5 | | | GUAYNABO | PR | 00969-5228 | |
| 257073 | JVID ELECTRICAL SERV & GEN CONTRACTORS | P O BOX 1896 | | | | CAYEY | PR | 00737 | |
| 257074 | JVM PROFESSIONAL CONTRACTOR | PO BOX 956 | | | | SABANA GRANDE | PR | 00637 | |
| 693907 | JVTS PARTS CORP | PO BOX 51630 | | | | TOA BAJA | PR | 00950-1630 | |
| 257075 | JVZ SPORTS INC | URB VISTA DEL SOL | CALLE C 34 | | | COAMO | PR | 00769 | |
| 693908 | JW GENESIS SECURITIES INC | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 257076 | JW GOVEO PSC MEDICAL SERVICES | 425 CARR 693 PMB 103 | | | | DORADO | PR | 00646 | |
| 693909 | JW REPAIR SERVICE | VILLAVILLE GARCIA | 32 CALLE A | | | SAN JUAN | PR | 00926 | |
| 693910 | JW STEINER AND ASSOCIATES INC | PI BOX 9023062 | | | | SAN JUAN | PR | 00902-3062 | |
| 257077 | JX COMPUTER TECHNICIANS | HC 05 BOX 11249 | | | | COROZAL | PR | 00783 | |
| 257078 | JXK CONSTRUCTION CORP | PO BOX 185 | | | | NARANJITO | PR | 00719-0185 | |
| 257079 | JYA CONTRACTOR CORP | PO BOX 943 | | | | CIDRA | PR | 00739-0943 | |
| 257080 | JYMMI SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 257081 | JYORDANO SANTIAGO RIOS | ADDRESS ON FILE | | | | | | | |
| 846070 | JYOTI MEHTA LOPEZ | 8218 VISTA DEL OCEANO | | | | LOIZA | PR | 00772 | |
| 693911 | K & K POZO INC | PO BOX 822 | | | | VEGA ALTA | PR | 00692 | |
| 846071 | K & R EQUIPMENT COPORATION | 1750 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 693912 | K + E PRINTING INKS | 1122 COINER COURT | CITY OF INDUSTRY | | | CALIFORNIA | CA | 91748 | |
| 257082 | K AMBER DE PUERTO RICO | ADDRESS ON FILE | | | | | | | |
| 693913 | K B K ENTERTAINMENT LLC | 4547 MORRO DRIVE | | | | WOODLAND HILLS | CA | 91364 | |
| 257083 | K BAUCAGE FISIATRA CSP | PO BOX 9 | | | | AGUADILLA | PR | 00605-0009 | |
| 257084 | K COUNSELOR EDUCATION CORPORATION | PMB 607 SUITE 105 | 89 DE DIEGO AVENUE | | | SAN JUAN | PR | 00927-6346 | |
| 693914 | K D BORRAS GROUP INC | 170 AVE ARTERIAL HOSTOS | APT E 8 | | | SAN JUAN | PR | 00918 | |
| 257085 | K GILES PSC | URB MERCEDITA | 1374 CALLE BONITA | | | PONCE | PR | 00717 | |
| 257086 | K J BAKER, INC | BOX 540 | | | | MOCA | PR | 00676 | |
| 257087 | K J BAKERS | P O BOX 540 | | | | MOCA | PR | 00676 | |
| 693915 | K L MEDICAL & BOOKS DIST | PO BOX 936 | | | | GUAYNABO | PR | 00970-0936 | |
| 693916 | K L MEDICAL & BOOKS DIST | RIBERAS DEL RIO | B16 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 693917 | K L MEDICAL & BOOKS INC | 1207 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693918 | K LOVE FASHIONS | 65 TH INF. STA. | PO BOX 29699 | | | SAN JUAN | PR | 00929 | |
| 257088 | K M PAINTING INC | PO BOX 491 | | | | LUQUILLO | PR | 00773 | |
| 693919 | K MART | 4494 CARR 181 KM 3 5 | | | | TRUJILLO ALTO | PR | 00976 | |
| 693920 | K MIER PAPER | PO BOX 173 | | | | TRUJILLO ALTO | PR | 00977-1173 | |
| 257089 | K NOS POOL CENTER | URB CACUAX | E 21 AVE MUNOZ MARIN | | | CACUAS | PR | 00725 | |
| 693921 | K R R CORP | PO BOX 190852 | | | | SAN JUAN | PR | 00919 | |
| 2156688 | K ROBERT TURNER & LAUREN TURNER TTEES TURNER REVOCABLE TRUST DTD 8/12/1998 | 350 N CARMELINA AVE | | | | LOS ANGELES | CA | 90049-2702 | |
| 2151058 | K ROBERT TURNER & LAUREN TURNER TTEES TURNER REVOCABLE TRUST DTD 8/12/1998 | ATTN: DANIEL AGRANOFF | 510 MADISON AVE., 11TH FL | | | NEW YORK | NY | 10022 | |
| 257090 | K TORO GARRATON INC | PO BOX 8629 | | | | SAN JUAN | PR | 00910-0629 | |
| 257091 | K& V TIRE COLLECTOR | COM LA DOLORES | 221 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 257092 | K&A INDUSTRIES, INC. | 51 CRAGWOOD ROAD | SUITE 204 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 846072 | K&R EQUIPMENT CORP | FERNANDEZ JUNCOS 1750 | | | | SAN JUAN | PR | 00909 | |
| 1521645 | K. Ortiz, Tabetha | ADDRESS ON FILE | | | | | | | |
| 1657259 | K.A.C.C. representado por sus padres Maribel Crespo y John Colon | ADDRESS ON FILE | | | | | | | |
| 1657259 | K.A.C.C. representado por sus padres Maribel Crespo y John Colon | ADDRESS ON FILE | | | | | | | |
| 1675212 | K.A.C.S., a minor represented by mother Sonia Sepulveda Sepulveda | ADDRESS ON FILE | | | | | | | |
| 1675212 | K.A.C.S., a minor represented by mother Sonia Sepulveda Sepulveda | ADDRESS ON FILE | | | | | | | |
| 1780204 | K.A.F.N., a minor represented by mother Mariadelys Negron | ADDRESS ON FILE | | | | | | | |
| 1780204 | K.A.F.N., a minor represented by mother Mariadelys Negron | ADDRESS ON FILE | | | | | | | |
| 1780204 | K.A.F.N., a minor represented by mother Mariadelys Negron | ADDRESS ON FILE | | | | | | | |
| 1770332 | K.A.M, menor (RAQUEL MORALES, Madre) | ADDRESS ON FILE | | | | | | | |
| 1770332 | K.A.M, menor (RAQUEL MORALES, Madre) | ADDRESS ON FILE | | | | | | | |
| 1729914 | K.E.D.M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2034024 | K.G.C.M., un menor (Ana R Moya) | ADDRESS ON FILE | | | | | | | |
| 1589306 | K.G.R.L. a minor represented by mother Luz Laboy | ADDRESS ON FILE | | | | | | | |
| 1589306 | K.G.R.L. a minor represented by mother Luz Laboy | ADDRESS ON FILE | | | | | | | |
| 1543573 | K.I.R.Q., Sandra Quiles, and Manuel L. Reyes | ADDRESS ON FILE | | | | | | | |
| 1740837 | K.J.R.A. | Elizabeth Albino Charles | PO Box 502 | | | Guanica | PR | 00653 | |
| 1740837 | K.J.R.A. | Victor M. Rivera Rivera | Attorney | 670 Ave. Ponce de Leon | Caribbean Office Plaza Suite 204 | San Juan | PR | 00907 | |
| 1519539 | K.M.A.R., Marivel Rivera, and Edgardo Aulet | LBRG LAW | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 1446969 | K.M.D.T., a minor child (Carmen Evelyn Torres, parent) | ADDRESS ON FILE | | | | | | | |
| 1743016 | K.M.R.G Menor (Maria C. Gonzalez, Madre) | ADDRESS ON FILE | | | | | | | |
| 1743016 | K.M.R.G Menor (Maria C. Gonzalez, Madre) | ADDRESS ON FILE | | | | | | | |
| 1756964 | K.M.V. a minor child (Evelyn I, Vega Lopez, parent) | ADDRESS ON FILE | | | | | | | |
| 693923 | K.MIER CHEMICAL SALES INC | URB VILLAMAR | 144 CALLE 6 | | | CAROLINA | PR | 00979 | |
| 693922 | K.MIER CHEMICAL SALES INC | URB VILLAMAR | 144 CALLE 6 | | | ISLA VERDE | PR | 00979 | |
| 1689982 | K.N.T., a minor represented by parents Jannette Torres Maldonado and Carlos Nazario Vega | ADDRESS ON FILE | | | | | | | |
| 1689982 | K.N.T., a minor represented by parents Jannette Torres Maldonado and Carlos Nazario Vega | ADDRESS ON FILE | | | | | | | |
| 1769381 | K.R.B a Minor Child Lizzet Baerga, Guardian) | ADDRESS ON FILE | | | | | | | |
| 1718360 | K.R.G. Menor (Maria C. Gonzalez Madre) | ADDRESS ON FILE | | | | | | | |
| 1718360 | K.R.G. Menor (Maria C. Gonzalez Madre) | ADDRESS ON FILE | | | | | | | |
| 1673901 | K.R.S. and Maria N. Sepulveda and Angel L. Rodriguez | ADDRESS ON FILE | | | | | | | |
| 1508326 | K.S.S., Ana Salazar | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902-2515 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1698326 | K.S.V, a minor represented by parents Gertrudis Vega and Guillermo Sanchez | ADDRESS ON FILE | | | | | | | |
| 1698326 | K.S.V, a minor represented by parents Gertrudis Vega and Guillermo Sanchez | ADDRESS ON FILE | | | | | | | |
| 1524732 | K.Y.C. A Minor Child (Son of Yahaira Camacho Pagan) | ADDRESS ON FILE | | | | | | | |
| 693924 | K-9 SENTINEL DOGS INC | PO BOX 358 | | | | TRUJILLO ALTO | PR | 00977 | |
| 257093 | KABA TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 257094 | KABIR B SOLARAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 257095 | KABIR E. ENCARNACION GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257096 | KABIR R RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1440729 | KACHELEK, ROBERT L | ADDRESS ON FILE | | | | | | | |
| 693925 | KACHITOS INC | PMB 309 350 CALLE 32 | | | | SAN JUAN | PR | 00927 | |
| 2220299 | KADAIR, MARGO B | ADDRESS ON FILE | | | | | | | |
| 257097 | KADELIS N ALMENAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 693926 | KADEN CONSTRUCTION INC | PO BOX 9321 | | | | ARECIBO | PR | 00613 | |
| 693927 | KADESH RODRIGUEZ BAUZA | VILLA FONTANA | KL 24 VIA 23 | | | CAROLINA | PR | 00983 | |
| 257098 | KADHAFY A ROSARIO CORDOVA | ADDRESS ON FILE | | | | | | | |
| 257100 | KAEIMY Z ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 1256617 | KAELY A. RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 693928 | KAFE BRISAS DE KALICHE | P O BOX 740 | | | | CIALES | PR | 00638 | |
| 257102 | KAFFENBERGER, JAMES | ADDRESS ON FILE | | | | | | | |
| 257103 | KAGE MD, BARBARA | ADDRESS ON FILE | | | | | | | |
| 257104 | KAGI | 1442-A WALNUT ST | | | | BARKELEY | CA | 94709-1405 | |
| 257105 | KAHALIL FERNANDEZ CABEZUDO | ADDRESS ON FILE | | | | | | | |
| 257106 | KAHEH CORDERO MD, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 693929 | KAHLIL J ENCARNACION RODRIGUEZ | HC 1 BOX 26664 | | | | CAGUAS | PR | 00725 | |
| 257107 | KAHN DM , MARC L | ADDRESS ON FILE | | | | | | | |
| 1454809 | Kahn Trust | ADDRESS ON FILE | | | | | | | |
| 257108 | KAI RONG LIU | ADDRESS ON FILE | | | | | | | |
| 257109 | KAICEI EDUCTIONAL SERVICES | URB LAS TERRENAS 129 | | | | VEGA BAJA | PR | 00693 | |
| 693930 | KAICELINA SOLANO CORREA | P 2 SANTA CECILIA | | | | SAN JUAN | PR | 00911 | |
| 693931 | KAILLYMARIE RODRIGUEZ RODRIGUEZ | PO BOX 1198 | | | | RIO GRANDE | PR | 00745 | |
| 693932 | KAIMAN CASH & CARRY | PO BOX 496 | | | | MOCA | PR | 00676 | |
| 257110 | KAIRA ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257111 | KAIROS | P O BOX 11856 | | | | SAN JUAN | PR | 00922 | |
| 257112 | KAIROS CONSULTING GROUP INC | BOX 935 | | | | BOQUERON | PR | 00622 | |
| 257113 | KAIROS CONSULTING GROUP INC | PO BOX 935 | | | | CABO ROJO | PR | 00623 | |
| 257114 | KAIRUZ VELEZ, MAYTE | ADDRESS ON FILE | | | | | | | |
| 257115 | KAISER | 19185 SW 90TH AVE | | | | TUALATIN | OR | 97062 | |
| 2156729 | KAISER FDN HLTH PLANS+HOSPITAL | ADDRESS ON FILE | | | | | | | |
| 257116 | KAISER FOUNDATION HOSPITAL | 4867 W SUNSET BLVD | | | | LOS ANGELES | CA | 90027-5969 | |
| 257117 | KAISER SACRAMENTO SOUTH | 6600 BRUCEVILLE | BLDG 1 ROOM 114 | | | SACRAMENTO | CA | 95823 | |
| 257118 | KAISHA P ROSADO BAYONA | ADDRESS ON FILE | | | | | | | |
| 257119 | KAISHA RAMIREZ GALLARDO | ADDRESS ON FILE | | | | | | | |
| 257120 | KAISHLA M MALDONADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 257121 | KAISHLA M MALDONADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 257122 | KAISMMARI PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 693933 | KAITY SANCHEZ RIOS | URB JAIME L DREW | 143 CALLE 5 | | | PONCE | PR | 00731 | |
| 257123 | KAJUAFA CORPORACION | PO BOX 8510 | | | | SAN JUAN | PR | 00910-0510 | |
| 257124 | KAKI ALAMO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 257125 | KALACHE MD, JEAN | ADDRESS ON FILE | | | | | | | |
| 257126 | KALAITZIDIS, GEORGINA H | ADDRESS ON FILE | | | | | | | |
| 257127 | KALAKOTA MD, MADHUSUDANA | ADDRESS ON FILE | | | | | | | |
| 257128 | KALANI SALDANA BETANCOURT | VILLA CAROLINA | 108-19 CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| 257129 | KALANTAR LOPEZ MD, DAVID H | ADDRESS ON FILE | | | | | | | |
| 693934 | KALEB DE MARTINEZ RIVERA | URB TURABO GARDENS | A 23 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 257130 | KALEB E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693935 | KALEB M SANTIAGO SEDA | HC 01 BOX 8089 | | | | LAS PIEDRAS | PR | 00771 | |
| 257131 | KALEEL OT , WALEED M | ADDRESS ON FILE | | | | | | | |
| 257132 | KALEISHA ALICEA ROSADO | ADDRESS ON FILE | | | | | | | |
| 257133 | KALEX COMMUNICATION INC | QTAS DE COUNTRY CLUB | B10 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 257134 | KALEYMI MORALES MULERO | ADDRESS ON FILE | | | | | | | |
| 257135 | KALG GROUP SERVICES INC | PO BOX 1016 | | | | SALINAS | PR | 00751-1016 | |
| 693936 | KALI VILLEGAS GARCIA | RR 10 BOX 5066 | | | | SAN JUAN | PR | 00926 | |
| 257136 | KALIA TORO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 257137 | KALIAMINET A TORRES | ADDRESS ON FILE | | | | | | | |
| 257138 | KALIANI RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 693937 | KALICO CORP | P O BOX 4315 | | | | BAYAMON | PR | 00958-4315 | |
| 257139 | KALIHEL RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 257140 | KALIL AULET, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 693938 | KALIL BACO VIERA | ADDRESS ON FILE | | | | | | | |
| 257141 | KALIL CARRION, AIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257142 | KALIL MALOFF SAIED | ADDRESS ON FILE | | | | | | | |
| 257143 | KALIL R QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 693939 | KALIMAR FELICIANO MARTINEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 693940 | KALIMAR MARTOS OLIVERA | PUERTO NUEVO EDF 3014 APTO A | CALLE 7 N E | | | SAN JUAN | PR | 00921 | |
| 257144 | KALIP A PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 257145 | KALIRATHNAM, DURGADEVI | ADDRESS ON FILE | | | | | | | |
| 257146 | KALIS PHD, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 693941 | KALITCHI FIGUEROA RODRIGUEZ | PO BOX 964 | | | | NAGUADO | PR | 00718 | |
| 257147 | KALKOMEY ENTERPRISES INC DBA BOATED | 14086 PROTON ROAD | | | | DALLAS | TX | 75244 | |
| 1480565 | Kallan, Evan | ADDRESS ON FILE | | | | | | | |
| 1443400 | KALLINEY, ELIZABETH E. | ADDRESS ON FILE | | | | | | | |
| 693942 | KALLY BARBOSA ESCALANTE | ADDRESS ON FILE | | | | | | | |
| 257148 | KALME LOPEZ, PATRICK M | ADDRESS ON FILE | | | | | | | |
| 257149 | Kalme Mendoza, Peter | ADDRESS ON FILE | | | | | | | |
| 257150 | KALONI, LLC | PO BOX 363884 | | | | SAN JUAN | PR | 00936-3884 | |
| 693943 | KALY CINTRON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 693944 | KALY ENTERPRISES CORP | URB VILLA MATILDE | A 12 CALLE 1 A | | | TOA ALTA | PR | 00953 | |
| 257151 | KALY ESTHER TORO TORO | ADDRESS ON FILE | | | | | | | |
| 693945 | KALYNELL VILLANUEVA MARRERO | ADDRESS ON FILE | | | | | | | |
| 257152 | KAM H CHEN | ADDRESS ON FILE | | | | | | | |
| 257153 | KAM SHING CORP | COND PASEO MONTE | 381 AVE DONA FELISA RINCON DE APT 1204 | | | SAN JUAN | PR | 00926 | |
| 257154 | KAMAGUY MONTANEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 257155 | KAMAL ABDEL RAHMAN | ADDRESS ON FILE | | | | | | | |
| 257156 | KAMAL ELIAS REBAIZ / AMELIA L CUENCA | ADDRESS ON FILE | | | | | | | |
| 693947 | KAMALICH CALVO PASTRANA | C\LAUREL S-16 VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00983 | |
| 693948 | KAMALICH CALVO PASTRANA | COND TORRES DE CAROLINA | APT 808 | | | CAROLINA | PR | 00987 | |
| 693946 | KAMALICH CALVO PASTRANA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 257157 | KAMALIS TORRES ALAMO | ADDRESS ON FILE | | | | | | | |
| 257158 | KAMALIS WILLIAMS GARCIA | ADDRESS ON FILE | | | | | | | |
| 1256618 | KAMALIS WILLIAMS GARCIA | ADDRESS ON FILE | | | | | | | |
| 257159 | KAMARIA PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 257160 | KAMARINOS RODRIGUEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 846073 | KAMEL ALFOMBRAS PERSAS | AVE ANDALUCIA #712 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 257161 | KAMEL IMPORTS INC | URB FLORAL PARK | 74 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257162 | KAMER RODRIGUEZ, MICHELLE I | ADDRESS ON FILE | | | | | | | |
| 257163 | KAMI GENERAL CONSTUCTION INC | HC 01 BOX 4261 | | | | BARRANQUITAS | PR | 00794 | |
| 257164 | KAMIKAZI GROUP INC | URB VICTOR BRAEGER | 11 CALLE EUGENE | | | GUAYNABO | PR | 00966-1625 | |
| 693949 | KAMIL BANDES DELGADO | ROUND HILL | 119 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 257165 | KAMIL GONZALEZ AYUSO | ADDRESS ON FILE | | | | | | | |
| 257166 | KAMIL RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 257167 | KAMIL SULIVERES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 257168 | KAMIL TORRES FUENTES | ADDRESS ON FILE | | | | | | | |
| 257169 | KAMILAH M IRIZARRY REYES | ADDRESS ON FILE | | | | | | | |
| 693950 | KAMILE G SOTO MENDEZ | PO BOX 7000 SUITE 20 | | | | SAN SEBASTIAN | PR | 00685 | |
| 693951 | KAMILE GUERRA RODRIGUEZ | URB ARQUELIO TORRES | 18 | | | SAN GERMAN | PR | 00683 | |
| 693952 | KAMILICH HERNANDEZ CABALLERO | URB RIO GRANDE ESTATES | DD 12 CALLE 30 | | | RIO GRANDE | PR | 00745 | |
| 693953 | KAMILL ASSAD | PO BOX 81033 | | | | CAROLINA | PR | 00981-0333 | |
| 257170 | KAMILLE GONZALEZ AMARO | ADDRESS ON FILE | | | | | | | |
| 257171 | KAMILLE M. RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 257172 | KAMILLE QUILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 693954 | KAMILE RUIZ | HACIENDA EL CARIBE | H 8 CALLE NABORIA | | | TOA ALTA | PR | 00953 | |
| 257173 | KAMIR CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693955 | KAMIR MARTINEZ GONZALEZ | HC 02 BOX 5302 | | | | GUAYAMA | PR | 00784 | |
| 257174 | KAMME MD, AHMAD | ADDRESS ON FILE | | | | | | | |
| 693956 | KAMRAN KHOSRAVANI | P O BOX 13146 | | | | SAN JUAN | PR | 00908 | |
| 846074 | KAMYNIN VELAZQUEZ MILLAN | VILLAS BUENAVENTURA | 390 CALLE DAGUAO | | | YABOUCA | PR | 00767 | |
| 846075 | KAN FLY DELIVERY EXPRESS | PO BOX 1924 | | | | CAROLINA | PR | 00984-1924 | |
| 257175 | KANAGHASABHAI RAJASEKARAN, GANESH | ADDRESS ON FILE | | | | | | | |
| 257176 | KANAYA BABANI | ADDRESS ON FILE | | | | | | | |
| 257177 | KANDOR MANUFACTURING INC | 504 ZONA INDUSTRIAL ZENOGANDIA | VICTOR ROJAS 2 | | | ARECIBO | PR | 00612 | |
| 257178 | KANDY A COLON ORTEGA | ADDRESS ON FILE | | | | | | | |
| 693957 | KANE CARIBBEAN | PO BOX 366307 | | | | SAN JUAN | PR | 00936-6307 | |
| 693958 | KANE CARIBBEAN INC | PO BOX 366307 | | | | SAN JUAN | PR | 00936-6307 | |
| 257179 | KANE FERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 797678 | KANE FERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1562725 | Kane, Ross Alan | ADDRESS ON FILE | | | | | | | |
| 1501117 | Kane, Seth Myles | ADDRESS ON FILE | | | | | | | |
| 693959 | KANEKO ENTERPRISES INC | 16421 D GOTHARD AVE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 846076 | KANELLY M ZAYAS ROBLES | HC 4 BOX 8424 | | | | CANOVANAS | PR | 00729-9724 | |
| 257180 | KANER MEDICAL GROUP | 412 N MAIN ST STE 100 | | | | EULESS | TX | 76039 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257181 | KANG, ANDRE | ADDRESS ON FILE | | | | | | | |
| 693960 | KANGRIMAN CORP | P O BOX 3030 | | | | YAUCO | PR | 00698 | |
| 257182 | KANIA GONZALEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 257183 | KANIA JUSTINIANO RIOS | ADDRESS ON FILE | | | | | | | |
| 846077 | KANIA QUINTERO PEREIRA | SECTOR EL CAMPITO BOX L1 | | | | CAGUAS | PR | 00725-5344 | |
| 257184 | KANIG JORDAN, JOSIE A | ADDRESS ON FILE | | | | | | | |
| 693961 | KANIL ASSAD | PO BOX 810333 | | | | CAROLINA | PR | 00981-0333 | |
| 257185 | KANILYN DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1450697 | Kanin, David B. | ADDRESS ON FILE | | | | | | | |
| 257186 | KANISHA L. SIERRA RIOS | ADDRESS ON FILE | | | | | | | |
| 693962 | KANNYA L RAYMOND CORREA | ADDRESS ON FILE | | | | | | | |
| 257187 | KANOSO AUTO SALES INC | MARINA STA | P O BOX 3889 | | | MAYAGUEZ | PR | 00681 | |
| 855832 | KANOSO AUTO SALES INC | PO BOX 1446 | | | | SAN GERMAN | PR | 00683 | |
| 257189 | KANTOLA PRODUCTIONS | 55 SUNNYSIDE AVE | | | | MILL VALLEY | CA | 94941 | |
| 257190 | KANTOR INCORPORADO | BO JOBOS | 100 RUTA 9 | | | ISABELA | PR | 00662-2196 | |
| 693963 | KANYRA OLIVERAS MARTINEZ | P O BOX 438 | | | | YAUCO | PR | 00698 | |
| 257191 | KAOS WEAVER | PO BOX 8702 | 800 DELAWARE AVE. | | | WILMINGTOD | DE | 19899 | |
| 693964 | KAP IMC | PO BOX 9065225 | | | | SAN JUAN | PR | 00906 | |
| 693965 | KAP INC | PO BOX 9065225 | | | | SAN JUAN | PR | 00906 | |
| 693966 | KAPCO INDUSTRIES INC | PO BOX 3920 | | CAROLINA | | CAROLINA | PR | 00984 | |
| 770677 | KAPLAN | 804 AVE PONCE DE LEON | SUITE 200 | | | SAN JUAN | PR | 00907-3369 | |
| 257192 | KAPLAN EARLY LEARNING CORP | P O BOX 890575 | | | | CHARLOTTE | NC | 28289-0575 | |
| 257193 | KAPLAN FINANCIAL | P O BOX 935357 | | | | ATLANTA | GA | 31193-5357 | |
| 693967 | KAPLAN I T DBA TRANSCENDER | 500 NORTHRIDE RD | SUITE 240 | | | ATLANTA | GA | 30350 | |
| 1567499 | Kaplan Jones Family Trust DTD 1/13/95 | Mitchell Kaplan | 8383 Wilshire Blvd # 923 | | | Beverly Hills | CA | 90211 | |
| 257194 | KAPLAN MD , STEVEN L | ADDRESS ON FILE | | | | | | | |
| 257195 | KAPLAN SCHOOL SUPPLY CORP | P O BOX 609 | | | | LEWISVILLE | NC | 27023 | |
| 257196 | KAPLAN SCHOOL SUPPLY CORP | PO BOX 1734 | | | | LARES | PR | 00669 | |
| 2134603 | Kaplan, Shoshana | 8C Ruthland Lane | | | | Monroe Twp | NJ | 08331 | |
| 257197 | KAPOOR MD, ANIL | ADDRESS ON FILE | | | | | | | |
| 257198 | KAPOOR, SWATI | ADDRESS ON FILE | | | | | | | |
| 257199 | KAPOOSUZIAN, GREG | ADDRESS ON FILE | | | | | | | |
| 693968 | KAPRICORN | PO BOX 5003 | LEVITTOWN STA | | | TOA BAJA | PR | 00950 | |
| 693969 | KAR KLINIC | P O BOX 9021052 | | | | SAN JUAN | PR | 00902-1052 | |
| 693970 | KAR PRODUCTS INC | P O BOX 2445 | | | | DES PLAINES | IL | 60017 2445 | |
| 693971 | KARALIZ BONILLA PEREZ | PO BOX 427 | | | | TOA ALTA | PR | 00954 | |
| 846078 | KARAYA AUDIO VISUAL ARTS | URB LOS INGENIEROS | 541 CALLE OCTAVIO MARCANO | | | SAN JUAN | PR | 00918-2746 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693972 | KARBAN TRAVEL | 3 CALLE JOSE DE JESUS ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 257200 | KARDOS MD , FRANK L | ADDRESS ON FILE | | | | | | | |
| 693973 | KAREANGELY ROLON RIOS | PMB 291 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 693974 | KAREEM K MICHAEL | SABANA SECA | 7488 PROGRESO | | | TOA BAJA | PR | 00952 | |
| 257201 | KAREEN A MANGUAL ROTGER | ADDRESS ON FILE | | | | | | | |
| 257202 | KAREEN SUED VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 257203 | KAREH CORDERO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 257204 | KAREH CORDERO MD, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 257205 | KAREH FABREGAS, SARA | ADDRESS ON FILE | | | | | | | |
| 257206 | KAREH SAADE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 257207 | KAREH VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 257208 | KAREH VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 257209 | KARELINE CENTENO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 693975 | KARELINE RIVERA RIVERA | 11 CALLE GERONIMO MARTINEZ | | | | AIBONITO | PR | 00705 | |
| 257210 | KARELIZ ROSARIO PAGAN | ADDRESS ON FILE | | | | | | | |
| 257211 | KARELL BORROTO, RAUL E | ADDRESS ON FILE | | | | | | | |
| 257212 | KARELLY NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 257213 | KARELY ESCOBAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257214 | KARELY ZOE MORALES BATISTA | ADDRESS ON FILE | | | | | | | |
| 257215 | KARELYN SANTANA BERBERENA | ADDRESS ON FILE | | | | | | | |
| 257216 | KARELYS BELTRAN BERRIOS | ADDRESS ON FILE | | | | | | | |
| 693976 | KARELYS DEL VALLE ACOSTA | JARD DE BORINQUEN | P 37 CALLE GARDENIA | | | CAROLINA | PR | 00985 | |
| 693977 | KAREM A CLAUDIO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 257217 | KAREM B RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 257218 | KAREM CARABALLO LA SANTA | ADDRESS ON FILE | | | | | | | |
| 257219 | KAREM DEL HOYO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 693978 | KAREM E ALICEA SANTIAGO | LAS DELICIAS | 4018 CALLE FIDELA MATHEW | | | PONCE | PR | 00728 | |
| 257220 | KAREM J CALO PEREZ | ADDRESS ON FILE | | | | | | | |
| 693979 | KAREM K HERNANDEZ SANCHEZ | URB SAN ANTONIO | 2436 CALLE DIAMELA | | | PONCE | PR | 00728 | |
| 257221 | KAREM L RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 693980 | KAREM LUCILLE MIR BADILLO | JARDINES CAPARRA | B 36 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 693981 | KAREM M ALVAREZ ECHEONDIA | COND JARNINES DE | EDIF I APT 411 | | | SAN JUAN | PR | 00927 | |
| 257222 | KAREM M CASTILLO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 257223 | KAREM M COLON REYES | ADDRESS ON FILE | | | | | | | |
| 693982 | KAREM M HERNANDEZ DIAZ | LUZ M DIAZ (TUTORA) | REPARTO UNIVERSITARIO | CALLE CITADEL #364 | | RIO PIEDRAS | PR | 00926 | |
| 257224 | KAREM M MARRERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 257225 | Karem N. Andino LandraU | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693983 | KAREM O RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 257226 | KAREM RIOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 693984 | KAREM RIVERA | URB VILLA LYDIA | 5 CIRCULO | | | AGUADILLA | PR | 00603 | |
| 257227 | KAREN A DECLET | ADDRESS ON FILE | | | | | | | |
| 693986 | KAREN A GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 257228 | KAREN A LANGEVIN | ADDRESS ON FILE | | | | | | | |
| 257229 | KAREN A LOPEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 693987 | KAREN A PEREZ HERNANDEZ | HC 10 BOX 7648 | | | | SABANA GRANDE | PR | 00637 | |
| 257230 | KAREN A RAMOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 257231 | KAREN A RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 257232 | KAREN ADAN PUENTES | ADDRESS ON FILE | | | | | | | |
| 257233 | KAREN ANN MIRANDA OTERO | ADDRESS ON FILE | | | | | | | |
| 693988 | KAREN APONTE HERNANDEZ | ALTOS EL COMANDANTE | 1204 CAL NCLS AGY URB EL COMANDANTE | | | SAN JUAN | PR | 00924 | |
| 257234 | KAREN AUSUA ROMAN | ADDRESS ON FILE | | | | | | | |
| 257235 | KAREN AYALA BARRETO | ADDRESS ON FILE | | | | | | | |
| 257236 | KAREN B AYALA | ADDRESS ON FILE | | | | | | | |
| 257237 | KAREN B RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257238 | KAREN BARRETO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 693989 | KAREN BARRETO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 693990 | KAREN BENGOA | 22 URB LOS FLAMBOYANES | | | | AGUADA | PR | 00602 | |
| 693991 | KAREN BERMUDEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 257239 | KAREN BETANCOURT DIAZ | ADDRESS ON FILE | | | | | | | |
| 257240 | KAREN BURGOS BURGOS | ADDRESS ON FILE | | | | | | | |
| 693992 | KAREN BURGOS CRESPO | P O BOX 5005 PMB 149 | | | | SAN LORENZO | PR | 00754-5005 | |
| 693993 | KAREN BURGOS FUENTES | COND TERRAZAS DEL CIELO | EDF E APT 207 | | | TOA ALTA | PR | 00953 | |
| 693995 | KAREN C PADILLA ORTIZ | 8-15 AVE RAMIREZ DE ARELLANO | | | | GUAYNABO | PR | 00966 | |
| 693994 | KAREN C PADILLA ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 693996 | KAREN C PEREZ MORALES | CARIOCA | EDIF 21-126 | | | GUAYAMA | PR | 00784 | |
| 257241 | KAREN C. COLON ARENA | ADDRESS ON FILE | | | | | | | |
| 693997 | KAREN CALO ORTIZ | URB PARQUE ECUESTRE | F 6 CALLE 11 | | | CAROLINA | PR | 00985 | |
| 257242 | KAREN CAMACHO BARBOSA | ADDRESS ON FILE | | | | | | | |
| 693998 | KAREN CAMACHO MARINA | URB VISTA AZUL | Q 37 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 257243 | KAREN CEDENO OJEDA / JANETTE OJEDA | ADDRESS ON FILE | | | | | | | |
| 693999 | KAREN COLON COLON | PO BOX 1175 | | | | COTO LAUREL | PR | 00780-1360 | |
| 257245 | KAREN COLON SOTO | ADDRESS ON FILE | | | | | | | |
| 694000 | KAREN CORREA POMALES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257246 | KAREN CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 257247 | KAREN CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 257248 | KAREN CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 257249 | KAREN D CENTENO CASILLAS | ADDRESS ON FILE | | | | | | | |
| 257250 | KAREN D CORDERO SANTOS | ADDRESS ON FILE | | | | | | | |
| 846079 | KAREN D GONZALEZ SOTO | EXT FOREST HILLS | 831 CALLE VALENCIA | | | BAYAMON | PR | 00959-5620 | |
| 257251 | KAREN D PABON MORALES | ADDRESS ON FILE | | | | | | | |
| 694001 | KAREN D RIVERA LUGO | HC 1 BOX 11444 | | | | TOA BAJA | PR | 00949 | |
| 694002 | KAREN D RIVERO ROMERO | URB SAN JUAN | 127 CALLE B | | | ARECIBO | PR | 00612 | |
| 257252 | KAREN D. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 694003 | KAREN DE JESUS MILLET | 185 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 694004 | KAREN DEL MAR LOPEZ AMADOR | PO BOX 307 | | | | CAMUY | PR | 00627 | |
| 694005 | KAREN DELGADO TORRES | HC 01 BOX 5151 | | | | SALINAS | PR | 00751 | |
| 257253 | KAREN DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 694006 | KAREN DOVE FOR LAURENE ROBBINS | 7505 JACKSON STREET NE | | | | FRIDLEY | MN | 55432-3212 | |
| 257254 | KAREN E CASIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 694007 | KAREN E CHAPMAN THOMAS | VILLA CAROLINA | 118 24 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 257255 | KAREN E HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 257256 | KAREN E LARSON MICHELL | ADDRESS ON FILE | | | | | | | |
| 694008 | KAREN E MCCLENAHAN FONTANEZ | URB VENUS GARDEN | A 24 CALLE ENEA | | | SAN JUAN | PR | 00926 | |
| 257257 | KAREN E MEDINA OTERO | ADDRESS ON FILE | | | | | | | |
| 694009 | KAREN E ORTIZ LOPEZ | URB VILLA UNIVERSITARIA | C37 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 694010 | KAREN E ORTIZ RODRIGUEZ | HC 37 BOX 3535 | | | | GUANICA | PR | 00653 | |
| 257258 | KAREN E RIOLLANO MORELL | ADDRESS ON FILE | | | | | | | |
| 257259 | KAREN E RIVERA COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 694011 | KAREN E RIVERA NIEVES | URB SABANERA DEL RIO | 4 CAMINO DE LOS FRUTALES | | | GURABO | PR | 00778 | |
| 257260 | KAREN E ROBLES CRUZ | ADDRESS ON FILE | | | | | | | |
| 257261 | KAREN E SIERRA DIAZ | ADDRESS ON FILE | | | | | | | |
| 257262 | KAREN E SOTO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 694012 | KAREN E TORRES RIVERA | P O BOX 50873 | | | | TOA BAJA | PR | 00950-0873 | |
| 257263 | KAREN E VAN RIPER | ADDRESS ON FILE | | | | | | | |
| 2175195 | KAREN E. LÓPEZ PÉREZ | HC-5 BOX 52991 | | | | Aguadilla | PR | 00603-9519 | |
| 257264 | KAREN EFRE NIEVES | ADDRESS ON FILE | | | | | | | |
| 257265 | KAREN EFRE NIEVES | ADDRESS ON FILE | | | | | | | |
| 694013 | KAREN ESQUILIN RODRIGUEZ | URB CAGUAX | N 43 CALLE BOHIO | | | CAGUAS | PR | 00725 | |
| 257266 | KAREN FELICIANO NEGRON | ADDRESS ON FILE | | | | | | | |
| 694014 | KAREN FERRER | PO BOX 8124 | | | | BAYAMON | PR | 00960 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257267 | KAREN FIGUEROA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 257268 | KAREN FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2152204 | KAREN FORMAN | 6715 ALDEN DR | | | | WEST BLOOMFIELD | MI | 48234 | |
| 694015 | KAREN G ALVAREZ VEGA | RR 36 BOX 1390 MSC 182 | | | | SAN JUAN | PR | 00926 | |
| 846081 | KAREN G CANDELARIO CLAUDIO | PO BOX 542 | | | | GUAYAMA | PR | 00785 | |
| 846082 | KAREN G CASTRO MELENDEZ | ALTS DE VEGA BAJA | H14 CALLE G | | | VEGA BAJA | PR | 00693-5505 | |
| 257269 | KAREN G PONCE CORCHADO | ADDRESS ON FILE | | | | | | | |
| 694016 | KAREN G RENTA TORRES | MARIANI | 7927 DR JOSE HENNA | | | PONCE | PR | 00717-0214 | |
| 694017 | KAREN GARCIA | VILLA MATILDE | C3 CALLE 1 | | | TOA ALTA | PR | 00953-2312 | |
| 694018 | KAREN GARCIA NOKOCHNA | EXT ROOSEVELT | 473 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| 257270 | KAREN GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 2174572 | KAREN GARNIK | P.O. BOX  16102 | | | | SAN JUAN | PR | 00908-6102 | |
| 694019 | KAREN GARNIK MERCADO | P O BOX 16102 | | | | SAN JUAN | PR | 00908-6102 | |
| 257271 | KAREN GINES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 694020 | KAREN GONZALEZ CAMACHO | 2000 COND LA COLINA | APT 206 CALLE SALVADOR TIO | | | MAYAGUEZ | PR | 00682 | |
| 257272 | KAREN GONZALEZ ELLIS | ADDRESS ON FILE | | | | | | | |
| 694021 | KAREN GONZALEZ JENSEN | PO BOX 190049 | | | | SAN JUAN | PR | 00919-0049 | |
| 694022 | KAREN GONZALEZ JENSEN | URB BALDRICH | 319 CALLE PEDRO BIGAY | | | SAN JUAN | PR | 00918 | |
| 694023 | KAREN GONZALEZ ORTEGA | RR 3 BOX 9253 | | | | TOA ALTA | PR | 00953 | |
| 694024 | KAREN GRACIANI SERRANO | PO BOX 1581 | | | | GUAYAMA | PR | 00785 | |
| 257273 | KAREN GRANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 694025 | KAREN H GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 694026 | KAREN H VELEZ RODRIGUEZ | HC 2 BOX 7837 | | | | CAMUY | PR | 00627 | |
| 846083 | KAREN HERNANDEZ BETANCOURT | COND TERRAZAS DE SAN JUAN | 1299 CALLE W BOSCH APT 1106 | | | SAN JUAN | PR | 00924-4669 | |
| 694027 | KAREN HERNANDEZ ORTIZ | VISTAMAR | K 612 CALLE GERONA | | | CAROLINA | PR | 00983 | |
| 257274 | KAREN HERNANDEZ PITRE | ADDRESS ON FILE | | | | | | | |
| 694028 | KAREN HUTCHINS LANDRON | URB MONTERREY ABUCOA 846 | | | | MAYAGUEZ | PR | 00680-5196 | |
| 694029 | KAREN I CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 257275 | KAREN I DIAZ BERNABE | ADDRESS ON FILE | | | | | | | |
| 257276 | KAREN I PINTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 257277 | KAREN I RAMOS CORTES | ADDRESS ON FILE | | | | | | | |
| 694030 | KAREN I SOTO ANDREWS | P O BOX 3426 | | | | MAYAGUEZ | PR | 00681 | |
| 257278 | KAREN I. OSSA DIAZ | ADDRESS ON FILE | | | | | | | |
| 257279 | KAREN IVETTE OSSA DIAZ | ADDRESS ON FILE | | | | | | | |
| 694031 | KAREN J APONTE ACEVEDO | BP CACAO | CARR 157 KM 3 8 | | | OROCOVIS | PR | 00720 | |
| 694032 | KAREN J BELLO CORREA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257280 | KAREN J CABAN NUNEZ | ADDRESS ON FILE | | | | | | | |
| 257281 | KAREN J CEDENO/ JANET OJEDA FALCON | ADDRESS ON FILE | | | | | | | |
| 694033 | KAREN J FIGUEROA AGOSTO | URB DEL PILAR | 72 CALLE EUSEBIO ITURRINO | | | CANOVANAS | PR | 00729 | |
| 694034 | KAREN J GONZALEZ RIVERA | ARTURAS DEL ALBA | 101102 CALLE ARCOIRIS | | | VILLALBA | PR | 00766-2355 | |
| 257282 | KAREN J OCASIO MORALES | ADDRESS ON FILE | | | | | | | |
| 694035 | KAREN J ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 257283 | KAREN J PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 846084 | KAREN J ROCHE FIGUEROA | PO BOX 2921 | | | | GUAYAMA | PR | 00785 | |
| 257284 | KAREN J. ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 694036 | KAREN JIMENEZ | HC 56 BOX 5053 | | | | AGUADA | PR | 00602 | |
| 257285 | KAREN JULIA SOTO | ADDRESS ON FILE | | | | | | | |
| 694037 | KAREN KIM HERNANDEZ SANCHEZ | URB SAN ANTONIO | 2436 CALLE DIAMELA | | | PONCE | PR | 00728 | |
| 257286 | KAREN L BURGOS FONSECA | ADDRESS ON FILE | | | | | | | |
| 257287 | KAREN L IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 257288 | KAREN L IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 257289 | KAREN L MALAVE SONERA | ADDRESS ON FILE | | | | | | | |
| 694038 | KAREN L MELENDEZ RODRIGUEZ | 161 CALLE CANTERA | | | | CAYEY | PR | 00736 | |
| 257290 | KAREN L MONTES RABRY | ADDRESS ON FILE | | | | | | | |
| 257291 | KAREN L NEGRON VEGA | ADDRESS ON FILE | | | | | | | |
| 694039 | KAREN L ORTIZ ONEILL | ADDRESS ON FILE | | | | | | | |
| 694040 | KAREN L PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 694041 | KAREN L PRINCIPE RAMIREZ | COND PAVILLON COURT | 161 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 694042 | KAREN L RAMIREZ SIERRA | PO BOX 4575 | | | | CAROLINA | PR | 00984-4575 | |
| 694043 | KAREN L SERRANO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 694044 | KAREN L SPOHN DAVILA | URB LAS LOMAS | 809 CALLE 27 SO | | | SAN JUAN | PR | 00921 | |
| 257292 | KAREN L ZAMBRANA SORRENTINI | ADDRESS ON FILE | | | | | | | |
| 694045 | KAREN L. MEYER & ASSOC. | 954 W MONTANA ST | | | | CHICAGO | IL | 60614 | |
| 694046 | KAREN LEE NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 257293 | KAREN LEE SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257294 | KAREN LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 257295 | KAREN LUCIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694047 | KAREN M AYALA TORRES | PO BOX 9020903 | | | | SAN JUAN | PR | 00902-0903 | |
| 694048 | KAREN M BERRIOS COLON | PO BOX 50075 | | | | LEVITTOWN | PR | 00950 | |
| 257296 | KAREN M COLON SANTANA | ADDRESS ON FILE | | | | | | | |
| 694049 | KAREN M FELICES VARGAS | 4TA EXT URB LEVITTOWN | P 16 CALLE LUZ | | | TOA BAJA | PR | 00949 | |
| 694050 | KAREN M FELICIANO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 694051 | KAREN M GONZALEZ PADRO | URB SAN GERALDO | 1656 CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257297 | KAREN M HADDOCK ROMAN | ADDRESS ON FILE | | | | | | | |
| 694052 | KAREN M LOPEZ MORALES | URB BAIROA | BV 1 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 694053 | KAREN M NEGRON TORRES | URN SANTA TERESITA | CM 2 CALLE G | | | PONCE | PR | 00731 | |
| 694054 | KAREN M ORTIZ SANCHEZ | URB VILLA MADRID | T 3 CALLE 19 | | | COAMO | PR | 00769 | |
| 257298 | KAREN M QUINONES UFRET | ADDRESS ON FILE | | | | | | | |
| 257299 | KAREN M RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 694055 | KAREN M RODRIGUEZ REYES | URB LAS FLORES | H 60 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 694056 | KAREN M VAZQUEZ CHEVEREZ | HC 5 BOX 7157 | | | | GUAYNABO | PR | 00971 | |
| 257300 | KAREN M VELEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 257301 | KAREN M. SIERRA CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| 257302 | KAREN M. SIERRA CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| 257303 | KAREN M.MEDINA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 257304 | KAREN MALAPERO | ADDRESS ON FILE | | | | | | | |
| 257305 | KAREN MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 694057 | KAREN MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 257306 | KAREN MARRERO DEGRO | ADDRESS ON FILE | | | | | | | |
| 694058 | KAREN MARTI | QUINTA BALDWIN | 50 AVE A APT 706 | | | BAYAMON | PR | 00959 | |
| 694060 | KAREN MARTINEZ | 654 SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| 694059 | KAREN MARTINEZ | ALTS DE RIO GRANDE | 368 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 257307 | KAREN MARTINEZ LOPEZ | LCDA. MYRMARIE LABORDE-VEGA/ LCDO. MANUEL PORRO-VIZCARRA | CALLE ESCORIAL 382 | URB. CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 | |
| 257308 | KAREN MATOS SOSTRE | ADDRESS ON FILE | | | | | | | |
| 257309 | KAREN MATTEI BENGOCHEA | ADDRESS ON FILE | | | | | | | |
| 257310 | KAREN MAYA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 257311 | KAREN MELENDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 257312 | KAREN MELENDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 694061 | KAREN MENA CABRERA | PO BOX 140826 | | | | ARECIBO | PR | 00614 | |
| 257313 | KAREN MENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 257314 | KAREN MILAGROS ARMAIZ NOLLA | ADDRESS ON FILE | | | | | | | |
| 694062 | KAREN MIRANDA RIVERA | EXT STA ANA | D 4 CALLE OPALO | | | VEGA ALTA | PR | 00692 | |
| 257315 | KAREN MUNOZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 846085 | KAREN N GONZALEZ GONZALEZ | URB LA PROVIDENCIA | 2120 CALLE FRANCO | | | PONCE | PR | 00728-3133 | |
| 257316 | KAREN NATER PINEIRO | ADDRESS ON FILE | | | | | | | |
| 257317 | KAREN NATER PINEIRO | ADDRESS ON FILE | | | | | | | |
| 694063 | KAREN OCASIO CABRERA | PO BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| 257318 | KAREN OLIVIERI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257319 | Karen Ortiz Melendez | ADDRESS ON FILE | | | | | | | |
| 257320 | Karen Ortiz Melendez | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257321 | KAREN ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 257322 | KAREN ORTIZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 257323 | KAREN OTERO FALCON | ADDRESS ON FILE | | | | | | | |
| 257324 | KAREN PABON CRUZ | ADDRESS ON FILE | | | | | | | |
| 257325 | KAREN PABON CRUZ | ADDRESS ON FILE | | | | | | | |
| 846086 | KAREN PAGAN PAGAN | COND THE COLISEUM TOWER | 576 AVE. ARTERIAL HOSTO APT 1007 | | | SAN JUAN | PR | 00918-1453 | |
| 694064 | KAREN PAGAN PAGAN | URB EL PILAR | D14 CALLE SAN TOMAS | | | SAN JUAN | PR | 00926 | |
| 694065 | KAREN PAGAN RODRIGUEZ | P O BOX 2887 | | | | CEIBA | PR | 00777 | |
| 257326 | KAREN PEREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 257327 | KAREN PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 846087 | KAREN POMALES TORRES | HC 23 BOX 6331 | | | | JUNCOS | PR | 00777-9712 | |
| 257329 | KAREN QUILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257330 | KAREN QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 257331 | KAREN QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 694066 | KAREN RAMIREZ SANTAPAU | HC 01 BOX 8471 | | | | CABO ROJO | PR | 00623-9711 | |
| 257332 | KAREN RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 257333 | KAREN RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 694067 | KAREN RENTAS QUESTELL | PMB 278-2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959 | |
| 257334 | KAREN RIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 257335 | KAREN RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694068 | KAREN RIVERA BAJANDAS | PO BOX 8904 | | | | HUMACAO | PR | 00792 | |
| 694069 | KAREN RIVERA LEBRON | HILL MANSIONS | BE 9 CALLE 65 | | | SAN JUAN | PR | 00926 | |
| 694070 | KAREN RIVERA PIZARRO | ALTURAS MONTE BRISAS | 4H8 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 257336 | KAREN RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 257337 | KAREN ROBLES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 257338 | KAREN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694071 | KAREN RODRIGUEZ CURBELO | P O BOX 257 | | | | SABANA HOYO | PR | 00688 | |
| 257339 | KAREN RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 257340 | KAREN RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 694072 | KAREN RODRIGUEZ VERA | URB PERLA DEL SUR | 4209 CALLE AGUSTIN DAVIU | | | PONCE | PR | 00717-0322 | |
| 694073 | KAREN ROMAN CAMACHO | A 6 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 257341 | KAREN ROMAN GUERRIOS | ADDRESS ON FILE | | | | | | | |
| 257342 | KAREN ROSARIO MELENDEZ / DYNAMIC SOLAR | ADDRESS ON FILE | | | | | | | |
| 2152205 | KAREN RUTLEDGE | 232 PITTMAN PLACE | | | | CARSON CITY | NV | 89703 | |
| 257343 | KAREN S GOMEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 257344 | KAREN S. FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694074 | KAREN SALA MULERO | HC 3 BOX 14769 | | | | AGUAS BUENA | PR | 00703 | |
| 257345 | KAREN SANCHEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 694075 | KAREN SANCHEZ JIMENEZ | BO SAN ISIDRO | CALLE 2 PARC 138 A | | | CANOVANAS | PR | 00729 | |
| 694076 | KAREN SANCHEZ RODRIGUEZ | HC 91 BOX 9482 | | | | VEGA ALTA | PR | 00692 | |
| 694077 | KAREN SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 257346 | KAREN SANDOVAL CARDENALES | ADDRESS ON FILE | | | | | | | |
| 693985 | KAREN SANTANA RIVERA | URB MONTE TRUJILLO 1903 | PARQ TERRALINDA APT R 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 694078 | KAREN SANTIAGO HERNANDEZ | HC 04 BOX 18175 | | | | CAMUY | PR | 00627 | |
| 257347 | KAREN SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 257348 | KAREN SANTOS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 257349 | KAREN SERRANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 694079 | KAREN SOTO AVILES | COND GOLDEN TOWER APT 810 | | | | CAROLINA | PR | 00982 | |
| 694081 | KAREN SOTO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 694080 | KAREN SOTO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 694082 | KAREN SOTO MEDINA | MANATI MEDICAL PLAZA OFIC 206 | | | | MANATI | PR | 00674 | |
| 694083 | KAREN T QUINTANA RUIZ | BOX 212 | | | | LARES | PR | 00631 | |
| 257350 | KAREN T TAVERAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 257351 | KAREN TERRAZA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 694084 | KAREN THOMAS CONNEL | VILLA CAROLINA | 18 24 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 257352 | KAREN TORRADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 257354 | KAREN TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 694085 | KAREN TORRES MARTINEZ | 167 C CALLE NOGAL | | | | SABANA GRANDE | PR | 00637 | |
| 257355 | KAREN TORRES PARRA | ADDRESS ON FILE | | | | | | | |
| 257356 | KAREN TORRES PARRA | ADDRESS ON FILE | | | | | | | |
| 257357 | KAREN TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 257358 | KAREN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257359 | KAREN V DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 257360 | KAREN V STEWART SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 257361 | KAREN V STEWART SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 694086 | KAREN VAZQUEZ | HC 03 BOX 37488 | | | | CAGUAS | PR | 00725 | |
| 694087 | KAREN VAZQUEZ REY | LUQUILLO MAR | CC 103 CALLE D | | | LUQUILLO | PR | 00773 | |
| 694088 | KAREN VEGA MIELES | PO BOX 584 | | | | ARECIBO | PR | 00613 | |
| 694089 | KAREN VEGA RIVERA | 31 VALLE BORINQUEN | | | | GURABO | PR | 00778 | |
| 694090 | KAREN VELEZ ALCAIDE | COND. REEF TOWER 3939 | AVE ISLA VERDE APT 19 D | | | CAROLINA | PR | 00979 | |
| 694092 | KAREN VELEZ COLON | 2DA SCC LEVITTOWN | 2758 PASEO ADONIS | | | TOA BAJA | PR | 00949 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694091 | KAREN VELEZ COLON | URB CAMINO DEL SOL | 313 CALLE CAMINO DE LA COLINA | | | VEGA BAJA | PR | 00693 | |
| 694093 | KAREN VILLALON RENOVALES | PO BOX 8297 | | | | SAN JUAN | PR | 00910 | |
| 257362 | KAREN VON NESSI VEGA | ADDRESS ON FILE | | | | | | | |
| 257363 | KAREN WATTS DBA SHOOT LATIN AMERICA | 8 VISTA LAGO | | | | RSM | CA | 92688 | |
| 694094 | KAREN Y CRUZ TORRES | VILLA PRADES | 839 CALLE CARMEN SANABRIA | | | SAN JUAN | PR | 00924 | |
| 257364 | KAREN Y FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| 257365 | KAREN Y FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| 257366 | KAREN Y GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 257367 | KAREN Y ORTIZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 694095 | KAREN Y ORTIZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 694096 | KAREN Y RIVERA VEGA | HC 1 BOX 4366 | | | | YABUCOA | PR | 00767 | |
| 694097 | KAREN Y SOBERAL RIVERA | BO MAGUAYO PARC EL COTTO | 26 CALLE 8 | | | DORADO | PR | 00646 | |
| 257368 | KAREN YARELIZ MALDONADO SIERRA | ADDRESS ON FILE | | | | | | | |
| 694098 | KAREN Z DE LOS SANTOS MALDONADO | URB SABANA REAL | BZN 130 | | | SAN LORENZO | PR | 00754 | |
| 257369 | KARENIE MUNIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 257370 | KARENIN J SANTIAGO PENA | ADDRESS ON FILE | | | | | | | |
| 257371 | KARENIN VARGAS | ADDRESS ON FILE | | | | | | | |
| 257372 | KARENJELLYS GARCIA VERA Y OTROS | LCDA. BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 257373 | KARENJELLYS GARCIA VERA Y OTROS | LCDA. YAZMET MARIE PÉREZ GIUSTI | PMB 914 | 138 WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| 257374 | KARENLINZ COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| 257375 | KARENLINZ COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| 257377 | KARI LUZ RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 846088 | KARIA A COFRESI SILVA | HC 3 BOX 9027 | | | | GUAYNABO | PR | 00971 | |
| 257378 | KARIA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 257379 | KARIA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 257380 | KARIAM BOU COLON / CARLOS M BOU RODRIGUE | ADDRESS ON FILE | | | | | | | |
| 257381 | KARIANA CELULAR ACCESORIOS | QTAS DE FLAMINGO | C4 CALLE 2 | | | BAYAMON | PR | 00959-4852 | |
| 257382 | KARIANA Y CAMACHO OJEDA | ADDRESS ON FILE | | | | | | | |
| 694099 | KARIBBEAN SIGNS | LEVITTOWN | 3023 CALAMAR | | | TOA BAJA | PR | 00949 | |
| 257383 | KARIDES MD, DEMETRIOS | ADDRESS ON FILE | | | | | | | |
| 846089 | KARIDURO BODY PARTS | PO BOX 266 | | | | FAJARDO | PR | 00738-0266 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1492071 | Karie D & Julie A Dunks Family Trust | ADDRESS ON FILE | | | | | | | |
| 257384 | KARIELA RIVERA BUSTELO | ADDRESS ON FILE | | | | | | | |
| 257385 | KARIL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257386 | KARILMA MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 257387 | KARILYN BONILLA COLON | ADDRESS ON FILE | | | | | | | |
| 694100 | KARILYN BONILLA COLON | ADDRESS ON FILE | | | | | | | |
| 257388 | KARILYN HERRERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 694101 | KARILYN LOPEZ NEGRON | VILLA CAROLINA | 173-8 CALLE 439 | | | CAROLINA | PR | 00985 | |
| 846091 | KARILYN MELENDEZ GARCIA | EST DEL CARMEN | 2181 CALLE TRIGO | | | PONCE | PR | 00716-2226 | |
| 257389 | KARILYN MELENDEZ GARCIA | PO BOX 1150 | | | | VILLALBA | PR | 00766 | |
| 257390 | KARILYN MICHELLE PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694102 | KARILYN R RIVERA PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 257391 | KARILYN RAMOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 257392 | KARILYN RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 257393 | KARILYN VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694103 | KARILYNS ASENCIO DE JESUS | 5TAS DE SAN LUIS 2 SECC | A8 CAMPECHE | | | CAGUAS | PR | 00725 | |
| 257394 | KARILYS COLON SANTA | ADDRESS ON FILE | | | | | | | |
| 257395 | KARIM BENITEZ | ADDRESS ON FILE | | | | | | | |
| 257396 | KARIM BERMUDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 257397 | KARIM BERRIOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 694104 | KARIM CARABALLO GUZMAN | JARD DEL MONTE BLANCO | 1 CALLE CE | | | YAUCO | PR | 00689 | |
| 257398 | KARIM E. BERMUDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 694105 | KARIM GARCIA RODRIGUEZ | URB COLINAS DE FAIR VIEW | 4 G CALLE 215 | | | TRUJILLO ALTO | PR | 00976 | |
| 257399 | KARIM J.TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 257400 | KARIM PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 846092 | KARIM ROSADO RAICES | HC 1 BOX 5050 | | | | CAMUY | PR | 00627-9159 | |
| 694106 | KARIM SALEH VEGA | URB NIZACION COSTA SUR | CALLE GG 18 | | | YAUCO | PR | 00698 | |
| 694107 | KARIM SAN INOCENCIO TORRES | COND LAGUNA GARDENS 4 | APT 9 I | | | CAROLINA | PR | 00979 | |
| 694108 | KARIM SANTIAGO DIAZ | HC 3 BOX 1122 | | | | JUNCOS | PR | 00777 | |
| 257401 | KARIMA S REBOLLO QUINONES | ADDRESS ON FILE | | | | | | | |
| 694109 | KARIMAR COLON DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 1636830 | Karimar Construction, Inc. | PO Box 8000 | | | | Aguada | PR | 00602 | |
| 2174936 | KARIMAR CONTRUCCION | PO BOX 8000 | | | | AGUADA | PR | 00602-7002 | |
| 846093 | KARIMAR COSME CRESPO | URB JARDINES | 347 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 257402 | KARIMAR VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 694110 | KARIMAR ZAYAS PEREZ | URB EL MADRIGAL | I 21 MARGINAL NORTE | | | PONCE | PR | 00730 | |
| 694111 | KARIMER Y. CRUZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257403 | KARIMIR TORRES ROSA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 694112 | KARIMYL ORTIZ SANTIAGO | URB SAN ANTONIO | 166 CALLE N | | | ARROYO | PR | 00714 | |
| 257404 | KARIN ALICEA REYES | ADDRESS ON FILE | | | | | | | |
| 257405 | KARIN C NIN MATOS | ADDRESS ON FILE | | | | | | | |
| 257406 | KARIN FRANQUI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 694113 | KARIN I LOPEZ BONILLA | URB VALLE VERDE | D 32 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| 694115 | KARIN K SANTOS SAURI | URB ALTAMONTE 2 N 49 | CALLE 20 | | | CAGUAS | PR | 00725 | |
| 694114 | KARIN K SANTOS SAURI | URB ALTOMONTE 2N-49 CALLE 30 | | | | CAGUAS | PR | 00725 | |
| 257407 | KARIN M ASTACIO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 694116 | KARIN M GOMEZ COLON | LEVITT VILLE | 5B 23 CALLE MINERVA | | | TOA BAJA | PR | 00949 | |
| 257408 | KARIN M RODRIGUEZ MATTA | ADDRESS ON FILE | | | | | | | |
| 257409 | KARIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 694117 | KARIN RENTAS COLON | URB PUNTO ORO | CALLE 23 U 24 | | | PONCE | PR | 00731 | |
| 2176624 | KARIN RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 257410 | KARIN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 694118 | KARIN SCHMIDT DE RICHNER | 2123 INVERNESS CT | | | | OVIEDO | FL | 32765-5841 | |
| 257411 | KARIN SKAU | ADDRESS ON FILE | | | | | | | |
| 257412 | KARIN TORRES / RAMYLIS BEADS STORE | 291 BO VALLAS TORRES | PASEO DEL SUR PLAZA | | | PONCE | PR | 00715 | |
| 257413 | KARIN TORRES PARRA | ADDRESS ON FILE | | | | | | | |
| 257414 | KARINA A. MALDONADO | ADDRESS ON FILE | | | | | | | |
| 694120 | KARINA ACHECAR MARTINEZ | URB EL CORTIJO | AC 1 ESQ 22 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 694121 | KARINA ALMONTE RIOS | 200 CALLE JOAQUINA | | | | CAROLINA | PR | 00979 | |
| 257416 | KARINA ANDUJAR IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 257417 | KARINA ANDUJAR IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 257418 | KARINA ARROYO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 694122 | KARINA BALLESTER MARTINEZ | 168 CALLE ROMAGUERAS | | | | MAYAGUEZ | PR | 00680 | |
| 694123 | KARINA CASIANO FERRER | P O BOX 10072 | | | | SAN JUAN | PR | 00922 | |
| 257419 | KARINA CLEMENTE CARUNCHO | ADDRESS ON FILE | | | | | | | |
| 694124 | KARINA DEL S HERNANDEZ VERA | BOX 6510 CARR 2 KM 100 | | | | QUEBRADILLA | PR | 00678 | |
| 257420 | KARINA DIAZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 257421 | KARINA ESCUDERO CHU | ADDRESS ON FILE | | | | | | | |
| 257422 | KARINA FERRER PIZARRO | ADDRESS ON FILE | | | | | | | |
| 694125 | KARINA FIGUEROA MALDONADO | URB STAR LIGHT | 4536 CALLE DENEB | | | PONCE | PR | 00716 | |
| 694126 | KARINA FIGUEROA SEPULVEDA | 609 AVE TITO CASTRO | PMB 162 SUITE 102 | | | PONCE | PR | 00716 | |
| 257423 | KARINA FONT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 694127 | KARINA GONZALEZ MONTIJO | HC 2 BOX 6335 | | | | UTUADO | PR | 00641 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2949 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257424 | KARINA GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 257425 | KARINA I CINTRON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 257426 | KARINA I COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 257427 | KARINA I RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 257428 | KARINA IBARRONDO GOYCO | ADDRESS ON FILE | | | | | | | |
| 694128 | KARINA JIMENEZ DE RODRIGUEZ | P O BOX 1536 | | | | YAUCO | PR | 00698 | |
| 257429 | KARINA JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 257430 | KARINA JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 1748088 | Karina Jimenez Rivera, Daniel Emilio Villafane Jimenez | Calle San Joaquin #3 | Urb. San Juan Gardens | | | San Juan | PR | 00926 | |
| 694129 | KARINA JUSTINIANO PEREZ | SANTA OLAYA | RR 4 BOX 809 | | | BAYAMON | PR | 00956 | |
| 257431 | KARINA K. REYES MOURE | ADDRESS ON FILE | | | | | | | |
| 257432 | KARINA L MEVS KORFF | ADDRESS ON FILE | | | | | | | |
| 257433 | KARINA LASALDE TARRATS | ADDRESS ON FILE | | | | | | | |
| 257434 | KARINA M AROCHO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 694130 | KARINA M GARCIA / MARIA J REYES | URB MONTECARLO | 71 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 694131 | KARINA M GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 771134 | KARINA M GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 257435 | KARINA M GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 257436 | KARINA M LOPEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 257437 | KARINA M ROSARIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 694133 | KARINA M VELAZCO RODRIGUEZ | PASEO LAS VISTAS | C 75 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 257438 | KARINA M. GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 694134 | KARINA MARQUEZ | LA CENTRAL | 1359 CALLE GUAMANI | | | CANOVANAS | PR | 00727 | |
| 257439 | KARINA MERCADO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 257440 | KARINA MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 257441 | KARINA MONTANEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 257442 | KARINA MURATI | ADDRESS ON FILE | | | | | | | |
| 257443 | KARINA MURATI FERRER | LCDO. JOSE R. CONAWAY MEDIAVILLA | 300 AVE. LA SIERRA | APT. 155 | LA SIERRA DEL RÍO | SAN JUAN | PR | 00926 | |
| 257444 | KARINA NEGRON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 257445 | KARINA NEGRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 257446 | KARINA NELSON DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 257447 | KARINA NICOLE GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 257448 | KARINA OJEDA ERAZO | ADDRESS ON FILE | | | | | | | |
| 257449 | KARINA ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 257450 | KARINA PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257451 | KARINA PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 257452 | KARINA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257453 | KARINA QUILES BARNECET | ADDRESS ON FILE | | | | | | | |
| 257454 | KARINA QUINONES LEBRON | ADDRESS ON FILE | | | | | | | |
| 257455 | KARINA QUINONEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 846095 | KARINA R ZAYAS PEREZ | URB EL MADRIGAL | I-21 MARGINAL NORTE | | | PONCE | PR | 00730-1469 | |
| 694135 | KARINA RAMOS CORREA | PO BOX 2382 | | | | ARECIBO | PR | 00613 | |
| 694136 | KARINA RASHID GARGIA | ESTANCIAS DEL RIO | 3 CALLE TANAMA | | | AGUAS BUENAS | PR | 00703 | |
| 846096 | KARINA REYES FLORES | HC 4 BOX 8230 | | | | AGUAS BUENAS | PR | 00703-8847 | |
| 694137 | KARINA RODRIGUEZ ORTIZ | 149 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 257456 | KARINA RODRIGUEZ ORTIZ | HC 2 BOX 5452 | | | | COMERIO | PR | 00782 | |
| 257457 | KARINA RODRIGUEZ ORTIZ | PO BOX 915 | | | | ADJUNTAS | PR | 00601 | |
| 257458 | KARINA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 257459 | KARINA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257460 | KARINA RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 257461 | KARINA T FLECHA MOLINA | ADDRESS ON FILE | | | | | | | |
| 694138 | KARINA TORRES VILLOCH | PO BOX 24089 | | | | PONCE | PR | 00731-9606 | |
| 257462 | KARINA TRANSPORT INC | PO BOX 1405 | | | | LAJAS | PR | 00667-1405 | |
| 694139 | KARINA VALIENTE PEREZ | COND BAYAMON GARDEN | EDIF 6 APT 615 | | | BAYAMON | PR | 00956 | |
| 257464 | KARINA VILA RIVERA | AVE. PARK GARDENS W-4 PARK GARDENS | | | | SAN JUAN | PR | 00926 | |
| 694140 | KARINA VILA RIVERA | PARK GARDENS | W 4 AVE PARK GARDENS | | | SAN JUAN | PR | 00926 | |
| 694119 | KARINA Y VAZQUEZ DIAZ | HC 01 3783 | | | | VILLALBA | PR | 00766 | |
| 257465 | KARINA, CARMONA | ADDRESS ON FILE | | | | | | | |
| 694141 | KARINAS BAKERY | CAPARRA TERRACE | SE3749 CALLE 25 | | | SAN JUAN | PR | 00921 | |
| 257466 | KARINAS BAKERY | PO BOX 1805 | | | | TOA BAJA | PR | 00952 | |
| 257467 | KARINE MARIE HEIN | ADDRESS ON FILE | | | | | | | |
| 257468 | KARINELL M MONTALVO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 257469 | KARINES RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 257470 | KARINLYN CABEZAS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 694142 | KARIOWAXXA MELENDEZ | URB BONNEVILLE HEIGHTS | 12 CALLE LUQUILLO | | | CAGUAS | PR | 00725 | |
| 694143 | KARIS DELGADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 257471 | KARISBEL DIAZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 694144 | KARISBEL DIAZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 257472 | KARISHNA KHELANI | ADDRESS ON FILE | | | | | | | |
| 257473 | KARISMA J MUNIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 257474 | KARISMARIE TORRES AGOSTO | ADDRESS ON FILE | | | | | | | |
| 257475 | KARISOL CHEVERE RIVERA | ADDRESS ON FILE | | | | | | | |
| 257476 | KARISSA L MENDEZ CACERES | ADDRESS ON FILE | | | | | | | |
| 694145 | KARITZA FIGUEROA ORTIZ | PO BOX 148 | | | | COMERIO | PR | 00782 | |
| 797679 | KARITZA MANSO, MATOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257477 | KARITZMA HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 257478 | KARKAXARY ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 846097 | KARL AMALIA & SONS | CAPARRA HEIGHTS STATION | PO BOX 10354 | | | SAN JUAN | PR | 00922 | |
| 694146 | KARL AMALIA & SONS INC | PO BOX10354 CAPARRA STATION | | | | SAN JUAN | PR | 00922 | |
| 257479 | KARL AMALIA AND SONS INC | PO BOX 9024003 | | | | SAN JUAN | PR | 00902-4003 | |
| 257480 | KARL ANTHONY VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 694147 | KARL E KATZAMAN COLON | PO BOX 190564 | | | | SAN JUAN | PR | 00919 0564 | |
| 257481 | KARL JOACHIM PORTH | ADDRESS ON FILE | | | | | | | |
| 1481444 | KARL JOHNSON, NILDA COLON RAMOS, POR SI Y EN REPRESENTACION DE SU HIJO, IRBY JOHNSON; Y OTROS | PO BOX 21400 | | | | SAN JUAN | PR | 00925 | |
| 1481444 | KARL JOHNSON, NILDA COLON RAMOS, POR SI Y EN REPRESENTACION DE SU HIJO, IRBY JOHNSON; Y OTROS | TORRES VALENTIN, ESTUDIO LEGAL LLC. | JOSE E. TORRES VALENTIN ABOGADO | GEORGETTI 78 | | SAN JUAN | PR | 00925 | |
| 694148 | KARL K ORTIZ RIVERA | JARDINES LOS ALMENDROS | G 9 | | | MAUNABO | PR | 00707 | |
| 257482 | KARL M SANTIAGO SEDA | ADDRESS ON FILE | | | | | | | |
| 257483 | KARL PEREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 257484 | KARL R. SORIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 694149 | KARL STORZ | 815 NW 57 TH AVENUE SUITE 480 | | | | MIAMI | FL | 33126-2042 | |
| 2152206 | KARL WALDER | PO BOX 16783 | | | | SAN JUAN | PR | 00908 | |
| 257485 | KARLA A CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 694152 | KARLA A COTT DORTA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 257486 | KARLA A NARVAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 257487 | KARLA A REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 694153 | KARLA A ROSA MARRERO | PO BOX 1016 | | | | BARRANQUITAS | PR | 00794 | |
| 257488 | KARLA A TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 257489 | KARLA A. AGOSTO CARDONA | ADDRESS ON FILE | | | | | | | |
| 257490 | KARLA ACOSTA MORALES | ADDRESS ON FILE | | | | | | | |
| 694150 | KARLA AGUIRRE PILLOT | HC 01 BOX 5502 | | | | ARROYO | PR | 00714 | |
| 694154 | KARLA ANGLERO GONZALEZ | 290 TORRIMAR TOWN PARK | 42 AVE SANTA ANA | | | GUAYNABO | PR | 00969 | |
| 694155 | KARLA APONTE PEREZ | 49 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| 257491 | KARLA APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 694156 | KARLA AYALA BORRERO | ADDRESS ON FILE | | | | | | | |
| 694157 | KARLA B BERNARDI NARVAEZ | URB EL CONQUISTADOR | Q 3 CALLE 14 | | | TRUJILLO ALTO | PR | 00976-6430 | |
| 694158 | KARLA B DE JESUS FUENTES | CIUDAD UNIVERSITARIA | DE B CALLE D 3 ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 694159 | KARLA BERRIOS MILLIN | RES SAGRADO CORAZON A 29 | | | | ARROYO | PR | 00714 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257492 | KARLA BONILLA ORDONEZ | ADDRESS ON FILE | | | | | | | |
| 694160 | KARLA C RIVERA FRESE | BO TRASTALLERES | 942 CALLEJON NUEVA PALMA | | | SAN JUAN | PR | 00907 | |
| 694161 | KARLA CABRERA LOZADA | URB VILLA LOS PESCADORES | 63 CALLE MERLUZA | | | VEGA BAJA | PR | 00693 | |
| 257493 | KARLA CADILLA BAEZ | ADDRESS ON FILE | | | | | | | |
| 257494 | KARLA CALZADA OLIVERA | ADDRESS ON FILE | | | | | | | |
| 257495 | KARLA CARAZO REYES | ADDRESS ON FILE | | | | | | | |
| 257496 | KARLA CINTRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 257497 | KARLA COLON | ADDRESS ON FILE | | | | | | | |
| 257498 | KARLA CONCEPCION BATISTA | ADDRESS ON FILE | | | | | | | |
| 257499 | KARLA CORDERO ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 257500 | KARLA CORREA NEGRON | ADDRESS ON FILE | | | | | | | |
| 694162 | KARLA CORTES ESCOBAR | COND LAS CARMELITAS 364 | CALLE SAN JORGE APT 9H | | | SAN JUAN | PR | 00912 | |
| 257501 | KARLA COSTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 694163 | KARLA CRISTINA ORTEGA RIVERA | PO BOX 977 | | | | GURABO | PR | 00778 | |
| 257502 | KARLA CRUZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 694164 | KARLA D CRUZ DE JESUS | P O BOX 1061 | | | | GUAYAMA | PR | 00785 | |
| 257503 | KARLA D MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 257504 | KARLA D PEREIRA QUILES | ADDRESS ON FILE | | | | | | | |
| 694165 | KARLA D SANTIAGO GONZALEZ | BO LA PONDEROSA | 626 CALLE LIRIO | | | RIO GRANDE | PR | 00745 | |
| 257505 | KARLA D SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257506 | KARLA DE JESUS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 257507 | KARLA DE JESUS SANTANA | ADDRESS ON FILE | | | | | | | |
| 257508 | KARLA DE LA TORRE UGARTE OTINIANO | ADDRESS ON FILE | | | | | | | |
| 694166 | KARLA DE LEON CRUZ | URB OPER LAND | 454 CALLE OLOT | | | SAN JUAN | PR | 00923 | |
| 257509 | KARLA DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 257510 | KARLA DIAZ GARRATON | ADDRESS ON FILE | | | | | | | |
| 257511 | KARLA DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 694167 | KARLA E CHEBAILE | PARC MATTEI DOMINGUITO | 42 CALLE A | | | ARECIBO | PR | 00612 | |
| 257512 | KARLA E DOMENA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 694168 | KARLA E GONZALEZ MATOS | URB BRISAS DEL MAR | HH 38 CALLE 3 | | | LUQUILLO | PR | 00773 | |
| 694169 | KARLA E MERCADO PACHECO | ADDRESS ON FILE | | | | | | | |
| 257513 | KARLA E. MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 694170 | KARLA F AGUILU BONILLA | URB LAS MUESAS | 18 FCO COLON JULIA | | | CAYEY | PR | 00736 | |
| 846098 | KARLA F GONZALEZ ACOSTA | HC 2 6190 | | | | LARES | PR | 00669 | |
| 257514 | KARLA F. VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 257515 | KARLA FONTANEZ BERRIOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846099 | KARLA FURNITURE MFG INC. | PO BOX 29164 | | | | SAN JUAN | PR | 00929-0164 | |
| 257516 | KARLA FURNITURE MFG. , INC. | P. O. BOX 2524 | | | | TOA BAJA | PR | 00951-2524 | |
| 257517 | KARLA FURNITURE MFG., INC. | PO BOX 29505 | | | | SAN JUAN | PR | 00929-0505 | |
| 257518 | KARLA G ALACAN RIOS | ADDRESS ON FILE | | | | | | | |
| 257519 | KARLA G LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 257520 | KARLA G VENEGAS BIGAS | ADDRESS ON FILE | | | | | | | |
| 694171 | KARLA GIOBANA CABAN | BARRIO OBRERO | 622 CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 257521 | KARLA GONZALEZ BELTRAN | HC 1 BOX 6165 | | | | TOA BAJA | PR | 00949 | |
| 846100 | KARLA GONZALEZ BELTRAN | URB LEVITOWN LAKES | ED13 CALLE JUAN R RIVERA | | | TOA BAJA | PR | 00949-2763 | |
| 694172 | KARLA GONZALEZ CONDE | VILLA FONTANA PARK | 5L 11 PARQUE CONDADO | | | CAROLINA | PR | 00983 | |
| 257522 | KARLA HUERTAS DONES | ADDRESS ON FILE | | | | | | | |
| 257523 | KARLA I CASALDUC CINTRON | ADDRESS ON FILE | | | | | | | |
| 257524 | KARLA I VAZQUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 257525 | KARLA I. BERRIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 257526 | KARLA J LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 257527 | KARLA J MATIAS CORREA | ADDRESS ON FILE | | | | | | | |
| 694173 | KARLA J RAMOS MENDEZ | URB COLINAS DEL GIGANTE | A 9 CALLE LIRIO | | | ADJUNTAS | PR | 00601 | |
| 694174 | KARLA J RIVERA SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 257528 | KARLA J ROLON SUAREZ | ADDRESS ON FILE | | | | | | | |
| 694175 | KARLA J ROMERO RODRIGUEZ | URB LAS ALONDRAS | F 42 CALLE 5 | | | VILLALBA | PR | 00766 | |
| 257529 | KARLA J SIERRA FERRER | ADDRESS ON FILE | | | | | | | |
| 257530 | KARLA J VEGA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 257531 | KARLA L KRAUSE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 257532 | KARLA L MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257533 | KARLA L VARGAS SOLIS | ADDRESS ON FILE | | | | | | | |
| 257534 | KARLA L VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 257535 | KARLA LEAVITT CARABALLO | ADDRESS ON FILE | | | | | | | |
| 257536 | KARLA LEAVITT CARABALLO | ADDRESS ON FILE | | | | | | | |
| 257537 | KARLA LIZBETH LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 694176 | KARLA LOPEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 694151 | KARLA LOPEZ NEGRON | URB SANTA JUANITA | 538 CALLE CIPRES | | | BAYAMON | PR | 00956 | |
| 257538 | KARLA M ANDRILLON TOSTE | ADDRESS ON FILE | | | | | | | |
| 257539 | KARLA M BERNARD RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694177 | KARLA M BOGGIANO VELDECIA / | URB ROSALEDA II | CALLE ACADIA | | | TOA BAJA | PR | 00949 | |
| 257540 | KARLA M CANDELARIO CARDONA | ADDRESS ON FILE | | | | | | | |
| 694178 | KARLA M CASIANO ACOSTA | 2 DA EXT SANTA ELENA | CALLE 2 B 38 | | | GUAYANILLA | PR | 00656 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846101 | KARLA M CASILLAS RAMOS | URB RAMON RIVERO | Q4 CALLE 19 | | | NAGUABO | PR | 00718-2331 | |
| 257541 | KARLA M CASTRO MERCADO | ADDRESS ON FILE | | | | | | | |
| 257542 | KARLA M CLAUDIO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 694179 | KARLA M COLLAZO ORTIZ | TORRE DE LAS CUMBRES | APT 1005 | | | SAN JUAN | PR | 00926 | |
| 257543 | KARLA M COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 694180 | KARLA M COLON SANTOS | HC 02 BOX 14451 | | | | AGUAS BUENAS | PR | 00703 | |
| 694181 | KARLA M COTTO DELGADO | BO TOMAS CASTROLL | CARR 183 KM 5 | | | CAGUAS | PR | 00725 | |
| 257544 | KARLA M CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 846102 | KARLA M CRUZ MATIAS | URB ALTURAS DE RIO GRANDE | S 1010 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 257545 | KARLA M DEL TORO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 257546 | KARLA M DIAZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 694182 | KARLA M ESQUILIN ROSARIO | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| 257547 | KARLA M FLORES PEREZ | ADDRESS ON FILE | | | | | | | |
| 257548 | KARLA M GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 846103 | KARLA M GONZALEZ CRUZ | PO BOX 31079 | | | | SAN JUAN | PR | 00979-2079 | |
| 257549 | KARLA M GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 257550 | KARLA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257551 | KARLA M GUADALUPE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 694183 | KARLA M HEVIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 846104 | KARLA M IRIZARRY RIVERA | URB ALTOS DE LA FUENTE | F13 CALLE 5 | | | CAGUAS | PR | 00727-7317 | |
| 257552 | KARLA M LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 257553 | KARLA M LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 257554 | KARLA M MARTINEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 257555 | KARLA M MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 694184 | KARLA M MILLAN PASTRANA | LA PONDEROSA | 378 CALLE GARDENIA | | | RIO GRANDE | PR | 00745 | |
| 257556 | KARLA M MORALES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 257557 | KARLA M MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 257558 | KARLA M MORALES TROCHE | ADDRESS ON FILE | | | | | | | |
| 257559 | KARLA M NARVAEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 257560 | KARLA M NEGRON PANTOJA | ADDRESS ON FILE | | | | | | | |
| 694185 | KARLA M ORTEGA RODRIGUEZ/MARIA RODRIGUEZ | SANTA MARIA | 14 CALLE SANTA LUCIA | | | TOA BAJA | PR | 00949 | |
| 257561 | KARLA M ORTIZ | ADDRESS ON FILE | | | | | | | |
| 694186 | KARLA M ORTIZ CRUZ | HC 01 BOX 7445 | | | | LAS PIEDRAS | PR | 00771 | |
| 846105 | KARLA M ORTIZ PEREZ | URB SAN RAMON | 1991 CALLE SANDALO | | | GUAYNABO | PR | 00926 | |
| 257562 | KARLA M ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 257563 | KARLA M OTERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 257564 | KARLA M PACHECO SERRANO | ADDRESS ON FILE | | | | | | | |
| 257565 | KARLA M PACHECO SERRANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257566 | KARLA M PADILLA NIVAL | ADDRESS ON FILE | | | | | | | |
| 257567 | KARLA M PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257568 | KARLA M RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 257569 | KARLA M RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 694187 | KARLA M RIVERA LOPEZ | HC 44 BOX 12987 | | | | CAYEY | PR | 00736 | |
| 257570 | KARLA M RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 694188 | KARLA M RIVERA ROCHE | ESTANCIAS DE LA FUENTE | 125 CALLE GARDENIA | | | TOA ALTA | PR | 00953 | |
| 257571 | KARLA M RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 846106 | KARLA M ROBLES CRESPO | VILLA BEATRIZ | D13 CALLE C | | | MANATI | PR | 00674 | |
| 694189 | KARLA M RODRIGUEZ CAMPOS | EDIF FAUSTA GENOVEVA | APT 1 A AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 257572 | KARLA M RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 694190 | KARLA M RODRIGUEZ ROSARIO | URB MONTE BRISAS I | E 41 CALLE N SUR | | | FAJARDO | PR | 00738 | |
| 257573 | KARLA M RODRIGUEZ TORREGROSA | ADDRESS ON FILE | | | | | | | |
| 694191 | KARLA M ROSADO OCASIO | PO BOX 1470 | | | | TOA BAJA | PR | 00951 | |
| 257574 | KARLA M SANCHEZ FALU | ADDRESS ON FILE | | | | | | | |
| 257575 | KARLA M SANTIAGO SANTANA | ADDRESS ON FILE | | | | | | | |
| 694192 | KARLA M SIERRA VELEZ | P O BOX 5163 | | | | CAGUAS | PR | 00726 | |
| 257576 | KARLA M TEXEIRA DIAZ | ADDRESS ON FILE | | | | | | | |
| 257577 | KARLA M TIRADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257578 | KARLA M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257579 | KARLA M TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 257580 | KARLA M VALLEJO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 694193 | KARLA M VAZQUEZ ROQUE | 60 ALT DE MONTELLANO | | | | CAYEY | PR | 00736 | |
| 257581 | KARLA M VEGA | ADDRESS ON FILE | | | | | | | |
| 257582 | KARLA M. FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| 257583 | KARLA M. GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 257584 | KARLA M. PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 257586 | KARLA MACIAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 257587 | KARLA MACIAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 2175000 | KARLA MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 257588 | KARLA MARIE CARRION OLMEDA | ADDRESS ON FILE | | | | | | | |
| 257589 | KARLA MARIE ISAAC MALAVE | ADDRESS ON FILE | | | | | | | |
| 257590 | KARLA MARIE ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257591 | KARLA MELENDEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 846107 | KARLA MELLADO DELGADO | COND LAGO PLAYA 3000 | CALLE CORAL APT 1431 | | | TOA BAJA | PR | 00949 | |
| 257592 | KARLA MERCED FRAGUADA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257593 | KARLA MICHELLE CANDELARIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 694195 | KARLA MICHELLE CASTILLO MORALES | VISTA AZUL | K 21 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 257594 | KARLA MICHELLE FELICIANO PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 846108 | KARLA MICHELLE FLORES MEDINA | SKY TOWER II APT 2C | | | | SAN JUAN | PR | 00926 | |
| 694194 | KARLA MICHELLE FLORES RIVERA | PO BOX 2264 | | | | BAYAMON | PR | 00960 | |
| 257595 | KARLA MICHELLE RIVERA RIVERA | LCDO. JOSE N. TORRES NOLASCO | URB. PASEOS DE JACARANDA | CALLE YAGRUMO 15205 | | SANTA ISABEL | PR | 00757 | |
| 257596 | KARLA MICHELLE TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 694196 | KARLA MICHELLE ZAVALA SOTO | URB LAS LOMAS | 846 C/ 47 BLQ SO | | | SAN JUAN | PR | 00921 | |
| 694197 | KARLA MILLAN RIVERA | PO BOX 2555 | | | | GUAYAMA | PR | 00785 | |
| 257597 | KARLA MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 846109 | KARLA N LABRADOR HERNANDEZ | PO BOX 9020753 | | | | SAN JUAN | PR | 00902-0753 | |
| 257598 | KARLA N SEDA BERRIOS/ZORY ANN BERRIOS | ADDRESS ON FILE | | | | | | | |
| 257599 | KARLA NIEVES SANTOS | ADDRESS ON FILE | | | | | | | |
| 694198 | KARLA O MARQUEZ CALIXTO | BOX 83 | | | | PATILLAS | PR | 00723 | |
| 257600 | KARLA ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 694199 | KARLA ORTIZ SIERRA | P O BOX 795 | | | | AGUAS BUENAS | PR | 00703 | |
| 257601 | KARLA P FIGUEROA MERCED | ADDRESS ON FILE | | | | | | | |
| 257602 | KARLA P ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 257603 | KARLA PADILLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 694200 | KARLA PAGAN RODRIGUEZ | EL PATIO | D 40 CALLE JAGUEY | | | TOA BAJA | PR | 00949 | |
| 694201 | KARLA PARDO RIVERA | URB STA ELENA | DD 4 CALLE 3A | | | BAYAMON | PR | 00957 | |
| 694202 | KARLA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 257604 | KARLA PLAZA MADERA | ADDRESS ON FILE | | | | | | | |
| 257605 | KARLA R CALDERON MORALES | ADDRESS ON FILE | | | | | | | |
| 257606 | KARLA REBECA VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 694203 | KARLA RETEGUIS SANCHEZ | P O BOX 417 | | | | BOQUERON | PR | 00622 | |
| 694204 | KARLA RIVERA CASALDUC | ADDRESS ON FILE | | | | | | | |
| 257607 | KARLA RIVERA CASALDUC | ADDRESS ON FILE | | | | | | | |
| 694205 | KARLA RIVERA LOPEZ | BARRIADA ISRAEL | 131 CALLE PALESTINA | | | SAN JUAN | PR | 00917 | |
| 257608 | KARLA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 257610 | KARLA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 694206 | KARLA RODRIGUEZ | SANTA JUANITA | 11-16 CALLE 29 | | | BAYAMON | PR | 00956 | |
| 694207 | KARLA ROLON CUEVAS | HC 71 BOX 2134 | | | | NARANJITO | PR | 00719 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257611 | KARLA S MELLADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 257612 | KARLA SANCHEZ / CARLOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 257613 | KARLA SANCHEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 694208 | KARLA SANTIAGO MENDEZ | PORTALES DE CAROLINA | 62 CALLE BERNARDO GARCIA APT 220 | | | CAROLINA | PR | 00985 | |
| 257614 | KARLA SEDA A/C ZORY ANN BERRIOS | ADDRESS ON FILE | | | | | | | |
| 257615 | KARLA SILVESTRINI CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 257616 | KARLA SOLANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 257617 | KARLA TABOAS FRANCO | ADDRESS ON FILE | | | | | | | |
| 257618 | KARLA TORRELLAS VEGA | ADDRESS ON FILE | | | | | | | |
| 694209 | KARLA TORRES ROSADO | P O BOX 1751 | | | | MOROVIS | PR | 00687 | |
| 257619 | KARLA V PESQUERA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 694210 | KARLA V POLO PADILLA | URB VILLA NUEVA | D 14 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 257620 | KARLA V RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| 257621 | KARLA VANESSA RUIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 257622 | KARLA VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 257623 | KARLA VERDEJO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 257624 | KARLA VIERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 694211 | KARLA W VELEZ OLIVENCIA | PO BOX 194452 | | | | SAN JUAN | PR | 00919-4452 | |
| 257625 | KARLA X MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 257626 | KARLA Y BONILLA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 694212 | KARLA Y HERNANDEZ PEREZ | HC 3 BOX 10742 | | | | YABUCOA | PR | 00767 | |
| 257627 | KARLA Y PADIN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 257628 | KARLA Y VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 694213 | KARLA YAZMIN BURGOS VAZQUEZ | BDA BLONDET | 275 CALLE C | | | GUAYAMA | PR | 00784 | |
| 694214 | KARLA ZULEY BIGIO LOPEZ | HC 3 BOX 8602 | BO ESPINOSA | | | DORADO | PR | 00646 | |
| 257629 | KARLAMARE PADILLA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 257630 | KARLAMARIE MERCED | ADDRESS ON FILE | | | | | | | |
| 257631 | KARLAMARIE TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 257632 | KARLAMARY RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 257633 | KARLAN GROUP CORP | LEVITTOWN STATION | PO BOX 51410 | | | TOA BAJA | PR | 00950 | |
| 846110 | KARLAN GROUP CORP | PO BOX 51410 | | | | TOA BAJA | PR | 00950-1410 | |
| 257634 | KARLEEN WAGNER VEGA | ADDRESS ON FILE | | | | | | | |
| 257635 | KARLI ROSADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 694215 | KARLIA D RUIZ MATOS | A 28 REPTO FELICIANA | | | | MAYAGUEZ | PR | 00680 | |
| 257636 | KARLIAN E MARTINEZ GALINDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694216 | KARLIE RODRIGUEZ ROMERO | MONTE PARK | EDIF A APT 4 | | | SAN JUAN | PR | 00924 | |
| 694217 | KARLINE GUMS PARRILLA | URB LOS ANGELES | W 12 CALLE LAS FLORES | | | CAROLINA | PR | 00979 | |
| 257637 | KARLIS ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 257638 | KARLITZA DELGADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 257639 | KARLITZA DELGADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 257640 | KARLLANETTE RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 694219 | KARLO A IBARRA DELGADO | HERMANAS DAVILA | LI B CALLE 4 | | | BAYAMON | PR | 00959 | |
| 694218 | KARLO A IBARRA DELGADO | MAGNOLIA GARDENS | O 18 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 694220 | KARLO A LOPEZ | PO BOX 360507 | | | | SAN JUAN | PR | 00936-0507 | |
| 694221 | KARLO MALQUE LLAMAS | ADDRESS ON FILE | | | | | | | |
| 257641 | KARLO PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 694222 | KARLO ROSA VAZQUEZ | URB SANTA PAULA | IA-05 LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| 257642 | KARLOS A RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 694224 | KARLOS CATERING SERVICE | URBANIZACION EL JARDIN | B-37 CALLE 2-A | | | GUAYNABO | PR | 00969 | |
| 694225 | KARLOS J RIOLLANO SOTO | ADDRESS ON FILE | | | | | | | |
| 694223 | KARLOS J RIVERA CRUZ | URB ALTURAS DE BUCARABONES | 3 Q 28 CALLE 44 | | | TOA ALTA | PR | 00953 | |
| 257643 | KARLY PADRO | ADDRESS ON FILE | | | | | | | |
| 1504647 | Karman, Aida E | ADDRESS ON FILE | | | | | | | |
| 257644 | KARMAN, AIDA E | ADDRESS ON FILE | | | | | | | |
| 257645 | KARMARI RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 257646 | KARMARIE FRANCO CRUZ | ADDRESS ON FILE | | | | | | | |
| 694226 | KARMARIE MALDONADO FUENTES | 2681 MARSHFIELD PRESERVE WAY | | | | KISSIMMEE | FL | 34746-2170 | |
| 771135 | KARMARIE SANTOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 257647 | KARMAZYN AMADOR, NICOLE | ADDRESS ON FILE | | | | | | | |
| 257648 | KARMEN E LEBRON SANGUINETTI | ADDRESS ON FILE | | | | | | | |
| 257649 | KARMEN VEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 257650 | KARMY GARABITO DIAZ | ADDRESS ON FILE | | | | | | | |
| 694227 | KAROL COLLAZO MARTINEZ | URB LAS FLORES | F 7 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 257651 | KAROL CONCEPCION PACHECO | ADDRESS ON FILE | | | | | | | |
| 257652 | KAROL HERNANDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 694228 | KAROL J GONZALEZ RODRIGUEZ | URB STA RITA | 613 CALLE SAN IGNACIO | | | COTTO LAUREL | PR | 00780 | |
| 694229 | KAROL L ANGLERO GONZALEZ | REPTO UNIVERSIDAD | L 26 CALLE 4 | | | SAN GERMAN | PR | 00688 | |
| 257653 | KAROL LEE HERNANDEZ VACAS | ADDRESS ON FILE | | | | | | | |
| 694230 | KAROL M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 694231 | KAROL M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 257654 | KAROL OYOLA FERRER | ADDRESS ON FILE | | | | | | | |
| 257655 | KAROL SANCHEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 694232 | KAROL W. AGOSTO COLON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257656 | KAROL Z MATIAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 694233 | KAROLEE GARCIA FIGUEROA | 225 VILLA CAPARA PLAZA | CARR2 APT 304 | | | GUAYNABO | PR | 00966 | |
| 257657 | KAROLENE FARIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 257658 | KAROLINA LUNA ALAMO | ADDRESS ON FILE | | | | | | | |
| 257659 | KAROLINA MACHADO CARRASCO | ADDRESS ON FILE | | | | | | | |
| 257660 | KAROLINA PABON ROSA | ADDRESS ON FILE | | | | | | | |
| 257661 | KAROLINA ZAYAS ROJAS | ADDRESS ON FILE | | | | | | | |
| 257662 | KAROLINE DEL M ACOSTA QUILES | ADDRESS ON FILE | | | | | | | |
| 257663 | KAROLINE RAMOS LORENZANA | ADDRESS ON FILE | | | | | | | |
| 257664 | KAROLL H. ROSA AVILLAN | ADDRESS ON FILE | | | | | | | |
| 694234 | KAROLY TORRES DE MOYA | ADDRESS ON FILE | | | | | | | |
| 257665 | KAROLYN GARRIGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257666 | KAROLYN N.CARLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257667 | KAROLYNE SANTIAGO CERDA | ADDRESS ON FILE | | | | | | | |
| 257668 | KAROLYNN IRIZARRY SOTO | ADDRESS ON FILE | | | | | | | |
| 257669 | KAROLYNNE COLON DELGADO | ADDRESS ON FILE | | | | | | | |
| 694235 | KARON BUSINESS FORMS, INC. | PO BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| 257670 | KARP MD, SHARON | ADDRESS ON FILE | | | | | | | |
| 257671 | KARPENOS MD, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 694236 | KARRASS | 8370 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90211-2333 | |
| 694237 | KARRASS LTD | ADDRESS ON FILE | | | | | | | |
| 257672 | KARREN M WHITAKER | ADDRESS ON FILE | | | | | | | |
| 257673 | KARREN M. WHITAKER | ADDRESS ON FILE | | | | | | | |
| 846111 | KARRIE OPIO RODRIGUEZ | URB VILLA MARINA | B56 CALLE BAHIA SUR | | | GURABO | PR | 00778-2229 | |
| 694238 | KARRIEL OPIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257674 | KARRITY SUAREZ, SUHAILA | ADDRESS ON FILE | | | | | | | |
| 1781538 | Karrity Suarez, Suhaila | ADDRESS ON FILE | | | | | | | |
| 1781538 | Karrity Suarez, Suhaila | ADDRESS ON FILE | | | | | | | |
| 257675 | KARRY BAYRON, ANA | ADDRESS ON FILE | | | | | | | |
| 797680 | KARRY VALLE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1475874 | KARTEN, HARRY | ADDRESS ON FILE | | | | | | | |
| 694239 | KARTHIA NIEVES PEREZ | BAYAMON GARDENS | APART 2125 EDUF 21 | | | BAYAMON | PR | 00957 | |
| 257676 | KARTIK SE | 251 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| 257677 | KARUCHA KRANS | ADDRESS ON FILE | | | | | | | |
| 257678 | KARUZIC ABALLAY, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 257679 | KARVIN SILVA VEGA | ADDRESS ON FILE | | | | | | | |
| 257680 | KARY E CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257681 | KARY GONZALEZ MONZON | ADDRESS ON FILE | | | | | | | |
| 257682 | KARY L MIRANDA CALDERON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694241 | KARYLEEN MANGUAL FUENTES | HC 645 BOX 6287 | | | | TRUJILLO ALTO | PR | 00976 | |
| 694240 | KARYLEEN VELAZQUEZ ROMAN | RR 1 BOX 11455 | | | | TOA ALTA | PR | 00953 | |
| 694243 | KARYLYN MELENDEZ MARRERO | URB ALTA VISTA | L 2 CALLE 10 | | | PONCE | PR | 00716 | |
| 257683 | KARYM & HERMANOS AA GAS STATION INC | PO BOX 9953 | | | | CAROLINA | PR | 00988 | |
| 694244 | KARYMAR TRAVEL INC | VILLA CAROLINA | 8-8 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 257684 | KARYMAR VILLANUEVA SERRANO | ADDRESS ON FILE | | | | | | | |
| 694245 | KARYMEL M PEREIRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694246 | KARYMEL M PEREIRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694247 | KARYNA AMADOR GONZALEZ | HC 3 BOX 9825 | | | | CAMUY | PR | 00627 | |
| 694248 | KARYNA LOPEZ SANTIAGO | C 2 G 2 JARD DE SANTO DOMINGO | | | | JUANA DIAZ | PR | 00795 | |
| 694249 | KARYNA SANTANA MALDONADO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 694250 | KARYNELLE MARRERO SOTO | RES MARISOL | EDIF 3 APT 11 | | | MAYAGUEZ | PR | 00680 | |
| 257686 | KARYNNELLE Y MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257687 | KARYSSA J ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257688 | KASA BELLA CORP | PO BOX 1016 | | | | CABO ROJO | PR | 00623 | |
| 694251 | KASALTA BAKERY | SANTA CECILIA | 1996 MC LEARY ESQ A | | | SAN JUAN | PR | 00911 | |
| 257689 | KASANDRA E URENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257690 | KASANDRA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 694252 | KASANDRA RIVERA RODRIGUEZ | HC 2 BOX 7042 | | | | CIALES | PR | 00638 | |
| 846112 | KASATULA DESSERTS & SOMETHTHING ELSE | PO BOX 190262 | | | | SAN JUAN | PR | 00919 | |
| 257691 | KASEGA DIGITAL SOLUTIONS | PO BOX 195082 | | | | HATO REY | PR | 00919-5082 | |
| 257692 | KASEY R JACOBS CURRAN | ADDRESS ON FILE | | | | | | | |
| 694253 | KASIM BERNABE RODRIGUEZ | URB COCO BEACH 529 | CALLE MARINA | | | RIO GRANDE | PR | 00745-4636 | |
| 257693 | KASIS GROUP INC | ADDRESS ON FILE | | | | | | | |
| 694254 | KASIS GROUP INC | ADDRESS ON FILE | | | | | | | |
| 257694 | KASPER MD , JOHN F | ADDRESS ON FILE | | | | | | | |
| 694255 | KASSAN AUTO SUPPLIES / RAFAEL SANTIAGO | PO BOX 326 | | | | GUANICA | PR | 00653 | |
| 257695 | KASSANDRA D.M LUCKEROTH MORALES | ADDRESS ON FILE | | | | | | | |
| 257696 | KASSANDRA DM LUCKERO TH MORALES | ADDRESS ON FILE | | | | | | | |
| 257697 | KASSANDRA FLORES ROMAN | ADDRESS ON FILE | | | | | | | |
| 257698 | KASSANDRA FLORES ROMAN | ADDRESS ON FILE | | | | | | | |
| 257699 | KASSANDRA LUGO CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257700 | KASSANDRA M DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 257701 | KASSANDRA MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 257702 | KASSANDRA RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 257703 | KASSANDRA VERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257704 | KASSIN, SERGEY | ADDRESS ON FILE | | | | | | | |
| 257705 | KASTOFF MD , STEPHEN J | ADDRESS ON FILE | | | | | | | |
| 257706 | KASVIN QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 694256 | KATALINA ITURRALDE LEON | 3064 CALLE CALAMAR | | | | TOA BAJA | PR | 00949 | |
| 694257 | KATALYN RAMOS ORTIZ | STA MONICA | Q 10 CALLE 11 A | | | BAYAMON | PR | 00957 | |
| 257707 | KATARINA SAIL CHARTERS LLC | PO BOX 689 | | | | RINCON | PR | 00677 | |
| 694258 | KATE BONILLA AYALA | HC 1 BOX 5711 | | | | SAN GERMAN | PR | 00683 | |
| 257708 | KATE D. ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 846113 | KATE DE LOS A AYALA ORTIZ | HC 2 BOX 8874 | | | | CIALES | PR | 00638-9764 | |
| 846114 | KATE HERNANDEZ COLON | PO BOX 435 | | | | HUMACAO | PR | 00792-0435 | |
| 257710 | KATE LOLA FILMS INC | PMB 192 400 CALLE CALAF | | | | SAN JUAN | PR | 00918 | |
| 694259 | KATELEEN MELENDEZ COLLAZO | HC 1 BOX 6079 | | | | OROCOVIS | PR | 00720 | |
| 694260 | KATERI L GALARZA CUEVAS | IRLANDA APARTMENTS | APTO B 12 10MA SECCION | | | BAYAMON | PR | 00956 | |
| 694261 | KATERIN RIVERA RUIZ | EL TUQUE N V | CALLE 8 B D 120 | | | PONCE | PR | 00728 | |
| 257711 | KATERINA BONILLA TORO | ADDRESS ON FILE | | | | | | | |
| 694262 | KATERINA DORNA LLOMPART | URB MANSIONES DE ESMERALDA A6 | 277 AVE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| 257712 | KATERINA NESTE GALLISA | ADDRESS ON FILE | | | | | | | |
| 257713 | KATERINA PIETRI LEITH | ADDRESS ON FILE | | | | | | | |
| 257714 | KATERNA PINOT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 694263 | KATHALINE ESTREMERA ROMAN | CARR 477 BOX 1626 | | | | QUEBRADILLAS | PR | 00678 | |
| 694264 | KATHARINA FELICIANO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 257715 | KATHARINA FELICIANO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 257716 | KATHARINNE ROMAN URQUIJO | ADDRESS ON FILE | | | | | | | |
| 694265 | KATHELEEN BARRET ENTERPRISES I | RR 1 BOX 3736610 | | | | SAN SEBASTIAN | PR | 00685 | |
| 694266 | KATHELINE CELEIDA ROMAN | HC03 BOX 9753 SEBURUQUILLO | | | | LARES | PR | 00669 | |
| 694267 | KATHELINE VILLALONGO ACASIO | HC 2 BOX 15367 | | | | CAROLINA | PR | 00987 | |
| 694268 | KATHERIN GONZALEZ RIVERA | COND TEIDE | 185 CALLE COSTA RICA APT 1003 | | | SAN JUAN | PR | 00917 | |
| 694269 | KATHERIN GONZALEZ VALENTIN | S3-25 CALLE 4 | | | | SAN JUAN | PR | 00926 | |
| 257717 | KATHERIN SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 257718 | KATHERINA MAISONET ALGARIN | ADDRESS ON FILE | | | | | | | |
| 257719 | KATHERINA RUIZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 257720 | KATHERINE A GUERRERO GOMEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694271 | KATHERINE A. BARTENES MIRANDA | URB. MONTE CARLO 1286 CALLE 11 | | | | SAN JUAN | PR | 00924 | |
| 257721 | KATHERINE ACEVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 694272 | KATHERINE ACLECA | URB EL CORTIJO | AC 1 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 694273 | KATHERINE AGOSTO PEREZ | 26 URB EL DUQUE | | | | NAGUABO | PR | 00718 | |
| 694274 | KATHERINE ALBINO SAEZ | COND PLAZA UNIVERSIDAD | 2000 TORRE A APT 420 | | | SAN JUAN | PR | 00925 | |
| 694275 | KATHERINE ALMA ALMA | ESTEVES | 414 CALLE ALMENDRO | | | AGUADILLA | PR | 00603 | |
| 694276 | KATHERINE AMADOR DELGADO | URB EL MAESTRO | A 12 CALLE C | | | CAMUY | PR | 00627 | |
| 694277 | KATHERINE ANDUJAR TORRES | HC 01 BOX 11486 | | | | PENUELAS | PR | 00624 | |
| 846115 | KATHERINE ANDUJAR TORRES | PO BOX 212 | | | | PEÑUELAS | PR | 00624-0212 | |
| 257722 | KATHERINE ASTACIO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 257723 | KATHERINE AYALA PAGÁN | ADDRESS ON FILE | | | | | | | |
| 257724 | KATHERINE BATISTA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 694278 | KATHERINE BATISTA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 257725 | KATHERINE BATISTA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 257726 | KATHERINE BERMUDEZ BONES | ADDRESS ON FILE | | | | | | | |
| 257727 | KATHERINE BERRIOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 694279 | KATHERINE BORRERO CRUZ | BO RABANAL BOX 3039 | | | | CIDRA | PR | 00739 | |
| 257728 | KATHERINE BURGOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 257729 | KATHERINE C ROSAS COLLADO | ADDRESS ON FILE | | | | | | | |
| 257730 | KATHERINE C VELAZQUEZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| 257731 | KATHERINE CABANILLAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 257733 | KATHERINE CABRERA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 846116 | KATHERINE CARRASQUILLO HERNANDEZ | URB BONNEVILLE VALLEY | 36 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00727-4810 | |
| 694280 | KATHERINE CASANOVA PINET | HC 1 BOX 4474 | | | | LOIZA | PR | 00772 | |
| 257734 | KATHERINE CEPEDA / PAUL Y CHRISTIAN GONZ | ADDRESS ON FILE | | | | | | | |
| 694281 | KATHERINE CHACON RIVERA | P O BOX 7107 | | | | CAROLINA | PR | 00986 | |
| 694282 | KATHERINE CIRIACRUZ ROSA | HC 04 BOX 4647 | | | | HUMACAO | PR | 00791 | |
| 694283 | KATHERINE COLLAZO GARCIA | VILLA FONTANA | 289 VIA 9 2EL | | | CAROLINA | PR | 00983 | |
| 257735 | KATHERINE COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 257736 | KATHERINE CORDERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 694284 | KATHERINE CORTES CUEVAS | URB VALLE ARRIBA HGTS | BD 11 CALLE NARANJO | | | CAROLINA | PR | 00983-3334 | |
| 257737 | KATHERINE CUEVAS PADRO | ADDRESS ON FILE | | | | | | | |
| 694285 | KATHERINE CUEVAS PADRO | ADDRESS ON FILE | | | | | | | |
| 694286 | KATHERINE CUEVAS ROSA | ADDRESS ON FILE | | | | | | | |
| 694270 | KATHERINE D PASQUINUCCI RODRIGUEZ | 1 PRIME OUTLETS BLVD | | | | BARCELONETA | PR | 00617 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694287 | KATHERINE D SYLVESTRY HERNANDEZ | MANSIONES REALES | I 12 ALFONSO XIII | | | GUAYNABO | PR | 00969 | |
| 257738 | KATHERINE DEL CASTILLO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 846117 | KATHERINE DELGADO FIGUEROA | PO BOX 5 | | | | CAMUY | PR | 00627-0005 | |
| 2175118 | KATHERINE DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 2151842 | KATHERINE EMILE RAMOS | 525 F.D. ROOSEVELT AVE. | | | | SAN JUAN | PR | 00918 | |
| 694288 | KATHERINE ERAZO | P O BOX 50071 | | | | SAN JUAN | PR | 00902-6271 | |
| 257739 | KATHERINE ESTRADA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257740 | KATHERINE ESTRADA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 1503193 | Katherine Figueroa and Guy Sanchez | ADDRESS ON FILE | | | | | | | |
| 1503193 | Katherine Figueroa and Guy Sanchez | ADDRESS ON FILE | | | | | | | |
| 257741 | KATHERINE FIGUEROA GORDIAN | ADDRESS ON FILE | | | | | | | |
| 694290 | KATHERINE FIGUEROA MARTINEZ | PO BOX 150 | | | | COAMO | PR | 00769 | |
| 694289 | KATHERINE FIGUEROA MARTINEZ | PO BOX 5234 CUC STA | | | | CAYEY | PR | 00737 | |
| 257742 | KATHERINE FIGUEROA MERCADO | ADDRESS ON FILE | | | | | | | |
| 257743 | KATHERINE GARCIA | ADDRESS ON FILE | | | | | | | |
| 257744 | KATHERINE GARCIA ALBIZU | ADDRESS ON FILE | | | | | | | |
| 257745 | KATHERINE GOMEZ ALVAREZ | CALLE 9 J - 2 URB QUINTAS DEL SUR | | | | PONCE | PR | 00728-1011 | |
| 694291 | KATHERINE GOMEZ ALVAREZ | URB QUINTAS DEL SUR | J 2 CALLE 9 | | | PONCE | PR | 00728-1011 | |
| 257746 | KATHERINE GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 694292 | KATHERINE GONZALEZ MERCADO | URB SANTIAGO IGLESIAS | 1791 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 694293 | KATHERINE GONZALEZ RIVERA | PO BOX 1591 | | | | GUAYAMA | PR | 00784 | |
| 694295 | KATHERINE HARGROVE CORDERO | COTTO LAUREL | 3028 CALLE ESMERALDA | | | PONCE | PR | 00780-2420 | |
| 694296 | KATHERINE HARGROVE CORDERO | URB LAGO HORIZONTE | 3028 CALLE ESMERALDA COTO LAUREL | | | PONCE | PR | 00780-2420 | |
| 257747 | KATHERINE HERNANDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 257748 | KATHERINE HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 257749 | KATHERINE HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 257750 | KATHERINE HERNANDEZ PIETRI | ADDRESS ON FILE | | | | | | | |
| 257751 | KATHERINE I MERCADO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 257752 | KATHERINE I VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 694297 | KATHERINE I VAZQUEZ VAZQUEZ | P.O. BOX 55257 | | | | BAYAMON | PR | 00960-4257 | |
| 257753 | KATHERINE I. MERCADO N | ADDRESS ON FILE | | | | | | | |
| 257754 | KATHERINE IRIZARRY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 694298 | KATHERINE J ALAMO CAMPOS | RR 2 BOX 6842 | | | | TOA ALTA | PR | 00953 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694299 | KATHERINE J DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 694300 | KATHERINE J LUGO SABALETA | ADDRESS ON FILE | | | | | | | |
| 2156787 | KATHERINE J MELHORN FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 694301 | KATHERINE J SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 694302 | KATHERINE JIMENEZ AROCHO | HC 1 BOX 12900 | | | | GUAYANILLA | PR | 00656 | |
| 694303 | KATHERINE KUHN | PMB 6 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 257755 | KATHERINE L PAGAN VEGA | ADDRESS ON FILE | | | | | | | |
| 257756 | KATHERINE L REYES PERALES | ADDRESS ON FILE | | | | | | | |
| 257757 | KATHERINE LE HARDY VELEZ | ADDRESS ON FILE | | | | | | | |
| 694304 | KATHERINE LEON RIOS | CALLE CHAVIER | | | | GUAYNABO | PR | 00917 | |
| 694305 | KATHERINE LEON VAZQUEZ | HC 44 BO 13610 | | | | CAYEY | PR | 00736 | |
| 694306 | KATHERINE LERGIER ROMAN | 479 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 257758 | KATHERINE LIMARDO YORDAN | ADDRESS ON FILE | | | | | | | |
| 694307 | KATHERINE LOPEZ LORENZO | HC 05 BOX 10996 | | | | MOCA | PR | 00676 | |
| 694308 | KATHERINE LORENZO COLL | BOSQUE DE LAS FLORES | 109 CALLE TIAGOSAN | | | BAYAMON | PR | 00956 | |
| 257759 | KATHERINE M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 846118 | KATHERINE M LOPEZ FERRER | HC 72 BOX 3683 | | | | NARANJITO | PR | 00719-8737 | |
| 694309 | KATHERINE M MUZIK | P O BOX 3023 | | | | OTHELLO | WA | 99344 | |
| 257760 | KATHERINE M REYES RENTAS | 38 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 694310 | KATHERINE M REYES RENTAS | COM SAN JOSE | B 10 | | | HORMIGUEROS | PR | 00660 | |
| 694311 | KATHERINE M SANCHEZ ORTIZ | PO BOX 7747 | BO OBERO STA | | | SAN JUAN | PR | 00916 | |
| 694312 | KATHERINE M ZUNIGA MALDONADO | 469 CALLE DEGETAU | | | | FAJARDO | PR | 00738 | |
| 694313 | KATHERINE MARTINEZ | HC 03 BOX 10967 | | | | CAMUY | PR | 00627 | |
| 694314 | KATHERINE MARTINEZ | P O BOX 2390 | | | | PR | PR | 00919 | |
| 257761 | KATHERINE MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 694315 | KATHERINE MARTINEZ SANTOS | EXT MONSERRATE | E 37 | | | SALINAS | PR | 00751 | |
| 694316 | KATHERINE MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 694317 | KATHERINE MELENDEZ COLON | PO BOX 2426 | | | | GUAYNABO | PR | 00970 | |
| 257762 | KATHERINE MICHELLE FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 257763 | KATHERINE MILLER | ADDRESS ON FILE | | | | | | | |
| 257764 | KATHERINE MORALES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 257765 | KATHERINE MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 257766 | KATHERINE MORENO NIEVES | ADDRESS ON FILE | | | | | | | |
| 257767 | KATHERINE N CUEVAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 257768 | KATHERINE NAVARRO CIRINO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257769 | KATHERINE NEGRON FUENTES | ADDRESS ON FILE | | | | | | | |
| 257770 | KATHERINE NIEVES TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 257771 | KATHERINE ONNA CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 257772 | KATHERINE ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 257773 | KATHERINE ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 694318 | KATHERINE P. RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 257774 | KATHERINE PADILLA COLBERG | ADDRESS ON FILE | | | | | | | |
| 846119 | KATHERINE PADILLA MEDINA | PO BOX 1761 | | | | RIO GRANDE | PR | 00745 | |
| 694319 | KATHERINE PEREZ BURGOS | URB LA QUINTA | J 12 CALLE 5 | | | YAUCO | PR | 00698 | |
| 257775 | KATHERINE PEREZ BURGOS | URB. LA QUINTA | CALLE 5 J-12 | | | YAUCO | PR | 00698 | |
| 257776 | KATHERINE PIZARRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 846120 | KATHERINE QUIÑONES RODRIGUEZ | URB BELLA VISTA | 18 CALLE E | | | PONCE | PR | 00731 | |
| 694320 | KATHERINE RAMOS COBIAN | URB. MONTE ELENA | 160 CALLE MAGNOLIA | | | DORADO | PR | 00646-5606 | |
| 846121 | KATHERINE RIVERA MANGUAL | HC 4 BOX 22048 | | | | JUANA DIAZ | PR | 00795 | |
| 257777 | KATHERINE RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 846122 | KATHERINE ROBLES TORRES | JARD DE RIO GRANDE | AY 360 CALLE 29 | | | RIO GRANDE | PR | 00745 | |
| 694321 | KATHERINE ROCAFORT MARQUEZ | HC 01 BOX 13568 | | | | RIO GRANDE | PR | 00745-9627 | |
| 694322 | KATHERINE RODRIGUEZ RIVERA | 8 CALLE CASTILLO APT 2 A | | | | PONCE | PR | 00733 | |
| 257778 | KATHERINE RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 257779 | KATHERINE ROJAS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 694323 | KATHERINE ROJAS TORRES | HC 01 BOX 11172 | | | | ARECIBO | PR | 00612 | |
| 257780 | KATHERINE ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 846123 | KATHERINE SANTIAGO MEDINA | 670 AVE PONCE DE LEON APT 828 | | | | SAN JUAN | PR | 00907-3242 | |
| 257781 | KATHERINE SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 257782 | KATHERINE SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 257783 | KATHERINE SOLER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257784 | KATHERINE SUBIRANA REYES | ADDRESS ON FILE | | | | | | | |
| 257786 | KATHERINE TORRES CUEVA | ADDRESS ON FILE | | | | | | | |
| 694324 | KATHERINE TORRES TORRES | PO BOX 1467 | | | | CIDRA | PR | 00739 | |
| 257787 | KATHERINE VALENTIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 846124 | KATHERINE VARGAS MENDEZ | PO BOX 1624 | | | | MOCA | PR | 00676 | |
| 846125 | KATHERINE VARGAS NUÑEZ | URB MAGNOLIA GARDENS | F 17 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 257788 | KATHERINE VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 257789 | KATHERINE VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 257790 | KATHERINE VEGA BLANCO | ADDRESS ON FILE | | | | | | | |
| 694325 | KATHERINE VEGA SANTIAGO | HC 9 BOX 4396 | | | | SABANA GRANDE | PR | 00637 | |
| 694326 | KATHERINE VELAZQUEZ DIAZ | APRIL GARDENS | 52 CALLE IG | | | LAS PIEDRAS | PR | 00771 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257791 | KATHERINE VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 257792 | KATHERINE VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 694327 | KATHERINE VELAZQUEZ Y LISBETH RODRIGUEZ | EXT VILLAS DE LOIZA | NN 30 CALLE 37 | | | CANOVANAS | PR | 00729 | |
| 257793 | KATHERINE Z FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 257794 | KATHERINE ZAMBRANA LE HARDY | ADDRESS ON FILE | | | | | | | |
| 257795 | KATHERINNE ACEVEDO SERRANO | ADDRESS ON FILE | | | | | | | |
| 257796 | KATHERLEEN LEDESMA CALO | ADDRESS ON FILE | | | | | | | |
| 257797 | KATHERLINE GOMEZ JUSTINO | ADDRESS ON FILE | | | | | | | |
| 694328 | KATHERYN CRUZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 257798 | KATHERYN S. LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 257799 | KATHIA A MATIAS COLON | ADDRESS ON FILE | | | | | | | |
| 257800 | KATHIA A. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257801 | KATHIA B TACORONTE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 257802 | KATHIA CATALA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257803 | KATHIA FEBRES ALLENDE | ADDRESS ON FILE | | | | | | | |
| 257804 | KATHIA FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 694329 | KATHIA J RODRIGUEZ ROSARIO | 535 BO SEBORUCO | | | | BARCELONETA | PR | 00617 | |
| 257805 | KATHIA J VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 694330 | KATHIA M LOZADA VELAZQUEZ | PO BOX 402 | | | | YABUCOA | PR | 00767 | |
| 257806 | KATHIA M LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 694331 | KATHIA M PEREZ MERCADO | 51 MANUEL M SAMAS | | | | MAYAGUEZ | PR | 00682 | |
| 257807 | KATHIA MARRERO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 257808 | KATHIA PAOLA COLON ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 257809 | KATHIA PRATTS SOSA | ADDRESS ON FILE | | | | | | | |
| 257810 | KATHIA S BAUCAGE | ADDRESS ON FILE | | | | | | | |
| 694332 | KATHIA SALGADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 257811 | KATHIA Y COLON PENA | ADDRESS ON FILE | | | | | | | |
| 257812 | KATHIA YARI ALAMEDA LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 257813 | KATHIANA VEGA | ADDRESS ON FILE | | | | | | | |
| 257814 | KATHINA E SOTO ALARCON | ADDRESS ON FILE | | | | | | | |
| 257815 | KATHIRIA COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 257816 | KATHIRIA NALES NIEVES | ADDRESS ON FILE | | | | | | | |
| 257817 | KATHIRIA NALES NIEVES | ADDRESS ON FILE | | | | | | | |
| 2152207 | KATHLEEN A. MCDONOUGH | 364 FORT HILL ROAD | | | | SCARSDALE | NY | 10583 | |
| 257818 | KATHLEEN ALICEA CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257819 | KATHLEEN AURIT SCHAEFER FOR TEDD A AURIT | ADDRESS ON FILE | | | | | | | |
| 694333 | KATHLEEN CARRUCINI REYES | HC 2 BOX 38246 | | | | ARECIBO | PR | 00612 | |
| 257821 | KATHLEEN E JUSTINIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 257822 | KATHLEEN FLYNN | ADDRESS ON FILE | | | | | | | |
| 257823 | KATHLEEN J JONES TROTH | ADDRESS ON FILE | | | | | | | |
| 694334 | KATHLEEN L VANDEVER | URB BALDWIN PARK | B 27 SOUTHVIEW CT | | | GUAYNABO | PR | 00969 | |
| 257824 | KATHLEEN LUNA SERRANO | ADDRESS ON FILE | | | | | | | |
| 257825 | KATHLEEN M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 770678 | KATHLEEN M. KELLY DELVIN | ADDRESS ON FILE | | | | | | | |
| 257826 | KATHLEEN MARIE HESLIN | ADDRESS ON FILE | | | | | | | |
| 257827 | KATHLEEN MARTELL ALVARADO | ADDRESS ON FILE | | | | | | | |
| 257828 | KATHLEEN PACHECO DIAZ | ADDRESS ON FILE | | | | | | | |
| 257829 | KATHLEEN RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 257830 | KATHLEEN ROSARIO LUGO | ADDRESS ON FILE | | | | | | | |
| 694335 | KATHLEEN SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 257831 | KATHLEEN T BATISTA ANDINO | ADDRESS ON FILE | | | | | | | |
| 694336 | KATHLENE ACOSTA DIAZ | COND LA PUNTILLA | EDIF D 2 APT 39 | | | SAN JUAN | PR | 00901 | |
| 694337 | KATHRINE VEGA MORALES | CIUDAD JARDIN 2 | 157 CALLE BUGANVILIA | | | TOA ALTA | PR | 00953 | |
| 257832 | KATHRINE VELAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 694338 | KATHRYN FELICIANO SOLER | URB LOS LIRIOS | D 9 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 694339 | KATHY ALVARADO SOTO | ADDRESS ON FILE | | | | | | | |
| 694340 | KATHY BERDECIA RODRIGUEZ | RIO GRANDE ESTATE | C/5 B BLOQUE I A -9 | | | RIO GRANDE | PR | 00745 | |
| 257833 | KATHY BRAYFIELD VARGAS | ADDRESS ON FILE | | | | | | | |
| 257834 | KATHY BURGOS COLON | ADDRESS ON FILE | | | | | | | |
| 257835 | KATHY CARABALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 257836 | KATHY G LEYVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 1451320 | Kathy Karen Key Trust | ADDRESS ON FILE | | | | | | | |
| 694342 | KATHY KIERSTEAD RIVERA | ADDRESS ON FILE | | | | | | | |
| 1461149 | KATHY KNAACK REV LIV TRUST | ADDRESS ON FILE | | | | | | | |
| 257837 | KATHY LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 694343 | KATHY M MARTORELL VEGA | ADDRESS ON FILE | | | | | | | |
| 694344 | KATHY ROSADO CHAMORRO | URB LOS CAOBOS | 1987 CALLE GUAYACAN | | | PONCE | PR | 00716 | |
| 257838 | KATHYA GONZALEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 257839 | KATHYA LIZ SANTOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 257840 | KATHYA S MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 257841 | KATHYENID RIVERA FELICIANO A/C EMER RIVE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257842 | KATHYRIA M. RAMOS BONES | ADDRESS ON FILE | | | | | | | |
| 257843 | KATHYUSKA M MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 257844 | KATIA B VARGAS MORALES | ADDRESS ON FILE | | | | | | | |
| 694345 | KATIA CANTRES PADILLA | ADDRESS ON FILE | | | | | | | |
| 257845 | KATIA DE JESUS VELEZ | ADDRESS ON FILE | | | | | | | |
| 694346 | KATIA EMIL REYESW FIGUEROA | P O BOX 1250 | | | | MANATI | PR | 00674 | |
| 694347 | KATIA FUENTES RIOS | URB LAS COLINAS | B 10 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 694348 | KATIA GONZALEZ PUELLO | 113 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00911 | |
| 694349 | KATIA HERNANDEZ RIVERA | P O BOX 1334 | | | | CIDRA | PR | 00739-1334 | |
| 694350 | KATIA I MORENO RODRIGUEZ | BO RIO JUEYES | CARR 154 KM 3 3 | | | COAMO | PR | 00769 | |
| 257846 | KATIA L MENDEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 257848 | KATIA LEON BARANDA | ADDRESS ON FILE | | | | | | | |
| 694351 | KATIA M DECLET ESTRADA | HACIENDA BORINQUEN | 1103 REINA DE LAS FLORES | | | CAGUAS | PR | 00725 | |
| 257849 | KATIA M RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 257850 | KATIA MENENDEZ DELMESTRE | ADDRESS ON FILE | | | | | | | |
| 694352 | KATIA OYOLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 694353 | KATIA QUINTANA | FLAMBOYAN | N28 CALLE 23 ALT DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| 257851 | KATIA R BETANCOURT JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 694354 | KATIA RIVERA RAMIREZ | SUITE 158 PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 846126 | KATIA ROSARIO CRUZ | PO BOX 8555 | | | | HUMACAO | PR | 00792-8555 | |
| 694355 | KATIA S CARRASQUILLO COLON | URB EL PLANTIO | K 5 CALLE POMAROSA | | | TOA BAJA | PR | 00949 | |
| 694356 | KATIA Y CALDERON GARCIA | MELILLA MEDIANIA ALTA | CARR 187 K 6 H 1 | | | LOIZA | PR | 00772 | |
| 257852 | KATIA Y DIAZ APONTE | ADDRESS ON FILE | | | | | | | |
| 257853 | KATIA Y GONZALEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 257854 | KATIA Y ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 257855 | KATIA Y. PRINCIPE PAGAN | ADDRESS ON FILE | | | | | | | |
| 257856 | KATIA YARI GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| 257857 | KATIA YARI PEREIRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 257858 | KATIA YARITZA PRINCIPE PAGAN | ADDRESS ON FILE | | | | | | | |
| 694357 | KATIA Z. LOPEZ ESTRADA | COCO BEACH | 405 CALLE BAHIA URB COCO BEACH | | | RIO GRANDE | PR | 00745 | |
| 257859 | KATIANA GARCIA VAZQUEZ / JESUS AGUILAR | ADDRESS ON FILE | | | | | | | |
| 694358 | KATIANA PEREZ | P O BOX 9024118 | | | | SAN JUAN | PR | 00902-4118 | |
| 694359 | KATIANA ROMAN | BO ESPERANZA | SECTOR PATILLA CARR 626 | | | ARECIBO | PR | 00612 | |
| 257860 | KATIE RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257861 | KATIEL FONSECA ZALDIVAR | ADDRESS ON FILE | | | | | | | |
| 694360 | KATIRA CASTRO RODRIGUEZ | HC 04 BOX 21179 | | | | LAJAS | PR | 00667 | |
| 257862 | KATIRIA ALFARO RIVERA | ADDRESS ON FILE | | | | | | | |
| 257863 | KATIRIA ARROYO CRUZ (ACUERDO TRANSACCIONAL) | LCDO. MOISÉS RODRÍGUEZ TORRES | PO BOX 1661 | | | ISABELA | PR | 00662-1661 | |
| 694361 | KATIRIA BLAS ORTEGA | URB BORINQUEN | 91 CALLE B | | | AGUADILLA | PR | 00603 | |
| 257864 | KATIRIA CALO CALDERON | ADDRESS ON FILE | | | | | | | |
| 694362 | KATIRIA CARBALLO | URB SYLVIA | E 19 CALLE 1 | | | COROZAL | PR | 00783 | |
| 257865 | KATIRIA CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257866 | KATIRIA CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257867 | KATIRIA CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 257868 | KATIRIA COTTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257869 | KATIRIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 257870 | KATIRIA DE JESUS ARROYO | ADDRESS ON FILE | | | | | | | |
| 694363 | KATIRIA DIAZ AVILES | ADDRESS ON FILE | | | | | | | |
| 257871 | KATIRIA ECHEVARRIA RIVERA | LCDO. FRANCISCO TORRES DÍAZ | B-1 CORCHADO | URB PARADIS | | CAGUAS | PR | 00725 | |
| 257872 | KATIRIA ENCARNACION GARCIA | ADDRESS ON FILE | | | | | | | |
| 694364 | KATIRIA FERNANDEZ ROSARIO | RIO PLANTATION | 12 CALLE COREA | | | BAYAMON | PR | 00961 | |
| 694365 | KATIRIA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 257873 | KATIRIA HERNANDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 257874 | KATIRIA I GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 694366 | KATIRIA I MAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 257875 | KATIRIA L PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 257876 | KATIRIA M LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 257877 | KATIRIA M ORTIZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 257878 | KATIRIA M PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 257879 | KATIRIA M RIVERA ROVIRA | ADDRESS ON FILE | | | | | | | |
| 257880 | KATIRIA M RODRIGUEZ SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 257881 | KATIRIA M ROSSINI PADILLA | ADDRESS ON FILE | | | | | | | |
| 694367 | KATIRIA MERCADO DIAZ | BO SAN FELIPE | PO BOX 2244 | | | AGUIRRE | PR | 00704 | |
| 694368 | KATIRIA NIEVES RIVERA | BARRIADA CABON | CALLE SOL 188 | | | AGUADILLA | PR | 00603 | |
| 257882 | KATIRIA ORONA MEDINA | ADDRESS ON FILE | | | | | | | |
| 257883 | KATIRIA PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 257884 | KATIRIA QUINONES MONGE | ADDRESS ON FILE | | | | | | | |
| 694369 | KATIRIA RAMOS GOMEZ | URB EL COMANDANTE | 874 CALE CERMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 257885 | KATIRIA RIVAS TORRES | ADDRESS ON FILE | | | | | | | |
| 257886 | KATIRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257887 | KATIRIA RODRIGUEZ SANDOVAL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257888 | KATIRIA SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 694370 | KATIRIA SANCHEZ VEGA | RES ALEJANDRINO | EDIF 11 APTO 149 | | | GUAYNABO | PR | 00969 | |
| 257889 | KATIRIA SENERIZ LONGO | ADDRESS ON FILE | | | | | | | |
| 694371 | KATIRIA SIERRA NIEVES | HC 73 BOX 5275 | | | | NARANJITO | PR | 00719 | |
| 257890 | KATIRIA SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 257891 | KATIRIA SUAREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 257892 | KATIRIA V TROCHE CARRABALLO | ADDRESS ON FILE | | | | | | | |
| 257893 | KATIUSHKA SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 257894 | KATIUSKA BOLANO LUGO | ADDRESS ON FILE | | | | | | | |
| 257895 | KATIYAR KATIYAR, RAM | ADDRESS ON FILE | | | | | | | |
| 257896 | KATKA KONECNA | ADDRESS ON FILE | | | | | | | |
| 694372 | KATO ENGINEERING | P O BOX 191804 | | | | SAN JUAN | PR | 00919-1804 | |
| 257897 | KATRICIA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 257898 | KATRINA M. RODRIGUEZ STRELLER | ADDRESS ON FILE | | | | | | | |
| 257899 | KATRINA PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 257900 | KATRYNA MATOS LUCIANO | ADDRESS ON FILE | | | | | | | |
| 694373 | KATSI CHARRON | UNIVERSITY GARDENS | 1003 CALLE FORDHAN | | | SAN JUAN | PR | 00926 | |
| 257901 | KATSI R RAMOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 694374 | KATTAN MEYER | I GUSTAVE LEVY PL/ BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 694375 | KATTIA Z WALTERS PACHECO | VILLA COOPERATIVA | H 13 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 257902 | KATTY CALDERON LAVAYEN | ADDRESS ON FILE | | | | | | | |
| 694376 | KATTY COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 846127 | KATTY I RAMOS MARTINEZ | JARD DE HUMACAO | 154 CALLE ENSANCHE ORIENTE | | | HUMACAO | PR | 00791-3768 | |
| 694377 | KATTY L ALEMAN TORRES | HC 2 BOX 12234 | | | | MOCA | PR | 00676 | |
| 257903 | KATTY MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 257904 | KATTY MOLINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 694378 | KATTY PAGAN MARTINEZ | K 23 URB RIVERSIDE | | | | SAN GERMAN | PR | 00683 | |
| 257906 | KATTY RECART FERRER | ADDRESS ON FILE | | | | | | | |
| 257907 | KATTY RODRIGUEZ VIVES | ADDRESS ON FILE | | | | | | | |
| 846128 | KATTY SANTOS NIEVES | COND CAPRI COURT | 659 CALLE SOLFERINO APT 301 | | | SAN JUAN | PR | 00924-5053 | |
| 257908 | KATTYA I SANTIAGO ANSA | ADDRESS ON FILE | | | | | | | |
| 694380 | KATTYBEL PEDRO TORRES | MIRADERO SJ 92 SANJUANERA | | | | CAGUAS | PR | 00727 | |
| 694379 | KATTYBEL PEDRO TORRES | PORTICOS DE GUAYNABO APT 11 202 | | | | GUAYNABO | PR | 00971 | |
| 257909 | KATTYNED CHARRIEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 257910 | KATTYS RIVERA | ADDRESS ON FILE | | | | | | | |
| 694381 | KATUNY CORPORATION | P O BOX 195699 | | | | SAN JUAN | PR | 00919-5699 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257911 | KATWAROO AYUSO, CIARA | ADDRESS ON FILE | | | | | | | |
| 846129 | KATY E OGANDO NUÑEZ | COND LOS ALMENDROS | PLAZA I APTO 210 | | | SAN JUAN | PR | 00924 | |
| 257912 | KATY FELICIANO CORDERO | ADDRESS ON FILE | | | | | | | |
| 257913 | KATY SIERRA CASILLAS | ADDRESS ON FILE | | | | | | | |
| 257914 | KATY SOTO MEDINA | ADDRESS ON FILE | | | | | | | |
| 257915 | KATYA M SOTO JUARBE | ADDRESS ON FILE | | | | | | | |
| 257916 | KATYA MICHELLE SILVA | ADDRESS ON FILE | | | | | | | |
| 257917 | KATYA ROMERO FALU | ADDRESS ON FILE | | | | | | | |
| 257918 | KATYLIDA HERNANDEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 257919 | KATYNA ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 257920 | KATYRIA ROSARIO MORALES | ADDRESS ON FILE | | | | | | | |
| 694382 | KATYUSKA SAN MIGUEL OTERO | CAMPO ALEGRE NUM 60 | | | | MANATI | PR | 00674 | |
| 257921 | KATZ MD, AMIR | ADDRESS ON FILE | | | | | | | |
| 257922 | KATZ VANESSA JOEL | ADDRESS ON FILE | | | | | | | |
| 2188861 | Katz, David N. | ADDRESS ON FILE | | | | | | | |
| 1463926 | KATZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 257923 | KAUCK GOLL, OTMAR | ADDRESS ON FILE | | | | | | | |
| 257924 | KAUFFMAN ALVAREZ INC | 397 AVENIDA ANDALUCIA | | | | PUERTO NUEVO | PR | 00920 | |
| 2136161 | Kauffmann, Benjamin E | ADDRESS ON FILE | | | | | | | |
| 694383 | KAUFMAN BROS L P | 800 THIRD AVENUE 25 TG FLOOR | | | | NEW YORK | NY | 10022 | |
| 257925 | KAUFMAN FISHMAN, ALAN | ADDRESS ON FILE | | | | | | | |
| 1475998 | Kaufman, David B. | ADDRESS ON FILE | | | | | | | |
| 257926 | KAUL MD, SHARDA | ADDRESS ON FILE | | | | | | | |
| 1458174 | Kavesh, Sheldon | ADDRESS ON FILE | | | | | | | |
| 1462555 | Kavesh, Sheldon | ADDRESS ON FILE | | | | | | | |
| 257927 | KAVIER CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 257928 | KAVIER ECHEVARRIA PAGAN | LCDO. DAVID VILLANUEVA MATIAS | PO BOX 43 VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 257929 | KAWASHIRO SOTO, SAYURI | ADDRESS ON FILE | | | | | | | |
| 257930 | KAWILLE CEDENO MORALES | ADDRESS ON FILE | | | | | | | |
| 694384 | KAY BEE TOYS STORE | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 257931 | KAY GUZMAN, JOHN J | ADDRESS ON FILE | | | | | | | |
| 257932 | KAY M TOMASHEK | ADDRESS ON FILE | | | | | | | |
| 257933 | KAY OYOLA MD, VERONICA | ADDRESS ON FILE | | | | | | | |
| 694385 | KAY PAGAN RIVERA | BO BORINQUEN | CARR 765 R 761 KM 3 9 | | | CAGUAS | PR | 00725 | |
| 257934 | KAY S VAZQUEZ MARSHALL | ADDRESS ON FILE | | | | | | | |
| 694386 | KAYAK RENTAL | PO BOX 899 | | | | BOQUERON | PR | 00622 | |
| 257935 | KAYAKINS PUERTO RICO ADVENTURES INC | HC 4 BOX 12672 | | | | RIO GRANDE | PR | 00745 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694387 | KAYAN LAI | VILLA TURABO | G 36 CALLE PINO | | | CAGUAS | PR | 00725 | |
| 257936 | KAYDASH, VTATCHESLAV | ADDRESS ON FILE | | | | | | | |
| 694388 | KAYLA BARRIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 257937 | KAYLA GARCIA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 257938 | KAYLA I OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257939 | KAYLA MARIE MORILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 257940 | KAYLA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 694389 | KAYLALIZE YULFO | BOX 4953 | | | | AGUADILLA | PR | 00603 | |
| 257941 | KAYLIN M FIGUEROA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 694390 | KAYNO RIOS LINARES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 694391 | KAYRA KEODI GONZALEZ LOPEZ | JARDINES | F 8 PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 257942 | KAYRA MORET | ADDRESS ON FILE | | | | | | | |
| 257943 | KAYRA MORET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257944 | KAYSE DOMINGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 257945 | KAYSER CONSTRUCTION CORP | EDIF BANCO POPULAR | SUITE 906 | | | SAN JUAN | PR | 00902 | |
| 694392 | KAYSER ROTH HOSIERY DE PUERTO RICO INC | PO BOX 286 | | | | ARECIBO | PR | 00613-0286 | |
| 257946 | KAYSHA M CARRER BURGOS | ADDRESS ON FILE | | | | | | | |
| 257947 | KAYSHLA M TOLEDO TORRES | ADDRESS ON FILE | | | | | | | |
| 257948 | KAYSSA M OTERO APONTE | ADDRESS ON FILE | | | | | | | |
| 694393 | KAYTA M MENDEZ CABRERA | HC 1 BOX 5563 | | | | CIALES | PR | 00638 | |
| 257949 | KAYVAN VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 257950 | KAYZEDEE GARCIA PACHECO | ADDRESS ON FILE | | | | | | | |
| 257951 | KAZDAN MD , SCOTT D | ADDRESS ON FILE | | | | | | | |
| 257952 | KAZEMI MD, AHMAD | ADDRESS ON FILE | | | | | | | |
| 257953 | KAZI, AHMAD | ADDRESS ON FILE | | | | | | | |
| 694394 | KAZIMIERS DOMEK | P O BOX 437 | | | | FLORIDA | PR | 00650 | |
| 1484973 | KAZMIERSKI, ROBERT | ADDRESS ON FILE | | | | | | | |
| 694395 | KB TOYS | CARR 2 KB TOYS | | | | ISABELA | PR | 00662 | |
| 257954 | KB TOYS RETAIL INC | 100 WEST STREET | | | | PITTSFIELD | MA | 01201 | |
| 846130 | KBM ELECTRICAL INC. | PO BOX 800510 | | | | COTO LAUREL | PR | 00780-0510 | |
| 694396 | KBS CORP | URB ALAMEDA | 780 CALLE RUBI | | | SAN JUAN | PR | 00926 | |
| 257955 | KBT CONSULTING INC | BOX 589 | 497 AVE. EMILIANO POL LAS CUMBRES | | | SAN JUAN | PR | 00926-5636 | |
| 694397 | KBT CONSULTING INC | LAS CUMBRES | BOX 589 AVE E POL 497 | | | SAN JUAN | PR | 00926-5636 | |
| 846131 | KC CHEMICALS | P.O. BOX 800596 | COTO LAUREL | | | PONCE | PR | 00780 | |
| 846132 | KC Sports | Calle Casillas #5 | | | | Humacao | PR | 00791 | |
| 694398 | K-CHE CONSTRUCTION | PO BOX 81 | | | | NARANJITO | PR | 00719 | |
| 1520556 | KCI | 12930 Interstate 10 West | | | | San Antonio | Tx | 78249 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1571416 | KCI - Kinetic Concepts Inc. | 12930 Interstate 10 West | | | | San Antonio | Tx | 78249 | |
| 257956 | KCI MEDICAL CORP. | PO BOX 203086 | | | | HOUSTON | TX | 77216-3086 | |
| 257957 | KCPR INC | URB VICTOR BRAEGGUER | D 10 CALLE 9 | | | GUAYNABO | PR | 00966 | |
| 257958 | KD COMMUNICATION INC | BO DAGUA | 346 PARC NUEVAS | | | NAGUABO | PR | 00718 | |
| 257959 | KDP COMMUNICATION INC | VALLE TOLIMA | I20 CALLE JOSE I QUINTON | | | CAGUAS | PR | 00727-2336 | |
| 694399 | KEAN UNIVERSITY | P O BOX 411 | | | | UNION | NJ | 07083 0411 | |
| 694400 | KEAN UNIVERSITY BOOKSTORE | 1000 MORIS AVE | | | | UNION | NJ | 07083 | |
| 694401 | KEANE INC | AMELIA INDUSTRIAL PARK | 9 CLAUDIA STREET | SUITE 301 | | GUAYNABO | PR | 00968 | |
| 257960 | KEATING COLON, GISELLE | ADDRESS ON FILE | | | | | | | |
| 257961 | KEAVENEY, DEREK | ADDRESS ON FILE | | | | | | | |
| 257962 | KEBDIEL RODRIGUEZ PADILLA | PMB 606 | PO BOX 144035 | | | ARECIBO | PR | 00614 | |
| 257963 | KEDDYNKESSEPHT MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 694402 | KEEBLER CO. P.R. INC | PO BOX 2549 | | | | BAYAMON | PR | 00960 | |
| 694403 | KEEBLER COMPANY P R INC | PO BOX 50004 | | | | SAN JUAN | PR | 00902-0004 | |
| 694405 | KEEBLER DE PR | PO BOX 2549 | | | | BAYAMON | PR | 00960 | |
| 694404 | KEEBLER DE PR | PO BOX 50004 | | | | SAN JUAN | PR | 00902-0004 | |
| 257964 | KEEKS LEON, VENUS | ADDRESS ON FILE | | | | | | | |
| 257966 | KEENE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 257965 | KEENE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 257967 | KEEP CLEAN LLC | PO BOX 367532 | | | | SAN JUAN | PR | 00936-7532 | |
| 694406 | KEEP INTERNATIONAL LTD | 306 BRADHURST AVE | | | | HAWTHORNE | NY | 10532 | |
| 694407 | KEEPERS HOME STORAGE STORES | 1105 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 694408 | KEEVAN IVAN FERMAINT HERNANDEZ | RR 5 BOX 5073 | | | | BAYAMON | PR | 00956 | |
| 694409 | KEFREM M VELAZQUEZ | URB FAIR VIEW | I 1 CALLE 13 | | | SAN JUAN | PR | 00926 | |
| 694410 | KEHOE IRIZARRY CARATINE | COMUNIDAD EL RETIRO APTO A 1108 | | | | SAN JUAN | PR | 00924 | |
| 257968 | KEHYLA M. RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 257969 | KEICHLA Y SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257970 | KEIDY CONCEPCION PEREZ | ADDRESS ON FILE | | | | | | | |
| 257971 | KEIDY I CASANOVA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 694411 | KEIDY I MALDONADO APONTE | 505 PASEO ABRIL | | | | TOA BAJA | PR | 00949 | |
| 257972 | KEIDY I. MALDONADO APONTE | ADDRESS ON FILE | | | | | | | |
| 694412 | KEIDY RODRIGUEZ LAMOURT | HC 3 BOX 27794 | | | | SAN SEBASTIAN | PR | 00684 | |
| 257973 | KEIFER LOZANO BRISTOL | ADDRESS ON FILE | | | | | | | |
| 257974 | Keikis Creciendo y Aprendiendo Juntos | URB LOS ROSALES J 1 CARR 2 MARGINAL | | | | MANATI | PR | 00674 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694413 | KEILA A ALICEA FIGUEROA/REBECCA CORDERO | SECT IGLESIA BO CANDELAR | 208 CALLE SN 1 | | | TOA BAJA | PR | 00951 | |
| 257975 | KEILA A HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 694414 | KEILA A MARTINEZ GARCIA | LOS FLAMBOYANES APARTS | EDIF C APT 1 A BZ 331 | | | CAGUAS | PR | 00725 | |
| 694415 | KEILA A ROMAN VELAZQUEZ | PO BOX 560088 | | | | GUAYANILLA | PR | 00656 | |
| 257977 | KEILA ACEVEDO AQUINO | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 257976 | KEILA ACEVEDO AQUINO | URB REPARTO VALENCIANO | N 6 CALLE ACASIAS | | | JUNCOS | PR | 00777 | |
| 257978 | KEILA ALMENA SANTOS | ADDRESS ON FILE | | | | | | | |
| 694416 | KEILA ALMODOVAR MORCIGLIO | 101 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| 694417 | KEILA ANDERSON ASENCIO | 712 SAN MIGUEL APARTMENTS | | | | MAYAGUEZ | PR | 00680 | |
| 694418 | KEILA ARLIE VEGA | PO BOX 814 | | | | CAMUY | PR | 00627 | |
| 257979 | KEILA AROCHO NEGRON | ADDRESS ON FILE | | | | | | | |
| 257980 | KEILA ARZUAGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 694419 | KEILA BAHAMUNDI VEGA | BO MONTE GRANDE | SECTOR VEGA ALEGRE | | | CABO ROJO | PR | 00623 | |
| 694420 | KEILA C SILVA | COLINAS FAIR VIEW | 4 P 1 CALLE 222 | | | TRUJILLO ALTO | PR | 00976 | |
| 257981 | KEILA C SILVA | URB CUIDAD MASSO | G 38 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| 257982 | KEILA C SILVA | URB SANTA CLARA | 215 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 257983 | KEILA C. ARISMENDI BONNIN | ADDRESS ON FILE | | | | | | | |
| 694421 | KEILA CACHO CABAN | URB VILLAS EVANGELINA | J 21 C CALLE 8 | | | MANATI | PR | 00674 | |
| 694422 | KEILA CAMACHO VELAZQUEZ | COND SAN FRANCISCO | EDIF 1 APT 807 | | | SAN JUAN | PR | 00927 | |
| 257984 | KEILA CARDONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694423 | KEILA CASTRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 257985 | KEILA COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 694424 | KEILA CRUZ DIAZ | RR 1 BOX 3644 | | | | BAYAMON | PR | 00956 | |
| 846133 | KEILA D CARRASQUILLO COLON | HC 1 BOX 11417 | | | | CAROLINA | PR | 00987-9638 | |
| 694425 | KEILA D OSLAN SANTIAGO | HC 80 BOX 8231 | | | | DORADO | PR | 00646 | |
| 257986 | KEILA D SANTANA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 257987 | KEILA DONES | ADDRESS ON FILE | | | | | | | |
| 257988 | KEILA DONES PAGAN | ADDRESS ON FILE | | | | | | | |
| 257989 | KEILA E GONZALEZ GALAN | ADDRESS ON FILE | | | | | | | |
| 694426 | KEILA E GUTIERREZ MEDINA | RR 01 BOX 11265 | | | | TOA ALTA | PR | 00953 | |
| 257990 | KEILA E RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 694427 | KEILA FEBO | ADDRESS ON FILE | | | | | | | |
| 694428 | KEILA G ROMERO CHAPUAN | URB VILLA CAROLINA | CALLE 511 BLOQ 210 29 | | | CAROLINA | PR | 00985 | |
| 694429 | KEILA GARCIA SANCHEZ | PO BOX 1221 | | | | CAGUAS | PR | 00726 | |
| 846134 | KEILA GARCIA SOLIS | RR 6 BOX 9832 | | | | SAN JUAN | PR | 00926-9436 | |
| 694430 | KEILA HERNANDEZ CABAN | URB JARDINES DE CAPARRA | Y 3 CALLE 43 | | | BAYAMON | PR | 00959 | |
| 257991 | KEILA I CABRERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694431 | KEILA I FONTANEZ LA SALLE | P O BOX 22273 | | | | SAN JUAN | PR | 00931-2273 | |
| 257992 | KEILA I REYES DAVID | ADDRESS ON FILE | | | | | | | |
| 257993 | KEILA I RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 694432 | KEILA I RIVERA NEVAREZ | CARR 172 KM 1 6 INTERIOR | | | | BARRANQUITAS | PR | 00794 | |
| 257994 | KEILA I RIVERA NEVAREZ | HC 2 BOX 7290 | | | | BARRANQUITAS | PR | 00794 | |
| 694433 | KEILA I VEGA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 257995 | KEILA J CRUZADO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 694434 | KEILA J MILLAN MARTELL | COND TORRES DE CERVANTES | APT 901 B | | | SAN JUAN | PR | 00924 | |
| 257996 | KEILA J MONTANEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 257997 | KEILA J PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257998 | KEILA JANET COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 694435 | KEILA JARED SANTIAGO AVILES | URB LAS FLORES | D 9 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 694436 | KEILA K ALEMAN JIMENEZ | P O BOX 65 SAINT JUST STA | | | | SAINT JUST | PR | 00978-0065 | |
| 694437 | KEILA L DIAZ CRUZ | VILLA PRADES | 701 CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| 694438 | KEILA L KUILAN BRUNO | BO INGENIO | PARC 18 C CALLE ALELI | | | TOA BAJA | PR | 00951 | |
| 694439 | KEILA L LUHRING RODRIGUEZ | COND LOS ALMENDROS | PLAZA III APT 801 | | | SAN JUAN | PR | 00924 | |
| 694440 | KEILA L VAZQUEZ REYES | PO BOX 291 | | | | FLORIDA | PR | 00650 | |
| 694441 | KEILA LEBRON RIVERA | BO POLVORIN | 4 COTTO SUR | | | MANATI | PR | 00674 | |
| 694442 | KEILA LOPEZ CONCEPCION | HC 80 BOX 6503 | | | | DORADO | PR | 00646 | |
| 694443 | KEILA LOPEZ ORTIZ | RR 1 BOX 45131 | | | | SAN SEBASTIAN | PR | 00685 | |
| 257999 | KEILA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 258000 | KEILA LUZUNARIS AGOSTO | ADDRESS ON FILE | | | | | | | |
| 258001 | KEILA LY MONTANEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 258002 | KEILA M BATISTA QUINONES | ADDRESS ON FILE | | | | | | | |
| 258003 | KEILA M CARDONA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 258004 | KEILA M DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 694444 | KEILA M DIAZ BENITEZ | HC 9 BOX 59340 | | | | CAGUAS | PR | 00725 | |
| 258005 | KEILA M DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 258006 | KEILA M GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| 694445 | KEILA M GONZALEZ GONZALEZ | 20 VUELTA DEL DOS | | | | MANATI | PR | 00674 | |
| 258007 | KEILA M IRAOLA ROSA | ADDRESS ON FILE | | | | | | | |
| 258008 | KEILA M MERCED CARRION | ADDRESS ON FILE | | | | | | | |
| 694446 | KEILA M NEGRON ALVARADO | CARR 514 K 2 2 BOX 458 | | | | VILLALBA | PR | 00766 | |
| 258009 | KEILA M OCASIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 258010 | KEILA M ORTIZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 258011 | KEILA M PEDRAZA OLIQUE | ADDRESS ON FILE | | | | | | | |
| 258012 | KEILA M RODRIGUEZ NADAL | ADDRESS ON FILE | | | | | | | |
| 694447 | KEILA M SIERRA CINTRON | PARK GARDENS | M 7 CALLE 15 | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694448 | KEILA M TORRES ALVARADO | HC 01 BOX 5005 | | | | SALINAS | PR | 00751 | |
| 258013 | KEILA M TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 258014 | KEILA M VELEZ MAYA | ADDRESS ON FILE | | | | | | | |
| 258015 | KEILA M. MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 258016 | KEILA M. ORELLANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258017 | KEILA M. ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 258018 | KEILA M. PAGAN HIRALDO | ADDRESS ON FILE | | | | | | | |
| 258019 | KEILA M. QUINTANA SANTOS | ADDRESS ON FILE | | | | | | | |
| 258020 | KEILA MARIA FLORES RAMOS | ADDRESS ON FILE | | | | | | | |
| 694449 | KEILA MARIE RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 258021 | KEILA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 694450 | KEILA MELISSA RIVERA RIVERA | URB LOIZA VALLEY | 668 CALLE ADONIS | | | CANOVANAS | PR | 00729 | |
| 258022 | KEILA NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 694451 | KEILA O' NEILL SEPULVEDA | HC 05 BOX 52694 | | | | CAGUAS | PR | 00725 | |
| 694452 | KEILA OCASIO CLEMENTE | URB SAN GERARDO | 330 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 694453 | KEILA OCASIO RIVERA | HC 1 BOX 6630 | | | | OROCOVIS | PR | 00720 | |
| 846135 | KEILA ORTEGA CASALS | PO BOX 745 | | | | LAS PIEDRAS | PR | 00771 | |
| 694454 | KEILA ORTIZ LLANOS | PO BOX 1604 | | | | CAROLINA | PR | 00984 | |
| 258023 | KEILA OSORIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 694455 | KEILA PEREZ OLIVERAS | RES SAN FERNANDO | EDIF 14 APT 204 | | | SAN JUAN | PR | 00927 | |
| 258024 | KEILA PEREZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 258025 | KEILA R CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 258026 | KEILA RAMOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 258027 | KEILA RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 694456 | KEILA RIVERA GOMEZ | C 701 COND EL TREBOL | | | | SAN JUAN | PR | 00924 | |
| 258028 | KEILA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 846136 | KEILA RODRIGUEZ CARRASQUILLO | QTAS DE FAJARDO | J2 CALLE 8 | | | FAJARDO | PR | 00738-3783 | |
| 258030 | KEILA ROMAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 694457 | KEILA ROSA CINTRON | URB. SANTA JUANITA | CALLE ATENAS D-F9 | SECCION 10 | | BAYAMON | PR | 00956 | |
| 694458 | KEILA SANCHEZ MORALES | VAN SCOY | BB 52 CALLE COLON | | | BAYAMON | PR | 00957 | |
| 258031 | KEILA SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 258032 | KEILA SIOMARA COLON PENA | ADDRESS ON FILE | | | | | | | |
| 694459 | KEILA SOSA GONZALEZ | URB LOS MAESTROS | 458 CALLE TRINIDAD ORELLANA | | | SAN JUAN | PR | 00923 | |
| 258033 | KEILA T CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258034 | KEILA TALAVERA RODRIGUEZ, ALVIN TALAVERA | ADDRESS ON FILE | | | | | | | |
| 258035 | KEILA TIRADO SANTANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258036 | KEILA TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| 258037 | KEILA TORRES ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 258038 | KEILA TORRES ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 258039 | KEILA V COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 258040 | KEILA V DAVILA | ADDRESS ON FILE | | | | | | | |
| 694460 | KEILA VELAZQUEZ ARCELAY | P O BOX 217 | | | | CANOVANAS | PR | 00729 | |
| 694461 | KEILA W FIGUEROA ARROYO | URB BUENA VISTA | 1313 CALLE BONITA | | | PONCE | PR | 00731 | |
| 694462 | KEILA Y LAFONTAINE | HC 2 BOX 12459 | | | | MOCA | PR | 00676 | |
| 258041 | KEILA Y PANIZO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 694463 | KEILA Y RIVERA RODRIGUEZ | PO BOX 1193 | | | | COAMO | PR | 00709 | |
| 694464 | KEILA ZOE FIGUEROA ORTIZ | PO BOX 20608 | | | | SAN JUAN | PR | 00928 | |
| 694465 | KEILANETTE COLON PORTALATIN | PO BOX 644 | | | | VEGA BAJA | PR | 00693 | |
| 258042 | KEILANY SANTINI SANTA | ADDRESS ON FILE | | | | | | | |
| 694466 | KEILEEN BRACERO NIEVES | JARDINES DEL MEDITERSANEO | 344 CALLE JARDIN DORADO | | | TOA ALTA | PR | 00953 | |
| 258043 | KEILEEN BRACERO NIEVES | URB LAS GAVIOTAS | C 19 CALLE FENIX | | | TOA BAJA | PR | 00949 | |
| 694467 | KEILINE BORRERO HERNANDEZ | URB ALTAMESA | 1716 CALLE SANTA ALODIA | | | SAN JUAN | PR | 00921 | |
| 258045 | KEILY A VARGAS MARTE | ADDRESS ON FILE | | | | | | | |
| 258046 | KEILYMAR RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 694468 | KEILYN J RAMOS KUILAN | SAN JOSE | CALLE VALBERDE EDIF 14 APT 112 | | | SAN JUAN | PR | 00923 | |
| 258047 | KEILYN M. VALE LASSALLE | ADDRESS ON FILE | | | | | | | |
| 694469 | KEIMARA MANSILLA RIVERA | HC 1 BOX 16288 | | | | HUMACAO | PR | 00791 | |
| 258048 | KEIMARI MENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 694470 | KEIMILLY MELENDEZ COLON | HC 02 BOX 5616 | | | | MOROVIS | PR | 00687 | |
| 694471 | KEIMY TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| 258049 | KEIN G VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258050 | KEIRA B VARGAS ALVELO | ADDRESS ON FILE | | | | | | | |
| 694472 | KEIRA RIVERA VARGAS | 625 CARR GUAYANILLA | | | | PONCE | PR | 00717-1787 | |
| 694473 | KEISA L GONZALEZ | HC 1 BOX 24160 | | | | VEGA BAJA | PR | 00693 | |
| 846137 | KEISA L VELEZ ACEVEDO | HC 6 BOX 13313 | | | | SAN SEBASTIAN | PR | 00685-9846 | |
| 258051 | KEISA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 258052 | KEISALIZ ROBLES FEBLES | ADDRESS ON FILE | | | | | | | |
| 258053 | KEISAND J SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 258054 | KEISDLA D PADILLA | ADDRESS ON FILE | | | | | | | |
| 694474 | KEISHA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 258055 | KEISHA D URBINA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 258056 | KEISHA GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258057 | KEISHA L BARRETO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 258058 | KEISHA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 694475 | KEISHA M DOMINGUEZ CHEVERE | RES SAN FERNANDO | EDF 18 APT 298 | | | SAN JUAN | PR | 00927 | |
| 258059 | KEISHA M ORTIZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 694476 | KEISHA M PEREZ MARTINEZ | CALLE ARGENTINA H 218 | | | | RIO GRANDE | PR | 00745 | |
| 258060 | KEISHA M PEREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 258061 | KEISHA M POMALES NIEVES | ADDRESS ON FILE | | | | | | | |
| 258062 | KEISHA M SOSA COLON | ADDRESS ON FILE | | | | | | | |
| 258063 | KEISHA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258064 | KEISHA OLIVENCIA SOJO | ADDRESS ON FILE | | | | | | | |
| 258065 | KEISHA TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 258066 | KEISHA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258067 | KEISHA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258068 | KEISHA VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 258069 | KEISHIA M COLON SALOME | ADDRESS ON FILE | | | | | | | |
| 258070 | KEISHLA A ANDUJAR CORDERO | ADDRESS ON FILE | | | | | | | |
| 258071 | KEISHLA A MORALES SILVA | ADDRESS ON FILE | | | | | | | |
| 258072 | KEISHLA ALICEA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 258073 | KEISHLA BORRERO BAEZ | ADDRESS ON FILE | | | | | | | |
| 258074 | KEISHLA BRUNO CRESPO | ADDRESS ON FILE | | | | | | | |
| 258075 | KEISHLA BURGOS MILANES | ADDRESS ON FILE | | | | | | | |
| 258076 | KEISHLA CANCEL NEGRON | ADDRESS ON FILE | | | | | | | |
| 258077 | KEISHLA D BORRERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 258078 | KEISHLA D RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 258079 | KEISHLA E DE JESUS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 258080 | KEISHLA E FIGUEROA SERRANO | ADDRESS ON FILE | | | | | | | |
| 258081 | KEISHLA E SALCEDO SOSA | ADDRESS ON FILE | | | | | | | |
| 258082 | KEISHLA F SOTO | ADDRESS ON FILE | | | | | | | |
| 258083 | KEISHLA GOMEZ CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 694477 | KEISHLA GONZALEZ BURGOS | HC 01 BOX 4171 | | | | BARRANQUITAS | PR | 00794 | |
| 258084 | KEISHLA I SILVA BURGOS | ADDRESS ON FILE | | | | | | | |
| 258085 | KEISHLA J APONTE RUIZ | ADDRESS ON FILE | | | | | | | |
| 258086 | KEISHLA J PABON REBOLLAR | ADDRESS ON FILE | | | | | | | |
| 694478 | KEISHLA LEE RODRIGUEZ VEGA | BLVD DEL CARMEN | 66 BO EL SECO | | | MAYAGUEZ | PR | 00680 | |
| 694479 | KEISHLA M ALVAREZ PASTRANA | HILL BROTHER | PARC 34 CALLE 15 PISO 1 | | | SAN JUAN | PR | 00924 | |
| 258087 | KEISHLA M ALVELO PAGAN | ADDRESS ON FILE | | | | | | | |
| 258088 | KEISHLA M AVILES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 258089 | KEISHLA M CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 258090 | KEISHLA M ESPADA GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258091 | KEISHLA M NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 258092 | KEISHLA M PEREZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 258093 | KEISHLA M RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 258094 | KEISHLA M SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 258095 | KEISHLA M SURILLO | ADDRESS ON FILE | | | | | | | |
| 258096 | KEISHLA M VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 258097 | KEISHLA M. NOGUERAS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 258098 | KEISHLA M. RIVERA VALENTINE | ADDRESS ON FILE | | | | | | | |
| 258099 | KEISHLA MALDONADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 258100 | KEISHLA MARIE MARTINEZ LEON | ADDRESS ON FILE | | | | | | | |
| 258101 | KEISHLA MARIE VEGA VALENTIN | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 | |
| 258102 | KEISHLA MARY MACHADO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 258103 | KEISHLA MAYA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 694480 | KEISHLA MEDINA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 258104 | KEISHLA MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 258105 | KEISHLA NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 258106 | KEISHLA NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 694481 | KEISHLA PALMA MARTINEZ | ROYAL GARDENS | D 4 CALLE ESTHER | | | BAYAMON | PR | 00957 | |
| 258107 | KEISHLA PROSPERE SOSA | ADDRESS ON FILE | | | | | | | |
| 694482 | KEISHLA REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 258108 | KEISHLA RIOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 258109 | KEISHLA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 258110 | KEISHLA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 258111 | KEISHLA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 694483 | KEISHLA ROSADO OLIVERAS | EMBALSE SAN JOSE | 335 CALLE CASTUERA | | | SAN JUAN | PR | 00923 | |
| 258112 | KEISHLA SANTIAGO RAICES | ADDRESS ON FILE | | | | | | | |
| 258113 | KEISHLA SANTIAGO RAICES | ADDRESS ON FILE | | | | | | | |
| 258114 | KEISHLA SUAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 258115 | KEISHLA TIRADO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 258116 | KEISHLA TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| 258117 | KEISHLA VALENTIN CHINEA | ADDRESS ON FILE | | | | | | | |
| 694484 | KEISHLAN SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 258118 | KEISHLEY SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 258119 | KEISHLY A BERMUDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 258120 | KEISHLY M MELENDEZ MONGE | ADDRESS ON FILE | | | | | | | |
| 258121 | KEISLA PASSAPERA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 258122 | KEISSA A GUEVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258123 | KEISSA LIZ MORALES MEDINA | ADDRESS ON FILE | | | | | | | |
| 1513294 | Keisy L. Ruiz Peña, Francisco J. Ruiz Camacho y Yessy K. Peña | Urb Reparto Metropolitano | 1217 Calle 40 SE | | | San Juan | PR | 00921 | |
| 258124 | KEITH A GRAFFAM | ADDRESS ON FILE | | | | | | | |
| 258125 | KEITH A SOTO FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 694485 | KEITH B JOHNSON | PSC 1008 BOX 3023 FPO AA | | | | CEIBA | PR | 34051 | |
| 694486 | KEITH CRUDUP MASSEY | P O BOX 588 | | | | RIO BLANCO | PR | 00744 | |
| 258126 | KEITH E MC FARQUHAR HOSINE | ADDRESS ON FILE | | | | | | | |
| 258127 | KEITH EDWIN TAPIA | ADDRESS ON FILE | | | | | | | |
| 258128 | KEITH M MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 258129 | KEITH VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 694487 | KEITHA V PAREDES MEDINA | PO BOX 1063 | | | | ISABELA | PR | 00662 | |
| 694488 | KEITHY L SANTANA VEGA | PO BOX 606 | | | | NAGUABO | PR | 00744 | |
| 694489 | KEITHZA DONATO MACHIN | ADDRESS ON FILE | | | | | | | |
| 258130 | KEITZA M VARGAS COLON | ADDRESS ON FILE | | | | | | | |
| 258131 | KEIZIA RIVERA CIDELY | ADDRESS ON FILE | | | | | | | |
| 258132 | KEJO LIMITED COMPANY | 1201 S HIGHLAND AVE | | | | CLEARWATER | FL | 33756 | |
| 258133 | KEKO AUTO PAINTING | 259 GUAYAMA ST | | | | HATO REY | PR | 00917 | |
| 694490 | KEKO AUTO PAINTING INC | 259 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 258134 | KELEB J VERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 258135 | KELEHER & ASSOCIATES, LLC | 1210 35TH STREET NW | | | | WASHINGTON | WA | 20007 | |
| 258136 | KELEHER & ASSOCIATES, LLC | 3220 N ST NW PMB 249 | | | | WASHINGTON DC | WA | 20007 | |
| 694491 | KELIA CORTES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 694492 | KELIA M ADORNO FIGUEROA | PO BOX 271 | | | | MOROVIS | PR | 00687 | |
| 258137 | KELIBETH MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 258138 | KELIMER OCASIO PAGAN | ADDRESS ON FILE | | | | | | | |
| 258139 | KELIMER OCASIO PAGAN | ADDRESS ON FILE | | | | | | | |
| 258140 | KELINETH CANALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 258141 | KELINETH CANALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 694493 | KELISHA PADRO TORRES | RES MANUEL A PEREZ | EDIF D 11 APT 131 | | | SAN JUAN | PR | 00923 | |
| 258142 | KELITZA QUINONES | ADDRESS ON FILE | | | | | | | |
| 694494 | KELLAIRA LOZADA SEDA | SAN JOSE | 461 CALLE BAENA | | | SAN JUAN | PR | 00928 | |
| 258143 | KELLANIE A CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 258144 | KELLEHER WALKER, EILEEN | ADDRESS ON FILE | | | | | | | |
| 837495 | KELLER HOLDINGS LLC. | APARTADO 3696 | | | | MAYAGÜEZ | PR | 00681 | |
| 837494 | KELLER HOLDINGS LLC. | CARRETERA #2 KM. 169.1 | | | | SAN GERMAN | PR | 00683 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2163466 | KELLER HOLDINGS, LLC | CALLE MCKINLEY #108 ESQUINA DOCTOR VADÍ, BARRIO CRISTY | | | | MAYAGÜEZ | PR | 00680 | |
| 839962 | Keller Holdings, LLC | PO BOX 3696 MARINA STATION | | | | MAYAGUEZ | PR | 00681-3696 | |
| 694495 | KELLER L VAZQUEZ MESTRE | LOS ANGELES | V 24 CALLE L | | | CAROLINA | PR | 00979 | |
| 258145 | KELLER REALTY CSP | PO BOX 7287 | | | | MAYAGUEZ | PR | 00681 | |
| 258146 | KELLER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 258147 | KELLI KILLINGSWORTH | ADDRESS ON FILE | | | | | | | |
| 694496 | KELLI KILLINGSWORTH | ADDRESS ON FILE | | | | | | | |
| 258149 | KELLIANY CANO ALAMO | ADDRESS ON FILE | | | | | | | |
| 694497 | KELLIE M HAMMAND RIVERA | VILLA PLATA MAMEYAL | L 7 CALLE 21 | | | DORADO | PR | 00646 | |
| 258150 | KELLIE M. MUNIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 258151 | KELLOGG COMPANY | 67 W MICHIGAN AVE | PO BOX 3200 | | | BATTLE GREEK | MI | 49016 | |
| 258152 | KELLOGG GONZALEZ, KELLY A | ADDRESS ON FILE | | | | | | | |
| 694498 | KELLOGGS SNACKS | PO BOX 50004 | | | | SAN JUAN | PR | 00902-0004 | |
| 694499 | KELLY A CASTRO SANTOS | 30 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 258153 | KELLY ALAMO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 694500 | KELLY ALVAREZ | PO BOX 366888 | | | | SAN JUAN | PR | 00936 | |
| 258154 | KELLY ANN REAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 258155 | KELLY BARETT, INES | ADDRESS ON FILE | | | | | | | |
| 258156 | KELLY BUS LINE | EDIF CENTRO NOVIOS PLAZA | 475 AVE HOSTOS SUITE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| 258157 | KELLY BUS LINE | HC 06 BOX 62388 | | | | MAYAGUEZ | PR | 00680 | |
| 258158 | KELLY BUS LINE | P O BOX 62498 | | | | MAYAGUEZ | PR | 00680 | |
| 258159 | KELLY BUS LINE, INC | HC-06 BOX 62388 | | | | MAYAGUEZ | PR | 00680 | |
| 797681 | KELLY CHALAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 258160 | KELLY CHALAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 258161 | KELLY COOKE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 258162 | KELLY COTTO, HENRY | ADDRESS ON FILE | | | | | | | |
| 258163 | KELLY COTTO, MAUREEN E. | ADDRESS ON FILE | | | | | | | |
| 258164 | KELLY DAPENA, JUANA | ADDRESS ON FILE | | | | | | | |
| 258165 | KELLY DURAN ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 694501 | KELLY E KENYON | PO BOX 2002 155 | | | | CEIBA | PR | 00735 2002 | |
| 258166 | KELLY GOMEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 258167 | KELLY I CARI ARVELO | ADDRESS ON FILE | | | | | | | |
| 258168 | KELLY JAN C | ADDRESS ON FILE | | | | | | | |
| 694502 | KELLY L ZAYAS ESCUDERO | URB LEVITTOWN | 2068 PASEO ATENAS | | | TOA BAJA | PR | 00949 | |
| 258169 | KELLY MALTES | ADDRESS ON FILE | | | | | | | |
| 694503 | KELLY MILLER MARTINEZ | URB DELICIAS | D 22 CALLE 3 | | | PONCE | PR | 00731 | |
| 258170 | KELLY NICOLE NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258171 | KELLY NICOLE NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 694504 | KELLY OLIVERAS CASTILLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 846138 | KELLY PEREZ JORGE | BO MAMEYAL | 69-B EXT KENNEDY | | | DORADO | PR | 00646 | |
| 694505 | KELLY RICARDO TORRES VENTURA` | PO BOX 824 | | | | VILLALBA | PR | 00766 | |
| 258172 | KELLY RIVERO ALEN | PO BOX 367459 | | | | SAN JUAN | PR | 00936 | |
| 694506 | KELLY RIVERO ALEN | URB PINERO | 106 CALLE ALHAMBRA | | | SAN JUAN | PR | 00917 | |
| 258173 | KELLY SEGARRA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 1256620 | KELLY SERVICES | ADDRESS ON FILE | | | | | | | |
| 258174 | KELLY SERVICES INC | 999 WEST BIG BEAVER ROAD | | | | TROY | MI | 48084-4782 | |
| 258175 | KELLY SERVICES INC | AVE MUNOZ RIVERA 250 | STE 704 | | | HATO REY | PR | 00918 | |
| 258176 | KELLY SERVICES INC | P O BOX 530437 | | | | ATLANTA | GA | 30353-0437 | |
| 258177 | KELLY SERVICES INC | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 258178 | KELLY SERVICES INCSEC SOC INC | P O BOX 198477 | | | | ATLANTA | GA | 30384-8477 | |
| 258179 | KELLY SERVICES PUERTO RICO | 250 MUNOZ RIVERA SUITE 704 | | | | HATO REY | PR | 00918 | |
| 2150494 | KELLY SERVICES PUERTO RICO | ARTURO V BAUERMEISTER | SBGB LLC | CORPORATE CENTER , STE 202 33 CALLE RESOLUCION | | SAN JUAN | PR | 00920 | |
| 2150496 | KELLY SERVICES PUERTO RICO | SALLY E. EDISON | SPILMAN THOMAS & BATTLE, PLLC | 301 GRANT STREET SUITE 3440 | | PITTSBURGH | PA | 15219 | |
| 1439573 | Kelly Services, Inc. | 999 West Big Beaver | | | | Troy | MI | 48084 | |
| 2150507 | KELLY SERVICES, INC. | ARTURO V BAUERMEISTER | SBGB LLC | CORPORATE CENTER , STE 202 33 CALLE RESOLUCION | | SAN JUAN | PR | 00920 | |
| 2150508 | KELLY SERVICES, INC. | C/O CT CORPORATION, RESIDENT AGENT | 361 OLD FRANCISCO STREET, PENTHOUSE | | | SAN JUAN | PR | 00901 | |
| 2150509 | KELLY SERVICES, INC. | SALLY E. EDISON | SPILMAN THOMAS & BATTLE, PLLC | 301 GRANT STREET SUITE 3440 | | PITTSBURGH | PA | 15219 | |
| 694507 | KELLY SHARI SUAREZ TABOADA | PO BOX 371701 | | | | CAYEY | PR | 00737 | |
| 694508 | KELLY SPRINGFIELD P R | PO BOX 218 | | | | BAYAMON | PR | 00960 | |
| 258180 | KELLY SURINA | ADDRESS ON FILE | | | | | | | |
| 694509 | KELLY TORRES CINTRON | HC 01 BOX 4465 | | | | VILLALBA | PR | 00766 | |
| 258181 | KELLY TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 258182 | KELLY VARGAS FRATICELLY | ADDRESS ON FILE | | | | | | | |
| 258183 | KELLY, LIONELL | ADDRESS ON FILE | | | | | | | |
| 1536727 | Kelly, Rebecca L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694510 | KELLYNES FRATICELI AQUINO | URB CABRERA | B 10 | | | UTUADO | PR | 00641 | |
| 694511 | KELLYNES NIEVES ROMAN | URB LA PROVIDENCIA | 2311 CALLE SUARE | | | PONCE | PR | 00728-3136 | |
| 694512 | KELLYS ALUMINUM & GLASS | BDA SAN ISIDRO | C 78 CALLE CARRERA | | | SABANA GRANDE | PR | 00637 | |
| 258184 | KELMESSA CONCEPCION ORTEGA | ADDRESS ON FILE | | | | | | | |
| 258185 | KELMIS BAEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 694513 | KELMY MORALES | P O BOX 2911 | | | | MAYAGUEZ | PR | 00681 | |
| 846140 | KELO AUTO ELECTRIC | CAGUAS INDUSTRIAL PARK | PO BOX 1335 | | | CAGUAS | PR | 00726 | |
| 694514 | KELSEY D RAMIREZ ALVARADO | PO BOX 220 | | | | PATILLAS | PR | 00723 | |
| 694515 | KELSIE D GARCIA MONTALVO | RR 03 BOX 2710 | | | | TOA ALTA | PR | 00953 | |
| 258186 | KELSIS A ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 1433177 | Kelso, Lisa | ADDRESS ON FILE | | | | | | | |
| 694517 | KELVIN A ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 258187 | KELVIN A ALICEA SOTO | ADDRESS ON FILE | | | | | | | |
| 258188 | KELVIN A AVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 258189 | KELVIN A COMULADA LUGO | ADDRESS ON FILE | | | | | | | |
| 694518 | KELVIN A DEL ROSARIO MELO | URB ALTAMESA 1695 | CALLE SANTA ELENA | | | SAN JUAN | PR | 00921 | |
| 258190 | KELVIN A FUENTES COLON | ADDRESS ON FILE | | | | | | | |
| 694519 | KELVIN A MARRERO NABLES | BOX 810 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 258191 | KELVIN A PEREZ SALAMAN | ADDRESS ON FILE | | | | | | | |
| 258192 | KELVIN A RODRIGUEZ DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 258193 | KELVIN A SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 694520 | KELVIN A VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 258194 | KELVIN ADORNO MARIN | ADDRESS ON FILE | | | | | | | |
| 258195 | KELVIN ALVARADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 258196 | KELVIN ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 258197 | KELVIN APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 694521 | KELVIN AVELO GARCIA | HC 1 BOX 7151 | | | | AGUAS BUENAS | PR | 00703 | |
| 258198 | KELVIN AYALA VAZQUEZ Y JESMARIE COLON | ADDRESS ON FILE | | | | | | | |
| 258199 | KELVIN BAEZ | ADDRESS ON FILE | | | | | | | |
| 258200 | KELVIN BATISTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 258201 | KELVIN BLANCO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 258202 | KELVIN C PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 258203 | KELVIN CALCANO | ADDRESS ON FILE | | | | | | | |
| 694522 | KELVIN CARO PEREZ | HC 5 BOX 61782 | | | | MAYAGUEZ | PR | 00680 | |
| 258204 | KELVIN CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694523 | KELVIN CASTILLO HENRIQUEZ | 80 ST NICOLAS PLACE | APTO 4 L | | | NEW YORK | NY | 10032 | |
| 694524 | KELVIN COFFIE MATOS | PO BOX 505 | | | | SAN JUAN | PR | 00622-0505 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258205 | KELVIN COLON AVILES | ADDRESS ON FILE | | | | | | | |
| 258206 | KELVIN COLON CLAUSELL | ADDRESS ON FILE | | | | | | | |
| 258207 | KELVIN COLON ROJAS | ADDRESS ON FILE | | | | | | | |
| 258208 | KELVIN D ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 258209 | KELVIN D. DIAZ | ADDRESS ON FILE | | | | | | | |
| 258210 | KELVIN DIAZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 771136 | KELVIN DIAZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 694525 | KELVIN DIAZ DIAZ | RR 2 BOX 729 CARRAIZO | | | | TRUJILLO ALTO | PR | 00976 | |
| 258211 | KELVIN E LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 258212 | KELVIN E MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| 694526 | KELVIN E NEGRON SOTO | VISTAMAR | C 397 CALLE CADIZ | | | CAROLINA | PR | 00983 | |
| 694527 | KELVIN E RODRIGUEZ BURGOS | URB SAN ANTONIO | E 17 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 258213 | KELVIN F ALANCASTRO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 694528 | KELVIN FIGUEROA GARAY | HC 06 BOX 4377 | | | | TRUJILLO ALTO | PR | 00976 | |
| 258214 | KELVIN FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 694529 | KELVIN GARCIA MOJICA | ADDRESS ON FILE | | | | | | | |
| 258215 | KELVIN GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 258216 | KELVIN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 258217 | KELVIN GUADALUPE VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 258218 | KELVIN GUZMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 258219 | KELVIN HEREDIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 694530 | KELVIN HERNANDEZ RODRIGUEZ | URB VILLA BLANCA | 72 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 694531 | KELVIN I SANTANA MARTINEZ | URB VILLA ANDALUCIA | H 18 CALLE BEILEN | | | SAN JUAN | PR | 00926 | |
| 694532 | KELVIN J BERRIOS ROSADO | BO BARRANCAS | HC 02 BOX 6935 | | | BARRANQUITAS | PR | 00794 | |
| 258220 | KELVIN J CARTAGENA REYES | ADDRESS ON FILE | | | | | | | |
| 694533 | KELVIN J CRUZ RUIZ | UNIVERSITY GARDENS | A 4 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 258221 | KELVIN J CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 694534 | KELVIN J FRONTANY HERNANDEZ | URB MIRAFLORES | 11-20 CALLE 23 | | | BAYAMON | PR | 00957 | |
| 258222 | KELVIN J GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 258223 | KELVIN J MACUCA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 694535 | KELVIN J MORALES NEGRON | HC 01 BOX 3013 | | | | VILLALBA | PR | 00766 | |
| 258224 | KELVIN J PEREZ | ADDRESS ON FILE | | | | | | | |
| 258225 | KELVIN J QUINONES SOTO | ADDRESS ON FILE | | | | | | | |
| 258226 | KELVIN J SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 694536 | KELVIN J VELEZ CASTRO | SAN JUAN PARK 1 | CALLE LOS ANGELES APT A 2 | | | SAN JUAN | PR | 00909 | |
| 258227 | KELVIN JOEL QUINONES SOTO | ADDRESS ON FILE | | | | | | | |
| 258228 | KELVIN JOSE ORTIZ VIERA | ADDRESS ON FILE | | | | | | | |
| 258229 | KELVIN L RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694537 | KELVIN L RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 258230 | KELVIN LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| 258231 | KELVIN LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 258232 | KELVIN LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 258233 | KELVIN LOPEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 258234 | KELVIN M CORTES FUENTES | ADDRESS ON FILE | | | | | | | |
| 258235 | KELVIN M DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258236 | KELVIN M MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 694538 | KELVIN M RAMOS SILVA | BO GUAYABOS LA MAYOR | 7 CALLE B | | | ISABELA | PR | 00662 | |
| 694539 | KELVIN M SILVA VAZQUEZ | PO BOX 1920 | | | | YABUCOA | PR | 00767 | |
| 694540 | KELVIN MALDONADO HERNANDEZ | HC 03 BOX 5664 | | | | HUMACAO | PR | 00791 | |
| 258237 | KELVIN MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 694541 | KELVIN MARIANI ORTIZ | 90 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 258238 | KELVIN MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 258239 | KELVIN MERCED | ADDRESS ON FILE | | | | | | | |
| 258240 | KELVIN MONROIG GUZMAN | ADDRESS ON FILE | | | | | | | |
| 694542 | KELVIN N RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 258241 | KELVIN N SANTIAGO CABAN | ADDRESS ON FILE | | | | | | | |
| 694543 | KELVIN N TEXEIRA CORTES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 694544 | KELVIN NEGRON GARCIA | URB LAS ALONDRAS | B 80 MARGINAL | | | VILLALBA | PR | 00756 | |
| 258242 | KELVIN NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 258243 | KELVIN NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 258244 | KELVIN O BERMUDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 258245 | KELVIN O MERLE MEDINA | ADDRESS ON FILE | | | | | | | |
| 258246 | KELVIN O MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 258247 | KELVIN O PEREIRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 694545 | KELVIN ORTIZ GARCIA | URB VILLA COOERATIVA | L 55 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 694546 | KELVIN ORTIZ RIVERA | HC 01 BOX 3694 | | | | LAS MARIAS | PR | 00670 | |
| 258248 | KELVIN ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 258249 | KELVIN OTERO BURGOS | ADDRESS ON FILE | | | | | | | |
| 694547 | KELVIN OTERO OYOLA | HC 01 BOX 7134 | | | | AGUAS BUENAS | PR | 00703 | |
| 694548 | KELVIN PAMIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 694549 | KELVIN PEREZ RIVERA | BO CERRO GORDO | CARR 150 KM 10 J INT | | | VILLALBA | PR | 00766 | |
| 694550 | KELVIN PEREZ RIVERA | BO CERRO GORDO | CARR 150 KM 10.1 INT | | | VILLALBA | PR | 00766 | |
| 694551 | KELVIN PIZZA / GUADALUPE MELENDEZ OLMEDA | BOX 466 | | | | OROCOVIS | PR | 00720 | |
| 694552 | KELVIN R COLON SANTIAGO | URB LA MARGARITA | D 6 CALLE C | | | SALINAS | PR | 00751 | |
| 258250 | KELVIN R MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 694553 | KELVIN R ORONA COLLAZO | COM SABANA HOYO I | SOLAR 186 | | | ARECIBO | PR | 00612 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258251 | KELVIN R TORRES BERMEJO | ADDRESS ON FILE | | | | | | | |
| 258252 | KELVIN RAMOS SILVA | ADDRESS ON FILE | | | | | | | |
| 258253 | KELVIN RIVERA ALCOVER | ADDRESS ON FILE | | | | | | | |
| 694554 | KELVIN RIVERA FEBO | URB EL PILAR | 76 CALLE JAVIER ZEQUEIRA | | | CANOVANAS | PR | 00729 | |
| 258254 | KELVIN RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 694555 | KELVIN RODRIGUEZ ALVARADO | HC 01 BOX 27730 | | | | CAMUY | PR | 00627 | |
| 694556 | KELVIN RODRIGUEZ CARABALLE | PO BOX 560748 | | | | GUAYANILLA | PR | 00656 | |
| 258255 | KELVIN RODRIGUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 258256 | KELVIN RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 694557 | KELVIN RUIZ MOLINARI | HC 1 BOX 6632 | | | | GUAYANILLA | PR | 00656 | |
| 258257 | KELVIN RUIZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 258258 | KELVIN S ADORNO MARIN | ADDRESS ON FILE | | | | | | | |
| 258259 | KELVIN S MARRERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 694558 | KELVIN SANTIAGO LAMBOY | ADDRESS ON FILE | | | | | | | |
| 258260 | KELVIN SERRANO BLANCO | ADDRESS ON FILE | | | | | | | |
| 258261 | KELVIN SERRANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 694559 | KELVIN SERRANO RODRIGUEZ | URB VILLA SERENA | K 12 CALLE GLADIOLA | | | ARECIBO | PR | 00612 | |
| 694560 | KELVIN SERRRANO MARTINEZ | HC 3 BOX 12158 | | | | YAUCO | PR | 00767 | |
| 258262 | KELVIN SOTO REYES | ADDRESS ON FILE | | | | | | | |
| 258263 | KELVIN TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| 258264 | KELVIN TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 694516 | KELVIN TORRES RENTAS | P O BOX 4652 | | | | VILLALBA | PR | 00766 | |
| 258265 | KELVIN VARGAS OCASIO | ADDRESS ON FILE | | | | | | | |
| 258266 | KELVIN VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 258267 | KELVIN VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 258268 | KELVIN VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 258269 | KELVIN VELEZ TORRES | BO GALETEO ALTO | BUZON 5-196 | | | ISABELA | PR | 00662 | |
| 694561 | KELVIN VELEZ TORRES | BUZON 5-196 | BO GALATEO ALTO | | | ISABELA | PR | 11662 | |
| 694562 | KELVIN VIRELLA RODRIGUEZ | LAS CUMBRES | 497 AVE EPOLL SUITE 96 | | | SAN JUAN | PR | 00926 | |
| 258270 | KELVIN WILLIAM PEREZ ALEJO | ADDRESS ON FILE | | | | | | | |
| 694563 | KELVIN WILSON GONZALEZ CRUZ | PO BOX 1239 | | | | MOCA | PR | 00676 | |
| 258271 | KELVIN X GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 258272 | KELVIN Y RUIZ MOLINARI | ADDRESS ON FILE | | | | | | | |
| 258273 | KELVIN YAMBO POGGY | ADDRESS ON FILE | | | | | | | |
| 258274 | Kelvindranath Perez Gutierrez | ADDRESS ON FILE | | | | | | | |
| 258275 | KELWIN PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 258276 | KELWIN POLONIO SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258277 | KEM CONSTUCTION / PROJECT MANAGEMENT | URB SABANERA DEL RIO | 178 CALLE LOS FLAMBOYANES | | | GURABO | PR | 00778 | |
| 770680 | KEM CONSULTING GROUP | DISTRICT VIEW PLAZA | 644 AVE FERNANDEZ JUNCOS STE 201 | | | SAN JUAN | PR | 00907-3122 | |
| 258278 | KEM TECH CHEMICAL IND | PO BOX 8450 | | | | SAN JUAN | PR | 00910 | |
| 258279 | KEMA CONSULTING INC | 67 S BEDFORD ST STE 201E | | | | BURLINGTON | MA | 01803-6803 | |
| 258280 | KEMEL F. JAMIS DUARTE | LCDO. JORGE GORDON MENÉNDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 258281 | KEMERIE ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258282 | KEMERY MONTES DIAZ | ADDRESS ON FILE | | | | | | | |
| 694564 | KEMMA SOFTWARE | 2919 EAST HARDIES RD | | | | GIBSONIA | PA | 15044 | |
| 258283 | KEMP MD , GEORGE M | ADDRESS ON FILE | | | | | | | |
| 2114041 | Kemp Torres, Noemi V. | ADDRESS ON FILE | | | | | | | |
| 1753743 | Kemp, Stewart W. | ADDRESS ON FILE | | | | | | | |
| 258284 | KEMPHYS MORALES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 846141 | KEM-TECH CHEMICALS DIVISION OF A.V. INDUSTRIES | P O BOX 8450 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 258285 | KEMUEL A IZQUIERDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 258286 | KEMUEL A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 694565 | KEMUEL FIGUEROA BERRIOS | URB PARK GARDENS X 13 | CALLE YORKSHIRE | | | SAN JUAN | PR | 00926 | |
| 258287 | KEMUEL FONSECA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 694566 | KEMUEL TANCO VALCARCEL | RR 3 BOX 5387 | | | | SAN JUAN | PR | 00926 | |
| 258288 | KEN A HERNANDEZ VARELA | ADDRESS ON FILE | | | | | | | |
| 258289 | KEN AIR CONTRACTORS | ADDRESS ON FILE | | | | | | | |
| 694567 | KEN COMPUTER Y/O JORGE A DIAZ | VALLE DE CERRO GORDO | U 8 CALLE TURQUESA | | | BAYAMON | PR | 00957 | |
| 258290 | KEN F CHAN YAU | ADDRESS ON FILE | | | | | | | |
| 258291 | KEN FRENCH GROUP | PMB 484 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 1469208 | Ken Kirschenbaum Family Trust | ADDRESS ON FILE | | | | | | | |
| 694568 | KEN R ELIAS COLON | ADDRESS ON FILE | | | | | | | |
| 258292 | KENAN YALIEL MEDINA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 258293 | KENDA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 258294 | KENDAL O CALDERON PEREZ | ADDRESS ON FILE | | | | | | | |
| 258295 | KENDALL DINIELLI CONSULTING LLC | 2095 HWY AIA | 4502 INDIAN HARBOUR BEACH | | | FLORIDA | FL | 32937 | |
| 694569 | KENDALL E KRANS NEGRON | P O BOX 363614 | | | | SAN JUAN | PR | 00936 | |
| 694570 | KENDALL KRANS LAW OFFICES | PMB 283 B 5 | TABONUCO STREEL STE A9 | | | GUAYNABO | PR | 00968-3003 | |
| 258296 | KENDALL KRANS LAW OFFICES PSC | PO BOX 363614 | | | | SAN JUAN | PR | 00936 | |
| 258297 | KENDALL L REYES MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694571 | KENDALL RODRIGUEZ AULLET | PO BOX 1438 | | | | CAROLINA | PR | 00984-1438 | |
| 694572 | KENDALL RODRIGUEZ AULLET | URB COUNTRY CLUB | 1137 CALLE LUIS NEC | | | SAN JUAN | PR | 00924 | |
| 258298 | KENDALL Y CORCHADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 258299 | KENDALL Y KRANS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 258300 | KENDEL REYES COSME | ADDRESS ON FILE | | | | | | | |
| 258301 | KENDRA CARABALLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 694573 | KENDRA GOMEZ SANTIAGO | RR 3 BOX 10866 | | | | TOA ALTA | PR | 00953 | |
| 694574 | KENDRA J ROJAS LOPEZ | URB LUQUILLO MAR | G HH 78 CALLE 3 | | | LUQUILLO | PR | 00733 | |
| 258302 | KENDRA K. SIERRA PINERO | ADDRESS ON FILE | | | | | | | |
| 846142 | KENDRA L CONCEPCION LOPEZ | URB JARDINES DE COUNTRY CLUB | B S-1 CALLE 121 | | | CAROLINA | PR | 00983 | |
| 258303 | KENDRA L QUINONES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 694575 | KENDRA L VILLANUEVA FLORES | ADDRESS ON FILE | | | | | | | |
| 694576 | KENDRA M IRIZARRY PAGAN | URB SULTANA | 54 CALLE MUDEJAR | | | MAYAGUEZ | PR | 00680 | |
| 258305 | KENDRA PAGAN ABADIAS | ADDRESS ON FILE | | | | | | | |
| 694577 | KENDRA PERALES GARCIA | VILLA ESPERANZA | BZN 1631 C 11 CENTRO | | | CAROLINA | PR | 00985 | |
| 258306 | KENDRA V CARABALLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 694578 | KENDRA WESTERBAND ORTIZ | HC 1 BOX 7839 | | | | PATILLAS | PR | 00723 | |
| 846143 | KENDYS PIMENTEL SOTO | PO BOX 9020697 | | | | SAN JUAN | PR | 00902 | |
| 258308 | KENELL L PELLOT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 694579 | KENELMA FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 258309 | KENELMA FIGUEROA RAMOS 685-944 | LCDO. ISRAEL ROLDAN | 35 CALLE PROGRESO | | | AGUADILLA | PR | 00605-5016 | |
| 258310 | KENETH GONZALEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 694580 | KENETH GONZALEZ SAEZ | PO BOX 267 | | | | COAMO | PR | 00769 | |
| 258311 | KENETH RIVERO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 258312 | KENETH RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 258313 | KENFRENCH GROUP, INC. | PMB 484 #90 | AVE. RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 258314 | KENGIE DUARTE MENDOZA | ADDRESS ON FILE | | | | | | | |
| 258315 | KENGIE LUCIANO RUPERTO | ADDRESS ON FILE | | | | | | | |
| 694581 | KENIA ALEJANDRO PENA | URB LOS ALMENDRO | F4 CALLE 1 | | | JUNCOS | PR | 00777 | |
| 694582 | KENIA ALMONTE | URB SANTA TERESITA | 2205 CALLE CACIQUE | | | SANTURCE | PR | 00913 | |
| 694583 | KENIA C HERNANDEZ RAMOS | BOX 1192 | | | | RIO GRANDE | PR | 00745 | |
| 694584 | KENIA CRISPIN DIAZ | COND QUINTANA APT 713 A | | | | SAN JUAN | PR | 00917 | |
| 694585 | KENIA E CARABALLO RIVERA | CAPARRA TERRACE | 1345 CALLE DIEPA | | | RIO PIEDRA | PR | 00920 | |
| 258316 | KENIA E OCASIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 694586 | KENIA E RODRIGUEZ FLECHA | PO BOX 117 | | | | BAYAMON | PR | 00957 | |
| 694587 | KENIA J MINAYA SORIANO | URB VALENCIA | 310 CALLE LERIDA | | | SAN JUAN | PR | 00923-1919 | |
| 694588 | KENIA L ACEVEDO IRIZARRY | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694589 | KENIA L AVILES RIOS | PARC PALO BLANCO BO MIRAFLORES | 259 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 258317 | KENIA LEYBA JOSE | ADDRESS ON FILE | | | | | | | |
| 694590 | KENIA LOZADA CACERES | STA MONICA | AM 13 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 694591 | KENIA M CARABALLO PIZARRO | CALLEJON BULON | 287 CARR 21 KM 3 H 4 | | | RIO PIEDRAS | PR | 00921 | |
| 258318 | KENIA M.RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258319 | KENIA N MEDINA TEJADA | ADDRESS ON FILE | | | | | | | |
| 258320 | KENIA OJEDA OTERO | ADDRESS ON FILE | | | | | | | |
| 694592 | KENIA ORTIZ SARANTE | 1057 CALLE FERNANDEZ CAMPOS | APT A 1 | | | SAN JUAN | PR | 00907 | |
| 258321 | KENIA S HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 694593 | KENIA SANTANA MOTA | ADDRESS ON FILE | | | | | | | |
| 694594 | KENIA SOTO | URB CAPARRA TERRACE | 1426 CALLE Z O S O | | | SAN JUAN | PR | 00921 | |
| 258322 | KENIALIS ESTRADA COLON | ADDRESS ON FILE | | | | | | | |
| 258323 | KENIALIZ CASTRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 694595 | KENIAMARIE COMAS VERDEJO | ADDRESS ON FILE | | | | | | | |
| 258324 | KENICHI CRUZ PLUMEY | ADDRESS ON FILE | | | | | | | |
| 694596 | KENIS GUERRA HERNANDEZ | URB LOS ANGELES | 3 W 21 CALLE Q | | | CAROLINA | PR | 00979 | |
| 258325 | KENJEMUEL FERNANDEZ PESANTE | ADDRESS ON FILE | | | | | | | |
| 258326 | KENLLA COLON LABRADOR | ADDRESS ON FILE | | | | | | | |
| 694597 | KENNAYRA L SOTO SERRANO | EXT ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| 258327 | KENNCH RIVERA NATER | ADDRESS ON FILE | | | | | | | |
| 258328 | KENNEDY ELEMENTARY, JOHN F. | PO BOX 80,000 PMB 236 | | | | ISABELA | PR | 00662 | |
| 258329 | KENNEDY MD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 258330 | KENNEDY MEMORIAL HOSPITALS UNIVERSITY MEDICAL | 2201 W CHAPEL AVE | | | | CHERRY HILL | NJ | 08002-2048 | |
| 258331 | KENNEDY R LEON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 694598 | KENNEDY SALGADO VEGA | URB FOREST HILLS | 280 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 1456378 | Kennedy, Thomas | ADDRESS ON FILE | | | | | | | |
| 2003480 | Kennel , Sherri R | ADDRESS ON FILE | | | | | | | |
| 258332 | KENNEL SERRANO, SHERRY R | ADDRESS ON FILE | | | | | | | |
| 258333 | KENNET BURGOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 258334 | KENNET CALDERON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 1456108 | Kenneth & Karen Cushman Rev Liv TR DTD6-25-09 | 9162 Pembroke Ellis Dr | | | | Barttett | TN | 38133 | |
| 694599 | KENNETH A BONILLA TOSADO | REPARTO FLAMINGO | I 34 CALLE SULTANA DEL OESTE | | | BAYAMON | PR | 00959 | |
| 694600 | KENNETH A CAMACHO HORRACH | HC 01 BOX 5889 | | | | SAN GERMAN | PR | 00683 | |
| 258335 | KENNETH A FUENTES NEGRON | ADDRESS ON FILE | | | | | | | |
| 258336 | KENNETH A GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694601 | KENNETH A HADDOCK RIVERA | URB RIBERAS DEL RIO | B 16 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 258337 | KENNETH A REXACH GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 694602 | KENNETH A ROSADO ALVAREZ | URB SANTA JUANITA | LL 31 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 258338 | KENNETH A VALENTIN MATOS | ADDRESS ON FILE | | | | | | | |
| 258339 | KENNETH A VIGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 694603 | KENNETH ALLEN | HERBER M WELLS BUILDING | 160 EAST 300 SOUTH | BOX146705 | | SALT LAKE CITY | UT | 84114-6705 | |
| 258340 | KENNETH ALVARADO | ADDRESS ON FILE | | | | | | | |
| 694604 | KENNETH ALVAREZ FEBRES | ADDRESS ON FILE | | | | | | | |
| 258341 | KENNETH ARROYO MALAVE | ADDRESS ON FILE | | | | | | | |
| 694605 | KENNETH ARZOLA MARTINEZ | CASTELLAN GDNS | F-10 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 258342 | KENNETH AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 258343 | KENNETH BAEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 694606 | KENNETH BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258344 | KENNETH BETANCOURT FLORES | ADDRESS ON FILE | | | | | | | |
| 694607 | KENNETH BORIA RODRIGUEZ | PARC LA DOLORES | 89B CALLE ARGENTINA | | | RIO GRANDE | PR | 00745-2351 | |
| 258345 | KENNETH BRUTON MOLINA | ADDRESS ON FILE | | | | | | | |
| 2175515 | KENNETH BURGOS CORA | ADDRESS ON FILE | | | | | | | |
| 694608 | KENNETH BURGOS QUIROS | URB STA ELENA | B 11 A CALLE 1 | | | SABANA GRANDE | PR | 00637 | |
| 694609 | KENNETH C MALDONADO COSME | ADDRESS ON FILE | | | | | | | |
| 258347 | KENNETH C OLIVER MENDEZ | ADDRESS ON FILE | | | | | | | |
| 694610 | KENNETH C SURIA | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| 258348 | KENNETH CAR RENTAL, INC | COND PLAYA SERENA APT 1008 | | | | CAROLINA | PR | 00979 | |
| 258349 | KENNETH CARRASQUILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 1256621 | KENNETH CARRASQUILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 694611 | KENNETH CASTILLO | RIO PIEDRAS HEIGHTS | 1650 CALLE TIBER | | | SAN JUAN | PR | 00926 | |
| 694612 | KENNETH CEMBALEST JUARBE | URB RIVERA DEL RIO | H 21 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 258350 | KENNETH COLON ALICEA | COND THE FALLS APT 412 | 2 CARR 177 | | | GUAYNABO | PR | 00966-0000 | |
| 694613 | KENNETH COLON ALICEA | COND THE FALLS APT I S | | | | GUAYNABO | PR | 00966 | |
| 694615 | KENNETH CORTES PABON | 512 CALLE CONTANCIA | | | | SAN JUAN | PR | 00920 | |
| 694614 | KENNETH CORTES PABON | P O BOX 5946 | | | | MAYAGUEZ | PR | 00681 | |
| 258352 | KENNETH CRESPO MUPHY | ADDRESS ON FILE | | | | | | | |
| 846144 | KENNETH CRUZ CHICO | PO BOX 1107 | | | | TOA ALTA | PR | 00954-1107 | |
| 694616 | KENNETH CRUZ TORRES | EL VALLE | 233 CALLE FLAMBOYAN | | | LAJAS | PR | 00667 | |
| 694617 | KENNETH DAVILA | REPARTO METROPOLITANO | 917 CALLE 1 S E | | | SAN JUAN | PR | 00921 | |
| 694618 | KENNETH DAVILA PIZARRO | EXT PARQUE ECUESTRE | G 3 CALLE 11 | | | CAROLINA | PR | 00987 | |
| 258353 | KENNETH DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 694619 | KENNETH E FELIPE ALVARADO | P O BOX 1808 | | | | OROCOVIS | PR | 00920 | |
| 694620 | KENNETH E RAMIREZ MONTALVO | URB ALTAGRACIA | K 35 CALLE 11 | | | TOA BAJA | PR | 00949 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694621 | KENNETH E SALYER ASSOC | 7777 FOREST LN STE C 717 | | | | DALLAS | TX | 75230 | |
| 694622 | KENNETH E VEGA SWEET | HC 764 BOX 6205 BO APEADERO | | | | PATILLAS | PR | 00723 | |
| 258354 | KENNETH ENCARNACION ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 694623 | KENNETH F SANTIAGO FEBRES | VILLA DEL CARMEN | 2960 CALLE TUDELA | | | PONCE | PR | 00717-2246 | |
| 694624 | KENNETH FELICIANO RODRIGUEZ | VISTAS DEL VALLE | 72 ACROPOLIS | | | MANATI | PR | 00674 | |
| 258355 | KENNETH G FLORES RUIZ | ADDRESS ON FILE | | | | | | | |
| 694625 | KENNETH G KELLY PHD | 3726 MONROE ST | | | | COLUMBIA | SC | 29205 | |
| 258356 | KENNETH GARCIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 258357 | KENNETH GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 258358 | KENNETH H LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| 694626 | KENNETH H MANCHOUCK | 13 RIVERDALE DRIVE DIEGO MARTIN | | | | | | 00000 | TRINIDAD TOBAGO |
| 694627 | KENNETH H SURIS ORTIZ | PO BOX 1561 | | | | SAN GERMAN | PR | 00683 | |
| 1445712 | Kenneth Harold Boyd & Lynnette C, Chandlee TT TTEN | ADDRESS ON FILE | | | | | | | |
| 1445686 | Kenneth Harold Boyd and Lynnette C Chandlee JT TEN | ADDRESS ON FILE | | | | | | | |
| 258359 | KENNETH HENRIQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 694628 | KENNETH I GLASSBERG | 445 LENOX RD BOX 79 | | | | BROOKLIN | NY | 11203 | |
| 694629 | KENNETH J ALMODOVAR | URB PUEBLO NUEVO | 26 CALLE JADE | | | SAN GERMAN | PR | 00683 | |
| 694630 | KENNETH J ALVARADO ALVARADO | P O BOX 3330 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 694631 | KENNETH J ANDERSON | BOX 20002 230 | | | | CEIBA | PR | 00735-2002 | |
| 258360 | KENNETH J ARROYO PADILLA | ADDRESS ON FILE | | | | | | | |
| 846145 | KENNETH J CAPO COLON | PO BOX 304 | | | | GUAYAMA | PR | 00785-0304 | |
| 694632 | KENNETH J COLONDRES RIVERA | COND CAMINO REAL | 1500 CARR 19 APT C 204 | | | GUAYNABO | PR | 00969 | |
| 694633 | KENNETH J GOMEZ MEDINA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 258361 | KENNETH J JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 258362 | KENNETH J MEDINA CALCANO | ADDRESS ON FILE | | | | | | | |
| 258363 | KENNETH J MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 258364 | KENNETH J PIZARRO BERNARD | ADDRESS ON FILE | | | | | | | |
| 258365 | KENNETH J RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 258366 | KENNETH J. SIERRA RODRIGUEZ | LCDA. VANESSA HERNANDEZ RODRIGUEZ | URB. EL MADRIGAL H 16 | CALLE 6 | | PONCE | PR | 00730 | |
| 694634 | KENNETH JACKSON RIVERA | HC 1 BOX 8828 EL VERDE | | | | RIO GRANDE | PR | 00745 | |
| 694635 | KENNETH JIMENEZ ROSADO | URB LOMAS VERDES | 5 CALLE DD | | | MAYAGUEZ | PR | 00680 | |
| 258367 | KENNETH JOHN HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 258368 | KENNETH KENDALL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2992 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1433394 | Kenneth L Brown & Kathleen T Brown JTWROS | ADDRESS ON FILE | | | | | | | |
| 258369 | KENNETH L GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 694636 | KENNETH L SUMRALL | P O BOX 34336 | | | | FORT BUCHANAN | PR | 00934 | |
| 258370 | KENNETH LA SALLE MERCED | ADDRESS ON FILE | | | | | | | |
| 694637 | KENNETH LABRADOR COLL | URB BERWING ESTATES | 6B CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 694638 | KENNETH LEBRON RIVERA | BO POLVORIN | 4 COTO SUR | | | MANATI | PR | 00674 | |
| 258371 | KENNETH LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 258372 | KENNETH LOPEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 258373 | KENNETH MALDONADO | ADDRESS ON FILE | | | | | | | |
| 258374 | KENNETH MARQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 258375 | KENNETH MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 258376 | KENNETH MCCLINTOCK HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 258377 | KENNETH MONTALVO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 694639 | KENNETH MONTALVO PADILLA | VISTAS DE LUQUILLO | D 44 CALLE V 2 | | | LUQUILLO | PR | 00773 | |
| 258378 | KENNETH MORALES VALLE | ADDRESS ON FILE | | | | | | | |
| 694640 | KENNETH N PASTOR VARGAS | URB VALLE HERMOSO | SY 22 CALLE LOTO | | | HORMIGUEROS | PR | 00660 | |
| 694641 | KENNETH NAVARRO POMALES | PO BOX 1891 | | | | GUAYAMA | PR | 00785 | |
| 258379 | KENNETH O TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 694642 | KENNETH OFOSU BARKO | MANS DE GUAYNABO | B3 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 694643 | KENNETH OMAR BETANCOURT CAMACHO | VALPARAISO | A 8 CALLE 1 | | | LEVITTOWN | PR | 00949 | |
| 694644 | KENNETH ORTIZ DE JESUS | COND SIERRA ALTA | 200 CARR 842 APT 66 | | | SAN JUAN | PR | 00926-9659 | |
| 694645 | KENNETH P CHRISTIAN RIVERA | URB VILLA GERENA | 311 CALLE ARCANGEL | | | MAYAGUEZ | PR | 00680 | |
| 258380 | KENNETH P CHRISTIAN RIVERA | URB VILLA GERENA | | | | MAYAGUEZ | PR | 00680 | |
| 694646 | KENNETH P SMITH | URB VISTA VERDE 24 CALLE CORAL | | | | MAYAGUEZ | PR | 00680-2508 | |
| 846146 | KENNETH PAMIAS VELAZQUEZ | PO BOX 367863 | | | | SAN JUAN | PR | 00936-7863 | |
| 258382 | KENNETH PARRILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 258383 | KENNETH PEREZ MENDOZA/FELIX A PEREZ | ADDRESS ON FILE | | | | | | | |
| 694647 | KENNETH PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 694648 | KENNETH R ALPER | 18 EAST 42ST SUITE 1203 | | | | NEW YORK | NY | 10017 | |
| 694649 | KENNETH R HILLMAN | PO BOX 325 | | | | LAJAS | PR | 00667 | |
| 694650 | KENNETH R RIVERA SANTIAGO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 258384 | KENNETH R. ALPER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1561900 | Kenneth R. Miller and Jacquline B. Miller | ADDRESS ON FILE | | | | | | | |
| 258385 | KENNETH RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 694651 | KENNETH RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 258386 | KENNETH ROBLES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 258387 | KENNETH RODRIGUEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 694652 | KENNETH RODRIGUEZ GONZALEZ | HC 11 BOX 13049 | | | | HUMACAO | PR | 00791 | |
| 694653 | KENNETH ROMERO CRUZ | 151 AVE DE DIEGO SUITE B | | | | SAN JUAN | PR | 00911 | |
| 694654 | KENNETH ROSADO CASTELLANO | 107 BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| 258388 | KENNETH ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 258389 | KENNETH ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 258390 | KENNETH SCOTT VILLANUEVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 694655 | KENNETH SNELSON INC | 37 WEST 12TH STREET | | | | NEW YORK CITY | NY | 10011 | |
| 694656 | KENNETH TIRADO | ADDRESS ON FILE | | | | | | | |
| 694657 | KENNETH TORRES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 694658 | KENNETH TORRES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 694659 | KENNETH TORRES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 694660 | KENNETH TORRES REYES | SANTA CLARA | 32 CALLE APOLO | | | JAYUYA | PR | 00664 | |
| 258391 | KENNETH TRISTANI VILLOCH | ADDRESS ON FILE | | | | | | | |
| 258393 | KENNETH TRISTANI VILLOCH | ADDRESS ON FILE | | | | | | | |
| 258392 | KENNETH TRISTANI VILLOCH | ADDRESS ON FILE | | | | | | | |
| 258394 | KENNETH VAQUERO SILVA Y ANTONIO VAQUERO RODRIGUEZ | LCDO. CARLOS T. RODRIGUEZ CRUZ | PO BOX 1948030 | | | SAN JUAN | PR | 00919-4803 | |
| 694661 | KENNETH VELEZ CASTILLO | JARD DEL CARIBE | 5240 CALLE ROMBOIDAL | | | PONCE | PR | 00728-3511 | |
| 258395 | KENNETH VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694662 | KENNETH VELEZ SERRA | ADDRESS ON FILE | | | | | | | |
| 694663 | KENNETH VELEZ SERRA | ADDRESS ON FILE | | | | | | | |
| 258396 | KENNETH W YOUNG CENTERS | MEDICAL RECORDS DEPT | 1001 ROHLWING RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| 258397 | KENNETH Y CRESPO MATOS/ ASHLEY M MATOS | ADDRESS ON FILE | | | | | | | |
| 258398 | KENNETH Y MARTINEZ LOZADA/MARIELBA | ADDRESS ON FILE | | | | | | | |
| 258399 | KENNETH Y PEREIRA ALVEZ | ADDRESS ON FILE | | | | | | | |
| 258400 | KENNETH YANUEL MARRERO ROBLES | ADDRESS ON FILE | | | | | | | |
| 694664 | KENNIA L RIVERA RIVERA | PO BOX 6007 | | | | CAROLINA | PR | 00985-6007 | |
| 694665 | KENNIE ACEVEDO COLON | REPARTO LAS MARIAS | 24 CALLE A | | | JUANA DIAZ | PR | 00795 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258401 | KENNIEL Y RIVERA / INDIABEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 694666 | KENNIZ L RIVERA RIVERA | P O BOX 6007 | | | | CAROLINA | PR | 00985-6007 | |
| 258402 | KENNY A CARTAGENA RAMOS | ADDRESS ON FILE | | | | | | | |
| 694667 | KENNY A. DIAZ GUARDIOLA | PO BOX 835 | | | | VEGA ALTA | PR | 00692 | |
| 694668 | KENNY CABRERA GARCIA | P O BOX 989 | | | | AIBONITO | PR | 00705 | |
| 258403 | KENNY CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694669 | KENNY CARMONA | VILLA ESPERANZA | A 118 CALLE PROGRESO | | | CAROLINA | PR | 00982 | |
| 694670 | KENNY CASTRO PAGAN | A 15 URB VILLA REAL | | | | LARES | PR | 00669 | |
| 694671 | KENNY COLON GONZALEZ | COND TORRES DE CERVANTES | CALLE EIDER APT 915 B | | | SAN JUAN | PR | 00924 | |
| 258404 | KENNY DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 694672 | KENNY G MERCADO RODRIGUEZ | P O BOX 1181 | | | | SABANA GRANDE | PR | 00637-1181 | |
| 694673 | KENNY G RIVERA TIRADO | AVE MONSERRATE | 12 BLOQUE143 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 694674 | KENNY GONZALEZ CARMONA | COND TOWN HOUSE | 500 CALLE GUAYANILLA APT 804 | | | SAN JUAN | PR | 00923 | |
| 694675 | KENNY GUERRA ALCAZAR | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 258405 | KENNY GUZMAN LABOY | ADDRESS ON FILE | | | | | | | |
| 694676 | KENNY IRIZARRY BAEZ | P O BOX 1136 | | | | SAN GERMAN | PR | 00683 | |
| 694677 | KENNY J COLON ALVARADO | RIO JUEYES | 48 CALLE 3 PARC MARIANO COLON | | | COAMO | PR | 00769 | |
| 694678 | KENNY J CRUZ | HC 763 BOX 3770 | | | | PATILLAS | PR | 00723 | |
| 258406 | KENNY J GUTIERREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 258407 | KENNY L KUILAN NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 258408 | KENNY L RAMOS BURGOS | ADDRESS ON FILE | | | | | | | |
| 694679 | KENNY L. LORENZO VARGAS | URB. COSTA SUR CALLE G G-3 | | | | YAUCO | PR | 00698 | |
| 694680 | KENNY LIANG | 90 URB PASEO DE PRADO | | | | CAROLINA | PR | 00987 | |
| 846147 | KENNY M ORTIZ DE JESUS | HACIENDA BORINQUEN | 1206 CALLE ALMENDRO | | | CAGUAS | PR | 00725-7574 | |
| 258409 | KENNY MONTALVO REYES | ADDRESS ON FILE | | | | | | | |
| 694681 | KENNY O GALARZA AROCHO ELIZABETH AROCHO | HC 03 BOX 11797 | | | | JUANA DIAZ | PR | 00795 | |
| 258410 | KENNY PEREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 846148 | KENNY PLAYSYSTEMS | ALT INTERAMERICANA | P8 CALLE 11 | | | TRUJILLO ALTO | PR | 00976-3206 | |
| 258411 | KENNY R GUERRA ALCAZAR | ADDRESS ON FILE | | | | | | | |
| 694682 | KENNY RAMIREZ TORO | ADDRESS ON FILE | | | | | | | |
| 258412 | KENNY RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 694683 | KENNY RIVERA RODRIGUEZ | 1 SAN LORENZO | APTS OFIC 71 | | | SAN LORENZO | PR | 00754-3738 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694684 | KENNY RODRIGUEZ ESCRIBANO | BO BEATRIZ | SECTOR LOS PONES CARR 1 KM 44 9 | | | CAGUAS | PR | 00725 | |
| 694685 | KENNY S GONZALEZ CONTRERAS | P O BOX 126 | | | | SAN LORENZO | PR | 00754 | |
| 694686 | KENNY SANCHEZ AYALA | HC 5 BOX 50618 | | | | MAYAGUEZ | PR | 00680 | |
| 258413 | KENNY SANTIAGO AREVALO | ADDRESS ON FILE | | | | | | | |
| 258414 | KENNY SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| 694687 | KENNY SIEBENS BORRELI | BO SUSUA BAJA | 192 CALLE AMAPOLAS | | | SABANA GRANDE | PR | 00637 | |
| 258415 | KENNY SIERRA VARGAS | ADDRESS ON FILE | | | | | | | |
| 694688 | KENNY VEGA VEGA | HC 10 BOX 6993 | | | | SABANA GRANDE | PR | 00637 | |
| 694689 | KENNY VELEZ GONZALEZ | PO BOX 509 | | | | YAUCO | PR | 00698 | |
| 694690 | KENNY VELEZ LIZARDI | COND BAYAMONTE | APTO 602 | | | BAYAMON | PR | 00956 | |
| 258416 | KENNYA S QUINONES NEGRONI | ADDRESS ON FILE | | | | | | | |
| 258417 | KENNYEL SUAREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 694691 | KENNY'S BAKERY INC | 411 CALLE BALEARES | | | | SAN JUAN | PR | 00920 | |
| 694693 | KENNY'S BAKERY INC | PO BOX 3734 | | | | GUAYNABO | PR | 00970 | |
| 694692 | KENNY'S BAKERY INC | TORRIMAR | 14-22 GRANADA | | | GUAYNABO | PR | 00966 | |
| 694694 | KENNYS BAKERY/JOSE MONTALVO TRIAS | TORRIMAR | 14-22 CALLE GUANADA | | | GUAYNABO | PR | 00966 | |
| 258418 | KENRY FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 694695 | KEN'S HOTEL CASA BLANCA | 4 CALLE ROSA | | | | CAROLINA | PR | 00979 | |
| 258419 | KENSINGTON HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 258420 | KENSINGTON MEDICAL CENTER | PO BOX 556 | | | | PUEBLO | CO | 81002 | |
| 258421 | KENT MD , RAYMOND J | ADDRESS ON FILE | | | | | | | |
| 694696 | KENT METER/DBA ABB | P O BOX 225 | | | | ISABELA | PR | 00662 | |
| 258422 | KENTUCKIANA PAIN SPECIALISTS | MEDICAL RECORDS | PO BOX 24261 | | | LOUISVILLE | KY | 40224-0261 | |
| 694697 | KENTUCKY FRIED CHICKEN | PO BOX 11858 | | | | SAN JUAN | PR | 00922-1858 | |
| 258423 | KENTUCKY STATE TRESURER | 1050 US HWY 127 SOUTH | SUITE 100 | | | FRANKFORT | KY | 40601 | |
| 694698 | KENTUCKY UNIVERSITY RESEARCH FOUNDATION | WESTWERN KENTUKY UNIVERSITY | 1 BIG RED WAY 344 TPH BOWLING | GREEN | | KENTUCKY | KY | 42101-3576 | |
| 694699 | KENY KEMPO RYU INC | URB LEVITTOWN SEPTIMA SECC | HS 22 CALLE GREGORIA LEDESMA | | | TOA BAJA | PR | 00949 | |
| 258424 | KENY RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 258425 | KENYA A GUERRA CESINO | ADDRESS ON FILE | | | | | | | |
| 694700 | KENYA M IZQUIERDO CRUZ | HC 40 BOX 44615 | | | | SAN LORENZO | PR | 00754 | |
| 258426 | KEOPS ENTERPRISES DBA / OFFICE EQUIPMENT | PO BOX 810138 | | | | CAROLINA | PR | 00981-0138 | |
| 846149 | KEOPS ENTERPRISES, INC. | PO BOX 810138 | | | | CAROLINA | PR | 00981-0138 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1474775 | Keppel, Frederick L | ADDRESS ON FILE | | | | | | | |
| 258427 | KEPPIS PEREZ, MILAGROS A | ADDRESS ON FILE | | | | | | | |
| 258428 | KERCADO ALEMANI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 258429 | KERCADO ANDINO, NESHMA S. | ADDRESS ON FILE | | | | | | | |
| 258430 | KERCADO APONTE, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 258431 | KERCADO APONTE, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 258433 | KERCADO CARDONA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 258432 | KERCADO CARDONA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 797682 | KERCADO CENTENO, YULEIKA | ADDRESS ON FILE | | | | | | | |
| 258435 | KERCADO COUVERTIER, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 258436 | KERCADO ESTRADA & CO. | CAPITAL CENTER SOUTH TOWER | 239 ARTERIAL HOSTOS SUI | | | SAN JUAN | PR | 00918-1478 | |
| 258437 | KERCADO FUENTES, BELEN | ADDRESS ON FILE | | | | | | | |
| 258437 | KERCADO FUENTES, BELEN | ADDRESS ON FILE | | | | | | | |
| 797683 | KERCADO FUENTES, BELEN | ADDRESS ON FILE | | | | | | | |
| 258438 | KERCADO GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 258439 | KERCADO LLORENS, TATIANA | ADDRESS ON FILE | | | | | | | |
| 258440 | KERCADO MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 797684 | KERCADO MELENDEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 797685 | KERCADO MERCADO, AISHA | ADDRESS ON FILE | | | | | | | |
| 1420144 | KERCADO MORÁN, EILEEN | FRANCISCO SAN MIGUEL | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 258441 | KERCADO MORAN, JANET | ADDRESS ON FILE | | | | | | | |
| 258442 | KERCADO NEGRON, YONAHIRA | ADDRESS ON FILE | | | | | | | |
| 258443 | KERCADO OCASIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 258444 | KERCADO QUINONES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 258445 | KERCADO QUINONEZ , NESTOR | ADDRESS ON FILE | | | | | | | |
| 1258544 | KERCADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 258446 | KERCADO RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 258447 | KERCADO RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 258448 | KERCADO RIVERA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 258449 | KERCADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 258450 | KERCADO RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 1258545 | KERCADO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 258451 | KERCADO RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 258452 | KERCADO ROBLES, MARIA | ADDRESS ON FILE | | | | | | | |
| 258453 | KERCADO ROBLES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2087378 | Kercado Robles, Maria I. | ADDRESS ON FILE | | | | | | | |
| 1918701 | Kercado Robles, Maria I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1959454 | Kercado Robles, Maria L | ADDRESS ON FILE | | | | | | | |
| 258455 | KERCADO RODRIGUEZ, LIZA M | ADDRESS ON FILE | | | | | | | |
| 258456 | KERCADO SALAZAR, KARINA | ADDRESS ON FILE | | | | | | | |
| 797686 | KERCADO SANCHEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 258457 | KERCADO SANCHEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 1674423 | KERCADO SANCHEZ, EDNA MARIA | ADDRESS ON FILE | | | | | | | |
| 258458 | Kercado Torres, Jose L | ADDRESS ON FILE | | | | | | | |
| 797687 | KERCADO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 258459 | KERCADO VAZQUEZ, CARMEN W | ADDRESS ON FILE | | | | | | | |
| 258460 | KERCADO, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 2012694 | KERCADO, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 1910741 | Kercado-Sanchez, Edna Maria | ADDRESS ON FILE | | | | | | | |
| 1918727 | Kercado-Sanchez, Edna Maria | ADDRESS ON FILE | | | | | | | |
| 258461 | KEREH FABREGAS, SARA E. | ADDRESS ON FILE | | | | | | | |
| 258462 | KERELENE SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 258463 | KEREM MAR TORRES AVILA | ADDRESS ON FILE | | | | | | | |
| 258464 | KEREM VALENTIN ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 258465 | KEREN ALGARIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 694702 | KEREN J REYES PEREZ | LAS COLINAS | K 46 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 258466 | KEREN L SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694703 | KEREN M NIEVES MERCED | PO BOX 1151 | | | | AGUAS BUENAS | PR | 00703 | |
| 694704 | KEREN M OCASIO LOPEZ | HC 1 BOX 5998 | | | | CIALES | PR | 00638 | |
| 258467 | KEREN M. ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 258468 | KEREN MENDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 258469 | KEREN PEREZ SILVESTRY | ADDRESS ON FILE | | | | | | | |
| 258470 | KEREN RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 694705 | KEREN RIVERA GONZALEZ | PO BOX 3195 | | | | CAROLINA | PR | 00984 | |
| 694706 | KEREN RIVERA RONDON | | | | | | | | |
| 694707 | KEREN ROSADO GONZALEZ | CIUDAD JARDIN | 41 CALLE AZALEA | | | TOA ALTA | PR | 00953 | |
| 258471 | KEREN ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 258472 | KERESZTES MD , ROGER S | ADDRESS ON FILE | | | | | | | |
| 258473 | KERIC INC | 156 CALLE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 694708 | KERIGMA INC | ALFREDO VALLELLANES | PO BOX 2814 | | | BAYAMON | PR | 00961-2814 | |
| 258474 | KERISABEL SILVA SERRA | ADDRESS ON FILE | | | | | | | |
| 258475 | KERKADO BAEZ, VERONIKA | ADDRESS ON FILE | | | | | | | |
| 258476 | KERKADO SALGADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 797688 | KERKADO SURILLO, CLODOALDO | ADDRESS ON FILE | | | | | | | |
| 258477 | KERKADO SURILLO, CLODOALDO M | ADDRESS ON FILE | | | | | | | |
| 258478 | KERKADO SURILLO, DIANA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258479 | KERKADO SURILLO, SONIA DEL C | ADDRESS ON FILE | | | | | | | |
| 797689 | KERKADO SURILLO, SONIA DEL C | ADDRESS ON FILE | | | | | | | |
| 694710 | KERKY'S EXPRESS | 38 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 694709 | KERKY'S EXPRESS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 258480 | KERLA E BERMUDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 831771 | Kerlinda Deglans Olivencia | Calle Santa Isabel #1797 | Urbanizacion El Pilar | | | San Juan | PR | 00926 | |
| 694711 | KERLINDA DEGLANS OLIVENCIA | EL PILAR | 1797 SANTA ISABEL | | | SAN JUAN | PR | 00926 | |
| 258481 | KERLLY CORALEING TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 694712 | KERLY CORREA/TOMASA ORTIZ PINET | BO PARCELAS MEDIANIA BAJA | 140 CALLE 7 | | | LOIZA | PR | 00772 | |
| 694713 | KERLYN M BARBOSA APONTE | ADDRESS ON FILE | | | | | | | |
| 258482 | KERMARENID RIVAS TORRES | ADDRESS ON FILE | | | | | | | |
| 258483 | KERMARIE VALDIVIESO PEDRAGON | ADDRESS ON FILE | | | | | | | |
| 694714 | KERMELL OCASIO CABRERA | EDIF PROFESSIONAL OFIC 104 | | | | AIBONITO | PR | 00705 | |
| 694715 | KERMET J VELEZ FELIU | URB TORRIMAR | 18-6 CALLE ALCAZAR | | | GUAYNABO | PR | 00966 | |
| 258484 | KERMIDT R TIRADO MERCADO | PO BOX 140010 | | | | ARECIBO | PR | 00614-0010 | |
| 694716 | KERMIDT R TIRADO MERCADO | PO BOX 239 | | | | HATILLO | PR | 00659 | |
| 694717 | KERMIDT R TROCHE MERCADO | PO BOX 239 | | | | HATILLO | PR | 00659-0239 | |
| 694718 | KERMIT A. PEREZ MOLINARI | ADDRESS ON FILE | | | | | | | |
| 694719 | KERMIT BLACK | HC 2 BOX 11424 | | | | LAJAS | PR | 00667 | |
| 694720 | KERMIT D NIEVES DE JESUS | PO BOX 605 | | | | ARROYO | PR | 00714 | |
| 694721 | KERMIT GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 258485 | KERMIT J PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 258486 | KERMIT LUGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 258487 | KERMIT OLIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 694722 | KERMIT ORTIZ MORALES | 255 PONCE DE LEON | BANK TRUST PLAZA | SUITE 803 | | SAN JUAN | PR | 00917 | |
| 258488 | KERMIT ORTIZ MORALES | PO BOX 361352 | | | | SAN JUAN | PR | 00936-1352 | |
| 258489 | KERMIT PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 846150 | KERMIT PEREZ TORRES | URB LOS CAOBOS | 1769 CALLE GUAYABO | | | PONCE | PR | 00716-2638 | |
| 258490 | KERMIT R TORO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 258491 | KERMIT RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| 258492 | KERMIT RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| 694723 | KERMIT RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 694724 | KERMIT ROSADO CRUZ | BUENA VISTA | EE 31 CALLE RAMOS | | | BAYAMON | PR | 00957 | |
| 258493 | KERMIT SANTANA QUINONES | ADDRESS ON FILE | | | | | | | |
| 258494 | KERMIT SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 258495 | KERMIT VEGA AQUINO | ADDRESS ON FILE | | | | | | | |
| 258496 | KERMITH J VALDIVIESO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 694725 | KERMITH SILVA HERNANDEZ | URB LOS ROSALES | K3 CALLE 5 | | | HUMACAO | PR | 00791 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 258497 | KERMITH SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694726 | KERMITH VARGAS VARGAS | URB VALLE ALTO | 1229 CALLE PRADERA | | | PONCE | PR | 00730 | |
| 258498 | KERMY E VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1524836 | KERNIZAN DE JESUS , ARNEL | ADDRESS ON FILE | | | | | | | |
| 258499 | KERNIZAN DE JESUS, ARNEL | ADDRESS ON FILE | | | | | | | |
| 797690 | KERNIZAN DE JESUS, ARNEL | ADDRESS ON FILE | | | | | | | |
| 258500 | KERNIZAN DE JESUS, ARNEL | ADDRESS ON FILE | | | | | | | |
| 694727 | KERNYS RAMIREZ ORTIZ | P O BOX 1508 | | | | ARROYO | PR | 00714 | |
| 694728 | KEROM DEVELOPMENT INC | PO BOX 818 | | | | SANTA ISABEL | PR | 00757 | |
| 258501 | KERR GIANNONI, NATALIA | ADDRESS ON FILE | | | | | | | |
| 258502 | KERR MD, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 694729 | KERRLIZ SANTOS RIVERA | VILLA FONTANA | LL 8 VIA 23 | | | CAROLINA | PR | 00983 | |
| 694730 | KERRY O' CONNELL | ADDRESS ON FILE | | | | | | | |
| 694731 | KERRY ROBLES ACEVEDO | A 2 GARDENS HILLS | CLALE SERANIA | | | GUAYNABO | PR | 00966 | |
| 258503 | KERSHAW SOTO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 846151 | KERSIA VERDEJO ESTREMERA | 1149 CHALETS D'TOSCANIA APT 1 | | | | SAN JUAN | PR | 00924 | |
| 258504 | KERSTIN CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 258505 | KERTESZ, IMRE | ADDRESS ON FILE | | | | | | | |
| 258506 | KERVIN A MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 258507 | KERVIN O ORTIZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 694732 | KERVIN RUIZ COLON | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 258508 | KERVING WILLIAM MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 258509 | KERWIN A GARCIA SANTOS | ADDRESS ON FILE | | | | | | | |
| 258510 | KERY CONCEPCION, WALKY A. | ADDRESS ON FILE | | | | | | | |
| 258511 | KERY CONCEPCION, WALKY A. | ADDRESS ON FILE | | | | | | | |
| 258513 | KERY ERNEX, IRENE | ADDRESS ON FILE | | | | | | | |
| 258512 | KERY ERNEX, IRENE | ADDRESS ON FILE | | | | | | | |
| 694733 | KERY NAVA INC. | PO BOX 1826 | | | | CAROLINA | PR | 00984 | |
| 258514 | Kery Oquendo Martinez | ADDRESS ON FILE | | | | | | | |
| 258515 | Kery Oquendo Martinez | ADDRESS ON FILE | | | | | | | |
| 694734 | KERYGMA SERVICENTRO TEXACO 241 INC | P.O.BOX 5687 | | | | CAGUAS | PR | 00726 | |
| 694735 | KERYN RODRIGUEZ GARCIA | PO BOX 696 | | | | CANOVANAS | PR | 00729 | |
| 694736 | KES IMPORT INC. | BO OBRERO | 2021 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 694737 | KES IMPORT INC. | P.O. BOX 14127 | | | | SAN JUAN | PR | 00915 | |
| 258516 | KESHA C VAZQUEZ ROBLES | COLINAS DE BAYOAN | 209 CALLE CAONABO | | | BAYAMON | PR | 00957 | |
| 694738 | KESHA C VAZQUEZ ROBLES | COLINAS DE BAYOAN | 209 CALLE CONABO | | | BAYAMON | PR | 00957 | |
| 258517 | KESHIA M RODRIGUEZ BRACERO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258518 | KESHYA M JIRAU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 258519 | KESIA JASMINE MULERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 258520 | KESIA SOTO CINTRON | ADDRESS ON FILE | | | | | | | |
| 258521 | KESLIE GUTIERREZ VELEZ | HC 06 BOX 60806 | | | | MAYAGUEZ | PR | 00680 | |
| 694739 | KESLIE GUTIERREZ VELEZ | HC 5 BOX 60806 | | | | MAYAGUEZ | PR | 00680 | |
| 1710072 | KESSEL LLABRES, JOANNETTE VON | ADDRESS ON FILE | | | | | | | |
| 694740 | KESSENDIS MARTINEZ AGOSTO | URB LOS ANGELES | WJ 1 CALLE ALELI | | | CAROLINA | PR | 00979 | |
| 258522 | KESSLER MD , HOWARD S | ADDRESS ON FILE | | | | | | | |
| 258523 | KESSLER SPORTS MEDICINE CENTER | 4800 N FEDERAL HWY FL 3 | | | | FORT LAUDERDALE | FL | 33308 | |
| 1433408 | KESSLER, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 258524 | KET CUTS Y MORE | PO BOX 16270 | | | | SAN JUAN | PR | 00908 | |
| 694741 | KETCHUM PUBLIC RELATIONS | 1201 CONNECTICUT AVE SUITE 300 | | | | WASHINGTON | DC | 20036 | |
| 258525 | KETHELINE BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 694742 | KETHY RAMIREZ | BOX 284 | | | | CAYEY | PR | 00736 | |
| 694743 | KETIH HOWARD | 73 LOMB MEMORIAL DRIVE | | | | ROCHESTER | NY | 14623-5603 | |
| 694744 | KETRUS VAZQUEZ RIVERA | P O BOX 1050 | | | | CANOVANAS | PR | 00729 | |
| 694745 | KETSIA J CARDONA | URB EL CONQUISTADOR | G 4 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 258527 | KETSIE CALDERON VIGO | ADDRESS ON FILE | | | | | | | |
| 258526 | KETSIE CALDERON VIGO | ADDRESS ON FILE | | | | | | | |
| 258528 | KETSIE CALDERON VIGO | ADDRESS ON FILE | | | | | | | |
| 258529 | KETSY A CRUZ RIVERA | 4 CALLE DUVERNE | | | | HORMIGUEROS | PR | 00660 | |
| 846152 | KETSY A CRUZ RIVERA | 4 CALLE GENERAL DUVERGE | | | | HORMIGUEROS | PR | 00660-1744 | |
| 258530 | KETSY A CRUZ RIVERA | CALLE DUVERGE #4 | | | | HORMIGUEROS | PR | 00660 | |
| 258531 | KETSY CAMACHO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 694746 | KETSY CAMACHO PADILLA | ADDRESS ON FILE | | | | | | | |
| 258532 | KETSY GARCIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 694747 | KETSY I PAGAN MERCADO | PARQUE SAN ANTONIO | 2901 PARQUE SAN ANTONIO II | | | CAGUAS | PR | 00727 | |
| 694748 | KETSY IVONNE SEDA | MONTE GRANDE | CARR 102 KM 21.4 CASA 70 | | | CABO ROJO | PR | 00623 | |
| 694749 | KETSY MARTINEZ | RES ZORRILLA | EDIF 13 APT 93 | | | MANATI | PR | 00674 | |
| 1457194 | KETSY PAGAN MERCADO POR SI Y EN REPRESENTACION DE OCP | ADDRESS ON FILE | | | | | | | |
| 258534 | KETSY VAZQUEZ ALOMAR | ADDRESS ON FILE | | | | | | | |
| 258535 | KETSYANN RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 258536 | KETTY A FLORENZAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 258537 | KETTY BETANCOURT LANCARA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 258538 | KETTY D CRUZ MADERA | ADDRESS ON FILE | | | | | | | |
| 694750 | KETTY FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| 694751 | KETTY GONZALEZ CARRION | HC 645 BOX 5165 | | | | TRUJILLO ALTO | PR | 00976 | |
| 846153 | KETTY I VERA MARTINEZ | PO BOX 151 | | | | UTUADO | PR | 00641-0151 | |
| 258539 | KETTY MADERA ORTIZ | LCDO. JESÚS MANUEL ROSARIO FÉLIX | URB. CARRIÓN MADURO | CALLE 4 | NO. 34 | JUANA DÍAZ | PR | 00795 | |
| 258540 | KETTY MADERA ORTIZ | LCDO. RENÉ FRANCESCHINI PASCUAL | APARTADO 330951 | | | PONCE | PR | 00795-1564 | |
| 694752 | KETTY REYES BURGOS | RIO PIEDRAS HEIGHT | 203 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| 258541 | KETTY RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 694753 | KETTY RODRIGUEZ CASILLAS | 57 HORIZONTES | | | | GURABO | PR | 00778 | |
| 258542 | KETTY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694754 | KETTY ROLDAN BENITEZ | HC 02 BOX 5074 | | | | LARES | PR | 00669 | |
| 258543 | KETZI RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 694755 | KETZY A BERENGER TROCHE / YASHIRA CARLO | 92 CAMINO LOS PADILLAS | CALLEJON LOS MARTINEZ | | | CABO ROJO | PR | 00623 | |
| 694756 | KETZY MELECIO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 694757 | KETZY MENDOZA ESPINOSA | P O BOX 8179 | | | | HUMACAO | PR | 00792 | |
| 258544 | KEVANE GRANT THORNTON LLP | 33 CALLE BOLIVIA | SUITE 400 | | | SAN JUAN | PR | 00917-2013 | |
| 831772 | Kevane Grant Thornton LLP | 33 Calle Bolivia, Suite 400 | | | | San Juan | PR | 00917-2013 | |
| 258545 | KEVANE GRANT THORNTON LLP | CALLE BOLIVIA #33 SUITE 400 | | | | SAN JUAN | PR | 00917-2013 | |
| 831772 | Kevane Grant Thornton LLP | Estrella, LLC | Paul Hammer | 150 Tetuan Street | | San Juan | PR | 00091 | |
| 831772 | Kevane Grant Thornton LLP | Paul Hammer | Director, Financial Reorganization | Estrella, LLC | 150 Tetuan Street | San Juan | PR | 00901 | |
| 694758 | KEVANE PETERSON SOTO PASARELL | FOURTH FLOOR | 33 BOLIVAR STREET | | | SAN JUAN | PR | 00917 | |
| 694759 | KEVANE PETERSON SOTO PASARELL | FOURTH FLOOR | 33 BOLIVAR STREET | | | SAN JUAN | PR | 00917 | |
| 258546 | KEVANE SOTO PASARELL | ADDRESS ON FILE | | | | | | | |
| 694760 | KEVEN BOSQUE DEL TORO | BZN 20 CENTRO DE GOBIERNO | | | | MAYAGUEZ | PR | 00680 | |
| 846154 | KEVEN BOSQUE DEL TORO | PO BOX 6693 | | | | MAYAGÜEZ | PR | 00681-6693 | |
| 694761 | KEVEN COLON SANTIAGO | 35 EL VIGIA | | | | ARECIBO | PR | 00612 | |
| 258547 | KEVEN J DIAZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 258548 | KEVEN J MEJIAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 258549 | KEVEN MARTE | ADDRESS ON FILE | | | | | | | |
| 258550 | KEVEN ROLDAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 258551 | KEVEN STEVEN OTERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 258552 | KEVIAN K ORTIZ LECLERES | ADDRESS ON FILE | | | | | | | |
| 258553 | KEVIEL O RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770681 | KEVIN A . LUGO COSME | KEVIN A . LUGO COSME (DERECHO PROPIO) | FLAMBOYÁN Y-7 | VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 00983 | |
| 258554 | KEVIN A ALICEA APONTE | ADDRESS ON FILE | | | | | | | |
| 258555 | KEVIN A ALICEA CRUZ | ADDRESS ON FILE | | | | | | | |
| 258556 | KEVIN A ALVAREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 258557 | KEVIN A ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 258558 | KEVIN A ARCOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 694762 | KEVIN A BAEZ ORTIZ | URB TOALINDA | F 8 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 258559 | KEVIN A COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 258560 | KEVIN A DALBY | ADDRESS ON FILE | | | | | | | |
| 258561 | KEVIN A DAVILA DAVILA | ADDRESS ON FILE | | | | | | | |
| 694763 | KEVIN A DAVILA RIVERA | SUMIDERO LA RAMPLA | HC 01 BOX 6284 | | | AGUAS BUENAS | PR | 00703 | |
| 258562 | KEVIN A DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 258563 | KEVIN A MARENGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 258564 | KEVIN A MOLINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 258565 | KEVIN A MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 258566 | KEVIN A PARRILLA ALICEA | ADDRESS ON FILE | | | | | | | |
| 258567 | KEVIN A PIETRI CORDERO | ADDRESS ON FILE | | | | | | | |
| 258568 | KEVIN A SANTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 258569 | KEVIN A TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 258570 | KEVIN A. RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 258571 | KEVIN A. RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 258572 | KEVIN ALEMAN SALGADO | ADDRESS ON FILE | | | | | | | |
| 258573 | KEVIN ALEXANDER GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 258574 | KEVIN ALEXIS RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 258575 | KEVIN AMAURI AROCHO ESCALANTE | ADDRESS ON FILE | | | | | | | |
| 258576 | KEVIN AVILES DE LEON | ADDRESS ON FILE | | | | | | | |
| 258577 | KEVIN BASCO FEBO | ADDRESS ON FILE | | | | | | | |
| 694764 | KEVIN BETANCOURT MELENDEZ | RR BOX 108 | | | | SAN JUAN | PR | 00926 | |
| 258578 | KEVIN BURGOS VEGA | ADDRESS ON FILE | | | | | | | |
| 258579 | KEVIN CALDERON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 258580 | KEVIN CARTAGENA CRESPO | ADDRESS ON FILE | | | | | | | |
| 694765 | KEVIN CENTENO VILLANUEVA | HC 1 BOX 4816 | | | | SABANA HOYOS | PR | 00668 | |
| 258581 | KEVIN COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 694766 | KEVIN CONDE MONTERO | PO BOX 57 | | | | JUANA DIAZ | PR | 00795 | |
| 694767 | KEVIN CRUZ HERNANDEZ | 25 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 694768 | KEVIN CRUZ MUNIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258582 | KEVIN CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258583 | KEVIN D ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258584 | KEVIN D RAMOS CANDANEDO | ADDRESS ON FILE | | | | | | | |
| 694769 | KEVIN D. NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 258585 | KEVIN DEL VALLE APONTE | ADDRESS ON FILE | | | | | | | |
| 258586 | KEVIN DELGADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 258587 | KEVIN DIAZ DONES | ADDRESS ON FILE | | | | | | | |
| 694770 | KEVIN DIAZ MALBERT | ADDRESS ON FILE | | | | | | | |
| 258588 | KEVIN DOUGLAS DUNCAN | ADDRESS ON FILE | | | | | | | |
| 258589 | KEVIN DUQUE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 258590 | KEVIN E ANDINO CARDONA / EVELYN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 258591 | KEVIN E AYRA RIBOT | ADDRESS ON FILE | | | | | | | |
| 258592 | KEVIN E BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258593 | KEVIN E CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258594 | KEVIN E COLON SOTO | ADDRESS ON FILE | | | | | | | |
| 258595 | KEVIN E FLORES / ESTEBAN FLORES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 258596 | KEVIN E VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 258597 | KEVIN E VELEZ BRIGANTTI | ADDRESS ON FILE | | | | | | | |
| 258598 | KEVIN E VELEZ BRIGANTTI | ADDRESS ON FILE | | | | | | | |
| 258600 | KEVIN ESPINAL FALERO | ADDRESS ON FILE | | | | | | | |
| 694771 | KEVIN FERNANDEZ ORTIZ | CASTELLANA GARDENS | V 4 CALLE 18 | | | CAROLINA | PR | 00983-1951 | |
| 258601 | KEVIN FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 258602 | KEVIN FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 258603 | KEVIN FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| 258604 | KEVIN FUNG | ADDRESS ON FILE | | | | | | | |
| 258605 | KEVIN G LEBRON ROSA | ADDRESS ON FILE | | | | | | | |
| 694772 | KEVIN G PABON CARRASQUILLO | URB RIO GRANDE STATES | I A 14 C/ 5 B | | | RIO GRANDE | PR | 00947 | |
| 258606 | KEVIN G QUINTANA FUENTES | ADDRESS ON FILE | | | | | | | |
| 258607 | KEVIN G RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258608 | KEVIN GABRIEL ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 258609 | KEVIN GABRIEL GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 258610 | KEVIN GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 694773 | KEVIN GARCIA COLON | HC - 67 | BOX 106 | | | BAYAMON | PR | 00956 | |
| 694774 | KEVIN H MAC ISAAC | PO BOX 559 | | | | RINCON | PR | 00677 | |
| 258612 | KEVIN HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 694775 | KEVIN I COLLAZO SANCHEZ | P O BOX 1209 | | | | UTUADO | PR | 00641 | |
| 258613 | KEVIN J CARABALLO FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258614 | KEVIN J CASEY | ADDRESS ON FILE | | | | | | | |
| 258615 | KEVIN J CASIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 258616 | KEVIN J COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 258617 | KEVIN J DIAZ OTERO | ADDRESS ON FILE | | | | | | | |
| 258618 | KEVIN J HERNANDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 258619 | KEVIN J INDART ROSARIO | ADDRESS ON FILE | | | | | | | |
| 258620 | KEVIN J JIMENEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 258621 | KEVIN J MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694776 | KEVIN J MARTINEZ ROSARIO | URB LINDA VISTA | B 9 CALLE 4 | | | CAMUY | PR | 00627 | |
| 258622 | KEVIN J MATOS BENITEZ/ GEMA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 258623 | KEVIN J MONTALVO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 258624 | KEVIN J NAVARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 258625 | KEVIN J ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 258626 | KEVIN J PADILLA CORDOVA | ADDRESS ON FILE | | | | | | | |
| 258627 | KEVIN J QUINTERO MORALES | ADDRESS ON FILE | | | | | | | |
| 258628 | KEVIN J RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 258629 | KEVIN J RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 258630 | KEVIN J RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 258631 | KEVIN J ROMAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 258632 | KEVIN J SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 258633 | KEVIN J TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 694777 | KEVIN J TYLER | URB RIO CRISTAL | 834 CALLE JULIO BALOIZ 12 | | | MAYAGUEZ | PR | 00680 | |
| 258634 | KEVIN J VARGAS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 258635 | KEVIN JAVIER MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 258636 | KEVIN JESUS QUINTERO MORALES | ADDRESS ON FILE | | | | | | | |
| 258637 | KEVIN JOEL ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 258638 | KEVIN JOEL CARRION TORRES | ADDRESS ON FILE | | | | | | | |
| 258639 | KEVIN JOSE MORALES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 258640 | KEVIN L ABREU SEVERINO | ADDRESS ON FILE | | | | | | | |
| 258641 | KEVIN L MELENDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 258642 | KEVIN L RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 258643 | KEVIN LABOY PEREZ | ADDRESS ON FILE | | | | | | | |
| 258644 | KEVIN LAGARES FARIA | ADDRESS ON FILE | | | | | | | |
| 258645 | KEVIN LAO CRUZ | ADDRESS ON FILE | | | | | | | |
| 846155 | KEVIN LARRIUZ BRAVO | PO BOX 2891 | | | | ARECIBO | PR | 00613-2891 | |
| 258646 | KEVIN LIZASUAIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 258647 | KEVIN LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258648 | KEVIN M BURGOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 258649 | KEVIN M BUSH NUNEZ | ADDRESS ON FILE | | | | | | | |
| 258650 | KEVIN M CARMONA QUILES | ADDRESS ON FILE | | | | | | | |
| 694778 | KEVIN M CREPO TORRES | URB MONTE CLARO MO 15 | PASEO DEL VALLE | | | BAYAMON | PR | 00961 | |
| 258651 | KEVIN M GUZMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 258652 | KEVIN M HERRERA RIOS | ADDRESS ON FILE | | | | | | | |
| 694779 | KEVIN M HORTA RODRIGUEZ | BOX 384 | | | | LARES | PR | 00631 | |
| 258653 | KEVIN M NESBITT PERCIVAL | ADDRESS ON FILE | | | | | | | |
| 258654 | KEVIN M OQUENDO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 258655 | KEVIN M PASTRANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 258656 | KEVIN M RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 258657 | KEVIN M RIVERA SIERRA | ADDRESS ON FILE | | | | | | | |
| 258658 | KEVIN MARTINEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 258659 | KEVIN MARTIR BELTRAN | ADDRESS ON FILE | | | | | | | |
| 258660 | KEVIN MEDINA FLORES | ADDRESS ON FILE | | | | | | | |
| 258661 | KEVIN MELENDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 258662 | KEVIN MERCADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 258663 | KEVIN MERCADO VALLESPIL | ADDRESS ON FILE | | | | | | | |
| 258664 | KEVIN MOJICA RONDON | ADDRESS ON FILE | | | | | | | |
| 258665 | KEVIN MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 258666 | KEVIN MORALES CRUZ / MARISOL CRUZ | ADDRESS ON FILE | | | | | | | |
| 258667 | KEVIN MUNOZ GOIRI | ADDRESS ON FILE | | | | | | | |
| 258668 | KEVIN N CARABALLO MORALES | ADDRESS ON FILE | | | | | | | |
| 258669 | KEVIN N GONZALEZ BORDALINO | ADDRESS ON FILE | | | | | | | |
| 694780 | KEVIN NEARY | PO BOX 9066597 | | | | SAN JUAN | PR | 00906 6597 | |
| 258670 | KEVIN NEGRON APONTE | ADDRESS ON FILE | | | | | | | |
| 258671 | KEVIN O CONNER RIVERA | ADDRESS ON FILE | | | | | | | |
| 258672 | KEVIN O DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 258673 | KEVIN O FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258674 | KEVIN O MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 258675 | KEVIN O MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 694781 | KEVIN O ORTIZ RODRIGUEZ | HC 06 BOX 13651 | | | | COROZAL | PR | 00783 | |
| 694782 | KEVIN O RAMIREZ CRUZ | BDA SAN ISIDRO | 41 ANGEL SAAVEDRA | | | SABANA GRANDE | PR | 00637 | |
| 258676 | KEVIN O SOLIS ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| 694783 | KEVIN OLIVENCIA MARTINEZ | NUEVA VIDA EL TUQUE | M 28 CALLE 1 | | | PONCE | PR | 00728 | |
| 258677 | KEVIN ONGAY SOTO | ADDRESS ON FILE | | | | | | | |
| 258678 | KEVIN P ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258679 | KEVIN PELLOT CUBERO | ADDRESS ON FILE | | | | | | | |
| 258680 | KEVIN PENA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 258681 | KEVIN QUINONES | ADDRESS ON FILE | | | | | | | |
| 694784 | KEVIN R BERMUDEZ PORTALATIN | PO BOX 433 | | | | FLORIDA | PR | 00650 | |
| 258682 | KEVIN R DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 846156 | KEVIN R LOPEZ SOTO | BO OBRERO | 718 CALLE 10 | | | SAN JUAN | PR | 00915-3912 | |
| 258683 | KEVIN R MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 258684 | KEVIN R SANABRIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 258686 | KEVIN R SANTIAGO A/C RAFAEL E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 694785 | KEVIN R SIERRA AROCHE | BO BAYAMONCITO | HC 1 BOX 6442 | | | AGUAS BUENAS | PR | 00703 | |
| 258687 | KEVIN R VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 258688 | KEVIN RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258689 | KEVIN REYES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 694786 | KEVIN RIOS AGRONT | ADDRESS ON FILE | | | | | | | |
| 258690 | KEVIN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258691 | KEVIN RIVERA SALCEDO | ADDRESS ON FILE | | | | | | | |
| 258692 | KEVIN RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 258693 | KEVIN RODRIGUEZ PANTOJAS | URB BRISAS DE PARQUE ESCORIAL | 345 BLVD MEDIA LUNA APT 4703 | | | CAROLINA | PR | 00987-5161 | |
| 694787 | KEVIN RODRIGUEZ PANTOJAS | URB VALLE ARRIBA HEIGHTS | DK 6 CALLE 201 | | | CAROLINA | PR | 00983-3715 | |
| 258694 | KEVIN RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 258695 | KEVIN ROMAN TORO | ADDRESS ON FILE | | | | | | | |
| 258696 | KEVIN ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 258697 | KEVIN ROSARIO MOJICA | ADDRESS ON FILE | | | | | | | |
| 258698 | KEVIN ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 258699 | KEVIN S FISCHBACH MOTTA | ADDRESS ON FILE | | | | | | | |
| 258700 | KEVIN SANABRIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 258701 | KEVIN SANCHEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 694788 | KEVIN SANCHEZ GONZALEZ | MANSIONES DE CAROLINA | NN 3 CALLE 57 | | | CAROLINA | PR | 00987 | |
| 258702 | KEVIN SERRANO ZABALA | ADDRESS ON FILE | | | | | | | |
| 258703 | KEVIN T ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 258704 | KEVIN TOLEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 258705 | KEVIN TORO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 258706 | KEVIN TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 258707 | KEVIN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258708 | KEVIN TRRUELLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694789 | KEVIN VALDIZAN LOPEZ | URB CIUDAD REAL | 33 CALLE ALCALA | | | VEGA BAJA | PR | 00693 | |
| 258709 | KEVIN VALENTIN ACEVEDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258710 | KEVIN VALLES SILVA | ADDRESS ON FILE | | | | | | | |
| 694790 | KEVIN VARGAS | PMB 156 | PO BOX 4002 | | | VEGA ALTA | PR | 00692 | |
| 258711 | KEVIN VEGA COLON | ADDRESS ON FILE | | | | | | | |
| 258712 | KEVIN VEGA NEGRON | ADDRESS ON FILE | | | | | | | |
| 258713 | KEVIN VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 258714 | KEVIN VELEZ GAUD | ADDRESS ON FILE | | | | | | | |
| 258715 | KEVIN W VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 258716 | KEVIN X PADILLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 258717 | KEVIN Y DEIDA ARBELO | ADDRESS ON FILE | | | | | | | |
| 258718 | KEVIN Y FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | | |
| 258719 | KEVIN Y FRANCO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 258720 | KEVIN Y PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 694791 | KEVIN Y RIVERA COLON | CONDOMINIO LOS OLMOS APT 14 J | | | | SAN JUAN | PR | 00927 | |
| 258721 | KEVIN Y RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 258722 | KEVIN Y RIVERA PADUA | ADDRESS ON FILE | | | | | | | |
| 258723 | KEVIN Y ROLDAN GOMEZ | ADDRESS ON FILE | | | | | | | |
| 258724 | KEVIN ZAYAS DAVILA | ADDRESS ON FILE | | | | | | | |
| 258725 | KEVYN JOSE DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258726 | KEWIN SANTIAGO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 694792 | KEY ASSET MANAGEMENT INC | 127 PUBLIC SQUARE | CLEVELAND | | | OHIO | OH | 44114-1306 | |
| 258727 | KEY FERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 694793 | KEY INSURANCE AGENCY INC | P O BOX 70128 | | | | SAN JUAN | PR | 00936-8128 | |
| 258728 | KEY INTEGRATED SOLUTIONS INC | P O BOX11885 | | | | SAN JUAN | PR | 00922-1885 | |
| 258729 | KEY MAN | BOX 5183 CUC STA. | | | | CAYEY | PR | 00736-0000 | |
| 846157 | KEY MAN CERRAJERIA 2000 | PO BOX 5183 CUC STATION | | | | CAYEY | PR | 00737 | |
| 258730 | KEY OYOLA MD, VERONICA | ADDRESS ON FILE | | | | | | | |
| 258731 | KEY OYOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 694794 | KEY PHONE INC | P O BOX 11614 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 694795 | KEY SOLUTION S INC. | PO BOX 195003 | | | | SAN JUAN | PR | 00919 | |
| 2146090 | Keybanc Cap Mkts Inc. | c/o Corporation Service Company | 80 State Street | | | Albany | NY | 12207-2543 | |
| 2146091 | Keybank National Association | Attn: Legal Department | 127 Public Square | | | Cleveland | OH | 44114 | |
| 258732 | KEYE HSIAO RAMOS | ADDRESS ON FILE | | | | | | | |
| 846158 | KEYE PRODUCTIVITY CENTER | P O BOX 410 | | | | SARANAC LAKE | NY | 12983-0410 | |
| 258733 | KEYE PRODUCTIVITY CENTER | PO BOX 27-480 | | | | KANSAS CITY | MI | 64180-0001 | |
| 694796 | KEYE PRODUCTIVITY CENTER | PO BOX 4725 | | | | BUFFALO | NY | 14240 | |
| 694797 | KEYE PRODUCTIVITY CENTER | PO BOX 8297 | | | | SHAWNEE MISSION | KS | 66208 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 694799 | KEYLA AVILES ACEVEDO | HC 56 BOX 35735 | | | | AGUADA | PR | 00602 | |
| 258734 | KEYLA BAEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 258735 | KEYLA CABRERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 694800 | KEYLA CRUZ GARCIA | URB EST DE YAUCO | E 9 CALLE JASPE | | | YAUCO | PR | 00698 | |
| 694801 | KEYLA D CASTRO COLLAZO | P O BOX 161 | | | | CAYEY | PR | 00736 | |
| 694802 | KEYLA E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 694803 | KEYLA ENID | VILLAS DEL MONTE ATENAS | APT 202 | | | SAN JUAN | PR | 00926 | |
| 258736 | KEYLA ENID SANCHEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 694804 | KEYLA GOVEO RIVERA | RR 4 BOX 3101 | | | | BAYAMON | PR | 00956 | |
| 694805 | KEYLA I DAVILA ARROYO | LA ESPERANZA S 33 | CALLE 16 | | | VEGA ALTA | PR | 00692 | |
| 694806 | KEYLA I LOPEZ | SOLAR 44 COM VILLA VERDE | | | | SALINAS | PR | 00751 | |
| 258737 | KEYLA I. ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 258738 | KEYLA J DAVILA MARCANO | ADDRESS ON FILE | | | | | | | |
| 694807 | KEYLA J DIAZ | HC 02 BOX 03 | | | | BARRANQUITAS | PR | 00794 | |
| 258740 | KEYLA J NEGRON MOLINA | ADDRESS ON FILE | | | | | | | |
| 258739 | KEYLA J NEGRON MOLINA | ADDRESS ON FILE | | | | | | | |
| 258741 | KEYLA J NEGRON PAGAN | ADDRESS ON FILE | | | | | | | |
| 258742 | KEYLA J ORTIZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 258743 | KEYLA JANICE DAVILA MARCANO | ADDRESS ON FILE | | | | | | | |
| 694808 | KEYLA L MERCADO CUEBAS | PO BOX 9073 | | | | MAYAGUEZ | PR | 00681 | |
| 694809 | KEYLA LEE GOMEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 258744 | KEYLA M CONCEPCION ROMERO | ADDRESS ON FILE | | | | | | | |
| 694810 | KEYLA M DE LA CRUZ | RES EL MANANTIAL | EDIF 2 APTO 29 | | | RIO PIEDRAS | PR | 00921 | |
| 258745 | KEYLA M FERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 258746 | KEYLA M GANDARA UMPIERRE | ADDRESS ON FILE | | | | | | | |
| 258747 | KEYLA M LOPEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 694811 | KEYLA M MARTINEZ SANCHEZ | VILLA COOPERATIVA | G 47 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 258748 | KEYLA M MEDINA NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 258749 | KEYLA M NIEVES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 694812 | KEYLA M PADILLA ALEQUIN | HC 02 BOX 16900 | | | | LAJAS | PR | 00667 | |
| 258750 | KEYLA M QUINONES LABOY | ADDRESS ON FILE | | | | | | | |
| 258751 | KEYLA M RIOS CABRERA | ADDRESS ON FILE | | | | | | | |
| 258752 | KEYLA M ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 258754 | KEYLA M SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 258755 | KEYLA M VELAZQUEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 694813 | KEYLA M VELEZ SEPULVEDA | HC 3 BOX 36659 | | | | MAYAGUEZ | PR | 00680 | |
| 258757 | KEYLA M. MALDONADO OJEDA | ADDRESS ON FILE | | | | | | | |
| 258758 | KEYLA M. RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 258759 | KEYLA MAISONET ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258760 | KEYLA MARIE BADILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 258761 | KEYLA MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 258762 | KEYLA MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 694814 | KEYLA MATEO MATOS | BO CA¥ABON SECTOR LA TORRE | CARR 770 KM 1 3 | | | BARRANQUITAS | PR | 00794 | |
| 258763 | KEYLA MAYRI HUERTA GARCIA | ADDRESS ON FILE | | | | | | | |
| 258764 | KEYLA MELENDEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 694798 | KEYLA MERCADO VALLE | HC 1 BOX 5170 | | | | HORMIGUERO | PR | 00660 | |
| 694816 | KEYLA NIEVES RIVERA | PO BOX 871 | | | | CIDRA | PR | 00739 | |
| 846159 | KEYLA PEREZ FIGUEROA | PO BOX 1352 | | | | LAS PIEDRAS | PR | 00771-1352 | |
| 258765 | KEYLA RIOS CALDERON | ADDRESS ON FILE | | | | | | | |
| 694817 | KEYLA RIVERA CENTENO | PO BOX 442 | | | | CAROLINA | PR | 00986 | |
| 258766 | KEYLA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258767 | KEYLA RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 258768 | KEYLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694818 | KEYLA RODRIGUEZ BURGOS | COND MARIVI 100 | 6617 APTO 207 | | | MOROVIS | PR | 00687 | |
| 258769 | KEYLA RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 694819 | KEYLA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 846160 | KEYLA ROJAS APONTE | RR 2 BOX 7575 | BO QDA CRUZ | | | TOA ALTA | PR | 00953-9804 | |
| 694820 | KEYLA ROMAN DE LEON | ADDRESS ON FILE | | | | | | | |
| 258770 | KEYLA ROSADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 694821 | KEYLA ROSARIO WESTERBAND | URB TOA ALTA HTS | AM 13 CALLE 36 | | | TOA ALTA | PR | 00953-4421 | |
| 258771 | KEYLA SARIT MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 258772 | KEYLA SOSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 258773 | KEYLA TROCHE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 258774 | KEYLA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 258775 | KEYLA VÉLEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 258776 | KEYLA Y MOLERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 694823 | KEYLA Y ROSA RIVERA | HC 44 BOX 13810 | | | | CAYEY | PR | 00736 | |
| 258777 | KEYLA Y. GARCIA MEDEZ | ADDRESS ON FILE | | | | | | | |
| 694824 | KEYLA ZOE TORRES MATEO | P O BOX 709 | | | | COAMO | PR | 00769 | |
| 258778 | KEYLANI PADRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258779 | KEYLIZ J. MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 694825 | KEYLLA IRIZARRY RODRIGUEZ | URB RIO CRISTAL | 8350 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| 258780 | KEYMARIE RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 1530538 | Keynejad, Jamshid | ADDRESS ON FILE | | | | | | | |
| 1530538 | Keynejad, Jamshid | ADDRESS ON FILE | | | | | | | |
| 258781 | KEYRA M RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 258782 | KEYRA PENA DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258783 | KEYSA G ROSAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694826 | KEYSA L. NEGRON VELEZ | PO BOX 265 | DIST. BAYAMON 2 | | | BAYAMON | PR | 00959 | |
| 258784 | KEYSCHA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694827 | KEYSHA M BAERGA CRUZ | P O BOX 350 | | | | PATILLAS | PR | 00723 | |
| 694828 | KEYSHA M GOMEZ ARZON | 6B BO RELAMPAGO | | | | NAGUABO | PR | 00718 | |
| 258785 | KEYSHA M ORTIZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| 694829 | KEYSHA MALDONADO AVILES | URB LOMAS ALTA | H4 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 258786 | KEYSHA MALDONADO MONTES | ADDRESS ON FILE | | | | | | | |
| 258787 | KEYSHA NANETTE SANTIAGO ROJAS | ADDRESS ON FILE | | | | | | | |
| 694830 | KEYSHA RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 258788 | KEYSHA ROIG NIEVES | ADDRESS ON FILE | | | | | | | |
| 258789 | KEYSHALA M ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 694831 | KEYSHIA K SLODARZ CRUZ | HC 06 BOX 73015 | | | | CAGUAS | PR | 00725 | |
| 258790 | KEYSHIA M NAZARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 258791 | KEYSHLA A MARTINEZ ROSALY | ADDRESS ON FILE | | | | | | | |
| 258792 | KEYSHLA BRUNO CRESPO | ADDRESS ON FILE | | | | | | | |
| 258793 | KEYSHLA BRUNO CRESPO | ADDRESS ON FILE | | | | | | | |
| 258794 | KEYSHLA CORDERO MORALES | ADDRESS ON FILE | | | | | | | |
| 258795 | KEYSHLA FLORES PABON | ADDRESS ON FILE | | | | | | | |
| 694832 | KEYSHLA GORRITZ AQUINO | PASEO COSTA DEL SUR | J 2 CALLE 8 | | | SALINAS | PR | 00751 | |
| 258796 | KEYSHLA LOPEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 258797 | KEYSHLA M DIAZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 258798 | KEYSHLA M GUZMAN COLON | ADDRESS ON FILE | | | | | | | |
| 258799 | KEYSHLA M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 258800 | KEYSHLA M SCUTIERE CASANOVA | ADDRESS ON FILE | | | | | | | |
| 258801 | KEYSHLA M TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 258802 | KEYSHLA M TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 258803 | KEYSHLA M VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 258804 | KEYSHLA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 258805 | KEYSLA GONZALEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 694834 | KEYSTONE | LEARNING SYSTEMS CORP | 2241 LARSEN PKWY | | | PROVO | UT | 84606 | |
| 694833 | KEYSTONE | PO BOX 790364 | | | | SAINT LOUIS | MO | 63179-0364 | |
| 694835 | KEYSTONE INFORMATION SYSTEM INC | 530 AVE PONCE DE LEON SUITE254 | | | | SAN JUAN | PR | 00902 | |
| 694836 | KEYSTONE LEARNING SYSTEMS LLC | 5300 WESTVIEW DRIVE SUITE 405 | | | | FREDERICK | MD | 21703 | |
| 258806 | KEYSTONE ORTHOPAEDIC SPECIALISTS | PO BOX 9202 | | | | BELFAST | ME | 04915-9202 | |
| 258807 | KEYVEN ACOSTA BAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258808 | KEZIAH CASTRO BURGOS | ADDRESS ON FILE | | | | | | | |
| 831773 | KF Solutions Corp | P O Box 399 | | | | Bayamón | PR | 00960 | |
| 258809 | KF SOLUTIONS CORP. | P.O. BOX 399 | | | | BAYAMON | PR | 00960-0000 | |
| 258810 | KF SOLUTIONS CORP/BCO DESARROLLO ECONOMI | PO BOX 399 | | | | BAYAMON | PR | 00960-0399 | |
| 2164050 | KG DIVERSIFIED PRODUCTS, INC. | COND. JARDINES SAN IGNACIO | APT. 1301-B | | | SAN JUAN | PR | 00927 | |
| 2137372 | KG DIVERSIFIED PRODUCTS, INC. | GONZALEZ NUÑEZ, GERARDO | COND. JARDINES SAN IGNACIO | APT. 1301-B | | SAN JUAN | PR | 00927 | |
| 258811 | KHADER RASHID, HILWA | ADDRESS ON FILE | | | | | | | |
| 258812 | KHADIZIA I PACHECO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 258813 | KHAIR, MD ABUL | ADDRESS ON FILE | | | | | | | |
| 258815 | KHALIL MOHAMED, KARIMA | ADDRESS ON FILE | | | | | | | |
| 797691 | KHALIL MOHAMED, KARIMA | ADDRESS ON FILE | | | | | | | |
| 258816 | KHALIL MORENO, FARID | ADDRESS ON FILE | | | | | | | |
| 258817 | Khalil Moreno, Soad | ADDRESS ON FILE | | | | | | | |
| 258818 | KHALIL SOTO, FARID | ADDRESS ON FILE | | | | | | | |
| 258819 | KHALIL YADIEL REYES MORAZA | CARLOS RIVERA MATOS | EDIF. VILLA NEVÁREZOF. | OFICINA 307 | | SAN JUAN | PR | 00927 | |
| 694837 | KHALTED MAZKATLI | P O BOX 143571 | | | | ARECIBO | PR | 00614-3571 | |
| 258820 | KHAMALY CARATTINI TORRES | ADDRESS ON FILE | | | | | | | |
| 258821 | KHAN GOMEZ, HAKIM | ADDRESS ON FILE | | | | | | | |
| 258822 | KHAN MD, AGHA | ADDRESS ON FILE | | | | | | | |
| 258823 | KHAN RAMDHIAL, JAIME | ADDRESS ON FILE | | | | | | | |
| 258824 | KHAN RIVERA, ALEXIS A | ADDRESS ON FILE | | | | | | | |
| 258825 | KHAN, LEENA FERDOUS | ADDRESS ON FILE | | | | | | | |
| 258826 | KHAN, SAFFI | ADDRESS ON FILE | | | | | | | |
| 846161 | KHAREM SANCHEZ ALVARADO | PO BOX 3451 | | | | GUAYNABO | PR | 00970-1154 | |
| 258827 | KHARLA JANICE CASILLAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 258828 | KHATIB FUAD, MUNTHER | ADDRESS ON FILE | | | | | | | |
| 258829 | KHAZRAEE, FARZAD | ADDRESS ON FILE | | | | | | | |
| 694840 | KHEILA J. CORDERO MORALES | ADDRESS ON FILE | | | | | | | |
| 694839 | KHEILA J. CORDERO MORALES | ADDRESS ON FILE | | | | | | | |
| 694838 | KHEILA J. CORDERO MORALES | ADDRESS ON FILE | | | | | | | |
| 258830 | KHEILA Y MORALES CEPEDA | ADDRESS ON FILE | | | | | | | |
| 258831 | KHEILA Y MORALES CEPEDA | ADDRESS ON FILE | | | | | | | |
| 694841 | KHEIRA LIZ RODRIGUEZ PIMENTEL | HC 55 BOX 8427 | | | | CEIBA | PR | 00735-9736 | |
| 258832 | KHEIRYS G DUME MEJIAS | ADDRESS ON FILE | | | | | | | |
| 258833 | KHEM KHOOBLALL DR | 17711 W 130TH ST | | | | N ROYALTON | OH | 44133-5956 | |
| 258834 | KHENIA MELENDEZ RESENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694842 | KHERY CAMARA THIAM | ATLIXCO 100-15 COLONIA CONDESA | | | | MEXICO DF | | 06140 | MEXICO |
| 694843 | KHIN MARLAR | PO BOX 12023 | | | | NEWARK | NJ | 07101-6270 | |
| 258835 | KHRIS S LAMPON TORRES | ADDRESS ON FILE | | | | | | | |
| 258836 | KHRIS S. LAMPON TORRES | ADDRESS ON FILE | | | | | | | |
| 694844 | KHRISTHIAN ALEKSEI MELENDEZ LICIER | EL ROSARIO | 5 CALLE DM | | | VEGA BAJA | PR | 00693 | |
| 258837 | KHRISTIAN COLON BAEZ | ADDRESS ON FILE | | | | | | | |
| 258838 | KHURANA SETH, ADITYA | ADDRESS ON FILE | | | | | | | |
| 258839 | KHURY MANZANO, OMAR | ADDRESS ON FILE | | | | | | | |
| 258840 | KHWAJA MD, SHAMSUDDIN | ADDRESS ON FILE | | | | | | | |
| 258841 | KHYRA CRUZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 258842 | KHYRSYS RODRIGUEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 258843 | KI INVESTMENTS INC | POPULAR CENTER BUILDING | STE 1425 208 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 258844 | KIAMIES DIAZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 694845 | KIAMORIE TORRES MARTINEZ | HC 1 BOX 5202 | | | | BARRANQUITAS | PR | 00794 | |
| 258845 | KIAMYLEE NEGRON KUILAN | ADDRESS ON FILE | | | | | | | |
| 258846 | KIANA S PAGAN SOLIS | ADDRESS ON FILE | | | | | | | |
| 258847 | KIANES PEREZ, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 846162 | KIANES REINALDO E | PO BOX 25159 | | | | SAN JUAN | PR | 00928-5159 | |
| 797692 | KIANES RIVERA, CARINES | ADDRESS ON FILE | | | | | | | |
| 258848 | KIANES RIVERA, CARINES | ADDRESS ON FILE | | | | | | | |
| 797693 | KIANES RIVERA, CARINES | ADDRESS ON FILE | | | | | | | |
| 258850 | KIANES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 258851 | KIANES RIVERA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 258852 | KIANES RODRIGUEZ, REINALDO E. | ADDRESS ON FILE | | | | | | | |
| 258853 | KIANI GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 846163 | KIANI RODRIGUEZ HERNANDEZ | URB SULTANA | 69 CALLE TOLOSA | | | MAYAGUEZ | PR | 00680 | |
| 258854 | KIANIVETTE MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 258855 | KIANIVETTE MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 258856 | KIANNA J GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 258857 | KIANYS YARY SANCHEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 258858 | KIARA CENTENO SANTANA | ADDRESS ON FILE | | | | | | | |
| 258859 | KIARA FUENTES COFRESI | ADDRESS ON FILE | | | | | | | |
| 258860 | KIARA G QUINONES MARIN | ADDRESS ON FILE | | | | | | | |
| 258861 | KIARA I CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 694847 | KIARA I FERNANDEZ MORALES | ALTURAS DE CANA | 26 CALLE A | | | BAYAMON | PR | 00957 | |
| 694846 | KIARA I FERNANDEZ MORALES | PO BOX 514 | | | | NARANJITO | PR | 00719 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258862 | KIARA I SANTOS CUEVAS | ADDRESS ON FILE | | | | | | | |
| 258863 | KIARA I SOLIS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 258864 | KIARA IRIZARRY COLLAZO | ADDRESS ON FILE | | | | | | | |
| 258865 | KIARA J BURGOS LUGARO | ADDRESS ON FILE | | | | | | | |
| 258866 | KIARA J IRIZARRY CORNIER | ADDRESS ON FILE | | | | | | | |
| 258867 | KIARA J MONTANEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 258868 | KIARA K REYES OLIVO | ADDRESS ON FILE | | | | | | | |
| 258869 | KIARA L CAMACHO HORRACH | ADDRESS ON FILE | | | | | | | |
| 258870 | KIARA L GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 258871 | KIARA L PENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 694848 | KIARA M CANCEL CASIANO | PARC SABANA ENEAS | 145 CALLE J | | | SAN GERMAN | PR | 00683 | |
| 258872 | KIARA M CASTILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 258873 | KIARA M ELIAS A/C SHEILA NEGRETTI | ADDRESS ON FILE | | | | | | | |
| 258874 | KIARA M HORTALAZA | ADDRESS ON FILE | | | | | | | |
| 258875 | KIARA M NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 694849 | KIARA M ORTEGA | RR 1 BOX 10419 | | | | TOA ALTA | PR | 00953 | |
| 694850 | KIARA M ORTIZ CORREDOR | BO PLAYITA | CALLE 80 D | | | SALINAS | PR | 00751 | |
| 258876 | KIARA M RIVERA CARDONA | ADDRESS ON FILE | | | | | | | |
| 258877 | KIARA M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 258878 | KIARA M SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 258879 | KIARA M. CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 258880 | KIARA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258881 | KIARA MICHELL SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 258882 | KIARA N PEREZ REVERON | ADDRESS ON FILE | | | | | | | |
| 258883 | KIARA N PEREZ REVERON | ADDRESS ON FILE | | | | | | | |
| 258884 | KIARA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258885 | KIARA SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 258886 | KIARA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258887 | KIARA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258888 | KIARA Y. ALMODOVAR ROMAN | ADDRESS ON FILE | | | | | | | |
| 258889 | KIARA YARIZ MARTES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 258890 | KIARALIZ MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 258891 | KIARALIZZ ALVIRA MERCADO | ADDRESS ON FILE | | | | | | | |
| 258892 | KIARANEL RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 258893 | KIARITZA E RUIZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 258894 | KIARNES ACOSTA, IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175929 | KID SALAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 258895 | KID`S PLAY | PO BOX 25307 | | | | SAN JUAN | PR | 00928 | |
| 258896 | KIDANIS ALEJANDRO VELEZ | ADDRESS ON FILE | | | | | | | |
| 258897 | KIDANNY PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 694851 | KIDANY FIGUEROA MORENO | HC 01 BOX 5684 | | | | GUAYNABO | PR | 00971 | |
| 258898 | KIDANY OROPEZA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 694852 | KIDANY SANTIAGO LABOY | PO BOX 652 | | | | VILLALBA | PR | 00766 | |
| 258899 | KIDAVID CRESPO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 258900 | KIDD, ALICIA | ADDRESS ON FILE | | | | | | | |
| 258901 | KIDDANY BURGOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 694853 | KIDDER, PEABODY PR INC | ROYAL BANK CENTER SUITE 209 | | | | SAN JUAN | PR | 00917 | |
| 258902 | KIDDY LAND EL MUNDO DE LOS NINOS INC | P O BOX 328 | | | | CAYEY | PR | 00737 | |
| 694854 | KIDIAM Y RODRIGUEZ CORREA | ALT DE HATO NUEVO | TT 3 CALLE 4 | | | GURABO | PR | 00778 | |
| 258903 | KIDIAN AYALA APONTE | ADDRESS ON FILE | | | | | | | |
| 258904 | KIDIAN E RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 258905 | KIDS @ THERAPY INC | COND. PARQUE DE LAS FLORES | APT. 1701 | | | CAROLINA | PR | 00987 | |
| 694856 | KIDS AND GROWTH SKILLS CENTER | PO BOX 0563 | | | | MERCEDITA | PR | 00715 | |
| 258906 | KIDS CAPITOL | PO BOX 9021820 | | | | SAN JUAN | PR | 00902 | |
| 258907 | KIDS CAPITOL | VIEJO SAN JUAN | 148 CALLE LUNA | | | SAN JUAN | PR | 00901 | |
| 258908 | KIDS CAPITOL/MONICA PATINO THOMPSON | URB SUMMIT HILLS | 584 CALLE BERWIN | | | SAN JUAN | PR | 00921 | |
| 258909 | KIDS CLUB DAY CARE INC | COLINAS VERDES | X 13 CALLE 10 | | | SAN SEBASTIAN | PR | 00685 | |
| 258910 | KIDS CLUB HOUSE DAY CARE | URB. SABANA GARDENS BLQ 11-8 AVE SOUTH MAIN | | | | CAROLINA | PR | 00983 | |
| 258911 | KIDS CLUB HOUSE DAY CARE & LERNING CENTE | SABANA GARDENS | 11 8 AVE SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| 258912 | KIDS FUN HOUSE & SCHOOL | PMB STE 216 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 856328 | KIDS IN GROWTH THERAPY INC. | VELEZ GONZALEZ, EUNICE | PO Box 1205 | | | Bajadero | PR | 00616 | |
| 856815 | KIDS IN GROWTH THERAPY INC. | VELEZ GONZALEZ, EUNICE | Ave Glasgow 1768 | | | San Juan | PR | 00921 | |
| 258913 | KIDS IN GROWTH THERAPY, INC | PO BOX 1205 | | | | BAJADERO | PR | 00616 | |
| 258914 | KIDS KINGDOM CHILD CARE INC | URB LEVITTOWN BR 26 CALLE DR EMIGDIO ANTIQUE | | | | TOA BAJA | PR | 00949 | |
| 258915 | KIDS LIFE Y/O ANA M PEREZ | URB STA MARIA | 121 CALLE ROMERILLO | | | SAN JUAN | PR | 00927 | |
| 258916 | KIDS ONLY CRYM INC | 2599 AVE HOSTOS SUITE 3 | | | | MAYAGUEZ | PR | 00682 | |
| 258917 | KIDS PLANET / FOUR A S KINDS CORP | URB MONTE CARLO | 1267 AVE MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 694857 | KIDS SCHOOL SUPPLY DBA FRANCISCO ROSADO | 7 ANTONIO R BARCELO | | | | TOA ALTA | PR | 00953 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3015 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258918 | KIDS STORY, INC. | HC 01 BOX 2201 | BARRIO PERCHAS | | | MOROVIS | PR | 00687 | |
| 258919 | KIDS THERAPY SERVICES INC | 828 AVE EUGENIO MARIA DE HOSTOS | EDIF VILLA CAPITAN II OFIC 203 | | | MAYAGUEZ | PR | 00681 | |
| 258920 | KIDS THERAPY SERVICES INC | AVE EUGENIO M DE HOSTOS,828 EDIF VILLA CAPITAN OFIC 203 | | | | MAYAGUEZ | PR | 00681 | |
| 258921 | KIDS THERAPY SERVICES INC | AVE EUGENIO MARIA DE HOSTOS | 828 EDIF VILLA CAPITAN OFICINA 203 | | | MAYAGUEZ | PR | 00681 | |
| 2150516 | KID'S THERAPY SERVICES, INC. | ATTN: LUIS M. GARCIA HERNANDEZ, RESIDENT AGENT | AVE. HOSTOS 828 | VILLA CAPITAN II, OFICINA 202 | | MAYAGUEZ | PR | 00680 | |
| 258922 | KIDS ZONE DEVELOPMENT & LANGUAGES CENTER | #525 AVE. ESCORIAL | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 258923 | KidsLearning and Computer cen | 1022 CALLE VALLEJO BDA. CAPETILLO | | | | SAN JUAN | PR | 00925 | |
| 258924 | KIDSVILLE PEDIATRICS PA | ATTN MEDICAL RECORDS | 11886 LAKE UNDERHILL RD | | | ORLANDO | FL | 32825 | |
| 846164 | Kidz First | 1527 Adams Avenue | | | | Dunmore | PA | 18509 | |
| 694858 | KIEN VAN BUI | AVE RIO HONDO | PMB 440 90 | | | BAYAMON | PR | 00961 | |
| 258925 | KIENTZ ABREU, KAREN | ADDRESS ON FILE | | | | | | | |
| 258926 | KIENTZ ABREU, KAREN | ADDRESS ON FILE | | | | | | | |
| 258927 | KIENY, HADID | ADDRESS ON FILE | | | | | | | |
| 846165 | KIERAN MCGRATH | C/ MUSICO HIPOLITO MARTINEZ | | | | 46020 VALENCIA | | | SPAIN |
| 258928 | KIERSTEAD RIVERA, KATHY | ADDRESS ON FILE | | | | | | | |
| 258929 | KIESS RIVERA, ERWIN | ADDRESS ON FILE | | | | | | | |
| 258930 | KIESS RIVERA, HEIDI D | ADDRESS ON FILE | | | | | | | |
| 853292 | KIESS RIVERA, HEIDI D. | ADDRESS ON FILE | | | | | | | |
| 258931 | KIEVAL MD , RAPHAEL I | ADDRESS ON FILE | | | | | | | |
| 694859 | KIEWIT KENNY & ZACHARY JOINT V | 1017 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 258932 | KIGM PRODUCTIONS GROUP INC | 203 SABANA SECA | | | | MANATI | PR | 00674 | |
| 258933 | KIKE FRENO JR | ADDRESS ON FILE | | | | | | | |
| 846166 | KIKE TIRE CENTER | PO BOX 38 | | | | VIEQUES | PR | 00765-0038 | |
| 258934 | KIKE TRANSPORT INC | PO BOX 2006 | | | | CAROLINA | PR | 00984-2006 | |
| 846167 | KIKE'S CAR WASH | RR 6 BOX 9840 | | | | SAN JUAN | PR | 00926-9436 | |
| 258935 | KIKI AUTO ELECTRIC | Box 1806 | | | | VEGA Alta | PR | 00692 | |
| 846168 | KIKITOS AUTO KOOL | PO BOX 2600 | | | | MOCA | PR | 00676 | |
| 694860 | KIKO MUFFLER AND GARAGE GONZALEZ | AVE CEMENTERIO NACIONAL | HATO TEJAS | | | BAYAMON | PR | 00961 | |
| 258936 | KIKO TRAVEL INC/ JORGE NIEVES ROMAN | PO BOX 1570 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694861 | KIKOS SCREENS | P O BOX 903 | | | | AGUADA | PR | 00602 | |
| 258937 | KIKUET, ALMACENES | ADDRESS ON FILE | | | | | | | |
| 694862 | KILANIE SERRANO ROSA | HC 01 BOX 5549 | | | | CAMUY | PR | 00627 | |
| 258938 | KILDARE GUZMAN, KAREN A | ADDRESS ON FILE | | | | | | | |
| 797694 | KILDARE RIVERA, EDDIE J | ADDRESS ON FILE | | | | | | | |
| 797695 | KILDARE ROSA, KYTZIA E | ADDRESS ON FILE | | | | | | | |
| 258939 | KILEY GOLDSTY, RICHARD | ADDRESS ON FILE | | | | | | | |
| 258940 | KILGORE MENDOZA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 258941 | KILGORE MORALES, MARIE | ADDRESS ON FILE | | | | | | | |
| 258942 | KILGORE RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 258943 | KILGORE VELAZQUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 258944 | KILLINGSWORTH, KELLI M. | ADDRESS ON FILE | | | | | | | |
| 694863 | KILMA DE JESUS MENDOZA | PO BOX 779 | | | | SALINAS | PR | 00751 | |
| 258945 | KILMARIS MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 258946 | KILOMETRO CERO, CORP | COND SEGOVIA | 650 CALLE S CUEVAS BUSTAMANTE APT 110 | | | SAN JUAN | PR | 00918-3809 | |
| 258947 | KILSI NICOLE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 1576999 | Kiltenis, Maria | ADDRESS ON FILE | | | | | | | |
| 694865 | KIM CORRO DA ROSSY | 7 AVE LA PALMA | | | | CIALES | PR | 00638 | |
| 694866 | KIM DONG SUK | 327 RECINTO SUR | | | | SAN JUAN | PR | 00901 | |
| 694867 | KIM KIENTZ ABREU | URB MU¥OZ RIVERA | 56 CALLE PARENTESIS | | | GUAYNABO | PR | 00969 | |
| 258948 | KIM KRAVITZ | ADDRESS ON FILE | | | | | | | |
| 258949 | KIM N SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 694868 | KIM OPTICAL STORAGE | 801 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 694869 | KIM OPTICAL STORAGE | 806 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 694864 | KIM R RODRIGUEZ LOZADA | PO BOX 476 | | | | CABO ROJO | PR | 00623 | |
| 258950 | KIMAR AUTO BODY PARTS | 1004 REPARTO MEJIA | | | | MANATI | PR | 00674 | |
| 694870 | KIMAR AUTO PARTS | 1004 REPARTO MEJIAS | | | | MANATI | PR | 00674 | |
| 258951 | KIMBALL MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 1429173 | Kimberley A McDonnell Revocable TR UA APR 29, 2014 | ADDRESS ON FILE | | | | | | | |
| 1431210 | KIMBERLEY A MCDONNELL REVOCABLE TR UA APR 29,2014 | T&T Capital Management | re: McDonnell Trust | 2211 Michelson Drive, | Suite 850 | Irvine | CA | 92612 | |
| 1429353 | Kimberley A. McDonnell Revocable TR UA Apr. 29, 2014 | ADDRESS ON FILE | | | | | | | |
| 1429353 | Kimberley A. McDonnell Revocable TR UA Apr. 29, 2014 | ADDRESS ON FILE | | | | | | | |
| 258952 | KIMBERLIE COLON MORENO | ADDRESS ON FILE | | | | | | | |
| 694872 | KIMBERLY A COLON CRUZ | BO COLLORES | SAN CARLOS CARR 517 | | | JUANA DIAZ | PR | 00795 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258953 | KIMBERLY A. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258954 | KIMBERLY ALMODOVAR FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 258955 | KIMBERLY BURGOS | ADDRESS ON FILE | | | | | | | |
| 694873 | KIMBERLY CARDONA ROMERO | HC 01 BOX 11485 | | | | SAN SEBASTIAN | PR | 00685 | |
| 694874 | KIMBERLY CASTILLO VELAZQUEZ | P O BOX 487 | OFIC SUPTE ESC | | | HUMACAO | PR | 00792 | |
| 694875 | KIMBERLY CLARK | PO BOX 1859 | | | | SAN JUAN | PR | 00919 | |
| 258956 | KIMBERLY CONTRERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 258957 | KIMBERLY CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 258958 | KIMBERLY E RIVERA VOLMAR | ADDRESS ON FILE | | | | | | | |
| 258959 | KIMBERLY FERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 258960 | KIMBERLY FITZGERALD LANDIS | ADDRESS ON FILE | | | | | | | |
| 258961 | KIMBERLY FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 258962 | KIMBERLY FRANQUI RIVERA | ADDRESS ON FILE | | | | | | | |
| 258963 | KIMBERLY GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 258964 | KIMBERLY HERNANDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 258965 | KIMBERLY L MENDEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 258966 | KIMBERLY LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 258967 | KIMBERLY M CASTRO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 258968 | KIMBERLY M GINES GARCIA | ADDRESS ON FILE | | | | | | | |
| 258969 | KIMBERLY M RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 258970 | KIMBERLY MALDONADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 258971 | KIMBERLY MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 694871 | KIMBERLY MCGUIRE | PSC BOX 820 | FPO AA 34053 | | | TOA BAJA | PR | 00949 | |
| 694876 | KIMBERLY MELON MATOS | P O BOX 1757 | | | | ISABELA | PR | 00662 | |
| 258972 | KIMBERLY N RIGUAL ROSADO | ADDRESS ON FILE | | | | | | | |
| 694877 | KIMBERLY NEWTON | 1 GUSTAVE LEVE PL BOX 1263 | | | | NEW YORK | NY | 10029 | |
| 258973 | KIMBERLY ORTIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 258974 | KIMBERLY PAGAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 258975 | KIMBERLY RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 258976 | KIMBERLY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258977 | KIMBERLY ROSA MATTA | ADDRESS ON FILE | | | | | | | |
| 258978 | KIMBERLY ROSARIO NATAL | ADDRESS ON FILE | | | | | | | |
| 258979 | KIMBERLY S RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 258980 | KIMBERLY YOUNTS | ADDRESS ON FILE | | | | | | | |
| 258981 | KIMELEE J LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 694878 | KIMELYS FUENTES FUENTES | MEDIANIA ALTA SECTOR EL JOBO | CARR 187 KM 8 9 INT | | | LOIZA | PR | 00772 | |
| 258982 | KIMIK | P O BOX 195452 | | | | SAN JUAN | PR | 00919-5452 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694879 | KIMIRIS CONCEPCION MORALES | ADDRESS ON FILE | | | | | | | |
| 258983 | KIMMARA QUILES MERCADO | ADDRESS ON FILE | | | | | | | |
| 258984 | KIMMEY RASCHKE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 258985 | KIMPO GARDEN RESTAURANT | 264 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00918 | |
| 694880 | KIMS | 981 FDEZ. JUNCOS AVENUE | | | | SAN JUAN | PR | 00907 | |
| 258986 | KIMS ACUPUNCTURE | ATTN MEDICAL RECORDS | 7215 LITTLE RIVER TURNPIKE | | | ANNANDALE | VA | 22003 | |
| 258987 | KIMS NEW YORK PIZZA, INC | EXTENSION COUNTRY CLUB | NA 43 CALLE 415 | | | CAROLINA | PR | 00982 | |
| 694881 | KIN AUTO PARTS / KIN CENTRO DE SERVICIOS | HC 01 BOX 5286 | | | | MOCA | PR | 00676 | |
| 694882 | KINARD FOOD DISTRIBUTORS INC | PO BOX 13922 | | | | SAN JUAN | PR | 00908 | |
| 258988 | KINARD SANCHEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 258989 | KINARD SANCHEZ, TED | ADDRESS ON FILE | | | | | | | |
| 258990 | KINCH PEREZ, MELANIE L | ADDRESS ON FILE | | | | | | | |
| 853293 | KINCH PEREZ, MELANIE LORAINE GERALDINE | ADDRESS ON FILE | | | | | | | |
| 846169 | KINCH PREZ MELANIE | URB ATLANTIC VIEW | 58 CALLE VENUS | | | CAROLINA | PR | 00979-4806 | |
| 258991 | KINDER KIDS DAY CARE & LEARNING CENTER | CALLE PEDRO ARROYO #4 ALTOS | | | | OROCOVIS | PR | 00720 | |
| 258992 | KINDER KIDS DAY CARE & LEARNING CENTER | SALIDA A COAMO #126 | | | | OROCOVIS | PR | 00720 | |
| 258993 | KINDER PLUS DE P.R. | CALLE LLORENS TORRES 455 | FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 258994 | KINDY BIDOT, CARISSA | ADDRESS ON FILE | | | | | | | |
| 258995 | KINESIS INC | PROFESSIONAL OFFICE PARK II | AXESA BUILDING SUITE 101 | 1001 SAN ROBERTO STREET | | SAN JUAN | PR | 00727-6346 | |
| 694883 | KING AUDIO PERFOMANCE INC | PO BOX 342 | | | | FLORIDA | PR | 00650 | |
| 694884 | KING AUTO REPAIR | Lomas Verdes #2U-10 Ave. Laurel | | | | Bayamon | PR | 00956 | |
| 846170 | KING CO | VALLE SAN LUIS | 117 VIA DEL SOL | | | CAGUAS | PR | 00725-3347 | |
| 694885 | KING CO DICTAPHONE | 1816 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 694886 | KING COURT RESIDENCE INC | PO BOX 2255 | | | | GUAYNABO | PR | 00970-2255 | |
| 797696 | KING DE JESUS, ISAAC D | ADDRESS ON FILE | | | | | | | |
| 258997 | KING DOLLAR INC | 27 CALLE GERGETTI | | | | BARCELONETA | PR | 00617 | |
| 694887 | KING DONUTS | P O BOX 979 | | | | AGUADA | PR | 00602 | |
| 846171 | KING FAST LUBE | PO BOX 865 | | | | BARCELONETA | PR | 00617 | |
| 694888 | KING FURNITURE S E | PO BOX 9300274 | | | | SAN JUAN | PR | 00930 | |
| 694889 | KING GRAPHIX INC | PO BOX 468 | | | | BAYAMON | PR | 00960 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258998 | KING MAINTENANCE SERVICES, CORP. | URB SANTA JUANITA | AG22 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 258999 | KING MARQUEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 259000 | KING MORENO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 694890 | KING OF WATER O CASCADA CRISTAL | METRO MAIL ST MCS 60 | PO BOX 70158 | | | SAN JUAN | PR | 00936-8158 | |
| 259001 | KING OIL CORP | PO BOX 69001 | STE 118 | | | HATILLO | PR | 00659 | |
| 259002 | KING RAMOS, NELLIE | ADDRESS ON FILE | | | | | | | |
| 259003 | KING RAMOS, SARA | ADDRESS ON FILE | | | | | | | |
| 259004 | KING ROSALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2086304 | King Rosales, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 259005 | KING S DAUGHTERS HOSPITAL | 1901 SW HK DODGEN LOOP | | | | TEMPLE | TX | 76502-1896 | |
| 259006 | KING SERRANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1800277 | KING SERRANO, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 259007 | KING SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 2152141 | KING STREET CAPITAL LP | 299 PARK AVE FL 39 | | | | NEW YORK | NY | 10171-0016 | |
| 2151148 | KING STREET CAPITAL LP | 65 EAST 55TH STREET | 30TH FLOOR | | | NEW YORK | NY | 10022 | |
| 2152142 | KING STREET CAPITAL MASTER FUND LTD | 65 EAST 55TH STREET, 30TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 259008 | KING STREET ENTERPRISES LTD | 370 KING STREET WEST | | | | TORONTO | ON | M5V 1J9 | |
| 694891 | KING TRAVEL AGENCY INC | PO BOX 8222 | | | | HUMACAO | PR | 00792-8222 | |
| 259009 | KING UNIFORMS & INDUSTRIAL LAUNDRY INC | PO BOX 1138 | | | | ARECIBO | PR | 00613 | |
| 259010 | KING UNIFORMS INDUSTRIAL LAUNDRY INC. | BOX 1138 | | | | ARECIBO | PR | 00613 | |
| 694892 | KING VIDEOS | PO BOX 343 | | | | TOA BAJA | PR | 00951 | |
| 694893 | KINGDOM PACKING CO INC | PO BOX 10275 | | | | SAN JUAN | PR | 00922 | |
| 259011 | KINGDOM SOLUTIONS CORP | AC22 CALLE ESPIRITU SANTO | | | | BAYAMON | PR | 00961 | |
| 259012 | KINGDOM SOLUTIONS CORP | PO BOX 232 | | | | BAYAMON | PR | 00960 | |
| 1770477 | Kingdon Associates | Rob Adler | 200 River's Edge Drive | Suite 300 | | Medford | MA | 02155 | |
| 2151312 | KINGDON CREDIT MASTER FUND LP | 152 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| 259013 | KINGS COUNTY HOSPITAL | 451 CLARKSON AVE | | | | BROOKLYN | NY | 11203-2097 | |
| 694894 | KING'S CREAM INCORPORADO | 19 C/ BOBY CAPO | | | | COAMO | PR | 00769 | |
| 694895 | KINGS MEN'S WARE | BAYAMON OESTE 23 | | | | BAYAMON | PR | 00961 | |
| 694896 | KINGS SEPTICS CORP | COLICEO SHOPING CENTER | 2525 AVE EDUARDO RUBERTE ST207 | | | PONCE | PR | 00728 | |
| 694897 | KINGS SPORT WEAR | AVE WEST MAIN | 55-8 CALLE 46 | | | BAYAMON | PR | 00961 | |
| 846172 | KINGS SPORT WEAR | PMB 419 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 694898 | KING'S SPORT WEAR | PMB 572 P O BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694899 | KINGS SPORTS WEAR & PRO SHOP INC | PMB 419 | PO BOX 194000 | | | SAN JUAN | PR | 00961 | |
| 259015 | KINGS SPORTS WEAR & SPORT SHOP | AVE. WEST MAIN BLOQUE # 55-8 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 259016 | KINGS UNIFORMS AND IND LAUNDRY | PO BOX 1138 | | | | ARECIBO | PR | 00613 | |
| 259017 | KINGSLEY FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 259018 | KINGSLEY FELICIANO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 259019 | KINGSLEY OVALLES, CLAUDIA M | ADDRESS ON FILE | | | | | | | |
| 2133528 | Kinney Ortiz, Jaymei | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 259020 | KINNEY ORTIZ, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 694900 | KINO COMMUNITY HOSPITAL | 130 W CONGRESS ST | TUCSON AZ 85701 | | | TUCSON | AZ | 85701 | |
| 259021 | Kinsale Insurance Company | Attn: Charles Scott Fraizer, Regulatory Compliance Government | P.O. Box 17008 | | | Richmond | VA | 23226 | |
| 259022 | Kinsale Insurance Company | P. O. Box 17008 | | | | Richmond | VA | 23226 | |
| 259023 | KINSELL, THOMAS | ADDRESS ON FILE | | | | | | | |
| 694901 | KINTETSU WORD EXPRESS [U S A INC | PO BOX 810426 | | | | CAROLINA | PR | 00981 | |
| 694902 | KINTHERLANDIA APEK SCHOOL | 33 CALLE PALMER | | | | SALINAS | PR | 00751 | |
| 259024 | KIOMAR OCASIO CINTRON | ADDRESS ON FILE | | | | | | | |
| 259025 | KIOMARA DOMINGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 694903 | KIOMARA GONZALEZ SANTIAGO | P O BOX 74 | | | | NARANJITO | PR | 00719 | |
| 259026 | KIOMARA LIZ MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 694904 | KIOMARA REYES FIGUEROA | BO CONTORNO | SECTOR HATO BUEY CARR 165 KM 8 1 | | | TOA ALTA | PR | 00953 | |
| 259027 | KIOMARA SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694905 | KIOMARIE IGNACIO SILVESTRINI | COND SERENITY BY THE SEA | DB 2 BO BELVEDERE | | | CABO ROJO | PR | 00623 | |
| 694906 | KIOMARIE IGNACIO SILVESTRINI | PO BOX 1301 | | | | CABO ROJO | PR | 00623 | |
| 259029 | KIOMARY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 694907 | KIOMARY SOLER SUAREZ | ADDRESS ON FILE | | | | | | | |
| 259030 | KIOMARY TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 259031 | KIONEL SANTIAGO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 694908 | KIR J VARGAS RAMOS | HC 2 BOX 9245 | | | | GUAYNABO | PR | 00970 | |
| 259032 | KIRA A CRUZ LEDDE | ADDRESS ON FILE | | | | | | | |
| 259033 | KIRA A MESSINA ROMERO | ADDRESS ON FILE | | | | | | | |
| 846173 | KIRA IGARTUA PEREZ | CON JARD METROPOLITANOS | 355 CALLE GALILEO APT 3I | | | SAN JUAN | PR | 00927-4501 | |
| 259034 | KIRA ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259035 | KIRBY LESTER | ADDRESS ON FILE | | | | | | | |
| 1460394 | Kirby, Richard M. | ADDRESS ON FILE | | | | | | | |
| 259036 | KIRCHNER SCHATZ, GABRIELA L. | ADDRESS ON FILE | | | | | | | |
| 259037 | KIRENIA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 259038 | KIRIA N TAPIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 259039 | KIRIAN M ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 694909 | KIRK FORTE MALAVE | URB SANTA CLARA A 8 | CALLE MEGA | | | GUAYNABO | PR | 00969 | |
| 694910 | KIRK KEVIN DE SOUZA GARCIA | 4TA SECC LEVITTOWN | F 2 CALLE MAGDA ESTE | | | TOA BAJA | PR | 00949 | |
| 694911 | KIRKEGAARD PERRY LABS INC | P O BOX 63411 | | | | BALTIMORE | MD | 21263-1411 | |
| 259040 | KIRKLAND & ELLIS LLP | 655 15TH STREET NW | | | | WASHINGTON | DC | 20005 | |
| 259040 | KIRKLAND & ELLIS LLP | ACCOUNTING DEPARTMENT | 300 NORTH LASALLE | | | CHICAGO | IL | 60654 | |
| 830450 | Kirkland & Ellis LLP | Attn: Travis Langenkamp & Michael F. Williams | 655 Fifteenth Street, N.W. | | | Washington | DC | 20005 | |
| 259041 | KIRKLAND, JERRY | ADDRESS ON FILE | | | | | | | |
| 259042 | KIRLOS K COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 694912 | KIRNA PEREZ ROSA | VILLA CONTESSA | B 4 BARBON | | | BAYAMON | PR | 00937 | |
| 1468297 | Kirschenbaum, Ken | ADDRESS ON FILE | | | | | | | |
| 1445751 | Kirschner, Stephen D | ADDRESS ON FILE | | | | | | | |
| 694913 | KIRSEY C. COLL VAZQUEZ | URB. BERWIND ESTATES | 6 B CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 259043 | KIRSHA M VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 259044 | KIRSIES M RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 694914 | KIRZA VAZQUEZ CASTRO | PO BOX 881 | | | | CEIBA | PR | 00735 | |
| 259046 | KISAIRIS GUERRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 259047 | KISHA A AYALA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 694915 | KISHA TIKINA BURGOS SIERRA | 207 CALLE LUNA APT 2 A | | | | SAN JUAN | PR | 00902 | |
| 259048 | KISHA VIRUET MALDONADO | ADDRESS ON FILE | | | | | | | |
| 259049 | KISHALY RIVERA BASCO | ADDRESS ON FILE | | | | | | | |
| 694916 | KISHIA GARCIA FIGUEROA | VILLAS DE LOMAS | 12 VERDESK | | | SAN JUAN | PR | 00926 | |
| 259050 | KISS DIANNE HERNAIZ MATIENZO Y OTROS | LCDA. VANESSA SAXTON ARROYO | PO BOX 191590 | | | SAN JUAN | PR | 00919-1590 | |
| 259051 | KISS DIANNE HERNAIZ MATIENZO Y OTROS | LCDO. HOSTOS GALLARDO GARCÍA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 259052 | KISS DIANNE HERNAIZ MATIENZO Y OTROS | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |
| 259053 | KISSIE ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694917 | KISSIE COLON | PO BOX 2277 | | | | SALINAS | PR | 00751 | |
| 694918 | KISSIE M COLON MARTINEZ | BOX 2277 | | | | SALINAS | PR | 00751 | |
| 259054 | KISSIMMEE FALSE ALARM REDUCTION PROGRAM | PO BOX 865033 | | | | ORLANDO | FL | 32886-5033 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259055 | KISSIMMEE FAMILY WELLNESS CENTER | ATTN: MEDICAL RECORDS | 618 N MAIN ST | | | KISSIMMEE | FL | 34744 | |
| 259056 | KISSIMMEE UTILITY AUTHORITY-CIS | P.O. BOX 850001 | | | | ORLANDO | FL | 32885-0096 | |
| 259057 | KISSY ACOSTA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 259058 | KISTA D AYALA ANTONSANTI | ADDRESS ON FILE | | | | | | | |
| 259059 | KISZIVATH MELENDEZ, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 259060 | KISZIVATH PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 259061 | Kitay, Pablo | ADDRESS ON FILE | | | | | | | |
| 259061 | Kitay, Pablo | ADDRESS ON FILE | | | | | | | |
| 694919 | KITCHEN ART AND OFFICE | AVE CAMPO RICO COUNTRY CLUB | C - K 32 | | | CAROLINA | PR | 00982 | |
| 259062 | KITCHEN CLEANING SERVICES INC | P O BOX 79198 | | | | CAROLINA | PR | 00984 | |
| 259063 | KITCHEN SPECIALTIES CORP | PLAZA RIO HONDO MALL | 90 AVE RIO HONDO STE 10 PMB 127 | | | BAYAMON | PR | 00961-3111 | |
| 694920 | KITCHEN TO TABLE CATERING/ELIEZER PEREZ | HC 01 BOX 4109 | | | | VILLALBA | PR | 00706 | |
| 259064 | KITCHENS MORE INC | 3071 AVE ALEJANDRINO PMB 102 | | | | GUAYNABO | PR | 00969 | |
| 259065 | KITSA ESCOBAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 259066 | KITTIE FRANZ - GEDDES PRODUCTIONS | P.O.BOX 41761 | | | | LOS ANGELES | CA | 90041-0761 | |
| 259067 | KITTYBELLE RIVERA UMPIERRE | ADDRESS ON FILE | | | | | | | |
| 259068 | KITTYBELLE RIVERA UMPIERRE | ADDRESS ON FILE | | | | | | | |
| 694921 | KITZA D LOPEZ SILVA | PO BOX 9614 COTTO STATION | | | | ARECIBO | PR | 00612 | |
| 259069 | KITZIE CAMILO PEREZ | ADDRESS ON FILE | | | | | | | |
| 1450659 | Kitzmiller, James | ADDRESS ON FILE | | | | | | | |
| 694922 | KIVEN OCASIO OCASIO | ADDRESS ON FILE | | | | | | | |
| 694923 | KIVIO PEGUERO CUELLO | ADDRESS ON FILE | | | | | | | |
| 259070 | KIXIA LIZ TANCO VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 259071 | KIYAVI CORP | P O BOX 12111 | LOIZA STA. | | | SAN JUAN | PR | 00914 | |
| 259072 | KIYOMI CRUZ PLUMEY | ADDRESS ON FILE | | | | | | | |
| 259073 | KIZZY GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 694924 | KIZZY ORTIZ REYES | HC 01 BOX 12283 | | | | CAROLINA | PR | 00986 | |
| 694925 | KJE COMPUTER SOLUTIONS LLC | PMB 111 | 1730 NEW BRIGHTON BLVD | | | MINNEAPOLIS | MN | 55413 | |
| 259075 | KLAP REALTY AND MANAGEMENT | P O BOX 51486 | | | | TOA BAJA | PR | 00950-1486 | |
| 2137667 | KLAP REALTY AND MANAGEMENT CORPORATION | 161 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917-1251 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 837742 | KLAP REALTY AND MANAGEMENT CORPORATION | CARR 695 KM 0.5 | BARRIO HIGUILLAR | | | DORADO | PR | 00646 | |
| 2164051 | KLAP REALTY AND MANAGEMENT CORPORATION | PO BOX 51486 | | | | TOA BAJA | PR | 00950-1486 | |
| 2138280 | KLAP REALTY AND MANAGEMENT CORPORATION | PORTUONDO, INES | PO BOX 51486 | | | TOA BAJA | PR | 00950-1486 | |
| 259076 | KLAPATSIS GONZALEZ, CIDELLE | ADDRESS ON FILE | | | | | | | |
| 259077 | KLARE, IRIS | ADDRESS ON FILE | | | | | | | |
| 831443 | Klarmann Rulings, Inc | 480 Charles Bancroft Hwy | | | | Litchfield | NH | 03052 | |
| 259078 | KLASKIN MD , BRUCE D | ADDRESS ON FILE | | | | | | | |
| 259079 | KLASS MD , STEPHEN C | ADDRESS ON FILE | | | | | | | |
| 259080 | KLAV INC | AVE ELEANOR ROOSEVELT 238 | ESQUINA HOSTOS | | | SAN JUAN | PR | 00918 | |
| 259081 | KLEAN TECHNICAL INSTALATION INC | URB LA CUMBRE | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5574 | |
| 694926 | KLEAR SYSTEMS INTEGRATIONS | PO BOX 12383-126 | | | | SAN JUAN | PR | 00914 | |
| 1453954 | Kleber, Hannah | ADDRESS ON FILE | | | | | | | |
| 259082 | KLEIN ENGINEERING | PO BOX 12009 | | | | SAN JUAN | PR | 00922 | |
| 259083 | KLEIN ENGINEERING PSC | PO BOX 12009 | | | | SAN JUAN | PR | 00922 | |
| 259084 | KLEIN, LIORE | ADDRESS ON FILE | | | | | | | |
| 1435887 | Klein, Lloyd G | ADDRESS ON FILE | | | | | | | |
| 1431082 | Klein, Mary S | ADDRESS ON FILE | | | | | | | |
| 259085 | KLEIN, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 259086 | KLEIS PASARELL, GERALD | ADDRESS ON FILE | | | | | | | |
| 846174 | KLEIS WALTER | ASHFORD MEDICAL CENTER STE 707 | | | | SAN JUAN | PR | 00907 | |
| 1426929 | Klempner, Ronald | ADDRESS ON FILE | | | | | | | |
| 694927 | KLESICO INC | 4TA EXT VILLA DEL REY | BB17 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 1434226 | KLESZEWSKI, CHRISTIAN L | ADDRESS ON FILE | | | | | | | |
| 1434226 | KLESZEWSKI, CHRISTIAN L | ADDRESS ON FILE | | | | | | | |
| 259087 | KLF INC | URB SANTA JUANITA | P1 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 259088 | KLG INTEGRATED CORP | EST DE YAUCO | I2 CALLE TURQUESA | | | YAUCO | PR | 00698-2805 | |
| 259089 | KLIMEZECK SZOTT, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 1825039 | Klimezek Szott, Patricia | ADDRESS ON FILE | | | | | | | |
| 1428303 | Klinker, Marjorie | 421 East 7th St | | | | Brooklyn | NY | 11218 | |
| 259090 | KLINTON BARANOV, ROLAND | ADDRESS ON FILE | | | | | | | |
| 694928 | KLUMER ACADEMIC PUBLISHERS | P O BOX 358 | ACCORD STATION | | | HINGHAM | MA | 02018-0358 | |
| 694929 | KLUMER ACADEMIC PUBLISHERS | PO BOX 358 | | | | HINGHAM | MA | 02018 | |
| 846175 | KLUWER LAW INTERNATIONAL | P.O. BOX 253 | ACCORD STATION | | | HINGHAM | MA | 02018-0253 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259091 | KLY SERVICES | PLAZA DE TORRIMAR I | 110 AVE LOS FILTROS APT 1104 | | | BAYAMON | PR | 00959-8872 | |
| 259092 | KM BIOMEDICAL WASTE SYSTEM INC | PO BOX 232 | | | | NAGUABO | PR | 00718-0232 | |
| 259093 | KM DENTAL CSP | MURANO LUXURY APARTMENTS | 1 AVE PALMA REAL APT 1411 | | | GUAYNABO | PR | 00969 | |
| 259094 | KM RENTA INC | 208 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 259095 | KMART | 601 YAUCO PLAZA | | | | YAUCO | PR | 00698 | |
| 259096 | KMART | CALLE KALAF 525 | | | | HATO REY | PR | 00918 | |
| 259097 | KMART | CARR 2 KM 149.5 | | | | MAYAGUEZ | PR | 00681 | |
| 694930 | KMART | CARR. # 2 KM.149.5 | | | | MAYAGöEZ | PR | 00680 | |
| 259098 | Kmart | Carr.2, Centro Gran Caribe Mall | | | | Vega Alta | PR | 00692 | |
| 846176 | KMART | PLAZA RIO HONDO | CORNER OF COMERIO AVE. | | | BAYAMON | PR | 00961 | |
| 694931 | KMART | PR 2 AND CASTRO PEREZ AVE | | | | SAN GERMAN | PR | 00753 | |
| 694933 | KMART | REXVILLE PLAZA | CARR 167 KM 18-8 | | | BAYAMON | PR | 00957 | |
| 259099 | KMART | STORE 9394 REGIONAL SHOPPING CENTER CARR 3 | | | | FAJARDO | PR | 00738 | |
| 1740215 | Kmart Corporation | c/o Matthew Joly | 3333 Beverly Road, B6-313A | | | Hoffman Estate | IL | 60179 | |
| 1744865 | Kmart Corporation | McConnell Valdes LLC | Attn: Yamary Gonzalez Berrios | Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 | |
| 1740215 | Kmart Corporation | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 694934 | KMART INC | HC 1 BOX 12010 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1748624 | Kmart Operations LLC | c/o Matthew Joly | 3333 Beverly Road. B6-313A | | | Hoffman Estate | IL | 60179 | |
| 1748624 | Kmart Operations LLC | McConnell Valdes LLC | Attn: Yamary Gonzalez Berrios | Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 | |
| 1748624 | Kmart Operations LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 694936 | KMART PLAZA DEL ATLANTICO | 7665 BIG KMART | 65TH INFANTRY AVENUE | | | CAROLINA | PR | 00985 | |
| 694935 | KMART PLAZA DEL ATLANTICO | PLAZA DEL ATLANTICO | | | | ARECIBO | PR | 00612 | |
| 259100 | KMI JONEHSTONE | 4717 ST ANTOINE BLVD | | | | DETROIT | MI | 48201 | |
| 259101 | KMILAS BAKERY | HC 02 BOX 6103 | | | | BARRANQUITAS | PR | 00794 | |
| 259102 | KMILAS BAKERY | HC 2 BOX 6103 | | | | BARRANQUITAS | PR | 00794 | |
| 694937 | KN PRODUCTS SERVICES CORP | PO BOX 8753 | PLAZA CAROLINA | | | CAROLINA | PR | 09888753 | |
| 259103 | KN WHOLESALE LLC | SABANA ABAJO INDUSTRIAL PARK | 50109 MARGINAL COUNTRY CLUB | | | CAROLINA | PR | 00985 | |
| 259104 | KNAPP ROMERO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 259105 | KNAPP TORRES, JEROME | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259106 | KNAPP, GARRISON | ADDRESS ON FILE | | | | | | | |
| 259107 | KNATIB MAHMOD | ADDRESS ON FILE | | | | | | | |
| 259108 | KNCO OB GYN SERVICES | 101 CALLE FCO GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 846177 | KNEHANS-MILLER PUBS. | PO BOX 88 | | | | WARRENSBURG | MO | 64093 | |
| 694938 | KNICHETTES ALL OCCASIONS | BO CALABAZAS BOX 254 | CARR 119 KM 38 5 INT | | | SAN SEBASTIAN | PR | 00685 | |
| 259109 | KNIGHT NATER, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 2151313 | KNIGHTHEAD ANNUITY AND LIFE ASSURANCE COMPANY | 1140 AVENUE OF THE AMERICAS, 12TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 2152293 | KNIGHTHEAD CAPITAL MANAGEMENT, LLC | 1140 AVENUE OF THE AMERICAS, 12TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue Of The Americas | | | New York | NY | 10036 | |
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Douglas Buckley | 1177 Avenue Of The Americas | | | New York | NY | 10036 | |
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Thomas A. Wagner | 1140 Avenue Of The Americas, 12th Floor | | | New York | NY | 10036 | |
| 2152143 | KNIGHTHEAD MASTER FUND LP | C/O KNIGHHEAD CAP MGMT LLC | 1140 AVENUE OF THE AMERICAS, 12TH FLOOR | | | NEW YORK | NY | 10036 | |
| 2151314 | KNIGHTHEAD MASTER FUND LP | C/O KNIGHHEAD CAP MGMT LLC | 1140 AVENUE OF THE AMERICAS, 12TH FLOOR | | | NEW YORK | NY | 10036 | |
| 2151315 | KNIGHTHEAD NY FUND LP | 1140 AVENUE OF THE AMERICAS, 12TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 259110 | Knights of Columbus | 1 Columbus Plaza | | | | New Haven | CT | 06510 | |
| 259111 | Knights of Columbus | Attn: Dennis Savoie, Vice President | 1 Columbus Plaza | | | New Haven | CT | 65103 | |
| 259112 | Knights of Columbus | Attn: Ludwing Logan , Vice President | 1 Columbus Plaza | | | New Haven | CT | 65103 | |
| 259113 | Knights of Columbus | Attn: Marc-Andre Brunet, Actuary | 1 Columbus Plaza | | | New Haven | CT | 65103 | |
| 259114 | Knights of Columbus | Attn: Rich Elomaa, Consumer Complaint Contact | 1 Columbus Plaza | | | New Haven | CT | 65103 | |
| 694939 | KNIGHTS OF COLUMBUS | I COLUMBUS PLAZA | | | | NEW HAVEN | CO | 06510-3326 | |
| 259115 | KNIGHTS, RUSSELL K. | ADDRESS ON FILE | | | | | | | |
| 259116 | Knigth Cardona, Krystle | ADDRESS ON FILE | | | | | | | |
| 1436948 | Knipscheer, Marijke A | ADDRESS ON FILE | | | | | | | |
| 694940 | KNIT RITE INCORPORATED | PO BOX 3900 | | | | KANSAS CITY | KS | 66103-0900 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694941 | KNIVE MARCHANT | 8030 LA MESA BOULEVARD SUITE 161 | | | | LA MESA | CA | 91941 | |
| 694942 | KNIVE MERCHANT | 8030 LA MESA BOULEVARD | SUITE 161 | | | LA MESA | CA | 91941 | |
| 694943 | KNO NEGRON PRODUCTIONS INC. | URB. VISTAMAR | 990 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 259117 | KNOLL LLC B V | PO BOX 278 | | | | BARCELONETA | PR | 00617 | |
| 259118 | KNOOP, DARRELL | ADDRESS ON FILE | | | | | | | |
| 259119 | KNOWLEDGE POWER GROUP | PO BOX 191166 | | | | SAN JUAN | PR | 00919-1166 | |
| 259120 | KNOWSYS MULTI SERVICES, INC | MANS REALES | H10 CALLE ALFONSO XIII | | | GUAYNABO | PR | 00969-5257 | |
| 694944 | KNOWTECH INC | P O BOX 194238 | HATO REY STATION | | | SAN JUAN | PR | 00919-4238 | |
| 259121 | KNOX COUNTY REGIONAL FORENSIC CENTER | 2761 SULLINS STREET | | | | KNOXVILLE | TN | 37919 | |
| 1438259 | Knox, Samuel and Linda | ADDRESS ON FILE | | | | | | | |
| 259122 | KNP CONTRACTORS INC | PO BOX 142803 | | | | ARECIBO | PR | 00614-2803 | |
| 259123 | KNUMETRIX CORP | EDIFICIO EMILIO BACARDI 101 | CALLE JUNIN SUITE 202 | | | SAN JUAN | PR | 00926 | |
| 259124 | KO DEUKY Y | URB LAS COLINAS | L 46 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 259125 | KOALAS BABY DAY CARE | PO BOX 3015 | | | | MANATI | PR | 00674 | |
| 259126 | KOBIRA INC | 1605 AVE. PONCE DE LEON OFF. 106 | | | | SAN JUAN | PR | 00909 | |
| 846178 | KOBY H BONILLA SANTIAGO | URB ARTURAS DEL ALGA | 10-9-16 CALLE ATARDECER | | | VILLALBA | PR | 00766 | |
| 694945 | KOCH FINANCIAL CORPORATION | 17767 N PERIMETER DRIVE STE 101 | | | | SCOTTSDALE | AZ | 85255 | |
| 846179 | KOCH FINANCIAL CORPORATION | PO BOX 70072 | | | | CHICAGO | IL | 60673-0072 | |
| 1561711 | Koch, Angel A. | ADDRESS ON FILE | | | | | | | |
| 2180098 | Kochen, Brandon | Gua | | | | Guaynabo | PR | 00970 | |
| 259127 | KOCHMER MIELES, JULIE A | ADDRESS ON FILE | | | | | | | |
| 259128 | KOCK ROSADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 259129 | KODAK AMERICAS LTD | PO BOX 3618 | | | | CAROLINA | PR | 00984 | |
| 259130 | KODAK AMERICAS LTD | PO BOX 70119 | | | | SAN JUAN | PR | 00936 | |
| 259131 | KODAK AMERICAS LTD | PO BOX 94620 | | | | CLEVELAND | OH | 44101 | |
| 259132 | KODAK CARIBBEAN | PO BOX 3618 | | | | SAN JUAN | PR | 00984-3618 | |
| 846180 | KODAK CARIBBEAN, LTD | PO BOX 3618 | | | | CAROLINA | PR | 00984-3618 | |
| 856816 | KODAK CARIBBEAN, LTD. | Avenue Campo Rico Y Calle 246 | | | | Carolina | PR | 00982 | |
| 259133 | KODAK RAHOLA | PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00919 | |
| 694946 | KODAK RAHOLA | PO BOX 3618 | | | | CAROLINA | PR | 00984-3618 | |
| 694948 | KODAK RAHOLA | PO BOX 70119 | | | | SAN JUAN | PR | 00936 | |
| 694947 | KODAK RAHOLA | VIEJO SAN JUAN | 253 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00901 | |
| 259134 | KODSI MD , BAROUKH E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259135 | KOE PYAHU GROUP INC | REPTO LOPEZ | 148 AVE PEDRO ALBIZU CAMPOS | | | AGUADILLA | PR | 00603 | |
| 259136 | KOEHLKE, E CHARLES | ADDRESS ON FILE | | | | | | | |
| 259137 | KOFRESI, PICADERO | ADDRESS ON FILE | | | | | | | |
| 259138 | KOHL LUCCA, WILBERT | ADDRESS ON FILE | | | | | | | |
| 259139 | KOHLMAN, TYLER M | ADDRESS ON FILE | | | | | | | |
| 1456574 | Kohn, Rebecca | ADDRESS ON FILE | | | | | | | |
| 831774 | KOI Americas LLC | Urbanizacion Muñoz Rivera | A-3 Calle Acuarela | | | Guaynabo | PR | 00969 | |
| 259140 | KOI ARAISE CORP | URB MUNOZ RIVERA | CALLE ACUARELA A 3 | | | GUAYNABO | PR | 00969 | |
| 259141 | KOI ARISE CORP | URB MUNOZ RIVERA | A3 CALLE ACUARELA | | | GUAYNABO | PR | 00969-3577 | |
| 259142 | KOI GC | ACUARELA 3 URB. MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 259143 | KOI INC | URB MUNOZ RIVERA | 3A CALLE ACUARELA | | | GUAYNABO | PR | 00969 | |
| 259144 | KOIG CORP/DBA BANCO DESARROLLO ECONOMICO | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 259145 | KOINE INC. | RR-3 APT. 3801 | | | | SAN JUAN | PR | 00926 | |
| 259146 | KOKEE LANDSCAPING MAITENANCE INC | PO BOX 113 | | | | QUEBRADILLAS | PR | 00678 | |
| 694950 | KOKO AUTO COLLISION | 615 CARPENTER ROAD | | | | SAN JUAN | PR | 00915 | |
| 259147 | KOLLA MD, RAJASEKHAR | ADDRESS ON FILE | | | | | | | |
| 259148 | KOLTHOFF BENNERS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 259149 | KOLTHOFF CARABALLO, ERICK | ADDRESS ON FILE | | | | | | | |
| 853294 | KOLTHOFF CARABALLO, ERICK V. | ADDRESS ON FILE | | | | | | | |
| 1745542 | Kolthoff Pagan, Iris J | ADDRESS ON FILE | | | | | | | |
| 259150 | KOLTHOFF PAGAN, IRIS J | ADDRESS ON FILE | | | | | | | |
| 797697 | KOLTHOFF PAGAN, IRIS J | ADDRESS ON FILE | | | | | | | |
| 259151 | KOLTHOFF TORRES, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 694951 | KOMET TRAILER CORP | 103 CALLE 350 | URB RIVIERA | | | RIO PIEDRAS | PR | 00921 | |
| 259152 | KOMMOR MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 694952 | KOMODIDAD DISTRIBUTORS | P O BOX 6359 | | | | CAGUAS | PR | 00726 | |
| 694953 | KOMPUTEK | URB LOMAS VERDES | AVE NOGAL 3D 29 | | | BAYAMON | PR | 00956 | |
| 694954 | KONCECOM INC D/B/A MEDCOM | ASHFORD 1452 SUITE 305 A | | | | SAN JUAN | PR | 00907 | |
| 694955 | KONDOM KLASIC | URB VILLA MATILDE | A 8 LOCAL 4 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 259153 | KONDRUP, RUBEN | ADDRESS ON FILE | | | | | | | |
| 259154 | KONE INC | 1 KONE CT | | | | MOLINE | IL | 61265-1380 | |
| 259155 | KONG LEUNG MD, MAN | ADDRESS ON FILE | | | | | | | |
| 694956 | KONGOTY SUPPLIES | P O BOX 244 | | | | CULEBRA | PR | 00645 | |
| 259156 | KONICA MINOLTA BUSINESS SOLUTIONS | 500 DAY HILL ROAD | | | | WINDSOR | CT | 06095 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259157 | KONIG MEDINA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 259158 | KONIG MEDINA, GEORGE J | ADDRESS ON FILE | | | | | | | |
| 694957 | KONIK EQUIPMENT TECHNOLOGY AND SUPPLIES | 5701 NW 79 TH AVE | | | | MIAMI | FL | 33166 | |
| 259159 | KONIZZIMO PUERTO RICO INC | PO BOX 1870 | | | | ISABELA | PR | 00662 | |
| 694958 | KONRAD M MARINE | 202 EAST WATER STREET | | | | DECORAH | IA | 52101 | |
| 259160 | KONY R FUENTES RIVERO | ADDRESS ON FILE | | | | | | | |
| 694959 | KOOKIE Y LAS NENAS | 8 CALLE ESMERALDA | | | | MANATI | PR | 00674 | |
| 694960 | KOOLEE DE P.R. INC. | PO BOX 363341 | | | | SAN JUAN | PR | 00936 | |
| 1448542 | KOORY, JOSEPH A. | ADDRESS ON FILE | | | | | | | |
| 259161 | KOPER FURNITURE INC | CALLE ELEONOR ROOSEVELT 120 | | | | HATO REY | PR | 00918 | |
| 259162 | KOPER II FURNITURE INC | CALLE ELEANOR ROOSVELT 120 | | | | HATO REY | PR | 00918 | |
| 694961 | KOPER II FURNITURE INC. | 149 COND ROOSEVELT PLZ | | | | SAN JUAN | PR | 00917 | |
| 694962 | KOPER II FURNITURE INC. | PO BOX 361434 | | | | SAN JUAN | PR | 00936 | |
| 259163 | KOPITZY MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 259164 | KOPLIK NIEVES, LISA | ADDRESS ON FILE | | | | | | | |
| 259166 | KORA CORA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 259167 | KORAL GONZALEZ VERGES | ADDRESS ON FILE | | | | | | | |
| 259168 | KORALLYS MARIEL FERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 259169 | KORALYZ RAMIREZ CASAS | ADDRESS ON FILE | | | | | | | |
| 694963 | KORAN A MIRANDA MELENDEZ | COOP VILLA KENNEDY | EDIF 12 APT 219 | | | SAN JUAN | PR | 00915 | |
| 259170 | KORBER RAMIREZ, JACK | ADDRESS ON FILE | | | | | | | |
| 2156635 | KORE ADVISORS LP | ADDRESS ON FILE | | | | | | | |
| 694964 | KOREAN CHURCH OF PUERTO RICO INC | 134 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 259171 | KOREN RAMOS SON | ADDRESS ON FILE | | | | | | | |
| 259172 | KORKUS MD, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 259173 | KORMARIE PENALOZA CRUZ | ADDRESS ON FILE | | | | | | | |
| 1438733 | Kornblum, Daniel B | ADDRESS ON FILE | | | | | | | |
| 1443350 | Kornspan, Hana | ADDRESS ON FILE | | | | | | | |
| 2176798 | KORP INTERIOR DESIGN P.R. INC. | AVE. DOMENECH #313 OFFICE 102 | | | | SAN JUAN | PR | 00918 | |
| 694966 | KORP INTERIOR DESIGN PR INC | 313 AVE DOMENECH SUITE 102 | | | | SAN JUAN | PR | 00918 | |
| 694965 | KORP INTERIOR DESIGN PR INC | PO BOX 194000 PMB 369 | | | | SAN JUAN | PR | 00919-4000 | |
| 259174 | KORT MD , JAMES S | ADDRESS ON FILE | | | | | | | |
| 694967 | KORTINAS Y ALGO MAS | URB VALLE HERMOSO | SO6 CALLE CIPRES | | | HORMIGUEROS | PR | 00660 | |
| 259175 | KORTNIGHT MATOS, DIANNE | ADDRESS ON FILE | | | | | | | |
| 259176 | KORTRIGHT AMADOR, IVONNE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259177 | KORTRIGHT DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 797698 | KORTRIGHT DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1633465 | Kortright Diaz, Luis A | ADDRESS ON FILE | | | | | | | |
| 2207583 | KORTRIGHT MORENO, JOSÈ R. | ADDRESS ON FILE | | | | | | | |
| 2216497 | Kortright Moreno, Josè R. | ADDRESS ON FILE | | | | | | | |
| 259178 | KORTRIGHT PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 259180 | KORTRIGHT RAMOS, VALERIE A. | ADDRESS ON FILE | | | | | | | |
| 259181 | KORTRIGHT RIVERA, KATHERINE Q | ADDRESS ON FILE | | | | | | | |
| 259182 | KORTRIGHT SANCHEZ, DELMA | ADDRESS ON FILE | | | | | | | |
| 259183 | Kortright Sanchez, Joseph | ADDRESS ON FILE | | | | | | | |
| 259184 | KORTRIGHT SANTAELLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 259185 | Kortright Santiago, Roberto | ADDRESS ON FILE | | | | | | | |
| 259186 | KORTRIGHT VARGAS, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 259187 | KOSIKAS BLANCO, ANDREW | ADDRESS ON FILE | | | | | | | |
| 1436858 | Kotler, Morris N | ADDRESS ON FILE | | | | | | | |
| 694968 | KOTMANN INC. | 2281 PLANTATION CT | | | | LAWRENCEVILLE | GA | 30044 | |
| 259188 | KOTTHOF, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 694970 | KOU FENG CHENG | 403 E LONGDEN AVE | | | | ARCADIA | CA | 91006 | |
| 694969 | KOU FENG CHENG | PO BOX 9023553 | | | | SAN JUAN | PR | 00902 | |
| 259189 | KOUROSH HIERTAS, CYRUS A | ADDRESS ON FILE | | | | | | | |
| 797699 | KOWALSKI GUTIERREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 259190 | KOWALSKI GUTIERREZ, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 1520309 | Kozakoff, Dimitri | ADDRESS ON FILE | | | | | | | |
| 259191 | KOZINN MD , MARK A | ADDRESS ON FILE | | | | | | | |
| 259192 | KOZOWER MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 259193 | KP AITA VISTA INC | A PONCE B3 LEON | EDIF 221 PLAZA PISO 8 SUITE 803 | | | HATO REY | PR | 00917 | |
| 259194 | KPG INC | P O BOX 191166 | | | | SAN JUAN | PR | 00919-1166 | |
| 259195 | KPG KNOWLEDGE POWER GROUP | PO BOX 191166 | | | | SAN JUAN | PR | 00919-1166 | |
| 259196 | KPG LAW | PO BOX 141082 | | | | ARECIBO | PR | 00614-1082 | |
| 259197 | KPMG LLP | 3 CHESTNUT RIDGE ROAD | | | | MONTVALE | NJ | 07645-0435 | |
| 259198 | KPMG LLP | AMERICAN INTERNACIONAL PLAZA | SUITE 1100 | 250 AVEN | | SAN JUAN | PR | 00918-1819 | |
| 259199 | KPMG LLP | AMERICAN INTERNATIONAL PLAZA STE 1100 | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918-1819 | |
| 259201 | KPMG LLP | DEPT. 0555 PO | PO BOX 120001 | | | DALLAS | TX | 75312-0555 | |
| 259200 | KPMG LLP | DEPT. 0555 PO | | | | DALLAS | TX | 75312-0555 | |
| 839224 | KPMG LLP | PO BOX 364089 | | | | SAN JUAN | PR | 00936-4089 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 830451 | KPMG, LLC | Attn: Angel Perez & Luisette Negron | American Intl. Plaza, 250 Ave. | Luis Munoz Rivera | | San Juan | PR | 00918 | |
| 259202 | KRAEMER RIVERA MD, JAN J | ADDRESS ON FILE | | | | | | | |
| 259203 | KRAEMER RIVERA, DELIA V | ADDRESS ON FILE | | | | | | | |
| 797700 | KRAEMER, WANDA | ADDRESS ON FILE | | | | | | | |
| 259205 | KRAFT FOODS GLOBAL INC | THREE LAKES DRIVE NF 132 | | | | NORTHFIELD | IL | 60093 | |
| 259206 | KRAHN KENNY, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 147938 | KRAISELBURD, EDMUNDO N | ADDRESS ON FILE | | | | | | | |
| 1446121 | Krakower, Paul | ADDRESS ON FILE | | | | | | | |
| 1446121 | Krakower, Paul | ADDRESS ON FILE | | | | | | | |
| 259207 | KRAMAS INC | MARGINAL MARTINEZ NADAL | 592 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| 259208 | KRAMAS INC | PO BOX 9330 | | | | SAN JUAN | PR | 00908 | |
| 694971 | KRAMER NOVIS | P O BOX 191775 | | | | SAN JUAN | PR | 00919-1775 | |
| 259209 | KRANE SOLUTIONS INC | PO BOX 1204 | | | | VEGA BAJA | PR | 00694 | |
| 259210 | KRANS NEGRON, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 259211 | KRANZ SANTANA, NANCY | ADDRESS ON FILE | | | | | | | |
| 259212 | KRASENBAUM MD , LYNDA J | ADDRESS ON FILE | | | | | | | |
| 259213 | KRASSEN MD, JUSHUA | ADDRESS ON FILE | | | | | | | |
| 259214 | KRATSMAN DURMAN, MATIAS | ADDRESS ON FILE | | | | | | | |
| 259215 | KRATSMAN MOLINARI, CONSTANZA | ADDRESS ON FILE | | | | | | | |
| 259216 | KRAUSE LOPEZ, KARLA L | ADDRESS ON FILE | | | | | | | |
| 259217 | KRAUSE LOPEZ, NORMAN J | ADDRESS ON FILE | | | | | | | |
| 259218 | KRAUSE PELTON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 259219 | KRAUT MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 694972 | KRAVAZ PRODUCTIONS | 407 CALLE AUSUBO | | | | TOA ALTA | PR | 00953 | |
| 694973 | KRAVAZ PRODUCTIONS INC | CONDADO CENTRO | 54 CALLE VILLAMIL | | | SAN JUAN | PR | 00927 | |
| 259220 | KRAVITZ RODRIGUEZ, LORI | ADDRESS ON FILE | | | | | | | |
| 259221 | KRAVITZ RODRIGUEZ, LORI JAYNE | ADDRESS ON FILE | | | | | | | |
| 259222 | KRAVITZ SANCHEZ, KIM R | ADDRESS ON FILE | | | | | | | |
| 259223 | KRAYOLA KIDS DAY CARE | URB. VISTA HERMOSA B-47 CALLE 6 | | | | HUMACAO | PR | 00791 | |
| 259224 | KRAYOLA KIDS INC | URB VISTA HERMOSA | B 47 C/ 6 | | | HUMACAO | PR | 00791 | |
| 259225 | KRAZY PAWN CORP | REPARTO ALAMBRA | CALLE ANDALUCIA BLOQUE D73 | | | BAYAMON | PR | 00957 | |
| 259226 | KRE GRUP INC | PO BOX 81 | | | | NARANJITO | PR | 00719-0081 | |
| 846181 | KREACIONES JULIA | PO BOX 1152 | | | | FAJARDO | PR | 00738-1152 | |
| 694974 | KREATIVE KIDS COM | 43110 HOLDERLANE | | | | HAMMOND | LA | 70403 | |
| 259227 | KREBS BITHORN, GRETCHEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694975 | KRENLLY RODRIGUEZ VALENTIN | PO BOX 1121 | | | | CIALES | PR | 00638 | |
| 259228 | KRESA COLON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 694976 | KRESIENDO INC | PO BOX 363614 | | | | SAN JUAN | PR | 00936-3614 | |
| 259229 | KRESJI T DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 259230 | KRESJI T DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 259231 | KRESLOFF MD , MICHAEL S | ADDRESS ON FILE | | | | | | | |
| 694978 | KRESPO ROWING | HC 01 BOX 9327 | | | | HATILLO | PR | 00659 | |
| 694977 | KRESPO ROWING | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 259232 | KRESTON PR LLC | PO BOX 193488 | | | | SAN JUAN | PR | 00919-3488 | |
| 259233 | KRESTON TLSR LLC | PO BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| 259234 | KRESTON TLSR,LLC Y BANCO DES ECO PARA PR | 1056 MUNOZ RIVERA AVENUE | SUITE 304 | | | SAN JUAN | PR | 00927-5013 | |
| 259235 | KRESTON,TLSR,LLC Y BANCO DES ECO PARA PR | P.O. BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| 694979 | KRETHLLEN RODRIGUEZ PEREZ | PARC SAN ROMUALDO | 190 CALLE P | | | HORMIGUEROS | PR | 00660 | |
| 2180099 | Kreuter, Janina | PO Box 10120 | | | | San Juan | PR | 00908-1120 | |
| 259236 | KRIEGER MD , HOWARD M | ADDRESS ON FILE | | | | | | | |
| 846182 | kRIEGER PUBLISHING CO. | PO BOX 9542 | | | | MELBOURNE | FL | 32902-9542 | |
| 259237 | KRIETMAN MD, GARY | ADDRESS ON FILE | | | | | | | |
| 259238 | KRIFFABDIEL COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 259239 | KRIFTER ABREU, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 259240 | KRIM PEREZ, SASHA | ADDRESS ON FILE | | | | | | | |
| 259241 | KRIM REUS, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 694980 | KRIMHILDA DUMONT MARTINEZ | URB COUNTRY CLUB | JD 15 CALLE 229 | | | CAROLINA | PR | 00982 | |
| 694981 | KRIMILDA ALVAREZ CRUZ | BO BORINQUEN | BZN 2189 | | | AGUADILLA | PR | 00603 | |
| 694982 | KRIMILDA GARCIA FELICIANO | URB. SAN PEDRO D-20 CALLE-2 | | | | TOA BAJA | PR | 00949 | |
| 694983 | KRIMILDA GOMEZ / MARIA J GOMEZ | HC 1 BOX 4773-9716 | | | | RINCON | PR | 00677 | |
| 694984 | KRIMILDA NADAL COLON | ADDRESS ON FILE | | | | | | | |
| 259242 | KRIMILDA OTERO BRACERO | ADDRESS ON FILE | | | | | | | |
| 259243 | KRIMILDA VEGA ROSARIO | HC-09 BOX 4555 | | | | SABANA GRANDE | PR | 00637 | |
| 694985 | KRIMILDA VEGA ROSARIO | P O BOX 721 | | | | SABANA GRANDE | PR | 00637-0721 | |
| 259244 | KRINGDON MARTIR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 259245 | KRIS KOCH | ADDRESS ON FILE | | | | | | | |
| 259246 | KRIS MIGUEL ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 694986 | KRISCIA JIMENEZ MEDINA | P O BOX 1745 | | | | MANATI | PR | 00674 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259247 | KRISELE ECHEVARRIA TAPIA | ADDRESS ON FILE | | | | | | | |
| 259248 | KRISHIA M SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 259249 | KRISHNA A ANGUEIRA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 694987 | KRISHNA A ANGUEIRA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 259250 | KRISHNA ANGUEIRA | ADDRESS ON FILE | | | | | | | |
| 259251 | KRISHNA FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 694988 | KRISHNA POL BACO | RIO CRISTAL APT 13 C CLUSTER 9-0 | 5628 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 259252 | KRISHNAMURTI GALARZA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 259253 | KRISIA EILENE ALFONSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 259254 | KRISMARIE A CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 259255 | KRISMARIE COLON MARCANO | ADDRESS ON FILE | | | | | | | |
| 259256 | KRIST L DELGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 694989 | KRISTA H VAUGHAN | URB SABANERA DORADO | 12 CAMINO DE LAS GARZAS | | | DORADO | PR | 00646 | |
| 259257 | KRISTAL BAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 694990 | KRISTAL C CAPPAS CORDERO | URB VILLA DEL CARMEN | G 8 CALLE 7 | | | GURABO | PR | 00778 | |
| 259258 | KRISTAL F. VAZQUEZ DAVILA | KRYSTAL F. VAZQUEZ DAVILA | HC # 5 BOX 5500 | | | YABUCOA | PR | 00767 | |
| 694991 | KRISTAL GORDILIS PEREZ | ADDRESS ON FILE | | | | | | | |
| 259259 | KRISTAL M. PEREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 259260 | KRISTAL R TORRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 259261 | KRISTAL TORRES AYALA | ADDRESS ON FILE | | | | | | | |
| 694992 | KRISTALERIA LOS TORRES | PO BOX 397 | | | | JUNCOS | PR | 00777 | |
| 694993 | KRISTALY M GARCIA CRUZ | HC 8 BOX 39545 | | | | CAGUAS | PR | 00725-9671 | |
| 259262 | KRISTEN WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 259263 | KRISTHIAN L RIVERA / YISELA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 259264 | KRISTIA ABREU DIAZ | ADDRESS ON FILE | | | | | | | |
| 694994 | KRISTIA HERNANDEZ GALARZA | LAS DELICIAS | 2321 CALLE JOSE DEL TORO | | | PONCE | PR | 00728-3832 | |
| 259265 | KRISTIA M BAEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 259266 | KRISTIAN A. VELAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 259267 | KRISTIAN CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 694995 | KRISTIAN D GINORIO | HC 03 BOX 11298 | | | | JUANA DIAZ | PR | 00795 | |
| 259268 | KRISTIAN G LEBRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 259269 | KRISTIAN J RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 259270 | KRISTIAN J ZAYAS TORRES | ADDRESS ON FILE | | | | | | | |
| 259271 | KRISTIAN J. CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 259273 | KRISTIAN MEDINA MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694996 | KRISTIAN PEREZ | PO BOX 709 | | | | COROZAL | PR | 00783-0709 | |
| 694997 | KRISTIAN POMALES | ADDRESS ON FILE | | | | | | | |
| 259274 | KRISTIAN STAIMAN DELGADO | ADDRESS ON FILE | | | | | | | |
| 259275 | KRISTIAN VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 259276 | KRISTIE LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 259277 | KRISTIE M CARMONA CARINO | ADDRESS ON FILE | | | | | | | |
| 694998 | KRISTIE RAMOS LAMBERT | COND RIVERPARK | APT J 105 | | | BAYAMON | PR | 00961-7013 | |
| 694999 | KRISTINA BRANDI | 16107 CADBURY COURT | | | | TAMPA | FL | 33647 | |
| 259278 | KRISTINA CAQUIAS MORALES | ADDRESS ON FILE | | | | | | | |
| 259279 | KRISTINA CEYTON | ADDRESS ON FILE | | | | | | | |
| 695000 | KRISTINA CORTES CORUJO | BAHIA VISTAMAR | 1544 MARLIN ST | | | CAROLINA | PR | 00983 | |
| 259280 | KRISTINA DE LA MATA CASTRO | ADDRESS ON FILE | | | | | | | |
| 695001 | KRISTINA GONZALEZ BOGALLO | URB FOREST HILLS | 116 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 695002 | KRISTINA L DIAZ | EL VERDE | F 2 NEPTUNO | | | CAGUAS | PR | 00725 | |
| 259281 | KRISTINA L DIAZ | VILLAS DE ISLA VERDE | APT C-315 | | | CAROLINA | PR | 00979 | |
| 259282 | KRISTINA RAMIREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 259283 | KRISTINA Y ABREU DIAZ | ADDRESS ON FILE | | | | | | | |
| 259284 | KRISTINE A VEGA TORRE | ADDRESS ON FILE | | | | | | | |
| 259285 | KRISTINE BEAUCHAMP ORTIZ | ADDRESS ON FILE | | | | | | | |
| 695003 | KRISTINE BURGOS SANTIAGO | URB EL DORADO | 27 CALLE BB | | | SAN JUAN | PR | 00926 | |
| 259286 | KRISTINE FLORES ROSADO | ADDRESS ON FILE | | | | | | | |
| 2151843 | KRISTINE K. SNEERINGER TRUST | 9049 MIDDLEWOOD CRT. | | | | ST. LOUIS | MO | 63127 | |
| 1448882 | Kristine K. Sneeringer Trust | Stephen G. Sneeringer, Trustee | 9049 Middlewood Crt. | | | St. Louis | MO | 63127 | |
| 695004 | KRISTINE M SERVIA PEREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 259287 | KRISTINE MORALES FERRARI | ADDRESS ON FILE | | | | | | | |
| 1427186 | Kristof, Gabor | ADDRESS ON FILE | | | | | | | |
| 259288 | KRISTOPHER BONEFONT FLORES | ADDRESS ON FILE | | | | | | | |
| 695005 | KRISTY D RODRIGUEZ SANTIAGO | PO BOX 1578 | | | | MOROVIS | PR | 00687 | |
| 695006 | KRISTY M ORTIZ ROSADO | EXT JARD DE COAMO | J 7 CALLE 10 | | | COAMO | PR | 00769 | |
| 259289 | KRISTY M RODRIGUEZ NATAL | ADDRESS ON FILE | | | | | | | |
| 259290 | KRISTY M. SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 259291 | KRISTY OJEDA SANTOS | ADDRESS ON FILE | | | | | | | |
| 695007 | KRISTY PEREZ JIMENEZ | PARCELAS CHIVAS | BUZON 2016 CALLE 7 | | | QUEBRADILLA | PR | 00678 | |
| 259292 | KRISTY RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| 259293 | KRISTY RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| 695008 | KRISTY RODRIGUEZ COLON | ESTANCIAS DE JUANA DIAZ | 166 CALLE ROBLE | | | JUANA DIAZ | PR | 00795 | |
| 695009 | KRISTY V ALOYO OJEDA | 640 BO DAGUAO PARC NUEVAS | | | | NAGUABO | PR | 00718 | |
| 259294 | KRITSIA J QUINONES GARCIA | ADDRESS ON FILE | | | | | | | |
| 259295 | KRITSY A SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259297 | KRITZALIS M FERMIN PACHECO | ADDRESS ON FILE | | | | | | | |
| 259296 | KRITZALIS M FERMIN PACHECO | ADDRESS ON FILE | | | | | | | |
| 259298 | KRITZIA S TORRES CUETO | ADDRESS ON FILE | | | | | | | |
| 259299 | KRITZIA SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 259300 | KRIZANYELUIS RIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 695010 | KRIZIA DROWNE ESPIN | MAGNOLIA GARDENS | CALLE 20 V-1 | | | BAYAMON | PR | 00956 | |
| 695011 | KRIZIA FIGUEROA HERNANDEZ | HC 09 BOX 5793 | | | | SBANA GRANDE | PR | 00637 | |
| 695012 | KRIZIA GARCIA GARCIA | PO BOX 3123 | | | | GUAYNABO | PR | 00970 | |
| 695013 | KRIZIA GONZALEZ COLON | 1108 B COOP JARD SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| 259301 | KRIZIA M PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 259302 | KRIZIA M TOSADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 259303 | KRIZIA MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 259304 | KRIZIA SANTANA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 259305 | KRIZIA V RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 695014 | KRIZIA V TORRES | URB SAN PEDRO | G4 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| 695015 | KRIZIA VIDAL JIMENEZ | URB VEGA BAJA LAKES | C 7 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 259306 | KRIZIA Y. PEREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 259307 | KRIZIALIZ ELIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 259308 | KRK MEDICAL SUPPLY | 146 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 259309 | KRO MED SERV CSP | PO BOX 8243 | | | | PONCE | PR | 00732-8243 | |
| 259310 | KROLL ASSOCIATES INC | PO BOX 848098 | | | | DALLAS | TX | 75284-8098 | |
| 695016 | KROM CORP | 714 CALLE CERRA | | | | SAN JUAN | PR | 00907 | |
| 695017 | KROMA ADVERTISING INC | PO BOX 9778 | | | | SAN JUAN | PR | 00908 | |
| 259311 | KROMA ADVERTISING, INC. | PMB 256 | AVE PONCE DE LEON 1507 | | | SAN JUAN | PR | 00909 | |
| 259312 | KROMA ASSOCIATES LLC | PO BOX 360539 | | | | SAN JUAN | PR | 00936 | |
| 1427090 | Kromberg, Paul | ADDRESS ON FILE | | | | | | | |
| 695018 | KRONE FURNITURE CORP | 1237 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 259313 | KRONE FURNITURE CORP | 1237 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00920 | |
| 695019 | KRONO PRODUCTION | PO BOX 1773 | | | | BAYAMON | PR | 00916 | |
| 695020 | KRONOS PRODUCTIONS | P O BOX 1763 | | | | BAYAMON | PR | 00960 | |
| 695021 | KRONUS | 1000 CALLE AMANACER | SAN CLEMENTE | | | CALIFORNIA | CA | 92673 | |
| 259314 | KROUM CORP | 432 CALLE LLORENS TORRES | | | | SAN JUAN | PR | 00917 | |
| 259315 | KROUM CORP, INC | CALLE CERRA 714 | | | | SAN JUAN | PR | 00917 | |
| 831445 | Kroum Corp. | Calle Cerra #714 | | | | San Juan | PR | 00907 | |
| 259316 | KRSKO CHIROPRACTIC CLINIC | 7000 S 76TH ST | | | | FRANKLIN | WI | 53132 | |
| 259317 | KRUMHANSL BERRIOS, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 259318 | KRUMHANSL BERRIOS, RALPH | ADDRESS ON FILE | | | | | | | |
| 259320 | KRUMHANSL LOPEZ, RALPH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259321 | KRUPP & CO INC | EDIF BANCO POPULAR | SUITE 906 | | | SAN JUAN | PR | 00902 | |
| 695022 | KRUXAN CLAUDIO | PARC FALU | 287 A CALLE 34 | | | SAN JUAN | PR | 00924 | |
| 695023 | KRYONIX CORPORATION | P O BOX 194972 | | | | SAN JUAN | PR | 00919-4972 | |
| 259322 | KRYONYX CORPORATION | PO BOX 194972 | | | | SAN JUAN | PR | 00919-4972 | |
| 695024 | KRYSIA VELAZQUEZ MORALES | PARC FALU | 29 C 34 | | | RIO PIEDRAS | PR | 00924 | |
| 259323 | KRYSTAL BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 259324 | KRYSTAL CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 259325 | KRYSTAL E CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 695025 | KRYSTAL E MARRERO MARTIN | URB LOURDES | 782 CALLE GAVE | | | TRUJILLO ALTO | PR | 00976 | |
| 259326 | KRYSTAL E RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 259327 | KRYSTAL E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 695026 | KRYSTAL GARDENS & LANDSCAPING | PO BOX 736 | | | | RINCON | PR | 00677 | |
| 259328 | KRYSTAL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 259329 | KRYSTAL K TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 259330 | KRYSTAL L BENAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 259331 | KRYSTAL L. RIVERA BERNARD | ADDRESS ON FILE | | | | | | | |
| 259332 | KRYSTAL LUCIANO MENDEZ / MARITZA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 259333 | KRYSTAL M BUTLER FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 259334 | KRYSTAL M CRUZ MILLER | ADDRESS ON FILE | | | | | | | |
| 259335 | KRYSTAL M LOPEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 259336 | KRYSTAL M MAGARINOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 259337 | KRYSTAL M RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 259338 | KRYSTAL M SERRANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 259339 | KRYSTAL MARIE BAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 695027 | KRYSTAL MEDICAL EQUIPMENT | PO BOX 467 | | | | MAYAGUEZ | PR | 00681 | |
| 259340 | KRYSTAL N RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| 695028 | KRYSTAL PEREZ MARTINEZ | VILLA NEVAREZ | 1133 C/ 17 | | | SAN JUAN | PR | 00927 | |
| 259341 | KRYSTAL VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 846183 | KRYSTAL VERTICAL BLINDS | 345 CALLE CONCEPCION | | | | MOCA | PR | 00676 | |
| 259342 | KRYSTALEE NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 259343 | KRYSTALET D VALENTIN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 695029 | KRYSTEL E BAEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 259344 | KRYSTEL NAVARRO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 259345 | KRYSTEL RUIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 695030 | KRYSTEL SOTERO BONILLA | MANSIONES DE STA BARBARA | C 45 CALLE AZABACHE | | | GURABO | PR | 00778 | |
| 259346 | KRYSTIAN A AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 259347 | KRYSTINA ARROYO SALAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 259348 | KRYSTLE KNIGHT CARDONA | ADDRESS ON FILE | | | | | | | |
| 695031 | KRYSTLE M NIEVES BERMUDEZ | 378 CALLE JARDIN LIBERTAD | | | | TOA BAJA | PR | 00953 | |
| 259349 | KRYSTLE ROMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 259350 | KRYSTLE VILLAFANE RIVERA | ADDRESS ON FILE | | | | | | | |
| 259351 | KRYSTOPHER ALVARADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 259352 | KSSR | PO BOX 5996 | | | | CAGUAS | PR | 00726 | |
| 695032 | KT PRESS | EAST GREENWICH 38 BELLOT ST | | | | LONDON | | SE10 OAQ | United Kingdom |
| 259353 | KTG | 28 SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| 846184 | KUALITY AUTO WORLD | URB ARQUELIO TORRES #1 | | | | SAN GERMAN | PR | 00683 | |
| 259354 | KUAY CHAN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 259355 | KUBIAK, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 259356 | KUBIS VARELA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 259357 | KUC LEGAL CONSULTANTS LLC | P O BOX 229 | | | | AGUADILLA | PR | 00605-0299 | |
| 259358 | KUCHERYAVYKH, YURY | ADDRESS ON FILE | | | | | | | |
| 1431078 | Kudryavtseva, Alexander | ADDRESS ON FILE | | | | | | | |
| 1427893 | Kuehlwein, Jan Patrick | ADDRESS ON FILE | | | | | | | |
| 1431490 | Kuehn, Karl | ADDRESS ON FILE | | | | | | | |
| 1428604 | Kuffler, Damien | ADDRESS ON FILE | | | | | | | |
| 259359 | KUFLIK MD , ROSS M | ADDRESS ON FILE | | | | | | | |
| 259360 | KUFNER MD , GERALD M | ADDRESS ON FILE | | | | | | | |
| 259361 | KUHLMANN GODREAU, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 259362 | KUHLMANN GODREAU, JEAN P. | ADDRESS ON FILE | | | | | | | |
| 259363 | KUHNS SAMOLIN, MONICA | ADDRESS ON FILE | | | | | | | |
| 259364 | KUIDLAN VEGA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 259365 | KUILAM OLIVERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 259367 | KUILAN AMEZQUITA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 259366 | Kuilan Amezquita, Beatriz | ADDRESS ON FILE | | | | | | | |
| 259368 | KUILAN AMEZQUITA, SONIA | ADDRESS ON FILE | | | | | | | |
| 259369 | Kuilan Amezquita, Sonia N | ADDRESS ON FILE | | | | | | | |
| 2205194 | Kuilan Baez, Jorge | ADDRESS ON FILE | | | | | | | |
| 259370 | KUILAN BAEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 259371 | Kuilan Bruno, Misael | ADDRESS ON FILE | | | | | | | |
| 259372 | KUILAN CALDERON, DOREEN | ADDRESS ON FILE | | | | | | | |
| 259373 | KUILAN CLAUDIO, AIXA | ADDRESS ON FILE | | | | | | | |
| 259374 | KUILAN CLAUDIO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 259375 | KUILAN COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 259376 | KUILAN COLLAZO, NILSA J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259377 | KUILAN COSME, EDWIN | ADDRESS ON FILE | | | | | | | |
| 259378 | KUILAN COSME, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 259379 | KUILAN CRESPO, WILBERT | ADDRESS ON FILE | | | | | | | |
| 259380 | KUILAN DIAZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 259381 | KUILAN DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 259382 | KUILAN FGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| 259383 | KUILAN FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 259384 | Kuilan Figueroa, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 259385 | KUILAN FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 259386 | Kuilan Garcia, Michael | ADDRESS ON FILE | | | | | | | |
| 259387 | KUILAN GARCIA, RONALD | ADDRESS ON FILE | | | | | | | |
| 259388 | Kuilan Gonzalez, Nilda L | ADDRESS ON FILE | | | | | | | |
| 259389 | KUILAN GUTIERREZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| 259390 | KUILAN GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 853295 | KUILAN GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2099223 | Kuilan Guzman, Wanda | ADDRESS ON FILE | | | | | | | |
| 797701 | KUILAN LOPEZ, JONALIZ | ADDRESS ON FILE | | | | | | | |
| 259392 | KUILAN LOPEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 259393 | KUILAN LUIQA, EDWIN G | ADDRESS ON FILE | | | | | | | |
| 797702 | KUILAN MARRERO, GLARIS M | ADDRESS ON FILE | | | | | | | |
| 259394 | KUILAN MARRERO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 2204535 | Kuilan Marrero, Ivan J. | ADDRESS ON FILE | | | | | | | |
| 2220942 | Kuilan Marrero, Ivan J. | ADDRESS ON FILE | | | | | | | |
| 2209085 | Kuilan Marrero, Ivan J. | ADDRESS ON FILE | | | | | | | |
| 259395 | KUILAN MARTINEZ MD, NERYMAR | ADDRESS ON FILE | | | | | | | |
| 259396 | KUILAN MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 259397 | KUILAN MATIAS, LAURA E | ADDRESS ON FILE | | | | | | | |
| 259398 | KUILAN MATOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 1928390 | Kuilan Medina, Alicia M | ADDRESS ON FILE | | | | | | | |
| 259399 | KUILAN MEDINA, ALICIA M. | ADDRESS ON FILE | | | | | | | |
| 853296 | KUILAN MEDINA, ALICIA M. | ADDRESS ON FILE | | | | | | | |
| 259400 | Kuilan Melendez, Luis R | ADDRESS ON FILE | | | | | | | |
| 259401 | KUILAN NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 259402 | KUILAN NIEVES, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 259403 | KUILAN NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 259404 | KUILAN NIEVES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 259405 | KUILAN NIEVES, NILDA L | ADDRESS ON FILE | | | | | | | |
| 259406 | KUILAN ORTIZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 259407 | KUILAN OSTOLAZA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259408 | KUILAN OYOLA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 259409 | KUILAN PEREZ MD, IRIS L | ADDRESS ON FILE | | | | | | | |
| 259410 | KUILAN PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 259411 | KUILAN PEREZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1643942 | KUILAN PEREZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1591995 | Kuilan Perez, Esther | ADDRESS ON FILE | | | | | | | |
| 259412 | KUILAN PEREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1878081 | Kuilan Perez, Minerva | ADDRESS ON FILE | | | | | | | |
| 1827562 | KUILAN PEREZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 1816891 | Kuilan Perez, Nilsa | ADDRESS ON FILE | | | | | | | |
| 259414 | KUILAN PIZARRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 797703 | KUILAN PIZARRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 259415 | KUILAN PIZARRO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 259416 | Kuilan Quiles, Yajaira | ADDRESS ON FILE | | | | | | | |
| 1823030 | KUILAN QUILES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 797704 | KUILAN RAMOS, LALY M | ADDRESS ON FILE | | | | | | | |
| 259417 | KUILAN RAMOS, LALY M | ADDRESS ON FILE | | | | | | | |
| 259418 | KUILAN REYES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 259419 | KUILAN RIJOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 259420 | KUILAN RIOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 259421 | KUILAN RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 259422 | KUILAN RIVERA, BRYAN EMIL | ADDRESS ON FILE | | | | | | | |
| 259423 | KUILAN RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 259424 | Kuilan Rivera, Hector M | ADDRESS ON FILE | | | | | | | |
| 259425 | KUILAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 259426 | KUILAN RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 259427 | KUILAN ROBLES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 259391 | KUILAN RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 259428 | KUILAN RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 259429 | KUILAN RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 853297 | KUILAN RUIZ, KEILA SUIZEL | ADDRESS ON FILE | | | | | | | |
| 259430 | KUILAN RUIZ, KEILA SUIZEL | ADDRESS ON FILE | | | | | | | |
| 259431 | KUILAN SAN MIGUEL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 797705 | KUILAN SANTANA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 259432 | KUILAN SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 259433 | Kuilan Serrano, Wilson | ADDRESS ON FILE | | | | | | | |
| 259434 | KUILAN TORRES, AMALIA | ADDRESS ON FILE | | | | | | | |
| 2081613 | Kuilan Torres, Amalia | ADDRESS ON FILE | | | | | | | |
| 259435 | Kuilan Torres, Ruben | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1667527 | Kuilan, Zulma Dantana | ADDRESS ON FILE | | | | | | | |
| 259436 | KUILANFALCON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 259437 | KUILANRIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1453382 | Kullas, Robert H | ADDRESS ON FILE | | | | | | | |
| 695033 | KUMAR INC | EL PEDREGAL | RR 4 BOX 3508 | | | BAYAMON | PR | 00956 | |
| 259438 | KUMAR MD, SURESH | ADDRESS ON FILE | | | | | | | |
| 259439 | KUNDU MD, KAUSHIK | ADDRESS ON FILE | | | | | | | |
| 259440 | KUNKLE, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 695034 | KUON HONG NG | PO BOX 1423 | | | | HORMIGUEROS | PR | 00660 | |
| 259441 | KURET MALTER, MYRNA | ADDRESS ON FILE | | | | | | | |
| 259442 | KURR MATTA, FREDERICK L. | ADDRESS ON FILE | | | | | | | |
| 259443 | KURRASCH, RICHARD | ADDRESS ON FILE | | | | | | | |
| 695035 | KURT GROSSEN FRAUCHIGER | URB SANTA ISIDRA III | E6 CALLE A | | | FAJARDO | PR | 00738-4116 | |
| 259444 | KURTIS WAYNE GRAY | ADDRESS ON FILE | | | | | | | |
| 695036 | KURY MFG | PO BOX 9021381 | | | | SAN JUAN | PR | 00902-1381 | |
| 259445 | KUSNIR GUERRERO, CLARA E | ADDRESS ON FILE | | | | | | | |
| 259446 | KUTAK ROCK LLP | CONNECTICUT AVENUE NW | 1101 SUITE 1000 | | | WASHINGTON | WA | 20036-4374 | |
| 259447 | KUTBI SALEH, SAMI | ADDRESS ON FILE | | | | | | | |
| 695037 | K-VAN DISTRIBUTORS | REPARTO RAMOS | 23 BO BORINQUEN | | | AGUADILLA | PR | 00603 | |
| 259448 | KVOKUSHIN KARATE DO P R TIGER | URB DOS PINOS | 837 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 259449 | KW INVESTMENT. S.E. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 259450 | KWAK, KEVIN | ADDRESS ON FILE | | | | | | | |
| 695038 | KWOK HUNG SHUM SUM | COND GALERIA I APT 608 | AVE ARTERIAL DE HOSTOS | | | SAN JUAN | PR | 00908-0000 | |
| 259451 | KWOK MONTOYO, MILLAN M | ADDRESS ON FILE | | | | | | | |
| 695039 | KWOK ON TSANG | PO BOX 10134 | | | | CAROLINA | PR | 00988 | |
| 695040 | KWS SEEOS INC | P O BOX 1784 | | | | JUANA DIAZ | PR | 00795 | |
| 695041 | KYAN SUE A QUAN BEGUN | INTERSUITES BLD 8K | | | | CAROLINA | PR | 00979 | |
| 259452 | KYARA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 695042 | KYDIAN M CABRERA DIAZ | URB VILLAS DELM RECREO | C 3 CALLE 3 | | | YABUCOA | PR | 00767 | |
| 259453 | KYFRAN J ORAMA | ADDRESS ON FILE | | | | | | | |
| 259454 | KYLE I VALLE CRUZ | ADDRESS ON FILE | | | | | | | |
| 259455 | KYLE LAFARGUE, DAVID | ADDRESS ON FILE | | | | | | | |
| 259456 | KYLE MARING | ADDRESS ON FILE | | | | | | | |
| 259457 | KYLE RODERIC RYFF | ADDRESS ON FILE | | | | | | | |
| 259458 | KYLE RODERIC RYFF | ADDRESS ON FILE | | | | | | | |
| 259459 | KYLIANA I QUINONES | ADDRESS ON FILE | | | | | | | |
| 259460 | KYNOCH DELGADO, LISA B M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695043 | KYNTAN ENTERPRISES | P O BOX 6227 | | | | CAGUAS | PR | 00726 | |
| 695044 | KYOKUSHIN KAIKAN / KKO P R INC | PO BOX 1347 | | | | AGUAS BUENAS | PR | 00703 | |
| 695045 | KYOMARA GOMEZ LUGO | URB PARQUE LAS HACIENDAS | D 29 CALLE AYMANIO | | | CAGUAS | PR | 00727 | |
| 695046 | KYRIA A PEREZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 695047 | KYRIA A PEREZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 259461 | KYRIA E ECHEVARRIA ALICEA | ADDRESS ON FILE | | | | | | | |
| 259462 | KYRIANET NUNEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 259463 | KYRIOS INTERNAL MEDICINE SVC. | PO BOX 1492 | | | | HATILLO | PR | 00659 | |
| 259464 | KYROS CORP | 65 CALLE PEPITA ALBANDEZ 2ND FLOOR | | | | CANOVANAS | PR | 00729 | |
| 259465 | KYROS CORP | P B M 155 390 | CARR 853 | | | CAROLINA | PR | 00987 | |
| 259466 | KYROS CORP | PEPITA ALBANDOZ ST #65 2ND FL | | | | CANOVANAS | PR | 00729 | |
| 259467 | KYROS CORP | PMB 731 AVE LUIS VIGOREAUX 1353 | | | | GUAYNABO | PR | 00966 | |
| 259468 | KYSHA Z. MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 259469 | L & A INDUSTRIAL SERVICES INC | PMB 221 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00766 | |
| 695048 | L & A QUICK PRINTING | 105 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 695049 | L & E AUTO PARTS | VILLA CAROLINA 123-1 CALLE 63 | | | | CAROLINA | PR | 00985-5309 | |
| 259470 | L & E CONTRACTING INC | PMB 441 | PO BOX 4040 | | | JUNCOS | PR | 00777 | |
| 695050 | L & ELECTRICAL CONTRACTORS | PMB 1075 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 259471 | L & J EVENTS | VILLA PLATA | BO MAMEYAL PARADA B2 | | | DORADO | PR | 00646 | |
| 695051 | L & L CIGARRETES SERVICES | URB GLENVIEW GARDEN | P 9 CALLE E 11 | | | PONCE | PR | 00730 | |
| 695052 | L & L CONSTRUCTION | PO BOX 364 | | | | BARRANQUITAS | PR | 00794 | |
| 695053 | L & M AUTO PARTS / ROBERTO BAUZO | APARTADO BMS 595 BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 695054 | L & M HUMAN RESOURCES CONSULTING GROUP | PO BOX 950 | | | | TRUJILLO ALTO | PR | 00977-0950 | |
| 695055 | L & M WASTE SERV CORP | 147 AVE HOSTOS | | | | PONCE | PR | 00731 | |
| 259472 | L & PM MEDICAL INC. | CONDOMINIO CAMELOT | APARTAMENTO 2503 | CARR. 842 | | SAN JUAN | PR | 00926 | |
| 831446 | L & PM Medical, Inc. | Carr. 842 Condominio Camelot | Apartamento 2503 | | | San Juan | PR | 00926 | |
| 695056 | L & QUICK PRINTING | 105 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 259473 | L & R ENGINEERING GROUP LLC | URB EL PILAR 148 | CALLE SAN VALENTIN | | | SAN JUAN | PR | 00926 | |
| 846185 | L & R ENTERPRISES INC. | PO BOX 195287 | | | | SAN JUAN | PR | 00919-5287 | |
| 259474 | L & R EQUESTRIAN MANAGEMENT CORP | URB VILLA VERDE | CALLE L G4 | | | GUAYNABO | PR | 00966 | |
| 695057 | L & R JOYEROS D/B/A JOYERIA LAURA | 111 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695058 | L & S GENERAL CONTRACTORS | HC 2 BOX 8276 | | | | YABUCOA | PR | 00767 | |
| 695059 | L & T ELECTRIC | 593 CALLE INFANTE | | | | CAROLINA | PR | 00982 | |
| 259475 | L & T RETAIL CORP | HC 1 BOX 5042 | | | | BARCELONETA | PR | 00617 | |
| 695060 | L A ACCOUNTANTS & CONSULTANT SERV INC | ESQ RUIZ BELVIS | 32 CALLE ACOSTA | | | CAGUAS | PR | 00725 | |
| 259476 | L A ACCOUNTANTS CONSULTANTS | SUITE 241 | PO BOX 10000 | | | CAYEY | PR | 00737 | |
| 695061 | L A EVENTS AND EVENTS | ER 13 ENRAMADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 695062 | L A LATINO INTERNATIONAL | 7060 HOLLYWOOD BL SUITE 225 | | | | HOLLYWOOD | CA | 90028 | |
| 695063 | L A N T SURVEYORS CORP | URB ALTAMIRA | 626 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| 695064 | L A P COMPRESSORS | 1123 AVE 65 INFANTERIA | KM 5 2 SUITE 3 | | | SAN JUAN | PR | 00924 | |
| 695065 | L A P COMPRESSORS | PO BOX 903 | | | | GUAYNABO | PR | 00970 | |
| 259477 | L A PROSTHETIC | AVE SAN MARCO | EXT EL COMANDANTE 238 | | | CAROLINA | PR | 00982 | |
| 695066 | L A RECORDING STUDIO | URB LEVITTOWN | D 21 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 259478 | L AND G ICE CREAM PARLOUR INC | URB SANTA MARIA | 506 CALLE FERROCARRIL | | | PONCE | PR | 00717 | |
| 695067 | L AND L MANUFACTURING INC | P O BOX 599 | | | | BAYAMON | PR | 00960-0599 | |
| 695068 | L AND M AUTO PARTS | 31 CALLE MUNOZ RIVERA | | | | CIDRA | PR | 00739 | |
| 259479 | L B A LIGA BASEBALL ADULTO INC | PO BOX 4741 | | | | CAROLINA | PR | 00984 | |
| 695069 | L B CARIBE SERVICES INC | PO BOX 9022391 | | | | SAN JUAN | PR | 00902 2391 | |
| 695071 | L BARFIELD DE CASTRO C S P | 180 AVE HOSTOS B 118 | | | | SAN JUAN | PR | 00918 | |
| 259480 | L C A CONTRACTORS | PMB 1115 | PO BOX 4956 | | | CAGUAS | PR | 00725 | |
| 259481 | L C TRANSPORT COM INC | PO BOX 362588 | | | | SAN JUAN | PR | 00936 | |
| 259482 | L C TRANSPORT COM INC | PO BOX 8 | | | | TRUJILLO ALTO | PR | 00977-0008 | |
| 695072 | L CZERNIAK CONSULTING GROUP INC | CITIBANK TOWER SUITE 1900 | PONCE DE LEON AVE | | | SAN JUAN | PR | 00918 | |
| 695073 | L E AUTO AIR | URB EL CONQUISTADOR | B 10 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 695074 | L E R G AUTO SALES/DBA | 88 CALLE BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| 695075 | L' ESTHETIQUE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 259483 | L F D C CORP | URB COSTA NORTE | 142 AVE LAS OLAS | | | HATILLO | PR | 00659-2733 | |
| 259484 | L F D C CORP. | URB JARDINES DE MONACO II | 6 CALLE ESPANA | | | MANATI | PR | 00674 | |
| 259485 | L F D C CORP. | URB. COSTA NORTE | AVE. LAS OLAS 142 | | | HATILLO | PR | 00659-2733 | |
| 259487 | L F REHAB INSTITUTE INC | CAPARRA GALLERY | 107 AVE ORTEGON STE 308 | | | GUAYNABO | PR | 00966 | |
| 695076 | L G GUIJARRO TRUST | 1004 CALLE LABRA | | | | SAN JUAN | PR | 00907 | |
| 695077 | L I H GROUP INC | PO BOX 11846 | | | | SAN JUAN | PR | 00922-1846 | |
| 695078 | L I J U B I INC | PO BOX 1056 | | | | COAMO | PR | 00769 | |
| 259488 | L J ENTERPRISES INC | URB LAS VEREDAS | B 10 CALLE LAS FLORES | | | BAYAMON | PR | 00961 | |
| 695079 | L J MUFFLERS INC | P O BOX 29214 | | | | SAN JUAN | PR | 00929 | |
| 259489 | L J N CORP | 1213 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259490 | L L ONE SHOT EXTERMINATING | PMB 225 1353 CARR 19 | | | | GUAYNABO | PR | 00966-2715 | |
| 259491 | L L R AND BRR PHOTO LABORATORY INC | 304 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 259492 | L M A CORP | PO BOX 363246 | | | | SAN JUAN | PR | 00936-3246 | |
| 695080 | L M B ENTERPRISES INC | 1509 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 695081 | L M M MATERIALES DE CONSTRUCCION | P O BOX 4431 | | | | VEGA BAJA | PR | 00694 | |
| 259493 | L M N FRIED CHICKEN | 5 AVE MUNOZ RIVERA | | | | CAYEY | PR | 00736 | |
| 695082 | L M QUALITY MOTORS INC | PO BOX 31 | | | | MANATI | PR | 00674 | |
| 695085 | L M SERVICES INC | PO BOX 2392 | | | | TOA BAJA | PR | 00950-2392 | |
| 695083 | L M SERVICES INC | PO BOX 51710 | | | | TOA BAJA | PR | 00950-1710 | |
| 695084 | L M SERVICES INC | PO BOX 51982 SUITE 178 | | | | TOA BAJA | PR | 00950-1982 | |
| 259494 | L O FLOWERS & RENTAL | PUERTO NUEVO | 369 BALEARES ST | | | SAN JUAN | PR | 00920 | |
| 259495 | L O FLOWERS & RENTAL COORDINATORS CORP | PUERTO NUEVO | 369 CALLE BALEARES | | | SAN JUAN | PR | 00920 | |
| 695086 | L O FLOWERS & RENTAL CORP | 311 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918-0000 | |
| 259496 | L O FLOWERS Y RENTAL | 369 BALEARES ST PUERTO NUEVO | | | | SAN JUAN | PR | 00920-4010 | |
| 695087 | L O R CLEANER PRODUCTS | LOMAS VERDES | 4G 38 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 1636302 | L' Oreal Caribe, Inc. | Santander Tower, San Patricio Village | Suite 1700 B7 Calle Tabonuco | | | Guaynabo | PR | 00968 | |
| 259497 | L OREAL USA INC | TREASURER OFFICE | 50 CONNELL DRIVE 2 FLOOR | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 259498 | L ORTIZ TRUCKING | PO BOX 397 | | | | SALINAS | PR | 00751 | |
| 259499 | L ORTIZ TRUCKING INC | PO BOX 419 | | | | SALINAS | PR | 00751 | |
| 695089 | L P INVESTMENT GROUP INC | EDIF MAI CENTER SUITE 316 | 200 MARGINAL KENNEDY | | | SAN JUAN | PR | 00936 | |
| 695088 | L P INVESTMENT GROUP INC | P O BOX 270005 | | | | SAN JUAN | PR | 00927 0005 | |
| 695090 | L P RECHARGE | 89 CALLE DUQUE SUR | | | | GUAYAMA | PR | 00784 | |
| 259500 | L P RENAL SERVICES C S P | PO BOX 407 | | | | MANATI | PR | 00674 | |
| 695091 | L P V PITIRRES BARRANQUITAS/LUIS O ORTIZ | PO BOX 868 | | | | BARRANQUITAS | PR | 00794 | |
| 695092 | L R A O SECURITY SERVICE CORP | PO BOX 930-0098 | | | | SAN JUAN | PR | 00928 | |
| 695093 | L R BUILDERS INC | JARDINES DE SANTA ISABEL | A 8 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 1632635 | L Rosario, Hector | ADDRESS ON FILE | | | | | | | |
| 695094 | L S C EXTERMINATING CORP | P.O. BOX 238 | | | | SALINAS | PR | 00751 | |
| 695095 | L S SERVICES & EXTERMINATING SYSTEM INC | PO BOX 238 | | | | SALINAS | PR | 00751 | |
| 259501 | L S TEXTILES INC | P O BOX 362385 | | | | SAN JUAN | PR | 00936 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695096 | L TECH ENTERPRISES INC | 509 TEXAS SCHOOL ROAD | | | | EUBANK | KY | 42567 | |
| 1702628 | L Villanueva Nieves, Laura | ADDRESS ON FILE | | | | | | | |
| 695097 | L W CONTRACTOR INC | PO BOX 193433 | | | | SAN JUAN | PR | 00919-3433 | |
| 695099 | L Y E AUTO PARTS | CALLE 63 BLQ.123 #1 | | | | VILLA CAROLINA | | | |
| 695100 | L Y M AUTO PARTS | 436 SGTO MALARET JUARBE | | | | UTUADO | PR | 00641 | |
| 695101 | L Y M GUAYNABO INC | PO BOX 768 | | | | GUAYNABO | PR | 00970 | |
| 259503 | L&R TRANSPORTATION SERVICES, INC. | PO BOX 2 | | | | SABANA GRANDE | PR | 00637 | |
| 259504 | L. M. ELECTRIC | P.M.B. 110, P.O. BOX 5008 | | | | YAUCO | PR | 00698 | |
| 2142325 | L. Morales, Ramon F. | ADDRESS ON FILE | | | | | | | |
| 259505 | L. ORTIZ TRUCKING INC. | BO. POLEO CARR. #1 KM 92.5 | PO BOX 419 | | | SALINAS | PR | 00751 | |
| 695102 | L. S. GENERAL CONTRACTOR | HC-02 BOX 8843 | | | | YABUCOA | PR | 00767-9506 | |
| 695103 | L.& F.PRODUCTS | PO BOX 11869 | | | | SAN JUAN | PR | 00922 | |
| 1420145 | L.A.C. CONSTRUCION CORP | EDGARDO L. RIVERA | PO BOX 360764 | | | SAN JUAN | PR | 00936-0764 | |
| 1719356 | L.A.R.T. | Attn: Mariel Tirado Rodriguez | Hc 02 Box 11575 | | | San German | PR | 00683 | |
| 1719356 | L.A.R.T. | C/O Victor M. Rivera Rivera, Attorney | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | | San Juan | PR | 00907 | |
| 834001 | L.C.A. Contractors, Inc. | PMB 1115, PO Box 4956 | | | | Caguas | PR | 00726 | |
| 1569975 | L.C.T. representada por sus padres | Luis R. Carrero y Olga Talavera | RR01 Buzon 1608 | | | Anasco | PR | 00610 | |
| 846186 | L.D.G. TECHNICAL SERVICE | PO BOX 190275 | | | | SAN JUAN | PR | 00919-0275 | |
| 1991131 | L.F.V.N. un menor (LORNA I NIEVES NIEVES) | ADDRESS ON FILE | | | | | | | |
| 1466104 | L.G.C.C., minor, represented by his mother Yolanda Cruz Marin | ADDRESS ON FILE | | | | | | | |
| 1738605 | L.J.C.L. REPRESENTADO POR SU PADRE BILLY CRESPO RIVERA | C/O BILLY CRESPO RIVERA | 443 CARR. BOQUERON | | | CABO ROJO | PR | 00623 | |
| 1675297 | L.J.I.R. | Brumilda Rodriguez | 158 Calle Cisne | Urb. Quintas de Cabo Rojo | | Cabo Rojo | PR | 00623 | |
| 259507 | L.L. FOOK SERVICES | PO BOX 22917 UPR STATION | | | | RIO PIEDRAS | PR | 00931 | |
| 259508 | L.L.A.C INC | 1421 AVE LAS PALMAS PDA 20 | | | | SANTURCE | PR | 00909 | |
| 831447 | L.L.A.C., Inc | 1421 Calle Las Palmas | | | | San Juan | PR | 00918 | |
| 2150519 | L.L.A.C., INC. | ATTN: ERNERSTO DEL CRISTO CABEZAS MIJUSTE, RESIDENT AGENT | AVE. LAS PALMAS 1421 | | | SAN JUAN | PR | 00919 | |
| 259509 | L.L.A.C., INC. | P.O.BOX 190262 TRES MONJITA STA. | | | | SAN JUAN | PR | 00919-0000 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1448747 | L.M.T.C., a minor child (Diabany Carrasquillo Escalera, parent) | ADDRESS ON FILE | | | | | | | |
| 259510 | L.O. FLOWERS & RENTAL COORDINATORS CORP. | AVE. F.D ROOSEVELT # 311 | | | | HATO REY | PR | 00918 | |
| 259511 | L.O.F.F. SERVICES, INC. | CARR. 834 KM.0 HM. 1 | BO. RIO | | | GUAYNABO | PR | 00969-0000 | |
| 1970157 | L.O.G.B. UN MENOR (GLORIA E. BOSQUE Y EVARISTO GONZALEZ) | ADDRESS ON FILE | | | | | | | |
| 2233815 | L.P.C. AND D., INC. | Box 2025 | | | | Las Piedras | PR | 00771-2025 | |
| 2152030 | L.P.C. AND D., INC. | Corretjer, LLC | Attn: Eduardo J. Corretjer Reyes | 625 Ponce de León Ave. | | San Juan | PR | 00917-4819 | |
| 830452 | L.P.C.& D., Inc | Attn: Jorge L. González Crespo | PO Box 2025 | | | Las Piedras | PR | 00771 | |
| 1722696 | L.P.S.C. | ADDRESS ON FILE | | | | | | | |
| 1423476 | L.PÉREZ DÍAZ, JOSÉ | Villa Delicias | Calle Natación 4568 | | | Ponce | PR | 00728 | |
| 1423472 | L.PÉREZ DÍAZ, JOSÉ | Villa Delicias | Calle Natación 4568 | | | Ponce | PR | 00729 | |
| 695104 | L.R. PRODUCTIONS ENTERPRICES | LOS ARBOLES DE MONTEHIEDRA | BLVD BOX 339 | | | SAN JUAN | PR | 00926 | |
| 695105 | L.R. PRODUCTIONS ENTERPRICES | PARQUE DE TORRIMAR | CALLE NO. 7 E15 | | | GUAYNABO | PR | 00959 | |
| 1751242 | L.R.V., a minor represented by parents Pilar Velez Hernandez and Luis A. Rosado Calvente | ADDRESS ON FILE | | | | | | | |
| 1751242 | L.R.V., a minor represented by parents Pilar Velez Hernandez and Luis A. Rosado Calvente | ADDRESS ON FILE | | | | | | | |
| 259512 | L.S.C. EXTERMINATING, CORP. | APARTADO #238 | | | | SALINAS | PR | 00751-0000 | |
| 695106 | L.T.J. FOODS | PO BOX 106 | | | | GUAYNABO | PR | 00970 | |
| 1466139 | L.V.R., minor, represented by Fernando Vargas Melendez | ADDRESS ON FILE | | | | | | | |
| 259513 | L+M HUMAN RESOURCES CONSULTING GROUP INC | P O BOX 950 | | | | TRUJILLO ALTO | PR | 00977-0950 | |
| 259515 | L3 COMMUNICATIONS SECURITY | 10 COMMERCE WAY | WOBURN, MA | | | USA | MA | 01801 | |
| 259514 | L3 COMMUNICATIONS SECURITY | 10 COMMERCE WAY | | | | WABURN | MA | 01801 | |
| 695107 | L3 COMMUNICATIONS SECURITY | 638 ALDEBARAN ST | BDE BUILDING, SUITE HQ-9 | | | SAN JUAN | PR | 00920 | |
| 846187 | LA 14 AUTO ELECTRIC | VILLA EL ENCANTO | I 14 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| 695109 | LA 14 MUFFLER SHOP | PO BOX 806 | | | | COTO LAUREL | PR | 00780-0806 | |
| 695110 | LA 31 CONSTRUCTION INC | PO BOX 240 | | | | JUNCOS | PR | 00777 | |
| 695111 | LA 85TA CONFERENCIA EDUC INT'L DE IAPES | PO BOX 194960 | | | | SAN JUAN | PR | 00919-4960 | |
| 259517 | LA ABEJITA BORICUA | PO BOX 630581 | | | | CATANO | PR | 00963 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259518 | LA ABEJITA BORICUA / BIENVENIDO MARRERO | P O BOX 630581 | | | | CATANO | PR | 00963 | |
| 695112 | LA ACADEMIA AMERICANA DE PED CAP PR | PO BOX 2579 | | | | BAYAMON | PR | 00960-2579 | |
| 695113 | LA ACEITERA INC. | PO BOX 1720 | | JUNCOS | | JUNCOS | PR | 00777 | |
| 695114 | LA ADM PARA EL DESARROLLO DE VIVIENDA | PO BOX 31365 | | | | SAN JUAN | PR | 00928-1365 | |
| 831448 | La Administarción de Servicios de Salud Mental | PO Box 607087 | | | | San Juan | PR | 00956 | |
| 695115 | LA AGUADILLANA | P O BOX 983 | | | | AGUADILLANA | PR | 00605 | |
| 695116 | LA AGUJA | 52 CALLE CASTILLO | | | | PONCE | PR | 00731 | |
| 695117 | LA ALAMEDA STEAK HOUSE | H C 06 BOX 76445 | | | | CAGUAS | PR | 00725-9519 | |
| 259519 | La Alcoba | 2511, Ave. Los Veteranos | | | | Camuy | PR | 00627 | |
| 695118 | LA ALDEA AUTO PARTS | P O BOX 4298 | | | | BAYAMON | PR | 00958 | |
| 259520 | LA AMERICANA HOME CENTER | PO BOX 363891 | | | | SAN JUAN | PR | 00936 | |
| 259521 | La Amiga del Pueblo | Muñoz Rivera #13 | | | | Adjuntas | PR | 00601 | |
| 846188 | LA ANTIGUA BAKERY | PO BOX 448 | | | | UTUADO | PR | 00641-0448 | |
| 695119 | LA ARANA INC | PO BOX 30211 | | | | SAN JUAN | PR | 00925211 | |
| 259522 | LA ARMERIA METROPOLITANA , INC. | DE DIEGO 799 CAPARRA TERRACE | | | | SAN JUAN | PR | 00000-0000 | |
| 259523 | LA ARMERIA METROPOLITANA INC | CAPARRA TERRACE | 799 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 695120 | LA ASOC COMERCIANTES PROF DE COROZAL INC | 47 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 259524 | LA ASOC DE ATLETISMO VETERANOS DE PR INC | Ilka Violeta Carbo | PO BOX 9785 | | | SAN JUAN | PR | 00908 | |
| 695121 | LA ASOC.PUERTORRIQUENA DE EDUC | URB SANTA RITA | 103 CALLE JANER | | | SAN JUAN | PR | 00925 | |
| 259525 | LA ASOCIACION MISIONERA CAPUCHINA | APARTADO 21350 | | | | RIO PIEDRAS | PR | 00928 | |
| 259526 | LA BABY MUSA INC | PUERTO NUEVO | 506 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 695108 | LA BANDEJA DE BENGY | URB PRADERAS | AL 3 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 259527 | LA BECKETT CORP | PO BOX 2230 | | | | BAYAMON | PR | 00960-2230 | |
| 259529 | LA BIBLIOTECA INC | PO BOX 20480 | | | | RIO PIEDRAS | PR | 00928 | |
| 259528 | LA BIBLIOTECA INC | PO BOX 20480 | | | | SAN JUAN | PR | 00928 | |
| 695122 | LA BODEGA DE DON FELIX | EXT SAN SALVADOR | 3 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| 259530 | LA BODEGA VALENCIANA | CENTRO COMERCIAL VILLA ANA | LOCAL 4 | | | JUNCOS | PR | 00777 | |
| 695123 | LA BOMBONERA | 259 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 695124 | LA BOMBONERA | 259 PLAZA SAN FRANCISCO | | | | SAN JUAN | PR | 00902 | |
| 259531 | LA BON CUISINE | HC-01 BOX 6847 | | | | LAS PIEDRAS | PR | 00771-9762 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259532 | LA BORINQUENA ORIGINAL CORP | P O BOX 7136 | | | | CAGUAS | PR | 00726 | |
| 695126 | LA BOUTIQUE DEL HERRAJE INC | URB PUERTO NUEVO | 263 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 695127 | LA BOUTIQUE DU VIN | CALLE CHARDON 10 | | | | SAN JUAN | PR | 00918 | |
| 259533 | LA BOUTIQUE DU VIN INC | PO BOX 360136 | | | | SAN JUAN | PR | 00936-0136 | |
| 259534 | LA BROCHA GORDA | CALLE 9 J37 LAGO DE PLATA | | | | TOA BAJA | PR | 00949 | |
| 695128 | LA CADENA BICYCLE CENTER/GERMAN MARTINEZ | PO BOX 7919 | | | | PONCE | PR | 00732 | |
| 2164052 | LA CADENA DEL MILAGRO | PO BOX 949 | | | | CAMUY | PR | 00627 | |
| 259535 | LA CAJA DE LAS HERRAMIENTAS | P.O. BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 259536 | LA CAJA DE LAS HERRAMIENTAS INC | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 695130 | LA CALESA | 161 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 1256623 | LA CALLE LOIZA, INC. | ADDRESS ON FILE | | | | | | | |
| 695131 | LA CAMPESINA | PO BOX 560229 | | | | GUAYANILLA | PR | 00656 | |
| 695132 | LA CAMPESINA FOOD PRODUCTS INC Y VIZCAYA | P O BOX 50988 | | | | TOA BAJA | PR | 00951 | |
| 695133 | LA CANASTA FRIED CHICKEN | 8 CALLE JERONIMO | | | | AIBONITO | PR | 00705 | |
| 695134 | LA CANASTA INC | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| 259538 | LA CAOBA INC | URB CAPARRA TERRACE | 1234 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 695135 | LA CAOBA INC PANADERIA Y CAFETERIA | CAPARRA TERRACE | 1234 AVE JESUS T PI¨ERO | | | SAN JUAN | PR | 00922 | |
| 259539 | LA CARPA DE LOS MUEBLES | CALLE CARBONEL #27 | | | | CABO ROJO | PR | 00623 | |
| 695136 | LA CARRETA DEL MULO BAR REST | P O BOX 2508 | | | | GUAYNABO | PR | 00970 | |
| 259540 | LA CASA COMERCIAL | 337 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 259541 | LA CASA COMERCIAL Y BILLARES | 337 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 259542 | LA CASA COMERCIAL Y DE BILLARES | 337 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 259543 | LA CASA DE AMPI INC | PO BOX 1891 | | | | MAYAGUEZ | PR | 00681-1891 | |
| 259544 | LA CASA DE DONA HERE INC | PO BOX 1962 | | | | MAYAGUEZ | PR | 00681-1962 | |
| 259545 | LA CASA DE JUNNY INC | PO BOX 1881 | | | | MAYAGUEZ | PR | 00681 | |
| 695137 | LA CASA DE LA OFICINA | PO BOX 241 | | | | CAGUAS | PR | 00726 | |
| 695138 | LA CASA DE LA PISCINA | URB SAN FRANCISCO | 5 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 831450 | La Casa De Las Banderas | 812 Ave. De Diego | Caparra Terrace, | | | San Juan | PR | 00921 | |
| 695139 | LA CASA DE LAS BATERIAS | URB VALENCIA | 613 AVE BARBOSA | | | SAN JUAN | PR | 00923 | |
| 695140 | LA CASA DE LAS BOMBILLAS | P O BOX 7092 | | | | PONCE | PR | 00731 | |
| 259546 | LA CASA DE LAS CANASTAS INC | URB SUCHVILLE | 1 A CALLE WILSON | | | GUAYNABO | PR | 00966 | |
| 695141 | LA CASA DE LAS CARTERAS | 416 AVE PONCE DE LEON | | SANTURCE | | SAN JUAN | PR | 00918 | |
| 695142 | LA CASA DE LAS CORTINAS | 3H5 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 695143 | LA CASA DE LAS ENMARCADOS | PO BOX 362626 | | | | SAN JUAN | PR | 00936 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846189 | LA CASA DE LAS ESCALERAS | 245 CALLE E. ROOSEVEL | | | | SAN JUAN | PR | 00919 | |
| 695144 | LA CASA DE LAS ESCALERAS | 245 CALLE ELEONOR ROOSVELT | | | | SAN JUAN | PR | 00922 | |
| 695145 | LA CASA DE LAS ESCALERAS | PO BOX 10472 | | | | SAN JUAN | PR | 00922 | |
| 695148 | LA CASA DE LAS GOMAS | ALTURAS FLAMBOYAN | IK 14 AVE TNTE NELSON MARTINEZ | | | BAYAMON | PR | 00956 | |
| 695149 | LA CASA DE LAS GOMAS | ROYAL PALM | IK 14 AVE TNTE NELSON MARTINEZ | | | BAYAMON | PR | 00956 | |
| 695146 | LA CASA DE LAS GOMAS | URB FRANCISCO OLLER | F 16 CALLE 6 | | | BAYAMON | PR | 00956-4406 | |
| 846190 | LA CASA DE LAS GOMAS | VILLA PALMERAS | 2157 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00916 | |
| 695150 | LA CASA DE LAS PASCUAS | CARR 14 KM 53 3 | | | | AIBONITO | PR | 00705 | |
| 846191 | LA CASA DE LAS PUERTAS | 78 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 259548 | LA CASA DE LAS PUERTAS | URB FLORAL PARK | 78 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 259547 | LA CASA DE LAS PUERTAS | URB FLORAL PARK | CALLE GUAYAMA #78 | | | SAN JUAN | PR | 00917 | |
| 259549 | LA CASA DE LAS PUERTAS CRISTY | 264 CALLE RAMON EMETERIO BETANCE | | | | MAYAGUEZ | PR | 00680 | |
| 695152 | LA CASA DE LAS TELAS | 74 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 695151 | LA CASA DE LAS TELAS | PO BOX 2403 | | CAYEY | | CAYEY | PR | 00737 | |
| 695153 | LA CASA DE LAS VENTANAS | C 26 URB BLONDET | | | | GUAYAMA | PR | 00784 | |
| 695154 | LA CASA DE LOS BISCOCHOS | PO BOX 447 | | | | LAS MARIAS | PR | 00670 | |
| 846192 | LA CASA DE LOS CRISTALES | BOX 848 | | | | ARECIBO | PR | 00613 | |
| 695155 | LA CASA DE LOS CRISTALES | P O BOX 848 | | | | ARECIBO | PR | 00613 | |
| 695156 | LA CASA DE LOS CUADROS | 1864 AVE FERNANDEZ JUNCOS | PARADA 26 | | | SAN JUAN | PR | 00909 | |
| 695157 | LA CASA DE LOS DEPORTES | 162 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 695158 | LA CASA DE LOS DEPORTES | 170 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 259550 | LA CASA DE LOS DEPORTES TROPHY SIGN & | PRINTING INC | CALLE COLON 170 | | | AGUADA | PR | 00902 | |
| 695159 | LA CASA DE LOS DULCES | 33 CALLE ESTRELLA | | | | PONCE | PR | 00731 | |
| 259551 | La Casa De los Enseres | Carr. 10, Ave. Juan Rosado #317 | | | | Arecibo | PR | 00612 | |
| 695160 | LA CASA DE LOS ENTREMESES | PO BOX 9808 CAROLINA STA | | | | CAROLINA | PR | 00988-9808 | |
| 259552 | LA CASA DE LOS INTERCOMS | 1313 AVE JESUS T PIDERO , | , | | | SAN JUAN | PR | 00920-0000 | |
| 846193 | LA CASA DE LOS INTERCOMS | 1313 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00920 | |
| 259553 | LA CASA DE LOS INTERCOMS | 1313 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 259554 | LA CASA DE LOS PROGRAMAS Y COMPUTADORAS | URB VILLA CAROLINA | 1 BLQ 172 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 259555 | LA CASA DE LOS PROGRAMAS Y COMPUTADORAS | VALLE ARRIBA HEIGHT | AVE MONSERRATE EDIF AB 18 L 5 | | | CAROLINA | PR | 00983 | |
| 695161 | LA CASA DE LOS ROTULOS | PO BOX 362543 | | | | SAN JUAN | PR | 00936-2543 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695162 | LA CASA DE LOS SCREENS Y FAB DE PUERTAS | PO BOX 1214 | | | | FAJARDO | PR | 00738 | |
| 1256625 | LA CASA DE LOS TORNILLOS | CARR 167 MARGINAL | A 6 FORREST HILL | | | BAYAMON | PR | 00959 | |
| 695167 | LA CASA DE LOS TORNILLOS | FOREST HILL | CARR 167 A 6 MARGINAL | | | BAYAMON | PR | 00959 | |
| 695165 | LA CASA DE LOS TORNILLOS | IND SAN RAFAEL | CARR 2 KM 229 4 | | | PONCE | PR | 00731 | |
| 695164 | LA CASA DE LOS TORNILLOS | PO BOX 3149 | | | | MAYAGUEZ | PR | 00681 | |
| 846194 | LA CASA DE LOS TORNILLOS | PO BOX 362773 | | | | SAN JUAN | PR | 00936-2773 | |
| 695163 | LA CASA DE LOS TORNILLOS | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 695168 | LA CASA DE LOS TORNILLOS | PO BOX 9804 | | | | CAROLINA | PR | 00988 | |
| 1256624 | LA CASA DE LOS TORNILLOS | URB. CAPARRA TERRACE 1226 | AVE. JESUS T. PIÑERO | | | SAN JUAN | PR | 00921 | |
| 259556 | LA CASA DE LOS TORNILLOS 3 | CARR 167 MARGINAL | A 6 FORREST HILL | | | BAYAMON | PR | 00959 | |
| 695169 | LA CASA DE LOS TORNILLOS 4 | P O BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 259557 | LA CASA DE LOS TORNILLOS 5 | PO BOX 365047 | | | | SAN JUAN | PR | 00936-3047 | |
| 695170 | LA CASA DE LOS TORNILLOS 9 | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 695171 | LA CASA DE LOS TROFEOS | 159 CALLE AGUILA | | | | MAYAGUEZ | PR | 00680 | |
| 695172 | LA CASA DE LOS UNIFORMES | 1073 AVE PONCE DE LEON PDA 16 | | | | SAN JUAN | PR | 00908 | |
| 695173 | LA CASA DE MUSICA | PO BOX 99 | | | | CAGUAS | PR | 00726 | |
| 695174 | LA CASA DE TODOS | HC 23 BOX 6128 | | | | JUNCOS | PR | 00777-9710 | |
| 695178 | LA CASA DEL AGRICULTOR | BO CEDRO ARRIBA | CARR 152 K M 12 6 | | | NARANJITO | PR | 00719 | |
| 695177 | LA CASA DEL AGRICULTOR | PO BOX 1235 | | | | JAYUYA | PR | 00664 | |
| 695176 | LA CASA DEL AGRICULTOR | PO BOX 457 | | | | ARECIBO | PR | 00613 | |
| 695175 | LA CASA DEL AGRICULTOR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 259558 | LA CASA DEL AGRICULTOR GUARE CORP | HC 72 BOX 4043 | | | | NARANJITO | PR | 00719 | |
| 259559 | LA CASA DEL ARBITRO DE PR INC | SANTA JUANITA | NI 9 AVE MINILLA | | | BAYAMON | PR | 00956 | |
| 695179 | LA CASA DEL BILLAR | 19 CALE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 695180 | LA CASA DEL BUZO | 293 AVE JESUS T PI¨ERO | | | | SAN JUAN | PR | 00927 | |
| 831451 | La Casa Del Buzo | Ave. Jesus T. Pineiro 293 | | | | Rio Piedras | PR | 00927 | |
| 695181 | LA CASA DEL BUZO | URB HYDE PARK | 293 AVE JESUS T PINERO | | | SAN JUAN | PR | 00927 | |
| 259560 | LA CASA DEL CAMIONERO | P. O. BOX 366766 | | | | SAN JUAN | PR | 00936-6766 | |
| 846195 | LA CASA DEL CAMIONERO | PO BOX 3543 | | | | SAN JUAN | PR | 00936 | |
| 259561 | LA CASA DEL CAMIONERO | PO BOX 363543 | | | | SAN JUAN | PR | 00936-3543 | |
| 1256626 | LA CASA DEL CAMIONERO INC | ADDRESS ON FILE | | | | | | | |
| 259562 | LA CASA DEL CAMIONERO, INC | PO BOX 366766 | | | | SAN JUAN | PR | 00936-6766 | |
| 846196 | LA CASA DEL CAMIONERO, INC. | PO BOX 3543 | | | | SAN JUAN | PR | 00936-3543 | |
| 695182 | LA CASA DEL CONTRATISTA | BO SAN ANTON | 145 CALLE ERASMO CABRERA | | | PONCE | PR | 00731 | |
| 259563 | LA CASA DEL CONVALECIENTE, INC. | PO BOX 9066366 | | | | SAN JUAN | PR | 00906-6368 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695183 | LA CASA DEL CRISTAL | PO BOX 3672 | | | | MAYAGUEZ | PR | 00681-3672 | |
| 259564 | LA CASA DEL ENMARCADOR | AVE. CEMENTERIO NACIONAL #53 | HATO TEJAS | | | BAYAMON | PR | 00961 | |
| 259565 | LA CASA DEL ENMARCADOR | FDZ JUNCOS | PO BOX 19436 | | | SAN JAUN | PR | 00910-1436 | |
| 259566 | LA CASA DEL ENMARCADOR | PO BOX 19436 | FDZ JUNCOS STA | | | SAN JUAN | PR | 00910-1436 | |
| 846197 | LA CASA DEL ENMARCADOR | PO BOX 19436 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-1436 | |
| 259567 | LA CASA DEL ENMARCADOR , INC. | PO BOX 19436 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-1436 | |
| 259568 | LA CASA DEL ENMARCADOR INC | PO BOX 19436 | | | | SAN JUAN | PR | 00910-1436 | |
| 259569 | LA CASA DEL ESTUDIANTE | 8 MUÑOZ RIVERA | | | | CAGUAS | PR | 00725 | |
| 259570 | LA CASA DEL ESTUDIANTE | 8 MUNOZ RIVERA | | | | CAGUAS | PR | 00725 | |
| 259571 | LA CASA DEL ESTUDIANTE | PO BOX 261 | | | | VIEQUES | PR | 00765 | |
| 259572 | LA CASA DEL ESTUDIANTE | PO BOX 5728 | | | | CAGUAS | PR | 00726 | |
| 695184 | LA CASA DEL FRANCES | PO BOX 458 | | | | VIEQUES | PR | 00765 | |
| 695185 | LA CASA DEL GOMERO Y DEL ALINEADOR | P O BOX 8007 | | | | BAYAMON | PR | 00960-8007 | |
| 695186 | LA CASA DEL JARDINERO | RR 9 BOX 5250 | | | | SAN JUAN | PR | 00926 | |
| 259573 | LA CASA DEL JEEP INC | HC 01 BOX 2110 | | | | LAS MARIAS | PR | 00670-9747 | |
| 259574 | LA CASA DEL LIBRO INC | PO BOX 9023544 | | | | SAN JUAN | PR | 00902-3544 | |
| 259575 | LA CASA DEL LIMBER INC | RR 4 BOX 5542 | | | | ANASCO | PR | 00610-9052 | |
| 695187 | LA CASA DEL MAESTRO | 19 PADILLA CARIBE | | | | CAGUAS | PR | 00725 | |
| 259576 | LA CASA DEL MAR INC | P O BOX 560 | | | | LUQUILLO | PR | 00773 | |
| 259577 | LA CASA DEL MARCO | AVE CENTRAL | 1765 SUMMIT HILLS | | | GUAYNABO | PR | 00920 | |
| 846198 | LA CASA DEL MARCO | SUMMIT HILLS | 1765 AVE CENTRAL | | | GUAYNABO | PR | 00920 | |
| 259578 | LA CASA DEL MEDICO INC | P O BOX 7727 | | | | PONCE | PR | 00732 | |
| 695188 | LA CASA DEL PESCADOR | PO BOX 217 | | | | HUMACAO | PR | 00792 | |
| 846199 | LA CASA DEL PLATANO | PO BOX 247 | | | | SAN GERMAN | PR | 00683-0247 | |
| 695189 | LA CASA DEL REPOSTERO | URB MAG GARDENS | A 39 CALLE MARGINAL | | | BAYAMON | PR | 00956 | |
| 259580 | LA CASA DEL SOLDADOR INC | L CALLE GONZALEZ CLEMENTE | | | | BARCELONETA | PR | 00617 | |
| 259581 | LA CASA DEL SOLDADOR INC | PO BOX 2185 | | | | BARCELONETA | PR | 00617-2185 | |
| 695190 | LA CASA DEL TAPICERO | PO BOX 359 | | | | VEGA ALTA | PR | 00692 | |
| 695191 | LA CASA DEL VITRAL | VILLA CAROLINA | 27-09 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00630 | |
| 695192 | LA CASA FUERTE INC. | 229 COND ROOSEVELT PLZ | | HATO REY | | SAN JUAN | PR | 00917 | |
| 695193 | LA CASA MAGICA | 1-C 14-B SUITE 116 | AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 846200 | LA CASA PLOMERO Y ALGO MAS | URB STA TERESITA | 3831 CALLE SANTA ALODIA | | | PONCE | PR | 00730-4619 | |
| 695194 | LA CASCADA B B Q / JULIO ROSADO ROSADO | HC 1 BOX 15869 | | | | COROZAL | PR | 00783 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259582 | LA CASCADA MILAGROSA, INC. | HC-4 BOX 9078 SECT. GUAONICO | BO. SALTO ARRIBA | | | UTUADO | PR | 00641 | |
| 695195 | LA CASITA | HC 1 BOX 4086 | | | | COROZAL | PR | 00783 | |
| 695196 | LA CASITA ART CRAFT | URB STA RITA | 1063 CALLE GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 695197 | LA CASITA ARTCRAFT | URB SANTA RITA | 1063 CALLE GONZALEZ | | | RIO PIEDRAS | PR | 00925 | |
| 695198 | LA CASITA CRAFT | SANTA RITA | 1063 CALLE GONZALEZ URB SANTA RITA | | | RIO PIEDRAS | PR | 00925 | |
| 259583 | LA CASITA DE ANITA CORP | URB FAIRVIEW | 1920 DIEGO PENALOZA | | | SAN JUAN | PR | 00926 | |
| 259584 | LA CASITA DE LAS VELAS | CALLE DR. BEBE, PLAZA MERCADO PUESTO 17 | | | | SAN GERMAN | PR | 00683 | |
| 259585 | La Casita de las Velas | PO Box 3267 Laja | | | | Laja | PR | 00667 | |
| 259586 | LA CASITA DE MARTITA INC | BONEVILLE HEIGHTS | 16 CALLE VIEQUEZ | | | CAGUAS | PR | 00726 | |
| 259587 | LA CASITA DE STEPHANIE | URB. EL VIVERO CALLE 5 C-23 | | | | GURABO | PR | 00778 | |
| 259588 | LA CASITA DE YANIEL | HC 72 BOX 3605 | BO. CEDRO ARRIBA | SEC. FEIJOO CARR 809 KM 3.9 | | NARANJITO | PR | 00719 | |
| 695199 | LA CASITA DE ZARI | 957 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 259589 | LA CASITA DULCE INC | REXVILLE BAYAMON | B-B-5 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 695200 | LA CASITA ZART | VILLA ANDALUCIA | 295 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 695201 | LA CASONA RESTAURANT | 609 CALLE SAN JORGE | | | | SAN JUAN | PR | 00909 | |
| 695202 | LA CAVA DE SERALLES | PO BOX 11972 | | | | SAN JUAN | PR | 00922-1972 | |
| 695203 | LA CEIBA | LA MISMA | 1245 AVE ROOSEVELT URB PUERTO NUEVO | | | PUERTO NUEVO | PR | 00920 | |
| 695204 | LA CEIBA | URB PUERTO NUEVO | 1245 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 695205 | LA CEIBA AUTO PART | AVE GLEN R 26 | GLENVIEW | | | PONCE | PR | 00731 | |
| 695206 | LA CEIBA AUTO PART | GLENVIEW GARDENS | F 26 AVE GLEN | | | PONCE | PR | 00731 | |
| 695207 | LA CEIBA AUTO PARTS | BOX 812 | | | | PONCE | PR | 00733 | |
| 695208 | LA CEIBA DISTRIBUTORS | 1310 CAMINO LA CUCHILLA | | | | MAYAGUEZ | PR | 00680 | |
| 846201 | LA CEIBA PANADERIA Y RESPOSTERIA | URB PUERTO NUEVO | 1239 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920-2804 | |
| 846202 | LA CEIBA SERVICE STATION | PO BOX 140876 | | | | ARECIBO | PR | 00614 | |
| 846203 | LA CHANGA DECOR BLOCK | 206 CALLE SANTILLANA | CIUDAD JARDIN | | | CAGUAS | PR | 00727 | |
| 695209 | LA CHANGA DECOR BLOCK | 52 SANTA CECILIA | | | | CAGUAS | PR | 00725 | |
| 695210 | LA CHEQUERA UNIVERSITARIA | BOX 604 | | | | NAGUABO | PR | 00718 | |
| 695211 | LA CHIC CUISINE | PO BOX 51611 | | | | TOA BAJA | PR | 00950 | |
| 695212 | LA CIBELES INC. | EXT VILLAMAR | AO19 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| 695213 | LA CIMA /ALBERTO MENDOZA | 203 MONTECILLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 695214 | LA CIMA HOTEL | P O BOX 250269 | | | | AGUADILLA | PR | 00604-0269 | |
| 259590 | LA CIUDADELA DE SANTURCE INC | 53 CALLE PALMERAS | | | | SAN JUAN | PR | 00901-2421 | |
| 259591 | LA CLASE GRADUANDA 1965 | PO BOX 141495 | | | | ARECIBO | PR | 00614-1495 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259592 | LA CLASE GRADUANDA 1988-89 | URB SANTA MONICA | B 7 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 695215 | LA CLAVE MUSIC STORE | B5 CALLE MARGINAL | FLAMINGO TERRACE | | | BAYAMON | PR | 00957 | |
| 695216 | LA COBACHA REST | PO BOX 560 | | | | OROCOVIS | PR | 00720 | |
| 695217 | LA COBACHA RESTAURANT | BO GATO | CARR 155 KM 30 1 | | | OROCOVIS | PR | 00720 | |
| 259593 | LA COBACHA RESTAURANT | PO BOX 1559 | | | | OROCOVIS | PR | 00720 | |
| 695218 | LA COCINA DE GLADYS | HC 2 BOX 15842 | | | | CAROLINA | PR | 00987 | |
| 695219 | LA COCINA DE JUANITA | 37 CALLE ANTONIO BARCELO | | | | MAUNABO | PR | 00707 | |
| 259594 | LA COCINA DE YOLY | URB. SUMMIT HILLS 608 CALLE BERWING | | | | SAN JUAN | PR | 00920 | |
| 846204 | LA COCINA FOOD SERVICE | PO BOX 141532 | | | | ARECIBO | PR | 00614 | |
| 695220 | LA COLECTIVA GULF SERVICE STATION | P O BOX 560031 | | | | GUAYANILLA | PR | 00656 | |
| 695221 | LA COLOMBINA DEPT. STORE INC. | PO BOX 21377 | | | | SAN JUAN | PR | 00928 | |
| 259595 | LA COMEDIA PUERTORRIQUENA INC | URB BALDRICH | 210 CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918-4318 | |
| 259596 | LA COMPANIA GEOPRACTICA | P O BOX 19034 | | | | SAN JUAN | PR | 00910 1034 | |
| 259597 | LA COMUNICATIONS INC | ESTANCIAS DEL GOLF | 336 CALLE JUAN H. CINTRON | | | PONCE | PR | 00730 | |
| 259598 | LA COMUNIDAD RANCHO GRANDE INC | P O BOX 1028 | | | | NAGUABO | PR | 00718 | |
| 259599 | LA CONCHA RESORT | 1077 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| 695222 | LA CONDESA CORP | 2071 CALLE CACIQUE | | | | SAN JUAN | PR | 00911-1512 | |
| 695223 | LA CONFISERIE | THE HOUSE OF GOUMET COOKIES | 911 REFUGIO ST | | | SAN JUAN | PR | 00907 | |
| 695224 | LA CONSTRUCION/FELIX DIAZ MELENDEZ | BO SABANA | RR 1 BOX 10861 | | | OROCOVIS | PR | 00720 | |
| 695225 | LA CORNUCOPIA | 16 COND EL CENTRO II | | | | SAN JUAN | PR | 00918 | |
| 259600 | LA CORNUCOPIA | CONDOMINIO EL CENTRO 1 LOCAL 16 | | | | SAN JUAN | PR | 00918 | |
| 695226 | LA CORP METRO VERDE | PO BOX 1204 | | CAGUAS | | CAGUAS | PR | 00726 | |
| 259601 | LA CORP PARA COM Y ESCUELAS | SEGURA Y LIBRE DE DROGAS | P O BOX 541 | | | CAGUAS | PR | 00726 | |
| 695227 | LA CORP.NEW YORK FOUNDING HOSPITAL | P.O.BOX 191274 | | | | SAN JUAN | PR | 00919-1274 | |
| 259602 | LA CORPORACION DEL CONSERVATORIO DE MUSICA DE PR | 951 AVE. PONCE DE LEÓN | | | | SAN JUAN | PR | 00907 | |
| 695228 | LA CORPORACION DES HOTELER | PO BOX 41226 | | | | SAN JUAN | PR | 00940 | |
| 695229 | LA CORPORACION IPSES INC. | 180 AVE. HOSTOS | APTO. B-902 | | | HATO REY | PR | 00918 | |
| 695230 | LA CORPORACION IPSES INC. | AVE. CUPEY GARDENS S 1 | | | | RIO PIEDRAS | PR | A0926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259603 | LA COSTA LOPEZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| 2156730 | LA COUNTY EMPLOYEE RET ASSOC | ADDRESS ON FILE | | | | | | | |
| 259604 | LA CRUZ AZUL DE P.R. | P.O. BOX 366069 | | | | SAN JUAN | PR | 00963 | |
| 846205 | LA CRUZ AZUL DE PR | PO BOX 366068 | | | | SAN JUAN | PR | 00936-6068 | |
| 259606 | LA CRUZ AZUL DE PUERTO RICO | C/O DIANA RODRIGUEZ | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| 259607 | LA CRUZ AZUL DE PUERTO RICO | C/O LIBRADO DIAZ DIVISION NOMINAS | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 259608 | LA CRUZ AZUL DE PUERTO RICO | PO BOX 366068 | | | | SAN JUAN | PR | 00936-6068 | |
| 259609 | LA CRUZ AZUL DE PUERTO RICO, INC | CARR. #1 KM. 17.3 RIO PIEDRAS | | | | SAN JUAN | PR | 00927 | |
| 259610 | LA CRUZ AZUL DE PUERTO RICO, INC | PO BOX 366068 | | | | SAN JUAN | PR | 00936-6068 | |
| 259611 | LA CRUZ CASTELLANO MD, MIGUEL DE | ADDRESS ON FILE | | | | | | | |
| 695231 | LA CRUZ MACHINE SHOP | PO BOX 13026 | | | | SAN JUAN | PR | 00908-9999 | |
| 1566209 | La Cruz Martinez, Felici | ADDRESS ON FILE | | | | | | | |
| 259612 | LA CRUZ MEDINA MD, MARITZA DE | ADDRESS ON FILE | | | | | | | |
| 259613 | LA CRUZ MIRANDA MD, ANTONIO DE | ADDRESS ON FILE | | | | | | | |
| 259614 | LA CRUZ PADIAL, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 259615 | LA CRUZ ROSADO MD, JULIO DE | ADDRESS ON FILE | | | | | | | |
| 1420146 | LA CRUZ VARELA, HÉCTOR A. | ANTONIO L. ORTIZ GILOT | PO BOX 364503 | | | SAN JUAN | PR | 00936 | |
| 259616 | LA CUESTA AUTO PARTS | HC 05 BOX 11213 | | | | MOCA | PR | 00676 | |
| 846206 | LA CUESTA AUTO PARTS | HC 5 BOX 11213 | | | | MOCA | PR | 00678-9707 | |
| 846207 | LA CUEVA DEL CHICKEN INN | 507 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 695232 | LA CUEVA DEL CHICKEN INN | P O BOX 191526 | | | | SAN JUAN | PR | 00919-1526 | |
| 695233 | LA CUEVA SUBMARINA / EFRAIN ACEVEDO | PO BOX 151 | | | | ISABELA | PR | 00662 | |
| 695234 | LA CUISINE CATERING SERV.INC. | 57 CALLEJON BAEZ | | | | SAN JUAN | PR | 00918 | |
| 695235 | LA CUMBRE GULF | 271 SIERRA MORENA | SUITE 204 | | | SAN JUAN | PR | 00926 | |
| 695236 | LA CUMBRE SE | METRO OFFICE PARK | 13 CALLE 2 | | | GUAYNABO | PR | 00968-1712 | |
| 695237 | LA CUMBRE SERVICE STA. | BUZON 2782 BO RABANAL | | | | CIDRA | PR | 00739 | |
| 695238 | La Cumbre Services Station | P.O. BOX 2782 | | | | CIDRA | PR | 00739 | |
| 695239 | LA CUMBRE STATION | P O BOX 175 | | | | CAGUAS | PR | 00726 | |
| 259617 | LA CURVA DE PEDRO | PO BOX 7506 | | | | CIDRA | PR | 00739 | |
| 695240 | LA CURVA SPORT SHOP | 7444 AVE RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 846208 | LA DEFENSA | 1118 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 695241 | LA DEFENSA SHOE | AVE. NACIONAL A-6 | | | | BAYAMON | PR | 00961-0000 | |
| 259619 | LA DESIGN GROUP PSC | JF KENNEDY | 1055 EDIF ILA STE 902 | | | SAN JUAN | PR | 00920 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259620 | LA DREW VAZQUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 259621 | LA EDITORIAL, UNIVERSIDAD DE PR | PO BOX 23322 | | | | SAN JUAN | PR | 00931-3322 | |
| 259622 | LA EGIDA DEL NINO INC | BO ESPERANZA | SECTOR LAS MARIAS CARR 635-8 | | | ARECIBO | PR | 00612 | |
| 259623 | LA EGIDA DEL NINO INC | PO BOX 266 | | | | ARECIBO | PR | 00613-0266 | |
| 695242 | LA ELECTRICAL INC | PO BOX 33-1625 | | | | PONCE | PR | 00733-1625 | |
| 259624 | LA ENE CONSULTING GROUP, LLC | COND GALAXY | 3205 AVE ISLA VERDE APT 501 | | | CAROLINA | PR | 00979-4989 | |
| 259625 | LA ENFERMERA ELEGANTE | 150 JESUS CORTES TORRES | | | | ARECIBO | PR | 00612 | |
| 846209 | LA ESCUELA DE TEATRO | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 259626 | LA ESCUELA DE TEATRO INC | URB FAIR VIEW | 695 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 695243 | LA ESCUELITA DE ANASTACIA INC | URB BRISAS DE CEIBA | 3 CALLE 4 | | | CEIBA | PR | 00735 | |
| 695244 | LA ESMERALDA | URB MUNOZ RIVERA | 77 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 695245 | LA ESMERALDA INC. | URB MUNOZ RIVERA | 77 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 695246 | LA ESPA OLA | 32 CALLE MUNOZ RIVERA | | | | MAUNABO | PR | 00707 | |
| 259627 | LA ESPAÑOLA | CARR 2 EDIF 51 | | | | MANATI | PR | 00674 | |
| 259628 | LA ESPANOLA BEAUTY SUPPLY | EDIF 51 CARR 2 | | | | MANATI | PR | 00674 | |
| 259629 | LA ESPANOLA BEAUTY SUPPLY INC. | PO BOX 1101 | | | | MANATI | PR | 00674 | |
| 259630 | LA ESPANOLA BEAUTY SUPPLY, INC | EDIF. 51 CARR. 2 | | | | MANATI | PR | 00674 | |
| 846210 | LA ESPAÑOLA CAR CARE Y/O WILLIAM RODRIGUEZ APONTE | 215 CALLE DEGETAU NORTE | | | | AIBONITO | PR | 00705 | |
| 695247 | LA ESPECIALIDADES Y SERVICIOS | VISTAMAR | K 634 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 259631 | LA ESPERANZA BUS LINE | PO BOX 161 | | | | AGUAS BUENAS | PR | 00703 | |
| 259632 | LA ESPERANZA BUS LINE INC | PO BOX 161 | | | | AGUAS BUENAS | PR | 00703 | |
| 259633 | LA ESQUINA | APARTADO 544 | | | | MAUNABO | PR | 00707-0544 | |
| 695248 | LA ESQUINA DE PACOCHIN | BOX 300 | | | | OROCOVIS | PR | 00677 | |
| 695249 | LA ESQUINA FAMILIAR | URB SAN PEDRO | B 34 CALLE E | | | MAUNABO | PR | 00707 | |
| 695250 | LA ESQUINA FAMOSA | PO BOX 1619 | | | | BAYAMON | PR | 00960 | |
| 259634 | LA ESQUINA FAMOSA | PRIMER NIVEL PLAZA LAS AMERICA | | | | HATO REY | PR | 00918 | |
| 259635 | LA ESTRELLA | P O BOX 366298 | | | | SAN JUAN | PR | 00936-6298 | |
| 259636 | LA ESTRELLA | PO BOX 11323 | | | | SAN JUAN | PR | 00922 | |
| 259637 | LA ESTRELLA DE PUERTO RICO | RAMOS ANTONINI #22 OESTE BOX 816 | | | | MAYAGUEZ | PR | 00681 | |
| 856817 | LA ESTRELLA DE TEATRO, INC. | URB FAIR VIEW | 695 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 695252 | LA ESTRELLA SERVICE STATION INC | P O BOX 928 | | | | SAN LORENZO | PR | 00754-0928 | |
| 695251 | LA ESTRELLA SERVICE STATION INC | PO BOX 271 | | | | SAN LORENZO | PR | 00754-0271 | |
| 695253 | LA EXISTOSA WEXS A M | PO BOX 640 | | | | PATILLAS | PR | 00723 | |
| 695254 | LA EXQUISITA BAKERY INC | 73 BALDORIOTY | | | | SALINAS | PR | 00751 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695255 | LA FAMILIA AUTO | P. O. BOX 276 | | | | VEGA ALTA | PR | 00692 | |
| 259638 | LA FAMILIA CATERING | B 37 AVE LAURO PINERO ESQ SAN JORGE | | | | CEIBA | PR | 00735 | |
| 259639 | LA FAMILIA HOME CARE INC | P O BOX 2245 | | | | BAYAMON | PR | 00960-2245 | |
| 695256 | LA FAMILIA REST INC | HC 01 BOX 6493 | | | | CANOVANAS | PR | 00729 | |
| 259640 | LA FAMILIA TIRE INC | URB RIVER VW | AA7 CALLE 25 | | | BAYAMON | PR | 00961-3803 | |
| 695257 | LA FAVORITA INC | 655 CALLE CUBITAS | | | | GUAYNABO | PR | 00969-2802 | |
| 259641 | LA FE TABLE & CHAIR INC | HC 01 BOX 4984 | | | | NAGUABO | PR | 00718 | |
| 695258 | LA FE TABLE RENTAL | HC 1 BOX 4984 | | | | NAGUABO | PR | 00718 | |
| 695259 | LA FIESTA CATERING | W A 14 MARGINAL LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 259642 | LA FIESTECITA CATERING | URB LOS ANGELES | 2008 CALLE CELESTIAL | | | CAROLINA | PR | 00979-1760 | |
| 831452 | La Fiestecitecita Catering | Urb. Los Angeles 2008, Calle Celestial | | | | Carolina | PR | 00979 | |
| 695260 | LA FINQUITA SERVICE STATION | P O BOX 1478 | | | | LAS PIEDRAS | PR | 00771-1478 | |
| 695261 | LA FLOR DE MAYO EXPRESS INC | P O BOX 516 | | | | TOA BAJA | PR | 00951-0516 | |
| 695262 | LA FLOR RIVERA RESTAURANT | HC 2 BOX 5037 | | | | GUAYAMA | PR | 00784 | |
| 838251 | LA FONDITA DE JESUS | 704 CALLE MONSERRATE, SANTURCE PDA. 16, | | | | SAN JUAN | PR | 00910 | |
| 838252 | LA FONDITA DE JESUS | PO BOX 19384, | | | | SAN JUAN | PR | 00910-1834 | |
| 2138281 | LA FONDITA DE JESUS | RUIZ ORTIZ, GLORIN | 704 CALLE MONSERRATE | SANTURCE PDA. 16 | | SAN JUAN | PR | 00910 | |
| 2137669 | LA FONDITA DE JESUS | RUIZ ORTIZ, GLORIN | PO BOX 19384 | | | SAN JUAN | PR | 00910-1834 | |
| 846211 | LA FONDITA DE JESUS INC | PO BOX 19384 | | | | SAN JUAN | PR | 00910-1384 | |
| 259645 | LA FONTAINE DELGADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 259646 | LA FONTAINE FIGUEROA, ADELA M | ADDRESS ON FILE | | | | | | | |
| 1637250 | La Fontaine Figueroa, Carmen S | ADDRESS ON FILE | | | | | | | |
| 1700134 | La Fontaine Figueroa, Julia N | ADDRESS ON FILE | | | | | | | |
| 1456301 | La Fontaine La Fontaine, Ada | ADDRESS ON FILE | | | | | | | |
| 1456263 | La Fontaine La Fontaine, Elpidio | ADDRESS ON FILE | | | | | | | |
| 259648 | LA FONTAINE OTERO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 259649 | LA FONTAINE QUINONES, MAGALI | ADDRESS ON FILE | | | | | | | |
| 259650 | LA FONTAINE RIOS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 259651 | La Fontaine Rivera, Jorge A | ADDRESS ON FILE | | | | | | | |
| 259652 | LA FONTAINE RUTH S | PO BOX 390 | | | | PUERTO REAL | PR | 00740 | |
| 259653 | LA FONTAINE, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 259654 | LA FRANCAISE | HC 20 BOX 255538 | | | | SAN LORENZO | PR | 00754 | |
| 259655 | LA FRANCAISE | P.M.B. #40 | PO BOX 1283 | | | SAN LORENZO | PR | 00754-1283 | |
| 695263 | LA FRANCAISE | RR 03 BOX 3670 | | | | SAN JUAN | PR | 00928 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695264 | LA FRATERNIDAD ALPHA PHI SIGMA | PO BOX 11794 | | | | SAN JUAN | PR | 00922 | |
| 797706 | LA FUENTE AMARO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 259656 | LA FUENTE AMARO, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 695265 | LA FUENTE OCEAN FRONT | P O BOX 1374 | | | | VIEQUES | PR | 00765 | |
| 2189624 | La Fuente Rivera, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 259657 | LA FUENTE RIVERA, NITZA M | ADDRESS ON FILE | | | | | | | |
| 259658 | LA FUENTE SERRANO, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 695266 | LA FUNDACION DE PR | P O BOX 70362 | | | | SAN JUAN | PR | 00936 | |
| 695267 | LA FUNDADORA INC | PO BOX 2453 | | | | MOCA | PR | 00676 | |
| 259659 | La Galeria Del Pirata | Carr.2 Km 101.1 Int. Calle Lamela 56 | | | | Quebradilla | PR | 00678 | |
| 695268 | LA GALLEGA BAKERY | URB FLORAL PARK | 422 CALLE ITALIA | | | SAN JUAN | PR | 00928 | |
| 695269 | LA GARITA QUICK LUNCH | ESTANCIAS DE TORTUGUERO | 430 CALLE TULANE | | | VEGA BAJA | PR | 00693 | |
| 695270 | LA GASOLINERA | PO BOX 464 | | | | CABO ROJO | PR | 00623 | |
| 695271 | LA GLORIA | PO BOX 160 | 6 CALLE RAMOS ANTONINI W | | | MAYAGUEZ | PR | 00680 | |
| 695272 | LA GLORIA LAUNDRY CLEANERS ASSOC | 411 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 259660 | LA GLORIA LUNDRY CLEANERS ASSOC. INC | SAN FRANCISCO 411 | | | | SAN JUAN | PR | 00901 | |
| 846212 | LA GLORIA SHOTTING CLUB | PO BOX 6592 | | | | CAGUAS | PR | 00726 | |
| 695273 | LA GOTERA WATER SHOP | HC 645 BOX 8185 | | | | TRUJILLO ALTO | PR | 00976 | |
| 695274 | LA GRAN BANDA INC | PO BOX 3774 | | | | BAYAMON | PR | 00958-0774 | |
| 846213 | LA GRAN COSECHA | URB COUNTRY CLUB | MX 13 CALLE 434 | | | CAROLINA | PR | 00983-1805 | |
| 695275 | LA GRAN ENCICLOPEDIA DE P.R. | PO BOX 194140 | | | | SAN JUAN | PR | 00919 | |
| 695276 | LA GRAN FAMILIA | 28 CALLE GANDARA | | | | COROZAL | PR | 00783 | |
| 695277 | LA GRAN TIENDA FREDDIE | PO BOX 306 | | COMERIO | | COMERIO | PR | 00782 | |
| 695278 | LA GRAN VIA | 167 CALLE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 695279 | LA GRAN VIA AUTO PARTS | P.O. BOX 1150 | | | | AGUADA | PR | 00602 | |
| 695280 | LA GRAN VIA DE PUERTO RICO INC | 211 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 846214 | LA GRANDE MOVING & SHIPPI | PO BOX 2408 | | | | TOA BAJA | PR | 00951-2408 | |
| 1256627 | LA GRANDE MOVING & SHIPPING | ADDRESS ON FILE | | | | | | | |
| 259661 | LA GRANDE MOVING & SHIPPING CO INC | ADDRESS ON FILE | | | | | | | |
| 259662 | LA GRANDE MOVING & SHIPPING INC. | PO BOX 2408 | | | | TOA BAJA | PR | 00951-2408 | |
| 259663 | LA GRANJA LLC | 1354 AVE MAGDALENA | APT 201 | | | SAN JUAN | PR | 00907 | |
| 695281 | LA GUADALUPE TIRE CENTER | 21GUADALUPE | | | | PONCE | PR | 00731 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259664 | LA GUADALUPE TIRE CENTER | 23 CALLE GUADALUPE | | | | PONCE | PR | 00731 | |
| 695282 | LA GUADALUPE TIRE CENTER | CALLE 1 40 A | | | | PONCE | PR | 00731 | |
| 695283 | LA GUARDIA COMMUNITY COLLEGE | INTERPRETER EDUCATION PROJECT | 31 10 THOMSON AVE C239 | | | LONG ISLAND | NY | 11101 | |
| 1777612 | La Guardia LLC | Urb Prado Alto | J8 Calle 1 | | | Guaynabo | PR | 00966-3039 | |
| 695284 | LA HACIENDA | P O BOX 69 | | | | YABUCOA | PR | 00767 | |
| 259665 | LA HACIENDA 8A | APARTADO 428 | | | | CAGUAS | PR | 00726 | |
| 695285 | LA HACIENDA COFFEE BREAK INC | PMB 248 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| 695286 | LA HACIENDA COUNTRY CLUB | PO BOX 1898 | | | | GUAYNABO | PR | 00970 | |
| 1256628 | LA HACIENDA EL FLAMBOYAN | ADDRESS ON FILE | | | | | | | |
| 259666 | LA HACIENDA EL FLAMBOYAN LLC | SABANERO DEL RIO | 11 CAMINO LOS FRUTALES | | | GURABO | PR | 00778 | |
| 695287 | LA HACIENDA MARIA INC | PO BOX 637 | | | | MOROVIS | PR | 00687 | |
| 695288 | LA HAMBURGUESA TROPICAL INC | P O BOX 10000 STE 241 | | | | CAYEY | PR | 00737 | |
| 695289 | LA HIELERA INC | 25 CALLE ROSICH | | | | PONCE | PR | 00731 | |
| 695290 | LA HOME SECURITY SYST INC | PO BOX 191669 | | | | SAN JUAN | PR | 00919-1669 | |
| 259667 | LA IDEAL INC | 7 CALLE CARRION MADURO T | | | | JUANA DIAZ | PR | 00795 | |
| 695291 | LA IDEALA | 1678 CALLE PARANTI | | | | SAN JUAN | PR | 00926 | |
| 695292 | LA IGLESIA EN CAROLINA | EXT COUNTRY CLUB | ME 27 CALLE 404 | | | CAROLINA | PR | 00982 | |
| 259668 | LA IGLESIA EN SAN JUAN INC | VILLA NEVAREZ | 1049 CALLE 10 | | | SAN JUAN | PR | 00927 | |
| 695293 | LA INMACULADA LIMITED PARTNERSHIP | PO BOX 3006 | | | | MAYAGUEZ | PR | 00681-3006 | |
| 259669 | LA ISLA INC | 14 CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 695294 | LA ISLA JANITORIAL SERVICES | P O BOX 2185 | | | | TOA BAJA | PR | 00951 | |
| 695295 | LA ITALIANA PIZZA | 4 C/ GERONIMO MARTINEZ | | | | AIBONITO | PR | 00705 | |
| 259670 | LA JUNTA LLC | 1505 CALLE LOIZA 2B | | | | SAN JUAN | PR | 00911 | |
| 846215 | LA JUSTA SPORTING GOODS & SUPPLY | CALLE PRINCIPAL # 49 | LA VEGA | | | VILLALBA | PR | 00766 | |
| 259671 | LA JUSTA SPORTING GOODS & SUPPLY | P.O. BOX 233 | | | | VILLALBA | PR | 00766 | |
| 259672 | LA KALEZA INC | URB VILLA MADRID | CALLE 10 D13 | | | COAMO | PR | 00769 | |
| 846216 | LA KASITA DE BEBE | HC 4 BOX 4352 | | | | LARES | PR | 00669 | |
| 259673 | LA KBANA DEL MEDITERRANEO | RES ALT DE CIBUCO | 51 CALLE C | | | COROZAL | PR | 00783 | |
| 259674 | LA KOCINITA INC | HC 72 BOX 3766 | | | | NARANJITO | PR | 00719-8788 | |
| 259675 | LA KOCINITA INC | HC 72 BOX 3766-99 | | | | NARANJITO | PR | 00719 | |
| 695296 | LA LECHE LEAGUE | PO BOX 4079 | NORTH MEACHAM ROAD 1400 | | | SCHAUMBURG | IL | 60168-4079 | |
| 695297 | LA LEY LA PAZ Y CULTURA INC | PO BOX 542 | | | | NARANJITO | PR | 00719 | |
| 695298 | LA LIBRETA ART SUPPLIES | 376 AVE 65 INF | | | | RIO PIEDRAS | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695299 | LA LIBRETA ART SUPPLIES | PO BOX 29889 | | | | SAN JUAN | PR | 00929 | |
| 846217 | La Liga de la Leche de PR | Colinas de Cupey | Calle 12 L-9 | | | SAN JUAN | PR | 00926-7566 | |
| 695300 | LA LINEA BAKERY | PO BOX 1357 | | | | GUAYAMA | PR | 00785 | |
| 695301 | LA LINTERNA MAGICA INC | 667 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 259676 | LA LLAVE CUEBAS, LAURA R | ADDRESS ON FILE | | | | | | | |
| 695302 | LA LLAVE MAESTRA SUPER KEY | COND EL MONTE SUR | 180 AVE HOSTOS APT 320B | | | SAN JUAN | PR | 00918 | |
| 259677 | LA LLAVE'S ICE PLANT | PO BOX 1518 | | | | AGUADILLA | PR | 00605 | |
| 695303 | LA LOMITA AUTO PARTS | P.O. BOX 1231 | | | | AIBONITO | PR | 00705 | |
| 695304 | LA LOSETA | PMB 180 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 259678 | LA LUNA HEALING CENTER | DR DARLENE FLORES FONTANEZ | URB LA RIVIERA | 1261 CALLE 52 | | SAN JUAN | PR | 00921 | |
| 259679 | LA LUZ ANAYA, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 259680 | LA LUZ AYALA, LOURDES R | ADDRESS ON FILE | | | | | | | |
| 1778911 | La Luz Ayala, Lourdes R. | ADDRESS ON FILE | | | | | | | |
| 259681 | LA LUZ AYALA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1258546 | LA LUZ CENTENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 259682 | LA LUZ CENTENO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 259683 | LA LUZ CENTENO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 259684 | LA LUZ CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 259685 | LA LUZ DIAZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 259686 | LA LUZ FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 259687 | LA LUZ JIMENEZ, KRYSTLE M | ADDRESS ON FILE | | | | | | | |
| 259688 | LA LUZ MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 259689 | LA LUZ MORALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 797707 | LA LUZ MORALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 797708 | LA LUZ ORTEGA, CHASTITY | ADDRESS ON FILE | | | | | | | |
| 259690 | LA LUZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 259691 | LA LUZ PADRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 259692 | LA LUZ PAGAN, DELSY | ADDRESS ON FILE | | | | | | | |
| 259693 | LA LUZ PAGAN, ILEANA | ADDRESS ON FILE | | | | | | | |
| 259694 | LA LUZ PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 259695 | La Luz Renta, Maria J | ADDRESS ON FILE | | | | | | | |
| 259696 | La Luz Rentas, Mayra | ADDRESS ON FILE | | | | | | | |
| 259697 | LA LUZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 259698 | LA LUZ SIMONET, RUTH | ADDRESS ON FILE | | | | | | | |
| 259700 | LA LUZ SOTO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 259701 | LA LUZ VILLALOBOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 259702 | LA LUZ VILLALOBOS, HECTOR M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259703 | LA LUZ VILLALOBOS, WILMA | ADDRESS ON FILE | | | | | | | |
| 259704 | LA LUZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 695305 | LA MALLORQUINA INC | PO BOX 9020970 | | | | SAN JUAN | PR | 00902-0970 | |
| 1420147 | LA MAR CONSTRUCTION | FERNANDO BARNES ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 259706 | LA MAR CONSTRUCTION CORP | PO BOX 595 | | | | LAJAS | PR | 00667 | |
| 1511018 | La Mar Construction, LLC | c/o Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 695306 | LA MARGINAL ESSO | P O BOX 842 | | | | CAROLINA | PR | 00986 | |
| 695307 | LA MARKETA | SANTA TERESITA | 2233 CALLE SOLDADO CRUZ | | | SAN JUAN | PR | 00913 | |
| 259707 | LA MARKETA & COMPANY INC | 900 FERNANDEZ JUNCOS | 2DO PISO STE 3 | | | SAN JUAN | PR | 00907 | |
| 259708 | LA MARKETA DE SAN GERMAN INC | PO BOX 1711 | | | | SAN GERMAN | PR | 00683 | |
| 695308 | LA MARQUESA | SUITE 114 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00971 9527 | |
| 695309 | LA MARQUETA | 2233 CALLE SOLDADO CRUZ | | | | SAN JUAN | PR | 00913 | |
| 695312 | LA MEJOR COMIDA | 33 BOLIVIA SUITE 300 | | | | SAN JUAN | PR | 00917 | |
| 695310 | LA MEJOR COMIDA | C/O LUIS E ALFONSO DIAZ | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 695311 | LA MEJOR COMIDA | PONCE PLAYA | PO BOX 127 | | | PONCE | PR | 00734 | |
| 259709 | LA MENZA LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 695313 | LA MERCED LIMITED PARTNER / FIRSTBANK PR | PO BOX 9146 | PISO 15 | | | SAN JUAN | PR | 00908-0146 | |
| 2137670 | LA MERCED LIMITED PARTNER /CONDADO 5 LLC | PO BOX 190085 | | | | SAN JUAN | PR | 00919 | |
| 695314 | LA MERCEDITA | 66 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 695315 | LA MILAGROSA ESSO SERVICE STATION | URB QUINTA DE FLAMINGO | B10 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 259710 | LA MILAGROSA SERVICE SATATION INC | SECT PLAYITA | 63 CALLE ALFONSO XII # 12 | | | PONCE | PR | 00716-8032 | |
| 259711 | LA MONICA SCHLAPP, RITA T | ADDRESS ON FILE | | | | | | | |
| 259712 | LA MONTAĐA INC | BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 846218 | LA MONTAÑA | BOX 521 | | | | SAINT JUST | PR | 00750 | |
| 259713 | LA MONTANA INC | BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 259714 | LA MONTANA INC | P.O. BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 846219 | LA MONTAÑA INC | BOX 521 | | | | SAINT JUST | PR | 00978 | |
| 259715 | LA MONTANA MEDICAL GROUP | URB FERNANDEZ | 5 CALLE FRANCISCO CRUZ | | | CIDRA | PR | 00739-3419 | |
| 259716 | LA MONTANA OFFICE | P.O. BOX 177 | | | | BARRANQUITAS | PR | 00794 | |
| 259717 | LA MONTANA OFFICE AND SCHOOL SUPPLY | P.O. BOX 177 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259718 | LA MONTANA OFFICE AND SCHOOL SUPPLY INC | P O BOX 177 | | | | BARRANQUITAS | PR | 00794 | |
| 259719 | LA MUEBLERIA NUEVA | BOX 937 | | | | VIEQUES | PR | 00765 | |
| 695316 | LA MUEBLERIA NUEVA/ TEOFILO BERMUDEZ | 47 CALLE BENITEZ GUZMAN | BOX 937 | | | VIEQUES | PR | 00765 | |
| 846220 | LA NATURALEZA | PO BOX 9023554 | | | | SAN JUAN | PR | 00902-3554 | |
| 846221 | LA NUEVA AURORA | 118 CALLE NENADICH | | | | MAYAGUEZ | PR | 00680 | |
| 259720 | LA NUEVA BODEGA BAKERY | 64 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 695317 | LA NUEVA CASA DE LOS CRISTALES | 149 VILLA | | | | PONCE | PR | 00731 | |
| 695318 | LA NUEVA CASA DEL MECANICO | P O BOX 297 | | | | BARRANQUITAS | PR | 00974 | |
| 259721 | LA NUEVA CASA DEL SOLDADOR INC | PO BOX 2020 SUITE 147 | | | | BARCELONETA | PR | 00617 | |
| 695319 | LA NUEVA CEIBENA | KM 42 H.5 ALGARROBO | | | | VEGA BAJA | PR | 00693 | |
| 259722 | LA NUEVA CEIBENA | KM 42 H5 BARRIO ALGARROBO | | | | VEGA BAJA | PR | 00693 | |
| 259723 | LA NUEVA ERA | BO GARROCHALES CARR 682 KM 7.4 | | | | ARECIBO | PR | 00612 | |
| 259724 | LA NUEVA ESCUELA JUAN PONCE DE LEON | 130 CARR 2 | | | | GUAYNABO | PR | 00966-1865 | |
| 695320 | LA NUEVA ESCUELA JUAN PONCE DE LEON | BO JUAN DOMINGO | 55 ROBLES | | | GUAYNABO | PR | 00966 0000 | |
| 695321 | LA NUEVA ESQUINA | PO BOX 222 | | | | MOROVIS | PR | 00687 | |
| 695322 | LA NUEVA HORNILLITA | VILLA CAROLINA | 21-43 CALLE 35 | | | CAROLINA | PR | 00985 | |
| 695323 | LA NUEVA IDEAL INC | 13 BO 6 GARRIDO MORALES | | | | FAJARDO | PR | 00735 | |
| 695324 | LA NUEVA MINA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 259725 | LA NUEVA OPTICA | 34 MUNOZ RIVERA | | | | TOA ALTA | PR | 00953 | |
| 695325 | LA NUEVA P BAR | EXT JARDINES ARROYO | H 10 CALLE F | | | ARROYO | PR | 00714 | |
| 259726 | LA NUEVA PUERTA DE SANTURCE INC | P O BOX 41274 | | | | SAN JUAN | PR | 00940 | |
| 695326 | LA NUEVA REFORMA | P O BOX 3295 | | | | MAYAGUEZ | PR | 00682 3295 | |
| 259727 | LA NUEVA SENSACION BAKERY LLC | HC 4 BOX 44558 | | | | SAN SEBASTIAN | PR | 00685 | |
| 259728 | LA NUEVA SEVILLA INC | 3071 AVE ALEJANDRINO STE 101 | | | | GUAYNABO | PR | 00969 | |
| 695327 | LA NUEVA SEVILLANA INC | PMB 101 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 695328 | LA OPINION SUR | #36 AVE. CRUZ ORTIZ STELLA-N | | | | HUMACAO | PR | 00791-3744 | |
| 259729 | LA OROCOVENA BISCUIT DE PR,INC | PO BOX 2150 | | | | OROCOVIS | PR | 00720 | |
| 695329 | LA ORQUESTA ROBERTO ORTIZ | PO BOX 5 | | | | CABO ROJO | PR | 00623 | |
| 259730 | LA PAGODA CREAM INC | PO BOX 8172 | | | | PONCE | PR | 00732 | |
| 259731 | LA PALETERIA LLC | 153 CALLE TETUAN APT 1-A | | | | SAN JUAN | PR | 00902 | |
| 259732 | LA PANETTERIA CORP DBA ARTISAN BAKERY | AND C | PO BOX 3338 | | | MAYAGUEZ | PR | 00681 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695330 | LA PARADA DEL DEPORTISTA | CARR 149 KM 17.7 INTERIOR | BO PESAS SECTOR LA LINEA | | | CIALES | PR | 00638 | |
| 259733 | LA PARADA TIPICA | HC 59 BOX 6879 | BO NARANJO | | | AGUADA | PR | 00602 | |
| 695331 | LA PASTELERIA | ADDRESS ON FILE | | | | | | | |
| 259734 | LA PAZ SANTOS JOSE H | VIA 2 #NR-561 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 259735 | LA PENINSULA BAKERS OF PR INC | URB SAN AGUSTIN | 408 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 259736 | LA PERA DEVELOPMENT INC | PO BOX 4321 | | | | BAYAMON | PR | 00958-1321 | |
| 259737 | LA PERLA DE GRAN PRECIO INC | CALLE GAUTIER BENITEZ #66 | | | | HATO REY | PR | 00918-0000 | |
| 695332 | LA PERLA DEL GRAN PRECIO INC | FLORAL PARK | 64 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00918 | |
| 259739 | LA PERLA DEL GRAN PRECIO INC | PO BOX 928 | | | | GUAYNABO | PR | 00657 | |
| 259740 | LA PERLA DEL SUR | P O BOX 7256 | | | | PONCE | PR | 00732 | |
| 259741 | LA PERLA DEL SUR | PO BOX 7253 | | | | PONCE | PR | 00732 | |
| 259742 | LA PERLA DEL SUR | URB INDUSTRIAL SABANETAS CALLE A #22 MERCEDITA | | | | PONCE | PR | 00732 | |
| 259743 | LA PERLA DEL SUR ENERGY CORP | P O BOX 1409 | | | | CIALES | PR | 00638 | |
| 259744 | LA PERLA INDUSTRIAL PARK | PO BOX 4321 | | | | BAYAMON | PR | 00958-1321 | |
| 695333 | LA PERLA INVESTMENT | PO BOX 362617 | | | | SAN JUAN | PR | 00936-2617 | |
| 695334 | LA PICA DEVELOPMENT CORP | URB ROOS 550 ALTOS | CALLE TENIENTE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 695335 | LA PIEDRA RESTAURANT | BOX 1404 | | | | AIBONITO | PR | 00705 | |
| 259745 | LA PLACA ASTOR, ENRICO | ADDRESS ON FILE | | | | | | | |
| 259746 | LA PLACA ASTOR, TANYA | ADDRESS ON FILE | | | | | | | |
| 2074171 | La Placa Astor, Tanya | ADDRESS ON FILE | | | | | | | |
| 259747 | LA PLACE ALVAREZ, ANN | ADDRESS ON FILE | | | | | | | |
| 259748 | LA PLACE ALVAREZ, EUGENE | ADDRESS ON FILE | | | | | | | |
| 259749 | LA PLACITA EN SU HOGAR , INC | VILLA CAROLINA | 104-14 CALLE 104 | | | CAROLINA | PR | 00985 | |
| 695336 | LA PLANCHA XPRESS | PMB 150 P O BOX 30500 | | | | MANATI | PR | 00674 | |
| 695337 | LA PLANCHITA MINILAUNDRY / CARMEN I LUGO | EXT STA ELENA | B 10 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 695338 | LA PLANCHITA MINILAUNDRY / CARMEN I LUGO | P O BOX 560-752 | | | | GUAYANILLA | PR | 00656 | |
| 259750 | LA PLATA DEVELOPMENT CO | GALARIA PASEOS | 100 GRAN BULEVAR PASEOS STE 112-227 | | | SAN JUAN | PR | 00926 | |
| 695339 | LA PLATA MEDICAL FACILITIES | P O BOX 16818 | | | | SAN JUAN | PR | 00918 | |
| 259751 | LA PLATA MINI MARKET INC | PMB 556 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-3757 | |
| 259752 | LA PLAZA FILMS CORP | 900 AVE FERNANDEZ JUNCOS | SUITE 2 | | | SAN JUAN | PR | 00907 | |
| 259753 | LA POLA LLC | LOS PASEOS | H 5 SANTA CATALINA | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 695340 | LA POLICIA DE PR | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 797709 | LA PORTE CAQUIAS, YVETTE | ADDRESS ON FILE | | | | | | | |
| 797710 | LA PORTE CAQUIAS, YVETTE | ADDRESS ON FILE | | | | | | | |
| 259755 | LA PORTE SEVILLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 259756 | LA PORTE TORRES, SHIARA | ADDRESS ON FILE | | | | | | | |
| 259757 | LA POSADA | PO BOX 1559 | | | | JAYUYA | PR | 00664 | |
| 695341 | LA PRADERA SUPERETTE | BO PITAHAYA | HC 1 BOX 5106 | | | ARROYO | PR | 00714 | |
| 846222 | LA PRINCESA BAKERY I, II Y III | 29 CALLE CARBONELL | | | | CABO ROJO | PR | 00623-3547 | |
| 259758 | LA PROMESA DE JEHOVA , CORP | HC - 40 BOX 44305 | | | | SAN LORENZO | PR | 00754-9891 | |
| 695342 | LA PROVANSE INC | MSC 231-100 | BOULEVARD PASEOS SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 695343 | LA PROVIDENCIA | 1014 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 259759 | LA PROVIDENCIA ESSO | RR 1 BOX 17007 | | | | TOA ALTA | PR | 00953 | |
| 695344 | LA PROVIDENCIA ESSO | RR-1 P.O. BOX 17007 | | | | TOA BAJA | PR | 00953 | |
| 1424842 | LA PROVIDENCIA FAMILY HEALTH CENTER | ADDRESS ON FILE | | | | | | | |
| 695345 | LA PUERTA DE LAS FLORES WHOLESALES | URB PUERTO NUEVO | 452 DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 259761 | La Puerta Maysonet, Jose R | ADDRESS ON FILE | | | | | | | |
| 259762 | LA PUERTA NAVARRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 259764 | LA PUERTA RIVERA, ROSELLE | ADDRESS ON FILE | | | | | | | |
| 1712491 | La Puerta, Evelyn Guardiola | ADDRESS ON FILE | | | | | | | |
| 259765 | LA PVC | 840 DIANA | | | | SAN JUAN | PR | 00923 | |
| 695346 | LA PVC INC | CAPARRA TERRACE | 728 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 695347 | LA QUINTA GAS | BOX 745 | | | | YAUCO | PR | 00698 | |
| 695348 | LA QUINTA GULF | P O BOX 745 | | | | YAUCO | PR | 00698 | |
| 2163480 | LA QUINTA SHOPPING CENTER, CORP. | CALLE LUNA #175, LA QUINTA SHOPPING CENTER | | | | SAN GERMÁN | PR | 00683 | |
| 839949 | La Quinta Shopping Center, Corp., (anterior Five Development Corp.) | PO BOX 190525 | | | | SAN JUAN | PR | 00919-0525 | |
| 695349 | LA RAMBLA PLAZA | 606 AVE TITO CASTRO SUITE 235 | | | | PONCE | PR | 00716-0210 | |
| 259766 | LA RAMBLA PLAZA CORP | 606 AVE TITO CASTRO SUITE 601 | RAMBLA TOWER | | | PONCE | PR | 00716 | |
| 2137373 | LA RAMBLA PLAZA CORP. | FLEMING NEGRON, LESLIE DEREK | LA RAMBLA TOWER SUITE 601 | AVE TITO CASTRO 606 | | PONCE | PR | 00716-2018 | |
| 2164057 | LA RAMBLA PLAZA CORP. | LA RAMBLA TOWER SUITE 601 | AVE TITO CASTRO 606 | | | PONCE | PR | 00716-2018 | |
| 695350 | LA RAMBLA SHOPPING CENTER | RAMBLA SHOPPING CENTER | CARR 14 SEGUNDO PISO | | | PONCE | PR | 00751 | |
| 695351 | LA REVES | RR 1 BOX 14254 | | | | OROCOVIS | PR | 00720 | |
| 695353 | LA RICOMINI BAKERY | PO BOX 1280 | | | | HORMIGUERO | PR | 00660 | |
| 695354 | LA RIVERA REST | PO BOX 2240 | | | | VEGA BAJA | PR | 00694 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695355 | LA RIVIERA | PO BOX 8730 | | | | HUMACAO | PR | 00792 | |
| 695356 | LA RIVIERA GULF | URB .LA RIVIERA | CALLE 54 SE 1258 ESQ 52 SE | | | SAN JUAN | PR | 00921 | |
| 695358 | LA RIVIERA GULF STATION | URB LA RIVIERA | 1258 ESQ 52 SE CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 259767 | LA ROCHE ROCA, DIANA | ADDRESS ON FILE | | | | | | | |
| 259768 | LA ROSA CORTESIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 831453 | La Rosa del Monte Express | PO BOX 2358 | | | | Toa Baja | PR | 00749 | |
| 259769 | LA ROSA DEL MONTE EXPRESS INC. | PO BOX 2358 | | | | TOA BAJA | PR | 00951-2358 | |
| 259770 | LA ROSA DIAZ MD, JAVIER DE | ADDRESS ON FILE | | | | | | | |
| 797711 | LA ROSA OQUENDO, LAURA | ADDRESS ON FILE | | | | | | | |
| 797712 | LA ROSA OQUENDO, LAURA | ADDRESS ON FILE | | | | | | | |
| 259772 | LA ROSA PRINGLE, NIURKA | ADDRESS ON FILE | | | | | | | |
| 695359 | LA ROSA SARON CARRING FURNITURE | 259 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 259773 | LA ROTONDA | P O BOX 9065234 | | | | SAN JUAN | PR | 00906 | |
| 1958380 | La Ruiz, Cristobal | ADDRESS ON FILE | | | | | | | |
| 846223 | LA RUMBA CRUISES INC. | 1357 AVE ASHFORD PMB 394 STE 2 | | | | SAN JUAN | PR | 00907 | |
| 259774 | LA RUSSA JIMENEZ, GIOVANNI C. | ADDRESS ON FILE | | | | | | | |
| 695360 | LA SABROSA BAKERY | 115 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 695361 | LA SABROSA BAKERY | 15 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 259775 | LA SALLE BUSO, VERONICA L | ADDRESS ON FILE | | | | | | | |
| 259776 | LA SALLE RODRIGUEZ, MARINAIDA | ADDRESS ON FILE | | | | | | | |
| 259777 | LA SALLE SERVICE STATION | HC 3 BOX 9624 | | | | LARES | PR | 00669-9513 | |
| 259778 | La Salle Velazque, Emelynda | ADDRESS ON FILE | | | | | | | |
| 259779 | LA SANTA BUONOMO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 259780 | LA SANTA BURGOS, MARIA S | ADDRESS ON FILE | | | | | | | |
| 259781 | LA SANTA CABALLERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 259782 | LA SANTA CASTRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1742838 | La Santa Cintron, Vanessa | ADDRESS ON FILE | | | | | | | |
| 259783 | La Santa Cintron, Vanessa | ADDRESS ON FILE | | | | | | | |
| 259784 | LA SANTA CINTRON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 259785 | LA SANTA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 259786 | LA SANTA DELGADO, YARLIN | ADDRESS ON FILE | | | | | | | |
| 259787 | LA SANTA FALCON, EUNICE | ADDRESS ON FILE | | | | | | | |
| 259788 | LA SANTA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 797714 | LA SANTA LEBRON, GLENDA L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259789 | LA SANTA LEBRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 705125 | LA SANTA LEBRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 259790 | LA SANTA LEBRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 1514110 | La Santa Miranda, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 797715 | LA SANTA MOLINA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 259791 | La Santa Morales, Romualdo | ADDRESS ON FILE | | | | | | | |
| 259792 | LA SANTA NIEVES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 259793 | LA SANTA NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 259794 | LA SANTA OCASIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 259795 | LA SANTA ROBLES, FELIX IVAN | ADDRESS ON FILE | | | | | | | |
| 259796 | LA SANTA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 797716 | LA SANTA SANCHEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 259797 | LA SANTA SANCHEZ, ALMA N | ADDRESS ON FILE | | | | | | | |
| 797717 | LA SANTA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 259798 | LA SANTA VAZQUEZ, JULIE | ADDRESS ON FILE | | | | | | | |
| 797718 | LA SANTA VAZQUEZ, JULIE | ADDRESS ON FILE | | | | | | | |
| 1986161 | La Santa, Marta de Jesus | ADDRESS ON FILE | | | | | | | |
| 695362 | LA SELECTA | 563 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 | |
| 695363 | LA SELECTA | URB PUERTO NUEVO | 563 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 695364 | LA SELVA PET SHOP | PO BOX 906 | | | | CAROLINA | PR | 00986 | |
| 771137 | LA SEMANA | PO BOX 6537 | | CAGUAS | | CAGUAS | PR | 00726 | |
| 259799 | LA SEMANA | PO BOX 6537 | | | | CAGUAS | PR | 00726 | |
| 695365 | LA SEVILLANA (PANADERIA Y REPOSTERIA) | URB METROPOLIS | A 17 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 259800 | LA SIERRA COUNTY AUTO PARTS | PO BOX 1804 | | | | CIDRA | PR | 00739 | |
| 695366 | LA SIERRA LANDSCAPING INC | BOX 8283 | | | | CAGUAS | PR | 00725 | |
| 259801 | LA SOCIEDAD AMERICANA PARA LA CALIDAD | CAPITULO DE PUERTO RICO | PO BOX 1959 | | | CAGUAS | PR | 00726-1959 | |
| 259802 | LA SOCIEDAD EDUCACIONAL DEL | PO BOX 40 | | | | MAYAGUEZ | PR | 00681 | |
| 695367 | LA SORPRESA | 47 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 259803 | LA SORPRESA AUTO PART GOM | HC-05 BOX 61867 | | | | MAYAGÜEZ | PR | 00680 | |
| 1945204 | La Sucesion de Norman Eugene Parkhurst Rodriguez, compuesta por sus unicos y universales herederos Norman Parkhurst Valderas, Francis Parkhurst Valderas, Bryan Parkhurst Valderas y su viuda Carmen P. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151844 | LA SUCESION DE NORMAN EUGENE PARKHURST RODRIGUEZ, COMPUESTA POR SUS UNICOS Y UNIVERSALES HEREDEROS NORMAN PARKHURST VALDERAS, FRANCIS PARKHURST VALDERAS, BRYANT PARKHURST VALDERAS Y SU VIUDA CARMEN P. | 241 WINSTON CHURCHILL | CHURCHILL PARK, APARTADO 30 | | | SAN JUAN | PR | 00926 | |
| 1977587 | La Sucesion de Norman Eugene Parkhurst Rodriguez, compuesta por sus unicos y universales herederos, Norman Parkhurst Valderas, Francis Parkhurts Valderas | ADDRESS ON FILE | | | | | | | |
| 695368 | LA SULTANA AMBULANCE SERVICE | VALLE SECO | SECTOR RIO HONDO B | | | MAYAGUEZ | PR | 00680 | |
| 695370 | LA SUPER KADENA NOTICIOSA | 117 CALLE ELEONOR ROOSEVELT SUITE1 | | | | SAN JUAN | PR | 00918 | |
| 695369 | LA SUPER KADENA NOTICIOSA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 695371 | LA TAHONA BAKERY Y/O JOSE A CARRASQUILLO | 1 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 695372 | LA TASCA TRAVEL | PUERTA DE TIERRA | 54 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00901 | |
| 2164058 | LA TERRAZA DEL CONDADO INC | AVE MAGDALENA 1406 | | | | SAN JUAN | PR | 00907 | |
| 695373 | LA TERRAZA DEL CONDADO INC | CONDADO | 1406 AVE MAGDALENA | | | SAN JUAN | PR | 00907 | |
| 2137979 | LA TERRAZA DEL CONDADO INC | VILLAGRASA, ANTONIO | AVE MAGDALENA 1406 | | | SAN JUAN | PR | 00907 | |
| 846224 | LA TERTULIA | PO BOX 9022163 | | | | SAN JUAN | PR | 00902-2163 | |
| 259804 | LA TIENDA DE JUAN DEL PUEBLO INC | JOSE CELSO RIVERA | PMB 133 PO BOX 1345 | | | TOA ALTA | PR | 00954 | |
| 846225 | LA TIENDA DEL CRISTAL | APARTADO 8370 | FERNANDEZ JUNCOS STAT | | | SAN JUAN | PR | 00910-0370 | |
| 695374 | LA TIENDA NUEVA | PO BOX 342 | | | | JAYUYA | PR | 00664 | |
| 259805 | LA TIERRA PROMETIDA | P. O. BOX 3762 | | | | AGUADILLA | PR | 00605-0000 | |
| 695375 | LA TIERRA PROMETIDA INC | PO BOX 3762 | | | | AGUADILLA | PR | 00605 | |
| 695376 | LA TIJERA DE JUNCOS INC | 24 CALLE ALGARIN ESQ BETANCES | | | | JUNCOS | PR | 00777 | |
| 259807 | LA TIJERA DE JUNCOS INC | 64 CALLE ALGARIN | | | | JUNCOS | PR | 00777 | |
| 259806 | LA TIJERA DE JUNCOS INC | 64 CALLE ALGARIN | ESQUINA BETANCES | | | JUNCOS | PR | 00777 | |
| 695377 | LA TIJERA DE ORO | 2 DERKES CALLE PALMER | | | | GUAYAMA | PR | 00784 | |
| 695378 | LA TIJERA FABRICS | 73 CALLE PALMER | | | | CANOVANAS | PR | 00729 | |
| 1906708 | La Tome Santiago, Daisy | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259808 | La Torre Acevedo, Jonathan | ADDRESS ON FILE | | | | | | | |
| 259809 | LA TORRE ARANA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 259810 | LA TORRE CABAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 259811 | LA TORRE CARDONA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1420148 | LA TORRE CINTRON, GABRIELA | ANGEL A. TRIANA LOPEZ | PO BOX 2927 | | | GUAYNABO | PR | 00970-2927 | |
| 181991 | LA TORRE CINTRON, GABRIELA | PO BOX 2927 | | | | GUAYNABO | PR | 00970-2927 | |
| 259812 | LA TORRE CRUZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 259813 | LA TORRE DENIS, FELIX | ADDRESS ON FILE | | | | | | | |
| 259815 | LA TORRE DIAZ, ALICE M | ADDRESS ON FILE | | | | | | | |
| 259814 | LA TORRE DIAZ, ALICE M | ADDRESS ON FILE | | | | | | | |
| 259816 | LA TORRE GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1947194 | La Torre Gonzalez, Carmen Aracelis | ADDRESS ON FILE | | | | | | | |
| 259817 | La Torre Gonzalez, Ileana | ADDRESS ON FILE | | | | | | | |
| 259818 | LA TORRE GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 259819 | LA TORRE JIMENEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 259820 | LA TORRE LA TORRE DAMARIS | P.O. BOX 227 | | | | SAN SEBASTIAN | PR | 00685 | |
| 259821 | LA TORRE LA TORRE DAMARYS | P.O. BOX 227 | | | | SAN SEBASTIAN | PR | 00685 | |
| 259822 | LA TORRE LAGARES, ELIDIO | ADDRESS ON FILE | | | | | | | |
| 259823 | LA TORRE LAGARES, ROSA DEL M | ADDRESS ON FILE | | | | | | | |
| 259824 | LA TORRE MATOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 259825 | LA TORRE MONTANEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 259826 | LA TORRE MORALES MD, FRANCISCO DE | ADDRESS ON FILE | | | | | | | |
| 259827 | LA TORRE MUNIZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 259828 | LA TORRE MURIEL, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 259829 | LA TORRE ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 259830 | LA TORRE QUILES, ABEL | ADDRESS ON FILE | | | | | | | |
| 1900383 | LA TORRE RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 259831 | LA TORRE RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1660808 | La Torre Ramirez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 259832 | LA TORRE RAMIREZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 1920014 | La Torre Ramirez, Paula | ADDRESS ON FILE | | | | | | | |
| 1906748 | La Torre Ramirez, Paula | ADDRESS ON FILE | | | | | | | |
| 1834488 | La Torre Ramirez, Paula | ADDRESS ON FILE | | | | | | | |
| 1894904 | LA TORRE RAMIREZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 259833 | LA TORRE RAMOS, CRUZ MIGUEL | ADDRESS ON FILE | | | | | | | |
| 259834 | LA TORRE RAMOS, JAFFREY | ADDRESS ON FILE | | | | | | | |
| 259835 | LA TORRE RAMOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 259836 | LA TORRE RIGUAL, JOEL JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259837 | LA TORRE RIOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 259838 | La Torre Rivera, Guillermo | ADDRESS ON FILE | | | | | | | |
| 259839 | LA TORRE RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 259840 | LA TORRE RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 259842 | LA TORRE RODRIGUEZ, LILLYMARIE | ADDRESS ON FILE | | | | | | | |
| 259516 | LA TORRE RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 259843 | LA TORRE RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 259844 | LA TORRE ROSARIO, EUMIR | ADDRESS ON FILE | | | | | | | |
| 1724583 | La Torre Santiago , Daily | Qtas de Atlamira | 1138 Cerro Las Pinas | | | Juana Diaz | PR | 00795 | |
| 1939961 | LA TORRE SANTIAGO, DAILY | ADDRESS ON FILE | | | | | | | |
| 259845 | LA TORRE SANTIAGO, DAILY | ADDRESS ON FILE | | | | | | | |
| 1862157 | La Torre Santiago, Daily | ADDRESS ON FILE | | | | | | | |
| 1939738 | La Torre Santiago, Daily | ADDRESS ON FILE | | | | | | | |
| 1911274 | La Torre Santiago, Daily | ADDRESS ON FILE | | | | | | | |
| 853298 | LA TORRE SANTIAGO, DAILY | ADDRESS ON FILE | | | | | | | |
| 1917197 | La Torre Santiago, Daisy | ADDRESS ON FILE | | | | | | | |
| 259846 | LA TORRE SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 1954143 | La Torre Santiago, Daisy | ADDRESS ON FILE | | | | | | | |
| 1913392 | La Torre Santiago, Daisy | ADDRESS ON FILE | | | | | | | |
| 259847 | LA TORRE SANTIAGO, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 259848 | LA TORRE SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 259849 | LA TORRE SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 259850 | LA TORRE VILLANUEVA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 259851 | La Torre, Antonio A. | ADDRESS ON FILE | | | | | | | |
| 259852 | LA TORRES CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 797719 | LA TORRES FLORES, GLADYS A. | ADDRESS ON FILE | | | | | | | |
| 259853 | LA TORRES ORTIZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 259854 | LA TORRES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2223800 | La Torres Ramirez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 2164059 | LA TRINIDAD ELDERLY L.P.S.E. | 11 Calle Castillo Ste 102 | | | | Ponce | PR | 00730 | |
| 837716 | LA TRINIDAD ELDERLY L.P.S.E. | CALLE CASTILLO #11 | | | | PONCE | PR | 00730 | |
| 2138283 | LA TRINIDAD ELDERLY L.P.S.E. | LA TRINIDAD ELDERLY LLC | CALLE CASTILLO #11 | | | PONCE | PR | 00730 | |
| 2137671 | LA TRINIDAD ELDERLY L.P.S.E. | LA TRINIDAD ELDERLY LLC | PO BOX 12032 | | | SAN JUAN | PR | 00914 | |
| 837717 | LA TRINIDAD ELDERLY LLC | CALLE CASTILLO #11 | | | | PONCE | PR | 00730 | |
| 2138284 | LA TRINIDAD ELDERLY LP SE | 2116 TURQUESA STREET ALTO APOLO | | | | GUAYNABO | PR | 00969-4922 | |
| 2164060 | LA TRINIDAD ELDERLY LP SE | 2116 TURQUESA STREETAN136+AN131 | | | | GUAYNABO | PR | 00969-4922 | |
| 695379 | LA TRIPLETA | HC 01 BOX 6130 | | | | CIALES | PR | 00638-9637 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695380 | LA TRIUNFADORA AUTO PARTS | PO BOX 841 | | | | CABO ROJO | PR | 00623 | |
| 1572841 | La Unica, Muebleria | ADDRESS ON FILE | | | | | | | |
| 1572841 | La Unica, Muebleria | ADDRESS ON FILE | | | | | | | |
| 259856 | LA UNION INDEPENDIENTE | PO BOX 29522 | | | | SAN JUAN | PR | 00929 | |
| 259857 | LA VARIENTE BAKERY/ ENERGIA Y SOL PR | RR 2 BUZON 2905 | | | | ANASCO | PR | 00610 | |
| 259858 | LA VEGA DE SUGRANES MD, GLORIA DE | ADDRESS ON FILE | | | | | | | |
| 259859 | LA VEGA LANDFILL & RESOURCES INC | PO BOX 582 | | | | VEGA BAJA | PR | 00694-0582 | |
| 695381 | LA VEINTIDOS INC | HC 1 BOX 7030 | | | | CABO ROJO | PR | 00623 | |
| 695382 | LA VIA MODELO DE SUPERACION INC | 14 CALLE GREGORIO VOZ | | | | AGUADILLA | PR | 00603 | |
| 846226 | LA VICTORIA DISCOUNT | 5 CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 259860 | LA VID AUTO OUTLET INC | HC 3 BOX 14274 | | | | AGUAS BUENAS | PR | 00703 | |
| 259861 | La Viera Matos, Pedro J | ADDRESS ON FILE | | | | | | | |
| 2110001 | La Viera Matos, Rosendo | ADDRESS ON FILE | | | | | | | |
| 259862 | La Viera Matos, Rosendo | ADDRESS ON FILE | | | | | | | |
| 259863 | La Villa Cortina, Ricardo | ADDRESS ON FILE | | | | | | | |
| 259864 | LA VILLA METALS INC | 251 CALLE VILLA | | | | PONCE | PR | 00730 | |
| 695383 | LA VILLA TEXACO INC | 532 AVE MIRAMAR | | | | ARECIBO | PR | 00612 4359 | |
| 259865 | LA VINA CPRC INC | HC 59 BOX 6117 | | | | AGUADA | PR | 00602 | |
| 695384 | LA VOZ DEL CAMBIO INC | PO BOX 361444 | | | | SAN JUAN | PR | 00936 | |
| 695385 | LA VOZ EVANGELICA DE P R | PO BOX 13324 | | | | SAN JUAN | PR | 00908 | |
| 259866 | LAABES VERA, ADA | ADDRESS ON FILE | | | | | | | |
| 259867 | LAABES VERA, DENISE T | ADDRESS ON FILE | | | | | | | |
| 259868 | LAAP CAPITULO DE SAN JUAN | P O BOX 360744 | | | | SAN JUAN | PR | 00936-0744 | |
| 695386 | LAB ARECIBO MEDICAL CENTER | PO BOX 1109 | | | | ARECIBO | PR | 00613 | |
| 259870 | LAB BLASOR | 8163 CONCORDIA SUITE 1 | | | | PONCE | PR | 00717-1551 | |
| 259871 | LAB CARDIOVASCULAR DEL NORTE | PO BOX 12003 | | | | SAN JUAN | PR | 00922 | |
| 695388 | LAB CLINICO ANEXO IRIZARRY GUASCH | 4100 AVE ARCADIO ESTRADA SUITE 101 | | | | SAN SEBASTIAN | PR | 00685 | |
| 695387 | LAB CLINICO ANEXO IRIZARRY GUASCH | BOX 125 | | | | LAJAS | PR | 00667 | |
| 695389 | LAB CLINICO ASHFORD BAYAMON | PO BOX 70250 SUITE 144 | | | | SAN JUAN | PR | 00936-8250 | |
| 695390 | LAB CLINICO BACTERIOLOGICO GENESIS | P O BOX 986 | | | | PATILLAS | PR | 00723 | |
| 695391 | LAB CLINICO BACTERIOLOGICO VIOR | 64-C CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695392 | LAB CLINICO BRISTOL ANGELI | 6 CALLE BALDORIOTY ESTE | | | | GUAYAMA | PR | 00784 | |
| 695393 | LAB CLINICO BRISTOL ANGELI | URB COSTA AZUL | N 14 CALLE 24 | | | GUAYAMA | PR | 00784 | |
| 259872 | LAB CLINICO BRISTOL ANGELI INC | URB CAMINO DE LA PRINCESA | 14 CALLE VICTORIA | | | GUAYAMA | PR | 00784 | |
| 259873 | LAB CLINICO CARRAIZO | URB RIACHUELO | 8 PLAZA ESTE | | | TRUJILLO ALTO | PR | 00976-6139 | |
| 695394 | LAB CLINICO CENTRAL | P O BOX 902 | | | | TOA ALTA | PR | 00954 | |
| 259874 | LAB CLINICO CIBUCO INC | URB MONTE BELLO | 710 CALLE COCATIER | | | DORADO | PR | 00646 | |
| 259875 | LAB CLINICO DE COAMO INC | PO BOX 2188 | | | | COAMO | PR | 00769-4188 | |
| 259876 | LAB CLINICO DEL MAR INC | P.O. BOX 2221 | | | | MANATI | PR | 00674 | |
| 259877 | LAB CLINICO DELGADO-AMADOR,PSC | 47 URB VISTA VERDE | | | | CAMUY | PR | 00627 | |
| 695395 | LAB CLINICO DEVAL/DEBORAH TALAVERA | PO BOX 399 | | | | BARCELONETA | PR | 00617 | |
| 259878 | LAB CLINICO DOCTORS CENTER | PO BOX 29491 65 INF STATION | | | | SAN JUAN | PR | 00929 | |
| 259879 | LAB CLINICO DOMENECH INC | 284 AVE. DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 259880 | LAB CLINICO DR CAJIGAS INC | PO BOX 1527 | | | | BAYAMON | PR | 00960 | |
| 259881 | LAB CLINICO EL PARAISO INC | URB EL CEREZAL | 1648 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 259882 | LAB CLINICO ESMERALDA INC | URB PONCE DE LEON | 207 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 259883 | LAB CLINICO EXPRESO TRUJILLO ALTO INC | GARDEN HLS PLAZA | 1353 AVE LUIS VIGOREAUX STE 364 | | | GUAYNABO | PR | 00966 | |
| 259884 | LAB CLINICO FAIR VIEW CSP | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE 779 | | | SAN JUAN | PR | 00926-6013 | |
| 259885 | LAB CLINICO FAJARDO INC | FAJARDO CINEMA BUILDING | | | | FAJARDO | PR | 00738 | |
| 259886 | LAB CLINICO GALERIA STA CRUZ | PO BOX 1759 | | | | BAYAMON | PR | 00960 | |
| 695396 | LAB CLINICO GORDO | 71 CARAZO | | | | GUAYNABO | PR | 00969 | |
| 695397 | LAB CLINICO HATO ARRIBA | P O BOX 3175 | HATO ARRIBA STATION | | | SAN SEBASTIAN | PR | 00685 | |
| 259887 | LAB CLINICO HEG MARR INC | P O BOX 4571 | | | | VEGA BAJA | PR | 00694 | |
| 695398 | LAB CLINICO HOSP METROPOLI | PO BOX 11981 | | | | SAN JUAN | PR | 00922 | |
| 259888 | LAB CLINICO IRIZARRY GUASCH | PO BOX 125 | | | | LAJAS | PR | 00667 | |
| 259869 | LAB CLINICO LA 100 INC | 2301 CARR 100 STE 103 | | | | CABO ROJO | PR | 00623-4445 | |
| 259889 | LAB CLINICO LA PROVIDENCIA | 11 CALLE DOMINGO CACERES E | | | | CAROLINA | PR | 00985 | |
| 259890 | LAB CLINICO LAS ANTILLAS P S C | PO BOX 992 | | | | SAN LORENZO | PR | 00754 | |
| 259891 | LAB CLINICO LLANADAS INC | 700 CARR 140 STE 3 | | | | BARCELONETA | PR | 00617 | |
| 259892 | LAB CLINICO LOIZA VALLEY INC | PO BOX 937 | | | | CANOVANAS | PR | 00729 | |
| 259893 | LAB CLINICO MAGDALENA INC | COND ADA LIGIA | 1452 AVE ASHFORD SUITE 309 | | | SAN JUAN | PR | 00907 | |
| 695399 | LAB CLINICO MARBELLA | P O BOX 218 | | | | AGUADILLA | PR | 00605 | |
| 259894 | LAB CLINICO MARIE E INC | PO BOX 3310 | | | | BAYAMON | PR | 00958 | |
| 695400 | LAB CLINICO MEDICO DE CAROLINA | PLAZA CAROLINA STA | PO BOX 8848 | | | CAROLINA | PR | 00988-8848 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695401 | LAB CLINICO NOY INC | 239 ARTERIAL HOSTO | STE 107 | | | SAN JUAN | PR | 00918 1475 | |
| 695402 | LAB CLINICO NOY INC | P O BOX 362842 | | | | SAN JUAN | PR | 00936 | |
| 259895 | LAB CLINICO PARQUE ESCORIAL | PMB 142 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 259896 | LAB CLINICO PATOLOGICO SEVILLA | 100 AVE MUNOZ MARIN | | | | HUMACAO | PR | 00791 | |
| 259897 | LAB CLINICO PLATZER INC | PO BOX 1759 | | | | BAYAMON | PR | 00960 | |
| 259898 | LAB CLINICO PUERTO NUEVO INC | PO BOX 193239 | | | | SAN JUAN | PR | 00919-3239 | |
| 695403 | LAB CLINICO RAMIREZ | 65 DE INF 20 SUITE 2 | | | | LAJAS | PR | 00667 | |
| 259899 | LAB CLINICO RISAN CORP | VILLAS REALES | 362 VIA VERSALLES | | | GUAYNABO | PR | 00969-5339 | |
| 259900 | LAB CLINICO RODRIGUEZ | 2610 CALLE MAYOR STE 2 | | | | PONCE | PR | 00717-2074 | |
| 259901 | LAB CLINICO ROSA E ORTIZ | PO BOX 116 | | | | YAUCO | PR | 00698-0116 | |
| 695404 | LAB CLINICO SAMA CSP | EDIF MICHELLE PLAZA | OFICINA 102 | | | MERCEDITA | PR | 00715 | |
| 259902 | LAB CLINICO SAMA LLC | MICHELLE PLAZA | 1212 CALLE ACACIA STE 102 | | | PONCE | PR | 00716 | |
| 259903 | LAB CLINICO SANGERMENO PRINCIPAL | PO BOX 3008 | | | | SAN GERMAN | PR | 00683-3008 | |
| 259904 | LAB CLINICO SANTA CRUZ | PO BOX 2510 PMB 208 | | | | TRUJILLO ALTO | PR | 00977 | |
| 259905 | LAB CLINICO SANTIAGO IRIZARRY INC | 23 CALLE RODULFO GONZALEZ STE 1 | | | | ADJUNTAS | PR | 00601-2395 | |
| 259906 | LAB CLINICO SERHANT INC | 8011 CALLE CONCORDIA | | | | PONCE | PR | 00717 | |
| 259907 | LAB CLINICO TIERRAS NUEVAS INC | PO BOX 2427 | | | | MANATI | PR | 00674 | |
| 259908 | LAB CLINICO TOLEDO | 51 PALMA ST. | | | | ARECIBO | PR | 00612 | |
| 695405 | LAB CLINICO UMPIERRE | P O BOX 364367 | | | | SAN JUAN | PR | 00936-4367 | |
| 259909 | LAB CLINICO VISTA AZUL INC | PO BOX 141678 | | | | ARECIBO | PR | 00614 | |
| 695406 | LAB CLINICO Y BACETERIOLOGICO DEL OESTE | 27 CALLE BRAU | | | | CABO ROJO | PR | 00673 | |
| 695407 | LAB CLINICO Y BACTEREOLOGICO LARES | 2 CALLE SAN JOSE | | | | LARES | PR | 00669 | |
| 259910 | LAB CLINICO Y BACTERIOLOGICO CIALESINC | PO BOX 1420 | | | | CIALES | PR | 00638 | |
| 259911 | LAB CLINICO Y DE REF DE FAJARDO INC | PO BOX 70006 | | | | FAJARDO | PR | 00738 | |
| 259912 | LAB CLINICO Y DE REFERENCIA DE FAJARDO | PO BOX 70006 | | | | FAJARDO | PR | 00738 | |
| 259913 | LAB CLINICO Y REF ESCUELA MED DE PONCE | URB INDUSTRIAL REPARADA | 280 MONTEREY | | | PONCE | PR | 00732 | |
| 259914 | LAB CLINICO Y REFERENCIA OLMO INC | PO BOX 2930 | | | | BAYAMON | PR | 00960-2930 | |
| 259915 | LAB CONSULTING GROUP INC | PO BOX 1968 | | | | GUAYNABO | PR | 00970 | |
| 695408 | LAB CORP OF AMERICA HOLDING | PO BOX 2270 | | | | BURLINGTON | NC | 27216-2270 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846227 | LAB DE HISTOCOMPATIBILIDAD- UPR | PO BOX 365067 | | | | SAN JUAN | PR | 00936-5067 | |
| 695410 | LAB DE PATOLOGIA DR NOY INC | PO BOX 362842 | | | | SAN JUAN | PR | 00936 | |
| 695409 | LAB DE PATOLOGIA DR NOY INC | URB EL VEDADO | 123 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00919 | |
| 695411 | LAB DOCUMENTS GRAPHIC RESOURCES | 1911 VERNON STREET | | | | KANSAS CITY | MO | 64116 | |
| 259916 | LAB ESSENTIAL INC | 201 OLD CROSSLANE RD | | | | MONROL | PR | 30656 | |
| 259917 | LAB GENERAL CONTRACTORS CORP | PO BOX 6029 PMB 2262 | | | | BAYAMON | PR | 00960-5029 | |
| 695412 | LAB MEDICINA NUCLEAR | PO BOX 360064 | | | | SAN JUAN | PR | 00936-0064 | |
| 695413 | LAB METABOLICO INC | 753 AVE HIPODROMO | | | | SAN JUAN | PR | 00909-2545 | |
| 259918 | LAB NORTH WESTERN MEDICAL | P.O. BOX 250451 | | | | AGUADILLA | PR | 00604-0451 | |
| 695414 | LAB PRODUCT REALTY INC | PO BOX 361810 | | | | SAN JUAN | PR | 00936-1810 | |
| 259919 | LAB PRODUCTS REALTY CORP | PO BOX 361810 | | | | SAN JUAN | PR | 00936-1810 | |
| 259920 | LAB PRO-LAB | 1065 AVE LOS CORAZONES | EDIF MEDICO PROFESIONAL STE 207 | | | MAYAGUEZ | PR | 00680 | |
| 695415 | LAB PULMONAR CAROLINA INC | COND ADA LIGIA SUITE 4 | 1452 ASHFORD AVE | | | SAN JUAN | PR | 00907-1581 | |
| 695416 | LAB QUIMICO BIOLOGICO RAMIREZ | 8133 CALLE CONCORDIA SUITE 101 | | | | PONCE | PR | 00717-1543 | |
| 695417 | LAB SAFETY SUPPLY CO. | PO BOX 1368 | | | | JANESVILLE | WI | 53547 | |
| 695418 | LAB SAFETY SUPPLY INC. | PO BOX 1368 | | | | JAMESVILLE | WI | 53547-1368 | |
| 831455 | Lab Science Instrument, Inc. | 352 Ave. San Claudio | Suit 260 | | | San Juan | PR | 00926 | |
| 259921 | LAB SCIENCE INSTRUMENTS , INC. | AVE. NORTH MAIN 32 - 13 OFFICE #4 URB. SIERRA BAYAMON | | | | BAYAMON | PR | 00964-0000 | |
| 259922 | LAB SCUNA INSTRUMENTS INC | SIERRA BAYAMON | AVE NORTE 32-13 OFIC 4 | | | BAYAMON | PR | 00964 | |
| 259923 | LAB SUSUA, INC | HC 4 BOX 11824 | | | | YAUCO | PR | 00698 | |
| 695419 | LAB TORRES ANTOMMATTEI | PO BOX 441 | | | | YAUCO | PR | 00698 | |
| 695420 | LAB VASCULAR NO INVASIVO DEL OESTE | 109 MENDEZ VIGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 259924 | LAB WAREHOUSE INC | P O BOX 125 | | | | LAJAS | PR | 00667 | |
| 259925 | LAB. CLINICO BACTERIOLOGICO SAN ANTONIO | BOX 791 | | | | SAN ANTONIO | PR | 00690 | |
| 695421 | LAB. CLINICO CARMAR | PO BOX 37169 | | | | SAN JUAN | PR | 00937 | |
| 695422 | LAB. CLINICO CIMA | PO BOX 243 | | | | YABUCOA | PR | 00767 | |
| 695423 | LAB. CLINICO EUROPA INC. | 619 CALLE PAVIA FDEZ | | | | SAN JUAN | PR | 00909 | |
| 695424 | LAB. CLINICO FDO. MONTILLA INC. | PO BOX 362001 | | | | SAN JUAN | PR | 00936-2001 | |
| 259926 | LAB. CLINICO FDO. MONTILLA INC. | URB PARQUE CENTRAL | 401 CALLE FERNANDO MONTILLA | | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695425 | LAB. CLINICO PLATZER | BOX 1759 | | | | BAYAMON | PR | 00960 | |
| 695426 | LAB. CLINICO ROXEL INC | E 104 CALLE FONT MARTELLO | | | | HUMACAO | PR | 00791 | |
| 695427 | LAB. SAFETY SUPPLY | PO BOX 1368 | | | | JANESVILLE | WI | 53547 | |
| 259927 | LABADIE JACKSON, GLENDA | ADDRESS ON FILE | | | | | | | |
| 259928 | LABADIE JACKSON, GLENDA | ADDRESS ON FILE | | | | | | | |
| 259929 | LABADIE JACKSON, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 259930 | LABAOLA FLORES VEGA | BO AMELIA | 33 CALLE DIAZ NAVARRO | | | GUAYNABO | PR | 00965 | |
| 259931 | LABARCA CRUZ, ANNETTE S. | ADDRESS ON FILE | | | | | | | |
| 259932 | LABARCA DIAZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 259933 | LABARCA MORALES, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 259934 | LABARCA MORENO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 259935 | LABAULT COSME, CARLOS | ADDRESS ON FILE | | | | | | | |
| 259936 | LABAULT COSME, CARLOS | ADDRESS ON FILE | | | | | | | |
| 259937 | LABAULT SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 2141389 | Labay Lugo, Gilberto | ADDRESS ON FILE | | | | | | | |
| 259938 | LABCA INC | 1002 CARR 2 | | | | MANATI | PR | 00674 | |
| 831454 | LabCorp | PO Box 12140 | | | | Burlington | NC | 27216-2140 | |
| 259939 | LABELS SOLUTIONS LLC | PO BOX 8755 | | | | CAGUAS | PR | 00726-8755 | |
| 259940 | LABELS UNLIMITED INC | PO BOX 9023465 | | | | SAN JUAN | PR | 00902 | |
| 259941 | LABIOSA GARCIA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 259942 | LABIOSA HERNANDEZ, MARA | ADDRESS ON FILE | | | | | | | |
| 259943 | LABIOSA HERRERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 259944 | LABIOSA LOZADA, ROSA | ADDRESS ON FILE | | | | | | | |
| 259945 | LABIOSA MORALES, ALLAN | ADDRESS ON FILE | | | | | | | |
| 259946 | LABIOSA MORALES, LAURA | ADDRESS ON FILE | | | | | | | |
| 259947 | LABIOSA ROSARIO, ANA | ADDRESS ON FILE | | | | | | | |
| 259948 | LABOR COUNSELS | 250 PONCE DE LEON AVENUE 402 | | | | SAN JUAN | PR | 00918 | |
| 259949 | LABOR MARKET INFORMATION TRAINING INST | P O BOX 100127 | | | | ARLINGTON | VA | 22210 | |
| 695428 | LABOR READY PUERTO RICO INC | 1015 A STREET | | | | TACOMA | WA | 98402 | |
| 695429 | LABOR SAFE HARBOR WORKERS CORP | P O BOX 10445 | | | | SAN JUAN | PR | 00922 0445 | |
| 259950 | LABOR TRENDS | AVE. MUÐOZ RIVERA 268 | HATO REY TOWER SUITE 1604 | | | SAN JUAN | PR | 00918 | |
| 259951 | LABOR TRENDS | AVE. MUNOZ RIVERA 268 | HATO REY TOWER, SUITE 1604 | | | SAN JUAN | PR | 00918 | |
| 259952 | LABORAL DATA SYSTEMS CORP | PO BOX 142367 | | | | ARECIBO | PR | 00614 | |
| 259953 | LABORATORI CLINICO RIOS | P.O. BOX 528 | | | | SAN SEBASTIAN | PR | 00685-0528 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695430 | LABORATORIO ANTONMATTEI | PO BOX 751 | | | | ARECIBO | PR | 00612 | |
| 259954 | LABORATORIO BACO INC | 22 CALLE PERAL N | | | | MAYAGUEZ | PR | 00680-4821 | |
| 259955 | LABORATORIO BEIRO INC | PO BOX 2878 | | | | GUAYAMA | PR | 00785 | |
| 695431 | LABORATORIO BIO/QUIM | PO BOX 7722 | | | | PONCE | PR | 00732 | |
| 259956 | LABORATORIO BIOMEDICO | 392 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 259957 | LABORATORIO BIOMEDICO DE PR INC | 380 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 259958 | LABORATORIO BLASOR INC | 8163 CALLE CONCORDIA | | | | PONCE | PR | 00717 | |
| 259959 | LABORATORIO CARDIOVASCULAR | 12 CALLE CARRERAS | | | | HUMACAO | PR | 00791 | |
| 259960 | LABORATORIO CARDONA LAMELA INC | PO BOX 487 | | | | ISABELA | PR | 00662-0487 | |
| 259961 | LABORATORIO CARIBE | PO BOX 1827 | | | | RINCON | PR | 00677-1827 | |
| 259962 | LABORATORIO CL ALMIRANTE NORTE CORP | HC 91 BOX 10197 | | | | VEGA ALTA | PR | 00692 | |
| 259963 | LABORATORIO CLINICO ADAMS | BOX 3088 | | | | AGUADILLA | PR | 00605-0000 | |
| 695432 | LABORATORIO CLINICO ALMI INC | URB ALTAMESA | 1332 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| 259965 | LABORATORIO CLINICO ALMI, INC. | AVE. SAN ALFONSO # 1332 URB. ALTAMESA | | | | SAN JUAN | PR | 00921-0000 | |
| 259966 | LABORATORIO CLINICO ALONDRA | PO BOX 1302 | | | | VEGA BAJA | PR | 00694-1302 | |
| 259967 | LABORATORIO CLINICO ALTURAS INC | PO BOX 1420 | | | | CIALES | PR | 00638 | |
| 259968 | LABORATORIO CLINICO AMYR INC | PARQ CENTRAL | 524 CALLE JUAN J JIMENEZ | | | SAN JUAN | PR | 00918-2605 | |
| 259969 | LABORATORIO CLINICO ANALITICO | COND. EL SENORIAL 1326 CALLE SALUD STE 309 | | | | PONCE | PR | 00717 | |
| 259970 | LABORATORIO CLINICO ANALITICO INC | COND EL SENORIAL | 1326 SUITE 309 CALLE SALUD | | | PONCE | PR | 00717-1689 | |
| 695433 | LABORATORIO CLINICO ANAMAR | PO BOX 4115 | | | | BAYAMON | PR | 00958 | |
| 695434 | LABORATORIO CLINICO AQUARIUM | RR 02 BOX 7590 | | | | TOA ALTA | PR | 00953 | |
| 695435 | LABORATORIO CLINICO AQUARIUM | TERRAZA MALL | BO QDA CRUZ | | | TOA ALTA | PR | 00953 | |
| 259971 | LABORATORIO CLINICO BACTERIOLOGICO | PO BOX 791 | | | | SAN ANTONIO | PR | 00690 | |
| 259972 | LABORATORIO CLINICO BACTERIOLOGICO SANTIAGO INC | PO BOX 2315 | | | | UTUADO | PR | 00641 | |
| 259973 | LABORATORIO CLINICO BACTEROLOGICO | PO BOX 8571 | | | | BAYAMON | PR | 00960 | |
| 259974 | LABORATORIO CLINICO BAIROA INC | 2 CALLE BALDORIOTY | | | | CAGUAS | PR | 00725-2606 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259975 | LABORATORIO CLINICO BARRAZAS INC | HC 645 BOX 6344 | | | | TRUJILLO ALTO | PR | 00976 | |
| 259976 | LABORATORIO CLINICO BAYAMON OESTE | PO BOX 736 | | | | SABANA SECA | PR | 00952 | |
| 695436 | LABORATORIO CLINICO BLAZOR | 8163 CALLE CONCORDIA SUITE 1 | | | | PONCE | PR | 00717-1551 | |
| 259977 | LABORATORIO CLINICO BOQUERON INC | MARIA DE LOS A OCASIO COLON | 63 CALLE LUIS MUNOZ RIVERA | | | BOQUERON | PR | 00622 | |
| 1428228 | LABORATORIO CLINICO BOQUERON INC | MARIA DE LOS A OCASIO COLON / President | 63 CALLE LUIS MUNOZ RIVERA | | | BOQUERON | PR | 00922 | |
| 1428228 | LABORATORIO CLINICO BOQUERON INC | PO BOX 323 | | | | BOQUERON | PR | 00622 | |
| 259978 | LABORATORIO CLINICO BORGES, CORP | URB VILLAS REALES | 362 CALLE VERSALLES | | | GUAYNABO | PR | 00969 | |
| 259979 | LABORATORIO CLINICO BORINQUEN INC | 2 CALLE BALDORIOTY | ESQUINA GOYCO | | | CAGUAS | PR | 00726-0000 | |
| 1481297 | LABORATORIO CLINICO C&C, CSP | HAYDEE VAZQUEZ GAUD | HAYDEE VAZQUES GAUD ACCOUNTING SERVICE | PO BOX 1831 | | Yauco | PR | 00698-1831 | |
| 1481297 | LABORATORIO CLINICO C&C, CSP | PO BOX 5161 | | | | YAUCO | PR | 00698-5161 | |
| 259980 | LABORATORIO CLINICO CAMASEYES | 2704 RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 259981 | LABORATORIO CLINICO CAMASEYES INC | 2704 CARR 380 | | | | MAYAGUEZ | PR | 00680 | |
| 259982 | LABORATORIO CLINICO CAMPO RICO INC | URB COUNTRY CLUB | 929 AVE ROBERTO SANCHEZ VILELLA | | | SAN JUAN | PR | 00924 | |
| 259983 | LABORATORIO CLINICO CANOVANAS INC | PO BOX 1182 | | | | CANOVANAS | PR | 00729-1182 | |
| 695437 | LABORATORIO CLINICO CANTERA | BO CANTERA | CARR 2 KM 44 HM 6 | | | MANATI | PR | 00654 | |
| 695438 | LABORATORIO CLINICO CAPARRA INC | PO BOX 11560 | | | | SAN JUAN | PR | 00922 | |
| 695439 | LABORATORIO CLINICO CARIBE | EXT VILLA RICA | A 31 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 695440 | LABORATORIO CLINICO CELADA | CARR 181 KM 23 0 | | | | GURABO | PR | 00778 | |
| 695441 | LABORATORIO CLINICO CELADA | RES FLAMBOYAN | EDIF 3 APT 20 | | | SAN JUAN | PR | 00924 | |
| 259984 | LABORATORIO CLINICO CEMI INC | 33 CALLE SAN JOAQUIN | | | | ADJUNTAS | PR | 00601 | |
| 259985 | LABORATORIO CLINICO CENTRAL | PO BOX 51510 | | | | TOA BAJA | PR | 00950 | |
| 695442 | LABORATORIO CLINICO CHEGAR | P O BOX 497 | | | | RIO GRANDE | PR | 00745-0497 | |
| 695443 | LABORATORIO CLINICO CLAUSELLS | 333 VICTORIA | | | | PONCE | PR | 00731 | |
| 259986 | LABORATORIO CLINICO COLON, INC | PO BOX 254 | | | | AGUADA | PR | 00602 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259987 | LABORATORIO CLINICO CONSTANCIA INC | PO BOX 5103 PMB 154 | | | | CABO ROJO | PR | 00623 | |
| 259988 | LABORATORIO CLINICO COSTA ISABELA | 8165 AVE JOBOS STE 1 | | | | ISABELA | PR | 00662 | |
| 259989 | LABORATORIO CLINICO COSTA ISABELA INC | 8494 AVE JOBOS PMB 120 | | | | ISABELA | PR | 00662 | |
| 695445 | LABORATORIO CLINICO COTO LAUREL | BOX 472 | | | | COTO LAUREL | PR | 00780 | |
| 259990 | LABORATORIO CLINICO COTO LAUREL | PO BOX 801176 | | | | COTO LAUREL | PR | 00780-1176 | |
| 695444 | LABORATORIO CLINICO COTO LAUREL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 259991 | LABORATORIO CLINICO DE HOSTOS | 2006 COLS DE ALTURAS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00682-6272 | |
| 695446 | LABORATORIO CLINICO DE NAGUABO | PO BOX 602 RIO BLANCO STA | | | | NAGUABO | PR | 00747 | |
| 695447 | LABORATORIO CLINICO DEL ESTE | PO BOX 901 | | | | LAS PIEDRAS | PR | 00771 | |
| 259992 | LABORATORIO CLINICO DEL PUEBLO INC | 96 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 259993 | LABORATORIO CLINICO DELGADO AMADOR | PSC DBA LAB CLINICO SAN JOSE | URB VISTA VERDE | 47 | | CAMUY | PR | 00627 | |
| 259994 | LABORATORIO CLINICO DIVINO NINO, INC | PO BOX 987 | | | | MOCA | PR | 00676 | |
| 695448 | LABORATORIO CLINICO DOMENECH, INC. | 284 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 695449 | LABORATORIO CLINICO DR BASORA | 24 NORTE CALLE DR BASORA | | | | MAYAGUEZ | PR | 00680 | |
| 695450 | LABORATORIO CLINICO DR CAJIGAS | PO BOX 1527 | | | | BAYAMON | PR | 00960 | |
| 259995 | LABORATORIO CLINICO DR LOPEZ PINTO INC | PO BOX 1158 | | | | MANATI | PR | 00674-1158 | |
| 259996 | LABORATORIO CLINICO DR. BASORA | 24N CALLE BASORA | | | | MAYAGUEZ | PR | 00680-0000 | |
| 259997 | LABORATORIO CLINICO DY-MATOS INC | RR 7 BOX 17157 | | | | TOA ALTA | PR | 00953-8845 | |
| 259998 | LABORATORIO CLINICO EL MONTE INC | 650 AVE MUNOZ RIVERA | SUITE 103 | | | SAN JUAN | PR | 00918-4110 | |
| 259999 | LABORATORIO CLINICO EL PARAISO | URB. EL CEREZAL 1648 CALLE PARANA | | | | SAN JUAN | PR | 00926-0000 | |
| 260000 | LABORATORIO CLINICO EL ROSARIO INC | PO BOX 3031 | | | | VEGA ALTA | PR | 00692 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260001 | LABORATORIO CLINICO EMANUEL INC | PO BOX 489 | | | | BARRANQUITAS | PR | 00794 | |
| 260002 | LABORATORIO CLINICO ESPINOSA, INC | PO BOX 3647 | | | | VEGA ALTA | PR | 00692 | |
| 260003 | LABORATORIO CLINICO EUROPA INC | 619 CALLE DR PAVIA FERNANDEZ | | | | SAN JUAN | PR | 00909-2210 | |
| 260004 | LABORATORIO CLINICO FAGOT INC | 2929 AVE EMILIO FAGOT | | | | PONCE | PR | 00716 | |
| 260005 | LABORATORIO CLINICO FAMILIAR INC | URB LAS LOMAS | 862 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 695451 | LABORATORIO CLINICO FERAM | 65 CALLE RAMON FLORES | | | | AIBONITO | PR | 00705 | |
| 260006 | LABORATORIO CLINICO FERAM INC | P O BOX 1317 | | | | AIBONITO | PR | 00705 | |
| 260007 | LABORATORIO CLINICO FIGUEROA PSC | SECT LA ALIANZA | 41 CALLE GIRASOL | | | MOROVIS | PR | 00687 | |
| 260008 | LABORATORIO CLINICO FLORES | P.O. BOX 29483 | | | | SAN JUAN | PR | 00929-0483 | |
| 260009 | LABORATORIO CLINICO FRONTERA | MARINA STATION P.O. BOX 3032 | | | | MAYAGUEZ | PR | 00681-0000 | |
| 695452 | LABORATORIO CLINICO GARCIA INC | PO BOX 609 | | | | CABO ROJO | PR | 00623 | |
| 260011 | LABORATORIO CLINICO GAUDIER INC. | 3 CALLE DE DIEGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 260012 | LABORATORIO CLINICO GORDO INC | 71 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 260013 | LABORATORIO CLINICO GRISELLE, INC | PO BOX 1249 | | | | MANATI | PR | 00674 | |
| 695453 | LABORATORIO CLINICO GUAYAMA | 47-0 BALDORIOTY | | | | GUAYAMA | PR | 00785 | |
| 260014 | LABORATORIO CLINICO GUAYANES | BRISAS DE GUAYANES | 188 CALLE INVIERNO | | | PENUELAS | PR | 00624 | |
| 695454 | LABORATORIO CLINICO GUAYANILLENSE | PO BOX 560-579 | | | | GUAYANILLA | PR | 00656 | |
| 695455 | LABORATORIO CLINICO GUAYNABO | P O BOX 1968 | | | | GUAYNABO | PR | 00970 | |
| 260015 | LABORATORIO CLINICO HATILLANO | 142 AVE PABLO AGUILAR SUITE # 10 HATILL | | | | HATILLO | PR | 00659 | |
| 260016 | LABORATORIO CLINICO HATO REY | 5 CALLE FERNANDEZ | | | | SAN JUAN | PR | 00918 | |
| 260017 | LABORATORIO CLINICO HEG MARR | PO BOX 4571 | | | | VEGA BAJA | PR | 00694-4571 | |
| 695456 | LABORATORIO CLINICO HENRIQUEZ | P O BOX 7528 | | | | CAGUAS | PR | 00726 | |
| 260018 | LABORATORIO CLINICO INC | 9N CALLE DR BASORA STE 2 | | | | MAYAGUEZ | PR | 00680 | |
| 260019 | LABORATORIO CLINICO IRIZARRY GUASCH | 1266 AVE MUNOZ RIVERA | | | | PONCE | PR | 00717 | |
| 695457 | LABORATORIO CLINICO IRIZARRY GUASCH | BOX 125 | | | | LAJAS | PR | 00667 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260020 | LABORATORIO CLINICO IRIZARRY GUASCH | PO BOX 3464 | | | | LAJAS | PR | 00667 | |
| 260021 | LABORATORIO CLINICO IRIZARRY GUASH | P.O. BOX 125 | | | | LAJAS | PR | 00667-0125 | |
| 260022 | LABORATORIO CLINICO ISAMAR INC | HC 7 BOX 35436 | | | | AGUADILLA | PR | 00603 | |
| 1258547 | LABORATORIO CLINICO ISLAMAR, INC | ADDRESS ON FILE | | | | | | | |
| 260024 | LABORATORIO CLINICO ITURREGUI INC % IVONNE BERLIN | URB COUNTRY CLUB | MM9 CALLE 420 | | | CAROLINA | PR | 00982 | |
| 260025 | LABORATORIO CLINICO JAIMAR | PO BOX 317 | | | | ANASCO | PR | 00610-0317 | |
| 260026 | LABORATORIO CLINICO JARISELL | RR 3 BOX 10728-1 | | | | SAN JUAN | PR | 00924 | |
| 695458 | LABORATORIO CLINICO JAYUYA | PO BOX 549 | | | | JAYUYA | PR | 00664 | |
| 695459 | LABORATORIO CLINICO JERUSALEN | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 695460 | LABORATORIO CLINICO JERUSALEN | PO BOX 991 | | | | AGUADA | PR | 00602 | |
| 260027 | LABORATORIO CLINICO JIREH INC | PO BOX 2500 PMB 975 | | | | TOA BAJA | PR | 00951 | |
| 1738819 | LABORATORIO CLINICO JUNCOS INC | PO BOX 1920 | | | | JUNCOS | PR | 00777 | |
| 260028 | LABORATORIO CLINICO JUNCOS INC | PO BOX3012 | | | | JUNCOS | PR | 00777 | |
| 695461 | LABORATORIO CLINICO KARBAN | 3 CALLE JOSE DE JESUS ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 260029 | LABORATORIO CLINICO KARMAR | PO BOX 10050 | | | | SAN JUAN | PR | 00922 | |
| 260030 | LABORATORIO CLINICO LA 100, INC | 2301 CARR. 100 SUITE 103 | | | | CABO ROJO | PR | 00623-0000 | |
| 260031 | LABORATORIO CLINICO LA MERCED INC | URB BALDRICH | 310 CALLE MANUEL DOMENECH | | | SAN JUAN | PR | 00918 | |
| 260032 | LABORATORIO CLINICO LARES | PO BOX 156 | | | | LARES | PR | 00669 | |
| 260033 | LABORATORIO CLINICO LAS ARENAS INC | 609 AVE TITO CASTRO STE 102 PMB 347 | | | | PONCE | PR | 00716 | |
| 695462 | LABORATORIO CLINICO LAS COLINAS INC | ADDRESS ON FILE | | | | | | | |
| 695463 | LABORATORIO CLINICO LAS MARIAS | URB HYDE PARK | 214 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 695464 | LABORATORIO CLINICO LAS TORRES | P O BOX1759 | | | | BAYAMON | PR | 00960-1759 | |
| 260034 | LABORATORIO CLINICO LAS TUNAS INC | PO BOX 561679 | | | | GUAYANILLA | PR | 00656 | |
| 260035 | LABORATORIO CLINICO LEBRON CSP | PO BOX 180 | | | | SAN SEBASTIAN | PR | 00685-0180 | |
| 260036 | LABORATORIO CLINICO LEVITOWN | PO BOX 51903 | | | | TOA BAJA | PR | 00950-1903 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260037 | LABORATORIO CLINICO LING INC | PO BOX 140699 | | | | ARECIBO | PR | 00614 | |
| 260038 | LABORATORIO CLINICO LOMAR INC | PO BOX 816 | | | | CIALES | PR | 00638 | |
| 260039 | LABORATORIO CLINICO LORIMAR | 172 CALLE COLON | | | | AGUADA | PR | 00602-0000 | |
| 260040 | LABORATORIO CLINICO LOS COLOBOS, INC | PMB 142 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 260041 | LABORATORIO CLINICO M LANDRON | PO BOX 4605 | | | | VEGA BAJA | PR | 00694 | |
| 260042 | LABORATORIO CLINICO MANATI | PO BOX 2387 | | | | MANATI | PR | 00674 | |
| 260043 | LABORATORIO CLINICO MANGUAL CORP | URB LAS VEGAS | AA6 AVE FLOR DEL VALLE | | | CATANO | PR | 00962 | |
| 695466 | LABORATORIO CLINICO MARBELLA | P O BOX 218 | | | | AGUADILLA | PR | 00605 | |
| 695465 | LABORATORIO CLINICO MARBELLA | P O BOX 250274 | | | | AGUADILLA | PR | 00604-0274 | |
| 260044 | LABORATORIO CLINICO MARBELLA INC | ATLANTIC VIEW COURT | 2900 CARR 686 APT 101 | | | VEGA BAJA | PR | 00693 | |
| 260045 | LABORATORIO CLINICO MARGIMAR INC | PO BOX 7052 | | | | PONCE | PR | 00732 | |
| 260046 | LABORATORIO CLINICO MELANIA | PO BOX 1949 | | | | GUAYAMA | PR | 00785 | |
| 2230381 | LABORATORIO CLINICO MERCADO (JUAN A. NEGRON BERRIOS) | PO BOX 1291 | | | | OROCOVIS | PR | 00720 | |
| 260047 | LABORATORIO CLINICO MERCADO INC | PO BOX 1291 | | | | OROCOVIS | PR | 00720 | |
| 260048 | LABORATORIO CLINICO MICHELSAN INC | PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 260049 | LABORATORIO CLINICO MINILLAS CORP | MANS DEL NORTE | NH31 CAMINO DE VELARDE | | | TOA BAJA | PR | 00949 | |
| 260050 | LABORATORIO CLINICO MIRAFLORES | PO BOX 4097 | | | | BAYAMON | PR | 00958-1097 | |
| 260051 | LABORATORIO CLINICO MIRAMAR | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON STE 5A | | | SAN JUAN | PR | 00907 | |
| 260052 | LABORATORIO CLINICO MOCA INC | PO BOX 576 | | | | AGUADA | PR | 00602 | |
| 260053 | LABORATORIO CLINICO MODELO | P O BOX 598 | | | | CATANO | PR | 00963 | |
| 695467 | LABORATORIO CLINICO MONTELLANO | PMB 379 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 695468 | LABORATORIO CLINICO MOROVIS | ADDRESS ON FILE | | | | | | | |
| 695469 | LABORATORIO CLINICO MOROVIS | ADDRESS ON FILE | | | | | | | |
| 260054 | LABORATORIO CLINICO MORSE INC | PO BOX 328 | | | | ARROYO | PR | 00714-0328 | |
| 260055 | LABORATORIO CLINICO NAIDA | P.O. BOX 579 | | | | SABANA GRANDE | PR | 00637-0579 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260056 | LABORATORIO CLINICO NAZARETH, INC | PO BOX 2315 | | | | MANATI | PR | 00674 | |
| 260057 | LABORATORIO CLINICO NAZARI INC | PO BOX 307 | | | | LAJAS | PR | 00667 | |
| 695470 | LABORATORIO CLINICO NBH | 40 CALLE MATEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 260058 | LABORATORIO CLINICO OBYMAR | PO BOX 47 | | | | ISABELA | PR | 00662 | |
| 260059 | LABORATORIO CLINICO OBYMAR INC | PO BOX 47 | | | | ISABELA | PR | 00662 | |
| 695471 | LABORATORIO CLINICO OMARIS INC | EDIF TROPICAL PLAZA | SUITE 3 272 CARR 2 | | | HATILLO | PR | 00659 | |
| 260060 | LABORATORIO CLINICO OMARIS INC | PO BOX 161 | | | | ARECIBO | PR | 00613-0161 | |
| 260061 | LABORATORIO CLINICO ORIENTAL INC | PO BOX 10034 | | | | HUMACAO | PR | 00792 | |
| 260062 | LABORATORIO CLINICO PACHECO | 9 CALLE ANGEL GREGORIO MARTINEZ | | | | SABANA GRANDE | PR | 00637-0000 | |
| 695472 | LABORATORIO CLINICO PAOLI | PO BOX 1181 | | | | FAJARDO | PR | 00738 | |
| 260063 | LABORATORIO CLINICO PARQUE ESCORIAL | PARQ ESCORIAL SHOPPING CENTER | CARIBBEAN CINEMA BUILDING STE109 | | | CAROLINA | PR | 00987 | |
| 260064 | LABORATORIO CLINICO PARQUE ESCORIAL | PARQUE ESCORIAL SHOPPING CENTER | CARRIBEAN CINEMA BUILDING SUITE 109 | | | CAROLINA | PR | 00987 | |
| 260065 | LABORATORIO CLINICO PASEO DEL SUR INC | QTAS DE MONSERRATE | C1 CALLE EL GRECO | | | PONCE | PR | 00730 | |
| 260066 | LABORATORIO CLINICO PLAZA DEL MAR INC | PO BOX 3432 | | | | VEGA ALTA | PR | 00692-3432 | |
| 260067 | LABORATORIO CLINICO PLAZA REAL INC | CENTRO COMERCIAL PLZ REAL 302 | | | | GUAYNABO | PR | 00969 | |
| 260068 | LABORATORIO CLINICO POL | 9 NORTE CALLE DR. BARBOSA SUITE 2 | | | | MAYAGUEZ | PR | 00680-0000 | |
| 260069 | LABORATORIO CLINICO PORTA DEL SOL PSC | PO BOX 1814 | | | | RINCON | PR | 00677 | |
| 2175996 | LABORATORIO CLINICO PRINCIPAL SAN FERNANDO | CARR 2 EDIF 171 | SECTOR JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| 831456 | Laboratorio Clinico Principal San Fernando Inc. | PO Box 1528 | | | | Bayamon | PR | 00960 | |
| 695473 | LABORATORIO CLINICO PROFESIONAL EMANUEL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 695474 | LABORATORIO CLINICO PROGRESO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 260070 | LABORATORIO CLINICO PROSALUD ISABELA PSC | PO BOX 956 | | | | ISABELA | PR | 00662 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260071 | LABORATORIO CLINICO PUNTA SANTIAGO | HC 1 BOX 6516 | | | | LAS PIEDRAS | PR | 00771-9741 | |
| 695475 | LABORATORIO CLINICO RAMEY | P O BOX 250371 | | | | AGUADILLA | PR | 00604 | |
| 260072 | LABORATORIO CLINICO RAMEY, INC | PO BOX 250371 | | | | AGUADILLA | PR | 00604 | |
| 260073 | LABORATORIO CLINICO RINCON | 53 CALLE MUNOZ RIVERA OESTE | | | | RINCON | PR | 00677 | |
| 260074 | LABORATORIO CLINICO RIO PIEDRAS | 1056 CALLE FERROCARRIL | | | | RIO PIEDRAS | PR | 00925-0000 | |
| 260075 | LABORATORIO CLINICO RIOS | 13 CALLE ANDRES MENDEZ LICIAGA | | | | SAN SEBASTIAN | PR | 00685 | |
| 260076 | LABORATORIO CLINICO RIOS LISOJO | P.O. BOX 50 | | | | LAS MARIAS | PR | 00670-0000 | |
| 695476 | LABORATORIO CLINICO RODRIGUEZ | PO BOX 3031 | | | | VEGA ALTA | PR | 00692 | |
| 260077 | LABORATORIO CLINICO ROLMAR-RIVERA, INC | PO BOX 277 | | | | AIBONITO | PR | 00705 | |
| 260078 | LABORATORIO CLINICO ROLON | PO BOX 142292 | | | | ARECIBO | PR | 00614 | |
| 260079 | LABORATORIO CLINICO ROXEL INC | 104 CALLE FONT MARTELO E STE 4 | | | | HUMACAO | PR | 00791 | |
| 260080 | LABORATORIO CLINICO ROYAL GARDENS INC | URB ROYAL GARDENS E4 | CALLE ESTHER | | | BAYAMON | PR | 00956 | |
| 260081 | LABORATORIO CLINICO SAGRADO CORAZON | URB SAGRADO CORAZON | 370 CALLE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 260082 | LABORATORIO CLINICO SAHIMAR INC | HC 3 BOX 32253 | | | | AGUADA | PR | 00602 | |
| 260083 | LABORATORIO CLINICO SALINAS, INC | PO BOX 3416 | | | | GUAYAMA | PR | 00785-3416 | |
| 695477 | LABORATORIO CLINICO SAN BLAS | PO BOX 1933 | | | | COAMO | PR | 00769 | |
| 260084 | LABORATORIO CLINICO SAN CRISTOBAL | PO BOX 1600 | | | | LAS PIEDRAS | PR | 00771 | |
| 260085 | LABORATORIO CLINICO SAN CRISTOBAL INC | PO BOX 1600 | | | | LAS PIEDRAS | PR | 00771 | |
| 260086 | LABORATORIO CLINICO SAN GERMENO INC | P O BOX 3008 | | | | SAN GERMAN | PR | 00683 | |
| 260087 | LABORATORIO CLINICO SAN JUAN | PO BOX 10045 | | | | SAN JUAN | PR | 00922 | |
| 260088 | LABORATORIO CLINICO SANDON | 12B CALLE BERTOLY | | | | PONCE | PR | 00730 | |
| 695478 | LABORATORIO CLINICO SANTA RITA | PO BOX 9398 | | | | BAYAMON | PR | 00960 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695479 | LABORATORIO CLINICO SEPULVEDA | COND CENTRO PLAZA | OFICINA 6A MENDEZ VIGO63E | | | MAYAGUEZ | PR | 00680 | |
| 260089 | LABORATORIO CLINICO SHADDAI PSC | PO BOX 432 | | | | ARECIBO | PR | 00616 | |
| 260090 | LABORATORIO CLINICO SHAREM INC | PO BOX 695 | | | | CAGUAS | PR | 00726-0695 | |
| 260091 | LABORATORIO CLINICO SORAM INC | 1 CALLE MARIO BRASCHI | | | | COAMO | PR | 00769 | |
| 260092 | LABORATORIO CLINICO STA RITA | PO BOX 9398 | | | | BAYAMON | PR | 00960 | |
| 260093 | LABORATORIO CLINICO SULTANA | URB. BUENA VENTURA | 1159 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1284 | |
| 260094 | LABORATORIO CLINICO SUNNY HILLS INC | URB SUNNY HLS | B6 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 695480 | LABORATORIO CLINICO TOA ALTA INC | PO BOX 1027 | | | | TOA ALTA | PR | 00954-1027 | |
| 260095 | LABORATORIO CLINICO TOLEDO | 51 CALLE PALMA | | | | ARECIBO | PR | 00612-0000 | |
| 260096 | LABORATORIO CLINICO TOLEDO | EDIFICIO MEDICO PROFESIONAL | 1065 AVE CORAZONES STE 207 | | | MAYAGUEZ | PR | 00680 | |
| 695481 | LABORATORIO CLINICO TORRES | 47 BETANCES | | | | UTUADO | PR | 00641 | |
| 695482 | LABORATORIO CLINICO TROPICAL | 2 INTENDENTE RAMIREZ | | | | CAGUAS | PR | 00725 | |
| 260097 | LABORATORIO CLINICO TROPICAL | PO BOX 445 | | | | CAGUAS | PR | 00726 | |
| 260098 | LABORATORIO CLINICO TROPICAL INC | PO BOX 445 | | | | CAGUAS | PR | 00726-0445 | |
| 260099 | LABORATORIO CLINICO TURABO INC | PO BOX 5638 | | | | CAGUAS | PR | 00726-5638 | |
| 695483 | LABORATORIO CLINICO VALPARAISO | PO BOX 6157 | | | | SAN JUAN | PR | 00914-6157 | |
| 695484 | LABORATORIO CLINICO VAN SCOY | MSC 178 RR 8 BOX 19950 | | | | BAYAMON | PR | 00956-9613 | |
| 260100 | LABORATORIO CLINICO VEGA ALTA INC | 54 CALLE COLON | | | | VEGA ALTA | PR | 00692 | |
| 260101 | LABORATORIO CLINICO VEGA CSP | 4 CALLE FRANCISCO PERELLO STE 3 | | | | CAMUY | PR | 00627 | |
| 260102 | LABORATORIO CLINICO VEREDAS INC | PO BOX 337 | | | | SAN LORENZO | PR | 00754-0337 | |
| 1471306 | Laboratorio Clinico Veredas Inc. | 186 Terra del Monte | | | | Cayey | PR | 00736 | |
| 1471306 | Laboratorio Clinico Veredas Inc. | Raymond Rojas | Carretera # 1 | | | Caguas | PR | 00745 | |
| 260103 | LABORATORIO CLINICO VILLA BLANCA | PO BOX 6782 | | | | CAGUAS | PR | 00726-6782 | |
| 695485 | LABORATORIO CLINICO VILLA LOS SANTOS | PO BOX 9980 | | | | ARECIBO | PR | 00613 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695486 | LABORATORIO CLINICO VILLANUEVA | MARIA E RODRIGUEZ | 100 CALLE EMILIO GONZALEZ | | | ISABELA | PR | 00662 | |
| 260104 | LABORATORIO CLINICO VILLANUEVA | PO BOX 2442 | | | | ISABELA | PR | 00662 | |
| 260105 | LABORATORIO CLINICO VIVIANETTE INC | PO BOX 5292 | | | | AGUADILLA | PR | 00605 | |
| 260106 | LABORATORIO CLINICO Y BAC RODRIGUEZINC | 100 CALLE JOSE C BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| 260107 | LABORATORIO CLINICO YAUCANO | PO BOX 1519 | | | | YAUCO | PR | 00698 | |
| 260108 | LABORATORIO CLINILAB | PO BOX 268 | | | | SAN GERMAN | PR | 00683 | |
| 260109 | LABORATORIO CLNICO EL VIVI INC | PO BOX 9975 | | | | ARECIBO | PR | 00613 | |
| 260110 | LABORATORIO DE MEDICINAS NUCLEAR | PO BOX 360064 | | | | SAN JUAN | PR | 00936-0064 | |
| 260111 | LABORATORIO DE SUENO Y NEUROLOGIA DE PR | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 182 | | | SAN JUAN | PR | 00926 | |
| 260113 | LABORATORIO DEL SUENO DE PR | CPR PROFESSIONAL BLDG, 55 CALLE DE DIEGO E- SUITE 405 | | | | MAYAGUEZ | PR | 00680 | |
| 260114 | LABORATORIO DENTAL GMA PABLO ORTIZ | 141 SUR CALLE DUQUE | | | | GUAYAMA | PR | 00784 | |
| 260115 | LABORATORIO DIAZ GARCIA | PO BOX 140519 | | | | ARECIBO | PR | 00614-0519 | |
| 260116 | LABORATORIO GARCIA CORPORATION | PO BOX 540 | | | | ANASCO | PR | 00610-0540 | |
| 260117 | LABORATORIO JOLLYMAR INC | RR 7 BOX 17015 | | | | TOA ALTA | PR | 00953 | |
| 695487 | LABORATORIO LANDRON | 359 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 | |
| 695488 | LABORATORIO LANDRON | PO BOX 11098 | | | | SAN JUAN | PR | 00910 | |
| 695489 | LABORATORIO LAS AMERICAS | 400 AVE DOMENECH STE 203B | | | | SAN JUAN | PR | 00918 | |
| 695490 | LABORATORIO LAS AMERICAS | OFIC 203-B | 400 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 260118 | LABORATORIO MEDITECH | PO BOX 445 | | | | RIO GRANDE | PR | 00721 | |
| 260119 | LABORATORIO MENDOZA INC | PO BOX 360516 | | | | SAN JUAN | PR | 00936 | |
| 260120 | LABORATORIO METABOLICO INC | 757 CALLE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 695491 | LABORATORIO MONTERO | PO BOX 931 | | | | FAJARDO | PR | 00738-0931 | |
| 260121 | LABORATORIO NEOCLINICO INC | PMB 164 PO BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 695492 | LABORATORIO ORTOPEDICO DE P R INC | 67 MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00708 | |
| 695493 | LABORATORIO ORTOPEDICO DEL NORTE | 317 AVE JOSE | | | | ARECIBO | PR | 00612 | |
| 260122 | LABORATORIO ORTOPEDICO PROTESCICO PR | 67 OESTE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260123 | LABORATORIO ORTOPEDICO Y PROSTESICO DE P | P.O. BOX 1569 | | | | MAYAGUEZ | PR | 00681 | |
| 695494 | LABORATORIO PORTA COELI | CALLE COLON ESQUINA SOL | | | | SAN GERMAN | PR | 00683 | |
| 695495 | LABORATORIO PORTA COELI | P O BOX 998 | | | | SAN GERMAN | PR | 00683 | |
| 695496 | LABORATORIO PORTA COELI | PO BOX 1148 | | | | SAN GERMAN | PR | 00683 | |
| 260124 | LABORATORIO RIVERA GONZALEZ II | PO BOX 1352 | | | | GURABO | PR | 00778 | |
| 260125 | LABORATORIO RODRIGUEZ,INC | 2 CALLE NUEVA | | | | COROZAL | PR | 00783 | |
| 695497 | LABORATORIO SALIMAR | 12 CALLE PALMER | | | | SALINAS | PR | 00751 | |
| 260126 | LABORATORIO SAN FRANCISCO DE ASIS | PO BOX 1529 | | | | AGUADA | PR | 00602 | |
| 695498 | LABORATORIO SAN MARTIN | PO BOX 46 | | | | LARES | PR | 00669 | |
| 260127 | LABORATORIO SAN RAFAEL QUEBRADILLAS, INC | QUEBRADILLAS | 109 CALLE SAN CARLOS | | | QUEBRADILLAS | PR | 00678-1737 | |
| 260128 | LABORATORIO SONIA SEPULVEDA INC | PO BOX 490 | | | | PENUELAS | PR | 00624 | |
| 260129 | LABORATORIO TORVAL AGOSTINI INC | PO BOX 10000 STE 241 | | | | CAYEY | PR | 00737 | |
| 260130 | LABORATORIO UNIVERSITARIO INC | EXT VILLA RICA | J12 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 260131 | LABORATORIO VASCULAR CLINICO | OFIC DE SONOGRAFIA VASCULAR | P O BOX 194478 | | | SAN JUAN | PR | 00919-4478 | |
| 695499 | LABORATORIO VASCULAR CLINICO | P O BOX 194478 | | | | SAN JUAN | PR | 00919-4478 | |
| 695500 | LABORATORIO VASCULAR CLINICO DE PONCE | P O BOX 7123 | | | | PONCE | PR | 00732-7123 | |
| 260132 | LABORATORIO VASCULAR NO INVASIVO | PO BOX 3049 | | | | MAYAGUEZ | PR | 00681-3049 | |
| 260133 | LABORATORIOM CLINICO CAMASEYES | 2704 RIO HONDO | | | | MAYAGUEZ | PR | 00680-0000 | |
| 260134 | LABORATORIOS CLINICO BAYAMON INC | PO BOX 3107 | | | | BAYAMON | PR | 00960 | |
| 260135 | LABORATORIOS PROFESIONALES CINE Y | CREACION A C | COL GUADALUPE INN | 98 FELIPE VILLANUEVA DEP 201 | | MEXICO | | 01020 | MEXICO |
| 2151564 | LABORATORIOS RAMIREZ INC. | 8133 CALLE CONCORDIA | SUITE 101 | | | PONCE | PR | 00717-1543 | |
| 260136 | LABORATORIPO CLINICO BACTERIOLOGICO SABANA SECA | PO BOX 929 | | | | SABANA SECA | PR | 00952 | |
| 260137 | LABORATORY CORP OF AMERICA | PO BOX 8029 | | | | BURLINGTON | NC | 27216-8029 | |
| 260138 | LABORATORY CORP OF AMERICA HOLDING | 1440 YORK COURT EXTENSION | | | | BURLINGTON | NC | 27215 | |
| 260139 | LABORATORY CORP OF AMERICA HOLDING | P O BOX 1240 | | | | BURLINGTON | NC | 27216-2140 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256629 | LABORATORY CORP OF AMERICA HOLDING | PO BOX 8029 | | | | BURLINGTON | NC | 27216-8029 | |
| 260140 | LABORATORY CORP OF AMERICA HOLDINGS | 231 Maple Ave. | | | | Burlington | NC | 27215 | |
| 260140 | LABORATORY CORP OF AMERICA HOLDINGS | 338 S MAIN STREET 2ND FL | | | | BURLINGTON | NC | 27215 | |
| 695501 | LABORATORY INST.& SERV.CO. | PO BOX 361796 | | | | SAN JUAN | PR | 00936 | |
| 260141 | LABORATORY PHYSICIANS ASSOC | P O BOX 740968 | | | | DALLAS | NY | 75374-0968 | |
| 260142 | LABORATORY PHYSICIANS ASSOC. | PO BOX 740968 | | | | DALLAS | TX | 75374-0968 | |
| 260143 | LABORDA GUTIERREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 260144 | LABORDA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 260145 | LABORDE BAQUERO, ANA | ADDRESS ON FILE | | | | | | | |
| 260146 | LABORDE BAQUERO, IRMA | ADDRESS ON FILE | | | | | | | |
| 260147 | LABORDE BLONDENT, GILDA | ADDRESS ON FILE | | | | | | | |
| 1602042 | Laborde Blondet, Gilda | ADDRESS ON FILE | | | | | | | |
| 260148 | LABORDE CASANOVA, IDA | ADDRESS ON FILE | | | | | | | |
| 260149 | LABORDE CHRISTIAN, ENID M | ADDRESS ON FILE | | | | | | | |
| 260150 | LABORDE CORRETJER, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 260151 | LABORDE ELIAS, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 260152 | LABORDE FERRER, RAMON | ADDRESS ON FILE | | | | | | | |
| 260153 | LABORDE GARCIA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 260154 | LABORDE GARCIA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 260155 | LABORDE MEDINA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 260156 | LABORDE MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 260158 | LABORDE MIRANDA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 260159 | LABORDE MUNIZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 260160 | Laborde Ortiz, Juan A. | ADDRESS ON FILE | | | | | | | |
| 260161 | LABORDE PLUGGUE, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 260162 | LABORDE RIVERA, LUZ MARINA | ADDRESS ON FILE | | | | | | | |
| 260163 | LABORDE RUEDA, EDMEE | ADDRESS ON FILE | | | | | | | |
| 260164 | LABORDE SANFIORENZO MD, JANINE | ADDRESS ON FILE | | | | | | | |
| 260165 | LABORDE SANFIORENZO, JANINE | ADDRESS ON FILE | | | | | | | |
| 260166 | LABORDE TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 260167 | LABORDE VEGA, MYRMARIE | ADDRESS ON FILE | | | | | | | |
| 655070 | LABORDE, FRANCES | ADDRESS ON FILE | | | | | | | |
| 655070 | LABORDE, FRANCES | ADDRESS ON FILE | | | | | | | |
| 2180100 | Laborde, Ivonne | 1560 Blvd. Miguel Pon | 401 Paseo De La Reina | | | Ponce | PR | 00716 | |
| 831457 | Labotek Group | PO Box 6687 | | | | Bayamon | PR | 00960 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1440905 | Labovitch, Leo | ADDRESS ON FILE | | | | | | | |
| 260168 | LABOY , JOHN | ADDRESS ON FILE | | | | | | | |
| 260169 | LABOY ABREU, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 260170 | LABOY ABREU, JOSE A | ADDRESS ON FILE | | | | | | | |
| 260171 | LABOY ABREU, JULIO | ADDRESS ON FILE | | | | | | | |
| 797720 | LABOY ABREU, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1936149 | LABOY ABREU, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1936149 | LABOY ABREU, MILDRED | ADDRESS ON FILE | | | | | | | |
| 260173 | LABOY ACOSTA, ILEANA I | ADDRESS ON FILE | | | | | | | |
| 260174 | LABOY ACOSTA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 260175 | LABOY ACOSTA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 260157 | Laboy Aguayo, Angel L | ADDRESS ON FILE | | | | | | | |
| 260176 | LABOY AGUILU, JUAN | ADDRESS ON FILE | | | | | | | |
| 260177 | LABOY ALBIZU, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 797721 | LABOY ALICEA, ADA | ADDRESS ON FILE | | | | | | | |
| 260178 | LABOY ALICEA, ADA W | ADDRESS ON FILE | | | | | | | |
| 260179 | LABOY ALICEA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 260180 | LABOY ALVARADO, ZOE | ADDRESS ON FILE | | | | | | | |
| 260181 | LABOY ALVAREZ, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 260182 | LABOY AMARO, ALICE I | ADDRESS ON FILE | | | | | | | |
| 260183 | LABOY AMARO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 797722 | LABOY ANDINO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 1965260 | LABOY ANDINO, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 260185 | LABOY ANDINO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 2135995 | Laboy Aponte, Angel M | ADDRESS ON FILE | | | | | | | |
| 260186 | LABOY APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 260187 | LABOY APONTE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 260188 | LABOY APONTE, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 260189 | LABOY APONTE, MARIA I | ADDRESS ON FILE | | | | | | | |
| 260190 | LABOY APONTE, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 260191 | LABOY APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 260192 | LABOY APONTE, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1930174 | Laboy Aponte, Zoraida | ADDRESS ON FILE | | | | | | | |
| 260193 | LABOY ARAUZ, ROSSELL | ADDRESS ON FILE | | | | | | | |
| 2130359 | LABOY ARCAY, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 260194 | LABOY ARCAY, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1544072 | Laboy Arce , Hector | ADDRESS ON FILE | | | | | | | |
| 260195 | LABOY ARCE, ANEIDA | ADDRESS ON FILE | | | | | | | |
| 1592621 | Laboy Arce, Aneida | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1600785 | Laboy Arce, Aneida | ADDRESS ON FILE | | | | | | | |
| 260196 | LABOY ARCE, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 260197 | LABOY ARES, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 260198 | LABOY ARES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 260199 | LABOY ARROYO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 260200 | LABOY AUTO REPAIR | PO BOX 1102 | | | | ANASCO | PR | 00610 | |
| 695502 | LABOY AUTO REPAIR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 260201 | LABOY AVILES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 260202 | LABOY BAEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 797723 | LABOY BAEZ, DELVIN | ADDRESS ON FILE | | | | | | | |
| 260203 | LABOY BAEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 260204 | LABOY BAEZ, NEYKA | ADDRESS ON FILE | | | | | | | |
| 260205 | LABOY BAEZ, NEYKA | ADDRESS ON FILE | | | | | | | |
| 260206 | Laboy Becerril, Amneris | ADDRESS ON FILE | | | | | | | |
| 260207 | LABOY BERNARD, MAGDA | ADDRESS ON FILE | | | | | | | |
| 260208 | LABOY BERRIOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 260209 | LABOY BLANC, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 260210 | LABOY BONILLA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 260211 | LABOY BRACETTY, JULIE | ADDRESS ON FILE | | | | | | | |
| 260212 | LABOY BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 260213 | LABOY CABAN, ABINADAD | ADDRESS ON FILE | | | | | | | |
| 260214 | LABOY CACERES, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 260215 | LABOY CAMACHO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 260216 | LABOY CARABALLO, OLGA | ADDRESS ON FILE | | | | | | | |
| 260217 | LABOY CARABALLO, VALLERIE | ADDRESS ON FILE | | | | | | | |
| 260218 | LABOY CARDONA, DAVID | ADDRESS ON FILE | | | | | | | |
| 260219 | LABOY CARDONA, DAVID | ADDRESS ON FILE | | | | | | | |
| 260220 | LABOY CARDONA, DEEDEEP | ADDRESS ON FILE | | | | | | | |
| 260221 | LABOY CARDONA, KIDANNIE | ADDRESS ON FILE | | | | | | | |
| 260222 | LABOY CARDONA, YASHIA N | ADDRESS ON FILE | | | | | | | |
| 1728532 | Laboy Cardona, Yashia N. | ADDRESS ON FILE | | | | | | | |
| 260223 | LABOY CARRASQULLO, INGRID | ADDRESS ON FILE | | | | | | | |
| 260224 | LABOY CASTAING, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 797724 | LABOY CASTAING, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 260225 | Laboy Castillo, Edilberto | ADDRESS ON FILE | | | | | | | |
| 260226 | LABOY CASTILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 260227 | Laboy Castillo, Emidio | ADDRESS ON FILE | | | | | | | |
| 260228 | LABOY CASTILLO, IRMA | ADDRESS ON FILE | | | | | | | |
| 231051 | Laboy Castillo, Irma | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797725 | LABOY CASTILLO, IRMA | ADDRESS ON FILE | | | | | | | |
| 797726 | LABOY CASTRO, MILIJULIXSA | ADDRESS ON FILE | | | | | | | |
| 260229 | LABOY CENTENO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 797727 | LABOY CENTENO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 2196907 | Laboy Christian, Elena | ADDRESS ON FILE | | | | | | | |
| 260230 | LABOY CLAUDIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 260231 | LABOY CLAUDIO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 260232 | LABOY COLLAZO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1890682 | Laboy Colon , Yasmin De L. | ADDRESS ON FILE | | | | | | | |
| 260233 | LABOY COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 260234 | Laboy Colon, Daniel | ADDRESS ON FILE | | | | | | | |
| 1898468 | Laboy Colon, Daniel | ADDRESS ON FILE | | | | | | | |
| 1898468 | Laboy Colon, Daniel | ADDRESS ON FILE | | | | | | | |
| 260235 | LABOY COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 260236 | LABOY COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2143883 | Laboy Colon, Hector Miguel | ADDRESS ON FILE | | | | | | | |
| 260237 | LABOY COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 260238 | LABOY COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 260239 | Laboy Colon, Jose I | ADDRESS ON FILE | | | | | | | |
| 1871069 | LABOY COLON, LUIS DAEL | ADDRESS ON FILE | | | | | | | |
| 1871069 | LABOY COLON, LUIS DAEL | ADDRESS ON FILE | | | | | | | |
| 2084602 | Laboy Colon, Luis Doel | ADDRESS ON FILE | | | | | | | |
| 1997372 | LABOY COLON, LUIS DOEL | ADDRESS ON FILE | | | | | | | |
| 260240 | LABOY COLON, LUIS DOEL | ADDRESS ON FILE | | | | | | | |
| 1997372 | LABOY COLON, LUIS DOEL | ADDRESS ON FILE | | | | | | | |
| 2084602 | Laboy Colon, Luis Doel | ADDRESS ON FILE | | | | | | | |
| 260241 | LABOY COLON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 797728 | LABOY COLON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 260242 | LABOY COLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 260243 | LABOY COLON, MILDRED N | ADDRESS ON FILE | | | | | | | |
| 260244 | LABOY COLON, NORA I. | ADDRESS ON FILE | | | | | | | |
| 260245 | LABOY COLON, RENE | ADDRESS ON FILE | | | | | | | |
| 260246 | LABOY COLON, VANESA | ADDRESS ON FILE | | | | | | | |
| 2030570 | Laboy Colon, Yasmin de L. | ADDRESS ON FILE | | | | | | | |
| 1889253 | Laboy Colon, Yasmin De L. | ADDRESS ON FILE | | | | | | | |
| 260247 | LABOY COLON, YASMIN DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 260248 | LABOY CONCEPCION, ALFREDO II | ADDRESS ON FILE | | | | | | | |
| 1258548 | LABOY CONCEPCION, SABY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260249 | LABOY CONCEPCION, SABY K | ADDRESS ON FILE | | | | | | | |
| 260250 | LABOY CONESA MD, MIRZIA | ADDRESS ON FILE | | | | | | | |
| 1891619 | Laboy Conesa, Mylham A | ADDRESS ON FILE | | | | | | | |
| 260251 | LABOY CONESA, MYLHAM A | ADDRESS ON FILE | | | | | | | |
| 260252 | Laboy Conesa, Mylham A. | ADDRESS ON FILE | | | | | | | |
| 260253 | LABOY CORALES, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 1602273 | LABOY CORRCA, LEONEL | ADDRESS ON FILE | | | | | | | |
| 1830372 | Laboy Correa, Leonel | ADDRESS ON FILE | | | | | | | |
| 260254 | LABOY CORREA, LEONEL | ADDRESS ON FILE | | | | | | | |
| 260255 | LABOY CORREA, NELSIE | ADDRESS ON FILE | | | | | | | |
| 260257 | LABOY CORTES, FELIX | ADDRESS ON FILE | | | | | | | |
| 260258 | LABOY CORTES, LUZ H | ADDRESS ON FILE | | | | | | | |
| 2168164 | Laboy Corza, Myrza | ADDRESS ON FILE | | | | | | | |
| 260259 | LABOY CRUZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 260260 | LABOY CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 260261 | LABOY CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 260262 | LABOY CRUZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 260263 | Laboy Cruz, Malvin | ADDRESS ON FILE | | | | | | | |
| 797730 | LABOY CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1835395 | Laboy Cruz, Maribel | ADDRESS ON FILE | | | | | | | |
| 260264 | LABOY CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 797731 | LABOY CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 2054048 | Laboy Cruz, Nelson | ADDRESS ON FILE | | | | | | | |
| 260265 | LABOY CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 260266 | LABOY CRUZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 260268 | LABOY DAVILA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 260269 | LABOY DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 260270 | LABOY DAVILA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 260271 | LABOY DAVILA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2087298 | LABOY DAVIU, JUAN A | ADDRESS ON FILE | | | | | | | |
| 260272 | Laboy De Jesus, Ana E | ADDRESS ON FILE | | | | | | | |
| 260273 | LABOY DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 260274 | LABOY DE JESUS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 260275 | LABOY DE JESUS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1873136 | LABOY DE JESUS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 2083656 | LABOY DE JESUS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 260276 | LABOY DE JESUS, TAHIRI | ADDRESS ON FILE | | | | | | | |
| 260277 | LABOY DE JESUS, TAHIRI | ADDRESS ON FILE | | | | | | | |
| 260278 | LABOY DE LA CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260279 | LABOY DE LA PLAZA, JESUS | ADDRESS ON FILE | | | | | | | |
| 260280 | LABOY DE LEON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 260281 | LABOY DEL TORO, WILMER | ADDRESS ON FILE | | | | | | | |
| 260283 | LABOY DELGADO, DARMEIS E | ADDRESS ON FILE | | | | | | | |
| 260284 | LABOY DELGADO, EDRICK W | ADDRESS ON FILE | | | | | | | |
| 260285 | Laboy Delgado, Edrick W. | ADDRESS ON FILE | | | | | | | |
| 260286 | LABOY DELGADO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 260287 | LABOY DELGADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2162814 | Laboy Delgado, Virginia | ADDRESS ON FILE | | | | | | | |
| 260288 | LABOY DELGADO, WILSON J. | ADDRESS ON FILE | | | | | | | |
| 260289 | LABOY DIAZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 260290 | LABOY DIAZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 260291 | LABOY DIAZ, ISANDER | ADDRESS ON FILE | | | | | | | |
| 260292 | LABOY DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1593056 | Laboy Diaz, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 260293 | LABOY DIAZ, WARREN X | ADDRESS ON FILE | | | | | | | |
| 260294 | LABOY ECHEVARRIA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 260295 | LABOY EMANUELLI, WILMER | ADDRESS ON FILE | | | | | | | |
| 260296 | LABOY ESCOBAR, ANDRES | ADDRESS ON FILE | | | | | | | |
| 260297 | Laboy Escobar, Ernesto | ADDRESS ON FILE | | | | | | | |
| 797733 | LABOY ESCOBAR, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 260298 | LABOY ESCOBAR, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 260299 | LABOY ESPADA, RAY | ADDRESS ON FILE | | | | | | | |
| 260300 | LABOY ESPADA, RAY | ADDRESS ON FILE | | | | | | | |
| 260301 | LABOY FANTAUZZI, EDWIN N | ADDRESS ON FILE | | | | | | | |
| 260302 | LABOY FANTAUZZI, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 260303 | LABOY FEBO, MARIA | ADDRESS ON FILE | | | | | | | |
| 797734 | LABOY FELICIANO, LUZ | ADDRESS ON FILE | | | | | | | |
| 260304 | LABOY FELICIANO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1720586 | Laboy Feliciano, Luz Evelyn | ADDRESS ON FILE | | | | | | | |
| 260305 | LABOY FERNANDI, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 260306 | LABOY FIGUEROA MD, ERNESTO R | ADDRESS ON FILE | | | | | | | |
| 260307 | LABOY FIGUEROA, EMILY | ADDRESS ON FILE | | | | | | | |
| 260308 | LABOY FIGUEROA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 260309 | LABOY FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 260310 | LABOY FIGUEROA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 260311 | Laboy Figueroa, Pedro J | ADDRESS ON FILE | | | | | | | |
| 260312 | LABOY FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 260313 | LABOY FLORES, CARMEN I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260314 | LABOY FLORES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 797735 | LABOY FLORES, MARIA G | ADDRESS ON FILE | | | | | | | |
| 2129751 | Laboy Flores, Maria G | ADDRESS ON FILE | | | | | | | |
| 260315 | LABOY FLORES, MARIA G | ADDRESS ON FILE | | | | | | | |
| 2129903 | Laboy Flores, Maria Gladys | ADDRESS ON FILE | | | | | | | |
| 260316 | LABOY FONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1772501 | LABOY GALARZA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1907766 | Laboy Galarza, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 1817041 | Laboy Galarza, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 1690638 | Laboy Galarza, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 260317 | LABOY GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 797736 | LABOY GARCIA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 260318 | LABOY GARCIA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 797737 | LABOY GARCIA, ERNESTO J. | ADDRESS ON FILE | | | | | | | |
| 260319 | LABOY GARCIA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 260320 | Laboy Garcia, Ismael | ADDRESS ON FILE | | | | | | | |
| 260321 | LABOY GARCIA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 260322 | LABOY GARCIA, NICKBERTO | ADDRESS ON FILE | | | | | | | |
| 1258549 | LABOY GARCIA, NICKBERTO | ADDRESS ON FILE | | | | | | | |
| 260323 | LABOY GARCIA, REINEIDA | ADDRESS ON FILE | | | | | | | |
| 797738 | LABOY GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 1588644 | Laboy Gomez, Amelia Marie | ADDRESS ON FILE | | | | | | | |
| 797739 | LABOY GOMEZ, EDSIAEL M | ADDRESS ON FILE | | | | | | | |
| 260324 | LABOY GOMEZ, JAIME R. | ADDRESS ON FILE | | | | | | | |
| 260325 | LABOY GOMEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 1767131 | Laboy Gomez, Johana | ADDRESS ON FILE | | | | | | | |
| 260326 | LABOY GOMEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 260327 | LABOY GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 260328 | LABOY GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 260329 | LABOY GONZALEZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 260330 | LABOY GONZALEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 1763819 | LABOY GONZÁLEZ, JOSÉ OSCAR | ADDRESS ON FILE | | | | | | | |
| 1420149 | LABOY GONZÁLEZ, JOSÉ OSCAR | ADDRESS ON FILE | | | | | | | |
| 260331 | LABOY GONZALEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 260332 | Laboy Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| 260333 | LABOY GONZALEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 260334 | LABOY GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 260335 | LABOY GRAFICS DESING | AVE. ANDALUCIA 769 | | | | PUERTO NURVO | PR | 00921 | |
| 1774928 | Laboy Guilbe, Jose A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260336 | LABOY GUILBE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 260337 | LABOY GUILBE, JULIA I. | ADDRESS ON FILE | | | | | | | |
| 2103995 | Laboy Guilbe, Julia I. | ADDRESS ON FILE | | | | | | | |
| 260282 | LABOY GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 260338 | LABOY HERNANDEZ, SAMARIZ | ADDRESS ON FILE | | | | | | | |
| 260339 | LABOY HERNANDEZ, YEILIN | ADDRESS ON FILE | | | | | | | |
| 797740 | LABOY IMANUELLI, TAMMY L | ADDRESS ON FILE | | | | | | | |
| 2149416 | Laboy Irizarry, Freddie | ADDRESS ON FILE | | | | | | | |
| 2142009 | Laboy Irizarry, Maricely | ADDRESS ON FILE | | | | | | | |
| 2141618 | Laboy Irrizarry, Francisco | ADDRESS ON FILE | | | | | | | |
| 1897875 | Laboy Jengotita and Aixa de los Angeles | Cond. General Life | 14 Calle 3 Apt 105 | | | Ponce | PR | 00716 | |
| 260340 | LABOY JIMENEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 260341 | LABOY JORGE, MARIO | ADDRESS ON FILE | | | | | | | |
| 260342 | LABOY JUSINO, REINA | ADDRESS ON FILE | | | | | | | |
| 260343 | LABOY LABOY, ANDREA | ADDRESS ON FILE | | | | | | | |
| 260344 | Laboy Laboy, Jessenia | ADDRESS ON FILE | | | | | | | |
| 260345 | LABOY LABOY, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 260346 | Laboy Laboy, Jose R | ADDRESS ON FILE | | | | | | | |
| 260347 | LABOY LABOY, KENNY | ADDRESS ON FILE | | | | | | | |
| 260348 | LABOY LABOY, LETICIA | ADDRESS ON FILE | | | | | | | |
| 260349 | LABOY LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 260350 | LABOY LABOY, MARIA E | ADDRESS ON FILE | | | | | | | |
| 260351 | LABOY LABOY, PABLO | ADDRESS ON FILE | | | | | | | |
| 1257163 | LABOY LAVIENA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 260352 | Laboy Laviena, Jose J. | ADDRESS ON FILE | | | | | | | |
| 2069097 | LABOY LEXEIRA, MAGDA N. | ADDRESS ON FILE | | | | | | | |
| 2069097 | LABOY LEXEIRA, MAGDA N. | ADDRESS ON FILE | | | | | | | |
| 260353 | Laboy Lind, Omaira E | ADDRESS ON FILE | | | | | | | |
| 260354 | LABOY LLAURADOR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1567042 | Laboy Llaurador, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 260355 | LABOY LLORENS, CARMEN LOURDES | ADDRESS ON FILE | | | | | | | |
| 260356 | LABOY LOCKSMIHT SERVICES | AVE ISLA VERDE | 5960 LOCAL 1 | | | CAROLINA | PR | 00979 | |
| 695503 | LABOY LOCKSMITH SERVICE | PALMAR NORTE | 1 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 260357 | LABOY LOPEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 797741 | LABOY LOPEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 1943382 | Laboy Lopez, Brenda Ivelisse | ADDRESS ON FILE | | | | | | | |
| 260358 | LABOY LOPEZ, CESAR S. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260359 | LABOY LOPEZ, ELMER D | ADDRESS ON FILE | | | | | | | |
| 797742 | LABOY LOPEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 260360 | LABOY LOPEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 260361 | LABOY LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 260362 | LABOY LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 260363 | LABOY LOPEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 260364 | LABOY LOPEZ, MYRNA LUZ | ADDRESS ON FILE | | | | | | | |
| 260365 | LABOY LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 260366 | LABOY LOPEZ, SANDY | ADDRESS ON FILE | | | | | | | |
| 260367 | LABOY LUGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 2141284 | Laboy Lugo, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 260368 | LABOY LUGO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 260369 | LABOY MAISONET, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 260370 | LABOY MALDONADO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 260371 | LABOY MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 2125151 | LaBoy Maldonado, Maria T. | ADDRESS ON FILE | | | | | | | |
| 260372 | Laboy Maldonado, Michelle | ADDRESS ON FILE | | | | | | | |
| 260373 | LABOY MALDONADO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 727286 | Laboy Maldonado, Nayda | ADDRESS ON FILE | | | | | | | |
| 260374 | LABOY MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 260375 | LABOY MALDONADO, VILMARY | ADDRESS ON FILE | | | | | | | |
| 260376 | LABOY MALDONADO, WILBERT | ADDRESS ON FILE | | | | | | | |
| 260377 | LABOY MARQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 260378 | LABOY MARRERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 260379 | LABOY MARRERO, ALBERTO J. | ADDRESS ON FILE | | | | | | | |
| 260380 | LABOY MARRERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 636441 | LABOY MARRERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 2176838 | Laboy Martinez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 260381 | LABOY MARTINEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 260382 | LABOY MARTINEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 260383 | LABOY MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 260384 | LABOY MARTINEZ, NEISHA | ADDRESS ON FILE | | | | | | | |
| 260385 | Laboy Martinez, Neisha J | ADDRESS ON FILE | | | | | | | |
| 260386 | LABOY MARTINEZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 260387 | LABOY MARTINEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 797743 | LABOY MARTINEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 260388 | LABOY MARTINEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 260389 | LABOY MARTINEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 260390 | Laboy Medina, Ana M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260391 | LABOY MEDINA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 260392 | LABOY MEDINA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 260393 | LABOY MEDINA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 260394 | LABOY MEDINA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 260395 | LABOY MEDINA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 797744 | LABOY MEDINA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 260396 | LABOY MEDINA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 260397 | LABOY MEDINA, NEGMA | ADDRESS ON FILE | | | | | | | |
| 260398 | Laboy Meledez, Luis A | ADDRESS ON FILE | | | | | | | |
| 260399 | Laboy Melendez, Angel L | ADDRESS ON FILE | | | | | | | |
| 260400 | LABOY MELENDEZ, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| 260401 | LABOY MENDEZ, ALANA | ADDRESS ON FILE | | | | | | | |
| 260402 | LABOY MERCADO, EDDA | ADDRESS ON FILE | | | | | | | |
| 260403 | LABOY MERCADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 1933969 | Laboy Mestre, Milagros | ADDRESS ON FILE | | | | | | | |
| 260404 | LABOY MESTRE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 260405 | LABOY MIRANDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 260406 | LABOY MIRANDA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 260407 | LABOY MOCTEZUMA, JUSTA | ADDRESS ON FILE | | | | | | | |
| 260408 | Laboy Moctezuma, Miguel A | ADDRESS ON FILE | | | | | | | |
| 260409 | LABOY MOLINA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 260410 | LABOY MOLINARI MD, OSVALDO R | ADDRESS ON FILE | | | | | | | |
| 260412 | Laboy Montanez, Javier A | ADDRESS ON FILE | | | | | | | |
| 260413 | LABOY MONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 260414 | LABOY MONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 260415 | LABOY MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 260416 | LABOY MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 2166212 | LABOY MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 260417 | LABOY MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 797745 | LABOY MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 260418 | LABOY MORALES, JOSE A | URB EL DUQUE # 13 | PO BOX 611 | | | NAGUABO | PR | 00718 | |
| 1420150 | LABOY MORALES, JOSE A | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 1812190 | Laboy Morales, Julio C. | ADDRESS ON FILE | | | | | | | |
| 260420 | LABOY MORALES, KILSEY A | ADDRESS ON FILE | | | | | | | |
| 260421 | LABOY MORALES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1484154 | Laboy Morales, Maria de L. | ADDRESS ON FILE | | | | | | | |
| 260422 | LABOY MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 260423 | LABOY MORALES, MILVA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1859421 | Laboy Morales, Moraima | ADDRESS ON FILE | | | | | | | |
| 797746 | LABOY MORALES, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 260424 | LABOY MORALES, SAELI | ADDRESS ON FILE | | | | | | | |
| 260426 | LABOY MORALES, YEMAL | ADDRESS ON FILE | | | | | | | |
| 260425 | LABOY MORALES, YEMAL | ADDRESS ON FILE | | | | | | | |
| 260427 | LABOY NAVARRO, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 260428 | LABOY NAZARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1786388 | LABOY NAZARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 260429 | LABOY NEGRON, DARA | ADDRESS ON FILE | | | | | | | |
| 797747 | LABOY NEGRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 260430 | LABOY NEGRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 2145704 | Laboy Negron, Nancy | ADDRESS ON FILE | | | | | | | |
| 2145729 | Laboy Negron, Nancy | ADDRESS ON FILE | | | | | | | |
| 260431 | LABOY NEGRON, NILED Z | ADDRESS ON FILE | | | | | | | |
| 260432 | LABOY NEGRON, YARELIE | ADDRESS ON FILE | | | | | | | |
| 2158582 | Laboy Nieves, Anastacio | ADDRESS ON FILE | | | | | | | |
| 853299 | LABOY NIEVES, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 260433 | LABOY NIEVES, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 260434 | LABOY NIEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| 260435 | LABOY OCINALDI, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1749449 | Laboy Ocinaldi, Juan A | ADDRESS ON FILE | | | | | | | |
| 260436 | LABOY OCINALDI, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 260437 | LABOY OLIVIERI, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 260438 | LABOY OLMO, MIRLA | ADDRESS ON FILE | | | | | | | |
| 797748 | LABOY ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 260439 | LABOY ORTIZ, ANA Y | ADDRESS ON FILE | | | | | | | |
| 260440 | Laboy Ortiz, Angel M | ADDRESS ON FILE | | | | | | | |
| 260441 | LABOY ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 260442 | LABOY ORTIZ, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 797749 | LABOY ORTIZ, DIANA L | ADDRESS ON FILE | | | | | | | |
| 260443 | LABOY ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 797750 | LABOY ORTIZ, FRANCES N | ADDRESS ON FILE | | | | | | | |
| 260444 | LABOY ORTIZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 260445 | LABOY ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 260446 | LABOY ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 260447 | LABOY ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 260448 | LABOY ORTIZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| 260449 | LABOY PABON, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 260450 | LABOY PABON, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260451 | LABOY PACHECO, BRIAN | ADDRESS ON FILE | | | | | | | |
| 260452 | LABOY PACHECO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 260453 | LABOY PADILLA, ERIACET | ADDRESS ON FILE | | | | | | | |
| 260454 | LABOY PADILLA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 260455 | LABOY PADILLA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1506490 | Laboy Pagan, Awilda | ADDRESS ON FILE | | | | | | | |
| 260457 | LABOY PAGAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 260458 | LABOY PARILLA, LURIEL | ADDRESS ON FILE | | | | | | | |
| 260459 | LABOY PERDOMO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 260460 | LABOY PERDOMO, JUANA | ADDRESS ON FILE | | | | | | | |
| 260461 | LABOY PERDOMO, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 260462 | Laboy Perez, Angel R. | ADDRESS ON FILE | | | | | | | |
| 797752 | LABOY PEREZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 260463 | LABOY PEREZ, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 260464 | LABOY PEREZ, GRACE MARIE | ADDRESS ON FILE | | | | | | | |
| 260465 | LABOY PEREZ, ITZA M | ADDRESS ON FILE | | | | | | | |
| 260466 | LABOY PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 260467 | LABOY PEREZ, KEILYN | ADDRESS ON FILE | | | | | | | |
| 260468 | LABOY PEREZ, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 260469 | LABOY PEREZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 260470 | LABOY PEREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 260471 | LABOY PEREZ, TERESA P. | ADDRESS ON FILE | | | | | | | |
| 260472 | LABOY PICA, SANTA | ADDRESS ON FILE | | | | | | | |
| 260473 | LABOY PINTO, OMAR | ADDRESS ON FILE | | | | | | | |
| 260474 | LABOY QUINONES, ERICK | ADDRESS ON FILE | | | | | | | |
| 260475 | LABOY QUINONES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 260476 | LABOY QUINONES, LEEMARI | ADDRESS ON FILE | | | | | | | |
| 260477 | LABOY QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 260478 | LABOY RAMIREZ, SANDRA DEL R. | ADDRESS ON FILE | | | | | | | |
| 260479 | LABOY RAMIREZ, VICKIELLY | ADDRESS ON FILE | | | | | | | |
| 260480 | LABOY RAMOS MD, VICENTE | ADDRESS ON FILE | | | | | | | |
| 260481 | LABOY RAMOS, ADA N | ADDRESS ON FILE | | | | | | | |
| 260482 | LABOY RAMOS, ALI | ADDRESS ON FILE | | | | | | | |
| 260483 | LABOY RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 260484 | Laboy Ramos, Carmelo | ADDRESS ON FILE | | | | | | | |
| 1672784 | Laboy Ramos, Einesto R. | ADDRESS ON FILE | | | | | | | |
| 260485 | LABOY RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 260486 | LABOY RAMOS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 2088992 | Laboy Ramos, Lydia E. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260487 | LABOY RAMOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 846228 | LABOY REFRIGERATION | PO BOX 10466 | | | | PONCE | PR | 00732 | |
| 260488 | LABOY REYES, DIAHANNE | ADDRESS ON FILE | | | | | | | |
| 260489 | LABOY REYES, DIAHANNE | ADDRESS ON FILE | | | | | | | |
| 260490 | LABOY REYES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1816461 | LABOY REYES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1816461 | LABOY REYES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 260491 | LABOY REYES, LUZ A | ADDRESS ON FILE | | | | | | | |
| 260492 | LABOY REYES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 260493 | LABOY RIVERA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 260494 | LABOY RIVERA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 260495 | LABOY RIVERA, ANA C | ADDRESS ON FILE | | | | | | | |
| 260496 | LABOY RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 260497 | LABOY RIVERA, ANITA C | ADDRESS ON FILE | | | | | | | |
| 797754 | LABOY RIVERA, ANITA C | ADDRESS ON FILE | | | | | | | |
| 260498 | LABOY RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 260499 | Laboy Rivera, Carmen Z | ADDRESS ON FILE | | | | | | | |
| 260500 | LABOY RIVERA, DIALIS M. | ADDRESS ON FILE | | | | | | | |
| 260501 | LABOY RIVERA, DIOMARIE | ADDRESS ON FILE | | | | | | | |
| 260502 | LABOY RIVERA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 260503 | LABOY RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 260504 | Laboy Rivera, Gabriel F | ADDRESS ON FILE | | | | | | | |
| 260505 | LABOY RIVERA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 669633 | LABOY RIVERA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 260506 | LABOY RIVERA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 1722102 | Laboy Rivera, Isaac | ADDRESS ON FILE | | | | | | | |
| 2046116 | Laboy Rivera, Israel | ADDRESS ON FILE | | | | | | | |
| 260507 | LABOY RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2140719 | Laboy Rivera, Jeronimo | ADDRESS ON FILE | | | | | | | |
| 260508 | LABOY RIVERA, JOHANNIS MARIE | ADDRESS ON FILE | | | | | | | |
| 260509 | LABOY RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 260510 | LABOY RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 260511 | LABOY RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 797756 | LABOY RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 260512 | LABOY RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 260513 | LABOY RIVERA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 260514 | LABOY RIVERA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 260515 | LABOY RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 260516 | LABOY RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260517 | LABOY RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 260518 | LABOY RIVERA, MANUEL A. J. | ADDRESS ON FILE | | | | | | | |
| 1739002 | Laboy Rivera, Maria G. | ADDRESS ON FILE | | | | | | | |
| 260519 | LABOY RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 260520 | LABOY RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 260521 | LABOY RIVERA, MONICO | ADDRESS ON FILE | | | | | | | |
| 2143867 | Laboy Rivera, Nereyda | ADDRESS ON FILE | | | | | | | |
| 1917636 | LABOY RIVERA, NEREYDA | ADDRESS ON FILE | | | | | | | |
| 260523 | LABOY RIVERA, OSCAR J | ADDRESS ON FILE | | | | | | | |
| 260524 | LABOY RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 260525 | LABOY RIVERA, REY I. | ADDRESS ON FILE | | | | | | | |
| 260526 | LABOY RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 260527 | LABOY RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 260528 | LABOY RIVERA, ZUELEN | ADDRESS ON FILE | | | | | | | |
| 1942188 | Laboy Rivera, Zuelen Johuanna | ADDRESS ON FILE | | | | | | | |
| 260529 | LABOY ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 260530 | LABOY ROBLES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 260532 | Laboy Robles, Santos | ADDRESS ON FILE | | | | | | | |
| 260533 | LABOY RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 260534 | LABOY RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 260535 | LABOY RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 260536 | LABOY RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 260537 | LABOY RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 260538 | LABOY RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 260539 | LABOY RODRIGUEZ, BELINDA I | ADDRESS ON FILE | | | | | | | |
| 260540 | LABOY RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 260541 | LABOY RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 260542 | LABOY RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 260543 | LABOY RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2199800 | Laboy Rodriguez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 260544 | Laboy Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 253845 | Laboy Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 260545 | LABOY RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 699447 | LABOY RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1258550 | LABOY RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 260547 | Laboy Rodriguez, Madelyn | ADDRESS ON FILE | | | | | | | |
| 260548 | LABOY RODRIGUEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 797757 | LABOY RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 260549 | Laboy Rodriguez, Maria De L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260550 | LABOY RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 260551 | LABOY RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 797758 | LABOY RODRIGUEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 260552 | LABOY RODRIGUEZ, MARILIZ | ADDRESS ON FILE | | | | | | | |
| 260553 | LABOY RODRIGUEZ, MARYANN | ADDRESS ON FILE | | | | | | | |
| 260554 | LABOY RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 260555 | LABOY RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 1837773 | LABOY RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 260556 | LABOY RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 797759 | LABOY RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 260557 | LABOY RODRIGUEZ, ROZANA | ADDRESS ON FILE | | | | | | | |
| 260558 | LABOY RODRIGUEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 260559 | LABOY RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 1824016 | Laboy Rodriguez, Sonia | ADDRESS ON FILE | | | | | | | |
| 2015000 | Laboy Rodriguez, Sonia | ADDRESS ON FILE | | | | | | | |
| 260560 | LABOY RODRIGUEZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 260561 | LABOY RODRIGUEZ, THOMAS | ADDRESS ON FILE | | | | | | | |
| 260562 | LABOY RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 260564 | LABOY ROJAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 260565 | LABOY ROLDOS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 260566 | Laboy Rolon, Israel | ADDRESS ON FILE | | | | | | | |
| 260567 | Laboy Rolon, Luis A | ADDRESS ON FILE | | | | | | | |
| 260568 | LABOY ROMAN, MARY L | ADDRESS ON FILE | | | | | | | |
| 2235573 | Laboy Roman, Mary Luz | ADDRESS ON FILE | | | | | | | |
| 260569 | LABOY ROQUE, JOSE M | ADDRESS ON FILE | | | | | | | |
| 260570 | LABOY ROSA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 1999045 | LABOY ROSA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 797760 | LABOY ROSA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 797761 | LABOY ROSA, DEBORA | ADDRESS ON FILE | | | | | | | |
| 1420151 | LABOY ROSA, JOSE MANUEL | LUIS LAGUNA MIMOSO | PO BOX 1116 | | | CAGUAS | PR | 00726 | |
| 1425368 | LABOY ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 260572 | LABOY ROSADO, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 260573 | LABOY ROSADO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 260574 | LABOY ROSADO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 260575 | LABOY ROSADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 695504 | LABOY ROSADO,HECTOR | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 260576 | LABOY ROSARIO, QUETSY | ADDRESS ON FILE | | | | | | | |
| 260577 | LABOY ROSARIO, QUETSY E. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260578 | LABOY ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 260579 | Laboy Rosario, Roberto C | ADDRESS ON FILE | | | | | | | |
| 260580 | LABOY RUIZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 797762 | LABOY RUIZ, BENJAMIN J | ADDRESS ON FILE | | | | | | | |
| 260581 | Laboy Ruiz, Carmelo | ADDRESS ON FILE | | | | | | | |
| 260582 | LABOY RUIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 260583 | LABOY RUIZ, IRIS DALIA | ADDRESS ON FILE | | | | | | | |
| 260584 | LABOY RUIZ, IRMA R | ADDRESS ON FILE | | | | | | | |
| 797763 | LABOY RUIZ, IRMA R | ADDRESS ON FILE | | | | | | | |
| 260585 | LABOY RUIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 260586 | LABOY RUIZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 260587 | LABOY RUIZ, RUT E | ADDRESS ON FILE | | | | | | | |
| 260588 | LABOY RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 260589 | LABOY S.V., INC | PO BOX 1888 | | | | CAROLINA | PR | 00984-1888 | |
| 260590 | LABOY SALES RENTAL | SANTA ROSA UNIT | APARTADO 6394 | | | BAYAMON | PR | 00956 | |
| 260591 | LABOY SANABRIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 260592 | LABOY SANABRIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 260593 | LABOY SANCHEZ, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 260594 | LABOY SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 260595 | LABOY SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 260596 | LABOY SANCHEZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 260597 | LABOY SANCHEZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 2036241 | Laboy Sanchez, Paulina | ADDRESS ON FILE | | | | | | | |
| 260598 | LABOY SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 260599 | LABOY SANCHEZ, SEVERO | ADDRESS ON FILE | | | | | | | |
| 260600 | LABOY SANCHEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 260601 | Laboy Sanchez, Teresa | ADDRESS ON FILE | | | | | | | |
| 260601 | Laboy Sanchez, Teresa | ADDRESS ON FILE | | | | | | | |
| 260602 | LABOY SANCHEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 260603 | LABOY SANTANA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 260604 | LABOY SANTANA, MERAL A. | ADDRESS ON FILE | | | | | | | |
| 1739873 | Laboy Santiago , Glenda I. | ADDRESS ON FILE | | | | | | | |
| 846229 | LABOY SANTIAGO VICTOR | HC 764 BUZON 6180 | BO. APEADERO | | | PATILLAS | PR | 00723 | |
| 797764 | LABOY SANTIAGO, ANETTE | ADDRESS ON FILE | | | | | | | |
| 260606 | LABOY SANTIAGO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 260607 | LABOY SANTIAGO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 260608 | LABOY SANTIAGO, DORIS | ADDRESS ON FILE | | | | | | | |
| 260609 | LABOY SANTIAGO, ERNEST | ADDRESS ON FILE | | | | | | | |
| 797765 | LABOY SANTIAGO, GLENDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260610 | LABOY SANTIAGO, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 260611 | Laboy Santiago, Ivette | ADDRESS ON FILE | | | | | | | |
| 260612 | LABOY SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 797766 | LABOY SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 260613 | LABOY SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 260614 | Laboy Santiago, Manuel | ADDRESS ON FILE | | | | | | | |
| 260615 | LABOY SANTIAGO, MARIXABEL | ADDRESS ON FILE | | | | | | | |
| 260616 | LABOY SANTIAGO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 797767 | LABOY SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 260617 | LABOY SANTIAGO, NILDA I | ADDRESS ON FILE | | | | | | | |
| 260618 | Laboy Santiago, Ralph A. | ADDRESS ON FILE | | | | | | | |
| 260619 | LABOY SANTIAGO, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 260620 | LABOY SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1948790 | LABOY SANTIAGO, VIVIAN I. | ADDRESS ON FILE | | | | | | | |
| 260621 | LABOY SANTIAGO, VIVIAN I. | ADDRESS ON FILE | | | | | | | |
| 260622 | LABOY SANTINI, WINSTON | ADDRESS ON FILE | | | | | | | |
| 260623 | LABOY SANTOS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 260624 | LABOY SANTOS, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 260625 | LABOY SANTOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 260626 | LABOY SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 260627 | LABOY SOLIS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 260628 | LABOY SOTO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 260629 | LABOY SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 260630 | LABOY SOTO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 260631 | LABOY SOTOMAYOR, JUAN | ADDRESS ON FILE | | | | | | | |
| 260632 | LABOY SOTOMAYOR, RICARDO | ADDRESS ON FILE | | | | | | | |
| 260633 | LABOY SQUIABRO, AHMED | ADDRESS ON FILE | | | | | | | |
| 260634 | LABOY SQUIABRO, ANA I. | ADDRESS ON FILE | | | | | | | |
| 1423440 | LABOY SURILLO, ERIC R. | Urb. Verde Mar C7 # 15 | | | | Punta Santiago | PR | 00741 | |
| 1992561 | Laboy Texeira, Daniel | ADDRESS ON FILE | | | | | | | |
| 260635 | LABOY TEXEIRA, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 260636 | LABOY TEXEIRA, DELVIS | ADDRESS ON FILE | | | | | | | |
| 260637 | LABOY TEXEIRA, MAGDA N. | ADDRESS ON FILE | | | | | | | |
| 695505 | LABOY TEXEIRA,MAGDA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 260638 | Laboy Toledo, Juan | ADDRESS ON FILE | | | | | | | |
| 260639 | LABOY TORO, EDITH | ADDRESS ON FILE | | | | | | | |
| 260640 | LABOY TORO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 260641 | LABOY TORRES MD, JOAQUIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260642 | LABOY TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 260643 | LABOY TORRES, ASTOR I | ADDRESS ON FILE | | | | | | | |
| 797768 | LABOY TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| 797769 | LABOY TORRES, DIANA M | ADDRESS ON FILE | | | | | | | |
| 260644 | LABOY TORRES, DIANA M | ADDRESS ON FILE | | | | | | | |
| 260645 | LABOY TORRES, ELIDA | ADDRESS ON FILE | | | | | | | |
| 1859165 | LABOY TORRES, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 1859165 | LABOY TORRES, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 260646 | LABOY TORRES, GLENDA I. | ADDRESS ON FILE | | | | | | | |
| 260647 | LABOY TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 797771 | LABOY TORRES, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 260648 | LABOY TORRES, JAIME O | ADDRESS ON FILE | | | | | | | |
| 260649 | LABOY TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 2155888 | Laboy Torres, Jouino | ADDRESS ON FILE | | | | | | | |
| 260650 | LABOY TORRES, JOVINO | ADDRESS ON FILE | | | | | | | |
| 260651 | LABOY TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 260652 | LABOY TORRES, LAUDELINA | ADDRESS ON FILE | | | | | | | |
| 260653 | LABOY TORRES, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 260654 | LABOY TORRES, LYANN P | ADDRESS ON FILE | | | | | | | |
| 260655 | LABOY TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 260656 | LABOY TORRES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 2012282 | Laboy Torres, Maria C. | ADDRESS ON FILE | | | | | | | |
| 260657 | Laboy Torres, Miguel A | ADDRESS ON FILE | | | | | | | |
| 260658 | LABOY TORRES, MOISES | ADDRESS ON FILE | | | | | | | |
| 1865152 | LABOY TORRES, NERY L | ADDRESS ON FILE | | | | | | | |
| 260659 | LABOY TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| 260605 | LABOY TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 260660 | LABOY TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 260661 | LABOY TORRES, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 260662 | LABOY TORRES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 260663 | LABOY TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 260664 | LABOY VALENTIN, ANA A | ADDRESS ON FILE | | | | | | | |
| 260665 | LABOY VALENTIN, ELBERT | ADDRESS ON FILE | | | | | | | |
| 260667 | LABOY VARGAS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 260668 | Laboy Vargas, Erika | ADDRESS ON FILE | | | | | | | |
| 260669 | LABOY VARGAS, WALTER | ADDRESS ON FILE | | | | | | | |
| 2178417 | Laboy Vazquez, Adin | ADDRESS ON FILE | | | | | | | |
| 260670 | LABOY VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 260671 | LABOY VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260672 | LABOY VAZQUEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 2110952 | Laboy Vazquez, Evangelina | ADDRESS ON FILE | | | | | | | |
| 260673 | LABOY VAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 260674 | LABOY VAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 2165753 | Laboy Vazquez, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 260675 | LABOY VAZQUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 260676 | LABOY VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2012650 | Laboy Vazquez, Nyrma | ADDRESS ON FILE | | | | | | | |
| 260678 | LABOY VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 260679 | LABOY VEGA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 260680 | LABOY VEGA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 260681 | LABOY VEGA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 260682 | LABOY VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 260683 | LABOY VEGA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 260684 | LABOY VEGA, NORMA | ADDRESS ON FILE | | | | | | | |
| 260685 | LABOY VEGA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 260686 | Laboy Vega, Yesenia M | ADDRESS ON FILE | | | | | | | |
| 1581726 | Laboy Velazquez, Ana D. | ADDRESS ON FILE | | | | | | | |
| 260687 | Laboy Velazquez, Ana D. | ADDRESS ON FILE | | | | | | | |
| 260688 | LABOY VELAZQUEZ, ANGELA G | ADDRESS ON FILE | | | | | | | |
| 260689 | LABOY VELAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2002025 | Laboy Velazquez, Ivette | ADDRESS ON FILE | | | | | | | |
| 1900453 | LABOY VELAZQUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 2080909 | Laboy Velazquez, Jannette | ADDRESS ON FILE | | | | | | | |
| 260690 | LABOY VELAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 260691 | LABOY VELAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 260692 | LABOY VELAZQUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 695506 | LABOY VELAZQUEZ,IVETTE | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 695507 | LABOY VELAZQUEZ,JANNETTE | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 260693 | LABOY VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 260694 | LABOY VELEZ, JAMIL | ADDRESS ON FILE | | | | | | | |
| 260695 | LABOY VELEZ, JEOVANNY | ADDRESS ON FILE | | | | | | | |
| 260696 | LABOY VELEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 260697 | LABOY VELEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 260698 | LABOY VELEZ, NOAMI | ADDRESS ON FILE | | | | | | | |
| 260699 | LABOY ZABALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 260701 | LABOY ZABALA, MARIANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260702 | LABOY ZABALA, MARILEE | ADDRESS ON FILE | | | | | | | |
| 260703 | LABOY ZABALA, ROMAN E | ADDRESS ON FILE | | | | | | | |
| 260704 | LABOY ZAYAS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 260705 | LABOY ZAYAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 260706 | LABOY ZAYAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 797773 | LABOY ZAYAS, KENNETH A. | ADDRESS ON FILE | | | | | | | |
| 260707 | LABOY ZENGOTITA, AIXA A | ADDRESS ON FILE | | | | | | | |
| 260708 | LABOY ZENGOTITA, AIXA DE LOS | ADDRESS ON FILE | | | | | | | |
| 2037323 | Laboy Zengotita, Aixa de los Angeles | ADDRESS ON FILE | | | | | | | |
| 260709 | LABOY ZENGOTITA, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 2173801 | Laboy, Angel A. | ADDRESS ON FILE | | | | | | | |
| 260710 | LABOY, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| 2160741 | LABOY, DOMINGA LEBRON | ADDRESS ON FILE | | | | | | | |
| 260711 | LABOY, FELIX | ADDRESS ON FILE | | | | | | | |
| 1595153 | Laboy, Luz | ADDRESS ON FILE | | | | | | | |
| 1595153 | Laboy, Luz | ADDRESS ON FILE | | | | | | | |
| 1595153 | Laboy, Luz | ADDRESS ON FILE | | | | | | | |
| 260712 | LABOY, MARIA | ADDRESS ON FILE | | | | | | | |
| 260713 | LABOY, MARIELY | ADDRESS ON FILE | | | | | | | |
| 260714 | LABOY, SANTA | ADDRESS ON FILE | | | | | | | |
| 260715 | LABOY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 260716 | LABOY, WILMER | ADDRESS ON FILE | | | | | | | |
| 260717 | LABOY,DELFIN | ADDRESS ON FILE | | | | | | | |
| 260718 | LABOYCINTRON, EDDIE | ADDRESS ON FILE | | | | | | | |
| 260719 | LABOYMORALES, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 260720 | LABOYRODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 260721 | Laboy-Rodríguez, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 260722 | LABOYRUBERT, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 695508 | LABRADA AUTO REPAIR | URB SAN JOSE 53 | CALLE ALMIJARRA | | | SAN JUAN | PR | 00923 | |
| 260723 | LABRADA COLL, KENNETH | ADDRESS ON FILE | | | | | | | |
| 260724 | LABRADA DISTRIBUTORS INC | COUNTRY CLUB INDUSTRIAL PARK | CALLE 220 | | | CAROLINA | PR | 00982 | |
| 260725 | LABRADA SANCHEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 260726 | LABRADOR APONTE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2221455 | Labrador Castro, Ana | ADDRESS ON FILE | | | | | | | |
| 260727 | LABRADOR COLON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 260728 | LABRADOR COLON, CRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 260729 | LABRADOR CRESPO, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260730 | LABRADOR DAVID, ADDIS | ADDRESS ON FILE | | | | | | | |
| 260731 | LABRADOR GONZALEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 260732 | LABRADOR HERNANDEZ, KARLA N | ADDRESS ON FILE | | | | | | | |
| 260733 | LABRADOR ISALES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 260734 | LABRADOR LOPEZ, JEANNETTE E. | ADDRESS ON FILE | | | | | | | |
| 260735 | LABRADOR LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 797775 | LABRADOR MALDONADO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 797776 | LABRADOR NAZARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 260736 | LABRADOR NAZARIO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 260737 | LABRADOR ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 260738 | LABRADOR REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 260739 | LABRADOR REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| 260740 | Labrador Rodriguez, Nitza | ADDRESS ON FILE | | | | | | | |
| 260741 | LABRADOR ROSA, ERIC R | ADDRESS ON FILE | | | | | | | |
| 260742 | LABRADOR SANTIAGO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 260743 | LABRADOR SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 260744 | LABRADOR TORRES, MARTA I | ADDRESS ON FILE | | | | | | | |
| 2065459 | Labrador Torres, Marta I. | ADDRESS ON FILE | | | | | | | |
| 260745 | LABRADOR TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 260746 | LABRADOR VEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 260747 | LABRADOR ZAYAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2033589 | Labrador Zayas, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2033589 | Labrador Zayas, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 260748 | LABRADOR, AWILDA | ADDRESS ON FILE | | | | | | | |
| 260749 | LABRADOR, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 260750 | LABT TOURS | PMB 496 P O BOX4952 | | | | CAGUAS | PR | 00726-4952 | |
| 260751 | LABT TOURS INC | PMB 496 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 260752 | LABT TOURS INC | PO BOX 4952 PMB 496 | | | | CAGUAS | PR | 00726-4952 | |
| 260753 | LABURU AGUERO, MAITE | ADDRESS ON FILE | | | | | | | |
| 260754 | LAB-VOLT PUERTO RICO, INC. | CALLE ELBA #1466 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 695510 | LABZONE MEDICAL BOOKSTORE | P O BOX 7004 | | | | PONCE | PR | 00732 | |
| 695511 | LABZONE MEDICAL BOOKSTORE | P O BOX 9034 | | | | PONCE | PR | 00732 | |
| 695512 | LAC COMMUNICATIONS INC | URB ALTAVISTA | Q 46 CALLE 21 | | | PONCE | PR | 00731 | |
| 260755 | LAC TECH SERVICES | 137 PARABUEYON | | | | CABO ROJO | PR | 00623 | |
| 260756 | LAC TRANSPORT INC | PO BOX 1125 | | | | ARROYO | PR | 00714-1125 | |
| 260757 | Lacen Adames, Alberto | ADDRESS ON FILE | | | | | | | |
| 260758 | LACEN ALLENDE, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 260759 | LACEN BONILLA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 260760 | LACEN CALCANO, ORLINDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260761 | LACEN CANALES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 260762 | LACEN CANALES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 260763 | LACEN CARRASQUILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 797777 | LACEN CARRASQUILLO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 260764 | LACEN CARRION, JORGE | ADDRESS ON FILE | | | | | | | |
| 260765 | LACEN CARRION, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 260766 | LACEN CARSQUILLO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 797778 | LACEN CARSQUILLO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 260767 | LACEN CEPEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 260768 | Lacen Cepeda, Jose E | ADDRESS ON FILE | | | | | | | |
| 1722744 | Lacen Cirino, Jose A | ADDRESS ON FILE | | | | | | | |
| 1722744 | Lacen Cirino, Jose A | ADDRESS ON FILE | | | | | | | |
| 260769 | LACEN CIRINO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1258551 | LACEN CIRINO, JUAN | ADDRESS ON FILE | | | | | | | |
| 260770 | LACEN CORIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 260771 | Lacen Coriano, Juan C | ADDRESS ON FILE | | | | | | | |
| 260772 | LACEN DE JESUS, MARIEL | ADDRESS ON FILE | | | | | | | |
| 260773 | LACEN DE JESUS, MARIEL | ADDRESS ON FILE | | | | | | | |
| 797779 | LACEN DE JESUS, MARIEL | ADDRESS ON FILE | | | | | | | |
| 797780 | LACEN DE JESUS, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 797781 | LACEN DE VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 260774 | LACEN DE VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 260775 | LACEN FERRER, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 797782 | LACEN FUENTES, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 260776 | LACEN LANZO, LUIS RENE | ADDRESS ON FILE | | | | | | | |
| 260777 | LACEN MANSO, NORMA | ADDRESS ON FILE | | | | | | | |
| 260778 | Lacen Matos, Carmen B | ADDRESS ON FILE | | | | | | | |
| 260779 | LACEN MEDINA, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 260780 | LACEN OSORIO, GARDELYS | ADDRESS ON FILE | | | | | | | |
| 2174972 | LACEN PARRILLA, JULIO A. | SUITE 139 BOX 1980 | | | | LOIZA | PR | 00772 | |
| 260781 | LACEN PIZARRO, ENID Z | ADDRESS ON FILE | | | | | | | |
| 797783 | LACEN PIZARRO, LOYDA | ADDRESS ON FILE | | | | | | | |
| 260782 | Lacen Quinones, Jim A | ADDRESS ON FILE | | | | | | | |
| 260783 | LACEN QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1468750 | LACEN REMIGIO, JULIA J | ADDRESS ON FILE | | | | | | | |
| 260784 | LACEN REMIGIO, MODESTO | ADDRESS ON FILE | | | | | | | |
| 260785 | Lacen Rivera, Frank | ADDRESS ON FILE | | | | | | | |
| 260786 | LACEN RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 260787 | Lacen Rivera, Ivelisse | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260788 | LACEN ROJAS, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 260789 | LACEN SANJURJO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 797784 | LACEN SANJURJO, YESENIA M | ADDRESS ON FILE | | | | | | | |
| 797785 | LACEN SANTIAGO, RAMON I | ADDRESS ON FILE | | | | | | | |
| 260790 | LACEN SANTIAGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 260791 | LACEN VALDES, ZULEYKA M | ADDRESS ON FILE | | | | | | | |
| 260792 | LACEN VALERIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 260793 | LACEN VIDAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 260794 | LACEN VIDAL, MARIA P. | ADDRESS ON FILE | | | | | | | |
| 260795 | LACEN VIZCARRONDO, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 260796 | LACEN WALKER, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 260797 | LACEND CARRION, MARIEL | ADDRESS ON FILE | | | | | | | |
| 1258552 | LACEND DAVILA, JUAN | ADDRESS ON FILE | | | | | | | |
| 260798 | LACEND DAVILA, TANIA | ADDRESS ON FILE | | | | | | | |
| 260799 | LACEND HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 260800 | LACEND WALKER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 260801 | Lacend Walker, Juan | ADDRESS ON FILE | | | | | | | |
| 260802 | LACHOW CORREA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 260803 | LACKMAN MD , RICHARD D | ADDRESS ON FILE | | | | | | | |
| 260804 | LACLAUSTRA ACEVEDO, ANGELICA MARIA | ADDRESS ON FILE | | | | | | | |
| 260805 | LACLAUSTRA DE JESUS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 260806 | LACLAUSTRA DE JESUS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 797786 | LACLAUSTRA REYES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 695513 | LACOM INC. | PO BOX 1630 | | | | TRUJILLO ALTO | PR | 00977 | |
| 260807 | LACOMBA ACEVEDO, CARMEN MARGARITA | ADDRESS ON FILE | | | | | | | |
| 260808 | LACOMBA BORRERO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 260809 | LACOMBA CARDONA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1516080 | LACOMBA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 260810 | LACOMBA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 260811 | LACOMBA HERNANDEZ MD, RAFAEL M | ADDRESS ON FILE | | | | | | | |
| 260812 | LACOMBA MOLINA, ADELA | ADDRESS ON FILE | | | | | | | |
| 260813 | LACOMBA MOLINA, ADELA | ADDRESS ON FILE | | | | | | | |
| 260814 | LACOMBA MONROUZEAU, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 260815 | LACOMBA MUNIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 260816 | LACOMBA ROMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260817 | LACOMBAGONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 260818 | LACOT GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 260819 | LACOT SANCHEZ, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 260820 | Lacott Borrero, Carlos O | ADDRESS ON FILE | | | | | | | |
| 260821 | LACOURT ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| 260822 | Lacourt Alicea, Luis E. | ADDRESS ON FILE | | | | | | | |
| 1647507 | Lacourt Alicea, Luis E. | ADDRESS ON FILE | | | | | | | |
| 260823 | LACOURT ALVAREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 797787 | LACOURT BERNARD, CHRISTAL C | ADDRESS ON FILE | | | | | | | |
| 260824 | LACOURT CRUZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 260825 | LACOURT CUEVAS, ANA | ADDRESS ON FILE | | | | | | | |
| 1420152 | LACOURT EXIAS, HILDA | CARLOS GARCIA CEBALLOS | APARTADO 427 | | | MAYAGUEZ | PR | 00681-0427 | |
| 260827 | LACOURT FONT, ELEOMAR | ADDRESS ON FILE | | | | | | | |
| 260828 | LACOURT LOPEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 260829 | LACOURT LOPEZ, EDIL | ADDRESS ON FILE | | | | | | | |
| 2127217 | Lacourt Lopez, Edil | ADDRESS ON FILE | | | | | | | |
| 2104589 | Lacourt Lopez, Edil | ADDRESS ON FILE | | | | | | | |
| 260830 | LACOURT LOPEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 260831 | LACOURT LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 260832 | LACOURT MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 260833 | LACOURT MONTALVO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 260834 | LACOURT MUNIZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 1695750 | Lacourt, Luis E. | ADDRESS ON FILE | | | | | | | |
| 2159562 | LaCruz Inoztroza, Miguel | ADDRESS ON FILE | | | | | | | |
| 695514 | LACTATION ASSOCIATES | 254 CONANT ROAD | | | | WESTON | MA | 02493 | |
| 260835 | LACTATION LIAISON | 9 BANCROFT STREET | | | | PEPPERELL | MA | 01463 | |
| 695515 | LACYBETH FIGUEROA FERREIRA | VILLAS DE GURABO | D-26 CALLE 2 | | | GURABO | PR | 00778 | |
| 695516 | LADDER TOWERS INC | 64 COCALICO CREEK ROAD | | | | EPHRATA | PA | 17522 | |
| 260836 | LADERAS RIO ELDERLY LIMITED PARTNERSHIP | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 846230 | LADI V BUONO DE JESUS | URB VEREDAS DE LAS AMAPOLAS | 501 CALLE 45 | | | GURABO | PR | 00778-9684 | |
| 260837 | LADIE G MERCADO MARTINEZ | 70 BOX 27C | | | | CABO ROJO | PR | 00623-0276 | |
| 695517 | LADIES AUTO PARTS | HC -71 BOX 3818 | | | | NARANJITO | PR | 00719-9718 | |
| 260838 | LADIMIL ANDUJAR MATOS | PO BOX 87 | | | | CABO ROJO | PR | 00623-0087 | |
| 260839 | LADIMILA DE LIMA PAYERO | CALLE 82 BLOQUE 108 #28 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 770682 | LADIMILA DE LIMA PAYERO Y ESPOSO | LCDO. FRANCISCO RADINSON CARABALLO | CENTRO DE OFICINANS PEN-WI URB. CAPARRA TERRACE | 1146 AVE. AMERICO MIRANDA | | SAN JUAN | PR | 00921-2213 | |
| 695518 | LADIS PLACE | PO BOX 195569 | | | | SAN JUAN | PR | 00919-5569 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695519 | LADIS PLACE | PO BOX 489 | | | | COAMO | PR | 00769 | |
| 695520 | LADIS RESTAURANT INC | PO BOX 486 | | | | SALINAS | PR | 00751 | |
| 695522 | LADISLAO FIGUEROA MALDONADO | HC 4 BOX 46641 | | | | AGUADILLA | PR | 00603 | |
| 695521 | LADISLAO LANZO CIRINO | ADDRESS ON FILE | | | | | | | |
| 695523 | LADISLAO ORTIZ SUSTACHE | PO BOX 270122 | | | | SAN JUAN | PR | 00927-0122 | |
| 260840 | LADISLAO VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 695524 | LADISNELSA PEREZ PEREZ | 100 LOCHLYN PL APT 2403 | | | | BONAIRE | GA | 31005 | |
| 260842 | LADKANI, JORGE G. | ADDRESS ON FILE | | | | | | | |
| 260843 | LADNER, HELEN | ADDRESS ON FILE | | | | | | | |
| 260844 | LADO CORNEJO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 260845 | LADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 260846 | LADURNER INTERNAZIONALE S A | EDIF 25 AVE SAN MARTIN | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 846231 | LADY ALFONSO DE CUMPIANO | PO BOX 191067 | | | | SAN JUAN | PR | 00919-1067 | |
| 695526 | LADY ALFONSO DE CUMPIANO | VILLA LISSETTE | C S CALLE P MARTINEZ | | | GUAYNABO | PR | 00969-3436 | |
| 695528 | LADY DE LOS A RAFALS MARTINEZ | PO BOX 132 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 260847 | LADY DE LOS A RAFOLS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 695529 | LADY DIAZ | URB JARD BARCELONA | G 6 CALLE 9 | | | JUNCOS | PR | 00777 | |
| 695530 | LADY E. VELAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 695531 | LADY IRIS ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 260848 | LADY J BONILLA TRILLA | ADDRESS ON FILE | | | | | | | |
| 260849 | LADY JOAN TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 695532 | LADY JORDI INC | P O BOX 43 | | | | CAROLINA | PR | 00986-0043 | |
| 695533 | LADY K OLAN VAZQUEZ | HC 2 BOX 30445 | | | | CAGUAS | PR | 00727 | |
| 695534 | LADY M LOPEZ RUIZ | JARD DEL CARISE | 215 CALLE 15 | | | PONCE | PR | 00728-3514 | |
| 695535 | LADY M OCASIO LABOY | PARC DEL GUAYABAL | CALLE 3 FINAL | | | JUANA DIAZ | PR | 00795-9518 | |
| 695536 | LADY PRINCIPE RIVERA | CARR VIEJA DE RIO PIEDRAS A CAGUAS | KM 18 4 RR 7 83 | | | SAN JUAN | PR | 00928 | |
| 260850 | LADY SACHA M RIVERA TALAVERA | ADDRESS ON FILE | | | | | | | |
| 695537 | LADY SANCHEZ RODRIGUEZ | BOX 266 | | | | COAMO | PR | 00769 | |
| 260851 | LADYLIZ VIRUET | ADDRESS ON FILE | | | | | | | |
| 695538 | LADYRAH ESCOBAR GARCIA | LOS FLAMBOYANES | 64 CALLE CEIBA | | | GURABO | PR | 00778 | |
| 695539 | LAERDAL MEDICAL CORP | PO BOX 1840 | 167 MYERS CORNERS ROAD | | | WAPPINGERS FALLS | NJ | 12590 | |
| 260852 | LAFAYE DEL VALLE, LAURA F. | ADDRESS ON FILE | | | | | | | |
| 853300 | LAFAYE DEL VALLE, LAURA F. | ADDRESS ON FILE | | | | | | | |
| 695540 | LAFAYETTE INSTRUMENTS | P O BOX 5729 | | | | LAFAYETTE | IN | 47903 | |
| 260853 | LAFAYETTE PHYSICAL REHAB HOSPITAL | PO BOX 80542 | | | | BATON ROUGE | LA | 70898 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260854 | LAFFITTE BERMUDEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 260855 | LAFFITTE COLOMER JR, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 260856 | LAFFITTE ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1750332 | Laffitte, Hector M. | ADDRESS ON FILE | | | | | | | |
| 1750332 | Laffitte, Hector M. | ADDRESS ON FILE | | | | | | | |
| 260857 | LAFFOSSE SOTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 260858 | LAFFOSSEE SOTO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 260859 | LAFITTE IGLESIAS, PABLO | ADDRESS ON FILE | | | | | | | |
| 260860 | LAFONT PEREZ MD, EMILIO A | ADDRESS ON FILE | | | | | | | |
| 797788 | LAFONTAINE ACEVEDO, ADARIS | ADDRESS ON FILE | | | | | | | |
| 797789 | LAFONTAINE ALVAREZ, AMILCAR E | ADDRESS ON FILE | | | | | | | |
| 260861 | LAFONTAINE ALVAREZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 1420153 | LAFONTAINE ANDUJAR, MARGIE | JOSE MARTINEZ CUSTODIO | PO BOX 599 | | | UTUADO | PR | 00641 | |
| 260862 | Lafontaine Arocho, Bolivar | ADDRESS ON FILE | | | | | | | |
| 797790 | LAFONTAINE AROCHO, RENE | ADDRESS ON FILE | | | | | | | |
| 260863 | LAFONTAINE AROCHO, RENE A. | ADDRESS ON FILE | | | | | | | |
| 260864 | LAFONTAINE AVILES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 260865 | LAFONTAINE BARREIRO MD, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 260866 | LAFONTAINE BARREIRO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 797791 | LAFONTAINE CERRANO, GRECHEN O | ADDRESS ON FILE | | | | | | | |
| 260867 | LAFONTAINE CHANZA, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 260868 | Lafontaine Colon, Francisco | ADDRESS ON FILE | | | | | | | |
| 1278515 | LAFONTAINE COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 260869 | LAFONTAINE COLON, IRIS M | ADDRESS ON FILE | | | | | | | |
| 260870 | LAFONTAINE COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 260871 | LAFONTAINE CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 260872 | LAFONTAINE CRUZ, YEISANE Y | ADDRESS ON FILE | | | | | | | |
| 260873 | LAFONTAINE DELGADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 260874 | LAFONTAINE DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1258553 | LAFONTAINE FIGUEROA, JULIA | ADDRESS ON FILE | | | | | | | |
| 260875 | LAFONTAINE GONALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 260876 | LAFONTAINE GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 260877 | LAFONTAINE GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 260878 | LAFONTAINE GUTIERREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 260879 | LAFONTAINE GUZMAN, ABNER A. | ADDRESS ON FILE | | | | | | | |
| 260880 | LAFONTAINE LAFONTAINE, ADA M | ADDRESS ON FILE | | | | | | | |
| 260881 | LAFONTAINE MARTELL, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260882 | LAFONTAINE MARTELL, LUIS | ADDRESS ON FILE | | | | | | | |
| 260883 | LAFONTAINE MEDINA, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 260884 | LAFONTAINE MEDINA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 260885 | LAFONTAINE OQUENDO, IRIS J | ADDRESS ON FILE | | | | | | | |
| 260886 | LAFONTAINE ORTEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| 260887 | LAFONTAINE PAGAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 260888 | LAFONTAINE REYES, ANA R | ADDRESS ON FILE | | | | | | | |
| 260889 | LAFONTAINE REYES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 260890 | LAFONTAINE RIOS, WILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 260891 | LAFONTAINE RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 840030 | LAFONTAINE SERRANO, ISABEL | PO BOX 928 | | | | UTUADO | PR | 00641 | |
| 260892 | LAFONTAINE SERRANO, ISABEL DEL C | ADDRESS ON FILE | | | | | | | |
| 260893 | LAFONTAINE SERRANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 260894 | LAFONTAINE TORO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 260895 | LAFONTAINE TORO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 2083213 | Lafontaine Toro, Amilear R. | ADDRESS ON FILE | | | | | | | |
| 260896 | LAFONTAINE TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| 260897 | LAFONTAINE TORRES, YAROT | ADDRESS ON FILE | | | | | | | |
| 260898 | LAFONTAINE VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 260899 | Lafontaine Velez, Sonia | ADDRESS ON FILE | | | | | | | |
| 260900 | LAFONTAINE VENERO, KEILA Y. | ADDRESS ON FILE | | | | | | | |
| 260901 | LAFONTAINE, ANA M. Y/O 27 | LCDA. MICHELLE VELEZ RIVERA | EDIFICIO PUERTA DEL ESTA NÚM. 101 | SUITE 2 | | MANATÍ | PR | 00674-4917 | |
| 1420154 | LAFONTAINE, ANA M. Y/O 27 | MICHELLE VELEZ RIVERA | EDIFICIO PUERTA DEL ESTA NÚM. 101 SUITE 2 | | | MANATÍ | PR | 00674-4917 | |
| 260902 | LAFONTAINE, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| 260904 | LAFONTAINEABRANTE, GLENDA | ADDRESS ON FILE | | | | | | | |
| 260905 | LAFONTANT BESSON, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 260906 | LAFONTANT BESSON, KARINE | ADDRESS ON FILE | | | | | | | |
| 1819836 | Lafontant Besson, Karine | ADDRESS ON FILE | | | | | | | |
| 260907 | LAFONTANT LABROUSSE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 260908 | LAFONTANT TOUSSAIN, DELIA | ADDRESS ON FILE | | | | | | | |
| 2149938 | Lafontant, Isabelle | ADDRESS ON FILE | | | | | | | |
| 260909 | LAFOREST BETANCOURT, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 260910 | LAFOREST BETANCOUT, RAQUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846232 | LAFORET MATOS JANNELLE M | CORDOBA PARK | 400 BO TORTUGO APT 39 | | | SAN JUAN | PR | 00926-9771 | |
| 260911 | LAFORET MATOS, JANNELLE | ADDRESS ON FILE | | | | | | | |
| 260912 | LAFORET MATOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 260913 | LAFORTE, ALBERT | ADDRESS ON FILE | | | | | | | |
| 797793 | LAFOUTAINE OQUENDO, IRIS J | ADDRESS ON FILE | | | | | | | |
| 260914 | LAFUENTE GARCIA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 260841 | LAFUENTE HEREDIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 260915 | LAFUENTE IRIZARRY, TOMAS | ADDRESS ON FILE | | | | | | | |
| 260916 | LAFUENTE MARQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 260917 | LAFUENTE MARQUEZ, ROGELIA | ADDRESS ON FILE | | | | | | | |
| 260918 | LAFUENTE MARTINEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 260919 | LAFUENTE ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 260920 | LAFUENTE ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 260921 | LAFUENTE ORTIZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 797794 | LAFUENTE RIVERA, AXEL A | ADDRESS ON FILE | | | | | | | |
| 260922 | LAFUENTE RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 797795 | LAFUENTE RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 260923 | LAFUENTE RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 260924 | LAFUENTE RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 260925 | LAFUENTE RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 260926 | LAFUENTE RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 797796 | LAFUENTE RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1615792 | Lafuente Tirado, Maria | ADDRESS ON FILE | | | | | | | |
| 260927 | LAFUENTE TIRADO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 260928 | LAFUENTE TRINIDAD, SARA L | ADDRESS ON FILE | | | | | | | |
| 260929 | LAFUENTE VIROLA, BETZY | ADDRESS ON FILE | | | | | | | |
| 260930 | LAFUENTE VIROLA, BETZY JOAN | ADDRESS ON FILE | | | | | | | |
| 260931 | LAFUENTE VIROLA, KETZY | ADDRESS ON FILE | | | | | | | |
| 1699485 | Lafuente, Sara | ADDRESS ON FILE | | | | | | | |
| 797797 | LAGARA, GELIN | ADDRESS ON FILE | | | | | | | |
| 260932 | LAGARA, GELIN R | ADDRESS ON FILE | | | | | | | |
| 797798 | LAGARES AGUEDA, OFELIA | ADDRESS ON FILE | | | | | | | |
| 797799 | LAGARES AGUEDA, OFELIA | ADDRESS ON FILE | | | | | | | |
| 260933 | LAGARES AGUEDA, OFELIA Y | ADDRESS ON FILE | | | | | | | |
| 260934 | LAGARES BARNES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1657572 | Lagares Caban, Iris N. | ADDRESS ON FILE | | | | | | | |
| 260936 | LAGARES CANDELARIA, DARYL | ADDRESS ON FILE | | | | | | | |
| 260937 | LAGARES CHACON, EDWIN A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260938 | LAGARES CHACON, GILBERTO A | ADDRESS ON FILE | | | | | | | |
| 260939 | LAGARES CORTES, ELIEZER M | ADDRESS ON FILE | | | | | | | |
| 260940 | LAGARES DIAZ, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 260941 | LAGARES DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 260942 | LAGARES DRIVING SCHOOL / MARIA D LAGARES | URB LAS DELICIAS | 3271 CALLE URSULA CARDONA | | | PONCE | PR | 00728-3917 | |
| 260943 | LAGARES FARIA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 260944 | LAGARES FARIA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 260945 | Lagares Felician, Rosalinda | ADDRESS ON FILE | | | | | | | |
| 260946 | LAGARES FELICIANO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 260948 | LAGARES FERNANDEZ, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 260949 | LAGARES GARCIA, JOANA | ADDRESS ON FILE | | | | | | | |
| 260950 | LAGARES GARCIA, JOANA | ADDRESS ON FILE | | | | | | | |
| 260951 | LAGARES GARCIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 797800 | LAGARES GONZALEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 260952 | LAGARES GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 260953 | LAGARES GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 260954 | LAGARES HO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 260954 | LAGARES HO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 260955 | LAGARES HUERTAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 260956 | LAGARES HUERTAS, MARIA INES | ADDRESS ON FILE | | | | | | | |
| 260957 | LAGARES JIMENEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 260958 | LAGARES LAFONTAINE, JOSE | ADDRESS ON FILE | | | | | | | |
| 260959 | LAGARES LAGARES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 260960 | LAGARES LLOVET, MILKA | ADDRESS ON FILE | | | | | | | |
| 260961 | LAGARES MEJIAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 260962 | LAGARES MELENDEZ, MABEL T | ADDRESS ON FILE | | | | | | | |
| 2116116 | Lagares Melendez, Mabel T. | ADDRESS ON FILE | | | | | | | |
| 260963 | LAGARES MELENDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1842799 | Lagares Melendez, Maria D. | ADDRESS ON FILE | | | | | | | |
| 260964 | LAGARES MENDEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 260965 | LAGARES MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1898001 | Lagares Morales, Margarita | 38 Francisco Pietri | | | | Adjuntas | PR | 00601 | |
| 260966 | Lagares Morales, Margarita | Los Maestros | 38 Calle Francisco Pietri | | | Adjuntas | PR | 00601 | |
| 260967 | LAGARES NAZARIO, SORAYA | ADDRESS ON FILE | | | | | | | |
| 797801 | LAGARES NAZARIO, SORAYA P | ADDRESS ON FILE | | | | | | | |
| 260968 | LAGARES NEGRON, LUZ A | ADDRESS ON FILE | | | | | | | |
| 260969 | LAGARES PACHECO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 260970 | LAGARES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260971 | LAGARES PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 260972 | LAGARES RENGEL, GERMAN | ADDRESS ON FILE | | | | | | | |
| 260973 | LAGARES RIVERA, MILISSETTE | ADDRESS ON FILE | | | | | | | |
| 260974 | LAGARES ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 260975 | LAGARES ROSSY, VIVIANA E | ADDRESS ON FILE | | | | | | | |
| 797802 | LAGARES ROSSY, VIVIANA E | ADDRESS ON FILE | | | | | | | |
| 1620959 | LAGARES ROSSY, VIVIANA ENID | ADDRESS ON FILE | | | | | | | |
| 260976 | LAGARES SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 260977 | Lagares Santiago, Eugenio | ADDRESS ON FILE | | | | | | | |
| 260978 | LAGARES SANTIAGO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 260979 | LAGARES SANTIAGO, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 260980 | LAGARES SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 260981 | LAGARES SERRANO, LYSETTE | ADDRESS ON FILE | | | | | | | |
| 260982 | LAGARES SOTO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 260983 | LAGARES SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 260984 | LAGARES TRINIDAD, LUZ | ADDRESS ON FILE | | | | | | | |
| 797803 | LAGARES VALENTIN, LEIDA | ADDRESS ON FILE | | | | | | | |
| 1921271 | Lagares Velazquez, Nilsida | ADDRESS ON FILE | | | | | | | |
| 260985 | Lagares Velazquez, Nilsida | ADDRESS ON FILE | | | | | | | |
| 1659207 | Lagares, Janet Sierra | ADDRESS ON FILE | | | | | | | |
| 260986 | LAGARES, JUAN | ADDRESS ON FILE | | | | | | | |
| 1993330 | Lagaves Lagaves, Evelyn | ADDRESS ON FILE | | | | | | | |
| 695541 | LAGE LANDEN FINANCIAL SERVICES | PNC BANK LOCK BOX 41601 | ROUTE38 CAST GATE DRIVE | | | MORRISTWON | NJ | 08057 | |
| 260987 | LAGES ALVARADO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 770683 | LAGNNY JACOBO BRITO | ADDRESS ON FILE | | | | | | | |
| 695542 | LAGNNY JACOBO BRITO | ADDRESS ON FILE | | | | | | | |
| 695543 | LAGO ALTO SERV.STA./GAS P.R. | Mansiones deColinas#G-4 C/Eucalipto | | | | San Juan | PR | 00926 | |
| 260988 | LAGO ALTO SERVICE STATION | URB MANS COLINAS DE CUPEY | G 4 CALLE EUCALIPTO | | | SAN JUAN | PR | 00926-7555 | |
| 260989 | LAGO ARUZ, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| 260990 | Lago Aruz, Eleazar G | ADDRESS ON FILE | | | | | | | |
| 260992 | LAGO BARNECETT, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 260993 | LAGO BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 247155 | Lago Berrios, Jose E. | ADDRESS ON FILE | | | | | | | |
| 260994 | Lago Berrios, Jose E. | ADDRESS ON FILE | | | | | | | |
| 260995 | LAGO CABAZA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1832692 | Lago Escalet, Nancy | ADDRESS ON FILE | | | | | | | |
| 1832692 | Lago Escalet, Nancy | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3113 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695544 | LAGO ESMERALDA DEVELOPERS INC | PO BOX 363042 | | | | SAN JUAN | PR | 00936-3042 | |
| 260996 | LAGO GARCIA, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 260998 | LAGO HERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 260999 | LAGO HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 261000 | LAGO HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 831892 | LAGO HORIZONTE 2025 ZAFIRO | COTTO LAUREL | | | | PONCE | PR | 00780 | |
| 1980090 | Lago Malave, Alejandrina | | | | | | | | |
| 261001 | LAGO MATOS, JUAN P | ADDRESS ON FILE | | | | | | | |
| 261002 | LAGO MATOS, MIREILLE | ADDRESS ON FILE | | | | | | | |
| 846233 | LAGO MIRANDA JOAQUIN | PO BOX 153 | | | | ARECIBO | PR | 00613 | |
| 261003 | LAGO ORSINI, EVA S | ADDRESS ON FILE | | | | | | | |
| 261004 | LAGO ORTIZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 261005 | LAGO PAGAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 261006 | LAGO RAMOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 261007 | LAGO REYES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 261008 | LAGO REYES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 261010 | LAGO REYES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 261009 | LAGO REYES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 261011 | LAGO REYES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 261012 | LAGO RIOS, HEBE | ADDRESS ON FILE | | | | | | | |
| 261013 | LAGO RIVERA, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| 261014 | LAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 261015 | LAGO ROBLES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 261016 | LAGO ROBLES, ZORIMIL | ADDRESS ON FILE | | | | | | | |
| 797804 | LAGO ROIG, NELLIE | ADDRESS ON FILE | | | | | | | |
| 261017 | LAGO ROIG, NELLIE DEL R | ADDRESS ON FILE | | | | | | | |
| 261018 | LAGO ROMAN, JERRY | ADDRESS ON FILE | | | | | | | |
| 261019 | LAGO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 261020 | LAGO SABATER, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 261021 | LAGO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 261023 | Lago Santiago, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 261024 | LAGO SANTOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 797805 | LAGO SANTOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 261025 | LAGO VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 797806 | LAGO VELEZ, MOISES D. | ADDRESS ON FILE | | | | | | | |
| 261026 | LAGO VISTA SHELL | CENTRO COMERCIAL LAGO VISTA | | | | LEVITTOWN | PR | 00950 | |
| 261027 | LAGOA AUTO REPAIR | CAMINO LA CUCHILLA 1204 | | | | MAYAGUEZ | PR | 00680 | |
| 261028 | LAGOA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 261029 | LAGOMARSINI CRUZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 261030 | LAGOMARSINI MARTELL, ISABEL | ADDRESS ON FILE | | | | | | | |
| 261031 | Lagomarsini Martinez, Michael | ADDRESS ON FILE | | | | | | | |
| 261032 | Lagomarsini Mercado, Marisol | ADDRESS ON FILE | | | | | | | |
| 261033 | LAGOMBRA CRUZ, WELLINTON | ADDRESS ON FILE | | | | | | | |
| 261034 | LAGOMBRA CRUZ, YEIMMY | ADDRESS ON FILE | | | | | | | |
| 797807 | LAGORIA ORTIZ, MARICE | ADDRESS ON FILE | | | | | | | |
| 797808 | LAGOS CARVAJAL, HARLING | ADDRESS ON FILE | | | | | | | |
| 261035 | LAGOS CARVAJAL, HARLING R | ADDRESS ON FILE | | | | | | | |
| 261036 | LAGOS CARVAJAL, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 261037 | LAGOS REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 261038 | LAGRANDIER GOMEZ, OLGA P. | ADDRESS ON FILE | | | | | | | |
| 261039 | LAGRANDIER LIMARDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 261040 | LAGRANDIER, JUAN | ADDRESS ON FILE | | | | | | | |
| 695545 | LAGRIMA MARIN DE MARQUEZ | PO BOX 191504 | | | | SAN JUAN | PR | 00919-1504 | |
| 261022 | LAGUE AVILES, JONAS | ADDRESS ON FILE | | | | | | | |
| 261041 | LAGUER ACEVEDO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 261042 | LAGUER ACEVEDO, ELIZABETH | PO BOX 873 | | | | AGUADILLA | PR | 00605 | |
| 846234 | LAGUER ACEVEDO, ELIZABETH | VILLA CAPRI | 1189 CALLE TRIESTE | | | SAN JUAN | PR | 00924-5044 | |
| 261043 | LAGUER ACOSTA, NANCY | ADDRESS ON FILE | | | | | | | |
| 261044 | LAGUER APONTE, IRIS MARIA | ADDRESS ON FILE | | | | | | | |
| 261045 | LAGUER ARROYO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 261046 | LAGUER AUTO SALES | COM MANTILLA | 5 CALLE BZN 111 | | | QUEBRADILLAS | PR | 00662 | |
| 261048 | LAGUER CANCEL, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 261049 | LAGUER CASTRO, ENITZA | ADDRESS ON FILE | | | | | | | |
| 261050 | Laguer Concepcion, Evelyn | ADDRESS ON FILE | | | | | | | |
| 261051 | LAGUER CONCEPCION, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 797810 | LAGUER CORCHADO, NORIMAR | ADDRESS ON FILE | | | | | | | |
| 261053 | LAGUER CRUZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 797811 | LAGUER CRUZ, LE FRANCIS | ADDRESS ON FILE | | | | | | | |
| 261054 | LAGUER CRUZ, LE FRANCIS | ADDRESS ON FILE | | | | | | | |
| 797812 | LAGUER CRUZ, LEFRANCIS | ADDRESS ON FILE | | | | | | | |
| 261055 | LAGUER FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 261056 | LAGUER FRANCO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 261058 | LAGUER FRANCO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 261059 | LAGUER GARCIA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 1591414 | Laguer Garcia, Rosaura | ADDRESS ON FILE | | | | | | | |
| 1675576 | Laguer Garcia, Rosaura | ADDRESS ON FILE | | | | | | | |
| 261061 | LAGUER LAGUER, NANETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261062 | LAGUER LAGUER, NANETTE J | ADDRESS ON FILE | | | | | | | |
| 261063 | LAGUER LEBRON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 261064 | LAGUER MALDONADO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 261065 | LAGUER MEJIAS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 797813 | LAGUER MEJIAS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 261066 | LAGUER MILLAN, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 261067 | LAGUER MILLAN, KATHY | ADDRESS ON FILE | | | | | | | |
| 2013393 | Laguer Montanez, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 1524986 | Laguer Morales, Sonia | ADDRESS ON FILE | | | | | | | |
| 261069 | LAGUER ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 261070 | LAGUER ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 261071 | LAGUER PEREZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 261072 | LAGUER RAMOS, CORALYS | ADDRESS ON FILE | | | | | | | |
| 261073 | Laguer Ramos, Radames | ADDRESS ON FILE | | | | | | | |
| 1692048 | Laguer Ramos, Radamis | ADDRESS ON FILE | | | | | | | |
| 261074 | LAGUER RAMOS, YAISHA | ADDRESS ON FILE | | | | | | | |
| 261075 | Laguer Rivera, Yazmin Y | ADDRESS ON FILE | | | | | | | |
| 261076 | LAGUER RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 853301 | LAGUER SANABRIA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 261077 | LAGUER SANABRIA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 797814 | LAGUER SANCHEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 261078 | LAGUER SANCHEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 261079 | LAGUER UGARTE, MARIA N | ADDRESS ON FILE | | | | | | | |
| 261080 | Laguer Valentin, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 261081 | Laguer Velez, Oscar | ADDRESS ON FILE | | | | | | | |
| 261082 | LAGUERRA BRUNO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 261083 | LAGUERRA LUGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 261084 | Laguerra Martinez, Angel L | ADDRESS ON FILE | | | | | | | |
| 261085 | LAGUERRA MARTINEZ, KRIZZIA | ADDRESS ON FILE | | | | | | | |
| 261086 | LAGUERRA MARZAN, JESUS J | ADDRESS ON FILE | | | | | | | |
| 261087 | LAGUERRA PABON, BERNARDETTE | ADDRESS ON FILE | | | | | | | |
| 261088 | LAGUERRA PABON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 261089 | LAGUERRA PABON, ROSA | ADDRESS ON FILE | | | | | | | |
| 261090 | LAGUERRA PABON, ROSA DE F. | ADDRESS ON FILE | | | | | | | |
| 261091 | LAGUERRA RENTAS, SOLMA | ADDRESS ON FILE | | | | | | | |
| 261092 | LAGUERRE ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 261093 | Laguerre Acevedo, Myrna | ADDRESS ON FILE | | | | | | | |
| 261094 | LAGUERRE ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 261095 | LAGUERRE CABAN, ANSELMO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261096 | LAGUERRE DEJESUS, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 261097 | LAGUERRE MEDINA, MARILU | ADDRESS ON FILE | | | | | | | |
| 261098 | LAGUERRE MEDINA, MIREYA | ADDRESS ON FILE | | | | | | | |
| 261099 | Laguerre Mounier, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 261100 | LAGUERRE PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 261101 | LAGUERRE PEREZ, MARITZA E | ADDRESS ON FILE | | | | | | | |
| 1984378 | Laguerre Perez, Maritza E. | ADDRESS ON FILE | | | | | | | |
| 2002907 | Laguerre Perez, Maritza E. | ADDRESS ON FILE | | | | | | | |
| 1983930 | Laguerre Perez, Maritza E. | ADDRESS ON FILE | | | | | | | |
| 261102 | LAGUERRE RODRIGUEZ, ELDA A | ADDRESS ON FILE | | | | | | | |
| 261103 | LAGUERRE RODRIGUEZ, IDAMIS | ADDRESS ON FILE | | | | | | | |
| 261104 | LAGUERRE ROMAN, VICENTE | ADDRESS ON FILE | | | | | | | |
| 261105 | LAGUERRE ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 797818 | LAGUERRE RUIZ, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 797819 | LAGUERRE RUIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 261106 | LAGUERRE RUIZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 261107 | LAGUERRE SAAVEDRA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 261108 | LAGUERRE, SAAVEDRA | LCDO. ROBERTO O. MALDONADO NIEVES | CALLE 7 NE NÚM. 344 OFIC. 1A | ESQ. FRANKLIN D. ROOSEVELT | | SAN JUAN | PR | 00921 | |
| 1422582 | LAGUERRE, SAAVEDRA | ROBERTO O. MALDONADO NIEVES | CALLE 7 NE NÚM. 344 | OFIC. 1A ESQ. FRANKLIN D. ROOSEVELT | | SAN JUAN | PR | 00921 | |
| 261109 | LAGUNA ACEVEDO, MARIE R | ADDRESS ON FILE | | | | | | | |
| 261110 | LAGUNA ARCE, FRANK | ADDRESS ON FILE | | | | | | | |
| 261111 | Laguna Arce, Frank R | ADDRESS ON FILE | | | | | | | |
| 261112 | LAGUNA AYALA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 261113 | LAGUNA BARBOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 261114 | LAGUNA CARRASQUILLO, IRIS V | ADDRESS ON FILE | | | | | | | |
| 261115 | LAGUNA CIRILO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 261116 | LAGUNA DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 261117 | LAGUNA DIAZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 261118 | LAGUNA DIAZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 261119 | LAGUNA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 261120 | LAGUNA FIGUEROA, EUSTACIO | ADDRESS ON FILE | | | | | | | |
| 261121 | LAGUNA FIGUEROA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 261122 | LAGUNA GARCIA, IRMA I | ADDRESS ON FILE | | | | | | | |
| 2063514 | LAGUNA GARCIA, IRMA IRIS | ADDRESS ON FILE | | | | | | | |
| 2090881 | LAGUNA GARCIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 261123 | LAGUNA GARCIA, PAULINO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261124 | LAGUNA HERNANDEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 797821 | LAGUNA HERNANDEZ, YARELYS | ADDRESS ON FILE | | | | | | | |
| 261126 | LAGUNA LINARES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 261127 | LAGUNA LIZARDI, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1425370 | LAGUNA LIZARDI, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 261129 | LAGUNA MAISONET, JULIO | ADDRESS ON FILE | | | | | | | |
| 261130 | LAGUNA MERCED, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 261131 | LAGUNA MERCED, LUIS | ADDRESS ON FILE | | | | | | | |
| 261132 | LAGUNA MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 797822 | LAGUNA NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 261133 | LAGUNA NEGRON, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 261134 | LAGUNA NIEVES, MISAEL J | ADDRESS ON FILE | | | | | | | |
| 261135 | LAGUNA OLIVERAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 1967909 | Laguna Oliveras, Migdalia | ADDRESS ON FILE | | | | | | | |
| 261137 | LAGUNA ONEILL, WANDA I | ADDRESS ON FILE | | | | | | | |
| 797823 | LAGUNA ORTEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 261138 | LAGUNA OTERO, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 261139 | LAGUNA PAGAN, IDA | ADDRESS ON FILE | | | | | | | |
| 261141 | LAGUNA PEREZ, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 261140 | LAGUNA PEREZ, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 797824 | LAGUNA PIZARRO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 797825 | LAGUNA PIZARRO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 261142 | LAGUNA PIZARRO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 1758476 | Laguna Pizarro, Josean | ADDRESS ON FILE | | | | | | | |
| 261143 | LAGUNA PRIETO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 261144 | Laguna Ramos, Eddie | ADDRESS ON FILE | | | | | | | |
| 261145 | LAGUNA RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2151565 | LAGUNA RAY, L.L.C. | 909 3RD AVENUE | PO BOX 13 | | | NEW YORK | NY | 10022 | |
| 1560576 | Laguna Ray, L.L.C. | Jonathan Smith | 909 3rd Avenue | P.O. Box 13 | | New York | NY | 10022 | |
| 261146 | LAGUNA REVERON, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 261147 | LAGUNA RIAVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 261148 | LAGUNA RIOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 261149 | LAGUNA RIOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 261151 | LAGUNA RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 261150 | LAGUNA RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 261152 | LAGUNA RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 261153 | LAGUNA ROSA, VELIA V | ADDRESS ON FILE | | | | | | | |
| 261154 | LAGUNA ROSADO, ANA C | ADDRESS ON FILE | | | | | | | |
| 2204180 | Laguna Rosado, Maria I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261155 | LAGUNA RUVIRA, DEYKA | ADDRESS ON FILE | | | | | | | |
| 261156 | LAGUNA SANTANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 261157 | LAGUNA SANTOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 261158 | LAGUNA SERRANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 261160 | LAGUNA SIERRA, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 261159 | Laguna Sierra, Belmarie | ADDRESS ON FILE | | | | | | | |
| 261161 | LAGUNA TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 261162 | LAGUNA UDEMBERGH, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 261163 | LAGUNA UDEMBURGH, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 261164 | LAGUNA UDEMBURGH, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 261165 | LAGUNA VAZQUEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 1782066 | Laguna-Garcia, Paulino | ADDRESS ON FILE | | | | | | | |
| 261166 | LAH LAW OFICCE CSP | P.O. BOX 361203 | | | | SAN JUAN | PR | 00936 | |
| 261167 | LAHAM BAUZO, ISIS | ADDRESS ON FILE | | | | | | | |
| 261168 | LAHAM BAUZO, SOL M | ADDRESS ON FILE | | | | | | | |
| 797826 | LAHAM BAUZO, SOL M | ADDRESS ON FILE | | | | | | | |
| 261169 | LAHENS CONDE, MARTA | ADDRESS ON FILE | | | | | | | |
| 261170 | LAHENS IZQUIERDO, ARLETTE | ADDRESS ON FILE | | | | | | | |
| 261172 | LAHEY CLINIC MEDICAL CENTER | 2250 FOURTH AVE STE 105 | | | | SAN DIEGO | CA | 92101 | |
| 261173 | LAHOZ ARROYO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 1581127 | LAHOZ ARROYO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 261174 | LAHOZ ARROYO, LUIS ELIONAE | ADDRESS ON FILE | | | | | | | |
| 261175 | LAHOZ VERGES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 261176 | LAI ARCE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 261177 | LAI CLAUDIO, JORGE I | ADDRESS ON FILE | | | | | | | |
| 797827 | LAI CLAUDIO, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 797828 | LAI CLAUDIO, ODANIS | ADDRESS ON FILE | | | | | | | |
| 797829 | LAI CLAUDIO, ODANIS | ADDRESS ON FILE | | | | | | | |
| 797830 | LAI RIVERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 261179 | LAI RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 261180 | LAI SO, TANIA | ADDRESS ON FILE | | | | | | | |
| 797831 | LAI ZAYAS, INGRID | ADDRESS ON FILE | | | | | | | |
| 261181 | LAI ZAYAS, INGRID Y | ADDRESS ON FILE | | | | | | | |
| 261182 | LAI ZAYAS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 797833 | LAI ZAYAS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 261183 | LAI ZAYAS, YANIRA E | ADDRESS ON FILE | | | | | | | |
| 1776228 | Lai Zayas, Yanira E | ADDRESS ON FILE | | | | | | | |
| 797832 | LAI ZAYAS, YANIRA E. | ADDRESS ON FILE | | | | | | | |
| 846235 | LAIANY APONTE PAGAN | PARC HILL BROTHERS | 653 CALLE 13 | | | SAN JUAN | PR | 00924-3933 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695546 | LAIDA F COTTO RIOS | PO BOX 997 | | | | CAYEY | PR | 00736 | |
| 261184 | LAILA JUMA JACOUB | ADDRESS ON FILE | | | | | | | |
| 695547 | LAILA RIVERA RIVERA | P O BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 261185 | LAILA VELEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 695548 | LAIN GOMEZ GARCIA | 266 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 261186 | LAINA AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 261187 | LAINO CEDENO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 695549 | LAIRA E TERRUEL ACOSTA | MANS DE CAROLINA CC 7 | CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 695550 | LAIRA J MERCADO MORALES | URB CAPARRA HEIGHTS | 550 CALLE ESTONIA | | | SAN JUAN | PR | 00921 | |
| 695551 | LAIRA S CALDERON JUARBE | 80 ALTOS CALLE CARIBE | | | | SAN JUAN | PR | 00907 | |
| 261188 | LAISIS MATOS/ JOSE A VIERA | ADDRESS ON FILE | | | | | | | |
| 261189 | LAIYA R. HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 261190 | Laiz Lopez, Zulma L | ADDRESS ON FILE | | | | | | | |
| 261191 | LAIZA C SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 261192 | LAIZA M CARRASQUILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 695552 | LAIZA M PARAVISINI DOMENECH | URB LEVITOWN | M 15 CALLE LUZ NORTE | | | TOA BAJA | PR | 00949 | |
| 261193 | LAIZA M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 846236 | LAIZA PARAVISINI DOMENCH | URB LEVITTOWN | M15 LUZ NORTE | | | TOA BAJA | PR | 00949 | |
| 695553 | LAIZA Y TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 261194 | LAIZLA RIOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 261195 | LAJARA ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1951978 | LAJARA ALVAREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 261196 | LAJARA ALVAREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 797834 | LAJARA ALVAREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 1450276 | Lajara Borelli, Luis G. | ADDRESS ON FILE | | | | | | | |
| 2022504 | Lajara Castillo, Ana J. | ADDRESS ON FILE | | | | | | | |
| 1817087 | Lajara Castillo, Ana Judith | ADDRESS ON FILE | | | | | | | |
| 261197 | LAJARA CUADRA, JEAN | ADDRESS ON FILE | | | | | | | |
| 261198 | LAJARA GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 261199 | LAJARA GONZALEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 261200 | LAJARA GONZALEZ, INES B. | ADDRESS ON FILE | | | | | | | |
| 261201 | LAJARA GONZALEZ, JENNILYS | ADDRESS ON FILE | | | | | | | |
| 261202 | LAJARA GONZALEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 797835 | LAJARA GONZALEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 261203 | LAJARA GUTIERREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 261204 | LAJARA MARTINEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 797836 | LAJARA MATTEI, ANETTE | ADDRESS ON FILE | | | | | | | |
| 261205 | LAJARA MATTEI, SINDY A | ADDRESS ON FILE | | | | | | | |
| 1501424 | Lajara Montero , Jose Jaime | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261206 | LAJARA MONTERO, AIXA | ADDRESS ON FILE | | | | | | | |
| 261207 | LAJARA MONTERO, SUSBEL | ADDRESS ON FILE | | | | | | | |
| 261208 | LAJARA MORALES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 261209 | LAJARA ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 797837 | LAJARA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 261210 | LAJARA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 261211 | LAJARA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 261212 | LAJARA PACHECO, NANCY | ADDRESS ON FILE | | | | | | | |
| 261213 | LAJARA PAGAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 261214 | LAJARA PAGAN, ELIADES | ADDRESS ON FILE | | | | | | | |
| 1677906 | Lajara Pagan, Jose R. | ADDRESS ON FILE | | | | | | | |
| 261215 | Lajara Pardo, Luis A | ADDRESS ON FILE | | | | | | | |
| 261216 | LAJARA RADINSON & ALICEA P S C | URB CAPARRA TERR | 1303 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-2109 | |
| 261217 | LAJARA RADINSON / ALICEA PSC | URB CAPARRA TERRACE | 1303 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 261218 | LAJARA RADINSON, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 797838 | LAJARA RAMOS, ABRAHAM E | ADDRESS ON FILE | | | | | | | |
| 261219 | LAJARA RAMOS, KENNER | ADDRESS ON FILE | | | | | | | |
| 797839 | LAJARA RAMOS, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 261220 | LAJARA RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 261221 | LAJARA RODRIGUEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 261222 | LAJARA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 261223 | LAJARA RUIZ, NANCY R | ADDRESS ON FILE | | | | | | | |
| 797840 | LAJARA SANABRIA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 261224 | Lajara Sanabria, John | ADDRESS ON FILE | | | | | | | |
| 2195735 | Lajara Sanabria, Jose | ADDRESS ON FILE | | | | | | | |
| 1768586 | Lajara Sanabria, Miriam | ADDRESS ON FILE | | | | | | | |
| 1803450 | Lajara Sanabria, Miriam | ADDRESS ON FILE | | | | | | | |
| 797841 | LAJARA SANABRIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1803450 | Lajara Sanabria, Miriam | ADDRESS ON FILE | | | | | | | |
| 261225 | LAJARA SANABRIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 261226 | LAJARA SANTANA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 261227 | LAJARA SANTONI, OBED | ADDRESS ON FILE | | | | | | | |
| 261228 | LAJARA SILVA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 261229 | LAJARA VAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 261230 | Lajara Vazquez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 261231 | LAJARA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 261232 | Lajara Velez, Wilfredo | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261233 | LAJARA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 261234 | LAJARA-RADINSON & ALICEA P.S.C. | 1303 AMERICO MIRANDA AVE. | | | | SAN JUAN | PR | 00921-2109 | |
| 261235 | LAJAS APARTMENTS LTD PARTNERSHIP | VILLA NEVAREZ PROF CENTER | 120 CALLE 2 STE 302 | | | SAN JUAN | PR | 00927 | |
| 695554 | LAJAS AUTO IMPORTS INC /ROBERTO GONZALEZ | 6 BELLA VISTA GARDENS | | | | MAYAGUEZ | PR | 00680 | |
| 261236 | LAJAS BASEBALL DEVELOPERS CLUBS INC | PO BOX 3022 | | | | LAJAS | PR | 00667 | |
| 261237 | LAJAS DEVELOPMENT CORP INC | 1 CALLE 65 INF NORTE STE 2 | | | | LAJAS | PR | 00667 | |
| 261238 | LAJAS RACING INC | 1 CALLE 65 INFANTERIA NORTE 2 | | | | LAJAS | PR | 00667 | |
| 261239 | LAJAS SERVICE CENTER | 21 CALLE 65 DE INFANTERIA | | | | LAJAS | PR | 00667 | |
| 2218695 | Lajas Solar Project, LLC | ZAC des champs de Lescaze | Attn: General Director | CS 90021 | | Roquefort | | 47310 | France |
| 2218709 | Lajas Solar Project, LLC | Attn: Roberto Martinez | Post Office Box 192355 | | | San Juan | PR | 00919-2355 | |
| 695555 | LAJENO PARTS | APARTADO 551 | | | | LAJAS | PR | 00667 | |
| 695556 | LAKE ENGINEERING | P O BOX 191684 | | | | SAN JUAN | PR | 00919-1684 | |
| 261240 | LAKE FOREST HOSPITAL | 660 N WESTMORELAND RD | | | | LAKE FOREST | IL | 60045 | |
| 261241 | LAKE SHORE COMMUNITY MENTAL HEALTH | 951 NIAGARA ST | | | | BUFFALO | NY | 14213 | |
| 261242 | LAKELAND REGIONAL MEDICAL CENTER | PO BOX 403747 | | | | ATLANTA | GA | 30384 | |
| 695557 | LAKES ENVIRONMENTAL SOFTWARE | 450 PHILLP STREET SUITE 2 WATERLOO | | | | ONTARIO | ON | N2L512 | Canada |
| 695558 | LAKESHORE LEARNING MATERIALS | 2695 E DOMINQUEZ ST | | | | CARSON | CA | 90895 | |
| 261243 | LAKESHORE MEDICAL CLINIC | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 261244 | LAKESHORE MEDICAL CLINIC SOUTH MILWAUKEE | 3611 S CHICAGO RD | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 261245 | LAKESIDE BEHAVIORAL HEALTHCARE INC | 1800 MERCY DR | STE 302 | | | ORLANDO | FL | 32808 | |
| 261246 | LAKESIDE MEDICAL CENTER | 39200 HOOKER HWY | | | | BELLE GLADE | FL | 33430 | |
| 261247 | LAKEVIEW CENTER INC | MEDICAL RECORDS | 1221 W LAKEVIEW AVE BLDG D | | | PENSACOLA | FL | 32501 | |
| 261248 | LAKEVIEW MEDICAL ASSOCIATES | 125 ROUTE 46 EAST | | | | BUDD LAKE | NJ | 07828 | |
| 261249 | LAKEWOOD MEDIA GROUP, LLC | 5353 KNOX AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 695559 | LAKEWOOD PUBLICATIONS | 50 SOUTH NINTH | | | | MINNEAPOLIS | MN | 55402 | |
| 695560 | LAKISHA M COLLAZO TORRES | RES PEDRO J ROSALY | BLOQUE 6 APTO 41 | | | SAN JUAN | PR | 00931 | |
| 261250 | LALAITE IRIZARRY, ZAHAMARIS | ADDRESS ON FILE | | | | | | | |
| 261251 | LALERS RAMOS, LORY | ADDRESS ON FILE | | | | | | | |
| 261252 | LALIN S INC | 1617 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 261253 | LALISSE GUILLEN MARTY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261254 | LALISSE GUILLEN MARTY | ADDRESS ON FILE | | | | | | | |
| 695561 | LALITZA LOPEZ BURGOS | URB VALLE ARRIBA HGTS | CO 9 CALLE 125 | | | CAROLINA | PR | 00984 | |
| 797842 | LALLAVE HIDALGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 261255 | LALLAVE HIDALGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 261256 | LALLAVE VELAZQUEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 261257 | LALLY LCSW, DINA | ADDRESS ON FILE | | | | | | | |
| 695562 | Lalo Cash & Carry | 65A Cara 862 B | Pajino Hatotejo | | | Bayanui | PR | 00979 | |
| 695562 | Lalo Cash & Carry | Puerta De Tierra | 315 San Agustin | | | San Juan | PR | 00901 | |
| 2202549 | LALOMA SANCHEZ , RICARDO | ADDRESS ON FILE | | | | | | | |
| 261259 | LALOMA SANCHEZ, SALVIE | ADDRESS ON FILE | | | | | | | |
| 261260 | LALOMA SANCHEZ, SALVIE | ADDRESS ON FILE | | | | | | | |
| 261261 | LALONDE, KATHIE | ADDRESS ON FILE | | | | | | | |
| 695563 | LALOS AUTO AIR / ELADIO GARCIA ORTIZ | PO BOX 877 | | | | MAUNABO | PR | 00707 | |
| 261262 | LALO'S CASH & CARRY | 315 SAN AGUSTIN PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| 261263 | LALO'S CASH & CARRY | SAN AGUSTIN 315 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901-0000 | |
| 695564 | LALO'S CASH AND CARRY | PUERTA DE TIERRA | 315 SAN AGUSTIN | | | SAN JUAN | PR | 00914-6676 | |
| 261264 | LALUZ MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 261265 | LALUZ ROBLES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 1907301 | LaLuz Soto, Awilda | ADDRESS ON FILE | | | | | | | |
| 261266 | LALUZ VILLALOBOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 695565 | LALY M RODRIGUEZ RODRIGUEZ | HC 01 BOX 5664 | | | | OROCOVIS | PR | 00720 | |
| 261267 | LAM GONZALEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 261268 | LAMA BONILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 797843 | LAMA CANINO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 261269 | Lama Canino, Pedro M | ADDRESS ON FILE | | | | | | | |
| 2037971 | Lama Canino, Pedro Miguel | ADDRESS ON FILE | | | | | | | |
| 2064630 | Lama Rivera, Luis C | ADDRESS ON FILE | | | | | | | |
| 261271 | LAMA RODRIGUEZ, ELIAS G | ADDRESS ON FILE | | | | | | | |
| 797844 | LAMA RODRIGUEZ, ELIAS G | ADDRESS ON FILE | | | | | | | |
| 1956947 | Lama, Elias | ADDRESS ON FILE | | | | | | | |
| 261272 | LAMA, LUIS CARLOS | ADDRESS ON FILE | | | | | | | |
| 2092852 | LAMACHO VALLE, MELVIN F. | ADDRESS ON FILE | | | | | | | |
| 261273 | LAMADRID AYMAT, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| 261274 | LAMADRID AYMAT, MARIA E | ADDRESS ON FILE | | | | | | | |
| 261275 | LAMADRID PAGAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 261276 | LAMADRID PEQUENO, ESTEBAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261277 | LAMADRID VARGAS, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 261278 | LAMADRIZ MELENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 856333 | LAMAR | Calle Progreso | | | | San Juan | PR | 00909 | |
| 1424843 | LAMAR | CALLE PROGRESO | | | | SAN JUAN | PR | 00909 | |
| 856332 | LAMAR | REXCO Industrial Park Calle #1 | Anexo #1 | Suite 013 | | Guaynabo | PR | 00968 | |
| 261279 | LAMAR ADVERTISING | CORONA COMERCIAL PARK | 54 CALLE PROGRESO PISO 3 | | | SAN JUAN | PR | 00909-2522 | |
| 261280 | LAMAR ADVERTISING | P O BOX 9021 | | | | SAN JUAN | PR | 00908 | |
| 261281 | LAMAR ADVERTISING OF PUERTO RICO INC | PO BOX 9021 | | | | SAN JUAN | PR | 00908-9021 | |
| 261282 | LAMAR GARCIA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 261283 | LAMAR MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 261284 | LAMAR OLIVERAS, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 261285 | LAMARCHE CABRERA, CINDY | ADDRESS ON FILE | | | | | | | |
| 261286 | LAMARIS PORRAS CARDONA | ADDRESS ON FILE | | | | | | | |
| 261287 | LAMARQUE VIDAL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 261288 | LAMAS CANINO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 1763713 | Lamb Lebron, Carmen L | ADDRESS ON FILE | | | | | | | |
| 1588522 | Lamb Lebron, Carmen L | ADDRESS ON FILE | | | | | | | |
| 1673422 | LAMB LEBRON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 261289 | LAMB LEBRON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 1624951 | Lamb Lebron, Lucia | ADDRESS ON FILE | | | | | | | |
| 1786847 | Lamb Lebron, Lucia | ADDRESS ON FILE | | | | | | | |
| 2041673 | Lamb Lebron, Victor L | ADDRESS ON FILE | | | | | | | |
| 261290 | LAMB LOPEZ, XAMAYRA | ADDRESS ON FILE | | | | | | | |
| 261291 | LAMB MERCADO, KIOMY | ADDRESS ON FILE | | | | | | | |
| 2166282 | Lamb Montanez, Vanessa | ADDRESS ON FILE | | | | | | | |
| 261293 | LAMB MONTANEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 261294 | LAMB POMALES, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 261295 | LAMB ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 695566 | LAMB STYLE CABINETS INC | VILLA CAROLINA | 67 57 CALLE 55 | | | CAROLINA | PR | 00985 | |
| 1615556 | LAMB, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 261296 | LAMBA BAHL, ASHISH | ADDRESS ON FILE | | | | | | | |
| 695567 | LAMBCAR INC | URB VALLE REAL | 1676 CALLE MARQUESA | | | PONCE | PR | 00716-0504 | |
| 695568 | LAMBDA LASERS | PO BOX 29111 | | | | SAN JUAN | PR | 00929 | |
| 261297 | LAMBERS CPA REVIEW | MONTEHIEDRA OFFICE CENTER 9410 AVE. LOS | SUITE 202 | | | SAN JUAN | PR | 00926 | |
| 2157154 | Lambert Marcacai, Oscar | ADDRESS ON FILE | | | | | | | |
| 261298 | LAMBERT ROSADO JEANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261299 | LAMBERT ROSADO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 797845 | LAMBERTY ACEVEDO, LENNIS | ADDRESS ON FILE | | | | | | | |
| 797846 | LAMBERTY AGOSTO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 261300 | LAMBERTY ALDEA, JEAN | ADDRESS ON FILE | | | | | | | |
| 261301 | Lamberty Aldea, Jean Carlos | ADDRESS ON FILE | | | | | | | |
| 261302 | LAMBERTY ALDEA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 261303 | Lamberty Aldea, Ruben E. | ADDRESS ON FILE | | | | | | | |
| 261304 | LAMBERTY ANDREW, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 797849 | LAMBERTY CORTES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 261305 | LAMBERTY CORTES, JOSUE Y | ADDRESS ON FILE | | | | | | | |
| 261306 | LAMBERTY CRUZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 797850 | LAMBERTY CRUZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 261307 | LAMBERTY CRUZ, FRANK A. | ADDRESS ON FILE | | | | | | | |
| 797851 | LAMBERTY CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 261308 | LAMBERTY ESTEVEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 261309 | Lamberty Guash, Lilian E. | ADDRESS ON FILE | | | | | | | |
| 261310 | LAMBERTY HENRIQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 261311 | LAMBERTY IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 261312 | LAMBERTY IRIZARRY, RUBEN | ADDRESS ON FILE | | | | | | | |
| 797852 | LAMBERTY IRIZARRY, RUBEN | ADDRESS ON FILE | | | | | | | |
| 261313 | LAMBERTY ITHIER, BRENDA | ADDRESS ON FILE | | | | | | | |
| 620049 | Lamberty Ithier, Brenda Janice | ADDRESS ON FILE | | | | | | | |
| 620049 | Lamberty Ithier, Brenda Janice | ADDRESS ON FILE | | | | | | | |
| 261314 | LAMBERTY MANGUAL, JUAN | ADDRESS ON FILE | | | | | | | |
| 261315 | LAMBERTY MANGUAL, TOMAS | ADDRESS ON FILE | | | | | | | |
| 261316 | LAMBERTY MARCUCCI, ADALINA | ADDRESS ON FILE | | | | | | | |
| 2011314 | Lamberty Marcucci, Adalina | ADDRESS ON FILE | | | | | | | |
| 797853 | LAMBERTY MARCUCCI, AIDA | ADDRESS ON FILE | | | | | | | |
| 261318 | LAMBERTY MARCUCCI, ANDRES | ADDRESS ON FILE | | | | | | | |
| 261319 | LAMBERTY MARCUCCI, OSCAR | ADDRESS ON FILE | | | | | | | |
| 261320 | LAMBERTY MEDINA, CRISTIAN O. | ADDRESS ON FILE | | | | | | | |
| 797854 | LAMBERTY NIEVES, LINEL | ADDRESS ON FILE | | | | | | | |
| 261321 | LAMBERTY ORTIZ, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| 261322 | LAMBERTY ORTIZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 261323 | LAMBERTY PEREZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 261324 | LAMBERTY POLANCO, WANDA L | ADDRESS ON FILE | | | | | | | |
| 1772623 | Lamberty Polanco, Wanda L. | ADDRESS ON FILE | | | | | | | |
| 261325 | LAMBERTY RAMIREZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 261326 | LAMBERTY RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261328 | LAMBERTY RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 261327 | LAMBERTY RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 261329 | LAMBERTY ROSADO, EDNA | ADDRESS ON FILE | | | | | | | |
| 261330 | LAMBERTY ROSADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 261331 | LAMBERTY SANCHEZ,EFRAIN | ADDRESS ON FILE | | | | | | | |
| 797855 | LAMBERTY SANTALIZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 261332 | LAMBERTY SANTIAGO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 261333 | LAMBERTY TORRES, GASPAR | ADDRESS ON FILE | | | | | | | |
| 261334 | LAMBERTY VALENTIN, ANDY E | ADDRESS ON FILE | | | | | | | |
| 261335 | Lamberty Valentin, Nilka | ADDRESS ON FILE | | | | | | | |
| 1601109 | Lamberty, Adalina | ADDRESS ON FILE | | | | | | | |
| 695569 | LAMBERTY'S ELECTRIC | PO BOX 7826 | | | | PONCE | PR | 00732 | |
| 261336 | LAMBOGLIA FERNANDEZ, CHERYL | ADDRESS ON FILE | | | | | | | |
| 261337 | Lamboy Acevedo, Norberto | ADDRESS ON FILE | | | | | | | |
| 261338 | LAMBOY ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 261339 | LAMBOY ANDUJAR, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 261340 | LAMBOY ARCE, JUAN | ADDRESS ON FILE | | | | | | | |
| 261341 | LAMBOY AROCHO, FABIAN | ADDRESS ON FILE | | | | | | | |
| 261342 | LAMBOY ARRAMBIDE, MARIA E | ADDRESS ON FILE | | | | | | | |
| 261343 | LAMBOY AYALA, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| 261344 | LAMBOY BABILONIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 261345 | LAMBOY BAEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 261346 | LAMBOY BENGOCHEA, RAUL L | ADDRESS ON FILE | | | | | | | |
| 261347 | LAMBOY BRUNO INC | 9 CALLE SAN JUAN | | | | MAYAGUEZ | PR | 00680 | |
| 261348 | LAMBOY CARABALLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 261349 | LAMBOY CARABALLO, ILIA | ADDRESS ON FILE | | | | | | | |
| 1771836 | Lamboy Caraballo, Ilia Lis | ADDRESS ON FILE | | | | | | | |
| 261350 | LAMBOY CARABALLO, KARLA ISABEL | ADDRESS ON FILE | | | | | | | |
| 261351 | LAMBOY CARABALLO, ROCIO DE | ADDRESS ON FILE | | | | | | | |
| 261352 | LAMBOY CARABALLO, ROCIO DE LIS | ADDRESS ON FILE | | | | | | | |
| 261353 | LAMBOY CARDONA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 261354 | LAMBOY CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 261355 | LAMBOY CEDENO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 261356 | LAMBOY CEDENO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 261357 | LAMBOY COLLAZO, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 261358 | LAMBOY CRUZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 1639591 | Lamboy Cruzado, Sonia del C | ADDRESS ON FILE | | | | | | | |
| 261359 | LAMBOY DELGADO, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261360 | LAMBOY DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 2093212 | Lamboy Feliciano, Edris H. | ADDRESS ON FILE | | | | | | | |
| 261361 | LAMBOY FELICIANO, ERMERLINDO | ADDRESS ON FILE | | | | | | | |
| 261362 | LAMBOY FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 261363 | LAMBOY FLORES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 261364 | LAMBOY FLORES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1985887 | Lamboy Frizarry, Eufemia | P.O. Box 1024 | | | | Castaner | PR | 00631 | |
| 261365 | LAMBOY GONZALEZ, ILMARI | ADDRESS ON FILE | | | | | | | |
| 1761138 | Lamboy Gonzalez, Jose Oscar | ADDRESS ON FILE | | | | | | | |
| 261366 | LAMBOY HERNANDEZ, ILEAN VERONICA | ADDRESS ON FILE | | | | | | | |
| 261367 | LAMBOY HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 261368 | LAMBOY IRIZARRY, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 261369 | LAMBOY IRIZARRY, JOSEFINA | 814 CALLE PALES MATOS | GUANAJIBO HOMES | | | MAYAGUEZ | PR | 00682 | |
| 1939595 | Lamboy Irizarry, Josefina | 814 Pales Matos Urb. Guanajibo Homes | | | | Mayaguez | PR | 00682 | |
| 688186 | LAMBOY IRIZARRY, JOSEFINA | GUANAJIBO HOMES | 814 G PALES MATOS | | | MAYAGUEZ | PR | 00682 | |
| 261371 | LAMBOY JORGE, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 261372 | LAMBOY JORGE, MARLYN | ADDRESS ON FILE | | | | | | | |
| 261373 | LAMBOY LACACI, ANA M | ADDRESS ON FILE | | | | | | | |
| 2142189 | Lamboy Lamboy, Jaime Luis | ADDRESS ON FILE | | | | | | | |
| 1629490 | Lamboy Lamboy, Jose W | ADDRESS ON FILE | | | | | | | |
| 261374 | Lamboy Lamboy, Jose W | ADDRESS ON FILE | | | | | | | |
| 261375 | LAMBOY LAMBOY, NOELIA | ADDRESS ON FILE | | | | | | | |
| 261376 | LAMBOY LOPEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 797858 | LAMBOY LOPEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 1665532 | Lamboy Lopez, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 261377 | LAMBOY LOPEZ, LIZ MONICA | ADDRESS ON FILE | | | | | | | |
| 797859 | LAMBOY LOPEZ, NORALYZ | ADDRESS ON FILE | | | | | | | |
| 2084955 | Lamboy Lopez, Noralyz | ADDRESS ON FILE | | | | | | | |
| 261378 | LAMBOY LOPEZ, NORALYZ | ADDRESS ON FILE | | | | | | | |
| 261379 | LAMBOY LOPEZ, TANIA C | ADDRESS ON FILE | | | | | | | |
| 2008945 | LAMBOY MARTES, ELENA | ADDRESS ON FILE | | | | | | | |
| 261380 | LAMBOY MARTES, ELENA | ADDRESS ON FILE | | | | | | | |
| 261381 | LAMBOY MARTINEZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 2074565 | Lamboy Martinez, Cruz M. | ADDRESS ON FILE | | | | | | | |
| 261382 | LAMBOY MARTINEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 261383 | LAMBOY MARTINEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 1852177 | Lamboy Martinez, Teresa | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261384 | LAMBOY MEDINA, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| 261385 | LAMBOY MEDINA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 2002798 | Lamboy Mercado, Angel S. | ADDRESS ON FILE | | | | | | | |
| 1933220 | LAMBOY MERCADO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 261387 | LAMBOY MERCADO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 261388 | LAMBOY MERCADO, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 1833583 | Lamboy Mercado, Zulma Iris | ADDRESS ON FILE | | | | | | | |
| 261389 | LAMBOY MONTANEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 1839657 | Lamboy Montanez, Jose D. | ADDRESS ON FILE | | | | | | | |
| 797861 | LAMBOY MONTANEZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 797862 | LAMBOY NEGRON, LUZ E | ADDRESS ON FILE | | | | | | | |
| 13631 | LAMBOY NUNEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 261390 | LAMBOY NUNEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 261391 | LAMBOY NUNEZ, MIGDALIA M | ADDRESS ON FILE | | | | | | | |
| 261392 | LAMBOY ORTEGA, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 261393 | Lamboy Ortiz, Pedro J | ADDRESS ON FILE | | | | | | | |
| 1862686 | Lamboy Ortiz, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| 261394 | LAMBOY PACHECO, WANDA | ADDRESS ON FILE | | | | | | | |
| 261395 | LAMBOY PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 261396 | LAMBOY PEREZ, JALISSA | ADDRESS ON FILE | | | | | | | |
| 261397 | LAMBOY PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2222545 | Lamboy Ramirez, Norberto | ADDRESS ON FILE | | | | | | | |
| 2218755 | Lamboy Ramirez, Norberto | ADDRESS ON FILE | | | | | | | |
| 261398 | Lamboy Ramos, Jose | ADDRESS ON FILE | | | | | | | |
| 261399 | Lamboy Rivera, Alfredo E | ADDRESS ON FILE | | | | | | | |
| 797863 | LAMBOY RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 261400 | LAMBOY RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 261401 | Lamboy Rivera, Carlos M | ADDRESS ON FILE | | | | | | | |
| 797864 | LAMBOY RIVERA, DIANETT P | ADDRESS ON FILE | | | | | | | |
| 261402 | Lamboy Rivera, Edgar J | ADDRESS ON FILE | | | | | | | |
| 261403 | LAMBOY RIVERA, MARIA R | ADDRESS ON FILE | | | | | | | |
| 797865 | LAMBOY RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2031491 | Lamboy Rivera, Mayra | ADDRESS ON FILE | | | | | | | |
| 261404 | LAMBOY RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 1973299 | Lamboy Rivera, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 261405 | LAMBOY RIVERA, MYRNALEE | ADDRESS ON FILE | | | | | | | |
| 261406 | LAMBOY RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 261407 | LAMBOY RIVERA, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 261408 | LAMBOY RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261409 | LAMBOY RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 261410 | LAMBOY ROMAN, GLORINES | ADDRESS ON FILE | | | | | | | |
| 261411 | LAMBOY RUIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 261412 | LAMBOY SANCHEZ, ALICIA E. | ADDRESS ON FILE | | | | | | | |
| 261413 | LAMBOY SANCHEZ, ANAIDA I | ADDRESS ON FILE | | | | | | | |
| 261414 | LAMBOY SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 261415 | LAMBOY SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 261417 | LAMBOY SANTIAGO, HARRY | ADDRESS ON FILE | | | | | | | |
| 261418 | LAMBOY SANTIAGO, IVIS Y | ADDRESS ON FILE | | | | | | | |
| 261419 | LAMBOY SANTIAGO, IVYS | ADDRESS ON FILE | | | | | | | |
| 261420 | LAMBOY SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 261422 | LAMBOY SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 261423 | LAMBOY SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 261424 | LAMBOY SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 261425 | LAMBOY SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 261426 | LAMBOY SANTIAGO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 261427 | LAMBOY SOTO, AMARILYN | ADDRESS ON FILE | | | | | | | |
| 261428 | LAMBOY SOTOMAYOR, BRENDA | ADDRESS ON FILE | | | | | | | |
| 261429 | LAMBOY TOLEDO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 261430 | LAMBOY TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 261431 | Lamboy Torres, Hernan | ADDRESS ON FILE | | | | | | | |
| 261432 | LAMBOY TORRES, JECKSAN | ADDRESS ON FILE | | | | | | | |
| 261433 | LAMBOY TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 261434 | LAMBOY TORRES, JORGE N | ADDRESS ON FILE | | | | | | | |
| 261435 | LAMBOY TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 261436 | LAMBOY TORRES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 1743779 | Lamboy Torres, Milard | ADDRESS ON FILE | | | | | | | |
| 1784326 | Lamboy Torres, Myriam | ADDRESS ON FILE | | | | | | | |
| 261437 | LAMBOY VALENTIN, GATHIEL | ADDRESS ON FILE | | | | | | | |
| 261439 | LAMBOY VAZQUEZ, ELEAZAR D. | ADDRESS ON FILE | | | | | | | |
| 261440 | LAMBOY VAZQUEZ, JOSE B | ADDRESS ON FILE | | | | | | | |
| 261441 | LAMBOY VICENTE, EMMANUEL J | ADDRESS ON FILE | | | | | | | |
| 261442 | LAMBOY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 261443 | LAMBOY,VERONICA | ADDRESS ON FILE | | | | | | | |
| 261444 | LAMBOY,WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1891022 | Lambrana Montanez, Ana L. | ADDRESS ON FILE | | | | | | | |
| 261445 | LAMBRETCH GANDERT, PETER | ADDRESS ON FILE | | | | | | | |
| 261446 | LAMBRIX RODRIGUEZ, BETTY J | ADDRESS ON FILE | | | | | | | |
| 2108040 | Lambrix Rodriguez, Betty J. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695570 | LAMDA OPERATIONS CORPORATION | 1305 CAMPUS PARKWAY | | | | NEPTUNE | NJ | 07753 | |
| 695571 | LAMECO | P O BOX 70344 | | | | SAN JUAN | PR | 00936 0344 | |
| 261447 | LAMEIRO AGUAYO MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| 261448 | LAMEIRO BONILLA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 261449 | LAMELA CASAL, NATALIA | ADDRESS ON FILE | | | | | | | |
| 261450 | Lamela Soto, Walter R | ADDRESS ON FILE | | | | | | | |
| 261451 | LAMELA VAZQUEZ, JOHANNE | ADDRESS ON FILE | | | | | | | |
| 261452 | LAMENZA REOYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 695572 | LAMINADOS DE TODAS CLASES | CARR 172 SALIDA HACIA CIDRA | H41 AVE PINO # C VILLA TURABO | | | CAGUAS | PR | 00725 | |
| 695573 | LAMINE CATERING | BOX 1088 | | | | TOA ALTA | PR | 00646 | |
| 695574 | LAMINE CATERING | PO BOX 1088 | | | | TOA ALTA | PR | 00954 | |
| 261453 | LAMINOFOTOS INC | CAPARRA TERRACE | 1227 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 846237 | LAMINOFOTOS INC | URB CAPARRA TERRACE | 1227 AVE JESUS T PIÑERO | | | SAN JUAN | PR | 00920-5502 | |
| 695575 | LAMKA CONSTRUCTION S E | P.O. BOX 1417 | | | | GUAYNABO | PR | 00970 | |
| 2221231 | Lamm, Leonard | ADDRESS ON FILE | | | | | | | |
| 1573378 | LAMM, LEONARD | ADDRESS ON FILE | | | | | | | |
| 261454 | LAMMARI LBIHI, ALI | ADDRESS ON FILE | | | | | | | |
| 261455 | LAMOLI SEGARRA, DESSINER | ADDRESS ON FILE | | | | | | | |
| 261456 | LAMOLLI OSUNA, HERSON | ADDRESS ON FILE | | | | | | | |
| 261457 | LAMOLLI SEGARRA, HERSON | ADDRESS ON FILE | | | | | | | |
| 1845931 | Lamonica Schlapp, Rita T | ADDRESS ON FILE | | | | | | | |
| 1845931 | Lamonica Schlapp, Rita T | ADDRESS ON FILE | | | | | | | |
| 261438 | LAMORE, ERIC | ADDRESS ON FILE | | | | | | | |
| 261458 | LAMOSO DE JESUS, ROSA F | ADDRESS ON FILE | | | | | | | |
| 261460 | LAMOSO NAVARRO, DORIS | ADDRESS ON FILE | | | | | | | |
| 261459 | LAMOSO NAVARRO, DORIS | ADDRESS ON FILE | | | | | | | |
| 261461 | LAMOSO NAVARRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2020417 | Lamount, Beatriz | ADDRESS ON FILE | | | | | | | |
| 797868 | LAMOUR RIVERA, ANNE | ADDRESS ON FILE | | | | | | | |
| 261463 | LAMOURT ARCE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 261464 | LAMOURT BAEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1754608 | LAMOURT BAEZ, ORLANDO V. | ADDRESS ON FILE | | | | | | | |
| 1758354 | Lamourt Baez, Orlando V. | ADDRESS ON FILE | | | | | | | |
| 261465 | LAMOURT BUJOSA, LAIZA | ADDRESS ON FILE | | | | | | | |
| 261466 | LAMOURT CABAN, DAMILLE E. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797869 | LAMOURT CABAN, FRANCES | ADDRESS ON FILE | | | | | | | |
| 261467 | LAMOURT CABAN, FRANCES A | ADDRESS ON FILE | | | | | | | |
| 2048985 | Lamourt Cardona, Gladys | ADDRESS ON FILE | | | | | | | |
| 1695448 | Lamourt Cardona, Gladys | ADDRESS ON FILE | | | | | | | |
| 261468 | LAMOURT CARDONA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 261469 | LAMOURT CARMONA, NORMA | ADDRESS ON FILE | | | | | | | |
| 261470 | LAMOURT CRUZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 261471 | LAMOURT GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 261472 | LAMOURT HERNANDEZ, NAIRYN | ADDRESS ON FILE | | | | | | | |
| 797870 | LAMOURT MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 261473 | Lamourt Martir, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 261474 | LAMOURT MARTIR, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 261475 | LAMOURT PUJOLS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 261476 | LAMOURT RAMIREZ, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 261477 | LAMOURT RAMIREZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 261478 | LAMOURT RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 261479 | Lamourt Rodriguez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 261480 | LAMOURT RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 261481 | LAMOURT RODRIGUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 797871 | LAMOURT RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 797872 | LAMOURT ROMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 261483 | LAMOURT ROMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 797873 | LAMOURT ROMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 261484 | LAMOURT SIERRA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 261485 | LAMOURT SIERRA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 261486 | LAMOURT SOTO, IRIS J | ADDRESS ON FILE | | | | | | | |
| 797874 | LAMOURT SOTO, IRIS J | ADDRESS ON FILE | | | | | | | |
| 695576 | LAMOURT TOSADO BENJAMIN | BO. DOMINGUITO SEC. CUCHI I | HC 3 BOX 20421 SECT CUCHIL | | | ARECIBO | PR | 00612 | |
| 261487 | LAMOURT TOSADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 261488 | LAMOURT TOSADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 261489 | LAMOURT VELEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 193139 | Lamourt Velez, Glenda I | ADDRESS ON FILE | | | | | | | |
| 797875 | LAMOURT, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 797876 | LAMOURT, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 1319347 | LAMOURT, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 1976401 | LAMOURT, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 1472758 | Lamourt, Madeline Martinez | ADDRESS ON FILE | | | | | | | |
| 261490 | LAMOURT, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 261491 | LAMOUTH SANCHEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 261492 | LAMOUTT MEDINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 261493 | LAMOUTT ORTIZ, JOHNPIERRE | ADDRESS ON FILE | | | | | | | |
| 261494 | LAMOUTTE NEGRONI, ANDRE | ADDRESS ON FILE | | | | | | | |
| 261495 | LAMP RECYCLING CO | COND OLIMPO PLAZA | 1002 AVE MUNOZ RIVERA SUITE 403 | | | SAN JUAN | PR | 00927 | |
| 261496 | LAMP RECYCLING CO. | COND. OLIMPO PLAZA SUITE 403, AVE. MUNOZ RIVERA 1002 | | | | SAN JUAN | PR | 00927 | |
| 846238 | LAMP RECYCLING CO. INC. | COND OLIMPO PLAZA SUITE 403 | 1002 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00927-5001 | |
| 261497 | LAMP RECYCLING COMPANY | 1002 AVE MUNOZ RIVERA COND OLIMPO PLAZA | SUITE 403 | | | SAN JUAN | PR | 00927-5001 | |
| 261498 | LAMP RECYCLING COMPANY | COND. OLIMPO PLAZA SUITE 403 AVE. MUNOZ RIVERA 1002 | | | | SAN JUAN | PR | 00927-0000 | |
| 695577 | LAMP TECHNOLOGY ING | PO BOX 19475 | | | | SAN JUAN | PR | 00910 | |
| 261499 | LAMPARAS NEW YORKER INC | PO BOX 3385 | | | | MAYAGUEZ | PR | 00681-3385 | |
| 695578 | LAMPARAS VITRALES Y BRONCE INC | 1383 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00936 | |
| 261500 | LAMPON CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 261501 | LAMPON ESPINELL, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 261502 | LAMPON FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 261503 | Lampon Fernandez, Ramon L | ADDRESS ON FILE | | | | | | | |
| 261504 | LAMPON FUENTES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 797877 | LAMPON FUENTES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 261505 | Lampon Quintana, Jorge F | ADDRESS ON FILE | | | | | | | |
| 261506 | LAMPON ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 261507 | Lampon Rosario, Juan C | ADDRESS ON FILE | | | | | | | |
| 261508 | LAMPON TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 261509 | LAMPON TORRES, KHRIS | ADDRESS ON FILE | | | | | | | |
| 261510 | LAMSIU MEDICAL SERVICES PSC | VILLA FRANCA 2 | 35 CALLE ALFARO | | | HUMACAO | PR | 00791 | |
| 261511 | LAN CONSTRUCTION | HC-02 BOX 7728 | | | | CIALES | PR | 00638 | |
| 797878 | LANA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 261512 | LANAUSSE MONTANEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 261513 | LANAUSSE MONTANEZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| 261514 | LANAUSSE MONTANEZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| 261515 | LANAUSSE SOTO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 1982471 | Lanausse Torres , Ramonita | ADDRESS ON FILE | | | | | | | |
| 261516 | LANAUSSE TORRES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 2025749 | LANAUSSE, JANETTE M. DE JESUS | ADDRESS ON FILE | | | | | | | |
| 261517 | LANAUZE MONTALVO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261518 | LANAUZE MONTALVO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 261519 | LANAUZE REY, RICARDO C | ADDRESS ON FILE | | | | | | | |
| 261520 | LANCARA CASTRO, WANDA | ADDRESS ON FILE | | | | | | | |
| 261521 | LANCARA ESPINAL, YAITZA | ADDRESS ON FILE | | | | | | | |
| 261522 | LANCARA MALDONADO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 261523 | Lancara Rodriguez, Raul E | ADDRESS ON FILE | | | | | | | |
| 1802130 | Lancara Rodriguez, Raul E. | ADDRESS ON FILE | | | | | | | |
| 261524 | LANCARA RODRIGUEZ, RAUL J | ADDRESS ON FILE | | | | | | | |
| 261525 | LANCARA RODRIGUEZ, RAUL JAVIER | ADDRESS ON FILE | | | | | | | |
| 261526 | LANCASTER GENERAL HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 261527 | LANCASTER ORTHOPEDIC GROUP INC | 231 GRANITE RUN DR STE 100 | | | | LANCASTER | PA | 17601-6816 | |
| 261528 | LANCASTER REGIONAL MEDICAL CENTER | 250 COLLEGE AVE | | | | LANCASTER | CA | 17603 | |
| 261529 | LANCE CANALES, MARIA J | ADDRESS ON FILE | | | | | | | |
| 261530 | LANCELOT, INC. | PO BOX 367435 | | | | SAN JUAN | PR | 00936-7435 | |
| 695579 | LANCER FURNITURE CO | 210 AVE CHARDON | | | | SAN JUAN | PR | 00918-1492 | |
| 261531 | Lancer Insurance Company | 370 West Park Avenue | P.O. Box 9004 | | | Long Beach | NY | 11561 | |
| 261532 | LANCER INSURANCE COMPANY | 370 WEST PARK AVENUE | | | | LONG BEACH | NY | 11561 | |
| 261533 | Lancer Insurance Company | Attn: David P. Delaney Jr., President | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261534 | Lancer Insurance Company | Attn: GAIL REILLY, Vice President | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261535 | Lancer Insurance Company | Attn: John Petrilli, Circulation of Risk | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261536 | Lancer Insurance Company | Attn: John Petrilli, Consumer Complaint Contact | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261537 | Lancer Insurance Company | Attn: John Petrilli, Premiun Tax Contact | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261538 | Lancer Insurance Company | Attn: John Petrilli, Regulatory Compliance Government | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261539 | Lancer Insurance Company | c/o Formal Insurance Agency, Inc., Agent for Service of Process | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261540 | LANCLOS MERCADO, MARINA | ADDRESS ON FILE | | | | | | | |
| 261541 | LANCO GLOBAL SYSTEMS CARIBBEAN, INC | PO BOX 191771 | | | | SAN JUAN | PR | 00919 | |
| 261542 | LANCO GLOBAL SYSTEMS CARIBBEAN, INC | PO BOX 9020298 | | | | SAN JUAN | PR | 00902-0298 | |
| 261543 | LANCO MANUFACTURING | 5 URB APONTE | | | | SAN LORENZO | PR | 00754-0000 | |
| 261544 | LANCO MANUFACTURING | URB APONTE #5 | | | | SAN LORENZO | PR | 00754 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695580 | LANCO MANUFACTURING CORP | 5 URB APONTE | | | | SAN LORENZO | PR | 00754 | |
| 695581 | LANCO MANUFACTURING CORP | PO BOX 1996 | | | | SAN JUAN | PR | 00919 | |
| 261545 | LANCO MANUFACTURING CORP. | LCDO. JOHNNY CORREA NOA | PO BOX 270064 | | | SAN JUAN | PR | 00927 | |
| 1420155 | LANCO MANUFACTURING CORPORATION | JOHNNY CORREA NOA | PO BOX 270064 | | | SAN JUAN | PR | 00927 | |
| 2192938 | Lanco Manufacturing, Corp. | Bufete Colón Santana & Román | 315 Coll & Toste | | | Hato Rey | PR | 00918 | |
| 846239 | LANCO MFG CORP. | 5 URB APONTE | | | | SAN LORENZO | PR | 00754-3003 | |
| 261546 | LAND CARE INC | URB CAGUAS NORTE | AC13 CALLE HAWAII | | | CAGUAS | PR | 00725-2215 | |
| 261547 | LAND COLORS INC | PO BOX 99 | | | | BAYAMON | PR | 00960 | |
| 261548 | LAND DEVELOPMENT S E | DORAL BUILDING | 650 AVE MUNOZ RIVERA 7TH FLOOR | | | SAN JUAN | PR | 00918-4149 | |
| 261549 | LAND DEVELOPMENT S E | PO BOX 363908 | | | | SAN JUAN | PR | 00936 | |
| 846240 | LAND FILL TECHNOLOGY | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 695582 | LAND INFO INTERNATIONAL LTD | SOUTH XANADU WAY | SUITE 2280 | | | AURORA | CO | 80014 | |
| 695583 | LAND LEASE & DEVELOPMEMT CORP | PO BOX 3865 | | | | GUAYNABO | PR | 00970 | |
| 695584 | LAND PRODUCTS & SERV / FRANCISCO VAZQUEZ | PMB 910 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 695585 | LANDA DISTRIBUTORS | PO BOX 30311 65TH INF | | | | SAN JUAN | PR | 00929 | |
| 695586 | LANDA UMPIERRE & CO | PO BOX 363642 | | | | SAN JUAN | PR | 00936-3642 | |
| 695587 | LANDA UMPIERRE PSC | P O BOX 363642 | | | | SAN JUAN | PR | 00936-3642 | |
| 261551 | Landaeta Monroig, Antonio J | ADDRESS ON FILE | | | | | | | |
| 797879 | LANDAETA MONROIG, JOSE | ADDRESS ON FILE | | | | | | | |
| 261552 | LANDAETA MONROIG, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1603970 | Landaeta Monroig, Jose A | ADDRESS ON FILE | | | | | | | |
| 261553 | LANDAN ARISTUD, NELSON | ADDRESS ON FILE | | | | | | | |
| 1420156 | LANDAN ARROYO, JIMMY ORLANDO Y OTROS | ADDRESS ON FILE | | | | | | | |
| 261554 | LANDAN FEBRES, ALEJA | ADDRESS ON FILE | | | | | | | |
| 261555 | LANDAN RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 261556 | LANDAU MD , LEON C | ADDRESS ON FILE | | | | | | | |
| 695588 | LANDAUER | 2 SCIENCE ROAD | | | | GLENWOOD | IL | 60425-1586 | |
| 695589 | LANDAUER INC | 2 SCIENCE ROAD | | | | GLENWOOD | IL | 60425-1586 | |
| 831458 | Landauer, Inc. | P.O. Box 809051 | | | | Chicago | IL | 60680 | |
| 261557 | LANDERS HOLSTEINE, JAMES R | ADDRESS ON FILE | | | | | | | |
| 1772745 | LANDERS HOLSTEINE, JAMES R. | ADDRESS ON FILE | | | | | | | |
| 261558 | LANDERS SANTIAGO, PATRICIA L | ADDRESS ON FILE | | | | | | | |
| 261559 | LANDERS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 261560 | LANDES MD, SHERRY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695590 | LANDESIGNS / JOSE M. PEREZ | 34 AVE SAN JOSE | | | | UTUADO | PR | 00641 | |
| 695591 | LANDESIGNS INC | BO SANTANA | SECT CAMBALACHE CARR 2 | | | ARECIBO | PR | 00612 | |
| 261561 | LANDESTOY MARTINEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 261562 | LANDESTOY MARTINEZ, CLARA C | ADDRESS ON FILE | | | | | | | |
| 261563 | LANDESTOY ZAPATA MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| 261564 | LANDETA NUNEZ, SHELLY | ADDRESS ON FILE | | | | | | | |
| 846241 | LANDEX EXTERMINATING | PO BOX 1272 | | | | FAJARDO | PR | 00738 | |
| 261565 | LANDFILL TECHNOLIGIES LLC. | P.O.BOX 13487 | | | | SAN JUAN | PR | 00920-0000 | |
| 261566 | LANDFILL TECHNOLIGIES OF FAJARDO LLC | PO BOX 1322 | | | | GURABO | PR | 00778 | |
| 695592 | LANDFILL TECHNOLOGIES | P O BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 695593 | LANDFILL TECHNOLOGIES OF ARECIBO | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 695594 | LANDFILL TECHNOLOGIES OF CABO ROJO | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 1550765 | LANDFILL TECHNOLOGIES OF FAJARDO | PO BOX 1322 | | | | GURABO | PR | 00778 | |
| 1452149 | Landherr Limited Partnership | 75 Cherry Lane | | | | Syosset | NY | 11791 | |
| 261567 | LANDING GOLDEN, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 261568 | LANDING GORDON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 261569 | LANDING SERRANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 261570 | LANDING TORRES, RENE | ADDRESS ON FILE | | | | | | | |
| 261571 | LANDIVAR JIMENEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 261572 | Landmark American Insurance Company | 945 East Paces Ferry Road | Suite 1800 | | | Atlanta | GA | 30326 | |
| 261573 | Landmark American Insurance Company | Attn: Kimberly Merrill, Vice President | 945 E. Paces Ferry Road | Suite 1800 | | Atlanta | GA | 30326 | |
| 261574 | Landmark American Insurance Company | Attn: Ronald Hardeman, Vice President | 945 E. Paces Ferry Road | Suite 1800 | | Atlanta | GA | 30326 | |
| 261575 | LANDO BROWNE, SERGIO | ADDRESS ON FILE | | | | | | | |
| 261576 | LANDOL RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 261577 | LANDOR CONCEPCION, CLAUDI | ADDRESS ON FILE | | | | | | | |
| 261578 | LANDOR CONCEPCION, JOE | ADDRESS ON FILE | | | | | | | |
| 261579 | LANDOR TORRES, YADIEL O. | ADDRESS ON FILE | | | | | | | |
| 695595 | LANDO'S TIN SHOP | HC 3 BOX 38914 | | | | CAGUAS | PR | 00725 | |
| 261580 | LANDOSTIN SHOP INC | HC 8 BOX 38914 | | | | CAGUAS | PR | 00725 | |
| 261581 | LANDRA SCELINE SANTANA | BO PALMAS | 6 CALLE CEREZAL CUCHARILLAS | | | CATANO | PR | 00962 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261582 | LANDRAU AQUINO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 261583 | LANDRAU BAEZ, DAYNA E | ADDRESS ON FILE | | | | | | | |
| 261585 | LANDRAU BARBOSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 261586 | LANDRAU BATISTA, LIZZIBETH | ADDRESS ON FILE | | | | | | | |
| 261587 | LANDRAU CABEZUDO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 261588 | LANDRAU CABEZUDO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 261589 | LANDRAU CARRILLO, JEZABEL | ADDRESS ON FILE | | | | | | | |
| 797880 | LANDRAU CLAUSELL, EDWIN S | ADDRESS ON FILE | | | | | | | |
| 261590 | LANDRAU CLEMENTE, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 261591 | LANDRAU CLEMENTE, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 261592 | LANDRAU COLLAZO, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 1627897 | Landrau Correa, Luis R. | ADDRESS ON FILE | | | | | | | |
| 261593 | LANDRAU CRUZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 261594 | LANDRAU DAVILA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 261595 | LANDRAU DE VELEZ MD, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 2181253 | Landrau Delgado, Juan | ADDRESS ON FILE | | | | | | | |
| 261596 | LANDRAU DIAZ, TANISHA | ADDRESS ON FILE | | | | | | | |
| 261597 | LANDRAU ESPINOSA, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 261598 | LANDRAU FELICIER, JUANA | ADDRESS ON FILE | | | | | | | |
| 261599 | LANDRAU FERRER, FRANCESLIE | ADDRESS ON FILE | | | | | | | |
| 797881 | LANDRAU FRAGOSO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 261600 | LANDRAU FRAGOSO, GERMAN I | ADDRESS ON FILE | | | | | | | |
| 261601 | LANDRAU FRAGOSO, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 2196560 | Landrau Garcia, Aida E. | ADDRESS ON FILE | | | | | | | |
| 261602 | Landrau Garcia, Aida E. | ADDRESS ON FILE | | | | | | | |
| 2181190 | Landrau García, Francisco | ADDRESS ON FILE | | | | | | | |
| 261603 | LANDRAU GARCIA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 797882 | LANDRAU GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 261604 | LANDRAU GIOVANNETTI, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 261605 | LANDRAU GONZALEZ, SOPHY | ADDRESS ON FILE | | | | | | | |
| 695596 | LANDRAU INDUSTRIES | URB VILLA NEVAREZ | 1061 CALLE 14 | | | SAN JUAN | PR | 00927 | |
| 261606 | LANDRAU LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 261607 | LANDRAU LUGO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 261608 | LANDRAU MAESO, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 261609 | LANDRAU MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 261610 | LANDRAU MILLAN, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| 797883 | LANDRAU MONAGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 261611 | LANDRAU NEGRON, CARLOS M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261612 | LANDRAU NUNEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 261613 | LANDRAU PAGAN, AMARIDIS | ADDRESS ON FILE | | | | | | | |
| 1771543 | Landrau Pagan, Amaridis | ADDRESS ON FILE | | | | | | | |
| 261614 | LANDRAU PIZARRO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 261615 | LANDRAU PIZARRO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 261616 | LANDRAU PIZARRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 261617 | LANDRAU PLAZA, EVERDITH | ADDRESS ON FILE | | | | | | | |
| 797885 | LANDRAU PLAZA, KEURYN | ADDRESS ON FILE | | | | | | | |
| 797886 | LANDRAU QUINONES, SUAN L | ADDRESS ON FILE | | | | | | | |
| 261619 | LANDRAU REYES, MARIBELL | ADDRESS ON FILE | | | | | | | |
| 261620 | LANDRAU RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 261621 | LANDRAU RIVERA, INGRID | ADDRESS ON FILE | | | | | | | |
| 261622 | LANDRAU RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 261623 | LANDRAU RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 261624 | LANDRAU RIVERA, NAYLLIL | ADDRESS ON FILE | | | | | | | |
| 261625 | LANDRAU RIVERA, NEIDA | ADDRESS ON FILE | | | | | | | |
| 1420157 | LANDRAU RIVERA, NOEMI | AIMEE I. LOPEZ PABON | GODREAU & GONZALEZ PO BOX 9024176 | | | SAN JUAN | PR | 00902 | |
| 261628 | LANDRAU RIVERA, OTTONIEL | ADDRESS ON FILE | | | | | | | |
| 1257164 | LANDRAU RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 261629 | LANDRAU RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2217605 | Landrau Rivera, Zulma | ADDRESS ON FILE | | | | | | | |
| 261630 | LANDRAU RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 2217605 | Landrau Rivera, Zulma | ADDRESS ON FILE | | | | | | | |
| 1781794 | LANDRAU RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 2217605 | Landrau Rivera, Zulma | ADDRESS ON FILE | | | | | | | |
| 2217600 | Landrau Rivera, Zulma | ADDRESS ON FILE | | | | | | | |
| 2217605 | Landrau Rivera, Zulma | ADDRESS ON FILE | | | | | | | |
| 1502394 | Landrau Rivera, Zulma | ADDRESS ON FILE | | | | | | | |
| 261631 | LANDRAU RODRIGUEZ, VICTOR MIGUEL | ADDRESS ON FILE | | | | | | | |
| 261632 | LANDRAU ROMAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 261633 | LANDRAU ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 261634 | LANDRAU ROSARIO, ALBA | ADDRESS ON FILE | | | | | | | |
| 261635 | LANDRAU ROSARIO, ALBA | ADDRESS ON FILE | | | | | | | |
| 261636 | LANDRAU RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 261637 | LANDRAU SALAMO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 261638 | LANDRAU SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 261639 | LANDRAU SERRANO, YOMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261640 | LANDRAU SOLER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 261641 | LANDRAU SOSA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 261642 | LANDRAU TORRES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 261643 | LANDRAU TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 261644 | LANDRAU TORRES, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 797888 | LANDRAU VAZQUEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 261645 | LANDRAU VIERA, YAIRA | ADDRESS ON FILE | | | | | | | |
| 261646 | LANDRAU, EDITH N | ADDRESS ON FILE | | | | | | | |
| 261647 | LANDRAU, MARCOS E. | ADDRESS ON FILE | | | | | | | |
| 2203264 | Landrau-Febres, Janet E | ADDRESS ON FILE | | | | | | | |
| 261648 | LANDRAUT MONAGAS, BLANCHET A | ADDRESS ON FILE | | | | | | | |
| 2175111 | LANDRO DE JESUS JERRY | BO. COCO NUEVO | CALLE SANTIAGO IGLESIAS | | | SALINAS | PR | 00751 | |
| 261649 | LANDRO DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 752385 | LANDRO DE JESUS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 2147919 | Landro Gonzales, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 797889 | LANDRO GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 261650 | LANDRO GONZALEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 797890 | LANDRO GONZALEZ, JULIO E | ADDRESS ON FILE | | | | | | | |
| 2147234 | Landro Gonzalez, Julio E. | ADDRESS ON FILE | | | | | | | |
| 261652 | LANDRON & VERA LLP | 100 CARR 165 SUITE 203 | | | | GUAYNABO | PR | 00968-8048 | |
| 261584 | LANDRON & VERA LLP | 100 CARRETERA 165 SUITE 611 | | | | GUAYNABO | PR | 00968 | |
| 261653 | LANDRON ACEVEDO, MILI | ADDRESS ON FILE | | | | | | | |
| 261654 | LANDRON ALICEA, KARYNA | ADDRESS ON FILE | | | | | | | |
| 261655 | LANDRON ARANA, ANA | ADDRESS ON FILE | | | | | | | |
| 261656 | LANDRON ARANA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 261657 | LANDRON BRUNO, JULIO | ADDRESS ON FILE | | | | | | | |
| 261658 | LANDRON BRUNO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 261659 | LANDRON CASANOVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 261660 | Landron Collazo, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 797891 | LANDRON COLLAZO, SOLANGE | ADDRESS ON FILE | | | | | | | |
| 261662 | LANDRON CONCEPCION, ADELA | ADDRESS ON FILE | | | | | | | |
| 261663 | LANDRON DAVILA, JORGE R | ADDRESS ON FILE | | | | | | | |
| 261664 | LANDRON DAVILA, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 261665 | LANDRON DE JESUS, EDNA | ADDRESS ON FILE | | | | | | | |
| 261667 | LANDRON DIAZ, MARIZET | ADDRESS ON FILE | | | | | | | |
| 261666 | LANDRON DIAZ, MARIZET | ADDRESS ON FILE | | | | | | | |
| 261668 | LANDRON FUENTES, LYDIA E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261669 | LANDRON GONZALEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 261671 | LANDRON GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 261672 | LANDRON GONZALEZ, HAZEL | ADDRESS ON FILE | | | | | | | |
| 261673 | LANDRON GUARDIOLA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 261674 | LANDRON HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 261675 | LANDRON HERNANDEZ, IVANSKA | ADDRESS ON FILE | | | | | | | |
| 797893 | LANDRON LOPEZ, YAIMARY | ADDRESS ON FILE | | | | | | | |
| 261676 | LANDRON MARRERO, AWILDA E | ADDRESS ON FILE | | | | | | | |
| 261677 | LANDRON MARRERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 261678 | LANDRON MARRERO, NILDA | ADDRESS ON FILE | | | | | | | |
| 261679 | LANDRON MARRERO, NILDA R | ADDRESS ON FILE | | | | | | | |
| 261680 | LANDRON MORALES, THOMAS | ADDRESS ON FILE | | | | | | | |
| 261681 | LANDRON NEGRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 797894 | LANDRON NIEVES, CECILIANA | ADDRESS ON FILE | | | | | | | |
| 261682 | LANDRON NIEVES, CECILIANA | ADDRESS ON FILE | | | | | | | |
| 797895 | LANDRON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 261683 | LANDRON PEREIRA, AIDA M. | ADDRESS ON FILE | | | | | | | |
| 261684 | LANDRON PEREZ, OTTO | ADDRESS ON FILE | | | | | | | |
| 261685 | LANDRON RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 261686 | LANDRON RIVERA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 1902329 | Landron Rivera, Diana | ADDRESS ON FILE | | | | | | | |
| 261687 | LANDRON RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 261688 | LANDRON RIVERA, GISEL | ADDRESS ON FILE | | | | | | | |
| 261689 | LANDRON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 261690 | LANDRON RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1674132 | LANDRON RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 261691 | LANDRON RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 2141149 | Landron Rivera, Yolanda | ADDRESS ON FILE | | | | | | | |
| 261692 | LANDRON RODRIGUEZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 261694 | LANDRON RODRIGUEZ, ROMARIE | ADDRESS ON FILE | | | | | | | |
| 261695 | LANDRON ROSADO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 261696 | LANDRON ROSADO, SUE H | ADDRESS ON FILE | | | | | | | |
| 261697 | LANDRON RULLAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 261698 | LANDRON SANCHEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 261699 | LANDRON SANDIN, LILLIANA S | ADDRESS ON FILE | | | | | | | |
| 797896 | LANDRON SANDIN, LILLIANA S | ADDRESS ON FILE | | | | | | | |
| 1676267 | Landron Sandin, Lilliana S. | ADDRESS ON FILE | | | | | | | |
| 261700 | LANDRON SEIJO, DALIA M | ADDRESS ON FILE | | | | | | | |
| 261701 | LANDRON SOTO, WANDA L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261702 | LANDRON VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2180101 | Landron, Matilde | Calle Hector Pantoja #9 | | | | Vega Baja | PR | 00693 | |
| 261703 | LANDROU AGOSTO, NELLY | ADDRESS ON FILE | | | | | | | |
| 797897 | LANDRUA CEPEDA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 261704 | LANDRUA CEPEDA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 261705 | LANDRUA MALDONADO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 1581564 | LANDRUA MALDONADO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 261707 | LANDRUA MALDONADO,HECTOR | ADDRESS ON FILE | | | | | | | |
| 261708 | LANDRUA PADRO, VILMA | ADDRESS ON FILE | | | | | | | |
| 1642007 | Landrua Rivas, Nery | ADDRESS ON FILE | | | | | | | |
| 261709 | LANDRUA RIVAS, NERY L | ADDRESS ON FILE | | | | | | | |
| 261710 | LANDRUA RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 695597 | LANDS END CORPORATE SALE | 6 LANDS END LANE | | | | DODGEVILLE | WI | 53595 | |
| 261711 | LANDS END CORPORATE SALES | PO BOX 217 | | | | DODGEVILLE | WI | 53533-0217 | |
| 695598 | LANDSCAPE ARCHIT.MAG.CIR.DEPT. | AVE NW | 4401 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20008 | |
| 261712 | LANDSCAPE AUTHORITY & IRRIGATION SERVICES, CORP | PO BOX 56143 | | | | BAYAMON | PR | 00960-6443 | |
| 695600 | LANDSCAPE CONSTRACTOR DESIGNER | PO BOX 2557 | | | | TOA BAJA | PR | 00951 | |
| 695599 | LANDSCAPE CONSTRACTOR DESIGNER | RR 6 BOX 11225 | | | | SAN JUAN | PR | 00926 | |
| 261713 | LANDSCAPE SOLUTION INC | PO BOX 482 | | | | DORADO | PR | 00646 | |
| 261714 | LANDYMAR CUEVAS CARRASQUILLO | PO BOX 715 | | | | SAN LORENZO | PR | 00754 | |
| 261715 | LANE FLOW SOLUTIONS CORP | PO BOX 193791 | | | | SAN JUAN | PR | 00919-3791 | |
| 1545119 | Lane, John C & Kathy A | ADDRESS ON FILE | | | | | | | |
| 261716 | LANES CAR TRUCK RENTAL | 213 AVE BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00915 | |
| 1476710 | Lang, Jeffrey D. | ADDRESS ON FILE | | | | | | | |
| 261717 | LANGA VEGA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 261718 | LANGAN, STEFAN | ADDRESS ON FILE | | | | | | | |
| 695601 | LANGE AUTO PARTS | P.O.BOX 362012 | | | | SAN JUAN | PR | 00936 | |
| 261719 | LANGE COLON, WALTER | ADDRESS ON FILE | | | | | | | |
| 261720 | LANGE ECHEVARRIA, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 261721 | LANGE GUARDIOLA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 261722 | LANGE MERCADO, NILSA J | ADDRESS ON FILE | | | | | | | |
| 723130 | LANGE VEGA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1834547 | Lange Vega, Mildred | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2007695 | Lange Vega, Mildred | ADDRESS ON FILE | | | | | | | |
| 846242 | Langevin Learning Services | 6 Corvus Court | | | | Ottawa | ON | K2E724 | CANADA |
| 1483380 | Langone-Bailey, Catherine | ADDRESS ON FILE | | | | | | | |
| 797898 | LANGSTON SANTANA, KELLY | ADDRESS ON FILE | | | | | | | |
| 797899 | LANGSTON SANTANA, KELLY A | ADDRESS ON FILE | | | | | | | |
| 261724 | LANGSTON SANTANA, KELLY A. | ADDRESS ON FILE | | | | | | | |
| 2136753 | Langston Santana, Kelly A. | ADDRESS ON FILE | | | | | | | |
| 261725 | LANGUAGE INNOVATIONS INC | COND PLAZA DEL MAR | 3001 AVE ISLA VERDE APT 1804 | | | CAROLINA | PR | 00979-4952 | |
| 695602 | LANGUAGE INNOVATIONS INC | P M B 217 | 2434 LOIZA STREET | | | SAN JUAN | PR | 00913-4745 | |
| 261726 | LANI MONTALVO DEL TORO | PO BOX 2 | | | | CABO ROJO | PR | 00623 | |
| 261670 | LANIER DE PR | PO BOX 2110 | | | | CAROLINA | PR | 00628-2110 | |
| 261706 | LANIER DE PR / RICOH | PO BOX 2110 | | | | CAROLINA | PR | 00628-2110 | |
| 261727 | LANIER PUERTO RICO INC | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| 695604 | LANIER WORLDWIDE INC | NATIONAL PLAZA BLDG | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 695605 | LANIER WORLDWIDE INC | PO BOX 2110 | | | | CAROLINA | PR | 00984 | |
| 695603 | LANIER WORLDWIDE INC | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| 2151845 | LANNAN FOUNDATION | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 1836275 | Lannan Foundation | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1912278 | Lannan Foundation | J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1836275 | Lannan Foundation | J. RICHARD ATWOOD | 11601 WILSHIRE BLVD, SUITE 1200 | | | LOS ANGELES | CA | 90025 | |
| 2169768 | LANNAN FOUNDATION | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169769 | LANNAN FOUNDATION | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 1912278 | Lannan Foundation | Northern Trust | Attn: IMLG | 801 South Canal, C1 North | | Chicago | IL | 60607 | |
| 1836275 | Lannan Foundation | NORTHERN TRUST | ATTN: IMLG | 801 SOUTH CANAL, C1 NORTH | | CHICAGO | IL | 60607 | |
| 261729 | LANSCANSTER GENERAL HOSPITAL | 2100 HARRISBURG PIKE | P O BOX 3200 | | | LANSCANSTER | PA | 17604 | |
| 261730 | LANSDALE HOSPITAL | 100 MEDICAL CAMPUS DRIVE | | | | LANSDALE | PA | 19446 | |
| 1481488 | Lansing, Clemens | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261731 | LANT, PSC | PASEO DEL SOL | 215 CALLE METIS | | | DORADO | PR | 00646 | |
| 261732 | LANTIGUA ALMONTE, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 261733 | LANTIGUA CEBALLOS, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 261734 | LANTIGUA DAMIANI, HECTOR B | ADDRESS ON FILE | | | | | | | |
| 261735 | LANTIGUA FERMIN, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 261736 | LANTIGUA GARCIA, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| 261737 | LANTIGUA GARCIA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 261738 | LANTIGUA GARCIA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 261739 | Lantigua Martin, Luis R | ADDRESS ON FILE | | | | | | | |
| 261740 | LANTIGUA MARTINEZ, VESNA | ADDRESS ON FILE | | | | | | | |
| 261741 | LANTIGUA MATOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 261742 | LANTIGUA MENDEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 261743 | LANTIGUA NUNEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 261744 | LANTIGUA PADIN, NORELIZ | ADDRESS ON FILE | | | | | | | |
| 261745 | Lantigua Pena, Glendaly | ADDRESS ON FILE | | | | | | | |
| 261746 | LANTIGUA PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 1420158 | LANTIGUA VAZQUEZ, HIPOLITO Y OTROS | IVAN MARRERO CANINO | VILLA CAROLINA 18-12 CALLE 20 | | | CAROLINA | PR | 00985 | |
| 261747 | Lantner, Howard | ADDRESS ON FILE | | | | | | | |
| 261748 | LANUTO SILVESTRY, MITCHEL | ADDRESS ON FILE | | | | | | | |
| 261749 | LANUZA MIRANDA, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 695606 | LANZA & SON INC | 162 AVE WINSTON CHURCH | | | | SAN JUAN | PR | 00926 | |
| 261750 | LANZA AYALA, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 261751 | LANZA BARRIERE, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 797900 | LANZA BERRIERI, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 261752 | LANZA CARABALLO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 261753 | LANZA FEBLES, ANA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 1964140 | LANZA HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 797901 | LANZA HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 261754 | LANZA HERNANDEZ, ADA DEL C | ADDRESS ON FILE | | | | | | | |
| 261755 | LANZA POMALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 1636604 | LANZA RAMOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 261756 | LANZA RAMOS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 261757 | LANZA ROSARIO, LAURA J. | ADDRESS ON FILE | | | | | | | |
| 261758 | LANZA ROSARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 261759 | LANZA ROSARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 261760 | LANZA SANFIORENZO, STEFANO | ADDRESS ON FILE | | | | | | | |
| 853303 | LANZA VELEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 853304 | LANZA VELEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261762 | LANZA VELEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 261763 | LANZA VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 261764 | LANZA VELEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 847479 | LANZAR VELAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 261765 | LANZAR VELAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 853305 | LANZAR VELAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 261766 | LANZAR YURET, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| 261767 | LANZO ALLENDE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 261768 | LANZO ALLENDE, WILMA E. | ADDRESS ON FILE | | | | | | | |
| 261769 | LANZO ANDINO, JULIA | ADDRESS ON FILE | | | | | | | |
| 261770 | LANZO ANDINO, RENE | ADDRESS ON FILE | | | | | | | |
| 261771 | LANZO ARROYO, RUTH N | ADDRESS ON FILE | | | | | | | |
| 261772 | LANZO BULTRON, HILDA I. | ADDRESS ON FILE | | | | | | | |
| 261773 | LANZO BULTRON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 261774 | LANZO CANALES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 287691 | LANZO CIRINO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 261775 | LANZO CIRINO, LYDIA Y | ADDRESS ON FILE | | | | | | | |
| 797902 | LANZO CORTIJO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 261777 | LANZO CORTIJO, JULLIANN | ADDRESS ON FILE | | | | | | | |
| 797903 | LANZO CORTIJO, JULLIANN | ADDRESS ON FILE | | | | | | | |
| 1887277 | Lanzo Cortijo, Julliann | ADDRESS ON FILE | | | | | | | |
| 261778 | LANZO CORTIJO, JULLIMAR | ADDRESS ON FILE | | | | | | | |
| 261779 | LANZO CORTIJO, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 261780 | LANZO ELIAS, EMILY | ADDRESS ON FILE | | | | | | | |
| 261781 | LANZO ESCALERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 261782 | LANZO ESCOBAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 261783 | LANZO FERMAINT, YAITZA E. | ADDRESS ON FILE | | | | | | | |
| 261784 | LANZO FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 797904 | LANZO FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 797905 | LANZO FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 261785 | LANZO FUENTES, AMADO | ADDRESS ON FILE | | | | | | | |
| 797906 | LANZO FUENTES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 261786 | LANZO GUILBE, DORCAS | ADDRESS ON FILE | | | | | | | |
| 261787 | LANZO IRIZARRY, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 261788 | LANZO LOPEZ, LYLLIAM | ADDRESS ON FILE | | | | | | | |
| 261789 | LANZO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1420159 | LANZO MICHAEL, RAFAEL | VALENRY J. RIVERA SANTIAGO | PO BOX 5009 | | | CAYEY | PR | 00737 | |
| 261791 | LANZO MOLINA, ANUBIS | ADDRESS ON FILE | | | | | | | |
| 261792 | LANZO NEGRON, ILEANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261793 | Lanzo Nunez, Jose Orlando | ADDRESS ON FILE | | | | | | | |
| 261794 | LANZO OLIVERO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 853306 | LANZO OLIVERO, EDNIRIS | ADDRESS ON FILE | | | | | | | |
| 261795 | LANZO OLIVERO, EDNIRIS | ADDRESS ON FILE | | | | | | | |
| 261796 | LANZO PEREZ, EDICTA | ADDRESS ON FILE | | | | | | | |
| 261797 | LANZO PIZARRO, ANA L | ADDRESS ON FILE | | | | | | | |
| 261798 | LANZO PIZARRO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 261799 | LANZO PLAZA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 797907 | LANZO RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 261800 | LANZO RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 261801 | LANZO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 261802 | LANZO RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 261803 | LANZO RIVERA, RENNIE | ADDRESS ON FILE | | | | | | | |
| 261804 | LANZO RODRIGUEZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 261805 | Lanzo Roman, Eric O | ADDRESS ON FILE | | | | | | | |
| 261806 | LANZO RUIZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 261807 | LANZO SANTANA, YOARELIS | ADDRESS ON FILE | | | | | | | |
| 261808 | LANZO SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 261809 | LANZO SEVILLA, ANA R | ADDRESS ON FILE | | | | | | | |
| 261810 | LANZO UBILES, SONIA W. | ADDRESS ON FILE | | | | | | | |
| 261811 | LANZO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 261812 | LANZOT CRUZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 261813 | LANZOT DELGADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 797908 | LANZOT LOPEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 261814 | LANZOT LOPEZ, DORIS Y | ADDRESS ON FILE | | | | | | | |
| 261816 | LANZOT NIEVES, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 261817 | LANZOT NIEVES, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 261818 | LANZOT RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 261820 | Lanzot Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 261819 | LANZOT RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 261822 | LANZOT RUIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 261823 | LANZOT SANTIAGO, CLAIDYS S. | ADDRESS ON FILE | | | | | | | |
| 261824 | Lanzot Santiago, Jose L | ADDRESS ON FILE | | | | | | | |
| 797909 | LANZOT SANTOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 261825 | LANZOT SANTOS, JOHANNA I | ADDRESS ON FILE | | | | | | | |
| 261826 | LAO ACOSTA, RAMON V | ADDRESS ON FILE | | | | | | | |
| 261827 | LAO ALICEA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2083003 | LAO ALICEA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 695607 | LAO CALVENTE RIOS | 283 CALLE GIRASOL | | | | ISABELA | PR | 00622 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261828 | LAO COLON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 797910 | LAO CRUZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 261831 | Lao Diaz, Luis M | ADDRESS ON FILE | | | | | | | |
| 2181341 | Lao Garcia, Adalberto | ADDRESS ON FILE | | | | | | | |
| 2164893 | Lao Garcia, Alexander | ADDRESS ON FILE | | | | | | | |
| 261832 | LAO GARCIA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 2190978 | Lao Garcia, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2171054 | Lao Garcia, Israel | ADDRESS ON FILE | | | | | | | |
| 2181389 | Lao Garcia, Jose | ADDRESS ON FILE | | | | | | | |
| 2165036 | Lao Garcia, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2171041 | Lao Garcia, Luz Selenia | ADDRESS ON FILE | | | | | | | |
| 261834 | LAO GARCIA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 2181095 | Lao Garcia, Maria De Lourdes | ADDRESS ON FILE | | | | | | | |
| 261835 | LAO GARCIA, SANTA I | ADDRESS ON FILE | | | | | | | |
| 2003455 | Lao Garcia, Santa I. | ADDRESS ON FILE | | | | | | | |
| 2003455 | Lao Garcia, Santa I. | ADDRESS ON FILE | | | | | | | |
| 2164895 | Lao Garcia, Severiano | ADDRESS ON FILE | | | | | | | |
| 797912 | LAO GONZALEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 261836 | LAO IZQUIERDO, VILMA | ADDRESS ON FILE | | | | | | | |
| 261837 | LAO MARTINEZ, EMMA R. | ADDRESS ON FILE | | | | | | | |
| 261838 | LAO MELENDEZ, DANA-WIN | ADDRESS ON FILE | | | | | | | |
| 261839 | LAO MELENDEZ, HANNIA | ADDRESS ON FILE | | | | | | | |
| 261840 | LAO MELENDEZ, JOIE-LIN | ADDRESS ON FILE | | | | | | | |
| 853307 | LAÓ MELÉNDEZ, JOIE-LIN | ADDRESS ON FILE | | | | | | | |
| 261841 | LAO MELENDEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 261842 | LAO MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 261843 | LAO MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 261844 | Lao Osorio, Hector M | ADDRESS ON FILE | | | | | | | |
| 261845 | LAO PEREZ, WALMAR | ADDRESS ON FILE | | | | | | | |
| 261846 | LAO QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| 261847 | LAO REYES, AXEL | ADDRESS ON FILE | | | | | | | |
| 261848 | LAO REYES, MARCEL | ADDRESS ON FILE | | | | | | | |
| 261849 | LAO RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 261850 | LAO RODRIGUEZ, DANNELLE M. | ADDRESS ON FILE | | | | | | | |
| 1420160 | LAO RODRIGUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 261851 | LAO RODRIGUEZ, RUBY | ADDRESS ON FILE | | | | | | | |
| 261852 | LAO RODRIGUEZ, STEPHANNIE | ADDRESS ON FILE | | | | | | | |
| 261853 | LAO SAM MD, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 261854 | LAO SAM, FLORENCIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261855 | LAO SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 695608 | LAO THAI FLOWERS CORPORATE & SOCIAL PLAN | EDIF MIDTOWN SUITE 104 | 420 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 261856 | LAO VELEZ MD, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 2180780 | Lao, Jesus M | ADDRESS ON FILE | | | | | | | |
| 261857 | LAOZ MARTINEZ, YAMIL E. | ADDRESS ON FILE | | | | | | | |
| 695609 | LAP AUTO AIR | PO BOX 903 | | | | GUAYNABO | PR | 00970 | |
| 261858 | LAP CONSULTING GROUP INC | URB ISABELLA | 141 BLVD LOS PRADOS | | | CAGUAS | PR | 00727 | |
| 261859 | LAP CONSULTING GROUP, INC | URB. ISABELLA | 141 BLVD. LOS PRADOS | | | SAN JUAN | PR | 00727 | |
| 2012387 | Lapacetti, Amelia Bermudez | ADDRESS ON FILE | | | | | | | |
| 261860 | LAPAIX FRANCO, JUAN | ADDRESS ON FILE | | | | | | | |
| 797913 | LAPAIX GALVA, SULEIDY | ADDRESS ON FILE | | | | | | | |
| 2069671 | Lapaix Galva, Suleidy | ADDRESS ON FILE | | | | | | | |
| 695610 | LAPEL PINS ONLINE | 5703 RED BUG LAKE | SUITE 152 | WINTER SPRINGS | | FLORIDA | FL | 32708 | |
| 261862 | LAPETINA GAVILAN, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 2075289 | Lapia Ramos, Ramonita | ADDRESS ON FILE | | | | | | | |
| 1541119 | LAPIDUS, BENNET | ADDRESS ON FILE | | | | | | | |
| 1502000 | Lapidus, Jason | ADDRESS ON FILE | | | | | | | |
| 261863 | LAPISLAZULI INC | URB RIACHUELO | 34 CALLE CORRIENTES | | | TRUJILLO ALTO | PR | 00976-6140 | |
| 261864 | LAPORTE ADAMS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 261865 | LAPORTE BERMUDEZ, NELSON J. | ADDRESS ON FILE | | | | | | | |
| 261866 | LAPORTE BERNIER, HUGO F. | ADDRESS ON FILE | | | | | | | |
| 261867 | LAPORTE BERRIOS, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 2155382 | Laporte Cadiz, Ebenezer | ADDRESS ON FILE | | | | | | | |
| 261868 | LAPORTE CASTILLO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 261869 | LAPORTE CEDENO, ROSA | ADDRESS ON FILE | | | | | | | |
| 261871 | LAPORTE CINTRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 261872 | LAPORTE CINTRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 261873 | LAPORTE COLON, MARTA I | ADDRESS ON FILE | | | | | | | |
| 1732985 | LaPorte Colon, Marta I dey | ADDRESS ON FILE | | | | | | | |
| 261874 | LAPORTE CRUZ, MARYBELLE | ADDRESS ON FILE | | | | | | | |
| 261875 | LAPORTE ECHEVARRIA, ABNER | ADDRESS ON FILE | | | | | | | |
| 261876 | LAPORTE ECHEVARRIA, IRMA Z. | ADDRESS ON FILE | | | | | | | |
| 853308 | LAPORTE ECHEVARRIA, IRMA Z. | ADDRESS ON FILE | | | | | | | |
| 261877 | LAPORTE ESPADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 261878 | LAPORTE FONT, CAMILLE J | ADDRESS ON FILE | | | | | | | |
| 261879 | LAPORTE GASTON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 261880 | LAPORTE GASTON, IDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261881 | LAPORTE GONZALEZ, MAYIRETTE | ADDRESS ON FILE | | | | | | | |
| 261882 | LAPORTE GONZALEZ, NILKA AN JUDITH | ADDRESS ON FILE | | | | | | | |
| 261883 | LAPORTE JOGUENNE, VIVIANE | ADDRESS ON FILE | | | | | | | |
| 261884 | LAPORTE LOPEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 261885 | LAPORTE MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 261886 | Laporte Matos, Judith | ADDRESS ON FILE | | | | | | | |
| 261887 | LAPORTE MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 261888 | Laporte Medina, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 261890 | LAPORTE MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 261891 | LAPORTE MIRANDA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 261892 | LAPORTE MIRANDA, NILDA | ADDRESS ON FILE | | | | | | | |
| 261893 | LAPORTE MIRANDA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 261894 | LAPORTE MOLINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 261895 | LAPORTE MONTANEZ, AIDA J | ADDRESS ON FILE | | | | | | | |
| 2063608 | LaPorte Montanez, Edilberto Z. | ADDRESS ON FILE | | | | | | | |
| 261896 | LAPORTE MONTANEZ, MARGARITA W | ADDRESS ON FILE | | | | | | | |
| 797914 | LAPORTE NEGRON, MARIA T | ADDRESS ON FILE | | | | | | | |
| 261897 | LAPORTE PLAZA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1801224 | Laporte Ramos, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1753680 | Laporte Ramos, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 261898 | LAPORTE REVERON, TANIA | ADDRESS ON FILE | | | | | | | |
| 261899 | LAPORTE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 261900 | LAPORTE SANCHEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 797915 | LAPORTE SANTANA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 261901 | LAPORTE SOTO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 261902 | LAPORTE TORRES, MARITERE | ADDRESS ON FILE | | | | | | | |
| 261903 | LAPORTE VARGAS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2157923 | Laporte, Frances M. | ADDRESS ON FILE | | | | | | | |
| 261904 | LAPORTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 261905 | LAPPOTS, JUAN | ADDRESS ON FILE | | | | | | | |
| 261906 | LAPSKER GOMEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 695611 | LAR MUFFLER / LA 25 MUFFLER | 97 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 695613 | LARA AB TOUR | PMB 496 | BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 695614 | LARA AB TOUR | TURABO GDNS | F 3 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 1960910 | Lara Alvarado, Felix C. | ADDRESS ON FILE | | | | | | | |
| 2096838 | Lara Alvarado, Felix C. | ADDRESS ON FILE | | | | | | | |
| 261907 | LARA ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261909 | LARA ANDINO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 261910 | LARA ARGUELLO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 261911 | LARA B TOURS | TURABO GARDENS | F3 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 261912 | LARA BAEZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 261913 | LARA BATISTA, GRETNA I | ADDRESS ON FILE | | | | | | | |
| 261914 | LARA BONILLA, ELIOT | ADDRESS ON FILE | | | | | | | |
| 261916 | LARA BONILLA, NORMA D. | ADDRESS ON FILE | | | | | | | |
| 261917 | LARA BURGOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 2110642 | Lara Burgos, Olga Iris | ADDRESS ON FILE | | | | | | | |
| 261918 | LARA C MONTES ARRAIZA | ADDRESS ON FILE | | | | | | | |
| 261919 | LARA CAJIGAS, JORGE A | ADDRESS ON FILE | | | | | | | |
| 261920 | LARA CAJIGAS, YORELLE | ADDRESS ON FILE | | | | | | | |
| 261921 | LARA CANINO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 261922 | LARA CANINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 261923 | LARA COLON LABORDE | ADDRESS ON FILE | | | | | | | |
| 261924 | LARA COTTO, ADA I | ADDRESS ON FILE | | | | | | | |
| 261925 | LARA COTTO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 261926 | LARA COTTO, DESIRE | ADDRESS ON FILE | | | | | | | |
| 261927 | LARA COTTO, PRAXEDES | ADDRESS ON FILE | | | | | | | |
| 695615 | LARA CRUZ | URB EXT ROOSEVELT | 344 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| 261928 | LARA CUENTE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 261929 | LARA DE JESUS, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 797916 | LARA DE LA ROSA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2060766 | Lara de la Rosa, Sandra | ADDRESS ON FILE | | | | | | | |
| 261930 | LARA DE LA ROSA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 261931 | LARA DE LA TORRE, ANGELES | ADDRESS ON FILE | | | | | | | |
| 261932 | LARA DEL RIO, NILDA | ADDRESS ON FILE | | | | | | | |
| 261934 | LARA DERIEUX, IVONNE | ADDRESS ON FILE | | | | | | | |
| 261935 | LARA DIAZ, REY A | ADDRESS ON FILE | | | | | | | |
| 1714959 | Lara Feliciano, Nancy | ADDRESS ON FILE | | | | | | | |
| 261936 | LARA FELICIANO, NANCY | ADDRESS ON FILE | | | | | | | |
| 261937 | LARA FERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 261938 | LARA FONSECA, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 261939 | LARA FONTANEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 261940 | LARA FONTANEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 261941 | LARA FONTANEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 261942 | LARA FONTANEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 261943 | LARA GONZALEZ, VICTOR G | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261944 | LARA GUERRERO, FE | ADDRESS ON FILE | | | | | | | |
| 261945 | LARA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 261946 | Lara Hernandez, Luis A | ADDRESS ON FILE | | | | | | | |
| 846243 | LARA ISABEL ROSELLO HEYLIGER | COND EL CORDOVES | AVE SAN PATRICIO APT 2E | | | SAN JUAN | PR | 00968 | |
| 695612 | LARA K DUNN | 1111 SHERMAN AVE | | | | HOOD RIVER | OR | 97031 | |
| 261947 | LARA LEE MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 261948 | LARA LOZADA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 261949 | LARA MARSUAH, MILDRED | ADDRESS ON FILE | | | | | | | |
| 261950 | LARA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 261951 | LARA MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 261952 | LARA MELENDEZ, WALESKA ITZA | ADDRESS ON FILE | | | | | | | |
| 261953 | LARA MERCADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 261954 | LARA MOGOLLON, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 261955 | LARA MOTA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 261956 | LARA N SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 261957 | LARA NARANJO, MARTALINA | ADDRESS ON FILE | | | | | | | |
| 306660 | LARA NARANJO, MARTALINA | ADDRESS ON FILE | | | | | | | |
| 261958 | Lara Ortiz, Hector L | ADDRESS ON FILE | | | | | | | |
| 261959 | LARA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 261960 | LARA QUINONES, MELIRISA | ADDRESS ON FILE | | | | | | | |
| 261961 | LARA QUINONES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 261962 | LARA QUINTANA, ZORAIDA S. | ADDRESS ON FILE | | | | | | | |
| 261963 | LARA RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 261964 | Lara Ramos, Miguel A | ADDRESS ON FILE | | | | | | | |
| 261965 | LARA RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 797917 | LARA REYES, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 261966 | LARA REYES, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 1808532 | Lara Reyes, Dimaris | ADDRESS ON FILE | | | | | | | |
| 261967 | Lara Ricarvett, Jorge | ADDRESS ON FILE | | | | | | | |
| 261968 | LARA RODRIGUEZ PSYD, YAMIL J | ADDRESS ON FILE | | | | | | | |
| 261969 | LARA RODRIGUEZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| 261970 | LARA RODRIGUEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 261971 | LARA ROSARIO, JAYSON | ADDRESS ON FILE | | | | | | | |
| 261972 | Lara Rosario, Jayson D | ADDRESS ON FILE | | | | | | | |
| 261973 | LARA ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 261974 | Lara Rosario, Jonathan D | ADDRESS ON FILE | | | | | | | |
| 261975 | LARA SAEZ, JORGE F. | ADDRESS ON FILE | | | | | | | |
| 261976 | LARA SAEZ, OSCAR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261977 | LARA SERRANO, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 797920 | LARA SOTO, LIZA | ADDRESS ON FILE | | | | | | | |
| 261978 | LARA SOTO, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 846244 | LARA V CARTAGENA RAMOS | VILLA GARDEN ART 815 | | | | GUAYNABO | PR | 00971 | |
| 261979 | LARA ZAYAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 261980 | LARA, LUISA | ADDRESS ON FILE | | | | | | | |
| 261981 | LARACUENTE ALAMEDA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 797921 | LARACUENTE ALMESTICA, MARIA | ADDRESS ON FILE | | | | | | | |
| 261982 | LARACUENTE ALMESTICA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 261984 | LARACUENTE ALVAREZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 797922 | LARACUENTE ALVAREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 797923 | LARACUENTE ARROYO, DAGMARY | ADDRESS ON FILE | | | | | | | |
| 261985 | LARACUENTE ASCANIO, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 261986 | LARACUENTE ASTACIO, JEANNY | ADDRESS ON FILE | | | | | | | |
| 1258555 | LARACUENTE BERNAT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 261987 | LARACUENTE BERNAT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 261988 | LARACUENTE CAMACHO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 261989 | LARACUENTE CAMACHO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 261990 | LARACUENTE CANCEL, STEFANY | ADDRESS ON FILE | | | | | | | |
| 261991 | LARACUENTE CASTILLO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 261992 | LARACUENTE COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 261993 | Laracuente Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| 261994 | LARACUENTE COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 797924 | LARACUENTE CORDERO, DAYANA | ADDRESS ON FILE | | | | | | | |
| 261995 | LARACUENTE CORDERO, DAYANA | ADDRESS ON FILE | | | | | | | |
| 261996 | LARACUENTE CORREA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 261997 | LARACUENTE CORREA, LUISA M | ADDRESS ON FILE | | | | | | | |
| 261998 | LARACUENTE CORTES, EDWARD A | ADDRESS ON FILE | | | | | | | |
| 261999 | Laracuente Cortes, Edward Alexi | ADDRESS ON FILE | | | | | | | |
| 262000 | LARACUENTE CORTES, JOEL | ADDRESS ON FILE | | | | | | | |
| 262002 | LARACUENTE CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 262003 | LARACUENTE CRUZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 1425371 | LARACUENTE CRUZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 262005 | LARACUENTE CRUZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 2143928 | Laracuente Cruz, Miriam M | ADDRESS ON FILE | | | | | | | |
| 262006 | LARACUENTE DE JESUS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262007 | LARACUENTE DE LEON, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 797925 | LARACUENTE DE LEON, ZAYONARA | ADDRESS ON FILE | | | | | | | |
| 262008 | LARACUENTE DEL VALLE, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 262009 | LARACUENTE DELGADO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 262010 | LARACUENTE DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 262011 | LARACUENTE DIAZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 1800036 | Laracuente Diaz, Jaime Jose | ADDRESS ON FILE | | | | | | | |
| 2037730 | Laracuente Diaz, Rita | ADDRESS ON FILE | | | | | | | |
| 262012 | LARACUENTE DIAZ, RITA | ADDRESS ON FILE | | | | | | | |
| 262013 | LARACUENTE DIAZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 2072572 | Laracuente Diaz, Victor L. | ADDRESS ON FILE | | | | | | | |
| 262014 | LARACUENTE ESTRADA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 262015 | LARACUENTE FIGUEROA, NANCY E | ADDRESS ON FILE | | | | | | | |
| 1578244 | LARACUENTE FIGUEROA, NANCY E. | ADDRESS ON FILE | | | | | | | |
| 797926 | LARACUENTE FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 262016 | LARACUENTE FLORES, FRANIC | ADDRESS ON FILE | | | | | | | |
| 262017 | LARACUENTE FLORES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 262018 | LARACUENTE FONTANEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 262020 | LARACUENTE FONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 262021 | LARACUENTE GONZALEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 262022 | LARACUENTE GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2035737 | Laracuente Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2072989 | Laracuente Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1932221 | Laracuente Gonzalez, Jose Arnoris | ADDRESS ON FILE | | | | | | | |
| 262023 | LARACUENTE GONZALEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 262024 | LARACUENTE GUZMAN, ROSA L | ADDRESS ON FILE | | | | | | | |
| 797927 | LARACUENTE GUZMAN, ROSA L | ADDRESS ON FILE | | | | | | | |
| 262025 | LARACUENTE HERNANDEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 262026 | LARACUENTE IRRIZARRY, RICARTI | ADDRESS ON FILE | | | | | | | |
| 262027 | LARACUENTE JUSINO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 262028 | LARACUENTE LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 262029 | LARACUENTE MALDONADO, YAHOINEL | ADDRESS ON FILE | | | | | | | |
| 262030 | LARACUENTE MARTINEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 262031 | LARACUENTE MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797928 | LARACUENTE MARTY, SARAI | ADDRESS ON FILE | | | | | | | |
| 2015953 | Laracuente Medina, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 262032 | LARACUENTE MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 262033 | LARACUENTE NEGRON, CANDIE | ADDRESS ON FILE | | | | | | | |
| 262034 | Laracuente Nieves, Juan L. | ADDRESS ON FILE | | | | | | | |
| 262035 | LARACUENTE OCASIO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 262036 | LARACUENTE ORTIZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 262037 | LARACUENTE ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 262038 | LARACUENTE ORTIZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 262039 | LARACUENTE ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 262040 | LARACUENTE ORTIZ, LISIANETTE | ADDRESS ON FILE | | | | | | | |
| 2131725 | Laracuente Ortiz, Lourdes | ADDRESS ON FILE | | | | | | | |
| 2131725 | Laracuente Ortiz, Lourdes | ADDRESS ON FILE | | | | | | | |
| 1553982 | LARACUENTE ORTIZ, MACARIO | ADDRESS ON FILE | | | | | | | |
| 1553982 | LARACUENTE ORTIZ, MACARIO | ADDRESS ON FILE | | | | | | | |
| 262041 | Laracuente Ortiz, Rosa I | ADDRESS ON FILE | | | | | | | |
| 1995416 | Laracuente Ortiz, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 1833183 | Laracuente Ortiz, Zereida | ADDRESS ON FILE | | | | | | | |
| 1833183 | Laracuente Ortiz, Zereida | ADDRESS ON FILE | | | | | | | |
| 262042 | LARACUENTE PACHECO, DARLENE | ADDRESS ON FILE | | | | | | | |
| 262043 | LARACUENTE PADILLA, TORIBIO | ADDRESS ON FILE | | | | | | | |
| 1988905 | Laracuente Pomalez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 262044 | Laracuente Qui&ones, Raul | ADDRESS ON FILE | | | | | | | |
| 1918821 | Laracuente Quinones, Blanca | ADDRESS ON FILE | | | | | | | |
| 1979321 | Laracuente Quinones, Blanca | ADDRESS ON FILE | | | | | | | |
| 262045 | LARACUENTE QUINONES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 1807632 | Laracuente Quinones, Jaime Jose | ADDRESS ON FILE | | | | | | | |
| 262046 | LARACUENTE QUINTANA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 262048 | Laracuente Ramos, Erick J | ADDRESS ON FILE | | | | | | | |
| 262049 | LARACUENTE RAMOS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 797930 | LARACUENTE RAMOS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 262050 | LARACUENTE REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 262051 | LARACUENTE RIVERA MD, EDNA E | ADDRESS ON FILE | | | | | | | |
| 262052 | LARACUENTE RIVERA, AIDA R | ADDRESS ON FILE | | | | | | | |
| 2098906 | Laracuente Rivera, Aida R. | ADDRESS ON FILE | | | | | | | |
| 262053 | LARACUENTE RIVERA, AMERICO | ADDRESS ON FILE | | | | | | | |
| 262054 | LARACUENTE RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2051178 | Laracuente Rivera, Carmen E | ADDRESS ON FILE | | | | | | | |
| 262055 | LARACUENTE RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262056 | LARACUENTE RIVERA, LUISA I | ADDRESS ON FILE | | | | | | | |
| 262057 | LARACUENTE RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 262058 | LARACUENTE RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1997186 | LARACUENTE RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2039773 | LARACUENTE RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 262059 | LARACUENTE RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 262060 | LARACUENTE RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 262061 | LARACUENTE RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 262063 | LARACUENTE RODRIGUEZ, BENIGNO A. | ADDRESS ON FILE | | | | | | | |
| 262062 | LARACUENTE RODRIGUEZ, BENIGNO A. | ADDRESS ON FILE | | | | | | | |
| 262064 | LARACUENTE RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 262065 | LARACUENTE RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1530827 | Laracuente Rodriguez, Gisela | ADDRESS ON FILE | | | | | | | |
| 262066 | LARACUENTE RODRIGUEZ, ISSAMARIE | ADDRESS ON FILE | | | | | | | |
| 262067 | LARACUENTE RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 262068 | LARACUENTE RODRIGUEZ, NANET | ADDRESS ON FILE | | | | | | | |
| 2062440 | LARACUENTE ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2062440 | LARACUENTE ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 262071 | LARACUENTE RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 262072 | Laracuente Ruiz, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 262073 | LARACUENTE SALDANA, GILDA I | ADDRESS ON FILE | | | | | | | |
| 2029866 | Laracuente Saldana, Gilda I. | ADDRESS ON FILE | | | | | | | |
| 262074 | LARACUENTE SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 262075 | LARACUENTE SANCHEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1769341 | Laracuente Sanchez, Nydia | ADDRESS ON FILE | | | | | | | |
| 2055394 | Laracuente Sanchez, Nydia | ADDRESS ON FILE | | | | | | | |
| 1896364 | LARACUENTE SANCHEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 797931 | LARACUENTE SANCHEZ, REINA I | ADDRESS ON FILE | | | | | | | |
| 262076 | Laracuente Seda, Alexis | ADDRESS ON FILE | | | | | | | |
| 262077 | LARACUENTE SEDA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 262078 | LARACUENTE TORRES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 262079 | Laracuente Torres, Ricardo | ADDRESS ON FILE | | | | | | | |
| 262080 | LARACUENTE TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 262081 | LARACUENTE VALENTIN, EDDIE | ADDRESS ON FILE | | | | | | | |
| 262082 | LARACUENTE VALENTIN, EDGAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262083 | LARACUENTE VALENTIN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 262084 | LARACUENTE VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 262085 | Laracuente Valentin, Laureano | ADDRESS ON FILE | | | | | | | |
| 1994940 | Laracuente Valentin, Lauriano | ADDRESS ON FILE | | | | | | | |
| 262086 | LARACUENTE VALIENTE MD, WALLACE | ADDRESS ON FILE | | | | | | | |
| 262087 | LARACUENTE VALLE, IRENE | ADDRESS ON FILE | | | | | | | |
| 262088 | LARACUENTE VARGAS, CARLA M | ADDRESS ON FILE | | | | | | | |
| 262089 | LARACUENTE VARGAS, MARI C | ADDRESS ON FILE | | | | | | | |
| 262090 | LARACUENTE VARGAS, WESLY | ADDRESS ON FILE | | | | | | | |
| 262091 | LARACUENTE VAZQUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 262092 | LARACUENTE VAZQUEZ, YACHIRA | ADDRESS ON FILE | | | | | | | |
| 262093 | LARACUENTE VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 262094 | LARACUENTE VELILLA, OMAR | ADDRESS ON FILE | | | | | | | |
| 262095 | LARACUENTE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 262096 | LARACUENTE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 2180103 | Laracuente, Gregoria | 500 Superino | Apt 905 | | | San Juan | PR | 00918 | |
| 262097 | LARACUENTE, MAX | ADDRESS ON FILE | | | | | | | |
| 1504568 | LARACUENTE, TANNIA | ADDRESS ON FILE | | | | | | | |
| 1964388 | Laracuerte Rivera , Milagros | ADDRESS ON FILE | | | | | | | |
| 1914205 | LARACUNTE SANCHEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 262098 | LARAINE ROMAN ROMERO | ADDRESS ON FILE | | | | | | | |
| 262099 | LARAIXA SAEZ | ADDRESS ON FILE | | | | | | | |
| 262100 | LARAMMIE G MALDONADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 695616 | LARAMO NIEVES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 262101 | LARAMY LOPEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 797932 | LARANCUENT CORREA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 262102 | LARAS GARCIA, LINDA R. | ADDRESS ON FILE | | | | | | | |
| 2111266 | LARCCUENTE GONZALEZ, JOSE ARNORIS | ADDRESS ON FILE | | | | | | | |
| 262103 | LAREAJO INC | P O BOX 6655 | | | | CAGUAS | PR | 00726 | |
| 2128068 | LAREAU MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 695617 | LAREL CORDERO VARGAS | URB VILLA SOL | 72 CALLE SAN FERNANDO | | | MAYAGUEZ | PR | 00680 | |
| 695618 | LARES AMATEUR RADIO EMERGENCY SERVICE | P O BOX 1363 | | | | LARES | PR | 00669 | |
| 695619 | LARES BATERRY SERVICES | P O BOX 1306 | | | | LARES | PR | 00669 | |
| 695620 | LARES BATTERY SERVICE | P O BOX 1306 | | | | LARES | PR | 00669 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262104 | LARES BRILLO CENTER | HC 3 BOX 9537 | | | | LARES | PR | 00669 | |
| 695621 | LARES CASH & CARRY | PO BOX 798 | | | | LARES | PR | 00669 | |
| 262106 | LARES CHRISTIAN ACADEMY | PO BOX 1125 | | | | LARES | PR | 00669 | |
| 262107 | LARES MEDICAL CENTER | PO BOX 1427 | | | | LARES | PR | 00669 | |
| 695622 | LARES MEDICAL CENTER INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 695624 | LARES PROFECIONAL AUTO | PARC AMADEO | 1 A AVE ARMAIZ | | | VEGA BAJA | PR | 00693 | |
| 695623 | LARES PROFECIONAL AUTO | PO BOX 166 | | | | LARES | PR | 00669-0166 | |
| 262108 | LARGACHA FLORES, OMAR | ADDRESS ON FILE | | | | | | | |
| 262109 | LARGACHA FLORES, OMAR | ADDRESS ON FILE | | | | | | | |
| 262110 | LARGAS PEREZ, SIGRIDMARIE | ADDRESS ON FILE | | | | | | | |
| 262111 | LARIA SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 695625 | LARIANA SOTO PEREZ | COND VIZCALLA EDIF 7 24 | | | | CAROLINA | PR | 00983 | |
| 262112 | LARIBEL DEL VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 695627 | LARIMAR LAUREANO HORNEDO | PO BOX 101 | | | | BARCELONETA | PR | 00617 | |
| 262113 | LARIN HOYOS MD, FRANCES | ADDRESS ON FILE | | | | | | | |
| 262114 | LARIOS COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 262115 | LARIOS COLON, HENRY | ADDRESS ON FILE | | | | | | | |
| 695628 | LARIS M RODRIGUEZ | EXT JARDINES DE ARROY0 | D 11 CALLE C | | | ARROYO | PR | 00714 | |
| 695629 | LARISA RACHELLE RIVERA | HC 1 BOX 5967 | | | | ARROYO | PR | 00714 | |
| 695630 | LARISA TORRES ORTIZ | BO SINGAPUR | 233 CALLE 8 | | | JUANA DIAZ | PR | 00795 | |
| 695631 | LARISHA BALRAJ BUDHRANI | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 695632 | LARISSA ACEVEDO STEIDEL | ADDRESS ON FILE | | | | | | | |
| 846245 | LARISSA CAMACHO GUAL | CONDOMINIO OCEAN PARK | 2072 CALLE ESPAÑA | | | SAN JUAN | PR | 00911 | |
| 695633 | LARISSA COSTA MARRERO | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 695634 | LARISSA CRUZ CANO | ADDRESS ON FILE | | | | | | | |
| 262116 | LARISSA DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 262117 | LARISSA GARCIA CABRERA | ADDRESS ON FILE | | | | | | | |
| 262118 | LARISSA J RANCIER OTERO | ADDRESS ON FILE | | | | | | | |
| 262119 | LARISSA L CARDONA | ADDRESS ON FILE | | | | | | | |
| 695635 | LARISSA M COLON BENGOA | ADDRESS ON FILE | | | | | | | |
| 262120 | LARISSA MALDONADO CARRASCO | ADDRESS ON FILE | | | | | | | |
| 262121 | LARISSA MOLINA DUCOS | ADDRESS ON FILE | | | | | | | |
| 846246 | LARISSA ORTIZ MODESTTI | PO BOX 190076 | | | | SAN JUAN | PR | 00919-0076 | |
| 695636 | LARISSA TOUS CARDONA | ADDRESS ON FILE | | | | | | | |
| 262122 | LARISSA TRIANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 262123 | LARISSA TRIANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 262124 | LARISSA TRIANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 262125 | LARISSA TRIANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 262126 | LARISSA TRIANA LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695637 | LARISSA V DELGADO BARREIRO | HC 01 BOX 6853 | | | | LAS PIEDRAS | PR | 00771 | |
| 262127 | LARISSA VISSEPO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 262128 | LARITZA COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 695638 | LARITZA RIVERA MATOS | P O BOX 901 | | | | CEIBA | PR | 00735 | |
| 695639 | LARITZA RIVERA MATOS | SANTA MARIA | A 19 CALLE 1 | | | CEIBA | PR | 00735 | |
| 695640 | LARITZA SANABRIA MAISONAVE | P O BOX 4317 | | | | AGUADILLA | PR | 00605-4317 | |
| 262129 | LARIZA M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 261815 | LARKIN COMMUNITY HOSPITAL | 7031 SW 62 AVE | | | | SOUTH MIAMI | FL | 33143-4701 | |
| 695641 | LARKIN HOSPITAL | 7031 SW 62 ND AVE | SOUTH MIAMI | | | MIAMI | FL | 33143 | |
| 261833 | LARKINS ORENGO, TAWANDA | ADDRESS ON FILE | | | | | | | |
| 262130 | LARN PROFESSIONAL MEDICAL SERVICES, PSC | URB BORINQUEN | I4 CALLE JULIA DE BURGOS | | | CABO ROJO | PR | 00623-3351 | |
| 262131 | LARO MARTELL, LYDIA | ADDRESS ON FILE | | | | | | | |
| 262132 | LARO MORALES, EDENUEL | ADDRESS ON FILE | | | | | | | |
| 262133 | LARO TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2107166 | Laronrete Ortiz , Lourdes | ADDRESS ON FILE | | | | | | | |
| 262134 | LAROPTIKAL INC | HC 5 BOX 58950 | | | | HATILLO | PR | 00659 | |
| 840031 | LAROY RODRÍGUEZ, JUAN A. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 262135 | LARRACHE ARUZ, JORGE H | ADDRESS ON FILE | | | | | | | |
| 262136 | LARRACHE GUTIERREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 262137 | LARRACHE RODRIGUEZ, GREJELIA | ADDRESS ON FILE | | | | | | | |
| 262138 | LARRACHE RODRIGUEZ, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 797933 | LARRACUENTA BASTARDO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 262139 | LARRACUENTA BASTARDO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 262140 | LARRACUENTE DE JESUS, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 262141 | LARRACUENTE GIERBOLI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 262142 | LARRACUENTE GIERBOLINI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 262143 | LARRACUENTE GIERBOLINI, JOSE A | ADDRESS ON FILE | | | | | | | |
| 262144 | LARRACUENTE GIERBOLINI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 262145 | LARRACUENTE MARTINEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 262146 | LARRACUENTE MURIEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 262147 | LARRACUENTE ORTIZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 262148 | LARRACUENTE ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1857116 | Larracuente Ortiz, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 262149 | Larracuente Pache, Laureano | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262150 | LARRACUENTE RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 262151 | LARRACUENTE ROSADO, JANICE T | ADDRESS ON FILE | | | | | | | |
| 1476751 | Larracuente Rosado, Jessica | ADDRESS ON FILE | | | | | | | |
| 262152 | LARRACUENTE ROSADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 262153 | LARRAGOITY COLON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 262154 | LARRAGOITY MURIENTE, LAURA | ADDRESS ON FILE | | | | | | | |
| 262155 | LARRAGOITY MURIENTE, LAURA | ADDRESS ON FILE | | | | | | | |
| 262157 | LARRAGOITY MURIENTE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 262156 | LARRAGOITY MURIENTE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 262158 | LARRAGOITY RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1420161 | LARRAGVOTTY MURIENTE, LAURA | LAURA LARRAGVOTTY MURIENTE | URB. LEVITTOWN AN-3 CALLE LISA | | | TOA BAJA | PR | 00949 | |
| 262159 | LARRAINE I MARQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 695642 | LARRAINE LLERAS FIGUEROA | CAGUAX | L 31 CALLE JURACAN | | | CAGUAS | PR | 00725 | |
| 262160 | LARRAURI CANSOBRE, ANA R | ADDRESS ON FILE | | | | | | | |
| 262161 | LARRAURI MARTE, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 262162 | LARRAURI OLIVIERI, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 262163 | LARRAURI RENTAS MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 262164 | LARRAURI REYES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 262165 | LARRAURI, EVA | ADDRESS ON FILE | | | | | | | |
| 262166 | LARRAZABAL CARRILLO, DIADETTE | ADDRESS ON FILE | | | | | | | |
| 262167 | LARRAZABAL MERCADO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 262168 | LARRAZABAL REYES, ELI | ADDRESS ON FILE | | | | | | | |
| 262169 | LARREGOITY IRIZARRY, ILSA M | ADDRESS ON FILE | | | | | | | |
| 703468 | LARREGOITY MORALES, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 262170 | LARREGOITY PADRO, PRINTZEL | ADDRESS ON FILE | | | | | | | |
| 262171 | LARREGOITY PEREZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 262172 | LARREGOITY SANCHEZ, MARIA Z | ADDRESS ON FILE | | | | | | | |
| 262173 | LARREGUI CANDELARIA, GUISELL | ADDRESS ON FILE | | | | | | | |
| 262174 | LARREGUI CEPEDA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 262175 | LARREGUI CONCEPCION, YACIARA | ADDRESS ON FILE | | | | | | | |
| 262176 | LARREGUI DENNIS, BETSUEL ALBERTO | ADDRESS ON FILE | | | | | | | |
| 262178 | LARREGUI DEVOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 262179 | LARREGUI HERRANZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 262180 | LARREGUI HERRANZ, CRUZ D | ADDRESS ON FILE | | | | | | | |
| 262181 | LARREGUI IRIZARRY, ISAAC | ADDRESS ON FILE | | | | | | | |
| 262182 | LARREGUI MAISONET, HIPOLITO | 86 CALLE ISMAEL NUNEZ | PARCELAS GARROCHALES | | | BARCELONETA | PR | 00617 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420162 | LARREGUI MAISONET, HIPOLITO | HECTOR SANTIAGO RIVERA | 60-E ESTEBAN PADILLA | | | BAYAMON | PR | 00619 | |
| 262183 | LARREGUI MAISONET, RAMON | ADDRESS ON FILE | | | | | | | |
| 262184 | LARREGUI MURIEL, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 262185 | LARREGUI MURIEL, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 262186 | LARREGUI NUNEZ, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 262187 | LARREGUI NUNEZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| 797935 | LARREGUI NUNEZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| 262188 | LARREGUI ORTIZ, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 262189 | LARREGUI ORTIZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 2176411 | LARREGUI OSORIO, VICTOR M | P.O. BOX 7002 | | | | CAROLINA | PR | 00986 | |
| 797936 | LARREGUI OTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 262190 | LARREGUI OTERO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 262191 | LARREGUI REAL, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 262192 | LARREGUI RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 262193 | LARREGUI RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 262194 | LARREGUI RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 262196 | LARREGUI RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 262197 | Larregui Rodriguez, Javier A | ADDRESS ON FILE | | | | | | | |
| 1630303 | Larregui Rodriguez, Javier A | ADDRESS ON FILE | | | | | | | |
| 262198 | LARREGUI RODRIGUEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 262199 | Larregui Rodriguez, Luis J. | ADDRESS ON FILE | | | | | | | |
| 262200 | LARREGUI SANCHEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 262201 | LARREGUI SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1886497 | LARREGUI SANCHEZ, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | | |
| 262202 | LARREGUI SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 262203 | LARREGUI SOTO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 262204 | LARREGUI TORRES, NEIL | ADDRESS ON FILE | | | | | | | |
| 262205 | Larregui Trinidad, Jorge L | ADDRESS ON FILE | | | | | | | |
| 262207 | LARREGUI VAZQUEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 262206 | Larregui Vazquez, Lizmarie | ADDRESS ON FILE | | | | | | | |
| 797937 | LARREGUI VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 262208 | LARREGUI VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 262209 | LARREGUI VELEZ, FELIPA | ADDRESS ON FILE | | | | | | | |
| 262210 | LARREGUI, NEIL D | ADDRESS ON FILE | | | | | | | |
| 262211 | LARRIEAUX BADILLA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 262212 | LARRIEU PONS, CARLA | ADDRESS ON FILE | | | | | | | |
| 262213 | LARRIEU PONS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 262214 | LARRIEUX BADILLO, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262215 | LARRIEUX BADILLO, LIZBENNETH | ADDRESS ON FILE | | | | | | | |
| 262216 | LARRIEUX BENIQUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 262217 | LARRIEUX CAJIGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 262218 | LARRIEUX CRUZ MD, TOMAS | ADDRESS ON FILE | | | | | | | |
| 262219 | LARRIEUX VARGAS, NEYSHALEE | ADDRESS ON FILE | | | | | | | |
| 262221 | LARRION ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 262222 | LARRIUZ BRAVO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 262223 | LARRIUZ CALDERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 262224 | LARRIUZ DE JESUS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 262225 | LARRIUZ MARRERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 797938 | LARRIUZ MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 262226 | LARRIUZ MARRERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 262227 | LARRIUZ MARRERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 262228 | LARRIUZ PAGAN, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 797939 | LARRIUZ SOTO, LENELIS M | ADDRESS ON FILE | | | | | | | |
| 262229 | LARRIUZ SOTO, NELSON E. | ADDRESS ON FILE | | | | | | | |
| 262230 | Larroig Colon, Irma N | ADDRESS ON FILE | | | | | | | |
| 262231 | LARROSA LLANES, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 262232 | LARROY CRESPO, MARICELIE | ADDRESS ON FILE | | | | | | | |
| 262233 | Larroy De Melendez, Maria | ADDRESS ON FILE | | | | | | | |
| 2083012 | Larroy Gerena , Jose M. | ADDRESS ON FILE | | | | | | | |
| 262234 | LARROY GERENA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 846247 | LARROY RODRIGUEZ JUAN ANTONIO | CARR 864 | CALLE AMONES NUM 33 | | | BAYAMON | PR | 00959 | |
| 262235 | LARROY RODRIGUEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 262236 | LARROY SOTO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 262237 | LARROY VALENTIN, BRIAN A | ADDRESS ON FILE | | | | | | | |
| 2216433 | Larruiz Gonzalez, Iris J. | ADDRESS ON FILE | | | | | | | |
| 262238 | LARRY A. MCKINNEY | ADDRESS ON FILE | | | | | | | |
| 695643 | LARRY ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 695644 | LARRY ALMODOVAR LUGO | PO BOX 1192 | | | | SABANA GRANDE | PR | 00637 | |
| 695645 | LARRY BERNIER GONZALEZ | REPTO UNIVERSITARIO | 2366 CALLE ANTONIO EGIPCIANO | | | PONCE | PR | 00717-0640 | |
| 262220 | LARRY CALERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 846248 | LARRY E ALICEA RODRIGUEZ | PO BOX 9020181 | | | | SAN JUAN | PR | 00902-0181 | |
| 261870 | LARRY G LIRIANO ESPINAL | ADDRESS ON FILE | | | | | | | |
| 695646 | LARRY G WELLS | 19 COWPEN DRIVE | | | | CEIBA | PR | 00735 | |
| 261889 | LARRY G. LIRIANO ESPINAL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151739 | LARRY HAMILTON | 1542 SATELLITE DRIVE | | | | SPARKS | NV | 89436 | |
| 261908 | LARRY J BRASSARD RIVERA | ADDRESS ON FILE | | | | | | | |
| 695647 | LARRY J PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 261983 | LARRY J RIVERA COTTY | ADDRESS ON FILE | | | | | | | |
| 695648 | LARRY JOHNSON | 4506 W VIRGINIA AVE | | | | BETHESDA | MD | 20814 | |
| 695649 | LARRY JONES | Q M2 COMUSNAAVSO | N335B FPO AA | | | CEIBA | PR | 34099 | |
| 262239 | LARRY K CAMACHO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 262240 | LARRY K RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 695650 | LARRY MALDONADO FERRER | 28 B CALLE UNION | | | | SALINAS | PR | 00751 | |
| 262241 | LARRY MARINI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 262242 | LARRY MELENDEZ TANON | ADDRESS ON FILE | | | | | | | |
| 262243 | LARRY N. RODRIGUEZ DAVILA | LCDO. SIXTO QUIÑONES RODRÍGUEZ | LCDO. SIXTO QUIÑONES RODRÍGUEZ PO BOX 5399 | | | YAUCO | PR | 00698-5399 | |
| 695651 | LARRY NAVO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 262244 | LARRY OCASIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 695652 | LARRY RHODES | PO BOX 10328 | | | | EUGENE | OR | 97440 | |
| 695653 | LARRY RODRIGUEZ FORNARIS | PO BOX 890 | | | | HUMACAO | PR | 00792 | |
| 695654 | LARRY RODRIGUEZ MARQUEZ | AVE FERNANDEZ JUNCOS | BOX 1202 | | | SAN JUAN | PR | 00907 | |
| 262245 | LARRY S. AGUILAR ERICKSON | ADDRESS ON FILE | | | | | | | |
| 695655 | LARRY W DAVILA GARCIA | ALT DE SAN BENITO | 63 CALLE ARCA DE ALIANZA | | | HUMACAO | PR | 00791 | |
| 262246 | LARRY WEISS | ADDRESS ON FILE | | | | | | | |
| 695656 | LARRY`S CATERING SERVICES | PO BOX 51397 | | | | TOA BAJA | PR | 00950 | |
| 695657 | LARRYS PAINT & CONTRACTOR SERVICE INC | 633 AVE ANDALUCIA | | | | PUERTO NUEVO | PR | 00920 | |
| 2005074 | Lars Olmeda, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 262247 | LARSEN PRODUCTS INC | PO BOX 5308 | | | | CAGUAS | PR | 00723 | |
| 262248 | LARSEN ROLDAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 262249 | LARSON SKINNER, BONIE G | ADDRESS ON FILE | | | | | | | |
| 262250 | LARTIGAUT BAEZ, ARQUELIO | ADDRESS ON FILE | | | | | | | |
| 262251 | LARTIGAUT BENITEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 262252 | LARTIGUE FONSECA, ANGELO | ADDRESS ON FILE | | | | | | | |
| 262253 | LARUI ORANGEL, ALBA M | ADDRESS ON FILE | | | | | | | |
| 262255 | LARUSCHKA SANTOS BAEZ | ADDRESS ON FILE | | | | | | | |
| 262256 | LARY MERCADO | LCDA MELBA DIAZ RAMIREZ LCDO FERMIN ARRAIZA NAVAS | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 262257 | LARYSSA JANICE TAPIA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 695659 | LAS 40 BAKERY | BOX 233 | | | | MOROVIS | PR | 00687 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262258 | LAS AGUILAS DE ANASCO CORP | PO BOX 871 | | | | ANASCO | PR | 00610 | |
| 695660 | LAS AMERICAS AUTO PARTS | HC 1 BOX 5473 | | | | TOA BAJA | PR | 00949 | |
| 695662 | LAS AMERICAS BAKERY | 301 MARGINAL RAMBLA DRAWER 341 | | | | PONCE | PR | 00731 | |
| 695661 | LAS AMERICAS BAKERY | PMB 341 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0211 | |
| 695663 | LAS AMERICAS BODY SHOP | BDA MARIN | 121 A CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 695664 | LAS AMERICAS CAR CENTER INC. | P O BOX 7262 | BY PASS AVE HOSTOS | | | PONCE | PR | 00731 | |
| 846249 | LAS AMERICAS GULF-AUTO REPAIR CENTER | 743 AVE TITO CASTRO | | | | PONCE | PR | 00716 | |
| 695665 | LAS AMERICAS HOSPITAL SUPPLY | PO BOX 9072 | | | | PONCE | PR | 00732 | |
| 2151566 | LAS AMERICAS INVESTMENT GROUP | PO BOX 192837 | | | | SAN JUAN | PR | 00919-2837 | |
| 695658 | LAS AMERICAS PETROLEUM SERVICE | PO BOX 38027 | | | | SAN JUAN | PR | 00937-0027 | |
| 695666 | LAS AMERICAS TELE COMM.INC. | PO BOX 762 | | | | CAROLINA | PR | 00986 | |
| 262259 | LAS AMERICAS TELE COMM.INC. | PO BOX 762 | | | | SAINT JUST | PR | 00978 | |
| 262260 | LAS AMERICAS VOLLEYBALL INC | PMB 462-200 AVE RAFAEL CORDERO | SUITE 140 | | | CAGUAS | PR | 00725 | |
| 695667 | LAS ARENAS AUTO PARTS | P O BOX 393 | | | | BAYAMON | PR | 00622 | |
| 262261 | LAS BRAVAS DE SAN JUAN CORP | VILLAS DE HABITAD | AVE EDUARDO CONDE APT 205 | | | SAN JUAN | PR | 00915 | |
| 695668 | LAS BRISAS | COTTO STA | P O BOX 9297 | | | ARECIBO | PR | 00613 | |
| 695669 | LAS BRISAS GULF | PO BOX 619 | | | | HATILLO | PR | 00659 | |
| 839060 | LAS BRISAS PROPERTY MANAGEMENT INC | EDF COLGATE PALMOLIVE SUITE 300 LOTE 8 METRO OFFICE PARK | | | | GUAYNABO | PR | 00968-5702 | |
| 2137673 | LAS BRISAS, S.E. | LAS BRISAS S.E. | METRO OFFICE PARK 8 CALLE 1 STE 308 | | | GUAYNABO | PR | 00968 | |
| 2164063 | LAS BRISAS, S.E. | METRO OFFICE PARK 8 CALLE 1 STE 308 | | | | GUAYNABO | PR | 00968 | |
| 695670 | LAS CAPITALINAS DE SAN JUAN | URB LACUMBRE | 448 LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 695671 | LAS CAROLINAS CONSTRUTIONS CORP | PO BOX 71385 | | | | SAN JUAN | PR | 00936-8485 | |
| 695672 | LAS CASITAS DEVELOPMENT II | PO BOX 363529 | | | | SAN JUAN | PR | 00936 | |
| 695673 | LAS CHARLOTTES HORNES \PLAYA PUERTO REAL | PLAYA PUERTO REAL | BOX 55 | | | PUERTO REAL | PR | 00740 | |
| 846250 | LAS CROABAS APARTMENTS | BO. LAS CROABAS | BOX 21421 | | | FAJARDO | PR | 00738 | |
| 695674 | LAS CROABAS SERVICES STATION | PO BOX 370 | | FAJARDO, P.R | | FAJARDO | PR | 00738 | |
| 695675 | LAS CUEVAS DE CAMUY | HC 2 BOX 7220 | | | | CAMUY | PR | 00627-9111 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695676 | LAS CUMBRES GULF | VILLA PALMERA | 2151 AVE PUERTO RICO | | | SAN JUAN | PR | 00915 | |
| 262263 | LAS DELICIAS ESSO SERVICE STATION | URB LAS DELICIAS | 417 CALLE JUAN DAVILA | | | PONCE | PR | 00728 | |
| 262264 | LAS DELICIAS SWIN CLUB | URB LAS DELICIAS | 606 CALLE JUAN RONDON | | | PONCE | PR | 00728 | |
| 695677 | LAS DELICIAS TIRE CENTER | 98 CALLE COMERIO | | | | YAUCO | PR | 00698 | |
| 262265 | LAS DIVAS VOLLEYBOLL SUPERIOR INC | PO BOX 698 | | | | MOCA | PR | 00676 | |
| 695678 | LAS FLORES BABY CENTER | COND MONTE REAL | RR 2 BOX 147 | | | SAN JUAN | PR | 00926 | |
| 695679 | LAS FLORES ICE PLANT | SECTOR LAS FLORES 55 | | | | RIO GRANDE | PR | 00745 | |
| 695680 | LAS FLORES METALARTE INC | P O BOX 1904 | | | | COAMO | PR | 00769-1904 | |
| 695681 | LAS GANGAS | 29 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 695682 | LAS GANGAS DE CEIBA | 938 CALLE SEVERIANO FUENTES FRIA | BOX 339 | | | CEIBA | PR | 00735 | |
| 838763 | LAS GLADIOLAS, LLC | 361 SAN FRANCISCO STREET | 4TH FLOOR | | | SAN JUAN | PR | 00603 | |
| 2137675 | LAS GLADIOLAS, LLC | C T CORPORATION SYSTEM | P.O. BOX 9022946 | | | SAN JUAN | PR | 00902-2946 | |
| 2138285 | LAS GLADIOLAS, LLC | MCS Plaza, Suite A-257 | c/o Samuel Garcia-Angeli, Esq. | | | SAN JUAN | PR | 00917 | |
| 2138286 | LAS GLADIOLAS, LLC | MCS PLAZA, SUITE A-257 | C/O SAMUEL GARCIA-ANGELI, ESQ. | | | SAN JUAN | PR | 00917 | |
| 2164065 | LAS GLADIOLAS, LLC | P.O. BOX 9022946 | | | | SAN JUAN | PR | 00902-2946 | |
| 695683 | LAS GUASIMAS DEVELOPMENT CORP | PMB 105 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 695684 | LAS HANCIEDAS-SE | PO BOX-9023368 | | | | SAN JUAN | PR | 00902 | |
| 695685 | LAS JUSTA SPORT | LAS VEGA | 49 CALLE PRINCIPAL | | | VILLALBA | PR | 00766 | |
| 262266 | LAS LEONAS DE PONCE LITTLE LEAGUE INC | PERLA DEL SUR | 4009 CALLE CARLOS CARTAGENA | | | PONCE | PR | 00717 | |
| 695686 | LAS LOMAS CONSTRUCTION S E | PO BOX 346 | | | | SAN GERMAN | PR | 00683 | |
| 1420163 | LAS LOMAS CONSTRUCTION SE | JANE BECKER WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902-3914 | |
| 262268 | LAS LOMAS CONSTRUCTION SE | LUIS F. DEL VALLE EMMANUELLI | BOX 316 | SEÑORIAL STATION | | SAN JUAN | PR | 00926-6023 | |
| 262269 | LAS LOMAS CONSTRUCTION SE | MARIA S. LOZADA FIGUEROA | PO BOX 9023888 | | | SAN JUAN | PR | 00902 | |
| 262270 | LAS LOMAS LABORATORY INC | PO BOX 367027 | | | | SAN JUAN | PR | 00936 | |
| 695687 | LAS LOMAS T.SHIRTS & PRINTS | APARTADO 234 | PO BOX 5000 | | | SAN GERMAN | PR | 00683 | |
| 695688 | LAS MAREAS SERVICE STATION | PO BOX 371121 | | | | CAYEY | PR | 00737 | |
| 695689 | LAS MARIA REFERENCE LAB | 881 AVE MU¨OZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 695690 | LAS MARIA REFERENCE LAB | 881 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 695691 | LAS MARIAS FARM | P O BOX 120 | | | | MOCA | PR | 00676 | |
| 695692 | LAS MARTAS INC | HC 03 BOX 18935 | | | | ARECIBO | PR | 00612 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695693 | LAS NENAS FERRA D/B/A/ ANTONINOS PIZZA | HC 01 BOX 4542 | | | | VILLALBA | PR | 00766 | |
| 695694 | LAS NOVEDADES DICOUNT | 15 CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 262271 | LAS NUBES DAIRY INC/GREEN ENERGY AND | FUELS INC | HC 4 BOX 17705 | | | CAMUY | PR | 00627 | |
| 262272 | LAS NUEVAS INDIAS DE MAYAGUEZ INC | PO BOX 37 | | | | MAYAGUEZ | PR | 00681 | |
| 695695 | LAS OLLAS GAS SERVICES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 262273 | LAS PAGINAS AMARILLAS COM | PO BOX 1111 | | | | EASTON, | MA | 02324-1111 | |
| 695696 | LAS PAGINAS AMARILLAS COM | PO BOX 600 | | | | BRIDGEWATER | MA | 02324-0600 | |
| 695697 | LAS PALMAS BBQ | BO PALMAS | CARR 869 | | | CATA¨O | PR | 00962 | |
| 695698 | LAS PALMAS CATERING | LAS PALMAS | ED 3 APTO 23 | | | CATA¨O | PR | 00962 | |
| 695699 | LAS PALMAS GAS STA SHELL | P.O. BOX 2209 | | | | BAYAMON | PR | 00960 | |
| 262274 | LAS PALMAS MEDICAL CENTER | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 262275 | LAS PAULINAS | 164 CALLE ARZUAGA | RIO PIEDRAS | | | SAN JUAN | PR | 00925-3322 | |
| 695700 | LAS PIEDRAS CONSTRUCTION CORP | Corretjer, LLC | Attn: Eduardo J. Corretjer Reyes | 625 Ponce de León Ave. | | San Juan | PR | 00917-4819 | |
| 2233816 | LAS PIEDRAS CONSTRUCTION CORP | P.O. BOX 2025 | | | | LAS PIEDRAS | PR | 00771-2025 | |
| 2164066 | LAS PIEDRAS ELDERLY, L.P. | 500 Justino Medina St. | Suite 105 | | | Las Piedras | PR | 00771 | |
| 2137676 | LAS PIEDRAS ELDERLY, L.P. | EMILIO L. FAGUNDO BOOTHBY | PO BOX 9440 | | | BAYAMÓN | PR | 00960 | |
| 2138287 | LAS PIEDRAS ELDERLY, L.P. | EMILIO L. FAGUNDO BOOTHBY | Ila Building Suite 603 Marginal #10 Kennedy Avenue | | | San Juan | PR | 00920-3175 | |
| 837677 | LAS PIEDRAS ELDERLY, L.P. | ILA BUILDING SUITE 603 | MARGINAL #10 KENNEDY AVENUE | | | SAN JUAN | PR | 00920-3175 | |
| 837676 | LAS PIEDRAS ELDERLY, L.P. | Ila Building Suite 603 Marginal #10 Kennedy Avenue | | | | San Juan | PR | 00920-3175 | |
| 695701 | LAS PIEDRAS GAS INC | PO BOX 1077 | | | | GURABO | PR | 00778 | |
| 695702 | LAS PIEDRAS MEDICAL | BO COLLORES SECT SABANA | 18 VICENTE DE LEON | | | LAS PIEDRAS | PR | 00771 | |
| 262276 | LAS PIEDRAS MEDICAL EQUIPMENT CORP | PO BOX 1797 | | | | CAGUAS | PR | 00726-1797 | |
| 695703 | LAS PIEDRAS MUFFLER SHOP | PO BOX 471 | | | | LAS PIEDRAS | PR | 00771 | |
| 695704 | LAS PIEDRAS READY MIX | P O BOX 1596 | | | | LAS PIEDRAS | PR | 00771 | |
| 695705 | LAS PIEDRAS SAND | P O BOX 183 | | | | LAS PIEDRAS | PR | 00771 | |
| 695706 | LAS PINAS BAKERY | HC 2 BOX 16630 | | GURABO | | GURABO | PR | 00778 | |
| 262277 | LAS PIRANAS INC | BO ALMIRANTE SUR | CARR 646 KM 0 3 | | | VEGA BAJA | PR | 00693 | |
| 262278 | LAS SENCILLAS INC | URB JARD DE GUANANI | H 12 CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 695707 | LAS TORTUGAS INC | COND LA PUNTILLA | D 1 APT 12 | | | SAN JUAN | PR | 00901 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262279 | LAS VALEROSAS DREAM TEAM INC | HC 03 BOX 12812 | | | | CAMUY | PR | 00627-9724 | |
| 846251 | LAS VEGAS ALUMINUM WORKS INC | JUNCAL CONTRACT STATION | PO BOX 2695 | | | SAN SEBASTÍAN | PR | 00685-3002 | |
| 695708 | LAS VEGAS AUTO PARTS | P.O. BOX 5146 | | | | AGUADILLA | PR | 00605 | |
| 695709 | LAS VEGAS CENTRO | HC 3 BOX 33254 | | | | AGUADA | PR | 00602 | |
| 695710 | LAS VEGAS SHELL | AVE FLOR DEL VALLE #100 | URB LAS VEGAS | | | CATANO | PR | 00962 | |
| 846252 | LAS VILLAS II | 537 ANDALUCIA ST | | | | SAN JUAN | PR | 00920 0000 | |
| 846253 | LASA DELGADO OLGA A. | 1479 AVE ASHFORD APT 504 | | | | SAN JUAN | PR | 00907 | |
| 262280 | LASA GUZMAN, ASTRID | ADDRESS ON FILE | | | | | | | |
| 262282 | LASA LOPEZ, ANA A. | ADDRESS ON FILE | | | | | | | |
| 262283 | LASALA ALEMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 262284 | LASALDE DE LA CRUZ, CLARIVEL | ADDRESS ON FILE | | | | | | | |
| 262285 | LASALDE DOMINICCI, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 262286 | LASALDE TARRATS, KARIANA | ADDRESS ON FILE | | | | | | | |
| 262287 | Lasalde Tarrats, Kariana E | ADDRESS ON FILE | | | | | | | |
| 262288 | LASALDE VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1961142 | LASALLE ACEUEDO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 1961914 | LaSalle Acevedo, Isidro | ADDRESS ON FILE | | | | | | | |
| 2123789 | LASALLE ACEVEDO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 797940 | LASALLE ALICEA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 262289 | Lasalle Arocho, Fernando | ADDRESS ON FILE | | | | | | | |
| 262290 | LASALLE AVILES, ISETTE | ADDRESS ON FILE | | | | | | | |
| 695711 | LASALLE BANK & BARBARA A SCHMALEZ | 135 SOUTH LASALLE STREET | | | | CHICAGO | IL | 60603-4177 | |
| 262291 | LASALLE BERMUDEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 262292 | LASALLE BUSO, VERONICA L | ADDRESS ON FILE | | | | | | | |
| 797941 | LASALLE CASTRO, JANICE | ADDRESS ON FILE | | | | | | | |
| 2174689 | LASALLE CASTRO, NILSA | ADDRESS ON FILE | | | | | | | |
| 262294 | Lasalle Chaparro, Luis A | ADDRESS ON FILE | | | | | | | |
| 1528100 | Lasalle Concepcion , Maria S | ADDRESS ON FILE | | | | | | | |
| 1420165 | LASALLE CONCEPCIÓN, JUAN C (16546; LIZETTE DE LA CRUZ LÓPEZ Y SLG; GINA ANN VLQZ WEBB, X SÍ Y EN REP. HIJOS MENS. | LDCA. ZORAIDA SAMO MALDONADO | PO BOX 51952 LEVITOWN STATION | | | TOA BAJA | PR | 00950-1952 | |
| 262296 | LASALLE CONCEPCION, MARIA S | ADDRESS ON FILE | | | | | | | |
| 2081930 | Lasalle Concepcion, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 262298 | LASALLE CORREA, DOMINGUITA | ADDRESS ON FILE | | | | | | | |
| 262299 | LASALLE CORTES, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 262300 | LASALLE DAVID, CINDY | ADDRESS ON FILE | | | | | | | |
| 262301 | LASALLE DAVID, KATHY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262302 | Lasalle De Jesus, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 797943 | LASALLE DEL PILAR, ODALIS | ADDRESS ON FILE | | | | | | | |
| 262303 | LASALLE DEL PILAR, ODALIS | ADDRESS ON FILE | | | | | | | |
| 262304 | LASALLE ESCORIAZA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 262305 | LASALLE ESCORIAZA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 797944 | LASALLE ESCORIAZA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 2057667 | Lasalle Escoriaza, Jeannette | ADDRESS ON FILE | | | | | | | |
| 262306 | LASALLE ESTRADA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 262307 | Lasalle Figueroa, Felix | ADDRESS ON FILE | | | | | | | |
| 262308 | Lasalle Figueroa, Felix A | ADDRESS ON FILE | | | | | | | |
| 262309 | LASALLE GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 262310 | LASALLE GONZALEZ, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 797945 | LASALLE GONZALEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 262311 | LASALLE HERNANDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 262312 | LASALLE ITHIER, LESLIE | ADDRESS ON FILE | | | | | | | |
| 262313 | LASALLE JORDAN, ANA L | ADDRESS ON FILE | | | | | | | |
| 262315 | LASALLE LAMBERTY, STEVEN | ADDRESS ON FILE | | | | | | | |
| 262316 | LASALLE LOPEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 262317 | LASALLE LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 797946 | LASALLE LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 797947 | LASALLE LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 797948 | LASALLE LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 262318 | LASALLE MALAVE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 262319 | LASALLE MALAVE, RAMON | ADDRESS ON FILE | | | | | | | |
| 262320 | Lasalle Malave, Ricardo | ADDRESS ON FILE | | | | | | | |
| 262321 | LASALLE MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 262322 | Lasalle Marquez, Antonio | ADDRESS ON FILE | | | | | | | |
| 262323 | LASALLE MENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 262324 | LASALLE MENDEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 262325 | LASALLE MENDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 262326 | Lasalle Mendez, Vivianette | ADDRESS ON FILE | | | | | | | |
| 262327 | Lasalle Morales, Eduardo | ADDRESS ON FILE | | | | | | | |
| 262328 | Lasalle Morales, Laura | ADDRESS ON FILE | | | | | | | |
| 262329 | LASALLE MORILLO, HECTOR G | ADDRESS ON FILE | | | | | | | |
| 262330 | LASALLE OLIVERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 262331 | LASALLE ORTIZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 262332 | LASALLE ORTIZ, JOHAIRY | ADDRESS ON FILE | | | | | | | |
| 262314 | LASALLE PALLENS, JANET | ADDRESS ON FILE | | | | | | | |
| 262333 | LASALLE PALLENS, JANET | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262334 | LASALLE PALLENS, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 797950 | LASALLE PELLOT, DOMINICA | ADDRESS ON FILE | | | | | | | |
| 262335 | LASALLE PELLOT, DOMINICA | ADDRESS ON FILE | | | | | | | |
| 1420166 | LASALLE PITRE, LUIS | NO TIENE/ DERECHO PROPIO | 173 HARMON ST APT 2-C | | | BROOKLYN | NY | 11221 | |
| 695712 | LASALLE PROFESSIONAL SERVICES INC | URB SAN FERNANDO | 2 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 262336 | LASALLE RAMOS, ARIANI MERCEDES | ADDRESS ON FILE | | | | | | | |
| 262337 | Lasalle Ramos, Julio E | ADDRESS ON FILE | | | | | | | |
| 797951 | LASALLE RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 262338 | Lasalle Ramos, Victor | ADDRESS ON FILE | | | | | | | |
| 1909680 | Lasalle Ramos, Victor | ADDRESS ON FILE | | | | | | | |
| 262339 | LASALLE RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 2016995 | LaSalle Roman, Estelle | ADDRESS ON FILE | | | | | | | |
| 797952 | LASALLE ROSA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 262340 | LASALLE ROSADO, LYDIA I. | ADDRESS ON FILE | | | | | | | |
| 262341 | LASALLE RUIZ MD, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 262342 | LASALLE RUIZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 695713 | LASALLE SERVICE STATION | PO BOX 170 | | | | QUEBRADILLA | PR | 00678 | |
| 262343 | LASALLE TORO, FELIX G. | ADDRESS ON FILE | | | | | | | |
| 262344 | LASALLE VELAZQUEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 262345 | LASALLE VELAZQUEZ, URIEL | ADDRESS ON FILE | | | | | | | |
| 797953 | LASALLE VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 262346 | LASALLE VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 262347 | LASALLE VERA, ELENA M | ADDRESS ON FILE | | | | | | | |
| 262348 | Lasalle Villoch, Angel L | ADDRESS ON FILE | | | | | | | |
| 262349 | LASALLE, DESI | ADDRESS ON FILE | | | | | | | |
| 262350 | LASALLE, IRIS | ADDRESS ON FILE | | | | | | | |
| 262351 | LASALLEAMARQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 262352 | LASALLEHERNANDEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 695714 | LASAMI CONSTRUCTION | PO BOX 519 | | | | CIALES | PR | 00638 | |
| 262353 | LASANTA ALVARADO, IAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 262354 | LASANTA AMARO, EDNA | ADDRESS ON FILE | | | | | | | |
| 262356 | LASANTA ARROYO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 262355 | LASANTA ARROYO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 262357 | LASANTA BONDY, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 262358 | LASANTA BONDY, MONICA | ADDRESS ON FILE | | | | | | | |
| 262359 | LASANTA BUONOMO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 262360 | LASANTA BURGOS, MARIELY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797954 | LASANTA CAMACHO, JANET | ADDRESS ON FILE | | | | | | | |
| 262361 | LASANTA CAMACHO, JANET | ADDRESS ON FILE | | | | | | | |
| 797955 | LASANTA CAMACHO, JANET | ADDRESS ON FILE | | | | | | | |
| 262362 | LASANTA COTTO, NELIA | ADDRESS ON FILE | | | | | | | |
| 262363 | LASANTA COTTO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 262364 | LASANTA DELGADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 262365 | LASANTA DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 262366 | LASANTA DIAZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 262367 | LASANTA FIGUEROA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 262368 | LASANTA FIGUEROA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 262369 | LASANTA GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 262370 | LASANTA GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 262371 | LASANTA GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 262373 | LASANTA GONZALEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 262374 | LASANTA LASANTA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 797956 | LASANTA LASANTA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 797957 | LASANTA LASANTA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 262375 | LASANTA LASANTA, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| 2026714 | Lasanta Lasanta, William E. | ADDRESS ON FILE | | | | | | | |
| 797958 | LASANTA LOPEZ, JASLENE | ADDRESS ON FILE | | | | | | | |
| 262376 | LASANTA MALAVE, JESUS | ADDRESS ON FILE | | | | | | | |
| 262377 | LASANTA MALAVE, MARIO | ADDRESS ON FILE | | | | | | | |
| 797959 | LASANTA MALDONADO, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 262378 | Lasanta Melendez, Hector M | ADDRESS ON FILE | | | | | | | |
| 262380 | LASANTA MOLINA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 262381 | LASANTA MORALES MD, DORIS | ADDRESS ON FILE | | | | | | | |
| 262382 | LASANTA MORALES, DORA L | ADDRESS ON FILE | | | | | | | |
| 262383 | Lasanta Morales, Feliciano | ADDRESS ON FILE | | | | | | | |
| 262384 | LASANTA MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 262385 | LASANTA MORALES, OSVALDO | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | |
| 1420167 | LASANTA MORALES, OSVALDO | PEDRO J. SANTANA GONZÁLEZ | MARAMAR PLAZA 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 2104709 | Lasanta Munoz, Felix A. | ADDRESS ON FILE | | | | | | | |
| 262387 | LASANTA MUNOZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 262388 | LASANTA NUNEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 262389 | LASANTA ORTIZ, AMILKAR | ADDRESS ON FILE | | | | | | | |
| 262390 | LASANTA ORTIZ, PAOLA Z | ADDRESS ON FILE | | | | | | | |
| 262391 | LASANTA ORTIZ, REBECA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262392 | LASANTA ORTIZ, SACHA I | ADDRESS ON FILE | | | | | | | |
| 262393 | LASANTA PENA, GLORISEL | ADDRESS ON FILE | | | | | | | |
| 1951998 | LASANTA PINTADO, NELLY | ADDRESS ON FILE | | | | | | | |
| 1823739 | Lasanta Pintado, Nelly | ADDRESS ON FILE | | | | | | | |
| 262395 | LASANTA RAMOS, DELIA E | ADDRESS ON FILE | | | | | | | |
| 262396 | LASANTA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 262397 | LASANTA RAMOS, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 1999757 | LASANTA RESTO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 262398 | LASANTA RESTO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 262399 | LASANTA RESTO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 262400 | LASANTA RIVERA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 262401 | LASANTA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 262402 | LASANTA RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 262403 | LASANTA ROBLES, FELIX I. | ADDRESS ON FILE | | | | | | | |
| 262404 | LASANTA ROBLES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 797961 | LASANTA ROBLES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 262405 | LASANTA RODRIGUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 262406 | LASANTA RODRIGUEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 262407 | Lasanta Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| 262408 | Lasanta Rodriguez, Juan C. | ADDRESS ON FILE | | | | | | | |
| 262409 | LASANTA ROLON, JESUS G | ADDRESS ON FILE | | | | | | | |
| 797962 | LASANTA ROLON, JESUS G | ADDRESS ON FILE | | | | | | | |
| 262410 | LASANTA SANDOVAL, LAURA I | ADDRESS ON FILE | | | | | | | |
| 262411 | LASANTA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1258556 | LASANTA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 262412 | LASANTA SANTIAGO, YARA | ADDRESS ON FILE | | | | | | | |
| 262413 | Lasanta Soto, Juan C | ADDRESS ON FILE | | | | | | | |
| 262414 | LASANTA VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 262415 | LASANTA ZAYAS, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 262416 | LASANTA ZAYAS, EFIGENIA | ADDRESS ON FILE | | | | | | | |
| 262417 | LASANTA ZAYAS, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 262418 | LASANTAMARZAN, HARRY | ADDRESS ON FILE | | | | | | | |
| 262419 | LASANTAVIDAL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 262420 | LASARINI GARCIA, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 262421 | LASCARRO, JAIRO FCO. | ADDRESS ON FILE | | | | | | | |
| 262422 | LASCOMBES CARRERA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 262423 | LASCOT PEREZ, BERNIE | ADDRESS ON FILE | | | | | | | |
| 262424 | LASCOT ROSARIO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 262425 | LASEN CIRINO, NILDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262426 | LASER COMMUNICATION INC | 1848 CHARTER LAVE | SUITE 7 | | | LAVCASTER | PA | 17605-0066 | |
| 262427 | LASER COPY | PO BOX 193571 | | | | SAN JUAN | PR | 00919-3571 | |
| 695715 | LASER COPY PRODUCTS | PO BOX 193571 | | | | SAN JUAN | PR | 00919 | |
| 695716 | LASER DJ | URB MADELINE | L 6 CALLE AMBAR | | | TOA ALTA | PR | 00953 | |
| 695717 | LASER IMAGING MANUFACTURING INC | PMB 200 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 262428 | LASER IMAGING MANUFACTURING INC | PO BOX 20000 PMB 200 | | | | CANOVANAS | PR | 00729 | |
| 695718 | LASER LABS | 454 FIRST PARISH ROAD | | | | SCITUATE | MA | 02066-3000 | |
| 262429 | LASER PRODUCTS INC | PO BOX 1723 ROAD 185 KM 19.0 | | | | JUNCOS | PR | 00777 | |
| 1530591 | LASER PRODUCTS, INC. | LEDESMA & VARGAS, LLC | 221 PLAZA BUILDING, SUITE 900 | 221 AVE. PONCE DE LEON | | SAN JUAN | PR | 00919 | |
| 695719 | LASER PROLIGHTS SOUNDS & DJ S | URB EL CORTIJO | M1 CALLE 16 | | | BAYAMON | PR | 00956 | |
| 831459 | Laser Technology Inc. | 6912 South Quentin Street | | | | Centennial | CO | 80112 | |
| 695720 | LASER TECNOLOGY | 7070 S TUCSON WAY | | | | CENTENNIAL | CO | 80112 | |
| 695722 | LASER TONE INTERNATIONAL | 6401 E ROHERS CIA STE 16 | | | | BOCA RATON | FL | 33487-2648 | |
| 695723 | LASER TONE INTERNATIONAL | 6401 E ROOERS CIR STE 10 | | | | BOCA RATON | FL | 33487-1643 | |
| 695724 | LASER TONE INTERNATIONAL | 6401 EAST ROGER CIRCLE STE 15 | | | | BOCA RATON | FL | 33487 | |
| 695721 | LASER TONE INTERNATIONAL | OCEAN PARK | 2151 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| 695725 | LASER WARE | PO BOX 11534 | | | | SAN JUAN | PR | 00922 | |
| 695726 | LASER-COPY-PROMOTEC | PO BOX 193571 | | | | SAN JUAN | PR | 00919 | |
| 262431 | LASPINA BATIZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 262432 | LASPINA FRANCO, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 262433 | LASPINA GARCIA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 1848122 | LASPINA RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 262434 | Laspina Rivera, Elba | ADDRESS ON FILE | | | | | | | |
| 1950573 | Laspina Rivera, Elba | ADDRESS ON FILE | | | | | | | |
| 797964 | LASPINA RIVERA, MAYRA W | ADDRESS ON FILE | | | | | | | |
| 262435 | LASPINA RIVERA, MAYRA W | ADDRESS ON FILE | | | | | | | |
| 2130401 | Laspina Rivera, Mayra W. | ADDRESS ON FILE | | | | | | | |
| 2129680 | Laspina Rivera, Mayra W. | ADDRESS ON FILE | | | | | | | |
| 2130264 | LASPINA RIVERA, MAYRA W. | ADDRESS ON FILE | | | | | | | |
| 2130189 | Laspina Rivera, Mayra W. | ADDRESS ON FILE | | | | | | | |
| 1837362 | Laspina Rivera, Rivera | ADDRESS ON FILE | | | | | | | |
| 1837362 | Laspina Rivera, Rivera | ADDRESS ON FILE | | | | | | | |
| 262436 | LASSALA BENITEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 262437 | LASSALA MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 262438 | Lassala Montalvo, Victor N | ADDRESS ON FILE | | | | | | | |
| 1610921 | Lassala Montalvo, Victor Nan | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262439 | LASSALA ORENGO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 262440 | LASSALA ORENGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 262441 | LASSALA ORENGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 262442 | LASSALA VAZQUEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 262443 | LASSALLE ACEVEDO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 1936834 | Lassalle Acevedo, Victor | ADDRESS ON FILE | | | | | | | |
| 1940849 | LASSALLE ACEVEDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 262444 | LASSALLE ACEVEDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 262445 | LASSALLE AGRON, HUBIE | ADDRESS ON FILE | | | | | | | |
| 262446 | LASSALLE AVILES, ESMAILYN | ADDRESS ON FILE | | | | | | | |
| 2005180 | Lassalle Aviles, Isette | ADDRESS ON FILE | | | | | | | |
| 2206625 | Lassalle Bermudez, Carlos Ivan | ADDRESS ON FILE | | | | | | | |
| 2202691 | Lassalle Bermudez, Carlos Ivan | ADDRESS ON FILE | | | | | | | |
| 2016474 | Lassalle Bosques, Gloria | ADDRESS ON FILE | | | | | | | |
| 262447 | LASSALLE BOSQUES, ROSA D. | ADDRESS ON FILE | | | | | | | |
| 1984631 | Lassalle Bosques, Rosa D. | ADDRESS ON FILE | | | | | | | |
| 1716009 | Lassalle Castro, Janice | ADDRESS ON FILE | | | | | | | |
| 1666428 | Lassalle Chaparro, Luis A. | ADDRESS ON FILE | | | | | | | |
| 262448 | LASSALLE COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 262449 | Lassalle Concepcion, Juan C | ADDRESS ON FILE | | | | | | | |
| 262450 | LASSALLE CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 262451 | LASSALLE DAVID, CINDY L | ADDRESS ON FILE | | | | | | | |
| 262452 | LASSALLE DIAZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 262453 | LASSALLE ESCOBAR, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 262454 | LASSALLE ESTRADA, AIDA | ADDRESS ON FILE | | | | | | | |
| 262455 | LASSALLE ESTRADA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 262456 | LASSALLE ESTRADA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 262457 | LASSALLE ESTRADA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1258557 | LASSALLE FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 262458 | LASSALLE FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1258558 | LASSALLE FIGUEROA, ELISA | ADDRESS ON FILE | | | | | | | |
| 262459 | LASSALLE GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 262460 | LASSALLE GONZALEZ, ONEIDA Y. | ADDRESS ON FILE | | | | | | | |
| 797965 | LASSALLE LAMBERTY, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 262461 | LASSALLE LASSALLE, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 797966 | LASSALLE LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 262462 | LASSALLE LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 262464 | LASSALLE MAESTRE, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262465 | LASSALLE MARQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 262466 | LASSALLE MELENDEZ, MILLIVETTE | ADDRESS ON FILE | | | | | | | |
| 262468 | LASSALLE MENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1327925 | Lassalle Mendez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 262469 | LASSALLE MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1968019 | LASSALLE MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2086536 | LASSALLE MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 262470 | LASSALLE MENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 262471 | LASSALLE MENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 262472 | LASSALLE MENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 262473 | LASSALLE MENDEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 262474 | LASSALLE NUNEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 262475 | LASSALLE ORTIZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 262476 | LASSALLE ORTIZ, DELIA I | ADDRESS ON FILE | | | | | | | |
| 262477 | LASSALLE PELLOT, JUAN | ADDRESS ON FILE | | | | | | | |
| 262478 | Lassalle Pellot, Juan C | ADDRESS ON FILE | | | | | | | |
| 262479 | LASSALLE PINEIRO, GENESIS | ADDRESS ON FILE | | | | | | | |
| 262480 | LASSALLE RAMOS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 262481 | LASSALLE RAMOS, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 262482 | LASSALLE RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 262483 | LASSALLE ROMAN, ESTELLE | ADDRESS ON FILE | | | | | | | |
| 262484 | Lassalle Roman, Josymael | ADDRESS ON FILE | | | | | | | |
| 262485 | LASSALLE ROSADO, INA Z. | ADDRESS ON FILE | | | | | | | |
| 1257166 | LASSALLE SANCHEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 262486 | Lassalle Sanchez, Eddie | ADDRESS ON FILE | | | | | | | |
| 262487 | LASSALLE SANCHEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 262488 | LASSALLE SANTANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 262489 | LASSALLE SOTO, EMILY | ADDRESS ON FILE | | | | | | | |
| 853309 | LASSALLE SOTO, EMILY | ADDRESS ON FILE | | | | | | | |
| 262490 | LASSALLE TORO, FELIX | ADDRESS ON FILE | | | | | | | |
| 797967 | LASSALLE VALLE, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 797968 | LASSALLE VALLE, JERICKA E | ADDRESS ON FILE | | | | | | | |
| 1999054 | Lassalle Vargas, Luis A | ADDRESS ON FILE | | | | | | | |
| 262491 | Lassalle Vargas, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2073726 | Lassalle Vargas, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2066002 | Lassalle Vargas, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1976324 | Lassalle Vazquez, Cesar | ADDRESS ON FILE | | | | | | | |
| 2111026 | Lassalle Vazquez, Cesar | ADDRESS ON FILE | | | | | | | |
| 2106884 | Lassalle Vazquez, Cesar | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262492 | LASSALLE VELAZQUEZ, LOAZAIDA | ADDRESS ON FILE | | | | | | | |
| 2110147 | LASSALLE VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2111172 | Lassalle Velazquez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 797969 | LASSALLE VERA, ELENA | ADDRESS ON FILE | | | | | | | |
| 262494 | LASSALLE VILLOCH, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1715021 | Lassalle, Dominica | ADDRESS ON FILE | | | | | | | |
| 262495 | LASSEN FIGUEROA, ANA J | ADDRESS ON FILE | | | | | | | |
| 262496 | LASSEN PEREZ, YASMIR ENID | ADDRESS ON FILE | | | | | | | |
| 262497 | LASSEN QUILES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 262498 | LASSEN SANCHEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 262499 | LASSMAN MD , MARSHALL N | ADDRESS ON FILE | | | | | | | |
| 262500 | LASSO ALVAREZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 262501 | LASSO TENORIO, YORLI L | ADDRESS ON FILE | | | | | | | |
| 797970 | LASSO TENORIO, YORLI L | ADDRESS ON FILE | | | | | | | |
| 1746089 | Lasso Tenorio, Yorli Lorena | ADDRESS ON FILE | | | | | | | |
| 262502 | LASSO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 262503 | LASSUS BOYRIE, SARA I | ADDRESS ON FILE | | | | | | | |
| 262504 | LASSUS BURSET, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 262505 | LASSUS CORREA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 262506 | LASSUS GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 797972 | LASSUS GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 262507 | LASSUS MILLAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 262508 | LASSUS NADAL, GLORIA | ADDRESS ON FILE | | | | | | | |
| 262509 | LASSUS RIOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 262510 | LASSUS ROSA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 262511 | LASSUS RUIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 1929505 | LASSUS RUIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 262512 | Lassus Sanabria, Julio | ADDRESS ON FILE | | | | | | | |
| 262513 | LASSUS VAZQUEZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 262514 | LAST COLONY CORP | PO BOX 13353 | | | | SAN JUAN | PR | 00908 | |
| 695727 | LAST JUMP AUTO REPAIR | URB VALENCIA | 565 CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00923 | |
| 262515 | LASTRA ARACIL MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 262516 | LASTRA ARACIL, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 262517 | LASTRA CALDERON, LUIS | ADDRESS ON FILE | | | | | | | |
| 262518 | LASTRA CALDERON, MARIAM | ADDRESS ON FILE | | | | | | | |
| 262519 | LASTRA CALDERON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 262520 | LASTRA DE GORTON, MARIA | ADDRESS ON FILE | | | | | | | |
| 262521 | LASTRA DE LEON, AMIR | ADDRESS ON FILE | | | | | | | |
| 262522 | LASTRA DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262523 | LASTRA GAETAN, ADA | ADDRESS ON FILE | | | | | | | |
| 262524 | LASTRA GAETAN, DORIS E | ADDRESS ON FILE | | | | | | | |
| 1596964 | Lastra Gaetan, Doris E | ADDRESS ON FILE | | | | | | | |
| 262525 | LASTRA GONZALEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 262526 | LASTRA GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 262527 | LASTRA HERNANDEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 262528 | LASTRA INSERNI MD, JORGE J | ADDRESS ON FILE | | | | | | | |
| 262529 | LASTRA IRIZARRY, LOIDA | ADDRESS ON FILE | | | | | | | |
| 262530 | LASTRA JUAREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 262531 | LASTRA NAVARRO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 262532 | LASTRA ORTIZ, DASMIN | ADDRESS ON FILE | | | | | | | |
| 262533 | LASTRA PASCALE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 262534 | LASTRA PASCALE, CECILIA | ADDRESS ON FILE | | | | | | | |
| 262535 | LASTRA POWER, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 262536 | LASTRA RIVERA, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 1496710 | Lastra Rivera, Mary | ADDRESS ON FILE | | | | | | | |
| 262537 | LASTRA ROSARIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 262538 | LASTRA SERRANO, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 262539 | LASTRA SERRANO, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 695728 | LASTRA SHELL SERVICE CENTER | PO BOX 3231 | | | | CAROLINA | PR | 00984 | |
| 262540 | LASTRA SMITH, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 262542 | LASTRA TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 262541 | LASTRA TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 262543 | LAT DISENO GRAFICO | 1123 SEAVIEW ST APT 4C | | | | SAN JUAN | PR | 00907 | |
| 262544 | LATABAN LOPEZ, LIDYA | ADDRESS ON FILE | | | | | | | |
| 262545 | LATALLADI ALICEA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 262546 | LATALLADI AMARO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 262547 | LATALLADI GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 262548 | LATALLADI RAMOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 1258559 | LATALLADI RAMOS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 262549 | LATALLADI RAMOS,ANTHONY | ADDRESS ON FILE | | | | | | | |
| 262550 | LATALLADI RIVERA, EDELMARI | ADDRESS ON FILE | | | | | | | |
| 262551 | LATALLADYS BURGOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 262552 | LATALLALDI LABOY, YOCELLYN | ADDRESS ON FILE | | | | | | | |
| 262553 | Latchman Arroyo, Sookram | ADDRESS ON FILE | | | | | | | |
| 262554 | LATCO / ROOFING AND ELECTRICAL SERVICES | PMB 139 P. O. BOX 1345 | | | | TOA ALTA | PR | 00954-0000 | |
| 262555 | LATCO ROOFING & ELECTRICAL SERVICES CORP | PMB 139 P O BOX 1345 | | | | TOA ALTA | PR | 00954 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831460 | Latco Roofing & Electrical Services Corp. | PMP 139 P.O. Box 1345 | | | | Toa Alta | PR | 00954 | |
| 262556 | LATHAM CENTERS, INC | 14 LOTS HOLLOW ROAD | | | | ORLEANS | MA | 02653 | |
| 262557 | LATIF AJAJ, ABDEL | ADDRESS ON FILE | | | | | | | |
| 262558 | LATIF MD, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 262559 | LATIGOS CAFE INC | URB VILLA MARINA | C 88 CARR 189 LOCAL C | | | GURABO | PR | 00778 | |
| 262560 | Latimer Alvarado, Eddie | ADDRESS ON FILE | | | | | | | |
| 262561 | LATIMER ALVARADO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 262562 | LATIMER ALVAREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 262563 | LATIMER ALVAREZ, FELIX L | ADDRESS ON FILE | | | | | | | |
| 262564 | LATIMER ANDINO, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 262565 | LATIMER ARZUAGA MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 846254 | LATIMER BENGOA CLAUDIA | COND MANSIONES DE GARDEN HILLS | CALLE 3 APT 16H | | | GUAYNABO | PR | 00926 | |
| 262566 | LATIMER BENGOA, CLAUDIA B. | ADDRESS ON FILE | | | | | | | |
| 262567 | LATIMER BULTRON, VILMA | ADDRESS ON FILE | | | | | | | |
| 262568 | LATIMER CAMBRELEN, DELIA S | ADDRESS ON FILE | | | | | | | |
| 262569 | LATIMER CANDELARIO, CLARA | ADDRESS ON FILE | | | | | | | |
| 262570 | LATIMER DEL VALLE, ERIKA W. | ADDRESS ON FILE | | | | | | | |
| 1497933 | Latimer Febres, Amparo | ADDRESS ON FILE | | | | | | | |
| 262571 | LATIMER FELICIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 262572 | LATIMER FELICIANO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 797974 | LATIMER MARTINEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 1641731 | LATIMER MARTINEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 262573 | LATIMER MARTINEZ, PABLO L | ADDRESS ON FILE | | | | | | | |
| 262574 | LATIMER NAVARRO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 262575 | LATIMER PIZARRO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 262576 | LATIMER QUINONES, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 2027837 | Latimer Rivera, Clara | ADDRESS ON FILE | | | | | | | |
| 2027837 | Latimer Rivera, Clara | ADDRESS ON FILE | | | | | | | |
| 262577 | LATIMER RIVERA, CLARA | ADDRESS ON FILE | | | | | | | |
| 2062986 | Latimer Rivera, Clara | ADDRESS ON FILE | | | | | | | |
| 262578 | LATIMER RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 262579 | LATIMER ROHENA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 262580 | LATIMER TAPIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 262581 | LATIMER UDENBURGH, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 262582 | LATIMER VANDERDYS, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 262583 | LATIMER, EDDIE A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695729 | LATIN ACADEMY OF RECORDING ARTS & SCIEN | 311 LINCOLN ROAD SUITE 301 | | | | MIAMI BEACH | FL | 33139 | |
| 695730 | LATIN AMERICAN BOOK SOURCE INC | 289 3ER AVENUE | | | | CHULA | CA | 91910 | |
| 695731 | LATIN AMERICAN CAFE | 1357 ASHFORD AVE | SUITE 162 | | | SAN JUAN | PR | 00907 | |
| 695732 | LATIN AMERICAN CAFE RESTAURANT | 521 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00901 | |
| 262584 | LATIN AMERICAN CONSTRUCTION INC | 1785 CALLE FERRER Y FERRER | COND MILLENIA PARK I APT 305 | | | SAN JUAN | PR | 00921 | |
| 262585 | LATIN AMERICAN CONSTRUCTION INC | P O BOX 3443 | | | | CAROLINA | PR | 00984 | |
| 262586 | LATIN AMERICAN FINANCIAL CORP | PO BOX 10998 | | | | SAN JUAN | PR | 00922 | |
| 695733 | LATIN AMERICAN MUSIC CO INC | PO BOX 366714 | | | | SAN JUAN | PR | 00936-6714 | |
| 262587 | LATIN AMERICAN SUBS LLC | PO BOX 366999 | | | | SAN JUAN | PR | 00936-6999 | |
| 695734 | LATIN AMERICAN TRADING CO | PMB 139 | PO BOX 1345 | | | TOA ALTA | PR | 00954-9905 | |
| 695736 | LATIN AMERICAN TRADING CO | PO BOX 6386 | | | | BAYAMON | PR | 00960 | |
| 695735 | LATIN AMERICAN TRADING CO | PO BOX 6386 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| 262588 | LATIN AMERICAN TRADING CO. OF PR (LATCO) | P.O. BOX 6386 SANTA ROSA UNIT | | | | BAYAMON | PR | 00960-0000 | |
| 695737 | LATIN FINANCE | 2121 PONCE DE LEON BLVD STE 1020 | | | | CORAL GABLES | FL | 33134 | |
| 262589 | LATIN KNOWLEDGE CONSULTING C A | COLINA DE LOS RUICES | C/ COROZO C C LOS RUISENORES | | | CARACAS | | 1070 | VENEZUELA |
| 262590 | LATIN KNOWLEDGE CONSULTING C A | LOS RUISENORES SOTANO | C C CALLE COROZO COLINA DE LOS | RUICES | | CARACAS | | 1070 | VENEZUELA |
| 846255 | LATIN KNOWLEDGE CONSULTING GROUP | 13242 SW 144 TERR | | | | MIAMI | FL | 33186 | |
| 262591 | LATIN KNOWLEDGE CONSULTING GROUP LLC | 13242 SW 144 TERR | | | | MIAMI | FL | 33186 | |
| 695738 | LATIN KNOWLEDGE CONSULTING PA | 13242 SW 144 TERRACE | | | | MIAMI | FL | 33186 | |
| 262592 | LATIN MEDIA HOUSE | PO BOX 12130 | | | | SAN JUAN | PR | 00914-0130 | |
| 262593 | LATIN MEDIA HOUSE LLC | PO BOX 12130 | | | | SAN JUAN | PR | 00914-0130 | |
| 262594 | LATIN MODELS OF THE WORLD | AMERICAN INTERNATIONAL PLAZA | 250 AVE MUNOZ RIVERA SUITE 1400 | | | SAN JUAN | PR | 00918 | |
| 837638 | LATIN PARKING SYSTEM, INC. | 43 COSMOS LOS ANGELES | | | | CAROLINA | PR | 00603 | |
| 2138288 | LATIN PARKING SYSTEM, INC. | MINIER CESPEDES, JULIO | 43 COSMOS LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 2137677 | LATIN PARKING SYSTEM, INC. | MINIER CESPEDES, JULIO | PO BOX 19979 | | | SAN JUAN | PR | 00910-1979 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2164067 | LATIN PARKING SYSTEM, INC. | PO BOX 19979 | | | | SAN JUAN | PR | 00910-1979 | |
| 695739 | LATIN TRADE | PO BOX 15398 | | | | N HOLLYWOOD | CA | 91615 | |
| 695740 | LATIN TRAVEL & TOUR | PO BOX 29197 | | | | SAN JUAN | PR | 00929-0197 | |
| 262595 | LATIN UNO INC | 604 AVENIDA ESCORIAL | | | | GUAYNABO | PR | 00920 | |
| 695741 | LATINO AUTO CORP | PO BOX 937 | | | | DORADO | PR | 00646 | |
| 695742 | LATINO BI CORP | P O BOX 193309 | | | | SAN JUAN | PR | 00919-3309 | |
| 695743 | LATINO EMPLOYMENT & TRAINING DIRECTORY | 8707 D LINDLEY AVE SUITE III | | | | NORTHRIDGE | CA | 91325 | |
| 695745 | LATINOS INTL FILM FESTIVA / OLMOS PROD | 2307 FELTON LANE UNIT B | | | | REDONDO BEACH | CA | 90278 | |
| 695744 | LATINOS INTL FILM FESTIVA / OLMOS PROD | 2505 WEST SIXTH ST PENTHOUSE | | | | LOS ANGELES | CA | 90057 | |
| 262596 | LATINUM METAL REFINISHING INC | THE VILLAGE AT HILL | 35 CALLE VARADERO | | | CEIBA | PR | 00735 | |
| 695746 | LATITUD 18 ART STUDIO LTD | 101 DITMARS STREET CITY ISLAND | | | | BRONX | NY | 10464-1309 | |
| 262597 | LATITUDE FIGHT FITNESS CENTER | COND MONTECILLO 1 | 1 VIA PRINCIPAL APT 1606 | | | TRUJILLO ALTO | PR | 00976-6618 | |
| 262598 | LATITUDE FILM | 2203 GENERAL PATTON | | | | SAN JUAN | PR | 00913 | |
| 262599 | LATONI ABREU, SYLMARIE | ADDRESS ON FILE | | | | | | | |
| 262600 | LATONI ACEVEDO, DAVID A | ADDRESS ON FILE | | | | | | | |
| 262601 | LATONI BENEDETTI, ALMA | ADDRESS ON FILE | | | | | | | |
| 262602 | LATONI BENEDETTI, GERARDO | ADDRESS ON FILE | | | | | | | |
| 262603 | LATONI BENEDETTI, MARIA | ADDRESS ON FILE | | | | | | | |
| 262604 | LATONI CABANILLAS MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 262605 | LATONI GONZALEZ, MARILSA | ADDRESS ON FILE | | | | | | | |
| 1966143 | Latoni Gonzalez, Marilsa | ADDRESS ON FILE | | | | | | | |
| 1959599 | Latoni Gonzalez, Marilsa | ADDRESS ON FILE | | | | | | | |
| 262606 | LATONI GONZALEZ, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 262607 | LATONI GONZALEZ, NICHOLE M | ADDRESS ON FILE | | | | | | | |
| 262608 | LATONI IMAGING PSC | PO BOX 6043 | | | | MAYAGUEZ | PR | 00681 | |
| 262610 | LATONI MALDONADO, IRAIDA L | ADDRESS ON FILE | | | | | | | |
| 262611 | LATONI MEDINA, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 262612 | LATONI MORALES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 797975 | LATONI MORALES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 262613 | LATONI MORALES, SILVIA I | ADDRESS ON FILE | | | | | | | |
| 262614 | LATONI RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 262615 | LATONY MORALES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 262616 | LATORRE ACEVEDO, DELIA M. | ADDRESS ON FILE | | | | | | | |
| 1729245 | LATORRE ALVARADO, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1641904 | LATORRE ALVARADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 262618 | LATORRE BAEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 262619 | LATORRE BAEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 262620 | LATORRE BERRIOS, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 627231 | LATORRE CABAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 262621 | LATORRE CABAN, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 262622 | LATORRE CARDONA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 262623 | LATORRE CARRIL, JOSE | ADDRESS ON FILE | | | | | | | |
| 262624 | LATORRE CASTILLO, DIANA J. | ADDRESS ON FILE | | | | | | | |
| 853310 | LATORRE CASTILLO, DIANA J. | ADDRESS ON FILE | | | | | | | |
| 262625 | LATORRE COLON, GABRIELA E | ADDRESS ON FILE | | | | | | | |
| 1549312 | Latorre Colon, Gustavo | ADDRESS ON FILE | | | | | | | |
| 1562348 | Latorre Colon, Gustavo | ADDRESS ON FILE | | | | | | | |
| 262626 | LATORRE CORTES, KEILA DEL M | ADDRESS ON FILE | | | | | | | |
| 797976 | LATORRE CRUZ, LUIS IVAN | ADDRESS ON FILE | | | | | | | |
| 262628 | LATORRE CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 262629 | LATORRE CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 797977 | LATORRE CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 262630 | LATORRE DE JESUS, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 262631 | Latorre Echeandia, Pablo F. | ADDRESS ON FILE | | | | | | | |
| 262632 | LATORRE ESTEVES, MAGDA | ADDRESS ON FILE | | | | | | | |
| 262633 | LATORRE FELICIANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 262634 | LATORRE FLORES, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 262635 | LATORRE FRATICELLI, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 262636 | Latorre Fraticelli, Luis M. | ADDRESS ON FILE | | | | | | | |
| 797978 | LATORRE GARCIA, LIZA | ADDRESS ON FILE | | | | | | | |
| 262637 | LATORRE GARCIA, LIZA M | ADDRESS ON FILE | | | | | | | |
| 262638 | LATORRE GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 262639 | LATORRE GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 797979 | LATORRE GONZALEZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 262640 | Latorre Gonzalez, Rafael | ADDRESS ON FILE | | | | | | | |
| 262641 | LATORRE GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 262642 | LATORRE GUZMAN, FELIX E | ADDRESS ON FILE | | | | | | | |
| 262643 | LATORRE HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 262644 | LATORRE HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 797980 | LATORRE HERNANDEZ, PABLO R | ADDRESS ON FILE | | | | | | | |
| 262645 | LATORRE IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 262646 | LATORRE JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262647 | LATORRE LEBRON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 797981 | LATORRE LEBRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 262648 | LATORRE LEBRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 695747 | LATORRE MACHINE SHOP | BO RINCON | CARR 171 KM 3 6 BOX 1653 | | | CIDRA | PR | 00739 | |
| 695748 | LATORRE MACHINES SHOP | PO BOX 1653 | | | | CIDRA | PR | 00739 | |
| 262649 | LATORRE MENDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 262650 | LATORRE MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 262651 | Latorre Mendez, Ovidio | ADDRESS ON FILE | | | | | | | |
| 1734442 | Latorre Mendez, Sonia Fernanda | ADDRESS ON FILE | | | | | | | |
| 262652 | LATORRE MONTANEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 262653 | LATORRE MORALES, EBYLIZ | ADDRESS ON FILE | | | | | | | |
| 262654 | LATORRE MORALES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 262655 | LATORRE MORALES, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 262656 | LATORRE NIEVES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 262657 | LATORRE OLAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 797983 | LATORRE ORTEGA, CHARLENE E | ADDRESS ON FILE | | | | | | | |
| 262658 | LATORRE ORTEGA, SHARON | ADDRESS ON FILE | | | | | | | |
| 262659 | LATORRE ORTEGA, SHARON V. | ADDRESS ON FILE | | | | | | | |
| 1596181 | Latorre Ortiz, Doris | ADDRESS ON FILE | | | | | | | |
| 797984 | LATORRE PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 262660 | LATORRE PEREZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 262661 | LATORRE QUEVEDO, MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| 262662 | LATORRE QUILES, EVA M. | ADDRESS ON FILE | | | | | | | |
| 262663 | LATORRE REVERON, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 262664 | LATORRE REYES, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 262665 | LATORRE RIVERA, ANA E. | ADDRESS ON FILE | | | | | | | |
| 262666 | LATORRE RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 262667 | Latorre Rivera, Daisy | ADDRESS ON FILE | | | | | | | |
| 262668 | LATORRE RIVERA, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 262669 | Latorre Robles, Cesar M | ADDRESS ON FILE | | | | | | | |
| 262670 | LATORRE ROBLES, JORGE | ADDRESS ON FILE | | | | | | | |
| 262671 | LATORRE RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 262672 | Latorre Rodriguez, Elvin | ADDRESS ON FILE | | | | | | | |
| 262673 | LATORRE RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 262674 | LATORRE RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 262675 | LATORRE RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 2062192 | Latorre Rodriguez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 797985 | LATORRE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262676 | LATORRE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1420168 | LATORRE RODRIGUEZ, JOSE A. | CALLE MANUEL TEXIDOR 1438 SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| 1662332 | Latorre Rodriguez, Jose J | ADDRESS ON FILE | | | | | | | |
| 1662332 | Latorre Rodriguez, Jose J | ADDRESS ON FILE | | | | | | | |
| 797986 | LATORRE RODRIGUEZ, JOVAN G | ADDRESS ON FILE | | | | | | | |
| 262677 | LATORRE RODRIGUEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 262678 | LATORRE RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 734642 | LATORRE RODRIGUEZ, PABLO GERALDO | ADDRESS ON FILE | | | | | | | |
| 262679 | LATORRE ROMAN, ADA A | ADDRESS ON FILE | | | | | | | |
| 797987 | LATORRE ROMAN, ADA A | ADDRESS ON FILE | | | | | | | |
| 262680 | LATORRE ROMAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 262681 | LATORRE ROMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 797988 | LATORRE ROMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1727420 | LATORRE ROMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 262682 | LATORRE ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 262683 | LATORRE SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 262684 | LATORRE SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 262685 | LATORRE SOTO, HEROHILDA | ADDRESS ON FILE | | | | | | | |
| 262686 | LATORRE SOTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 262687 | LATORRE THELMONT, ARIADNE | ADDRESS ON FILE | | | | | | | |
| 1814262 | Latorre Thelmont, Edith T. | ADDRESS ON FILE | | | | | | | |
| 262688 | LATORRE TOMASSINI, MYRNA | ADDRESS ON FILE | | | | | | | |
| 262689 | LATORRE TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 262691 | LATORRE TRAVERSO, DIANA E | ADDRESS ON FILE | | | | | | | |
| 262692 | LATORRE TRAVERSO, LUIS | ADDRESS ON FILE | | | | | | | |
| 262693 | Latorre Traverzo, Luis A | ADDRESS ON FILE | | | | | | | |
| 262694 | LATORRE VARELA, THOMAS | ADDRESS ON FILE | | | | | | | |
| 262695 | LATORRE VARGAS, ILEANA M. | ADDRESS ON FILE | | | | | | | |
| 262696 | LATORRE VAZQUEZ, AULEM | ADDRESS ON FILE | | | | | | | |
| 262697 | LATORRE VEGA, BETSY | ADDRESS ON FILE | | | | | | | |
| 1822215 | Latorre Vega, Betsy | ADDRESS ON FILE | | | | | | | |
| 2148071 | Latorre Vega, Doyle | ADDRESS ON FILE | | | | | | | |
| 262698 | LATORRE VEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1962389 | Latorre Vega, Luis A. | ADDRESS ON FILE | | | | | | | |
| 262699 | LATORRE VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 262700 | LATORRE VELEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262701 | LATORRE VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 262702 | LATORRE ZENO, ELBA J | ADDRESS ON FILE | | | | | | | |
| 1695081 | Latorre, Sujeil Gonzalez | ADDRESS ON FILE | | | | | | | |
| 2220265 | LaTorre, Wilfredo Cortes | ADDRESS ON FILE | | | | | | | |
| 1532561 | Latorre-Colon, Gustavo | ADDRESS ON FILE | | | | | | | |
| 262703 | LATORRES RUIZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 262704 | LATORTUE ALBINO, FRANCOISE | ADDRESS ON FILE | | | | | | | |
| 695749 | LATSI I MENDEZ GONZALEZ | URB COUNTRY CLUB SECC 4 | QO 11 CALLE 535 | | | CAROLINA | PR | 00982 | |
| 262705 | LATTONI MEDINA, MARIA DE LAS M. | ADDRESS ON FILE | | | | | | | |
| 2180378 | Lattore-Bosque, Luis A. | Urb. Enramada | Calle Camino de Nardos C-25 | | | Bayamon | PR | 00961 | |
| 695750 | LATUNI PLASTICO RECONST | 27 CALLE NELSON AEREA OFIC 105 | | | | MAYAGUEZ | PR | 00681 | |
| 262706 | LAU ANGARITA, JUAN D | ADDRESS ON FILE | | | | | | | |
| 262707 | LAU KWONG, ANDY | ADDRESS ON FILE | | | | | | | |
| 262708 | LAU PEREZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 262709 | LAU WAI T | ADDRESS ON FILE | | | | | | | |
| 1463341 | LAU, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 1452745 | Lau, Patrick K | ADDRESS ON FILE | | | | | | | |
| 262711 | LAUCACY PERSEN, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 695751 | LAUCE E COLON SIERRA | ADDRESS ON FILE | | | | | | | |
| 695752 | LAUDA A TRICOCHE ALBERTORIO | ADDRESS ON FILE | | | | | | | |
| 695753 | LAUDA LIZ COLON APONTE | COND RIVER PARK | APT T 304 | | | BAYAMON | PR | 00961 | |
| 262712 | LAUDAN CONSULTING, LLC | URB SANTA MARIA | C5 CALLE SANTA BARBARA | | | TOA BAJA | PR | 00949-3900 | |
| 695754 | LAUDELINA ESPINELL CHEVRES | ADDRESS ON FILE | | | | | | | |
| 695755 | LAUDELINA TOLENTINO | HC 02 BOX 4131 | | | | HUMACAO | PR | 00791 | |
| 262713 | LAUDELINA VILLAFANE BAEZ | ADDRESS ON FILE | | | | | | | |
| 262714 | LAUDELINO F MULERO CLAS | ADDRESS ON FILE | | | | | | | |
| 262715 | LAUDELINO RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 695757 | LAUDELINO RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 695756 | LAUDELINO RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 262716 | LAUDELINO VARGAS ROSAS | ADDRESS ON FILE | | | | | | | |
| 695758 | LAUDELINO VELAZQUEZ VELAZQUEZ | P O BOX 548 | | | | LAS PIEDRAS | PR | 00771-0548 | |
| 695759 | LAUDELIZ CRUZ BERGOLLO | MUNOZ RIVERA | CALLE SONATA 34 | | | GUAYNABO | PR | 00969 | |
| 262717 | LAUDELYS ROSADO REYES | ADDRESS ON FILE | | | | | | | |
| 695760 | LAUDER ENTERPRISES | 21115 WHISPER HOLLOW | | | | SAN ANTONIO | TX | 78230-3609 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262718 | LAUDEVIS MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 262719 | LAUGIER CARRION, JEAN M. | ADDRESS ON FILE | | | | | | | |
| 2030643 | Laugier Carrion, Jean M. | ADDRESS ON FILE | | | | | | | |
| 853311 | LAUGIER CARRION, JEAN MARIE | ADDRESS ON FILE | | | | | | | |
| 262720 | LAUGIER CARRION, JORGE A | ADDRESS ON FILE | | | | | | | |
| 262721 | LAUKAITIS, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 262722 | LAUNDRY ANDALUCIA | 530 AVE AMDALUCIA | | | | PUERTO NUEVO | PR | 00920 | |
| 695761 | LAUNDRY CELIA | 247 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 695762 | LAUNDRY D AZUL | SIERRA BAYAMON | A15-32 AVE NORTH MAIN | | | BAYAMON | PR | 00961 | |
| 695763 | LAUNDRY NARVAEZ DORADO | 353 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 846256 | LAUNDRY NEWAY | EDIF LAS AMÉRICAS PRO | 400 CALLE MANUEL DOMENCH | | | SAN JUAN | PR | 00918-3710 | |
| 695764 | LAUNDRY SAN JOSE DBA PEDRO RIVERA | EMBALSE SAN JOSE | 368 CALLE BLANES | | | SAN JUAN | PR | 00923 | |
| 262723 | LAURA A ASSAM ANDRADE | ADDRESS ON FILE | | | | | | | |
| 695766 | LAURA A CICCIARELLI | PO BOX 20002 -311 | | | | CEIBA | PR | 00735-2002 | |
| 695767 | LAURA A CRUZ TORRES | PO BOX 20370 | | | | SAN JUAN | PR | 00928 | |
| 695768 | LAURA A DAHDAH RAMIREZ | P O BOX 1183 | | | | MAYAGUEZ | PR | 00681-1183 | |
| 695769 | LAURA A GARCIA AVILES | ALT DE VEGA BAJA | D 10 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 262724 | LAURA A PAGAN SANTANA | ADDRESS ON FILE | | | | | | | |
| 695770 | LAURA A RIVERA RIVERA | PO BOX 0155 | | | | LAJAS | PR | 00667 0155 | |
| 262725 | LAURA A SALAMANCA TORRES | ADDRESS ON FILE | | | | | | | |
| 695771 | LAURA A VELEZ CARDONA | EL MIRADOR | N 6 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 695772 | LAURA ADORNO HERNANDEZ | HC 645 BOX 4701 | | | | TRUJILLO ALTO | PR | 00976 | |
| 695773 | LAURA AGOSTO DE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 695774 | LAURA AGOSTO ZAYAS | REPTO METRO | 1014 CALLE 21 SE | | | SAN JUAN | PR | 00921 | |
| 695775 | LAURA ALAMEDA | BOX 559 | | | | MARICAO | PR | 00606 | |
| 695776 | LAURA ALAMEDA | PO BOX 559 | | | | MARICAO | PR | 00606 | |
| 695777 | LAURA ALAMEDA GONZALEZ | BAMADA COLCHADO | 29 CALLE A6IHI | | | ISABELA | PR | 00662 | |
| 695778 | LAURA ALAMEDA GONZALEZ | BO COLCHADO | 29 ALELI | | | ISABELA | PR | 00662 | |
| 695779 | LAURA ALBIZU CAMPOS/INSTU PEDRO ALBIZU | 148 CALLE MAYAGUEZ APTO 302 | | | | SAN JUAN | PR | 00917 | |
| 695780 | LAURA ALEJANDRO VAZQUEZ | HC 3 BOX 71163 | | | | BARRANQUITAS | PR | 00794 | |
| 695781 | LAURA ALVERIO MELENDEZ | HC 1 BOX 3310 | | | | MAUNABO | PR | 00707-9721 | |
| 262726 | LAURA APONTE MEDERO | ADDRESS ON FILE | | | | | | | |
| 695782 | LAURA APONTE SANTIAGO | PO BOX 1856 | | | | COAMO | PR | 00769 | |
| 695783 | LAURA ARROYO | PO BOX 99 | | | | COMERIO | PR | 00782 | |
| 262727 | LAURA ARROYO LUGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262728 | LAURA AVILES BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 262729 | LAURA AVILES-CARRO | ADDRESS ON FILE | | | | | | | |
| 695784 | LAURA AYALA ARROYO | RIO GRANDE ESTATES | M 15 CALLE 15 | | | RIO GRANDE | PR | 00745 | |
| 262730 | LAURA B MELENDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 695785 | LAURA B RIVERA RIVERA | SECC 12 SANTA JUANITA | FO 24 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 695786 | LAURA B SAMPOLL MARTINEZ | URB TOMAS C MADURO | 62 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 262731 | LAURA B VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 695787 | LAURA BALDRICH GONZALEZ | PO BOX 366277 | | | | SAN JUAN | PR | 00936 | |
| 695788 | LAURA BARRETO PEREZ | ADDRESS ON FILE | | | | | | | |
| 695789 | LAURA BENIQUEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 262732 | LAURA BERNACETT NEGRON | ADDRESS ON FILE | | | | | | | |
| 262733 | LAURA BETANCOURT RUIZ | ADDRESS ON FILE | | | | | | | |
| 695791 | LAURA C AMEZQUITA | SUCHVILLE PARK J 103 | | | | GUAYNABO | PR | 00731 | |
| 262735 | LAURA C COLON BELTRAN | ADDRESS ON FILE | | | | | | | |
| 695790 | LAURA C JIMENEZ MALDONADO | URB SIERRA BAYAMON | 13-2 CALLE 13 | | | BAYAMON | PR | 00961 | |
| 262736 | LAURA C. FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 695792 | LAURA CABIYA PAGAN | REPARTO FLAMINGO | F 49 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| 262737 | LAURA CAICEDO QUIROGA | ADDRESS ON FILE | | | | | | | |
| 262738 | LAURA CANDELARIO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 695793 | LAURA CARRION REYES | ADDRESS ON FILE | | | | | | | |
| 695794 | LAURA CARRO DE BOU | EL REMANSO | A10 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| 262739 | LAURA CARTER | ADDRESS ON FILE | | | | | | | |
| 695795 | LAURA CASTRILLON CARRION | ADDRESS ON FILE | | | | | | | |
| 695796 | LAURA CEPEDA RIVERA | RES LUIS LLOREN TORRES | EDF 19 APT 378 | | | SAN JUAN | PR | 00913 | |
| 262740 | LAURA COLÓN GONZÁLEZ | LCDO. ANGEL ROSENDO MOLINA | PO BOX 339 | | | MANATI | PR | 00674 | |
| 695797 | LAURA COLON MARTINEZ | COOP CIUDAD UNIVERSITARIA | 411 A AVE PERIFERIAL | | | TRUJILLO ALTO | PR | 00976-2100 | |
| 262741 | LAURA COLON PENA | ADDRESS ON FILE | | | | | | | |
| 695798 | LAURA COLON VEGA | ADDRESS ON FILE | | | | | | | |
| 262742 | LAURA CONTY NIEVES | ADDRESS ON FILE | | | | | | | |
| 695799 | LAURA CORAL ROBLES COLON | 7819 LAS LOMAS | CALLE 39 | | | SAN JUAN | PR | 00921 | |
| 262743 | LAURA CORDOVA MORALES | ADDRESS ON FILE | | | | | | | |
| 262744 | LAURA CORREA Y MARIA POL | ADDRESS ON FILE | | | | | | | |
| 695800 | LAURA CORTES MORAN | HC 4 BOX 44942 | | | | CAGUAS | PR | 00725 | |
| 695801 | LAURA COSME CASTRO | BAYAMON GARDENS | 018 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 262745 | LAURA COSME SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 695802 | LAURA CRESPO FLORES | ADDRESS ON FILE | | | | | | | |
| 262746 | LAURA CRESPO MULERO | ADDRESS ON FILE | | | | | | | |
| 695803 | LAURA CRESPO VILLALOBOS | PO BOX 754 | | | | MANATI | PR | 00674 | |
| 262747 | LAURA D LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262748 | LAURA D MEDINILLA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 695804 | LAURA D ORTIZ | URB COLINAS DE FAIRVIEW | 4K28 CALLE 214 | | | SAN JUAN | PR | 00928 | |
| 262749 | LAURA D ORTIZ | URB COLINAS DE FAIRVIEW 4 K 28 C/ 214 | | | | TRUJILLO ALTO | PR | 00928 | |
| 262750 | LAURA D ORTIZ FERRER | ADDRESS ON FILE | | | | | | | |
| 695805 | LAURA DAEN | 28 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 262751 | LAURA DE BIEN DIAZ | ADDRESS ON FILE | | | | | | | |
| 262752 | LAURA DE JESUS CORREA | ADDRESS ON FILE | | | | | | | |
| 846257 | LAURA DE JESUS GONZALEZ | HC 5 BOX 4837 | | | | LAS PIEDRAS | PR | 00771-9638 | |
| 262753 | LAURA DEL C VAZQUEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 262754 | LAURA DEL MAR GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 695806 | LAURA DEL RIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 695807 | LAURA DIAZ CORTES | PO BOX 140252 | | | | ARECIBO | PR | 00614-0252 | |
| 695808 | LAURA DIAZ MARTIR | ADDRESS ON FILE | | | | | | | |
| 262755 | LAURA DIAZ SOLA | ADDRESS ON FILE | | | | | | | |
| 695810 | LAURA E ADAMES VELEZ | PO BOX 475 | | | | FLORIDA | PR | 00650 | |
| 695811 | LAURA E AGUIRRE COLON | URB JARDINES DE MAMEY | C 24 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 846258 | LAURA E ARROYO RODRIGUEZ | VILLA COOPERATIVA | A50 CALLE 1 | | | CAROLINA | PR | 00985-4203 | |
| 262756 | LAURA E AYALA MARRERO | ADDRESS ON FILE | | | | | | | |
| 262757 | LAURA E BAEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 695812 | LAURA E BERDECIA VAZQUEZ | PO BOX 21057 | | | | SAN JUAN | PR | 00928-1057 | |
| 695813 | LAURA E BRAVO Y GUILLERMO OCASIO | ADDRESS ON FILE | | | | | | | |
| 262758 | LAURA E CARDONA CORTES | ADDRESS ON FILE | | | | | | | |
| 695814 | LAURA E COLE ARCE | PMB 352 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 695815 | LAURA E COLON CALDERON | URB VANSCOY | U21 CALLE 1 ESTE | | | BAYAMON | PR | 00957 | |
| 262759 | LAURA E COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 262760 | LAURA E COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 262761 | LAURA E CONCEPCION BERRIOS | ADDRESS ON FILE | | | | | | | |
| 262762 | LAURA E COSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 695816 | LAURA E CRUZ AQUINO | URB VILLAS DE LOIZA | LL 37 CALLE 39 | | | CANOVANAS | PR | 00729 | |
| 262763 | LAURA E CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 695817 | LAURA E DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 262764 | LAURA E DELGADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 262765 | LAURA E ELTON | ADDRESS ON FILE | | | | | | | |
| 262766 | LAURA E FREIRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 695818 | LAURA E FRET MARTINEZ | COM DOLORES | 122 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 262767 | LAURA E FUXENCH | ADDRESS ON FILE | | | | | | | |
| 695819 | LAURA E GENARO MACEIRA | PO BOX 1934 | | | | SAN JUAN | PR | 00936-1934 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695820 | LAURA E GONZALEZ JAMISON | P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 695821 | LAURA E GONZALEZ RODRIGUEZ | FINCA MARTINEZ | 46 CALLE BETANCES | | | CAYEY | PR | 00736 | |
| 695822 | LAURA E GONZALEZ VAZQUEZ | BOX 4901 | | | | SALINAS | PR | 00751 | |
| 695823 | LAURA E GUTIERREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 695824 | LAURA E HERNANDEZ DE COSTA | URB FAIRVIEW 1931 | CALLE 46 | | | SAN JUAN | PR | 00926 | |
| 262768 | LAURA E JIMENEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 695825 | LAURA E MALDONADO CASILLAS | PMB PO BOX 607077 | | | | BAYAMON | PR | 00960 | |
| 695826 | LAURA E MARRERO ROSADO | 54 CALLE UNION | | | | VEGA ALTA | PR | 00692 | |
| 262769 | LAURA E MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 695827 | LAURA E MATIAS NIEVES | URB CAGUAS NORTE | S16 CALLE MONTREAL | | | CAGUAS | PR | 00725 | |
| 262770 | LAURA E MISNER AGUADO | ADDRESS ON FILE | | | | | | | |
| 262771 | LAURA E MONTALVO SOSA | ADDRESS ON FILE | | | | | | | |
| 262772 | LAURA E NIEVES FLORES | ADDRESS ON FILE | | | | | | | |
| 262773 | LAURA E OSORIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 262774 | LAURA E OYOLA RIOS | ADDRESS ON FILE | | | | | | | |
| 262775 | LAURA E PAGAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 695828 | LAURA E PEREZ VALLE | BO GALOTEO ALTO | 2204 CALLE GOLONGRINA | | | ISABELA | PR | 00662 | |
| 695829 | LAURA E QUINTERO CARRION | BO DAGUAO | BZN 538 | | | NAGUABO | PR | 00718 | |
| 262776 | LAURA E RAIMUNDI MORALES | ADDRESS ON FILE | | | | | | | |
| 695830 | LAURA E RAMIREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 695831 | LAURA E RAMOS RODRIGUEZ | PO BOX 726 | | | | JUANA DIAZ | PR | 00795 | |
| 695832 | LAURA E RIVERA CAMACHO | URB VILLA MARINA | C 69 CALLE BAHIA SUR | | | GURABO | PR | 00778 | |
| 695833 | LAURA E RIVERA MARTINEZ | P O BOX 772 | | | | ROSARIO | PR | 00636-0772 | |
| 262777 | LAURA E RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 695834 | LAURA E RODRIGUEZ ALMEYDA | 149 CALLE C BARBOSA | | | | MOCA | PR | 00676 | |
| 262778 | LAURA E RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 262779 | LAURA E RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 262780 | LAURA E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 695835 | LAURA E ROSARIO BRUNO | BDA SANTIN | CALLE PISCIS BOX 19 | | | VEGA BAJA | PR | 00693 | |
| 262781 | LAURA E SALAS ALERS | ADDRESS ON FILE | | | | | | | |
| 695836 | LAURA E SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 262782 | LAURA E SANTIAGO CASIANO | ADDRESS ON FILE | | | | | | | |
| 262783 | LAURA E SANTIAGO GALARZA | ADDRESS ON FILE | | | | | | | |
| 695837 | LAURA E SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 695838 | LAURA E SELLAS MORENO | ADDRESS ON FILE | | | | | | | |
| 262784 | LAURA E TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| 695839 | LAURA E VALENTIN / JOSE A SANTONI | 1RA SECCION COUNTRY CLUB | 827 URANETA | | | SAN JUAN | PR | 00924 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695809 | LAURA E VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 695841 | LAURA E. COTTO ALICEA | ADDRESS ON FILE | | | | | | | |
| 695840 | LAURA E. COTTO ALICEA | ADDRESS ON FILE | | | | | | | |
| 262785 | LAURA E. COTTO ALICEA | ADDRESS ON FILE | | | | | | | |
| 262786 | LAURA E. CRUZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 262787 | LAURA E. FELIX ALGARIN | ADDRESS ON FILE | | | | | | | |
| 262789 | LAURA E. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 262790 | LAURA E. RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 262791 | LAURA E. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 695842 | LAURA ELIAS ARCE | ADDRESS ON FILE | | | | | | | |
| 695843 | LAURA EMMANUELLI SANTIAGO | VILLA CAROLINA | 196-41 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 846260 | LAURA ESCALANTE FACUNDO | QUINTAS REALES | CALLE REY ARTURO L-1 | | | GUAYNABO | PR | 00969 | |
| 695844 | LAURA ESTHER GOMEZ VEGA | PO BOX 7529 | | | | PONCE | PR | 00732 | |
| 262792 | LAURA F ALTIERI | ADDRESS ON FILE | | | | | | | |
| 695845 | LAURA FEBO COLON | ADDRESS ON FILE | | | | | | | |
| 262793 | LAURA FEBO COLON | ADDRESS ON FILE | | | | | | | |
| 695846 | LAURA FELICIANO | 109 POMAROSA ALTO | | | | SAN JUAN | PR | 00911 | |
| 695847 | LAURA FERNANDEZ LAZARO | HATO REY PLAZA APT 3 E | | | | SAN JUAN | PR | 00918 | |
| 695848 | LAURA FERNANDEZ TRINIDAD | BO FRANTON | HC 02 BOX 8003 | | | CIALES | PR | 00638 | |
| 695849 | LAURA FIGUEROA CAMACHO | P O BOX 560299 | | | | GUAYANILLA | PR | 00656 | |
| 262794 | LAURA FIGUEROA NARVAEZ/ LUZ S NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 262795 | LAURA FRONTERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 262796 | LAURA G CHEVERE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 262797 | LAURA G MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 262798 | LAURA G ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 262799 | LAURA G. CHEVERE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 262800 | LAURA GAGO SAMPAYO | ADDRESS ON FILE | | | | | | | |
| 695850 | LAURA GALARZA GARCIA | 1479 AVE ASHFORD APTO 310 | | | | SAN JUAN | PR | 00907 | |
| 695851 | LAURA GARAY GARAY | HC 8 BOX 49252 | | | | CAGUAS | PR | 00725-9666 | |
| 695852 | LAURA GARCIA GARCIA | #1 CALLE JOSE C BARBOSA | | | | CAGUAS | PR | 00725 | |
| 846261 | LAURA GARCIA SIERRA | 173 CALLE DEL PARQUE APT 9B | | | | SAN JUAN | PR | 00911 | |
| 262801 | LAURA GERMAN | ADDRESS ON FILE | | | | | | | |
| 695853 | LAURA GOMEZ | BO MONTILLA | CALLE 13 APT P D 1272 | | | ISABELA | PR | 00662 | |
| 695854 | LAURA GONZALEZ BORGOS | COND EL GIRASOL APT 508 | 4837 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 695855 | LAURA GONZALEZ GONZALEZ | URB SIERRA MAESTRA | A 14 CALLE CANILLA | | | SAN JUAN | PR | 00923 | |
| 695856 | LAURA GONZALEZ LUGO | URB FLORAL PARK | 106 MALLORCA | | | SAN JUAN | PR | 00917-3122 | |
| 695857 | LAURA GONZALEZ MARTINEZ | HC 01 BOX 6520 | | | | ARECIBO | PR | 00616-9715 | |
| 262802 | LAURA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846262 | LAURA GONZALEZ TOLENTINO | URB SANTA JUANA 2 | H8 CALLE 10 | | | CAGUAS | PR | 00725-2029 | |
| 695858 | LAURA GRANADO DE SOTO | RIO PIEDRAS HEIGTHS | 223 CALLE RUBICON | | | SAN JUAN | PR | 00926 | |
| 262803 | LAURA GUEITS NADAL | ADDRESS ON FILE | | | | | | | |
| 695859 | LAURA GUERRERO DE LEON | RR 3 BOX 45 | | | | SAN JUAN | PR | 00926 | |
| 695860 | LAURA GUZMAN MONSERRAT | CAMINO DON DIEGO | RR6 BOX 11475 | | | SAN JUAN | PR | 00926 | |
| 695861 | LAURA GUZMAN Y ASOCIADOS | URB PUERTO NUEVO | 1011 CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| 262804 | LAURA H MERCED FELIX | ADDRESS ON FILE | | | | | | | |
| 695863 | LAURA H ORTIZ FRANQUIZ | RR 3 BOX 3500 | | | | SAN JUAN | PR | 00926 | |
| 695864 | LAURA H TORRES RAMOS | BO GALATEO ALTO | SECTOR CAPIRO | | | ISABELA | PR | 00662 | |
| 695865 | LAURA HERNANDEZ | CALLE AMAPOLA #14 | APTO. 203 | | | CAROLINA | PR | 00979 | |
| 695866 | LAURA HERNANDEZ | CECILIS PLACE | CALLE ROSA APT 511 | | | CAROLINA | PR | 00979 | |
| 695867 | LAURA HERNANDEZ CALDERON | URB SANTA JUANITA | BO 28 CALLE ALFA | | | BAYAMON | PR | 00956 | |
| 262805 | LAURA HERNANDEZ GREGORAT | ADDRESS ON FILE | | | | | | | |
| 262806 | LAURA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 695868 | LAURA I ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 262807 | LAURA I ARROYO TROCHE | ADDRESS ON FILE | | | | | | | |
| 262808 | LAURA I BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 262809 | LAURA I BURGOS ORTIZ DBA BARRANQUITAS TR | HC 01 BOX 5750 | | | | BARRANQUITAS | PR | 00794 | |
| 695869 | LAURA I CABRERA MERCADER | COND VEREDAS DEL PARQUE | 402 BLVD MEDIA LUNA 2001 | | | CAROLINA | PR | 00987-4959 | |
| 695870 | LAURA I DELGADO DIAZ | P O BOX 329 | | | | GUAYNABO | PR | 00970 | |
| 695871 | LAURA I ESCALANTE FACUNDO | PO BOX 365082 | | | | SAN JUAN | PR | 00936-1378 | |
| 846263 | LAURA I LORENZO VIRUET | HC05 BOX 10858 | | | | MOCA | PR | 00676 | |
| 846264 | LAURA I ORTIZ FERRER | PO BOX 484 | | | | SAN ANTONIO | PR | 00690 | |
| 262810 | LAURA I RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 695872 | LAURA I RIVERA CARRION | URB ROUND HILLS | 1619 CALLE DALIA | | | TRUJILLO ALTO | PR | 00976 | |
| 695873 | LAURA I RIVERA SANCHEZ | URB BORINQUEN | 143 CALLE B3 | | | PONCE | PR | 00730 | |
| 262811 | LAURA I ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 262812 | LAURA I SANTA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 262813 | LAURA I SANTIAGO LOPERENA | ADDRESS ON FILE | | | | | | | |
| 695874 | LAURA I SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 695875 | LAURA I VARGAS | ADDRESS ON FILE | | | | | | | |
| 695876 | LAURA I. HERNANDEZ FAVALE | URB LOMAS VERDES | 4D46 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 262814 | LAURA I. PENA MARRERO | ADDRESS ON FILE | | | | | | | |
| 695877 | LAURA ILEANA RAMIREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 695878 | LAURA IRIARTE RIVERA | 22 TERRAZAS DE CARRAIZO | | | | SAN JUAN | PR | 00926 | |
| 695879 | LAURA IVETTE DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 846265 | LAURA IVETTE ORTIZ FLORES | URB LA VISTA | A2 VIA HORIZONTE | | | SAN JUAN | PR | 00924-4460 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262815 | LAURA J BELEN CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 262816 | LAURA J COLON NEGRON | ADDRESS ON FILE | | | | | | | |
| 695880 | LAURA J MERCADO TORRES | REPARTO TERESITA | AJ 16 CALLE 38 | | | BAYAMON | PR | 00961-8301 | |
| 846266 | LAURA J VAZQUEZ ZAYAS | URB LA PLATA | A-2 CALLE TURQUEZA | | | CAYEY | PR | 00736 | |
| 695881 | LAURA JIMENEZ MALDONADO | SIERRA BAYAMON | H 2 BLOQUE 13 CALLE 12 | | | BAYAMON | PR | 00961 | |
| 846267 | LAURA JIMENEZ VEGA | PO BOX 2322 | | | | RIO GRANDE | PR | 00745-2384 | |
| 262817 | LAURA KEZNER GALIA | ADDRESS ON FILE | | | | | | | |
| 695882 | LAURA L CANALS CABRERA | ADDRESS ON FILE | | | | | | | |
| 695883 | LAURA L ESCOBALES RAMOS | URB LAS DELICIAS | 3029 CALLE HERMINIA TORRES | | | PONCE | PR | 00728 | |
| 695885 | LAURA L MALAVE COSME | BO ARENAS | P O BOX 5064 | | | CIDRA | PR | 00739 | |
| 262818 | LAURA L MALDONADO ALICEA | ADDRESS ON FILE | | | | | | | |
| 695886 | LAURA L MARTINEZ RIVERA | PO BOX 615 | | | | JAYUYA | PR | 00664 | |
| 695887 | LAURA L MIGUEL RODRIGUEZ | CUIDAD UNIVERSIDAD 2317 | COND PLAZA VERDE I | | | PONCE | PR | 00731 | |
| 695888 | LAURA L ORTIZ MIRANDA | HC 01 BOX 7419 | | | | SANTA ISABEL | PR | 00757 | |
| 262819 | LAURA L ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 262820 | LAURA LABORDE CORRETJER | ADDRESS ON FILE | | | | | | | |
| 846268 | LAURA LAFAYE DEL VALLE | COND LAS TORRES APT 6C SUR | 3 CALLE ISLETA | | | BAYAMON | PR | 00959 | |
| 695889 | LAURA LARRAGOITY MURIENTE | 1 COND TORRE DE ANDALUCIA APT 1407 | | | | SAN JUAN | PR | 00926 | |
| 770684 | LAURA LARRAGVOTTY MURIENTE | LAURA LARRAGVOTTY MURIENTE (DERECHO PROPIO) | URB. LEVITTOWN | AN-3 CALLE LISA | | TOA BAJA | PR | 00949 | |
| 262821 | LAURA LASALLE MORALES | ADDRESS ON FILE | | | | | | | |
| 262822 | LAURA LEBRON ALEMAN | ADDRESS ON FILE | | | | | | | |
| 695890 | LAURA LEBRON TORRES | CAMINO DEL MAR | 5020 VIA CANGREJOS | | | TOA BAJA | PR | 00949 | |
| 695891 | LAURA LEON MALDONADO | HC 2 BOX 8388 | | | | COROZAL | PR | 00783 | |
| 695892 | LAURA LINNETTE AVILES MEDINA | URB LOS ALMENDROS | 1316 JOSE POCHO LABRADOR ST | | | PONCE | PR | 00716 | |
| 262823 | LAURA LINNETTE AVILES MEDINA | URB. LOS ALMENDROS 1316 JOSE LABRADOR ST. | | | | PONCE | PR | 00716 | |
| 262824 | LAURA LLANO CALDERON | ADDRESS ON FILE | | | | | | | |
| 695893 | LAURA LLAVONA CARRASQUILLO | MSG BOX 184 | SANTA JUANITA UU 1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 262825 | LAURA LOPEZ LOPEZ | SISTEMA RETIRO PARA MAESTROS | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 | |
| 695894 | LAURA LOPEZ LOPEZ | URB SANTA CLARA | T 24 CALLE CALABRIA | | | GUAYNABO | PR | 00969 | |
| 695895 | LAURA LOPEZ ROA | ADDRESS ON FILE | | | | | | | |
| 846270 | LAURA LOPEZ SOTO | PO BOX 1512 | | | | AGUADA | PR | 00602-1512 | |
| 846271 | LAURA LUGO CRESPO | URBBUENA VISTA | A-11 CALLE 4 | | | LARES | PR | 00669 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695896 | LAURA LUNA CRUZ | ROYAL TOWN | 12 26 CALLE 55 | | | BAYAMON | PR | 00956 | |
| 262826 | LAURA LUNA CRUZ | URB ROYAL TOWN | 12- 26 CALLE 55 | | | BAYAMON | PR | 00956 | |
| 695897 | LAURA M ALVAREZ ESPONDA | RES UNIVERSITARIA TORRES NORTE | AVENIDA UNIVERSIDAD | | | SAN JUAN | PR | 00923 | |
| 695898 | LAURA M AVILES SAEZ | ADDRESS ON FILE | | | | | | | |
| 262827 | LAURA M BAEZ LANZA | ADDRESS ON FILE | | | | | | | |
| 695899 | LAURA M BARBOSA NORIEGA | RIO PIEDRAS HEIGHTS | 1724 YAGUEZ | | | SAN JUAN | PR | 00926 | |
| 695900 | LAURA M BASULTO FORTE | PO BOX 2944 | | | | JUNCOS | PR | 00777 | |
| 695901 | LAURA M BENITEZ MARTINEZ | EL CONQUISTADOR | E 51 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 846272 | LAURA M CANALES MEDINA | PO BOX 379 | | | | PALMER | PR | 00721 | |
| 846273 | LAURA M GOMEZ VAZQUEZ | JARDS DE ARROYO | K5 CALLE I | | | ARROYO | PR | 00714-2111 | |
| 262829 | LAURA M GONZALEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 262830 | LAURA M HERNANDEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 262831 | LAURA M MARTI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 262832 | LAURA M MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 262833 | LAURA M MATOS APONTE | ADDRESS ON FILE | | | | | | | |
| 262834 | LAURA M MEAUX PEREDA | ADDRESS ON FILE | | | | | | | |
| 695902 | LAURA M MIRANDA SANFELIZ | URB CHALETS SEVILLANOS | BOX 2551 G 3001 | | | TRUJILLO ALTO | PR | 00976 | |
| 695905 | LAURA M ORTIZ COLON | URB HYDE PARK | EDF 176 APT 201 CALLE FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| 695903 | LAURA M ORTIZ RAMOS | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 695904 | LAURA M ORTIZ RAMOS | CALLE 23 A BLQ A-2 #14 | | | | RIO PIEDRAS | PR | 00924 | |
| 262835 | LAURA M ORTIZ RAMOS | PO BOX 410 | | | | HATILLO | PR | 00659 | |
| 695906 | LAURA M ORTIZ VAZQUEZ | BOX 343 | | | | BARRANQUITAS | PR | 00794 | |
| 262836 | LAURA M PEREZ ALFONSO | C/O GRISELL MATOS PADILLA | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 695907 | LAURA M PEREZ ALFONSO | LA MANSION | NB 22 PLAZA 4 | | | TOA BAJA | PR | 00949-4807 | |
| 262837 | LAURA M PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 262838 | LAURA M RAFOLS SEGARRA | ADDRESS ON FILE | | | | | | | |
| 695908 | LAURA M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 695909 | LAURA M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 695910 | LAURA M RIVERA RODRIGUEZ | URB REPTO ANA LUISA | B 7 CALLE 1 | | | CAYEY | PR | 00736 | |
| 695911 | LAURA M ROSADO ALICEA | PO BOX 633 | | | | COROZAL | PR | 00783 | |
| 695912 | LAURA M ROSADO RIVERA | URB LEVITTOWN | D 2247 PASEO AMAPOLA | | | TOA BAJA | PR | 00949 | |
| 695913 | LAURA M ROSARIO ECHANDY | ADDRESS ON FILE | | | | | | | |
| 695914 | LAURA M SANTIAGO PONCE DE LEON | 120 AVE LA SIERRA | SUITE 19 | | | SAN JUAN | PR | 00926 | |
| 262839 | LAURA M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 262840 | LAURA M TRUCCO MONTALVO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695915 | LAURA M VEGA MIRANDA | 65 CALLE OTERO | | | | ISABELA | PR | 00662 | |
| 262841 | LAURA M. DELIZ BAUZA | ADDRESS ON FILE | | | | | | | |
| 262842 | LAURA M. DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 695916 | LAURA M. RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 262843 | LAURA M. VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 695917 | LAURA MAISONET MATIAS | PO BOX 26 | | | | SABANA SECA | PR | 00952 | |
| 262844 | LAURA MALDONADO CAETANI | ADDRESS ON FILE | | | | | | | |
| 695918 | LAURA MALDONADO GUERRERO | PR 3 BUZON 4581 | | | | SAN JUAN | PR | 00926 | |
| 695919 | LAURA MALDONADO MENDEZ | COM ALMIRANTE SOLAR 473 | | | | VEGA BAJA | PR | 00858 | |
| 695920 | LAURA MARES GARCIA | URB VILLA UNIVERSITARIA | B 19 CALLE CENTRAL AGUIRRE | | | GUAYAMA | PR | 00784 | |
| 262845 | LAURA MARISTANY | ADDRESS ON FILE | | | | | | | |
| 262846 | LAURA MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 262847 | LAURA MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 695921 | LAURA MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 846274 | LAURA MARTINEZ ORTIZ | PO BOX 364268 | | | | SAN JUAN | PR | 00936-4268 | |
| 695922 | LAURA MARTINEZ PADRO | 134 CALLE PEPE DIAZ | | | | SAN JUAN | PR | 00917 | |
| 695923 | LAURA MARTINEZ VAZQUEZ | HC 33 BOX 2278 | | | | DORADO | PR | 00646 | |
| 695924 | LAURA MATOS PEREZ | LAGOS DE BLASINA | EDIF 2 APT 26 | | | CAROLINA | PR | 00985 | |
| 262848 | LAURA MEAUX PEREDA | ADDRESS ON FILE | | | | | | | |
| 262849 | LAURA MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 695925 | LAURA MELENDEZ RIVERA | COND BORINQUEN TOWER III | APT 1308 | | | SAN JUAN | PR | 00920 | |
| 695926 | LAURA MENDOZA CRUZ | URB PARKVILLE | L4 CALLE MONROE | | | GUAYNABO | PR | 00969 | |
| 262850 | LAURA MERCEDES CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 695927 | LAURA MERCEDES DELGADO SERRANO | 2305 CALLE LAUREL 816 | | | | SAN JUAN | PR | 00913 | |
| 262851 | LAURA MIRANDA BAEZ | ADDRESS ON FILE | | | | | | | |
| 695928 | LAURA MIRANDA PEREZ | HC 01 BOX 4063 | CAONILLAS ABAJO | | | UTUADO | PR | 00641 | |
| 695765 | LAURA MOJICA O' NEILL | URB LOMAS VERDES | 3 A11 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 846275 | LAURA MONSANTO IRIZARRY | PUERTO NUEVO | 1376 CALLE 12 NO | | | SAN JUAN | PR | 00920 | |
| 262852 | LAURA MONTANEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 262853 | LAURA MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 262854 | LAURA MUNOZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 262855 | LAURA N CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 262856 | LAURA N FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 262857 | LAURA N ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 262858 | LAURA N VIRELLA | ADDRESS ON FILE | | | | | | | |
| 262859 | LAURA NATER VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 262860 | LAURA NAVARRO REYES | ADDRESS ON FILE | | | | | | | |
| 262861 | LAURA NEGRON MONLLOR | ADDRESS ON FILE | | | | | | | |
| 695929 | LAURA NEIVES DE VAN RHYN | 141 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| 262862 | LAURA NIEVES ALCARAZ | ADDRESS ON FILE | | | | | | | |
| 262863 | LAURA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 695930 | LAURA O. FENANDEZ PEREZ | PO BOX 1195 | | | | SAN GERMAN | PR | 00683 | |
| 695931 | LAURA OJEDA TORRES | RR 6 BOX 9776 | | | | SAN JUAN | PR | 00926 | |
| 262864 | LAURA ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 695932 | LAURA ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 262865 | LAURA ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 695933 | LAURA ORTIZ SANTOS | 1677 APARTAMENTO 4 | CALLE JOSE H CORA | | | SAN JUAN | PR | 00909 | |
| 695934 | LAURA ORTIZ SANTOS | COND GLADYS TOWER APTO 5 | 362 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| 695935 | LAURA OTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 695936 | LAURA P CRUZ SANTIAGO | LOIZA VALLEY | D 179 C/ TULIPAN | | | CANOVANAS | PR | 00729 | |
| 695937 | LAURA PADILLA DIAZ | HC 01 BOX 5630 | | | | COROZAL | PR | 00783-9613 | |
| 262866 | LAURA PADILLA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 262867 | LAURA PAGAN SOTO | ADDRESS ON FILE | | | | | | | |
| 695938 | LAURA PASTRANA GARCIA | P. O. BOX 8769 | | | | VEGA BAJA | PR | 00694 | |
| 695939 | LAURA PATRICIA ORTIZ NIEVES | 20 INMACULADA CONCEPCION | | | | GUAYANILLA | PR | 00656 | |
| 695940 | LAURA PENA MARRERO | COLINAS DEL OESTE | I 12 CALLE II | | | HORMIGUEROS | PR | 00660 | |
| 262868 | LAURA PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 695941 | LAURA PEREZ PEREZ | URB EL CONQUISTADOR | K 8 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 846276 | LAURA PIZARRO VAZQUEZ | CON SAN MARTIN | EDIF 1 TWIN TOWERS APT 9 I | | | GUAYNABO | PR | 00966 | |
| 1532736 | Laura Plaza Carrillo Retirement Plan | Laura Plaza Carrillo | PO Box 33068 | | | San Juan | PR | 00933-3068 | |
| 695942 | LAURA PURCEY | COLINAS METROPOLITANA | U4 CALLE LAS MESAS | | | GUAYNABO | PR | 00969 5244 | |
| 695943 | LAURA QUIÑONES OLMO | RR 11 BOX 10328 | | | | BAYAMON | PR | 00956 | |
| 262869 | LAURA QUINONES PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 262870 | LAURA QUINONEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 695944 | LAURA R ARIAS GONZALEZ | OCEAN PARK | 18 GERTRUDIS ST | | | SAN JUAN | PR | 00911 | |
| 262871 | LAURA R COLLAZO MARRERO | ADDRESS ON FILE | | | | | | | |
| 262872 | LAURA R FONTANES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 695945 | LAURA R GUZMAN | PALMAS DEL MAR | 30 PALMAS REALES | | | HUMACAO | PR | 00792 | |
| 695946 | LAURA R GUZMAN LOPEZ | 885 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 695947 | LAURA R JACA LA FONTAINE | ADDRESS ON FILE | | | | | | | |
| 695948 | LAURA R OLIVO SANTOS | ADDRESS ON FILE | | | | | | | |
| 262873 | LAURA R OTERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 695949 | LAURA R VEGA ALVARADO | REPARTO METROPOLITANO | 852 CALLE 53 SE | | | SAN JUAN | PR | 00921 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262874 | LAURA RAKEL DOMENA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 262875 | LAURA RAMIREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 2113199 | Laura Ramirez Grajales, Carmen | ADDRESS ON FILE | | | | | | | |
| 262876 | LAURA RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 695950 | LAURA RAMOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 262877 | LAURA RAMOS PENA | ADDRESS ON FILE | | | | | | | |
| 695951 | LAURA RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 695952 | LAURA RAMOS SANTA | VILLAS DEL TURABO | LC 11 CALLE 29 | | | CAGUAS | PR | 00725 | |
| 1453516 | Laura Raziano and Lydia Senatone JT/WROS | ADDRESS ON FILE | | | | | | | |
| 695953 | LAURA RECHANI YDRACH | ADDRESS ON FILE | | | | | | | |
| 695954 | LAURA REYES CAIJIGAS | PARK GARDEN COURT | 100 AVE MARACAIBO APT 202 | | | SAN JUAN | PR | 00926 | |
| 262878 | LAURA REYES CARRION | ADDRESS ON FILE | | | | | | | |
| 846277 | LAURA REYNOSO ESQUILIN | URB MONTEFLORES | 497 CALLE WILLIAM JONES | | | SAN JUAN | PR | 00915 | |
| 695955 | LAURA RIOS CALDERON | ADDRESS ON FILE | | | | | | | |
| 262879 | LAURA RIOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 695956 | LAURA RIVERA | HC 04 BOX 44975 | | | | AGUADILLA | PR | 00603-9770 | |
| 262880 | LAURA RIVERA | URB LOMAS DEL SOL | 831 AVE INDUSTRIAL | | | ISABELA | PR | 00662-6408 | |
| 262881 | LAURA RIVERA BENETT | ADDRESS ON FILE | | | | | | | |
| 262882 | LAURA RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| 695957 | LAURA RIVERA COTTO | URB SANTA RITA | 118 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| 262883 | LAURA RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 695958 | LAURA RIVERA LLANERAS | RR 3 BOX 10890 BO ORTIZ | | | | TOA ALTA | PR | 00958 | |
| 695959 | LAURA RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 695960 | LAURA RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 695961 | LAURA RIVERA RODRIGUEZ | 47 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 695962 | LAURA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 695963 | LAURA RIVERA THURBUSH | RES MANUEL ROMAN ADAMES | EDIF 6 APTO 38 | | | CAMUY | PR | 00627 | |
| 262884 | LAURA ROBLES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 695964 | LAURA RODRIGUEZ ANGELES | ADDRESS ON FILE | | | | | | | |
| 695965 | LAURA RODRIGUEZ CRUZ | LOS LAURELES | EDIF 4 APTO 403 | | | BAYAMON | PR | 00956 | |
| 695966 | LAURA RODRIGUEZ MERCED | 553 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 695967 | LAURA RODRIGUEZ MOLINA | URB MILLAVILLE | 147 MORADILLA | | | SAN JUAN | PR | 00926-5124 | |
| 262885 | LAURA RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 262886 | LAURA RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 262887 | LAURA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3191 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262888 | LAURA RODRIGUEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 262889 | LAURA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 262890 | LAURA ROLON SIERRA | ADDRESS ON FILE | | | | | | | |
| 262891 | LAURA ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 262892 | LAURA ROQUE SERRANO | ADDRESS ON FILE | | | | | | | |
| 695968 | LAURA ROSA VALCARCEL | P O BOX 9905 | | | | CAROLINA | PR | 00988 | |
| 262893 | LAURA ROSARIO ECHANDY | SRA. LAURA ROSARIO ECHANDY | URB. IRLANDA HEIGHTS CALLE SIRIO FK-5 | | | BAYAMON | PR | 00956 | |
| 262894 | LAURA ROSARIO RIVAS | ADDRESS ON FILE | | | | | | | |
| 262895 | LAURA ROSS | ADDRESS ON FILE | | | | | | | |
| 262896 | LAURA RUIZ LARREA | ADDRESS ON FILE | | | | | | | |
| 262897 | LAURA S CARRERAS | ADDRESS ON FILE | | | | | | | |
| 262898 | LAURA S DEL RIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 262899 | LAURA S KEZNER GALIANO | ADDRESS ON FILE | | | | | | | |
| 695969 | LAURA S SANCHEZ ALONSO | SIERRA BAYAMON | 45 14 CALLE 40 | | | BAYAMON | PR | 00959 | |
| 695971 | LAURA SALAS | APARTADO 1222 | | | | SABANA SECA | PR | 00952 | |
| 695970 | LAURA SALAS | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 262900 | LAURA SANABRIA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 695972 | LAURA SANFIORENZO ADROVET | MONTEVERDE | K 4 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 695973 | LAURA SANTIAGO DE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 695974 | LAURA SANTIAGO DIAZ | LA PONDEROSA | 3 CALLE 135 | | | VEGA ALTA | PR | 00692 | |
| 262901 | LAURA SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 695975 | LAURA SANTOS SANTOS | BO LA PONDEROSA | E 197 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 262902 | LAURA SUAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 262903 | LAURA SWAN | ADDRESS ON FILE | | | | | | | |
| 695976 | LAURA T LARRAINE CHACON | ADDRESS ON FILE | | | | | | | |
| 262904 | LAURA T. PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 262905 | LAURA T. SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 695977 | LAURA TIRADO NEGRON | PUERTO NUEVO | NE 308 CALLE 25 | | | SAN JUAN | PR | 00920 | |
| 695978 | LAURA TORO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 262906 | LAURA TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 695979 | LAURA TORRES ORTIZ | HC 2 BOX 11676 | | | | HUMACAO | PR | 00791 | |
| 695980 | LAURA TORRES RAMOS | URB FERNANDEZ | JOHN F KENNEDY | | | CIDRA | PR | 00739 | |
| 262907 | LAURA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 695981 | LAURA V ACEVEDO CARRERO | P O BOX 887 | | | | RINCON | PR | 00677-0887 | |
| 695982 | LAURA V BAYRON ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 262908 | LAURA V CABRERA MCGUIRE | ADDRESS ON FILE | | | | | | | |
| 262909 | LAURA V CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 262910 | LAURA V RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695983 | LAURA V ROMAN SUSANA | HC 09 BOX 62218 | | | | CAGUAS | PR | 00725 | |
| 262911 | LAURA VALENTIN/ CARMEN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 262912 | LAURA VARGAS VEGA | ADDRESS ON FILE | | | | | | | |
| 695984 | LAURA VAZQUEZ DE LUGO | ADDRESS ON FILE | | | | | | | |
| 262913 | LAURA VAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 695985 | LAURA VELAZQUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 695986 | LAURA VELEZ RODRIGUEZ | RR 03 BOX 9237 | | | | TOA ALTA | PR | 00953 | |
| 695987 | LAURA VILLAFANE PEREZ | 226 CALLE CAROLINA PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 695988 | LAURA VILLEGAS | RR 3 BOX 3688 | | | | SAN JUAN | PR | 00925 | |
| 262914 | LAURA W ROBLES VEGA | ADDRESS ON FILE | | | | | | | |
| 262915 | LAURA YAMILET PORRAS PAEZ | ADDRESS ON FILE | | | | | | | |
| 695989 | LAURA YDRACH VIVONI | ADDRESS ON FILE | | | | | | | |
| 262916 | LAURA Z JIMENEZ DAVIS | ADDRESS ON FILE | | | | | | | |
| 695990 | LAURA Z PEREZ | URB SULTANA | 56 CALLE GIRALDO | | | MAYAGUEZ | PR | 00680 | |
| 262917 | LAURA ZAPATA, MARITZA N. | ADDRESS ON FILE | | | | | | | |
| 846278 | LAURACELIS M ROQUES ARROYO | COND REGENCY PARK | 155 CALLE CARAZO APT 1003 | | | GUAYNABO | PR | 00971-7816 | |
| 695991 | LAURACELIS ROQUES ARROYO | URB SANTA MARIA | 62 CALLE ORQUIDEA | | | SAN JUAN | PR | 00926 | |
| 695992 | LAURALISSE COSME CENTENO | URB ARIEL | EDIF 2 APT B 3 | | | COMERIO | PR | 00782 | |
| 262918 | LAURAMAR SANTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 262919 | LAURAMIR RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 262920 | LAURANGELIC ACOSTA VIRUET | ADDRESS ON FILE | | | | | | | |
| 262921 | LAURAS BEAUTY SUPPLY/DBA/CTIVA HIGIENE | URB AMERICA | 4521 CALLE BARRANQUITA | | | SAN JUAN | PR | 00923 | |
| 695993 | LAUREANA GONZALEZ CARMONA | P O BOX 2246 | | | | ARECIBO | PR | 00613 | |
| 695995 | LAUREANA PEREZ PEREZ | A/C JORGE L COLON | 520 AVE PONCE DE LEON | | | SAN JUAN | PR | 00919 | |
| 695997 | LAUREANA PEREZ PEREZ | URB VALENCIA | 350 CALLE LERIDA | | | RIO PIEDRAS | PR | 00923 | |
| 695994 | LAUREANA PEREZ PEREZ | URB VALENCIA | 350 CALLE LARIDA | | | SAN JUAN | PR | 00918 | |
| 695996 | LAUREANA PEREZ PEREZ | URB VILLAS DE CUPEY | C 2 CALLE MENFIAS | | | SAN JUAN | PR | 00926 | |
| 262922 | LAUREANE ALVELO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 262923 | LAUREANE MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 2159202 | Laureano , David Sostre | ADDRESS ON FILE | | | | | | | |
| 262924 | LAUREANO A. GIRALDEZ RODRIGUEZ, MD | ADDRESS ON FILE | | | | | | | |
| 262925 | LAUREANO ABRAMS, ANNETTE G. | ADDRESS ON FILE | | | | | | | |
| 262926 | Laureano Alicea, Benny R | ADDRESS ON FILE | | | | | | | |
| 262927 | LAUREANO ALVARADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 262928 | LAUREANO AMBERT, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262929 | LAUREANO APONTE, MARISDEL | ADDRESS ON FILE | | | | | | | |
| 262930 | LAUREANO ARROYO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 262931 | LAUREANO ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 262932 | LAUREANO AYALA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 262933 | LAUREANO BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 262934 | LAUREANO BAEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 262935 | LAUREANO BENITEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 1997149 | Laureano Berrios, Gloria M | ADDRESS ON FILE | | | | | | | |
| 797990 | LAUREANO BIRRIEL, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 797991 | LAUREANO BIRRIEL, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 262936 | LAUREANO BIRRIEL, KRISHA | ADDRESS ON FILE | | | | | | | |
| 262937 | LAUREANO BORGES, JANNETT | ADDRESS ON FILE | | | | | | | |
| 695998 | LAUREANO BRACERO LANDRON | PO BOX 419 | | | | VEGA BAJA | PR | 00694 | |
| 262938 | LAUREANO BRITO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 262939 | LAUREANO BURGOS, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 262940 | LAUREANO BURGOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 262941 | LAUREANO BURGOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 262942 | LAUREANO BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 262943 | LAUREANO BURGOS, LUISA | ADDRESS ON FILE | | | | | | | |
| 262944 | LAUREANO CABELLO, RUBEN O | ADDRESS ON FILE | | | | | | | |
| 262945 | LAUREANO CABRERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 262946 | Laureano Cabrera, Joel A. | ADDRESS ON FILE | | | | | | | |
| 262947 | LAUREANO CACHO, BLANQUITA | ADDRESS ON FILE | | | | | | | |
| 797992 | LAUREANO CACHO, BLANQUITA | ADDRESS ON FILE | | | | | | | |
| 262948 | LAUREANO CACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 262949 | LAUREANO CACHO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 262950 | LAUREANO CALDERON, JANICE M | ADDRESS ON FILE | | | | | | | |
| 262951 | LAUREANO CALDERON, LUZ B. | ADDRESS ON FILE | | | | | | | |
| 797993 | LAUREANO CANCEL, NOEMI | ADDRESS ON FILE | | | | | | | |
| 262952 | LAUREANO CANCEL, NOEMI | ADDRESS ON FILE | | | | | | | |
| 262953 | LAUREANO CANINO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 262954 | LAUREANO CARRION, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 695999 | LAUREANO CASTILLO CASERES | PO BOX 890 | | | | HUMACAO | PR | 00791 | |
| 262955 | LAUREANO CASUL, ELISANDRA | ADDRESS ON FILE | | | | | | | |
| 262956 | LAUREANO CENTENO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 262957 | LAUREANO CHARRIEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 262958 | LAUREANO CINTRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 262959 | LAUREANO CINTRON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 262961 | LAUREANO CLASS, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262960 | LAUREANO CLASS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 262962 | LAUREANO CLAUDIO, JORIEMAR | ADDRESS ON FILE | | | | | | | |
| 262963 | LAUREANO CLAUDIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 262964 | LAUREANO COLON, JOAN | ADDRESS ON FILE | | | | | | | |
| 262965 | LAUREANO COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 262966 | LAUREANO COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 262967 | LAUREANO COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 262968 | Laureano Colon, Juan G. | ADDRESS ON FILE | | | | | | | |
| 262969 | LAUREANO COLON, SAMMY | ADDRESS ON FILE | | | | | | | |
| 262970 | LAUREANO COLON, YAMIL | ADDRESS ON FILE | | | | | | | |
| 2208029 | LAUREANO CONCEPCION, JOEL | H-42 CALLE ALMEADRO | BO. ESPINOSA SEN. GURISCO | | | DORADO | PR | 00646 | |
| 262972 | LAUREANO CONCEPCION, JOEL | HC 80 BOX 7358 | | | | DORADO | PR | 00646 | |
| 262971 | Laureano Concepcion, Joel | Hc-80 Box 7309 | | | | Dorado | PR | 00646 | |
| 262973 | LAUREANO CORDOVA, DIANA | ADDRESS ON FILE | | | | | | | |
| 262974 | LAUREANO CORDOVA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 262975 | LAUREANO CORREA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 853312 | LAUREANO CORTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 262976 | LAUREANO CORTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 262977 | LAUREANO CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 262978 | LAUREANO CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 262979 | Laureano Cruz, Carlos J | ADDRESS ON FILE | | | | | | | |
| 262980 | LAUREANO CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 262981 | LAUREANO DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 262982 | LAUREANO DE ANGEL, JUAN J | ADDRESS ON FILE | | | | | | | |
| 262983 | LAUREANO DE ANGEL, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1653970 | Laureano De Angel, Maria S. | ADDRESS ON FILE | | | | | | | |
| 262984 | LAUREANO DE ANGEL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 262985 | LAUREANO DE JESUS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 1258560 | LAUREANO DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 262986 | LAUREANO DE JESUS, NELSON | ADDRESS ON FILE | | | | | | | |
| 797994 | LAUREANO DE LEON, NATALIZE | ADDRESS ON FILE | | | | | | | |
| 262987 | LAUREANO DE MILLAN, JULIA | ADDRESS ON FILE | | | | | | | |
| 262988 | LAUREANO DEIDA, ELVIS G | ADDRESS ON FILE | | | | | | | |
| 262989 | LAUREANO DEIDA, VICKY I | ADDRESS ON FILE | | | | | | | |
| 262990 | LAUREANO DEL RIO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 262991 | LAUREANO DIAZ, CARIDAD N. | ADDRESS ON FILE | | | | | | | |
| 262992 | LAUREANO DIAZ, ELISAURA | ADDRESS ON FILE | | | | | | | |
| 262993 | LAUREANO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1880414 | LAUREANO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 262994 | LAUREANO DIAZ, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| 262995 | LAUREANO DIAZ, PRUDENCIO A | ADDRESS ON FILE | | | | | | | |
| 262996 | LAUREANO DIAZ, RAMON C | ADDRESS ON FILE | | | | | | | |
| 262997 | LAUREANO FELICIANO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 262998 | LAUREANO FELICIANO, OLGA IRIS | ADDRESS ON FILE | | | | | | | |
| 262999 | LAUREANO FELIX, FERMIN | ADDRESS ON FILE | | | | | | | |
| 263000 | LAUREANO FELIX, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 797995 | LAUREANO FELIX, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 263001 | LAUREANO FELIX, PEDRO | ADDRESS ON FILE | | | | | | | |
| 797996 | LAUREANO FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| 263002 | LAUREANO FIGUEROA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 263003 | LAUREANO FIGUEROA, IRISBEL | ADDRESS ON FILE | | | | | | | |
| 263004 | LAUREANO GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 263005 | Laureano Garcia, Abraham | ADDRESS ON FILE | | | | | | | |
| 263006 | LAUREANO GARCIA, GLORIA S | ADDRESS ON FILE | | | | | | | |
| 263007 | LAUREANO GARCIA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 797997 | LAUREANO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1934238 | LAUREANO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 797997 | LAUREANO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1973701 | Laureano Garcia, Jose | ADDRESS ON FILE | | | | | | | |
| 797997 | LAUREANO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 797997 | LAUREANO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 797997 | LAUREANO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1973701 | Laureano Garcia, Jose | ADDRESS ON FILE | | | | | | | |
| 263008 | LAUREANO GARCIA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 263009 | LAUREANO GEIGEL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 263010 | LAUREANO GERENA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 263011 | LAUREANO GONZALEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 263013 | LAUREANO GONZALEZ, YAMILLET | ADDRESS ON FILE | | | | | | | |
| 263014 | LAUREANO GUTIERREZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 263015 | LAUREANO GUZMAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 797998 | LAUREANO HERMIDA, YEIZA Y | ADDRESS ON FILE | | | | | | | |
| 263016 | LAUREANO HERNANDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1258561 | LAUREANO HERNANDEZ, LESLY | ADDRESS ON FILE | | | | | | | |
| 263017 | LAUREANO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 263018 | LAUREANO HERNANDEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 263019 | LAUREANO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 263020 | LAUREANO HERRERA, NEISSA G | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263021 | LAUREANO HORNEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 263022 | LAUREANO HORNEDO, LARIMAR | ADDRESS ON FILE | | | | | | | |
| 263023 | LAUREANO HUERTAS, JUANA | ADDRESS ON FILE | | | | | | | |
| 263024 | Laureano Jimenez, Armando | ADDRESS ON FILE | | | | | | | |
| 263025 | LAUREANO JIMENEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 263026 | LAUREANO JIMENEZ, NEYVELISS | ADDRESS ON FILE | | | | | | | |
| 263027 | LAUREANO JIMENEZ, STELLA | ADDRESS ON FILE | | | | | | | |
| 263028 | LAUREANO KATTER, LARRY | ADDRESS ON FILE | | | | | | | |
| 263029 | LAUREANO LANDRON, JENNY | ADDRESS ON FILE | | | | | | | |
| 263030 | LAUREANO LARACUENTE PACHECO | ADDRESS ON FILE | | | | | | | |
| 263031 | LAUREANO LARACUENTE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 263032 | LAUREANO LARACUENTE, ISAMARIS | ADDRESS ON FILE | | | | | | | |
| 263033 | LAUREANO LAUREANO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 263035 | LAUREANO LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 1499285 | Laureano Lebron, Jose A. | ADDRESS ON FILE | | | | | | | |
| 263036 | LAUREANO LEBRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 263037 | Laureano Lopez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 263038 | Laureano Lopez, Carlos | ADDRESS ON FILE | | | | | | | |
| 263039 | Laureano Lopez, Efren | ADDRESS ON FILE | | | | | | | |
| 263040 | LAUREANO LOPEZ, JOVITA | ADDRESS ON FILE | | | | | | | |
| 263041 | LAUREANO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 263042 | Laureano Lopez, Luis A | ADDRESS ON FILE | | | | | | | |
| 263043 | LAUREANO LOPEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 263044 | Laureano Lopez, Margaro | ADDRESS ON FILE | | | | | | | |
| 263045 | LAUREANO LORA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 263046 | LAUREANO LOZADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 263047 | LAUREANO LOZADA, JULIA | ADDRESS ON FILE | | | | | | | |
| 263048 | LAUREANO LOZADA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 797999 | LAUREANO LUINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 263049 | LAUREANO LUINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 263050 | LAUREANO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 263051 | LAUREANO MALDONADO, LUAMY | ADDRESS ON FILE | | | | | | | |
| 263034 | LAUREANO MARRERO, NICOMEDES | ADDRESS ON FILE | | | | | | | |
| 263052 | LAUREANO MARRERO, NICOMEDES | ADDRESS ON FILE | | | | | | | |
| 263053 | LAUREANO MARRERO, ROMELIA | ADDRESS ON FILE | | | | | | | |
| 263054 | LAUREANO MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 263055 | LAUREANO MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798001 | LAUREANO MARTINEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 1629768 | LAUREANO MARTINEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 263057 | LAUREANO MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 263058 | LAUREANO MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 263059 | LAUREANO MARTINEZ, JOSE ALFREDO | ADDRESS ON FILE | | | | | | | |
| 2218675 | Laureano Martinez, Laura E. | ADDRESS ON FILE | | | | | | | |
| 263060 | LAUREANO MARTINEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 1425372 | LAUREANO MARTINEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 263062 | LAUREANO MARTINEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 263063 | LAUREANO MARTINEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 263064 | LAUREANO MARTINEZ, NILSA T | ADDRESS ON FILE | | | | | | | |
| 263065 | LAUREANO MARTINEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 263066 | LAUREANO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 263067 | LAUREANO MARTINEZ, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 263068 | LAUREANO MARTINEZ, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 263069 | LAUREANO MEDINA, CARLOS LUIS | ADDRESS ON FILE | | | | | | | |
| 263070 | LAUREANO MEDINA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 263072 | LAUREANO MEDINA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 263071 | LAUREANO MEDINA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 263073 | LAUREANO MELENDEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 263074 | LAUREANO MELENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 263075 | LAUREANO MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 263076 | LAUREANO MELENDEZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 263077 | LAUREANO MENA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 263078 | LAUREANO MENA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 696000 | LAUREANO MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696001 | LAUREANO MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 263079 | LAUREANO MERCADO, JERRY | ADDRESS ON FILE | | | | | | | |
| 798002 | LAUREANO MIRANDA, ELI SAMUEL | ADDRESS ON FILE | | | | | | | |
| 263080 | LAUREANO MIRANDA, ELI SAMUEL | ADDRESS ON FILE | | | | | | | |
| 263081 | LAUREANO MIRANDA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 263082 | LAUREANO MIRANDA, NAMIR | ADDRESS ON FILE | | | | | | | |
| 263083 | LAUREANO MIRANDA, NORMA | ADDRESS ON FILE | | | | | | | |
| 263084 | LAUREANO MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 263085 | LAUREANO MOLINA, EDWIN FELIX | ADDRESS ON FILE | | | | | | | |
| 263086 | LAUREANO MOLINA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 263087 | LAUREANO MOLINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263088 | LAUREANO MOLINA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 263089 | LAUREANO MOLINA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 263090 | LAUREANO MOLINA, SERAPIO | ADDRESS ON FILE | | | | | | | |
| 263091 | LAUREANO MONTALVO, CINDY | ADDRESS ON FILE | | | | | | | |
| 263092 | LAUREANO MONTALVO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 1905890 | Laureano Montalvo, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| 263093 | LAUREANO MONTANEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 263094 | LAUREANO MONTANEZ, NAHIOMIE | ADDRESS ON FILE | | | | | | | |
| 263095 | Laureano Morales, Angel R | ADDRESS ON FILE | | | | | | | |
| 263096 | LAUREANO MORALES, JINETTE | ADDRESS ON FILE | | | | | | | |
| 798003 | LAUREANO MORALES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 263097 | LAUREANO MORALES, NILVIA A | ADDRESS ON FILE | | | | | | | |
| 263098 | LAUREANO MOTA, WILINTON | ADDRESS ON FILE | | | | | | | |
| 798004 | LAUREANO MOTA, YOLJANIA | ADDRESS ON FILE | | | | | | | |
| 263100 | LAUREANO MUNIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 798005 | LAUREANO MURIEL, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 263101 | LAUREANO MURIEL, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 798006 | LAUREANO MURIEL, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 263102 | LAUREANO MURIEL, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 263103 | LAUREANO NARVAEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 263104 | LAUREANO NARVAEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 798007 | LAUREANO NARVAEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 263105 | LAUREANO NATAL, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1665682 | Laureano Navarro, Limarie | ADDRESS ON FILE | | | | | | | |
| 1643260 | LAUREANO NAVARRO, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 696002 | LAUREANO NEGRON COLON | P O BOX 881 | | | | MOROVIS | PR | 00687 | |
| 798008 | LAUREANO NEGRON, IVETTE DEL C | ADDRESS ON FILE | | | | | | | |
| 263107 | LAUREANO NEGRON, IVETTE DEL C. | ADDRESS ON FILE | | | | | | | |
| 263108 | LAUREANO NEGRON, MAILLYN | ADDRESS ON FILE | | | | | | | |
| 798009 | LAUREANO NEGRON, MAILLYN | ADDRESS ON FILE | | | | | | | |
| 263109 | LAUREANO NEGRON, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 263110 | LAUREANO NIEVES, GINARYS | ADDRESS ON FILE | | | | | | | |
| 263111 | LAUREANO NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 263112 | LAUREANO NORIEGA, STEVE | ADDRESS ON FILE | | | | | | | |
| 263113 | LAUREANO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 853313 | LAUREANO NUNEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 263114 | LAUREANO NUNEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 1258562 | LAUREANO NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263115 | LAUREANO NUNEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| 1617803 | Laureano Núñez, María N. | ADDRESS ON FILE | | | | | | | |
| 263116 | LAUREANO NUNEZ, NEISHA | ADDRESS ON FILE | | | | | | | |
| 263117 | LAUREANO NUNEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 263118 | LAUREANO NUNEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 263119 | LAUREANO OCASIO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 263120 | LAUREANO OCASIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 263121 | LAUREANO OCASIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 263122 | LAUREANO OLIVERAS, ILIA | ADDRESS ON FILE | | | | | | | |
| 263123 | LAUREANO OLIVERAS, ILIA | ADDRESS ON FILE | | | | | | | |
| 263124 | LAUREANO OLIVO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 263125 | LAUREANO OLIVO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 798010 | LAUREANO OLIVO, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| 263126 | LAUREANO ORTIZ, ELIOMER | ADDRESS ON FILE | | | | | | | |
| 263127 | LAUREANO ORTIZ, EMELINE | ADDRESS ON FILE | | | | | | | |
| 263128 | LAUREANO ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 263129 | LAUREANO ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 263130 | LAUREANO ORTIZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 1258563 | LAUREANO ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 263131 | LAUREANO ORTIZ, SARA | ADDRESS ON FILE | | | | | | | |
| 263132 | LAUREANO ORTIZ, SARA | ADDRESS ON FILE | | | | | | | |
| 263133 | LAUREANO ORTIZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 263134 | LAUREANO OTERO, DIEMILLIE | ADDRESS ON FILE | | | | | | | |
| 263135 | LAUREANO OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 263136 | LAUREANO OTERO, MAIDA A | ADDRESS ON FILE | | | | | | | |
| 1713200 | Laureano Otero, Maida Ann | ADDRESS ON FILE | | | | | | | |
| 263137 | LAUREANO OTERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 263138 | Laureano Otero, Maria T | ADDRESS ON FILE | | | | | | | |
| 1425374 | LAUREANO OYOLA, FELISA | ADDRESS ON FILE | | | | | | | |
| 263140 | LAUREANO PAGAN, ELIOT | ADDRESS ON FILE | | | | | | | |
| 1258564 | LAUREANO PAGAN, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 263141 | LAUREANO PAGAN, NORMA | ADDRESS ON FILE | | | | | | | |
| 798011 | LAUREANO PENA, MARIA ESTHER M | ADDRESS ON FILE | | | | | | | |
| 263142 | LAUREANO PENCHI, MARIO | ADDRESS ON FILE | | | | | | | |
| 696003 | LAUREANO PEREZ & JUANA PEREZ | CALLE DE LA CRUZ 101 APT 2-A | | | | SAN JUAN | PR | 00901 | |
| 696004 | LAUREANO PEREZ CRUZ | CAMPANILLAS | 384 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 263143 | LAUREANO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 263144 | LAUREANO PEREZ, FRANCES N | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263145 | LAUREANO PEREZ, JESSICA A | ADDRESS ON FILE | | | | | | | |
| 263146 | LAUREANO PEREZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 263147 | LAUREANO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 263148 | LAUREANO QUINONES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 263149 | LAUREANO QUINONES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 696005 | LAUREANO RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 263150 | LAUREANO RAMOS, FLOR M | ADDRESS ON FILE | | | | | | | |
| 263151 | LAUREANO RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 263152 | LAUREANO RAMOS, RUTH E | ADDRESS ON FILE | | | | | | | |
| 263153 | LAUREANO RAMOS, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 263154 | LAUREANO REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 263155 | LAUREANO REYES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 263156 | LAUREANO REYES, ILANET | ADDRESS ON FILE | | | | | | | |
| 263157 | LAUREANO REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 263158 | LAUREANO RIOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 263159 | LAUREANO RIOS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 263160 | Laureano Rivas, Hector L | ADDRESS ON FILE | | | | | | | |
| 263161 | LAUREANO RIVERA, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 263162 | LAUREANO RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 263163 | LAUREANO RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 263164 | LAUREANO RIVERA, JULIO C | ADDRESS ON FILE | | | | | | | |
| 263165 | LAUREANO RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 263166 | LAUREANO RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 263167 | LAUREANO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1940287 | Laureano Rivera, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 263168 | Laureano Rivera, Nilda | ADDRESS ON FILE | | | | | | | |
| 263169 | LAUREANO RIVERA, TANIA M | ADDRESS ON FILE | | | | | | | |
| 798012 | LAUREANO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 263170 | LAUREANO RIVERA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 696006 | LAUREANO ROBAINA BUJAN | ADDRESS ON FILE | | | | | | | |
| 696007 | LAUREANO ROCAFORT CASIANO | P O BOX 5103 | SUITE 132 A | | | CABO ROJO | PR | 00623 | |
| 696008 | LAUREANO ROCAFORT CASIANO | PO BOX 3722 | MARINA STATION | | | MAYAGUEZ | PR | 00682 | |
| 263171 | LAUREANO RODRIGUEZ MD, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 263173 | LAUREANO RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 263174 | LAUREANO RODRIGUEZ, AGNERIS | ADDRESS ON FILE | | | | | | | |
| 1420169 | LAUREANO RODRÍGUEZ, CARLOS | LUZ RÍOS ROSARIO | CALLE COLL Y TOSTE #54 | | | SAN JUAN | PR | 00918 | |
| 263175 | LAUREANO RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1682375 | Laureano Rodriguez, Esther | ADDRESS ON FILE | | | | | | | |
| 263176 | LAUREANO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798013 | LAUREANO RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 263179 | LAUREANO RODRIGUEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 263177 | LAUREANO RODRIGUEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 263180 | LAUREANO RODRIGUEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 263181 | LAUREANO RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 263182 | LAUREANO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 263183 | LAUREANO RODRIGUEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| 263184 | LAUREANO RODRIGUEZ, ROMULO | ADDRESS ON FILE | | | | | | | |
| 263185 | LAUREANO RODRIGUEZ, SHARAISKA | ADDRESS ON FILE | | | | | | | |
| 263186 | LAUREANO RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 263187 | LAUREANO ROJAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 263188 | LAUREANO ROQUE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 263189 | LAUREANO ROSA, LUCIENNE L | ADDRESS ON FILE | | | | | | | |
| 263190 | LAUREANO ROSADO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 263191 | Laureano Rosado, Edwin | ADDRESS ON FILE | | | | | | | |
| 263192 | LAUREANO ROSADO, MADELIN | ADDRESS ON FILE | | | | | | | |
| 798014 | LAUREANO ROSADO, MADELIN | ADDRESS ON FILE | | | | | | | |
| 263193 | LAUREANO ROSADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 263194 | LAUREANO ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 798015 | LAUREANO ROSARIO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 798016 | LAUREANO ROSARIO, LISA | ADDRESS ON FILE | | | | | | | |
| 798016 | LAUREANO ROSARIO, LISA | ADDRESS ON FILE | | | | | | | |
| 798017 | LAUREANO ROSARIO, LISA M | ADDRESS ON FILE | | | | | | | |
| 263195 | LAUREANO ROSARIO, LISA M | ADDRESS ON FILE | | | | | | | |
| 263195 | LAUREANO ROSARIO, LISA M | ADDRESS ON FILE | | | | | | | |
| 263196 | LAUREANO RUBIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 263197 | LAUREANO RUBIO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 263198 | LAUREANO RUIZ, IAN H | ADDRESS ON FILE | | | | | | | |
| 263199 | LAUREANO RUIZ, NAWAIRI | ADDRESS ON FILE | | | | | | | |
| 263200 | LAUREANO SAN MARTIN, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 263201 | LAUREANO SANCHEZ, NAGELIE | ADDRESS ON FILE | | | | | | | |
| 798018 | LAUREANO SANCHEZ, NAGELIE | ADDRESS ON FILE | | | | | | | |
| 263202 | LAUREANO SANCHEZ, YASIRA | ADDRESS ON FILE | | | | | | | |
| 263203 | LAUREANO SANCHEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 263204 | LAUREANO SANTANA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 263205 | LAUREANO SANTANA, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263206 | LAUREANO SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 263207 | LAUREANO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 263208 | Laureano Santiago, Jose Anthony | ADDRESS ON FILE | | | | | | | |
| 263209 | LAUREANO SANTIAGO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 263210 | LAUREANO SANTIAGO, YARI N | ADDRESS ON FILE | | | | | | | |
| 263211 | LAUREANO SEIJO, JAIME | ADDRESS ON FILE | | | | | | | |
| 798019 | LAUREANO SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 263212 | LAUREANO SEPULVEDA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1775565 | LAUREANO SEPULVEDA, JOSE ANIBAL | ADDRESS ON FILE | | | | | | | |
| 263213 | LAUREANO SERRANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 263178 | LAUREANO SERRANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 263214 | LAUREANO SIFONTE, JUANA M | ADDRESS ON FILE | | | | | | | |
| 263215 | LAUREANO SUAREZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 263216 | LAUREANO SUAREZ, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 263217 | LAUREANO SUAREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 263218 | LAUREANO TIRADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 263219 | LAUREANO TIRADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 263220 | LAUREANO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 89687 | LAUREANO TORRES, CHRISTIAN JESUS | ADDRESS ON FILE | | | | | | | |
| 263221 | LAUREANO TORRES, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 263222 | LAUREANO TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 263223 | Laureano Torres, Ivan | ADDRESS ON FILE | | | | | | | |
| 263224 | LAUREANO TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 696009 | LAUREANO TROPHY | PO BOX 1520 | | | | BARCELONETA | PR | 00617 | |
| 263225 | LAUREANO VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 263226 | LAUREANO VALENTIN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 263227 | Laureano Valentin, Pedro | ADDRESS ON FILE | | | | | | | |
| 263228 | LAUREANO VALENTIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 263229 | LAUREANO VAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 263230 | LAUREANO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 263231 | LAUREANO VAZQUEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 798021 | LAUREANO VAZQUEZ, GRENLY | ADDRESS ON FILE | | | | | | | |
| 263232 | LAUREANO VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 263233 | LAUREANO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 263234 | LAUREANO VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 263235 | LAUREANO VAZQUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 263236 | LAUREANO VAZQUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263237 | LAUREANO VEGA, JAIME | ADDRESS ON FILE | | | | | | | |
| 263238 | LAUREANO VEGA, RENE | ADDRESS ON FILE | | | | | | | |
| 263240 | LAUREANO VEGA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 263239 | Laureano Vega, Xiomara | ADDRESS ON FILE | | | | | | | |
| 263241 | LAUREANO VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 263242 | LAUREANO VELAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 798022 | LAUREANO VELAZQUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 263243 | LAUREANO VELAZQUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 1804582 | Laureano Velez, Awilda | ADDRESS ON FILE | | | | | | | |
| 798023 | LAUREANO VELEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 798024 | LAUREANO VELEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 263245 | LAUREANO VELEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 263246 | LAUREANO VELEZ, JENNYMAR | ADDRESS ON FILE | | | | | | | |
| 263247 | LAUREANO VELEZ, REYMUNDO | ADDRESS ON FILE | | | | | | | |
| 263248 | LAUREANO VILLARRUBIA, JOHNMARIE | ADDRESS ON FILE | | | | | | | |
| 1634039 | Laureano, Carmen Serrano | ADDRESS ON FILE | | | | | | | |
| 1634039 | Laureano, Carmen Serrano | ADDRESS ON FILE | | | | | | | |
| 1610947 | Laureano, Dalia Montalbán | ADDRESS ON FILE | | | | | | | |
| 263249 | LAUREANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 1499790 | Laureano, Debbie | ADDRESS ON FILE | | | | | | | |
| 263250 | LAUREANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 263251 | LAUREANO, ELEYNMAR | ADDRESS ON FILE | | | | | | | |
| 798025 | LAUREANO, IVETTE DEL C | ADDRESS ON FILE | | | | | | | |
| 263252 | LAUREANO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 1800602 | Laureano, Lisandra | ADDRESS ON FILE | | | | | | | |
| 2159378 | Laureano, Milagros Sostre | ADDRESS ON FILE | | | | | | | |
| 2159378 | Laureano, Milagros Sostre | ADDRESS ON FILE | | | | | | | |
| 1467232 | LAUREANO, YASIRA | ADDRESS ON FILE | | | | | | | |
| 1546212 | Laureano-Miranda, Josue | ADDRESS ON FILE | | | | | | | |
| 696010 | LAUREANOS BAKERY | BDA CATALA | | | | BARCELONETA | PR | 00617 | |
| 696011 | LAUREEN M ORTIZ LUGO | A 31 CALLE PABLO COLON | | | | COAMO | PR | 00769 | |
| 263253 | LAUREL RIDGE TREATMENT CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 263254 | LAURELIZ ALQUIZA ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 263255 | LAUREN KECARDO | ADDRESS ON FILE | | | | | | | |
| 696012 | LAUREN L LERNER | 4399 NOB HILL ROAD FT | | | | LAUDER | FL | 33351 | |
| 263256 | LAUREN LAU ANGARITA | ADDRESS ON FILE | | | | | | | |
| 696013 | LAUREN M GARCIA | 473 ARRIGOITIA ST. | | | | HATO REY | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263257 | LAUREN R NAVARRETE MUNIZ | ADDRESS ON FILE | | | | | | | |
| 263258 | LAUREN ROSE DIAZ | ADDRESS ON FILE | | | | | | | |
| 263259 | LAUREN, MOWREY | ADDRESS ON FILE | | | | | | | |
| 1443463 | Laurence C Greene and Teresa T. Greene JTTEN | ADDRESS ON FILE | | | | | | | |
| 696014 | LAURENCE E MOBLEY RAMIREZ | PO BOX 222 | | | | BAYAMON | PR | 00622 | |
| 263260 | LAURENCE ORTIZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 263261 | LAURENT, DONNA | ADDRESS ON FILE | | | | | | | |
| 696015 | LAURENTINO RAMOS HERNANDEZ | URB COLINAS | 22 CALLE BALDORITY | | | GUAYNABO | PR | 00969 | |
| 263262 | LAURI A BARTTETT NEGRON | ADDRESS ON FILE | | | | | | | |
| 1420170 | LAURIANO NEGRÓN, PEDRO | DALIA S. GONZÁLEZ DÍAZ | PO BOX 1050 | | | GUAYAMA | PR | 00785 | |
| 263263 | LAURIDO CASILLAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 696016 | LAURIE A ESQUILIN OSORIO | ADDRESS ON FILE | | | | | | | |
| 696017 | LAURIE A GOAD PAQUETE | ADDRESS ON FILE | | | | | | | |
| 846279 | LAURIE DE LEON RAMOS | URB VILLA SERENA | H11 CALLE AMAPOLA | | | ARECIBO | PR | 00612 | |
| 696018 | LAURIE E GARCIA JIMENEZ | URB SULTANA | 437 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680 | |
| 263265 | LAURIE G GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 696019 | LAURIE J RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 263266 | LAURIE MOLINA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 263267 | LAURIE PEREZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| 263268 | LAURIE PEREZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| 263269 | LAURIE RAMOS | ADDRESS ON FILE | | | | | | | |
| 696020 | LAURILIM ROSADO MARTINEZ | BO SABANA | 34 MARITIMA | | | GUAYNABO | PR | 00965-5558 | |
| 696021 | LAURIMAR FLORES SOTO | P O BOX 6031 | | | | CAGUAS | PR | 00726 | |
| 696022 | LAURIMAR KUILAN TORRES | MIRADOR DEL TOA | APTO 58 BZN 26 | | | TOA ALTA | PR | 00602 | |
| 696023 | LAURIMAR ORTEGA ESPINELL | HC 73 BOX 5038 | | | | NARANJITO | PR | 00719 | |
| 263270 | LAURIMAR RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 263271 | LAURIMAR RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 696024 | LAURINELL SANTA AQUINO | ESC ARTES PLASTICAS DE P R | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 696025 | LAURITZA CORREA KIANEZ | RES GALATEO EDIF B 130 | | | | RIO GRANDE | PR | 00745 | |
| 696026 | LAURIZA RODRIGUEZ ORTIZ | BO BERMEJALES SECT EL COMETA | PO BOX 1284 | | | OROCOVIS | PR | 00720 | |
| 696027 | LAURO DIAZ NIEVES | BUZON HC 03 | BOX 18405 | | | RIO GRANDE | PR | 00745 | |
| 696028 | LAURO RIVERA MELENDEZ | 12 CALLE PEDREGAL | | | | HUMACAO | PR | 00791 | |
| 696029 | LAURY A PADIN HERNANDEZ | 130 A COM ANGEL SANDINI | | | | VEGA BAJA | PR | 00693 | |
| 696030 | LAURY C ORTIZ MARTINEZ | PO BOX 103 | | | | NAGUABO | PR | 00744-0103 | |
| 263272 | LAURY D CRUZ | ADDRESS ON FILE | | | | | | | |
| 263273 | LAURY I CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 696031 | LAURY MEJIA BERRIOS | EL PLANTIO | E 35 CALLE LAUREL | | | TOA BAJA | PR | 00949 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263274 | LAURY VAZQUEZ DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 263275 | LAURYMAR RODRIGUEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 263276 | LAUSELL ALUMINUM JALOUSIES INC | PO BOX 938 | | | | BAYAMON | PR | 00960 | |
| 798027 | LAUSELL AROCHO, YEZUAL | ADDRESS ON FILE | | | | | | | |
| 263277 | LAUSELL CARRION, JANETT | ADDRESS ON FILE | | | | | | | |
| 696032 | LAUSELL COMERCIAL INC. | PO BOX 938 | | | | BAYAMON | PR | 00960 | |
| 2176656 | LAUSELL DE LA ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 263278 | LAUSELL DE LA ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 263279 | Lausell De La Rosa, Luis A | ADDRESS ON FILE | | | | | | | |
| 263280 | LAUSELL DE LA ROSA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 263281 | LAUSELL DIAZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 263282 | LAUSELL FELICIANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 263283 | LAUSELL GOMEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 263285 | LAUSELL GONZALEZ, GRISELLE D. | ADDRESS ON FILE | | | | | | | |
| 263284 | LAUSELL GONZALEZ, GRISELLE D. | ADDRESS ON FILE | | | | | | | |
| 263286 | LAUSELL GONZALEZ, JULIA A. | ADDRESS ON FILE | | | | | | | |
| 263287 | LAUSELL HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 263288 | LAUSELL HERNANDEZ, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 263289 | LAUSELL HERNANDEZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 798028 | LAUSELL JAVIER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 798029 | LAUSELL JAVIER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 263291 | LAUSELL LUGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 263292 | Lausell Lugo, Hector L | ADDRESS ON FILE | | | | | | | |
| 263293 | LAUSELL NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 263294 | LAUSELL NIEVES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 263295 | LAUSELL QUINONES, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| 798030 | LAUSELL QUINONEZ, INES D | ADDRESS ON FILE | | | | | | | |
| 263296 | LAUSELL QUINONEZ, INES D | ADDRESS ON FILE | | | | | | | |
| 846280 | LAUSELL RODRIGUEZ EDWIN | HC 01 BOX 14748 | | | | AGUADILLA | PR | 00603 | |
| 263297 | LAUSELL RODRIGUEZ, AURA | ADDRESS ON FILE | | | | | | | |
| 2032668 | Lausell Rodriguez, Maritza | ADDRESS ON FILE | | | | | | | |
| 2108299 | Lausell Viola , Evelyn | ADDRESS ON FILE | | | | | | | |
| 2101609 | Lausell Viola, Evelyn | ADDRESS ON FILE | | | | | | | |
| 263298 | LAUSELL VIOLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 263299 | LAUSELL, INC. | PO BOX 938 | | | | BAYAMON | PR | 00960-0938 | |
| 263300 | LAUTENBACH, JENS | ADDRESS ON FILE | | | | | | | |
| 263301 | LAUTERIA VELEZ LEONIDES | ADDRESS ON FILE | | | | | | | |
| 263302 | LAUZARDO CORNEJO, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263303 | LAUZURIQUE GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 263304 | LAVALLA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 263305 | LAVANDER HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 696033 | LAVANDERIA DEL ESTE | EXT MILAVILLE | 200 CALLE QUENEPA | | | SAN JUAN | PR | 00926 | |
| 263306 | LAVANDERO MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1763152 | Lavandero Melendez, Edwin J. | ADDRESS ON FILE | | | | | | | |
| 263307 | LAVANDIER POLANCO, ANA | ADDRESS ON FILE | | | | | | | |
| 263308 | LAVERDE COLON, FRIEDA | ADDRESS ON FILE | | | | | | | |
| 263309 | LAVERGNE COLBERG, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 263310 | LAVERGNE DIAZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 263311 | LAVERGNE MATIAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 1796732 | Lavergne Pagan, Ivette | ADDRESS ON FILE | | | | | | | |
| 263312 | LAVERGNE PAGAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 798031 | LAVERGNE PAGAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 263313 | LAVERGNE PAGAN, NORCA J | ADDRESS ON FILE | | | | | | | |
| 263314 | LAVERGNE VEGA, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 263315 | LAVEZZARI CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 263316 | LAVEZZARI SANABRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 696034 | LAVIA DE BIEN DIAZ | COND WHITE TOWERS | 1049 CALLE 3 SE APT 903 | | | SAN JUAN | PR | 00921 | |
| 263317 | LAVIENA BUS LINE INC | HC 01 BOX 17333 | | | | HUMACAO | PR | 00791 | |
| 798033 | LAVIENA COTTO, LUZ | ADDRESS ON FILE | | | | | | | |
| 263318 | LAVIENA CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 798034 | LAVIENA CRUZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 263319 | LAVIENA FLORES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 798035 | LAVIENA LUGO, DELIA | ADDRESS ON FILE | | | | | | | |
| 263320 | LAVIENA LUGO, DELIA | ADDRESS ON FILE | | | | | | | |
| 263321 | LAVIENA LUGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 263322 | LAVIENA MENDOZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 263323 | LAVIENA MENDOZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 263324 | LAVIENA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 263325 | LAVIENA RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 263326 | Laviena Torres, Delise P | ADDRESS ON FILE | | | | | | | |
| 263327 | Laviena Torres, Rolando | ADDRESS ON FILE | | | | | | | |
| 263328 | LAVIENA TORRES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 263329 | LAVIENA VELAZQUEZ, DAILYN | ADDRESS ON FILE | | | | | | | |
| 263330 | LAVIENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 263331 | LAVIENA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 263332 | LAVIERA LABOY, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 1656097 | LAVIERA LEBRON, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263334 | LAVIERA RAMOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 263335 | LAVIERA RIVERA, EDNA V | ADDRESS ON FILE | | | | | | | |
| 263336 | LAVIGNE DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 263337 | LAVILLA NAZARIO, EMY | ADDRESS ON FILE | | | | | | | |
| 263338 | LAVIN NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 263339 | LAVIN NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 696035 | LAVIN SERVICE CENTER | APARTADO 538 | | | | SABANA HOYOS | PR | 00688 | |
| 696036 | LAVINA HENRY RAMIREZ | PARQUE DE LOYOLA 504 | 500 AVE PI¥ERO | | | SAN JUAN | PR | 00918 | |
| 696037 | LAVINE BMC TECHNOLOGIES L L C | 1950 PAREDES LINE ROAD | | | | BROWNSVILLE | TX | 78521 | |
| 696038 | LAVINE BMC TECHNOLOGIES L L C | PO BOX 5238 | | | | BROWNSVILLE | TX | 78523 | |
| 263340 | LAVINIA APARICIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 696039 | LAVINIA BONILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 263341 | LAVINIA MACHADO ASENCIO | ADDRESS ON FILE | | | | | | | |
| 696040 | LAVINIA RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 696041 | LAVINIA RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 263342 | LAVINIA SANTIAGO / GLORY DIAZ | ADDRESS ON FILE | | | | | | | |
| 263343 | LAVINIA SOTO | ADDRESS ON FILE | | | | | | | |
| 263344 | LAVONNE FRANCO DIAZ | ADDRESS ON FILE | | | | | | | |
| 696042 | LAVONNE SPA | P O BOX 308 | | | | CAYEY | PR | 00737 | |
| 263345 | LAW AFFAIRS P S C | URA VILLA TURABO | H 23 CALLE PINO | | | CAGUAS | PR | 00725 | |
| 696045 | LAW AND SOCIETY ASSOCIATION | HAMPSHIRE HOUSE | P O BOX 33615 | | | AMHREST | MA | 01003-3615 | |
| 696043 | LAW ENFORCEMENT ASSOCIATES INC | PO BOX 16642 | | | | WASHINGTON | DC | 20041 | |
| 696044 | LAW ENFORCEMENT ASSOCIATES INC | PO BOX 639 | | | | YOUNGSVILLE | NC | 00919 | |
| 696046 | LAW ENFORCEMENT INTERNET INTELLIGENCE | 100 A HUNTER PLACE | PO BOX 639 | | | YOUNGSVILLE | NC | 27596 | |
| 696047 | LAW ENFORCEMENT PRODUCTS INC | PO BOX 5623 | | | | PARSIPPANY | NJ | 07054-6623 | |
| 696048 | LAW FIRM OF KING SPALDING | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 0192 | |
| 846281 | LAW JOURNAL PRESS | PO BOX 70254 | | | | PHILADELPHIA | PA | 19176-0254 | |
| 263346 | LAW MAX CORP | 81 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 2175861 | LAW MAX PSC | 81 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 263347 | LAW OFF. OF LUIS G. RULLAN PSC | COND. EL CENTRO II STE 1504 | 500 MUNOZ RIVERA AVE. | | | SAN JUAN | PR | 00918-3384 | |
| 263348 | LAW OFFICCES DAVID EFRON PC | PO BOX 29314 | | | | SAN JUAN | PR | 00929-0314 | |
| 263349 | LAW OFFICE OF ARTEMIO RIVERA PSC | CENTRO INTERNACIONAL DE MERC | 90 CARR 165 STE 309 | | | GUAYNABO | PR | 00968-8064 | |
| 263350 | LAW OFFICE OF USERA. FIGUEROA & GINER, PSC | PO BOX 9022487 | | | | SAN JUAN | PR | 00902-2487 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696049 | LAW OFFICES GONZALEZ TORRES PSC ATTORNEY | SUITE 505 BANCO POPULAR | 206 CALLE TETUAN | | | SAN JUAN | PR | 00901-1801 | |
| 263351 | LAW OFFICES ISMAEL H HERRERO III | PO BOX 16681 | | | | SAN JUAN | PR | 00908-6681 | |
| 263352 | LAW OFFICES ISMAEL H HERRERO III | PO BOX 362159 | | | | SAN JUAN | PR | 00936 | |
| 263353 | LAW OFFICES MELENDEZ PEREZ DE DIEGO JIME | PO BOX 19328 | | | | SAN JUAN | PR | 00910 | |
| 263354 | LAW OFFICES OF EDUARDO GUZMAN PSC | PO BOX 364665 | | | | SAN JUAN | PR | 00936-4665 | |
| 263355 | LAW OFFICES OF EVELYN PACHECO, P.S.C. | PLAZA LAS AMERICAS | 11TH FLOOR, OFFICE 1101 | 525 F.D. ROOSEVELT | | SAN JUAN | PR | 00918-8059 | |
| 263356 | LAW OFFICES OF HERRERO III & R | PO BOX 362159 | | | | SAN JUAN | PR | 00936 | |
| 696050 | LAW OFFICES OF MARCELLE D MARTELL JOVET | JULIO BOGORICIN BLG SUITE L-08B | 1606 PONCE DE LEON AVE. | | | SAN JUAN | PR | 00909 | |
| 263357 | LAW OFFICES OF MERCADO & SOTO P S C | COND. SANTA MONICA APT 4-B | 73 CALLE KRUG | | | SAN JUAN | PR | 00911 | |
| 263358 | LAW OFFICES OF MERCADO & SOTO P S C | P O BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |
| 696051 | LAW OFFICES PEREZ VILLANUEVA | BANCO COOP PLAZA | 623 PONCE DE LEON SUITE 305-A | | | SAN JUAN | PR | 00917 | |
| 263359 | LAW OFFICES ROBLES & FRIAS | P O BOX 363973 | | | | SAN JUAN | PR | 00936-3973 | |
| 2150736 | LAW OFFICES WOLF POPPER P.S.C. | ATTN: CARLOS E. LOPEZ LOPEZ, RESIDENT AGENT | 654 PLAZA, SUITE 1001 | 654 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 2150737 | LAW OFFICES WOLF POPPER P.S.C. | ATTN: GREGORIO FIGUEROA ALCALA | 845 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| 2164882 | LAW OFFICES WOLF POPPER P.S.C. | ATTN: VILMA PENA RODRIGUEZ | 654 PLAZA, SUITE 1001 | | | SAN JUAN | PR | 00918 | |
| 839225 | LAW OFFICES WOLF POPPER PSC | 654 AVE MUNOZ RIVERA | PLAZA SUITE 1001 | | | SAN JUAN | PR | 00918 | |
| 771138 | LAW OFFICES WOLF POPPER, INC | 654 PLAZA | SUITE 1001 | AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 771140 | LAW OFFICES WOLF POPPER, INC | Y BANCO DE DESARROLLO ECONOMICO P.R. | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 263360 | LAW OFFICES WOLF POPPER, PSC | 654 PLAZA | SUITE 1001 | AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 263361 | LAW OFFICES WOLF POPPER, PSC | Y BANCO DE DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 263362 | LAW SECURITY SERVICES INC | 27 CALLE VIZCARRONDO | | | | CAGUAS | PR | 00725 | |
| 2180104 | Lawful Constitutional Debt Coalition | Susheel Kirpalani | Quinn Emanuel Urquhart & Sullivan, LLP | 51 Madison Avenue | 22nd Floor | New York | NY | 10010 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696054 | LAWMAN GUN SHOP | P.O. BOX 2057 | | | | BAYAMON | PR | 00960 | |
| 696055 | LAWMAN GUN SHOP INC. | PO BOX 2057 | | | | BAYAMON | PR | 00960 | |
| 263363 | LAWN PRO INC | PO BOX 715 | | | | MERCEDITA | PR | 00715-0715 | |
| 846282 | LAWPRESS CORPORATION | PO BOX 468 | | | | TIBURON | CA | 94920-0468 | |
| 1483117 | Lawrence , Lee A | ADDRESS ON FILE | | | | | | | |
| 771141 | LAWRENCE A. ROSSELLO PENA | ADDRESS ON FILE | | | | | | | |
| 263365 | LAWRENCE AND MEMORIAL HOSPITAL | 365 MONTAUK AVE | | | | NEW LONDON | CT | 06320-4769 | |
| 263366 | LAWRENCE ANDREW BIASOTTO | ADDRESS ON FILE | | | | | | | |
| 263367 | LAWRENCE CRUZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 696056 | LAWRENCE E DUFFY | P O BOX 13615 | | | | SAN JUAN | PR | 00908 | |
| 1559292 | Lawrence E. Duffy, Edda Ponsa Duffy & their Conjugal Partnership | PO BOX 13615 | | | | San Juan | PR | 00908 | |
| 846283 | LAWRENCE ERLBAUM ASSOCIATES | 10 INDUSTRIAL AVENUE | | | | MAHWAH | NJ | 07430-2262 | |
| 263368 | LAWRENCE GENERAL HOSPITAL | PO BOX 869102 | | | | MILTON | MA | 02186-9102 | |
| 696058 | LAWRENCE K VELAZQUEZ ROSARIO | URB LEVITTOWN | G 1194 PASEO DALIA | | | TOA BAJA | PR | 00949 | |
| 696057 | LAWRENCE K VELAZQUEZ ROSARIO | URB VELOMAS | 29 C/ CENTRAL SAN VICENTE | | | VEGA ALTA | PR | 00692 | |
| 263369 | LAWRENCE MATTA BORRAS | ADDRESS ON FILE | | | | | | | |
| 263370 | LAWRENCE MD , MILLER I | ADDRESS ON FILE | | | | | | | |
| 263371 | LAWRENCE N SEILHAMER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 263372 | LAWRENCE N. LEE | ADDRESS ON FILE | | | | | | | |
| 846284 | LAWRENCE PUBLISHING COMPANY | PO BOX 25073 | | | | BATON ROUGE | LA | 70894 | |
| 696060 | LAWRENCE RAGAN COMMUNICATION INC | 212 W SUPERIOR ST SUITE 200 | | | | CHICAGO | IL | 60610 | |
| 696059 | LAWRENCE RAGAN COMMUNICATION INC | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 263373 | LAWRENCE RAGAN COMMUNICATIONS | 316 N MICHIGAN AVE | STE 300 | | | CHICAGO | IL | 60601 | |
| 846285 | Lawrence Ragan Communications,Inc. | 316 N. Michigan Avenue | Suite 300 | | | Chicago | IL | 60601 | |
| 263374 | LAWRENCE RAMIREZ COLON | ADDRESS ON FILE | | | | | | | |
| 263375 | LAWRENCE VIDAL, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1484960 | Lawrence, William U | ADDRESS ON FILE | | | | | | | |
| 263376 | LAWS GARCIA, GEORGE H. | ADDRESS ON FILE | | | | | | | |
| 1481897 | Laws, Joseph C. | ADDRESS ON FILE | | | | | | | |
| 696061 | LAWSON DUNNING THURSTON | URB EL VEDADO | 220A CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696062 | LAWSON MARDON WHEATON OF PR INC | PO BOX 6500 | | | | CAYEY | PR | 00737 | |
| 263377 | LAWSON PRODUCTS INC | 1666 E TOUHY AVE | | | | DESPLAINES | IL | 60018 | |
| 263378 | LAWSON QUINONEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 696063 | LAWTON D DIAZ HIPIRIO | ADDRESS ON FILE | | | | | | | |
| 263379 | LAWYERS ADVANCEMENT PROGRAMS LLC | BALDRICH | 264 TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| 846286 | LAWYERS AND JUDGES PUBLISHING CO., INC. | P.O. BOX 30040 | | | | TUCSON | AZ | 85751-0040 | |
| 263380 | LAY AGUAYO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 263381 | LAY RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 263382 | LAYA JIMENEZ, LEOMAX M. | ADDRESS ON FILE | | | | | | | |
| 263383 | LAYANNE M MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 263384 | LAYBOT TELEMACO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 1819301 | Layboy Lind, Omaira E. | ADDRESS ON FILE | | | | | | | |
| 263385 | LAYER COLON, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 263386 | LAYER ROJAS, LITZA | ADDRESS ON FILE | | | | | | | |
| 263388 | Layer Rosario, Asmirna | ADDRESS ON FILE | | | | | | | |
| 263389 | LAYER SIERRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 696064 | LAYKA N PEREZ VEGA | 4TA SECC LEVITTOWN | D 36 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 696065 | LAYLA RAMOS VALENTIN | URB CAMBRIDGE | H-5 CALLE OXFORD | | | SAN JUAN | PR | 00926 | |
| 696066 | LAYLANIE RUIZ OLMO | PO BOX 28 | | | | BARCELONETA | PR | 00617 | |
| 696067 | LAYLANNIE TORRES GONZALEZ | URB QUINTAS SAN LUIS | E 8 CALLE OLLER | | | CAGUAS | PR | 00725 | |
| 2116687 | Layola Rodriguez, Maria de L. | ADDRESS ON FILE | | | | | | | |
| 263390 | LAYOLA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 263391 | Lays Hernandez, Jose M | ADDRESS ON FILE | | | | | | | |
| 696068 | LAYSHA M SANTIAGO VICENTE | ADDRESS ON FILE | | | | | | | |
| 263392 | LAYSHARNEST MUNIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 263393 | LAYSHI CURBELO VEGA | ADDRESS ON FILE | | | | | | | |
| 263394 | LAYTON MD , MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 263395 | LAYZA M. TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 263396 | LAZA CARABALLO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 263397 | LAZA CARABALLO, IRMANDY | ADDRESS ON FILE | | | | | | | |
| 263398 | LAZA COLON, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 263399 | LAZA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 263400 | LAZA QUINONES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 263401 | LAZA RAMOS, JEFRY | ADDRESS ON FILE | | | | | | | |
| 263402 | Laza Reyes, Ruben | ADDRESS ON FILE | | | | | | | |
| 798036 | LAZA ROBLES, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263403 | LAZA ROBLES, MARTA | ADDRESS ON FILE | | | | | | | |
| 263404 | LAZA SANTIAGO, CANDIDO M | ADDRESS ON FILE | | | | | | | |
| 263405 | LAZA SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 263406 | LAZA SANTIAGO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 263407 | LAZA SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 263408 | Laza Trinidad, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 263409 | LAZA VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 263411 | LAZAGA JIMENEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 263412 | LAZANEY JIMENEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 263413 | Lazaney Medina, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 263414 | LAZARA FLORES | ADDRESS ON FILE | | | | | | | |
| 263415 | LAZARA FLORES | ADDRESS ON FILE | | | | | | | |
| 2146092 | Lazard Cap Mkts LLC | Attn: Legal Dept. | c/o Lazard | 4 Embarcadero Center, 24th Floor | | San Francisco | CA | 94111 | |
| 2151987 | LAZARD CAP MKTS LLC | C/O LAZARD | ATTN: LEGAL DEPT. | 30 ROCKEFELLER PLAZA | | NEW YORK | NY | 10020-5900 | |
| 263416 | LAZARINI GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 798037 | LAZARINI GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 490990 | LAZARINI GARCIA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 696069 | LAZARO AUTO PARTS INC | URB SIERRA BAYAMON | 16 7 CALLE 10 WEST MAIN | | | BAYAMON | PR | 00961 | |
| 696070 | LAZARO BORIS PEREZ | URB LOS CACIQUES | 294 CALLE URAYDAN | | | CAROLINA | PR | 00984 | |
| 263417 | LAZARO CANCEL, SONIA M | ADDRESS ON FILE | | | | | | | |
| 263418 | LAZARO CASTRO, ALBERTO M. | ADDRESS ON FILE | | | | | | | |
| 263419 | LAZARO COLLAZO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 696071 | LAZARO DECORACIONES INC | 177 MANUEL CORCHADO | ESQ BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00911 | |
| 263420 | LAZARO DIAZ DE TUESTA | ADDRESS ON FILE | | | | | | | |
| 263421 | LAZARO DIAZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 263422 | LAZARO F CUBERO AROCHO | ADDRESS ON FILE | | | | | | | |
| 263423 | LAZARO FERNANDEZ PARED | ADDRESS ON FILE | | | | | | | |
| 696072 | LAZARO GANDIA | 705 LOS NARANJOS ST | | | | SAN JUAN | PR | 00907 | |
| 263424 | LAZARO GARCIA DE QUEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 263425 | LAZARO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 263426 | LAZARO HARLEY MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 263427 | LAZARO LEON, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263428 | LAZARO LUGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 263429 | LAZARO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 798038 | LAZARO MARTINEZ, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 696073 | LAZARO MEDICAL | MARI OLGA PMB 320 | | | | CAGUAS | PR | 00725 | |
| 263430 | LAZARO MEDICAL SERVICES | PMB 320 URB MARIOLGA | S 1 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725-6460 | |
| 263431 | LAZARO MEDINA Y LEXIMAR IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 263432 | LAZARO NUNEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 696074 | LAZARO OYOLA DIAZ | P O BOX 55 | | | | COMERIO | PR | 00782 | |
| 263433 | LAZARO PEÑA PHD, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 263434 | LAZARO RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| 263435 | LAZARO RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 263436 | LAZARO RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 263437 | LAZARO RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1420171 | LAZARO RODRIGUEZ, JOSE A | JOSUE RODRIGUEZ ROBLES | CITIBANK TOWER, STE 601 252 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 263438 | LAZARO ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 263439 | LAZARO SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 263440 | LAZARO SANTOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 263441 | LAZARO SANTOS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 263442 | LAZARO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 696075 | LAZARO VEGA FIGUEROA | JARD DE YABUCOA | C 10 CALLE 2 | | | YABUCOA | PR | 00767 | |
| 696076 | LAZARO VIGOA BARRIOS | LOMAS VERDES | 4Q41 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 696077 | LAZARO YANES ROSARIO | URB VILLAS DEL PILAR | B 3 CALLE STA MARTA | | | CEIBA | PR | 00735 | |
| 263443 | LAZARO, ALBERTO M. | ADDRESS ON FILE | | | | | | | |
| 1434006 | Lazaroff, Faye | ADDRESS ON FILE | | | | | | | |
| 263444 | LAZCANO AVILES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 263445 | LAZCANO LARA, JULIO | ADDRESS ON FILE | | | | | | | |
| 696078 | LAZEREC S E | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 2161181 | Lazi Perez, Cristhian | ADDRESS ON FILE | | | | | | | |
| 263446 | LAZO ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 263447 | LAZO MD, ANGELO | ADDRESS ON FILE | | | | | | | |
| 263448 | LAZO TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 263449 | LAZO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 263450 | LAZU AMAEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 2087110 | Lazu Amaez, Lillian | ADDRESS ON FILE | | | | | | | |
| 2168013 | Lazu Amaro, Jesus Manuel | ADDRESS ON FILE | | | | | | | |
| 263452 | LAZU AYALA, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263451 | LAZU AYALA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 263453 | LAZU BONILLA, SIXTO | ADDRESS ON FILE | | | | | | | |
| 263454 | LAZU CAMACHO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 263455 | LAZU CLAUDIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 798039 | LAZU CLAUDIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 263456 | LAZU CLAUDIO, JUNIXSA | ADDRESS ON FILE | | | | | | | |
| 2132727 | Lazu Colon, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 798040 | LAZU CRUZ, GRISSELL | ADDRESS ON FILE | | | | | | | |
| 263459 | LAZU CRUZ, GRISSELL | ADDRESS ON FILE | | | | | | | |
| 263460 | LAZU DIAZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 263461 | LAZU FALU, ELIUT | ADDRESS ON FILE | | | | | | | |
| 2145940 | Lazu Figueroa, Cristobal | ADDRESS ON FILE | | | | | | | |
| 798041 | LAZU FIGUEROA, RAMON E | ADDRESS ON FILE | | | | | | | |
| 263462 | LAZU GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 263463 | LAZU GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 798042 | LAZU GARCIA, EDNA | ADDRESS ON FILE | | | | | | | |
| 263464 | LAZU GARCIA, EDNA L | ADDRESS ON FILE | | | | | | | |
| 2107418 | LAZU GARCIA, EDNA L. | ADDRESS ON FILE | | | | | | | |
| 2055946 | LAZU GARCIA, EDNA L. | ADDRESS ON FILE | | | | | | | |
| 263465 | LAZU GARCIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 263466 | LAZU GONZALEZ, DEBBIE A. | ADDRESS ON FILE | | | | | | | |
| 263467 | LAZU HERRERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 263468 | LAZU HERRERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 263469 | LAZU IRIZARRY, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 263470 | LAZU IRIZARRY, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 1741907 | Lazu Irizarry, Betzaida | ADDRESS ON FILE | | | | | | | |
| 263471 | LAZU LABOY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1885327 | Lazu Laboy, Madeline | Calle 17 2N19 Urb. Mirado de Bairoa | | | | Caguas | PR | 00727 | |
| 2088592 | Lazu Laboy, Madeline | Calle 17 2N19 Urb. Mirador de Bairoa | | | | Caguas | PR | 00727 | |
| 263472 | LAZU LABOY, MADELINE | URB. BAIROA | CALLE 38 F-3 | | | CAGUAS | PR | 00725 | |
| 2157553 | Lazu Laboy, Saturnino | ADDRESS ON FILE | | | | | | | |
| 263473 | LAZU LAZU, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 263474 | LAZU LAZU, BRYAN | ADDRESS ON FILE | | | | | | | |
| 263476 | LAZU LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 798043 | LAZU LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 798044 | LAZU LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 263477 | LAZU LOZADA, LUIS R. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263478 | LAZU MARRERO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 263479 | LAZU MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2168194 | Lazu Melendez, Maria C. | ADDRESS ON FILE | | | | | | | |
| 2168300 | Lazu Melendez, Maria C. | ADDRESS ON FILE | | | | | | | |
| 263480 | LAZU MONTANEZ, DELMARIS | ADDRESS ON FILE | | | | | | | |
| 2171196 | Lazu Munoz, Ramona | ADDRESS ON FILE | | | | | | | |
| 263481 | LAZU ORTIZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 263482 | LAZU PAGAN, ASLIN | ADDRESS ON FILE | | | | | | | |
| 263483 | LAZU PAGAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 798045 | LAZU PAGAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 263484 | LAZU PEREZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 2173036 | Lazu Perez, Angel Israel | ADDRESS ON FILE | | | | | | | |
| 263485 | LAZU PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 263486 | LAZU PEREZ, CHRISTIAN A. | ADDRESS ON FILE | | | | | | | |
| 263487 | LAZU PEREZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 2171204 | Lazu Perez, Nilda Iris | ADDRESS ON FILE | | | | | | | |
| 2162280 | Lazu Rivera, Benedicto | ADDRESS ON FILE | | | | | | | |
| 263488 | LAZU RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 2165511 | Lazu Rodriguez, Rogelio | ADDRESS ON FILE | | | | | | | |
| 263489 | LAZU SANTIAGO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 263490 | LAZU SANTIAGO, ELMAN IRIS | ADDRESS ON FILE | | | | | | | |
| 2161088 | Lazu Santiago, Jesusa | ADDRESS ON FILE | | | | | | | |
| 1518497 | Lazu Santiago, Jesusa | ADDRESS ON FILE | | | | | | | |
| 263491 | LAZU SURILLO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 263492 | LAZU TOLENTINO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 263493 | LAZU VAZQUEZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| 2159514 | Lazu Vazquez, Rafael | ADDRESS ON FILE | | | | | | | |
| 263494 | LAZU VAZQUEZ, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 263495 | Lazu Vazquez, Stephen | ADDRESS ON FILE | | | | | | | |
| 263496 | LAZU, JOSE | ADDRESS ON FILE | | | | | | | |
| 1712466 | LAZU-COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1617989 | Lazy Amaez, Lillian | ADDRESS ON FILE | | | | | | | |
| 798046 | LAZZARINI GREGORY, VANESSA R | ADDRESS ON FILE | | | | | | | |
| 263497 | LAZZU LOPEZ, YESEIRA | ADDRESS ON FILE | | | | | | | |
| 263498 | LAZZU MARRERO, DIANA | ADDRESS ON FILE | | | | | | | |
| 263499 | LB CONSTRUCTION | HC 71 BOX 3251 | | | | NARANJITO | PR | 00719 | |
| 263500 | LB EVENTS & FURNISHINGS CRL | PO BOX 190108 | | | | SAN JUAN | PR | 00919-0108 | |
| 846287 | LB GRAPHIC EQUIPMENT SUPPLIES | PMB 157 | BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 696079 | LB GRAPHICS EQUIPMENT | PMB 157 NBOX 4956 | | | | CAGUAS | PR | 00726-4956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263501 | LB TECHNICAL SERVICES CORP | PO BOX 51730 | | | | TOA BAJA | PR | 00950-1730 | |
| 696080 | LB/LJ INC[ MCDONALDS VIEJO SAN JUAN | PO BOX 9023528 | | | | SAN JUAN | PR | 00902-3528 | |
| 1544625 | LBB Properties, Inc | Industrial Víctor Fernández | Calle 3 # 340 Suite 1 | | | San Juan | PR | 00926-4265 | |
| 1527186 | LBB Properties, Inc. | Francisco J. Ramos Martinez | 701 Ave. Ponce De Leon Suite 407 | | | San Juan | PR | 00907 | |
| 1527186 | LBB Properties, Inc. | Industrial Víctor Fernández | Calle 3 # 340 • Suite 1 | | | San Juan | PR | 00926-4265 | |
| 263502 | LBM SYSEMS LLC | 2 STON HILL ROAD | | | | BETHEL | CT | 06801 | |
| 696081 | LBM SYSTEMS CORP | 145 CHERRY STREET | | | | NEW CANAAN | CT | 06840 | |
| 263503 | LC 2 CORPORATION | ANDREAS COURT | 370 CALLE 10 APT 65 | | | TRUJILLO ALTO | PR | 00976-7817 | |
| 696083 | LC EXTERMINITING INC | PO BOX 2069 | | | | GUAYAMA | PR | 00785 | |
| 696082 | LC EXTERMINITING INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 263504 | LC GENERAL SERVICES INC | PO BOX 8850 | | | | BAYAMON | PR | 00960-8850 | |
| 263505 | LC INSUSTRIES INC | SIGNATUREWORK DIV 1 SIGNATURE | DRIVE POSTOFFICE DREVER 30 | | | HAZLE HURST | MS | 39083 | |
| 696084 | LC LATIN PRODUCTIONS INC | PO BOX 11256 | | | | SAN JUAN | PR | 00910 | |
| 696085 | LC OPTICAL VISION CENTER | PO BOX 10007 SUITE 313 | | | | GUAYAMA | PR | 00785 | |
| 696086 | LC TUNING INC | PO BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 263506 | LCA CONSTRUCTION AND MANAGEMENT INC | HACIENDA SAN JOSE | VIA PRIMAVERA 812 | | | CAGUAS | PR | 00727 | |
| 263507 | LCA CONTRACTORS INC | LCDA. PROVIDENCIA ORELLANA FRANCOIS | PO BOX 415 | | | HUMACAO | PR | 00792 | |
| 1420172 | LCA CONTRACTORS INC | PROVIDENCIA ORELLANA FRANCOIS | PO BOX 415 | | | HUMACAO | PR | 00792 | |
| 696087 | LCD FRANCISCO A PADILLA RODRIGUEZ | 528 AVE PONCE DE LEON | SUITE 202 | | | SAN JUAN | PR | 00918 | |
| 696088 | LCDA ABIGAIL LEON CRUZ | P O BOX 1466 | | | | TRUJILLO ALTO | PR | 00977 | |
| 696089 | LCDA AIDA JUARBE DE MELENDEZ | OFIC DE ADM DE LOS TRIBUNALES | P O BOX 190917 | | | SAN JUAN | PR | 00919 0917 | |
| 263508 | LCDA AILKA TORRES ROMAN | PO BOX 9438 | | | | CAGUAS | PR | 00726-9438 | |
| 696090 | LCDA ANA M TORRES DE SOTO | URB SANTA ROSA | 10 17 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 696091 | LCDA ANNETTE M RAMIREZ LOPEZ DE VICTORIA | CIUDAD JARDIN | 154 CALLE ALCANFOR | | | GURABO | PR | 00778-9669 | |
| 263509 | LCDA CAROLINE J MORALES COLON | RR 4 BOX 116 | | | | BAYAMON | PR | 00956 | |
| 1412140 | LCDA EVELYN T MARQUEZ E | ADDRESS ON FILE | | | | | | | |
| 263510 | LCDA GLORIMAR DE L ANDUJAR MATOS | P O BOX 191537 | | | | SAN JUAN | PR | 00919-1537 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263511 | LCDA MARIA EUGENIA ROSAS SALGADO | COND PUERTA DEL MAR 500 | CALLE G APTO 32 | | | AGUADILLA | PR | 00603 | |
| 696092 | LCDA MARIA L PEREZ VARGAS | 77 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650 | |
| 263512 | LCDA MARIA RODRIGUEZ CINTRON | BLVD MIGUEL POU | PASEO DEL REY | APARTAMENTO 1101 | | PONCE | PR | 00731 | |
| 263513 | LCDA MARIA RODRIGUEZ CINTRON | PASEO DEL REY 1101 | | | | PONCE | PR | 00731 | |
| 696093 | LCDA MARIAM BERRIOS SANCHEZ | 101 4 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00960-1734 | |
| 263514 | LCDA MARITZA PAGAN DE JOGLAR CP | URB LA ROSALEDA I | EA4 CALLE ROSA DE TEJAS | | | TOA BAJA | PR | 00949-4721 | |
| 263515 | LCDA MILLIE C. ROSA PADUA | URB. RIVER VALLEY | 5323 CALLE CANOVANA | | | CANOVANAS | PR | 00729 | |
| 263516 | LCDA MONICA B. ROMERO MARRERO CPA | COLLEGE PARK APARTMENT 200 | CALLE ALCALA | | | SAN JUAN | PR | 00921-3910 | |
| 696094 | LCDA NANCY FONSECA SIERRA | PO BOX 675 | | | | TOA BAJA | PR | 00951 | |
| 2175085 | LCDA NILDA MUNOZ VISEPPO | P.O. BOX 1175 | | | | CAGUAS | PR | 00726-1175 | |
| 263517 | LCDA NOEMI CARABALLO LOPEZ | CALL BOX 43002 | SUITE 255 | | | RIO GRANDE | PR | 00745 | |
| 1412116 | LCDA NORA E RODRIGUEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 263518 | LCDA SARA SALDANA | PO BOX 16 | | | | GUAYNABO | PR | 00971 | |
| 263519 | LCDA VILMA OJEDA RODRIGUEZ | PMB 654# 1353 AVE. LUIS VIGOREAUX | | | | GUAYNABO | PR | 00966 | |
| 263520 | LCDA. ANA LOPEZ PRIETO | APARTADO 13056 | | | | SAN JUAN | PR | 00908-1356 | |
| 263522 | LCDA. BLANCA ALVAREZ RAMIREZ | URB. LAS LOMAS 872 CALLE 37 SW | | | | SAN JUAN | PR | 00921 | |
| 263523 | LCDA. DENNISSE M. RIVERA EAVES | EST. DE SAN RAFAEL | 100 C2 #21 | | | TRUJILLO ALTO | PR | 00976 | |
| 263524 | LCDA. ERINALDY AGOSTO MUJICA | PO BOX 6400 | PMB 445 | | | CAYEY | PR | 00736 | |
| 263525 | LCDA. EVA H. SANTIAGO ROSADO | URB. PASEO REAL | #028 | | | COAMO | PR | 00769 | |
| 263526 | LCDA. IRIS V. CEPEDA RIVERA | ATTORNEY AT LAW | PO BOX 2048 | | | RIO GRANDE | PR | 00745 | |
| 263527 | LCDA. IVELISSE PINERO RIVERA | URB. CASA BELLA | 35 CALLE NAPOLES | | | NAGUABO | PR | 00718-2826 | |
| 263528 | Lcda. Ivonne M. García Torres | PO Box 7608 | | | | Ponce | PR | 00732-7608 | |
| 846288 | Lcda. Ixa López Palau | Urb. La Cumbre # 271 | Sierra Morena | | | Suite 222 | PR | 00969 | |
| 263529 | LCDA. LOURDES E. MORALES DIAZ | CALLE ATENAS R 145 | EXT. FOREST HILLS | | | BAYAMON | PR | 00965 | |
| 263530 | LCDA. LOURDES E. MORALES DIAZ | CALLE CISNE #15 | URB. JARDINES DE BAYAMONTE | | | BAYAMON | PR | 00956-6634 | |
| 263531 | LCDA. MARI NILDA APARICIO LASPINA | ABERDEEN 2018 | COLLEGEVILLE | | | GUAYNABO | PR | 00969 | |
| 263532 | LCDA. MARIA CRISTINA MAYORAL MALDONADO | SANTOS & NIEVES BLAS | PO BOX 1809 | | | MAYAGUEZ | PR | 00681 | |
| 263533 | LCDA. MARIA DEL C IRIZARRY MARQUES | 100 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917-5100 | |
| 263535 | LCDA. MARIE E. LOPEZ ADAMES | PO BOX 192452 | | | | SAN JUAN | PR | 00919-2452 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696095 | LCDA. NEREIDA M SALVA | PMB 296-5900 | L 2 AVE ISLA VERDE | | | CAROLINA | PR | 00979-4901 | |
| 263536 | LCDA. PATRICIA FULLANA ACOSTA | WESER 201 | RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | |
| 263537 | LCDA. RITA M. VELEZ GONZALEZ, CSP | EL SENORIAL PLAZA | 1326 CALLE SALUD STE 303 | | | PONCE | PR | 00717 | |
| 263538 | LCDA. RUTH COSME SANTIAGO | PO BOX 130 | | | | MANATI | PR | 00674 | |
| 263539 | LCDA. SALLY D. DELGADO ARROYO | PO BOX 367054 | | | | SAN JUAN | PR | 00936-7054 | |
| 696096 | LCDO A LOPEZ MALDONADO | BOX 1298 | | | | SAN GERMAN | PR | 00683 | |
| 263540 | LCDO AGUSTIN FORTUꞰO FAS | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 263541 | LCDO ANDRES MONTAꞰEZ COSS | PO BOX 193501 | | | | SAN JUAN | PR | 00919-3501 | |
| 263543 | LCDO ARISTIDES RAMON CRUZ | PO BOX 1803 | | | | CIDRA | PR | 00739-1803 | |
| 1412365 | LCDO AURELIO ARCE MORENO | ADDRESS ON FILE | | | | | | | |
| 263544 | LCDO CARLOS ALSINA BATISTA | 638 ALDEBARAN ST BDE BLDNG | 2ND FL SUITE HQ 7 | | | SAN JUAN | PR | 00920 | |
| 696097 | LCDO CARMELO BAEZ FIGUEROA | CALLE MORSE 83 | | | | ARROYO | PR | 00714 | |
| 696098 | LCDO EDGARDO DELGADO | P O BOX 3562 | | | | AGUADILLA | PR | 00605 | |
| 263545 | LCDO EDGARDO MESONERO | PO BOX 990 | | | | AGUADILLA | PR | 00605 | |
| 263546 | LCDO HECTOR ROBLES ABRAHAM | PO BOX 516 7 | AVE MUꞰOZ RIVERA | | | FAJARDO | PR | 00738 | |
| 1412262 | LCDO JOSE A ALVAREZ NEGRO | ADDRESS ON FILE | | | | | | | |
| 2151150 | LCDO JOSE H TOLEDO TOLEDO RETIREMENT PLAN SERIES 96-1256 EMPLOYER ACCOUNT | 96-1256 Emploer Account | 9 De Diego Avenue, Suite 105 | MSC 623 | | SAN JUAN | PR | 00926-6347 | |
| 263547 | LCDO JUAN A LOPEZ DAVID | 7312 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 696100 | LCDO JUAN R MARCHAND | PO BOX 9024227 | | | | SAN JUAN | PR | 00902 | |
| 696101 | LCDO LUIS A GONZALEZ | P O BOX 613 | | | | ISABELA | PR | 00662 | |
| 263548 | LCDO LUIS E LAGUNA MIMOSO | APARTADO 1116 | | | | CAGUAS | PR | 00726 | |
| 2174948 | LCDO LUIS R. ORTIZ SEGURA | P.O. BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 | |
| 263549 | LCDO MANUEL RIVERA SANTIAGO | OFICINA DEL CONTRALOR DE P.R. | | | | SAN JUAN | PR | 00919 | |
| 263550 | LCDO ORESTE RAMOS DIAZ | P O BOX 8686 | | | | SAN JUAN | PR | 00910-8686 | |
| 263551 | LCDO PEDRO JOEL LANDRAU LOPEZ | PO BOX 29407 | | | | SAN JUAN | PR | 00929-0407 | |
| 696102 | LCDO PEDRO RIVAS TOLENTINO | P O BOX 167 | | | | FAJARDO | PR | 00738 | |
| 263553 | LCDO RAFAEL J BORRAS PABON | URB VALLE ALTO | C 10 | | | PATILLAS | PR | 00723 | |
| 263554 | LCDO RICARDO J CACHO RODRIGUEZ | AVE GLASGOW 1782 | COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| 696103 | LCDO ROLANDO MACHADO ACEVEDO | AVE MILITAR 4-229 SUITE 1 | | | | ISABELA | PR | 00662 | |
| 263556 | LCDO VICTOR A SUAREZ MELENDEZ | JARDINES 2 | H 26 CALLE ALELI | | | CAYEY | PR | 09736 | |
| 263557 | LCDO WILBERT LOPEZ MORENO PSC | 1272 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846289 | LCDO. A.J. AMADEO-MURGA | 605 AVE CONDADO STE 321 | | | | SAN JUAN | PR | 00907 | |
| 263558 | LCDO. ALBERTO MEDINA CARRERO | MARGINAL ALAMEDA 849 | | | | SAN JUAN | PR | 00926 | |
| 263559 | Lcdo. Alberto O. Jiménez Santiago | PO Box 191802 | | | | San Juan | PR | 00919-1802 | |
| 263560 | LCDO. ALFREDO ORTIZ RIVERA | 165 CALLE BALDORIOTY NORTE | OFICINA # 11 | | | AIBONITO | PR | 00705 | |
| 696104 | LCDO. ANGEL L SAAVEDRA | PO BOX 287 | | | | QUEBRADILLAS | PR | 00678 | |
| 263561 | LCDO. ANTONIO L. ORTIZ GILOT | PO BOX 364503 | | | | SAN JUAN | PR | 00936 | |
| 263562 | LCDO. ARISTIDES RAMOS | PO BOX 1803 | | | | CIDRA | PR | 00739 | |
| 263563 | Lcdo. Armando Francheschi Figueroa | Extension Forest Hills F-419 | Calle Lima Esq. Atenas | | | Bayamon | PR | 00959 | |
| 263564 | Lcdo. Edwin E. León León | 2153 Calle Loiza | Suite 1 | | | San Juan | PR | 00913-4512 | |
| 263565 | Lcdo. Héctor E. Valdes Ortiz | 644 Ave. Fernández Juncos | District View Plaza Suite 301 | | | San Juan | PR | 00907 | |
| 263566 | LCDO. HECTOR L. CLAUDIO ROSARIO | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 263567 | Lcdo. Hermes F. Acevedo Lebrón | Apartado 2198 | | | | Mayaguez | PR | 00681-2198 | |
| 2137374 | LCDO. JAIME A. MALDONADO NIEVES | JAIME MALDONADO NIEVES | PO BOX 361030 | | | SAN JUAN | PR | 00936-1030 | |
| 2164068 | LCDO. JAIME A. MALDONADO NIEVES | PO BOX 361030 | | | | SAN JUAN | PR | 00936-1030 | |
| 263568 | LCDO. JAIME RUBERTE SANTIAGO | PO BOX 601 | | | | PENUELAS | PR | 00624 | |
| 263569 | LCDO. JOSE ALFREDO MENDEZ ORTIZ | APARTADO 7001 | | | | PONCE | PR | 00732 | |
| 263570 | Lcdo. José G. Barea Fernández | 100 GRAND BLVD #112 | | | | SAN JUAN | PR | 00926 | |
| 263572 | LCDO. JOSEPH LOPEZ BERNABE | LCDO. PABLO RIVERA DIAZ | LCDO. PABLO RIVERA DIAZ PO BOX 1627 | | | TRUJILLO ALTO | PR | 00977-1627 | |
| 770685 | LCDO. JOSEPH LOPEZ BERNABE | LCDO. RICARDO PRIETO | LCDO. RICARDOIETO GARCIA 6 CALLE CELIS | AGUILERA 201A | | FAJARDO | PR | 00738 | |
| 1772944 | LCDO. MIGUEL A. RODRIGUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 263573 | LCDO. MIGUEL SIMONET SIERRA | MIRAMAR PLAZA 101 | STE 1120 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 263574 | Lcdo. Nancy Fonseca Sierra | PO Box 675 | | | | Toa Baja | PR | 00951 | |
| 263575 | LCDO. NEFTALI GARCIA SANCHEZ | PO BOX 9024040 | | | | SAN JUAN | PR | 00902-4040 | |
| 1561393 | Lcdo. Nelson Ramos + Tesinnette Garcia Santiago | PO Box 8455 | | | | PONCE | PR | 00732-8455 | |
| 2175698 | LCDO. NICOLAS GAUTIER VEGA | PO BOX 40244 | | | | SAN JUAN | PR | 00940-0244 | |
| 263576 | LCDO. NORMAN VELAZQUEZ TORRES | PO BOX 801400 | | | | COTTO LAUREL | PR | 00780-1400 | |
| 263577 | LCDO. OVIDIO RUIZ FONTANET | MUNOZ RIVERA #7 NORTE | | | | CAROLINA | PR | 00985 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2164069 | LCDO. RAFAEL CARDONA CAMPOS | PO BOX 1802 | | | | ARECIBO | PR | 00613-1802 | |
| 2137980 | LCDO. RAFAEL CARDONA CAMPOS | RAFAEL CARDONA CAMPOS | PO BOX 1802 | | | ARECIBO | PR | 00613-1802 | |
| 263578 | LCDO. RAFAEL COX ALOMAR | PO BOX 362166 | | | | SAN JUAN | PR | 00936 | |
| 263579 | LCDO. RAFAEL DOITTEAU | PO BOX 173 | | | | BOQUERON | PR | 00622 | |
| 263580 | LCDO. RAFAEL GONZALEZ VELEZ | OCEAN PARK SUITE 1-B | MC LEARY 1806 | | | SAN JUAN | PR | 00911-0132 | |
| 263581 | LCDO. RAMON ORTIZ ORTIZ | 107 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 263582 | LCDO. RAMON ORTIZ ORTIZ | 125 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 263583 | LCDO. RAMON ORTIZ ORTIZ | 135 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 1429721 | LCDO. Rene Arrillaga Armendariz | Ave. Hostos #430-ALTOS | | | | San Juan | PR | 00918-3016 | |
| 263584 | LCDO. RENE TORRES PLATET | EXT ROOSEVELT, H R | 476 CALLE R LAMAR | | | SAN JUAN | PR | 00918 | |
| 263585 | LCDO. RICARDO FERNANDEZ DIAZ | PO BOX 3254 | HATO ARRIBA STATION | | | SAN SEBASTIAN | PR | 00685 | |
| 263586 | Lcdo. Sotero León Colón | 1313 Ave. Jesús T, PiNero | Urb. Caparra Terrace | | | San Juan | PR | 00920 | |
| 696105 | L'CEIBA DISTRIBUTOR DBA JOSEAN GAUD RAMI | P O BOX 5699 | | | | MAYAGUEZ | PR | 00681 | |
| 263587 | LCG INC | 170 ARTERIAL HOSTOS APT C8 | | | | SAN JUAN | PR | 00918-5022 | |
| 846290 | LCG M-C FVAW LCG INCORPORATED | ATT LATANIA WILLIAMS | 14504 GREENVIEW DRIVE 500 | | | LAUREL | MA | 20708 | |
| 263588 | LCS APARTMENTS | P.O BOX 8479 | | | | SAN JUAN | PR | 00910-0479 | |
| 696106 | LDA INCORPORADO | VILLA REALES | 429 CALLE VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 263589 | LDG TECHNICAL SERVICES CORP | PO BOX 190275 | | | | SAN JUAN | PR | 00919-0275 | |
| 263590 | LDP MANAGEMENT SOLUTION P.S.C. | HOSPITAL DE PSIQUIATRIA | P.O. BOX 2100 | | | SAN JUAN | PR | 00922-2100 | |
| 1446315 | Le Blanc, Sidney A and Mary C. | ADDRESS ON FILE | | | | | | | |
| 263591 | LE CLERES CRUZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 263592 | LE COMPTE ZAMBRANA, PIER | ADDRESS ON FILE | | | | | | | |
| 263593 | LE COMPTE ZAMBRANA, PIER A | ADDRESS ON FILE | | | | | | | |
| 263594 | LE COMTE TORRES, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 846291 | LE CORTINE | VIA CARACAS D7 ESTANCIAS | | | | BAYAMON | PR | 00961 | |
| 696107 | LE COURTINE | ESTANCIA | D 7 VIA CARACAS | | | BAYAMON | PR | 00961 | |
| 696108 | LE COURTIVE VERTICAL & DRAPERY | D 7 VIA CARACAS ESTANCIA | | | | BAYAMON | PR | 00961 | |
| 263595 | Le Franc Gomez, Victoria | ADDRESS ON FILE | | | | | | | |
| 263596 | LE FRANCIS LAGUER CRUZ | URB VILLA BORINQUEN | CALLE YUCAYEQUE M8 | | | CAGUAS | PR | 00725 | |
| 696109 | LE GRAND ASSOCIATES | 1601 WALNUT STREET SUITE 616 | | | | PHILADELPHIA | PA | 19102 | |
| 263597 | LE HARDY GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 696110 | LE HARDY SOUND | JARDINES DE COUNTRY CLUB | BN I CALLE 111 | | | CAROLINA | PR | 00983 | |
| 263598 | LE LO LAI TOYS CORP. | HC-05 BOX 13891 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696111 | LE MURIEL | URB SANTA ANA | CALLE YALE | | | SAN JUAN | PR | 00927 | |
| 1256630 | LE PETIT VISION CENTER | ADDRESS ON FILE | | | | | | | |
| 696112 | LE PETITE CAFE | VILLAS DE CAFETAL | L 26 CALLE 13 | | | YAUCO | PR | 00698 | |
| 263599 | LE RAVEN MENDIZABAL, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 696113 | LE ROSE BOUTIQUE / ALEJANDRINA ROMAN | PLAZA COOPERATIVA MALL | | | | ISABELA | PR | 00662 | |
| 696114 | LE SALON UNISEX | PO BOX 344 | | | | SAN GERMAN | PR | 00683-3274 | |
| 696115 | LE SANDRA MATOS RAMOS | HC 1 BOX 8350 | | | | SALINAS | PR | 00751 | |
| 846292 | LE SHADE PLISSE | 1034 AVE JESUS T PIÑERO | | | | SAN JUAN | PR | 00921-1818 | |
| 263600 | LE SHADE PLISSE | PO BOX 192944 | | | | SAN JUAN | PR | 00919-2944 | |
| 263601 | LE ZENITH CORPORATION | PLAZA DE TORRIMAR I | 110 AVE LOS FILTROS APT 5103 | | | BAYAMON | PR | 00959-8860 | |
| 1444271 | Le, Hung B | ADDRESS ON FILE | | | | | | | |
| 263602 | LEA ENTERPRISES INC | URB MANSIONES DE LOS CEDROS | 135 CALLE CAOBA | | | CAYEY | PR | 00736 | |
| 696117 | LEA MIRANDA PEREZ | 53 CALLE MANATI | | | | SAN JUAN | PR | 00917-4419 | |
| 263603 | LEADER CO | PO BOX 6992 | | | | BAYAMON | PR | 09609002 | |
| 696118 | LEADER PROFESSIONAL TRAINING GROUP | VILLA CONTESA | B 21 CALLE NAVARRA | | | BAYAMON | PR | 00957 | |
| 696119 | LEADER SPECIALTY CO. | PO BOX 412555 | | | | KANSAS CITY | MO | 64141 | |
| 263604 | LEADERS FOR THE WORLD INC | PO BOX 7183 | | | | SAN JUAN | PR | 00916-7187 | |
| 263605 | LEADERSHIP CHRISTIAN ACADEMY | BO ULTIMO CHANCE | CALLE VENUS FINAL | | | GUAYNABO | PR | 00969-4003 | |
| 263606 | LEADERSHIP CHRISTIAN ACADEMY | CALLE VENUS FINAL | BO ULTIMO CHANCE | | | GUAYNABO | PR | 00969 | |
| 696121 | LEADERSHIP DIRECTORIES INC | 104 FIDTH AVENUE | | | | NEW YORK | NY | 10011 | |
| 696120 | LEADERSHIP DIRECTORIES INC | 1047 FIFTH AVENUE SECOND FLOOR | | | | NEW YORK | NY | 10011-0000 | |
| 263607 | LEADERSHIP DIRECTORIES, INC. | 1407 BROADWAY SUITE 318 | | | | NEW YORK | NY | 10018 | |
| 696122 | LEADERSHIP DYNAMICS INSTITUTE | URB CARIBE | 1565 CALLE ALDA | | | SAN JUAN | PR | 00926 | |
| 263608 | LEADERSHIP DYNAMICS INSTITUTE | URB CARIBE 1565 ALDA STREET | | | | SAN JUAN | PR | 00926 | |
| 263609 | LEADERSHIP STRATEGIES | 1101 30TH ST N W | | | | WASHINGTON | DC | 20007 | |
| 263610 | LEADGOGO, LLC | 100 GRAND PASEO BLVD SUITE G01 | | | | SAN JUAN | PR | 00926 | |
| 696123 | LEAF ADVERTISING & FORMS | 220 WESTERNS AUTO PLAZA | MCS 111 OFIC 101 | | | TRUJILLO ALTO | PR | 00976-3604 | |
| 263611 | LEAF ENTERPRISES INC | METRO OFFICE PARK 7 | SUITE 204 | | | GUAYNABO | PR | 00968 | |
| 1256631 | LEAF ENTERPRISES INC | URB MANSIONES DE LOS CEDROS | 135 CALLE CAOBA | | | CAYEY | PR | 00736 | |
| 263612 | LEAF ENTERPRISES, INC | METRO OFFICE PARK # 7 SUITE 204 | METRO PARQUE 7 | | | GUAYNABO | PR | 00968 | |
| 263613 | LEAFAR A RODRIGUEZ RODRIGUEZ | HC 4 BOX 53703 | | | | MOROVIS | PR | 00687 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831461 | Leafy Green Inc. | P.O. Box 7604 | | | | Ponce | PR | 00732 | |
| 263615 | LEAFY GREEN LANDS DBA JOSE W. GUTIERREZ | PO BOX 7604 | | | | PONCE | PR | 00732-0000 | |
| 263616 | LEAFY GREEN LANDS DBA JOSE W. GUTIERREZ | SEGUNDA EXT. PUNTO ORO CALLE 7 GF-4 | | | | PONCE | PR | 00732-0000 | |
| 696124 | LEAFY GREEN LANDSCAPING | PO BOX 7604 | | | | PONCE | PR | 00732 | |
| 2180105 | League, Alvin L. & Evelyn R. | 1901 A E Old Hwy #40 | | | | Cambria | KS | 67470 | |
| 696125 | LEAH LEDESMA VIVALDI | URB EL VEDADO | 225 CALLE RODRIGUEZ TRIANA | | | SAN JUAN | PR | 00918 | |
| 1429665 | Leah Wortham & Eric Hirschhorn | ADDRESS ON FILE | | | | | | | |
| 263617 | LEAHEY EYE CLINIC INC | 9 CENTRAL ST STE 5 | | | | LOWELL | MA | 01852 | |
| 263618 | LEAL ALO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 263619 | LEAL ARECIBO FUTBOL CLUB | PO BOX 416 | | | | GARROCHALES | PR | 00652 | |
| 263620 | LEAL CAPIN, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 263621 | LEAL COSTA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 263622 | LEAL GARABIS, PAUL | ADDRESS ON FILE | | | | | | | |
| 263623 | LEAL GONZALEZ, CECILIA E. | ADDRESS ON FILE | | | | | | | |
| 263624 | LEAL GONZALEZ, ROBERTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 263624 | LEAL GONZALEZ, ROBERTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 263625 | LEAL GONZALEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 263626 | LEAL HERRERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 263627 | LEAL LOPEZ, FELIX N. | ADDRESS ON FILE | | | | | | | |
| 263628 | LEAL NAZARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 798047 | LEAL RODRIGUEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 263629 | LEAL TERRIBLE MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 263630 | LEAL, MILADY | ADDRESS ON FILE | | | | | | | |
| 696126 | LEAMSI FONTANER GONZALEZ | PMB 222 BOX 7994 | | | | MAYAGUEZ | PR | 00681-7994 | |
| 263631 | LEAMSI PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 263632 | LEAMSY OTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 263633 | LEAN ENTERPRISE CONSULTING INC | URB LAS LOMAS | 1683 CALLE 30 SW | | | SAN JUAN | PR | 00921 | |
| 696127 | LEANA FEBUS BORRERO | RES LUIS LLORENS TORRES | EDIF 37 APTO 2543 | | | SAN JUAN | PR | 00915 | |
| 696128 | LEANA M SILVA GONZALEZ | URB EL DORADO | B 40 CALLE B | | | SAN JUAN | PR | 00926 | |
| 263634 | LEANDRA NUNEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 263635 | LEANDRA TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 263636 | LEANDRO A RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 263637 | LEANDRO BRIGNONI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696130 | LEANDRO COLON ALICEA | URB ALTURAS DE MAYAGUEZ | 623 YAUREL | | | MAYAGUEZ | PR | 00682-6237 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696131 | LEANDRO FLORES | REPARTO ESPERANZA | 5 CALLE DALIA | | | GUAYNABO | PR | 00969 | |
| 696132 | LEANDRO FLORES DIAZ | ADDRESS ON FILE | | | | | | | |
| 263638 | LEANDRO GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 263639 | LEANDRO GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 263640 | LEANDRO H GARCIA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 696133 | LEANDRO LUGO IRIZARRY | P O BOX 560920 | | | | GUAYANILLA | PR | 00656 | |
| 263641 | LEANDRO M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 696129 | LEANDRO MERCADO ARROYO | PO BOX 8877 | | | | PONCE | PR | 00732 | |
| 696134 | LEANDRO OTERO CARABALLO | URB SIERRA BAYAMON | CALLE 65 NUM 10 BLOQUE 77 | | | BAYAMON | PR | 00961 | |
| 263642 | LEANDRO PENA | ADDRESS ON FILE | | | | | | | |
| 263643 | LEANDRO PENA | ADDRESS ON FILE | | | | | | | |
| 263644 | LEANDRO PENA | ADDRESS ON FILE | | | | | | | |
| 696135 | LEANDRO PEREZ DE JESUS | PO BOX 2366 | | | | ARECIBO | PR | 00613 | |
| 263645 | LEANDRO RIOS LYLE | ADDRESS ON FILE | | | | | | | |
| 696136 | LEANDRO RUIZ MARTINEZ | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 263646 | LEANDRY APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 263647 | LEANDRY CASTRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 263648 | LEANDRY COLON, LESLIE I. | ADDRESS ON FILE | | | | | | | |
| 1420173 | Leandry Hernandez, Julio | ADDRESS ON FILE | | | | | | | |
| 263649 | LEANDRY HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 263650 | LEANDRY HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 798048 | LEANDRY LUGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 263651 | LEANDRY LUGO, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 1771951 | Leandry Martinez, Ramonita | ADDRESS ON FILE | | | | | | | |
| 263652 | LEANDRY MARTINEZ, RAMONITA M | ADDRESS ON FILE | | | | | | | |
| 263654 | LEANDRY MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 263653 | Leandry Martinez, Roberto | ADDRESS ON FILE | | | | | | | |
| 263655 | LEANDRY MEDINA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 263657 | LEANDRY MONTERO, JONATHAN N | ADDRESS ON FILE | | | | | | | |
| 263658 | LEANDRY MUNOZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 263659 | LEANDRY PUMAREJO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 263660 | LEANDRY ROSARIO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 263662 | LEANDRY SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 263663 | LEANDRY SANTIAGO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 263664 | LEANDRY SANTIAGO, MONICA M | ADDRESS ON FILE | | | | | | | |
| 798049 | LEANDRY TORRES, ANA J | ADDRESS ON FILE | | | | | | | |
| 263665 | LEANDRY VALLE, MERARI | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263666 | LEANDRY VARGAS, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 263667 | LEANDRY VARGAS, EILLEN M. | ADDRESS ON FILE | | | | | | | |
| 263668 | LEANDRY VARGAS, JANICE | ADDRESS ON FILE | | | | | | | |
| 263669 | LEANDRY VARGAS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 2233613 | Leandry Vazquez, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 263670 | LEANDRY VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 263671 | LEANDRY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 696137 | LEANEL RODRIGUEZ RIVERA | URB PARQUE ECUESTRE | D 36 COLABORADOR | | | CAROLINA | PR | 00987 | |
| 263672 | LEANETTE DE JESUS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 696138 | LEANIS I ARIAS RAMIREZ | ALT DE FLAMBOYAN | GG 22 CALLE 19 APTO 1 | | | BAYAMON | PR | 00959 | |
| 263673 | LEANN H ARJONA | ADDRESS ON FILE | | | | | | | |
| 696139 | LEANNE RIVERA VILA | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 263674 | LEANNETTE Z. CRUZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 263675 | LEANO HERRERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 263676 | LEANY I VILLAR VALENTIN | ADDRESS ON FILE | | | | | | | |
| 263677 | LEANY PAOLA PRIETO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 263678 | LEARMING & EDUC MEDICAL RESPONSE SYSTEM | BO CALLEJONES CARR 129 INT 454 KM 3 | | | | LARES | PR | 00669 | |
| 263679 | LEARMING & EDUC MEDICAL RESPONSE SYSTEM | PMB 819-504 | | | | LARES | PR | 00669 | |
| 263681 | LEARN AID LLC | P M B 352 #405 | AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 263682 | LEARN AID OF P R INC | PMB 352 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 263683 | LEARN AID OF P R INC | PO BOX 363243 | | | | SAN JUAN | PR | 00925 | |
| 263680 | LEARN GROW THERAPY GROUP LLC | PO BOX 2020 PMB 288 | | | | BARCELONETA | PR | 00617 | |
| 263684 | LEARN IT SYSTEMS, LLC | 15 C/HORMIGUEROS | URB BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00725 | |
| 263685 | LEARN IT SYSTEMS, LLC | D-8 AVENIDA DEGETAU | BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00725 | |
| 263686 | LEARN IT SYSTEMS, LLC | URB VILLA BLANCA | CALLE ESPINELLA #20 | | | CAGUAS | PR | 00727 | |
| 263687 | LEARN IT SYSTEMS, LLC | URB. VILLA CLEMENTINA | CALLE ALEJANDRINO B-5 | | | GUAYNABO | PR | 00969 | |
| 263688 | LEARN LANGUEGE CENTER CORP | 250 OESTE CALLE MCKINLEY | SUITE B | | | MAYAGUEZ | PR | 00680 | |
| 2150522 | LEARNING ALLIANCE LLC | ATTN: MAYRA MANCINI JR. | 232 CALLE ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 2150520 | LEARNING ALLIANCE LLC | ATTN: MAYRA MANCINI JR. | 232 CALLE ELONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 2150521 | LEARNING ALLIANCE LLC | ATTN: ROBERT RICH, ESQ. | HUNTON ANDREWS KURTH LLP | 200 PARK AVENUE | | NEW YORK | NY | 10166 | |
| 263689 | LEARNING ALLIANCES LLC PUERTO RICO | 287 CHILDS ROAD | | | | BASKING RIDGE | NJ | 07920 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263690 | LEARNING ALLIANCES LLC PUERTO RICO | PO BOX 3822 | | | | BAYAMON | PR | 00958 | |
| 1490806 | Learning Alliances, LLC | c/o Jorge M. Canellas | C 7 Tivoli Street | Paseo La Fuente | | San Juan | PR | 00926 | |
| 696140 | LEARNING AROUND INC | GRAN BULEVAR PASEOS | 171-100 SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 696141 | LEARNING CENTER | 1737 PURPLE TREE | CARR EST 844 KM 4 | | | SAN JUAN | PR | 00928 | |
| 696142 | LEARNING CO CONSULTANTS INC | PO BOX 697 | | | | SAN JUAN | PR | 00926 | |
| 696143 | LEARNING PROGRAMS & SYSTEMS INC | PO BOX 193641 | | | | SAN JUAN | PR | 00919-3641 | |
| 263691 | LEARNING PROGRAMS AND SYSTEMS INC | URB ROUND HLS | 101 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976-2704 | |
| 263692 | LEARNING SIGHT & SOUND MADE EASIER | 145 RIVER DRIVER ROCK DR BUFFALO | | | | NEW YORK | NY | 14207-2172 | |
| 696144 | LEARNING TOGETHER | PMB 224 | BOX 3500 | | | CAMUY | PR | 00627 | |
| 696145 | LEARNING ZONE/LOW FAT EXPRESS | P O BOX 1022 | | | | OWATONNA | MN | 55060 | |
| 263693 | LEARNKEY, INC. | 93 S. MOUNTAIN WAY DR. | | | | OREM | UT | 84058 | |
| 263694 | LEARNTEK LLC | 107 ORTEGON AVE STE 211 | | | | GUAYNABO | PR | 00968 | |
| 263695 | LEASEWAY DE PUERTO RICO | CAPARRA HEIGHTS STA. | PO BOX 11311 | | | SAN JUAN | PR | 00922-1311 | |
| 263696 | LEASEWAY OF P R INC | PO BOX 11311 | CAPARRA HGTS STA | | | CATANO | PR | 00922 | |
| 263697 | LEASEWAY OF PR, INC. | LIC. SORAYA C. RAMOS VAZQUEZ - ABOGADA DEMANDANTE | PO BOX 70320 | | | SAN JUAN | PR | 00936-8320 | |
| 1420175 | LEASEWAY OF PR, INC. | SORAYA C. RAMOS VAZQUEZ | PO BOX 70320 | | | SAN JUAN | PR | 00936-8320 | |
| 263698 | LEASEWAY OF PUERTO RICO | GATELL GARCIA, ANGEL L | PO BOX 13713 | | | SAN JUAN | PR | 00908-3713 | |
| 1420176 | LEASEWAY OF PUERTO RICO | GATELL GARCIA, ANGEL L | PO BOX 13713 | | | SAN JUAN | PR | 00908-3713 | |
| 263699 | LEASEWAY OF PUERTO RICO | RAMOS VAZQUEZ, SORAYA | PO BOX 70320 | | | SAN JUAN | PR | 00936-8320 | |
| 263701 | LEASEWAY OF PUERTO RICO INC | PO BOX 11311 | | | | SAN JUAN | PR | 00922-0000 | |
| 263702 | LEASEWAY OF PUERTO RICO INC | PO BOX 11311 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922-1311 | |
| 696146 | LEASIN MORALES RIVERA | C/O MIGUEL A GONZALEZ | P O BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 263703 | LEASK GILLNER, RALPH | ADDRESS ON FILE | | | | | | | |
| 696147 | LEATHER QUALITY PRODUCTS INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 263704 | LEATHER REPAIR SHOP | FERNANDEZ JUNCOS STA | PO BOX 19964 | | | SAN JUAN | PR | 00910 | |
| 696148 | LEATHER UNLIMITED | COUNTRY CLUB | GK 33 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 263705 | LEATHERNECK SECURITY SERV INC | 162 CALLE MARIA MOCZO VILLA PALMERAS | | | | SAN JUAN | PR | 00911 | |
| 696149 | LEATHERNECK SECURITY SERV INC | VILLA PALMERA | 162 CALLE MARIA MOCZO | | | SAN JUAN | PR | 00911 | |
| 696150 | LEATHERNECK SECURITY SERV.INC | SANTA ROSA | 11-20 CARR 174 URB SANTA ROSA | | | BAYAMON | PR | 00959 | |
| 263706 | LEAVITT CARABALLO MD, JORGE L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263709 | LEAVITT REY, LILLIAN R | ADDRESS ON FILE | | | | | | | |
| 263710 | LEAVITT SANCHEZ, DALIRIS | ADDRESS ON FILE | | | | | | | |
| 1441139 | LEAVY, ILA J. | ADDRESS ON FILE | | | | | | | |
| 263711 | LEBAM RECYCLE INC | PO BOX 2793 | | | | BAYAMON | PR | 00960-2793 | |
| 263712 | LEBANON ORTHOPEDIC ASSOCIATES | 912 RUSSEL DR | | | | LEBANON | PA | 17042 | |
| 263713 | LEBCARD LEBANON CARDIO ASSO | 1150 NORTH MEADOW PKWY STE 100 | | | | ROSWELL | GA | 30076 | |
| 263714 | LEBISA MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 263715 | LEBLANCH LUGO, LEONEL | ADDRESS ON FILE | | | | | | | |
| 263716 | LEBON ALVAREZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 263717 | LEBON Y TORRES DESPACHO LEGAL | ADDRESS ON FILE | | | | | | | |
| 2085407 | Leboy Torres, Victor E. | ADDRESS ON FILE | | | | | | | |
| 1900224 | Lebredor, Myrna I. | ADDRESS ON FILE | | | | | | | |
| 263720 | LEBRON & ASSOCIATES | PO BOX 175 | | | | ANASCO | PR | 00610 | |
| 263721 | LEBRON ACEVEDO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 263723 | LEBRON AGOSTO, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 263724 | LEBRON AGOSTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 263725 | Lebron Agosto, Yanilee | ADDRESS ON FILE | | | | | | | |
| 263726 | LEBRON AGUAYO, KELVIN A | ADDRESS ON FILE | | | | | | | |
| 263727 | LEBRON ALEMAN, LAURA | ADDRESS ON FILE | | | | | | | |
| 263728 | LEBRON ALEMAN, LAURA | ADDRESS ON FILE | | | | | | | |
| 263729 | LEBRON ALGORI MD, ALEJANDO | ADDRESS ON FILE | | | | | | | |
| 263731 | Lebron Alicea, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1740906 | Lebron Allende , Rey Francisco | ADDRESS ON FILE | | | | | | | |
| 263732 | LEBRON ALLENDE, REY | ADDRESS ON FILE | | | | | | | |
| 798051 | LEBRON ALLENDE, REY F | ADDRESS ON FILE | | | | | | | |
| 263733 | LEBRON ALLENDE, REY F | ADDRESS ON FILE | | | | | | | |
| 263734 | LEBRON ALMESTICA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 263735 | LEBRON ALVARADO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 263736 | LEBRON ALVARADO, JULIANETE | ADDRESS ON FILE | | | | | | | |
| 798052 | LEBRON ALVARADO, JULIANETTE | ADDRESS ON FILE | | | | | | | |
| 1899450 | Lebron Alvarado, Julianette | ADDRESS ON FILE | | | | | | | |
| 2174624 | LEBRON ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2176141 | LEBRON ALVARADO, LUIS I. | CAMINO DE LOS BUCARES | #56 SABANERA DEL RIO | | | Gurabo | PR | 00778 | |
| 263737 | LEBRON ALVAREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 263738 | Lebron Alvarez, Jose A | ADDRESS ON FILE | | | | | | | |
| 263739 | LEBRON ALVAREZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 1420177 | LEBRON ALVAREZ, LUZ BRENDA | MARITZA LÓPEZ CAMUY | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263740 | LEBRON ALVERIO, JULIA M | ADDRESS ON FILE | | | | | | | |
| 263742 | LEBRON ALVERIO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 263743 | LEBRON ALVERIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 263744 | LEBRON AMARO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 263745 | LEBRON AMARO, HILDA | ADDRESS ON FILE | | | | | | | |
| 263746 | LEBRON AMARO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 263747 | LEBRON ANAYA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 2161076 | Lebron Andino, Rafael | ADDRESS ON FILE | | | | | | | |
| 263748 | LEBRON ANTUNA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 263749 | LEBRON ANTUNA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 263750 | LEBRON ANTUNA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 263751 | LEBRON APONTE, FELIX | ADDRESS ON FILE | | | | | | | |
| 263752 | LEBRON APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 263753 | LEBRON APONTE, LILLIAN L. | ADDRESS ON FILE | | | | | | | |
| 263754 | LEBRON APONTE, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 263755 | LEBRON ARCE, ARIEL | ADDRESS ON FILE | | | | | | | |
| 263756 | LEBRON ARCE, ARIEL | ADDRESS ON FILE | | | | | | | |
| 263757 | LEBRON ARCE, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 263758 | LEBRON ARRAFAT, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1444834 | Lebron Arroyo, Isabel | ADDRESS ON FILE | | | | | | | |
| 263759 | LEBRON ARROYO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 263760 | LEBRON ARROYO, NILDA | ADDRESS ON FILE | | | | | | | |
| 1860612 | Lebron Arroyo, Nilda M. | ADDRESS ON FILE | | | | | | | |
| 263761 | LEBRON ARROYO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 263762 | LEBRON ARRUFAT, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 263763 | LEBRON ARRUFAT, MARISOL | ADDRESS ON FILE | | | | | | | |
| 263764 | LEBRON ARZON MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 696151 | LEBRON ASSOCIATES | P.O. BOX 50055 | | | | SAN JUAN | PR | 00902 | |
| 263765 | LEBRON AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1470248 | Lebron Ayala, Eugenia | ADDRESS ON FILE | | | | | | | |
| 263766 | LEBRON AYALA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 263767 | LEBRON AYALA, IDA I | ADDRESS ON FILE | | | | | | | |
| 263768 | LEBRON AYALA, JOE | ADDRESS ON FILE | | | | | | | |
| 263769 | LEBRON AYALA, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 798054 | LEBRON AYALA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 263770 | LEBRON AYALA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1737066 | Lebrón Ayala, Luis A | ADDRESS ON FILE | | | | | | | |
| 263771 | LEBRON AYALA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 263772 | LEBRON BAEZ, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263773 | LEBRON BAEZ, MARISANDRA | ADDRESS ON FILE | | | | | | | |
| 263774 | LEBRON BAEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 2029153 | Lebron Barbosa, Nydia A. | ADDRESS ON FILE | | | | | | | |
| 798055 | LEBRON BARRETO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 263775 | LEBRON BATISTA, TERESA R | ADDRESS ON FILE | | | | | | | |
| 263776 | LEBRON BELEN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 263777 | LEBRON BERRIOS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 263722 | LEBRON BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 263778 | Lebron Berrios, Hector L | ADDRESS ON FILE | | | | | | | |
| 263779 | LEBRON BERRIOS, NILDALIZ | ADDRESS ON FILE | | | | | | | |
| 263780 | LEBRON BERRIOS, ROSA ENID | ADDRESS ON FILE | | | | | | | |
| 263781 | LEBRON BETANCOURT, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 263782 | Lebron Bolivar, Edson J | ADDRESS ON FILE | | | | | | | |
| 263783 | LEBRON BON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 263784 | LEBRON BONANO, JESSICA D | ADDRESS ON FILE | | | | | | | |
| 263785 | LEBRON BONILLA, CRISTHEL E. | ADDRESS ON FILE | | | | | | | |
| 263786 | LEBRON BONILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| 263787 | LEBRON BONILLA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 263788 | LEBRON BONILLA, JEAN | ADDRESS ON FILE | | | | | | | |
| 263789 | LEBRON BORRERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1779846 | Lebron Brigantti, Aracelis | ADDRESS ON FILE | | | | | | | |
| 263790 | LEBRON BRUNO, FELIX | ADDRESS ON FILE | | | | | | | |
| 263791 | LEBRON BUITRAGO, EMMA | ADDRESS ON FILE | | | | | | | |
| 263792 | LEBRON BULTRON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 798056 | LEBRON BULTRON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1630034 | Lebron Bultron, Sonia | ADDRESS ON FILE | | | | | | | |
| 263793 | Lebron Bultron, Sonia N | ADDRESS ON FILE | | | | | | | |
| 263794 | LEBRON BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 263795 | LEBRON BURGOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 263796 | LEBRON BURGOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 263797 | LEBRON BURGOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 263798 | LEBRON BURGOS, LUISA | ADDRESS ON FILE | | | | | | | |
| 853314 | LEBRÓN BURGOS, LUISA | ADDRESS ON FILE | | | | | | | |
| 263799 | LEBRON BURGOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 263800 | LEBRON CABAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 263801 | LEBRON CABRERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 263802 | LEBRON CAJIGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 263803 | LEBRON CALDERIN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 263804 | LEBRON CALDERIN, SYLVIA E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263805 | LEBRON CALDERON, KEIRA | ADDRESS ON FILE | | | | | | | |
| 2168240 | Lebron Camacho, Jesus | ADDRESS ON FILE | | | | | | | |
| 798058 | LEBRON CAMACHO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 263806 | LEBRON CAMACHO, MARIA | ADDRESS ON FILE | | | | | | | |
| 263807 | LEBRON CAMACHO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 263808 | LEBRON CAMACHO, YANITZA | ADDRESS ON FILE | | | | | | | |
| 798059 | LEBRON CAMPOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 263810 | LEBRON CARABALLO, ILIA | ADDRESS ON FILE | | | | | | | |
| 263811 | Lebron Caraballo, Omar | ADDRESS ON FILE | | | | | | | |
| 263813 | LEBRON CARDONA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 263812 | LEBRON CARDONA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 263814 | LEBRON CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1616734 | LEBRON CARDONA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 263815 | LEBRON CARDONA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 263816 | LEBRON CARDONA, RAUL | ADDRESS ON FILE | | | | | | | |
| 263817 | LEBRON CARRASQUILLO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 263818 | LEBRON CARRASQUILLO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 263819 | LEBRON CARRERO, FIDELINA | ADDRESS ON FILE | | | | | | | |
| 263820 | Lebron Carrion, Ana E | ADDRESS ON FILE | | | | | | | |
| 263821 | LEBRON CARRION, EBINELI | ADDRESS ON FILE | | | | | | | |
| 263822 | LEBRON CARRION, EBINELI | ADDRESS ON FILE | | | | | | | |
| 1808771 | Lebron Carrion, Elsie | ADDRESS ON FILE | | | | | | | |
| 263824 | LEBRON CARRION, MANUEL | ADDRESS ON FILE | | | | | | | |
| 263825 | LEBRON CARRION, MANUEL | ADDRESS ON FILE | | | | | | | |
| 798060 | LEBRON CARRION, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 263826 | LEBRON CARRION, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 263827 | LEBRON CARRO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 263828 | LEBRON CARTAGENA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 263829 | Lebron Casiano, Heriberto | ADDRESS ON FILE | | | | | | | |
| 798061 | LEBRON CASIANO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 263830 | LEBRON CASIANO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 263831 | LEBRON CASTILLO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 263741 | LEBRON CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 263832 | LEBRON CASTRO, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 263833 | LEBRON CASTRO, SADIA | ADDRESS ON FILE | | | | | | | |
| 263835 | LEBRON CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 263836 | LEBRON CINTRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 263838 | LEBRON CINTRON, IRIS I | ADDRESS ON FILE | | | | | | | |
| 263837 | LEBRON CINTRON, IRIS I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263839 | LEBRON CINTRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 263840 | LEBRON CINTRON, JOAQUIN E. | ADDRESS ON FILE | | | | | | | |
| 263841 | LEBRON CINTRON, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 263842 | LEBRON CINTRON, LUIS M | ADDRESS ON FILE | | | | | | | |
| 263843 | LEBRON CINTRON, MARIO | ADDRESS ON FILE | | | | | | | |
| 263844 | Lebron Claudio, Carlos A | ADDRESS ON FILE | | | | | | | |
| 1947934 | Lebron Claudio, Iris E. | ADDRESS ON FILE | | | | | | | |
| 263846 | LEBRON CLAUDIO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 798063 | LEBRON CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 263847 | LEBRON CLAUDIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 263848 | LEBRON CLAUDIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 798064 | LEBRON CLAUDIO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1941178 | Lebron Claudio, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 1949974 | Lebron Claudio, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 1949974 | Lebron Claudio, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 1987393 | Lebron Claudio, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 263849 | LEBRON CLAUDIO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 263850 | LEBRON CLAUDIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 263851 | LEBRON CLAUDIO, RENE | ADDRESS ON FILE | | | | | | | |
| 2195643 | Lebron Cochran, Windy | ADDRESS ON FILE | | | | | | | |
| 2201689 | Lebron Collazo, Diega | ADDRESS ON FILE | | | | | | | |
| 263852 | LEBRON COLOMBA, JOSE | ADDRESS ON FILE | | | | | | | |
| 263853 | LEBRON COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 263854 | LEBRON COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2160488 | Lebron Colon, Concepcion | ADDRESS ON FILE | | | | | | | |
| 263855 | Lebron Colon, Domingo | ADDRESS ON FILE | | | | | | | |
| 263856 | LEBRON COLON, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 263857 | Lebron Colon, Eduardo | ADDRESS ON FILE | | | | | | | |
| 798065 | LEBRON COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 263858 | LEBRON COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 798066 | LEBRON COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 263860 | LEBRON COLON, FRANCO | ADDRESS ON FILE | | | | | | | |
| 263861 | LEBRON COLON, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 263862 | LEBRON COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 263864 | LEBRON COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 263865 | LEBRON COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 263866 | Lebron Colon, Jorge | ADDRESS ON FILE | | | | | | | |
| 2161876 | Lebron Colon, Juan | ADDRESS ON FILE | | | | | | | |
| 263867 | LEBRON COLON, JUBAL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263868 | LEBRON COLON, JULIA | ADDRESS ON FILE | | | | | | | |
| 798067 | LEBRON COLON, JULIA | ADDRESS ON FILE | | | | | | | |
| 263869 | LEBRON COLON, MADLINE | ADDRESS ON FILE | | | | | | | |
| 263870 | LEBRON COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 263871 | LEBRON COLON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 263872 | LEBRON COLON, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 1580829 | LEBRON COLON, WILSON | ADDRESS ON FILE | | | | | | | |
| 263873 | LEBRON COLON, WILSON J | ADDRESS ON FILE | | | | | | | |
| 263874 | LEBRON COLON, YELITZA | ADDRESS ON FILE | | | | | | | |
| 263875 | LEBRON COLON, YELITZA | ADDRESS ON FILE | | | | | | | |
| 263876 | LEBRON COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 263877 | LEBRON COLORADO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 263878 | LEBRON CONCEPCION, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 263879 | LEBRON CONCEPCION, EDIA S | ADDRESS ON FILE | | | | | | | |
| 263880 | LEBRON CONCEPCION, JUAN J | ADDRESS ON FILE | | | | | | | |
| 263881 | LEBRON CONCEPCION, SONIA | ADDRESS ON FILE | | | | | | | |
| 263882 | LEBRON CONDE, ENIT | ADDRESS ON FILE | | | | | | | |
| 263883 | LEBRON CONDE, IDALIA | ADDRESS ON FILE | | | | | | | |
| 798068 | LEBRON CORDON, ROSA M | ADDRESS ON FILE | | | | | | | |
| 263884 | LEBRON CORREA, ANGELES | ADDRESS ON FILE | | | | | | | |
| 263885 | LEBRON CORREA, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 263886 | LEBRON CORREA, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 263887 | LEBRON CORREA, JERIKA D | ADDRESS ON FILE | | | | | | | |
| 263889 | LEBRON CORREA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 263890 | LEBRON CORREA, SUHAILY | ADDRESS ON FILE | | | | | | | |
| 263891 | LEBRON CORREA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 263892 | LEBRON CORTES, ANA | ADDRESS ON FILE | | | | | | | |
| 263893 | LEBRON CORTES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 263894 | LEBRON CORTES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 263895 | LEBRON CORTES, CELIA | ADDRESS ON FILE | | | | | | | |
| 1979969 | Lebron Cortes, Celia | ADDRESS ON FILE | | | | | | | |
| 263896 | LEBRON CORTES, DAVID | ADDRESS ON FILE | | | | | | | |
| 1848267 | LEBRON CORTES, EMERITA | ADDRESS ON FILE | | | | | | | |
| 263897 | LEBRON CORTES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 263898 | LEBRON CORTES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 263899 | LEBRON CORTIJO, GISELIZ | ADDRESS ON FILE | | | | | | | |
| 263900 | LEBRON COSME, DORIS | ADDRESS ON FILE | | | | | | | |
| 263901 | LEBRON COTTO, ANA I | ADDRESS ON FILE | | | | | | | |
| 798069 | LEBRON COTTO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263902 | LEBRON COTTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 263903 | Lebron Cotto, Luz M | ADDRESS ON FILE | | | | | | | |
| 263904 | LEBRON COTTO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 263905 | LEBRON COTTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2180876 | Lebron Crespo, Gloria Maria | ADDRESS ON FILE | | | | | | | |
| 263906 | LEBRON CRESPO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 263907 | LEBRON CRESPO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 2200087 | Lebron Cruz , Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 846293 | LEBRON CRUZ JUAN B | HC 2 BOX 7459 | | | | LAS PIEDRAS | PR | 00771 | |
| 263908 | LEBRON CRUZ, BRENDALIS | ADDRESS ON FILE | | | | | | | |
| 263909 | LEBRON CRUZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 263910 | LEBRON CRUZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 798070 | LEBRON CRUZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 263911 | LEBRON CRUZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 1676682 | Lebron Cruz, Francisca | ADDRESS ON FILE | | | | | | | |
| 263912 | LEBRON CRUZ, HELIODORO | ADDRESS ON FILE | | | | | | | |
| 215143 | LEBRON CRUZ, HELIODORO | ADDRESS ON FILE | | | | | | | |
| 263913 | LEBRON CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 263914 | LEBRON CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 263915 | LEBRON CRUZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 798071 | LEBRON CRUZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1654603 | Lebron Cruz, Jorge L | ADDRESS ON FILE | | | | | | | |
| 244037 | LEBRON CRUZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 263916 | Lebron Cruz, Jose Javier | ADDRESS ON FILE | | | | | | | |
| 263917 | LEBRON CRUZ, LUZ LEONOR | ADDRESS ON FILE | | | | | | | |
| 853315 | LEBRON CRUZ, MIRIAN D. | ADDRESS ON FILE | | | | | | | |
| 263918 | LEBRON CRUZ, MIRIAN D. | ADDRESS ON FILE | | | | | | | |
| 1772997 | Lebron Cruz, Nydia I. | ADDRESS ON FILE | | | | | | | |
| 263920 | LEBRON CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 263921 | LEBRON CRUZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 263922 | LEBRON CUEVAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 263923 | LEBRON DAVILA, DAVID | ADDRESS ON FILE | | | | | | | |
| 263924 | LEBRON DAVILA, ERIC O | ADDRESS ON FILE | | | | | | | |
| 675356 | LEBRON DAVILA, JANNIRE | HC 01 BOX 4529 | | | | ARROYO | PR | 00714 | |
| 1420178 | LEBRON DAVILA, JANNIRE | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 263927 | Lebron Davila, Karola | ADDRESS ON FILE | | | | | | | |
| 263928 | LEBRON DAVILA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 263929 | LEBRON DAVILA, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263930 | LEBRON DE ALBA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 263931 | Lebron De Alba, Francisco J | ADDRESS ON FILE | | | | | | | |
| 263932 | LEBRON DE JESUS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 263933 | Lebron De Jesus, Amarlyn | ADDRESS ON FILE | | | | | | | |
| 263934 | LEBRON DE JESUS, BLAS | ADDRESS ON FILE | | | | | | | |
| 263935 | LEBRON DE JESUS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 263936 | LEBRON DE JESUS, HENRY | ADDRESS ON FILE | | | | | | | |
| 798072 | LEBRON DE JESUS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 263937 | LEBRON DE JESUS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 2160498 | Lebron de Jesus, Samuel | ADDRESS ON FILE | | | | | | | |
| 263938 | LEBRON DELGADO, AILER | ADDRESS ON FILE | | | | | | | |
| 263939 | LEBRON DELGADO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 263940 | LEBRON DELGADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 1471182 | LEBRON DELGADO, ELSA | ADDRESS ON FILE | | | | | | | |
| 645869 | LEBRON DELGADO, ELSA | ADDRESS ON FILE | | | | | | | |
| 263941 | LEBRON DELGADO, ELSA | ADDRESS ON FILE | | | | | | | |
| 1990729 | LEBRON DELGADO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 263942 | Lebron Delgado, Hector L. | ADDRESS ON FILE | | | | | | | |
| 263943 | LEBRON DELGADO, HEIDDY A | ADDRESS ON FILE | | | | | | | |
| 263944 | LEBRON DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 263945 | LEBRON DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 263946 | LEBRON DELGADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 263948 | LEBRON DELGADO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 263949 | LEBRON DEVELOPERS CORP | 400 CALLE CALAF | PMB 128 | | | SAN JUAN | PR | 00918 | |
| 263950 | LEBRON DIAZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| 263951 | LEBRON DIAZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 263952 | LEBRON DIAZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 263953 | Lebron Diaz, Jaime | ADDRESS ON FILE | | | | | | | |
| 2036617 | Lebron Diaz, Jaime | ADDRESS ON FILE | | | | | | | |
| 2099259 | Lebron Diaz, Jamie | ADDRESS ON FILE | | | | | | | |
| 263954 | LEBRON DIAZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 263955 | LEBRON DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 263957 | Lebron Diaz, Jose E | ADDRESS ON FILE | | | | | | | |
| 263956 | Lebron Diaz, Jose E | ADDRESS ON FILE | | | | | | | |
| 798073 | LEBRON DIAZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 263958 | LEBRON DIAZ, JULIE | ADDRESS ON FILE | | | | | | | |
| 263959 | LEBRON DIAZ, LEVID O. | ADDRESS ON FILE | | | | | | | |
| 263960 | LEBRON DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 263961 | LEBRON DIAZ, MARINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263962 | LEBRON DIAZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 263963 | LEBRON DIAZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 263964 | LEBRON DIAZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 1420179 | LEBRÓN DÍAZ, RAMÓN A. | ARTURO RÍOS ESCRIBANO | PO BOX 3007 | | | GUAYNABO | PR | 00970-3007 | |
| 263965 | Lebron Diaz, Salvador | ADDRESS ON FILE | | | | | | | |
| 263966 | LEBRON DIAZ, SHAIRLYN | ADDRESS ON FILE | | | | | | | |
| 263967 | LEBRON DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 798074 | LEBRON DIAZ, WIDIALIZ | ADDRESS ON FILE | | | | | | | |
| 263968 | LEBRON DIAZ, WILDALIZ | ADDRESS ON FILE | | | | | | | |
| 263969 | LEBRON DOMINGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1687414 | Lebron Duarte, Antolino | ADDRESS ON FILE | | | | | | | |
| 263970 | Lebron Duarte, Antolino | ADDRESS ON FILE | | | | | | | |
| 263971 | LEBRON DUARTE, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 263972 | LEBRON DUCHESNE, IVONNE | ADDRESS ON FILE | | | | | | | |
| 263973 | LEBRON DURAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 2167710 | Lebron Echevarria, Hector F. | ADDRESS ON FILE | | | | | | | |
| 798075 | LEBRON ELUGARDO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 263974 | LEBRON ELUGARDO, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 263975 | LEBRON ELUGARDO, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 798076 | LEBRON ELUGARDO, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 263976 | LEBRON ELUGARDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 263977 | LEBRON ELUGARDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 263978 | LEBRON ENCARNACION, BRAULIO J. | ADDRESS ON FILE | | | | | | | |
| 263979 | LEBRON ENCARNACION, BRUNO J. | ADDRESS ON FILE | | | | | | | |
| 2202381 | LEBRON ESCAERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1988920 | Lebron Escalera , Maria I. | ADDRESS ON FILE | | | | | | | |
| 263980 | LEBRON ESCALERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 798077 | LEBRON ESCALERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1815649 | Lebron Escalera, Maria I. | ADDRESS ON FILE | | | | | | | |
| 1861433 | Lebron Escalera, Maria I. | ADDRESS ON FILE | | | | | | | |
| 798078 | LEBRON ESCUDERO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 696153 | LEBRON ESSO SERVICE STATION | 6041 TOPACIO | | | | ISABELA | PR | 00662 | |
| 696152 | LEBRON ESSO SERVICE STATION | REPTO SAN ANTONIO | 6041 CALLE TOPACIO | | | ISABELA | PR | 00662-3251 | |
| 263981 | LEBRON ESTRADA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 263982 | LEBRON FAJARDO, IRASELMA | ADDRESS ON FILE | | | | | | | |
| 263983 | LEBRON FAMANIA, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 263984 | LEBRON FANTAUZZI, ROSA M | ADDRESS ON FILE | | | | | | | |
| 263985 | LEBRON FEBLES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 263986 | LEBRON FEBRES, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263987 | LEBRON FELIX, NITZALIZ | ADDRESS ON FILE | | | | | | | |
| 1937584 | Lebron Fernandez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 263988 | LEBRON FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 263989 | LEBRON FERNANDEZ, LOURDES A. | ADDRESS ON FILE | | | | | | | |
| 263990 | LEBRON FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 263991 | LEBRON FIGUEROA, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 263992 | LEBRON FIGUEROA, DORA A | ADDRESS ON FILE | | | | | | | |
| 263993 | LEBRON FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 263994 | LEBRON FIGUEROA, ILYANA I | ADDRESS ON FILE | | | | | | | |
| 263995 | LEBRON FIGUEROA, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 263996 | LEBRON FIGUEROA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 798079 | LEBRON FIGUEROA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 2051064 | Lebron Figueroa, Miriam I. | ADDRESS ON FILE | | | | | | | |
| 263997 | LEBRON FIGUEROA, MIRIAM I. | ADDRESS ON FILE | | | | | | | |
| 263998 | LEBRON FIGUEROA, NICO G | ADDRESS ON FILE | | | | | | | |
| 264000 | LEBRON FIGUEROA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1420180 | LEBRÓN FIGUEROA, NYDIA | HECTOR A. CASTRO | APARTADO 227 | | | YABUCOA | PR | 00767 | |
| 263999 | LEBRÓN FIGUEROA, NYDIA | LCDO. HECTOR A. CASTRO | APARTADO 227 | | | YABUCOA | PR | 00767 | |
| 264001 | LEBRÓN FIGUEROA, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 798080 | LEBRON FIGUEROA, NYDIA L. | ADDRESS ON FILE | | | | | | | |
| 264002 | LEBRON FIGUEROA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 264003 | LEBRON FIGUEROA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 264004 | LEBRON FIGUEROA, XAIMARA | ADDRESS ON FILE | | | | | | | |
| 264005 | LEBRON FLORES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 264006 | LEBRON FLORES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 264007 | LEBRON FLORES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 264008 | LEBRON FLORES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 1941051 | Lebron Flores, Elsie Maria | ADDRESS ON FILE | | | | | | | |
| 264009 | LEBRON FLORES, ERIC J | ADDRESS ON FILE | | | | | | | |
| 264010 | LEBRON FLORES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 264011 | LEBRON FLORES, MARILILIA | ADDRESS ON FILE | | | | | | | |
| 798081 | LEBRON FLORES, MARILILIA | ADDRESS ON FILE | | | | | | | |
| 264012 | LEBRON FONTANEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 696154 | LEBRON FORKLIFT SERVICE INC | PO BOX 9160 | | | | BAYAMON | PR | 00960 | |
| 264013 | LEBRON FOUNIER, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 264014 | LEBRON FRANCO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 264015 | LEBRON FUENTES, ADDIS | ADDRESS ON FILE | | | | | | | |
| 798082 | LEBRON FUENTES, ADDYS | ADDRESS ON FILE | | | | | | | |
| 264016 | LEBRON FUENTES, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264017 | LEBRON FUENTES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 264018 | LEBRON GABRIEL, YOKASTA | ADDRESS ON FILE | | | | | | | |
| 798083 | LEBRON GABRIEL, YOKASTA | ADDRESS ON FILE | | | | | | | |
| 798084 | LEBRON GABRIEL, YOKASTA | ADDRESS ON FILE | | | | | | | |
| 264019 | LEBRON GALAN, MARCOS | ADDRESS ON FILE | | | | | | | |
| 264020 | LEBRON GALAN, RAUL | ADDRESS ON FILE | | | | | | | |
| 264021 | LEBRON GALAN, RAUL M | ADDRESS ON FILE | | | | | | | |
| 264022 | LEBRON GALLART, JOSE | ADDRESS ON FILE | | | | | | | |
| 798085 | LEBRON GALLOZA, ODALYS | ADDRESS ON FILE | | | | | | | |
| 264023 | LEBRON GALLOZA, ORVIL | ADDRESS ON FILE | | | | | | | |
| 264024 | Lebron Galvez , Edgardo II | ADDRESS ON FILE | | | | | | | |
| 264025 | LEBRON GAMONEDA, HELEN M | ADDRESS ON FILE | | | | | | | |
| 264026 | LEBRON GARCIA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 264027 | LEBRON GARCIA, BEDZAIDA | ADDRESS ON FILE | | | | | | | |
| 798086 | LEBRON GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 264028 | LEBRON GARCIA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 264029 | LEBRON GARCIA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 264030 | LEBRON GARCIA, CORNELIA | ADDRESS ON FILE | | | | | | | |
| 2189666 | Lebron Garcia, Dolores | ADDRESS ON FILE | | | | | | | |
| 2235583 | Lebron Garcia, Ermitano | ADDRESS ON FILE | | | | | | | |
| 2188700 | Lebron Garcia, Fermin | ADDRESS ON FILE | | | | | | | |
| 264031 | LEBRON GARCIA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 264032 | LEBRON GARCIA, GERALDO | ADDRESS ON FILE | | | | | | | |
| 798087 | LEBRON GARCIA, GERALDO | ADDRESS ON FILE | | | | | | | |
| 798089 | LEBRON GARCIA, HILARIO | ADDRESS ON FILE | | | | | | | |
| 264034 | LEBRON GARCIA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 2188702 | Lebron Garcia, Isabelino | ADDRESS ON FILE | | | | | | | |
| 264035 | LEBRON GARCIA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 798090 | LEBRON GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 264036 | LEBRON GARCIA, MADELYN | ADDRESS ON FILE | | | | | | | |
| 264037 | LEBRON GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 264038 | LEBRON GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 264039 | LEBRON GARCIA, PURA M | ADDRESS ON FILE | | | | | | | |
| 264040 | LEBRON GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 264041 | LEBRON GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 264044 | LEBRON GARCIA, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 264043 | LEBRON GARCIA, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 264042 | LEBRON GARCIA, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 264045 | LEBRON GAUTIER, JUDITH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264046 | LEBRON GERENA, JANICE | ADDRESS ON FILE | | | | | | | |
| 264047 | LEBRON GERENA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 264048 | Lebron Gerena, Jeffrey E | ADDRESS ON FILE | | | | | | | |
| 798091 | LEBRON GERENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 264049 | LEBRON GERENA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 264050 | LEBRON GINORIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 798092 | LEBRON GOMEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 264051 | LEBRON GOMEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 264052 | LEBRON GOMEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 264053 | LEBRON GOMEZ, JOSUE E | ADDRESS ON FILE | | | | | | | |
| 798093 | LEBRON GOMEZ, JOSUE E | ADDRESS ON FILE | | | | | | | |
| 264054 | Lebron Gomez, Juan | ADDRESS ON FILE | | | | | | | |
| 264055 | LEBRON GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 264056 | LEBRON GOMEZ, LESBIA ZULEMA | ADDRESS ON FILE | | | | | | | |
| 264057 | LEBRON GOMEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1972793 | Lebron Gomez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 264059 | LEBRON GOMEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 264060 | LEBRON GOMEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 264061 | LEBRON GONZALEZ, ADELA | ADDRESS ON FILE | | | | | | | |
| 264062 | LEBRON GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 264063 | LEBRON GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 264064 | LEBRON GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 264065 | LEBRON GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 264067 | LEBRON GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 264066 | LEBRON GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 264068 | LEBRON GONZALEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 264069 | LEBRON GONZALEZ, EMETERIO | ADDRESS ON FILE | | | | | | | |
| 264070 | LEBRON GONZALEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 264071 | LEBRON GONZALEZ, EVANGELIO | ADDRESS ON FILE | | | | | | | |
| 264072 | LEBRON GONZALEZ, GLORY | ADDRESS ON FILE | | | | | | | |
| 264074 | LEBRON GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 264073 | LEBRON GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 264075 | LEBRON GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 264076 | LEBRON GONZALEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 264077 | LEBRON GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 798094 | LEBRON GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 264078 | LEBRON GONZALEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2029586 | LEBRON GONZALEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 264079 | LEBRON GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 798095 | LEBRON GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 264080 | LEBRON GONZALEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 798096 | LEBRON GONZALEZ, NATALIA M | ADDRESS ON FILE | | | | | | | |
| 264081 | Lebron Gonzalez, Rafael A | ADDRESS ON FILE | | | | | | | |
| 798097 | LEBRON GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 264082 | LEBRON GONZALEZ, SANDRA A | ADDRESS ON FILE | | | | | | | |
| 264083 | LEBRON GORDIAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 264084 | LEBRON GUADALUPE, WANDA C. | ADDRESS ON FILE | | | | | | | |
| 853316 | LEBRON GUADALUPE, WANDA C. | ADDRESS ON FILE | | | | | | | |
| 1526919 | Lebron Guadalupe, Wanda Cristina | ADDRESS ON FILE | | | | | | | |
| 1526919 | Lebron Guadalupe, Wanda Cristina | ADDRESS ON FILE | | | | | | | |
| 264085 | Lebron Gutierrez, Jose A | ADDRESS ON FILE | | | | | | | |
| 2204206 | Lebron Guzman, Aida M. | ADDRESS ON FILE | | | | | | | |
| 264086 | Lebron Guzman, Angel L | ADDRESS ON FILE | | | | | | | |
| 264087 | LEBRON GUZMAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 264088 | LEBRON GUZMAN, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 264089 | LEBRON HEREDIA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 264090 | LEBRON HEREDIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 264091 | LEBRON HERNANDEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 264093 | LEBRON HERNANDEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 264092 | Lebron Hernandez, Abraham | ADDRESS ON FILE | | | | | | | |
| 264094 | LEBRON HERNANDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 798099 | LEBRON HERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 264095 | LEBRON HERNANDEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 2077861 | Lebron Hernandez, Irma I. | ADDRESS ON FILE | | | | | | | |
| 264096 | LEBRON HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 264097 | LEBRON HERNANDEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 264098 | LEBRON HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 264099 | LEBRON HUERTAS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 264100 | LEBRON IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| 264101 | LEBRON IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 264102 | LEBRON IRIZARRY, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2148440 | Lebron Jimenes, Jose J. | ADDRESS ON FILE | | | | | | | |
| 264103 | LEBRON JIMENEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 264105 | LEBRON JUSTINIANO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 264104 | Lebron Justiniano, Jacqueline | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264106 | LEBRON LA FUENTE, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 264108 | LEBRON LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 264109 | LEBRON LABOY, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 264110 | LEBRON LAMBOY, JULIO | ADDRESS ON FILE | | | | | | | |
| 264111 | LEBRON LAMBOY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 264112 | LEBRON LANDRAU, EDGARD | ADDRESS ON FILE | | | | | | | |
| 264113 | LEBRON LANDRAU, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 264114 | Lebron Lavoy, Hector G | ADDRESS ON FILE | | | | | | | |
| 1425375 | LEBRON LEBRO, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 1826267 | Lebron Lebron , Ada | ADDRESS ON FILE | | | | | | | |
| 846294 | LEBRON LEBRON LUIS OBED | BO CALZADA | BOX 141 | | | MAUNABO | PR | 00707 | |
| 264116 | LEBRON LEBRON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 264117 | LEBRON LEBRON, ADA | ADDRESS ON FILE | | | | | | | |
| 264118 | LEBRON LEBRON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 264119 | LEBRON LEBRON, AMPARO | ADDRESS ON FILE | | | | | | | |
| 264120 | LEBRON LEBRON, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 1560585 | Lebron Lebron, Angela Luisa | ADDRESS ON FILE | | | | | | | |
| 264121 | Lebron Lebron, Anibal | ADDRESS ON FILE | | | | | | | |
| 264122 | LEBRON LEBRON, ARCELIA | ADDRESS ON FILE | | | | | | | |
| 264123 | LEBRON LEBRON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 2188851 | Lebron Lebron, Baudilio | ADDRESS ON FILE | | | | | | | |
| 264124 | Lebron Lebron, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 264125 | LEBRON LEBRON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 264126 | LEBRON LEBRON, CLARAI. | ADDRESS ON FILE | | | | | | | |
| 798101 | LEBRON LEBRON, EDDA | ADDRESS ON FILE | | | | | | | |
| 798102 | LEBRON LEBRON, EDDA | ADDRESS ON FILE | | | | | | | |
| 264127 | LEBRON LEBRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 798103 | LEBRON LEBRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 264129 | LEBRON LEBRON, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 264130 | LEBRON LEBRON, EVIDALIA | ADDRESS ON FILE | | | | | | | |
| 2188804 | Lebron Lebron, Felix | ADDRESS ON FILE | | | | | | | |
| 2188842 | Lebron Lebron, Felix | ADDRESS ON FILE | | | | | | | |
| 264131 | LEBRON LEBRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2197729 | LEBRON LEBRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 264132 | LEBRON LEBRON, IRENE | ADDRESS ON FILE | | | | | | | |
| 798104 | LEBRON LEBRON, IRENE | ADDRESS ON FILE | | | | | | | |
| 264133 | LEBRON LEBRON, ISABELINO | ADDRESS ON FILE | | | | | | | |
| 264134 | LEBRON LEBRON, ISABELINO | ADDRESS ON FILE | | | | | | | |
| 264135 | Lebron Lebron, Ivan | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264136 | LEBRON LEBRON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 264137 | LEBRON LEBRON, JAMIE Z | ADDRESS ON FILE | | | | | | | |
| 264138 | LEBRON LEBRON, JENARA | ADDRESS ON FILE | | | | | | | |
| 264139 | LEBRON LEBRON, JURMARIS | ADDRESS ON FILE | | | | | | | |
| 264140 | LEBRON LEBRON, KEILA L | ADDRESS ON FILE | | | | | | | |
| 2157366 | Lebron Lebron, Lillian Ivette | ADDRESS ON FILE | | | | | | | |
| 264141 | LEBRON LEBRON, LORNA | ADDRESS ON FILE | | | | | | | |
| 853317 | LEBRON LEBRON, LORNA | ADDRESS ON FILE | | | | | | | |
| 798105 | LEBRON LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 264142 | LEBRON LEBRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 264143 | LEBRON LEBRON, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 264144 | LEBRON LEBRON, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 798106 | LEBRON LEBRON, LUZ | ADDRESS ON FILE | | | | | | | |
| 798107 | LEBRON LEBRON, LUZ | ADDRESS ON FILE | | | | | | | |
| 264145 | LEBRON LEBRON, LUZ | ADDRESS ON FILE | | | | | | | |
| 798108 | LEBRON LEBRON, LUZ D | ADDRESS ON FILE | | | | | | | |
| 264147 | LEBRON LEBRON, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 264148 | LEBRON LEBRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2021419 | Lebron Lebron, Luz Milagros | ADDRESS ON FILE | | | | | | | |
| 2201479 | Lebron Lebron, Luz Milagros | ADDRESS ON FILE | | | | | | | |
| 264149 | LEBRON LEBRON, LUZ N | ADDRESS ON FILE | | | | | | | |
| 264150 | LEBRON LEBRON, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 264151 | LEBRON LEBRON, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 264152 | LEBRON LEBRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 264153 | LEBRON LEBRON, MARIA C | ADDRESS ON FILE | | | | | | | |
| 2196604 | Lebron Lebron, Maria C. | ADDRESS ON FILE | | | | | | | |
| 264154 | LEBRON LEBRON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 798109 | LEBRON LEBRON, MARIMELBA | ADDRESS ON FILE | | | | | | | |
| 264155 | LEBRON LEBRON, MARY | ADDRESS ON FILE | | | | | | | |
| 1462367 | LEBRON LEBRON, MARY | ADDRESS ON FILE | | | | | | | |
| 264156 | LEBRON LEBRON, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 264157 | LEBRON LEBRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 798110 | LEBRON LEBRON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 264158 | LEBRON LEBRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 264159 | LEBRON LEBRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 798111 | LEBRON LEBRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 264160 | LEBRON LEBRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2204718 | Lebron Lebron, Mirna I. | ADDRESS ON FILE | | | | | | | |
| 264161 | LEBRON LEBRON, MYRNA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1870911 | Lebron Lebron, Nelson | ADDRESS ON FILE | | | | | | | |
| 264162 | Lebron Lebron, Nelson | ADDRESS ON FILE | | | | | | | |
| 264163 | LEBRON LEBRON, OLGA | ADDRESS ON FILE | | | | | | | |
| 1636688 | LeBron LeBron, Raul | ADDRESS ON FILE | | | | | | | |
| 264164 | LEBRON LEBRON, RUTH | ADDRESS ON FILE | | | | | | | |
| 264165 | LEBRON LEBRON, RUTH | ADDRESS ON FILE | | | | | | | |
| 264166 | Lebron Lebron, Ruth E | ADDRESS ON FILE | | | | | | | |
| 2196707 | Lebron Lebron, Saul | ADDRESS ON FILE | | | | | | | |
| 264167 | Lebron Lebron, Vicente | ADDRESS ON FILE | | | | | | | |
| 264168 | LEBRON LEBRON, VIVIAN V | ADDRESS ON FILE | | | | | | | |
| 798112 | LEBRON LEBRON, VIVIAN V. | ADDRESS ON FILE | | | | | | | |
| 264169 | Lebron Lebron, Wanda | ADDRESS ON FILE | | | | | | | |
| 798113 | LEBRON LEBRON, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 264170 | LEBRON LEBRON, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 264171 | LEBRON LEBRON,ANIBAL | ADDRESS ON FILE | | | | | | | |
| 264172 | LEBRON LECTORA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 264173 | LEBRON LEON, CHRISTIAN R. | ADDRESS ON FILE | | | | | | | |
| 264174 | LEBRON LEON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1902491 | Lebron Leon, Jose A. | ADDRESS ON FILE | | | | | | | |
| 264175 | LEBRON LEON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 264176 | LEBRON LEON, ROSE M | ADDRESS ON FILE | | | | | | | |
| 1627781 | Lebron Leon, Ruben | ADDRESS ON FILE | | | | | | | |
| 264177 | LEBRON LEON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 264178 | LEBRON LIND, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 264179 | LEBRON LISBOA MD, SERGIO | ADDRESS ON FILE | | | | | | | |
| 264180 | LEBRON LISBOA, ANA H | ADDRESS ON FILE | | | | | | | |
| 264181 | LEBRON LOPEZ, ADDY | ADDRESS ON FILE | | | | | | | |
| 264182 | LEBRON LOPEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 264183 | Lebron Lopez, Antonio | ADDRESS ON FILE | | | | | | | |
| 798114 | LEBRON LOPEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 1911349 | Lebron Lopez, Candido | ADDRESS ON FILE | | | | | | | |
| 264185 | LEBRON LOPEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 264186 | LEBRON LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 264187 | LEBRON LOPEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 264188 | LEBRON LOPEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 264189 | LEBRON LOPEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 264190 | LEBRON LOPEZ, EMMANUEL D | ADDRESS ON FILE | | | | | | | |
| 264191 | LEBRON LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2181250 | Lebron Lopez, Freddie | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264192 | LEBRON LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 798115 | LEBRON LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 264193 | LEBRON LOPEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 2090384 | Lebron Lopez, Hector M. | ADDRESS ON FILE | | | | | | | |
| 264194 | LEBRON LOPEZ, IBIS R | ADDRESS ON FILE | | | | | | | |
| 264195 | LEBRON LOPEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 264196 | LEBRON LOPEZ, JOHBANY | ADDRESS ON FILE | | | | | | | |
| 798116 | LEBRON LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 264197 | LEBRON LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 264198 | LEBRON LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 264199 | LEBRON LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 264200 | LEBRON LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 264201 | Lebron Lopez, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 2179029 | Lebron Lopez, Luis M. | ADDRESS ON FILE | | | | | | | |
| 2179029 | Lebron Lopez, Luis M. | ADDRESS ON FILE | | | | | | | |
| 2179029 | Lebron Lopez, Luis M. | ADDRESS ON FILE | | | | | | | |
| 1515871 | Lebron Lopez, Luis O | ADDRESS ON FILE | | | | | | | |
| 264202 | LEBRON LOPEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 263718 | LEBRON LOPEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| 264203 | LEBRON LOPEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 264204 | LEBRON LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 264205 | LEBRON LOPEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 264206 | LEBRON LOPEZ, YADARA | ADDRESS ON FILE | | | | | | | |
| 264207 | LEBRON LOPEZN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 264209 | LEBRON LOZADA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 264210 | LEBRON LUGO, FELIPE A | ADDRESS ON FILE | | | | | | | |
| 798117 | LEBRON LUGO, FELIPE A. | ADDRESS ON FILE | | | | | | | |
| 264211 | LEBRON LUNA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 264212 | LEBRON MACHIN, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 798118 | LEBRON MALDONADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 264213 | Lebron Maldonado, Angel M. | ADDRESS ON FILE | | | | | | | |
| 264214 | LEBRON MALDONADO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 264215 | LEBRON MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 264216 | LEBRON MALDONADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 264217 | Lebron Maldonado, Julio Emanuel | ADDRESS ON FILE | | | | | | | |
| 264218 | LEBRON MALDONADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 264219 | LEBRON MALDONADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 264220 | Lebron Marcano, Felipe | ADDRESS ON FILE | | | | | | | |
| 264221 | LEBRON MARCHANY, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264222 | LEBRON MARQUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 264223 | LEBRON MARQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 2064765 | Lebron Martell, Milagros | ADDRESS ON FILE | | | | | | | |
| 2118531 | LEBRON MARTELL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 264224 | LEBRON MARTELL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 264225 | LEBRON MARTINEZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| 264226 | LEBRON MARTINEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 264227 | LEBRON MARTINEZ, EYLA | ADDRESS ON FILE | | | | | | | |
| 798119 | LEBRON MARTINEZ, EYLA V | ADDRESS ON FILE | | | | | | | |
| 264228 | LEBRON MARTINEZ, FRANK | BOX. 663 | P O | | | SALINAS | PR | 00751 | |
| 798120 | LEBRON MARTINEZ, FRANK | BOX. 663 | | | | SALINAS | PR | 00751 | |
| 1420181 | LEBRON MARTINEZ, FRANK | DIEGO LEDEE BAZAN | APARTADO 891 | | | GUAYAMA | PR | 00785 | |
| 264229 | LEBRON MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 264230 | LEBRON MARTINEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1903197 | Lebron Martinez, Iris M. | ADDRESS ON FILE | | | | | | | |
| 264231 | Lebron Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 1559618 | LEBRON MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1559618 | LEBRON MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 264233 | LEBRON MARTINEZ, MYRIAM N | ADDRESS ON FILE | | | | | | | |
| 264234 | LEBRON MARTINEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 2148050 | Lebron Marvelt, Roberto | ADDRESS ON FILE | | | | | | | |
| 264235 | LEBRON MAS, BENNY | ADDRESS ON FILE | | | | | | | |
| 264236 | LEBRON MAS, ERIC | ADDRESS ON FILE | | | | | | | |
| 264237 | LEBRON MATIAS, ATALIA | ADDRESS ON FILE | | | | | | | |
| 264238 | Lebron Matias, Damaris E | ADDRESS ON FILE | | | | | | | |
| 1806511 | Lebron Matias, Damaris E. | ADDRESS ON FILE | | | | | | | |
| 264239 | LEBRON MATIAS, ELNEY | ADDRESS ON FILE | | | | | | | |
| 264240 | LEBRON MATIAS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 264241 | LEBRON MATIAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 264242 | LEBRON MATIAS, TANIA | ADDRESS ON FILE | | | | | | | |
| 1988444 | Lebron Matias, Tania M. | ADDRESS ON FILE | | | | | | | |
| 1726411 | Lebrón Matías, Tania M. | ADDRESS ON FILE | | | | | | | |
| 264243 | LEBRON MATOS, CESAR E. | ADDRESS ON FILE | | | | | | | |
| 264245 | LEBRON MATOS, ENITZA | ADDRESS ON FILE | | | | | | | |
| 264246 | LEBRON MATOS, ERIK J. | ADDRESS ON FILE | | | | | | | |
| 264247 | LEBRON MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 264248 | LEBRON MEDINA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 2024137 | Lebron Medina, Juan B. | ADDRESS ON FILE | | | | | | | |
| 264249 | LEBRON MEDINA, JUAN B. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264250 | LEBRON MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 264251 | LEBRON MEDINA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 264252 | LEBRON MELENDEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 264253 | LEBRON MERCADO, AMNERIS Y | ADDRESS ON FILE | | | | | | | |
| 264254 | LEBRON MERCADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 264255 | LEBRON MERCADO, ELENA | ADDRESS ON FILE | | | | | | | |
| 264257 | Lebron Mercado, Gladys M | ADDRESS ON FILE | | | | | | | |
| 264258 | LEBRON MERCADO, MARGIE | ADDRESS ON FILE | | | | | | | |
| 264259 | LEBRON MERCADO, NORA H | ADDRESS ON FILE | | | | | | | |
| 264260 | LEBRON MERCED, LIZ | ADDRESS ON FILE | | | | | | | |
| 2196608 | Lebron Merced, Liz G. | ADDRESS ON FILE | | | | | | | |
| 264261 | LEBRON MERCED, LUIS | ADDRESS ON FILE | | | | | | | |
| 264262 | LEBRON MERLO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 264263 | LEBRON MIELES, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 264264 | LEBRON MIRANDA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 264265 | LEBRON MIRANDA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 264266 | LEBRON MIRANDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 264267 | LEBRON MIRANDA, JOANNA E | ADDRESS ON FILE | | | | | | | |
| 264268 | LEBRON MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 264270 | LEBRON MIRANDA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 264271 | LEBRON MIRLAS, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 264273 | LEBRON MIRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 264274 | LEBRON MOJICA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 798122 | LEBRON MOJICA, ANAYPI | ADDRESS ON FILE | | | | | | | |
| 264275 | LEBRON MOJICA, ANAYPI | ADDRESS ON FILE | | | | | | | |
| 264276 | Lebron Monclova, Cesar L | ADDRESS ON FILE | | | | | | | |
| 2206643 | Lebron Monclova, Inocencio | ADDRESS ON FILE | | | | | | | |
| 264277 | LEBRON MONCLOVA, JAIME | ADDRESS ON FILE | | | | | | | |
| 264278 | Lebron Monclova, Rufino | ADDRESS ON FILE | | | | | | | |
| 264279 | LEBRON MONCLOVA, SONIA | ADDRESS ON FILE | | | | | | | |
| 264280 | LEBRON MONTALVO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 798123 | LEBRON MONTALVO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 264282 | LEBRON MONTALVO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 264283 | Lebron Montanez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 264284 | LEBRON MONTANEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 264285 | LEBRON MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 264286 | Lebron Montanez, Jose A | ADDRESS ON FILE | | | | | | | |
| 264287 | Lebron Montes, Carmen A | ADDRESS ON FILE | | | | | | | |
| 1615732 | LEBRON MONTES, CARMEN AUREA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264288 | LEBRON MONTES, EVA S. | ADDRESS ON FILE | | | | | | | |
| 264289 | LEBRON MONTES, LORNA | ADDRESS ON FILE | | | | | | | |
| 798124 | LEBRON MONTES, LORNA I | ADDRESS ON FILE | | | | | | | |
| 264291 | LEBRON MONTES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 264292 | LEBRON MORA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 264293 | Lebron Morales, Belma | ADDRESS ON FILE | | | | | | | |
| 264294 | LEBRON MORALES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 264295 | LEBRON MORALES, DARYSABEL | ADDRESS ON FILE | | | | | | | |
| 264296 | LEBRON MORALES, ELBA | ADDRESS ON FILE | | | | | | | |
| 264297 | Lebron Morales, Elixsa | ADDRESS ON FILE | | | | | | | |
| 264298 | LEBRON MORALES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 264299 | LEBRON MORALES, INES M | ADDRESS ON FILE | | | | | | | |
| 2188698 | Lebron Morales, Iran | ADDRESS ON FILE | | | | | | | |
| 264300 | LEBRON MORALES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 264301 | LEBRON MORALES, KEYSSA | ADDRESS ON FILE | | | | | | | |
| 798125 | LEBRON MORALES, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 264302 | LEBRON MORALES, LUCIA | ADDRESS ON FILE | | | | | | | |
| 264303 | LEBRON MORALES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 264304 | LEBRON MORALES, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 264305 | LEBRON MORALES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 264306 | LEBRON MORALES, NERY C. | ADDRESS ON FILE | | | | | | | |
| 264307 | LEBRON MORALES, NILDA | ADDRESS ON FILE | | | | | | | |
| 264308 | LEBRON MORALES, NILDA | ADDRESS ON FILE | | | | | | | |
| 264309 | LEBRON MORALES, NYDIA A | ADDRESS ON FILE | | | | | | | |
| 798126 | LEBRON MOYET, MARIA | ADDRESS ON FILE | | | | | | | |
| 264311 | LEBRON MOYET, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 264312 | LEBRON MOYET, TERESITA | ADDRESS ON FILE | | | | | | | |
| 264313 | LEBRON MUNIER, ILEANA D | ADDRESS ON FILE | | | | | | | |
| 264314 | Lebron Munoz, Angel | ADDRESS ON FILE | | | | | | | |
| 264315 | LEBRON MUNOZ, DORA | ADDRESS ON FILE | | | | | | | |
| 264316 | LEBRON MUNOZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 264317 | LEBRON MUNOZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 264318 | LEBRON MUNOZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 1897399 | LEBRON NAVARRO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 264319 | LEBRON NAVARRO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 264320 | LEBRON NAVARRO, RAMON | ADDRESS ON FILE | | | | | | | |
| 846295 | LEBRON NAZARIO JUAN RAMON | VILLA FONTANA | VIA 2 PR 535 | | | CAROLINA | PR | 00985 | |
| 2063317 | LEBRON NAZARIO, ELSA I | ADDRESS ON FILE | | | | | | | |
| 264321 | LEBRON NAZARIO, ELSA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264322 | LEBRON NAZARIO, IRMA G. | ADDRESS ON FILE | | | | | | | |
| 264323 | LEBRON NAZARIO, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 2158897 | Lebron Neco, Gloria | ADDRESS ON FILE | | | | | | | |
| 2158188 | Lebron Neco, Jose Delores | ADDRESS ON FILE | | | | | | | |
| 264324 | LEBRON NECO, JULIA | ADDRESS ON FILE | | | | | | | |
| 264325 | LEBRON NEGRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 264327 | LEBRON NEGRON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 264328 | LEBRON NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 264329 | LEBRON NIEVES, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 853319 | LEBRÓN NIEVES, GLORIA L. | ADDRESS ON FILE | | | | | | | |
| 264330 | LEBRON NIEVES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 264331 | LEBRON NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| 853320 | LEBRON NIEVES, LUIS JOEL | ADDRESS ON FILE | | | | | | | |
| 264332 | LEBRON NIEVES, LUIS JOEL | ADDRESS ON FILE | | | | | | | |
| 264333 | LEBRON NIEVES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 264334 | LEBRON NIEVES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 264335 | LEBRON NUNEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1896181 | LEBRON OCASIO , WANDA I | ADDRESS ON FILE | | | | | | | |
| 264336 | LEBRON OCASIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1885033 | Lebron Ocasio, Gisela M | ADDRESS ON FILE | | | | | | | |
| 1788079 | LEBRON OCASIO, GISELA M. | ADDRESS ON FILE | | | | | | | |
| 1903991 | Lebron Ocasio, Gisela M. | ADDRESS ON FILE | | | | | | | |
| 1835266 | LEBRON OCASIO, GISELA M. | ADDRESS ON FILE | | | | | | | |
| 1964618 | Lebrón Ocasio, Gisela M. | ADDRESS ON FILE | | | | | | | |
| 264337 | LEBRON OCASIO, GISELLA M | ADDRESS ON FILE | | | | | | | |
| 264338 | LEBRON OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1990876 | Lebron Ocasio, Hector O | ADDRESS ON FILE | | | | | | | |
| 264339 | LEBRON OCASIO, HECTOR O | ADDRESS ON FILE | | | | | | | |
| 1996064 | Lebron Ocasio, Hector O. | ADDRESS ON FILE | | | | | | | |
| 1887572 | Lebron Ocasio, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 264340 | LEBRON OLIVENCIA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 264341 | LEBRON OLIVERA, ALMA | ADDRESS ON FILE | | | | | | | |
| 264342 | Lebron Olivo, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 264343 | LEBRON OLMEDA, ZULERIE M | ADDRESS ON FILE | | | | | | | |
| 264344 | LEBRON ORTA, KEYSHA | ADDRESS ON FILE | | | | | | | |
| 264345 | LEBRON ORTIZ, ADELA I | ADDRESS ON FILE | | | | | | | |
| 264346 | LEBRON ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 264347 | LEBRON ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 264348 | LEBRON ORTIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798127 | LEBRON ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 264349 | LEBRON ORTIZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 2166542 | Lebron Ortiz, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 264350 | LEBRON ORTIZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 264351 | LEBRON ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 123502 | Lebron Ortiz, Danette | ADDRESS ON FILE | | | | | | | |
| 123502 | Lebron Ortiz, Danette | ADDRESS ON FILE | | | | | | | |
| 264352 | LEBRON ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 264353 | LEBRON ORTIZ, ESTELA M. | ADDRESS ON FILE | | | | | | | |
| 264354 | LEBRON ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 264355 | LEBRON ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1425377 | LEBRON ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 264357 | LEBRON ORTIZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 264358 | LEBRON ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 264359 | LEBRON ORTIZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| 264360 | LEBRON ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 264361 | LEBRON ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 264362 | LEBRON ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 264363 | LEBRON ORTIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 264364 | LEBRON ORTIZ, SARA | ADDRESS ON FILE | | | | | | | |
| 264365 | LEBRON OTANO, WILSON | ADDRESS ON FILE | | | | | | | |
| 264366 | Lebron Otano, Wilson A | ADDRESS ON FILE | | | | | | | |
| 1807132 | LEBRON OTERO, EUGENIO M | ADDRESS ON FILE | | | | | | | |
| 1532437 | Lebron Otero, Eugenio M | ADDRESS ON FILE | | | | | | | |
| 798128 | LEBRON OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 798129 | LEBRON OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1537130 | LEBRON OTERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 264367 | LEBRON OTERO, WILMER | ADDRESS ON FILE | | | | | | | |
| 264367 | LEBRON OTERO, WILMER | ADDRESS ON FILE | | | | | | | |
| 264368 | LEBRON PABON, KELVIN | ADDRESS ON FILE | | | | | | | |
| 264369 | LEBRON PACHECO, CELESTE | ADDRESS ON FILE | | | | | | | |
| 264370 | LEBRON PADILLA, DORIS M | ADDRESS ON FILE | | | | | | | |
| 264371 | LEBRON PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 264372 | LEBRON PADILLA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 264373 | LEBRON PADILLA, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 853321 | LEBRON PADILLA, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 264374 | LEBRON PADILLA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 264375 | Lebron Padilla, Rafael | ADDRESS ON FILE | | | | | | | |
| 264376 | LEBRON PADILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264377 | LEBRON PADILLA, RAMON | ADDRESS ON FILE | | | | | | | |
| 264378 | LEBRON PAGAN, BETTY R. | ADDRESS ON FILE | | | | | | | |
| 264379 | LEBRON PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 264380 | LEBRON PAGAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 264381 | LEBRON PAGAN, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 264382 | LEBRON PAGAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1981543 | Lebron Pagan, Joaquina | ADDRESS ON FILE | | | | | | | |
| 264383 | LEBRON PAGAN, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| 264384 | LEBRON PAGAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 264385 | LEBRON PAGAN, NELSON | ADDRESS ON FILE | | | | | | | |
| 1257169 | LEBRON PALAU, WALTER | ADDRESS ON FILE | | | | | | | |
| 264386 | LEBRON PALAU, WALTER | ADDRESS ON FILE | | | | | | | |
| 264387 | LEBRON PALAU, WALTER | ADDRESS ON FILE | | | | | | | |
| 264388 | LEBRON PASTRANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 264389 | LEBRON PENA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 264390 | LEBRON PENA, GLADYS L | ADDRESS ON FILE | | | | | | | |
| 264391 | LEBRON PENA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 264392 | LEBRON PENA, ROXANNA M | ADDRESS ON FILE | | | | | | | |
| 264393 | LEBRON PERALES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 264394 | LEBRON PERALES, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 264395 | LEBRON PERALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 264396 | Lebron Perez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 1258566 | LEBRON PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 264397 | LEBRON PEREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 2022602 | Lebron Perez, Ana C. | ADDRESS ON FILE | | | | | | | |
| 853322 | LEBRON PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 264398 | LEBRON PEREZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 264399 | LEBRON PEREZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 798130 | LEBRON PEREZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 798131 | LEBRON PEREZ, GRACE M | ADDRESS ON FILE | | | | | | | |
| 2085914 | Lebron Perez, Grace M. | ADDRESS ON FILE | | | | | | | |
| 264400 | LEBRON PEREZ, GRACE M. | ADDRESS ON FILE | | | | | | | |
| 1770472 | Lebron Perez, Grace M. | ADDRESS ON FILE | | | | | | | |
| 2191101 | Lebron Perez, Hector | ADDRESS ON FILE | | | | | | | |
| 264401 | LEBRON PEREZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 1520014 | Lebron Perez, Israel | ADDRESS ON FILE | | | | | | | |
| 1520014 | Lebron Perez, Israel | ADDRESS ON FILE | | | | | | | |
| 264402 | LEBRON PEREZ, KEILA DALIZ | ADDRESS ON FILE | | | | | | | |
| 1258567 | LEBRON PEREZ, MARISEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1794914 | LEBRON PEREZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 1579969 | Lebron Perez, Paula | ADDRESS ON FILE | | | | | | | |
| 264403 | LEBRON PEREZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 264404 | LEBRON PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 264405 | LEBRON PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1501781 | Lebron Perez, Vicente | ADDRESS ON FILE | | | | | | | |
| 846296 | LEBRON PINO MARIA D. | URB SAN ANTONIO | B 33 CALLE C | | | ARROYO | PR | 00714 | |
| 264406 | LEBRON PIRELA, JASON | ADDRESS ON FILE | | | | | | | |
| 264407 | LEBRON PITRE, DALESLIE | ADDRESS ON FILE | | | | | | | |
| 1420182 | LEBRON QUEVEDO, LEONCIO | NO TIENE (PRO SE) | PONCE BYPASS PRINCIPAL 3793 | | | PONCE | PR | 00728-1504 | |
| 264408 | Lebron Quiles, Ivan | ADDRESS ON FILE | | | | | | | |
| 264409 | Lebron Quiles, Jonathan | ADDRESS ON FILE | | | | | | | |
| 264410 | LEBRON QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 264411 | LEBRON QUINONES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 1260314 | LEBRON QUINONES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 264413 | LEBRON QUINONEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 264414 | LEBRON QUINTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 264415 | LEBRON QUINTANA, SYLKA | ADDRESS ON FILE | | | | | | | |
| 264290 | LEBRON RALAT, CARMEN | ADDRESS ON FILE | | | | | | | |
| 264326 | LEBRON RAMIREZ, AL | ADDRESS ON FILE | | | | | | | |
| 264416 | LEBRON RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2172946 | Lebron Ramirez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 264417 | LEBRON RAMIREZ, LIZA N | ADDRESS ON FILE | | | | | | | |
| 264418 | LEBRON RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 264419 | LEBRON RAMIREZ, MIA | ADDRESS ON FILE | | | | | | | |
| 1857634 | Lebron Ramos, Agustin | ADDRESS ON FILE | | | | | | | |
| 1819898 | Lebron Ramos, Agustin | ADDRESS ON FILE | | | | | | | |
| 1913410 | Lebron Ramos, Agustin | ADDRESS ON FILE | | | | | | | |
| 1819898 | Lebron Ramos, Agustin | ADDRESS ON FILE | | | | | | | |
| 264420 | LEBRON RAMOS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 264421 | LEBRON RAMOS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 1909124 | Lebron Ramos, Agustin | ADDRESS ON FILE | | | | | | | |
| 264422 | LEBRON RAMOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 264423 | LEBRON RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 264424 | LEBRON RAMOS, DANILLE | ADDRESS ON FILE | | | | | | | |
| 798133 | LEBRON RAMOS, HECTOR C | ADDRESS ON FILE | | | | | | | |
| 2189844 | Lebron Ramos, Ismael | ADDRESS ON FILE | | | | | | | |
| 1258568 | LEBRON RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264425 | LEBRON RAMOS, JAIME A. | ADDRESS ON FILE | | | | | | | |
| 264426 | Lebron Ramos, Jose E | ADDRESS ON FILE | | | | | | | |
| 798134 | LEBRON RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 264427 | LEBRON RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 798135 | LEBRON RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 264428 | LEBRON RAMOS, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 264429 | LEBRON RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 264430 | LEBRON RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 263719 | Lebron Ramos, Luis O. | ADDRESS ON FILE | | | | | | | |
| 1661973 | Lebron Ramos, Luis O. | ADDRESS ON FILE | | | | | | | |
| 2190125 | Lebron Ramos, Martha | ADDRESS ON FILE | | | | | | | |
| 264431 | LEBRON RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 264432 | LEBRON RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 264433 | LEBRON RAMOS, SACHA | ADDRESS ON FILE | | | | | | | |
| 264434 | LEBRON RAMOS, VIVIAN ENID | ADDRESS ON FILE | | | | | | | |
| 264435 | LEBRON RAMOS, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 264436 | LEBRON RAMOS, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 264437 | Lebron Reveron, Lourdes L | ADDRESS ON FILE | | | | | | | |
| 264438 | LEBRÓN REYES MARISOL Y OTROS | LCDO. ÁNGEL DÍAZ PALENQUE | PO BOX 5159 | | | CAGUAS | PR | 00726 | |
| 798136 | LEBRON REYES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 264439 | LEBRON REYES, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 264440 | LEBRON REYES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2154051 | Lebron Reyes, Efrain | ADDRESS ON FILE | | | | | | | |
| 264441 | LEBRON REYES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 264442 | LEBRON REYES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 798137 | LEBRON REYES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 264443 | LEBRON REYES, JEANDRED E. | ADDRESS ON FILE | | | | | | | |
| 264444 | LEBRON REYES, JONATHAN E. | ADDRESS ON FILE | | | | | | | |
| 264445 | LEBRON REYES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 264446 | LEBRON REYES, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 1420183 | LEBRÓN REYES, MARISOL Y OTROS | ÁNGEL DÍAZ PALENQUE | PO BOX 5159 | | | CAGUAS | PR | 00726 | |
| 798138 | LEBRON REYES, MARTITA | ADDRESS ON FILE | | | | | | | |
| 264448 | LEBRON REYES, NERIA I | ADDRESS ON FILE | | | | | | | |
| 264449 | LEBRON REYES, NILDA | ADDRESS ON FILE | | | | | | | |
| 798139 | LEBRON REYES, NILDA | ADDRESS ON FILE | | | | | | | |
| 264450 | LEBRON REYES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 798140 | LEBRON REYES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 798141 | LEBRON REYES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 264451 | LEBRON RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264452 | Lebron Rios, Domingo | ADDRESS ON FILE | | | | | | | |
| 264453 | Lebron Rios, Dorcas | ADDRESS ON FILE | | | | | | | |
| 798142 | LEBRON RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 264455 | LEBRON RIOS, NIDIA E | ADDRESS ON FILE | | | | | | | |
| 264456 | LEBRON RIOS, PLACIDO | ADDRESS ON FILE | | | | | | | |
| 264457 | LEBRON RIOS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 264458 | LEBRON RIVERA, ADELINA | ADDRESS ON FILE | | | | | | | |
| 264459 | LEBRON RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 798143 | LEBRON RIVERA, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| 264461 | LEBRON RIVERA, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 264462 | LEBRON RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 264463 | LEBRON RIVERA, AQUILA | ADDRESS ON FILE | | | | | | | |
| 798144 | LEBRON RIVERA, AQUILA | ADDRESS ON FILE | | | | | | | |
| 264464 | LEBRON RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 264465 | LEBRON RIVERA, BERNAMACIN | ADDRESS ON FILE | | | | | | | |
| 264466 | LEBRON RIVERA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 1536481 | Lebron Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 264467 | LEBRON RIVERA, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 264468 | Lebron Rivera, Carlos Javier | ADDRESS ON FILE | | | | | | | |
| 264469 | LEBRON RIVERA, DAISY I | ADDRESS ON FILE | | | | | | | |
| 264470 | LEBRON RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 264471 | LEBRON RIVERA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 798145 | LEBRON RIVERA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 264472 | LEBRON RIVERA, DILKA I | ADDRESS ON FILE | | | | | | | |
| 264473 | LEBRON RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1837818 | Lebron Rivera, Efrain | ADDRESS ON FILE | | | | | | | |
| 264474 | LEBRON RIVERA, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 798146 | LEBRON RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 264475 | LEBRON RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1900311 | LEBRON RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 798147 | LEBRON RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 264476 | LEBRON RIVERA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 1423698 | Lebron Rivera, Frances Miriam | ADDRESS ON FILE | | | | | | | |
| 1423955 | Lebron Rivera, Frances Miriam | ADDRESS ON FILE | | | | | | | |
| 264477 | LEBRON RIVERA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 264478 | LEBRON RIVERA, GLADYMIR | ADDRESS ON FILE | | | | | | | |
| 264479 | LEBRON RIVERA, HAZEL L | ADDRESS ON FILE | | | | | | | |
| 264480 | LEBRON RIVERA, JANIVETTE | ADDRESS ON FILE | | | | | | | |
| 264481 | LEBRON RIVERA, JENITZIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264482 | LEBRON RIVERA, JOHEL | ADDRESS ON FILE | | | | | | | |
| 264483 | LEBRON RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2198397 | Lebron Rivera, Juan Pablo | ADDRESS ON FILE | | | | | | | |
| 264484 | LEBRON RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 798149 | LEBRON RIVERA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 264485 | LEBRON RIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| 264486 | LEBRON RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| 264487 | LEBRON RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 264488 | LEBRON RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 264489 | LEBRON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 264490 | LEBRON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 798150 | LEBRON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 264491 | LEBRON RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 264492 | LEBRON RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 2053367 | Lebron Rivera, Margarita | ADDRESS ON FILE | | | | | | | |
| 1907932 | Lebron Rivera, Margarita | ADDRESS ON FILE | | | | | | | |
| 264493 | LEBRON RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 264494 | Lebron Rivera, Maria D | ADDRESS ON FILE | | | | | | | |
| 264495 | LEBRON RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 264496 | LEBRON RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 2157129 | Lebron Rivera, Martin | ADDRESS ON FILE | | | | | | | |
| 264497 | LEBRON RIVERA, MARY I | ADDRESS ON FILE | | | | | | | |
| 798151 | LEBRON RIVERA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 2002978 | LEBRON RIVERA, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 264498 | LEBRON RIVERA, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 1935412 | Lebron Rivera, Nayda I. | ADDRESS ON FILE | | | | | | | |
| 264499 | LEBRON RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1877882 | Lebron Rivera, Noemi | ADDRESS ON FILE | | | | | | | |
| 798152 | LEBRON RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 798153 | LEBRON RIVERA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 264500 | LEBRON RIVERA, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 264501 | LEBRON RIVERA, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 1748676 | LEBRON RIVERA, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 264502 | LEBRON RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 264503 | LEBRON RIVERA, ROTGER | ADDRESS ON FILE | | | | | | | |
| 264504 | LEBRON RIVERA, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 2004998 | Lebron Rivera, Sally | ADDRESS ON FILE | | | | | | | |
| 264505 | LEBRON RIVERA, SALLY | ADDRESS ON FILE | | | | | | | |
| 264506 | LEBRON RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798154 | LEBRON RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 264507 | Lebron Rivera, Teodoro | ADDRESS ON FILE | | | | | | | |
| 264508 | Lebron Rivera, Wanda V | ADDRESS ON FILE | | | | | | | |
| 798155 | LEBRON RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 264509 | LEBRON RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 264511 | LEBRON RIVERA, YAMIRELIS | ADDRESS ON FILE | | | | | | | |
| 264510 | LEBRON RIVERA, YAMIRELIS | ADDRESS ON FILE | | | | | | | |
| 264512 | LEBRON RIVERA, YASLIN | ADDRESS ON FILE | | | | | | | |
| 264513 | LEBRON RIVERA, ZULMA S | ADDRESS ON FILE | | | | | | | |
| 264514 | LEBRON ROBERTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 264515 | LEBRON ROBLES, EUNICE | ADDRESS ON FILE | | | | | | | |
| 264516 | LEBRON RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 264517 | LEBRON RODRIGUEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 264518 | LEBRON RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 264519 | LEBRON RODRIGUEZ, ALEXIS O | ADDRESS ON FILE | | | | | | | |
| 264520 | LEBRON RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 264521 | LEBRON RODRIGUEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 264522 | LEBRON RODRIGUEZ, ASLIN | ADDRESS ON FILE | | | | | | | |
| 2235580 | Lebron Rodriguez, Carlos Ruben | ADDRESS ON FILE | | | | | | | |
| 264523 | LEBRON RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 264524 | LEBRON RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 264525 | LEBRON RODRIGUEZ, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 264526 | LEBRON RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 264527 | LEBRON RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 264528 | LEBRON RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 798157 | LEBRON RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 264529 | LEBRON RODRIGUEZ, GLORIA R | ADDRESS ON FILE | | | | | | | |
| 264530 | Lebron Rodriguez, Irmaliz | ADDRESS ON FILE | | | | | | | |
| 264531 | LEBRON RODRIGUEZ, IRMALIZ | ADDRESS ON FILE | | | | | | | |
| 264532 | LEBRON RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 264533 | LEBRON RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 264534 | LEBRON RODRIGUEZ, JANITZA | ADDRESS ON FILE | | | | | | | |
| 264535 | LEBRON RODRIGUEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 798158 | LEBRON RODRIGUEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 264536 | LEBRON RODRIGUEZ, JENNIE | ADDRESS ON FILE | | | | | | | |
| 264538 | LEBRON RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 264539 | LEBRON RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 264540 | LEBRON RODRIGUEZ, LESBIA M. | ADDRESS ON FILE | | | | | | | |
| 264541 | LEBRON RODRIGUEZ, LESLIE A | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264542 | LEBRON RODRIGUEZ, LIDIA | ADDRESS ON FILE | | | | | | | |
| 264543 | LEBRON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 264544 | LEBRON RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 264545 | LEBRON RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 798159 | LEBRON RODRIGUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 264546 | LEBRON RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 264547 | LEBRON RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1257170 | LEBRON RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 264548 | LEBRON RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 264549 | LEBRON RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 798160 | LEBRON RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 264550 | LEBRON RODRIGUEZ, NOELIA A. | ADDRESS ON FILE | | | | | | | |
| 264551 | Lebron Rodriguez, Peter R | ADDRESS ON FILE | | | | | | | |
| 2191342 | Lebron Rodriguez, Raquel | ADDRESS ON FILE | | | | | | | |
| 264552 | Lebron Rodriguez, Rene | ADDRESS ON FILE | | | | | | | |
| 264553 | LEBRON RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 2082479 | Lebron Rodriguez, Sara | ADDRESS ON FILE | | | | | | | |
| 264554 | LEBRON RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 264555 | LEBRON RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 264556 | LEBRON RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 264557 | LEBRON RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 264558 | LEBRON RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 264559 | LEBRON RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 264560 | LEBRON RODRIGUEZ, YASHIRA M. | ADDRESS ON FILE | | | | | | | |
| 264562 | LEBRON RODRIGUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 264561 | Lebron Rodriguez, Yazmin | ADDRESS ON FILE | | | | | | | |
| 1753899 | Lebron Rodriquez, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 264564 | LEBRON ROHENA, ERDOUS | ADDRESS ON FILE | | | | | | | |
| 264565 | LEBRON ROLDAN, REBECA | ADDRESS ON FILE | | | | | | | |
| 264566 | LEBRON ROLON, ANELISA | ADDRESS ON FILE | | | | | | | |
| 264567 | LEBRON ROLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 264568 | Lebron Rolon, Antonio R | ADDRESS ON FILE | | | | | | | |
| 1654749 | Lebron Rolon, Antonio R. | ADDRESS ON FILE | | | | | | | |
| 264569 | LEBRON ROMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 264570 | Lebron Roman, Gilbert Javier | ADDRESS ON FILE | | | | | | | |
| 264571 | LEBRON ROMAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 264572 | LEBRON ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 264573 | LEBRON ROMERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1844229 | Lebron Romero, Luz Maria | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2015998 | Lebron Romero, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 798162 | LEBRON ROMERO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 264574 | LEBRON ROMERO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 798163 | LEBRON RONDON, DIANNE | ADDRESS ON FILE | | | | | | | |
| 264575 | LEBRON RONDON, DIANNE | ADDRESS ON FILE | | | | | | | |
| 798164 | LEBRON RONDON, DIANNE | ADDRESS ON FILE | | | | | | | |
| 264576 | LEBRON ROSA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 264577 | LEBRON ROSA, AMBAR | ADDRESS ON FILE | | | | | | | |
| 264578 | LEBRON ROSA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 264579 | LEBRON ROSA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 264581 | LEBRON ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 798165 | LEBRON ROSA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 264582 | Lebron Rosa, Pepe Luis | ADDRESS ON FILE | | | | | | | |
| 264584 | LEBRON ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 264585 | LEBRON ROSA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 264586 | LEBRON ROSADO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 1420184 | LEBRON ROSADO, CYNELLE Y. | EDITH FRED ANGONGIORGI | ESTANCIAS DEL ATLÁNTICO 180 CALLE MARINA | | | LUQUILLO | PR | 00773 | |
| 264588 | LEBRON ROSADO, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 264587 | Lebron Rosado, Edelmiro | ADDRESS ON FILE | | | | | | | |
| 264589 | LEBRON ROSADO, ELBA | ADDRESS ON FILE | | | | | | | |
| 264590 | LEBRON ROSADO, MARISELIS | ADDRESS ON FILE | | | | | | | |
| 264591 | LEBRON ROSADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2134528 | Lebron Rosado, Yrca T | ADDRESS ON FILE | | | | | | | |
| 264594 | LEBRON ROSADO, YRCA T. | ADDRESS ON FILE | | | | | | | |
| 264596 | LEBRON ROSSY, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 798166 | LEBRON RUIZ, EVALINE | ADDRESS ON FILE | | | | | | | |
| 264597 | LEBRON RUIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 264598 | LEBRON RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1585791 | LEBRON RUIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 264599 | LEBRON RUIZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 264600 | LEBRON RUIZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1971139 | Lebron Ruiz, Maria Del R. | ADDRESS ON FILE | | | | | | | |
| 264601 | LEBRON RUIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 264602 | LEBRON RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 264603 | LEBRON SANABRIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 264604 | LEBRON SANABRIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 264605 | LEBRON SANABRIA, JOSE R. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264606 | LEBRON SANABRIA, SHELLY | ADDRESS ON FILE | | | | | | | |
| 264607 | LEBRON SANCHEZ MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 264608 | LEBRON SANCHEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 264609 | LEBRON SANCHEZ, JACKNEIL | ADDRESS ON FILE | | | | | | | |
| 264610 | LEBRON SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 264610 | LEBRON SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 798167 | LEBRON SANCHEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 264611 | LEBRON SANCHEZ, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| 264612 | LEBRON SANCHEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 264613 | LEBRON SANCHEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| 264614 | LEBRON SANCHEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 264615 | LEBRON SANCHEZ, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| 1628347 | Lebron Sanguinetti, J.E.S.L. a minor represented by parent Karen E. | ADDRESS ON FILE | | | | | | | |
| 1628347 | Lebron Sanguinetti, J.E.S.L. a minor represented by parent Karen E. | ADDRESS ON FILE | | | | | | | |
| 1588046 | Lebron Sanguinetti, Karmen E. | ADDRESS ON FILE | | | | | | | |
| 1588046 | Lebron Sanguinetti, Karmen E. | ADDRESS ON FILE | | | | | | | |
| 264617 | LEBRON SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2181054 | Lebron Santana, Modesto | ADDRESS ON FILE | | | | | | | |
| 264618 | LEBRON SANTELL, LUIS | ADDRESS ON FILE | | | | | | | |
| 264619 | LEBRON SANTIAGO, ANNIE I. | ADDRESS ON FILE | | | | | | | |
| 2192359 | Lebron Santiago, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 264620 | LEBRON SANTIAGO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 264621 | LEBRON SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 264622 | LEBRON SANTIAGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 798168 | LEBRON SANTIAGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 798169 | LEBRON SANTIAGO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 264623 | LEBRON SANTIAGO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 264624 | LEBRON SANTIAGO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 264625 | LEBRON SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 264626 | LEBRON SANTIAGO, HECTOR C | ADDRESS ON FILE | | | | | | | |
| 798170 | LEBRON SANTIAGO, HECTOR C | ADDRESS ON FILE | | | | | | | |
| 798171 | LEBRON SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1549691 | Lebron Santiago, Jose Carlos | ADDRESS ON FILE | | | | | | | |
| 1549691 | Lebron Santiago, Jose Carlos | ADDRESS ON FILE | | | | | | | |
| 1457202 | LEBRÓN SANTIAGO, JOSÉ CARLOS | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | |
| 264627 | LEBRÓN SANTIAGO, JOSÉ CARLOS | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1420185 | LEBRÓN SANTIAGO, JOSÉ CARLOS | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 1457202 | LEBRÓN SANTIAGO, JOSÉ CARLOS | TORRES VALENTÍN, ESTUDIO LEGAL LLC. | JOSÉ E. TORRES AVLENTÍN | GEORGETTI 78 | | SAN JUAN | PR | 00925 | |
| 2084309 | LEBRON SANTIAGO, JOSE DAVID | ADDRESS ON FILE | | | | | | | |
| 264628 | LEBRON SANTIAGO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 264629 | LEBRON SANTIAGO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 798172 | LEBRON SANTIAGO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 798173 | LEBRON SANTIAGO, MERILYNE | ADDRESS ON FILE | | | | | | | |
| 264630 | LEBRON SANTIAGO, MERILYNE | ADDRESS ON FILE | | | | | | | |
| 264631 | LEBRON SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 264632 | LEBRON SANTIAGO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 264633 | LEBRON SANTIAGO, RUTH | ADDRESS ON FILE | | | | | | | |
| 798174 | LEBRON SANTIAGO, RUTH | ADDRESS ON FILE | | | | | | | |
| 264634 | LEBRON SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 798176 | LEBRON SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1420186 | LEBRÓN SANTIAGO, WILMARY | WILMARY LEBRON SANTIAGO | HC 3 BOX 16040 | | | AGUAS BUENAS | PR | 00703 | |
| 264635 | LEBRON SANTOS, ANA | ADDRESS ON FILE | | | | | | | |
| 264636 | LEBRON SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 264637 | LEBRON SANTOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 264638 | LEBRON SARRIERA, RAHIZA | ADDRESS ON FILE | | | | | | | |
| 798177 | LEBRON SARRIERA, RAHIZA M | ADDRESS ON FILE | | | | | | | |
| 798178 | LEBRON SCHETTINI, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 264639 | LEBRON SEDA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 264640 | LEBRON SEGUI, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 264641 | LEBRON SEGUI, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 264642 | LEBRON SEPULVEDA, CAMILO | LCDO. TOMS SANTIAGO ROMERO | 3 CALLE HOSTOS NORTE | | | GUAYAMA | PR | 00784 | |
| 264643 | LEBRON SEPULVEDA, CAMILO | P.O. BOX-1461 | | | | GUAYAMA | PR | 00785-1461 | |
| 1420187 | LEBRON SEPULVEDA, CAMILO | TOMS SANTIAGO ROMERO | 3 CALLE HOSTOS NORTE | | | GUAYAMA | PR | 00784 | |
| 264644 | Lebron Sepulveda, Sofia T. | ADDRESS ON FILE | | | | | | | |
| 264645 | Lebron Serrano, Edwin | ADDRESS ON FILE | | | | | | | |
| 264646 | LEBRON SERRANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 798179 | LEBRON SERRANO, ELBA | ADDRESS ON FILE | | | | | | | |
| 264647 | LEBRON SERRANO, ELBA M | ADDRESS ON FILE | | | | | | | |
| 264648 | LEBRON SERRANO, ELUID X | ADDRESS ON FILE | | | | | | | |
| 264649 | LEBRON SERRANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 264650 | LEBRON SILVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 264651 | Lebron Solis, Luis E | ADDRESS ON FILE | | | | | | | |
| 264652 | LEBRON SOLIS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264653 | LEBRON SOSTRE, SARA | ADDRESS ON FILE | | | | | | | |
| 264654 | LEBRON SOTO MD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 798180 | LEBRON SOTO, AIXA | ADDRESS ON FILE | | | | | | | |
| 798181 | LEBRON SOTO, AIXA | ADDRESS ON FILE | | | | | | | |
| 264655 | LEBRON SOTO, AIXA C | ADDRESS ON FILE | | | | | | | |
| 264656 | Lebron Soto, Aixa Caromille | ADDRESS ON FILE | | | | | | | |
| 798182 | LEBRON SOTO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 264658 | LEBRON SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 264657 | LEBRON SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 264660 | LEBRON SOTO, FREDES W | ADDRESS ON FILE | | | | | | | |
| 2196596 | Lebron Soto, German | ADDRESS ON FILE | | | | | | | |
| 264661 | LEBRON SOTO, IRVIAN | ADDRESS ON FILE | | | | | | | |
| 264662 | LEBRON SOTO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 264663 | LEBRON SOTO, KARLA | ADDRESS ON FILE | | | | | | | |
| 264664 | LEBRON SOTO, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 264665 | LEBRON SOTO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 264666 | LEBRON SOTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 264667 | LEBRON SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 264668 | LEBRON SOTO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 264669 | LEBRON SOTO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 264670 | LEBRON SOTO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 2053162 | LEBRON SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 264671 | LEBRON SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 724052 | LEBRON SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 264672 | LEBRON SOTO, NIDIAN | ADDRESS ON FILE | | | | | | | |
| 798183 | LEBRON SOTO, NIDIAN | ADDRESS ON FILE | | | | | | | |
| 264673 | LEBRON SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 264674 | Lebron Soto, Rafael | ADDRESS ON FILE | | | | | | | |
| 798184 | LEBRON SOTO, VIDIAN | ADDRESS ON FILE | | | | | | | |
| 264675 | LEBRON SOTO, VIDIAN | ADDRESS ON FILE | | | | | | | |
| 264676 | LEBRON STOLLE, ROSANI | ADDRESS ON FILE | | | | | | | |
| 264677 | LEBRON STOLLE, SARA I | ADDRESS ON FILE | | | | | | | |
| 264678 | LEBRON STOLLE, TERESITA | ADDRESS ON FILE | | | | | | | |
| 2168100 | Lebron Texidor, Mayra | ADDRESS ON FILE | | | | | | | |
| 264679 | LEBRON TIRADO, AUREA R | ADDRESS ON FILE | | | | | | | |
| 1963125 | Lebron Tirado, Aurea R. | ADDRESS ON FILE | | | | | | | |
| 264680 | LEBRON TIRADO, DORIS M | ADDRESS ON FILE | | | | | | | |
| 264681 | Lebron Tirado, Jose E | ADDRESS ON FILE | | | | | | | |
| 264592 | LEBRON TIRADO, NESTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264682 | Lebron Tolentino, Maria I | ADDRESS ON FILE | | | | | | | |
| 264683 | LEBRON TORRENS, NILKA | ADDRESS ON FILE | | | | | | | |
| 264684 | LEBRON TORRES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 264685 | LEBRON TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 264686 | LEBRON TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 264687 | LEBRON TORRES, EVA | ADDRESS ON FILE | | | | | | | |
| 264688 | LEBRON TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 264689 | LEBRON TORRES, FENILDA | ADDRESS ON FILE | | | | | | | |
| 264690 | LEBRON TORRES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 264691 | LEBRON TORRES, INES MARIA | ADDRESS ON FILE | | | | | | | |
| 264692 | LEBRON TORRES, JEYMY | ADDRESS ON FILE | | | | | | | |
| 264693 | LEBRON TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 264694 | LEBRON TORRES, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 1420188 | LEBRÓN TORRES, JUAN A.; CRUZ LEÓN, SONIA A.; EN REP DE AMINELLIS CAMILLE CORREA TORRES | JUAN G. NIEVES CASSAS | 521 CALLE PIRANDELLO URB. PURPLE TREE | | | SAN JUAN | PR | 00926 | |
| 264695 | LEBRON TORRES, LYMARI | ADDRESS ON FILE | | | | | | | |
| 264696 | LEBRON TORRES, LYMARI | ADDRESS ON FILE | | | | | | | |
| 1636820 | Lebron Torres, Lymari | ADDRESS ON FILE | | | | | | | |
| 798185 | LEBRON TORRES, LYMARI | ADDRESS ON FILE | | | | | | | |
| 264697 | LEBRON TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 264698 | LEBRON TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2154441 | Lebron Torres, Pablo R. | ADDRESS ON FILE | | | | | | | |
| 264699 | LEBRON TORRES, PEDRO T | ADDRESS ON FILE | | | | | | | |
| 264700 | LEBRON TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 264701 | LEBRON TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 264702 | LEBRON TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2157549 | Lebron Travecier, Luis Esteban | ADDRESS ON FILE | | | | | | | |
| 264703 | LEBRON VALENTIN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 264704 | LEBRON VALENTIN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 264705 | LEBRON VALENTIN, MARIA J | ADDRESS ON FILE | | | | | | | |
| 264706 | LEBRON VALENTIN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 264707 | LEBRON VALENZUELA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 264708 | LEBRON VALLE, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 264709 | LEBRON VALLES, FELISA | ADDRESS ON FILE | | | | | | | |
| 264711 | LEBRON VARGAS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 264712 | LEBRON VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 264713 | LEBRON VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264714 | LEBRON VARGAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 798186 | LEBRON VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 264715 | LEBRON VARGAS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 264716 | Lebron Vargas, Leonardo | ADDRESS ON FILE | | | | | | | |
| 798187 | LEBRON VARGAS, LISBETH | ADDRESS ON FILE | | | | | | | |
| 264717 | LEBRON VARGAS, MARCEL | ADDRESS ON FILE | | | | | | | |
| 264718 | LEBRON VARGAS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 798188 | LEBRON VARGAS, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 264719 | LEBRON VAZQUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 264720 | LEBRON VAZQUEZ, CIRILO | ADDRESS ON FILE | | | | | | | |
| 264721 | LEBRON VAZQUEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 264722 | LEBRON VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 264723 | LEBRON VAZQUEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 1604789 | Lebron Vazquez, Luis D. | ADDRESS ON FILE | | | | | | | |
| 264724 | LEBRON VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 264725 | LEBRON VAZQUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 264726 | LEBRON VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 798189 | LEBRON VAZQUEZ, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 264727 | LEBRON VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 264728 | Lebron Vega, Ann Z | ADDRESS ON FILE | | | | | | | |
| 264729 | LEBRON VEGA, AXEL | ADDRESS ON FILE | | | | | | | |
| 264730 | LEBRON VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 264731 | Lebron Vega, Layne Y. | ADDRESS ON FILE | | | | | | | |
| 264732 | LEBRON VEGA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 798190 | LEBRON VEGA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 264733 | LEBRON VEGA, MARTA | ADDRESS ON FILE | | | | | | | |
| 264734 | LEBRON VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 264735 | LEBRON VEGA, RAFAEL M | ADDRESS ON FILE | | | | | | | |
| 264736 | LEBRON VEGA, SUSIE | ADDRESS ON FILE | | | | | | | |
| 798191 | LEBRON VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 264737 | LEBRON VELAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 264738 | LEBRON VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 264739 | LEBRON VELAZQUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 264740 | LEBRON VELEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 264741 | LEBRON VELEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 264742 | LEBRON VELEZ, YADIRA I. | ADDRESS ON FILE | | | | | | | |
| 2207692 | Lebron Vergara, Vicenta | ADDRESS ON FILE | | | | | | | |
| 264743 | LEBRON VILLEGAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 2145942 | Lebron Zambrana, Quisenia | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264744 | LEBRON ZAPATA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 798192 | LEBRON ZAVALETA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 1720992 | Lebron Zavaleta, Aida L. | ADDRESS ON FILE | | | | | | | |
| 264746 | LEBRON ZAVALETA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 264747 | LEBRON ZAVALETA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 264748 | LEBRON ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 798193 | LEBRON ZAYAS, YARILEEN | ADDRESS ON FILE | | | | | | | |
| 2210894 | Lebron, Cecilio Lebron | ADDRESS ON FILE | | | | | | | |
| 2202379 | Lebrón, Cynthia | ADDRESS ON FILE | | | | | | | |
| 264750 | LEBRON, EDDA I | ADDRESS ON FILE | | | | | | | |
| 264751 | LEBRON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 264752 | LEBRON, GILBERT J. | ADDRESS ON FILE | | | | | | | |
| 264753 | LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 264754 | LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 264755 | LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 264756 | LEBRON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1657861 | Lebron, Jose Samuel | ADDRESS ON FILE | | | | | | | |
| 1770478 | LEBRON, JOSEPH STERLING | ADDRESS ON FILE | | | | | | | |
| 264757 | LEBRON, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 1989942 | Lebron, Jubal | ADDRESS ON FILE | | | | | | | |
| 264758 | LEBRON, JUBAL | ADDRESS ON FILE | | | | | | | |
| 2078126 | Lebron, Luis A. | ADDRESS ON FILE | | | | | | | |
| 704929 | LEBRON, LUZ I | ADDRESS ON FILE | | | | | | | |
| 264759 | LEBRON, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 1634584 | Lebron, Mabel Santana | ADDRESS ON FILE | | | | | | | |
| 264760 | LEBRON, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 2021179 | Lebron, Mariluz Trinta | ADDRESS ON FILE | | | | | | | |
| 2021179 | Lebron, Mariluz Trinta | ADDRESS ON FILE | | | | | | | |
| 264761 | LEBRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1597305 | LEBRON, NEREIDA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 264762 | LEBRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1631744 | Lebron, Rita Martinez | ADDRESS ON FILE | | | | | | | |
| 264763 | LEBRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 264764 | LEBRON,EDUARDO | ADDRESS ON FILE | | | | | | | |
| 264765 | LEBRON,PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 264766 | LEBRONCONDEN, JULIO | ADDRESS ON FILE | | | | | | | |
| 264767 | Lebrón-Lebrón, Josefina | ADDRESS ON FILE | | | | | | | |
| 264768 | LEBRONREYES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 264769 | Lebrón-Rivera, Pedro | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264770 | LEBRONVARGAS, MARIA DOLORES | ADDRESS ON FILE | | | | | | | |
| 264771 | LEBRONVEGA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 846297 | LEC ELECTRONICS / LUIS E. COLON | HC 1 BOX 5673 | | | | OROCOVIS | PR | 00720 | |
| 264772 | LECAROX POMALES, ELISA | ADDRESS ON FILE | | | | | | | |
| 696155 | LECHONERA EL MOJITO / JOSE COLON CLAUDIO | PO BOX 371977 | | | | CAYEY | PR | 00737 | |
| 696156 | LECHONERA EL PUENTE | PO BOX 403 | | | | JAYUYA | PR | 00664 | |
| 696157 | LECHONERA FIGUEROA | OFIC ADM DE TRIBUNALES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 696158 | LECHONERA FIGUEROA | PO BOX 1121 | | | | SABANA GRANDE | PR | 00637 | |
| 696159 | LECHONERA LOS PINOS | HC 4 BOX 48956 | | | | CAGUAS | PR | 00725-9637 | |
| 696160 | LECHONERA MARTINEZ | PO BOX 278 ST 77 | | | | GUAYANILLA | PR | 00656 | |
| 696161 | LECHONERA Y REST EL PINO | RR 2 BOX 7719 | | | | SAN JUAN | PR | 00926 | |
| 264773 | LECLAIRRYAN, A PROFESSIONAL CORPORATION | 4405 COX ROAD SUITE 200 | | | | GLEN ALLEN | VA | 23060 | |
| 1510085 | LECLEC CINTRON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 264774 | Lecler Morales, Ruben | ADDRESS ON FILE | | | | | | | |
| 696162 | LECLER RENTAL EQUIPMENT | RR03 BOX 11259 | | | | A¥ASCO | PR | 00610 | |
| 798194 | LECLER RIOS, ABIUD | ADDRESS ON FILE | | | | | | | |
| 264775 | LECLER RIOS, ABIUD | ADDRESS ON FILE | | | | | | | |
| 1647302 | Lecler Rios, Abiud | ADDRESS ON FILE | | | | | | | |
| 264776 | Leclerc Cintron, Ruben | ADDRESS ON FILE | | | | | | | |
| 1500762 | LECLERC CINTRON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 264777 | LECLERC VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2028543 | Leclerc Valentin, Carlos | ADDRESS ON FILE | | | | | | | |
| 2109306 | LECLERE VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 264778 | LECLERES GOMEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 264779 | LECLERES VAZQUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 264780 | LECLERES VAZQUEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 2117773 | Lecleuc Valentin, Carlos | ADDRESS ON FILE | | | | | | | |
| 264781 | LECMAYNS AMBULANCE INC | HC 09 BOX 94571 | | | | SAN SEBASTIAN | PR | 00685 | |
| 264782 | LECODET MOLINA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 264783 | LECOMPTE SHIBA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 264784 | LECTORA JORDAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 264785 | LECTORA LARRAURI, PAUL | ADDRESS ON FILE | | | | | | | |
| 696163 | LECTORUM PUBLICATIONS | PO BOX 193609 | | | | SAN JUAN | PR | 00919-3609 | |
| 264787 | LECUMBERRY JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 696164 | LEDA ALMODOVAR ALMODOVAR | PO BOX 424 | | | | CABO ROJO | PR | 00623 | |
| 696165 | LEDA I RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264788 | LEDA LUCIANO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 696166 | LEDA N HERNANDEZ VEGA | URB SAN DEMETRIO | 311 CALLE MACACO | | | VEGA BAJA | PR | 00694 | |
| 264789 | LEDA ROSADO CERDA | ADDRESS ON FILE | | | | | | | |
| 696167 | LEDA ZORILLA MEJIA | URB LA RIVIERA | CALLE 54 SE 1273 | | | SAN JUAN | PR | 00921 | |
| 696168 | LEDALIZ COLLAZO FLORES | COND IBERIA II | APT 904 | | | SAN JUAN | PR | 00920 | |
| 798195 | LEDAU QUINONES, LIZ | ADDRESS ON FILE | | | | | | | |
| 264790 | LEDAU QUINONES, RAUL A | ADDRESS ON FILE | | | | | | | |
| 264791 | LEDAU QUINONES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 798196 | LEDAU QUINONES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 1753078 | Ledau, Liz M | ADDRESS ON FILE | | | | | | | |
| 264792 | LEDDA M PEDRAGO GRAULAU | ADDRESS ON FILE | | | | | | | |
| 264793 | LEDDE MELENDEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 264794 | LEDEAU QUINONES, LIZ M | ADDRESS ON FILE | | | | | | | |
| 264795 | LEDEE ALSINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 264796 | LEDEE AMILL, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 264797 | LEDEE BAZAN, NIKIMA | ADDRESS ON FILE | | | | | | | |
| 264798 | LEDEE COLLAZO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1746685 | Ledee Collazo, Carmen Ana | ADDRESS ON FILE | | | | | | | |
| 264799 | LEDEE COLLAZO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 8917 | Ledee Colon , Aida L. | ADDRESS ON FILE | | | | | | | |
| 8917 | Ledee Colon , Aida L. | ADDRESS ON FILE | | | | | | | |
| 1667115 | LEDEE COLON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 264800 | LEDEE COLON, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 264801 | LEDEE COLON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 264802 | LEDEE COLON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 798197 | LEDEE COLON, KETTY | ADDRESS ON FILE | | | | | | | |
| 264803 | LEDEE COLON, OMAR | ADDRESS ON FILE | | | | | | | |
| 264804 | LEDEE COLON, OMAR ANTONIO | ADDRESS ON FILE | | | | | | | |
| 264805 | LEDEE COTTO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 264806 | LEDEE CUBERGE, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 264807 | LEDEE DE TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 264808 | LEDEE DROZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 264809 | LEDEE FRANCO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 2159286 | Ledee Franco, Tomas | ADDRESS ON FILE | | | | | | | |
| 264810 | LEDEE MARQUEZ, DEBRA A | ADDRESS ON FILE | | | | | | | |
| 798198 | LEDEE MARQUEZ, DEBRA A | ADDRESS ON FILE | | | | | | | |
| 1873734 | LEDEE MARQUEZ, DEBRA ANN | ADDRESS ON FILE | | | | | | | |
| 1873734 | LEDEE MARQUEZ, DEBRA ANN | ADDRESS ON FILE | | | | | | | |
| 2143236 | Ledee Martinez, Jorge A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1890621 | LEDEE MELENDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 1834436 | Ledee Melendez, Mercedes | ADDRESS ON FILE | | | | | | | |
| 1892003 | LEDEE MELENDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 264811 | LEDEE PEREZ, JESSIBELL | ADDRESS ON FILE | | | | | | | |
| 798199 | LEDEE PEREZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 264812 | LEDEE PEREZ, LUCY E | ADDRESS ON FILE | | | | | | | |
| 1643768 | Ledee Ramos, Jose | ADDRESS ON FILE | | | | | | | |
| 1930215 | Ledee Ramos, Jose | ADDRESS ON FILE | | | | | | | |
| 264813 | LEDEE RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 264814 | LEDEE REYES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 264815 | LEDEE RIVERA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 2153330 | Ledee Rivera, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 264816 | LEDEE RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 1580457 | Ledee Rivera, Ruth W. | ADDRESS ON FILE | | | | | | | |
| 264817 | LEDEE RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 264818 | LEDEE SANCHEZ, ROBERTO D | ADDRESS ON FILE | | | | | | | |
| 264819 | LEDEE SERRANO, HALIMA L. | ADDRESS ON FILE | | | | | | | |
| 264820 | Ledee Tirado, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 798200 | LEDEE TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 264821 | LEDEE VEQUILLA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2187993 | Ledee, Heriberto | ADDRESS ON FILE | | | | | | | |
| 1461230 | Leder, Thelma | ADDRESS ON FILE | | | | | | | |
| 696169 | LEDESMA & RODRIGUEZ INS GROUP | C/O MANUEL LEDESMA | PO BOX 8848 | | | STA. SANTURCE | PR | 00910 | |
| 856825 | LEDESMA & RODRIGUEZ INS GROUP | Manuel Ledesma Cancio | 1519 Avenue Ponce De Lane 60 605 | | | San Juan | PR | 00909 | |
| 696170 | LEDESMA & RODRIGUEZ INS GROUP | PO BOX 8848 | | | | SAN JUAN | PR | 00910 | |
| 1424844 | LEDESMA & RODRIGUEZ INSURANCE GROUP | ADDRESS ON FILE | | | | | | | |
| 13388 | LEDESMA & RODRIGUEZ INSURANCE GROUP, INC. | ALFONSO FERNANDEZ CRUZ | PO BOX 9023479 | | | SAN JUAN | PR | 00902-3479 | |
| 264823 | LEDESMA & RODRIGUEZ INSURANCE GROUP, INC. | LIC. ALFONSO FERNANDEZ CRUZ | LIC. ALFONSO FERNANDEZ CRUZ - PO BOX 9023479 | | | SAN JUAN | PR | 00902-3479 | |
| 770686 | LEDESMA & RODRIGUEZ INSURANCE GROUP, INC. | LIC. ANTONIO ROSSELLO RENTAS | LIC ANTONIO ROSSELLO RENTAS - ROSSELLO&MORALES CSP | 262 CALLE URUGUAY | OFIC. C-3 CONDOMINO ALTAGRACIA | SAN JUAN | PR | 00917-2017 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13388 | LEDESMA & RODRIGUEZ INSURANCE GROUP, INC. | PO BOX 902-3479 | | | | SAN JUAN | PR | 00902-3479 | |
| 1499318 | Ledesma Albors, Oscar | ADDRESS ON FILE | | | | | | | |
| 264824 | LEDESMA AMADOR, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 264825 | LEDESMA AMADOR, JESUS | ADDRESS ON FILE | | | | | | | |
| 264826 | LEDESMA AMADOR, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 264827 | LEDESMA AYALA, JORGE | ADDRESS ON FILE | | | | | | | |
| 264828 | LEDESMA BERRIOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 264830 | LEDESMA CABRERAS, GERMAN | ADDRESS ON FILE | | | | | | | |
| 798201 | LEDESMA CARMONA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 264831 | LEDESMA COLON, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 264832 | LEDESMA FONALLEDAS, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 264833 | LEDESMA FUENTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 264834 | LEDESMA FUENTES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 264835 | LEDESMA HARRISON, GENESIS | ADDRESS ON FILE | | | | | | | |
| 264836 | LEDESMA HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 264837 | LEDESMA HERNANDEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 798202 | LEDESMA HERNANDEZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 264838 | LEDESMA JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 264839 | LEDESMA JIMENEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1691865 | Ledesma Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| 264840 | Ledesma Martinez., Luis A | ADDRESS ON FILE | | | | | | | |
| 264841 | LEDESMA MEDINA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 264842 | LEDESMA MEDINA, SANTIAGO S | ADDRESS ON FILE | | | | | | | |
| 798203 | LEDESMA MELENDEZ, TASHYMA | ADDRESS ON FILE | | | | | | | |
| 264843 | LEDESMA MORALES MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 264844 | LEDESMA MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| 769742 | LEDESMA MOULIER, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 264845 | LEDESMA MOULIER, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 264846 | LEDESMA MUNOZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 853323 | LEDESMA MUÑOZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 264847 | LEDESMA NAZARIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 264848 | LEDESMA NEGRON, LORELL | ADDRESS ON FILE | | | | | | | |
| 264849 | LEDESMA NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 264850 | Ledesma Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| 264851 | LEDESMA PABON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 264852 | LEDESMA PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 24268 | LEDESMA PHILLIPS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 264853 | LEDESMA PHILLIPS, ANDRES A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853324 | LEDESMA PHILLIPS, ANDRES A. | ADDRESS ON FILE | | | | | | | |
| 264854 | LEDESMA PINTADO, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 264855 | LEDESMA RAMIREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 264856 | LEDESMA RAMIREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 264857 | LEDESMA RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 264859 | LEDESMA RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 264860 | LEDESMA RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 264861 | LEDESMA RIVERA, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 798204 | LEDESMA RIVERA, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 798205 | LEDESMA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 264862 | LEDESMA RIVERA, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 264863 | LEDESMA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 264864 | LEDESMA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 264865 | LEDESMA RIVERA, YOUSSETTE | ADDRESS ON FILE | | | | | | | |
| 264866 | LEDESMA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 264867 | LEDESMA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 264868 | LEDESMA ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 264869 | LEDESMA SANCHEZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 798206 | LEDESMA SERRANO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 264870 | LEDESMA SERRANO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 2196590 | Ledesma Sosa, Miguel | ADDRESS ON FILE | | | | | | | |
| 798207 | LEDESMA SUAREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 264871 | LEDESMA SUAREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 264872 | LEDESMA SUAREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 2133530 | Ledesma Torres, Tania | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 264873 | LEDESMA VARGAS & VILLARRUBIA LA OFFICE | 221 PLAZA SUITE 903 | AVE. PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 264874 | LEDESMA VARGAS & VILLARRUBIA LA OFFICE | PO BOX 194089 | | | | SAN JUAN | PR | 00919 | |
| 264875 | LEDESMA VENDRELL, JUAN | ADDRESS ON FILE | | | | | | | |
| 264876 | LEDESMA VENDRELL, JUAN J | ADDRESS ON FILE | | | | | | | |
| 264877 | LEDESMAMARTINEZ, FRANCI | ADDRESS ON FILE | | | | | | | |
| 1789117 | LEDESMA-MOULIER , ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 1732673 | LEDESMA-MOULIER, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 1860529 | Ledesma-Moulier, Zenaida | ADDRESS ON FILE | | | | | | | |
| 264878 | LEDESMAROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 264879 | LEDESMAS SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 696171 | LEDETH DOMENECH ABREU | 61 CALLE HERNANDEZ | | | | ISABELA | PR | 00662 | |
| 798208 | LEDEY RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798209 | LEDEY SANTIAGO, CAROLINE M | ADDRESS ON FILE | | | | | | | |
| 264880 | Ledey Torres, Cesar | ADDRESS ON FILE | | | | | | | |
| 264881 | LEDEY VERGARA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 264882 | LEDIALIZ GUERRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 264883 | LEDIANIX E QUINTANA | ADDRESS ON FILE | | | | | | | |
| 846298 | LEDIF SANCHEZ ORENGO | BO QUEBRADAS 325 | | | | GUAYANILLA | PR | 00656 | |
| 696172 | LEDIF SANCHEZ ORENGO | URB VISTAS DE MONTE SOL | 540 CALLE NEPTUNO | | | YAUCO | PR | 00698 | |
| 696173 | LEDIF TORRES GARCIA | EDIF 24 APTO 306 R/MONTE HATILLO | | | | SAN JUAN | PR | 00926 | |
| 264884 | LEDIT INTERNATIONAL CORPORATION | PO BOX 50717 | | | | TOA BAJA | PR | 00950-0717 | |
| 264885 | LEDO DEL MONTE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 264886 | LEDOUX CADIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 264887 | LEDOUX COTON MD, KARLA M | ADDRESS ON FILE | | | | | | | |
| 264888 | LEDOUX ESTRADA, MARIAN | ADDRESS ON FILE | | | | | | | |
| 264889 | LEDOUX GONZALEZ, JOHN T | ADDRESS ON FILE | | | | | | | |
| 264890 | LEDOUX MIRABAL, BRENDALLY | ADDRESS ON FILE | | | | | | | |
| 264891 | LEDOUX, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 264892 | LEDUC CALO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 798210 | LEDUC CARRASQUILLO, WANDA | ADDRESS ON FILE | | | | | | | |
| 264893 | LEDUC CARRASQUILLO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 798211 | LEDUC CEPEDA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 264894 | LEDUC DEL VALLE, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 798212 | LEDUC DEL VALLE, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 798213 | LEDUC DEL VALLE, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 264896 | LEDUC DEL VALLE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 264895 | LEDUC DEL VALLE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 264897 | LEDUC DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 264898 | LEDUC FELICIANO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 264899 | LEDUC GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 264900 | LEDUC JORGE, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 264901 | LEDUC MARQUEZ, GLORIA LETICIA | ADDRESS ON FILE | | | | | | | |
| 264902 | LEDUC MARQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 264903 | LEDUC MOJICA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 264904 | LEDUC ORELLANA, JOSUE R | ADDRESS ON FILE | | | | | | | |
| 264905 | LEDUC ORELLANA, MILCA T | ADDRESS ON FILE | | | | | | | |
| 264906 | LEDUC RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 264907 | LEDUC RIVERA, LEONOR S | ADDRESS ON FILE | | | | | | | |
| 264908 | LEDUC RIVERA, SONIA L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264909 | LEDUC RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 1992430 | LEDUC RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 264910 | LEDUC ROSARIO, NORMA | ADDRESS ON FILE | | | | | | | |
| 264911 | LEDUC SANCHEZ, DOMINGO L. | ADDRESS ON FILE | | | | | | | |
| 264912 | LEDUC SANCHEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 264913 | LEDUC SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 264914 | LEDUCTECH SOLUTIONS INC | URB PLAZA DE LAS FUENTES | 1078 FIRLANDIA | | | TOA ALTA | PR | 00953 | |
| 1746547 | Leductech Solutions Inc. | Plaza de las Fuentes | 1078 Finlandia | | | Toa Alta | PR | 00953 | |
| 264915 | LEDUCTECH SOLUTIONS, INC | URB PLAZA DE LA FUENTE | 1078 CALLE FINLANDIA | | | TOA ALTA | PR | 00953-3808 | |
| 696174 | LEDY R TORRES CORTES | LOS CAOBOS | 1643 CALLE GROSELLA | | | PONCE | PR | 00731-6119 | |
| 696175 | LEDYS MONSERRATE BERRIOS | RR 2 BOX 6966 | | | | CIDRA | PR | 00739 | |
| 696176 | LEE & GARCIA ENGINEERS PSC | P O BOX 9207 | | | | SAN JUAN | PR | 00908 | |
| 696177 | LEE A ALVARADO COSME | HC 1 BOX 5806 | | | | SALINAS | PR | 00751 | |
| 264916 | LEE A COLLINS SWAIN | ADDRESS ON FILE | | | | | | | |
| 264917 | LEE A SOTO FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 264918 | LEE ALEJANDRO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 798214 | LEE ALEJANDRO, DENISSE L. | ADDRESS ON FILE | | | | | | | |
| 264919 | LEE ANDUJAR, GEORGE | ADDRESS ON FILE | | | | | | | |
| 696178 | LEE ANN RODRIGUEZ | ALTURAS DEL PARQUE | 309 CALLE ICARO | | | CAROLINA | PR | 00987 | |
| 264920 | LEE ANN TORRES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 696179 | LEE BOOKS | 524 SAN ANSELMO AVENUE STE215 | | | | CALIFORNIA | CA | 94960 | |
| 264921 | LEE BORGES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1742351 | LEE BRAVO HERNANDEZ , JUSTIN | ADDRESS ON FILE | | | | | | | |
| 264922 | LEE BRUNO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 264923 | LEE CHOW, TINA | ADDRESS ON FILE | | | | | | | |
| 696180 | LEE CORP A/C DOMINGO DE LA CRUZ PERALTA | URB VALENCIA | 305 CALLE NAVARRO | | | SAN JUAN | PR | 00923 | |
| 264924 | LEE D SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 696181 | LEE ENGINEERING LLC | P O BOX 9207 | | | | SAN JUAN | PR | 00908-0207 | |
| 264925 | LEE GEORGE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 264926 | LEE GONZALEZ DE OLEO | ADDRESS ON FILE | | | | | | | |
| 264927 | LEE GONZALEZ, ALLEN | ADDRESS ON FILE | | | | | | | |
| 264928 | LEE H ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 696182 | LEE HERNANDEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 264929 | LEE JOHN | ADDRESS ON FILE | | | | | | | |
| 264930 | LEE LOZADA, LEISHLA M | ADDRESS ON FILE | | | | | | | |
| 264931 | LEE M AYALA SEDA | ADDRESS ON FILE | | | | | | | |
| 696183 | LEE M CRUZ | HC 01 BOX 4716 | | | | ARROYO | PR | 00714 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264932 | LEE M QUINONEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 696184 | LEE M RIVERA | RR 01 BOX 2426 | | | | CIDRA | PR | 00739-9607 | |
| 264933 | LEE MD , SUNG K | ADDRESS ON FILE | | | | | | | |
| 264934 | LEE MD, DAEWOO | ADDRESS ON FILE | | | | | | | |
| 264935 | LEE MENDOZA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 264936 | LEE MENTAL HEALTH CENTER | 2789 ORTIZ AVE | | | | FT MYERS | FL | 33905 | |
| 1456174 | LEE MOUNTCASTLE AND INGEBORG MOUNTCASTLE JT TEN | ADDRESS ON FILE | | | | | | | |
| 264937 | LEE NG, SONIA | ADDRESS ON FILE | | | | | | | |
| 264938 | LEE ORTIZ GARCIA, JENNY | ADDRESS ON FILE | | | | | | | |
| 696185 | LEE PATRICK DATIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 696186 | LEE PETER QUETEL | 1215 N NASH ST | | | | ARLINGTON | VA | 22209 | |
| 264939 | LEE PHYSICIANS GROUP | 3511 DR MARTIN LUTHER KING JR BLVD | | | | FORT MYERS | FL | 33916 | |
| 1514388 | Lee Properties, Inc | John P. Cummins III, Of Counsel | 11350 Random Hills Rd. Suite 700 | | | Fairfax | VA | 22030 | |
| 2151567 | LEE PROPERTIES, INC. | 904 HILLWODD AVE | | | | FALLS CHURCH | VA | 22042 | |
| 1483519 | Lee Properties, Inc. | c/o Charles L. Perkins | 904 Hillwood Ave. | | | Falls Church | VA | 22042 | |
| 1483519 | Lee Properties, Inc. | John P Cummings III, Attorney | 11350 Random Hills Road, Suit 700 | | | Fairfaz | VA | 22030 | |
| 264940 | LEE R GONZALEZ DE OLEO | ADDRESS ON FILE | | | | | | | |
| 264941 | LEE RIOS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 264942 | LEE ROY ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 846299 | LEE S TORRES LOPEZ | B COND JARDS DE SAN IGNACIO B APT 502B | | | | SAN JUAN | PR | 00927-7009 | |
| 264943 | LEE SANDRA MOJICA CARRION | ADDRESS ON FILE | | | | | | | |
| 846300 | LEE SERVICE STATION | PO BOX 2885 | | | | SAN SEBASTIAN | PR | 00685 | |
| 696188 | LEE SHEET METAL | 109-97 GRANDE PREIRIE | | | | ALBERTA | CA | L8N1 | Canada |
| 696189 | LEE TIRE CENTER | HC-01 BOX 4108 | | | | SALINAS | PR | 00751-9710 | |
| 264944 | LEE VADDY, AIDA | ADDRESS ON FILE | | | | | | | |
| 1422965 | LEE WHITFIELD, JUSTIN | EDUARDO A. VERA-RAMIREZ | LANDRON & VERA LLC 1606 | AVE. PONCE DE LEON EDIF. BOGORICIN SUITE 501 | | SAN JUAN | PR | 00909 | |
| 696190 | LEE WILLIAM CARDONA | CARIBE GARDENS | G9 CALLE LIRIO | | | CAGUAS | PR | 00725 | |
| 264945 | LEE X MERCADO AGUILAR | ADDRESS ON FILE | | | | | | | |
| 696191 | LEE Y CASTRO RODRIGUEZ | URB MABU | E 15 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 696192 | LEE ZAIDA BERMUDEZ COLON | BOX 716 | | | | CIDRA | PR | 00739 | |
| 696193 | LEE ZUANETTE M SEMPRIT FEBUS | PARCELAS FALU | 286 CALLE 32 | | | SAN JUAN | PR | 00924 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1774938 | LEE, ANNE | ADDRESS ON FILE | | | | | | | |
| 1774938 | LEE, ANNE | ADDRESS ON FILE | | | | | | | |
| 1620765 | Lee, Dr. Anne | ADDRESS ON FILE | | | | | | | |
| 1620765 | Lee, Dr. Anne | ADDRESS ON FILE | | | | | | | |
| 1822490 | LEE, GARY S. | ADDRESS ON FILE | | | | | | | |
| 1822490 | LEE, GARY S. | ADDRESS ON FILE | | | | | | | |
| 1449116 | LEE, HOWARD K & SUNNY C | ADDRESS ON FILE | | | | | | | |
| 264946 | LEEAN Z GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 264947 | LEEANN AMBULANCE SERVICE INC | HC 1 BOX 6670 | | | | MOCA | PR | 00676-9529 | |
| 264948 | LEEMAR MERCED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696194 | LEEMARYS SEPULVEDA TORRES | ADDRESS ON FILE | | | | | | | |
| 696195 | LEENA FERDOUS KHAN KHANAM | ADDRESS ON FILE | | | | | | | |
| 696196 | LEENMAR VALDES MONTIJO | PO BOX 1191 | | | | MOROVIS | PR | 00787 | |
| 770687 | LEEROY MENDEZ SANTOS | PROPIO DERECHO | JULIO COLLAZO PEREZ-INST CORRECCIONAL | GUERRERO 304 PO BOX 3999 | | AGUADILLA | PR | 00605 | |
| 770689 | LEEROY MENDEZ SANTOS | PROPIO DERECHO | LEEROY MENDEZ SANTOS-INST CORRECCIONAL | GUERRERO 304 PO BOX 3999 | | AGUADILLA | PR | 00605 | |
| 770688 | LEEROY MENDEZ SANTOS | PROPIO DERECHO | JOEL HERNANDEZ SEGUI-CAMP SABANA HOYOS | EDIF 6C CAMA 674 PO BOX 1672 | | SABANA HOYOS | PR | 00688 | |
| 264949 | LEES Z ROMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 264950 | LEEXA M MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 264951 | LEF SUBS INC | BOX 360313 | | | | SAN JUAN | PR | 00936-0313 | |
| 264952 | LEFARA PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 798215 | LEFEBRE COLON, JANIBELL | ADDRESS ON FILE | | | | | | | |
| 264953 | LEFEBRE COLON, JANIBELL | ADDRESS ON FILE | | | | | | | |
| 264954 | LEFEBRE ECHEVARRIA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 798217 | LEFEBRE ECHEVARRIA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1967799 | LEFEBRE ECHEVARRIA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 2107729 | LEFEBRE ECHEVARRIA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 2131522 | Lefebre Franceschi, Julio C. | ADDRESS ON FILE | | | | | | | |
| 264955 | LEFEBRE LLAVONA, MARIA | ADDRESS ON FILE | | | | | | | |
| 264956 | LEFEBRE MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 264957 | LEFEBRE MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 264958 | LEFEBRE ROJAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1987672 | Lefebre Rojas, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1256632 | LEFEBRE TIRE CENTER | ADDRESS ON FILE | | | | | | | |
| 264959 | LEFEBRE TIRE CENTER, INC. | HC 3 BOX 8890 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264960 | LEFEBREX FERNANDEZ MD, AMEDEE | ADDRESS ON FILE | | | | | | | |
| 264961 | LEFEVRE RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 264962 | LEFFINGWELL INF.ASSOC.INC. | P.O.BOX 3067 | | | | CAYEY | PR | 00737 | |
| 264963 | LEFFINGWELL INFORMATION ASSOCIATES INC | PO BOX 373067 | | | | CAYEY | PR | 00737-3067 | |
| 264964 | LEFRANC BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 264965 | Lefranc Cintron, Carlos | ADDRESS ON FILE | | | | | | | |
| 264966 | LEFRANC CINTRON, LUIS F | ADDRESS ON FILE | | | | | | | |
| 264967 | LEFRANC CINTRON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 264968 | Lefranc Moreno, Greitchel | ADDRESS ON FILE | | | | | | | |
| 2081433 | Lefranc Moreno, Greitchel | ADDRESS ON FILE | | | | | | | |
| 264969 | LEFRANC PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 264970 | LEFRANC, MARYLINDA | ADDRESS ON FILE | | | | | | | |
| 1961709 | Lefrani Moreno, Greitchel | ADDRESS ON FILE | | | | | | | |
| 264971 | LEFTHY E. ESQUILIN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 264972 | LEFTY BORRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 696197 | LEG AMERICANA LUIS F ALVAREZ DELGADO | LEG AMER LUIS F ALVAREZ DELGADO | PUESTO 140 | | | SAN JUAN | PR | 00926 | |
| 846301 | LEGACY ADVERTISING | LOS MONTES | 403 CALLE MARTINETE | | | DORADO | PR | 00646 | |
| 264973 | LEGACY ADVERTISING CORP | 403 LOS MONTES | | | | DORADO | PR | 00646 | |
| 264974 | LEGACY GOOD SAMARITAN | 1015 NW 22ND AVE | | | | PORTLAND | OR | 97210 | |
| 264975 | LEGACY PHYSICAL THERAPY | MEDICAL RECORDS | PO BOX 1155 | | | ELLENTON | FL | 34222-1156 | |
| 264976 | LEGAL & BUSINESS CONSULTANTS SOLUTIONS LLC | P O BOX 1640 | | | | SAN SEBASTIAN | PR | 00685 | |
| 696198 | LEGAL ACTION CENTER | 153 WAVERLY PL | | | | NEW YORK | NY | 10014 | |
| 696199 | LEGAL ADVISOR P.S.C. | P O BOX 566 | | | | BAYAMON | PR | 00960 | |
| 264977 | LEGAL ADVISORS GROUP PSC | PO BOX 194178 | | | | SAN JUAN | PR | 00919-4178 | |
| 264978 | LEGAL ADVISORS GROUPM PSC | PO BOX 194178 | | | | SAN JUAN | PR | 00919-4178 | |
| 264979 | LEGAL COMPLIANCE PSC | PO BOX 610 | | | | MERCEDITA | PR | 00715 | |
| 264980 | LEGAL CONSULTANTS P S C | PMB 299 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 264981 | LEGAL COUNSELORS PSC | 712 PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 264983 | LEGAL EXTERNAL SERVICES INC | PO BOX 1025 | | | | RIO GRANDE | PR | 00745 | |
| 264984 | LEGAL EXTERNAL SERVICES INC | URB LOMAS DE CAROLINA | A 3 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 264985 | LEGAL INSURANCES ADVOCATE PSC | SAN JUSTO 204 | | | | SAN JUAN | PR | 00901 | |
| 264986 | LEGAL OPS INC | COND PLAYA DORADA | 7045 CARR 187 APT TH4 | | | CAROLINA | PR | 00979 | |
| 264987 | LEGAL OUTDOOR | POX 11504 | | | | SAN JUAN | PR | 00910-2604 | |
| 264988 | LEGAL PARTNERS PSC | 6777 ISLA VERDE | AVE STE 217 | | | CAROLINA | PR | 00979 | |
| 264989 | LEGAL SOLUTIONS LLC | 118 AVE CARLOS CHARDON | BOX 089 | | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846302 | LEGAL STRATEGIC & DEVELOPMENT, PSC | PO BOX 360101 | | | | SAN JUAN | PR | 00936-0101 | |
| 264990 | LEGALITY INVESTIGATION & SECURITY SERVICE INC | PMB 198, PO BOX 1345 | | | | TOA ALTA | PR | 00954-9905 | |
| 1726243 | Legares Soto, Lourdes | ADDRESS ON FILE | | | | | | | |
| 264991 | LEGARRET TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 264993 | LEGARRETA ADORNO, WEALTHIA | ADDRESS ON FILE | | | | | | | |
| 798219 | LEGARRETA APONTE, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 264994 | LEGARRETA ARIAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 1653486 | Legarreta Arias, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 1653486 | Legarreta Arias, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 264995 | LEGARRETA ECHEGARAY, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 798221 | LEGARRETA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 798222 | LEGARRETA PEREZ, DIXIE | ADDRESS ON FILE | | | | | | | |
| 264996 | LEGARRETA PEREZ, DIXIE C | ADDRESS ON FILE | | | | | | | |
| 264997 | LEGARRETA PEREZ, DIXIE C. | ADDRESS ON FILE | | | | | | | |
| 798223 | LEGARRETA PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 264992 | Legarreta Perez, Phildelka | ADDRESS ON FILE | | | | | | | |
| 264998 | LEGARRETA RIVERA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 264999 | LEGARRETA RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 265000 | LEGARRETA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 798224 | LEGARRETA RUIZ, RAISA | ADDRESS ON FILE | | | | | | | |
| 696200 | LEGARRETA S DIGGER | HC 02 BOX 7634 | | | | CAMUY | PR | 00627 | |
| 265001 | LEGARRETA SANTIAGO, AUREA | ADDRESS ON FILE | | | | | | | |
| 265002 | LEGARRETA VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1856918 | Legarreta Vazquez, Wilma | ADDRESS ON FILE | | | | | | | |
| 265003 | LEGARRETA VAZQUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 1719600 | LEGARRETA VEGA, MARY | ADDRESS ON FILE | | | | | | | |
| 265004 | LEGARRETA VEGA, MARY | ADDRESS ON FILE | | | | | | | |
| 265005 | LEGARRETA VELEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 265006 | LEGARRETA VILLANUEVA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 265007 | LEGARRETTA PEREZ, MILDRED C | ADDRESS ON FILE | | | | | | | |
| 696201 | LEGEND INTERNATIONAL, CORP. | CARR. 867 KM. 7.3 PARQUE INDUSTRIAL | P.O. BOX 2282 | | | TOA BAJA | PR | 00952 | |
| 846303 | LEGEND SPORT | C/PRINCIPAL # I 13 | URB. BARALT | | | FAJARDO | PR | 00738 | |
| 265008 | LEGENDS GOLDEN COMMUNITY | 273 SIERRA MORENA SUITE 502 | | | | SAN JUAN | PR | 00926 | |
| 846304 | LEGENDS OF PUERTO RICO, INC. | PO BOX 9021692 | | | | SAN JUAN | PR | 00902-1692 | |
| 265010 | LEGER ARROYO, EDISON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265009 | LEGER ARROYO, EDISON | ADDRESS ON FILE | | | | | | | |
| 2151316 | LEGG MASON GLOBAL FUNDS PLC / LEGG MASON WESTERN | RIVERSIDE TWO, SIR JOHN ROGERSON'S QUAY | GRAND CANAL DOCK | | | DUBLIN | | 2 | IRELAND |
| 2233804 | LEGG MASON GLOBAL FUNDS PLC / LEGG MASON WESTERN | Legg Mason & Co., LLC | Attn: Gretchen Klebasko, Associate General Counsel | 100 International Drive, 11th Floor | | Baltimore | MD | 21202 | |
| 2151317 | LEGG MASON GLOBAL FUNDS PLC/LEGG MASON | RIVERSIDE TWO, SIR JOHN ROGERSON'S QUAY | GRAND CANAL DOCK | | | DUBLIN | | 2 | IRELAND |
| 2233807 | LEGG MASON GLOBAL FUNDS PLC/LEGG MASON | Legg Mason & Co., LLC | Attn: Gretchen Klebasko, Associate General Counsel | 100 International Drive, 11th Floor | | Baltimore | MD | 21202 | |
| 2156731 | LEGG MASON PARTNERS | 620 EIGHTH AVE | 49TH FL | | | NEW YORK | NY | 10018 | |
| 2162526 | Legg Mason Partners | Gretchen Klebasko, Associate General Counsel | Legg Mason & Co., LLC | 100 International Drive, 11th Floor | | Baltimore | MD | 21202 | |
| 1431486 | Leggett, James F. | ADDRESS ON FILE | | | | | | | |
| 696202 | LEGION AMERICANA AUFELIN | URB SANTIAGO IGLESIA | 1793 CALLE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 265011 | LEGION AMERICANA AUXILIAR | HC 02 BOX 14173 | | | | CAROLINA | PR | 00987 | |
| 696203 | LEGION AMERICANA DE JUANA DIAZ INC | HC 01 BOX 6110 | | | | JUANA DIAZ | PR | 00795 | |
| 696204 | LEGION AMERICANA DE JUANA DIAZ INC | PO BOX 491 | | | | JUANA DIAZ | PR | 00795 | |
| 696205 | LEGION AMERICANA DE UTUADO | PO BOX 364 | | | | UTUADO | PR | 00641 | |
| 265012 | LEGION AMERICANA DISTRITO IX CAGUAS | URB BAIROA | CK 6 BOHIQUE | | | CAGUAS | PR | 00725 | |
| 696206 | LEGION AMERICANA MARCELO GOTAY MALDONADO | PO BOX 266 | | | | FAJARDO | PR | 00738 | |
| 265013 | LEGION AMERICANA P 67 RINCON | P O BOX 656 | | | | RINCON | PR | 00677 | |
| 265014 | LEGION AMERICANA PUESTO #83 DE HATILLO | 56 CALLE PEDRO PABLO | | | | HATILLO | PR | 00659 | |
| 696207 | LEGION AMERICANA PUESTO 134 GUAYNABO | 55 CALLE CARRASCO | | | | GUAYNABO | PR | 00970 | |
| 696208 | LEGION AMERICANA PUESTO 150 INC | P O BOX 3349 | | | | AGUADILLA | PR | 00605-3349 | |
| 696209 | LEGION AMERICANA PUESTO 4 GUAYAMA INC | PO BOX 702 | | | | GUAYAMA | PR | 00785 | |
| 696210 | LEGION AMERICANA PUESTO 48 INC | BO JUAN SANCHEZ | CALLE 5 | | | BAYAMON | PR | 00960 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696211 | LEGION AMERICANA PUESTO 50 DE LOIZA | PO BOX 517 | | | | LOIZA | PR | 00772 | |
| 696212 | LEGION AMERICANA PUESTO 51 RODRIGO FONT | PO BOX 343 | | | | SAN SEBASTIAN | PR | 00685 | |
| 696213 | LEGION AMERICANA PUESTO 66 | P O BOX 274 | | | | SAINT JUST | PR | 00978 | |
| 696214 | LEGION AMERICANA PUESTO 7 HUMACAO | 50 EXTENSION PARQUE | | | | HUMACAO | PR | 00791 | |
| 696215 | LEGION AMERICANA PUESTO NUM 41 | CENTRO COMERCIAL LAS LOMAS | | | | SAN JUAN | PR | 00922 | |
| 696216 | LEGNA A CALDERON FERNANDEZ | PO BOX 360190 | | | | SAN JUAN | PR | 00936 | |
| 265015 | LEGNA I CORREA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 696217 | LEGNA I GONZALEZ GARCIA | HC 02 BOX 10008 | | | | YAUCO | PR | 00698 | |
| 846305 | LEGNA I GONZALEZ GARCIA | HC 2 BOX 10008 | | | | YAUCO | PR | 00698-9601 | |
| 265016 | LEGNA I HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 696218 | LEGNA I PEREZ LOPEZ | URB LOS ARBOLES | 323 CALLE POMARROSA | | | RIO GRANDE | PR | 00745 | |
| 265017 | LEGNA I PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 265018 | LEGNA L SIBERON BELTRAN | ADDRESS ON FILE | | | | | | | |
| 696219 | LEGNA M JUARBE GARCIA | ADDRESS ON FILE | | | | | | | |
| 265019 | LEGNA M MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 696220 | LEGNA M SANTIAGO BARROSO | PO BOX 270 | | | | GUAYNABO | PR | 00970 | |
| 265020 | LEGNA M VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 265021 | LEGNA M. MATOS COLÓN | ADDRESS ON FILE | | | | | | | |
| 265022 | LEGNA M. RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 265023 | LEGNA MARIE RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 265024 | LEGNA MEDINA MOLINA | ADDRESS ON FILE | | | | | | | |
| 265025 | LEGNA MORALES COLLAZO | LCDO. ARCELIO MALDONADO AVILES | 6 Garzas | | | ADJUNTAS | PR | 00601 | |
| 265026 | LEGNA RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 696221 | LEGNA TORRES TORRES | JARDINES DE CUNTRY CLUB | BP 25 CALLE 117 | | | CAROLINA | PR | 00983 | |
| 696222 | LEGNALIE DAVILA MELENDEZ | HC 02 BOX 44374 | | | | VEGA BAJA | PR | 00693 | |
| 265027 | LEGNALY DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 696223 | LEGNO M RODRIGUEZ MOJICA | PO BOX 8701 | | | | CAGUAS | PR | 00726 | |
| 696224 | LEGORE ENVIRONMENTAL ASSOCIATES INC | 2804 GULF DRIVE | | | | HOLMES BEACH | FL | 34217-2144 | |
| 265028 | LEGRAND CAMACHO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 265029 | LEGRAND CONCEPCION, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 265030 | LEGRAND DELGADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 265031 | LEGRAND DELGADO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 265032 | LEGRAND DELGADO, PASCASIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1843849 | Legrand Garcia, Rosario | ADDRESS ON FILE | | | | | | | |
| 265033 | LEGRAND GARCIA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 265034 | LEGRAND IRIZARRY, MARNELY | ADDRESS ON FILE | | | | | | | |
| 265035 | LEGRAND IRIZARRY, MARNELY | ADDRESS ON FILE | | | | | | | |
| 265036 | LEGRAND MERCADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 265037 | LEGRAND MERCADO, ZULEMA | ADDRESS ON FILE | | | | | | | |
| 1520240 | Legrand Mercado, Zulema | ADDRESS ON FILE | | | | | | | |
| 265038 | LEGRAND MONTANEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2063628 | Legrand Montanez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 265039 | LEGRAND MONTANEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 265040 | LEGRAND MUNOZ, ANAISHAKA | ADDRESS ON FILE | | | | | | | |
| 265041 | LEGRAND ORTIZ, JAFET | ADDRESS ON FILE | | | | | | | |
| 265042 | LEGRAND PERALTA, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 265043 | LEGRAND QUINTANA, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 265044 | LEGRAND RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 265045 | LEGRAND, EDWIN | ADDRESS ON FILE | | | | | | | |
| 265046 | LEGRAND,ALEXIS | ADDRESS ON FILE | | | | | | | |
| 2020697 | Legron Cordova, Sonia | ADDRESS ON FILE | | | | | | | |
| 265047 | LEGUILLON PARRILLA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 265048 | LEGUILLON VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 265049 | LEGUILLOU LOPEZ, SAIRA | ADDRESS ON FILE | | | | | | | |
| 265050 | LEGUILLOU RIVERA, GAMENSKY | ADDRESS ON FILE | | | | | | | |
| 265051 | Leguillow Acevedo, Isboset | ADDRESS ON FILE | | | | | | | |
| 265052 | LEGUILLOW ACEVEDO, JARET | ADDRESS ON FILE | | | | | | | |
| 265053 | LEGUILLOW LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 265054 | LEGUILLOW PARRILLA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 265055 | LEGUILLOW PEREZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 265056 | LEGUILLOW PINEIRO, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| 265057 | Leguillow Velazquez, Victor | ADDRESS ON FILE | | | | | | | |
| 265058 | LEGUILLU ALVERIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 265059 | LEGUILLU ALVERIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 265060 | LEGUILLU FIGUEROA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 265061 | Leguillu Garcia, Alfredo | ADDRESS ON FILE | | | | | | | |
| 265062 | LEGUILLU GARCIA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 265063 | Leguillu Garcia, Enrique R. | ADDRESS ON FILE | | | | | | | |
| 265064 | Leguillu Lopez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 696225 | LEHIGH MUNICIPAL LEASING (PAYMENT SERV) | P O BOX 978 | | | | TRELERTWN | PA | 18087-0978 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265065 | LEHIGH NEUROLOGY | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 265066 | LEHIGH REGIONAL MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 265067 | LEHIGH SAFETY SHOE CO | P O BOX 371958 | | | | PITTSBURG | PA | 15250-7958 | |
| 696226 | LEHIGH SAFETY SHOE CO | PMB 141 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 2175354 | LEHIGH SAFETY SHOE CO. | PMB 141 | P.O. BOX  20000 | | | CANOVANAS | PR | 00729 | |
| 846306 | LEHIGH SAFETY SHOE CO. LLC | PO BOX 371958 | | | | PITTSBURGH | PA | 15250-7958 | |
| 265068 | LEHIGH VALLEY CENTER FOR SIGHT | 1739 FAIRMONT ST | | | | ALLENTOWN | PA | 18104-0000 | |
| 265069 | LEHIGH VALLEY COMMUNITY MENTAL HEALTH CENTER | PO BOX 5349 | | | | BETHLEHEM | PA | 18015-0349 | |
| 265070 | LEHIGH VALLEY FAMILY HEALTH CENTER | 1730 W CHEW ST | | | | ALLENTOWN | PA | 18104 | |
| 265071 | LEHIGH VALLEY HOSPITAL | PO BOX 6410 | | | | SOUTHEASTERN | PA | 19398 | |
| 265072 | LEHIGH VALLEY MENTAL HEALTH | 210 N 6TH ST | | | | ALLENTOWN | PA | 18102-0000 | |
| 265073 | LEHIGH VALLEY PYSICIAN GRP | PO BOX 1754 | | | | ALLENTOWN | PA | 18105-1754 | |
| 830453 | Lehman Brothers Holdings Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons | 1271 Avenue of the Americas 35th Floor | | | New York | NY | 10020 | |
| 265074 | LEHMAN BROTHERS INC. | 70 HUDSON STREET 7 TH FLOOR | | | | JERSEY CITY | NJ | 07302 | |
| 1533453 | Lehman Brothers Special Financing Inc | Jones Day | Attn: Locke R. McMurray | 250 Vesey Street | | New York | NY | 102801 | |
| 1533453 | Lehman Brothers Special Financing Inc | Lehman Brothers Holdings Inc | Kristine Dickson | 277 Park Avenue 46th Floor | | New York | NY | 10172 | |
| 1545373 | Lehman Brothers Special Financing Inc. | Attn: Abhisek Kalra | 277 Park Avenue, 46th Floor | | | New York | NY | 10172 | |
| 1554858 | Lehman Brothers Special Financing Inc. | Attn: Locke R. McMurray | Jones Day | 250 Vesey Street | | New York | NY | 102801 | |
| 1545373 | Lehman Brothers Special Financing Inc. | C/O Jones Day | Attn: Locke R. McMurray | 250 Vesey Street | | New York | NY | 10281 | |
| 1565800 | Lehman Brothers Special Financing Inc. | c/o Jones Day | Attn: Locke R. McMurray | 250 Vesey Street | | New York | NY | 102801 | |
| 1545373 | Lehman Brothers Special Financing Inc. | c/o Kristine Dickson, Lehman Brothers Holdings Inc | 277 Park Avenue, 46th Floor | | | New York | NY | 10172 | |
| 1545373 | Lehman Brothers Special Financing Inc. | Jones Day | Attn: Locke R. McMurray | 250 Vesey Street | | New York | NY | 10080 | |
| 1554858 | Lehman Brothers Special Financing Inc. | Lehman Brothers Holdings Inc. | Attn: Abhishek Kalra | 277 Park Avenue, 46th Floor | | New York | NY | 10172 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3276 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1565800 | Lehman Brothers Special Financing Inc. | Lehman Brothers Holdings Inc. | Attn: Kristine Dickson & Abhishek Kalra | 277 Park Avenue, 46th Floor | | New York | NY | 10172 | |
| 265075 | LEHMAN CARDONA, ANA M | ADDRESS ON FILE | | | | | | | |
| 798225 | LEHMAN CORDOVA, ANA | ADDRESS ON FILE | | | | | | | |
| 1483093 | Leibowitz, Edward | ADDRESS ON FILE | | | | | | | |
| 1503434 | LEIBOWITZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 1483287 | Leibowitz, Emily S | ADDRESS ON FILE | | | | | | | |
| 1491822 | Leibowitz, Emily S | ADDRESS ON FILE | | | | | | | |
| 696227 | LEICA CAMARA INC | 156 LUDLOW AVE | | | | NORTH WALES | NJ | 07647 | |
| 831463 | Leica Geosystems | PO Box 536874 | | | | Atlanta | GA | 30353 | |
| 265076 | LEICHA MARIE ZAPATA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 265077 | LEIDA A. DIURAND ARCE | ADDRESS ON FILE | | | | | | | |
| 696230 | LEIDA ALVAREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 265078 | LEIDA ALVAREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 696229 | LEIDA ALVAREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 265079 | LEIDA B COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 265080 | LEIDA B COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696231 | LEIDA CANALES MARTINEZ | BO SABANA SECA 8457 | CALLE CEREZA | | | TOA BAJA | PR | 00952 | |
| 696232 | LEIDA CARRERO OLMO | HC 1 BOX 5585 | | | | HORMIGUEROS | PR | 00660 | |
| 696233 | LEIDA CEDADO BARETTY | I-RA SECCION VILLA DEL REY | T 10 CALLE VOKINHAGH | | | CAGUAS | PR | 00725 | |
| 696234 | LEIDA COLON | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 696235 | LEIDA E CORA SERRANO | 10 BERG ST APT B | | | | DANBURY | CT | 06810 | |
| 265081 | LEIDA E CORUJO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696236 | LEIDA E MARTINEZ SOTOMAYOR | URB RADIO VILLE | 23 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 696237 | LEIDA E OTERO PAGAN | P O BOX 12017 | | | | HATILLO | PR | 00659 | |
| 696238 | LEIDA E RAMOS NEVAREZ | 717 CALLE MAGDALENA | | | | SAN JUAN | PR | 00915 | |
| 265082 | LEIDA E VELEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 696239 | LEIDA G ALICEA COTTO | COND CHATEAU SAN JUAN E6 | | | | SAN JUAN | PR | 00918 | |
| 696240 | LEIDA G ALICEA COTTO | E 6 COND CHATEAU SAN JUAN | | | | SAN JUAN | PR | 00918 | |
| 696241 | LEIDA G COLLAZO BURGOS | 33 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| 265083 | LEIDA GONZALEZ DEGRO | ADDRESS ON FILE | | | | | | | |
| 265084 | LEIDA GONZALEZ DEGRO | ADDRESS ON FILE | | | | | | | |
| 265085 | LEIDA HERNANDEZ TARAFA | ADDRESS ON FILE | | | | | | | |
| 265086 | LEIDA I HERNANDEZ LUCENA | ADDRESS ON FILE | | | | | | | |
| 265087 | LEIDA J SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696242 | LEIDA L CUEVAS RAMOS | PMB 3 P O BOX 25000 | | | | QUEBRADILLAS | PR | 00678 | |
| 265088 | LEIDA L RAMOS DE REYES | ADDRESS ON FILE | | | | | | | |
| 265089 | LEIDA L SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265090 | LEIDA LIZ ESPINOSA DIAZ | ADDRESS ON FILE | | | | | | | |
| 265091 | LEIDA M GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 696243 | LEIDA M RIVERA VELEZ | COND TORRE DEL PARQUE NORTE | APT 1405 | | | BAYAMON | PR | 00956 | |
| 265092 | LEIDA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696244 | LEIDA M SANTIAGO DECLET | URB LEVITTOWN | 7MA SECC HM 37 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 696228 | LEIDA M SOLTERO VENEGAS | MANSION DEL SOL | 106 VIA PRIMAVERAL | | | TOA BAJA | PR | 00952 | |
| 265093 | LEIDA M VERA NATER | ADDRESS ON FILE | | | | | | | |
| 265094 | LEIDA M. SOLTERO VENEGAS | ADDRESS ON FILE | | | | | | | |
| 696245 | LEIDA MARTINEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 265095 | LEIDA MEDINA LEVANTE | ADDRESS ON FILE | | | | | | | |
| 696246 | LEIDA MOLINA CORDERO | VAN SCOY E-17 | 1 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 265096 | LEIDA MONTALVO CORDERO | ADDRESS ON FILE | | | | | | | |
| 265097 | LEIDA MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696247 | LEIDA NEGRON IRIZARRY | PO BOX 199 | | | | YAUCO | PR | 00698 | |
| 265098 | LEIDA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 1462023 | LEIDA PAGAN TORRES ON BEHALF OF THE PARTIES LISTED ON ATTACHMENT 1 | ADDRESS ON FILE | | | | | | | |
| 1467418 | Leida Pagan Torres, Damexco, Inc. | Attn: Leida Pagan Torres | 67 Alhambra St. | Urb. Sultana | | Mayaguez | PR | 00680 | |
| 265099 | LEIDA PARIS VELEZ | ADDRESS ON FILE | | | | | | | |
| 696249 | LEIDA PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 696250 | LEIDA RAMIREZ ROCHET | 256 E CALLE IGNACIO FLORES | | | | MAYAGUEZ | PR | 00680-3258 | |
| 696251 | LEIDA RIVERA GONZALEZ | AVE JOSE ZAYAS GREEN | REP SAN ANTONIO APT C 5 | | | BARRANQUITAS | PR | 00794 | |
| 265100 | LEIDA RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 696252 | LEIDA RODRIGUEZ VAZQUEZ | RES KENNEDY | EDIF 4 APT 430 | | | MAYAGUEZ | PR | 00680 | |
| 696253 | LEIDA RODRIGUEZ VILA | ADDRESS ON FILE | | | | | | | |
| 696254 | LEIDA RUIZ RODRIGUEZ | P O BOX 1814 | | | | TRUJILLO ALTO | PR | 00977 | |
| 265101 | LEIDA S TORRE S RIVERA | ADDRESS ON FILE | | | | | | | |
| 696256 | LEIDA SOTO ARCAYA | ADDRESS ON FILE | | | | | | | |
| 696255 | LEIDA SOTO ARCAYA | ADDRESS ON FILE | | | | | | | |
| 265103 | LEIDA SOTO Y/O RICHARD ROSADO | ADDRESS ON FILE | | | | | | | |
| 265104 | LEIDA T GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 696257 | LEIDA TRIAS CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 696258 | LEIDA V CINTRON MERRERO | 18 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783 | |
| 696259 | LEIDA V GUZMAN MIRANDA | P O BOX 1070 | | | | COAMO | PR | 00769 | |
| 696260 | LEIDA V RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 265105 | LEIDALIZ RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 696261 | LEIDED LEBRON | HC 1 BOX 7686 | | | | YAUCO | PR | 00698-9729 | |
| 696262 | LEIDI DE LEON | SOLAR 220 COM SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 265106 | LEIDIANA SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 265107 | LEIDY ANN LOPEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 696264 | LEIDY M REYES DELGADO | URB MIRAFLORES | 448 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 265108 | LEIDYLIZ MARRERO REYES | ADDRESS ON FILE | | | | | | | |
| 265109 | LEIDYLIZ MARRERO REYES | ADDRESS ON FILE | | | | | | | |
| 696265 | LEIGHT SUZANNE GOOD MARC | 740 15TH STREET NW | | | | WASHINTON | DC | 20005 | |
| 265110 | LEIJA MARTINEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 696266 | LEIKA TERON ALVAREZ | 1851 CALLE LOIZA APT A | | | | SAN JUAN | PR | 00911 | |
| 696270 | LEILA AGUILA OTERO | PO BOX 261 | | | | GARROCHALES | PR | 00652 | |
| 265111 | LEILA ALEXANDRA MARRERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 265112 | LEILA ALVARADO GONZALEZ | 35 JUAN C BORBON | SUITE 67 PMB 463 | | | GUAYNABO | PR | 00969 | |
| 846307 | LEILA ALVARADO GONZALEZ | PMB 463 | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 696271 | LEILA ALVAREZ COLON | PO BOX 1431 | | | | DORADO | PR | 00646 | |
| 696272 | LEILA ANDREU CUEVAS | ADDRESS ON FILE | | | | | | | |
| 265113 | LEILA BERMUDEZ GONZALEZ | BO PRRA BOX 493 | | | | VIEQUES | PR | 00765 | |
| 696273 | LEILA BERMUDEZ GONZALEZ | BO PRRA BOX 493 | | | | VIEQUEZ | PR | 00765 | |
| 265114 | LEILA C CABELLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 696267 | LEILA CASTRO MOYA | 105 AVE ARTERIAL HOSTOS | BOX 236 | | | SAN JUAN | PR | 00918-2991 | |
| 696274 | LEILA CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 696275 | LEILA DE LOS A RODRIGUEZ ROMAN | P O BOX 1404 | | | | ARECIBO | PR | 00613 | |
| 265117 | LEILA DOMINGUEZ SANCHEZ | JAIME A. PICÓ MUÑOZ ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 265118 | LEILA DOMINGUEZ SÁNCHEZ | JAIME A. PICÓ MUÑOZ ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 696268 | LEILA E SABATER QUIꟾONES | PO BOX 1015 | | | | RIO GRANDE | PR | 00745 | |
| 696276 | LEILA FRANCO | 250 AVE IRLANDA APT 221 | | | | BAYAMON | PR | 00957 | |
| 696277 | LEILA G GINORIO CARRASQUILLO | URB VERSALLES | P23 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 696278 | LEILA G HERNANDEZ RIVERA | URB LOS MAESTROS | 511 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918-3321 | |
| 265119 | LEILA GARCIA MATIAS | ADDRESS ON FILE | | | | | | | |
| 696279 | LEILA GARCIA MORALES | P O BOX 718 | | | | GUAYNABO | PR | 00970 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696280 | LEILA GONZALEZ RIVERA | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 696281 | LEILA I BONILLA GONZALEZ | PO BOX 113 | | | | LAS PIEDRAS | PR | 00771 | |
| 265120 | LEILA I DE JESUS OLMO | ADDRESS ON FILE | | | | | | | |
| 696282 | LEILA I ROSADO OLIVERAS | 1 BO PAJAROS | | | | TOA BAJA | PR | 00949 | |
| 265121 | LEILA I RUBERO CENTENO | ADDRESS ON FILE | | | | | | | |
| 696283 | LEILA L VEGA ESCUDERO | ADDRESS ON FILE | | | | | | | |
| 696284 | LEILA L VEGA ESCUDERO | ADDRESS ON FILE | | | | | | | |
| 696285 | LEILA M COMULADA TORRES | COND TORRE LINDA | 85 CALLE MAYAGUEZ APT 804 | | | SAN JUAN | PR | 00917 | |
| 696286 | LEILA M SILVA | IRB COLINAS DE FAIR VIEW | 4D 11 CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 265122 | LEILA M VIRELLA PAGAN | ADDRESS ON FILE | | | | | | | |
| 696287 | LEILA MALAVE FELIX | URB VICTOR BRAEGER | 1 CALLE LUHN | | | GUAYNABO | PR | 00966 | |
| 265123 | LEILA MARGARITA NARVAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 265124 | LEILA MARRERO MALDONADO 685-957 | LCDA. LEILA MARRERRO | 1511 Ponce DE LEÓN COND. CIUDADELA APTO. 1222 | | | SAN JUAN | PR | 00909 | |
| 696288 | LEILA MEDINA RIVERA | EXT ZENO GANDIA | EDIF A 7 APT 107 | | | ARECIBO | PR | 00612 | |
| 265125 | LEILA MUNIZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 696289 | LEILA O GARDNER LACOURT | PO BOX 1100 | | | | HORMIGUEROS | PR | 00660 | |
| 265126 | LEILA ORTIZ AVILES | ADDRESS ON FILE | | | | | | | |
| 696290 | LEILA ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 696291 | LEILA P COLON LOPEZ | URB EL PARAISO | 131 CALLE EUFRATES | | | SAN JUAN | PR | 00926 | |
| 696292 | LEILA P. BALAGUER | URB LA VILLA DE TORRIMAR | 120 CALLE REINA MARGARITA | | | GUAYNABO | PR | 00969 | |
| 696293 | LEILA R CRUZ CARRILLO | HC 02 BOX 17361 | | | | ARECIBO | PR | 00612 | |
| 696294 | LEILA RIVERA ACOSTA | PO BOX 679 | | | | VIEQUES | PR | 00765 | |
| 265127 | LEILA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 846308 | LEILA ROLON HENRIQUE | HACIENDAS DEL MONTE | 5005 PASEO LA CONSTANCIA | | | COTO LAUREL | PR | 00780-2316 | |
| 696295 | LEILA ROSADO RIVERA | APT 1971 | | | | SAN GERMAN | PR | 00683 | |
| 846309 | LEILA SANCHEZ TIRADO | PO BOX 190051 | | | | SAN JUAN | PR | 00919-0051 | |
| 265128 | LEILA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696296 | LEILAINE RODRIGUEZ FELICIANO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 265129 | LEILAMAR CHEVERE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 265130 | LEILANI CARTAGENA SANTANA | ADDRESS ON FILE | | | | | | | |
| 265131 | LEILANI CRUZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 265132 | LEILANI K COTTO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 265133 | LEILANI MATTEI ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696297 | LEILANI MEDINA MONGE | VILLA NAVARRA | 609 CALLE RAFAEL MERCADO # C | | | SAN JUAN | PR | 00924 | |
| 846310 | LEILANI TORRES ROCA | 200 AVE JESÚS T PINERO APT 21O | | | | SAN JUAN | PR | 00918-4167 | |
| 265134 | LEILANIE LOUBRIEL RAMOS | ADDRESS ON FILE | | | | | | | |
| 265135 | LEILANIE Y CRESPO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 265136 | LEILANIS HERNANDEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 265137 | LEILANNIE RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 846311 | LEILANY CARRION DEL TORO | URB. PASEO PALMA REAL | E-24 CALLE PALOMA | | | JUNCOS | PR | 00777 | |
| 265138 | LEILANY R. LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 265139 | LEILANY ROBLES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 265140 | LEILANY ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| 265141 | LEILANYS M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696298 | LEILIANI CHIESA GONZALEZ | PO BOX 736 | | | | JAYUYA | PR | 00664 | |
| 696299 | LEILIE ANN RODRIGUEZ DIAZ | HC 03 BOX 7885 | | | | BARRANQUITAS | PR | 00794 | |
| 696300 | LEIMARYS DELGADO MEDERO | ADDRESS ON FILE | | | | | | | |
| 696301 | LEINAD J MARTINEZ AVILES | JARD DEL C | PP 23 CALLE 49 | | | PONCE | PR | 00728 | |
| 696302 | LEINAMAR SANTIAGO AGOSTO | HC 01 BOX 3035 | | | | BAJADERO | PR | 00616 | |
| 265142 | LEINBERGER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 265143 | LEINY E SILVA TORRES | ADDRESS ON FILE | | | | | | | |
| 696303 | LEINYN HERNANDEZ CORRALIZA | HC 02 BOX 6795 | | | | FLORIDA | PR | 00650 | |
| 265144 | LEIRA FRATICELLI QUINONES | ADDRESS ON FILE | | | | | | | |
| 265145 | LEIRA FRATICELLI QUINONES | ADDRESS ON FILE | | | | | | | |
| 265146 | LEIRA FRATICELLI QUINONES | ADDRESS ON FILE | | | | | | | |
| 265147 | LEIRA I FIGUEROA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 265148 | LEIRA MARZAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 265149 | LEIRA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 265150 | LEIRAM HERNANDEZ GASTALITURRI | ADDRESS ON FILE | | | | | | | |
| 265151 | LEIRANNETTE RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 265152 | LEIRYANN RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 696304 | LEISA ESTRADA SANTIAGO | P O BOX 100 | | | | BARCELONETA | PR | 00617 | |
| 265153 | LEISA JORGE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 696305 | LEISA VELEZ CRUZ | 234 CALLE CACHICHUELA | | | | ISABELA | PR | 00662 | |
| 265154 | LEISBY DELGADO LOZADA | ADDRESS ON FILE | | | | | | | |
| 265155 | LEISCHLA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 265156 | LEISECA SANCHEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 265157 | LEISHA CLAUDIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 265158 | LEISHA M. ALAMO OSORIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831885 | LEISHA MARIE ORTIZ PÉREZ | URB. ALTAGRACIA | CALLE REINA L-26 | | | TOA BAJA | PR | 00949 | |
| 265160 | LEISHA NIEVES FERRER | ADDRESS ON FILE | | | | | | | |
| 265161 | LEISHA S QUINONES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 265162 | LEISHIA M RAMOS DE DIOS | ADDRESS ON FILE | | | | | | | |
| 265163 | LEISHKA SALGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 265164 | LEISHLA ESMURIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 265165 | LEISHLA M. ALAMO OSORIO | ADDRESS ON FILE | | | | | | | |
| 696306 | LEISHLA MERIE ACEVEDO ACEVEDO | HC 1 BOX 7164 | | | | MOCA | PR | 00676 | |
| 265166 | LEISHLA MORENO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 265167 | LEISHLA O PONCE SILVA | ADDRESS ON FILE | | | | | | | |
| 265168 | LEISHLA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 265169 | LEISHLA RIVERA FEBO | ADDRESS ON FILE | | | | | | | |
| 696307 | LEISHLA S CORDERO ALMODOVAR | HC 10 BOX 7557 | | | | SABANA GRANDE | PR | 00637 | |
| 265170 | LEISHMARIE GARCIA SANTOS | ADDRESS ON FILE | | | | | | | |
| 265171 | LEISKA M. SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 265172 | LEISMARIE SANCHEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 696308 | LEISON MALDONADO MONSERRATE | 1029 PDA 15 PUERTO ARTURO ST | | | | SAN JUAN | PR | 00907 | |
| 265173 | LEISURE SERVICES INC | URB ATLANTIC VIEW | 93 CALLE VENUS | | | CAROLINA | PR | 00979 | |
| 696309 | LEISURE TRAVEL | 1610 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 265174 | LEISURE TRAVEL | PONCE DE LEON 1610 | | | | SAN JUAN | PR | 00909 | |
| 265175 | LEITH SEIBERT, ADAM | ADDRESS ON FILE | | | | | | | |
| 696310 | LEITHA Y CANDELAS ORTEGA | PO BOX 23 | | | | MANATI | PR | 00674 | |
| 265176 | LEITY ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 1438275 | Leitzes, Gerald & Elizabeth | ADDRESS ON FILE | | | | | | | |
| 265177 | Leiva Acosta, Fernando | ADDRESS ON FILE | | | | | | | |
| 265178 | LEIVA ACOSTA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2061641 | Leiva Acosta, Yolanda E | ADDRESS ON FILE | | | | | | | |
| 265179 | LEIVA JORDAN MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 265180 | LEIVA PEREZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 265181 | LEIXA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 265182 | LEIXA Y NEGRON PARES | ADDRESS ON FILE | | | | | | | |
| 846312 | LEIZA CARRASQUILLO ROSARIO | PARC FALU | 330 CALLE 28 | | | SAN JUAN | PR | 00924-3146 | |
| 265183 | LEIZA M CINTRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 265184 | LEIZA M RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 265185 | LELEAN GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 696311 | LELEAN GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 265186 | LELIA MORALES MUNICH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696312 | LELIANA DIAZ SEPULVEDA | URB JARDINES DE ARROYO | 6 CALLE Z | | | ARROYO | PR | 00714 | |
| 265187 | LELIS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 696313 | LELIS ALVARADO MATOS | BO OBRERO STATION | PO BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| 265188 | LELIS H LOPEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| 696314 | LELIS Y FLORES SILVA | ADDRESS ON FILE | | | | | | | |
| 1934025 | Lelonon Delgado, Ailer | ADDRESS ON FILE | | | | | | | |
| 265189 | LELOS BUS LINE | ADDRESS ON FILE | | | | | | | |
| 265190 | LELOS BUS LINE INC | HC 1 BOX 7832 | | | | YAUCO | PR | 00698 | |
| 265191 | LELOS BUS LINE, INC | HC 05 BOX 7832 | | | | YAUCO | PR | 00698 | |
| 265192 | LELY B BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 265193 | LELY STEPHANIE FELICIANO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 265194 | LELY TORO MOLINA | ADDRESS ON FILE | | | | | | | |
| 265195 | LEMA ABREU, NILDA JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 265196 | LEMA DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 265197 | LEMA EMS | VICTORIA STATION P O BOX 38 | | | | AGUADILLA | PR | 00605-0038 | |
| 265198 | LEMA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 265199 | LEMANUEL SEGARRA CRUZ | ADDRESS ON FILE | | | | | | | |
| 696315 | LEMARAL AUTO AIR INC | 171 AVE ROOSEVELT(MARGINAL) | | | | SAN JUAN | PR | 00917 | |
| 696316 | LEMARIE AYALA SANCHEZ | VALLE TOLIMA | O 2 CALLE MILAGROS CARRILLO | | | CAGUAS | PR | 00725 | |
| 265200 | LEMARIE HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 265201 | LEMARIE HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 696317 | LEMARYS DE LEON RIVERA | COLINA DEL PLATA | 54 CALLE CAMINO DEL VALLE | | | TOA ALTA | PR | 00953 | |
| 265202 | LEMENI MATOS, FABIOLA T | ADDRESS ON FILE | | | | | | | |
| 265203 | LEMIL COLLAZO | ADDRESS ON FILE | | | | | | | |
| 265204 | LEMIRE RAMIREZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 1676095 | LEMME R TR IMA P | ADDRESS ON FILE | | | | | | | |
| 798226 | LEMOS BARBOSA, RENATO | ADDRESS ON FILE | | | | | | | |
| 265205 | LEMOS BARBOSA, RENATO | ADDRESS ON FILE | | | | | | | |
| 265206 | LEMOS HERMIDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 265207 | LEMOS RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 265208 | LEMOS RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 696318 | LEMUEL A MARTINEZ ENCARNACION | RES ROBERTO CLEMENTE | CALLE 4 EDIF B 11 APT 7 | | | CAROLINA | PR | 00987 | |
| 265209 | LEMUEL A TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 696319 | LEMUEL APONTE CABAN | HC 8 BOX 997 | | | | PONCE | PR | 00731 | |
| 265210 | LEMUEL CANCEL Y OLGA N COLON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696320 | LEMUEL CARRASQUILLO ARISTUD | ADDRESS ON FILE | | | | | | | |
| 696321 | LEMUEL COLON | BO CANDELARIA | 375 CALLE MARGINAL | | | TOA BAJA | PR | 00951 | |
| 265211 | LEMUEL CUASCUT CEDENO | ADDRESS ON FILE | | | | | | | |
| 696322 | LEMUEL DE JESUS VARONA | PO BOX 1198 | | | | LUQUILLO | PR | 00773-1198 | |
| 265212 | LEMUEL E ORTIZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 265213 | LEMUEL GONZALEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 696323 | LEMUEL GONZALEZ VELEZ | HC 01 BOX 4555 | | | | QUEBRADILLA | PR | 00678 | |
| 265214 | LEMUEL GUZMAN PABON | ADDRESS ON FILE | | | | | | | |
| 696324 | LEMUEL HOMAR RAMOS | HC 03 BOX 22834 | | | | LAJAS | PR | 00667 | |
| 696325 | LEMUEL IRIZARRY HEYLIGER | BO TRASTALLERES | 69 SAN PEDRO | | | MAYAGUEZ | PR | 00680 | |
| 696326 | LEMUEL J GONZALEZ OTERO | PO BOX 332 | | | | MOROVIS | PR | 00687 | |
| 265215 | LEMUEL LEBRON LLANOS | ADDRESS ON FILE | | | | | | | |
| 265216 | LEMUEL MARTINEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 265217 | LEMUEL MASSO MARRERO | ADDRESS ON FILE | | | | | | | |
| 265218 | LEMUEL MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 265219 | LEMUEL ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 696327 | LEMUEL PEREZ RODRIGUEZ | PO BOX 399 | | | | BAJADERO | PR | 00616 | |
| 696328 | LEMUEL QUIJANO GUADALUPE | RR 2 BOX 355 | | | | SAN JUAN | PR | 00926 | |
| 846313 | LEMUEL TORRES RODRIGUEZ | PO BOX 68 | | | | JUANA DIAZ | PR | 00795 | |
| 696329 | LEMUEL TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 265220 | LEMUEL TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 265221 | LEMUS GALVEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 265222 | LEMUS GORDON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 265223 | LENA A PENA PASCUAL | ADDRESS ON FILE | | | | | | | |
| 265224 | LENA CHANLATTE ITHIER | ADDRESS ON FILE | | | | | | | |
| 846314 | LENA CORP | PO BOX 2975 | | | | SAN JUAN | PR | 00936 | |
| 696330 | LENABEL ALVARADO DE GRACIA | ADDRESS ON FILE | | | | | | | |
| 265225 | LENABEL ALVARADO DE GRACIA | ADDRESS ON FILE | | | | | | | |
| 265226 | LEND LEASE US CONSTRUCTION INC | P O BOX 32755 | | | | CHARLOTTE | NC | 28232 | |
| 696331 | LENDA PAGAN MATOS | HC 67 BOX 15955 | | | | FAJARDO | PR | 00738 | |
| 265227 | LENDOR TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| 846315 | LENEL RESTAURANT | 51 CALLE PALMA | | | | ARECIBO | PR | 00612-4582 | |
| 265228 | LENELIS M LARRIUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 696332 | LENER BATISTA GARCIA | P O BOX 50 | | | | ADJUNTAS | PR | 00601 | |
| 265229 | LENIA BOTTI GILCHRIST | ADDRESS ON FILE | | | | | | | |
| 696333 | LENIDAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 696334 | LENIEL COLLAZO NAZARIO | CONDIMINIO TORRES DEL PARQUE | APARTQAMENTO 410 NORTE | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265230 | LENIEL COLLAZO Y ANABELLE SOTO | ADDRESS ON FILE | | | | | | | |
| 265231 | LENIEL OMAR SANTANA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 265232 | LENIEL SANTANA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 265233 | LENIER BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696335 | LENIER PEREZ MARTINEZ | HC4 BOX 44175 | | | | LARES | PR | 00669 | |
| 696336 | LENIER VELEZ DOMENECH | P O BOX 48 | | | | LARES | PR | 00669 0048 | |
| 265234 | LENIGH VALLEY MUHLENBERG MEDICAL CENTER | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 265235 | LENIH A AROCHO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 696337 | LENIN CEPEDA ROMERO | VILLA DE SAN ANTON | N23 CALLE EDUARDO KERCADO | | | CAROLINA | PR | 00987 | |
| 265236 | LENIN FELICIANO TAPIA | ADDRESS ON FILE | | | | | | | |
| 696338 | LENIN ROSADO VIERA | ADDRESS ON FILE | | | | | | | |
| 265237 | LENIN W CACERES THAMINA | ADDRESS ON FILE | | | | | | | |
| 696339 | LENIO LARACUENTE SANCHEZ | RESIDENCIAL SAN FERNANDO | EDIF 16 APT 253 | | | SAN JUAN | PR | 00927 | |
| 696340 | LENIS DROPEZA | RR 2 BOX 5578 | | | | TOA ALTA | PR | 00953 | |
| 696341 | LENIS E FELICIANO MARTINEZ | HC 01 BOX 10614 | | | | ARECIBO | PR | 00612 | |
| 696342 | LENIS E PONT TORO | URB EL VALLE | 106 CALLE PALMA REAL | | | CAGUAS | PR | 00727 | |
| 265238 | LENIS M BERRIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 696343 | LENIS N OCASIO AGOSTO | P O BOX 1418 | | | | CANOVANAS | PR | 00729 | |
| 696344 | LENISE VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 265239 | LENISSE PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 265240 | LENISSE PORTALATIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 696345 | LENIT MERCADO MATIAS | HC 1 BOX 9152 | | | | TOA BAJA | PR | 00949 | |
| 846316 | LENITZIA APONTE TORRES | URB REXVILLE | A-2 5 CALLE 16 | | | BAYAMON | PR | 00957 | |
| 696346 | LENIZA VEGA CONDE | 1702 PASEO LAS CATALINAS | | | | CAGUAS | PR | 00725 | |
| 265241 | LENM CONSTRUCTION CORP | P O BOX 1094 | | | | MAUNABO | PR | 00707 | |
| 265242 | LENMARIE IRIZARRY PABON | ADDRESS ON FILE | | | | | | | |
| 265243 | LENNA M AVILES PORRATA | ADDRESS ON FILE | | | | | | | |
| 265244 | LENNEN VELEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 265245 | LENNIE E DE ORBETA CRUZ | ADDRESS ON FILE | | | | | | | |
| 265246 | LENNIE M ORTEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 265247 | LENNIE W MARTINEZ TARAFA | ADDRESS ON FILE | | | | | | | |
| 696347 | LENNIK VELEZ HERNANDEZ | PO BOX 142633 | | | | ARECIBO | PR | 00614 | |
| 696348 | LENNIN SEPULVEDA FIGUEROA | URB VILLAS ALBA | J 3 CALLE 11 | | | SABANA GRANDE | PR | 00637 | |
| 1431537 | Lenning, Richard W. | ADDRESS ON FILE | | | | | | | |
| 265249 | LENNIS CARABALLO FONTÁNEZ | LCDA. ROSA CARABALLO RODRÍGUEZ | 725 CARR. 385 | | | PEÑUELAS | PR | 00624 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265250 | LENNON, KELLY | ADDRESS ON FILE | | | | | | | |
| 1479016 | Lennox Gardens Investments, Inc. | The Hato Rey Center | c/o Manuel F. Villalon | 268 Ponce de Leon Ave. | Suite 413 | San Juan | PR | 00918 | |
| 265251 | LENNOX RIVERA RODRIGUEZ/ARLYN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2180107 | Lennox, Jeffrey and Linda | 115 Dale Rd | | | | Weston | VT | 05161 | |
| 2180106 | Lennox, Linda | 115 Dale Rd | | | | Weston | VT | 05161 | |
| 265252 | LENNY A FRED NAVARRO | ADDRESS ON FILE | | | | | | | |
| 696349 | LENNY COLON | 1649 CUMIN DR | | | | POINCIANA | FL | 34759-5445 | |
| 696350 | LENNY CORA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 696351 | LENNY CORA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 265253 | LENNY CORA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 265254 | LENNY E SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 696352 | LENNY GONZALEZ CHEVEREZ | HC 1 BOX 1901 | | | | MOROVIS | PR | 00687 | |
| 696353 | LENNY GONZALEZ GONZALEZ | RR 6 BOX 11168-A | | | | SAN JUAN | PR | 00926 | |
| 265255 | LENNY JOENN REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 265256 | LENNY PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696354 | LENNY RODRIGUEZ | URB VALENCIA | 549 CALLE ASTORGAS | | | SAN JUAN | PR | 00923 | |
| 265257 | LENNY SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 265258 | LENNY TUA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 265259 | LENNYS J GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| 265260 | LENNYS M NATAL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 265261 | LENNYS Z CABRERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 265262 | LENORA BYER PONS | ADDRESS ON FILE | | | | | | | |
| 846317 | LENORA SABINO | JARDINES DE ARECIBO AC-10 | | | | ARECIBO | PR | 00612 | |
| 265263 | LENOX HILL HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 696355 | LENOX HILL HOSPITAL | PO BOX 5709 | | | | NEW YORK | NY | 10087 | |
| 696356 | LENOX HILL INTERVENCIONAL | PO BOX 1054/LHS | | | | NEW YORK | NY | 10021 | |
| 696357 | LENS CRAFTERS | 101 PLAZA DEL CARIBE | 2050 PONCE BAY PASS | | | PONCE | PR | 00717-1313 | |
| 265264 | LENS CRAFTERS | PLAZA LAS AMERICAS | 525 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 265265 | LENS VISION LLC | GALERIA PASEOS MALL #116 | AVE LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 265266 | LENS VISION OUTLET | 75 CALLE BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 770690 | LENS VISION OUTLET | GALERIA PASEOS MALL | AVE LAS CUMBRES STE 116 | | | SAN JUAN | PR | 00926 | |
| 265267 | LENSCRAFTERS | PLAZA DEL CARIBE MALL | 2050 PONCE BY PASS STE 101 | | | PONCE | PR | 00717-1313 | |
| 265268 | LENTZ VELEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 265269 | LENUEL RODRIGUEZ CABEZA | ADDRESS ON FILE | | | | | | | |
| 757589 | LENY, TANIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1453896 | Leny, Tania | ADDRESS ON FILE | | | | | | | |
| 696359 | LENYS M MARTINEZ ORTIZ | COND ESTANCIAS DEL SUR | APT 417 | | | PONCE | PR | 00728-4011 | |
| 696358 | LENYS M MARTINEZ ORTIZ | JARDINES DEL CARIBE | TT-31 CALLE 46 | | | PONCE | PR | 00728-2642 | |
| 265270 | LENYXA M CARRASQUILLO LASANTA | ADDRESS ON FILE | | | | | | | |
| 696360 | LEO A CRUZ RIOS | PO BOX 970 | | | | SAN SEBASTIAN | PR | 00685 | |
| 265271 | LEO A CRUZ RIOS | REPARTO ROMAN # 1 | | | | SAN SEBASTIAN | PR | 00685 | |
| 265272 | LEO A CRUZ RIOS | REPTO ROMAN 1 | | | | SAN SEBASTIAN | PR | 00685 | |
| 696361 | LEO BURNETT PUERTO RICO. | PO BOX 361856 | | | | SAN JUAN | PR | 00936 | |
| 265273 | LEO D SOTOMAYOR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 265274 | LEO E LOPEZ MONTIJO | ADDRESS ON FILE | | | | | | | |
| 265275 | LEO G PABON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 696362 | LEO IRIZARRY MILAN | ADDRESS ON FILE | | | | | | | |
| 265276 | LEO VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2158620 | Leo Vargas, Carmen | ADDRESS ON FILE | | | | | | | |
| 696363 | LEO Y LIU | 810 MELLON STREET | | | | LITTLE ROCK | AR | 72205 | |
| 265277 | LEO ZURKOUSKY QUINONES | ADDRESS ON FILE | | | | | | | |
| 265278 | LEOB CONSTRUCTION | P O BOX 2507 | | | | GUAYNABO | PR | 00970 | |
| 2174765 | LEOB CONSTRUCTION INC | P.O. BOX 71 | | | | COMERIO | PR | 00702 | |
| 265279 | LEOBARDO ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 696364 | LEOBARDO VILLEGAS HUERTAS | ADDRESS ON FILE | | | | | | | |
| 265280 | LEOCADIA ALEJANDRO REYES | ADDRESS ON FILE | | | | | | | |
| 696365 | LEOCADIA DE LA CRUZ GARCIA | ALTURAS DE RIO GRANDE | AA 4 CALLE B | | | RIO GRANDE | PR | 00745 | |
| 696366 | LEOCADIA GUADALUPE RESTO | COND PARK GARDENS | TOWNHOUSE APT 212 | | | SAN JUAN | PR | 00926 | |
| 696367 | LEOCADIA MARCANO RODRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 696368 | LEOCADIA MERCED CARDONA | PO BOX 8695 | | | | CAGUAS | PR | 00736 | |
| 265281 | LEOCADIO AYALA AYALA | ADDRESS ON FILE | | | | | | | |
| 265282 | LEOCADIO ESCALANTE LEON | ADDRESS ON FILE | | | | | | | |
| 265283 | LEOCADIO FERREIRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 696369 | LEOCADIO GONZALEZ | BOX 4521 | | | | AGUADILLA | PR | 00603 | |
| 696370 | LEOCADIO HERNANDEZ JIMENEZ | URB VISTA DEL RIO | CALLE 8 F 3 | | | ANASCO | PR | 00610 | |
| 265284 | LEOCADIO MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 696371 | LEOCADIO MORALES RODRIGUEZ | P O BOX 2908 | | | | SAN GERMAN | PR | 00683-2908 | |
| 265285 | LEOCADIO PAGAN Y ANGELICA PAGAN | ADDRESS ON FILE | | | | | | | |
| 265286 | LEOCADIO RAMIREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 696372 | LEOCADIO ROBLES FELICIANO | BUENA VISTA | 136 CALLE 4 | | | SAN JUAN | PR | 00917 | |
| 696373 | LEOCRICIA BAYRON ORTIZ | BO OBRERO | 662 CALLE 8 | | | SAN JUAN | PR | 00907 | |
| 696374 | LEODANEL MONTALVO CORREA | P O BOX 526 | | | | GARROCHALES | PR | 00652 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265287 | LEODI INTERNATIONAL INC | 8 CALLE MAESTRO CORDERO | | | | SAN JUAN | PR | 00917 | |
| 265288 | LEODI INTERNATIONAL INC | CALLE MAESTRO CORDERO #8 | | | | HATO REY | PR | 00917 | |
| 265289 | LEODORA ORTIZ ZAPATA | ADDRESS ON FILE | | | | | | | |
| 265290 | LEOFRANCIS ALICEA FLORES | ADDRESS ON FILE | | | | | | | |
| 696375 | LEOMAR ROMAN HERNANDEZ | HC 3 BOX 9709 | | | | LARES | PR | 00669 | |
| 696376 | LEOMAR SOSA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 265291 | LEOMAR SOSA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 265292 | LEOMAR SOSA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 265293 | LEOMAR VELEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 696377 | LEOMARDIS CORDERO UGARTE | HC 1 BOX 6976 | | | | GUAYANILLA | PR | 00656-9732 | |
| 696378 | LEOMARIE TORRES | ADDRESS ON FILE | | | | | | | |
| 696379 | LEOMARIS COLON ORTIZ | PO BOX 779 | | | | AIBONITO | PR | 00705 | |
| 265294 | LEOMARIS JUSTINIANO CHARON | ADDRESS ON FILE | | | | | | | |
| 696380 | LEOMARIS LOPEZ CONCEPCION | LEVITTOWN | JD 4 CALLE CARMELO DIAZ SOLER | | | TOA BAJA | PR | 00949 | |
| 696381 | LEOMARIS MATIENZO GONZALEZ | PO BOX 624 | | | | NAGUABO | PR | 00718 | |
| 265295 | LEOMARY RIVERA CARMONA | PARC FALU JARD DE ENSUENO | 265 CALLE 43 APT 3 | | | SAN JUAN | PR | 00924 | |
| 696382 | LEOMARY RIVERA CARMONA | PARCELAS FALU 265 CALLE 43 | JARDINES DE ENSUENOS APT 3 | | | SAN JUAN | PR | 00924 | |
| 265296 | LEOMINSTER HOSPITAL | 60 HOSPITAL ROAD | | | | LEONMINSTER | MA | 01453 | |
| 265298 | LEON & JOVER LLC | 5900 AVE ISLA VERDE | SUITE 2 PMB 448 | | | CAROLINA | PR | 00979 | |
| 265299 | LEON ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 265300 | LEON ACEVEDO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 265301 | Leon Acosta, Carlos A | ADDRESS ON FILE | | | | | | | |
| 265302 | LEON ACOSTA, ENRIQUETA | ADDRESS ON FILE | | | | | | | |
| 265303 | LEON ACOSTA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 265304 | LEON ACOSTA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 265305 | LEON ACOSTA, MILLIE E | ADDRESS ON FILE | | | | | | | |
| 265306 | LEON ACOSTA, ZELIDEH | ADDRESS ON FILE | | | | | | | |
| 265307 | LEON ALAMO, FELIX | ADDRESS ON FILE | | | | | | | |
| 265308 | Leon Aldarondo, Eric G | ADDRESS ON FILE | | | | | | | |
| 265309 | Leon Alicea, Ana R | ADDRESS ON FILE | | | | | | | |
| 265310 | LEON ALICEA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 265311 | LEON ALICEA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 1875983 | Leon Alicea, Juan R | ADDRESS ON FILE | | | | | | | |
| 265312 | LEON ALMEDINA, CASIMIRO | ADDRESS ON FILE | | | | | | | |
| 265313 | LEON ALVARADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 265314 | LEON ALVARADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 265315 | LEON ALVARADO, LUIS G. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265316 | LEON ALVARADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 265317 | LEON ALVARADO, ROSANA | ADDRESS ON FILE | | | | | | | |
| 1420191 | LEON ALVARADO, YAMIL Y MAPFRE PRAICO | MARÍA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1756134 | Leon Alvarez, Myrta | ADDRESS ON FILE | | | | | | | |
| 1982953 | LEON ALVAREZ, MYRTA M | ADDRESS ON FILE | | | | | | | |
| 265319 | LEON ALVAREZ, MYRTA M. | ADDRESS ON FILE | | | | | | | |
| 124657 | LEON AMADOR, DAVID | ADDRESS ON FILE | | | | | | | |
| 265320 | LEON AMADOR, HEYDA I | ADDRESS ON FILE | | | | | | | |
| 265321 | LEON AMADOR, JORGE A | ADDRESS ON FILE | | | | | | | |
| 265322 | LEON AMADOR, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 1790347 | Leon Amaro, Glenda E | ADDRESS ON FILE | | | | | | | |
| 265324 | LEON APONTE, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 265325 | LEON APONTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 265326 | LEON AQUINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 265327 | LEON AQUINO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 265328 | LEON ARBELO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 265329 | LEON ARRIAGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 265330 | LEON ARROYO, ERIC | ADDRESS ON FILE | | | | | | | |
| 265331 | Leon Arroyo, Hector L | ADDRESS ON FILE | | | | | | | |
| 265332 | LEON ARZOLA, RAUL | ADDRESS ON FILE | | | | | | | |
| 265333 | Leon Aviles, Angel L | ADDRESS ON FILE | | | | | | | |
| 265334 | LEON AVILES, EDELISA | ADDRESS ON FILE | | | | | | | |
| 265335 | LEON AVILES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 1959399 | Leon Aviles, Edgar E. | ADDRESS ON FILE | | | | | | | |
| 2058226 | LEON AVILES, EDGAR E. | ADDRESS ON FILE | | | | | | | |
| 265336 | Leon Aviles, Jose L | ADDRESS ON FILE | | | | | | | |
| 265337 | LEON AYALA, CECILIO A | ADDRESS ON FILE | | | | | | | |
| 265338 | LEON AYALA, OLGA | ADDRESS ON FILE | | | | | | | |
| 1502944 | Leon Baez, Alexis | ADDRESS ON FILE | | | | | | | |
| 1502944 | Leon Baez, Alexis | ADDRESS ON FILE | | | | | | | |
| 1557933 | Leon Baez, Alexis E | ADDRESS ON FILE | | | | | | | |
| 265339 | LEON BAEZ, ALEXIS E. | ADDRESS ON FILE | | | | | | | |
| 265340 | Leon Baez, Pedro A | ADDRESS ON FILE | | | | | | | |
| 2094149 | Leon Baez, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 265341 | LEON BALINES, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 2146664 | Leon Banks, Jose A. | ADDRESS ON FILE | | | | | | | |
| 265342 | LEON BARANDA, KATIA | ADDRESS ON FILE | | | | | | | |
| 265343 | LEON BAUZO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265344 | LEON BAYRON, JANET | ADDRESS ON FILE | | | | | | | |
| 265345 | LEON BELTRAN, CRISTAL M | ADDRESS ON FILE | | | | | | | |
| 1831163 | Leon Berdecia , Fernando | ADDRESS ON FILE | | | | | | | |
| 265347 | LEON BERDECIA, ERVIN | ADDRESS ON FILE | | | | | | | |
| 265346 | LEON BERDECIA, ERVIN | ADDRESS ON FILE | | | | | | | |
| 265348 | Leon Berdecia, Fernando | ADDRESS ON FILE | | | | | | | |
| 265349 | LEON BERMUDEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 265350 | LEON BERMUDEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 265351 | LEON BERMUDEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 265352 | LEON BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 1420192 | LEON BERRIOS, VICTOR X | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 265353 | LEON BERRIOS, VICTOR X. | ADDRESS ON FILE | | | | | | | |
| 265354 | LEON BILBAO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 798228 | LEON BONETA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 265355 | LEON BONETA, EDGARDO A | ADDRESS ON FILE | | | | | | | |
| 265356 | LEON BONETA, EDWIN E | ADDRESS ON FILE | | | | | | | |
| 265357 | LEON BONILLA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 265358 | LEON BONILLA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1611056 | Leon Bonilla, Gladys J | ADDRESS ON FILE | | | | | | | |
| 265359 | LEON BONILLA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 265360 | LEON BONILLA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 265361 | LEON BORRERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 798229 | LEON BORRERO, KIARA | ADDRESS ON FILE | | | | | | | |
| 265362 | LEON BOSQUE, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 798230 | LEON BOSQUE, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 265363 | LEON BOSQUE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 265364 | LEON BOSQUE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1792123 | Leon Bosques, Ivette | ADDRESS ON FILE | | | | | | | |
| 265365 | Leon Brandi, Jorge J | ADDRESS ON FILE | | | | | | | |
| 265366 | Leon Brandi, Jose W | ADDRESS ON FILE | | | | | | | |
| 265367 | LEON BRANDI, MAGDA | ADDRESS ON FILE | | | | | | | |
| 798231 | LEON BRITO, RUTH N | ADDRESS ON FILE | | | | | | | |
| 265368 | LEON BUITRAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 265369 | LEON BUITRAGO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 265370 | LEON BURGOS, AUREA M | ADDRESS ON FILE | | | | | | | |
| 798232 | LEON BURGOS, AUREA M | ADDRESS ON FILE | | | | | | | |
| 265371 | LEON BURGOS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 1730608 | Leon Burgos, Zenaida | ADDRESS ON FILE | | | | | | | |
| 265372 | LEON CABALLERO, YARA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265373 | LEON CABELLO, WILMER | ADDRESS ON FILE | | | | | | | |
| 1420193 | LEON CALVERT, JOSE RAMON | ERASMO RODRIGUEZ | PO BOX 1468 | | | GUAYAMA | PR | 00785 | |
| 265374 | LEON CAMACHO, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 265375 | LEON CAMACHO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2197335 | Leon Candelario, Mirza I | ADDRESS ON FILE | | | | | | | |
| 2084592 | LEON CANSOBRE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 265376 | LEON CARATTINI, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 798233 | LEON CARATTINI, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 265377 | LEON CARDONA, SORAYA | ADDRESS ON FILE | | | | | | | |
| 265378 | LEON CARRASCO, HERMENEGILDA | ADDRESS ON FILE | | | | | | | |
| 265379 | LEON CARRASCO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 265380 | LEON CARRASQUILLO, ANA C | ADDRESS ON FILE | | | | | | | |
| 265381 | LEON CARRASQUILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 265382 | Leon Carrasquillo, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 265383 | LEON CARRASQUILLO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 265384 | LEON CARRILLO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 846318 | LEON CARTAGENA MARIA V | SUITE 137 | PO BOX 1007 | | | GUAYAMA | PR | 00785-4007 | |
| 265385 | LEON CARTAGENA, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 265386 | LEON CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 265387 | LEON CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 853325 | LEON CARTAGENA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 265388 | LEON CARTAGENA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 265389 | LEON CARTAGENA, MARIA W. | ADDRESS ON FILE | | | | | | | |
| 265390 | LEON CARTAGENA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 265391 | LEON CASILLAS, MAGDA | ADDRESS ON FILE | | | | | | | |
| 798234 | LEON CASILLAS, MAGDA | ADDRESS ON FILE | | | | | | | |
| 1856943 | Leon Casillas, Moraima | ADDRESS ON FILE | | | | | | | |
| 265392 | LEON CASILLAS, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 265394 | LEON CASTANER, NOREIN M | ADDRESS ON FILE | | | | | | | |
| 265395 | LEON CASTRELLO, HILDA L | ADDRESS ON FILE | | | | | | | |
| 1591600 | Leon Castrello, Hilda L. | ADDRESS ON FILE | | | | | | | |
| 1591600 | Leon Castrello, Hilda L. | ADDRESS ON FILE | | | | | | | |
| 1590439 | Leon Castrello, Mirna | ADDRESS ON FILE | | | | | | | |
| 1590439 | Leon Castrello, Mirna | ADDRESS ON FILE | | | | | | | |
| 1588454 | León Castrello, Mirna | ADDRESS ON FILE | | | | | | | |
| 1588454 | León Castrello, Mirna | ADDRESS ON FILE | | | | | | | |
| 265396 | LEON CASTRO, JAIME | ADDRESS ON FILE | | | | | | | |
| 265397 | LEON CASTRO, JULIO | ADDRESS ON FILE | | | | | | | |
| 1460462 | LEON CAVILA, CARMEN A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265398 | Leon Cintron, Edward | ADDRESS ON FILE | | | | | | | |
| 1420194 | LEON CINTRON, LIZMARIE | CARLOS A. SOTO LARACUENTE | PO BOX 334620 | | | PONCE | PR | 00733-4620 | |
| 2081195 | Leon Cintron, Nelida | ADDRESS ON FILE | | | | | | | |
| 1933462 | LEON CITRON, NELIDA | ADDRESS ON FILE | | | | | | | |
| 265399 | LEON COLLAZO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 265400 | LEON COLLAZO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2032732 | Leon Colon , Zaida I. | ADDRESS ON FILE | | | | | | | |
| 1878648 | LEON COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 265402 | LEON COLON, ALEXA | ADDRESS ON FILE | | | | | | | |
| 265403 | LEON COLON, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 265404 | LEON COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 265405 | LEON COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 265406 | LEON COLON, JORGE L | ADDRESS ON FILE | | | | | | | |
| 265407 | LEON COLON, LETICIA | ADDRESS ON FILE | | | | | | | |
| 1824009 | Leon Colon, Linda | ADDRESS ON FILE | | | | | | | |
| 1940785 | Leon Colon, Linda | ADDRESS ON FILE | | | | | | | |
| 798235 | LEON COLON, LINDA | ADDRESS ON FILE | | | | | | | |
| 798236 | LEON COLON, LINDA A | ADDRESS ON FILE | | | | | | | |
| 265408 | LEON COLON, LINDA A. | ADDRESS ON FILE | | | | | | | |
| 798237 | LEON COLON, LISETTE M | ADDRESS ON FILE | | | | | | | |
| 265409 | LEON COLON, MARTHA | ADDRESS ON FILE | | | | | | | |
| 265410 | LEON COLON, MARTHA JOHANA | ADDRESS ON FILE | | | | | | | |
| 265411 | LEON COLON, NAYDA | ADDRESS ON FILE | | | | | | | |
| 265412 | LEON COLON, NAYDA | ADDRESS ON FILE | | | | | | | |
| 265413 | LEON COLON, PEDROJUAN | ADDRESS ON FILE | | | | | | | |
| 265414 | LEON COLON, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 265415 | LEON COLON, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 265416 | LEON COLON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 265417 | LEON COLON, RENE | ADDRESS ON FILE | | | | | | | |
| 265418 | Leon Colon, Victor M | ADDRESS ON FILE | | | | | | | |
| 265419 | LEON COLON, WALTER | ADDRESS ON FILE | | | | | | | |
| 265420 | LEON COLON, WILGIA Y. | ADDRESS ON FILE | | | | | | | |
| 265421 | LEON COLON, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 265422 | LEON COLON, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 265423 | LEON CONSTANTINO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 265424 | LEON CONSTANTINO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 265425 | LEON CONTRERAS, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 265426 | LEON CORDERO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 2132703 | Leon Cornien, Beatriz | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265427 | LEON CORNIER, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 265428 | LEON CORREA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 265429 | LEON CORREA, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 265430 | LEON CORTES, FLORIANGELI | ADDRESS ON FILE | | | | | | | |
| 2075830 | Leon Cortes, Teriangel | ADDRESS ON FILE | | | | | | | |
| 2086721 | LEON CORTES, TERIANGELI | ADDRESS ON FILE | | | | | | | |
| 2121219 | Leon Cortes, Teriangeli | ADDRESS ON FILE | | | | | | | |
| 798238 | LEON CORTES, TERIANGELI | ADDRESS ON FILE | | | | | | | |
| 265432 | LEON COSME, FREDISWINDA | ADDRESS ON FILE | | | | | | | |
| 2146007 | Leon Cosme, Sergio | ADDRESS ON FILE | | | | | | | |
| 265433 | LEON COTTO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 265434 | LEON COTTY, MARIA | ADDRESS ON FILE | | | | | | | |
| 1849305 | Leon Cotty, Maria M. | ADDRESS ON FILE | | | | | | | |
| 265435 | LEON CRESPO, DIMIRI | ADDRESS ON FILE | | | | | | | |
| 2091783 | Leon Cruz, Abigail | ADDRESS ON FILE | | | | | | | |
| 265436 | LEON CRUZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 265437 | LEON CRUZ, ADAM | ADDRESS ON FILE | | | | | | | |
| 265438 | LEON CRUZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 265439 | LEON CRUZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 265440 | LEON CRUZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 265441 | LEON CRUZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 265442 | LEON CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 265443 | LEON CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 265445 | LEON CRUZ, GERARDO A | ADDRESS ON FILE | | | | | | | |
| 265446 | LEON CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 265447 | LEON CRUZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 265448 | LEON CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 265449 | LEON CRUZ, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 265450 | LEON CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1948588 | LEON CRUZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 265451 | LEON CRUZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 265452 | LEON CRUZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 265453 | Leon Cruz, Pedro | ADDRESS ON FILE | | | | | | | |
| 265454 | LEON CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 265455 | Leon Cruz, Victor M | ADDRESS ON FILE | | | | | | | |
| 265456 | LEON CRUZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 798239 | LEON CRUZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 265457 | LEON CURBELO, CAROL | ADDRESS ON FILE | | | | | | | |
| 798240 | LEON CURBELO, CAROL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265458 | LEON CURBELO, ONYL | ADDRESS ON FILE | | | | | | | |
| 265459 | LEON DAVILA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 265461 | LEON DAVILA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 265460 | LEON DAVILA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 265462 | LEON DE BONILLA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 265463 | LEON DE BONILLA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 1847904 | Leon de Jesus , Edwin | ADDRESS ON FILE | | | | | | | |
| 265464 | LEON DE JESUS, NILDA S | ADDRESS ON FILE | | | | | | | |
| 265465 | LEON DE LEON MD, CARMEN DE | ADDRESS ON FILE | | | | | | | |
| 265466 | LEON DE LEON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1982763 | Leon de Rueda, Nydia J. | ADDRESS ON FILE | | | | | | | |
| 265467 | LEON DEL CAMPO, REBECCA N | ADDRESS ON FILE | | | | | | | |
| 265468 | LEON DEL VALLE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 265469 | LEON DELGADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 265470 | Leon Delgado, Gilberto C | ADDRESS ON FILE | | | | | | | |
| 265471 | Leon Delgado, Jose W | ADDRESS ON FILE | | | | | | | |
| 1639300 | Leon Delgado, Jose W. | ADDRESS ON FILE | | | | | | | |
| 265472 | Leon Delgado, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 265473 | LEON DIAZ, ADA | ADDRESS ON FILE | | | | | | | |
| 265474 | LEON DIAZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 1997428 | Leon Diaz, Jesus | ADDRESS ON FILE | | | | | | | |
| 265475 | Leon Diaz, Jesus | ADDRESS ON FILE | | | | | | | |
| 1963366 | LEON DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 2036085 | Leon Diaz, Omar | ADDRESS ON FILE | | | | | | | |
| 2098338 | Leon Diaz, Omar | ADDRESS ON FILE | | | | | | | |
| 265476 | LEON DIAZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 798241 | LEON DIAZ, YARIBEL | ADDRESS ON FILE | | | | | | | |
| 265477 | LEON DOMINGUEZ, PABLO L | ADDRESS ON FILE | | | | | | | |
| 265478 | LEON DOMINGUEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 798242 | LEON DOMINGUEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 1821411 | Leon Dominguez, Santa | ADDRESS ON FILE | | | | | | | |
| 265479 | LEON DUPREY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 265481 | LEON ECHANTEGUI, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 265482 | LEON ENCHAUTEGUI, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 265483 | LEON ENCHAUTEGUI, JUAN | ADDRESS ON FILE | | | | | | | |
| 798243 | LEON ESCOBAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 265484 | LEON ESCOBAR, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 265485 | LEON ESMURRIA, WANDA L | ADDRESS ON FILE | | | | | | | |
| 265486 | LEON ESPADA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798244 | LEON FAMANIA, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 798245 | LEON FEBUS, AUREA E | ADDRESS ON FILE | | | | | | | |
| 265487 | LEON FELICIANO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 265488 | LEON FELICIANO, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 265489 | Leon Felix, Rafael | ADDRESS ON FILE | | | | | | | |
| 265490 | LEON FERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 265492 | LEON FERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 265491 | LEON FERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 265493 | LEON FERNANDEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 265494 | LEON FIGUEROA MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 265495 | LEON FIGUEROA MD, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 265496 | Leon Figueroa, Abel A | ADDRESS ON FILE | | | | | | | |
| 1792639 | Leon Figueroa, Ada N | ADDRESS ON FILE | | | | | | | |
| 2200168 | Leon Figueroa, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 2209223 | Leon Figueroa, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 265497 | LEON FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2199820 | Leon Figueroa, William | ADDRESS ON FILE | | | | | | | |
| 2122332 | Leon Flores, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1942330 | Leon Flores, Jose R. | ADDRESS ON FILE | | | | | | | |
| 265498 | LEON FLORES, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 798246 | LEON FLORES, SORIEL | ADDRESS ON FILE | | | | | | | |
| 265499 | LEON FREIRE, LUIS | ADDRESS ON FILE | | | | | | | |
| 265500 | LEON FREIRE, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 265501 | LEON FREIRE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 265502 | LEON FREIRE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 265503 | Leon Galarza, Edgardo | ADDRESS ON FILE | | | | | | | |
| 1614316 | LEON GALARZA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 798247 | LEON GARAY, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 265504 | LEON GARAY, YAHARIA | ADDRESS ON FILE | | | | | | | |
| 265505 | LEON GARCES, LUISA | ADDRESS ON FILE | | | | | | | |
| 846319 | LEON GARCIA BENJAMIN | BOX 157 | | | | LOIZA | PR | 00672 | |
| 265506 | LEON GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 265507 | LEON GARCIA, ARIAGNA L | ADDRESS ON FILE | | | | | | | |
| 265508 | LEON GARCIA, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 265509 | LEON GARCIA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 265510 | LEON GARCIA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 1691659 | Leon Garcia, Giselle | ADDRESS ON FILE | | | | | | | |
| 2023277 | Leon Garcia, Giselle | ADDRESS ON FILE | | | | | | | |
| 265511 | LEON GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425378 | LEON GARCIA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 265513 | LEON GARCIA, MALENY | ADDRESS ON FILE | | | | | | | |
| 265514 | LEON GAUD, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 798250 | LEON GAUD, JOHANNALITZ | ADDRESS ON FILE | | | | | | | |
| 1760765 | Leon Gaud, Johannalitz | ADDRESS ON FILE | | | | | | | |
| 265515 | LEON GAUD, JOHANNALITZ | ADDRESS ON FILE | | | | | | | |
| 798251 | LEON GAUD, JOSE G | ADDRESS ON FILE | | | | | | | |
| 265516 | LEON GAUD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 265444 | LEON GIMENEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 284553 | LEON GIRAU, LUIS | ADDRESS ON FILE | | | | | | | |
| 1420195 | LEON GIRAU, LUIS | ADDRESS ON FILE | | | | | | | |
| 265517 | LEON GIRAUD, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 798252 | LEON GOMEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 265518 | LEON GOMEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 2027632 | Leon Gonell, Angela R. | ADDRESS ON FILE | | | | | | | |
| 265519 | LEON GONELL, MARIA R | ADDRESS ON FILE | | | | | | | |
| 2079677 | Leon Gonell, Maria R. | ADDRESS ON FILE | | | | | | | |
| 265520 | LEON GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 1937225 | Leon Gonzalez, Dheyly | ADDRESS ON FILE | | | | | | | |
| 265521 | LEON GONZALEZ, EMILYTZA | ADDRESS ON FILE | | | | | | | |
| 2023770 | Leon Gonzalez, Gladymir | ADDRESS ON FILE | | | | | | | |
| 265522 | LEON GONZALEZ, GLADYMIR | ADDRESS ON FILE | | | | | | | |
| 798254 | LEON GONZALEZ, GLADYMIR | ADDRESS ON FILE | | | | | | | |
| 265523 | LEON GONZALEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 265524 | LEON GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 265525 | LEON GONZALEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 1871885 | Leon Gonzalez, Marlene | ADDRESS ON FILE | | | | | | | |
| 265526 | LEON GONZALEZ, MARLENE G | ADDRESS ON FILE | | | | | | | |
| 798255 | LEON GONZALEZ, MARLENE G | ADDRESS ON FILE | | | | | | | |
| 2153586 | Leon Gonzalez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 265527 | LEON GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 265528 | LEON GONZALEZ, NORMA H. | ADDRESS ON FILE | | | | | | | |
| 1945818 | Leon Gonzalez, Norma Haydee | E5 Calle 5 Urb. San Martin 1 | | | | Juana Diaz | PR | 00795-2030 | |
| 2152580 | Leon Gonzalez, Orlando | ADDRESS ON FILE | | | | | | | |
| 265529 | LEON GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 798256 | LEON GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 265530 | LEON GOTAY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 265531 | LEON GUZMAN, DILIA T | ADDRESS ON FILE | | | | | | | |
| 265532 | LEON GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798258 | LEON GUZMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 265533 | LEON GUZMAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 265534 | LEON HERETER, JAVIER | ADDRESS ON FILE | | | | | | | |
| 265480 | LEON HERNANDEZ, ADA N. | ADDRESS ON FILE | | | | | | | |
| 1814157 | Leon Hernandez, Angel | ADDRESS ON FILE | | | | | | | |
| 265535 | Leon HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1640974 | Leon Hernandez, Fredisminda | ADDRESS ON FILE | | | | | | | |
| 265536 | LEON HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 686540 | LEON HERNANDEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 265537 | LEON HERNANDEZ, LOLIVONE | ADDRESS ON FILE | | | | | | | |
| 265538 | LEON HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 265539 | Leon Hernandez, Mayra L | ADDRESS ON FILE | | | | | | | |
| 1631602 | Leon Hernandez, Milta R. | ADDRESS ON FILE | | | | | | | |
| 265540 | LEON HERNANDEZ, MIRTA R. | ADDRESS ON FILE | | | | | | | |
| 2230447 | Leon Hernandez, Mirta R. | ADDRESS ON FILE | | | | | | | |
| 798259 | LEON HERNANDEZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| 265542 | LEON HERNANDEZ, PABLO A | ADDRESS ON FILE | | | | | | | |
| 265543 | LEON HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 265544 | LEON HERRERA, ANA | ADDRESS ON FILE | | | | | | | |
| 265545 | LEON HONG, CARLOS | ADDRESS ON FILE | | | | | | | |
| 265546 | LEON HUERTAS, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 265547 | LEON HUERTAS, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| 265548 | LEON IRIZARRY, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1769024 | Leon Irizarry, Damaris De | ADDRESS ON FILE | | | | | | | |
| 265549 | LEON IRIZARRY, FRANCISCO DAVID | ADDRESS ON FILE | | | | | | | |
| 265550 | LEON JIMENEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 798260 | LEON JIMENEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 265551 | LEON JIMENEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 265552 | LEON JIMENEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 798261 | LEON JIMENEZ, ZULMA L | ADDRESS ON FILE | | | | | | | |
| 265554 | LEON JORDAN, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 265555 | LEON JR, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 265556 | LEON JULIA, CRISTIAN D | ADDRESS ON FILE | | | | | | | |
| 265557 | LEON JULIA, JOSHUA H | ADDRESS ON FILE | | | | | | | |
| 265558 | LEON LABOY, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 265559 | LEON LACOTT, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 265560 | LEON LANDRON, ELVIN | ADDRESS ON FILE | | | | | | | |
| 265561 | LEON LAUGGINGER, PEDRO | ADDRESS ON FILE | | | | | | | |
| 265562 | LEON LAUREANO, LIZ J. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265563 | Leon Laureano, Ruben | ADDRESS ON FILE | | | | | | | |
| 265564 | Leon Laureano, Yadira | ADDRESS ON FILE | | | | | | | |
| 265565 | LEON LAUREANO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 265566 | LEON LAUSELL, JONATHAN S. | ADDRESS ON FILE | | | | | | | |
| 265567 | LEON LAWRENCE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 265568 | LEON LEBRON, LUZ S | ADDRESS ON FILE | | | | | | | |
| 265569 | LEON LEBRON, MONICA | ADDRESS ON FILE | | | | | | | |
| 265571 | LEON LEBRON, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 265570 | LEON LEBRON, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 265572 | LEON LEBRON, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 2114705 | Leon Leon , Digna | ADDRESS ON FILE | | | | | | | |
| 2196554 | Leon Leon, Bartolome | ADDRESS ON FILE | | | | | | | |
| 2196598 | Leon Leon, Carmen | ADDRESS ON FILE | | | | | | | |
| 2189365 | Leon Leon, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 265573 | LEON LEON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 265574 | LEON LEON, DIGNA | ADDRESS ON FILE | | | | | | | |
| 265575 | LEON LEON, DORIS | ADDRESS ON FILE | | | | | | | |
| 265576 | LEON LEON, EFREN | ADDRESS ON FILE | | | | | | | |
| 1883719 | Leon Leon, Elba | ADDRESS ON FILE | | | | | | | |
| 265577 | LEON LEON, ELBA | ADDRESS ON FILE | | | | | | | |
| 798262 | LEON LEON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 265578 | LEON LEON, ERICK | ADDRESS ON FILE | | | | | | | |
| 2196576 | Leon Leon, Israel | ADDRESS ON FILE | | | | | | | |
| 265579 | LEON LEON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 265580 | Leon Leon, Jose A | ADDRESS ON FILE | | | | | | | |
| 265581 | LEON LEON, JULIANNE | ADDRESS ON FILE | | | | | | | |
| 265582 | LEON LEON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2192322 | Leon Leon, Nicolas | ADDRESS ON FILE | | | | | | | |
| 798263 | LEON LEON, NOEL | ADDRESS ON FILE | | | | | | | |
| 265583 | LEON LEON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 798264 | LEON LEON, SHARON E | ADDRESS ON FILE | | | | | | | |
| 265584 | LEON LEON, SOL | ADDRESS ON FILE | | | | | | | |
| 798265 | LEON LEON, SOL | ADDRESS ON FILE | | | | | | | |
| 265585 | LEON LEON, SOL E | ADDRESS ON FILE | | | | | | | |
| 1593697 | León León, Sol Enid | ADDRESS ON FILE | | | | | | | |
| 265586 | LEON LEON, SONIA | ADDRESS ON FILE | | | | | | | |
| 265587 | LEON LEYVA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 265588 | LEON LICIER, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 265589 | LEON LICIER, ANABELLE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265590 | LEON LICIER, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 265592 | LEON LOPEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 265593 | LEON LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 265595 | LEON LOPEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 265594 | LEON LOPEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 798266 | LEON LOPEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 265596 | Leon Lopez, Hector L | ADDRESS ON FILE | | | | | | | |
| 1764849 | Leon Lopez, Hector M. | ADDRESS ON FILE | | | | | | | |
| 265597 | LEON LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1785683 | LEON LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 265598 | LEON LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 798267 | LEON LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 798268 | LEON LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 265599 | LEON LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 265600 | LEON LOPEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 798269 | LEON LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 798270 | LEON LOPEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 265601 | LEON LOPEZ, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 265602 | LEON LOPEZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 265603 | LEON LOPEZ, VALERIA L | ADDRESS ON FILE | | | | | | | |
| 265604 | LEON LOZADA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 798271 | LEON LOZADA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2135304 | Leon Lugo, America | ADDRESS ON FILE | | | | | | | |
| 265605 | LEON LUGO, AMERICA | ADDRESS ON FILE | | | | | | | |
| 265606 | LEON LUGO, ANA E | ADDRESS ON FILE | | | | | | | |
| 2086062 | LEON LUGO, ANA E | ADDRESS ON FILE | | | | | | | |
| 1675767 | Leon Lugo, Ana Eva | ADDRESS ON FILE | | | | | | | |
| 1806114 | LEON LUGO, ANA EVA | ADDRESS ON FILE | | | | | | | |
| 1706423 | Leon Lugo, Felipe | ADDRESS ON FILE | | | | | | | |
| 2014944 | Leon Lugo, Luz E | ADDRESS ON FILE | | | | | | | |
| 798272 | LEON LUGO, NATCHA M | ADDRESS ON FILE | | | | | | | |
| 696383 | LEON MAITRE | 100 CALLE TANCA | | | | VIEJO SAN JUAN | PR | 00901 | |
| 265607 | LEON MALAVE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 265608 | LEON MALAVE, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 265609 | LEON MALAVE, JUAN V | ADDRESS ON FILE | | | | | | | |
| 265610 | LEON MALDONADO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 265611 | LEON MALDONADO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 798274 | LEON MALDONADO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 265612 | LEON MALDONADO, FREDDIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798275 | LEON MALDONADO, JOAN M | ADDRESS ON FILE | | | | | | | |
| 798276 | LEON MALDONADO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 265613 | LEON MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 265614 | LEON MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 798277 | LEON MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 265615 | LEON MARCANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 265616 | LEON MARIN, IDALINA | ADDRESS ON FILE | | | | | | | |
| 265617 | LEON MARQUEZ, CHRYSTIE | ADDRESS ON FILE | | | | | | | |
| 265618 | LEON MARRERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 265619 | LEON MARRERO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 265620 | LEON MARRERO, NANCY I | ADDRESS ON FILE | | | | | | | |
| 265621 | LEON MARTINEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 1793016 | Leon Martinez, Carmen B. | ADDRESS ON FILE | | | | | | | |
| 1812748 | Leon Martinez, Carmen B. | ADDRESS ON FILE | | | | | | | |
| 265622 | Leon Martinez, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 265297 | LEON MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 265623 | LEON MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 265624 | LEON MARTINEZ, JUAN RAUL | ADDRESS ON FILE | | | | | | | |
| 265625 | LEON MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1851236 | Leon Martinez, Merilia | ADDRESS ON FILE | | | | | | | |
| 265626 | LEON MARTINEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 265627 | LEON MARTINEZ, NORIS N | ADDRESS ON FILE | | | | | | | |
| 1789122 | Leon Martinez, Noris N | ADDRESS ON FILE | | | | | | | |
| 265628 | LEON MARTINEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 265629 | LEON MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 265630 | LEON MARTINEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 265631 | LEON MATAMOROS, LEIDYMAR | ADDRESS ON FILE | | | | | | | |
| 265632 | LEON MATHEU, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 798278 | LEON MATHEU, YADHIRA | ADDRESS ON FILE | | | | | | | |
| 265633 | LEON MATHEU, YADHIRA M | ADDRESS ON FILE | | | | | | | |
| 265634 | LEON MATOS, AIDA I | ADDRESS ON FILE | | | | | | | |
| 2162372 | Leon Matos, Aida I. | ADDRESS ON FILE | | | | | | | |
| 265635 | LEON MATTEI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 798279 | LEON MATTEI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 265636 | LEON MATTEI, DEIANIRA | ADDRESS ON FILE | | | | | | | |
| 798280 | Leon Mattei, Deianira | ADDRESS ON FILE | | | | | | | |
| 798281 | LEON MATTEI, DEIANIRA | ADDRESS ON FILE | | | | | | | |
| 798280 | Leon Mattei, Deianira | ADDRESS ON FILE | | | | | | | |
| 798282 | LEON MATTEI, JENNIFER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265637 | LEON MATTEI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 265638 | LEON MD, FERMIN | ADDRESS ON FILE | | | | | | | |
| 265639 | LEON MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 265640 | LEON MEJIAS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 265641 | LEON MELENDEZ, GISSELLE M | ADDRESS ON FILE | | | | | | | |
| 798283 | LEON MELENDEZ, GISSELLE M | ADDRESS ON FILE | | | | | | | |
| 265642 | LEON MELENDEZ, LIANELIZ A. | ADDRESS ON FILE | | | | | | | |
| 265643 | LEON MELENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 798284 | LEON MELENDEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 265644 | LEON MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 265645 | LEON MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 265646 | LEON MELENDEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 265647 | LEON MENDEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 265648 | LEON MENDEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 853326 | LEON MENDEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 265650 | LEON MENDOZA, OLGA L | ADDRESS ON FILE | | | | | | | |
| 265651 | LEON MERCADO, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 265652 | LEON MERCADO, OFELIA | ADDRESS ON FILE | | | | | | | |
| 265653 | LEON MIRANDA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 265654 | LEON MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 265655 | LEON MIRANDA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 1734324 | Leon Miranda, Janette | ADDRESS ON FILE | | | | | | | |
| 1747124 | Leon Miranda, Janette | ADDRESS ON FILE | | | | | | | |
| 1669230 | León Miranda, Janette | ADDRESS ON FILE | | | | | | | |
| 1758079 | León Miranda, Janette | ADDRESS ON FILE | | | | | | | |
| 265656 | LEON MIRANDA, LUIS N. | ADDRESS ON FILE | | | | | | | |
| 1749503 | Leon Montanez, Evi M. | HC 02 BOX 6492 | | | | CANOVANAS | PR | 00729 | |
| 265658 | LEON MONTES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 265659 | LEON MORA, WYTZA M | ADDRESS ON FILE | | | | | | | |
| 265660 | LEON MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 265661 | LEON MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 798286 | LEON MORALES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 265662 | LEON MORALES, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 265663 | Leon Morales, Luis R | ADDRESS ON FILE | | | | | | | |
| 265664 | LEON MORALES, NANCY I | ADDRESS ON FILE | | | | | | | |
| 265665 | LEON MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 265666 | Leon Morales, Rodolfo J | ADDRESS ON FILE | | | | | | | |
| 265667 | LEON MORALES, SONNY | ADDRESS ON FILE | | | | | | | |
| 265668 | LEON MORAZA, CARIANGELI | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265669 | LEON MORENO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 265670 | LEON MUNDO, AIDA | ADDRESS ON FILE | | | | | | | |
| 265671 | LEON MUNIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 265672 | Leon Muniz, Miguel | ADDRESS ON FILE | | | | | | | |
| 265673 | LEON MUNIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1895838 | LEON MUNIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 265674 | LEON MUNOZ, ADA | ADDRESS ON FILE | | | | | | | |
| 265675 | LEON MUNOZ, JOSHUA A. | ADDRESS ON FILE | | | | | | | |
| 265676 | LEON MUNOZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 265678 | LEON NARVAEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 265679 | LEON NEGRON, VIRGEN DE L | ADDRESS ON FILE | | | | | | | |
| 1890891 | Leon Negron, Virgen de L. | ADDRESS ON FILE | | | | | | | |
| 265680 | LEON NG, BRUCE | ADDRESS ON FILE | | | | | | | |
| 58231 | LEON NG, BRUCE | ADDRESS ON FILE | | | | | | | |
| 265681 | LEON NIEVES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 265682 | LEON NOGUERAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 265683 | LEON NOVOA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 265684 | LEON NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 265685 | LEON OCASIO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 265686 | LEON OCASIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 265687 | LEON OLIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 265688 | LEON OLIVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 265689 | LEON OLIVIERI, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2147658 | Leon Oquendo, Rubin | ADDRESS ON FILE | | | | | | | |
| 265690 | LEON ORTIZ MD, JUANITA C | ADDRESS ON FILE | | | | | | | |
| 265691 | LEON ORTIZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 265692 | LEON ORTIZ, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 265693 | LEON ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 265694 | Leon Ortiz, Carmen S | ADDRESS ON FILE | | | | | | | |
| 265695 | LEON ORTIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 265696 | LEON ORTIZ, JEAN MARIE | ADDRESS ON FILE | | | | | | | |
| 265697 | LEON ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 265698 | Leon Ortiz, Jose L | ADDRESS ON FILE | | | | | | | |
| 265699 | LEON ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 265700 | LEON ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 265701 | LEON ORTIZ, JUANITA C. | ADDRESS ON FILE | | | | | | | |
| 265702 | LEON ORTIZ, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 265703 | LEON ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 265704 | LEON ORTIZ, NATALIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 265705 | LEON OTERO, ANA | ADDRESS ON FILE | | | | | | | |
| 265706 | León Pacheco, Pura | ADDRESS ON FILE | | | | | | | |
| 265707 | LEON PADILLA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2195723 | Leon Padilla, Gladys M. | ADDRESS ON FILE | | | | | | | |
| 265708 | LEON PAGAN, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 265709 | LEON PAGAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 1733470 | Leon Pagan, Diana M | ADDRESS ON FILE | | | | | | | |
| 265710 | LEON PAGAN, GLEWYNDALIZ | ADDRESS ON FILE | | | | | | | |
| 265711 | LEON PEDROZA MD, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 265712 | LEON PEDROZA MD, YARIS A | ADDRESS ON FILE | | | | | | | |
| 265714 | LEON PENA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 265715 | LEON PEREIRA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 265716 | LEON PEREIRA, SHARON E | ADDRESS ON FILE | | | | | | | |
| 265717 | LEON PEREZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 846320 | LEON PEREZ NITZA | ANGELES | PO BOX 87 | | | ANGELES | PR | 00611 | |
| 265718 | LEON PEREZ, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 798287 | LEON PEREZ, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 265719 | LEON PEREZ, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| 265720 | LEON PEREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 2204081 | Leon Perez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2204081 | Leon Perez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 265721 | LEON PEREZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 265722 | LEON PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 265723 | LEON PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 265724 | LEON PEREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 1420196 | LEON PEREZ, NITZA N. | 224 CALLE JUNIPER COSTERO | | | | ARECIBO | PR | 00612-5958 | |
| 265725 | LEON PEREZ, NITZA N. | MIGUEL NEGRON MATTA | 654 PLAZA SUITE 915 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918-4128 | |
| 265726 | LEON QUILES, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 1651084 | Leon Quinones , Nancy | PO Box 800 176 | | | | Coto Laurel | PR | 00780 | |
| 265728 | LEON QUINONES, NANCY | ADDRESS ON FILE | | | | | | | |
| 265729 | LEON QUINONES, WANDA | ADDRESS ON FILE | | | | | | | |
| 265730 | LEON R APONTE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 265731 | LEON RAMIREZ, EVA | ADDRESS ON FILE | | | | | | | |
| 265732 | LEON RAMOS, DIMARA | ADDRESS ON FILE | | | | | | | |
| 265733 | LEON RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 265734 | LEON RAMOS, JANET | ADDRESS ON FILE | | | | | | | |
| 265735 | LEON RAMOS, TANIA | ADDRESS ON FILE | | | | | | | |
| 265736 | LEON REEVES AVILES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1506410 | LEON RENTA, JEAN | ADDRESS ON FILE | | | | | | | |
| 265737 | LEON RENTA, JEAN | ADDRESS ON FILE | | | | | | | |
| 265738 | LEON RENTAS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 265739 | LEON REYES, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 1952007 | LEON REYES, JULIA J | ADDRESS ON FILE | | | | | | | |
| 265740 | LEON REYES, JULIA J | ADDRESS ON FILE | | | | | | | |
| 1952304 | Leon Reyes, Julia J. | ADDRESS ON FILE | | | | | | | |
| 798288 | LEON REYES, JULIE A | ADDRESS ON FILE | | | | | | | |
| 265741 | LEON REYES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 265742 | LEON REYES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 265743 | LEON REYES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 265744 | LEON REYNOSO, ZORANLLY C | ADDRESS ON FILE | | | | | | | |
| 265745 | LEON RIBAS, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 2118565 | Leon Ribas, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 2069583 | Leon Ribas, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 265746 | LEON RIBAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 265747 | LEON RIBAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 1898828 | Leon Ribas, Juan E. | ADDRESS ON FILE | | | | | | | |
| 265748 | LEON RICART, LAURA | ADDRESS ON FILE | | | | | | | |
| 265749 | LEON RIOS, ANA L. | ADDRESS ON FILE | | | | | | | |
| 265750 | LEON RIVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2143785 | Leon River, Glorivil | ADDRESS ON FILE | | | | | | | |
| 265713 | LEON RIVERA ,LYDIA DE | ADDRESS ON FILE | | | | | | | |
| 265751 | LEON RIVERA CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 265752 | LEON RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 798289 | LEON RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 265753 | LEON RIVERA, AIDA N | ADDRESS ON FILE | | | | | | | |
| 1794857 | Leon Rivera, Ana M. | ADDRESS ON FILE | | | | | | | |
| 265754 | LEON RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 265755 | LEON RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1715617 | Leon Rivera, Berto | ADDRESS ON FILE | | | | | | | |
| 265756 | LEON RIVERA, BERTO L | ADDRESS ON FILE | | | | | | | |
| 265757 | LEON RIVERA, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 265758 | LEON RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 265759 | LEON RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 1870401 | LEON RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 265760 | LEON RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1905081 | Leon Rivera, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1664697 | LEON RIVERA, CARMEN MERCEDES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265761 | LEON RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 265762 | LEON RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 265763 | LEON RIVERA, ELSA M | ADDRESS ON FILE | | | | | | | |
| 1758916 | León Rivera, Elsa M. | ADDRESS ON FILE | | | | | | | |
| 265764 | LEON RIVERA, EMINETTE | ADDRESS ON FILE | | | | | | | |
| 265765 | LEON RIVERA, EVELISA | ADDRESS ON FILE | | | | | | | |
| 1420197 | LEON RIVERA, FELIX | BERNARDO NEGRON MONTALVO | 27 CALLE MUNOZ | | | RIVERA VILLALBA | PR | 00766 | |
| 265766 | LEON RIVERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 265767 | LEON RIVERA, HAINAN | ADDRESS ON FILE | | | | | | | |
| 265768 | LEON RIVERA, ITXEL | ADDRESS ON FILE | | | | | | | |
| 265769 | LEON RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 265770 | LEON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 265771 | LEON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 265772 | LEON RIVERA, JUANA J. | ADDRESS ON FILE | | | | | | | |
| 265773 | LEON RIVERA, LIANETTE | ADDRESS ON FILE | | | | | | | |
| 265774 | LEON RIVERA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 798291 | LEON RIVERA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 265775 | LEON RIVERA, MAILICELY | ADDRESS ON FILE | | | | | | | |
| 265776 | LEON RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 798292 | LEON RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 265777 | LEON RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 2113747 | LEON RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 265778 | LEON RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 798293 | LEON RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 2105299 | Leon Rivera, Nora | ADDRESS ON FILE | | | | | | | |
| 798294 | LEON RIVERA, NORA | ADDRESS ON FILE | | | | | | | |
| 2092832 | LEON RIVERA, NORA | ADDRESS ON FILE | | | | | | | |
| 265779 | LEON RIVERA, NORA | ADDRESS ON FILE | | | | | | | |
| 798295 | LEON RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 265780 | LEON RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 265781 | LEON RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 265782 | LEON RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 265783 | LEON RIVERA, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 265784 | LEON RIVERA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 798296 | LEON RIVERA, WILDALYS | ADDRESS ON FILE | | | | | | | |
| 265785 | LEON RIVERO MD, FELIX I | ADDRESS ON FILE | | | | | | | |
| 265786 | LEON ROCHE, TITO | ADDRESS ON FILE | | | | | | | |
| 2029748 | Leon Roche, Tito E. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265787 | LEON RODRIGUEZ MD, JERRY L | ADDRESS ON FILE | | | | | | | |
| 265788 | LEON RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 265789 | LEON RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 265790 | LEON RODRIGUEZ, ANGELA LUISA | ADDRESS ON FILE | | | | | | | |
| 265791 | LEON RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 265792 | LEON RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1841075 | Leon Rodriguez, Carlos Manuel | ADDRESS ON FILE | | | | | | | |
| 1566401 | Leon Rodriguez, Caroline | ADDRESS ON FILE | | | | | | | |
| 265793 | LEON RODRIGUEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 265794 | LEON RODRIGUEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 1258571 | LEON RODRIGUEZ, CLARYMAR | ADDRESS ON FILE | | | | | | | |
| 1725378 | LEON RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 265795 | LEON RODRIGUEZ, DERICK | ADDRESS ON FILE | | | | | | | |
| 265796 | LEON RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 842960 | LEON RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 146760 | LEON RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 265798 | Leon Rodriguez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 265799 | LEON RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 265800 | LEON RODRIGUEZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| 265801 | LEON RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 265802 | LEON RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 265803 | LEON RODRIGUEZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| 265804 | LEON RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 798297 | LEON RODRIGUEZ, JACINTO | ADDRESS ON FILE | | | | | | | |
| 265805 | LEON RODRIGUEZ, JACINTO | ADDRESS ON FILE | | | | | | | |
| 798298 | LEON RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 798299 | LEON RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 265806 | LEON RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 265807 | LEON RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 265808 | LEON RODRIGUEZ, JENNILY | ADDRESS ON FILE | | | | | | | |
| 265809 | LEON RODRIGUEZ, JOAN S | ADDRESS ON FILE | | | | | | | |
| 265810 | LEON RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 265811 | LEON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 265813 | LEON RODRIGUEZ, JULIA E | ADDRESS ON FILE | | | | | | | |
| 2127722 | Leon Rodriguez, Julia Enid | ADDRESS ON FILE | | | | | | | |
| 1967618 | LEON RODRIGUEZ, JULIA ENID | ADDRESS ON FILE | | | | | | | |
| 2008042 | Leon Rodriguez, Julia Enid | ADDRESS ON FILE | | | | | | | |
| 265814 | LEON RODRIGUEZ, LESBIA M | ADDRESS ON FILE | | | | | | | |
| 2001212 | Leon Rodriguez, Lesbia Milagros | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265815 | LEON RODRIGUEZ, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 1765683 | Leon Rodriguez, Lizzie | ADDRESS ON FILE | | | | | | | |
| 265816 | LEON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 265817 | LEON RODRIGUEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 265818 | Leon Rodriguez, Luis R | ADDRESS ON FILE | | | | | | | |
| 265819 | LEON RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 265820 | LEON RODRIGUEZ, MARGILIZ | ADDRESS ON FILE | | | | | | | |
| 265821 | LEON RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1559155 | LEON RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 265822 | LEON RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 265823 | LEON RODRIGUEZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 2098430 | Leon Rodriguez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 265824 | LEON RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2058227 | Leon Rodriguez, Milagros | ADDRESS ON FILE | | | | | | | |
| 2081281 | Leon Rodriguez, Milagros | ADDRESS ON FILE | | | | | | | |
| 265825 | LEON RODRIGUEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 1871811 | Leon Rodriguez, Nilsa Judith | ADDRESS ON FILE | | | | | | | |
| 798301 | LEON RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 265826 | LEON RODRIGUEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 1818291 | LEON RODRIGUEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 265827 | LEON RODRIGUEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 265828 | LEON RODRIGUEZ, ODALIZ | ADDRESS ON FILE | | | | | | | |
| 265829 | Leon Rodriguez, Pedro F | ADDRESS ON FILE | | | | | | | |
| 1871112 | Leon Rodriguez, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| 265830 | LEON RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 265831 | LEON RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 265832 | LEON RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 265833 | LEON RODRIGUEZ, SHEILAMAR | ADDRESS ON FILE | | | | | | | |
| 265834 | LEON RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 265835 | LEON RODRIGUEZ, WINDA | ADDRESS ON FILE | | | | | | | |
| 265836 | LEON RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 265837 | Leon Rojas, Luis P | ADDRESS ON FILE | | | | | | | |
| 1855049 | LEON ROJAS, NELLIANN | ADDRESS ON FILE | | | | | | | |
| 265838 | LEON ROLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 265839 | LEON ROMAN, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 265840 | LEON ROMERO, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 265841 | LEON ROSA, PABLO | ADDRESS ON FILE | | | | | | | |
| 265842 | LEON ROSADO, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 2070849 | LEON ROSADO, FILOMENA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265843 | LEON ROSADO, GUELMARIE | ADDRESS ON FILE | | | | | | | |
| 265844 | LEON ROSADO, GUELMARIE | ADDRESS ON FILE | | | | | | | |
| 265845 | LEON ROSADO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 1988790 | Leon Rosado, Pedro J | ADDRESS ON FILE | | | | | | | |
| 1851775 | Leon Rosado, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 265846 | LEON ROSARIO, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 798303 | LEON ROSARIO, IDAMIS | ADDRESS ON FILE | | | | | | | |
| 265847 | LEON ROSARIO, IDAMIS M | ADDRESS ON FILE | | | | | | | |
| 265848 | LEON ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 265849 | LEON ROSARIO, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 265850 | LEON ROSARIO, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 265851 | LEON ROUMAIN, DANIEL RAMON | ADDRESS ON FILE | | | | | | | |
| 265852 | LEON RUBIN | ADDRESS ON FILE | | | | | | | |
| 265853 | LEON RUIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 265854 | LEON RUIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 265856 | LEON RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 265857 | LEON RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 846321 | LEON SANCHEZ DALINES | URB SABANERA DEL RIO | 327 CALLE LOS NARDOS | | | GURABO | PR | 00778 | |
| 265858 | LEON SANCHEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 265859 | LEON SANCHEZ, DALINES | ADDRESS ON FILE | | | | | | | |
| 265860 | LEON SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 300747 | LEON SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 265861 | LEON SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 265862 | LEON SANCHEZ, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 265863 | LEON SANCHEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 265864 | LEON SANCHEZ,CARLOS | ADDRESS ON FILE | | | | | | | |
| 1834500 | Leon Santaj, Judith | ADDRESS ON FILE | | | | | | | |
| 265865 | LEON SANTANA, WILLMAN | ADDRESS ON FILE | | | | | | | |
| 265866 | LEON SANTANA, ZULEIMY | ADDRESS ON FILE | | | | | | | |
| 2099313 | Leon Santiago , Norma I. | ADDRESS ON FILE | | | | | | | |
| 265867 | LEON SANTIAGO, ADA A | ADDRESS ON FILE | | | | | | | |
| 1990428 | Leon Santiago, Ada A. | ADDRESS ON FILE | | | | | | | |
| 2023410 | Leon Santiago, Ada A. | ADDRESS ON FILE | | | | | | | |
| 1933150 | Leon Santiago, Ada A. | ADDRESS ON FILE | | | | | | | |
| 265868 | LEON SANTIAGO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 265869 | LEON SANTIAGO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 265870 | LEON SANTIAGO, AIXA | ADDRESS ON FILE | | | | | | | |
| 265871 | LEON SANTIAGO, AIXA | ADDRESS ON FILE | | | | | | | |
| 265872 | LEON SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 265873 | LEON SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 265874 | LEON SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2078137 | Leon Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| 2078137 | Leon Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| 265875 | LEON SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 265876 | LEON SANTIAGO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 265877 | Leon Santiago, Jose R | ADDRESS ON FILE | | | | | | | |
| 265878 | LEON SANTIAGO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1932282 | Leon Santiago, Judith | ADDRESS ON FILE | | | | | | | |
| 798304 | LEON SANTIAGO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 265879 | LEON SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 265880 | LEON SANTIAGO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1838169 | Leon Santiago, Luis M. | ADDRESS ON FILE | | | | | | | |
| 1919936 | Leon Santiago, Lydia E | ADDRESS ON FILE | | | | | | | |
| 265881 | LEON SANTIAGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1841721 | Leon Santiago, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 265883 | LEON SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 265882 | LEON SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 265884 | LEON SANTIAGO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 265885 | LEON SANTIAGO, YOZAIRA | ADDRESS ON FILE | | | | | | | |
| 265886 | LEON SANTIAGO, YOZAIRA | ADDRESS ON FILE | | | | | | | |
| 2157190 | Leon Santos, Edwin Alberto | ADDRESS ON FILE | | | | | | | |
| 265887 | LEON SANTOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 265888 | LEON SICRE, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 265889 | LEON SICRE, JORGE | ADDRESS ON FILE | | | | | | | |
| 265890 | LEON SOLTERO, EDNA P | ADDRESS ON FILE | | | | | | | |
| 265891 | LEON SOLTERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 265892 | LEON SOTO, JOSEBENITO | ADDRESS ON FILE | | | | | | | |
| 265893 | LEON SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 265894 | LEON SOTO, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| 265895 | LEON STERENBERG PINEDO | COND PALMA REAL | 2 CALLE MADRID APT 12 F | | | SAN JUAN | PR | 00907 | |
| 696384 | LEON STERENBERG PINEDO | PO BOX 13026 | | | | SAN JUAN | PR | 00908 | |
| 265896 | LEON SUAREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 265897 | LEON SUAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 265898 | LEON SUAREZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| 1423056 | LEÓN SUERO, MAGALY | BRUNILDA FIGUEROA NATER | UNIDAD DE LITIGIOS DEPARTAMENTO | DE RECLAMACIONES | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265899 | Leon Sugranes, Carlos R | ADDRESS ON FILE | | | | | | | |
| 265900 | LEON SUGRANES, CESAR | ADDRESS ON FILE | | | | | | | |
| 265901 | LEON SUGRANES, CESAR R. | ADDRESS ON FILE | | | | | | | |
| 265902 | LEON SUGRANES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 265903 | LEON SUMPTER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 265904 | LEON TEXEIRIA, LUDGERIA | ADDRESS ON FILE | | | | | | | |
| 265905 | LEON TORRES, ANA L | ADDRESS ON FILE | | | | | | | |
| 798305 | LEON TORRES, ANA L | ADDRESS ON FILE | | | | | | | |
| 265906 | LEON TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 798306 | LEON TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 265907 | LEON TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1984870 | Leon Torres, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2222658 | Leon Torres, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 265909 | Leon Torres, Elsa A | ADDRESS ON FILE | | | | | | | |
| 265910 | LEON TORRES, ELSA M | ADDRESS ON FILE | | | | | | | |
| 1972953 | LEON TORRES, ELSA M | ADDRESS ON FILE | | | | | | | |
| 1972953 | LEON TORRES, ELSA M | ADDRESS ON FILE | | | | | | | |
| 265911 | LEON TORRES, ERWIN | ADDRESS ON FILE | | | | | | | |
| 265912 | Leon Torres, Erwin B | ADDRESS ON FILE | | | | | | | |
| 798307 | LEON TORRES, EVA | ADDRESS ON FILE | | | | | | | |
| 2223066 | Leon Torres, Eva | ADDRESS ON FILE | | | | | | | |
| 1888168 | Leon Torres, Eva Yolanda | ADDRESS ON FILE | | | | | | | |
| 798308 | LEON TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 2062029 | LEON TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 265915 | LEON TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 265916 | Leon Torres, Freddie | ADDRESS ON FILE | | | | | | | |
| 265917 | LEON TORRES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 265918 | Leon Torres, Ismael | ADDRESS ON FILE | | | | | | | |
| 265920 | LEON TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 2014084 | Leon Torres, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2061483 | Leon Torres, Jose A. | ADDRESS ON FILE | | | | | | | |
| 265922 | LEON TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 265923 | LEON TORRES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 1824180 | LEON TORRES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 265924 | LEON TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 265926 | LEON TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 265927 | LEON TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2106809 | Leon Torres, Raquel | ADDRESS ON FILE | | | | | | | |
| 265928 | LEON TORRES, RAQUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265929 | LEON TORRES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 2219781 | Leon Torres, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 2004539 | Leon Torres, Rosa Esther | ADDRESS ON FILE | | | | | | | |
| 265930 | LEON TORRES, VIVIAN B | ADDRESS ON FILE | | | | | | | |
| 265931 | LEON TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 265932 | LEON TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 265933 | LEON TOVAR, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 265934 | LEON TRINIDAD, JOSE | ADDRESS ON FILE | | | | | | | |
| 265935 | LEON TRINIDAD, MARCOS | ADDRESS ON FILE | | | | | | | |
| 265936 | LEON VALENTIN, MARTHA L | ADDRESS ON FILE | | | | | | | |
| 265937 | LEON VALENTIN, NODRAN | ADDRESS ON FILE | | | | | | | |
| 265938 | LEON VALIENTE MD, ANA I | ADDRESS ON FILE | | | | | | | |
| 265939 | LEON VALIENTE, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 265940 | LEON VALLS, JUAN | ADDRESS ON FILE | | | | | | | |
| 265941 | LEON VALLS, MARIA | ADDRESS ON FILE | | | | | | | |
| 265942 | LEON VARGAS, VALERIE | ADDRESS ON FILE | | | | | | | |
| 265943 | Leon Vazquez, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 265944 | Leon Vazquez, Felix | ADDRESS ON FILE | | | | | | | |
| 265945 | LEON VAZQUEZ, ILSA J. | ADDRESS ON FILE | | | | | | | |
| 265946 | LEON VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 265947 | LEON VAZQUEZ, JULIA R | ADDRESS ON FILE | | | | | | | |
| 1529973 | Leon Vazquez, Keniel A | ADDRESS ON FILE | | | | | | | |
| 1523409 | LEON VAZQUEZ, KENIEL A. | ADDRESS ON FILE | | | | | | | |
| 1972760 | Leon Vega, Adalinda | ADDRESS ON FILE | | | | | | | |
| 265948 | LEON VEGA, ADALINDA | ADDRESS ON FILE | | | | | | | |
| 265949 | LEON VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 265950 | LEON VEGA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 265951 | LEON VEGA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1970667 | LEON VEGA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 265952 | LEON VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 798311 | LEON VELAZQUEZ, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 265953 | LEON VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 798312 | LEON VELAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 265954 | LEON VELAZQUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 265955 | LEON VELAZQUEZ, LEIDA L | ADDRESS ON FILE | | | | | | | |
| 1810827 | Leon Velazquez, Leida L. | ADDRESS ON FILE | | | | | | | |
| 265956 | LEON VELAZQUEZ, LIZ A | ADDRESS ON FILE | | | | | | | |
| 265957 | LEON VELAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 265958 | LEON VELAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265959 | LEON VELAZQUEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 1617441 | Leon Velez, Carlos | ADDRESS ON FILE | | | | | | | |
| 1420198 | LEÓN VÉLEZ, CARLOS | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 265960 | LEON VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 265961 | LEON VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 265962 | LEON VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 265963 | LEON VELEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 265964 | LEON VIERA MARIA, DEL L | ADDRESS ON FILE | | | | | | | |
| 265965 | LEON VIERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 265966 | LEON VILLAFANE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 265967 | LEON VILLOT, LUIS | ADDRESS ON FILE | | | | | | | |
| 265968 | LEON VILLOT, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 696385 | LEON WHOLESALES | 149 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 265969 | LEON ZAYAS, MARIALICIA | ADDRESS ON FILE | | | | | | | |
| 265970 | LEON ZAYAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 265971 | LEON, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 265972 | LEON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 2077747 | Leon, Eddie | ADDRESS ON FILE | | | | | | | |
| 265973 | LEON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 265974 | LEON, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 265975 | LEON, FABIOLA V. | ADDRESS ON FILE | | | | | | | |
| 1806731 | Leon, Fernando | ADDRESS ON FILE | | | | | | | |
| 265976 | LEON, JESUS | ADDRESS ON FILE | | | | | | | |
| 798313 | LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| 2189350 | Leon, Mariano | ADDRESS ON FILE | | | | | | | |
| 2220363 | Leon, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2200098 | Leon, Mirza I. | ADDRESS ON FILE | | | | | | | |
| 265978 | LEON, RAMON | ADDRESS ON FILE | | | | | | | |
| 696386 | LEONA KIM SCHLUGER | 1 GUSTAVE LEVY P/BOP 3000 | | | | NEW YORK | NY | 10029 | |
| 265979 | LEONAL F FALCON RIVERA | ADDRESS ON FILE | | | | | | | |
| 265980 | LEONARD CONSTRUCTION | PO BOX 1376 | | | | CIALES | PR | 00638-0000 | |
| 696387 | LEONARD CONSTRUCTION | PO BOX 330 | | | | BARCELONETA | PR | 00617-0330 | |
| 265981 | LEONARD FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| 265982 | LEONARD FLOOD, MARY | ADDRESS ON FILE | | | | | | | |
| 265983 | LEONARD JAURIDES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 265984 | LEONARD MARTE DE LEON | ADDRESS ON FILE | | | | | | | |
| 2150987 | LEONARD P. PUNIA | 28 PRINCE WILLIAM CT | | | | PRINCETON | NJ | 08540-4005 | |
| 265985 | LEONARD REYES, HAROLD E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265986 | LEONARD STRRET COUNSELING CENTER | 1400 LEONARD STREET NE | | | | GRAND RAPIDS | MI | 49505 | |
| 1455549 | Leonard, Linda | ADDRESS ON FILE | | | | | | | |
| 1455614 | Leonard, Raymond | ADDRESS ON FILE | | | | | | | |
| 265987 | LEONARDA FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 265988 | LEONARDA FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 696388 | LEONARDA PEREZ RICCI | ADDRESS ON FILE | | | | | | | |
| 265990 | LEONARDO A CORUJO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 265991 | LEONARDO A PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 696389 | LEONARDO A. LUCCHESI GONZALEZ | SUITE 262 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 265992 | LEONARDO ABENDANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 265993 | LEONARDO AGOSTO SANTOS | ADDRESS ON FILE | | | | | | | |
| 696390 | LEONARDO ALEJANDRO TORRES | 0-16 CALLE 12 | URB. ALTURAS DE YAUCO | | | YAUCO | PR | 00693 | |
| 696391 | LEONARDO ALEJANDRO TORRES HERNANDEZ | URB ALTURAS DE YAUCO | O 16 CALLE 12 | | | YAUCO | PR | 00698 | |
| 265994 | LEONARDO ANTONIO GARCIA LEBRON | ADDRESS ON FILE | | | | | | | |
| 696392 | LEONARDO APONTE RIOS | PARC TIBURONES | CALLE 7 BOX 5 | | | BARCELONETA | PR | 00617 | |
| 696393 | LEONARDO ARRIAGA MORALES | URB EXT PARQUE ECUESTRE | H37 CALLE 38 | | | CAROLINA | PR | 00987 | |
| 265995 | LEONARDO ARTAUD PAJAN | ADDRESS ON FILE | | | | | | | |
| 265996 | LEONARDO ARTAUD PAJAN | ADDRESS ON FILE | | | | | | | |
| 265997 | LEONARDO AVILES NEGRON | ADDRESS ON FILE | | | | | | | |
| 696394 | LEONARDO AYALA FINES | RR 36 BOX 11628 | | | | SAN JUAN | PR | 00926 | |
| 696395 | LEONARDO AYENDE | SANTARIA 473 | | | | ARECIBO | PR | 00612 | |
| 265998 | LEONARDO BLANCO PENA | ADDRESS ON FILE | | | | | | | |
| 696396 | LEONARDO BOYRIE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 696397 | LEONARDO BRASA MOLINA D/B/A | PO BOX 8372 | | | | BAYAMON | PR | 00960 | |
| 696398 | LEONARDO CAICEDO SALAS | ADDRESS ON FILE | | | | | | | |
| 696399 | LEONARDO CALDERON BAEZ | RES NEMESIO CANALES | EDIF 22 APT 416 | | | SAN JUAN | PR | 00918 | |
| 696400 | LEONARDO CINTRON VAZQUEZ | URB HACIENDA | B 16 CALLE A | | | COMERIO | PR | 00787 | |
| 696401 | LEONARDO COLON A/C BANCO POPULAR | 84 BO VIGIA | | | | ARECIBO | PR | 00612 | |
| 696402 | LEONARDO CORDERO SURIA Y/O ANA MELLADO | ADDRESS ON FILE | | | | | | | |
| 696403 | LEONARDO CORREA DIAZ | 1074 2 BO CERCADILLO | | | | ARECIBO | PR | 00612 | |
| 696404 | LEONARDO COTTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 696405 | LEONARDO COTTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 265999 | LEONARDO D ARTAUD PAJAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 696406 | LEONARDO DAVILA CAMACHO | BOX 595 | | | | TOA ALTA | PR | 00954 | |
| 696407 | LEONARDO DE J GARCIA DELGADO | HC 5 BOX 92235 | | | | ARECIBO | PR | 00612-9538 | |
| 266000 | LEONARDO DE LA CRUZ FELIX | ADDRESS ON FILE | | | | | | | |
| 696408 | LEONARDO DE LOS SANTOS PERALTA | 134 CALLE BUENA VISTA APT2 | | | | MAYAGUEZ | PR | 00680 | |
| 266001 | LEONARDO DELGADO NAVARRO | #8 CALLE ARECIBO | SUITE IB | | | SAN JUAN | PR | 00917 | |
| 696409 | LEONARDO DELGADO NAVARRO | 1-A CALLE ARECIBO 8 | | | | SAN JUAN | PR | 00917 | |
| 266002 | LEONARDO DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 696410 | LEONARDO DIAZ SANTANA | P O BOX 1062 | | | | BAJADERO | PR | 00616 | |
| 696411 | LEONARDO DOMENECH GARCIA | URB VENUS GARDENS 1678 | CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| 266003 | LEONARDO E PABON COLON | ADDRESS ON FILE | | | | | | | |
| 266004 | LEONARDO E. VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 266005 | LEONARDO F ROSADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 696412 | LEONARDO FALCON DIAZ | PMB 60 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 696414 | LEONARDO GELABERT VAZQUEZ | BO GUARAGUAO | HC 69 BOX 15814 | | | BAYAMON | PR | 00956 | |
| 266006 | LEONARDO GERENA SOTO | ADDRESS ON FILE | | | | | | | |
| 266007 | LEONARDO GONZALEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 696415 | LEONARDO GONZALEZ CORDERO | HC 1 BOX 6015 | | | | MOCA | PR | 00676-9612 | |
| 696416 | LEONARDO GONZALEZ CRUZ | BO ALTOZANTO RR 1 | BOX 40007 | | | SAN SEBASTIAN | PR | 00685 | |
| 266008 | LEONARDO GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 266009 | LEONARDO GONZALEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 266010 | LEONARDO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 696417 | LEONARDO GONZALEZ SERRANO | 19 RES VILLA ESPERANZA APT 281 | | | | SAN JUAN | PR | 00926 | |
| 696418 | LEONARDO GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 798314 | LEONARDO GONZALEZ, LURIMAR | ADDRESS ON FILE | | | | | | | |
| 696419 | LEONARDO GUEVAREZ | PO BOX 45 | | | | MOROVIS | PR | 00687 | |
| 696420 | LEONARDO GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 266011 | LEONARDO GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 266012 | LEONARDO HENRIQUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 696421 | LEONARDO HENRRICY SANTIAGO | URB QUINTAS DEL RIO | M5 CALLE CAMINO DEL HOSTAL | | | BAYAMON | PR | 00961 | |
| 839226 | LEONARDO HERNAIZ GARCIA | RES MANUEL A PEREZ | EDIF D19 APT 216 | | | SAN JUAN | PR | 00923 | |
| 696422 | LEONARDO I CRUZ FLORES | CARR 156 EL CAMPITO | BUZON L 9 | | | CAGUAS | PR | 00725 | |
| 266013 | LEONARDO I. VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 266014 | LEONARDO J GALLOZA / MILAGROS GALLOZA | ADDRESS ON FILE | | | | | | | |
| 266015 | LEONARDO J GALLOZA OCASIO | ADDRESS ON FILE | | | | | | | |
| 266016 | LEONARDO J HERNAIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 266017 | LEONARDO J RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696423 | LEONARDO J TORRES BERRIOS | PHB COND VILLA CAPARRA | | | | GUAYNABO | PR | 00966 | |
| 696424 | LEONARDO J VIDAL ENTRALGO | P O BOX 363164 | | | | SAN JUAN | PR | 00936-3164 | |
| 696425 | LEONARDO JIMENEZ MARTIR | HC 2 BOX 6965 | | | | LARES | PR | 00669 | |
| 266018 | LEONARDO JIMENEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 798315 | LEONARDO JIMENEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 696426 | LEONARDO JOEL SEGARRA | ADDRESS ON FILE | | | | | | | |
| 266019 | LEONARDO L BIRRIEL MILLAN | ADDRESS ON FILE | | | | | | | |
| 696427 | LEONARDO L SAURI SANTIAGO | URB LOMAS ALTA | L 14 CALLE 12 | | | CAROLINA | PR | 00987-5450 | |
| 266020 | LEONARDO L. BIRRIEL MILLAN | ADDRESS ON FILE | | | | | | | |
| 266021 | LEONARDO LEBRON VARGAS | ADDRESS ON FILE | | | | | | | |
| 696428 | LEONARDO LIMBAL CARDONA | HC 83 BOX 7226 | | | | VEGA ALTA | PR | 00692 | |
| 696429 | LEONARDO LOCKS KEYS | URB PUERTO NUEVO | 620 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 696430 | LEONARDO LOPEZ MORALES | HC 33 BOX 5532 | | | | DORADO | PR | 00646 | |
| 266022 | LEONARDO LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 846322 | LEONARDO M ALDRIDGE KONTOS | HATO REY PLAZA | 200 AVE JESUS T PIÑERO APT 17P | | | SAN JUAN | PR | 00918-4150 | |
| 266023 | LEONARDO M ALDRIDGE KONTOS | HATO REY PLAZA APT 17-P | | | | SAN JUAN | PR | 00918 | |
| 266024 | LEONARDO M FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 696431 | LEONARDO MARRERO RODRIGUEZ | BO PASO SECO | SECT LA GUANCHA | | | SANTA ISABEL | PR | 00757 | |
| 696432 | LEONARDO MARTINEZ ROSARIO | P O BOX 278 | | | | CIALES | PR | 00638 | |
| 696433 | LEONARDO MELENDEZ RIVERA | BDA OLIMPO | 267 CALLE 7 | | | GUAYAMA | PR | 00784 | |
| 266026 | LEONARDO MENDEZ CARRERO ESTATE | ADDRESS ON FILE | | | | | | | |
| 696434 | LEONARDO MILIAN RIVERA | BOX 1275 | | | | LAS PIEDRAS | PR | 00771 | |
| 266027 | LEONARDO MILLAN ROSA | ADDRESS ON FILE | | | | | | | |
| 696435 | LEONARDO MONTES GOMEZ | URB VENUS GDNS | 717 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 266028 | LEONARDO MORALES TOMASSINI | ADDRESS ON FILE | | | | | | | |
| 266029 | LEONARDO MUNIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 266030 | LEONARDO MUNIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 266031 | LEONARDO N CATALONA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 266032 | LEONARDO N. CATALANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 266033 | LEONARDO NASON CRUZ | ADDRESS ON FILE | | | | | | | |
| 266034 | LEONARDO NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 266035 | LEONARDO O COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 696436 | LEONARDO ORELLANA NIEVES | HC 40 BOX 45616 | | | | SAN LORENZO | PR | 00754-9896 | |
| 696437 | LEONARDO ORTIZ TORRES | URB JAIME G RODRIGUEZ | B 11 CALLE 1 | | | YABUCOA | PR | 00617 | |
| 266036 | LEONARDO PAGAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 266037 | LEONARDO PALACIO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 266038 | LEONARDO PENA, LUZ DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266039 | LEONARDO PEREZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| 696438 | LEONARDO PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 696439 | LEONARDO PEREZ PEREZ | COMUNIDAD RAMAL | 324 CALLE RAMAL | | | ISABELA | PR | 00662 | |
| 696440 | LEONARDO PEREZ RIVERA | D 12 MIRADOR UNIVERSITARIO | | | | CAYEY | PR | 00737 | |
| 266040 | LEONARDO PIRILLO FAVOT | ADDRESS ON FILE | | | | | | | |
| 696441 | LEONARDO PIRILO FAVOT | URB EL PILAR | 1829 CALLE SAN BERNARDINO | | | SAN JUAN | PR | 00926 | |
| 846323 | LEONARDO PLUMBING ELECTRICAL | LOMAS DE CAROLINA | 2S3 CALLE 56 A | | | CAROLINA | PR | 00987 | |
| 696442 | LEONARDO QUILES RIVERA | URB VILLA DEL CARMEN | A 6 CALLE 3 | | | CIDRA | PR | 00739 | |
| 696443 | LEONARDO R CRUZ ALVAREZ | MANSIONES DE RIO PIEDRAS | 1788 CALLE ASTROMELIA | | | SAN JUAN | PR | 00926 | |
| 266041 | LEONARDO R CRUZ Y BEATRIZ M MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 266042 | LEONARDO R ENCHAUSTEGUI GONZALLEZ | ADDRESS ON FILE | | | | | | | |
| 266043 | LEONARDO R GUADARRAMA REYES | ADDRESS ON FILE | | | | | | | |
| 266044 | LEONARDO R GUADARRAMA REYES | ADDRESS ON FILE | | | | | | | |
| 266045 | LEONARDO R ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 266046 | LEONARDO RAFAEL HERNANDEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| 696444 | LEONARDO RAMIREZ MELLA | URB SAN FRANCISCO | 34 CALLE C | | | AGUADA | PR | 00602 | |
| 266047 | LEONARDO RIJOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 266048 | LEONARDO RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 266049 | LEONARDO RIVERA LABOY | ADDRESS ON FILE | | | | | | | |
| 266050 | LEONARDO RIVERA MALAVE | ADDRESS ON FILE | | | | | | | |
| 1247370 | LEONARDO RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 696445 | LEONARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 696446 | LEONARDO RIVERA SANCHEZ | 718 CALLE WEBB | BO OBRERO | | | SANTURCE | PR | 00915 | |
| 266051 | LEONARDO RIVERA SANCHEZ | BO OBRERO | 620 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00915 | |
| 696447 | LEONARDO RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 696448 | LEONARDO RIVERA SOUFFRONT | P O BOX 500 SUITE 586 | | | | SAN GERMAN | PR | 00683 | |
| 266052 | LEONARDO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 266053 | LEONARDO RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 696449 | LEONARDO RODRIGUEZ PEREZ | RIO PIEDRAS HEIGHTS | 1725 CALLE THEIS | | | SAN JUAN | PR | 00926 | |
| 696450 | LEONARDO ROMAN MAISONET | PO BOX 663 | | | | BARCELONETA | PR | 00617-0663 | |
| 266054 | LEONARDO ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 696451 | LEONARDO RUIZ HERNANDEZ | HC 59 BOX 5444 | | | | AGUADA | PR | 00602 | |
| 696452 | LEONARDO RUIZ MARTINEZ | BO CEIBA BZN 408 | | | | CIDRA | PR | 00739 | |
| 266055 | LEONARDO RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696453 | LEONARDO SAN ROMAN RIVERA | PO BOX 9301 | | | | SAN JUAN | PR | 00908 | |
| 266056 | LEONARDO SANCHEZ BERNEZEL | ADDRESS ON FILE | | | | | | | |
| 266057 | LEONARDO SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| 266058 | LEONARDO SANCHEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 696454 | LEONARDO SANTANA RABELL | PO BOX 21878 | | | | SAN JUAN | PR | 00923-1878 | |
| 696455 | LEONARDO SANTIAGO HERNANDEZ | PO BOX 4509 | | | | SAN SEBASTIAN | PR | 00685 | |
| 696456 | LEONARDO SEPULVEDA ROSAS | ADDRESS ON FILE | | | | | | | |
| 696457 | LEONARDO SEPULVEDA ROSAS | ADDRESS ON FILE | | | | | | | |
| 696458 | LEONARDO SOTO BENITEZ | ESTANCIAS DE MEMBRILLO | 526 | | | CAMUY | PR | 00627 | |
| 696459 | LEONARDO SOTO COLON | PO BOX 726 | | | | SABANA HOYOS | PR | 00688 | |
| 696460 | LEONARDO SOTO VAZQUEZ | 356 COND SAN JOSE | | | | SAN JUAN | PR | 00907 | |
| 266059 | LEONARDO SOTOMAYOR MONTALVO | ADDRESS ON FILE | | | | | | | |
| 266060 | LEONARDO SUAZO TEJADA | ADDRESS ON FILE | | | | | | | |
| 696461 | LEONARDO TORRES DE LOS SANTOS | RES NEMESIO R CANALES | EDF 45 APT 844 | | | SAN JUAN | PR | 00918 | |
| 696462 | LEONARDO TIRADO DIAZ | HC-4 BOX 48945 | | | | CAGUAS | PR | 00725-9638 | |
| 266063 | LEONARDO TOLLINCHI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696464 | LEONARDO TORRES PAGAN | PARCELAS LA LUISA | 34 CALLE OPALO | | | MANATI | PR | 00674 | |
| 696466 | LEONARDO TORRES TORRES | BI CAIMITO SECTOR CHAPERO | CARR 842 KM 1 1 | | | SAN JUAN | PR | 00926 | |
| 696465 | LEONARDO TORRES TORRES | URB SANTA ELENA 3 | 220 CALLE SANTA FE | | | GUAYANILLA | PR | 00656 | |
| 266061 | LEONARDO TRINIDAD, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 696467 | LEONARDO VALENTIN VALDERRAMA | URB VILLA CAROLINA | 106 18 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 696468 | LEONARDO VARGAS COREANO | BARRIO NUEVO | RR 5 BOX 5958 | | | BAYAMON | PR | 00959 | |
| 696469 | LEONARDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 266062 | LEONARDO VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 696471 | LEONARDO VELAZQUEZ | PO BOX 2103 | | | | ARECIBO | PR | 00613 | |
| 266063 | LEONARDO VELEZ ITURRINO | ADDRESS ON FILE | | | | | | | |
| 2175598 | LEONARDO VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 266064 | LEONARDO VERAS CONSTRUCTION CORP | PO BOX 25008 | | | | SAN JUAN | PR | 00928 | |
| 266065 | LEONARDO VILLEGAS AGOSTO | ADDRESS ON FILE | | | | | | | |
| 696472 | LEONARDO X GONZALEZ MALDONADO | URB SAN JOSE | D 1 | | | AIBONITO | PR | 00705 | |
| 266066 | LEONARDO'S | AVE. PONCE DE LEON | | | | SANTURCE | PR | 00100 | |
| 266067 | LEONARDO'S FIFTH AVENUE | PO BOX 8781 | | | | SAN JUAN | PR | 00910-8781 | |
| 2156542 | LEONARDPPUNIA | ADDRESS ON FILE | | | | | | | |
| 266068 | LEONBRABDI,JORGE J. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266069 | LEONCELANDIA INC | LCDO JUAN E MEDINA QUINTANA | VILLA GRILLASCA 2140 BLVD. LUIS A FERRE | | | Ponce | PR | 00717-0722 | |
| 266070 | LEONCIA QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 266071 | LEONCIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 266072 | LEONCIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 266073 | LEONCILANDIA INC | P O BOX 34598 | | | | PONCE | PR | 00734-4598 | |
| 266074 | LEONCILANDIA INC | PO BOX 334146 | | | | PONCE | PR | 00733-4146 | |
| 1420199 | LEONCILANDIA INC. | JUAN E MEDINA QUINTANA | VILLA GRILLASCA 2140 BLVD. LUIS A FERRE | | | PONCE | PR | 00717-0722 | |
| 1420200 | LEONCILANDIA INC. | JUAN E. MEDINA QUINTANA | VILLA GRILLASCA 2140 BLVD LUIS A FERRER | | | PONCE | PR | 00717-0722 | |
| 266076 | LEONCIO CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 696473 | LEONCIO DIAZ DE JESUS | BO JAGUAL | HC 763 BOX 3474 | | | PATILLAS | PR | 00723 | |
| 696474 | LEONCIO DIAZ RIVERA | HC 2 BOX 6780 | | | | YABUCOA | PR | 00767 | |
| 696475 | LEONCIO DIAZ ROCHE | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 696476 | LEONCIO FONSECA CARDONA | RES VICTOR BERRIOS | 75 EDIF 10 | | | YABUCOA | PR | 00767 | |
| 696477 | LEONCIO GONZALEZ BELTRAN | 11 CALLE JUAQUIN POUPAN | | | | LAS PIEDRAS | PR | 00771 | |
| 266077 | LEONCIO LEBRON QUEVEDO | NO TIENE (PRO SE) | PONCE | PRINCIPAL 3793 | PONCE BYPASS | PONCE | PR | 00728-1504 | |
| 696478 | LEONCIO LEBRON Y BRENDA ARISMENDI | ADDRESS ON FILE | | | | | | | |
| 266078 | LEONCIO M QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 266079 | LEONCIO PARRILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 266080 | LEONCIO PEREZ BEATO | ADDRESS ON FILE | | | | | | | |
| 266081 | LEONCIO QUINONES ALICEA | ADDRESS ON FILE | | | | | | | |
| 696479 | LEONCIO RIVERA OLIVO | HC-03 BOX 36153 | | | | CAGUAS | PR | 00725 | |
| 266082 | LEONCIO RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 696480 | LEONCIO RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 266083 | LEONCIO SERRANO | LCDA. MADELINE VÉLEZ DE ROLDÁN; | PO BOX 379 | | | SAN LORENZO | PR | 00754 | |
| 266084 | LEONCIO SERRANO | LCDO. ANGEL AJÁ DELGADO | PO BOX 1002 | | | GUAYNABO | PR | 00970-1002 | |
| 266085 | LEONCIO SERRANO | LCDO. FERNANDO RODRÍGUEZ MERCADO | PO BOX 1291 | | | SAN LORENZO | PR | 00754 | |
| 266086 | LEONCIO SERRANO | LCDO. LUIS. R. LUGO EMMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 | |
| 2160468 | Leond, Juan R | ADDRESS ON FILE | | | | | | | |
| 266088 | LEONE CAUSINE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 846325 | LEONEL A MARTINEZ VAZQUEZ | HC 2 BOX 11781 | | | | HUMACAO | PR | 00791-9622 | |
| 266089 | LEONEL A SANTIAGO DBA WILDER SAFETY SERV | 335 CAMINO DEL PRADO | URB SABANERA | | | CIDRA | PR | 00739 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266091 | LEONEL A SANTIAGO DBA WILDER SAFETY SERV | URB SABANERA | 335 CAMINO DEL PRADO | | | CIDRA | PR | 00739 | |
| 266092 | LEONEL A. SANTIAGO DBA WILDER SAFETY SER | AVE. ESMERALDA 201 URB. PONCE DE LEON | | | | GUAYNABO | PR | 00969-0000 | |
| 831775 | Leonel A. Santiago DBA Wilder Safety Serv. | PO BOX 1518 | | | | Cidra | PR | 00739 | |
| 696481 | LEONEL ALAMO PAGAN | HC 33 BOX 5741 | | | | DORADO | PR | 00646 | |
| 266093 | LEONEL ALBINO RIOS | ADDRESS ON FILE | | | | | | | |
| 696482 | LEONEL ALVELO OLIVENCIA | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| 266094 | LEONEL CANCEL MOJICA | ADDRESS ON FILE | | | | | | | |
| 266095 | LEONEL CRUZ ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 696483 | LEONEL CRUZ RODRIGUEZ | URB METROPOLIS | 2 C 35 AVE C | | | CAROLINA | PR | 00987 | |
| 696484 | LEONEL E GUERRERO RODRIGUEZ | BO TORTUGO | 400 CORDOVA PARK BOX 17 | | | SAN JUAN | PR | 00926 | |
| 696485 | LEONEL F ORAMAS PACHECO | COND TORRES DE CAROLINA | EDIF A APT 1043 | | | CAROLINA | PR | 00961 | |
| 266096 | LEONEL FELICIANO PALOMO | ADDRESS ON FILE | | | | | | | |
| 266097 | LEONEL FIGUEROA BELEY | ADDRESS ON FILE | | | | | | | |
| 696486 | LEONEL FIGUEROA BERLEY | ADDRESS ON FILE | | | | | | | |
| 696487 | LEONEL FUENTES CRESPO | HC 1 BOX 5139 | | | | CAMUY | PR | 00627 | |
| 266099 | LEONEL G REY SANTOS | ADDRESS ON FILE | | | | | | | |
| 266100 | LEONEL GERENA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 696488 | LEONEL GONZALEZ REYES | HC 2 BOX 8443 | | | | CIALES | PR | 00638 | |
| 266101 | LEONEL I DIAZ ROSA | ADDRESS ON FILE | | | | | | | |
| 846326 | LEONEL I RODRIGUEZ ROSA | 22 CALLE PACOROSA | | | | MOCA | PR | 00676-4816 | |
| 266102 | LEONEL LEBLANCHI LUGO | ADDRESS ON FILE | | | | | | | |
| 696489 | LEONEL LOPEZ MORALES | P O BOX 1245 | | | | AGUADILLA | PR | 00605 | |
| 696490 | LEONEL MARTINEZ MENESES | AVE TITO CASTRO NUM 301 C 605 | | | | PONCE | PR | 00731 | |
| 266103 | LEONEL MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 266104 | LEONEL NEGRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 696491 | LEONEL OMAR CARRION SANCHEZ | PUERTO NUEVO | 1130 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 266105 | LEONEL PASTRANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 266106 | LEONEL PEREZ GREEN | ADDRESS ON FILE | | | | | | | |
| 266107 | LEONEL R HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 266108 | LEONEL R MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 266109 | LEONEL RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 266110 | LEONEL RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 696492 | LEONEL RIOS TARDI | HC 03 BOX 26656 | | | | LAJAS | PR | 00667-9516 | |
| 266111 | LEONEL RIOS TARDI | HC 3 BOX 25721 | | | | LAJAS | PR | 00667 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266112 | LEONEL RIVERA GERENA | ADDRESS ON FILE | | | | | | | |
| 696494 | LEONEL RIVERA ROMAN | RR 01 BOX 15085 | | | | TOA ALTA | PR | 00953 | |
| 696493 | LEONEL RIVERA ROMAN | VILLA DEL RIO | 413 CALLE 14 | | | TOA ALTA | PR | 00953-0000 | |
| 266113 | LEONEL ROBLES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 696495 | LEONEL RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 696496 | LEONEL SANTIAGO ROMERO | 1261 CALLE IZCOA DIAZ | BDA VENUEZUELA | | | SAN JUAN | PR | 00926 | |
| 266114 | LEONEL SHOB H/N/C HMC MEDICAL SERVICES | 803 HIPODROMO AVENUE | | | | SAN JUAN | PR | 00915 | |
| 266115 | LEONEL SHUB DBA HMC MEDICAL SERVICES | 803 HIPODROMO AVE. | | | | SANTURCE | PR | 00909-2516 | |
| 696497 | LEONEL SHUB MIZRAHI HNC HMC MED SERVICES | 803 HIPODROMO AVE. | | | | SANTURCE | PR | 00909-2516 | |
| 266116 | LEONEL SHUB MIZRAMI | ADDRESS ON FILE | | | | | | | |
| 696498 | LEONEL TORRES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 266117 | LEONEL TORRES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 696499 | LEONEL TORRES COLON | APARTADO 549 | | | | VILLALBA | PR | 00766 | |
| 696500 | LEONEL TORRES VALENTIN | URB VISTA VERDE | CALLE 6 BOX 407 | | | AGUADILLA | PR | 00603 | |
| 696501 | LEONEL TORRES VALENTIN | URB VISTA VERDE | CALLE 6 BZ 407 | | | AGUADILLA | PR | 00603 | |
| 266118 | LEONEL URIBE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 266119 | LEONEL VALLE ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 266120 | LEONEL VAZQUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 696502 | LEONEL VENTURA VALENTIN | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 266121 | LEONELA ENID LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 266122 | LEONELA P TORRADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 266123 | LEONELL FREYTES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 266124 | LEONELL FREYTES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 696503 | LEONELL TORRES PAGAN | P O BOX 8319 | | | | PONCE | PR | 00732-8319 | |
| 696504 | LEONELLYS FLORES ORTIZ | RR 1 BOX 11390 | | | | OROCOVIS | PR | 00720 | |
| 266125 | LEONELY QUILES RAMOS | ADDRESS ON FILE | | | | | | | |
| 266126 | LEONERO COLON MUNIZ | ADDRESS ON FILE | | | | | | | |
| 266127 | LEONES DE PONCE PR | ADDRESS ON FILE | | | | | | | |
| 266128 | LEONES FUTBOL CLUB CORP | VISTA ALEGRE | 1645 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |
| 266129 | LEONG NUNEZ, ISELDA | ADDRESS ON FILE | | | | | | | |
| 696505 | LEONICIA FELICIANO HERNANDEZ | HC 4 BOX 45204 | | | | AGUADILLA | PR | 00603 | |
| 266131 | LEONIDAS A BLANCO CAPELLAN | ADDRESS ON FILE | | | | | | | |
| 266132 | LEONIDAS CASTRO RINCON | COND CARIBE SEA VIEW | 602 AVE FERNANDEZ JUNCOS APT 806 | | | SAN JUAN | PR | 00907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266133 | LEONIDAS DÍAZ DÍAZ | ERIC JESÚS PIJUAN TORRES | 2151 AVE. GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |
| 696506 | LEONIDAS FERMIN FERNANDEZ | 628 CALLE CERRA APT B2 | | | | SAN JUAN | PR | 00907 | |
| 266134 | LEONIDAS FERMIN FERNANDEZ | CONDOMINIO LOS NALDOS EDIFICIO A APRT 1-F PARADA 18 | | | | SAN JUAN | PR | 00907 | |
| 696507 | LEONIDAS RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 696508 | LEONIDAS SANTANA | COND LAGUNA VIEW TOWER | TORRE 2 APT 311 | | | SAN JUAN | PR | 00924 | |
| 266136 | LEONIDAS URENA | ADDRESS ON FILE | | | | | | | |
| 696509 | LEONIDAS VAZQUEZ MERCADO | RR 1 BOX 41917 | | | | SAN SEBASTIAN | PR | 00685 | |
| 266137 | LEONIDES AVILES BARRETO | ADDRESS ON FILE | | | | | | | |
| 696510 | LEONIDES BAEZ TORRES | HC 05 BOX 7830 | | | | YAUCO | PR | 00698 | |
| 846327 | LEONIDES BELTRAN TUBENS | 73 CALLE DR. VADI | | | | MAYAGUEZ | PR | 00680 | |
| 696511 | LEONIDES COLON BURGOS | HC 01 BOX 5701 | | | | BARRANQUITAS | PR | 00794 | |
| 696512 | LEONIDES COLON ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 266138 | LEONIDES COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 696513 | LEONIDES DE JESUS FIGUEROA | HC 3 BOX 7900 | | | | BARRANQUITAS | PR | 00794-9501 | |
| 266139 | LEONIDES DIAZ / ESTEFANIA A HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 266140 | LEONIDES FALCON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 266141 | LEONIDES GRAULAU QUINONES | ADDRESS ON FILE | | | | | | | |
| 696514 | LEONIDES GUTIERREZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 266142 | LEONIDES HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 266143 | LEONIDES IZQUIERDO GUILLAMA | ADDRESS ON FILE | | | | | | | |
| 266144 | LEONIDES JUSTINIANO JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 266145 | LEONIDES LANDIN Y/O MARIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 696515 | LEONIDES MANSO CRUZ | LEVITTOWN | J D 7 CARMELO DIAZ SOLER | | | TOA BAJA | PR | 00949 | |
| 696516 | LEONIDES MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 696517 | LEONIDES MERCADO MERCADO | URB EL CORTIJO | G 2 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 696518 | LEONIDES MERCADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 696519 | LEONIDES MURIEL TORRUELLA | HC 6 BOX 4028 | | | | PONCE | PR | 00731 | |
| 266146 | LEONIDES PAGAN MARRERO | ADDRESS ON FILE | | | | | | | |
| 696520 | LEONIDES PEREZ ROMAN | CALLE ACANTILADO BUZON 234 | | | | ISABELA | PR | 00662 | |
| 696521 | LEONIDES PITRE LOPEZ | PO BOX 3551 | | | | AGUADILLA | PR | 00605 | |
| 266147 | LEONIDES QUILES BERNAL | ADDRESS ON FILE | | | | | | | |
| 266148 | LEONIDES QUINONES | ADDRESS ON FILE | | | | | | | |
| 696522 | LEONIDES R FIGUEROA | PO BOX 9417 | | | | ENSENADA | PR | 00647 | |
| 846328 | LEONIDES RESTO FIGUEROA | PO BOX 317 | | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696523 | LEONIDES REYES ARROYO | PO BOX 3266 | | | | VEGA ALTA | PR | 00692 | |
| 266149 | LEONIDES RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 266150 | LEONIDES RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 696524 | LEONIDES RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 696525 | LEONIDES RODRIGUEZ PAZ | SANTA TERESITA | AD 8 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 696526 | LEONIDES ROLON DELGADO | URB RIO PIEDRAS HEIGHTS | 1688 CALLE URAL | | | SAN JUAN | PR | 00926 | |
| 696527 | LEONIDES ROMAN VARGAS | HC 03 9709 | | | | LARES | PR | 00669 | |
| 696528 | LEONIDES ROSADO MONTES | ADDRESS ON FILE | | | | | | | |
| 696529 | LEONIDES ROSARIO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 696530 | LEONIDES SOSA FELICIANO | URB VISTA VERDE | 455 CALLE 11 | | | AGUADILLA | PR | 00603 | |
| 696531 | LEONIDES SOTO PEREZ | URB FLAMINGO TERRACE | F7 CALLE MARGARITA | | | BAYAMON | PR | 00957 | |
| 696532 | LEONIDES VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 696533 | LEONIDEZ ZAMBRANA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 266151 | LEONILA AGUILAR CASTILLO | ADDRESS ON FILE | | | | | | | |
| 266152 | LEONILA MENA PINO Y JOSE CARRASCO FRIAS | ADDRESS ON FILE | | | | | | | |
| 266153 | LEONILDA ESPADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696534 | LEONILDA GONZALEZ | RES LAGO DE BLASINA | EDIF 5 APT 61 | | | CAROLINA | PR | 00985 | |
| 696535 | LEONILDA MEDINA PEREZ | PO BOX 114 | | | | MOCA | PR | 00676 | |
| 696537 | LEONILDA MERCADO DE JESUS | PMB STE 206 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 696538 | LEONILDA PADILLA ANDUJAR | BDA. BORINQUEN #32 | | | | SAN JUAN | PR | 00921 | |
| 266154 | LEONILDA SEPULVEDA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 696540 | LEONILDE TORRENS NADAL | BO OBRERO | 761 CALLE 11 | | | SAN JUAN | PR | 00910 | |
| 266155 | LEONIRDES SUAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 266156 | LEONLEON, JESUS | ADDRESS ON FILE | | | | | | | |
| 861993 | LEON-LEON, MARIANO | ADDRESS ON FILE | | | | | | | |
| 266157 | LEONMUNOZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 696541 | LEONOR A DELGADO NIEVES | URB VILLA NEVAREZ | 1108 CALLE 17 | | | SAN JUAN | PR | 00927 | |
| 696542 | LEONOR ACEVEDO RODRIGUEZ | 226 CALLE SAN NARCISO | | | | AGUADA | PR | 00602 | |
| 696543 | LEONOR ACOSTA | HC 1 BOX 10313 | | | | LAJAS | PR | 00667 | |
| 696544 | LEONOR AVILES INGLES | ALTURAS DE SOUCI | B 23 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 266158 | LEONOR BARRETO Y/O REGINO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 696545 | LEONOR BLASINI RAMOS | PO BOX 2026 | | | | SAN GERMAN | PR | 00683 | |
| 266159 | LEONOR BLASINI RAMOS | URB ESTANCIAS DE LAJAS | 41 CALLE DEL RIO | | | LAJAS | PR | 00667 | |
| 266160 | LEONOR BONET REYES | ADDRESS ON FILE | | | | | | | |
| 696546 | LEONOR C CARBONELL TAVARES | URB JARDINES DE DORADO | E 2 CALLE 2 | | | DORADO | PR | 00692 | |
| 696547 | LEONOR CABAN MORALES | BOX 567 | | | | MOCA | PR | 00676 | |
| 266161 | LEONOR CAMACHO CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266162 | LEONOR CARABALLO GARCIA | ADDRESS ON FILE | | | | | | | |
| 696548 | LEONOR CESAREO CALDERON | ADDRESS ON FILE | | | | | | | |
| 696549 | LEONOR COLON PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 696550 | LEONOR CRUZ SOTO | P O BOX 664 | | | | CIALES | PR | 00638 | |
| 696551 | LEONOR DE JESUS IRIZARRY | HC 12 BOX 8647 | | | | YABUCOA | PR | 00767 | |
| 696552 | LEONOR DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 696553 | LEONOR DIAZ GONZALEZ | RR 02 BZN 8288 | | | | MANATI | PR | 00674 | |
| 266163 | LEONOR E COCOMBA RIVERA | ADDRESS ON FILE | | | | | | | |
| 266164 | LEONOR E RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 266165 | LEONOR FELICIANO COLON | ADDRESS ON FILE | | | | | | | |
| 266166 | LEONOR FIGUEROA LUGO | ADDRESS ON FILE | | | | | | | |
| 696554 | LEONOR FIGUEROA PEREZ | RES JARDINES DE CUPEY | EDIF 28 APT 286 | | | SAN JUAN | PR | 00926 | |
| 696555 | LEONOR FLORES PADILLA | PO BOX 322 | | | | SAN GERMAN | PR | 00683 | |
| 696556 | LEONOR G BENITEZ DE JESUS | VILLA CAPRI | 10 K CALLE SORRENTO | | | SAN JUAN | PR | 00924 | |
| 696557 | LEONOR GARCIA CRUZ | URB VILLA PRADES | 626 CALLE FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 | |
| 696558 | LEONOR GONZALEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 696559 | LEONOR HERNANDEZ RIVERA | HC 2 BOX 8184 | | | | JAYUYA | PR | 00664-9612 | |
| 696560 | LEONOR HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 266167 | LEONOR IGLESIAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 266168 | LEONOR INVESTMENT | URB HERMANAS DAVILA | 142 CALLE 3A | | | BAYAMON | PR | 00959 | |
| 696561 | LEONOR JIMENEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 696562 | LEONOR KROON DE TINEO | URB VILLA FONTANA 3 QN 8 VIA 68 | | | | CAROLINA | PR | 00983 | |
| 266169 | LEONOR LOPEZ MATIENZO | ADDRESS ON FILE | | | | | | | |
| 696563 | LEONOR LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 696564 | LEONOR M RIVERA ARROYO | HC 2 BOX 30045 | | | | CAGUAS | PR | 00725 | |
| 696565 | LEONOR M RIVERA ROSA | REPARTO VALENCIA | AO 19 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 266170 | LEONOR M RIVERA ROSA | URB STA MONICA | 07 CALLE 7 | | | BAYAMON | PR | 00956 | |
| 266171 | LEONOR MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 696566 | LEONOR MARZAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 266172 | LEONOR MATOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 266173 | LEONOR MCCALL RODRIGUEZ DBA ONE VOICE | INSURANCE SERVICE | 2409 HUNTINGTON LN UNIT B | | | REDONDO BEACH | NY | 90278 | |
| 696567 | LEONOR MELENDEZ SIERRA | URB MONTE VERDE 26 | CALLE AGUILINO | | | MAYAGUEZ | PR | 00680 | |
| 266174 | LEONOR MERCEDES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 696568 | LEONOR OLMO ROSADO | ADDRESS ON FILE | | | | | | | |
| 696569 | LEONOR OLMO ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266175 | LEONOR OPPENHEIMER ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 696570 | LEONOR OSOIRO DE LOS SANTOS | CALLE CARRION MADURO 802 PDA 22 1/2 | | | | SAN JUAN | PR | 00912 | |
| 696571 | LEONOR PAGAN OLMEDO | RR 4 BOX 1267 | | | | BAYAMON | PR | 00956 | |
| 696572 | LEONOR PEREIRA MENDOZA | URB LOS ALMENDROS | 3 B 13 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 266176 | LEONOR PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696573 | LEONOR PEREZ VARGAS | HC 2 BOX 20676 | | | | MAYAGUEZ | PR | 00680 | |
| 696574 | LEONOR PORRATA DORIA | 1519 AVE PONCE DE LEON | OFICINA 717 | | | SAN JUAN | PR | 00909-1723 | |
| 696575 | LEONOR RIVERA CASTRO | URB COUNTRY CLUB | 1164 BCALLE CARLOS TERRACEN | | | SAN JUAN | PR | 00924 | |
| 696576 | LEONOR RIVERA FIGUEROA | URB HIGHLAND PARK | 747 CALLE CAFETO | | | SAN JUAN | PR | 00924 | |
| 696577 | LEONOR RIVERA FIGUEROA | URB RIBERAS DE CUPEY | H12 CALLE CORAL | | | SAN JUAN | PR | 00926 | |
| 696578 | LEONOR RIVERA HERNANDEZ | 29-31 EAST 17 ST APT 7-L | | | | BAYONNE | NJ | 07002 | |
| 266177 | LEONOR RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 696579 | LEONOR RIVERA TORRES | RR 5 BOX 5860 | | | | BAYAMON | PR | 00956-9716 | |
| 696580 | LEONOR RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 266178 | LEONOR RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 696581 | LEONOR RODRIGUEZ RODRIGUEZ | URB SIERRA LINDA | K 20 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 696582 | LEONOR ROSARIO RODRIGUEZ | EXT FOREST HILL | S 658 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 696583 | LEONOR RUIZ MERCADO | P O BOX 1941 | | | | VEGA BAJA | PR | 00694 | |
| 696584 | LEONOR SANCHEZ | PO BOX 566 | | | | SALINAS | PR | 00751 | |
| 696585 | LEONOR SANCHEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 266179 | LEONOR SERRANO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 266180 | LEONOR SOTO VELEZ | HC 03 BOX 33814 | | | | HATILLO | PR | 00659 | |
| 696586 | LEONOR SOTO VELEZ | HC 03 BOX 33825 | | | | HATILLO | PR | 00659 | |
| 696587 | LEONOR TORRES DELGADO | URB VILLA GUADALUPE | BB 6 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 266181 | LEONOR V RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| 696588 | LEONOR VALLE PEREZ | HC 58 BOX 13467 | | | | AGUADA | PR | 00602 | |
| 696589 | LEONOR VAZQUEZ BAEZ | RR 2 BZN 6006 | | | | CIDRA | PR | 00739 | |
| 696590 | LEONOR VELEZ LAUREANO | HC 02 BOX 6126 | | | | FLORIDA | PR | 00650 | |
| 696591 | LEONOR Y ACOSTA SEGARRA | URB JARD DE RINCON | B 3 CALLE 2 | | | RINCON | PR | 00677 | |
| 266182 | LEONOR YORRO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 266183 | LEONORA ABREU | ADDRESS ON FILE | | | | | | | |
| 696592 | LEONORA RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 266184 | LEONORD TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 1848834 | Leon-Soto, Ada I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696593 | LEOPALD KOPPEL GOLDMAN | URB HUCARES W4 10 CALLE | CALDERON DE LA BARCA COND DEL | DEL MAR 1479 AVE ASHFORD 1603 | | SAN JUAN | PR | 00907 | |
| 266185 | LEOPALDO RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696594 | LEOPOLDO ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 696595 | LEOPOLDO ANDRES BONILLA ORTIZ | PMB 514 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |
| 696596 | LEOPOLDO AYALA RIVERA | URB ESTANCIA DE CERRO GORDO | A 4 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 696597 | LEOPOLDO AYALA SERRANO | ADDRESS ON FILE | | | | | | | |
| 266186 | LEOPOLDO DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 266187 | LEOPOLDO DEL HOYO QUINONES | ADDRESS ON FILE | | | | | | | |
| 696598 | LEOPOLDO DELANOY RIVERA | BO FERRAN | 13 CALLE B | | | PONCE | PR | 00731 | |
| 696599 | LEOPOLDO E HERNANDEZ Y MARTHA M GARCIA | BO OBRERO | 467 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 266188 | LEOPOLDO E. NIEVES CUEVAS | PEDRO J. SANTANA GONZALEZ | MARAMAR PLAZA | 101 AVE SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 266189 | LEOPOLDO FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 266190 | LEOPOLDO FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1896381 | Leopoldo Figueroa de los Reyes & Elsa Wseendorf | ADDRESS ON FILE | | | | | | | |
| 1896381 | Leopoldo Figueroa de los Reyes & Elsa Wseendorf | ADDRESS ON FILE | | | | | | | |
| 696600 | LEOPOLDO FOMATILLAS, INC. | P O BOX 120 | | | | PONCE | PR | 00734-3120 | |
| 266191 | LEOPOLDO GARCIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 266192 | LEOPOLDO GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 696601 | LEOPOLDO GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 266193 | LEOPOLDO GREGORY JULIA | ADDRESS ON FILE | | | | | | | |
| 266194 | LEOPOLDO J VENEGAS RIOS | ADDRESS ON FILE | | | | | | | |
| 696602 | LEOPOLDO LOPEZ LOPEZ | PO BOX 205 | | | | SAINT JUST | PR | 00978 | |
| 266195 | LEOPOLDO LUNA MADERA | ADDRESS ON FILE | | | | | | | |
| 696604 | LEOPOLDO MALER KRAISENBURD | 2 CALLE RESTAURACION | | | | LA ROMANA | | | |
| 696605 | LEOPOLDO NAZARIO RUIZ | ADDRESS ON FILE | | | | | | | |
| 266196 | LEOPOLDO NEGRON ARRYO | ADDRESS ON FILE | | | | | | | |
| 696606 | LEOPOLDO NIEVES CRUZ | 619 CALLE BUENOS AIRES | | | | SAN JUAN | PR | 00915 | |
| 266197 | LEOPOLDO OCACIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 696607 | LEOPOLDO PAGAN DIAZ | PO BOX 69 | | | | RIO BLANCO | PR | 00744 | |
| 266198 | LEOPOLDO QUINONES DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 696608 | LEOPOLDO R PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266199 | LEOPOLDO RIJO | ADDRESS ON FILE | | | | | | | |
| 696609 | LEOPOLDO ROBLES RIVAS | MIRAFLORES | 47 B CALLE 56 | | | BAYAMON | PR | 00957 | |
| 696610 | LEOPOLDO RODRIGUEZ / CARMEN L GONZALEZ | PO BOX 2901 | | | | BAYAMON | PR | 00960-2901 | |
| 696611 | LEOPOLDO RODRIGUEZ REYES | JULIO RODRIGUEZ (TUTOR) | COND MONTE SUR | 18 APT UGB SECC 190 | | HATO REY | PR | 00918 | |
| 696612 | LEOPOLDO RODRIGUEZ VELAZQUEZ | PO BOX 560740 | | | | GUAYANILLA | PR | 00656 | |
| 266200 | LEOPOLDO ROLDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696613 | LEOPOLDO ROSSO CASTAING | PO BOX 360100 | | | | SAN JUAN | PR | 00936-0100 | |
| 696614 | LEOPOLDO SANTANA KUILAN | HC 33 BOX 5902 | | | | DORADO | PR | 00646 | |
| 696615 | LEOPOLDO VAZQUEZ | VICTOR ROJAS 2 | 54 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 266201 | LEOPOLDO ZENO COLON | ADDRESS ON FILE | | | | | | | |
| 266202 | LEOPORDO DIOU AGRAIT | ADDRESS ON FILE | | | | | | | |
| 696616 | LEOPORDO OLIVERA RIVERA | BO PESAS TURQUERO | APT 872 | | | CIALES | PR | 00638 | |
| 696617 | LEOPORDO VEGA/CLUB ADMIRADORES MUSICA | EXT DEL CARMEN | G 8 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 696618 | LEORNADA NEGRON CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 266203 | LEORNADO OLMEDO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 696619 | LEORNARDO S FIFTH AVENUE | 1665 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 266204 | LEOTEAU MALAVE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1811343 | Leoteau Rivera, Zabeida E. | ADDRESS ON FILE | | | | | | | |
| 266205 | LEOTEAU RIVERA, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 1735318 | LEOTEAU-MALAVE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 266206 | LEOTEAUX BURGOS, MAYDA | ADDRESS ON FILE | | | | | | | |
| 266208 | LEOTEAUX BURGOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 266207 | LEOTEAUX BURGOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 266209 | LEOTILDE ROSARIO FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 266210 | LEOTO PADILLA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 853327 | LEOTO PADILLA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 266211 | LEOVALDO M GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| 266212 | LEOVALDO MENDOZA ROMERO | ADDRESS ON FILE | | | | | | | |
| 266213 | LEOVIGILDO CARDONA SULSONA | ADDRESS ON FILE | | | | | | | |
| 696620 | LEOVIGILDO FIGUEROA SERRANO | P O BOX 224 | | | | GARROCHALES | PR | 00652-0224 | |
| 266214 | LEOVIGILDO GOMEZ GEO | ADDRESS ON FILE | | | | | | | |
| 696622 | LEOVIGILDO RODRIGUEZ | HC 02 BOX 14860 | | | | CAROLINA | PR | 00985 | |
| 266215 | LEOVIGILDO RODRIGUEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 696623 | LEOVIGILDO RODRIGUEZ RODRIGUEZ | P O BOX 10419 | | | | SAN JUAN | PR | 00922-0419 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696624 | LEOVIGILDO VAZQUEZ BONILLA | 158 CALLE JUAN B HUYKE | | | | SAN JUAN | PR | 00918 | |
| 696625 | LEPIDO BOTELLO | VENUS GARDENS | 1686 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| 266216 | LEPRETRE VARGAS, ADRIEL O. | ADDRESS ON FILE | | | | | | | |
| 2073235 | Lera Vega, Lydia E | ADDRESS ON FILE | | | | | | | |
| 1447251 | Lerd, Som | 1251 334th Street Unit 1 | | | | Woodward | IA | 50276 | |
| 266217 | LERDO NEGRON, MARTA | ADDRESS ON FILE | | | | | | | |
| 266218 | LERGIER BATISTA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 266219 | LERGIER ONEILL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 266220 | LERGIER ROMAN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 266221 | LERGIER SALIVA MD, JULIO E | ADDRESS ON FILE | | | | | | | |
| 266222 | LERGIER SALIVA, CLARA M | ADDRESS ON FILE | | | | | | | |
| 696626 | LERIBEL RIVERA ROMAN | BOX 987 | | | | SAINT JUST | PR | 00978 | |
| 266223 | LERIDA A REYES VELEZ | ADDRESS ON FILE | | | | | | | |
| 266224 | LERIDA I RIOS MENDOZA | ADDRESS ON FILE | | | | | | | |
| 696627 | LERIS M TORRES TORRES | HC 1 BOX 5155 | | | | BARRANQUITAS | PR | 00794 | |
| 266225 | LERIS MARIEL TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 696628 | LERIVIVIAN TURELL CAPIELO | PO BOX 1162 | | | | ARROYO | PR | 00714 | |
| 266226 | LERIZ S CAMACHO MONT | ADDRESS ON FILE | | | | | | | |
| 266227 | LERMA COLON, NIVEA | ADDRESS ON FILE | | | | | | | |
| 696629 | LERMAJ MANUFACTURING INC | P O BOX 9033 | | | | SAN JUAN | PR | 00908 | |
| 696630 | LERNICE DAVILA ALEMAN | LOIZA VALLEY | 497 CALLE ADONIS URB LOIZA VALLEY | | | CANOVANAS | PR | 00729 | |
| 266228 | LERNIS SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 266229 | LERNY CASILLAS | ADDRESS ON FILE | | | | | | | |
| 266230 | LEROUX PEGUERO MD, CESAR | ADDRESS ON FILE | | | | | | | |
| 696631 | LEROY ALICEA CABASSA | PO BOX 1097 | | | | HORMIGUEROS | PR | 00660 | |
| 266231 | LEROY CRUZ FARGOS | ADDRESS ON FILE | | | | | | | |
| 266232 | LEROY ORTEGA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 696632 | LEROY RIVERA MEDINA | PO BOX 1080 | | | | TRUJILLO ALTO | PR | 00977-1080 | |
| 266233 | LERSY G BORIA VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 266234 | LERY R PINERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696633 | LES MANNING | P MO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 696634 | LES MUSIC MANAGEMENT INC Y/O LUIS E. SANTIAGO RODRIGUEZ | URB PUERTO NUEVO | 1331 CALLE 10 | | | SAN JUAN | PR | 00920 | |
| 696635 | LES MUTUALLES DU MANS | 33 BOULEVARD ALEXANDRE OYON | 72019 LEMANS CEDEX 2 | | | FRANCE | | | |
| 266235 | LESANDRA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 696636 | LESBIA A. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696637 | LESBIA BAUZO REYES | URB COUNTRY CLUB | 941 CALLE EIDER | | | SAN JUAN | PR | 00924 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266236 | LESBIA BENGOA PEREZA | ADDRESS ON FILE | | | | | | | |
| 266238 | LESBIA BETANCOURT CARABALLO | URB COUNTRY CLUB | 911 CALLE LABRADOR | | | SAN JUAN | PR | 00924 | |
| 266237 | LESBIA BETANCOURT CARABALLO | URB COUNTRY CLUB | CALLE LABRADOR #911 | | | SAN JUAN | PR | 00924-1764 | |
| 696638 | LESBIA C MARTINEZ ROSAS | URB JARDIN DE LA FUENTE | 144 LINCOLN | | | TOA ALTA | PR | 00953-3626 | |
| 266239 | LESBIA CARRION | ADDRESS ON FILE | | | | | | | |
| 696639 | LESBIA CRUZ | PMR 157 BOX 1980 | | | | LOIZA | PR | 00722 | |
| 696640 | LESBIA CRUZ BONILLA | P O BOX 1063 | | | | COAMO | PR | 00769 | |
| 696641 | LESBIA DE JESUS SANTANA | ADDRESS ON FILE | | | | | | | |
| 266240 | LESBIA E HERNANDEZ MIRANDA | P O BOX 9023863 | | | | SAN JUAN | PR | 00902-3863 | |
| 696642 | LESBIA E HERNANDEZ MIRANDA | PO BOX 192941 | | | | SAN JUAN | PR | 00919-2941 | |
| 696643 | LESBIA E HERNANDEZ MIRANDA | PO BOX 194680 | | | | SAN JUAN | PR | 00919 | |
| 696644 | LESBIA E SANTOS HERNANDEZ | BO CONTORNO SECT CIELITO | CARR 165 KM 10 5 | | | TOA ALTA | PR | 00953 | |
| 266241 | LESBIA E. ORTIZ TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 696645 | LESBIA FEBLES GARCIA | URB JARDINES DEL CARIBE | 104 CALLE 2 | | | PONCE | PR | 00728 | |
| 266242 | LESBIA FEBLES GARCIA | URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 266243 | LESBIA G LUNA REYES | ADDRESS ON FILE | | | | | | | |
| 696646 | LESBIA HERNANDEZ | PASEO LA FUENTE | B 18 CALLE TREVI | | | SAN JUAN | PR | 00926 | |
| 266244 | LESBIA HERNANDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 696647 | LESBIA I DAVILA LOPEZ | SUMMIT HILLS | 572 YUNQUE | | | SAN JUAN | PR | 00920-4314 | |
| 266246 | LESBIA I MENDEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 696648 | LESBIA I ORTEGA/GABRIEL O SANTOS | CANDELARIA ARENAS | CARR 865 KM 3 HM 2 | | | TOA BAJA | PR | 00951 | |
| 696649 | LESBIA I RUIZ SANTIAGO | P O BOX 3317 | | | | MANATI | PR | 00674 | |
| 266247 | LESBIA I. PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 266248 | LESBIA IRASEMA ALBERT | ADDRESS ON FILE | | | | | | | |
| 846329 | LESBIA J DIAZ GALLARDO | PO BOX 627 | | | | GUAYAMA | PR | 00785-0627 | |
| 696650 | LESBIA J ROSARIO AYALA | ADDRESS ON FILE | | | | | | | |
| 266249 | LESBIA JIMENEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 696651 | LESBIA JIMENEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 846330 | LESBIA L RAMIREZ MENDEZ | RR 1 BOX 1044 | | | | AÑASCO | PR | 00610 | |
| 696652 | LESBIA L ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 266250 | LESBIA M SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 846331 | LESBIA MARTINEZ VILLALTA | PO BOX 1872 | | | | GUAYAMA | PR | 00785-1872 | |
| 696653 | LESBIA NEGRON IRIZARRY | P O BOX 199 | | | | YAUCO | PR | 00698 | |
| 266251 | LESBIA ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 696654 | LESBIA PASTORA SANTIAGO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 696655 | LESBIA RIVERA LUGO | EXT STA TERESITA | BZN 17 CALLE C | | | PONCE | PR | 00731 | |
| 696656 | LESBIA RODRIGUEZ GUEVARA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696657 | LESBIA ROLON / SABANERA BAKERY & DELY | PO BOX 9983 | | | | CIDRA | PR | 00739 | |
| 266252 | LESBIA SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 696658 | LESBIA TARDY MERCADO | HC 37 BOX 6678 | | | | GUANICA | PR | 00653 | |
| 266253 | LESBIA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 266254 | LESBIA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 266255 | LESBIA Z. LEBRON GOMEZ | ADDRESS ON FILE | | | | | | | |
| 696659 | LESBY W COLON COLON | PO BOX 897 | | | | JUANA DIAZ | PR | 00795 | |
| 266256 | LESCANO BRUNO, MARIA PAULA | ADDRESS ON FILE | | | | | | | |
| 696660 | LESCANO TRAVEL AGENCY | REPTO SAN JOSE | 577 AVE BARBOSA | | | SAN JUAN | PR | 00923 | |
| 266257 | LESILE A. CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 266258 | LESILIE A HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 696661 | LESLEE RAMOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 266259 | LESLEI M MAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 266260 | LESLEY A MANGUAL REYES | ADDRESS ON FILE | | | | | | | |
| 696662 | LESLEY A PABON | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 266261 | LESLEY A PEREZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 696663 | LESLEY A ZAYAS MATOS | VILLA VERDE | C 69 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 696664 | LESLEY ANN BELTRAN NEGRON | VISTAS DE MONTECASINO | 500 AVE NORTE APT 3301 | | | TOA ALTA | PR | 00953 | |
| 696665 | LESLEY ANN PEREZ SALAMANCA | VILLA CAROLINA | 136-6 CALLE 406 | | | CAROLINA | PR | 00985 | |
| 266262 | LESLEY APONTE NAVARRO | ADDRESS ON FILE | | | | | | | |
| 266263 | LESLEY GONZALEZ MELON | ADDRESS ON FILE | | | | | | | |
| 696666 | LESLEY JIMENEZ DIAZ | P O BOX 338 | | | | GUAYNABO | PR | 00970 | |
| 696667 | LESLEY O IRIZARRY | PO BOX 1271 | | | | CABO ROJO | PR | 00623 | |
| 266264 | LESLEY O MONTERO OCASIO | ADDRESS ON FILE | | | | | | | |
| 266265 | LESLEY ROSE IZQUIERDO TIRADO | ADDRESS ON FILE | | | | | | | |
| 696668 | LESLI ANN SALAS IVONNE BERIO CANAL | DR. PADILLA CL 28 | 5TA. SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 266266 | LESLI FUENTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 266267 | LESLIANN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 266268 | LESLIANNE SOTO CLASS | ADDRESS ON FILE | | | | | | | |
| 266269 | LESLIANNE SOTO CLASS | ADDRESS ON FILE | | | | | | | |
| 835269 | Leslianne Vega-Diaz, personally and on behalf of her minor son, DEV | ADDRESS ON FILE | | | | | | | |
| 835269 | Leslianne Vega-Diaz, personally and on behalf of her minor son, DEV | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266270 | LESLIBELL RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 266271 | LESLIE A AGOSTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 266272 | LESLIE A BERRIOS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 266273 | LESLIE A BURSIAN OBEN | ADDRESS ON FILE | | | | | | | |
| 266274 | LESLIE A CRUZ LASALLE | ADDRESS ON FILE | | | | | | | |
| 266275 | LESLIE A DAVILA OCASIO | ADDRESS ON FILE | | | | | | | |
| 696670 | LESLIE A DE JESUS RIVERA | URB MONTE ELENA | 144 CALLE MAGNOLIA | | | DORADO | PR | 00646 | |
| 266276 | LESLIE A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 266277 | LESLIE A DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 266278 | LESLIE A FERNANDEZ RIECKENOFF | ADDRESS ON FILE | | | | | | | |
| 266279 | LESLIE A FIGUEROA LLERAS | ADDRESS ON FILE | | | | | | | |
| 696671 | LESLIE A HAGEN | PO BOX 601 | | | | POR AUSTIN | MI | 48467 | |
| 266280 | LESLIE A HERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 266281 | LESLIE A HERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 266282 | LESLIE A HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 696672 | LESLIE A LEBRON SANTIAGO | URB VALLE DE GUAYAMA | U 2 CALLE 15 | | | GUAYAMA | PR | 00784 | |
| 266283 | LESLIE A LOPEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 266284 | LESLIE A LOPEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 266285 | LESLIE A LOPEZ OFRAY | ADDRESS ON FILE | | | | | | | |
| 696673 | LESLIE A MENDEZ ROSADO | REXVILLE | CD 12 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 696674 | LESLIE A MORALES COTTO | URB VILLA HUMACAO | M 2 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 696675 | LESLIE A ORTEGA MATIAS | URB SULTANA | 3-58 CALLE TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| 696676 | LESLIE A ORTIZ ALAYON | URB QUINTO CENTENARIO | 856 DIEGO SALCEDO | | | MAYAGUEZ | PR | 00681 | |
| 266286 | LESLIE A PACHECO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 266287 | LESLIE A PRINCIPE ALVARADO | HC 06 BOX 44071 | | | | COTTO LAUREL | PR | 00780 | |
| 266289 | LESLIE A RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 266290 | LESLIE A ROSADO MONTES | ADDRESS ON FILE | | | | | | | |
| 266291 | LESLIE A RUBERO MULTI SERVICE | RR 4 BOX 26449 | | | | TOA ALTA | PR | 00953-9409 | |
| 266292 | LESLIE A SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 696677 | LESLIE A SANTOS | HC 43 BOX 11897 | | | | CAYEY | PR | 00736 | |
| 696678 | LESLIE A TORRES MORALES | HC 1 BOX 6208 | | | | YAUCO | PR | 00698 | |
| 696680 | LESLIE A UBILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 266293 | LESLIE A VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 266294 | LESLIE A VELEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 266295 | LESLIE A. GALARZA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 266296 | LESLIE A. VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 696681 | LESLIE ACEVEDO MARIN | PO BOX 1074 | | | | VIEQUES | PR | 00765 | |
| 266297 | Leslie Acevedo Nieves | ADDRESS ON FILE | | | | | | | |
| 266298 | LESLIE ALEXANDER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 696682 | LESLIE ANN CASTILLO PEREZ | URB KENNEDY | 6 CARLOS ROURE | | | QUEBRADILLAS | PR | 00678 | |
| 696683 | LESLIE ANN CORA RIVERA | ADDRESS ON FILE | | | | | | | |
| 266299 | LESLIE ANN CORDERO CARINO | ADDRESS ON FILE | | | | | | | |
| 266300 | LESLIE ANN CORDERO CARINO | ADDRESS ON FILE | | | | | | | |
| 266301 | LESLIE ANN CORDERO CARINO | ADDRESS ON FILE | | | | | | | |
| 696684 | LESLIE ANN COTTO GARCIA | RAMOS ANTONINI | EDIF 62 APT 621 RP | | | SAN JUAN | PR | 00924 | |
| 696685 | LESLIE ANN CRUZ AYALA | PO BOX 1096 | | | | VIEQUES | PR | 00765 | |
| 266302 | LESLIE ANN DISDIER POU | ADDRESS ON FILE | | | | | | | |
| 696686 | LESLIE ANN FELICIANO RAMOS | NUEVA VIDA EL TUQUE | 88 CALLE 12 | | | PONCE | PR | 00728 | |
| 266303 | LESLIE ANN GALAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 696687 | LESLIE ANN GONZALEZ OQUENDO | RIO ABAJO | CALLE LINO PADRON | | | VEGA BAJA | PR | 00693 | |
| 696688 | LESLIE ANN LUNA PEREZ | ADDRESS ON FILE | | | | | | | |
| 266304 | LESLIE ANN MATOS TORRES | ADDRESS ON FILE | | | | | | | |
| 266305 | LESLIE ANN MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 696689 | LESLIE ANN QUINTANA GONZALEZ | BO LEGUISAMO | CARR 352 KM 3.8 | | | MAYAGUEZ | PR | 00680 | |
| 696690 | LESLIE ANN RODRIGUEZ BELTRAN | HC 01 BOX 17414 | | | | HUMACAO | PR | 00791-9720 | |
| 696691 | LESLIE ANN SIERRA ROLON | VEGA BAJA LAKES | B 30 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 696692 | LESLIE ANN SILVA RIVERA | PO BOX 6943 | | | | CAGUAS | PR | 00726 | |
| 266308 | LESLIE ANN VAZQUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 696693 | LESLIE ANNE BURDEN DAVILA | VILLAS DEL RIO | F 4 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 696694 | LESLIE ANNE HIDALGO | VILLA HERMOSA | J 30 CALLE 41 | | | CAGUAS | PR | 00725 | |
| 696695 | LESLIE ANNE VELEZ SEPULVEDA | HC 01 BOX 2200 | | | | LAS MARIAS | PR | 00670 | |
| 696696 | LESLIE ANNETTE RUIZ GUTIERREZ | URB LOS LLANOS | D 9 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 696697 | LESLIE ARNALDO DEL VALLE | RESIDENCIAL LOS LIRIOS | EDIF 10 APT 23 | CUPEY BAJO | | SAN JUAN | PR | 00926 | |
| 266310 | LESLIE AVILES CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 696698 | LESLIE AVILES RIVERA | UNIVERSITY GARDENS | 275 B CALLE CLEMSON APT 4 | | | SAN JUAN | PR | 00925 | |
| 696699 | LESLIE AVILES RIVERA | URB SANTA RITA | 1013 CALLE MADRID | | | SAN JUAN | PR | 00925 | |
| 266311 | LESLIE B ROLDAN SALDANA | ADDRESS ON FILE | | | | | | | |
| 696701 | LESLIE BERRIOS | EXT SANTA ANA GRANATE C 24 | | | | VEGA ALTA | PR | 00692 | |
| 696702 | LESLIE BONILLA SAUDER | PO BOX 1318 | | | | ARECIBO | PR | 00613 | |
| 696703 | LESLIE BORRERO BRISTEL | HC 2 BOX 33441 | | | | CAGUAS | PR | 00725-9415 | |
| 696704 | LESLIE BURSIAN | PO BOX 6373 | | | | SAN JUAN | PR | 00914 | |
| 266312 | LESLIE C GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 266314 | LESLIE C MELENDEZ COSS | 5 URB HEAVENLY VIEW | | | | GURABO | PR | 00778 | |
| 696705 | LESLIE C MELENDEZ COSS | BO HATO NUEVO | CARR 181 KM 2.9 | | | GURABO | PR | 00000 | |
| 696706 | LESLIE C MORENO RODRIGUEZ | BO MARICAO | P O BOX 5044 | | | VEGA ALTA | PR | 00962 | |
| 266315 | LESLIE C SNYDER MORALES | ADDRESS ON FILE | | | | | | | |
| 266316 | LESLIE CABEZA MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696708 | LESLIE CALERO VAZQUEZ | BERWIND ESTATE | S 7 CALLE 16 | | | SAN JUAN | PR | 00924 | |
| 696709 | LESLIE CAMACHO MOJICA | HC 33 BOX 5317 | | | | DORADO | PR | 00646 | |
| 266317 | LESLIE CAMPOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 266318 | LESLIE CANDELARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 266319 | LESLIE CARDONA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 266320 | LESLIE CARRASQUILLO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 696710 | LESLIE COFRESI VIZCARRONDO | EXT VILLA MAR | CO 3 CALLE 81 | | | CAROLINA | PR | 00979 | |
| 266321 | LESLIE COLOMBANI MALDONADO | ADDRESS ON FILE | | | | | | | |
| 696711 | LESLIE CORREA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 2176460 | LESLIE CORTES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 696712 | LESLIE CRIADO RUIZ | VAN SCOY | T 7 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 266322 | LESLIE CRUZ ALMANZAR | ADDRESS ON FILE | | | | | | | |
| 266323 | LESLIE CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 266324 | LESLIE CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 696713 | LESLIE D BENIQUEZ CONCEPCION | COMUNIDAD CAPIRO | 1319 CALLE PICAFLOR | | | ISABELA | PR | 00662 | |
| 696714 | LESLIE D SOTO LOPEZ | URB BORINQUEN | H 11 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 266325 | LESLIE D VALENTIN CRESPO | ADDRESS ON FILE | | | | | | | |
| 266326 | LESLIE DAVILA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 266327 | LESLIE DAVILA SANTOS | ADDRESS ON FILE | | | | | | | |
| 266328 | LESLIE DEMORIZI GUZMAN | ADDRESS ON FILE | | | | | | | |
| 266329 | LESLIE DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 266330 | LESLIE E APONTE CARABALLO | ADDRESS ON FILE | | | | | | | |
| 696715 | LESLIE E BONILLA SANTIAGO | PO BOX 108 | | | | TOA BAJA | PR | 00952-0108 | |
| 266331 | LESLIE E CABEZUDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 266332 | LESLIE E EATON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696716 | LESLIE E MALDONADO FELICIANO | HILLSIDE | E 6 CALLE 3 A | | | SAN JUAN | PR | 00926 | |
| 266333 | LESLIE E MALDONADO FELICIANO | URB PARKVILLE | T 2 CALLE MICKINLEY | | | GUAYNABO | PR | 00969 | |
| 266334 | LESLIE E MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 266335 | LESLIE E ROBLES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 266336 | LESLIE E VIDAL RIOS | ADDRESS ON FILE | | | | | | | |
| 846332 | LESLIE ECHEVARRIA ORTIZ | PO BOX 560313 | | | | GUAYANILLA | PR | 00656-0313 | |
| 266338 | LESLIE F FLORES SANTANA | ADDRESS ON FILE | | | | | | | |
| 266339 | LESLIE F RIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 696717 | LESLIE FERRER CARMONA | ADDRESS ON FILE | | | | | | | |
| 266340 | LESLIE FERRER MARINO | ADDRESS ON FILE | | | | | | | |
| 696718 | LESLIE FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 266341 | LESLIE FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 266342 | LESLIE FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 266343 | LESLIE FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696719 | LESLIE FLEMING NEGRON | LA RAMBLA SHOPPING CENTER | 360 AVE TITO CASTRO 1 | | | PONCE | PR | 00716 | |
| 846333 | LESLIE FRANCESCHI COLON | HC 2 8020 | | | | UTUADO | PR | 00641-9517 | |
| 696720 | LESLIE FRANCO SOTO | PO BOX 37241 | AIRPORT STATION | | | SAN JUAN | PR | 00937 | |
| 266344 | LESLIE FRANQUI | ADDRESS ON FILE | | | | | | | |
| 266345 | LESLIE G ALGARIN PLAZA | ADDRESS ON FILE | | | | | | | |
| 696721 | LESLIE GARCIA RIVERA | 165 CALLE BALDORIOTY | | | | AIBONITO | PR | 00705 | |
| 266346 | LESLIE GONZALEZ ARVELO | ADDRESS ON FILE | | | | | | | |
| 696722 | LESLIE GONZALEZ MENDOZA | URB SAN AGUSTIN | 113 CALLE SAN BRUNO | | | VEGA BAJA | PR | 00693 | |
| 696723 | LESLIE GONZALEZ MENDOZA | URB SAN AGUSTIN | 113 SAN BRUNO | | | VEGA BAJA | PR | 00694 | |
| 266347 | LESLIE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 696724 | LESLIE GOTAY ZARAGOZA | COND LAS GLADIOLAS II | EDIF 300 APT 310 | | | SAN JUAN | PR | 00917 | |
| 266348 | LESLIE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 266349 | LESLIE HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 696725 | LESLIE HORNAN | BELLAS LOMAS | 836 CALLE PROVIDENCIA | | | MAYAGUEZ | PR | 00680 | |
| 696726 | LESLIE HORNEDO VAZQUEZ | PARC MARQUEZ | 92 CALLE BUCARE | | | MANATI | PR | 00674 | |
| 266350 | LESLIE I ALVAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 696727 | LESLIE I PALERMO ORTIZ | HC 01 BOX 8644 | | | | LAJAS | PR | 00667-9707 | |
| 846334 | LESLIE I RIVERA SANCHEZ | URB JOSE S QUIÑONEZ | H32 CALLE VICENTE BULTRON | | | CAROLINA | PR | 00985-5618 | |
| 266351 | LESLIE I RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 696728 | LESLIE I RODRIGUEZ RODRIGUEZ | LAS GRANJAS | 8 CALLE INOCENCIA REY | | | VEGA BAJA | PR | 00693 | |
| 696729 | LESLIE I ROMAN GUZMAN | P O BOX 555 | | | | BAJADERO | PR | 00616 | |
| 266353 | LESLIE I VEGA VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 696730 | LESLIE I. LEANDRY COLON | ADDRESS ON FILE | | | | | | | |
| 696731 | LESLIE J BEATTY | PO BOX 190435 | | | | SAN JUAN | PR | 00919-0435 | |
| 266354 | LESLIE J CASILLAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 696732 | LESLIE J FLORES JAIMAN | VILLAS DE SAN AGUSTIN | P 23 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 846335 | LESLIE J HERNANDEZ CRESPO | URB CIELO DORADO VILLAGE | 129 CALLE RUBI | | | VEGA ALTA | PR | 00692-8814 | |
| 266355 | LESLIE J MARTINEZ BOTET | ADDRESS ON FILE | | | | | | | |
| 266356 | LESLIE J R SOTO PACHECO | ADDRESS ON FILE | | | | | | | |
| 266357 | LESLIE J SPROLITTO SKERRET | ADDRESS ON FILE | | | | | | | |
| 266358 | LESLIE JAY BONILLA SAUDER | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 2187736 | LESLIE JAY BONILLA SAUDER | LCDO. CARLOS A. RUIZ RODRIGUEZ, CSP | Attn: CARLOS A. RUIZ RODRIGUEZ | P.O. BOX 1298 | | CAGUAS | PR | 00726-1298 | |
| 770691 | LESLIE JECENIA CRUZ SOSA, ETC. | LCDA. IRIS M. MUÑIZ RODRÍGUEZ | URB. REPARTO METROPOLITANO 1110 AVE. | AMERICO MIRANDA PISO 1 | | SAN JUAN | PR | 00921 | |
| 266359 | LESLIE JECENIA CRUZ SOSA, ETC. | LCDA. PROVIDENCIA ORELLANA FRANCOIS | PO BOX 415 | | | HUMACAO | PR | 00792-0415 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266361 | LESLIE JECENIA CRUZ SOSA, ETC. | LCDO. RAFAEL DAVILA SEVILLANO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 266362 | LESLIE JOEHANN CRUZ ANGULO | ADDRESS ON FILE | | | | | | | |
| 266363 | LESLIE JOHN NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 266365 | LESLIE JOSEPH LOPEZ | ADDRESS ON FILE | | | | | | | |
| 266366 | LESLIE L ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 696734 | LESLIE LAMBOY COLLAZO | PO BOX 432 | | | | JAYUYA | PR | 00664 | |
| 2164070 | LESLIE LOPEZ DIAZ | URB VILLA DE CARRAIZO RR 7 BUZON 313 | | | | SAN JUAN | PR | 00926 | |
| 696735 | LESLIE LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 266367 | LESLIE LOPEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 696736 | LESLIE LUCIANO HDEZ. Y ANNIE DAVILA | ADDRESS ON FILE | | | | | | | |
| 696737 | LESLIE LUGO Y/O BATO PLENA | HC 73 BOX 5545 | | | | NARANJITO | PR | 00719 | |
| 696738 | LESLIE M ACEVEDO CRUZ | 33 A URB BRISAS DE RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 266368 | LESLIE M CONCEPCION MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 266369 | LESLIE M CRESPO RAMOS | ADDRESS ON FILE | | | | | | | |
| 266370 | LESLIE M DUPREY MERCADO | ADDRESS ON FILE | | | | | | | |
| 696739 | LESLIE M FIGUEROA RIVERA | PO BOX 178 | | | | FLORIDA | PR | 00650-0178 | |
| 696740 | LESLIE M GONZALEZ GUERRA | RES EL MANANTIAL | EDIF 2 APTO 30 | | | SAN JUAN | PR | 00927 | |
| 266371 | LESLIE M JUSINO DIAZ | ADDRESS ON FILE | | | | | | | |
| 266372 | LESLIE M MOJICA ROQUE | ADDRESS ON FILE | | | | | | | |
| 266373 | LESLIE M PEREZ CUBERO | ADDRESS ON FILE | | | | | | | |
| 266374 | LESLIE M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 696741 | LESLIE M RIVERA MALAVE | URB SOL Y MAR | BOX 490 | | | ISABELA | PR | 00662 | |
| 696742 | LESLIE M ROLDAN RAMOS | URB SANTA JUANA 3 | T 18 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 266375 | LESLIE M ROSADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 266376 | LESLIE M RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 696743 | LESLIE M VAZQUEZ COTTO | P O BOX 936 | | | | CULEBRA | PR | 00775 | |
| 266378 | LESLIE M. COURET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 696744 | LESLIE M. FLORES OTERO | PO BOX 1278 | | | | MOROVIS | PR | 00687 | |
| 266380 | LESLIE MALAVE COLON | ADDRESS ON FILE | | | | | | | |
| 696745 | LESLIE MARIE SANTOS ROMAN | 3RA SECC URB TURABO GARDENS | CALLE D - R 13 - 10 | | | CAGUAS | PR | 00725 | |
| 266381 | LESLIE MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 696746 | LESLIE MARTINEZ GALVEZ | JARDINES DEL CONDADO MODERNO | APT C 22 D | | | CAGUAS | PR | 00725 | |
| 696747 | LESLIE MATIAS MEDINA | ADDRESS ON FILE | | | | | | | |
| 696748 | LESLIE MELENDEZ SANCHEZ | 10 CALLE PATRON | | | | MOROVIS | PR | 00687 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696749 | LESLIE MELLMAN DEBRA | COD PALMA REAL | 2 CALLE MADRID APT 15 F | | | SAN JUAN | PR | 00907 | |
| 696750 | LESLIE MERCADO MILLET | 29 CALLE RIO GRANDE | | | | SAN JUAN | PR | 00915 | |
| 266382 | LESLIE MERCED MAYSONET | ADDRESS ON FILE | | | | | | | |
| 266383 | LESLIE MILAGROS DUPREY MERCADO | ADDRESS ON FILE | | | | | | | |
| 696751 | LESLIE MIRANDA CRUZ | HC 67 BOX 15595 | | | | BAYAMON | PR | 00960 | |
| 266385 | LESLIE MORALES MARQUES | ADDRESS ON FILE | | | | | | | |
| 266386 | LESLIE MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 696752 | LESLIE MUNOZ ALONSO | PO BOX 258 | | | | JUANA DIAZ | PR | 00795 | |
| 696753 | LESLIE NADAL HERNANDEZ | URB SANTA ROSA | 16 CALLE22 BLOQUE 40 | | | BAYAMON | PR | 00959 | |
| 696754 | LESLIE NAZARIO ARROYO | PO BOX 800905 | | | | COTTO LAUREL | PR | 00780-0905 | |
| 696755 | LESLIE NIEVES RODRIGUEZ | URB. REPARTO ALHAMBRA | E 108 CALLE ASTURIAS | | | BAYAMON | PR | 00957 | |
| 696756 | LESLIE NIEVES SANTANA | ADDRESS ON FILE | | | | | | | |
| 846336 | LESLIE O RODRIGUEZ LEBRON | VILLA CAROLINA | 108-5 CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| 696757 | LESLIE ORAMA RIOS | P O BOX 143410 | | | | ARECIBO | PR | 00614-3411 | |
| 266387 | LESLIE ORTEGA REYES | ADDRESS ON FILE | | | | | | | |
| 266388 | LESLIE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 266389 | LESLIE PAGAN | ADDRESS ON FILE | | | | | | | |
| 696758 | LESLIE PAGAN | ADDRESS ON FILE | | | | | | | |
| 266390 | LESLIE PAGAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 846337 | LESLIE PEREIRA VAZQUEZ | HC 43 BOX 10826 | | | | CAYEY | PR | 00736 | |
| 696759 | LESLIE PEREZ ROMAN | COUNTRY CLUB | 976 HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 696760 | LESLIE R RIVERA ERAZA | PMB SUITE 170 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 696761 | LESLIE R. CUBANO MERCADO | ADDRESS ON FILE | | | | | | | |
| 696762 | LESLIE R. CUBANO MERCADO | ADDRESS ON FILE | | | | | | | |
| 696763 | LESLIE R. RODRIGUEZ CARMONA | URB SANTA JUANA IV | X-7 CALLE 10-A | | | CAGUAS | PR | 00725 | |
| 696764 | LESLIE RAMOS | URB BAIROA | J 5 CALLE SANTA MARIA | | | CAGUAS | PR | 00725 | |
| 696765 | LESLIE RAMOS SILVA | VILLA DEL CARMEN | 4494 AVE CONSTACIA | | | PONCE | PR | 00716 | |
| 2176504 | LESLIE RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 696766 | LESLIE ROBLES ACEVEDO | URB JARD DEL CARIBE | GG 38 C/ 36 | | | PONCE | PR | 00728 | |
| 266391 | LESLIE ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 696767 | LESLIE RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 266392 | LESLIE RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 696768 | LESLIE RODRIGUEZ CORREA | HC 2 BOX 20490 | | | | RIO GRANDE | PR | 00745 | |
| 696769 | LESLIE RODRIGUEZ MATEO | URB CIUDAD JARDIN | 194 CALLE LOS CAOBOS | | | CANOVANAS | PR | 00729 | |
| 266393 | LESLIE RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 696770 | LESLIE ROJAS MACHADO | HC 1 BOX 5114 | | | | BARCELONETA | PR | 00617 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846338 | LESLIE RONDON SANTIAGO | URB LAS CUMBRES | 267 CALLE SIERRA MORENA PMB 228 | | | SAN JUAN | PR | 00926-5539 | |
| 266394 | LESLIE ROSIE CAMACHO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 266395 | LESLIE RUBERO MULTI SERVICE | RR 4 BOX 26449 | | | | TOA ALTA | PR | 00953-0000 | |
| 2150746 | LESLIE RUBERO MULTI SERVICES | ATTN: LESLIE RUBERO | CARR 827 KM 3 6 BO ORTIZ ST CA | | | TOA ALTA | PR | 00917 | |
| 2150747 | LESLIE RUBERO MULTI SERVICES | ATTN: SIMONE CATALDI, IVAN M. CASTRO | ALDARONDO & LOPEZ BRAS, P.S.C. | ALB PLAZA | 16 RD. 199, SUITE 400 | GUAYNABO | PR | 00969 | |
| 266396 | LESLIE RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 266397 | LESLIE S PINA VEGA | ADDRESS ON FILE | | | | | | | |
| 266398 | LESLIE S ZIMMERMA | ADDRESS ON FILE | | | | | | | |
| 696771 | LESLIE SANTIAGO MORALES | URB ALTAMIRA | D 53 CALLE 11 | | | FAJARDO | PR | 00738 | |
| 266399 | LESLIE SANTOS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 696772 | LESLIE SERRANO CLASS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 696773 | LESLIE SONERA HERNANDEZ | HC 1 BOX 4785 | | | | CAMUY | PR | 00627 | |
| 696774 | LESLIE SOTO ORTIZ | ALTURAS DE FLAMBOYAN | E 56 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 266400 | LESLIE SUAREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 696775 | LESLIE TOLEDO GARCIA | PO BOX 132 | | | | HATILLO | PR | 00659 | |
| 266401 | LESLIE TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| 696776 | LESLIE VALENTIN JIMENEZ | 26 COM MARQUES BUCARE | | | | MANATI | PR | 00674 | |
| 696777 | LESLIE VAZQUEZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 266402 | LESLIE VELEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 266403 | LESLIE WALLACE COOK | ADDRESS ON FILE | | | | | | | |
| 266404 | LESLIE ZENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 696778 | LESLIE ZENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 266405 | LESLIEBETH DELGADO CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 846339 | LESLIE'S CATERING | BDA ESPERANZA | 410 CALLE GIRASOLES | | | VIEQUES | PR | 00765-4031 | |
| 696779 | LESLIES GARDEN | 4 SECTOR OTERO COTTO | | | | ISABELA | PR | 00662 | |
| 266406 | LESLY A DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 266407 | LESLY ANN BRUNO HERNNADEZ | ADDRESS ON FILE | | | | | | | |
| 266408 | Lesly Ann Díaz MontaNez | ADDRESS ON FILE | | | | | | | |
| 266409 | LESLY ANN SALCEDO SANTANA | ADDRESS ON FILE | | | | | | | |
| 266410 | LESLY LOPEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 266411 | LESLY M COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 696780 | LESLY M GUZMAN BONILLA | ADDRESS ON FILE | | | | | | | |
| 266412 | LESLY RODRIGUEZ RODERIGUEZ | ADDRESS ON FILE | | | | | | | |
| 846340 | LESLYANNE M MORALES MUÑIZ | PO BOX 738 | | | | COAMO | PR | 00769-0738 | |
| 696781 | LESLYE A LEBRON QUILES | URB VILLAS DEL BOSQUE | G 1 CALLE GERANIO | | | CIDRA | PR | 00739 | |
| 266413 | LESMARY A RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696782 | LESMES DELGADO APONTE | ADDRESS ON FILE | | | | | | | |
| 266414 | LESMES DELGADO APONTE | ADDRESS ON FILE | | | | | | | |
| 696783 | LESMES HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 266415 | LESMES HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 266416 | LESMES O ACEVEDO CRESPO | ADDRESS ON FILE | | | | | | | |
| 696784 | LESMES R BOYENGER CARRION | ADDRESS ON FILE | | | | | | | |
| 696785 | LESMUEL ABREU ROLDAN | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 696786 | LESOURD & PATTEN PS | 2401 ONE UNION SQUARE | 600 UNIVERSITY ST | | | SEATTLE | WA | 98101 | |
| 2097283 | Lesper Ruiz, Agnes Cecilia | ADDRESS ON FILE | | | | | | | |
| 266417 | LESPERANCE MURIENTE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 266418 | LESPIER BURGOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1965741 | Lespier Burgos, Lilliam | ADDRESS ON FILE | | | | | | | |
| 266419 | LESPIER BURGOS, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 1800132 | Lespier Burgos, Lourdis M. | ADDRESS ON FILE | | | | | | | |
| 1823886 | Lespier Burgos, Mercedes | ADDRESS ON FILE | | | | | | | |
| 266420 | LESPIER BURGOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 798316 | LESPIER BURGOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 266421 | LESPIER BURGOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 798317 | LESPIER BURGOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 266422 | LESPIER CRUZ, YANIRA M | ADDRESS ON FILE | | | | | | | |
| 266423 | LESPIER DE JESUS MD, IZEWSKA | ADDRESS ON FILE | | | | | | | |
| 266424 | LESPIER DE JESUS, IZEWSKA | ADDRESS ON FILE | | | | | | | |
| 266425 | LESPIER MANGUAL, NELLY L | ADDRESS ON FILE | | | | | | | |
| 266426 | Lespier Miranda, Hilda | ADDRESS ON FILE | | | | | | | |
| 266427 | LESPIER MUÐOZ NOYA & RIVERA | PO BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| 266428 | LESPIER MUNOZ NOYA & RIVERA | PO BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| 266429 | LESPIER OCASIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 266430 | LESPIER RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 266431 | LESPIER RODRIGUEZ, NIDIX | ADDRESS ON FILE | | | | | | | |
| 266432 | LESPIER RUIZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 1951200 | LESPIER RUIZ, AGNES CECILIA | ADDRESS ON FILE | | | | | | | |
| 2180108 | Lespier Santiago, Delbis | Urb. La Rambla | 2109 Calle Gibraltar | | | Ponce | PR | 00730 | |
| 1471490 | Lespier Santiago, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 266433 | Lespier Soto, Jepsy | ADDRESS ON FILE | | | | | | | |
| 266434 | LESPIER TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 266435 | LESPIER TORRES, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 266436 | LESPIER VEGA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 266437 | Lespier, Hector L. Baez | ADDRESS ON FILE | | | | | | | |
| 2180109 | Lespier-Santiago, Rosa E. | EXT. Alhabra 1703 Calle Jerez | | | | Ponce | PR | 00716 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266438 | LESSER DE MARCHENA DIAZ | ADDRESS ON FILE | | | | | | | |
| 266439 | LESSIDETH MILLAN APONTE | ADDRESS ON FILE | | | | | | | |
| 266440 | LESSUR JOHNSON MD, ANDRES G | ADDRESS ON FILE | | | | | | | |
| 266441 | LESTER A ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 266442 | LESTER ACOSTA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 696787 | LESTER ACOSTA GARCIA | ADDRESS ON FILE | | | | | | | |
| 266443 | LESTER AVILES PACHECO | ADDRESS ON FILE | | | | | | | |
| 266444 | LESTER BURGOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 846341 | LESTER C SANTIAGO TORRES | VILLA CAROLINA COURT | 100 AVE CALDERON APT 403 | | | CAROLINA | PR | 00985-4910 | |
| 696788 | LESTER COLON DARDER | URB PARKVILLE | H27 CALLE HARRISON | | | GUAYNABO | PR | 00969-3303 | |
| 266445 | LESTER CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 266446 | LESTER D HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 266447 | LESTER D. HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 266448 | Lester Diaz, Robert T | ADDRESS ON FILE | | | | | | | |
| 266449 | LESTER E GOGLES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 696789 | LESTER E KEYS SMITH | URB SANTA PAULA | 2 B #6 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 696790 | LESTER E OZUNA GONZALEZ | HC 3 BUZON 12155 | | | | YABUCOA | PR | 00767 9707 | |
| 266450 | LESTER F MENDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 266451 | LESTER GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 266452 | LESTER GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 696791 | LESTER GARCIA VARGAS | P.O. BOX 1631 | | | | MAYAGUEZ | PR | 00681 | |
| 696792 | LESTER GUSTAVO MORALES GARCIA | ESTANCIAS DE JUANA DIAZ | 136 CALLE MOCA | | | JUANA DIAZ | PR | 00795-2828 | |
| 696793 | LESTER GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 266453 | LESTER I NURSE ALLENDE | ADDRESS ON FILE | | | | | | | |
| 266454 | LESTER I RANGEL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 266455 | LESTER J MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 266456 | LESTER J OQUENDO CEDENO | ADDRESS ON FILE | | | | | | | |
| 846342 | LESTER J. SOLIS BETANCOURT | URB SAN RAMON | 1965 CALLE SANDALO | | | GUAYNABO | PR | 00969-3940 | |
| 266457 | LESTER JIMENEZ QUIEL | ADDRESS ON FILE | | | | | | | |
| 266458 | LESTER L CABANILLAS HOMS | ADDRESS ON FILE | | | | | | | |
| 266459 | LESTER LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| 266460 | LESTER LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| 696794 | LESTER LYLE | HC 01 BOX 2402 | | | | MAUNABO | PR | 00707 | |
| 696795 | LESTER MALDONADO VELEZ | URB LA GUADALUPE | D 3 CALLE LA MONSERRATE | | | PONCE | PR | 00730-2404 | |
| 266462 | LESTER NAVARRO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 266463 | LESTER NAVARRO BENITEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696796 | LESTER NEGRON AYALA | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00918-9175 | |
| 696797 | LESTER NEGRON AYALA | URB LAS MONJITAS | 189 CALLE FATIMA | | | PONCE | PR | 00730 | |
| 266464 | LESTER O FERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 696798 | LESTER ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 696799 | LESTER R RIOS ROMERO | CALLE CAPESTANY 27 B | | | | MAYAGUEZ | PR | 00680 | |
| 696800 | LESTER RAMIREZ VERGARA | ADDRESS ON FILE | | | | | | | |
| 696801 | LESTER RIVERA SEDA | ADDRESS ON FILE | | | | | | | |
| 696802 | LESTER RODRIGUEZ BAEZ | RES JARDINES DE CUPEY | EDIF 10 APT 122 | | | SAN JUAN | PR | 00926 | |
| 266466 | LESTER ROHENA TORRES | ADDRESS ON FILE | | | | | | | |
| 266467 | LESTER ROSADO MATOS | ADDRESS ON FILE | | | | | | | |
| 266468 | LESTER SOLIS BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 266469 | LESTER TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 266470 | LESTHER A MORALES / CARMEN U SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 696803 | LESTON COLLEGE | 52 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| 266471 | LESTON R LUCIANO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 266472 | LESTRANGE MD, NILE | ADDRESS ON FILE | | | | | | | |
| 696804 | LESVIA ARROYO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 266473 | LESVIA E SEDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 696805 | LESVIA GALARZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 696806 | LESVIA L LOPEZ MATIAS | BO VOLCAN | 137 CALLE VOLCAN | | | BAYAMON | PR | 00959 | |
| 696807 | LESVIA M DIAZ ORTIZ | CALLE JOSE DE DIEGO 27 | | | | SALINAS | PR | 00751 | |
| 1753241 | Lesvia M. Rodriguez Martinez | ADDRESS ON FILE | | | | | | | |
| 266474 | LESVIA MABEL DÍAZ ORTIZ/ UNIVERSAL INSURANCE COMPANY, ET. ALS. | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 266476 | LESVIA MABEL DÍAZ ORTIZ/ UNIVERSAL INSURANCE COMPANY, ET. ALS. | LUIS A. BURGOS RIVERA | Apartado 2464 | | | Guayama | PR | 00785 | |
| 266477 | LESVIA MEDINA NIETO | ADDRESS ON FILE | | | | | | | |
| 696808 | LESY A IRIZARRY PAGAN | URB FAIR VIEW | B 32 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 266478 | LESYNIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 266479 | LETHZEN M REXACH DIAZ | ADDRESS ON FILE | | | | | | | |
| 696809 | LETHZEN VELEZ ROSADO | AA 35 CALLE MARGARITA SUR | | | | LEVITTOWN | PR | 00949 | |
| 266480 | LETICE A GOMEZ | ADDRESS ON FILE | | | | | | | |
| 696811 | LETICIA A COSTA SIERRA | HC04 BOX 17801 | | | | CAMUY | PR | 00627 | |
| 696812 | LETICIA A GONZALEZ LEZCANO | EL CEREZAL 1661 | CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 696813 | LETICIA A Y RANDY ARVELO MEJIA | 115 CALLE RAFAEL ALERS | | | | SAN JUAN | PR | 00911 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696814 | LETICIA ACEVEDO MONT | HC-02 BOX 6205 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 266481 | LETICIA ALAMO ADORNO | ADDRESS ON FILE | | | | | | | |
| 266482 | LETICIA ALBERT GUZMAN | ADDRESS ON FILE | | | | | | | |
| 696815 | LETICIA ALBINO MILIAN | HC 765 BOX 5432 | | | | PATILLAS | PR | 00723 | |
| 696816 | LETICIA ALICEA | EXT DR PILA EDIF 6 APT 86 | | | | PONCE | PR | 00731 | |
| 696817 | LETICIA ALTRECHE PONCE | ADDRESS ON FILE | | | | | | | |
| 266483 | LETICIA ALVARADO SERRANO | ADDRESS ON FILE | | | | | | | |
| 696818 | LETICIA ALVAREZ VEGA | P O BOX 678 | | | | GARROCHALES | PR | 00652 | |
| 696819 | LETICIA APONTE LOPEZ | PO BOX 409 | | | | SAN LORENZO | PR | 00754 | |
| 696820 | LETICIA AQUINO NIEVES | ADDRESS ON FILE | | | | | | | |
| 696821 | LETICIA ARROYO OJEDA | 57 GRANITE ST | APT. # 2 | | | WORCESTER | MA | 01604 | |
| 696822 | LETICIA AVILES MATOS | ADDRESS ON FILE | | | | | | | |
| 696823 | LETICIA AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 266484 | LETICIA BAEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 266485 | LETICIA BENITEZ RAMOS | LCDA. BRUNILDA FIGUEROA NÁTER | 297 CALLE CÉSAR GONZÁLEZ | | | SAN JUAN | PR | 00918-1739 | |
| 770692 | LETICIA BENITEZ RAMOS | LCDA. YAZMET MARIE PÉREZ GIUSTI; | URB. CROWN HILL | 138 AVE. WINSTON CHURCHILL PMB 914 | EL SEÑORIAL MAL STATION | SAN JUAN | PR | 00926-6013 | |
| 696824 | LETICIA BENITEZ RAMOS | RR 10 BOX 5229 | | | | SAN JUAN | PR | 00926 | |
| 696825 | LETICIA BERRIOS CALDERON | ADDRESS ON FILE | | | | | | | |
| 266486 | LETICIA C GIMENEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 266487 | LETICIA CAMACHO SANTANA | ADDRESS ON FILE | | | | | | | |
| 266488 | LETICIA CARTAGENA TORRES | ADDRESS ON FILE | | | | | | | |
| 266489 | LETICIA CARTAGENA TORRES | ADDRESS ON FILE | | | | | | | |
| 696827 | LETICIA CASALDUC RABELL | 57 AVE LOPATEGUI APT 60 | | | | GUAYNABO | PR | 00969 | |
| 696826 | LETICIA CASALDUC RABELL | PO BOX 9023557 | | | | SAN JUAN | PR | 00902-3557 | |
| 696828 | LETICIA CASTALDO | URB SANTA ROSA | 50-22 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 266490 | LETICIA CASTRO | ADDRESS ON FILE | | | | | | | |
| 696829 | LETICIA CHUPANY SILVA | BOX 4 | | | | SALINAS | PR | 00751 | |
| 266491 | LETICIA COLLAZO OSORIO | ADDRESS ON FILE | | | | | | | |
| 266492 | LETICIA COLON MALAVE | ADDRESS ON FILE | | | | | | | |
| 696830 | LETICIA COLON MILLAN | P O BOX 2956 | | | | RIO GRANDE | PR | 00745 | |
| 1795337 | Leticia Colon Ortiz, Elba | ADDRESS ON FILE | | | | | | | |
| 696831 | LETICIA COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 696832 | LETICIA CONCEPCION JIMENEZ | EXT LA GRANJA | A 9 CALLE LOS PACIOS | | | CAGUAS | PR | 00725 | |
| 696833 | LETICIA CONCEPCION JIMENEZ | SAVARONE | | | | CAGUAS | PR | 00925 | |
| 266493 | LETICIA CORDERO ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696834 | LETICIA COSME ESPADA | TURABO CLUSTERS | BOX 96 | | | CAGUAS | PR | 00725 | |
| 696835 | LETICIA COTTO | ADDRESS ON FILE | | | | | | | |
| 696836 | LETICIA CRUZ AGOSTO | BO MARIACAO | BOX 5072 | | | VEGA ALTA | PR | 00692 | |
| 696837 | LETICIA CRUZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 696838 | LETICIA CUADRADO COLON | COND PARQUE SAN ANTINIO | APTO 1306 | | | CAGUAS | PR | 00727-5920 | |
| 266494 | LETICIA D ACEVEDO CRESPO | ADDRESS ON FILE | | | | | | | |
| 696839 | LETICIA DAVILA CRUZ | 10 CALLE SAN RAFAEL | | | | FAJARDO | PR | 00738 | |
| 696840 | LETICIA DE JESUS GONZALEZ | URB MONTEMAR | B 4 CALLE B | | | FAJARDO | PR | 00738 | |
| 696841 | LETICIA DEL C RAMIREZ MOJICA | 29 CALLE BETANCES | | | | SAB GRANDE | PR | 00637 | |
| 696842 | LETICIA DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 696843 | LETICIA DELGADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 696844 | LETICIA DIAZ JAIME | ADDRESS ON FILE | | | | | | | |
| 266475 | LETICIA DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 696845 | LETICIA DIAZ ORELLANO | ADDRESS ON FILE | | | | | | | |
| 696846 | LETICIA ECHEVARRIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 696847 | LETICIA ESPADA ROLDAN | PO BOX 5080 | SUITE 222 | | | AGUADILLA | PR | 00605-5080 | |
| 266495 | LETICIA FALCON RIVERA | ADDRESS ON FILE | | | | | | | |
| 696848 | LETICIA FELICIANO HERNANDEZ | COND DOS PINOS PLAZA | 833 CALLE LINCE APTO 402 A | | | SAN JUAN | PR | 00923 | |
| 696849 | LETICIA FERRER RIVERA | PO BOX 710 | | | | YAUCO | PR | 00698 | |
| 266496 | LETICIA FERRER SOTO | ADDRESS ON FILE | | | | | | | |
| 266497 | LETICIA FIGUEROA LOZADA | ADDRESS ON FILE | | | | | | | |
| 266498 | LETICIA GALARZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 266499 | LETICIA GOMEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 696850 | LETICIA GOMEZ ORTIZ | RES MONTE HATILLO | EDIF 18 APTO 242 | | | SAN JUAN | PR | 00924 | |
| 696851 | LETICIA GONZALEZ CORTEZ | URB VISTA MAR | 8 CALLE ADRIAN GONZALEZ | | | ARECIBO | PR | 00612 | |
| 846344 | LETICIA GONZALEZ GONZALEZ | PO BOX 2657 | | | | SAN SEBASTIAN | PR | 00685-3202 | |
| 266500 | LETICIA GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 696853 | LETICIA GONZALEZ RIVERA | HC 4 BOX 44287 | | | | LARES | PR | 00669 | |
| 696852 | LETICIA GONZALEZ RIVERA | P O BOX 8801 | | | | CAGUAS | PR | 00726 | |
| 696854 | LETICIA HERNANDEZ BURGOS | URB VILLA UNIVERSITARIA | S 21 CALLE 26 | | | HUMACAO | PR | 00791 | |
| 696855 | LETICIA HERNANDEZ HUERTAS | HC 1 BOX 6653 | | | | GUAYNABO | PR | 00971 | |
| 696856 | LETICIA HERNANDEZ ORTIZ | HC 02 BOX 4636 | | | | COAMO | PR | 00769 | |
| 696857 | LETICIA I RIVERA RODRIGUEZ | 107 BOBWHITE RD EGG HARBOR | | | | TWP | NY | 08234 | |
| 846345 | LETICIA I VARGAS PADIN | EL CONQUISTADOR | G-13 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 696858 | LETICIA IGLESIA QUINONES | P O BOX 360228 | | | | SAN JUAN | PR | 00936 | |
| 696859 | LETICIA IRRIZARRY MENDEZ | CIUDAD JARDIN | 186 CALLE LIRIO | | | CAROLINA | PR | 00987 | |
| 266501 | LETICIA J SANTAELLA VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266502 | LETICIA JONES ALCALA | ADDRESS ON FILE | | | | | | | |
| 266503 | LETICIA JOVER LUCIO | ADDRESS ON FILE | | | | | | | |
| 696860 | LETICIA LEON COLON | ADDRESS ON FILE | | | | | | | |
| 696861 | LETICIA LOPEZ DIAZ | BOX 1894 | | | | GUAYNABO | PR | 00970 | |
| 696862 | LETICIA LOPEZ MALDONADO | PO BOX 2523 | | | | VEGA BAJA | PR | 00694 | |
| 696863 | LETICIA LUGO MARRERO | CAMINO LOS PIZARROS | KM 0 HM 9 | | | SAN JUAN | PR | 00926 | |
| 696864 | LETICIA M BLAKE WALTERS | URB TORRIMAR | J3 CALLE CHURCH HILL | | | GUAYNABO | PR | 00966 | |
| 696865 | LETICIA M HERNANDEZ BURGOS | HC 2 BOX 6505 | | | | MOROVIS | PR | 00687 | |
| 696866 | LETICIA M RIVERA RODRIGUEZ | URB VISTA HERMOSA | 29 CALLE 6B | | | HUMACAO | PR | 00791 | |
| 696867 | LETICIA M RIVERA CASTRO | P O BOX 2755 | | | | ARECIBO | PR | 00613 | |
| 266504 | LETICIA MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 696868 | LETICIA MALDONADO RUIZ | LAGO ALTO | D 45 CALLE CARTAGENA | | | TRUJILLO ALTO | PR | 00976 | |
| 266505 | LETICIA MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 266506 | LETICIA MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 696869 | LETICIA MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 266507 | LETICIA MARTINEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 266508 | LETICIA MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 266509 | LETICIA MOLINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 266510 | LETICIA MONTANEZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| 846348 | LETICIA MONTAÑEZ FELICIANO | URB MONTE BRISAS | N-32 CALLE N | | | FAJARDO | PR | 00738 | |
| 266511 | LETICIA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 266512 | LETICIA MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 696870 | LETICIA MORENO VEGA | ADDRESS ON FILE | | | | | | | |
| 266513 | LETICIA NEGRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 1935576 | Leticia Noemi, Marrero Hernandez | ADDRESS ON FILE | | | | | | | |
| 266514 | LETICIA NUNEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 266515 | LETICIA NUNEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 266516 | LETICIA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 266517 | LETICIA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 266518 | LETICIA OYOLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 696871 | LETICIA PICON COLON | BO SABANA HOYOS | SECT BALLAJA | CARR 663 KM 1.4 | | ARECIBO | PR | 00688 | |
| 266519 | LETICIA PICON COLON | P O BOX 1476 | | | | SABANA HOYOS | PR | 00688 | |
| 266520 | LETICIA PIMENTEL RIOS | ADDRESS ON FILE | | | | | | | |
| 696872 | LETICIA PINERO CHEVALIER | URB PUERTO NUEVO | 1012 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| 696873 | LETICIA PLANELL ARRINAGA | ADDRESS ON FILE | | | | | | | |
| 266521 | LETICIA PLANELL LARRINAGA | ADDRESS ON FILE | | | | | | | |
| 696874 | LETICIA PRUDENCIO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1993916 | Leticia Quiles Avile, Iris | ADDRESS ON FILE | | | | | | | |
| 696875 | LETICIA R DETRES MARTINEZ | URB. SAN JOSE 61 | | | | SABANA GRANDE | PR | 00637 | |
| 696876 | LETICIA RAMIREZ ALDRICH | ADDRESS ON FILE | | | | | | | |
| 696877 | LETICIA RAMIREZ RANGEL | ADDRESS ON FILE | | | | | | | |
| 696878 | LETICIA RAMOS DIAZ | HC 5 BOX 17405 | | | | QUEBRADILLAS | PR | 00678 | |
| 696879 | LETICIA RAMOS LACEN | PO BOX 58 | | | | LOIZA | PR | 00772 | |
| 696880 | LETICIA REXACH Y/O RAMONA FUSILIER | URB LAS VEREDAS | B 26 CALLE VEREDA TROPICAL | | | BAYAMON | PR | 00961 | |
| 696881 | LETICIA REYES | COLINAS MONTE BELLO | 7 CALLE VISTA MAR | | | TRUJILLO ALTO | PR | 00976 | |
| 266522 | LETICIA RIVAS CRESPO | ADDRESS ON FILE | | | | | | | |
| 696882 | LETICIA RIVERA ALVARADO | 207 CALLE JULIO ROSARIO | | | | AIBONITO | PR | 00735 | |
| 696884 | LETICIA RIVERA CRUZ | PO BOX 812 | | | | COMERIO | PR | 00782 | |
| 266523 | LETICIA RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 696885 | LETICIA RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 266524 | LETICIA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 266525 | LETICIA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 696886 | LETICIA RIVERA PEREZ | HC 02 BOX 9918 | | | | AIBONITO | PR | 00705 | |
| 696887 | LETICIA RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 696888 | LETICIA ROBLES OQUENDO | JARDINES DE PONCE | I 22 CALLE G | | | PONCE | PR | 00731 | |
| 696889 | LETICIA RODRIGUEZ | COND SEGOVIA APT 1807 | | | | HATO REY | PR | 00918 | |
| 696890 | LETICIA RODRIGUEZ ALOMAR | ADDRESS ON FILE | | | | | | | |
| 770693 | LETICIA RODRIGUEZ DE SEVILLA | ADDRESS ON FILE | | | | | | | |
| 696891 | LETICIA RODRIGUEZ FERRER | URB BORINQUEN | BB13 CALLE 2 A | | | CABO ROJO | PR | 00623 | |
| 696892 | LETICIA RODRIGUEZ GUZMAN | 828 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 696893 | LETICIA RODRIGUEZ MORALES | BO GALATEO CENTRO | CARR 804 K1 H 1 | | | TOA ALTA | PR | 00953 | |
| 846350 | LETICIA RODRIGUEZ PAGAN | ALTS DE YAUCO | R1 CALLE 14 | | | YAUCO | PR | 00698-2741 | |
| 846351 | LETICIA RODRIGUEZ VELEZ | RR 1 BOX 373664 | | | | SAN SEBASTIAN | PR | 00685 | |
| 696894 | LETICIA ROMAN TORRES | VILLA NEVARES | 1032 CALLE 10 | | | SAN JUAN | PR | 00927 | |
| 266526 | LETICIA RONDA | ADDRESS ON FILE | | | | | | | |
| 1256634 | LETICIA ROSA LÓPEZ | ADDRESS ON FILE | | | | | | | |
| 266527 | LETICIA ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 266528 | LETICIA RUIZ CHICO | ADDRESS ON FILE | | | | | | | |
| 696895 | LETICIA SANCHEZ ROMAN | RUTA I BOX 40 GG | | | | CAROLINA | PR | 00983 | |
| 266529 | LETICIA SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | | |
| 696896 | LETICIA SANTIAGO GONZALEZ | PO BOX 1190 | | | | MOCA | PR | 00676 | |
| 696897 | LETICIA SANTIAGO GUZMAN | PO BOX 8886 | | | | HUMACAO | PR | 00792 | |
| 266530 | LETICIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 266531 | LETICIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696898 | LETICIA SANTOS HERNANDEZ | D 50 CALLE 16 FINAL APTO 701 | | | | GUAYNABO | PR | 00969 | |
| 696899 | LETICIA SOLIS JORDAN | URB LADERAS DE PALMAS REAL | W 733 CALLE CERVANTES | | | SAN JUAN | PR | 00926 | |
| 696900 | LETICIA SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 696901 | LETICIA STELLA | 125 E 12TH STREET APT 4 H | | | | NEW YORK | NY | 10003 | |
| 696902 | LETICIA TORRES DE LEON | EXT BDA CLARK | PARC 175 CALLE 2 | | | CULEBRA | PR | 00775-0727 | |
| 696903 | LETICIA TROCHE VARGAS | ADDRESS ON FILE | | | | | | | |
| 266532 | LETICIA UBINAS CARDONA | ADDRESS ON FILE | | | | | | | |
| 266533 | LETICIA UBINAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 696904 | LETICIA URBAN ORTEGA | ADDRESS ON FILE | | | | | | | |
| 696810 | LETICIA VALCARCEL NAVARRO | ADDRESS ON FILE | | | | | | | |
| 266534 | LETICIA VALDEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 846352 | LETICIA VALDEZ MARTINEZ | HACIENDA LOS RECREOS | 173 CALLE GRACIA | | | GUAYAMA | PR | 00784 | |
| 696905 | LETICIA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 266535 | LETICIA VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 696906 | LETICIA VELAZQUEZ ROBLEDO | RES RAMOS ANTONINI | EDF 29 APT 278 | | | PONCE | PR | 00731 | |
| 266536 | LETICIA VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 696907 | LETICIA VERGAR TORRES | 8718 COTBRIAR LONE | | | | ORLANDO | FL | 32829-0000 | |
| 266537 | LETICIA VILLANUEVA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 696908 | LETICIA VIZCARRONDO | PO BOX 171 | | | | LOIZA | PR | 00772 | |
| 266538 | LETIES M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 266539 | LETILU RAMIREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 1467262 | Letnikova, Galina | ADDRESS ON FILE | | | | | | | |
| 266541 | LETRAS KOINE | RR3 BOX 3801 | | | | SAN JUAN | PR | 00926 | |
| 266542 | LETRATANAKUL MD, YONGSUK | ADDRESS ON FILE | | | | | | | |
| 266543 | LETRIZ CORDERO, LISETTE | ADDRESS ON FILE | | | | | | | |
| 266544 | LETRIZ CRESPO, GLADYNELL | ADDRESS ON FILE | | | | | | | |
| 1605852 | Letriz Crespo, Gladynell | ADDRESS ON FILE | | | | | | | |
| 266545 | LETRIZ CRESPO, HERNANDO | ADDRESS ON FILE | | | | | | | |
| 266546 | LETRIZ CRESPO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 798318 | LETRIZ ECHEVARRIA, YANITZA | ADDRESS ON FILE | | | | | | | |
| 2127293 | Letriz Gonzalez, David | ADDRESS ON FILE | | | | | | | |
| 266547 | Letriz Gonzalez, David | ADDRESS ON FILE | | | | | | | |
| 266548 | LETRIZ MATOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 266549 | LETRIZ TORRES, ELBA | ADDRESS ON FILE | | | | | | | |
| 266550 | LETRIZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 696909 | LETSI R RAMIRES TORRES | TAMARINDO | 175 CALLE 4 | | | PONCE | PR | 00716 | |
| 266551 | LETSIMARA BRANDI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 696910 | LETSIMARA PEREZ VARGAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 696911 | LETTER PUBLICATIONS | PO BOX 31104 | | | | BETHESDA | MD | 20824-1104 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831464 | Letter Publications Inc. | P.O. Box 271617 | | | | West Hartford | CT | 06127 | |
| 266552 | LETTERS MEDAL INC | BOX 4183 | | | | SAN JUAN | PR | 00902 | |
| 266553 | LETTISHA M RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 696912 | LETTY ANN GARCIA TORRES | URB LOMAS VERDES | 3A1 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 266554 | LETTY C. AVILÉS BLANCO | ADDRESS ON FILE | | | | | | | |
| 696913 | LETTY IVETTE CARRION MORALES | MARGARITA II | EDIF 5 APT 561 | | | SAN JUAN | PR | 00915 | |
| 266555 | LETTY MACIAS ORDONEZ | ADDRESS ON FILE | | | | | | | |
| 696914 | LETTY ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 696915 | LETTY VELAZQUEZ | HC 1 BOX 4304 | | | | LOIZA | PR | 00772 | |
| 696916 | LETTY ZAPATA CALDERON | P O BOX 1250 | | | | CABO ROJO | PR | 00623 | |
| 266556 | LETXY F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 266558 | LETZA M ROSADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 696917 | LEUDY E HIDALGO | 207 COND TOWN HOUSE | | | | SAN JUAN | PR | 00923 | |
| 266559 | LEUGIM A MORALES MAISSONETT | ADDRESS ON FILE | | | | | | | |
| 696918 | LEUGIM M. DIAZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 266560 | LEUKEMIA & LYMPHOMA SOCIETY | 304 AVE PONCE DE LEON PISO 8 | | | | SAN JUAN | PR | 00918-2029 | |
| 266561 | LEUNG CHANG, MIKE | ADDRESS ON FILE | | | | | | | |
| 266562 | LEUNG SITU, MUNYEE | ADDRESS ON FILE | | | | | | | |
| 266563 | LEURO PLAZA, EDITH | ADDRESS ON FILE | | | | | | | |
| 266564 | LEURO PLAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 266565 | LEURO PLAZA, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 266566 | LEUTWILER SMITH, ROBERT | ADDRESS ON FILE | | | | | | | |
| 266567 | LEUVIS RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 266568 | LEVANTE BAEZ, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 266569 | LEVANTE LOPEZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 1928934 | Levante Lopez, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 266570 | LEVANTE LOPEZ, IRAIDA H | ADDRESS ON FILE | | | | | | | |
| 798319 | LEVANTE LOPEZ, IRAIDA H | ADDRESS ON FILE | | | | | | | |
| 266571 | LEVANTE RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 696919 | LEVE ENTERPRISES | PO BOX 363542 | | | | SAN JUAN | PR | 00936-8847 | |
| 266572 | Level 3 Latin American Solutions, LLC | c/o Level 3 Communications, Inc. | 1025 Eldorado Boulevard | | | Broomfield | CO | 80021 | |
| 266573 | Level 3 Latin American Solutions, LLC | PO BOX 16636 | | | | SAN JUAN | PR | 00908-6636 | |
| 696920 | LEVEL CONSTRUCTION CORP | PO BOX 1828 | | | | CIDRA | PR | 00739 | |
| 696921 | LEVEL CONSTRUCTION CORP | URB VILLA DEL CARMEN | B 9 CALLE 2 | | | CIDRA | PR | 00739 | |
| 266574 | LEVER GARTH, ATHELYNE | ADDRESS ON FILE | | | | | | | |
| 798320 | LEVEST LANDRAU, EDITH | ADDRESS ON FILE | | | | | | | |
| 266575 | LEVEST MOTTA, LILLIAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266576 | LEVEST TRINIDAD, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 696922 | LEVI ARROYO CRESPO | ADDRESS ON FILE | | | | | | | |
| 266577 | LEVI M DIAZ LLOMPART | ADDRESS ON FILE | | | | | | | |
| 266578 | LEVI RAY & SHOUP INC | 100 GALLERIA PARWAY | SUITE 900 | | | ATLANTA | GA | 30339 | |
| 696923 | LEVICOR | 2029 LOIZA STATION | | | | SANTURCE | PR | 00911 | |
| 696924 | LEVID A BRUNO ORTIZ | JARDINES DE BORINQUEN | Q 22 CALLE CANARIA | | | CAROLINA | PR | 00985 | |
| 266579 | LEVID O LEBRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 696925 | LEVIITOWN AUTO REPAIR | AVE DOS PALMAS 2836 | | | | LEVITTOWN | PR | 00949 | |
| 266580 | LEVINE DIAZ, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 266581 | LEVINE DIAZ, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 1542719 | Levine Investments LP | William Levine | 2201 East Camlback Road 650 | | | Phoenix | AZ | 85016-3457 | |
| 1504101 | Levine, Fred A | ADDRESS ON FILE | | | | | | | |
| 1510449 | Levinson, Joan S. | ADDRESS ON FILE | | | | | | | |
| 266582 | LEVINSTEIN MD, GENE | ADDRESS ON FILE | | | | | | | |
| 266583 | Levis Gonzalez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 266584 | LEVIS GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 266585 | LEVIS MORALES LUCCA | ADDRESS ON FILE | | | | | | | |
| 266586 | LEVIS O MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 2176221 | LEVIS SANTIAGO DURAN | ADDRESS ON FILE | | | | | | | |
| 1471962 | Levis, David | ADDRESS ON FILE | | | | | | | |
| 266587 | LEVIT BAUTA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 696926 | LEVITT CARBURATORS | AVE DOS PALMAS 2757 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 266588 | LEVITT HOMES CORP | PO BOX 2119 | | | | SAN JUAN | PR | 00922-2119 | |
| 696927 | LEVITT HOMES PUERTO RICO INC | P O BOX 2119 | | | | SAN JUAN | PR | 00922-2119 | |
| 696928 | LEVITT O CRUZ ZAYAS | HC 20 BOX 27875 | | | | SAN LORENZO | PR | 00754 | |
| 696929 | LEVITTOWN AUTO ZONE | 7ma SEC LEVITTOWN | H2-1 AVE GREGORIO LEDESMA | | | TOA BAJA | PR | 00949 | |
| 696930 | LEVITTOWN COMMERCIAL | FERNANDEZ JUNCOS STATION | PO BOX 8459 | | | SAN JUAN | PR | 00910 | |
| 266589 | LEVITTOWN EXPRESS MAIL | 1178 DOS PALMAS AVE | URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 266590 | LEVITTOWN IMAGING CENTER INC | PO BOX 50413 | | | | TOA BAJA | PR | 00950 | |
| 266591 | LEVITTOWN MEMORIAL INC | PO BOX 50496 | | | | TOA BAJA | PR | 00950 | |
| 696931 | LEVITTOWN RADIOLOGY CENTER | PMB 124-1353 | CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 696932 | LEVITTOWN RADIOLOGY CENTER | SECCION LEVITTOWN 7MA SECCION | JR 2 LISSIE GRAHAM | | | TOA BAJA | PR | 00949 | |
| 266592 | LEVOC INC | URB RIO CANAS | 2509 CALLE INABON | | | PONCE | PR | 00728 | |
| 696933 | LEVON FURNITURE | BAYAMON CENTRO | CARR 2 KM 114 | | | BAYAMON | PR | 00957 | |
| 266593 | LEVY CONSTRUCTION, CORP | PO BOX 16125 | | | | SAN JUAN | PR | 00908-6125 | |
| 266594 | LEVY DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2169851 | LEVY ECHEANDIA, RICHARD F. | ADDRESS ON FILE | | | | | | | |
| 266595 | LEVY FIOL, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 696935 | LEVY FRANCISCO HIJO | PO BOX 16820 | | | | SAN JUAN | PR | 00908-6820 | |
| 696934 | LEVY FRANCISCO HIJO | PO BOX 2708 | | | | SAN JUAN | PR | 00902-2708 | |
| 696936 | LEVY H BOBE ACOSTA | URB EL MIRADOR | I 2 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 266596 | LEVY J CORTES COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 266597 | LEVY KERCADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 266598 | LEVY MD , ROBERT G | ADDRESS ON FILE | | | | | | | |
| 266599 | LEVY RESTAURANTS | 980 N MICHIGAN AVE STE 400 | | | | CHICAGO | IL | 60611 | |
| 696937 | LEVY RIVERA | 72 SARATOGA DRIVE | | | | CEIBA | PR | 00735 | |
| 266600 | LEVY RODRIGUEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 266601 | LEVY RODRIGUEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 266602 | LEVY RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 853328 | LEVY RODRIGUEZ, LINDA M. | ADDRESS ON FILE | | | | | | | |
| 266603 | LEVY TAMARI, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1431682 | Levy, Elliot H. | ADDRESS ON FILE | | | | | | | |
| 266604 | LEVY, HILA | ADDRESS ON FILE | | | | | | | |
| 857164 | Levy, Laura | ADDRESS ON FILE | | | | | | | |
| 1428378 | Levy, Robert | 19563 Island Court Drive | | | | Boca Raton | FL | 33434 | |
| 266605 | LEVYN MD, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 696938 | LEWDAMI COLON DIAZ | URB VILLA CAROLINA | 13-6 CALLE 26 | | | CAROLINA | PR | 00985 | |
| 266606 | LEWIN NIEVES, LORIANNE | ADDRESS ON FILE | | | | | | | |
| 266607 | LEWIN NIEVES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 266608 | LEWIS ARZUAGA, JOANNA | ADDRESS ON FILE | | | | | | | |
| 266609 | LEWIS DEL VALLE, TAYRA | ADDRESS ON FILE | | | | | | | |
| 266610 | LEWIS ESTRADA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 696939 | LEWIS GARCIA MORENO | 4TA SECCION LEVITOWN | AU 55 CALLE LEONOR | | | TOA BAJA | PR | 00950 | |
| 266611 | LEWIS HUMPHREYS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 846353 | LEWIS LASKA,ATTORNEY | 901 CHURCH STREET | | | | NASHVILLE | TN | 37203-3411 | |
| 696940 | LEWIS M GRANT WILSON | COND CHALETS DEL PARQUE | 12 AVE ARBOLOTE APT 123 | | | GUAYNABO | PR | 00969 | |
| 696941 | LEWIS MAGRUDER | ADDRESS ON FILE | | | | | | | |
| 266612 | LEWIS MATIAS, CECIL | ADDRESS ON FILE | | | | | | | |
| 798321 | LEWIS MATIAS, CECIL | ADDRESS ON FILE | | | | | | | |
| 266613 | LEWIS MATIAS, RONALD | ADDRESS ON FILE | | | | | | | |
| 2197326 | Lewis Matias, Ronald | ADDRESS ON FILE | | | | | | | |
| 798322 | LEWIS MATIAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 696942 | LEWIS PEREZ OYOLA | JARD DE COUNTRY CLUB | BK 10 CALLE 11 | | | CAROLINA | PR | 00985 | |
| 266614 | LEWIS PEREZ, CARLA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266615 | LEWIS QUINONES GARCIA | ADDRESS ON FILE | | | | | | | |
| 266616 | LEWIS R FONSECA | ADDRESS ON FILE | | | | | | | |
| 266617 | LEWIS RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 266618 | LEWIS ROBLES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 266619 | LEWIS SANTIAGO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 266620 | Lewis Santiago, Neyza | ADDRESS ON FILE | | | | | | | |
| 1949140 | Lewis Velez, Adlin | ADDRESS ON FILE | | | | | | | |
| 266621 | LEWIS VELEZ, ALLAN | ADDRESS ON FILE | | | | | | | |
| 266622 | LEWIS VELEZ, ALLAN J | ADDRESS ON FILE | | | | | | | |
| 266623 | Lewis, Christopher | ADDRESS ON FILE | | | | | | | |
| 266623 | Lewis, Christopher | ADDRESS ON FILE | | | | | | | |
| 266624 | LEWIS, CODY | ADDRESS ON FILE | | | | | | | |
| 266625 | LEWISTON BAEZ CORE LEWISTON BAEZ MIRANDA | LCDO. CARLOS RIESTRA CORTÉS | TORRE DEL CARDENAL PH-17 | | | SAN JUAN | PR | 00918 | |
| 1420201 | LEWISTON BAEZ, CORE Y LEWISTON BAEZ, MIRANDA | CARLOS RIESTRA CORTÉS | TORRE DEL CARDENAL PH-17 | | | SAN JUAN | PR | 00918 | |
| 1795591 | Lewis-Velez, Allan | ADDRESS ON FILE | | | | | | | |
| 2151568 | LEX CLAIMS, LLC | 535 MADISON AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10022 | |
| 2169723 | LEX CLAIMS, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169724 | LEX CLAIMS, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2169725 | LEX CLAIMS, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 2169726 | LEX CLAIMS, LLC | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL; GARY A. ORSECK | ATTN: KATHRYN S. ZECCA; DONALD BURKE | 2000 K STREET, N.W., 4TH FLOOR | WASHINGTON | DC | 20006 | |
| 266626 | LEX CONSULTING GROUP PSC | URB EL SENORIAL | 2009 CALLE LOPE DE VEGA | | | SAN JUAN | PR | 00926 | |
| 696943 | LEX INC | PO BOX 2432 | | | | GUAYNABO | PR | 00970 | |
| 266627 | LEX LEGIS PORTO RICO LLC | PO BOX 193594 | | | | SAN JUAN | PR | 00919-3594 | |
| 266628 | LEX SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 696944 | LEXA J MARQUEZ VELAZQUEZ | PO BOX 1159 | | | | LAS PIEDRAS | PR | 00771 | |
| 266629 | LEXA L RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266630 | LEXANDRA VALENTIN MEDINA | LIC AIXA PIÑERO | EDIFICIO SPRINT SUITE 400 CALLE 1 LOTE 18 | METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 266631 | LEXANDRA VALENTIN MEDINA | LIC GAMALIEL RODRIGUEZ | PO BOX 33164 | | | PONCE | PR | 00733-1646 | |
| 266632 | LEXAVIER RIVERA GIOVANETTI | ADDRESS ON FILE | | | | | | | |
| 696945 | LEXICA INTERNATIONAL CORP | P O BOX 6756 | | | | SAN JUAN | PR | 00914-6756 | |
| 266633 | LEXIER LARACUENTE FELICIANO | PO BOX 8339 | | | | PONCE | PR | 00732 | |
| 266634 | Lexington Insurance Company | 99 High St, Floor 25 | | | | Boston | MA | 02110-2378 | |
| 266635 | Lexington Insurance Company | Attn: David Valzania, Vice President | 100 Summer Street | 18th Floor - Legal Department | | Boston | MA | 02110 | |
| 266636 | Lexington Insurance Company | Attn: Jeremy Johnson , President | 100 Summer Street | 18th Floor - Legal Department | | Boston | MA | 02110 | |
| 266637 | LEXINGTON NEUROLOGY ASSOC | 530 EAST 72ND STREET | | | | NEW YORK | NY | 10021-5107 | |
| 266638 | LEXIRIA RIVERA LORENZANA | ADDRESS ON FILE | | | | | | | |
| 846354 | LEXIS LAW PUBL.OF P.R. | PO BOX 9066550 | | | | SAN JUAN | PR | 00906-6550 | |
| 266639 | LEXIS NERIS MATHEW BENDER | ADDRESS ON FILE | | | | | | | |
| 266640 | LEXIS NEXIS | PO BOX 7247-6157 | | | | PHILADELPHIA | PA | 19170-6157 | |
| 846355 | LEXIS NEXIS | PO BOX 7247-7090 | | | | PHILADELPHIA | PA | 19170-7090 | |
| 266641 | LEXIS NEXIS CASE SOFT | 9393 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342-4425 | |
| 696950 | LEXIS NEXIS MATHEW BENDER | 1275 BROADWAY | | | | ALBANY | NY | 12204 | |
| 696949 | LEXIS NEXIS MATHEW BENDER | PO BOX 22030 | | | | ALBANY | NY | 12201 | |
| 696946 | LEXIS NEXIS MATHEW BENDER | PO BOX 7247-0178 | | | | PHILADELPHIA | PA | 19170-0178 | |
| 696948 | LEXIS NEXIS MATHEW BENDER | PO BOX 790329 | | | | ST LOUIS | MO | 63179-0329 | |
| 696947 | LEXIS NEXIS MATHEW BENDER | SHEPARD S MATHEW BENDER | PO BOX 802631 | | | CHICAGO | IL | 60680 2631 | |
| 846356 | LEXIS NEXIS MATTHEW BENDER | 28544 Network Place | | | | Chicago | IL | 60673-1285 | |
| 266642 | LEXIS NEXIS OF PR INC | P O BOX 7247-7090 | | | | PHILADELPHIA | PA | 19170-7090 | |
| 266643 | LEXIS NEXIS OF PR INC | PO BOX 9024180 | | | | SAN JUAN | PR | 00902-4180 | |
| 266644 | LEXIS NEXIS OF PR INC | PO BOX 9066550 | | | | SAN JUAN | PR | 00909-6550 | |
| 266645 | LEXIS NEXIS RISK ACCURINT | PO BOX 7247-6157 | | | | PHILADELPHIA | PA | 19170-6157 | |
| 266646 | LEXIS PUBLISHING | ACCT# 0394092001 | PO BOX 9066550 | | | SAN JUAN | PR | 00906-0550 | |
| 846357 | LEXIS PUBLISHING | PO BOX 7247-0353 | | | | PHILADELPHIA | PA | 19170-0353 | |
| 266647 | LEXIS-NEXIS | PO BOX 9024180 | | | | SAN JUAN | PR | 00902-4180 | |
| 846358 | LEXIS-NEXIS DE PUERTO RICO INC | PO BOX 9024180 | | | | SAN JUAN | PR | 00902-4180 | |
| 266648 | LEXISNEXIS MATHEW BENDER & CO, INC | 1275 BROADWAY | | | | ALBANY | NY | 12204 | |
| 266649 | LEXISNEXIS OCC. HEALTH SOLUTIONS | PO BOX 7247-0377 | | | | PHILADELPHIA | PA | 19170-0377 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266650 | LEXISNEXIS RISK DATA MANAGEMENT INC | ACCOUNT 6673693 | 28330 NETWORK PLACE | | | CHICAGO | IL | 60673-1283 | |
| 266651 | LEXISNEXIS RISK SOLUTION INC | PO BOX 7247-6157 | | | | PHILADELPHIA | PA | 19170-6157 | |
| 696951 | LEXMARK INTERNATIONAL | 740 W NEW CIRCLE RD | | | | LEXINGTON | KY | 40511 | |
| 266652 | LEXMARK INTERNATIONAL | PO BOX 11898 | | | | SAN JUAN | PR | 00922 | |
| 266653 | LEXMARK INTERNATIONAL INC | 740 W NEW CIRCLE ROAD | | | | LEXINGTON | KY | 40550 | |
| 266654 | LEXMARK INTERNATIONAL INC | PO BOX 70301 | | | | SAN JUAN | PR | 00936-8301 | |
| 846359 | LEXMARK INTERNATIONAL INC. | 282 PLAZA EL AMAL STE 200-B | AVE JESUS T PIÑERO | | | SAN JUAN | PR | 00927-3921 | |
| 266655 | LEXMARK INTERNATIONAL PR | PO BOX 11898 | | | | SAN JUAN | PR | 00922-1898 | |
| 846360 | LEXMARK INTERNATIONAL PUERTO RICO | 8 CALLE 1 STE 202 | | | | GUAYNABO | PR | 00968-1773 | |
| 266656 | LEXMAYRIS AMBULANCE INC | HC 09 BOX 94571 | | | | SAN SEBASTIAN | PR | 00685 | |
| 266657 | LEXMAYRIS AMBULANCE INC | HC 9 BOX 94571 | | | | SAN SEBASTIAN | PR | 00685 | |
| 266658 | LEXSAM ALMODOVAR ALICEA | ADDRESS ON FILE | | | | | | | |
| 696952 | LEXSY COLON GONZALEZ | APARTADO 1289 | | | | RIO GRANDE | PR | 00745 | |
| 696953 | LEXSY COLON MONTALVO | ADDRESS ON FILE | | | | | | | |
| 266659 | LEXTER A ROSARIO COTTO | ADDRESS ON FILE | | | | | | | |
| 696954 | LEXTER ROSARIO SANJURJO | JARD DE CAROLINA | CALLE B 6 | | | CAROLINA | PR | 00986 | |
| 266660 | LEY PIMENTEL, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 266661 | LEY SANCHEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 266662 | LEYBA JOSE, KENIA | ADDRESS ON FILE | | | | | | | |
| 798324 | LEYBA JOSE, KENIA Y. | ADDRESS ON FILE | | | | | | | |
| 266663 | LEYBA RODRIGUEZ, ROGER A. | ADDRESS ON FILE | | | | | | | |
| 696955 | LEYCHAMARIE TORRES ALGARIN | URB JARD DE PALMAREJO | H 2 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 696956 | LEYDA ANDUJAR MERCADO | PO BOX 16 | | | | LAS MARIAS | PR | 00670 | |
| 696957 | LEYDA BATIZ RUIZ | URB SANTA PAULA | B15 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 696958 | LEYDA BATIZ RUIZ | URB SANTA PAULA | 8-15 CALLE 7 | | | GUAYNABO | PR | 00969 | |
| 696959 | LEYDA CARDONA SICARD | ADDRESS ON FILE | | | | | | | |
| 696960 | LEYDA CARDONA SICARD | ADDRESS ON FILE | | | | | | | |
| 266665 | LEYDA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 696961 | LEYDA CRUZ PEREZ | BOX 8505 | | | | RIO GRANDE | PR | 00745 | |
| 266666 | LEYDA DAMIANI MONTALBAN | ADDRESS ON FILE | | | | | | | |
| 696962 | LEYDA E COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 696963 | LEYDA E CRUZ BERRIOS | URB VILLA DEL CARMEN | G 2 CALLE 7 | | | CIDRA | PR | 00739 | |
| 846361 | LEYDA E REGUERO RIVERA | URB REXVILLE | DG 6 CALLE 28 | | | BAYAMON | PR | 00957-4112 | |
| 1874761 | Leyda E. Murphy Perez | ADDRESS ON FILE | | | | | | | |
| 266667 | Leyda E. Riquelme Cortes | ADDRESS ON FILE | | | | | | | |
| 266668 | LEYDA E. SIERRA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 266669 | LEYDA FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696964 | LEYDA FRANQUI VALENTIN | 172 VILLA LAS VIOLETAS | | | | MAYAGUEZ | PR | 00680 | |
| 266670 | LEYDA GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 696965 | LEYDA GARCIA DIAZ | URB CONDADO MODERNO | I11 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 266671 | LEYDA GIERBOLINI FLORES0. | ADDRESS ON FILE | | | | | | | |
| 266672 | LEYDA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 696966 | LEYDA HERNANDEZ CORDERO | P O BOX 584 | | | | MOCA | PR | 00676 | |
| 266673 | LEYDA I. ALICEA RAMOS | ADDRESS ON FILE | | | | | | | |
| 696967 | LEYDA I. ALICEA RAMOS | ADDRESS ON FILE | | | | | | | |
| 266674 | LEYDA I. ALICEA RAMOS | ADDRESS ON FILE | | | | | | | |
| 696968 | LEYDA J AULET MIRANDA | ADDRESS ON FILE | | | | | | | |
| 696969 | LEYDA JOSEFINA MASSAS CRESPO | ALTOS BO INGENIO | 361 CALLE DAVID | | | TOA BAJA | PR | 00749 | |
| 696970 | LEYDA L ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 266675 | LEYDA L CONCEPCION MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 266676 | LEYDA L PANTOJA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 266677 | LEYDA L PANTOJA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 696971 | LEYDA LEBRON SANTOS | VENUS GARDENS | 711 CALLE ASTER URB VENUS GDNS | | | SAN JUAN | PR | 00926 | |
| 266678 | LEYDA LUGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 696972 | LEYDA LUGO PEREZ | URB REPARTO CAGUAX | F 25 CALLE NABORIA | | | CAGUAS | PR | 00725 | |
| 266679 | LEYDA M CARDONA ROSA | ADDRESS ON FILE | | | | | | | |
| 696973 | LEYDA M QUINONES QUINONES | CONF MALL STA SUITE 581 | BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 266680 | LEYDA M VIZCARRONDO AYALA | ADDRESS ON FILE | | | | | | | |
| 696974 | LEYDA MARTINEZ LUGO | RR 02 BOX 5573 | | | | TOA ALTA | PR | 00953 | |
| 696975 | LEYDA MATOS ORTA | URB VISTA AZUL | CC 25 CALLE 28 | | | ARECIBO | PR | 00612 | |
| 696976 | LEYDA MIRANDA ROJAS | HC 1 BOX 6588 | | | | MOCA | PR | 00676 | |
| 266681 | LEYDA MORAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 266682 | LEYDA NIEVES RUIZ | ADDRESS ON FILE | | | | | | | |
| 266683 | LEYDA O RIVERA CARDONA | ADDRESS ON FILE | | | | | | | |
| 696977 | LEYDA OCASIO | HC 44 BOX 14157 | | | | CAYEY | PR | 00736 | |
| 266684 | LEYDA ONEILL OYOLA | ADDRESS ON FILE | | | | | | | |
| 696978 | LEYDA ORTEGA TORRES | EXT VILLAS DE LOIZA | CC 16 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 266686 | LEYDA PITRE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 266687 | LEYDA QUINONES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 696979 | LEYDA RIVERA HERNANDEZ / IAN D CARDONA | P O BOX 61 | | | | AGUAS BUENAS | PR | 00703 | |
| 696980 | LEYDA RIVERA PEREZ | BO SAN ANTON | 1 CALLE MONICA RIVERA | | | CAROLINA | PR | 00987 | |
| 696981 | LEYDA ROLON FALERO | URB CIUDAD INTERAMERICANA | 602 CALLE DORADO | | | BAYAMON | PR | 00956 | |
| 266688 | LEYDA ROMAN MATOS | ADDRESS ON FILE | | | | | | | |
| 266689 | LEYDA RUIZ SUAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696982 | LEYDA SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 696983 | LEYDA SANTIAGOA CALDERON | URB COUNTRY CLUB | GO 30 CALLE 219 | | | CAROLINA | PR | 00982 | |
| 696984 | LEYDA SOTO DE JESUS | PO BOX 464 | | | | NAGUABO | PR | 00718-0464 | |
| 266690 | LEYDA SOTO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 266691 | LEYDA T MALDONADO SAEZ | ADDRESS ON FILE | | | | | | | |
| 696985 | LEYDA T RODRIGUEZ SOTO | P.O. BOX 961 | | | | MAYAGUEZ | PR | 00681 | |
| 696986 | LEYDA TIRADO COLMENARES | 150 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 696987 | LEYDA TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 266692 | LEYDA V CASTRO ALVERIO | ADDRESS ON FILE | | | | | | | |
| 696988 | LEYDA V ROJAS LLANOS | URB PARQUE ECUESTRE | F 22 CALLE COLABORADOR | | | CAROLINA | PR | 00987 | |
| 696989 | LEYDA V ROJAS LLANOS | VILLA FONTANA | 4 K N 10 VIA FABIANA | | | CAROLINA | PR | 00983 | |
| 266693 | LEYDA Z OQUENDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 266694 | LEYDI M. ORTIZ PENZO | ADDRESS ON FILE | | | | | | | |
| 266695 | LEYDIMILT CUEVAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 266696 | LEYINSKA TORRES | ADDRESS ON FILE | | | | | | | |
| 266697 | LEYKA M. RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 696990 | LEYKA ROIG NARVAEZ | COND RIO VISTA APT G52 | | | | CAROLINA | PR | 00987 | |
| 696991 | LEYKAMARIE ALMA PADILLA | VILLA NEVAREZ | 1099 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| 696993 | LEYLA BARBOSA MONTANEZ | URB SIERRA BAYAMON | 56-4 CALLE 44 | | | BAYAMON | PR | 00961 | |
| 266698 | LEYLA DE LEON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 696992 | LEYLA GONZALEZ IBARRIA | PO BOX 7332 | | | | CAGUAS | PR | 00726 | |
| 696994 | LEYLA I ALVARADO ALVELO | HC 1 BOX 2288 | | | | AGUAS BUENAS | PR | 00703 | |
| 266700 | LEYLA I GRAULAU IGARTUA | ADDRESS ON FILE | | | | | | | |
| 266701 | LEYLA I TIRADO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 696995 | LEYLA M JIMENEZ AROCEMENA | 136 CALLE DEL PARQUE 2 C | | | | SAN JUAN | PR | 00911 | |
| 696996 | LEYLA N REYES SEPULVEDA | HC 5 BOX 55230 | | | | CAGUAS | PR | 00725 | |
| 266702 | LEYLA NIEVES SOSA | ADDRESS ON FILE | | | | | | | |
| 266703 | LEYLA QUINONES PORTOCARRERO | ADDRESS ON FILE | | | | | | | |
| 266704 | LEYLIANIE CRUZ MERCED | ADDRESS ON FILE | | | | | | | |
| 266705 | LEYMARIE GOMEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 696997 | LEYMI M MERCADO MATEO | ADDRESS ON FILE | | | | | | | |
| 266706 | LEYNAD C DE ARMAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 266707 | LEYNAD C DE ARMAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 266708 | LEYNE GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 696998 | LEYRA A PEREZ ORTIZ | HC 02 BOX 6337 | | | | MOROVIS | PR | 00687 | |
| 798325 | LEYRO BRANA, APRIL A | ADDRESS ON FILE | | | | | | | |
| 266709 | LEYRO DE TORO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 266710 | LEYRO PEREZ, FABIOLA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266711 | LEYRO PEREZ, FABIOLA B | ADDRESS ON FILE | | | | | | | |
| 266712 | LEYRO PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 266713 | LEYRO RAMOS, GERALDO | ADDRESS ON FILE | | | | | | | |
| 266714 | LEYSHA GUZMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 266715 | LEYSHA LOPEZ RECCI | ADDRESS ON FILE | | | | | | | |
| 696999 | LEYSHA PALACIO RODRIGUEZ/MARIA DEL C ROD | COM PUNTA SALINAS | L 9 CALLE 1 | | | TOA BAJA | PR | 00950 | |
| 266716 | LEYSHA SHAKIRA RUIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 266717 | LEYSHLA Z SANTIAGO BALLESTER | ADDRESS ON FILE | | | | | | | |
| 266718 | LEYSI M LEYRO ROSADO | ADDRESS ON FILE | | | | | | | |
| 266719 | LEYSIE Y CALDERON ANDINO | ADDRESS ON FILE | | | | | | | |
| 697000 | LEYSLA LORENIES ORTIZ SANCHEZ | URB. RIO GRANDE HILLS | CALLE A #4 | | | RIO GRANDE | PR | 00745 | |
| 266720 | LEYTEVIDAL AUZ, ANNA | ADDRESS ON FILE | | | | | | | |
| 266721 | LEYTE-VIDAL ORNELLAS, ELIO J | ADDRESS ON FILE | | | | | | | |
| 266722 | LEYVA HERNANDEZ, MANUEL J | ADDRESS ON FILE | | | | | | | |
| 266723 | LEYVA JORDAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 266724 | LEYVA MD , EDWARD S | ADDRESS ON FILE | | | | | | | |
| 266727 | LEYVA OLIVERA, HISKLI | ADDRESS ON FILE | | | | | | | |
| 266725 | LEYVA OLIVERA, HISKLI | ADDRESS ON FILE | | | | | | | |
| 266726 | LEYVA OLIVERA, HISKLI | ADDRESS ON FILE | | | | | | | |
| 697001 | LEYVA RODRIGUEZ DEL VALLE | PO BOX 487 | | | | CANOVANAS | PR | 00729 | |
| 1621486 | LEYVA ROMERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 266728 | LEYZA B NOGUERAS DEL RIO | ADDRESS ON FILE | | | | | | | |
| 266729 | LEYZA LOPEZ ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 266730 | LEZCANO BONILLA, RUTH | ADDRESS ON FILE | | | | | | | |
| 266731 | LEZCANO CURRAS, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 266732 | LEZCANO HERRERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 853329 | LEZCANO LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 266733 | LEZCANO LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 266735 | LEZCANO RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 266736 | LEZCANO RIVERA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 266737 | LEZCANO RUBIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 266738 | Lezcano Sierra, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 266739 | LEZCANO VARGAS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 697002 | LEZDA I TORRES | PO BOX 8543 | | | | HUMACAO | PR | 00792-8543 | |
| 266740 | LF OFFICE INTERIORS INC | URB CUPEY GARDENS | F 1 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 266741 | LFM CONTRACTORS & PROJECT MANAGERS CORP | 130 WISTON CHURCHILL | AVE PUB 298 | | | SAN JUAN | PR | 00926 | |
| 846362 | LFM CORPORATION | PO BOX 1288 | | | | GUAYAMA | PR | 00785-1285 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266742 | LG EVENTS, INC | HC 72 BOX 4149 | | | | NARANJITO | PR | 00719-9795 | |
| 266743 | LGA INC - PUBLICACIONES JTS | PO BOX 9024120 | | | | SAN JUAN | PR | 00902-4120 | |
| 266744 | LGARIN GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 697003 | LGB DRUG DISTRIBUTOR INC | PO BOX 1510 | | | | CAGUAS | PR | 00726 | |
| 266745 | LGB PUBLIC REALATIONS LLC | 9595 WILSHIRE BLD 900 | | | | BEBERLY HILLS | CA | 90212 | |
| 266746 | LGC ENTERPRISE INC | COND ROSARIO | 256 CALLE ROSARIO PH 2 | | | SAN JUAN | PR | 00912-3132 | |
| 266747 | LGDT CORP | 100 PASEO ABRIL | APT 302 | | | TOA BAJA | PR | 00949-4268 | |
| 266748 | LGP CONSULTING GROUP INC | PMB 68 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 266749 | LGP CONSULTING GROUP INC | URB. MANSIONES DE CABO ROJO | #6 CALLE GAVIOTA | | | CABO ROJO | PR | 00623-8925 | |
| 266750 | LHIZA M CASADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 266751 | LHV INC/SUPERMERCADO ECONO | PO BOX 1178 | | | | LARES | PR | 00669-1178 | |
| 266752 | LI HUANG MD, HUI | ADDRESS ON FILE | | | | | | | |
| 266753 | LI HUANG, JOYCE PING | ADDRESS ON FILE | | | | | | | |
| 266754 | LI OBJIO MD, PERLA | ADDRESS ON FILE | | | | | | | |
| 266755 | LI OBJIO, PERLA | ADDRESS ON FILE | | | | | | | |
| 266756 | LI ZHANG | ADDRESS ON FILE | | | | | | | |
| 266757 | LIA PADILLA SANTANA | ADDRESS ON FILE | | | | | | | |
| 697004 | LIA W CARO DANIEL | CANDELARIA | 343 APT 4 B | | | SAN JUAN | PR | 00912 | |
| 266758 | LIAM MORALES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 697005 | LIAMAR CORA GARCIA | VALLE ARRIBA HEIGHT | BR 6 CALLE 120 | | | CAROLINA | PR | 00958 | |
| 266759 | LIAMAR GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 697006 | LIAMAR J PESANTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 266760 | LIAMAR J PESANTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 266761 | LIAMNELL ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 266762 | LIAN D RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 266763 | LIAN I MENDEZ CLARK | ADDRESS ON FILE | | | | | | | |
| 697007 | LIANA ALVARADO COLON | BO CUCHILLAS | SECTOR PIMIENTO BOX 93 | | | MOROVIS | PR | 00687 | |
| 266764 | LIANA B. BLANCO FONSECA | ADDRESS ON FILE | | | | | | | |
| 266765 | LIANA COLON CORTES | ADDRESS ON FILE | | | | | | | |
| 697008 | LIANA COLON VALENTIN | URBFAIR VIEW 1908 | CALLE 46 | | | SAN JUAN | PR | 00926-7641 | |
| 266766 | LIANA E ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 846363 | LIANA FIOL MATTA | URB SAN JERONIMO | NUM 16 CALLE SAN ROBERTO | | | SAN JUAN | PR | 00926 | |
| 697009 | LIANA FIOL MATTA | URB SANTA MARIA | 224 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 697010 | LIANA GUTIERREZ IRIZARRY | PO BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| 846364 | LIANA GUTIERREZ IRIZARRY | URB LAGO ALTO | 57 CALLE COROZOS | | | TRUJILLO ALTO | PR | 00976 | |
| 846365 | LIANA GUZMAN CINTRON | URB SAGRADO CORAZON | 11 SANTA MARIA | | | GUANICA | PR | 00653 | |
| 266767 | LIANA I DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697011 | LIANA LOYOLA | ADDRESS ON FILE | | | | | | | |
| 266768 | LIANA M ASTACIO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 697012 | LIANA M PANTOJAS QUINTERO | HC 91 BOX 8911 | | | | VEGA ALTA | PR | 00692 | |
| 697013 | LIANA MORENO FERRER | GARDEN COURT | F 1 CALLE FRANCIA | | | GUAYNABO | PR | 00966 | |
| 697014 | LIANA PADILLA | ADDRESS ON FILE | | | | | | | |
| 697015 | LIANA R RODRIGUEZ LEBRON | 56 CALLE DE DIEGO NORTE | | | | CAROLINA | PR | 00985-6032 | |
| 2151655 | LIANA RIVERA OLIVIERI | 9140 MARINA ST. SUITE 801 | | | | PONCE | PR | 00717 | |
| 846366 | LIANA Y QUIÑONES FEBRES | URB DIPLO | E 14 CALLE 11 | | | NAGUABO | PR | 00718 | |
| 266769 | LIANABEL AMADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 266770 | LIANABEL C. VILLANUEVA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 266771 | LIANABEL M OLIVER BIGAS | ADDRESS ON FILE | | | | | | | |
| 266772 | LIANABEL ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 697017 | LIANABEL VILLANUEVA SANCHEZ | 23 VILLAS SOTO MAYOR | | | | AGUADA | PR | 00602 | |
| 266773 | LIANANGELY CAMACHO SIERRA | ADDRESS ON FILE | | | | | | | |
| 266774 | LIANCA FOLDING BOX INC | PO BOX 5068 | | | | CAROLINA | PR | 00984 | |
| 697018 | LIANEL PADILLA RODRIGUEZ | 167 CALLE MANANTIAL MONTE GRANDE | | | | CABO ROJO | PR | 00623 | |
| 266775 | LIANESSA LEON BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 266776 | LIANETTE GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 846367 | LIANETTE GONZALEZ SANTIAGO | CJ DE SAN JUAN | | | | | PR | | |
| 697019 | LIANETTE M PEREZ | PARQUE LOS ALMENDRO NUM 10 | 620 CALLE AA | | | PONCE | PR | 00731-4159 | |
| 266777 | LIANEX NIEVES CABAN | ADDRESS ON FILE | | | | | | | |
| 266778 | LIANG FENG, KENNY | ADDRESS ON FILE | | | | | | | |
| 266779 | LIANG HERMANOS INC | 86 CENTRO GRAN CARIBE | | | | VEGA ALTA | PR | 00692-6756 | |
| 266780 | LIANI CABAN REYES | AVE HOSTOS 190 | EL MONTE SUR APT 938-B | | | SAN JUAN | PR | 00918 | |
| 846368 | LIANI CABAN REYES | EL MONTE SUR | 190 AVE HOSTOS APT 938 | | | SAN JUAN | PR | 00918-4210 | |
| 697020 | LIANI L TORRES COLLAZO | COND LAS OLAS | 1503 ASHFORD APTO 8 A | | | SAN JUAN | PR | 00911 | |
| 266781 | LIANIS G. FERREIRA MORALES | ADDRESS ON FILE | | | | | | | |
| 846369 | LIANIS RAMIREZ DEL VALLE | PO BOX 1682 | | | | LUQUILLO | PR | 00773-1682 | |
| 697021 | LIANITZA ROSADO JIMENEZ | HC 1 BOX 5198 | | | | CIALES | PR | 00638 | |
| 266782 | LIANN V CAMPAGNE | ADDRESS ON FILE | | | | | | | |
| 846370 | LIANN V CAMPAGNE ARZOLA | VILLA GRILLASCA | 1988 CALLE JUAN RIOS OVALLE | | | PONCE | PR | 00717-0502 | |
| 697022 | LIANNE BEZARES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 266783 | LIANNE M COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 697023 | LIANNETTE FARHAT SANCHEZ | VALLE TOLIMA | L 37 CALLE JOSSIE PEREZ | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697024 | LIANNY R TORRES GILOT | J 35 VILLA ANDALUCIA | | | | SAN JUAN | PR | 00926-2521 | |
| 266784 | LIAÑO MERA MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 798326 | LIANOS ROMERO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 266785 | LIANOS VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 266786 | LIANY A VEGA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 846371 | LIANY DE JESUS SANCHEZ | A COND JARD DE SAN IGNACIO APT 1010A | | | | SAN JUAN | PR | 00927-6525 | |
| 697026 | LIANYBELLE COLON FIGUEROA | HC 1 BOX 6592 | | | | AIBONITO | PR | 00705 | |
| 798327 | LIARD MURIENTE, ANALIZ | ADDRESS ON FILE | | | | | | | |
| 266788 | LIARELYS COLON | ADDRESS ON FILE | | | | | | | |
| 697027 | LIB. CULTURAL PUERTORRIQUENA | 873 AVE MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00925 | |
| 697028 | LIB. CULTURAL PUERTORRIQUENA | 873 AVE MUÑOZ RIVERA | | | | RIO PIEDRAS | PR | 00927 | |
| 266789 | LIBAC LIGA INSTRUCCIONAL DE BALONCESTO | DE CAGUAS INC | HC 5 BOX 55024 | | | CAGUAS | PR | 00725 | |
| 266790 | LIBARDO HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 266791 | LIBBY MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 2180110 | Libby, James | 1546 Tanner Ave | | | | Manasquan | NJ | 08736 | |
| 266792 | LIBED AVILES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 266793 | LIBED DIAZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 266794 | LIBED DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 266795 | LIBELISSE RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 266796 | LIBE-LULA, INC | URB EL CORTIJO | AJ14 CALLE 26 | | | BAYAMON | PR | 00956-5710 | |
| 266797 | LIBERAL CUCURELLA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 266798 | LIBERAL CUCURELLA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 266799 | LIBERATA LOPEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 266800 | LIBERATO POLANCO, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| 266802 | LIBERATO QUEZADA, EULOGIA | ADDRESS ON FILE | | | | | | | |
| 1480068 | Liberator, John D. | ADDRESS ON FILE | | | | | | | |
| 266803 | LIBERATORE RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 697029 | LIBERTAD CARDONA LAMOUNT | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 | |
| 697030 | LIBERTAD CARRION CACERES | ADDRESS ON FILE | | | | | | | |
| 697031 | LIBERTAD CHICLANA MEDINA | 440 CALLE RINCON | | | | SAN JUAN | PR | 00921 | |
| 697032 | LIBERTAD DIAZ ORTIZ | ORIENTAL BANK & TRUST | SUITE302 | | | BAYAMON | PR | 00961 | |
| 697033 | LIBERTAD ESCOBAR DE SIERRA | ALT RIO GRANDE | D168 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 266804 | LIBERTAD GRAJALES GONZALEZ | PO BOX 1883 | | | | ISABELA | PR | 00662 | |
| 697034 | LIBERTAD GRAJALES GONZALEZ | URB. DOMENECH | 227 CALLE ARIES | | | ISABELA | PR | 00662 | |
| 266805 | LIBERTAD ISABEL RUSCALLEDA REYES | ADDRESS ON FILE | | | | | | | |
| 697035 | LIBERTAD LOPEZ MORALES | HC 3 BOX 15597 | | | | YAUCO | PR | 00698 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697036 | LIBERTAD LOPEZ MORALES | PO BOX 1284 | | | | YAUCO | PR | 00698 | |
| 266806 | LIBERTAD LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 697037 | LIBERTAD NAZARIO RODON | BDA SAN ANTONIO | 767 CALLE GARCIA FARIA | | | DORADO | PR | 00646 | |
| 697038 | LIBERTAD ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 697039 | LIBERTAD ORTIZ SANTIAGO | PLAYA TEXIDOR | SECTOR CANTASAPO BOX 437 | | | SANTA ISABEL | PR | 00757 | |
| 697040 | LIBERTAD PEREZ TORRES | RES LOS CEDROS | EDIF 2 APT 1709 | | | TRUJILLO ALTO | PR | 00976 | |
| 266807 | LIBERTAD PORTALATIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 266808 | LIBERTAD PORTALATIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 697041 | LIBERTAD RIOS ROSARIO | PO BOX 306 | | | | FLORIDA | PR | 00650 | |
| 697042 | LIBERTAD ROSADO VIERA | ADDRESS ON FILE | | | | | | | |
| 697043 | LIBERTAD SOTO AYALA | ADDRESS ON FILE | | | | | | | |
| 697044 | LIBERTAD TORRES MERCADO | P.O.BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 2176741 | LIBERTARIO AVILES & ASSOCIATES | P.O. BOX  31001 | | | | SAN JUAN | PR | 00929-2001 | |
| 697045 | LIBERTO PAGAN GARCIA | BO AMELIA | 9 CALLE SANTA ROSA DE LIMA | | | GUAYNABO | PR | 00965 | |
| 266809 | LIBERTY | PO BOX 71496 | | | | SAN JUAN | PR | 00936-8596 | |
| 266810 | LIBERTY 1100 17TH STREET LP | C/O LIBERTY PROPERTY LIMITED PARTNERSHIP | PO BOX 828438 | | | MALVERNA | PA | 19355 | |
| 839440 | LIBERTY 1100 17TH STREET, LP | 1100 17th Street NW Suite 950 | ATT: Vice President of Leasing & Development | | | Washington | DC | 20036 | |
| 2164071 | LIBERTY 1100 17TH STREET, LP | ATT: VICE PRESIDENT OF LEASING & DEVELOPMENT | 650 East Swedesford Road | Suite 400 | | Wayne | PA | 19087 | |
| 2137678 | LIBERTY 1100 17TH STREET, LP | LIBERTY 1100 17TH STREET, LP | 1100 17Th Street NW Suite 950 | ATT: Vice President of Leasing & Development | | Washington | DC | 20036 | |
| 266812 | LIBERTY CABLEVISION OF PR | PO BOX 102296 | | | | SAN JUAN | PR | 00919-2296 | |
| 697046 | LIBERTY CABLEVISION OF PR | PO BOX 70311 | | | | SAN JUAN | PR | 00936 | |
| 266813 | LIBERTY CABLEVISION OF PR LLC | P.O. BOX 192296 | | | | SAN JUAN | PR | 00919-2296 | |
| 1489755 | Liberty Cablevision of Puerto Rico LLC | c/o Orlando Fernandez, Esq. | #27 Calle Gonzalez Giusti Ste 300 | | | Guaynabo | PR | 00968-3076 | |
| 266814 | LIBERTY CABLEVISION OF PUERTO RICO, LLC | LUQUILLO INDUSTRIAL PARK | ROAD 992 KM. 0.2 | | | LUQUILLO | PR | 00773 | |
| 266815 | LIBERTY CABLEVISION OF PUERTO RICO, LLC | PO Box 192296 | | | | LUQUILLO | PR | 00773 | |
| 846372 | LIBERTY CABLEVISION OF PUERTO RICO, LLC | PO BOX 192296 | | | | SAN JUAN | PR | 00919-2296 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266817 | LIBERTY CABLEVISION PUERTO RICO | LEAF ENERGY PARTNERS OHIO LLC | URB PARQUE INDUSTRIAL DE LUQUILLO | CARR 992 K 20 | | LUQUILLO | PR | 00773 | |
| 266818 | LIBERTY CABLEVISION PUERTO RICO | PO BOX 192296 | | | | SAN JUAN | PR | 00919-1665 | |
| 697047 | LIBERTY COMMUNICATIONS | 3419 APALACHEE PARKWAY TALLAHASSEE | | | | FLORIDA | FL | 32311 | |
| 697048 | LIBERTY FINANCE INC | PO BOX 71493 | | | | SAN JUAN | PR | 00936-8593 | |
| 2156658 | LIBERTY HARBOR MASTER FUND I LP | ADDRESS ON FILE | | | | | | | |
| 1654573 | Liberty Harbor Master Fund I, LP. | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1672257 | Liberty Harbor TC Master Partnership | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 266819 | Liberty Insurance Corporation | Attn: dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |
| 266820 | Liberty Insurance Corporation | Attn: Edwund Nelly, President | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |
| 266821 | Liberty Insurance Corporation | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |
| 266822 | Liberty Insurance Corporation | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |
| 266823 | Liberty Insurance Corporation | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |
| 266824 | Liberty Insurance Corporation | c/o Eastern America Insurance Agency, Agent for Service of Process | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |
| 266825 | LIBERTY MEDIA SERVICES | PO BOX 719 | | | | LUQUILLO | PR | 00773 | |
| 266826 | Liberty Mutual Fire Insurance Company | 1524 Kluckhorn St. | Po Box 58 | | | Stitzer | WI | 53825 | |
| 266827 | LIBERTY MUTUAL FIRE INSURANCE COMPANY | 175 BERKLEY STREET | | | | BOSTON | MA | 02117-0140 | |
| 266828 | Liberty Mutual Fire Insurance Company | Attn: Dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 266829 | Liberty Mutual Fire Insurance Company | Attn: Edmund F. Kelly, President | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 266830 | Liberty Mutual Fire Insurance Company | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 266831 | Liberty Mutual Fire Insurance Company | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266832 | Liberty Mutual Fire Insurance Company | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 266833 | Liberty Mutual Fire Insurance Company | c/o Eastern America Insurance Agency, Agent for Service of Process | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 266834 | Liberty Mutual Insurance Company | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| 266835 | LIBERTY MUTUAL INSURANCE COMPANY | 304 PONCE DE LEON AVE | SUITE 903 | | | SAN JUAN | PR | 00918 | |
| 266836 | Liberty Mutual Insurance Company | Attn: Dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock A7A | | Boston | MA | 02116 | |
| 266837 | Liberty Mutual Insurance Company | Attn: Edmund F. Kelly, President | 175 Berkeley Street | Suite Garlock A7A | | Boston | MA | 02116 | |
| 266838 | Liberty Mutual Insurance Company | Attn: Geroge Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock A7A | | Boston | MA | 02116 | |
| 266839 | Liberty Mutual Insurance Company | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock A7A | | Boston | MA | 02116 | |
| 266840 | Liberty Mutual Insurance Company | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock A7A | | Boston | MA | 02116 | |
| 266841 | Liberty Mutual Insurance Company | c/o Eastern American Insurance Agency, Agent for Service of Process | 175 Berkeley Street | Suite Garlock A7A | | Boston | MA | 02116 | |
| 697049 | LIBERTY SURPLUS INSURANCE CORP | 175 BERKELEY STREET | MAILSTOP A 7 A | | | BOSTON | MA | 02117 | |
| 266842 | Liberty Surplus Insurance Corporation | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| 266844 | Liberty Surplus Insurance Corporation | Attn: Krista Young, Circulation of Risk | 55 Water Street | 18th Floor | | New York | NY | 10041 | |
| 266845 | Liberty Surplus Insurance Corporation | Attn: Krista Young, Consumer Complaint Contact | 55 Water Street | 18th Floor | | New York | NY | 10041 | |
| 266846 | Liberty Surplus Insurance Corporation | c/o Eastern America Insurance Agency, Agent for Service of Process | 55 Water Street | 18th Floor | | New York | NY | 10041 | |
| 266847 | LIBERTY UNIVERSITY- FINANCIAL AID | 1971 UNIVERSITY BLVD | | | | LYNCHBURG | VA | 24502 | |
| 266848 | LIBERTY UNIVERSITY- FINANCIAL AID | P O BOX 10425 | | | | LYNCHBURG | VA | 24502 | |
| 697050 | LIBESA | APARTADO CORREOS | 47120 | | | MADRID | | 28080 | SPAIN |
| 697051 | LIBETSY CRUZ MATEO | A 19 CALLE SEGUNDO BERNIER | | | | COAMO | PR | 00769 | |
| 697052 | LIBETTE SILVA MORALES | PO BOX 419 | | | | SAN LORENZO | PR | 00754 | |
| 846373 | LIBIA FRATICELLI MEJIAS | URB RIO CANAS | 2338 ST GUADALQUIBIL | | | PONCE | PR | 00728 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1573556 | Libia I. Gonzalez del Toro y Samuel Flores Lopez por si y en representacion de Lianeth Rachel Flores Gonzalez | HC- 70 Box 70149 | | | | San Lorenzo | PR | 00754-9035 | |
| 697053 | LIBIA PEREDES CASTRO | 1803 PQUE DE LAS GAVIOTAS | | | | SABANA SECA | PR | 00952-4032 | |
| 697054 | LIBIED H MALDONADO REYES | PO BOX 532 | | | | SANTA ISABEL | PR | 00757 | |
| 266849 | LIBNA A SANJURJO MELENDEZ PSYD | PO BOX 7171 | | | | SAN JUAN | PR | 00916 | |
| 697055 | LIBNA MORALES COLON | PO BOX 334401 | | | | PONCE | PR | 00733 | |
| 266850 | LIBNI SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 266851 | LIBNY J ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 697056 | LIBORIO DE LA ROSA BENIQUEZ | ADDRESS ON FILE | | | | | | | |
| 697057 | LIBORIO GARCIA SERRANO | HC 3 BOX 13853 | | | | UTUADO | PR | 00641 | |
| 697058 | LIBORIO ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 266852 | LIBORIO ROMERO ROMERO | ADDRESS ON FILE | | | | | | | |
| 266854 | Liboy Casiano, Ronald N | ADDRESS ON FILE | | | | | | | |
| 266855 | LIBOY CASIANO, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 1729454 | Liboy Colon, Jorge | ADDRESS ON FILE | | | | | | | |
| 266857 | LIBOY COLON, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 266856 | LIBOY COLON, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 266858 | LIBOY COLON, MARCO A | ADDRESS ON FILE | | | | | | | |
| 266859 | LIBOY COLON, MARCO A | ADDRESS ON FILE | | | | | | | |
| 697184 | LIBOY JUSINO, LIDIA E | ADDRESS ON FILE | | | | | | | |
| 266860 | LIBOY JUSINO, LIDIA E. | ADDRESS ON FILE | | | | | | | |
| 1912189 | Liboy Jusino, Nelson | ADDRESS ON FILE | | | | | | | |
| 266861 | LIBOY JUSINO, NELSON | ADDRESS ON FILE | | | | | | | |
| 266862 | LIBOY MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 266863 | LIBOY RIOS, JENNYMIR | ADDRESS ON FILE | | | | | | | |
| 266864 | LIBOY RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 266865 | LIBOY SCHALECK, HENRY | ADDRESS ON FILE | | | | | | | |
| 266866 | LIBOY SERRANO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 846374 | LIBRA GOVERNMENT BUILDING INC | PO BOX 8879 | | | | HUMACAO | PR | 00792-8879 | |
| 2164073 | LIBRA GOVERNMENT BUILDING, INC. | CALLE GEORGETTI #63 | | | | HUMACAO | PR | 00792 | |
| 697059 | LIBRA PUBLISHERS INC | 3089 C CLAIREMONTE | DR SUITE 383 | | | SAN DIEGO | PR | 92117-6892 | |
| 697061 | LIBRADA ADORNO NIEVES | ADDRESS ON FILE | | | | | | | |
| 697062 | LIBRADA ADORNO NIEVES | ADDRESS ON FILE | | | | | | | |
| 697063 | LIBRADA AROCHO MERCADO | HC 8 BOX 54514 | | | | HATILLO | PR | 00659 | |
| 697064 | LIBRADA AYALA | P O BOX 7440 | | | | PONCE | PR | 00732 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266867 | LIBRADA CRESPO AGRON | ADDRESS ON FILE | | | | | | | |
| 266868 | LIBRADA ESQUILIN AGOSTO | ADDRESS ON FILE | | | | | | | |
| 697065 | LIBRADA ESTRADA | 7437 GRACE STREET | | | | SPINGFIELD | VA | 22150 | |
| 697066 | LIBRADA G VALENZUELA | COSTA MARINA 2 APT 4G | | | | CAROLINA | PR | 00983 | |
| 266869 | LIBRADA GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 697060 | LIBRADA GUASP GALES | RES MONTE ISLE¥O | EDIF 2 APTO. 18 | | | MAYAGUEZ | PR | 00680 | |
| 266870 | LIBRADA HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 266871 | LIBRADA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 697067 | LIBRADA MENDOZA CRESPO | 265 CALLE SAN JOSE | | | | AGUADA | PR | 00602 | |
| 697068 | LIBRADA MOLINA SERRANO | BOX 9121 CALLE 80 | | | | LAJAS | PR | 00646 | |
| 697069 | LIBRADA MORALES APONTE | HC 2 BOX 6577 | | | | BARRANQUITAS | PR | 00794 | |
| 697070 | LIBRADA REYES RIVERA | HC 3 BOX 21309 | | | | ARECIBO | PR | 00612 | |
| 1709616 | Librada Sanz, Jesus | ADDRESS ON FILE | | | | | | | |
| 697071 | LIBRADA SEDA ESPADA | RES LAS PALMAS | EDIF 2 APT 19 | | | COAMO | PR | 00769 | |
| 697072 | LIBRADA SERRANO PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 697073 | LIBRADA VEGA ROMERO | ADDRESS ON FILE | | | | | | | |
| 2180111 | Librada-Sanz, Jesus | Alt Villa Del Rey | C5 Calle Damasco | | | Caguas | PR | 00727 | |
| 266872 | LIBRADO BONILLA, MARBELLE | ADDRESS ON FILE | | | | | | | |
| 266873 | LIBRADO DE JESUS OCASIO | ADDRESS ON FILE | | | | | | | |
| 697074 | LIBRADO MARTINEZ BONILLA | HC 43 BOX 10714 | | | | CAYEY | PR | 00736 | |
| 697075 | LIBRADO MARTINEZ GARCIA | URB ROUND HILLS | 239A CALLE ALPHA | | | TRUJILLO ALTO | PR | 00976 | |
| 697076 | LIBRADO RIVERA MORALES | PO BOX 649 | | | | YABUCOA | PR | 00767 | |
| 697077 | LIBRADO RODRIGUEZ NU¥EZ | PO BOX 370650 | | | | CAYEY | PR | 00737 | |
| 697078 | LIBRADO RODRIGUEZ RIVERA | PO BOX 852 | | | | RINCON | PR | 00677 | |
| 266874 | Libran Alequin, Yeidie J. | ADDRESS ON FILE | | | | | | | |
| 266875 | LIBRAN CORREA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 266876 | LIBRAN DIAZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 1606478 | LIBRAN EFRE, ISABEL | ADDRESS ON FILE | | | | | | | |
| 266877 | LIBRAN LOPEZ, LIZA M | ADDRESS ON FILE | | | | | | | |
| 266878 | LIBRAN LOPEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 798328 | LIBRAN MONTANEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 798329 | LIBRAN PABON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 266879 | LIBRAN PABON, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 266880 | LIBRAN RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1425379 | LIBRAN RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 266881 | LIBRAN RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 266883 | Libran Roman, Victor | ADDRESS ON FILE | | | | | | | |
| 266884 | LIBRAN RUIZ, REYES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697079 | LIBRARIES UNLIMITED TEACHERS IDEAS | PO BOX 6633 | | | | ENGLEWOOD | CO | 80155-6633 | |
| 697080 | LIBRARY & MEDIA CENTER SUPPLIE | MAIN STREET | PO BOX 101-517 | | | HOLYOKE | MA | 01041 | |
| 266885 | LIBRARY OF CONGRESS | CATALOGING DISTRIBUTION SERVICE CUSTOMER SERV SECT | | | | WASHINGTON | DC | 20541-4912 | |
| 697081 | LIBRARY RESEARCH ASSOCIATION | 474 DUNDERBERG RD | | | | MONROE | NY | 10950 | |
| 697082 | LIBRARY VIDEO COMPANY . | DEPARTAMENTO M-23 | PO BOX 1110 | | | BALA CYNWYD | PA | 19004 | |
| 697083 | LIBRARY VIDEO COMPANY . | PO BOX 1110 | DEPT. A/R | | | BALA CYNWYD | PA | 19004 | |
| 697084 | LIBRERIA ANAWIN | 59 AVE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 697085 | LIBRERIA ARCHE INC | 1550 PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 266886 | LIBRERIA AVE MARIA INC | 460 AVE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 266887 | LIBRERIA BETANCES | SAN FERNANDO | F 11 AVE BETANCES FINAL | | | BAYAMON | PR | 00957 | |
| 846375 | LIBRERIA BOSCH | RONDA UNIVERSIDAD 11 | 08007 | | | BARCELONA | | | SPAIN |
| 697086 | LIBRERIA CAMAR INC | VILLA UNIVERSITARIA | BA 6 CALLE 26 | | | HUMACAO | PR | 00791 | |
| 697087 | LIBRERIA CATOLICA | CALLE PRINCIPAL SUITE 2 | | | | MOROVIS | PR | 00687 | |
| 697088 | LIBRERIA CATOLICA MARIA DE LOS ANGELES | 3 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 697090 | LIBRERIA COUNTRY CLUB | 930 DURBEC | COUNTRY CLUB | | | RIO PIEDRAS | PR | 00928 | |
| 697089 | LIBRERIA COUNTRY CLUB | URB COUNTRY CLUB | 929 CALLE DURBEC | | | SAN JUAN | PR | 00924 | |
| 697091 | LIBRERIA CRISTIANA | 7 NORTE | CALLE ZENON VAZQUEZ | | | GURABO | PR | 00778 | |
| 697092 | LIBRERIA CRISTIANA BOOKS | PO BOX 810247 | | | | CAROLINA | PR | 00981 | |
| 697093 | LIBRERIA CRISTIANA RENACER | 324 CALLE LA CUMBRE | | | | ISABELA | PR | 00662 | |
| 697094 | LIBRERIA CRISTINA SHALOM | 42 CALLE BETANCES | | | | SAN SEBASTIAN | PR | 00685 | |
| 697095 | LIBRERIA CULT. PUERTORRIQUENA | 1406 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 266889 | LIBRERIA CULTURAL PUERTORRIQUEDA | PO BOX 8863 | FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-0863 | |
| 266888 | LIBRERIA CULTURAL PUERTORRIQUEDA | PO BOX 8863 | | | | SAN JUAN | PR | 00910-0000 | |
| 266891 | LIBRERIA CULTURAL PUERTORRIQUENA | PO BOX 8863 | FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-0863 | |
| 266890 | LIBRERIA CULTURAL PUERTORRIQUENA | PO BOX 8863 | | | | SAN JUAN | PR | 00910 | |
| 846376 | LIBRERIA DE PORRUA HNOS. | REPUBLICA DE ARGENTINA NO.15 | COL. CENTRO | | | MEXICO D.F. C.P. | DF | 06020 | MEXICO |
| 697096 | LIBRERIA DIVINA PROVIDENCIA | 1259 AVE. AMERICO MIRANDA | | | | RIO PIEDRAS | PR | 00921-1619 | |
| 697097 | LIBRERIA DIVINA PROVIDENCIA | REPTO METROPOLITANO | 1259 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 266892 | LIBRERIA DIVINO NINO JESUS | P O BOX 9103 | | | | SAN JUAN | PR | 00908-9103 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266893 | LIBRERIA DOMINGO DELGADO | REPTO METROPOLITANO | 971 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-0000 | |
| 697098 | LIBRERIA ECONOLIBRO | 1016 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 266894 | LIBRERIA EDUCATIVA | 1117 MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 697101 | LIBRERIA EL BUHO INC | ADM. REHABILITACION VOCACIONAL | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 697102 | LIBRERIA EL BUHO INC | PO BOX 10242 | | | | HUMACAO | PR | 00792 | |
| 697099 | LIBRERIA EL BUHO INC | PO BOX 700 | | | | MERCEDITA | PR | 00715-0700 | |
| 697100 | LIBRERIA EL BUHO INC | URB PEREZ MORRIS | 45 CALLE ARECIBO APT 9 | | | SAN JUAN | PR | 00917 4431 | |
| 697103 | LIBRERIA EL QUIJOTE | 63 CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 266895 | LIBRERIA ESCOLAR PUERTORRIQUENA | 74 CALLE MC KINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 697104 | LIBRERIA EVANGELICA LA FUENTE | BOX 1170 | | | | BAYAMON | PR | 00959 | |
| 697106 | LIBRERIA FENIX | PO BOX 190768 | | | | SAN JUAN | PR | 00919 | |
| 697105 | LIBRERIA FENIX | URB EL VEDADO | 3 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 697107 | LIBRERIA GAUTIER BENITEZ | 32 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 697108 | LIBRERIA GIBRAN Y/O MANUEL E ZAPATA | 2913 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 697109 | LIBRERIA JESUS DE NAZARET | 122 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| 697110 | LIBRERIA KARY VIEL | P O BOX 903 | | | | FLORIDA | PR | 00652-0903 | |
| 697111 | LIBRERIA KHALIL GIBRAN | 2913 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 697112 | LIBRERIA LA BIBLIOTECA INC | PO BOX 20482 | | | | SAN JUAN | PR | 00928-0482 | |
| 266896 | LIBRERIA LA ESMERALDA | AVE ESMERALDA NUM.13 | | | | GUAYNABO | PR | 00969 | |
| 266897 | LIBRERIA LA PONCENA | 1279 AVE MUNOZ RIVERA | | | | PONCE | PR | 00731 | |
| 266898 | LIBRERIA LA TERTULIA | 1002 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 266899 | LIBRERIA LA TERTULIA | AVE. PONCE DE LEON 1002 | | | | RIO PIEDRAS | PR | 00925 | |
| 846377 | LIBRERÍA LA TERTULIA | ESTACIÓN UNIVERSIDAD | PO BOX 22327 | | | SAN JUAN | PR | 00931 | |
| 697113 | LIBRERIA LA TERTULIA INC. | 1002 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 266900 | LIBRERIA MAGICA INC | 1013 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 266901 | LIBRERIA MARIA | 51 CALLE ROBLE | | | | SAN JUAN | PR | 00925 | |
| 697114 | LIBRERIA MEDICA INC ( DOMINGO DELGADO) | 971 AVE AMERICO MIRANDA | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 697115 | LIBRERIA MUNDO ESCOLAR | COUNTRY CLUB | 934 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 697116 | LIBRERIA NACIONAL | CARR 864 #61 | | | | HATO TEJAS | PR | 00959 | |
| 266902 | LIBRERIA NACIONAL | HATO TEJAS | CARR 864-61 | | | BAYAMON | PR | 00959 | |
| 266903 | LIBRERIA NACIONAL INC | CARR 864 # 61 BO HATO TEJAS | | | | BAYAMON | PR | 00969 | |
| 266904 | LIBRERIA NORBERTO GONZALEZ , INC. | AVE. PONCE DE LEON 1014 | | | | SAN JUAN | PR | 00925-0000 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266905 | LIBRERIA NORBERTO GONZALEZ INC | 1014 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 266906 | LIBRERIA NORBERTO GONZALEZ, INC | AVE. PONCE DE LEON 1012 | | | | SAN JUAN | PR | 00925 | |
| 846378 | LIBRERIA NORBERTO GONZALEZ, INC. | 1012 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 697117 | LIBRERIA NORTE | 52 CALLE FRANCISCO COLON BRUNET | | | | SAN JUAN | PR | 00925 | |
| 846379 | Libreria Norte | Calle Francisco Colón Brunet # 52 | | | | SAN JUAN | PR | 00925 | |
| 697118 | LIBRERIA NORTE INC | 52 CALLE FRANCISCO COLON | | | | SAN JUAN | PR | 00925 | |
| 697119 | LIBRERIA NOVEDADES INC | 898 AVE MUNOZ RIVERA | | RIO PIEDRAS | | SAN JUAN | PR | 00927 | |
| 697121 | LIBRERIA PANAMERICANA INC. | 65 INFANTERIA STATION | PO BOX 30143 | | | SAN JUAN | PR | 00929 | |
| 697120 | LIBRERIA PANAMERICANA INC. | PO BOX 2672 | | | | SAN JUAN | PR | 00919 | |
| 697122 | LIBRERIA PANAMERICANA INC. | PO BOX 30143 | 65TH INFANTERIA STA | | | RIO PIEDRAS | PR | 00929 | |
| 266907 | LIBRERIA PARAKLETOS | URB UNIVERSITY GDNS | E 53 CALLE ALMACIGO | | | ARECIBO | PR | 00612-7823 | |
| 266908 | LIBRERIA PAULINAS | 164 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925 | |
| 266909 | LIBRERIA PIONERA/PONTIFICIA UNIV CATOLIC | 2250 AVE LAS AMERICAS SUITE 505 | | | | PONCE | PR | 00717-9997 | |
| 697123 | LIBRERIA PROGRESO | 36 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 266910 | LIBRERIA REGIONAL INC | PO BOX 9152 | | | | BAYAMON | PR | 00960 | |
| 266911 | LIBRERIA REGIONAL INC | URB LOMAS VERDES | Z 27 CALLE LAUREL | | | BAYAMON | PR | 00959 | |
| 697124 | LIBRERIA REPSA INC | VILLA STATION SUITE 183 P A 3 26 ST | | | | HUMACAO | PR | 00791-4349 | |
| 697125 | LIBRERIA SAN PABLO | 164 CALLE ARZUAGA | | | | RIO PIEDRAS | PR | 00925 | |
| 697126 | LIBRERIA TERESA MARTINEZ | PO BOX 48 | | | | SAN JUAN | PR | 00902 | |
| 697127 | LIBRERIA TERTULIA | ESQ AVE GONZALEZ | | | | SAN JUAN | PR | 00925 | |
| 697128 | LIBRERIA THE BOOK SHOP | PO BOX 361641 | | | | SAN JUAN | PR | 00936-1641 | |
| 266912 | LIBRERIA THEKES | PLAZA LAS AMERICAS | | | | HATO REY | PR | 00918 | |
| 697129 | LIBRERIA THEKES INC | PLAZA LAS AMERICAS | 525 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 697130 | LIBRERIA UNI TEC | CTRO COMERCIAL ITURREGUI PLAZA | AVE 65 DE INFANTERIA | | | SAN JUAN | PR | 00924 | |
| 697131 | LIBRERIA UNIV DE PUERTO RICO | P O BOX 9008 COLLEGE STA | | | | MAYAGUEZ | PR | 00981 9008 | |
| 697132 | LIBRERIA UNIVERSAL | 55 N CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 697133 | LIBRERIA UNIVERSITARIA | PO BOX 23088 | UPR STATION | | | SAN JUAN | PR | 00931 | |
| 697134 | LIBRERIA UNIVERSITARIA | UPR STATION | PO BOX 23088 | | | SAN JUAN | PR | 00931 | |
| 266913 | LIBRERIA UNIVERSITAS | PO BOX 23088 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| 697135 | LIBRERIA VALDIVIA | URB SANTA RITA | 54 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| 697136 | LIBRERIAS UNIVERSITAS | PO BOX 23088 | UNIV DE PR STA | | | SAN JUAN | PR | 00931 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266915 | LIBREROS BAGU, ANAMARY | ADDRESS ON FILE | | | | | | | |
| 266916 | LIBREROS CUPIDO MD, JAIRD D | ADDRESS ON FILE | | | | | | | |
| 697137 | LIBRO EUROPAL 2001 SL | 73 CIUDAD MONFORTE DE LEMOS | | | | MADRID | MA | 28029 | |
| 266917 | LIBRO MUNDI CORP | P.O. BOX 9024 | | | | SAN JUAN | PR | 00908-0024 | |
| 697138 | LIBROGUIA | P O BOX 379880 | | | | CAYEY | PR | 00737-0880 | |
| 266919 | LIBROMAR DE P.R. | PO BOX 40749 | | | | MINILLAS STATION | PR | 00940 | |
| 266918 | LIBROMAR DE P.R. | PO BOX 40749 | | | | SAN JUAN | PR | 00940 | |
| 266920 | LIBROMAR DE PR | MINILLAS STATION | PO BOX 40749 | | | SAN JUAN | PR | 00940 | |
| 697139 | LIBROS DE BARLOVENTO DBA RENE GRULLON | PO BOX 364991 | | | | SAN JUAN | PR | 00936-4991 | |
| 266921 | LIBROS EL NAVEGANTE INC( EDIC CALLEJON) | 404 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| 846380 | LIBROS EL NAVEGANTE INC. | Calle Norzagaray #404 | | | | San Juan | PR | 00901 | |
| 266922 | LIBROS EL NAVEGANTE, INC | CALLE NOZZAGAZAY 404 | | | | SAN JUAN | PR | 00901 | |
| 697140 | LIBROTEX INC. | 1167 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 697141 | LIBROTEX INC. | PO BOX 25189 | | | | RIO PIEDRAS | PR | 00928 | |
| 697142 | LIBROTEX INC. | PO BOX 25189 | | | | SAN JUAN | PR | 00928 | |
| 798330 | LIBURD DASENT, THERESA | ADDRESS ON FILE | | | | | | | |
| 266923 | LIBURD DASENT, THERESA | ADDRESS ON FILE | | | | | | | |
| 697143 | LIC GERARDO PICO | P O BOX 223 | | | | CIALES | PR | 00638 | |
| 697144 | LIC HECTOR MARRERO MARRERO | P O BOX 283 | | | | NARANJITO | PR | 00719 | |
| 697145 | LIC HECTOR MOYANO NORIEGA | EXT HERMANAS DAVILA | 1 28 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 266924 | LIC HECTOR MOYANO NORIEGA | EXT VILLA RICA | I 28 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 697146 | LIC HERNAN IRIZARRY MALDONADO | BO GARZAS 56 | | | | ADJUNTAS | PR | 00601 | |
| 697147 | LIC JOSE L OTERO | PMB 37 | P O BOX 60401 | | | AGUADILLA | PR | 00604 | |
| 697148 | LIC JOSE VELAZQUEZ ORTIZ | 37 CALLE SOL | | | | PONCE | PR | 00731 | |
| 266925 | LIC MANUEL A SANTIAGO TIRADO | C-36 CAMINO DE NARDOS URB ERRAMADA | | | | BAYAMON | PR | 00961 | |
| 266926 | LIC RAMON A CESTERO MOSCOSO | 27 AVE GONZALEZ GIUSTI | EDIF TRES RIOS OFIC 300 | | | GUAYNABO | PR | 00968 | |
| 266927 | LIC RAMON F LOPEZ | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 266928 | LIC ROSA BELL BAYRON | URB. VILLA PRADES 613 CALLE DOMINGO CRUZ | | | | SAN JUAN | PR | 00924 | |
| 266929 | LIC. ENRIQUE RIVERA SANTANA | PRESIDENTE URB ESTANCIAS B-12 | PLAZA 13 | | | BAYAMON | PR | 00961 | |
| 266930 | LIC. JOSE R CARRION | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 266931 | LIC. LUIS E. LAGUNA MIMOSO | PO BOX 1116 | | | | CAGUAS | PR | 00726 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266932 | LIC. LUIS M. RIVERA SANTANA | PO BOX 3410 | | | | BAYAMON | PR | 00958 | |
| 266933 | LIC. MARCELLE D. MARTELL JOVET | JULIO BOGORICIN BLDG. | SUITE 500-A 1606 PONCE DE LE | | | SAN JUAN | PR | 00909 | |
| 2175342 | LIC. RAMON F. LOPEZ | P.O. BOX 9024062 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902-4062 | |
| 266934 | LIC. RAUL BURGOS SOLA | CALLE JUNCAL #741 LOS CAMPOS DE MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 266935 | LIC. REYNALDO QUINONEZ MARQUEZ | URB EL VEDADO 109 PADRE LAS CASAS | | | | SAN JUAN | PR | 00918 | |
| 266936 | LIC. UBALDO LUGO CRUZ | AVENIDA MUNOZ RIVERA 1056 | EDIFICIO FIRST FEDERAL 401 | | | RIO PIEDRAS | PR | 00927 | |
| 266937 | LIC. VANESSA CARLO CAJIGAS | PO BOX 726 | | | | QUEBRADILLAS | PR | 00678 | |
| 266938 | LIC. VICTOR A VAZQUEZ GONZALEZ | VILLA NEVAREZ 1078 CALLE 1 | | | | SAN JUAN | PR | 00927 | |
| 266939 | LIC. VICTOR GRATACOS DIAZ | APARTADO 7571 | | | | CAGUAS | PR | 00726 | |
| 697149 | LICAR AUTO PART | P O BOX 444 | | | | NARANJITO | PR | 00719 | |
| 697150 | LICARMEN PEREZ SANTIAGO | HC 01 BOX 5730 | | | | AIBONITO | PR | 00705 | |
| 266940 | LICARMEN PEREZ SANTIAGO | URB ESTANCIAS DE CERRO GORDO 28 | | | | VEGA ALTA | PR | 00692 | |
| 266941 | LICATESE MD, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 266942 | LICCETT MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| 697151 | LICCIE YOLANDA LOPEZ CONDE | URB SANTA JUANITA L 9 | CALLE SANTANDER | | | BAYAMON | PR | 00956 | |
| 266943 | LICEAGA ARCE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 266944 | LICEAGA BALLESTER, DAFNE M | ADDRESS ON FILE | | | | | | | |
| 266945 | LICEAGA CARIDES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 266946 | LICEAGA CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 266947 | LICEAGA GALBAN, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 266948 | LICEAGA GALBAN, RENE | ADDRESS ON FILE | | | | | | | |
| 266949 | LICEAGA GONZALEZ, CRUZ N | ADDRESS ON FILE | | | | | | | |
| 798331 | LICEAGA RIOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 266951 | LICEAGA RIOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 266952 | LICEAGA SANCHEZ MD, JUAN B | ADDRESS ON FILE | | | | | | | |
| 266953 | LICEAGA SANCHEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 266954 | LICEAGA TAVAREZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 266801 | LICEAGA VELEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 266853 | LICEDIA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 697152 | LICEL ROMERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 697153 | LICELIA RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 266914 | LICELIS BAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 266955 | LICELIS MARIN CARABALLO | ADDRESS ON FILE | | | | | | | |
| 697154 | LICELLE M ALCALA CABRERA | HACIENDA LA MATILDE | L 12 CALLE 3 | | | PONCE | PR | 00731 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697155 | LICELOTT MALDONADO NOBOA | PO BOX 10278 | | | | PONCE | PR | 00732-0278 | |
| 697156 | LICELY FALCON DEL TORO | COND SEGOVIA APT 814 | | | | SAN JUAN | PR | 00918 | |
| 697157 | LICELYS SCHOOL SUPPLY | HC 1 BOX 4427 | | | | ARROYO | PR | 00714 | |
| 846381 | LICEO DE ARTE | PO BOX 192346 | | | | SAN JUAN | PR | 00919-2346 | |
| 697158 | LICEO DE ARTE DEL SUR INC | URB MARIANI | 3041 FD ROOSEVELT AVE | | | PONCE | PR | 00717-0114 | |
| 697159 | LICEO DE ARTE T TECNOLOGIA | PO BOX 192346 | | | | SAN JUAN | PR | 00919 | |
| 266956 | LICEO DE ARTE Y DISENOS INC | PO BOX 1889 | | | | CAGUAS | PR | 00726 | |
| 266957 | LICEO DE ARTE Y TECNOLOGIA | PO BOX 192346 | | | | SAN JUAN | PR | 00919-2346 | |
| 697160 | LICEO INFANTIL NIEVES | PARQUE ASTURIAS | 5 X 18 VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | |
| 266958 | LICEO INFANTIL NIEVES | VILLA FONTANA PARK | 5 CALLE18 PARQUE ASTURIAS | | | CAROLINA | PR | 00983 | |
| 266959 | LICEO PUERTORRIQUENO PARLAMENTARIO | 654 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00916 | |
| 266960 | LICET AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 266961 | LICHA BAQUERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 266962 | LICHA LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 266963 | LICHA NEGRON, MATILDE M. | ADDRESS ON FILE | | | | | | | |
| 266964 | LICIAGA ACEVEDO, ANA | ADDRESS ON FILE | | | | | | | |
| 266965 | LICIAGA ACEVEDO, ANA C. | ADDRESS ON FILE | | | | | | | |
| 266966 | LICIAGA ACEVEDO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 798332 | LICIAGA ARCE, GEYDALIZ | ADDRESS ON FILE | | | | | | | |
| 266968 | LICIAGA CABAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 266969 | LICIAGA CABRERA, CYNTHIA MARY | ADDRESS ON FILE | | | | | | | |
| 266970 | LICIAGA CASIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 266971 | LICIAGA CASILLA, ADA I. | ADDRESS ON FILE | | | | | | | |
| 266972 | LICIAGA CUADRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 266973 | LICIAGA DEL VALLE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 266974 | Liciaga Galban, Rene | ADDRESS ON FILE | | | | | | | |
| 266976 | LICIAGA GALVAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 266977 | LICIAGA GALVAN, WILSON | ADDRESS ON FILE | | | | | | | |
| 266978 | LICIAGA HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 266979 | LICIAGA HERNANDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 266980 | Liciaga Martinez, Daniel | ADDRESS ON FILE | | | | | | | |
| 266981 | LICIAGA MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 266982 | LICIAGA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 266983 | Liciaga Mendez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 266984 | LICIAGA MENDEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 266985 | LICIAGA MENDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266986 | LICIAGA MUNIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 266987 | LICIAGA PEREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 845289 | LICIAGA PEREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 266988 | LICIAGA PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 853330 | LICIAGA PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 266990 | LICIAGA QUINONES, LUZGARDO | ADDRESS ON FILE | | | | | | | |
| 266989 | Liciaga Quinones, Luzgardo | ADDRESS ON FILE | | | | | | | |
| 266991 | LICIAGA SALAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 266992 | LICIAGA SALAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 266993 | LICIAGA SANABRIA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 266994 | LICIE J. LOZADA | ADDRESS ON FILE | | | | | | | |
| 266995 | LICIER OQUENDEO, DAYRA A | ADDRESS ON FILE | | | | | | | |
| 266996 | LICIER REYES, ANA | ADDRESS ON FILE | | | | | | | |
| 697161 | LICO'S ALUMINUM WORKS | P O BOX 138 | | | | JUNCOS | PR | 00777 | |
| 697162 | LICOS TV SERVICES | BUZON 101 | BO LLANADAS | | | BARCELONETA | PR | 00617 | |
| 266997 | LICRE'S AUTO PARTS | HC 1 BOX 2515 | | | | MOROVIS | PR | 00687 | |
| 266998 | LICRE'S AUTO PARTS | HC 4 BOX 41100 | | | | MOROVIS | PR | 00687 | |
| 266999 | LICY DELGADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 697163 | LICY E RODRIGUEZ RODRIGUEZ | HC 01 BOX 11726 | | | | CAROLINA | PR | 00987 | |
| 697164 | LICY VEGA COLON | HC 1 BOX 24576 | | | | VEGA BAJA | PR | 00693 | |
| 697165 | LIDA E GONZALEZ / FRANCHESKA MARIE LOPEZ | URB LEVITTOWN | B 9 12 CALLE QUEVEDO BAEZ | | | TOA BAJA | PR | 00949 | |
| 697166 | LIDA E MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 697167 | LIDA E NEGRON ROSADO | COUNTRY CLUB 3ext | PC 14 CALLE 266 | | | CAROLINA | PR | 00982 | |
| 267000 | LIDA E. MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 697168 | LIDA G MORALES SUSTACHE | P O BOX 475 | | | | YABUCOA | PR | 00767 | |
| 267001 | LIDA I QUINTERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 697169 | LIDA ISIS LOPEZ APONTE | P O BOX 8490 | | | | PONCE | PR | 00732 | |
| 846382 | LIDA ORTA ANES | URB ESTACIAS DEL RIO | 39 CALLE GUAMANI | | | AGUAS BUENAS | PR | 00703 | |
| 697170 | LIDA RAMIREZ RODRIGUEZ | 42 BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 697171 | LIDA VAZQUEZ RAMIREZ | URB MANSION REAL | J 3 CALLE CASTILLA | | | COTTO LAUREL | PR | 00780-2060 | |
| 267002 | LIDA YANIR QUINONES ORAMAS | ADDRESS ON FILE | | | | | | | |
| 267003 | LIDANA GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 697173 | LIDDA B MORALES MARCANO | VAN SCOY | C7 CALLE PRINCIPAL PARC VAN SCOY | | | BAYAMON | PR | 00957 | |
| 267004 | LIDDA I. RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 697174 | LIDEDIA P GONZALEZ | VILLAS DE LOMAS | EDIF J APT J 10 | | | SAN JUAN | PR | 00926 | |
| 697175 | LIDELISSE APONTE MATOS | RES VICTOR BERRIOS | EDIF 6 APT 47 | | | YABUCOA | PR | 00767 | |
| 267005 | LIDELIZ VIRUET ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697176 | LIDELMARIE SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 267006 | LIDERAZGO EN ACCION, INC | 352 CALLE SAN CLAUDIO STE 1 PMB 369 | | | | SAN JUAN | PR | 00926-4144 | |
| 697177 | LIDERES INDEP LLORENS TORRES | RES LUIS LLORENS TORRES | EDIF 85 APT 1681 | | | SAN JUAN | PR | 00913 | |
| 697178 | LIDERES INDEPENDIENTES LLORENS TORRES | RES LLORENS TORRES | EDIF 85 APT 1671 | | | SAN JUAN | PR | 00910 | |
| 697179 | LIDERES INDEPENDIENTES LLORENS TORRES | RES LUIS LLORENS TORRES | EDIF 84 APT 1648 | | | SAN JUAN | PR | 00913 | |
| 267007 | LIDIA A. CRUZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 697181 | LIDIA BAUTISTA LINARES | RIO PLANTATION | CALLE 7 BZ 11 | | | BAYAMON | PR | 00961 | |
| 697180 | LIDIA COLLADO DE VARGAS | 63B CALLE FRANCISCO M QUIÑONES | ESQ 25 DE JULIO | | | SABANA GRANDE | PR | 00637 | |
| 697182 | LIDIA COLON LOPEZ | 8 PDA | 18 CALLE ORTA | | | SAN JUAN | PR | 00914 | |
| 267008 | LIDIA CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 697183 | LIDIA DIAZ DE CEBALLOS | URB VILLA CAROLINA | 55 7 CALLE 50 | | | CAROLINA | PR | 00985 | |
| 697185 | LIDIA E LIBOY JUSINO | ADDRESS ON FILE | | | | | | | |
| 267009 | LIDIA ESTER LUGO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 267010 | LIDIA GOMEZ FORTUNA | ADDRESS ON FILE | | | | | | | |
| 267011 | LIDIA GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 697186 | LIDIA GONZALEZ | PO BOX 366324 | | | | SAN JUAN | PR | 00936-6324 | |
| 267012 | LIDIA HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 267013 | LIDIA INES COLLADO DE VARGAS | ADDRESS ON FILE | | | | | | | |
| 1422849 | LIDIA JORGE, CARMEN | EILEEN LANDRÓN GUARDIOLA | EDIFICIO JULIO BOGORICÍN SUITE 501 | #1606 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00909 | |
| 267014 | LIDIA L MELAIS MORENO | ADDRESS ON FILE | | | | | | | |
| 697187 | LIDIA LUGO MARTINEZ | BO CONSUMO | HC 05 BOX 55117 | | | MAYAGUEZ | PR | 00681 | |
| 267015 | LIDIA M. RIVAS AGUILERA | ADDRESS ON FILE | | | | | | | |
| 846383 | LIDIA MARCHOSKY KOGAN DBA JJ VENDING MACHINES | COLINAS DE MONTE CARLO | F4 CALLE 44 | | | SAN JUAN | PR | 00924-5809 | |
| 697188 | LIDIA MARTINEZ ROBLES | RES EL PRADO | EDF 12 APT 64 | | | SAN JUAN | PR | 00924 | |
| 697189 | LIDIA NEGRON GONZALEZ | HC 01 BOX 8661 | | | | CANOVANAS | PR | 00729 | |
| 697190 | LIDIA PEREZ MELENDEZ | BO AMALIA | 32 JOSE CELSO BARBOSA | | | GUAYNABO | PR | 00965 | |
| 697191 | LIDIA PEREZ SANCHEZ | RES LAS MARGARITAS | EDIF 44 APT 690 | | | SAN JUAN | PR | 00915 | |
| 267016 | LIDIA QUINONEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 697192 | LIDIA RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 267017 | LIDIA RONDA RONDA | ADDRESS ON FILE | | | | | | | |
| 697193 | LIDIA ROSADO ACEVEDO | COND VIZCAYA | 200 CALLE 535 APTO 239 | | | CAROLINA | PR | 00985 | |
| 267018 | LIDIA ROVIRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 697194 | LIDIA RUIZ SERRANO | HC 02 BOX 11391 | | | | HUMACAO | PR | 00791-9610 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697195 | LIDIA S BONILLA BENITEZ | QUINTA DEL RIO | M6 CAMINO DEL HOSTAL | | | BAYAMON | PR | 00961 | |
| 697196 | LIDIA SANABRIA ALAMEDA | 8 CALLE BASORA | | | | LAJAS | PR | 00667 | |
| 697197 | LIDIA TORRES COLLAZO | HC 2 BOX 6437 | | | | YABUCOA | PR | 00767 | |
| 267019 | LIDIA TORRES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 697198 | LIDIA Y IRIZARRY MEDINA | HC 01 BOX 9633 | | | | SAN GERMAN | PR | 00683 | |
| 267020 | LIDIA, ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 267021 | LIDIAN J ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 267022 | LIDIANA SALAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267023 | LIDIBETH TORRES OYOLA | ADDRESS ON FILE | | | | | | | |
| 697199 | LIDICE CANDELARIO MATOS | ADDRESS ON FILE | | | | | | | |
| 697200 | LIDICE Z APONTE OCASIO | ADDRESS ON FILE | | | | | | | |
| 267024 | LIDIS L. JUSINO CRUZ | ADDRESS ON FILE | | | | | | | |
| 697201 | LIDIWINDA MALDONADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 697202 | LIDO I COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267025 | LIDO NOEL F VALES TORRES | 24 CALLE DONA MAYI | | | | MOCA | PR | 00676 | |
| 697203 | LIDO NOEL F VALES TORRES | PO BOX 461 | | | | MAYAGUEZ | PR | 00680 | |
| 267026 | LIDU I BERNARD VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 697204 | LIDUBINA VAZQUEZ VAZQUEZ | EL TORITO | C 23 CALLE 1 | | | CAYEY | PR | 00736 | |
| 697205 | LIDUVINA CORREA ZAYAS | HC 01 BOX 3507 | | | | SALINAS | PR | 00751 | |
| 267027 | LIDUVINA ENCARNACION LOPEZ | ADDRESS ON FILE | | | | | | | |
| 697206 | LIDUVINA GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 697207 | LIDUVINA JOSEPH | EGIDA CRISTO REY | APT 306 | | | CAGUAS | PR | 00725 | |
| 697208 | LIDUVINA LOPEZ VIVES | URB VISTAS DEL SOL | G8 CALLE 7 | | | GUAYAMA | PR | 00784 | |
| 697209 | LIDUVINA MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 697210 | LIDUVINA MATOS | JM GROUP PLAZA OFICINA 107 | URB CARIBE | | | RIO PIEDRAS | PR | 00924 | |
| 697211 | LIDUVINA MEDINA TALAVERA | BOX 475-273 | | | | ISABELA | PR | 00662 | |
| 697212 | LIDUVINA MENDOZA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 697213 | LIDUVINA PADILLA RIVERA | 15 BARBOSA | | | | SALINAS | PR | 00751 | |
| 697214 | LIDUVINA ROMAN DELGADO | LAS LEANDRAS | O 2 CALLE 11 | | | HUMACAO | PR | 00791 | |
| 697215 | LIDUVINA SANTIAGO LEBRON | 2DA SECCION LEVITTOWN | 2175 PASEO ARPA | | | TOA BAJA | PR | 00949 | |
| 267029 | LIDUVINA WESTERBAND GARCIA | ADDRESS ON FILE | | | | | | | |
| 697216 | LIDUVINAS CATERING | HC 2 BOX 6471 | | | | LARES | PR | 00669 | |
| 697217 | LIDUVINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 697218 | LIDY LOPEZ GONZALEZ | 407 SAN FRANCISCO APTO 301 | | | | SAN JUAN | PR | 00901 | |
| 697219 | LIDY LOPEZ GONZALEZ | CALLE LUNA EDIF 412 PISO 2 | | | | SAN JUAN | PR | 00901 | |
| 697220 | LIDY LOPEZ MATOS | COND EL MONTE SUR | 180 AVE HOSTOS APT B 941 | | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697221 | LIDY LOPEZ MORALES | RR 36 BOX 6145 | | | | SAN JUAN | PR | 00926-9805 | |
| 697222 | LIDY MORENO FIGUEROA | URB LAS DELICIAS | 2434 CALLE VIVES VALDIVIESO | | | PONCE | PR | 00728-3820 | |
| 697223 | LIDYA CUEVA TORRES | PO BOX 468 | | | | MAYAGUEZ | PR | 00681 | |
| 267030 | LIDYA E VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 267031 | LIDYA M LATABAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 267032 | LIDYA MUNIS ROSAS | ADDRESS ON FILE | | | | | | | |
| 697224 | LIDYA RIVERA RODRIGUEZ | HC 1 BOX 5470 | | | | CIALES | PR | 00638 | |
| 267033 | LIDYA VELAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 267034 | LIDYLIA I COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 267035 | LIDYLIA I COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 1435891 | Lieberman, Lawrence | ADDRESS ON FILE | | | | | | | |
| 267036 | LIEBSTEIN KERCADO, BRIAN | ADDRESS ON FILE | | | | | | | |
| 2151693 | LIEDO ALBERTO PICO, JR. | #59 KINGS COURT, APT. 804 | | | | SAN JUAN | PR | 00911 | |
| 267037 | LIERA NOGUERAS, HARRY MIGUEL | ADDRESS ON FILE | | | | | | | |
| 267038 | LIETCHEN SARRAMIA WYS | ADDRESS ON FILE | | | | | | | |
| 267039 | LIETCHEN SARRAMIA WYS | ADDRESS ON FILE | | | | | | | |
| 267040 | LIETSHAN M NIEVES | ADDRESS ON FILE | | | | | | | |
| 697225 | LIETZA J BARRAL ROSA | URB VILLA DEL CARMEN | 2674 CALLE TETUAN | | | PONCE | PR | 00716-2225 | |
| 267041 | LIEVANO FERNANDEZ, KIM | ADDRESS ON FILE | | | | | | | |
| 267042 | LIEVANO RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| 697226 | LIFARDO BARBOSA RAMIREZ | HC 2 BOX 5178 | | | | LARES | PR | 00669 | |
| 697227 | LIFE & VALUE PROTECTION SYSTEMS | TOA ALTA HEIGHTS | AG 22 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 697228 | LIFE AMBULANCE SERVICE INC. | PO BOX 2262 | | | | GUAYAMA | PR | 00785-2262 | |
| 267043 | LIFE AND HEALTH PROFESSIONAL SERVICE INC | PO BOX 77 | | | | MANATI | PR | 00674-0077 | |
| 697229 | LIFE ASSIST MEDICAL PRODUCTS | PO BOX 51459 | | | | TOA BAJA | PR | 00950 | |
| 267044 | LIFE CAREER CORPORATE COACHING INC | COND PANORAMA PLAZA | 1 CALLE 11 APT 1610 | | | SAN JUAN | PR | 00926-6051 | |
| 267045 | LIFE FLIGHT OF PUERTO RICO INC | PO BOX 13638 | | | | SAN JUAN | PR | 00908 | |
| 697230 | LIFE GOODIES INC | URB FLORAL PARK | 188 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| 267046 | LIFE GUARDIANS AMBULANCE SERVICE INC | P O BOX 262 | | | | NARANJITO | PR | 00719 | |
| 267047 | LIFE HEALTH SOLUTIONS | PO BOX 570 | | | | BOQUERON | PR | 00680 | |
| 697231 | LIFE ILLUSION ENTERTAIMENT | PO BOX 11635 | | | | SAN JUAN | PR | 00910 | |
| 697233 | LIFE INSURANCE CO OF NORTH AMERICA | 1601 CHESNUT STREET 2 LYBERTY PLACE | | | | PHILADELPHIA | PA | 19192-2235 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697232 | LIFE INSURANCE CO OF NORTH AMERICA | TAX DEPARTMENT S-260 | 900 COTTAGE GRAVE RD | | | HARTFORD | CT | 06252-2260 | |
| 1505584 | Life Insurance Company of North America | 900 Cottage Grove Road C6TAX | | | | Hartford | CT | 06152 | |
| 267048 | Life Insurance Company of North America | Attn: Barry McHale, Vice President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267049 | Life Insurance Company of North America | Attn: Bridgette Combs, Regulatory Compliance Government | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267050 | Life Insurance Company of North America | Attn: Heather Wegrzyiak, Premiun Tax Contact | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267051 | Life Insurance Company of North America | Attn: Karen Rohan, President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267052 | Life Insurance Company of North America | Attn: Meredith Long, Consumer Complaint Contact | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267053 | Life Insurance Company of North America | Attn: Thomas Hixson , Circulation of Risk | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267054 | Life Insurance Company of North America | Attn: William Smith, Vice President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267055 | Life Insurance Company of North America | c/o Corporate Creations Puerto Rico Inc., Agent for Service of Process | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 697234 | LIFE INSURANCE SERVICES INC | PO BOX 9021804 | | | | SAN JUAN | PR | 00902-1804 | |
| 697235 | LIFE INVESTORS INSURANCE CO OF AMERICA | 4333 EDGEWOOD RD NE | | | | CEDAR RAPIDS | IA | 52499-3320 | |
| 697236 | LIFE LINK | 601 BAYSHORE BLVD SUITE 600 | | | | TAMPA | FL | 33606 | |
| 267056 | LIFE MANAGEMENT CENTER OF NW FL | ATTN DR MASON GULF COUNTY | 525 E 15TH ST | | | PANAMA CITY | FL | 32405-5400 | |
| 267057 | LIFE NET INC | 6225 ST MICHAEL DR | | | | TEXARKANIA | TX | 75503-2690 | |
| 267058 | LIFE ORTHOPEDICS CORP | URB. VILLAS DE RIO GRANDE | CALLE 16, W-6 | | | RIO GRANDE | PR | 00745 | |
| 267059 | LIFE PARCIAL | HOSPITAL METROPOLITANO DE CABO ROJO | PO BOX 910 | | | CABO ROJO | PR | 00623 | |
| 267060 | LIFE SHIELD AMBULANCE INC | 406 CALLE SAN CLAUDIO STE 7 | | | | SAN JUAN | PR | 00926-4137 | |
| 697237 | LIFE STAR AMBULANCE SERVICE | MIGUEL A ROMERO | 452 CALLE BARBE | | | SAN JUAN | PR | 00912 | |
| 267061 | LIFE STAR MEDICAL TRANSP CORP | PO BOX 1890 | | | | CANOVANAS | PR | 00729 | |
| 267062 | LIFE STONE GROUP INC | 700 CALLE EUROPA | OFICINA 305 | | | SAN JUAN | PR | 00910 | |
| 267063 | LIFE STYLE REAL, STATE LLC | 295 PALMAS INN WAY STE 130 PMB 123 | | | | HUMACAO | PR | 00791-6252 | |
| 697238 | LIFE TECNHOLOGIES | PO BOX 7886 SUITE 500 | | | | GUAYNABO | PR | 00970 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267064 | LIFE UNIVERSITY | 1269 BARCLAY CIRCLE | | | | MARIETTA | GA | 30060 | |
| 697239 | LIFEILLUSION ENTERTAINMENT | PO BOX 12383-142 | | | | SAN JUAN | PR | 00914-0383 | |
| 697240 | LIFELINK TRANS INST | 2111 SANN AVENUE | | | | TAMPA | FL | 33606 | |
| 697242 | LIFERAFTS INC OF PR | PO BOX 9022081 | | | | SAN JUAN | PR | 00922 | |
| 846384 | LIFERAFTS, INC | PO BOX 9022081 | | | | SAN JUAN | PR | 00906 | |
| 846385 | LIFESAVERS CONFERENCE, INC. | PO BOX 30045 | | | | ALEXANDRIA | VA | 22310 | |
| 1674549 | Lifescan Inc. | C/o Jose Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 1674549 | Lifescan Inc. | McConnel Valdes LLC | C/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 267065 | LIFESCAN LLC | 475 CALLE C | SUITE 401 | | | GUAYNABO | PR | 00969-0000 | |
| 1701466 | Lifescan LLC | C/o José Luis Rivera- Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 1701466 | Lifescan LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | SAN JUAN | PR | 00936 | |
| 267066 | LIFESCAN LLC | PO BOX 16504 | | | | NEW BRUNSWICK | NJ | 00726 | |
| 267067 | LIFESCAN PRODUCTS LLC | SUITE 401 475 CALLE C | | | | GUAYNABO | PR | 00969 | |
| 1640305 | Lifescan Products, LLC | c/o Jose Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 1640305 | Lifescan Products, LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 267068 | LIFESTREAM BEHAVIORAL CENTER | 2020 TALLY ROAD | | | | LEESBURG | FL | 34748 | |
| 267069 | LIFESTYLE CHIROPRACTIC CENTER | PO BOX 367768 | | | | SAN JUAN | PR | 00936 | |
| 697244 | LIFT TRUCK PARTS INC. | PO BOX 5885 | PUERTA DE TIERRA STA | | | SAN JUAN | PR | 00906 | |
| 697243 | LIFT TRUCK PARTS INC. | PO BOX 6779 | | | | CAGUAS | PR | 00726-6779 | |
| 267070 | LIFT TRUCK PARTS INC. | PO BOX 9066570 | | | | SAN JUAN | PR | 00906 | |
| 267071 | LIFT TRUCKS & PARTS, INC. | CARR. 189 KM. 2.3 BO. RINCON | | | | GURABO | PR | 00778-0000 | |
| 267072 | LIFT TRUCKS & PARTS, INC. | PO BOX 6779 | | | | CAGUAS | PR | 00726-6779 | |
| 697245 | LIG INF Y JUV JUAN ESPARRA SALINAS | P O BOX 362 | | | | SALINAS | PR | 00751 | |
| 697246 | LIGA ATLETICA INTER UNIVERSITARIA DE P R | PO BOX 1388 | | | | SAN GERMAN | PR | 00683 | |
| 697247 | LIGA ATLETICA POLICIACA OROCOVIS | PO BOX 1352 | | | | OROCOVIS | PR | 00720 | |
| 267073 | LIGA BALONCESTO DE LOIZA OBLI INC | P O BOX 276 | | | | LOIZA | PR | 00772 | |
| 267074 | LIGA BEISBOL SUPERIOR DOBLE A INC | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| 697248 | LIGA CANDIDO MALDONADO/JAVIER BIAGGIE | URB LAS BRISAS | BOX 72 CALLE 6 A | | | ARECIBO | PR | 00612 | |
| 697249 | LIGA CORNIE MARK SANTANA | P O BOX 1290 | | | | BARCELONETA | PR | 00617 | |
| 697250 | LIGA DE BAL INFANTIL SANGERMENA | P O BOX 231 | | | | SAN GERMAN | PR | 00683 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 267075 | LIGA DE BALONCESTO DE AIBONITO INC | HC 1 BOX 5644 | | | | AIBONITO | PR | 00705 | |
| 697251 | LIGA DE BALONCESTO EXPLOSIVOS DE MOCA | P O BOX 245 | | | | MOCA | PR | 00676 | |
| 267076 | LIGA DE BALONCESTO FEMENINO (LBDF)PR INC | 1078 URB BRISAS TROPICAL | | | | QUEBRADILLAS | PR | 00678 | |
| 267077 | LIGA DE BALONCESTO FEMENINO VAQUERAS DE | BAYAMON INC | URB ESTANCIA C36 VIA STO DOMINGO | | | BAYAMON | PR | 00961 | |
| 697252 | LIGA DE BALONCESTO INFANTIL DE GUAYAMA | PO BOX 2395 | | | | GUAYAMA | PR | 00785 | |
| 697253 | LIGA DE BALONCESTO INFANTIL DORADO | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 267078 | LIGA DE BALONCESTO INFANTIL DORADO | PO BOX 103 | | | | DORADO | PR | 00646 | |
| 697254 | LIGA DE BALONCESTO REXVILLE INC | URB MIRAFLORES | 33-43 CALLE 48 | | | BAYAMON | PR | 00957 | |
| 267079 | LIGA DE BASEBALL INFANTIL Y JUVENIL DE | TRUJILLO ALTO INC | A22 CAMINO TOMAS MORALES | | | SAN JUAN | PR | 00926 | |
| 267080 | LIGA DE BEISBOL DOBLE AA JUVENIL INC | P O BOX 191817 | | | | SAN JUAN | PR | 00919-1887 | |
| 267081 | LIGA DE BEISBOL FEMENINO DE PR INC | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| 267082 | LIGA DE BEISBOL FEMENINO DE PUERTO RICO | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| 267083 | LIGA DE BEISBOL JUVENIL DOBLE A INC | PO BOX 191897 | | | | SAN JUAN | PR | 00919 | |
| 267084 | LIGA DE BEISBOL PROFESIONAL DE PR INC | PO BOX 191852 | | | | SAN JUAN | PR | 00919-1852 | |
| 267085 | LIGA DE COOPERATIVAS DE PR | PO BOX 360707 | | | | SAN JUAN | PR | 00936-0707 | |
| 267086 | LIGA DE COOPERATIVAS DE PR | PO BOX 3658-1000 | | | | SAN JOSE | PR | 000000 | |
| 267087 | LIGA DE DESARROLLO DE FUTBOL DE PR INC | PMB 726 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 697255 | LIGA DE LEVANTAMIENTO DE PESAS SALINAS | A-26 EXT MARGARITA | | | | SALINAS | PR | 00951 | |
| 697256 | LIGA DE NATACION MASTER DE P R | PO BOX 194201 | | | | SAN JUAN | PR | 00919-4201 | |
| 267088 | LIGA DE SOFBOL COAMENA PERCY BORGES INC | PO BOX 1056 | | | | COAMO | PR | 00769 | |
| 267089 | LIGA DE SOFTBOL SANGERMENA | NELSON CAYITO MORALES | BOX 5000-135 | | | SAN GERMAN | PR | 00683 | |
| 697257 | LIGA DE VOLIBOL VOLIVIEW INC | URB FAIR VIEW | 721 CALLE 44 | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267090 | LIGA DE VOLLEYBALL LOMANVIEW | LOMAS DE CAROLINA | D 38 C/ MONTEMEMBRILLO | | | CAROLINA | PR | 00987 | |
| 697258 | LIGA DE VOLLEYBALL MASCULINA Y FEMENINA | C/O PEDRO COLON CRUZ | URB EL CULEBRINA | N12 CALLE CEIBA | | SAN SEBASTIAN | PR | 00685 | |
| 697259 | LIGA DOMINO LUIS CHINO MENDEZ | PO BOX 1367 | | | | SAN SEBASTIAN | PR | 00685 | |
| 267091 | LIGA ESTUDIANTES DE ARTE DE SAN JUAN | 1 CALLE FRANCISCO RUFFOX DE | GOENAGA | | | SAN JUAN | PR | 00901 | |
| 267092 | LIGA ESTUDIANTES DE ARTE DE SAN JUAN | PO BOX 9023804 | | | | SAN JUAN | PR | 00902 | |
| 267093 | LIGA FERNANDO GRIFFO INC | BO OBRERO STATION | BOX 14007 | | | SAN JUAN | PR | 00916 | |
| 697260 | LIGA GINO VEGA | BO. SANTANA | CARR. 120, KM. 0.9 | | | SABANA GRANDE | PR | 00637 | |
| 267094 | LIGA GUAKIA TAINA KE | X 9 CALLE BISCAGNE | | | | BAYAMON | PR | 00956 | |
| 267095 | LIGA GUAKIATAINA-KE | CALLE BISCAYNE X-9 | | | | BAYAMON | PR | 00956 | |
| 267096 | LIGA GUAYAMA A A CORP | PO BOX 2767 | | | | GUAYAMA | PR | 00785 | |
| 697261 | LIGA GUAYCUMCAI INC | URB PASEO REAL | D 23 CALLE A | | | SAN JUAN | PR | 00926 | |
| 697262 | LIGA INF JUV R GRANDE/ TOMAS L CARABALLO | ALT DE RIO GRANDE | K 179 C/ 14 | | | RIO GRANDE | PR | 00745 | |
| 267097 | LIGA INF Y JUVENIL BEISBOL CIDRENA INC | PO BOX 528 | | | | CIDRA | PR | 00739 | |
| 697263 | LIGA INFANTIL BAL LARES/JOSE R GONZALEZ | BOX 322 | | | | LARES | PR | 00669 | |
| 697264 | LIGA INFANTIL BASEBALL INFANTIL CAGUAS | VILLA BORINQUEN | F 37 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 697265 | LIGA INFANTIL DE BALONCESTO | URB SANTA ELENA | 101 CALLE 9 | | | YABUCOA | PR | 00767 | |
| 267098 | LIGA INFANTIL DE BALONCESTO ARROYANO INC | P O BOX 1043 | | | | ARROYO | PR | 00714 | |
| 697266 | LIGA INFANTIL DE BALONCESTO JUVENIL | REPTO UNIVERSITARIO | 14 CALLE 3L | | | SAN GERMAN | PR | 00683 | |
| 697267 | LIGA INFANTIL DE BALONCESTO MICKEY INC | HC 02 BOX 14466 | | | | CAROLINA | PR | 00987-9718 | |
| 267099 | LIGA INFANTIL DE BALONCESTO MICKEY INC | REPTO UNIVERSITARIO | 1 CALLE BERNARD | | | SAN JUAN | PR | 00926 | |
| 697269 | LIGA INFANTIL Y JUV 3RA EXT COUNTRY CLUB | PARQUE DE LAS FLORES | CALLE MEDIA LUNA EDIF 5 APT 301 | | | CAROLINA | PR | 00937 | |
| 697268 | LIGA INFANTIL Y JUV 3RA EXT COUNTRY CLUB | URB MONTECARLO | 1263 AVE MONTECARLO | | | SAN JUAN | PR | 00925 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697270 | LIGA INFANTIL Y JUV DE COUNTRY CLUB | MONTECARLO | 1263 AVE MONTECARLO | | | SAN JUAN | PR | 00923 | |
| 267100 | LIGA INFANTIL Y JUVENIL DE BASEBALL | MIGUEL LUZUNARIS INC | PO BOX 350 | | | HUMACAO | PR | 00792 | |
| 697271 | LIGA INFANTIL Y JUVENIL DE LA 3RA EXT | 3RA EXT COUNTRY CLUB | HD57 CALLE 222 | | | SAN JUAN | PR | 00982 | |
| 697272 | LIGA INFANTIL Y JUVENIL DE SAINT JUST | PARQUE CARLOS QUEVEDO ZONA IND | | | | TRUJILLO ALTO | PR | 00976 | |
| 267101 | LIGA INFANTIL Y JUVENIL PONCENA INC | PO BOX 203 | | | | PONCE | PR | 00733 | |
| 267102 | LIGA INSTRUCCIONAL USSSA CAROLINA CORP | VILLA FONTANA PARK | 5HH3 CALLE P MUNOZ RIVERA | | | CAROLINA | PR | 00983 | |
| 267103 | LIGA INTERCAMBIO DEPORTIVO | EL SENORIAL | S 9 R MENENDEZ PIDAL | | | SAN JUAN | PR | 00926 | |
| 697273 | LIGA MANUEL NOLIN RUIZ | URB COUNTRY CLUB | 903 CALLE URANETA | | | SAN JUAN | PR | 00924 | |
| 267104 | LIGA MASTER PEPIMARI INCORPORETED | HC 8 BOX 83531 | | | | SAN SEBASTIAN | PR | 00685 | |
| 697274 | LIGA METROPOLITANA BASEBALL FCO ALVAREZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 697276 | LIGA METROPOLITANA DE VOLIBOL JUVENIL | PO BOX 367282 | | | | SAN JUAN | PR | 00936-7282 | |
| 697275 | LIGA METROPOLITANA DE VOLIBOL JUVENIL | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 697277 | LIGA NACIONAL DE VOLLEYBALL INC | P O BOX 367282 | | | | SAN JUAN | PR | 00969 | |
| 697278 | LIGA NATACION MASTER DE PR | PO BOX 19402 | | | | SAN JUAN | PR | 00918 | |
| 267106 | LIGA PEQUENAS RADAMES LOPEZ INC | CALLE GENARO CAUTINO 144 OESTE | | | | GUAYAMA | PR | 00784 | |
| 697279 | LIGA POTE INC | PO BOX 885 | | | | MOCA | PR | 00676 | |
| 267107 | LIGA PUERTORRIQUEÐA CONTRA EL CANCER IN | PO BOX 191811 | | | | SAN JUAN | PR | 00919-1811 | |
| 267108 | LIGA PUERTORRIQUEÐA CONTRA EL CANCER IN | PO BOX 759 | | | | DORADO | PR | 00646-0000 | |
| 267109 | LIGA PUERTORRIQUENA ARCANGELES DE UTUADO | P O BOX 128 | | | | UTUADO | PR | 00641 | |
| 267110 | LIGA PUERTORRIQUENA ARCANGELES DE UTUADO | P O BOX 245 | | | | MOCA | PR | 00676 | |
| 697280 | LIGA PUERTORRIQUENA CONTRA EL CANCER INC | PO BOX 759 | | | | DORADO | PR | 00646 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267111 | LIGA PUERTORRIQUENA DE BALONCESTO INC | 563 CALLE JOSE A CEDENO SUITE 205 | | | | ARECIBO | PR | 00612 | |
| 267112 | LIGA PUERTORRIQUENA DE BALONCESTO INC | PO BOX 245 | | | | MOCA | PR | 00676 | |
| 267113 | LIGA RICHARD VALENTIN INC | BO VICTOR ROJAS II | 66 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 267114 | LIGA ROBERTO RIVERA MIRANDA INC | PO BOX 370895 | | | | CAYEY | PR | 00737 | |
| 697281 | LIGA ROSARIO Y CARDONA INC | PO BOX 146 | | | | MAUNABO | PR | 00707 | |
| 267115 | LIGA SHORINGI RYU KARATE DO DE PTO RICO | CONDADO PRINCESS APTO 801 | WASHINGTON 2 | | | SAN JUAN | PR | 00907 | |
| 697282 | LIGA SOFTBALL AFICINADO ZONON HERNANDEZ | P O BOX 729 | | | | LAS PIEDRAS | PR | 00771 | |
| 267116 | LIGA SOFTBALL INTERAGENCIAL DE GUAYAMA | BOX 1952 | | | | GUAYAMA | PR | 00785 | |
| 697283 | LIGA SUPERIOR DE FUTBOL NACIONAL PR INC | ADDRESS ON FILE | | | | | | | |
| 267117 | LIGA VALLEYBALL LOMANVIEW CORP | LOMAS DE CAROLINA | D 38 CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00985 | |
| 697284 | LIGA VOLEIBOL LOS GIGANTES AREVICA INC | P O BOX 2797 | | | | CAROLINA | PR | 00984 | |
| 697285 | LIGA VOLEIBOL LOS GIGANTES DE ARREVICA I | CUARTA EXT COUNTRY CLUB | 865 A CALLE CURAZAO | | | SAN JUAN | PR | 00924 | |
| 697286 | LIGA VOLEIBOL SUP FEM GIGANTES CAROLINA | PO BOX 270379 | | | | SAN JUAN | PR | 00927-0379 | |
| 697287 | LIGA VOLLEYBALL FEMENINO DE COROZAL INC | P O BOX 209 | | | | COROZAL | PR | 00783 | |
| 697288 | LIGA VOLLEYBALL FEMENINO DE COROZAL INC | PO BOX 1136 | | | | COROZAL | PR | 00783 | |
| 697289 | LIGA VOLLEYBALL LAS PIONERAS INC | URB VENUS GARDENS NORTE | AB 24 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| 697290 | LIGAS INF Y JUV BASEBALL LARES | P O BOX 1941 | | | | LARES | PR | 00669 | |
| 697291 | LIGAS INF Y JUV UTUADO / JOSE L MONTALVO | P O BOX 158 | | | | UTUADO | PR | 00641 | |
| 697292 | LIGAS INFANTIL Y JUVENILES DE RIO GRANDE | RIO GRANDE ESTATES | S 20 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 697293 | LIGAS INFANTILES Y JUVENILES DE UTUADO | P O BOX 1103 | | | | UTUADO | PR | 00641 | |
| 697294 | LIGHMASTER COMPANY | PO BOX 4529 | | | | CAROLINA | PR | 00984-4529 | |
| 697295 | LIGHT CENTER | 1666 AVE PONCE DE LEON | | | | SANTURCE | PR | 00909 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256635 | LIGHT GAS CORP | BOX 1155 | | | | SALINAS | PR | 00751 | |
| 267120 | LIGHT GAS CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 2150756 | LIGHT GAS CORPORATION | ATTN: BLAS BUONO CORREA, RESIDENT AGENT | CARR #1 KM 87.9 BO. COCO VIEJO | | | SALINAS | PR | 00751 | |
| 2150757 | LIGHT GAS CORPORATION | ATTN: BLAS BUONO CORREA, RESIDENT AGENT | P.O. BOX 1155 | | | SALINAS | PR | 00751-1155 | |
| 831776 | Light Gas Corporation | PO BOX 1155 | | | | Salinas | PR | 00751-1155 | |
| 267121 | LIGHT GAS FORK CYLINDER EXCHANGE | PO BOX 1155 | | | | SALINAS | PR | 00751-1155 | |
| 1511133 | Light Gas Forklift & Cylinder Exchange, Inc. | P.O. Box 1155 | | | | Salinas | PR | 00751 | |
| 1511133 | Light Gas Forklift & Cylinder Exchange, Inc. | P.O. Box 801478 | | | | Coto Laurel | PR | 00780-1478 | |
| 267122 | LIGHT GAS FORKLIFT CYLINDER EXCHANGE PRO | PO BOX 1155 | | | | SALINAS | PR | 00751 | |
| 1548972 | LIGHT GAS, CORP. | ADDRESS ON FILE | | | | | | | |
| 1548972 | LIGHT GAS, CORP. | ADDRESS ON FILE | | | | | | | |
| 267123 | LIGHT HOUSE POINT ENTERPRISE INC | PMB 134 PO BOX 144100 | | | | ARECIBO | PR | 00614-4100 | |
| 697297 | LIGHT HOUSE TROPICAL INN | PO BOX 1105 | | | | CABO ROJO | PR | 00623 | |
| 697298 | LIGHT IMPRESSIONS | P O BOX 22708 | | | | ROCHESTER | NY | 14693-2708 | |
| 697299 | LIGHT IMPRESSIONS | P O BOX 787 | | | | BREA | CA | 92822-0787 | |
| 267124 | LIGHT INNOVATION | PO BOX 1609 | | | | FAJARDO | PR | 00738-1609 | |
| 267125 | LIGHT MASTER COMPANY | P.O. BOX 4529 | | | | CAROLINA | PR | 00984-4529 | |
| 267126 | LIGHT MEDICAL EQUIPMENT CORP | PO BOX 441 | | | | CAGUAS | PR | 00726-0441 | |
| 697300 | LIGHT ONE D B A ZOILO G RODRIGUEZ | EXT SANTA ELENA2 | F 16 CALLE 4 | | | GUAYANILLA | PR | 00656-1456 | |
| 697301 | LIGHTHOUSE BAPTIST ACADEMY | PO BOX 1103 | | | | FAJARDO | PR | 00738 | |
| 267127 | LIGHTHOUSE CAFE AND CONVENIENCE STORE | PO BOX 754 | | | | LUQUILLO | PR | 00773-0754 | |
| 1488779 | Lighthouse Group, LLC | PO Box 51486 | | | | TOA ALTA | PR | 00950-1486 | |
| 1488779 | Lighthouse Group, LLC | Reichard & Escalera LLC | PO Box 364148 | | | San Juan | PR | 00936-4148 | |
| 267128 | LIGHTHOUSE HISTORICAL FOUNDATION, INC. | PO BOX 141300 | | | | ARECIBO | PR | 00614 | |
| 267129 | LIGHTHOUSE INSURANCE GROUP INC | PMB 637 | 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 267130 | LIGHTHOUSE INTEGRATED SERVICES CO | 2449 MILITAR AVE | | | | ISABELA | PR | 00662 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267133 | LIGHTHOUSE MARKET INTELLIGENCE INC | 100 GRAND PASEOS BLUD | SUITE 112-362 | | | SAN JUAN | PR | 00926 | |
| 267134 | LIGHTHOUSE PLAZA HOTEL & SPA | P O BOX 1317 | | | | CABO ROJO | PR | 00623 | |
| 267135 | LIGHTHOUSE POINT ENTERPRISES, INC. | PO BOX 141300 | | | | ARECIBO | PR | 00614-1300 | |
| 267136 | LIGHTHOUSE REAL ESTATE INC | PO BOX 460 | | | | MANATI | PR | 00674-0460 | |
| 697302 | LIGHTHOUSE TECHNICAL CONSULTANTS INC | 149 MAIN STREET | | | | ROCKPORT | MA | 01966 | |
| 267137 | LIGHTHOUSE TRANSLATIONS | PO BOX 472 | | | | SAN SEBASTIAN | PR | 00685 | |
| 846386 | LIGHTHOUSE TRASLATIONS | PO BOX 472 | | | | SAN SEBASTIAN | PR | 00685-0472 | |
| 267138 | LIGHTHOUSES ADVENTURES OR PR INC | PMB 134 P O BOX 144100 | | | | ARECIBO | PR | 00614-4100 | |
| 267139 | LIGHTING ADVERTISING & DESIGN CORP | HC 03 BOX 13545 | | | | YAUCO | PR | 00698 | |
| 697303 | LIGHTING LINK /D/B/A DARIO NAZARIO | HC 1 BOX 8045 | | | | SAN GERMAN | PR | 00683 | |
| 697304 | LIGHTMASTER COMPANY INC | P O BOX 4529 | | | | CAROLINA | PR | 00984-4529 | |
| 697305 | LIGHTNING PRODUCTIONS | P O BOX 2211 | | | | BAYAMON | PR | 00960 | |
| 697306 | LIGHTS & MORE | PO BOX 195382 | | | | SAN JUAN | PR | 00919-5382 | |
| 697307 | LIGHTSOURCE GROUP | 752 ACACIA ST HIGHLAND PARK | | | | SAN JUAN | PR | 00924 | |
| 697308 | LIGHTSPEED SOFTWARE | 1800 19TH STREET | | | | BAKERSFIELD | CA | 93301 | |
| 697309 | LIGIA A FEBLES | P O BOX 11964 | | | | SAN JUAN | PR | 00922-1964 | |
| 697310 | LIGIA CAMPOS ROSA | ADDRESS ON FILE | | | | | | | |
| 697311 | LIGIA CORTES TORRES | COUNTRY CLUB 2DA EXT | 1153 CALLE ANTONIO LUCIANO | | | SAN JUAN | PR | 00924 | |
| 697312 | LIGIA D. MARTINEZ PACHECO | 14 L-17 URB EL CAFETAL | | | | YAUCO | PR | 00698 | |
| 697313 | LIGIA DEL CAMPO DE BENITEZ | URB ENCANTADA | CO22 CALLE QUEBRADA GRANDE | | | TRUJILLO ALTO | PR | 00976 | |
| 267140 | LIGIA E COLON AYALA | ADDRESS ON FILE | | | | | | | |
| 267141 | LIGIA E COLON AYALA | ADDRESS ON FILE | | | | | | | |
| 267142 | LIGIA ESTILIN SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 697314 | LIGIA FRIAS PACHECO | PDA 20 1468 | CALLE LAS PALMAS | | | SAN JUAN | PR | 00912 | |
| 267143 | LIGIA G HERNANDEZ PUJOL | ADDRESS ON FILE | | | | | | | |
| 267144 | LIGIA G HERNANDEZ PUJOL | ADDRESS ON FILE | | | | | | | |
| 267145 | LIGIA HERNANDEZ REAL ESTATE Y ASSOC INC | PO BOX 510 | | | | DORADO | PR | 00646-0510 | |
| 267146 | LIGIA J PEREZ TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 697315 | LIGIA L ROSARIO VEGA | ADDRESS ON FILE | | | | | | | |
| 267147 | LIGIA L ROSARIO VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267148 | LIGIA LEBRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 697316 | LIGIA M CARABALLO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 267149 | LIGIA M MIRANDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 697317 | LIGIA M VIZCARRONDO BONILLA | ROOSEVELT | 434 CALLE ALVARADO | | | SAN JUAN | PR | 00918 | |
| 267150 | LIGIA MALDONADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 697318 | LIGIA MARQUEZ CARTAGENA | RR 1 BOX 48 BB | | | | CAROLINA | PR | 00987 | |
| 697319 | LIGIA MELENDEZ PACHECO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 697320 | LIGIA MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 697321 | LIGIA N JORDAN ROJAS | PO BOX 360657 | | | | SAN JUAN | PR | 00936-0657 | |
| 267151 | LIGIA NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 267152 | LIGIA NINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 697322 | LIGIA PEREZ MORALES | MARI OLGA | T 13 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 267153 | LIGIA PEREZ MORALES | P.O.BOX 362677 | | | | SAN JUAN | PR | 00936-2677 | |
| 267154 | LIGIA PEREZ MORALES | URB MARIOLGA | T 13 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 697323 | LIGIA PESQUERA SEVILLANO | PLAZA ANTILLANA APT 302 | | | | SAN JUAN | PR | 00918 | |
| 267155 | LIGIA QUINONES ROMAN | ADDRESS ON FILE | | | | | | | |
| 697324 | LIGIA ROMAN LUGO | COND LA CEIBA TORRE 100 | APT 201 | | | PONCE | PR | 00717-1804 | |
| 697325 | LIGIA SANTOS | URB LA MARINA | D 16 CALLE GARDENIA | | | CAROLIN | PR | 00797 | |
| 697326 | LIGIA SOTOMAYOR ELLIS | P O BOX 51901 | | | | TOA BAJA | PR | 00950 | |
| 697327 | LIGINETTE CALDERON RIVERA | HC 2 BOX 5177 | | | | COMERIO | PR | 00782 | |
| 697328 | LIGNE BAEZ BURGOS | URB COLINAS DEL PLATA | 102 CAMINO DEL PARQUE | | | TOA ALTA | PR | 00953-4736 | |
| 267156 | LIGNOS LOPEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 267157 | LIGNOS LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 846387 | LIGTH ONE Y/O GUILLERMO RODRIGUEZ | SEGUNDA EXT. SANTA ELENA | F-16 CALLE 4 | | | GUAYANILLA | PR | 00656 | |
| 267158 | LIHT GAS CORP. | PO BOX 1155 | | | | SALINAS | PR | 00751 | |
| 267159 | LIIZA RAMOS | ADDRESS ON FILE | | | | | | | |
| 267160 | LIJAS GAS INC | PO BOX 2021 | | | | LAS PIEDRAS | PR | 00771-2021 | |
| 267161 | LIJOSO CRUZ, SAIRY | ADDRESS ON FILE | | | | | | | |
| 267162 | LIKE FAMILY INC | P O BOX 962 | | | | AIBONITO | PR | 00705-0962 | |
| 267163 | LIKE INTERACTIVE AGENCY, INC | PO BOX 52282 | | | | TOA BAJA | PR | 00950-2282 | |
| 697329 | LIL ORBITS INC | 2850 VICKBURG LANE | | | | PLYMOUTH | MN | 55447 | |
| 267164 | LILA E PEREZ MORENO | ADDRESS ON FILE | | | | | | | |
| 697330 | LILA E RIVERA ROSARIO | 34 CALLE BALDORIOTY | | | | SANTA ISABEL | PR | 00757 | |
| 267165 | LILA E RIVERA ROSARIO | 34 CALLE BALDORIOTY BOX 804 | | | | SANTA ISABEL | PR | 00757 | |
| 697331 | LILA ESTHER RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 697332 | LILA GUZZARDO | 1609 C COLON APT 401 | | | | SAN JUAN | PR | 00911 | |
| 267166 | LILA I JANER OJEDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697333 | LILA J QUERO MUNOZ | PO BOX 250005 | | | | AGUADILLA | PR | 00604 | |
| 697334 | LILA M COLL RODRIGUEZ | PO BOX 9862 | | | | SAN JUAN | PR | 00908-0862 | |
| 267167 | LILA M MUNOZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 697335 | LILA M SAEZ RIVERA | RES PORTUGUEZ | B APT 117 | | | PONCE | PR | 00731 | |
| 846388 | LILA MARTINEZ ALBINO | URB SANTA ELENA | H-13 CALLE FLAMBOYAN | | | GUAYANILLA | PR | 00656-1415 | |
| 267168 | LILAVOIS GARCIA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 267169 | LILAWALA CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 697336 | LILEANA MARQUEZ REYES | DORADO DEL MAR | VILLA DE PLAYA 1 APT I 1 | | | DORADO | PR | 00646 | |
| 267170 | LILEANA SILVA MONTES | ADDRESS ON FILE | | | | | | | |
| 697337 | LILETTE CLEMENTE AVILES | COND INMACULADA APT 205 | 457 CALLE INMACULADA | | | SAN JUAN | PR | 00915 | |
| 267171 | LILI ACEVEDO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 267172 | LILI CASTRODAD RIVERA | LCDA. ZOÁN DÁVILA ROLDÁN | 623 AVE. | Ponce DE LEÓN | STE. 805 | SAN JUAN | PR | 00918 | |
| 697338 | LILI E MONTENEGRO SALGUERO | URB SANTA ROSA | B 19 CALLE MAUREEN | | | CAGUAS | PR | 00725 | |
| 267173 | LILI GENG | ADDRESS ON FILE | | | | | | | |
| 846389 | LILI RODRIGUEZ RODRIGUEZ | HC 30 BOX 33527 | | | | SAN LORENZO | PR | 00754-9734 | |
| 697340 | LILIA A MARTINEZ RIVERA | 195 AVE ARTERIAL HOSTOS | APT 3015 | | | SAN JUAN | PR | 00918-2944 | |
| 697341 | LILIA A PEREIRA RESTO | HC02 BOX 9953 | | | | GUAYNABO | PR | 00971 | |
| 697342 | LILIA A TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 267174 | LILIA BERRIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 697343 | LILIA DE GRACIA BARAHONA | LADERAS DE PALMA REAL | W 79 JOSE BOSCON | | | SAN JUAN | PR | 00926 | |
| 697344 | LILIA G RODRIGUEZ | URB EL SENORIAL | 2012 CALLE GARCIA LORCA | | | SAN JUAN | PR | 00926 | |
| 267175 | LILIA I CALDERON GARCIA | ADDRESS ON FILE | | | | | | | |
| 697345 | LILIA I PAGAN DE CHACHO | PO BOX 141375 | | | | ARECIBO | PR | 00614 1375 | |
| 267176 | LILIA I REYES BASAN | ADDRESS ON FILE | | | | | | | |
| 697346 | LILIA LOPEZ LINARES | COND EL PONCE | 274 CALLE CANAL APT 801 | | | SAN JUAN | PR | 00907 | |
| 267177 | LILIA LUCIANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 697347 | LILIA LUCIANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 697348 | LILIA LUCIANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 697349 | LILIA M DE JESUS COLOM | ADDRESS ON FILE | | | | | | | |
| 267178 | LILIA M LEYRO ROSADO | ADDRESS ON FILE | | | | | | | |
| 697350 | LILIA M MARQUEZ | URB LA MARINA | Q 31 CALLE I | | | CAROLINA | PR | 00979 | |
| 267179 | LILIA M OQUENDO SOLIS | ATLANTIC VIEW | 107 CALLE MARTE | | | CAROLINA | PR | 00979 | |
| 697351 | LILIA M OQUENDO SOLIS | ATLANTIC VIEW | 107 MARTE | | | CAROLINA | PR | 00979 | |
| 846391 | LILIA M OQUENDO SOLIS | URB ATLANTIC VIEW | 107 CALLE MARTE | | | CAROLINA | PR | 00979-4827 | |
| 267181 | LILIA M PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 267182 | LILIA M RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 697352 | LILIA M VEGA ENCARNACION | PO BOX 1 | | | | CANOVANAS | PR | 00729 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697353 | LILIA M. LUCIANO MELENDEZ | APART A5 | 904 CALLE MARTI | | | SAN JUAN | PR | 00907 | |
| 267184 | LILIA MOLINA RUIZ | LCDO. ALEXANDER MEDINA MELENDÉZ | 1575 AVE. MUÑOZ RIVERA PMB 185 | | | PONCE | PR | 00717-0211 | |
| 267185 | LILIA MOLINA RUIZ | LCDO. MIGUEL CALL ORTÍZ | URB. SAGRADO CORAZÓN 352 | PMB #335 | AVE. SAN CLAUDIO | SAN JUAN | PR | 00926 | |
| 846392 | LILIA ORTIZ PUIG | URB VENUS GARDENS | 790 CALLE TAURO | | | SAN JUAN | PR | 00926-4903 | |
| 267186 | LILIA ORTIZ PUIG | URB. VENUS GARDENS | CALLE TAURO #790 | | | SAN JUAN | PR | 00926 | |
| 267187 | LILIA ORTIZ PUIG | VENUS GARDENS | 790 TAURO | | | SAN JUAN | PR | 00926 | |
| 267188 | LILIA QUINONEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 697354 | LILIA R JIMENEZ GUZMAN/JESUS JIMENEZ | PO BOX 385 | | | | COAMO | PR | 00769-0385 | |
| 697355 | LILIA R SANCHEZ PEREZ | URB JARDINES DE CAPARRA | K-14 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 697356 | LILIA RIVERA | 306 CAPITAL CENTER | | | | SAN JUAN | PR | 00918 | |
| 267189 | LILIA RIVERA PSC | CAPITAL CENTER | 239 ARTERIAL HOSTOS STE 306 | | | SAN JUAN | PR | 00918 | |
| 267190 | LILIA RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 697357 | LILIA RODRIGUEZ DE MILLER | HC 01 BUZON 7649 | | | | CANOVANAS | PR | 00729 | |
| 267191 | LILIA RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 770694 | LILIA RODRIGUEZ Y FRANCISCO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 267192 | LILIA ROSARIO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 697358 | LILIA T SABATER BERROCAL | URB ENTRERIOS | 140 CALLE PLAZA SERENA | | | TRUJILLO ALTO | PR | 00976 | |
| 697339 | LILIA TIRADO CUMBA | PO BOX 23190 | | | | SAN JUAN | PR | 00931-3190 | |
| 697359 | LILIAM ESPINOSA SACHEZ | MIRAMAR | 711 B CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 267193 | LILIAM J. VALCARCEL NAVARRO | ADDRESS ON FILE | | | | | | | |
| 697360 | LILIAM L CORTES GALVAN | BO ARENALES BAJO PARCELA MORA | BZN 59 CALLE 1 | | | ISABELA | PR | 00662 | |
| 697361 | LILIAMAR OLIVERAS SANTIAGO | COND PLAZA ATHENEE | APT 1003 | | | GUAYNABO | PR | 00966 | |
| 697362 | LILIAN I TORRES MERCED | ADDRESS ON FILE | | | | | | | |
| 267194 | LILIAN LUGO | ADDRESS ON FILE | | | | | | | |
| 267195 | LILIAN MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 267196 | LILIAN R SANTANA ARROYO | ADDRESS ON FILE | | | | | | | |
| 697363 | LILIANA ANDREA MATTALLANA | 80 CALLE ESTEBAN PADILLA INT | | | | BAYAMON | PR | 00959 | |
| 267197 | LILIANA APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 267198 | LILIANA ARROYO VALLE | ADDRESS ON FILE | | | | | | | |
| 267199 | LILIANA BARRETO RUIZ | ADDRESS ON FILE | | | | | | | |
| 267200 | LILIANA BERGOLLO PAEZ | ADDRESS ON FILE | | | | | | | |
| 267201 | LILIANA BERMUDEZ FUENTES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267202 | LILIANA BICCHI | ADDRESS ON FILE | | | | | | | |
| 267203 | LILIANA BICCHI CONSUEGRA | ADDRESS ON FILE | | | | | | | |
| 267204 | LILIANA BURGOS ALBINO | ADDRESS ON FILE | | | | | | | |
| 697364 | LILIANA CARABALLO FEYJOO | URB ALT DE FLORIDA G 12 | | | | FLORIDA | PR | 00650 | |
| 267205 | LILIANA CESANI BELLAFLORES | ADDRESS ON FILE | | | | | | | |
| 697365 | LILIANA COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| 267206 | LILIANA COTTO MORALES | ADDRESS ON FILE | | | | | | | |
| 697366 | LILIANA DEL C ORTIZ RIVERA | 27107 CARR 742 | | | | CAYEY | PR | 00736 | |
| 267208 | LILIANA E JIMENEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 267209 | LILIANA GONZALEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 697367 | LILIANA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 267210 | LILIANA GUIBERT/ ELEGE PRINTING SOLUTION | BOX 39 COND EL LAUREL | J 8 SAN PATRICIO AVE | | | GUAYNABO | PR | 00968-4463 | |
| 267211 | LILIANA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267212 | LILIANA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267213 | LILIANA HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 267214 | LILIANA J OQUENDO TORANO | ADDRESS ON FILE | | | | | | | |
| 267215 | LILIANA LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 267216 | LILIANA M. EMANUELLI FREESE | ADDRESS ON FILE | | | | | | | |
| 267217 | LILIANA MARGARITA VIERA CALDERON | ADDRESS ON FILE | | | | | | | |
| 697368 | LILIANA MARIA LOPEZ URRUTIA | ADDRESS ON FILE | | | | | | | |
| 697369 | LILIANA MARTINEZ | URB VISTAMAR MARINA OESTE | B2 PONTEVEDRA | | | CAROLINA | PR | 00983 | |
| 267218 | LILIANA MARTINEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 267219 | LILIANA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267220 | LILIANA MORELL BERGANTINOS | ADDRESS ON FILE | | | | | | | |
| 267221 | LILIANA ORTEGA SANTANA | ADDRESS ON FILE | | | | | | | |
| 697370 | LILIANA ORTIZ MORALES | 4 CALLE PETARDO FINAL | | | | PONCE | PR | 00731 | |
| 697371 | LILIANA PAGAN PICORELI | EXT VILLAS DE BUENA VENTURA | 44 7 CALLE ZAFIRO | | | YABUCOA | PR | 00767 | |
| 697372 | LILIANA PORTER | 720 GREENWICH STREET 10G | | | | NEW YORK | NY | 10014 | |
| 267222 | LILIANA R MUNIZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 267223 | LILIANA RAMOS GUIDICELLI | ADDRESS ON FILE | | | | | | | |
| 267224 | LILIANA RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 267225 | LILIANA ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267226 | LILIANA RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 267227 | LILIANA RODRIGUEZ MURIEL | ADDRESS ON FILE | | | | | | | |
| 267228 | LILIANA ROMERO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 267229 | LILIANA RUPERTO TORRES | ADDRESS ON FILE | | | | | | | |
| 267230 | LILIANA T MARTINEZ MARIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697373 | LILIANA TORRES RESTO | ADDRESS ON FILE | | | | | | | |
| 697374 | LILIANA TORRES RESTO | ADDRESS ON FILE | | | | | | | |
| 697375 | LILIANA URDANIVIA MENDEZ | PO BOX 2082 | | | | SAN GERMAN | PR | 00683 | |
| 846393 | LILIANA VARELA OTERO | HC 4 BOX 6701 | | | | COROZAL | PR | 00783 | |
| 267231 | LILIANA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 697376 | LILIANETTE RIOS | PO BOX 546 | | | | ADJUNTAS | PR | 00601 | |
| 267232 | LILIANETTE RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 697377 | LILIANETTE RODRIGUEZ GONZALEZ | P O BOX 300 | | | | HATILLO | PR | 00659 | |
| 267233 | LILIANNA RIOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 267234 | LILIANNA RIVERA | ADDRESS ON FILE | | | | | | | |
| 697378 | LILIBED OTERO SOTO | URB VILLAS DEL SOL | CALLE PRINCIPAL BOX 170 | | | TRUJILLO ALTO | PR | 00976 | |
| 697379 | LILIBEL LOPEZ VAZQUEZ | RR 1 BOX 3759 | | | | CIDRA | PR | 00739 | |
| 697380 | LILIBEL MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| 697381 | LILIBETH ACOSTA CALDERON | URB RIO GRANDE STATE | O 16 CALLE 20 | | | RIO GRANDE | PR | 00745-9717 | |
| 267235 | LILIBETH ALICEA ROSADO | ADDRESS ON FILE | | | | | | | |
| 697382 | LILIBETH BERRIOS VELAZQUEZ | PARCELAS VAN SCOY | N 15 CALLE 6A | | | BAYAMON | PR | 00957 | |
| 267236 | LILIBETH CINTRON RIEFKOHL | ADDRESS ON FILE | | | | | | | |
| 697383 | LILIBETH LOPEZ SOTO | HC 4 BOX 46814 | | | | AGUADILLA | PR | 00603 | |
| 770695 | LILIBETH LOPEZ TROCHE | LCDA. ALEJANDRA ANGELET RODRÍGUEZ | PO Box 9023904 | | | San Juan | PR | 00902-3904 | |
| 267237 | LILIBETH LOPEZ TROCHE | LCDA. MARÍA G. SANTAELLA GONZÁLEZ | PO Box 9028 | | | PONCE | PR | 00732 | |
| 697384 | LILIBETH MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| 267238 | LILIBETH NADAL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 697385 | LILIBETH ORTIZ VELAZQUEZ | SECTOR SAN JOSE | RR 2 BOX 6497 | | | CIDRA | PR | 00739 | |
| 697386 | LILIBETH PLAZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 267239 | LILIBETH REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 267240 | LILIBETH REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 697387 | LILIBETH REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 267241 | LILIBETH RIVERA VALENTI | ADDRESS ON FILE | | | | | | | |
| 267242 | LILIBETH RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267243 | LILIBETH RODRIGUEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 846394 | LILIBETH ROSA LOPEZ | HC 2 BOX 10132 | | | | GUAYNABO | PR | 00971 | |
| 267244 | LILIBETH ROSAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 697388 | LILIBETH SANCHEZ | PO BOX 932 | | | | VILLALBA | PR | 00766 | |
| 697389 | LILIBETH SANCHEZ RIVERA | BOX 1404 | | | | CIDRA | PR | 00739 | |
| 697390 | LILIBETH TABALES | APARTADO 191 | | | | JUNCOS | PR | 00777 | |
| 267245 | LILIBETH VEGA NAZARIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267247 | LILIETTE YOMARIS BORRALI CINTRON | ADDRESS ON FILE | | | | | | | |
| 697391 | LILIN G ZAYAS MALAVE | P O BOX 426 | | | | CAYEY | PR | 00736 | |
| 697392 | LILINETTE ASTACIO ALEQUIN | HC 1 BOX 6229 | | | | CABO ROJO | PR | 00623 | |
| 267248 | LILIOSA AYALA AVILA | ADDRESS ON FILE | | | | | | | |
| 697393 | LILIPUN INC | PO BOX 193773 | | | | SAN JUAN | PR | 00919-3773 | |
| 267249 | LILISETTE NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 267250 | LILIVETTE COLON CARDONA | ADDRESS ON FILE | | | | | | | |
| 267251 | LILIVETTE DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 267252 | LILIVETTE ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 697394 | LILIVETTE SANABRIA BELVIS | PERLA DEL SUR | 2514 COMPARSA | | | PONCE | PR | 00717-0424 | |
| 697395 | LILIVETTE VALLE OTERO | URB JARD DEL CARIBE | 175 CALLE ALAMOS | | | MAYAGUEZ | PR | 00680 | |
| 267253 | LILIVETTE VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 697397 | LILLE I TROCHE FLORES | AS AMERICAS KK 12 CALLE 5 | | | | BAYAMON | PR | 00959 | |
| 697396 | LILLE I TROCHE FLORES | LAS AMERICAS | KK 12 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 267254 | LILLI H STERLING PETSCH | ADDRESS ON FILE | | | | | | | |
| 267255 | LILLIA CRUZ VINAS | ADDRESS ON FILE | | | | | | | |
| 267256 | LILLIA E PLANELL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 697399 | LILLIAM A CABRERA PLA | COND LOS PINOS APT 11 A ESTE | 6410 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 697400 | LILLIAM A DAVILA | EXT SANTA ANA | B 9 CALLE ESMERALDA | | | VEGA ALTA | PR | 00692 | |
| 697401 | LILLIAM A VALENTIN CRUZ | HC 7 BOX 34150 | | | | HATILLO | PR | 00659 | |
| 267257 | LILLIAM ALBERT MEDINA | ADDRESS ON FILE | | | | | | | |
| 267258 | LILLIAM ALEMAN CARDONA | ADDRESS ON FILE | | | | | | | |
| 267259 | LILLIAM ALICEA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 697402 | LILLIAM ALVARADO BARRIOS | HC 44 BOX 13371 | | | | CAYEY | PR | 00736 | |
| 697403 | LILLIAM ALVARADO BARRIOS | PO BOX 42 | | | | COAMO | PR | 00769 | |
| 267260 | LILLIAM ALVAREZ LABIOSA | ADDRESS ON FILE | | | | | | | |
| 697404 | LILLIAM AMADO SARQUELLA | ALT DE FLAMBOYAN | X-19 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 697405 | LILLIAM AMBERT SANCHEZ | HC 01 BOX 4837 | | | | SABANA HOYOS | PR | 00688 | |
| 697406 | LILLIAM ARCE GALBAN | COM MORA GUERRERO | BOX 316 | | | ISABELA | PR | 00662 | |
| 697407 | LILLIAM ARLENE | 108 EL PRADO | | | | AGUADILLA | PR | 00603 | |
| 697408 | LILLIAM ARROYO MORALES | URB LA ESPERANZA | R 7 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 267261 | LILLIAM ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 267262 | LILLIAM ARVELO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 697409 | LILLIAM ASENCIO REYES | BDA POLVORIN | 10 CALLE EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 267263 | LILLIAM AYALA RUIZ | ADDRESS ON FILE | | | | | | | |
| 267264 | LILLIAM B HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 267265 | LILLIAM B SUAREZ OCASIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697410 | LILLIAM BAEZ CORDERO | PO BOX 3260 | | | | CAGUAS | PR | 00726-3260 | |
| 697411 | LILLIAM BAEZ ORTIZ | COUNTRY CLUB | 873 CALLE COFRE | | | SAN JUAN | PR | 00924 | |
| 697412 | LILLIAM BERMUDEZ BONES | HC 01 BOX 3502 | | | | SANTA ISABEL | PR | 00757 | |
| 697413 | LILLIAM BERRIOS GONZALEZ | HC 02 BOX 6733 | | | | BARRANQUITAS | PR | 00794 | |
| 267267 | LILLIAM BERRIOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 697414 | LILLIAM BEZARES GOMEZ | URB CAGUAX | F 23 CALLE NABORIA | | | CAGUAS | PR | 00725 | |
| 697415 | LILLIAM BIRD DE PULGAR | PO BOX 21952 | | | | SAN JUAN | PR | 00931-1952 | |
| 697416 | LILLIAM BONILLA NEGRON | HC 02 BOX 4379 | | | | VILLALBA | PR | 00766-9712 | |
| 697417 | LILLIAM BORRERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 697418 | LILLIAM BURGOS CALIZ | URB LOS ANGELES | WL 19 CALLE CRISANTEMO | | | CAROLINA | PR | 00979 | |
| 267268 | LILLIAM BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 267269 | LILLIAM C LEMELL | ADDRESS ON FILE | | | | | | | |
| 267270 | LILLIAM C VIENTOS VALLE | ADDRESS ON FILE | | | | | | | |
| 697419 | LILLIAM CALISTO PEREZ | ALT RIO GRANDE | BB31 CALLE F | | | RIO GRANDE | PR | 00745 | |
| 267271 | LILLIAM CAMARENO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 697420 | LILLIAM CAMPOS DE JESUS | PO BOX 15825 | | | | ARECIBO | PR | 00612 | |
| 697421 | LILLIAM CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267272 | LILLIAM CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267273 | LILLIAM CARRERO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 697422 | LILLIAM CARRION SILVA | HC 1 BOX 6992 | | | | GURABO | PR | 00778 | |
| 267274 | LILLIAM CASTILLO GUEVARA | ADDRESS ON FILE | | | | | | | |
| 697423 | LILLIAM CASTRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 697424 | LILLIAM CHAVEZ LAMBERTY | LA QUINTA | 252 BALBOA APT 7 | | | MAYAGUEZ | PR | 00680 | |
| 267275 | LILLIAM CHEVERE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 697425 | LILLIAM COLBERG ZAPATA | HC 01 BOX 1897 | | | | BOQUERON | PR | 00622-9705 | |
| 697426 | LILLIAM COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 697427 | LILLIAM COLON MORALES | EXT EL VERDE | 92 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 697428 | LILLIAM COLON VILLANUEVA | URB VALLE ARRIBA | 59 CALLE CAOBA | | | COAMO | PR | 00769 | |
| 697429 | LILLIAM CORDOVA SALAS | PO BOX 221 | | | | TOA BAJA | PR | 00950 | |
| 697430 | LILLIAM CORTEZ SANTOS | PO BOX 396 | | | | CIDRA | PR | 00739 | |
| 697431 | LILLIAM COTTO CHEVERE | VILLA NEVAREZ | 1061 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 697432 | LILLIAM CRESPO | HC 01 BOX 5011 | | | | BAJADERO | PR | 00616-9710 | |
| 697433 | LILLIAM CRUZ APONTE | PO BOX 5362 | | | | CAGUAS | PR | 00725 | |
| 697434 | LILLIAM CRUZ CRUZ | SANS SOUCI | R 7 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 267276 | LILLIAM CRUZ PITRE | ADDRESS ON FILE | | | | | | | |
| 697435 | LILLIAM CRUZ ROJAS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 697436 | LILLIAM CRUZ SOTO | P O BOX 1048 | | | | CEIBA | PR | 0007351048 | |
| 697437 | LILLIAM CRUZ TEJERIA | HC 03 BOX 11279 | | | | JUANA DIAZ | PR | 00795-9505 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697438 | LILLIAM CUEVAS DURAN | 50 A CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 | |
| 267277 | LILLIAM CUMBA SANTANA | ADDRESS ON FILE | | | | | | | |
| 697439 | LILLIAM D BELTRAN / NELSON SILVA BELTRAN | VILLA ALBIZU CANDELARIA | PARC 31 CALLE GIRASOL | | | TOA BAJA | PR | 00951 | |
| 267278 | LILLIAM D LUGO CARMONA | ADDRESS ON FILE | | | | | | | |
| 697440 | LILLIAM D RIVERA LANDRON | URB MARIA DEL CARMEN | L-2 CALLE 7 | | | COROZAL | PR | 00783 | |
| 267279 | LILLIAM DAVID BONILLA | ADDRESS ON FILE | | | | | | | |
| 267280 | LILLIAM DE JESUS REYES | ADDRESS ON FILE | | | | | | | |
| 697441 | LILLIAM DE JESUS SANCHEZ | HACIENDA DEL MONTE | H 8 CALLE E | | | COTTO LAUREL | PR | 00780 | |
| 267281 | LILLIAM DE LEON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 267282 | LILLIAM DE LEON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 697442 | LILLIAM DEFILLO GONZALEZ | OCEAN PARK | 18 C /ATLANTIC PLACE | | | SAN JUAN | PR | 00911 | |
| 267283 | LILLIAM DEL C. RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 267284 | LILLIAM DEL CARMEN GARCIA CARRILLO | ADDRESS ON FILE | | | | | | | |
| 267285 | LILLIAM DEL VALLE BENITEZ | ADDRESS ON FILE | | | | | | | |
| 697443 | LILLIAM DEL VALLE NIEVES | 167 CALLE ROBLES | | | | SAN JUAN | PR | 00925 | |
| 697444 | LILLIAM DEL VALLE PABON | ADDRESS ON FILE | | | | | | | |
| 697445 | LILLIAM DELGADO | ADDRESS ON FILE | | | | | | | |
| 697446 | LILLIAM DELGADO AYENDE | URB VISTA AZUL | Y 19 CALLE 30 | | | ARECIBO | PR | 00612 | |
| 267286 | LILLIAM DELGADO CARDONA | ADDRESS ON FILE | | | | | | | |
| 267287 | LILLIAM DELGADO VEGA | ADDRESS ON FILE | | | | | | | |
| 697447 | LILLIAM DELPIN MARTINEZ | EL CORTIJO | AJ7 CALLE 26 | | | BAYAMON | PR | 00936 | |
| 697448 | LILLIAM DIAZ CARABALLO | PO BOX 143673 | | | | ARECIBO | PR | 00614 | |
| 267288 | LILLIAM DIAZ COTES | ADDRESS ON FILE | | | | | | | |
| 697449 | LILLIAM DIAZ CRUZ | JARD DE VALENCIA | 1413 CALLE PEREIRA LEAL 631 | | | SAN JUAN | PR | 00923 | |
| 267289 | LILLIAM DIAZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 267290 | LILLIAM DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 697450 | LILLIAM DIAZ ZABALA | EXT EL COMANDATE | 111 CALLE DUCAL | | | CAROLINA | PR | 00982 | |
| 697451 | LILLIAM DOMINGUEZ GONZALEZ | HC 1 BOX 26193 | | | | VEGA BAJA | PR | 00693 | |
| 697452 | LILLIAM DOMINGUEZ RODRIGUEZ | HC 3 BOX 11774 | | | | JUANA DIAZ | PR | 0007959505 | |
| 267291 | LILLIAM E ALAYON AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 846395 | LILLIAM E BERRIOS ROSA | RR 1 BOX 3353 | | | | CIDRA | PR | 00739-9743 | |
| 697453 | LILLIAM E CINTRON DOMINGUEZ | RR 1 BOX 11603 | | | | MANATI | PR | 00674 | |
| 697454 | LILLIAM E FERNANDEZ DE JESUS | RIO GRANDE ESTATE | N5 AVE B | | | RIO GRANDE | PR | 00745 | |
| 267292 | LILLIAM E FRED AVILES | ADDRESS ON FILE | | | | | | | |
| 267293 | LILLIAM E GARCIA CADIZ | ADDRESS ON FILE | | | | | | | |
| 267294 | LILLIAM E GAUD FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267295 | LILLIAM E IRIZARRY ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 267296 | LILLIAM E MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267297 | LILLIAM E PACHECO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 697456 | LILLIAM E PEREZ ROBLES | JARD DE CAPARRA | K 14 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 697459 | LILLIAM E REYES REYES | ADDRESS ON FILE | | | | | | | |
| 267298 | LILLIAM E REYES REYES | ADDRESS ON FILE | | | | | | | |
| 267299 | LILLIAM E REYES REYES | ADDRESS ON FILE | | | | | | | |
| 697457 | LILLIAM E REYES REYES | ADDRESS ON FILE | | | | | | | |
| 697458 | LILLIAM E REYES REYES | ADDRESS ON FILE | | | | | | | |
| 267300 | LILLIAM E ROLDAN TORRES | ADDRESS ON FILE | | | | | | | |
| 697460 | LILLIAM E SANTIAGO GARCIA | URB VALLE HUCARES 40 | CALLE MAGA | | | JUANA DIAZ | PR | 00795-2805 | |
| 697461 | LILLIAM E SANTIAGO GUZMAN | SANTA TERESITA | BC 1 CALLE 17 | | | PONCE | PR | 00731 | |
| 697462 | LILLIAM E VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267301 | LILLIAM E. MERCADO REYES | ADDRESS ON FILE | | | | | | | |
| 697463 | LILLIAM EDNE ANES CRUZ | URB PARADIS | 10 CALLE A | | | CAGUAS | PR | 00725 | |
| 267302 | LILLIAM ELIAS QUIJANO | ADDRESS ON FILE | | | | | | | |
| 697464 | LILLIAM ESTEVA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 267303 | LILLIAM F TROCHE RUIZ | ADDRESS ON FILE | | | | | | | |
| 697465 | LILLIAM FELICIANO BAEZ | PO BOX 767 | | | | CAGUAS | PR | 00726 | |
| 267304 | LILLIAM FERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 697466 | LILLIAM FERNANDEZ PEREZ | RAMON MERCADO TORRES | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 697467 | LILLIAM FERRER ALLENDE | HC 01 BOX 2004 | | | | LOIZA | PR | 00772 | |
| 697468 | LILLIAM FIGUEROA | HC 03 BOX 39553 | | | | CAGUAS | PR | 00725 | |
| 697469 | LILLIAM FIGUEROA LOZADA | URB VALLE TOLIMA | D 13 CALLE EMMA ROSA VICENTI | | | CAGUAS | PR | 00725 | |
| 267305 | LILLIAM FIGUEROA PUENTE | ADDRESS ON FILE | | | | | | | |
| 697470 | LILLIAM FLECHA MESTRE | ADDRESS ON FILE | | | | | | | |
| 697471 | LILLIAM FLORES | BOX 65 | | | | SAN SEBASTIAN | PR | 00685 | |
| 697472 | LILLIAM FONTANEZ ORTEGA | HC 3 BOX 10184 | | | | COMERIO | PR | 00782 | |
| 267306 | LILLIAM FRANCO BAEZ | ADDRESS ON FILE | | | | | | | |
| 697473 | LILLIAM G GORDON PAGAN | URB TOA ALTAHEIGHTS | 4 40 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 267307 | LILLIAM G SEMIDEI ROLHAUSEN | ADDRESS ON FILE | | | | | | | |
| 846396 | LILLIAM GARCIA CATALA | PO BOX 9020278 | | | | SAN JUAN | PR | 00902-0278 | |
| 697474 | LILLIAM GARCIA RAMOS | URB LAS LEANDRAS | M 6 CALLE 15 | | | HUMACAO | PR | 00792 | |
| 697475 | LILLIAM GARCIA RIVERA | 48 A BO MAMEYAL | | | | DORADO | PR | 00646 | |
| 697476 | LILLIAM GARCIA SCHMIDT | HC 01 BOX 4798 | | | | JUANA DIAZ | PR | 00795 | |
| 697477 | LILLIAM GARCIA VEGA | H C 03 BOX 18558 | | | | ARECIBO | PR | 00612 | |
| 697478 | LILLIAM GELPI ROSARIO | JARD RIO GRANDE | BN295 CALLE 64 | | | RIO GRANDE | PR | 00745 | |
| 697479 | LILLIAM GERENA SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 267308 | LILLIAM GOMEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 697480 | LILLIAM GOMEZ FUSTER | PO BOX 817 | | | | ARROYO | PR | 00714 | |
| 267309 | LILLIAM GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267310 | LILLIAM GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 697483 | LILLIAM GONZALEZ ORTIZ | COND MONTERREY ESTATES APT A 21 | 121 AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| 697482 | LILLIAM GONZALEZ ORTIZ | URB BERWIND ESTATES | C 11 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 697484 | LILLIAM GONZALEZ RIVERA | BOX 11116 | | | | ARECIBO | PR | 00613 | |
| 697485 | LILLIAM GONZALEZ RIVERA | URB VISTAMAR | L 283 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 697486 | LILLIAM GONZALEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 267311 | LILLIAM GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| 697487 | LILLIAM GUEVARA GONZALEZ | URB BERWIND ESTATES | C 11 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 697488 | LILLIAM GUZMAN CRUZ | P O BOX 473 | | | | YAUCO | PR | 00698 | |
| 697489 | LILLIAM H MANGUAL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 697490 | LILLIAM H NORAT DAVID | ADDRESS ON FILE | | | | | | | |
| 697491 | LILLIAM HADDOCK CORUJO | URB VILLA ROSA 11 | E 2 | | | GUAYAMA | PR | 00784 | |
| 697492 | LILLIAM HERNANDEZ CORTES | 146 BDA CARACOLES | | | | PE¥UELAS | PR | 00624 | |
| 267312 | LILLIAM HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 697493 | LILLIAM HERNANDEZ DIAZ | PO BOX 432 | | | | JUANA DIAZ | PR | 00795 | |
| 697494 | LILLIAM HERNANDEZ FONSECA | PO BOX 9066597 | | | | SAN JUAN | PR | 00906 6597 | |
| 267313 | LILLIAM HERNANDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 697495 | LILLIAM HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 697496 | LILLIAM HERNANDEZ RODRIGUEZ | URB SANTA ELENA | I 18 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 697498 | LILLIAM I ADORNO MARRERO | PO BOX 3016 | | | | VEGA ALTA | PR | 00692 | |
| 697499 | LILLIAM I ALVELO RIVERA | PARC 89 BAYAMONCITO | CARR 156 KM 41.3 | | | AGUAS BUENAS | PR | 00703 | |
| 267314 | LILLIAM I ANNABLE | ADDRESS ON FILE | | | | | | | |
| 697500 | LILLIAM I BACHIER ROMAN | ADDRESS ON FILE | | | | | | | |
| 267315 | LILLIAM I BAEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 267316 | LILLIAM I CABRERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 697501 | LILLIAM I CRUZ REYES | URB JARDINES | E 9 CALLE 2 | | | DORADO | PR | 00646 | |
| 267317 | LILLIAM I DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 697502 | LILLIAM I FERNANDEZ RUIZ | PARQUES DE BONNEVILLE | EDIF 1 APT 2G | | | CAGUAS | PR | 00725 | |
| 267318 | LILLIAM I GOZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 697503 | LILLIAM I HERNANDEZ RIOS | ABRA LOS CABALLOS | PARC 398 | | | BARCELONETA | PR | 00617 | |
| 697504 | LILLIAM I IRIZARRY DONES | ADDRESS ON FILE | | | | | | | |
| 697505 | LILLIAM I LEBRON APONTE | ADDRESS ON FILE | | | | | | | |
| 697506 | LILLIAM I MALDONADO DEL VALLE | HC 1 BOX 17027 | | | | HUMACAO | PR | 00791 | |
| 697507 | LILLIAM I MERCED ANDINO | URB PARQUE FLAMINGO | 79 CALLE ZEUS | | | BAYAMON | PR | 00959 | |
| 697508 | LILLIAM I ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697509 | LILLIAM I ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 697510 | LILLIAM I PEREZ VALLE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 697511 | LILLIAM I RAMOS FONTANEZ | COND DE DIEGO | 575 APT 310 | | | SAN JUAN | PR | 00924-3827 | |
| 267319 | LILLIAM I RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 697512 | LILLIAM I RIVERA SANTIAGO | PO BOX 843 | | | | VILLALBA | PR | 00766 | |
| 697513 | LILLIAM I RIVERA VICENTE | PO BOX 166 | | | | CIDRA | PR | 00739 | |
| 267320 | LILLIAM I RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 697514 | LILLIAM I ROSARIO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 697515 | LILLIAM I SAEZ / VIAJES SELLAS | 8 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 267321 | LILLIAM I SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 697516 | LILLIAM I TORRES COLON | URB LAS MERCEDES | 83 CALLE 13 | | | SALINAS | PR | 00751 | |
| 267322 | LILLIAM I VARGAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 267323 | LILLIAM I. BAEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 267324 | LILLIAM I. CORTIJO RIVERA | ADDRESS ON FILE | | | | | | | |
| 267325 | LILLIAM I. MORRIS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 267326 | LILLIAM I. NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 267328 | LILLIAM I.RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 697518 | LILLIAM IRIZARRY | HC 01 BOX 1991 | | | | BOQUERON | PR | 00622-9706 | |
| 697519 | LILLIAM IRIZARRY GARCIA | ADDRESS ON FILE | | | | | | | |
| 267329 | LILLIAM IVETTE GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 267330 | LILLIAM IVETTE SANTIAGO ROLON | ADDRESS ON FILE | | | | | | | |
| 697520 | LILLIAM J DELGADO CARDONA | URB VILLA MARIA | G1 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 267331 | LILLIAM J GARCIA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 267332 | LILLIAM J JIMENEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 267333 | LILLIAM J JUSINO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 267334 | LILLIAM J LLERAS SOTO | ADDRESS ON FILE | | | | | | | |
| 697521 | LILLIAM J QUILES COLON | PO BOX 1780 | | | | OROCOVIS | PR | 00720 | |
| 267335 | LILLIAM J QUINONES SOLANO | ADDRESS ON FILE | | | | | | | |
| 697522 | LILLIAM J RODRIGUEZ ROSADO | ALTURAS DE FLAMBOYAN | J 6 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 267336 | LILLIAM J RUIZ GONZALEZ | EXT VILLA LOS SANTOS | CALLE ZAFIRO 217 | | | ARECIBO | PR | 00612 | |
| 846398 | LILLIAM J RUIZ GONZALEZ | EXT VILLA LOS SANTOS II | 217 CALLE ZAFIRO | | | ARECIBO | PR | 00612-3073 | |
| 267338 | LILLIAM J TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 697523 | LILLIAM J VALCARCEL NAVARRO | ADDRESS ON FILE | | | | | | | |
| 697524 | LILLIAM J VALCARCEL TRT ANNIE NUNIN | GUADALUPE | COND MAR DE ISLA VERDE | 7185 CARR 187 3G | | CAROLINA | PR | 00979-7001 | |
| 267339 | LILLIAM J VALLE BECERRA | ADDRESS ON FILE | | | | | | | |
| 846399 | LILLIAM J VEGA ACEVEDO | PO BOX 1135 | | | | BAJADERO | PR | 00616 | |
| 267340 | LILLIAM JIMENEZ NAVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697525 | LILLIAM JIMENEZ SIERRA | BO JAGUAS | SECTOR STA CLARA CALLE 7 | | | CIALES | PR | 00638 | |
| 697526 | LILLIAM JIMENEZ SIERRA | HC 1 BOX 5198 | | | | CIALES | PR | 00638 | |
| 267341 | LILLIAM K. TONOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 697527 | LILLIAM L GARCIA GUZMAN | RIBERAS DEL RIO | A 15 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 846400 | LILLIAM L GARCIA VILLANUEVA | P O BOX 811 | | | | CEIBA | PR | 00735 | |
| 267342 | LILLIAM L PEREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 267343 | LILLIAM L RIVERA SALERNA | ADDRESS ON FILE | | | | | | | |
| 267344 | LILLIAM L SANCHEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 267345 | LILLIAM LA SANTA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 697528 | LILLIAM LABOY VELEZ | URB ESTANCIAS DE YAUCO | J 17 CALLE ALEJANDRINO | | | YAUCO | PR | 00698 | |
| 267346 | LILLIAM LAMBERTY | ADDRESS ON FILE | | | | | | | |
| 697529 | LILLIAM LIZARDI O'NEILL | 201 BOULEVARD DEL VALLE | | | | SAN JUAN | PR | 00901 | |
| 267347 | LILLIAM LIZARDI O'NEILL | COND METROPOLITANO II | 361 CALLE GALILEO APT 1D | | | SAN JUAN | PR | 00927 | |
| 697530 | LILLIAM LIZARDI O'NEILL | JARD METROPOLISIS 2 APT I-D | | | | SAN JUAN | PR | 00927 | |
| 267348 | LILLIAM LOPEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 697532 | LILLIAM LUGO TORRES | P O BOX 1953 | | | | YAUCO | PR | 00698 | |
| 697531 | LILLIAM LUGO TORRES | URB ALTOS DE LA FUENTE | K 23 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 697533 | LILLIAM LUGO TORRES | URB ALTURAS DE FRENTE | K 23 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 697534 | LILLIAM M ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 697535 | LILLIAM M APONTE ROSA | PMB 2400 SUITE 136 | | | | TOA BAJA | PR | 00951 | |
| 267349 | LILLIAM M AULET BERRIOS | ADDRESS ON FILE | | | | | | | |
| 697398 | LILLIAM M BACOT FABRE | COND TORRELINDA | 85 APT MAYAGUEZ 706 | | | SAN JUAN | PR | 00917 | |
| 697536 | LILLIAM M BORREN / LILYS SCHOOL SUPPLY | P O BOX 972 | | | | GUANICA | PR | 00653 | |
| 267350 | LILLIAM M BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 697537 | LILLIAM M CENTENO GERENA | PO BOX 731 | | | | GARROCHALES | PR | 00652 | |
| 267351 | LILLIAM M FAJARDO TRABANCO | ADDRESS ON FILE | | | | | | | |
| 267352 | LILLIAM M FELICIANO MEDINA | ADDRESS ON FILE | | | | | | | |
| 267353 | LILLIAM M FELICIANO SOLERO | ADDRESS ON FILE | | | | | | | |
| 697538 | LILLIAM M GONZALEZ COLON | E 7 URB SAN ANTONIO | | | | COAMO | PR | 00769 | |
| 697539 | LILLIAM M GONZALEZ COLON | URB SAN ANTONIO | E 7 | | | COAMO | PR | 00769 | |
| 697540 | LILLIAM M GONZALEZ TORRES | P O BOX 269 | | | | SALINA | PR | 00751 | |
| 267354 | LILLIAM M HERNANDEZ PADIN | ADDRESS ON FILE | | | | | | | |
| 697541 | LILLIAM M IRIZARRY PEREZ | H 5 URB JARD DE GUATEMALA | | | | SAN SEBASTIAN | PR | 00685 | |
| 697542 | LILLIAM M JIRAU LAMBOY | SAN RAFAEL STATES | CASA 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 697543 | LILLIAM M LUGO RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267355 | LILLIAM M MACHIN MELENDEZ | EXT VILLA CAPARRA | A 1 CALLE GENOVA APT B 3 | | | GUAYNABO | PR | 00966 | |
| 697544 | LILLIAM M MACHIN MELENDEZ | P O BOX 19 | | | | CANOVANAS | PR | 00729 | |
| 697545 | LILLIAM M MALAVE ALVARADO | VILLA MADRID | K 26 CALLE 7 | | | COAMO | PR | 00769 | |
| 846401 | LILLIAM M MARQUEZ NERIS | URB SAN BENITO | D14 CALLE 3 | | | PATILLAS | PR | 00723-2704 | |
| 697546 | LILLIAM M RODRIGUEZ GONZALEZ | RES ROBERTO CLEMENTE | BOX 16055 | | | CAROLINA | PR | 00984 | |
| 267356 | LILLIAM M RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 267357 | LILLIAM M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 697547 | LILLIAM M. GALAN DIAZ | VILLA OLIMPICA | 586 CALLE BONDAD | | | RIO PIEDRAS | PR | 00924 | |
| 267358 | LILLIAM M. SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 697548 | LILLIAM MAISONET MEDINA | ADDRESS ON FILE | | | | | | | |
| 267359 | LILLIAM MALAVE TORRES | ADDRESS ON FILE | | | | | | | |
| 267360 | LILLIAM MALDONADO CORDERO | ADDRESS ON FILE | | | | | | | |
| 697549 | LILLIAM MALDONADO ORTIZ | URB VILLA CRISTINA | F 3 CALLE 6 | | | COAMO | PR | 00769 | |
| 697550 | LILLIAM MALDONADO PINEDA | URB VISTA BELLA H-1 CALLE 9 | | | | BAYAMON | PR | 00956 | |
| 697551 | LILLIAM MALDONADO RIVERA | URB LA HACIENDA | 34 CALLE B | | | COMERIO | PR | 00782 | |
| 697552 | LILLIAM MALDONADO RODRIGUEZ | P O BOX 155 | | | | PENUELAS | PR | 00624 | |
| 697553 | LILLIAM MALDONADO TORRES | TOA ALTA HGTS | I 13 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 267361 | LILLIAM MANGUAL SOTO KEVIN J. BAEZ MANGU | ADDRESS ON FILE | | | | | | | |
| 697554 | LILLIAM MARCANO | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 267362 | LILLIAM MARGARITA ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 846402 | LILLIAM MARRERO GONZALEZ | RIVERSIDE PARK | F-18 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 267363 | LILLIAM MARTIN TORRELLAS | ADDRESS ON FILE | | | | | | | |
| 697555 | LILLIAM MARTINEZ ICASIO | BO ARENALES ABAJA | 2993 CALLE ADORACION | | | ISABELA | PR | 00662 | |
| 697556 | LILLIAM MARTINEZ LOPEZ | ARENALES BAJOS | BZN 21 108-A | | | ISABELA | PR | 00662 | |
| 697557 | LILLIAM MARTINEZ RIVERA | RIO LAJAS | HC 80 BOX 8808 | | | DORADO | PR | 00646 | |
| 697558 | LILLIAM MATOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 697559 | LILLIAM MATOS ROMAN | DOS PINOS TOWNHOUSES | A 18 CALLE TERUEL | | | SAN JUAN | PR | 00907 | |
| 846403 | LILLIAM MEDINA ACEVEDO | PMB 167 | URB MARIANI | | | PONCE | PR | 00717-0211 | |
| 697560 | LILLIAM MEDINA VELAZQUEZ | BO MANSIONES I | CARR 183 KM 20 | | | LAS PIEDRAS | PR | 00771 | |
| 697561 | LILLIAM MEKENDEZ RIVERA | PARCELAS AMADEO | 10 CALLE B 1 | | | VEGA BAJA | PR | 00693 | |
| 267364 | LILLIAM MELENDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 697562 | LILLIAM MENDEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 697563 | LILLIAM MENDEZ | VILLA DEL CARMEN | E 3 CALLE 4 | | | GURABO | PR | 00693 | |
| 697564 | LILLIAM MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 697565 | LILLIAM MENDOZA TORO | URB ROOSEVELT | 376 AVE CESAR GONZALEZ | | | HATO REY | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697566 | LILLIAM MERCADO CRUZ | COND QUINTANA VALLE | 112 CALLE ACUARELA BOX 128 | | | GUAYNABO | PR | 00969 | |
| 267365 | LILLIAM MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 697567 | LILLIAM MERCADO HERNANDEZ | P O BOX 7457 | | | | UTUADO | PR | 00641 | |
| 697568 | LILLIAM MERCADO PADILLA | SAN ROMUALDO | 168 CALLE M | | | HORMIGUERO | PR | 00660 | |
| 697569 | LILLIAM MERCADO TORRES | HC 2 BOX 29400 | | | | CAGUAS | PR | 00725 | |
| 697570 | LILLIAM MILAGROS ROSA | 52 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 267366 | LILLIAM MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267367 | LILLIAM MOLINA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 697571 | LILLIAM MONGE CABRERA | BOX 43002 SUITE 340 | | | | RIO GRANDE | PR | 00745 | |
| 697572 | LILLIAM MONTALVO | 44 AVE BETANCES | | | | PONCE | PR | 00731 | |
| 267368 | LILLIAM MONTES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 267369 | LILLIAM MORALES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 267370 | LILLIAM MORALES CHARLES | ADDRESS ON FILE | | | | | | | |
| 697573 | LILLIAM MORALES CLASS | 313 CARR 864 HATO TEJAS | | | | BAYAMON | PR | 00956 | |
| 697574 | LILLIAM MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 697575 | LILLIAM MORALES LABOY | ADDRESS ON FILE | | | | | | | |
| 697576 | LILLIAM MORALES NATER | ADDRESS ON FILE | | | | | | | |
| 697577 | LILLIAM MORENO CARLO | URB RIO CRISTAL | 834 JULIO BALAEZ | | | MAYAGUEZ | PR | 00680-1919 | |
| 846404 | LILLIAM MORENO ROSADO | HC 58 BOX 9488-6 | | | | AGUADA | PR | 00602-9706 | |
| 267372 | LILLIAM MUNOZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 267373 | LILLIAM N MALDONADO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 697578 | LILLIAM N NAVEDO CLAUDIO | URB IDAMARIS GARDENS | H 3 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| 697579 | LILLIAM N OSORIO OSORIO | URB BUCARE | 18 DIAMANTE | | | GUAYNABO | PR | 00969 | |
| 267374 | LILLIAM N PEREZ RIVERA/EDGAR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 697580 | LILLIAM NATAL DIAZ | ADDRESS ON FILE | | | | | | | |
| 697581 | LILLIAM NAZARIO SOTO | P O BOX 125 | | | | COAMO | PR | 00769 | |
| 267375 | LILLIAM NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267376 | LILLIAM O SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 267377 | LILLIAM O. SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 697582 | LILLIAM OCASIO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 697583 | LILLIAM OCASIO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 697584 | LILLIAM OLIVELLA BENIAMINO | ADDRESS ON FILE | | | | | | | |
| 267379 | LILLIAM OLIVENCIA SOJO | ADDRESS ON FILE | | | | | | | |
| 697585 | LILLIAM OLIVENCIA SOJO | ADDRESS ON FILE | | | | | | | |
| 697586 | LILLIAM ORTIZ | ADDRESS ON FILE | | | | | | | |
| 267380 | LILLIAM ORTIZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267381 | LILLIAM ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 697587 | LILLIAM ORTIZ DIAZ | BO SAN JOSE | PARC 124-A | | | TOA BAJA | PR | 00949 | |
| 267382 | LILLIAM ORTIZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 267383 | LILLIAM ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267384 | LILLIAM ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 846405 | LILLIAM ORTIZ NIEVES | URB ALTS DE RIO GRANDE | L 222 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |
| 267385 | LILLIAM ORTIZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 697588 | LILLIAM ORTIZ SUAREZ | CIUDAD DEL LAGO | BOX 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 697589 | LILLIAM OSORIO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 267387 | LILLIAM PACHECO Y CARLOTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 697590 | LILLIAM PAGAN CASTILLO | ADDRESS ON FILE | | | | | | | |
| 267388 | LILLIAM PAGAN CASTILLO | ADDRESS ON FILE | | | | | | | |
| 697591 | LILLIAM PANETO SOTO | HC 37 BOX 6039 | | | | GUANICA | PR | 00653 | |
| 697592 | LILLIAM PEDRAZA OLMEDA | HC 4 BOX 45682 | | | | CAGUAS | PR | 00725-9615 | |
| 697593 | LILLIAM PEREZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 697594 | LILLIAM PEREZ IRIZARRY | 163 PASAJE ARROYO | | | | MAYAGUEZ | PR | 00681 | |
| 697595 | LILLIAM PEREZ MORALES | HC 06 BOX 17513 | | | | SAN SEBASTIAN | PR | 00685 | |
| 697596 | LILLIAM PEREZ SANTANA | URB SIERRA BAYAMON | 13 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 697597 | LILLIAM PUJOLS GOMEZ | VILLA KENNEDY | EDIF 34 APT 521 | | | SAN JUAN | PR | 00915 | |
| 697598 | LILLIAM QUILES MARIANI | PO BOX 21742 | | | | SAN JUAN | PR | 00931-1742 | |
| 697599 | LILLIAM QUILES ORAMA | LAS MONJAS | 83 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| 267389 | LILLIAM QUINONEZ REYES | ADDRESS ON FILE | | | | | | | |
| 267390 | LILLIAM R PEREZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 267391 | LILLIAM R PINTADO SOSA | ADDRESS ON FILE | | | | | | | |
| 697600 | LILLIAM R RODRIGUEZ VELEZ | 53 COLL Y TOSTE | | | | MAYAGUEZ | PR | 00680 | |
| 697601 | LILLIAM R TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 267392 | LILLIAM RAMOS LAGUNA | ADDRESS ON FILE | | | | | | | |
| 267393 | LILLIAM RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 697602 | LILLIAM RAMOS ROMERO | RES. LAS CASAS EDIF 22 APTO 138 | | | | SAN JUAN | PR | 00915 | |
| 267394 | LILLIAM RAMOS TRABAL | ADDRESS ON FILE | | | | | | | |
| 267395 | LILLIAM REYES NIEVES | ADDRESS ON FILE | | | | | | | |
| 697603 | LILLIAM RIOS CAMACHO | URB VILLAS DEL CARMEN | BB 10 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 267396 | LILLIAM RIOS CAMANO | ADDRESS ON FILE | | | | | | | |
| 697604 | LILLIAM RIOS DAVILA | P O BOX 6645 | MARINA STATION | | | MAYAGUEZ | PR | 00681 6645 | |
| 267397 | LILLIAM RIOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 697605 | LILLIAM RIVERA | P O BOX 10501 | | | | PONCE | PR | 00732-0501 | |
| 267398 | LILLIAM RIVERA | PO BOX 874 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697606 | LILLIAM RIVERA ALBINO | PO BOX 560751 | | | | GUAYANILLA | PR | 00656 | |
| 697607 | LILLIAM RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 697608 | LILLIAM RIVERA CALDERON | URB MAGNOLIA GARDENS | L 7 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 267400 | LILLIAM RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 697609 | LILLIAM RIVERA COLON | EXT VALLE ALTO | 1836 CALLE LLANURA | | | PONCE | PR | 00730-4144 | |
| 697610 | LILLIAM RIVERA CONTRERAS | PO BOX 34433 | | | | FORT BUCHANAN | PR | 00934 | |
| 697611 | LILLIAM RIVERA CRUZ | 6TA SECCION LEVITTOWN | EH 23 CALLE JOSE GAUTIER BENITEZ | | | TOA BAJA | PR | 00949 | |
| 697613 | LILLIAM RIVERA FREYTES | ADDRESS ON FILE | | | | | | | |
| 697612 | LILLIAM RIVERA FREYTES | ADDRESS ON FILE | | | | | | | |
| 697614 | LILLIAM RIVERA HERNANDEZ | URB. JARDINES DEL CARIBE | B11 CALLE 2 JARD DEL CARIBE | | | CAYEY | PR | 00736 | |
| 697615 | LILLIAM RIVERA LAUREANO | LOMAS VERDES | F21 CALLE ABETO URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 1256636 | LILLIAM RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 697616 | LILLIAM RIVERA RABASSA | ARECIBO GARDENS 65 | | | | ARECIBO | PR | 00612 | |
| 267402 | LILLIAM RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 697617 | LILLIAM RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 697618 | LILLIAM RIVERA RODRIGUEZ | URB LA TUNA | | | | BARCELONETA | PR | 00617 | |
| 267403 | LILLIAM RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 697619 | LILLIAM RIVERA TROCHE | PARCELA BETANCES | CARR 101 BZN 18 | | | CABO ROJO | PR | 00623 | |
| 697620 | LILLIAM RIVERA TRUJILLO | 8757 VILLAS DE CIUDAD JARDIN | | | | CANOVANAS | PR | 00729 | |
| 846406 | LILLIAM RIVERA VELEZ | PO BOX 1018 | | | | HORMIGUEROS | PR | 00660-1018 | |
| 267404 | LILLIAM RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 697621 | LILLIAM RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267405 | LILLIAM RODRIGUEZ AREIZAGA | ADDRESS ON FILE | | | | | | | |
| 267406 | LILLIAM RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 697622 | LILLIAM RODRIGUEZ DIAZ | BOX 456 | | | | LAS PIEDRAS | PR | 00771 | |
| 697623 | LILLIAM RODRIGUEZ DOMINGUEZ | HC 2 BOX 16250 | | | | ARECIBO | PR | 00612 | |
| 267407 | LILLIAM RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 697624 | LILLIAM RODRIGUEZ MALDONADO | HC 1 BOX 6805 | | | | GUAYANILLA | PR | 00656 | |
| 267408 | LILLIAM RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 267409 | LILLIAM RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 267410 | LILLIAM RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 267411 | LILLIAM RODRIGUEZ PINA | ADDRESS ON FILE | | | | | | | |
| 697625 | LILLIAM RODRIGUEZ PIZARRO | URB EL PLANTIO | A 144 CALLE MAJAGUA | | | TOA BAJA | PR | 00949 | |
| 697626 | LILLIAM RODRIGUEZ RAMOS | BO BALDORIOTY | 6 CALLE A 1 | | | PONCE | PR | 00731 | |
| 267412 | LILLIAM RODRIGUEZ RAPPA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267413 | LILLIAM RODRIGUEZ RIVERA | H C 01 BOX 3605 | | | | MOROVIS | PR | 00687 | |
| 697627 | LILLIAM RODRIGUEZ RIVERA | PO BOX 485 | | | | BARRANQUITAS | PR | 00794 | |
| 267414 | LILLIAM RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 697628 | LILLIAM ROLDAN HERNANDEZ | HC 2 BOX 20725 | | | | AGUADILLA | PR | 00603 | |
| 267415 | LILLIAM ROSARIO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 846407 | LILLIAM ROSARIO OLIVIERI | HC 1 BOX 6122 | | | | AIBONITO | PR | 00705 | |
| 697630 | LILLIAM RUIZ RAMIREZ | PMB B 30 | PO BOX 70158 | | | SAN JUAN | PR | 00936-8158 | |
| 697631 | LILLIAM RUIZ RAMIREZ | VILLA CAPRI | 1105 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| 697632 | LILLIAM S ROMAN ROLDAN | URB BONNEVILLE HTS | 38 CALLE AIBONITO | | | CAGUAS | PR | 00725 | |
| 267416 | LILLIAM SALAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 697633 | LILLIAM SANCHEZ MARCANO | URB LAS ALONDRAS | E 5 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 267417 | LILLIAM SANCHEZ MONGE | ADDRESS ON FILE | | | | | | | |
| 697634 | LILLIAM SANCHEZ ORTIZ | C/O DIV CONCILIACION (00-116) | | | | SAN JUAN | PR | 00902-4140 | |
| 697635 | LILLIAM SANCHEZ ORTIZ | PARK GARDEN | 514 COND TOWNHOUSE | | | SAN JUAN | PR | 00923 | |
| 267418 | LILLIAM SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 267419 | LILLIAM SANCHEZ RAMOS | CSM MAYAGUEZ | PO BOX 4469 | | | MAYAGUEZ | PR | 00681-0000 | |
| 697636 | LILLIAM SANCHEZ RAMOS | P O BOX 4469 | | | | MAYAGUEZ | PR | 00681 | |
| 697637 | LILLIAM SANCHEZ SANCHEZ | HC 01 BOX 5997 | | | | GUAYNABO | PR | 00971 | |
| 697639 | LILLIAM SANJURJO | ADDRESS ON FILE | | | | | | | |
| 697638 | LILLIAM SANJURJO | ADDRESS ON FILE | | | | | | | |
| 267420 | LILLIAM SANTANA BAEZ | ADDRESS ON FILE | | | | | | | |
| 697640 | LILLIAM SANTANA CHEVERRE | VILLAS DE LOIZA | H 25 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 846408 | LILLIAM SANTANA FLORES | URB LAS LEANDRAS | L20 CALLE 15 | | | HUMACAO | PR | 00791-3039 | |
| 697641 | LILLIAM SANTANA ROSARIO | RES EL FLAMBOYAN | EDIF 3 APT 16 | | | SAN JUAN | PR | 00924 | |
| 697642 | LILLIAM SANTIAGO RIVAS | URB PALACIOS DEL RIO | BOX 531 L 10 CALLE BOTIJAS | | | TOA ALTA | PR | 00953 | |
| 267421 | LILLIAM SANTOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 697643 | LILLIAM SANTOS MARTINEZ | RES VILLA ESPERANZA | EDIF 19 APT 277 | | | SAN JUAN | PR | 00926 | |
| 697644 | LILLIAM SANTOS MENDOZA | URB MORA 1145 | CALLE PADRE CAPUCHINO | | | SAN JUAN | PR | 00925 | |
| 267422 | LILLIAM SEGARRA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 267423 | LILLIAM SERRANO CHEVALIER | ADDRESS ON FILE | | | | | | | |
| 267424 | LILLIAM SERRANO TRABAL | ADDRESS ON FILE | | | | | | | |
| 267425 | LILLIAM SNOW | ADDRESS ON FILE | | | | | | | |
| 697645 | LILLIAM SOTO FERNANDEZ | RIO LAJAS | PARC 119-D | | | DORADO | PR | 00646 | |
| 697646 | LILLIAM T RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 267426 | LILLIAM TAPIA SOLIS | ADDRESS ON FILE | | | | | | | |
| 267427 | LILLIAM TORES MARIN | ADDRESS ON FILE | | | | | | | |
| 697647 | LILLIAM TORRES | HC 02 BOX 7071 | | | | ADJUNTAS | PR | 00601 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 846409 | LILLIAM TORRES ALEMAN | 1200 CARR 849 APT 112 | | | | SAN JUAN | PR | 00924-4565 | |
| 697648 | LILLIAM TORRES ALEMAN | COND VISTA VERDE APT 112 | | | | SAN JUAN | PR | 00924 | |
| 697649 | LILLIAM TORRES CRUZ | URB BRISAS DEL PRADO | 1840 C ALLE GAVIOTA | | | SANTA ISABEL | PR | 00757 | |
| 697650 | LILLIAM TORRES GONZALEZ | JARDINES NUEVA PUERTA DE S J | 15 CALLE SICILIA APTO 306 | | | SAN JUAN | PR | 00923 | |
| 697651 | LILLIAM TORRES IRIZARRY | P O BOX 561282 | | | | GUAYANILLA | PR | 00656 | |
| 267428 | LILLIAM TORRES MARTORELL | ADDRESS ON FILE | | | | | | | |
| 267429 | LILLIAM TORRES NATAL | ADDRESS ON FILE | | | | | | | |
| 697652 | LILLIAM TORRES NEVAREZ | PO BOX 1200 | | | | COROZAL | PR | 00783 | |
| 697653 | LILLIAM TORRES RAMOS | BDA POLVORIN | 84 CALLE 15 | | | CAYEY | PR | 00736 | |
| 267430 | LILLIAM TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 267431 | LILLIAM TORRES SEGARRA | ADDRESS ON FILE | | | | | | | |
| 697654 | LILLIAM TORRES SOTO | ADDRESS ON FILE | | | | | | | |
| 267432 | LILLIAM TORRES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 697655 | LILLIAM V ALFONSO LOPEZ | SANTA CLARA | Q34 CALLE EMAJAGUA URB SANTA CLARA | | | GUAYNABO | PR | 00969 | |
| 267433 | LILLIAM V DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 697656 | LILLIAM VALENTIN ROLDAN | ADDRESS ON FILE | | | | | | | |
| 697657 | LILLIAM VALLE TORRES | PO BOX 414 | | | | ARECIBO | PR | 00612 | |
| 846410 | LILLIAM VARGAS ALDARONDO | PO BOX 4351 | | | | AGUADILLA | PR | 00605-4351 | |
| 697658 | LILLIAM VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 697659 | LILLIAM VAZQUEZ | CALL BOX 5005 PMB 004 | | | | YAUCO | PR | 00698-9615 | |
| 267434 | LILLIAM VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 697660 | LILLIAM VAZQUEZ MALDONADO | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 267435 | LILLIAM VEGA LASSUS | ADDRESS ON FILE | | | | | | | |
| 697661 | LILLIAM VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 697662 | LILLIAM VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267436 | LILLIAM VELEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 697663 | LILLIAM VENTADEZ DIAZ | CALLE GAUTIER BENITEZ ED 33 | 6TA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 697664 | LILLIAM VIALIZ VELAZQUEZ | URB DOS RIOS | N 2 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 697665 | LILLIAM VILARO TORRES | 1RA SECCION LEVITTOWN | 1670 PASEO DORADO | | | TOA BAJA | PR | 00949 | |
| 697666 | LILLIAM VILLA MALAVE | URB BELMONTE | 68 CALLE CORDOVA | | | MAYAGUEZ | PR | 00680 | |
| 267437 | LILLIAM VILLANUEVA ROSA | ADDRESS ON FILE | | | | | | | |
| 697667 | LILLIAM VILLEGAS MORALES | PO BOX 377 | | | | NARANJITO | PR | 00719 | |
| 697668 | LILLIAM VIRUET RIVERA | ADDRESS ON FILE | | | | | | | |
| 697669 | LILLIAM Y MALDONADO SOTO | HC 3 BOX 14744 | | | | UTUADO | PR | 00641 | |
| 697670 | LILLIAM Y NAZARIO | APARTADO 242 | | | | GUAYNABO | PR | 00970 | |
| 267438 | LILLIAN A. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697671 | LILLIAN ACEVEDO OCASIO | COND EL JARDIN J7 | 10B AVE SAN PATRICIO | | | GUAYNABO | PR | 00968-4408 | |
| 697672 | LILLIAN ALBITE VELEZ | EL VEDADO | 422 BONAFOUX | | | SAN JUAN | PR | 00918 | |
| 846411 | LILLIAN ALGARIN ORTIZ | HC 3 BOX 6547 | | | | HUMACAO | PR | 00791-9518 | |
| 697674 | LILLIAN ARIZMENDI VARGAS | BDA ESPERANZA | 23 CALLE E | | | GUANICA | PR | 00653 | |
| 697675 | LILLIAN AVILES PAGAN | ADDRESS ON FILE | | | | | | | |
| 697676 | LILLIAN BATIZ CARTAGENA | PLAYA PONCE | 47 CALLE ALFONSO XII | | | PONCE | PR | 00716 | |
| 267440 | LILLIAN BAYRON FERREIRA | ADDRESS ON FILE | | | | | | | |
| 267441 | LILLIAN BEANCOURT COLON | ADDRESS ON FILE | | | | | | | |
| 697677 | LILLIAN BLASSINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267442 | LILLIAN CAMPOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 697678 | LILLIAN CARDONA GONZALEZ | PO BOX 1219 | | | | MOCA | PR | 00676 | |
| 267443 | LILLIAN CEDENO CESTERO | ADDRESS ON FILE | | | | | | | |
| 267444 | LILLIAN COLON | ADDRESS ON FILE | | | | | | | |
| 697679 | LILLIAN COLON DIAZ | ROLLING HILLS | D 169 CALLE QUITO | | | CAROLINA | PR | 00987 | |
| 267445 | LILLIAN COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 697680 | LILLIAN CORCINO MARRERO | ADDRESS ON FILE | | | | | | | |
| 697681 | LILLIAN CRUZ CINTRON | SANTA MONICA | B 42 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 697682 | LILLIAN CRUZ LOPEZ | P O BOX 845 | | | | CAROLINA | PR | 00986 | |
| 267446 | LILLIAN CRUZ Y MARIA D CRUZ | ADDRESS ON FILE | | | | | | | |
| 697683 | LILLIAN D MERCADO RIOS | PMB 333 PO BOX 70250 | | | | SAN JUAN | PR | 00936-7250 | |
| 697684 | LILLIAN D RABRI COLON | BO CAIMITAL BAJO SOLAR 3 | CARR 7748 KM 0.7 | | | GUAYAMA | PR | 00784 | |
| 267447 | LILLIAN D RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 267448 | LILLIAN DE LOS SANTOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 697685 | LILLIAN DIAZ CARRION | ADDRESS ON FILE | | | | | | | |
| 697686 | LILLIAN DIAZ COLON | URB VILLA SAN ANTON | G 12 CALLE FLORENTIN ROMAN | | | CAROLINA | PR | 00987 | |
| 846412 | LILLIAN DIAZ COLON | VILLA SAN ANTON | G12 CALLE FLORENTINO ROMAN | | | CAROLINA | PR | 00987 | |
| 697687 | LILLIAN DIAZ MARTIR | 173 CALLE ROMAN | | | | ISABELA | PR | 00662 | |
| 267449 | LILLIAN DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 267450 | LILLIAN E ACEVEDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 697688 | LILLIAN E BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 697690 | LILLIAN E BEZARES GOMEZ | URB CAGUAX | F 23 CALLE NABORIA | | | CAGUAS | PR | 00725 | |
| 267451 | LILLIAN E CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 697691 | LILLIAN E CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267452 | LILLIAN E FALERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 846413 | LILLIAN E LOPEZ CRUZ | BO TABLONAL | PO BOX 1631 | | | AGUADA | PR | 00602-1631 | |
| 697692 | LILLIAN E RIVERA | RR 4 BOX 17511 | | | | TOA ALTA | PR | 00953 | |
| 697693 | LILLIAN E RODRIGUEZ DIAZ | P O BOX 19613 | | | | SAN JUAN | PR | 00910-1613 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267454 | LILLIAN E TORRES MONTERO | ADDRESS ON FILE | | | | | | | |
| 267455 | LILLIAN EMMANUELLI SURO | ADDRESS ON FILE | | | | | | | |
| 267456 | LILLIAN ESTHER RODRIGUEZ RIVERA | LCDA. GLORIA M. IAGROSSI BRENES | CALLE | Ponce 78-D | | SAN JUAN | PR | 00917 | |
| 267457 | LILLIAN FERNANDEZ LEON | ADDRESS ON FILE | | | | | | | |
| 697694 | LILLIAN FIGUEROA MORALES | HC 764 BOX 6450 | | | | PATILLAS | PR | 00723 | |
| 267458 | LILLIAN FIGUEROA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 697695 | LILLIAN FIGUEROA RODRIGUEZ | HC 2 BOX 6289 | | | | ADJUNTAS | PR | 00601 | |
| 697696 | LILLIAN FIGUEROA VEGA | ADDRESS ON FILE | | | | | | | |
| 846414 | LILLIAN FLORES MORALES | PO BOX 436 | | | | PATILLAS | PR | 00723-0436 | |
| 267459 | LILLIAN FONSECA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 697697 | LILLIAN GOMEZ VICENTE | URB COUNTRY CLUB | MZ 28 CALLE 438 | | | CAROLINA | PR | 00982 | |
| 697698 | LILLIAN GONZALEZ DE ARABIA | URB SANTA MARIA 1916 CALLE PETUNIA | | | | SAN JUAN | PR | 00927 | |
| 697699 | LILLIAN GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 2152208 | LILLIAN GUZMAN | BROMELIA #34PARQUE DE BUCARE | | | | GUAYNABO | PR | 00969 | |
| 267460 | LILLIAN H PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 697700 | LILLIAN HERNANDEZ CAMPOS | HC 04 BOX 4316 | | | | LAS PIEDRAS | PR | 00771 | |
| 697701 | LILLIAN HERNANDEZ REY | JARDINES LA SIERRA | 5 RAMON MEDINA | | | MOCA | PR | 00676 | |
| 267461 | LILLIAN I ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 267462 | LILLIAN I RIVERA LOPEZ | DANIEL CACHO SERRANO | 610 AVE. DE DIEGO | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 267463 | LILLIAN I RIVERA LOPEZ | JENARO A. MEDINA ROSARIO | PO BOX 79366 | | | CAROLINA | PR | 00984-9366 | |
| 267464 | LILLIAN I RIVERA LOPEZ | JOSÉ G. PÉREZ ORTIZ | GONZÁLEZ CASTAÑER | CSP 128 F.D. ROOSEVELT AVE. | 2ND FLOOR | SAN JUAN | PR | 00918-2409 | |
| 267465 | LILLIAN I RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 267466 | LILLIAN I TAPIA ROLON | ADDRESS ON FILE | | | | | | | |
| 697702 | LILLIAN I TORRES RUIZ | HC 8 BOX 51904 | | | | HATILLO | PR | 00659 | |
| 697703 | LILLIAN I VAZQUEZ | PO BOX 160 | | | | AGUADA | PR | 00607 | |
| 697704 | LILLIAN IRIZARRY MARTINEZ | URB LOS MAESTRO | 454 TRINIDAD ORELLANA | | | SAN JUAN | PR | 00923 | |
| 267467 | LILLIAN IVETTE GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267468 | LILLIAN J GUZMAN GALARZA | ADDRESS ON FILE | | | | | | | |
| 267469 | LILLIAN J MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 697706 | LILLIAN J REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 697705 | LILLIAN J REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 697707 | LILLIAN J RULLAN DIAZ | PO BOX 296 | | | | VEGA ALTA | PR | 00692 | |
| 267470 | LILLIAN J. REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697708 | LILLIAN L OQUENDO CAMPOS | COND PARQUE REAL APT 316 | | | | GUAYNABO | PR | 00969 | |
| 267471 | LILLIAN L RAMOS CEDENO | ADDRESS ON FILE | | | | | | | |
| 697709 | LILLIAN L RAMOS SANCHEZ | EL PRADO | 108 CALLE JOSE ACEVEDO ALVAREZ | | | AGUADILLA | PR | 00603 | |
| 697710 | LILLIAN LEBRON LEBRON | JUNCAL CONTRACT STATION | P O BOX 2829 | | | SAN SEBASTIAN | PR | 00685 | |
| 267472 | LILLIAN LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 697711 | LILLIAN LEWIS MARRACINO | EL ESCORIAL | S 5 8 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 697712 | LILLIAN LOPEZ AVILES | URB PONCE DE LEON | 274 CALLE RAMOS ANTONINI E | | | MAYAGUEZ | PR | 00680 | |
| 267473 | LILLIAN LOPEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 697713 | LILLIAN LOPEZ GONZALEZ | PO BOX 188 | | | | COTTO LAUREL | PR | 00780-0188 | |
| 697714 | LILLIAN M COLLAZO PEREZ | ADDRESS ON FILE | | | | | | | |
| 267474 | LILLIAN M LARA | ADDRESS ON FILE | | | | | | | |
| 846415 | LILLIAN M MERCADO RIVERA | 807 URB PRADO ALTO | | | | BARCELONETA | PR | 00617 | |
| 697715 | LILLIAN M PADRO REYES | COND MONTE NORTE | 531 A | | | SAN JUAN | PR | 00917 | |
| 697716 | LILLIAN M SANCHEZ MUNICH | ADDRESS ON FILE | | | | | | | |
| 846416 | LILLIAN M TUA MENDEZ | PO BOX 1343 | | | | VEGA BAJA | PR | 00694-1343 | |
| 267475 | LILLIAN M. HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267476 | LILLIAN MALDONADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 267477 | LILLIAN MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 267478 | LILLIAN MANNERS SANDS | ADDRESS ON FILE | | | | | | | |
| 267479 | LILLIAN MARIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 697717 | LILLIAN MARTI DIAZ | URB VILLAS DE CASTRO | F 12 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 697718 | LILLIAN MARTINEZ DEV.CONSULTAN | 108 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 267480 | LILLIAN MELENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 267481 | LILLIAN MENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 267482 | LILLIAN MENDOZA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 267483 | LILLIAN MERARY CANDELARIO DELGADO | ADDRESS ON FILE | | | | | | | |
| 267484 | LILLIAN MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 697720 | LILLIAN MIRANDA VELAZQUEZ | JARDINES DEL CARIBE | ZZ 12 CALLE 53 | | | PONCE | PR | 00728-2662 | |
| 2164074 | LILLIAN MOJICA RIVERA | HC-72 BOX 3954 | | | | NARANJITO | PR | 00719-9720 | |
| 2138290 | LILLIAN MOJICA RIVERA | LILLIAN MOJICA RIVERA | HC-72 Box 3954 | | | Naranjito | PR | 00719-9720 | |
| 697721 | LILLIAN MOLINA ROSADO | HC 01 BOX 6300 | | | | CANOVANAS | PR | 00729 | |
| 267485 | LILLIAN MONTALVO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 697722 | LILLIAN MORALES GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697723 | LILLIAN MORALES RIVERA | TOAVILLE | 20 CALLE MARTE BOX 241 | | | TOA BAJA | PR | 00949 | |
| 267486 | LILLIAN MUNIZ VALERA | ADDRESS ON FILE | | | | | | | |
| 267487 | LILLIAN MUNIZ VALERA | ADDRESS ON FILE | | | | | | | |
| 697724 | LILLIAN N ROMAN VAZQUEZ | CLAUSELL | 37 CALLE 5 | | | PONCE | PR | 00731 | |
| 267488 | LILLIAN NEGRON & ANA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 697725 | LILLIAN NEGRON OLIVO | ADDRESS ON FILE | | | | | | | |
| 846417 | LILLIAN NEGRON SANTIAGO | URB VALLE ARAMANA | 26 CALLE POMARROSA | | | COROZAL | PR | 00783 | |
| 267489 | LILLIAN NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 267490 | LILLIAN OCASIO RIOS | ADDRESS ON FILE | | | | | | | |
| 267491 | LILLIAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 267492 | LILLIAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 697726 | LILLIAN OYOLA DEL VALLE | PO BOX 556 | | | | HUMACAO | PR | 00792 | |
| 697727 | LILLIAN PARRILLA DAVILA | URB ROSIVELLEI | 462 CALLE BARCELONA | | | CEIBA | PR | 00735 | |
| 267493 | LILLIAN PENALOZA | ADDRESS ON FILE | | | | | | | |
| 697728 | LILLIAN PEREZ CRUZ | RR 1 BOX 14597 | | | | MANATI | PR | 00674 | |
| 267495 | LILLIAN PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 267496 | LILLIAN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267497 | LILLIAN PINTADO SOSA | ADDRESS ON FILE | | | | | | | |
| 267498 | LILLIAN QUINTANA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 697729 | LILLIAN RAMIREZ VELEZ | RES MANUEL A PEREZ | EDIF D 24 APT 269 | | | SAN JUAN | PR | 00923 | |
| 267499 | LILLIAN RAMOS BAHAMUNDI | ADDRESS ON FILE | | | | | | | |
| 267500 | LILLIAN RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 267501 | LILLIAN REYES QUINONES | ADDRESS ON FILE | | | | | | | |
| 267502 | LILLIAN RIOS PEREZ / DEPTO DE LA FAMILIA | ADDRESS ON FILE | | | | | | | |
| 267503 | LILLIAN RIOS REYES | ADDRESS ON FILE | | | | | | | |
| 697730 | LILLIAN RIVERA DE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267504 | LILLIAN RIVERA DE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 697731 | LILLIAN RIVERA MENDEZ | 49 CALLE FLORENCIO SANTIAGO | | | | COAMO | PR | 00769 | |
| 697732 | LILLIAN RIVERA RIVERA | URB VALLE VERDE | 70 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 697733 | LILLIAN RODRIGUEZ MIRANDA | URB TOA ALTA HEIGHTS | Q 37 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 267505 | LILLIAN RODRIGUEZ RIVERA | 422 RES PONCE DE LEON | | | | PONCE | PR | 00717 | |
| 697734 | LILLIAN RODRIGUEZ RIVERA | BO MAMEYAL | 72 B CALLE 17 | | | DORADO | PR | 00646-2432 | |
| 697735 | LILLIAN RODRIGUEZ RIVERA | HC 5 BOX 56006 | | | | HATILLO | PR | 00659 | |
| 697737 | LILLIAN ROIG FLORES | ISLA VERDE MALL SUITE 217 | | | | CAROLINA | PR | 00979 | |
| 697736 | LILLIAN ROIG FLORES | URB MILAVILLE | 80 CALLE MAMEY | | | SAN JUAN | PR | 00926 | |
| 267506 | LILLIAN ROSADO ROCHE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697738 | LILLIAN ROSADO ROSADO | URB EL TORITO | A-14 CALLE 2 | | | CAYEY | PR | 00734 | |
| 267507 | LILLIAN RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 267508 | LILLIAN S SULLIVAN SOTO | ADDRESS ON FILE | | | | | | | |
| 267509 | LILLIAN SALVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 267510 | LILLIAN SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 267511 | LILLIAN SANTIAGO BATTISTINI | ADDRESS ON FILE | | | | | | | |
| 267512 | LILLIAN SANTIAGO CORDOBA | ADDRESS ON FILE | | | | | | | |
| 267513 | LILLIAN SANTOS MENDOZA | ADDRESS ON FILE | | | | | | | |
| 697740 | LILLIAN SANTOS MONTES | VILLA DEL CARMEN | 775 CALLE SICILIA | | | PONCE | PR | 00716-2119 | |
| 267514 | LILLIAN SOTO CORDERO | ADDRESS ON FILE | | | | | | | |
| 267515 | LILLIAN SOTO CORDERO | ADDRESS ON FILE | | | | | | | |
| 267516 | LILLIAN SOTO MARENGO | ADDRESS ON FILE | | | | | | | |
| 697741 | LILLIAN SOTO RUIZ | URB TINTILLO GDNS | B 37 CALLE 2 | | | GUAYNABO | PR | 00966 | |
| 697742 | LILLIAN STUART CRESPO | 116 B RES LAS BRISAS | | | | JAYUYA | PR | 00664 | |
| 267517 | LILLIAN T COLLAZO | ADDRESS ON FILE | | | | | | | |
| 697743 | LILLIAN T DE LA CRUZ TORRES | PO BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 267518 | LILLIAN T ORAMA QUINONES | ADDRESS ON FILE | | | | | | | |
| 697744 | LILLIAN T ROMAN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 267519 | LILLIAN TIRADO GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 697746 | LILLIAN TORRES AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 697747 | LILLIAN TORRES FIGUEROA | COND RIVER PARK | APT 205 EDIF 1 | | | BAYAMON | PR | 00961-8636 | |
| 267520 | LILLIAN TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 697748 | LILLIAN TORRES MALDONADO | P M B 280 | P O BOX 144035 | | | ARECIBO | PR | 00614 | |
| 267521 | LILLIAN TORRES MONTERO | ADDRESS ON FILE | | | | | | | |
| 267522 | LILLIAN TORRES NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 697749 | LILLIAN TORRES OQUENDO | P O BOX 2254 | | | | JUNCOS | PR | 00777-2254 | |
| 697750 | LILLIAN TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 697751 | LILLIAN VARELA DE RULLAN | ESTANCIAS DE YAUCO | K 19 TURQUESA | | | YAUCO | PR | 00698 | |
| 697752 | LILLIAN VARGAS BORALI | PO BOX 9022917 | | | | SAN JUAN | PR | 00902 2917 | |
| 267523 | LILLIAN VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 697754 | LILLIAN VELEZ CASTRO | HACIENDAS DE CANOVANAS | CALLE PELICANO BOX 604 | | | CANOVANAS | PR | 00729 | |
| 267524 | LILLIAN VENTURA FOX | ADDRESS ON FILE | | | | | | | |
| 697755 | LILLIAN VERTICALS | SANTA JUANITA | H 12 CALLE VISALIAS | | | BAYAMON | PR | 00956 | |
| 697756 | LILLIAN VIRELLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267525 | LILLIAN YERA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1634064 | Lillian Z Camacho Quinones como unica heredera de Clemente Camacho Santiago y Gumersinda Quinones Rodriguez | ADDRESS ON FILE | | | | | | | |
| 697758 | LILLIANA A CHAVARRY RIVERA | 59 QUINTANA DULCES LABIOS | | | | MAYAGUEZ | PR | 00680 | |
| 267526 | LILLIANA B PEREZ PAULINO | ADDRESS ON FILE | | | | | | | |
| 697759 | LILLIANA E ALFONZO AGOSTO | 603 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 267527 | LILLIANA E ARCE ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 697760 | LILLIANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 267528 | LILLIANA FRANCO RIVERA | HOSPITAL DE PSIQUIATRIA | PO BOX 2100 | | | SAN JUAN | PR | 00922-2100 | |
| 697761 | LILLIANA FRANCO RIVERA | P O BOX 1770 | | | | ARECIBO | PR | 00613 | |
| 697762 | LILLIANA FRANCO RIVERA | PO BOX 293 | | | | GUAYAMA | PR | 00785 | |
| 267529 | LILLIANA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 697764 | LILLIANA LANDRON SANDIN | ADDRESS ON FILE | | | | | | | |
| 697765 | LILLIANA LOPEZ TROCHE | HC 3 BOX 12595 | | | | CAROLINA | PR | 00987 | |
| 697766 | LILLIANA M DE JESUS MORALES | HILL BROTHER NORTE | CALLE 15 41 | | | SAN JUAN | PR | 00924 | |
| 697767 | LILLIANA M JIMENEZ RIVERA | HC 1 BOX 2121 | | | | BARRANQUITAS | PR | 00794 | |
| 267530 | LILLIANA MANSO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 267531 | LILLIANA MARIE PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 697768 | LILLIANA MARINA SOSA | BIEL 251 1ER PISO D | | | | BUENOS AIRES | AR | 01424 | |
| 697769 | LILLIANA MARRERO RIVERA | BOX 527 | | | | AIBONITO | PR | 00705 | |
| 697770 | LILLIANA MARTINEZ RAMOS | URB SANTA TERESITA | AZ 8 CALLE 39 | | | BAYAMON | PR | 00961 | |
| 697771 | LILLIANA MILLER | HC 01 BOX 7656 | | | | CANOVANAS | PR | 00729 | |
| 697757 | LILLIANA MORALES CANCEL | URB LA MONSERRATE | K 10 CALLE 3 | | | HORMIGUEROS | PR | 00660 | |
| 267532 | LILLIANA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 697772 | LILLIANA MORELL Y BERGANTINOS | 2140 AVE LAS AMERICAS | | | | PONCE | PR | 00717-0750 | |
| 697773 | LILLIANA PEREZ SANTOS | EXT. SAN LUIS | 20 CALLE ATENAS | | | AIBONITO | PR | 00705 | |
| 697774 | LILLIANA RAMOS COLLADO | URB VALPARAISO | E 24 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 267533 | LILLIANA RIOS MATOS | 100 CALLE 220 APT 109 | | | | CAROLINA | PR | 00982-0000 | |
| 697775 | LILLIANA RIOS MATOS | DOS PINOS TOWNHOUSE | A 18 CALLE TERRUEL | | | SAN JUAN | PR | 00923 | |
| 697776 | LILLIANA RIVERA CINTRON | BO NUEVO 1 SECTOR LOS SOSTRE | | | | NARANJITO | PR | 00719-9626 | |
| 846418 | LILLIANA ROBLES MATTA | URB BRISAS DE CEIBA | 174 CALLE 7 | | | CEIBA | PR | 00735 | |
| 267534 | LILLIANA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 267535 | LILLIANA VILLANUEVA GARCIA | ADDRESS ON FILE | | | | | | | |
| 697777 | LILLIANE D LOPEZ | ADDRESS ON FILE | | | | | | | |
| 697778 | LILLIANE D LOPEZ | ADDRESS ON FILE | | | | | | | |
| 267536 | LILLIANE M PILLOT RIVERA | ADDRESS ON FILE | | | | | | | |
| 697779 | LILLIANETTE RIOS | P O BOX 546 | | | | ADJUNTAS | PR | 00601 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697780 | LILLIANNE FRACESCHI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267537 | LILLIANNE STEFFENS RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| 267538 | LILLIBELL M GONZALEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 267539 | LILLIBET FEBRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 697781 | LILLIBET FEBRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267540 | LILLIBETH ARROYO MERCADO | ADDRESS ON FILE | | | | | | | |
| 697782 | LILLIBETH CORREA GOMEZ | 314 RENWICK AVE | | | | SYRACUSE | NY | 0013210 | |
| 267541 | LILLIBETH GARAY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 267542 | LILLIBETH LOPEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 697783 | LILLIBETH MARTINEZ CHANG | HC 67 BOX 15637 | | | | BAYAMON | PR | 00956-9518 | |
| 697784 | LILLIBETH MERCUCCI ORTIZ | URB COSTA SUR | G E 76 | | | YAUCO | PR | 00698 | |
| 697785 | LILLIBETH RIVERA COLON | VISTA DEL RIO | 345 BOX 1258 | | | TRUJILLO ALTO | PR | 00976 | |
| 697786 | LILLIBETH RIVERA RIVERA | URB VILLA VICTORIA | Q24 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 697787 | LILLIBETH RODRIGUEZ COLON | A 2 URB JARD DEL CARIBE | | | | CAYEY | PR | 00736 | |
| 697788 | LILLIBETTE MIRANDA RIVERA | RODRIGUEZ OLMO | 26 CALLE J | | | ARECIBO | PR | 00612 | |
| 697789 | LILLIE A COLON MIRANDA | HC 02 BOX 3954 | | | | PENUELAS | PR | 00624 | |
| 697790 | LILLIE IVETTE RIVERA MELENDEZ | URB MONTE VISTA | C/ 27 C/2 | | | FAJARDO | PR | 00738 | |
| 267543 | LILLIE M RODRIGUEZ CLAVELL | ADDRESS ON FILE | | | | | | | |
| 267544 | LILLIIAM ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267545 | LILLINETTE GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| 267546 | LILLINETTE QUINONES | ADDRESS ON FILE | | | | | | | |
| 267547 | LILLINETTE QUINONES | ADDRESS ON FILE | | | | | | | |
| 697791 | LILLIVETTE PEREIRA/J A RIVERA & ASSOC | URB PARKVILLE | V 13 CALLE HARDING | | | GUAYNABO | PR | 00969-3918 | |
| 267548 | LILLIVETTE PEREZ CHEVERE | ADDRESS ON FILE | | | | | | | |
| 267549 | LILLO PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1420202 | LILLO RENTA, IRMA M. | NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00730 | |
| 267550 | LILLO RENTA, IRMA N | ADDRESS ON FILE | | | | | | | |
| 267551 | LILLY A CABAN | ADDRESS ON FILE | | | | | | | |
| 267552 | LILLY A FLECHA MOLINA | ADDRESS ON FILE | | | | | | | |
| 697792 | LILLY A SANCHEZ VAZQUEZ | HC 05 BOX 57790 | | | | CAGUAS | PR | 00725 | |
| 267553 | LILLY BELL OLIVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 697793 | LILLY BELL OLIVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 267554 | LILLY DEL CARIBE | PO BOX 1198 | | | | CAROLINA | PR | 00986 1198 | |
| 267555 | LILLY DEL CARIBE INC | P O BOX 10000 | | | | GUAYAMA | PR | 00785 | |
| 267556 | LILLY DEL CARIBE INC | PO BOX 1198 | | | | CAROLINA | PR | 00986-1198 | |
| 1807306 | Lilly del Caribe, Inc. | PO Box 1198 | | | | Carolina | PR | 00987-1198 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1807306 | Lilly del Caribe, Inc. | Reichard & Escalera LLC | Fernando Van Derdys, Esq. | PO Box 364148 | | San Juan | PR | 00936-4148 | |
| 267557 | LILLY GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267558 | LILLY I FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 697795 | LILLY J DIAZ PHI | 7 CALLE PERAL | | | | MAYAGUEZ | PR | 00680 | |
| 697796 | LILLY KITCHEN | PMB 170 | 8 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4429 | |
| 267559 | LILLY MERCADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 697797 | LILLY MIRANDA VEGA | HC 1 BOX 6681 | | | | CIALES | PR | 00638 | |
| 267560 | LILLY ORONOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 846419 | LILLY TIRADO DBA FINE ARTS | VILLA ANDALUCIA | J1 CALLE COIN | | | SAN JUAN | PR | 00926-2521 | |
| 697798 | LILLYBETH AMARO AMARO | URB SANTA ELVIRA | L 20 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |
| 267561 | LILLYBETH CAQUIAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 697799 | LILLYBETH CRUZADO MOLINA | ADDRESS ON FILE | | | | | | | |
| 697800 | LILLYBETH FIGUEROA FERNANDEZ | URB PARKVILLE SUR | E 1 CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| 697801 | LILLYBETH GARAY MARTINEZ | URB PARQUE DEL MONTE II | CC 24 CALLE JUMACAO | | | CAGUAS | PR | 00727 | |
| 697802 | LILLYBETH LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 267562 | LILLYBETH PACHECO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 697803 | LILLYBETH RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 697804 | LILLYBETH VIERA VIERA | 556 CALLE VIERA | | | | QUEBRADILLAS | PR | 00678 | |
| 267563 | LILLYBETH Z. LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 697805 | LILLYBETTE AMARO AMARO | URB SANTA ELVIRA | L 20 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |
| 267564 | LILLYBETTE AMARO AMARO | URB. SANTA ELVIR L-20 CALLE SANAT INES | | | | CAGUAS | PR | 00725-0000 | |
| 697806 | LILLYVETTE MONTALVO | URB MARBELLA | 212 CALLE E | | | AGUADILLA | PR | 00603 | |
| 267565 | LILLYVETTE MORALESL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267566 | LILMARIE FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 846420 | LILMAYRIE RIVERA RODRIGUEZ | 650 CALLE CECILIANA APT 205 | COND ARCOS DE CUPEY | | | SAN JUAN | PR | 00926-7468 | |
| 697807 | LILO J VARGAS | JARD DE CONDADO MODERNO | APT C 17 B | | | CAGUAS | PR | 00725 | |
| 697808 | LILVETTE SANTOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 267567 | LILY A NARVAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 267568 | LILY B GUZMAN BOSCH | ADDRESS ON FILE | | | | | | | |
| 267569 | LILY B. GUZMAN BOSCH | ADDRESS ON FILE | | | | | | | |
| 697809 | LILY BETH ACOSTA RIVERA | HC 01 BOX 28919 | | | | CABO ROJO | PR | 00623-9728 | |
| 267570 | LILY CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 697810 | LILY GARCIA | COND LA PUNTILLA | EDIF D2 APT 46 | | | SAN JUAN | PR | 00901 | |
| 697812 | LILY I FELICIANO FELICIANO | 25 LINDEN ST | | | | HOLY OKE | MA | 01040 | |
| 697811 | LILY I FELICIANO FELICIANO | URB LA QUINTA | M 35 CALLE 12 | | | YAUCO | PR | 00698 | |
| 267571 | LILY I RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 267572 | LILY IVETTE AVILES RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697813 | LILY JIMENEZ MARTINEZ | URB SANTA TERESITA 2301 | CALLE SOLDADO CRUZ | | | SAN JUAN | PR | 00913 | |
| 697814 | LILY JIMENEZ MARTINEZ | URB ST TERESITA 2301 SOLDADO CRUZ | | | | SAN JUAN | PR | 00913 | |
| 267573 | LILY JOA VALDEZ | ADDRESS ON FILE | | | | | | | |
| 267574 | LILY M RIEFKOHL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 267575 | LILY RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 697815 | LILYANA VELEZ FERNANDEZ | URB BALDRICH | 209 CALLE DR STAHL | | | SAN JUAN | PR | 00918 | |
| 697817 | LILYBELL REYES ZAYAS | BOX 532 | | | | SANTA ISABEL | PR | 00757 | |
| 697816 | LILYBELL REYES ZAYAS | O 3 JARDINES DE SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 | |
| 697818 | LILYBET OCASIO BURGOS | ADDRESS ON FILE | | | | | | | |
| 267576 | LILYBETH CANDELARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 697819 | LILYBETH FONSECA ERAZO | RR 1 BOX 10197 | | | | TOA ALTA | PR | 00953 | |
| 267577 | LILYBETH GONZALEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 697820 | LILYBETH M PAGAN MORALES | SANTA CECILIA | 1 AVE ESPIRITU SANTO | | | CAGUAS | PR | 00725 | |
| 697821 | LILYBETH SANCHEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 697822 | LILYBETH SOSA COTTO | RR 9 BOX 1620 | CUPEY ALTO | | | SAN JUAN | PR | 00926-9740 | |
| 697823 | LILYBETH SOTO REYES | HC 8 BOX 50407 | | | | HATILLO | PR | 00659 | |
| 697824 | LILYBETH VELEZ VELEZ | BO MONTE GRANDE BUZON 501 | | | | CABO ROJO | PR | 00623 | |
| 267579 | LILYBETTE CAMACHO SAEZ | ADDRESS ON FILE | | | | | | | |
| 267580 | LILYESTROM JOBERG, CRAIG G. | ADDRESS ON FILE | | | | | | | |
| 267581 | LILYMARIE MARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 267582 | LILYNETTE HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 697825 | LILYS FLOWER SHOP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 697826 | LILYVETTE GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 697827 | LILYVETTE ROMAN HIDALGO | EXT EL COMANDANTE | 382 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| 267583 | LIM PALER, IAN | ADDRESS ON FILE | | | | | | | |
| 1760832 | Lima Adams, Saby | ADDRESS ON FILE | | | | | | | |
| 1502691 | Lima Beaz, Sucn Josefina | ADDRESS ON FILE | | | | | | | |
| 267585 | LIMA BELTRAN, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 267586 | LIMA CALDERO, DIANA | ADDRESS ON FILE | | | | | | | |
| 267587 | LIMA CALDERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 798334 | LIMA CANDELARIA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 267589 | Lima Candelaria, Nicasio | ADDRESS ON FILE | | | | | | | |
| 267590 | LIMA COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 267591 | LIMA COLON, GLORIA MARIA | ADDRESS ON FILE | | | | | | | |
| 1809355 | Lima Colon, Miriam | ADDRESS ON FILE | | | | | | | |
| 1798480 | LIMA COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 267592 | LIMA COLON, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 267593 | LIMA CONCEPCION, GRETCHEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2167937 | Lima Cruz, Edwin F | ADDRESS ON FILE | | | | | | | |
| 267594 | LIMA DA SILVA, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 267595 | LIMA DE JESUS, ROSA | ADDRESS ON FILE | | | | | | | |
| 267596 | LIMA DEJESUS, ROSA L | ADDRESS ON FILE | | | | | | | |
| 267597 | LIMA MENDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 267598 | LIMA MENDEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 267599 | LIMA MENDOZA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 267600 | LIMA ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 267601 | LIMA QUINONES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 267602 | LIMA QUIÑONEZ MD, JOSE T | ADDRESS ON FILE | | | | | | | |
| 267603 | LIMA RAMIREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 267605 | LIMA ROSARIO, NIVIA E | ADDRESS ON FILE | | | | | | | |
| 267606 | LIMA ROSARIO, NIVIA E | ADDRESS ON FILE | | | | | | | |
| 267607 | LIMA RUIZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 267608 | LIMA, JOSE | ADDRESS ON FILE | | | | | | | |
| 697828 | LIMADI CONSTRUCTION & MAINTENANCE INC | PMB 065 | PO BOX 4952 | | | CAGUAS | PR | 00725 | |
| 267609 | LIMAEL E RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 267610 | LIMAEL RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 267611 | LIMARDO DEFENDINI MD, ABNER | ADDRESS ON FILE | | | | | | | |
| 267612 | LIMARDO DEFENDINI, JUAN | ADDRESS ON FILE | | | | | | | |
| 267613 | LIMARDO ESCOBAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 267614 | LIMARDO FREY, TERESA | ADDRESS ON FILE | | | | | | | |
| 267615 | LIMARDO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 267616 | LIMARDO ORTIZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 267617 | LIMARDO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1404405 | LIMARDO SANCHEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 267618 | LIMARDO SANTIAGO, CYNTHYA M. | ADDRESS ON FILE | | | | | | | |
| 267619 | LIMARDO SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 267620 | LIMARDO YORDAN, ANN MARY | ADDRESS ON FILE | | | | | | | |
| 267621 | LIMARDO YORDAN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 1495650 | LIMARES, NOELIMAR | ADDRESS ON FILE | | | | | | | |
| 697829 | LIMARI ALVAREZ NIEVES | URB EMBALSE SAN JOSE | 362 CALLE ALMAGRO | | | SAN JUAN | PR | 00923 | |
| 697830 | LIMARI COBIAN LUGO | ESTANCIAS DEL GOLF CLUB | BOX 663 | | | PONCE | PR | 00731 | |
| 267622 | LIMARI R COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 697831 | LIMARI SANTIAGO RIVERA | HC 91 BOX 9197 | | | | VEGA BAJA | PR | 00699607 | |
| 267623 | LIMARI VELEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 697832 | LIMARIE AVILES GOMEZ | P O BOX 1097 | | | | CANOVANAS | PR | 00729 | |
| 697833 | LIMARIE COLLS COLON | SABANA GARDENS | 9-9 CALLE 12 | | | CAROLINA | PR | 00983 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697834 | LIMARIE COLON RIVERA | BOX 613 | | | | CIDRA | PR | 00739 | |
| 697836 | LIMARIE GALARZA ESCOBAR | COND VILLA MAGNA APTO 1502 | | | | SAN JUAN | PR | 00921 | |
| 697835 | LIMARIE GALARZA ESCOBAR | COND. VILLA MAGNA | APT. 1502 | | | SAN JUAN | PR | 00921 | |
| 267624 | LIMARIE GALARZA ESCOBAR | P O BOX 1548 | | | | ARECIBO | PR | 00613 | |
| 267625 | LIMARIE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 267626 | LIMARIE J REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 697837 | LIMARIE JIMENEZ LOPEZ | LAKEVIEW ESTATES | AVE 4000 SUITE 64 | | | CAGUAS | PR | 00725 | |
| 267627 | LIMARIE JIMENEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 267628 | LIMARIE LLERA BOTET | ADDRESS ON FILE | | | | | | | |
| 697838 | LIMARIE LOPEZ VEGA | HILL BROTHER | 390 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 267629 | LIMARIE MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 267630 | LIMARIE MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 267631 | LIMARIE NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| 267632 | LIMARIE RIVERA GULLON | ADDRESS ON FILE | | | | | | | |
| 267633 | LIMARIE RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 267634 | LIMARIE RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 267635 | LIMARIE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 697839 | LIMARIE VEGA VELEZ | URB ARROYO VILLAGE | D 7 CALLE 3 | | | ARROYO | PR | 00714 | |
| 2175595 | LIMARIE VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 697840 | LIMARIEL COLON ROSADO | PO BOX 189 | | | | AIBONITO | PR | 00705 | |
| 697841 | LIMARIS BEZARES | PO BOX 94 | | | | SAN LORENZO | PR | 00754 | |
| 267636 | LIMARIS BRIGNONI MARERO | ADDRESS ON FILE | | | | | | | |
| 697842 | LIMARIS CRUZ CANDELARIO | 816 3951 AVE MIRAMAR 705 | | | | ARECIBO | PR | 00612 | |
| 267637 | LIMARIS DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 267638 | LIMARIS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 267639 | LIMARIS FELICIANO TARAFA | ADDRESS ON FILE | | | | | | | |
| 697843 | LIMARIS GOMEZ DIAZ | URB JARD DEL CARIBE | EE 25 CALLE 30 | | | PONCE | PR | 00731 | |
| 697844 | LIMARIS GOMEZ ORTA | ADDRESS ON FILE | | | | | | | |
| 697845 | LIMARIS HERNANDEZ ORTIZ | URB LAS DELICIAS | 977 AVE PONCE DE LEON | | | PONCE | PR | 00728 | |
| 697846 | LIMARIS MARREROS CRUZ | 139 CALLE ZUMBADOR | BO. CUCHICHAS | | | MOROVIS | PR | 00687 | |
| 697847 | LIMARIS MORALES RIOS | ADDRESS ON FILE | | | | | | | |
| 267640 | LIMARIS ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 697848 | LIMARIS PACHECO AYALA | URB MONTE REY | D 10 CALLE 3 | | | COROZAL | PR | 00783 | |
| 267641 | LIMARIS REYES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 697849 | LIMARIS RODRIGUEZ BENABE | HC 2 BOX 6582 | | | | LUQUILLO | PR | 00773 | |
| 267642 | LIMARIS ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 267643 | LIMARIS RUSSE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 697850 | LIMARIS SANCHEZ DIAZ | URB MONTE SOL | D 22 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 846421 | LIMARIS SANCHEZ ESPINOZA | HC 2 BOX 8629 | | | | YABUCOA | PR | 00767-9302 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697851 | LIMARIS SOTO AQUINO | 1006 FONTANA TOWERS | | | | CAROLINA | PR | 00982 | |
| 267644 | LIMARIS SOTO ROBLES | ADDRESS ON FILE | | | | | | | |
| 267645 | LIMARIS TORRES QUIÝONES | ADDRESS ON FILE | | | | | | | |
| 697852 | LIMARIS VARGAS VARGAS | HC 03 BOX 19940 | | | | LAJAS | PR | 00667 | |
| 267646 | LIMARIS Z. GOMEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 697853 | LIMARY BORGES COLON | PO BOX 3000 SUITE 217 | | | | COAMO | PR | 00769 | |
| 267647 | LIMARY GUZMAN PENA | ADDRESS ON FILE | | | | | | | |
| 267648 | LIMARY J CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 267650 | LIMARY J RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 267651 | LIMARY L. MELENDEZ ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 267652 | LIMARY LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267653 | LIMARY MARTINEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 267654 | LIMARY MERCADO ROMAN | URB VISTAS DE RIO GRANDE I | CALLE LAUREL # 152 | | | RIO GRANDE | PR | 00745 | |
| 697854 | LIMARY MERCADO ROMAN | URB VISTAS I | 152 CALLE LAUREL | | | RIO GRANDE | PR | 00745 | |
| 267655 | LIMARY ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 267656 | LIMARY ORTIZ Y MANUEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 697855 | LIMARY PAGAN SEDA | PO BOX 56 | | | | CABO ROJO | PR | 00623-0056 | |
| 697856 | LIMARY PASTRANA GOMEZ / CLUBS 3-4 INC | SABANA GARDENS | 16-8 CALLE 24 | | | CAROLINA | PR | 00983 | |
| 697857 | LIMARY PEREZ GARCIA | VILLAS DE CANEY | B 1 CALLE ARACIBO | | | TRUJILLO ALTO | PR | 00976 | |
| 697858 | LIMARY RIOS CAMACHO | PO BOX 9328 | | | | CAGUAS | PR | 00726-9328 | |
| 267657 | LIMARY RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267658 | LIMARY RODRÍGUEZ GONZÁLEZ | LCDA. LIMARY RODRÍGUEZ GONZÁLEZ | PO BOX 1345 | PMB 272 | | TOA ALTA | PR | 00954-1345 | |
| 267659 | LIMARY SALGADO REYES | ADDRESS ON FILE | | | | | | | |
| 267660 | LIMARY SALGADO REYES | ADDRESS ON FILE | | | | | | | |
| 267661 | LIMARY TORRES DIANA | ADDRESS ON FILE | | | | | | | |
| 267662 | LIMARY VAZQUEZ ALSINA | ADDRESS ON FILE | | | | | | | |
| 697859 | LIMARY VELAZQUEZ MATTEI | ADDRESS ON FILE | | | | | | | |
| 267663 | LIMARY VELEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 697860 | LIMARYS A. VEGA MULERO | ADDRESS ON FILE | | | | | | | |
| 267664 | LIMARYS BERNARD ROMERO | ADDRESS ON FILE | | | | | | | |
| 846422 | LIMARYS COLON RIVERA | HC 2 BOX 4648 | | | | VILLALBA | PR | 00766-9726 | |
| 267665 | LIMARYS DEL C MONTALVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 697861 | LIMARYS DEL VALLE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 267666 | LIMARYS LUGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 267667 | LIMARYS MEDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 846423 | LIMARYS MONTALVO RIVERA | URB VISTA AZUL | M20 CALLE 17A | | | ARECIBO | PR | 00612-2552 | |
| 697862 | LIMARYS ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267668 | LIMARYS RODIRGUEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 267669 | LIMARYS RODRIGUEZ GUERRERO | ADDRESS ON FILE | | | | | | | |
| 267670 | LIMARYS ROMERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 697863 | LIMARYS VARGAS RIERA | HC 4 BOX 17227 | | | | CAMUY | PR | 00627 | |
| 267671 | LIMAS NOVOA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 798336 | LIMAS NOVOA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 267672 | LIMAS, RENE | ADDRESS ON FILE | | | | | | | |
| 267673 | LIMBRICI, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 267674 | LIMEC CORP | PO BOX 647 | | | | CIDRA | PR | 00739 | |
| 267675 | LIMERES FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 267677 | LIMERES ZEQUEIRA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 697864 | LIMERRY E PEREZ TORRES | 25 CALLE JIMENEZ | | | | CAGUAS | PR | 00725 | |
| 267679 | LIMERY DONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 1494958 | LIMERY DONES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 267680 | LIMERY DONES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 267681 | LIMERY NIEVES, GIASELLE | ADDRESS ON FILE | | | | | | | |
| 267682 | LIMERY RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 267683 | LIMERY RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2045009 | LIMERY RODRIGUEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 267684 | LIMERY ROSARIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 267685 | LIMETTE SANABRIA REYES | ADDRESS ON FILE | | | | | | | |
| 267686 | LIMETZIE M DIAZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 267687 | LIMITED BRANDS INC | TAX DEPARTMENT THREE LIMITED | PARKWAY PO BOX 182787 | | | COLUMBUS | OH | 43218 | |
| 697865 | LIMON AUTO BODY | HC 05 BOX 11330 | | | | COROZAL | PR | 00783 | |
| 267688 | LIMONTA LAUSELL, LUCAS | ADDRESS ON FILE | | | | | | | |
| 697866 | LIN AUTO BODY PARTS | HC-02 BOX 6204 | | | | LARES | PR | 00669 | |
| 267689 | LINA A. DESANCTIS MORALES | ADDRESS ON FILE | | | | | | | |
| 267690 | LINA ACOSTA LEON | ADDRESS ON FILE | | | | | | | |
| 267691 | LINA AGUAYO COLON | ADDRESS ON FILE | | | | | | | |
| 697867 | LINA ARROYO VAZQUEZ | P O BOX 1184 | | | | AVON PARK | FL | 33825 | |
| 267692 | LINA B. RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 697868 | LINA CANDELARIA CARDONA | BO JARILITO | 255 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 697869 | LINA D ALCAZAR RIVERO | ALTURAS DE TORRMAR | 13-6 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3206 | |
| 846424 | LINA DUEÑO | PO BOX 361026 | | | | SAN JUAN | PR | 00936-1026 | |
| 697870 | LINA F COLON HERNANDEZ | URB COLLEGE PARK | 1770 CALLE ALCALA | | | SAN JUAN | PR | 00921 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697872 | LINA GONZALEZ RODRIGUEZ | C/O FRANCISCO ORTEGA | ADM SISTEMAS DE RETIRO | PO BOX 42003 | | SAN JUAN | PR | 00940-2003 | |
| 697871 | LINA GONZALEZ RODRIGUEZ | URB VILLAS DEL REY | EE5 CALLE 13 | | | CAGUAS | PR | 00725-6833 | |
| 267693 | LINA I GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267694 | LINA I GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 697873 | LINA I PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 267695 | LINA I RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267696 | LINA I. GONZALEZ BENITEZ | LCDA. LILIANA MORELL BERGANTIÑOS | PO BOX 79191 | | | CAROLINA | PR | 00984-9191 | |
| 267697 | LINA L DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 267698 | LINA L DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 267699 | LINA M AGOSTINI VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 697874 | LINA M FLORES ROMAN | PO BOX 10484 | | | | PONCE | PR | 00732-0484 | |
| 267700 | LINA M JIMENEZ RIAZA | ADDRESS ON FILE | | | | | | | |
| 267701 | LINA M JIMENEZ RIAZA | ADDRESS ON FILE | | | | | | | |
| 267702 | LINA M MARTINEZ CUELLO | ADDRESS ON FILE | | | | | | | |
| 267703 | LINA M ORTIZ MORENA | ADDRESS ON FILE | | | | | | | |
| 267704 | LINA M SEDA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 697875 | LINA M TANGARIFE PUERTA | JARD DEL CARIBE | 4963 CALLE PELTADA | | | PONCE | PR | 00728-3524 | |
| 697876 | LINA M TORRES RIVERA | URB ROOSEVELT | 469 CALLE ANTOLIN NIN | | | SAN JUAN | PR | 00918 | |
| 846425 | LINA M TORRES RIVERA | URB ROSSVELT | 469 CALLE ANTOLIN NIN | | | SAN JUAN | PR | 00918 | |
| 267705 | LINA M. NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267707 | LINA M. TORRES RIVERA | LCDO. OSVALDO BURGOS PEREZ | POBox 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 1796884 | Lina M. Torres Rivera y Manuel E. Muniz Ferneandez | ADDRESS ON FILE | | | | | | | |
| 1773891 | Lina M. Torres Rivera y Manuel E. Muñiz Fernendez | ADDRESS ON FILE | | | | | | | |
| 697877 | LINA PONTANI MESTRE | GARDEN HILLS ESTATES | 22 CALLE 4 | | | GUAYNABO | PR | 00966 | |
| 267708 | LINA URSULA PAYERA | ADDRESS ON FILE | | | | | | | |
| 267709 | LINA VIERA Y JUAN A GUZMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 697878 | LINAKAY CLEANERS | P O BOX 1544 | | | | SAN JUAN | PR | 00919 | |
| 267710 | LINAMARI RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 697879 | LINARDO E BAEZ RUIZ | URB ANA LUISA | F 3 CALLE 1 | | | CAYEY | PR | 00736 | |
| 267711 | LINARES ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 267712 | LINARES ACEVEDO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 267713 | LINARES ACEVEDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 267714 | LINARES ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 267715 | LINARES ACEVEDO, ZORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267716 | LINARES ALCOVER, IRMA S | ADDRESS ON FILE | | | | | | | |
| 267717 | Linares Almodovar, Amilcar | ADDRESS ON FILE | | | | | | | |
| 267718 | LINARES ALMODOVAR, LUZ | ADDRESS ON FILE | | | | | | | |
| 267719 | LINARES APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 267720 | LINARES BAERGA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 267721 | LINARES BERROCALES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 267722 | LINARES CANCEL, ELIAS | ADDRESS ON FILE | | | | | | | |
| 267723 | LINARES CARDENALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 267724 | LINARES CARRASQUILLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 267725 | LINARES CASTRO MD, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 798338 | LINARES CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 798339 | LINARES CASTRO, MARIA DEL S. | ADDRESS ON FILE | | | | | | | |
| 267726 | LINARES CASTRO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 2124066 | Linares Castro, Maria S | ADDRESS ON FILE | | | | | | | |
| 267727 | LINARES CASTRO, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 1812684 | Linares Castro, Yarisis | ADDRESS ON FILE | | | | | | | |
| 267728 | LINARES CASTRO, YARISIS | ADDRESS ON FILE | | | | | | | |
| 267729 | LINARES CEDENO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 267730 | LINARES CEPEDA, LIDER | ADDRESS ON FILE | | | | | | | |
| 267731 | LINARES COLLADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1802938 | Linares Collado, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 267732 | LINARES CORREA, JUAN | ADDRESS ON FILE | | | | | | | |
| 267733 | LINARES COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| 267734 | LINARES CRUZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 2126217 | Linares Cruz, Marla | ADDRESS ON FILE | | | | | | | |
| 267736 | LINARES DE LA CRUZ, NEWIL | ADDRESS ON FILE | | | | | | | |
| 267737 | LINARES DELGADO, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 267738 | LINARES DOX, YVETTE | ADDRESS ON FILE | | | | | | | |
| 267739 | LINARES ESTRADA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 267740 | LINARES FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| 267741 | LINARES FLORES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 267742 | LINARES FLORES, ELAINA | ADDRESS ON FILE | | | | | | | |
| 267744 | LINARES GARCIA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 267745 | Linares Garcia, Delia | ADDRESS ON FILE | | | | | | | |
| 267746 | LINARES GARCIA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 267747 | LINARES GARCIA, YUDY | ADDRESS ON FILE | | | | | | | |
| 267748 | LINARES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 267749 | LINARES GUZMAN, MAGDA | ADDRESS ON FILE | | | | | | | |
| 267750 | Linares Guzman, Yamira De C | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267751 | LINARES GUZMAN, YAMIRA DEL C. | ADDRESS ON FILE | | | | | | | |
| 267752 | LINARES HERNANDEZ, NIEVE | ADDRESS ON FILE | | | | | | | |
| 798341 | LINARES HERNANDEZ, NIEVE | ADDRESS ON FILE | | | | | | | |
| 267753 | LINARES HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 853331 | LINARES HERNÁNDEZ, WANDA A. | ADDRESS ON FILE | | | | | | | |
| 267754 | LINARES LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 798342 | LINARES LOPEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 267755 | LINARES LOPEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 267756 | LINARES LOPEZCEPERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 798343 | LINARES LOPEZCEPERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 267757 | LINARES MALDONADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 267758 | LINARES MARIANI, AMBROSIO | ADDRESS ON FILE | | | | | | | |
| 267759 | LINARES MARQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 267760 | LINARES MARTIR, CARMEN DEL R | ADDRESS ON FILE | | | | | | | |
| 2136761 | Linares Martir, Carmen del R. | ADDRESS ON FILE | | | | | | | |
| 2136761 | Linares Martir, Carmen del R. | ADDRESS ON FILE | | | | | | | |
| 267761 | LINARES MEDINA, DERMARIS | ADDRESS ON FILE | | | | | | | |
| 267762 | LINARES MELITON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 267763 | LINARES MELITON, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 267764 | LINARES MENDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 267765 | LINARES MERLE, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 267766 | LINARES NEGRON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 267767 | LINARES NUNEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 267768 | Linares Nunez, Ruben | ADDRESS ON FILE | | | | | | | |
| 798346 | LINARES OLAN, SOL | ADDRESS ON FILE | | | | | | | |
| 798347 | LINARES OLAN, SOL | ADDRESS ON FILE | | | | | | | |
| 267769 | LINARES OLAN, SOL M | ADDRESS ON FILE | | | | | | | |
| 267770 | LINARES ORAMA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 267771 | LINARES ORAMA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 730651 | LINARES ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 267772 | Linares Ortiz, Norma | ADDRESS ON FILE | | | | | | | |
| 267773 | LINARES PAGAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 267774 | Linares Pagan, Alberto L | ADDRESS ON FILE | | | | | | | |
| 1857153 | Linares Pagan, Alberto Luis | ADDRESS ON FILE | | | | | | | |
| 267776 | LINARES PAGAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 267775 | LINARES PAGAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 267777 | LINARES PAGAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 267778 | Linares Pagan, Joel | ADDRESS ON FILE | | | | | | | |
| 267779 | LINARES PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267780 | Linares Pagan, Ruth | ADDRESS ON FILE | | | | | | | |
| 267781 | LINARES PARRILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 267783 | LINARES PEREZ, YOHADI | ADDRESS ON FILE | | | | | | | |
| 267782 | LINARES PEREZ, YOHADI | ADDRESS ON FILE | | | | | | | |
| 267784 | LINARES PLAZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 267785 | LINARES QUINONES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 798348 | LINARES QUINONES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 267786 | LINARES QUINONES, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 267787 | LINARES QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| 267788 | LINARES QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| 267789 | LINARES RAMIREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 267790 | LINARES RAMIREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 798349 | LINARES RAMOS, JOAN M | ADDRESS ON FILE | | | | | | | |
| 267791 | LINARES RAMOS, JOAN M | ADDRESS ON FILE | | | | | | | |
| 267792 | LINARES RAMOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 267793 | LINARES RAMOS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 267794 | Linares Reyes, Jesus | ADDRESS ON FILE | | | | | | | |
| 267795 | LINARES RIERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 267796 | LINARES RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 267797 | LINARES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2020388 | Linares Rivera, Jose R. | ADDRESS ON FILE | | | | | | | |
| 267798 | Linares Rivera, Jose R. | ADDRESS ON FILE | | | | | | | |
| 267799 | LINARES RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 267800 | LINARES RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 267801 | LINARES ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 267802 | LINARES ROSARIO, VILMARI | ADDRESS ON FILE | | | | | | | |
| 853332 | LINARES ROSARIO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 267803 | LINARES SANCHEZ, SUSANA C | ADDRESS ON FILE | | | | | | | |
| 853333 | LINARES SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 267804 | LINARES SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 267805 | LINARES SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 267806 | LINARES SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 267807 | Linares Santos, Manuel E | ADDRESS ON FILE | | | | | | | |
| 267808 | LINARES SEDA, INGRID | ADDRESS ON FILE | | | | | | | |
| 267809 | Linares Seijo, Joel | ADDRESS ON FILE | | | | | | | |
| 267810 | LINARES SILVESTRINI, YANIRA | ADDRESS ON FILE | | | | | | | |
| 267811 | LINARES SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 267812 | LINARES SOTO, JANITZA | ADDRESS ON FILE | | | | | | | |
| 1873020 | Linares Toro , Victor Jose | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267813 | LINARES TORO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 267814 | LINARES TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2078796 | Linares Torres, Lourdes Nidia | ADDRESS ON FILE | | | | | | | |
| 267815 | LINARES TORRES, MILTON | ADDRESS ON FILE | | | | | | | |
| 267816 | LINARES TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 267818 | LINARES VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 267819 | LINARES, LUZ S | ADDRESS ON FILE | | | | | | | |
| 267820 | LINAREZ GARCIA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 1995151 | Linarez Quinones, Hector E. | ADDRESS ON FILE | | | | | | | |
| 267821 | LINAREZ SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 267822 | LINARIS MOLINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 267823 | LINARIS SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 697880 | LINAROSANA DE JESUS | LAS MONJAS | 128 CALLE 4 | | | SAN JUAN | PR | 00917 | |
| 697881 | LINAVIS CATERING Y/O WILFREDO CARDONA | 13 JOSE QUINTON | | | | COAMO | PR | 00769 | |
| 267824 | LINCH MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1549149 | Lincoln E Frank & Margaret O'Neil Frank Ten Com | LINCOLN FRANK | 130 E 67th St #6/7A | | | New York | NY | 10065 | |
| 267825 | LINCOLN HEALTH CENTER | 573 W LINCOLN AVE | | | | MILWAUKEE | WI | 53207 | |
| 697882 | LINCOLN HERITAGE LIFE INSURANCE COMPANY | 4343 E CAMELBACK RD STE | | | | PHOENIX | AZ | 85018 | |
| 267826 | LINCOLN LIFE & ANN CO OF NEW YORK | 100 NORTH GREEN CORP TAX - MC | 4950 | | | GREENSBORO | NC | 27401 | |
| 267827 | LINCOLN MANUEL MANANA RAMIREZ | 621 CALLE DEL PARQUE 2A | | | | SAN JUAN | PR | 00909 | |
| 267828 | LINCOLN MANUEL MANANA RAMIREZ | EXT VILLA CAPARRA | A 10 CALLE GENOVA | | | GUAYNABO | PR | 00969 | |
| 267829 | LINCOLN MEDICAL AND MENTAL HEALTH CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 9058 | |
| 267830 | LINCOLN MEDICAL AND MENTAL HEALTH SERVICES | PO BOX 19072 | | | | GREEN BY | WI | 54307-9072 | |
| 267831 | LINCOLN MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 697883 | LINCOLN NATIONAL LIFE INS CO | PO BOX 7807 | | | | FORTWAYNE | IN | 46801 | |
| 697884 | LINCOLN PROPERTY CORP | PO BOX 741 | | | | SAN JUAN | PR | 00952 | |
| 697885 | LINCOLN RAMPERSAD CABRERA | HC 01 BOX 2820 | | | | MOROVIS | PR | 00687 | |
| 846427 | LINCOLN REALTY INC. | PO BOX 19117 | | | | SAN JUAN | PR | 00919-1117 | |
| 267832 | LINCOLN ROAD PRODUCTIONS, INC | PO BOX 40561 | | | | SAN JUAN | PR | 00940 | |
| 267833 | LIND ALICEA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 267834 | LIND ANES, CARMEN I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267835 | LIND BETANCOURT, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 267836 | LIND BORIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 267837 | LIND CARTAGENA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 267838 | LIND CASADO, WENDY | ADDRESS ON FILE | | | | | | | |
| 267839 | LIND CORREA, IRENE | ADDRESS ON FILE | | | | | | | |
| 798350 | LIND CORTES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 267840 | LIND CORTES, IVONNE J | ADDRESS ON FILE | | | | | | | |
| 1940813 | LIND CORTES, IVONNE J. | ADDRESS ON FILE | | | | | | | |
| 1937473 | Lind Cortes, Ivonne J. | ADDRESS ON FILE | | | | | | | |
| 267841 | LIND DAVILA, ADELITA | ADDRESS ON FILE | | | | | | | |
| 267842 | LIND DAVILA, EDALINA | ADDRESS ON FILE | | | | | | | |
| 267843 | LIND DAVILA, EMILIANA | ADDRESS ON FILE | | | | | | | |
| 1902773 | Lind Davila, Hector S. | ADDRESS ON FILE | | | | | | | |
| 267844 | LIND DAVILA, PRICILLA ISABEL | ADDRESS ON FILE | | | | | | | |
| 267845 | LIND DAVILA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 267846 | LIND DAVILA, PRISCILLA ISABEL | ADDRESS ON FILE | | | | | | | |
| 267847 | LIND DE ALBA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 267848 | LIND DE JESUS, CESAR | ADDRESS ON FILE | | | | | | | |
| 267849 | LIND DE JESUS, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 267850 | LIND DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 267852 | LIND DE JESUS, ZULMA R. | ADDRESS ON FILE | | | | | | | |
| 267853 | LIND DIAZ, MIGUEL ALBERTO | ADDRESS ON FILE | | | | | | | |
| 267854 | LIND DOMENECH, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 267855 | LIND FELIX, CATHY | ADDRESS ON FILE | | | | | | | |
| 267856 | Lind Figueroa, Ezequiel | ADDRESS ON FILE | | | | | | | |
| 267857 | LIND FIGUEROA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 1899977 | Lind Flores, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 267858 | LIND FLORES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 1960488 | Lind Flores, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 1899977 | Lind Flores, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 267859 | LIND GARCIA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 267860 | LIND GARCIA, NADIA D | ADDRESS ON FILE | | | | | | | |
| 798351 | LIND GARCIA, NADIA D. | ADDRESS ON FILE | | | | | | | |
| 1897407 | Lind Garcia, Nadia D. | ADDRESS ON FILE | | | | | | | |
| 267861 | LIND HERNANDEZ, DAYANERIES | ADDRESS ON FILE | | | | | | | |
| 267862 | LIND HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2098321 | Lind Hernandez, Luis A | ADDRESS ON FILE | | | | | | | |
| 267863 | Lind Hernandez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 267864 | LIND HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267865 | LIND LUZUNARI, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 267866 | LIND LUZUNARIS, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 2154127 | Lind Luzunaris, Cesar A. | ADDRESS ON FILE | | | | | | | |
| 697886 | LIND MERLE FELICIANO | 17 B CALLE PEDRO VARGAS | | | | GUANICA | PR | 00653-2602 | |
| 798352 | LIND MUNOZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 267867 | LIND MUNOZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 267868 | Lind Munoz, Victor M | ADDRESS ON FILE | | | | | | | |
| 846428 | LIND O MERLE FELICIANO | EXT SANTA ELENA 3 | 64 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656-1468 | |
| 267869 | LIND PABON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 267870 | LIND PEREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2119638 | Lind Pe'rez, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 267871 | LIND PINET, DAVID | ADDRESS ON FILE | | | | | | | |
| 267872 | LIND RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 267873 | LIND RAMOS, NELLY E | ADDRESS ON FILE | | | | | | | |
| 267874 | LIND RAMOS, NELLY E. | ADDRESS ON FILE | | | | | | | |
| 267875 | LIND RIVAS, LIZ D | ADDRESS ON FILE | | | | | | | |
| 267876 | LIND RIVERA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 267877 | LIND RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 267878 | LIND RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 267879 | LIND RODRIGUEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 267880 | LIND VALLE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 267881 | LIND VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 267882 | LINDA A ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 267883 | LINDA A RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 697888 | LINDA A SILVERIO PONCE | 153 AVE LAMELA | | | | ISABELA | PR | 00662 | |
| 697889 | LINDA A TORRES VARGAS | ADDRESS ON FILE | | | | | | | |
| 267885 | LINDA A. LEON COLON | ADDRESS ON FILE | | | | | | | |
| 267886 | LINDA ALGARIN NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 267887 | LINDA ALICEA FLYNN | ADDRESS ON FILE | | | | | | | |
| 697890 | LINDA ALICEA FYNN | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 | |
| 697891 | LINDA AROCHO VELEZ | ADDRESS ON FILE | | | | | | | |
| 697892 | LINDA AVILES MALDONADO | 268 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5313 | |
| 697893 | LINDA AYALA BOUSSON | COND COSTA MARINA I | APT CFG | | | CAROLINA | PR | 00983 | |
| 267888 | LINDA B LUGO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 697894 | LINDA C GONZALEZ SANTOS | RR-01 BOX 3091 | | | | CIDRA | PR | 00739 | |
| 697895 | LINDA C MARRERO CORREA | RES SAN JUAN BAUTISTA | APT 38 B | | | SAN JUAN | PR | 00909 | |
| 697896 | LINDA C REYES GONZALEZ | RES JUANA MATOS | EDIF 63 APTO 615 | | | CATANO | PR | 00962 | |
| 697897 | LINDA CAMACHO PACHECO | 45 URB BAHIA | | | | GUANICA | PR | 00653 | |
| 697898 | LINDA CANCEL HOLGUIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267889 | LINDA CARLO PADILLA | ADDRESS ON FILE | | | | | | | |
| 267890 | LINDA CENTENO SOTO | ADDRESS ON FILE | | | | | | | |
| 267891 | LINDA CLARK MORA | COND PARQUE CENTRO 170 | AVE ARTERIAL HOSTOS APT J34 | | | SAN JUAN | PR | 00918-5070 | |
| 697899 | LINDA CLARK MORA | URB EL CEREZAL | 1697 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 267892 | LINDA COLON REYES | ADDRESS ON FILE | | | | | | | |
| 267893 | LINDA COSME RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 697900 | LINDA D CAMACHO MORALES | HC 01 BOX 4887 | | | | LAJAS | PR | 00667 | |
| 697901 | LINDA D ZAMORA | BAYAMON GARDENS | JJ 21 C/ ANTHONY | | | BAYAMON | PR | 00957 | |
| 697902 | LINDA DARLING HAMMOND | 525 W 120TH ST | | | | NEW YORK | NY | 10027 | |
| 697903 | LINDA DIAZ RIVERA | PO BOX 191793 | | | | SAN JUAN | PR | 00919 | |
| 697904 | LINDA DUMONT | SIERRA BAYAMON | 70 12 CALLE 45 | | | BAYAMON | PR | 00961 | |
| 267894 | LINDA E ALIER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 267895 | LINDA E MERCADO ROSA | ADDRESS ON FILE | | | | | | | |
| 697905 | LINDA E MURPHY ROLDAN | 136 CALLE HARRISON | | | | AGUADILLA | PR | 00605 | |
| 697907 | LINDA E RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 697906 | LINDA E RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 697908 | LINDA E ROMAN MERCADO | BO LLANOS | HC 2 BOX 11807 | | | LAJAS | PR | 00667 | |
| 846429 | LINDA ESHTER RODRIGUEZ GALLARDO | URB VILLAS DE SAN CRISTOBAL II | 348 CALLE CORDIA | | | LAS PIEDRAS | PR | 00771-9232 | |
| 697909 | LINDA ESPINOSA VAZQUEZ | BDA SANDIN | 40 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 1464347 | Linda Evanswood Revocable Trust | ADDRESS ON FILE | | | | | | | |
| 267896 | LINDA FRANCO COLON | ADDRESS ON FILE | | | | | | | |
| 697910 | LINDA G GONZALEZ BERRIOS | LOS FRAILES | E9 CALL VL FLRS URB LOS FRAILES SUR | | | GUAYNABO | PR | 00969 | |
| 267897 | LINDA G ORTIZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 267898 | LINDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267899 | LINDA GONZALEZ ANDERSON | ADDRESS ON FILE | | | | | | | |
| 267900 | LINDA H TOLEDO PAGAN | ADDRESS ON FILE | | | | | | | |
| 697911 | LINDA H TORRES FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 267901 | LINDA HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 697912 | LINDA HO LEE | CARIBBEAN TOWER 311 | 670 PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 697913 | LINDA HO LEE | VILLAS DE ISLA VERDE | A-120 LAGUNA GARDENS 8 | | | CAROLINA | PR | 00979 | |
| 697914 | LINDA I ALERS | 5 BALCONES DE MONTE REAL APT 4001 | | | | CAROLINA | PR | 00987 | |
| 697915 | LINDA I CINTRON RODRIGUEZ | URB BONILLA NUM 2 | | | | CABO ROJO | PR | 00623-3111 | |
| 846430 | LINDA I COLON REYES | CONDOMINIO EL MONTE NORTE APT407 | | | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697916 | LINDA I GONZALEZ NAZARIO | RR 474 BOX 54 | | | | ISABELA | PR | 00662 | |
| 267902 | LINDA I GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 697917 | LINDA I MOJICA MEJIAS | 1956 CALLE JOSE H CORA | | | | SAN JUAN | PR | 00909 3906 | |
| 267903 | LINDA I NARVAEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 697918 | LINDA I RAMIREZ SANTOS | URB BELLA VISTA GARDENS | L28 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 267904 | LINDA I RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 697919 | LINDA I SANTIAGO TORRES | URB JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 697920 | LINDA I SOLER SANTANA | PO BOX 1435 | | | | YABUCOA | PR | 00767 | |
| 267905 | LINDA I. MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 267906 | LINDA IVELISSE VELEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 697921 | LINDA J CARR | COND JARDS METROPOLITANO I 355 | CALLE GALILEO APT 9 J | | | SAN JUAN | PR | 00927 | |
| 267907 | LINDA J ORTIZ BRENES | ADDRESS ON FILE | | | | | | | |
| 267908 | LINDA J QUILES PACHECO | ADDRESS ON FILE | | | | | | | |
| 267909 | LINDA J RIVAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 697923 | LINDA J RUIZ ROSADO | URB STA JUANITA | AK 41 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| 697924 | LINDA J SANTINI TORRES | PO BOX 891 | | | | AIBONITO | PR | 00705 | |
| 267910 | LINDA J. ESCHEIK YEPEZ | ADDRESS ON FILE | | | | | | | |
| 697925 | LINDA L NEGRON VEGA | URB MAGNOLIA GDNS | G 15 CALLE 9 | | | BAYAMON | PR | 00956-2601 | |
| 267911 | LINDA L SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 267912 | LINDA LARAS GARCIA | 10 CALLE MEDEIRA | ESTANCIAS DEL VERDE | | | CAGUAS | PR | 00725 | |
| 697926 | LINDA LARAS GARCIA | PO BOX 9175 | | | | CAGUAS | PR | 00726 | |
| 697927 | LINDA LEDRAY | 4180 BUCK LAKE RD | | | | WATERTOWN | MN | 55388 | |
| 267913 | LINDA LEE FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 697928 | LINDA LIZ SANTOS ALVEZ | ADDRESS ON FILE | | | | | | | |
| 697929 | LINDA LIZBETH SANTIAGO RODRIGUEZ | RR 2 BOX 4074 | | | | TOA ALTA | PR | 00953 | |
| 267914 | LINDA M BIRD GUZMAN | ADDRESS ON FILE | | | | | | | |
| 846432 | LINDA M CATALA RIOS | CIUDAD UNIVERSITARIA | 757 CALLE PETO | | | BAYAMON | PR | 00956-6829 | |
| 697930 | LINDA M GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 267916 | LINDA M JUST ISERN | ADDRESS ON FILE | | | | | | | |
| 267917 | LINDA M KOSMOLL MEW | ADDRESS ON FILE | | | | | | | |
| 267918 | LINDA M LEDEE DIAZ | ADDRESS ON FILE | | | | | | | |
| 267919 | LINDA M LUGO SOTO | ADDRESS ON FILE | | | | | | | |
| 267920 | LINDA M MARTINEZ ORELLANA | ADDRESS ON FILE | | | | | | | |
| 697931 | LINDA M MILLAN GARCIA | URB DIPLO | O 18 CALLE 7 | | | NAGUABO | PR | 00718 | |
| 267921 | LINDA M NUNEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 697932 | LINDA M OLMO FIGUEROA | 1014 AVE PONCE DE LEON APT 3 A | | | | SAN JUAN | PR | 00925 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267922 | LINDA M RODRIGUEZ GARAY | ADDRESS ON FILE | | | | | | | |
| 697933 | LINDA M RUIZ | HC 2 BOX 5817 | | | | RINCON | PR | 00677 | |
| 697934 | LINDA M TORRUELLA THILLET | URB LEVITTOWN | 1497 B PASEO DULCEMAR | | | TOA BAJA | PR | 00949-3930 | |
| 1427996 | Linda M. MacIntosh Trust (Linda M. MacIntosh & Robert B. MacIntosh, Trustees) | 50 Hillcrest Parkway | | | | Winchester | MA | 01890 | |
| 697935 | LINDA MALAVE SANTANA | 110 CALLE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 267923 | LINDA MARIE TORRE CRUZ | ADDRESS ON FILE | | | | | | | |
| 697936 | LINDA MARTINEZ | URB SANTA RITA | 5 A CALLE | | | VEGA ALTA | PR | 00692 | |
| 697937 | LINDA MASSENA GUEVIER | COND LUNA | 357 CALLE SOL APT 205 | | | SAN JUAN | PR | 00901 | |
| 267924 | LINDA MATIAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 267925 | LINDA MATIENZO CARRERO | ADDRESS ON FILE | | | | | | | |
| 697938 | LINDA MATTA IRIZARRY | PO BOX 1531 | | | | LUQUILLO | PR | 00773 | |
| 697939 | LINDA MELENDEZ LUYANDO | BO DAGUAO | BZN 195 | | | NAGUABO | PR | 00718 | |
| 267926 | LINDA MELENDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 267927 | LINDA MESTRE SUAREZ | ADDRESS ON FILE | | | | | | | |
| 697940 | LINDA MIRANDA SANTIAGO | URB LOS CAOBOS 2397 | CALLE POMARROSA | | | PONCE | PR | 00716 | |
| 267928 | LINDA MORALES PONS | ADDRESS ON FILE | | | | | | | |
| 267929 | LINDA NAVEDO CORTES | ADDRESS ON FILE | | | | | | | |
| 2151740 | LINDA NEALY | 4983 S. HARVEST MOON DR. | | | | GREEN VALLEY | AZ | 85622 | |
| 697941 | LINDA OCASIO AGOSTO | PO BOX 1418 | | | | CANOVANAS | PR | 00729 | |
| 267930 | LINDA ORTEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 267931 | LINDA ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 267932 | LINDA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 697942 | LINDA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 267933 | LINDA PADILLA MATOS | ADDRESS ON FILE | | | | | | | |
| 697943 | LINDA PAGAN GUERRERO | CAROLINA HOUSING | EDIF 7 APT 67 | | | CAROLINA | PR | 00987 | |
| 697944 | LINDA PEREZ CABALLERO | RES LAS VIOLETAS | EDIF 1 APT 8 | | | VEGA ALTA | PR | 00692 | |
| 267934 | LINDA QUINONES ARROYO | ADDRESS ON FILE | | | | | | | |
| 267935 | LINDA R CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 697945 | LINDA R GRACIA | COND RIVERSIDE PLAZA 74 | CALLE SANTA CRUZ APT 61 | | | BAYAMON | PR | 00961 | |
| 697946 | LINDA R PORRATA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 267936 | LINDA R PORRATA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 267937 | LINDA R PORRATA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 697947 | LINDA R RUIZ CORTES | URB COUNTRY CLUB | M D 34 CALLE 402 | | | CAROLINA | PR | 00982 | |
| 697948 | LINDA R SANTIAGO PEREZ | PMB 368 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794-1999 | |
| 697949 | LINDA R VELEZ SANTIAGO | 860 C/ RICARDO ARROYO | | | | DORADO | PR | 00646 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267938 | LINDA RAMIREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 697887 | LINDA RENZ | HC 5 BOX 55028 | | | | AGUADILLA | PR | 00603 | |
| 697950 | LINDA REYES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 267939 | LINDA RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 267940 | LINDA RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 697951 | LINDA ROSA TAVARES | PO BOX 80000 | | | | ISABELA | PR | 00662 | |
| 267941 | LINDA RUIZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 697952 | LINDA S MORTON | PO BOX 130 | | | | AARONSBURG | PA | 16820 | |
| 697953 | LINDA S ROSADO ROSADO | RIO LAJAS SECT LOS MARRERO | SOLAR 6 CARR 823 KM 4 5 | | | TOA ALTA | PR | 00953 | |
| 697954 | LINDA SANCHEZ MANDES | URB ARROYO DEL MAR | 238 CALLE CARIBE | | | ARROYO | PR | 00714 | |
| 697955 | LINDA SANCHEZ PINTOR | 602 AVE FERNANDEZ JUNCOS APT 1705 | | | | SAN JUAN | PR | 00907 | |
| 697956 | LINDA SANTIAGO GONZALEZ | HC 02 BOX 20531 | | | | AGUADILLA | PR | 00603-9604 | |
| 267943 | LINDA SANTIAGO SAHLI | ADDRESS ON FILE | | | | | | | |
| 267944 | LINDA SANTIAGO SAHLI | ADDRESS ON FILE | | | | | | | |
| 267945 | LINDA SANTIAGO SAHLI | ADDRESS ON FILE | | | | | | | |
| 697957 | LINDA SEGEL | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 267946 | LINDA SEGUI SUAREZ | ADDRESS ON FILE | | | | | | | |
| 267947 | LINDA SEPULVEDA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 267948 | LINDA SEPULVEDA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 697958 | LINDA SOTO | 33 CALLE A | | | | MAYAGUEZ | PR | 00680 | |
| 697959 | LINDA SOTO CRESPO | ADDRESS ON FILE | | | | | | | |
| 697960 | LINDA SPIRIDIGLIOZZI FATICATO | ADDRESS ON FILE | | | | | | | |
| 267949 | LINDA SPIRIDIGLIOZZI FATICATO | ADDRESS ON FILE | | | | | | | |
| 697961 | LINDA SUAREZ SEGUI | PO BOX 133 | | | | MOCA | PR | 00676 | |
| 267950 | LINDA T SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 267951 | LINDA T, VARGAS RIOS | ADDRESS ON FILE | | | | | | | |
| 267952 | LINDA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 267953 | LINDA V MIGUEL GARCIA | ADDRESS ON FILE | | | | | | | |
| 697962 | LINDA VAZQUEZ MONTALVO | RES CARIOCA | EDIF 11 APT 64 | | | GUAYAMA | PR | 00784 | |
| 267954 | LINDA VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 697963 | LINDA VIANA VAZQUEZ | JARDINES DE LA FUENTE ESCORIAL | 191 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953 | |
| 697964 | LINDA VIANA VAZQUEZ | JARDINES DE LA FUENTE ESCORIAL | 191 CALLE GRC LRC JARD DE LA FUENTE | | | TOA ALTA | PR | 00953 | |
| 267955 | LINDA VICTORIA NAVEDO CORTES | ADDRESS ON FILE | | | | | | | |
| 267956 | LINDA VICTORIA NAVEDO CORTES | ADDRESS ON FILE | | | | | | | |
| 697965 | LINDA VILORIO BERAS | P O BOX 313 | | | | TOA BAJA | PR | 00951 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697966 | LINDA WHEELER RUIZ | TERRAZAS DE GUAYNABO | T-7 CALLE GIRASOL | | | GUAYNABO | PR | 00969 | |
| 267958 | LINDA Y MATOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 267957 | LINDA Y MATOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 267959 | LINDA Y PEREZ ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 697967 | LINDA YOMARI MORALES TORRES | URB CUPEY GARDENS | A 6 CALLE 3 T | | | SAN JUAN | PR | 00926 | |
| 697968 | LINDALIZ JIMENEZ PLAZA | URB EL MADRIGAL | F 7 CALLE 4 | | | PONCE | PR | 00730 | |
| 697969 | LINDAS CLOWN DESIGNER | HC-02 BOX 34189 | | | | CAGUAS | PR | 00725-9420 | |
| 697970 | LINDAS MODAS DE S/AUCO [RITMO] | 13 MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 267960 | LINDE GAS P R INC | BO PALMAS | CARR 869 KM 1 8 | | | CATAÐO | PR | 00962 | |
| 267961 | LINDE GAS P R INC | P.O. BOX 3863868 | | | | SAN JUAN | PR | 00936-3868 | |
| 267962 | LINDE GAS P R INC | PO BOX 71491 | | | | SAN JUAN | PR | 00936-1491 | |
| 267963 | LINDE GAS PR INC | PO BOX 363868 | | | | SAN JUAN | PR | 00936-3868 | |
| 831465 | Linde Gas Puerto Rico | P.O. Box 363868 | | | | San Juan | PR | 00936 | |
| 267964 | LINDE NORTH AMERICA INC | 575 MOUNTAIN AVE | | | | MURRAY HILL | NJ | 07974 | |
| 846433 | LINDEN PUERTO RICO,INC | CAPARRA HEIGHTS STATION | PO BOX 11869 | | | SAN JUAN | PR | 00922 | |
| 267965 | LINDENMANN RIVERA, MARIAN | ADDRESS ON FILE | | | | | | | |
| 267966 | LINDERMAN FUENTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 267967 | LINDERMAN PASTRANA, NIGEL | ADDRESS ON FILE | | | | | | | |
| 267968 | LINDHOLM, DAVID | ADDRESS ON FILE | | | | | | | |
| 267969 | LINDIA S. DIAZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 697971 | LINDO`S RENTAL & CAKE | 30 ALMIRANTE SUR | COOP KM. 8 HM. 1 | | | VEGA BAJA | PR | 00603 | |
| 697972 | LINDO`S RENTAL & CAKE | HC 2 BOX 43504 | | | | VEGA BAJA | PR | 00693 | |
| 267970 | LINDOLFO ARROYO SOTO | ADDRESS ON FILE | | | | | | | |
| 697973 | LINDOLFO RODRIGUEZ HERNAND | VILLA FONTANA | BR 543 VIA 2 | | | CAROLINA | PR | 00983 | |
| 267971 | LINDOR OJEDA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 1258572 | LINDOR OJEDA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 267972 | LINDOR OJEDA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 267973 | LINDRANES CRUZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 267975 | LINDSAY CASADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 697974 | LINDSAY CLEANERS D/B/A FRANCISCO A OTERO | VILLA NEVAREZ | 1046 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 267976 | LINDSAY J. GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 267977 | LINDSAY M VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 1425380 | LINDSAY SANCHEZ, CRAIG | ADDRESS ON FILE | | | | | | | |
| 267979 | LINDSEY RIVERA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 267980 | LINDY A SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 267981 | LINE LANCELLOTI ESPOSITO | ADDRESS ON FILE | | | | | | | |
| 267982 | LINE OF SIGHT | PO BOX 363067 | | | | SAN JUAN | PR | 00936 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267983 | LINE OF SIGHT INC. | PO BOX 363067 | | | | SAN JUAN | PR | 00936 | |
| 267984 | LINEART MEDIA DESIGNS INC | PO BOX 192832 | | | | SAN JUAN | PR | 00919-2832 | |
| 697975 | LINELLY FIGUEROS DIAZ | RES FLAMBOYAN GARDENS | B 66 | | | MAYAGUEZ | PR | 00680 | |
| 267985 | LINELLY OLMEDA SANTOS | ADDRESS ON FILE | | | | | | | |
| 267986 | LINELLY OLMEDA SANTOS | ADDRESS ON FILE | | | | | | | |
| 267987 | LINENS R US | RIO PIEDRA HEIGHTS | 194 CALLE SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| 742508 | LINERA DE ROSADO, MYRGIA M. | ADDRESS ON FILE | | | | | | | |
| 267988 | LINERA ESCALERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 267989 | LINERA MATTEI, AMALIA | ADDRESS ON FILE | | | | | | | |
| 267990 | Linera Oliver, Angel | ADDRESS ON FILE | | | | | | | |
| 267991 | LINERA SANTANA, NILSA | ADDRESS ON FILE | | | | | | | |
| 267992 | LINERO DURAN, NADYA | ADDRESS ON FILE | | | | | | | |
| 267994 | LINERO RIVERA, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 267995 | LINERO RIVERA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 697976 | LINES MOUX DAVILA | 26 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 846434 | LINES ROSADO MEDINA | PO BOX 665 | | | | CAMUY | PR | 00627-0665 | |
| 697977 | LINESSE CALDERON CONDER | BARRIO OBRERO | 623 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00901 | |
| 697978 | LINET MALAVE SOLIS | HC 064 P O BOX 8325 | | | | PATILLAS | PR | 00723 | |
| 697979 | LINET PANTOJAS ROJAS | PARC AMADEO | 90 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 697980 | LINETE M CARABALLO RUIZ | URB VILLAS DE FELISA | A 1 CALLE MUNAMARTI | | | MAYAGUEZ | PR | 00681 | |
| 846435 | LINETH CONCEPCION DE JESUS | URB LIRIOS CALA | W 440 CALLE SAN LUIS | | | JUNCOS | PR | 00777-8511 | |
| 267996 | LINETH NIEVES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 697981 | LINETSSY BATISTA FIGUEROA | HC 61 BOX 4453 BO LA GLORIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 267997 | LINETTE ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 267998 | LINETTE AYALA PENALOZA | ADDRESS ON FILE | | | | | | | |
| 697982 | LINETTE CAMACHO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 697983 | LINETTE CAMACHO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 697984 | LINETTE CAMACHO DENIS | RIO ABAJO | 5012 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 267999 | LINETTE CARRASQUILLO VIERA | ADDRESS ON FILE | | | | | | | |
| 268000 | LINETTE COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268001 | LINETTE DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 697985 | LINETTE DORTA MORALES | HC 4 BOX 49001 | | | | HATILLO | PR | 00659 | |
| 268002 | LINETTE FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 268003 | LINETTE GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 268004 | LINETTE HODGE | ADDRESS ON FILE | | | | | | | |
| 268005 | LINETTE LORENZO BARRETO | HC 02 BOX 12240 | | | | MOCA | PR | 00676 | |
| 846436 | LINETTE LORENZO BARRETO | HC 2 BOX 12240 | | | | MOCA | PR | 00676-8386 | |
| 697986 | LINETTE LUGO COLON | PO BOX 193618 | | | | SAN JUAN | PR | 00919 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268006 | LINETTE M CLASS NIEVES | ADDRESS ON FILE | | | | | | | |
| 846437 | LINETTE M COLON SANTIAGO | PO BOX 2586 | | | | COAMO | PR | 00769-4586 | |
| 697987 | LINETTE M. ECHEVARIA DEL RIO | MCS 269 PO BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |
| 268007 | LINETTE MARIE ORAMAS MERCADO | ADDRESS ON FILE | | | | | | | |
| 268008 | LINETTE MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 268009 | LINETTE ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 697988 | LINETTE PADILLA MORALES | RR 7 BOX 128 | | | | SAN JUAN | PR | 00926 | |
| 697989 | LINETTE PAGAN IRIZARRY | VILLAS DEL CAFETAL | C 35 CALLE 3 | | | YAUCO | PR | 00698 | |
| 268010 | LINETTE PAGAN MOLINA | ADDRESS ON FILE | | | | | | | |
| 268011 | LINETTE PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 268012 | LINETTE PEREZ MADERA | ADDRESS ON FILE | | | | | | | |
| 697990 | LINETTE RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 268013 | LINETTE REYES, CARRUCINI | ADDRESS ON FILE | | | | | | | |
| 697991 | LINETTE RIVERA COLON | HC 01 BOX 2247 | | | | BARRANQUITAS | PR | 00794 | |
| 268014 | LINETTE RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 697992 | LINETTE RIVERA PAGAN | RIO GRANDE ESTATE | S 18 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 697993 | LINETTE RIVERA RAMOS | SANTA ELVIRA | G 9 SANTA ELENA | | | CAGUAS | PR | 00725 | |
| 268015 | LINETTE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 697994 | LINETTE ROSA RIVERA | PO BOX 65 | | | | NARANJITO | PR | 00719 | |
| 697995 | LINETTE ROSADO ORTIZ | URB PUERTO NUEVO | 1005 CALLE AMBERES 4 | | | SAN JUAN | PR | 00920 | |
| 697996 | LINETTE RUIZ GALLOZA | ADDRESS ON FILE | | | | | | | |
| 268016 | LINETTE SANCHEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 268017 | LINETTE SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |
| 268018 | LINETTE SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |
| 697997 | LINETTE SANTOS PAGAN | HC 01 BOX 2451 | | | | BARRANQUITAS | PR | 00794 | |
| 268019 | LINETTE TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| 268020 | LINETTE TORRES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 268021 | LINETTE TORRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 268022 | LINETTE TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 268023 | LINETTE VEGA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 268024 | LINETTE VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 697998 | LINETTE VELAZQUEZ VELAZQUEZ | HC 04 BOX 6982 | | | | YABUCOA | PR | 00767 | |
| 268025 | LINETTE WILSON ACOSTA | ADDRESS ON FILE | | | | | | | |
| 697999 | LINETTE Y. COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 268026 | LINEXY M. MARTINEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 1471992 | Linfernal Cruz, Ellis | ADDRESS ON FILE | | | | | | | |
| 698001 | LING FONG | D 22 CALLE ANICETO | | | | TRUJILLO ALTO | PR | 00976 | |
| 268027 | LING RIVERA BONANO MD, MEI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698002 | LINGMEY PARIS SANTANA | URB VILA CAROLINA | BLOQ 76-55 CALLE 59 | | | CAROLINA | PR | 00985 | |
| 268028 | LINK ADVISORS GROUP CORP | PO BOX 195488 | | | | SAN JUAN | PR | 00919 | |
| 268029 | LINK ADVISORS GROUP,INC. | PO.BOX 195488 | | | | SAN JUAN | PR | 00919-5488 | |
| 698003 | LINK COMMUNICATIONS GROUP | CAPARRA HEIGHTS STA. | PO BOX 2114 | | | SAN JUAN | PR | 00922 | |
| 268030 | LINK PRODUCTIONS INC | 1507 AVE PONCE DE LEON STE 1 PMB 241 | | | | SAN JUAN | PR | 00909 | |
| 1439308 | Link, Rex C | ADDRESS ON FILE | | | | | | | |
| 2150760 | LINKACTIV, INC. | AMELIA INDUSTRIAL PARK | DIANA ST., LOTE #18 & 19 | | | GUAYNABO | PR | 00968 | |
| 2150761 | LINKACTIV, INC. | C/O GERARDO A. CARLO | G. CARLO-ALTIERI LAW OFFICES | P.O. BOX 9021470 | | SAN JUAN | PR | 00902-1470 | |
| 2166638 | Linkactiv, Inc. | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo | 254 San Jose Street, Third Floor | | San Juan | PR | 00901 | |
| 2166639 | Linkactiv, Inc. | G. Carlo-Altieri Law Offices, LLC | Attn: Kendra Loomis | 254 San Jose Street, Third Floor | | San Juan | PR | 00901 | |
| 2150762 | LINKACTIV, INC. | P.O. BOX 366398 | | | | SAN JUAN | PR | 00936-6398 | |
| 268032 | LINKE BAHNER, MARTINA | ADDRESS ON FILE | | | | | | | |
| 268033 | LINKPARTNERS GROUP INC | 500 STE 7 CARR 149 KM 9.8 | | | | CIALES | PR | 00638 | |
| 268034 | LINKPARTNERS GROUP INC. | 500 CARR 149 SUITE #7 KM 9.8 | | | | CIALES | PR | 00638-0000 | |
| 268035 | LINKS GROUP, LLC | 1225 AVE PONCE DE LEON | SUITE 1405 VIG TOWER | | | SAN JUAN | PR | 00907 | |
| 846438 | LINKS INKS DE PUERTO RICO | PO BOX 2001 | | | | CAGUAS | PR | 00726-2001 | |
| 268036 | LINNA IRIZARRY MAYORAL | ADDRESS ON FILE | | | | | | | |
| 268037 | LINNA M. IRIZARRY MAYORAL | ADDRESS ON FILE | | | | | | | |
| 698004 | LINNETE DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 268038 | LINNETTE APONTE ZAYAS | ADDRESS ON FILE | | | | | | | |
| 698005 | LINNETTE AYALA PEÑALOZA | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 698006 | LINNETTE C VIERAS | CIUDAD UNIVERSITARIA | B 15 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 698007 | LINNETTE CARRERA RANOS | COND FONTANA TOWWERS APTO 1203 | | | | CAROLINA | PR | 00987 | |
| 268039 | LINNETTE CONDE QUINONES | ADDRESS ON FILE | | | | | | | |
| 268040 | LINNETTE CORREA FILOMENO | ADDRESS ON FILE | | | | | | | |
| 698008 | LINNETTE CRUZ VALLELLANES | ADDRESS ON FILE | | | | | | | |
| 268041 | LINNETTE D GONZALEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 268042 | LINNETTE D GONZALEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 698009 | LINNETTE DIAZ | PO BOX 2000 | | | | COAMO | PR | 00769 | |
| 698010 | LINNETTE FALCON CUEVAS | COND LA FLORESTA | CARR 831 1000 APTO 342 | | | BAYAMON | PR | 00959 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268043 | LINNETTE FIGUEROA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 698012 | LINNETTE FIGUEROA MORALES | HC 73 BOX 5558 | | | | NARANJITO | PR | 00719 | |
| 698013 | LINNETTE FITTPALDI / HOGAR FITTIPALDI | VILLA RICA | AI 22 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 846439 | LINNETTE GONZALEZ RIVERA | LA CENTRAL | 127 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 698014 | LINNETTE GUZMAN MEDINA | URB ALTURAS DE MAYAGUEZ | 3311 CALLE FRIIS | | | MAYAGUEZ | PR | 00602 | |
| 268045 | LINNETTE J FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 268046 | LINNETTE JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 268047 | LINNETTE JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 846440 | LINNETTE LEON MENDEZ | PO BOX 1588 | | | | GUAYAMA | PR | 00785 | |
| 268048 | LINNETTE M COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 268049 | LINNETTE M LEON MENDEZ | ADDRESS ON FILE | | | | | | | |
| 698015 | LINNETTE M OLIVENCIA CRUZ | HC 1 BOX 6415 | | | | HORMIGUEROS | PR | 00660 | |
| 698016 | LINNETTE M TORRES ALDARONDO | 1324 CALLE 21 | | | | SAN JUAN | PR | 00924 | |
| 698017 | LINNETTE M VELEZ ESQUILIN | EXT PARQ ECUESTRE | T1 CALLE 40 | | | CAROLINA | PR | 00987 | |
| 698018 | LINNETTE MADERA MAISONET | VILLA PALMERA | 3 CALLE AMPARO | | | SAN JUAN | PR | 00915 | |
| 698019 | LINNETTE MARI VAZQUEZ RIVERA | P O BOX 371453 | | | | CAYEY | PR | 00737 | |
| 268050 | LINNETTE MARIA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 698020 | LINNETTE MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 698022 | LINNETTE MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 698021 | LINNETTE MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 268051 | LINNETTE MATOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 268052 | LINNETTE MATOS RIVERA | LCDO. CARLOS J. MORALES BAUZA | 262 URUGUAY | CONDOMINIO ALTAGRACIA SUITE C3 | | SAN JUAN | PR | 00917-2017 | |
| 268053 | LINNETTE MATOS RIVERA | LCDO. FRANK D. INSERNI MILAN | 239 ARTERIAL HOSTOS CAPITAL CENTER SUR | | | HATO REY | PR | 00918 | |
| 698023 | LINNETTE MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 268054 | LINNETTE MENDEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 268055 | LINNETTE MONTALVO VELEZ | ADDRESS ON FILE | | | | | | | |
| 698025 | LINNETTE MORALES | PO BOX 1822 | | | | SAN GERMAN | PR | 00683 | |
| 698026 | LINNETTE NIEVES ARCE | URB VISTA VERDE | BOX 755 | | | AGUADILLA | PR | 00603 | |
| 698027 | LINNETTE OFERRALL IGLESIAS | URB MONTECASINO | HTS 97 CALLE RIO JAJOME | | | TOA ALTA | PR | 00953 | |
| 268056 | LINNETTE ORTIZ COSME | ADDRESS ON FILE | | | | | | | |
| 268057 | LINNETTE ORTIZ POWELL | ADDRESS ON FILE | | | | | | | |
| 698028 | LINNETTE PADUA ROLDAN | PO BOX 257 | | | | JAYUYA | PR | 00664 | |
| 698029 | LINNETTE PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 268058 | LINNETTE PLAZA GARCIA | ADM. FAMILIAS Y NINOS | PO BOX 11398 | | | SAN JUAN | PR | 00910 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698030 | LINNETTE PLAZA GARCIA | BOX 1202 | | | | HORMIGUEROS | PR | 00660 | |
| 268059 | LINNETTE QUINONES | ADDRESS ON FILE | | | | | | | |
| 268060 | LINNETTE RODRIGUEZ BLOISE | ADDRESS ON FILE | | | | | | | |
| 698031 | LINNETTE ROSA RIVERA | PO BOX 65 | | | | NARANJITO | PR | 00719 | |
| 268061 | LINNETTE ROSADO ALMA | ADDRESS ON FILE | | | | | | | |
| 698032 | LINNETTE S OLIVENCIA | CAPARRA TERRACE | 1570 CALLE 18 SO URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| 268062 | LINNETTE SANTANA QUINONES | ADDRESS ON FILE | | | | | | | |
| 268063 | LINNETTE SOLER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 268064 | LINNETTE TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 698033 | LINNETTE TORRES RUIZ | MONTE GRANDE | CANTERA AGRAIT BOX 696 C | | | CABO ROJO | PR | 00623 | |
| 698034 | LINNETTE V RIVERA | P O BOX 274 | | | | CEIBA | PR | 00735 | |
| 698035 | LINNETTE VAZQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 268065 | LINNETTE VEGA REYES | ADDRESS ON FILE | | | | | | | |
| 268066 | LINNETTE VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 698036 | LINNETTE VELEZ FIGUEROA | PO BOX 3139 | | | | GUAYNABO | PR | 00970 | |
| 268067 | LINNETTE VINALES SIERRA | ADDRESS ON FILE | | | | | | | |
| 698037 | LINO A GONZALEZ ANDALUZ | ADDRESS ON FILE | | | | | | | |
| 1523502 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1532920 | Lino Aponte Retirement Plan represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 1554209 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 698038 | LINO BONILLA | P O BOX 1508 | | | | CAYEY | PR | 00736 | |
| 698039 | LINO COLON VERA | COND CAMINO REAL APTO F 404 | | | | GUAYNABO | PR | 00966 | |
| 698040 | LINO DE JESUS | P O BOX 912 | | | | CANOVANAS | PR | 00729 | |
| 268068 | LINO DELGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 698041 | LINO DIAZ ROMAN | UNIVERSIDAD DE PR | BOX 122580 | | | SAN JUAN | PR | 00925 | |
| 268069 | LINO ELIAS OCANA | ADDRESS ON FILE | | | | | | | |
| 698042 | LINO HERNANDEZ BETANCOURT | 285 CALLE DELBREY | | | | SAN JUAN | PR | 00912 | |
| 268070 | LINO J CEPEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698043 | LINO J RIVERA GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 268071 | LINO J. CEPEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698045 | LINO MONGE CIRINO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698044 | LINO MONGE CIRINO | ADDRESS ON FILE | | | | | | | |
| 698047 | LINO ORTIZ | BO CORAZON 236 14 | SAN CIPRIAN | | | GUAYAMA | PR | 00784 | |
| 698046 | LINO ORTIZ | BO CORAZON 236 14 | SAN CIPRIAN | | | GUAYNABO | PR | 00784 | |
| 698048 | LINO PADRON | P O BOX 362139 | | | | SAN JUAN | PR | 00936-2139 | |
| 268075 | LINO PADRON ROSADO | ADDRESS ON FILE | | | | | | | |
| 698049 | LINO PIZARRO CIRINO | HC 01 BOX 4071 | | | | LOIZA | PR | 00772-9715 | |
| 698050 | LINO RAMIREZ SANTIAGO | 4TA SEC URB COUNTRY CLUB | MH 2 CALLE 408 | | | CAROLINA | PR | 00982 | |
| 846441 | LINO RAMIREZ SANTIAGO | 4TA. EXT COUNTRY CLUB | MH2 CALLE 408 | | | CAROLINA | PR | 00982 | |
| 698051 | LINO RIVERA HERNANDEZ | EL CONQUISTADOR | Q5 CALLE 14 URB EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 | |
| 698053 | LINO ROMAN GARCIA | URB COUNTRY CLUB 3ERA. EXT. | HS 21 CALLE 248 | | | CAROLINA | PR | 00982 | |
| 698054 | LINO SANCHEZ BERRIOS | BO BUEN CONSEJO | 195 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00926 | |
| 268076 | LINO SANTIAGO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 268077 | LINO VALENZUELA | ADDRESS ON FILE | | | | | | | |
| 698055 | LINO VEGA SEDA | PO BOX 7653 | | | | PONCE | PR | 00732-7653 | |
| 698056 | LINORYS GONZALEZ JIMENEZ | P O BOX 962 | | | | UTUADO | PR | 00641 | |
| 268078 | LINOSHKA DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 268079 | LINOSHKA M CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 268080 | LINOSHKA M.BERNARDI RIVERA | ADDRESS ON FILE | | | | | | | |
| 268081 | LINOSHKA PAGAN MARRERO | ADDRESS ON FILE | | | | | | | |
| 698057 | LINOSHKA SALAMANCA MENDEZ /NELIDA MENDEZ | EXT VILLA RICA | BB 10 CALLE 25 | | | SAN SEBASTIAN | PR | 00685 | |
| 846442 | LINSAYES CLEANERS | 14 CALLE MUÑOZ MARIN | | | | HUMACAO | PR | 00791-3633 | |
| 268082 | LINSON MD , MARC A | ADDRESS ON FILE | | | | | | | |
| 268083 | LINTON TIRADO, LLOYD | ADDRESS ON FILE | | | | | | | |
| 1456155 | Lioio, Peter | ADDRESS ON FILE | | | | | | | |
| 268084 | LIOMARYS SOLIS ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| 698058 | LION BUSINESS | 62 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 268085 | Lion De La Paz, Teofilo | ADDRESS ON FILE | | | | | | | |
| 268086 | LION DE LA PAZ, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 268087 | LIONEL A GARCIA SANTANA | ADDRESS ON FILE | | | | | | | |
| 268088 | LIONEL A MENDEZ SEISE | ADDRESS ON FILE | | | | | | | |
| 268089 | LIONEL A SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 846443 | LIONEL A VILLAHERMOSA SANTANA | URB COUNTRY CLUB | 884 CALLE RASPINELL | | | SAN JUAN | PR | 00924-3318 | |
| 268090 | LIONEL A. VERA DBA VERA PEST CONTROL | VILLA ESPANA B-20 CALLE ZARAGOZA | | | | BAYAMON | PR | 00961-0000 | |
| 1256637 | LIONEL ATILAS VERA RAMIREZ DBA VERA PEST CONTROL | ADDRESS ON FILE | | | | | | | |
| 698060 | LIONEL BERRIOS RIVERA | BOX 831 | | | | COMERIO | PR | 00782 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698061 | LIONEL CARRASQUILLO CIRINO | ADDRESS ON FILE | | | | | | | |
| 1496324 | Lionel Colon-Vazquez, Angel | ADDRESS ON FILE | | | | | | | |
| 268091 | LIONEL CRUET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 698062 | LIONEL CRUZ GARAY | BO OBRERO | 2301 AVE REXACH | | | SAN JUAN | PR | 00915 | |
| 268092 | LIONEL CRUZ GUINDIN | ADDRESS ON FILE | | | | | | | |
| 268093 | LIONEL CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698063 | LIONEL DIAZ | COND EL ATLANTICO | APT 1510 | | | LEVITTOWN | PR | 00950 | |
| 846444 | LIONEL FELICIANO CASTRO | HC 09 BOX 2040 | | | | PONCE | PR | 00731-9700 | |
| 698065 | LIONEL FERNANDEZ CRUZ | HC 3 BOX 40594 | | | | CAGUAS | PR | 00725 | |
| 698066 | LIONEL FUENTES RIVERA | HC 01 BOX 7568 | | | | LUQUILLO | PR | 00773 | |
| 698067 | LIONEL GONZALEZ PEREZ | HC 03 BOX 39175 | | | | AGUADILLA | PR | 00603 | |
| 698068 | LIONEL GORDON PAGAN | REPTO METROPOLITANO | 976 CALLE 19 SE | | | SAN JUAN | PR | 00921 | |
| 698059 | LIONEL HOYTE | 2080 CHILD ST | | | | JACKSONVILLE | FL | 32214-5005 | |
| 268094 | LIONEL LABOY CORREA | ADDRESS ON FILE | | | | | | | |
| 268095 | LIONEL LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 268096 | LIONEL MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 698069 | LIONEL MARTINEZ RENTA | MIRADOR BAIROA | 2N-36 CALLE 19 | | | CAGUAS | PR | 00725-1044 | |
| 268097 | LIONEL MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 268098 | LIONEL MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 268099 | LIONEL MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 268100 | LIONEL MARTINEZ REYEZ | ADDRESS ON FILE | | | | | | | |
| 268101 | LIONEL MATTEI | ADDRESS ON FILE | | | | | | | |
| 698070 | LIONEL MOTTA BACO | MARGINAL BALDORITOTY | 602 MIRAMAR APT 2 A | | | SAN JUAN | PR | 00907 | |
| 698071 | LIONEL ORAMA EXCLUSA | PO BOX 5057 | | | | MAYAGUEZ | PR | 00681-5057 | |
| 698072 | LIONEL ORTIZ ORTIZ | PO BOX 141406 | | | | ARECIBO | PR | 00614 | |
| 698073 | LIONEL PEDROGO ROSELLO | ADDRESS ON FILE | | | | | | | |
| 698074 | LIONEL PEDROGO ROSELLO | ADDRESS ON FILE | | | | | | | |
| 698075 | LIONEL PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 698076 | LIONEL REYES COTTO | URB TREASURE VALLEY | F 5 CALLE COLOMBIA | | | CIDRA | PR | 00739 | |
| 698077 | LIONEL REYES RUIZ | AVE LOS ROMEROS SUITE 1169415 | | | | SAN JUAN | PR | 00926-7001 | |
| 268102 | LIONEL REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 268103 | LIONEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 268104 | LIONEL RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 268105 | LIONEL ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 268106 | LIONEL ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 698078 | LIONEL RUIZ VALENTIN | HC 1 BOX 3009 | | | | LAS MARIAS | PR | 00670 | |
| 698079 | LIONEL SIMONETI FIGUEROA | PO BOX 7487 | BO OBRERO STATION | | | SAN JUAN | PR | 00916 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698080 | LIONEL TEXIDOR ARROYO | VILLA PRADES | 622 CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| 268107 | LIONEL TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 268108 | LIONEL TRILLA QUIÑONES | ADDRESS ON FILE | | | | | | | |
| 698081 | LIONEL VELEZ MONTIJO | BOX 68 | | | | BOQUERON | PR | 00622 | |
| 698082 | LIONEL VERA CARABALLO | VALLE SAN LUIS | 274 VIA DE LA VEREDA | | | CAGUAS | PR | 00725 | |
| 698083 | LIONEL ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268109 | LIONELL HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 846445 | LIONEL'S AUTO AIR | URB BARALT | F1 CALLE BARALT | | | FAJARDO | PR | 00738 | |
| 698084 | LIONER CRUET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 698085 | LIONER VELEZ PEREZ | URB VILLA DEL CARMEN | 2882 CALLE TOLEDO | | | PONCE | PR | 00717 | |
| 268110 | LIONFISH MEDICAL CLINIC PSC | PO BOX 1092 | | | | RINCON | PR | 00677 | |
| 268112 | LIONG RODRIGUEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 268111 | LIONG RODRIGUEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 268113 | LIONS FESTIVAL CANNES LIONS | 33 KINGSWAY | | | | LONDON | | EC2B6UF | UNITED KINGDOM |
| 268114 | LIONS REAL ESTATE GROUP INC | AVE WINSTON CHURCHILL | #301 EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| 268115 | LIONS SECURITY CORP | BOX 665 | | | | BAYAMON | PR | 00960 | |
| 268116 | LIONSGATE COMMUNICATIONS | 303 CALLE VILLAMIL | APT 1503 | | | SAN JUAN | PR | 00907 | |
| 268117 | LIONY I ADMAN ECHEAUTEGUI | ADDRESS ON FILE | | | | | | | |
| 698086 | LIONZA RIVERA NOLASCO | VILLA CAROLINA | 143-11 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 268118 | LIORENS NAZARIO, JENNY | ADDRESS ON FILE | | | | | | | |
| 268119 | LIOSSATOS ALBINO, GERRY | ADDRESS ON FILE | | | | | | | |
| 798353 | LIOSSATOS ALBINO, GERRY | ADDRESS ON FILE | | | | | | | |
| 268120 | LIOSSATOS ALBINO, GERRY | ADDRESS ON FILE | | | | | | | |
| 268121 | LIOSSATOS ORTIZ, GERRY | ADDRESS ON FILE | | | | | | | |
| 268122 | LIP HEALTH SERVICE CORP | PO BOX 409 | | | | CABO ROJO | PR | 00623-0409 | |
| 268123 | LIPOWSKY ALMENAS, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 831467 | Lippincott William & Wilkins | P.O. Box 1590 | | | | Hagerstown | MD | 21741 | |
| 698088 | LIPPINCOTT WILLIAMS& WILKINS | 8425 WOODFIELD CROSSING BLVD | SUITE 490 | | | INDIANAPOLIS | IN | 46240 | |
| 698087 | LIPPINCOTT WILLIAMS& WILKINS | PO BOX 1610 | | | | HAGERSTOWN | MD | 21741 | |
| 268124 | LIPSETT CAMPAGNE, LISABETH | ADDRESS ON FILE | | | | | | | |
| 268125 | LIPSETT FONSECA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 268126 | LIPSETT RODRIGUEZ, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 268127 | LIPSETT RUIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 268128 | LIQUET CRESPO, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 268129 | LIQUET LUGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 268130 | LIQUET SUAREZ PSYD, MINOSHKA D | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268131 | LIQUET VALENTIN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 268132 | LIQUIDOS A GRANEL INC | HC 4 BOX 8016 | | | | CAGUAS | PR | 00725 | |
| 268133 | LIQUIDOS A GRANEL, INC | URB ESTANCIAS DE BAIROA | D-6 CALLE MIRAMELINDA | | | CAGUAS | PR | 00725 | |
| 698089 | LIQUILUX GAS | 137 CALLE D | | | | RAMEY | PR | 00603 | |
| 698090 | LIQUILUX GAS CORP | PLAYA STATION | PO BOX 189 | | | PONCE | PR | 00734-0189 | |
| 698091 | LIQUILUX GAS CORP | PO BOX 30189 | | | | PONCE | PR | 00734-0189 | |
| 268134 | LIQUILUX GAS CORPORATION | P O BOX 34189 | | | | PONCE | PR | 00734-4189 | |
| 268135 | LIQUILUX GAS CORPORATION | P.O. BOX 2547 | | | | BAYAMON | PR | 00960-2547 | |
| 268136 | LIQUILUX GAS CORPORATION | PO BOX 7144 | | | | PONCE | PR | 00732-7144 | |
| 698092 | LIQUILUX GAS SERV OF PONCE | PO BOX 189 | | | | PONCE | PR | 00734 | |
| 698093 | LIRA INC ( COUNTRY CHICKEN ) | PMB 167 P O BOX 7105 | | | | PONCE | PR | 00728 | |
| 268137 | LIRA RIZO, JOHANA | ADDRESS ON FILE | | | | | | | |
| 268138 | LIRA TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 2081753 | Lira Vega, Lydia Esther | ADDRESS ON FILE | | | | | | | |
| 268139 | LIRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 268141 | LIRA, MARIA EUGENIA | ADDRESS ON FILE | | | | | | | |
| 698095 | LIRAIDA GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 698094 | LIRAIDA GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 268142 | LIRANZA DOMINGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 268143 | LIRANZO MANZUETA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 268144 | LIRANZO PAGAN, KEMUEL | ADDRESS ON FILE | | | | | | | |
| 268145 | LIRANZO REGALADO, EDDY | ADDRESS ON FILE | | | | | | | |
| 698096 | LIRBA JIMENEZ RIVERA | BRISAS DE CAMPO ALEGRE | EDIF 3 APT 43 | | | MANATI | PR | 00674 | |
| 798355 | LIRIA CRUZ, ISAURA A | ADDRESS ON FILE | | | | | | | |
| 846446 | LIRIAM M HERNANDEZ OTERO | HC 3 BOX 32402 | | | | MOROVIS | PR | 00687 | |
| 268146 | LIRIANO ALBURQUERQUE, KAREN | ADDRESS ON FILE | | | | | | | |
| 268147 | LIRIANO ALMANZAR, NATALIA | ADDRESS ON FILE | | | | | | | |
| 268148 | LIRIANO BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 268149 | LIRIANO BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 268150 | LIRIANO ESPINAL, LARRY | ADDRESS ON FILE | | | | | | | |
| 268151 | LIRIANO ESPINAL, LARRY | ADDRESS ON FILE | | | | | | | |
| 268152 | LIRIANO GARCIA, ADELSON | ADDRESS ON FILE | | | | | | | |
| 268153 | LIRIANO GARCIA, ADELSON A. | ADDRESS ON FILE | | | | | | | |
| 268154 | LIRIANO GERMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 268155 | LIRIANO GRULLON, JUANA B | ADDRESS ON FILE | | | | | | | |
| 268156 | LIRIANO NIN, GINA MARIE | ADDRESS ON FILE | | | | | | | |
| 798356 | LIRIANO POLANCO, IDELSA R | ADDRESS ON FILE | | | | | | | |
| 268158 | LIRIANO RAMOS, REYES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268159 | LIRIANO RODRIGUEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 268160 | LIRIANO RODRIGUZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 268161 | LIRIANO VENTURA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 268162 | LIRIANO, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 698097 | LIRICA INC | P O BOX 360926 | | | | SAN JUAN | PR | 00936-0926 | |
| 698099 | LIRIO ALVARADO COLON | MONTE BRISAS | 563 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 698100 | LIRIO BERNAL SANCHEZ | COND FOUNTAINBLUE PLAZA | APT 1601 | | | GUAYNABO | PR | 00969 | |
| 846447 | LIRIO BERNAL SANCHEZ | COND FOUNTAINBLUE PLAZA | 3013 AVE ALEJANDRINO APT 1601 | | | GUAYNABO | PR | 00969 | |
| 698101 | LIRIO C REY SIACA | VENUS GARCENS | 800 CALLE POLAR | | | SAN JUAN | PR | 00926 | |
| 698102 | LIRIO G CARDONA COLON | URB MIRAFLORES | 26 2 CALLE 32 | | | BAYAMON | PR | 00956 | |
| 268163 | LIRIO GONZALEZ BERNAL | COND FOUNTAINBLEU | 1601 AVE ALEJANDRINO 3013 | | | GUAYNABO | PR | 00969 | |
| 846448 | LIRIO GONZALEZ BERNAL | COND FOUNTAINBLEU | 3013 AVE ALEJANDRINO APT 1601 | | | GUAYNABO | PR | 00969-7041 | |
| 268164 | LIRIO GONZALEZ RULLAN | ADDRESS ON FILE | | | | | | | |
| 698103 | LIRIO HERNANDEZ CARABALLO | URB VALLE ARRIBA HEIGHTS | A Y 9 CALLE 38 B | | | CAROLINA | PR | 00983 | |
| 268165 | LIRIO JIMENEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 268166 | LIRIO M NIEVES POGGI | ADDRESS ON FILE | | | | | | | |
| 698104 | LIRIO MARQUEZ D ACUNTI | URB PUNTA LAS MARIAS | 4 CALLE HISTELLA | | | SAN JUAN | PR | 00913 | |
| 698098 | LIRIO N AVILES FELICIANO | 1826 WHIISPERING | OAKS LANE FT | | | WALTON BEACH | FL | 32547 | |
| 698105 | LIRIOS CAR CARE | P O BOX 9127 | | | | JUNCOS | PR | 00777-9602 | |
| 698106 | LIRIOS DEL VALLE | MONTE BELLO STATES | C11 CALLE 4 URB MONTEBELLO EST | | | TRUJILLO ALTO | PR | 00976 | |
| 698107 | LIRIOS SERVICES STATION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 268167 | LIRMARIS TORRES ACOSTA | ANGEL J. VALENCIA-GATELL | CANCIO NADAL RIVERA & DIAZ PS.C. | 403 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00918-3345 | |
| 268168 | LIRMARIS TORRES ACOSTA | JOSE R. CINTRON-RODRIGUEZ | LITIGATION DIVISION | ELECTRIC POWER AUTORITY | PO BOX 363928 | SAN JUAN | PR | 00936-3928 | |
| 268169 | LIRMARIS TORRES ACOSTA | PEDRO A. BUSO-GARCIA | BARRESI LAW OFFICE | PO BOX 1788 | | TRUJILLO ALTO | PR | 00977-1788 | |
| 268170 | LIRMARIS TORRES ACOSTA | ROSA M. NOGUERAS | NOGUERAS DE GONZALEZ LAW OFFICE | PO BOX 361503 | | SAN JUAN | PR | 00936-1503 | |
| 698108 | LIS INC | PO BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| 268172 | LIS M AGOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 268173 | LIS M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 846449 | LIS M MILLAND TORRES | 200 AVE LOS CHALETS APT 86 | | | | SAN JUAN | PR | 00926-4464 | |
| 698109 | LIS O RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698111 | LISA A NEGRON LOPEZ | BRISAS DE TORTUGUERO | CALLE RIO CIBUCO | BUZON 118 | | VEGA BAJA | PR | 00693 | |
| 268174 | LISA A PRINCIPE SNYDER | ADDRESS ON FILE | | | | | | | |
| 698112 | LISA A SOTO TORRES | RIO HONDO | AD 25 CALLE RIO HERRERA SUR | | | BAYAMON | PR | 00961 | |
| 268175 | LISA A VILLAFANE SOTO | ADDRESS ON FILE | | | | | | | |
| 698113 | LISA ABREU | PO BOX 153 | | | | JUNCOS | PR | 00777 | |
| 698114 | LISA ARRIETA | RR 03 BOX 10250 | | | | TOA ALTA | PR | 00953 | |
| 268176 | LISA CORRETJER QUINONES | ADDRESS ON FILE | | | | | | | |
| 268177 | LISA CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 698115 | LISA D COLON ROSA | 506 CALLE 3 | BARRIO BUENA VISTA | | | ARROYO | PR | 00714 | |
| 698116 | LISA D. COLON ROSA | BO. BUENA VISTA | 506 CALLE 3 | | | ARROYO | PR | 00714 | |
| 268178 | LISA DE LA CRUZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 268140 | LISA ESCRIBANO COLON | ADDRESS ON FILE | | | | | | | |
| 268179 | LISA F ALVARADO ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 698117 | LISA FIGUEROA ABREU | ADDRESS ON FILE | | | | | | | |
| 698118 | LISA G PORTALATIN | PO BOX 644 | | | | VEGA BAJA | PR | 00694 | |
| 268180 | LISA G VILLASENOR | ADDRESS ON FILE | | | | | | | |
| 698119 | LISA I GONZALEZ RIVERA | TORRECILLA ALTA | 16 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 698120 | LISA IVETTE DIAZ CASTILLO | URB JARD DE CAGUAS | B 61 CALLE CARLOS LOSADA | | | CAGUAS | PR | 00727 | |
| 268181 | LISA J ORTIZ DEL RIO | ADDRESS ON FILE | | | | | | | |
| 846450 | LISA J TORRES ORTIZ | HC 6 BOX 6388 | | | | JUANA DIAZ | PR | 00795-9899 | |
| 698121 | LISA L CARRILLO SANJURJO | BO PALMAREJO | KM 19 H O | | | CANOVANAS | PR | 00729 | |
| 698122 | LISA LOPEZ | HC 1 BOX 3951 | | | | LOIZA | PR | 00772 | |
| 268182 | LISA LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 698123 | LISA LOPEZ SMITH | HC 71 BOX 3531 | | | | NARANJITO | PR | 00719 | |
| 698124 | LISA LORELL CARRILLO SANJURJO | ADDRESS ON FILE | | | | | | | |
| 698125 | LISA M AGOSTO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 698126 | LISA M ALVERIO FLORES | HACIENDA SAN JOSE | 125 VIA MATINAL | | | CAGUAS | PR | 00727-3013 | |
| 268184 | LISA M BABILONIA CABAN | ADDRESS ON FILE | | | | | | | |
| 268185 | LISA M COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 698127 | LISA M CORDOVA SEGARRA | CARR 616 BUZON 8 | TIERRAS NUEVAS | | | MANATI | PR | 00674 | |
| 698128 | LISA M CORTES CURBELO | F 8 URB BRISAS DE HATILLO | | | | HATILLO | PR | 00659 | |
| 268186 | LISA M COUCEIRO ANGULO | ADDRESS ON FILE | | | | | | | |
| 698129 | LISA M CRESPO HYMAN | VALLE ARRIBA HGTS | CB 3 CALLE 130 | | | CAROLINA | PR | 00983 | |
| 698130 | LISA M DE JESUS FLORES | EXT LOS TAMARIENDOS | A 10 CALLE 11 | | | SAN LORENZO | PR | 00754 | |
| 268187 | LISA M DEL VALLE SOTO | ADDRESS ON FILE | | | | | | | |
| 268188 | LISA M DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 268189 | LISA M DURAN ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698131 | LISA M GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 268190 | LISA M GUTIERREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 698132 | LISA M JAMES QUINTANA | VILLA CAROLINA | 119-28 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 698133 | LISA M LOPEZ NEGRON | PO BOX 4093 | | | | VEGA BAJA | PR | 00693 | |
| 268191 | LISA M NADAL ROSELLO | ADDRESS ON FILE | | | | | | | |
| 698134 | LISA M NAVAS SENERIL | ARCOS DE CUPEY | 650 AVE CECILIANA APT 1105 | | | SAN JUAN | PR | 00926 | |
| 698136 | LISA M NORAT RIVERA | ADDRESS ON FILE | | | | | | | |
| 698135 | LISA M NORAT RIVERA | ADDRESS ON FILE | | | | | | | |
| 268192 | LISA M OCASIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 268193 | LISA M RAMOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 268194 | LISA M RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 698137 | LISA M RIVERA CALDERON | HC 2 BOX 7148 | | | | COMERIO | PR | 00782 | |
| 268195 | LISA M RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 268196 | LISA M ROBERT SWANICK | ADDRESS ON FILE | | | | | | | |
| 698138 | LISA M RODRIGUEZ LUGO | BO PIEDRAS BLANCAS | HC 01 BOX 7632 | | | GUAYANILLA | PR | 00656 | |
| 268197 | LISA M RODRIGUEZ LUGO | HC 02 BOX 7632 BO PIEDRAS BLANCA | | | | GUAYANILLA | PR | 00656 | |
| 698139 | LISA M ROMAN RIOS | VILLA GRILLASCA | 2245 CALLE RITO M CAMPOS | | | PONCE | PR | 00717-0571 | |
| 268183 | LISA M SILVA GONZALEZ, L L C | PO BOX 465 | | | | PONCE | PR | 00715 | |
| 698140 | LISA M SOTOMAYOR VEGA | PORTALES DEL MONTE | APT 3802 COTO LAUREL | | | PONCE | PR | 00780 | |
| 698141 | LISA M TORRES COLON | RIO HONDO | AE 4 RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 | |
| 698142 | LISA M VEGA MIRANDA | URB VALENCIA | E 37 CALLE MARGARITA | | | BAYAMON | PR | 00959 | |
| 268198 | LISA M VENTURA GARCIA | ADDRESS ON FILE | | | | | | | |
| 698143 | LISA MARIE CARBONELL CORREA | VILLA NEVAREZ | 1100 CALLE 17 | | | SAN JUAN | PR | 00927 | |
| 698144 | LISA MARIE GONZALEZ HIRALDO | BOX 754 | | | | CAROLINA | PR | 00986-0754 | |
| 268199 | LISA MARIE JIMENEZ COLON | ADDRESS ON FILE | | | | | | | |
| 268200 | LISA MARIE JIMENEZ COLON | ADDRESS ON FILE | | | | | | | |
| 268201 | LISA MARIE RODRIGUEZ RODRIGUEZ | NORA VARGAS ACOSTA | FIRST FEDERAL BUILDING | SUITE 1004 | 1056 MUÑOZ RIVERA AVE. | SAN JUAN | PR | 00927 | |
| 698110 | LISA MARQUEZ GARCIA | URB LOMAS DE CAROLINA | J 9 CALLE MONTEGUILARTE | | | CAROLINA | PR | 00987 | |
| 268202 | LISA MARTINEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 698145 | LISA MEDINA LASALLE | URB MONTE CLARO STATES | ME 40 PLAZA 16 | | | BAYAMON | PR | 00961 | |
| 268203 | LISA MICHELLE ROSADO BAEZ | ADDRESS ON FILE | | | | | | | |
| 268204 | LISA MINELY SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 268205 | LISA MONCION RICARVETT | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268207 | LISA N PORTELL CASTRO | ADDRESS ON FILE | | | | | | | |
| 268208 | LISA N PORTELL CASTRO | ADDRESS ON FILE | | | | | | | |
| 268209 | LISA NAVAS SENERIZ | ADDRESS ON FILE | | | | | | | |
| 846451 | LISA NAVEDO MALDONADO | HC 4 BOX 9645 | | | | UTUADO | PR | 00641-9532 | |
| 268210 | LISA O. JIMENEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 268211 | LISA O'BRIEN | ADDRESS ON FILE | | | | | | | |
| 698146 | LISA OLSON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 268212 | LISA OROPEZA | ADDRESS ON FILE | | | | | | | |
| 268214 | LISA ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 268213 | LISA ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 698147 | LISA OSTOLAZA RUIZ | HC 37 BOX 5275 | | | | GUANICA | PR | 00653 | |
| 268215 | LISA PEREZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 268216 | LISA PEREZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 698148 | LISA REILLY MARTINEZ | 484 CALLE ALVERIO | | | | SAN JUAN | PR | 00918 | |
| 698150 | LISA RIVERA | 14 CALLE LUIS MUNOZ RIVERA | | | | LAS PIEDRAS | PR | 00771 | |
| 698149 | LISA RIVERA | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 698151 | LISA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 268217 | LISA ROBLES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 698152 | LISA RODRIGUEZ HERNANDEZ | URB BORINQUEN GARDENS | 1926 RUFINO TAMAYO | | | SAN JUAN | PR | 00926 | |
| 268218 | LISA RODRIGUEZ HERNANDEZ | URB MONTE CASINO | 114 CALLE COBA | | | TOA ALTA | PR | 00953 | |
| 268219 | LISA V RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 698153 | LISA V RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 268220 | LISA V RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 268221 | LISA VARGAS PADIN | ADDRESS ON FILE | | | | | | | |
| 698154 | LISA VELAZQUEZ RODRIGUEZ | BONNEVILLE SECC II | F 4 CALLE S | | | CAGUAS | PR | 00726 | |
| 268222 | LISABE RUIZ RODRIGUEZ | LISABE RUIZ RODRÍGUEZ Y LUIS RUIZ MARTÍNEZ (POR DERECHO PROPIO) | 4212 CALLE JOSEFA CORTÉS LÓPEZ | APARTAMENTO 2 | | ISABELA | PR | 00662 | |
| 698155 | LISABEL M RODRIGUEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 268223 | LISABEL MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 698156 | LISABETH CARLSON PHD | 315 NW 138 TH TERRACE | | | | JONESVILLE | FL | 32669 | |
| 268224 | LISABETTE LLADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698157 | LISAIDA YOURNET CORTES | P O BOX 732 | | | | FLORIDA | PR | 00650 | |
| 268225 | LISALEE ESCALANTE ESPADA | ADDRESS ON FILE | | | | | | | |
| 268226 | LISAMARDIE SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 698158 | LISAMARIE RIVERA PEDROGO | TERESITA | AC 13 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 268227 | LISAMARIS ROSADO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 268228 | LISAMARY FIGUEROA COLLAZO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846452 | LISAMEL AYALA RIVERA | BO ESPINOSA | SECTOR DEL VALLE NUM 5 | | | VEGA ALTA | PR | 00692 | |
| 268229 | LISAMUEL FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 698159 | LISANDRA A LOPEZ CASILLAS | URB REP. METROPOLITANO | 1223 CALLE 36 SE | | | SAN JUAN | PR | 00921 | |
| 698160 | LISANDRA ACEVEDO NEGRON | VILLA PLATA MAMEYAL | G 19 CALLE 8 | | | DORADO | PR | 00646 | |
| 268230 | LISANDRA ACEVEDO SOTO | ADDRESS ON FILE | | | | | | | |
| 698161 | LISANDRA ALICEA RODRIGUEZ | BO ROBLES PO BOX 217 | | | | AIBONITO | PR | 00705 | |
| 698163 | LISANDRA BADILLO SOSA | PO BOX 294 | | | | SAN ANTONIO | PR | 00690 | |
| 268231 | LISANDRA BENITEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 268232 | LISANDRA BERMUDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 698164 | LISANDRA BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 698165 | LISANDRA BONILLA GERENA | URB SAN FELIPE | L 41 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 698166 | LISANDRA BORGES HERNANDEZ | URB RPT LANDRAU | 1450 CALLE FRASER | | | SAN JUAN | PR | 00921 | |
| 268233 | LISANDRA BRUNELL | ADDRESS ON FILE | | | | | | | |
| 268234 | LISANDRA CABALLERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 268236 | LISANDRA CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 268237 | LISANDRA CLAUDIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 846453 | LISANDRA CLAUDIO SANCHEZ | URB SANTA ROSA | D31 CALLE RITA | | | CAGUAS | PR | 00725 | |
| 698167 | LISANDRA COLON BERLINGERI | HC 1 BOX 5284 | | | | OROCOVIS | PR | 00720-9701 | |
| 268238 | LISANDRA COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 268239 | LISANDRA COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 268240 | LISANDRA COLON ROSARIO V DEPARTAMENTO DE EDUCACION CASO PAREJA | MOISES MEDINA PACHECO Y LISANDRA COLON ROSARIO | HC 02 BOX 50985 | | | COMERÍO | PR | 00782 | |
| 698168 | LISANDRA CONCEPCION GONZALEZ | 161 CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 268241 | LISANDRA CORCINO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 698169 | LISANDRA CORDERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 268242 | LISANDRA CORDERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 268243 | LISANDRA CORDERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 698170 | LISANDRA CRUZ MARQUEZ | EDIF TORRES APT 34 | 2844 AVE R D ROOSEVELT | | | PONCE | PR | 00717 | |
| 268245 | LISANDRA DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268246 | LISANDRA DEL RIO ROSA | ADDRESS ON FILE | | | | | | | |
| 698171 | LISANDRA DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 268247 | LISANDRA E MEDINA ROSSY | ADDRESS ON FILE | | | | | | | |
| 268248 | LISANDRA ECHEVARRIA CRESPO | ADDRESS ON FILE | | | | | | | |
| 268249 | LISANDRA ECHEVARRIA LABOY | ADDRESS ON FILE | | | | | | | |
| 268250 | LISANDRA ECHEVARRIA LABOY | ADDRESS ON FILE | | | | | | | |
| 698172 | LISANDRA ESPINELL | HC 71 BOX 1211 | | | | NARANJITO | PR | 00719 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 268251 | LISANDRA FERNANDEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 698173 | LISANDRA FERRER BERDECIA | ADDRESS ON FILE | | | | | | | |
| 698174 | LISANDRA FRADERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 846454 | LISANDRA FRANQUI MORALES | 469 SECTOR PITILLO APT 1 | | | | MAYAGUEZ | PR | 00680 | |
| 268252 | LISANDRA GARCIA TORRES | URB VALLE ARRIBA | CALLE SAUCE M-21 | | | COAMO | PR | 00769 | |
| 698176 | LISANDRA GARCIA TORRES | URB VALLE ARRIBA | 245 CALLE SAUCE | | | COAMO | PR | 00769 | |
| 698177 | LISANDRA GONZALEZ GONZALEZ | JARD DE BORINQUEN | M 25 CALLE AZUCENA | | | CAROLINA | PR | 00985 | |
| 698178 | LISANDRA GONZALEZ MORALES | BOX 298 | | | | JUNCOS | PR | 00777 | |
| 846456 | LISANDRA GONZALEZ MUÑOZ | HC 4 BOX 7244 | | | | COROZAL | PR | 00783-9676 | |
| 698179 | LISANDRA GRACIA CRUZ | HC 9 BOX 5148 | | | | SABANA GRANDE | PR | 00673 | |
| 698180 | LISANDRA GUTIERREZ REYES | HC 2 BOX 6317 | | | | UTUADO | PR | 00641 | |
| 268253 | LISANDRA HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 698181 | LISANDRA I CORDERO SOTO | PO BOX 2566 | | | | ARECIBO | PR | 00613 | |
| 268254 | LISANDRA I MIRANDA GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 268255 | LISANDRA I OLIVIERI DAVILA | ADDRESS ON FILE | | | | | | | |
| 698182 | LISANDRA I REYES RAMOS | C 19 JARD DE BUBAO | | | | UTUADO | PR | 00641 | |
| 268256 | LISANDRA I VIRUET PLAZA | ADDRESS ON FILE | | | | | | | |
| 698183 | LISANDRA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 698184 | LISANDRA L CASTILLO DAVILA | ADDRESS ON FILE | | | | | | | |
| 698185 | LISANDRA LACOURT MONTALVO | VILLAS DEL OESTE | B 18 CALLE AIRES | | | MAYAGUEZ | PR | 00680 | |
| 698186 | LISANDRA LOPEZ GONZALEZ | HC 04 BOX 8260 | | | | COMERIO | PR | 00782 | |
| 268257 | LISANDRA LUGO ALAGO | ADDRESS ON FILE | | | | | | | |
| 698187 | LISANDRA M PAGAN MALAVE | BO LA SIERRA CARR 722 | KM 1 4 | | | AIBONITO | PR | 00705 | |
| 698188 | LISANDRA M SALAZAR SERRANO | P O BOX 252 | | | | UTUADO | PR | 00641 | |
| 268258 | LISANDRA M. GUZMAN SOTO | ADDRESS ON FILE | | | | | | | |
| 268259 | LISANDRA MALDONADO DE LEON | ADDRESS ON FILE | | | | | | | |
| 268260 | LISANDRA MALDONADO PENA | ADDRESS ON FILE | | | | | | | |
| 268261 | LISANDRA MALDONADO PENA | ADDRESS ON FILE | | | | | | | |
| 698189 | LISANDRA MALDONADO REYES | HC 4 BOX 14960 B | | | | ARECIBO | PR | 00612 | |
| 268262 | LISANDRA MARQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 268263 | LISANDRA MARTES VIERA | ADDRESS ON FILE | | | | | | | |
| 698190 | LISANDRA MARTINEZ LOPEZ | COND EL PORTAL DE LA REINA | APT 1805 | | | SAN JUAN | PR | 00924 | |
| 698191 | LISANDRA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 268264 | LISANDRA MATOS BORGES | ADDRESS ON FILE | | | | | | | |
| 698192 | LISANDRA MAYSONET SANTOS | REP LA PRADERA | BZ 3 CARRET 686 | | | VEGA BAJA | PR | 00693 | |
| 698193 | LISANDRA MENA COLON | HC 3 BOX 12065 | | | | UTUADO | PR | 00641 | |
| 698194 | LISANDRA MERCADO | ADDRESS ON FILE | | | | | | | |
| 268265 | LISANDRA MERCADO FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698195 | LISANDRA MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 268266 | LISANDRA MONTES CINTRON | ADDRESS ON FILE | | | | | | | |
| 698196 | LISANDRA MONTES SANTIAGO | PO BOX 382 | | | | CIALES | PR | 00638 | |
| 698197 | LISANDRA MORALES LAVERO | HC 1 BOX 5585 | | | | HORMIGUEROS | PR | 00660 | |
| 268267 | LISANDRA OCASIO PADILLA | ADDRESS ON FILE | | | | | | | |
| 268268 | LISANDRA ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 698198 | LISANDRA ORTIZ MARRERO | HC 1 BOX 5071 | | | | OROCOVIS | PR | 00720 | |
| 698199 | LISANDRA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 698200 | LISANDRA ORTIZ RODRIGUEZ | B 6 LA MILAGROSA | | | | ARROYO | PR | 00714 | |
| 698201 | LISANDRA OTERO NIEVES | PO BOX 1163 | | | | CIDRA | PR | 00739 | |
| 268269 | LISANDRA PENA MONTES | ADDRESS ON FILE | | | | | | | |
| 698202 | LISANDRA PEREZ BURGOS | HC 1 BOX 3778 | | | | COROZAL | PR | 00783 | |
| 268270 | LISANDRA PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 268271 | LISANDRA PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 268272 | LISANDRA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 268273 | LISANDRA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 698203 | LISANDRA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268274 | LISANDRA PINA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 268275 | LISANDRA QUILES MERLY | ADDRESS ON FILE | | | | | | | |
| 698204 | LISANDRA RAMIREZ MOLINA | 146 SECTOR MONROIG | | | | ARECIBO | PR | 00612 | |
| 698205 | LISANDRA RAMOS VELEZ | HC 05 BOX 54728 | | | | HATILLO | PR | 00659 | |
| 698206 | LISANDRA REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 698207 | LISANDRA REYES RIVERA | URB VILLA ORIENTE | F 96 | | | HUMACAO | PR | 00791 | |
| 268276 | LISANDRA RICHIEZ DURAN | ADDRESS ON FILE | | | | | | | |
| 698208 | LISANDRA RIOS FIGUEROA | LAS AMERICAS | DD 32 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 698209 | LISANDRA RIVERA ABREU | HC 02 BOX 7443 | | | | FLORIDA | PR | 00650 | |
| 268277 | LISANDRA RIVERA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 268278 | LISANDRA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 698211 | LISANDRA RIVERA GARCIA | 137 URB VILLA DE CANDELERO | | | | HUMACAO | PR | 00791 | |
| 698210 | LISANDRA RIVERA GARCIA | PO BOX 240 | | | | JUNCOS | PR | 00777 | |
| 846457 | LISANDRA RIVERA GONZALEZ | HC 3 BOX 6763 | | | | CANOVANAS | PR | 00729-9703 | |
| 698212 | LISANDRA RIVERA MOLINA | PO BOX 2031 | | | | VEGA ALTA | PR | 00692 | |
| 268279 | LISANDRA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 698213 | LISANDRA RIVERA RODRIGUEZ | HC 83 BOX 6939 | | | | VEGA ALTA | PR | 00692-9512 | |
| 268280 | LISANDRA RODRIGUEZ CARRASQUILL | ADDRESS ON FILE | | | | | | | |
| 698214 | LISANDRA RODRIGUEZ CRUZ | P O BOX 5151 | | | | VEGA ALTA | PR | 00692 | |
| 268281 | LISANDRA RODRIGUEZ MARRERO | PARQUE FLAMINGO | 40 CALLE EPHESUS | | | BAYAMON | PR | 00959 | |
| 698215 | LISANDRA RODRIGUEZ MARRERO | URB ROYAL GARDENS | C 10 CALLE BLANCA | | | BAYAMON | PR | 00957 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268282 | LISANDRA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 268283 | LISANDRA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 268284 | LISANDRA RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 698216 | LISANDRA ROMAN ASTACIO | HC 1 BOX 7444 | | | | LUQUILLO | PR | 00773 | |
| 698217 | LISANDRA ROMAN RIVERA | VICTOR ROJAS I | 37 CALLE ATOCHA | | | ARECIBO | PR | 00612 | |
| 846458 | LISANDRA ROMAN ROSARIO | PO BOX 143645 | | | | ARECIBO | PR | 00614-3645 | |
| 268285 | LISANDRA ROSARIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 268286 | LISANDRA ROSARIO MOLINA | ADDRESS ON FILE | | | | | | | |
| 698218 | LISANDRA RUIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 698219 | LISANDRA SAAVEDRA HERNANDEZ | HC 1 BOX 8049 | | | | HATILLO | PR | 00659 | |
| 698220 | LISANDRA SANJURJO RODRIGUEZ | PO BOX 1042 | | | | CANOVANAS | PR | 00729 | |
| 698221 | LISANDRA SANTIAGO GARCIA | P O BOX 1983 | | | | RIO GRANDE | PR | 00745 | |
| 268287 | LISANDRA SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | | |
| 698222 | LISANDRA SANTIAGO PIÑERO | ADDRESS ON FILE | | | | | | | |
| 846459 | LISANDRA SANTIAGO PIÑERO | VILLAS DE LOIZA | G17 CALLE 3A | | | CANOVANAS | PR | 00729-4201 | |
| 698223 | LISANDRA SANTIAGO RIVERA | COND ALBORADA APT 4111 | | | | BAYAMON | PR | 00959 | |
| 268288 | LISANDRA SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| 698224 | LISANDRA SANTOS GONZALEZ | BOX 419 | | | | CIDRA | PR | 00739 | |
| 268289 | LISANDRA SANTOS LACEND | ADDRESS ON FILE | | | | | | | |
| 698225 | LISANDRA SANTOS PEREZ | BO RABANAL | BOX 2944 | | | CIDRA | PR | 00739 | |
| 698226 | LISANDRA SOTO RODRIGUEZ | P O BOX 884 | | | | SABANA HOYOS | PR | 00688 | |
| 698227 | LISANDRA SOTO TORRES | BARRIO JAREALITO | 267 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 268290 | LISANDRA TARAFA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268291 | LISANDRA TEXIDOR MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 698228 | LISANDRA TIRADO OTERO | P O BOX 137 | | | | CIALES | PR | 00638 | |
| 268292 | LISANDRA TORRES MONTENEZ | ADDRESS ON FILE | | | | | | | |
| 268293 | LISANDRA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 268294 | LISANDRA TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 698229 | LISANDRA TORRES TORRES | HC 01 BOX 5843 | | | | OROCOVIS | PR | 00720 | |
| 698230 | LISANDRA VALENTIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 698231 | LISANDRA VAZQUEZ FERRER | LA DOLORES | 124 CALLE BRASIL | | | RIO GRNDE | PR | 00745 | |
| 698232 | LISANDRA VAZQUEZ MALDONADO | PO BOX 926 | | | | COMERIO | PR | 00782 | |
| 268295 | LISANDRA VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 846460 | LISANDRA VEGA CHEVERE | URB STA JUANITA | NN36 CALLE 32 | | | BAYAMON | PR | 00956-4764 | |
| 268296 | LISANDRA VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 268297 | LISANDRO AROCHO PIRIS | ADDRESS ON FILE | | | | | | | |
| 268298 | LISANDRO DE LEON ACOSTA | ADDRESS ON FILE | | | | | | | |
| 268299 | LISANDRO DUMENG MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 698233 | LISANDRO LOPEZ ALVARADO | PO BOX 1539 | | | | VILLALBA | PR | 00766 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698234 | LISANDRO MENDEZ MORALES | HC 2 BOX 24476 | | | | AGUADILLA | PR | 00603 | |
| 698235 | LISANDRO MENDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 268300 | LISANDRO MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 268301 | LISANDRO NATAL BATISTA | ADDRESS ON FILE | | | | | | | |
| 698236 | LISANDRO PAGAN ORTA | HC 01 4130 | | | | LARES | PR | 00669 | |
| 268302 | LISANDRO RAMOS PRATTS | ADDRESS ON FILE | | | | | | | |
| 698237 | LISANDRO RAMOS VERA | 145 CALLE FELIPE N SOTO | | | | SAN SEBASTIAN | PR | 00685 | |
| 698238 | LISANDRO REYES HERNANDEZ | P O BOX 924 | | | | BARCELONETA | PR | 00617 | |
| 268303 | LISANDRO RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 698239 | LISANDRO SALABERRY GRANELA | URB ALTURAS DE VEGA BAJA | Z 23 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 698240 | LISANDRO VEGA CASIANO | PO BOX 1185 | | | | YAUCO | PR | 00968 | |
| 698241 | LISANDRY FUENTES F. / JOSE A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698242 | LISANDY GONZALEZ SOTO | URB APRIL GARDENS | I 23 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 268304 | LISANIA A ALVAREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 268305 | LISANIA SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 698243 | LISANRA SANTIAGO MAYSONET | C/ALTURAS 5569 | RIO ABAJO | | | VEGA BAJA | PR | 00693 | |
| 268306 | LISANY E CARMONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 268307 | LISANY E CARMONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 268308 | LISARA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 698244 | LISARDO SANCHEZ PAREDES | 296 CALLE DESVIO | | | | FAJARDO | PR | 00738-4337 | |
| 268309 | LISAURA PENA CRUZ | ADDRESS ON FILE | | | | | | | |
| 698245 | LISAURA SANTIAGO GONZALEZ | HC 03 BOX 13227 | | | | UTUADO | PR | 00641 | |
| 698246 | LISAVETTE COLON SANCHEZ | 6 A 34 PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 | |
| 698247 | LISAYLIS CRUZ DE LEON | HC 44 BOX 14249 | | | | CAYEY | PR | 00736 | |
| 268310 | LISBEIDY RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 268311 | LISBEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 268312 | LISBEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 268313 | LISBET BASILIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698249 | LISBETH A CASTRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 698250 | LISBETH A ODUM DE RODRIGUEZ | PO BOX 742 | | | | ARECIBO | PR | 00613 | |
| 698251 | LISBETH AVILES CANDELARIA | URB RIVERAS DE CUPEY | 6 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 698252 | LISBETH BARETTI ORTIZ | URB IDAMARIS GARDENS | 26 L 12 CALLE CARLITOS RAMOS | | | CAGUAS | PR | 00725 | |
| 268314 | LISBETH CALDERON PIZARRO | ADDRESS ON FILE | | | | | | | |
| 268315 | LISBETH COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 698253 | LISBETH FONTANEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 698248 | LISBETH GONZALEZ MARTINEZ | URB VILLA PRADES 637 | CALLE JULIO C ARTEAGAS | | | SAN JUAN | PR | 00924 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698254 | LISBETH HYMAN | ADDRESS ON FILE | | | | | | | |
| 268316 | LISBETH I GONZALEZ FOSTER | ADDRESS ON FILE | | | | | | | |
| 698255 | LISBETH IRIZARRY RIOS | 165 BO LOS PINOS | | | | UTUADO | PR | 00641 | |
| 698256 | LISBETH M REYES MARTINEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 698257 | LISBETH M SANTOS | RR 01 BOX 2927 | | | | CIDRA | PR | 00739-9610 | |
| 268317 | LISBETH MARTÍNEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 698258 | LISBETH MEDINA REYES | ALTURAS DE VILLALBA | 220 CALLE MODESTO MELENDEZ | | | VILLALBA | PR | 00766 | |
| 698259 | LISBETH MIRABAL MIRO | ADDRESS ON FILE | | | | | | | |
| 698260 | LISBETH NIEVES LUGO | P O BOX 1095 | | | | CIALES | PR | 00638 | |
| 698261 | LISBETH PEREZ ROSADO | HP - FARMACIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 698262 | LISBETH RIVERA | URB NUEVO MAMEYES | I 11 CALLE 8 | | | PONCE | PR | 00731 | |
| 698263 | LISBETH RIVERA GONZALEZ | RES ENRIQUE CATONI | EDF 7 APT 90 | | | VEGA BAJA | PR | 00693 | |
| 698264 | LISBETH ROMAN MAYSONET | VISTA VERDE | 11 CALLE BRAZIL | | | VEGA BAJA | PR | 00693 | |
| 698265 | LISBETH ROSALES GUZMAN | URB BAYAMON GARDENS | N 53 CALLE 21 SUR | | | BAYAMON | PR | 00957 | |
| 698266 | LISBETH SAN MIGUEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 268319 | LISBETH SOBERAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 268320 | LISBETH SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 268321 | LISBETH TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 268322 | LISBETH VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 698267 | LISBETT FERNANDEZ | HC 58 BOX 13110 | | | | AGUADA | PR | 00602 | |
| 698268 | LISBETT SOTO MALDONADO | HC 866 BOX 9749 | | | | FAJARDO | PR | 00738 | |
| 268323 | LISBOA ALERS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 268324 | LISBOA ALERS, HILDA I | ADDRESS ON FILE | | | | | | | |
| 268325 | LISBOA CAMACHO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 268326 | LISBOA CARIRE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 268327 | LISBOA CASILLAS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 268328 | LISBOA CUPELES, HERBERT | ADDRESS ON FILE | | | | | | | |
| 268329 | LISBOA CUPELES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2134267 | Lisboa Cupely, Herbert | ADDRESS ON FILE | | | | | | | |
| 846461 | LISBOA FELIX LYDIA | URB COUNTRY CLUB | 862 CALLE GALES | | | SAN JUAN | PR | 00924 | |
| 268330 | LISBOA FELIX, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 268331 | LISBOA FELIX, LYDIA | ADDRESS ON FILE | | | | | | | |
| 798357 | LISBOA GALINDO, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 268332 | LISBOA GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 268333 | LISBOA GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 268334 | LISBOA GONZALEZ, SANDRA | JARDINES DE TOA ALTA | 268 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 2133290 | Lisboa Gonzalez, Sandra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 268335 | LISBOA GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672442 | LISBOA INASTROZA, IVAN ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 268336 | LISBOA INOSTROZA, IVAN | ADDRESS ON FILE | | | | | | | |
| 268337 | LISBOA JIMENEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 268338 | LISBOA LEBRON, ADA V. | ADDRESS ON FILE | | | | | | | |
| 268339 | LISBOA LEBRON, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 268340 | LISBOA LEBRON, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 798358 | LISBOA MEDINA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 268342 | Lisboa Morales, Eliezer | ADDRESS ON FILE | | | | | | | |
| 268343 | LISBOA MORALES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 268344 | LISBOA MORALES, JOELE | ADDRESS ON FILE | | | | | | | |
| 268345 | LISBOA ORTA, AURIA L. | ADDRESS ON FILE | | | | | | | |
| 268346 | LISBOA PAGAN, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 268347 | LISBOA PEREZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 268348 | LISBOA PEREZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 798359 | LISBOA PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 268349 | LISBOA PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 268350 | LISBOA PEREZ, KELYA D | ADDRESS ON FILE | | | | | | | |
| 798360 | LISBOA PEREZ, KELYA D | ADDRESS ON FILE | | | | | | | |
| 268351 | LISBOA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 798361 | LISBOA RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 268352 | LISBOA ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 268353 | LISBOA ROSARIO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 268355 | Lisboa Torres, Brenda L | ADDRESS ON FILE | | | | | | | |
| 1744309 | LISBOA TORRES, IRMA M | ADDRESS ON FILE | | | | | | | |
| 798362 | LISBOA TORRES, IRMA M | ADDRESS ON FILE | | | | | | | |
| 268357 | LISBOA VARGAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 268358 | LISBOA VEGA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 698269 | LISCETT ALAMO TORRES | HC 1 BOX 103 | | | | GURABO | PR | 00778 | |
| 268359 | LISDAIRA SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 268360 | LISDAIRA SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 268361 | LISDALIS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268362 | LISDANET MOLINA CALDERO | ADDRESS ON FILE | | | | | | | |
| 268363 | LISDIAN ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| 698270 | LISED ALBINO VEGA | ADDRESS ON FILE | | | | | | | |
| 698271 | LISEL M VARGAS CRUZ | URB RIO HONDO | J 3 CALLE RIO BAUTA | | | BAYAMON | PR | 00961 | |
| 698272 | LISELA MARTINEZ TROCHE | URB LOMAS VERDES | 64 CALLE 11 | | | MAYAGUEZ | PR | 00680 | |
| 698273 | LISELIA CONCEPCION | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 268364 | LISELIE REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698274 | LISELLY A SANTIAGO | BO SAN ANTON PO BOX 6 | | | | PONCE | PR | 00717-2246 | |
| 268365 | LISELY MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 268366 | LISETTE ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698275 | LISETTE ALGARIN FIGUEROA | PO BOX 151 | | | | VILLALBA | PR | 00766 | |
| 698276 | LISETTE ARROYO RAMOS | P O BOX 1304 | | | | GUAYAMA | PR | 00785 | |
| 268367 | LISETTE BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 698277 | LISETTE BETANCOURT FIGUEROA | VEGA BAJA LAKES | K 35 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 698278 | LISETTE CASTRO LEBRON | P O BOX 372557 | | | | CAYEY | PR | 00737 | |
| 698279 | LISETTE CORDERO COBIAN | 1 BDA PASARELL | | | | COMERIO | PR | 00782 | |
| 268368 | LISETTE FERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 268369 | LISETTE FERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 268370 | LISETTE FIGUEROA TRAVERSO | ADDRESS ON FILE | | | | | | | |
| 268371 | LISETTE GONZALEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 698280 | LISETTE JUARBE MARIN | REPARTO METROPOLITANO | SE 770 CALLE 41 | | | SAN JUAN | PR | 00921 | |
| 268372 | LISETTE JUARBE MARIN | URB HILLSIDE | K 21 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 698281 | LISETTE LAGARES SERRANO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 268373 | LISETTE MARIE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268374 | LISETTE MARRERO VALLADARES | ADDRESS ON FILE | | | | | | | |
| 268375 | LISETTE MENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 698282 | LISETTE MORALES ORTIZ | URB LAS AMERICAS | DD 13 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 268376 | LISETTE NEGRON COTTO | ADDRESS ON FILE | | | | | | | |
| 268377 | LISETTE NIEVES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 268378 | LISETTE OLMO SABATER | ADDRESS ON FILE | | | | | | | |
| 268379 | LISETTE OQUENDO | ADDRESS ON FILE | | | | | | | |
| 698283 | LISETTE ORTIZ | 3950 CARR 176 | 98 GARDEN VALLEY CLB | | | SAN JUAN | PR | 00926 | |
| 268380 | LISETTE QUINONES FLORES | ADDRESS ON FILE | | | | | | | |
| 268381 | LISETTE RODRIGUEZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| 698284 | LISETTE RODRIGUEZ FERNANDEZ | HC 04 BOX 49319 | | | | CAGUAS | PR | 00725 | |
| 268382 | LISETTE RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 268383 | LISETTE RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 268384 | LISETTE SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 268385 | LISETTE TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 268386 | LISETTE V SEMIDEY CHELEUITTE | ADDRESS ON FILE | | | | | | | |
| 698286 | LISETTE VELEZ TRUJILLO | URB SAN GERARDO | 1662 CALLE ALASICA | | | SAN JUAN | PR | 00926 | |
| 268387 | LISETTE ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 698287 | LISHA J TIRADO BARRERAS | CON BOSQUE REAL | APTO 609 | | | SAN JUAN | PR | 00926 | |
| 698288 | LISHA QUINTANA PLUMEY | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 698289 | LISHEILY VARGAS MENDOZA | HC 02 BOX 11052 | | | | HUMACAO | PR | 00791 | |
| 698290 | LISHER M CINTRON RIVERA | CASA LINDA VILLAGE | C 6 CALLE 3 | | | GUAYNABO | PR | 00969 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698291 | LISIANNETTE LARACUENTE ORTIZ | URB STARLINGT | 3116 CALLE PASEO | | | PONCE | PR | 00717 | |
| 268388 | LISIBELL SANTOS LOPEZ | CALLE AMPARO 132 | | | | CATANO | PR | 00962 | |
| 846462 | LISIBELL SANTOS LOPEZ | HC 3 BOX 9215 | | | | DORADO | PR | 00646-9204 | |
| 698292 | LISICHELY COLON CRUZ | COLINAS DE FAIRVIEW | 4 Q 31 C/ 220 | | | TRUJILLO ALTO | PR | 00976 | |
| 268389 | LISIER BOULWARE, JUDEA | ADDRESS ON FILE | | | | | | | |
| 698293 | LISILDA MARTINEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 1449649 | Lisitzky Revocable Trust | ADDRESS ON FILE | | | | | | | |
| 268390 | LISJOAN BAEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 698294 | LISLIAN I RAMIREZ CALZADA | URB RIO PIEDRAS HEIGHTS | 1725 CALLE THEIS | | | SAN JUAN | PR | 00926 | |
| 698295 | LISMABEL RIVERA ATILES | URB DEL CARMEN | F 16 CALLE 6 | | | CAMUY | PR | 00627 | |
| 268391 | LISMAR E URRUTIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 846464 | LISMAR I RODRIGUEZ SILVA | 100 CARMEN HILLS DR BOX 141 | | | | SAN JUAN | PR | 00926-9643 | |
| 698296 | LISMAR I RODRIGUEZ SILVA | PUERTO NUEVO | 1044 CALLE ALEJANDRO | | | SAN JUAN | PR | 00920 | |
| 698297 | LISMAR MATOS HERNANDEZ | URB VILLA CARMEN | J 8 CALLE PONCE | | | CAGUAS | PR | 00725 | |
| 698298 | LISMARI ELICIER LEBRON | ESTANCIAS DEL SOL | 122 CALLE ESMERALDA | | | RIO GRANDE | PR | 00745 | |
| 698299 | LISMARI FLORES SANTIAGO | HC 01 BOX 5280 | | | | JUANA DIAZ | PR | 00795 | |
| 698300 | LISMARI RIVERA RIVERA | HC 01 BOX 4376 | | | | CIALES | PR | 00638 | |
| 268392 | LISMARIE ALVELO GARCIA | ADDRESS ON FILE | | | | | | | |
| 268393 | LISMARIE AVILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 698301 | LISMARIE CARTAGENA ROSARIO | BO MAMEYAL 76 A | CALLE PRINCIPAL | | | DORADO | PR | 00646 | |
| 268394 | LISMARIE MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 698303 | LISMARIE MEDINA JIMENEZ | VILLA ALEGRIA | 126 CALLE DIAMANTE | | | AGUADILLA | PR | 00603 | |
| 698304 | LISMARIE PACHECO BAGUE | HC 4 BOX 7272 | | | | COROZAL | PR | 00783 | |
| 268395 | LISMARIE RESTO DECLET | ADDRESS ON FILE | | | | | | | |
| 268396 | LISMARIE RIVERA FONSECA | ADDRESS ON FILE | | | | | | | |
| 698302 | LISMARIE RIVERA RODRIGUEZ | 184 E CALLE VIVAS | | | | PONCE | PR | 00730 3513 | |
| 268397 | LISMARIE RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 268398 | LISMARIE ROSA BOBE | ADDRESS ON FILE | | | | | | | |
| 268399 | LISMARIE SANDOVAL BURGOS | ADDRESS ON FILE | | | | | | | |
| 268400 | LISMARIE SEDA NATER | ADDRESS ON FILE | | | | | | | |
| 268401 | LISMARIE TORRES OCASIO | ADDRESS ON FILE | | | | | | | |
| 268402 | LISMARIE Y BAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268403 | LISMARIEL DIAZ VERA | ADDRESS ON FILE | | | | | | | |
| 698305 | LISMARIEL GARCIA GARCIA | PO BOX 1162 | | | | ARECIBO | PR | 00613 | |
| 268404 | LISMARY BRITO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 698306 | LISMARY DAVILA OTERO | PO BOX 12 | | | | VEGA BAJA | PR | 00694 | |
| 268405 | LISMARY MANGUAL ZAYAS | ADDRESS ON FILE | | | | | | | |
| 268406 | LISMARY VILA COLON | ADDRESS ON FILE | | | | | | | |
| 846465 | LISNEIDA NIEVES MARTINEZ | URB GRAN VISTA I | 33 CALLE VALLE SUR | | | GURABO | PR | 00778-5001 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846466 | LISNEIDY PAGAN ROQUE | URB EL CORTIJO | AJ5 CALLE 26 | | | BAYAMON | PR | 00956-5710 | |
| 268407 | LISNEIDY PAGAN ROSA | ADDRESS ON FILE | | | | | | | |
| 846467 | LISNEL RODRIGUEZ ACEVEDO | HC 8 BOX 44915 | | | | AGUADILLA | PR | 00603-9770 | |
| 698307 | LISOETTE MALDONADO RODRIGUEZ | MAGUEYES | 437 CALLE ANA M ONEILL | | | PONCE | PR | 00731 | |
| 268408 | Lisojo Cardona, Antonia | ADDRESS ON FILE | | | | | | | |
| 268409 | LISOJO CLEMENTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 798363 | LISOJO CLEMENTE, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 268410 | LISOJO CLEMENTE, ZORAIDA I | ADDRESS ON FILE | | | | | | | |
| 268411 | LISOJO CRESPO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 1983914 | Lisojo Crespo, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 798364 | LISOJO CRUZ, EYDA | ADDRESS ON FILE | | | | | | | |
| 2017348 | Lisojo Cruz, Eyda L. | ADDRESS ON FILE | | | | | | | |
| 1910839 | Lisojo Cruz, Eyda Luz | ADDRESS ON FILE | | | | | | | |
| 268413 | LISOJO CRUZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 2075098 | Lisojo Cruz, Jose M | ADDRESS ON FILE | | | | | | | |
| 798365 | LISOJO CRUZ, SAIRY | ADDRESS ON FILE | | | | | | | |
| 268414 | LISOJO CRUZ, SAIRY D | ADDRESS ON FILE | | | | | | | |
| 268415 | LISOJO LEON, KATTYANA | ADDRESS ON FILE | | | | | | | |
| 268416 | Lisojo Rivera, Pablo | ADDRESS ON FILE | | | | | | | |
| 268417 | LISOJO RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 268418 | LISOJO ROSA, SONIA | ADDRESS ON FILE | | | | | | | |
| 268419 | LISOJO TORRES, LEONEL | ADDRESS ON FILE | | | | | | | |
| 698308 | LISPOLDO J. ORAMA ALVAREZ | 740 AVE. HOSTOS | EDIF. MEDICAL CENTER PLAZA | SUITE 108 | | MAYAGUEZ | PR | 00682 | |
| 698309 | LISQUEL MAYTE RIVERA VIDOT | ADDRESS ON FILE | | | | | | | |
| 698310 | LISQUEL MAYTE RIVERA VIDOT | ADDRESS ON FILE | | | | | | | |
| 698312 | LISSA COLON MELENDEZ | URB BRISAS DEL MAR | E A 12 CALLE E 2 | | | LUQUILLO | PR | 00773 | |
| 698311 | LISSA E TORRES PEREZ | URB REPARTO VALENCIA | AD 13 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 698313 | LISSA M CABASSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 698314 | LISSA M. LUGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 268420 | LISSA T VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 846468 | LISSA Y COLON MELENDEZ | ALTS DE SAN PEDRO | Q30 CALLE SAN OSCAR | | | FAJARDO | PR | 00738-5008 | |
| 268421 | LISSANDRA IVETTE CEDENO TORRES | ADDRESS ON FILE | | | | | | | |
| 268422 | LISSANDRA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 698315 | LISSE M DICKSON SERRA | ADDRESS ON FILE | | | | | | | |
| 698316 | LISSEIDY FALCON MORALES | ADDRESS ON FILE | | | | | | | |
| 268423 | LISSELLE M VILLARRUBIA OCASIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268424 | LISSENID MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 268425 | LISSET ACEVEDO ROQUE | ADDRESS ON FILE | | | | | | | |
| 268426 | LISSETE LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 846469 | LISSETT COLON CAMACHO | HC 55 BOX 9211 | | | | CEIBA | PR | 00735 | |
| 268427 | LISSETTE ACEVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 268428 | LISSETTE ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698319 | LISSETTE AGUILAR GARCIA | HC 04 BOX 45703 | | | | HATILLO | PR | 00659-9713 | |
| 698320 | LISSETTE ALVAREZ | P O BOX 575 | | | | MOROVIS | PR | 00687 | |
| 698317 | LISSETTE ALVAREZ BRENES | 89 CASTILLAS DEL MAR | | | | CEIBA | PR | 00735 | |
| 268429 | LISSETTE ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698321 | LISSETTE ARCE TORRES | BO ESPINAL BOX 1396 | | | | AGUADA | PR | 00602 | |
| 268430 | LISSETTE ARROYO GALBAN | ADDRESS ON FILE | | | | | | | |
| 846470 | LISSETTE AVILA CRUZ | URB LOMAS VERDES | 3D5 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| 268431 | LISSETTE AVILES NIEVES | ADDRESS ON FILE | | | | | | | |
| 268432 | LISSETTE AVILES NIEVES | ADDRESS ON FILE | | | | | | | |
| 698322 | LISSETTE AVILES PAGAN | PO BOX 1474 | | | | ARROYO | PR | 00714 | |
| 698323 | LISSETTE BABILONIA BABILONIA | COND VENUS PLAZA B APT 606 | 130 CALLE COSTA RICA | | | SAN JUAN | PR | 00917-2518 | |
| 698325 | LISSETTE BARRETO | BOX 160 | | | | MOCA | PR | 00676 | |
| 698324 | LISSETTE BARRETO | URB VILLA ALEGRIA | 117 CALLE DIAMANTE | | | AGUADILLA | PR | 00603 | |
| 268433 | LISSETTE BODON LABOY | ADDRESS ON FILE | | | | | | | |
| 268434 | LISSETTE BORGE OTERO | ADDRESS ON FILE | | | | | | | |
| 2175391 | LISSETTE BRANA SAITER | ADDRESS ON FILE | | | | | | | |
| 698326 | LISSETTE C PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 698318 | LISSETTE CALDERON | RES VILLA ESPA`A | EDIF 42 APT 438 | | | SAN JUAN | PR | 00921 | |
| 268435 | LISSETTE CALDERON ARROYO | ADDRESS ON FILE | | | | | | | |
| 268436 | LISSETTE CAMACHO LEON | ADDRESS ON FILE | | | | | | | |
| 268437 | LISSETTE CAMACHO PEREZ | ADDRESS ON FILE | | | | | | | |
| 698327 | LISSETTE CARLO | CARR 313 KM 1.7 INTERIOR | BO BALLAJA BUZON 516 | | | CABO ROJO | PR | 00623 | |
| 698328 | LISSETTE CARMONA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 268438 | LISSETTE CARO BONET | ADDRESS ON FILE | | | | | | | |
| 268439 | LISSETTE CENTENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 268440 | LISSETTE COLON SALCEDO | ADDRESS ON FILE | | | | | | | |
| 698330 | LISSETTE CORDOVA SANTIAGO | COOP DE VIVIENDA EL ALCAZAR | APTO 5-C | | | SAN JUAN | PR | 00923 | |
| 698331 | LISSETTE CORSOVA SANTIAGO | CORDOVA FERRER'HIRAM | 1560 CALLE PARANA APT 11C | | | SAN JUAN | PR | 00926-2963 | |
| 698332 | LISSETTE CORTES JIMENEZ | PO BOX 51272 | | | | TOA BAJA | PR | 00950 | |
| 698333 | LISSETTE CORTES PAGAN | W 621 VILLAS DE CIUDAD JARDIN | | | | BAYAMON | PR | 00957 | |
| 698334 | LISSETTE CORUJO C/O CHUBB | SECURITIES CORPORATION | 502 EDIF ROYAL BANK | | | SAN JUAN | PR | 00917 | |
| 268441 | LISSETTE CRESPO NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846471 | LISSETTE DOMENECH SANCHEZ | URB. CAMINO DEL MAR | 9012 VIA GAVIOTAS | | | TOA BAJA | PR | 00949-4381 | |
| 268444 | LISSETTE DUCO JUARBE | ADDRESS ON FILE | | | | | | | |
| 268443 | LISSETTE DUCO JUARBE | ADDRESS ON FILE | | | | | | | |
| 268445 | LISSETTE E VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698335 | LISSETTE E. ARACENA PEREZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 268446 | LISSETTE ESCOBAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 846472 | LISSETTE ESTREMERA CARABALLO | HC 3 BOX 21478 | | | | ARECIBO | PR | 00612 | |
| 698336 | LISSETTE ESTREMERA DEIDA | HC 1 BOX 3477 | | | | QUEBRADILLAS | PR | 00678 | |
| 268447 | LISSETTE FEBLES MEDINA | ADDRESS ON FILE | | | | | | | |
| 268448 | LISSETTE FELIBERTI MEDINA | ADDRESS ON FILE | | | | | | | |
| 268449 | LISSETTE FERNANDEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 698337 | LISSETTE G VAZQUEZ SALAZAR | URB VISTAMAR | 226 CALLE MURCIA | | | CAROLINA | PR | 00983 | |
| 268450 | LISSETTE GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 698338 | LISSETTE GARCIA PACHECO | ADDRESS ON FILE | | | | | | | |
| 268451 | LISSETTE GARCIA/ KENNETH MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 268452 | LISSETTE GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 268453 | LISSETTE GONZALEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 698340 | LISSETTE GONZALEZ JIMENEZ | COND LAS VIOLETAS | APT 903 | | | SAN JUAN | PR | 00915 | |
| 268454 | LISSETTE GONZALEZ JIMENEZ | COND LAS VIOLETAS APT 903 | 459 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915-3354 | |
| 698341 | LISSETTE GONZALEZ MARTINEZ | VISTA ALEGRE | 1956 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| 698342 | LISSETTE GUTIERREZ VAZQUEZ | VALLE REAL CALLE CB-1 | | | | PONCE | PR | 00731 | |
| 268455 | LISSETTE GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 698343 | LISSETTE HEREDIA PEREZ | HC 02 BOX 8516 | | | | QUEBRADILLA | PR | 00678 | |
| 268457 | LISSETTE HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 268458 | LISSETTE HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 698344 | LISSETTE HERNANDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 268459 | LISSETTE HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 698345 | LISSETTE I CABRERA ROJAS | URB LOS PINOS | A 8 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 698346 | LISSETTE INTRIAGO RODRIGUEZ | HC 645 BOX 6291 | | | | TRUJILLO ALTO | PR | 00976 | |
| 268460 | LISSETTE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 698347 | LISSETTE JIMENEZ DAVILA | LAS AMERICAS PROF CTR | 400 DOMENECH SUITE 407 | | | SAN JUAN | PR | 00918 | |
| 698348 | LISSETTE JUARBE RAMOS | HC 4 BOX 42389 | CAIMITAL ALTO | | | AGUADILLA | PR | 00603 | |
| 698349 | LISSETTE LACOMBA | PO BOX 366999 | | | | SAN JUAN | PR | 00936-6999 | |
| 698350 | LISSETTE LARARACUENTE QUINTANA | ADDRESS ON FILE | | | | | | | |
| 268462 | LISSETTE LOPEZ HILERIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268463 | LISSETTE LUGO COLON | ADDRESS ON FILE | | | | | | | |
| 268464 | LISSETTE LUGO OSTOLAZA | ADDRESS ON FILE | | | | | | | |
| 268465 | LISSETTE M AVILES CRESPO | ADDRESS ON FILE | | | | | | | |
| 698351 | LISSETTE M JIMENEZ RODRIGUEZ | VILLA ANDALUCIA | JJ 20 CALLE FIGUEROA | | | RIO PIEDRAS | PR | 00926 | |
| 698352 | LISSETTE M MEDINA MUÑIZ | PO BOX 250268 | | | | AGUADILLA | PR | 00604-0268 | |
| 268466 | LISSETTE M MORENO ROMERO | ADDRESS ON FILE | | | | | | | |
| 268467 | LISSETTE M QUINONES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 698353 | LISSETTE M YORDAN PADRO | ADDRESS ON FILE | | | | | | | |
| 698354 | LISSETTE M YORDAN PADRO | ADDRESS ON FILE | | | | | | | |
| 698355 | LISSETTE MALDONADO OYOLA | HC 01 BOX 10708 | | | | ARECIBO | PR | 00612 | |
| 698356 | LISSETTE MALDONADO ROSADO | HC 1 BOX 5862 | | | | JUANA DIAZ | PR | 00795 | |
| 698357 | LISSETTE MARIN APONTE | 14 WEST MCKINLEY ST 202 | | | | MAYAGUEZ | PR | 00680 | |
| 698358 | LISSETTE MARIN APONTE | 17 MEKINLEY OFIC 202 | | | | MAYAGUEZ | PR | 00680 | |
| 698359 | LISSETTE MARIN APONTE | APARTADO 6815 | | | | MAYAGUEZ | PR | 00681 | |
| 268468 | LISSETTE MARIN APONTE | PO BOX 1821 | | | | RINCON | PR | 00677 | |
| 698360 | LISSETTE MARQUEZ PAGAN | BO BARAHONA | CALLE ANDRES NARVAEZ BUZON 180 | | | MOROVIS | PR | 00687 | |
| 2175008 | LISSETTE MARQUEZ PAGAN | SABANA SECA 107 | | | | MANATI | PR | 00674 | |
| 698361 | LISSETTE MARTINEZ / JONATHAN FIGUEROA | PO BOX 1062 | | | | AGUAS BUENAS | PR | 00703 | |
| 698362 | LISSETTE MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 846473 | LISSETTE MARTINEZ TORRES | URB LULA | D7 CALLE 3 | | | PONCE | PR | 00731 | |
| 268469 | LISSETTE MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 698363 | LISSETTE MEJIAS GOMEZ | HC 07 BOX 2308 | | | | PONCE | PR | 00731-9604 | |
| 268470 | LISSETTE MELENDEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 268471 | LISSETTE MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268472 | LISSETTE MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 846474 | LISSETTE MERCADO SEPULVEDA | HC 3 BOX 12891 | | | | CAMUY | PR | 00627 | |
| 268473 | LISSETTE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 268474 | LISSETTE MORELL MACHUCA | ADDRESS ON FILE | | | | | | | |
| 268475 | LISSETTE MUÑOZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 268476 | LISSETTE MULERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 268477 | LISSETTE MUNOZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 268478 | LISSETTE MUNOZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 698364 | LISSETTE OCASIO | HC 2 BOX 6527 | | | | MOROVIS | PR | 00638 | |
| 698365 | LISSETTE ORTEGA MERCEDES | URB ROSA MARIA | E 18 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 698366 | LISSETTE ORTIZ COLLAZO | EL COMANDANTE | 857 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 698367 | LISSETTE ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268479 | LISSETTE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 698368 | LISSETTE ORTIZ RIVERA | HC 2 BOX 7074 | | | | BARRANQUITAS | PR | 00794 | |
| 268480 | LISSETTE PADILLA PADILLA | ADDRESS ON FILE | | | | | | | |
| 698369 | LISSETTE PEREZ COLON | BO PALMARITO CENTRO | HC 06 BOX 15031 | | | COROZAL | PR | 00783 | |
| 268481 | LISSETTE PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 268482 | LISSETTE PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 268483 | LISSETTE PEREZ MONTAZ | ADDRESS ON FILE | | | | | | | |
| 698370 | LISSETTE PEREZ SOTO | HC 73 BOX 5336 | | | | NARANJITO | PR | 00719 | |
| 268484 | LISSETTE PINEIRO DELIZ | ADDRESS ON FILE | | | | | | | |
| 268485 | LISSETTE PLANTEN MORA | ADDRESS ON FILE | | | | | | | |
| 268486 | LISSETTE PONCE JAVIER | ADDRESS ON FILE | | | | | | | |
| 268487 | LISSETTE PONCE VELEZ | ADDRESS ON FILE | | | | | | | |
| 268488 | LISSETTE PORTUONDO SOCIAS | ADDRESS ON FILE | | | | | | | |
| 698371 | LISSETTE QUILES LUCIANO | HC 01 BOX 4687 | | | | CAMUY | PR | 00627 | |
| 698372 | LISSETTE RAMIREZ RUIZ | URB LAS AMERICAS | 75 CALLE ARGENTINA | | | AGUADILLA | PR | 00603 | |
| 698373 | LISSETTE RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 698374 | LISSETTE REVERON PEREZ | P O BOX 13156 | | | | SAN JUAN | PR | 00908 | |
| 268489 | LISSETTE REYES MALAVE | ADDRESS ON FILE | | | | | | | |
| 698375 | LISSETTE REYES MALDONADO | 43 AVE SAN JOSE | | | | UTUADO | PR | 00641 | |
| 698376 | LISSETTE RIVERA CASTRO | BO MOROVIS GUZMAN ABAJO | HC 02 BOX 19030 | | | RIO GRANDE | PR | 00745 | |
| 698377 | LISSETTE RIVERA CORDERO | BUENAVENTURA | 212 CALLE CLAVEL BOX 631 | | | CAROLINA | PR | 00987 | |
| 268490 | LISSETTE RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| 268491 | LISSETTE RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 698378 | LISSETTE RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 698380 | LISSETTE RIVERA VALENTIN | LAZVADEROS | BOX 371 CALLE LOS AMNGO | | | HORMIGUEROS | PR | 00660 | |
| 698379 | LISSETTE RIVERA VALENTIN | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 698381 | LISSETTE RODRIGUEZ JIMENEZ | PO BOX 357 | | | | SALINAS | PR | 00751 | |
| 698382 | LISSETTE RODRIGUEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 268493 | LISSETTE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 846475 | LISSETTE RODRIGUEZ RODRIGUEZ | 122 CALLE VICENTE PALES OESTE | | | | GUAYAMA | PR | 00784-4867 | |
| 268494 | LISSETTE RODRIGUEZ RODRIGUEZ | URBANIZACION PARQUE REAL CALLE AMATISTA # 90 | | | | LAJAS | PR | 00667 | |
| 268495 | LISSETTE ROLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 268496 | LISSETTE ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 268497 | LISSETTE ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 268498 | LISSETTE ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 846476 | LISSETTE ROSADO RIVERA | URB PERLA DEL SUR | 4210 CALLE AGUSTIN DAVIU | | | PONCE | PR | 00717 | |
| 268499 | LISSETTE ROSARIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 268500 | LISSETTE ROSARIO SANTANA | ADDRESS ON FILE | | | | | | | |
| 698383 | LISSETTE SALAMAN FERRER | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 698384 | LISSETTE SALAS CARLO | ADDRESS ON FILE | | | | | | | |
| 698385 | LISSETTE SALAS CARLO | ADDRESS ON FILE | | | | | | | |
| 698386 | LISSETTE SALAS HILLA | COM MONTILLA BOX 7 | | | | ISABELA | PR | 00662 | |
| 268502 | LISSETTE SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 268503 | LISSETTE SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268504 | LISSETTE SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268505 | LISSETTE SANTANA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 268506 | LISSETTE SANTOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 698387 | LISSETTE SERRANO RODRIGUEZ | URB VILLA MARISOL | 904 CALLE ALELI | | | TOA BAJA | PR | 00952 | |
| 698388 | LISSETTE SOTO GARCIA | P O BOX 449 | | | | JAYUYA | PR | 00664 | |
| 698389 | LISSETTE SOTO VELAZQUES | HC 02 BOX 12238 | | | | MOCA | PR | 00676 | |
| 698390 | LISSETTE T VARGAS VERA | PO BOX 899 | | | | SAN SEBASTIAN | PR | 00685 | |
| 846477 | LISSETTE TORO VELEZ | EST DEL GOLF CLUB | 440 CALLE JACOBO MORALES | | | PONCE | PR | 00730-0526 | |
| 698391 | LISSETTE TORO VELEZ | ESTANCIA DE GOLF CLUB | 440 CALLE JACOBO MORALES | | | PONCE | PR | 00730 | |
| 268508 | LISSETTE TORRES CANIZARES | ADDRESS ON FILE | | | | | | | |
| 698392 | LISSETTE TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 268509 | LISSETTE TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 698393 | LISSETTE TORRES ROJAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 698394 | LISSETTE TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 698395 | LISSETTE VALLE RAMIREZ | VICTOR ROJAS | N 153 CALLE 3 | | | ARECIBO | PR | 00618 | |
| 698396 | LISSETTE VELEZ GONZALEZ | RES LAS MARGARITAS | EDIF 17 APT 163 | | | SAN JUAN | PR | 00915 | |
| 846478 | LISSETTE VELEZ MORALES | PO BOX 391 | | | | SAN SEBASTIAN | PR | 00685-0391 | |
| 698397 | LISSETTE VERGARA GOMEZ | PO BOX 607 | | | | GURABO | PR | 00778 | |
| 698398 | LISSETTE VIDOT SANTIAGO | URB LAS PRADERAS 1246 | CALLE PERLA | | | BARCELONETA | PR | 00617 | |
| 698399 | LISSETTE VILLAVICENCIO NEVAREZ | TERRALTA | O 3 LAS GOLONDRINAS | | | GUAYNABO | PR | 00969 | |
| 698400 | LISSETTE VILLEGAS FONSECA | PO BOX 626 | | | | NARANJITO | PR | 00719 | |
| 268510 | LISSETTE W SUAZO CATALA | ADDRESS ON FILE | | | | | | | |
| 698401 | LISSETTE Y FIGUEROA SANCHEZ | 29 BDA LLUBERAS | HC 02 BOX 10204 | | | YAUCO | PR | 00698 | |
| 698402 | LISSETTE ZAYAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 698403 | LISSIE L CORREA FRANCESHINI | ADDRESS ON FILE | | | | | | | |
| 268511 | LISSIE M GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 698404 | LISSY A ESPINEL GARCIA | HACIENDA DE CANVANA | 651 CALLE PICAFLOR | | | CANOVANAS | PR | 00729 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698405 | LISSY I CARRASQUILLO AGOSTO | PO BOX 1931 | | | | JUNCOS | PR | 00777 | |
| 268512 | Lissy Imports | RR 03 Box 11030 | | | | Añasco | PR | 00610 | |
| 846479 | LISSY MATIAS VEGA | HC 59 BOX 6073 | | | | AGUADA | PR | 00602-9655 | |
| 268513 | LIST SANDRA RIVERA MERLY | ADDRESS ON FILE | | | | | | | |
| 268514 | LISTER POLANCO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 268515 | LISTON CALO, LISA | ADDRESS ON FILE | | | | | | | |
| 698406 | LISVEL MATIAS CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 268517 | LISVEL MATIAS CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 268518 | LISVETTE SALVA PEREZ | ADDRESS ON FILE | | | | | | | |
| 698407 | LITA M CRUZ PAGAN | REP DELICIAS | NO 17 | | | HORMIGUEROS | PR | 00660 | |
| 698408 | LITANIA MELENDEZ ALMONTE | 722 CALLE LIPPIT | | | | SAN JUAN | PR | 00915 | |
| 268519 | LITCHFIELD GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 846480 | LITEC | 141, RUE DE JAVEL | 75747 PARIS CEDEX 15 | | | PARIS | | | FRANCE |
| 698410 | LITERACY VOLUNTEERS OF AMERICA | 635 JAMES STREET | | | | SYRACUSE | NY | 13203 | |
| 2180112 | Litespeed Master Fund Ltd. | c/o Jamie Zimmerman | 745 Fifth Avenue | 6th Floor | | New York | NY | 10151 | |
| 698411 | LITHBETH LUGO VIRUET | MARINA | RF 12 CALLE BAHIA GUANICA | | | TOA BAJA | PR | 00962 | |
| 1996900 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | Attn: J.Richard Atwood | 11601 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |
| 2151846 | LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND, A SERIES OF LITMAN GREGORY FUNDS TRUST | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 1933367 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1933367 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | J.Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1933367 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | LG Masters Funds | Attention:Jeff Alves | 200 Newport Ave | | North Quincy | MA | 02171 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2169770 | LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND, A SERIES OF LITMAN GREGORY FUNDS TRUST | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169771 | LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND, A SERIES OF LITMAN GREGORY FUNDS TRUST | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2151318 | LITMAN MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2153930 | LITMAN/GREGORY FUND ADVISORS LG MASTERS ALT STRATEGIES FUND | ADDRESS ON FILE | | | | | | | |
| 2156732 | LITMAN/GREGORY FUND ADVISORS LG MASTERS ALT STRATEGIES FUND | ADDRESS ON FILE | | | | | | | |
| 268520 | LITOVICH HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 698412 | LITSA K MERMIGAS CARTAGENA | URB VILLAS BLANCO | L 19 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 853334 | LITSKY COLLAZO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 268521 | LITSKY COLLAZO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 268522 | LITTKE HART, LINDA | ADDRESS ON FILE | | | | | | | |
| 268523 | LITTLE ANGELS BARRANQUITAS | PO BOX 99 | | | | BARRANQUITAS | PR | 00794 | |
| 698413 | LITTLE BODDIES CLUB | VILLA CLEMENTINA | C 4 CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 268524 | LITTLE BRAINS INC | PMB 225 | 2000 CARR 8177 STE 26 | | | GUAYNABO | PR | 00966-3762 | |
| 268525 | LITTLE BROWN & CO. | LAW DIV. SUBSCRIPTIONS | 34 BEACON ST. | PO BOX 2158 | | BOSTON | MA | 02106-9987 | |
| 698414 | LITTLE BROWN AND CO | PO BOX 745 | | | | BOSTON | MA | 02117 | |
| 268526 | LITTLE CASTLE CHILD CARE & PRESCHOOL | 6042 S EUCLID AVE | | | | TUCSON | AZ | 85706 | |
| 698415 | LITTLE CITIZENS | HERMANAS DAVILA | C 185 Y 186 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 698416 | LITTLE CREEK DEVELOPMENT S E | P O BOX 11805 | | | | SAN JUAN | PR | 00922-1805 | |
| 268527 | LITTLE FRIENDS DAY CARE CORP | URB JARD DE MONACO 11 | A 6 CALLE ESPANA | | | MANATI | PR | 00674 | |
| 268528 | LITTLE INACTION DAYCARE& LEARNING CENTER | URB SANTA JUANITA | TT 17 AVE LOMAS VERDE | | | BAYAMON | PR | 00956 | |
| 268529 | LITTLE LAND LEARNING CENTER CORP | LA COSTA GARDENS HOME | 172 C/ ORQUIDEA | | | FAJARDO | PR | 00738 | |
| 268530 | LITTLE LEAGUE OF PUERTO RICO INC | 705 CALLE DEL PARQUE PDA 23 | | | | SAN JUAN | PR | 00909 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268531 | LITTLE LEAGUE OF PUERTO RICO INC | PO BOX 10237 | | | | SAN JUAN | PR | 00922 | |
| 268532 | LITTLE LEAGUE OF PUERTO RICO INC | PO BOX 729 | | | | CIDRA | PR | 00739 | |
| 268533 | LITTLE LEAGUES OF PR DIVISION CHALLENGER | URB LAS LOMAS | CALLE 2450 1677 | | | SAN JUAN | PR | 00921 | |
| 698417 | LITTLE PARADISE SCHOOL & DAY CARE | 474 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 268534 | LITTLE PEOPLE | URB SANTA CRUZ | C 14 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 268535 | LITTLE PIECE OF HEAVEN | PO BOX 30921 | | | | SAN JUAN | PR | 00929 | |
| 268536 | LITTLE RAINBOW LEARNING CENTER | P O BOX 80000 PMB 236 | | | | ISABELA | PR | 00662 | |
| 698418 | LITTLE RANCH DAY CARE | URB PARKVILLE | G 13 AVE WASHINGTON | | | GUAYNABO | PR | 00969 | |
| 268537 | LITTLE RIVER MEDICAL CENTER | 7724 NORTH KINGS HWY | | | | MYRTLE BEACH | SC | 29572 0000 | |
| 268538 | LITTLE STAR BUS SERVICE, INC. | PO BOX 1387 | | | | RIO GRANDE | PR | 00745 | |
| 268539 | LITTLE STAR BUS SERVICES INC | PO BOX 1387 | | | | RIO GRANDE | PR | 00745 | |
| 268540 | LITTLE STAR NURSERY | VILLA NEVAREZ | 1005 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 268541 | LITTLE TREE INC | 2175 AVE LAS AMERICAS | | | | PONCE | PR | 00717 | |
| 268542 | LITTLER MENDELSON PC | P O BOX 45547 | | | | SAN FRANCISCO | CA | 94145-0547 | |
| 698419 | LITTMAN KROOKS ROTH & BAU PC | 655 THIRD AVE 20 FLOOR | | | | NEW YORK | NY | 10017 | |
| 268543 | LITTON/PRC,INC. | 268 AVE PONCE DE LEON SUITE 1120 | | | | SAN JUAN | PR | 00918-2007 | |
| 268544 | LITTON/PRC,INC. | AVE PONCE DE LEON 268 EDIF HOME | MORTAGE PLAZA PISO 11 SUITE 1120 | | | HATO REY | PR | 00918 | |
| 698420 | LITZ ARLEEN PRINCIPE RAMIREZ | MONTE VERDE | 274 CALLE CALANDRIA | | | DORADO | PR | 00646-9420 | |
| 268545 | LITZ ARLEEN PRINCIPE RAMIREZ | MONTE VERDE 274 CALANDRIA | | | | DORADO | PR | 00646-9420 | |
| 846481 | LITZA A RIVERA LOPEZ | URB PEDREGALES | 99 CALLE ONIX | | | RIO GRANDE | PR | 00745 | |
| 268546 | LITZA AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| 698423 | LITZA CRUZ RODRIGUEZ | ROYAL TOWN | 2 54 CALLE 44 | | | BAYAMON | PR | 00956 | |
| 698424 | LITZA D REYES CORDOVA | URB VILLA BARCELONA | B 4 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 268547 | LITZA D REYES CORDOVA | URB VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 698425 | LITZA LAYER ROJAS | PATIOS DE REXVILLE | PA 2 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 268548 | LITZA M DIAZ HIELES | ADDRESS ON FILE | | | | | | | |
| 268549 | LITZA M FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 698421 | LITZA M MEDINA REMESAL | PO BOX 4 | | | | NARANJITO | PR | 00719 | |
| 268550 | LITZA M MONTAÑEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 268551 | LITZA M MONTANEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 698426 | LITZA M SERRANO RIVERA | PO BOX 1465 | | | | UTUADO | PR | 00641 | |
| 698427 | LITZA M VEGA NIEVES | URB CANA | FF 8 CALLE 27 | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268552 | LITZA M. VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 268553 | LITZA MIRANDA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 698422 | LITZA N RIOS CRUZ | PO BOX 345 | | | | VEGA ALTA | PR | 00962 | |
| 698428 | LITZA RIVERA NEGRON | VILLA CAROLINA | 149 26 CALLE 413 | | | CAROLINA | PR | 00985 | |
| 268554 | LITZA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 268555 | LITZA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 698429 | LITZABETH RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 698430 | LITZABETH RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 698431 | LITZAIDA SERRANO RIVERA | URB PUERTO NUEVO | 1356 CALLE 12 NW | | | SAN JUAN | PR | 00920-2232 | |
| 698432 | LITZALEE CAMACHO VEGA | URB LA RIVIERA | SE 1019 CALLE 7 | | | SAN JUAN | PR | 00921-3125 | |
| 698433 | LITZALY NEGRON PEREZ | HC 2 BOX 8922 | | | | COROZAL | PR | 00783 | |
| 268556 | LITZIE M FRANCO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 846482 | LITZY M CORA ANAYA | PO BOX 1164 | | | | GUAYAMA | PR | 00785-1164 | |
| 268557 | LITZY VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 268558 | LIU MD , EUGENE J | ADDRESS ON FILE | | | | | | | |
| 268559 | LIUDMILA MONTES DE OCA CARTAYA | P O BOX 194535 | | | | SAN JUAN | PR | 00919-4535 | |
| 268560 | LIUDMILA ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 268561 | LIUMARIE CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 698434 | LIURKA ORTIZ LEDESMA | HC 01 BOX 2215 | | | | BOQUERON | PR | 00622 | |
| 268562 | LIV J CUYAR BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 268563 | LIV. J. CUYAR BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 698435 | LIVANIS RIVERA PEREZ | BO BEATRIZ BOX 5745 | | | | CIDRA | PR | 00739 | |
| 268564 | LIVANY CORP | PO BOX 2008 | | | | ISABELA | PR | 00662-9008 | |
| 268565 | LIVERPOOL CASTRO, ADELAIDE | ADDRESS ON FILE | | | | | | | |
| 268566 | LIVERY OF PR INC/F & R CONST GRUP INC | PO BOX 9932 | | | | SAN JUAN | PR | 00908 | |
| 770696 | LIVEWIRE, INC. | 1314 PONCE DE LEÓN AVE. | | | | SAN JUAN | PR | 00907-4004 | |
| 268567 | LIVEWIRE, INC. | PO BOX 11278 | | | | SAN JUAN | PR | 00910-2371 | |
| 698437 | LIVIA A DELGADO RAMOS | ALTURAS DE FLAMBOYAN | D-3 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 698438 | LIVIA ALICEA RIOS | PO BOX 12 | | | | MOROVIS | PR | 00687 | |
| 698439 | LIVIA ALVARADO RODRIGUEZ | 86 A BO RIO JUEYES | | | | COAMO | PR | 00769 | |
| 698440 | LIVIA ALVARADO RODRIGUEZ | HC 01 BOX 17922 | | | | COAMO | PR | 00769-0000 | |
| 268568 | LIVIA ALVARADO RODRIGUEZ | HC 01 BOX 17922 | | | | COAMO | PR | 00769-0000 | |
| 698441 | LIVIA ALVAREZ | COND PUERTA DEL SOL APT 810 | | | | SAN JUAN | PR | 00926-2000 | |
| 268569 | LIVIA B TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268570 | LIVIA CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 268571 | LIVIA E LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 698442 | LIVIA E ROVIRA DE FUSTER | PO BOX 1378 | | | | GUAYAMA | PR | 00785 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698443 | LIVIA GONZALEZ AVILES | 2 EXT CALLE SOL | | | | SAN GERMAN | PR | 00683 | |
| 698444 | LIVIA HERNANDEZ BERNARD | PO BOX 1454 | | | | MAYAGUEZ | PR | 00681-1454 | |
| 698445 | LIVIA I GONZALEZ PEREZ | 132 BRISAS DEL MAR | | | | AGUADA | PR | 00602 | |
| 698446 | LIVIA J RIVERA FRESSE | PO BOX 522 | | | | UTUADO | PR | 00641 | |
| 698436 | LIVIA M BERMUDEZ RIVERA | 138 AVE WINSTON CHURCHILL | SUITE 533 | | | SAN JUAN | PR | 00926 | |
| 268572 | LIVIA M FELIX NAVEDO | ADDRESS ON FILE | | | | | | | |
| 268573 | LIVIA M ROSADO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 268574 | LIVIA MIRO QUINONES | ADDRESS ON FILE | | | | | | | |
| 698447 | LIVIA ORTIZ MORI | PO BOX 3069 | | | | SAN JUAN | PR | 00698 | |
| 268575 | LIVIA ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 698448 | LIVIA RIVERA ROSARIO | P O BOX 329 | | | | SAN GERMAN | PR | 00683-0329 | |
| 268576 | LIVIA SALDALA SEDA | ADDRESS ON FILE | | | | | | | |
| 698449 | LIVIA SANTIAGO PLAUD | PO BOX 1503 | | | | GUAYAMA | PR | 00785 | |
| 698450 | LIVIAN PEREZ ORENCH | 525 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 268577 | LIVIAN PEREZ ORENCH | CALLE ONIX U-21 | VALLE CERRO GORDO | | | BAYAMON | PR | 00957-0000 | |
| 268578 | LIVING ICONS ENTERPRISES CORP | CIUDAD MASSO | K13 CALLE 10 | | | SAN LORENZO | PR | 00754-3646 | |
| 268579 | LIVING ICONS ENTERPRISES CORP | PO BOX 1277 | | | | SAN LORENZO | PR | 00754 | |
| 268580 | LIVING LEGENDS ENTERPRISES CORP | PO BOX 1277 | | | | SAN LORENZO | PR | 00754-1277 | |
| 698451 | LIVIO PUIG II INC | P O BOX 6925 | | | | CAGUAS | PR | 00726 | |
| 268581 | LIVIU C HERCUT | ADDRESS ON FILE | | | | | | | |
| 698452 | LIXA E LAJARA PAGAN | VILLA NEVAREZ | 1082 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 268582 | LIXA Y NIEVES MARCANO | ADDRESS ON FILE | | | | | | | |
| 698453 | LIXAMARIE CAMACHO REYES | HC 3 BOX 11147 | | | | UTUADO | PR | 00641 | |
| 268583 | LIXANDER IRIZARRY DIAZ | ADDRESS ON FILE | | | | | | | |
| 268584 | LIXANDER PEREIRA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 268585 | LIXANDRA OSORIO FELIX | ADDRESS ON FILE | | | | | | | |
| 268586 | LIXARIS BAUZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 698454 | LIXAURY GUILBE PEREZ | ADDRESS ON FILE | | | | | | | |
| 268587 | LIXCEIRA VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 698455 | LIXMALIX PIZARRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268588 | LIYAN A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 268589 | LIZ A ALBINO MORALES | ADDRESS ON FILE | | | | | | | |
| 268590 | LIZ A BURGOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 846484 | LIZ A FIGUEROA TRINIDAD | HC 8 BOX 49948 | | | | CAGUAS | PR | 00725 | |
| 268591 | LIZ A FRECHEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698457 | LIZ A GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 698458 | LIZ A GRACIA MATOS | URB SANTA TERESITA | 42 CALLE O CU | | | PONCE | PR | 00731 | |
| 698459 | LIZ A HERNANDEZ FERNANDEZ | COMPROBANTE NO UTILIZADO | | | | YABUCOA | PR | 00767 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268592 | LIZ A HERNANDEZ FERNANDEZ | URB EXT VILLA BUENAVENTURA | BUZON 589 | | | YABUCOA | PR | 00767-9747 | |
| 698460 | LIZ A MARQUEZ MINONDO | PO BOX 1009 | | | | PATILLAS | PR | 00723 | |
| 698461 | LIZ A PAGAN CUASCUT | ADDRESS ON FILE | | | | | | | |
| 698462 | LIZ A PAGAN CUASCUT | ADDRESS ON FILE | | | | | | | |
| 268593 | LIZ A SANCHEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 698463 | LIZ A SOTO RAMOS | BO BORINQUEN BZN 2119 RUTA 9 | | | | AGUADILLA | PR | 00603 | |
| 698464 | LIZ A TRUJILLO AGOSTO | PO BOX 704 | | | | JUNCOS | PR | 00777 | |
| 698465 | LIZ A. GONZALEZ | 402 COND ROSARIO APT 219 | | | | SAN JUAN | PR | 00912 | |
| 268594 | LIZ ACOSTA DELGADO | ADDRESS ON FILE | | | | | | | |
| 698466 | LIZ ALICIA AYALA | COUNTRY CLUB | JW A5 CALLE 220 | | | CAROLINA | PR | 00982 | |
| 268595 | LIZ ANDREA ORTIZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 698467 | LIZ ANN ZAYAS | HC 01 BOX 4069 | | | | VILLALBA | PR | 00766 | |
| 698456 | LIZ ARCHILLA BETANCOURT | URB CIUDAD JARDIN III | 140 CALLE MALAGUETA | | | TOA ALTA | PR | 00953 | |
| 698468 | LIZ BERNARD BARREIRO | P O BOX 409 | | | | UTUADO | PR | 00641 | |
| 698469 | LIZ BETH Y ALVARADO TORRES | 7-102 JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 268596 | LIZ BETZAIDA FELICIANO CORDERO | ADDRESS ON FILE | | | | | | | |
| 1478439 | Liz Carbonell, Mayra | ADDRESS ON FILE | | | | | | | |
| 1478439 | Liz Carbonell, Mayra | ADDRESS ON FILE | | | | | | | |
| 698470 | LIZ COLON MENDEZ | PO BOX 73 | | | | COMERIO | PR | 00782 | |
| 698471 | LIZ D AMABLE FANTAUZZI | RR BOX 3683 | | | | SAN JUAN | PR | 00926-9611 | |
| 698472 | LIZ D BAEZ FRED | B 7 COND CENTURY GADNS | | | | TOA BAJA | PR | 00949 | |
| 268597 | LIZ D CEPEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 268598 | LIZ D LABRADOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 268599 | LIZ D QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268600 | LIZ DAIANA DROS QUINONES | ADDRESS ON FILE | | | | | | | |
| 698473 | LIZ DAMARIS MORALES CRUZ | URB VERDOR | 30 BOX 18 | | | HORMIGUEROS | PR | 00660 | |
| 268601 | LIZ DAMARIS RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 268602 | LIZ DE LEON BAEZ | ADDRESS ON FILE | | | | | | | |
| 268603 | LIZ DENISSE GARCIA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 268604 | LIZ DIANA RUZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 268605 | LIZ DIANN LOPEZ LACEN | ADDRESS ON FILE | | | | | | | |
| 268606 | LIZ DIANN LOPEZ LACEN | ADDRESS ON FILE | | | | | | | |
| 268607 | LIZ DIEPPAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 268608 | LIZ E DUPREY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 698474 | LIZ E. DELGADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 268609 | LIZ E. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 2136663 | Liz Fontanez, Brenda | ADDRESS ON FILE | | | | | | | |
| 268610 | LIZ FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698475 | LIZ G ROJAS PEREZ | 214 VILLAS DE SAN JOSE | | | | CAYEY | PR | 00736 | |
| 268611 | LIZ GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 268612 | LIZ GRISELLE MERCADO VEGA | ADDRESS ON FILE | | | | | | | |
| 698477 | LIZ H FELICIANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 268613 | LIZ H FELICIANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 698476 | LIZ H FELICIANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 698478 | LIZ I GONZALEZ SANCHEZ | PO BOX 14161 | | | | SAN JUAN | PR | 00916 | |
| 268614 | LIZ J CALLEJO ORENGO | ADDRESS ON FILE | | | | | | | |
| 698479 | LIZ J DE JESUS ACEVEDO | BO OBRERO | 692 CALLE EL NENE | | | SAN JUAN | PR | 00915 | |
| 268615 | LIZ J DE LA VEGA/ JOHANNA DE WINDT | ADDRESS ON FILE | | | | | | | |
| 268616 | LIZ J HERNANDEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 698480 | LIZ J JENICE RIVERA | ADDRESS ON FILE | | | | | | | |
| 268617 | LIZ J MATTAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268618 | LIZ J MATTAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268619 | LIZ J MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 268620 | LIZ J MUNOZ CAMPS | ADDRESS ON FILE | | | | | | | |
| 268621 | LIZ J PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 698481 | LIZ J PEREZ SANTIAGO | P O BOX 9578 | | | | ARECIBO | PR | 00613 | |
| 698482 | LIZ J RIVERA VAZQUEZ | HC 01 BOX 26903 | | | | CAGUAS | PR | 00725 8933 | |
| 698483 | LIZ J ROSADO GONZALEZ | HC 03 BOX 16751 | | | | COROZAL | PR | 00783 | |
| 268622 | LIZ J. MATIAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268623 | LIZ JANICE HERNANDEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 268624 | LIZ JANNETTE LEON LAUREANO | ADDRESS ON FILE | | | | | | | |
| 846485 | LIZ JEANNETTE MATIAS ORTIZ | RR 1 BOX 2452 | | | | AÑASCO | PR | 00610-9691 | |
| 268625 | LIZ JOAN MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 268626 | LIZ JOHANNA ORTIZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 698484 | LIZ K MARENGO MONTOYO | PO BOX 1135 | | | | ARECIBO | PR | 00688 | |
| 798366 | LIZ LIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 798367 | LIZ LIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 698485 | LIZ M BETANCES FIGUEROA | URB RIVERSIDE PARK | E 13 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 268627 | LIZ M CANDELARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 268628 | LIZ M CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268629 | LIZ M CAUTINO ACABAO | ADDRESS ON FILE | | | | | | | |
| 698486 | LIZ M CHAPARRO GALLOZA | 205 CALLE SAN FRANCISCO | | | | AGUADA | PR | 00602 | |
| 698487 | LIZ M CRUZ JIMENEZ | ALT DE TORRIMAR | 11 6 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 268630 | LIZ M CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 698488 | LIZ M DEDOS GONZALEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 698489 | LIZ M FONTAN CATALA | RES VILLA ESPERANZA | EDIF 15 APT 213 | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698490 | LIZ M GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 846486 | LIZ M JIMENEZ HERNANDEZ | PO BOX 1043 | | | | MOCA | PR | 00676-1043 | |
| 698491 | LIZ M LACEN TAPIA | RES MANUEL A PEREZ | EDIF B 2 APTO 16 | | | SAN JUAN | PR | 00923 | |
| 268631 | LIZ M LAMBOY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 268632 | LIZ M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 698492 | LIZ M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 698493 | LIZ M MERCADO ROLON | C M 1 DOCTOR CARBONELL | | | | TOA BAJA | PR | 00949 | |
| 698494 | LIZ M MERCADO ROSA | HC 3 BOX 35501 | | | | MOCA | PR | 00676 | |
| 268633 | LIZ M MERCADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 846487 | LIZ M MURIENTE COLON | URB LAS CASCADAS | 1504 CALLE AGUAS CORRIENTE | | | SAN JUAN | PR | 00953-3210 | |
| 698495 | LIZ M NIEVES CANCEL | P O BOX 19101 | | | | SAN JUAN | PR | 00910 | |
| 268634 | LIZ M ORTEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 698496 | LIZ M ORTIZ LOPEZ | URB REINA DE LOS ANGELES | M 17 CALLE 7 | | | GURABO | PR | 00778 | |
| 698497 | LIZ M PADILLA ORTIZ | BO LOMAS JAGUAS | CARR 164 KM 8 5 | | | NARANJITO | PR | 00719 | |
| 698498 | LIZ M PEREZ MEDINA | BO TIBES | KM 8 2 | | | PONCE | PR | 00731 | |
| 268635 | LIZ M PUCHALES TORRES | ADDRESS ON FILE | | | | | | | |
| 268636 | LIZ M QUEZADA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 268637 | LIZ M RAMIREZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 268639 | LIZ M RESTO | ADDRESS ON FILE | | | | | | | |
| 698499 | LIZ M RIJOS NEGRON | BO CAMPANILLA | PARC 15 CALLE PRINCIPAL | | | TOA BAJA | PR | 00949 | |
| 268640 | LIZ M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698500 | LIZ M RODRIGUEZ AQUINO | HC 4 BOX 44005 | | | | LARES | PR | 00669 | |
| 268641 | LIZ M RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 698501 | LIZ M RODRIGUEZ VEGA | PO BOX 461 | | | | SABANA GRANDE | PR | 00637 | |
| 268642 | LIZ M TRAVERSO CACERES | ADDRESS ON FILE | | | | | | | |
| 268643 | LIZ M VALENTIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 698502 | LIZ M VAZQUEZ ROSARIO | LOMAS VERDES | 4 P 10 CALLE PASCUA | | | BAYAMON | PR | 00956 | |
| 268644 | LIZ M VELEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 268645 | LIZ M. ALICEA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 268646 | LIZ M. CABAN CABAN | ADDRESS ON FILE | | | | | | | |
| 698503 | LIZ M. RIVERA PEREZ | HP - UTILIZACION | | | | RIO PIEDRAS | PR | 009360000 | |
| 268647 | LIZ M. RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698504 | LIZ M. VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 268648 | LIZ M. VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 698506 | LIZ MARIE BURGOS GUZMAN | PMB 225 P O BOX 6400 | | | | CAYEY | PR | 00737 | |
| 268649 | LIZ MARIE CORTES CAMACHO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268650 | LIZ MARIE COTTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 268651 | LIZ MARIE FIGUEROA PAGAN | ADDRESS ON FILE | | | | | | | |
| 846488 | LIZ MARIE RIVERA DIAZ | PO BOX 616 | | | | CAROLINA | PR | 00989-0616 | |
| 268652 | LIZ MARIEL BERMUDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 698507 | LIZ MARIELA RUIZ RIVERA | HC 764 BOX 8118 | | | | PATILLAS | PR | 00723 | |
| 268653 | LIZ MARITZA LOPEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 698509 | LIZ MARY FELIU RODRIGUEZ | BO LA PALMA BOX 1152 | | | | LAJAS | PR | 00667 | |
| 698508 | LIZ MARY FELIU RODRIGUEZ | HC 04 BOX 23100 | | | | LAJAS | PR | 00667-9507 | |
| 268654 | LIZ MAURA FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 698510 | LIZ MAYSONET MORALES | R R 01 BOX 12542 | | | | TOA ALTA | PR | 00953 | |
| 698511 | LIZ MEDINA PEREZ | VILLAS BLANCAS APARTMENS APTO.406 | | | | CAGUAS | PR | 00725 | |
| 268655 | LIZ MELANIE COLON ALICEA | ADDRESS ON FILE | | | | | | | |
| 268656 | LIZ MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 846489 | LIZ MERCADO ROLON | 100 BOSQUE SERENO APT 240 | | | | BAYAMON | PR | 00957-4430 | |
| 268657 | Liz Mercado Rolon | Dr. Carbonell CM -1 Levitown | | | | Toa Baja | PR | 00949-0000 | |
| 268658 | LIZ MERCADO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 698512 | LIZ MILLAN TORRES | 200 AVE LOS CHALETS BOX 86 | | | | SAN JUAN | PR | 00926 | |
| 268659 | LIZ N CANDELARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 268660 | LIZ N RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 268661 | LIZ N VAZQUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 268662 | LIZ N ZAYAS LEON | ADDRESS ON FILE | | | | | | | |
| 698513 | LIZ NEIDA INECIA FRANCO | RES ALT DE CUPEY | EDF 23 APT 242 | | | SAN JUAN | PR | 00925 | |
| 268663 | LIZ NEL RODRIGUEZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 268664 | LIZ NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 698514 | LIZ O SANO RODRIGUEZ | P O BOX 837 | | | | CANOVANAS | PR | 00729 | |
| 268665 | LIZ OMARY LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 268666 | LIZ RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 698515 | LIZ RIVERA BLANCO | COMUNIDAD CANDARAS 2 BZN 52-A | | | | CIDRA | PR | 00739 | |
| 268667 | LIZ ROSARIO CALDERON | ADDRESS ON FILE | | | | | | | |
| 698516 | LIZ ROSARIO NEGRON | PO BOX 941 | | | | JUANA DIAZ | PR | 00795 | |
| 268668 | LIZ S ALDEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 268669 | LIZ S AYALA LUNA | ADDRESS ON FILE | | | | | | | |
| 846490 | LIZ S SANTIAGO CASTILLO | VILLA DEL CARMEN | 2220 CALLE TORRECILLAS | | | PONCE | PR | 00716-2218 | |
| 268670 | LIZ S. ALDEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 268671 | LIZ SANTANA, JULIO | ADDRESS ON FILE | | | | | | | |
| 268672 | LIZ SOTO CALDERON | ADDRESS ON FILE | | | | | | | |
| 268673 | Liz T. Maldonado Velazquez | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698517 | LIZ TEJADA MARTINEZ | PO BOX 833 | | | | LAJAS | PR | 00667-0833 | |
| 268674 | LIZ V PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 698518 | LIZ V ROQUE SOBRADO | P O BOX 45 | | | | TRUJILLO ALTO | PR | 00977 | |
| 698519 | LIZ V. COLON RIOS | ADDRESS ON FILE | | | | | | | |
| 698520 | LIZ VAZQUEZ ALICEA | HC 3 BOX 7194 | | | | HUMACAO | PR | 00791 | |
| 698521 | LIZ VAZQUEZ MATOS | P O BOX 5223 | | | | CAROLINA | PR | 00984 | |
| 268675 | LIZ Y ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 698522 | LIZ Y APONTE LLITERAS | PO BOX 183 | | | | MANATI | PR | 00674-0183 | |
| 268676 | LIZ Y BERRIOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 268677 | LIZ Y CARDONA PERALES | URB BAHIA | 50 CALLE CENTRAL | | | CATANO | PR | 00962 | |
| 698523 | LIZ Y CARDONA PERALES | VILLA AVILA | A 15 MAYAGUEZ | | | GUAYNABO | PR | 00969 | |
| 698524 | LIZ Y GUADALUPE DE JESUS | 61 CALLE BDA FERRAN | | | | PONCE | PR | 00731 | |
| 268678 | LIZ Y PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 698525 | LIZ Y QUILES COLON | PO BOX 136 | | | | JAYUYA | PR | 00664 | |
| 268679 | LIZ Y RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 268680 | LIZ Y RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 268681 | LIZ Y SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268682 | Liz Y. Guadalupe de Jesús | ADDRESS ON FILE | | | | | | | |
| 846491 | LIZ Y. PADILLA OLIVERAS | ALT DE VEGA BAJA | L11 CALLE N | | | VEGA BAJA | PR | 00693-5430 | |
| 268683 | LIZ YAJAIRA FLORES MORALES | ADDRESS ON FILE | | | | | | | |
| 698526 | LIZ YARIE CRUZ | HC 3 BOX 41468 | | | | CAGUAS | PR | 00725-9743 | |
| 268684 | LIZ ZAYMARA LACEN MILIAN | ADDRESS ON FILE | | | | | | | |
| 268685 | LIZA A CRUZ SINIGAGLIA | ADDRESS ON FILE | | | | | | | |
| 268686 | LIZA A MARRERO DELGADO | ADDRESS ON FILE | | | | | | | |
| 698528 | LIZA A. RIOS RAMIREZ | PO BOX 586 | | | | RINCON | PR | 00677 | |
| 698529 | LIZA ALGARIN NARVAEZ | URB DEL PILAR | 102 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 268687 | LIZA BAEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 268688 | LIZA C. MARRERO DELGADO | ADDRESS ON FILE | | | | | | | |
| 698530 | LIZA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 268689 | LIZA CHICO ALBOLEDA | ADDRESS ON FILE | | | | | | | |
| 698531 | LIZA COLON BENGOA | URB GUANAJIBO HOMES | 599 BLVD GUANAJIVO | | | MAYAGUEZ | PR | 00682 | |
| 268690 | LIZA COLON PARILLA | ADDRESS ON FILE | | | | | | | |
| 268691 | LIZA CORTES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 268692 | LIZA CRISTINA VIEJO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 698532 | LIZA CRUZ MOJICA | PO BOX 1906 | | | | COROZAL | PR | 00783 | |
| 268693 | LIZA D. GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 698533 | LIZA D. TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 268694 | LIZA D. TORRES TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268695 | LIZA DE GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 698534 | LIZA DE JESUS MONGE | RR 36 BOX 1460 | | | | SAN JUAN | PR | 00926 | |
| 268696 | LIZA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 268697 | LIZA E ALGARIN MARIANI | ADDRESS ON FILE | | | | | | | |
| 268698 | LIZA E DAVILA RUIZ | ADDRESS ON FILE | | | | | | | |
| 698535 | LIZA E SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 698536 | LIZA E VELEZ HOWARD | LAURELES APTS EDIF 22 APTO 2202 | AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 268699 | LIZA E. SAN MIGUEL MONTES | ADDRESS ON FILE | | | | | | | |
| 698537 | LIZA F LOPEZ PEREZ | COND CARIBBEAN TOWER | APT 306 MIRAMAR | | | SAN JUAN | PR | 00913 | |
| 698538 | LIZA FERNANDEZ ARROYO | P O BOX 9226 | | | | CAGUAS | PR | 00726 | |
| 698539 | LIZA GARCIA ROSADO | DORAVILLE SEC 2 | 4 7 CALLE 3 | | | DORADO | PR | 00646 | |
| 268700 | LIZA GOMEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 268701 | LIZA GOMEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 268702 | LIZA H CARMENELLI JANER | ADDRESS ON FILE | | | | | | | |
| 268703 | LIZA HERGER | ADDRESS ON FILE | | | | | | | |
| 268704 | LIZA HERNANDEZ FOR ISMAEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 698540 | LIZA I ERAZO RODRIGUEZ | URB TERRACE DE FAIR VIEW | 5 A 10 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| 268705 | LIZA I PEREZZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 268706 | LIZA IVETTE MILLAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 268707 | LIZA J ALVARADO TORRECH | ADDRESS ON FILE | | | | | | | |
| 698542 | LIZA J PEREZ LEON | ADDRESS ON FILE | | | | | | | |
| 698543 | LIZA J PEREZ VARGAS | HC 02 BOX 20676 | | | | MAYAGUEZ | PR | 00680 | |
| 698544 | LIZA JUARBE FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 698545 | LIZA JUARBE FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 698546 | LIZA JUARBE HERRERA | COND LOS LIRIOS | PDA 18 APT 6 O | | | SAN JUAN | PR | 00907 | |
| 268709 | LIZA L ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268710 | LIZA M ALEJANDRO CORDERO | ADDRESS ON FILE | | | | | | | |
| 698547 | LIZA M BABILONI | HC 2 BOX 8451 | | | | YABUCOA | PR | 00767 | |
| 846492 | LIZA M BAEZ BURGOS | RR 12 BOX 1163 | | | | BAYAMON | PR | 00956-9686 | |
| 698548 | LIZA M COLON FLORES | ADDRESS ON FILE | | | | | | | |
| 268711 | LIZA M CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 698549 | LIZA M DE JESUS CRUZ | ROSADELDA LEVITTOWN | EA 25 CALLE ROSA DE FRANCIA | | | TOA BAJA | PR | 00949 | |
| 268712 | LIZA M ESTRADA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 698550 | LIZA M FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698551 | LIZA M FIGUEROA TIRADO | P O BOX 595 | | | | ARROYO | PR | 00714 | |
| 698552 | LIZA M GALLARDO | PO BOX 902-0907 | | | | SAN JUAN | PR | 00902-0907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268713 | LIZA M GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268714 | LIZA M GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 268716 | LIZA M GERARDINO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 268717 | LIZA M GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 698553 | LIZA M GONZALEZ RODRIGUEZ | PO BOX 1058 | | | | BAJADERO | PR | 00616 | |
| 268718 | LIZA M JIMENEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 698554 | LIZA M MATOS LAGO | BAIROA PARK | J 9 CALLE PARQUE DE LA LUZ | | | CAGUAS | PR | 00727 | |
| 698555 | LIZA M MEDINA MARTINEZ | COND LA PLAYA | EDIF B APT 101 | | | ARECIBO | PR | 00612 | |
| 698527 | LIZA M MONTERO AYALA | PO BOX 372 | | | | JAYUYA | PR | 00664 | |
| 268719 | LIZA M MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 698556 | LIZA M NEGRON | JARDINES DE CANOVANAS | E 17 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 268720 | LIZA M OCASIO TACORONTE | ADDRESS ON FILE | | | | | | | |
| 268721 | LIZA M ORTIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 268722 | LIZA M PAGAN CORREA | Bo. Guaniquilla- Bzn #8 Calle Brisas del Mar | | | | Aguada | PR | 00602-0000 | |
| 698557 | LIZA M PAGAN CORREA | HC 01 BOX 6581 | | | | GUAYANILLA | PR | 00656 | |
| 698558 | LIZA M PAULO MALAVE | JDNES DE PARQUE ESCORIAL | APT 5004 | | | CAROLINA | PR | 00987 | |
| 698559 | LIZA M RAMIREZ DE ARELLANO | LAS CUMBRES | 333 CALLE SAN JUAN | | | SAN JUAN | PR | 00926 | |
| 698560 | LIZA M RAMOS DIAZ | PO BOX 140441 | | | | ARECIBO | PR | 00614 | |
| 698561 | LIZA M RAMOS RODRIGUEZ | 4 CALLE FLORIDA | | | | BARRANQUITAS | PR | 00794 | |
| 846493 | LIZA M RIOS MORALES | COND MONTE VERDE | 11 CARR 838 APT 34 | | | SABANA SECA | PR | 00969-4614 | |
| 268723 | LIZA M RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 1256639 | LIZA M RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 268724 | LIZA M RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 698563 | LIZA M RODRIGUEZ RODRIGUEZ | HC 71 BOX 2995 | | | | NARANJITO | PR | 00769 | |
| 268725 | LIZA M RODRIGUEZ RODRIGUEZ | PO BOX 607087 | | | | SAN JUAN | PR | 00960 | |
| 268726 | LIZA M RODRIGUEZ RODRIGUEZ | URB RIVERVIEW | T 6 CALLE 17 | | | BAYAMON | PR | 00961 | |
| 268727 | LIZA M SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 268728 | LIZA M TORRES ARCE | ADDRESS ON FILE | | | | | | | |
| 698564 | LIZA M VELAZQUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 698565 | LIZA M VELEZ MENDEZ | HC 07 BOX 32634 | | | | HATILLO | PR | 00659 | |
| 268729 | LIZA M. FIGUEROA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 268730 | LIZA M. GERARDINO NARVÁEZ | LCDO. MOISES ABREU CORDERO | 454 AVE. LUIS MÑOZ SOUFFRONT | URB. LOS MAESTROS | | RIO PIEDRAS | PR | 00923 | |
| 698566 | LIZA M. HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 268731 | LIZA M. MOCTEZUMA ALICEA | ADDRESS ON FILE | | | | | | | |
| 698567 | LIZA M. PEREZ CANDELARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698568 | LIZA M. ROSA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 268732 | LIZA M. SOTO DECLET | ADDRESS ON FILE | | | | | | | |
| 698569 | LIZA M. VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 268733 | LIZA M. VELEZ FIGUEROA, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 268734 | LIZA M. VILLAFANE OCASIO | ADDRESS ON FILE | | | | | | | |
| 268735 | LIZA MARCHEU | ADDRESS ON FILE | | | | | | | |
| 268736 | LIZA MARIE CLAUDIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 698570 | LIZA MARIE CONTY SOTO | URB VICTORIA | 13 CALLE TULIPAN | | | AGUADILLA | PR | 00603 | |
| 268737 | LIZA MARIE MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268738 | LIZA MARIEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698571 | LIZA MARQUEZ | RR 36 BOX 1187 | | | | SAN JUAN | PR | 00926 | |
| 268739 | LIZA MICELLI | ADDRESS ON FILE | | | | | | | |
| 268740 | LIZA MIREYA NATAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698572 | LIZA MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 698573 | LIZA N MELENDEZ VELAZQUEZ | MIRADOR DE BAIROA | T31 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 268741 | LIZA NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698574 | LIZA O OLIVERAS RIVERA | URB MADELINE | N 6 CALLE AMATISTA | | | TOA ALTA | PR | 00953 | |
| 268742 | LIZA OCASIO OYOLA | ADDRESS ON FILE | | | | | | | |
| 268743 | LIZA OTANO | ADDRESS ON FILE | | | | | | | |
| 698575 | LIZA PADILLA ILARRAZA | URB LOMAS VERDES | 2 P-20 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| 268744 | LIZA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 268745 | LIZA QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 268746 | LIZA R BERMUDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 698576 | LIZA RIMARIE SERRANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 698577 | LIZA RIOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 268747 | LIZA RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698578 | LIZA RIVERA ACOSTA | URB CERRO GORDO HLS | 13 CALLE RAUL JULIA | | | VEGA ALTA | PR | 00692 | |
| 268748 | LIZA ROSADO LOPEZ / SRI EMERGY LLC | LOS ARBOLES | Q 8 CALLE 504 | | | RIO GRANDE | PR | 00745 | |
| 698579 | LIZA RUIZ RUIZ | URB SANTA JUANA | A 20 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 698580 | LIZA V FERNANDEZ ROSSELLI | 1506 CALLE MARTIN TRAVIESO | | | | SAN JUAN | PR | 00911 | |
| 698581 | LIZA V MARTINEZ CARABALLO | URB ARROYO DEL MAR | 129 CALLE CARIBE | | | ARROYO | PR | 00714 | |
| 698582 | LIZA V TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 268749 | LIZA V. SANTANA DAVILA | ADDRESS ON FILE | | | | | | | |
| 698583 | LIZA Y MORALES JUSINO | ADDRESS ON FILE | | | | | | | |
| 268750 | LIZA Y RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 268751 | LIZA Y ROSA BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 268752 | LIZABEL RAMOS CHEVERE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698584 | LIZABEL RIVERA ROLON | P O BOX 1248 | | | | MOROVIS | PR | 00687 | |
| 698585 | LIZABETH LIPSETT CAMPAGNE | ADDRESS ON FILE | | | | | | | |
| 698586 | LIZABETH OCASIO SOTO | BAYAMON GARDENS | APTO 2112 | | | BAYAMON | PR | 00956 | |
| 268753 | LIZABETH RODRIGUEZ OPPENHAIMER | ADDRESS ON FILE | | | | | | | |
| 698587 | LIZADELLE FLORES VELEZ | 597 CALLE MADRID | | | | YAUCO | PR | 00698 | |
| 268755 | LIZAHILY TORRES SERRANO | HC 2 BOX 4578 | | | | COROZAL | PR | 00783 | |
| 846496 | LIZAHILY TORRES SERRANO | HC 2 BOX 9073 | | | | COROZAL | PR | 00783 | |
| 698588 | LIZAIDA BERRIOS FLORES | HC 3 BOX 5843 | | | | HUMACAO | PR | 00791 | |
| 698589 | LIZAIDA CAMACHO RIVERA | RR 2 BOX 5605 | | | | TOA BAJA | PR | 00953 | |
| 268756 | LIZAIDA E RIVERA CARRER | ADDRESS ON FILE | | | | | | | |
| 268757 | LIZAIDA HERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 698590 | LIZAIDA LOPEZ PADILLA | URB SAN RAMON | 1979 CALLE SAUCO | | | GUAYNABO | PR | 00969-3938 | |
| 698591 | LIZAIDA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698592 | LIZAIDA LUGO RIVERA | RR 36 BOX 930 | | | | SAN JUAN | PR | 00926 | |
| 268758 | LIZAIDA MEJIA COTTO | ADDRESS ON FILE | | | | | | | |
| 268759 | LIZAIDA MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 268760 | LIZAIDA NOGUE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 846497 | LIZAIDA OQUENDO MORALES | URB NOTRE DAME | M14 CALLE SAN ANDRES | | | CAGUAS | PR | 00725 | |
| 268761 | LIZAIDA REYES CORTES | ADDRESS ON FILE | | | | | | | |
| 268762 | LIZAIDA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 698594 | LIZAIDE RODRIGUEZ | PO BOX 1087 | | | | CIDRA | PR | 00739-1087 | |
| 698595 | LIZAINA I NORIEGA CORTES | HC 04 BOX 46343 | CAIMITAL ALTO | | | AGUADILLA | PR | 00603 | |
| 268763 | LIZAINELL RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 698596 | LIZAIRA BRAVO CHICO | ADDRESS ON FILE | | | | | | | |
| 268764 | LIZAIRA QUIJANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 698597 | LIZAIRY AVILES GONZALEZ | URB LAS COLINAS | 64 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 698598 | LIZALER RODRIGUEZ LOPEZ | BRISAS DEL MAR | E 02 CALLE E 10 | | | LUQUILLO | PR | 00773 | |
| 2174796 | LIZAMA CONSTRUCTION CO INC | P.O. BOX GEC | | | | SAN JUAN | PR | 00922 | |
| 698599 | LIZAMAR COLON OCASIO | PO BOX 1111 | | | | GUAYAMA | PR | 00785 | |
| 268765 | LIZAMAR SANJURJO CORREA | ADDRESS ON FILE | | | | | | | |
| 698600 | LIZAMARIE NEGRON MALDONADO | HC 1 BOX 3396 | | | | UTUADO | PR | 00641 | |
| 268766 | LIZANABELLE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 268767 | LIZANABELLE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 268768 | LIZANABELLE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 268769 | LIZANDRA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268770 | LIZANDRA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268771 | LIZANDRA CARRERO AVILES | ADDRESS ON FILE | | | | | | | |
| 698601 | LIZANDRA CONCEPCION MARRERO | URB SUNVILLE | V3 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268772 | LIZANDRA CONCEPCION MARRERO | URB SUNVILLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 698602 | LIZANDRA DELGADO | C/AMARILLO #1702 BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| 698603 | LIZANDRA E RAMOS LABOY | PO BOX 1390 | | | | QUEBRADILLAS | PR | 00678-1390 | |
| 698604 | LIZANDRA I TORRES SOTO | 75 CALLE CANAS | | | | ADJUNTAS | PR | 00601 | |
| 268773 | LIZANDRA IRIZARRY | LCDA. CARMEN M. QUIÑONES NÚÑEZ | 644 AVE. ANDALUCÍA | ALTOS | PUERTO NUEVO | SAN JUAN | PR | 00920 | |
| 268774 | LIZANDRA IRIZARRY OTANO | ADDRESS ON FILE | | | | | | | |
| 698605 | LIZANDRA LABOY OCINALDI | HC 3 BOX 13059 | | | | JUANA DIAZ | PR | 00795-9511 | |
| 846498 | LIZANDRA LIZARDI SOTO | EXT BELLA VISTA | 6 CALLE MIOSOTIS | | | AIBONITO | PR | 00705-4137 | |
| 698606 | LIZANDRA LUGO VAZQUEZ | PO BOX 945 | | | | CIDRA | PR | 00739 | |
| 846499 | LIZANDRA M. AVILES MENDOZA | PO BOX 560034 | | | | GUAYANILLA | PR | 00656-0034 | |
| 268775 | LIZANDRA MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 698607 | LIZANDRA MORALES PABON | P O BOX 694 | | | | MANATI | PR | 00674 | |
| 698608 | LIZANDRA OLIVO RIVERA | SANTA ELENITA | C BC 2-11 | | | BAYAMON | PR | 00957 | |
| 268776 | LIZANDRA ORTIZ DE LEON PSYD | 150 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 698609 | LIZANDRA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 698610 | LIZANDRA RIVERA PEREZ | P O BOX 903 | | | | ARECIBO | PR | 00613 | |
| 268777 | LIZANDRA SILVA AROCHO | ADDRESS ON FILE | | | | | | | |
| 268778 | LIZANDRA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 698611 | LIZANDRA TORRES ROSARIO | HC 02 BOX 7593-3 | | | | CAMUY | PR | 00627 | |
| 698612 | LIZANDRA VELEZ VALLE | REP LOS PINOS | 1712 SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| 698613 | LIZANDRO CARRASQUILLO GOICOCHEA | URB JARD DE GURABO | 158 C/ 6 | | | GURABO | PR | 00778 | |
| 698614 | LIZANDRO PEREZ RODRIGUEZ | HC 4 BOX 16561 | | | | LAJAS | PR | 00669 | |
| 268779 | LIZANDRO RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 698615 | LIZANDRO ROSARIO OCASIO | PO BOX 755 | | | | RIO GRANDE | PR | 00745 | |
| 268780 | LIZANEE LORENZO CORTES | ADDRESS ON FILE | | | | | | | |
| 268781 | LIZANETTE M VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268782 | LIZANIA ALVARADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 698616 | LIZANIA MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 268783 | LIZANIZ M FIGUEROA OYOLA | ADDRESS ON FILE | | | | | | | |
| 846500 | LIZANNE DE LOS M MELENDEZ APONTE | 1 COND PLAYA AZUL 1 APT 1601 | | | | LUQUILLO | PR | 00773-2343 | |
| 698617 | LIZANNETTE HERNANDEZ PEREZ | 116 SECTOR LA PRRA | | | | TRUJILLO ALTO | PR | 00976 | |
| 698618 | LIZANNETTE M BURGOS ROSARIO | LOS COLOBOS PARK | 910 CALLE OLMO | | | CAROLINA | PR | 00987 | |
| 268784 | LIZARAZO CALVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 698619 | LIZARD TECH INC. | 1520 BELLEWE AVENUE | | | | SEATTLE | WA | 98122 | |
| 698620 | LIZARDA NEGRON RODRIGUEZ | URB JARDINES DE COUNTRY | CLUB BJ 9 CALLE 9 114 | | | CAROLINA | PR | 00983 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698621 | LIZARDI - FABRICA DE RADIADORES | SIERRA BAYAMON | 23 CALLE 42 BK | | | BAYAMON | PR | 00619 | |
| 268785 | LIZARDI ALAMO, MELODY | ADDRESS ON FILE | | | | | | | |
| 268786 | LIZARDI ALVAREZ, ERNESTO R | ADDRESS ON FILE | | | | | | | |
| 268787 | LIZARDI AMBULANCE | P O BOX 7277 | | | | CAGUAS | PR | 00726 | |
| 268788 | LIZARDI ANDINO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 268789 | LIZARDI APONTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 698622 | LIZARDI AUTO AND WHOL CORP | HC 91 BOX 9076 | | | | VEGA ALTA | PR | 00692 | |
| 798368 | LIZARDI BARBOSA, XILMA | ADDRESS ON FILE | | | | | | | |
| 798369 | LIZARDI BARBOSA, XILMA R | ADDRESS ON FILE | | | | | | | |
| 1744960 | Lizardi Barbosa, Xilma D. | ADDRESS ON FILE | | | | | | | |
| 268790 | LIZARDI BARBOSA, XILMA D. | ADDRESS ON FILE | | | | | | | |
| 268791 | LIZARDI BARRETO, RAMON | ADDRESS ON FILE | | | | | | | |
| 268793 | LIZARDI BUONOMO, AHIRA | ADDRESS ON FILE | | | | | | | |
| 268794 | LIZARDI BURGOS, JABNEEL | ADDRESS ON FILE | | | | | | | |
| 268795 | LIZARDI CAMACHO, BELMIS | ADDRESS ON FILE | | | | | | | |
| 268796 | LIZARDI CAMACHO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 268797 | LIZARDI CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 268798 | LIZARDI CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 268799 | LIZARDI CASIANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 268800 | LIZARDI CENTENO, DORIS | ADDRESS ON FILE | | | | | | | |
| 268801 | LIZARDI CHAPEL, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1749166 | Lizardi Colón, Aleida | ADDRESS ON FILE | | | | | | | |
| 268802 | LIZARDI CONTRERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 268804 | LIZARDI DONES, JUAN | ADDRESS ON FILE | | | | | | | |
| 268805 | LIZARDI DONES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 268806 | LIZARDI DONES, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 268807 | LIZARDI ELIAS, AMARIS | ADDRESS ON FILE | | | | | | | |
| 268808 | LIZARDI ELIAS, AMARIS | ADDRESS ON FILE | | | | | | | |
| 268809 | LIZARDI ELIAS, JOAQUIN I. | ADDRESS ON FILE | | | | | | | |
| 268810 | Lizardi Espada, Jesus R. | ADDRESS ON FILE | | | | | | | |
| 268811 | LIZARDI GERENA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 268812 | LIZARDI HERNANDEZ, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 268813 | LIZARDI HERNANDEZ, EVA LUZ | ADDRESS ON FILE | | | | | | | |
| 268814 | LIZARDI LAGUNA, CAMILO | ADDRESS ON FILE | | | | | | | |
| 268815 | LIZARDI LANDRAU, ANDREI | ADDRESS ON FILE | | | | | | | |
| 1420203 | LIZARDI LÓPEZ, JORGE | SR. JORGE LIZARDI LÓPEZ | CARR. 7CAGÜITAS | | | AGUAS BUENAS | PR | 00703 | |
| 268816 | LIZARDI LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 268817 | LIZARDI LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 268818 | LIZARDI MALDONADO, FRANZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268819 | LIZARDI MALDONADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 268820 | LIZARDI MALDONADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 268821 | LIZARDI MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 268822 | Lizardi Martinez, Luis E | ADDRESS ON FILE | | | | | | | |
| 268824 | LIZARDI MATANZO, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 268823 | LIZARDI MATANZO, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 268825 | LIZARDI MONTES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 268826 | LIZARDI ONEILL, JOSE | ADDRESS ON FILE | | | | | | | |
| 2133192 | Lizardi O'Neill, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 268827 | LIZARDI ONEILL, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 268828 | LIZARDI ORTEGA, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 268829 | LIZARDI ORTIZ, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 268830 | LIZARDI ORTIZ, DELIA N | ADDRESS ON FILE | | | | | | | |
| 268831 | LIZARDI ORTIZ, JORELERIE | ADDRESS ON FILE | | | | | | | |
| 268832 | LIZARDI ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1914636 | Lizardi Perez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 268834 | LIZARDI PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 268835 | LIZARDI PIETRI, BRENDA | ADDRESS ON FILE | | | | | | | |
| 268836 | LIZARDI PINERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 268837 | LIZARDI PUJALS, EMMA E. | ADDRESS ON FILE | | | | | | | |
| 268838 | LIZARDI RAMIREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 268839 | LIZARDI RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 268840 | LIZARDI RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 798373 | LIZARDI RIVERA, AILEENE | ADDRESS ON FILE | | | | | | | |
| 268842 | LIZARDI RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1512003 | LIZARDI RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1498336 | Lizardi Rivera, Rafeal | ADDRESS ON FILE | | | | | | | |
| 268843 | LIZARDI RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 268844 | LIZARDI RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 268845 | LIZARDI RIVERA, YESMARIE | ADDRESS ON FILE | | | | | | | |
| 268846 | LIZARDI ROBERT, MARIA | ADDRESS ON FILE | | | | | | | |
| 268847 | LIZARDI RODRIGUEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 268848 | LIZARDI RODRIGUEZ, EVA I. | ADDRESS ON FILE | | | | | | | |
| 268849 | LIZARDI ROJAS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 1981616 | Lizardi Rojas, Alexandra | ADDRESS ON FILE | | | | | | | |
| 798374 | LIZARDI ROJAS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 268850 | LIZARDI ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 268851 | LIZARDI ROSADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 268852 | LIZARDI ROSARIO, ARACELIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268853 | LIZARDI ROSARIO, KARLA | ADDRESS ON FILE | | | | | | | |
| 798375 | LIZARDI SANTIAGO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 268854 | LIZARDI SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 268855 | LIZARDI SIERRA, DAVID | ADDRESS ON FILE | | | | | | | |
| 268856 | LIZARDI SIERRA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 268857 | LIZARDI SOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 268858 | LIZARDI SOTO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 853335 | LIZARDI SOTO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 268859 | LIZARDI TORRES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 268860 | LIZARDI VALDES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 268861 | LIZARDI VALDES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 268862 | LIZARDI VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 268863 | LIZARDI VELAZQUEZ, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 268864 | LIZARDI VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2180113 | Lizardi-Rivera, Rafael I. | 2012 Paseo EL Verde | | | | Caguans | PR | 00725-6365 | |
| 268865 | LIZARDO BURGOS | ADDRESS ON FILE | | | | | | | |
| 268866 | LIZARDO HERRERA VALDEZ / WENDY VALDEZ | ADDRESS ON FILE | | | | | | | |
| 268867 | LIZARDO JIMENEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 268868 | LIZARDO LEON, WANDA | ADDRESS ON FILE | | | | | | | |
| 268869 | LIZARDO MATARRANZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 698623 | LIZARDO NIEVES PEREZ | URB VILLA DEL RIO | A 5 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 268871 | LIZARDO PEREZ, DORKAS | ADDRESS ON FILE | | | | | | | |
| 698624 | LIZARDO RIVERA | HE 37 CALLE DOMINGO DE ANDINO | | | | TOA BAJA | PR | 00949 | |
| 268872 | LIZARDO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 268873 | LIZARDO SALAS, VICENTE | ADDRESS ON FILE | | | | | | | |
| 268874 | LIZARDO W MATTEI ROMAN | 1498 CAMINO LOS GONZALEZ | APTO 47 | | | SAN JUAN | PR | 00926-8805 | |
| 846501 | LIZARDO W MATTEI ROMAN | 1498 CAMINO LOS GONZALEZ APT 47 | | | | SAN JUAN | PR | 00926-8805 | |
| 268875 | LIZARDO, JOHANNY F. | ADDRESS ON FILE | | | | | | | |
| 268876 | LIZARRAGA MD, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 268877 | LIZARRAGA VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 798376 | LIZARRAGA VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 268878 | LIZARRAGA VARGAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 268879 | LIZARRAGA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 268880 | LIZARRIBAR ALVAREZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 268881 | LIZARRIBAR GUZMAN, ANDRY C. | ADDRESS ON FILE | | | | | | | |
| 268882 | LIZARRIBAR GUZMAN, ANDRY C. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698625 | LIZARY RAMOS CAPO | EXT CERRO GORDO | R 4 CALLE 9 | | | BAYAMON | PR | 00957-6813 | |
| 698626 | LIZARY RODRIGUEZ | URB VENUS GARDENS | A 35 CALLE ENEA | | | SAN JUAN | PR | 00926 | |
| 846502 | LIZA'S CATERING | URB REX MANOR | F15 CALLE 7 | | | GUAYAMA | PR | 00784-6010 | |
| 268884 | LIZASHA CATERING & BUFFET | RR 5 BOX 8418 SUITE 86 | | | | BAYAMON | PR | 00956 | |
| 268885 | LIZASOAIN ALVAREZ, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 268886 | LIZASOAIN PEREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 268887 | LIZASOAIN RENTAS MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1998178 | LIZASOAIN RIVERA, LUCY I. | ADDRESS ON FILE | | | | | | | |
| 268888 | LIZASOAIN TORRES, AIXA | ADDRESS ON FILE | | | | | | | |
| 1987450 | Lizasoain, Edda V. Gotay | 2437 Eureka St. Apt 4A | | | | Ponce | P.R | 00717-2225 | |
| 268889 | LIZASOALIN SANTI, JOSE | ADDRESS ON FILE | | | | | | | |
| 268890 | LIZASUAIN CABRERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 268891 | LIZASUAIN COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 268892 | LIZASUAIN MARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 268893 | LIZASUAIN MARRERO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 268894 | LIZASUAIN MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 268895 | LIZASUAIN MARTINEZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 268896 | LIZASUAIN MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 268897 | LIZASUAIN MARTINEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 268898 | LIZASUAIN MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 268899 | LIZASUAIN PEREZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 268900 | LIZASUAIN SACHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 268901 | LIZASUAIN SANCHEZ, CRISTY | ADDRESS ON FILE | | | | | | | |
| 268902 | LIZASUAIN SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 698627 | LIZAURA DELIZ VELEZ | URB COLINAS METROPOLITANAS | E 11 CALLE LOS PICACHOS | | | GUAYNABO | PR | 00969 | |
| 268903 | LIZAURA E BARRIENTOS ALICEA | ADDRESS ON FILE | | | | | | | |
| 268904 | LIZAURA MATIAS MORALES | PO BOX 11572 | | | | SAN JUAN | PR | 00910-2672 | |
| 846503 | LIZAURA MATIAS MORALES | PO BOX 467 | | | | AGUADA | PR | 00602-0467 | |
| 1734846 | Lizaoain Breban, Axel | ADDRESS ON FILE | | | | | | | |
| 268906 | LIZAZOAIN BREBAN, AXEL | ADDRESS ON FILE | | | | | | | |
| 1781875 | Lizazoaín Breban, Axel | ADDRESS ON FILE | | | | | | | |
| 268907 | LIZAZOAIN ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 268909 | LIZBEDY CRUZ ROSA | ADDRESS ON FILE | | | | | | | |
| 268910 | LIZBEL BERRIOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 698628 | LIZBEL GONZALEZ SANTOS | HC 02 BOX 6091 | | | | MOROVIS | PR | 00687 | |
| 268912 | LIZBELIA SANCHEZ DESARDEN | ADDRESS ON FILE | | | | | | | |
| 698629 | LIZBELL COLON RIVERA | TOA VILLE | 16 CALLE SOL | | | TOA BAJA | PR | 00949 | |
| 268913 | LIZBELLE ANDINO ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268914 | LIZBELLE CORDERO BONILLA | ADDRESS ON FILE | | | | | | | |
| 698630 | LIZBENET CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 268915 | LIZBET AVILES VEGA | ADDRESS ON FILE | | | | | | | |
| 268916 | LIZBET AVILES VEGA | ADDRESS ON FILE | | | | | | | |
| 268917 | LIZBET AVILES VEGA | ADDRESS ON FILE | | | | | | | |
| 268918 | LIZBET ROBLES RODRIGUEZ | BUFETE ALDARONDO & LOPEZ BRAS:CLAUDIO ALIFFORTIZDAVID R. RODRIGUEZBURNSELIEZER ALDARONDOORTIZSHEILA J. TORRESDELGADO | ALDARONDO & LOPEZ BRAS | ALB PLAZA | #16 CARR. 199 | GUAYNABO | PR | 00969 | |
| 268919 | LIZBETH A AGOSTO ARRIGOITIA | ADDRESS ON FILE | | | | | | | |
| 698631 | LIZBETH ALVARADO DOMINICCI | LAS ALONDRAS | F 21 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 698633 | LIZBETH APONTE ESTRADA | HC 02 BOX 7174 | | | | BARRANQUITAS | PR | 00794 | |
| 698632 | LIZBETH APONTE ESTRADA | HC 2 BOX 7174 | | | | BARRANQUITAS | PR | 00794 | |
| 698634 | LIZBETH BENABE SANTIAGO | 7MA SECCION LEVITTOWN | HN 5 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 268921 | LIZBETH BENITEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 698635 | LIZBETH BERRIOS BONILLA | HC 2 BOX 9203 | | | | AIBONITO | PR | 00705 | |
| 698636 | LIZBETH BERROCALES ALVAREZ | HC 2 BOX 11028 | | | | YAUCO | PR | 00698-9606 | |
| 268922 | LIZBETH BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 698637 | LIZBETH CALDERIN DELGADO | PO BOX 338 | | | | HUMACAO | PR | 00792 | |
| 268923 | LIZBETH CASTRO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 698638 | LIZBETH CINTRON SANTIAGO | BOX 769 | | | | AIBONITO | PR | 00705 | |
| 698639 | LIZBETH COLON | HC 02 BOX 12344 | | | | SAN GERMAN | PR | 00683 | |
| 268924 | LIZBETH COLON DEGLANS | ADDRESS ON FILE | | | | | | | |
| 698640 | LIZBETH COLON TORRES | SIERRA BAYAMON | EDIFICIO C 6 APT 16 | | | BAYAMON | PR | 00961 | |
| 698641 | LIZBETH CRUZ GONZALEZ | URB TIERRA SANTA | B 2 CALLE 2 | | | VILLALBA | PR | 00766 | |
| 698642 | LIZBETH CRUZ MOLINA | BO INGENIO | PARC 40 CALLE BEGONIA | | | TOA BAJA | PR | 00951 | |
| 846504 | LIZBETH CRUZ RIVERA | URB COUNTRY CLUB | 959 CALLE NICOLAS AGUAYO | | | SAN JUAN | PR | 00924-3508 | |
| 268925 | LIZBETH CRUZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 268926 | LIZBETH DEIDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 698643 | LIZBETH DELGADO VEGA | PO BOX 486 | | | | HUMACAO | PR | 00792 | |
| 698644 | LIZBETH FABREGAS TROCHE | UNIVERSITY GARDENS | 897 CALLE SORBN URB UNIVERSITY GDNS | | | SAN JUAN | PR | 00927 | |
| 268927 | LIZBETH FEIJOO MARRERO | ADDRESS ON FILE | | | | | | | |
| 268928 | LIZBETH FIGUEROA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 698645 | LIZBETH FIGUEROA VEGA | MAGINAS | 95 CALLE EUCALIPTO | | | SABANA GRANDE | PR | 00637 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698646 | LIZBETH FLORES SOTO | HC 03 BOX 7229 | | | | JUNCOS | PR | 00777 | |
| 698647 | LIZBETH FRONTERA TACORONTE | ADDRESS ON FILE | | | | | | | |
| 268929 | LIZBETH GALARZA PACHECO | ADDRESS ON FILE | | | | | | | |
| 846505 | LIZBETH GONZALEZ COLON | PO BOX 181 | | | | VILLALBA | PR | 00766 | |
| 698648 | LIZBETH GONZALEZ RAMOS | BO QUEBRADA | HC 2 BOX 7521 | | | CAMUY | PR | 00627 | |
| 846506 | LIZBETH GONZALEZ RIVERA | SAN ISIDRO | 64 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 268930 | LIZBETH GONZALEZ RIVERA | URB JARD DE TRUJILLO | C 14 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 268931 | LIZBETH GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268932 | LIZBETH GRANIELA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 268933 | LIZBETH HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 698649 | LIZBETH HUERTAS DIAZ | RES MANUEL MARTORELL | EDIF 1 APT 5 | | | COMERIO | PR | 00782 | |
| 268934 | LIZBETH L JAIME LOPEZ | ADDRESS ON FILE | | | | | | | |
| 268935 | LIZBETH LOPEZ GUEVARA | ADDRESS ON FILE | | | | | | | |
| 698650 | LIZBETH LOPEZ RIVERA | PARC NAVAS | 55 CALLE F | | | ARECIBO | PR | 00612 | |
| 698651 | LIZBETH LUNA ALAMO | HC 01 BOX 4371 | | | | AIBONITO | PR | 00705 | |
| 268936 | LIZBETH M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 268937 | LIZBETH M RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 698652 | LIZBETH M SANCHEZ RODRIGUEZ | PO BOX 753 | | | | COAMO | PR | 00769 | |
| 698653 | LIZBETH M TRUJILLO MUNDO | SECTOR LA CORTE | 37 CAMINO LOS VELAZQUEZ | | | SAN JUAN | PR | 00926 | |
| 698654 | LIZBETH M VAZQUEZ PROSPER | ADDRESS ON FILE | | | | | | | |
| 268938 | LIZBETH M VELAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 268939 | LIZBETH M. GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 268940 | LIZBETH M. MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 1799751 | Lizbeth M. Saltares, Fabian A. Saltares, Andres M. Rivera | ADDRESS ON FILE | | | | | | | |
| 268941 | LIZBETH MARIE RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 268942 | LIZBETH MARIE TROCHE FLORES | ADDRESS ON FILE | | | | | | | |
| 698655 | LIZBETH MARRERO CASTILLO | 18 CALLE CESAR GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 698656 | LIZBETH MARTINEZ CRUZ | URB MEDINA | D 8 CALLE 13 | | | ISABELA | PR | 00662 | |
| 698657 | LIZBETH MARTINEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 698658 | LIZBETH MEDINA CORTES | E 14 URB ALTS DE AGUADA | | | | AGUADA | PR | 00602 | |
| 268943 | LIZBETH MEDINA CORTES | URB. ALTURAS DE AGUADAS E-14 | | | | AGUADA | PR | 00602 | |
| 698659 | LIZBETH MEDINA LOPEZ | URB VILLA LOS SANTOS | M 6 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 268944 | LIZBETH MEDINA VELEZ | ADDRESS ON FILE | | | | | | | |
| 698660 | LIZBETH MELENDEZ REYES | LEVITTOWN | 2477 PASEO AMPARO | | | TOA BAJA | PR | 00949 | |
| 268945 | LIZBETH MENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 698661 | LIZBETH MERCADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 698662 | LIZBETH MERCADO ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268946 | LIZBETH MERCADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 698663 | LIZBETH MORALES CASTRO | HC 5 BOX 7649 | | | | YAUCO | PR | 00698 | |
| 268947 | LIZBETH MORALES MONELL | ADDRESS ON FILE | | | | | | | |
| 268948 | LIZBETH MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 268949 | LIZBETH MULERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 268950 | LIZBETH N. TORRES FONTANE | ADDRESS ON FILE | | | | | | | |
| 698664 | LIZBETH NIEVES RODRIGUEZ | TOA ALTA HEIGHTS | D 11 CALLE 12 | | | TRUJILLO ALTO | PR | 00953 | |
| 268951 | LIZBETH NUNEZ GENARO | ADDRESS ON FILE | | | | | | | |
| 698665 | LIZBETH O VELEZ ALVAREZ | 711 CALLE ESTADO | APT 3 A | | | SAN JUAN | PR | 00907 | |
| 846507 | LIZBETH ORTIZ ALMESTICA | PBM 139 | 220 WESTERN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976-3601 | |
| 268952 | LIZBETH ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 268953 | LIZBETH ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 268954 | LIZBETH PIAR FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 268955 | LIZBETH RAMOS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 698666 | LIZBETH RIVERA AYALA | 14 JARDINES DE VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 698667 | LIZBETH RIVERA MEJIAS | PO BOX 7596 | | | | CAGUAS | PR | 00726 | |
| 268956 | LIZBETH RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 268957 | LIZBETH RIVERA MUNET | ADDRESS ON FILE | | | | | | | |
| 698669 | LIZBETH RIVERA ORTIZ | BDA LOS OREJITAS | 13 HATO TEJAS | | | BAYAMON | PR | 00956 | |
| 698668 | LIZBETH RIVERA ORTIZ | HC 1 BOX 4470 | | | | LOIZA | PR | 00772 | |
| 698670 | LIZBETH RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 698671 | LIZBETH RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 698672 | LIZBETH RIVERA RIVERA | PO BOX 4213 | | | | CAROLINA | PR | 00985 | |
| 268958 | LIZBETH RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 698673 | LIZBETH RODRIGUEZ ALBERTORIO | ADDRESS ON FILE | | | | | | | |
| 268959 | LIZBETH RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 698675 | LIZBETH RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 268960 | LIZBETH RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 698676 | LIZBETH RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 698677 | LIZBETH RODRIGUEZ SERRANO | URB JARDIBNES DE MONACO 111 | 424 CALLE GRECE | | | MANATI | PR | 00674 | |
| 268961 | LIZBETH RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 698678 | LIZBETH ROMAN LUGO | ADDRESS ON FILE | | | | | | | |
| 698679 | LIZBETH ROMAN LUGO | ADDRESS ON FILE | | | | | | | |
| 268962 | LIZBETH ROMAN LUGO | ADDRESS ON FILE | | | | | | | |
| 268963 | LIZBETH ROMAN MAYSONET | ADDRESS ON FILE | | | | | | | |
| 698680 | LIZBETH ROSA GARCIA | HC 03 BOX 8841 | | | | GUAYNABO | PR | 00971 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268964 | LIZBETH ROSA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 698681 | LIZBETH RUBIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698682 | LIZBETH SAEZ CARDONA | URB SAN MIGUEL | G 4 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 698683 | LIZBETH SALGADO | URB TERAZAS DE CUPEY | 09 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 846509 | LIZBETH SALGADO MATOS | COND INTERAMERICANA GARDENS | EDIFICIO B6 APT 3B | | | TRUJILLO ALTO | PR | 00976-3304 | |
| 698684 | LIZBETH SANTIAGO MORALES | P O BOX 765 | | | | VILLALBA | PR | 00766 | |
| 698685 | LIZBETH SANTIAGO REYES | BOX 811 | | | | CIDRA | PR | 00739 | |
| 268965 | LIZBETH SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 268966 | LIZBETH SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 268967 | LIZBETH SEPULVEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 268968 | LIZBETH SILVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 698686 | LIZBETH SIMPSON | P O BOX 34063 | FORT BUCHANAN | | | SAN JUAN | PR | 00934 | |
| 698687 | LIZBETH SOBERAL CORREA | BO TIBURON | 15 CALLE 10 | | | BARCELONETA | PR | 00617 | |
| 268969 | LIZBETH SOLER RUIZ | ADDRESS ON FILE | | | | | | | |
| 268970 | LIZBETH TRUJILLO TORRES | ADDRESS ON FILE | | | | | | | |
| 698688 | LIZBETH V ROLON CRUZ | URB COUNTRY CLUB | 1151 CALLE LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| 268971 | LIZBETH VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 846510 | LIZBETH VAZQUEZ GONZALEZ | PO BOX 403 | | | | MOCA | PR | 00676-0403 | |
| 698689 | LIZBETH VAZQUEZ RIVERA | 13 CALLE CAMELLY | | | | SAN GERMAN | PR | 00683 | |
| 698690 | LIZBETH VERGARA REYES | URB LOMAS VERDES | BLQ 4 G6 CALLE ROBLES | | | BAYAMON | PR | 00959 | |
| 698691 | LIZBETH Y MIRANDA TIRADO | PO BOX 2141 | | | | OROCOVIS | PR | 00720 | |
| 268972 | LIZBETH ZAMORA VARGAS | ADDRESS ON FILE | | | | | | | |
| 268973 | LIZBETTE MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 268974 | LIZBETTE RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 268975 | LIZDALIA MARCANO ROMERO | ADDRESS ON FILE | | | | | | | |
| 268976 | LIZDALY ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 698692 | LIZDEIKA RIVERA TALAVERA | ADDRESS ON FILE | | | | | | | |
| 698693 | LIZDELLY GOMEZ TORRES | SABANA HOYOS | HC 01 BOX 4409 | | | ARECIBO | PR | 00688 | |
| 698694 | LIZDELY RODRIGUEZ PAGAN | HC 02 BOX 7225 | | | | CIALES | PR | 00638 | |
| 268977 | LIZEIDA SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 268978 | LIZEIDY NIEVES VERA | ADDRESS ON FILE | | | | | | | |
| 698695 | LIZEL T SANCHEZ TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 268979 | LIZELY NIEVES Y CARMEN D GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 268980 | LIZET ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 268981 | LIZETT ACOSTA CALDERON | ADDRESS ON FILE | | | | | | | |
| 268982 | LIZETTE BAEZ MOJICA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698697 | LIZETTE BARRANCO SANTANA | URB VALLE VERDE | F 8 CALLE CAUDAL | | | PONCE | PR | 00716 | |
| 268983 | LIZETTE CABRERA SALCEDO | ADDRESS ON FILE | | | | | | | |
| 268984 | LIZETTE CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 268986 | LIZETTE CASTRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 698698 | LIZETTE CASTRO ROSARIO | APARTADO 165 | | | | CAMUY | PR | 00627 | |
| 268987 | LIZETTE CHABRIER | ADDRESS ON FILE | | | | | | | |
| 698699 | LIZETTE CINTRON SILVA | URB ALTURAS DE SAN PEDRO | P 29 CALLE SAN MARTIN | | | FAJARDO | PR | 00738 | |
| 698700 | LIZETTE COLON COLON | URB ALTURAS VILLA DEL REY | B1 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 268988 | LIZETTE COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 268989 | LIZETTE COSTA LEBRON | ADDRESS ON FILE | | | | | | | |
| 268990 | LIZETTE COTTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 698701 | LIZETTE CRUZ PEREZ | 8 CALLE VILLA ANITA | | | | LAJAS | PR | 00667 | |
| 268991 | LIZETTE D OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 268992 | LIZETTE DAMARIS OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 268993 | LIZETTE DE LA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 268994 | LIZETTE DEL C ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 698702 | LIZETTE DELPIN OLIVIERI | IMPERIAL SUITE | APTO 302 B | 467 SAGRADO CORAZON | | SAN JUAN | PR | 00915 | |
| 846511 | LIZETTE E CORA CAMACHO | PO BOX 931 | | | | BAYAMON | PR | 00960-0931 | |
| 846512 | LIZETTE E VILLEGAS CARABALLO | RES JARD DE CUPEY | 580 CALLE CLAVEL APT 41 | | | SAN JUAN | PR | 00926-7427 | |
| 698703 | LIZETTE FELICIANO GAYA | HC-2 BOX 14628 | | | | LAJAS | PR | 00667 | |
| 698704 | LIZETTE FIGUEROA ESTASIE | ADDRESS ON FILE | | | | | | | |
| 698705 | LIZETTE FLORES ROSARIO | COND TORRES DE SAN JUAN APT 1004 | 210 CALLE JOSE OLIVER | | | SAN JUAN | PR | 00918 | |
| 698706 | LIZETTE FUENTES RODRIGUEZ | VILLA SERENA | S 4 ORQUIDEA | | | ARECIBO | PR | 00612 | |
| 698707 | LIZETTE GARCIA ASTACIO | ADDRESS ON FILE | | | | | | | |
| 268995 | LIZETTE GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 698708 | LIZETTE GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 268996 | LIZETTE GONZALEZ CORTEZ | ADDRESS ON FILE | | | | | | | |
| 268997 | LIZETTE HERNANDEZ / JULIA DE LA FUENTE | ADDRESS ON FILE | | | | | | | |
| 268998 | LIZETTE HERNANDEZ VERA | ADDRESS ON FILE | | | | | | | |
| 698709 | LIZETTE J SANES BERMUDEZ | 44 BO RESACA | BOX 613 | | | CULEBRA | PR | 00775 | |
| 698710 | LIZETTE JIMENEZ MALDONADO | BOX 570 | | | | AGUIRRE | PR | 00704 | |
| 268999 | LIZETTE L DIAZ MASSO | ADDRESS ON FILE | | | | | | | |
| 698711 | LIZETTE LABOY ARROYO | HC 03 BOX 11993 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 269000 | LIZETTE LIZARDI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 698712 | LIZETTE LOPEZ GARCIA | BOX 1194 | | | | GUANICA | PR | 00653 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2174633 | LIZETTE LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 1752958 | Lizette Lopez Mercado | ADDRESS ON FILE | | | | | | | |
| 1752958 | Lizette Lopez Mercado | ADDRESS ON FILE | | | | | | | |
| 698713 | LIZETTE LUGO | G 155 COSTA DE ORO | | | | DORADO | PR | 00646 | |
| 698714 | LIZETTE M COLLAZO BONILLA | 151 CALLE SERRANIA | | | | CAGUAS | PR | 00725 | |
| 698715 | LIZETTE M COLLAZO BONILLA | URB SANTA CLARA T 4 | CALLE REINA DE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 269002 | LIZETTE M COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 698716 | LIZETTE M COSME NEGRON | P O BOX 993 | | | | VILLALBA | PR | 00766 | |
| 698717 | LIZETTE M FUENTES FEBLES | URB SANTIAGO IGLESIAS | 1775 CALLE LOPEZ LANDRON | | | SAN JUAN | PR | 00921 | |
| 269003 | LIZETTE M FUENTES FEBLES | URB SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| 269004 | LIZETTE M LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 269005 | LIZETTE M NIEVES SOLA | ADDRESS ON FILE | | | | | | | |
| 698718 | LIZETTE M RODRIGUEZ GONZALEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 2152209 | LIZETTE M. ABRAHAM | PASEO LAS VISTAS CALLE 1 A4 | | | | SAN JUAN | PR | 00926 | |
| 269006 | LIZETTE M. GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 269007 | LIZETTE MANGUAL TORRES | ADDRESS ON FILE | | | | | | | |
| 698719 | LIZETTE MARCIAL SOLERO | URB TERRAZAS DEMAJAGUA | 96 CALLE BOHIQUE | | | FAJARDO | PR | 00738 | |
| 698720 | LIZETTE MARIN RIVERA | URB VALLE ALTO | 2140 CALLE COLINA | | | PONCE | PR | 00730 | |
| 269009 | LIZETTE MATOS PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 698721 | LIZETTE MEJIAS AVILES | COND UNIVERSITY PARK APT 405 | 5 CALLE AMAPOLA | | | SAN JUAN | PR | 00927 | |
| 698722 | LIZETTE MERCADO RODRIGUEZ | BALBOA 110 | | | | MAYAGUEZ | PR | 00680 | |
| 269010 | LIZETTE MORALES AVILES | ADDRESS ON FILE | | | | | | | |
| 269011 | LIZETTE MORALES NAVEDO | ADDRESS ON FILE | | | | | | | |
| 1559092 | LIZETTE MOULIER CRUZ Y STEVEN D. MARTINEZ MOULIER | ADDRESS ON FILE | | | | | | | |
| 1558083 | LIZETTE MOULIER CRUZ Y SU HIJO MENOR DE EDAD A.X.C.M. | ADDRESS ON FILE | | | | | | | |
| 698723 | LIZETTE NEGRON MARIN | URB VALLE ALTO | O3 CALLE 22 | | | PONCE | PR | 00731 | |
| 269012 | LIZETTE ORTA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 698724 | LIZETTE ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 698696 | LIZETTE ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 698725 | LIZETTE ORTIZ VENTURA | ADDRESS ON FILE | | | | | | | |
| 269013 | LIZETTE OSUMA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 698726 | LIZETTE OSUNA SANTIAGO | URB SOMBRA DEL REAL | 1115 CALLE EUCALIPTO | | | COTO LAUREL | PR | 00780-2921 | |
| 269014 | LIZETTE PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 698727 | LIZETTE PEREZ TORRES | PO BOX 834 | | | | YAUCO | PR | 00698 | |
| 269015 | LIZETTE PÉREZ ZAYAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269016 | LIZETTE PINERO PENA | ADDRESS ON FILE | | | | | | | |
| 698728 | LIZETTE RAMIREZ OLIVARI | URB ELEANOR ROOSEVELT 3 | | | | YAUCO | PR | 00698 | |
| 698729 | LIZETTE RAMOS CIVIDANES | PASEO LAS VISTAS | A 13 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 698730 | LIZETTE RAMOS MAISONET | URB LA MARINA | 20 CALLE IN | | | CAROLINA | PR | 00929 | |
| 846513 | LIZETTE RAMOS MAISONET | URB LA MARINA | 60 CALLE ESTRELLA | | | CAROLINA | PR | 00979-4040 | |
| 2151741 | LIZETTE REXACH FELICIANO | 154 MARTINETE ST | URB. MONTEHIEDRA | | | SAN JUAN | PR | 00926 | |
| 698732 | LIZETTE RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 698731 | LIZETTE RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 269017 | LIZETTE RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 698733 | LIZETTE RIVERA SANTIAGO | PARC NUEVA VIDA EL TUQUE | D 73 CALLE 8 B | | | PONCE | PR | 00731 | |
| 269018 | LIZETTE RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 698734 | LIZETTE RIVERA VILLARRUBIA | PO BOX 1248 | | | | RINCON | PR | 00677 | |
| 269019 | LIZETTE RIVERA Y INIAVET RIVERA | ADDRESS ON FILE | | | | | | | |
| 698735 | LIZETTE ROBLES AGOSTO | URB REPARTO FLAMINGO | C 22 CALLE SAN JUAN BAUTISTA | | | BAYAMON | PR | 00959 | |
| 698736 | LIZETTE ROBLES AGOSTO | URB REPARTO FLAMINGO | C22 C/ SAN JUAN BAUTISTA | | | BAYAMON | PR | 00956 | |
| 269020 | LIZETTE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 698737 | LIZETTE RODRIGUEZ RIVERA | BOX 5319 | | | | CIDRA | PR | 00739 | |
| 698738 | LIZETTE ROLDAN ALVERIO | BO TEJAS | HC 01 BOX 7850 | | | LAS PIEDRAS | PR | 00771-9734 | |
| 269021 | LIZETTE ROSARIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 269022 | LIZETTE SANTIAGO MONTERO | ADDRESS ON FILE | | | | | | | |
| 269023 | LIZETTE SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 269024 | LIZETTE SERRANO PABON | ADDRESS ON FILE | | | | | | | |
| 698739 | LIZETTE SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 269025 | LIZETTE SOSTRE FALCON | ADDRESS ON FILE | | | | | | | |
| 698740 | LIZETTE SOTO MONTERO | P O BOX 141351 | | | | ARECIBO | PR | 00614 | |
| 269026 | LIZETTE TORRES SERRANT | ADDRESS ON FILE | | | | | | | |
| 269027 | LIZETTE TORRES SERRANT | ADDRESS ON FILE | | | | | | | |
| 698741 | LIZETTE VELEZ RIVE | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| 698742 | LIZETTE VILLANUEVA NIEVES | PO BOX 188 | | | | ARECIBO | PR | 00613-0188 | |
| 698743 | LIZIDIA CARDONA ROSADO | URB SAN MIGUEL | G 4 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 698744 | LIZIE O RIVERA MALAVE | URB APONTE | D 12 CALLE 3 | | | CAYEY | PR | 00736 | |
| 269028 | LIZIVETTE NUNEZ KARRY | ADDRESS ON FILE | | | | | | | |
| 698745 | LIZMALIE CRUZ DIAZQ | 866 CALLE PRINCIPAL | P 167 | | | SABANA SECA | PR | 00952 | |
| 269029 | LIZMALIE MALDONADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 269030 | LIZMAR E ROQUE PEREZ | ADDRESS ON FILE | | | | | | | |
| 269031 | LIZMAR INC | PO BOX 2646 | | | | VEGA BAJA | PR | 00694 | |
| 698746 | LIZMAR MIRANDA GONZALEZ | URB VILLA NITZA | B 3 CALLE 11 | | | MANATI | PR | 00674 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175761 | LIZMAR MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698747 | LIZMARA RIVERA GUTIERREZ | VILLA CAROLINA | 195-33 CALLE 517 | | | CAROLINA | PR | 00985 | |
| 1256640 | LIZMARI APONTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 269032 | LIZMARI GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 269033 | LIZMARIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 269034 | LIZMARIE AFANADOR DOMENECH | ADDRESS ON FILE | | | | | | | |
| 698748 | LIZMARIE AUBRET | ADDRESS ON FILE | | | | | | | |
| 269035 | LIZMARIE BERNIER ROSARIO | ADDRESS ON FILE | | | | | | | |
| 698749 | LIZMARIE BUTTER FELICIANO | HC 02 BOX 8814 | | | | QUEBRADILLAS | PR | 00678 | |
| 269036 | LIZMARIE COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 269037 | LIZMARIE CREITOFF RIVERA | ADDRESS ON FILE | | | | | | | |
| 269038 | LIZMARIE DELGADO ORTIZ | LCDA. ROSA M. CRUZ NIEMIEC - ABOGADA MUNICIPIO SAN JUAN | PO BOX 195498 | | | SAN JUAN | PR | 00919-5498 | |
| 269039 | LIZMARIE DELGADO ORTIZ | LCDO. ERVIN SIERRA TORRES- ABOGADO DEMANDANTE | CALLE CALAF 400 BUZÓN 466 | | | SAN JUAN | PR | 00918 | |
| 269040 | LIZMARIE DELGADO ORTIZ | LCDO. LUIS E. CABÁN MUÑIZ- ABOGADO DEMANDANTE | CALLE LUIS PALÉS MATOS | FP-4 | LEVITTOWN | TOA BAJA | PR | 00949 | |
| 698750 | LIZMARIE FIGUEROA ALVARADO | HC 01 BOX 6513 | | | | OROCOVIS | PR | 00720 | |
| 269041 | LIZMARIE GARCIA SANTOS | ADDRESS ON FILE | | | | | | | |
| 269042 | LIZMARIE LEON CINTRON | LCDO. CARLOS A. SOTO LARACUENTE | BDA MARIANI | 1914 CALLE WILSON | | SAN JUAN | PR | 00907 | |
| 269043 | LIZMARIE MALDONADO CABRERA | ADDRESS ON FILE | | | | | | | |
| 698751 | LIZMARIE OFFICE SUPPLY | P O BOX 705 | | | | MANATI | PR | 00674-0705 | |
| 269044 | LIZMARIE ORENGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 846514 | LIZMARIE ORTEGA HERNANDEZ | HC 4 BOX 4236 | | | | HUMACAO | PR | 00791-8914 | |
| 269045 | LIZMARIE PADILLA OYOLA | ADDRESS ON FILE | | | | | | | |
| 269046 | LIZMARIE RAMOS ISERN | ADDRESS ON FILE | | | | | | | |
| 698752 | LIZMARIE RODRIGUEZ ORTIZ | HC 4 BOX 6903 | | | | YABUCOA | PR | 00767-9511 | |
| 269047 | LIZMARIE SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 269048 | LIZMARIE SEDA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 698753 | LIZMARIE SILVA FIGUEROA | VILLA MARIA | X 18 CALLE 3 | | | CAGUAS | PR | 00725-4020 | |
| 698754 | LIZMARIE SOBERAL MOLINA | URB VISTA AZUL | S 16 CALLE 23 | | | ARECIBO | PR | 00612 | |
| 698755 | LIZMARIE TORRES GARCIA | EL CORTIJO | AE 18 C 21 | | | BAYAMON | PR | 00956 | |
| 269049 | LIZMARIE VELEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 269050 | LIZMARY ALERS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 698756 | LIZMARY ECHANDY GIERBOLINI | URB REXMANAR | CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 698757 | LIZMARY HERNANDEZ DIAZ | HC 40 BOX 44013 | | | | SAN LORENZO | PR | 00754 | |
| 269051 | LIZMARY LOPEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 269052 | LIZMARY NAZARIO IRIZARRY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269053 | LIZMARY NAZARIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 698758 | LIZMARY PACHECO CAPPAS | HC 2 BOX 7756 | | | | GUAYANILLA | PR | 00656 | |
| 269054 | LIZMATHY FLORES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 698759 | LIZNABEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698760 | LIZNAHOMY LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 269055 | LIZNALLYS J. CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 698761 | LIZNELIA CARRASQUILLO REYES | URB BRISAS DE LOIZA | 121 CALLE LIBRA | | | CANOVANAS | PR | 00729 | |
| 269056 | LIZNELIA I LAMBOY BENGOCHEA | ADDRESS ON FILE | | | | | | | |
| 269057 | LIZNELL ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 269058 | LIZNELLY PABON DAVID | ADDRESS ON FILE | | | | | | | |
| 698762 | LIZNELLY SASTRE | P O BOX 1436 | | | | CIALES | PR | 00638 | |
| 269059 | LIZNELLY TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698763 | LIZNELLY ZAYAS BONILLA | CONDADO | 1363 CALLE ESTRELLA | | | SAN JUAN | PR | 00907 | |
| 698764 | LIZNERI CARTAGENA MARRERO | BO BONANCA SECTOR EL COQUI | | | | BARRANQUITAS | PR | 00794 | |
| 269060 | LIZNIOHARY ECHEVARRIA SABATER | ADDRESS ON FILE | | | | | | | |
| 269061 | LIZOVEIRA ANTONETTI | ADDRESS ON FILE | | | | | | | |
| 269062 | LIZST GOMEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 269063 | LIZVA INC | CENTRO COMERCIAL ITURREGUI | 65 AVE INFANTERIA STE 15 | | | SAN JUAN | PR | 00926 | |
| 698765 | LIZVETTE COLOMBANI BERMUDEZ | BOX 728 SAN ANTONIO | | | | AGUADILLA | PR | 00690 | |
| 698766 | LIZVETTE GARCIA ORTIZ | URB VALENCIA | 313 F CALLE GUIPUZCOA | | | SAN JUAN | PR | 00923 | |
| 269064 | LIZVETTE MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 269065 | LIZVETTE MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 846515 | LIZVETTE ORTIZ SANTOS | URB SAN ANTONIO | A14 CALLE 1 | | | COAMO | PR | 00769-2001 | |
| 269066 | LIZVETTE PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 846516 | LIZVETTE PEREZ MADERA | HC 1 BOX 9778 | | | | PEÑUELAS | PR | 00624-9707 | |
| 698767 | LIZVETTE SAMOT VELEZ | ADDRESS ON FILE | | | | | | | |
| 846517 | LIZVETTE´S FLOWER | 159 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 698768 | LIZVITH RAMOS LARREGUI | 182 BDA FELIX CORDOBA DAVILA | | | | MANATI | PR | 00674 | |
| 269067 | LIZXANDRA FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 269068 | LIZY E RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 269069 | LIZY E RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 698769 | LIZYANIRA COLON DIAZ | HC 2 BOX 12344 | | | | SAN GERMAN | PR | 00683 | |
| 269070 | LIZZ GRACIANI FERRI | ADDRESS ON FILE | | | | | | | |
| 269071 | LIZZA HOFFMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 698770 | LIZZA M. COLON ROBLES | VENUS GARDENS 1685 MERIDA | | | | SAN JUAN | PR | 00926 | |
| 269072 | LIZZA RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 269073 | LIZZESKA SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 698771 | LIZZET PEREZ RIVERA | URB BONNEVILLE HEIGHTS | 4 CALLE QUEBRADILLAS | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 698772 | LIZZETE GONZALEZ RODZ | RES MONTE HATILLO | EDIF 41 APTO 506 | | | SAN JUAN | PR | 00926 | |
| 269074 | LIZZETE SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 698773 | LIZZETT PARES RUIZ | BOX 3761 | | | | MAYAGUEZ | PR | 00681 | |
| 269075 | LIZZETTE A CORDOVA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 698776 | LIZZETTE A LOTTI VEGA | ADDRESS ON FILE | | | | | | | |
| 698777 | LIZZETTE ALEMAN ORTIZ | URT VILLA BLANCA 71 | CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| 269076 | LIZZETTE ALVARADO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 698778 | LIZZETTE APONTE ROSARIO | COND VILLAS DEL SE¨ORIAL | APTO 509 | | | RIO PIEDRAS | PR | 00926 | |
| 846518 | LIZZETTE APONTE ROSARIO | COND VILLAS DEL SEÑORIAL | APT 509 | | | SAN JUAN | PR | 00926 | |
| 269077 | LIZZETTE CANCEL ROSAS | ADDRESS ON FILE | | | | | | | |
| 698774 | LIZZETTE CANDELARIO VELEZ | URB EXTENCION LA INMACULADA | E 10 CALLE 5 | | | TOA BAJA | PR | 00949-3935 | |
| 269078 | LIZZETTE CARDONA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 698780 | LIZZETTE CARDONA MORALES | ADDRESS ON FILE | | | | | | | |
| 269079 | LIZZETTE CASTILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 846519 | LIZZETTE CINTRON SANTIAGO | PO BOX 334 | | | | ARROYO | PR | 00714 | |
| 698781 | LIZZETTE CRUZ MORALES | URB SAN JOSE | 473 CALLE BAGUR | | | SAN JUAN | PR | 00915 | |
| 698782 | LIZZETTE DIAZ NEGRON | 948 N LEWIS AVE # 2 | | | | WAUKEGAN | IL | 60085-2627 | |
| 698783 | LIZZETTE EULALIA HENRIQUEZ CABRERA | LA RAMBLA | 2308 CALLE BARCELONA | | | PONCE | PR | 00730 | |
| 698784 | LIZZETTE FERNANDEZ ALLENDE | 2DA SECC VILLA CAROLINA | 25 -16 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 269080 | LIZZETTE FERRERIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 269081 | LIZZETTE FIALLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 269082 | LIZZETTE GAUTIER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 698785 | LIZZETTE GIRON DELGADO | SAINT JUST | 46 A CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 698786 | LIZZETTE GIRON DELGADO | SAINT JUST | P 46 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 698787 | LIZZETTE GONZALEZ PEREZ | COND VENUS PLAZA C | 160 APT 301 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| 269083 | LIZZETTE GUZMAN CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 698788 | LIZZETTE I DIAZ CARDONA | URB RIVERVIIEW | Y 15 CALLE 20 | | | BAYAMON | PR | 00961 | |
| 269084 | LIZZETTE IGLESIAS FAJARDO | ADDRESS ON FILE | | | | | | | |
| 269085 | LIZZETTE IRIZARRY LOYOLA | ADDRESS ON FILE | | | | | | | |
| 698775 | LIZZETTE LOPEZ ALDAHONDO | VILLAS RICA | AP 5 CALLE EDMEE | | | BAYAMON | PR | 00959 7907 | |
| 269086 | LIZZETTE M ABADIA FLORES | ADDRESS ON FILE | | | | | | | |
| 269087 | LIZZETTE M CASTRO PAGAN | ADDRESS ON FILE | | | | | | | |
| 269088 | LIZZETTE M SANCHEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 698789 | LIZZETTE M TORRES NEGRON | PO BOX 2459 | | | | SAN GERMAN | PR | 00683 | |
| 698790 | LIZZETTE M TORRES RODRIGUEZ | HC 3 BOX 29349 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698791 | LIZZETTE M VELAZQUEZ RIVERA | COOP TORRES DE CAROLINA | 100 CALLE JOAQUINA APT 1208 A | | | CAROLINA | PR | 00979-1221 | |
| 269089 | LIZZETTE MAGALY MUNIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 269090 | LIZZETTE MAGALY MUNIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 269091 | LIZZETTE MALDONADO RUBERT | ADDRESS ON FILE | | | | | | | |
| 269092 | LIZZETTE MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 269093 | LIZZETTE MARTINEZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| 698792 | LIZZETTE MATOS | HC 01 BOX 13540 | | | | CABO ROJO | PR | 00623 | |
| 698793 | LIZZETTE MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 269094 | LIZZETTE MOLINA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 269095 | LIZZETTE MONTALVO BAEZ | ADDRESS ON FILE | | | | | | | |
| 698794 | LIZZETTE MONTALVO MONTALVO | SAN ANTONIO | 1580 CALLE DILENIA | | | PONCE | PR | 00728-1631 | |
| 269096 | LIZZETTE MUNIZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 2174637 | LIZZETTE ORTIZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 269097 | LIZZETTE PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 269098 | LIZZETTE PEREZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| 269099 | LIZZETTE PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 269100 | LIZZETTE PEREZ GONZALEZ DBA | RR 5 BOX 8418 | SUITE 86 | | | BAYAMON | PR | 00956 | |
| 698796 | LIZZETTE PEREZ HERNANDEZ | HC 56 BOX 4971 | | | | AGUADA | PR | 00602 | |
| 698797 | LIZZETTE PEREZ VAZQUEZ | MICHELLE'S APARTMENTS 302 A | | | | MERCEDITAS | PR | 00715 | |
| 698798 | LIZZETTE PILLICH OTERO | ADDRESS ON FILE | | | | | | | |
| 269101 | LIZZETTE PINERO BORRA | ADDRESS ON FILE | | | | | | | |
| 698799 | LIZZETTE PRUNA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 269102 | LIZZETTE QUINONES CARDONA | ADDRESS ON FILE | | | | | | | |
| 698800 | LIZZETTE QUINONES SOTERO | ADDRESS ON FILE | | | | | | | |
| 269103 | LIZZETTE RIOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 698801 | LIZZETTE RIVERA ALVARADO | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 | |
| 698802 | LIZZETTE RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 269104 | LIZZETTE RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 269105 | LIZZETTE RIVERA/IVETTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 269106 | LIZZETTE RUIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 269107 | LIZZETTE SALAS CARLO | ADDRESS ON FILE | | | | | | | |
| 698803 | LIZZETTE SANTIAGO | URB ALTAMESA | 1372 CALLE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 698804 | LIZZETTE SANTIAGO Y/O JESUS GARCES | URB LAS AMERICAS | 807 CALLE KINGSTON | | | SAN JUAN | PR | 00921 | |
| 698805 | LIZZETTE VALENZUELA LLORENZ | URB VILLA NUEVA | S 9 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 698806 | LIZZETTE VAZQUEZ CINTRON | P O BOX 334 | | | | ARROYO | PR | 00714 | |
| 698807 | LIZZETTE ZAPATA PAGAN | HC 5635590 | | | | AGUADA | PR | 00602 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698808 | LIZZIE ALVARADO | P M B 301 | P O BOX 3000 | | | COAMO | PR | 00769 | |
| 269108 | LIZZIE CEDENO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 269109 | LIZZIE COBIAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 698809 | LIZZIE COLON MILLAN | ADDRESS ON FILE | | | | | | | |
| 698810 | LIZZIE COLON SANTIAGO | URB VENUS GARDENS | 664 CALLE MANZANILLA | | | SAN JUAN | PR | 00926 | |
| 269110 | LIZZIE COTTO CHINEA | ADDRESS ON FILE | | | | | | | |
| 269111 | LIZZIE ENID CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 269112 | LIZZIE GALAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| 698812 | LIZZIE M PORTELA FERNANDEZ | PO BOX 366517 | | | | SAN JUAN | PR | 00936-6517 | |
| 698813 | LIZZIE M PORTELA FERNANDEZ | QUINTAS REALES | F 19 REINA VICTORIA | | | GUAYNABO | PR | 00969 | |
| 269113 | LIZZIE MEDINA CURIS | ADDRESS ON FILE | | | | | | | |
| 698814 | LIZZIE MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 698815 | LIZZIE NEGRON SOTO | PO BOX 3024 | | | | ARECIBO | PR | 00613 | |
| 269114 | LIZZIE NEVAREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 269115 | LIZZIE R. NEVAREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 269116 | LIZZIE R. NEVAREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 698816 | LIZZIE SAMPAYO TORRES | URB EL VEDADO | 420 CALLE PAOLI | | | SAN JUAN | PR | 00918 | |
| 269117 | LIZZIE SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 698817 | LIZZIE W RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 269118 | LIZZIER PRIETO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 798377 | LIZZIER PRIETO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 698818 | LIZZY G GONZALEZ SUAREZ | RES LLORENS TORRES | EDIF 60 APT 1153 | | | SAN JUAN | PR | 00913 | |
| 698819 | LIZZY M ORTIZ ROSARIO | VILLA FONTANA | 2XX 8 VIA 13-A | | | CAROLINA | PR | 00983 | |
| 698820 | LIZZY SANTAELLA MANGUAL | PMB 607 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 269119 | LJ BUSINESS SOLUTIONS | PO BOX 494 | | | | VILLALBA | PR | 00766 | |
| 269120 | LJ MECHANICAL CORP | PO BOX 1002 | | | | MOROVIS | PR | 00687-1002 | |
| 269121 | LJL, LLC | PMB 448 | 5900 AVE ISLA VERDE STE 2 | | | CAROLINA | PR | 00979 | |
| 269122 | LJL,LLC | PMB 448 | 5900 AVE.ISLA VERDE SUITE 2 | | | CAROLINA | PR | 00979 | |
| 846520 | LIN TITLE SEARCH COMPANY INC | APARTADO 4511 | | | | CAROLINA | PR | 00984-4511 | |
| 269123 | LJR GROUP LLC | HC 1 BOX 3161 | | | | COMERIO | PR | 00782-9835 | |
| 269124 | LK AUTOS LLC | 1880 PONCE BY PASS | | | | PONCE | PR | 00716 | |
| 269125 | LK AUTOS LLC | PO BOX 481 | | | | MERCEDITA | PR | 00715 | |
| 269126 | LKCG LLC | 13242 SW 144 TERRACE | | | | MIAMI | FL | 33186 | |
| 269127 | LKISTADO BIENES RAICES C S P | PASEOS DE LAS CUMBRES | 345 # 76 | | | TRUJILLO ALTO | PR | 00976 | |
| 269128 | LL A C Inc D/B/A DESSERTS & SOMETHING | 1421 AVE LAS PALMAS | PARADA 20 | | | SANTURCE | PR | 00909 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269129 | LL A C Inc D/B/A DESSERTS & SOMETHING | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 269130 | LL HOLDINGS CORP | EDIF SAN ALBERTO | 605 AVE CONDADO STE 321 | | | SAN JUAN | PR | 00907-3811 | |
| 269131 | LLABRE DOS SANTOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 269132 | LLABRERAS GONZALEZ, JAVIER N | ADDRESS ON FILE | | | | | | | |
| 1753258 | Llabreras Gonzalez, Javier N. | ADDRESS ON FILE | | | | | | | |
| 798378 | LLABRERAS GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 269133 | LLABRERAS GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 1753229 | Llabreras Gonzalez, Noel | ADDRESS ON FILE | | | | | | | |
| 269134 | LLABRERAS GONZALEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 269135 | LLABRERASANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 269136 | LLABRES GALIANO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 269137 | LLABRES GUEVARA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 798379 | LLABRES HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1534605 | Llabres Morales, Johann Jared | ADDRESS ON FILE | | | | | | | |
| 269138 | LLABRES MORALES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 269139 | LLABRES SANTANA, ENID Y | ADDRESS ON FILE | | | | | | | |
| 1971379 | Llabres Santana, Enid Y. | ADDRESS ON FILE | | | | | | | |
| 269140 | LLABRESDECHARNECO, AMALIA | ADDRESS ON FILE | | | | | | | |
| 269141 | LLAC INC /DBA/DESSERTS & SOMETHING ELSE | 191 CALLE O`NEILL | | | | SAN JUAN | PR | 00918 | |
| 269142 | LLAC INC /DBA/DESSERTS & SOMETHING ELSE | CITY VIEW II | 48 CARR 165 SUITE 2000 | | | GUAYANBO | PR | 00968-8000 | |
| 269143 | LLAC INC /DBA/DESSERTS & SOMETHING ELSE | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 269144 | LLAC INC /DBA/DESSERTS & SOMETHING ELSE | PO BOX 190262 | | | | SAN JUAN | PR | 00919 | |
| 269145 | LLAC INC DBA DESERTS & SOMETHING ELSE | 1421 AVE LAS PALMAS | | | | SAN JUAN | PR | 00909 | |
| 269147 | LLAC INC DBA DESERTS & SOMETHING ELSE | PO BOX 190262 | | | | SAN JUAN | PR | 00919 | |
| 269149 | LLADO DIAZ MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 269150 | LLADO DIAZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 269151 | LLADO DIAZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 269152 | LLADO ESCUDERO, SARAH | ADDRESS ON FILE | | | | | | | |
| 269153 | LLADO GONZALEZ MD, IVAN J | ADDRESS ON FILE | | | | | | | |
| 269154 | LLADO MARTINEZ, NEDJIBIA | ADDRESS ON FILE | | | | | | | |
| 269155 | LLADO MARTINEZ, RAMIRO A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269156 | LLADO MATOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 269157 | LLADO MATOS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 269158 | LLADO MENDEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 269159 | LLADO ORTEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 269160 | LLADO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 269161 | LLADO RODRIGUEZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 1533482 | Llado Rodriguez, Mayra Alexandra | ADDRESS ON FILE | | | | | | | |
| 269162 | LLADO, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 1832208 | Llado-Escudero, Sarah E. | ADDRESS ON FILE | | | | | | | |
| 269163 | LLAIMA S SANFIORENZO DE ORBETA | ADDRESS ON FILE | | | | | | | |
| 269164 | LLAIMA S SANFLORENZO DE ORBETA | ADDRESS ON FILE | | | | | | | |
| 269165 | LLAMA MUNOZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 269166 | LLAMAS BLANCO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 698821 | LLAMAS DENTAL LABORATORY | JARDINES METROPOLITANO | CALLE MANIONI 967 | | | RIO PIEDRAS | PR | 00927 | |
| 269167 | LLAMAS GORDO, MARIA B | ADDRESS ON FILE | | | | | | | |
| 269168 | LLAMAS LAZUZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 269169 | LLAMAS MARTINEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 269170 | LLAMAS RIVERA, SONIA L | ADDRESS ON FILE | | | | | | | |
| 1661509 | Llamas Rivera, Sonia L. | ADDRESS ON FILE | | | | | | | |
| 269171 | LLAMAS RIVERA, SORIMAR | ADDRESS ON FILE | | | | | | | |
| 269172 | LLAMAS RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1508944 | Llamas Rodriguez, Priscilla M | ADDRESS ON FILE | | | | | | | |
| 269173 | LLANA VIERA, NELIA | ADDRESS ON FILE | | | | | | | |
| 269174 | LLANA VIERA, NELIA D | ADDRESS ON FILE | | | | | | | |
| 1582639 | Llana Viera, Nelia Del Carmen | ADDRESS ON FILE | | | | | | | |
| 269175 | LLANERA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 269176 | LLANERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 269177 | LLANERAS DE TOA BAJA INC | HACIENDAS DEL NORTE | BB 3 CALLE D | | | TOA BAJA | PR | 00949 | |
| 269178 | LLANERAS DE TOA BAJA VOLLEYBALL CLUB INC | PO BOX 519 | | | | CATANO | PR | 00963 | |
| 698822 | LLANERAS DEL TOA INC | URB REPARTO TERESITA | Q 5 CALLE 18 | | | BAYAMON | PR | 00961 | |
| 269179 | LLANERAS SANCHEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 269180 | LLANEROS 21 INC | 7175 CALLE VEGA | | | | SABANA SECA | PR | 00952 | |
| 698823 | LLANEROS BASEBALL CLUB INC | SECT LA VRGA SABADA SECA | PARCELAS 37 | | | TOA BAJA | PR | 00952 | |
| 698824 | LLANEROS DE TOA BAJA | LOS ALMENDROS | EF 4 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 269181 | LLANES APONTE, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 269182 | LLANES BONET, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798380 | LLANES CUEVAS, WILDIA L | ADDRESS ON FILE | | | | | | | |
| 1944610 | Llanes Cuevo, Wilda Liz | ADDRESS ON FILE | | | | | | | |
| 269184 | LLANES DATIL, MARGARITA | F-5 CALLE 4 | UR. LA LULA | | | PONCE | PR | 00731 | |
| 1816701 | LLANES DATIL, MARGARITA | F-5 Calle 4 Urb. LaLula | | | | Ponce | PR | 00730-1511 | |
| 798381 | LLANES HERNANDEZ, CHAYRINE | ADDRESS ON FILE | | | | | | | |
| 269185 | LLANES HERNANDEZ, CHAYRINE | ADDRESS ON FILE | | | | | | | |
| 269186 | LLANES HERNANDEZ, WANDELINE | ADDRESS ON FILE | | | | | | | |
| 798382 | LLANES HERNANDEZ, WANDELINE | ADDRESS ON FILE | | | | | | | |
| 269187 | LLANES MD, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 269189 | LLANES MONTES, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 1548816 | Llanes Montes, Aracelys | ADDRESS ON FILE | | | | | | | |
| 269188 | LLANES MONTES, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 269190 | LLANES MONTES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 269191 | LLANES MONTES, RAUL | ADDRESS ON FILE | | | | | | | |
| 269192 | LLANES PABON, EVELES | ADDRESS ON FILE | | | | | | | |
| 269193 | LLANES QUILES, ERICA | ADDRESS ON FILE | | | | | | | |
| 269194 | LLANES QUILES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 269195 | LLANES SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 269196 | LLANES SANTIAGO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 269197 | Llanes Santos, Fidel | ADDRESS ON FILE | | | | | | | |
| 2007972 | Llanes Santos, Juan | ADDRESS ON FILE | | | | | | | |
| 269198 | LLANES SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 269199 | LLANES SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 2202511 | LLANES SANTOS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 269200 | LLANES TORO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 269201 | LLANES VARGAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 269202 | LLANES VELEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 269203 | LLANES VIGIL, MARIA | ADDRESS ON FILE | | | | | | | |
| 269204 | LLANES VILLEGAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 2127715 | Llanes Villegas, Nancy I. | ADDRESS ON FILE | | | | | | | |
| 269205 | Llanes-Toro, Neftalí | ADDRESS ON FILE | | | | | | | |
| 269206 | LLANEZA BALASQUIDE, LUIS | ADDRESS ON FILE | | | | | | | |
| 269207 | LLANILIN RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 269208 | LLANO CALDERON, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 269209 | LLANO CEPEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 269210 | LLANO COLON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 269211 | Llano Encarnacion, Jose A | ADDRESS ON FILE | | | | | | | |
| 269212 | LLANO HERNANDEZ, GIRA I. | ADDRESS ON FILE | | | | | | | |
| 269213 | LLANO MARQUEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269214 | LLANO MIRANDA, EMMNUEL | ADDRESS ON FILE | | | | | | | |
| 269215 | LLANO QUINONES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 269217 | LLANO ROHENA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 269216 | LLANO ROHENA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 269218 | LLANOS ALAMO, RAUL E | ADDRESS ON FILE | | | | | | | |
| 269219 | LLANOS ALGARIN, ANNETTE A | ADDRESS ON FILE | | | | | | | |
| 798383 | LLANOS ALGARIN, ANNETTE A | ADDRESS ON FILE | | | | | | | |
| 1784213 | LLANOS ALGARIN, ANNETTE A. | ADDRESS ON FILE | | | | | | | |
| 269220 | LLANOS ALGARIN, ASTRID J | ADDRESS ON FILE | | | | | | | |
| 1702536 | Llanos Algarin, Astrid Janett | ADDRESS ON FILE | | | | | | | |
| 1742817 | Llanos Algarin, Astrid Jannett | ADDRESS ON FILE | | | | | | | |
| 269221 | LLANOS ALGARIN, LUZLIBETT | ADDRESS ON FILE | | | | | | | |
| 798384 | LLANOS ALGARIN, LUZLIBETT | ADDRESS ON FILE | | | | | | | |
| 1945542 | llanos Algarin, Luzlibett | ADDRESS ON FILE | | | | | | | |
| 1854349 | Llanos Andino, Awilda | ADDRESS ON FILE | | | | | | | |
| 269223 | LLANOS ANDINO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 269224 | LLANOS ANDINO, JOYCE | ADDRESS ON FILE | | | | | | | |
| 1984318 | Llanos Andino, Joyce D. | ADDRESS ON FILE | | | | | | | |
| 269225 | LLANOS ANDRADES, CHRISTEL | ADDRESS ON FILE | | | | | | | |
| 269226 | LLANOS ARBOLEDA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 269227 | LLANOS ARROYO, ANA | ADDRESS ON FILE | | | | | | | |
| 798385 | LLANOS ARROYO, ANA | ADDRESS ON FILE | | | | | | | |
| 269228 | LLANOS ARROYO, AXIA DELIS | ADDRESS ON FILE | | | | | | | |
| 269229 | Llanos Arroyo, Luz T | ADDRESS ON FILE | | | | | | | |
| 269230 | LLANOS ARROYO, SIGFRIDO | ADDRESS ON FILE | | | | | | | |
| 1796928 | Llanos Arroyo, Sigfrido J. | ADDRESS ON FILE | | | | | | | |
| 269231 | LLANOS AVILES, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 269232 | LLANOS AVILES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 269233 | LLANOS AYALA, LEILANY | ADDRESS ON FILE | | | | | | | |
| 1980083 | Llanos Benitez, Gloria Ines | ADDRESS ON FILE | | | | | | | |
| 269234 | LLANOS BENITEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1969759 | Llanos Benitez, Lucila | ADDRESS ON FILE | | | | | | | |
| 1673190 | LLANOS BENITEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 269236 | LLANOS BENITEZ, VALERIE N | ADDRESS ON FILE | | | | | | | |
| 269237 | LLANOS BERMUDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1793149 | Llanos Bonano, Elvis O. | ADDRESS ON FILE | | | | | | | |
| 1629708 | LLANOS BONANO, ELVIS O. | ADDRESS ON FILE | | | | | | | |
| 269238 | LLANOS BONANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 853336 | LLANOS BONANO, MILAGROS M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269239 | LLANOS BONET, ERIKAMARIE | ADDRESS ON FILE | | | | | | | |
| 269240 | LLANOS BONILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 269241 | LLANOS BORIA, JAVIER F. | ADDRESS ON FILE | | | | | | | |
| 269242 | LLANOS BORIA, SANTIAGO J. | ADDRESS ON FILE | | | | | | | |
| 269243 | LLANOS BRUNO, JORGE | ADDRESS ON FILE | | | | | | | |
| 269244 | LLANOS BULTRON, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 1982767 | Llanos Bultron, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 269245 | LLANOS BULTRON, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 269246 | LLANOS BULTRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 269247 | LLANOS BULTRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 269248 | LLANOS BULTRON, KAMALYS | ADDRESS ON FILE | | | | | | | |
| 1645839 | Llanos Bultron, Luz C | ADDRESS ON FILE | | | | | | | |
| 269249 | LLANOS CALDERON, CELIA I | ADDRESS ON FILE | | | | | | | |
| 269250 | LLANOS CALDERON, JOSE J | ADDRESS ON FILE | | | | | | | |
| 269251 | LLANOS CAMILO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 269252 | LLANOS CANALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 269253 | LLANOS CARDONA, AIDYN | ADDRESS ON FILE | | | | | | | |
| 269255 | LLANOS CARMONA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 269254 | LLANOS CARMONA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 269256 | LLANOS CARRASQUILLO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1461029 | LLANOS CARRION, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 269257 | LLANOS CASADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 269258 | LLANOS CASTRO, EDGARDO F | ADDRESS ON FILE | | | | | | | |
| 269259 | LLANOS CASTRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 798386 | LLANOS CEPEDA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 269260 | LLANOS CLEMENTE, CINTHYA | ADDRESS ON FILE | | | | | | | |
| 269261 | LLANOS CLEMENTE, DORA | ADDRESS ON FILE | | | | | | | |
| 269262 | LLANOS COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 846521 | LLANOS COLON JEANNETTE | URB ROSA MARIA | C 3 ALTOS CALLE 3 | | | CAROLINA | PR | 00985 | |
| 269263 | LLANOS COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 269264 | LLANOS COTTO, IRENE | ADDRESS ON FILE | | | | | | | |
| 853337 | LLANOS CRUZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 269265 | LLANOS CRUZ, ELSA J. | ADDRESS ON FILE | | | | | | | |
| 1905629 | Llanos Cruz, Evelyn | ADDRESS ON FILE | | | | | | | |
| 269266 | LLANOS CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1700870 | Llanos Cruz, Evelyn L. | ADDRESS ON FILE | | | | | | | |
| 269267 | LLANOS CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 269268 | LLANOS DOMENECH, MIRELSA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269269 | LLANOS ENCARNACION, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 269270 | LLANOS ENCARNACION, NILDA I | ADDRESS ON FILE | | | | | | | |
| 269271 | LLANOS ESQUILIN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 269272 | LLANOS ESQULIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 269273 | LLANOS ESQULIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 269274 | LLANOS FALU, ZAIDA DEL C. | ADDRESS ON FILE | | | | | | | |
| 269275 | LLANOS FALU, ZAIDA DEL C. | ADDRESS ON FILE | | | | | | | |
| 269276 | LLANOS FARGAS, ALEYZA Y | ADDRESS ON FILE | | | | | | | |
| 269277 | LLANOS FARGAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 269278 | LLANOS FARGAS, YOICEDA | ADDRESS ON FILE | | | | | | | |
| 269280 | LLANOS FIGUEROA, CAMILA | ADDRESS ON FILE | | | | | | | |
| 269281 | LLANOS FIGUEROA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 1773089 | Llanos Flores, Tannia | ADDRESS ON FILE | | | | | | | |
| 269282 | LLANOS FLORES, TANNIA | ADDRESS ON FILE | | | | | | | |
| 798388 | LLANOS FLORES, TANNIA | ADDRESS ON FILE | | | | | | | |
| 269283 | Llanos Fortez, Rosario | ADDRESS ON FILE | | | | | | | |
| 269284 | LLANOS GARCIA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 269285 | Llanos Garcia, Christian | ADDRESS ON FILE | | | | | | | |
| 269286 | LLANOS GARCIA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 269287 | LLANOS GARCIA, SHEILA IVETTE | ADDRESS ON FILE | | | | | | | |
| 269288 | Llanos Gonzalez, Felicita | ADDRESS ON FILE | | | | | | | |
| 269289 | LLANOS GONZALEZ, LORENZA | ADDRESS ON FILE | | | | | | | |
| 269291 | LLANOS GRUEL, BRENDA | ADDRESS ON FILE | | | | | | | |
| 269292 | LLANOS GUADALUPE, SONIA | ADDRESS ON FILE | | | | | | | |
| 2024714 | LLANOS GUADALUPE, SONIA | ADDRESS ON FILE | | | | | | | |
| 269294 | LLANOS GUZMAN, NIDZA J | ADDRESS ON FILE | | | | | | | |
| 269293 | LLANOS GUZMAN, NIDZA J | ADDRESS ON FILE | | | | | | | |
| 853338 | LLANOS GUZMAN, NIDZA J. | ADDRESS ON FILE | | | | | | | |
| 269296 | LLANOS GUZMAN, WAGDA I. | ADDRESS ON FILE | | | | | | | |
| 269295 | LLANOS GUZMAN, WAGDA I. | ADDRESS ON FILE | | | | | | | |
| 269297 | LLANOS ISAAC, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 269298 | LLANOS JUARBE, ILEANA | ADDRESS ON FILE | | | | | | | |
| 269299 | LLANOS LAUREANO, BENITO | ADDRESS ON FILE | | | | | | | |
| 269300 | Llanos Laureano, Josean | ADDRESS ON FILE | | | | | | | |
| 269301 | LLANOS LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 269302 | LLANOS LLANOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 1557982 | LLANOS LLANOS, ERIC M | ADDRESS ON FILE | | | | | | | |
| 1557426 | LLANOS LLANOS, ERIC MARIANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2047618 | LLANOS LLANOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 269304 | LLANOS LLANOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 2124465 | Llanos Llanos, Olga M. | ADDRESS ON FILE | | | | | | | |
| 269305 | LLANOS LLANOS, WILMA M | ADDRESS ON FILE | | | | | | | |
| 269306 | LLANOS LOPEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 853339 | LLANOS LOPEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 269308 | LLANOS LOPEZ, PELAYO | ADDRESS ON FILE | | | | | | | |
| 853340 | LLANOS LOPEZ, PELAYO | ADDRESS ON FILE | | | | | | | |
| 269307 | LLANOS LOPEZ, PELAYO | ADDRESS ON FILE | | | | | | | |
| 269310 | LLANOS MALDONADO, KLODETTE | ADDRESS ON FILE | | | | | | | |
| 798390 | LLANOS MALDONADO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 798391 | LLANOS MALDONADO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 269311 | LLANOS MALDONADO, SENEN | ADDRESS ON FILE | | | | | | | |
| 269312 | LLANOS MALDONADO, SENEN | ADDRESS ON FILE | | | | | | | |
| 269313 | LLANOS MARCANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 269314 | LLANOS MARQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 269316 | Llanos Marquez, Glenda L | ADDRESS ON FILE | | | | | | | |
| 269317 | LLANOS MARRERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 269318 | LLANOS MARRERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 269319 | LLANOS MATOS, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 269320 | LLANOS MAYSONET, DEODORA | ADDRESS ON FILE | | | | | | | |
| 269321 | LLANOS MELENDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 269322 | LLANOS MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 269323 | LLANOS MILLAN, CARMEN W. | ADDRESS ON FILE | | | | | | | |
| 269325 | LLANOS MILLAN, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 798392 | LLANOS MILLAN, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 269326 | LLANOS MOJICA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 269327 | LLANOS MORALES, JULITZA | ADDRESS ON FILE | | | | | | | |
| 269328 | LLANOS MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 269329 | LLANOS NADAL, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 269330 | LLANOS NADAL, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 269331 | LLANOS NIEVES, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 269332 | LLANOS NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 269333 | LLANOS NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 269335 | LLANOS NIEVES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 269334 | LLANOS NIEVES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 269336 | LLANOS NIEVES, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 798393 | LLANOS ORTA, YVIS C | ADDRESS ON FILE | | | | | | | |
| 269338 | LLANOS ORTA, YVIS C | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269339 | LLANOS ORTEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 269340 | LLANOS ORTIZ, ALIS | ADDRESS ON FILE | | | | | | | |
| 269341 | LLANOS ORTIZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 269342 | LLANOS ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 269343 | LLANOS PARIS, LUCILA | ADDRESS ON FILE | | | | | | | |
| 269344 | LLANOS PARIS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 269345 | LLANOS PEREZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 269346 | LLANOS PIZARRO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 269347 | LLANOS QUINONES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1560004 | Llanos Quinones, Fernandito | ADDRESS ON FILE | | | | | | | |
| 1560004 | Llanos Quinones, Fernandito | ADDRESS ON FILE | | | | | | | |
| 1420204 | LLANOS QUIÑONES, FERNANDITO | CESAR LUGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 269348 | LLANOS QUINONEZ, FERNANDITO | ADDRESS ON FILE | | | | | | | |
| 269349 | LLANOS QUINTANA, JULIA E | ADDRESS ON FILE | | | | | | | |
| 269350 | LLANOS RAMIREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 269351 | LLANOS RAMIREZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 269352 | LLANOS RAMOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 269353 | LLANOS RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 269354 | LLANOS RAMOS, SAMMY | ADDRESS ON FILE | | | | | | | |
| 269356 | LLANOS RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 269357 | LLANOS RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2136253 | Llanos Rivera, Dalila | ADDRESS ON FILE | | | | | | | |
| 2136213 | Llanos Rivera, Dalila | ADDRESS ON FILE | | | | | | | |
| 2136253 | Llanos Rivera, Dalila | ADDRESS ON FILE | | | | | | | |
| 269358 | LLANOS RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 269359 | Llanos Rivera, Jessenia | ADDRESS ON FILE | | | | | | | |
| 269290 | LLANOS RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 269360 | Llanos Robles, Juan C. | ADDRESS ON FILE | | | | | | | |
| 269361 | LLANOS RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 269362 | LLANOS RODRIGUEZ, HILDRED | ADDRESS ON FILE | | | | | | | |
| 798394 | LLANOS RODRIGUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 269363 | LLANOS RODRIGUEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 269364 | Llanos Rodriguez, Pablo | ADDRESS ON FILE | | | | | | | |
| 269365 | LLANOS ROLDAN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 269366 | LLANOS ROLDAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 269367 | LLANOS ROLDAN, JULIO A | ADDRESS ON FILE | | | | | | | |
| 269368 | LLANOS ROLDAN, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 853341 | LLANOS ROLDAN, MYRNA LIZ | ADDRESS ON FILE | | | | | | | |
| 269369 | LLANOS ROMERO, DENXIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269370 | LLANOS ROMERO, MARY | ADDRESS ON FILE | | | | | | | |
| 269371 | LLANOS ROMERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 269372 | LLANOS ROMERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 269373 | LLANOS ROMERO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 798395 | LLANOS ROMERO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 269374 | LLANOS ROSARIO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 269375 | LLANOS ROSARIO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 1518108 | Llanos Rosario, Luz D | ADDRESS ON FILE | | | | | | | |
| 269377 | LLANOS ROSARIO, MARILU | ADDRESS ON FILE | | | | | | | |
| 269376 | LLANOS ROSARIO, MARILU | ADDRESS ON FILE | | | | | | | |
| 269378 | LLANOS SALGADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1469176 | LLANOS SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 269379 | LLANOS SANCHEZ, HEILY | ADDRESS ON FILE | | | | | | | |
| 269380 | LLANOS SANCHEZ, SANETTE I | ADDRESS ON FILE | | | | | | | |
| 269381 | LLANOS SANCHEZ, SANETTE I. | ADDRESS ON FILE | | | | | | | |
| 798396 | LLANOS SANCHEZ, THIRZA | ADDRESS ON FILE | | | | | | | |
| 269382 | LLANOS SANCHEZ, THIRZA V | ADDRESS ON FILE | | | | | | | |
| 269383 | LLANOS SANCHEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 269384 | LLANOS SANJURJO, ANA L | ADDRESS ON FILE | | | | | | | |
| 269385 | LLANOS SANJURJO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 269386 | LLANOS SANTANA, LYDIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 798397 | LLANOS SANTANA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 269387 | LLANOS SANTIAGO, AXIA S | ADDRESS ON FILE | | | | | | | |
| 269388 | LLANOS SANTIAGO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 269389 | LLANOS SANTIAGO, ENEMIR DE LOS A | ADDRESS ON FILE | | | | | | | |
| 269390 | LLANOS SANTOS, AURORA | ADDRESS ON FILE | | | | | | | |
| 269391 | LLANOS SOLER, MARIA | ADDRESS ON FILE | | | | | | | |
| 269392 | LLANOS TOMASSINI, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1257174 | LLANOS TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 269393 | LLANOS TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 798398 | LLANOS TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 269395 | LLANOS TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 269396 | LLANOS TORRES, KIARA M. | ADDRESS ON FILE | | | | | | | |
| 269397 | LLANOS TORRES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1691010 | Llanos Torres, Luz Nereida | ADDRESS ON FILE | | | | | | | |
| 1755000 | Llanos Torres, Luz Nereida | ADDRESS ON FILE | | | | | | | |
| 269398 | LLANOS TORRES, SARAH | ADDRESS ON FILE | | | | | | | |
| 269399 | Llanos Torres, Wylder | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269400 | LLANOS VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 269401 | LLANOS VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 269402 | LLANOS VAZQUEZ, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 798399 | LLANOS VEGA, CELIA Y | ADDRESS ON FILE | | | | | | | |
| 269403 | LLANOS VEGA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 798400 | LLANOS VIERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 269404 | LLANOS VIERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 269405 | LLANOS VIERA, REBECA M. | ADDRESS ON FILE | | | | | | | |
| 269406 | LLANOS VILLAR, JULIO | ADDRESS ON FILE | | | | | | | |
| 269407 | LLANOS VILLAR, JULIO F | ADDRESS ON FILE | | | | | | | |
| 1420205 | LLANOS, CARMEN | PEDRO J. LANDRAU LOPEZ | AVE. DOMENCH #207 OFICINA 106 | | | SAN JUAN | PR | 00918 | |
| 269408 | LLANOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 269409 | LLANOS, ISIS | ADDRESS ON FILE | | | | | | | |
| 1997957 | Llanos, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 2104724 | LLANOS, REBECA M. | ADDRESS ON FILE | | | | | | | |
| 269410 | LLANOSANDINO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 269411 | LLANOSCRUZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 269412 | LLANOSRAMOS, EUSTACIO O | ADDRESS ON FILE | | | | | | | |
| 269413 | Llanot Maldonado, Adolfo E. | ADDRESS ON FILE | | | | | | | |
| 269414 | Llantin Gracia, Santiago A | ADDRESS ON FILE | | | | | | | |
| 269415 | LLANTIN LUGO, MARINA | ADDRESS ON FILE | | | | | | | |
| 1852701 | Llantin Lugo, Marina | ADDRESS ON FILE | | | | | | | |
| 269416 | LLANTIN ORTIZ, ARSENIA | ADDRESS ON FILE | | | | | | | |
| 269417 | LLANTIN PUMAREJO, ANA | ADDRESS ON FILE | | | | | | | |
| 269418 | Llantin Pumarejo, Ana M. | ADDRESS ON FILE | | | | | | | |
| 269419 | LLANTIN QUINONES, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 269420 | LLANTIN QUINONES, IRMA | ADDRESS ON FILE | | | | | | | |
| 269421 | LLANTIN QUINONES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 2133498 | Llantin Ramirez, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 269422 | LLANTIN RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 269423 | LLARELL HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 269424 | LLAUGER ELMONDALEK, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 269425 | LLAUGER PENA, GIANNINA | ADDRESS ON FILE | | | | | | | |
| 269426 | LLAUGER REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 269427 | LLAURADOR AGOSTINI, WANDA | ADDRESS ON FILE | | | | | | | |
| 269428 | LLAURADOR CRUZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 2082408 | Llaurador Cruz, Adalberto | ADDRESS ON FILE | | | | | | | |
| 2012921 | LLAURADOR CRUZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2105253 | Llaurador Cruz, Adalberto | ADDRESS ON FILE | | | | | | | |
| 269429 | LLAURADOR ESTEVA, MARIA | ADDRESS ON FILE | | | | | | | |
| 269430 | LLAURADOR IRIZARRY, XAVIER | ADDRESS ON FILE | | | | | | | |
| 269431 | LLAURADOR LLAURADOR, NORVAL | ADDRESS ON FILE | | | | | | | |
| 269432 | LLAURADOR LLAURADOR, NORVAL | ADDRESS ON FILE | | | | | | | |
| 2074928 | Llaurador Llaurador, Norval | ADDRESS ON FILE | | | | | | | |
| 2074928 | Llaurador Llaurador, Norval | ADDRESS ON FILE | | | | | | | |
| 269433 | Llaurador Lopez, Conrado | ADDRESS ON FILE | | | | | | | |
| 269434 | LLAURADOR MELENDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 269435 | LLAURADOR NIEVES MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 269436 | LLAURADOR ORTIZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 269437 | LLAURADOR PEREZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 269438 | LLAURADOR PEREZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 269439 | LLAURADOR SEMIDEI, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 269440 | LLAURADOR SEMIDEI, KENNETH | ADDRESS ON FILE | | | | | | | |
| 269441 | LLAURADOR SILVA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 269442 | LLAURADOR VALLADARES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 269443 | LLAURADOR ZAYAS, MARTA N. | ADDRESS ON FILE | | | | | | | |
| 2058492 | Llauvado Cruz, Adalberto | ADDRESS ON FILE | | | | | | | |
| 798403 | LLAVERAS GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 728458 | Llavet Duchesne, Nereida | ADDRESS ON FILE | | | | | | | |
| 269445 | LLAVINA MERCADO, LUMARA | ADDRESS ON FILE | | | | | | | |
| 269446 | LLAVONA AYALA, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 269447 | LLAVONA CARRASQUILLO, LAURA J | ADDRESS ON FILE | | | | | | | |
| 269448 | LLAVONA CARTAGENA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 269450 | LLAVONA CARTAGENA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1567476 | Llavona Cartagena, Jose R. | ADDRESS ON FILE | | | | | | | |
| 269451 | LLAVONA CASAS | ADDRESS ON FILE | | | | | | | |
| 269452 | LLAVONA CASAS, CPA PSC | EDIF. ORIGINAL COSVI | #400 AVE. AMERICO MIRANDA | 4TO PISO | | SAN JUAN | PR | 00927 | |
| 269453 | LLAVONA CASAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 269454 | LLAVONA COLON, KARITZA M | ADDRESS ON FILE | | | | | | | |
| 269455 | LLAVONA CORREA, DAILI | ADDRESS ON FILE | | | | | | | |
| 269456 | LLAVONA CORREA, RANDAL | ADDRESS ON FILE | | | | | | | |
| 269457 | LLAVONA DELGADO, LEE Y. | ADDRESS ON FILE | | | | | | | |
| 269460 | LLAVONA DELGADO, YALEES | ADDRESS ON FILE | | | | | | | |
| 269458 | LLAVONA DELGADO, YALEES | ADDRESS ON FILE | | | | | | | |
| 269459 | LLAVONA DELGADO, YALEES | ADDRESS ON FILE | | | | | | | |
| 269461 | LLAVONA DIAZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269462 | LLAVONA ENGINEERING ASSOCIATTES | PO BOX 191655 | | | | SAN JUAN | PR | 00919-1655 | |
| 269463 | LLAVONA FALCON, TAIRA J | ADDRESS ON FILE | | | | | | | |
| 269464 | LLAVONA FOLGUERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 269465 | LLAVONA FOLGUERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 853342 | LLAVONA FOLGUERA, ÁNGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| 269467 | LLAVONA GONZALEZ MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 269468 | LLAVONA MEDICAL SERVICES | PO BOX 1717 | | | | LAJAS | PR | 00667 | |
| 269394 | LLAVONA OTERO, DAILYN | ADDRESS ON FILE | | | | | | | |
| 269469 | LLAVONA OYOLA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 269470 | LLAVONA OYOLA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 269471 | LLAVONA PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 269472 | LLAVONA RAMIA, CARLA | ADDRESS ON FILE | | | | | | | |
| 269473 | LLAVONA RAMIA, CARLA | ADDRESS ON FILE | | | | | | | |
| 269474 | LLAVONA RAMIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 269475 | LLAVONA RAMOS, JORGE D | ADDRESS ON FILE | | | | | | | |
| 269476 | LLAVONA SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 269477 | LLAVONA SANTOS, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 269478 | LLAVONA SUAREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 269479 | LLAVONA VAZQUEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 2142090 | Llayay Santiago, Ramon | ADDRESS ON FILE | | | | | | | |
| 269480 | LLCR CORPORATION | PO BOX 755 | | | | HORMIGUEROS | PR | 00660 | |
| 269481 | LLEANDRY BENTIEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 269482 | LLEDNEW MARTINEZ CHAMORRO | ADDRESS ON FILE | | | | | | | |
| 269483 | LLEDO COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 269484 | LLEDO TELLECHEA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 269485 | LLEGUS DOMINICCI, MANUEL | ADDRESS ON FILE | | | | | | | |
| 698825 | LLEIG ENTERPRISES INC D/B/A | AUTO PIEZA MILLENIO | 450 CALLE FRANCIA URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 698826 | LLEIS PEREZ MATOS | RR 3 BOX 110562 | | | | TOA ALTA | PR | 00953 | |
| 269486 | LLELIDZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 698827 | LLENZA & LLENZA ARCHITECTS | PO BOX 362081 | | | | SAN JUAN | PR | 00936 | |
| 1425381 | LLENZA LUGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 269449 | LLENZA SOTOMAYOR, ANA | ADDRESS ON FILE | | | | | | | |
| 269488 | LLERA ARZOLA BRYAN ALEXIS | ADDRESS ON FILE | | | | | | | |
| 269489 | LLERA BATCHELOR, PEDRO | ADDRESS ON FILE | | | | | | | |
| 269490 | LLERA FANTAUZZI, ALFONSO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269491 | Llera Fantauzzi, Rafael | ADDRESS ON FILE | | | | | | | |
| 269492 | LLERA FANTAUZZI, SILVIA | ADDRESS ON FILE | | | | | | | |
| 269493 | LLERA FLORES, IRMA | ADDRESS ON FILE | | | | | | | |
| 698828 | LLERA GULF STATION/CARLOS A LLERA | PO BOX 2424 | | | | CAYEY | PR | 00737 | |
| 798404 | LLERA GUZMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 269494 | LLERA MATIAS, ARELLYS | ADDRESS ON FILE | | | | | | | |
| 798405 | LLERA NOGUERAS, WANDA D | ADDRESS ON FILE | | | | | | | |
| 269495 | LLERA O'NEILL, TERESITA | ADDRESS ON FILE | | | | | | | |
| 269496 | LLERA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 269497 | LLERA ORTIZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 269498 | LLERA PENA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 269499 | LLERA RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1760399 | Llera Rodriguez, Norma I. | ADDRESS ON FILE | | | | | | | |
| 1987820 | LLERA RODRIGUEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 1760399 | Llera Rodriguez, Norma I. | ADDRESS ON FILE | | | | | | | |
| 269500 | LLERA TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 269501 | LLERA VEGA, MARTA | ADDRESS ON FILE | | | | | | | |
| 269502 | LLERA VEGA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 269503 | LLERA VENTURA, IBIS | ADDRESS ON FILE | | | | | | | |
| 2198103 | Llera, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 269504 | LLERANDI CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 269505 | LLERANDI ROMAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 1874605 | Lleras Alvarado, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 269507 | LLERAS ALVARADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 269508 | LLERAS ALVARADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 269509 | LLERAS ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 798406 | LLERAS BURGOS, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 269510 | LLERAS CORDERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 269511 | LLERAS CRESPO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 798407 | LLERAS DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 269512 | LLERAS DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1746987 | Lleras Diaz, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 269513 | LLERAS DIAZ, MINDY | ADDRESS ON FILE | | | | | | | |
| 269514 | LLERAS DIAZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 269515 | LLERAS GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 269516 | LLERAS HERNANDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 269517 | LLERAS HERNANDEZ, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 269518 | LLERAS MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269519 | LLERAS MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 269520 | LLERAS MOJICA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 269521 | LLERAS MOLINA, MAGDA Y | ADDRESS ON FILE | | | | | | | |
| 269522 | Lleras Nazario, Joselin | ADDRESS ON FILE | | | | | | | |
| 269523 | LLERAS PABON, NARCISO | ADDRESS ON FILE | | | | | | | |
| 269524 | LLERAS PADILLA, JULIO | ADDRESS ON FILE | | | | | | | |
| 1542783 | Lleras Rios, Enrique Jose | ADDRESS ON FILE | | | | | | | |
| 1507606 | Lleras Rios, Enrique Jose | ADDRESS ON FILE | | | | | | | |
| 269506 | LLERAS ROSADO, JORDAN | ADDRESS ON FILE | | | | | | | |
| 798408 | LLERAS ROSADO, JUANA J | ADDRESS ON FILE | | | | | | | |
| 269525 | LLERAS RUIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 269526 | LLERAS SANTANA MD, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 269527 | LLERAS SANTIAGO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 269528 | LLERAS SILVA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 269529 | LLERENA GONZALEZ, DIGNA M | ADDRESS ON FILE | | | | | | | |
| 698829 | LLERENA HARDWARE INC | PO BOX 361832 | | | | SAN JUAN | PR | 00936 | |
| 269530 | LLERENAS MONTERO, DARIO | ADDRESS ON FILE | | | | | | | |
| 269531 | LLEVA VEGA, ROCIO | ADDRESS ON FILE | | | | | | | |
| 2067674 | Llevas Alvarado, Carmen M | ADDRESS ON FILE | | | | | | | |
| 269532 | LLIANA ALVAREZ/ DYNAMIC SOLAR SOLUTION | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0155 | |
| 269533 | LLILIAN J RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698830 | LLILLIAM I RIVERA NIEVES | PO BOX 524 | | | | QUEBRADILLAS | PR | 00678 | |
| 269534 | LLIME RAMIREZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 798409 | LLINAS BETANCOURT, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 269535 | LLINAS BETANNCOURT, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 269536 | LLINAS CARMONA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 269537 | LLINAS DIAZ, KATTY | ADDRESS ON FILE | | | | | | | |
| 2097590 | LLINAS DIAZ, KATTY | ADDRESS ON FILE | | | | | | | |
| 269538 | LLINAS ESTRADA, PININA | ADDRESS ON FILE | | | | | | | |
| 269539 | LLINAS HUERTAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 853343 | LLINAS HUERTAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 843087 | LLINAS HUERTAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 843087 | LLINAS HUERTAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 269540 | LLINAS LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 269541 | LLINAS LOPEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 269542 | LLINAS MESEGUER, JORGE | ADDRESS ON FILE | | | | | | | |
| 269545 | LLINAS OLIVER, MARIA ANTONIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269546 | LLINAS RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 269547 | LLINAS SANTOS, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 269548 | LLINAS SOBRINO, RAUL | ADDRESS ON FILE | | | | | | | |
| 269549 | LLINAS TORRES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 269550 | LLINAS TORRES, SARA | ADDRESS ON FILE | | | | | | | |
| 269551 | LLIRAN MIRANDA, LARRY | ADDRESS ON FILE | | | | | | | |
| 269552 | LLIRMARIE E DE LEON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 269553 | LLISEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698831 | LLISER ORTIZ LOPEZ | P O BOX 1022 | | | | OROCOVIS | PR | 00720 | |
| 269554 | LLITERA MAYA, KAREN | ADDRESS ON FILE | | | | | | | |
| 269555 | Llitera Plaza, Jorge | ADDRESS ON FILE | | | | | | | |
| 1582968 | LLITERA PLAZA, JORGE | ADDRESS ON FILE | | | | | | | |
| 269556 | LLITERA RODRIGUEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 269557 | LLITERA,MILTON | ADDRESS ON FILE | | | | | | | |
| 269558 | LLITERAS ARROYO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 1911589 | LLITERAS BATISTA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1889283 | Lliteras Batista, Maribel | ADDRESS ON FILE | | | | | | | |
| 1987040 | Lliteras Batista, Maribel | ADDRESS ON FILE | | | | | | | |
| 269559 | LLITERAS BATISTA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 798410 | LLITERAS BATISTA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 269561 | LLITERAS BATISTA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1859820 | Lliteras Batista, Olga Iris | ADDRESS ON FILE | | | | | | | |
| 798411 | LLITERAS BATISTAS, OLGA | ADDRESS ON FILE | | | | | | | |
| 1540105 | Lliteras Plaza, Jorge | ADDRESS ON FILE | | | | | | | |
| 269562 | LLITERAS RODRIGUEZ, ANGIE E. | ADDRESS ON FILE | | | | | | | |
| 269563 | LLITERAS RODRIGUEZ, ARGUELIO | ADDRESS ON FILE | | | | | | | |
| 269564 | LLL CONSULTING, LLC | URB MORELL CAMPOS | 2 CALLE FIGARO | | | PONCE | PR | 00730-2764 | |
| 269565 | LLM LAW OFFICES PSC | 33 CALLE RESOLUCION STE 302 | | | | SAN JUAN | PR | 00920-2745 | |
| 269566 | LLM&D PSC | 165 PONCE DE LEÓN | PISO 2 | | | SAN JUAN | PR | 00917-8033 | |
| 269567 | LLM&D, PSC | 165 PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 269568 | LLOBET CALDEYRO MD, RAMON E | ADDRESS ON FILE | | | | | | | |
| 269569 | LLODRAT RIVAS, HILDA | ADDRESS ON FILE | | | | | | | |
| 269570 | LLOEL MUNOZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 698832 | LLOMAR A PEREZ ESCALERA | URB SANTIAGO | 67 CALLE C | | | LOIZA | PR | 00772 | |
| 269571 | LLOMPART CRUZ, MELINDA | ADDRESS ON FILE | | | | | | | |
| 269572 | LLOMPART FRATICELLI, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 269573 | LLOMPART HANKS, NANCY L | ADDRESS ON FILE | | | | | | | |
| 269574 | LLOMPART MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 269575 | LLOMPART MONGE, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269576 | LLOMPART MONGE, MILAGROS J | ADDRESS ON FILE | | | | | | | |
| 269577 | LLOMPART MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 269578 | LLOMPART MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 269579 | LLOMPART VELEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 269580 | LLOMPART VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1511185 | Llompart, Sucesion Juan | ADDRESS ON FILE | | | | | | | |
| 1511185 | Llompart, Sucesion Juan | ADDRESS ON FILE | | | | | | | |
| 1538444 | Llones Montes, Aracelys | ADDRESS ON FILE | | | | | | | |
| 1876263 | Llonos Sanjuujo , Rafael | ADDRESS ON FILE | | | | | | | |
| 269581 | LLOP DEVELOPMENT GROUP | PO BOX 191114 | | | | SAN JUAN | PR | 00919-1114 | |
| 269582 | Llop Ramirez, Guelmarie | ADDRESS ON FILE | | | | | | | |
| 269583 | LLOP RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 269584 | LLOP SANCHEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| 269585 | LLOP VELEZ, JESSE L. | ADDRESS ON FILE | | | | | | | |
| 2180114 | Llop, Ibrahim | Box 143162 | | | | Arecibo | PR | 00614 | |
| 269586 | LLOPART GIJON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 269587 | LLOPART GIJON, AURORA | ADDRESS ON FILE | | | | | | | |
| 269588 | LLOPART GIJON, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 798413 | LLOPART HERRERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 2080132 | LLOPEZ FRANCISCO, CRUZ | ADDRESS ON FILE | | | | | | | |
| 269589 | LLOPIS URBINA, LUZ J | ADDRESS ON FILE | | | | | | | |
| 698833 | LLOPIZ & CIA | P O BOX 190152 | | | | SAN JUAN | PR | 00919-0152 | |
| 269590 | LLOPIZ BURGOS, OMAR R | ADDRESS ON FILE | | | | | | | |
| 1617523 | Llopiz Burgos, Wanda | ADDRESS ON FILE | | | | | | | |
| 798414 | LLOPIZ BURGOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 798415 | LLOPIZ BURGOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2080131 | Llopiz Camacho, Jose R. | ADDRESS ON FILE | | | | | | | |
| 2080131 | Llopiz Camacho, Jose R. | ADDRESS ON FILE | | | | | | | |
| 269591 | LLOPIZ DIAZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 269592 | LLOPIZ DIAZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 269593 | LLOPIZ DIAZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 269594 | LLOPIZ FONTANEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 269595 | LLOPIZ FONTANEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 269596 | LLOPIZ FUENTES, LUIS S. | ADDRESS ON FILE | | | | | | | |
| 269598 | LLOPIZ GARCIA, SHAMILL | ADDRESS ON FILE | | | | | | | |
| 269599 | LLOPIZ MACHUCA, JULIA J | ADDRESS ON FILE | | | | | | | |
| 269600 | LLOPIZ MARQUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 1766199 | Llopiz Marquez, JANET | ADDRESS ON FILE | | | | | | | |
| 269601 | LLOPIZ MARQUEZ, JANET | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798416 | LLOPIZ MARQUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 269602 | LLOPIZ MARQUEZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 1790017 | Llopiz Torres, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 269603 | LLOPIZ TORRES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 269604 | LLOPIZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 269605 | LLOPIZ URBINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1673701 | Llopiz Urbina, Luz | ADDRESS ON FILE | | | | | | | |
| 269606 | LLOPIZ, FLORENTINA | ADDRESS ON FILE | | | | | | | |
| 269607 | LLORACH HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 269608 | LLORCA LEZCANO, THAIS | ADDRESS ON FILE | | | | | | | |
| 269609 | LLOREDA DIAZ, ALFONSO O. | ADDRESS ON FILE | | | | | | | |
| 269610 | LLOREDA DIAZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 269611 | LLOREDA DIAZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 269612 | LLORELIS OSORIO ELIZIER | ADDRESS ON FILE | | | | | | | |
| 269613 | LLORELYS MARIE FUENTES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 269614 | LLORENS ALICEA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 269615 | LLORENS ARRIETA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 269616 | LLORENS BENITES, LYDMARIE | ADDRESS ON FILE | | | | | | | |
| 269617 | LLORENS COLE, RUTH | ADDRESS ON FILE | | | | | | | |
| 269618 | LLORENS FOSSE, JUAN | ADDRESS ON FILE | | | | | | | |
| 269619 | LLORENS FUENTES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 269620 | LLORENS GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 269621 | LLORENS GROSFOGUEL, ANAMAR | ADDRESS ON FILE | | | | | | | |
| 269622 | LLORENS HERNAIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 269623 | Llorens Hernaiz, Luis Daniel | ADDRESS ON FILE | | | | | | | |
| 269624 | Llorens Hospital Supply | Llorens Hospital Supply 200 | | | | Arecibo | PR | 00612 | |
| 269625 | LLORENS IRIRZARRY, WINKEL | ADDRESS ON FILE | | | | | | | |
| 269626 | LLORENS LEON, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 269626 | LLORENS LEON, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 1815921 | Llorens Maldonado, Asbelti | ADDRESS ON FILE | | | | | | | |
| 798418 | LLORENS MALDONADO, ASBELTI | ADDRESS ON FILE | | | | | | | |
| 269627 | LLORENS MALDONADO, ASBELTI | ADDRESS ON FILE | | | | | | | |
| 269628 | LLORENS MALDONADO, WANDA A | ADDRESS ON FILE | | | | | | | |
| 269629 | LLORENS MARIN, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 269630 | LLORENS MARTINEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 269631 | LLORENS MERCADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 269632 | LLORENS MERCADO, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 269633 | LLORENS MONTESERIN, AXEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269634 | LLORENS MORA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 269635 | LLORENS MORALES, DIEGO | ADDRESS ON FILE | | | | | | | |
| 269637 | LLORENS ORTIZ, BALDOMERO | ADDRESS ON FILE | | | | | | | |
| 269638 | LLORENS PEREZ MD, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 698834 | LLORENS PHARMACEUTICAL CORP | LA CUMBRE | 497 AVE EMILIANO POL SUITE 396 | | | SAN JUAN | PR | 00926 | |
| 269639 | LLORENS PIZARRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 269640 | LLORENS QUINONES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 269641 | LLORENS QUINONES, EDNA | ADDRESS ON FILE | | | | | | | |
| 798419 | LLORENS RAMIREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 269642 | LLORENS RAMIREZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 2068438 | LLORENS RAMIREZ, WANDA LISSETTE | 349 EXT SANTA ELENA CALLE SANTA CLARA #61 | | | | GUAYANILLA | PR | 00656 | |
| 1978534 | Llorens Ramirez, Wanda Lissette | 36 ext Santa Elena | Calle Santa Clara #61 | | | Guayanilla | PR | 00656 | |
| 2022410 | LLORENS RAMIREZ, WANDA LISSETTE | 3RA EXT SANTA ELENA | CALLE SANTA CLARA #61 | | | GUAYANILLA | PR | 00656 | |
| 1871179 | Llorens Ramirez, Wanda Lissette | 3rd ext Santa Elena | Calle Santa Clara #61 | | | Guayanilla | PR | 00656 | |
| 269643 | LLORENS RIVERA PHD, NANNETTE E | ADDRESS ON FILE | | | | | | | |
| 269644 | LLORENS RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 269645 | LLORENS RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 269647 | Llorens Rodriguez, Antonio | ADDRESS ON FILE | | | | | | | |
| 269648 | LLORENS RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 269649 | LLORENS RODRIGUEZ, IVY | ADDRESS ON FILE | | | | | | | |
| 269650 | LLORENS SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 269651 | LLORENS TORO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 269652 | LLORENS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 269653 | Llorens Tort, Joslem | ADDRESS ON FILE | | | | | | | |
| 269654 | LLORENS VEGA, IRMA G | ADDRESS ON FILE | | | | | | | |
| 269655 | LLORENS VEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 269656 | LLORENS VEGA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 798420 | LLORENS VEGA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 1777431 | Llorens Velazquez, Rafaela | ADDRESS ON FILE | | | | | | | |
| 1425382 | LLORENS VELAZQUEZ, SONIO | ADDRESS ON FILE | | | | | | | |
| 269658 | LLORENS VELEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 640831 | LLORENS, EDGARDO SANTIAGO | 1925 LAS AMERICAS | | | | PONCE | PR | 00728-1815 | |
| 640831 | LLORENS, EDGARDO SANTIAGO | ABOGADO | EDGARDO SANTIAGO LLORENS LAW OFFICE | 1925 BLVD. LUS A. FERRE URB SAN ANTONIO | | PONCE | PR | 00728 | |
| 269659 | LLORENS, LUIS E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269660 | LLORENS, SANDY | ADDRESS ON FILE | | | | | | | |
| 269661 | LLORENTE PEREZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 269662 | LLORENTE SARDI, ANA M | ADDRESS ON FILE | | | | | | | |
| 1917220 | Llores Velazquez, Rafaela | ADDRESS ON FILE | | | | | | | |
| 269663 | LLORET GUERRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 269664 | LLORET GUTIERREZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 1258575 | LLORET GUTIERREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 269666 | LLORET HERNANDEZ, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 269667 | LLORET JUVES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 269668 | LLORET LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 269669 | LLORET LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 269670 | LLORET MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2093328 | Lloret Ramos , Jhovany | PO Box 3522 | | | | Aguadilla | PR | 00605 | |
| 269671 | LLORET RAMOS, JHOVANY | ADDRESS ON FILE | | | | | | | |
| 2068429 | Lloret Ramos, Jhovany | ADDRESS ON FILE | | | | | | | |
| 269672 | LLORET RODRIGUEZ, ANGELA L. | ADDRESS ON FILE | | | | | | | |
| 269673 | LLORET RODRIGUEZ, IDA I. | ADDRESS ON FILE | | | | | | | |
| 269674 | LLORET RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 269675 | LLORET RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 269676 | LLORET ROSADO, CLARA R | ADDRESS ON FILE | | | | | | | |
| 269677 | LLORET RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 798421 | LLORET RUIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 269678 | LLORET RUIZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 798422 | LLORET RUIZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 269679 | LLORET SALAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2133275 | Lloveras Mattei, Carlos A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 269680 | LLOVERAS NAVEIRAS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 269681 | LLOVET AYALA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 269682 | LLOVET AYALA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 269683 | LLOVET BISBAL, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 269684 | LLOVET DIAZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 269685 | LLOVET DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 269686 | LLOVET DIAZ, WANDA DEL C. | ADDRESS ON FILE | | | | | | | |
| 269688 | LLOVET FELIX, MADALINE I | ADDRESS ON FILE | | | | | | | |
| 269689 | LLOVET LLOVET, IVETTE | ADDRESS ON FILE | | | | | | | |
| 269690 | LLOVET OTERO, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 269691 | LLOVET RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 269692 | LLOVET VERA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 269693 | LLOVET VERA, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269694 | LLOVET, HAYMET | ADDRESS ON FILE | | | | | | | |
| 698835 | LLOVIENDO FLORES | RR 3 PO BOX 3452 | | | | SAN JUAN | PR | 00926 | |
| 269695 | LLOYD A RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 269696 | LLOYD C HAWKS TROOP MEDICAL CLINIC | 1061 HARMON AVE | | | | FT STEWART | GA | 31314-5300 | |
| 269697 | LLOYD CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 269698 | LLOYD, JEANETH | ADDRESS ON FILE | | | | | | | |
| 698836 | LLUBERAS AUTO PAINT & TALLER CINTRON | PO BOX 464 | | | | YAUCO | PR | 00698 | |
| 269699 | LLUBERAS RODRIGUEZ, AYSHA | ADDRESS ON FILE | | | | | | | |
| 798424 | LLUBERAS SOSA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 269700 | LLUBERAS ZUKOWSKI, ARTURO | ADDRESS ON FILE | | | | | | | |
| 269701 | LLUBERES MARTINEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 269702 | LLUBERES MORALES, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 698837 | LLUCH FIRE & SAFETY CO, INC | PMB 4352135 | ROAD #2 SUIT 15 | | | BAYAMON | PR | 00959-5259 | |
| 269703 | LLUCH FIRE & SAFETY CO. , INC. | PMB # 435 2135 ROAD # 2 SUITE 15 | | | | BAYAMON | PR | 00961-0000 | |
| 269704 | LLUCH FIRE SAFETY | PMB 435 2135 ROAD 2 SUITE 15 | | | | BAYAMON | PR | 00959 | |
| 698839 | LLUCH FIRED SAFETY | PO BOX 363302 | | | | SAN JUAN | PR | 00936 | |
| 698838 | LLUCH FIRED SAFETY | PO BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| 269705 | LLUCH GARCIA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 269705 | LLUCH GARCIA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 269706 | LLUCH MENDEZ, LYCHELLE | ADDRESS ON FILE | | | | | | | |
| 269707 | LLUCH MERCADO, EDISON | ADDRESS ON FILE | | | | | | | |
| 269708 | LLUCH OLIVENCIA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 269709 | LLUCH PARDO, MARTIN G. | ADDRESS ON FILE | | | | | | | |
| 269710 | LLUCH VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 269711 | LLUCH VELEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 269712 | LLUCH VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 269713 | LLUCH, ERIC | ADDRESS ON FILE | | | | | | | |
| 698840 | LLUGAR RENTALS | J M TORO BASORA | 5 | | | LAJAS | PR | 00667 | |
| 269714 | LLULL VERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 269715 | LLULL VERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 269716 | LLUSCO CALLEJAS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 269717 | LLUVERAS AYALA, ANA M | ADDRESS ON FILE | | | | | | | |
| 1606235 | LLUVERAS GARCIA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 269718 | LLUVERAS GARCIA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 798425 | LLUVERAS GARCIA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 269719 | LLUVERAS GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269720 | LLUVERAS GOMEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 269721 | LLUVERAS LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 269722 | LLUVERAS PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 2103931 | LLUVERAS SANTANA, ELBA IRIS | ADDRESS ON FILE | | | | | | | |
| 269723 | LLUVERAS, VICTOR H. | ADDRESS ON FILE | | | | | | | |
| 798426 | LLUVIERAS GOMEZ, WANDA M. | ADDRESS ON FILE | | | | | | | |
| 269724 | LM & IA INC | 171 AVE MUNOZ RIVERA OESTE | | | | CAMUY | PR | 00627 | |
| 698841 | LM AUTO COMPUTERS CORP | 959 AVE HOSTOS PLAYA | | | | PONCE | PR | 00731 | |
| 269725 | LM CAR RENTAL | PO BOX 38020 AIRPORT STA | | | | CAROLINA | PR | 00932 | |
| 698842 | LM CLEANING SUPPLIES | P O BOX 7202 | | | | PONCE | PR | 00731 | |
| 269726 | LM CONSULTING GROUP, INC | CIUDAD JARDIN DE BAIROA | 173 CALLE LA CORUNA | | | CAGUAS | PR | 00727-1354 | |
| 269727 | LM OFFICE & CLEANING SUPPLIES | TITO CASTRO AVE 532 | | | | PONCE | PR | 00716 | |
| 269728 | LM PAINTING INC | URB FAIR VIEW CALLE PARAFAN RIVERA 1939 | | | | SAN JUAN | PR | 00926 | |
| 269729 | LM SERVICE, INC. | CENTRO COMERCIAL MARINA BAHIA | LOCAL #3, CARR. 165 | | | Guaynabo | PR | 00965 | |
| 269730 | LM WASTE SERVICE CORP | PMB 123 | PO BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| 2176092 | LM WASTE SERVICE CORP | PMB 123 BOX 7886 | | | | GUAYNABO | PR | 00970-7886 | |
| 269731 | LM WASTE SERVICE CORP. | 3199 AVE. SANTIAGO DE LOS CABALLEROS | | | | PONCE | PR | 00917 | |
| 269732 | LM WASTE SERVICES CORP | AVE HOSTOS | PMB H 819 | | | PONCE | PR | 00716-1107 | |
| 846522 | LM WASTE SERVICES CORP | PMB 123 | PO BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| 2156555 | LMAP 903 LIMITED | UGLAND HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 2151569 | LMAP 903 LIMITED | 745 FIFTH AVENUE | 25TH FLOOR | | | NEW YORK | NY | 10151 | |
| 1738071 | LMAP 903 Limited | ATTN ANDREW N ROSENBERG RICHARD A ROSEN | WALTER RIEMAN KYLE J KIMPLER KAREN R | ZEITUNI, 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | |
| 1739311 | LMAP 903 Limited | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 1738071 | LMAP 903 Limited | Attn: Robyn Huffman Hector Negroni | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 1739311 | LMAP 903 Limited | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1739311 | LMAP 903 Limited | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1738071 | LMAP 903 Limited | David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 1738324 | LMAP 903 Limited | Robyn Huffman | Hector Negroni | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 770697 | LMC & ASSOCIATES | SAN JOSE BUILDING | 1250 PONCE DE LEON AVE | 10TH FLOOR SUITE 1001 | | SAN JUAN | PR | 00907-3914 | |
| 269734 | LMD CONSTRUCTION ,CORP | PO BOX 894 | | | | CIDRA | PR | 00739-0894 | |
| 269735 | LMG AUTO SPORT INC | DISTRICT VIEW PLAZA | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907 | |
| 269736 | LMG AUTO SPORT, INC | DISTRICT VIEW PLAZA | SUITE 301 | #644 FERNANDEZ JUNCO | | SAN JUAN | PR | 00907 | |
| 269737 | LMG MEDICAL SERVICES | URB RIVER GDNS | 335 CALLE FLOR DE NONO | | | CANOVANAS | PR | 00729-3356 | |
| 846523 | LMGP CONTRACTORS INC. | PO BOX 2390 | | | | GUAYNABO | PR | 00970-2390 | |
| 269738 | LMM FOOD GROUP CORP | PASEO LOS ROBLES 4008 | CALLE CELSO TORRES RAMIRE | | | MAYAGUEZ | PR | 00682 | |
| 698843 | LMS, ASSOCIATES | 17 EAST HENRIETA STREET | | | | BALTIMORE | MD | 21230 | |
| 269739 | LN ENVIROMENTAL SERVICE CORP | PO BOX 9300439 | | | | SAN JUAN | PR | 00928 | |
| 698844 | LO FEMME NOUVELLE | PO BOX 922 | | | | VIEQUES | PR | 00765 | |
| 846524 | LO FLOWERS & RENTAL COORDINATORS DBA LUCIE OLIVO FLOWERS AND CHAIRS | 311 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| 698845 | LO GLEZ GENERAL CONTRACTORS INC | HC 01 BOX 6077 | | | | MOCA | PR | 00676 | |
| 269740 | LO SANTIAGO, WAI | ADDRESS ON FILE | | | | | | | |
| 269741 | LOAIDI LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 269742 | LOAISIGA VELAZQUEZ, ILEANA I. | ADDRESS ON FILE | | | | | | | |
| 269743 | LOAISIGA VELAZQUEZ, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 269744 | LOAITZA ANAIS ESQUILIN GARCIA Y OTROS | FERNANDO RODRIGUEZ | PO BOX 1291 SAN LORENZO PR | | | SAN LORENZO | PR | 00754 | |
| 269745 | LOAITZA ANAIS ESQUILIN GARCIA Y OTROS | LUIS LUGO EMMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 | |
| 269745 | LOAITZA ANAIS ESQUILIN GARCIA Y OTROS | URB. PROMISE LAND 122, GALILEA ST. | | | | NAGUABO | PR | 00718 | |
| 269746 | LOAIZA AGUIRRE, LUIS | ADDRESS ON FILE | | | | | | | |
| 698846 | LOAIZA BENITEZ PIZARRO | 1207 CALLE DEL CARMEN BOX 201 | | | | SAN JUAN | PR | 00907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269747 | LOAIZA CANDELARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 698847 | LOAIZA MALDONADO MATEO | BO CEDRO | CARR 185 KM 14 0 | | | CAROLINA | PR | 00986 | |
| 1653949 | LOAIZA MARIN, NAYRA | ADDRESS ON FILE | | | | | | | |
| 269748 | LOAIZA MARIN, NAYRA A | ADDRESS ON FILE | | | | | | | |
| 269749 | LOAIZA TORO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 698848 | LOALIS M RODRIGUEZ PAGAN | URB FAIRVIEW | 692 CALLE FRANCISCO CASSANS | | | SAN JUAN | PR | 00926 | |
| 269750 | LOALIS S QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 770698 | LOALY E MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 698849 | LOALY EL MARTINEZ TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 269751 | LOANDA MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 269752 | LOANIS COLL COLON | ADDRESS ON FILE | | | | | | | |
| 846525 | LOAR CLEANERS | URB RIVER VIEW | DD18 AVE COMERIO | | | BAYAMON | PR | 00961 | |
| 698850 | LOARINA DE JESUS COLLAZO | 1814 ALTOS AVE PONCE DE LEON | | | | SANTURCE | PR | 00909 | |
| 698851 | LOARINA DE JESUS COLLAZO | EXT VILLA MAR | DO 111 APTO 11 CALLE 4 | | | SAN JUAN | PR | 00979 | |
| 698852 | LOARINA GARCIA FALCON | CAPARRA HEIGHS | 1518 CALLE ENCINA | | | SAN JUAN | PR | 00920 | |
| 269753 | LOARNEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 269754 | LOARNEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 269755 | LOARTE CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 269756 | LOARTE FONTAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 269757 | LOARTE FRADERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 698854 | LOAS BRAVES DE ALAMAR CAT 9-10 PRE MAYOR | PO BOX 81 | | | | LUQUILLO | PR | 00773 | |
| 698853 | LOAS BRAVES DE ALAMAR CAT 9-10 PRE MAYOR | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 269758 | LOBATO RAMIREZ, GABRIELA M | ADDRESS ON FILE | | | | | | | |
| 798427 | LOBATO RAMIREZ, GABRIELA M | ADDRESS ON FILE | | | | | | | |
| 698855 | LOBE CONTRACTORS & EQUIPMENT | PO BOX 1175 | | | | TRUJILLO ALTO | PR | 00976 | |
| 269759 | LOBE CONTRACTORS & EQUIPMENT | PO BOX 364925 | | | | SAN JUAN | PR | 00936-4925 | |
| 269760 | LOBERA, ZONNIA I | ADDRESS ON FILE | | | | | | | |
| 269761 | LOBETO SANFELIZ, INES | ADDRESS ON FILE | | | | | | | |
| 269762 | LOBETO SUAREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 269763 | LOBO MARIN, MARTHA | ADDRESS ON FILE | | | | | | | |
| 269764 | LOBOS FILMS INC | 1937 DIEGO PENALOZA | | | | SAN JUAN | PR | 00926 | |
| 798428 | LOBRIEL CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 269765 | LOBRIEL CRUZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 269766 | LOBSANG BERNARD CABRERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269767 | LOBSANG BERNARD CABRERA | ADDRESS ON FILE | | | | | | | |
| 269768 | LOC&D | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 2166608 | Local Conflicts Counsel to the Official Committee of Unsecured Creditors | Attn: Jose Francisco Cartaya Morales, Esq. | PO Box 361883 | | | San Juan | PR | 00936-1883 | |
| 269769 | LOCAL EL HIGUERITO | PLAZA LAS MONJITAS | 1255 AVE TITO CASTRO STE 125 | | | PONCE | PR | 00730 | |
| 698856 | LOCAL EMERGENCY PLANNING COMMITEE | 828 AVE HOSTOS ST 201 | | | | MAYAGUEZ | PR | 00682 | |
| 269770 | LOCAL INITIATIVES CORP. | P.O. BOX 1007 | ROOSVELT MAIL STA.162 | | | SAN JUAN | PR | 00919 | |
| 269771 | LOCATION GUIDE LTD | 1 LOWER JOHN STREET | | | | LONDON | | WIF9TDUK | UNITED KINGDOM |
| 698857 | LOCATION TRAVEL | 55 CALLE CERVANTES | | | | SAN JUAN | PR | 00907 | |
| 269772 | LOCIEL PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 269773 | LOCIEL PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 698858 | LOCK & E | PO BOX 29579 | | | | SAN JUAN | PR | 00929 | |
| 846526 | LOCK & SAFE | AVENIDA PERIFERAL #C1-11 | CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 | |
| 698859 | LOCK & SAFE INC | CIUDAD UNIVERSITARIA | C1 11 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 269774 | LOCK & SAFE SECURITY CONTROL | CIUDAD UNIVERSITARIA CI-II AVE PERIFERAL | | | | TRUJILLO ALTO | PR | 00976 | |
| 698860 | LOCK / LINE OF PUERTO RICO INC | 7400 STATE LINE ROAD | | | | PRAIRIE VILLAGE | KS | 66208 | |
| 698861 | LOCK SMITH 24 HRS | PLAZA RIO HONDO SUITE 416 | | | | BAYAMON | PR | 00961-3100 | |
| 269775 | LOCKHART WHITLEY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 269776 | LOCKHEED MARTIN CORP | 1040 S PARKWAY FRONTAGE ROAD | | | | LAKELAND | FL | 33811 | |
| 269777 | LOCKHEED MARTIN CORP | P O BOX 61511 | BLDG 100 ROOM U4632 | | | KING OF PRUSSIA | PA | 19406 | |
| 269778 | LOCKLEAR RIVERA, LARRY | ADDRESS ON FILE | | | | | | | |
| 846527 | LOCKMOBILE | 416 AVE 65 INFANTERIA | | | | SAN JUAN | PR | 00926-1976 | |
| 269779 | LOCKMOBILE | P O BOX 29579 | | | | SAN JUAN | PR | 00929 | |
| 698862 | LOCKMOBILE INC. | PO BOX 29579 | | | | SAN JUAN | PR | 00929 | |
| 698863 | LOCKSMITH 24 HOURS INC | SUITE 416 PLAZA RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 846528 | LOCKSMITH EQUIPMENT SUPPLIES | | 571 AVENIDA BARBOSA | | | SAN JUAN | PR | 00923 | |
| 698864 | LOCKSMITH EQUIPMENT & SUPPLY CO | PO BOX 1007 ROOSEVELT MAIL STATION | | | | SAN JUAN | PR | 00923-1007 | |
| 1475001 | LOCKWARD ALBURQUERQUE, IVAN RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269780 | LOCKWARD ALBURQUERQUE, IVAN RAFAEL | ADDRESS ON FILE | | | | | | | |
| 698865 | LOCKWOOD FINANCIAL SERVICES INC | 10 VALLEY STREAM PARKWAY | SUITE 210 | | | MALVERN | PA | 19355 | |
| 269781 | LOCKWOOD GREENE PR INC | TAX DEPT 9191 SOUTH JAMAICA ST | | | | ENGLEWOOD | CO | 80112 | |
| 698866 | LOCTITE P.R. INC. | P.O. BOX 669 | | | | SABANA GRANDE | PR | 00637 | |
| 269782 | LOCTITE PUERTO RICO INC | PO BOX 669 | | | | SABANA GRANDE | PR | 00637 | |
| 698868 | LODDER TOWERS INCORPORATED | 64 COCALICO GREEK ROAD | | | | EPHRATA | PA | 17522-9403 | |
| 269783 | LODEIRO DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 269784 | LODEIRO RIVERO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 269785 | LODERAY BRACERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 269786 | LODEWICK REYES, TANYA L | ADDRESS ON FILE | | | | | | | |
| 269787 | LODGE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 698869 | LODIA FAMILIA GALVA | 1241 MAJESTIC PALM CT | | | | APOPKA | FL | 32712-2455 | |
| 698870 | LODIA RODRIGUEZ MERCED | HC 1 BOX 5040 | | | | SALINAS | PR | 00751 | |
| 269788 | LODONO CARDONA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 269789 | LODYS N GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 269790 | LOE INSURANCE AGENCY INC | PO BOX 29029 PMB 622 | | | | SAN JUAN | PR | 00929 | |
| 269791 | LOEDDA NUNEZ ARANA | ADDRESS ON FILE | | | | | | | |
| 269792 | LOENIA L SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 269793 | LOENNQVIST, HENRIK SEBASTIA | ADDRESS ON FILE | | | | | | | |
| 269794 | LOEPZ HERNANDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1434293 | Loev, Gerald | ADDRESS ON FILE | | | | | | | |
| 846529 | LOFF SERVICES INC | PMB 151 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 269796 | LOFF SERVICIOS INC | PMB 151 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977 | |
| 269797 | LOFT HAUS INC | 1205 ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 269798 | LOGAN RIVER ACADEMY LLC | PO BOX 3662 | | | | LOGAN | UT | 84323 | |
| 269799 | LOGAN SHORT | 78 KINGS COURT APT 2A | | | | SAN JUAN | PR | 00911 | |
| 1438683 | Logan, Ronald F. & Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1438683 | Logan, Ronald F. & Elizabeth | ADDRESS ON FILE | | | | | | | |
| 698873 | LOGI COMP TECHNICAL SERVICES | 433 AVE ANDALUCIA | | | | SAN JUAN | PR | 00921 | |
| 698872 | LOGI COMP TECHNICAL SERVICES | 601 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 | |
| 698874 | LOGIA ADELPHIA 1 | PO OX 995 | | | | MAYAGUEZ | PR | 00680 | |
| 698875 | LOGIA DELTA 64 | PO BOX 52 | | | | MANATI | PR | 00674 | |
| 269800 | LOGIA FARO DE BORINQUEN | P.O. BOX 35 | | | | LARES | PR | 00669 | |
| 698876 | LOGIA JOSE LAMAS BESTARD #27 | P.O. BOX 10606 | | | | SAN JUAN | PR | 00922-0606 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 269801 | LOGIA RAYOS DE UN NUEVO SOL | PO BOX 58 | | | | LARES | PR | 00669 | |
| 698877 | LOGIA UNION Y ARMONIA 336 | P.O. BOX 10606 | | | | SAN JUAN | PR | 00922-0606 | |
| 698878 | LOGIC EXT ROSOURCES/A DIV APPLIED | MEASUREMENT PROFESSIONALS INC | 435 MARINA DRIVE | | | GEORGETOWN | SC | 29440-2410 | |
| 698879 | LOGISTIC & PLANNING MANG INC | DORADO DEL MAR | F-16 AZULES DEL MAR | | | DORADO | PR | 00646 | |
| 269802 | LOGISTICS TRANSPORT CORP | PMB 137 | 220 PLAZA WESTERN AUTO ST 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 269803 | LOGMEIN IRELAND LTD | BLOODSTONE BUILDING BLOCK C | 70 SIR JOHN ROGERSON'S QUAY | | | DUBLIN | | 00002 | IRELAND |
| 846530 | LOGO SHOP | BOX 70012 PMB-59 | | | | FAJARDO | PR | 00738 | |
| 269804 | LOGRONO COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| 269805 | LOGRONO CRUZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 269806 | LOGRONO GARCIA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 269807 | LOGRONO PICHARDO, ANA | ADDRESS ON FILE | | | | | | | |
| 269808 | LOGRONO PICHARDO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 269809 | LOGROS DE PUERTO RICO | CALLE AURORA #4010 | | | | PONCE | PR | 00717-1513 | |
| 698880 | LOGROS DE PUERTO RICO INC | 4010 CALLE AURORA | | | | PONCE | PR | 00717 | |
| 698881 | LOHR GONZALEZ SMITH | 60 CALLE CRUZ | | | | SAN JUAN | PR | 00901 | |
| 269810 | LOID TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 269811 | LOIDA A. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 269812 | LOIDA ACEVEDO RIOS | ADDRESS ON FILE | | | | | | | |
| 269813 | LOIDA AGUEDA DE RIVERA | ADDRESS ON FILE | | | | | | | |
| 269814 | LOIDA ARRIETA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 698882 | LOIDA BERMUDEZ OFARRIL | PO BOX 1644 | | | | GUAYNABO | PR | 00970 | |
| 269815 | LOIDA BERMUDEZ OFARRIL | PO BOX 816 | | | | AGUAS BUENAS | PR | 00703 | |
| 698883 | LOIDA CARRASQUILLO FUENTES | PO BOX 50063 | | | | SAN JUAN | PR | 00772 | |
| 698884 | LOIDA CARRASQUILLO REYES | URB JARDINES COAMO | K 6 CALLE 6 | | | COAMO | PR | 00769 | |
| 269816 | LOIDA CEPEDA CIRINO | ADDRESS ON FILE | | | | | | | |
| 698885 | LOIDA COLON SEGARRA | ADDRESS ON FILE | | | | | | | |
| 269817 | LOIDA DEL CARMEN GONZALEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 698886 | LOIDA DEL VALLE MARQUEZ | PO BOX 137 | | | | CANOVANAS | PR | 00729-0137 | |
| 698887 | LOIDA DIAZ RODRIGUEZ | HC 03 BOX 9016 | BO ACEITUNA | | | MOCA | PR | 00676 | |
| 846531 | LOIDA DIAZ RODRIGUEZ | HC 3 BOX 9016 | | | | MOCA | PR | 00676-9263 | |
| 269818 | LOIDA E LUGO SALVADOR | ADDRESS ON FILE | | | | | | | |
| 698888 | LOIDA E RIVERA MELENDEZ | 214 BO ALTAGRACIA | | | | MANATI | PR | 00674 | |
| 698889 | LOIDA E SOSA RENTAS | ADDRESS ON FILE | | | | | | | |
| 698890 | LOIDA E SOTO PORTALATIN | PO BOX 66 | | | | ARROYO | PR | 00714 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269819 | LOIDA E VIERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 698891 | LOIDA E. CASTRO VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 698892 | LOIDA E. CASTRO VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 269820 | LOIDA E. DE GRACIAS COLON | ADDRESS ON FILE | | | | | | | |
| 269821 | LOIDA E. DEYNES ROLDAN | ADDRESS ON FILE | | | | | | | |
| 269822 | LOIDA ENID OLIVERAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 698893 | LOIDA ESPADA | PARC JAUCA | 513 CALLE A 4 | | | SANTA ISABEL | PR | 00757 | |
| 269823 | LOIDA ESPINOSA DIAZ | ADDRESS ON FILE | | | | | | | |
| 269824 | LOIDA ESTRELLA MATOS | ADDRESS ON FILE | | | | | | | |
| 269825 | LOIDA ESTRELLA MATOS | ADDRESS ON FILE | | | | | | | |
| 269826 | LOIDA FERNANDEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 269827 | LOIDA FERNANDEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 698894 | LOIDA GARCIA BAEZ | COND VILLAS DEL PARQUE | APT 9 | | | SAN JUAN | PR | 00909 | |
| 846532 | LOIDA GARCIA ROLON | HC 2 PO BOX 46142 | | | | VEGA BAJA | PR | 00693-9654 | |
| 698895 | LOIDA GUTIERREZ MELENDEZ | URB REXVILLE BE7 CALLE 40 | | | | BAYAMON | PR | 00956 | |
| 269828 | LOIDA I CATALA FLORES | ADDRESS ON FILE | | | | | | | |
| 698896 | LOIDA I MARTINEZ COLON | URB PASEO DE SAN LORENZO | 910 CALLE TOPACIO | | | SAN LORENZO | PR | 00754 | |
| 269829 | LOIDA IVETTE CATALA FLORES | ADDRESS ON FILE | | | | | | | |
| 269830 | LOIDA J. RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 698897 | LOIDA LABOY ROBLES | ADDRESS ON FILE | | | | | | | |
| 269831 | LOIDA LUZ PEREZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 698898 | LOIDA M FLORES JORGE | ADDRESS ON FILE | | | | | | | |
| 698899 | LOIDA M HERNANDEZ VAZQUEZ | 301 C SUITE 561 LA RAMBLA | | | | PONCE | PR | 00731 | |
| 269832 | LOIDA MALDONADO ALCAZAR | ADDRESS ON FILE | | | | | | | |
| 698900 | LOIDA MELENDEZ MEJIAS | 214 BO ALTAGRACIA | | | | MANATI | PR | 00674 | |
| 698901 | LOIDA MORALES ZAYAS | RES LA ROSA | EDF A 1 APT 11 | | | SAN JUAN | PR | 00923 | |
| 269833 | LOIDA PEREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 698902 | LOIDA RAMOS CORDERO | PO BOX 597 | | | | HATILLO | PR | 00659 | |
| 698903 | LOIDA RODRIGUEZ OCASIO | RR 02 APARTADO 7121 | | | | MANATI | PR | 00674 | |
| 698904 | LOIDA RODRIGUEZ OCASIO | RR 02 BOX 7121 | 171 CALLE MANUEL DELGADO | | | MANATI | PR | 00674 | |
| 698905 | LOIDA RODRIGUEZ ORTIZ | URB ARROYO DEL MAR | 107 CALLE CARIBE | | | ARROYO | PR | 00714 | |
| 698906 | LOIDA RODRIGUEZ PADUA | VALLE DE ANDALUCIA | CALLE CADIZ | | | PONCE | PR | 00728 | |
| 698907 | LOIDA RODRIGUEZ RAMOS | PO BOX 1198 | | | | RIO GRANDE | PR | 00745 | |
| 698908 | LOIDA RODRIGUEZ RODRIGUEZ | HC-03 BOX 25977 | | | | LAJAS | PR | 00667 | |
| 269834 | LOIDA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 698909 | LOIDA RODRIGUEZ SANCHEZ | LOMAS VERDES | 2 T 7 CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| 698910 | LOIDA RONDA CRUZ | ONEILL | AA 1 CALLE 2 | | | MANATI | PR | 00674 | |
| 698911 | LOIDA ROSADO SANTANA | URB CROWN HILLS | 218 CALLE ZAMBEZE | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269835 | LOIDA RUIZ GUARDARRAMA | ADDRESS ON FILE | | | | | | | |
| 846533 | LOIDA SANTIAGO ALICEA | PMB 175 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 698912 | LOIDA SOTO NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 269836 | LOIDA SOTO NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 269837 | LOIDA SOTO NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 698913 | LOIDA TORRES BAEZ | COUNTRY CLUB | 873 CALLE COLFA | | | SAN JUAN | PR | 00926 | |
| 698914 | LOIDA TROSSI ORTIZ | 2 CALLE ARIZONA | | | | ARROYO | PR | 00714 | |
| 698915 | LOIDA VAZQUEZ GARCIA | PO BOX 907 | | | | CIDRA | PR | 00739 | |
| 269838 | LOIDA VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| 269839 | LOIDIS DOMINGUEZ RODRIGUEZ | LCDO. GABRIEL J. TAMAYO Pérez | PO BOX 1466 | | | MAYAGÜEZ | PR | 00681 | |
| 698916 | LOILDO MENDEZ MORALES | HC 83 BUZON 6792 | SABANA HOYOS | | | VEGA ALTA | PR | 00692-9711 | |
| 269840 | LOIMEX OVANDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 269841 | LOINAZ MARTIN, DIEGO J | ADDRESS ON FILE | | | | | | | |
| 269842 | LOINAZ RIVERA MD, MARITZA H | ADDRESS ON FILE | | | | | | | |
| 269843 | LOIRA ACOSTA BAEZ | ADDRESS ON FILE | | | | | | | |
| 269844 | LOIRA ACOSTA BAEZ | ADDRESS ON FILE | | | | | | | |
| 269845 | LOIRA E BONILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 269846 | LOIRA M ACOSTA BAEZ | ADDRESS ON FILE | | | | | | | |
| 846534 | LOIS M MARTINEZ RIVERA | URB RIO CRISTAL | 628 CALLE FRANK SOUFFRONT | | | MAYAGUEZ | PR | 00680 | |
| 269847 | LOIS REYES, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| 269848 | LOIS REYES, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| 269849 | LOIS ZANABRIA, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| 698917 | LOISETTE BARBOSA PEREZ | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 269850 | LOISETTE FORTUNO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 798429 | LOIZ CRUZ, SHERYL A | ADDRESS ON FILE | | | | | | | |
| 269851 | LOIZ DE LEON, ISANDER | ADDRESS ON FILE | | | | | | | |
| 269852 | LOIZ DELGADO, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 269853 | LOIZ FLORES, AMALIO | ADDRESS ON FILE | | | | | | | |
| 269854 | LOIZ FLORES, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 269855 | LOIZ FLORES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 269856 | LOIZ M ARROYO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 269857 | LOIZ MARTINEZ, FE MILAGROS C | ADDRESS ON FILE | | | | | | | |
| 798430 | LOIZ MARTINEZ, FE MILAGROS DEL C | ADDRESS ON FILE | | | | | | | |
| 269858 | LOIZ MEDINA, LOHANNY | ADDRESS ON FILE | | | | | | | |
| 269859 | LOIZ MELENDEZ, RUTH A | ADDRESS ON FILE | | | | | | | |
| 269860 | LOIZ MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269861 | Loiz Perez, Josephine L | ADDRESS ON FILE | | | | | | | |
| 269863 | LOIZ ROLDAN, NELSON | ADDRESS ON FILE | | | | | | | |
| 269864 | LOIZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 269865 | LOIZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 269866 | LOIZ SERRANO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 269867 | LOIZ SERRANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 269868 | LOIZ SERRANO, OLVIA | ADDRESS ON FILE | | | | | | | |
| 269869 | LOIZ TORRES, SUAN | ADDRESS ON FILE | | | | | | | |
| 269870 | LOIZA BASKETBALL CLUB COCOTEROS INC | HC 1 BOX 6617 | | | | LOIZA | PR | 00772 | |
| 698918 | LOIZA DEVELOPMENT S E | DRC CENTER 1608 SUITE 401 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 269871 | LOIZA FUNERAL HOME | CALLE SAN PATRICIO FINAL #5 | | | | LOIZA | PR | 00772 | |
| 269872 | LOJA NACIPUCHA, JOSE | ADDRESS ON FILE | | | | | | | |
| 269873 | LOJA RIVERA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 269874 | LOJACK CORPORATION | 40 PEQUOT WAY | | | | CANTON | MA | 02021 | |
| 269875 | LOJERO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 269876 | Lojo Gonzalez, Julio S | ADDRESS ON FILE | | | | | | | |
| 269877 | LOJO JUSINO, JULIO S. | ADDRESS ON FILE | | | | | | | |
| 269878 | LOJO LUCIANO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 269879 | LOJO LUCIANO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 269880 | LOKTEV, NIKOLAY | ADDRESS ON FILE | | | | | | | |
| 269881 | LOLA AND THE BOYS | 1006 AVE ASHFORD CONDADO | | | | SAN JUAN | PR | 00907 | |
| 698919 | LOLA C BONILLA | P O BOX 9514 | | | | BAYAMON | PR | 00960-9514 | |
| 846535 | LOLA ECLECTIC CUISINE | PO BOX 801114 | | | | COTO LAUREL | PR | 00780-1114 | |
| 698920 | LOLA MILLAN ORELLANO | PO BOX 848 | | | | RIO GRANDE | PR | 00745 | |
| 1975073 | LOLA NAZAU, ANA L. | ADDRESS ON FILE | | | | | | | |
| 269882 | LOLA RUNLIKE A LOLA INC | PO BOX 2963 | | | | CAROLINA | PR | 00984 | |
| 846536 | LOLIMAR ESCUDERO RODRIGUEZ | VILLA ANDALUCIA | H3 CALLE FARAGON | | | SAN JUAN | PR | 00926 | |
| 698921 | LOLIN CANDELARIA SILVA | PO BOX 751 | | | | MANATI | PR | 00674 | |
| 698922 | LOLIN'S CAFE | VISTAS DE MONTE CASINO | 500 AVE NORTE APT 2605 | | | TOA ALTA | PR | 00953 | |
| 269883 | LOLITA COLON COLON | ADDRESS ON FILE | | | | | | | |
| 269885 | LOLITA GANDARILLA DE CASAS NOVAS | ADDRESS ON FILE | | | | | | | |
| 269886 | LOLITA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 846537 | LOLITA MIRANDA VILLAFANE | URB BALDRICH | 593 MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 698923 | LOLITA MONTALVO CORDERO | PLAZA MERCADO PUESTO 11 | 122 CALLE CARBONELL | | | CABO ROJO | PR | 00622 | |
| 698924 | LOLITA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 269887 | LOLITA WHATTS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 269888 | LOLITAS MEXICAN FOOD | ADDRESS ON FILE | | | | | | | |
| 846538 | LOLITAS RESTARUANT | HC 1 BOX 8506 | | | | LUQUILLO | PR | 00773-9561 | |
| 698925 | LOLLIS TRAVELS | 631 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00926 | |
| 698926 | LOLLYMAR BETANCOURT PIRABAN | URB LOS ANGELES W 1 CALLE ALELI | | | | CAROLINA | PR | 00979 | |
| 1962119 | Lolti Vergne, Marie Annette | ADDRESS ON FILE | | | | | | | |
| 269889 | LOM CONSTRUCTION CORP | 583 AVE HOSTO | | | | HATO REY | PR | 00918 | |
| 269890 | LOM CONSTRUCTION CORP | PO BOX 191504 | | | | HATO REY | PR | 00919-1504 | |
| 798432 | LOMA MENDOZA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 269891 | LOMA MENDOZA, JUSTO R | ADDRESS ON FILE | | | | | | | |
| 698927 | LOMANVIEW BASEBALL LEAGUE INC | MANSIONES DE CAROLINA | MM CALLE 58 | | | CAROLINA | PR | 00987 | |
| 698928 | LOMANVIEW BEISBOLL LEAGUE INC | MANSIONES DE CAROLINA | MM24 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 698929 | LOMANVIEW INC | LOMAS DE CAROLINA | UU 28 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 269892 | LOMAS BUS LINE INC | P.O. BOX 504 | | | | NARANJITO | PR | 00719 | |
| 698930 | LOMAS DE SANTA MARTA INV. INC. | PO BOX 3609 | | | | SAN JUAN | PR | 00936 | |
| 2137375 | LOMAS DE SANTA MARTA LIMITED PARTNERSHIP | LOMAS DE SANTA MARTA LIMITED PARTNERSHIP | PO BOX 71361 | | | SAN JUAN | PR | 00936-8461 | |
| 269893 | LOMAS DE SANTA MARTA LIMITED PARTNERSHIP | PO BOX 71361 | | | | SAN JUAN | PR | 00936-8461 | |
| 698931 | LOMAS VERDE SERVICE STA TEXACO | PO BOX 683 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 269894 | LOMAS VERDES ANIMAL HOSPITAL | URB ROYAL PALM | 1C28 AVE LOMAS VENDES | | | BAYAMON | PR | 00956 | |
| 269895 | LOMAS VERDES MEDICAL CENTER | PO BOX 395 | | | | BAYAMON | PR | 00960-0395 | |
| 269896 | LOMAS VERDES, JARDIN | ADDRESS ON FILE | | | | | | | |
| 2131320 | Lomba Gautier, Carmen T. | ADDRESS ON FILE | | | | | | | |
| 269897 | LOMBA JIMNENEZ, IRLIA | ADDRESS ON FILE | | | | | | | |
| 698932 | LOMBA LUCIANO AND MENDEZ | 165 PONCE DE LEON | | | | SAN JUAN | PR | 00917-1233 | |
| 269898 | LOMBA ORTIZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 269899 | LOMBA RIPOLL, CRISTOBAL B. | ADDRESS ON FILE | | | | | | | |
| 269900 | LOMBA RODRIGUEZ, ESTEBAN E. | ADDRESS ON FILE | | | | | | | |
| 269902 | LOMBA RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 269903 | LOMBA RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 269901 | LOMBA RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 1641641 | LOMBA RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 269904 | LOMBA RODRIGUEZ, IRMA J | ADDRESS ON FILE | | | | | | | |
| 1639929 | LOMBA RODRIGUEZ, IRMA J. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269905 | LOMBARDI GONZALEZ, ANTHONY L | ADDRESS ON FILE | | | | | | | |
| 2176404 | LOMBARDO PEREZ ASSOCIATES | P.O. BOX 1883 | | | | PONCE | PR | 00733-1883 | |
| 698933 | LOMBARDO PEREZ DBA ARECIBO EXECUTIV HALL | P O BOX 1883 | | | | PONCE | PR | 00733 | |
| 698934 | LOMBARDO PEREZ PEREZ | PO BOX 331883 | | | | PONCE | PR | 00733-1883 | |
| 269906 | LOMBAY MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 269907 | LOMBAY QUINONEZ, ERNESTO A | ADDRESS ON FILE | | | | | | | |
| 1596838 | Lombe Rodriguez, Esteban E | ADDRESS ON FILE | | | | | | | |
| 269908 | LOMBOY MENDEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 269909 | LOMENA RAMIREZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 269911 | London Life Reinsurance Company | Block C, Irish Life Centre | Lower Abbey Street | North City | | Dublin | | 1- | IRELAND |
| 269910 | London Life Reinsurance Company | Attn: Raymond Hanzel, Vice President | PO Box 1120 | | | Blue Bell | PA | 19422-0319 | |
| 2152032 | LONDON OFFICE ACCOUNT 3 | US RAPID - PROXY MANAGER | 3 METROTECH CENTER | | | BROOKLYN | NY | 11245 | |
| 269912 | LONDONO CALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 269913 | LONDONO HERNANDEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 269914 | LONDONO SANCHEZ, STEVE | ADDRESS ON FILE | | | | | | | |
| 269915 | LONDONO VALENCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2157486 | Londro Gonzalez, Julio E. | ADDRESS ON FILE | | | | | | | |
| 269916 | LONE STAR INSURANCE PRODUCERS INC | 1302 PONCE DE LEON AVE | SUITE 302 | | | SAN JUAN | PR | 00907 | |
| 269917 | LONERGAN CARILLO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 698935 | LONG ALDRIDGE & NORMAN | 303 PEACHTREE ST | SUITE 5300 | | | ATLANTA | GA | 30308 | |
| 269918 | LONG COLON, JENNY | ADDRESS ON FILE | | | | | | | |
| 269919 | LONG COLON, MARIA D | ADDRESS ON FILE | | | | | | | |
| 269920 | LONG COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| 2151151 | LONG HIGH GRADE | GOLDMAN SACHS & CO. | C/O GOODWIN PROCTER LLP | ATTN: KATE MCKENNEY | 100 NORTHERN AVE. | BOSTON | MA | 02210 | |
| 269921 | LONG ISLAND COLLEGE HOSPITAL | 339 HICKES ST | | | | BROOKLYN | NY | 11201-5509 | |
| 269922 | LONG ISLAND HEALTH MANAGEMENT | 1065 OLD COUNTRY RD STE 206 | | | | WESTBURG | NY | 11590 | |
| 1804255 | Long Municipal ETF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1647618 | Long Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 2151152 | LONG TAX EXEMPT | GOLDMAN SACHS & CO. | C/O GOODWIN PROCTER LLP | ATTN: KATE MCKENNEY | 100 NORTHERN AVE. | BOSTON | MA | 02210 | |
| 269923 | LONG TERM CARE INSTITUTE INC | 6502 GRAN TETON PLAZA SUITE 107 | | | | MADISON | WI | 53719 | |
| 269924 | LONG VILLANUEVA, AGNES | ADDRESS ON FILE | | | | | | | |
| 269925 | LONG VILLANUEVA, EDWARD | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269926 | LONGA VELEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 269927 | LONGINIO DIAZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 698936 | LONGINO ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 698937 | LONGINO CALDERON SANTINI | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 698938 | LONGINO ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 269928 | LONGINO ORTIZ POCHE | ADDRESS ON FILE | | | | | | | |
| 269929 | LONGINO ROMAN PICART | ADDRESS ON FILE | | | | | | | |
| 698939 | LONGMAN, INC. | 95 CHURCH STREET | | | | WHITE PLAINS | NY | 10601 | |
| 269930 | LONGO CARRASQUILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 269931 | LONGO COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 698941 | LONGO DE PR | AVE ASHFORD 1018 . | EDIF ASTOR OFIC 3-C | | | SANTURCE | PR | 00907 | |
| 698932 | LONGO DE PUERTO RICO INC | 1018 AVE ASHFORD STE 3 A 9 | | | | SAN JUAN | PR | 00907 | |
| 269933 | LONGO DE VELAZQUEZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| 1423071 | LONGO EN TECH PUERTO RICO, INC | STUART A. WEINSTEIN BACAL | WEINSTEIN-BACAL MILLER & VEGA GONZALEZ | PADIN BULD.- PENTHOUSE | 154 RAFAEL CORDERO ST. PLAZA DE ARMAS | OLD SAN JUAN | PR | 00901 | |
| 269934 | LONGO EN TECH PUERTO RICO, INC | STUART A. WEINSTEIN BACALPETER W. MILLER | WEINSTEIN-BACAL MILLER & VEGA | GONZALEZ PADIN BULD.- PENTHOUSE | 154 RAFAEL CORDERO ST. PLAZA DE ARMAS | OLD SAN JUAN | PR | 00901 | |
| 269935 | LONGO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 269936 | LONGO FLORES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 269937 | LONGO MULET, MANUEL | ADDRESS ON FILE | | | | | | | |
| 269938 | LONGO QUINONES, DENNISE N | ADDRESS ON FILE | | | | | | | |
| 269939 | LONGO QUINONES, ENID | ADDRESS ON FILE | | | | | | | |
| 1529594 | Longo Ravelo, Adriel | ADDRESS ON FILE | | | | | | | |
| 6516 | LONGO RAVELO, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 6516 | LONGO RAVELO, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 269940 | LONGO RIVERA, CORAL | ADDRESS ON FILE | | | | | | | |
| 269941 | LONGO RIVERA, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 269942 | LONGO RODRIGUEZ MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1544952 | Longo Saladrigas, Alejandro | ADDRESS ON FILE | | | | | | | |
| 1544952 | Longo Saladrigas, Alejandro | ADDRESS ON FILE | | | | | | | |
| 269943 | LONGO TARGA, ALMA C. | ADDRESS ON FILE | | | | | | | |
| 269944 | LONGO, ISIS A. | ADDRESS ON FILE | | | | | | | |
| 269945 | LONGOBARDI, TERESA | ADDRESS ON FILE | | | | | | | |
| 269946 | LONGORIA FERRER, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 269947 | LONGORIA FERRER, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 269948 | LONGORIA IRIZARRY, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798433 | LONGORIA MERCADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 269949 | LONGORIA ROSA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1420206 | Longoria Sepulveda, Peter | ADDRESS ON FILE | | | | | | | |
| 1420206 | Longoria Sepulveda, Peter | ADDRESS ON FILE | | | | | | | |
| 269950 | LONGTIC KEYANTUO, AGATHIE | ADDRESS ON FILE | | | | | | | |
| 269951 | LONGTIC, AGATHE | ADDRESS ON FILE | | | | | | | |
| 269952 | LONGVILLE, ATHANAS | ADDRESS ON FILE | | | | | | | |
| 698942 | LONKA ALVAREZ | 666 MCKINLEY APT 3 | | | | SAN JUAN | PR | 00907 | |
| 698943 | LONKA DIAZ DIAZ | HC 04 BOX 8368 | | | | AGUAS BUENAS | PR | 00703 | |
| 698944 | LOOK AT ME PRODUCTIONS, INC. | PO BOX 129 | | | | SCHAUMBURG | IL | 60168-0129 | |
| 269953 | LOOMIS FARGO INC | P O BOX 70282 | | | | SAN JUAN | PR | 00936-8282 | |
| 269954 | LOOMIS FARGO INC | PO BOX 191666 | | | | SAN JUAN | PR | 00919 | |
| 269955 | LOOMIS PUERTO RICO INC | P O BOX 191666 | | | | SAN JUAN | PR | 00919-1666 | |
| 698945 | LOOMIS SAYLES & CO LP | POST OFFICE BOX 3400-72 | | | | BOSTON | MA | 0022410472 | |
| 269956 | Loop 1 Systems, Inc. | PO Box 5322 | | | | Austin | TX | 78763 | |
| 269957 | LOPATEGUI CORSINO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 269958 | LOPATEGUI IRIZARRY, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 269959 | LOPATEGUI IRIZARRY, LAURA | ADDRESS ON FILE | | | | | | | |
| 698946 | LOPE CARRASQUILLO CASTRO | HC 03 BOX 9073 | | | | JUNCOS | PR | 00777-9602 | |
| 698947 | LOPE ROLDAN VAZQUEZ | PO BOX 606 | | | | SAN LORENZO | PR | 00754 | |
| 698948 | LOPEL DISTRIBUTOR | 165 CALLE SAN NARCISO | PO BOX 974 | | | AGUADA | PR | 00602 | |
| 698949 | LOPEL DISTRIBUTORS | PO BOX 974 | | | | AGUADA | PR | 00602 | |
| 269960 | LOPERA CAICEDO, JOHN J. | ADDRESS ON FILE | | | | | | | |
| 798434 | LOPERA VARGAS, BEATRIZ E | ADDRESS ON FILE | | | | | | | |
| 269961 | LOPERA VARGAS, BEATRIZ E | ADDRESS ON FILE | | | | | | | |
| 1906803 | Lopera Vargas, Beatriz Elena | ADDRESS ON FILE | | | | | | | |
| 269962 | LOPERA ZEA, JORGE | ADDRESS ON FILE | | | | | | | |
| 269963 | LOPERANA CORDERO, OGARAITY | ADDRESS ON FILE | | | | | | | |
| 798435 | LOPERANA SOTO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 798436 | LOPERENA ACEVEDO, SUJEILY | ADDRESS ON FILE | | | | | | | |
| 269964 | LOPERENA ACEVEDO, SUJEILY | ADDRESS ON FILE | | | | | | | |
| 798437 | LOPERENA ACEVEDO, SUJEILY | ADDRESS ON FILE | | | | | | | |
| 269965 | LOPERENA ACEVEDO, ZULEICA | ADDRESS ON FILE | | | | | | | |
| 269966 | LOPERENA ALVAREZ, YALIZ | ADDRESS ON FILE | | | | | | | |
| 269967 | LOPERENA BADILLO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 269968 | LOPERENA BERRIOS, ELIUD | ADDRESS ON FILE | | | | | | | |
| 269969 | LOPERENA CARDONA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 798438 | LOPERENA CORDERO, GRASLY | ADDRESS ON FILE | | | | | | | |
| 269970 | LOPERENA ECHEVARIA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269972 | LOPERENA GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 269973 | LOPERENA HERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 269974 | LOPERENA JIMENEZ MD, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 269975 | LOPERENA LOPEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 2093085 | LOPERENA LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 269976 | LOPERENA LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 269977 | LOPERENA LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 269978 | Loperena Lopez, Rufino | ADDRESS ON FILE | | | | | | | |
| 798439 | LOPERENA LOPEZ, SASKIA | ADDRESS ON FILE | | | | | | | |
| 269979 | LOPERENA LOPEZ, SASKIA E. | ADDRESS ON FILE | | | | | | | |
| 269980 | LOPERENA LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 269981 | LOPERENA MATIAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1258576 | LOPERENA MATIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 269982 | LOPERENA MATIAS, CHANARI | ADDRESS ON FILE | | | | | | | |
| 269983 | LOPERENA MONTALBAN, MARIE | ADDRESS ON FILE | | | | | | | |
| 269984 | LOPERENA MORALES, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 269985 | LOPERENA MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 269986 | LOPERENA MOURE, ZORIEL | ADDRESS ON FILE | | | | | | | |
| 798440 | LOPERENA MOURE, ZORIEL | ADDRESS ON FILE | | | | | | | |
| 269987 | Loperena Munoz, Jose D | ADDRESS ON FILE | | | | | | | |
| 269988 | LOPERENA NIGAGLIONI, GINNETTE | ADDRESS ON FILE | | | | | | | |
| 269989 | LOPERENA NUNEZ, JOEL M | ADDRESS ON FILE | | | | | | | |
| 269990 | LOPERENA ORTIZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 269991 | Loperena Perez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 798441 | LOPERENA PEREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 798442 | LOPERENA PEREZ, OMAYRA M | ADDRESS ON FILE | | | | | | | |
| 269992 | LOPERENA PUJALS, PATRICK | ADDRESS ON FILE | | | | | | | |
| 269993 | LOPERENA PUJOLS, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 269994 | LOPERENA QUINONES, ULBIA | ADDRESS ON FILE | | | | | | | |
| 269995 | LOPERENA RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 269996 | LOPERENA RODRIGUEZ, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 269997 | LOPERENA RODRIGUEZ, NASHKA | ADDRESS ON FILE | | | | | | | |
| 269998 | LOPERENA ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 269999 | Loperena Roman, Nathanael | ADDRESS ON FILE | | | | | | | |
| 798443 | LOPERENA ROMAN, NILSA | ADDRESS ON FILE | | | | | | | |
| 270000 | LOPERENA SOTO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 270001 | Loperena Velez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 270002 | LOPERENA VELEZ, MARIANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270003 | LOPERENA VERA, SARAI | ADDRESS ON FILE | | | | | | | |
| 270004 | LOPERENA, BLANCA NIDIA | ADDRESS ON FILE | | | | | | | |
| 270005 | LOPERENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 270006 | LOPES CAMACHO, DEBRALIN | ADDRESS ON FILE | | | | | | | |
| 853344 | LOPES FERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1969553 | Lopes Lopes, Juanita | ADDRESS ON FILE | | | | | | | |
| 270007 | LOPES LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 270008 | LOPES LOPEZ, FELIX E. | ADDRESS ON FILE | | | | | | | |
| 270009 | LOPES MAS, ALEJANDRO J. | ADDRESS ON FILE | | | | | | | |
| 270010 | LOPES MENDEZ, ADRIANNE P | ADDRESS ON FILE | | | | | | | |
| 270011 | LOPES MIURA, ANA | ADDRESS ON FILE | | | | | | | |
| 270012 | LOPES MIURA, ANA G. | ADDRESS ON FILE | | | | | | | |
| 853345 | LOPES MIURA, ANA G. | ADDRESS ON FILE | | | | | | | |
| 270013 | LOPES MIURA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 270014 | LOPES MORALES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 270015 | LOPES MURIENTE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 2145669 | Lopes Plaza, Miguel A | ADDRESS ON FILE | | | | | | | |
| 2159628 | Lopes Ramon, Hilda M | ADDRESS ON FILE | | | | | | | |
| 798444 | LOPES SALGADO, LUIS C | ADDRESS ON FILE | | | | | | | |
| 2056704 | LOPES SANTIAGO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 270018 | LOPEZ & HERMIDA CORP | PO BOX 974 | | | | AGUADA | PR | 00602 | |
| 270019 | LOPEZ & LOPEZ CONTRACTORS | P O BOX 1379 | | | | LARES | PR | 00669 | |
| 270020 | LOPEZ & MONZON SE | LA VILLA DE TORRIMAR | 388 CALLE REY RICARDO | | | GUAYNABO | PR | 00969 | |
| 1770892 | LOPEZ , EVELYN VICARRONDO | ADDRESS ON FILE | | | | | | | |
| 1637542 | LOPEZ , GLADYS PADIN | ADDRESS ON FILE | | | | | | | |
| 1602052 | Lopez , Martha Rivera | ADDRESS ON FILE | | | | | | | |
| 270021 | LOPEZ ., CARLA M | ADDRESS ON FILE | | | | | | | |
| 270022 | LOPEZ ABAD, ALICE M | ADDRESS ON FILE | | | | | | | |
| 270023 | LOPEZ ABAD, SARA V | ADDRESS ON FILE | | | | | | | |
| 270024 | LOPEZ ABADIA, MARIO R. | ADDRESS ON FILE | | | | | | | |
| 270025 | LOPEZ ABRAHANTE, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 270026 | LOPEZ ABREU, CARL | ADDRESS ON FILE | | | | | | | |
| 270027 | LOPEZ ABREU, MARICELY | ADDRESS ON FILE | | | | | | | |
| 270028 | LOPEZ ABRIL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2133126 | Lopez Abril, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 270029 | LOPEZ ACEVEDO MD, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 270030 | LOPEZ ACEVEDO MD, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 270031 | LOPEZ ACEVEDO MD, MARJERY | ADDRESS ON FILE | | | | | | | |
| 1258577 | LOPEZ ACEVEDO, AIRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270034 | LOPEZ ACEVEDO, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 270035 | LOPEZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 270036 | LOPEZ ACEVEDO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 798446 | LOPEZ ACEVEDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 270037 | LOPEZ ACEVEDO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 798447 | LOPEZ ACEVEDO, BRENDA S | ADDRESS ON FILE | | | | | | | |
| 270038 | LOPEZ ACEVEDO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 2080864 | Lopez Acevedo, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 270039 | Lopez Acevedo, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 270040 | LOPEZ ACEVEDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 270041 | LOPEZ ACEVEDO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 270043 | LOPEZ ACEVEDO, DENICE Y | ADDRESS ON FILE | | | | | | | |
| 798448 | LOPEZ ACEVEDO, DOEL J | ADDRESS ON FILE | | | | | | | |
| 270044 | LOPEZ ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 798449 | LOPEZ ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 270045 | LOPEZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 270046 | Lopez Acevedo, Emilio | ADDRESS ON FILE | | | | | | | |
| 270047 | Lopez Acevedo, Felix R | ADDRESS ON FILE | | | | | | | |
| 270048 | LOPEZ ACEVEDO, GINA | ADDRESS ON FILE | | | | | | | |
| 798450 | LOPEZ ACEVEDO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 270049 | LOPEZ ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1701509 | Lopez Acevedo, Idalia | ADDRESS ON FILE | | | | | | | |
| 270050 | LOPEZ ACEVEDO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 1812819 | López Acevedo, Idalia | ADDRESS ON FILE | | | | | | | |
| 270051 | LOPEZ ACEVEDO, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 270052 | LOPEZ ACEVEDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 270053 | LOPEZ ACEVEDO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 270054 | LOPEZ ACEVEDO, JANET | ADDRESS ON FILE | | | | | | | |
| 270055 | LOPEZ ACEVEDO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 270056 | LOPEZ ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 270057 | LOPEZ ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 270058 | LOPEZ ACEVEDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 270059 | LOPEZ ACEVEDO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 270061 | LOPEZ ACEVEDO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 270060 | LOPEZ ACEVEDO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 270062 | Lopez Acevedo, Juan F | ADDRESS ON FILE | | | | | | | |
| 270063 | LOPEZ ACEVEDO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 270064 | LOPEZ ACEVEDO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 798451 | LOPEZ ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270065 | LOPEZ ACEVEDO, MARIA B | ADDRESS ON FILE | | | | | | | |
| 270066 | LOPEZ ACEVEDO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 270067 | LOPEZ ACEVEDO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1717410 | Lopez Acevedo, Maria S. | ADDRESS ON FILE | | | | | | | |
| 270068 | LOPEZ ACEVEDO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 270069 | LOPEZ ACEVEDO, MYLIE | ADDRESS ON FILE | | | | | | | |
| 270070 | LOPEZ ACEVEDO, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 270071 | LOPEZ ACEVEDO, NADJASERET | ADDRESS ON FILE | | | | | | | |
| 270072 | LOPEZ ACEVEDO, NOEL | ADDRESS ON FILE | | | | | | | |
| 270073 | LOPEZ ACEVEDO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 270074 | López Acevedo, Ruth E | ADDRESS ON FILE | | | | | | | |
| 270075 | LOPEZ ACEVEDO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 270076 | Lopez Acevedo, Saul | ADDRESS ON FILE | | | | | | | |
| 270077 | LOPEZ ACEVEDO, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 270078 | LOPEZ ACEVEDO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 798452 | LOPEZ ACEVEDO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 1602352 | Lopez Acevedo, Xiomara | ADDRESS ON FILE | | | | | | | |
| 270079 | LOPEZ ACEVEDO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 270080 | LOPEZ ACEVEDO, YESSICA | ADDRESS ON FILE | | | | | | | |
| 270081 | LOPEZ ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 270082 | LOPEZ ACOSTA, ANA M | ADDRESS ON FILE | | | | | | | |
| 270083 | LOPEZ ACOSTA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 270084 | LOPEZ ACOSTA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 270085 | LOPEZ ACOSTA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270086 | Lopez Acosta, Heriberto | ADDRESS ON FILE | | | | | | | |
| 270087 | LOPEZ ACOSTA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 270088 | LOPEZ ACOSTA, JAIME | ADDRESS ON FILE | | | | | | | |
| 270089 | LOPEZ ACOSTA, JORGE | ADDRESS ON FILE | | | | | | | |
| 798453 | LOPEZ ACOSTA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 270090 | LOPEZ ACOSTA, LUZ P | ADDRESS ON FILE | | | | | | | |
| 270091 | LÓPEZ ACOSTA, MARÍA DOLORES Y OTROS | LCDA. OLGA D. ÁLVAREZ GONZÁLEZ | LCDA. OLGA D. ÁLVAREZ GONZÁLEZ | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| 270092 | LÓPEZ ACOSTA, MARÍA DOLORES Y OTROS | LCDO. EMILIO D. CANCIO-BELLO ROMEU | LCDO. EMILIO D. CANCIO-BELLO ROMEU | SAN MATEO 1702 | | SANTURCE | PR | 00912 | |
| 1420207 | LÓPEZ ACOSTA, MARÍA DOLORES Y OTROS | OLGA D. ÁLVAREZ GONZÁLEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 270094 | LOPEZ ACOSTA, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 270095 | LOPEZ ACOSTA, SOL MARIA | ADDRESS ON FILE | | | | | | | |
| 270096 | Lopez Acosta, Victor A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270097 | LOPEZ ACOSTA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 270098 | LOPEZ ACOSTA, YONNY | ADDRESS ON FILE | | | | | | | |
| 2149445 | Lopez Adames, Angel | ADDRESS ON FILE | | | | | | | |
| 270099 | LOPEZ ADAMES, JOSE | ADDRESS ON FILE | | | | | | | |
| 263534 | LOPEZ ADAMES, LCDA. MARIE E | ADDRESS ON FILE | | | | | | | |
| 270100 | LOPEZ ADORNO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 798454 | LOPEZ ADORNO, GRENDALIS | ADDRESS ON FILE | | | | | | | |
| 270101 | LOPEZ ADORNO, JORGE | ADDRESS ON FILE | | | | | | | |
| 270103 | LOPEZ ADORNO, MELADIS | ADDRESS ON FILE | | | | | | | |
| 270104 | LOPEZ ADORNO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 270105 | LOPEZ AFANADOR, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 270106 | LOPEZ AFANADOR, KAREN | ADDRESS ON FILE | | | | | | | |
| 270107 | LOPEZ AFANADOR, WILHELM | ADDRESS ON FILE | | | | | | | |
| 270108 | Lopez Agnew, Michael A | ADDRESS ON FILE | | | | | | | |
| 270109 | LOPEZ AGOSTINI, AMAURY | ADDRESS ON FILE | | | | | | | |
| 270110 | LOPEZ AGOSTO, IRMA | ADDRESS ON FILE | | | | | | | |
| 270111 | LOPEZ AGOSTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 270112 | LOPEZ AGOSTO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 270113 | LOPEZ AGOSTO, JULIO | ADDRESS ON FILE | | | | | | | |
| 270114 | LOPEZ AGOSTO, LESLY | ADDRESS ON FILE | | | | | | | |
| 270115 | Lopez Agosto, Pedro J | ADDRESS ON FILE | | | | | | | |
| 270116 | Lopez Agosto, Roberto | ADDRESS ON FILE | | | | | | | |
| 798455 | LOPEZ AGRINSONI, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 270117 | LOPEZ AGUAYO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 270118 | Lopez Aguayo, Luis C | ADDRESS ON FILE | | | | | | | |
| 270119 | LOPEZ AGUAYO, LUIS C. | ADDRESS ON FILE | | | | | | | |
| 270120 | LOPEZ AGUDO MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 270121 | LOPEZ AGUDO, BLANCA ROSA | ADDRESS ON FILE | | | | | | | |
| 270122 | LOPEZ AGUILAR, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 270123 | LOPEZ ALAMO, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 270124 | LOPEZ ALAMO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 270125 | LOPEZ ALAMO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 270126 | LOPEZ ALAMO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 270127 | LOPEZ ALAMO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 270128 | LOPEZ ALAMO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 270129 | LOPEZ ALAMO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 270130 | LOPEZ ALAYON, NORMA D. | ADDRESS ON FILE | | | | | | | |
| 270131 | LOPEZ ALBADALEJO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 270132 | LOPEZ ALBARRAN, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270133 | LOPEZ ALBERTY, LEONOR | ADDRESS ON FILE | | | | | | | |
| 798456 | LOPEZ ALBINO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 798457 | LOPEZ ALBINO, SARA | ADDRESS ON FILE | | | | | | | |
| 270134 | LOPEZ ALBINO, SARA E | ADDRESS ON FILE | | | | | | | |
| 270135 | LOPEZ ALCALA, PILAR | ADDRESS ON FILE | | | | | | | |
| 270136 | LOPEZ ALCANTARA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 270137 | LOPEZ ALCANTARA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 798458 | LOPEZ ALCANTARA, RAUL A | ADDRESS ON FILE | | | | | | | |
| 270138 | LOPEZ ALCARAZ, GERSON H. | ADDRESS ON FILE | | | | | | | |
| 270139 | LOPEZ ALDAHONDO, JACINTO | ADDRESS ON FILE | | | | | | | |
| 270140 | LOPEZ ALDARONDO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 698950 | LOPEZ ALEJANDRO Y CO. | PO BOX 192032 | | | | SAN JUAN | PR | 00919 | |
| 270141 | LOPEZ ALEJANDRO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 270142 | LOPEZ ALEJANDRO, CORALIS | ADDRESS ON FILE | | | | | | | |
| 270143 | LOPEZ ALEMAN, GONZALO | ADDRESS ON FILE | | | | | | | |
| 798460 | LOPEZ ALEMAN, MARIELA | ADDRESS ON FILE | | | | | | | |
| 270144 | LOPEZ ALEMMAN, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 270145 | LOPEZ ALEQUIN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 270146 | LOPEZ ALERS, JOSHUA J. | ADDRESS ON FILE | | | | | | | |
| 270147 | LOPEZ ALERS, RAMON | ADDRESS ON FILE | | | | | | | |
| 270148 | LOPEZ ALFONSO, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 270093 | LOPEZ ALFONSO, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 270149 | LOPEZ ALGARIN, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 270150 | LOPEZ ALGARIN, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 270151 | LOPEZ ALGARIN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 270152 | Lopez Algarin, Manuel O. | ADDRESS ON FILE | | | | | | | |
| 270153 | LOPEZ ALGARIN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 270154 | LOPEZ ALICEA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 270155 | LOPEZ ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 270156 | Lopez Alicea, Benny J. | ADDRESS ON FILE | | | | | | | |
| 270157 | LOPEZ ALICEA, BETSY | ADDRESS ON FILE | | | | | | | |
| 798461 | LOPEZ ALICEA, BETSY | ADDRESS ON FILE | | | | | | | |
| 270158 | LOPEZ ALICEA, BETTY N | ADDRESS ON FILE | | | | | | | |
| 270159 | LOPEZ ALICEA, CHAROL | ADDRESS ON FILE | | | | | | | |
| 270160 | LOPEZ ALICEA, CHAROL I | ADDRESS ON FILE | | | | | | | |
| 2089528 | Lopez Alicea, Dimane | ADDRESS ON FILE | | | | | | | |
| 1583556 | Lopez Alicea, Dimarie | ADDRESS ON FILE | | | | | | | |
| 2089190 | Lopez Alicea, Dimarie | ADDRESS ON FILE | | | | | | | |
| 270161 | LOPEZ ALICEA, DIMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798462 | LOPEZ ALICEA, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 270162 | LOPEZ ALICEA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 270163 | LOPEZ ALICEA, FELITO F. | ADDRESS ON FILE | | | | | | | |
| 270164 | LOPEZ ALICEA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 270165 | LOPEZ ALICEA, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 270166 | LOPEZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 270168 | LOPEZ ALICEA, JOSIE T | ADDRESS ON FILE | | | | | | | |
| 270169 | LOPEZ ALICEA, KEILA | ADDRESS ON FILE | | | | | | | |
| 270170 | LOPEZ ALICEA, KEILA L | ADDRESS ON FILE | | | | | | | |
| 798463 | LOPEZ ALICEA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 270171 | LOPEZ ALICEA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 270172 | LOPEZ ALICEA, MARIA | ADDRESS ON FILE | | | | | | | |
| 798464 | LOPEZ ALICEA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 270173 | LOPEZ ALICEA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 798466 | LOPEZ ALICEA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 798465 | LOPEZ ALICEA, MIGUEL JR | ADDRESS ON FILE | | | | | | | |
| 270174 | LOPEZ ALICEA, MIGUEL JR | ADDRESS ON FILE | | | | | | | |
| 270175 | LOPEZ ALICEA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 270176 | LOPEZ ALICEA, ORLANDO R | ADDRESS ON FILE | | | | | | | |
| 798467 | LOPEZ ALICEA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 270178 | LOPEZ ALICEA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 270177 | LOPEZ ALICEA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 270179 | LOPEZ ALICEA, SADIE | ADDRESS ON FILE | | | | | | | |
| 270180 | Lopez Alicea, Sandra | ADDRESS ON FILE | | | | | | | |
| 270181 | LOPEZ ALICEA, SARA A | ADDRESS ON FILE | | | | | | | |
| 270182 | LOPEZ ALICEA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 270183 | LOPEZ ALICEA, VIVIAN M. | ADDRESS ON FILE | | | | | | | |
| 2102179 | Lopez Alicia, Dimane | ADDRESS ON FILE | | | | | | | |
| 270184 | LOPEZ ALLENDE, BLASINA | ADDRESS ON FILE | | | | | | | |
| 270186 | LOPEZ ALLENDE, RAUL | ADDRESS ON FILE | | | | | | | |
| 1748656 | LOPEZ ALLENDE, RAUL | ADDRESS ON FILE | | | | | | | |
| 1761090 | Lopéz Allende, Raúl | ADDRESS ON FILE | | | | | | | |
| 270187 | LOPEZ ALMEYDA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 270188 | LOPEZ ALMEYDA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 270189 | LOPEZ ALMEYDA, FELIX | ADDRESS ON FILE | | | | | | | |
| 270190 | LOPEZ ALMEYDA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1425383 | LOPEZ ALMEYDA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 270191 | LOPEZ ALMODOVAR, ADALLITZ | ADDRESS ON FILE | | | | | | | |
| 270192 | LOPEZ ALMODOVAR, EFRAIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270193 | LOPEZ ALMODOVAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 270194 | LOPEZ ALMODOVAR, EMMA I. | ADDRESS ON FILE | | | | | | | |
| 1569498 | Lopez Almodovar, Freddy A. | ADDRESS ON FILE | | | | | | | |
| 270195 | Lopez Almodovar, Freddy Abel | ADDRESS ON FILE | | | | | | | |
| 270196 | LOPEZ ALMODOVAR, JANICE M. | ADDRESS ON FILE | | | | | | | |
| 270197 | LOPEZ ALMODOVAR, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 270198 | LOPEZ ALMONTE, CHARILYN | ADDRESS ON FILE | | | | | | | |
| 270199 | LOPEZ ALMONTE, CHARILYN | ADDRESS ON FILE | | | | | | | |
| 270200 | LOPEZ ALSINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 270201 | LOPEZ ALSINA, RUTH N | ADDRESS ON FILE | | | | | | | |
| 270202 | LOPEZ ALTRECHE, SANTOS | ADDRESS ON FILE | | | | | | | |
| 270203 | LOPEZ ALVARADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 270204 | LOPEZ ALVARADO, BERNARDITA | ADDRESS ON FILE | | | | | | | |
| 270205 | LOPEZ ALVARADO, EDNA | ADDRESS ON FILE | | | | | | | |
| 1660207 | Lopez Alvarado, Edna | ADDRESS ON FILE | | | | | | | |
| 270206 | LOPEZ ALVARADO, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 270207 | LOPEZ ALVARADO, GRACE | ADDRESS ON FILE | | | | | | | |
| 798469 | LOPEZ ALVARADO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 270208 | LOPEZ ALVARADO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 270209 | LOPEZ ALVARADO, JAIME E | ADDRESS ON FILE | | | | | | | |
| 270210 | LOPEZ ALVARADO, JEFRIE | ADDRESS ON FILE | | | | | | | |
| 270211 | LOPEZ ALVARADO, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 270212 | LOPEZ ALVARADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 270213 | LOPEZ ALVARADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 270214 | LOPEZ ALVARADO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 270215 | LOPEZ ALVARADO, MILTON | ADDRESS ON FILE | | | | | | | |
| 270216 | LOPEZ ALVARADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 270217 | LOPEZ ALVARADO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 1987409 | Lopez Alvarado, Ramon | ADDRESS ON FILE | | | | | | | |
| 2067412 | Lopez Alvarado, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 1763934 | Lopez Alvarado, Wanda | ADDRESS ON FILE | | | | | | | |
| 270218 | LOPEZ ALVARADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 270219 | LOPEZ ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2201641 | Lopez Alvarez , Carol V | ADDRESS ON FILE | | | | | | | |
| 1483448 | Lopez Alvarez , Noemi | ADDRESS ON FILE | | | | | | | |
| 270220 | Lopez Alvarez, Alberto | ADDRESS ON FILE | | | | | | | |
| 270221 | LOPEZ ALVAREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 270222 | LOPEZ ALVAREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 270223 | LOPEZ ALVAREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270224 | LOPEZ ALVAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 270225 | LOPEZ ALVAREZ, ENID M | ADDRESS ON FILE | | | | | | | |
| 798471 | LOPEZ ALVAREZ, ERIC J | ADDRESS ON FILE | | | | | | | |
| 270226 | LOPEZ ALVAREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 2157065 | Lopez Alvarez, Harry | ADDRESS ON FILE | | | | | | | |
| 270227 | LOPEZ ALVAREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 270229 | LOPEZ ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 270230 | LOPEZ ALVAREZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 2159935 | Lopez Alvarez, Julio M | ADDRESS ON FILE | | | | | | | |
| 853346 | LOPEZ ALVAREZ, LYNNETTE J. | ADDRESS ON FILE | | | | | | | |
| 270231 | LOPEZ ALVAREZ, LYNNETTE J. | ADDRESS ON FILE | | | | | | | |
| 270232 | LOPEZ ALVAREZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 270233 | LOPEZ ALVAREZ, MAURO | ADDRESS ON FILE | | | | | | | |
| 270234 | LOPEZ ALVAREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 270235 | LOPEZ ALVAREZ, NADJA D. | ADDRESS ON FILE | | | | | | | |
| 270236 | LOPEZ ALVAREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 270237 | LOPEZ ALVAREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 2205473 | Lopez Alvarez, Rucelis | ADDRESS ON FILE | | | | | | | |
| 270239 | LOPEZ ALVAREZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 270240 | LOPEZ ALVAREZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 798472 | LOPEZ ALVAREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 270242 | LOPEZ ALVAREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1721512 | LOPEZ ALVAREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1783866 | Lopez Alvarez, Wanda | ADDRESS ON FILE | | | | | | | |
| 270243 | LOPEZ ALVELO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 270244 | LOPEZ ALVERIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 270245 | LOPEZ ALVERIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270246 | LOPEZ ALVERIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 270247 | LOPEZ ALVERIO, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 270248 | LOPEZ ALVERIO, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 270249 | LOPEZ ALVERIO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 270250 | LOPEZ ALVIRA, JEYSA MARIE | ADDRESS ON FILE | | | | | | | |
| 270251 | LOPEZ AMARO, EMILY | ADDRESS ON FILE | | | | | | | |
| 270252 | LOPEZ AMIEIRO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 270253 | LOPEZ AMIEIRO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 270254 | LOPEZ AMIEIRO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 798474 | LOPEZ AMIEIRO, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 270255 | LOPEZ AMIEIRO, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 270256 | LOPEZ AMPARO, ALEXANDER | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270257 | LOPEZ ANAYA, DAVID | ADDRESS ON FILE | | | | | | | |
| 270258 | LOPEZ ANAYA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 270259 | LOPEZ ANCIANI, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 270260 | LOPEZ ANDINO, ADA | ADDRESS ON FILE | | | | | | | |
| 270261 | LOPEZ ANDINO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 270262 | LOPEZ ANDINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270263 | LOPEZ ANDINO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 270264 | LOPEZ ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 270265 | LOPEZ ANDINO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 270266 | LOPEZ ANDRADE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 270267 | LOPEZ ANDUJAR, AIDA | ADDRESS ON FILE | | | | | | | |
| 270268 | LOPEZ ANDUJAR, AURELIO | ADDRESS ON FILE | | | | | | | |
| 270269 | LOPEZ ANDUJAR, YOEL | ADDRESS ON FILE | | | | | | | |
| 270270 | LOPEZ ANES, VIANCA | ADDRESS ON FILE | | | | | | | |
| 270271 | Lopez Anglero, Eduardo E. | ADDRESS ON FILE | | | | | | | |
| 270272 | LOPEZ ANGLERO, GRACE | ADDRESS ON FILE | | | | | | | |
| 270273 | Lopez Antonetty, Felipe | ADDRESS ON FILE | | | | | | | |
| 270274 | LOPEZ APOLINARIS, LEONOR | ADDRESS ON FILE | | | | | | | |
| 270275 | LOPEZ APONTE, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 270276 | LOPEZ APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 270277 | LOPEZ APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 270278 | LOPEZ APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 798475 | LOPEZ APONTE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 270279 | LOPEZ APONTE, CAROL | ADDRESS ON FILE | | | | | | | |
| 270280 | LOPEZ APONTE, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 270281 | LOPEZ APONTE, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 798476 | LOPEZ APONTE, DENISSE | ADDRESS ON FILE | | | | | | | |
| 2095273 | LOPEZ APONTE, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 270282 | LOPEZ APONTE, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 270283 | LOPEZ APONTE, GRACE WANDA | ADDRESS ON FILE | | | | | | | |
| 270284 | LOPEZ APONTE, JANETTE M | ADDRESS ON FILE | | | | | | | |
| 270285 | LOPEZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 270286 | LOPEZ APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 270287 | LOPEZ APONTE, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 270288 | LOPEZ APONTE, LUZ D | ADDRESS ON FILE | | | | | | | |
| 798478 | LOPEZ APONTE, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2219521 | Lopez Aponte, Mayra | ADDRESS ON FILE | | | | | | | |
| 2221149 | Lopez Aponte, Mayra | ADDRESS ON FILE | | | | | | | |
| 270289 | Lopez Aponte, Migdalia | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270290 | LOPEZ APONTE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 270291 | LOPEZ APONTE, MILTON | ADDRESS ON FILE | | | | | | | |
| 270292 | LOPEZ APONTE, MYRNA | ADDRESS ON FILE | | | | | | | |
| 798479 | LOPEZ APONTE, NITZA M | ADDRESS ON FILE | | | | | | | |
| 270293 | LOPEZ APONTE, ROSA | ADDRESS ON FILE | | | | | | | |
| 2189590 | Lopez Aponte, Sor Benita | ADDRESS ON FILE | | | | | | | |
| 798480 | LOPEZ APONTE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 270294 | LOPEZ APONTE, STHEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 270167 | Lopez Aponte, Victor M | ADDRESS ON FILE | | | | | | | |
| 270295 | LOPEZ AQUINO, DAVID A. | ADDRESS ON FILE | | | | | | | |
| 270296 | Lopez Aquino, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 270297 | LOPEZ AQUINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 270298 | Lopez Aquino, Johnny | ADDRESS ON FILE | | | | | | | |
| 270299 | LOPEZ AQUINO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 270300 | LOPEZ AQUINO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 270301 | LOPEZ ARANZAMENDI, ALLISON | ADDRESS ON FILE | | | | | | | |
| 270302 | LOPEZ ARAUJO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 270303 | LOPEZ ARBELO, JUAN | ADDRESS ON FILE | | | | | | | |
| 270304 | LOPEZ ARBELO, LUISA R | ADDRESS ON FILE | | | | | | | |
| 270305 | LOPEZ ARBELO, NORBERTO E | ADDRESS ON FILE | | | | | | | |
| 270306 | LOPEZ ARBELO, RUTH L | ADDRESS ON FILE | | | | | | | |
| 2209044 | Lopez Arce, Elsa | ADDRESS ON FILE | | | | | | | |
| 2216597 | Lopez Arce, Elsa | ADDRESS ON FILE | | | | | | | |
| 270307 | LOPEZ ARCE, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 270308 | LOPEZ ARCE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 270309 | LOPEZ ARCE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1689472 | Lopez Arce, Leonor | ADDRESS ON FILE | | | | | | | |
| 1689472 | Lopez Arce, Leonor | ADDRESS ON FILE | | | | | | | |
| 270310 | LOPEZ ARCE, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| 270311 | LOPEZ ARENA, LIZARDO | ADDRESS ON FILE | | | | | | | |
| 270312 | LOPEZ ARGUELLO, CELSA | ADDRESS ON FILE | | | | | | | |
| 270313 | LOPEZ ARGUELLO, CELSA | ADDRESS ON FILE | | | | | | | |
| 270314 | LOPEZ ARIAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 798481 | LOPEZ ARIAS, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 1719488 | Lopez Arias, Victor M. | ADDRESS ON FILE | | | | | | | |
| 270316 | LOPEZ ARMSTRONG, EDLIN | ADDRESS ON FILE | | | | | | | |
| 270317 | LOPEZ ARMSTRONG, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 270318 | LOPEZ AROCHE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 270319 | LOPEZ AROCHE, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270320 | LOPEZ AROCHO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 270321 | LOPEZ AROCHO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 270323 | LOPEZ AROSEMENA, IBERIA | ADDRESS ON FILE | | | | | | | |
| 270324 | LOPEZ ARREDONDO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 270325 | LOPEZ ARREGOITIA, DANNY | ADDRESS ON FILE | | | | | | | |
| 1919039 | Lopez Arriaga , Margarita | ADDRESS ON FILE | | | | | | | |
| 270326 | LOPEZ ARRIAGA, IRMA | ADDRESS ON FILE | | | | | | | |
| 270327 | LOPEZ ARRIAGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 270329 | LOPEZ ARRIAGA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 270328 | LOPEZ ARRIAGA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 798482 | LOPEZ ARRIAGA, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 270330 | LOPEZ ARRIETA, ALEXANDRA M. | ADDRESS ON FILE | | | | | | | |
| 270332 | LOPEZ ARRIETA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 270331 | LOPEZ ARRIETA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 270333 | LOPEZ ARROCHO, LUISA | ADDRESS ON FILE | | | | | | | |
| 270334 | Lopez Arroyo, Adalberto | ADDRESS ON FILE | | | | | | | |
| 270335 | LOPEZ ARROYO, ANGELINO | ADDRESS ON FILE | | | | | | | |
| 798483 | LOPEZ ARROYO, ANGELINO | ADDRESS ON FILE | | | | | | | |
| 270336 | LOPEZ ARROYO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 270337 | LOPEZ ARROYO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 270338 | LOPEZ ARROYO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 270339 | LOPEZ ARROYO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 270340 | LOPEZ ARROYO, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 270341 | LOPEZ ARROYO, DALIA | ADDRESS ON FILE | | | | | | | |
| 270342 | LOPEZ ARROYO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 798484 | LOPEZ ARROYO, DINORAH | ADDRESS ON FILE | | | | | | | |
| 270344 | LOPEZ ARROYO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 270346 | LOPEZ ARROYO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 270347 | LOPEZ ARROYO, EMILIO J | ADDRESS ON FILE | | | | | | | |
| 270348 | LOPEZ ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 270185 | LOPEZ ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 270238 | LOPEZ ARROYO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 270349 | LOPEZ ARROYO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 798485 | LOPEZ ARROYO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 270350 | LOPEZ ARROYO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 270351 | LOPEZ ARROYO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 270352 | LOPEZ ARROYO, GUMERCINDA | ADDRESS ON FILE | | | | | | | |
| 2136999 | Lopez Arroyo, Gumersinda | ADDRESS ON FILE | | | | | | | |
| 270354 | LOPEZ ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270353 | LOPEZ ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2205146 | Lopez Arroyo, Joan | ADDRESS ON FILE | | | | | | | |
| 270355 | LOPEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 270356 | LOPEZ ARROYO, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 270357 | LOPEZ ARROYO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 270358 | LOPEZ ARROYO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 798486 | LOPEZ ARROYO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 270359 | LOPEZ ARROYO, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 798487 | LOPEZ ARROYO, MARY J | ADDRESS ON FILE | | | | | | | |
| 270360 | LOPEZ ARROYO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 270361 | LOPEZ ARROYO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 270362 | LOPEZ ARROYO, NILDA | ADDRESS ON FILE | | | | | | | |
| 270363 | LOPEZ ARROYO, ODESSA | ADDRESS ON FILE | | | | | | | |
| 270364 | LOPEZ ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 270365 | LOPEZ ARROYO, RAMON | ADDRESS ON FILE | | | | | | | |
| 270366 | Lopez Arroyo, Ramon O | ADDRESS ON FILE | | | | | | | |
| 270367 | LOPEZ ARROYO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 270368 | Lopez Arroyo, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 1423199 | LÓPEZ ARROYO, ROBERTO | Edificio 58 Apt. 575 Residencial Juana Matos | | | | Cataño | PR | 00962 | |
| 1423200 | LÓPEZ ARROYO, ROBERTO | Edificio 58 Apt. 575 Residencial Juana Matos Cataño | | | | Cataño | PR | 00962 | |
| 270370 | LOPEZ ARROYO, RONALDO | ADDRESS ON FILE | | | | | | | |
| 270369 | LOPEZ ARROYO, RONALDO | ADDRESS ON FILE | | | | | | | |
| 270371 | LOPEZ ARROYO, SONIA | ADDRESS ON FILE | | | | | | | |
| 798488 | LOPEZ ARROYO, SUSANE Y. | ADDRESS ON FILE | | | | | | | |
| 270372 | LOPEZ ARROYO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 1636995 | LOPEZ ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1636995 | LOPEZ ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 270373 | LOPEZ ARROYO, WILMARY | ADDRESS ON FILE | | | | | | | |
| 270374 | LOPEZ ARVELO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 270375 | LOPEZ ARVELO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 270376 | LOPEZ ARVELO, MARY | ADDRESS ON FILE | | | | | | | |
| 270377 | LOPEZ ARZOLA, ALBA N | ADDRESS ON FILE | | | | | | | |
| 853347 | LOPEZ ARZOLA, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 270378 | LOPEZ ARZOLA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 270379 | LOPEZ ARZOLA, ELVIN R | ADDRESS ON FILE | | | | | | | |
| 270380 | LOPEZ ARZOLA, HAREN | ADDRESS ON FILE | | | | | | | |
| 270381 | LOPEZ ARZOLA, ISMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798490 | LOPEZ ARZOLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 270382 | LOPEZ ARZOLA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 270383 | LOPEZ ARZUAGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 270384 | LOPEZ ARZUAGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 270385 | LOPEZ ARZUAGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 270386 | LOPEZ ASENCIO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 270387 | LOPEZ ASENCIO, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 270388 | LOPEZ ASENCIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2164857 | Lopez Astacio, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 2164857 | Lopez Astacio, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 270389 | LOPEZ ASTOL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 270390 | LOPEZ AUDIFFRED, JUDITH | ADDRESS ON FILE | | | | | | | |
| 270391 | LOPEZ AUDIFFRED, ZOILA M | ADDRESS ON FILE | | | | | | | |
| 798491 | LOPEZ AUDIFFRED, ZOILA M | ADDRESS ON FILE | | | | | | | |
| 1731011 | Lopez Audiffred, Zoila M. | ADDRESS ON FILE | | | | | | | |
| 270392 | LOPEZ AULI, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 698951 | LOPEZ AUTO BODY | HC 2 BOX 11091 | | | | HUMACAO | PR | 00661 | |
| 698952 | LOPEZ AUTO SALES | P O BOX 19 | | | | QUEBRADILLAS | PR | 00678 | |
| 270393 | LOPEZ AVILA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 1875728 | Lopez Avila, Maria E. | ADDRESS ON FILE | | | | | | | |
| 270394 | LOPEZ AVILA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 270395 | LOPEZ AVILES, ALVIN A | ADDRESS ON FILE | | | | | | | |
| 270396 | LOPEZ AVILES, ALVIN NOEL | ADDRESS ON FILE | | | | | | | |
| 270397 | LOPEZ AVILES, ATALINO | ADDRESS ON FILE | | | | | | | |
| 270398 | LOPEZ AVILES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 798492 | LOPEZ AVILES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 1681680 | Lopez Aviles, Beatriz | ADDRESS ON FILE | | | | | | | |
| 270399 | LOPEZ AVILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 270400 | LOPEZ AVILES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 1791252 | LOPEZ AVILES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 1512658 | LOPEZ AVILES, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 270402 | LOPEZ AVILES, JOAN M | ADDRESS ON FILE | | | | | | | |
| 853348 | LOPEZ AVILES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 270403 | LOPEZ AVILES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2043920 | LOPEZ AVILES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 270405 | LOPEZ AVILES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 270406 | LOPEZ AVILES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 270407 | LOPEZ AVILES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 798493 | LOPEZ AVILES, YOMAIRA T | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270409 | LOPEZ AVILEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270410 | LOPEZ AYALA, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 270412 | LOPEZ AYALA, AMAURY | ADDRESS ON FILE | | | | | | | |
| 270411 | LOPEZ AYALA, AMAURY | ADDRESS ON FILE | | | | | | | |
| 270413 | LOPEZ AYALA, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 270414 | LOPEZ AYALA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 270415 | LOPEZ AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 270416 | LOPEZ AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 270417 | LOPEZ AYALA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1863097 | Lopez Ayala, Carmen Ana | ADDRESS ON FILE | | | | | | | |
| 1863097 | Lopez Ayala, Carmen Ana | ADDRESS ON FILE | | | | | | | |
| 270418 | LOPEZ AYALA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 270419 | LOPEZ AYALA, DORCA M | ADDRESS ON FILE | | | | | | | |
| 270420 | LOPEZ AYALA, ELY J | ADDRESS ON FILE | | | | | | | |
| 1994563 | Lopez Ayala, Eunice | ADDRESS ON FILE | | | | | | | |
| 270421 | LOPEZ AYALA, EUNICE | ADDRESS ON FILE | | | | | | | |
| 1994563 | Lopez Ayala, Eunice | ADDRESS ON FILE | | | | | | | |
| 270422 | LOPEZ AYALA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 270423 | LOPEZ AYALA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1658966 | Lopez Ayala, Ivette | ADDRESS ON FILE | | | | | | | |
| 798494 | LOPEZ AYALA, JANITZA | ADDRESS ON FILE | | | | | | | |
| 270424 | LOPEZ AYALA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 270425 | LOPEZ AYALA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 270426 | LOPEZ AYALA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 270427 | Lopez Ayala, Milton | ADDRESS ON FILE | | | | | | | |
| 270428 | LOPEZ AYALA, NOELYS | ADDRESS ON FILE | | | | | | | |
| 270429 | LOPEZ AYALA, OLGA | ADDRESS ON FILE | | | | | | | |
| 270430 | LOPEZ AYALA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 270431 | LOPEZ AYALA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 2123721 | Lopez Ayala, Victor E. | ADDRESS ON FILE | | | | | | | |
| 270432 | LOPEZ AYUSO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 270433 | LOPEZ BADILLO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 270434 | LOPEZ BADILLO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 270435 | Lopez Badillo, Felix | ADDRESS ON FILE | | | | | | | |
| 270436 | Lopez Badillo, Jannette | ADDRESS ON FILE | | | | | | | |
| 270437 | LOPEZ BADILLO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 270438 | LOPEZ BADILLO, MAILYN | ADDRESS ON FILE | | | | | | | |
| 270439 | LOPEZ BADILLO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 270440 | LOPEZ BADILLO, ROSA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270441 | LOPEZ BAEZ MD, PABLO M | ADDRESS ON FILE | | | | | | | |
| 270442 | LOPEZ BAEZ, BRYAN LEE | ADDRESS ON FILE | | | | | | | |
| 270443 | LOPEZ BAEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 270444 | LOPEZ BAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 798495 | LOPEZ BAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 270445 | LOPEZ BAEZ, IVONNE E | ADDRESS ON FILE | | | | | | | |
| 270446 | LOPEZ BAEZ, JOE | ADDRESS ON FILE | | | | | | | |
| 270447 | LOPEZ BAEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 270448 | LOPEZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2007847 | Lopez Baez, Lourdes | 2080 Carr. 8177 Apt 1-M Cond. Torre Frailes | | | | Guaynamo | PR | 00966 | |
| 270449 | LOPEZ BAEZ, LOURDES | COND TORRE DE LOS FRAILES APT 1M | | | | GUAYNABO | PR | 00969-4970 | |
| 270450 | LOPEZ BAEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 270451 | LOPEZ BAEZ, MARIA DE LOU | ADDRESS ON FILE | | | | | | | |
| 1872952 | Lopez Baez, Maria De Lourdes | ADDRESS ON FILE | | | | | | | |
| 270452 | LOPEZ BAEZ, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 270453 | LOPEZ BAEZ, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 270454 | LOPEZ BAEZ, MELICIA | ADDRESS ON FILE | | | | | | | |
| 270455 | LOPEZ BAEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 270456 | LOPEZ BAEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 270457 | LOPEZ BAEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 270458 | LOPEZ BAEZ, ROCHELLIE | ADDRESS ON FILE | | | | | | | |
| 535545 | LOPEZ BAEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 270459 | LOPEZ BAEZ, WILLY J. | ADDRESS ON FILE | | | | | | | |
| 270461 | LOPEZ BAEZ, YOILAND | ADDRESS ON FILE | | | | | | | |
| 270460 | LOPEZ BAEZ, YOILAND | ADDRESS ON FILE | | | | | | | |
| 798496 | LOPEZ BAEZ, ZORILIT | ADDRESS ON FILE | | | | | | | |
| 270462 | LOPEZ BAGUE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270463 | LOPEZ BALAEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 798497 | LOPEZ BALASQUIDES, LEONARDO M | ADDRESS ON FILE | | | | | | | |
| 270464 | LOPEZ BANCELLS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 270465 | LOPEZ BANKS, JESUS | ADDRESS ON FILE | | | | | | | |
| 270466 | LOPEZ BANKS, JOSE | ADDRESS ON FILE | | | | | | | |
| 270467 | LOPEZ BAQUERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1717384 | Lopez Baquero, Vanessa | ADDRESS ON FILE | | | | | | | |
| 270468 | LOPEZ BARBOSA, LIONELA | ADDRESS ON FILE | | | | | | | |
| 270469 | LOPEZ BARBOSA, LISA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1732989 | Lopez Bardeguez, Xioangely Zoe | ADDRESS ON FILE | | | | | | | |
| 270470 | LOPEZ BARRETO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 270471 | LOPEZ BARRETO, ARACELI | ADDRESS ON FILE | | | | | | | |
| 270472 | LOPEZ BARRETO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 270473 | LOPEZ BARRETO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 270474 | LOPEZ BARRETO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 270476 | LOPEZ BARRETO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 270477 | LOPEZ BARRETO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 270478 | LOPEZ BARRETO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 270479 | LOPEZ BARRETO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2046414 | Lopez Barreto, Marisol | ADDRESS ON FILE | | | | | | | |
| 270481 | LOPEZ BARRIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 270482 | LOPEZ BARRIOS, ENI | ADDRESS ON FILE | | | | | | | |
| 270483 | LOPEZ BARRIOS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 270484 | LOPEZ BARRIOS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1832447 | Lopez Barrios, Myrna | ADDRESS ON FILE | | | | | | | |
| 1637673 | Lopez Barrios, Myrna | ADDRESS ON FILE | | | | | | | |
| 270485 | LOPEZ BARROUS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 270486 | LOPEZ BATALLA MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 270487 | LOPEZ BATISTA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 270488 | LOPEZ BATISTA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 270489 | LOPEZ BATISTA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 270490 | LOPEZ BATISTA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 270491 | LOPEZ BATISTA, RAMON | ADDRESS ON FILE | | | | | | | |
| 270492 | Lopez Batista, Ramon J | ADDRESS ON FILE | | | | | | | |
| 270493 | LOPEZ BATIZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 2095736 | Lopez Batiz, Luis A. | ADDRESS ON FILE | | | | | | | |
| 270494 | LOPEZ BATTISTINI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270495 | LOPEZ BAUTISTA, WILLIAM F | ADDRESS ON FILE | | | | | | | |
| 270496 | LOPEZ BAUZA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 2080349 | Lopez Bauza, Ileana R | ADDRESS ON FILE | | | | | | | |
| 270497 | LOPEZ BAUZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 270498 | LOPEZ BAUZA, MENAIRA | ADDRESS ON FILE | | | | | | | |
| 270499 | Lopez Bayron, Gilberto | ADDRESS ON FILE | | | | | | | |
| 270500 | LOPEZ BAYRON, ROSA J | ADDRESS ON FILE | | | | | | | |
| 270501 | LOPEZ BEAUCHAMP, ASTRID | ADDRESS ON FILE | | | | | | | |
| 270502 | LOPEZ BEAUCHAMP, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 270503 | LOPEZ BEAUCHAMP, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 270504 | LOPEZ BEAUCHAMP, CRISTINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270505 | LOPEZ BEAUCHAMP, ERICK | ADDRESS ON FILE | | | | | | | |
| 270506 | LOPEZ BEGUIRISTAIN FAMILY TRUST | URB TORRIMAR | J1 CALLE CHURCH HL | | | GUAYNABO | PR | 00966-3109 | |
| 270507 | LOPEZ BELAVAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 2023305 | Lopez Belen , Benjamin | ADDRESS ON FILE | | | | | | | |
| 270508 | LOPEZ BELEN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 798498 | LOPEZ BELEN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 270509 | LOPEZ BELEN, EVA | ADDRESS ON FILE | | | | | | | |
| 2126353 | Lopez Belen, Eva | ADDRESS ON FILE | | | | | | | |
| 2125363 | Lopez Belen, Irma L. | ADDRESS ON FILE | | | | | | | |
| 2125377 | Lopez Belen, Irma L. | ADDRESS ON FILE | | | | | | | |
| 1258578 | LOPEZ BELEN, LUIS | ADDRESS ON FILE | | | | | | | |
| 270510 | LOPEZ BELEN, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 798499 | LOPEZ BELEN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1900462 | Lopez Belen, Maribel | ADDRESS ON FILE | | | | | | | |
| 1609884 | López Belén, Maribel | ADDRESS ON FILE | | | | | | | |
| 270512 | LOPEZ BELEN, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 270513 | LOPEZ BELLO, ANDREALIS | ADDRESS ON FILE | | | | | | | |
| 270514 | LOPEZ BELMONTE, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 270515 | LOPEZ BELMONTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 270516 | LOPEZ BELTRAN, ANA M. | ADDRESS ON FILE | | | | | | | |
| 270517 | LOPEZ BELTRAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 270518 | LOPEZ BELTRAN, INNEABELLE | ADDRESS ON FILE | | | | | | | |
| 270519 | LOPEZ BELTRAN, VIVIANET | ADDRESS ON FILE | | | | | | | |
| 270520 | LOPEZ BENGOCHEA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 270521 | LOPEZ BENIQUE, WILSON | ADDRESS ON FILE | | | | | | | |
| 798500 | LOPEZ BENIQUEZ, ARGARY | ADDRESS ON FILE | | | | | | | |
| 798501 | LOPEZ BENIQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 798502 | LOPEZ BENIQUEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 270522 | LOPEZ BENIQUEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 270523 | LOPEZ BENITEZ, ADAH E. | ADDRESS ON FILE | | | | | | | |
| 270524 | LOPEZ BENITEZ, ALBA L | ADDRESS ON FILE | | | | | | | |
| 270525 | LOPEZ BENITEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 270526 | LOPEZ BENITEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 270527 | LOPEZ BENITEZ, GISELLE A | ADDRESS ON FILE | | | | | | | |
| 270528 | LOPEZ BENITEZ, ISRAEL | CALLE 15 Q4 | URB VILLA CARMEN | | | GURABO | PR | 00778 | |
| 2211500 | Lopez Benitez, Israel | Calle 15-Q-4 | Villa del Carmen | | | Gurabo | PR | 00778 | |
| 270529 | LOPEZ BENITEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 270531 | LOPEZ BENITEZ, JOMARY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270530 | LOPEZ BENITEZ, JOMARY | ADDRESS ON FILE | | | | | | | |
| 2215336 | Lopez Benitez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 270532 | Lopez Benitez, Michael A | ADDRESS ON FILE | | | | | | | |
| 270533 | LOPEZ BENITEZ, SHARY | ADDRESS ON FILE | | | | | | | |
| 270534 | LOPEZ BENITEZ, SHARY A | ADDRESS ON FILE | | | | | | | |
| 270535 | Lopez Benitez, Yaimet | ADDRESS ON FILE | | | | | | | |
| 270536 | LOPEZ BERDECIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 270537 | LOPEZ BERDECIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 270539 | LOPEZ BERMUDEZ, ALEJANDRA C. | ADDRESS ON FILE | | | | | | | |
| 270538 | LOPEZ BERMUDEZ, ALEJANDRA C. | ADDRESS ON FILE | | | | | | | |
| 270540 | LOPEZ BERMUDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 270541 | LOPEZ BERMUDEZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 270542 | LOPEZ BERMUDEZ, LORNA I | ADDRESS ON FILE | | | | | | | |
| 270543 | LOPEZ BERMUDEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 798503 | LOPEZ BERMUDEZ, SHAQUIRA M | ADDRESS ON FILE | | | | | | | |
| 270544 | LOPEZ BERNAL, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 270545 | LOPEZ BERNARD, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1755450 | Lopez Bernard, Maria M. | ADDRESS ON FILE | | | | | | | |
| 270546 | LOPEZ BERNARD, MARIA R | ADDRESS ON FILE | | | | | | | |
| 270547 | LOPEZ BERRIO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 270548 | LOPEZ BERRIOS MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 270549 | LOPEZ BERRIOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 270550 | LOPEZ BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 270550 | LOPEZ BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 270551 | LOPEZ BERRIOS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 270552 | LOPEZ BERRIOS, AXEL | ADDRESS ON FILE | | | | | | | |
| 270553 | LOPEZ BERRIOS, CYNDIA | ADDRESS ON FILE | | | | | | | |
| 270554 | Lopez Berrios, Cyndia M. | ADDRESS ON FILE | | | | | | | |
| 1621401 | López Berríos, Eufemio | ADDRESS ON FILE | | | | | | | |
| 270555 | LOPEZ BERRIOS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 270556 | LOPEZ BERRIOS, ILIA M | ADDRESS ON FILE | | | | | | | |
| 270557 | LOPEZ BERRIOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 270558 | LOPEZ BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 270559 | LOPEZ BERRIOS, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 270560 | LOPEZ BERRIOS, LEONILDA | ADDRESS ON FILE | | | | | | | |
| 270561 | LOPEZ BERRIOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 270562 | LOPEZ BERRIOS, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 270563 | LOPEZ BERRIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 2100653 | Lopez Berrios, Wilma Y | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270564 | LOPEZ BERRIOS, WILMA Y | ADDRESS ON FILE | | | | | | | |
| 1995449 | Lopez Berrios, Wilma Y. | ADDRESS ON FILE | | | | | | | |
| 1785119 | Lopez Berrios, Wilma Y. | ADDRESS ON FILE | | | | | | | |
| 769998 | LOPEZ BERRIOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 270566 | LOPEZ BERROCALES, MILTON | ADDRESS ON FILE | | | | | | | |
| 798505 | LOPEZ BETANCES, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 270567 | LOPEZ BETANCOURT, ARLENE | ADDRESS ON FILE | | | | | | | |
| 270568 | LOPEZ BETANCOURT, BRENDA | ADDRESS ON FILE | | | | | | | |
| 798506 | LOPEZ BETANCOURT, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 270569 | LOPEZ BETANCOURT, CINTHIA I | ADDRESS ON FILE | | | | | | | |
| 270570 | LOPEZ BETANCOURT, JAMIE | ADDRESS ON FILE | | | | | | | |
| 270571 | LOPEZ BETANCOURT, JAMIE | ADDRESS ON FILE | | | | | | | |
| 270572 | LOPEZ BETANCOURT, JENNIFFER M | ADDRESS ON FILE | | | | | | | |
| 270573 | LOPEZ BETANCOURT, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 270574 | LOPEZ BETANCOURT, RICARDO | ADDRESS ON FILE | | | | | | | |
| 270575 | Lopez Bidot, Manuel | ADDRESS ON FILE | | | | | | | |
| 270576 | LOPEZ BIDOT, MARIA M | ADDRESS ON FILE | | | | | | | |
| 270577 | Lopez Bigio, Alicia | ADDRESS ON FILE | | | | | | | |
| 270578 | LOPEZ BIGIO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 270579 | LOPEZ BIGIO, ESTELLA | ADDRESS ON FILE | | | | | | | |
| 270580 | LOPEZ BILBRAUT, MAGAVIL | ADDRESS ON FILE | | | | | | | |
| 332208 | LOPEZ BIRRIEL, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 270582 | LOPEZ BIRRIEL, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 270583 | LOPEZ BIRRIEL, RUTH | ADDRESS ON FILE | | | | | | | |
| 270583 | LOPEZ BIRRIEL, RUTH | ADDRESS ON FILE | | | | | | | |
| 270584 | LOPEZ BLASINI, IVETTE | ADDRESS ON FILE | | | | | | | |
| 270585 | LOPEZ BLASINI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 798507 | LOPEZ BLASINI, MAYRA | ADDRESS ON FILE | | | | | | | |
| 798508 | LOPEZ BLASINI, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 270586 | LOPEZ BLASINI, RUTH M | ADDRESS ON FILE | | | | | | | |
| 270587 | LOPEZ BOBONIS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 798509 | LOPEZ BOCACHICA, ARELYS | ADDRESS ON FILE | | | | | | | |
| 270588 | LOPEZ BOCACHICA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 270589 | LOPEZ BOCACHICA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1834389 | Lopez Bocachica, Jelitza | ADDRESS ON FILE | | | | | | | |
| 1834389 | Lopez Bocachica, Jelitza | ADDRESS ON FILE | | | | | | | |
| 798510 | LOPEZ BOCACHICA, MABEL | ADDRESS ON FILE | | | | | | | |
| 270590 | LOPEZ BOCACHICA, SHEILY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2089251 | LOPEZ BOCACHICA, SHEILY | ADDRESS ON FILE | | | | | | | |
| 2089251 | LOPEZ BOCACHICA, SHEILY | ADDRESS ON FILE | | | | | | | |
| 1929579 | Lopez Bocachica, Sheily | ADDRESS ON FILE | | | | | | | |
| 270591 | LOPEZ BOCACHICA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1820395 | Lopez Bocachica, Yelitza | ADDRESS ON FILE | | | | | | | |
| 798512 | LOPEZ BOCACHICA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 1820395 | Lopez Bocachica, Yelitza | ADDRESS ON FILE | | | | | | | |
| 798513 | LOPEZ BOCACHICA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 270593 | LOPEZ BOCANEGRA, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 270594 | LOPEZ BONAPARTE, ANA C | ADDRESS ON FILE | | | | | | | |
| 270595 | LOPEZ BONATTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 270596 | LOPEZ BONELLI, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 270597 | LOPEZ BONELLI, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 1461514 | Lopez Bonelli, Pedro R | ADDRESS ON FILE | | | | | | | |
| 1477884 | Lopez Bonelli, Pedro R. | ADDRESS ON FILE | | | | | | | |
| 1477884 | Lopez Bonelli, Pedro R. | ADDRESS ON FILE | | | | | | | |
| 270598 | LOPEZ BONET, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 1887035 | Lopez Bonet, Adalberto | ADDRESS ON FILE | | | | | | | |
| 1610596 | Lopez Bonet, Grisel | ADDRESS ON FILE | | | | | | | |
| 270599 | LOPEZ BONET, GRISEL | ADDRESS ON FILE | | | | | | | |
| 798514 | LOPEZ BONET, GRISEL | ADDRESS ON FILE | | | | | | | |
| 270600 | LOPEZ BONET, NOELIA | ADDRESS ON FILE | | | | | | | |
| 1554877 | LOPEZ BONILLA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1554877 | LOPEZ BONILLA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 270601 | Lopez Bonilla, Alexis | ADDRESS ON FILE | | | | | | | |
| 2020182 | Lopez Bonilla, Amarilis Y. | ADDRESS ON FILE | | | | | | | |
| 270603 | LOPEZ BONILLA, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 270604 | LOPEZ BONILLA, ANA M | ADDRESS ON FILE | | | | | | | |
| 1503710 | Lopez Bonilla, Blanca | ADDRESS ON FILE | | | | | | | |
| 270605 | LOPEZ BONILLA, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 270606 | LOPEZ BONILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 270607 | LOPEZ BONILLA, DENNY | ADDRESS ON FILE | | | | | | | |
| 270608 | LOPEZ BONILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 270609 | LOPEZ BONILLA, FELIX | ADDRESS ON FILE | | | | | | | |
| 270610 | LOPEZ BONILLA, JAIDYS | ADDRESS ON FILE | | | | | | | |
| 270611 | LOPEZ BONILLA, JAYSON | ADDRESS ON FILE | | | | | | | |
| 270612 | LOPEZ BONILLA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 798515 | LOPEZ BONILLA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 270613 | LOPEZ BONILLA, KARIM | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270614 | LOPEZ BONILLA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 2013410 | Lopez Bonilla, Maritza | ADDRESS ON FILE | | | | | | | |
| 270615 | LOPEZ BONILLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 270616 | LOPEZ BONILLA, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 270617 | LOPEZ BONILLA, NELSON | ADDRESS ON FILE | | | | | | | |
| 270618 | LOPEZ BONILLA, NILMARI | ADDRESS ON FILE | | | | | | | |
| 270619 | LOPEZ BONILLA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 270620 | LOPEZ BONILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 270621 | LOPEZ BONILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| 2009573 | LOPEZ BONILLA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 270622 | Lopez Bonilla, Samuel | ADDRESS ON FILE | | | | | | | |
| 1770992 | Lopez Bonilla, Yahaira | ADDRESS ON FILE | | | | | | | |
| 270623 | LOPEZ BONILLA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 270625 | LOPEZ BORDOY, DAVID | ADDRESS ON FILE | | | | | | | |
| 270626 | LOPEZ BORDOY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270627 | LOPEZ BORGES, JOEL | ADDRESS ON FILE | | | | | | | |
| 270628 | LOPEZ BORGES, JOSE | ADDRESS ON FILE | | | | | | | |
| 270629 | LOPEZ BORGES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 270630 | LOPEZ BORGES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 270631 | LOPEZ BORGES, VICENTE | ADDRESS ON FILE | | | | | | | |
| 270632 | LOPEZ BORIA, EDGA | ADDRESS ON FILE | | | | | | | |
| 1258579 | LOPEZ BORIA, SELENA | ADDRESS ON FILE | | | | | | | |
| 270633 | LOPEZ BORIA, SELENNA | ADDRESS ON FILE | | | | | | | |
| 270634 | LOPEZ BORRERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 270636 | LOPEZ BORRERO, MARTA | ADDRESS ON FILE | | | | | | | |
| 270635 | LOPEZ BORRERO, MARTA | ADDRESS ON FILE | | | | | | | |
| 270637 | LOPEZ BORRERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 270638 | LOPEZ BOULOGNE, EDDIE | ADDRESS ON FILE | | | | | | | |
| 798519 | LOPEZ BRACERO, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 270639 | LOPEZ BRACERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 270640 | LOPEZ BRACETTY, DORIAN | ADDRESS ON FILE | | | | | | | |
| 2117574 | LOPEZ BRAS, ALDAROADO | ADDRESS ON FILE | | | | | | | |
| 270641 | LOPEZ BRAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 270642 | LOPEZ BRIGANTTY, LUIS A | ADDRESS ON FILE | | | | | | | |
| 798520 | LOPEZ BRIGANTTY, LUIS A | ADDRESS ON FILE | | | | | | | |
| 270643 | LOPEZ BRISTOL, ELBA S | ADDRESS ON FILE | | | | | | | |
| 270644 | LOPEZ BRISTOL, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 270645 | LOPEZ BRITO, ANA M | ADDRESS ON FILE | | | | | | | |
| 270646 | LOPEZ BRITO, EFRAIN E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270647 | LOPEZ BRITO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 270648 | LOPEZ BROTHERS CONSTRUCTION | HC 01 BOX 5324 | | | | BARRANQUITAS | PR | 00794 | |
| 270649 | LOPEZ BROWN, GLENDA | ADDRESS ON FILE | | | | | | | |
| 270650 | LOPEZ BROWN, GLENDA | ADDRESS ON FILE | | | | | | | |
| 270651 | LOPEZ BRUNO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 270652 | LOPEZ BRUNO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 270653 | LOPEZ BRUON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 270654 | LOPEZ BUJOSA, ADLIS A | ADDRESS ON FILE | | | | | | | |
| 270655 | LOPEZ BULTRAN, CAROLL M | ADDRESS ON FILE | | | | | | | |
| 270656 | LOPEZ BULTRON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 270657 | LOPEZ BULTRON, LEYDA M | ADDRESS ON FILE | | | | | | | |
| 1716446 | Lopez Bultron, Leyda M | ADDRESS ON FILE | | | | | | | |
| 1944357 | Lopez Bultron, Leyda M | ADDRESS ON FILE | | | | | | | |
| 1731767 | Lopez Burdoy, Hector | ADDRESS ON FILE | | | | | | | |
| 270658 | LOPEZ BURGOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 270659 | LOPEZ BURGOS, AUREALIS | ADDRESS ON FILE | | | | | | | |
| 270660 | Lopez Burgos, Cristopher | ADDRESS ON FILE | | | | | | | |
| 798521 | LOPEZ BURGOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 270661 | LOPEZ BURGOS, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| 2090228 | Lopez Burgos, Cynthia A. | ADDRESS ON FILE | | | | | | | |
| 270662 | LOPEZ BURGOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 2098229 | Lopez Burgos, Emma | ADDRESS ON FILE | | | | | | | |
| 270663 | LOPEZ BURGOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 270664 | LOPEZ BURGOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270665 | LOPEZ BURGOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270666 | LOPEZ BURGOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270667 | Lopez Burgos, Henry | ADDRESS ON FILE | | | | | | | |
| 270668 | LOPEZ BURGOS, ISAAC | ADDRESS ON FILE | | | | | | | |
| 798522 | LOPEZ BURGOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 270669 | LOPEZ BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 270670 | LOPEZ BURGOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 270671 | LOPEZ BURGOS, JUANA | ADDRESS ON FILE | | | | | | | |
| 270672 | LOPEZ BURGOS, LALITSSA | ADDRESS ON FILE | | | | | | | |
| 270673 | LOPEZ BURGOS, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 1575278 | Lopez Burgos, Marilyn Janel | ADDRESS ON FILE | | | | | | | |
| 270674 | LOPEZ BURGOS, MARILYN JANET | ADDRESS ON FILE | | | | | | | |
| 1462333 | LOPEZ BURGOS, MARILYN JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 270675 | LOPEZ BURGOS, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270676 | LOPEZ BURGOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 270677 | LOPEZ BURGOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 270678 | LOPEZ BURGOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 270679 | LOPEZ BURGOS, MYRNA C. | ADDRESS ON FILE | | | | | | | |
| 270680 | LOPEZ BURGOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 270681 | LOPEZ BURGOS, OLGA N | ADDRESS ON FILE | | | | | | | |
| 2036204 | Lopez Burgos, Olga Nelly | ADDRESS ON FILE | | | | | | | |
| 2070069 | Lopez Burgos, Olga Nelly | ADDRESS ON FILE | | | | | | | |
| 270682 | LOPEZ BURGOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 270683 | LOPEZ BURGOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 270684 | LOPEZ BURGOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 270685 | LOPEZ BURGOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 270686 | LOPEZ BURGOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 270687 | LOPEZ BUS LINE | URB FERRY BARRANCAS | 61 CALLE ALELIES | | | PONCE | PR | 00730 | |
| 270688 | LOPEZ BUS LINE - PONCE | URB FERRY BARRANCAS | 61 CALLE ALELI | | | PONCE | PR | 00731 | |
| 270689 | LOPEZ BUS LINE , INC. | URB. FERRY BARRANCALLE ALELIES 61 | | | | PONCE | PR | 00731-0000 | |
| 270690 | LOPEZ BUS LINE DBA WALDEMAR LOPEZ | BOX 6745 | | | | HORMIGUEROS | PR | 00660-9715 | |
| 1424845 | LÓPEZ BUS LINE INC | ADDRESS ON FILE | | | | | | | |
| 270691 | LOPEZ BUS LINE WALDEMAR LOPEZ | BO LAVADERO | HC 02 BOX 6745 | | | HORMIGUEROS | PR | 00660-9715 | |
| 270692 | LOPEZ BUS LINE, INC | APT 801250 | | | | COTTO LAUREL | PR | 00780 | |
| 270602 | LOPEZ BUS LINE, INC | URB FERRY BARRANCAS | 61 CALLE ALELI | | | PONCE | PR | 00731 | |
| 856343 | LÓPEZ BUS LINE, INC. | Mercado Rosado, Gladys | PO Box 801250 | | | Coto Laurel | PR | 00780-1250 | |
| 856832 | LÓPEZ BUS LINE, INC. | Mercado Rosado, Gladys | Bo Capitanejo Carr 510 km 0.4 | | | Ponce | PR | 00731 | |
| 270693 | LOPEZ CABALLERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 270694 | LOPEZ CABALLERO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 270695 | LOPEZ CABALLERO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 270696 | LOPEZ CABALLERO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 270697 | LOPEZ CABALLERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 270698 | LOPEZ CABAN, ADELA | ADDRESS ON FILE | | | | | | | |
| 270699 | LOPEZ CABAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 270700 | LOPEZ CABAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 270701 | LOPEZ CABAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 270702 | LOPEZ CABAN, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 270703 | Lopez Caban, Rafael | ADDRESS ON FILE | | | | | | | |
| 270704 | LOPEZ CABAN, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 1632339 | Lopez Caban, Veronica | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270705 | LOPEZ CABAN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 270706 | LOPEZ CABAN, YANIRA | ADDRESS ON FILE | | | | | | | |
| 798523 | LOPEZ CABAN, YANIRA | ADDRESS ON FILE | | | | | | | |
| 798524 | LOPEZ CABAN, YANIRA | ADDRESS ON FILE | | | | | | | |
| 270707 | LOPEZ CABAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1900724 | Lopez Cabassa , Swanilda Susana | ADDRESS ON FILE | | | | | | | |
| 1993208 | LOPEZ CABASSA, SWANILDA | ADDRESS ON FILE | | | | | | | |
| 543372 | Lopez Cabassa, Swanilda | ADDRESS ON FILE | | | | | | | |
| 270708 | LOPEZ CABASSA, SWANILDA S | ADDRESS ON FILE | | | | | | | |
| 270709 | LOPEZ CABRERA, ALICE | ADDRESS ON FILE | | | | | | | |
| 270711 | LOPEZ CABRERA, ANGIE E | ADDRESS ON FILE | | | | | | | |
| 270712 | LOPEZ CABRERA, ARISTEO | ADDRESS ON FILE | | | | | | | |
| 270713 | LOPEZ CABRERA, CARINA | ADDRESS ON FILE | | | | | | | |
| 270715 | LOPEZ CABRERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 270716 | LOPEZ CABRERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 270717 | Lopez Cabrera, Jenette A | ADDRESS ON FILE | | | | | | | |
| 270718 | LOPEZ CABRERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 1802246 | LOPEZ CABRERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 1701181 | Lopez Cabrera, Laura | ADDRESS ON FILE | | | | | | | |
| 270719 | LOPEZ CABRERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 270720 | Lopez Cabrera, Luis R. | ADDRESS ON FILE | | | | | | | |
| 270720 | Lopez Cabrera, Luis R. | ADDRESS ON FILE | | | | | | | |
| 270721 | LOPEZ CABRERA, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 1999391 | Lopez Cabrera, Maria Socorro | ADDRESS ON FILE | | | | | | | |
| 270722 | LOPEZ CABRERA, MARIANGELIS | ADDRESS ON FILE | | | | | | | |
| 270724 | LOPEZ CABRERA, MARIO | ADDRESS ON FILE | | | | | | | |
| 270725 | LOPEZ CABRERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 270726 | LOPEZ CABRERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 270727 | LOPEZ CABRERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 270728 | LOPEZ CABRERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 798526 | LOPEZ CABRERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 270710 | LOPEZ CABRERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 270729 | LOPEZ CABRERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 270730 | LOPEZ CABRERO, SANDRA A | ADDRESS ON FILE | | | | | | | |
| 270731 | LOPEZ CACERES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 2069092 | Lopez Caceres, Antonia | ADDRESS ON FILE | | | | | | | |
| 270732 | LOPEZ CACERES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 270733 | LOPEZ CACERES, RUTH | ADDRESS ON FILE | | | | | | | |
| 270734 | LOPEZ CACERES, ZAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270735 | LOPEZ CALDERO, JORAM | ADDRESS ON FILE | | | | | | | |
| 270736 | LOPEZ CALDERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 270737 | LOPEZ CALDERO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 270738 | LOPEZ CALDERON, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 270739 | LOPEZ CALDERON, DELIA | ADDRESS ON FILE | | | | | | | |
| 1602588 | Lopez Calderon, Delia | ADDRESS ON FILE | | | | | | | |
| 270740 | LOPEZ CALDERON, EMY B | ADDRESS ON FILE | | | | | | | |
| 1818263 | Lopez Calderon, Emy B. | ADDRESS ON FILE | | | | | | | |
| 270741 | LOPEZ CALDERON, FELIX | ADDRESS ON FILE | | | | | | | |
| 798527 | LOPEZ CALDERON, JOHN | ADDRESS ON FILE | | | | | | | |
| 270742 | LOPEZ CALDERON, JOHN M | ADDRESS ON FILE | | | | | | | |
| 253935 | LOPEZ CALDERON, JUAN M | ADDRESS ON FILE | | | | | | | |
| 270743 | LOPEZ CALDERON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 270744 | LOPEZ CALDERON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 270745 | LOPEZ CALERO, BETSY GISELA | ADDRESS ON FILE | | | | | | | |
| 270746 | LOPEZ CALERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 270747 | LOPEZ CALERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 270748 | LOPEZ CALLEJO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 270749 | LOPEZ CAMACHO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 270751 | LOPEZ CAMACHO, EDGARDO | BO PALMAREJO | SECT PUENTE CARR 149 | HC-01 BOX 3020 | | VILLALBA | PR | 00766 | |
| 270752 | LOPEZ CAMACHO, EDGARDO | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 1420208 | LOPEZ CAMACHO, EDGARDO | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 270753 | LOPEZ CAMACHO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 270754 | LOPEZ CAMACHO, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 270755 | LOPEZ CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1465766 | LOPEZ CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 270756 | Lopez Camacho, Gil O | ADDRESS ON FILE | | | | | | | |
| 270757 | LOPEZ CAMACHO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 270758 | LOPEZ CAMACHO, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 270759 | LOPEZ CAMACHO, JONATHAN J | ADDRESS ON FILE | | | | | | | |
| 2189181 | Lopez Camacho, Jose | ADDRESS ON FILE | | | | | | | |
| 2189741 | Lopez Camacho, Jose | ADDRESS ON FILE | | | | | | | |
| 270760 | LOPEZ CAMACHO, JOSYMAR | ADDRESS ON FILE | | | | | | | |
| 270761 | LOPEZ CAMACHO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 798530 | LOPEZ CAMACHO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2159945 | Lopez Camacho, Luis A | ADDRESS ON FILE | | | | | | | |
| 270762 | LOPEZ CAMACHO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 270763 | LOPEZ CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 270764 | LOPEZ CAMACHO, TERESA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270765 | LOPEZ CAMACHO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 270766 | LOPEZ CAMACHO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 270767 | LOPEZ CAMACHO, WALIRIA | ADDRESS ON FILE | | | | | | | |
| 798531 | LOPEZ CAMACHO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 270768 | LOPEZ CAMARA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 270769 | LOPEZ CAMARA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 1719912 | Lopez Camareno, Milagros Edmee | ADDRESS ON FILE | | | | | | | |
| 2143057 | Lopez Campos, Ariel | ADDRESS ON FILE | | | | | | | |
| 270770 | LOPEZ CAMPOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 270771 | LOPEZ CAMPOS, MILAGROS G. | ADDRESS ON FILE | | | | | | | |
| 1546518 | Lopez Campos, Milagros G. | ADDRESS ON FILE | | | | | | | |
| 270772 | LOPEZ CAMUY, JANETTE | ADDRESS ON FILE | | | | | | | |
| 270773 | LOPEZ CAMUY, LUIS R | ADDRESS ON FILE | | | | | | | |
| 270774 | LOPEZ CAMUY, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2011509 | Lopez Camuy, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 270775 | LOPEZ CANALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 270776 | LOPEZ CANALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 270777 | LOPEZ CANALES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 270778 | LOPEZ CANALES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 270779 | LOPEZ CANALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 270780 | LOPEZ CANCEL, ADELA | ADDRESS ON FILE | | | | | | | |
| 270781 | Lopez Cancel, Ariel | ADDRESS ON FILE | | | | | | | |
| 270782 | LOPEZ CANCEL, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 270783 | LOPEZ CANCEL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270784 | LOPEZ CANCEL, MAGALI D | ADDRESS ON FILE | | | | | | | |
| 270785 | LOPEZ CANCEL, TATIANA | ADDRESS ON FILE | | | | | | | |
| 1837678 | Lopez Canchani, Gabriel | ADDRESS ON FILE | | | | | | | |
| 270786 | LOPEZ CANCHANI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 270787 | LOPEZ CANDELARIA, XIOARA | ADDRESS ON FILE | | | | | | | |
| 270788 | Lopez Candelario, Hector L. | ADDRESS ON FILE | | | | | | | |
| 270789 | LOPEZ CANDELARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 270790 | LOPEZ CANO, AUREA | ADDRESS ON FILE | | | | | | | |
| 270791 | LOPEZ CANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 270792 | LOPEZ CANO, ROBERTO EDUARDO | ADDRESS ON FILE | | | | | | | |
| 270793 | LOPEZ CAPO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 798532 | LOPEZ CAPO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 270794 | LOPEZ CARABALLO, ADONIA | ADDRESS ON FILE | | | | | | | |
| 270795 | LOPEZ CARABALLO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 270796 | LOPEZ CARABALLO, AXEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270797 | LOPEZ CARABALLO, AXEL E | ADDRESS ON FILE | | | | | | | |
| 270798 | LOPEZ CARABALLO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 270799 | LOPEZ CARABALLO, HARRY | ADDRESS ON FILE | | | | | | | |
| 1610986 | Lopez Caraballo, Hector | ADDRESS ON FILE | | | | | | | |
| 270800 | Lopez Caraballo, Hector E | ADDRESS ON FILE | | | | | | | |
| 1966667 | Lopez Caraballo, Hector E. | ADDRESS ON FILE | | | | | | | |
| 1591786 | Lopez Caraballo, Hector E. | ADDRESS ON FILE | | | | | | | |
| 798533 | LOPEZ CARABALLO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 270801 | Lopez Caraballo, Ileana | ADDRESS ON FILE | | | | | | | |
| 1637382 | LOPEZ CARABALLO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 270802 | LOPEZ CARABALLO, IVAN | ADDRESS ON FILE | | | | | | | |
| 798534 | LOPEZ CARABALLO, IVAN | ADDRESS ON FILE | | | | | | | |
| 1257176 | LOPEZ CARABALLO, IVAN | ADDRESS ON FILE | | | | | | | |
| 270803 | LOPEZ CARABALLO, LEONEL | ADDRESS ON FILE | | | | | | | |
| 270804 | LOPEZ CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 270805 | LOPEZ CARABALLO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 270806 | LOPEZ CARABALLO, MIRCIA | ADDRESS ON FILE | | | | | | | |
| 1725999 | López Caraballo, Mircia M. | ADDRESS ON FILE | | | | | | | |
| 270807 | LOPEZ CARABALLO, NANCY | ADDRESS ON FILE | | | | | | | |
| 270808 | Lopez Caraballo, Ned E | ADDRESS ON FILE | | | | | | | |
| 1996010 | LOPEZ CARABALLO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 270809 | LOPEZ CARABALLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 270810 | LOPEZ CARABALLO, RUTH D | ADDRESS ON FILE | | | | | | | |
| 798535 | LOPEZ CARABALLO, RUTH D | ADDRESS ON FILE | | | | | | | |
| 1595582 | Lopez Caraballo, Ruth D. | ADDRESS ON FILE | | | | | | | |
| 2103625 | Lopez Caraballo, Ruth D. | ADDRESS ON FILE | | | | | | | |
| 270811 | LOPEZ CARABALLO, SONIA | ADDRESS ON FILE | | | | | | | |
| 270812 | LOPEZ CARABALLO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 270813 | LOPEZ CARABALLO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 270814 | LOPEZ CARABALLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 270815 | LOPEZ CARABALLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 270816 | LOPEZ CARATINI, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 2221638 | Lopez Caratini, William | ADDRESS ON FILE | | | | | | | |
| 270817 | LOPEZ CARBALLO, FRANK | ADDRESS ON FILE | | | | | | | |
| 270818 | LOPEZ CARBANA, LINDA M | ADDRESS ON FILE | | | | | | | |
| 798536 | LOPEZ CARBANA, NORMA | ADDRESS ON FILE | | | | | | | |
| 270819 | LOPEZ CARBANA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 270820 | LOPEZ CARBO, NADIA | ADDRESS ON FILE | | | | | | | |
| 270821 | LOPEZ CARDALDA, GUILLERMO J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270822 | LOPEZ CARDE, MARIA | ADDRESS ON FILE | | | | | | | |
| 1258580 | LOPEZ CARDEC, JUAN | ADDRESS ON FILE | | | | | | | |
| 270823 | LOPEZ CARDEC, JUAN L | ADDRESS ON FILE | | | | | | | |
| 270824 | LOPEZ CARDENA, MARESA | ADDRESS ON FILE | | | | | | | |
| 270825 | LOPEZ CARDERO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 270826 | LOPEZ CARDONA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 270827 | LOPEZ CARDONA MD, JULIO C | ADDRESS ON FILE | | | | | | | |
| 270828 | LOPEZ CARDONA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 270829 | LOPEZ CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 270830 | LOPEZ CARDONA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 270831 | LOPEZ CARDONA, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 798537 | LOPEZ CARDONA, DIALY L | ADDRESS ON FILE | | | | | | | |
| 270832 | LOPEZ CARDONA, EDGARD A | ADDRESS ON FILE | | | | | | | |
| 270833 | LOPEZ CARDONA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 270834 | LOPEZ CARDONA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 2214970 | Lopez Cardona, Hector | ADDRESS ON FILE | | | | | | | |
| 2204025 | Lopez Cardona, Hector | ADDRESS ON FILE | | | | | | | |
| 270835 | LOPEZ CARDONA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2207359 | Lopez Cardona, Héctor | ADDRESS ON FILE | | | | | | | |
| 270836 | LOPEZ CARDONA, HERICK | ADDRESS ON FILE | | | | | | | |
| 270837 | LOPEZ CARDONA, JORGE | ADDRESS ON FILE | | | | | | | |
| 270838 | LOPEZ CARDONA, LAURA | ADDRESS ON FILE | | | | | | | |
| 270839 | Lopez Cardona, Luis A | ADDRESS ON FILE | | | | | | | |
| 2153578 | Lopez Cardona, Luis A. | ADDRESS ON FILE | | | | | | | |
| 270841 | LOPEZ CARDONA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 270840 | Lopez Cardona, Lymarie | ADDRESS ON FILE | | | | | | | |
| 1742224 | Lopez Cardona, Lymarie | ADDRESS ON FILE | | | | | | | |
| 270842 | LOPEZ CARDONA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 270843 | LOPEZ CARDONA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 270844 | LOPEZ CARDONA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 270845 | LOPEZ CARDONA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 270846 | LOPEZ CARDONA, NICANOR | ADDRESS ON FILE | | | | | | | |
| 270848 | LOPEZ CARDONA, WANDA T | ADDRESS ON FILE | | | | | | | |
| 270849 | LOPEZ CARDONA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 270851 | LOPEZ CARINO, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 270852 | LOPEZ CARIRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 270853 | LOPEZ CARLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 270854 | LOPEZ CARLO, ITSALIA | ADDRESS ON FILE | | | | | | | |
| 270855 | LOPEZ CARLO, LISSETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1549670 | Lopez Carlos, Nunez E | ADDRESS ON FILE | | | | | | | |
| 270856 | LOPEZ CARMONA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 798538 | LOPEZ CARMONA, JASMIN | ADDRESS ON FILE | | | | | | | |
| 270857 | LOPEZ CARMONA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 270858 | LOPEZ CARMONA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 270859 | LOPEZ CARMONA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 798539 | LOPEZ CARO, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 270860 | LOPEZ CARRASCO, LUZ | ADDRESS ON FILE | | | | | | | |
| 2167875 | Lopez Carrasquillo, Ana | ADDRESS ON FILE | | | | | | | |
| 270861 | LOPEZ CARRASQUILLO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 270862 | LOPEZ CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 270863 | LOPEZ CARRASQUILLO, DENIS M | ADDRESS ON FILE | | | | | | | |
| 270864 | LOPEZ CARRASQUILLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 270865 | LOPEZ CARRASQUILLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 270866 | LOPEZ CARRASQUILLO, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 270867 | LOPEZ CARRASQUILLO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 270868 | LOPEZ CARRASQUILLO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 270869 | LOPEZ CARRASQUILLO, GISELLA | ADDRESS ON FILE | | | | | | | |
| 270870 | LOPEZ CARRASQUILLO, KARENIN | ADDRESS ON FILE | | | | | | | |
| 270871 | LOPEZ CARRASQUILLO, LEONARDO J | ADDRESS ON FILE | | | | | | | |
| 270872 | LOPEZ CARRASQUILLO, LUISA | ADDRESS ON FILE | | | | | | | |
| 270873 | LOPEZ CARRASQUILLO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 270874 | LOPEZ CARRASQUILLO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 270875 | LOPEZ CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 270876 | LOPEZ CARRASQUILLO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 270877 | LOPEZ CARRASQUILLO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 270878 | LOPEZ CARRASQUILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 270879 | LOPEZ CARRASQUILLO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 798540 | LOPEZ CARRASQUILLO, ROGER | ADDRESS ON FILE | | | | | | | |
| 270880 | LOPEZ CARRASQUILLO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 758132 | LOPEZ CARRASQUILLO, TERESA | LA DOLORES | 59 CALLE BRAZIL | | | RIO GRANDE | PR | 00745 | |
| 270881 | LOPEZ CARRASQUILLO, TERESA | PARC LA DOLORES | 59 CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| 270882 | LOPEZ CARRERAS, MARIAM | ADDRESS ON FILE | | | | | | | |
| 270883 | LOPEZ CARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 270884 | LOPEZ CARRERO, JAIDY | ADDRESS ON FILE | | | | | | | |
| 270885 | LOPEZ CARRERO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 270886 | LOPEZ CARRERO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270887 | LOPEZ CARRERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 270888 | LOPEZ CARRERO, SAYLI | ADDRESS ON FILE | | | | | | | |
| 270889 | LOPEZ CARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 2205396 | Lopez Carrillo , Jose Luis | Calle 13-7 Comunida Guaraguao | | | | Bayamon | PR | 00956 | |
| 270890 | LOPEZ CARRILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 270891 | LOPEZ CARRILLO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1994785 | Lopez Carrillo, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 270892 | LOPEZ CARRILLO, LIBETH I | ADDRESS ON FILE | | | | | | | |
| 270893 | LOPEZ CARRILLO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 270894 | Lopez Carrion, Angel R | ADDRESS ON FILE | | | | | | | |
| 270895 | LOPEZ CARRION, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 2093624 | Lopez Carrion, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 270896 | LOPEZ CARRION, EDGAR | ADDRESS ON FILE | | | | | | | |
| 270897 | LOPEZ CARRION, EVELYN | ADDRESS ON FILE | | | | | | | |
| 270898 | LOPEZ CARRION, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 270899 | LOPEZ CARRION, LUMARY | ADDRESS ON FILE | | | | | | | |
| 798541 | LOPEZ CARRION, LUZ | ADDRESS ON FILE | | | | | | | |
| 270900 | LOPEZ CARRION, LUZ D | ADDRESS ON FILE | | | | | | | |
| 270901 | LOPEZ CARRION, MIRAIDA R. | ADDRESS ON FILE | | | | | | | |
| 853349 | LOPEZ CARRION, MIRAIDA R. | ADDRESS ON FILE | | | | | | | |
| 270902 | LOPEZ CARRION, NICOLE | ADDRESS ON FILE | | | | | | | |
| 270903 | LOPEZ CARRION, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 270904 | LOPEZ CARTAGENA, ANA | ADDRESS ON FILE | | | | | | | |
| 1815513 | Lopez Cartagena, Ana | ADDRESS ON FILE | | | | | | | |
| 1684068 | LOPEZ CARTAGENA, ANA B | ADDRESS ON FILE | | | | | | | |
| 270905 | LOPEZ CARTAGENA, BELMARIS | ADDRESS ON FILE | | | | | | | |
| 1744101 | Lopez Cartagena, Diana | ADDRESS ON FILE | | | | | | | |
| 798542 | LOPEZ CARTAGENA, DIANA | ADDRESS ON FILE | | | | | | | |
| 270907 | LOPEZ CARTAGENA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 270908 | LOPEZ CARTAGENA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 270909 | LOPEZ CARTAGENA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 270910 | LOPEZ CARTAGENA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 270911 | LOPEZ CARTAGENA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 270912 | LOPEZ CARTAGENA, LUIS H | ADDRESS ON FILE | | | | | | | |
| 270913 | LOPEZ CARTAGENA, MILISA | ADDRESS ON FILE | | | | | | | |
| 270914 | LOPEZ CARTAGENA, NANET | ADDRESS ON FILE | | | | | | | |
| 798543 | LOPEZ CARTAGENA, NANET M | ADDRESS ON FILE | | | | | | | |
| 270915 | LOPEZ CARTAGENA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 270916 | LOPEZ CARTAGENA, PABLO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798544 | LOPEZ CARTAGENA, SARA | ADDRESS ON FILE | | | | | | | |
| 270917 | LOPEZ CARTAGENA, SARA L | ADDRESS ON FILE | | | | | | | |
| 270918 | LOPEZ CARTAGENA, SIXTO | ADDRESS ON FILE | | | | | | | |
| 798545 | LOPEZ CARTAGENA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 270919 | LOPEZ CARTAGENA, SYLVIA L | ADDRESS ON FILE | | | | | | | |
| 270920 | LOPEZ CARTAGENA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 270921 | LOPEZ CARTAGENA, WILMA | ADDRESS ON FILE | | | | | | | |
| 1846671 | Lopez Cartegena, Sylvia de Lourdes | ADDRESS ON FILE | | | | | | | |
| 798546 | LOPEZ CASANOVA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 270922 | LOPEZ CASANOVA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 270923 | LOPEZ CASANOVA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 846540 | LOPEZ CASAS SOCORRO | URB RIVERSIDE PARK | F-7 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 270924 | LOPEZ CASAS, HUGO | ADDRESS ON FILE | | | | | | | |
| 270925 | LOPEZ CASELLAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 270926 | LOPEZ CASELLAS, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 698953 | LOPEZ CASH CARRY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 270927 | LOPEZ CASIANO, ERIC | ADDRESS ON FILE | | | | | | | |
| 270928 | LOPEZ CASIANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 270929 | LOPEZ CASIANO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 798547 | LOPEZ CASILLAS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 270930 | LOPEZ CASILLAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 270931 | LOPEZ CASILLAS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 270932 | LOPEZ CASILLAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 798548 | LOPEZ CASILLAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 270933 | LOPEZ CASILLAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 270934 | LOPEZ CASTELLANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 270935 | LOPEZ CASTELLANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 270936 | LOPEZ CASTELLANO, OMAR | ADDRESS ON FILE | | | | | | | |
| 270938 | LOPEZ CASTELLANOS, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 270937 | LOPEZ CASTELLANOS, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 270940 | LOPEZ CASTELLAR, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 798549 | LOPEZ CASTELLAR, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 1595262 | López Castellar, Héctor L. | ADDRESS ON FILE | | | | | | | |
| 1815916 | LOPEZ CASTELLS, REBECA A | ADDRESS ON FILE | | | | | | | |
| 270941 | LOPEZ CASTILLO, CANDY IVETTE | ADDRESS ON FILE | | | | | | | |
| 270942 | LOPEZ CASTILLO, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 270943 | LOPEZ CASTILLO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 270944 | LOPEZ CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 270945 | LOPEZ CASTILLO, LAURA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270946 | LOPEZ CASTILLO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 270947 | LOPEZ CASTILLO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 270948 | LOPEZ CASTILLO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 270949 | LOPEZ CASTILLO, PETRA N | ADDRESS ON FILE | | | | | | | |
| 270950 | LOPEZ CASTILLO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 270951 | LOPEZ CASTRO MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 270952 | LOPEZ CASTRO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 270953 | LOPEZ CASTRO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 270954 | LOPEZ CASTRO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 270955 | Lopez Castro, Carlos A | ADDRESS ON FILE | | | | | | | |
| 270957 | LOPEZ CASTRO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 270958 | LOPEZ CASTRO, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 270959 | LOPEZ CASTRO, CORALI | ADDRESS ON FILE | | | | | | | |
| 270961 | LOPEZ CASTRO, DIOSDADA | ADDRESS ON FILE | | | | | | | |
| 270962 | LOPEZ CASTRO, GESINA A | ADDRESS ON FILE | | | | | | | |
| 1681880 | Lopez Castro, Gesina A | ADDRESS ON FILE | | | | | | | |
| 270963 | LOPEZ CASTRO, HOMAR | ADDRESS ON FILE | | | | | | | |
| 798550 | LOPEZ CASTRO, ISBETH | ADDRESS ON FILE | | | | | | | |
| 270964 | LOPEZ CASTRO, ISBETH | ADDRESS ON FILE | | | | | | | |
| 270965 | LOPEZ CASTRO, JAIME | ADDRESS ON FILE | | | | | | | |
| 270966 | LOPEZ CASTRO, JAIME G | ADDRESS ON FILE | | | | | | | |
| 270967 | LOPEZ CASTRO, JESUS | ADDRESS ON FILE | | | | | | | |
| 270968 | LOPEZ CASTRO, JOEL | ADDRESS ON FILE | | | | | | | |
| 270969 | LOPEZ CASTRO, JOHAN | ADDRESS ON FILE | | | | | | | |
| 798551 | LOPEZ CASTRO, JOHAN | ADDRESS ON FILE | | | | | | | |
| 798552 | LOPEZ CASTRO, JOHAN | ADDRESS ON FILE | | | | | | | |
| 270970 | LOPEZ CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 270971 | LOPEZ CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 270972 | LOPEZ CASTRO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 270973 | LOPEZ CASTRO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 798553 | LOPEZ CASTRO, JULIO J | ADDRESS ON FILE | | | | | | | |
| 270974 | LOPEZ CASTRO, JULIO J | ADDRESS ON FILE | | | | | | | |
| 270975 | LOPEZ CASTRO, KEISHMARIE | ADDRESS ON FILE | | | | | | | |
| 270976 | LOPEZ CASTRO, LORENZO | ADDRESS ON FILE | | | | | | | |
| 270977 | LOPEZ CASTRO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 270978 | LOPEZ CASTRO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 270979 | LOPEZ CASTRO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 270980 | LOPEZ CASTRO, MARIA H. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 835115 | Lopez Castro, Marie Carmen | ADDRESS ON FILE | | | | | | | |
| 853350 | LOPEZ CASTRO, MARIE CARMEN | ADDRESS ON FILE | | | | | | | |
| 270981 | LOPEZ CASTRO, MARIE CARMEN | ADDRESS ON FILE | | | | | | | |
| 270982 | LOPEZ CASTRO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 798554 | LOPEZ CASTRO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 270983 | LOPEZ CASTRO, NOEL | ADDRESS ON FILE | | | | | | | |
| 2037624 | Lopez Castro, Norma I. | ADDRESS ON FILE | | | | | | | |
| 2037624 | Lopez Castro, Norma I. | ADDRESS ON FILE | | | | | | | |
| 270984 | LOPEZ CASTRO, SABBY L | ADDRESS ON FILE | | | | | | | |
| 270985 | LOPEZ CASTRO, SYLVIA S | ADDRESS ON FILE | | | | | | | |
| 2077500 | Lopez Castro, Sylvia S. | ADDRESS ON FILE | | | | | | | |
| 2107064 | Lopez Castro, Wilson | ADDRESS ON FILE | | | | | | | |
| 270986 | LOPEZ CASTRO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 270987 | LOPEZ CASTRO, YITSILI | ADDRESS ON FILE | | | | | | | |
| 798555 | LOPEZ CASTRO, YOMARIE D | ADDRESS ON FILE | | | | | | | |
| 270989 | LOPEZ CATALAN, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 270990 | LOPEZ CATELLAR, LIZANETTE | ADDRESS ON FILE | | | | | | | |
| 270991 | LOPEZ CATONI, EDWIN | ADDRESS ON FILE | | | | | | | |
| 270992 | LOPEZ CEBALLO, HILDA E | ADDRESS ON FILE | | | | | | | |
| 853351 | LOPEZ CEBALLOS, HILDA E. | ADDRESS ON FILE | | | | | | | |
| 270993 | LOPEZ CEDENO, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 270994 | LOPEZ CEDENO, ARLYN | ADDRESS ON FILE | | | | | | | |
| 270996 | LOPEZ CEDENO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 270997 | LOPEZ CEDENO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 270998 | LOPEZ CEDENO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 270999 | LOPEZ CEDENO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 271000 | LOPEZ CEDRES, ANAISA | ADDRESS ON FILE | | | | | | | |
| 271001 | LOPEZ CEDRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 271002 | LOPEZ CEDRES, NILDA B | ADDRESS ON FILE | | | | | | | |
| 798556 | LOPEZ CENTENO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 271003 | LOPEZ CENTENO, ALBA I | ADDRESS ON FILE | | | | | | | |
| 271004 | LOPEZ CENTENO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 271005 | LOPEZ CENTENO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 271006 | LOPEZ CENTENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 271007 | LOPEZ CENTENO, LAURA Y. | ADDRESS ON FILE | | | | | | | |
| 271008 | LOPEZ CENTENO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 271009 | LOPEZ CENTENO, RAMON | ADDRESS ON FILE | | | | | | | |
| 271010 | LOPEZ CEPEDA, ADA N | ADDRESS ON FILE | | | | | | | |
| 1745583 | LOPEZ CEPEDA, ADA N. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271011 | LOPEZ CEPEDA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 271012 | LOPEZ CEPEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 271013 | Lopez Cepeda, Juan J | ADDRESS ON FILE | | | | | | | |
| 271015 | LOPEZ CEPERO ESCUDERO, NATALIA N | ADDRESS ON FILE | | | | | | | |
| 271016 | LOPEZ CEPERO ESPINA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 271017 | LOPEZ CEPERO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 271018 | LOPEZ CEPERO MONTES, MARIANA | ADDRESS ON FILE | | | | | | | |
| 271019 | LOPEZ CEPERO RIVERA, PEGGY A | ADDRESS ON FILE | | | | | | | |
| 271020 | LOPEZ CEPERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 271021 | LOPEZ CEPERO, GERALD | ADDRESS ON FILE | | | | | | | |
| 271022 | LOPEZ CEPERO, GUSTAVO J. | ADDRESS ON FILE | | | | | | | |
| 271023 | LOPEZ CEPERO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 271024 | LOPEZ CEPERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 271025 | LOPEZ CEPERO, LORNA | ADDRESS ON FILE | | | | | | | |
| 271026 | LOPEZ CEPERO, RHEA E | ADDRESS ON FILE | | | | | | | |
| 271027 | LOPEZ CEPERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 271028 | LOPEZ CESAREO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 1459301 | LOPEZ CHAAR, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 1459301 | LOPEZ CHAAR, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 798557 | LOPEZ CHAMORRO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 271030 | LOPEZ CHAMORRO, JESSICA Y | ADDRESS ON FILE | | | | | | | |
| 271031 | LOPEZ CHAMORRO, LILKA | ADDRESS ON FILE | | | | | | | |
| 1909024 | Lopez Chanza, Nereida | ADDRESS ON FILE | | | | | | | |
| 1800038 | Lopez Chanza, Nereida | ADDRESS ON FILE | | | | | | | |
| 271032 | LOPEZ CHANZA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 271033 | LOPEZ CHAPARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 271034 | LOPEZ CHARLES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1422939 | LOPEZ CHARLES, CARLOS | LOPEZ CHARLES, CARLOS | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE: | 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 271037 | LOPEZ CHARON, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 271036 | Lopez Charon, Gualberto | ADDRESS ON FILE | | | | | | | |
| 271039 | LOPEZ CHAVEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 271040 | LOPEZ CHERENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 271041 | LOPEZ CHERENA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 271042 | Lopez Cherena, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1786763 | Lopez Cherena, Miguel Alberto | ADDRESS ON FILE | | | | | | | |
| 271043 | LOPEZ CHEVERE, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 271044 | LOPEZ CHEVERE, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271045 | LOPEZ CHEVERE, KERMER W | ADDRESS ON FILE | | | | | | | |
| 798558 | LOPEZ CHEVRES, ZADYA T | ADDRESS ON FILE | | | | | | | |
| 271046 | LOPEZ CHICO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 271047 | LOPEZ CHICO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 271048 | LOPEZ CHICO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 271049 | LOPEZ CHINEA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 798560 | LOPEZ CHINEA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 271050 | LOPEZ CHINEA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 271051 | LOPEZ CINTRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 271052 | LOPEZ CINTRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 271053 | LOPEZ CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 271054 | LOPEZ CINTRON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 271055 | LOPEZ CINTRON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 271056 | LOPEZ CINTRON, EDNA M | ADDRESS ON FILE | | | | | | | |
| 798561 | LOPEZ CINTRON, FRANK | ADDRESS ON FILE | | | | | | | |
| 798563 | LOPEZ CINTRON, FRANK E | ADDRESS ON FILE | | | | | | | |
| 798562 | LOPEZ CINTRON, FRANK E | ADDRESS ON FILE | | | | | | | |
| 271057 | LOPEZ CINTRON, FRANK E | ADDRESS ON FILE | | | | | | | |
| 271058 | Lopez Cintron, Fundador | ADDRESS ON FILE | | | | | | | |
| 2153072 | Lopez Cintron, Guillermo | ADDRESS ON FILE | | | | | | | |
| 798564 | LOPEZ CINTRON, JOMARY | ADDRESS ON FILE | | | | | | | |
| 271059 | LOPEZ CINTRON, JOMARY | ADDRESS ON FILE | | | | | | | |
| 1806835 | López Cintrón, Jomary | ADDRESS ON FILE | | | | | | | |
| 271060 | LOPEZ CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 798565 | LOPEZ CINTRON, JUAN D | ADDRESS ON FILE | | | | | | | |
| 271061 | LOPEZ CINTRON, KARLA | ADDRESS ON FILE | | | | | | | |
| 271062 | LOPEZ CINTRON, LINOSHKA | ADDRESS ON FILE | | | | | | | |
| 710362 | LOPEZ CINTRON, MARIA D | ADDRESS ON FILE | | | | | | | |
| 271063 | LOPEZ CINTRON, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 271064 | LOPEZ CINTRON, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| 271065 | LOPEZ CINTRON, MARIYUDI | ADDRESS ON FILE | | | | | | | |
| 271066 | LOPEZ CINTRON, MIDIAM I | ADDRESS ON FILE | | | | | | | |
| 271067 | LOPEZ CINTRON, NOEL | ADDRESS ON FILE | | | | | | | |
| 271068 | LOPEZ CINTRON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 271069 | LOPEZ CINTRON, YAISA | ADDRESS ON FILE | | | | | | | |
| 271070 | LOPEZ CINTRON, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 271071 | LOPEZ CIRILO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 271072 | LOPEZ CIRINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 271073 | LOPEZ CIRINO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271074 | LOPEZ CLASS, GREGORY | ADDRESS ON FILE | | | | | | | |
| 271075 | LOPEZ CLASS, IDA E | ADDRESS ON FILE | | | | | | | |
| 271076 | LOPEZ CLASSEN, JULIO | ADDRESS ON FILE | | | | | | | |
| 271077 | LOPEZ CLAUDIO, DAIANA M | ADDRESS ON FILE | | | | | | | |
| 798567 | LOPEZ CLAUDIO, DAIANA M | ADDRESS ON FILE | | | | | | | |
| 271078 | LOPEZ CLAUDIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 798568 | LOPEZ CLAUDIO, IRIS V | ADDRESS ON FILE | | | | | | | |
| 271079 | Lopez Claudio, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 271080 | LOPEZ CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 271081 | LOPEZ CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 271082 | LOPEZ CLAUDIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 2008637 | Lopez Claudio, Myrta | ADDRESS ON FILE | | | | | | | |
| 271083 | LOPEZ CLAUDIO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 1620923 | Lopez Claudio, Myrta | ADDRESS ON FILE | | | | | | | |
| 271084 | LOPEZ CLAUDIO, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 271085 | LOPEZ CLAUDIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2180988 | Lopez Clauijo, Luciano | ADDRESS ON FILE | | | | | | | |
| 798569 | LOPEZ CLEMENTE, YAMIRA O | ADDRESS ON FILE | | | | | | | |
| 271087 | LOPEZ CLEMENTE, YAMIRA O. | ADDRESS ON FILE | | | | | | | |
| 271088 | LOPEZ COHEN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 271089 | LOPEZ COLLADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 271090 | LOPEZ COLLAZO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 271091 | LOPEZ COLLAZO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 271092 | LOPEZ COLLAZO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 271093 | Lopez Collazo, Eduardo | ADDRESS ON FILE | | | | | | | |
| 271094 | LOPEZ COLLAZO, EVA | ADDRESS ON FILE | | | | | | | |
| 2164637 | Lopez Collazo, Harry | ADDRESS ON FILE | | | | | | | |
| 271095 | LOPEZ COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 271096 | LOPEZ COLLAZO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 271097 | LOPEZ COLLAZO, JAIME RAFAEL | ADDRESS ON FILE | | | | | | | |
| 271098 | LOPEZ COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 271099 | Lopez Collazo, Luis F | ADDRESS ON FILE | | | | | | | |
| 271100 | LOPEZ COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 271101 | LOPEZ COLLAZO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 271102 | LOPEZ COLLAZO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 2163259 | Lopez Collazo, Marilyn | ADDRESS ON FILE | | | | | | | |
| 271103 | LOPEZ COLLAZO, MIOSOTIS J | ADDRESS ON FILE | | | | | | | |
| 271104 | LOPEZ COLLAZO, NEISY | ADDRESS ON FILE | | | | | | | |
| 271105 | LOPEZ COLLAZO, ORLANDO RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2140967 | Lopez Collazo, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 271106 | Lopez Collazo, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 271107 | LOPEZ COLLAZO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 271108 | Lopez Collazo, Yaravi | ADDRESS ON FILE | | | | | | | |
| 271109 | LOPEZ COLLECT, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 798570 | LOPEZ COLLET, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 271111 | LOPEZ COLLET, ERASTO | ADDRESS ON FILE | | | | | | | |
| 271112 | Lopez Colom, Natanael | ADDRESS ON FILE | | | | | | | |
| 1844602 | Lopez Colon , Elsic | ADDRESS ON FILE | | | | | | | |
| 2120007 | LOPEZ COLON , MARIA E. | ADDRESS ON FILE | | | | | | | |
| 271114 | LOPEZ COLON, ADEL | ADDRESS ON FILE | | | | | | | |
| 271115 | Lopez Colon, Aixa M. | ADDRESS ON FILE | | | | | | | |
| 271116 | LOPEZ COLON, ANAIS | ADDRESS ON FILE | | | | | | | |
| 1420209 | LÓPEZ COLÓN, ANDERSON Y TORRES MATOS, ADALBERTO | ALFREDO UMPIERRE SOLER | 10 CARR. 174 AGUSTÍN STAHL | | | BAYAMÓN | PR | 00956 | |
| 271117 | LOPEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 271118 | Lopez Colon, Angel M | ADDRESS ON FILE | | | | | | | |
| 2072367 | Lopez Colon, Angel M. | ADDRESS ON FILE | | | | | | | |
| 271119 | Lopez Colon, Antonio L. | ADDRESS ON FILE | | | | | | | |
| 1966293 | LOPEZ COLON, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 271120 | LOPEZ COLON, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 271121 | LOPEZ COLON, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 271122 | LOPEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1747954 | Lopez Colon, Carmen | ADDRESS ON FILE | | | | | | | |
| 798571 | LOPEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271123 | LOPEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271124 | LOPEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271125 | LOPEZ COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 271126 | LOPEZ COLON, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 271127 | LOPEZ COLON, CELINES | ADDRESS ON FILE | | | | | | | |
| 2149744 | Lopez Colon, Eduardo | ADDRESS ON FILE | | | | | | | |
| 271128 | LOPEZ COLON, ELMER | ADDRESS ON FILE | | | | | | | |
| 271129 | LOPEZ COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| 1971040 | Lopez Colon, Elsie | ADDRESS ON FILE | | | | | | | |
| 1998766 | Lopez Colon, Elsie | ADDRESS ON FILE | | | | | | | |
| 1940360 | Lopez Colon, Emily | ADDRESS ON FILE | | | | | | | |
| 271130 | LOPEZ COLON, EMILY | ADDRESS ON FILE | | | | | | | |
| 271131 | LOPEZ COLON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 1854194 | LOPEZ COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271133 | LOPEZ COLON, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 158866 | Lopez Colon, Estrella | ADDRESS ON FILE | | | | | | | |
| 271134 | LOPEZ COLON, EUNICE | ADDRESS ON FILE | | | | | | | |
| 271135 | LOPEZ COLON, FELICITA | ADDRESS ON FILE | | | | | | | |
| 271136 | LOPEZ COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| 853352 | LOPEZ COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 271137 | LOPEZ COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 798572 | LOPEZ COLON, GRISEL | ADDRESS ON FILE | | | | | | | |
| 271138 | LOPEZ COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 271139 | LOPEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 271140 | LOPEZ COLON, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 271141 | LOPEZ COLON, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 271142 | LOPEZ COLON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 2046620 | LOPEZ COLON, IRIS NEREIDA | ADDRESS ON FILE | | | | | | | |
| 271143 | LOPEZ COLON, IRMA I | ADDRESS ON FILE | | | | | | | |
| 271144 | LOPEZ COLON, JANICE | ADDRESS ON FILE | | | | | | | |
| 271145 | LOPEZ COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 271146 | LOPEZ COLON, JEISHALY | ADDRESS ON FILE | | | | | | | |
| 271147 | LOPEZ COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2100487 | Lopez Colon, Jesus | ADDRESS ON FILE | | | | | | | |
| 271148 | LOPEZ COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 271110 | LOPEZ COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 271149 | LOPEZ COLON, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 271150 | LOPEZ COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 271151 | LOPEZ COLON, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 271152 | LOPEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 271153 | LOPEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 271154 | LOPEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 1515659 | Lopez Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 1515659 | Lopez Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 1511241 | Lopez Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1511241 | Lopez Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| 271156 | LOPEZ COLON, JOSE D | ADDRESS ON FILE | | | | | | | |
| 271157 | Lopez Colon, Jose J. | ADDRESS ON FILE | | | | | | | |
| 271158 | LOPEZ COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 798573 | LOPEZ COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 271159 | LOPEZ COLON, JOSE O | ADDRESS ON FILE | | | | | | | |
| 271160 | LOPEZ COLON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 798574 | LOPEZ COLON, JOSUE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271161 | LOPEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 271162 | LOPEZ COLON, JUAN A | ADDRESS ON FILE | | | | | | | |
| 271163 | Lopez Colon, Juan A | ADDRESS ON FILE | | | | | | | |
| 271164 | Lopez Colon, Juan A. | ADDRESS ON FILE | | | | | | | |
| 271165 | LOPEZ COLON, JUANYLIZ | ADDRESS ON FILE | | | | | | | |
| 2109906 | Lopez Colon, Julia | ADDRESS ON FILE | | | | | | | |
| 271166 | LOPEZ COLON, JULIA | ADDRESS ON FILE | | | | | | | |
| 271167 | LOPEZ COLON, KAREN | ADDRESS ON FILE | | | | | | | |
| 798575 | LOPEZ COLON, KARLA M | ADDRESS ON FILE | | | | | | | |
| 271168 | LOPEZ COLON, LAURA | ADDRESS ON FILE | | | | | | | |
| 271169 | LOPEZ COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 271170 | LOPEZ COLON, LUIS D | ADDRESS ON FILE | | | | | | | |
| 271171 | LOPEZ COLON, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 798576 | LOPEZ COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 271172 | LOPEZ COLON, LUZ J | ADDRESS ON FILE | | | | | | | |
| 271173 | LOPEZ COLON, MAGALI | ADDRESS ON FILE | | | | | | | |
| 271174 | LOPEZ COLON, MAGALI E | ADDRESS ON FILE | | | | | | | |
| 271175 | LOPEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 271176 | LOPEZ COLON, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| 271177 | LOPEZ COLON, MARGARO | ADDRESS ON FILE | | | | | | | |
| 271178 | LOPEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 271179 | LOPEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 1960552 | LOPEZ COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1851169 | Lopez Colon, Maria Antonia | ADDRESS ON FILE | | | | | | | |
| 271180 | LOPEZ COLON, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 2003225 | Lopez Colon, Maria del R. | ADDRESS ON FILE | | | | | | | |
| 2008091 | Lopez Colon, Maria del R. | ADDRESS ON FILE | | | | | | | |
| 2112668 | Lopez Colon, Maria del R. | ADDRESS ON FILE | | | | | | | |
| 271181 | LOPEZ COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 271182 | LOPEZ COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 271183 | LOPEZ COLON, MARIA R | ADDRESS ON FILE | | | | | | | |
| 271184 | LOPEZ COLON, MARIA SOCORRO | ADDRESS ON FILE | | | | | | | |
| 271186 | LOPEZ COLON, MARIELY | ADDRESS ON FILE | | | | | | | |
| 853353 | LOPEZ COLON, MARIELY | ADDRESS ON FILE | | | | | | | |
| 271187 | LOPEZ COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 271189 | LOPEZ COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 271188 | LOPEZ COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 271190 | LOPEZ COLON, MARTIN | ADDRESS ON FILE | | | | | | | |
| 271191 | LOPEZ COLON, MILTON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271192 | Lopez Colon, Nathalie R. | ADDRESS ON FILE | | | | | | | |
| 271193 | LOPEZ COLON, NELSA | ADDRESS ON FILE | | | | | | | |
| 271194 | LOPEZ COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| 271195 | LOPEZ COLON, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 1675051 | Lopez Colon, Nydia I. | ADDRESS ON FILE | | | | | | | |
| 271196 | LOPEZ COLON, ODETTE | ADDRESS ON FILE | | | | | | | |
| 798577 | LOPEZ COLON, ODETTE | ADDRESS ON FILE | | | | | | | |
| 271197 | LOPEZ COLON, OLGA | ADDRESS ON FILE | | | | | | | |
| 271198 | LOPEZ COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 271199 | LOPEZ COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 271200 | Lopez Colon, Rafael | ADDRESS ON FILE | | | | | | | |
| 271201 | Lopez Colon, Rafael | ADDRESS ON FILE | | | | | | | |
| 271202 | LOPEZ COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 271203 | LOPEZ COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 271204 | LOPEZ COLON, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 271185 | LOPEZ COLON, ROSALY | ADDRESS ON FILE | | | | | | | |
| 271205 | LOPEZ COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 798578 | LOPEZ COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 798579 | LOPEZ COLON, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 271207 | LOPEZ COLON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 271209 | LOPEZ COLON, VIVIAN T. | ADDRESS ON FILE | | | | | | | |
| 1738474 | LOPEZ COLON, VIVIAN T. | ADDRESS ON FILE | | | | | | | |
| 271210 | LOPEZ COLON, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 798580 | LOPEZ COLON, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 271211 | LOPEZ COLON, YAZAIRA | ADDRESS ON FILE | | | | | | | |
| 1957799 | Lopez Colon, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1957799 | Lopez Colon, Yolanda | ADDRESS ON FILE | | | | | | | |
| 271212 | LOPEZ COLON, YOLANDA L | ADDRESS ON FILE | | | | | | | |
| 798581 | LOPEZ COLON, YOLANDA L | ADDRESS ON FILE | | | | | | | |
| 271214 | LOPEZ COLONBANI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 271215 | LOPEZ COLONDRES, DENNIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 271216 | LOPEZ COMAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 271218 | LOPEZ CONCEPCION, CARMEN BEATRIZ | | BUZON 4474 | | | CAGUAS | PR | 00625 | |
| 846541 | LOPEZ CONCEPCION, CARMEN | HC 4 BOX 45366 | | | | CAGUAS | PR | 00725-9613 | |
| 271219 | LOPEZ CONCEPCION, EVELYN | ADDRESS ON FILE | | | | | | | |
| 853354 | LOPEZ CONCEPCION, EVELYN | ADDRESS ON FILE | | | | | | | |
| 271220 | LOPEZ CONCEPCION, JACINTO J. | ADDRESS ON FILE | | | | | | | |
| 271221 | LOPEZ CONCEPCION, JENIFFER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 271222 | Lopez Concepcion, Jose L | ADDRESS ON FILE | | | | | | | |
| 271223 | LOPEZ CONCEPCION, KEILA | ADDRESS ON FILE | | | | | | | |
| 271224 | LOPEZ CONCEPCION, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 271225 | LOPEZ CONCEPCION, LOAIZA | ADDRESS ON FILE | | | | | | | |
| 271226 | LOPEZ CONCEPCION, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 271227 | LOPEZ CONCEPCION, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 271228 | LOPEZ CONCEPCION, MINA L | ADDRESS ON FILE | | | | | | | |
| 798582 | LOPEZ CONCEPCION, MINA L | ADDRESS ON FILE | | | | | | | |
| 271229 | LOPEZ CONCEPCION, NELSON | ADDRESS ON FILE | | | | | | | |
| 271230 | LOPEZ CONCEPCION, NELSON | ADDRESS ON FILE | | | | | | | |
| 271232 | LOPEZ CONDE, WANDA I | ADDRESS ON FILE | | | | | | | |
| 698955 | LOPEZ CONSTRUCTION SE | C/O MANUEL MORALES | PO BOX S 4275 | | | SAN JUAN | PR | 00902 | |
| 698954 | LOPEZ CONSTRUCTION SE | PO BOX 550 | | | | AGUADA | PR | 00602 | |
| 271233 | LOPEZ CONTRERAS, AXEL | ADDRESS ON FILE | | | | | | | |
| 1850079 | LOPEZ CONTRERAS, CAMEN L | ADDRESS ON FILE | | | | | | | |
| 271234 | LOPEZ CONTRERAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 798583 | LOPEZ CONTRERAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2061674 | LOPEZ CONTRERAS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 2111396 | Lopez Contreras, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 2061674 | LOPEZ CONTRERAS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 271235 | LOPEZ CONTRERAS, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 798584 | LOPEZ CORA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 271236 | LOPEZ CORA, CRISTINA E | ADDRESS ON FILE | | | | | | | |
| 798585 | LOPEZ CORCHADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 798586 | LOPEZ CORCHADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 1668435 | Lopez Corchado, Eric | ADDRESS ON FILE | | | | | | | |
| 1258581 | LOPEZ CORCHADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 271238 | Lopez Corcino, Efrain | ADDRESS ON FILE | | | | | | | |
| 1999115 | Lopez Corcino, Maria M. | ADDRESS ON FILE | | | | | | | |
| 271239 | Lopez Corcino, Natanael | ADDRESS ON FILE | | | | | | | |
| 271240 | LOPEZ CORDERO MD, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 271241 | LOPEZ CORDERO, DIANA G | ADDRESS ON FILE | | | | | | | |
| 271242 | Lopez Cordero, Ismael | ADDRESS ON FILE | | | | | | | |
| 1258582 | LOPEZ CORDERO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 271244 | LOPEZ CORDERO, JOHN A. | ADDRESS ON FILE | | | | | | | |
| 271245 | LOPEZ CORDERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 798588 | LOPEZ CORDERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 271246 | LOPEZ CORDERO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 271247 | LOPEZ CORDERO, PENNY T. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271248 | LOPEZ CORDERO, ROSEGY | ADDRESS ON FILE | | | | | | | |
| 271249 | LOPEZ CORDERO, ZULMA A | ADDRESS ON FILE | | | | | | | |
| 271250 | LÓPEZ CORDERO, ZULMA A. | ADDRESS ON FILE | | | | | | | |
| 1461961 | LOPEZ CORDERO, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 271251 | LOPEZ CORDOVA, LOYDA | ADDRESS ON FILE | | | | | | | |
| 271252 | LÓPEZ CORDOVA, LOYDA | ADDRESS ON FILE | | | | | | | |
| 271253 | LOPEZ CORDOVA, NANET | ADDRESS ON FILE | | | | | | | |
| 271254 | LOPEZ CORDOVA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 271255 | Lopez Cornier, Daniel | ADDRESS ON FILE | | | | | | | |
| 271256 | LOPEZ CORREA, ANA I | ADDRESS ON FILE | | | | | | | |
| 798589 | LOPEZ CORREA, ANA I | ADDRESS ON FILE | | | | | | | |
| 271257 | LOPEZ CORREA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 798590 | LOPEZ CORREA, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 271258 | LOPEZ CORREA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 271259 | LOPEZ CORREA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271260 | LOPEZ CORREA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 271261 | LOPEZ CORREA, DORA | ADDRESS ON FILE | | | | | | | |
| 271262 | LOPEZ CORREA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1425385 | LOPEZ CORREA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 271264 | LOPEZ CORREA, JESUS | ADDRESS ON FILE | | | | | | | |
| 271265 | LOPEZ CORREA, JUAN | ADDRESS ON FILE | | | | | | | |
| 271266 | LOPEZ CORREA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 271267 | LOPEZ CORREA, MERCEDES Y | ADDRESS ON FILE | | | | | | | |
| 271268 | LOPEZ CORREA, MILDRED R | ADDRESS ON FILE | | | | | | | |
| 1420210 | LOPEZ CORREA, NEDINIA | ANGEL RIVERA RUIZ | PO BOX 195386 | | | SAN JUAN | PR | 00919-5386 | |
| 271269 | LOPEZ CORREA, NEDYNIA | ADDRESS ON FILE | | | | | | | |
| 271270 | LOPEZ CORREA, NORMA | ADDRESS ON FILE | | | | | | | |
| 271271 | Lopez Correa, Tanniea | ADDRESS ON FILE | | | | | | | |
| 271272 | LOPEZ CORREA, YARLIER | ADDRESS ON FILE | | | | | | | |
| 271273 | LOPEZ CORREDOR, MARIA | ADDRESS ON FILE | | | | | | | |
| 271274 | LOPEZ CORREDOR, MARIA L | ADDRESS ON FILE | | | | | | | |
| 271275 | LOPEZ CORTES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 271276 | LOPEZ CORTES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2050317 | Lopez Cortes, Angel L. | ADDRESS ON FILE | | | | | | | |
| 2073430 | Lopez Cortes, Angel L. | ADDRESS ON FILE | | | | | | | |
| 2050317 | Lopez Cortes, Angel L. | ADDRESS ON FILE | | | | | | | |
| 271277 | LOPEZ CORTES, ARNALDO E | ADDRESS ON FILE | | | | | | | |
| 271278 | LOPEZ CORTES, EDA Y. | ADDRESS ON FILE | | | | | | | |
| 271279 | LOPEZ CORTES, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798591 | LOPEZ CORTES, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 798592 | LOPEZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 271280 | LOPEZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 271281 | LOPEZ CORTES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 271282 | LOPEZ CORTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 798593 | LOPEZ CORTES, LEYDA | ADDRESS ON FILE | | | | | | | |
| 271283 | LOPEZ CORTES, LEYDA | ADDRESS ON FILE | | | | | | | |
| 271284 | LOPEZ CORTES, MAYLIN | ADDRESS ON FILE | | | | | | | |
| 271285 | LOPEZ CORTES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 271286 | LOPEZ CORTES, PABLO J | ADDRESS ON FILE | | | | | | | |
| 271287 | Lopez Cortez, Fernando | ADDRESS ON FILE | | | | | | | |
| 271288 | LOPEZ CORUJO, MYRNA C. | ADDRESS ON FILE | | | | | | | |
| 798594 | LOPEZ COS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 271289 | LOPEZ COSME, ANAYDA M | ADDRESS ON FILE | | | | | | | |
| 271290 | LOPEZ COSME, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 271291 | LOPEZ COSME, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271292 | LOPEZ COSME, EMERITO | ADDRESS ON FILE | | | | | | | |
| 798595 | LOPEZ COSME, EMERITO | ADDRESS ON FILE | | | | | | | |
| 271293 | LOPEZ COSME, FELIX | ADDRESS ON FILE | | | | | | | |
| 271296 | LOPEZ COSME, FELIX | ADDRESS ON FILE | | | | | | | |
| 271297 | LOPEZ COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| 271298 | LOPEZ COSME, JOSE A | ADDRESS ON FILE | | | | | | | |
| 271299 | LOPEZ COSME, JUAN | ADDRESS ON FILE | | | | | | | |
| 271300 | LOPEZ COSME, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 798596 | LOPEZ COSME, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 271301 | LOPEZ COSME, NEREIDA M | ADDRESS ON FILE | | | | | | | |
| 271302 | LOPEZ COSME, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 271303 | LOPEZ COSME, RAMON | ADDRESS ON FILE | | | | | | | |
| 271304 | LOPEZ COSME, RICARDO | ADDRESS ON FILE | | | | | | | |
| 271305 | LOPEZ COSS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 271306 | LOPEZ COSS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271307 | LOPEZ COSS, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 1742995 | LOPEZ COTTO , LESLIE A. | ADDRESS ON FILE | | | | | | | |
| 846543 | LOPEZ COTTO ANGEL L | HC 1 BOX 11126 | | | | CAROLINA | PR | 00985 | |
| 271308 | LOPEZ COTTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 271309 | LOPEZ COTTO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 271310 | LOPEZ COTTO, DIANA L | ADDRESS ON FILE | | | | | | | |
| 2128064 | LOPEZ COTTO, DIANA L. | ADDRESS ON FILE | | | | | | | |
| 271311 | LOPEZ COTTO, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271313 | LOPEZ COTTO, JENNY | ADDRESS ON FILE | | | | | | | |
| 271314 | Lopez Cotto, Jose R. | ADDRESS ON FILE | | | | | | | |
| 271315 | LOPEZ COTTO, JUAN P | ADDRESS ON FILE | | | | | | | |
| 271316 | LOPEZ COTTO, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| 271317 | LOPEZ COTTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 271318 | LOPEZ COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 798597 | LOPEZ COTTO, MELITZA | ADDRESS ON FILE | | | | | | | |
| 271320 | LOPEZ COTTO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1420211 | LÓPEZ COTTO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 271321 | LOPEZ COTTO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 271322 | LOPEZ COTTO, NELLIE | ADDRESS ON FILE | | | | | | | |
| 271323 | LOPEZ COTTO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 271324 | LOPEZ COTTO, NITZA M. | ADDRESS ON FILE | | | | | | | |
| 271325 | LOPEZ COTTO, ROSITA | ADDRESS ON FILE | | | | | | | |
| 271326 | LOPEZ COTTO, SARA I | ADDRESS ON FILE | | | | | | | |
| 271327 | Lopez Cotto, Yesenia | ADDRESS ON FILE | | | | | | | |
| 271327 | Lopez Cotto, Yesenia | ADDRESS ON FILE | | | | | | | |
| 271328 | LOPEZ COVAS MD, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 271329 | LOPEZ COVAS, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 271330 | LOPEZ COVAS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 271331 | LOPEZ CRESPO, EVA L | ADDRESS ON FILE | | | | | | | |
| 271332 | LOPEZ CRESPO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 271333 | LOPEZ CRESPO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 271334 | LOPEZ CRESPO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 271335 | Lopez Crespo, Luis F. | ADDRESS ON FILE | | | | | | | |
| 271336 | LOPEZ CRESPO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 271337 | LOPEZ CRESPO, OBED A | ADDRESS ON FILE | | | | | | | |
| 798598 | LOPEZ CRESPO, OBED A | ADDRESS ON FILE | | | | | | | |
| 271338 | LOPEZ CRESPO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 271339 | LOPEZ CRESPO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 271340 | LOPEZ CRESPO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 798600 | LOPEZ CRISPIN, ZULEYMA | ADDRESS ON FILE | | | | | | | |
| 271342 | LOPEZ CRUET, NATALIA | ADDRESS ON FILE | | | | | | | |
| 846544 | LOPEZ CRUZ SYLVIA I | BOX 562 | | | | MAYAGUEZ | PR | 00681 | |
| 2172995 | Lopez Cruz, Abigalda | ADDRESS ON FILE | | | | | | | |
| 271343 | LOPEZ CRUZ, ALEXANDRA MARIE | ADDRESS ON FILE | | | | | | | |
| 271344 | LOPEZ CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 271345 | LOPEZ CRUZ, ALEXIS A. | ADDRESS ON FILE | | | | | | | |
| 853355 | LOPEZ CRUZ, ALEXIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271346 | Lopez Cruz, Alexis J. | ADDRESS ON FILE | | | | | | | |
| 271347 | LOPEZ CRUZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 271348 | LOPEZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 271349 | LOPEZ CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 271350 | LOPEZ CRUZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 271351 | LOPEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 271352 | LOPEZ CRUZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 271353 | LOPEZ CRUZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 2159544 | Lopez Cruz, Beatriz | ADDRESS ON FILE | | | | | | | |
| 1659868 | Lopez Cruz, Beatriz | ADDRESS ON FILE | | | | | | | |
| 1774105 | Lopez Cruz, Beatriz | ADDRESS ON FILE | | | | | | | |
| 1661549 | Lopez Cruz, Beatriz | ADDRESS ON FILE | | | | | | | |
| 271354 | LOPEZ CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 271355 | LOPEZ CRUZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 271356 | LOPEZ CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 798601 | LOPEZ CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1899584 | Lopez Cruz, Brenda S. | ADDRESS ON FILE | | | | | | | |
| 271357 | LOPEZ CRUZ, BRUNO J. | ADDRESS ON FILE | | | | | | | |
| 1635320 | LOPEZ CRUZ, BRUNO JOSE | ADDRESS ON FILE | | | | | | | |
| 271358 | LOPEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 271359 | LOPEZ CRUZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 271361 | LOPEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271360 | LOPEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271362 | LOPEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271363 | LOPEZ CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 271364 | LOPEZ CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 271365 | LOPEZ CRUZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 271366 | LOPEZ CRUZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 798602 | LOPEZ CRUZ, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 271294 | LOPEZ CRUZ, DAIHALYS | ADDRESS ON FILE | | | | | | | |
| 271367 | LOPEZ CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 271368 | LOPEZ CRUZ, DIMARY | ADDRESS ON FILE | | | | | | | |
| 271369 | LOPEZ CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 271370 | LOPEZ CRUZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 271371 | LOPEZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 271372 | LOPEZ CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 271373 | LOPEZ CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 2178734 | Lopez Cruz, Eneida | ADDRESS ON FILE | | | | | | | |
| 271374 | LOPEZ CRUZ, ERIKA MARIE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2161068 | Lopez Cruz, Federico | ADDRESS ON FILE | | | | | | | |
| 271375 | LOPEZ CRUZ, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 271376 | LOPEZ CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 271377 | LOPEZ CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 271378 | LOPEZ CRUZ, GLISELL | ADDRESS ON FILE | | | | | | | |
| 798604 | LOPEZ CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 271379 | LOPEZ CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 271380 | LOPEZ CRUZ, GLORIA B | ADDRESS ON FILE | | | | | | | |
| 798605 | LOPEZ CRUZ, GLORIA B | ADDRESS ON FILE | | | | | | | |
| 1650537 | Lopez Cruz, Gloria B. | ADDRESS ON FILE | | | | | | | |
| 271381 | LOPEZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 271382 | Lopez Cruz, Hector | ADDRESS ON FILE | | | | | | | |
| 271384 | LOPEZ CRUZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 798606 | LOPEZ CRUZ, JINNETTE | ADDRESS ON FILE | | | | | | | |
| 271385 | LOPEZ CRUZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 271386 | LOPEZ CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 2162204 | Lopez Cruz, Johnny | ADDRESS ON FILE | | | | | | | |
| 271387 | LOPEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 271388 | LOPEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 271389 | LOPEZ CRUZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 271390 | LOPEZ CRUZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 271391 | LOPEZ CRUZ, JOSIE | ADDRESS ON FILE | | | | | | | |
| 271392 | LOPEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 271393 | LOPEZ CRUZ, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 1752538 | LOPEZ CRUZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 271394 | LOPEZ CRUZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 798607 | LOPEZ CRUZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 271395 | LOPEZ CRUZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 1649549 | Lopez Cruz, Katherine | ADDRESS ON FILE | | | | | | | |
| 271396 | LOPEZ CRUZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 271397 | LOPEZ CRUZ, KRISIA | ADDRESS ON FILE | | | | | | | |
| 798609 | LOPEZ CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 271398 | LOPEZ CRUZ, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| 271399 | LOPEZ CRUZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| 271312 | LOPEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 271400 | LOPEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 271402 | LOPEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 271403 | LOPEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 271401 | LOPEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 271404 | Lopez Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| 798610 | LOPEZ CRUZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 1516573 | LOPEZ CRUZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 271405 | LOPEZ CRUZ, LYNDIA Z | ADDRESS ON FILE | | | | | | | |
| 798611 | LOPEZ CRUZ, LYNDIA Z | ADDRESS ON FILE | | | | | | | |
| 271406 | LOPEZ CRUZ, MARGOT | ADDRESS ON FILE | | | | | | | |
| 271407 | LOPEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 271408 | LOPEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 798612 | LOPEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 271409 | LOPEZ CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 271410 | LOPEZ CRUZ, MARIA M | CALLE TENIENTE CESAR GONZALEZ | ESQ. CALAF SECTOR TRES MONJITAS | | | HATO REY | PR | 00918 | |
| 1992483 | Lopez Cruz, Maria M | HC-01 Box 6606 | | | | Las Piedras | PR | 00771 | |
| 2045074 | Lopez Cruz, Maria M. | ADDRESS ON FILE | | | | | | | |
| 271411 | LOPEZ CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 271412 | Lopez Cruz, Maribel | ADDRESS ON FILE | | | | | | | |
| 271413 | LOPEZ CRUZ, MARK | ADDRESS ON FILE | | | | | | | |
| 271414 | LOPEZ CRUZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 271415 | LOPEZ CRUZ, MIGDALIA | HC 3 BOX 19166 | | | | ARECIBO | PR | 00612-9506 | |
| 1896855 | Lopez Cruz, Migdalia | Urb. Las Veredas, 139 | Calle Aleli | | | Camuy | PR | 00627 | |
| 271416 | LOPEZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 271417 | Lopez Cruz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 798613 | LOPEZ CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1764914 | Lopez Cruz, Milagros M. | ADDRESS ON FILE | | | | | | | |
| 2061591 | Lopez Cruz, Nancy I. | ADDRESS ON FILE | | | | | | | |
| 2048147 | Lopez Cruz, Nancy I. | ADDRESS ON FILE | | | | | | | |
| 1935920 | LOPEZ CRUZ, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 1952705 | Lopez Cruz, Nancy I. | ADDRESS ON FILE | | | | | | | |
| 271420 | LOPEZ CRUZ, NEFTY | ADDRESS ON FILE | | | | | | | |
| 271421 | LOPEZ CRUZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 271422 | LOPEZ CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 271423 | LOPEZ CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 271424 | Lopez Cruz, Nestor | ADDRESS ON FILE | | | | | | | |
| 271425 | LOPEZ CRUZ, NICKY JOHN | ADDRESS ON FILE | | | | | | | |
| 271426 | LOPEZ CRUZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 271427 | LOPEZ CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 271428 | Lopez Cruz, Norberto | ADDRESS ON FILE | | | | | | | |
| 271429 | LOPEZ CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 271430 | LOPEZ CRUZ, NORMA I. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798614 | LOPEZ CRUZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 271431 | LOPEZ CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1258583 | LOPEZ CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 271432 | LOPEZ CRUZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 271433 | LOPEZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 271434 | LOPEZ CRUZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 271435 | LOPEZ CRUZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 2048020 | Lopez Cruz, Ramon | ADDRESS ON FILE | | | | | | | |
| 271436 | LOPEZ CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 271437 | LOPEZ CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 798615 | LOPEZ CRUZ, SASHA I | ADDRESS ON FILE | | | | | | | |
| 271438 | LOPEZ CRUZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 271439 | LOPEZ CRUZ, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 798616 | LOPEZ CRUZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 271440 | LOPEZ CRUZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 271441 | LOPEZ CRUZ, SUSAN H | ADDRESS ON FILE | | | | | | | |
| 271442 | LOPEZ CRUZ, SUSAN H. | ADDRESS ON FILE | | | | | | | |
| 271443 | LOPEZ CRUZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 271444 | LOPEZ CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 271445 | LOPEZ CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 271447 | LOPEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 271446 | LOPEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 271448 | LOPEZ CRUZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 271449 | LOPEZ CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 271450 | LOPEZ CRUZ, WIZEIDA I | ADDRESS ON FILE | | | | | | | |
| 271451 | LOPEZ CRUZ, XIOMARALY | ADDRESS ON FILE | | | | | | | |
| 2107456 | Lopez Cruz, Xiomaraly | ADDRESS ON FILE | | | | | | | |
| 271453 | Lopez Cruz, YARIEL | ADDRESS ON FILE | | | | | | | |
| 271454 | LOPEZ CRUZ, ZAIDA T | ADDRESS ON FILE | | | | | | | |
| 271455 | LOPEZ CRUZ, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 1603456 | Lopez Cruz, Zobeida | ADDRESS ON FILE | | | | | | | |
| 271456 | LOPEZ CUADRADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 271458 | LOPEZ CUADRADO, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 271457 | LOPEZ CUADRADO, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 271459 | LOPEZ CUBERO, ALEANNETTE | ADDRESS ON FILE | | | | | | | |
| 798618 | LOPEZ CUBERO, ALEANNETTE | ADDRESS ON FILE | | | | | | | |
| 271460 | LOPEZ CUBERO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 271460 | LOPEZ CUBERO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 271460 | LOPEZ CUBERO, OSVALDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271461 | LOPEZ CUESTA, GREECY | ADDRESS ON FILE | | | | | | | |
| 271462 | LOPEZ CUEVAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 271463 | Lopez Cuevas, Edwin | ADDRESS ON FILE | | | | | | | |
| 271464 | LOPEZ CUEVAS, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 271465 | LOPEZ CUEVAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 271466 | LOPEZ CUEVAS, LUIS M | ADDRESS ON FILE | | | | | | | |
| 271467 | LOPEZ CUEVAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 798621 | LOPEZ CUEVAS, SILKIA Y | ADDRESS ON FILE | | | | | | | |
| 271470 | LOPEZ CUEVAS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 798622 | LOPEZ CUEVAS, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 271471 | LOPEZ CUEVAS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 271472 | LOPEZ CUEVAS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 271473 | LOPEZ CUMBA, EVA M. | ADDRESS ON FILE | | | | | | | |
| 846545 | LOPEZ CURBELO ANA E | BO SANTA ROSA | BOX A 232 | | | HATILLO | PR | 00659 | |
| 271474 | LOPEZ CURBELO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 271475 | LOPEZ CURBELO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 271476 | LOPEZ CURBELO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 271477 | LOPEZ CURBELO, LUZ O | ADDRESS ON FILE | | | | | | | |
| 271478 | LOPEZ CURBELO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 271479 | LOPEZ CURBELO, RAUL | ADDRESS ON FILE | | | | | | | |
| 271480 | LOPEZ CURBELO, RAUL | ADDRESS ON FILE | | | | | | | |
| 271481 | LOPEZ CURBELO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 271482 | LOPEZ CURBELO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1674019 | Lopez Curbelo, Virginia | ADDRESS ON FILE | | | | | | | |
| 798623 | LOPEZ CURBELO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 271483 | LOPEZ DAMIANI, ISABEL YELINA | ADDRESS ON FILE | | | | | | | |
| 271484 | LOPEZ DAMIANI, JOSE | ADDRESS ON FILE | | | | | | | |
| 271485 | LOPEZ DAMIANI, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| 271486 | Lopez David, Francisca | ADDRESS ON FILE | | | | | | | |
| 271487 | LOPEZ DAVID, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 271488 | Lopez David, Miguel A | ADDRESS ON FILE | | | | | | | |
| 2153614 | Lopez David, Miriam | ADDRESS ON FILE | | | | | | | |
| 798624 | LOPEZ DAVILA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 271489 | LOPEZ DAVILA, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 798625 | LOPEZ DAVILA, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 271490 | LOPEZ DAVILA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 1797537 | Lopez Davila, Haydee E. | ADDRESS ON FILE | | | | | | | |
| 271491 | LOPEZ DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 271492 | LOPEZ DAVILA, MARIA DEL P | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271493 | LOPEZ DAVILA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 271494 | LOPEZ DAVILA, OLGA L | ADDRESS ON FILE | | | | | | | |
| 2055379 | LOPEZ DAVILA, OLGA L | ADDRESS ON FILE | | | | | | | |
| 1636143 | LOPEZ DAVILA, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 1712170 | Lopez Davila, Olga L. | ADDRESS ON FILE | | | | | | | |
| 271495 | LOPEZ DAVILA, ROBERTO L. | ADDRESS ON FILE | | | | | | | |
| 271496 | LOPEZ DAVILA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 271497 | LOPEZ DAVILA, SHERLYN | ADDRESS ON FILE | | | | | | | |
| 271498 | LOPEZ DAVILA, VILMA M. | ADDRESS ON FILE | | | | | | | |
| 271499 | LOPEZ DAVILA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 271500 | LOPEZ DE ADZUAR, RENAN L | ADDRESS ON FILE | | | | | | | |
| 271501 | LOPEZ DE ARRARAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 271502 | LOPEZ DE AZUA, RAMON | ADDRESS ON FILE | | | | | | | |
| 1950177 | Lopez de Baez, Dolca | ADDRESS ON FILE | | | | | | | |
| 271503 | LOPEZ DE CHOUDENS, MAYRA J | ADDRESS ON FILE | | | | | | | |
| 271504 | LOPEZ DE CORREA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 271505 | LOPEZ DE CORTES, ANA M | ADDRESS ON FILE | | | | | | | |
| 271506 | Lopez De Daugherty, Sonia N | ADDRESS ON FILE | | | | | | | |
| 271507 | LOPEZ DE DEDOS, PURA | ADDRESS ON FILE | | | | | | | |
| 271508 | LOPEZ DE DURAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271510 | LOPEZ DE ENCARNACION, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 271511 | LOPEZ DE GARCIA, LUZ L | ADDRESS ON FILE | | | | | | | |
| 1903309 | Lopez de Haro Jimenez, Irma | ADDRESS ON FILE | | | | | | | |
| 271512 | LOPEZ DE JESUS MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 798626 | LOPEZ DE JESUS, AGNELIA | ADDRESS ON FILE | | | | | | | |
| 798627 | LOPEZ DE JESUS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 271513 | LOPEZ DE JESUS, ANGELIE | ADDRESS ON FILE | | | | | | | |
| 271514 | LOPEZ DE JESUS, CARLA | ADDRESS ON FILE | | | | | | | |
| 271515 | LOPEZ DE JESUS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 271516 | LOPEZ DE JESUS, CAROL | ADDRESS ON FILE | | | | | | | |
| 271517 | LOPEZ DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 271518 | LOPEZ DE JESUS, ELIAS MANUEL | ADDRESS ON FILE | | | | | | | |
| 271519 | LOPEZ DE JESUS, ERASMO | ADDRESS ON FILE | | | | | | | |
| 271520 | LOPEZ DE JESUS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 2157012 | Lopez de Jesus, Francisco | ADDRESS ON FILE | | | | | | | |
| 1689849 | Lopez de Jesus, Ivan | ADDRESS ON FILE | | | | | | | |
| 1954613 | LOPEZ DE JESUS, JANET | ADDRESS ON FILE | | | | | | | |
| 271522 | LOPEZ DE JESUS, JANET | ADDRESS ON FILE | | | | | | | |
| 798628 | LOPEZ DE JESUS, JANET | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271523 | LOPEZ DE JESUS, JANET | ADDRESS ON FILE | | | | | | | |
| 798629 | LOPEZ DE JESUS, JANET | ADDRESS ON FILE | | | | | | | |
| 798629 | LOPEZ DE JESUS, JANET | ADDRESS ON FILE | | | | | | | |
| 2075827 | Lopez De Jesus, Jeletza | ADDRESS ON FILE | | | | | | | |
| 271524 | LOPEZ DE JESUS, JELETZA | ADDRESS ON FILE | | | | | | | |
| 271525 | LOPEZ DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| 2154954 | Lopez De Jesus, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 271526 | LOPEZ DE JESUS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1976015 | Lopez De Jesus, Judith | ADDRESS ON FILE | | | | | | | |
| 2223113 | Lopez De Jesus, Judith | ADDRESS ON FILE | | | | | | | |
| 271528 | LOPEZ DE JESUS, JULIAN | ADDRESS ON FILE | | | | | | | |
| 271529 | LOPEZ DE JESUS, KEILA | ADDRESS ON FILE | | | | | | | |
| 271530 | LOPEZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 271531 | LOPEZ DE JESUS, LUZ | ADDRESS ON FILE | | | | | | | |
| 271532 | LOPEZ DE JESUS, LUZ R | ADDRESS ON FILE | | | | | | | |
| 2001790 | Lopez de Jesus, Luz R | ADDRESS ON FILE | | | | | | | |
| 271533 | LOPEZ DE JESUS, MADELYN | ADDRESS ON FILE | | | | | | | |
| 271534 | LOPEZ DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 271535 | LOPEZ DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 271536 | LOPEZ DE JESUS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1583607 | Lopez De Jesus, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 271537 | LOPEZ DE JESUS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 271538 | LOPEZ DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 271539 | LOPEZ DE JESUS, NATASHA | ADDRESS ON FILE | | | | | | | |
| 271540 | LOPEZ DE JESUS, NEYDA | ADDRESS ON FILE | | | | | | | |
| 271541 | LOPEZ DE JESUS, NOELIA | ADDRESS ON FILE | | | | | | | |
| 271542 | LOPEZ DE JESUS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 271543 | LOPEZ DE JESUS, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 271544 | LOPEZ DE JESUS, PABLO | ADDRESS ON FILE | | | | | | | |
| 271545 | LOPEZ DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 271546 | LOPEZ DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 271547 | LOPEZ DE JESUS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1947528 | LOPEZ DE JESUS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 271548 | LOPEZ DE JESUS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1957533 | LOPEZ DE JESUS, ROSA | ADDRESS ON FILE | | | | | | | |
| 271549 | LOPEZ DE JESUS, ROSA | ADDRESS ON FILE | | | | | | | |
| 271550 | LOPEZ DE JESUS, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 2161133 | Lopez De Jesus, Santos | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271551 | LOPEZ DE JESUS, VICMARIE | ADDRESS ON FILE | | | | | | | |
| 271552 | LOPEZ DE JESUS, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 1690939 | Lopez de Jesus, Victor Luis | ADDRESS ON FILE | | | | | | | |
| 271553 | LOPEZ DE JESUS, YESENIA M. | ADDRESS ON FILE | | | | | | | |
| 271554 | LOPEZ DE JESUS, YESENIA MARIE | ADDRESS ON FILE | | | | | | | |
| 271555 | LOPEZ DE JESUS, YOANA | ADDRESS ON FILE | | | | | | | |
| 271557 | LOPEZ DE LA CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 271558 | LOPEZ DE LA CRUZ, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 271559 | LOPEZ DE LA CRUZ, NORA I | ADDRESS ON FILE | | | | | | | |
| 1898325 | Lopez de la Cruz, Nora I. | ADDRESS ON FILE | | | | | | | |
| 271560 | LOPEZ DE LA PAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 271561 | LOPEZ DE LA ROSA, LEIRA | ADDRESS ON FILE | | | | | | | |
| 271563 | LOPEZ DE LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| 271564 | LOPEZ DE LEON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 271565 | LOPEZ DE LEON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 271566 | LOPEZ DE MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 271567 | LOPEZ DE MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 271568 | LOPEZ DE MORALES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 271569 | LOPEZ DE OFARRILL, LETICIA | ADDRESS ON FILE | | | | | | | |
| 271570 | LOPEZ DE PINTO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 271571 | LOPEZ DE RIOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 271572 | LOPEZ DE RODRIGUEZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 271573 | LOPEZ DE SIERRA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 271574 | LOPEZ DE TORRES, SIGRID B | ADDRESS ON FILE | | | | | | | |
| 271575 | LOPEZ DE VEGA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 271576 | LOPEZ DE VICTORIA ALDEA, ASTRID | ADDRESS ON FILE | | | | | | | |
| 271577 | LOPEZ DE VICTORIA ALVARADO, KARLA | ADDRESS ON FILE | | | | | | | |
| 271578 | LOPEZ DE VICTORIA BAJANDAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 271579 | LOPEZ DE VICTORIA BERNARD, YOARO | ADDRESS ON FILE | | | | | | | |
| 271580 | LOPEZ DE VICTORIA CEPERO, AYLEEN | ADDRESS ON FILE | | | | | | | |
| 1510328 | LOPEZ DE VICTORIA CORTES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 271581 | LOPEZ DE VICTORIA CORTES, ISRAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271582 | LOPEZ DE VICTORIA GARCIA, MARIO | ADDRESS ON FILE | | | | | | | |
| 271583 | LOPEZ DE VICTORIA HUERTAS, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 271584 | LOPEZ DE VICTORIA LATONI, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 271585 | LOPEZ DE VICTORIA LUGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 271586 | LOPEZ DE VICTORIA MARTINEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 271587 | LOPEZ DE VICTORIA MATOS, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 271588 | LOPEZ DE VICTORIA MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 271589 | LOPEZ DE VICTORIA PEREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 271590 | LOPEZ DE VICTORIA RAMOS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 271591 | LOPEZ DE VICTORIA RIVERA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 271592 | LOPEZ DE VICTORIA VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 271593 | LOPEZ DE VICTORIA VELEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 271594 | LOPEZ DE VICTORIA, EDNA DEL | ADDRESS ON FILE | | | | | | | |
| 271595 | LOPEZ DE VICTORIA, JOCHUAN | ADDRESS ON FILE | | | | | | | |
| 271596 | LOPEZ DE VICTORIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 271597 | LOPEZ DE VICTORIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 271509 | LOPEZ DE VICTORIA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 271527 | LOPEZ DE VICTORIA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 271598 | LOPEZ DE VICTORIA, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 271599 | LOPEZ DE VICTORIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 271600 | LOPEZ DE VICTORIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 271601 | LOPEZ DE VICTORIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 271602 | LOPEZ DE VICTORIA, ROSAS H | ADDRESS ON FILE | | | | | | | |
| 271603 | LOPEZ DE VICTORIA, SARAHI | ADDRESS ON FILE | | | | | | | |
| 271604 | LOPEZ DE VICTORIA, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 271605 | LOPEZ DE VICTORIA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 271606 | LOPEZ DEFENDINI, YADISHA | ADDRESS ON FILE | | | | | | | |
| 2161328 | Lopez DeJesus, Valeriano | ADDRESS ON FILE | | | | | | | |
| 271607 | LOPEZ DEL CASTILLO GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 271608 | LOPEZ DEL CASTILLO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 271609 | LOPEZ DEL CASTILLO, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271610 | LOPEZ DEL PILAR, JIMMY | ADDRESS ON FILE | | | | | | | |
| 271611 | LOPEZ DEL POZO MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 271612 | LOPEZ DEL POZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 271613 | LOPEZ DEL TORO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 798631 | LOPEZ DEL TORO, MABEL | ADDRESS ON FILE | | | | | | | |
| 271614 | LOPEZ DEL TORO, MABEL | ADDRESS ON FILE | | | | | | | |
| 271615 | LOPEZ DEL VALLE, CARLOS LUIS | ADDRESS ON FILE | | | | | | | |
| 853356 | LOPEZ DEL VALLE, CARLOS LUIS | ADDRESS ON FILE | | | | | | | |
| 2020982 | LOPEZ DEL VALLE, CARLOS LUIS | ADDRESS ON FILE | | | | | | | |
| 2063670 | Lopez del Valle, Concepcion | Parcela 5-A Calle-1 Bo. Caimito | | | | San Juan | PR | 00926 | |
| 2063670 | Lopez del Valle, Concepcion | PO BOX 23146 | | | | San Juan | PR | 00931 | |
| 271616 | LOPEZ DEL VALLE, CONCEPCION | RIO PIEDRAS MAIL STA | 3 ARZUAGA PO BOX 206 | | | SAN JUAN | PR | 00925-9998 | |
| 271617 | Lopez Del Valle, Felix A | ADDRESS ON FILE | | | | | | | |
| 271618 | LOPEZ DEL VALLE, GISEL | ADDRESS ON FILE | | | | | | | |
| 271619 | Lopez Del Valle, Guillermo | ADDRESS ON FILE | | | | | | | |
| 271620 | LOPEZ DEL VALLE, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 846546 | LOPEZ DEL VALLE, INC. | URB LA PATAGONIA | 16 AVE TEJAS | | | HUMACAO | PR | 00791-4045 | |
| 271621 | LOPEZ DEL VALLE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 798632 | LOPEZ DEL VALLE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 798633 | LOPEZ DEL VALLE, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 798634 | LOPEZ DEL VALLE, JOSE L | ADDRESS ON FILE | | | | | | | |
| 271622 | LOPEZ DEL VALLE, LIZ | ADDRESS ON FILE | | | | | | | |
| 271623 | LOPEZ DEL VALLE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 271624 | LOPEZ DEL VALLE, NILDA | ADDRESS ON FILE | | | | | | | |
| 1803521 | Lopez del Valle, Noelia | ADDRESS ON FILE | | | | | | | |
| 1803521 | Lopez del Valle, Noelia | ADDRESS ON FILE | | | | | | | |
| 271625 | LOPEZ DEL VALLE, NOELIA | ADDRESS ON FILE | | | | | | | |
| 1370255 | LOPEZ DEL VALLE, RUTH | ADDRESS ON FILE | | | | | | | |
| 271626 | LOPEZ DEL VALLE, RUTH | ADDRESS ON FILE | | | | | | | |
| 271627 | LOPEZ DEL VALLE, ZULMA | ADDRESS ON FILE | | | | | | | |
| 271628 | LOPEZ DELGADO, ALLEN S. | ADDRESS ON FILE | | | | | | | |
| 271630 | LOPEZ DELGADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 271629 | LOPEZ DELGADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 1518780 | López Delgado, Ana M | ADDRESS ON FILE | | | | | | | |
| 271631 | LOPEZ DELGADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 271632 | LOPEZ DELGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 798635 | LOPEZ DELGADO, CHARLOTTE N | ADDRESS ON FILE | | | | | | | |
| 271633 | LOPEZ DELGADO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 271634 | LOPEZ DELGADO, CYNTHIA HAYDEE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798636 | LOPEZ DELGADO, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 271635 | LOPEZ DELGADO, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 271636 | LOPEZ DELGADO, CYNTHIA I. | ADDRESS ON FILE | | | | | | | |
| 271637 | LOPEZ DELGADO, EDNA J | ADDRESS ON FILE | | | | | | | |
| 798637 | LOPEZ DELGADO, IRIS J | ADDRESS ON FILE | | | | | | | |
| 271638 | LOPEZ DELGADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 271639 | LOPEZ DELGADO, JACY | ADDRESS ON FILE | | | | | | | |
| 271640 | LOPEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 271641 | LOPEZ DELGADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 1814141 | LOPEZ DELGADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 798638 | LOPEZ DELGADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 271642 | LOPEZ DELGADO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 271643 | LOPEZ DELGADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 798639 | LOPEZ DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 271644 | LOPEZ DELGADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 271645 | LOPEZ DELGADO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 271646 | LOPEZ DELGADO, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 271647 | LOPEZ DELGADO, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 271648 | LOPEZ DELGADO, NERFIS | ADDRESS ON FILE | | | | | | | |
| 271649 | Lopez Delgado, Obdulio | ADDRESS ON FILE | | | | | | | |
| 1676070 | Lopez Delgado, Obdulio | ADDRESS ON FILE | | | | | | | |
| 271650 | LOPEZ DELGADO, ROXY M | ADDRESS ON FILE | | | | | | | |
| 271651 | LOPEZ DELGADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 271652 | LOPEZ DELGADO, WILSON E. | ADDRESS ON FILE | | | | | | | |
| 271653 | LOPEZ DELGADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 271654 | LOPEZ DELGADO, YARLENE E. | ADDRESS ON FILE | | | | | | | |
| 1700015 | Lopez Delgado, Zulema | ADDRESS ON FILE | | | | | | | |
| 271657 | LOPEZ DELIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 2171440 | Lopez DelValle, Betty | ADDRESS ON FILE | | | | | | | |
| 271658 | LOPEZ DENIZARD, JUAN | ADDRESS ON FILE | | | | | | | |
| 271659 | LOPEZ DETRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 271661 | LOPEZ DEYA, ELBA | ADDRESS ON FILE | | | | | | | |
| 271662 | LOPEZ DIAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 846547 | LOPEZ DIAZ MARTA | HC 1 BOX 5142 | | | | GUAYNABO | PR | 00971 | |
| 271663 | LOPEZ DIAZ MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 271664 | LOPEZ DIAZ MD, NYDIA | ADDRESS ON FILE | | | | | | | |
| 271665 | LOPEZ DIAZ MD, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 1420212 | LOPEZ DIAZ Y OTROS, ANGEL R | DIANA T DÍAZ TORRES | COND TORRE ALTA PH01 274 URUGUAY PH01 | | | SAN JUAN | PR | 00917-2027 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26653 | LOPEZ DIAZ Y OTROS, ANGEL R | LCDO. ALBERTO R. FUERTES MASAROVIC | PMB 191 | PO BOX 194000 | | SAN JUAN | PR | 00919-4000 | |
| 2160258 | Lopez Diaz, Adalberto | ADDRESS ON FILE | | | | | | | |
| 271666 | LOPEZ DIAZ, AIMEETH | ADDRESS ON FILE | | | | | | | |
| 271667 | LOPEZ DIAZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 271669 | LOPEZ DIAZ, ANA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 271670 | LOPEZ DIAZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 1869465 | Lopez Diaz, Ana Vivian | ADDRESS ON FILE | | | | | | | |
| 798640 | LOPEZ DIAZ, ANDRE S | ADDRESS ON FILE | | | | | | | |
| 271671 | LOPEZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 271672 | Lopez Diaz, Angel I | ADDRESS ON FILE | | | | | | | |
| 271673 | LOPEZ DIAZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 271674 | Lopez Diaz, Angel M | ADDRESS ON FILE | | | | | | | |
| 1550135 | LOPEZ DIAZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 1518403 | LOPEZ DIAZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 798642 | LOPEZ DIAZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 798643 | LOPEZ DIAZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 271676 | LOPEZ DIAZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 271677 | LOPEZ DIAZ, CAMILA | ADDRESS ON FILE | | | | | | | |
| 271678 | LOPEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 271679 | LOPEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 271680 | LOPEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 271681 | LOPEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 271682 | LOPEZ DIAZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 2056151 | Lopez Diaz, Carlos J | ADDRESS ON FILE | | | | | | | |
| 271683 | Lopez Diaz, Carlos J | ADDRESS ON FILE | | | | | | | |
| 271684 | LOPEZ DIAZ, CARLOS MANUEL | ADDRESS ON FILE | | | | | | | |
| 271685 | LOPEZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271686 | LOPEZ DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 798644 | LOPEZ DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 271687 | LOPEZ DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 271688 | LOPEZ DIAZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 271689 | LOPEZ DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 271690 | LOPEZ DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 271691 | LOPEZ DIAZ, CHRISTIAN L | ADDRESS ON FILE | | | | | | | |
| 271692 | LOPEZ DIAZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 271693 | LOPEZ DIAZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 271694 | LOPEZ DIAZ, DALYS O | ADDRESS ON FILE | | | | | | | |
| 271695 | LOPEZ DIAZ, DAMALIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271696 | LOPEZ DIAZ, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 798645 | LOPEZ DIAZ, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 271697 | LOPEZ DIAZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 853357 | LOPEZ DIAZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 271698 | LOPEZ DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 271699 | LOPEZ DIAZ, DIMAS | ADDRESS ON FILE | | | | | | | |
| 271700 | LOPEZ DIAZ, DISRAELI | ADDRESS ON FILE | | | | | | | |
| 271701 | LOPEZ DIAZ, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 271702 | LOPEZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 271703 | LOPEZ DIAZ, ELDY R | ADDRESS ON FILE | | | | | | | |
| 271704 | LOPEZ DIAZ, ELIASIB | ADDRESS ON FILE | | | | | | | |
| 271705 | LOPEZ DIAZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 1931100 | Lopez Diaz, Elliott R. | ADDRESS ON FILE | | | | | | | |
| 271706 | LOPEZ DIAZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1258584 | LOPEZ DIAZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 271707 | LOPEZ DIAZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 798646 | LOPEZ DIAZ, EVA | ADDRESS ON FILE | | | | | | | |
| 271708 | LOPEZ DIAZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 271709 | LOPEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 271710 | LOPEZ DIAZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 271711 | LOPEZ DIAZ, FELIX G. | ADDRESS ON FILE | | | | | | | |
| 271712 | LOPEZ DIAZ, FELIX G. | ADDRESS ON FILE | | | | | | | |
| 271713 | LOPEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 271714 | LOPEZ DIAZ, FRANKLIN E | ADDRESS ON FILE | | | | | | | |
| 271715 | LOPEZ DIAZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 271716 | LOPEZ DIAZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 798647 | LOPEZ DIAZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 271717 | LOPEZ DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 271718 | LOPEZ DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1717724 | Lopez Diaz, Gladys Esther | ADDRESS ON FILE | | | | | | | |
| 271719 | LOPEZ DIAZ, GLENNYS | ADDRESS ON FILE | | | | | | | |
| 271720 | LOPEZ DIAZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 798648 | LOPEZ DIAZ, GUILLERMO R | ADDRESS ON FILE | | | | | | | |
| 271722 | LOPEZ DIAZ, HIRAMELIZ | ADDRESS ON FILE | | | | | | | |
| 271723 | LOPEZ DIAZ, INDIRA | ADDRESS ON FILE | | | | | | | |
| 271724 | LOPEZ DIAZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 271725 | LOPEZ DIAZ, ISIDORA | ADDRESS ON FILE | | | | | | | |
| 271726 | LOPEZ DIAZ, IVETTE DE L | ADDRESS ON FILE | | | | | | | |
| 798649 | LOPEZ DIAZ, JACKELINE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271727 | LOPEZ DIAZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| 798650 | LOPEZ DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 2153177 | Lopez Diaz, Johnny | ADDRESS ON FILE | | | | | | | |
| 271728 | LOPEZ DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 2145630 | Lopez Diaz, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 271729 | Lopez Diaz, JOSE | ADDRESS ON FILE | | | | | | | |
| 271730 | LOPEZ DIAZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 271731 | LOPEZ DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 271732 | LOPEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2203165 | Lopez Diaz, Juan A. | ADDRESS ON FILE | | | | | | | |
| 1921409 | Lopez Diaz, Karen | ADDRESS ON FILE | | | | | | | |
| 798652 | LOPEZ DIAZ, KARLA I | ADDRESS ON FILE | | | | | | | |
| 271735 | LOPEZ DIAZ, KARLA J. | ADDRESS ON FILE | | | | | | | |
| 271736 | LOPEZ DIAZ, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 696669 | LOPEZ DIAZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 1572022 | Lopez Diaz, Leslie | ADDRESS ON FILE | | | | | | | |
| 271737 | LOPEZ DIAZ, LESLIE R. | ADDRESS ON FILE | | | | | | | |
| 271738 | LOPEZ DIAZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 271739 | LOPEZ DIAZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 271740 | LOPEZ DIAZ, LINMARY | ADDRESS ON FILE | | | | | | | |
| 271741 | LOPEZ DIAZ, LIZNAHOME | ADDRESS ON FILE | | | | | | | |
| 271742 | LOPEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 271743 | LOPEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 271744 | LOPEZ DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 271745 | Lopez Diaz, Luis A | ADDRESS ON FILE | | | | | | | |
| 705134 | Lopez Diaz, Luz M. | ADDRESS ON FILE | | | | | | | |
| 271746 | LOPEZ DIAZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 271747 | LOPEZ DIAZ, LYDIANA I | ADDRESS ON FILE | | | | | | | |
| 2085601 | Lopez Diaz, Lydiana I. | ADDRESS ON FILE | | | | | | | |
| 1794799 | Lopez Diaz, Lydiana Ivelisse | ADDRESS ON FILE | | | | | | | |
| 1955609 | Lopez Diaz, Lydiene I | ADDRESS ON FILE | | | | | | | |
| 271748 | LOPEZ DIAZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 271749 | LOPEZ DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 271750 | LOPEZ DIAZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 271751 | LOPEZ DIAZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 1925374 | Lopez Diaz, Mari C | ADDRESS ON FILE | | | | | | | |
| 1915927 | LOPEZ DIAZ, MARI C. | ADDRESS ON FILE | | | | | | | |
| 271752 | LOPEZ DIAZ, MARI CARMEN | ADDRESS ON FILE | | | | | | | |
| 798653 | LOPEZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1450829 | Lopez Diaz, Maria Cristina | ADDRESS ON FILE | | | | | | | |
| 271753 | LOPEZ DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 271754 | LOPEZ DIAZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 271755 | LOPEZ DIAZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 271756 | LOPEZ DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 271758 | LOPEZ DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1808950 | Lopez Diaz, Marta | ADDRESS ON FILE | | | | | | | |
| 2119596 | LOPEZ DIAZ, MARTA GRISEL | ADDRESS ON FILE | | | | | | | |
| 271759 | LOPEZ DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 271760 | LOPEZ DIAZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 271761 | LOPEZ DIAZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 271668 | LOPEZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 271762 | LOPEZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 271763 | LOPEZ DIAZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 271764 | LOPEZ DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 271765 | LOPEZ DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 271766 | Lopez Diaz, Nicolas | ADDRESS ON FILE | | | | | | | |
| 271767 | LOPEZ DIAZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 271768 | LOPEZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 271769 | LOPEZ DIAZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 271770 | LOPEZ DIAZ, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 271771 | LOPEZ DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 271772 | LOPEZ DIAZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1711374 | Lopez Diaz, Ramonita | ADDRESS ON FILE | | | | | | | |
| 271773 | LOPEZ DIAZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 271774 | LOPEZ DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 748449 | LOPEZ DIAZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| 1496534 | Lopez Diaz, Rosa L. | ADDRESS ON FILE | | | | | | | |
| 271775 | LOPEZ DIAZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 271776 | LOPEZ DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 853358 | LOPEZ DIAZ, SARA | ADDRESS ON FILE | | | | | | | |
| 271777 | LOPEZ DIAZ, SARA | ADDRESS ON FILE | | | | | | | |
| 271778 | LOPEZ DIAZ, SASHA | ADDRESS ON FILE | | | | | | | |
| 271779 | LOPEZ DIAZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 271780 | LOPEZ DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 271781 | LOPEZ DIAZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 271782 | Lopez Diaz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 271783 | LOPEZ DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 271784 | LOPEZ DIAZ, XAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271785 | LOPEZ DIAZ, YAIRA M. | ADDRESS ON FILE | | | | | | | |
| 798654 | LOPEZ DIAZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| 271786 | LOPEZ DIAZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| 271787 | LOPEZ DIAZ, YEIBERNIN | ADDRESS ON FILE | | | | | | | |
| 798655 | LOPEZ DIAZ, YEIBERNIN | ADDRESS ON FILE | | | | | | | |
| 271788 | LOPEZ DIAZ, ZULMILED | ADDRESS ON FILE | | | | | | | |
| 1610583 | Lopez Diaz, Zulmiled M | ADDRESS ON FILE | | | | | | | |
| 798656 | LOPEZ DIAZ, ZULMILED M | ADDRESS ON FILE | | | | | | | |
| 1643952 | Lopez Diaz, Zulmiled M. | ADDRESS ON FILE | | | | | | | |
| 271790 | LOPEZ DIEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 271791 | LOPEZ DIEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 798657 | LOPEZ DIEZ, DAVID L. | ADDRESS ON FILE | | | | | | | |
| 271792 | LOPEZ DIEZ, MANUEL ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 271793 | LOPEZ DIEZ, MARGARITA DE C | ADDRESS ON FILE | | | | | | | |
| 798658 | LOPEZ DIEZ, MARGARITA DEL C | ADDRESS ON FILE | | | | | | | |
| 271794 | LOPEZ DIPINI, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 698956 | LOPEZ DISTRIBUTORS | 463 B AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 271795 | LOPEZ DOMENECH, ELAINE | ADDRESS ON FILE | | | | | | | |
| 271796 | LOPEZ DOMENECH, JESUS | ADDRESS ON FILE | | | | | | | |
| 271797 | LOPEZ DOMENECH, JUSTO | ADDRESS ON FILE | | | | | | | |
| 271798 | LOPEZ DOMENECH, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 271799 | LOPEZ DOMINGUEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 271800 | LOPEZ DOMINGUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 271801 | Lopez Dominicci, Brenda | ADDRESS ON FILE | | | | | | | |
| 271802 | LOPEZ DOMINICCI, MARISEL | ADDRESS ON FILE | | | | | | | |
| 271803 | LOPEZ DONATO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 271804 | LOPEZ DONES, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 271805 | LOPEZ DORCIAL, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 271806 | LOPEZ DOYLE, JORGE | ADDRESS ON FILE | | | | | | | |
| 271807 | LOPEZ DROZ, EUGENIA V | ADDRESS ON FILE | | | | | | | |
| 271808 | LOPEZ DROZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 271809 | LOPEZ DUMENG, HECTOR W | ADDRESS ON FILE | | | | | | | |
| 271810 | LOPEZ DUMENG, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 2031354 | Lopez Duprey , Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 1947553 | Lopez Duprey, Ana M. | ADDRESS ON FILE | | | | | | | |
| 271811 | LOPEZ DUPREY, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2007953 | Lopez Duprey, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 271812 | LOPEZ DUPREY, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2090386 | Lopez Duprey, Miguel A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271813 | LOPEZ DUQUE MD, LUZ M | ADDRESS ON FILE | | | | | | | |
| 271814 | LOPEZ DUQUE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 271815 | LOPEZ DURAN, AUREA | ADDRESS ON FILE | | | | | | | |
| 271816 | LOPEZ E FIGUEROA INC HNC TIENDAS FERCO | 2 MUNOZ RIVERA | | | | CAYEY | PR | 00736 | |
| 271817 | LOPEZ ECHEGARAY, ALEX | ADDRESS ON FILE | | | | | | | |
| 1697299 | Lopez Echegaray, Laura | ADDRESS ON FILE | | | | | | | |
| 271819 | LOPEZ ECHEVARRIA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 271820 | LOPEZ ECHEVARRIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 798659 | LOPEZ ECHEVARRIA, ERIC M | ADDRESS ON FILE | | | | | | | |
| 271821 | LOPEZ ECHEVARRIA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 271822 | LOPEZ ECHEVARRIA, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 271823 | LOPEZ ECHEVARRIA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 853359 | LOPEZ ECHEVARRIA, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 271824 | LOPEZ ECHEVARRIA, LAVINIA | ADDRESS ON FILE | | | | | | | |
| 271825 | LOPEZ ECHEVARRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 271826 | LOPEZ ECHEVARRIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 271827 | LOPEZ ECHEVARRIA, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| 271828 | LOPEZ ECHEVARRIA, RAY I. | ADDRESS ON FILE | | | | | | | |
| 271829 | Lopez Egea, Sandra Y | ADDRESS ON FILE | | | | | | | |
| 698957 | LOPEZ ELECTRIC SERVICES | 45 CALLE 40 # 7 | | | | SAN JUAN | PR | 00923 | |
| 698958 | LOPEZ ELECTRONIC RAPAIR | P O BOX 851 | | | | HATILLO | PR | 00659 | |
| 271830 | LOPEZ ELIAS, WENDY | ADDRESS ON FILE | | | | | | | |
| 798660 | LOPEZ ELIAS, WENDY | ADDRESS ON FILE | | | | | | | |
| 271831 | LOPEZ ENCARNACION, JUAN | ADDRESS ON FILE | | | | | | | |
| 271832 | LOPEZ ENCARNACION, MARINA | ADDRESS ON FILE | | | | | | | |
| 271833 | LOPEZ ENCARNACION, WANDA | ADDRESS ON FILE | | | | | | | |
| 271834 | LOPEZ ENCHAUTEGUI, JORGE L | ADDRESS ON FILE | | | | | | | |
| 271835 | LOPEZ ENRIQ0E0 MD, REYNOLD | ADDRESS ON FILE | | | | | | | |
| 271836 | LOPEZ ENRIQUEZ MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 271837 | LOPEZ ENRIQUEZ MD, EDRICK D | ADDRESS ON FILE | | | | | | | |
| 271838 | LOPEZ ENRIQUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 271839 | LOPEZ ENRIQUEZ, EDRICK D | ADDRESS ON FILE | | | | | | | |
| 2168315 | Lopez Enriquez, Julio Angel | ADDRESS ON FILE | | | | | | | |
| 2168315 | Lopez Enriquez, Julio Angel | ADDRESS ON FILE | | | | | | | |
| 798661 | LOPEZ ENRIQUEZ, YARIRA | ADDRESS ON FILE | | | | | | | |
| 271840 | LOPEZ ENRIQUEZ, YARIRA Y. | ADDRESS ON FILE | | | | | | | |
| 271841 | LOPEZ ENTERPRISE CONTRACTORS | APARTADO 29770 | | | | SAN JUAN | PR | 00929 | |
| 271842 | Lopez Erazo, Gualberto | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 271843 | LOPEZ ERQUICIA, ANA | ADDRESS ON FILE | | | | | | | |
| 271844 | LOPEZ ERQUICIA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 271845 | LOPEZ ESCALERA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 271846 | LOPEZ ESCALERA, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 1469465 | LOPEZ ESCALERA, NATASCHA | ADDRESS ON FILE | | | | | | | |
| 271847 | LOPEZ ESCOBAR, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 271848 | LOPEZ ESCOBAR, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 271849 | LOPEZ ESCOBAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 271850 | LOPEZ ESCOBAR, MARILIE | ADDRESS ON FILE | | | | | | | |
| 271851 | LOPEZ ESCOBAR, MARILIE | ADDRESS ON FILE | | | | | | | |
| 271852 | LOPEZ ESCOBAR, SANDRALIZ | ADDRESS ON FILE | | | | | | | |
| 271853 | LOPEZ ESCOBAR, VIONNETTE | ADDRESS ON FILE | | | | | | | |
| 271854 | LOPEZ ESCOBAR, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 271855 | LOPEZ ESCRIBANO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 798662 | LOPEZ ESCRIBANO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1509373 | López Escribano, Minerva | ADDRESS ON FILE | | | | | | | |
| 271856 | López ESCUDERO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 853360 | LOPEZ ESCUDERO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 271857 | LOPEZ ESPINOSA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 271858 | LOPEZ ESPINOSA, DORYLIN | ADDRESS ON FILE | | | | | | | |
| 271859 | LOPEZ ESPOLA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 271860 | LOPEZ ESQUERDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 271861 | LOPEZ ESQUERDO, NELSON DARIO | ADDRESS ON FILE | | | | | | | |
| 271862 | LOPEZ ESQUILIN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 271863 | LOPEZ ESQUILIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 271864 | LOPEZ ESTADA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 271865 | LOPEZ ESTADA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 2062380 | Lopez Estada, Maria C. | ADDRESS ON FILE | | | | | | | |
| 271866 | LOPEZ ESTAY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 271867 | LOPEZ ESTEVES, ESTELA | ADDRESS ON FILE | | | | | | | |
| 271868 | LOPEZ ESTEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 271869 | LOPEZ ESTRADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 798663 | LOPEZ ESTRADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 271870 | LOPEZ ESTRADA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 271871 | LOPEZ ESTRADA, MILDE L. | ADDRESS ON FILE | | | | | | | |
| 1999607 | Lopez Estrada, Milde Liz | ADDRESS ON FILE | | | | | | | |
| 271872 | LOPEZ ESTRELLA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 271873 | LOPEZ ESTRELLA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 271874 | LOPEZ ESTREMERA, GINNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2221839 | Lopez Fajardo, Jose A. | ADDRESS ON FILE | | | | | | | |
| 271875 | LOPEZ FALCON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 271876 | LOPEZ FALCON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1563665 | LOPEZ FALCON, DIANA | ADDRESS ON FILE | | | | | | | |
| 271877 | LOPEZ FALCON, DIANA | ADDRESS ON FILE | | | | | | | |
| 271878 | LOPEZ FALCON, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| 271879 | LOPEZ FALCON, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 271880 | LOPEZ FALCON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 271881 | LOPEZ FALCON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1839309 | Lopez Falcon, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 1425386 | LOPEZ FALCON, THOMAS | ADDRESS ON FILE | | | | | | | |
| 271883 | LOPEZ FALERO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 271884 | LOPEZ FALERO, CLARITSA | ADDRESS ON FILE | | | | | | | |
| 271885 | LOPEZ FALU, CRUZ C | ADDRESS ON FILE | | | | | | | |
| 271886 | LOPEZ FALU, GLORICELA | ADDRESS ON FILE | | | | | | | |
| 271887 | LOPEZ FANTAUZZI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 271888 | LOPEZ FARIA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 2205922 | Lopez Farjardo, Jose A | ADDRESS ON FILE | | | | | | | |
| 271889 | LOPEZ FEBO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 271890 | LOPEZ FEBRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 271891 | LOPEZ FEBRES, SIANELLY | ADDRESS ON FILE | | | | | | | |
| 271892 | Lopez Febus, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 271893 | LOPEZ FEBUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271894 | Lopez Febus, Luis H. | ADDRESS ON FILE | | | | | | | |
| 1679468 | Lopez Felices, Felicita | ADDRESS ON FILE | | | | | | | |
| 1679468 | Lopez Felices, Felicita | ADDRESS ON FILE | | | | | | | |
| 846548 | LOPEZ FELICIANO MARIBET PSC | PO BOX 1966 | | | | BARCELONETA | PR | 00617 | |
| 271895 | LOPEZ FELICIANO, ANAYRA | ADDRESS ON FILE | | | | | | | |
| 271897 | LOPEZ FELICIANO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 271896 | LOPEZ FELICIANO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 271898 | LOPEZ FELICIANO, AXEL | ADDRESS ON FILE | | | | | | | |
| 271899 | LOPEZ FELICIANO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 271900 | LÓPEZ FELICIANO, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 271901 | LOPEZ FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271902 | LOPEZ FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271903 | LOPEZ FELICIANO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 1258586 | LOPEZ FELICIANO, DARIANA | ADDRESS ON FILE | | | | | | | |
| 271904 | LOPEZ FELICIANO, DOMINICO | ADDRESS ON FILE | | | | | | | |
| 271905 | LOPEZ FELICIANO, ERIC | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2204876 | Lopez Feliciano, Etelvina | ADDRESS ON FILE | | | | | | | |
| 271906 | LOPEZ FELICIANO, ETERVINA | ADDRESS ON FILE | | | | | | | |
| 271907 | LOPEZ FELICIANO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 271908 | LOPEZ FELICIANO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 271909 | LOPEZ FELICIANO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 271910 | Lopez Feliciano, Hernan | ADDRESS ON FILE | | | | | | | |
| 271911 | LOPEZ FELICIANO, IDELISSA | ADDRESS ON FILE | | | | | | | |
| 271912 | LOPEZ FELICIANO, IDELISSA | ADDRESS ON FILE | | | | | | | |
| 271914 | LOPEZ FELICIANO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 271915 | LOPEZ FELICIANO, JULIA | ADDRESS ON FILE | | | | | | | |
| 1943910 | LOPEZ FELICIANO, JULIA | ADDRESS ON FILE | | | | | | | |
| 271916 | Lopez Feliciano, Lisandra | ADDRESS ON FILE | | | | | | | |
| 271917 | LOPEZ FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 271918 | LOPEZ FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2043942 | Lopez Feliciano, Luis A. | ADDRESS ON FILE | | | | | | | |
| 271919 | LOPEZ FELICIANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 271920 | LOPEZ FELICIANO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1947331 | LOPEZ FELICIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 271921 | LOPEZ FELICIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 271922 | LOPEZ FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1748390 | LOPEZ FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1753116 | Lopez Feliciano, Maribel | ADDRESS ON FILE | | | | | | | |
| 1721150 | Lopez Feliciano, Maribel | ADDRESS ON FILE | | | | | | | |
| 271923 | LOPEZ FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 271925 | LOPEZ FELICIANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 271924 | LOPEZ FELICIANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 271926 | LOPEZ FELICIANO, NORMAN E. | ADDRESS ON FILE | | | | | | | |
| 271927 | LOPEZ FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 271929 | LOPEZ FELICIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 271928 | LOPEZ FELICIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 271930 | LOPEZ FELICIANO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 271931 | LOPEZ FELICIANO, SAYHLY | ADDRESS ON FILE | | | | | | | |
| 271932 | LOPEZ FELICIANO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 271934 | LOPEZ FELICIE, RUALIS | ADDRESS ON FILE | | | | | | | |
| 271935 | LOPEZ FELIU, IVETECY | ADDRESS ON FILE | | | | | | | |
| 798666 | LOPEZ FELIX, EDWIN | ADDRESS ON FILE | | | | | | | |
| 271936 | LOPEZ FELIX, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 271937 | LOPEZ FELIX, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 271938 | LOPEZ FELIX, RUBEN S | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798667 | LOPEZ FENEQUE, ANA | ADDRESS ON FILE | | | | | | | |
| 271939 | LOPEZ FENEQUE, ANA E | ADDRESS ON FILE | | | | | | | |
| 2034841 | Lopez Feneque, Ana Elena | ADDRESS ON FILE | | | | | | | |
| 2034841 | Lopez Feneque, Ana Elena | ADDRESS ON FILE | | | | | | | |
| 271940 | LOPEZ FERNADEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 271941 | LOPEZ FERNANDEZ, ADA MARIA | ADDRESS ON FILE | | | | | | | |
| 271942 | LOPEZ FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 271943 | LOPEZ FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 271944 | Lopez Fernandez, Angel L | ADDRESS ON FILE | | | | | | | |
| 271946 | LOPEZ FERNANDEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 271945 | LOPEZ FERNANDEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 271947 | LOPEZ FERNANDEZ, CARMEN GLADYS | ADDRESS ON FILE | | | | | | | |
| 271948 | LOPEZ FERNANDEZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 271949 | LOPEZ FERNANDEZ, FRANCISCO JR | ADDRESS ON FILE | | | | | | | |
| 271950 | LOPEZ FERNANDEZ, HEILY ANN | ADDRESS ON FILE | | | | | | | |
| 798668 | LOPEZ FERNANDEZ, HJALMAR | ADDRESS ON FILE | | | | | | | |
| 798668 | LOPEZ FERNANDEZ, HJALMAR | ADDRESS ON FILE | | | | | | | |
| 271951 | LOPEZ FERNANDEZ, HJALMAR | ADDRESS ON FILE | | | | | | | |
| 1860836 | Lopez Fernandez, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 271952 | Lopez Fernandez, Julio Cesar | ADDRESS ON FILE | | | | | | | |
| 271953 | LOPEZ FERNANDEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 271954 | LOPEZ FERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 712834 | LOPEZ FERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 271955 | LOPEZ FERNANDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 271956 | LOPEZ FERNANDEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1848544 | Lopez Fernandez, Maria S. | ADDRESS ON FILE | | | | | | | |
| 271957 | LOPEZ FERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 271958 | LOPEZ FERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 271959 | LOPEZ FERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 798669 | LOPEZ FERNANDEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 271960 | LOPEZ FERNANDEZ, MYRTA E | ADDRESS ON FILE | | | | | | | |
| 271961 | LOPEZ FERNANDEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 271962 | LOPEZ FERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 271963 | LOPEZ FERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 271964 | LOPEZ FERNANDEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 271965 | LOPEZ FERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2055278 | Lopez Fernandez, Raquel | ADDRESS ON FILE | | | | | | | |
| 2055278 | Lopez Fernandez, Raquel | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271967 | LOPEZ FERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 271966 | LOPEZ FERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 271968 | LOPEZ FERNANDEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 1997820 | Lopez Fernondez, Luz Aida | ADDRESS ON FILE | | | | | | | |
| 271970 | LOPEZ FERRAO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 271971 | LOPEZ FERRER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 2075392 | Lopez Ferrer, Dolores E | ADDRESS ON FILE | | | | | | | |
| 271972 | LOPEZ FERRER, ERICK | ADDRESS ON FILE | | | | | | | |
| 271973 | LOPEZ FERRER, ISABEL | ADDRESS ON FILE | | | | | | | |
| 271974 | LOPEZ FERRER, JOSE R | ADDRESS ON FILE | | | | | | | |
| 271975 | LOPEZ FERRER, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 798670 | LOPEZ FERRER, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 271976 | LOPEZ FERRER, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 798671 | LOPEZ FERRER, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 271977 | Lopez Ferrer, Minerva | ADDRESS ON FILE | | | | | | | |
| 271978 | LOPEZ FIGUEROA, AIDA S | ADDRESS ON FILE | | | | | | | |
| 271979 | LOPEZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 271980 | LOPEZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 798672 | LOPEZ FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 271981 | LOPEZ FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 271982 | LOPEZ FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 271983 | Lopez Figueroa, Angel R. | ADDRESS ON FILE | | | | | | | |
| 271984 | LOPEZ FIGUEROA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 271985 | Lopez Figueroa, Antonio | ADDRESS ON FILE | | | | | | | |
| 271986 | LOPEZ FIGUEROA, ASTRID M. | ADDRESS ON FILE | | | | | | | |
| 271987 | LOPEZ FIGUEROA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 853361 | LOPEZ FIGUEROA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 271988 | LOPEZ FIGUEROA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 271990 | LOPEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271991 | LOPEZ FIGUEROA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 1633238 | Lopez Figueroa, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 798673 | Lopez Figueroa, Carmen Gloria | ADDRESS ON FILE | | | | | | | |
| 271992 | LOPEZ FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 271993 | LOPEZ FIGUEROA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 271994 | LOPEZ FIGUEROA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 271995 | LOPEZ FIGUEROA, CESAR | ADDRESS ON FILE | | | | | | | |
| 271996 | LOPEZ FIGUEROA, DAILEEN | ADDRESS ON FILE | | | | | | | |
| 271997 | LOPEZ FIGUEROA, DENISE | ADDRESS ON FILE | | | | | | | |
| 271998 | LOPEZ FIGUEROA, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853362 | LOPEZ FIGUEROA, DIANA | ADDRESS ON FILE | | | | | | | |
| 271999 | LOPEZ FIGUEROA, DIORKA P. | ADDRESS ON FILE | | | | | | | |
| 272000 | LOPEZ FIGUEROA, DORIS A. | ADDRESS ON FILE | | | | | | | |
| 272001 | LOPEZ FIGUEROA, DULCE | ADDRESS ON FILE | | | | | | | |
| 272002 | LOPEZ FIGUEROA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 272003 | LOPEZ FIGUEROA, ELSA N | ADDRESS ON FILE | | | | | | | |
| 272004 | LOPEZ FIGUEROA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 272005 | LOPEZ FIGUEROA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 2080631 | LOPEZ FIGUEROA, GILBERTO | CALLE 31 FF43 RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 272006 | LOPEZ FIGUEROA, GILBERTO | JARDINES DE BORINQUEN | CALLE LIRIO L44 | | | CAROLINA | PR | 00985 | |
| 272007 | LOPEZ FIGUEROA, GILMARIE | ADDRESS ON FILE | | | | | | | |
| 272008 | LOPEZ FIGUEROA, GLADIMINET | ADDRESS ON FILE | | | | | | | |
| 272009 | LOPEZ FIGUEROA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 272010 | LOPEZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2066756 | Lopez Figueroa, Hector | ADDRESS ON FILE | | | | | | | |
| 798675 | LOPEZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 272011 | LOPEZ FIGUEROA, HELLYS M | ADDRESS ON FILE | | | | | | | |
| 798676 | LOPEZ FIGUEROA, HELLYS M | ADDRESS ON FILE | | | | | | | |
| 1665688 | LOPEZ FIGUEROA, HELLYS M. | ADDRESS ON FILE | | | | | | | |
| 1654181 | López Figueroa, Hellys M. | ADDRESS ON FILE | | | | | | | |
| 1654181 | López Figueroa, Hellys M. | ADDRESS ON FILE | | | | | | | |
| 272012 | LOPEZ FIGUEROA, IBIS | ADDRESS ON FILE | | | | | | | |
| 272013 | LOPEZ FIGUEROA, IBIS M | ADDRESS ON FILE | | | | | | | |
| 272014 | Lopez Figueroa, Ivan | ADDRESS ON FILE | | | | | | | |
| 272015 | LOPEZ FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 798677 | LOPEZ FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 272016 | LOPEZ FIGUEROA, JEFFRY | ADDRESS ON FILE | | | | | | | |
| 272017 | LOPEZ FIGUEROA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 272018 | LOPEZ FIGUEROA, JENNY | ADDRESS ON FILE | | | | | | | |
| 272019 | LOPEZ FIGUEROA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 272020 | LOPEZ FIGUEROA, JESSNERIE | ADDRESS ON FILE | | | | | | | |
| 272021 | LOPEZ FIGUEROA, JOEL ANIBAL | ADDRESS ON FILE | | | | | | | |
| 272022 | LOPEZ FIGUEROA, JOHN | ADDRESS ON FILE | | | | | | | |
| 272023 | LOPEZ FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 272024 | Lopez Figueroa, Jose R. | ADDRESS ON FILE | | | | | | | |
| 272025 | LOPEZ FIGUEROA, JOXSEL | ADDRESS ON FILE | | | | | | | |
| 272026 | Lopez Figueroa, Joxsel O. | ADDRESS ON FILE | | | | | | | |
| 798678 | LOPEZ FIGUEROA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 272027 | LOPEZ FIGUEROA, JUAN A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272028 | LOPEZ FIGUEROA, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 272029 | LOPEZ FIGUEROA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 272030 | LOPEZ FIGUEROA, MARI | ADDRESS ON FILE | | | | | | | |
| 798679 | LOPEZ FIGUEROA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 272031 | LOPEZ FIGUEROA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 1711498 | Lopez Figueroa, Mariluz | ADDRESS ON FILE | | | | | | | |
| 272032 | LOPEZ FIGUEROA, MARIO | ADDRESS ON FILE | | | | | | | |
| 272033 | LOPEZ FIGUEROA, MARIO A | ADDRESS ON FILE | | | | | | | |
| 272034 | LOPEZ FIGUEROA, MARTIN J | ADDRESS ON FILE | | | | | | | |
| 272035 | LOPEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 272036 | LOPEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 272037 | LOPEZ FIGUEROA, MYRTHA I | ADDRESS ON FILE | | | | | | | |
| 272038 | LOPEZ FIGUEROA, NIDIA E | ADDRESS ON FILE | | | | | | | |
| 272039 | LOPEZ FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| 272040 | LOPEZ FIGUEROA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 272041 | LOPEZ FIGUEROA, OLGA | ADDRESS ON FILE | | | | | | | |
| 272042 | Lopez Figueroa, Omar | ADDRESS ON FILE | | | | | | | |
| 1967383 | LOPEZ FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1884423 | Lopez Figueroa, Orlando | ADDRESS ON FILE | | | | | | | |
| 1878956 | Lopez Figueroa, Orlando | ADDRESS ON FILE | | | | | | | |
| 272043 | LOPEZ FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1768159 | LOPEZ FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 272044 | LOPEZ FIGUEROA, PABLO | ADDRESS ON FILE | | | | | | | |
| 272045 | LOPEZ FIGUEROA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 798680 | LOPEZ FIGUEROA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 272046 | LOPEZ FIGUEROA, RITA M | ADDRESS ON FILE | | | | | | | |
| 1598614 | Lopez Figueroa, Rita M | ADDRESS ON FILE | | | | | | | |
| 272047 | LOPEZ FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 272049 | LOPEZ FIGUEROA, ROSELYS | ADDRESS ON FILE | | | | | | | |
| 272050 | LOPEZ FIGUEROA, ROSELYS | ADDRESS ON FILE | | | | | | | |
| 272051 | LOPEZ FIGUEROA, RUTH N | ADDRESS ON FILE | | | | | | | |
| 272052 | LOPEZ FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 798682 | LOPEZ FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 272053 | LOPEZ FIGUEROA, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 798683 | LOPEZ FIGUEROA, SAYDA | ADDRESS ON FILE | | | | | | | |
| 272054 | LOPEZ FIGUEROA, SAYDA E | ADDRESS ON FILE | | | | | | | |
| 272055 | LOPEZ FIGUEROA, SONY MAR | ADDRESS ON FILE | | | | | | | |
| 272056 | LOPEZ FIGUEROA, VICTOR JAVIER | ADDRESS ON FILE | | | | | | | |
| 272057 | LOPEZ FIGUEROA, VICTOR L. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272058 | LOPEZ FIGUEROA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 272059 | LOPEZ FIGUEROA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 272060 | LOPEZ FIGUEROA, YELISSA | ADDRESS ON FILE | | | | | | | |
| 272061 | LOPEZ FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 272062 | LOPEZ FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 272063 | LOPEZ FIGUEROA, YUMARA | ADDRESS ON FILE | | | | | | | |
| 272064 | Lopez Firpi, Hector J | ADDRESS ON FILE | | | | | | | |
| 272065 | LOPEZ FLECHA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 272066 | LOPEZ FLECHA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 272048 | LOPEZ FLECHA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 272067 | LOPEZ FLECHA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1861863 | Lopez Flecha, Jeanette | ADDRESS ON FILE | | | | | | | |
| 272068 | LOPEZ FLECHA, JEANETTE J | ADDRESS ON FILE | | | | | | | |
| 272069 | LOPEZ FLORES, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| 272070 | Lopez Flores, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 272071 | LOPEZ FLORES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 272072 | LOPEZ FLORES, ERIC | ADDRESS ON FILE | | | | | | | |
| 272073 | LOPEZ FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 272074 | LOPEZ FLORES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 1465840 | LOPEZ FLORES, IVAN | ADDRESS ON FILE | | | | | | | |
| 272075 | LOPEZ FLORES, JACKELIN | ADDRESS ON FILE | | | | | | | |
| 272076 | LOPEZ FLORES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 272077 | Lopez Flores, Joaquin | ADDRESS ON FILE | | | | | | | |
| 272078 | LOPEZ FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 272079 | LOPEZ FLORES, JULIO | ADDRESS ON FILE | | | | | | | |
| 272080 | LOPEZ FLORES, JULIO | ADDRESS ON FILE | | | | | | | |
| 272081 | LOPEZ FLORES, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 272082 | LOPEZ FLORES, LUZ | ADDRESS ON FILE | | | | | | | |
| 272083 | LOPEZ FLORES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 272084 | LOPEZ FLORES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 272085 | LOPEZ FLORES, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 272086 | LOPEZ FLORES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 272087 | LOPEZ FLORES, NORMA | ADDRESS ON FILE | | | | | | | |
| 272088 | LOPEZ FLORES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 272089 | LOPEZ FLORES, PURA L | ADDRESS ON FILE | | | | | | | |
| 272090 | LOPEZ FLORES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 1614648 | Lopez Flores, Ramona | ADDRESS ON FILE | | | | | | | |
| 272091 | LOPEZ FLORES, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 272092 | LOPEZ FLORES, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798685 | LOPEZ FLOREZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 798686 | LOPEZ FLOREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 85393 | LOPEZ FONRODONA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 272093 | LOPEZ FONRODONA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 272094 | LOPEZ FONSECA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 798687 | LOPEZ FONSECA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 272095 | LOPEZ FONSECA, CARMEN O. | ADDRESS ON FILE | | | | | | | |
| 272096 | LOPEZ FONSECA, DORA | ADDRESS ON FILE | | | | | | | |
| 1561988 | Lopez Fontanez, Abimael | ADDRESS ON FILE | | | | | | | |
| 272097 | LOPEZ FONTANEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 272098 | LOPEZ FONTANEZ, AMAURYS | ADDRESS ON FILE | | | | | | | |
| 272099 | LOPEZ FORTY, IRIS MERCEDES | ADDRESS ON FILE | | | | | | | |
| 272100 | LOPEZ FRADERA, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 272101 | LOPEZ FRANCIS, YENIMARI | ADDRESS ON FILE | | | | | | | |
| 272103 | LOPEZ FRANCISCO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 272104 | LOPEZ FRANCO, CARLOS V | ADDRESS ON FILE | | | | | | | |
| 272105 | LOPEZ FRANCO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 272106 | LOPEZ FRANCO, MARTA M | ADDRESS ON FILE | | | | | | | |
| 272108 | LOPEZ FRANCO, WALLACE | ADDRESS ON FILE | | | | | | | |
| 272107 | LOPEZ FRANCO, WALLACE | ADDRESS ON FILE | | | | | | | |
| 272109 | LOPEZ FRATICELLI, JOSE F | ADDRESS ON FILE | | | | | | | |
| 272110 | LOPEZ FRED, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 272111 | LOPEZ FRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 272112 | LOPEZ FRETTS, JOSE | ADDRESS ON FILE | | | | | | | |
| 272113 | LOPEZ FREYRE, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 272114 | LOPEZ FREYTES, CARLOS W. | ADDRESS ON FILE | | | | | | | |
| 272115 | LOPEZ FRONTANEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 272116 | LOPEZ FUENTES, ALBA I | ADDRESS ON FILE | | | | | | | |
| 272117 | LOPEZ FUENTES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 1987403 | Lopez Fuentes, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 272118 | LOPEZ FUENTES, CHARLEE | ADDRESS ON FILE | | | | | | | |
| 272119 | LOPEZ FUENTES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1891918 | Lopez Fuentes, Efrain | ADDRESS ON FILE | | | | | | | |
| 272102 | LOPEZ FUENTES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 272120 | LOPEZ FUENTES, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 272121 | LOPEZ FUENTES, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 272122 | LOPEZ FUENTES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 272123 | LOPEZ FUENTES, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 798688 | LOPEZ FUENTES, LILIBETH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272124 | LOPEZ FUENTES, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 272125 | LOPEZ FUENTES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 272126 | LOPEZ FUENTES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1695851 | Lopez Fuentes, Maria De Lourdes | ADDRESS ON FILE | | | | | | | |
| 798689 | LOPEZ FUENTES, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 272127 | LOPEZ FUENTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 272128 | LOPEZ FUENTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 272129 | LOPEZ FUENTES, MARRY A | ADDRESS ON FILE | | | | | | | |
| 272130 | LOPEZ FUENTES, MIRTA E | ADDRESS ON FILE | | | | | | | |
| 2023753 | Lopez Fuentes, Mirta E. | ADDRESS ON FILE | | | | | | | |
| 2023753 | Lopez Fuentes, Mirta E. | ADDRESS ON FILE | | | | | | | |
| 272131 | Lopez Fuentes, Moraima | ADDRESS ON FILE | | | | | | | |
| 272132 | LOPEZ FUENTES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 272133 | LOPEZ FUENTES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 272134 | LOPEZ FUENTES, SHELYAN | ADDRESS ON FILE | | | | | | | |
| 1728724 | LOPEZ FUENTES, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| 272135 | Lopez Fuentes, Sylvia Iris | ADDRESS ON FILE | | | | | | | |
| 272136 | LOPEZ FUENTES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 272137 | LOPEZ FUENTES, YOMARA | ADDRESS ON FILE | | | | | | | |
| 798690 | LOPEZ FUENTES, YOMARA G | ADDRESS ON FILE | | | | | | | |
| 272138 | LOPEZ FUIGUEROA, CESAR O | ADDRESS ON FILE | | | | | | | |
| 798691 | LOPEZ GABRIEL, BERCHIMELLY | ADDRESS ON FILE | | | | | | | |
| 272139 | LOPEZ GALARZA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 272140 | LOPEZ GALARZA, ANA M | ADDRESS ON FILE | | | | | | | |
| 272141 | LOPEZ GALARZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 272142 | LOPEZ GALARZA, ELIDIA | ADDRESS ON FILE | | | | | | | |
| 272143 | LOPEZ GALARZA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 272144 | LOPEZ GALARZA, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 272145 | LOPEZ GALARZA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 798692 | LOPEZ GALARZA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 272146 | LOPEZ GALARZA, JANICE | ADDRESS ON FILE | | | | | | | |
| 272147 | LOPEZ GALARZA, PABLO | ADDRESS ON FILE | | | | | | | |
| 272148 | LOPEZ GALDON, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 1537386 | Lopez Galib, Carisa | ADDRESS ON FILE | | | | | | | |
| 1541231 | LOPEZ GALIB, CARISA | ADDRESS ON FILE | | | | | | | |
| 272150 | LOPEZ GALINDO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 272151 | Lopez Galindo, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 272152 | LOPEZ GALLARDO, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798693 | LOPEZ GALLARDO, JAIME | ADDRESS ON FILE | | | | | | | |
| 272153 | LOPEZ GALLEGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1547763 | Lopez Galloza, Alberto | ADDRESS ON FILE | | | | | | | |
| 272155 | LOPEZ GALOFFIN, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 272156 | LOPEZ GAMBARO, ANA C | ADDRESS ON FILE | | | | | | | |
| 272157 | LOPEZ GANDARA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 1788698 | Lopez Garad, Shylene | ADDRESS ON FILE | | | | | | | |
| 1788698 | Lopez Garad, Shylene | ADDRESS ON FILE | | | | | | | |
| 272158 | LOPEZ GARAY, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 272159 | LOPEZ GARAY, DAVID | ADDRESS ON FILE | | | | | | | |
| 272161 | LOPEZ GARAYUA, LUIS | ADDRESS ON FILE | | | | | | | |
| 798694 | LOPEZ GARCED, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 272162 | LOPEZ GARCED, JOSEPH M | ADDRESS ON FILE | | | | | | | |
| 2103069 | Lopez Garcia , Felicita | ADDRESS ON FILE | | | | | | | |
| 272163 | LOPEZ GARCIA MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| 272164 | Lopez Garcia, Abigail | ADDRESS ON FILE | | | | | | | |
| 272165 | LOPEZ GARCIA, ADALGISA | ADDRESS ON FILE | | | | | | | |
| 272166 | LOPEZ GARCIA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 272167 | LOPEZ GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 272168 | LOPEZ GARCIA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 272169 | LOPEZ GARCIA, ANA E | ADDRESS ON FILE | | | | | | | |
| 272170 | LOPEZ GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 272171 | LOPEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 272172 | LOPEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 798695 | LOPEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 272173 | LOPEZ GARCIA, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 272174 | Lopez Garcia, Angela | ADDRESS ON FILE | | | | | | | |
| 272175 | Lopez Garcia, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 272176 | LOPEZ GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 272177 | LOPEZ GARCIA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 272178 | Lopez Garcia, Carlos Francisco | ADDRESS ON FILE | | | | | | | |
| 1754562 | Lopez Garcia, Damaris | ADDRESS ON FILE | | | | | | | |
| 1918698 | Lopez Garcia, Damaris | ADDRESS ON FILE | | | | | | | |
| 272180 | Lopez Garcia, Daniel | ADDRESS ON FILE | | | | | | | |
| 272181 | LOPEZ GARCIA, DELHAN | ADDRESS ON FILE | | | | | | | |
| 1936073 | LOPEZ GARCIA, DIGNA | ADDRESS ON FILE | | | | | | | |
| 2102245 | LOPEZ GARCIA, DIGNA | ADDRESS ON FILE | | | | | | | |
| 798696 | LOPEZ GARCIA, DORIS | ADDRESS ON FILE | | | | | | | |
| 272182 | LOPEZ GARCIA, DORIS E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272183 | LOPEZ GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 272184 | LOPEZ GARCIA, ELENA | ADDRESS ON FILE | | | | | | | |
| 272185 | LOPEZ GARCIA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 272186 | LOPEZ GARCIA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 272187 | LOPEZ GARCIA, ERICK | ADDRESS ON FILE | | | | | | | |
| 272188 | LOPEZ GARCIA, ERICK | ADDRESS ON FILE | | | | | | | |
| 272189 | LOPEZ GARCIA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 798697 | LOPEZ GARCIA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 272190 | LOPEZ GARCIA, EVA | ADDRESS ON FILE | | | | | | | |
| 272191 | LOPEZ GARCIA, GERAL | ADDRESS ON FILE | | | | | | | |
| 798698 | LOPEZ GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 272193 | LOPEZ GARCIA, HARRY N. | ADDRESS ON FILE | | | | | | | |
| 272194 | LOPEZ GARCIA, HECTOR N | ADDRESS ON FILE | | | | | | | |
| 272195 | LOPEZ GARCIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 798699 | LOPEZ GARCIA, IRMA | ADDRESS ON FILE | | | | | | | |
| 272196 | LOPEZ GARCIA, IRMA I | ADDRESS ON FILE | | | | | | | |
| 272197 | LOPEZ GARCIA, JAMES | ADDRESS ON FILE | | | | | | | |
| 272198 | Lopez Garcia, Jamyra Del Pilar | ADDRESS ON FILE | | | | | | | |
| 798700 | LOPEZ GARCIA, JANEL | ADDRESS ON FILE | | | | | | | |
| 272199 | LOPEZ GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 272200 | LOPEZ GARCIA, JENNY E | ADDRESS ON FILE | | | | | | | |
| 272201 | LOPEZ GARCIA, JOANNA | ADDRESS ON FILE | | | | | | | |
| 272202 | LOPEZ GARCIA, JOANNA | ADDRESS ON FILE | | | | | | | |
| 272203 | Lopez Garcia, John | ADDRESS ON FILE | | | | | | | |
| 272204 | LOPEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 272205 | LOPEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 272206 | LOPEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1883129 | Lopez Garcia, Jose A | ADDRESS ON FILE | | | | | | | |
| 272207 | LOPEZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 272208 | LOPEZ GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 272209 | LOPEZ GARCIA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 272210 | LOPEZ GARCIA, JOSE JONED | ADDRESS ON FILE | | | | | | | |
| 272211 | LOPEZ GARCIA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 272212 | LOPEZ GARCIA, LIANA | ADDRESS ON FILE | | | | | | | |
| 272213 | LOPEZ GARCIA, LIZ | ADDRESS ON FILE | | | | | | | |
| 272214 | LOPEZ GARCIA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 1634967 | Lopez Garcia, Lizette | ADDRESS ON FILE | | | | | | | |
| 798701 | LOPEZ GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 272215 | LOPEZ GARCIA, LUZ C | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272216 | LOPEZ GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 272217 | LOPEZ GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1690370 | Lopez Garcia, Luz M. | ADDRESS ON FILE | | | | | | | |
| 272218 | LOPEZ GARCIA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 272219 | LOPEZ GARCIA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 272220 | LOPEZ GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 272221 | LOPEZ GARCIA, MANUEL O. | ADDRESS ON FILE | | | | | | | |
| 798702 | LOPEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 272222 | LOPEZ GARCIA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 272223 | LOPEZ GARCIA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 272224 | LOPEZ GARCIA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 272225 | Lopez Garcia, Michael E. | ADDRESS ON FILE | | | | | | | |
| 272226 | LOPEZ GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2196725 | Lopez Garcia, Migdalia | ADDRESS ON FILE | | | | | | | |
| 2221953 | Lopez Garcia, Migdalia | ADDRESS ON FILE | | | | | | | |
| 272227 | LOPEZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 272228 | LOPEZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 272229 | Lopez Garcia, Miguel A | ADDRESS ON FILE | | | | | | | |
| 272230 | LOPEZ GARCIA, NELLY | ADDRESS ON FILE | | | | | | | |
| 272231 | LOPEZ GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 272232 | LOPEZ GARCIA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 272233 | LOPEZ GARCIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 272234 | LOPEZ GARCIA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 1690193 | Lopez Garcia, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 272235 | LOPEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 272236 | Lopez Garcia, Rafael | ADDRESS ON FILE | | | | | | | |
| 272237 | LOPEZ GARCIA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 272238 | Lopez Garcia, Rosalind | ADDRESS ON FILE | | | | | | | |
| 272239 | LOPEZ GARCIA, SAUL | ADDRESS ON FILE | | | | | | | |
| 272240 | Lopez Garcia, Shylene | ADDRESS ON FILE | | | | | | | |
| 272241 | LOPEZ GARCIA, SOLIMAR M | ADDRESS ON FILE | | | | | | | |
| 2073959 | LOPEZ GARCIA, SOLIMAR M. | ADDRESS ON FILE | | | | | | | |
| 272242 | LOPEZ GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 798703 | LOPEZ GARCIA, VIANCA M | ADDRESS ON FILE | | | | | | | |
| 272243 | LOPEZ GARCIA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 272244 | LOPEZ GARCIA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 798704 | LOPEZ GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 272246 | LOPEZ GARRASTEGUI, NAIOMY | ADDRESS ON FILE | | | | | | | |
| 272247 | LOPEZ GARRITZ, NIVIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272248 | LOPEZ GASCOT, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 798705 | LOPEZ GASMEY, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 272249 | LOPEZ GASTON, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 798706 | LOPEZ GAUD, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 1858673 | Lopez Gaud, Wanda | ADDRESS ON FILE | | | | | | | |
| 272250 | LOPEZ GAUTIER, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 272251 | LOPEZ GAVILAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 272252 | LOPEZ GAVINO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 272253 | LOPEZ GELIGA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 272254 | LOPEZ GERENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 272255 | LOPEZ GERENA, SARAH A. | ADDRESS ON FILE | | | | | | | |
| 272256 | LOPEZ GIL, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 272257 | LOPEZ GILLIAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 272258 | LOPEZ GILLIAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 798707 | LOPEZ GINEL, ANA Y | ADDRESS ON FILE | | | | | | | |
| 1960714 | Lopez Ginel, Jose L. | ADDRESS ON FILE | | | | | | | |
| 272259 | LOPEZ GINEL, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 272260 | LOPEZ GINEL, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 272261 | LOPEZ GINES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1748249 | Lopez Ginorio, Ivan | ADDRESS ON FILE | | | | | | | |
| 1718343 | LOPEZ GINORIO, IVAN | ADDRESS ON FILE | | | | | | | |
| 272263 | LOPEZ GIRALD, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 272264 | LOPEZ GIUDICELLI, JUAN M | ADDRESS ON FILE | | | | | | | |
| 272265 | LOPEZ GOBOYEAUX, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 272266 | LOPEZ GODEN, JESUS | ADDRESS ON FILE | | | | | | | |
| 272267 | LOPEZ GODEN, JOSE | ADDRESS ON FILE | | | | | | | |
| 272268 | LOPEZ GODEN, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 846549 | LOPEZ GOMEZ FRANCISCA | APARTADO 213 | | | | HUMACAO | PR | 00792 | |
| 272269 | LOPEZ GOMEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 272270 | LOPEZ GOMEZ, ANAGRABRIELL | ADDRESS ON FILE | | | | | | | |
| 272271 | Lopez Gomez, Carmen L | ADDRESS ON FILE | | | | | | | |
| 272272 | LOPEZ GOMEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 272273 | LOPEZ GOMEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 272274 | LOPEZ GOMEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 798708 | LOPEZ GOMEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 272275 | LOPEZ GOMEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 272276 | LOPEZ GOMEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 272277 | Lopez Gomez, Gerardo A. | ADDRESS ON FILE | | | | | | | |
| 272278 | LOPEZ GOMEZ, HARAIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798709 | LOPEZ GOMEZ, HARAIN | ADDRESS ON FILE | | | | | | | |
| 272279 | LOPEZ GOMEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1767782 | Lopez Gomez, Juana | ADDRESS ON FILE | | | | | | | |
| 272280 | LOPEZ GOMEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 272281 | LOPEZ GOMEZ, JUDVELYN | ADDRESS ON FILE | | | | | | | |
| 272282 | LOPEZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 272283 | LOPEZ GOMEZ, MALAQUIAS | ADDRESS ON FILE | | | | | | | |
| 272284 | LOPEZ GOMEZ, MARELYN | ADDRESS ON FILE | | | | | | | |
| 272285 | LOPEZ GOMEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1420213 | LOPEZ GOMEZ, MIGDALIA | MIGDALIA LÓPEZ GÓMEZ | URB. ALTAMESA | | | RIO PIEDRAS | PR | 00921 | |
| 1777521 | LOPEZ GOMEZ, MIGDALIA | URB TORRIMAR PATIO HILL L1A | | | | GUAYNABO | PR | 00966 | |
| 272287 | LOPEZ GOMEZ, MILAIDA | ADDRESS ON FILE | | | | | | | |
| 272288 | LOPEZ GOMEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 272289 | LOPEZ GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 272290 | LOPEZ GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 272291 | LOPEZ GOMEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 272292 | LOPEZ GONZALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 798711 | LOPEZ GONZALEZ GONZALEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 272293 | LOPEZ GONZALEZ MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| 272294 | LOPEZ GONZALEZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 272295 | LOPEZ GONZALEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 272296 | LOPEZ GONZALEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 272297 | LOPEZ GONZALEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 272298 | LOPEZ GONZALEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 2164799 | Lopez Gonzalez, Aixa C. | ADDRESS ON FILE | | | | | | | |
| 272299 | LOPEZ GONZALEZ, ALEXA | ADDRESS ON FILE | | | | | | | |
| 798712 | LOPEZ GONZALEZ, ALEXA | ADDRESS ON FILE | | | | | | | |
| 272300 | LOPEZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 798713 | LOPEZ GONZALEZ, ALVIN J | ADDRESS ON FILE | | | | | | | |
| 272301 | LOPEZ GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 272302 | LOPEZ GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 272303 | LOPEZ GONZALEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 798714 | LOPEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 272304 | LOPEZ GONZALEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 272305 | LOPEZ GONZALEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 272306 | LOPEZ GONZALEZ, ARTURO M. | ADDRESS ON FILE | | | | | | | |
| 798715 | LOPEZ GONZALEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 272307 | LOPEZ GONZALEZ, AURORA L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798716 | LOPEZ GONZALEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 272308 | LOPEZ GONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 272309 | LOPEZ GONZALEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 798717 | LOPEZ GONZALEZ, BERMY | ADDRESS ON FILE | | | | | | | |
| 798718 | LOPEZ GONZALEZ, BERMY | ADDRESS ON FILE | | | | | | | |
| 272310 | LOPEZ GONZALEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 272311 | LOPEZ GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 272312 | LOPEZ GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 798719 | LOPEZ GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 272313 | LOPEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 272314 | LOPEZ GONZALEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 1645168 | LOPEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 272316 | LOPEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 272317 | LOPEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1696804 | Lopez Gonzalez, Carmen A | ADDRESS ON FILE | | | | | | | |
| 272318 | LOPEZ GONZALEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 272319 | LOPEZ GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 272320 | LOPEZ GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 1989029 | Lopez Gonzalez, Carmen Gloria | ADDRESS ON FILE | | | | | | | |
| 272321 | LOPEZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 798720 | LOPEZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 272322 | LOPEZ GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 272323 | LOPEZ GONZALEZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 272324 | LOPEZ GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 2079394 | Lopez Gonzalez, Damaris | ADDRESS ON FILE | | | | | | | |
| 1980095 | Lopez Gonzalez, Damaris | ADDRESS ON FILE | | | | | | | |
| 272325 | LOPEZ GONZALEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 272326 | LOPEZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 272327 | LOPEZ GONZALEZ, DANIEL R. | ADDRESS ON FILE | | | | | | | |
| 853363 | LÓPEZ GONZÁLEZ, DANIEL R. | ADDRESS ON FILE | | | | | | | |
| 272328 | LOPEZ GONZALEZ, DATMARITA | ADDRESS ON FILE | | | | | | | |
| 272329 | LOPEZ GONZALEZ, DELILUZ V | ADDRESS ON FILE | | | | | | | |
| 272330 | LOPEZ GONZALEZ, DIORELLA M | ADDRESS ON FILE | | | | | | | |
| 272331 | LOPEZ GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 272332 | LOPEZ GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 272333 | LOPEZ GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 272334 | Lopez Gonzalez, Edwin J. | ADDRESS ON FILE | | | | | | | |
| 152432 | LOPEZ GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 272335 | LOPEZ GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272336 | LOPEZ GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1937413 | LOPEZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 272337 | LOPEZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 798721 | LOPEZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 1635953 | Lopez Gonzalez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 272338 | LOPEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 272339 | LOPEZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 272340 | LOPEZ GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 272341 | LOPEZ GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 272342 | LOPEZ GONZALEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 272343 | Lopez Gonzalez, Frank | ADDRESS ON FILE | | | | | | | |
| 1823904 | Lopez Gonzalez, Frank | ADDRESS ON FILE | | | | | | | |
| 272344 | LOPEZ GONZALEZ, FREYA M | ADDRESS ON FILE | | | | | | | |
| 272345 | LOPEZ GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 272346 | LOPEZ GONZALEZ, GERALEE | ADDRESS ON FILE | | | | | | | |
| 272347 | LOPEZ GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 272348 | LOPEZ GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 798723 | LOPEZ GONZALEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 272349 | LOPEZ GONZALEZ, GLADYS S | ADDRESS ON FILE | | | | | | | |
| 798724 | LOPEZ GONZALEZ, GLENDABELL | ADDRESS ON FILE | | | | | | | |
| 798725 | LOPEZ GONZALEZ, GLENDABELL | ADDRESS ON FILE | | | | | | | |
| 272350 | LOPEZ GONZALEZ, GLENDABELL | ADDRESS ON FILE | | | | | | | |
| 272351 | LOPEZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 272352 | LOPEZ GONZALEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 272353 | LOPEZ GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 798726 | LOPEZ GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 272354 | LOPEZ GONZALEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 798727 | LOPEZ GONZALEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 272355 | LOPEZ GONZALEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 272356 | Lopez Gonzalez, Guillermo | ADDRESS ON FILE | | | | | | | |
| 272357 | LOPEZ GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 272358 | LOPEZ GONZALEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 272359 | LOPEZ GONZALEZ, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 272360 | LOPEZ GONZALEZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 1755291 | LOPEZ GONZALEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 272362 | LOPEZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 272363 | LOPEZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 272364 | LOPEZ GONZALEZ, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 272365 | LOPEZ GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272366 | LOPEZ GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 671744 | LOPEZ GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 272367 | LOPEZ GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 272368 | LOPEZ GONZALEZ, ISMAEL A | ADDRESS ON FILE | | | | | | | |
| 1788165 | Lopez Gonzalez, Ivette | ADDRESS ON FILE | | | | | | | |
| 1870478 | LOPEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 798728 | LOPEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 272369 | LOPEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 272370 | LOPEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 272371 | LOPEZ GONZÁLEZ, IVETTE DEL C. | ADDRESS ON FILE | | | | | | | |
| 272372 | LOPEZ GONZALEZ, JANYRALISSE | ADDRESS ON FILE | | | | | | | |
| 272373 | LOPEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 272374 | LOPEZ GONZALEZ, JAVIER J | ADDRESS ON FILE | | | | | | | |
| 272375 | LOPEZ GONZALEZ, JAYDEE | ADDRESS ON FILE | | | | | | | |
| 272376 | LOPEZ GONZALEZ, JAYDEE | ADDRESS ON FILE | | | | | | | |
| 272377 | LOPEZ GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 272378 | Lopez Gonzalez, Jonathan | ADDRESS ON FILE | | | | | | | |
| 272379 | LOPEZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 798729 | LOPEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 272380 | LOPEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 272381 | LOPEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 272382 | LOPEZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 272383 | Lopez Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 272384 | LOPEZ GONZALEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 272385 | LOPEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 272386 | LOPEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 272387 | LOPEZ GONZALEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 272388 | LOPEZ GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 272389 | LOPEZ GONZALEZ, JUANA E | ADDRESS ON FILE | | | | | | | |
| 272390 | LOPEZ GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 272391 | LOPEZ GONZALEZ, JULIE | ADDRESS ON FILE | | | | | | | |
| 272392 | LOPEZ GONZALEZ, LADY E | ADDRESS ON FILE | | | | | | | |
| 272393 | LOPEZ GONZALEZ, LENNIS B. | ADDRESS ON FILE | | | | | | | |
| 272394 | LOPEZ GONZALEZ, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 272395 | LOPEZ GONZALEZ, LIARA L | ADDRESS ON FILE | | | | | | | |
| 798732 | LOPEZ GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 272396 | LOPEZ GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 272397 | LOPEZ GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 272398 | LOPEZ GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272399 | Lopez Gonzalez, Lourdes M | ADDRESS ON FILE | | | | | | | |
| 272400 | LOPEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 272401 | LOPEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2034905 | Lopez Gonzalez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 272402 | LOPEZ GONZALEZ, LUISA E. | ADDRESS ON FILE | | | | | | | |
| 272404 | LOPEZ GONZALEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 272405 | LOPEZ GONZALEZ, LYDA E | ADDRESS ON FILE | | | | | | | |
| 798733 | LOPEZ GONZALEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 272406 | LOPEZ GONZALEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 272407 | LOPEZ GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 272408 | LOPEZ GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 272409 | LOPEZ GONZALEZ, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| 272410 | Lopez Gonzalez, Maria Del P | ADDRESS ON FILE | | | | | | | |
| 1920118 | Lopez Gonzalez, Maria I | ADDRESS ON FILE | | | | | | | |
| 272411 | LOPEZ GONZALEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 2207363 | Lopez Gonzalez, Mariana | ADDRESS ON FILE | | | | | | | |
| 272413 | LOPEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 272415 | LOPEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 272412 | LOPEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1791677 | Lopez Gonzalez, Maribel | ADDRESS ON FILE | | | | | | | |
| 798734 | LOPEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 272416 | LOPEZ GONZALEZ, MARIEL A | ADDRESS ON FILE | | | | | | | |
| 798735 | LOPEZ GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 272417 | LOPEZ GONZALEZ, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 272418 | LOPEZ GONZALEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 272419 | LOPEZ GONZALEZ, MEDELLIN | ADDRESS ON FILE | | | | | | | |
| 2100325 | Lopez Gonzalez, Medellin P. | ADDRESS ON FILE | | | | | | | |
| 272420 | LOPEZ GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 272421 | Lopez Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 272422 | Lopez Gonzalez, Milton | ADDRESS ON FILE | | | | | | | |
| 272423 | LOPEZ GONZALEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 272424 | LOPEZ GONZALEZ, NATALIE M | ADDRESS ON FILE | | | | | | | |
| 272425 | LOPEZ GONZALEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 798736 | LOPEZ GONZALEZ, NILSA O | ADDRESS ON FILE | | | | | | | |
| 272426 | LOPEZ GONZALEZ, NILSA O | ADDRESS ON FILE | | | | | | | |
| 798737 | LOPEZ GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 272427 | LOPEZ GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 272428 | LOPEZ GONZALEZ, OLGA G | ADDRESS ON FILE | | | | | | | |
| 272429 | LOPEZ GONZALEZ, OLGA G | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2057599 | Lopez Gonzalez, Olga Gisela | ADDRESS ON FILE | | | | | | | |
| 2069038 | Lopez Gonzalez, Olga Gisela | ADDRESS ON FILE | | | | | | | |
| 272430 | LOPEZ GONZALEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1516366 | Lopez Gonzalez, Omar | ADDRESS ON FILE | | | | | | | |
| 1516366 | Lopez Gonzalez, Omar | ADDRESS ON FILE | | | | | | | |
| 272431 | LOPEZ GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 272432 | Lopez Gonzalez, Oriali | ADDRESS ON FILE | | | | | | | |
| 272433 | LOPEZ GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 272434 | LOPEZ GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 272435 | Lopez Gonzalez, Pedro A | ADDRESS ON FILE | | | | | | | |
| 272436 | LOPEZ GONZALEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 272437 | LOPEZ GONZALEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 1425387 | LOPEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 272439 | LOPEZ GONZALEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 272440 | LOPEZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 798738 | LOPEZ GONZALEZ, RODRIGO L | ADDRESS ON FILE | | | | | | | |
| 272441 | LOPEZ GONZALEZ, RODRIGO L | ADDRESS ON FILE | | | | | | | |
| 272442 | LOPEZ GONZALEZ, ROMAN | ADDRESS ON FILE | | | | | | | |
| 272443 | LOPEZ GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 272444 | LOPEZ GONZALEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 272446 | LOPEZ GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 272447 | LOPEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 272448 | LOPEZ GONZALEZ, SOL E | ADDRESS ON FILE | | | | | | | |
| 272449 | LOPEZ GONZALEZ, SUHAIS | ADDRESS ON FILE | | | | | | | |
| 272450 | LOPEZ GONZALEZ, SULEIKA E | ADDRESS ON FILE | | | | | | | |
| 1555022 | Lopez Gonzalez, Sylvia D. | ADDRESS ON FILE | | | | | | | |
| 272451 | LOPEZ GONZALEZ, SYLVIA D. | ADDRESS ON FILE | | | | | | | |
| 272452 | LOPEZ GONZALEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 272453 | LOPEZ GONZALEZ, VARINA | ADDRESS ON FILE | | | | | | | |
| 272454 | LOPEZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 272455 | LOPEZ GONZALEZ, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 272456 | Lopez Gonzalez, Victor M | ADDRESS ON FILE | | | | | | | |
| 272457 | LOPEZ GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 272458 | LOPEZ GONZALEZ, WALESKA I | ADDRESS ON FILE | | | | | | | |
| 798739 | LOPEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 272459 | LOPEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1769074 | LOPEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 272460 | LOPEZ GONZALEZ, WANDA Y | ADDRESS ON FILE | | | | | | | |
| 2174629 | LOPEZ GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272461 | LOPEZ GONZALEZ, WILMA M | ADDRESS ON FILE | | | | | | | |
| 1859485 | LOPEZ GONZALEZ, WILMA M | ADDRESS ON FILE | | | | | | | |
| 272462 | LOPEZ GONZALEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 1868469 | Lopez Gonzalez, Wilmarie | ADDRESS ON FILE | | | | | | | |
| 272463 | Lopez Gonzalez, Wilson | ADDRESS ON FILE | | | | | | | |
| 272464 | LOPEZ GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 272466 | LOPEZ GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 272465 | LOPEZ GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 798740 | LOPEZ GONZALEZ, YALIMAR | ADDRESS ON FILE | | | | | | | |
| 272468 | LOPEZ GONZALEZ, YURAIMA | ADDRESS ON FILE | | | | | | | |
| 798741 | LOPEZ GONZALEZ, YURAIMA | ADDRESS ON FILE | | | | | | | |
| 1671833 | Lopez Gonzalez, Yuraima C | Ave. Tnte. Cesar Gonzalez, esq. Calle | Juan Calaf, Urb. Industrial Tres Monjitas. | | | Hato Rey | PR | 00917 | |
| 272469 | LOPEZ GONZALEZ, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 272470 | LOPEZ GONZALEZ, ZENEIDA | ADDRESS ON FILE | | | | | | | |
| 272471 | LOPEZ GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 272473 | LOPEZ GORDON, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 272474 | LOPEZ GORI, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 1992223 | Lopez Goyco, Evelyn | ADDRESS ON FILE | | | | | | | |
| 272476 | LOPEZ GOYCO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 272477 | LOPEZ GRACIA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 272478 | LOPEZ GRACIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 272479 | Lopez Gracia, Marta | ADDRESS ON FILE | | | | | | | |
| 2226843 | Lopez Gracia, Marta | ADDRESS ON FILE | | | | | | | |
| 272480 | LOPEZ GRAU, OMAYRA M | ADDRESS ON FILE | | | | | | | |
| 272483 | LOPEZ GREEN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 272482 | LOPEZ GREEN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 272484 | LOPEZ GREEN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 272485 | LOPEZ GUADALUPE, CAROL | ADDRESS ON FILE | | | | | | | |
| 1539060 | LOPEZ GUADALUPE, CAROL | ADDRESS ON FILE | | | | | | | |
| 1539060 | LOPEZ GUADALUPE, CAROL | ADDRESS ON FILE | | | | | | | |
| 1538838 | LOPEZ GUADALUPE, CAROL | ADDRESS ON FILE | | | | | | | |
| 272486 | LOPEZ GUADALUPE, JOEL | ADDRESS ON FILE | | | | | | | |
| 272487 | LOPEZ GUADALUPE, JOSE | ADDRESS ON FILE | | | | | | | |
| 272488 | LOPEZ GUADALUPE, JUAN | ADDRESS ON FILE | | | | | | | |
| 272489 | LOPEZ GUADALUPE, JULIO | ADDRESS ON FILE | | | | | | | |
| 272490 | Lopez Guadalupe, William | ADDRESS ON FILE | | | | | | | |
| 272491 | LOPEZ GUARDARRAMA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 272492 | LOPEZ GUEMAREZ, GLADIRIS R | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2120639 | LOPEZ GUEMAREZ, GLADIRIS R | ADDRESS ON FILE | | | | | | | |
| 272493 | LOPEZ GUERRA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 272495 | LOPEZ GUERRERO, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| 272496 | LOPEZ GUERRIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 272497 | LOPEZ GUEVARA, JOSE | ADDRESS ON FILE | | | | | | | |
| 272498 | LOPEZ GUEVARA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 272499 | LOPEZ GUEVARA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 272500 | LOPEZ GUILLOT, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 272501 | LOPEZ GUIVAS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 272502 | LOPEZ GUTIERREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 272503 | LOPEZ GUTIERREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2007509 | Lopez Gutierrez, Daisy | ADDRESS ON FILE | | | | | | | |
| 798743 | LOPEZ GUTIERREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 272504 | LOPEZ GUTIERREZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 272505 | LOPEZ GUTIERREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1734426 | Lopez Gutierrez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 1257177 | LOPEZ GUTIERREZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 272506 | Lopez Gutierrez, Julio C | ADDRESS ON FILE | | | | | | | |
| 272508 | LOPEZ GUTIERREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 272507 | LOPEZ GUTIERREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 798744 | LOPEZ GUTIERREZ, MILCA | ADDRESS ON FILE | | | | | | | |
| 272509 | LOPEZ GUTIERREZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 272510 | LOPEZ GUTIERREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 272511 | LOPEZ GUTIERREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 272512 | LOPEZ GUZMAN MD, EVA | ADDRESS ON FILE | | | | | | | |
| 272513 | LOPEZ GUZMAN, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 2058273 | Lopez Guzman, Arnaldo G. | ADDRESS ON FILE | | | | | | | |
| 1933972 | Lopez Guzman, Damaris | ADDRESS ON FILE | | | | | | | |
| 272514 | Lopez Guzman, Damarys | ADDRESS ON FILE | | | | | | | |
| 272515 | LOPEZ GUZMAN, ELAINE | ADDRESS ON FILE | | | | | | | |
| 272517 | LOPEZ GUZMAN, ENID | ADDRESS ON FILE | | | | | | | |
| 272518 | LOPEZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 798745 | LOPEZ GUZMAN, HELEN | ADDRESS ON FILE | | | | | | | |
| 272519 | LOPEZ GUZMAN, HELEN I | ADDRESS ON FILE | | | | | | | |
| 1258588 | LOPEZ GUZMAN, HENRY | ADDRESS ON FILE | | | | | | | |
| 272520 | Lopez Guzman, Henry R | ADDRESS ON FILE | | | | | | | |
| 272521 | LOPEZ GUZMAN, IDALIA | ADDRESS ON FILE | | | | | | | |
| 272522 | LOPEZ GUZMAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 272523 | LOPEZ GUZMAN, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2101807 | Lopez Guzman, Jesus | ADDRESS ON FILE | | | | | | | |
| 272524 | Lopez Guzman, Jose M | ADDRESS ON FILE | | | | | | | |
| 272525 | LOPEZ GUZMAN, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 272526 | LOPEZ GUZMAN, LILLIANE D. | ADDRESS ON FILE | | | | | | | |
| 798747 | LOPEZ GUZMAN, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 272527 | LOPEZ GUZMAN, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 272528 | LOPEZ GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 272529 | Lopez Guzman, Luis D | ADDRESS ON FILE | | | | | | | |
| 272530 | LOPEZ GUZMAN, LUZ D | ADDRESS ON FILE | | | | | | | |
| 798748 | LOPEZ GUZMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 272532 | LOPEZ GUZMAN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 1497233 | Lopez Guzman, Michelle M | ADDRESS ON FILE | | | | | | | |
| 272533 | Lopez Guzman, Michelle M | ADDRESS ON FILE | | | | | | | |
| 272534 | LOPEZ GUZMAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 272535 | LOPEZ GUZMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 1984567 | Lopez Guzman, Oneida | ADDRESS ON FILE | | | | | | | |
| 272536 | LOPEZ GUZMAN, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 1975396 | LOPEZ GUZMAN, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 272537 | LOPEZ GUZMAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| 272539 | LOPEZ GUZMAN, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 272538 | LOPEZ GUZMAN, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 272540 | LOPEZ GUZMAN, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 272541 | LÓPEZ GUZMÁN, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 272542 | LOPEZ GUZMAN, SOBEIDA | ADDRESS ON FILE | | | | | | | |
| 272543 | LOPEZ GUZMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 272544 | LOPEZ GUZMAN, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 272545 | LOPEZ GUZMAN, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 272546 | LOPEZ GUZMAN, WILDA M | ADDRESS ON FILE | | | | | | | |
| 272548 | LOPEZ HAAGE, GLENN | ADDRESS ON FILE | | | | | | | |
| 1785812 | López Haddock, Cristobal Guillermo | ADDRESS ON FILE | | | | | | | |
| 272549 | LOPEZ HADDOCK, JOSE | ADDRESS ON FILE | | | | | | | |
| 798749 | LOPEZ HENRICCY, ROXANA | ADDRESS ON FILE | | | | | | | |
| 272550 | LOPEZ HENRICY, SONIA | ADDRESS ON FILE | | | | | | | |
| 1595816 | Lopez Henrricy, Roxana | ADDRESS ON FILE | | | | | | | |
| 798750 | LOPEZ HENRRICY, ROXANA | ADDRESS ON FILE | | | | | | | |
| 272552 | LOPEZ HEREDIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2175276 | LOPEZ HEREDIA, JOSE MANUEL | HIGUILLALES | CARR 652 KM 0.5 | | | ARECIBO | PR | 00612 | |
| 272553 | LOPEZ HERENCIA, ADOLFO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272554 | LOPEZ HERENCIA, AIMEE | ADDRESS ON FILE | | | | | | | |
| 798751 | LOPEZ HERENCIA, AIMEE | ADDRESS ON FILE | | | | | | | |
| 272555 | LOPEZ HERENCIA, JANET | ADDRESS ON FILE | | | | | | | |
| 272556 | LOPEZ HERMINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 272557 | LOPEZ HERMINA, LIZETTE M | ADDRESS ON FILE | | | | | | | |
| 272558 | LOPEZ HERMINA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 2078466 | Lopez Hernand, Olga L. | ADDRESS ON FILE | | | | | | | |
| 1586851 | LOPEZ HERNANDEZ , JUAN E. | CALLE #2 ESQ 3PORC | 72 LAS DELIEVAS | | | CANOVANAS | PR | 00729 | |
| 1586851 | LOPEZ HERNANDEZ , JUAN E. | P.O. BOX 30,000 | PMB 207 | | | CANOVANAS | PR | 00729 | |
| 272559 | LOPEZ HERNANDEZ MD, MYRNA | ADDRESS ON FILE | | | | | | | |
| 272560 | LOPEZ HERNANDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 272561 | LOPEZ HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 272562 | LOPEZ HERNANDEZ, ADA LIZ | ADDRESS ON FILE | | | | | | | |
| 272563 | LOPEZ HERNANDEZ, ALBA J | ADDRESS ON FILE | | | | | | | |
| 272564 | LOPEZ HERNANDEZ, ALEXA | ADDRESS ON FILE | | | | | | | |
| 272565 | LOPEZ HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 798752 | LOPEZ HERNANDEZ, ALEYDA | ADDRESS ON FILE | | | | | | | |
| 798753 | LOPEZ HERNANDEZ, ALLAN | ADDRESS ON FILE | | | | | | | |
| 272566 | LOPEZ HERNANDEZ, ALLAN J | ADDRESS ON FILE | | | | | | | |
| 2010452 | LOPEZ HERNANDEZ, ALLAN J. | ADDRESS ON FILE | | | | | | | |
| 272567 | LOPEZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 272568 | LOPEZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 272569 | Lopez Hernandez, Ana M | ADDRESS ON FILE | | | | | | | |
| 1425388 | LOPEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 272571 | LOPEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 272572 | LOPEZ HERNANDEZ, ANGEL B | ADDRESS ON FILE | | | | | | | |
| 272573 | LOPEZ HERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 272574 | LOPEZ HERNANDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 1930490 | Lopez Hernandez, Antonio | ADDRESS ON FILE | | | | | | | |
| 1824408 | Lopez Hernandez, Antonio | ADDRESS ON FILE | | | | | | | |
| 272575 | LOPEZ HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 798754 | LOPEZ HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1914661 | LOPEZ HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 272576 | LOPEZ HERNANDEZ, ARVIN | ADDRESS ON FILE | | | | | | | |
| 272577 | LOPEZ HERNANDEZ, AURA E | ADDRESS ON FILE | | | | | | | |
| 2063004 | LOPEZ HERNANDEZ, AURA EMMA | 130 CALLE 7 URB. SAN VICENTE | | | | VEGA BAJA | PR | 00693 | |
| 2092310 | Lopez Hernandez, Aura Emma | 130 Calle 7 urb. San Vicente | | | | Vega Baja | PR | 00693 | |
| 272578 | Lopez Hernandez, Aurelio | ADDRESS ON FILE | | | | | | | |
| 2119185 | Lopez Hernandez, Aurelio | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272579 | LOPEZ HERNANDEZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| 272580 | LOPEZ HERNANDEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 272583 | LOPEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 272584 | LOPEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 798755 | LOPEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 272585 | LOPEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 272586 | LOPEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 272581 | LÓPEZ HERNÁNDEZ, CARLOS | LCDA. WANDA I. CRUZ PACHECO; LCDO. EDWIN AVILES PEREZ | PO BOX 6255 | | | MAYAGÜEZ | PR | 00681 | |
| 272582 | LÓPEZ HERNÁNDEZ, CARLOS | LCDO. RICARDO R. PAVIA CABANILLAS | PO BOX 9746 | | | SAN JUAN | PR | 00908 | |
| 1420214 | LÓPEZ HERNÁNDEZ, CARLOS | WANDA I. CRUZ PACHECO | PO BOX 6255 | | | MAYAGÜEZ | PR | 00681 | |
| 272587 | LOPEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1425389 | LOPEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2027558 | LOPEZ HERNANDEZ, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| 272588 | LOPEZ HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 272589 | LOPEZ HERNANDEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 272590 | LOPEZ HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 272591 | LOPEZ HERNANDEZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 272592 | LOPEZ HERNANDEZ, CHRISTOPHER E | ADDRESS ON FILE | | | | | | | |
| 272593 | LOPEZ HERNANDEZ, CORALY | ADDRESS ON FILE | | | | | | | |
| 272594 | LOPEZ HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 2044251 | Lopez Hernandez, David | ADDRESS ON FILE | | | | | | | |
| 272595 | LOPEZ HERNANDEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 272596 | LOPEZ HERNANDEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 272597 | LOPEZ HERNANDEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 272598 | Lopez Hernandez, Diego A | ADDRESS ON FILE | | | | | | | |
| 272599 | LOPEZ HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 272600 | Lopez Hernandez, Edwin | ADDRESS ON FILE | | | | | | | |
| 272601 | LOPEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 272602 | LOPEZ HERNANDEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| 272603 | LOPEZ HERNANDEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| 1902179 | Lopez Hernandez, Eneida | ADDRESS ON FILE | | | | | | | |
| 272604 | LOPEZ HERNANDEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 798756 | LOPEZ HERNANDEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 798757 | LOPEZ HERNANDEZ, ERIK | ADDRESS ON FILE | | | | | | | |
| 272605 | LOPEZ HERNANDEZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 272606 | LOPEZ HERNANDEZ, GERMAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272608 | LOPEZ HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 272610 | LOPEZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 272611 | LOPEZ HERNANDEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 272612 | LOPEZ HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1420215 | LÓPEZ HERNÁNDEZ, IVÁN | ISABEL BARRADAS BONILLA | 1498 CAMINO LOS GONZÁLEZ APT. 52 | | | SAN JUAN | PR | 00926-8805 | |
| 272613 | LOPEZ HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 272614 | LOPEZ HERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 272615 | LOPEZ HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 272616 | LOPEZ HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2129004 | Lopez Hernandez, Joaquin | ADDRESS ON FILE | | | | | | | |
| 1781888 | Lopez Hernandez, Joaquin | ADDRESS ON FILE | | | | | | | |
| 272617 | LOPEZ HERNANDEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 272618 | LOPEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 272619 | LOPEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 272620 | LOPEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 272621 | LOPEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 272622 | LOPEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 272623 | LOPEZ HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 272624 | LOPEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 272625 | LOPEZ HERNANDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 689601 | LOPEZ HERNANDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 272626 | Lopez Hernandez, Juan E | ADDRESS ON FILE | | | | | | | |
| 272627 | LOPEZ HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 272628 | LOPEZ HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 272629 | LOPEZ HERNANDEZ, KEYLA M. | ADDRESS ON FILE | | | | | | | |
| 272630 | LOPEZ HERNANDEZ, KURT | ADDRESS ON FILE | | | | | | | |
| 272631 | LOPEZ HERNANDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 798758 | LOPEZ HERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 272632 | LOPEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 272633 | LOPEZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 272634 | LOPEZ HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 798759 | LOPEZ HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 272635 | LOPEZ HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 272636 | LOPEZ HERNANDEZ, MAISIE | ADDRESS ON FILE | | | | | | | |
| 798760 | LOPEZ HERNANDEZ, MAISIE | ADDRESS ON FILE | | | | | | | |
| 798761 | LOPEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 272638 | LOPEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 272639 | LOPEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272640 | LOPEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 272641 | LOPEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 272642 | LOPEZ HERNANDEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 272643 | Lopez Hernandez, Maria E | ADDRESS ON FILE | | | | | | | |
| 272644 | LOPEZ HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 272645 | LOPEZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 272646 | LOPEZ HERNANDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 272647 | LOPEZ HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 798762 | LOPEZ HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 798763 | LOPEZ HERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 272648 | LOPEZ HERNANDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 272649 | LOPEZ HERNANDEZ, MIJAIL | ADDRESS ON FILE | | | | | | | |
| 272650 | LOPEZ HERNANDEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 1646084 | Lopez Hernandez, Monica | ADDRESS ON FILE | | | | | | | |
| 798764 | LOPEZ HERNANDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 272652 | LOPEZ HERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 272653 | LOPEZ HERNANDEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 272654 | LOPEZ HERNANDEZ, NILDA A | ADDRESS ON FILE | | | | | | | |
| 2039468 | Lopez Hernandez, Noel | ADDRESS ON FILE | | | | | | | |
| 2066513 | Lopez Hernandez, Noel | ADDRESS ON FILE | | | | | | | |
| 272655 | LOPEZ HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 272656 | LOPEZ HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 272657 | LOPEZ HERNANDEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 272658 | LOPEZ HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 272659 | LOPEZ HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 272660 | LOPEZ HERNANDEZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 272661 | LOPEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 272662 | LOPEZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 272663 | Lopez Hernandez, Raymond | ADDRESS ON FILE | | | | | | | |
| 272664 | LOPEZ HERNANDEZ, REYES M | ADDRESS ON FILE | | | | | | | |
| 272665 | Lopez Hernandez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 272666 | LOPEZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 272667 | LOPEZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 272668 | LOPEZ HERNANDEZ, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 272669 | LOPEZ HERNANDEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 272670 | LOPEZ HERNANDEZ, SHEILA J. | ADDRESS ON FILE | | | | | | | |
| 272671 | LOPEZ HERNANDEZ, SHYLEEN | ADDRESS ON FILE | | | | | | | |
| 272672 | LOPEZ HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 272673 | LOPEZ HERNANDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272674 | LOPEZ HERNANDEZ, TATYANA | ADDRESS ON FILE | | | | | | | |
| 798765 | LOPEZ HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 272675 | LOPEZ HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 272676 | LOPEZ HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1423286 | LÓPEZ HERNÁNDEZ, VÍCTOR R | PO Box 22670 UPR Station | | | | San Juan | PR | 00931 | |
| 1423349 | LÓPEZ HERNÁNDEZ, VÍCTOR R | Venus Plaza B Apt 301 Calle Costa Rica 130 | | | | San Juan | PR | 00917 | |
| 1425390 | LOPEZ HERNÁNDEZ, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 798766 | LOPEZ HERNANDEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 272677 | LOPEZ HERNANDEZ, VICTORIA V | ADDRESS ON FILE | | | | | | | |
| 272678 | LOPEZ HERNANDEZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| 272679 | LOPEZ HERNANDEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 272680 | LOPEZ HERNANDEZ, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 272681 | LOPEZ HERNANDEZ, YADIRIS | ADDRESS ON FILE | | | | | | | |
| 272682 | LOPEZ HERNANDEZ, ZAIDA E. | ADDRESS ON FILE | | | | | | | |
| 272682 | LOPEZ HERNANDEZ, ZAIDA E. | ADDRESS ON FILE | | | | | | | |
| 272686 | LOPEZ HERNANDEZ,RICARDO | ADDRESS ON FILE | | | | | | | |
| 272688 | LOPEZ HERNARDEZ, JULIO R | ADDRESS ON FILE | | | | | | | |
| 272689 | LOPEZ HIDALGO MD, VICENTE | ADDRESS ON FILE | | | | | | | |
| 1844415 | LOPEZ HIDALGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1709461 | Lopez Hidalgo, Angel | ADDRESS ON FILE | | | | | | | |
| 1844415 | LOPEZ HIDALGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 272691 | LOPEZ HIRALDA, ROSA | ADDRESS ON FILE | | | | | | | |
| 272693 | LOPEZ HIRALDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 272692 | Lopez Hiraldo, Gabriel | ADDRESS ON FILE | | | | | | | |
| 272694 | LOPEZ HIRALDO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 798767 | LOPEZ HORNEDO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 272695 | LOPEZ HORNEDO, LYDIA C | ADDRESS ON FILE | | | | | | | |
| 272696 | LOPEZ HORTA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 2159226 | Lopez Huerta, Francisco | ADDRESS ON FILE | | | | | | | |
| 272697 | LOPEZ HUERTAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 272698 | LOPEZ HURTADO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 272699 | LOPEZ IBANEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 798768 | LOPEZ IBANEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 272445 | Lopez Ibanez, Margarita | ADDRESS ON FILE | | | | | | | |
| 272481 | LOPEZ IBARRONDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 272700 | LOPEZ IGARTUA, LUIS MIGUEL | ADDRESS ON FILE | | | | | | | |
| 272701 | LOPEZ IGLESIAS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 272702 | LOPEZ IGLESIAS, FELIX E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272703 | LOPEZ IGLESIAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 272704 | LOPEZ IGLESIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 272705 | LOPEZ IGLESIAS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 272706 | LOPEZ IGLESIAS, JULIO C | ADDRESS ON FILE | | | | | | | |
| 272707 | LOPEZ IGLESIAS, OLGA | ADDRESS ON FILE | | | | | | | |
| 272708 | LOPEZ IGUINA, JULIO | ADDRESS ON FILE | | | | | | | |
| 272709 | LOPEZ INDIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 272710 | LOPEZ INFANZON, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 272711 | LOPEZ IRIZARRY, ALBERT | ADDRESS ON FILE | | | | | | | |
| 272712 | LOPEZ IRIZARRY, ANA L | ADDRESS ON FILE | | | | | | | |
| 272713 | LOPEZ IRIZARRY, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 853365 | LÓPEZ IRIZARRY, ÁNGEL M. | ADDRESS ON FILE | | | | | | | |
| 272714 | LOPEZ IRIZARRY, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 2195449 | Lopez Irizarry, Gladys | ADDRESS ON FILE | | | | | | | |
| 2220944 | Lopez Irizarry, Gladys | ADDRESS ON FILE | | | | | | | |
| 272715 | LOPEZ IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 272716 | LOPEZ IRIZARRY, IDALIA | ADDRESS ON FILE | | | | | | | |
| 272718 | LOPEZ IRIZARRY, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 272719 | LOPEZ IRIZARRY, IVAN | ADDRESS ON FILE | | | | | | | |
| 272720 | LOPEZ IRIZARRY, IVIS M | ADDRESS ON FILE | | | | | | | |
| 272721 | LOPEZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 272722 | LOPEZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 272723 | Lopez Irizarry, Jose R | ADDRESS ON FILE | | | | | | | |
| 272724 | LOPEZ IRIZARRY, JOSHWA | ADDRESS ON FILE | | | | | | | |
| 272725 | LOPEZ IRIZARRY, LORELL | ADDRESS ON FILE | | | | | | | |
| 798769 | LOPEZ IRIZARRY, LUZ | ADDRESS ON FILE | | | | | | | |
| 272726 | LOPEZ IRIZARRY, LUZ E | ADDRESS ON FILE | | | | | | | |
| 272727 | LOPEZ IRIZARRY, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 272728 | LOPEZ IRIZARRY, NANCY E | ADDRESS ON FILE | | | | | | | |
| 272729 | LOPEZ IRIZARRY, NORMA I | ADDRESS ON FILE | | | | | | | |
| 272730 | LOPEZ IRIZARRY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 272732 | LOPEZ IRIZARRY, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 798770 | LOPEZ IRIZARRY, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 272733 | LOPEZ IRRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 272734 | LOPEZ J SALAS MARRERO | ADDRESS ON FILE | | | | | | | |
| 698959 | LOPEZ J SALAS MARRERO | ADDRESS ON FILE | | | | | | | |
| 1726932 | Lopez Jackson, Wanda | ADDRESS ON FILE | | | | | | | |
| 272735 | LOPEZ JACKSON, WANDA | ADDRESS ON FILE | | | | | | | |
| 272736 | Lopez Jacome, Arcadio | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272737 | LOPEZ JAIME, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 272739 | LOPEZ JAIME, IVAN | ADDRESS ON FILE | | | | | | | |
| 272740 | LOPEZ JAIME, JUAN | ADDRESS ON FILE | | | | | | | |
| 798771 | LOPEZ JAIME, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 272741 | LOPEZ JAIME, MELVIN | ADDRESS ON FILE | | | | | | | |
| 798772 | LOPEZ JAIME, RUTH | ADDRESS ON FILE | | | | | | | |
| 272742 | LOPEZ JAIME, RUTH I. | ADDRESS ON FILE | | | | | | | |
| 272743 | LOPEZ JAIME, WALTER | ADDRESS ON FILE | | | | | | | |
| 272744 | LOPEZ JAVIER, ANDREA | ADDRESS ON FILE | | | | | | | |
| 272745 | LOPEZ JAVIER, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 272746 | LOPEZ JAVIER, JANET | ADDRESS ON FILE | | | | | | | |
| 1787623 | LOPEZ JIMENEZ , LUCELIX DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 272747 | LOPEZ JIMENEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 272748 | LOPEZ JIMENEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 272749 | LOPEZ JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 272750 | LOPEZ JIMENEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 853366 | LÓPEZ JIMÉNEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 272751 | LOPEZ JIMENEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 798773 | LOPEZ JIMENEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 272752 | LOPEZ JIMENEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 272753 | LOPEZ JIMENEZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 272754 | LOPEZ JIMENEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 272755 | LOPEZ JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 272756 | Lopez Jimenez, Gregorio | ADDRESS ON FILE | | | | | | | |
| 798774 | LOPEZ JIMENEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 272757 | LOPEZ JIMENEZ, HILDA C | ADDRESS ON FILE | | | | | | | |
| 272758 | LOPEZ JIMENEZ, ILIA | ADDRESS ON FILE | | | | | | | |
| 272759 | LOPEZ JIMENEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 272760 | LOPEZ JIMENEZ, JESUS D | ADDRESS ON FILE | | | | | | | |
| 272761 | Lopez Jimenez, Julio A | ADDRESS ON FILE | | | | | | | |
| 272763 | LOPEZ JIMENEZ, LARITO | ADDRESS ON FILE | | | | | | | |
| 272762 | Lopez Jimenez, Larito | ADDRESS ON FILE | | | | | | | |
| 272764 | LOPEZ JIMENEZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| 272765 | LOPEZ JIMENEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 272766 | LOPEZ JIMENEZ, LORENZA M | ADDRESS ON FILE | | | | | | | |
| 272767 | Lopez Jimenez, Luis F | ADDRESS ON FILE | | | | | | | |
| 272768 | LOPEZ JIMENEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 272769 | LOPEZ JIMENEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 272770 | LOPEZ JIMENEZ, MARIA E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272771 | LOPEZ JIMENEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2008944 | LOPEZ JIMENEZ, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 272772 | LOPEZ JIMENEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 272773 | LOPEZ JIMENEZ, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 272774 | LOPEZ JIMENEZ, MARITZA D | ADDRESS ON FILE | | | | | | | |
| 272607 | Lopez Jimenez, Marlene I | ADDRESS ON FILE | | | | | | | |
| 272775 | LOPEZ JIMENEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 272777 | LOPEZ JIMENEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 272778 | LOPEZ JIMENEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 272779 | Lopez Jimenez, Victor A | ADDRESS ON FILE | | | | | | | |
| 272780 | LOPEZ JIMENEZ, VIMARY | ADDRESS ON FILE | | | | | | | |
| 272781 | LOPEZ JIMENEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 272782 | LOPEZ JIMENEZ, WIDNELIA | ADDRESS ON FILE | | | | | | | |
| 272783 | LOPEZ JIMENEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 272784 | LOPEZ JIMENEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 272785 | LOPEZ JORGE, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 272786 | Lopez Jorge, Jose A. | ADDRESS ON FILE | | | | | | | |
| 272787 | LOPEZ JORGE, NYDIA | ADDRESS ON FILE | | | | | | | |
| 272788 | LOPEZ JORGE, RAMON | ADDRESS ON FILE | | | | | | | |
| 272790 | LOPEZ JOSINO, ICHLY | ADDRESS ON FILE | | | | | | | |
| 272791 | LOPEZ JUARBE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 272792 | LOPEZ JUARBE, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 272793 | LOPEZ JUARBE, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 272794 | LOPEZ JUARBE, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 272795 | LOPEZ JUARBE, XAVIER | ADDRESS ON FILE | | | | | | | |
| 798775 | LOPEZ JUARBE, XAVIER | ADDRESS ON FILE | | | | | | | |
| 272796 | LOPEZ JUDICE, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 272797 | LOPEZ JULIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 272798 | LOPEZ JULIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 272799 | LOPEZ JURADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 272800 | LOPEZ JURADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 272801 | LOPEZ KLINGER, ALEX | ADDRESS ON FILE | | | | | | | |
| 272802 | LOPEZ KOCK, DINORAH I. | ADDRESS ON FILE | | | | | | | |
| 798777 | LOPEZ KOCK, JOSE | ADDRESS ON FILE | | | | | | | |
| 272803 | LOPEZ KOCK, JOSE E | ADDRESS ON FILE | | | | | | | |
| 272804 | LOPEZ KOONTZ, MARCIA D | ADDRESS ON FILE | | | | | | | |
| 272805 | LOPEZ KUILAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 798778 | LOPEZ LA TORRE, ROSE | ADDRESS ON FILE | | | | | | | |
| 272806 | LOPEZ LA TORRE, ROSE M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2158596 | Lopez Laboy, Andres | ADDRESS ON FILE | | | | | | | |
| 2164950 | Lopez Laboy, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 272807 | LOPEZ LABOY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 272808 | LOPEZ LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 2160973 | Lopez Laboy, Marta M. | ADDRESS ON FILE | | | | | | | |
| 1258589 | LOPEZ LABOY, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 272809 | LOPEZ LABOY, NORMARI | ADDRESS ON FILE | | | | | | | |
| 272810 | LOPEZ LABOY, OMAR | ADDRESS ON FILE | | | | | | | |
| 2160147 | Lopez Laboy, Roberto | ADDRESS ON FILE | | | | | | | |
| 2166196 | Lopez Laboy, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 272811 | LOPEZ LACEN, LIZ | ADDRESS ON FILE | | | | | | | |
| 272812 | LOPEZ LACEN, LIZ DIANN | ADDRESS ON FILE | | | | | | | |
| 272813 | LOPEZ LAFONTAINE, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 798779 | LOPEZ LAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 272814 | LOPEZ LAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 272815 | LOPEZ LAGUER, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 272816 | LOPEZ LAMADRID, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| 272817 | LOPEZ LAMBOY, AMARYLLIS | ADDRESS ON FILE | | | | | | | |
| 272818 | LOPEZ LAMBOY, BRENDA W | ADDRESS ON FILE | | | | | | | |
| 272819 | LOPEZ LAMBOY, EDWIN | ADDRESS ON FILE | | | | | | | |
| 798780 | LOPEZ LAMBOY, LORNA | ADDRESS ON FILE | | | | | | | |
| 272820 | LOPEZ LAMBOY, LORNA E | ADDRESS ON FILE | | | | | | | |
| 272821 | LOPEZ LAMBOY, MIRELIE | ADDRESS ON FILE | | | | | | | |
| 1785290 | LOPEZ LAMBOY, MIRELIE | ADDRESS ON FILE | | | | | | | |
| 272822 | LOPEZ LAMBOY, NELSON | ADDRESS ON FILE | | | | | | | |
| 272823 | LOPEZ LAMBOY, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 272824 | LOPEZ LAMBOY, YARITZA | ADDRESS ON FILE | | | | | | | |
| 272825 | LOPEZ LAMBOY, ZULMA | ADDRESS ON FILE | | | | | | | |
| 272826 | LOPEZ LAMOURT, JOSE | ADDRESS ON FILE | | | | | | | |
| 272827 | LOPEZ LANDRAU, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 2020352 | Lopez Landrau, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 272828 | Lopez Lao, Miguel | ADDRESS ON FILE | | | | | | | |
| 272829 | LOPEZ LAO, WALLACE | ADDRESS ON FILE | | | | | | | |
| 272830 | LOPEZ LASALLE, YANSEL | ADDRESS ON FILE | | | | | | | |
| 272831 | LOPEZ LASSALLE, GISELLE | ADDRESS ON FILE | | | | | | | |
| 272832 | LOPEZ LATONI, JOSE | ADDRESS ON FILE | | | | | | | |
| 272833 | LOPEZ LATORRE, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 1258590 | LOPEZ LATORRE, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 272834 | Lopez Latorre, Maria S. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272835 | LOPEZ LATORRE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 798781 | LOPEZ LATORRE, ROSE | ADDRESS ON FILE | | | | | | | |
| 272837 | LOPEZ LATORRE, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 853367 | LOPEZ LATORRE,VICMARI | ADDRESS ON FILE | | | | | | | |
| 272838 | Lopez Laureano, Antonio | ADDRESS ON FILE | | | | | | | |
| 1545521 | López Laureano, Antonio | ADDRESS ON FILE | | | | | | | |
| 272839 | Lopez Laureano, Edwin F | ADDRESS ON FILE | | | | | | | |
| 272840 | Lopez Laureano, Raul | ADDRESS ON FILE | | | | | | | |
| 272842 | LOPEZ LAVIANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 272843 | LOPEZ LAVIANA LUIS, R | ADDRESS ON FILE | | | | | | | |
| 272844 | LOPEZ LAVIENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 272845 | Lopez Laviena, Jaime | ADDRESS ON FILE | | | | | | | |
| 272846 | LOPEZ LAVIENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 272847 | LOPEZ LAVIENA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 1776863 | Lopez Lay, Carlos | ADDRESS ON FILE | | | | | | | |
| 272848 | LOPEZ LAZABARA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 272850 | LOPEZ LAZARINI, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 1571897 | LOPEZ LAZARINI, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 1818801 | Lopez Lebron , Monserrate | ADDRESS ON FILE | | | | | | | |
| 272852 | LOPEZ LEBRON, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 272853 | LOPEZ LEBRON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 272854 | LOPEZ LEBRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 272855 | Lopez Lebron, Axel M | ADDRESS ON FILE | | | | | | | |
| 272856 | Lopez Lebron, Axel M | ADDRESS ON FILE | | | | | | | |
| 272857 | LOPEZ LEBRON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2105442 | Lopez Lebron, Carmen I. | Calle 9-I8 Ext. San Antonio | | | | Humacao | PR | 00791 | |
| 1544107 | Lopez Lebron, Carmen L | ADDRESS ON FILE | | | | | | | |
| 1969661 | Lopez Lebron, Carmen L | ADDRESS ON FILE | | | | | | | |
| 272858 | LOPEZ LEBRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1553205 | Lopez Lebron, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 1917447 | Lopez Lebron, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 2076661 | LOPEZ LEBRON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 2024724 | Lopez Lebron, Carmen Luisa | ADDRESS ON FILE | | | | | | | |
| 272859 | LOPEZ LEBRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1974736 | Lopez Lebron, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1594623 | Lopez Lebron, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 272861 | LOPEZ LEBRON, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 272860 | LOPEZ LEBRON, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 272862 | LOPEZ LEBRON, IRIS R | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272863 | Lopez Lebron, Isabel | ADDRESS ON FILE | | | | | | | |
| 272864 | LOPEZ LEBRON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 272865 | LOPEZ LEBRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 272866 | LOPEZ LEBRON, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 272867 | LOPEZ LEBRON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 272849 | LOPEZ LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 272868 | Lopez Lebron, Luis I | ADDRESS ON FILE | | | | | | | |
| 1710142 | LOPEZ LEBRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 272869 | LOPEZ LEBRON, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 272870 | LOPEZ LEBRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2144148 | Lopez Lebron, Miguel A | ADDRESS ON FILE | | | | | | | |
| 272871 | LOPEZ LEBRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 272872 | LOPEZ LEBRON, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 272873 | LOPEZ LEBRON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 272874 | Lopez Lebron, Nilda | ADDRESS ON FILE | | | | | | | |
| 272875 | LOPEZ LEBRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 272876 | LOPEZ LEBRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 272877 | LOPEZ LEBRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 272878 | Lopez Lebron, Victor | ADDRESS ON FILE | | | | | | | |
| 272879 | LOPEZ LEBRON, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 272880 | LOPEZ LEDUC, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 272881 | LOPEZ LEE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 272882 | LOPEZ LEGRAND, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 798782 | LOPEZ LEON, ASTRID | ADDRESS ON FILE | | | | | | | |
| 272883 | LOPEZ LEON, ASTRID DE LOU | ADDRESS ON FILE | | | | | | | |
| 272884 | LOPEZ LEON, AXEL | ADDRESS ON FILE | | | | | | | |
| 272885 | LOPEZ LEON, DAVID | ADDRESS ON FILE | | | | | | | |
| 1673170 | Lopez Leon, David | ADDRESS ON FILE | | | | | | | |
| 272886 | LOPEZ LEON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 272888 | LOPEZ LEON, HELEN | ADDRESS ON FILE | | | | | | | |
| 272887 | LOPEZ LEON, HELEN | ADDRESS ON FILE | | | | | | | |
| 272889 | LOPEZ LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 272890 | Lopez Leon, Luis A | ADDRESS ON FILE | | | | | | | |
| 272891 | Lopez Leon, Margarita | ADDRESS ON FILE | | | | | | | |
| 272892 | LOPEZ LEON, PEDRO DANIEL | ADDRESS ON FILE | | | | | | | |
| 272893 | LOPEZ LEON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 1995477 | Lopez Leon, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 272894 | LOPEZ LEON, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 272895 | LOPEZ LEON, ROSSANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272896 | LOPEZ LEONARDO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 272897 | LOPEZ LEONOR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 272898 | LOPEZ LESPIER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1258592 | LOPEZ LEVIS, KARLA | ADDRESS ON FILE | | | | | | | |
| 272899 | LOPEZ LEVIS, RAMON | ADDRESS ON FILE | | | | | | | |
| 1559750 | Lopez Liboy, Nelson | ADDRESS ON FILE | | | | | | | |
| 272900 | LOPEZ LIMARDO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 272901 | LOPEZ LINKE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 272902 | LOPEZ LISOJO, FELIX | ADDRESS ON FILE | | | | | | | |
| 272903 | LOPEZ LIZARDI, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 272905 | LOPEZ LIZARDI, ROSE M | ADDRESS ON FILE | | | | | | | |
| 272906 | LOPEZ LIZARDO, INGINIO | ADDRESS ON FILE | | | | | | | |
| 272908 | LOPEZ LLAMAS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 272909 | LOPEZ LLANOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 798783 | LOPEZ LLANOS, KAREN | ADDRESS ON FILE | | | | | | | |
| 272910 | LOPEZ LLAURADOR, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 272911 | LOPEZ LLAVONA MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 272912 | LOPEZ LLERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 272913 | LOPEZ LLINAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 272914 | Lopez Llompart, Mercedes | ADDRESS ON FILE | | | | | | | |
| 798784 | LOPEZ LLOPIZ, DALIODDYS | ADDRESS ON FILE | | | | | | | |
| 272915 | LOPEZ LLOPIZ, DIALMA | ADDRESS ON FILE | | | | | | | |
| 272916 | LOPEZ LLORENS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 272917 | LOPEZ LLORENS, ERIC | ADDRESS ON FILE | | | | | | | |
| 272918 | LOPEZ LOPERENA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 2118884 | LOPEZ LOPEZ , JOSE E | ADDRESS ON FILE | | | | | | | |
| 273164 | LOPEZ LOPEZ , VICTOR | ADDRESS ON FILE | | | | | | | |
| 272919 | LOPEZ LOPEZ ASOCIADOS | MIRAMAR PLAZA CENTER | SUITE 707 954 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 | |
| 272920 | LOPEZ LOPEZ DE VICTORIA, SANTA CECILIA | ADDRESS ON FILE | | | | | | | |
| 272921 | LOPEZ LOPEZ DE VICTORIA, SANTA CECILIA | ADDRESS ON FILE | | | | | | | |
| 272922 | LOPEZ LOPEZ MD, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 272923 | LOPEZ LOPEZ MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 272924 | LOPEZ LOPEZ MD, LINETH | ADDRESS ON FILE | | | | | | | |
| 272925 | LOPEZ LOPEZ MD, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 272926 | LOPEZ LOPEZ MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 272927 | LOPEZ LOPEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272928 | LOPEZ LOPEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 272929 | LOPEZ LOPEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 272930 | LOPEZ LOPEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 798785 | LOPEZ LOPEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 272931 | LOPEZ LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 272932 | Lopez Lopez, Alex | ADDRESS ON FILE | | | | | | | |
| 272933 | LOPEZ LOPEZ, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| 1420216 | LÓPEZ LOPEZ, ALEXIS | RAFAEL ALEN GONZALEZ | PLAZA 10 RD-18 MARINA BAHIA | | | CATAÑO | PR | 00962 | |
| 272935 | LOPEZ LOPEZ, ALEXSANDRA | ADDRESS ON FILE | | | | | | | |
| 272936 | LOPEZ LOPEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 272937 | LOPEZ LOPEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 1658543 | Lopez Lopez, Ana E | ADDRESS ON FILE | | | | | | | |
| 272938 | LOPEZ LOPEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 272939 | LOPEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 272940 | LOPEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 272941 | LOPEZ LOPEZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 272942 | Lopez Lopez, Angel J. | ADDRESS ON FILE | | | | | | | |
| 272943 | LOPEZ LOPEZ, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| 272945 | LOPEZ LOPEZ, ANULKA | ADDRESS ON FILE | | | | | | | |
| 272946 | LOPEZ LOPEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 272947 | Lopez Lopez, Arcadio | ADDRESS ON FILE | | | | | | | |
| 272948 | LOPEZ LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 272949 | LOPEZ LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 272950 | LOPEZ LOPEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 2045879 | Lopez Lopez, Arturo | ADDRESS ON FILE | | | | | | | |
| 272951 | LOPEZ LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 272953 | LOPEZ LOPEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 798786 | LOPEZ LOPEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 798787 | LOPEZ LOPEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 272954 | LOPEZ LOPEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1257178 | LOPEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 272956 | LOPEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2084940 | Lopez Lopez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 272958 | LOPEZ LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 272957 | LOPEZ LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 272959 | Lopez Lopez, Carlos Javier | ADDRESS ON FILE | | | | | | | |
| 272960 | LOPEZ LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 272961 | LOPEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272962 | LOPEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1258593 | LOPEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 272963 | LOPEZ LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 272964 | LOPEZ LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 272965 | LOPEZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 272966 | LOPEZ LOPEZ, CESAR I | ADDRESS ON FILE | | | | | | | |
| 272967 | LOPEZ LOPEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 272968 | LOPEZ LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 272969 | LOPEZ LOPEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 272970 | LOPEZ LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 798789 | LOPEZ LOPEZ, DEBORA | ADDRESS ON FILE | | | | | | | |
| 272971 | LOPEZ LOPEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 272972 | LOPEZ LOPEZ, DIANA R | ADDRESS ON FILE | | | | | | | |
| 1428632 | LOPEZ LOPEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 272973 | Lopez Lopez, Diego | ADDRESS ON FILE | | | | | | | |
| 1428631 | LOPEZ LOPEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 272974 | LOPEZ LOPEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 272975 | LOPEZ LOPEZ, DORIS L | ADDRESS ON FILE | | | | | | | |
| 272976 | LOPEZ LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 798790 | LOPEZ LOPEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 798791 | LOPEZ LOPEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 272978 | LOPEZ LOPEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 272977 | LOPEZ LOPEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 1467249 | Lopez Lopez, Edna | ADDRESS ON FILE | | | | | | | |
| 1467975 | Lopez Lopez, Edna | ADDRESS ON FILE | | | | | | | |
| 2021703 | Lopez Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| 272979 | Lopez Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| 272980 | LOPEZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 272981 | LOPEZ LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 272982 | LOPEZ LOPEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 1967850 | Lopez Lopez, Elba L. | ADDRESS ON FILE | | | | | | | |
| 2017138 | LOPEZ LOPEZ, ELBA L. | ADDRESS ON FILE | | | | | | | |
| 272983 | LOPEZ LOPEZ, ELIDIA | ADDRESS ON FILE | | | | | | | |
| 272984 | LOPEZ LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 272985 | LOPEZ LOPEZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| 1258594 | LOPEZ LOPEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 272986 | LOPEZ LOPEZ, ELY S | ADDRESS ON FILE | | | | | | | |
| 272987 | LOPEZ LOPEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 272988 | LOPEZ LOPEZ, EMMA R | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1665540 | Lopez Lopez, Emma R. | ADDRESS ON FILE | | | | | | | |
| 798792 | LOPEZ LOPEZ, EMMA R. | ADDRESS ON FILE | | | | | | | |
| 1614986 | LOPEZ LOPEZ, EMMA ROSA | ADDRESS ON FILE | | | | | | | |
| 272989 | LOPEZ LOPEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 2077974 | Lopez Lopez, Eneida | ADDRESS ON FILE | | | | | | | |
| 272990 | LOPEZ LOPEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 272991 | LOPEZ LOPEZ, ENID A | ADDRESS ON FILE | | | | | | | |
| 272992 | LOPEZ LOPEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 272993 | LOPEZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 272994 | LOPEZ LOPEZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 272995 | Lopez Lopez, Felix V | ADDRESS ON FILE | | | | | | | |
| 272996 | LOPEZ LOPEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| 272997 | LOPEZ LOPEZ, FRANCIS M | ADDRESS ON FILE | | | | | | | |
| 272998 | LOPEZ LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 272999 | LOPEZ LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 273000 | LOPEZ LOPEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 273001 | LOPEZ LOPEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 273002 | LOPEZ LOPEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 273003 | LOPEZ LOPEZ, GRISELA | ADDRESS ON FILE | | | | | | | |
| 273004 | LOPEZ LOPEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 273005 | Lopez Lopez, Hector | ADDRESS ON FILE | | | | | | | |
| 273006 | LOPEZ LOPEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 273007 | LOPEZ LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 273008 | LOPEZ LOPEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 273009 | LOPEZ LOPEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 273010 | LOPEZ LOPEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 273011 | LOPEZ LOPEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 273012 | LOPEZ LOPEZ, ILEINI | ADDRESS ON FILE | | | | | | | |
| 273013 | LOPEZ LOPEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 273014 | LOPEZ LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 273015 | LOPEZ LOPEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 273016 | Lopez Lopez, Ivan A. | ADDRESS ON FILE | | | | | | | |
| 273017 | LOPEZ LOPEZ, IVANIS | ADDRESS ON FILE | | | | | | | |
| 273018 | LOPEZ LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 273019 | LOPEZ LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 273020 | LOPEZ LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 273021 | LOPEZ LOPEZ, JAIME O | ADDRESS ON FILE | | | | | | | |
| 273022 | LOPEZ LOPEZ, JANIMAR | ADDRESS ON FILE | | | | | | | |
| 798793 | LOPEZ LOPEZ, JANIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420218 | LÓPEZ LÓPEZ, JANNETTE | JUAN CORCHADO JUARBE | URB. HERMANAS DAVILA AVE. BETENCES I-2 | | | BAYAMÓN | PR | 00959 | |
| 273023 | LÓPEZ LÓPEZ, JANNETTE | LIC. JUAN CORCHADO JUARBE | URB. HERMANAS DAVILA | AVE. BETENCES I-2 | | BAYAMON | PR | 00959 | |
| 273024 | LOPEZ LOPEZ, JARILY | ADDRESS ON FILE | | | | | | | |
| 2174926 | LOPEZ LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 273025 | LOPEZ LOPEZ, JENNIFER R. | ADDRESS ON FILE | | | | | | | |
| 273026 | LOPEZ LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 273027 | LOPEZ LOPEZ, JESUS E. | ADDRESS ON FILE | | | | | | | |
| 273028 | LOPEZ LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 273029 | LOPEZ LOPEZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| 273030 | LOPEZ LOPEZ, JONATAN | ADDRESS ON FILE | | | | | | | |
| 273031 | LOPEZ LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 273032 | LOPEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 273033 | LOPEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1994588 | Lopez Lopez, Jorge | ADDRESS ON FILE | | | | | | | |
| 273034 | LÓPEZ LÓPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1521414 | López López, Jorge | ADDRESS ON FILE | | | | | | | |
| 273035 | Lopez Lopez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 273039 | LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273036 | Lopez Lopez, Jose | ADDRESS ON FILE | | | | | | | |
| 273037 | LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273038 | LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273040 | LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273041 | LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273042 | LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273043 | LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273044 | LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273045 | LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273046 | LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273047 | LOPEZ LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 798794 | LOPEZ LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 273048 | LOPEZ LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 273049 | LOPEZ LOPEZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 273050 | LOPEZ LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 273051 | Lopez Lopez, Jose E. | ADDRESS ON FILE | | | | | | | |
| 1588127 | LOPEZ LOPEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 273052 | LOPEZ LOPEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 273053 | LOPEZ LOPEZ, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2170946 | Lopez Lopez, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 273054 | LOPEZ LOPEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 273055 | Lopez Lopez, Juan R | ADDRESS ON FILE | | | | | | | |
| 273056 | LOPEZ LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 273057 | LOPEZ LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 1258595 | LOPEZ LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 273058 | LOPEZ LOPEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 273059 | LOPEZ LOPEZ, LEILANY R. | ADDRESS ON FILE | | | | | | | |
| 273060 | LOPEZ LOPEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 273061 | Lopez Lopez, Leslie Y | ADDRESS ON FILE | | | | | | | |
| 273062 | LOPEZ LOPEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 273063 | LOPEZ LOPEZ, LILLIAM D | ADDRESS ON FILE | | | | | | | |
| 2051584 | Lopez Lopez, Linette | ADDRESS ON FILE | | | | | | | |
| 1913065 | Lopez Lopez, Linette | ADDRESS ON FILE | | | | | | | |
| 273064 | LOPEZ LOPEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 798795 | LOPEZ LOPEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 273065 | LOPEZ LOPEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 268516 | LOPEZ LOPEZ, LISTORIEL | ADDRESS ON FILE | | | | | | | |
| 273066 | LOPEZ LOPEZ, LISTORIEL | ADDRESS ON FILE | | | | | | | |
| 273067 | LOPEZ LOPEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 2189711 | Lopez Lopez, Lizette | ADDRESS ON FILE | | | | | | | |
| 273068 | LOPEZ LOPEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 273069 | LOPEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 272904 | LOPEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 273071 | LOPEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 273070 | LOPEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 273072 | LOPEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 273073 | LOPEZ LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 273074 | Lopez Lopez, Luis A | ADDRESS ON FILE | | | | | | | |
| 273075 | Lopez Lopez, Luis A | ADDRESS ON FILE | | | | | | | |
| 273076 | Lopez Lopez, Luis A | ADDRESS ON FILE | | | | | | | |
| 273077 | LOPEZ LOPEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 273079 | LOPEZ LOPEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2070389 | Lopez Lopez, Luz E. | Calle Calaf | (P.O. Box 191879 | Sistema de Retiro | | San Juan | PR | 00919-1879 | |
| 2070389 | Lopez Lopez, Luz E. | HC 72 Box 3474 | | | | Naranjito | PR | 00719 | |
| 273080 | LOPEZ LOPEZ, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 273081 | LOPEZ LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840032 | LÓPEZ LÓPEZ, MAGDA | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 273082 | LOPEZ LOPEZ, MAGDA L. | ADDRESS ON FILE | | | | | | | |
| 273083 | LOPEZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 273084 | Lopez Lopez, Manuel E | ADDRESS ON FILE | | | | | | | |
| 2168068 | Lopez Lopez, Margarita | ADDRESS ON FILE | | | | | | | |
| 273085 | LOPEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 273086 | LOPEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 273087 | LOPEZ LOPEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 273088 | LOPEZ LOPEZ, MARIA ELISA | ADDRESS ON FILE | | | | | | | |
| 273089 | LOPEZ LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 273091 | LOPEZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 273092 | LOPEZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 273093 | LOPEZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 273090 | LOPEZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 273094 | LOPEZ LOPEZ, MARICEL | ADDRESS ON FILE | | | | | | | |
| 798797 | LOPEZ LOPEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 798798 | LOPEZ LOPEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 273095 | LOPEZ LOPEZ, MARIE R | ADDRESS ON FILE | | | | | | | |
| 1732968 | Lopez Lopez, Marie Rosa | ADDRESS ON FILE | | | | | | | |
| 1660161 | Lopez Lopez, Marilya | ADDRESS ON FILE | | | | | | | |
| 1660161 | Lopez Lopez, Marilya | ADDRESS ON FILE | | | | | | | |
| 273096 | LOPEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 273097 | LOPEZ LOPEZ, MARILYNE | ADDRESS ON FILE | | | | | | | |
| 273098 | LOPEZ LOPEZ, MARINES | ADDRESS ON FILE | | | | | | | |
| 273099 | LOPEZ LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 273100 | LOPEZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 798799 | LOPEZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 273101 | LOPEZ LOPEZ, MARTA T. | ADDRESS ON FILE | | | | | | | |
| 273102 | LOPEZ LOPEZ, MARTA W | ADDRESS ON FILE | | | | | | | |
| 273103 | LOPEZ LOPEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 798800 | LOPEZ LOPEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 273104 | LOPEZ LOPEZ, MARY A | ADDRESS ON FILE | | | | | | | |
| 273105 | LOPEZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 798801 | LOPEZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 798802 | LOPEZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 273106 | LOPEZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 273107 | LOPEZ LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273108 | LOPEZ LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2082084 | Lopez Lopez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 273109 | LOPEZ LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 273110 | LOPEZ LOPEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 273112 | LOPEZ LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 273113 | LOPEZ LOPEZ, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 273114 | LOPEZ LOPEZ, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| 2111885 | LOPEZ LOPEZ, MYRIAM M. | ADDRESS ON FILE | | | | | | | |
| 273115 | LOPEZ LOPEZ, NATALIA G | ADDRESS ON FILE | | | | | | | |
| 273116 | LOPEZ LOPEZ, NELLY A | ADDRESS ON FILE | | | | | | | |
| 798803 | LOPEZ LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 273117 | LOPEZ LOPEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 1258596 | LOPEZ LOPEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 273118 | LOPEZ LOPEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 273119 | LOPEZ LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 273120 | LOPEZ LOPEZ, NORMARI | ADDRESS ON FILE | | | | | | | |
| 273121 | Lopez Lopez, Olga I | ADDRESS ON FILE | | | | | | | |
| 273122 | LOPEZ LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 273123 | LOPEZ LOPEZ, ORLANDO HECTOR | ADDRESS ON FILE | | | | | | | |
| 273124 | LOPEZ LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 273125 | LOPEZ LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 273126 | LOPEZ LOPEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 273127 | LOPEZ LOPEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 273128 | LOPEZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2142133 | Lopez Lopez, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| 273129 | LOPEZ LOPEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 273130 | LOPEZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 273131 | LOPEZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 273133 | LOPEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 273132 | LOPEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 273134 | LOPEZ LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 273135 | LOPEZ LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 853368 | LOPEZ LOPEZ, REBECCA L. | ADDRESS ON FILE | | | | | | | |
| 273136 | LOPEZ LOPEZ, REBECCA L. | ADDRESS ON FILE | | | | | | | |
| 273137 | LOPEZ LOPEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 273138 | Lopez Lopez, Remigio De J | ADDRESS ON FILE | | | | | | | |
| 273139 | LOPEZ LOPEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 1943813 | Lopez Lopez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 273140 | LOPEZ LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273141 | LOPEZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 273143 | LOPEZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 273144 | LOPEZ LOPEZ, RODNEY | ADDRESS ON FILE | | | | | | | |
| 273145 | Lopez Lopez, Ronald | ADDRESS ON FILE | | | | | | | |
| 273147 | LOPEZ LOPEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 273148 | LOPEZ LOPEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 273149 | LOPEZ LOPEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 273150 | Lopez Lopez, Rossana | ADDRESS ON FILE | | | | | | | |
| 273151 | LOPEZ LOPEZ, RUBEN J. | ADDRESS ON FILE | | | | | | | |
| 273152 | LOPEZ LOPEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 273153 | LOPEZ LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 273154 | LOPEZ LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1897133 | Lopez Lopez, Sandra | ADDRESS ON FILE | | | | | | | |
| 2005207 | Lopez Lopez, Sandra | ADDRESS ON FILE | | | | | | | |
| 273155 | LOPEZ LOPEZ, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 273156 | LOPEZ LOPEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 273157 | LOPEZ LOPEZ, SOL M | ADDRESS ON FILE | | | | | | | |
| 1755251 | Lopez Lopez, Sol M. | ADDRESS ON FILE | | | | | | | |
| 2101982 | LOPEZ LOPEZ, SONIA LUZ | ADDRESS ON FILE | | | | | | | |
| 1525269 | Lopez Lopez, Suc Hector | ADDRESS ON FILE | | | | | | | |
| 1924344 | Lopez Lopez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 273158 | LOPEZ LOPEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1924344 | Lopez Lopez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 273159 | LOPEZ LOPEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 273160 | Lopez Lopez, Teddy J | ADDRESS ON FILE | | | | | | | |
| 2078365 | Lopez Lopez, Teresa | ADDRESS ON FILE | | | | | | | |
| 273161 | LOPEZ LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 798805 | LOPEZ LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 2078365 | Lopez Lopez, Teresa | ADDRESS ON FILE | | | | | | | |
| 273162 | LOPEZ LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 273163 | LOPEZ LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 2161775 | Lopez Lopez, Tomasa | ADDRESS ON FILE | | | | | | | |
| 2161775 | Lopez Lopez, Tomasa | ADDRESS ON FILE | | | | | | | |
| 273166 | Lopez Lopez, Victor M | ADDRESS ON FILE | | | | | | | |
| 273165 | LOPEZ LOPEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 273167 | LOPEZ LOPEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 273168 | LOPEZ LOPEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 273169 | Lopez Lopez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 273170 | LOPEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273171 | LOPEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 273172 | LOPEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 273174 | LOPEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 273173 | LOPEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 273175 | LOPEZ LOPEZ, YARIMIL | ADDRESS ON FILE | | | | | | | |
| 1546093 | Lopez Lopez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 273177 | LOPEZ LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 273179 | LOPEZ LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 273176 | Lopez Lopez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 2157006 | Lopez Loreno JR, Daniel | ADDRESS ON FILE | | | | | | | |
| 273181 | LOPEZ LORENZO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 273182 | Lopez Lorenzo, Daniel | ADDRESS ON FILE | | | | | | | |
| 273183 | Lopez Lorenzo, Daniel | ADDRESS ON FILE | | | | | | | |
| 2157049 | Lopez Lorenzo, Daniel | ADDRESS ON FILE | | | | | | | |
| 273185 | LOPEZ LORENZO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 798806 | LOPEZ LORENZO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 273186 | LOPEZ LORENZO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 273187 | LOPEZ LORENZO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 273188 | LOPEZ LOZADA, JULIA | ADDRESS ON FILE | | | | | | | |
| 273189 | Lopez Lozada, Robert | ADDRESS ON FILE | | | | | | | |
| 273190 | LOPEZ LOZADA, SARAH | ADDRESS ON FILE | | | | | | | |
| 273191 | LOPEZ LOZANO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 273192 | LOPEZ LOZANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 853369 | LOPEZ LUCENA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 273193 | LOPEZ LUCENA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 273194 | LOPEZ LUCIANO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 273195 | LOPEZ LUCIANO, HECTOR O. | ADDRESS ON FILE | | | | | | | |
| 273196 | LOPEZ LUCIANO, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 273197 | LOPEZ LUCIANO, WITZAMAR | ADDRESS ON FILE | | | | | | | |
| 1741555 | LOPEZ LUGO, ADELINA | ADDRESS ON FILE | | | | | | | |
| 273198 | LOPEZ LUGO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 273199 | LOPEZ LUGO, ELBA | ADDRESS ON FILE | | | | | | | |
| 273200 | LOPEZ LUGO, ERVIN | ADDRESS ON FILE | | | | | | | |
| 1489822 | Lopez Lugo, Esmeraldo | ADDRESS ON FILE | | | | | | | |
| 273201 | LOPEZ LUGO, ESMERALDO | ADDRESS ON FILE | | | | | | | |
| 273202 | LOPEZ LUGO, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 798807 | LOPEZ LUGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 273203 | LOPEZ LUGO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 798808 | LOPEZ LUGO, IRIS M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273204 | LOPEZ LUGO, IRVING | ADDRESS ON FILE | | | | | | | |
| 273205 | LOPEZ LUGO, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 1462662 | LOPEZ LUGO, ISABEL MARGARET | ADDRESS ON FILE | | | | | | | |
| 273206 | LOPEZ LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 798809 | LOPEZ LUGO, KATHIA V | ADDRESS ON FILE | | | | | | | |
| 273207 | LOPEZ LUGO, LESLIE J | ADDRESS ON FILE | | | | | | | |
| 273208 | LOPEZ LUGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 273209 | LOPEZ LUGO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 273210 | Lopez Lugo, Loures E | ADDRESS ON FILE | | | | | | | |
| 798810 | LOPEZ LUGO, LUIS J | ADDRESS ON FILE | | | | | | | |
| 273211 | LOPEZ LUGO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 273212 | LOPEZ LUGO, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 273213 | LOPEZ LUGO, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 1420219 | LOPEZ LUGO, PEDRO | RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST SABALOS WARD | | | MAYAGUEZ | PR | 00680 | |
| 273214 | LOPEZ LUGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 273142 | LOPEZ LUGO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 798811 | LOPEZ LUINA, SAMALYS | ADDRESS ON FILE | | | | | | | |
| 273215 | LOPEZ LUJAN, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 273216 | LOPEZ LUNA INSURANCE | 1731 AVE PINERO | | | | SAN JUAN | PR | 00920 | |
| 273217 | LOPEZ LUNA, AIXA | ADDRESS ON FILE | | | | | | | |
| 273218 | LOPEZ LUNA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 273219 | LOPEZ LUNA, LUIS | ADDRESS ON FILE | | | | | | | |
| 273220 | LOPEZ LUNA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 273221 | LOPEZ LUNA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 273222 | LOPEZ LUNA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 273223 | LOPEZ LUNA, WALTER | ADDRESS ON FILE | | | | | | | |
| 273224 | LOPEZ LUNA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 273225 | LOPEZ LUQUE, JOSE L | ADDRESS ON FILE | | | | | | | |
| 273226 | LOPEZ LUQUIS, WALESKA I | ADDRESS ON FILE | | | | | | | |
| 1811609 | Lopez Luquis, Waleska I. | ADDRESS ON FILE | | | | | | | |
| 273227 | LOPEZ MACHADO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 273228 | LOPEZ MACHADO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 273229 | LOPEZ MACHADO, BELKIS | ADDRESS ON FILE | | | | | | | |
| 273230 | LOPEZ MACHADO, ELLIOT M | ADDRESS ON FILE | | | | | | | |
| 798813 | LOPEZ MACHADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 273231 | LOPEZ MACHICOTE, WILSON | ADDRESS ON FILE | | | | | | | |
| 273232 | Lopez Machin, Anyeliz | ADDRESS ON FILE | | | | | | | |
| 273233 | LOPEZ MACHIN, JOSE E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273234 | Lopez Machin, Shaleiry | ADDRESS ON FILE | | | | | | | |
| 273235 | LOPEZ MADERA, JEAN C. | ADDRESS ON FILE | | | | | | | |
| 273236 | LOPEZ MAGOBET, MARITZA | ADDRESS ON FILE | | | | | | | |
| 273237 | LOPEZ MAGRIS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 698960 | LOPEZ MAINTENANCE SERVICE | P O BOX 8009 | | | | BAYAMON | PR | 00960 | |
| 846550 | LOPEZ MAINTENANCE SERVICE INC | PO BOX 8009 | | | | BAYAMON | PR | 00960-8000 | |
| 798815 | LOPEZ MAISONAVE, ERICK | ADDRESS ON FILE | | | | | | | |
| 273238 | LOPEZ MAISONET, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2076439 | LOPEZ MAISONET, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 273239 | Lopez Maisonet, Jesus M | ADDRESS ON FILE | | | | | | | |
| 2053782 | Lopez Maisonet, Marta | ADDRESS ON FILE | | | | | | | |
| 273241 | LOPEZ MAISONET, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 273242 | LOPEZ MAISONET, YETZAYRA | ADDRESS ON FILE | | | | | | | |
| 273243 | LOPEZ MALAVE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 273244 | LOPEZ MALAVE, AUREA | ADDRESS ON FILE | | | | | | | |
| 273245 | LOPEZ MALAVE, AURELIO | ADDRESS ON FILE | | | | | | | |
| 273246 | LOPEZ MALAVE, DAISY | ADDRESS ON FILE | | | | | | | |
| 2031565 | LOPEZ MALAVE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 273247 | LOPEZ MALAVE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 273248 | Lopez Malave, Hector L | ADDRESS ON FILE | | | | | | | |
| 273249 | Lopez Malave, Israel | ADDRESS ON FILE | | | | | | | |
| 273250 | LOPEZ MALAVE, JOSE | ADDRESS ON FILE | | | | | | | |
| 838581 | LOPEZ MALAVE, JUAN I. | ADDRESS ON FILE | | | | | | | |
| 838581 | LOPEZ MALAVE, JUAN I. | ADDRESS ON FILE | | | | | | | |
| 273251 | LOPEZ MALAVE, MARIA I | ADDRESS ON FILE | | | | | | | |
| 273252 | LOPEZ MALAVE, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 273253 | LOPEZ MALAVE, RAUL | ADDRESS ON FILE | | | | | | | |
| 273254 | LOPEZ MALAVE, REGALADO | ADDRESS ON FILE | | | | | | | |
| 1960439 | LOPEZ MALAVE, REGALADO | ADDRESS ON FILE | | | | | | | |
| 273255 | LOPEZ MALAVE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1837123 | LOPEZ MALDONADO , JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 1837123 | LOPEZ MALDONADO , JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 273256 | LOPEZ MALDONADO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 1767756 | Lopez Maldonado, Aida Iris | ADDRESS ON FILE | | | | | | | |
| 273257 | LOPEZ MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2012495 | Lopez Maldonado, Ana | ADDRESS ON FILE | | | | | | | |
| 273259 | LOPEZ MALDONADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 273260 | LOPEZ MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 273261 | LOPEZ MALDONADO, ARELIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853370 | LOPEZ MALDONADO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 273262 | LOPEZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 273263 | LOPEZ MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 273264 | LOPEZ MALDONADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 273265 | LOPEZ MALDONADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 273266 | LOPEZ MALDONADO, CARMINES | ADDRESS ON FILE | | | | | | | |
| 273267 | LOPEZ MALDONADO, CESIACH | ADDRESS ON FILE | | | | | | | |
| 798816 | LOPEZ MALDONADO, DAIANA | ADDRESS ON FILE | | | | | | | |
| 273268 | LOPEZ MALDONADO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 273270 | LOPEZ MALDONADO, DELVIN O | ADDRESS ON FILE | | | | | | | |
| 273271 | LOPEZ MALDONADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 273272 | LOPEZ MALDONADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 2181333 | Lopez Maldonado, Domingo | ADDRESS ON FILE | | | | | | | |
| 2180860 | Lopez Maldonado, Eduardo | ADDRESS ON FILE | | | | | | | |
| 273273 | LOPEZ MALDONADO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 273274 | LOPEZ MALDONADO, ENID | ADDRESS ON FILE | | | | | | | |
| 273275 | LOPEZ MALDONADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 2069397 | Lopez Maldonado, Evelyn | ADDRESS ON FILE | | | | | | | |
| 273276 | LOPEZ MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 273277 | LOPEZ MALDONADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 273278 | LOPEZ MALDONADO, FELIX E | ADDRESS ON FILE | | | | | | | |
| 273279 | LOPEZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 273280 | LOPEZ MALDONADO, HILDA L | ADDRESS ON FILE | | | | | | | |
| 273281 | LOPEZ MALDONADO, ILEANA I. | ADDRESS ON FILE | | | | | | | |
| 273282 | Lopez Maldonado, Ismael | ADDRESS ON FILE | | | | | | | |
| 273283 | LOPEZ MALDONADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 273284 | LOPEZ MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 273285 | LOPEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 273286 | LOPEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 273287 | LOPEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 273289 | LOPEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 273290 | LOPEZ MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 798817 | LOPEZ MALDONADO, JUSTIN J | ADDRESS ON FILE | | | | | | | |
| 273291 | LOPEZ MALDONADO, KATHY | ADDRESS ON FILE | | | | | | | |
| 273292 | LOPEZ MALDONADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 273293 | LOPEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 273294 | LOPEZ MALDONADO, LUZ ENID | ADDRESS ON FILE | | | | | | | |
| 273296 | LOPEZ MALDONADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 273295 | LOPEZ MALDONADO, LYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853371 | LOPEZ MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 273297 | LOPEZ MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 798818 | LOPEZ MALDONADO, MARGA | ADDRESS ON FILE | | | | | | | |
| 273298 | LOPEZ MALDONADO, MARGA | ADDRESS ON FILE | | | | | | | |
| 1585595 | Lopez Maldonado, Maria I | ADDRESS ON FILE | | | | | | | |
| 273299 | LOPEZ MALDONADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 273300 | LOPEZ MALDONADO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 273301 | LOPEZ MALDONADO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 273302 | LOPEZ MALDONADO, MELBA | ADDRESS ON FILE | | | | | | | |
| 273303 | LOPEZ MALDONADO, MELISA | ADDRESS ON FILE | | | | | | | |
| 798819 | LOPEZ MALDONADO, MELISA | ADDRESS ON FILE | | | | | | | |
| 798820 | LOPEZ MALDONADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 273304 | LOPEZ MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 273305 | LOPEZ MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 273306 | Lopez Maldonado, Nayda E | ADDRESS ON FILE | | | | | | | |
| 798821 | LOPEZ MALDONADO, NILMARELIS | ADDRESS ON FILE | | | | | | | |
| 273307 | LOPEZ MALDONADO, NILMARIS | ADDRESS ON FILE | | | | | | | |
| 798822 | LOPEZ MALDONADO, NILMARIS | ADDRESS ON FILE | | | | | | | |
| 273308 | LOPEZ MALDONADO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 273309 | LOPEZ MALDONADO, OBED | ADDRESS ON FILE | | | | | | | |
| 1633325 | López Maldonado, Otilia | ADDRESS ON FILE | | | | | | | |
| 273310 | Lopez Maldonado, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 2181060 | Lopez Maldonado, Raul | ADDRESS ON FILE | | | | | | | |
| 273311 | LOPEZ MALDONADO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 273312 | LOPEZ MALDONADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 273313 | LOPEZ MALDONADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 273314 | LOPEZ MALDONADO, RUTH D | ADDRESS ON FILE | | | | | | | |
| 273315 | LOPEZ MALDONADO, RUTH D. | ADDRESS ON FILE | | | | | | | |
| 273316 | LOPEZ MALDONADO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 273317 | LOPEZ MALDONADO, WANDA E | ADDRESS ON FILE | | | | | | | |
| 273318 | LOPEZ MALDONADO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 273319 | LOPEZ MALDONADO, ZYDNIA | ADDRESS ON FILE | | | | | | | |
| 273320 | LOPEZ MALDONADO, ZYDNIA O | ADDRESS ON FILE | | | | | | | |
| 1669316 | López Maldonado, Zydnia O. | ADDRESS ON FILE | | | | | | | |
| 1669316 | López Maldonado, Zydnia O. | ADDRESS ON FILE | | | | | | | |
| 273321 | LOPEZ MALPICA, ALMA | ADDRESS ON FILE | | | | | | | |
| 273322 | LOPEZ MALPICA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 273324 | LOPEZ MANGUAL, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425391 | LOPEZ MANGUAL, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 273327 | LOPEZ MANSO, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 1537332 | Lopez Mantalvo, Aracelis | ADDRESS ON FILE | | | | | | | |
| 273328 | LOPEZ MANZO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 238925 | LOPEZ MAPFRE, JESUS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 273329 | LOPEZ MARCANO, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 798823 | LOPEZ MARCANO, CORALYS | ADDRESS ON FILE | | | | | | | |
| 273330 | LOPEZ MARCANO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 273331 | Lopez Marcano, Sharon | ADDRESS ON FILE | | | | | | | |
| 273332 | LOPEZ MARCANO, SHARON | ADDRESS ON FILE | | | | | | | |
| 273333 | LOPEZ MARCUCCI, AIDA C | ADDRESS ON FILE | | | | | | | |
| 273334 | Lopez Marcucci, Ana Melba | ADDRESS ON FILE | | | | | | | |
| 2219199 | Lopez Marcucci, David | ADDRESS ON FILE | | | | | | | |
| 273335 | LOPEZ MARCUCCI, HILDA M | ADDRESS ON FILE | | | | | | | |
| 2068767 | Lopez Marcucci, Hilda M. | ADDRESS ON FILE | | | | | | | |
| 1965493 | Lopez Marcucci, Norabeth | ADDRESS ON FILE | | | | | | | |
| 273336 | LOPEZ MARCUCCI, NORABETH | ADDRESS ON FILE | | | | | | | |
| 273337 | LOPEZ MARCUCCI, NORMA R. | ADDRESS ON FILE | | | | | | | |
| 1861479 | Lopez Marcucici, David | ADDRESS ON FILE | | | | | | | |
| 1850976 | Lopez Marcucici, David | ADDRESS ON FILE | | | | | | | |
| 273338 | LOPEZ MARIA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 273339 | LOPEZ MARIN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1849633 | LOPEZ MARIN, ROSIE I | P.O. Box 8467 | | | | Ponce | PR | 00732 | |
| 273340 | LOPEZ MARIN, ROSIE I | PROGRESO 49 | | | | PONCE | PR | 00731 | |
| 273341 | LOPEZ MARIN, TOMAS | ADDRESS ON FILE | | | | | | | |
| 273269 | LOPEZ MARIN, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 273342 | LOPEZ MARQUEZ MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 273343 | Lopez Marquez, David J | ADDRESS ON FILE | | | | | | | |
| 273344 | LOPEZ MARQUEZ, DELIA L | ADDRESS ON FILE | | | | | | | |
| 273345 | LOPEZ MARQUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 273346 | LOPEZ MARQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 273347 | LOPEZ MARQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 273348 | LOPEZ MARQUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 273349 | Lopez Marquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 273350 | LOPEZ MARQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 273351 | LOPEZ MARQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 273352 | LOPEZ MARQUEZ, NELLY R | ADDRESS ON FILE | | | | | | | |
| 1972303 | Lopez Marquez, Nilda M. | ADDRESS ON FILE | | | | | | | |
| 273353 | LOPEZ MARQUEZ, NILDA N | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1843160 | Lopez Marquez, Nilda N. | ADDRESS ON FILE | | | | | | | |
| 273354 | LOPEZ MARQUEZ, NILDA N. | ADDRESS ON FILE | | | | | | | |
| 1515759 | Lopez Marquez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 798824 | LOPEZ MARRERO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 273356 | LOPEZ MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 273357 | LOPEZ MARRERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 273358 | LOPEZ MARRERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 798825 | LOPEZ MARRERO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 798826 | LOPEZ MARRERO, BETZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 273359 | LOPEZ MARRERO, BLAS | ADDRESS ON FILE | | | | | | | |
| 273288 | LOPEZ MARRERO, CALEB | ADDRESS ON FILE | | | | | | | |
| 273360 | LOPEZ MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 798827 | LOPEZ MARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 273361 | LOPEZ MARRERO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 273362 | Lopez Marrero, Gloria E | ADDRESS ON FILE | | | | | | | |
| 273363 | LOPEZ MARRERO, GRISELLE M | ADDRESS ON FILE | | | | | | | |
| 798828 | LOPEZ MARRERO, GRISELLE M | ADDRESS ON FILE | | | | | | | |
| 1785513 | Lopez Marrero, Griselle M. | ADDRESS ON FILE | | | | | | | |
| 273364 | LOPEZ MARRERO, IVAN | ADDRESS ON FILE | | | | | | | |
| 273365 | Lopez Marrero, Ivan A | ADDRESS ON FILE | | | | | | | |
| 798829 | LOPEZ MARRERO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 273367 | LOPEZ MARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 273368 | LOPEZ MARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 273369 | LOPEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 273370 | Lopez Marrero, Juanita | ADDRESS ON FILE | | | | | | | |
| 273371 | LOPEZ MARRERO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 273372 | LOPEZ MARRERO, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 2154105 | Lopez Marrero, Luis A. | ADDRESS ON FILE | | | | | | | |
| 273373 | LOPEZ MARRERO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 273374 | LOPEZ MARRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 273375 | LOPEZ MARRERO, MILAGROS L | ADDRESS ON FILE | | | | | | | |
| 798830 | LOPEZ MARRERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1864624 | Lopez Marrero, Myriam | ADDRESS ON FILE | | | | | | | |
| 273376 | LOPEZ MARRERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 273377 | LOPEZ MARRERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 273378 | LOPEZ MARRERO, RALPH | ADDRESS ON FILE | | | | | | | |
| 273323 | LOPEZ MARRERO, SALLY | ADDRESS ON FILE | | | | | | | |
| 273379 | LOPEZ MARRERO, SALLY L. | ADDRESS ON FILE | | | | | | | |
| 273380 | Lopez Marrero, Victor A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1908543 | Lopez Marrero, Victor Alejandro | ADDRESS ON FILE | | | | | | | |
| 798833 | LOPEZ MARRERO, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 273381 | Lopez Marrero, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1441296 | LOPEZ MARRERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 273382 | Lopez Marrero, William | ADDRESS ON FILE | | | | | | | |
| 273383 | LOPEZ MARRERO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 273384 | LOPEZ MARRUGO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 273385 | LOPEZ MARTELL, ADONIESIS | ADDRESS ON FILE | | | | | | | |
| 1727657 | Lopez Marti, Suljeily | ADDRESS ON FILE | | | | | | | |
| 1768464 | LOPEZ MARTIEZ, GISELLE M. | ADDRESS ON FILE | | | | | | | |
| 273387 | LOPEZ MARTIN, SHEILLA | ADDRESS ON FILE | | | | | | | |
| 273388 | LOPEZ MARTINEZ , ANNETTE | ADDRESS ON FILE | | | | | | | |
| 846551 | LOPEZ MARTINEZ IRIRS RAQUEL | C 16 CALLE B | URB SAN ANTONIO | | | ARROYO | PR | 00714-2312 | |
| 273389 | LOPEZ MARTINEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 273391 | LOPEZ MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 273392 | LOPEZ MARTINEZ, AMILDA | ADDRESS ON FILE | | | | | | | |
| 1821291 | Lopez Martinez, Amilda | ADDRESS ON FILE | | | | | | | |
| 2121610 | Lopez Martinez, Ana L. | ADDRESS ON FILE | | | | | | | |
| 2024218 | LOPEZ MARTINEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 273393 | LOPEZ MARTINEZ, ANELIES | ADDRESS ON FILE | | | | | | | |
| 273394 | LOPEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 273396 | LOPEZ MARTINEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 273397 | LOPEZ MARTINEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 1976423 | Lopez Martinez, Annette | ADDRESS ON FILE | | | | | | | |
| 273398 | LOPEZ MARTINEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 273399 | Lopez Martinez, Antonio | ADDRESS ON FILE | | | | | | | |
| 273400 | LOPEZ MARTINEZ, ARIADNA | ADDRESS ON FILE | | | | | | | |
| 273401 | LOPEZ MARTINEZ, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 1420220 | LOPEZ MARTINEZ, CARLOS | SR. ANGEL FRANCISCO FERRER CRUZ | PO BOX 29247 UGT ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 273402 | LOPEZ MARTINEZ, CARLOS | URB. SANTA TERESITA | CALLE 8 AK20 | | | PONCE | PR | 00731 | |
| 273403 | LOPEZ MARTINEZ, CARLOS | VILLA MARINA | 14 CALLE SOL | | | CAROLINA | PR | 00979 | |
| 1570547 | Lopez Martinez, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 273404 | LOPEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 273405 | LOPEZ MARTINEZ, CHARISE | ADDRESS ON FILE | | | | | | | |
| 798834 | LOPEZ MARTINEZ, CHARY | ADDRESS ON FILE | | | | | | | |
| 273406 | LOPEZ MARTINEZ, CHARY E | ADDRESS ON FILE | | | | | | | |
| 273407 | LOPEZ MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273408 | LOPEZ MARTINEZ, CINTHIA I | ADDRESS ON FILE | | | | | | | |
| 273409 | LOPEZ MARTINEZ, CLARAMELY | ADDRESS ON FILE | | | | | | | |
| 273410 | LOPEZ MARTINEZ, DALIA E | ADDRESS ON FILE | | | | | | | |
| 2004912 | Lopez Martinez, Dalia E. | ADDRESS ON FILE | | | | | | | |
| 2111246 | LOPEZ MARTINEZ, DALIA E. | ADDRESS ON FILE | | | | | | | |
| 273411 | LOPEZ MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 273412 | LOPEZ MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 273413 | LOPEZ MARTINEZ, DELMY E | ADDRESS ON FILE | | | | | | | |
| 273414 | LOPEZ MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 273415 | LOPEZ MARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 273416 | LOPEZ MARTINEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 273417 | LOPEZ MARTINEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 273418 | LOPEZ MARTINEZ, ERIC L | ADDRESS ON FILE | | | | | | | |
| 273419 | LOPEZ MARTINEZ, EROTIDA | ADDRESS ON FILE | | | | | | | |
| 1896928 | Lopez Martinez, Felicita | ADDRESS ON FILE | | | | | | | |
| 1896928 | Lopez Martinez, Felicita | ADDRESS ON FILE | | | | | | | |
| 273422 | LOPEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 273421 | LOPEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1420221 | LOPEZ MARTÍNEZ, FRANCISCO | NORANA SANCHEZ ALVARADO | HC-01 BOX 6187 | | | CABO ROJO | PR | 00623 | |
| 273423 | LOPEZ MARTINEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 273424 | LOPEZ MARTINEZ, GERARDO R. | ADDRESS ON FILE | | | | | | | |
| 273425 | LOPEZ MARTINEZ, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 273427 | LOPEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 273426 | LOPEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 853372 | LOPEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 273428 | LOPEZ MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 273429 | LOPEZ MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 798835 | LOPEZ MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 273430 | LOPEZ MARTINEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 273431 | LOPEZ MARTINEZ, GRISEL M | ADDRESS ON FILE | | | | | | | |
| 1258597 | LOPEZ MARTINEZ, GROMALIZ | ADDRESS ON FILE | | | | | | | |
| 273433 | LOPEZ MARTINEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 273434 | LOPEZ MARTINEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 798836 | LOPEZ MARTINEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 273435 | LOPEZ MARTINEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 273436 | Lopez Martinez, Henry | ADDRESS ON FILE | | | | | | | |
| 1771946 | LOPEZ MARTINEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 273437 | LOPEZ MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 273439 | LOPEZ MARTINEZ, HERIBERTO L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273438 | LOPEZ MARTINEZ, HERIBERTO L | ADDRESS ON FILE | | | | | | | |
| 273440 | LOPEZ MARTINEZ, IBIS | ADDRESS ON FILE | | | | | | | |
| 273441 | LOPEZ MARTINEZ, ILIA E. | ADDRESS ON FILE | | | | | | | |
| 853373 | LOPEZ MARTINEZ, IRIS BELL | ADDRESS ON FILE | | | | | | | |
| 273442 | LOPEZ MARTINEZ, IRIS BELL | ADDRESS ON FILE | | | | | | | |
| 798837 | LOPEZ MARTINEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 273443 | LOPEZ MARTINEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 273444 | LOPEZ MARTINEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| 273445 | LOPEZ MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 798838 | LOPEZ MARTINEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 273446 | LOPEZ MARTINEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 273447 | LOPEZ MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 273448 | Lopez Martinez, Javier | ADDRESS ON FILE | | | | | | | |
| 273449 | LOPEZ MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 273450 | LOPEZ MARTINEZ, JAY | ADDRESS ON FILE | | | | | | | |
| 273451 | LOPEZ MARTINEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 273452 | López Martínez, Johan M. | ADDRESS ON FILE | | | | | | | |
| 273453 | LOPEZ MARTINEZ, JOMARY M. | ADDRESS ON FILE | | | | | | | |
| 273454 | LOPEZ MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 273455 | LOPEZ MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 273456 | LOPEZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 853374 | LOPEZ MARTINEZ, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 840033 | LÓPEZ MARTÍNEZ, JORGE I. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 273457 | LOPEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273458 | Lopez Martinez, Jose | ADDRESS ON FILE | | | | | | | |
| 273459 | LOPEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273460 | LOPEZ MARTINEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 798840 | LOPEZ MARTINEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 1731919 | Lopez Martinez, Jose F. | ADDRESS ON FILE | | | | | | | |
| 2178867 | Lopez Martinez, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 273461 | LOPEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 273462 | LOPEZ MARTINEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 273463 | LOPEZ MARTINEZ, JUANA V | ADDRESS ON FILE | | | | | | | |
| 2098136 | Lopez Martinez, Katherine | ADDRESS ON FILE | | | | | | | |
| 273464 | LOPEZ MARTINEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 798841 | LOPEZ MARTINEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 273465 | LOPEZ MARTINEZ, KELLY M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273466 | LOPEZ MARTINEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 273467 | LOPEZ MARTINEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 273468 | LOPEZ MARTINEZ, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| 1894698 | LOPEZ MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 273470 | LOPEZ MARTINEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 1448661 | Lopez Martinez, Luis A | 8890 Carr 115 Apt 702 | | | | Aguada | PR | 00602-8009 | |
| 273471 | LOPEZ MARTINEZ, LUIS A | URB. CAMPO ALEGRE | CALLE LOS PINOS G-9-A | | | LARES | PR | 00669 | |
| 273472 | Lopez Martinez, Luis F | ADDRESS ON FILE | | | | | | | |
| 273473 | LOPEZ MARTINEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 273474 | LOPEZ MARTINEZ, LUZ G. | ADDRESS ON FILE | | | | | | | |
| 273475 | LOPEZ MARTINEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 2066775 | Lopez Martinez, Luz N. | ADDRESS ON FILE | | | | | | | |
| 273476 | Lopez Martinez, Lydia E | ADDRESS ON FILE | | | | | | | |
| 273477 | LOPEZ MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 273478 | LOPEZ MARTINEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 273479 | LOPEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 273480 | LOPEZ MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1676665 | Lopez Martinez, Maria L. | ADDRESS ON FILE | | | | | | | |
| 273481 | LOPEZ MARTINEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 273482 | LOPEZ MARTINEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 798842 | LOPEZ MARTINEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 273483 | LOPEZ MARTINEZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 273484 | LOPEZ MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 853375 | LOPEZ MARTINEZ, MARILY | ADDRESS ON FILE | | | | | | | |
| 273485 | LOPEZ MARTINEZ, MARILY | ADDRESS ON FILE | | | | | | | |
| 273486 | LOPEZ MARTINEZ, MARLEEN | ADDRESS ON FILE | | | | | | | |
| 273487 | LOPEZ MARTINEZ, MAYRA D | ADDRESS ON FILE | | | | | | | |
| 273488 | LOPEZ MARTINEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 273489 | LOPEZ MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 273490 | LOPEZ MARTINEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 2009406 | Lopez Martinez, Monica | ADDRESS ON FILE | | | | | | | |
| 2009406 | Lopez Martinez, Monica | ADDRESS ON FILE | | | | | | | |
| 798843 | LOPEZ MARTINEZ, MYRNALIS | ADDRESS ON FILE | | | | | | | |
| 2056810 | Lopez Martinez, Nancy | LCDO Osvaldo Burgos | PO Box 194211 | | | San Juan | PR | 00919-4211 | |
| 1420222 | LOPEZ MARTINEZ, NANCY | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 273491 | LOPEZ MARTINEZ, NERBA I | ADDRESS ON FILE | | | | | | | |
| 273492 | LOPEZ MARTINEZ, NORBERTA | ADDRESS ON FILE | | | | | | | |
| 273493 | LOPEZ MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1870496 | LOPEZ MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1840856 | Lopez Martinez, Olga | ADDRESS ON FILE | | | | | | | |
| 273494 | LOPEZ MARTINEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 273495 | LOPEZ MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 273496 | LOPEZ MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 273498 | LOPEZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 273497 | LOPEZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 273499 | Lopez Martinez, Oscar | ADDRESS ON FILE | | | | | | | |
| 273500 | LOPEZ MARTINEZ, OTILIA | ADDRESS ON FILE | | | | | | | |
| 273501 | LOPEZ MARTINEZ, PAOLA M. | ADDRESS ON FILE | | | | | | | |
| 273502 | LOPEZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 273503 | LOPEZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 273504 | LOPEZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 798844 | LOPEZ MARTINEZ, RICARDO I | ADDRESS ON FILE | | | | | | | |
| 273506 | LOPEZ MARTINEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 273505 | LOPEZ MARTINEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 273507 | LOPEZ MARTINEZ, RUDY | ADDRESS ON FILE | | | | | | | |
| 798845 | LOPEZ MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 273509 | LOPEZ MARTINEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 2124571 | Lopez Martinez, Sara I. | ADDRESS ON FILE | | | | | | | |
| 273510 | LOPEZ MARTINEZ, SHUEHAIL | ADDRESS ON FILE | | | | | | | |
| 273511 | LOPEZ MARTINEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 1425392 | LOPEZ MARTINEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 273513 | LOPEZ MARTINEZ, VISIA I | ADDRESS ON FILE | | | | | | | |
| 273514 | LOPEZ MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 273515 | LOPEZ MARTINEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 1758534 | Lopez Martinez, Wilberto | ADDRESS ON FILE | | | | | | | |
| 1736656 | López Martínez, Wilberto | ADDRESS ON FILE | | | | | | | |
| 273516 | López Martinez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 273517 | Lopez Martinez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 273518 | LOPEZ MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 273519 | Lopez Martinez, William | ADDRESS ON FILE | | | | | | | |
| 273520 | LOPEZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1570511 | Lopez Martinez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 273521 | LOPEZ MARTINEZ, ZOILO | ADDRESS ON FILE | | | | | | | |
| 1636466 | Lopez Martinez, Zulma A. | ADDRESS ON FILE | | | | | | | |
| 273522 | LOPEZ MARTINEZ, ZULMA R | ADDRESS ON FILE | | | | | | | |
| 273524 | LOPEZ MARTINO, ERIC | ADDRESS ON FILE | | | | | | | |
| 273525 | LOPEZ MARTIR, MARIELA | ADDRESS ON FILE | | | | | | | |
| 273526 | LOPEZ MARTIZ, RICKY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2105986 | Lopez Martorell, Anthony L. | HC-3 Box 11000 | | | | Camuy | PR | 00627 | |
| 1732277 | LOPEZ MARUCCI, DAVID | ADDRESS ON FILE | | | | | | | |
| 1873308 | Lopez Marucici, David | ADDRESS ON FILE | | | | | | | |
| 273527 | LOPEZ MASSO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 273528 | LOPEZ MATEO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 273529 | LOPEZ MATEO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 273530 | LOPEZ MATEO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 2112702 | Lopez Mateo, Israel | ADDRESS ON FILE | | | | | | | |
| 273531 | LOPEZ MATEO, JOSE | ADDRESS ON FILE | | | | | | | |
| 273532 | LOPEZ MATEO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 273533 | LOPEZ MATEO, NANCY | ADDRESS ON FILE | | | | | | | |
| 273534 | LOPEZ MATEO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 798847 | LOPEZ MATIAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2207267 | Lopez Matias, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 2212083 | Lopez Matias, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 2223038 | Lopez Matias, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 273536 | LOPEZ MATIAS, LESVIA L | ADDRESS ON FILE | | | | | | | |
| 2207659 | Lopez Matias, Lucas Manuel | ADDRESS ON FILE | | | | | | | |
| 273537 | LOPEZ MATIAS, NILSA | ADDRESS ON FILE | | | | | | | |
| 273538 | Lopez Matias, Nilsa V | ADDRESS ON FILE | | | | | | | |
| 273538 | Lopez Matias, Nilsa V | ADDRESS ON FILE | | | | | | | |
| 273539 | LOPEZ MATIAS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 1565597 | Lopez Matos DBA Lopez Truck and Bus Parts, Waldemar D. | HC 02 BOX 6745 | | | | HORMIGUEROS | PR | 00660-9715 | |
| 273540 | LOPEZ MATOS, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 273541 | LOPEZ MATOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1821701 | Lopez Matos, Alfredo | ADDRESS ON FILE | | | | | | | |
| 798848 | LOPEZ MATOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 273542 | Lopez Matos, Anastacio | ADDRESS ON FILE | | | | | | | |
| 273543 | LOPEZ MATOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 273544 | LOPEZ MATOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 798849 | LOPEZ MATOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 273545 | LOPEZ MATOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 273546 | LOPEZ MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 273547 | LOPEZ MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 273548 | LOPEZ MATOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 273549 | LOPEZ MATOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 798850 | LOPEZ MATOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 273550 | LOPEZ MATOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798851 | LOPEZ MATOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 798852 | LOPEZ MATOS, IDARMIS | ADDRESS ON FILE | | | | | | | |
| 668122 | LOPEZ MATOS, IDARMIS | ADDRESS ON FILE | | | | | | | |
| 273552 | LOPEZ MATOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 273553 | LOPEZ MATOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 1803649 | Lopez Matos, Leticia | ADDRESS ON FILE | | | | | | | |
| 1748714 | Lopez Matos, Leticia | ADDRESS ON FILE | | | | | | | |
| 1803649 | Lopez Matos, Leticia | ADDRESS ON FILE | | | | | | | |
| 273554 | Lopez Matos, Maria | ADDRESS ON FILE | | | | | | | |
| 273555 | LOPEZ MATOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1890468 | LOPEZ MATOS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 1890468 | LOPEZ MATOS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 273556 | LOPEZ MATOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 273557 | LOPEZ MATOS, PATRIA | ADDRESS ON FILE | | | | | | | |
| 1611488 | López Matos, Patria I | ADDRESS ON FILE | | | | | | | |
| 273558 | LOPEZ MATOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 273559 | LOPEZ MATOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 273560 | LOPEZ MATOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 2117793 | Lopez Matos, Solimar | ADDRESS ON FILE | | | | | | | |
| 273561 | LOPEZ MATOS, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 273562 | LOPEZ MATOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 1817143 | Lopez Matos, Teresa | ADDRESS ON FILE | | | | | | | |
| 273563 | LOPEZ MATOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 273564 | LOPEZ MATTA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 273565 | LOPEZ MATTA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 853376 | LOPEZ MATTA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 851176 | LOPEZ MATTA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 798853 | LOPEZ MAURAS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 273566 | LOPEZ MAURAS, IRAIDA M | ADDRESS ON FILE | | | | | | | |
| 273567 | LOPEZ MAYA, AIXA I | ADDRESS ON FILE | | | | | | | |
| 273568 | LOPEZ MAYA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 273569 | Lopez Maymi, Carmen L | ADDRESS ON FILE | | | | | | | |
| 273570 | LOPEZ MAYMI, IRIS | ADDRESS ON FILE | | | | | | | |
| 273571 | Lopez Maymi, Pedro A | ADDRESS ON FILE | | | | | | | |
| 1843168 | Lopez Mayra, Bonet | ADDRESS ON FILE | | | | | | | |
| 1843039 | Lopez Mayra, Bonet | ADDRESS ON FILE | | | | | | | |
| 1843039 | Lopez Mayra, Bonet | ADDRESS ON FILE | | | | | | | |
| 1843168 | Lopez Mayra, Bonet | ADDRESS ON FILE | | | | | | | |
| 2115415 | Lopez Maysat, Delio | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273572 | Lopez Maysonet, Delia | ADDRESS ON FILE | | | | | | | |
| 273573 | LOPEZ MAYSONET, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2069187 | Lopez Maysonet, Irma | ADDRESS ON FILE | | | | | | | |
| 2044188 | Lopez Maysonet, Irma | ADDRESS ON FILE | | | | | | | |
| 273574 | LOPEZ MAYSONET, IRMA | ADDRESS ON FILE | | | | | | | |
| 273575 | Lopez Maysonet, Jose A | ADDRESS ON FILE | | | | | | | |
| 273576 | LOPEZ MAYSONET, NORMA | ADDRESS ON FILE | | | | | | | |
| 273577 | LOPEZ MD , ELDA M | ADDRESS ON FILE | | | | | | | |
| 273578 | LOPEZ MD , HECTOR M | ADDRESS ON FILE | | | | | | | |
| 273579 | LOPEZ MD, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 273580 | LOPEZ MEDERO, LILIANA M | ADDRESS ON FILE | | | | | | | |
| 273581 | LOPEZ MEDERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 273582 | LOPEZ MEDINA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 273583 | LOPEZ MEDINA, AIDA | ADDRESS ON FILE | | | | | | | |
| 273584 | LOPEZ MEDINA, ANA | ADDRESS ON FILE | | | | | | | |
| 798854 | LOPEZ MEDINA, ANA | ADDRESS ON FILE | | | | | | | |
| 273585 | LOPEZ MEDINA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 273586 | LOPEZ MEDINA, CHRIS | ADDRESS ON FILE | | | | | | | |
| 273587 | LOPEZ MEDINA, EDARIS J | ADDRESS ON FILE | | | | | | | |
| 273588 | LOPEZ MEDINA, ELIZ | ADDRESS ON FILE | | | | | | | |
| 798855 | LOPEZ MEDINA, ELIZ M | ADDRESS ON FILE | | | | | | | |
| 273589 | LOPEZ MEDINA, EMERITA | ADDRESS ON FILE | | | | | | | |
| 1879307 | LOPEZ MEDINA, EMERITA | ADDRESS ON FILE | | | | | | | |
| 1783247 | Lopez Medina, Esther | ADDRESS ON FILE | | | | | | | |
| 1719434 | Lopez Medina, Esther R. | ADDRESS ON FILE | | | | | | | |
| 1613411 | López Medina, Esther R. | ADDRESS ON FILE | | | | | | | |
| 273591 | LOPEZ MEDINA, FREYDA | ADDRESS ON FILE | | | | | | | |
| 273592 | LOPEZ MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 273593 | LOPEZ MEDINA, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 798856 | LOPEZ MEDINA, IRIS | ADDRESS ON FILE | | | | | | | |
| 273594 | LOPEZ MEDINA, IRIS S | ADDRESS ON FILE | | | | | | | |
| 1964969 | Lopez Medina, Iris Z. | ADDRESS ON FILE | | | | | | | |
| 798857 | LOPEZ MEDINA, IRIZ Z | ADDRESS ON FILE | | | | | | | |
| 273596 | Lopez Medina, Jose | ADDRESS ON FILE | | | | | | | |
| 273597 | LOPEZ MEDINA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 273598 | LOPEZ MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 273599 | LOPEZ MEDINA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 1751573 | Lopez Medina, Judisand | ADDRESS ON FILE | | | | | | | |
| 273600 | LOPEZ MEDINA, JUDISAND | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273601 | LOPEZ MEDINA, JUDISAND | ADDRESS ON FILE | | | | | | | |
| 273602 | LOPEZ MEDINA, JULIA | ADDRESS ON FILE | | | | | | | |
| 273603 | LOPEZ MEDINA, JULIO | ADDRESS ON FILE | | | | | | | |
| 273604 | LOPEZ MEDINA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 273605 | LOPEZ MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 273606 | LOPEZ MEDINA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 273607 | Lopez Medina, Othoniel | ADDRESS ON FILE | | | | | | | |
| 798859 | LOPEZ MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |
| 273608 | LOPEZ MEDINA, ROSA Z. | ADDRESS ON FILE | | | | | | | |
| 798860 | LOPEZ MEDINA, RUTH | ADDRESS ON FILE | | | | | | | |
| 798861 | LOPEZ MEDINA, RUTH | ADDRESS ON FILE | | | | | | | |
| 273609 | LOPEZ MEDINA, RUTH | ADDRESS ON FILE | | | | | | | |
| 273610 | LOPEZ MEDINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 273611 | LOPEZ MEDINA, SILMA | ADDRESS ON FILE | | | | | | | |
| 273612 | LOPEZ MEDINA, SILMA L | ADDRESS ON FILE | | | | | | | |
| 2153243 | Lopez Medina, Tarsis | ADDRESS ON FILE | | | | | | | |
| 273613 | LOPEZ MEDRANO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 273614 | LOPEZ MEJIAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 273615 | LOPEZ MEJIAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 273616 | LOPEZ MELECIO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 273617 | LOPEZ MELENDEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 273618 | Lopez Melendez, Aracelis | ADDRESS ON FILE | | | | | | | |
| 273619 | LOPEZ MELENDEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 273620 | LOPEZ MELENDEZ, BESSIE R. | ADDRESS ON FILE | | | | | | | |
| 273621 | LOPEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 273622 | LOPEZ MELENDEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 273623 | LOPEZ MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1554100 | Lopez Melendez, Damariz | ADDRESS ON FILE | | | | | | | |
| 273624 | Lopez Melendez, Damariz | ADDRESS ON FILE | | | | | | | |
| 273625 | LOPEZ MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 273626 | LOPEZ MELENDEZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| 273628 | LOPEZ MELENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 798862 | LOPEZ MELENDEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 273629 | LOPEZ MELENDEZ, GIL | ADDRESS ON FILE | | | | | | | |
| 273631 | LOPEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1727096 | Lopez Melendez, Hector L | ADDRESS ON FILE | | | | | | | |
| 273632 | LOPEZ MELENDEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 1724709 | Lopez Melendez, Hipolito | ADDRESS ON FILE | | | | | | | |
| 273633 | LOPEZ MELENDEZ, IRMIL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273634 | LOPEZ MELENDEZ, ISIDRA | ADDRESS ON FILE | | | | | | | |
| 1857678 | Lopez Melendez, Isidra | ADDRESS ON FILE | | | | | | | |
| 273635 | LOPEZ MELENDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 273636 | LOPEZ MELENDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 273637 | LOPEZ MELENDEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 273638 | LOPEZ MELENDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 273639 | LOPEZ MELENDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 273640 | LOPEZ MELENDEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 798864 | LOPEZ MELENDEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 273641 | LOPEZ MELENDEZ, JOSEMARIE | ADDRESS ON FILE | | | | | | | |
| 273642 | LOPEZ MELENDEZ, JOSMARIE | ADDRESS ON FILE | | | | | | | |
| 273643 | LOPEZ MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 273644 | LOPEZ MELENDEZ, LINSKY Y | ADDRESS ON FILE | | | | | | | |
| 273645 | LOPEZ MELENDEZ, MAGDA C | ADDRESS ON FILE | | | | | | | |
| 273647 | Lopez Melendez, Milagros | ADDRESS ON FILE | | | | | | | |
| 273648 | LOPEZ MELENDEZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 273649 | LOPEZ MELENDEZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 273650 | LOPEZ MELENDEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 273651 | LOPEZ MELENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 273652 | LOPEZ MELENDEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 273653 | LOPEZ MELENDEZ, NORAH | ADDRESS ON FILE | | | | | | | |
| 273654 | Lopez Melendez, Oscar A | ADDRESS ON FILE | | | | | | | |
| 273655 | LOPEZ MELENDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 273656 | LOPEZ MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 273657 | LOPEZ MELENDEZ, SHEILA I | ADDRESS ON FILE | | | | | | | |
| 273658 | LOPEZ MELENDEZ, SHEILY | ADDRESS ON FILE | | | | | | | |
| 273659 | LOPEZ MELENDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 273660 | LOPEZ MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 273661 | LOPEZ MELENDEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 273662 | LOPEZ MENA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 273663 | LOPEZ MENDEZ, ALMA I. | ADDRESS ON FILE | | | | | | | |
| 798865 | LOPEZ MENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 273664 | LOPEZ MENDEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 273665 | Lopez Mendez, Angel G | ADDRESS ON FILE | | | | | | | |
| 273666 | LOPEZ MENDEZ, ANGELIZA | ADDRESS ON FILE | | | | | | | |
| 798866 | LOPEZ MENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 273667 | LOPEZ MENDEZ, ANTONIO S | ADDRESS ON FILE | | | | | | | |
| 1810621 | LOPEZ MENDEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 1810621 | LOPEZ MENDEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273669 | LOPEZ MENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 273670 | LOPEZ MENDEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 273671 | LOPEZ MENDEZ, FUNDADOR | ADDRESS ON FILE | | | | | | | |
| 273672 | LOPEZ MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 273673 | LOPEZ MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 273674 | LOPEZ MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1639017 | Lopez Mendez, Hiram | ADDRESS ON FILE | | | | | | | |
| 1973481 | Lopez Mendez, Hiram | ADDRESS ON FILE | | | | | | | |
| 273675 | LOPEZ MENDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 273676 | LOPEZ MENDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 273677 | LOPEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1575943 | LOPEZ MENDEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 2042533 | LOPEZ MENDEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 273679 | LOPEZ MENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 273680 | LOPEZ MENDEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 273681 | LOPEZ MENDEZ, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 798868 | LOPEZ MENDEZ, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 273682 | LOPEZ MENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 273684 | LOPEZ MENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 273685 | LOPEZ MENDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 273686 | LOPEZ MENDEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 273687 | LOPEZ MENDEZ, MARYSOL | ADDRESS ON FILE | | | | | | | |
| 273688 | LOPEZ MENDEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 273689 | LOPEZ MENDEZ, MILDRED D | ADDRESS ON FILE | | | | | | | |
| 273690 | LOPEZ MENDEZ, ONAISA | ADDRESS ON FILE | | | | | | | |
| 273691 | LOPEZ MENDEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1555121 | LOPEZ MENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 2049494 | Lopez Mendez, Vanessa | ADDRESS ON FILE | | | | | | | |
| 798869 | LOPEZ MENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 273692 | LOPEZ MENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 273693 | LOPEZ MENDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 798870 | LOPEZ MENDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 273694 | LOPEZ MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 273695 | LOPEZ MENDIZABAL, IRVIN | ADDRESS ON FILE | | | | | | | |
| 273696 | LOPEZ MENDOZA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 273697 | LOPEZ MENDOZA, OMAR | ADDRESS ON FILE | | | | | | | |
| 273698 | LOPEZ MENENDEZ, MARIA VICTORIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853377 | LOPEZ MENENDEZ, MARIA VICTORIA | ADDRESS ON FILE | | | | | | | |
| 273699 | LOPEZ MENENDEZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| 273700 | LOPEZ MERA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 273702 | LOPEZ MERCADO, AISEN D. | ADDRESS ON FILE | | | | | | | |
| 273703 | LOPEZ MERCADO, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 273704 | LOPEZ MERCADO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 273705 | LOPEZ MERCADO, DAISY | ADDRESS ON FILE | | | | | | | |
| 273706 | LOPEZ MERCADO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 273707 | LOPEZ MERCADO, ERICA | ADDRESS ON FILE | | | | | | | |
| 1563916 | Lopez Mercado, Erica | ADDRESS ON FILE | | | | | | | |
| 1564388 | Lopez Mercado, Erica | ADDRESS ON FILE | | | | | | | |
| 273708 | LOPEZ MERCADO, IRIS B | ADDRESS ON FILE | | | | | | | |
| 273709 | LOPEZ MERCADO, JABISON | ADDRESS ON FILE | | | | | | | |
| 273710 | LOPEZ MERCADO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 273711 | LOPEZ MERCADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 273712 | LOPEZ MERCADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 273713 | LOPEZ MERCADO, KEMETHIIE A | ADDRESS ON FILE | | | | | | | |
| 273714 | LOPEZ MERCADO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 273715 | LOPEZ MERCADO, KIMBERLIE | ADDRESS ON FILE | | | | | | | |
| 798871 | LOPEZ MERCADO, LEIDA | ADDRESS ON FILE | | | | | | | |
| 273716 | LOPEZ MERCADO, LEIDA E | ADDRESS ON FILE | | | | | | | |
| 1953468 | Lopez Mercado, Leida E. | ADDRESS ON FILE | | | | | | | |
| 273717 | LOPEZ MERCADO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 1794341 | Lopez Mercado, Lizette | ADDRESS ON FILE | | | | | | | |
| 273718 | LOPEZ MERCADO, LUCY | ADDRESS ON FILE | | | | | | | |
| 1258598 | LOPEZ MERCADO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 273719 | LOPEZ MERCADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 273720 | LOPEZ MERCADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 273721 | LOPEZ MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1994025 | Lopez Mercado, Miriam | ADDRESS ON FILE | | | | | | | |
| 273722 | LOPEZ MERCADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 798873 | LOPEZ MERCADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 798874 | LOPEZ MERCADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 273723 | LOPEZ MERCADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 273724 | LOPEZ MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 273725 | LOPEZ MERCADO, REINALLY | ADDRESS ON FILE | | | | | | | |
| 798875 | LOPEZ MERCADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 273726 | LOPEZ MERCADO, ROSA B | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273728 | LOPEZ MERCADO, SAMOT | ADDRESS ON FILE | | | | | | | |
| 273727 | LOPEZ MERCADO, SAMOT | ADDRESS ON FILE | | | | | | | |
| 798876 | LOPEZ MERCADO, WILMARI | ADDRESS ON FILE | | | | | | | |
| 273730 | LOPEZ MERCADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 273729 | LOPEZ MERCADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 273731 | LOPEZ MERCADO, YANITZA | ADDRESS ON FILE | | | | | | | |
| 273732 | LOPEZ MERCADO, YAZMARI | ADDRESS ON FILE | | | | | | | |
| 798877 | LOPEZ MERCADO, YAZMARI | ADDRESS ON FILE | | | | | | | |
| 798878 | LOPEZ MERCADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 273733 | LOPEZ MERCADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1678092 | Lopez Mercado, Yolanda | ADDRESS ON FILE | | | | | | | |
| 273734 | LOPEZ MERCADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 273735 | LOPEZ MERCADO, YOLANDA DE L | ADDRESS ON FILE | | | | | | | |
| 1686849 | Lopez Mercado, Zulma | ADDRESS ON FILE | | | | | | | |
| 798880 | LOPEZ MERCADO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 273736 | LOPEZ MERCADO, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 1905415 | Lopez Mercado, Zulma I. | ADDRESS ON FILE | | | | | | | |
| 273738 | LOPEZ MERCED, ANA J | ADDRESS ON FILE | | | | | | | |
| 273739 | Lopez Merced, Angel O | ADDRESS ON FILE | | | | | | | |
| 273740 | LOPEZ MERCED, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 273741 | Lopez Merced, Gilberto | ADDRESS ON FILE | | | | | | | |
| 798881 | LOPEZ MERCED, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 273742 | LOPEZ MERCED, IRMA V | ADDRESS ON FILE | | | | | | | |
| 273743 | LOPEZ MERCED, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 273744 | LOPEZ MERCED, LOURDES | ADDRESS ON FILE | | | | | | | |
| 273745 | LOPEZ MERCED, LUZ H | ADDRESS ON FILE | | | | | | | |
| 273746 | LOPEZ MERCED, MAGALI | ADDRESS ON FILE | | | | | | | |
| 273747 | LOPEZ MERCED, MARIA C | ADDRESS ON FILE | | | | | | | |
| 273748 | Lopez Merced, Oscar D | ADDRESS ON FILE | | | | | | | |
| 1845697 | Lopez Merced, Oscar D | ADDRESS ON FILE | | | | | | | |
| 273749 | LOPEZ MERCED, SHEILA | ADDRESS ON FILE | | | | | | | |
| 273750 | LOPEZ MERCED, TOMASA | ADDRESS ON FILE | | | | | | | |
| 273751 | LOPEZ MERCED, VICTOR | ADDRESS ON FILE | | | | | | | |
| 273752 | LOPEZ MERCEDES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 273753 | LOPEZ MERCEDES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 798882 | LOPEZ MERCEDES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 798883 | LOPEZ MERCEDES, ELY | ADDRESS ON FILE | | | | | | | |
| 273755 | LOPEZ MESA, DIANA I | ADDRESS ON FILE | | | | | | | |
| 273756 | LOPEZ MESONERO, ANGEL L. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846552 | LOPEZ METAL MEFG CORP | PMB 203 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 273757 | LOPEZ MIERZWA, JOSEF | ADDRESS ON FILE | | | | | | | |
| 273759 | LOPEZ MIILIAN, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 798884 | LOPEZ MILIAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 273760 | LOPEZ MILIAN, IRIS B. | ADDRESS ON FILE | | | | | | | |
| 273761 | Lopez Milian, Neftali | ADDRESS ON FILE | | | | | | | |
| 273762 | LOPEZ MILLAN, ESPERANZO | ADDRESS ON FILE | | | | | | | |
| 273763 | LOPEZ MILLAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 273764 | LOPEZ MILLAN, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 273765 | LOPEZ MILLAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 273766 | LOPEZ MILLAN, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 1967988 | Lopez Miranda , Milton J. | ADDRESS ON FILE | | | | | | | |
| 273767 | LOPEZ MIRANDA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 273768 | LOPEZ MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 273769 | LOPEZ MIRANDA, BERLISSE | ADDRESS ON FILE | | | | | | | |
| 273770 | LOPEZ MIRANDA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2226549 | Lopez Miranda, Carmen I | ADDRESS ON FILE | | | | | | | |
| 2226527 | Lopez Miranda, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 1937759 | Lopez Miranda, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 2014920 | Lopez Miranda, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 1759348 | Lopez Miranda, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 1753435 | Lopez Miranda, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 1888840 | Lopez Miranda, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 273771 | LOPEZ MIRANDA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2047431 | Lopez Miranda, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 2027269 | Lopez Miranda, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 273772 | LOPEZ MIRANDA, DORIS | ADDRESS ON FILE | | | | | | | |
| 798885 | LOPEZ MIRANDA, DORIS | ADDRESS ON FILE | | | | | | | |
| 273773 | Lopez Miranda, Edgar J. | ADDRESS ON FILE | | | | | | | |
| 273774 | LOPEZ MIRANDA, ERIKA M. | ADDRESS ON FILE | | | | | | | |
| 273775 | LOPEZ MIRANDA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 273776 | LOPEZ MIRANDA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 273777 | Lopez Miranda, Isabel | ADDRESS ON FILE | | | | | | | |
| 273778 | LOPEZ MIRANDA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 244041 | LOPEZ MIRANDA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 273779 | Lopez Miranda, Jorge L | ADDRESS ON FILE | | | | | | | |
| 2116724 | Lopez Miranda, Lesly F. | ADDRESS ON FILE | | | | | | | |
| 273780 | LOPEZ MIRANDA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 273781 | LOPEZ MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273782 | LOPEZ MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 273783 | LOPEZ MIRANDA, MARIA H | ADDRESS ON FILE | | | | | | | |
| 273784 | Lopez Miranda, Maria L | ADDRESS ON FILE | | | | | | | |
| 2031865 | Lopez Miranda, Maria L. | ADDRESS ON FILE | | | | | | | |
| 1935982 | Lopez Miranda, Maria L. | ADDRESS ON FILE | | | | | | | |
| 2028981 | Lopez Miranda, Maria L. | ADDRESS ON FILE | | | | | | | |
| 273785 | LOPEZ MIRANDA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 273786 | LOPEZ MIRANDA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1989693 | Lopez Miranda, Milton J. | ADDRESS ON FILE | | | | | | | |
| 273788 | LOPEZ MIRANDA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 1673831 | Lopez Miranda, Nelida | ADDRESS ON FILE | | | | | | | |
| 798886 | LOPEZ MIRANDA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2011449 | Lopez Miranda, Ramonita | ADDRESS ON FILE | | | | | | | |
| 798887 | LOPEZ MIRANDA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 273789 | LOPEZ MIRANDA, REBECCA M | ADDRESS ON FILE | | | | | | | |
| 273790 | LOPEZ MIRAY, BARBARA E | ADDRESS ON FILE | | | | | | | |
| 273791 | LOPEZ MIRAY, BARBARA E. | ADDRESS ON FILE | | | | | | | |
| 273792 | LOPEZ MIRAY, MAGDA | ADDRESS ON FILE | | | | | | | |
| 2038420 | Lopez Mirna, Cruz | ADDRESS ON FILE | | | | | | | |
| 273793 | LOPEZ MOA, JOSE | ADDRESS ON FILE | | | | | | | |
| 273794 | LOPEZ MOJICA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 273795 | LOPEZ MOJICA, ELWIN | ADDRESS ON FILE | | | | | | | |
| 798888 | LOPEZ MOJICA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 273796 | LOPEZ MOJICA, GRISEL D | ADDRESS ON FILE | | | | | | | |
| 273797 | LOPEZ MOJICA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 273798 | LOPEZ MOJICA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 273799 | LOPEZ MOJICA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 853378 | LOPEZ MOJICA, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 273800 | LOPEZ MOJICA, RAYMOND E | ADDRESS ON FILE | | | | | | | |
| 2103511 | LOPEZ MOJICA, SANTA E | ADDRESS ON FILE | | | | | | | |
| 273801 | LOPEZ MOJICA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 273802 | LOPEZ MOLINA ZAVALA, ANGELIE | ADDRESS ON FILE | | | | | | | |
| 273803 | LOPEZ MOLINA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 273804 | LOPEZ MOLINA, ANA L | ADDRESS ON FILE | | | | | | | |
| 273805 | Lopez Molina, Andres J | ADDRESS ON FILE | | | | | | | |
| 273806 | LOPEZ MOLINA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 273807 | LOPEZ MOLINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 273808 | LOPEZ MOLINA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 273809 | LOPEZ MOLINA, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273811 | LOPEZ MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 273812 | LOPEZ MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 273814 | Lopez Molina, Francisco A | ADDRESS ON FILE | | | | | | | |
| 273815 | LOPEZ MOLINA, HILDA L | ADDRESS ON FILE | | | | | | | |
| 273816 | LOPEZ MOLINA, IRIS | ADDRESS ON FILE | | | | | | | |
| 1674033 | LOPEZ MOLINA, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 273817 | LOPEZ MOLINA, LUZ | ADDRESS ON FILE | | | | | | | |
| 273818 | LOPEZ MOLINA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 273819 | LOPEZ MOLINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 273820 | LOPEZ MOLINA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 798889 | LOPEZ MOLINA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 273821 | Lopez Molinary, Pedro J | ADDRESS ON FILE | | | | | | | |
| 1647022 | LOPEZ MOLINARY, PEDRO JOSE | ADDRESS ON FILE | | | | | | | |
| 273822 | LOPEZ MONGE, DARLENE | ADDRESS ON FILE | | | | | | | |
| 273823 | LOPEZ MONGE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 273824 | LOPEZ MONGE, MARGARET | ADDRESS ON FILE | | | | | | | |
| 273825 | LOPEZ MONROIG, LUIS F | ADDRESS ON FILE | | | | | | | |
| 273826 | LOPEZ MONT, LUIS J | ADDRESS ON FILE | | | | | | | |
| 273827 | LOPEZ MONT, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 273828 | LOPEZ MONTALVO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1517079 | Lopez Montalvo, Aracelis | ADDRESS ON FILE | | | | | | | |
| 1544133 | López Montalvo, Aracelis | ADDRESS ON FILE | | | | | | | |
| 273829 | LOPEZ MONTALVO, DAVID | ADDRESS ON FILE | | | | | | | |
| 273830 | LOPEZ MONTALVO, DIHALMA | ADDRESS ON FILE | | | | | | | |
| 798890 | LOPEZ MONTALVO, DIHALMA | ADDRESS ON FILE | | | | | | | |
| 273831 | LOPEZ MONTALVO, EDEWARDO | ADDRESS ON FILE | | | | | | | |
| 273832 | LOPEZ MONTALVO, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 798891 | LOPEZ MONTALVO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 273833 | LOPEZ MONTALVO, MARCIANA | ADDRESS ON FILE | | | | | | | |
| 273834 | LOPEZ MONTALVO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 273835 | LOPEZ MONTALVO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 273837 | LOPEZ MONTALVO, MARLON | ADDRESS ON FILE | | | | | | | |
| 273836 | Lopez Montalvo, Marlon | ADDRESS ON FILE | | | | | | | |
| 798892 | LOPEZ MONTALVO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 273838 | LOPEZ MONTALVO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 273839 | LOPEZ MONTALVO, YAMILET | ADDRESS ON FILE | | | | | | | |
| 798893 | LOPEZ MONTALVO, YARIS L | ADDRESS ON FILE | | | | | | | |
| 273840 | LOPEZ MONTALVO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 273841 | LOPEZ MONTANA, EFRAIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273842 | LOPEZ MONTANEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 273646 | LOPEZ MONTANEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 273843 | LOPEZ MONTANEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 798894 | LOPEZ MONTANEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1762147 | Lopez Montanez, Jessica | ADDRESS ON FILE | | | | | | | |
| 798895 | LOPEZ MONTANEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 798896 | LOPEZ MONTANEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 273844 | LOPEZ MONTANEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 273845 | LOPEZ MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273846 | LOPEZ MONTANEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 273847 | LOPEZ MONTANEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 273848 | LOPEZ MONTANEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 273849 | LOPEZ MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 273850 | LOPEZ MONTANEZ, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| 273851 | LOPEZ MONTANEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 273852 | LOPEZ MONTANEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 273853 | Lopez Montanez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 273854 | LOPEZ MONTANEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 273855 | LOPEZ MONTANEZ, YINELLY | ADDRESS ON FILE | | | | | | | |
| 273856 | LOPEZ MONTANO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 273857 | LOPEZ MONTANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 273858 | LOPEZ MONTAQEZ, IBIS L | ADDRESS ON FILE | | | | | | | |
| 273859 | LOPEZ MONTAS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 273861 | LOPEZ MONTAS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 273862 | LOPEZ MONTAS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 273863 | LOPEZ MONTERO, AIDA | ADDRESS ON FILE | | | | | | | |
| 798897 | LOPEZ MONTERO, MILKA | ADDRESS ON FILE | | | | | | | |
| 273865 | LOPEZ MONTERO, MILKA | ADDRESS ON FILE | | | | | | | |
| 273866 | Lopez Montero, Randy E. | ADDRESS ON FILE | | | | | | | |
| 273867 | Lopez Montero, Victor M. | ADDRESS ON FILE | | | | | | | |
| 273868 | LOPEZ MONTERROSA, SONIA | ADDRESS ON FILE | | | | | | | |
| 273869 | LOPEZ MONTES, DOREEN E | ADDRESS ON FILE | | | | | | | |
| 273870 | LOPEZ MONTES, ELI J | ADDRESS ON FILE | | | | | | | |
| 273871 | LOPEZ MONTES, GARY | ADDRESS ON FILE | | | | | | | |
| 273872 | LOPEZ MONTES, RODERICK | ADDRESS ON FILE | | | | | | | |
| 273873 | LOPEZ MONTIJO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 273874 | LOPEZ MONTIJO, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 273875 | LOPEZ MONTIJO, LEO | ADDRESS ON FILE | | | | | | | |
| 273876 | LOPEZ MONTIJO, ZAHIRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273877 | LOPEZ MORA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 273878 | LOPEZ MORA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 273879 | LOPEZ MORA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 798898 | LOPEZ MORA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 2127024 | Lopez Mora, Esther | ADDRESS ON FILE | | | | | | | |
| 273880 | LOPEZ MORA, GLADYS R | ADDRESS ON FILE | | | | | | | |
| 273883 | LOPEZ MORA, RAFAEL | CALLE ZORZAL NUM 21 | VILLA REALIDAD | | | RIO GRANDE | PR | 00745 | |
| 1420223 | LOPEZ MORA, RAFAEL | DANIEL CACHO SERRANO | URB. PUERTO NUEVO 610 AVE. DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 273882 | LOPEZ MORA, RAFAEL | OLGA D. ALVAREZ GONZALEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 770699 | LOPEZ MORA, RAFAEL | RAMON SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 1466180 | Lopez Mora, Rafael R. | ADDRESS ON FILE | | | | | | | |
| 593052 | LOPEZ MORA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1945968 | Lopez Mora, William J. | ADDRESS ON FILE | | | | | | | |
| 1420225 | LOPEZ MORA, WILMA | 3536 BLVD. MEDIALUNA THE RESIDENCES 1930 | | | | CAROLINA | PR | 00987-5050 | |
| 1420224 | LOPEZ MORA, WILMA | WILMA LOPEZ MORA | 3536 BLVD. MEDIALUNA THE RESIDENCES 1930 | | | CAROLINA | PR | 00987-5050 | |
| 273884 | LOPEZ MORA, WILMA I | ADDRESS ON FILE | | | | | | | |
| 2046617 | Lopez Morales , Carmelo | ADDRESS ON FILE | | | | | | | |
| 1807573 | Lopez Morales , Hilda E. | ADDRESS ON FILE | | | | | | | |
| 273885 | LOPEZ MORALES MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 798899 | LOPEZ MORALES, ADA | ADDRESS ON FILE | | | | | | | |
| 273886 | LOPEZ MORALES, ADA | ADDRESS ON FILE | | | | | | | |
| 273887 | LOPEZ MORALES, ADA L | ADDRESS ON FILE | | | | | | | |
| 273888 | LOPEZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 273889 | LOPEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 273890 | LOPEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 273891 | LOPEZ MORALES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 273892 | Lopez Morales, Angel L | ADDRESS ON FILE | | | | | | | |
| 273893 | LOPEZ MORALES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 273894 | LOPEZ MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 273895 | Lopez Morales, Benjamin | ADDRESS ON FILE | | | | | | | |
| 273896 | LOPEZ MORALES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 273897 | LOPEZ MORALES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 273898 | LOPEZ MORALES, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 273899 | LOPEZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 273900 | Lopez Morales, Carlos J | ADDRESS ON FILE | | | | | | | |
| 2006416 | Lopez Morales, Carmelo | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273901 | Lopez Morales, Carmelo | ADDRESS ON FILE | | | | | | | |
| 2101797 | Lopez Morales, Carmen D. | P.O.Box 204 | | | | Salinas | PR | 00751 | |
| 798900 | LOPEZ MORALES, DOLORES | ADDRESS ON FILE | | | | | | | |
| 273902 | LOPEZ MORALES, DOLORES | ADDRESS ON FILE | | | | | | | |
| 641215 | LOPEZ MORALES, EDNA C | ADDRESS ON FILE | | | | | | | |
| 273904 | LOPEZ MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 273905 | LOPEZ MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 273906 | LOPEZ MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 273907 | LOPEZ MORALES, ELBA | ADDRESS ON FILE | | | | | | | |
| 273908 | LOPEZ MORALES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 273909 | LOPEZ MORALES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 273910 | LOPEZ MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 798902 | LOPEZ MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 273911 | LOPEZ MORALES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 273912 | LOPEZ MORALES, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 273913 | LOPEZ MORALES, ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 273914 | LOPEZ MORALES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 273915 | LOPEZ MORALES, EVELISSE | ADDRESS ON FILE | | | | | | | |
| 273916 | LOPEZ MORALES, EVELISSE M | ADDRESS ON FILE | | | | | | | |
| 273917 | LOPEZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 273918 | LOPEZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 273919 | LOPEZ MORALES, FELIX | ADDRESS ON FILE | | | | | | | |
| 273920 | LOPEZ MORALES, FRANK | ADDRESS ON FILE | | | | | | | |
| 273921 | LOPEZ MORALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 273922 | LOPEZ MORALES, GABRIELA E | ADDRESS ON FILE | | | | | | | |
| 273923 | LOPEZ MORALES, GEIDYLIZ | ADDRESS ON FILE | | | | | | | |
| 273924 | LOPEZ MORALES, GERARDO E | ADDRESS ON FILE | | | | | | | |
| 798903 | LOPEZ MORALES, GERARDO E | ADDRESS ON FILE | | | | | | | |
| 1578793 | Lopez Morales, Gerardo E. | ADDRESS ON FILE | | | | | | | |
| 798904 | LOPEZ MORALES, GUDELIA | ADDRESS ON FILE | | | | | | | |
| 273925 | Lopez Morales, Hector I | ADDRESS ON FILE | | | | | | | |
| 273926 | LOPEZ MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1831800 | Lopez Morales, Heriberto | ADDRESS ON FILE | | | | | | | |
| 2147247 | Lopez Morales, Heriberto | ADDRESS ON FILE | | | | | | | |
| 273927 | LOPEZ MORALES, HILDA E | ADDRESS ON FILE | | | | | | | |
| 2147216 | Lopez Morales, Hilda E. | ADDRESS ON FILE | | | | | | | |
| 273928 | LOPEZ MORALES, HIRAM | ADDRESS ON FILE | | | | | | | |
| 2024505 | Lopez Morales, Hiram | ADDRESS ON FILE | | | | | | | |
| 273929 | LOPEZ MORALES, HUALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273930 | LOPEZ MORALES, IDELIZA | ADDRESS ON FILE | | | | | | | |
| 2028105 | Lopez Morales, Ilia E. | ADDRESS ON FILE | | | | | | | |
| 2028105 | Lopez Morales, Ilia E. | ADDRESS ON FILE | | | | | | | |
| 273931 | LOPEZ MORALES, INARA | ADDRESS ON FILE | | | | | | | |
| 273932 | LOPEZ MORALES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 273933 | LOPEZ MORALES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 273934 | LOPEZ MORALES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 273935 | LOPEZ MORALES, JOHAMETH | ADDRESS ON FILE | | | | | | | |
| 273860 | LOPEZ MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 273683 | LOPEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 2208285 | Lopez Morales, Jose Ivan | ADDRESS ON FILE | | | | | | | |
| 1766896 | LÓPEZ MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 273936 | LOPEZ MORALES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1425393 | LOPEZ MORALES, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 2020037 | LOPEZ MORALES, JUANITA | P.O. BOX 204 | | | | SALINAS | PR | 00751 | |
| 2013242 | Lopez Morales, Julio L | ADDRESS ON FILE | | | | | | | |
| 273939 | LOPEZ MORALES, JULIO LUIS | ADDRESS ON FILE | | | | | | | |
| 273940 | LOPEZ MORALES, KAREN N | ADDRESS ON FILE | | | | | | | |
| 273941 | LOPEZ MORALES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 273942 | Lopez Morales, Leticia E | ADDRESS ON FILE | | | | | | | |
| 798905 | LOPEZ MORALES, LEYDA | ADDRESS ON FILE | | | | | | | |
| 273943 | LOPEZ MORALES, LEYDA M | ADDRESS ON FILE | | | | | | | |
| 273944 | LOPEZ MORALES, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 273945 | LOPEZ MORALES, LIDY | ADDRESS ON FILE | | | | | | | |
| 273946 | LOPEZ MORALES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 273947 | LOPEZ MORALES, LIZ | ADDRESS ON FILE | | | | | | | |
| 273948 | LOPEZ MORALES, LOUIAN | ADDRESS ON FILE | | | | | | | |
| 1510386 | Lopez Morales, Luenny Lorena | ADDRESS ON FILE | | | | | | | |
| 1510386 | Lopez Morales, Luenny Lorena | ADDRESS ON FILE | | | | | | | |
| 273950 | LOPEZ MORALES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 273951 | LOPEZ MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 273952 | LOPEZ MORALES, MADELYN | ADDRESS ON FILE | | | | | | | |
| 273953 | LOPEZ MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 798906 | LOPEZ MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 273701 | LOPEZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 273954 | LOPEZ MORALES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 273955 | LOPEZ MORALES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 798907 | LOPEZ MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1257179 | LOPEZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273957 | LOPEZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 798908 | LOPEZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 273958 | LOPEZ MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 798909 | LOPEZ MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 273959 | LOPEZ MORALES, MIRIAM N. | ADDRESS ON FILE | | | | | | | |
| 273960 | LOPEZ MORALES, MONICA M | ADDRESS ON FILE | | | | | | | |
| 273962 | LOPEZ MORALES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 273961 | Lopez Morales, Neftali | ADDRESS ON FILE | | | | | | | |
| 273963 | LOPEZ MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 798910 | LOPEZ MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 273964 | LOPEZ MORALES, NORMAN | ADDRESS ON FILE | | | | | | | |
| 273965 | LOPEZ MORALES, OMAR | ADDRESS ON FILE | | | | | | | |
| 273966 | LOPEZ MORALES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 273967 | LOPEZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 273968 | LOPEZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 273969 | LOPEZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 273970 | LOPEZ MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 798911 | LOPEZ MORALES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 273971 | LOPEZ MORALES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 273972 | LOPEZ MORALES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 798912 | LOPEZ MORALES, SHANTEL | ADDRESS ON FILE | | | | | | | |
| 273973 | LOPEZ MORALES, SHANTEL | ADDRESS ON FILE | | | | | | | |
| 273974 | LOPEZ MORALES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 273975 | LOPEZ MORALES, SONIA NOEMI | ADDRESS ON FILE | | | | | | | |
| 273976 | LOPEZ MORALES, UBRIEL | ADDRESS ON FILE | | | | | | | |
| 273977 | LOPEZ MORALES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 273978 | LOPEZ MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 273979 | LOPEZ MORALES, WILSON | ADDRESS ON FILE | | | | | | | |
| 273980 | LOPEZ MORALES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 273981 | LOPEZ MORALES, YOLANDITA | ADDRESS ON FILE | | | | | | | |
| 1420226 | LOPEZ MORALES, ZAHIRA | EMILIO CANCIO BELLO | SAN MATEO 1702 | | | SANTURCE | PR | 00912 | |
| 273982 | LOPEZ MORALEZ, MARIELISA | ADDRESS ON FILE | | | | | | | |
| 1665116 | Lopez Morant, Carmen M | ADDRESS ON FILE | | | | | | | |
| 273983 | LOPEZ MORANT, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 273984 | LOPEZ MORANT, HECTOR O | ADDRESS ON FILE | | | | | | | |
| 273985 | LOPEZ MOREIRA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 273986 | LOPEZ MOREIRA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853379 | LOPEZ MOREIRA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 273987 | LOPEZ MORELL, FRANCISCO H | ADDRESS ON FILE | | | | | | | |
| 273989 | LOPEZ MORELL, HERNAN | ADDRESS ON FILE | | | | | | | |
| 273990 | LOPEZ MORELL, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 273991 | LOPEZ MORELL, JOSE L | ADDRESS ON FILE | | | | | | | |
| 273992 | LOPEZ MORELL, JULIAN J | ADDRESS ON FILE | | | | | | | |
| 798913 | LOPEZ MORELL, REBECCA | ADDRESS ON FILE | | | | | | | |
| 273993 | LOPEZ MORELL, REBECCA | ADDRESS ON FILE | | | | | | | |
| 273994 | LOPEZ MORELL, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 273995 | LOPEZ MORENO, EDNA | ADDRESS ON FILE | | | | | | | |
| 273996 | LOPEZ MORENO, JORGE | ADDRESS ON FILE | | | | | | | |
| 273997 | LOPEZ MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 798914 | LOPEZ MORENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 273998 | LOPEZ MORENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 273999 | LOPEZ MORENO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 274000 | LOPEZ MORET, PABLO J | ADDRESS ON FILE | | | | | | | |
| 274001 | LOPEZ MOREU, INGRID | ADDRESS ON FILE | | | | | | | |
| 274002 | LOPEZ MORI, RICARDO | ADDRESS ON FILE | | | | | | | |
| 274003 | LOPEZ MOSQUERA, AURIE | ADDRESS ON FILE | | | | | | | |
| 274004 | Lopez Moya, Jose M | ADDRESS ON FILE | | | | | | | |
| 2020612 | Lopez Moya, Juan R. | ADDRESS ON FILE | | | | | | | |
| 274005 | LOPEZ MOYA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 274006 | LOPEZ MOYA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 273988 | LOPEZ MOYA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 274007 | LOPEZ MOYET, HIRAM E | ADDRESS ON FILE | | | | | | | |
| 698961 | LOPEZ MUFFLER | HC 02 BOX 10408 | | | | QUEBRADILLA | PR | 00678 | |
| 1583512 | Lopez Mujica, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 1551545 | Lopez Mujica, Norma L. | ADDRESS ON FILE | | | | | | | |
| 274008 | LOPEZ MULERO ESTUDIO LEGAL | EDIFICIO PLAZA | SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 274009 | LOPEZ MULERO, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| 853380 | LOPEZ MULERO, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| 2032089 | LOPEZ MULERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2032089 | LOPEZ MULERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 274010 | LOPEZ MULERO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 274011 | LOPEZ MULLER, CAROL | ADDRESS ON FILE | | | | | | | |
| 274012 | LOPEZ MUNDO, NANCY | ADDRESS ON FILE | | | | | | | |
| 1571117 | Lopez Mundo, Nancy | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274013 | LOPEZ MUNET, HAROLD | ADDRESS ON FILE | | | | | | | |
| 274014 | LOPEZ MUNET, HAROLD I | ADDRESS ON FILE | | | | | | | |
| 274015 | LOPEZ MUNIZ, ADITH | ADDRESS ON FILE | | | | | | | |
| 274016 | LOPEZ MUNIZ, DIANA E | ADDRESS ON FILE | | | | | | | |
| 274017 | LOPEZ MUNIZ, IXA L | ADDRESS ON FILE | | | | | | | |
| 798916 | LOPEZ MUNIZ, IXA L | ADDRESS ON FILE | | | | | | | |
| 274018 | LOPEZ MUNIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 274019 | LOPEZ MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 274020 | LOPEZ MUNIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 274021 | LOPEZ MUNIZ, LIZ M. | ADDRESS ON FILE | | | | | | | |
| 274023 | LOPEZ MUNIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 798917 | LOPEZ MUNIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 274025 | LOPEZ MUNIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 274026 | LOPEZ MUNIZ, MARITZA IVETTE | ADDRESS ON FILE | | | | | | | |
| 274028 | LOPEZ MUNIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 274027 | LOPEZ MUNIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 274029 | LOPEZ MUNIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 274030 | LOPEZ MUNIZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 274030 | LOPEZ MUNIZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 274031 | LOPEZ MUNIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 274032 | LOPEZ MUNIZ, PETER | ADDRESS ON FILE | | | | | | | |
| 274033 | Lopez Muniz, Ramon D. | ADDRESS ON FILE | | | | | | | |
| 2023108 | Lopez Muniz, Richard | ADDRESS ON FILE | | | | | | | |
| 274034 | Lopez Muniz, Richard | ADDRESS ON FILE | | | | | | | |
| 798918 | LOPEZ MUNIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1642129 | Lopez Muniz, William | ADDRESS ON FILE | | | | | | | |
| 274035 | LOPEZ MUNOZ, AIXA V | ADDRESS ON FILE | | | | | | | |
| 798919 | LOPEZ MUNOZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 274036 | LOPEZ MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 274037 | Lopez Munoz, Cesar H | ADDRESS ON FILE | | | | | | | |
| 274038 | Lopez Munoz, Christian A | ADDRESS ON FILE | | | | | | | |
| 274040 | LOPEZ MUNOZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 274041 | LOPEZ MUNOZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 274042 | LOPEZ MUNOZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1917581 | LOPEZ MUNOZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 274043 | LOPEZ MUNOZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 274044 | LOPEZ MUNOZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 2036178 | LOPEZ MUNOZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 1803362 | Lopez Munoz, Ivan | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274045 | LOPEZ MUNOZ, IVAN R | ADDRESS ON FILE | | | | | | | |
| 274046 | LOPEZ MUNOZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 274047 | LOPEZ MUNOZ, JAEL | ADDRESS ON FILE | | | | | | | |
| 274048 | LOPEZ MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 274049 | LOPEZ MUNOZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 274050 | LOPEZ MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 274051 | Lopez Munoz, Luis A | ADDRESS ON FILE | | | | | | | |
| 274052 | LOPEZ MUNOZ, MAREISA B | ADDRESS ON FILE | | | | | | | |
| 274053 | LOPEZ MUNOZ, NICOLE A. | ADDRESS ON FILE | | | | | | | |
| 274054 | LOPEZ MUNOZ, NICOLE ANAIS | ADDRESS ON FILE | | | | | | | |
| 274055 | Lopez Munoz, Pedro | ADDRESS ON FILE | | | | | | | |
| 274056 | LOPEZ MUNOZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 274057 | LOPEZ MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 274058 | LOPEZ MUNOZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 274059 | LOPEZ MUQIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 274060 | LOPEZ MUR, MARI | ADDRESS ON FILE | | | | | | | |
| 274061 | Lopez Muriel, Enrique | ADDRESS ON FILE | | | | | | | |
| 2175292 | LOPEZ MURIEL, JOSE R. | 1 COND JARDINES DE SAN FRANCISCO | APT 804 | | | SAN JUAN | PR | 00927 | |
| 274062 | LOPEZ MURILLO, THELMA | ADDRESS ON FILE | | | | | | | |
| 274063 | LOPEZ NAPOLEONI, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 274064 | LOPEZ NARVAEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 798920 | LOPEZ NARVAEZ, JAISMARIE | ADDRESS ON FILE | | | | | | | |
| 274065 | LOPEZ NARVAEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 274066 | Lopez Narvaez, Norbert | ADDRESS ON FILE | | | | | | | |
| 274067 | LOPEZ NARVAEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 274068 | LOPEZ NATAL, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 274069 | LOPEZ NATAL, NILDA | ADDRESS ON FILE | | | | | | | |
| 274070 | LOPEZ NATER, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 274071 | LOPEZ NATER, JUDITH | ADDRESS ON FILE | | | | | | | |
| 798921 | LOPEZ NATER, LUMAR D | ADDRESS ON FILE | | | | | | | |
| 274072 | LOPEZ NATER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 274073 | LOPEZ NATER, SANTOS | ADDRESS ON FILE | | | | | | | |
| 2142560 | Lopez Nater, Santos | ADDRESS ON FILE | | | | | | | |
| 274074 | LOPEZ NAVARRETE, ENERY M | ADDRESS ON FILE | | | | | | | |
| 274075 | LOPEZ NAVARRETO, JARED | ADDRESS ON FILE | | | | | | | |
| 274076 | LOPEZ NAVARRO, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 274077 | LOPEZ NAVARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 274078 | LOPEZ NAVARRO, CONCEPCION | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274080 | LOPEZ NAVARRO, FELIX | ADDRESS ON FILE | | | | | | | |
| 274079 | Lopez Navarro, Felix | ADDRESS ON FILE | | | | | | | |
| 274081 | LOPEZ NAVARRO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 274082 | Lopez Navarro, Jorge | ADDRESS ON FILE | | | | | | | |
| 274083 | LOPEZ NAVARRO, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| 274084 | LOPEZ NAVARRO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1514341 | LOPEZ NAVARRO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1514341 | LOPEZ NAVARRO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 274085 | LOPEZ NAVARRO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 274086 | LOPEZ NAVARRO, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 2153999 | Lopez Navarro, Juan | ADDRESS ON FILE | | | | | | | |
| 274087 | LOPEZ NAVARRO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 274088 | LOPEZ NAVARRO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 274089 | LOPEZ NAVARRO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 274090 | LOPEZ NAVARRO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 274091 | LOPEZ NAVARRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 274092 | LOPEZ NAVARRO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 274093 | LOPEZ NAVARRO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 274094 | Lopez Navarro, Zahira | ADDRESS ON FILE | | | | | | | |
| 274095 | LOPEZ NAVEDO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 798922 | LOPEZ NAVEDO, MARTARIC | ADDRESS ON FILE | | | | | | | |
| 274096 | LOPEZ NAZARIO, ANA L | ADDRESS ON FILE | | | | | | | |
| 1941208 | Lopez Nazario, Ana L. | ADDRESS ON FILE | | | | | | | |
| 274097 | LOPEZ NAZARIO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 274098 | LOPEZ NAZARIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 274099 | LOPEZ NAZARIO, DELISABEL | ADDRESS ON FILE | | | | | | | |
| 274100 | LOPEZ NAZARIO, ERICK G. | ADDRESS ON FILE | | | | | | | |
| 1912573 | Lopez Nazario, Jesus | ADDRESS ON FILE | | | | | | | |
| 274102 | LOPEZ NAZARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 274103 | Lopez Nazario, Loraine | ADDRESS ON FILE | | | | | | | |
| 274104 | LOPEZ NAZARIO, NITZAIDA | ADDRESS ON FILE | | | | | | | |
| 274105 | Lopez Nazario, Pedro A | ADDRESS ON FILE | | | | | | | |
| 274106 | LOPEZ NAZARIO, STEHPANIE | ADDRESS ON FILE | | | | | | | |
| 274107 | LOPEZ NAZARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 274108 | LOPEZ NEGRON MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| 2085085 | LOPEZ NEGRON, ADA IRIS | ADDRESS ON FILE | | | | | | | |
| 1911906 | Lopez Negron, Ada Iris | ADDRESS ON FILE | | | | | | | |
| 274109 | LOPEZ NEGRON, ALBA R. | ADDRESS ON FILE | | | | | | | |
| 2102474 | Lopez Negron, Armando | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274110 | LOPEZ NEGRON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 798923 | LOPEZ NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 274111 | LOPEZ NEGRON, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 274112 | LOPEZ NEGRON, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 274113 | LOPEZ NEGRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 274114 | LOPEZ NEGRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1913642 | Lopez Negron, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 274115 | LOPEZ NEGRON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 274116 | Lopez Negron, David | ADDRESS ON FILE | | | | | | | |
| 274117 | LOPEZ NEGRON, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 274119 | LOPEZ NEGRON, JANICE | ADDRESS ON FILE | | | | | | | |
| 274120 | LOPEZ NEGRON, JENICA | ADDRESS ON FILE | | | | | | | |
| 274121 | LOPEZ NEGRON, JENICA M. | ADDRESS ON FILE | | | | | | | |
| 274123 | LOPEZ NEGRON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 274122 | LOPEZ NEGRON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 274124 | LOPEZ NEGRON, JERRY | ADDRESS ON FILE | | | | | | | |
| 798924 | LOPEZ NEGRON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 274125 | LOPEZ NEGRON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 1936304 | Lopez Negron, Karilyn | ADDRESS ON FILE | | | | | | | |
| 274127 | LOPEZ NEGRON, KARILYN | ADDRESS ON FILE | | | | | | | |
| 274126 | LOPEZ NEGRON, KARILYN | ADDRESS ON FILE | | | | | | | |
| 798925 | LOPEZ NEGRON, KARLA M | ADDRESS ON FILE | | | | | | | |
| 798926 | LOPEZ NEGRON, LEANNETTE | ADDRESS ON FILE | | | | | | | |
| 274128 | LOPEZ NEGRON, LEANNETTE | ADDRESS ON FILE | | | | | | | |
| 274129 | LOPEZ NEGRON, LIZ V. | ADDRESS ON FILE | | | | | | | |
| 274130 | LOPEZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 2118853 | Lopez Negron, Luis J. | ADDRESS ON FILE | | | | | | | |
| 274131 | Lopez Negron, Luis J. | ADDRESS ON FILE | | | | | | | |
| 274132 | LOPEZ NEGRON, LUZ DEL C | ADDRESS ON FILE | | | | | | | |
| 798928 | LOPEZ NEGRON, LUZ DEL C | ADDRESS ON FILE | | | | | | | |
| 274133 | LOPEZ NEGRON, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 274134 | LOPEZ NEGRON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 274135 | LOPEZ NEGRON, NITZA | ADDRESS ON FILE | | | | | | | |
| 274136 | LOPEZ NEGRON, OMAR | ADDRESS ON FILE | | | | | | | |
| 274137 | Lopez Negron, Ramon | ADDRESS ON FILE | | | | | | | |
| 274138 | LOPEZ NEGRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 274139 | LOPEZ NEGRON, SERVANDO | ADDRESS ON FILE | | | | | | | |
| 274140 | Lopez Negron, Waldemar | ADDRESS ON FILE | | | | | | | |
| 798929 | LOPEZ NEGRON, WILMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274141 | Lopez Negron, Wilnelia | ADDRESS ON FILE | | | | | | | |
| 274142 | LOPEZ NEGRON, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 274143 | LOPEZ NERIS, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 274144 | LOPEZ NERIS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 2059659 | Lopez Nienes, Lester | Attn: Luis Lopez Schroeder, Esq. | P.O. Box 2986 | | | Guaynabo | PR | 00970 | |
| 274145 | LOPEZ NIETO, PEDRO S | ADDRESS ON FILE | | | | | | | |
| 274146 | LOPEZ NIEVES MD, MYRNA | ADDRESS ON FILE | | | | | | | |
| 274147 | LOPEZ NIEVES MD, ZOILO | ADDRESS ON FILE | | | | | | | |
| 274148 | LOPEZ NIEVES, ADA E | ADDRESS ON FILE | | | | | | | |
| 798930 | LOPEZ NIEVES, AIDA | ADDRESS ON FILE | | | | | | | |
| 274149 | LOPEZ NIEVES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 274150 | LOPEZ NIEVES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 274151 | LOPEZ NIEVES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 274152 | LOPEZ NIEVES, AMELIA | ADDRESS ON FILE | | | | | | | |
| 274153 | LOPEZ NIEVES, ANA H | ADDRESS ON FILE | | | | | | | |
| 1641542 | Lopez Nieves, Ana H | ADDRESS ON FILE | | | | | | | |
| 274154 | LOPEZ NIEVES, BIANCA | ADDRESS ON FILE | | | | | | | |
| 798931 | LOPEZ NIEVES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 274155 | LOPEZ NIEVES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 274156 | LOPEZ NIEVES, BRUNIE | ADDRESS ON FILE | | | | | | | |
| 274157 | LOPEZ NIEVES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 2161707 | Lopez Nieves, Doris Milagros | ADDRESS ON FILE | | | | | | | |
| 274158 | LOPEZ NIEVES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 274160 | LOPEZ NIEVES, EIVETTELIZ | ADDRESS ON FILE | | | | | | | |
| 274159 | LOPEZ NIEVES, EIVETTELIZ | ADDRESS ON FILE | | | | | | | |
| 274161 | LOPEZ NIEVES, FELIX | ADDRESS ON FILE | | | | | | | |
| 798933 | LOPEZ NIEVES, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 274162 | LOPEZ NIEVES, FLAVIA C | ADDRESS ON FILE | | | | | | | |
| 274163 | LOPEZ NIEVES, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 1749584 | Lopez Nieves, Frances M | ADDRESS ON FILE | | | | | | | |
| 1805519 | LOPEZ NIEVES, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| 274164 | LOPEZ NIEVES, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 274165 | LOPEZ NIEVES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 274166 | LOPEZ NIEVES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 274167 | LOPEZ NIEVES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 274168 | LOPEZ NIEVES, JACINTO | ADDRESS ON FILE | | | | | | | |
| 274171 | LOPEZ NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 798934 | LOPEZ NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 274170 | LOPEZ NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798935 | LOPEZ NIEVES, JOMAR J | ADDRESS ON FILE | | | | | | | |
| 274173 | LOPEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 274174 | LOPEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 274172 | LOPEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 274175 | LOPEZ NIEVES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 274176 | LOPEZ NIEVES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 274177 | LOPEZ NIEVES, LESTER I | ADDRESS ON FILE | | | | | | | |
| 274178 | LOPEZ NIEVES, LILLIETH | ADDRESS ON FILE | | | | | | | |
| 274179 | LOPEZ NIEVES, LORELEI | ADDRESS ON FILE | | | | | | | |
| 274180 | LOPEZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 274182 | LOPEZ NIEVES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 274183 | LOPEZ NIEVES, MERVIN | ADDRESS ON FILE | | | | | | | |
| 798936 | LOPEZ NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 274184 | LOPEZ NIEVES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 274185 | LOPEZ NIEVES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1532466 | Lopez Nieves, Nail | ADDRESS ON FILE | | | | | | | |
| 274186 | LOPEZ NIEVES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 274187 | LOPEZ NIEVES, NILDA | ADDRESS ON FILE | | | | | | | |
| 274188 | LOPEZ NIEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| 274189 | LOPEZ NIEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| 274190 | LOPEZ NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1807933 | Lopez Nieves, Ramon Alberto | ADDRESS ON FILE | | | | | | | |
| 1807933 | Lopez Nieves, Ramon Alberto | ADDRESS ON FILE | | | | | | | |
| 274191 | LOPEZ NIEVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 274192 | LOPEZ NIEVES, RONALD I. | ADDRESS ON FILE | | | | | | | |
| 798937 | LOPEZ NIEVES, WANDA M | ADDRESS ON FILE | | | | | | | |
| 274193 | LOPEZ NIEVES, WANDA M | ADDRESS ON FILE | | | | | | | |
| 274194 | LOPEZ NIEVES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 274195 | LOPEZ NIEVES, YARITZA I | ADDRESS ON FILE | | | | | | | |
| 274196 | LOPEZ NIEVES, YELITZA | ADDRESS ON FILE | | | | | | | |
| 274197 | LOPEZ NIEVES, ZOILO | ADDRESS ON FILE | | | | | | | |
| 1955527 | Lopez Nigaglioni, Amelia | ADDRESS ON FILE | | | | | | | |
| 274198 | LOPEZ NIGAGLIONI, LYDIA | ADDRESS ON FILE | | | | | | | |
| 274199 | LOPEZ NOGUERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 274200 | LOPEZ NOGUERAS, JOHANNYS | ADDRESS ON FILE | | | | | | | |
| 274201 | LOPEZ NOLASCO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 274202 | LOPEZ NOLASCO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 798938 | LOPEZ NOLASCO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 274203 | LOPEZ NORAT, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274204 | LOPEZ NORAT, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274205 | LOPEZ NUNEZ, AIDA RAQUEL | ADDRESS ON FILE | | | | | | | |
| 274206 | LOPEZ NUNEZ, ALVA DIANA | ADDRESS ON FILE | | | | | | | |
| 274207 | Lopez Nunez, Edward | ADDRESS ON FILE | | | | | | | |
| 274208 | LOPEZ NUNEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 274209 | LOPEZ NUNEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 274210 | LOPEZ NUNEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 274211 | Lopez Nunez, Juan R | ADDRESS ON FILE | | | | | | | |
| 274212 | LOPEZ NUNEZ, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 798939 | LOPEZ NUNEZ, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 274213 | LOPEZ NUNEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 274214 | LOPEZ NUNEZ, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 798940 | LOPEZ NUNEZ, MICHELLE D | ADDRESS ON FILE | | | | | | | |
| 274215 | LOPEZ NUNEZ, MICHELLE D | ADDRESS ON FILE | | | | | | | |
| 274217 | LOPEZ OCASIO, ADA I | ADDRESS ON FILE | | | | | | | |
| 274218 | LOPEZ OCASIO, ALEX | ADDRESS ON FILE | | | | | | | |
| 274219 | LOPEZ OCASIO, ANA M | ADDRESS ON FILE | | | | | | | |
| 798941 | LOPEZ OCASIO, ANA M | ADDRESS ON FILE | | | | | | | |
| 274220 | LOPEZ OCASIO, CLARA | ADDRESS ON FILE | | | | | | | |
| 274221 | LOPEZ OCASIO, DARIEN | ADDRESS ON FILE | | | | | | | |
| 1807182 | Lopez Ocasio, Dulcilia | ADDRESS ON FILE | | | | | | | |
| 1732380 | Lopez Ocasio, Dulcilia | ADDRESS ON FILE | | | | | | | |
| 274222 | LOPEZ OCASIO, DULCILIA | ADDRESS ON FILE | | | | | | | |
| 274223 | LOPEZ OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274224 | LOPEZ OCASIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 671746 | LOPEZ OCASIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 274225 | LOPEZ OCASIO, JACKELINE R | ADDRESS ON FILE | | | | | | | |
| 274226 | LOPEZ OCASIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 274227 | Lopez Ocasio, Mariano | ADDRESS ON FILE | | | | | | | |
| 2176246 | LOPEZ OCASIO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 274228 | LOPEZ OCASIO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 2160437 | Lopez Ocasio, Pedro | ADDRESS ON FILE | | | | | | | |
| 274229 | LOPEZ OCASIO, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 798942 | LOPEZ OCASIO, ROBERTHA | ADDRESS ON FILE | | | | | | | |
| 798943 | LOPEZ OCASIO, ROBERTHA S | ADDRESS ON FILE | | | | | | | |
| 274230 | LOPEZ OCASIO, ROBERTHA S | ADDRESS ON FILE | | | | | | | |
| 1717704 | Lopez Ocasio, Robertha Shere | ADDRESS ON FILE | | | | | | | |
| 274231 | LOPEZ OCASIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 274232 | LOPEZ OCASIO, ROCIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274233 | LOPEZ OCASIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1868939 | Lopez Ojea, Rene | R-6 Calle 14 Urb. Alts de Yauco | | | | Yauco | PR | 00698 | |
| 274234 | LOPEZ OJEDA ,DIANA ESTHER | ADDRESS ON FILE | | | | | | | |
| 274235 | LOPEZ OJEDA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 798944 | LOPEZ OJEDA, EMANUEL D | ADDRESS ON FILE | | | | | | | |
| 274236 | LOPEZ OJEDA, ESTEBAN JOSE | ADDRESS ON FILE | | | | | | | |
| 274237 | LOPEZ OJEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 274238 | LOPEZ OJEDA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 274239 | LOPEZ OJEDA, MARYORIE | ADDRESS ON FILE | | | | | | | |
| 274240 | Lopez Ojeda, Sergio | ADDRESS ON FILE | | | | | | | |
| 274241 | LOPEZ OJEDA, WANDA | ADDRESS ON FILE | | | | | | | |
| 274242 | LOPEZ OLABARRIA, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 2131613 | Lopez Olan, Rosita | ADDRESS ON FILE | | | | | | | |
| 274243 | LOPEZ OLAVARRIA, ABELAIDA | ADDRESS ON FILE | | | | | | | |
| 274244 | LOPEZ OLAVARRIA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 274245 | LOPEZ OLAVARRIA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 1511206 | Lopez Olavarria, Noemi | ADDRESS ON FILE | | | | | | | |
| 798945 | LOPEZ OLIVENCIA, IRIS I | ADDRESS ON FILE | | | | | | | |
| 1422055 | Lopez Olivencia, Lourdes | c/o Jesus R. Morales Cordero | Bufete Morales Cordero, CSP | PO Box 363085 | | SAN JUAN | PR | 00936-3085 | |
| 2133073 | Lopez Olivencia, Lourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 274246 | Lopez Olivencia, Lourdes A | ADDRESS ON FILE | | | | | | | |
| 274247 | LOPEZ OLIVER, AIDAMARIE | ADDRESS ON FILE | | | | | | | |
| 798946 | LOPEZ OLIVER, AIDAMARIE | ADDRESS ON FILE | | | | | | | |
| 1619928 | Lopez Oliver, Aidamarie | ADDRESS ON FILE | | | | | | | |
| 274248 | LOPEZ OLIVER, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 274249 | LOPEZ OLIVER, ARIEL M. | ADDRESS ON FILE | | | | | | | |
| 274250 | LOPEZ OLIVER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 274251 | LOPEZ OLIVER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 274252 | LOPEZ OLIVER, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 274253 | LOPEZ OLIVER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 274254 | LOPEZ OLIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 274255 | LOPEZ OLIVERA, LESLLY | ADDRESS ON FILE | | | | | | | |
| 274256 | LOPEZ OLIVERAS, EDSEL G. | ADDRESS ON FILE | | | | | | | |
| 274257 | LOPEZ OLIVERAS, LESTER L | ADDRESS ON FILE | | | | | | | |
| 274259 | LOPEZ OLIVO, ANGELICA N | ADDRESS ON FILE | | | | | | | |
| 274260 | LOPEZ OLIVO, ERIKA N | ADDRESS ON FILE | | | | | | | |
| 274261 | LOPEZ OLIVO, JANCY | ADDRESS ON FILE | | | | | | | |
| 2222841 | Lopez Olivo, Luz S. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2222773 | Lopez Olivo, Luz Selenia | ADDRESS ON FILE | | | | | | | |
| 274262 | LOPEZ OLIVO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 1991692 | Lopez Olivo, Magdalena | ADDRESS ON FILE | | | | | | | |
| 1258599 | LOPEZ OLIVO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 274263 | LOPEZ OLIVO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 274264 | LOPEZ OLIVO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 274265 | LOPEZ OLIVO, ZOILA R | ADDRESS ON FILE | | | | | | | |
| 274266 | LOPEZ OLMEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 274267 | LOPEZ OLMO, ALEX | ADDRESS ON FILE | | | | | | | |
| 274268 | LOPEZ OLMO, KENNIA J | ADDRESS ON FILE | | | | | | | |
| 274269 | LOPEZ OLMO, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 798947 | LOPEZ OLMO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 274270 | LOPEZ ONEILL, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 274271 | LOPEZ O'NEILL, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 274273 | LOPEZ ONNA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 274274 | LOPEZ OPEZ MD, ULISES M | ADDRESS ON FILE | | | | | | | |
| 2209204 | Lopez Oquendo, Carlos | ADDRESS ON FILE | | | | | | | |
| 274275 | LOPEZ OQUENDO, FRANCES A. | ADDRESS ON FILE | | | | | | | |
| 274276 | LOPEZ OQUENDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 798948 | LOPEZ OQUENDO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 274277 | LOPEZ OQUENDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 274278 | LOPEZ OQUENDO, LUIS I | ADDRESS ON FILE | | | | | | | |
| 1583616 | Lopez Oquendo, Luis I. | ADDRESS ON FILE | | | | | | | |
| 274279 | LOPEZ OQUENDO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 274280 | LOPEZ OQUENDO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 274281 | LOPEZ OQUENDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 274282 | LOPEZ OQUENDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 274283 | Lopez Oquendo, Tania | ADDRESS ON FILE | | | | | | | |
| 274284 | Lopez Orama, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 274285 | LOPEZ ORENCE, MELVIN I | ADDRESS ON FILE | | | | | | | |
| 1656724 | Lopez Orence, Melvin I. | ADDRESS ON FILE | | | | | | | |
| 2029911 | Lopez Orence, Melvin Ivan | ADDRESS ON FILE | | | | | | | |
| 2029911 | Lopez Orence, Melvin Ivan | ADDRESS ON FILE | | | | | | | |
| 2030016 | Lopez Orence, Melvin Ivan | ADDRESS ON FILE | | | | | | | |
| 798949 | LOPEZ ORENGO, DORIS | ADDRESS ON FILE | | | | | | | |
| 274286 | LOPEZ ORENGO, DORIS N | ADDRESS ON FILE | | | | | | | |
| 274288 | LOPEZ ORENGO, EDNALIZ | ADDRESS ON FILE | | | | | | | |
| 274287 | LOPEZ ORENGO, EDNALIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274290 | LOPEZ ORENGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2099626 | Lopez Orengo, Madeline | ADDRESS ON FILE | | | | | | | |
| 274291 | LOPEZ ORLANDI, NORMA L | ADDRESS ON FILE | | | | | | | |
| 274292 | LOPEZ OROZCO, HARRY | ADDRESS ON FILE | | | | | | | |
| 1652268 | Lopez Orozco, Harry L. | ADDRESS ON FILE | | | | | | | |
| 274293 | LOPEZ ORTA, CRESCENCIO | ADDRESS ON FILE | | | | | | | |
| 274294 | LOPEZ ORTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 846553 | LOPEZ ORTEGA MIRIAM | URB. BRISAS DEL MAR | EL2 CALLE E8 | | | LUQUILLO | PR | 00773 | |
| 274295 | LOPEZ ORTEGA, ALBA J | ADDRESS ON FILE | | | | | | | |
| 274296 | LOPEZ ORTEGA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 274297 | LOPEZ ORTEGA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 274299 | LOPEZ ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 274300 | LOPEZ ORTEGA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 274301 | LOPEZ ORTEGA, OTILIO | ADDRESS ON FILE | | | | | | | |
| 274302 | LOPEZ ORTEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 274304 | LOPEZ ORTEGA, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 274303 | LOPEZ ORTEGA, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 274305 | LOPEZ ORTEGA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 1979558 | Lopez Ortiz , Juan O. | ADDRESS ON FILE | | | | | | | |
| 1979558 | Lopez Ortiz , Juan O. | ADDRESS ON FILE | | | | | | | |
| 1979558 | Lopez Ortiz , Juan O. | ADDRESS ON FILE | | | | | | | |
| 274306 | LÓPEZ ORTIZ VILMARIE | LCDO. JUAN R. DÁVILA DÍAZ | 134 MAYAGÜEZ | | | HATO REY | PR | 00917 | |
| 274307 | LOPEZ ORTIZ, ADA E. | ADDRESS ON FILE | | | | | | | |
| 274308 | Lopez Ortiz, Agustin | ADDRESS ON FILE | | | | | | | |
| 274309 | LOPEZ ORTIZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| 274310 | LOPEZ ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 274311 | LOPEZ ORTIZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 274312 | LOPEZ ORTIZ, ALINA | ADDRESS ON FILE | | | | | | | |
| 1258600 | LOPEZ ORTIZ, AMIR | ADDRESS ON FILE | | | | | | | |
| 274314 | LOPEZ ORTIZ, AMOS | ADDRESS ON FILE | | | | | | | |
| 274313 | LOPEZ ORTIZ, AMOS | ADDRESS ON FILE | | | | | | | |
| 274315 | LOPEZ ORTIZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 274316 | LOPEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 274317 | LOPEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 274318 | LOPEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 274319 | LOPEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 274320 | LOPEZ ORTIZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 274321 | LOPEZ ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 274322 | Lopez Ortiz, Arnaldo | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1391006 | Lopez Ortiz, Bamily | ADDRESS ON FILE | | | | | | | |
| 274323 | Lopez Ortiz, Betsy | ADDRESS ON FILE | | | | | | | |
| 274324 | LOPEZ ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 2075886 | Lopez Ortiz, Brendalis | ADDRESS ON FILE | | | | | | | |
| 274325 | LOPEZ ORTIZ, BRENDALIS | ADDRESS ON FILE | | | | | | | |
| 798950 | LOPEZ ORTIZ, BRENDALIS | ADDRESS ON FILE | | | | | | | |
| 274326 | LOPEZ ORTIZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 274327 | Lopez Ortiz, Carlos A | ADDRESS ON FILE | | | | | | | |
| 274328 | LOPEZ ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1883068 | LOPEZ ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2071820 | Lopez Ortiz, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 274329 | LOPEZ ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 274330 | LOPEZ ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 798951 | LOPEZ ORTIZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 274331 | LOPEZ ORTIZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 274332 | LOPEZ ORTIZ, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| 1258601 | LOPEZ ORTIZ, CORALY | ADDRESS ON FILE | | | | | | | |
| 1658522 | Lopez Ortiz, Damaris | ADDRESS ON FILE | | | | | | | |
| 274333 | LOPEZ ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 274334 | Lopez Ortiz, Damarys | ADDRESS ON FILE | | | | | | | |
| 274335 | LOPEZ ORTIZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 274336 | LOPEZ ORTIZ, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 274337 | LOPEZ ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 853381 | LOPEZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 274338 | LOPEZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 274339 | LOPEZ ORTIZ, EILIANIRIS | ADDRESS ON FILE | | | | | | | |
| 274340 | LOPEZ ORTIZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 274341 | LOPEZ ORTIZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 274342 | LOPEZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 274343 | LOPEZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 274344 | LOPEZ ORTIZ, ELSIE D | ADDRESS ON FILE | | | | | | | |
| 274345 | LOPEZ ORTIZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 274346 | LOPEZ ORTIZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 798952 | LOPEZ ORTIZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 274347 | LOPEZ ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 274348 | LOPEZ ORTIZ, ENID Y | ADDRESS ON FILE | | | | | | | |
| 274349 | Lopez Ortiz, Eric N | ADDRESS ON FILE | | | | | | | |
| 274350 | LOPEZ ORTIZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 274351 | LOPEZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274352 | LOPEZ ORTIZ, FABIAN R. | ADDRESS ON FILE | | | | | | | |
| 274353 | LOPEZ ORTIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 274354 | LOPEZ ORTIZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 274355 | Lopez Ortiz, Fernando | ADDRESS ON FILE | | | | | | | |
| 179080 | LOPEZ ORTIZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 179080 | LOPEZ ORTIZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 274356 | Lopez Ortiz, Frank R. | ADDRESS ON FILE | | | | | | | |
| 274357 | LOPEZ ORTIZ, GABRIEL ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 274358 | LOPEZ ORTIZ, GENESI | ADDRESS ON FILE | | | | | | | |
| 274359 | LOPEZ ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 274360 | LOPEZ ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 274361 | LOPEZ ORTIZ, GLADYMELL | ADDRESS ON FILE | | | | | | | |
| 274363 | LOPEZ ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 274362 | LOPEZ ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 274364 | LOPEZ ORTIZ, GLENDALEE | ADDRESS ON FILE | | | | | | | |
| 274365 | LOPEZ ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 274366 | LOPEZ ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 274368 | LOPEZ ORTIZ, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 274369 | LOPEZ ORTIZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 274370 | LOPEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274371 | LOPEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1337324 | Lopez Ortiz, Hortensia | ADDRESS ON FILE | | | | | | | |
| 274372 | LOPEZ ORTIZ, IDALY | ADDRESS ON FILE | | | | | | | |
| 274373 | LOPEZ ORTIZ, IDALY | ADDRESS ON FILE | | | | | | | |
| 274375 | LOPEZ ORTIZ, INDIRA | CALLE 2 #Q6 | SAN SOUCI | | | BAYAMON | PR | 00957 | |
| 668865 | LOPEZ ORTIZ, INDIRA | SAN SOUCI | Q6 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 274376 | LOPEZ ORTIZ, INDIRA | URB SANS SOUCI | Q 6 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 274377 | LOPEZ ORTIZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 274378 | LOPEZ ORTIZ, IVALENA | ADDRESS ON FILE | | | | | | | |
| 274379 | LOPEZ ORTIZ, IVALENA | ADDRESS ON FILE | | | | | | | |
| 798953 | LOPEZ ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 274381 | LOPEZ ORTIZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 274382 | LOPEZ ORTIZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 274383 | LOPEZ ORTIZ, JANICE E | ADDRESS ON FILE | | | | | | | |
| 274384 | LOPEZ ORTIZ, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 274385 | LOPEZ ORTIZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 274386 | LOPEZ ORTIZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 274024 | Lopez Ortiz, Jorge L | ADDRESS ON FILE | | | | | | | |
| 274387 | LOPEZ ORTIZ, JORGE L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274388 | LOPEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 274389 | LOPEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 274390 | LOPEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 274391 | LOPEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2069702 | Lopez Ortiz, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 798954 | LOPEZ ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 274392 | LOPEZ ORTIZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 274393 | Lopez Ortiz, Jose I | ADDRESS ON FILE | | | | | | | |
| 274394 | LOPEZ ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 274395 | LOPEZ ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1766744 | Lopez Ortiz, Juan | ADDRESS ON FILE | | | | | | | |
| 274396 | LOPEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 274397 | LOPEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 274398 | LOPEZ ORTIZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 274399 | Lopez Ortiz, Juan O | ADDRESS ON FILE | | | | | | | |
| 274400 | LOPEZ ORTIZ, JUANA J. | ADDRESS ON FILE | | | | | | | |
| 798955 | LOPEZ ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 274401 | LOPEZ ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 798956 | LOPEZ ORTIZ, KIOMARIE | ADDRESS ON FILE | | | | | | | |
| 274402 | LOPEZ ORTIZ, LAURA I. | ADDRESS ON FILE | | | | | | | |
| 798957 | LOPEZ ORTIZ, LEGNALYZ | ADDRESS ON FILE | | | | | | | |
| 274404 | LOPEZ ORTIZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 274403 | LOPEZ ORTIZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 274405 | LOPEZ ORTIZ, LIMARY | ADDRESS ON FILE | | | | | | | |
| 274406 | LOPEZ ORTIZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 798958 | LOPEZ ORTIZ, LORNA E | ADDRESS ON FILE | | | | | | | |
| 274407 | LOPEZ ORTIZ, LORTIZ | ADDRESS ON FILE | | | | | | | |
| 274408 | LOPEZ ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 274409 | LOPEZ ORTIZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 274410 | LOPEZ ORTIZ, LOYDIS | ADDRESS ON FILE | | | | | | | |
| 274411 | LOPEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 274412 | Lopez Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 274414 | LOPEZ ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 274413 | LOPEZ ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 274415 | LOPEZ ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 274416 | LOPEZ ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 274417 | LOPEZ ORTIZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 274418 | LOPEZ ORTIZ, MANNY | ADDRESS ON FILE | | | | | | | |
| 274419 | LOPEZ ORTIZ, MARCY R. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274421 | LOPEZ ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 274420 | LOPEZ ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 274422 | LOPEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 274423 | LOPEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 274424 | LOPEZ ORTIZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1751170 | Lopez Ortiz, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 274425 | LOPEZ ORTIZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 274426 | LOPEZ ORTIZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 274427 | Lopez Ortiz, Maria M | ADDRESS ON FILE | | | | | | | |
| 274428 | LOPEZ ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 798959 | LOPEZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 274430 | Lopez Ortiz, Mariely | ADDRESS ON FILE | | | | | | | |
| 274431 | LOPEZ ORTIZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 274432 | LOPEZ ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 274433 | LOPEZ ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 274434 | LOPEZ ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 798960 | LOPEZ ORTIZ, MAYRA J | ADDRESS ON FILE | | | | | | | |
| 274435 | LOPEZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 274436 | LOPEZ ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1935442 | Lopez Ortiz, Milton E. | ADDRESS ON FILE | | | | | | | |
| 1935442 | Lopez Ortiz, Milton E. | ADDRESS ON FILE | | | | | | | |
| 274437 | LOPEZ ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1851195 | Lopez Ortiz, Miriam | ADDRESS ON FILE | | | | | | | |
| 274438 | LOPEZ ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 274439 | LOPEZ ORTIZ, MODESTA | ADDRESS ON FILE | | | | | | | |
| 2165053 | Lopez Ortiz, Modesta | ADDRESS ON FILE | | | | | | | |
| 274440 | Lopez Ortiz, Moises A | ADDRESS ON FILE | | | | | | | |
| 274441 | LOPEZ ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 274442 | LOPEZ ORTIZ, NARIAM | ADDRESS ON FILE | | | | | | | |
| 274443 | LOPEZ ORTIZ, NEDIAM I | ADDRESS ON FILE | | | | | | | |
| 798961 | LOPEZ ORTIZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 274444 | LOPEZ ORTIZ, NESTOR E | ADDRESS ON FILE | | | | | | | |
| 798962 | LOPEZ ORTIZ, NICKOLE M | ADDRESS ON FILE | | | | | | | |
| 798963 | LOPEZ ORTIZ, NICKOLE M | ADDRESS ON FILE | | | | | | | |
| 274445 | LOPEZ ORTIZ, NICKOLE M | ADDRESS ON FILE | | | | | | | |
| 2147969 | Lopez Ortiz, Nidia E. | ADDRESS ON FILE | | | | | | | |
| 274446 | LOPEZ ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 1428279 | Lopez Ortiz, Olga L | Urb. Perez Morris | 73 Calle Ponce | | | San Juan | PR | 00917 | |
| 274447 | LOPEZ ORTIZ, OLGA LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274448 | LOPEZ ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 274449 | Lopez Ortiz, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 274450 | LOPEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 274451 | LOPEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 274452 | LOPEZ ORTIZ, RAQUEL E | ADDRESS ON FILE | | | | | | | |
| 743034 | LOPEZ ORTIZ, RAQUEL E | ADDRESS ON FILE | | | | | | | |
| 1652596 | Lopez Ortiz, Raquel E. | ADDRESS ON FILE | | | | | | | |
| 274453 | LOPEZ ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 274454 | LOPEZ ORTIZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 274455 | LOPEZ ORTIZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 274456 | LOPEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 274457 | LOPEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 798965 | LOPEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 274458 | LOPEZ ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2180420 | Lopez Ortiz, Ruth M. | Urb. Las Muesas 32 | Calle Rafael C. Navas | | | Cayey | PR | 00736 | |
| 274459 | LOPEZ ORTIZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 2011057 | Lopez Ortiz, Ruth N | ADDRESS ON FILE | | | | | | | |
| 1858054 | LOPEZ ORTIZ, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 2062170 | Lopez Ortiz, Ruth N. | ADDRESS ON FILE | | | | | | | |
| 274460 | LOPEZ ORTIZ, SOLANGEL | ADDRESS ON FILE | | | | | | | |
| 798966 | LOPEZ ORTIZ, SOLANGEL | ADDRESS ON FILE | | | | | | | |
| 1425395 | LOPEZ ORTIZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 1423275 | LÓPEZ ORTIZ, TANIA | Calle Cosme Arana FT-16 Levittown | | | | Toa Baja | PR | 00949 | |
| 274461 | LOPEZ ORTIZ, TEDDY | ADDRESS ON FILE | | | | | | | |
| 798967 | LOPEZ ORTIZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 274462 | LOPEZ ORTIZ, VALERIE M | ADDRESS ON FILE | | | | | | | |
| 274463 | LOPEZ ORTIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 274465 | LOPEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 274464 | LOPEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 274466 | LOPEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 274467 | LOPEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1420227 | LÓPEZ ORTIZ, VILMARIE | JUAN R. DÁVILA DÍAZ | 134 MAYAGÜEZ | | | HATO REY | PR | 00917 | |
| 274469 | LOPEZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 274468 | LOPEZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1753186 | Lopez Ortiz, Viviam L. | ADDRESS ON FILE | | | | | | | |
| 1753186 | Lopez Ortiz, Viviam L. | ADDRESS ON FILE | | | | | | | |
| 798968 | LOPEZ ORTIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 274470 | LOPEZ ORTIZ, VIVIAN L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274471 | Lopez Ortiz, Wilberto | ADDRESS ON FILE | | | | | | | |
| 798969 | LOPEZ ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 274473 | LOPEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 274474 | LOPEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2096140 | Lopez Ortiz, William | ADDRESS ON FILE | | | | | | | |
| 2160619 | Lopez Ortiz, Wilson | ADDRESS ON FILE | | | | | | | |
| 274476 | LOPEZ ORTIZ, YARINEL | ADDRESS ON FILE | | | | | | | |
| 274258 | LOPEZ ORTIZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 798970 | LOPEZ ORTIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 274477 | LOPEZ ORTIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 798971 | LOPEZ ORTIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 698962 | LOPEZ ORZA ROBERTO | AL54 URB VISTA ALEGRE | PO BOX 10283 | | | PONCE | PR | 00732 | |
| 274478 | LOPEZ OSORIO, ALEX | ADDRESS ON FILE | | | | | | | |
| 274479 | LOPEZ OSORIO, ARLYN | ADDRESS ON FILE | | | | | | | |
| 274480 | LOPEZ OSORIO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 274481 | Lopez Osorio, Carlos A | ADDRESS ON FILE | | | | | | | |
| 274482 | LOPEZ OSORIO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 798972 | LOPEZ OSORIO, ENID | ADDRESS ON FILE | | | | | | | |
| 274483 | LOPEZ OSORIO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 274484 | LOPEZ OSORIO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 798973 | LOPEZ OSORIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 274485 | LOPEZ OSORIO, JUAN O | ADDRESS ON FILE | | | | | | | |
| 274486 | LOPEZ OSORIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 274487 | LOPEZ OSORIO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 274488 | LOPEZ OSORIO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 798974 | LOPEZ OSTOLAZA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 274489 | LOPEZ OSTOLAZA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 798975 | LOPEZ OSTOLAZA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1672619 | LOPEZ OSTOLAZA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 274490 | LOPEZ OSTOLAZA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1613801 | Lopez Ostolaza, Maria Lourdes | ADDRESS ON FILE | | | | | | | |
| 1592979 | López Ostolaza, María Lourdes | ADDRESS ON FILE | | | | | | | |
| 1655306 | López Ostolaza, María Lourdes | ADDRESS ON FILE | | | | | | | |
| 274491 | LOPEZ OSTOLAZA, ZAHILIS | ADDRESS ON FILE | | | | | | | |
| 798976 | LOPEZ OTERO, ADA N | ADDRESS ON FILE | | | | | | | |
| 274492 | LOPEZ OTERO, ADA N | ADDRESS ON FILE | | | | | | | |
| 274493 | LOPEZ OTERO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 274494 | LOPEZ OTERO, ILEANISSE | ADDRESS ON FILE | | | | | | | |
| 798977 | LOPEZ OTERO, JANICE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274495 | LOPEZ OTERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 274367 | LOPEZ OTERO, JOAN | ADDRESS ON FILE | | | | | | | |
| 274496 | LOPEZ OTERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 274497 | LOPEZ OTERO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 798978 | LOPEZ OTERO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 274498 | LOPEZ OTERO, JOSE RAUL | ADDRESS ON FILE | | | | | | | |
| 274499 | LOPEZ OTERO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 274500 | LOPEZ OTERO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 274501 | LOPEZ OTERO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 274502 | Lopez Otero, Ramon | ADDRESS ON FILE | | | | | | | |
| 274503 | LOPEZ OTERO, RAUL | ADDRESS ON FILE | | | | | | | |
| 798981 | LOPEZ OTERO, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 274504 | LOPEZ OTERO, SUZETTE M | ADDRESS ON FILE | | | | | | | |
| 274505 | LOPEZ OTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 274506 | LOPEZ OTERO, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 274507 | LOPEZ OTERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 274508 | Lopez Oviedo, Luis A | ADDRESS ON FILE | | | | | | | |
| 274509 | LOPEZ OYOLA, IVAN | ADDRESS ON FILE | | | | | | | |
| 274510 | LOPEZ PABON, ADA | ADDRESS ON FILE | | | | | | | |
| 274511 | LOPEZ PABON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 274512 | LOPEZ PABON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 274513 | LOPEZ PABÓN, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 2005083 | Lopez Pabon, Blanca Iris | ADDRESS ON FILE | | | | | | | |
| 2005083 | Lopez Pabon, Blanca Iris | ADDRESS ON FILE | | | | | | | |
| 274514 | LOPEZ PABON, DIXIE M | ADDRESS ON FILE | | | | | | | |
| 1420228 | LÓPEZ PABÓN, EDGAR J. | MANUEL LUIS MORALES SCHMIDT | URB. SANTA CRUZ 47 ESTEBAN PADILLA SUITE 1-A | | | BAYAMÓN | PR | 00961 | |
| 274515 | Lopez Pabon, Jorge L | ADDRESS ON FILE | | | | | | | |
| 274516 | LOPEZ PABON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 798982 | LOPEZ PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| 2146324 | Lopez Pabon, Jose A. | ADDRESS ON FILE | | | | | | | |
| 274518 | LOPEZ PABON, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 2111496 | LOPEZ PACHECO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 274519 | Lopez Pacheco, Amarilys | ADDRESS ON FILE | | | | | | | |
| 274520 | LOPEZ PACHECO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 1991124 | LOPEZ PACHECO, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 274521 | LOPEZ PACHECO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 798983 | LOPEZ PACHECO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798984 | LOPEZ PACHECO, ENSOR | ADDRESS ON FILE | | | | | | | |
| 798985 | LOPEZ PACHECO, ENSOR J | ADDRESS ON FILE | | | | | | | |
| 274522 | LOPEZ PACHECO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 274523 | LOPEZ PACHECO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274524 | LOPEZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 274525 | LOPEZ PACHECO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1815103 | Lopez Pacheco, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1635577 | Lopez Pacheco, Jose A. | ADDRESS ON FILE | | | | | | | |
| 274526 | LOPEZ PACHECO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 1801102 | Lopez Pacheco, Juan J. | ADDRESS ON FILE | | | | | | | |
| 274527 | LOPEZ PACHECO, JULIA | ADDRESS ON FILE | | | | | | | |
| 274528 | LOPEZ PACHECO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 274529 | LOPEZ PACHECO, MARGIE | ADDRESS ON FILE | | | | | | | |
| 274530 | LOPEZ PACHECO, MARIA | ADDRESS ON FILE | | | | | | | |
| 274531 | LOPEZ PACHECO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 274532 | LOPEZ PACHECO, NELSON | ADDRESS ON FILE | | | | | | | |
| 274533 | LOPEZ PACHECO, NELSON | ADDRESS ON FILE | | | | | | | |
| 274534 | LOPEZ PACHECO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 274535 | LOPEZ PACHECO, ROSA | ADDRESS ON FILE | | | | | | | |
| 274536 | LOPEZ PACHECO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 274537 | LOPEZ PACHECO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 274538 | LOPEZ PACHECO, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 1420229 | LOPEZ PACHECO, VIOLETA | EDGARDO PABON RODRIGUEZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 274539 | LOPEZ PACHECO, VIOLETA I. | ADDRESS ON FILE | | | | | | | |
| 1985910 | LOPEZ PACHECO, VIOLETA I. | ADDRESS ON FILE | | | | | | | |
| 2001736 | LOPEZ PACHECO, VIOLETA ISABEL | ADDRESS ON FILE | | | | | | | |
| 798986 | LOPEZ PACHECO, VIOLETA J | ADDRESS ON FILE | | | | | | | |
| 1901147 | LOPEZ PADILLA , CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 274540 | LOPEZ PADILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 274541 | LOPEZ PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 274542 | LOPEZ PADILLA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1670180 | LOPEZ PADILLA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 274543 | LOPEZ PADILLA, ASTRID S | ADDRESS ON FILE | | | | | | | |
| 1677690 | LOPEZ PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 274544 | LOPEZ PADILLA, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 274545 | LOPEZ PADILLA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 798987 | LOPEZ PADILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 274546 | LOPEZ PADILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 274547 | LOPEZ PADILLA, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1706116 | LOPEZ PADILLA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 274548 | LOPEZ PADILLA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 274549 | LOPEZ PADILLA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 274550 | LOPEZ PADILLA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 274551 | LOPEZ PADILLA, DANNY | ADDRESS ON FILE | | | | | | | |
| 274552 | Lopez Padilla, Darline | ADDRESS ON FILE | | | | | | | |
| 274553 | LOPEZ PADILLA, FLOR M | ADDRESS ON FILE | | | | | | | |
| 274554 | LOPEZ PADILLA, GABRIELA A | ADDRESS ON FILE | | | | | | | |
| 274555 | LOPEZ PADILLA, GLADYS J | ADDRESS ON FILE | | | | | | | |
| 274556 | LOPEZ PADILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274557 | LOPEZ PADILLA, JOEL | ADDRESS ON FILE | | | | | | | |
| 274558 | LOPEZ PADILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 274560 | LOPEZ PADILLA, LUIS D | ADDRESS ON FILE | | | | | | | |
| 274561 | Lopez Padilla, Magda L | ADDRESS ON FILE | | | | | | | |
| 274562 | LOPEZ PADILLA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 274563 | LOPEZ PADILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 274564 | LOPEZ PADILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 274565 | LOPEZ PADILLA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 274566 | LOPEZ PADILLA, SILVETTE M. | ADDRESS ON FILE | | | | | | | |
| 798988 | LOPEZ PADIN, AILEEN | ADDRESS ON FILE | | | | | | | |
| 274567 | LOPEZ PADIN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 798989 | LOPEZ PADIN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 274568 | LOPEZ PADIN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 274570 | LOPEZ PADRON, MERLYNS | ADDRESS ON FILE | | | | | | | |
| 274571 | LOPEZ PADRON, MERLYNS | ADDRESS ON FILE | | | | | | | |
| 274569 | LOPEZ PADRON, MERLYNS | ADDRESS ON FILE | | | | | | | |
| 274572 | LOPEZ PADUA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 274573 | LOPEZ PAGAN, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 798990 | LOPEZ PAGAN, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 2143697 | Lopez Pagan, Alfonso | ADDRESS ON FILE | | | | | | | |
| 274574 | LOPEZ PAGAN, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 274575 | LOPEZ PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 274576 | LOPEZ PAGAN, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 274577 | LOPEZ PAGAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 274578 | LOPEZ PAGAN, AZLIN | ADDRESS ON FILE | | | | | | | |
| 274579 | LOPEZ PAGAN, BETMAR | ADDRESS ON FILE | | | | | | | |
| 274580 | LOPEZ PAGAN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 274581 | Lopez Pagan, Carmen | ADDRESS ON FILE | | | | | | | |
| 274582 | LOPEZ PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2076324 | Lopez Pagan, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 2141951 | Lopez Pagan, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 274585 | LOPEZ PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 274586 | LOPEZ PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 274587 | LOPEZ PAGAN, EDWINA MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 274588 | LOPEZ PAGAN, ELIAM | ADDRESS ON FILE | | | | | | | |
| 274589 | LOPEZ PAGAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 274590 | LOPEZ PAGAN, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 274591 | LOPEZ PAGAN, GRANDI | ADDRESS ON FILE | | | | | | | |
| 274592 | LOPEZ PAGAN, HUGO | ADDRESS ON FILE | | | | | | | |
| 274593 | LOPEZ PAGAN, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 798991 | LOPEZ PAGAN, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 274594 | LOPEZ PAGAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 274595 | LOPEZ PAGAN, ISAIDA | ADDRESS ON FILE | | | | | | | |
| 798992 | LOPEZ PAGAN, JANET | ADDRESS ON FILE | | | | | | | |
| 1966736 | Lopez Pagan, Janet | ADDRESS ON FILE | | | | | | | |
| 798993 | LOPEZ PAGAN, JEAMIE Y | ADDRESS ON FILE | | | | | | | |
| 274598 | LOPEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 274599 | LOPEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 274597 | LOPEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 274600 | LOPEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 274601 | Lopez Pagan, Jose L | ADDRESS ON FILE | | | | | | | |
| 274602 | Lopez Pagan, Jose L | ADDRESS ON FILE | | | | | | | |
| 274603 | Lopez Pagan, Jose M | ADDRESS ON FILE | | | | | | | |
| 274604 | Lopez Pagan, Jose R. | ADDRESS ON FILE | | | | | | | |
| 274605 | LOPEZ PAGAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 274606 | LOPEZ PAGAN, LIDIA | ADDRESS ON FILE | | | | | | | |
| 274607 | LOPEZ PAGAN, LILLIBETH | ADDRESS ON FILE | | | | | | | |
| 274608 | LOPEZ PAGAN, LIZ | ADDRESS ON FILE | | | | | | | |
| 274609 | LOPEZ PAGAN, LUCILA | ADDRESS ON FILE | | | | | | | |
| 274610 | Lopez Pagan, Luis E | ADDRESS ON FILE | | | | | | | |
| 274611 | LOPEZ PAGAN, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 274612 | LOPEZ PAGAN, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 274613 | LOPEZ PAGAN, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 798994 | LOPEZ PAGAN, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 274614 | LOPEZ PAGAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 274615 | LOPEZ PAGAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 798995 | LOPEZ PAGAN, MADELINE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274616 | LOPEZ PAGAN, MARCOS | ADDRESS ON FILE | | | | | | | |
| 274617 | LOPEZ PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 2115810 | Lopez Pagan, Maria L. | ADDRESS ON FILE | | | | | | | |
| 2115810 | Lopez Pagan, Maria L. | ADDRESS ON FILE | | | | | | | |
| 2053746 | Lopez Pagan, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 2059892 | Lopez Pagan, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 2058440 | Lopez Pagan, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 2053746 | Lopez Pagan, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 2040890 | Lopez Pagan, Maria Luiso | ADDRESS ON FILE | | | | | | | |
| 274619 | LOPEZ PAGAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 274620 | LOPEZ PAGAN, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 274621 | LOPEZ PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2010727 | Lopez Pagan, Maribel | ADDRESS ON FILE | | | | | | | |
| 274622 | LOPEZ PAGAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 274623 | LOPEZ PAGAN, MARTA R | ADDRESS ON FILE | | | | | | | |
| 274624 | LOPEZ PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 274625 | LOPEZ PAGAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 798996 | LOPEZ PAGAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 274626 | LOPEZ PAGAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2073713 | Lopez Pagan, Mildred | ADDRESS ON FILE | | | | | | | |
| 274627 | LOPEZ PAGAN, MYRNA | ADDRESS ON FILE | | | | | | | |
| 274628 | LOPEZ PAGAN, NIKIE | ADDRESS ON FILE | | | | | | | |
| 274629 | LOPEZ PAGAN, NIKIE M. | ADDRESS ON FILE | | | | | | | |
| 798997 | LOPEZ PAGAN, NOELANNIE | ADDRESS ON FILE | | | | | | | |
| 274630 | LOPEZ PAGAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 274631 | LOPEZ PAGAN, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 1476811 | Lopez Pagan, Rafael Angel | ADDRESS ON FILE | | | | | | | |
| 274632 | LOPEZ PAGAN, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 274633 | LOPEZ PAGAN, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 1542945 | LOPEZ PAGAN, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 274634 | LOPEZ PAGAN, REGINO | ADDRESS ON FILE | | | | | | | |
| 798998 | LOPEZ PAGAN, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 274635 | LOPEZ PAGAN, TERESA | ADDRESS ON FILE | | | | | | | |
| 274636 | LOPEZ PAGAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 274637 | LOPEZ PAGAN, VILMA R | ADDRESS ON FILE | | | | | | | |
| 2020875 | Lopez Pagan, Vilma R. | ADDRESS ON FILE | | | | | | | |
| 798999 | LOPEZ PAGAN, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 274638 | Lopez Pagan, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 274639 | LOPEZ PAGAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1670611 | LOPEZ PAGAS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 274640 | LOPEZ PALACIN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 274641 | LOPEZ PALERMO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274642 | LOPEZ PAMIAS, SOL M | ADDRESS ON FILE | | | | | | | |
| 1773520 | Lopez Pamias, Sol M. | HC05 Box 29842 | | | | Camuy | PR | 00627 | |
| 2002147 | Lopez Pantoja, Altagracia | ADDRESS ON FILE | | | | | | | |
| 274643 | LOPEZ PANTOJA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 274644 | LOPEZ PANTOJA, LUZ | ADDRESS ON FILE | | | | | | | |
| 274645 | LOPEZ PANTOJA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 274646 | Lopez Pantoja, Pablo | ADDRESS ON FILE | | | | | | | |
| 274647 | LOPEZ PARDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 274648 | LOPEZ PAREDES, FELICIA | ADDRESS ON FILE | | | | | | | |
| 274649 | LÓPEZ PAREDES, FELICIA | ADDRESS ON FILE | | | | | | | |
| 274650 | LOPEZ PARILLA, RAMON | ADDRESS ON FILE | | | | | | | |
| 274651 | Lopez Parrilla, Alfredo | ADDRESS ON FILE | | | | | | | |
| 1257180 | LOPEZ PARRILLA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1762348 | Lopez Parrilla, Alfredo | ADDRESS ON FILE | | | | | | | |
| 274652 | Lopez Parrilla, Celestino | ADDRESS ON FILE | | | | | | | |
| 274653 | LOPEZ PARRILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| 274654 | LOPEZ PARRILLA, JOEL | ADDRESS ON FILE | | | | | | | |
| 274655 | LOPEZ PARRILLA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 274656 | LOPEZ PARRILLA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 799000 | LOPEZ PARRILLA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 274658 | Lopez Parrilla, Santos A | ADDRESS ON FILE | | | | | | | |
| 274659 | LOPEZ PASTOR, RAMON | ADDRESS ON FILE | | | | | | | |
| 274660 | LOPEZ PASTRANA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 274661 | LOPEZ PASTRANA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 274662 | LOPEZ PATINO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 274663 | LOPEZ PAULUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 799001 | LOPEZ PEDRAZA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 274664 | LOPEZ PEDRAZA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 799002 | LOPEZ PEDRAZA, JEFRY | ADDRESS ON FILE | | | | | | | |
| 274666 | LOPEZ PELET, HECTOR Y. | ADDRESS ON FILE | | | | | | | |
| 274667 | LOPEZ PELLICER, MABEL | ADDRESS ON FILE | | | | | | | |
| 274668 | LOPEZ PELLOT, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 799004 | LOPEZ PELLOT, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 274669 | Lopez Pellot, Janette | ADDRESS ON FILE | | | | | | | |
| 274670 | LOPEZ PELLOT, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 274671 | LOPEZ PELLOT, OSCAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274672 | LOPEZ PEÑA MD, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 274673 | LOPEZ PENA, ANA V | ADDRESS ON FILE | | | | | | | |
| 274674 | LOPEZ PENA, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 274675 | LOPEZ PENA, IRIS B | ADDRESS ON FILE | | | | | | | |
| 274676 | LOPEZ PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 799006 | LOPEZ PENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 799007 | LOPEZ PENA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 274677 | LOPEZ PENA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 274678 | LOPEZ PENA, WILDA I. | ADDRESS ON FILE | | | | | | | |
| 274679 | LOPEZ PENALOZA, VICTOR G. | ADDRESS ON FILE | | | | | | | |
| 274680 | LOPEZ PEQA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 274682 | LOPEZ PERALES, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 274681 | Lopez Perales, Santiago | ADDRESS ON FILE | | | | | | | |
| 274683 | LOPEZ PERALTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 274684 | LOPEZ PERAZA, ROSA | ADDRESS ON FILE | | | | | | | |
| 274685 | LOPEZ PERDOMO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 274686 | LOPEZ PEREIRA, AMAHIRA | ADDRESS ON FILE | | | | | | | |
| 274687 | LOPEZ PEREIRA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 274688 | LOPEZ PEREZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274689 | LOPEZ PEREZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 274690 | LOPEZ PEREZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 799008 | LOPEZ PEREZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 274691 | LOPEZ PEREZ, ALEXANDRA D | ADDRESS ON FILE | | | | | | | |
| 274692 | Lopez Perez, Alexis | ADDRESS ON FILE | | | | | | | |
| 274693 | LOPEZ PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 799009 | LOPEZ PEREZ, ALMA D | ADDRESS ON FILE | | | | | | | |
| 274694 | LOPEZ PEREZ, AMADOR | ADDRESS ON FILE | | | | | | | |
| 274695 | LOPEZ PEREZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 274696 | LOPEZ PEREZ, ANA J. | ADDRESS ON FILE | | | | | | | |
| 274697 | LOPEZ PEREZ, ANA N. | ADDRESS ON FILE | | | | | | | |
| 799010 | LOPEZ PEREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 274698 | LOPEZ PEREZ, ANDRES R | ADDRESS ON FILE | | | | | | | |
| 274699 | LOPEZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 274700 | LOPEZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 274701 | LOPEZ PEREZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 274702 | LOPEZ PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1739730 | Lopez Perez, Angelica | ADDRESS ON FILE | | | | | | | |
| 274704 | LOPEZ PEREZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 274705 | Lopez Perez, Anibal | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274706 | LOPEZ PEREZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 799011 | LOPEZ PEREZ, AZER I | ADDRESS ON FILE | | | | | | | |
| 274707 | LOPEZ PEREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 274708 | LOPEZ PEREZ, BELEN | ADDRESS ON FILE | | | | | | | |
| 274709 | LOPEZ PEREZ, BELVETTE | ADDRESS ON FILE | | | | | | | |
| 274710 | LOPEZ PEREZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 799012 | LOPEZ PEREZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 274711 | Lopez Perez, Candido J | ADDRESS ON FILE | | | | | | | |
| 274712 | LOPEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 274714 | LOPEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 274713 | LOPEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 274715 | LOPEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 274716 | LOPEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 274717 | LOPEZ PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1995737 | Lopez Perez, Carmen Ivette | ADDRESS ON FILE | | | | | | | |
| 274718 | LOPEZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 274719 | LOPEZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1732197 | LOPEZ PEREZ, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| 1709667 | López Pérez, Carmen María | ADDRESS ON FILE | | | | | | | |
| 274720 | LOPEZ PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 274721 | LOPEZ PEREZ, DAYMARIS | ADDRESS ON FILE | | | | | | | |
| 274722 | LOPEZ PEREZ, DORA N | ADDRESS ON FILE | | | | | | | |
| 274723 | LOPEZ PEREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 274724 | LOPEZ PEREZ, DORIS D | ADDRESS ON FILE | | | | | | | |
| 799013 | LOPEZ PEREZ, DORIS H | ADDRESS ON FILE | | | | | | | |
| 274726 | LOPEZ PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 274727 | Lopez Perez, Edwin | ADDRESS ON FILE | | | | | | | |
| 1420230 | LÓPEZ PÉREZ, EDWIN | LÓPEZ PÉREZ, EDWIN | 2260 CALLE DR. LUGO | | | SAN ANTONIO | PR | 00690 | |
| 274728 | LOPEZ PEREZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 274729 | LOPEZ PEREZ, EDWIN O. | ADDRESS ON FILE | | | | | | | |
| 274730 | LOPEZ PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2013882 | Lopez Perez, Efrain | ADDRESS ON FILE | | | | | | | |
| 274731 | Lopez Perez, Efrain | ADDRESS ON FILE | | | | | | | |
| 274732 | Lopez Perez, Elias | ADDRESS ON FILE | | | | | | | |
| 799014 | LOPEZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 274733 | LOPEZ PEREZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| 274734 | LOPEZ PEREZ, ENY S | ADDRESS ON FILE | | | | | | | |
| 2012525 | Lopez Perez, Eny S. | ADDRESS ON FILE | | | | | | | |
| 274735 | LOPEZ PEREZ, ERIC | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274736 | LOPEZ PEREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 274737 | LOPEZ PEREZ, ESTELA | ADDRESS ON FILE | | | | | | | |
| 274738 | Lopez Perez, Evangelista | ADDRESS ON FILE | | | | | | | |
| 274739 | Lopez Perez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 843679 | LOPEZ PEREZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 853382 | LOPEZ PEREZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 274741 | Lopez Perez, Felix Alberto | ADDRESS ON FILE | | | | | | | |
| 274742 | LOPEZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 274743 | LOPEZ PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 799015 | LOPEZ PEREZ, GLORIAN M | ADDRESS ON FILE | | | | | | | |
| 274744 | LOPEZ PEREZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 274745 | LOPEZ PEREZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 274746 | LOPEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274747 | LOPEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274748 | LOPEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274749 | LOPEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1780785 | Lopez Perez, Hector L | ADDRESS ON FILE | | | | | | | |
| 274750 | LOPEZ PEREZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 274751 | LOPEZ PEREZ, HERALDO | ADDRESS ON FILE | | | | | | | |
| 274753 | LOPEZ PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 274754 | Lopez Perez, Idania M | ADDRESS ON FILE | | | | | | | |
| 799016 | LOPEZ PEREZ, ILKA | ADDRESS ON FILE | | | | | | | |
| 274755 | LOPEZ PEREZ, ILKA | ADDRESS ON FILE | | | | | | | |
| 2003978 | Lopez Perez, Ilka M. | ADDRESS ON FILE | | | | | | | |
| 274756 | LOPEZ PEREZ, IRMA C | ADDRESS ON FILE | | | | | | | |
| 274758 | LOPEZ PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 274757 | Lopez Perez, Israel | ADDRESS ON FILE | | | | | | | |
| 274760 | LOPEZ PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 274759 | LOPEZ PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 274761 | LOPEZ PEREZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 274762 | LOPEZ PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 274763 | LOPEZ PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 274764 | LOPEZ PEREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 274765 | LOPEZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 274766 | LOPEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 274767 | LOPEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 274768 | LOPEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 274769 | Lopez Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| 274770 | LOPEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274771 | Lopez Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| 274772 | LOPEZ PEREZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 274773 | LOPEZ PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 274774 | LOPEZ PEREZ, JOSEPH L | ADDRESS ON FILE | | | | | | | |
| 274775 | LOPEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 274776 | LOPEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 274777 | LOPEZ PEREZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 2174841 | LOPEZ PEREZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 274778 | LOPEZ PEREZ, KELISON | ADDRESS ON FILE | | | | | | | |
| 274779 | LOPEZ PEREZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 274780 | LOPEZ PEREZ, LIDA | ADDRESS ON FILE | | | | | | | |
| 274781 | LOPEZ PEREZ, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 274782 | LOPEZ PEREZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 274783 | LOPEZ PEREZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 274784 | LOPEZ PEREZ, LIZA F | ADDRESS ON FILE | | | | | | | |
| 274785 | LOPEZ PEREZ, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 799018 | LOPEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 274786 | LOPEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 799019 | LOPEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 799020 | LOPEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 274787 | LOPEZ PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 799021 | LOPEZ PEREZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 274788 | LOPEZ PEREZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 274790 | LOPEZ PEREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 274791 | LOPEZ PEREZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 274792 | LOPEZ PEREZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 274793 | LOPEZ PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 274794 | LOPEZ PEREZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 274795 | LOPEZ PEREZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 1837570 | LOPEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 274796 | LOPEZ PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 274797 | LOPEZ PEREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 274798 | LOPEZ PEREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 274799 | LOPEZ PEREZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 274800 | LOPEZ PEREZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 274801 | LOPEZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1993032 | Lopez Perez, Maritza | J13-Caoba Quintas de Dorado | | | | Dorado | PR | 00646 | |
| 274802 | LOPEZ PEREZ, MARITZA | URB.QUINTAS DE DORADO | CALLE 10-J13 | | | DORADO | PR | 00646 | |
| 274803 | LOPEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274804 | LOPEZ PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 274805 | LOPEZ PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 799022 | LOPEZ PEREZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 274807 | LOPEZ PEREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 274808 | LOPEZ PEREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 274809 | LOPEZ PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 274810 | LOPEZ PEREZ, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 274811 | LOPEZ PEREZ, MITZAIDA | ADDRESS ON FILE | | | | | | | |
| 274812 | LOPEZ PEREZ, NELIDA R | ADDRESS ON FILE | | | | | | | |
| 274813 | LOPEZ PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 274814 | LOPEZ PEREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 274815 | LOPEZ PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 274816 | LOPEZ PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 274817 | LOPEZ PEREZ, NORYS | ADDRESS ON FILE | | | | | | | |
| 274818 | LOPEZ PEREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 274819 | LOPEZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 274820 | Lopez Perez, Orlando A | ADDRESS ON FILE | | | | | | | |
| 1957801 | Lopez Perez, Oscar | ADDRESS ON FILE | | | | | | | |
| 274821 | LOPEZ PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 1957801 | Lopez Perez, Oscar | ADDRESS ON FILE | | | | | | | |
| 274822 | LOPEZ PEREZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 274823 | LOPEZ PEREZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 274824 | LOPEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 274825 | LOPEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 274826 | LOPEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 274828 | LOPEZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 274827 | LOPEZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 274829 | LOPEZ PEREZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 1257181 | LOPEZ PEREZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 799023 | LOPEZ PEREZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 799024 | LOPEZ PEREZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 274830 | LOPEZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1939850 | LOPEZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 274832 | LOPEZ PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 274833 | LOPEZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 274834 | LOPEZ PEREZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 274835 | LOPEZ PEREZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 274836 | LOPEZ PEREZ, RUT | ADDRESS ON FILE | | | | | | | |
| 274837 | LOPEZ PEREZ, SANTA I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274838 | LOPEZ PEREZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 274839 | LOPEZ PEREZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 1420231 | LOPEZ PEREZ, SHARELYS | CESAR MARAVER MARRERO; | BOX 9688 | | | SAN JUAN | PR | 00908 | |
| 274840 | LOPEZ PEREZ, SOL M | ADDRESS ON FILE | | | | | | | |
| 799025 | LOPEZ PEREZ, SOL M | ADDRESS ON FILE | | | | | | | |
| 274841 | LOPEZ PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 274842 | LOPEZ PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 274843 | LOPEZ PEREZ, SONIA L. | ADDRESS ON FILE | | | | | | | |
| 274844 | LOPEZ PEREZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 2204768 | Lopez Perez, Stanley | ADDRESS ON FILE | | | | | | | |
| 2216196 | Lopez Perez, Stanley | ADDRESS ON FILE | | | | | | | |
| 2204768 | Lopez Perez, Stanley | ADDRESS ON FILE | | | | | | | |
| 1942786 | Lopez Perez, Susana | ADDRESS ON FILE | | | | | | | |
| 274845 | LOPEZ PEREZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 274846 | LOPEZ PEREZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 274846 | LOPEZ PEREZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 274846 | LOPEZ PEREZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 274847 | Lopez Perez, Teodoro | ADDRESS ON FILE | | | | | | | |
| 274848 | LOPEZ PEREZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 799026 | LOPEZ PEREZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 799027 | LOPEZ PEREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 274849 | LOPEZ PEREZ, YAMARITZA N | ADDRESS ON FILE | | | | | | | |
| 274850 | LOPEZ PEREZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 274851 | LOPEZ PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 274852 | LOPEZ PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 274853 | LOPEZ PERUCHET, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 274854 | LOPEZ PIAZZA, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 274855 | LOPEZ PICORELLI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274856 | LOPEZ PIERLUISI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 274857 | LOPEZ PIETRI, JUAN | ADDRESS ON FILE | | | | | | | |
| 274858 | LOPEZ PIMENTEL, BETANIA | ADDRESS ON FILE | | | | | | | |
| 274859 | LOPEZ PIMENTEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 274860 | LOPEZ PIMENTEL, JOSUE E. | ADDRESS ON FILE | | | | | | | |
| 274861 | LOPEZ PINEIRO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 799028 | LOPEZ PINEIRO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 274862 | LOPEZ PINEIRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 274863 | LOPEZ PINEIRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1258603 | LOPEZ PINEIRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 799029 | LOPEZ PINEIRO, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274865 | LOPEZ PINEIRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1843604 | LOPEZ PINERO, Carmen H. | ADDRESS ON FILE | | | | | | | |
| 274866 | LOPEZ PINERO, GLOMIR E | ADDRESS ON FILE | | | | | | | |
| 274867 | LOPEZ PINET, EDITH | ADDRESS ON FILE | | | | | | | |
| 274868 | LOPEZ PINET, GERMAN | ADDRESS ON FILE | | | | | | | |
| 274869 | LOPEZ PINMENTEL, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 274870 | LOPEZ PINTADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 274871 | LOPEZ PINTADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 274873 | LOPEZ PINTADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 1544045 | Lopez Pintado, Wanda | ADDRESS ON FILE | | | | | | | |
| 274872 | LOPEZ PINTADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 274874 | LOPEZ PINTADO,VICTOR | ADDRESS ON FILE | | | | | | | |
| 274875 | LOPEZ PINTO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 799030 | LOPEZ PIZARRO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 274877 | LOPEZ PIZARRO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 274878 | LOPEZ PIZARRO, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 274879 | LOPEZ PIZARRO, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 274880 | LOPEZ PIZARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 274881 | LOPEZ PIZARRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1934869 | Lopez Pizarro, Kelvin Y. | ADDRESS ON FILE | | | | | | | |
| 274882 | Lopez Pizarro, Kelvin Yaniel | ADDRESS ON FILE | | | | | | | |
| 274883 | LOPEZ PIZARRO, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 853383 | LOPEZ PIZARRO, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 274884 | LOPEZ PIZARRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 274885 | LOPEZ PIZARRO, PABLO | ADDRESS ON FILE | | | | | | | |
| 274886 | LOPEZ PIZARRO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 274887 | LOPEZ PIZARRO, TAYRI | ADDRESS ON FILE | | | | | | | |
| 274888 | LOPEZ PIZARRO, TAYRI N | ADDRESS ON FILE | | | | | | | |
| 274889 | LOPEZ PLA, CHRISTINE A. | ADDRESS ON FILE | | | | | | | |
| 274890 | LOPEZ PLA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 274891 | LOPEZ PLACERES, PAULA | ADDRESS ON FILE | | | | | | | |
| 1258604 | LOPEZ PLATA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 274892 | LOPEZ PLATA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 274893 | LOPEZ PLAZA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 274894 | LOPEZ PLAZA, DIXIE | ADDRESS ON FILE | | | | | | | |
| 274895 | LOPEZ PLAZA, DIXIE | ADDRESS ON FILE | | | | | | | |
| 274896 | Lopez Plaza, Isidro | ADDRESS ON FILE | | | | | | | |
| 2155775 | LOPEZ PLAZA, JOSE H | ADDRESS ON FILE | | | | | | | |
| 2145694 | Lopez Plaza, Miguel A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274897 | LOPEZ PLAZA, OTILIA | ADDRESS ON FILE | | | | | | | |
| 799031 | LOPEZ PLAZA, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 274898 | LOPEZ PLAZA, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 274899 | LOPEZ PLUMEY, JESSIE | ADDRESS ON FILE | | | | | | | |
| 846555 | LOPEZ PLUMING SERVICE | PO BOX 124 | | | | HUMACAO | PR | 00792 | |
| 698963 | LOPEZ POGGI AUREA CTA CARMEN G SANTIAGO | BO PLAYA SECT SAN PEDRO | CARR 127 KM 13 HM 1 | | | GUAYANILLA | PR | 00656 | |
| 274900 | LOPEZ POITEVIN, KRYSTIAN | ADDRESS ON FILE | | | | | | | |
| 274901 | LOPEZ POITEVIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 274902 | Lopez Poitevin, Luis A | ADDRESS ON FILE | | | | | | | |
| 799032 | LOPEZ POLANCO, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 274903 | LOPEZ POLANCO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 274904 | LOPEZ POMALES, ARISSAY | ADDRESS ON FILE | | | | | | | |
| 1258605 | LOPEZ POMALES, MARYA | ADDRESS ON FILE | | | | | | | |
| 274905 | LOPEZ POMALES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 274906 | LOPEZ PONCE,ANGEL H. | ADDRESS ON FILE | | | | | | | |
| 274907 | LOPEZ PORRATA, IVIADELL | ADDRESS ON FILE | | | | | | | |
| 274908 | LOPEZ PORTALATIN, GLADYS J | ADDRESS ON FILE | | | | | | | |
| 274909 | Lopez Portela, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 274910 | LOPEZ PORTELA, CARLOS JUAN | ADDRESS ON FILE | | | | | | | |
| 274911 | LOPEZ POVENTUD, RAMON | ADDRESS ON FILE | | | | | | | |
| 274912 | LOPEZ PRADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 2176663 | LOPEZ PRATTS, JOHN | ADDRESS ON FILE | | | | | | | |
| 274913 | LOPEZ PUIG, IRENE | ADDRESS ON FILE | | | | | | | |
| 274914 | Lopez Puig, Leugim C | ADDRESS ON FILE | | | | | | | |
| 274915 | LOPEZ PUIG, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2228104 | Lopez Puig, Sylvia | ADDRESS ON FILE | | | | | | | |
| 274916 | LOPEZ PUIG, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 274917 | LOPEZ PUJALS, DANNY | ADDRESS ON FILE | | | | | | | |
| 274918 | LOPEZ PUJOLS MD, ALVIN | ADDRESS ON FILE | | | | | | | |
| 274919 | Lopez Pulliza, Ernesto | ADDRESS ON FILE | | | | | | | |
| 1766404 | Lopez Pulliza, Hector | ADDRESS ON FILE | | | | | | | |
| 1606630 | Lopez Pulliza, Hector | ADDRESS ON FILE | | | | | | | |
| 274920 | Lopez Pulliza, Hector M. | ADDRESS ON FILE | | | | | | | |
| 274921 | Lopez Pulliza, Joel | ADDRESS ON FILE | | | | | | | |
| 1487950 | LOPEZ PUMAREJO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274922 | LOPEZ QUESADA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 274923 | Lopez Quiles, Angel L | ADDRESS ON FILE | | | | | | | |
| 2086456 | Lopez Quiles, Angel L. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 799033 | LOPEZ QUILES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 274924 | LOPEZ QUILES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 274925 | LOPEZ QUILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 799034 | LOPEZ QUILES, CELIDA | ADDRESS ON FILE | | | | | | | |
| 853384 | LOPEZ QUILES, ELLIOT H. | ADDRESS ON FILE | | | | | | | |
| 274926 | LOPEZ QUILES, ELLIOT H. | ADDRESS ON FILE | | | | | | | |
| 274927 | LOPEZ QUILES, GINA M. | ADDRESS ON FILE | | | | | | | |
| 274928 | LOPEZ QUILES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1471188 | LOPEZ QUILES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 274929 | LOPEZ QUILES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 274930 | LOPEZ QUILES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 274931 | LOPEZ QUILES, JANICE | ADDRESS ON FILE | | | | | | | |
| 274932 | Lopez Quiles, Jessenia | ADDRESS ON FILE | | | | | | | |
| 274933 | LOPEZ QUILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 274934 | LOPEZ QUILES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 274935 | LOPEZ QUILES, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 274936 | LOPEZ QUILES, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 799035 | LOPEZ QUILES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 799036 | LOPEZ QUILES, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 274938 | LOPEZ QUILES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 799037 | LOPEZ QUILES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 799038 | LOPEZ QUILES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 799039 | LOPEZ QUILES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 274939 | LOPEZ QUILES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 2109399 | Lopez Quinnes, Awilda | ADDRESS ON FILE | | | | | | | |
| 274940 | LOPEZ QUINONES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 274941 | LOPEZ QUINONES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 274942 | LOPEZ QUINONES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 274943 | Lopez Quinones, Awilda | ADDRESS ON FILE | | | | | | | |
| 799040 | LOPEZ QUINONES, DARILA | ADDRESS ON FILE | | | | | | | |
| 274944 | LOPEZ QUINONES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 178298 | LOPEZ QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 274945 | Lopez Quinones, Francisco J | ADDRESS ON FILE | | | | | | | |
| 274946 | LOPEZ QUINONES, HANA | ADDRESS ON FILE | | | | | | | |
| 799041 | LOPEZ QUINONES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274947 | LOPEZ QUINONES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 799042 | LOPEZ QUINONES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 274948 | LOPEZ QUINONES, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 274949 | LOPEZ QUINONES, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274950 | LOPEZ QUINONES, JAIME | ADDRESS ON FILE | | | | | | | |
| 274951 | Lopez Quinones, Jaime A | ADDRESS ON FILE | | | | | | | |
| 2027880 | Lopez Quinones, Jaime Luis | ADDRESS ON FILE | | | | | | | |
| 2020039 | LOPEZ QUINONES, JAIME LUIS | ADDRESS ON FILE | | | | | | | |
| 274952 | LOPEZ QUINONES, JESUS J | ADDRESS ON FILE | | | | | | | |
| 274953 | Lopez Quinones, Joel | ADDRESS ON FILE | | | | | | | |
| 274954 | LOPEZ QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| 274955 | LOPEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 2106145 | LOPEZ QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 274956 | LOPEZ QUINONES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 274957 | LOPEZ QUINONES, JOSE S. | ADDRESS ON FILE | | | | | | | |
| 799043 | LOPEZ QUINONES, LUZ | ADDRESS ON FILE | | | | | | | |
| 274958 | LOPEZ QUINONES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 274959 | LOPEZ QUINONES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 274960 | LOPEZ QUINONES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 274961 | LOPEZ QUINONES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 274962 | LOPEZ QUINONES, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 274963 | LOPEZ QUINONES, NANCY | ADDRESS ON FILE | | | | | | | |
| 274964 | LOPEZ QUINONES, NEFTALY | ADDRESS ON FILE | | | | | | | |
| 274965 | LOPEZ QUINONES, NILDA | ADDRESS ON FILE | | | | | | | |
| 274967 | LOPEZ QUINONES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 274966 | Lopez Quinones, Norberto | ADDRESS ON FILE | | | | | | | |
| 274968 | LOPEZ QUINONES, OLGA | ADDRESS ON FILE | | | | | | | |
| 2039121 | Lopez Quinones, Olga Lydia | ADDRESS ON FILE | | | | | | | |
| 799044 | LOPEZ QUINONES, OLYMAR | ADDRESS ON FILE | | | | | | | |
| 274876 | LOPEZ QUINONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 274969 | LOPEZ QUINONES, ROSA A | ADDRESS ON FILE | | | | | | | |
| 274970 | LOPEZ QUINONES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 274971 | LOPEZ QUINONES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 274972 | LOPEZ QUINONES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 274973 | LOPEZ QUINONES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 274974 | LOPEZ QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 274975 | LOPEZ QUINONES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 274976 | LOPEZ QUINONES, ZHUSAN | ADDRESS ON FILE | | | | | | | |
| 274977 | LOPEZ QUINONES, ZULMARY | ADDRESS ON FILE | | | | | | | |
| 274978 | LOPEZ QUINONEZ, DILLIAN | ADDRESS ON FILE | | | | | | | |
| 274979 | Lopez Quinonez, Elvin J | ADDRESS ON FILE | | | | | | | |
| 274980 | LOPEZ QUINONEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 274981 | LOPEZ QUINONEZ, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2050736 | Lopez Quinonez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 274982 | LOPEZ QUINONEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 274984 | LOPEZ QUINONEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 274985 | LOPEZ QUINONEZ, ZULMARY | ADDRESS ON FILE | | | | | | | |
| 274986 | LOPEZ QUINTANA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 274987 | LOPEZ QUINTANA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 274988 | LOPEZ QUINTANA, TAISALY | ADDRESS ON FILE | | | | | | | |
| 274989 | LOPEZ QUINTERO, GRACE M. | ADDRESS ON FILE | | | | | | | |
| 274990 | Lopez Quintero, Luis A | ADDRESS ON FILE | | | | | | | |
| 274991 | LOPEZ QUINTERO, LUIS H | ADDRESS ON FILE | | | | | | | |
| 274992 | LOPEZ QUINTERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 274993 | LOPEZ QUIRINDONGO, AIDA | ADDRESS ON FILE | | | | | | | |
| 799046 | LOPEZ QUIROS, EVELYN I | ADDRESS ON FILE | | | | | | | |
| 274994 | LOPEZ QUIROS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 274995 | LOPEZ RAICES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2115883 | LOPEZ RAICES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 274996 | LOPEZ RAICES, EVA E | ADDRESS ON FILE | | | | | | | |
| 274998 | LOPEZ RAICES, JOSE N | ADDRESS ON FILE | | | | | | | |
| 274997 | LOPEZ RAICES, JOSE N | ADDRESS ON FILE | | | | | | | |
| 274999 | LOPEZ RAICES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 275000 | LOPEZ RAMIREZ MD, ELSA V | ADDRESS ON FILE | | | | | | | |
| 275001 | LOPEZ RAMIREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1562306 | Lopez Ramirez, Angel | ADDRESS ON FILE | | | | | | | |
| 275002 | LOPEZ RAMIREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 275003 | LOPEZ RAMIREZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 275004 | LOPEZ RAMIREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 799047 | LOPEZ RAMIREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 275005 | LOPEZ RAMIREZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 275006 | LOPEZ RAMIREZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 275007 | LOPEZ RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 275008 | LOPEZ RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 275009 | LOPEZ RAMIREZ, EDSEL | ADDRESS ON FILE | | | | | | | |
| 275010 | LOPEZ RAMIREZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 275011 | LOPEZ RAMIREZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 275012 | LOPEZ RAMIREZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 275013 | LOPEZ RAMIREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 275014 | LOPEZ RAMIREZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 275015 | LOPEZ RAMIREZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 275016 | LOPEZ RAMIREZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275017 | LOPEZ RAMIREZ, MAYDALY | ADDRESS ON FILE | | | | | | | |
| 275018 | LOPEZ RAMIREZ, MEAYBELISSES | ADDRESS ON FILE | | | | | | | |
| 275019 | LOPEZ RAMIREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1668625 | LOPEZ RAMIREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1998897 | Lopez Ramirez, Noemi | ADDRESS ON FILE | | | | | | | |
| 275020 | LOPEZ RAMIREZ, NORIS | ADDRESS ON FILE | | | | | | | |
| 275021 | LOPEZ RAMIREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 275022 | Lopez Ramirez, Norma I | ADDRESS ON FILE | | | | | | | |
| 275023 | LOPEZ RAMIREZ, PEDRO T. | ADDRESS ON FILE | | | | | | | |
| 275024 | LOPEZ RAMIREZ, ROSAYMA D. | ADDRESS ON FILE | | | | | | | |
| 275025 | LOPEZ RAMIREZ, RUTH B | ADDRESS ON FILE | | | | | | | |
| 2116343 | Lopez Ramirez, Ruth B. | ADDRESS ON FILE | | | | | | | |
| 275026 | LOPEZ RAMIREZ, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 275027 | LOPEZ RAMIREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2064633 | Lopez Ramo, Roberto | ADDRESS ON FILE | | | | | | | |
| 275028 | LOPEZ RAMOS, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 275029 | Lopez Ramos, Abner A | ADDRESS ON FILE | | | | | | | |
| 799048 | LOPEZ RAMOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 275030 | LOPEZ RAMOS, AIDA MARISEL | ADDRESS ON FILE | | | | | | | |
| 275031 | LOPEZ RAMOS, AIDA Y | ADDRESS ON FILE | | | | | | | |
| 275032 | LOPEZ RAMOS, AILEEN | ADDRESS ON FILE | | | | | | | |
| 275033 | LOPEZ RAMOS, AILEEN | ADDRESS ON FILE | | | | | | | |
| 275034 | LOPEZ RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 275035 | LOPEZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 275037 | LOPEZ RAMOS, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 275036 | LOPEZ RAMOS, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 275038 | LOPEZ RAMOS, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 275039 | LOPEZ RAMOS, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 2008933 | Lopez Ramos, Brigida | ADDRESS ON FILE | | | | | | | |
| 275040 | LOPEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1420232 | LÓPEZ RAMOS, CARLOS | JUAN SOTO BALBAS | PMB 270 #1353 VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 275041 | LOPEZ RAMOS, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 275042 | LOPEZ RAMOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 275043 | LOPEZ RAMOS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 275044 | LOPEZ RAMOS, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 275045 | LOPEZ RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 275046 | LOPEZ RAMOS, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 275047 | LOPEZ RAMOS, CRISTINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275048 | LOPEZ RAMOS, DINORAH E | ADDRESS ON FILE | | | | | | | |
| 1258606 | LOPEZ RAMOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 275050 | LOPEZ RAMOS, EILEEN G. | ADDRESS ON FILE | | | | | | | |
| 275051 | LOPEZ RAMOS, ELIAS | ADDRESS ON FILE | | | | | | | |
| 275052 | LOPEZ RAMOS, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 275053 | LOPEZ RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 275055 | LOPEZ RAMOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 799049 | LOPEZ RAMOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 275056 | LOPEZ RAMOS, EVELYN F | ADDRESS ON FILE | | | | | | | |
| 275057 | LOPEZ RAMOS, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 799050 | LOPEZ RAMOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 275058 | LOPEZ RAMOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 275059 | LOPEZ RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 275060 | LOPEZ RAMOS, HARDING | ADDRESS ON FILE | | | | | | | |
| 275061 | Lopez Ramos, Harding R. | ADDRESS ON FILE | | | | | | | |
| 275062 | Lopez Ramos, Hector M | ADDRESS ON FILE | | | | | | | |
| 275063 | LOPEZ RAMOS, HILDA | ADDRESS ON FILE | | | | | | | |
| 275064 | LOPEZ RAMOS, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 275065 | LOPEZ RAMOS, IDAILENE G | ADDRESS ON FILE | | | | | | | |
| 275066 | LOPEZ RAMOS, IDALIS | ADDRESS ON FILE | | | | | | | |
| 799051 | LOPEZ RAMOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 275067 | LOPEZ RAMOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 2114872 | Lopez Ramos, Iris D | ADDRESS ON FILE | | | | | | | |
| 275069 | LOPEZ RAMOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 275070 | LOPEZ RAMOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 275071 | LOPEZ RAMOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 2054928 | Lopez Ramos, Isabel | ADDRESS ON FILE | | | | | | | |
| 275072 | LOPEZ RAMOS, ISHNAR | ADDRESS ON FILE | | | | | | | |
| 275073 | LOPEZ RAMOS, ISMAEL JR | ADDRESS ON FILE | | | | | | | |
| 275074 | LOPEZ RAMOS, ITZIA Y | ADDRESS ON FILE | | | | | | | |
| 275075 | LOPEZ RAMOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 275077 | LOPEZ RAMOS, JASON | ADDRESS ON FILE | | | | | | | |
| 275078 | LOPEZ RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 275079 | LOPEZ RAMOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 275080 | LOPEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 275081 | LOPEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 275082 | LOPEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 275083 | Lopez Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| 275084 | Lopez Ramos, Jose J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275085 | LOPEZ RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 275086 | LOPEZ RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 275087 | LOPEZ RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 275088 | Lopez Ramos, Jose L | ADDRESS ON FILE | | | | | | | |
| 275089 | Lopez Ramos, Jose O | ADDRESS ON FILE | | | | | | | |
| 1655763 | Lopez Ramos, Jose R | ADDRESS ON FILE | | | | | | | |
| 275091 | LOPEZ RAMOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 275090 | LOPEZ RAMOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 275092 | Lopez Ramos, Juan | ADDRESS ON FILE | | | | | | | |
| 275093 | LOPEZ RAMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 275094 | Lopez Ramos, Luciano | ADDRESS ON FILE | | | | | | | |
| 275076 | LOPEZ RAMOS, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 275095 | LOPEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 275096 | LOPEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 275097 | Lopez Ramos, Luis M. | ADDRESS ON FILE | | | | | | | |
| 275098 | LOPEZ RAMOS, LUIS R | ADDRESS ON FILE | | | | | | | |
| 275099 | LOPEZ RAMOS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 275100 | LOPEZ RAMOS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 275101 | LOPEZ RAMOS, MADELINE M | ADDRESS ON FILE | | | | | | | |
| 275102 | LOPEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 275104 | LOPEZ RAMOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 275105 | LOPEZ RAMOS, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 1461125 | LOPEZ RAMOS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 275106 | LOPEZ RAMOS, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 275107 | LOPEZ RAMOS, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 275108 | LOPEZ RAMOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 275109 | LOPEZ RAMOS, MIKE | ADDRESS ON FILE | | | | | | | |
| 275110 | LOPEZ RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 275111 | LOPEZ RAMOS, MILTON | ADDRESS ON FILE | | | | | | | |
| 275112 | LOPEZ RAMOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 275113 | LOPEZ RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 275114 | LOPEZ RAMOS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 275115 | LOPEZ RAMOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 275116 | LOPEZ RAMOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 275117 | LOPEZ RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 275118 | LOPEZ RAMOS, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 275119 | LOPEZ RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1425397 | LOPEZ RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 275121 | LOPEZ RAMOS, PRISCILLA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275122 | LOPEZ RAMOS, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 275123 | LOPEZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 275124 | LOPEZ RAMOS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 275125 | LOPEZ RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 275126 | LOPEZ RAMOS, RAMON L | ADDRESS ON FILE | | | | | | | |
| 275128 | LOPEZ RAMOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 275129 | LOPEZ RAMOS, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 275131 | LOPEZ RAMOS, SALLY | ADDRESS ON FILE | | | | | | | |
| 275132 | LOPEZ RAMOS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 275133 | LOPEZ RAMOS, SHERILL M. | ADDRESS ON FILE | | | | | | | |
| 275134 | LOPEZ RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 275135 | LOPEZ RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 799053 | LOPEZ RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 799054 | LOPEZ RAMOS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 275136 | LOPEZ RAMOS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 275137 | LOPEZ RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 275138 | LOPEZ RAMOS, YANIRA I | ADDRESS ON FILE | | | | | | | |
| 275139 | LOPEZ RAMOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 275140 | LOPEZ RAMOS, YEXALEE | ADDRESS ON FILE | | | | | | | |
| 275141 | LOPEZ RAMOS, ZAIAN | ADDRESS ON FILE | | | | | | | |
| 275142 | LOPEZ RAMOS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 1798571 | Lopez Ramos, Zenaida | ADDRESS ON FILE | | | | | | | |
| 1462605 | LOPEZ RAMOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 275143 | LOPEZ RAMOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 275145 | LOPEZ REBOLLO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 275146 | LOPEZ RECCI, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 275147 | LOPEZ RECIO & ASSOCIATES, LLC | PO BOX 3944 | | | | MAYAGUEZ | PR | 00681 | |
| 275148 | LOPEZ RECIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 275149 | LOPEZ REDONDO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 275150 | LOPEZ REINOSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2013384 | Lopez Remirez, Noemi | ADDRESS ON FILE | | | | | | | |
| 799055 | LOPEZ RENTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 275151 | LOPEZ RENTAS, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 275152 | LOPEZ RENTAS, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 275153 | LOPEZ RESTO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 799056 | LOPEZ RESTO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 275154 | Lopez Resto, Anibal | ADDRESS ON FILE | | | | | | | |
| 275155 | LOPEZ RESTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2100992 | Lopez Resto, Damaris | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275156 | LOPEZ RESTO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 275157 | Lopez Resto, Eliseo | ADDRESS ON FILE | | | | | | | |
| 275158 | LOPEZ RESTO, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 275159 | LOPEZ RESTO, JOANNA | ADDRESS ON FILE | | | | | | | |
| 275160 | LOPEZ RESTO, JOYCE | ADDRESS ON FILE | | | | | | | |
| 275161 | LOPEZ RESTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 275162 | LOPEZ RESTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 275163 | LOPEZ RESTO, WILSON | ADDRESS ON FILE | | | | | | | |
| 275164 | LOPEZ RESTREPO, DARREN | ADDRESS ON FILE | | | | | | | |
| 275165 | LOPEZ REVEROL MD, JAIME P | ADDRESS ON FILE | | | | | | | |
| 275166 | LOPEZ REVEROL, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 275167 | LOPEZ REVEROL, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 275168 | LOPEZ REVERON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 275169 | LOPEZ REVERON, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 275170 | LOPEZ REYES MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 275171 | LOPEZ REYES, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 275172 | LOPEZ REYES, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 275173 | LOPEZ REYES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 799058 | LOPEZ REYES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 275175 | Lopez Reyes, Angel L | ADDRESS ON FILE | | | | | | | |
| 275176 | LOPEZ REYES, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 275177 | LOPEZ REYES, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 275178 | LOPEZ REYES, BRENDA A | ADDRESS ON FILE | | | | | | | |
| 275179 | Lopez Reyes, Carmelo E | ADDRESS ON FILE | | | | | | | |
| 275180 | Lopez Reyes, Carmen L | ADDRESS ON FILE | | | | | | | |
| 275181 | LOPEZ REYES, CRUZ | ADDRESS ON FILE | | | | | | | |
| 275182 | LOPEZ REYES, DENISE | ADDRESS ON FILE | | | | | | | |
| 799059 | LOPEZ REYES, DIANA | ADDRESS ON FILE | | | | | | | |
| 275184 | LOPEZ REYES, DORYRMA | ADDRESS ON FILE | | | | | | | |
| 275185 | LOPEZ REYES, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 275186 | LOPEZ REYES, EDWIN N. | ADDRESS ON FILE | | | | | | | |
| 275187 | LOPEZ REYES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 275188 | LOPEZ REYES, ERIC | ADDRESS ON FILE | | | | | | | |
| 275189 | LOPEZ REYES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 275190 | LOPEZ REYES, EVA M. | ADDRESS ON FILE | | | | | | | |
| 275192 | LOPEZ REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 275191 | LOPEZ REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 275193 | LOPEZ REYES, FELIX JAVIER | ADDRESS ON FILE | | | | | | | |
| 275194 | LOPEZ REYES, FRANCIS I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853385 | LOPEZ REYES, FRANCIS I. | ADDRESS ON FILE | | | | | | | |
| 275195 | Lopez Reyes, Francisco | ADDRESS ON FILE | | | | | | | |
| 275196 | LOPEZ REYES, FRANK | ADDRESS ON FILE | | | | | | | |
| 275197 | LOPEZ REYES, GINA | ADDRESS ON FILE | | | | | | | |
| 275198 | LOPEZ REYES, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 275199 | LOPEZ REYES, HOMERO | ADDRESS ON FILE | | | | | | | |
| 275200 | LOPEZ REYES, JAMIELY | ADDRESS ON FILE | | | | | | | |
| 275201 | LOPEZ REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 275202 | LOPEZ REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 275203 | LOPEZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 275204 | LOPEZ REYES, KEITHZALY | ADDRESS ON FILE | | | | | | | |
| 275205 | LOPEZ REYES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 275206 | LOPEZ REYES, KRYSTEL V | ADDRESS ON FILE | | | | | | | |
| 275207 | LOPEZ REYES, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 799060 | LOPEZ REYES, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 1676334 | Lopez Reyes, Madia S | ADDRESS ON FILE | | | | | | | |
| 275208 | Lopez Reyes, MADIA S | ADDRESS ON FILE | | | | | | | |
| 799061 | LOPEZ REYES, MADIA S. | ADDRESS ON FILE | | | | | | | |
| 275209 | LOPEZ REYES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 275210 | LOPEZ REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 275211 | LOPEZ REYES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1518170 | Lopez Reyes, Maria De Los A. | ADDRESS ON FILE | | | | | | | |
| 275212 | LOPEZ REYES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 275213 | LOPEZ REYES, MARILIN | ADDRESS ON FILE | | | | | | | |
| 799062 | LOPEZ REYES, MARILIN | ADDRESS ON FILE | | | | | | | |
| 275214 | LOPEZ REYES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 799063 | LOPEZ REYES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 275215 | LOPEZ REYES, MILTON | ADDRESS ON FILE | | | | | | | |
| 799064 | LOPEZ REYES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 275216 | Lopez Reyes, Miriam | ADDRESS ON FILE | | | | | | | |
| 275217 | LOPEZ REYES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 275218 | Lopez Reyes, Nestor L | ADDRESS ON FILE | | | | | | | |
| 275219 | LOPEZ REYES, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 275220 | LOPEZ REYES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 275221 | LOPEZ REYES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 799065 | LOPEZ REYES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 275222 | LOPEZ REYES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 275223 | LOPEZ REYES, REGINO | ADDRESS ON FILE | | | | | | | |
| 799066 | LOPEZ REYES, RUTH | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275224 | LOPEZ REYES, RUTH N | ADDRESS ON FILE | | | | | | | |
| 275225 | LOPEZ REYES, SANTA | ADDRESS ON FILE | | | | | | | |
| 275226 | LOPEZ REYES, TERESA | ADDRESS ON FILE | | | | | | | |
| 799067 | LOPEZ REYES, TERESA | ADDRESS ON FILE | | | | | | | |
| 275227 | LOPEZ REYES, VICTOR JOSE | ADDRESS ON FILE | | | | | | | |
| 275228 | LOPEZ REYES, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 275229 | LOPEZ REYES, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 275230 | LOPEZ REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 275231 | LOPEZ REYES, WILTON | ADDRESS ON FILE | | | | | | | |
| 275232 | LOPEZ REYES, YEMILY | ADDRESS ON FILE | | | | | | | |
| 275233 | LOPEZ REYLOZ, FARASCH | ADDRESS ON FILE | | | | | | | |
| 1258607 | LOPEZ REYLOZ, FARASCH | ADDRESS ON FILE | | | | | | | |
| 275234 | LOPEZ REYLOZ, VERUSHKA | ADDRESS ON FILE | | | | | | | |
| 275235 | LOPEZ REYMUNDI, LOURDES | ADDRESS ON FILE | | | | | | | |
| 275236 | LOPEZ RIJOS, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 275237 | LOPEZ RIJOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 275238 | LOPEZ RINCON, JULIE | ADDRESS ON FILE | | | | | | | |
| 1727273 | Lopez Rios , Mariela | ADDRESS ON FILE | | | | | | | |
| 275239 | LOPEZ RIOS, ADA B. | ADDRESS ON FILE | | | | | | | |
| 1490949 | Lopez Rios, Alfonso | ADDRESS ON FILE | | | | | | | |
| 275240 | LOPEZ RIOS, ALIDA | ADDRESS ON FILE | | | | | | | |
| 275241 | LOPEZ RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2043315 | Lopez Rios, Artemio | ADDRESS ON FILE | | | | | | | |
| 275242 | LOPEZ RIOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 799068 | LOPEZ RIOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 275243 | LOPEZ RIOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1258608 | LOPEZ RIOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 275244 | LOPEZ RIOS, DORIS | ADDRESS ON FILE | | | | | | | |
| 275245 | LOPEZ RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 799069 | LOPEZ RIOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 275246 | LOPEZ RIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 275247 | Lopez Rios, Felix M | ADDRESS ON FILE | | | | | | | |
| 1565908 | LOPEZ RIOS, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 1565908 | LOPEZ RIOS, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 1664791 | LOPEZ RIOS, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 275248 | LOPEZ RIOS, HARRY | ADDRESS ON FILE | | | | | | | |
| 275249 | Lopez Rios, Hector M | ADDRESS ON FILE | | | | | | | |
| 275250 | LOPEZ RIOS, ILEANEXYS | ADDRESS ON FILE | | | | | | | |
| 275251 | LOPEZ RIOS, ISRAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275252 | LOPEZ RIOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 275253 | LOPEZ RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 275254 | LOPEZ RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 275255 | LOPEZ RIOS, JOSE I | ADDRESS ON FILE | | | | | | | |
| 275256 | LOPEZ RIOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 275257 | LOPEZ RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 275258 | LOPEZ RIOS, JUANA | ADDRESS ON FILE | | | | | | | |
| 275259 | LOPEZ RIOS, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 275260 | LOPEZ RIOS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 275262 | LOPEZ RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 275261 | LOPEZ RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 275263 | LOPEZ RIOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 275264 | LOPEZ RIOS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 275265 | LOPEZ RIOS, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1763189 | López Ríos, Mariela | ADDRESS ON FILE | | | | | | | |
| 275266 | LOPEZ RIOS, NILDA E | ADDRESS ON FILE | | | | | | | |
| 275267 | LOPEZ RIOS, NILDA N | ADDRESS ON FILE | | | | | | | |
| 275268 | LOPEZ RIOS, PAUL | ADDRESS ON FILE | | | | | | | |
| 275269 | LOPEZ RIOS, PAULITA | ADDRESS ON FILE | | | | | | | |
| 2002500 | LOPEZ RIOS, SANDRA | 24040 Carr 113 | | | | Quebradillas | PR | 00678 | |
| 2080354 | Lopez Rios, Sandra | 24040 Carr. 113 | | | | Quebradillas | PR | 00678 | |
| 275271 | LOPEZ RIOS, SANDRA | HC- 01 BOX 3189 | | | | QUEBRADILLAS | PR | 00678 | |
| 275270 | LOPEZ RIOS, SANDRA | P. O. BOX 240 | | | | CEIBA | PR | 00736 | |
| 275272 | LOPEZ RIOS, SAYDA | ADDRESS ON FILE | | | | | | | |
| 275273 | LOPEZ RIOS, SOMARIS | ADDRESS ON FILE | | | | | | | |
| 275183 | LOPEZ RIOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 275274 | LOPEZ RIOS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 275275 | Lopez Rios, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 275276 | LOPEZ RIOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 275277 | LOPEZ RIOS, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 275278 | LOPEZ RIOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1697108 | Lopez Rios, Zoraida | ADDRESS ON FILE | | | | | | | |
| 1697108 | Lopez Rios, Zoraida | ADDRESS ON FILE | | | | | | | |
| 1654530 | Lopez Ripoll, Yanira | ADDRESS ON FILE | | | | | | | |
| 768071 | LOPEZ RIPOLL, YANIRA | ADDRESS ON FILE | | | | | | | |
| 768071 | LOPEZ RIPOLL, YANIRA | ADDRESS ON FILE | | | | | | | |
| 275279 | LOPEZ RIPOLL, YANIRA | ADDRESS ON FILE | | | | | | | |
| 799071 | LOPEZ RIPOLL, YANIRA | ADDRESS ON FILE | | | | | | | |
| 1654214 | Lopez Ripoll, Yanira | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1654214 | Lopez Ripoll, Yanira | ADDRESS ON FILE | | | | | | | |
| 275280 | LOPEZ RIVAS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 275281 | LOPEZ RIVAS, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 275282 | LOPEZ RIVAS, GUILSA | ADDRESS ON FILE | | | | | | | |
| 275283 | LOPEZ RIVEERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2021815 | LOPEZ RIVERA , ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2125003 | Lopez Rivera , Israel | ADDRESS ON FILE | | | | | | | |
| 698964 | LOPEZ RIVERA ANA M. | URB VILLA ALBA CALLE 6 E-32 | | | | SABANA GRANDE | PR | 00637 | |
| 846556 | LOPEZ RIVERA CRUZ M. | EXT. VILLA RICA | J 3 CALLE 9 | | | BAYAMON | PR | 00959-5010 | |
| 275284 | LOPEZ RIVERA MA, MARCOS M | ADDRESS ON FILE | | | | | | | |
| 275285 | LOPEZ RIVERA MD, ANABEL | ADDRESS ON FILE | | | | | | | |
| 275286 | LOPEZ RIVERA MD, ARTURO J | ADDRESS ON FILE | | | | | | | |
| 275287 | LOPEZ RIVERA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 275288 | LOPEZ RIVERA, ADA Y | ADDRESS ON FILE | | | | | | | |
| 275289 | LOPEZ RIVERA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 275290 | LOPEZ RIVERA, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 275291 | LOPEZ RIVERA, AGAL | ADDRESS ON FILE | | | | | | | |
| 799072 | LOPEZ RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 275293 | LOPEZ RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 1639870 | Lopez Rivera, Aida I. | ADDRESS ON FILE | | | | | | | |
| 2130224 | Lopez Rivera, Aida I. | ADDRESS ON FILE | | | | | | | |
| 2130698 | Lopez Rivera, Aida I. | ADDRESS ON FILE | | | | | | | |
| 1639870 | Lopez Rivera, Aida I. | ADDRESS ON FILE | | | | | | | |
| 275294 | LOPEZ RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 799073 | LOPEZ RIVERA, ALBA | ADDRESS ON FILE | | | | | | | |
| 275295 | LOPEZ RIVERA, ALBA M | ADDRESS ON FILE | | | | | | | |
| 2072719 | Lopez Rivera, Alba M. | ADDRESS ON FILE | | | | | | | |
| 1735087 | Lopez Rivera, Aleida | ADDRESS ON FILE | | | | | | | |
| 799074 | LOPEZ RIVERA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 1749549 | López Rivera, Aleida | ADDRESS ON FILE | | | | | | | |
| 275298 | LOPEZ RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 275299 | LOPEZ RIVERA, ALEYDA | ADDRESS ON FILE | | | | | | | |
| 275300 | Lopez Rivera, Alfredo | ADDRESS ON FILE | | | | | | | |
| 275301 | LOPEZ RIVERA, ALISDORA | ADDRESS ON FILE | | | | | | | |
| 275302 | LOPEZ RIVERA, ALMA | ADDRESS ON FILE | | | | | | | |
| 275303 | LOPEZ RIVERA, ALMA R | ADDRESS ON FILE | | | | | | | |
| 275304 | LOPEZ RIVERA, ALVARO | ADDRESS ON FILE | | | | | | | |
| 275305 | LOPEZ RIVERA, AMARILYS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1852615 | Lopez Rivera, Amelia | ADDRESS ON FILE | | | | | | | |
| 799075 | LOPEZ RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 799076 | LOPEZ RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 275307 | LOPEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 275308 | LOPEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 275309 | LOPEZ RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 853386 | LOPEZ RIVERA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 799077 | LOPEZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 2117027 | Lopez Rivera, Ana M. | ADDRESS ON FILE | | | | | | | |
| 2041334 | Lopez Rivera, Anabel | ADDRESS ON FILE | | | | | | | |
| 275310 | LOPEZ RIVERA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 275311 | LOPEZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 275312 | LOPEZ RIVERA, ANGEL W. | ADDRESS ON FILE | | | | | | | |
| 275313 | LOPEZ RIVERA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 275314 | LOPEZ RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 275315 | LOPEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2009073 | Lopez Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| 275316 | LOPEZ RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 799078 | LOPEZ RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 275317 | LOPEZ RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 853387 | LOPEZ RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 275318 | LOPEZ RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 799079 | LOPEZ RIVERA, AURORA | ADDRESS ON FILE | | | | | | | |
| 275319 | LOPEZ RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| 275320 | LOPEZ RIVERA, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 275321 | LOPEZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 275322 | LOPEZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 275323 | LOPEZ RIVERA, BETSY L | ADDRESS ON FILE | | | | | | | |
| 275324 | LOPEZ RIVERA, BIBIANA | ADDRESS ON FILE | | | | | | | |
| 1850668 | Lopez Rivera, Brenda | ADDRESS ON FILE | | | | | | | |
| 275325 | LOPEZ RIVERA, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 275326 | LOPEZ RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 275328 | LOPEZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 275329 | LOPEZ RIVERA, BRUNO | ADDRESS ON FILE | | | | | | | |
| 1598341 | Lopez Rivera, Bruno | ADDRESS ON FILE | | | | | | | |
| 275331 | LOPEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 275330 | LOPEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 799080 | LOPEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 275332 | LOPEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275333 | LOPEZ RIVERA, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 275334 | LOPEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 275335 | LOPEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 275336 | LOPEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 275337 | LOPEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 275338 | LOPEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 275339 | LOPEZ RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 275340 | LOPEZ RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 275341 | LOPEZ RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 275342 | LOPEZ RIVERA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 275343 | LOPEZ RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 275344 | LOPEZ RIVERA, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 275345 | LOPEZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 275346 | LOPEZ RIVERA, DALLANIRA | ADDRESS ON FILE | | | | | | | |
| 275348 | LOPEZ RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 275349 | LOPEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 799081 | LOPEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 275350 | Lopez Rivera, Danny | ADDRESS ON FILE | | | | | | | |
| 275351 | LOPEZ RIVERA, DANNY | ADDRESS ON FILE | | | | | | | |
| 1425398 | LOPEZ RIVERA, DANNY L. | ADDRESS ON FILE | | | | | | | |
| 1423517 | LÓPEZ RIVERA, DANNY L. | Bo. Sumidero Sector La Loma Carr 173 Km 5.9 | | | | Aguas Buenas | PR | 00703 | |
| 1423532 | LÓPEZ RIVERA, DANNY L. | PO Box 726 | | | | Aguas Buenas | PR | 00703 | |
| 1479892 | Lopez Rivera, Danny Luis | ADDRESS ON FILE | | | | | | | |
| 275352 | Lopez Rivera, David | ADDRESS ON FILE | | | | | | | |
| 275353 | López Rivera, Dayanna | ADDRESS ON FILE | | | | | | | |
| 275354 | LOPEZ RIVERA, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 275355 | LOPEZ RIVERA, DELIA R | ADDRESS ON FILE | | | | | | | |
| 799082 | LOPEZ RIVERA, DELVIS | ADDRESS ON FILE | | | | | | | |
| 275356 | LOPEZ RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 275357 | LOPEZ RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 275358 | LOPEZ RIVERA, DORIS A | ADDRESS ON FILE | | | | | | | |
| 275359 | Lopez Rivera, Edgar | ADDRESS ON FILE | | | | | | | |
| 275360 | Lopez Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| 275361 | LOPEZ RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 1257183 | LOPEZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 275362 | Lopez Rivera, Eduardo | ADDRESS ON FILE | | | | | | | |
| 275363 | LOPEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 799083 | LOPEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275364 | LOPEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 275365 | LOPEZ RIVERA, EDWIN L | ADDRESS ON FILE | | | | | | | |
| 1988471 | Lopez Rivera, Edwin L. | ADDRESS ON FILE | | | | | | | |
| 275366 | LOPEZ RIVERA, EDWIN M. | ADDRESS ON FILE | | | | | | | |
| 275367 | LOPEZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 275368 | LOPEZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 275369 | LOPEZ RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 275370 | LOPEZ RIVERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 275371 | LOPEZ RIVERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 799085 | LOPEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 799084 | LOPEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 275372 | LOPEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 275373 | LOPEZ RIVERA, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 275374 | LOPEZ RIVERA, ELSA M | ADDRESS ON FILE | | | | | | | |
| 275375 | LOPEZ RIVERA, ELSIA N | ADDRESS ON FILE | | | | | | | |
| 275376 | LOPEZ RIVERA, EMERITA | ADDRESS ON FILE | | | | | | | |
| 275377 | LOPEZ RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 275378 | LOPEZ RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 275379 | LOPEZ RIVERA, ENID C | ADDRESS ON FILE | | | | | | | |
| 275380 | LOPEZ RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 1258610 | LOPEZ RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 275381 | LOPEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 275382 | LOPEZ RIVERA, FELIMARIE | ADDRESS ON FILE | | | | | | | |
| 275383 | LOPEZ RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 275384 | LOPEZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 275385 | LOPEZ RIVERA, FELIX ANGEL | ADDRESS ON FILE | | | | | | | |
| 275386 | LOPEZ RIVERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 275387 | LOPEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 275388 | LOPEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 275389 | Lopez Rivera, Frankie | ADDRESS ON FILE | | | | | | | |
| 275390 | LOPEZ RIVERA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 1944480 | Lopez Rivera, Frankie | ADDRESS ON FILE | | | | | | | |
| 2002930 | Lopez Rivera, Gary | ADDRESS ON FILE | | | | | | | |
| 2002930 | Lopez Rivera, Gary | ADDRESS ON FILE | | | | | | | |
| 799086 | LOPEZ RIVERA, GARY | ADDRESS ON FILE | | | | | | | |
| 275391 | LOPEZ RIVERA, GARY | ADDRESS ON FILE | | | | | | | |
| 275392 | LOPEZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 275393 | LOPEZ RIVERA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 275394 | LOPEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275395 | LOPEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 275396 | LOPEZ RIVERA, GLADYS ENID | ADDRESS ON FILE | | | | | | | |
| 275397 | LOPEZ RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 799087 | LOPEZ RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 275398 | LOPEZ RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 275399 | LOPEZ RIVERA, GRACIANO | ADDRESS ON FILE | | | | | | | |
| 275400 | LOPEZ RIVERA, GRACIANO | ADDRESS ON FILE | | | | | | | |
| 275401 | LOPEZ RIVERA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 275402 | LOPEZ RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 2142120 | Lopez Rivera, Guillermo | ADDRESS ON FILE | | | | | | | |
| 275403 | LOPEZ RIVERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 275404 | Lopez Rivera, Hector | ADDRESS ON FILE | | | | | | | |
| 275405 | LOPEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 275406 | LOPEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 275407 | LOPEZ RIVERA, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 275408 | LOPEZ RIVERA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 275409 | Lopez Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| 275410 | LOPEZ RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 2046398 | Lopez Rivera, Hector M | ADDRESS ON FILE | | | | | | | |
| 1980712 | Lopez Rivera, Hector M. | ADDRESS ON FILE | | | | | | | |
| 1679526 | LOPEZ RIVERA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 1679526 | LOPEZ RIVERA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 275411 | LOPEZ RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| 275412 | LOPEZ RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| 275413 | LOPEZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 275414 | LOPEZ RIVERA, HILDA I | ADDRESS ON FILE | | | | | | | |
| 275415 | LOPEZ RIVERA, HILDA L | ADDRESS ON FILE | | | | | | | |
| 1792929 | Lopez Rivera, Hilda Liz | ADDRESS ON FILE | | | | | | | |
| 275416 | LOPEZ RIVERA, HILDA R | ADDRESS ON FILE | | | | | | | |
| 275417 | LOPEZ RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 275418 | LOPEZ RIVERA, HUGO E | ADDRESS ON FILE | | | | | | | |
| 275420 | LOPEZ RIVERA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 275419 | Lopez Rivera, Humberto | ADDRESS ON FILE | | | | | | | |
| 275421 | LOPEZ RIVERA, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 275422 | LOPEZ RIVERA, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 275423 | LOPEZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 799088 | LOPEZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 275424 | Lopez Rivera, Ingrid | ADDRESS ON FILE | | | | | | | |
| 275425 | LOPEZ RIVERA, INGRID | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1901929 | Lopez Rivera, Iraida | ADDRESS ON FILE | | | | | | | |
| 1939618 | Lopez Rivera, Iraida | ADDRESS ON FILE | | | | | | | |
| 1725180 | LOPEZ RIVERA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 1906894 | Lopez Rivera, Iraida | ADDRESS ON FILE | | | | | | | |
| 275427 | LOPEZ RIVERA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 799089 | LOPEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 275429 | LOPEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 275428 | LOPEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 275430 | LOPEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 275431 | LOPEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 275432 | Lopez Rivera, Israel | ADDRESS ON FILE | | | | | | | |
| 275433 | LOPEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 275434 | LOPEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 275435 | LOPEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 275436 | LOPEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 275438 | LOPEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 275437 | LOPEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 275439 | Lopez Rivera, Ivone | ADDRESS ON FILE | | | | | | | |
| 1995587 | Lopez Rivera, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 275440 | LOPEZ RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 799090 | LOPEZ RIVERA, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 275441 | LOPEZ RIVERA, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 799091 | LOPEZ RIVERA, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 275444 | LOPEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 275445 | LOPEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 275442 | LOPEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 275443 | LOPEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 275446 | LOPEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 275447 | LOPEZ RIVERA, JAN C | ADDRESS ON FILE | | | | | | | |
| 799092 | LOPEZ RIVERA, JAN C. | ADDRESS ON FILE | | | | | | | |
| 275448 | LOPEZ RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| 275449 | LOPEZ RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| 2001760 | Lopez Rivera, Janet | ADDRESS ON FILE | | | | | | | |
| 1257184 | LOPEZ RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| 275451 | LOPEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 275452 | LOPEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 275453 | LOPEZ RIVERA, JEAN | ADDRESS ON FILE | | | | | | | |
| 799093 | LOPEZ RIVERA, JEANNE | ADDRESS ON FILE | | | | | | | |
| 275454 | LOPEZ RIVERA, JEANNE D | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275455 | LOPEZ RIVERA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 275456 | LOPEZ RIVERA, JENICZA | ADDRESS ON FILE | | | | | | | |
| 275457 | LOPEZ RIVERA, JERRY | ADDRESS ON FILE | | | | | | | |
| 275458 | LOPEZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 275459 | Lopez Rivera, Jesus M | ADDRESS ON FILE | | | | | | | |
| 275460 | Lopez Rivera, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 275461 | LOPEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 275462 | LOPEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 275463 | LOPEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 275465 | LOPEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 275466 | LOPEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 275467 | LOPEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 275464 | LOPEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 799094 | LOPEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 275468 | LOPEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 275469 | Lopez Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 275470 | LOPEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2116070 | Lopez Rivera, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 275471 | LOPEZ RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 275472 | LOPEZ RIVERA, JOSE IVAN | ADDRESS ON FILE | | | | | | | |
| 275473 | LOPEZ RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 275474 | LOPEZ RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 275475 | LOPEZ RIVERA, JOSE T | ADDRESS ON FILE | | | | | | | |
| 275476 | LOPEZ RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 275477 | LOPEZ RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 275479 | LOPEZ RIVERA, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| 275478 | LOPEZ RIVERA, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| 275480 | LOPEZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 275481 | Lopez Rivera, Josue A | ADDRESS ON FILE | | | | | | | |
| 275482 | LOPEZ RIVERA, JOVANNY | ADDRESS ON FILE | | | | | | | |
| 799095 | LOPEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 275484 | LOPEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 275485 | LOPEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1570334 | Lopez Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| 275486 | LOPEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 275487 | LOPEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 275488 | LOPEZ RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 275489 | LOPEZ RIVERA, JUAN I. | ADDRESS ON FILE | | | | | | | |
| 799096 | LOPEZ RIVERA, JUAN J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1585907 | Lopez Rivera, Juan Ramon | ADDRESS ON FILE | | | | | | | |
| 275490 | LOPEZ RIVERA, JUAN RAMON. | ADDRESS ON FILE | | | | | | | |
| 275491 | LOPEZ RIVERA, JUANA M | ADDRESS ON FILE | | | | | | | |
| 275492 | LOPEZ RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 275493 | LOPEZ RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 275494 | LOPEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 275495 | LOPEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 275497 | LOPEZ RIVERA, KARILYN M. | ADDRESS ON FILE | | | | | | | |
| 275498 | LOPEZ RIVERA, KARIMIR | ADDRESS ON FILE | | | | | | | |
| 275499 | LOPEZ RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 1717621 | LOPEZ RIVERA, KATHERINE D. | ADDRESS ON FILE | | | | | | | |
| 853388 | LOPEZ RIVERA, KATHERINE D. | ADDRESS ON FILE | | | | | | | |
| 275501 | LOPEZ RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 275502 | LOPEZ RIVERA, LAISHA | ADDRESS ON FILE | | | | | | | |
| 275503 | LOPEZ RIVERA, LINDA G. | ADDRESS ON FILE | | | | | | | |
| 275504 | LOPEZ RIVERA, LIS | ADDRESS ON FILE | | | | | | | |
| 275505 | LOPEZ RIVERA, LISSETE | ADDRESS ON FILE | | | | | | | |
| 799099 | LOPEZ RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 275506 | LOPEZ RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 1640765 | LOPEZ RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 1640765 | LOPEZ RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 275507 | LOPEZ RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 275508 | LOPEZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 275509 | LOPEZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 275510 | LOPEZ RIVERA, LLANNETTE | ADDRESS ON FILE | | | | | | | |
| 1675687 | Lopez Rivera, Llannette | ADDRESS ON FILE | | | | | | | |
| 1675687 | Lopez Rivera, Llannette | ADDRESS ON FILE | | | | | | | |
| 275511 | LOPEZ RIVERA, LORRAINE M | ADDRESS ON FILE | | | | | | | |
| 275512 | Lopez Rivera, Lourdes | ADDRESS ON FILE | | | | | | | |
| 275513 | LOPEZ RIVERA, LOYDA | ADDRESS ON FILE | | | | | | | |
| 799100 | LOPEZ RIVERA, LOYDA | ADDRESS ON FILE | | | | | | | |
| 275514 | LOPEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 275515 | LOPEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 275517 | LOPEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 275516 | LOPEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 275518 | Lopez Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 1257185 | LOPEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 275519 | Lopez Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 275520 | LOPEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275521 | LOPEZ RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1643678 | Lopez Rivera, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 1742298 | Lopez Rivera, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 2147029 | Lopez Rivera, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 275522 | LOPEZ RIVERA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 275523 | LOPEZ RIVERA, LUIS H | ADDRESS ON FILE | | | | | | | |
| 285206 | LOPEZ RIVERA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 275524 | Lopez Rivera, Luis R | ADDRESS ON FILE | | | | | | | |
| 275525 | LOPEZ RIVERA, LUISETTE | ADDRESS ON FILE | | | | | | | |
| 275527 | LOPEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 275528 | LOPEZ RIVERA, LUZ BELEN | ADDRESS ON FILE | | | | | | | |
| 1638713 | Lopez Rivera, Luz N. | ADDRESS ON FILE | | | | | | | |
| 275529 | LOPEZ RIVERA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 275530 | LOPEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 275531 | LOPEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 799101 | LOPEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 275532 | Lopez Rivera, Madeline | ADDRESS ON FILE | | | | | | | |
| 275532 | Lopez Rivera, Madeline | ADDRESS ON FILE | | | | | | | |
| 275533 | LOPEZ RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 275534 | LOPEZ RIVERA, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| 1420233 | LOPEZ RIVERA, MANUEL | MANUEL LOPEZ RIVERA (CONFINADO) | PO BOX 607073 | | | BAYAMON | PR | 00960 | |
| 275536 | LOPEZ RIVERA, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 799102 | LOPEZ RIVERA, MARENA | ADDRESS ON FILE | | | | | | | |
| 275537 | LOPEZ RIVERA, MARGA I | ADDRESS ON FILE | | | | | | | |
| 1935609 | Lopez Rivera, Marga Ivette | ADDRESS ON FILE | | | | | | | |
| 799103 | LOPEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 275538 | LOPEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 275539 | LOPEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 709234 | LOPEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 275540 | LOPEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 275541 | LOPEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 275542 | LOPEZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 275544 | Lopez Rivera, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 275543 | LOPEZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 275543 | LOPEZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1934124 | Lopez Rivera, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 275526 | Lopez Rivera, Maria E | ADDRESS ON FILE | | | | | | | |
| 275545 | LOPEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275546 | LOPEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 275547 | LOPEZ RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1675117 | Lopez Rivera, Maria S. | ADDRESS ON FILE | | | | | | | |
| 275548 | LOPEZ RIVERA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 275550 | LOPEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 275550 | LOPEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 275551 | LOPEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 275549 | LOPEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 799104 | LOPEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 275552 | LOPEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 275553 | LOPEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 799105 | LOPEZ RIVERA, MARIE | ADDRESS ON FILE | | | | | | | |
| 275554 | LOPEZ RIVERA, MARIE | ADDRESS ON FILE | | | | | | | |
| 275555 | LOPEZ RIVERA, MARIERI O | ADDRESS ON FILE | | | | | | | |
| 275556 | LOPEZ RIVERA, MARIFE | ADDRESS ON FILE | | | | | | | |
| 1635491 | LOPEZ RIVERA, MARIFE | ADDRESS ON FILE | | | | | | | |
| 1635491 | LOPEZ RIVERA, MARIFE | ADDRESS ON FILE | | | | | | | |
| 275558 | LOPEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 275559 | LOPEZ RIVERA, MARISSA | ADDRESS ON FILE | | | | | | | |
| 275560 | LOPEZ RIVERA, MARITZA | A P A R T A D O 4 2 9 | | | | VILLALBA | PR | 00766 | |
| 1807905 | Lopez Rivera, Maritza | HC01 Box 7110 | | | | Villalba | PR | 00766 | |
| 275561 | LOPEZ RIVERA, MARITZA | PO BOX 2272 | | | | CAYEY | PR | 00737-2272 | |
| 275562 | LOPEZ RIVERA, MARITZA | REPARTO ANA LUISA | A 7 CALLE 1 | | | CAYEY | PR | 00736 | |
| 275563 | LOPEZ RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 275565 | LOPEZ RIVERA, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 799106 | LOPEZ RIVERA, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 275566 | LOPEZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 275567 | Lopez Rivera, Melissa A. | ADDRESS ON FILE | | | | | | | |
| 275568 | LOPEZ RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 275569 | LOPEZ RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 275570 | LOPEZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 275571 | LOPEZ RIVERA, MICHELLE I. | ADDRESS ON FILE | | | | | | | |
| 275572 | LOPEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 275573 | LOPEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 275574 | Lopez Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 275576 | LOPEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 275575 | LOPEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 275577 | LOPEZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 275578 | LOPEZ RIVERA, MYCHAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 799108 | LOPEZ RIVERA, MYCHAEL G | ADDRESS ON FILE | | | | | | | |
| 275579 | LOPEZ RIVERA, MYRNA S. | ADDRESS ON FILE | | | | | | | |
| 275580 | Lopez Rivera, Nabal | ADDRESS ON FILE | | | | | | | |
| 275581 | LOPEZ RIVERA, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 275582 | LOPEZ RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 275583 | LOPEZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 360070 | LOPEZ RIVERA, NELSON R | ADDRESS ON FILE | | | | | | | |
| 275584 | LOPEZ RIVERA, NELSON RAUL | ADDRESS ON FILE | | | | | | | |
| 275585 | LOPEZ RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 1704941 | Lopez Rivera, Noelia | ADDRESS ON FILE | | | | | | | |
| 1704941 | Lopez Rivera, Noelia | ADDRESS ON FILE | | | | | | | |
| 275586 | LOPEZ RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 275587 | LOPEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 275588 | Lopez Rivera, Nohelia | ADDRESS ON FILE | | | | | | | |
| 275589 | LOPEZ RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 275590 | LOPEZ RIVERA, OLGA V | ADDRESS ON FILE | | | | | | | |
| 799110 | LOPEZ RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 275591 | LOPEZ RIVERA, ONIL | ADDRESS ON FILE | | | | | | | |
| 275592 | LOPEZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 275595 | LOPEZ RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 275593 | Lopez Rivera, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 275594 | LOPEZ RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 275596 | LOPEZ RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 275597 | LOPEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 275598 | LOPEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 275599 | LOPEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1540861 | LÓPEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 799111 | LOPEZ RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 275600 | LOPEZ RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 275601 | Lopez Rivera, Pedro N | ADDRESS ON FILE | | | | | | | |
| 275602 | LOPEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 275603 | Lopez Rivera, Rafael A | ADDRESS ON FILE | | | | | | | |
| 1549994 | Lopez Rivera, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 275604 | LOPEZ RIVERA, RAIZA | ADDRESS ON FILE | | | | | | | |
| 799112 | LOPEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 2122776 | Lopez Rivera, Ramon F. | ADDRESS ON FILE | | | | | | | |
| 275605 | LOPEZ RIVERA, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 275606 | LOPEZ RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 275607 | LOPEZ RIVERA, RAQUEL A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275608 | LOPEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 275609 | LOPEZ RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 275610 | LOPEZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 275611 | LOPEZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 275612 | LOPEZ RIVERA, RENE J | ADDRESS ON FILE | | | | | | | |
| 275613 | Lopez Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 275614 | LOPEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1258611 | LOPEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 275616 | LOPEZ RIVERA, RODNEY | ADDRESS ON FILE | | | | | | | |
| 275617 | LOPEZ RIVERA, ROLANDO E | ADDRESS ON FILE | | | | | | | |
| 275618 | Lopez Rivera, Rosa A | ADDRESS ON FILE | | | | | | | |
| 275619 | LOPEZ RIVERA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 275620 | LOPEZ RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 275621 | LOPEZ RIVERA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 275622 | Lopez Rivera, Sabina | ADDRESS ON FILE | | | | | | | |
| 799113 | LOPEZ RIVERA, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 799114 | LOPEZ RIVERA, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 275623 | LOPEZ RIVERA, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 1420234 | LOPEZ RIVERA, SAMUEL | NESTOR D. ZAMORA SANTOS | PO BOX 6416 | | | BAYAMON | PR | 00960 | |
| 275625 | Lopez Rivera, Sandra | ADDRESS ON FILE | | | | | | | |
| 1667102 | Lopez Rivera, Sandra | ADDRESS ON FILE | | | | | | | |
| 275626 | LOPEZ RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 275627 | LOPEZ RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 275628 | LOPEZ RIVERA, SIOBHAN | ADDRESS ON FILE | | | | | | | |
| 275629 | LOPEZ RIVERA, SOL E | ADDRESS ON FILE | | | | | | | |
| 799115 | LOPEZ RIVERA, SOL E | ADDRESS ON FILE | | | | | | | |
| 275630 | LOPEZ RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 275631 | LOPEZ RIVERA, STEPHANIE E | ADDRESS ON FILE | | | | | | | |
| 275632 | LOPEZ RIVERA, TASHERA | ADDRESS ON FILE | | | | | | | |
| 275633 | LOPEZ RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 275634 | LOPEZ RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 275635 | LOPEZ RIVERA, THAUDY I | ADDRESS ON FILE | | | | | | | |
| 275636 | LOPEZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 275637 | LOPEZ RIVERA, TYRONE | ADDRESS ON FILE | | | | | | | |
| 275640 | LOPEZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 275638 | LOPEZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1618054 | Lopez Rivera, Vanessa | ADDRESS ON FILE | | | | | | | |
| 799116 | LOPEZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 275639 | LOPEZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275641 | LOPEZ RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 853389 | LOPEZ RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 275642 | LOPEZ RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 275643 | LOPEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 275644 | LOPEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 275645 | LOPEZ RIVERA, VILMA M | ADDRESS ON FILE | | | | | | | |
| 275646 | LOPEZ RIVERA, VILMARIES | ADDRESS ON FILE | | | | | | | |
| 799117 | LOPEZ RIVERA, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 275647 | LOPEZ RIVERA, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 275648 | LOPEZ RIVERA, VIVIAM M | ADDRESS ON FILE | | | | | | | |
| 275649 | LOPEZ RIVERA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 275650 | LOPEZ RIVERA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 1915957 | Lopez Rivera, Walder | ADDRESS ON FILE | | | | | | | |
| 1860721 | LOPEZ RIVERA, WALDER | ADDRESS ON FILE | | | | | | | |
| 275651 | LOPEZ RIVERA, WALDER | ADDRESS ON FILE | | | | | | | |
| 799118 | LOPEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 799119 | LOPEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 275652 | LOPEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 275655 | LOPEZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 275653 | LOPEZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 275654 | LOPEZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2081618 | Lopez Rivera, Wanda Ivelisse | P. O. Box 371193 | | | | Cayey | PR | 00737-1193 | |
| 275656 | Lopez Rivera, Wandalina | ADDRESS ON FILE | | | | | | | |
| 2018542 | Lopez Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 275657 | Lopez Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1425399 | LOPEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 275659 | Lopez Rivera, William J | ADDRESS ON FILE | | | | | | | |
| 275661 | LOPEZ RIVERA, XACHEL | ADDRESS ON FILE | | | | | | | |
| 275660 | LOPEZ RIVERA, XACHEL | ADDRESS ON FILE | | | | | | | |
| 275662 | LOPEZ RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 799121 | LOPEZ RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 275663 | LOPEZ RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 275664 | LOPEZ RIVERA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 799122 | LOPEZ RIVERA, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 275665 | LOPEZ RIVERA, YONAHIRA | ADDRESS ON FILE | | | | | | | |
| 275666 | LOPEZ RIVERA, YOVANNA | ADDRESS ON FILE | | | | | | | |
| 275667 | LOPEZ RIVERA, YVETTE Y | ADDRESS ON FILE | | | | | | | |
| 275668 | LOPEZ RIVERA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 275669 | LOPEZ RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 799123 | LOPEZ RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1732996 | López Rivera, Zaida | ADDRESS ON FILE | | | | | | | |
| 275670 | LOPEZ RIVERA, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 1914685 | Lopez Rivera, Zaida M. | ADDRESS ON FILE | | | | | | | |
| 2162860 | Lopez Robledo, Edwin | ADDRESS ON FILE | | | | | | | |
| 275671 | LOPEZ ROBLEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 275672 | LOPEZ ROBLEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 275673 | LOPEZ ROBLEDO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 846557 | LOPEZ ROBLES JOSE D | COND TUREY | 555 CALLE PERRERIA APT 704 | | | SAN JUAN | PR | 00923 | |
| 275674 | LOPEZ ROBLES, BENNY | ADDRESS ON FILE | | | | | | | |
| 799125 | LOPEZ ROBLES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 275675 | LOPEZ ROBLES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1589987 | Lopez Robles, Carmen Ana | ADDRESS ON FILE | | | | | | | |
| 275676 | LOPEZ ROBLES, DAVID | ADDRESS ON FILE | | | | | | | |
| 275677 | LOPEZ ROBLES, EDSON | ADDRESS ON FILE | | | | | | | |
| 799126 | LOPEZ ROBLES, JANETTE | ADDRESS ON FILE | | | | | | | |
| 275678 | LOPEZ ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 275679 | LOPEZ ROBLES, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| 275680 | Lopez Robles, Joyce | ADDRESS ON FILE | | | | | | | |
| 275681 | LOPEZ ROBLES, JOYSE | ADDRESS ON FILE | | | | | | | |
| 275682 | LOPEZ ROBLES, JUAN D | ADDRESS ON FILE | | | | | | | |
| 275683 | Lopez Robles, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 275684 | LOPEZ ROBLES, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| 275685 | LOPEZ ROBLES, MARGARITA | PO BOX 1645 | | | | FAJARDO | PR | 00738 | |
| 2133188 | Lopez Robles, Margarita | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 275686 | LOPEZ ROBLES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 275687 | Lopez Robles, Milagros | ADDRESS ON FILE | | | | | | | |
| 275688 | LOPEZ ROBLES, NILDA | ADDRESS ON FILE | | | | | | | |
| 1590860 | López Robles, Nilda | ADDRESS ON FILE | | | | | | | |
| 275689 | Lopez Robles, Pablo Javier | ADDRESS ON FILE | | | | | | | |
| 275690 | LOPEZ ROBLES, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| 799127 | LOPEZ ROBLES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 799128 | LOPEZ ROBLES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 275691 | LOPEZ ROBLES, SOFIA | ADDRESS ON FILE | | | | | | | |
| 799129 | LOPEZ ROBLES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 275692 | LOPEZ ROBLES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1596568 | Lopez Robles, Zoraida | ADDRESS ON FILE | | | | | | | |
| 275693 | LOPEZ ROBLES, ZORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275694 | LOPEZ ROCA MD, ARGELIO | ADDRESS ON FILE | | | | | | | |
| 275695 | LOPEZ ROCAFORT, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 275696 | LOPEZ ROCAFORT, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2154891 | Lopez Roche, Julio | ADDRESS ON FILE | | | | | | | |
| 275697 | LOPEZ ROCHE, LAURA | ADDRESS ON FILE | | | | | | | |
| 695884 | LOPEZ ROCHE, LAURA L | ADDRESS ON FILE | | | | | | | |
| 846269 | LOPEZ ROCHE, LAURA LIS | ADDRESS ON FILE | | | | | | | |
| 853390 | LÓPEZ ROCHE, LAURA LIS | ADDRESS ON FILE | | | | | | | |
| 1911190 | LOPEZ RODRIGUEZ , EVELYN | ADDRESS ON FILE | | | | | | | |
| 275699 | LOPEZ RODRIGUEZ MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 275700 | LOPEZ RODRIGUEZ MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 275701 | LOPEZ RODRIGUEZ, ADA F. | ADDRESS ON FILE | | | | | | | |
| 275702 | LOPEZ RODRIGUEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 1922140 | LOPEZ RODRIGUEZ, ADA NELLY | ADDRESS ON FILE | | | | | | | |
| 275703 | LOPEZ RODRIGUEZ, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 275704 | LOPEZ RODRIGUEZ, ADIEREN | ADDRESS ON FILE | | | | | | | |
| 275705 | LOPEZ RODRIGUEZ, ADNEL | ADDRESS ON FILE | | | | | | | |
| 275706 | LOPEZ RODRIGUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 275707 | LOPEZ RODRIGUEZ, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| 275708 | LOPEZ RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 275709 | LOPEZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 275710 | LOPEZ RODRIGUEZ, ALICE D. | ADDRESS ON FILE | | | | | | | |
| 275711 | LOPEZ RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 275712 | LOPEZ RODRIGUEZ, AMABEL | ADDRESS ON FILE | | | | | | | |
| 275713 | LOPEZ RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 1258612 | LOPEZ RODRIGUEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 275714 | LOPEZ RODRIGUEZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 275715 | LOPEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 275716 | LOPEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 275717 | LOPEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 275718 | LOPEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 275719 | LOPEZ RODRIGUEZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| 1560548 | Lopez Rodriguez, Ana I | ADDRESS ON FILE | | | | | | | |
| 1539743 | Lopez Rodriguez, Ana Ivette | ADDRESS ON FILE | | | | | | | |
| 275720 | LOPEZ RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 275721 | LOPEZ RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 275722 | LOPEZ RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 275723 | LOPEZ RODRIGUEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 275724 | LOPEZ RODRIGUEZ, ANA T. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275725 | LOPEZ RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1990424 | LOPEZ RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 275726 | LOPEZ RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 275727 | LOPEZ RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 275728 | LOPEZ RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 275729 | LOPEZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 275730 | Lopez Rodriguez, Antonio G | ADDRESS ON FILE | | | | | | | |
| 275731 | Lopez Rodriguez, Ariel | ADDRESS ON FILE | | | | | | | |
| 275732 | LOPEZ RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 32997 | Lopez Rodriguez, Arlene | ADDRESS ON FILE | | | | | | | |
| 2091792 | Lopez Rodriguez, Arlene | ADDRESS ON FILE | | | | | | | |
| 275733 | LOPEZ RODRIGUEZ, ARLINDA | ADDRESS ON FILE | | | | | | | |
| 275734 | LOPEZ RODRIGUEZ, ARLYN | ADDRESS ON FILE | | | | | | | |
| 275735 | LOPEZ RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 275736 | LOPEZ RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 1846248 | Lopez Rodriguez, Aurea E | ADDRESS ON FILE | | | | | | | |
| 275737 | LOPEZ RODRIGUEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 1738878 | Lopez Rodriguez, Awilda | ADDRESS ON FILE | | | | | | | |
| 275738 | LOPEZ RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2213811 | Lopez Rodriguez, Baltazar | ADDRESS ON FILE | | | | | | | |
| 2215841 | Lopez Rodriguez, Baltazar | ADDRESS ON FILE | | | | | | | |
| 275739 | Lopez Rodriguez, Barbara | ADDRESS ON FILE | | | | | | | |
| 275740 | LOPEZ RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 275741 | LOPEZ RODRIGUEZ, BERENID | ADDRESS ON FILE | | | | | | | |
| 275742 | LOPEZ RODRIGUEZ, BERENID | ADDRESS ON FILE | | | | | | | |
| 275743 | LOPEZ RODRIGUEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 275744 | LOPEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 275745 | Lopez Rodriguez, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 1528699 | Lopez Rodriguez, Brenda Lee | ADDRESS ON FILE | | | | | | | |
| 275746 | LOPEZ RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 275747 | LOPEZ RODRIGUEZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 275751 | LOPEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 275748 | LOPEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 275749 | LOPEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 275752 | LOPEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 275753 | LOPEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 275750 | LOPEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840035 | LÓPEZ RODRÍGUEZ, CARLOS | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 840034 | LÓPEZ RODRÍGUEZ, CARLOS | URB. ISLA DE ROQUE ESTATE | CALLE GAVIOTA P-9 | | | BARCELONETA | PR | 00617 | |
| 799132 | LOPEZ RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 275754 | LOPEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 275755 | LOPEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 275756 | LOPEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 275757 | LOPEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 275758 | LOPEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 275759 | LOPEZ RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 275760 | LOPEZ RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 799133 | LOPEZ RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 275761 | LOPEZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 275762 | LOPEZ RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 1851744 | Lopez Rodriguez, Carmen Luz | ADDRESS ON FILE | | | | | | | |
| 275763 | LOPEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 275764 | LOPEZ RODRIGUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 275765 | LOPEZ RODRIGUEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 275766 | LOPEZ RODRIGUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 275767 | LOPEZ RODRIGUEZ, CECILIA S | ADDRESS ON FILE | | | | | | | |
| 799134 | LOPEZ RODRIGUEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 275768 | LOPEZ RODRIGUEZ, CHARY | ADDRESS ON FILE | | | | | | | |
| 275769 | LOPEZ RODRIGUEZ, CLARA L | ADDRESS ON FILE | | | | | | | |
| 275770 | LOPEZ RODRIGUEZ, CRISALIZ | ADDRESS ON FILE | | | | | | | |
| 275771 | LOPEZ RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 275772 | LOPEZ RODRIGUEZ, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 275773 | LOPEZ RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 799135 | LOPEZ RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 2161781 | Lopez Rodriguez, Daniel | ADDRESS ON FILE | | | | | | | |
| 275774 | LOPEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 275775 | LOPEZ RODRIGUEZ, DEISHA | ADDRESS ON FILE | | | | | | | |
| 799137 | LOPEZ RODRIGUEZ, DEISHA | ADDRESS ON FILE | | | | | | | |
| 275776 | LOPEZ RODRIGUEZ, DERIC | ADDRESS ON FILE | | | | | | | |
| 799138 | LOPEZ RODRIGUEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 275778 | Lopez Rodriguez, Diana L | ADDRESS ON FILE | | | | | | | |
| 275779 | LOPEZ RODRIGUEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 275780 | LOPEZ RODRIGUEZ, DOEL | ADDRESS ON FILE | | | | | | | |
| 275781 | LOPEZ RODRIGUEZ, EBONY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275782 | Lopez Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 275783 | LOPEZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 275784 | Lopez Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 275785 | LOPEZ RODRIGUEZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 275786 | LOPEZ RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 275787 | LOPEZ RODRIGUEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 275788 | LOPEZ RODRIGUEZ, EDSON L. | ADDRESS ON FILE | | | | | | | |
| 275789 | LOPEZ RODRIGUEZ, EDWIN I | ADDRESS ON FILE | | | | | | | |
| 275790 | LOPEZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 275791 | LOPEZ RODRIGUEZ, ELBA | COND JARDINES METROPOLITANOS 2 | 361 CALLE GALILEO FINAL APT 8A | | | SAN JUAN | PR | 00927 | |
| 275792 | LOPEZ RODRIGUEZ, ELBA | HACIENDA SAN JOSE | 66 VIA MIRADERO | | | CAGUAS | PR | 00727 | |
| 1420235 | LOPEZ RODRIGUEZ, ELBA | OCTAVIO RIVERA BUJOSA | PO BOX 676 | | | MERCEDITA | PR | 00715-0676 | |
| 275793 | LOPEZ RODRIGUEZ, ELENIEL | ADDRESS ON FILE | | | | | | | |
| 275794 | LOPEZ RODRIGUEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| 275795 | Lopez Rodriguez, Eliceo | ADDRESS ON FILE | | | | | | | |
| 275796 | LOPEZ RODRIGUEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| 799140 | LOPEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 275797 | LOPEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2090012 | Lopez Rodriguez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 275798 | LOPEZ RODRIGUEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 275799 | LOPEZ RODRIGUEZ, ELQUIA | ADDRESS ON FILE | | | | | | | |
| 275800 | LOPEZ RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 275801 | LOPEZ RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 275802 | LOPEZ RODRIGUEZ, ELVIN A | ADDRESS ON FILE | | | | | | | |
| 275803 | LOPEZ RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 275804 | LOPEZ RODRIGUEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 275805 | LOPEZ RODRIGUEZ, EMMA J | ADDRESS ON FILE | | | | | | | |
| 799141 | LOPEZ RODRIGUEZ, EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| 275806 | LOPEZ RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 275807 | LOPEZ RODRIGUEZ, ERMELINA | ADDRESS ON FILE | | | | | | | |
| 275808 | LOPEZ RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 275809 | LOPEZ RODRIGUEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 275810 | LOPEZ RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 275811 | LOPEZ RODRIGUEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 275812 | LOPEZ RODRIGUEZ, EVELINA | ADDRESS ON FILE | | | | | | | |
| 275813 | LOPEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2013451 | Lopez Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2067343 | Lopez Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2067343 | Lopez Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 275814 | LOPEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 275816 | LOPEZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 799142 | LOPEZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 275817 | LOPEZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 275818 | LOPEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 275819 | LOPEZ RODRIGUEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 275820 | LOPEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 275821 | LOPEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 275822 | LOPEZ RODRIGUEZ, GENE | ADDRESS ON FILE | | | | | | | |
| 275823 | LOPEZ RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 275824 | LOPEZ RODRIGUEZ, GEREMIAS | ADDRESS ON FILE | | | | | | | |
| 275825 | LOPEZ RODRIGUEZ, GEREMY | ADDRESS ON FILE | | | | | | | |
| 275826 | LOPEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 275827 | LOPEZ RODRIGUEZ, GLADILIX | ADDRESS ON FILE | | | | | | | |
| 799143 | LOPEZ RODRIGUEZ, GLADILIX | ADDRESS ON FILE | | | | | | | |
| 275828 | LOPEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1931913 | Lopez Rodriguez, Gladys | ADDRESS ON FILE | | | | | | | |
| 799144 | LOPEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 275829 | LOPEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 799145 | LOPEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 275830 | Lopez Rodriguez, Gloria V | ADDRESS ON FILE | | | | | | | |
| 1258613 | LOPEZ RODRIGUEZ, GRETELL | ADDRESS ON FILE | | | | | | | |
| 1879877 | LOPEZ RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 1808571 | Lopez Rodriguez, Guillermo | ADDRESS ON FILE | | | | | | | |
| 275831 | Lopez Rodriguez, Guillermo | ADDRESS ON FILE | | | | | | | |
| 1983249 | Lopez Rodriguez, Guillermo | ADDRESS ON FILE | | | | | | | |
| 1808571 | Lopez Rodriguez, Guillermo | ADDRESS ON FILE | | | | | | | |
| 2106043 | Lopez Rodriguez, Hector L. | ADDRESS ON FILE | | | | | | | |
| 2102934 | Lopez Rodriguez, Hector L. | ADDRESS ON FILE | | | | | | | |
| 2096624 | Lopez Rodriguez, Hector L. | ADDRESS ON FILE | | | | | | | |
| 275832 | Lopez Rodriguez, Hector L. | ADDRESS ON FILE | | | | | | | |
| 275833 | LOPEZ RODRIGUEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 275834 | LOPEZ RODRIGUEZ, HILARIO | ADDRESS ON FILE | | | | | | | |
| 275835 | LOPEZ RODRIGUEZ, HIRAM J | ADDRESS ON FILE | | | | | | | |
| 2035401 | Lopez Rodriguez, Ida M. | ADDRESS ON FILE | | | | | | | |
| 275836 | LOPEZ RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 275837 | LOPEZ RODRIGUEZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 275838 | LOPEZ RODRIGUEZ, IRANIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1841835 | Lopez Rodriguez, Irma E | ADDRESS ON FILE | | | | | | | |
| 275839 | LOPEZ RODRIGUEZ, IRMA E | ADDRESS ON FILE | | | | | | | |
| 275840 | LOPEZ RODRIGUEZ, IRMARYS | ADDRESS ON FILE | | | | | | | |
| 799146 | LOPEZ RODRIGUEZ, IRMARYS D | ADDRESS ON FILE | | | | | | | |
| 275841 | LOPEZ RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 275842 | LOPEZ RODRIGUEZ, ISIS | ADDRESS ON FILE | | | | | | | |
| 275843 | Lopez Rodriguez, Ismael | ADDRESS ON FILE | | | | | | | |
| 2188706 | Lopez Rodriguez, Ivan Nery | ADDRESS ON FILE | | | | | | | |
| 275845 | LOPEZ RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 275846 | LOPEZ RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 275844 | Lopez Rodriguez, Ivonne | ADDRESS ON FILE | | | | | | | |
| 275847 | LOPEZ RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 853391 | LOPEZ RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 799147 | LOPEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 275848 | LOPEZ RODRIGUEZ, JAIME A | ADDRESS ON FILE | | | | | | | |
| 2066875 | Lopez Rodriguez, Jaime Luis | ADDRESS ON FILE | | | | | | | |
| 275849 | LOPEZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 275850 | LOPEZ RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 275851 | LOPEZ RODRIGUEZ, JANNETE | ADDRESS ON FILE | | | | | | | |
| 275815 | Lopez Rodriguez, Javier | ADDRESS ON FILE | | | | | | | |
| 275852 | LOPEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 275853 | LOPEZ RODRIGUEZ, JAYMAR | ADDRESS ON FILE | | | | | | | |
| 275854 | LOPEZ RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 275855 | LOPEZ RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 275856 | LOPEZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 275857 | LOPEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 275858 | LOPEZ RODRIGUEZ, JOCELYN I. | ADDRESS ON FILE | | | | | | | |
| 275859 | LOPEZ RODRIGUEZ, JOE | ADDRESS ON FILE | | | | | | | |
| 1804746 | LOPEZ RODRIGUEZ, JOMAIRIS | ADDRESS ON FILE | | | | | | | |
| 799148 | LOPEZ RODRIGUEZ, JOMAIRIS | ADDRESS ON FILE | | | | | | | |
| 275861 | LOPEZ RODRIGUEZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| 275862 | LOPEZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 275863 | LOPEZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 275864 | LOPEZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 275865 | LOPEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 275869 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275866 | Lopez Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| 275867 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275870 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275868 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275871 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275872 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275873 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275874 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275875 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275876 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275877 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275878 | LOPEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 275879 | LOPEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 275881 | LOPEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 275880 | LOPEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 275882 | LOPEZ RODRIGUEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 275883 | LOPEZ RODRIGUEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 275884 | LOPEZ RODRIGUEZ, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 2101546 | LOPEZ RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 275885 | LOPEZ RODRIGUEZ, JOSE N | ADDRESS ON FILE | | | | | | | |
| 275886 | Lopez Rodriguez, Jose O | ADDRESS ON FILE | | | | | | | |
| 275887 | LOPEZ RODRIGUEZ, JOSE ORLANDO | ADDRESS ON FILE | | | | | | | |
| 275888 | LOPEZ RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 275889 | LOPEZ RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1733088 | LOPEZ RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 275890 | LOPEZ RODRIGUEZ, JOSUAN | ADDRESS ON FILE | | | | | | | |
| 275891 | LOPEZ RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 275892 | LOPEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 275893 | LOPEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 275894 | LOPEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 275895 | LOPEZ RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 275896 | Lopez Rodriguez, Juan A | ADDRESS ON FILE | | | | | | | |
| 275897 | LOPEZ RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 799149 | LOPEZ RODRIGUEZ, JUAN D | ADDRESS ON FILE | | | | | | | |
| 275898 | LOPEZ RODRIGUEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 275899 | LOPEZ RODRIGUEZ, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 275900 | LOPEZ RODRIGUEZ, JUAN PABLO | ADDRESS ON FILE | | | | | | | |
| 275901 | LOPEZ RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 275902 | LOPEZ RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 799150 | LOPEZ RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1626875 | Lopez Rodriguez, Julia A. | ADDRESS ON FILE | | | | | | | |
| 275903 | LOPEZ RODRIGUEZ, JULIE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1626890 | Lopez Rodriguez, Julie A | ADDRESS ON FILE | | | | | | | |
| 275904 | Lopez Rodriguez, Julie A | ADDRESS ON FILE | | | | | | | |
| 275905 | LOPEZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 275906 | LOPEZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 275907 | LOPEZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 275908 | LOPEZ RODRIGUEZ, KIANI | ADDRESS ON FILE | | | | | | | |
| 853392 | LOPEZ RODRIGUEZ, KIANI | ADDRESS ON FILE | | | | | | | |
| 275909 | LOPEZ RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 275910 | LOPEZ RODRIGUEZ, LEE J | ADDRESS ON FILE | | | | | | | |
| 275912 | LOPEZ RODRIGUEZ, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 275913 | LOPEZ RODRIGUEZ, LIMARY | ADDRESS ON FILE | | | | | | | |
| 275914 | LOPEZ RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 275915 | LOPEZ RODRIGUEZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 275916 | LOPEZ RODRIGUEZ, LOLIANETTE | ADDRESS ON FILE | | | | | | | |
| 275917 | LOPEZ RODRIGUEZ, LORELL | ADDRESS ON FILE | | | | | | | |
| 275920 | LOPEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 799151 | LOPEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 799152 | LOPEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1734812 | LOPEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 275918 | LOPEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 275921 | LOPEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 275922 | LOPEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2079051 | Lopez Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| 1997841 | LOPEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 275919 | LOPEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 275926 | LOPEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 275923 | LOPEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 275924 | LOPEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 275927 | Lopez Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 275928 | LOPEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 275929 | LOPEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1755552 | Lopez Rodriguez, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 1939739 | LOPEZ RODRIGUEZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 1943479 | Lopez Rodriguez, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 275930 | LOPEZ RODRIGUEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 275931 | Lopez Rodriguez, Luis H | ADDRESS ON FILE | | | | | | | |
| 2188704 | Lopez Rodriguez, Luis Ivan | ADDRESS ON FILE | | | | | | | |
| 275932 | LOPEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 275933 | LOPEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275934 | LOPEZ RODRIGUEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 853393 | LOPEZ RODRIGUEZ, LUZ IRIS | ADDRESS ON FILE | | | | | | | |
| 275935 | LOPEZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 275936 | LOPEZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 275937 | LOPEZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 275938 | LOPEZ RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 275939 | Lopez Rodriguez, Luz M. | ADDRESS ON FILE | | | | | | | |
| 275940 | LOPEZ RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 275941 | LOPEZ RODRIGUEZ, LYDIA S. | ADDRESS ON FILE | | | | | | | |
| 275942 | LOPEZ RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 275943 | LOPEZ RODRIGUEZ, LYNDA | ADDRESS ON FILE | | | | | | | |
| 275944 | LOPEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 275947 | LOPEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 275945 | LOPEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 275946 | LOPEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 275948 | LOPEZ RODRIGUEZ, MAILYN | ADDRESS ON FILE | | | | | | | |
| 275949 | LOPEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 275950 | LOPEZ RODRIGUEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 275951 | LOPEZ RODRIGUEZ, MAREL | ADDRESS ON FILE | | | | | | | |
| 275953 | LOPEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 275952 | Lopez Rodriguez, Maria | ADDRESS ON FILE | | | | | | | |
| 275954 | LOPEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 275955 | LOPEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 275956 | LOPEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 275957 | LOPEZ RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 275958 | LOPEZ RODRIGUEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 275959 | LOPEZ RODRIGUEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 2192205 | Lopez Rodriguez, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 275960 | LOPEZ RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 275961 | LOPEZ RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 275962 | LOPEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 275963 | LOPEZ RODRIGUEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 275964 | LOPEZ RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1905966 | Lopez Rodriguez, Maria T. | ADDRESS ON FILE | | | | | | | |
| 275965 | LOPEZ RODRIGUEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 275966 | LOPEZ RODRIGUEZ, MARIANGELI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1741316 | López Rodríguez, Mariangeli | ADDRESS ON FILE | | | | | | | |
| 275967 | LOPEZ RODRIGUEZ, MARICELY | ADDRESS ON FILE | | | | | | | |
| 1900656 | Lopez Rodriguez, Mariel | ADDRESS ON FILE | | | | | | | |
| 275969 | LOPEZ RODRIGUEZ, MARIELYDI | ADDRESS ON FILE | | | | | | | |
| 275970 | LOPEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 275971 | LOPEZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 275972 | LOPEZ RODRIGUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 275973 | LOPEZ RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 1823941 | Lopez Rodriguez, Marta M. | ADDRESS ON FILE | | | | | | | |
| 275974 | LOPEZ RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 799154 | LOPEZ RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 275975 | LOPEZ RODRIGUEZ, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 275976 | LOPEZ RODRIGUEZ, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| 799155 | LOPEZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 275977 | LOPEZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 275925 | LOPEZ RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 275978 | LOPEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 275979 | LOPEZ RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 275980 | Lopez Rodriguez, Milagros | ADDRESS ON FILE | | | | | | | |
| 2008084 | Lopez Rodriguez, Milagros | ADDRESS ON FILE | | | | | | | |
| 799156 | LOPEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 799158 | LOPEZ RODRIGUEZ, MINENGELYS | ADDRESS ON FILE | | | | | | | |
| 275982 | LOPEZ RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 275983 | LOPEZ RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 799159 | LOPEZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 275984 | LOPEZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 275985 | LOPEZ RODRIGUEZ, MYRIAM DEL | ADDRESS ON FILE | | | | | | | |
| 275986 | LOPEZ RODRIGUEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 1917765 | Lopez Rodriguez, Myrta | ADDRESS ON FILE | | | | | | | |
| 275987 | LOPEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 275988 | LOPEZ RODRIGUEZ, NELSON J | ADDRESS ON FILE | | | | | | | |
| 1425400 | LOPEZ RODRIGUEZ, NELVIN | ADDRESS ON FILE | | | | | | | |
| 275989 | LOPEZ RODRIGUEZ, NELVIN | ADDRESS ON FILE | | | | | | | |
| 275990 | LOPEZ RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 275992 | LOPEZ RODRIGUEZ, NEYSHA N | ADDRESS ON FILE | | | | | | | |
| 275991 | LOPEZ RODRIGUEZ, NEYSHA N | ADDRESS ON FILE | | | | | | | |
| 275993 | LOPEZ RODRIGUEZ, NILSA M | ADDRESS ON FILE | | | | | | | |
| 275994 | LOPEZ RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 275995 | LOPEZ RODRIGUEZ, NIURKA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275996 | LOPEZ RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 275997 | LOPEZ RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 275998 | LOPEZ RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 275999 | LOPEZ RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 276000 | LOPEZ RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 276001 | LOPEZ RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 276002 | LOPEZ RODRIGUEZ, NOREL | ADDRESS ON FILE | | | | | | | |
| 276003 | LOPEZ RODRIGUEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| 799160 | LOPEZ RODRIGUEZ, NORYED | ADDRESS ON FILE | | | | | | | |
| 276004 | LOPEZ RODRIGUEZ, NORYED | ADDRESS ON FILE | | | | | | | |
| 276005 | Lopez Rodriguez, Nydia E | ADDRESS ON FILE | | | | | | | |
| 276006 | LOPEZ RODRIGUEZ, OBED I. | ADDRESS ON FILE | | | | | | | |
| 276007 | LOPEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 799161 | LOPEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 276008 | LOPEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 276009 | LOPEZ RODRIGUEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 276010 | Lopez Rodriguez, Omar | ADDRESS ON FILE | | | | | | | |
| 276011 | LOPEZ RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 1745837 | LOPEZ RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 276012 | LOPEZ RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 276013 | LOPEZ RODRIGUEZ, PASTOR | ADDRESS ON FILE | | | | | | | |
| 2064849 | LOPEZ RODRIGUEZ, PASTOR | ADDRESS ON FILE | | | | | | | |
| 276014 | LOPEZ RODRIGUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 276015 | LOPEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 276016 | LOPEZ RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 1862446 | Lopez Rodriguez, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 2067181 | Lopez Rodriguez, Pedro Juan | P.O. Box 3501 PMB 285 | | | | Juana Diaz | PR | 00795 | |
| 2038078 | Lopez Rodriguez, Pedro Juan | Pedro Juan Lopez Rodriguez | P.O. Box 3501 PMB 285 | | | Juana Diaz | PR | 00795 | |
| 276017 | LOPEZ RODRIGUEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 276018 | LOPEZ RODRIGUEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 276019 | LOPEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 276020 | LOPEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2207293 | Lopez Rodriguez, Rafeal | ADDRESS ON FILE | | | | | | | |
| 276021 | LOPEZ RODRIGUEZ, RAIZA | ADDRESS ON FILE | | | | | | | |
| 276022 | Lopez Rodriguez, Ramiro | ADDRESS ON FILE | | | | | | | |
| 276023 | LOPEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 276024 | LOPEZ RODRIGUEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 276025 | LOPEZ RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 276026 | LOPEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276027 | LOPEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 276028 | LOPEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 276029 | LOPEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 276030 | LOPEZ RODRIGUEZ, ROBERTO JOSE | ADDRESS ON FILE | | | | | | | |
| 276031 | LOPEZ RODRIGUEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 276032 | LOPEZ RODRIGUEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| 276033 | LOPEZ RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 276034 | LOPEZ RODRIGUEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 276035 | LOPEZ RODRIGUEZ, ROSAILEEN | ADDRESS ON FILE | | | | | | | |
| 276036 | LOPEZ RODRIGUEZ, ROSELI | ADDRESS ON FILE | | | | | | | |
| 276037 | LOPEZ RODRIGUEZ, ROSIVETTE | ADDRESS ON FILE | | | | | | | |
| 276038 | LOPEZ RODRIGUEZ, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 276039 | LOPEZ RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 276040 | LOPEZ RODRIGUEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 1999047 | Lopez Rodriguez, Ruth E. | ADDRESS ON FILE | | | | | | | |
| 276041 | LOPEZ RODRIGUEZ, RUTH J | ADDRESS ON FILE | | | | | | | |
| 276042 | LOPEZ RODRIGUEZ, SACHA | ADDRESS ON FILE | | | | | | | |
| 853394 | LOPEZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 276043 | LOPEZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1458547 | LOPEZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 276044 | LOPEZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1877775 | Lopez Rodriguez, Sandra I | ADDRESS ON FILE | | | | | | | |
| 276045 | LOPEZ RODRIGUEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 276046 | LOPEZ RODRIGUEZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 276047 | LOPEZ RODRIGUEZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 276048 | Lopez Rodriguez, Santos | ADDRESS ON FILE | | | | | | | |
| 1877790 | Lopez Rodriguez, Santos | ADDRESS ON FILE | | | | | | | |
| 276049 | LOPEZ RODRIGUEZ, SARA C. | ADDRESS ON FILE | | | | | | | |
| 799164 | LOPEZ RODRIGUEZ, SHAIRALEE | ADDRESS ON FILE | | | | | | | |
| 276051 | LOPEZ RODRIGUEZ, SHAWN | ADDRESS ON FILE | | | | | | | |
| 276052 | LOPEZ RODRIGUEZ, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 799165 | LOPEZ RODRIGUEZ, SILKA M | ADDRESS ON FILE | | | | | | | |
| 276053 | LOPEZ RODRIGUEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 276054 | LOPEZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 276055 | LOPEZ RODRIGUEZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 276057 | LOPEZ RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 276058 | LOPEZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 276059 | LOPEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 276060 | LOPEZ RODRIGUEZ, VICTOR J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 799166 | LOPEZ RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 276061 | LOPEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 799167 | LOPEZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 276063 | LOPEZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 799168 | LOPEZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 276062 | LOPEZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 276064 | LOPEZ RODRIGUEZ, WAYNE | ADDRESS ON FILE | | | | | | | |
| 276065 | LOPEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 276066 | LOPEZ RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 276067 | LOPEZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 799169 | LOPEZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 276068 | LOPEZ RODRIGUEZ, YARAIDA | ADDRESS ON FILE | | | | | | | |
| 276069 | LOPEZ RODRIGUEZ, YARAILA | ADDRESS ON FILE | | | | | | | |
| 1521555 | Lopez Rodriguez, Yasmin I. | ADDRESS ON FILE | | | | | | | |
| 276070 | LOPEZ RODRIGUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 276071 | LOPEZ RODRIGUEZ, YAZMIN I | ADDRESS ON FILE | | | | | | | |
| 276072 | LOPEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2105211 | LOPEZ RODRIQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1864083 | Lopez Rodriquez, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| 276075 | LOPEZ ROGER, MIRLA A. | ADDRESS ON FILE | | | | | | | |
| 276076 | LOPEZ ROGER, NEYDA | ADDRESS ON FILE | | | | | | | |
| 799170 | LOPEZ ROHENA, ARTY | ADDRESS ON FILE | | | | | | | |
| 276077 | LOPEZ ROHENA, FELIX | ADDRESS ON FILE | | | | | | | |
| 276078 | LOPEZ ROHENA, ILIA | ADDRESS ON FILE | | | | | | | |
| 276079 | LOPEZ ROHENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 276080 | LOPEZ ROHENA, JUAN | ADDRESS ON FILE | | | | | | | |
| 276081 | LOPEZ ROHENA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 276082 | LOPEZ ROJAS MD, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 276083 | LOPEZ ROJAS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 276084 | Lopez Rojas, Alfredo | ADDRESS ON FILE | | | | | | | |
| 276086 | LOPEZ ROJAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 276087 | LOPEZ ROJAS, ELMER | ADDRESS ON FILE | | | | | | | |
| 276089 | LOPEZ ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 276088 | LOPEZ ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 276090 | LOPEZ ROJAS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 276091 | LOPEZ ROJAS, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 276092 | LOPEZ ROJAS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 276093 | LOPEZ ROJAS, NELLY | ADDRESS ON FILE | | | | | | | |
| 276094 | LOPEZ ROJAS, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 799171 | LOPEZ ROJAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 276096 | LOPEZ ROJAS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 276097 | LOPEZ ROJAS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 276098 | LOPEZ ROLDAN, ABNER | ADDRESS ON FILE | | | | | | | |
| 799172 | LOPEZ ROLDAN, ABNER | ADDRESS ON FILE | | | | | | | |
| 276099 | LOPEZ ROLDAN, BETSY | ADDRESS ON FILE | | | | | | | |
| 276100 | LOPEZ ROLDAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 799173 | LOPEZ ROLDAN, ELSIE | ADDRESS ON FILE | | | | | | | |
| 276102 | LOPEZ ROLDAN, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| 799174 | LOPEZ ROLDAN, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| 276101 | Lopez Roldan, Geovanni | ADDRESS ON FILE | | | | | | | |
| 276103 | LOPEZ ROLDAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 276104 | LOPEZ ROLDAN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 799175 | LOPEZ ROLDAN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 799176 | LOPEZ ROLDAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 2213868 | Lopez Roldan, Julio | ADDRESS ON FILE | | | | | | | |
| 276107 | Lopez Roldan, Raquel | ADDRESS ON FILE | | | | | | | |
| 276108 | LOPEZ ROLDAN, SHARON E. | ADDRESS ON FILE | | | | | | | |
| 276109 | LOPEZ ROLDAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 276110 | Lopez Roldan, Vladimir | ADDRESS ON FILE | | | | | | | |
| 276111 | LOPEZ ROLDAN, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 799177 | LOPEZ ROLLET, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 276112 | LOPEZ ROLON, ABNYRIS S. | ADDRESS ON FILE | | | | | | | |
| 276113 | LOPEZ ROLON, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 276114 | LOPEZ ROLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1420236 | LÓPEZ ROLÓN, CARMEN ALICIA | FREDESWIN PÉREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 1582377 | LÓPEZ ROLÓN, CARMEN ALICIA | LCDO. FREDESWIN PÉREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 276115 | Lopez Rolon, Hector J | ADDRESS ON FILE | | | | | | | |
| 276116 | LOPEZ ROLON, LISA A | ADDRESS ON FILE | | | | | | | |
| 276117 | LOPEZ ROLON, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 276118 | LOPEZ ROLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 276119 | Lopez Rolon, Luis O. | ADDRESS ON FILE | | | | | | | |
| 276120 | LÓPEZ ROMÁN ANGEL Y OTROS | LCDO. AGUSTÍN GÓMEZ TIBURCIO | CALLE GEORGETTI NÚM 29 | | | CAGUAS | PR | 00725 | |
| 276121 | LÓPEZ ROMÁN ANGEL Y OTROS | LCDO. ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 | SABANA SECA | PR | SABANA SECA | PR | 00952 | |
| 276122 | LÓPEZ ROMÁN ANGEL Y OTROS | LCDO. FRANCO I. CÁTALA DÍAZ Y LCDO. GUSTAVO CARTAGENA CARAMÉS | 403 AVE. MUÑOZ RIVERA | | | HATO REY | PR | 00918-3345 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 276123 | LOPEZ ROMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 276125 | LOPEZ ROMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 276124 | LOPEZ ROMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 276126 | LOPEZ ROMAN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1420237 | LÓPEZ ROMÁN, ANGEL Y OTROS | FRANCO I. CÁTALA DÍAZ | 403 AVE. MUÑOZ RIVERA | | | HATO REY | PR | 00918-3345 | |
| 276127 | LOPEZ ROMAN, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 276128 | LOPEZ ROMAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 276129 | LOPEZ ROMAN, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 276130 | LOPEZ ROMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 276131 | LOPEZ ROMAN, ELVIN A. | ADDRESS ON FILE | | | | | | | |
| 276132 | Lopez Roman, Emelin | ADDRESS ON FILE | | | | | | | |
| 276133 | LOPEZ ROMAN, FELIX A | ADDRESS ON FILE | | | | | | | |
| 799178 | LOPEZ ROMAN, GLORIMIL N | ADDRESS ON FILE | | | | | | | |
| 276134 | LOPEZ ROMAN, GLORIMIL N | ADDRESS ON FILE | | | | | | | |
| 276135 | LOPEZ ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 276136 | LOPEZ ROMAN, HEDGA E | ADDRESS ON FILE | | | | | | | |
| 276137 | LOPEZ ROMAN, HILDA M. | ADDRESS ON FILE | | | | | | | |
| 799179 | LOPEZ ROMAN, IDAMARI | ADDRESS ON FILE | | | | | | | |
| 276138 | LOPEZ ROMAN, IDAMARI | ADDRESS ON FILE | | | | | | | |
| 799180 | LOPEZ ROMAN, IDAMARI | ADDRESS ON FILE | | | | | | | |
| 799181 | LOPEZ ROMAN, INES | ADDRESS ON FILE | | | | | | | |
| 276139 | LOPEZ ROMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 799182 | LOPEZ ROMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 276140 | LOPEZ ROMAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 276141 | Lopez Roman, Juan A | ADDRESS ON FILE | | | | | | | |
| 276142 | LOPEZ ROMAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 276143 | LOPEZ ROMAN, JULIO N | ADDRESS ON FILE | | | | | | | |
| 276144 | LOPEZ ROMAN, LOAIDI | ADDRESS ON FILE | | | | | | | |
| 276145 | LOPEZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 276146 | LOPEZ ROMAN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 799183 | LOPEZ ROMAN, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 276148 | LOPEZ ROMAN, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 276149 | LOPEZ ROMAN, MAGALY | ADDRESS ON FILE | | | | | | | |
| 276150 | LOPEZ ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 276151 | LOPEZ ROMAN, MARIA D | ADDRESS ON FILE | | | | | | | |
| 276152 | Lopez Roman, Marian | ADDRESS ON FILE | | | | | | | |
| 276153 | LOPEZ ROMAN, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 276154 | LOPEZ ROMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 276155 | LOPEZ ROMAN, MARINET | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276156 | LOPEZ ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 276157 | LOPEZ ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 276158 | LOPEZ ROMAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 276159 | LOPEZ ROMAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 276160 | LOPEZ ROMAN, MONICA | ADDRESS ON FILE | | | | | | | |
| 276161 | LOPEZ ROMAN, NILDA | ADDRESS ON FILE | | | | | | | |
| 799184 | LOPEZ ROMAN, NILDA | ADDRESS ON FILE | | | | | | | |
| 799185 | LOPEZ ROMAN, NILDA | ADDRESS ON FILE | | | | | | | |
| 276162 | LOPEZ ROMAN, OMARILIZ | ADDRESS ON FILE | | | | | | | |
| 276163 | LOPEZ ROMAN, REBECA | ADDRESS ON FILE | | | | | | | |
| 276164 | LOPEZ ROMAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 276165 | LOPEZ ROMAN, RENE | ADDRESS ON FILE | | | | | | | |
| 276166 | LOPEZ ROMAN, RENE | ADDRESS ON FILE | | | | | | | |
| 276167 | LOPEZ ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 276168 | LOPEZ ROMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 751763 | LOPEZ ROMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 276170 | LOPEZ ROMANAT, VICTOR | ADDRESS ON FILE | | | | | | | |
| 276171 | LOPEZ ROMERO, ANA A | ADDRESS ON FILE | | | | | | | |
| 276172 | LOPEZ ROMERO, DWAYNE F | ADDRESS ON FILE | | | | | | | |
| 276174 | LOPEZ ROMERO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 276173 | Lopez Romero, Mariela | ADDRESS ON FILE | | | | | | | |
| 1581528 | Lopez Romero, Mariela | ADDRESS ON FILE | | | | | | | |
| 276175 | LOPEZ ROMERO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 276176 | LOPEZ ROMERO, NYDIA N | ADDRESS ON FILE | | | | | | | |
| 276177 | LOPEZ ROMERO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 276178 | LOPEZ RONDON, JUAN | ADDRESS ON FILE | | | | | | | |
| 276179 | LOPEZ RONDON, MARTA I | ADDRESS ON FILE | | | | | | | |
| 799186 | LOPEZ ROQUE, DAYZA | ADDRESS ON FILE | | | | | | | |
| 276180 | Lopez Roque, Hector | ADDRESS ON FILE | | | | | | | |
| 276181 | LOPEZ ROQUE, JORDI | ADDRESS ON FILE | | | | | | | |
| 276182 | Lopez Roque, Jorge L | ADDRESS ON FILE | | | | | | | |
| 276183 | LOPEZ ROQUE, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 276184 | LOPEZ ROQUE, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 276186 | LOPEZ RORDIGUEZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 276187 | LOPEZ ROSA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 276188 | LOPEZ ROSA, AURA L | ADDRESS ON FILE | | | | | | | |
| 799187 | LOPEZ ROSA, CARINES | ADDRESS ON FILE | | | | | | | |
| 1965780 | Lopez Rosa, Carines | ADDRESS ON FILE | | | | | | | |
| 276189 | LOPEZ ROSA, CARMELO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133165 | Lopez Rosa, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 276190 | LOPEZ ROSA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 276191 | LOPEZ ROSA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 276192 | LOPEZ ROSA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 276193 | LOPEZ ROSA, ELBA L | ADDRESS ON FILE | | | | | | | |
| 2015038 | Lopez Rosa, Elba L | ADDRESS ON FILE | | | | | | | |
| 2008227 | Lopez Rosa, Elba L. | ADDRESS ON FILE | | | | | | | |
| 276194 | LOPEZ ROSA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 276195 | LOPEZ ROSA, ERIC | ADDRESS ON FILE | | | | | | | |
| 276196 | LOPEZ ROSA, EVA M | ADDRESS ON FILE | | | | | | | |
| 276197 | LOPEZ ROSA, FRANK | ADDRESS ON FILE | | | | | | | |
| 276198 | LOPEZ ROSA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1887757 | Lopez Rosa, Gladys | Apt 946 | | | | Santa Isabel | PR | 00757 | |
| 1942939 | LOPEZ ROSA, GLADYS | APT. 946 | | | | SANTA ISABEL | PR | 00757 | |
| 1942939 | LOPEZ ROSA, GLADYS | COM. SERRANO #6 CASA 662 | | | | JUANA DIAZ | PR | 00757 | |
| 1887757 | Lopez Rosa, Gladys | com.serrano #6 casa 662 | | | | Juana Diaz | PR | 00795 | |
| 276199 | LOPEZ ROSA, GLADYS | PO BOX 946 | | | | SANTA ISABEL | PR | 00757-0946 | |
| 276200 | LOPEZ ROSA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 276202 | LOPEZ ROSA, JANCY | ADDRESS ON FILE | | | | | | | |
| 276203 | LOPEZ ROSA, JENICE M | ADDRESS ON FILE | | | | | | | |
| 276204 | LOPEZ ROSA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 276205 | LOPEZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 276206 | LOPEZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 276207 | LOPEZ ROSA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1936515 | Lopez Rosa, Jose M. | ADDRESS ON FILE | | | | | | | |
| 276208 | LOPEZ ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 276209 | LOPEZ ROSA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 276210 | LOPEZ ROSA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 276211 | LOPEZ ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 276212 | LOPEZ ROSA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 276214 | LOPEZ ROSA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 276215 | LOPEZ ROSA, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 276216 | LOPEZ ROSA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 276217 | LOPEZ ROSA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 276218 | LOPEZ ROSA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 276219 | LOPEZ ROSA, MIRZA E | ADDRESS ON FILE | | | | | | | |
| 276220 | LOPEZ ROSA, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 799188 | LOPEZ ROSA, RICHARD O | ADDRESS ON FILE | | | | | | | |
| 276221 | LOPEZ ROSA, SHAMARA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276222 | LOPEZ ROSA, SHAMARA | ADDRESS ON FILE | | | | | | | |
| 276223 | LOPEZ ROSA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 585130 | LOPEZ ROSA, VICTOR C | ADDRESS ON FILE | | | | | | | |
| 585130 | LOPEZ ROSA, VICTOR C | ADDRESS ON FILE | | | | | | | |
| 585130 | LOPEZ ROSA, VICTOR C | ADDRESS ON FILE | | | | | | | |
| 799189 | LOPEZ ROSA, WILARIE | ADDRESS ON FILE | | | | | | | |
| 276224 | LOPEZ ROSA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 853395 | LOPEZ ROSA, XIOMARA E. | ADDRESS ON FILE | | | | | | | |
| 276225 | LOPEZ ROSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 276226 | LOPEZ ROSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 276227 | LOPEZ ROSADO PHD, YMA J | ADDRESS ON FILE | | | | | | | |
| 276228 | LOPEZ ROSADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 276229 | LOPEZ ROSADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 276230 | Lopez Rosado, Alexis J. | ADDRESS ON FILE | | | | | | | |
| 276231 | LOPEZ ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 276233 | LOPEZ ROSADO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 276234 | LOPEZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1258614 | LOPEZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 276235 | LOPEZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 276236 | LOPEZ ROSADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 276237 | LOPEZ ROSADO, CAROL | ADDRESS ON FILE | | | | | | | |
| 276238 | LOPEZ ROSADO, CAROL J | ADDRESS ON FILE | | | | | | | |
| 276240 | LOPEZ ROSADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 276241 | LOPEZ ROSADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1425401 | LOPEZ ROSADO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 799191 | LOPEZ ROSADO, EDA N | ADDRESS ON FILE | | | | | | | |
| 276243 | LOPEZ ROSADO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 276244 | LOPEZ ROSADO, ERIK | ADDRESS ON FILE | | | | | | | |
| 276245 | LOPEZ ROSADO, ESTEBAN A. | ADDRESS ON FILE | | | | | | | |
| 1258615 | LOPEZ ROSADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 276246 | LOPEZ ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 276247 | LOPEZ ROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 276248 | LOPEZ ROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 799192 | LOPEZ ROSADO, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 276249 | LOPEZ ROSADO, JEAN | ADDRESS ON FILE | | | | | | | |
| 276250 | LOPEZ ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 276251 | LOPEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 276252 | LOPEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 276253 | LOPEZ ROSADO, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276254 | LOPEZ ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 276255 | LOPEZ ROSADO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 276256 | LOPEZ ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 799193 | LOPEZ ROSADO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 276257 | LOPEZ ROSADO, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 276258 | LOPEZ ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 276259 | Lopez Rosado, Mayra | ADDRESS ON FILE | | | | | | | |
| 276260 | LOPEZ ROSADO, MIGDALIA DEL C | ADDRESS ON FILE | | | | | | | |
| 276261 | LOPEZ ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 276262 | LOPEZ ROSADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 276263 | LOPEZ ROSADO, NILSA H | ADDRESS ON FILE | | | | | | | |
| 276264 | LOPEZ ROSADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 276265 | LOPEZ ROSADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1424670 | LOPEZ ROSADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 1426633 | Lopez Rosado, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 276267 | LOPEZ ROSADO, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 276268 | LOPEZ ROSADO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 276269 | LOPEZ ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 276270 | LOPEZ ROSADO, ROSANED | ADDRESS ON FILE | | | | | | | |
| 276271 | Lopez Rosado, Samuel | ADDRESS ON FILE | | | | | | | |
| 276272 | LOPEZ ROSADO, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 1804018 | Lopez Rosado, Victo | ADDRESS ON FILE | | | | | | | |
| 1778419 | Lopez Rosado, Victor | ADDRESS ON FILE | | | | | | | |
| 276273 | LOPEZ ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 276274 | LOPEZ ROSADO, WANDALISSE | ADDRESS ON FILE | | | | | | | |
| 276275 | LOPEZ ROSADO, WILCA E | ADDRESS ON FILE | | | | | | | |
| 276276 | LOPEZ ROSADO, WILTON | ADDRESS ON FILE | | | | | | | |
| 799194 | LOPEZ ROSADO, YAISSA | ADDRESS ON FILE | | | | | | | |
| 276277 | LOPEZ ROSADO, YAISSA | ADDRESS ON FILE | | | | | | | |
| 276278 | LOPEZ ROSARIO MD, LOIDA | ADDRESS ON FILE | | | | | | | |
| 276279 | LOPEZ ROSARIO MD, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| 276280 | LOPEZ ROSARIO, ADA I | ADDRESS ON FILE | | | | | | | |
| 276282 | LOPEZ ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 276281 | LOPEZ ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 276283 | LOPEZ ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 276284 | LOPEZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 276285 | LOPEZ ROSARIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 276286 | LOPEZ ROSARIO, CORAL DEL MAR | ADDRESS ON FILE | | | | | | | |
| 276287 | LOPEZ ROSARIO, CRISTINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276288 | LOPEZ ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 276289 | Lopez Rosario, Darelis | ADDRESS ON FILE | | | | | | | |
| 276290 | LOPEZ ROSARIO, DARIANA | ADDRESS ON FILE | | | | | | | |
| 276291 | Lopez Rosario, Delfina | ADDRESS ON FILE | | | | | | | |
| 276292 | LÓPEZ ROSARIO, DELFINA; BENITO ACEVEDO Y/O | LCDA IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 799195 | LOPEZ ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 799196 | LOPEZ ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 799197 | LOPEZ ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 276293 | LOPEZ ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 276294 | LOPEZ ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 276295 | LOPEZ ROSARIO, ELBA E | ADDRESS ON FILE | | | | | | | |
| 276296 | LOPEZ ROSARIO, ELIO | ADDRESS ON FILE | | | | | | | |
| 1761739 | Lopez Rosario, Evelyn | ADDRESS ON FILE | | | | | | | |
| 276297 | LOPEZ ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1761739 | Lopez Rosario, Evelyn | ADDRESS ON FILE | | | | | | | |
| 276298 | LOPEZ ROSARIO, GLORIA V | ADDRESS ON FILE | | | | | | | |
| 276299 | LOPEZ ROSARIO, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 276300 | LOPEZ ROSARIO, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 799199 | LOPEZ ROSARIO, HEIDI M | ADDRESS ON FILE | | | | | | | |
| 1935894 | LOPEZ ROSARIO, IRIS BELIA | ADDRESS ON FILE | | | | | | | |
| 276301 | Lopez Rosario, Jeilyann | ADDRESS ON FILE | | | | | | | |
| 276302 | LOPEZ ROSARIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1508946 | LOPEZ ROSARIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 276303 | LOPEZ ROSARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| 276304 | LOPEZ ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 276305 | LOPEZ ROSARIO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 276306 | LOPEZ ROSARIO, LESLIE B | ADDRESS ON FILE | | | | | | | |
| 276307 | LOPEZ ROSARIO, LOIDA | ADDRESS ON FILE | | | | | | | |
| 276308 | LOPEZ ROSARIO, LOYDA | ADDRESS ON FILE | | | | | | | |
| 276309 | LOPEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 276310 | LOPEZ ROSARIO, LUIS J | ADDRESS ON FILE | | | | | | | |
| 276311 | LOPEZ ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 276312 | LOPEZ ROSARIO, MANUELA | ADDRESS ON FILE | | | | | | | |
| 276313 | LOPEZ ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 276314 | Lopez Rosario, Maria T | ADDRESS ON FILE | | | | | | | |
| 276315 | LOPEZ ROSARIO, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| 276316 | Lopez Rosario, Maritza | ADDRESS ON FILE | | | | | | | |
| 276317 | LOPEZ ROSARIO, MIRELLA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1757998 | Lopez Rosario, Mirella | ADDRESS ON FILE | | | | | | | |
| 276318 | LOPEZ ROSARIO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 276319 | LOPEZ ROSARIO, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| 799200 | LOPEZ ROSARIO, NILVA | ADDRESS ON FILE | | | | | | | |
| 276320 | LOPEZ ROSARIO, NILVA Y | ADDRESS ON FILE | | | | | | | |
| 276321 | LOPEZ ROSARIO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 799201 | LOPEZ ROSARIO, NORMA L. | ADDRESS ON FILE | | | | | | | |
| 799202 | LOPEZ ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 276324 | LOPEZ ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 276322 | LOPEZ ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 276213 | LOPEZ ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 276325 | LOPEZ ROSARIO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 276326 | LOPEZ ROSARIO, SOL V | ADDRESS ON FILE | | | | | | | |
| 276327 | LOPEZ ROSARIO, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 276328 | LOPEZ ROSARIO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 276329 | LOPEZ ROSARIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 276330 | LOPEZ ROSARIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1601691 | Lopez Rosario, Vanessa M. | ADDRESS ON FILE | | | | | | | |
| 276331 | LOPEZ ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 276332 | LOPEZ ROSARIO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 276333 | LOPEZ ROSARIO, WYNEE | ADDRESS ON FILE | | | | | | | |
| 276334 | LOPEZ ROSARIO, ZAHIRA L | ADDRESS ON FILE | | | | | | | |
| 276335 | LOPEZ ROSARIO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 799204 | LOPEZ ROSARIO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 799205 | LOPEZ ROSARIO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 276336 | LOPEZ ROSAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 276337 | LOPEZ ROSICH, ALVIN | ADDRESS ON FILE | | | | | | | |
| 2209583 | Lopez Rovira, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 799207 | LOPEZ RUBBETTS, LEONOR | ADDRESS ON FILE | | | | | | | |
| 276338 | LOPEZ RUBERTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 276339 | LOPEZ RUBETS, LEONOR | ADDRESS ON FILE | | | | | | | |
| 276340 | LOPEZ RUBETTS, LEONOR | ADDRESS ON FILE | | | | | | | |
| 1937824 | Lopez Rubio, Sonia | ADDRESS ON FILE | | | | | | | |
| 276341 | LOPEZ RUBIO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 276342 | LOPEZ RUILOBA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 276343 | LOPEZ RUIZ MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 276344 | LOPEZ RUIZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 276345 | LOPEZ RUIZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 276346 | Lopez Ruiz, Carlos | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276347 | LOPEZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 799208 | LOPEZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1420239 | LOPEZ RUIZ, CARMEN | IVONNE CRUZ SERRANO | PO BOX 11897 | | | SAN JUAN | PR | 00922 | |
| 799209 | LOPEZ RUIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 276348 | LOPEZ RUIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1258616 | LOPEZ RUIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 276349 | LOPEZ RUIZ, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 1752504 | Lopez Ruiz, Claudio | ADDRESS ON FILE | | | | | | | |
| 1982608 | Lopez Ruiz, Claudio | ADDRESS ON FILE | | | | | | | |
| 276350 | LOPEZ RUIZ, DARIA | ADDRESS ON FILE | | | | | | | |
| 276351 | LOPEZ RUIZ, DORCA | ADDRESS ON FILE | | | | | | | |
| 276352 | LOPEZ RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2027803 | Lopez Ruiz, Elsie | ADDRESS ON FILE | | | | | | | |
| 2042762 | LOPEZ RUIZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 1986397 | Lopez Ruiz, Elsie | ADDRESS ON FILE | | | | | | | |
| 2019715 | Lopez Ruiz, Elsie | ADDRESS ON FILE | | | | | | | |
| 276354 | LOPEZ RUIZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 799210 | LOPEZ RUIZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 276355 | LOPEZ RUIZ, FRANCIS E | ADDRESS ON FILE | | | | | | | |
| 276357 | LOPEZ RUIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 276358 | LOPEZ RUIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 799211 | LOPEZ RUIZ, ILIAMARIS | ADDRESS ON FILE | | | | | | | |
| 276359 | LOPEZ RUIZ, IVELISSA | ADDRESS ON FILE | | | | | | | |
| 853396 | LOPEZ RUIZ, IVELISSA | ADDRESS ON FILE | | | | | | | |
| 276360 | LOPEZ RUIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 276232 | Lopez Ruiz, Jean | ADDRESS ON FILE | | | | | | | |
| 276361 | LOPEZ RUIZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 799213 | LOPEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 276362 | LOPEZ RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1755765 | Lopez Ruiz, Juan | ADDRESS ON FILE | | | | | | | |
| 276363 | LOPEZ RUIZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 276364 | LOPEZ RUIZ, LADY M | ADDRESS ON FILE | | | | | | | |
| 276365 | LOPEZ RUIZ, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 276366 | Lopez Ruiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 276367 | LOPEZ RUIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 276368 | LOPEZ RUIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 276369 | LOPEZ RUIZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 1601421 | Lopez Ruiz, Mabel | ADDRESS ON FILE | | | | | | | |
| 276370 | LOPEZ RUIZ, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276371 | LOPEZ RUIZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 276372 | LOPEZ RUIZ, MARIELA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 276373 | LOPEZ RUIZ, MARILYN | A-5 CALLE MARGINAL | URB JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 | |
| 1794497 | LOPEZ RUIZ, MARILYN | CALLE MARGINAL A-5 URB. JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| 276374 | LOPEZ RUIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 799214 | LOPEZ RUIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1940049 | Lopez Ruiz, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 1971193 | Lopez Ruiz, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 276377 | LOPEZ RUIZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 276376 | LOPEZ RUIZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 799215 | LOPEZ RUIZ, NAITZABET | ADDRESS ON FILE | | | | | | | |
| 799216 | LOPEZ RUIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 799217 | LOPEZ RUIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 276378 | LOPEZ RUIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 276379 | LOPEZ RUIZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 276380 | LOPEZ RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1746173 | LOPEZ RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 276381 | LOPEZ RUIZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 276382 | LOPEZ RUIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 276383 | LOPEZ RUIZ, REINEIRO | ADDRESS ON FILE | | | | | | | |
| 1753564 | Lopez Ruiz, Reineiro | ADDRESS ON FILE | | | | | | | |
| 276384 | LOPEZ RUIZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 276385 | LOPEZ RUIZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 276386 | LOPEZ RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 276387 | Lopez Ruiz, Xavier H. | ADDRESS ON FILE | | | | | | | |
| 799218 | LOPEZ RULLAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 799219 | LOPEZ RULLAN, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 276388 | LOPEZ RUYOL MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| 799220 | LOPEZ RUYOL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 799221 | LOPEZ RUYOL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 276389 | LOPEZ RUYOL, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1605239 | Lopez Ruyol, Carmen Mercedes | ADDRESS ON FILE | | | | | | | |
| 1605239 | Lopez Ruyol, Carmen Mercedes | ADDRESS ON FILE | | | | | | | |
| 276390 | LOPEZ SAAVEDRA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 276391 | LOPEZ SAAVEDRA, AWILDA E. | ADDRESS ON FILE | | | | | | | |
| 276392 | LOPEZ SAAVEDRA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 276393 | LOPEZ SABATER, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276394 | LOPEZ SAENZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| 276395 | LOPEZ SAENZ, SUSAN E | ADDRESS ON FILE | | | | | | | |
| 276396 | LOPEZ SAEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 276397 | LOPEZ SAEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 276398 | LOPEZ SAEZ, LEOVIGILDO | ADDRESS ON FILE | | | | | | | |
| 1813345 | Lopez Saez, Leovigildo | ADDRESS ON FILE | | | | | | | |
| 276399 | LOPEZ SAEZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 276400 | LOPEZ SAGARDIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 2175644 | LOPEZ SALAS, ANGEL D. | COMUNIDAD MANTILLA | BZN 7 C/ 5 | | | Isabela | PR | 00662 | |
| 276401 | LOPEZ SALAS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 276402 | LOPEZ SALCEDO, DIANA E | ADDRESS ON FILE | | | | | | | |
| 276403 | LOPEZ SALCEDO, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 276404 | LOPEZ SALCEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 276405 | Lopez Salcedo, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 276406 | LOPEZ SALCEDO, YACNEL | ADDRESS ON FILE | | | | | | | |
| 276407 | LOPEZ SALDANA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 799223 | LOPEZ SALDANA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 276408 | LOPEZ SALDANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 276409 | LOPEZ SALDANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 276410 | LOPEZ SALDANA, JAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 276411 | LOPEZ SALDANA, JUANITO | ADDRESS ON FILE | | | | | | | |
| 276412 | LOPEZ SALDANA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 276413 | LOPEZ SALGADO, ADA L | ADDRESS ON FILE | | | | | | | |
| 1420240 | LÓPEZ SALGADO, JORGE | ISRAEL ROLDAN GONZALEZ | 35 CALLE PROGRESO | | | AGUADILLA | PR | 00603-5016 | |
| 276414 | LÓPEZ SALGADO, JORGE | ISRAEL ROLDAN GONZALEZ Y ASOCIADOS | 35 CALLE PROGRESO | | | AGUADILLA | PR | 00603-5016 | |
| 276415 | LÓPEZ SALGADO, JORGE | JOSE A LOPEZ | 49 CALLE BETANCES | | | AGUADILLA | PR | 00603 | |
| 276416 | LÓPEZ SALGADO, JORGE | MOISES ABREU CORDERO | URB LOS MAESTROS | 454 AVE LUIS MUÑIZ SOUFFRONT | | SAN JUAN | PR | 00923 | |
| 799225 | LOPEZ SALGADO, LIZA | ADDRESS ON FILE | | | | | | | |
| 2067970 | LOPEZ SALGADO, LIZA E | ADDRESS ON FILE | | | | | | | |
| 276418 | LOPEZ SALGADO, LIZA E | ADDRESS ON FILE | | | | | | | |
| 2117378 | Lopez Salgado, Liza Enid | ADDRESS ON FILE | | | | | | | |
| 276419 | LOPEZ SALGADO, ONIX | ADDRESS ON FILE | | | | | | | |
| 276420 | LOPEZ SALGADO, PAULA I | ADDRESS ON FILE | | | | | | | |
| 1669868 | Lopez Salgado, Paula I. | ADDRESS ON FILE | | | | | | | |
| 276421 | LOPEZ SALGADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 276422 | Lopez Salgado, Sidney G | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3727 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276423 | LOPEZ SALINA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 276424 | LOPEZ SALINAS, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 276425 | LOPEZ SALINAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 276426 | LOPEZ SANABRIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 276427 | LOPEZ SANABRIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2100945 | Lopez Sanabria, Lourdes F. | ADDRESS ON FILE | | | | | | | |
| 276428 | LOPEZ SANABRIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 276429 | LOPEZ SANABRIA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 276430 | LOPEZ SANCHES, MIRNA S | ADDRESS ON FILE | | | | | | | |
| 276431 | LOPEZ SANCHEZ PIRILLIO & HYMOVITS LLC | PO BOX 11917 | | | | SAN JUAN | PR | 00922-1917 | |
| 276432 | LOPEZ SANCHEZ PIRILLIO & HYMOVITS LLC | PO BOX 364428 | | | | SAN JUAN | PR | 00936-8294 | |
| 1425402 | LOPEZ SANCHEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 799226 | LOPEZ SANCHEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 276434 | LOPEZ SANCHEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 276435 | LOPEZ SANCHEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 276436 | LOPEZ SANCHEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 2000498 | Lopez Sanchez, Aida L. | ADDRESS ON FILE | | | | | | | |
| 276437 | LOPEZ SANCHEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 1258617 | LOPEZ SANCHEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 276438 | LOPEZ SANCHEZ, ANA A. | ADDRESS ON FILE | | | | | | | |
| 1844554 | Lopez Sanchez, Ana L. | ADDRESS ON FILE | | | | | | | |
| 276439 | LOPEZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 276440 | LOPEZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 276441 | Lopez Sanchez, Angel A | ADDRESS ON FILE | | | | | | | |
| 276442 | LOPEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 276443 | LOPEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 276444 | LOPEZ SANCHEZ, CARMEN F | ADDRESS ON FILE | | | | | | | |
| 276445 | LOPEZ SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 276446 | Lopez Sanchez, David J. | ADDRESS ON FILE | | | | | | | |
| 276447 | LOPEZ SANCHEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 276448 | LOPEZ SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 276449 | LOPEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 276450 | LOPEZ SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 276451 | LOPEZ SANCHEZ, GABRIEL T | ADDRESS ON FILE | | | | | | | |
| 1961705 | Lopez Sanchez, Gabriel Tomas | ADDRESS ON FILE | | | | | | | |
| 2115395 | LOPEZ SANCHEZ, GABRIEL TOMEI | ADDRESS ON FILE | | | | | | | |
| 276452 | LOPEZ SANCHEZ, GERARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 799227 | LOPEZ SANCHEZ, GILMARIE | ADDRESS ON FILE | | | | | | | |
| 276453 | LOPEZ SANCHEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 276455 | LOPEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 276454 | LOPEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2116001 | Lopez Sanchez, Hector I. | Celestino Sola 2J-12 | Bairoa Park | | | Caguas | PR | 00727 | |
| 276456 | LOPEZ SANCHEZ, HECTOR ISMAEL | ADDRESS ON FILE | | | | | | | |
| 276457 | Lopez Sanchez, Hector L | ADDRESS ON FILE | | | | | | | |
| 276458 | LOPEZ SANCHEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 229027 | LOPEZ SANCHEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 1815089 | Lopez Sanchez, Iris N. | ADDRESS ON FILE | | | | | | | |
| 1815089 | Lopez Sanchez, Iris N. | ADDRESS ON FILE | | | | | | | |
| 799228 | LOPEZ SANCHEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1775026 | Lopez Sanchez, Jenny | ADDRESS ON FILE | | | | | | | |
| 276459 | LOPEZ SANCHEZ, JOHAN | ADDRESS ON FILE | | | | | | | |
| 276460 | LOPEZ SANCHEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 1940056 | Lopez Sanchez, John | ADDRESS ON FILE | | | | | | | |
| 276461 | LOPEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 276462 | Lopez Sanchez, Jose E | ADDRESS ON FILE | | | | | | | |
| 276463 | Lopez Sanchez, Jose J | ADDRESS ON FILE | | | | | | | |
| 276464 | LOPEZ SANCHEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2168298 | Lopez Sanchez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 276465 | LOPEZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 276466 | LOPEZ SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 276467 | LOPEZ SANCHEZ, KATHERYN | ADDRESS ON FILE | | | | | | | |
| 276468 | LOPEZ SANCHEZ, KENICH | ADDRESS ON FILE | | | | | | | |
| 276469 | LOPEZ SANCHEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 1730592 | Lopez Sanchez, Lisa | ADDRESS ON FILE | | | | | | | |
| 276470 | LOPEZ SANCHEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 1876995 | Lopez Sanchez, Lydia M | ADDRESS ON FILE | | | | | | | |
| 276471 | LOPEZ SANCHEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 276472 | LOPEZ SANCHEZ, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 276473 | LOPEZ SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 276474 | LOPEZ SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 276475 | LOPEZ SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 799230 | LOPEZ SANCHEZ, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 276476 | LOPEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 276477 | LOPEZ SANCHEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 799231 | LOPEZ SANCHEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1935267 | Lopez Sanchez, Maria E. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276478 | LOPEZ SANCHEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 853398 | LOPEZ SANCHEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 276479 | LOPEZ SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1882142 | Lopez Sanchez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1788764 | Lopez Sanchez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1856048 | Lopez Sanchez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 276480 | LOPEZ SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 276481 | LOPEZ SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 276482 | LOPEZ SANCHEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 276483 | LOPEZ SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 276484 | LOPEZ SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 276485 | LOPEZ SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 276486 | LOPEZ SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 276487 | LOPEZ SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 276488 | LOPEZ SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 276489 | LOPEZ SANCHEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 276490 | LOPEZ SANCHEZ, OVELINDA | ADDRESS ON FILE | | | | | | | |
| 276491 | LOPEZ SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1656567 | LOPEZ SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 276493 | Lopez Sanchez, Pedro A | ADDRESS ON FILE | | | | | | | |
| 276492 | LOPEZ SANCHEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 276494 | Lopez Sanchez, Ramon A | ADDRESS ON FILE | | | | | | | |
| 276495 | Lopez Sanchez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 276496 | LOPEZ SANCHEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 2105519 | Lopez Sanchez, Ruth I | ADDRESS ON FILE | | | | | | | |
| 276497 | LOPEZ SANCHEZ, RUTH I | ADDRESS ON FILE | | | | | | | |
| 276498 | LOPEZ SANCHEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 2015587 | Lopez Sanchez, Victor M. | ADDRESS ON FILE | | | | | | | |
| 276499 | LOPEZ SANCHEZ, YALLIXA | ADDRESS ON FILE | | | | | | | |
| 276500 | LOPEZ SANCHEZ, YANIBELLE | ADDRESS ON FILE | | | | | | | |
| 276501 | LOPEZ SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 799233 | LOPEZ SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 276504 | LOPEZ SANDOVAL, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 276505 | LOPEZ SANFELIZ, ADA R | ADDRESS ON FILE | | | | | | | |
| 1677770 | Lopez Sanfeliz, Ada R. | ADDRESS ON FILE | | | | | | | |
| 276506 | LOPEZ SANIEL, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 276507 | LOPEZ SANTACRUZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 276507 | LOPEZ SANTACRUZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 799234 | LOPEZ SANTANA, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 799235 | LOPEZ SANTANA, ANA M | ADDRESS ON FILE | | | | | | | |
| 276509 | LOPEZ SANTANA, AUREO | ADDRESS ON FILE | | | | | | | |
| 276508 | LOPEZ SANTANA, AUREO | ADDRESS ON FILE | | | | | | | |
| 276510 | LOPEZ SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 276511 | LOPEZ SANTANA, CARMEN | BOX 2622 | | | | GUAYAMA | PR | 00785 | |
| 2112757 | Lopez Santana, Carmen | P.O. Box 2622 | | | | Guayama | PR | 00785-2622 | |
| 1923618 | Lopez Santana, Cecilia | ADDRESS ON FILE | | | | | | | |
| 276512 | LOPEZ SANTANA, CORPORINA | ADDRESS ON FILE | | | | | | | |
| 276513 | LOPEZ SANTANA, CRISTOBALINA | ADDRESS ON FILE | | | | | | | |
| 276514 | LOPEZ SANTANA, ELISA | ADDRESS ON FILE | | | | | | | |
| 276515 | LOPEZ SANTANA, ELYMARIE | ADDRESS ON FILE | | | | | | | |
| 2083910 | LOPEZ SANTANA, FRANK | ADDRESS ON FILE | | | | | | | |
| 1900930 | Lopez Santana, Frank | ADDRESS ON FILE | | | | | | | |
| 276516 | LOPEZ SANTANA, FRANK | ADDRESS ON FILE | | | | | | | |
| 276517 | LOPEZ SANTANA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 276518 | LOPEZ SANTANA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 276519 | LOPEZ SANTANA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 276520 | LOPEZ SANTANA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 276521 | LOPEZ SANTANA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1683509 | Lopez Santana, Jose A. | ADDRESS ON FILE | | | | | | | |
| 276522 | Lopez Santana, Josue A | ADDRESS ON FILE | | | | | | | |
| 276523 | LOPEZ SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 276524 | LOPEZ SANTANA, LEWIS | ADDRESS ON FILE | | | | | | | |
| 276525 | LOPEZ SANTANA, LOURDES Y | ADDRESS ON FILE | | | | | | | |
| 1964631 | Lopez Santana, Ludicinio | ADDRESS ON FILE | | | | | | | |
| 276526 | LOPEZ SANTANA, LUDICINIO | ADDRESS ON FILE | | | | | | | |
| 1479591 | Lopez Santana, Ludicinio | ADDRESS ON FILE | | | | | | | |
| 276527 | LOPEZ SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 276529 | Lopez Santana, Meiling | ADDRESS ON FILE | | | | | | | |
| 1257187 | LOPEZ SANTANA, MEILING | ADDRESS ON FILE | | | | | | | |
| 276530 | LOPEZ SANTANA, MEILING | ADDRESS ON FILE | | | | | | | |
| 276531 | LOPEZ SANTANA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 276532 | LOPEZ SANTANA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 276533 | LOPEZ SANTANA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 276534 | LOPEZ SANTANA, NOEL | ADDRESS ON FILE | | | | | | | |
| 1425403 | LOPEZ SANTANA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 276537 | LOPEZ SANTANA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 1610403 | Lopez Santiago , Maria Luz | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846558 | LOPEZ SANTIAGO ADA | COND SIERRA DEL SOL | 100 AVE LA SIERRA APT 7-A | | | SAN JUAN | PR | 00926-4317 | |
| 276538 | LOPEZ SANTIAGO MD, ORLANDO A | ADDRESS ON FILE | | | | | | | |
| 276539 | LOPEZ SANTIAGO MD, TANYA I | ADDRESS ON FILE | | | | | | | |
| 276540 | LOPEZ SANTIAGO, ADA | ADDRESS ON FILE | | | | | | | |
| 276541 | LOPEZ SANTIAGO, ADA | ADDRESS ON FILE | | | | | | | |
| 276542 | LOPEZ SANTIAGO, ADA M | ADDRESS ON FILE | | | | | | | |
| 853399 | LÓPEZ SANTIAGO, ADA M. | ADDRESS ON FILE | | | | | | | |
| 1558107 | LOPEZ SANTIAGO, ADA N. | ADDRESS ON FILE | | | | | | | |
| 276543 | Lopez Santiago, Adelaida | ADDRESS ON FILE | | | | | | | |
| 276544 | LOPEZ SANTIAGO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 276545 | LOPEZ SANTIAGO, AIXA | ADDRESS ON FILE | | | | | | | |
| 1616224 | LOPEZ SANTIAGO, AMARYLIZ | ADDRESS ON FILE | | | | | | | |
| 276546 | LOPEZ SANTIAGO, AMARYLIZ | ADDRESS ON FILE | | | | | | | |
| 276547 | LOPEZ SANTIAGO, ANA D | ADDRESS ON FILE | | | | | | | |
| 276548 | LOPEZ SANTIAGO, ANA H | ADDRESS ON FILE | | | | | | | |
| 276549 | LOPEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 276550 | LOPEZ SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 276551 | LOPEZ SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 276552 | LOPEZ SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 276553 | LOPEZ SANTIAGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 276554 | LOPEZ SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 276555 | LOPEZ SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 276556 | LOPEZ SANTIAGO, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| 276557 | Lopez Santiago, Carlos J | ADDRESS ON FILE | | | | | | | |
| 276558 | Lopez Santiago, Carlos R | ADDRESS ON FILE | | | | | | | |
| 1756786 | Lopez Santiago, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 276559 | LOPEZ SANTIAGO, CAROL J | ADDRESS ON FILE | | | | | | | |
| 276560 | LOPEZ SANTIAGO, CELIA E | ADDRESS ON FILE | | | | | | | |
| 276561 | Lopez Santiago, Cesar | ADDRESS ON FILE | | | | | | | |
| 276562 | Lopez Santiago, Cesar A | ADDRESS ON FILE | | | | | | | |
| 276563 | LOPEZ SANTIAGO, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 276564 | LOPEZ SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 842557 | LOPEZ SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 853400 | LOPEZ SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 276565 | LOPEZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 276566 | LOPEZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 276567 | Lopez Santiago, Delvis G | ADDRESS ON FILE | | | | | | | |
| 276568 | LOPEZ SANTIAGO, DIANE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276569 | Lopez Santiago, Edgar | ADDRESS ON FILE | | | | | | | |
| 276570 | LOPEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 276571 | LOPEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1548820 | LOPEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 276572 | LOPEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 276573 | Lopez Santiago, Edwin N | ADDRESS ON FILE | | | | | | | |
| 276574 | LOPEZ SANTIAGO, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| 799237 | LOPEZ SANTIAGO, EMMANUEL O | ADDRESS ON FILE | | | | | | | |
| 276576 | LOPEZ SANTIAGO, EMYLIE | ADDRESS ON FILE | | | | | | | |
| 276577 | LOPEZ SANTIAGO, ENDIKA I | ADDRESS ON FILE | | | | | | | |
| 276578 | LOPEZ SANTIAGO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 799238 | LOPEZ SANTIAGO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 276579 | LOPEZ SANTIAGO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 276580 | LOPEZ SANTIAGO, ERIKA D | ADDRESS ON FILE | | | | | | | |
| 276581 | LOPEZ SANTIAGO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 276582 | LOPEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 276583 | LOPEZ SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 276584 | Lopez Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| 276585 | Lopez Santiago, Freddie | ADDRESS ON FILE | | | | | | | |
| 2055687 | LOPEZ SANTIAGO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 1385242 | LOPEZ SANTIAGO, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 276586 | LOPEZ SANTIAGO, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 799239 | LOPEZ SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 276587 | LOPEZ SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1982003 | Lopez Santiago, Gloria Esther | ADDRESS ON FILE | | | | | | | |
| 276588 | LOPEZ SANTIAGO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 276589 | LOPEZ SANTIAGO, GREGG | ADDRESS ON FILE | | | | | | | |
| 1596452 | Lopez Santiago, Gregorio | ADDRESS ON FILE | | | | | | | |
| 799240 | LOPEZ SANTIAGO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 799241 | LOPEZ SANTIAGO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 276591 | LOPEZ SANTIAGO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 1630873 | LOPEZ SANTIAGO, GRETCHEN M | ADDRESS ON FILE | | | | | | | |
| 276592 | LOPEZ SANTIAGO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 276593 | LOPEZ SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 276594 | LOPEZ SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 276595 | LOPEZ SANTIAGO, HILDA | ADDRESS ON FILE | | | | | | | |
| 2105196 | Lopez Santiago, Hilda Annette | ADDRESS ON FILE | | | | | | | |
| 276596 | LOPEZ SANTIAGO, HILDA Y | ADDRESS ON FILE | | | | | | | |
| 799242 | LOPEZ SANTIAGO, HILDA Y | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1257188 | LOPEZ SANTIAGO, HORACIO | ADDRESS ON FILE | | | | | | | |
| 276597 | Lopez Santiago, Horacio | ADDRESS ON FILE | | | | | | | |
| 276598 | LOPEZ SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 799243 | LOPEZ SANTIAGO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 276599 | LOPEZ SANTIAGO, JAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 276600 | LOPEZ SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 276601 | Lopez Santiago, Jazmin | ADDRESS ON FILE | | | | | | | |
| 276602 | LOPEZ SANTIAGO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 276603 | LOPEZ SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 276604 | LOPEZ SANTIAGO, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 276606 | LOPEZ SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 276605 | Lopez Santiago, Jesus | ADDRESS ON FILE | | | | | | | |
| 1877360 | LOPEZ SANTIAGO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 276607 | Lopez Santiago, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 276608 | LOPEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 276609 | LOPEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 276610 | LOPEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 799244 | LOPEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 276611 | LOPEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 276612 | LOPEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2152825 | Lopez Santiago, Jose A. | ADDRESS ON FILE | | | | | | | |
| 276613 | LOPEZ SANTIAGO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 276614 | LOPEZ SANTIAGO, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 276615 | LOPEZ SANTIAGO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 2104024 | Lopez Santiago, Jose J. | ADDRESS ON FILE | | | | | | | |
| 1945892 | Lopez Santiago, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 2095656 | Lopez Santiago, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 276616 | LOPEZ SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2011627 | Lopez Santiago, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 276617 | LOPEZ SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 276618 | Lopez Santiago, Juan L. | ADDRESS ON FILE | | | | | | | |
| 1911601 | LOPEZ SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 276619 | LOPEZ SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 276620 | LOPEZ SANTIAGO, JULIO M | ADDRESS ON FILE | | | | | | | |
| 276621 | LOPEZ SANTIAGO, KARLA | ADDRESS ON FILE | | | | | | | |
| 276622 | LOPEZ SANTIAGO, KARYNA | ADDRESS ON FILE | | | | | | | |
| 799245 | LOPEZ SANTIAGO, KARYNA M | ADDRESS ON FILE | | | | | | | |
| 276623 | LOPEZ SANTIAGO, LAURA I | ADDRESS ON FILE | | | | | | | |
| 1639323 | LOPEZ SANTIAGO, LIMARY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276624 | LOPEZ SANTIAGO, LIMARY | ADDRESS ON FILE | | | | | | | |
| 799246 | LOPEZ SANTIAGO, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 276625 | LOPEZ SANTIAGO, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 276626 | LOPEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 276627 | LOPEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 276628 | LOPEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 276629 | LOPEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 276630 | LOPEZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2103095 | Lopez Santiago, Luis A. | ADDRESS ON FILE | | | | | | | |
| 276631 | LOPEZ SANTIAGO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 276633 | LOPEZ SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 276632 | LOPEZ SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 276634 | LOPEZ SANTIAGO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 1975104 | Lopez Santiago, Lymari | ADDRESS ON FILE | | | | | | | |
| 276636 | LOPEZ SANTIAGO, LYNN | ADDRESS ON FILE | | | | | | | |
| 276637 | LOPEZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 276638 | LOPEZ SANTIAGO, MARGARETTE | ADDRESS ON FILE | | | | | | | |
| 1956411 | Lopez Santiago, Margarette | ADDRESS ON FILE | | | | | | | |
| 1834696 | LOPEZ SANTIAGO, MARGARETTE | ADDRESS ON FILE | | | | | | | |
| 1882637 | LOPEZ SANTIAGO, MARGARETTE | ADDRESS ON FILE | | | | | | | |
| 2063997 | Lopez Santiago, Margarita | ADDRESS ON FILE | | | | | | | |
| 276639 | LOPEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1863273 | Lopez Santiago, Margurette | ADDRESS ON FILE | | | | | | | |
| 1863273 | Lopez Santiago, Margurette | ADDRESS ON FILE | | | | | | | |
| 276640 | LOPEZ SANTIAGO, MARI C. | ADDRESS ON FILE | | | | | | | |
| 799247 | LOPEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 276641 | LOPEZ SANTIAGO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1987600 | Lopez Santiago, Maria E. | ADDRESS ON FILE | | | | | | | |
| 276642 | LOPEZ SANTIAGO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 1987600 | Lopez Santiago, Maria E. | ADDRESS ON FILE | | | | | | | |
| 276643 | LOPEZ SANTIAGO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 799248 | LOPEZ SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 276644 | LOPEZ SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1675759 | López Santiago, María Luz | ADDRESS ON FILE | | | | | | | |
| 1957492 | LOPEZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 714770 | LOPEZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420241 | LÓPEZ SANTIAGO, MARIBEL; KEYRA K. Y SERGIO L. GONZALEZ LÓPEZ, HIJOS; Y RICARDO MARRERO MATOS | CHARLES ZENO SANTIAGO | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 | |
| 276647 | LÓPEZ SANTIAGO, MARIBEL; KEYRA K. Y SERGIO L. GONZALEZ LÓPEZ, HIJOS; Y RICARDO MARRERO MATOS (COMPAÑERO) | LCDO. CHARLES ZENO SANTIAGO | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 | |
| 276648 | LOPEZ SANTIAGO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 276649 | LOPEZ SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 276650 | LOPEZ SANTIAGO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 276651 | LOPEZ SANTIAGO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 276652 | LOPEZ SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 276653 | LOPEZ SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 276654 | LOPEZ SANTIAGO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 1717628 | Lopez Santiago, Melissa | ADDRESS ON FILE | | | | | | | |
| 276655 | LOPEZ SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 276656 | Lopez Santiago, Merarys | ADDRESS ON FILE | | | | | | | |
| 276657 | LOPEZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 276658 | Lopez Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| 276659 | LOPEZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 799250 | LOPEZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 276660 | LOPEZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 799251 | LOPEZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 276661 | LOPEZ SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 799252 | LOPEZ SANTIAGO, NELSON A | ADDRESS ON FILE | | | | | | | |
| 276662 | LOPEZ SANTIAGO, NELSON A | ADDRESS ON FILE | | | | | | | |
| 276663 | LOPEZ SANTIAGO, NESTOR A. | ADDRESS ON FILE | | | | | | | |
| 276664 | LOPEZ SANTIAGO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 276665 | LOPEZ SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | | |
| 276666 | Lopez Santiago, Norma I | ADDRESS ON FILE | | | | | | | |
| 276667 | LOPEZ SANTIAGO, NORMAN | ADDRESS ON FILE | | | | | | | |
| 276668 | Lopez Santiago, Obdulio | ADDRESS ON FILE | | | | | | | |
| 276669 | LOPEZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 270017 | LOPEZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 799253 | LOPEZ SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 276670 | LOPEZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 740525 | LOPEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 276671 | LOPEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740525 | LOPEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 276672 | LOPEZ SANTIAGO, RIXIA | ADDRESS ON FILE | | | | | | | |
| 276673 | LOPEZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 276674 | LOPEZ SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 276675 | LOPEZ SANTIAGO, ROSALIZ | ADDRESS ON FILE | | | | | | | |
| 276676 | LOPEZ SANTIAGO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 1898971 | Lopez Santiago, Ruth M. | ADDRESS ON FILE | | | | | | | |
| 276677 | LOPEZ SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 276678 | LOPEZ SANTIAGO, SANDRA J. | ADDRESS ON FILE | | | | | | | |
| 276679 | LOPEZ SANTIAGO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 276680 | LOPEZ SANTIAGO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 276681 | LOPEZ SANTIAGO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 276682 | LOPEZ SANTIAGO, VON | ADDRESS ON FILE | | | | | | | |
| 276684 | LOPEZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 276685 | LOPEZ SANTIAGO, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 2144202 | Lopez Santiago, Wanda Enid | ADDRESS ON FILE | | | | | | | |
| 1968279 | LOPEZ SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 276686 | LOPEZ SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 276687 | LOPEZ SANTIAGO, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 276688 | LOPEZ SANTIAGO, WILDA | ADDRESS ON FILE | | | | | | | |
| 276689 | LOPEZ SANTIAGO, WILDALIZ | ADDRESS ON FILE | | | | | | | |
| 2043500 | Lopez Santiago, William | ADDRESS ON FILE | | | | | | | |
| 276690 | LOPEZ SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 276691 | LOPEZ SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 276692 | LOPEZ SANTIAGO, WILMA I | ADDRESS ON FILE | | | | | | | |
| 1675988 | LOPEZ SANTIAGO, WILMA I | ADDRESS ON FILE | | | | | | | |
| 276693 | LOPEZ SANTIAGO, WILNERI | ADDRESS ON FILE | | | | | | | |
| 851552 | LOPEZ SANTIAGO, WILNERI | ADDRESS ON FILE | | | | | | | |
| 276694 | LOPEZ SANTIAGO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 276695 | LOPEZ SANTIAGO, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 276696 | LOPEZ SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 799254 | LOPEZ SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 799255 | LOPEZ SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 276697 | LOPEZ SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 276698 | LOPEZ SANTIAGO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 276699 | LOPEZ SANTIAGO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 276701 | LOPEZ SANTIAGQ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 276702 | LOPEZ SANTIANGO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 276703 | LOPEZ SANTIGO, ISHUAVETTE J. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276704 | LOPEZ SANTILLAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 276705 | LOPEZ SANTINI, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1615857 | Lopez Santos , Damaris | ADDRESS ON FILE | | | | | | | |
| 276706 | LOPEZ SANTOS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 1712912 | Lopez Santos, Abraham | ADDRESS ON FILE | | | | | | | |
| 276707 | LOPEZ SANTOS, ADA A. | ADDRESS ON FILE | | | | | | | |
| 276708 | Lopez Santos, Ada I | ADDRESS ON FILE | | | | | | | |
| 799256 | LOPEZ SANTOS, ANA | ADDRESS ON FILE | | | | | | | |
| 276709 | LOPEZ SANTOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 276710 | LOPEZ SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 276711 | LOPEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1420242 | LOPEZ SANTOS, CARLOS M. | ANABEL M. DEL RIO SANTIAGO | PO BOX 64 | | | VEGA BAJA | PR | 00693 | |
| 276712 | LOPEZ SANTOS, CARLOS M. | CALLE 34 AP #9 | VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 276714 | LOPEZ SANTOS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 276713 | LOPEZ SANTOS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 276715 | LOPEZ SANTOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 799257 | LOPEZ SANTOS, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 276717 | LOPEZ SANTOS, DEBBIE J | ADDRESS ON FILE | | | | | | | |
| 276718 | LOPEZ SANTOS, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 276646 | LOPEZ SANTOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 276719 | LOPEZ SANTOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 276720 | LOPEZ SANTOS, FERNANDO S | ADDRESS ON FILE | | | | | | | |
| 276721 | LOPEZ SANTOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 276722 | LOPEZ SANTOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 799258 | LOPEZ SANTOS, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 276723 | LOPEZ SANTOS, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 1907226 | Lopez Santos, Iluminada | ADDRESS ON FILE | | | | | | | |
| 276724 | LOPEZ SANTOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 276725 | LOPEZ SANTOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 799259 | LOPEZ SANTOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 276727 | LOPEZ SANTOS, JOSE B | ADDRESS ON FILE | | | | | | | |
| 276728 | LOPEZ SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 276729 | LOPEZ SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 276730 | LOPEZ SANTOS, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 276731 | LOPEZ SANTOS, KEYLA | ADDRESS ON FILE | | | | | | | |
| 276732 | Lopez Santos, Luis A | ADDRESS ON FILE | | | | | | | |
| 276733 | Lopez Santos, Manuel A | ADDRESS ON FILE | | | | | | | |
| 1462318 | LOPEZ SANTOS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1466543 | LOPEZ SANTOS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276734 | LOPEZ SANTOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 276735 | LOPEZ SANTOS, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| 276736 | LOPEZ SANTOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 276737 | LOPEZ SANTOS, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 276738 | LOPEZ SANTOS, RUTH M | ADDRESS ON FILE | | | | | | | |
| 276739 | LOPEZ SANTOS, WINNETKA | ADDRESS ON FILE | | | | | | | |
| 276740 | LOPEZ SANTOS, WINNETKA | ADDRESS ON FILE | | | | | | | |
| 276742 | LOPEZ SASTRE, AILEEN | ADDRESS ON FILE | | | | | | | |
| 1960585 | Lopez Schroeder, Luis | ADDRESS ON FILE | | | | | | | |
| 276743 | LOPEZ SEARA, HILDA | ADDRESS ON FILE | | | | | | | |
| 276744 | LOPEZ SEARA, RENE | ADDRESS ON FILE | | | | | | | |
| 276745 | LOPEZ SEDA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 276746 | LOPEZ SEDA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 276747 | LOPEZ SEDA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 276748 | LOPEZ SEGARRA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 276749 | LOPEZ SEGARRA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 276750 | LOPEZ SEGUI, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 276751 | LOPEZ SEGUINOT, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 276752 | LOPEZ SEIJO, CLARA | ADDRESS ON FILE | | | | | | | |
| 276753 | LOPEZ SELPA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 276754 | LOPEZ SEPULVEDA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 276755 | LOPEZ SEPULVEDA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 276756 | Lopez Sepulveda, Cristhian L. | ADDRESS ON FILE | | | | | | | |
| 276757 | LOPEZ SEPULVEDA, EILLEEN | ADDRESS ON FILE | | | | | | | |
| 276758 | LOPEZ SEPULVEDA, ENID | ADDRESS ON FILE | | | | | | | |
| 276759 | LOPEZ SEPULVEDA, ENID | ADDRESS ON FILE | | | | | | | |
| 276760 | LOPEZ SEPULVEDA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 276761 | LOPEZ SEPULVEDA, JAXEL | ADDRESS ON FILE | | | | | | | |
| 276762 | Lopez Sepulveda, Lesbia | Alturas De Penuelas | #2 Q-21 Calle 16 | | | Penuelas | PR | 00624 | |
| 1420243 | LOPEZ SEPULVEDA, LESBIA | CARMEN I. AMY ROMÁN | PO BOX 9023954 | | | SAN JUAN | PR | 00902-3954 | |
| 276764 | LOPEZ SEPULVEDA, LESBIA | FERNANDO SANTIAGO ORTIZ | URB. MANS SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 276765 | LOPEZ SEPULVEDA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 276766 | LOPEZ SEPULVEDA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 276767 | LOPEZ SEPULVEDA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 799261 | LOPEZ SEPULVEDA, OLGA | ADDRESS ON FILE | | | | | | | |
| 276768 | LOPEZ SEPULVEDA, OLGA IRIS | ADDRESS ON FILE | | | | | | | |
| 276769 | LOPEZ SEPULVEDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 799262 | LOPEZ SEPULVEDA, WILSON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276770 | LOPEZ SEQUI, LUIS | ADDRESS ON FILE | | | | | | | |
| 276771 | LOPEZ SERRA, OTHONIEL | ADDRESS ON FILE | | | | | | | |
| 276683 | LOPEZ SERRANO, AMABEL | ADDRESS ON FILE | | | | | | | |
| 276772 | LOPEZ SERRANO, AMABEL | ADDRESS ON FILE | | | | | | | |
| 276773 | LOPEZ SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 276774 | LOPEZ SERRANO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 276775 | LOPEZ SERRANO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 276776 | LOPEZ SERRANO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 276777 | LOPEZ SERRANO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 276778 | LOPEZ SERRANO, DAYRA I | ADDRESS ON FILE | | | | | | | |
| 276779 | LOPEZ SERRANO, EDDA | ADDRESS ON FILE | | | | | | | |
| 276780 | LOPEZ SERRANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1258618 | LOPEZ SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 276781 | LOPEZ SERRANO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 799263 | LOPEZ SERRANO, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 276782 | LOPEZ SERRANO, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 276783 | LOPEZ SERRANO, INES M | ADDRESS ON FILE | | | | | | | |
| 276784 | LOPEZ SERRANO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 799264 | LOPEZ SERRANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2167741 | Lopez Serrano, Jimmy | ADDRESS ON FILE | | | | | | | |
| 276785 | LOPEZ SERRANO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 276786 | LOPEZ SERRANO, JOSEJ. | ADDRESS ON FILE | | | | | | | |
| 276787 | LOPEZ SERRANO, KATHELEEN | ADDRESS ON FILE | | | | | | | |
| 276788 | LOPEZ SERRANO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 276789 | LOPEZ SERRANO, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| 276790 | LOPEZ SERRANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 276791 | LOPEZ SERRANO, SOL Y | ADDRESS ON FILE | | | | | | | |
| 276792 | LOPEZ SERRANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 799265 | LOPEZ SERRANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 799266 | LOPEZ SERRANO, XIOMARA E | ADDRESS ON FILE | | | | | | | |
| 276793 | LOPEZ SERRANO, XIOMARA E | ADDRESS ON FILE | | | | | | | |
| 799267 | LOPEZ SERRANO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 276794 | LOPEZ SERRANO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 846559 | LOPEZ SERVICE STATION | PO BOX 1037 | | | | SALINAS | PR | 00751-1037 | |
| 1531899 | Lopez Sheila, Miranda | ADDRESS ON FILE | | | | | | | |
| 276795 | Lopez Sierra, Aurea E | ADDRESS ON FILE | | | | | | | |
| 276796 | LOPEZ SIERRA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 276797 | LOPEZ SIERRA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 276798 | Lopez Sierra, Cruz | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276799 | LOPEZ SIERRA, ENZA | ADDRESS ON FILE | | | | | | | |
| 276800 | LOPEZ SIERRA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 276801 | LOPEZ SIERRA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 276802 | Lopez Sierra, Joel Manuel | ADDRESS ON FILE | | | | | | | |
| 276803 | Lopez Sierra, Jose A | ADDRESS ON FILE | | | | | | | |
| 276804 | LOPEZ SIERRA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 276805 | LOPEZ SIERRA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 276806 | LOPEZ SIERRA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 276807 | LOPEZ SIERRA, MARTA | ADDRESS ON FILE | | | | | | | |
| 276808 | LOPEZ SIERRA, MELISSA LEE | ADDRESS ON FILE | | | | | | | |
| 276809 | LOPEZ SIERRA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 276810 | Lopez Sierra, Myrna D | ADDRESS ON FILE | | | | | | | |
| 276811 | LOPEZ SIERRA, NANCY | ADDRESS ON FILE | | | | | | | |
| 276812 | LOPEZ SIERRA, NANCY | ADDRESS ON FILE | | | | | | | |
| 276813 | LOPEZ SIERRA, RAUL | ADDRESS ON FILE | | | | | | | |
| 799268 | LOPEZ SILVA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 276814 | LOPEZ SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 276815 | LOPEZ SILVESTRY, ROSA L | ADDRESS ON FILE | | | | | | | |
| 698966 | LOPEZ SMALL ENGINE REPAIR | PO BOX 1478 | | | | GUANICA | PR | 00653 | |
| 698967 | LOPEZ SMALL ENGINE REPAIR | URB COSTA SUR | H4 CALLE E | | | YAUCO | PR | 00698 | |
| 799269 | LOPEZ SMITH, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 276816 | LOPEZ SMITH, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 2010847 | Lopez Smith, Suzanne I. | ADDRESS ON FILE | | | | | | | |
| 1460413 | Lopez Soba , Rosa M | ADDRESS ON FILE | | | | | | | |
| 276817 | LOPEZ SOBA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 1396030 | LOPEZ SOBA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 276818 | LOPEZ SOBERAL, NESTOR | ADDRESS ON FILE | | | | | | | |
| 846560 | LOPEZ SOLA JAVIER | VILLA MARINA | A-17 BAHIA SUR | | | GURABO | PR | 00778 | |
| 276819 | LOPEZ SOLA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 276820 | LOPEZ SOLA, JAVIER M. | ADDRESS ON FILE | | | | | | | |
| 1969721 | LOPEZ SOLARES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 276821 | LOPEZ SOLARES, MILDRED S | ADDRESS ON FILE | | | | | | | |
| 1444584 | LOPEZ SOLER, AURORA | ADDRESS ON FILE | | | | | | | |
| 276823 | LOPEZ SOLER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 276824 | LOPEZ SOLER, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 276825 | LOPEZ SOLER, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 276826 | LOPEZ SOLER, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 276828 | LOPEZ SOLER, JOSE A | ADDRESS ON FILE | | | | | | | |
| 276829 | LOPEZ SOLER, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276830 | LOPEZ SOLIS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 276831 | LOPEZ SOLIVAN, VALERIE | ADDRESS ON FILE | | | | | | | |
| 276832 | LOPEZ SOMOHANO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 276833 | LOPEZ SORIANO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 2233544 | Lopez Soriano, Javier T. | ADDRESS ON FILE | | | | | | | |
| 276834 | LOPEZ SORIANO, SAGRARIO | ADDRESS ON FILE | | | | | | | |
| 799270 | LOPEZ SORIANO, SAGRARIO C | ADDRESS ON FILE | | | | | | | |
| 276835 | LOPEZ SOSA, BEVERLYN | ADDRESS ON FILE | | | | | | | |
| 799271 | LOPEZ SOSA, JELINESS | ADDRESS ON FILE | | | | | | | |
| 276836 | LOPEZ SOSA, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 276837 | LOPEZ SOSA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 276838 | LOPEZ SOSA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 276839 | LOPEZ SOSA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 276840 | LOPEZ SOSA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 276841 | LOPEZ SOSA, WALTER | ADDRESS ON FILE | | | | | | | |
| 276842 | LOPEZ SOSA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 799272 | LOPEZ SOSA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 276843 | LOPEZ SOTERO, YARA | ADDRESS ON FILE | | | | | | | |
| 846561 | LOPEZ SOTO LUZ E. | PO BOX 5447 | | | | CAGUAS | PR | 00726 | |
| 276844 | LOPEZ SOTO, ADOLFA | ADDRESS ON FILE | | | | | | | |
| 276845 | LOPEZ SOTO, ANA G | ADDRESS ON FILE | | | | | | | |
| 276846 | LOPEZ SOTO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 276847 | LOPEZ SOTO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 276848 | LOPEZ SOTO, CAMIRIS I. | ADDRESS ON FILE | | | | | | | |
| 276849 | LOPEZ SOTO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 276850 | LOPEZ SOTO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 276851 | LOPEZ SOTO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 276852 | LOPEZ SOTO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 799273 | LOPEZ SOTO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 276853 | LOPEZ SOTO, CINDIA | ADDRESS ON FILE | | | | | | | |
| 276854 | LOPEZ SOTO, DAISY | ADDRESS ON FILE | | | | | | | |
| 2058405 | Lopez Soto, Daisy | ADDRESS ON FILE | | | | | | | |
| 276855 | LOPEZ SOTO, DANNY | ADDRESS ON FILE | | | | | | | |
| 276856 | LOPEZ SOTO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 799274 | LOPEZ SOTO, EDITH | ADDRESS ON FILE | | | | | | | |
| 276857 | LOPEZ SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 276858 | LOPEZ SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 276859 | LOPEZ SOTO, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 839799 | Lopez Soto, Eliezer | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276861 | LOPEZ SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 276862 | Lopez Soto, Emilio J | ADDRESS ON FILE | | | | | | | |
| 276863 | LOPEZ SOTO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 276864 | LOPEZ SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 276865 | LOPEZ SOTO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 276866 | LOPEZ SOTO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 276867 | LOPEZ SOTO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 276868 | LOPEZ SOTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 276869 | LOPEZ SOTO, JEAN C. | ADDRESS ON FILE | | | | | | | |
| 276870 | LOPEZ SOTO, JESUS | ADDRESS ON FILE | | | | | | | |
| 276871 | LOPEZ SOTO, JOHANNE | ADDRESS ON FILE | | | | | | | |
| 276872 | Lopez Soto, Jonathan | ADDRESS ON FILE | | | | | | | |
| 799276 | LOPEZ SOTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 276873 | LOPEZ SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 276874 | LOPEZ SOTO, KARELYN | ADDRESS ON FILE | | | | | | | |
| 276875 | LOPEZ SOTO, KEVIN R. | ADDRESS ON FILE | | | | | | | |
| 853402 | LOPEZ SOTO, KEVIN RENE | ADDRESS ON FILE | | | | | | | |
| 276876 | LOPEZ SOTO, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 276877 | LOPEZ SOTO, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 799277 | LOPEZ SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 799278 | LOPEZ SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 276878 | LOPEZ SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1425404 | LOPEZ SOTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 276880 | LOPEZ SOTO, LUIS ALFREDO | ADDRESS ON FILE | | | | | | | |
| 276881 | LOPEZ SOTO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 1727792 | Lopez Soto, Luis M | ADDRESS ON FILE | | | | | | | |
| 276882 | LOPEZ SOTO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 276883 | LOPEZ SOTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 276884 | LOPEZ SOTO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 276885 | LOPEZ SOTO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 276886 | LOPEZ SOTO, LYDIA I. | ADDRESS ON FILE | | | | | | | |
| 276887 | LOPEZ SOTO, MARIE | ADDRESS ON FILE | | | | | | | |
| 276888 | LOPEZ SOTO, MAYDA | ADDRESS ON FILE | | | | | | | |
| 276889 | LOPEZ SOTO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 276890 | LOPEZ SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 276891 | LOPEZ SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 276892 | LOPEZ SOTO, MILTON | ADDRESS ON FILE | | | | | | | |
| 276893 | LOPEZ SOTO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 276894 | LOPEZ SOTO, MYRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276895 | LOPEZ SOTO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 726834 | LOPEZ SOTO, NASHALI | ADDRESS ON FILE | | | | | | | |
| 726834 | LOPEZ SOTO, NASHALI | ADDRESS ON FILE | | | | | | | |
| 726834 | LOPEZ SOTO, NASHALI | ADDRESS ON FILE | | | | | | | |
| 276896 | LOPEZ SOTO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 799279 | LOPEZ SOTO, NAYRIN E | ADDRESS ON FILE | | | | | | | |
| 276897 | LOPEZ SOTO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 799280 | LOPEZ SOTO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 799281 | LOPEZ SOTO, NORIBEL | ADDRESS ON FILE | | | | | | | |
| 276899 | LOPEZ SOTO, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 276900 | LOPEZ SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 276901 | LOPEZ SOTO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 276902 | LOPEZ SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 799282 | LOPEZ SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 276903 | LOPEZ SOTO, WANDA | ADDRESS ON FILE | | | | | | | |
| 799283 | LOPEZ SOTO, WANDA | ADDRESS ON FILE | | | | | | | |
| 2052408 | Lopez Soto, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 2039415 | Lopez Soto, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 2081540 | Lopez Soto, Wanda Ivelice | ADDRESS ON FILE | | | | | | | |
| 276904 | LOPEZ SOTOMAYOR, ANDRES | ADDRESS ON FILE | | | | | | | |
| 276905 | LOPEZ SOTOMAYOR, CAROLIN | ADDRESS ON FILE | | | | | | | |
| 276906 | LOPEZ SOTOMAYOR, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 276907 | LOPEZ SOTOMAYOR, DORIS R. | ADDRESS ON FILE | | | | | | | |
| 846562 | LOPEZ SPORT SHOP | VILLA CAROLINA | BLQ 27-2 | | | CAROLINA | PR | 00985 | |
| 698968 | LOPEZ SPORTS SHOP | 2 AVE ROBERTO CLEMENTE B 27 | | | | CAROLINA | PR | 00983 | |
| 799284 | LOPEZ SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 276909 | LOPEZ SUAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 276910 | LOPEZ SUAREZ, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 276911 | LOPEZ SUAREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 276912 | LOPEZ SUAREZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 276913 | LOPEZ SUAREZ, FRANGELIE | ADDRESS ON FILE | | | | | | | |
| 276914 | LOPEZ SUAREZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 1773935 | Lopez Suarez, Maria | ADDRESS ON FILE | | | | | | | |
| 276915 | LOPEZ SUAREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1906924 | Lopez Suarez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 276916 | LOPEZ SUAREZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 276917 | LOPEZ SUAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 276918 | LOPEZ SUAREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 276919 | LOPEZ SUAREZ, TOMAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276920 | LOPEZ SULIVAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 276921 | LOPEZ TABOADA, LISAYRA | ADDRESS ON FILE | | | | | | | |
| 276922 | LOPEZ TALLADO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 276923 | LOPEZ TANON, EDDIE | ADDRESS ON FILE | | | | | | | |
| 276924 | LOPEZ TAPIA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 276926 | LOPEZ TAVAREZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 276927 | LOPEZ TAVAREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 276928 | LOPEZ TEJADA, JESUS | ADDRESS ON FILE | | | | | | | |
| 276929 | LOPEZ TELLADO, ANA | ADDRESS ON FILE | | | | | | | |
| 1657597 | Lopez Tellado, Ana H. | ADDRESS ON FILE | | | | | | | |
| 276930 | LOPEZ TELLADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 276931 | LOPEZ TELLADO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 1756943 | Lopez Tenes, Milre | ADDRESS ON FILE | | | | | | | |
| 1756943 | Lopez Tenes, Milre | ADDRESS ON FILE | | | | | | | |
| 276933 | LOPEZ TERRON, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 276934 | Lopez Terron, Harold | ADDRESS ON FILE | | | | | | | |
| 276935 | Lopez Terron, Hector E | ADDRESS ON FILE | | | | | | | |
| 276827 | LOPEZ TERRON, LAYDA | ADDRESS ON FILE | | | | | | | |
| 276936 | LOPEZ TERUEL, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 276937 | LOPEZ TEXIDOR, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 799286 | LOPEZ TEXIDOR, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 276938 | LOPEZ TEXIDOR, JESUS | ADDRESS ON FILE | | | | | | | |
| 276939 | LOPEZ THEN, JOSELIN | ADDRESS ON FILE | | | | | | | |
| 1740696 | Lopez Tirado, Angel I. | ADDRESS ON FILE | | | | | | | |
| 276940 | LOPEZ TIRADO, ANGEL I. | ADDRESS ON FILE | | | | | | | |
| 276941 | LOPEZ TIRADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 276942 | LOPEZ TIRADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 846563 | LOPEZ TIRE SERVICE | AVE COTTO 908 | | | | ARECIBO | PR | 00612 | |
| 276943 | LOPEZ TIZOL, ROSALUZ | ADDRESS ON FILE | | | | | | | |
| 276944 | LOPEZ TOLEDO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 276945 | LOPEZ TOLEDO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1697399 | Lopez Toledo, Yelitza | ADDRESS ON FILE | | | | | | | |
| 276946 | LOPEZ TOLEDO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 276947 | LOPEZ TOLENTINO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 2179272 | Lopez Tolentino, Humberto | ADDRESS ON FILE | | | | | | | |
| 2161443 | Lopez Tolentino, Jose A. | ADDRESS ON FILE | | | | | | | |
| 276948 | LOPEZ TOLENTINO, NORMA | ADDRESS ON FILE | | | | | | | |
| 276949 | LOPEZ TORO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 276950 | LOPEZ TORO, ASTRID | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276951 | LOPEZ TORO, BETSY | ADDRESS ON FILE | | | | | | | |
| 276952 | LOPEZ TORO, BETSY J. | ADDRESS ON FILE | | | | | | | |
| 276953 | LÓPEZ TORO, BETSY J. | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 1420245 | LÓPEZ TORO, BETSY J. | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 276954 | LOPEZ TORO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 276955 | LOPEZ TORO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 1898271 | LOPEZ TORO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 276956 | LOPEZ TORO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 276957 | LOPEZ TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| 276958 | LOPEZ TORO, LOURDES H | ADDRESS ON FILE | | | | | | | |
| 799287 | LOPEZ TORO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 276959 | LOPEZ TORO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 2102035 | LOPEZ TORO, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| 1947878 | Lopez Toro, Mayra L | ADDRESS ON FILE | | | | | | | |
| 276960 | LOPEZ TORO, RAQUEL A | ADDRESS ON FILE | | | | | | | |
| 276961 | LOPEZ TORRADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 276962 | LOPEZ TORRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 276963 | LOPEZ TORRES & ASOCIADOS, INC | 9105 CALLE MARINA SUITE C | | | | PONCE | PR | 00717 | |
| 1640657 | Lopez Torres , Catalina | ADDRESS ON FILE | | | | | | | |
| 698969 | LOPEZ TORRES HELIODORO | PO BOX 1465 | | | | CAGUAS | PR | 00726 | |
| 276964 | LOPEZ TORRES MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 276965 | LOPEZ TORRES MD, SARA | ADDRESS ON FILE | | | | | | | |
| 276966 | LOPEZ TORRES, ADELINA | ADDRESS ON FILE | | | | | | | |
| 1940657 | Lopez Torres, Adelina | ADDRESS ON FILE | | | | | | | |
| 276967 | LOPEZ TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 276968 | LOPEZ TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 276969 | LOPEZ TORRES, ALEX M. | ADDRESS ON FILE | | | | | | | |
| 276970 | LOPEZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 2026693 | Lopez Torres, Ana M. | ADDRESS ON FILE | | | | | | | |
| 276971 | LOPEZ TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 2059496 | LOPEZ TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 2143793 | Lopez Torres, Andres | ADDRESS ON FILE | | | | | | | |
| 276972 | LOPEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 276973 | LOPEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2133348 | Lopez Torres, Angel T. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 276974 | LOPEZ TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 276975 | LOPEZ TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 799288 | LOPEZ TORRES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 276976 | LOPEZ TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 276977 | LOPEZ TORRES, BERNALEE | ADDRESS ON FILE | | | | | | | |
| 276978 | LOPEZ TORRES, BETSY E | ADDRESS ON FILE | | | | | | | |
| 276979 | LOPEZ TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 276980 | LOPEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 276981 | LOPEZ TORRES, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 276982 | Lopez Torres, Carlos J | ADDRESS ON FILE | | | | | | | |
| 1976666 | Lopez Torres, Carlos Javier | ADDRESS ON FILE | | | | | | | |
| 1976666 | Lopez Torres, Carlos Javier | ADDRESS ON FILE | | | | | | | |
| 276984 | LOPEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 276983 | LOPEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 276985 | LOPEZ TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1764910 | Lopez Torres, Carmen Delia | ADDRESS ON FILE | | | | | | | |
| 276986 | LOPEZ TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2117888 | Lopez Torres, Carmen Hilda | ADDRESS ON FILE | | | | | | | |
| 276988 | Lopez Torres, Carmen N | ADDRESS ON FILE | | | | | | | |
| 1964487 | Lopez Torres, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 276989 | LOPEZ TORRES, CATALINA | ADDRESS ON FILE | | | | | | | |
| 276990 | LOPEZ TORRES, CELIA | ADDRESS ON FILE | | | | | | | |
| 276991 | LOPEZ TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| 1993830 | Lopez Torres, Cristobal | ADDRESS ON FILE | | | | | | | |
| 276992 | LOPEZ TORRES, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 276993 | LOPEZ TORRES, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 276994 | LOPEZ TORRES, DAGMAR J | ADDRESS ON FILE | | | | | | | |
| 276995 | LOPEZ TORRES, DALIA | ADDRESS ON FILE | | | | | | | |
| 276996 | LOPEZ TORRES, DALILA | ADDRESS ON FILE | | | | | | | |
| 799289 | LOPEZ TORRES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 276997 | LOPEZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 276998 | LOPEZ TORRES, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 276999 | LOPEZ TORRES, DELVIS | ADDRESS ON FILE | | | | | | | |
| 277000 | LOPEZ TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 277001 | LOPEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 277002 | LOPEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 277003 | LOPEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 799291 | LOPEZ TORRES, EDIG R | ADDRESS ON FILE | | | | | | | |
| 277004 | LOPEZ TORRES, EDITH | ADDRESS ON FILE | | | | | | | |
| 799292 | LOPEZ TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 799293 | LOPEZ TORRES, ELSA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277005 | LOPEZ TORRES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 1978202 | Lopez Torres, Emilio | ADDRESS ON FILE | | | | | | | |
| 277006 | LOPEZ TORRES, ERICK | ADDRESS ON FILE | | | | | | | |
| 277007 | LOPEZ TORRES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 2181127 | Lopez Torres, Eulalia | ADDRESS ON FILE | | | | | | | |
| 2179088 | López Torres, Eulalia | ADDRESS ON FILE | | | | | | | |
| 277008 | LOPEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 277009 | LOPEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1999957 | Lopez Torres, Evelyn | ADDRESS ON FILE | | | | | | | |
| 277010 | LOPEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 277011 | LOPEZ TORRES, FATMEE | ADDRESS ON FILE | | | | | | | |
| 277012 | LOPEZ TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 277013 | LOPEZ TORRES, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 277014 | LOPEZ TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 277015 | LOPEZ TORRES, HANA Y. | ADDRESS ON FILE | | | | | | | |
| 277017 | LOPEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 277016 | LOPEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 277018 | LOPEZ TORRES, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 277020 | LOPEZ TORRES, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 277019 | LOPEZ TORRES, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 799294 | LOPEZ TORRES, ISAMARY | ADDRESS ON FILE | | | | | | | |
| 277021 | LOPEZ TORRES, ISAMARY | ADDRESS ON FILE | | | | | | | |
| 277022 | LOPEZ TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1813706 | Lopez Torres, Ismael | ADDRESS ON FILE | | | | | | | |
| 1420246 | LÓPEZ TORRES, ISMAEL | SYLVIA SOTO MATOS | URB. LA PLANICIE CALLE 2-D 18 | | | CAYEY | PR | 00736 | |
| 799295 | LOPEZ TORRES, ITZA M | ADDRESS ON FILE | | | | | | | |
| 277023 | LOPEZ TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 277024 | LOPEZ TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 277025 | LOPEZ TORRES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 277026 | LOPEZ TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1470081 | Lopez Torres, Jammy | ADDRESS ON FILE | | | | | | | |
| 277027 | Lopez Torres, Jammy | ADDRESS ON FILE | | | | | | | |
| 799296 | LOPEZ TORRES, JANICE | ADDRESS ON FILE | | | | | | | |
| 277028 | LOPEZ TORRES, JANICE | ADDRESS ON FILE | | | | | | | |
| 799297 | LOPEZ TORRES, JANICE | ADDRESS ON FILE | | | | | | | |
| 277029 | LOPEZ TORRES, JANIS M | ADDRESS ON FILE | | | | | | | |
| 799298 | LOPEZ TORRES, JANIS M | ADDRESS ON FILE | | | | | | | |
| 277030 | LOPEZ TORRES, JASON J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277031 | LOPEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 277032 | LOPEZ TORRES, JENNIE | ADDRESS ON FILE | | | | | | | |
| 277033 | Lopez Torres, Jennie R | ADDRESS ON FILE | | | | | | | |
| 277034 | LOPEZ TORRES, JIMMY | ADDRESS ON FILE | | | | | | | |
| 277035 | LOPEZ TORRES, JISETTE O | ADDRESS ON FILE | | | | | | | |
| 1945569 | LOPEZ TORRES, JISSETTE OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1945569 | LOPEZ TORRES, JISSETTE OMAYRA | ADDRESS ON FILE | | | | | | | |
| 277036 | LOPEZ TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 277037 | Lopez Torres, Jonathan | ADDRESS ON FILE | | | | | | | |
| 277038 | Lopez Torres, Jorge L | ADDRESS ON FILE | | | | | | | |
| 277040 | LOPEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 277039 | LOPEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 277041 | LOPEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 277042 | LOPEZ TORRES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 2181291 | Lopez Torres, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 277043 | LOPEZ TORRES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 2098442 | LOPEZ TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 2155797 | Lopez Torres, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 277044 | LOPEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 277045 | LOPEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 277046 | Lopez Torres, Juan C | ADDRESS ON FILE | | | | | | | |
| 277047 | LOPEZ TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1631866 | Lopez Torres, Juanita | ADDRESS ON FILE | | | | | | | |
| 277048 | LOPEZ TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 277049 | LOPEZ TORRES, KATELIN | ADDRESS ON FILE | | | | | | | |
| 277050 | LOPEZ TORRES, KATELIN | ADDRESS ON FILE | | | | | | | |
| 277051 | LOPEZ TORRES, LAURA M | ADDRESS ON FILE | | | | | | | |
| 1258619 | LOPEZ TORRES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 277052 | LOPEZ TORRES, LORNA | ADDRESS ON FILE | | | | | | | |
| 277052 | LOPEZ TORRES, LORNA | ADDRESS ON FILE | | | | | | | |
| 277053 | LOPEZ TORRES, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 277055 | LOPEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 277056 | LOPEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 277054 | LOPEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 277057 | LOPEZ TORRES, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 277058 | LOPEZ TORRES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 277059 | LOPEZ TORRES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2030078 | LOPEZ TORRES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 277060 | LOPEZ TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706716 | LOPEZ TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1559230 | Lopez Torres, Madeline | ADDRESS ON FILE | | | | | | | |
| 1558898 | Lopez Torres, Madeline | ADDRESS ON FILE | | | | | | | |
| 277061 | LOPEZ TORRES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 277063 | LOPEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 277064 | LOPEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 277062 | LOPEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 1639511 | LOPEZ TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 277065 | LOPEZ TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 799299 | LOPEZ TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 277066 | LOPEZ TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 277067 | LOPEZ TORRES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 277068 | LOPEZ TORRES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 277069 | LOPEZ TORRES, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 277070 | LOPEZ TORRES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1823652 | Lopez Torres, Marisol | ADDRESS ON FILE | | | | | | | |
| 277071 | LOPEZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1565628 | Lopez Torres, Marisol | ADDRESS ON FILE | | | | | | | |
| 277072 | LOPEZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1823652 | Lopez Torres, Marisol | ADDRESS ON FILE | | | | | | | |
| 2052275 | LOPEZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 799300 | LOPEZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 277073 | LOPEZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 277074 | LOPEZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 277075 | LOPEZ TORRES, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 799301 | LOPEZ TORRES, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 277076 | LOPEZ TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1573872 | Lopez Torres, Mayra | ADDRESS ON FILE | | | | | | | |
| 1573872 | Lopez Torres, Mayra | ADDRESS ON FILE | | | | | | | |
| 277076 | LOPEZ TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 277077 | LOPEZ TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 277078 | LOPEZ TORRES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 277079 | LOPEZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1831791 | Lopez Torres, Mirna Ivette | ADDRESS ON FILE | | | | | | | |
| 277080 | LOPEZ TORRES, MIZRAIN | ADDRESS ON FILE | | | | | | | |
| 277081 | LOPEZ TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 277082 | LOPEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 277083 | LOPEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 277084 | LOPEZ TORRES, NANETTE L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277085 | LOPEZ TORRES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 277086 | LOPEZ TORRES, NITZAIDY | ADDRESS ON FILE | | | | | | | |
| 277087 | LOPEZ TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 799302 | LOPEZ TORRES, NYDIA R | ADDRESS ON FILE | | | | | | | |
| 277088 | LOPEZ TORRES, OFELIA | ADDRESS ON FILE | | | | | | | |
| 277089 | Lopez Torres, Omar | ADDRESS ON FILE | | | | | | | |
| 277090 | LOPEZ TORRES, PAMELA | ADDRESS ON FILE | | | | | | | |
| 277091 | Lopez Torres, Pedro L. | ADDRESS ON FILE | | | | | | | |
| 277092 | Lopez Torres, Rafael | ADDRESS ON FILE | | | | | | | |
| 277093 | LOPEZ TORRES, RAY E | ADDRESS ON FILE | | | | | | | |
| 277094 | LOPEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 277095 | LOPEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1999911 | Lopez Torres, Roberto | HC 02 Box 6400 | | | | Penuelas | PR | 00624 | |
| 277096 | LOPEZ TORRES, ROXANA M | ADDRESS ON FILE | | | | | | | |
| 2080634 | Lopez Torres, Samuel | ADDRESS ON FILE | | | | | | | |
| 277097 | Lopez Torres, Samuel | ADDRESS ON FILE | | | | | | | |
| 277098 | LOPEZ TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2144206 | Lopez Torres, Santiago | ADDRESS ON FILE | | | | | | | |
| 277099 | LOPEZ TORRES, SARA | ADDRESS ON FILE | | | | | | | |
| 277100 | LOPEZ TORRES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 277101 | LOPEZ TORRES, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 277102 | LOPEZ TORRES, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 545347 | LOPEZ TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| 277103 | LOPEZ TORRES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 277104 | LOPEZ TORRES, VIVIEN | ADDRESS ON FILE | | | | | | | |
| 277105 | LOPEZ TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 277106 | LOPEZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2196246 | Lopez Torres, William | ADDRESS ON FILE | | | | | | | |
| 277107 | LOPEZ TORRES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 277108 | LOPEZ TORRES, XAVIEL | ADDRESS ON FILE | | | | | | | |
| 277109 | LOPEZ TORRES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 277110 | LOPEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 277111 | LOPEZ TORRES, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 277112 | LOPEZ TORRES, YOMAIRA I | ADDRESS ON FILE | | | | | | | |
| 2155823 | Lopez Torrez, Fransico A. | ADDRESS ON FILE | | | | | | | |
| 277114 | LOPEZ TOSADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 277115 | LOPEZ TOSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 277116 | LOPEZ TOSADO, GILDA | ADDRESS ON FILE | | | | | | | |
| 277118 | LOPEZ TOSADO, LUIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277119 | LOPEZ TOSADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 277120 | LOPEZ TOSADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 277121 | LOPEZ TRABAL, DIANALY | ADDRESS ON FILE | | | | | | | |
| 277122 | LOPEZ TRANSPORT CORP | HC 3 BOX 17262 | | | | QUEBRADILLAS | PR | 00678 | |
| 277123 | LOPEZ TRICOCHE, DAVID A | ADDRESS ON FILE | | | | | | | |
| 277124 | LOPEZ TRINIDAD, ANA M. | ADDRESS ON FILE | | | | | | | |
| 277125 | LOPEZ TRINIDAD, DIEGO | ADDRESS ON FILE | | | | | | | |
| 277126 | LOPEZ TRINIDAD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 277127 | LOPEZ TRINIDAD, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 799303 | LOPEZ TRINIDAD, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 277128 | LOPEZ TRINIDAD, LUZ F | ADDRESS ON FILE | | | | | | | |
| 277129 | LOPEZ TRINIDAD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1463884 | Lopez Tristani, Maria L | ADDRESS ON FILE | | | | | | | |
| 799304 | LOPEZ TROCHE, ANA | ADDRESS ON FILE | | | | | | | |
| 277130 | LOPEZ TROCHE, ANA M | ADDRESS ON FILE | | | | | | | |
| 277131 | Lopez Troche, Angel M | ADDRESS ON FILE | | | | | | | |
| 277132 | LOPEZ TROCHE, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 277133 | LOPEZ TROCHE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1420247 | LOPEZ TROCHE, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 1420247 | LOPEZ TROCHE, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 1420247 | LOPEZ TROCHE, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 277134 | LOPEZ TROCHE, RENE | ADDRESS ON FILE | | | | | | | |
| 277136 | LOPEZ TROCHE, YANIRA | ADDRESS ON FILE | | | | | | | |
| 799305 | LOPEZ TROCHE, YANIRA | ADDRESS ON FILE | | | | | | | |
| 277137 | LOPEZ TRUCK & BUS PARTS | HC 02 BOX 6745 | | | | HORMIGUEROS | PR | 00660 | |
| 1412641 | LOPEZ TRUCK AND BUS PARTS | HC 1 Box 6745 | | | | Hormigueros | PR | 00660-9715 | |
| 1570913 | LOPEZ TRUCK AND BUS PARTS | WALDEMAR LOPEZ MATOS | HC 1 BOX 6745 | | | HORMIGUEROS | PR | 00660-9715 | |
| 1570913 | LOPEZ TRUCK AND BUS PARTS | WALDEMAR LOPEZ MATOS | HC-2 BOX 6745 | | | HORMIGUEROS | PR | 00660 | |
| 1412641 | LOPEZ TRUCK AND BUS PARTS | Waldemar Lopez Motors dba Lopez Truck and Bus Part | HC-2 Box 6745 | | | Hormigueros | PR | 00660 | |
| 277138 | LOPEZ UBILES, DOLORES | ADDRESS ON FILE | | | | | | | |
| 2180907 | Lopez Ubiles, Israel | ADDRESS ON FILE | | | | | | | |
| 277139 | LOPEZ URBINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2023372 | LOPEZ URBINA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 2215599 | Lopez Urbina, Rafael | ADDRESS ON FILE | | | | | | | |
| 277140 | LOPEZ URQUIZU, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 277141 | LOPEZ URRUTIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 277142 | LOPEZ URUENA, ANNUBIZZE L | ADDRESS ON FILE | | | | | | | |
| 1472529 | Lopez Valdes, Diana M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277143 | LOPEZ VALDES, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 277144 | LOPEZ VALDEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 277145 | LOPEZ VALDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 799306 | LOPEZ VALDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 277146 | LOPEZ VALDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 277147 | Lopez Valdez, Diana M | ADDRESS ON FILE | | | | | | | |
| 277148 | LOPEZ VALE, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 277149 | Lopez Vale, Gerardo | ADDRESS ON FILE | | | | | | | |
| 277150 | LOPEZ VALE, GERARDO | ADDRESS ON FILE | | | | | | | |
| 277151 | LOPEZ VALE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 277153 | LOPEZ VALENCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 277152 | LOPEZ VALENCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 277117 | LOPEZ VALENTIN MD, ENID | ADDRESS ON FILE | | | | | | | |
| 277135 | LOPEZ VALENTIN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 277154 | LOPEZ VALENTIN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 799307 | LOPEZ VALENTIN, ANA | ADDRESS ON FILE | | | | | | | |
| 277155 | LOPEZ VALENTIN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1701769 | Lopez Valentin, Caridad | ADDRESS ON FILE | | | | | | | |
| 277156 | LOPEZ VALENTIN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 277157 | LOPEZ VALENTIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 277158 | LOPEZ VALENTIN, DARRYL A | ADDRESS ON FILE | | | | | | | |
| 277159 | LOPEZ VALENTIN, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 277160 | LOPEZ VALENTIN, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 277161 | LOPEZ VALENTIN, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1868789 | Lopez Valentin, Ivonne | ADDRESS ON FILE | | | | | | | |
| 799308 | LOPEZ VALENTIN, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| 277162 | LOPEZ VALENTIN, JAIME | ADDRESS ON FILE | | | | | | | |
| 277163 | LOPEZ VALENTIN, JOSE R | ADDRESS ON FILE | | | | | | | |
| 2221823 | LOPEZ VALENTIN, JOSE R | ADDRESS ON FILE | | | | | | | |
| 277164 | Lopez Valentin, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 277165 | LOPEZ VALENTIN, JOSUE A. | ADDRESS ON FILE | | | | | | | |
| 277166 | LOPEZ VALENTIN, MARIEL | ADDRESS ON FILE | | | | | | | |
| 277167 | LOPEZ VALENTIN, PEDRO H. | ADDRESS ON FILE | | | | | | | |
| 277168 | LOPEZ VALENTIN, RUTH | ADDRESS ON FILE | | | | | | | |
| 799309 | LOPEZ VALENTIN, SARA | ADDRESS ON FILE | | | | | | | |
| 2137241 | Lopez Valentin, Susana | ADDRESS ON FILE | | | | | | | |
| 277169 | LOPEZ VALENTIN, SUSANA | ADDRESS ON FILE | | | | | | | |
| 277170 | LOPEZ VALENTIN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 277171 | LOPEZ VALENTIN, VICTOR L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277172 | LOPEZ VALENTIN, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 277173 | LOPEZ VALENTIN, WANDA | ADDRESS ON FILE | | | | | | | |
| 277174 | LOPEZ VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 277175 | LOPEZ VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 799310 | LOPEZ VALENTIN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 277176 | LOPEZ VALENTIN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 277177 | LOPEZ VALERINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2092036 | Lopez Vales, Maria Josefa | ADDRESS ON FILE | | | | | | | |
| 277178 | LOPEZ VALEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 277179 | LOPEZ VALLADARES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 277180 | LOPEZ VALLCILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 277181 | LOPEZ VALLE, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 2072952 | Lopez Valle, Brunilda | ADDRESS ON FILE | | | | | | | |
| 277182 | LOPEZ VALLE, CARMELO | ADDRESS ON FILE | | | | | | | |
| 277183 | LOPEZ VALLE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 277184 | LOPEZ VALLE, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 799311 | LOPEZ VALLE, KEILA | ADDRESS ON FILE | | | | | | | |
| 277185 | LOPEZ VALLE, KEILA | ADDRESS ON FILE | | | | | | | |
| 799312 | LOPEZ VALLE, KEILA | ADDRESS ON FILE | | | | | | | |
| 277186 | LOPEZ VALLE, METSSY | ADDRESS ON FILE | | | | | | | |
| 277188 | LOPEZ VALLE, RAMON | ADDRESS ON FILE | | | | | | | |
| 277187 | LOPEZ VALLE, RAMON | ADDRESS ON FILE | | | | | | | |
| 277189 | Lopez Valle, William | ADDRESS ON FILE | | | | | | | |
| 277191 | LOPEZ VALLE, YAMIL E | ADDRESS ON FILE | | | | | | | |
| 277192 | LOPEZ VALLEJO, DANIELA | ADDRESS ON FILE | | | | | | | |
| 799313 | LOPEZ VALLEJO, JOHN L | ADDRESS ON FILE | | | | | | | |
| 799314 | LOPEZ VALLEJO, JOHN L | ADDRESS ON FILE | | | | | | | |
| 277193 | LOPEZ VALLES, EVA I | ADDRESS ON FILE | | | | | | | |
| 277194 | LOPEZ VAQUERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 277195 | LOPEZ VARELA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 277196 | LOPEZ VARELA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 277197 | LOPEZ VARELA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 277198 | LOPEZ VARELA, ODALYS | ADDRESS ON FILE | | | | | | | |
| 277199 | LOPEZ VARELLA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 277200 | LOPEZ VARGAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 277201 | LOPEZ VARGAS, AMALIA M | ADDRESS ON FILE | | | | | | | |
| 799315 | LOPEZ VARGAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 277202 | LOPEZ VARGAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 277203 | LOPEZ VARGAS, AXEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 799316 | LOPEZ VARGAS, BETZALIE | ADDRESS ON FILE | | | | | | | |
| 277204 | LOPEZ VARGAS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1823043 | Lopez Vargas, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 277205 | LOPEZ VARGAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 799317 | LOPEZ VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1425405 | LOPEZ VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 277206 | LOPEZ VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 277207 | LOPEZ VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1423169 | LÓPEZ VARGAS, EDWIN | Calle Aniseto Díaz | D-4 | Golden Hill | | Trujillo Alto | PR | 00976 | |
| 1423164 | LÓPEZ VARGAS, EDWIN | Calle Aniseto Díaz | D-4 | Golden Hill | | Trujillo Alto | PR | 00977 | |
| 277208 | LOPEZ VARGAS, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 277190 | LOPEZ VARGAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 277209 | LOPEZ VARGAS, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 277210 | LOPEZ VARGAS, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 277211 | LOPEZ VARGAS, JAELY M | ADDRESS ON FILE | | | | | | | |
| 277212 | LOPEZ VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 799318 | LOPEZ VARGAS, JANNICE | ADDRESS ON FILE | | | | | | | |
| 277213 | LOPEZ VARGAS, JANNICE N | ADDRESS ON FILE | | | | | | | |
| 799319 | LOPEZ VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 277214 | LOPEZ VARGAS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 277215 | LOPEZ VARGAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 277217 | LOPEZ VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 277216 | LOPEZ VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 277218 | LOPEZ VARGAS, KATIA | ADDRESS ON FILE | | | | | | | |
| 277219 | LOPEZ VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 277220 | Lopez Vargas, Luis A | ADDRESS ON FILE | | | | | | | |
| 277221 | LOPEZ VARGAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 277222 | LOPEZ VARGAS, MAGALY | ADDRESS ON FILE | | | | | | | |
| 799320 | LOPEZ VARGAS, MAGALY | ADDRESS ON FILE | | | | | | | |
| 277223 | LOPEZ VARGAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1730881 | Lopez Vargas, Manuel | ADDRESS ON FILE | | | | | | | |
| 277224 | Lopez Vargas, Manuel | ADDRESS ON FILE | | | | | | | |
| 1729577 | Lopez Vargas, Manuel | ADDRESS ON FILE | | | | | | | |
| 277225 | Lopez Vargas, Manuel A | ADDRESS ON FILE | | | | | | | |
| 277226 | LOPEZ VARGAS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 277227 | LOPEZ VARGAS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1617918 | Lopez Vargas, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 277228 | LOPEZ VARGAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1837653 | LOPEZ VARGAS, MARIA M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1960304 | Lopez Vargas, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1842692 | Lopez Vargas, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2143565 | Lopez Vargas, Maria R. | ADDRESS ON FILE | | | | | | | |
| 799321 | LOPEZ VARGAS, MARISSA | ADDRESS ON FILE | | | | | | | |
| 277229 | LOPEZ VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 799322 | LOPEZ VARGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 277230 | LOPEZ VARGAS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 277231 | Lopez Vargas, Ramon | ADDRESS ON FILE | | | | | | | |
| 277232 | Lopez Vargas, Ramona | ADDRESS ON FILE | | | | | | | |
| 277233 | LOPEZ VARGAS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 2202532 | Lopez Vargas, Rolando | ADDRESS ON FILE | | | | | | | |
| 277234 | Lopez Vargas, Sandra I | ADDRESS ON FILE | | | | | | | |
| 277235 | LOPEZ VARGAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 277237 | LOPEZ VARGAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 277238 | LOPEZ VARGAS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 853403 | LOPEZ VARGAS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 2089092 | LOPEZ VASQUEZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| 277239 | LOPEZ VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 277240 | LOPEZ VAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 277241 | LOPEZ VAZQUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 277242 | LOPEZ VAZQUEZ, ALMA M | ADDRESS ON FILE | | | | | | | |
| 799323 | LOPEZ VAZQUEZ, ALMA M | ADDRESS ON FILE | | | | | | | |
| 277243 | LOPEZ VAZQUEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 799324 | LOPEZ VAZQUEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 277244 | LOPEZ VAZQUEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 1993676 | Lopez Vazquez, Ana L. | ADDRESS ON FILE | | | | | | | |
| 1798303 | Lopez Vazquez, Anabelle | ADDRESS ON FILE | | | | | | | |
| 277245 | LOPEZ VAZQUEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 277247 | LOPEZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 277246 | LOPEZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 277248 | LOPEZ VAZQUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 277249 | LOPEZ VAZQUEZ, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 277250 | LOPEZ VAZQUEZ, ANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 799325 | LOPEZ VAZQUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 277252 | LOPEZ VAZQUEZ, AURORA | URB. CIUDAD CENTRAL II | CALLE HERMANOS RUPPERT # 705 | | | CAROLINA | PR | 00987 | |
| 2136174 | Lopez Vazquez, Aurora | Urb. Ciudad Central II | Calle Hermanos Ruppert #705 | | | Carolina | PR | 00987 | |
| 277253 | LOPEZ VAZQUEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277254 | LOPEZ VAZQUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 277255 | Lopez Vazquez, Carlos | ADDRESS ON FILE | | | | | | | |
| 277256 | LOPEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 277257 | LOPEZ VAZQUEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 1603957 | Lopez Vazquez, Damaris | ADDRESS ON FILE | | | | | | | |
| 2166563 | Lopez Vazquez, Francisco | ADDRESS ON FILE | | | | | | | |
| 277258 | LOPEZ VAZQUEZ, FRANKLIN B | ADDRESS ON FILE | | | | | | | |
| 2178420 | Lopez Vazquez, Freddy | ADDRESS ON FILE | | | | | | | |
| 1951611 | Lopez Vazquez, Genoveva | ADDRESS ON FILE | | | | | | | |
| 277259 | LOPEZ VAZQUEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 277260 | LOPEZ VAZQUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 277261 | LOPEZ VAZQUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 277262 | LOPEZ VAZQUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 277263 | LOPEZ VAZQUEZ, IDSIA | ADDRESS ON FILE | | | | | | | |
| 277264 | LOPEZ VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 277265 | LOPEZ VAZQUEZ, IVELISSA | ADDRESS ON FILE | | | | | | | |
| 277266 | LOPEZ VAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 1422532 | LÓPEZ VÁZQUEZ, JAIME | SR. JAIME LÓPEZ VÁZQUEZ | ANEXO 448 SECCIÓN 4-A CARR. 50 | UNIDAD 307 INDUSTRIAL LUCHETTI | | BAYAMÓN | PR | 00961 | |
| 277267 | LOPEZ VAZQUEZ, JAZMIN J | ADDRESS ON FILE | | | | | | | |
| 277268 | LOPEZ VAZQUEZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 277269 | LOPEZ VAZQUEZ, JESUS R | ADDRESS ON FILE | | | | | | | |
| 277270 | LOPEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 277271 | LOPEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 277272 | LOPEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 277273 | LOPEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 277274 | LOPEZ VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 277275 | LOPEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 799326 | LOPEZ VAZQUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 277276 | LOPEZ VAZQUEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 2166514 | Lopez Vazquez, Julio | ADDRESS ON FILE | | | | | | | |
| 277277 | LOPEZ VAZQUEZ, LEO I | ADDRESS ON FILE | | | | | | | |
| 277278 | LOPEZ VAZQUEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 277279 | LOPEZ VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 277280 | Lopez Vazquez, Luis E | ADDRESS ON FILE | | | | | | | |
| 277281 | LOPEZ VAZQUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 277282 | LOPEZ VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1923210 | Lopez Vazquez, Maria | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 799327 | LOPEZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 799328 | LOPEZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 277284 | LOPEZ VAZQUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 277285 | LOPEZ VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 277286 | LOPEZ VAZQUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 277287 | LOPEZ VAZQUEZ, MARIELBA | ADDRESS ON FILE | | | | | | | |
| 1461066 | LOPEZ VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 277288 | LOPEZ VAZQUEZ, MARY E | ADDRESS ON FILE | | | | | | | |
| 799329 | LOPEZ VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 799330 | LOPEZ VAZQUEZ, MYRZA | ADDRESS ON FILE | | | | | | | |
| 277290 | Lopez Vazquez, Neftaly | ADDRESS ON FILE | | | | | | | |
| 1995784 | Lopez Vazquez, Neida | ADDRESS ON FILE | | | | | | | |
| 799331 | LOPEZ VAZQUEZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| 277291 | LOPEZ VAZQUEZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| 799332 | LOPEZ VAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 277292 | LOPEZ VAZQUEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 277293 | LOPEZ VAZQUEZ, NIRELYS E | ADDRESS ON FILE | | | | | | | |
| 1793158 | Lopez Vázquez, Nirelys E | Calle 19 L-6 Urb Magnolia Gardens | | | | Bayamon | PR | 00956 | |
| 799333 | LOPEZ VAZQUEZ, NIRELYS E. | ADDRESS ON FILE | | | | | | | |
| 277294 | LOPEZ VAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 277295 | LOPEZ VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 277296 | LOPEZ VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 277297 | LOPEZ VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 277299 | LOPEZ VAZQUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 2166518 | Lopez Vazquez, Roberto | ADDRESS ON FILE | | | | | | | |
| 277300 | LOPEZ VAZQUEZ, RUSELL | ADDRESS ON FILE | | | | | | | |
| 2166538 | Lopez Vazquez, Tomas | ADDRESS ON FILE | | | | | | | |
| 277301 | LOPEZ VAZQUEZ, WILTON | ADDRESS ON FILE | | | | | | | |
| 799334 | LOPEZ VAZQUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 277302 | LOPEZ VAZQUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 799335 | LOPEZ VAZQUEZ, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 277303 | LOPEZ VAZQUEZ, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 277304 | LOPEZ VAZQUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 277305 | LOPEZ VAZQUEZ, YOELVIN | ADDRESS ON FILE | | | | | | | |
| 277306 | LOPEZ VAZQUEZZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 277307 | LOPEZ VEGA PSC | EL CEREZAL | 1686 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 2141518 | Lopez Vega, Aciclo | ADDRESS ON FILE | | | | | | | |
| 277308 | LOPEZ VEGA, ARIS D | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277309 | LOPEZ VEGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1868799 | Lopez Vega, Carmen Ivette | ADDRESS ON FILE | | | | | | | |
| 277310 | Lopez Vega, Carmen M | ADDRESS ON FILE | | | | | | | |
| 1728466 | Lopez Vega, Carmen N | ADDRESS ON FILE | | | | | | | |
| 277311 | LOPEZ VEGA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 277312 | LOPEZ VEGA, CAROL | ADDRESS ON FILE | | | | | | | |
| 277313 | LOPEZ VEGA, CAROL | ADDRESS ON FILE | | | | | | | |
| 277314 | LOPEZ- VEGA, CPA, PSC | CALLE PARANA #1686, URB. EL CEREZAL | 1686 CALLE PARANA | | | SAN JUAN | PR | 00926-3144 | |
| 277315 | Lopez Vega, Daniel | ADDRESS ON FILE | | | | | | | |
| 277316 | LOPEZ VEGA, DORAYMA | ADDRESS ON FILE | | | | | | | |
| 799336 | LOPEZ VEGA, DORAYMA | ADDRESS ON FILE | | | | | | | |
| 1425406 | LOPEZ VEGA, ELDRY L. | ADDRESS ON FILE | | | | | | | |
| 277318 | LOPEZ VEGA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 799337 | LOPEZ VEGA, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 277319 | LOPEZ VEGA, HILDA I. | ADDRESS ON FILE | | | | | | | |
| 277320 | LOPEZ VEGA, IDNA S | ADDRESS ON FILE | | | | | | | |
| 1842357 | Lopez Vega, Idna S. | ADDRESS ON FILE | | | | | | | |
| 799338 | LOPEZ VEGA, IVAN | ADDRESS ON FILE | | | | | | | |
| 277321 | LOPEZ VEGA, JOAN M | ADDRESS ON FILE | | | | | | | |
| 277322 | LOPEZ VEGA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 277323 | LOPEZ VEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| 277324 | LOPEZ VEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| 277325 | LOPEZ VEGA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 277326 | LOPEZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 277327 | LOPEZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 277328 | LOPEZ VEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 277329 | LOPEZ VEGA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 277330 | Lopez Vega, Jose O | ADDRESS ON FILE | | | | | | | |
| 277331 | LOPEZ VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 277332 | LOPEZ VEGA, JULIA | ADDRESS ON FILE | | | | | | | |
| 277333 | LOPEZ VEGA, KARLA L. | ADDRESS ON FILE | | | | | | | |
| 277334 | LOPEZ VEGA, KARLA LIZBETH | ADDRESS ON FILE | | | | | | | |
| 1258620 | LOPEZ VEGA, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 277335 | LOPEZ VEGA, KEYSLLA | ADDRESS ON FILE | | | | | | | |
| 277336 | LOPEZ VEGA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 277337 | LOPEZ VEGA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 277338 | LOPEZ VEGA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 277339 | LOPEZ VEGA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277340 | LOPEZ VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 277341 | LOPEZ VEGA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 277342 | LOPEZ VEGA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2057687 | Lopez Vega, Maria M. | ADDRESS ON FILE | | | | | | | |
| 277343 | LOPEZ VEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 277344 | LOPEZ VEGA, MIGDALIA M | ADDRESS ON FILE | | | | | | | |
| 277345 | Lopez Vega, Myrna | ADDRESS ON FILE | | | | | | | |
| 277346 | LOPEZ VEGA, NILDA | ADDRESS ON FILE | | | | | | | |
| 277347 | LOPEZ VEGA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 799339 | LOPEZ VEGA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1716696 | Lopez Vega, Norma Ivelisse | ADDRESS ON FILE | | | | | | | |
| 277348 | LOPEZ VEGA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 1527764 | Lopez Vega, Nydia I. | ADDRESS ON FILE | | | | | | | |
| 277349 | Lopez Vega, Osvaldo Luis | ADDRESS ON FILE | | | | | | | |
| 277350 | LOPEZ VEGA, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 277351 | LOPEZ VEGA, RICARDO E. | ADDRESS ON FILE | | | | | | | |
| 277352 | LOPEZ VEGA, ROSA | ADDRESS ON FILE | | | | | | | |
| 277353 | LOPEZ VEGA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 277354 | LOPEZ VEGA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 277355 | LOPEZ VEGA, SHERRY | ADDRESS ON FILE | | | | | | | |
| 277356 | LOPEZ VEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| 277357 | LOPEZ VEGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1650011 | Lopez Vega, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 277358 | LOPEZ VEGA, WANDA M | ADDRESS ON FILE | | | | | | | |
| 1869448 | Lopez Vega, Wanda M | ADDRESS ON FILE | | | | | | | |
| 277359 | LOPEZ VEGA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 277360 | LOPEZ VEGA, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 1425407 | LOPEZ VEGA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1423417 | LÓPEZ VEGA, YESENIA | Urb. Portal de la Reina Calle 3 #250 | | | | Santa Isabel | PR | 00757 | |
| 1423389 | LOPEZ VEGA, YESENIA | Villas del Turey 41119 | Paseo Turey | | | Coto Laurel | PR | 00780 | |
| 277361 | LOPEZ VELA, JOSE | ADDRESS ON FILE | | | | | | | |
| 277362 | LOPEZ VELAZQUEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 277363 | Lopez Velazquez, Abdon | ADDRESS ON FILE | | | | | | | |
| 277364 | LOPEZ VELAZQUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 799340 | LOPEZ VELAZQUEZ, AMARYLLIS | ADDRESS ON FILE | | | | | | | |
| 277365 | LOPEZ VELAZQUEZ, AMARYLLIS | ADDRESS ON FILE | | | | | | | |
| 277366 | LOPEZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 277367 | LOPEZ VELAZQUEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277368 | LOPEZ VELAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 277369 | LOPEZ VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 277370 | Lopez Velazquez, David | ADDRESS ON FILE | | | | | | | |
| 277371 | LOPEZ VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 2128270 | Lopez Velazquez, David I. | ADDRESS ON FILE | | | | | | | |
| 277372 | LOPEZ VELAZQUEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 799342 | LOPEZ VELAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 277374 | LOPEZ VELAZQUEZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| 277375 | LOPEZ VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 799343 | LOPEZ VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 277376 | LOPEZ VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 799344 | LOPEZ VELAZQUEZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 277377 | LOPEZ VELAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 277378 | LOPEZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 277379 | LOPEZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 277380 | LOPEZ VELAZQUEZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| 277381 | LOPEZ VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 277382 | LOPEZ VELAZQUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 277383 | Lopez Velazquez, Maria M | ADDRESS ON FILE | | | | | | | |
| 277384 | LOPEZ VELAZQUEZ, MARYAN Y | ADDRESS ON FILE | | | | | | | |
| 277385 | LOPEZ VELAZQUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 277386 | LOPEZ VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 277387 | LOPEZ VELAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 277388 | LOPEZ VELAZQUEZ, REMY | ADDRESS ON FILE | | | | | | | |
| 277389 | LOPEZ VELAZQUEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 277390 | LOPEZ VELAZQUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 277391 | LOPEZ VELAZQUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 277392 | LOPEZ VELAZQUEZ, SULGEY | ADDRESS ON FILE | | | | | | | |
| 277393 | LOPEZ VELAZQUEZ, SULGEY | ADDRESS ON FILE | | | | | | | |
| 277394 | LOPEZ VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1467590 | LOPEZ VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 277395 | LOPEZ VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 277396 | LOPEZ VELEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 277397 | LOPEZ VELEZ, ALVARO L | ADDRESS ON FILE | | | | | | | |
| 277398 | LOPEZ VELEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 1962099 | Lopez Velez, Ana M. | ADDRESS ON FILE | | | | | | | |
| 277399 | Lopez Velez, Antonio | ADDRESS ON FILE | | | | | | | |
| 2074262 | LOPEZ VELEZ, AURELIA | ADDRESS ON FILE | | | | | | | |
| 277401 | Lopez Velez, Carlos M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277402 | LOPEZ VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 277403 | LOPEZ VELEZ, CRECENCIA | ADDRESS ON FILE | | | | | | | |
| 277404 | Lopez Velez, Debbie A | ADDRESS ON FILE | | | | | | | |
| 799346 | LOPEZ VELEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 277405 | LOPEZ VELEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 277406 | Lopez Velez, Edgar J | ADDRESS ON FILE | | | | | | | |
| 277406 | Lopez Velez, Edgar J | ADDRESS ON FILE | | | | | | | |
| 277406 | Lopez Velez, Edgar J | ADDRESS ON FILE | | | | | | | |
| 277407 | LOPEZ VELEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 277408 | LOPEZ VELEZ, EXEL JOEL | ADDRESS ON FILE | | | | | | | |
| 277409 | Lopez Velez, Francisco | ADDRESS ON FILE | | | | | | | |
| 277410 | LOPEZ VELEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 277411 | LOPEZ VELEZ, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| 277412 | LOPEZ VELEZ, INES | ADDRESS ON FILE | | | | | | | |
| 853404 | LOPEZ VELEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 277413 | LOPEZ VELEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 277415 | LOPEZ VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 277414 | LOPEZ VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 277416 | LOPEZ VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 799347 | LOPEZ VELEZ, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 277418 | LOPEZ VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 277417 | LOPEZ VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 277419 | LOPEZ VELEZ, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 853405 | LOPEZ VELEZ, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 277420 | LOPEZ VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 277421 | LOPEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 277422 | LOPEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 277423 | LOPEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 277424 | LOPEZ VELEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 277425 | LOPEZ VELEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 277427 | LOPEZ VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 277426 | LOPEZ VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 799348 | LOPEZ VELEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 1946578 | Lopez Velez, Julia M | ADDRESS ON FILE | | | | | | | |
| 1946578 | Lopez Velez, Julia M | ADDRESS ON FILE | | | | | | | |
| 1988008 | Lopez Velez, Julia M. | ADDRESS ON FILE | | | | | | | |
| 2001025 | Lopez Velez, Julia M. | ADDRESS ON FILE | | | | | | | |
| 799349 | LOPEZ VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 277429 | LOPEZ VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277430 | LOPEZ VELEZ, LOVELIZ | ADDRESS ON FILE | | | | | | | |
| 277431 | LOPEZ VELEZ, LUCIA J | ADDRESS ON FILE | | | | | | | |
| 2019802 | Lopez Velez, Lucia J. | ADDRESS ON FILE | | | | | | | |
| 1427189 | Lopez Velez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 277433 | Lopez Velez, Luz M | ADDRESS ON FILE | | | | | | | |
| 277434 | LOPEZ VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 799350 | LOPEZ VELEZ, MARCELINO E | ADDRESS ON FILE | | | | | | | |
| 277435 | LOPEZ VELEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 277436 | LOPEZ VELEZ, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| 277437 | LOPEZ VELEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 2029872 | Lopez Velez, Mario Alfonso | ADDRESS ON FILE | | | | | | | |
| 277438 | LOPEZ VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 277439 | LOPEZ VELEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 277440 | LOPEZ VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 277441 | LOPEZ VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 277442 | LOPEZ VELEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 277443 | LOPEZ VELEZ, ODALYS M | ADDRESS ON FILE | | | | | | | |
| 2049183 | Lopez Velez, Olga | ADDRESS ON FILE | | | | | | | |
| 277444 | LOPEZ VELEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 277298 | LOPEZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 277445 | LOPEZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 277446 | LOPEZ VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1425408 | LOPEZ VELEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 277449 | LOPEZ VELEZ, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 277450 | LOPEZ VELEZ, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 277451 | LOPEZ VELEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 277452 | LOPEZ VELEZ, RUMARY | ADDRESS ON FILE | | | | | | | |
| 277453 | LOPEZ VELEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 277454 | LOPEZ VELEZ, SAMARA A | ADDRESS ON FILE | | | | | | | |
| 1810715 | Lopez Velez, Samara A. | ADDRESS ON FILE | | | | | | | |
| 1728155 | López Vélez, Samara A. | ADDRESS ON FILE | | | | | | | |
| 277455 | LOPEZ VELEZ, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 799351 | LOPEZ VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 277456 | LOPEZ VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 277457 | LOPEZ VELEZ, SUSIE | ADDRESS ON FILE | | | | | | | |
| 277458 | LOPEZ VELEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1258621 | LOPEZ VELEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 277459 | LOPEZ VELEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 799353 | LOPEZ VELEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 799354 | LOPEZ VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1965098 | Lopez Velez, Wilma S. | ADDRESS ON FILE | | | | | | | |
| 1943663 | Lopez Velez, Wilma S. | ADDRESS ON FILE | | | | | | | |
| 277461 | LOPEZ VELEZ, YANET | ADDRESS ON FILE | | | | | | | |
| 277462 | LOPEZ VELLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 277463 | LOPEZ VENDRELL, PAULA | ADDRESS ON FILE | | | | | | | |
| 277464 | LOPEZ VENEGAS, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 277465 | LOPEZ VERA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 277466 | LOPEZ VERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 277467 | LOPEZ VERA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 745418 | Lopez Vera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 277468 | LOPEZ VERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 745418 | Lopez Vera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 799355 | LOPEZ VERA, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 277470 | LOPEZ VERDEJO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 277471 | LOPEZ VERGE MD, RAUL E | ADDRESS ON FILE | | | | | | | |
| 799356 | LOPEZ VICENTE, BETHSAVE | ADDRESS ON FILE | | | | | | | |
| 277472 | LOPEZ VICENTE, BETHSAVE | ADDRESS ON FILE | | | | | | | |
| 1649536 | López Vicente, Carmen N | ADDRESS ON FILE | | | | | | | |
| 1749983 | Lopez Vicente, Juan M. | ADDRESS ON FILE | | | | | | | |
| 277474 | LOPEZ VICENTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 277473 | LOPEZ VICENTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 277475 | LOPEZ VICENTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 799357 | LOPEZ VICENTE, WANDA L | ADDRESS ON FILE | | | | | | | |
| 277476 | LOPEZ VICENTE, WANDA L | ADDRESS ON FILE | | | | | | | |
| 277477 | LOPEZ VICIL, IVETTE | ADDRESS ON FILE | | | | | | | |
| 277478 | LOPEZ VIDAL MD, HERNAN | ADDRESS ON FILE | | | | | | | |
| 799358 | LOPEZ VIDAL, VILMARIS | ADDRESS ON FILE | | | | | | | |
| 277479 | LOPEZ VIERA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 799359 | LOPEZ VIERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 277480 | LOPEZ VIERA, ELVIN XAVIER | ADDRESS ON FILE | | | | | | | |
| 277481 | LOPEZ VIERA, LAURIBEL | ADDRESS ON FILE | | | | | | | |
| 277482 | LOPEZ VIERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 277483 | LOPEZ VIERA, LETZY M. | ADDRESS ON FILE | | | | | | | |
| 277484 | LOPEZ VIERA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 277485 | LOPEZ VIGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 277486 | LOPEZ VILA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 277487 | LOPEZ VILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 277488 | LOPEZ VILA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853406 | LOPEZ VILCHES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 277489 | LOPEZ VILCHES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 277490 | LOPEZ VILELLA - ARQUITECTOS | P O BOX 8778 | | | | SAN JUAN | PR | 00910-0778 | |
| 2072026 | Lopez Villa, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 277491 | LOPEZ VILLAFAÑE MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 277492 | LOPEZ VILLAFANE, ANDRES | ADDRESS ON FILE | | | | | | | |
| 277493 | LOPEZ VILLAFANE, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 277494 | Lopez Villafane, Delia M | ADDRESS ON FILE | | | | | | | |
| 277495 | LOPEZ VILLAFANE, ERIK | ADDRESS ON FILE | | | | | | | |
| 277496 | LOPEZ VILLAFANE, JESUS | ADDRESS ON FILE | | | | | | | |
| 277497 | LOPEZ VILLALBA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 277498 | LOPEZ VILLALOBOS, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 277499 | LOPEZ VILLALONGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 277500 | LOPEZ VILLAMIL, JOREL | ADDRESS ON FILE | | | | | | | |
| 277501 | LOPEZ VILLANUEVA, AMILDA | ADDRESS ON FILE | | | | | | | |
| 2070161 | LOPEZ VILLANUEVA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 277503 | LOPEZ VILLANUEVA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 2019637 | LOPEZ VILLANUEVA, DALIA M | ADDRESS ON FILE | | | | | | | |
| 277504 | LOPEZ VILLANUEVA, DALIA M | ADDRESS ON FILE | | | | | | | |
| 277505 | Lopez Villanueva, Dann W. | ADDRESS ON FILE | | | | | | | |
| 277506 | LOPEZ VILLANUEVA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 277507 | LOPEZ VILLANUEVA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 277508 | LOPEZ VILLANUEVA, FRANCO A | ADDRESS ON FILE | | | | | | | |
| 277509 | LOPEZ VILLANUEVA, GLADYS N. | ADDRESS ON FILE | | | | | | | |
| 853407 | LOPEZ VILLANUEVA, GLADYS N. | ADDRESS ON FILE | | | | | | | |
| 277510 | LOPEZ VILLANUEVA, IVONNE E | ADDRESS ON FILE | | | | | | | |
| 277511 | LOPEZ VILLANUEVA, JESUS | ADDRESS ON FILE | | | | | | | |
| 1910815 | Lopez Villanueva, Marixa | ADDRESS ON FILE | | | | | | | |
| 277512 | LOPEZ VILLANUEVA, MARIXA | ADDRESS ON FILE | | | | | | | |
| 1845791 | Lopez Villanueva, Marixa | ADDRESS ON FILE | | | | | | | |
| 277513 | LOPEZ VILLANUEVA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 277514 | LOPEZ VILLANUEVA, NELSON | ADDRESS ON FILE | | | | | | | |
| 277515 | LOPEZ VILLANUEVA, NELSON | ADDRESS ON FILE | | | | | | | |
| 1787604 | Lopez Villanueva, Nelson | ADDRESS ON FILE | | | | | | | |
| 277516 | LOPEZ VILLANUEVA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 277517 | LOPEZ VILLANUEVA, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| 277518 | LOPEZ VILLANUEVA, SANYIA | ADDRESS ON FILE | | | | | | | |
| 277519 | Lopez Villarrubia, Orlando | ADDRESS ON FILE | | | | | | | |
| 277520 | LOPEZ VILLEGAS, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277521 | LOPEZ VILLEGAS, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 277522 | LOPEZ VILLEGAS, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 277523 | LOPEZ VINAS, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 1567452 | Lopez Virola, Mariela | ADDRESS ON FILE | | | | | | | |
| 1567452 | Lopez Virola, Mariela | ADDRESS ON FILE | | | | | | | |
| 277524 | LOPEZ VIROLA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 2037948 | Lopez Vives , Jose R. | ADDRESS ON FILE | | | | | | | |
| 277525 | LOPEZ VIVES, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 1590638 | Lopez Vives, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 277526 | LOPEZ VIVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 277527 | Lopez Vives, Jose R | ADDRESS ON FILE | | | | | | | |
| 1976033 | Lopez Vives, Jose R. | ADDRESS ON FILE | | | | | | | |
| 277528 | Lopez Vives, Julio J | ADDRESS ON FILE | | | | | | | |
| 277529 | LOPEZ VIVES, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 1915877 | Lopez Vives, Lydia | ADDRESS ON FILE | | | | | | | |
| 277530 | LOPEZ VIVES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 1683089 | LOPEZ VIVES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 277531 | Lopez Vives, Sol L | ADDRESS ON FILE | | | | | | | |
| 277532 | LOPEZ VIZCARRONDO MD, FRANK | ADDRESS ON FILE | | | | | | | |
| 799360 | LOPEZ VIZCARRONDO, DENISE | ADDRESS ON FILE | | | | | | | |
| 277533 | LOPEZ VIZCARRONDO, DENISE M | ADDRESS ON FILE | | | | | | | |
| 1598960 | Lopez Vizcarrondo, Denise M | ADDRESS ON FILE | | | | | | | |
| 277534 | LOPEZ VIZCAYA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 799361 | LOPEZ VZQUEZ, NIRMALIZ | ADDRESS ON FILE | | | | | | | |
| 277535 | LOPEZ WALKER, JOANNA M | ADDRESS ON FILE | | | | | | | |
| 277536 | LOPEZ WEBER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 277537 | LOPEZ WILLIAMS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 799362 | LOPEZ WILLIAMS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 277538 | LOPEZ WILLIAMS, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 277539 | LOPEZ WILLIAMS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 277540 | LOPEZ WILLIAMS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 698970 | LOPEZ WILSON / GALERIA DUEY | 86 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 698971 | LOPEZ WILSON / GALERIA DUEY | PO BOX 367027 | | | | SAN JUAN | PR | 00936 | |
| 698972 | LOPEZ Y LOPEZ ELECTRICAL CORP | HC 9893 | BO PUEBLO | | | LARES | PR | 00669 | |
| 1734549 | Lopez Yambo, Carmen | ADDRESS ON FILE | | | | | | | |
| 277541 | LOPEZ YAMBO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 277542 | LOPEZ YAMBO, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 277543 | LOPEZ YANTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 799363 | LOPEZ ZABALETA, LYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277544 | LOPEZ ZALDANA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 277545 | LOPEZ ZAMBRANA, JOAN E | ADDRESS ON FILE | | | | | | | |
| 277546 | LOPEZ ZAMORA, MARIDELYS | ADDRESS ON FILE | | | | | | | |
| 277547 | LOPEZ ZAMORA, NELLY I | ADDRESS ON FILE | | | | | | | |
| 277548 | LOPEZ ZAMORA, ZANONI | ADDRESS ON FILE | | | | | | | |
| 277549 | LOPEZ ZARAGOZA, NIDIA | ADDRESS ON FILE | | | | | | | |
| 277550 | LOPEZ ZARAGOZA, RAUL | ADDRESS ON FILE | | | | | | | |
| 799365 | LOPEZ ZARAGOZA, RAUL | ADDRESS ON FILE | | | | | | | |
| 277551 | Lopez Zavala, Juan J | ADDRESS ON FILE | | | | | | | |
| 1257189 | LOPEZ ZAYAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 277552 | LOPEZ ZAYAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 277553 | LOPEZ ZAYAS, AXEL I. | ADDRESS ON FILE | | | | | | | |
| 799367 | LOPEZ ZAYAS, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 277554 | LOPEZ ZAYAS, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 1655778 | Lopez Zayas, Carlos H. | ADDRESS ON FILE | | | | | | | |
| 1655778 | Lopez Zayas, Carlos H. | ADDRESS ON FILE | | | | | | | |
| 277555 | LOPEZ ZAYAS, CELIA | ADDRESS ON FILE | | | | | | | |
| 277556 | LOPEZ ZAYAS, CRUZ EDGARDO E | ADDRESS ON FILE | | | | | | | |
| 277557 | LOPEZ ZAYAS, HAROLD | ADDRESS ON FILE | | | | | | | |
| 277558 | LOPEZ ZAYAS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 277559 | LOPEZ ZAYAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 1667906 | Lopez Zayas, Maria A | ADDRESS ON FILE | | | | | | | |
| 1822247 | Lopez Zayas, Maria A | ADDRESS ON FILE | | | | | | | |
| 277560 | LOPEZ ZAYAS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1847632 | Lopez Zayas, Maria A. | ADDRESS ON FILE | | | | | | | |
| 1847632 | Lopez Zayas, Maria A. | ADDRESS ON FILE | | | | | | | |
| 277562 | LOPEZ ZAYAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 277563 | LOPEZ ZAYAS, NELLYS V | ADDRESS ON FILE | | | | | | | |
| 799368 | LOPEZ ZAYAS, PABLO E | ADDRESS ON FILE | | | | | | | |
| 277564 | LOPEZ ZAYAS, PABLO E. | ADDRESS ON FILE | | | | | | | |
| 277565 | LOPEZ ZAYAS, RANDY | ADDRESS ON FILE | | | | | | | |
| 277566 | LOPEZ ZAYAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 277567 | LOPEZ ZAYAS, SOL | ADDRESS ON FILE | | | | | | | |
| 277568 | LOPEZ ZAYAS, SONIA E | ADDRESS ON FILE | | | | | | | |
| 277569 | Lopez Zayas, Wanda I | ADDRESS ON FILE | | | | | | | |
| 277570 | LOPEZ ZAYAS, WANDA M. | ADDRESS ON FILE | | | | | | | |
| 277571 | LOPEZ ZENO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1956843 | LOPEZ ZENO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1937864 | Lopez Zeno, Elba I. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258044 | LOPEZ ZENON, KEILSA | ADDRESS ON FILE | | | | | | | |
| 1575674 | LOPEZ ZENON, KEISLA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 277572 | LOPEZ ZENON, KEISLA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 1659536 | Lopez, Ada Nelly | ADDRESS ON FILE | | | | | | | |
| 277573 | LOPEZ, ALEXANDRA MARIE | ADDRESS ON FILE | | | | | | | |
| 853408 | LOPEZ, ALEXANDRA MARIE | ADDRESS ON FILE | | | | | | | |
| 277574 | LOPEZ, ALVIN A. | ADDRESS ON FILE | | | | | | | |
| 277575 | LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 1522620 | LOPEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 277576 | LOPEZ, ANAYENSIE | ADDRESS ON FILE | | | | | | | |
| 2154557 | Lopez, Angel L | ADDRESS ON FILE | | | | | | | |
| 277577 | LOPEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 27206 | LOPEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 1506251 | LOPEZ, ARIADNA | ADDRESS ON FILE | | | | | | | |
| 277578 | LOPEZ, ARLENE M | ADDRESS ON FILE | | | | | | | |
| 35758 | LOPEZ, ARTURO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 1495428 | Lopez, Awila | ADDRESS ON FILE | | | | | | | |
| 277579 | LOPEZ, AXEL M. | ADDRESS ON FILE | | | | | | | |
| 1695909 | Lopez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 839793 | Lopez, Claritsa Muniz | ADDRESS ON FILE | | | | | | | |
| 277580 | LOPEZ, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 277581 | LOPEZ, DANILO | ADDRESS ON FILE | | | | | | | |
| 277582 | LOPEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 1756582 | Lopez, Domingo Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2154599 | Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| 277583 | LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 277584 | LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1478394 | Lopez, Efrain Quiles | ADDRESS ON FILE | | | | | | | |
| 2142139 | Lopez, Eladio | ADDRESS ON FILE | | | | | | | |
| 277585 | LOPEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 1445596 | LOPEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 1445596 | LOPEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 277586 | LOPEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 799369 | LOPEZ, ENMANUEL | ADDRESS ON FILE | | | | | | | |
| 277587 | LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 277588 | LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2145220 | Lopez, Fermin Negron | 1643 South Main St | | | | Waterbury | CT | 06706-2027 | |
| 277589 | LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1786876 | Lopez, Gely RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277590 | LOPEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 2193093 | Lopez, Griselle Mendez | ADDRESS ON FILE | | | | | | | |
| 1420249 | LOPEZ, GUILLERMO | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919 4211 | |
| 1768270 | Lopez, Guillermo | Osvaldo Burgos Perez | Attorney | Burgos Perez CSP | 870 Calle Baldorioty de Castro | San Juan | PR | 00925 | |
| 1768270 | Lopez, Guillermo | P.O. Box 194211 | | | | San Juan | PR | 00919-4211 | |
| 1673985 | López, Haydeé Nieves | ADDRESS ON FILE | | | | | | | |
| 277591 | LOPEZ, HECTOR C. | ADDRESS ON FILE | | | | | | | |
| 277592 | LOPEZ, HECTOR C. | ADDRESS ON FILE | | | | | | | |
| 1515318 | Lopez, Hiram Martinez | ADDRESS ON FILE | | | | | | | |
| 2204037 | Lopez, Idalis Hernandez | ADDRESS ON FILE | | | | | | | |
| 1750366 | Lopez, Janet Osoria | ADDRESS ON FILE | | | | | | | |
| 1585185 | LOPEZ, JESSICA CARDONA | ADDRESS ON FILE | | | | | | | |
| 799370 | LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 1687435 | Lopez, Joel | ADDRESS ON FILE | | | | | | | |
| 799371 | LOPEZ, JOELYN S | ADDRESS ON FILE | | | | | | | |
| 2203123 | Lopez, John | ADDRESS ON FILE | | | | | | | |
| 277593 | LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 2076848 | Lopez, Jorge Rodriguez | ADDRESS ON FILE | | | | | | | |
| 277594 | LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1425409 | LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 277595 | LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1420250 | LOPEZ, JUAN F | JOSE VILLAMIL CASANOVA | MCS PLAZA SUITE 804 AVENIDA | | | HATO REY | PR | 00917 | |
| 2193660 | Lopez, Juanita Sierra | ADDRESS ON FILE | | | | | | | |
| 1489710 | Lopez, Justina Contreras | ADDRESS ON FILE | | | | | | | |
| 277598 | LOPEZ, KRYSTIALIS | ADDRESS ON FILE | | | | | | | |
| 277599 | LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 799374 | LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 1630866 | Lopez, Lilibet | ADDRESS ON FILE | | | | | | | |
| 357961 | LOPEZ, LILLIAM NEGRON | ADDRESS ON FILE | | | | | | | |
| 2157516 | Lopez, Luis | ADDRESS ON FILE | | | | | | | |
| 277600 | LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 277601 | LOPEZ, LUIS B. | ADDRESS ON FILE | | | | | | | |
| 1957181 | Lopez, Madeline Reyes | ADDRESS ON FILE | | | | | | | |
| 277602 | LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 277603 | LOPEZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840036 | LÓPEZ, MARÍA DEL C. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 277604 | LOPEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 1771305 | Lopez, Marisol Sevilla | ADDRESS ON FILE | | | | | | | |
| 277605 | LOPEZ, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 1591444 | Lopez, Marta Alvarado | ADDRESS ON FILE | | | | | | | |
| 1656607 | Lopez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 1619036 | LOPEZ, MIGDALIA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 277606 | LOPEZ, MIKE | ADDRESS ON FILE | | | | | | | |
| 1719241 | López, Mildred Remigio | ADDRESS ON FILE | | | | | | | |
| 799375 | LOPEZ, MIREYA | ADDRESS ON FILE | | | | | | | |
| 1739279 | Lopez, Miriam | ADDRESS ON FILE | | | | | | | |
| 2093391 | Lopez, Miriam Morales | ADDRESS ON FILE | | | | | | | |
| 277607 | Lopez, Nereida Madera | ADDRESS ON FILE | | | | | | | |
| 277608 | LOPEZ, NOEL A. | ADDRESS ON FILE | | | | | | | |
| 277609 | LOPEZ, NOEL A. | ADDRESS ON FILE | | | | | | | |
| 1420251 | LOPEZ, NOELIA | JOSE H. LORENZO ROMAN | PO BOX 8728 | | | HUMACAO | PR | 00792-8728 | |
| 277610 | LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 277611 | LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 277612 | LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 277613 | LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 277614 | LOPEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 1863916 | Lopez, Richard E. | ADDRESS ON FILE | | | | | | | |
| 277615 | Lopez, Richard W | ADDRESS ON FILE | | | | | | | |
| 277616 | LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 277617 | LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 277618 | LÓPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2215142 | Lopez, Rosa Haydee | ADDRESS ON FILE | | | | | | | |
| 277619 | LOPEZ, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 1936996 | Lopez, Samir Espada | ADDRESS ON FILE | | | | | | | |
| 277620 | LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 277621 | LOPEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 277622 | LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 1591021 | Lopez, Sonia Lugo | ADDRESS ON FILE | | | | | | | |
| 1598010 | Lopez, Sonia Lugo | ADDRESS ON FILE | | | | | | | |
| 1420252 | LOPEZ, SUHAILY | ANA CAJIGAS | PO BOX 2111 | | | AGUADA | PR | 00602 | |
| 277623 | LOPEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 277624 | LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1941129 | Lopez, Zoraida Alvarez | ADDRESS ON FILE | | | | | | | |
| 277625 | LOPEZ, ZULMA E. | ADDRESS ON FILE | | | | | | | |
| 277626 | LOPEZ,EDWIN | ADDRESS ON FILE | | | | | | | |
| 277627 | LOPEZ,HENRY | ADDRESS ON FILE | | | | | | | |
| 277629 | LOPEZ,VICTOR | ADDRESS ON FILE | | | | | | | |
| 277630 | LOPEZ_DE_VICT LUGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 2180115 | Lopez-Agudo, Fideicomiso | c/o Blanca R. Agudo-Longo | PO Box 551 | | | Naguabo | PR | 00718-0551 | |
| 1981921 | Lopez-Alicea, Sara Alicia | ADDRESS ON FILE | | | | | | | |
| 1955876 | Lopez-Aviles, Maria V. | ADDRESS ON FILE | | | | | | | |
| 1961144 | LOPEZ-AVILES, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 2084313 | Lopez-Berdecia, Betsy | ADDRESS ON FILE | | | | | | | |
| 2030494 | Lopez-Caceres, Iris M. | ADDRESS ON FILE | | | | | | | |
| 277632 | LOPEZ-CEPERO ESCUDERO, JUAL M. | ADDRESS ON FILE | | | | | | | |
| 277631 | Lopezcepero Feliciano, Antonio | ADDRESS ON FILE | | | | | | | |
| 799377 | LOPEZCEPERO PEREZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 277634 | LOPEZCEPERO SANCHEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 277635 | LOPEZ-CEPERO VALIENTE, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 277636 | LOPEZCOLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 277637 | LOPEZ-COLON, HERODIA | ADDRESS ON FILE | | | | | | | |
| 277638 | López-Dávila, Margarita | ADDRESS ON FILE | | | | | | | |
| 277639 | LOPEZDENEGRON, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 1833030 | Lopez-Duprey , Ana M. | ADDRESS ON FILE | | | | | | | |
| 277640 | LOPEZFIGUEROA, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 277641 | LOPEZFUENTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 277642 | LOPEZGONZALEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 277643 | LOPEZGONZALEZ, IVETTE DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 1606888 | Lopez-Gonzalez, Wilma | ADDRESS ON FILE | | | | | | | |
| 277644 | López-Jimenez, Alberto | ADDRESS ON FILE | | | | | | | |
| 277645 | LOPEZLOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 277646 | LOPEZLOPEZ, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 277647 | LOPEZMALDONADO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 1493871 | Lopez-Molina, Myrta | ADDRESS ON FILE | | | | | | | |
| 277648 | LOPEZMOLINA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 2162191 | Lopez-Mora, Bethzaida C. | ADDRESS ON FILE | | | | | | | |
| 277649 | LOPEZMORALES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 2064597 | Lopez-Munoz, Irma | HC-06- Box 6344 | | | | Juana Diaz | PR | 00795 | |
| 277650 | LOPEZORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1654831 | Lopez-Raices, Eva E | ADDRESS ON FILE | | | | | | | |
| 1914379 | Lopez-Ramos, Roberto | ADDRESS ON FILE | | | | | | | |
| 277652 | LOPEZRIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 277653 | LOPEZRODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1988442 | Lopez-Romero, Ana A. | ADDRESS ON FILE | | | | | | | |
| 277654 | LOPEZRONDON, ANA P | ADDRESS ON FILE | | | | | | | |
| 277655 | LOPEZRUBERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1595714 | Lopez-Salgado, Hector J | ADDRESS ON FILE | | | | | | | |
| 277656 | LOPEZSANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 277657 | LOPEZSANCHEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 1882970 | LopezSanchez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1610107 | LOPEZ-SOTO , AWILDA | ADDRESS ON FILE | | | | | | | |
| 277658 | LOPEZVAZQUEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 277659 | LOPEZVEGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2133868 | Lopez-Velez, Edna Nydia | ADDRESS ON FILE | | | | | | | |
| 277660 | López-Vera, Margarita | ADDRESS ON FILE | | | | | | | |
| 277661 | LOPEZVILLANUEVA, WILMA | ADDRESS ON FILE | | | | | | | |
| 277662 | LOPITO ILEANA AND HOWIE INC | PO BOX 11856 | | | | SAN JUAN | PR | 00922 | |
| 698974 | LOPLE CORPORATION INC. | 4804 SCOTT RD | | | | LUTZ | FL | 33549 | |
| 277373 | LOPRESTI TORRES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 277663 | LOPRESTI, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 2139079 | Loprete, Michael D. and Nancy M. | ADDRESS ON FILE | | | | | | | |
| 698975 | LORA & ADAMES CSP | URB EL VEDADO | 128 ISABEL ANDREU AGUILAR | | | SAN JUAN | PR | 00918 | |
| 277664 | LORA BETERMIR, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 799378 | LORA CASTILLO, CLARIZA | ADDRESS ON FILE | | | | | | | |
| 277666 | LORA CORDERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 277665 | LORA CORDERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1531511 | Lora Cordero, Miguel | ADDRESS ON FILE | | | | | | | |
| 277667 | LORA CRUZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 277668 | LORA CRUZ, OLGA A | ADDRESS ON FILE | | | | | | | |
| 1810939 | LORA CRUZ, OLGA A. | ADDRESS ON FILE | | | | | | | |
| 277669 | LORA DANETTE NIELD | ADDRESS ON FILE | | | | | | | |
| 277670 | LORA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 277671 | LORA GUZMAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 2034532 | Lora Guzman, Lillian | ADDRESS ON FILE | | | | | | | |
| 277672 | LORA HERNANDEZ, NORKA | ADDRESS ON FILE | | | | | | | |
| 698977 | LORA J ESPADA MEDINA | 13 AVE ESMERALDA SUITE I-3 | | | | GUAYNABO | PR | 00969 | |
| 698976 | LORA J ESPADA MEDINA | 74 AVE LOPATEGUI SUITE 200 | | | | GUAYNABO | PR | 00969-3845 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698978 | LORA J ESPADA MEDINA | PARQUE DE BUCARE | 11 B 20 CALLE TUREY | | | GUAYNABO | PR | 00969 | |
| 277673 | LORA LONGORIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 277674 | LORA LOPEZ, NOEMI E. | ADDRESS ON FILE | | | | | | | |
| 277675 | LORA MARZAN, MELANIE | ADDRESS ON FILE | | | | | | | |
| 277676 | LORA MARZAN, MELANIE | ADDRESS ON FILE | | | | | | | |
| 277677 | LORA MATOS, MARCIA | ADDRESS ON FILE | | | | | | | |
| 1612589 | Lora Nuñez, Michelle J. | ADDRESS ON FILE | | | | | | | |
| 277678 | LORA PAULINO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 799379 | LORA PAULINO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 277679 | LORA PAULINO, RAMON F. | ADDRESS ON FILE | | | | | | | |
| 277680 | LORA PAULINO, STALIN | ADDRESS ON FILE | | | | | | | |
| 277681 | LORA PEREZ, SONIA V. | ADDRESS ON FILE | | | | | | | |
| 277682 | LORA RESTO, LISA M | ADDRESS ON FILE | | | | | | | |
| 277683 | LORA ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 277684 | LORA RUIZ, JEZMINE | ADDRESS ON FILE | | | | | | | |
| 277685 | LORA RUIZ, LUNISOL | ADDRESS ON FILE | | | | | | | |
| 277686 | LORA TARRATS JOSE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 698979 | LORAIMA GONZALEZ CORTES | HC 3 BOX 32986 | | | | AGUADILLA | PR | 00603 | |
| 277687 | LORAIN COMMUNITY REGIONAL HOSPITAL | 3700 KOLBE RD | | | | LORAIN | OH | 44053 | |
| 277688 | LORAINE A COLON | ADDRESS ON FILE | | | | | | | |
| 277689 | LORAINE ALICEA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 277690 | LORAINE BAERGA AMARAT | ADDRESS ON FILE | | | | | | | |
| 277691 | LORAINE CANCEL ADORNO | ADDRESS ON FILE | | | | | | | |
| 277692 | LORAINE COTTO ROSA | ADDRESS ON FILE | | | | | | | |
| 846564 | LORAINE CRUZ REYES | BO OLIMPO | 375 CALLE 8 | | | GUAYAMA | PR | 00784-4042 | |
| 277693 | LORAINE CUEVAS SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 277694 | LORAINE E VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 277695 | LORAINE FELICIANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 277696 | LORAINE FELICIANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 698980 | LORAINE HERNANDEZ DIAZ | BO OBRERO | C/MOREL CAMPOS 516 | | | SN JUAN | PR | 00912 | |
| 277697 | LORAINE I SEDA PAGAN | ADDRESS ON FILE | | | | | | | |
| 277698 | LORAINE I TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 277699 | LORAINE M ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698981 | LORAINE MARTINEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 277700 | LORAINE MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 277701 | LORAINE MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 277702 | LORAINE PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 698982 | LORAINE ROMAN SIERRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698983 | LORAINNE I RODRIGUEZ VARGAS | URB ESTANCIAS DEL RIO | 505 CALLE PORTUGUES | | | HORMIGUEROS | PR | 00660 | |
| 277703 | LORAMI S PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 277704 | LORAN AMADOR, WANDA | ADDRESS ON FILE | | | | | | | |
| 277705 | LORAN COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1573015 | LORAN HERNANDEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 277707 | LORAN HERNANDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 277708 | LORAN HERNANDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 799380 | LORAN PEREZ, MARLA I | ADDRESS ON FILE | | | | | | | |
| 799381 | LORAN SANTOS, EUNICE | ADDRESS ON FILE | | | | | | | |
| 277709 | LORAN SANTOS, EUNICE | ADDRESS ON FILE | | | | | | | |
| 277710 | LORAN VELAZQUEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 277711 | LORAN VELAZQUEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 277712 | LORAND IRIZARRY, ANA L | ADDRESS ON FILE | | | | | | | |
| 698984 | LORANDA BLASINI GRAU | COND. PATRICIOS APT. 604 | | | | GUAYNABO | PR | 00965 | |
| 698985 | LORANE DE CASTRO | EXT VILLA CAPARRA | D 16 CALLE ROMA | | | GUAYNABO | PR | 00966 | |
| 698986 | LORANGERIE DECOR | URB MERCEDITA | CALLE B COND BUENA VISTA 104 | | | PONCE | PR | 00731 | |
| 2088528 | Lorazo Lorazo, Evelyn | ADDRESS ON FILE | | | | | | | |
| 277713 | LORCH, NATALIE | ADDRESS ON FILE | | | | | | | |
| 277714 | LORCK CONTRACTORS , CORP. | CALLE 8 S-8 F17 VILLAS DE PARANA , RIO PIEDRAS | | | | SAN JUAN | PR | 00926-0000 | |
| 2174958 | LORCK CONTRACTORS, CORP | CIUDAD JARDIN | CALLE OVIEDO #122 | | | CAGUAS, | PR | 00727 | |
| 277715 | LORCK CONTRATORS CORP | VILLAS DE PARANA | 17 CALLE 8 S 8 | | | SAN JUAN | PR | 00926 | |
| 698988 | LORD & YAGNAN | PO BOX 195397 | | | | SAN JUAN | PR | 00919 | |
| 698989 | LORD BISSELL & BROOK L L P | 885 THIRD AVENUE 26TH FLOOR | | | | NEW YORK | NY | 10022-4802 | |
| 698990 | LORD ELECTRIC CO OF PR INC | PO BOX 363408 | | | | SAN JUAN | PR | 00936-3408 | |
| 1549600 | Lord Electric Company of Puerto Rico | Nanette Rickenbach | Attorney | 400 Juan Calaf PMB 232 | | San Juan | PR | 00918 | |
| 1549600 | Lord Electric Company of Puerto Rico | PO Box 363408 | | | | San Juan | PR | 00936 | |
| 277716 | LORD ELECTRIC COMPANY OF PUERTO RICO INC | PO BOX 363408 | | | | SAN JUAN | PR | 00936-3408 | |
| 277717 | LORD ELECTRIC/MAR ELECTRIC LLC | PO BOX 363408 | | | | SAN JUAN | PR | 00936 | |
| 698992 | LORD JIM | 250 CALLE SAN FRANCISCO | LOCAL 5 | | | SAN JUAN | PR | 00901 | |
| 277718 | LORD OF THE PRAY | PASEO PALAM REAL CALLE GUARIONEX #84 | | | | JUNCOS | PR | 00777 | |
| 698993 | LORD S AUTO CLASS CORP | PO BOX 51135 | | | | TOA BAJA | PR | 00950 | |
| 846565 | LORD TITLE SERVICE CO. | URB PUERTO NUEVO | 713 AVE ANDALUCIA | | | SAN JUAN | PR | 00920-5324 | |
| 698987 | LORD TITLE SERVICE CORP | URB PUERTO NUEVO | 550 CALLE DUNAS | | | SAN JUAN | PR | 00920-3729 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2156733 | LORD, ABBETT | ADDRESS ON FILE | | | | | | | |
| 277719 | LORDES DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 277720 | LORDS | PO BOX 3126 BAYAMON | | | | BAYAMON | PR | 00960 | |
| 698994 | LORDS INC | PO BOX 3126 | | | | BAYAMON | PR | 00960 | |
| 277721 | LOREA AYALA, RENE | ADDRESS ON FILE | | | | | | | |
| 698995 | LOREAINE ORTIZ ORTIZ | URB OASIS GARDENS E11 | CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| 277722 | L'OREAL CARIBE INC | PO BOX 195492 | | | | SAN JUAN | PR | 00919 | |
| 698996 | LOREANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 277723 | LOREANE CAMACHO | ADDRESS ON FILE | | | | | | | |
| 2175048 | LOREANE VALE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 698997 | LOREANNIE FIGUEROA CRUZ | VISTA DEL RIO APARTMENTS | EDIF A APART 1252 | | | TRUJILLO ALTO | PR | 00976 | |
| 1700813 | Loredo Bultrón , Linda E. | ADDRESS ON FILE | | | | | | | |
| 799382 | LOREDO BULTRON, LINDA | ADDRESS ON FILE | | | | | | | |
| 277725 | LOREDO BULTRON, LINDA E | ADDRESS ON FILE | | | | | | | |
| 277726 | LOREE FIGUEROA GIBSON | FEDERICO TORRES MONTALVO, COORDINADORA UNITARIA DE TRABAJADORES DEL ESTADO | CALLE CADIZ 1214 | | | PUERTO NUEVO | PR | 00920 | |
| 277727 | LOREEN RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 698998 | LOREINA POLANCO MOLINA | ADDRESS ON FILE | | | | | | | |
| 277728 | LOREINNE I ARROYO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 277729 | LORELAINE GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 277730 | LORELAINE LEON LEYVA | ADDRESS ON FILE | | | | | | | |
| 698999 | LORELAY ROBLES FIGUEROA | COVADONGA | 3B 21 CALLE PALACIO VALDES | | | TOA BAJA | PR | 00949 | |
| 699000 | LORELEI ALDARONDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 277731 | LORELEI GARCIA TRABAL | ADDRESS ON FILE | | | | | | | |
| 846566 | LORELEI M CARRION DEL TORO | URB VALLE SANTA BARBARA | 2 CALLE ZORZAL | | | GURABO | PR | 00778 | |
| 277732 | LORELEY RAMOS CORDERO | ADDRESS ON FILE | | | | | | | |
| 277733 | LORELI ROSARIO ABREU | ADDRESS ON FILE | | | | | | | |
| 277734 | LORELL BETANCOURT ROSADO | ADDRESS ON FILE | | | | | | | |
| 699001 | LORELL C VARAS RODRIGUEZ | VALENCIA | 415 RIVADAVIA | | | SAN JUAN | PR | 00923 | |
| 277735 | LORELL E LEDESMA NEGRON | ADDRESS ON FILE | | | | | | | |
| 277736 | LORELL E LEDESMA NEGRON | ADDRESS ON FILE | | | | | | | |
| 699002 | LORELL GONZALEZ | PORTIGOS GUAYNABO | 1 CALLE VILLEGAS APT 5101 | | | GUAYNABO | PR | 00971 | |
| 277737 | LORELL LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 277738 | LORELL PEREZ GALINDO | ADDRESS ON FILE | | | | | | | |
| 699003 | LORELL ROSARIO MERCADO | EXT SANTA TERESITA | CALLE STA ALODIA | | | PONCE | PR | 00730 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277739 | LORELL V RUIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 277740 | LORELL VALERO NOBLE | ADDRESS ON FILE | | | | | | | |
| 277741 | LORELL VALERO NOBLE | ADDRESS ON FILE | | | | | | | |
| 277742 | LORELL VELAZQUEZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 699004 | LORELLE AIMEE CERVONI MENDEZ | QUINTAS DE SAN LUIS | B 4 CALLE DALI | | | CAGUAS | PR | 00725 | |
| 277743 | LORELLY MARCANO REYES | ADDRESS ON FILE | | | | | | | |
| 277744 | LORELLY MARCANO REYES | ADDRESS ON FILE | | | | | | | |
| 277745 | LORELLY MARCANO REYES | ADDRESS ON FILE | | | | | | | |
| 699005 | LORELY BAREA IRIZARRY | NUEVA SALAMANCA | 9 CALLE CADIZ | | | SAN GERMAN | PR | 00683 | |
| 277746 | LORELY E. MENDEZ PAIROL | ADDRESS ON FILE | | | | | | | |
| 277747 | LORELY TAPIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 277748 | LOREMCO INC | PO BOX 4835 | | | | CAROLINA | PR | 00984 | |
| 1581225 | Loren de Armos Plaza, Marina | ADDRESS ON FILE | | | | | | | |
| 699006 | LOREN FERNANDEZ FELICIANO | APARTADO 9631 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 277749 | LOREN M ALVARADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 277750 | LOREN MONTANEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 699007 | LORENA BIAGGI | 19 PASEOS DE LA ATENAS | | | | MANATI | PR | 00654 | |
| 277751 | LORENA BONET COLON | ADDRESS ON FILE | | | | | | | |
| 699008 | LORENA CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 277752 | LORENA COLON ANABITARTE | ADDRESS ON FILE | | | | | | | |
| 699009 | LORENA DELGADO ALVARADO | BRISAS DEL MAR | C 4 CALLE 5 | | | LUQUILLO | PR | 00773 | |
| 277753 | LORENA DIAZ TRANCON | ADDRESS ON FILE | | | | | | | |
| 699010 | LORENA E CARRILLO RIVERA | COND METROMONTE | APT 405 BZN 141 | | | CAROLINA | PR | 00987 | |
| 277754 | LORENA ESCORIAZA SOCORRO | ADDRESS ON FILE | | | | | | | |
| 277755 | LORENA FARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 277756 | LORENA I. ROSA | ADDRESS ON FILE | | | | | | | |
| 277757 | LORENA INES ROSARIO BURGOS | ADDRESS ON FILE | | | | | | | |
| 277758 | LORENA LARRETA JAUREGUI | ADDRESS ON FILE | | | | | | | |
| 277759 | LORENA M GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| 699011 | LORENA MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 277760 | LORENA MARTINEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 277761 | LORENA MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 699012 | LORENA MONTALVO | PORTAL DE LA REINA APT 177 | 1306 AVE MONTE CARLOS | | | SAN JUAN | PR | 00924 | |
| 277762 | LORENA PEREZ VERA | ADDRESS ON FILE | | | | | | | |
| 277763 | LORENA QUINONES MORENO | ADDRESS ON FILE | | | | | | | |
| 277764 | LORENA RODRIGUEZ CLASS | ADDRESS ON FILE | | | | | | | |
| 699013 | LORENA ROMAN TERON | P O BOX 3149 | | | | ARECIBO | PR | 00613 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 699014 | LORENA SANTIAGO HERNANDEZ | URB JARDINES DE ARECIBO | C/L MI 9 | | | ARECIBO | PR | 00612 | |
| 277765 | LORENA TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 277766 | LORENA TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 277767 | LORENA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 277768 | LORENCI PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 699015 | LORENCITA RAMIREZ DE ARELLANO | 3RA SEC LEVITTOWN | PASEO COSTA FINAL | | | TOA BAJA | PR | 00949 | |
| 699016 | LORENE JOHNSON | 160 E HAWES AVE | | | | FRESNO | CA | 93706 | |
| 277769 | LORENE M ALVAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 277770 | LORENI RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 277771 | LORENI RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 277772 | LORENLY GARCIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 699017 | LORENNA GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 277773 | LORENS R REYES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 277774 | LORENTE GISPERT, ANA M | ADDRESS ON FILE | | | | | | | |
| 277775 | LORENTE GISPERT, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 277776 | LORENTE MEDINA, ISELA | ADDRESS ON FILE | | | | | | | |
| 277777 | LORENTE MEDINA, MARISELA | ADDRESS ON FILE | | | | | | | |
| 277778 | LORENTE PLAZA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1258622 | LORENTE TORRES, GILDA | ADDRESS ON FILE | | | | | | | |
| 277779 | LORENTE TORRES, MAGDA | ADDRESS ON FILE | | | | | | | |
| 277780 | LORENTE TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 277781 | LORENTI PEREZ, SANDRA R | ADDRESS ON FILE | | | | | | | |
| 277782 | LORENZA CIRIACO | ADDRESS ON FILE | | | | | | | |
| 277783 | LORENZA CRESPO | ADDRESS ON FILE | | | | | | | |
| 277784 | LORENZA GARCIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 699018 | LORENZA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 699019 | LORENZA SANTOS ESPINOSA | COND PONTEZUELA | APT 1-L EDIF 1-A | | | CAROLINA | PR | 00983 | |
| 699020 | LORENZA VARGAS TORO | CASA 1083 | MONTE GRANDE | | | CABO ROJO | PR | 00623 | |
| 277785 | LORENZANA ACOSTA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1467496 | LORENZANA ACOSTA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 277786 | LORENZANA COLLAZO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 277787 | LORENZANA COLLAZO, RAMON | ADDRESS ON FILE | | | | | | | |
| 277788 | LORENZANA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 277789 | LORENZANA DIAZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 277790 | LORENZANA FUENTES, WANDA | ADDRESS ON FILE | | | | | | | |
| 277791 | LORENZANA JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 277792 | LORENZANA JIMENEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 277793 | LORENZANA JUMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 277794 | LORENZANA LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277795 | LORENZANA MARTI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 699021 | LORENZANA MARTINEZ FIGUEROA | HC 37 BOX 3598 | | | | GUANICA | PR | 00653 | |
| 277796 | LORENZANA MERCED, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1258623 | LORENZANA MUNIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1258624 | LORENZANA MUNIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 277797 | LORENZANA MUNIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 277798 | LORENZANA OQUENDO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 277799 | LORENZANA PENA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 277800 | Lorenzana Pena, Carlos A | ADDRESS ON FILE | | | | | | | |
| 277801 | LORENZANA RESTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 277802 | LORENZANA RIOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 277803 | LORENZANA RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 277804 | LORENZANA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 277805 | LORENZANA RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 277806 | LORENZANA RONDON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 277807 | LORENZANA SOTO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 799383 | LORENZANA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 277808 | LORENZANA TORRES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 277809 | LORENZANA VAZQUEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 277810 | LORENZANA VEGA, ISAHINIE | ADDRESS ON FILE | | | | | | | |
| 277811 | Lorenzana Villafa, Carmelo | ADDRESS ON FILE | | | | | | | |
| 277812 | LORENZANA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 277813 | LORENZI ANTONETTY, JOSUE V | ADDRESS ON FILE | | | | | | | |
| 277814 | LORENZI COLLADO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 277815 | LORENZI COLON, SASHA | ADDRESS ON FILE | | | | | | | |
| 277816 | Lorenzi Escalera, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 277817 | LORENZI JULIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 277819 | LORENZI LABOY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 799385 | LORENZI MEDINA, KEYLA M. | ADDRESS ON FILE | | | | | | | |
| 1580921 | LORENZI MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 277820 | LORENZI MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1580921 | LORENZI MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 277821 | LORENZI MESORANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 277822 | LORENZI MORENO, REINA D | ADDRESS ON FILE | | | | | | | |
| 277823 | LORENZI PENA, OLGA | ADDRESS ON FILE | | | | | | | |
| 277824 | LORENZI PENA, OLGA | ADDRESS ON FILE | | | | | | | |
| 277825 | LORENZI REYES, NILDA | ADDRESS ON FILE | | | | | | | |
| 277827 | LORENZI RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277828 | LORENZI RODRIGUEZ, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 1485188 | Lorenzi Rodriguez, Diana Y | ADDRESS ON FILE | | | | | | | |
| 1479625 | Lorenzi Rodriguez, Diana Y | ADDRESS ON FILE | | | | | | | |
| 1557802 | Lorenzi Rodriguez, Diana Y. | ADDRESS ON FILE | | | | | | | |
| 1541971 | LORENZI RODRÍGUEZ, DIANA Y. | 109 Calle Segundo Beinier | | | | Coamo | PR | 00769 | |
| 1420253 | LORENZI RODRÍGUEZ, DIANA Y. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 277829 | LORENZI RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 277830 | LORENZI ROSADO, AIDLIN | ADDRESS ON FILE | | | | | | | |
| 277831 | LORENZI ROSSY, LUCINA | ADDRESS ON FILE | | | | | | | |
| 277832 | LORENZI TROSSI, JOSE A | ADDRESS ON FILE | | | | | | | |
| 277833 | LORENZI TROSSI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 277834 | LORENZO A LOPEZ MARIA | ADDRESS ON FILE | | | | | | | |
| 699023 | LORENZO A LUCIANO ACOSTA | URB EST DE LA SABANA | 7106 SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 699024 | LORENZO A MEJIA | URB VISTAMAR | J 180 CALLE CATALUNA | | | CAROLINA | PR | 00983 | |
| 277835 | LORENZO ABREU ALMANZAL | ADDRESS ON FILE | | | | | | | |
| 277836 | LORENZO ABREU BOCAS | ADDRESS ON FILE | | | | | | | |
| 277837 | LORENZO ACEVEDO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 277838 | LORENZO ACEVEDO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 799386 | LORENZO ACEVEDO, EVELYN I | ADDRESS ON FILE | | | | | | | |
| 277839 | LORENZO ACEVEDO, EVELYN I | ADDRESS ON FILE | | | | | | | |
| 277840 | LORENZO ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1423592 | LORENZO ACEVEDO, JANELLY | Hc 60 Box 12298 | | | | Aguada | PR | 00602 | |
| 1423261 | LORENZO ACEVEDO, JANELLY | Urb. Villa Contesa | Calle Baveria | | | Bayamón | PR | 00956 | |
| 2015934 | Lorenzo Acevedo, Manuel | ADDRESS ON FILE | | | | | | | |
| 2077204 | Lorenzo Acevedo, Manuel | ADDRESS ON FILE | | | | | | | |
| 2080859 | Lorenzo Acevedo, Manuel | ADDRESS ON FILE | | | | | | | |
| 277841 | LORENZO ACEVEDO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 277842 | LORENZO ACEVEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1716804 | LORENZO AGRON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1716804 | LORENZO AGRON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 277843 | LORENZO AGRON, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 277844 | LORENZO AGRONT, DANIEL | ADDRESS ON FILE | | | | | | | |
| 277845 | LORENZO AGRONT, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 277846 | LORENZO ALERS, ELBA | ADDRESS ON FILE | | | | | | | |
| 2209002 | Lorenzo Alers, Elva I. | ADDRESS ON FILE | | | | | | | |
| 277847 | LORENZO ALERS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1822460 | LORENZO ALERS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1985569 | LORENZO ALEVS, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699025 | LORENZO ALICEA AYALA | HC 03 BOX 7487 | BO DONA ELENA | | | COMERIO | PR | 00782 | |
| 277848 | LORENZO ALONSO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 277849 | LORENZO ALONSO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 1573901 | Lorenzo Andrade, Hortensia | ADDRESS ON FILE | | | | | | | |
| 1749265 | Lorenzo Andrade, Hortensia | ADDRESS ON FILE | | | | | | | |
| 277850 | LORENZO ANDRADE, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 699026 | LORENZO APONTE MATOS | URB ALT DEL REMANSO | M 21 CALLE CASCADA | | | SAN JUAN | PR | 00926 | |
| 699028 | LORENZO APONTE ROSA | GRAN VISTA 2 | PLAZA 9-92 | | | GURABO | PR | 00778 | |
| 699027 | LORENZO APONTE ROSA | PO BOX 7498 | | | | CAGUAS | PR | 00726 | |
| 277851 | LORENZO ARIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 277852 | LORENZO ARIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 277853 | LORENZO ARROYO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 699029 | LORENZO ASTACIO FIGUEROA | RR 2 BOX 664 | | | | SAN JUAN | PR | 00926 | |
| 277855 | LORENZO ATILES, ELSA I | ADDRESS ON FILE | | | | | | | |
| 277856 | LORENZO ATILES, ELSA I. | ADDRESS ON FILE | | | | | | | |
| 771144 | LORENZO AUTO KOOL INC | RR 01 BOX 1910 | | | | ANASCO | PR | 00610 | |
| 799387 | LORENZO AYALA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 277858 | LORENZO AYALA, WALESKA A | ADDRESS ON FILE | | | | | | | |
| 1971066 | Lorenzo Ayala, Waleska A. | ADDRESS ON FILE | | | | | | | |
| 277859 | LORENZO AYBAR FRANCO | ADDRESS ON FILE | | | | | | | |
| 277860 | LORENZO BAEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 277862 | LORENZO BARRETO, JOSE | ADDRESS ON FILE | | | | | | | |
| 277863 | LORENZO BARRETO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 853409 | LORENZO BARRETO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 277864 | LORENZO BARRETO, ZURELIS | ADDRESS ON FILE | | | | | | | |
| 799388 | LORENZO BARRETO, ZURELIS | ADDRESS ON FILE | | | | | | | |
| 277865 | LORENZO BATISTA, KARIANELLY | ADDRESS ON FILE | | | | | | | |
| 277866 | Lorenzo Bonet, Edgar J. | ADDRESS ON FILE | | | | | | | |
| 1425412 | LORENZO BONET, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 277868 | LORENZO BONET, JOSE GABRIEL | ADDRESS ON FILE | | | | | | | |
| 277869 | LORENZO BONET, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 277870 | LORENZO BONILLA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 277871 | LORENZO CANDELARIA, JOSSELINE | ADDRESS ON FILE | | | | | | | |
| 853410 | LORENZO CANDELARIA, JOSSELINE | ADDRESS ON FILE | | | | | | | |
| 699030 | LORENZO CARABALLO RIVERA | P O BOX 75 | | | | CASTANER | PR | 00631 | |
| 277872 | LORENZO CARABALLO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 699031 | LORENZO CARDONA TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 277873 | LORENZO CARO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 277874 | LORENZO CARRERO, ALFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277875 | LORENZO CARRERO, ILUMINADO | ADDRESS ON FILE | | | | | | | |
| 277876 | LORENZO CARRERO, IVIS D | ADDRESS ON FILE | | | | | | | |
| 2030178 | Lorenzo Carrero, Ivis D. | ADDRESS ON FILE | | | | | | | |
| 277877 | LORENZO CARRERO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1729816 | Lorenzo Carrero, Minerva | ADDRESS ON FILE | | | | | | | |
| 277878 | LORENZO CARRERO, SIOMARA | ADDRESS ON FILE | | | | | | | |
| 1790021 | Lorenzo Carrero-5771, Minerva | ADDRESS ON FILE | | | | | | | |
| 277879 | Lorenzo Castro, Antonio | ADDRESS ON FILE | | | | | | | |
| 277880 | LORENZO CASTRO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 277881 | Lorenzo Castro, Edgardo | ADDRESS ON FILE | | | | | | | |
| 277882 | Lorenzo Castro, Julio | ADDRESS ON FILE | | | | | | | |
| 799391 | LORENZO CHAPARRO, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 277884 | Lorenzo Chaparro, Nolbin | ADDRESS ON FILE | | | | | | | |
| 277885 | LORENZO CHESTNUT, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 277886 | Lorenzo Chestnut, Russell F | ADDRESS ON FILE | | | | | | | |
| 277887 | LORENZO CONCEPCION, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 2226823 | Lorenzo Contreras, Ignacio | ADDRESS ON FILE | | | | | | | |
| 277888 | LORENZO CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 277889 | LORENZO CORDERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 277890 | LORENZO CORDERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 277891 | LORENZO CORREA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 277892 | LORENZO CORTES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 277893 | LORENZO CORTES, ANGELICO | ADDRESS ON FILE | | | | | | | |
| 277894 | LORENZO CORTES, DIANA | ADDRESS ON FILE | | | | | | | |
| 699032 | LORENZO COTTO ROSA | ADDRESS ON FILE | | | | | | | |
| 699033 | LORENZO COTTO ROSA | ADDRESS ON FILE | | | | | | | |
| 699034 | LORENZO COTTO ROSA | ADDRESS ON FILE | | | | | | | |
| 277895 | LORENZO CRESPO, ANTONIO ABAD | ADDRESS ON FILE | | | | | | | |
| 277896 | LORENZO CRESPO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 277897 | LORENZO CRESPO, JENNYFER | ADDRESS ON FILE | | | | | | | |
| 277898 | LORENZO CRESPO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 699035 | LORENZO CRUZ SOTO | BDA SAN LUIS | BOX 170 CALLE SIQUEN | | | AIBONITO | PR | 00705 | |
| 799392 | LORENZO DE JESUS, BAUDILIO | ADDRESS ON FILE | | | | | | | |
| 277899 | LORENZO DE JESUS, BAUDILIO | ADDRESS ON FILE | | | | | | | |
| 277901 | LORENZO DE LA ROSA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 699036 | LORENZO DIAZ REYES | COND LAS AMERICAS TORRE I APT 2107 | | | | SAN JUAN | PR | 00909 | |
| 277902 | LORENZO DIAZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 699037 | LORENZO DORTA ROMAN | BO NARANJITO | HC 04 BOX 45705 | | | HATILLO | PR | 00659 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277903 | LORENZO E PEREZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 277904 | LORENZO E PINEIRO BESAREZ | ADDRESS ON FILE | | | | | | | |
| 277905 | LORENZO ECHEVARRIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 277906 | LORENZO FELICIANO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 277907 | LORENZO FELICIANO, WANDA | ADDRESS ON FILE | | | | | | | |
| 277908 | LORENZO FELICIANO, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 699038 | LORENZO FERNANDINI TORRES | P.O. BOX 632 | | | | ADJUNTAS | PR | 00601 | |
| 277909 | LORENZO FERRER, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 277910 | Lorenzo Figueroa, Carmen L | ADDRESS ON FILE | | | | | | | |
| 277911 | LORENZO FIGUEROA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 277912 | LORENZO FIGUEROA, JANISSE | ADDRESS ON FILE | | | | | | | |
| 277913 | LORENZO FIGUEROA, YOMARELIS | ADDRESS ON FILE | | | | | | | |
| 277914 | LORENZO FUENTES, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 699039 | LORENZO G BLAS SANTAMARIA | RR 36 BZN 1362 | | | | RIO PIEDRAS | PR | 00926 | |
| 699040 | LORENZO G LLERANDI / NANCY FLORES CARO | 360 AVE ROTARIOS | | | | ARECIBO | PR | 00612 | |
| 699042 | LORENZO G LLERANDI / NANCY FLORES CARO | PO BOX 306 | | | | ARECIBO | PR | 00613 | |
| 699041 | LORENZO G LLERANDI / NANCY FLORES CARO | URB UNIVERSITY | F 3 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 277916 | LORENZO G. BLAS SANTAMARIA | ADDRESS ON FILE | | | | | | | |
| 838494 | LORENZO G. LLERANDI BEAUCHAMP | 360 AVE ROTARIOS | | | | ARECIBO | PR | 00646 | |
| 2164076 | LORENZO G. LLERANDI BEAUCHAMP | 360 AVE ROTARIOS | | | | ARECIBO | PR | 00612 | |
| 2137981 | LORENZO G. LLERANDI BEAUCHAMP | LORENZO G LLERANDI / NANCY FLORES CARO | 360 AVE ROTARIOS | | | ARECIBO | PR | 00612 | |
| 277917 | LORENZO GALARZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 277918 | LORENZO GALLOZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 699043 | LORENZO GARCIA OLIVERA | ADDRESS ON FILE | | | | | | | |
| 277919 | LORENZO GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 277920 | LORENZO GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 277921 | LORENZO GARCIA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 499759 | LORENZO GARCIA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 277922 | Lorenzo Garcia, Roxana | ADDRESS ON FILE | | | | | | | |
| 277922 | Lorenzo Garcia, Roxana | ADDRESS ON FILE | | | | | | | |
| 499759 | LORENZO GARCIA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 1741222 | Lorenzo Gonzales, Daline Enid | ADDRESS ON FILE | | | | | | | |
| 699044 | LORENZO GONZALEZ ALEMAN | PO BOX 2020 SUITE 120 | | | | BARCELONETA | PR | 00617 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277923 | LORENZO GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 699045 | LORENZO GONZALEZ CAMPOS | URB LA FABRICA | A 11 | | | AGUIRRE | PR | 00704 | |
| 699046 | LORENZO GONZALEZ FELICIANO | P O BOX 19615 | | | | SAN JUAN | PR | 00910 | |
| 277924 | LORENZO GONZALEZ FELICIANO | PO BOX 1357 ASHFORD AVE PMB 282 | | | | SAN JUAN | PR | 00907 | |
| 277925 | LORENZO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 277926 | Lorenzo Gonzalez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 277927 | LORENZO GONZALEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 1994308 | LORENZO GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 277929 | LORENZO GONZALEZ, CESAR J | ADDRESS ON FILE | | | | | | | |
| 277930 | LORENZO GONZALEZ, DALINE E | ADDRESS ON FILE | | | | | | | |
| 1771488 | Lorenzo Gonzalez, Daline Enid | ADDRESS ON FILE | | | | | | | |
| 277931 | LORENZO GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 277932 | LORENZO GONZALEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 277933 | LORENZO GONZALEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 277934 | LORENZO GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 277935 | Lorenzo Gonzalez, Hector S | ADDRESS ON FILE | | | | | | | |
| 277936 | LORENZO GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1439107 | LORENZO GONZALEZ, JOVANNI | ADDRESS ON FILE | | | | | | | |
| 1439107 | LORENZO GONZALEZ, JOVANNI | ADDRESS ON FILE | | | | | | | |
| 277937 | LORENZO GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 277938 | LORENZO GONZALEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 277939 | LORENZO GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 277940 | LORENZO GONZALEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 277941 | LORENZO GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2069151 | Lorenzo Gonzalez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 277942 | LORENZO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1520256 | Lorenzo Gonzalez, Miguel | ADDRESS ON FILE | | | | | | | |
| 277943 | LORENZO GONZALEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 277944 | LORENZO GONZALEZ, MIRNA R | ADDRESS ON FILE | | | | | | | |
| 2025279 | Lorenzo Gonzalez, Noemi | ADDRESS ON FILE | | | | | | | |
| 277945 | LORENZO GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 277946 | LORENZO GONZALEZ, OSIRIS | ADDRESS ON FILE | | | | | | | |
| 277947 | LORENZO GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1870034 | LORENZO GONZALEZ, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 277948 | LORENZO GONZALEZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 277949 | LORENZO GONZALEZ, WALDO E. | ADDRESS ON FILE | | | | | | | |
| 277950 | LORENZO GONZALEZ, WENDOLYN | ADDRESS ON FILE | | | | | | | |
| 277951 | LORENZO GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277952 | LORENZO GUITERAS, CELSO | ADDRESS ON FILE | | | | | | | |
| 2220837 | Lorenzo Guiteras, Celso | ADDRESS ON FILE | | | | | | | |
| 277953 | LORENZO GUTIERREZ, CELSO | ADDRESS ON FILE | | | | | | | |
| 277954 | LORENZO HERNANDEZ, AMADA | ADDRESS ON FILE | | | | | | | |
| 799393 | LORENZO HERNANDEZ, BETSABEE | ADDRESS ON FILE | | | | | | | |
| 277955 | LORENZO HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 277956 | LORENZO HERNANDEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 277957 | LORENZO HERNANDEZ, EDGAR | BO. CUCHILLAS, SECTOR CORDERO | CARR. 4444 KM. 2.7 INTERIOR | | | MOCA | PR | 00676 | |
| 2132089 | Lorenzo Hernandez, Edgar | HC 05 Box 105017 | | | | Moca | PR | 00676 | |
| 1768274 | Lorenzo Hernandez, Edgar J | ADDRESS ON FILE | | | | | | | |
| 799394 | LORENZO HERNANDEZ, EDRICH G. | ADDRESS ON FILE | | | | | | | |
| 277958 | LORENZO HERNANDEZ, EDRICK G | ADDRESS ON FILE | | | | | | | |
| 277959 | LORENZO HERNANDEZ, ELIDA | ADDRESS ON FILE | | | | | | | |
| 799395 | LORENZO HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 277960 | LORENZO HERNANDEZ, PASCASIO | ADDRESS ON FILE | | | | | | | |
| 277961 | Lorenzo Hernandez, Pedro | ADDRESS ON FILE | | | | | | | |
| 277818 | Lorenzo Hernandez, Ruben | ADDRESS ON FILE | | | | | | | |
| 699047 | LORENZO J BONILLA D/B/A | 3D 30 AVE NOGAL | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 699048 | LORENZO J BONILLA D/B/A | HANSY AUTO PARTS | 30 3D AVE NOGAL LOMAS VERDE | | | BAYAMON | PR | 00956 | |
| 277962 | LORENZO J PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 277963 | LORENZO J TRINIDAD ADORNO | ADDRESS ON FILE | | | | | | | |
| 699049 | LORENZO JIMENEZ POLANCO | URB VILLA CAROLINA | 8 BLQ 167 CALLE40 | | | CAROLINA | PR | 00985 | |
| 699050 | LORENZO JIMENEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 277964 | LORENZO LOPERENA, ANGEL O | ADDRESS ON FILE | | | | | | | |
| 799396 | LORENZO LOPERENA, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 699051 | LORENZO LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 277965 | LORENZO LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 277966 | LORENZO LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 277968 | LORENZO LORENZO, ANA L | ADDRESS ON FILE | | | | | | | |
| 277969 | LORENZO LORENZO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 277970 | Lorenzo Lorenzo, Angel L. | ADDRESS ON FILE | | | | | | | |
| 277971 | LORENZO LORENZO, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 1985578 | Lorenzo Lorenzo, Blanca N. | ADDRESS ON FILE | | | | | | | |
| 277972 | LORENZO LORENZO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 277973 | LORENZO LORENZO, DELIRIS M | ADDRESS ON FILE | | | | | | | |
| 277974 | LORENZO LORENZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2102905 | LORENZO LORENZO, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1615350 | Lorenzo Lorenzo, Evelyn | ADDRESS ON FILE | | | | | | | |
| 277975 | LORENZO LORENZO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 853411 | LORENZO LORENZO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 277976 | LORENZO LORENZO, JESUS | ADDRESS ON FILE | | | | | | | |
| 277977 | LORENZO LORENZO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2107000 | Lorenzo Lorenzo, Luz M. | ADDRESS ON FILE | | | | | | | |
| 277978 | LORENZO LORENZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1874129 | Lorenzo Lorenzo, Maria | ADDRESS ON FILE | | | | | | | |
| 277979 | LORENZO LORENZO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 277980 | LORENZO LORENZO, MILAGROS S. | ADDRESS ON FILE | | | | | | | |
| 277981 | LORENZO LORENZO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 277982 | LORENZO LORENZO, PABLO | ADDRESS ON FILE | | | | | | | |
| 277983 | LORENZO LORENZO, RAMON | ADDRESS ON FILE | | | | | | | |
| 277984 | LORENZO LORENZO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 277985 | LORENZO LORENZO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1542338 | LORENZO LORENZO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 2033465 | LORENZO LORENZO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 277986 | LORENZO MALAVE, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 277987 | LORENZO MALDONADO, ROSE | ADDRESS ON FILE | | | | | | | |
| 699053 | LORENZO MARTINEZ IRIZARRY | 232 AVE ELONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 699052 | LORENZO MARTINEZ IRIZARRY | PO BOX 847 | | | | ARROYO | PR | 00714 | |
| 277988 | LORENZO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 277989 | LORENZO MATOS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 277990 | LORENZO MATOS, WILSON | ADDRESS ON FILE | | | | | | | |
| 277991 | LORENZO MATOS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 277992 | LORENZO MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 277993 | LORENZO MENDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 277994 | LORENZO MENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 277995 | LORENZO MENDEZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| 277996 | LORENZO MENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1515914 | Lorenzo Mendez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 277997 | LORENZO MENDEZ, MILLY | ADDRESS ON FILE | | | | | | | |
| 277998 | LORENZO MENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 277999 | LORENZO MENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 278000 | LORENZO MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 799398 | LORENZO MENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 278001 | LORENZO MERCADO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 278002 | LORENZO MOLINA, JERRY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 799399 | LORENZO MONTES DE OCA, ANTULIO J. | ADDRESS ON FILE | | | | | | | |
| 278003 | LORENZO MORALES, HARRY | ADDRESS ON FILE | | | | | | | |
| 1465966 | LORENZO MORALES, ROSA | ADDRESS ON FILE | | | | | | | |
| 1494214 | Lorenzo Moreno, Kelymar | ADDRESS ON FILE | | | | | | | |
| 278005 | Lorenzo Moreno, KELYMAR | ADDRESS ON FILE | | | | | | | |
| 278006 | LORENZO MORENO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 278007 | LORENZO MUNIZ, CHRISTIAN JOEL | ADDRESS ON FILE | | | | | | | |
| 278009 | LORENZO MUNIZ, OTILIO | ADDRESS ON FILE | | | | | | | |
| 2133490 | Lorenzo Muniz, Waleska | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 278010 | LORENZO MUNOZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 278011 | LORENZO MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 278012 | LORENZO NAQUI, AMELIA | ADDRESS ON FILE | | | | | | | |
| 278013 | LORENZO NIEVES, ALEX | ADDRESS ON FILE | | | | | | | |
| 1769080 | Lorenzo Nieves, Alex | ADDRESS ON FILE | | | | | | | |
| 799400 | LORENZO NIEVES, ALEX | ADDRESS ON FILE | | | | | | | |
| 278014 | LORENZO NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 278015 | LORENZO NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 278016 | LORENZO NIEVES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 278017 | LORENZO NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 278018 | LORENZO NIEVES, EROILDA | ADDRESS ON FILE | | | | | | | |
| 799401 | LORENZO NIEVES, EROILDA | ADDRESS ON FILE | | | | | | | |
| 278019 | LORENZO NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 278020 | LORENZO NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 278021 | Lorenzo Nieves, Humberto | ADDRESS ON FILE | | | | | | | |
| 278022 | LORENZO NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1641723 | Lorenzo Nieves, Margarita | ADDRESS ON FILE | | | | | | | |
| 278023 | LORENZO NIEVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 278024 | LORENZO NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 799402 | LORENZO NIEVES, YADYRA | ADDRESS ON FILE | | | | | | | |
| 278025 | LORENZO NIEVES, YADYRA | ADDRESS ON FILE | | | | | | | |
| 278026 | LORENZO NIEVES, YEIDA I. | ADDRESS ON FILE | | | | | | | |
| 699054 | LORENZO O CABAN AROCHO | 124 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| 278027 | LORENZO OLIVERA, CAROL | ADDRESS ON FILE | | | | | | | |
| 278028 | LORENZO OLIVERA, CAROL | ADDRESS ON FILE | | | | | | | |
| 278029 | LORENZO ORAMA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 278030 | Lorenzo Orama, Francisco | ADDRESS ON FILE | | | | | | | |
| 799403 | LORENZO ORAMA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 278031 | LORENZO ORAMA, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278032 | LORENZO ORELLANA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 278033 | LORENZO ORLANDO, FRANK | ADDRESS ON FILE | | | | | | | |
| 699055 | LORENZO ORTIZ TORRES | A 12 URB SAN ANTONIO | | | | COAMO | PR | 00769 | |
| 699056 | LORENZO ORTIZ TORRES | URB SAN ANTONIO | A 12 CALLE 1 | | | COAMO | PR | 00769 | |
| 799404 | LORENZO ORTIZ, YAZAHIRA | ADDRESS ON FILE | | | | | | | |
| 278034 | LORENZO OSORIO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 278035 | LORENZO PALOMARES | ADDRESS ON FILE | | | | | | | |
| 278036 | LORENZO PELLOT, FREDDY | ADDRESS ON FILE | | | | | | | |
| 278037 | LORENZO PEREA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 1530433 | Lorenzo Perea , Naida | ADDRESS ON FILE | | | | | | | |
| 699057 | LORENZO PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 278038 | LORENZO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 278039 | LORENZO PEREZ, ARLENE D. | ADDRESS ON FILE | | | | | | | |
| 278040 | LORENZO PEREZ, EMMANUEL D | ADDRESS ON FILE | | | | | | | |
| 278041 | LORENZO PEREZ, FRANCO | ADDRESS ON FILE | | | | | | | |
| 278042 | LORENZO PEREZ, GELIMAR | ADDRESS ON FILE | | | | | | | |
| 799405 | LORENZO PEREZ, GELIMAR | ADDRESS ON FILE | | | | | | | |
| 2114179 | Lorenzo Perez, Haydee | ADDRESS ON FILE | | | | | | | |
| 278044 | LORENZO PEREZ, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 278045 | LORENZO PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 278046 | LORENZO PEREZ, NAIDA | ADDRESS ON FILE | | | | | | | |
| 278047 | LORENZO PEREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 278048 | LORENZO PEREZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 278049 | LORENZO PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1604278 | Lorenzo Perez, Rosemarie | ADDRESS ON FILE | | | | | | | |
| 799407 | LORENZO PEREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 278051 | LORENZO POLANCO, SARA | ADDRESS ON FILE | | | | | | | |
| 699058 | LORENZO PRATTS LAZZARINI | PO BOX 838 | | | | ISABELA | PR | 00662 | |
| 278052 | LORENZO PUESAN MD, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 1943233 | LORENZO PUESAN, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 278053 | LORENZO PUESAN, FE M | ADDRESS ON FILE | | | | | | | |
| 2117769 | Lorenzo Puesan, Fe Milagros | ADDRESS ON FILE | | | | | | | |
| 278054 | LORENZO QUINONES, ANA H. | ADDRESS ON FILE | | | | | | | |
| 278055 | LORENZO R RIERA MATENZO | ADDRESS ON FILE | | | | | | | |
| 699059 | LORENZO RAMIREZ DE ARELLANO | 701 PONCE DE LEON OFIC 310 | | | | SAN JUAN | PR | 00907 | |
| 278056 | Lorenzo Ramirez, Emanuel | ADDRESS ON FILE | | | | | | | |
| 1258625 | LORENZO RAMIREZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 278057 | LORENZO RAMIREZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 278058 | LORENZO RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2031914 | LORENZO RAMOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2054285 | LORENZO RAMOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 278059 | LORENZO RAMOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 278060 | LORENZO RAMOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 278061 | LORENZO RAMOS, YVONNE | ADDRESS ON FILE | | | | | | | |
| 699060 | LORENZO RIOS LOPEZ | HC 03 BOX 9375 | BO ESPINO | | | LARES | PR | 00669 | |
| 278062 | LORENZO RIOS, ABDIN | ADDRESS ON FILE | | | | | | | |
| 278063 | LORENZO RIOS, DEYSON | ADDRESS ON FILE | | | | | | | |
| 1258626 | LORENZO RIOS, IVELIZ | ADDRESS ON FILE | | | | | | | |
| 278065 | LORENZO RIVERA, CELYMARIE | ADDRESS ON FILE | | | | | | | |
| 278066 | Lorenzo Rivera, Isabel | ADDRESS ON FILE | | | | | | | |
| 278067 | LORENZO RIVERA, LOLITA | ADDRESS ON FILE | | | | | | | |
| 278068 | LORENZO RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 278069 | LORENZO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 278070 | LORENZO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 699061 | LORENZO RODRIGUEZ ORTIZ | HC 2 BOX 3716 | | | | LUQUILLO | PR | 00773-9708 | |
| 278071 | LORENZO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 699062 | LORENZO RODRIGUEZ RODRIGUEZ | VILLA PRADES | 683 FERNANDO CALLEJO | | | SAN JUAN | PR | 00924 | |
| 278072 | LORENZO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 278073 | LORENZO RODRIGUEZ, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 278074 | Lorenzo Rodriguez, Linda | ADDRESS ON FILE | | | | | | | |
| 278075 | LORENZO ROJAS, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 278076 | LORENZO ROMAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 278077 | Lorenzo Roman, Jose H | ADDRESS ON FILE | | | | | | | |
| 278078 | LORENZO ROSADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 278079 | LORENZO ROSADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 278080 | LORENZO RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 278081 | LORENZO RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 278082 | LORENZO RUIZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 278083 | LORENZO RUIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 799408 | LORENZO RUIZ, IVAN R | ADDRESS ON FILE | | | | | | | |
| 278084 | LORENZO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 278085 | LORENZO SALAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 278086 | LORENZO SALINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 699063 | LORENZO SANCHEZ LEON | AVE. LAPORTE 8 | | | | GUAYAMA | PR | 00784 | |
| 278087 | LORENZO SANCHEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 278088 | LORENZO SANCHEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 799409 | LORENZO SANCHEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278090 | LORENZO SANCHEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 278091 | LORENZO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 278092 | LORENZO SEIN, IVAN | ADDRESS ON FILE | | | | | | | |
| 699022 | LORENZO SILVA MERCHAN | COND SAN AGUSTIN | 445 CALLE 8 E APT 2C | | | SAN JUAN | PR | 00926 | |
| 278093 | LORENZO SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 278094 | LORENZO SOTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 278095 | LORENZO SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 278096 | LORENZO SOTO, IRMA | ADDRESS ON FILE | | | | | | | |
| 278097 | LORENZO SOTO, IVETTE W | ADDRESS ON FILE | | | | | | | |
| 1746333 | Lorenzo Soto, Ivette W. | ADDRESS ON FILE | | | | | | | |
| 278098 | LORENZO SOTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 278099 | LORENZO SOTO, PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 278100 | LORENZO SOTO, SULMARIE | ADDRESS ON FILE | | | | | | | |
| 278101 | LORENZO SUAREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 278102 | Lorenzo Suarez, Derling | ADDRESS ON FILE | | | | | | | |
| 278103 | LORENZO SUÁREZ, DERLING | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 278104 | LORENZO SUÁREZ, DERLING | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1420254 | LORENZO SUÁREZ, DERLING | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 799410 | LORENZO SUAREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 278105 | LORENZO SUAREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1702446 | LORENZO SUAREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 278106 | LORENZO SULSONA, ZULMA M | ADDRESS ON FILE | | | | | | | |
| 699064 | LORENZO TORRES FERRER | RES. NEMESIO CANALES | EDIF. 56 APTO. 1007 | | | SAN JUAN | PR | 00918 | |
| 278107 | LORENZO TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 278108 | LORENZO TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 699065 | LORENZO TRINIDAD LUGO | ADDRESS ON FILE | | | | | | | |
| 699066 | LORENZO TRINIDAD LUGO | ADDRESS ON FILE | | | | | | | |
| 278109 | LORENZO UGARTE, JUANA | ADDRESS ON FILE | | | | | | | |
| 278110 | LORENZO VALE VALE | ADDRESS ON FILE | | | | | | | |
| 278111 | LORENZO VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 278112 | LORENZO VALENTIN, IRIS | ADDRESS ON FILE | | | | | | | |
| 278113 | LORENZO VALENTIN, IVAN | ADDRESS ON FILE | | | | | | | |
| 799411 | LORENZO VARGAS, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 278114 | LORENZO VARGAS, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 2005277 | Lorenzo Vargas, Brendaliz | ADDRESS ON FILE | | | | | | | |
| 278115 | LORENZO VARGAS, CHRISTIAN A | ADDRESS ON FILE | | | | | | | |
| 278116 | LORENZO VARGAS, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278117 | LORENZO VARGAS, DERLING | ADDRESS ON FILE | | | | | | | |
| 278118 | LORENZO VARGAS, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 278119 | Lorenzo Vargas, Irwin | ADDRESS ON FILE | | | | | | | |
| 278120 | LORENZO VEGA, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 853412 | LORENZO VEGA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 278121 | LORENZO VEGA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 278122 | Lorenzo Velazquez, David | ADDRESS ON FILE | | | | | | | |
| 799413 | LORENZO VELAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 278124 | LORENZO VELAZQUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 699067 | LORENZO VELEZ DE JESUS | URB MILLAVILLE | 169 CALLE PAJUIL | | | GUAYNABO | PR | 00965 | |
| 1731073 | Lorenzo Vera, Minerva | ADDRESS ON FILE | | | | | | | |
| 1666004 | LORENZO VERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1704708 | Lorenzo Vera, Minerva | ADDRESS ON FILE | | | | | | | |
| 278125 | LORENZO VERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1659811 | LORENZO VERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 278126 | LORENZO VERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 278127 | LORENZO VIALIZ, ELMER D | ADDRESS ON FILE | | | | | | | |
| 846568 | LORENZO VILLALBA IRLANDA | JARD DE CAPARRA | BB1 CALLE 45 | | | BAYAMÓN | PR | 00959-7718 | |
| 278089 | LORENZO VILLALBA ROLON | ADDRESS ON FILE | | | | | | | |
| 278128 | LORENZO VILLALBA ROLON | ADDRESS ON FILE | | | | | | | |
| 799415 | LORENZO VIRUET, LAURA | ADDRESS ON FILE | | | | | | | |
| 278129 | LORENZO VIRUET, LAURA I. | ADDRESS ON FILE | | | | | | | |
| 278130 | Lorenzo Zambrana, Omar | ADDRESS ON FILE | | | | | | | |
| 1651202 | Lorenzo, Alicia Gonzalez | ADDRESS ON FILE | | | | | | | |
| 2072120 | Lorenzo, Brendaliz | ADDRESS ON FILE | | | | | | | |
| 278131 | LORENZO, DAVID | ADDRESS ON FILE | | | | | | | |
| 2009137 | Lorenzo, Edith Munoz | ADDRESS ON FILE | | | | | | | |
| 1639296 | Lorenzo, Evelyn Lorenzo | ADDRESS ON FILE | | | | | | | |
| 278132 | LORENZO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 278133 | LORENZO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 278134 | LORENZO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 278134 | LORENZO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1658139 | LORENZO, WANDALIZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 278135 | LORENZO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 278136 | LORENZOBARRETO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 278137 | LORENZO-BONET, WINDERLIN WINET | ADDRESS ON FILE | | | | | | | |
| 278138 | LORENZOCARRERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 278139 | LORETO CONST CORP | VISTAS DEL CONVENTO | 2-A 19 CALLE 2 | | | FAJARDO | PR | 00738 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699068 | LORETO LOPEZ | PO BOX 2086 | | | | AGUADILLA | PR | 00605 | |
| 699069 | LORETT CARO ARROYO | RES MARTINEZ NADAL | APT A 3 | | | GUAYNABO | PR | 00969 | |
| 699070 | LORETTA GOGOJEWICZ ORTIZ | BO CAPETILLO | 161 CALLE ROBLES APT 303 | | | SAN JUAN | PR | 00925 | |
| 278141 | LORETTA LOPEZ CEPERO DE RIVERA | ADDRESS ON FILE | | | | | | | |
| 278142 | LORGIA JURADO ORTIZ | PO BOX 1634 | | | | YABUCOA | PR | 00767-0000 | |
| 699071 | LORGIA JURADO ORTIZ | VILLA HUMACAO | M6 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 278143 | LORGIO PAGAN CAMACHO | ADDRESS ON FILE | | | | | | | |
| 699072 | LORGIO RENTAS ROSARIO | PO BOX 644 | | | | SANTA ISABEL | PR | 00757 | |
| 278144 | LORI A RUMPEL | ADDRESS ON FILE | | | | | | | |
| 278145 | LORI JURGENS D D S | ADDRESS ON FILE | | | | | | | |
| 278146 | LORI W CRISPO | ADDRESS ON FILE | | | | | | | |
| 1420255 | LORIA FINETTO, AUGUSTO | ARTURO O. RIOS ESCRIBANO | PO BOX 29247 | | | SAN JUAN | PR | 00929 | |
| 278148 | LORIA FINETTO, AUGUSTO FLAVIO | ADDRESS ON FILE | | | | | | | |
| 278149 | LORIAN RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 699073 | LORIANE JIMENEZ RODRIGUEZ | HC 1 BOX 5402 | | | | CAMUY | PR | 00627 | |
| 278150 | LORIANE SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 278152 | LORIANNYS | 176 CALLE LUIS MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| 699074 | LORIANNYS SCHOOL & OFFICE SUPPLY | 176 CALLE LUIS MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| 699075 | LORIDA CRESPO VELEZ | HC 01 BOX 5090 | | | | ADJUNTAS | PR | 00601 | |
| 699076 | LORIDALIA RAMIREZ LOPEZ | HC 2 BOX 6337 | | | | LUQUILLO | PR | 00773 | |
| 278153 | LORIE M OCHOA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 278154 | LORIE VELASCO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 699077 | LORIEELY BURGOS | URB MONTE BRISAS | BB 11 CALLE 101 | | | FAJARDO | PR | 00738 | |
| 278155 | LORIEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 278156 | LORIELIS SANTIAGO MELÉNDEZ | ADDRESS ON FILE | | | | | | | |
| 699078 | LORIELLE VAZQUEZ JULIA | URB LADERAS DE SAN JUAN | 50 CALLE GUAYAMA | | | SAN JUAN | PR | 00927 | |
| 699079 | LORIMAR JIRAU RODRIGUEZ | P O BOX 71325 SUITE 156 | | | | SAN JUAN | PR | 00936 | |
| 699080 | LORIMAR LOPEZ PIAZZA | A 40 RES VILLA VALLE VERDE | | | | ADJUNTAS | PR | 00601 | |
| 699081 | LORIMAR MARRERO ALBALADEJO | PO BOX 1466 | | | | COMERIO | PR | 00687 | |
| 699082 | LORIMAR MORALES GONZALEZ | 13 BDA CAMBALACHE | | | | COAMO | PR | 00769 | |
| 278157 | LORIMAR ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 278158 | LORIMAR ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 699083 | LORIMAR PEREZ RAMIREZ | BOX 1327 | | | | CIDRA | PR | 00739 | |
| 278159 | LORIMAR PEREZ RAMIREZ | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 278160 | LORIMAR PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 278161 | LORIMAR RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 278162 | LORIMAR RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699085 | LORIMAR SANTO DOMINGO TORRES | ADDRESS ON FILE | | | | | | | |
| 699084 | LORIMAR SANTO DOMINGO TORRES | ADDRESS ON FILE | | | | | | | |
| 278163 | LORIMER DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 699086 | LORIMIR COURET FUENTES | PO BOX 193609 | | | | SAN JUAN | PR | 00919-3609 | |
| 278164 | LORINET MARTELL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 1434203 | Loring, Susan | ADDRESS ON FILE | | | | | | | |
| 846569 | LORIS N CASTRO GONZALEZ | PMB 123 | PO BOX 2020 | | | BARCELONETA | PR | 00617 | |
| 278165 | LORMARIE RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 278166 | LORNA A DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 699087 | LORNA AGUILAR RODRIGUEZ | URB SAN FELIPE K1 CALLE 11 | | | | ARECIBO | PR | 00612 | |
| 699088 | LORNA ANN CAMACHO SOUCHET | ADDRESS ON FILE | | | | | | | |
| 699089 | LORNA ASSEO GARCIA | 1557 TAIMESIS EL PARAISO | | | | SAN JUAN | PR | 00926 | |
| 278167 | LORNA B DE CASTRO CAPPACETTI | ADDRESS ON FILE | | | | | | | |
| 278168 | LORNA BARREIRO SANTOS | ADDRESS ON FILE | | | | | | | |
| 278147 | LORNA BELTRAN GERENA | HC 2 BOX 7365 | | | | LARES | PR | 00669 | |
| 699090 | LORNA BELTRAN GERENA | P O BOX 903 | | | | LARES | PR | 00669 | |
| 278169 | LORNA BERRIOS APONTE | ADDRESS ON FILE | | | | | | | |
| 278170 | LORNA BUDET FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 699091 | LORNA CAMBRELEN CRUZ | RES LLORENS TORRES | EDIF 72 APT 1378 | | | SAN JUAN | PR | 00913 | |
| 699092 | LORNA CASTILLO SOTO | ADDRESS ON FILE | | | | | | | |
| 278172 | LORNA CHEVRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 699094 | LORNA COMULADA TEISSONNIERE | ADDRESS ON FILE | | | | | | | |
| 699093 | LORNA COMULADA TEISSONNIERE | ADDRESS ON FILE | | | | | | | |
| 278173 | LORNA D ARES CUADRADO | ADDRESS ON FILE | | | | | | | |
| 278174 | LORNA D CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 699095 | LORNA D RIVERA SERRANO | URB DOS RIOS | C 21 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 699096 | LORNA DE JESUS SANCHEZ | URB EL CORTIJO | AF38 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 278175 | LORNA DENISE TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 699097 | LORNA DIAZ RIVERA | URB VILLA NUEVA | R 9 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 699098 | LORNA E ALEJANDRO ROLDAN | URB VILLA RICA AN 34 | CALLE EVANS | | | BAYAMON | PR | 00959 | |
| 699099 | LORNA E ALICEA VICENTE | BOX 1702 | | | | CIDRA | PR | 00739 | |
| 699100 | LORNA E AYALA MARTINEZ | CONTRY CLUB | JA4 CALLE 220 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 278176 | LORNA E GIPPSON REYES | ADDRESS ON FILE | | | | | | | |
| 278177 | LORNA E LAUREANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 699101 | LORNA E LAUREANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 278178 | LORNA E LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278179 | LORNA E NARVAEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 699102 | LORNA E RAMOS | 8940 N KENDALL DR STE 904 | | | | MIAMI | FL | 33176 | |
| 278180 | LORNA E RAMOS INC | 8940 N KENDALL DR SUITE 904 | | | | MIAMI | FL | 33176 | |
| 278181 | LORNA E RAMOS, INC | 8490 N KENDALL DR - SUITE 904 | | | | MIAMI | FL | 33176 | |
| 278182 | LORNA E SALAMAN JORGE | ADDRESS ON FILE | | | | | | | |
| 278183 | LORNA E SANCHEZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| 278184 | LORNA E. SANCHEZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| 278185 | LORNA ECHEVARRIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 699103 | LORNA G COLON SANES | HC 01 BOX 9216 | | | | VIEQUES | PR | 00765 | |
| 699104 | LORNA G DIAZ COLON | COND PARQUE LOS MONACILLOS | CALLE SAN GREGORIO APTO 912 | | | SAN JUAN | PR | 00921 | |
| 278186 | LORNA GONZALEZ AGUILA | ADDRESS ON FILE | | | | | | | |
| 278187 | LORNA HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 278188 | LORNA HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 699105 | LORNA HERNANDEZ MIRANDA | VILLA LLANOS | 2743 CALLE TOLEDO | | | PONCE | PR | 00716-2237 | |
| 278189 | LORNA I AGUILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 699106 | LORNA I CAMPOS MUÑOZ | 161 CALLE CARITE | CROWN HILLS | | | SAN JUAN | PR | 00926 | |
| 278190 | LORNA I COLON GOMEZ | ADDRESS ON FILE | | | | | | | |
| 699107 | LORNA I COLON GOMEZ | ADDRESS ON FILE | | | | | | | |
| 278192 | LORNA I DELIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 278193 | LORNA I DOS SANTOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 699108 | LORNA I ESTEVES | PO BOX 5080 SUITE 247 | | | | AGUADILLA | PR | 00605-5080 | |
| 699109 | LORNA I LOPEZ LOPEZ | P O BOX 940 | | | | SALINAS | PR | 00751 | |
| 699110 | LORNA I LOZADA DE JESUS | P O BOX 331 | | | | GUAYNABO | PR | 00970 | |
| 699111 | LORNA I PADIN MONROIG | VICTOR ROJAS 2 | 126 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 278194 | LORNA I. ESTEVES LAZZARINI | ADDRESS ON FILE | | | | | | | |
| 278195 | LORNA I. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 278196 | LORNA J OLIVERAS TORRES | ADDRESS ON FILE | | | | | | | |
| 699112 | LORNA J SOTO VILLANUEVA | P O BOX 1403 | | | | CANOVANAS | PR | 00729 | |
| 278197 | LORNA L BATTISTINI RUIZ | ADDRESS ON FILE | | | | | | | |
| 278198 | LORNA L BOSCH PAGAN | ADDRESS ON FILE | | | | | | | |
| 699113 | LORNA L BOSCH PAGAN | ADDRESS ON FILE | | | | | | | |
| 278199 | LORNA L LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 2034892 | Lorna Lamio, Pedro Miguel | Calle Parque de los Recuerdos P-5 Bailoa Park | | | | Laguas | PR | 00725 | |
| 278200 | LORNA LASSO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 846570 | LORNA LEBRON LEBRON | BO CALZADA | BUZON 141 | | | MAUNABO | PR | 00707 | |
| 699114 | LORNA LEC SIVLA VAZQUEZ | URB CAMPO REAL | 34 CALLE REY JUAN CARLOS | | | LAS PIEDRAS | PR | 00771 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699115 | LORNA LEE CINTRON CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 278201 | LORNA LEE SILVA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 278202 | LORNA M COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 278203 | LORNA M MARTINEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 699116 | LORNA M MARTINEZ BRUNO | RES COLUMBUS LANDING | EDIF 7 APT 73 | | | MAYAGUEZ | PR | 00680 | |
| 699117 | LORNA M MARTINEZ VALENTIN | JARD DEL CARIBE | LOS ALAMOS BOX M 17 | | | MAYAGUEZ | PR | 00682 | |
| 699118 | LORNA M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 699119 | LORNA M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 699120 | LORNA M RODRIGUEZ CORA | URB VILLA DE LA PLAYA | 320 CALLE ISLA VERDE | | | VEGA BAJA | PR | 00693 | |
| 278204 | LORNA M. PENA | ADDRESS ON FILE | | | | | | | |
| 278205 | LORNA MARIE HUERTAS PADILLA | ADDRESS ON FILE | | | | | | | |
| 699121 | LORNA MEJIAS MARTINEZ | BOX 1000 | | | | CAYEY | PR | 00736 | |
| 699122 | LORNA MELENDEZ RONDON | P O BOX 29591 | | | | SAN JUAN | PR | 00929-0591 | |
| 699123 | LORNA MELENDEZ RONDON | PARK GARDENS | U 1-7 CALLE ZION | | | SAN JUAN | PR | 00926 | |
| 278206 | LORNA MERCADO | ADDRESS ON FILE | | | | | | | |
| 699124 | LORNA NADAL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 771145 | LORNA O GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 278208 | LORNA O. CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 278209 | LORNA O'FFERRALL BENÍTEZ | 839 AÑASCO - SUITE 4 | | | | SAN JUAN | PR | 00925 | |
| 278210 | LORNA O'FFERRALL BENÍTEZ | EDWARD HILL TOLINCHE | 558 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 278212 | LORNA O'FFERRALL BENÍTEZ | GILBERTO PADUA | PO BOX 361625 | | | SAN JUAN | PR | 00936 | |
| 278213 | LORNA O'FFERRALL BENÍTEZ | IRIALIZ VELEZ | 839 AÑASCO - SUITE 4 | | | SAN JUAN | PR | 00925 | |
| 278214 | LORNA O'FFERRALL BENÍTEZ | NOEL PACHECO | PO BOX 3011 | | | YAUCO | PR | 00698 | |
| 278215 | LORNA O'FFERRALL BENÍTEZ | RAFAEL ROMAN JIMENEZ | PO BOX 361625 | | | SAN JUAN | PR | 00936 | |
| 278216 | LORNA OLIVO DAVILA | ADDRESS ON FILE | | | | | | | |
| 699115 | LORNA OLMO HERNANDEZ | 4TA EXT METROPOLIS | G I 11 CALLE 6 | | | CAROLINA | PR | 00987-7426 | |
| 278217 | LORNA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 699126 | LORNA OTERO AVILES | VILLA REAL | C 42 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 278218 | LORNA OTERO MONSERRAT | ADDRESS ON FILE | | | | | | | |
| 278219 | LORNA P. PADILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 699127 | LORNA PADILLA CARTAGENA | BELLO MONTE | C 33 CALLE 16 | | | GUAYNABO | PR | 00969 | |
| 699128 | LORNA PAGAN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 699129 | LORNA PEREZ CARRERAS | FLAMBOYAN GARDENS | A 21 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 278220 | LORNA RIOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 278222 | LORNA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 278224 | LORNA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 699130 | LORNA RODRIGUEZ HERNANDEZ | P O BOX 2440 | | | | GUAYNABO | PR | 00970 | |
| 699131 | LORNA RODRIGUEZ RIVERA | URB LOMA LINDA | BOX 642 | | | COROZAL | PR | 00783 | |
| 278225 | LORNA S MONGE ROBLES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278227 | LORNA SANCHEZ / NATASHA RIVERA | ADDRESS ON FILE | | | | | | | |
| 278228 | LORNA SERRANO NIEVES | ADDRESS ON FILE | | | | | | | |
| 278229 | LORNA SERRANO NIEVES | ADDRESS ON FILE | | | | | | | |
| 278230 | LORNA SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 699132 | LORNA V TORRES SANTIAGO | PO BOX 51694 | | | | TOA BAJA | PR | 00950-1694 | |
| 699133 | LORNA VEGA CARMONA | MADELINE | O 17 CALLE OPALO | | | TOA ALTA | PR | 00953 | |
| 278231 | LORNA Y AGUAYO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 278211 | LORNA Y AGUAYO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 699134 | LORNA Y ALVARADO OYOLA | URB CAMPO ALEGRE | E 6 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 278232 | LORNA Y LOZANO Y JUAN J MERCED | ADDRESS ON FILE | | | | | | | |
| 699135 | LORNA Y SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 699136 | LORNA YEAMPIERRE ADORNO | PO BOX 30950 65INF STATION | | | | SAN JUAN | PR | 00929 | |
| 278233 | LORNA Z CONTRERAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 278234 | LORNA Z ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 278235 | LORNA ZOE RIVERA | ADDRESS ON FILE | | | | | | | |
| 1861118 | LORNAD IRIZARRY, ANA L | ADDRESS ON FILE | | | | | | | |
| 699137 | LORNALIS VELAZQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 278236 | LORNNA I JIMENEZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| 846571 | LORNNA JIMENEZ BARBOSA | URB BUENA VENTURA | 2000 CALLE IRIS | | | MAYAGUEZ | PR | 00682 | |
| 278237 | LORONDA MD CSP | PO BOX 805 | | | | ARROYO | PR | 00714 | |
| 1256642 | LORRAIN J. MERCED RIVERA | ADDRESS ON FILE | | | | | | | |
| 278238 | LORRAIN MERCED RIVERA | ADDRESS ON FILE | | | | | | | |
| 699138 | LORRAINA KOKANGOL | 6 WEST CIRCLE DRIVE APTO 2 | | | | KEY WEST | FL | 33040 | |
| 278239 | LORRAINE AGUIRRE QUINONES | ADDRESS ON FILE | | | | | | | |
| 699139 | LORRAINE BELMONT RUIZ | REPARTO ESPERANZA | P18 CALLE 3 | | | YAUCO | PR | 00698 | |
| 278240 | LORRAINE BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 699140 | LORRAINE C GAGLIANI | HILL BROTHERS | CALLE 140 | | | SAN JUAN | PR | 00926 | |
| 278241 | LORRAINE CANET CARDONA | ADDRESS ON FILE | | | | | | | |
| 699141 | LORRAINE CASIANO ESTEEFANI | PO BOX 1552 | | | | SAN GERMAN | PR | 00683 | |
| 699142 | LORRAINE CASTRO MIRANDA | EL TUQUE | 803 CALLE ELIAS BARBOSA | | | PONCE | PR | 00728 | |
| 278243 | LORRAINE CONSTRUCTION CORP | P O BOX 1029 | | | | COTTO LAUREL | PR | 00780 | |
| 278244 | LORRAINE CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 699143 | LORRAINE DE CASTRO | VISTAMAR MARINA G16 GRANADA | | | | CAROLINA | PR | 00983 | |
| 699144 | LORRAINE DE LA CRUZ COBIAN | MONTE APOLO | RR 3 BOX 11 | | | SAN JUAN | PR | 00926 | |
| 278245 | LORRAINE DELEON MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278246 | LORRAINE DIAZ MORA | ADDRESS ON FILE | | | | | | | |
| 699145 | LORRAINE ESPADA ESPADA | PO OX 1484 | | | | COAMO | PR | 00769 | |
| 278247 | LORRAINE FERNANDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 278248 | LORRAINE FERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 278249 | LORRAINE FLETCHER SCHNEIDER | ADDRESS ON FILE | | | | | | | |
| 278250 | LORRAINE FORTUNO MORALES | ADDRESS ON FILE | | | | | | | |
| 699146 | LORRAINE GARCIA LOPEZ | URB EMBALSE SAN JOSE | 456 CALLE TRAFALGAR | | | SAN JUAN | PR | 00923 | |
| 699147 | LORRAINE GARCIA MELENDEZ | LOS CAOBOS | 1099 CALLE ALBIZIA | | | PONCE | PR | 00716 | |
| 699148 | LORRAINE GONZALEZ PEREZ | BO TORRECILLAS | 159 CALLE ELIAS RUSSE | | | MOROVIS | PR | 00687 | |
| 699149 | LORRAINE HERRERA BATISTA | RES SEVERO QUI¥ONEZ | 1138 CALLE PABLO GONZALEZ | | | CAROLINA | PR | 00983 | |
| 699150 | LORRAINE I RIOS MARTINEZ | URB LAS MERCEDES | 102 CALLE 14 | | | SALINAS | PR | 00751 | |
| 699151 | LORRAINE J RIEFKOHL GORBEA | PMB 424 89 AVE DE DIEGO SUITE105 | | | | SAN JUAN | PR | 00927-6345 | |
| 699152 | LORRAINE J SIERRA MERCADO | 2DA EXT STA ELENA | F 14 CALLE 4 | | | GUAYANILLA | PR | 00656 | |
| 278251 | LORRAINE J. GORIS LEON | ADDRESS ON FILE | | | | | | | |
| 699153 | LORRAINE JUARBE SANTOS | AVE ROBERTO CLEMENTE | BLQ 33. 20 | | | CAROLINA | PR | 00630 | |
| 699154 | LORRAINE M BIAGGI TRIGO | 155 AVE ARTERIAL HOSTOS | BOX 201 | | | SAN JUAN | PR | 00918 | |
| 846572 | LORRAINE M BIAGGI TRIGO | 155 AVE ARTERIAL HOSTOS APT 201 | | | | SAN JUAN | PR | 00918-2988 | |
| 699155 | LORRAINE M COTTO ORTIZ | CALLE 201 4D1 COLINAS FAIRVIEW | | | | TRUJILLO ALTO | PR | 00976 | |
| 278253 | LORRAINE M LOPEZ VALDES | ADDRESS ON FILE | | | | | | | |
| 699156 | LORRAINE M NEGRON HERNANDEZ | URB CALDAS 10 | CALLE GLORIMAR | | | SAN JUAN | PR | 00926 | |
| 699157 | LORRAINE M PEREZ VELEZ | BO DULCE LABIOS | 83 CALLE SAN JUAN | | | MAYAGUEZ | PR | 00680 | |
| 699158 | LORRAINE M PEREZ VELEZ | OFICINA DEL SUPERINTENDENTE | BOX 3050 MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 278254 | LORRAINE M ROQUE LOZANO | ADDRESS ON FILE | | | | | | | |
| 278255 | LORRAINE MARTINEZ NERIS | ADDRESS ON FILE | | | | | | | |
| 699159 | LORRAINE MEJIAS RODRIGUEZ | RPTO METROPOLITANO | 1205 CALLE 45 SE | | | SAN JUAN | PR | 00921 | |
| 278256 | LORRAINE MELENDEZ CALERO | ADDRESS ON FILE | | | | | | | |
| 278257 | LORRAINE MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 278258 | LORRAINE MUNDO KODESH | ADDRESS ON FILE | | | | | | | |
| 278259 | LORRAINE N PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 278260 | LORRAINE N VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 278261 | LORRAINE PEREZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 699160 | LORRAINE PEREZ ROSADO | BO INGENIO | PARCELA 264 | B CALLE FLAMBOYAN | | TOA BAJA | PR | 00951 | |
| 278262 | LORRAINE PIERALDI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278263 | LORRAINE PIETRI COLON | ADDRESS ON FILE | | | | | | | |
| 278264 | LORRAINE RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 278265 | LORRAINE RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 278266 | LORRAINE RIVERA ROSAS | ADDRESS ON FILE | | | | | | | |
| 278267 | LORRAINE RUIZ DE CANO | ADDRESS ON FILE | | | | | | | |
| 278268 | LORRAINE S CAKE & GOURMET FOODS | VILLA FONTANA PARK | 5 N 1 PARQUE PALOMAS | | | CAROLINA | PR | 00983 | |
| 699161 | LORRAINE SANCHEZ | SEXTA SECCION LEVITTOWN | EF7 EUGENIO A BUSATTI | | | TOA BAJA | PR | 00949 | |
| 699162 | LORRAINE SMITH SUMAZA | 268 CALLE CONVENTO | APT 3 | | | SAN JUAN | PR | 00912-3233 | |
| 278269 | LORRAINE TIRADO TUBENS | ADDRESS ON FILE | | | | | | | |
| 699163 | LORRAINE TORRES MORALES | HC 06 BOX 4800 | | | | COTO LAUREL | PR | 00780 | |
| 846573 | LORRAINE TRAVEL | PO BOX 238 | | | | PONCE | PR | 00715 | |
| 278271 | LORRAINE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 278272 | LORRAINE VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| 278273 | LORRAINE VELEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 278274 | LORRAINE VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 278275 | LORRAINE VISSEPO VELEZ | ADDRESS ON FILE | | | | | | | |
| 278276 | LORRAINE YURET VERA | ADDRESS ON FILE | | | | | | | |
| 278277 | LORRAINE Z FERRER LOPERENA | ADDRESS ON FILE | | | | | | | |
| 846574 | LORRAINE´S GOURMET FOODS | VILLA CAROLINA | 114-53 CALLE 77 | | | CAROLINA | PR | 00985 | |
| 846575 | LORRAINE'S CAKE | VILLA FONTANA PARK | 5N-1 PARQUE PALOMA | | | CAROLINA | PR | 00983 | |
| 278278 | LORRAINE'S CAKE & GOURMET FOODS | VILLA CAROLINA | 114-53 CALLE 77 | | | CAROLINA | PR | 00985 | |
| 699164 | LORRAINES CAKES AND GOURMET FOODS | VILLA FONTANA PARK | 5N 1 PARQUE LAS PALOMAS | | | CAROLINA | PR | 00983 | |
| 699165 | LORRAINES GOURMET FOODS | VILLA FONTANA PARKS | 5 N 1 CALLE PARQUES PALOMAS | | | CAROLINA | PR | 00983 | |
| 278279 | LORRAINNE B CARRION BURGOS | ADDRESS ON FILE | | | | | | | |
| 278280 | LORRAINNE B. CARRION BURGOS | ADDRESS ON FILE | | | | | | | |
| 699166 | LORRE A FIQUEROA GIBSON | ADDRESS ON FILE | | | | | | | |
| 699167 | LORRE A FIQUEROA GIBSON | ADDRESS ON FILE | | | | | | | |
| 699168 | LORRE A FIQUEROA GIBSON | ADDRESS ON FILE | | | | | | | |
| 699169 | LORRIE ANN MORALES MORALES | URB LOS ALMENDROS | EE 16 ROBLES | | | BAYAMON | PR | 00961 | |
| 278281 | LORRISON MEDICAL EQUIPMENT INC | HC 1 BOX 13142 | | | | PENUELAS | PR | 00624 | |
| 278282 | LORRY A COLLADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 699170 | LORRY ANN FALCON FIGUEROA | BONNEVILLE TERRACE | E 1 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 699171 | LORTIZ I LOPEZ ORTIZ | URB VENUS GARDEN | 1732 CALLE CEFIRO | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278283 | LORTU-TA | POLO MELENDEZ, ERNESTO L | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEON SUITE 705-A | | SAN JUAN | PR | 00917-4827 | |
| 1486095 | LORTU-TA LTD, INC.; LA CUARTEROLA, INC.; JUAZA, INC.; and THE CONJUGAL PARTNERSHIP COMPOSED OF JUAN R. ZALDUONDO VIERA AND MAGDALENA MACHICOTE RAMERY | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |
| 278284 | LORTU-TA, INC. | CARLOS E. POLO Y ERNESTO L. POLO | BANCO COPERATIVO PLAZA | SUITE 705-A | 62 3Ponce DE LEON | SAN JUAN | PR | 00917 | |
| 1422556 | LORTU-TA, INC. | CARLOS E. POLO Y ERNESTO L. POLO | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEON SUITE 705-A | | SAN JUAN | PR | 00917 | |
| 1422557 | LORTU-TA, INC. | POLO MELENDEZ, ERNESTO L | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEON SUITE 705-A | | SAN JUAN | PR | 00917-4827 | |
| 699172 | LORUDES SANTANA | 904 CALLE JOSE MARTI APT E 3 | | | | SAN JUAN | PR | 00907 | |
| 846576 | LORY A ARTACHE DELGADO | URB LA PONDEROSA | 523 AVE LAS MARGARITAS | | | RIO GRANDE | PR | 00745-2217 | |
| 278285 | LORY G VILLANUEVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 699173 | LORY JERGENS VIVIANA | 52 CALLE KINGS CT APT 1B | | | | SAN JUAN | PR | 00911 | |
| 699174 | LORYMAR FONSECA SOTO | BOX 1538 | | | | JUNCOS | PR | 00777 | |
| 278286 | LOS A LOPEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 278287 | LOS A SIVERON NAPOLEONI MD, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 1602675 | Los Alisios, LLC | ADDRESS ON FILE | | | | | | | |
| 699176 | LOS AMIGOS DE LELO AUTO REPAIR | URB. JARDINES DE CAROLINA | 10 BLQ. A CALLE C | | | CAROLINA | PR | 00987 | |
| 278288 | LOS AMIGOS DEL HOSTAL INC | MSC 377 | RR 18 APARTADO 1390 | | | SAN JUAN | PR | 00926 | |
| 699177 | LOS AMIGOS DEPORTISTAS SOFTBALL INC. | P O BOX 198 | | | | NAGUABO | PR | 00718 | |
| 699178 | LOS ANDES INC | 1107 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 278289 | LOS ANGELES BOXING CLUB INC | URB LOS ANGELES | 35 ANDROMEDA | | | CAROLINA | PR | 00979 | |
| 699179 | LOS ANGELES DE FATIMA/NATIVIDAD GONZALEZ | 29 CALLE CRISTINA | | | | PONCE | PR | 00730 | |
| 278290 | LOS ANGELES GUARDIANES DE PR | COND FIRST FEDERAL OFIC 409 | 1056 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 1435489 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | COND FIRST MEDICAL FEDERAL | 1056 AVE. MUNOZ RIVERA STE 409 | | | SAN JUAN | PR | 00927-5013 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1435489 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | GRATACOS LAW FIRM, PSC | VICTOR GRATACOS-DIAZ, ATTORNEY FOR CREDITOR | PO BOX 7571 | | CAGUAS | PR | 00726 | |
| 699180 | LOS ANGELES SHELL SERVICENTER | P.O.BOX 30527 65TH INF. STA | | | | SAN JUAN | PR | 00929 | |
| 278291 | LOS ANGELES TRADE/ TECHNICAL COLLEGE | 400 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90015 | |
| 278292 | LOS BANDIDOS DE UN SOLO BRAZO INC | CALLE PARIS AD33 | URB CAGUAS NORTE | | | CAGUAS | PR | 00925 | |
| 278293 | LOS BARRIOS UNIDOS COMMUNITY | ATTN MEDICAL RECORDS | 3111 SYLVAN AVE | | | DALLAS | TX | 75212 | |
| 699181 | LOS BEBES DEL MILENIO | ADDRESS ON FILE | | | | | | | |
| 278294 | LOS BIZCOCHOS CATERING | P O BOX 2017 PMB 192 | | | | LAS PIEDRAS | PR | 00771 | |
| 846577 | LOS BIZCOCHOS CATERING | PMB 192 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771-2017 | |
| 278295 | LOS BORICUAS SOFTALL TEAN INC | URB JARDINES DE COAMO | E7 CALLE 3 | | | COAMO | PR | 00769 | |
| 699182 | LOS BRAZOS DE ABUELA | URB SANTIAGO IGLESIAS | 1386 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 278296 | LOS BRAZOS DE ABUELA CENTRO TERAPEUTICO | URB SANTIAGO IGLESIAS | 1386 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921-4161 | |
| 699183 | LOS CAÑOS LUMBER YARD | HC 2 BOX 13201 | | | | ARECIBO | PR | 00612 | |
| 699184 | LOS CANTIZALES II | COND LOS CARTIZALES II | APT A 303 | | | SAN JUAN | PR | 00926-2524 | |
| 699185 | LOS CAOBOS AUTO PARTS | P.O.Box 925 | | | | Cotto Laurel | PR | 00780 | |
| 278297 | LOS CAOBOS AUTO PARTS | PO BOX 9257 | | | | COTO LAUREL | PR | 00780 | |
| 278298 | LOS CAOBOS AUTO PARTS | URB LOS CAOBOS | CALLE B 41 | | | PONCE | PR | 00731 | |
| 699186 | LOS CAOBOS FOOD INC | PO BOX 10000 SUITE 241 | | | | CAYEY | PR | 00737 | |
| 699187 | LOS CARDENALES BASEBALL DE RIO PIEDRAS | MONTECARLOS | 908 CALLE 29 | | | SAN JUAN | PR | 00924 | |
| 699188 | LOS CARLINES INC | HC 72 BOX 7350 | | | | CAYEY | PR | 00736-9515 | |
| 699189 | LOS CARLINES INC | PO BOX 6480 | | | | CAGUAS | PR | 00726 | |
| 278299 | LOS CHARROS PRODUCCIONES LLC | PMB 329 SUITE 216 | B-5 TABONUCO ST | | | GUAYNABO | PR | 00968 | |
| 846578 | LOS CHAVALES RESTAURANT | 253 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 846579 | LOS CIDRINES | AVE DE DIEGO | 89 STE 105 PMB 648 | | | SAN JUAN | PR | 00927 | |
| 699190 | LOS CIDRINES | PO BOX 2112 | | | | ARECIBO | PR | 00613 | |
| 278300 | LOS CIDRINES DEL ESCAMBRON | 51 AVE MUðOZ RIVERA | CALLE ROSALES Y SAN JERONIMO | | | SAN JUAN | PR | 00901 2181 | |
| 278301 | LOS CIDRINES DEL ESCAMBRON | 51 AVE MUNOZ RIVERA | CALLE ROSALES Y SAN JERONIMO | | | SAN JUAN | PR | 00901 2181 | |
| 699191 | LOS CIDRINES DEL ESCAMBRON | AVE GAUTIER BENITEZ | M 14 ESQ ROBLES | | | CAGUAS | PR | 00725 | |
| 699192 | LOS COCOS BAKERY | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 278302 | LOS COLOBOS SECURITY SERVICE INC | PO BOX 456 | | | | CAROLINA | PR | 00986-0456 | |
| 699193 | LOS CORRECAMINOS DE TOA ALTA | ALTURAS DE TOA ALTA | 7 CALLE 1 | | | TOA ALTA | PR | 00953 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699194 | LOS CUNADOS ESSO SERVICENTER | PO BOX 3594 | | | | AGUADILLA | PR | 00605 | |
| 699195 | LOS DIAZ SERVICES INC | PMC SUITE 301 | B 2 CALLE TABONUCO | | | GUAYNABO | PR | 00970 | |
| 699196 | LOS DOS MANGOES | CARRETERA 173 K.M. 11.9 | SALIDA AIBONITO | | | CIDRA | PR | 00739 | |
| 699197 | LOS DOS MANGOES | PO BOX 4213 | | | | CIDRA | PR | 00739 | |
| 699198 | LOS GEMELOS | HC-01 BOX10872 | | | | ARECIBO | PR | 00612 | |
| 846580 | LOS GEMELOS TOWING | #6 VILLA BLANCA | | | | MAYAGUEZ | PR | 00680 | |
| 699199 | LOS GORDITOS INC | REPARTO ALAMBRA | A 10 CALLE GRANADA | | | BAYAMON | PR | 00957 | |
| 699200 | LOS GUARES | P O BOX 689 | | | | RIO GRANDE | PR | 00745 | |
| 699201 | LOS HEAVY JANITOR | 57 NARCIZO FOND | | | | CAROLINA | PR | 00987 | |
| 699202 | LOS HERMANOS INC | 1020 CALLE WILLIAMS JONES | | | | SAN JUAN | PR | 00923 | |
| 278303 | LOS HIJOS DE BELGICA INC | URB VILLA DEL CARMEN 3296 | CALLE TOSCANIA | | | PONCE | PR | 00716-0000 | |
| 846581 | LOS HNOS AUTO AIRE Y/O EFRAIN TORRES | PARCELAS JAUCA | 3 CALLE 3 | | | SANTA ISABEL | PR | 00756 | |
| 699203 | LOS INDIOS INC | PRECIOSAS VISTA LAGO TOA ALTA | À 32 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 837547 | LOS JIBAROS LLC | Carr. 164 km 8.0 | Bo. Lomas, Sector Susín Vázquez | | | NARANJITO | PR | 00719 | |
| 837546 | LOS JIBAROS LLC | HC-71 Box 2125 | | | | NARANJITO | PR | 00719 | |
| 2137679 | LOS JIBAROS LLC | LÓPEZ RODRÍGUEZ, ANGEL M. | P.R. 695 km 4.3 SECTOR PUERTOS | BO. MONTEREY | | DORADO | PR | 00646 | |
| 2138291 | LOS JIBAROS LLC | LÓPEZ RODRÍGUEZ, ANGEL M. | HC-71 BOX 2125 | | | NARANJITO | PR | 00719 | |
| 278304 | LOS LANCHEROS CATANO DEL BALONCESTO INC | BO JUANA MATOS | 212 AVE BARBOSA | | | CATANO | PR | 00962 | |
| 278305 | LOS MAHONES UNISEX | 27 CALLE LUIS MUNOZ RIVERA | | | | SALINAS | PR | 00751 | |
| 278306 | LOS MARLINS JR DE LA COLICEBE JUVENIL | DE CEIBA INC | RES PEDRO ROSARIO NIEVES | EDIF 23 APT 161 | | FAJARDO | PR | 00738 | |
| 699204 | LOS MUCHACHOS AUTO PARTS | 125 CALLE JOSE I QUINTAN | | | | COAMO | PR | 00769 | |
| 699205 | LOS MUCHACHOS BAKERY | PO BOX 7225 | | | | PONCE | PR | 00732-7225 | |
| 278307 | LOS MULOS DEL VALENCIANO DOBLE A INC | HC 23 BOX 6382 | | | | JUNCOS | PR | 00777 | |
| 278308 | LOS MULOS VALENCIANO DOBLE A INC | HC-23 BOX 6382 | | | | JUNCOS | PR | 00777 | |
| 846582 | LOS NIETOS BAKERY | URB VEVE CALZADA | N22 CALLE 17 | | | FAJARDO | PR | 00738-3786 | |
| 278309 | LOS NUEVOS TORITOS AA CAYEY INC | HC 43 BOX 11297 | | | | CAYEY | PR | 00736 | |
| 278310 | LOS OLIVOS RESTAURANTE | P O BOX 2007 | | | | CAGUAS | PR | 00726 | |
| 699206 | LOS OLMOS GALERIA | 794 AVE CAMPO RICO | COUNTRY CLUB | | | CAROLINA | PR | 00924 | |
| 699207 | LOS PAISAJES EN CIUDAD JARDIN CORP | LAS LOMAS | 856 AVE SAN PARTICIO | | | SAN JUAN | PR | 00921-1308 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278311 | LOS PAISAJES EQUESTRIAN CORP | P O BOX 486 | | | | FAJARDO | PR | 00738 | |
| 699208 | LOS PAJAROS AZULES BASEBALL TEAM INC | PO BOX 6 | | | | LAS PIEDRAS | PR | 00771 | |
| 278312 | LOS PALACIOS REALTY CORP | PO BOX 11731 | | | | SAN JUAN | PR | 00922-1731 | |
| 278313 | LOS PALANCUDOS JUEYEROS DE MAUNABO INC | URB SAN PEDRO | G 2 CALLE D | | | MAUNABO | PR | 00707 | |
| 278314 | LOS PAMPANOS DEVELOPMENT CORP | PO BOX 299 | | | | ANASCO | PR | 00610 | |
| 278315 | LOS PINOS NURSING HOME INC. | URB RIO HONDO II C/AE-24 ESP. SANTOS | | | | BAYAMON | PR | 00961 | |
| 278316 | LOS PINOS SE | PO BOX 195353 | | | | SAN JUAN | PR | 00919-5353 | |
| 278317 | LOS PINTORES | CALLE E BLOQ I | 190 COSTA DE ORO | | | DORADO | PR | 00646 | |
| 699209 | LOS PIRATAS DE QUEBRADILLAS | PO BOX 1442 | | | | QUEBRADILLAS | PR | 00678 | |
| 278318 | LOS PITUFO | P.O. BOX 371787 | | | | CAYEY | PR | 00737 | |
| 278319 | LOS PLAYEROS SANCHEZ CORP | 5TAS DE FAJARDO | J 1 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 1422589 | LOS PORTALES DE MADECO | RAMIREZ VALE, EDDIE | CAPITAL CENTER BLDG. SUR | SUITE 301 239 ARTERIAL HOSTOS | | SAN JUAN | PR | 00918 | |
| 278321 | LOS PRADOS URBANOS S E | PO BOX 3443 | | | | GUAYNABO | PR | 00970 | |
| 699210 | LOS PRIMOS AUTO COLLISION | P O BOX 29196 | | | | SAN JUAN | PR | 00929-0196 | |
| 699211 | LOS PRIMOS MUFFLERS | 314 SUR CALLE POST | | | | MAYAGUEZ | PR | 00708 | |
| 278322 | LOS PRIMOS RESTAURANT INC | PO BOX 743 | | | | SAN LORENZO | PR | 00754 | |
| 699212 | LOS PRIMOS SCREEN AND VERTICAL BLIN | VILLA FONTANA | HL 13 VIA 25 | | | CAROLINA | PR | 00983 | |
| 699213 | LOS QUERUBINES | URB VILLA NEVAREZ | 1024 CALLE 10 | | | SAN JUAN | PR | 00927 | |
| 846583 | LOS RECUERDOS DE PAPÁ | HC 4 BOX 9790 | | | | UTUADO | PR | 00641 | |
| 278323 | LOS RIOS PEREZ INC. | P.O. BOX 860 | | | | AGUAS BUENAS | PR | 00703-0000 | |
| 699214 | LOS ROBLES VILLAGE INC | PMB 430 1357 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 699215 | LOS RODRIGUEZ AUTO PARTS | CARR 132 KM 22 2 | | | | PONCE | PR | 00731 | |
| 699175 | LOS SABROSOS INC | SUITE 122 PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 699216 | LOS SABROSOS INC. | EXT FOREST HILL E 146 CALLE ATENA | | | | BAYAMON | PR | 00959 | |
| 699217 | LOS SIERVOS DE JESUS | VILLA PALMERAS | 219 CALLE APONTE | | | SAN JUAN | PR | 00912 | |
| 699218 | LOS TECNICOS AUTO REPAIR & | HYDRAULIC SERVIC | 422 CALLE VILLA | | | PONCE | PR | 00731 | |
| 699219 | LOS TECNICOS AUTO REPAIR & | HYDRAULIC SERVICE | 422 CALLE VILLA | | | PONCE | PR | 00731 | |
| 699220 | LOS TRAVIESOS BASEBALL CLUB INC | URB COLINAS DE CUPEY | B 17 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 699221 | LOS TRES AMIGOS INC | PO BOX 362708 | | | | SAN JUAN | PR | 00936 | |
| 699222 | LOS TRORITOS DE VOLLEYBALL INC | PO BOX 11998 SUITE 199 | | | | CIDRA | PR | 00739 | |
| 699223 | LOS VAQUEROS COOP. | PO BOX 9185 | | | | SAN JUAN | PR | 00908 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699224 | LOS VERSALLES S E | 155 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 699225 | LOS VIEJITOS UNIFORMS | 1114 CALLE VALLEJO | | | | SAN JUAN | PR | 00928 | |
| 699226 | LOS VIEJITOS UNIFORMS CENTERS | 1116 CALLE VALLEJO | | | | SAN JUAN | PR | 00928 | |
| 278324 | LOS VIOLINES DE MARQUITO INC | COND HATO REY PLAZA | 200 AVE PINEROS APT 2 L | | | SAN JUAN | PR | 00918 | |
| 278325 | LOSA ROBLES, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 278326 | LOSA ROBLES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2112146 | LOSA ROBLES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 278328 | LOSADA AUTO | P.O. BOX 3158 | | | | BAYAMON | PR | 00960 | |
| 699227 | LOSADA AUTO PARTS | 67 BO LOS LLANOS | | | | COAMO | PR | 00769-9736 | |
| 699228 | LOSADA AUTO TRUCK INC | PO BOX 3158 | | | | BAYAMON | PR | 00960 | |
| 699229 | LOSAS NUEVO ESTILO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 278329 | LOSCAR SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 278330 | LOSCAR SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 1437588 | LOSURDO SR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 278331 | LOTERIA DE P R/ALICIA VILLEGAS RIVERA | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 771146 | LOTERIA DE PR Y SARAH G CARRERAS CEDENO | ADDRESS ON FILE | | | | | | | |
| 278333 | LOTERIA DE PUERTO RICO | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 278334 | LOTOS PHOTOGRAPHY | 3434 W ANTHEM WAY SUITE 118-169 | | | | ANTHEM | AZ | 85086 | |
| 1436248 | Lott, Mary Nell | ADDRESS ON FILE | | | | | | | |
| 278335 | LOTTI ORAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 278336 | LOTTI ORAN, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 278337 | LOTTI QUILES, CRISSANDRA | ADDRESS ON FILE | | | | | | | |
| 278338 | LOTTI RODRIGUEZ, GLORIANNE | ADDRESS ON FILE | | | | | | | |
| 278340 | LOTTI RODRIQUEZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 278341 | LOTTI VEGA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 278342 | LOTTI VEGA, LIZZETTE A | ADDRESS ON FILE | | | | | | | |
| 278343 | LOTTI VERGNE, MARIE A. | ADDRESS ON FILE | | | | | | | |
| 2073755 | Lotti Vergne, Marie Annette | ADDRESS ON FILE | | | | | | | |
| 2027096 | LOTTI VERGNE, MARIE ANNETTE | ADDRESS ON FILE | | | | | | | |
| 2036058 | Lotti Vergne, Marie Annette | ADDRESS ON FILE | | | | | | | |
| 278344 | LOTTIE BOU Y JAIME BOU | ADDRESS ON FILE | | | | | | | |
| 278345 | LOTTIE GARAYUA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 699230 | LOTUS NOTES & DOMINO ADVISOR | P O BOX 469017 | | | | ESCONDIDO | CA | 92046-9017 | |
| 699231 | LOTUSPHERE 99 | PO BOX 25635 | | | | ROCHESTER | NY | 14625-0635 | |
| 278346 | LOU ALERS COMMUNICATION GROUP | P.O. BOX 367015 | | | | SAN JUAN | PR | 00936 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699232 | LOU ALERS GRAJALES | PO BOX 367015 | | | | SAN JUAN | PR | 00936 | |
| 699233 | LOU ANN DELGADO DELGADO | 2831 CHALETS DE BAYAMON | | | | BAYAMON | PR | 00959 | |
| 2001821 | LOU CARRERAS, EMMA | ADDRESS ON FILE | | | | | | | |
| 2001821 | LOU CARRERAS, EMMA | ADDRESS ON FILE | | | | | | | |
| 699234 | LOU ESTELA TORRES | P.O. BOX 943 | | | | RIO GRANDE | PR | 00745 | |
| 278347 | LOU REITER | ADDRESS ON FILE | | | | | | | |
| 699235 | LOU WILSON RODRIGUEZ SANDOZ | 4 CALLE SAN BARTOLOME | | | | YABUCOA | PR | 00767 | |
| 278348 | LOUANSON ALERS | ADDRESS ON FILE | | | | | | | |
| 278349 | LOUBRIEL A CRUZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 278350 | LOUBRIEL AGOSTO, ALBA | ADDRESS ON FILE | | | | | | | |
| 278351 | LOUBRIEL AGOSTO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 278352 | LOUBRIEL AGOSTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 278353 | LOUBRIEL ALICEA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 278354 | LOUBRIEL ALICEA, RAMON | ADDRESS ON FILE | | | | | | | |
| 799416 | LOUBRIEL ALICEA, RAMON O | ADDRESS ON FILE | | | | | | | |
| 278355 | LOUBRIEL ALICEA, RAMON O | ADDRESS ON FILE | | | | | | | |
| 799418 | LOUBRIEL AVILES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 278356 | LOUBRIEL CAMARENO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 278359 | LOUBRIEL CAMARENO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 278357 | LOUBRIEL CAMARENO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 278358 | Loubriel Camareno, Ignacio | ADDRESS ON FILE | | | | | | | |
| 278360 | LOUBRIEL CAMARENO, LEONEL | ADDRESS ON FILE | | | | | | | |
| 278361 | LOUBRIEL CANALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 278362 | LOUBRIEL CANCEL, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 278363 | LOUBRIEL CANCEL, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 278364 | LOUBRIEL CAPELIO, GEIOVANY | ADDRESS ON FILE | | | | | | | |
| 278365 | LOUBRIEL CRUZ, ARAMINTA | ADDRESS ON FILE | | | | | | | |
| 278366 | LOUBRIEL CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 278367 | LOUBRIEL DE VARGAS, LUZ C | ADDRESS ON FILE | | | | | | | |
| 278368 | LOUBRIEL DIAZ, KAISHA | ADDRESS ON FILE | | | | | | | |
| 278369 | Loubriel Ferrer, Johnny | ADDRESS ON FILE | | | | | | | |
| 278370 | LOUBRIEL GINES, ABNER | ADDRESS ON FILE | | | | | | | |
| 278371 | LOUBRIEL GRAJALES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 278372 | LOUBRIEL LAUREANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 278373 | LOUBRIEL LEBRON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 278374 | LOUBRIEL LORENZO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 799419 | LOUBRIEL LOUBRIEL, NARIEL | ADDRESS ON FILE | | | | | | | |
| 278375 | LOUBRIEL LOZADA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 2079998 | LOUBRIEL LOZADA, EDDIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278376 | LOUBRIEL LUNA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 278377 | LOUBRIEL LUNA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 278378 | LOUBRIEL LUNA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 278379 | LOUBRIEL MALDONADO, DORCA E. | ADDRESS ON FILE | | | | | | | |
| 278380 | LOUBRIEL MALDONADO, LORNA | ADDRESS ON FILE | | | | | | | |
| 1651995 | Loubriel Maldonado, Ruth | ADDRESS ON FILE | | | | | | | |
| 278381 | LOUBRIEL MALDONADO, RUTH CELESTE | ADDRESS ON FILE | | | | | | | |
| 278383 | LOUBRIEL MARTINEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 278384 | LOUBRIEL MATOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 278385 | LOUBRIEL MENDEZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 699236 | LOUBRIEL MORALES RIVERA | BOX 123 | | | | OROCOVIS | PR | 00720 | |
| 278386 | LOUBRIEL MORALES RIVERA | HC 2 BOX 7931 | | | | OROCOVIS | PR | 00720 | |
| 278387 | LOUBRIEL NEGRON, DALVIN A | ADDRESS ON FILE | | | | | | | |
| 278388 | LOUBRIEL NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 278389 | LOUBRIEL ORTIZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 278390 | LOUBRIEL ORTIZ, GISELA D. | ADDRESS ON FILE | | | | | | | |
| 278391 | LOUBRIEL ORTIZ, VICTOR D. | ADDRESS ON FILE | | | | | | | |
| 278392 | LOUBRIEL PEREZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 278393 | LOUBRIEL PEREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 278394 | LOUBRIEL RAMOS, LEILANIE | ADDRESS ON FILE | | | | | | | |
| 799420 | LOUBRIEL RESTO, GRAILYS A | ADDRESS ON FILE | | | | | | | |
| 278395 | LOUBRIEL RIVERA MD, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 278396 | LOUBRIEL RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 278397 | Loubriel Rivera, Angel M | ADDRESS ON FILE | | | | | | | |
| 278398 | LOUBRIEL RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 278399 | LOUBRIEL RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 278400 | Loubriel Rivera, Reyes A | ADDRESS ON FILE | | | | | | | |
| 278401 | LOUBRIEL RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 799421 | LOUBRIEL RODRIGUEZ, MARIANETE | ADDRESS ON FILE | | | | | | | |
| 278402 | LOUBRIEL ROSA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 278403 | Loubriel Rosado, Angel M | ADDRESS ON FILE | | | | | | | |
| 799422 | LOUBRIEL ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 278404 | LOUBRIEL ROSADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 278405 | LOUBRIEL ROSADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1420256 | LOUBRIEL ROSADO, WILLIAM Y OTROS | EVELYN T. MARQUES ESCOBAR | PO BOX 810386 BUFETE RIVERA ORTIZ / ASOC | | | CAROLINA | PR | 00981'0386 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278406 | LOUBRIEL ROSADO, WILLIAM Y OTROS | LCDA. EVELYN T. MARQUES ESCOBAR | BUFETE RIVERA ORTIZ / ASOC PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 278407 | LOUBRIEL SANCHEZ, DALVIN | ADDRESS ON FILE | | | | | | | |
| 2180116 | Loubriel Umpierre, Enrique | 1717 Ponce de Leon, Apt. 2103 | Plaza Inmaculoda I | | | San Juan | PR | 00909 | |
| 2133166 | Loubriel Umpierre, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 846584 | LOUBRIEL VAZQUEZ JOSE E | URB MONTE CLARO | MA24 PLAZA 5 | | | BAYAMON | PR | 00961 | |
| 278408 | LOUBRIEL VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 278409 | LOUBRIEL VELEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 278410 | LOUBRIEL, JENNIFER S. | ADDRESS ON FILE | | | | | | | |
| 278411 | LOUBRIEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 1525193 | Loubriel, Marta L. | ADDRESS ON FILE | | | | | | | |
| 2205431 | Loubriel, Susan | ADDRESS ON FILE | | | | | | | |
| 1666962 | LOUBRIEL, WALLACE | Calle 140 CK-2 | Valle Arriba Heights | | | Carolina | PR | 00983 | |
| 1666962 | LOUBRIEL, WALLACE | Roberto O. Maldonado Nieves | 344 Street #7 NE Ofic 1-A | | | San Juan | PR | 00920 | |
| 278412 | LOUBRIEL, WILSON | ADDRESS ON FILE | | | | | | | |
| 278413 | LOUCHAIN SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 278414 | LOUCIL BARREIRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 799423 | LOUCIL BARREIRO, ROSA | ADDRESS ON FILE | | | | | | | |
| 278415 | LOUCIL BARREIRO, ROSA | ADDRESS ON FILE | | | | | | | |
| 278416 | LOUCIL BARRERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 278417 | LOUCIL CUEVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 278418 | LOUCIL CUEVAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 278419 | LOUCIL ONGAY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 278420 | LOUCIL ONGAY, WILMA | ADDRESS ON FILE | | | | | | | |
| 278421 | LOUCIL RIVERA, HILMARI | ADDRESS ON FILE | | | | | | | |
| 799424 | LOUCIL RIVERA, HILMARI | ADDRESS ON FILE | | | | | | | |
| 278422 | LOUD MUSIC | PO BOX 280 | | | | MAYAGUEZ | PR | 00681 | |
| 699237 | LOUI ARCELAY MELENDEZ | BO ALGARNADO | CARR 102 BOX 352 | | | MAYAGUEZ | PR | 00680 | |
| 699238 | LOUIE M CAMCARTE | PUERTO NUEVO | 601 AVE DE DIEGO APART A ALTOS | | | SAN JUAN | PR | 00920 | |
| 278423 | LOUIS A GOMILA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 699239 | LOUIS A LOPEZ | URB LAS MONJITAS | 183 CALLE FATIMA | | | PONCE | PR | 00730 | |
| 846585 | LOUIS A MARTINEZ VAZQUEZ | URB TIBES | D23 CALLE 3 | | | PONCE | PR | 00730-2168 | |
| 278424 | LOUIS A MAYSONET SANTANA | ADDRESS ON FILE | | | | | | | |
| 699240 | LOUIS A ROSADO OTERO | URB SANTA ISIDRA 1 | A 10 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 278425 | LOUIS A SILVAGNOLI VEGA | ADDRESS ON FILE | | | | | | | |
| 699241 | LOUIS A TROCHE HERNANDEZ | URB EL ARRENDADO | B 6 CALLE A | | | SABANA GRANDE | PR | 00637 | |
| 278426 | LOUIS A. MEDINA DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278427 | LOUIS BERRIOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 278428 | LOUIS BURGIO | ADDRESS ON FILE | | | | | | | |
| 699242 | LOUIS BURGOS COLON | MSC 735 | 138 AVE W CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 278429 | LOUIS BURGOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 278430 | LOUIS CAMACHO CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 278431 | LOUIS CANCEL VALENTIN | ADDRESS ON FILE | | | | | | | |
| 699243 | LOUIS DE MIER GONZALEZ | PMB 072 | 1750 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 699244 | LOUIS DE MOURA | URB ROOSEVELT | 352 JUAN DAVILA | | | SAN JUAN | PR | 00918 | |
| 278432 | LOUIS DE MOURA FAJARDO | ADDRESS ON FILE | | | | | | | |
| 699245 | LOUIS E HERNANDEZ FIGUEROA | URB UNIVERSITY GARDENS | 910 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 699246 | LOUIS E VALIENTE LUCIANO | URB SANTA CLARA | I 30 CALLE PINO | | | GUAYNABO | PR | 00969 | |
| 278433 | LOUIS E. CESPEDES | ADDRESS ON FILE | | | | | | | |
| 278434 | LOUIS EMANUELLI PACHECO | ADDRESS ON FILE | | | | | | | |
| 699247 | LOUIS ESTRADA RAMOS | PMB 231 | BOX 70011 | | | FAJARDO | PR | 00738 | |
| 699248 | LOUIS F GARCIA RODRIGUEZ | P O BOX 50433 | | | | TOA BAJA | PR | 00949-0433 | |
| 278435 | LOUIS F MC CLINTOCK | ADDRESS ON FILE | | | | | | | |
| 1620005 | Louis Figueroa Cortés, Elsa I. Henández Rodríguez, Nathanael Figueroa Henández | ADDRESS ON FILE | | | | | | | |
| 278436 | LOUIS G INFERRI | ADDRESS ON FILE | | | | | | | |
| 699249 | LOUIS G MEYER COMAS | PO BOX 1140 | | | | GUANICA | PR | 00653-1140 | |
| 699250 | LOUIS G MOYA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 278437 | LOUIS G RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 699251 | LOUIS GARCIA BLASCO | URB QUINTAS REALES | S 4 CALLE REY ENRIQUE | | | GUAYNABO | PR | 00969 | |
| 699252 | LOUIS GAUTIER CARDONA | PO BOX 1662 | | | | YAUCO | PR | 00698 | |
| 278438 | LOUIS GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 278441 | LOUIS I TORRES TORO | ADDRESS ON FILE | | | | | | | |
| 278442 | LOUIS J BAEZ PRIETO | ADDRESS ON FILE | | | | | | | |
| 278443 | LOUIS J TORRES PICCOLI | ADDRESS ON FILE | | | | | | | |
| 278444 | LOUIS J VARGAS ALICEA | ADDRESS ON FILE | | | | | | | |
| 278445 | LOUIS JOVENNES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2151742 | LOUIS JULES MARIN | 100 CALLE 1206 MUELLE APT 2606 | | | | SAN JUAN | PR | 00901-2672 | |
| 278446 | LOUIS L SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 278447 | LOUIS LAWRENCE GALIANO MANGO | ADDRESS ON FILE | | | | | | | |
| 699253 | LOUIS M LOZADA SORCIA | URB VALPARAISO | D 9 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 278448 | LOUIS M PINO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278449 | LOUIS M PORTELA RIVAS | ADDRESS ON FILE | | | | | | | |
| 699254 | LOUIS MAISONETT MARQUEZ | LAS DOLORES | 186 CALLE GUATEMALA PARC LA DOLORES | | | RIO GRANDE | PR | 00745 | |
| 278450 | LOUIS MAUROSA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 278451 | LOUIS MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 278452 | LOUIS MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 699255 | LOUIS MONTERO MARIN | ADDRESS ON FILE | | | | | | | |
| 699256 | LOUIS MORALES | 20220 NW 9TH DR | | | | PENNBROKE PINES | FL | 33029 | |
| 699257 | LOUIS OSCAR RIOS | BALCONES DE MONTE REAL | APT 1104 D | | | CAROLINA | PR | 00987 | |
| 699258 | LOUIS PELLOT GUERRA Y ROSA CUBERO PELLOT | ADDRESS ON FILE | | | | | | | |
| 278453 | LOUIS PEREYRA RUIZ | ADDRESS ON FILE | | | | | | | |
| 699259 | LOUIS R BEAUCHAMP DE HOYOS | URB ALTAMESA | 1700 CALLE SANTA INES | | | SAN JUAN | PR | 00921 | |
| 278454 | LOUIS R SALVADOR CARDONA | ADDRESS ON FILE | | | | | | | |
| 699260 | LOUIS R VAZQUEZ FLORES | URB TURABO GARDENS R 13 50 CALLE A | | | | CAGUAS | PR | 00725 | |
| 699261 | LOUIS RAMIREZ MIRANDA | URB.VILLA FONTANA | 4NS 12 VIA 47 | | | CAROLINA | PR | 00983 | |
| 699262 | LOUIS RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 278455 | LOUIS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 278456 | LOUIS ROBLES MALAVE | ADDRESS ON FILE | | | | | | | |
| 278457 | LOUIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 699263 | LOUIS SIERRA ALVELO | P O BOX 51294 | | | | TOA BAJA | PR | 00949 | |
| 699264 | LOUIS TOWING | PO BOX 1454 | | | | VEGA BAJA | PR | 00694 | |
| 278458 | LOUIS TURULL | ADDRESS ON FILE | | | | | | | |
| 278459 | LOUIS, JOVENNES ROBERTO | ADDRESS ON FILE | | | | | | | |
| 699265 | LOUISE KRAFFT | 3215 VALLEY DR | | | | ALEXANDRIA | VA | 22302 | |
| 278460 | LOUISETTE LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 1515857 | Louisiana Department of Revenue | ADDRESS ON FILE | | | | | | | |
| 699268 | LOUISIANA LAW REVIEW | 192 PAUL M HEBERT LAW CENTER | LOUSIANA STATE UNIV BATON ROUGE | | | LOUSIANA | LA | 70803-1012 | |
| 699267 | LOUISIANA PRISON ENTERPRISES | 1060 NICHOLSON DR | | | | BATON ROUGE | LA | 70802 | |
| 699266 | LOUISIANA PRISON ENTERPRISES | PO BOX 44314 | | | | BATON ROUGE | LA | 70804-4314 | |
| 1536078 | Louisiana State Employees Retirement System | 300 Park Avenue 20th Floor | | | | New York | NY | 10022 | |
| 1563616 | Louisiana State Employees Retirement System | c/o GoldenTree Asset Management LP | 300 Park Ave, 20th floor | | | New York | NY | 10022 | |
| 1565073 | LOUISIANA STATE EMPLOYEES RETIREMENT SYSTEM | C/O GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10022 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1563616 | Louisiana State Employees Retirement System | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 278462 | LOULIE RAMIREZ BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 278463 | LOUMAR EXTERMINATING SERVICE | URB LAS CUMBRES | 497 AVE EMILIANO POL SUITE 54 | | | SAN JUAN | PR | 00926-5636 | |
| 699269 | LOUMAR EXTERMINATING SERVICES | URB LAS CUMBRES | 497 AVE EMILIANO POL SUITE 54 | | | SAN JUAN | PR | 00926 5636 | |
| 278464 | LOUMARIELIX ORTIZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 278465 | LOURANCE SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 278466 | LOURBRIEL VEGA, ZOEMILET | ADDRESS ON FILE | | | | | | | |
| 278467 | LOURDE DEL R NUNEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 278468 | LOURDE PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 278469 | LOURDELIS JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 278470 | LOURDELIZ TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 278471 | LOURDELIZ TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 699270 | LOURDEMAR CARABALLO RODRIGUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 278472 | LOURDES A BAEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 699278 | LOURDES A DELGADO COLON | PO BOX 138 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 278473 | LOURDES A FLORES RANGEL | ADDRESS ON FILE | | | | | | | |
| 699279 | LOURDES A GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 699280 | LOURDES A LEBRON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 278474 | LOURDES A MARRERO PABON | ADDRESS ON FILE | | | | | | | |
| 699281 | LOURDES A NIEVES GONZALEZ | URB MOUNTAIN VIEW | C 40 CALLE 58 | | | CAROLINA | PR | 00985 | |
| 699272 | LOURDES A ORELLANA | 519 URB PARQUE CENTRAL ALTOS | | | | SAN JUAN | PR | 00918 | |
| 278475 | LOURDES A QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 699282 | LOURDES A ROBLES TORRES | AVE MIRAMAR 706 | APT 6 | | | SAN JUAN | PR | 00907 | |
| 846586 | LOURDES A ROBLES TORRES | GARDEN HiLLS CHALETS 4B | 11A CALLE FLAMBOYAN | | | GUAYNABO | PR | 00966-2138 | |
| 278476 | LOURDES A SANTANA RIOS | ADDRESS ON FILE | | | | | | | |
| 278477 | LOURDES A SILVA CALZADA | ADDRESS ON FILE | | | | | | | |
| 278478 | LOURDES A SILVA CALZADA | ADDRESS ON FILE | | | | | | | |
| 846587 | LOURDES A TORRES ORTIZ | COND UNIVERSTY PLAZA | APT 45 CALLE TULANE | | | SAN JUAN | PR | 00927 | |
| 278479 | LOURDES A VEGA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 699283 | LOURDES ACEVEDO TOMASINI | PMB 084 356 | CALLE 32 | | | SAN JUAN | PR | 00927 | |
| 278481 | LOURDES ADAMES VERA | ADDRESS ON FILE | | | | | | | |
| 278482 | LOURDES ADAMES VERA | ADDRESS ON FILE | | | | | | | |
| 846588 | LOURDES AGOSTO JIMENEZ | HC 1 BOX 4985 | | | | ARECIBO | PR | 00616 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846589 | LOURDES ALBERTORIO MALDONADO | PO BOX 433 | | | | VILLALBA | PR | 00766 | |
| 699284 | LOURDES ALEMAN PABON | ADDRESS ON FILE | | | | | | | |
| 699285 | LOURDES ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 699286 | LOURDES ALICEA SOTO | POST OFFICE 330951 | | | | PONCE | PR | 00733-0951 | |
| 278483 | LOURDES ALMANZAR PRANDI | ADDRESS ON FILE | | | | | | | |
| 699287 | LOURDES ALMODOVAR RIVERA | ADDRESS ON FILE | | | | | | | |
| 278484 | LOURDES ALONSO | ADDRESS ON FILE | | | | | | | |
| 699288 | LOURDES ALONSO BALLATE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 278485 | LOURDES ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 699289 | LOURDES ALVARADO SOTOMAYOR | PARC EL TUQUE | 4927 CALLE LORENCITA FERRE | | | PONCE | PR | 00728 | |
| 278486 | LOURDES ALVAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 699290 | LOURDES ALVAREZ PEREZ | BO JAREALITO | 238 | | | ARECIBO | PR | 00612 | |
| 278487 | LOURDES ANDINO ALICEA | ADDRESS ON FILE | | | | | | | |
| 278488 | LOURDES ANDINO ALICEA | ADDRESS ON FILE | | | | | | | |
| 699291 | LOURDES ANDUJAR FELICIANO | PO BOX 941 | | | | CIALES | PR | 00638 | |
| 699292 | LOURDES ANDUJAR MEDINA | PO BOX 497 | | | | CIDRA | PR | 00739 | |
| 699293 | LOURDES APOLINARIS LOPEZ | JARD DE SAN CARLOS | EDIF 6 APT 62 | | | CAGUAS | PR | 00725 | |
| 699294 | LOURDES APONTE AYALA | ADDRESS ON FILE | | | | | | | |
| 278489 | LOURDES APONTE CEDEDO | ADDRESS ON FILE | | | | | | | |
| 278490 | LOURDES APONTE CEDENO | ADDRESS ON FILE | | | | | | | |
| 699296 | LOURDES APONTE RUIZ | URB EL CORTIJO | AP 3 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 278491 | LOURDES APONTE RUIZ | URB.EL CORTIJO AP 13 CALLE 23 | | | | BAYAMON | PR | 00956-0000 | |
| 278492 | LOURDES ARBELO MEDINA | ADDRESS ON FILE | | | | | | | |
| 699297 | LOURDES ARCE | ADDRESS ON FILE | | | | | | | |
| 699298 | LOURDES ARMAIZ PINTO | URB MONTECASINO | CALLE PINO BOX 333 | | | TOA ALTA | PR | 00953 | |
| 278493 | LOURDES ARROYO COLON | URB LA PLATA | J 27 CALLE RUBI | | | CAYEY | PR | 00736 | |
| 846590 | LOURDES ARROYO COLON | URB LA PLATA | J 27 CALLE 8 | | | CAYEY | PR | 00736 | |
| 278494 | LOURDES ARROYO MASSA | ADDRESS ON FILE | | | | | | | |
| 278495 | LOURDES ARROYO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 278496 | LOURDES AVILA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 699299 | LOURDES AVILES MANGUAL | LOMAS VERDES | 4X23 RUDAS | | | BAYAMON | PR | 00956 | |
| 278497 | LOURDES AYALA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 699300 | LOURDES AYALA SANTIAGO | P O BOX 40109 | | | | SAN JUAN | PR | 00940-0109 | |
| 699301 | LOURDES AYALA VAZQUEZ | P O BOX 572 | | | | TOA ALTA | PR | 00954 | |
| 699302 | LOURDES AYENDE GABRIEL | ADDRESS ON FILE | | | | | | | |
| 699303 | LOURDES BASABE | ADDRESS ON FILE | | | | | | | |
| 278498 | LOURDES BENES LIMA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699304 | LOURDES BERRIOS MARTINEZ | URB ORIENTE 228 | CALLE MARTIN L KING | | | LAS PIEDRAS | PR | 00771 | |
| 699305 | LOURDES BERRIOS ROSARIO | PMB 43 PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 699306 | LOURDES BETANCOURT | 306 CALLE BARSO FACTO I | | | | ARECIBO | PR | 00612 | |
| 278499 | LOURDES BONET IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 278500 | LOURDES BRUSELAS VAZQUEZ/HOGAR MIS | ADDRESS ON FILE | | | | | | | |
| 699307 | LOURDES BURGOS MARQUEZ | HC 02 BOX 9236 | | | | GUAYNABO | PR | 00971 | |
| 699308 | LOURDES C GARCIA MARTORELL | PO BOX 606 | | | | ADJUNTA | PR | 00601 | |
| 699309 | LOURDES C HERNANDEZ VENEGAS | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| 699310 | LOURDES C LOZADA NEGRON | 3 A 158 DELICIAS | | | | SAN JUAN | PR | 00907 | |
| 278501 | LOURDES C MALDONADO ROLON | ADDRESS ON FILE | | | | | | | |
| 278502 | LOURDES C MONTEAGUDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 278503 | LOURDES C RAMIREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 699311 | LOURDES C RIVERA CRUZ | HC 67 BOX 23500 | | | | FAJARDO | PR | 00738 | |
| 699312 | LOURDES C VIERA CRUZ | URB COLLEGE PARK | 269 CALLE GRENOBLE | | | SAN JUAN | PR | 00921 | |
| 699313 | LOURDES C VIERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 278504 | LOURDES CABRERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 278505 | LOURDES CALES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 699314 | LOURDES CALES SANTIAGO LCDA | ADDRESS ON FILE | | | | | | | |
| 699315 | LOURDES CAMPOS | EL CORTIJO | G 12 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 278506 | LOURDES CANCEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 699316 | LOURDES CANDELARIO RIVERA | ROSALINDA II | RG 65 CALLE ELIOTROPO | | | TOA BAJA | PR | 00949 | |
| 278507 | LOURDES CAPO VELEZ | ADDRESS ON FILE | | | | | | | |
| 699317 | LOURDES CARBALLO | PMB 375 | 220 WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| 278508 | LOURDES CARBALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 699318 | LOURDES CARDONA LIMBERT | JARDINES DE CERRO GORDO | B 44 CALLE 6 | | | SAN LORENZO | PR | 00754 | |
| 699319 | LOURDES CARMONA LEBRON | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 278509 | LOURDES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 699320 | LOURDES CARRILLO LONGO | VILLAS DEL RIO | 26 CALLE 15 D | | | BAYAMON | PR | 00959 | |
| 278511 | LOURDES CASPESTANY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 278512 | LOURDES CASTELLANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 278513 | LOURDES CASTILLO COLON | ADDRESS ON FILE | | | | | | | |
| 699321 | LOURDES CASTILLO RUIZ | HC 2 BOX 8226 | | | | CAMUY | PR | 00627 | |
| 699322 | LOURDES CASTRO MARIN | PO BOX 671 | | | | MERCEDITA | PR | 00715 | |
| 699323 | LOURDES CATALANO GARCIA | URB SAN GERALDO | 331 CALLE OHAIO | | | SAN JUAN | PR | 00926 | |
| 699324 | LOURDES CHACON RODRIGUEZ | SIERRA BAYAMON | 256 PLAZA 25 URB MONTE CLARO | | | BAYAMON | PR | 00961 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278515 | LOURDES CHARLES | ADDRESS ON FILE | | | | | | | |
| 699325 | LOURDES COLL PEREZ | ADDRESS ON FILE | | | | | | | |
| 699326 | LOURDES COLLAZO IRIZARRY | VILLAS DE MONTE CARLO 2 | APTO 1201 CALLE B | | | SAN JUAN | PR | 00924-4123 | |
| 278516 | LOURDES COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 699329 | LOURDES COLON | BOX 271 | | | | VILLALBA | PR | 00766 | |
| 699328 | LOURDES COLON | P O BOX 1914 | | | | MANATI | PR | 00674 | |
| 699327 | LOURDES COLON | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 699330 | LOURDES COLON AYALA | URB VALLE ARRIBA HEIGHTS | DA 12 CALLE 203 | | | CAROLINA | PR | 00985 | |
| 278517 | LOURDES COLON DUMONT | ADDRESS ON FILE | | | | | | | |
| 278518 | LOURDES COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 278519 | LOURDES COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 278520 | LOURDES COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 278522 | LOURDES COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 278523 | LOURDES COLONDRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 278524 | LOURDES CONTRERAS MASSA | ADDRESS ON FILE | | | | | | | |
| 699331 | LOURDES CONTRERAS MASSA | ADDRESS ON FILE | | | | | | | |
| 699332 | LOURDES CORDERO | 120 ISABEL ANDREU AGUILAR | | | | SAN JUAN | PR | 00918 | |
| 278525 | LOURDES CORDERO MACHADO | ADDRESS ON FILE | | | | | | | |
| 278526 | LOURDES CORDERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 699334 | LOURDES CORREA CARLO | 13 B SANTILLANA DEL MAR | | | | LOIZA | PR | 00772 | |
| 699333 | LOURDES CORREA CARLO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 699335 | LOURDES CORTES CUEVAS | ADDRESS ON FILE | | | | | | | |
| 699336 | LOURDES CRESPO GONZALEZ | PARC SABANA ENEAS | CALLE D BOX 327 | | | SAN GERMAN | PR | 00683 | |
| 699337 | LOURDES CRESPO ROSADO | HC 57 BOX 9478 | | | | AGUADA | PR | 00602 | |
| 278527 | LOURDES CRUZ / RICHARD CRUZ | ADDRESS ON FILE | | | | | | | |
| 699273 | LOURDES CRUZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 699338 | LOURDES CRUZ MULERO | RES YUQUIYU I | EDIF 4 APT 42 | | | LOIZA | PR | 00772 | |
| 278528 | LOURDES CRUZ ORTIZ | 86 BRISAS DEL CARIBE | | | | PONCE | PR | 00728 | |
| 846591 | LOURDES CRUZ ORTIZ | URB BRISAS DEL CARIBE | 86 BRISAS DEL CARIBE | | | PONCE | PR | 00728-5305 | |
| 699339 | LOURDES CRUZ RIVERA | URB MONTECASINO HEIGHS | 150 CALLE RIO SONADOR | | | TOA ALTA | PR | 00953 | |
| 699340 | LOURDES CRUZ ROSA | 35 CALLE JUAN C BORBON | STE 67 PMB 164 | | | GUAYNABO | PR | 00969-5375 | |
| 699341 | LOURDES CRUZ SANCHEZ | HC 07 BOX 32877 | | | | HATILLO | PR | 00659 | |
| 699342 | LOURDES CRUZ TORRES | COM CRISTINA | HC 01 BOX 5479 | | | JUANA DIAZ | PR | 00795-9719 | |
| 278529 | LOURDES CUADRADO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 278530 | LOURDES CUEVAS PADUA | ADDRESS ON FILE | | | | | | | |
| 278531 | LOURDES CUEVAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 278532 | LOURDES CURBELO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 278534 | LOURDES CURBELO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 699343 | LOURDES D MARTINEZ RODRIGUEZ | 119 URB VALLE HUCARES | | | | JUANA DIAZ | PR | 00795 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699344 | LOURDES D MARTINEZ ROSARIO | URB LA GUADALUPE | H 4R AVE JARDIN PONCIANA | | | PONCE | PR | 00731 | |
| 278535 | LOURDES DE JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 278536 | LOURDES DE JESUS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 846592 | LOURDES DEL C GARCIA CUEBAS | PO BOX 4165 | | | | MAYAGUEZ | PR | 00681-4165 | |
| 699345 | LOURDES DEL C RIVERA COLON | LAS LOMAS | 1695 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 699347 | LOURDES DEL CAMPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 278537 | LOURDES DEL CARMEN LAO COLON | ADDRESS ON FILE | | | | | | | |
| 699348 | LOURDES DEL P CRUZ VALENTIN | PO BOX 1075 | | | | LAJAS | PR | 00667 | |
| 278538 | LOURDES DEL PILAR APONTE CEDENO | ADDRESS ON FILE | | | | | | | |
| 699349 | LOURDES DEL R ORTEGA FONSECA | RR 4 BOX 2787 | | | | BAYAMON | PR | 00956 | |
| 699350 | LOURDES DEL VALLE | P O BOX 11850 SUITE 253 | | | | SAN JUAN | PR | 00922 | |
| 699351 | LOURDES DEL VALLE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 278539 | LOURDES DELGADO SILVESTRY | ADDRESS ON FILE | | | | | | | |
| 278540 | LOURDES DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 699352 | LOURDES DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 278541 | LOURDES DIAZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 846593 | LOURDES DIAZ FUENTES | PO BOX 6433 | | | | BAYAMON | PR | 00960-5433 | |
| 699353 | LOURDES DIAZ GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 278542 | LOURDES DIAZ LA TORRES | ADDRESS ON FILE | | | | | | | |
| 699354 | LOURDES DIAZ RAMOS | HC 05 BOX 52421 | | | | CAGUAS | PR | 00725 | |
| 699355 | LOURDES DIAZ VALCARCEL | URB MONTECASINO | 67 CALLE NOGAL | | | TOA ALTA | PR | 00953 | |
| 278543 | LOURDES DOMENECH VALENTIN | ADDRESS ON FILE | | | | | | | |
| 699356 | LOURDES DONATO SEPULVEDA | 393 SHERMAN RD | | | | NORTH BRUNSWICH | NJ | 00902 | |
| 278544 | LOURDES DONATO Y DIANE SCIACCA | ADDRESS ON FILE | | | | | | | |
| 278545 | LOURDES E CRESPO ALICEA | ADDRESS ON FILE | | | | | | | |
| 278546 | LOURDES E CRESPO ALICEA | ADDRESS ON FILE | | | | | | | |
| 278547 | LOURDES E CRESPO ALICEA | ADDRESS ON FILE | | | | | | | |
| 699358 | LOURDES E CRUZ ESCUTE | BO MARTIN GONZALEZ | KM 10 H 0 AVE 65 INFANTERIA | | | CAROLINA | PR | 00985 | |
| 278548 | LOURDES E DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| 278549 | LOURDES E HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 278550 | LOURDES E LUCIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 699359 | LOURDES E MOLINA SILVA | PO BOX 262 | | | | SANTA ISABEL | PR | 00757-0262 | |
| 699360 | LOURDES E NICOLE | 140 S W 94TH TERR | | | | PLANTATION | FL | 33324 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278551 | LOURDES E ORTIZ MENDEZ/ACCURATE | ADDRESS ON FILE | | | | | | | |
| 699361 | LOURDES E POLANCO ORTIZ | BA BUENA VISTA | 731 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| 699362 | LOURDES E RIOS DE JESUS | RES MANUEL A PEREZ | EDIF G G APT 51 | | | SAN JUAN | PR | 00923 | |
| 278552 | LOURDES E RIOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 278553 | LOURDES E RIOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 699363 | LOURDES E RIVERA COLON | PO BOX 84 | | | | POPLAR BLUFF | MO | 63902 | |
| 699364 | LOURDES E RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 699365 | LOURDES E RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 278555 | LOURDES E SALCEDO MEDINA | ADDRESS ON FILE | | | | | | | |
| 699366 | LOURDES E SANTIAGO FUENTES | ADDRESS ON FILE | | | | | | | |
| 278556 | LOURDES E SUAREZ VALLE | ADDRESS ON FILE | | | | | | | |
| 278557 | LOURDES E TORRES MILLAN | ADDRESS ON FILE | | | | | | | |
| 699367 | LOURDES E VAZQUEZ ZAYAS | COM EL TORITO F 46 | CALLE 5 | | | CAYEY | PR | 00736 | |
| 278558 | LOURDES E. AYENDE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699368 | LOURDES E. PEREZ ARROYO | COUNTRY CLUB 933 YABOA REAL | | | | SAN JUAN | PR | 00924 | |
| 278560 | LOURDES E. RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 278561 | LOURDES E. SOTO DE LAURINO | ADDRESS ON FILE | | | | | | | |
| 278562 | LOURDES E. SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 699369 | LOURDES ECHEVARRIA CARRASQUILLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 699370 | LOURDES ECHEVARRIA GARCIA | P O BOX 798 | | | | GARROCHALES | PR | 00652 | |
| 278563 | LOURDES ECHEVARRIA PADILLA | ADDRESS ON FILE | | | | | | | |
| 699371 | LOURDES ESPADA | ADDRESS ON FILE | | | | | | | |
| 699372 | LOURDES ESPINET ORTIZ | VILLA FLORES | D 16 LOS FRAILES SUR | | | GUAYNABO | PR | 00969 | |
| 699373 | LOURDES ESPINOSA CANCEL | HC 3 BOX 13303 | | | | YAUCO | PR | 00698 | |
| 278564 | LOURDES F. VAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 846594 | LOURDES FARIA DE GRACIA | URB ROYAL TOWN | J9 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 278565 | LOURDES FEBRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 278566 | LOURDES FEBRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 699374 | LOURDES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 699375 | LOURDES FELICIANO OCASIO | PO BOX 0275 | | | | GUANICA | PR | 00653 | |
| 278567 | LOURDES FERNANDEZ C0RNIER | URB. COLINAS DEL PRADO CALLE REY ALFREDO NUM 123 | | | | JUANA DIAZ | PR | 00795 | |
| 699376 | LOURDES FERNANDEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 278568 | LOURDES FIGARO BARRET | ADDRESS ON FILE | | | | | | | |
| 278569 | LOURDES FIGARRO BARRET | ADDRESS ON FILE | | | | | | | |
| 699377 | LOURDES FIGUEROA ALICEA | ADDRESS ON FILE | | | | | | | |
| 278570 | LOURDES FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278571 | LOURDES FLORES CRESPO | ADDRESS ON FILE | | | | | | | |
| 278572 | LOURDES FLORES ROCAFORT | ADDRESS ON FILE | | | | | | | |
| 278573 | LOURDES FORNES PEREZ | #54 CALLE DE DIEGO NORTE | | | | CAROLINA | PR | 00985 | |
| 699379 | LOURDES FORNES PEREZ | PO BOX 778 | | | | CAROLINA | PR | 00985 | |
| 699380 | LOURDES FRAMIL DURAN | URB LAS AMERICAS | 807 CALLE KINGSTON | | | SAN JUAN | PR | 00921 | |
| 278574 | LOURDES FUENTES REYES | PO BOX 5246 | | | | CAGUAS | PR | 00726 | |
| 278575 | LOURDES G ANDUJAR/ JORGE G ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 278576 | LOURDES G CASTANAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 278577 | LOURDES G CECILIO REYES | ADDRESS ON FILE | | | | | | | |
| 278578 | LOURDES G GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699381 | LOURDES G PIERLUISSI | URB CONSTANCIA | 2532 CALLE COLOSO | | | PONCE | PR | 00717 | |
| 278579 | LOURDES G RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 699382 | LOURDES G VALDES GARDEN | VILLA CLEMENTINA ESTE | D3 CALLE R RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 699383 | LOURDES G. COLON COLON | URB. LAS DELICIAS | U 28 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00731 | |
| 1539162 | LOURDES GALAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 699384 | LOURDES GALARZA PEREZ | ADDRESS ON FILE | | | | | | | |
| 846595 | LOURDES GALARZA TORRES | HC 2 BOX 7410 | | | | PENUELAS | PR | 00624-9611 | |
| 699385 | LOURDES GARCIA | RES TIBES | I 220 | | | PONCE | PR | 00731 | |
| 699387 | LOURDES GARCIA GONZALEZ | URB JARDINES DEL CASRIBE | 45 TT 8 | | | PONCE | PR | 00731 | |
| 699388 | LOURDES GARCIA PRODUCTIONS | PO BOX 92 | | | | CAGUAS | PR | 00726 | |
| 278580 | LOURDES GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 699389 | LOURDES GARCIA TORMOS | TERRAZAS DE GUAYNABO | G 17 CALLE DALIA | | | GUAYNABO | PR | 00969 | |
| 699390 | LOURDES GIRAUD SERVERA | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 278581 | LOURDES GOMEZ TORO | ADDRESS ON FILE | | | | | | | |
| 278582 | LOURDES GOMEZ/ EFRAIN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 699391 | LOURDES GONZALEZ | PO BOX 758 | | | | JAYUYA | PR | 00664 | |
| 699392 | LOURDES GONZALEZ ALVAREZ | PO BOX 426 | | | | SALINAS | PR | 00785-0426 | |
| 278583 | LOURDES GONZALEZ ANAYA | ADDRESS ON FILE | | | | | | | |
| 278584 | LOURDES GONZALEZ BOSQUES MD, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 699393 | LOURDES GONZALEZ CHINEA | ADDRESS ON FILE | | | | | | | |
| 278585 | LOURDES GONZALEZ CHINEA | ADDRESS ON FILE | | | | | | | |
| 278586 | LOURDES GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 699394 | LOURDES GONZALEZ COTTO | PO BOX 7533 | | | | CAGUAS | PR | 00726 | |
| 699395 | LOURDES GONZALEZ HERNANDEZ | HC 2 BOX 10477 | | | | MOCA | PR | 00676 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699396 | LOURDES GONZALEZ JIMENEZ | LA CUMBRE | 184 LOS PICACHOS | | | SAN JUAN | PR | 00926 | |
| 278587 | LOURDES GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 278588 | LOURDES GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 278589 | LOURDES GONZALEZ OPIO | ADDRESS ON FILE | | | | | | | |
| 699397 | LOURDES GONZALEZ PEREZ | 1758 CALLE CAROLINA | | | | SAN JUAN | PR | 00912 | |
| 699398 | LOURDES GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 699399 | LOURDES GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 699400 | LOURDES GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 699401 | LOURDES GONZALEZ SERRANO | PO BOX 141463 | | | | ARECIBO | PR | 00614 | |
| 699402 | LOURDES GONZALEZ SOTO | HC 01 BOX 4712 | | | | LARES | PR | 00669 | |
| 278590 | LOURDES GONZALEZ Y GLADYS NIEVES VERA | ADDRESS ON FILE | | | | | | | |
| 699403 | LOURDES GRAJALES DIAZ | 98 COM CABAN | | | | AGUADILLA | PR | 00603 | |
| 699404 | LOURDES GRAJALES DIAZ | URB MONTE CLARO | MA 24 PLAZA 5 | | | BAYAMON | PR | 00961 | |
| 699405 | LOURDES GUZMAN CLEMENTE | VALLE HILLS | PARC 218 SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 699406 | LOURDES GUZMAN CLEMENTE | VILLA PALMERAS | 269 CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 699407 | LOURDES HERNANDEZ | MOUNTAIN VIEW | L 6 CALLE 7 | | | FAJARDO | PR | 00928 | |
| 699408 | LOURDES HERNANDEZ CANOVAS | URB ROUND HLS | 438 CALLE GLADIOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 699409 | LOURDES HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 699410 | LOURDES HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 278591 | LOURDES HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 699411 | LOURDES HERNANDEZ ORTIZ | HC 71 BOX 1637 | | | | NARANJITO | PR | 00719 | |
| 699412 | LOURDES HERNANDEZ ZAYAS | APARTADO 8042 | | | | CAGUAS | PR | 00726-8042 | |
| 699413 | LOURDES HOMES OLAVARRIA | URB NUEVA VIDA EL TUQUE | AA 1 CALLE 1 | | | PONCE | PR | 00731 | |
| 699414 | LOURDES I ALMEYDA CABAN | ADDRESS ON FILE | | | | | | | |
| 699415 | LOURDES I AQUINO MEDINA | PO BOX 1055 | | | | MAYAGUEZ | PR | 00681 | |
| 278592 | LOURDES I CABAN DAVILA | ADDRESS ON FILE | | | | | | | |
| 846596 | LOURDES I CANCEL VELAZQUEZ | PLAZA CAROLINA STATION | PO BOX 1924 | | | CAROLINA | PR | 00984-1924 | |
| 699274 | LOURDES I COLON LOPEZ | PO BOX 881 | | | | BOQUERON | PR | 00622 | |
| 278593 | LOURDES I COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 699416 | LOURDES I COLON VELAZQUEZ | RR 6 BOX 9827 | | | | SAN JUAN | PR | 00926 | |
| 699417 | LOURDES I COSME PEREZ | LAS LOMAS | W3-9 CALLE PDR SN MGL URB LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 699418 | LOURDES I DONES | PO BOX 902-1372 | | | | SAN JUAN | PR | 00902 | |
| 699419 | LOURDES I DONES | URB LAS LOMAS | 1727 CALLE C 26 SO.P2 | | | SAN JUAN | PR | 00921 | |
| 699420 | LOURDES I ESTREMERA RIVERA | 52 CALLE VILLAMADRID | | | | PONCE | PR | 00730 | |
| 699421 | LOURDES I GOMEZ VELEZ | ALTURAS DE MAYAGUEZ | V 8 LA TORRE | | | MAYAGUEZ | PR | 00680 | |
| 699422 | LOURDES I GONZALEZ DIAZ | VENUS GARDENS | 1758 AFRODITA | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278594 | LOURDES I GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 699423 | LOURDES I GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 278595 | LOURDES I HOLBERT COLON | ADDRESS ON FILE | | | | | | | |
| 278596 | LOURDES I MALDONADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 699424 | LOURDES I MARTIZ MENDOZA | P O BOX 250655 | | | | AGUADILLA | PR | 00604 | |
| 699425 | LOURDES I MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 278597 | LOURDES I NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 699426 | LOURDES I ORTIZ SOTO | LOS CAOBOS | 669 CALLE ACEITILLO | | | PONCE | PR | 00731 | |
| 278598 | LOURDES I PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 278599 | LOURDES I QUINTANA LLORENS | PO BOX 9010 | | | | SAN JUAN | PR | 00908 | |
| 846597 | LOURDES I QUINTANA LLORENS | URB TORRIMAR | 35 CALLE VALENCIA | | | GUAYNABO | PR | 00966-3010 | |
| 699427 | LOURDES I RAMOS | 501 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| 699428 | LOURDES I ROMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 278601 | LOURDES I ROMERO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 278602 | LOURDES I ROMERO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 278603 | LOURDES I ROMERO REYES | ADDRESS ON FILE | | | | | | | |
| 278604 | LOURDES I SANTIAGO CALIZ | ADDRESS ON FILE | | | | | | | |
| 278605 | LOURDES I. BELLO TIRADO | ADDRESS ON FILE | | | | | | | |
| 278606 | LOURDES I. COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 699429 | LOURDES I. DAVILA | 13 CALLE DR VEVE S | | | | COAMO | PR | 00769 | |
| 278607 | LOURDES I. MARTINEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 278608 | LOURDES I. MEDIAVILLA RAMOS | DIMARIES BOU VÁZQUEZ | URB. MONTERREY CALLE 2 #D.20 | | | COROZAL | PR | 00783 | |
| 278609 | LOURDES I. MEDIAVILLA RAMOS | LINETSI D. CARDONA MUÑIZ | 100 CALLE EMILIO GONZÁLEZ SUITE 1 | | | ISABELA | PR | 00662 | |
| 278610 | LOURDES I. RIBERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 278611 | LOURDES IMBERT CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 278612 | LOURDES IRAIDA ROSARIO LUGO | ADDRESS ON FILE | | | | | | | |
| 278613 | LOURDES IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 278614 | LOURDES IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 278615 | LOURDES IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 278616 | LOURDES ISABEL ROMERO REYES | ADDRESS ON FILE | | | | | | | |
| 278617 | LOURDES IVETTE COLON ROSA | ADDRESS ON FILE | | | | | | | |
| 699430 | LOURDES IVETTE SANTIAGO ROCHE | HC 01 BOX 4228 | | | | SANTA ISABEL | PR | 00757 | |
| 699431 | LOURDES J CABAN LOPEZ | URB RIO GRANDE STATE | 10618 CALLE REY FELIPE | | | RIO GRANDE | PR | 00745 | |
| 278618 | LOURDES J DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 699432 | LOURDES J IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699433 | LOURDES J MATOS RIVERA | FLAMBOYAN GARDENS | D 10 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 278619 | LOURDES J ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699435 | LOURDES J PEREZ VEGA | P O BOX 311 | | | | MARICAO | PR | 00606 | |
| 699436 | LOURDES J SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 846598 | LOURDES J TORRES MARTINEZ | HC 5 BOX 5971 | | | | JUANA DIAZ | PR | 00795-9659 | |
| 278620 | LOURDES J TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 278621 | LOURDES J TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 278622 | LOURDES J URBINA ANAYA | ADDRESS ON FILE | | | | | | | |
| 278623 | LOURDES JANELLE QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 699437 | LOURDES JANET FONSECA RAMOS | URB JOSE MERCADO | A 65 CALLE JORGE WASHINGTON | | | CAGUAS | PR | 00725 | |
| 278624 | LOURDES JEANNETTE RIZEK | ADDRESS ON FILE | | | | | | | |
| 699438 | LOURDES JIMENEZ BONILLA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 278625 | LOURDES JIMENEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 278626 | LOURDES JUDITH VARGAS MALAVET | ADDRESS ON FILE | | | | | | | |
| 278627 | LOURDES L AMBERT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699441 | LOURDES L CABEZUDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 278628 | LOURDES L COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 278629 | LOURDES L CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 699442 | LOURDES L RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 699443 | LOURDES L ROMERO SOTO | HC 03 BOX 12289 | | | | CAMUY | PR | 00627 | |
| 699444 | LOURDES L SANTIAGO RIVERA | PO BOX 191 | | | | TOA ALTA | PR | 00954 | |
| 699445 | LOURDES L TORRES COSME | PMB 4 PO BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |
| 699446 | LOURDES L. DIAZ RIVERA | COND EL JARDIN | APT 2 H | | | GUAYNABO | PR | 00968 | |
| 278630 | LOURDES LABOY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 699448 | LOURDES LABOY SANTIAGO | BO SALTO SECTOR LA TOSCA | RR 1 BOX 3111 | | | CIDRA | PR | 00739 | |
| 699449 | LOURDES LAMOURT SEGARRA | BO ESPINOSA CEIBA | HC 03 BOX 9451 | | | LARES | PR | 00669 | |
| 699450 | LOURDES LASALLE ROMAN | PO BOX 2444 | | | | MOCA | PR | 00676 | |
| 278631 | LOURDES LEANDRY MEDINA | ADDRESS ON FILE | | | | | | | |
| 699451 | LOURDES LEBRON PATRON | BOX 837 | | | | MAUNABO | PR | 00707 | |
| 699452 | LOURDES LESPIER PADILLA | 25 CALLE ROMAGUERA | | | | PONCE | PR | 00730-3112 | |
| 699453 | LOURDES LOPEZ CRUZ | RES JARD DE ORIENTE | EDIF 1 APT 4 | | | HUMACAO | PR | 00791 | |
| 278632 | LOURDES LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 278633 | LOURDES LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 278634 | LOURDES LOPEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 278635 | LOURDES LOZADA NEGRON | MIRAMAR HOUSING EDERLY APT 301 AVE PONCE DE LEON 816 | | | | SAN JUAN | PR | 00907-3300 | |
| 278636 | LOURDES LUCIANO MORALES | ADDRESS ON FILE | | | | | | | |
| 699454 | LOURDES LUGO IRIZARRY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278637 | LOURDES LUGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 699455 | LOURDES LUGO ORTIZ | COND REEF TOWER | APT 18 A | | | CAROLINA | PR | 00979 | |
| 699456 | LOURDES LUNA RIVERA | 150 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 699457 | LOURDES M ABELLAS | CALLE I H-4 RIVERSIDE PARK | P O BOX 315 | | | BAYAMON | PR | 00960 | |
| 699458 | LOURDES M ABELLAS | URB TORRIMAR | 4-20 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 278638 | LOURDES M ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 699459 | LOURDES M ACEVEDO ORTA | URB SANTA JUANITA | EE18 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 699460 | LOURDES M AMADOR LLORENS | ADDRESS ON FILE | | | | | | | |
| 699461 | LOURDES M ANCA SANCHEZ | COND LUCEMA | EDIF A APT 1H | | | CAROLINA | PR | 00983 | |
| 278639 | LOURDES M APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 278640 | LOURDES M APONTE VEGA | ADDRESS ON FILE | | | | | | | |
| 278641 | LOURDES M AQUINO QUILES | ADDRESS ON FILE | | | | | | | |
| 278642 | LOURDES M AQUINO RAMOS | ADDRESS ON FILE | | | | | | | |
| 699462 | LOURDES M AVILES TIRADO | LAS GRANJAS | 116 ANTONIO RODRIGUEZ SOSTRE | | | VEGA BAJA | PR | 00693 | |
| 278643 | LOURDES M BAEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 699463 | LOURDES M BARBOSA COLON | RES DR PILA | 33 APT 537 | | | PONCE | PR | 00732 | |
| 699464 | LOURDES M BEBE SANTIAGO | PO BOX 9066252 | | | | SAN JUAN | PR | 00906-6252 | |
| 699465 | LOURDES M BERRIOS OYOLA | MC 73 BOX 4600 | | | | NARANJITO | PR | 00719-9607 | |
| 699466 | LOURDES M BLANCO ARROYO | ADDRESS ON FILE | | | | | | | |
| 278644 | LOURDES M BORRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 278645 | LOURDES M CAMACHO MEDINA | ADDRESS ON FILE | | | | | | | |
| 278646 | LOURDES M CANCEL SANTANA | ADDRESS ON FILE | | | | | | | |
| 278647 | LOURDES M CANTRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 699467 | LOURDES M CARLO FLORES | EL SECO | 61 CALLE JUAN LOJO | | | MAYAGUEZ | PR | 00682 | |
| 278648 | LOURDES M CARRILLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 699468 | LOURDES M CASTRO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 699469 | LOURDES M CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 278649 | LOURDES M COLLAZO ALGARIN | ADDRESS ON FILE | | | | | | | |
| 699470 | LOURDES M COLLAZO RODRIGUEZ | COND VINDSOR TOWER | APTO 1112 | | | SAN JUAN | PR | 00923 | |
| 699471 | LOURDES M COLON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 278650 | LOURDES M COLON OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 699472 | LOURDES M COLON REXACH | URB EL COMANDANTE | 310 CALLE ITALIA | | | CAROLINA | PR | 00982 | |
| 699473 | LOURDES M CORDERO MOLINA | URB EL PLANTIO | E 1 CALLE CEIBA | | | TOA BAJA | PR | 00949 | |
| 278651 | LOURDES M CORDERO MOLINA | URB EL PLANTIO E 1 CALLE CEIBA | E 1 CALLE CEIBA | | | TOA BAJA | PR | 00949-0000 | |
| 699474 | LOURDES M CORDERO MORALES | PO BOX 875 | | | | CAMUY | PR | 00627 | |
| 699475 | LOURDES M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699476 | LOURDES M DE LA CRUZ COLON | URB REPARTO SAN JOSE 420 | CALLE FINISTEROL | | | SAN JUAN | PR | 00923 | |
| 699477 | LOURDES M DIAZ VELAZQUEZ | URB LAS CUMBRES | 11 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 846600 | LOURDES M DIAZ VELAZQUEZ | URB SANTA ISIDRA 1 | E3 CALLE 6 | | | FAJARDO | PR | 00738-4949 | |
| 699478 | LOURDES M ENCARNACION MARTINEZ | P O BOX 1417 | | | | VIEQUES | PR | 00765 | |
| 278652 | LOURDES M FEBRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 699479 | LOURDES M FERNANDEZ CASTELLANO | BOX 1135 | | | | YABUCOA | PR | 00767 | |
| 278653 | LOURDES M FIGUEREDO FIGUEREDO | ADDRESS ON FILE | | | | | | | |
| 699480 | LOURDES M FREYTES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 278654 | LOURDES M FREYTES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 846601 | LOURDES M GALINDO RIVERA | MIRADOR UNIVERSITARIO C-15 | | | | CAYEY | PR | 00736 | |
| 846602 | LOURDES M GARCIA GONZALEZ | HC 63 BOX 3675 | | | | PATILLAS | PR | 00723 | |
| 278655 | LOURDES M GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 699481 | LOURDES M GARCIA MARTINEZ | BO QUEBRADA GRANDE | BZN 4594 | | | LAS PIEDRAS | PR | 00771 | |
| 278656 | LOURDES M GARCIA MARTINEZ | HC 4 BOX 4594 | | | | LAS PIEDRAS | PR | 00771 | |
| 278657 | LOURDES M GELY MAURAS | ADDRESS ON FILE | | | | | | | |
| 278658 | LOURDES M GERENA DIAZ | ADDRESS ON FILE | | | | | | | |
| 699482 | LOURDES M GOMEZ DE JESUS | T 203-10 COND FLORIMAR GARDENS | | | | SAN JUAN | PR | 00926 | |
| 846603 | LOURDES M GONZALEZ RIVERA | URB TURABO GDNS | A13 CALLE 1 | | | CAGUAS | PR | 00727-6002 | |
| 278659 | LOURDES M JIMENEZ APONTE | RES BAIROA | AS 17 CALLE 29 | | | CAGUAS | PR | 00725 | |
| 699483 | LOURDES M JIMENEZ APONTE | URB EL VERDE | 48 C/ JUPITER | | | CAGUAS | PR | 00725 | |
| 278660 | LOURDES M JIMENEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 278661 | LOURDES M LABOY DIAZ | ADDRESS ON FILE | | | | | | | |
| 699484 | LOURDES M LOPEZ AIMAGUER / D B A ECLIPSE | OLD SAN JUAN STA | PO BOX 9020902 | | | SAN JUAN | PR | 00902 | |
| 278662 | LOURDES M LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 278663 | LOURDES M LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 278664 | LOURDES M LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 278666 | LOURDES M MALDONADO | ADDRESS ON FILE | | | | | | | |
| 278667 | LOURDES M MALDONADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 278668 | LOURDES M MALDONADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 278669 | LOURDES M MARCANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 278670 | LOURDES M MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 699485 | LOURDES M MELENDEZ DELGADO | VALLE ARRIBA HEIGHTS | L 8 CALLE AUSUBO | | | CAROLINA | PR | 00983 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699486 | LOURDES M MORA SANTIAGO | HC 3 BOX 8517 | | | | MOCA | PR | 00676 | |
| 278671 | LOURDES M MORA SANTIAGO | HC 3 BOX 94123 | | | | MOCA | PR | 00676 | |
| 699487 | LOURDES M MORALES CORREA | COND PLAZA ANTILLANA 151 | CESAR GONZALEZ APT 7304 | | | SAN JUAN | PR | 00918 | |
| 278672 | LOURDES M MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 699488 | LOURDES M MORALES SOLIS | VILLA VERDE | F 5 CALLE E | | | GUAYNABO | PR | 00966 | |
| 278673 | LOURDES M NEGRON MERCADO | ISRAEL ROLDÁN-GONZÁLEZ | 35 CALLE PROGRESO | | | AGUADILLA | PR | 00603-5016 | |
| 699489 | LOURDES M NEGRON PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 699490 | LOURDES M NEGRON PLACER | ADDRESS ON FILE | | | | | | | |
| 278674 | LOURDES M NEGRON PLACER | ADDRESS ON FILE | | | | | | | |
| 278675 | LOURDES M NEGRON PLACER | ADDRESS ON FILE | | | | | | | |
| 278676 | LOURDES M NIEVES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 846604 | LOURDES M NUÑEZ LOPEZ | CR 2 BOX 5075 | | | | CIDRA | PR | 00739 | |
| 699491 | LOURDES M OCASIO ROSA | ADDRESS ON FILE | | | | | | | |
| 278677 | LOURDES M ORTIZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 278678 | LOURDES M ORTIZ CA¥UELAS | ADDRESS ON FILE | | | | | | | |
| 699492 | LOURDES M ORTIZ PEREZ | MONTE CLARO | MQ 11 PLAZA 37 | | | BAYAMON | PR | 00961 | |
| 699493 | LOURDES M OTERO PADRO | URB GRAND PALM | 35 PALM BOULEVARD | | | VEGA BAJA | PR | 00692 | |
| 699494 | LOURDES M PEREZ CALDERON | URB LA RIVIERA | 1018 CALLE 3 S O APT 301 | | | SAN JUAN | PR | 00921 | |
| 771147 | LOURDES M PEREZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 699496 | LOURDES M RAMIREZ RAMIREZ | BOX 1436 | | | | HORMIGUEROS | PR | 00660 | |
| 699275 | LOURDES M RIVERA APONTE | P O BOX 1318 | | | | YABUCOA | PR | 00767 | |
| 278679 | LOURDES M RIVERA ASENCIO | ADDRESS ON FILE | | | | | | | |
| 699497 | LOURDES M RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 699498 | LOURDES M RIVERA PADRO | CIUDAD JARDIN III | 19 CALLE UCAR | | | TOA ALTA | PR | 00953 | |
| 278680 | LOURDES M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 278681 | LOURDES M RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 699499 | LOURDES M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 278682 | LOURDES M RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 699500 | LOURDES M RODRIGUEZ | PARQUE ARCOIRES | 227 CALLE 2 APT 231 | | | TRUJILLO ALTO | PR | 00976 | |
| 699501 | LOURDES M RODRIGUEZ HERNANDEZ | URB CONSTANCIA | 2070 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| 278684 | LOURDES M RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 846605 | LOURDES M RODRIGUEZ RIPOLL | URB BELLA VISTA | A 15 CALLE B | | | PONCE | PR | 00716-2525 | |
| 278685 | LOURDES M RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 699502 | LOURDES M RODRIGUEZ TORRES | URB BALDORIOTY | 4214 CALLE GARDEL | | | PONCE | PR | 00728-2894 | |
| 699503 | LOURDES M ROMERO FELICIANO | HC 4 BOX 17351 | | | | CAMUY | PR | 00627 | |
| 278686 | LOURDES M ROSADO ALICEA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699504 | LOURDES M ROSADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 278687 | LOURDES M ROSARIO ANDINO | ADDRESS ON FILE | | | | | | | |
| 699505 | LOURDES M ROSARIO SANCHEZ | URB REPARTO ROBLES | A-74 | | | AIBONITO | PR | 00705 | |
| 699507 | LOURDES M SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 699506 | LOURDES M SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 699508 | LOURDES M SANTIAGO GELY | P O BOX 347 | | | | SAINT JUST | PR | 00978 | |
| 699509 | LOURDES M SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 699510 | LOURDES M SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 699511 | LOURDES M SOTO TELLADO | ADDRESS ON FILE | | | | | | | |
| 699512 | LOURDES M TORO COLOME | BOX 1095 | | | | LAJAS | PR | 00667 | |
| 278690 | LOURDES M TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 699513 | LOURDES M TORRES DELGADO | PO BOX 10000 SUITE 3 | | | | CAYEY | PR | 00737 | |
| 278691 | LOURDES M TORRES ESTEVES | 313 AVE DOMENECH | STE 204 | | | SAN JUAN | PR | 00918 | |
| 699514 | LOURDES M TORRES ESTEVES | URB VALLE VERDE II | BB 16 CALLE RIO NILO | | | BAYAMON | PR | 00961 | |
| 846606 | LOURDES M TORRES RIVERA | PO BOX 399 | | | | CANOVANAS | PR | 00729-0399 | |
| 699515 | LOURDES M VAZQUEZ MATIENZO | GARDEN VALLEY CLUB | B 137 CARR 176 | | | SAN JUAN | PR | 00926 | |
| 699516 | LOURDES M VERDEJO GONZALEZ | RESIDENCIAL FELIPE S OSORIO | EDIF 23 APT 166 | | | CAROLINA | PR | 00985 | |
| 278692 | LOURDES M. COLLAZO CHARNECO | ADDRESS ON FILE | | | | | | | |
| 278693 | LOURDES M. DE JESUS OLIVO | ADDRESS ON FILE | | | | | | | |
| 278694 | LOURDES M. FUENTES | ADDRESS ON FILE | | | | | | | |
| 699518 | LOURDES M. MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 699517 | LOURDES M. MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 699519 | LOURDES M. ORTIZ BERRIOS | VILLA BORINQUEN | E13 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 699520 | LOURDES M. ORTIZ PAGAN | P O BOX 593 | | | | CABO ROJO | PR | 00623 | |
| 699521 | LOURDES M. ORTIZ PAGAN | VISTA VERDE SHOPPING CENTER | LOCAL A12B | | | MAYAGUEZ | PR | 00680 | |
| 278695 | LOURDES M. RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 278696 | LOURDES M. ROGRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 699522 | LOURDES M. ROLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 278697 | LOURDES M. TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| 278698 | LOURDES M. TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 699523 | LOURDES MACHADO DEL VALLE | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 699524 | LOURDES MALAVE COLON | 160 CALLE RUIZ RIVERA | | | | AIBONITO | PR | 00705 | |
| 699525 | LOURDES MALAVE RIVERA | MIRAFLORES POLO BLANCO | 333 CALLE 11 | | | ARECIBO | PR | 00688 | |
| 278699 | LOURDES MALDONADO ARIAS | ADDRESS ON FILE | | | | | | | |
| 278700 | LOURDES MALDONADO CORTES | ADDRESS ON FILE | | | | | | | |
| 278701 | LOURDES MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 278702 | LOURDES MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 699526 | LOURDES MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699527 | LOURDES MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278703 | LOURDES MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| 699528 | LOURDES MALDONADO OJEDA | ADDRESS ON FILE | | | | | | | |
| 699529 | LOURDES MALDONADO OJEDA | ADDRESS ON FILE | | | | | | | |
| 278704 | LOURDES MALDONADO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 699530 | LOURDES MALDONANO ROSARIO | URB PERLA DEL SUR | 2635 CALLE 6AS CARRIZAS | | | PONCE | PR | 00717-0429 | |
| 278705 | LOURDES MALINES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 278706 | LOURDES MANTILLA RIOS | ADDRESS ON FILE | | | | | | | |
| 699531 | LOURDES MARIE BENES | COSTA AZUL III | PASEO LAS BRISAS | | | SAN JUAN | PR | 00926 | |
| 278707 | LOURDES MARIN | ADDRESS ON FILE | | | | | | | |
| 278708 | LOURDES MARRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 699532 | LOURDES MARRERO GONZALEZ | CONDOMINIO LOS ROBLES | 203-A | | | SAN JUAN | PR | 00927 | |
| 278709 | LOURDES MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 699533 | LOURDES MARRERO LOPEZ | COND CAGUAS TOWER APT 401 | | | | CAGUAS | PR | 00725 | |
| 278710 | LOURDES MARRERO LOPEZ | URB EL VERDE | 44 CALLE LUNA | | | CAGUAS | PR | 00725 | |
| 699534 | LOURDES MARRERO LOZADA | ADDRESS ON FILE | | | | | | | |
| 699535 | LOURDES MARRERO RODRIGUEZ | 9 CERRO GANDIA | | | | MANATI | PR | 00674 | |
| 699536 | LOURDES MARTINA GARAY APONTE | URB ESTANCIAS LA TRINITARIA | BOX 732 | | | AGUIRRE | PR | 00704 | |
| 699537 | LOURDES MARTINEZ | 389 BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 699538 | LOURDES MARTINEZ | 389 BOX 4035 V ROJAS 1 | CALLE AN 322 | | | ARECIBO | PR | 00614 | |
| 699539 | LOURDES MARTINEZ ACOSTA | 106 COND SAN JOSE APT 3 3 | | | | SAN JUAN | PR | 00901-0000 | |
| 699540 | LOURDES MARTINEZ DIODONET | VALLE ARRIBA HEIGTS | B 2 5 CALLE 128 | | | CAROLINA | PR | 00983 | |
| 699541 | LOURDES MARTINEZ FLORES | BO VIETNAM | 50 CALLE B | | | GUAYNABO | PR | 00965 | |
| 278711 | LOURDES MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 699542 | LOURDES MARTINEZ RIVERA | HC 2 BOX 15428 | | | | CAROLINA | PR | 00985 | |
| 699543 | LOURDES MARTINEZ ROLON | URB MONTE ALVERNIA | 2 VIA BERNARDO | | | GUAYNABO | PR | 00969 | |
| 278712 | LOURDES MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 699544 | LOURDES MARTINEZ VAZQUEZ | HC 03 BOX 32112 | | | | MAYAGUEZ | PR | 00680 | |
| 278713 | LOURDES MATOS | ADDRESS ON FILE | | | | | | | |
| 278714 | LOURDES MATOS AGOSTO | ADDRESS ON FILE | | | | | | | |
| 699545 | LOURDES MATOS ARIAS | UNIVERSITY GARDENS | J 23 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 278715 | LOURDES MED CTR OF BURL CTY | PO BOX 152472 | | | | IRVING, | TX | 75015-2472 | |
| 699546 | LOURDES MEDINA ARCE | VILLA DEL CARMEN | 507 CALLE SALAMANCA | | | PONCE | PR | 00716-2114 | |
| 278716 | LOURDES MEDINA ROSADO | URB. CORALES C-32 CALLE 5 | | | | HATILLO | PR | 00659 | |
| 699547 | LOURDES MELENDEZ FARIA | ADDRESS ON FILE | | | | | | | |
| 699548 | LOURDES MENDEZ RODRIGUEZ | BOX 816 | | | | RINCON | PR | 00677 | |
| 699549 | LOURDES MERCADO MELENDEZ | PO BOX 1269 | | | | MANATI | PR | 00674 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699550 | LOURDES MERCED VEGA | URB VALLE PUERTO REAL | B 7 CALLE 1 PUERTO REAL | | | FAJARDO | PR | 00740 | |
| 699551 | LOURDES MICHELLE RODRIGUEZ TORRES | HC 2 BOX 6273 | | | | GUAYANILLA | PR | 00656 | |
| 278717 | LOURDES MILAGROS SOTO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 699552 | LOURDES MIRANDA | PO BOX 1444 | | | | OROCOVIS | PR | 00720 | |
| 699553 | LOURDES MIRANDA COLON | 17 CALLEJON GIBRALTAR | | | | ARECIBO | PR | 00612 | |
| 699554 | LOURDES MIRANDA OLIVO | URB RIO PLANTATION | 14 CALLE 7 | | | BAYAMON | PR | 00961-3505 | |
| 699555 | LOURDES MOLINARI GIRAU | URB LEVITTOWN | CD 32 DR FRANCISCO TRELLES | | | TOA BAJA | PR | 00949 | |
| 278718 | LOURDES MONCLOVA TIRADO | ADDRESS ON FILE | | | | | | | |
| 699556 | LOURDES MONTALVO FIGUEROA | PO BOX 907 | | | | LAJAS | PR | 00667 | |
| 278719 | LOURDES MONTALVO TORRES ESTATE | URB MERCEDITA | 374 CALLE BONITA | | | PONCE | PR | 00717 | |
| 699557 | LOURDES MONTES OQUENDO | URB VILLA FLORES | 2508 CALLE GARDENIA | | | PONCE | PR | 00716-2908 | |
| 2151743 | LOURDES MORALES | 1622 SANTA EDUVIGIS | URB SAGRADO CORAON | | | SAN JUAN | PR | 00926 | |
| 278720 | LOURDES MORALES CABAN | ADDRESS ON FILE | | | | | | | |
| 1576587 | Lourdes Morales Reyes por si y como miembro de la Sociedad Legal de Gananciales | ADDRESS ON FILE | | | | | | | |
| 699558 | LOURDES MORALES SOLIS | ADDRESS ON FILE | | | | | | | |
| 699559 | LOURDES MORALES TIRADO | PO BOX 561045 | | | | GUAYANILLA | PR | 00656 | |
| 278722 | LOURDES MORALES VALLE | ADDRESS ON FILE | | | | | | | |
| 699560 | LOURDES MORALES VAZQUEZ | URB VENUS GARDENS | AX 21 CALLE MONTE REY | | | SAN JUAN | PR | 00926 | |
| 699561 | LOURDES MORALES VILLANUEVA | 180 C/ BRISAS DEL MAR | | | | AGUADA | PR | 00602 | |
| 699562 | LOURDES MORAN | PO BOX 9022893 | | | | SAN JUAN | PR | 00902-2893 | |
| 278723 | LOURDES MORENO | ADDRESS ON FILE | | | | | | | |
| 699276 | LOURDES MUNOZ NECO | LA TROCHA | 301 CALLE MAGA | | | VEGA BAJA | PR | 00693 | |
| 699564 | LOURDES N ACEVEDO | COND PLAZA ANTILLANA APT 1 503 | 151 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 278724 | LOURDES N ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 699565 | LOURDES N RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 278725 | LOURDES N RUIZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| 278726 | LOURDES N SANTOS TIRADO | ADDRESS ON FILE | | | | | | | |
| 699566 | LOURDES NARVAEZ RIVERA | RIO LAJAS | 117A CALLE 3 | | | DORADO | PR | 00646 | |
| 699567 | LOURDES NASHARA RIVERA FIGUEROA | RR 7 BOX 25 | | | | SAN JUAN | PR | 00926 | |
| 846607 | LOURDES NAZARIO VAZQUEZ | URB LOS ROSALES II | 6 AVE 9 | | | MANATI | PR | 00674-5649 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699277 | LOURDES NEGRON NATAL | URB COUNTRY CLUB | HM 10 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 278727 | LOURDES NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 699568 | LOURDES NEGRON QUINTANA | ADDRESS ON FILE | | | | | | | |
| 699569 | LOURDES NIEVES MALDONADO | DORADO | 460 CALLE SUR | | | DORADO | PR | 00646 | |
| 699570 | LOURDES NIEVES ORTEGA | QUINTAS DE SAN LUIS D13 CALLE MONET | | | | CAGUAS | PR | 00725 | |
| 699571 | LOURDES NIEVES RUIZ | URB LOS PINOS | 522 CALLE GARDENIA | | | YAUCO | PR | 00698 | |
| 278728 | LOURDES NIEVES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 278729 | LOURDES NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 699572 | LOURDES NOEMI GARCIA SANTIAGO | HC 02 BOX 9732 | | | | COROZAL | PR | 00783-9709 | |
| 278730 | LOURDES NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 278731 | LOURDES OBREGON GARCIA | ADDRESS ON FILE | | | | | | | |
| 699573 | LOURDES OCASIO AVILES | HC 03 BOX 16939 | | | | QUEBRADILLAS | PR | 00678 | |
| 278732 | LOURDES OLIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 699574 | LOURDES ONEILL ARANA | URB LA SIERRA DEL RIO | 300 AVE LA SIERRA BUZON 21 | | | SAN JUAN | PR | 00926 | |
| 846608 | LOURDES OQUENDO ISALES | VILLAS DORADAS | G22 CALLE 2 BOX 233 | | | CANOVANAS | PR | 00729 | |
| 278733 | LOURDES ORSINI VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 699575 | LOURDES ORTIZ COTTO | ADDRESS ON FILE | | | | | | | |
| 278734 | LOURDES ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 699576 | LOURDES ORTIZ FANTAUZZI | COLINAS DE FAIRVIEW | 4 S 44 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 278735 | LOURDES ORTIZ FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 699577 | LOURDES ORTIZ GARCIA | PO BOX 1088 | | | | SAN LORENZO | PR | 00754-1088 | |
| 278736 | LOURDES ORTIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 699578 | LOURDES ORTIZ MARTINEZ | EXT SANTA TERESITA | BQ 7 CALLE C | | | PONCE | PR | 00730 | |
| 278737 | LOURDES ORTIZ NOGUERAS | C-19 ESTHER ROYAL GARDENS | | | | BAYAMON | PR | 00957-0000 | |
| 699579 | LOURDES ORTIZ NOGUERAS | ROYAL GARDEN | C 19 ESTHER | | | BAYAMON | PR | 00957 | |
| 278738 | LOURDES ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 699580 | LOURDES ORTIZ RECIO | 53 PARQUE REAL RUBI | | | | LAJAS | PR | 00667 | |
| 699581 | LOURDES ORTIZ REY | ADDRESS ON FILE | | | | | | | |
| 699582 | LOURDES OTERO SANTIAGO | HC 1 BOX 6701 | | | | COROZAL | PR | 00783 | |
| 278739 | LOURDES P FELICIANO CASTRO | ADDRESS ON FILE | | | | | | | |
| 699583 | LOURDES P HEREDIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 278740 | LOURDES PADILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 699584 | LOURDES PADIN JIMENEZ | HC 3 BOX 10808 | | | | CAMUY | PR | 00627 | |
| 699585 | LOURDES PADRO MALDONADO | URB CIUDAD JARDIN III | 19 CALLE UCAR | | | TOA ALTA | PR | 00953-4864 | |
| 699586 | LOURDES PAGAN | ALT REMANSO | L 1 OSCAR MENDOZA | | | SAN JUAN | PR | 00902 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699587 | LOURDES PAGAN | URB VILLAS DE PARKVILLE I | CA 1 | | | GUAYNABO | PR | 00969 | |
| 278741 | LOURDES PAGAN MARIN | ADDRESS ON FILE | | | | | | | |
| 278742 | LOURDES PAGAN OTERO | ADDRESS ON FILE | | | | | | | |
| 699588 | LOURDES PAGAN VELEZ | A 17 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 699589 | LOURDES PEDRAZA RODRIGUEZ | URB STA CLARA | 96 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| 278744 | LOURDES PENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 278745 | LOURDES PERDIGON ACEVEDO | EMANUEL RIER SOTO | HT28 AVE. EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 699590 | LOURDES PEREDA VARGAS | TURABO GARDENS 2DA SECCION | Z-8-9 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 699591 | LOURDES PEREZ | GALERIA PROFESIONAL | 8118 CALLE CONCORDIA SUITE 104 | | | PONCE | PR | 00717 | |
| 699592 | LOURDES PEREZ DE RIVERA | PO BOX 33122 | | | | SAN JUAN | PR | 00933-3122 | |
| 699593 | LOURDES PEREZ LORAN | ADDRESS ON FILE | | | | | | | |
| 278746 | LOURDES PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 278747 | LOURDES PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 699594 | LOURDES PEREZ VERDEJO | BO CAMPAMENTO | 30 CALLE B | | | GURABO | PR | 00778 | |
| 699595 | LOURDES PICART MALDONADO | ADDRESS ON FILE | | | | | | | |
| 699596 | LOURDES PIERLUISI | PO BOX 9023146 | | | | SAN JUAN | PR | 00902-3146 | |
| 278748 | LOURDES PIETRI VELEZ | ADDRESS ON FILE | | | | | | | |
| 278749 | LOURDES PINEIRO DISDIER | ADDRESS ON FILE | | | | | | | |
| 278750 | LOURDES PUEYO FONT | ADDRESS ON FILE | | | | | | | |
| 278751 | LOURDES QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 278752 | LOURDES QUINONES NELSON | ADDRESS ON FILE | | | | | | | |
| 278753 | LOURDES QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 699597 | LOURDES R BERRIOS FERNANDEZ | URB ALTURAS DE FLAMBOYAN | DD 3 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 699598 | LOURDES R FELICIANO CARBONELL | BOX 154 CALLE PERLA | | | | ENSENADA | PR | 00647 | |
| 278754 | LOURDES R GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 278755 | LOURDES R IRIZARRY MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 699599 | LOURDES R LA LUZ AYALA | HC 02 BOX 7550 | | | | CIALES | PR | 00638 | |
| 699600 | LOURDES R OLIVERAS ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 699601 | LOURDES R QUINTANA IRIZARRY | PO BOX 250506 | | | | AGUADILLA | PR | 00604 | |
| 699602 | LOURDES R RIVERA ROSADO | HC 02 BOX 8257 | | | | COROZAL | PR | 00783 | |
| 699603 | LOURDES R ROSARIO LUGO | B 121 URB STA CLARA | | | | PONCE | PR | 00731 | |
| 278756 | LOURDES R TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699604 | LOURDES R TORRES OLMEDA | UNIVERSITY GARDENS | 1010 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 278757 | LOURDES R. LAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699605 | LOURDES R. RAMOS | 3104 ALEXANDER CRES | | | | FLOSSMOOR | IL | 60422 | |
| 1555142 | Lourdes Ramirez, Ivan | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278758 | LOURDES RAMOS BARRIOS | ADDRESS ON FILE | | | | | | | |
| 699606 | LOURDES RAMOS GONZALEZ | 36 RAFAEL HERNANDEZ | | | | HORMIGUEROS | PR | 00660 | |
| 278759 | LOURDES RAMOS PESQUERA | ADDRESS ON FILE | | | | | | | |
| 699607 | LOURDES RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 699608 | LOURDES RAMOS RODRIGUEZ | URB JARD COUNTRY CLUB | CF 4 CALLE 139 | | | CAROLINA | PR | 00983 | |
| 278760 | LOURDES RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 699609 | LOURDES REMIGIO ROBLES | RIO LAJAS | PARC 15 C CALLE 1 | | | DORADO | PR | 00646 | |
| 699610 | LOURDES RIVERA | PO BOX 493 | | | | CAYEY | PR | 00737 | |
| 278761 | LOURDES RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| 278762 | LOURDES RIVERA CENTENO | ADDRESS ON FILE | | | | | | | |
| 699611 | LOURDES RIVERA COLON | URB CONDADO MODERNO | F6 C/6 | | | CAGUAS | PR | 00725 | |
| 278763 | LOURDES RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 278764 | LOURDES RIVERA MALDONADO | BDA LA PLATA | 4 CALLE 7 | | | COMERIO | PR | 00782 | |
| 699612 | LOURDES RIVERA MALDONADO | P O BOX 71 | | | | UTUADO | PR | 00641 | |
| 278765 | LOURDES RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 278766 | LOURDES RIVERA MIRABAL | ADDRESS ON FILE | | | | | | | |
| 699613 | LOURDES RIVERA MIRABAL | ADDRESS ON FILE | | | | | | | |
| 699614 | LOURDES RIVERA MIRANDA | URB ALTAMIRA | 633 CALLE CENTAURO | | | SAN JUAN | PR | 00920 | |
| 278767 | LOURDES RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 699615 | LOURDES RIVERA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 699616 | LOURDES RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| 699618 | LOURDES RIVERA RIVERA | HACIENDAS DE CARRAIZO | H 10 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 278768 | LOURDES RIVERA RIVERA | HC 52 BOX 2319 | | | | GARROCHALES | PR | 00652 | |
| 699617 | LOURDES RIVERA RIVERA | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 699619 | LOURDES RIVERA RIVERA | URB FLAMINGO HILLS | 258 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 278769 | LOURDES RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 699620 | LOURDES RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 278770 | LOURDES RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 699621 | LOURDES RIVERA VAZQUEZ | VILLA IRIARTE | PARCELA 266 | | | DORADO | PR | 00646 | |
| 699622 | LOURDES RODRIGUEZ | P O BOX 9377 | | | | ARECIBO | PR | 00613 | |
| 846610 | LOURDES RODRIGUEZ ABREU | URB. VISTA VERDE | 646 CALLE 18 | | | AGUADILLA | PR | 00603 | |
| 278771 | LOURDES RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 278772 | LOURDES RODRIGUEZ ALDEBOL | ADDRESS ON FILE | | | | | | | |
| 278773 | LOURDES RODRIGUEZ ANAYA | ADDRESS ON FILE | | | | | | | |
| 278774 | LOURDES RODRIGUEZ ANAYA CPL | URB HACIENDAS DE SAN GERMAN | CALLE BROMELIA 286 | | | SAN GERMAN | PR | 00683-9007 | |
| 699623 | LOURDES RODRIGUEZ BALAGUER | PO BOX 3041 | | | | CAROLINA | PR | 00984 | |
| 278775 | LOURDES RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846611 | LOURDES RODRIGUEZ CARBO | URB PRADERA | AU14 CALLE 18 | | | TOA BAJA | PR | 00949 | |
| 278777 | LOURDES RODRIGUEZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 699624 | LOURDES RODRIGUEZ GALARZA | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 699625 | LOURDES RODRIGUEZ GALARZA | BO DAGUAO | BOX 7921 | | | NAGUABO | PR | 00718 | |
| 278778 | LOURDES RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 278779 | LOURDES RODRIGUEZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 699626 | LOURDES RODRIGUEZ LOPEZ | ESTANCIAS DEL RIO | 90 CALLE CEIBA | | | CANOVANAS | PR | 00729 | |
| 278780 | LOURDES RODRÍGUEZ LÓPEZ | JOSE RAUL PEREZ AYALA | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 699627 | LOURDES RODRIGUEZ MARRERO | URB EL PLANTIO A 9 CALLE | ACASIA | | | TOA BAJA | PR | 00949 | |
| 278781 | LOURDES RODRIGUEZ MARRERO | VILLA ARRIETA | A-18 CALLE A | | | BAYAMON | PR | 00957 | |
| 278782 | LOURDES RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 699629 | LOURDES RODRIGUEZ NIEVES | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 846612 | LOURDES RODRIGUEZ ORTEGA | PO BOX 249 | | | | TOA ALTA | PR | 00954 | |
| 699630 | LOURDES RODRIGUEZ PEREZ | PO BOX 1863 | | | | OROCOVIS | PR | 00720 | |
| 699631 | LOURDES RODRIGUEZ RIVERA | PARC AMADEO | 21 CALLE B 1 | | | VEGA BAJA | PR | 00693 | |
| 699632 | LOURDES RODRIGUEZ RIVERA | VILLAS DE LOIZA | L 2 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| 699634 | LOURDES RODRIGUEZ RODRIGUEZ | 46 B MAPLE GARDEN | | | | FALL RIVER | MA | 02721 | |
| 699633 | LOURDES RODRIGUEZ RODRIGUEZ | P O BOX 467 | | | | SAN LORENZO | PR | 00754 | |
| 278783 | LOURDES RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 699635 | LOURDES RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 278785 | LOURDES RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 699636 | LOURDES RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 699637 | LOURDES ROJAS SANTIAGO | P.O. BOX 2087 | | | | AIBONITO | PR | 00705 | |
| 699638 | LOURDES ROLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 278786 | LOURDES ROMAN SOTO | ADDRESS ON FILE | | | | | | | |
| 699639 | LOURDES ROMERO DE JESUS | URB ESTANCIAS DEL MAYORAL | 12049 CALLE LA CARRETA | | | VILLALBA | PR | 00766 | |
| 846613 | LOURDES ROSA MARTINEZ | PO BOX 556 | | | | GUAYAMA | PR | 00785 | |
| 699640 | LOURDES ROSA MONTIJO | 234 CALLE M ALCAIDE | | | | HATILLO | PR | 00659 | |
| 278787 | LOURDES ROSA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 699641 | LOURDES ROSADO | HC 01 BOX 3178 | | | | VILLALBA | PR | 00766 | |
| 699642 | LOURDES ROSADO AGOSTO | 341 CALLE OASIS MANANTIAL | | | | VEGA ALTA | PR | 00692 | |
| 278788 | LOURDES ROSADO ESTELA | ADDRESS ON FILE | | | | | | | |
| 278789 | LOURDES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 699643 | LOURDES ROSARIO GERENA | VILLAS DE CANEY | B 17 CALLE MAJAGUA | | | TRUJILLO ALTO | PR | 00976 | |
| 699644 | LOURDES ROSARIO LUGO | P O BOX 936 | | | | SAN GERMAN | PR | 00683 | |
| 699645 | LOURDES ROSARIO PEREZ | HC 1 BOX 6630 | | | | CIALES | PR | 00638 | |
| 699646 | LOURDES ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278790 | Lourdes Rrivera Pena | URB ATENAS C 9 J TIRADO GRACIA | | | | MANATI | PR | 00674 | |
| 699647 | LOURDES RUIZ APONTE | 41 VILLAS DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795 | |
| 278791 | LOURDES RUIZ DIEZ MURO | COND HATO REY PLAZA | APTO 8-C | | | SAN JUAN | PR | 00918 | |
| 699648 | LOURDES RUIZ DIEZ MURO | COND JARD METROPOLITANOS I | APARTAMENTO 11 F | | | SAN JUAN | PR | 00927 | |
| 278792 | LOURDES RUIZ DIEZ MURO | COND.HATO REY PLAZA APT .7-B | | | | SAN JUAN | PR | 00918 | |
| 278793 | LOURDES RUIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 699649 | LOURDES RUIZ PAGAN | PMB 1376 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 278794 | LOURDES RUIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 699650 | LOURDES S ALVAREZ FELICIANO | HC 01 BOX 6675 | | | | AGUAS BUENAS | PR | 00703 | |
| 278795 | LOURDES S BERNIER CASTRELLO | ADDRESS ON FILE | | | | | | | |
| 699651 | LOURDES S BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 699653 | LOURDES S MARTIR MOJICA | HC 3 BOX 22802 | | | | LAJAS | PR | 00667 | |
| 278796 | LOURDES S MENDEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 699654 | LOURDES S TORRES RODRIGUEZ | BO CACAO BAJO | HC 763 BOX 3058 | | | PATILLAS | PR | 00723 | |
| 278797 | LOURDES S TORRES RODRIGUEZ | RR 2 BOX 7060 | | | | GUAYAMA | PR | 00784 | |
| 699655 | LOURDES S. ROSA DE VADI | URB. SAN SOUCI A15 CALLE 12 | | | | BAYAMON | PR | 00957 | |
| 699656 | LOURDES SAINZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 278798 | LOURDES SALABARRIA VALLE | ADDRESS ON FILE | | | | | | | |
| 699657 | LOURDES SALCEDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 278799 | LOURDES SALDANA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 699658 | LOURDES SANCHEZ AMARO | ADDRESS ON FILE | | | | | | | |
| 278800 | LOURDES SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699659 | LOURDES SANCHEZ HERNANDEZ | URB APRIL GARDEN | I-44 | | | LAS PIEDRAS | PR | 00771 | |
| 699660 | LOURDES SANCHEZ OLIVERAS | VILLA DE LA PLAYA | 338 CALLE ISLA VERDE | | | VEGA BAJA | PR | 00693 | |
| 278801 | LOURDES SANCHEZ OLIVERAS | VILLAS DE LA PLAYA 338 C/ ISLA VERDE | | | | VEGA BAJA | PR | 00693 | |
| 278802 | LOURDES SANCHEZ PENA | ADDRESS ON FILE | | | | | | | |
| 699661 | LOURDES SANTANA BORRERO | P M B 258 | P O BOX 2400 | | | TOA BAJA | PR | 00951-2400 | |
| 699662 | LOURDES SANTANA CRUZ | PO BOX 1194 | | | | SABANA HOYOS | PR | 00688 | |
| 699663 | LOURDES SANTIAGO ALBALADEJO | HC 71 BOX 3863 | | | | NARANJITO | PR | 00719 | |
| 699664 | LOURDES SANTIAGO ALEJANDRO | VILLA ESPERANZA | 203 A CALLE ESPERANZA | | | CAGIAS | PR | 00725 | |
| 846614 | LOURDES SANTIAGO COLON | PO BOX 4166 | | | | AGUADILLA | PR | 00605-4166 | |
| 699665 | LOURDES SANTIAGO FERREIRA | URB LA VILLA DE TORRIMAR | 358 CALLE REY CARLOS | | | GUAYNABO | PR | 00969-3253 | |
| 699666 | LOURDES SANTIAGO IRIZARRY | 508 EDIF PARRAS | | | | PONCE | PR | 00731 | |
| 699667 | LOURDES SANTIAGO LEBRON | ADDRESS ON FILE | | | | | | | |
| 699668 | LOURDES SANTIAGO MEJIAS | EL TUQUE | 1271 CALLE PEDRO SHUCK | | | PONCE | PR | 00728-4749 | |
| 699669 | LOURDES SANTIAGO MEJIAS | PO BOX 725 | | | | SAN GERMAN | PR | 00683 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699670 | LOURDES SANTIAGO SANTIAGO | URB ESTANCIAS DEL MAYORAL | 12056 CALLE CARRETA | | | VILLALBA | PR | 00766 | |
| 699671 | LOURDES SANTOS ROLON | TURABO GARDENS | Q 4 AVE CHUMLET | | | CAGUAS | PR | 00725 | |
| 278804 | LOURDES SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 278805 | LOURDES SANTOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 278806 | LOURDES SANTOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 699672 | LOURDES SASTRE FERNANDEZ | 65 CALLE SANTIAGO IGLESIAS | CONDOMINIO PARKLANE PH 1 | | | CONDADO | PR | 00907 | |
| 699673 | LOURDES SASTRE FERNANDEZ | CONDOMINIO PARKLANE PH1 | | | | CONDADO | PR | 00907 | |
| 278807 | LOURDES SCHARON PENA | ADDRESS ON FILE | | | | | | | |
| 278808 | LOURDES SEGUINOT | ADDRESS ON FILE | | | | | | | |
| 699674 | LOURDES SEPULVEDA COLON | ADDRESS ON FILE | | | | | | | |
| 699675 | LOURDES SEPULVEDA PADILLA | URB LEVITTOWN | A4 CALLE MARISOL | | | TOA BAJA | PR | 00949 | |
| 278809 | LOURDES SERRANO MOLINA | ADDRESS ON FILE | | | | | | | |
| 699676 | LOURDES SIERRA GOROSTOLA | ADDRESS ON FILE | | | | | | | |
| 278810 | LOURDES SOBRINO IZCOA | ADDRESS ON FILE | | | | | | | |
| 699677 | LOURDES SOLER MUNIZ | PO BOX 9787 | | | | SAN JUAN | PR | 00908 | |
| 699678 | LOURDES SOLIVAN TIRADO | BO BEATRIZ | CALLE MAMEY BOX 20807 | | | CAYEY | PR | 00736-9489 | |
| 699679 | LOURDES SOTO ORTIZ | HC 01 BOX 5785 | | | | BARRANQUITAS | PR | 00794 | |
| 699680 | LOURDES SOTO RAMOS | URB LOS CAOBOS | CALLE 2323 TABONUCO | | | PONCE | PR | 00731-6002 | |
| 278811 | LOURDES SOTO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 846615 | LOURDES SUAREZ DBA ORLANDO ESSO SERVICE | HC 2 BOX 7795 | | | | AIBONITO | PR | 00705-9630 | |
| 699681 | LOURDES SUAREZ PEREZ | URB CAPARRA TERRACE 1258 | CALLE 10 SE | | | SAN JUAN | PR | 00921 | |
| 699682 | LOURDES SUAREZ ROMAN | HC 1 BOX 10885 | | | | AGUADILLA | PR | 00603 | |
| 699683 | LOURDES T BERLINGERI | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 699684 | LOURDES T BERLINGERI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 278812 | LOURDES T. BENITEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 278813 | LOURDES TAPIA DE SOUSS | ADDRESS ON FILE | | | | | | | |
| 699685 | LOURDES TIRADO CASALS | BOX 1009 | | | | AIBONITO | PR | 00705 | |
| 278814 | LOURDES TIRADO FLORES | ADDRESS ON FILE | | | | | | | |
| 278815 | LOURDES TIRADO OURDES | ADDRESS ON FILE | | | | | | | |
| 278816 | LOURDES TORMOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 699686 | LOURDES TORO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 699687 | LOURDES TORRES | SABANA BRANCH | CALLE 13 PARC 449 | | | VEGA BAJA | PR | 00693 | |
| 699689 | LOURDES TORRES COLBERG | ADDRESS ON FILE | | | | | | | |
| 699688 | LOURDES TORRES COLBERG | ADDRESS ON FILE | | | | | | | |
| 699690 | LOURDES TORRES DE MONTALVO | URB LOMAS DE CAROLINA | T 12 C/ CERRO TAILA | | | CAROLINA | PR | 00987 | |
| 278817 | LOURDES TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 699691 | LOURDES TORRES MELENDEZ | RR 1 BOX 14274 | | | | OROCOVIS | PR | 00720 | |
| 699692 | LOURDES TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 699693 | LOURDES TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 699694 | LOURDES TORRES RODRIGUEZ | HACIENDA LA MONSERRATE 403 | CALLE GUARAGUAO | | | MANATI | PR | 00674 | |
| 699695 | LOURDES TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 699697 | LOURDES V GANDARILLA TRABAL | P O BOX 8117 | | | | MAYAGUEZ | PR | 00610 | |
| 699698 | LOURDES V MATOS GONZALEZ | URB ESTANCIAS DEL GOLF | CALLE JUAN H CINTRON | | | PONCE | PR | 00730-0516 | |
| 278819 | LOURDES V VELAZQUEZ CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 699700 | LOURDES V. RIVERA | PO BOX 1192 | | | | PONCE | PR | 00780-1192 | |
| 699701 | LOURDES VALENTIN CASADO | URB FAIR VIEW | 1872 CALLE DIEGO MORGUEY | | | SAN JUAN | PR | 00926 | |
| 278820 | LOURDES VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 278821 | LOURDES VARGAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 278822 | LOURDES VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 278823 | LOURDES VAZQUEZ BRENES | ADDRESS ON FILE | | | | | | | |
| 846617 | LOURDES VAZQUEZ MONTALVO | PO BOX 1347 | | | | SABANA GRANDE | PR | 00637-1347 | |
| 699702 | LOURDES VAZQUEZ MORALES | 219 5TH AVE APT 2 L | | | | BROOKLYN | NY | 11215 | |
| 278824 | LOURDES VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 699703 | LOURDES VAZQUEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 699704 | LOURDES VEGA ANDUJAR | COND LAS GAVIOTAS | APT 1103 | | | CAROLINA | PR | 00979 | |
| 278825 | LOURDES VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 278826 | LOURDES VELAZQUEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 278827 | LOURDES VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 699706 | LOURDES VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 278828 | LOURDES VELEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 699707 | LOURDES VELEZ FALCON | ADDRESS ON FILE | | | | | | | |
| 278829 | LOURDES VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 699708 | LOURDES VELEZ GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| 278830 | LOURDES VELEZ SERRA | ADDRESS ON FILE | | | | | | | |
| 278831 | LOURDES VERA ROLDAN | 310 PASSAIC AVE APT 315 | | | | HARRISON | NJ | 07029-2837 | |
| 2137376 | LOURDES VERA ROLDAN | LOURDES VERA ROLDAN | 310 PASSAIC AVE APT 315 | | | HARRISON | NJ | 07029-2837 | |
| 699709 | LOURDES VERTICAL BLINDS | URB MAGNOLIAS | 1 A 25 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 699710 | LOURDES VIDAL | OFICINA REGIONAL | PO BOX 818 | | | MAYAGUEZ | PR | 00681 | |
| 699711 | LOURDES VIERA SERRANO | BOX 575 | | | | BAJADERO | PR | 00616 | |
| 699713 | LOURDES VILLEGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699712 | LOURDES VILLEGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699714 | LOURDES VILLEGAS ORTIZ | RR 03 BUZON 3617 | | | | SAN JUAN | PR | 00926-9611 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278833 | LOURDES VIRELLA TORRES | ADDRESS ON FILE | | | | | | | |
| 699715 | LOURDES VIVES FANTAUZZI | BDA BELGICA | 36 CALLE 5 | | | PONCE | PR | 00731 | |
| 699716 | LOURDES VIVES FANTAUZZI | RIO CANAS | I 10 CALLE 10 | | | PONCE | PR | 00731 | |
| 278834 | LOURDES W DIAZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 278835 | LOURDES X. MAFFUZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 278836 | LOURDES XIOMARA AGUILO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 278837 | LOURDES Y COLON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 278838 | LOURDES Y LOZADA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 278839 | LOURDES Y MUNIZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 278840 | LOURDES Y RAMOS AVILES | ADDRESS ON FILE | | | | | | | |
| 699717 | LOURDES Y TEJEDA RODRIGUEZ | EXT VILLA RITA | GG 18 CALLE 31 | | | SAN SEBASTIAN | PR | 00685 | |
| 278841 | LOURDES Y. MAFFIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 278842 | LOURDES Y. MUNOZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 278843 | LOURDES Z DOMINQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 699718 | LOURDES ZAPATA ROSAS | A 5 URB SIERRA LINDA | | | | CABO ROJO | PR | 00625 | |
| 278844 | LOURDES ZAYAS RAMOS | 843 ESTEBAN GONZALEZ | CONDOMINIO MARIMIR 502 | | | SAN JUAN | PR | 00925-2113 | |
| 699719 | LOURDES ZAYAS RAMOS | COND.MARIMIR OFICINA 502 504 | 843 CALLE ESTEBAN GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 699720 | LOURDES ZOE RIOS ROMERO | VALLE ARRIBA HEIGHTS STATION | P O BOX 1792 | | | CAROLINA | PR | 00984 | |
| 699721 | LOURDIE A DOMINGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 278845 | LOURED RIVERA CALIZ | ADDRESS ON FILE | | | | | | | |
| 699722 | LOUREEN RODRIGUEZ ENRIQUE | RES ROSSY SAN GERMAN | EDIF 12 APT 87 | | | SAN GERMAN | PR | 00683 | |
| 699723 | LOURES ACEVEDO HERNANDEZ | 44 EXT LA RUEDA CARR 108 | | | | MAYAGUEZ | PR | 00680 | |
| 278846 | LOURIDO ALONSO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 278847 | LOURIDO ALONSO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 278848 | LOURIDO COLON, NEIZA | ADDRESS ON FILE | | | | | | | |
| 278849 | LOURIDO COLON, NILSA E | ADDRESS ON FILE | | | | | | | |
| 278850 | LOURIDO FERRER MD, HERIBERTO D | ADDRESS ON FILE | | | | | | | |
| 278851 | LOURIDO GONZALES, ADAMINA | ADDRESS ON FILE | | | | | | | |
| 799425 | LOURIDO GONZALEZ, ADAMINA | ADDRESS ON FILE | | | | | | | |
| 278852 | LOURIDO PADRO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 1884153 | LOURIDO PADRO, LETICIA M | ADDRESS ON FILE | | | | | | | |
| 278853 | LOURIDO RAMOS, GISELA | ADDRESS ON FILE | | | | | | | |
| 278854 | LOURIDO RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 278855 | Lourido Rodriguez, Richard | ADDRESS ON FILE | | | | | | | |
| 278856 | LOURIDO RUIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278857 | LOURIDO RUIZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 278858 | LOURIDO RUIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1697761 | LOURIDO RUIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 278859 | LOURIDO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 278860 | LOURIDO SANTIAGO, GLORINETTE | ADDRESS ON FILE | | | | | | | |
| 799426 | LOURIDO SANTIAGO, GLORINETTE | ADDRESS ON FILE | | | | | | | |
| 1706306 | Lourido Santiago, Glorinette | ADDRESS ON FILE | | | | | | | |
| 278862 | LOURIDO SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 278863 | LOURIDO TORRES, PAOLA NICOLE | ADDRESS ON FILE | | | | | | | |
| 699724 | LOURIEL MARIE OJEDA MELENDEZ | HC 2 BOX 10392 | | | | JUANA DIAZ | PR | 00795 | |
| 699725 | LOURITZ E RIVERA MANGUAL | URB FLAMINGO HILLS | 299 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 278864 | LOURNET MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 278865 | LOURNET MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 278866 | LOUSADA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 699726 | LOUSIANA CENTER FOR THE BLIND | 101 SOUTH TRENTON | | | | RUSTON | LA | 71270 | |
| 278867 | LOUSTAUNAU CASTA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 278868 | LOUZAO VELEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 278869 | LOVATO AVILES, EDWUARD | ADDRESS ON FILE | | | | | | | |
| 278871 | LOVE RODER, HARRY | ADDRESS ON FILE | | | | | | | |
| 278870 | LOVE RODER, HARRY | ADDRESS ON FILE | | | | | | | |
| 278872 | LOVE RODER, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 699727 | LOVEIDA CARTAGENA NEGRON | HC 2 BOX 8639 | | | | JUANA DIAZ | PR | 00795 | |
| 278873 | LOVELAND CAMACHO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 699728 | LOVELIZ LOPEZ VELEZ | URB REXVILLE | J 36 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 278874 | LOVENIA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 2142248 | Lovera Carcel, Manuel | ADDRESS ON FILE | | | | | | | |
| 278875 | LOVERA SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 278876 | LOVOS SANCHEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 699729 | LOW PRICES SHOES | 321 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 278877 | LOW VISION CENTER | ATTN MEDICAL RECORDS | 215 E NEW HAMPSHIRE ST | | | ORLANDO | FL | 32804 | |
| 699730 | LOWE CIRCULO | CITIBANK TOWER | 252 AVE PONCE DE LEON SUITE 700 | | | SAN JUAN | PR | 00918 | |
| 278878 | LOWE COLORADO, RICHARD D | ADDRESS ON FILE | | | | | | | |
| 278879 | LOWE TORRES, SHEILA MARIE | ADDRESS ON FILE | | | | | | | |
| 278881 | LOWEL MATOS ACOSTA | LCDA. BRENDAIRIN CRUZ | URB. PERLA DEL SUR | 2421 PASEO PERLA DEL SUR SUITE 3 | MARGINAL BY PASS CARR. #2 | PONCE | PR | 00717-0663 | |
| 278880 | LOWEL MATOS ACOSTA | URB ELIZABETH II | 2028 CALLE ATONO | | | CABO ROJO | PR | 00623-4923 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278882 | LOWELL COMMUNITY HEALTH CENTER | 585 MERRIMACK ST | | | | LOWELL | MA | 01854 | |
| 278883 | LOWELL GENERAL HOSPITAL | PO BOX 869102 | | | | MILTON | MA | 02186 | |
| 278884 | LOWENDARINE MUNIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 278885 | LOWENSKI J MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 278886 | LOWER BUCKS HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 1450111 | LOWERY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 1450344 | Lowery, Joseph | ADDRESS ON FILE | | | | | | | |
| 278887 | LOWINSKI SOTO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 799427 | LOWINSKI SOTO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 278888 | LOWNEY MD, JERIMIAH | ADDRESS ON FILE | | | | | | | |
| 278889 | LOWRY MD, PHILIP | ADDRESS ON FILE | | | | | | | |
| 699731 | LOWY DAIRY FARM | HC 1 BOX 10318 | | | | HATILLO | PR | 00659 | |
| 278890 | LOY CONTRACTOR CORP | VISTA BAHIA | 182 PASEO CIELO Y MAR | | | PENUELAS | PR | 00624 | |
| 278891 | Loyacano Perl, Daniel | ADDRESS ON FILE | | | | | | | |
| 1436777 | Loyack, Suzanne M | ADDRESS ON FILE | | | | | | | |
| 2137983 | LOYAL INVESTMENT CORP | LEAL, ANTONIO | PO BOX 10089 | | | SAN JUAN | PR | 00908 | |
| 2164081 | LOYAL INVESTMENT CORP | PO BOX 10089 | | | | SAN JUAN | PR | 00908 | |
| 846618 | LOYAL INVESTMENTS CORP. | PO BOX 10089 | | | | SAN JUAN | PR | 00908 | |
| 799428 | LOYALA ORTIZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 699732 | LOYD SANABRIA HERNANDEZ | PO BOX 449 | | | | SALINAS | PR | 00751 | |
| 278892 | LOYD SANABRIA HERNANDEZDBA HACIENDA | SANTA FE | PO BOX 449 | | | SALINAS | PR | 00751 | |
| 699734 | LOYDA A SANCHEZ SOTO | PARADA 25 | 1767 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 | |
| 699735 | LOYDA APONTE PEREIRA | ESCUELA SUP VOCACIONAL | P O BOX 650 | | | CIDRA | PR | 00739 | |
| 278893 | LOYDA ARCE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 699736 | LOYDA CARDONA VELEZ | ADDRESS ON FILE | | | | | | | |
| 699737 | LOYDA CARRASQUILLO PACHECO | ADDRESS ON FILE | | | | | | | |
| 846619 | LOYDA COUVERTIER REYES | 4 RES EL FARO APT 29 | | | | CAROLINA | PR | 00985-5325 | |
| 278894 | LOYDA CRUZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 699738 | LOYDA E ABREU PARIS | COLINAS DEL OESTE | A 12 CALLE 2 | | | HORMIGUEROS | PR | 00660-1902 | |
| 699739 | LOYDA E GUADALUPE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 699740 | LOYDA E MORALES MORALES | CIUDAD MASSO | G 43 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| 846620 | LOYDA E RIVERA GONZALEZ | HC 1 BOX 5107 | | | | JUANA DIAZ | PR | 00795-9714 | |
| 699741 | LOYDA E RIVERA NEGRON | URB LUCHETTI | 40 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 699742 | LOYDA E TORRES COLON | HC 03 BOX 10676 | | | | JUANA DIAZ | PR | 00795 | |
| 699743 | LOYDA E VELAZQUEZ CASTRO | HC 1 BOX 61851 | | | | LAS PIEDRAS | PR | 00771 | |
| 278895 | LOYDA ESTADES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278896 | LOYDA GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 699744 | LOYDA GUZMAN RODRIGUEZ | BOX 1659 | | | | UTUADO | PR | 00641 | |
| 278897 | LOYDA HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 278898 | LOYDA I DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 699745 | LOYDA I FIGUEROA DIAZ | PO BOX 9106 | | | | CAGUAS | PR | 00726 | |
| 278899 | LOYDA I MORALES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 699746 | LOYDA I RIJOS / RUFINA MERCADO OTERO | SAN PEDRO | 120 CALLE ROSADO IRIZARRY | | | TOA BAJA | PR | 00949 | |
| 699747 | LOYDA I TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 699748 | LOYDA JACKSON CENTENO / ANA RAMOS | PO BOX 29526 | | | | SAN JUAN | PR | 00929-0526 | |
| 699749 | LOYDA KUILAN MATIAS | URB JARD DE DORADO | E 6 CALLE 2 | | | DORADO | PR | 00646 | |
| 699750 | LOYDA L ROSA FIGUEROA | MIRAMAR A 608 | 42 CALLE OLIMPO | | | SAN JUAN | PR | 00907 | |
| 699751 | LOYDA L ROSAS NEGRON | URB VERSALLES | O 6 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 278901 | LOYDA LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 699752 | LOYDA LOPEZ RONDON | RES CILLA ANDALUCIA | EDIF 2 APTO 50 | | | SAN JUAN | PR | 00926 | |
| 278902 | LOYDA M. COUVERTIER REYES | ADDRESS ON FILE | | | | | | | |
| 278903 | LOYDA MEJIAS DE ARTIGA | ADDRESS ON FILE | | | | | | | |
| 278904 | LOYDA MELENDEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 699753 | LOYDA MOJICA REYES | PO BOX 5004 | | | | CAGUAS | PR | 00726 | |
| 699754 | LOYDA MONSERRATE ROSA | ADDRESS ON FILE | | | | | | | |
| 699755 | LOYDA MORALES | RES LOS LAURELES | EDIF 1 APT 21 | | | SAN JUAN | PR | 00928 | |
| 278905 | LOYDA NIEVES RIOS | ADDRESS ON FILE | | | | | | | |
| 699756 | LOYDA OJEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 699757 | LOYDA PAGAN | P O BOX 20830 | | | | CAYEY | PR | 00736 | |
| 278906 | LOYDA POMALES CRUZADO | ADDRESS ON FILE | | | | | | | |
| 699758 | LOYDA R AYALA ROSADO | EST DEL RIO | 2025 CALLE CAMELIA | | | SABANA GRANDE | PR | 00637 | |
| 699759 | LOYDA R LOPEZ RAMOS | PO BOX 678 | | | | CAMUY | PR | 00627 | |
| 699760 | LOYDA R. CONCEPCION GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699761 | LOYDA RAMOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 699762 | LOYDA RIVERA COLON | HC 01 BOX 8806 | | | | CANOVANAS | PR | 00729-9729 | |
| 699763 | LOYDA RODRIGUEZ ECHEVARRIA | URB LOS CEIBAS | 527 CALLE ACEITILLO | | | PONCE | PR | 00716-2600 | |
| 846621 | LOYDA RODRIGUEZ VAZQUEZ | HC 07 BOX 30005 | | | | JUANA DIAZ | PR | 00795-9729 | |
| 699764 | LOYDA RUIZ GARCIA | URB COUNTRY CLUB | 770 CALLE LOLA RODRIGUEZ DE TIO | | | SAN JUAN | PR | 00924 | |
| 699765 | LOYDA SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 278907 | LOYDA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 278908 | LOYDA TORRES MARCANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699766 | LOYDA TORRES RIVERA | EXT VILLA DEL CARMEN | G 6 | | | CAMUY | PR | 00627 | |
| 699767 | LOYDA TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 699733 | LOYDA VARGAS COREANO | SANTA RITA | 983 CALLE MADRID APT 25 | | | SAN JUAN | PR | 00925 | |
| 699768 | LOYDA VENTURA ORTIZ | HC 1 BOX 6505 | | | | VIEQUES | PR | 00765 | |
| 278909 | LOYDIANNE TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 278910 | LOYDIS LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 699769 | LOYNA GONZALEZ MENDOZA | HILLSIDE | C 14 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 278911 | LOYO ALICEA, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 1779558 | Loyo Alicea, Nilsa D. | ADDRESS ON FILE | | | | | | | |
| 278912 | LOYO ALICEA, NILSA D. | ADDRESS ON FILE | | | | | | | |
| 1779558 | Loyo Alicea, Nilsa D. | ADDRESS ON FILE | | | | | | | |
| 278914 | LOYO BERRIOS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 278915 | LOYO BERRIOS, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 278916 | Loyo Berrios, Luis E | ADDRESS ON FILE | | | | | | | |
| 278919 | LOYO LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 278920 | LOYO MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 278921 | LOYO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 699770 | LOYOEL INC | COND PLAYA GRANDE | APTO 16 F | | | SAN JUAN | PR | 00911 | |
| 278922 | LOYOLA AGOSTINI, ENID | ADDRESS ON FILE | | | | | | | |
| 1420257 | LOYOLA ALICEA, ANA L & OTROS | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 278925 | LOYOLA ARRAY, CESAR N | ADDRESS ON FILE | | | | | | | |
| 278926 | Loyola Arroyo, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 278927 | LOYOLA AVILES, AMARISLEE | ADDRESS ON FILE | | | | | | | |
| 278928 | LOYOLA BATISTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1552428 | Loyola Cancel, Kristian | ADDRESS ON FILE | | | | | | | |
| 278929 | LOYOLA COLON, DELIAN | ADDRESS ON FILE | | | | | | | |
| 799430 | LOYOLA CORREA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 278930 | LOYOLA CORTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 278931 | LOYOLA COSME, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1938665 | Loyola Cosme, Norma I. | ADDRESS ON FILE | | | | | | | |
| 278932 | LOYOLA CRIADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 853413 | LOYOLA CRIADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 278933 | Loyola Del Valle, Eduardo | ADDRESS ON FILE | | | | | | | |
| 799431 | LOYOLA DEL VALLE, TAMARIE | ADDRESS ON FILE | | | | | | | |
| 278934 | LOYOLA DEL VALLE, TAMARIE | ADDRESS ON FILE | | | | | | | |
| 278935 | LOYOLA DEL VALLE, TAMARIE S | ADDRESS ON FILE | | | | | | | |
| 278936 | LOYOLA DOVAL MD, MARIO A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278937 | LOYOLA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 278938 | LOYOLA FORNES, AMALIA | ADDRESS ON FILE | | | | | | | |
| 1638006 | Loyola Fornes, Amalia Herminia | 1107 Avila St. Urb La Rambla | | | | Ponce | PR | 00730-4031 | |
| 278939 | LOYOLA FORNES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1858301 | LOYOLA FORNES, JUAN ANGEL | ADDRESS ON FILE | | | | | | | |
| 278940 | LOYOLA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 278941 | Loyola Garcia, Luis R | ADDRESS ON FILE | | | | | | | |
| 1537206 | Loyola Leon, Manuel | ADDRESS ON FILE | | | | | | | |
| 278942 | LOYOLA LUCIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 278943 | LOYOLA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 278944 | LOYOLA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1490565 | Loyola Martinez, Veronica | ADDRESS ON FILE | | | | | | | |
| 278945 | LOYOLA MARTINEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 278946 | LOYOLA MARTINEZ,VERONICA M. | ADDRESS ON FILE | | | | | | | |
| 278947 | LOYOLA MD , ANGEL M | ADDRESS ON FILE | | | | | | | |
| 278948 | LOYOLA MELENDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 278949 | Loyola Mercado, Alexis | ADDRESS ON FILE | | | | | | | |
| 278950 | LOYOLA MERCADO, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 1465435 | Loyola Mercado, Angel I. | ADDRESS ON FILE | | | | | | | |
| 278951 | LOYOLA MERCADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 278952 | Loyola Mercado, Julio C | ADDRESS ON FILE | | | | | | | |
| 278953 | LOYOLA OD , JOSE J | ADDRESS ON FILE | | | | | | | |
| 278954 | LOYOLA ORTIZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 1959963 | LOYOLA ORTIZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 278955 | LOYOLA PASQUINUCCI DANTE ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 278956 | LOYOLA PEREZ MD, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 278957 | LOYOLA PEREZ, LIANA I. | ADDRESS ON FILE | | | | | | | |
| 278958 | LOYOLA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2231649 | Loyola Rivera, Maria I | ADDRESS ON FILE | | | | | | | |
| 278959 | LOYOLA RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 278960 | LOYOLA RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 1968013 | Loyola Rodriguez, Maria de L | ADDRESS ON FILE | | | | | | | |
| 278961 | LOYOLA RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 278962 | LOYOLA RODRIGUEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 278963 | LOYOLA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 278964 | LOYOLA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1605700 | Loyola Santiago, Maria A. | ADDRESS ON FILE | | | | | | | |
| 278965 | LOYOLA SANTOS, AKIRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278966 | LOYOLA SANTOS, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 278967 | LOYOLA SANTOS, SHIRLEY D | ADDRESS ON FILE | | | | | | | |
| 278968 | LOYOLA TARAFA, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| 278969 | LOYOLA TORES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1896042 | Loyola Torres, Alida I | ADDRESS ON FILE | | | | | | | |
| 278970 | LOYOLA TORRES, ALIDA I | ADDRESS ON FILE | | | | | | | |
| 2052204 | LOYOLA TORRES, ALIDA I | ADDRESS ON FILE | | | | | | | |
| 2028864 | Loyola Torres, Alida I. | ADDRESS ON FILE | | | | | | | |
| 278971 | LOYOLA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2132076 | Loyola Torres, Angel Enrique | ADDRESS ON FILE | | | | | | | |
| 278972 | Loyola Torres, Angel L | ADDRESS ON FILE | | | | | | | |
| 278973 | LOYOLA TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| 1981920 | Loyola Torres, Cesar A. | ADDRESS ON FILE | | | | | | | |
| 278975 | LOYOLA TORRES, MIGUEL C. | ADDRESS ON FILE | | | | | | | |
| 1824363 | Loyola Torres, Rosa Angeles | ADDRESS ON FILE | | | | | | | |
| 2051577 | Loyola Torres, Rosa Angeles | ADDRESS ON FILE | | | | | | | |
| 1987866 | Loyola Torres, Rosa Angeles | ADDRESS ON FILE | | | | | | | |
| 278976 | LOYOLA UBALS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 278977 | LOYOLA UNIVERSITY MEDICAL CENTER | 2160 S FIRST AVE | | | | MAYWOOD | IL | 60153 | |
| 278978 | LOYOLA VAILLANT, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 278979 | LOYOLA VELAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 278980 | LOYOLA VELEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 278981 | LOYOLA ZAYAS, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 2018813 | Loyola, Maria De L. | ADDRESS ON FILE | | | | | | | |
| 278982 | LOYOLATORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 699771 | LOYRDES ROJAS REINOSO | URB PUERTO NUEVO 1330 C/12 N.O | | | | SAN JUAN | PR | 00920 | |
| 699772 | LOYSED M CRUZ AYALA | BOX 83 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 699773 | LOYSENIA DELITMA PACHECO CORREA | URB FAJARDO GARDENS | 658 CALLE TINTILLO | | | FAJARDO | PR | 00738 | |
| 278983 | LOYVETTE L MARQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 278984 | LOZA DE CORO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 278985 | LOZA DELGADO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 543442 | LOZA RUIZ, SYLKIA | ADDRESS ON FILE | | | | | | | |
| 1372293 | LOZA RUIZ, SYLMARIE | ADDRESS ON FILE | | | | | | | |
| 1590545 | LOZADA , YAZMIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 278988 | LOZADA ACEVEDO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 278989 | LOZADA ACEVEDO, BETZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278991 | LOZADA ADORNO, PETRA | ADDRESS ON FILE | | | | | | | |
| 799433 | LOZADA ADORNO, PETRA | ADDRESS ON FILE | | | | | | | |
| 278992 | LOZADA AGOSTO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 799434 | LOZADA AGOSTO, KAYRA | ADDRESS ON FILE | | | | | | | |
| 278993 | LOZADA AGOSTO, KAYRA M | ADDRESS ON FILE | | | | | | | |
| 278994 | LOZADA ALBINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 278995 | LOZADA ALGARIN, ITZALY | ADDRESS ON FILE | | | | | | | |
| 278996 | LOZADA ALGARIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 278997 | LOZADA ALMODOVAR, ONIEL | ADDRESS ON FILE | | | | | | | |
| 278998 | LOZADA ALVARADO, IDAMARIE | ADDRESS ON FILE | | | | | | | |
| 278999 | LOZADA ALVARADO, NILSA | ADDRESS ON FILE | | | | | | | |
| 1602681 | Lozada Alvarado, Nilsa | ADDRESS ON FILE | | | | | | | |
| 279000 | LOZADA ALVARADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 279001 | LOZADA ALVAREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 279002 | LOZADA ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2160214 | Lozada Alvarez, Juan | ADDRESS ON FILE | | | | | | | |
| 279003 | Lozada Alvarez, Nelson | ADDRESS ON FILE | | | | | | | |
| 1566065 | LOZADA ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 1566065 | LOZADA ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 2042583 | LOZADA ALVAREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2042583 | LOZADA ALVAREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 279005 | Lozada Alvarez, Samuel | ADDRESS ON FILE | | | | | | | |
| 799435 | LOZADA ANDINO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 279006 | LOZADA APONTE, XAVIER | ADDRESS ON FILE | | | | | | | |
| 1465322 | LOZADA AQUINO, SANTA | ADDRESS ON FILE | | | | | | | |
| 279007 | LOZADA ARANDA, ROSA | ADDRESS ON FILE | | | | | | | |
| 279008 | LOZADA ARCE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 799436 | LOZADA ARES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 279009 | LOZADA ARROYO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 699774 | LOZADA AUTO TECHNICALS | CARR 545 KM 1.0 | 67 BO LOS LLANOS | | | COAMO | PR | 00769-9736 | |
| 846622 | LOZADA AUTO TECHNICALS | HC 1 BOX 14603 | | | | COAMO | PR | 00769 | |
| 699775 | LOZADA AUTO TRUCK INC | P O BOX 3158 | | | | BAYAMON | PR | 00960-3158 | |
| 279010 | LOZADA AYALA, ANA | ADDRESS ON FILE | | | | | | | |
| 279011 | LOZADA AYALA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 279012 | LOZADA AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 279013 | LOZADA AYALA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 279014 | LOZADA BAEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 279015 | LOZADA BAEZ, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 853414 | LOZADA BAEZ,NICOLLE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279016 | LOZADA BERBERENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 279020 | LOZADA BERDECIA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 279017 | Lozada Berdecia, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 279018 | LOZADA BERDECÍA, ARNALDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 279019 | LOZADA BERDECÍA, ARNALDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1420258 | LOZADA BERDECÍA, ARNALDO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 279021 | LOZADA BERNALD, GLADYS | ADDRESS ON FILE | | | | | | | |
| 279022 | LOZADA BERRIOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 279023 | LOZADA BERRIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 279024 | LOZADA BETANCOURT, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 279025 | LOZADA BONANO, HECTOR B. | ADDRESS ON FILE | | | | | | | |
| 279026 | LOZADA BONILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| 279027 | LOZADA BONILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 279028 | LOZADA BONILLA, SARANGELLY | ADDRESS ON FILE | | | | | | | |
| 279029 | LOZADA BRUNO, ITSA I | ADDRESS ON FILE | | | | | | | |
| 279030 | LOZADA BRUNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 799437 | LOZADA BURGOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 279031 | LOZADA BURGOS, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 279032 | LOZADA BURGOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 279033 | LOZADA BURGOS, VIRGILIO R. | ADDRESS ON FILE | | | | | | | |
| 279034 | LOZADA CABRERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 2202029 | LOZADA CACERES, KARINA | ADDRESS ON FILE | | | | | | | |
| 2202000 | LOZADA CACERES, KARINA | ADDRESS ON FILE | | | | | | | |
| 279035 | LOZADA CACERES, KARINA | ADDRESS ON FILE | | | | | | | |
| 279036 | LOZADA CACERES, KENIA | ADDRESS ON FILE | | | | | | | |
| 279037 | LOZADA CALCANO, LAURA J. | ADDRESS ON FILE | | | | | | | |
| 1880903 | LOZADA CALDERON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 279038 | LOZADA CALDERON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 279039 | LOZADA CAMACHO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 279040 | LOZADA CAMACHO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 279041 | LOZADA CAMACHO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 279042 | LOZADA CAMACHO, NOEL | ADDRESS ON FILE | | | | | | | |
| 279043 | LOZADA CANDELARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 279045 | LOZADA CAPRILES, YOLIANNE | ADDRESS ON FILE | | | | | | | |
| 279046 | LOZADA CARABALLO, JOANNY | ADDRESS ON FILE | | | | | | | |
| 279047 | LOZADA CARABALLO, MARINA | ADDRESS ON FILE | | | | | | | |
| 279048 | LOZADA CARABALLO, NEREIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1477275 | LOZADA CARABALLO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 279049 | LOZADA CARMONA, MARA E | ADDRESS ON FILE | | | | | | | |
| 799439 | LOZADA CARMONA, MARA E | ADDRESS ON FILE | | | | | | | |
| 279050 | LOZADA CARRASQUILLO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 279051 | Lozada Carrasquilo, Agustin | ADDRESS ON FILE | | | | | | | |
| 279052 | LOZADA CARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 279053 | LOZADA CASTANEDA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 279054 | LOZADA CASTANEDA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 279055 | LOZADA CASTANEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 279056 | LOZADA CASTANEDA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 279057 | LOZADA CASTANEDA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 279058 | LOZADA CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 279060 | LOZADA CENTENO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 279061 | LOZADA CLAUDIO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 279062 | LOZADA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 279063 | LOZADA COLON, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 279064 | LOZADA COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 279065 | LOZADA COLON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 279066 | LOZADA COLON, MIRTA | ADDRESS ON FILE | | | | | | | |
| 1592348 | Lozada Colon, Vanessa | ADDRESS ON FILE | | | | | | | |
| 279067 | LOZADA COLON, YANIRA | ADDRESS ON FILE | | | | | | | |
| 279068 | LOZADA CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 279069 | LOZADA CONCEPCION, LUZ D | ADDRESS ON FILE | | | | | | | |
| 279070 | LOZADA CONCEPCION, MARIA E | ADDRESS ON FILE | | | | | | | |
| 279071 | LOZADA CONDE, PABLO J | ADDRESS ON FILE | | | | | | | |
| 799441 | LOZADA CONTRERAS, CAROLIN I | ADDRESS ON FILE | | | | | | | |
| 799442 | LOZADA CONTRERAS, FANNY | ADDRESS ON FILE | | | | | | | |
| 279072 | LOZADA CONTRERAS, FANNY M | ADDRESS ON FILE | | | | | | | |
| 279073 | LOZADA CORREA, JUAN | ADDRESS ON FILE | | | | | | | |
| 279074 | LOZADA CORREA, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 279075 | LOZADA CORTES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 279076 | LOZADA COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| 279077 | Lozada Cosme, Jose B | ADDRESS ON FILE | | | | | | | |
| 279078 | LOZADA COSTAS MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 279079 | LOZADA COSTAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 279080 | LOZADA CRESPO, GRACE S | ADDRESS ON FILE | | | | | | | |
| 279081 | LOZADA CRUZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 279082 | LOZADA CRUZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 279083 | LOZADA CRUZ, AUREA E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279084 | LOZADA CRUZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 279085 | LOZADA CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 74814 | LOZADA CRUZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 74814 | LOZADA CRUZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 279086 | LOZADA CRUZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 279087 | LOZADA CRUZ, ESTHER M. | ADDRESS ON FILE | | | | | | | |
| 279088 | LOZADA CRUZ, HILDA R | ADDRESS ON FILE | | | | | | | |
| 279089 | Lozada Cruz, Isabel | ADDRESS ON FILE | | | | | | | |
| 1936013 | Lozada Cruz, Juan A | ADDRESS ON FILE | | | | | | | |
| 1936013 | Lozada Cruz, Juan A | ADDRESS ON FILE | | | | | | | |
| 279090 | LOZADA CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 799444 | LOZADA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 279091 | LOZADA CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 279092 | LOZADA CRUZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 799445 | LOZADA CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 279095 | LOZADA CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 1852862 | Lozada Cruz, Marta | ADDRESS ON FILE | | | | | | | |
| 279093 | LOZADA CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 1998523 | Lozada Cruz, Nilsa E. | ADDRESS ON FILE | | | | | | | |
| 279096 | LOZADA CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 279097 | LOZADA CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 279098 | Lozada Cruz, Raul Jr | ADDRESS ON FILE | | | | | | | |
| 279099 | LOZADA CRUZ, SARA | ADDRESS ON FILE | | | | | | | |
| 279100 | LOZADA CRUZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 279101 | Lozada Davila, Anthony Steven | ADDRESS ON FILE | | | | | | | |
| 279102 | Lozada Davila, Gilberto | ADDRESS ON FILE | | | | | | | |
| 279103 | LOZADA DAVILA, MARIA | ADDRESS ON FILE | | | | | | | |
| 279104 | LOZADA DAVILA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 279105 | LOZADA DE HERDENSON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 279106 | LOZADA DE JESUS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 279107 | LOZADA DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 279108 | LOZADA DE JESUS, LERNIE | ADDRESS ON FILE | | | | | | | |
| 279109 | LOZADA DE JESUS, LORNA I | ADDRESS ON FILE | | | | | | | |
| 279110 | LOZADA DE JESUS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 279111 | LOZADA DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 279112 | LOZADA DE JESUS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 799446 | LOZADA DE LEON, MAYRALIS | ADDRESS ON FILE | | | | | | | |
| 279114 | LOZADA DECLET, FRANCIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279115 | LOZADA DEL VALLE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 279117 | LOZADA DELGADO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 799447 | LOZADA DELGADO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 279118 | LOZADA DIAZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 616403 | LOZADA DIAZ, AURELIA | ADDRESS ON FILE | | | | | | | |
| 616403 | LOZADA DIAZ, AURELIA | ADDRESS ON FILE | | | | | | | |
| 279119 | LOZADA DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 279120 | Lozada Diaz, Brenda I | ADDRESS ON FILE | | | | | | | |
| 279121 | LOZADA DIAZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 2160189 | Lozada Diaz, Elba Dolores | ADDRESS ON FILE | | | | | | | |
| 279122 | LOZADA DIAZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 279123 | LOZADA DIAZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 279124 | LOZADA DIAZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 279125 | LOZADA DIAZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 279126 | LOZADA DIAZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 279127 | LOZADA DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 799448 | LOZADA DIAZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 279128 | LOZADA DIAZ, NAYDA R. | ADDRESS ON FILE | | | | | | | |
| 279129 | LOZADA DIAZ, OLIMPICO | ADDRESS ON FILE | | | | | | | |
| 279130 | LOZADA DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 279131 | LOZADA DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 279132 | LOZADA DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 279133 | LOZADA DOMENECH, EDDIE | ADDRESS ON FILE | | | | | | | |
| 279134 | LOZADA DOMENECH, RICARDO | ADDRESS ON FILE | | | | | | | |
| 279135 | LOZADA DOMINGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 279136 | LOZADA DOMINGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 279137 | LOZADA DURAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 279138 | LOZADA FALU, ROSA E | ADDRESS ON FILE | | | | | | | |
| 279139 | LOZADA FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1883886 | LOZADA FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1883886 | LOZADA FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 279140 | LOZADA FIGUEROA MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 279141 | LOZADA FIGUEROA, CARLA | ADDRESS ON FILE | | | | | | | |
| 799449 | LOZADA FIGUEROA, CORAL | ADDRESS ON FILE | | | | | | | |
| 279142 | LOZADA FIGUEROA, CORAL M | ADDRESS ON FILE | | | | | | | |
| 1770908 | Lozada Figueroa, Coral M. | ADDRESS ON FILE | | | | | | | |
| 799450 | LOZADA FIGUEROA, CORAL M. | ADDRESS ON FILE | | | | | | | |
| 279143 | LOZADA FIGUEROA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 279144 | LOZADA FIGUEROA, ERIC | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279145 | Lozada Figueroa, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 279146 | LOZADA FIGUEROA,MANUEL | ADDRESS ON FILE | | | | | | | |
| 279147 | LOZADA FLORES, CORALYS | ADDRESS ON FILE | | | | | | | |
| 279148 | LOZADA FLORES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 799451 | LOZADA FLORES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 279149 | LOZADA FLORES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 279150 | LOZADA FRAGOSO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 279151 | LOZADA GALARZA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 279152 | LOZADA GARCIA, ADA | ADDRESS ON FILE | | | | | | | |
| 279153 | LOZADA GARCIA, ANA E | ADDRESS ON FILE | | | | | | | |
| 279154 | LOZADA GARCIA, DAISY I | ADDRESS ON FILE | | | | | | | |
| 279155 | LOZADA GARCIA, EDWARD O | ADDRESS ON FILE | | | | | | | |
| 279156 | LOZADA GARCIA, HERMELINDA | ADDRESS ON FILE | | | | | | | |
| 279157 | LOZADA GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 279158 | LOZADA GARCIA, MARTA | ADDRESS ON FILE | | | | | | | |
| 279159 | LOZADA GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 279160 | LOZADA GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 279161 | LOZADA GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 279162 | LOZADA GARCIA, VIDAL | ADDRESS ON FILE | | | | | | | |
| 279163 | LOZADA GOMEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 279164 | LOZADA GOMEZ, PABLO ANDRES | ADDRESS ON FILE | | | | | | | |
| 1986920 | LOZADA GONZALEZ , LAURA E. | ADDRESS ON FILE | | | | | | | |
| 279165 | LOZADA GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 799452 | LOZADA GONZALEZ, CELYMAR | ADDRESS ON FILE | | | | | | | |
| 279166 | LOZADA GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 799453 | LOZADA GONZALEZ, DAGMARY | ADDRESS ON FILE | | | | | | | |
| 799454 | LOZADA GONZALEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 1769193 | Lozada Gonzalez, Helen | ADDRESS ON FILE | | | | | | | |
| 279168 | LOZADA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 799455 | LOZADA GONZALEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 279169 | LOZADA GONZALEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 279170 | Lozada Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| 1789704 | LOZADA GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 799456 | LOZADA GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 279171 | LOZADA GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 799457 | LOZADA GONZALEZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| 2088695 | Lozada Gonzalez, Viviam M. | ADDRESS ON FILE | | | | | | | |
| 279173 | LOZADA GONZALEZ, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 279174 | LOZADA GUADALUPE, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279176 | LOZADA GUADALUPE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 279177 | LOZADA GUADALUPE, WANDA | ADDRESS ON FILE | | | | | | | |
| 279178 | LOZADA GUTIERREZ, FIDEL | ADDRESS ON FILE | | | | | | | |
| 279179 | Lozada Guzman, Luz M | ADDRESS ON FILE | | | | | | | |
| 279180 | LOZADA GUZMAN, MARISEL | ADDRESS ON FILE | | | | | | | |
| 279182 | LOZADA HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 279181 | LOZADA HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 279183 | LOZADA HERNANDEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 279184 | Lozada Hernandez, Luis Raul | ADDRESS ON FILE | | | | | | | |
| 279185 | LOZADA HIDALGO, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 279186 | LOZADA HIDALGO, EILEEN I | ADDRESS ON FILE | | | | | | | |
| 279187 | LOZADA HILDEBRANDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 279188 | LOZADA HILDEBRANDO, ROSA | ADDRESS ON FILE | | | | | | | |
| 1627215 | LOZADA III CARRASQUILLO, AUGUSTIN | ADDRESS ON FILE | | | | | | | |
| 279189 | LOZADA IRIZARRY, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 279190 | LOZADA IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 279044 | LOZADA IRIZARRY, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 279191 | LOZADA JIMENEZ, MARIA D LOS A | ADDRESS ON FILE | | | | | | | |
| 279192 | LOZADA JORGE, GINEYDA | ADDRESS ON FILE | | | | | | | |
| 279193 | LOZADA LABOY, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 1802978 | Lozada Lacen, Hector | ADDRESS ON FILE | | | | | | | |
| 279194 | LOZADA LACEN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 279195 | LOZADA LACEN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 279196 | LOZADA LAUREANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 279197 | LOZADA LEBRON, LUZ | ADDRESS ON FILE | | | | | | | |
| 279198 | LOZADA LEON, EDGAR J. | ADDRESS ON FILE | | | | | | | |
| 279199 | LOZADA LOPEZ MD, ALMA | ADDRESS ON FILE | | | | | | | |
| 279200 | LOZADA LOPEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 279201 | LOZADA LOPEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 279202 | LOZADA LOPEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 279203 | LOZADA LOPEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 279204 | LOZADA LOPEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 1809368 | Lozada López, Johana | ADDRESS ON FILE | | | | | | | |
| 279205 | LOZADA LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 279206 | LOZADA LOPEZ, MARIELBA | ADDRESS ON FILE | | | | | | | |
| 1675218 | Lozada Lopez, Marielba | ADDRESS ON FILE | | | | | | | |
| 799458 | LOZADA LOPEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| 279207 | LOZADA LOPEZ, MAYDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279208 | LOZADA LOPEZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| 1587875 | Lozada Lopez, Vilma L | ADDRESS ON FILE | | | | | | | |
| 1649429 | Lozada López, Vilma L | ADDRESS ON FILE | | | | | | | |
| 279209 | LOZADA LOZADA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1503712 | Lozada Lozada, Cipriano | ADDRESS ON FILE | | | | | | | |
| 279210 | LOZADA LOZADA, EMIRE | ADDRESS ON FILE | | | | | | | |
| 279211 | LOZADA LOZADA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 279212 | LOZADA LUGO, AIDYL | ADDRESS ON FILE | | | | | | | |
| 279213 | LOZADA LUGO, ROBERTO R. | ADDRESS ON FILE | | | | | | | |
| 279214 | LOZADA MACHUCA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1425413 | LOZADA MACHUCA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 279215 | LOZADA MALAVE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 279216 | LOZADA MALAVE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 279217 | LOZADA MALDONADO, ISBEL J | ADDRESS ON FILE | | | | | | | |
| 279218 | LOZADA MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 279219 | LOZADA MALDONADO, RANDY | ADDRESS ON FILE | | | | | | | |
| 279220 | LOZADA MALDONADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1929355 | Lozada Mangual, Allen | ADDRESS ON FILE | | | | | | | |
| 799459 | LOZADA MANGUAL, ALLEN | ADDRESS ON FILE | | | | | | | |
| 279221 | LOZADA MANGUAL, ALLEN | ADDRESS ON FILE | | | | | | | |
| 799460 | LOZADA MANGUAL, LUZ P | ADDRESS ON FILE | | | | | | | |
| 279222 | LOZADA MANGUAL, PABLO | ADDRESS ON FILE | | | | | | | |
| 1869182 | LOZADA MANGUAL, PABLO | ADDRESS ON FILE | | | | | | | |
| 1872272 | Lozada Manguel, Allen | ADDRESS ON FILE | | | | | | | |
| 799461 | LOZADA MARCANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 279223 | LOZADA MARCANO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 279224 | LOZADA MARCANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 279225 | LOZADA MARRERO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 279226 | LOZADA MARRERO, CARLITOS | ADDRESS ON FILE | | | | | | | |
| 279227 | Lozada Marrero, Carmen A | ADDRESS ON FILE | | | | | | | |
| 279228 | LOZADA MARRERO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 279229 | LOZADA MARRERO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 279230 | Lozada Martinez, Alberto | ADDRESS ON FILE | | | | | | | |
| 279231 | LOZADA MARTINEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 279232 | LOZADA MARTINEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 279233 | LOZADA MARTINEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 279234 | Lozada Martinez, Carmen A | ADDRESS ON FILE | | | | | | | |
| 279235 | LOZADA MARTINEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 2026255 | Lozada Martinez, Ruth E. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279237 | LOZADA MARTINEZ, TEODORA | ADDRESS ON FILE | | | | | | | |
| 279238 | LOZADA MATOS, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 799462 | LOZADA MATOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 279239 | LOZADA MATOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 279240 | LOZADA MATOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 279241 | LOZADA MATOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 279242 | LOZADA MAYSONET, JOSE | ADDRESS ON FILE | | | | | | | |
| 2158749 | Lozada Medina, Ana | ADDRESS ON FILE | | | | | | | |
| 279243 | LOZADA MEDINA, ANGELA M. | ADDRESS ON FILE | | | | | | | |
| 279244 | Lozada Medina, Iris M | ADDRESS ON FILE | | | | | | | |
| 2157590 | Lozada Medina, Jesus Manuel | ADDRESS ON FILE | | | | | | | |
| 279245 | LOZADA MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 279246 | LOZADA MEDINA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 279247 | LOZADA MEDINA, SIRIS | ADDRESS ON FILE | | | | | | | |
| 799464 | LOZADA MELENDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 279248 | LOZADA MELENDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 279249 | LOZADA MELENDEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 1649622 | Lozada Melendez, Adelaida | ADDRESS ON FILE | | | | | | | |
| 279250 | LOZADA MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 279251 | LOZADA MELENDEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 279252 | LOZADA MENDOZA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 799465 | Lozada Mendoza, Lilliam | ADDRESS ON FILE | | | | | | | |
| 279253 | LOZADA MENDOZA, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 279254 | LOZADA MERCADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 279255 | Lozada Mercado, Exequiel F | ADDRESS ON FILE | | | | | | | |
| 279256 | LOZADA MERCADO, MELVIN A | ADDRESS ON FILE | | | | | | | |
| 279257 | LOZADA MERCADO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 1425414 | LOZADA MILANO, FABIO | ADDRESS ON FILE | | | | | | | |
| 2107330 | Lozada Milland, Doris M | ADDRESS ON FILE | | | | | | | |
| 2107330 | Lozada Milland, Doris M | ADDRESS ON FILE | | | | | | | |
| 279259 | LOZADA MILLAND, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 279260 | LOZADA MIRANDA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 279261 | Lozada Miranda, Raquel | ADDRESS ON FILE | | | | | | | |
| 279262 | LOZADA MOLINA, NITZA | ADDRESS ON FILE | | | | | | | |
| 279264 | LOZADA MONTALVO, FLOR M | ADDRESS ON FILE | | | | | | | |
| 279265 | LOZADA MONTANEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 279266 | LOZADA MONTANEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 279267 | LOZADA MONTANEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 279268 | LOZADA MONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279269 | LOZADA MONTAQEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 279270 | LOZADA MORALES, ALEX | ADDRESS ON FILE | | | | | | | |
| 279271 | LOZADA MORALES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 279273 | LOZADA MORALES, HIRAM | ADDRESS ON FILE | | | | | | | |
| 1817578 | Lozada Morales, Juan E. | ADDRESS ON FILE | | | | | | | |
| 279274 | LOZADA MORALES, MARCELA | ADDRESS ON FILE | | | | | | | |
| 279275 | Lozada Morales, Myriam | ADDRESS ON FILE | | | | | | | |
| 799466 | LOZADA MORALES, NILVIA | ADDRESS ON FILE | | | | | | | |
| 279276 | LOZADA MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 279277 | LOZADA MORALES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 1977137 | LOZADA MULERO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 279278 | LOZADA MULERO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 279279 | LOZADA MUNOZ, ULDA | ADDRESS ON FILE | | | | | | | |
| 279280 | LOZADA NAVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1936634 | Lozada Nazario, Daisy I | ADDRESS ON FILE | | | | | | | |
| 279281 | LOZADA NAZARIO, DAISY I. | ADDRESS ON FILE | | | | | | | |
| 1843527 | Lozada Nazario, Daisy Ivette | ADDRESS ON FILE | | | | | | | |
| 2015182 | Lozada Nazario, Emilio O. | ADDRESS ON FILE | | | | | | | |
| 279282 | LOZADA NAZARIO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 278665 | LOZADA NAZARIO, LOURDES MILAGROS | ADDRESS ON FILE | | | | | | | |
| 279283 | LOZADA NAZARIO, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 2018005 | LOZADA NAZARIO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 2012029 | Lozada Nazario, Maria Ivelisse | ADDRESS ON FILE | | | | | | | |
| 279284 | LOZADA NAZARIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 279285 | LOZADA NEGRON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 279286 | LOZADA NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 279287 | LOZADA NEGRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 799467 | LOZADA NEGRON, GLENDA | ADDRESS ON FILE | | | | | | | |
| 279288 | LOZADA NEGRON, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 279289 | LOZADA NEGRON, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 279290 | LOZADA NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 279291 | LOZADA NEGRON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 279293 | LOZADA NIEVES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 279294 | LOZADA NIEVES, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 799468 | LOZADA NUNEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 279295 | LOZADA OROZCO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 2103862 | Lozada Orozco, Jose R. | ADDRESS ON FILE | | | | | | | |
| 279296 | LOZADA OROZCO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279297 | LOZADA OROZCO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 279298 | Lozada Orozco, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 279299 | LOZADA ORTEGA, YASIRI | ADDRESS ON FILE | | | | | | | |
| 279300 | LOZADA ORTEGA, YASIRY I | ADDRESS ON FILE | | | | | | | |
| 279301 | LOZADA ORTEGA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 799470 | LOZADA ORTIZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 279302 | LOZADA ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 279303 | LOZADA ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 279304 | LOZADA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 279305 | LOZADA ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 279306 | LOZADA ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 2160179 | Lozada Ortiz, Fernando | ADDRESS ON FILE | | | | | | | |
| 279307 | LOZADA ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 799471 | LOZADA ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2159294 | Lozada Ortiz, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 279308 | LOZADA ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 279309 | Lozada Ortiz, Juanita | ADDRESS ON FILE | | | | | | | |
| 799472 | LOZADA ORTIZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 279310 | LOZADA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2209283 | Lozada Ortiz, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 279311 | LOZADA ORTIZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 279312 | Lozada Ortiz, Maria M. | ADDRESS ON FILE | | | | | | | |
| 279313 | Lozada Ortiz, Nestor | ADDRESS ON FILE | | | | | | | |
| 279314 | Lozada Ortiz, Nilda L | ADDRESS ON FILE | | | | | | | |
| 1465951 | LOZADA ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 279316 | LOZADA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 279315 | Lozada Ortiz, Roberto | ADDRESS ON FILE | | | | | | | |
| 279317 | LOZADA ORTIZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 585533 | Lozada Ortiz, Victor M. | ADDRESS ON FILE | | | | | | | |
| 846623 | LOZADA OSORIO ADELAIDA | SANTA JUANITA DECIMA SEC. | DO-6 CALLE HUNGRIA | | | BAYAMON | PR | 00956 | |
| 279318 | LOZADA OSORIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 279319 | LOZADA OSORIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 279320 | LOZADA OSORIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 279321 | LOZADA OTERO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 279322 | LOZADA OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 279323 | LOZADA OTERO, LILLIAN J | ADDRESS ON FILE | | | | | | | |
| 279324 | LOZADA OTERO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 853416 | LOZADA OTERO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 279325 | LOZADA OTERO, NEIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 799473 | LOZADA OTERO, NEIDA | ADDRESS ON FILE | | | | | | | |
| 279326 | LOZADA PABON ROSA, IZELA | ADDRESS ON FILE | | | | | | | |
| 279327 | LOZADA PACHEC, DAISY IVONNE | ADDRESS ON FILE | | | | | | | |
| 799474 | LOZADA PACHECO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 279329 | LOZADA PADILLA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 799475 | LOZADA PAGAN, ENERIS Y | ADDRESS ON FILE | | | | | | | |
| 799476 | LOZADA PAGAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 279330 | LOZADA PANTOJA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 279331 | LOZADA PENA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 279332 | LOZADA PEREZ, ARGUIMIDES G. | ADDRESS ON FILE | | | | | | | |
| 279333 | LOZADA PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 279334 | LOZADA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 279335 | LOZADA PEREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 279336 | LOZADA PEREZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 799477 | LOZADA PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 279337 | LOZADA PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 279338 | LOZADA PEREZ, NEIDA M | ADDRESS ON FILE | | | | | | | |
| 279339 | LOZADA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 279340 | LOZADA PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 279341 | Lozada Perez, Reneida | ADDRESS ON FILE | | | | | | | |
| 799478 | LOZADA PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 279343 | LOZADA PLUGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 279344 | LOZADA POU, ALMA | ADDRESS ON FILE | | | | | | | |
| 279345 | LOZADA QUINONEZ, DORIDALIA | ADDRESS ON FILE | | | | | | | |
| 279346 | LOZADA RAMIREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 279347 | LOZADA RAMIREZ, JERAMFEL | ADDRESS ON FILE | | | | | | | |
| 279348 | LOZADA RAMIREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 279349 | LOZADA RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 279350 | LOZADA RAMOS, ELBA | ADDRESS ON FILE | | | | | | | |
| 799479 | LOZADA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 279352 | LOZADA RAMOS, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 799480 | LOZADA RAMOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 279353 | LOZADA RAMOS, OLGA L | ADDRESS ON FILE | | | | | | | |
| 1880606 | Lozada Ramos, Olga L. | ADDRESS ON FILE | | | | | | | |
| 1970304 | Lozada Ramos, Olga L. | ADDRESS ON FILE | | | | | | | |
| 279354 | LOZADA RAMOS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 279355 | LOZADA RAMOS, WANDA R | ADDRESS ON FILE | | | | | | | |
| 279356 | LOZADA REPOLLET, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 279357 | LOZADA REYES, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279358 | LOZADA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 279359 | LOZADA REYES, MARVIN | ADDRESS ON FILE | | | | | | | |
| 279360 | LOZADA REYES, PARIS | ADDRESS ON FILE | | | | | | | |
| 279361 | LOZADA RIOS, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 279362 | LOZADA RIOS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 279363 | LOZADA RIOS, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 279364 | LOZADA RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 279365 | LOZADA RIVAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 699776 | LOZADA RIVERA LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 699777 | LOZADA RIVERA LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 770700 | LOZADA RIVERA MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 279366 | LOZADA RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 799481 | LOZADA RIVERA, ADRIANA G | ADDRESS ON FILE | | | | | | | |
| 279367 | LOZADA RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 279368 | Lozada Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| 279369 | LOZADA RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 279370 | LOZADA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 799482 | LOZADA RIVERA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 279371 | LOZADA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 279372 | LOZADA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 279373 | LOZADA RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 279374 | LOZADA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 279375 | LOZADA RIVERA, DORA A | ADDRESS ON FILE | | | | | | | |
| 1826115 | Lozada Rivera, Dora A. | ADDRESS ON FILE | | | | | | | |
| 279376 | LOZADA RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 799483 | LOZADA RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| 279377 | LOZADA RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| 279378 | LOZADA RIVERA, ELWIS | ADDRESS ON FILE | | | | | | | |
| 279379 | LOZADA RIVERA, ESTHER E. | ADDRESS ON FILE | | | | | | | |
| 279380 | LOZADA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 279381 | Lozada Rivera, Gloria H | ADDRESS ON FILE | | | | | | | |
| 279382 | Lozada Rivera, Hector M | ADDRESS ON FILE | | | | | | | |
| 1422562 | LOZADA RIVERA, HIRAM | KAREN K. MORALES PEREZ | BANCO COOPERATIVO PLAZA | SUITE 205-B AVE. PONCE DE LEON 623 | | HATO REY | PR | 00917 | |
| 1695130 | Lozada Rivera, Hiram | Lcda. Rebecca Rodriguez Cruz | 224 Domenech Ave. #1 | | | San Juan | PR | 00918-3538 | |
| 799484 | LOZADA RIVERA, IBRIEL | ADDRESS ON FILE | | | | | | | |
| 279383 | LOZADA RIVERA, JAVIER F | ADDRESS ON FILE | | | | | | | |
| 279384 | LOZADA RIVERA, JENNELIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279385 | LOZADA RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 279386 | LOZADA RIVERA, LINETTE M | ADDRESS ON FILE | | | | | | | |
| 279387 | LOZADA RIVERA, LISVETTE | ADDRESS ON FILE | | | | | | | |
| 279388 | LOZADA RIVERA, LISVETTE | ADDRESS ON FILE | | | | | | | |
| 279389 | LOZADA RIVERA, LUCAS G | ADDRESS ON FILE | | | | | | | |
| 279390 | LOZADA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 279391 | LOZADA RIVERA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 279392 | LOZADA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1537152 | Lozada Rivera, Maribel | ADDRESS ON FILE | | | | | | | |
| 1537152 | Lozada Rivera, Maribel | ADDRESS ON FILE | | | | | | | |
| 279393 | LOZADA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 279394 | LOZADA RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 279395 | LOZADA RIVERA, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 279397 | LOZADA RIVERA, RONAN | ADDRESS ON FILE | | | | | | | |
| 279398 | LOZADA RIVERA, RONAN | ADDRESS ON FILE | | | | | | | |
| 799485 | LOZADA RIVERA, ROSITA | ADDRESS ON FILE | | | | | | | |
| 279399 | LOZADA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 279401 | LOZADA ROBLES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 279402 | LOZADA RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 279403 | LOZADA RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 279404 | LOZADA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 279405 | LOZADA RODRIGUEZ, EMMA L | ADDRESS ON FILE | | | | | | | |
| 279406 | LOZADA RODRIGUEZ, GIZELLE | ADDRESS ON FILE | | | | | | | |
| 279407 | LOZADA RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 279408 | LOZADA RODRIGUEZ, IGDALIA | ADDRESS ON FILE | | | | | | | |
| 279409 | LOZADA RODRIGUEZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| 2200317 | Lozada Rodriguez, Joel | ADDRESS ON FILE | | | | | | | |
| 279410 | LOZADA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 279411 | LOZADA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 279412 | LOZADA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 279413 | LOZADA RODRIGUEZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 1459434 | LOZADA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 279414 | LOZADA RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 279415 | LOZADA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 279416 | LOZADA RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 279417 | LOZADA RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 279418 | LOZADA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 279419 | LOZADA RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 799486 | LOZADA RODRIGUEZ, XIOMARILIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 799487 | LOZADA RODRIGUEZ, YESSICA | ADDRESS ON FILE | | | | | | | |
| 279420 | LOZADA ROLDAN, MARINES | ADDRESS ON FILE | | | | | | | |
| 279421 | LOZADA ROLDAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 279422 | LOZADA ROLON, JUANA | ADDRESS ON FILE | | | | | | | |
| 279423 | LOZADA ROMAN, ANA I | ADDRESS ON FILE | | | | | | | |
| 279424 | LOZADA ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 279425 | LOZADA ROSADO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 279263 | LOZADA ROSADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 279426 | LOZADA ROSADO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 279427 | LOZADA ROSADO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 279428 | LOZADA ROSADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 279429 | LOZADA ROSARIO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 799488 | LOZADA ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 279430 | LOZADA ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 279431 | LOZADA ROSARIO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 279432 | LOZADA ROSARIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1823509 | Lozada Rosario, Magali | ADDRESS ON FILE | | | | | | | |
| 1993718 | Lozada Rosario, Magali | ADDRESS ON FILE | | | | | | | |
| 279433 | LOZADA ROSARIO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 279434 | LOZADA ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 279435 | Lozada Rosario, Sonia I | ADDRESS ON FILE | | | | | | | |
| 279437 | LOZADA ROSAS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 279436 | LOZADA ROSAS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 279438 | LOZADA RUIZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 279439 | LOZADA RUIZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 279440 | LOZADA SAEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 799489 | LOZADA SAEZ, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 279441 | LOZADA SALDANA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 799490 | LOZADA SALGADO, EDITH | ADDRESS ON FILE | | | | | | | |
| 279442 | LOZADA SALGADO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 799491 | LOZADA SALGADO, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 279443 | LOZADA SALGADO, ROSAL | ADDRESS ON FILE | | | | | | | |
| 279444 | LOZADA SANABRIA, AXEL | ADDRESS ON FILE | | | | | | | |
| 1637206 | Lozada Sanabria, Damaris | ADDRESS ON FILE | | | | | | | |
| 1637206 | Lozada Sanabria, Damaris | ADDRESS ON FILE | | | | | | | |
| 279445 | LOZADA SANABRIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 279446 | Lozada Sanabria, Mabel | ADDRESS ON FILE | | | | | | | |
| 279447 | LOZADA SANCHEZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 279448 | LOZADA SANCHEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279449 | LOZADA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 279450 | LOZADA SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2003522 | Lozada Sanchez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 279451 | LOZADA SANCHEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 1915635 | Lozada Sanchez, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 279452 | LOZADA SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 279453 | LOZADA SANCHEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 279454 | LOZADA SANCHEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 279455 | LOZADA SANCHEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 799492 | LOZADA SANCHEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 279456 | LOZADA SANCHEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| 279457 | LOZADA SANCHEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 279458 | LOZADA SANCHEZ, ZORAIDA | PO BOX 797 | | | | COROZAL | PR | 00783-0797 | |
| 2019758 | Lozada Sanchez, Zoraida | PO Box 797 | | | | Corozel | PR | 00787 | |
| 279459 | LOZADA SANDOVAL, ELBA | ADDRESS ON FILE | | | | | | | |
| 799493 | LOZADA SANTANA, CARMIN | ADDRESS ON FILE | | | | | | | |
| 279460 | LOZADA SANTANA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 853417 | LOZADA SANTANA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 279461 | LOZADA SANTANA, ROCKY | ADDRESS ON FILE | | | | | | | |
| 279462 | LOZADA SANTANA, WILMA A | ADDRESS ON FILE | | | | | | | |
| 279463 | LOZADA SANTANA, WILMA A. | ADDRESS ON FILE | | | | | | | |
| 279464 | LOZADA SANTIAGO, ANA L | ADDRESS ON FILE | | | | | | | |
| 2079485 | Lozada Santiago, Ana Liz | ADDRESS ON FILE | | | | | | | |
| 279465 | LOZADA SANTIAGO, AURORA | ADDRESS ON FILE | | | | | | | |
| 1420259 | LOZADA SANTIAGO, CARLOS | HÉCTOR I. RAMOS MARTÍNEZ | PO BOX 51 | | | BARCELONETA | PR | 00617 | |
| 279466 | LOZADA SANTIAGO, EDIEL | ADDRESS ON FILE | | | | | | | |
| 279467 | LOZADA SANTIAGO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 279468 | LOZADA SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 279469 | LOZADA SANTIAGO, LORENZO | ADDRESS ON FILE | | | | | | | |
| 279470 | LOZADA SANTIAGO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 279471 | LOZADA SANTIAGO, MARITZA E | ADDRESS ON FILE | | | | | | | |
| 1727653 | Lozada Santiago, Maritza E. | ADDRESS ON FILE | | | | | | | |
| 1750377 | Lozada Santiago, Martiza E. | ADDRESS ON FILE | | | | | | | |
| 279472 | LOZADA SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 279473 | LOZADA SANTIAGO, SURELYS | ADDRESS ON FILE | | | | | | | |
| 279474 | LOZADA SANTIAGO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 799494 | LOZADA SANTIAGO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 279475 | Lozada Santos, Joel | ADDRESS ON FILE | | | | | | | |
| 279476 | LOZADA SEDA, KELLAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279477 | LOZADA SEPULVEDA, SHEIKALY | ADDRESS ON FILE | | | | | | | |
| 279478 | LOZADA SERRANA, WINSTON | ADDRESS ON FILE | | | | | | | |
| 279479 | LOZADA SERRANO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1422600 | LOZADA SERRANO, EMANUEL | EMANUEL LOZADA SERRANO (CONFINADO) | CARCEL REGIONAL DE BAYAMON | ANEXO 308 MODULO 1A NUM 6 | PO BOX 60307 | BAYAMON | PR | 00960 | |
| 279481 | Lozada Serrano, Ramiro | ADDRESS ON FILE | | | | | | | |
| 279482 | LOZADA SERRANO, VERYKA | ADDRESS ON FILE | | | | | | | |
| 2091632 | LOZADA SERRANO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 279483 | LOZADA SERRANO, YAMILET | ADDRESS ON FILE | | | | | | | |
| 279484 | LOZADA SIERRA, ROSA | ADDRESS ON FILE | | | | | | | |
| 279485 | LOZADA SIERRA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 279486 | LOZADA SINISTERRA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 279487 | LOZADA SINISTERRA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 799495 | LOZADA SOLANO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 279488 | LOZADA SOLIS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 279489 | LOZADA SOLIS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 279490 | LOZADA SOLIS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 279491 | Lozada Sosa, Luis A. | ADDRESS ON FILE | | | | | | | |
| 279492 | Lozada Sostre, Angel L | ADDRESS ON FILE | | | | | | | |
| 279493 | LOZADA SOSTRE, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 799496 | LOZADA SOTO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 279494 | LOZADA SOTO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 279495 | LOZADA SOTO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 279496 | LOZADA SOTO, MARGARO | ADDRESS ON FILE | | | | | | | |
| 279497 | LOZADA SOTO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 279498 | LOZADA STEIDEL, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 279499 | LOZADA STEIDEL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 279500 | LOZADA STEIDEL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 279501 | LOZADA SUAREZ, BETSY M. | ADDRESS ON FILE | | | | | | | |
| 799497 | LOZADA SUAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 279502 | LOZADA SUAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 279503 | LOZADA TIRADO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 279504 | LOZADA TOLEDO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 279505 | LOZADA TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 279506 | LOZADA TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 279507 | LOZADA TORRES, JULIAN | ADDRESS ON FILE | | | | | | | |
| 279508 | LOZADA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 799498 | LOZADA TORRES, MARIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279509 | LOZADA TORRES, MARIO | ADDRESS ON FILE | | | | | | | |
| 799499 | LOZADA TORRES, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 279510 | LOZADA TROCHE, CHAD | ADDRESS ON FILE | | | | | | | |
| 799500 | LOZADA TUA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 279511 | LOZADA TUA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 279512 | LOZADA URBINA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 279513 | LOZADA URBINA, ROQUE | ADDRESS ON FILE | | | | | | | |
| 279514 | LOZADA VAZQUEZ, ADLIH | ADDRESS ON FILE | | | | | | | |
| 279515 | LOZADA VAZQUEZ, ANA V. | ADDRESS ON FILE | | | | | | | |
| 279516 | LOZADA VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 279517 | LOZADA VAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 279518 | LOZADA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 799501 | LOZADA VAZQUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 279519 | LOZADA VEGA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 279520 | LOZADA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 279521 | Lozada Vega, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 279522 | LOZADA VELAZQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 2168072 | Lozada Velazquez, Antonio | ADDRESS ON FILE | | | | | | | |
| 279523 | Lozada Velazquez, Antonio | ADDRESS ON FILE | | | | | | | |
| 279524 | LOZADA VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 279525 | LOZADA VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2181047 | Lozada Velázquez, Carmen | ADDRESS ON FILE | | | | | | | |
| 279526 | LOZADA VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2180939 | Lozada Velazquez, Luciano | ADDRESS ON FILE | | | | | | | |
| 279527 | LOZADA VELAZQUEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 279528 | Lozada Velazquez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 279529 | LOZADA VELAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 799502 | LOZADA VELAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 279530 | LOZADA VELAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 279531 | LOZADA VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 279532 | Lozada Villanueva, Tulio | ADDRESS ON FILE | | | | | | | |
| 799503 | LOZADA VILLASENOR, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 279534 | LOZADA VINAS, ASTRID | ADDRESS ON FILE | | | | | | | |
| 279535 | LOZADA VINAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 279536 | LOZADA VINAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 799504 | LOZADA VIRELLA, ANA | ADDRESS ON FILE | | | | | | | |
| 279537 | LOZADA VIRELLA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2012424 | Lozada Virella, Maria M | ADDRESS ON FILE | | | | | | | |
| 279538 | LOZADA, ANA MARYS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2158574 | Lozada, Angela Cintron | ADDRESS ON FILE | | | | | | | |
| 1426875 | Lozada, Casilda Alicea | ADDRESS ON FILE | | | | | | | |
| 279539 | LOZADA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 279540 | LOZADA, EMPRESAS | ADDRESS ON FILE | | | | | | | |
| 279541 | LOZADA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2205892 | Lozada, Jacinta Cruz | ADDRESS ON FILE | | | | | | | |
| 2167988 | Lozada, Jesus Manuel | ADDRESS ON FILE | | | | | | | |
| 279542 | LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 279543 | LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 279544 | LOZADA, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| 2021583 | Lozada, Luis Lazu | ADDRESS ON FILE | | | | | | | |
| 1465691 | LOZADA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 1675347 | Lozada, Mercedes Rivera | ADDRESS ON FILE | | | | | | | |
| 2190930 | Lozada, Nellie Monroig | ADDRESS ON FILE | | | | | | | |
| 279545 | LOZADA, NORILIS | ADDRESS ON FILE | | | | | | | |
| 279546 | LOZADA, WANDA | ADDRESS ON FILE | | | | | | | |
| 1592662 | Lozada, Yazmin Ortiz | ADDRESS ON FILE | | | | | | | |
| 279547 | LOZADACRUZ, DIANET | ADDRESS ON FILE | | | | | | | |
| 279548 | LOZADALOZADA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 279549 | LOZADAPAGAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| 2038621 | Lozado Cruz, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 2038621 | Lozado Cruz, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 2160120 | Lozado Ortiz, Juan B. | ADDRESS ON FILE | | | | | | | |
| 279550 | LOZANO ADORNO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 279551 | LOZANO ADORNO, NELLY | ADDRESS ON FILE | | | | | | | |
| 799505 | LOZANO ADORNO, NELLY | ADDRESS ON FILE | | | | | | | |
| 799506 | LOZANO APONTE, YARITZA | ADDRESS ON FILE | | | | | | | |
| 279552 | LOZANO APONTE, YARITZA | ADDRESS ON FILE | | | | | | | |
| 279553 | LOZANO ARROYO, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 799507 | LOZANO ARVELO, SONIA | ADDRESS ON FILE | | | | | | | |
| 279554 | LOZANO ARVELO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 279555 | LOZANO AVILES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 279556 | LOZANO AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 279557 | LOZANO BARRETO, ROBERTO N | ADDRESS ON FILE | | | | | | | |
| 279558 | LOZANO BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 279559 | LOZANO BORRERO, ADLIN | ADDRESS ON FILE | | | | | | | |
| 279560 | LOZANO BORRERO, LINDA | ADDRESS ON FILE | | | | | | | |
| 279562 | LOZANO BRISTOL, KEIFER | ADDRESS ON FILE | | | | | | | |
| 279561 | LOZANO BRISTOL, KEIFER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 799508 | LOZANO BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 799509 | LOZANO CAMACHO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 279563 | LOZANO CARRASCO, PABLO | ADDRESS ON FILE | | | | | | | |
| 799510 | LOZANO CARRION, ADA | ADDRESS ON FILE | | | | | | | |
| 1887781 | Lozano Carrion, Ada | ADDRESS ON FILE | | | | | | | |
| 1887781 | Lozano Carrion, Ada | ADDRESS ON FILE | | | | | | | |
| 2111726 | LOZANO CARRION, ADA | ADDRESS ON FILE | | | | | | | |
| 279564 | LOZANO CASTRO, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 279565 | LOZANO CAZUELA, JOSE | ADDRESS ON FILE | | | | | | | |
| 279566 | LOZANO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 279567 | LOZANO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 279568 | LOZANO COLON, JOSE C | ADDRESS ON FILE | | | | | | | |
| 279569 | Lozano Corsino, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 279570 | LOZANO CORTES, MARTA | ADDRESS ON FILE | | | | | | | |
| 2116758 | Lozano Cotto, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 1446713 | Lozano Cotto, Lillian | ADDRESS ON FILE | | | | | | | |
| 279571 | LOZANO COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 2033036 | Lozano Cotto, Maria Del R. | ADDRESS ON FILE | | | | | | | |
| 1880877 | Lozano Cotto, Maria Del Rosario | ADDRESS ON FILE | | | | | | | |
| 1895777 | LOZANO COTTO, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 799511 | LOZANO COTTO, PETRA | ADDRESS ON FILE | | | | | | | |
| 279572 | LOZANO CRUZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 279573 | LOZANO CUSTODIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 279574 | LOZANO ELECTRICAL CONTRCTOR CORP | BARAHONA | 66 A ROSA VEGA | | | MOROVIS | PR | 00687 | |
| 279575 | LOZANO ESPINOSA, VALERIA | ADDRESS ON FILE | | | | | | | |
| 279576 | LOZANO FIGUEROA, MARIA DL | ADDRESS ON FILE | | | | | | | |
| 279577 | LOZANO GARCIA, ALBA N | ADDRESS ON FILE | | | | | | | |
| 279578 | LOZANO GARCIA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 279579 | LOZANO GARCIA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 279581 | LOZANO GONZALEZ, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 279582 | Lozano Gonzalez, Angel M. | ADDRESS ON FILE | | | | | | | |
| 279583 | LOZANO INCA, ELIO | ADDRESS ON FILE | | | | | | | |
| 2208995 | Lozano Jimenez, Carmen S | ADDRESS ON FILE | | | | | | | |
| 2220622 | Lozano Jimenez, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 279584 | LOZANO LARRIU, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 279586 | LOZANO LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 279587 | LOZANO LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279585 | Lozano Lopez, Eddie | ADDRESS ON FILE | | | | | | | |
| 279588 | LOZANO LOPEZ, EDDIE J. | ADDRESS ON FILE | | | | | | | |
| 279590 | LOZANO LOZANO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 279591 | LOZANO LOZANO, NYDIA A | ADDRESS ON FILE | | | | | | | |
| 2044637 | Lozano Lozano, Nydia Amalia | ADDRESS ON FILE | | | | | | | |
| 279592 | LOZANO LOZANO, ROSA H | ADDRESS ON FILE | | | | | | | |
| 279593 | LOZANO LUGO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 1425416 | LOZANO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 279595 | LOZANO MARCANO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 279596 | LOZANO MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 279597 | LOZANO MATEO, JORGE | ADDRESS ON FILE | | | | | | | |
| 2096693 | Lozano Mateo, Jorge L | ADDRESS ON FILE | | | | | | | |
| 279598 | LOZANO MATHEU, YARISEL | ADDRESS ON FILE | | | | | | | |
| 279599 | LOZANO MATTOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 279600 | LOZANO MAYSONET, RAMON | ADDRESS ON FILE | | | | | | | |
| 279601 | LOZANO MIRANDA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 279602 | LOZANO MIRANDA, ORLANDO L. | ADDRESS ON FILE | | | | | | | |
| 279603 | LOZANO MOLINA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 279604 | LOZANO MORALES, IRMA | ADDRESS ON FILE | | | | | | | |
| 279605 | LOZANO MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| 279606 | LOZANO MORAN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 279607 | LOZANO MORAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 279608 | LOZANO MUNOZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 279610 | LOZANO NARVAEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 279611 | LOZANO NERIS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 279612 | LOZANO NERIS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2079610 | Lozano Nieves , Eddie | ADDRESS ON FILE | | | | | | | |
| 279614 | LOZANO NIEVES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 279613 | Lozano Nieves, Eddie | ADDRESS ON FILE | | | | | | | |
| 279615 | LOZANO NIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 279616 | LOZANO OJEDA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 279617 | LOZANO OTERO, RODOLFO M. | ADDRESS ON FILE | | | | | | | |
| 279618 | LOZANO PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 279619 | LOZANO PAULINO, CESAR | ADDRESS ON FILE | | | | | | | |
| 279620 | LOZANO PUCHALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2002435 | Lozano Ramos , Pedro | ADDRESS ON FILE | | | | | | | |
| 279621 | LOZANO RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 279622 | LOZANO RAMOS, MAYRA LISA | ADDRESS ON FILE | | | | | | | |
| 279623 | LOZANO RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2122008 | Lozano Ramos, Pedro | ADDRESS ON FILE | | | | | | | |
| 279624 | LOZANO RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 799512 | LOZANO RAMOS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 799513 | LOZANO RIVERA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 799514 | LOZANO RIVERA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 279626 | LOZANO RIVERA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 279627 | LOZANO RIVERA, AYMEE | ADDRESS ON FILE | | | | | | | |
| 279628 | LOZANO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 279629 | LOZANO RIVERA, DINORAH E | ADDRESS ON FILE | | | | | | | |
| 279630 | LOZANO RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 279631 | LOZANO RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 279632 | LOZANO RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 279633 | Lozano Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 799515 | LOZANO RIVERA, JOSEAN M | ADDRESS ON FILE | | | | | | | |
| 279634 | LOZANO RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 279635 | LOZANO RODRIGUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 279636 | LOZANO RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 279637 | LOZANO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 279638 | LOZANO ROLON, WILSON | ADDRESS ON FILE | | | | | | | |
| 279639 | LOZANO ROSADO, KARLA | ADDRESS ON FILE | | | | | | | |
| 279640 | LOZANO ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 279641 | LOZANO ROSARIO, LILAWATY | ADDRESS ON FILE | | | | | | | |
| 799516 | LOZANO ROSARIO, LILAWATY | ADDRESS ON FILE | | | | | | | |
| 279642 | Lozano Rosario, William | ADDRESS ON FILE | | | | | | | |
| 279643 | LOZANO RUIZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 279645 | LOZANO RUIZ, HECLY A | ADDRESS ON FILE | | | | | | | |
| 1794773 | Lozano Ruiz, Hecly A | ADDRESS ON FILE | | | | | | | |
| 279646 | LOZANO SANJURJO, BRIGIDO | ADDRESS ON FILE | | | | | | | |
| 279647 | LOZANO SANJURJO, BRIGIDO | ADDRESS ON FILE | | | | | | | |
| 279648 | LOZANO SANTANA, FELIX R | ADDRESS ON FILE | | | | | | | |
| 2154667 | Lozano Santana, Felix R | ADDRESS ON FILE | | | | | | | |
| 279649 | LOZANO SANTANA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 2154433 | Lozano Santana, Juanita | ADDRESS ON FILE | | | | | | | |
| 279650 | LOZANO SANTIAGO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 279651 | LOZANO SEPULPEDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2221031 | Lozano Sepulveda, Migalia | ADDRESS ON FILE | | | | | | | |
| 279652 | LOZANO TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 279653 | LOZANO TORRES, ROSA VIRGEN | ADDRESS ON FILE | | | | | | | |
| 279654 | LOZANO TORRES, YASELI | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279655 | LOZANO TRINIDAD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 799517 | LOZANO VAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 279656 | LOZANO VELEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 279657 | LOZANO VELEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 279658 | LOZANO VILLAFANE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 279659 | LOZANO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 2100478 | Lozano-Carrion, Ada | ADDRESS ON FILE | | | | | | | |
| 279661 | LOZASDA,JESUS | ADDRESS ON FILE | | | | | | | |
| 279662 | LOZIER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 279663 | LP MAINTENANCE CORP | HC 70 BOX 48403 | | | | SAN LORENZO | PR | 00754-9066 | |
| 699779 | LP SHIPPING CORP | 41 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 699780 | LP SHIPPING CORP | PO BOX 4918 | | | | CAROLINA | PR | 00984 | |
| 699778 | LP SHIPPING CORP | PO BOX 953 | | | | CANOVANAS | PR | 00729 | |
| 279664 | LP TECHNOLOGIES INC | ALT RIO GRANDE | EE66 CALLE F | | | RIO GRANDE | PR | 00745-3415 | |
| 279665 | LP VENDING & CELLULAR CARDS INC | PO BOX 5008 PMB 22 | | | | YAUCO | PR | 00698-5008 | |
| 279666 | LPC & D | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 279667 | LPCD V AVP | ROBERTO CORRETJER PIQUER | 625 AVE. Ponce DE LEON | | | SAN JUAN | PR | 00917-4819 | |
| 279668 | LPG CPA PSC | PMB 516 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 2146093 | Lpl Financial Corporation | c/o Stephanie L. Brown | 155 Federal Street, 14th Floor | | | Boston | MA | 02110 | |
| 279669 | LQZADA CRUZ, NILSA E | ADDRESS ON FILE | | | | | | | |
| 699781 | LR AUTO RENTALS & SALES INC | P O BOX 4961 | SUITE 121 | | | CAGUAS | PR | 00726 | |
| 279670 | LR COMMUNICATIONS CORP | EXT VILLAS DE LOIZA | GD21 CALLE 45B | | | CANOVANAS | PR | 00729-2901 | |
| 279671 | LR HANDYMAN SERVICES, INC. | HC 2 BOX 5019 | | | | VILLALBA | PR | 00766-0802 | |
| 846624 | LR PARIS LLC | 1250 CONNECTICUT AVENUE | NW | | | WASHINGTON | DC | 20036 | |
| 1563741 | LR TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | EXECUTIVE DIRECTOR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | San Juan | PR | 00918 | |
| 1563741 | LR TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 279672 | LRF PROJECT FUNDING & MANAGEMENT CORP | CAPARRA HEIGTHS STATION | CALL BOX 11851 | | | SAN JUAN | PR | 00922-3530 | |
| 279673 | LRF PROJECT FUNDING AND MANAGEMENT CORP | PO BOX 11851 | | | | SAN JUAN | PR | 00922 | |
| 2152033 | LRI HOLDINGS INC | PMB 128 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918-1314 | |
| 699782 | LRI OFFICE SUPPLIES | COND GALERIA NUEVO CENTRO UNO | ART HOSTOS SUITE 201 | | | SAN JUAN | PR | 00918-1405 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 279674 | LROD INC | PMB 112 | PO BOX 81353 | | | GUAYNABO | PR | 00966 | |
| 699785 | LRP PUBLICATIONS | 747 DRESHER RD | PO BOX 980 | | | HORSHAM | PA | 19044 | |
| 699783 | LRP PUBLICATIONS | 747 DRESHER ROAD | | | | HORSHAM | PA | 19044-0980 | |
| 846625 | LRP Publications | DEPT 170 BOX 24668 | PO BOX 24668 | | | WEST PALM BEACH | FL | 33416-4668 | |
| 699784 | LRP PUBLICATIONS | P O BOX 11861 | | | | HORSHAM | PA | 19044-0980 | |
| 279675 | LRP PUBLICATIONS | P O BOX 24668 | | | | WEST PALM | FL | 33416 | |
| 279676 | LRS MEDICAL EQUIPMENT & PHARMACY | 259 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 1911075 | LS Bond Fund | Attn: Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1888219 | LS Bond Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 699786 | LS EXTERMINATING SYSTEM | P O BOX 238 | | | | SALINAS | PR | 00751 | |
| 2162584 | LS Innovative Education Center, Inc. | Adsuar Muniz Goyco | Seda & Perez- Ochoa, P.S.C | P.O. Box 70294 | | San Juan | PR | 00936-8294 | |
| 2166715 | LS Innovative Education Center, Inc. | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. | Attn: Lourdes Arroyo-Portela | Luis Oliver-Fraticelli | PO Box 70294 | San Juan | PR | 00936-8294 | |
| 2150765 | LS INNOVATIVE EDUCATION CENTER, INC. | ATTN: CESAR VARGAS, RESIDENT AGENT | 276 AVENUE LA MOCA | | | MOCA | PR | 00676 | |
| 2150766 | LS INNOVATIVE EDUCATION CENTER, INC. | C/O LUIS OLIVER FRATICELLI, ESQ. & LOURDES ARROYO-PORTELA, ESQ. | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, P.S.C. | P.O. BOX 70294 | | SAN JUAN | PR | 00936-8294 | |
| 2150764 | LS INNOVATIVE EDUCATION CENTER, INC. | CESAR VARGAS | P.O. BOX 1561 | | | MOCA | PR | 00676 | |
| 279677 | LS INNOVATIVE EDUCATION CENTER, INC. | PO BOX 1561 | | | | MOCA | PR | 00676 | |
| 1775255 | LS Institutional High Income Fund | Nicole Ranzinger; Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 2151570 | LS INSTITUTIONAL HIGH INCOME FUND | ONE FINANCIAL CENTER | | | | BOSTON | MA | 02111 | |
| 279678 | LS QUILTING INC | PO BOX 362385 | | | | SAN JUAN | PR | 00936-2385 | |
| 1891816 | LS Strategic Income Fund | Attn: Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 2151909 | LS STRATEGIC INCOME FUND | ATTN: NICOLE RANZINGER | ONCE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| 1891816 | LS Strategic Income Fund | Attn: Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1880091 | LS Strategic Income Fund | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1880091 | LS Strategic Income Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 279679 | LS TECH SERVICES LLC | P O BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| 279680 | LS UNIVERSAL INC | PO BOX 3794 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279681 | LSB Professional Services, LLC | URB. ESTANCIAS DE BORINQUEN #54 | | | | MANATI | PR | 00674 | |
| 279682 | LSB PROFESSIONAL SERVICES, LLC | URBANIZACION ESTANCIAS DE BORIQUEN #54 | | | | MANATI | PR | 00674 | |
| 1756948 | LSDF | Carmen L. Figueroa Cay / Efrain Delgado Brito | Urb. Parque de Candelero 110 Calle | | | Clavelina Humacao | PR | 00791 | |
| 279644 | LSOFT TECHNOLOGIES INC. | 2550 ARGENTIA ROAD | SUITE 218 | | | MISSISAUGA | ON | L5J2MB | CANADA |
| 279683 | LSREF2 ISLAND HOLDINGS LTD INC /HUDSON | PO BOX 70222 | | | | SAN JUAN | PR | 00936 | |
| 846626 | LSREF2 ISLAND HOLDINGS, LTD, INC. | LAS BRISAS PROPERTY MANAGEMENT, INC | METRO OFFICE PARK | | | GUAYNABO | PR | 00968-1773 | |
| 699787 | LSU SCAVMA BOOKSTORE | SOUTH STADIUM RD | | | | BATON ROUGE | LA | 70803 | |
| 279684 | LT AUTOMATION INC | PMB 401 89 AVE DE DIEGO | SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 699788 | LT PIEZAS TOYOTA | PO BOX 8162 | | | | SAN JUAN | PR | 00910 | |
| 279685 | LT PRODUCTIONS, INC | 5 CALLE VILLA INTL II | | | | SAN JUAN | PR | 00913-4820 | |
| 279686 | LT TRAVEL AGENCY | PLAZA BUXO SUITE 1 | 216 LUIS MUNOZ RIVERA | | | SAN LORENZO | PR | 00754 | |
| 279687 | LT2Y GROUP, LLC | QTAS DE CANOVANAS | 825 CALLE CUARZO | | | CANOVANAS | PR | 00729-2930 | |
| 279688 | LTCI | 149 MAIN STREET | | | | ROCKPORT | MA | 01966 | |
| 279689 | LU JESENIA VARGAS GUILBE | ADDRESS ON FILE | | | | | | | |
| 279690 | LU MD, LEIGHMIN | ADDRESS ON FILE | | | | | | | |
| 838369 | LU QUIONG CHENG | 503 AVE PUNTO ORO PUNTO ORO SHOPPING CENTER | | | | PONCE | PR | 00728 | |
| 2137378 | LU QUIONG CHENG | LU QUIONG CHENG | 503 AVE PUNTO ORO PUNTO ORO SHOPPING CENTER | | | PONCE | PR | 00728 | |
| 279692 | LU, KEJIE | ADDRESS ON FILE | | | | | | | |
| 699789 | LUAIDA OYOLA MERCADO | VILLA SAN AGUSTIN | D11 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 699790 | LUAN INVESTMENT | PO BOX 96 | | | | AGUADILLA | PR | 00605 | |
| 699791 | LUANA APONTE RUIZ | URB BELLA VISTA | O34 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 279693 | LUANA FERNANDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 279694 | LUANA M BATISTA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 846627 | LUANA R RAMOS CARRION | URB PUERTO NUEVO | 503 ARDENAS | | | SAN JUAN | PR | 00920 | |
| 699792 | LUANA R RAMOS CARRION` | URB PUERTO NUEVO | 503 CALLE ARDENAS | | | SAN JUAN | PR | 00920 | |
| 279695 | LUANA SANTOS | ADDRESS ON FILE | | | | | | | |
| 699793 | LUANDA HUERTAS GAUTIER | 41 BC SANTILLANA DEL MAR | | | | LOIZA | PR | 00772 | |
| 279696 | LUANELLI ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 279697 | LUANETTE HODGE NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 699794 | LUANI COLON LOPEZ | PO BOX 8260 | | | | BAYAMON | PR | 00960-8032 | |
| 279698 | LUANIE GARCIA PIAZZA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279699 | LUANN M NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 279700 | LUANNA LEE SANTOS ISALES | ADDRESS ON FILE | | | | | | | |
| 699795 | LUANNA SANTIAGO DEL RIO | HC 3 BOX 33358 | | | | HATILLO | PR | 00659 | |
| 279701 | LUANNE MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699796 | LUAR CLEANERS | PO BOX 50109 | | | | TOA BAJA | PR | 00950-0109 | |
| 699797 | LUAR MUSIC | PASEO SUITE 112 | 100 GRAN BULEVAR MSC SAN JUAN | | | SAN JUAN | PR | 00929 | |
| 279702 | LUAR TECHNICAL SERVICES CORP | 25 URB SANS SOUCI CT | | | | BAYAMON | PR | 00957-4372 | |
| 699798 | LUARNY R PAGAN DIEPPA | URB BATISTA 7 CALLE NUEVA | | | | CAGUAS | PR | 00725 | |
| 1981100 | Lubasky Caban, Kritzia J | ADDRESS ON FILE | | | | | | | |
| 279703 | LUBASKY CABAN, KRITZIA J. | ADDRESS ON FILE | | | | | | | |
| 279704 | LUBASKY RIVERA, JACK | ADDRESS ON FILE | | | | | | | |
| 279705 | LUBE & SOTO LAW OFFICES PSC | URB PUERTO NUEVO | 1130 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 279706 | LUBE ALVAREZ, ALMA E | ADDRESS ON FILE | | | | | | | |
| 279707 | LUBERTY TECHNICAL COLLEGE | CARR 735 KM .5 | BO MONTELLANO | | | CAYEY | PR | 00737 | |
| 279708 | LUBERTY TECHNICAL COLLEGE | P O BOX 371298 | | | | CAYEY | PR | 00737-1298 | |
| 279709 | LUBERZA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 279710 | LUBILU THERAPY GROUP LLC | SECTOR REPARTO VALLE ALEGRE | 4601 CALLE MIGUEL POU | | | PONCE | PR | 00728-3154 | |
| 699799 | LUBRICACION EXPRESO | URB SANTA MARIA | 1900 MARGINAL | | | SAN JUAN | PR | 00927-6626 | |
| 699800 | LUBRICACION EXPRESO LINO'S | PMB 381 | 220 PLAZA WESTERN AUTO STE 101 | | | TRUJILLO ALTO | PR | 00976 3607 | |
| 699802 | LUBRICANTES INC | PO BOX 1241 | | | | BAYAMON | PR | 00960 | |
| 699801 | LUBRICANTES INC | URB LEVITTOWN | 1017 A AVE DOS PALMAS | | | TOA BAJA | PR | 00949 | |
| 699803 | LUBRICENTRO DE PR INC | P.O. BOX 194793 | | | | SAN JUAN | PR | 00919-4793 | |
| 699804 | LUBRICENTRO DE PR INC | REINA DE LOS ANGELES # 1900 URB. | SANTA MARIA | | | RIO PIEDRAS | PR | 00927-6626 | |
| 699805 | LUBRIEL COLLADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 279711 | LUBRIEL COLLADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 699806 | LUBRIEL F PABON ROLON | SECT PABON 44 | CALLE PEDRO PABON | | | MOROVIS | PR | 00687 | |
| 279712 | LUBRIEL VEGA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 279713 | LUBY MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 279714 | LUBY SOUND /DBA/LUBY A MUNOZ RIVERA | BARRIO MAMEYAL | PARC 152 C CALLE 2 | | | DORADO | PR | 00646 | |
| 279715 | LUBY SOUND /DBA/LUBY A MUNOZ RIVERA | DORADO DEL MAR | C 28 CALLE LAS MAREAS | | | DORADO | PR | 00646 | |
| 699807 | LUCA BARBAROSSA BALCARO | OCEAN PARK APT 6 | 2063 CALLE ESPA¥A | | | SAN JUAN | PR | 00911 | |
| 279716 | LUCAS A CASTRO RIVERA | URB VILLA NOVA | C 1-3 CALLE D | | | SAN JUAN | PR | 00926 | |
| 699811 | LUCAS A CASTRO RIVERA | URB VILLANOVA | C 3 CALLE D | | | SAN JUAN | PR | 00926 | |
| 699810 | LUCAS A MEDINA GONZALEZ | BOX 2130 | | | | ISABELA | PR | 00662 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699812 | LUCAS ACOSTA SOTO | PUERTO NUEVO | 1051 CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| 279717 | LUCAS ALTURET MARTES | ADDRESS ON FILE | | | | | | | |
| 279718 | LUCAS ALVARADO CAQUIAS | ADDRESS ON FILE | | | | | | | |
| 699813 | LUCAS BIRRIEL CASTRO | URB PARGUE DE SAN IGNACIO | A 27 CALLE 1 | | | SAN JUAN | PR | 00921 | |
| 279719 | LUCAS BUS LINE | HC 5 BOX 52724 | | | | MAYAGUEZ | PR | 00680 | |
| 279720 | LUCAS BUS LINE INC | HC - 05 51734 | | | | MAYAGUEZ | PR | 00680 | |
| 279722 | LUCAS BUS LINE INC | HC-5 BOX 52724 | | | | MAYAGUEZ | PR | 00680 | |
| 279723 | LUCAS BUS LINE, INC. | HC-05 BOX 52724 | | | | MAYAGUEZ | PR | 00680-0000 | |
| 699814 | LUCAS BUYE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699815 | LUCAS CASUL CRUZ | RES COLINAS DE MAGNOLIAS | EDIF N APT 114 | | | JUNCOS | PR | 00777 | |
| 699816 | LUCAS COLON ORTIZ | BOX 5500 | | | | HUMACAO | PR | 00795 | |
| 699817 | LUCAS CRESPO AGRON | HC 2 BOX 8815 | | | | RINCON | PR | 00677 | |
| 699818 | LUCAS D MONTES | PO BOX 219 | | | | AGUAS BUENAS | PR | 00703 | |
| 279724 | LUCAS DE JESUS CAMILO | ADDRESS ON FILE | | | | | | | |
| 699819 | LUCAS DELGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 699820 | LUCAS E BONEU OROPEZA | P O BOX 1277 | | | | COROZAL | PR | 00783 | |
| 279725 | LUCAS E CAMBO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 699821 | LUCAS E MATOS DOTEL | 11 CALLE MARTE | | | | VEGA BAJA | PR | 00693 | |
| 279726 | LUCAS E RODRIGUEZ ARNAUT | ADDRESS ON FILE | | | | | | | |
| 699822 | LUCAS GALVES OCASIO | PO BOX 43001 | | | | RIO GRANDE | PR | 00745-6001 | |
| 279727 | LUCAS GONZALEZ PEREZ | HC 5 BOX 51734 | | | | MAYAGUEZ | PR | 00680 | |
| 699823 | LUCAS GONZALEZ PEREZ | HC 5 BOX 52724 | | | | MAYAGUEZ | PR | 00680 | |
| 699824 | LUCAS GOYTIA HERNANDEZ | URB VILLAS DE LOIZA | R 4 CALLE 18 | | | CANOVANAS | PR | 00729 | |
| 699825 | LUCAS HERNANDEZ HOTEL HACIENDA MARGARITA | HC 3 BOX 9904 | | | | BARRANQUITAS | PR | 00794 | |
| 279728 | LUCAS HOME FURNITURE | 4 CALLE COSTAS | | | | JUNCOS | PR | 00777 | |
| 770701 | LUCAS J HERNANDEZ PARA ANGEL L RIVERA | ADDRESS ON FILE | | | | | | | |
| 699808 | LUCAS M FERRER CARDONA | URB DORADO DEL MAR | 0 3 CALLE LAS OLAS | | | DORADO | PR | 00646 | |
| 699826 | LUCAS M IRIZARRI CASTRO | URB VILLA CLEMENTINA | C10 CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 279729 | LUCAS MARTINEZ TOME | ADDRESS ON FILE | | | | | | | |
| 279730 | LUCAS MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 279731 | LUCAS MONTANEZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| 279732 | LUCAS MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 699827 | LUCAS MOYET PEDRAZA | 3173 WEST 58 STREET | | | | CLEVELAND | OH | 44102 | |
| 699828 | LUCAS MULERO HERNANDEZ | 140 CALLE APONTE | | | | SAN JUAN | PR | 00912 | |
| 279733 | LUCAS MUNOZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 279734 | LUCAS N AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699829 | LUCAS NEGRON | BO LAS VEGAS | CALLE PRAXEDES SANTIAGO BOX 24502 | | | CAYEY | PR | 00736 | |
| 279735 | LUCAS O BAEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 699830 | LUCAS O NEILL MOJICA | BO HATO NUEVO | CARR 834 K7 | | | GUAYNABO | PR | 00969 | |
| 279736 | LUCAS PIMENTEL FERNANDEZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 279737 | LUCAS R BENNAZAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 699809 | LUCAS R LOMBERT | PO BOX 194895 | | | | SAN JUAN | PR | 00918 | |
| 279738 | LUCAS REYES CARLO | ADDRESS ON FILE | | | | | | | |
| 699831 | LUCAS ROSARIO MENDEZ | RES DORADO | EDIF 7 APT 52 | | | DORADO | PR | 00646 | |
| 699833 | LUCAS S CANTON TERCERO | HOSP UNIV DE PONCE / JOSE N GANDARA | CONSORCIO EDUCATIVO 4TO 336 | | | PONCE | PR | 00731 | |
| 699832 | LUCAS S CANTON TERCERO | URB GLANVIEW GARDENS | AA8 CALLE N 16 | | | PONCE | PR | 00730 | |
| 279739 | LUCAS S NAZARIO COLON | ADDRESS ON FILE | | | | | | | |
| 279740 | LUCAS SOLANO, MARTINA S | ADDRESS ON FILE | | | | | | | |
| 279741 | LUCAS THERAPIES PC | MEDICAL RECORDS | 4533 BRAMBLETON AVE | | | ROANOKE | VA | 24018 | |
| 699834 | LUCAS TORRES MATOS | 5 TA SECCION | BX 2 CALLE FRANCISCO RONDON | | | LEVITTOWN | PR | 00949 | |
| 279742 | LUCAS TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 2009479 | Lucas Torres, Iris M. | ADDRESS ON FILE | | | | | | | |
| 1632430 | Lucas Torres, Iris Maria | ADDRESS ON FILE | | | | | | | |
| 699835 | LUCAS VALDIVIESO GALIB | LOS CAOBOS | K5 CALLE JACNT GLB URB SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 699836 | LUCAS VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 279743 | LUCAS VAZQUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 279744 | LUCAS VAZQUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 279745 | LUCAS VAZQUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 279746 | LUCAS VILLANUEVA SERRANO | ADDRESS ON FILE | | | | | | | |
| 279747 | LUCAS, REYNA | ADDRESS ON FILE | | | | | | | |
| 279748 | LUCCA ANAVITATE, YASMARIE | ADDRESS ON FILE | | | | | | | |
| 279749 | LUCCA AVILES, YADIRA Y. | ADDRESS ON FILE | | | | | | | |
| 279750 | LUCCA CASTRILLON, FRANCES | ADDRESS ON FILE | | | | | | | |
| 279751 | LUCCA COLON, ALLAN | ADDRESS ON FILE | | | | | | | |
| 279752 | LUCCA COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 279753 | LUCCA CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 279754 | LUCCA CORTES, GRACE | ADDRESS ON FILE | | | | | | | |
| 279755 | LUCCA CORTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 279756 | Lucca Cruz, Efren R | ADDRESS ON FILE | | | | | | | |
| 279757 | LUCCA CRUZ, MIRTHA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2090244 | Lucca Cruz, Myrtta | ADDRESS ON FILE | | | | | | | |
| 279758 | LUCCA GARCIA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 279759 | LUCCA IRIZARRI, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 681569 | LUCCA IRIZARRY, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 279760 | LUCCA IRIZARRY, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1609565 | Lucca Irizarry, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 279761 | LUCCA LOPERENA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 279762 | LUCCA QUINONES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 279763 | LUCCA RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 279764 | LUCCA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 279765 | LUCCA RODRIGUEZ, KARIDGIE | ADDRESS ON FILE | | | | | | | |
| 279766 | LUCCA RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 2030904 | Lucca Stella, Magda | ADDRESS ON FILE | | | | | | | |
| 279767 | LUCCA STELLA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 279768 | LUCCA SYLVESTRE, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 279769 | Lucca Torres, Hector | ADDRESS ON FILE | | | | | | | |
| 279770 | LUCCA VELAZQUEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 799519 | LUCCA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 279771 | LUCCA VELEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 1601845 | LUCCA, MAYRA PANAS | ADDRESS ON FILE | | | | | | | |
| 279772 | LUCCAS ORTA, AURELIA | ADDRESS ON FILE | | | | | | | |
| 279773 | LUCCAS ORTA, AURELIA | ADDRESS ON FILE | | | | | | | |
| 279774 | LUCCAS ROSARIO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 279775 | LUCCAS TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 279776 | LUCCHESI GONZALEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 279777 | LUCCIONI COLLAZO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 799520 | LUCCIONI RODRIGUEZ, LYNN | ADDRESS ON FILE | | | | | | | |
| 279778 | LUCCIONI RODRIGUEZ, LYNN | ADDRESS ON FILE | | | | | | | |
| 279779 | LUCCIONIREYES, PEDRO P | ADDRESS ON FILE | | | | | | | |
| 699837 | LUCE M. VILLAFANE | URB SANTA ISIDRA 2 | 198 CALLE MARGINAL | | | FAJARDO | PR | 00738 | |
| 279780 | LUCE VILLAFANE CARMONA | ADDRESS ON FILE | | | | | | | |
| 279781 | LUCELENIA BENITEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 699838 | LUCELENIA SANCHEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 279782 | LUCELIGIA DOMINGUEZ VALERA | CALLE 2 SE-1269 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 699839 | LUCELIGIA DOMINGUEZ VALERA | CAPARRA TERRACE | SE 1269 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 1457084 | LUCELLYS SANTOS CINTRON Y OTROS | ADDRESS ON FILE | | | | | | | |
| 1457084 | LUCELLYS SANTOS CINTRON Y OTROS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699840 | LUCELY CRUZ FIGUEROA | HC 43 BOX 11327 | | | | CAYEY | PR | 00736 | |
| 279784 | LUCENA & RAICES PSC | PO BOX 2304 | | | | GUAYNABO | PR | 00970-2304 | |
| 699841 | LUCENA & RAICES PSC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 279785 | LUCENA ACOSTA, ENMANUEL | ADDRESS ON FILE | | | | | | | |
| 799521 | LUCENA APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 279786 | LUCENA ARROYO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 279787 | LUCENA BETANCOURT, AIDA I | ADDRESS ON FILE | | | | | | | |
| 279788 | LUCENA CABASSA, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 279789 | LUCENA CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 279790 | LUCENA CRUZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 279791 | LUCENA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 279792 | LUCENA CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 799522 | LUCENA CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 279793 | LUCENA CRUZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 699842 | LUCENA DAIRY INC | BOX 69001 SUITE 101 | | | | HATILLO | PR | 00659 | |
| 279794 | LUCENA FIGUEROA, NIVIA | ADDRESS ON FILE | | | | | | | |
| 279795 | LUCENA GARCIA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 279796 | LUCENA GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 279797 | LUCENA GERENA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 279798 | LUCENA GOMEZ, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| 279799 | LUCENA GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 699843 | LUCENA HARDWARE | HC 4 BOX 41900 | | | | MAYAGUEZ | PR | 00680 | |
| 279800 | Lucena Irizarry, Jose B | ADDRESS ON FILE | | | | | | | |
| 279801 | LUCENA JIMENEZ, JOHN A | ADDRESS ON FILE | | | | | | | |
| 1902290 | Lucena Laureano, Eslem | ADDRESS ON FILE | | | | | | | |
| 279802 | LUCENA LAUREANO, ESLEM | ADDRESS ON FILE | | | | | | | |
| 279803 | LUCENA LAUREANO, NEYDA I. | ADDRESS ON FILE | | | | | | | |
| 279804 | LUCENA LOPEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 279805 | LUCENA LOPEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 279806 | LUCENA LOPEZ, VENTURA | ADDRESS ON FILE | | | | | | | |
| 279807 | LUCENA LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 799523 | LUCENA LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 279808 | LUCENA LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 1491433 | Lucena Lucena, Marcos | ADDRESS ON FILE | | | | | | | |
| 279809 | LUCENA MERCADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 279810 | LUCENA OLMO, ABNER | ADDRESS ON FILE | | | | | | | |
| 279811 | LUCENA OLMO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 279812 | Lucena Olmo, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1584793 | LUCENA OLMO, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1570330 | Lucena Olmo, Madeline | ADDRESS ON FILE | | | | | | | |
| 279813 | LUCENA OLMO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 279814 | LUCENA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2003925 | Lucena Ortiz, Wanda I | ADDRESS ON FILE | | | | | | | |
| 279815 | LUCENA PAGAN, SANTA I | ADDRESS ON FILE | | | | | | | |
| 279816 | LUCENA PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 279817 | Lucena Perez, Freddie | ADDRESS ON FILE | | | | | | | |
| 279818 | LUCENA PEREZ, JANET | ADDRESS ON FILE | | | | | | | |
| 279819 | Lucena Perez, Luis M | ADDRESS ON FILE | | | | | | | |
| 279820 | LUCENA PEREZ, SYLKA I | ADDRESS ON FILE | | | | | | | |
| 799524 | LUCENA QUILES, JOEL | ADDRESS ON FILE | | | | | | | |
| 279821 | LUCENA QUILES, JOEL O | ADDRESS ON FILE | | | | | | | |
| 279822 | LUCENA QUILES, RUBEN J. | ADDRESS ON FILE | | | | | | | |
| 279823 | LUCENA QUILES, YELITZA | ADDRESS ON FILE | | | | | | | |
| 279824 | LUCENA RAMOS, MOISES | ADDRESS ON FILE | | | | | | | |
| 279825 | LUCENA RAMOS, OBED | ADDRESS ON FILE | | | | | | | |
| 279826 | LUCENA RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 279827 | LUCENA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 279828 | LUCENA RIVERA, MARIGLORY | ADDRESS ON FILE | | | | | | | |
| 279829 | LUCENA RIVERA, RAYMAR | ADDRESS ON FILE | | | | | | | |
| 279830 | LUCENA ROMAN, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 279831 | LUCENA ROMAN, GISELY | ADDRESS ON FILE | | | | | | | |
| 279832 | LUCENA ROMAN, MARIA T | ADDRESS ON FILE | | | | | | | |
| 799525 | LUCENA ROMAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 279833 | LUCENA ROMAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 279834 | LUCENA ROMAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 799526 | LUCENA ROMAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 142824 | LUCENA SOTO, DIONISIO | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN CORRECCIONAL GUERRERO 304 | PO BOX 3999 | | AGUADILLA | PR | 00603 | |
| 1420260 | LUCENA SOTO, DIONISIO | LUCENA SOTO, DIONISIO | INSTITUCIÓN CORRECCIONAL GUERRERO 304 PO BOX 3999 | | | AGUADILLA | PR | 00603 | |
| 799527 | LUCENA TRUJILLO, NATALIA M | ADDRESS ON FILE | | | | | | | |
| 279835 | LUCENA VAZQUEZ, DIARIS | ADDRESS ON FILE | | | | | | | |
| 279836 | LUCENA VAZQUEZ, YOARILY | ADDRESS ON FILE | | | | | | | |
| 279837 | LUCENA VEGA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 279838 | LUCENA VELEZ, FREDESWINDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279839 | LUCENA ZABALA, KERMIT | ADDRESS ON FILE | | | | | | | |
| 279840 | LUCENA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 279841 | LUCENA, KERMIT | ADDRESS ON FILE | | | | | | | |
| 2156636 | LUCENT TECH INC MSTR PEN TR | ADDRESS ON FILE | | | | | | | |
| 2156765 | LUCENT TECH INC MSTR PEN TR | ADDRESS ON FILE | | | | | | | |
| 699844 | LUCERITO PEREZ ESTIEN | BRISAS LAS MARIAS | APT 119 | | | VIEQUEZ | PR | 00765 | |
| 699845 | LUCERITO VILA VELAZQUEZ | HC 2 BOX 11507 | | | | HUMACAO | PR | 00791-9614 | |
| 699846 | LUCERMINA CRUZ | 37 CALLE ROMAN | | | | ADJUNTAS | PR | 00601 | |
| 279842 | LUCERMINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 799528 | LUCERNA APONTE, JANICE K | ADDRESS ON FILE | | | | | | | |
| 279843 | LUCERNA CONTRACTOR SERVICES | HC 05 BOX 94197 | | | | ARECIBO | PR | 00612 | |
| 279844 | LUCERO DE, AMOR | ADDRESS ON FILE | | | | | | | |
| 279846 | LUCERO DE, AMOR | ADDRESS ON FILE | | | | | | | |
| 279847 | LUCERO DE, AMOR | ADDRESS ON FILE | | | | | | | |
| 279848 | LUCERO INC | RAMEY STATION | PO BOX 250333 | | | AGUADILLA | PR | 00604-0333 | |
| 699847 | LUCERO ROSARIO GUZMAN | URB LA MARINA C 20 | CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 279849 | LUCERO SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 279850 | LUCERY MEDINA LAUREANO | ADDRESS ON FILE | | | | | | | |
| 699848 | LUCES Y SONIDOS NML | PO BOX 8660 | | | | PONCE | PR | 00732-8660 | |
| 279851 | LUCESITA DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 699849 | LUCESITA DIAZ TORRES | VILLA FONTANA | LL20 VIA 23 | | | CAROLINA | PR | 00983 | |
| 279852 | LUCESITA ESTRELLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 699850 | LUCESITA L MELENDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 279853 | LUCESITA RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 699851 | LUCETTE DROUSSE PETIT | 1357 AVE WILSON APT 303 | | | | CONDADO | PR | 00907 | |
| 279854 | LUCETTE MOLINA ESCOBA | ADDRESS ON FILE | | | | | | | |
| 279855 | LUCETTE RAMOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 699852 | LUCHA CONTRA EL SIDA INC | PO BOX 8479 | | | | SAN JUAN | PR | 00910 | |
| 279856 | LUCHA INC. | AVE BARBOSA 567 URB.VALENCIA | | | | SAN JUAN | PR | 00924-0000 | |
| 699853 | LUCHADORES UNIDOS DE MINILLAS | PO BOX 2026 | | | | SAN GERMAN | PR | 00683 | |
| 279857 | LUCHETTI AUTO PARTS | PO BOX 265 | | | | CATANO | PR | 00963 | |
| 279858 | LUCHETTI FIRE & QUICK LUBE CENTER | PO BOX 693 | | | | MANATI | PR | 00674 | |
| 699855 | LUCIA A MELENDEZ RIVERA | 6487 CALLE DOLORES CRUZ | BUZON 75 | | | SABANA SECA | PR | 00952-4511 | |
| 699854 | LUCIA ABREU PICHARDO | PMB 96 PO BOX 7997 | | | | MAYAGUEZ | PR | 00681-7997 | |
| 1753163 | Lucia Acosta Padilla | ADDRESS ON FILE | | | | | | | |
| 1753163 | Lucia Acosta Padilla | ADDRESS ON FILE | | | | | | | |
| 279859 | LUCIA ADORNO SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699856 | LUCIA ALARS DUMENG | HC 4 BOX 46241 | | | | AGUADILLA | PR | 00603 | |
| 279860 | LUCIA ALBERTO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 699857 | LUCIA ALVAREZ OYOLA | A H DE RYDER APT 116 | CALLE 3 ED F 25 | | | HUMACAO | PR | 00791 | |
| 699858 | LUCIA AMARO COLON | 254 CALLE RAFAEL ALERS | | | | SAN JUAN | PR | 00913 | |
| 846628 | LUCIA ANDINO GARCIA | HC 3 BOX 8029 | | | | CANOVANAS | PR | 00729-9774 | |
| 699859 | LUCIA BARRET ACEVEDO | PO BOX 734 | | | | MARICAO | PR | 00606 | |
| 279861 | LUCIA BEACH VILLAS | PO BOX 397 | | | | YABUCOA | PR | 00767 | |
| 699860 | LUCIA BELTRAN LAVIENA | ADDRESS ON FILE | | | | | | | |
| 699861 | LUCIA BERGOLLO RIVERA | SECTOR LA JOLLA | BOX 21 | | | FLORIDA | PR | 00650 | |
| 699862 | LUCIA C ORTIZ MARTINEZ | 108 CALLE LUNA | | | | SAN JUAN | PR | 00917 | |
| 699863 | LUCIA CALDERON CUILAN | COND TORRE DEL PARQUE APT 707 SUR | 1700 CALLE FEDERICO MONTILLA | | | BAYAMON | PR | 00956-3065 | |
| 699864 | LUCIA CARRASQUILLO FRAGUADA | HC 01 BOX 9188 | | | | CANOVANAS | PR | 00729 | |
| 2137984 | LUCIA CASAS CASAL | LUCIA CASAS CASAL | P O BOX 560400 | | | GUAYANILLA | PR | 00656 | |
| 838472 | LUCIA CASAS CASAL | P O BOX 560400 | | | | GUAYANILLA | PR | 00656 | |
| 699865 | LUCIA CASTRO OYOLA | ADDRESS ON FILE | | | | | | | |
| 699866 | LUCIA CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 699867 | LUCIA CENTENO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 279863 | LUCIA CLAUDIO SILVA | ADDRESS ON FILE | | | | | | | |
| 846629 | LUCIA CLEMENTE RAMIREZ | PUNTA SANTIAGO | PO BOX 249 | | | HUMACAO | PR | 00741 | |
| 699868 | LUCIA COLON TORRES | 231 CALLE DOMINGO COLON | | | | AIBONITO | PR | 00705 | |
| 279864 | LUCIA CRESPO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 279865 | LUCIA CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 279866 | LUCIA DAVILA GARCIA | ADDRESS ON FILE | | | | | | | |
| 699869 | LUCIA DE LOS RIOS | JARDINES DE COUNTRY CLUB | 102 CALLE BA 28 | | | CAROLINA | PR | 00983 | |
| 699870 | LUCIA DEL R MARTINEZ | 51 C COND PINE GROVE | | | | CAROLINA | PR | 00979 | |
| 699871 | LUCIA DEL ROSARIO MARTINEZ COLON | COND PINE GROVE | APT 51C | | | CAROLINA | PR | 00979 | |
| 279867 | LUCIA DIAZ / JUAN VALDEZ | ADDRESS ON FILE | | | | | | | |
| 699872 | LUCIA DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 699873 | LUCIA DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 699874 | LUCIA DIAZ MARTINEZ | COND CORCORDIA GARDENS II | 560 CALLE NAPOLES APT 16A | | | SAN JUAN | PR | 00924 | |
| 279868 | LUCIA DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 699875 | LUCIA DOMENECH RIVERA | PO BOX 972 | | | | CAROLINA | PR | 00986-0972 | |
| 699876 | LUCIA E VAZQUEZ DE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699878 | LUCIA FELICIANO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 699877 | LUCIA FELICIANO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 846630 | LUCIA FERREIRA AGUIAR | PO BOX 4299 | | | | CAROLINA | PR | 00984 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699879 | LUCIA FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 279869 | LUCIA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 699880 | LUCIA FRANCO DOMINICCI | BO GUAYABAL CARR 149 | | | | JUANA DIAZ | PR | 00795 | |
| 699881 | LUCIA FRANCO DOMINICCI | PO BOX 90 | | | | JUANA DIAZ | PR | 00795 | |
| 279870 | LUCIA FRET CORTES | ADDRESS ON FILE | | | | | | | |
| 699882 | LUCIA GARCIA | HC 764 BOX 6381 | | | | PATILLAS | PR | 00723 | |
| 279871 | LUCIA GARCIA ROMERO | ADDRESS ON FILE | | | | | | | |
| 699883 | LUCIA GONZALEZ FIGUEROA | 175 SECTOR SAN CARLOS HIGUILLAR | | | | DORADO | PR | 00646 | |
| 699884 | LUCIA GRISEL RIVERA | COUNTRY CLUB | HD 58 CALLE 222 | | | CAROLINA | PR | 00982 | |
| 279872 | LUCIA IRIZARRY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 699885 | LUCIA JIMENEZ VELEZ | 980 FRIENZA AVE APT F | | | | SACRAMENTO | CA | 95815 | |
| 699887 | LUCIA L FERNANDEZ FONTAN | ADDRESS ON FILE | | | | | | | |
| 279873 | LUCIA L FERNANDEZ FONTAN | ADDRESS ON FILE | | | | | | | |
| 699886 | LUCIA L FERNANDEZ FONTAN | ADDRESS ON FILE | | | | | | | |
| 279874 | LUCIA LAUREANO CORDERO | ADDRESS ON FILE | | | | | | | |
| 279875 | LUCIA LAUREANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 279876 | LUCIA LEBRON MORALES | ADDRESS ON FILE | | | | | | | |
| 699888 | LUCIA LEBRON RIVERA | P O BOX 1180 | BO CAMPO RICO FINCA FEBO | | | CANOVANAS | PR | 00729 | |
| 699889 | LUCIA LOZADA | HC 02 BOX 7285 | | | | LAS PIEDRAS | PR | 00791 | |
| 699890 | LUCIA LOZADA LARACUENTE | 104 ST 1 A CALLE DIEZ DE ANDINO | | | | SAN JUAN | PR | 00911 | |
| 699891 | LUCIA LOZADA SOTO | ADDRESS ON FILE | | | | | | | |
| 699892 | LUCIA M COLLADO TORRES | HC 1 BOX 24526 | | | | CAGUAS | PR | 00725 | |
| 279877 | LUCIA M MORALES CRESPO | ADDRESS ON FILE | | | | | | | |
| 699893 | LUCIA M. KLUPPEL CARRARA | SQS 107 - BLD- | APTV 106 | | | | | 70346040 | BRASILIA |
| 699894 | LUCIA MANGUAL MEDINA | ADDRESS ON FILE | | | | | | | |
| 846632 | LUCIA MARTIN PELEGRIN | MANSIONES DE VILLANOVA | E1 13 CALLE D | | | SAN JUAN | PR | 00926 | |
| 279878 | LUCIA MARTINEZ PERDOMO | ADDRESS ON FILE | | | | | | | |
| 279879 | LUCIA MARTINEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 699895 | LUCIA MARTINEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 279880 | LUCIA MATEO RIVERA | ADDRESS ON FILE | | | | | | | |
| 699896 | LUCIA MEDINA TORRES | HC 3 BOX 12525 | | | | YABUCOA | PR | 00767 | |
| 699897 | LUCIA MENDEZ ORSINI | PO BOX 3145 | | | | VEGA ALTA | PR | 00692 | |
| 699898 | LUCIA MENDEZ RAMOS | GALATEO BAJO | BNZ 25-18 | | | ISABELA | PR | 00662 | |
| 279881 | LUCIA MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 279882 | LUCIA MERCEDES MARTÍNEZ | ADDRESS ON FILE | | | | | | | |
| 699899 | LUCIA MORALES CLAUDIA | HC 30 BOX 35309 | | | | SAN LORENZO | PR | 00754 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279883 | LUCIA MORALES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 279884 | LUCIA MORALES OLIVO | ADDRESS ON FILE | | | | | | | |
| 699900 | LUCIA MORALES PEREZ | URB 5TO CENTENARIO | 344 CALLE SANTA FE | | | MAYAGUEZ | PR | 00680 | |
| 279885 | LUCIA NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 279886 | LUCIA OCASIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 699901 | LUCIA OPIO SANTANA | HC 01 BOX 6232 | | | | JUNCOS | PR | 00777 9711 | |
| 279887 | LUCIA ORTIZ AMADOR BRYAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 699902 | LUCIA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 699904 | LUCIA ORTIZ MORALES | HILL BROTHERS | 359 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 699903 | LUCIA ORTIZ MORALES | URB VILLAS DEL PILAR | F 13 CALLE C | | | CEIBA | PR | 00735 | |
| 279888 | LUCIA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 699905 | LUCIA OTERO VAZQUEZ | HC 02 BOX 26676 | | | | MAYAGUEZ | PR | 00680 | |
| 699907 | LUCIA PADILLA GUERRIDO | ADDRESS ON FILE | | | | | | | |
| 699906 | LUCIA PADILLA GUERRIDO | ADDRESS ON FILE | | | | | | | |
| 699908 | LUCIA PAGAN RIVERA | RES FELIPE SANCHEZ OSORIO | EDIF 11 APT 59 | | | CAROLINA | PR | 00985 | |
| 279889 | LUCIA PENTON, MARIA | ADDRESS ON FILE | | | | | | | |
| 279890 | LUCIA PEREZ COSTANZA | ADDRESS ON FILE | | | | | | | |
| 699909 | LUCIA PEREZ PIZARRO | B 61 SANTILLANA DEL MAR | | | | LOIZA | PR | 00772 | |
| 699910 | LUCIA PIZARRO MANSO | 29 CALLE ESPIRITU SANTO | | | | LOIZA | PR | 00772 | |
| 699911 | LUCIA PIZARRO MANSO | URB SANTIAGO | PO BOX 353 | | | LOIZA | PR | 00772 | |
| 279891 | LUCIA RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 699912 | LUCIA RIVERA GARCIA | COND CRYSTAL HOUSE | CALLE DE DIEGO APT 1214 | | | SAN JUAN | PR | 00923 | |
| 279892 | LUCIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 699913 | LUCIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 699914 | LUCIA RIVERA RODRIGUEZ | URB VENUS GARDENS | 729 CALLE ASTER | | | SAN JUAN | PR | 00926 | |
| 279893 | LUCIA RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 279894 | LUCIA RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 699915 | LUCIA RODRIGUEZ PEREZ | JDNDS DE CAROLINA | A 49 CALLE E | | | CAROLINA | PR | 00983-7103 | |
| 699916 | LUCIA RODRIGUEZ RIVERA | URB CAPARRA TERRACE | 1167 CALLE 4 SE | | | CANOVANAS | PR | 00921 | |
| 279895 | LUCIA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 279896 | LUCIA ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 699917 | LUCIA ROMERO CIPRIAN | BDA BUEN CONSEJO | 1320 CALLE VALLEJO | | | RIO PIEDRAS | PR | 00926 | |
| 699918 | LUCIA ROSA LOPEZ | EXT VILLA RITA | BB CALLE 28 | | | SAN SEBASTIAN | PR | 00685 | |
| 279897 | LUCIA ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 699919 | LUCIA ROSARIO COLLAZO | URB PLANICE | A 9 CALLE 7 | | | SAN JUAN | PR | 00736 | |
| 279898 | LUCIA ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 279899 | LUCIA RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699921 | LUCIA RUIZ CORTES | 206 CASA LINDA VILLAGE | | | | BAYAMON | PR | 00959 | |
| 279900 | LUCIA SAN MIGUEL LA FONTAINE | ADDRESS ON FILE | | | | | | | |
| 699922 | LUCIA SANTANA | HC 01 BOX 5158 | | | | ADJUNTAS | PR | 00601-9719 | |
| 699923 | LUCIA SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 699924 | LUCIA SERRANO PEREZ | JARDINES DE BALCELONA | C 8 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 279901 | LUCIA TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 699926 | LUCIA TORRES PERALTA | COND LAGO MAR | APT 3 B ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 699927 | LUCIA V MARTINEZ DE CRUZ | PO BOX 20077 | | | | SAN JUAN | PR | 00928-0077 | |
| 279902 | LUCIA V MARTINEZ MORA | ADDRESS ON FILE | | | | | | | |
| 279903 | LUCIA V MARTINEZ MORA | ADDRESS ON FILE | | | | | | | |
| 279904 | LUCIA V MARTINEZ MORA | ADDRESS ON FILE | | | | | | | |
| 279905 | LUCIA VARGAS CABAN | ADDRESS ON FILE | | | | | | | |
| 279906 | LUCIA VARGAS DENIZARD | ADDRESS ON FILE | | | | | | | |
| 699928 | LUCIA VAZQUEZ ARANGO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 699929 | LUCIA VAZQUEZ ARANGO | COND PUERTA DEL CONDADO | 1095 AVE WILSON APT 1001 | | | SAN JUAN | PR | 00907 | |
| 770702 | LUCIA VAZQUEZ ARANGO | Condominio Puerta del Condado 1095 | Ave. Wilson Apto. 1001 | | | San Juan | PR | 00907-1798 | |
| 279907 | LUCIA VAZQUEZ ARANGO | PODIATRY CENTER BUILDING | 1313 AVE FERNANDEZ JUNCOS STE 3E | | | SAN JUAN | PR | 00909-2601 | |
| 279908 | LUCIA VEGA MARCANO | ADDRESS ON FILE | | | | | | | |
| 279909 | LUCIA VEGA MEDINA | ADDRESS ON FILE | | | | | | | |
| 699930 | LUCIA VELA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 279910 | LUCIA VELEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 699931 | LUCIA VELEZ VAZQUEZ | BO MARAVILLA SUR | HC 01 BOX 5655 | | | LAS MARIAS | PR | 00670 | |
| 279911 | LUCIA, PUENTES | ADDRESS ON FILE | | | | | | | |
| 846633 | LUCIA´S CATHERING SERVICES | BRAULIO DUEÑO COLON | D38 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 699932 | LUCIANA BOTTY RODRIGUEZ | HC 59 BOX 5796 | | | | AGUADA | PR | 00602 | |
| 699933 | LUCIANA FLORES RODRIGUEZ | EXT EL COQUI | 361 CALLE J EG 1 LEOPOLDO CEPEDA | | | AGUIRRE | PR | 00704 | |
| 279912 | LUCIANA M SOTO | ADDRESS ON FILE | | | | | | | |
| 699934 | LUCIANA SEVERINO | PO BOX 14234 | | | | SAN JUAN | PR | 00916 | |
| 279913 | LUCIANA SHAW BEVILACQUA | ADDRESS ON FILE | | | | | | | |
| 279914 | LUCIANA SOTO NIEVES | ADDRESS ON FILE | | | | | | | |
| 279915 | LUCIANA VIDRO VIDRO | ADDRESS ON FILE | | | | | | | |
| 279916 | LUCIANN COLON CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 279917 | LUCIANNE ALBIZU ROSARIO | ADDRESS ON FILE | | | | | | | |
| 699935 | LUCIANNE AYALA BERRIOS | URB VISTA VERDE | 12 CALLE ARGENTINA | | | VEGA BAJA | PR | 00693 | |
| 279918 | LUCIANNE CARBO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699936 | LUCIANNE CENTENO PEREZ | PO BOX 447 | | | | TOA BAJA | PR | 00951 | |
| 699937 | LUCIANNE COLON RODRIGUEZ | BDA MARIN | 108 B CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 279919 | LUCIANNE DE LA ROSA AQUINO | ADDRESS ON FILE | | | | | | | |
| 279920 | LUCIANNE DE LA ROSA AQUINO | ADDRESS ON FILE | | | | | | | |
| 279921 | LUCIANNE MARQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 279922 | LUCIANNE V MILLAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 279923 | LUCIANNE V MILLAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 699938 | LUCIANO ACEVEDO | 194 HAZELWOOD DR | | | | WESTBURY | NY | 11590-1212 | |
| 279924 | Luciano Agosto, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 279925 | LUCIANO AGOSTO, WANDA | ADDRESS ON FILE | | | | | | | |
| 279926 | LUCIANO ALBINO, ROSA J | ADDRESS ON FILE | | | | | | | |
| 279927 | LUCIANO ALMODOVAR, MATILDE | ADDRESS ON FILE | | | | | | | |
| 1770173 | Luciano Almodovar, Matilde | ADDRESS ON FILE | | | | | | | |
| 279928 | LUCIANO ALVAREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 279929 | LUCIANO APONTE, DIANA | ADDRESS ON FILE | | | | | | | |
| 799529 | LUCIANO AQUINO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 279930 | LUCIANO ARCE, MAGDA | ADDRESS ON FILE | | | | | | | |
| 279931 | LUCIANO AROCHO, ELIKA V. | ADDRESS ON FILE | | | | | | | |
| 279932 | LUCIANO AROCHO, MOISES | ADDRESS ON FILE | | | | | | | |
| 279933 | LUCIANO AROCHO, MOISES | ADDRESS ON FILE | | | | | | | |
| 279934 | LUCIANO AROCHO, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 279935 | LUCIANO AROCHO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 279936 | LUCIANO ARROYO, SAMMY | ADDRESS ON FILE | | | | | | | |
| 279937 | LUCIANO ATANACIO AVILES | ADDRESS ON FILE | | | | | | | |
| 279938 | LUCIANO AVILES, HARRY | ADDRESS ON FILE | | | | | | | |
| 279939 | LUCIANO AYALA, SALLY A. | ADDRESS ON FILE | | | | | | | |
| 279940 | LUCIANO BELTRE, SALOMON | ADDRESS ON FILE | | | | | | | |
| 279941 | LUCIANO BOBE, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 699939 | LUCIANO BOURDOIN VARGAS | HC 02 BOX 9004 | BO MARAVILLA ESTE | | | LAS MARIAS | PR | 00670 | |
| 279942 | LUCIANO CAMACHO, NORMA | ADDRESS ON FILE | | | | | | | |
| 2025986 | Luciano Camacho, Norma | ADDRESS ON FILE | | | | | | | |
| 279943 | LUCIANO CANDELARIO, LILYBETH | ADDRESS ON FILE | | | | | | | |
| 799530 | LUCIANO CANDELARIO, LILYBETH | ADDRESS ON FILE | | | | | | | |
| 279944 | LUCIANO CANDELARIO, RUTH | ADDRESS ON FILE | | | | | | | |
| 279945 | LUCIANO CANDELARIO, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 279946 | LUCIANO CARLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 846634 | LUCIANO CARRERO ROMAN | PO BOX 1602 | | | | AGUADILLA | PR | 00605-1602 | |
| 799531 | LUCIANO CASARES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 799532 | LUCIANO CASARES, YILDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279947 | LUCIANO CASARES, YILDA L | ADDRESS ON FILE | | | | | | | |
| 699940 | LUCIANO CASTILLO | URB VILLA CAPRI | 642 CALLE TREVISO | | | SAN JUAN | PR | 00924 | |
| 1913017 | Luciano Castro, Heriberto | ADDRESS ON FILE | | | | | | | |
| 279948 | LUCIANO CINTRON, MOISES | ADDRESS ON FILE | | | | | | | |
| 279949 | LUCIANO CINTRON, ZILIA | ADDRESS ON FILE | | | | | | | |
| 1979138 | Luciano Cintron, Zilia | ADDRESS ON FILE | | | | | | | |
| 1898488 | Luciano Cintron, Zilia | ADDRESS ON FILE | | | | | | | |
| 279950 | LUCIANO CLAUDIO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 2133325 | Luciano Collazo, Denisse | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 279951 | LUCIANO COLON, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 279952 | LUCIANO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 279953 | LUCIANO COLON, MILAGROS DEL R. | ADDRESS ON FILE | | | | | | | |
| 279954 | LUCIANO COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 279955 | LUCIANO COLON, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 279956 | LUCIANO CORDERO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 279958 | LUCIANO CORDERO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 279959 | LUCIANO CORDERO, MIRNA L | ADDRESS ON FILE | | | | | | | |
| 659425 | LUCIANO CORREA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 279960 | LUCIANO CORREA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 279961 | LUCIANO CORREA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 279962 | LUCIANO CORREA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 279963 | LUCIANO CORREA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 1953861 | Luciano Correa, Juan A. | ADDRESS ON FILE | | | | | | | |
| 279964 | LUCIANO CORREA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 279965 | LUCIANO CORREA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 699941 | LUCIANO COTTO SIERRA | BRISAS DE BAYAMON EDIF 23 APT 239 | | | | BAYAMON | PR | 00959 | |
| 279967 | LUCIANO CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 279968 | LUCIANO CRUZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 279969 | LUCIANO CRUZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 279970 | LUCIANO CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 279971 | LUCIANO CRUZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 799533 | LUCIANO CRUZ, MICHELL | ADDRESS ON FILE | | | | | | | |
| 279972 | LUCIANO CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 279973 | LUCIANO CRUZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 1666293 | Luciano Cruz, Providencia | ADDRESS ON FILE | | | | | | | |
| 279975 | LUCIANO CRUZ, YADARIS | ADDRESS ON FILE | | | | | | | |
| 799534 | LUCIANO CRUZ, YADARIS | ADDRESS ON FILE | | | | | | | |
| 1676219 | Luciano Cuevas, Aimee | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279976 | LUCIANO CUEVAS, AIMEE | ADDRESS ON FILE | | | | | | | |
| 279977 | LUCIANO DE LA CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 279978 | LUCIANO DE LEON, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 279979 | LUCIANO DE PENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 279980 | LUCIANO DEL VALLE, ELMELINDO | ADDRESS ON FILE | | | | | | | |
| 279981 | LUCIANO DEL VALLE, ERMELINDO | ADDRESS ON FILE | | | | | | | |
| 279982 | LUCIANO DEL VALLE, MARIA L | ADDRESS ON FILE | | | | | | | |
| 279984 | LUCIANO DELBREY, CARMELO | ADDRESS ON FILE | | | | | | | |
| 279985 | LUCIANO DELGADO, SARA INDIRA | ADDRESS ON FILE | | | | | | | |
| 279986 | LUCIANO DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 279987 | LUCIANO DIODONET, ARTURO | ADDRESS ON FILE | | | | | | | |
| 279988 | LUCIANO DUARTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 699942 | LUCIANO E CRUZ DAVILA | HC9 BOX 58871 | | | | CAGUAS | PR | 00725 | |
| 279989 | LUCIANO ECHEANDIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 279990 | LUCIANO ECHEANDIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1671208 | Luciano Echeandia, Jennifer | ADDRESS ON FILE | | | | | | | |
| 279991 | LUCIANO ECHEVARRIA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 279992 | Luciano Espinosa, Jorge L | ADDRESS ON FILE | | | | | | | |
| 279974 | LUCIANO ESTRADA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 279993 | LUCIANO FALERO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 279994 | LUCIANO FELICIANO, IDA | ADDRESS ON FILE | | | | | | | |
| 1420261 | LUCIANO FELICIANO, JENIFFER | IVAN RODRIGUEZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 279995 | LUCIANO FELICIANO, KEYSHLANNIE | ADDRESS ON FILE | | | | | | | |
| 279996 | LUCIANO FELICIANO, SALUSTIANO | ADDRESS ON FILE | | | | | | | |
| 279997 | LUCIANO FERNANDEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 279998 | LUCIANO FERRER, ANDRES | ADDRESS ON FILE | | | | | | | |
| 279999 | LUCIANO FERRER, MAGDA | ADDRESS ON FILE | | | | | | | |
| 280000 | LUCIANO FERRER, NORMA | ADDRESS ON FILE | | | | | | | |
| 699943 | LUCIANO FIGUEROA CINTRON | ADDRESS ON FILE | | | | | | | |
| 699944 | LUCIANO FIGUEROA CINTRON | ADDRESS ON FILE | | | | | | | |
| 280001 | LUCIANO FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 280002 | LUCIANO FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 799535 | LUCIANO FIGUEROA, LEGINSKA | ADDRESS ON FILE | | | | | | | |
| 280003 | LUCIANO FRANQUI, NILDA | ADDRESS ON FILE | | | | | | | |
| 280004 | LUCIANO GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 280005 | LUCIANO GEIGEL, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 280006 | LUCIANO GEIGEL, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 699945 | LUCIANO GONZALEZ MOLINA | URB VILLA SAN ANTON | P 35 CALLE JESUS ALLENDE | | | CAROLINA | PR | 00982 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699946 | LUCIANO GONZALEZ RAMOS | URB COUNTRY CLUB HE | 28 CALLE 222 | | | CAROLINA | PR | 00982 | |
| 280007 | LUCIANO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 280008 | LUCIANO GONZALEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 280009 | LUCIANO GONZALEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 280010 | LUCIANO GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 280011 | LUCIANO HENRIQUEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 280012 | LUCIANO HEREDIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 699947 | LUCIANO HERNANDEZ JUAREZ | RR 3 BOX 9550 | | | | TOA ALTA | PR | 00953-9645 | |
| 2176467 | LUCIANO HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 799536 | LUCIANO HERNANDEZ, ALEINIE C | ADDRESS ON FILE | | | | | | | |
| 280013 | LUCIANO HERNANDEZ, ANGELICO | ADDRESS ON FILE | | | | | | | |
| 280015 | LUCIANO HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 280014 | Luciano Hernandez, Antonio | ADDRESS ON FILE | | | | | | | |
| 280016 | LUCIANO HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 280017 | LUCIANO HERNANDEZ, SHARY L | ADDRESS ON FILE | | | | | | | |
| 280018 | LUCIANO HUERTAS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 280019 | Luciano Irizarry, Genaro | ADDRESS ON FILE | | | | | | | |
| 280021 | LUCIANO IRIZARRY, JESUS | ADDRESS ON FILE | | | | | | | |
| 1941214 | Luciano Irizarry, Jesus | ADDRESS ON FILE | | | | | | | |
| 280022 | LUCIANO IRIZARRY, MARIO | ADDRESS ON FILE | | | | | | | |
| 280023 | LUCIANO IRIZARRY, MARIO | ADDRESS ON FILE | | | | | | | |
| 280024 | LUCIANO JIMENEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1816178 | Luciano Jimenez, Norma I. | ADDRESS ON FILE | | | | | | | |
| 280025 | LUCIANO JORDAN, AZARA | ADDRESS ON FILE | | | | | | | |
| 280026 | LUCIANO JOURNET, NILDA | ADDRESS ON FILE | | | | | | | |
| 1258627 | LUCIANO JOURNET, NILDA | ADDRESS ON FILE | | | | | | | |
| 280027 | LUCIANO JOURNET, NILDA O | ADDRESS ON FILE | | | | | | | |
| 280028 | LUCIANO KUILAN / EVELYN DIAZ | ADDRESS ON FILE | | | | | | | |
| 699949 | LUCIANO LABOY NAVARRO | ADDRESS ON FILE | | | | | | | |
| 280029 | LUCIANO LANDRAU, FRANK | ADDRESS ON FILE | | | | | | | |
| 280030 | LUCIANO LEBRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 280031 | LUCIANO LEON, JORGE | ADDRESS ON FILE | | | | | | | |
| 280032 | LUCIANO LEON, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 280033 | LUCIANO LESPIER, JORGE | ADDRESS ON FILE | | | | | | | |
| 280034 | LUCIANO LLANES, CORALIE M | ADDRESS ON FILE | | | | | | | |
| 699950 | LUCIANO LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 799537 | LUCIANO LOPEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 280035 | LUCIANO LOPEZ, HENRY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280036 | LUCIANO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 799538 | LUCIANO LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 280037 | LUCIANO LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 280038 | LUCIANO LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 799539 | LUCIANO LOPEZ, SORAIDA | ADDRESS ON FILE | | | | | | | |
| 280039 | LUCIANO LOPEZ, SORAIDA | ADDRESS ON FILE | | | | | | | |
| 280040 | LUCIANO LOPEZ, YAMELIS | ADDRESS ON FILE | | | | | | | |
| 280041 | LUCIANO LUCIANO, ALIDA R | ADDRESS ON FILE | | | | | | | |
| 280042 | LUCIANO MALDONADO, JANIS | ADDRESS ON FILE | | | | | | | |
| 280043 | LUCIANO MARRERO, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 280044 | LUCIANO MARRERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 280045 | LUCIANO MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 280046 | LUCIANO MARTY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 280048 | LUCIANO MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 280049 | LUCIANO MEJIAS, FLORA V | ADDRESS ON FILE | | | | | | | |
| 1684129 | Luciano Mejias, Hector I | ADDRESS ON FILE | | | | | | | |
| 280050 | LUCIANO MELENDEZ, LILIA | ADDRESS ON FILE | | | | | | | |
| 699951 | LUCIANO MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 280051 | LUCIANO MENDEZ, ROLANDO A | ADDRESS ON FILE | | | | | | | |
| 280052 | LUCIANO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 1451198 | Luciano Menendez, Joaquin | ADDRESS ON FILE | | | | | | | |
| 846635 | LUCIANO MILLAN | URB JAIME C RODRIGUEZ | CALLE 1B-25 | | | YABUCOA | PR | 00767 | |
| 699952 | LUCIANO MILLAN DE LEON | URB JAIME C RODRIGUEZ | B 25 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 280053 | LUCIANO MONTALVO, INDIRA | ADDRESS ON FILE | | | | | | | |
| 280054 | LUCIANO MONTALVO, NAYARIT | ADDRESS ON FILE | | | | | | | |
| 280055 | LUCIANO MONTALVO, SONIA A | ADDRESS ON FILE | | | | | | | |
| 280056 | LUCIANO MONTANEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 280057 | LUCIANO MONTERO, ANA | ADDRESS ON FILE | | | | | | | |
| 280059 | LUCIANO MORALES, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 280058 | LUCIANO MORALES, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 280060 | LUCIANO MORENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 799540 | LUCIANO MUNOZ, AIDITA | ADDRESS ON FILE | | | | | | | |
| 280061 | LUCIANO MUNOZ, AIDITA | ADDRESS ON FILE | | | | | | | |
| 280062 | LUCIANO N CARRILLO MERCADO | ADDRESS ON FILE | | | | | | | |
| 799541 | LUCIANO NADAL, YAMIL | ADDRESS ON FILE | | | | | | | |
| 280063 | LUCIANO NATER, CARMEN | ADDRESS ON FILE | | | | | | | |
| 280064 | LUCIANO NATER, ETELVINA | ADDRESS ON FILE | | | | | | | |
| 699953 | LUCIANO NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 280066 | LUCIANO NEGRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 799542 | LUCIANO NUNEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 280067 | LUCIANO NUNEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 2117893 | LUCIANO NUNEZ, DAVID H | ADDRESS ON FILE | | | | | | | |
| 2117893 | LUCIANO NUNEZ, DAVID H | ADDRESS ON FILE | | | | | | | |
| 2117893 | LUCIANO NUNEZ, DAVID H | ADDRESS ON FILE | | | | | | | |
| 280068 | LUCIANO O'HARRIS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 699954 | LUCIANO OQUENDO SANTIAGO | URB VILLA CAROLINA | 81-14 CALLE 87 | | | CAROLINA | PR | 00985 | |
| 280069 | LUCIANO ORTEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| 699955 | LUCIANO ORTIZ AVILES | URB FOREST VIEW K | 172 CALLE GUATEMALA | | | BAYAMON | PR | 00956 | |
| 280070 | LUCIANO ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 280071 | LUCIANO ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 280072 | LUCIANO ORTIZ MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 699956 | LUCIANO ORTIZ OQUENDO | URB MIRAFLORES | 7-7 CALLE 16 | | | BAYAMON | PR | 00956 | |
| 280073 | LUCIANO ORTIZ PROSPERE | ADDRESS ON FILE | | | | | | | |
| 280074 | LUCIANO ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 280075 | LUCIANO ORTIZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 280076 | LUCIANO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 280077 | LUCIANO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 280078 | LUCIANO ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 280079 | LUCIANO ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 280080 | LUCIANO PABON, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 280081 | LUCIANO PACHECO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 280082 | LUCIANO PADILLA, ANA R | ADDRESS ON FILE | | | | | | | |
| 280084 | LUCIANO PADILLA, SANTA P | ADDRESS ON FILE | | | | | | | |
| 699957 | LUCIANO PAGAN SANTIAGO | URB LOS CAOBOS | 2855 CALLE TABONUCO | | | PONCE | PR | 00716-2736 | |
| 280085 | LUCIANO PAGAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 280086 | LUCIANO PASTRANA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 280087 | LUCIANO PENA, DAVID | ADDRESS ON FILE | | | | | | | |
| 280088 | LUCIANO PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1831040 | Luciano Perez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 280089 | LUCIANO PEREZ, NORMANDY | ADDRESS ON FILE | | | | | | | |
| 799544 | LUCIANO PLAZA, DAVID A | ADDRESS ON FILE | | | | | | | |
| 280092 | LUCIANO PLAZA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 280091 | LUCIANO PLAZA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 280093 | LUCIANO PLAZA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 280094 | LUCIANO PLAZA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 280096 | LUCIANO PLAZA, ZULEMA | ADDRESS ON FILE | | | | | | | |
| 280095 | LUCIANO PLAZA, ZULEMA | ADDRESS ON FILE | | | | | | | |
| 799545 | LUCIANO PRIETO, LESBIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280098 | LUCIANO PRIETO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 280099 | LUCIANO PRIETO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 1913030 | Luciano Prieto, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 280100 | LUCIANO RAMIREZ, ADNIWILL | ADDRESS ON FILE | | | | | | | |
| 799546 | LUCIANO RAMIREZ, ADNIWILL | ADDRESS ON FILE | | | | | | | |
| 1688098 | Luciano Ramírez, Adniwill | ADDRESS ON FILE | | | | | | | |
| 280101 | LUCIANO RAMIREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 280102 | LUCIANO RAMIREZ, LIBERTO | ADDRESS ON FILE | | | | | | | |
| 280103 | LUCIANO RAMOS, GIANINA CAROLINA | ADDRESS ON FILE | | | | | | | |
| 280104 | LUCIANO RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 280105 | LUCIANO RAMOS, NORVAL | ADDRESS ON FILE | | | | | | | |
| 280106 | LUCIANO RAMOS, ROSA A | ADDRESS ON FILE | | | | | | | |
| 280108 | LUCIANO RESTO, SHEDEL | ADDRESS ON FILE | | | | | | | |
| 280110 | LUCIANO RIOS, RENE | ADDRESS ON FILE | | | | | | | |
| 280111 | Luciano Rivas, Jose A | ADDRESS ON FILE | | | | | | | |
| 280112 | Luciano Rivas, Samuel | ADDRESS ON FILE | | | | | | | |
| 699958 | LUCIANO RIVERA | COND MIDTOWN 311 3R | PISO AVE PONCE DE LEON 420 | | | HATO REY | PR | 00918 | |
| 2176498 | LUCIANO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699959 | LUCIANO RIVERA RIVAS | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 280113 | LUCIANO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 1521477 | Luciano Rivera, Alexander & Jessica Ortiz Diaz | ADDRESS ON FILE | | | | | | | |
| 280115 | LUCIANO RIVERA, ALEXANDER, ORTIZ DIAZ JESSICA | RIASAAC GUILLERMO COLON RIOS | PO BOX 700 | | | PUERTO REAL | PR | 00740-0700 | |
| 1420262 | LUCIANO RIVERA, ALEXANDER; ORTIZ DIAZ, JESSICA | ARNALDO RIVERA SEDA | EDIF MARIA ISABEL CALLE VILLA 125 SUITE 2 | | | PONCE | PR | 00717 | |
| 280116 | LUCIANO RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 280117 | LUCIANO RIVERA, ERNESTO LUIS | ADDRESS ON FILE | | | | | | | |
| 280118 | LUCIANO RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 799547 | LUCIANO RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 280120 | LUCIANO RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 280121 | LUCIANO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 280122 | LUCIANO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 280123 | LUCIANO RIVERA, MARED | ADDRESS ON FILE | | | | | | | |
| 280124 | LUCIANO RIVERA, MARGARET | ADDRESS ON FILE | | | | | | | |
| 280125 | LUCIANO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 280126 | LUCIANO RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280127 | LUCIANO RIVERA, RONALD | ADDRESS ON FILE | | | | | | | |
| 280128 | LUCIANO ROBLES, LUCIA | ADDRESS ON FILE | | | | | | | |
| 699960 | LUCIANO RODRIGUEZ BURGOS | HC 2 BOX 6614 | | | | YABUCOA | PR | 00767 | |
| 699961 | LUCIANO RODRIGUEZ FONT | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 1791299 | Luciano Rodriguez, Alvin W | ADDRESS ON FILE | | | | | | | |
| 280129 | LUCIANO RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 280130 | LUCIANO RODRIGUEZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 799548 | LUCIANO RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 280131 | LUCIANO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 280132 | LUCIANO RODRIGUEZ, MARY L | ADDRESS ON FILE | | | | | | | |
| 280133 | LUCIANO ROMAN MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 280134 | LUCIANO ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 280135 | LUCIANO ROMAN, MILDRED ROSITA | ADDRESS ON FILE | | | | | | | |
| 280136 | LUCIANO ROMAN, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 280137 | LUCIANO ROMERO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 280047 | Luciano Rosado, Miguel A | ADDRESS ON FILE | | | | | | | |
| 280138 | LUCIANO ROSARIO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 280139 | LUCIANO ROSARIO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 280140 | LUCIANO RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 799550 | LUCIANO RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2045949 | Luciano Ruiz, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 280141 | LUCIANO RUIZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 280142 | LUCIANO RUIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 280143 | LUCIANO RUIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 280144 | Luciano Ruiz, Rafael A | ADDRESS ON FILE | | | | | | | |
| 280145 | LUCIANO RUIZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 799551 | LUCIANO RUIZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 280146 | Luciano Rutell, Roberto | ADDRESS ON FILE | | | | | | | |
| 280147 | LUCIANO SANABRIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 699962 | LUCIANO SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 280148 | LUCIANO SANCHEZ, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 840037 | LUCIANO SÁNCHEZ, DIANA M. | URB. BRISAS DE CANÓVANAS | 14 CALLE REINITA | | | CANÓVANAS | PR | 00729 | |
| 280149 | LUCIANO SANCHEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 280150 | LUCIANO SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 280151 | LUCIANO SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 152871 | LUCIANO SANTIAGO, ELY J | ADDRESS ON FILE | | | | | | | |
| 280152 | Luciano Santiago, Ely J | ADDRESS ON FILE | | | | | | | |
| 280153 | LUCIANO SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280154 | LUCIANO SANTOS, ADA N | ADDRESS ON FILE | | | | | | | |
| 280155 | LUCIANO SEDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 280083 | Luciano Sepulveda, Jose A | ADDRESS ON FILE | | | | | | | |
| 280156 | LUCIANO SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 799552 | LUCIANO SUAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 699963 | LUCIANO TORO FERNANDEZ | LLANOS DEL SUR | 578 CALLE JAZMIN COTO LAUREL | | | PONCE | PR | 00780-2842 | |
| 853419 | LUCIANO TORRES, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| 280158 | LUCIANO TORRES, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| 280159 | Luciano Torres, Israel | ADDRESS ON FILE | | | | | | | |
| 280160 | LUCIANO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 280161 | LUCIANO TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 280162 | LUCIANO TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 280163 | LUCIANO TROCHE, ANA P. | ADDRESS ON FILE | | | | | | | |
| 280164 | LUCIANO TROCHE, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 1508492 | LUCIANO TROCHE, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 799553 | LUCIANO VALENTIN, KELVIN | ADDRESS ON FILE | | | | | | | |
| 280165 | LUCIANO VALENTIN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 280166 | LUCIANO VALLE, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 699964 | LUCIANO VARGAS | PO BOX 3742 | | | | AGUADILLA | PR | 00605 | |
| 699965 | LUCIANO VARGAS ALGARIN | HC 03 BOX 15603 | | | | JUANA DIAZ | PR | 00795 | |
| 280167 | LUCIANO VARGAS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 280168 | LUCIANO VAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 280169 | Luciano Vazquez, Dennise | ADDRESS ON FILE | | | | | | | |
| 1581497 | Luciano Vega, Ana Ivette | ADDRESS ON FILE | | | | | | | |
| 280170 | LUCIANO VEGA, ANA Y | ADDRESS ON FILE | | | | | | | |
| 799554 | LUCIANO VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 280171 | LUCIANO VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 280172 | Luciano Velazquez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 799555 | LUCIANO VELEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 280173 | LUCIANO VELEZ, GRISELLE M | ADDRESS ON FILE | | | | | | | |
| 799556 | LUCIANO VELEZ, HAYRA | ADDRESS ON FILE | | | | | | | |
| 280175 | LUCIANO VELEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 280176 | LUCIANO VELEZ, NORVAL | ADDRESS ON FILE | | | | | | | |
| 280177 | LUCIANO VERA, LUISA M. | ADDRESS ON FILE | | | | | | | |
| 280178 | LUCIANO VIADER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 280179 | LUCIANO VILANOVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 280180 | LUCIANO VINAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 1377177 | LUCIANO, AGREIN ALICEA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280182 | LUCIANO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 1820671 | Luciano, Evelyn Acosta | ADDRESS ON FILE | | | | | | | |
| 280183 | LUCIANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 280184 | LUCIANO, JASON L. | ADDRESS ON FILE | | | | | | | |
| 280185 | LUCIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 280186 | LUCIANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 280187 | LUCIANO, ROSA | ADDRESS ON FILE | | | | | | | |
| 699966 | LUCIANOS ESSO SERVICENTER | PO BOX 831 | | | | CAROLINA | PR | 00986 | |
| 280188 | LUCIBETH COLON GASCOT | ADDRESS ON FILE | | | | | | | |
| 699967 | LUCIDA M NEGRON REYES | 13 ALT DE ROBLEGAR | | | | UTUADO | PR | 00641 | |
| 280189 | LUCIE OLIVO FLORAL DESIGNS | 311 F D ROOSEVELT AVENUE | | | | SAN JUAN | PR | 00918 | |
| 699968 | LUCIE OLIVO FLOWER SHOP | 311 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 1412712 | LUCIE OLIVO RENTAL | PUERTO NUEVO 369 CALLE BALEARES | | | | SAN JUAN | PR | 00920-4010 | |
| 699969 | LUCIELE INC | PO BOX 808 | | | | CAROLINA | PR | 00986-0808 | |
| 280190 | LUCIENNE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 280191 | LUCIENNE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 699970 | LUCIENNE L LAUREANO ROSA | URB PRADO ALTO | 6 CALLE K 57 | | | GUAYNABO | PR | 00956 | |
| 280192 | LUCILA ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 699971 | LUCILA ALBINO SERRANO | URB LOMAS DE CAROLINA | H 2 CALLE MONTE ALEGRE | | | CAROLINA | PR | 00987 | |
| 699972 | LUCILA APONTE YORRO | HC 1 BOX 8141 | | | | TOA BAJA | PR | 00949 | |
| 699973 | LUCILA AROCHO RUIZ | HC 02 BOX 20209 | HATO ARRIBA | | | SAN SEBASTIAN | PR | 00685 | |
| 280193 | LUCILA ARROYO DAVILA | ADDRESS ON FILE | | | | | | | |
| 280194 | LUCILA AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| 699974 | LUCILA B DE RIVERA | ADDRESS ON FILE | | | | | | | |
| 280195 | LUCILA BARRIENTOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 699975 | LUCILA BEAUCHAMP LOPETEGUI | URB SAGRADO CORAZON | 1629 SANTA EDUVIGIS | | | SAN JUAN | PR | 00926 | |
| 280196 | LUCILA BENITEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 699976 | LUCILA BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 699977 | LUCILA BOSCANA BRAVO | ADDRESS ON FILE | | | | | | | |
| 699978 | LUCILA CASTRO ENCARNACION | SUNRISE ELDERLY APT 706 | 196 CALLE LOS MIRTOS | | | SAN JUAN | PR | 00927-4341 | |
| 699979 | LUCILA COLON MALDONADO | VILLA NUEVA | L 23 CALLE 2 | | | CAGUAS | PR | 00727 | |
| 699980 | LUCILA COLON MEDINA | RES LA CEIBA | EDIF 5 APT 57 | | | PONCE | PR | 00716 | |
| 699982 | LUCILA CORA HUERTAS | HC 1 BOX 4542 | | | | ARROYO | PR | 00714 | |
| 699983 | LUCILA CRUZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 280197 | LUCILA DAVILA GARCIA | ADDRESS ON FILE | | | | | | | |
| 699984 | LUCILA DENIZARD VELEZ | VILLA BLANCA 2 CALLE JADE | | | | CAGUAS | PR | 00725 | |
| 699985 | LUCILA DIAZ | URB AHBOR GDNS | BB 11 DAISY | | | SAN JUAN | PR | 00926-6315 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699986 | LUCILA DIAZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 699987 | LUCILA ESQUILIN RIVERA | 501 CALLE MODESTA | APT 1808 | | | SAN JUAN | PR | 00924-4541 | |
| 280198 | LUCILA FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 280199 | LUCILA FIGUEROA SOTO | ADDRESS ON FILE | | | | | | | |
| 699988 | LUCILA FONSECA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 280200 | LUCILA FONSECA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 699989 | LUCILA FUENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 838485 | LUCILA GARCIA TORRES | CALLE 7 U13 LOMAS DE COUNTRY CLUB | | | | PONCE | PR | 00603 | |
| 838486 | LUCILA GARCIA TORRES | CALLE 7 U13 LOMAS DE COUNTRY CLUB | | | | PONCE | PR | 00736 | |
| 2164084 | LUCILA GARCIA TORRES | CALLE 7 U13 LOMAS DE COUNTRY CLUB | | | | PONCE | PR | 00730 | |
| 2137379 | LUCILA GARCIA TORRES | LUCILA GARCIA TORRES | CALLE 7 U13 LOMAS DE COUNTRY CLUB | | | PONCE | PR | 00730 | |
| 280202 | LUCILA GOMEZ ATANACIO | ADDRESS ON FILE | | | | | | | |
| 699990 | LUCILA GONZALEZ CAPBLANCO | ADDRESS ON FILE | | | | | | | |
| 280203 | LUCILA HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 280204 | LUCILA LOPEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 699991 | LUCILA M VAZQUEZ INIGO | EL VEDADO | 406 LA RABIDA | | | SAN JUAN | PR | 00918-3020 | |
| 699992 | LUCILA MARTINEZ CAMACHO | URB VILLA REAL | K 17 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 699993 | LUCILA MASSANET PEREZ | ADDRESS ON FILE | | | | | | | |
| 699994 | LUCILA MATEO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 699995 | LUCILA MATEO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 699996 | LUCILA MATOS HERNANDEZ | 14142 HOPEWELL AVE | | | | PT CHARLOTTE | FL | 33981-2222 | |
| 699997 | LUCILA NEGRON | 20 CALLE J | | | | ENSENADA | PR | 00647 | |
| 699998 | LUCILA ORTA SOTO | P O BOX 2703 | | | | SAN SEBASTIAN | PR | 00685 | |
| 280205 | LUCILA P OLIVO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 699999 | LUCILA PAGAN REYES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 280206 | LUCILA POMALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700000 | LUCILA RIVERA CARDONA | URB SANTA MARIA | B 109 PEDRO DE ACOSTA | | | SABANA GRANDE | PR | 00637 | |
| 280207 | LUCILA RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 700001 | LUCILA RIVERA NEGRON | URB PARQUE ECUESTRE | 078 CALLE 29 | | | CAROLINA | PR | 00987 | |
| 700002 | LUCILA RIVERA SANTANA | BO OBRERO | 2067 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 280209 | LUCILA ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| 700003 | LUCILA ROSARIO FERNANDEZ | RES LOPEZ NUSSA | 307 APT 32 | | | PONCE | PR | 00731 | |
| 700004 | LUCILA ROSARIO FERNANDEZ | RES LOPEZ NUSSA | BLQ 32 APT 307 | | | PONCE | PR | 00717 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700005 | LUCILA ROSARIO FERNANDEZ | RES. LOPEZ NUSSA | BO 32 NUM 307 | | | PONCE | PR | 00717 | |
| 280210 | LUCILA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700006 | LUCILA SANTIAGO MORALES | COND JENARO CORTES | CALLE SERGIO BUSTAMANTE APT 204 | | | SAN JUAN | PR | 00918 | |
| 280211 | LUCILA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 700007 | LUCILA SANTIAGO RODRIGUEZ | 65 CALLE LICIA VAZQUEZ | | | | CAYEY | PR | 00736 | |
| 280212 | LUCILA SERRANO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 700008 | LUCILA SERRANO TORRES | 56 CALLE GONZALEZ GINORIO | | | | ARECIBO | PR | 00612 | |
| 700009 | LUCILA SOTO VAZQUEZ | AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| 700010 | LUCILA SUAREZ MONSANTO | URB VILLA CONTESSA | T 2 CALLE BUCKINGHAM | | | BAYAMON | PR | 00956 | |
| 700011 | LUCILA TELLADO FENTE | E308 COND RIVER PARK | | | | BAYAMON | PR | 00961 | |
| 280213 | LUCILA TIRADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 280214 | LUCILA TORRES GOTAY | ADDRESS ON FILE | | | | | | | |
| 700012 | LUCILA TORRES LOPEZ | HC 03 BOX 11844 | | | | JUANA DÖAZ | PR | 00795-9505 | |
| 700013 | LUCILA TORRES SANTIAGO | BO COLUMBIA | 207 CONDE BAJO | | | MAYAGUEZ | PR | 00680 | |
| 700014 | LUCILA TOSADO CABAN | 15 CALLE SALVADOR BRAU | | | | CAMUY | PR | 00627 | |
| 700015 | LUCILA VAZQUEZ VALDES | RES LA GLADIOLAS | EDIF 300 APT 1703 | | | SAN JUAN | PR | 00924 | |
| 280215 | LUCILA VELAZQUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 700016 | LUCILA VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 700017 | LUCILA VILLANUEVA | BO QUEBRADA ARENA | SECT LOS HOYOS | | | TOA ALTA | PR | 00953 | |
| 280216 | LUCILA ZAMBRANA FONT | ADDRESS ON FILE | | | | | | | |
| 280217 | LUCILA ZAPATA CASIANO | ADDRESS ON FILE | | | | | | | |
| 280219 | LUCILA ZARAGOZA CLASS | ADDRESS ON FILE | | | | | | | |
| 700018 | LUCILE MARIE CARIGNAN | 631 PARK AVENUE | APT 114 | | | KEENE | NH | 03431 | |
| 700019 | LUCILLA FULLER MARVEL | 14 D TORRE DE LA REINA | 450 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 700020 | LUCILLA FULLER MARVEL | 14 D TORRE DE LA REINA | 450 PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 700021 | LUCILLA FULLER/DBA/TALLER DE PLANIFICACI | 450 AVE CONSTITUCION 12 B | | | | SAN JUAN | PR | 00901 | |
| 700022 | LUCILLA VAZQUEZ | BO MORALES | 1127 CALLE X | | | CAGUAS | PR | 00725 | |
| 280220 | LUCILLE BORGES CAPO | ADDRESS ON FILE | | | | | | | |
| 280221 | LUCILLE C QUINONES / LUCILLE M STELLA | ADDRESS ON FILE | | | | | | | |
| 700023 | LUCILLE D ROBERTSON | URB LAGUNAS GARDENS | EDIF 5 BLOQUE G5 APT 1 | | | CAROLINA | PR | 00979 | |
| 700024 | LUCILLE E TORRES ARCE | RR 6 BOX 10739 | | | | SAN JUAN | PR | 00926 | |
| 280222 | LUCILLE M PREVIDI DAVILA | ADDRESS ON FILE | | | | | | | |
| 280223 | LUCILLE M RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 280224 | LUCILLE REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 280225 | LUCILO GUERRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 700025 | LUCILO SALAS ABREU | COND LOS NARANJALES | EDIF C 62 APTO 322 | | | CAROLINA | PR | 00985 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700026 | LUCIMAR HEREDIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700027 | LUCIN TAPIA ORTIZ | HC 01 BOX 17229 | | | | COAMO | PR | 00769 | |
| 280226 | LUCINA APONTE CRESPO | ADDRESS ON FILE | | | | | | | |
| 700028 | LUCINA LORENZI | AVE SAN IGNACIO | 803 COND VISTA VERDE | | | SAN JUAN | PR | 00921 | |
| 700029 | LUCINDA COLON NIEVES | URB PARQUE DE FLAMINGO | 182 CALLE ALEJANDRIA | | | BAYAMON | PR | 00959 | |
| 280227 | LUCINDA GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 700030 | LUCINDA HERNANDEZ FRESS | HC1 BOX 5423 | | | | GUAYNABO | PR | 00971 | |
| 280228 | LUCINDA JIMENEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 700031 | LUCINDA MORALES NIEVES | 249 URB DORAVILLA | | | | DORADO | PR | 00646 | |
| 700032 | LUCINDA PAGAN ORTIZ | HC 33 BOX 3744 | | | | DORADO | PR | 00646 | |
| 280229 | LUCINDA ROMAN DE PABON | ADDRESS ON FILE | | | | | | | |
| 700033 | LUCINDA ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 280230 | LUCINDA ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 280231 | LUCINDA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 700034 | LUCINDO PARACHE RODRIGUEZ | URB PARK GARDENS | Y 124 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 700035 | LUCINETTE GONZALEZ COLON | EDIF BO OBRERO | 922 CALLE CARIBE APT 922 | | | ARECIBO | PR | 00612 | |
| 700036 | LUCINETTE RODRIGUEZ IRIZARRY | P O BOX 944 | | | | JAYUYA | PR | 00664 | |
| 700037 | LUCINIA GRIGLIOTTY IRIZARRY | 12N COND ST TROPEZ | | | | CAROLINA | PR | 00979 | |
| 280232 | LUCIO A SALAZAR | ADDRESS ON FILE | | | | | | | |
| 280233 | LUCIO BERRIOS, ENID | ADDRESS ON FILE | | | | | | | |
| 280234 | LUCIO BERRIOS, MARLYN | ADDRESS ON FILE | | | | | | | |
| 280235 | LUCIO GIL, LETICIA | ADDRESS ON FILE | | | | | | | |
| 700038 | LUCIO H ALFONSO SANCHEZ | URB VILLA NEVAREZ 1046 | CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 700039 | LUCIO MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 700040 | LUCIO NEGRON PEREZ | PO BOX 331 | | | | MOROVIS | PR | 00687-0331 | |
| 846636 | LUCIO´S RESTAURANT | APARTDO 196 | | | | CIDRA | PR | 00739 | |
| 700041 | LUCIOLA FIGUEROA DE CUBA A/C | ALTURAS DE INTERAMERICANA | BLQ S 2 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 280236 | LUCIOLA NICOLE FIGUEROA DE CUBA | ADDRESS ON FILE | | | | | | | |
| 846637 | LUCIRIS ORTIZ TORRES | VALLE DE ANDALUCIA | 3310 CALLE JAEN | | | PONCE | PR | 00728-3128 | |
| 280237 | LUCKEROTH MORALES, KASSANDRA D.M. | ADDRESS ON FILE | | | | | | | |
| 853420 | LUCKEROTH MORALES, KASSANDRA DAWN MARIE | ADDRESS ON FILE | | | | | | | |
| 700042 | LUCKY IRIZARRY MANGUAL | ADDRESS ON FILE | | | | | | | |
| 280238 | LUCKY PRODUCTIONS INC | EXT PARKVILLE | ZA9 CALLE NEVADA | | | GUAYNABO | PR | 00969-3928 | |
| 280239 | LUCKY PRODUCTIONS INC | EXT PARKVILLE | Z A 9 NEVADA | | | GUAYNABO | PR | 00969 | |
| 280240 | LUCKY PRODUCTIONS INC. | URB. PARKVILLE | CALLE NEVADA ZA9 | | | GUAYNABO | PR | 00969-3928 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280241 | LUCMAR SOLUTIONS INC. | PMB 460 , CALLE 39 UU - 1 SANTA JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| 1258628 | LUCRE CARTAGENA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 280242 | LUCRE CARTAGENA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 280243 | LUCRE GUTIERREZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 280244 | LUCRE RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 700043 | LUCRE SALGADO DOMINGUEZ | URB LA ALTAGRACIA | 28 CALLE 9 F | | | TOA BAJA | PR | 00949 | |
| 700044 | LUCRECIA ACEVEDO GUZMAN | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 700045 | LUCRECIA ALICEA ACEVEDO | P O BOX 427 | | | | ANGELES ARECIBO | PR | 00611 | |
| 280245 | LUCRECIA ALICEA ACEVEDO | PO BOX 427 | | | | ANGELES | PR | 00611 | |
| 700046 | LUCRECIA APONTE OLIVERAS | URB TERRAZAS DE CUPEY | G 1 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 280246 | LUCRECIA APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 700049 | LUCRECIA CARTAGENA APONTE | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 700047 | LUCRECIA CARTAGENA APONTE | PO BOX 141 | | | | SALINAS | PR | 00751 | |
| 700048 | LUCRECIA CARTAGENA APONTE | URB LAS MERCEDES | 4A CALLE 4 | | | SALINAS | PR | 00751 | |
| 280247 | Lucrecia Colon Camacho | ADDRESS ON FILE | | | | | | | |
| 700050 | LUCRECIA CRUZ PASTORIZA | HC 1 BOX 104606 | | | | ARECIBO | PR | 00612 | |
| 700051 | LUCRECIA DUPEROY RIVERA | 368 AVE GUANAJIBO | | | | MAYAGUEZ | PR | 00680 | |
| 700052 | LUCRECIA FIGUEROA ALBALADEJO | PO BOX 2309 | | | | ISABELA | PR | 00662 | |
| 280248 | LUCRECIA FORBES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 280249 | LUCRECIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700053 | LUCRECIA GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 700054 | LUCRECIA GUERRERO SALCEDO | ADDRESS ON FILE | | | | | | | |
| 700055 | LUCRECIA LOPEZ SANCHEZ | BDA POLVORIN | 3 CALLE JOSE M PUENTES | | | CAYEY | PR | 00736 | |
| 700056 | LUCRECIA REYES JIMENEZ H/N/C COCINA DE | SIERRA BAYAMON | 25 A CALLE 25 | | | BAYAMON | PR | 00961 | |
| 700057 | LUCRECIA RIVERA ENCARNACION | PO BOX 10000 PMB 162 | | | | CANOVANAS | PR | 00729 | |
| 700058 | LUCRECIA SANCHEZ ESQUILIN | LAGOS DE BLASINA | EDIF 9 APT 118 | | | CAROLINA | PR | 00985 | |
| 700059 | LUCRECIA SANTISTEBAN DE BURGOS | ADDRESS ON FILE | | | | | | | |
| 700060 | LUCRECIA SEGUI COLON | ADDRESS ON FILE | | | | | | | |
| 700061 | LUCRECIA SEGUI COLON | ADDRESS ON FILE | | | | | | | |
| 700062 | LUCRECIA SOTO CARABALLO | HC 3 BOX 8276 | | | | LARES | PR | 00652 | |
| 280250 | LUCRECIA TORRES CORDERO | ADDRESS ON FILE | | | | | | | |
| 700063 | LUCRECIA TORRES DE RIVERA | HC 03 BOX 15943 | | | | LAJAS | PR | 00667 | |
| 700064 | LUCRECIO GONZALEZ RAMOS | BO GALATEO BAJO | PO BOX 478 | | | ISABELA | PR | 00662 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280251 | LUCRECIO RAMOS & ANGELINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 280252 | LUCRET RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 280253 | LUCY A SANES GARCIA | ADDRESS ON FILE | | | | | | | |
| 700066 | LUCY ACEVEDO COLON | BO CAMPO ALEGRE | CALLE PISCIS 1 | | | PONCE | PR | 00716 | |
| 700067 | LUCY ACEVEDO COLON | RES TIBES | H29 CALLE 4 | | | PONCE | PR | 00730 | |
| 700068 | LUCY ANN MARTINEZ MERCED | 1RA SECCION | 1115 PASEO DELEITE | | | TOA BAJA | PR | 00949 | |
| 700069 | LUCY ANN OTERO RIVERA | COND TORRES DE CERVANTES | TORRE B APTO 1409 | | | SAN JUAN | PR | 00924 | |
| 700070 | LUCY BENITEZ CASTRO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 280254 | LUCY CARRASCO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 700072 | LUCY CARRION SANTOS | COND SAINT TROPEZ 6267 | AVE ISLA VERDE APT 12 I | | | CAROLINA | PR | 00979 | |
| 280255 | LUCY CHIGLIOTTY SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 700073 | LUCY CINTRON LOPEZ | EXT EL PRADO G 10 | | | | AGUADILLA | PR | 00603 | |
| 280256 | LUCY CIRINO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 280257 | LUCY CLAUDIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 280258 | LUCY CLAUDIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 280259 | LUCY COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 700074 | LUCY CONCEPCION GASPAR | CALLE 4-A-3 | | | | SAN JUAN | PR | 00927 | |
| 700075 | LUCY CUBANO | URB SAN GERARDO | 326 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 280260 | LUCY DAVIS PENALVERT | ADDRESS ON FILE | | | | | | | |
| 700076 | LUCY DE LEON CARAMBOT | URB CIUDAD MASSO | I-14 CALLE 13 | | | SAN LORENZO | PR | 00754 | |
| 700078 | LUCY DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700077 | LUCY DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 280261 | LUCY DIAZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 280262 | LUCY DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700079 | LUCY E COLON OJEDA | ADDRESS ON FILE | | | | | | | |
| 280263 | LUCY E GARCIA DE QUEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 700080 | LUCY E LEDEE PEREZ | URB CIUDAD UNIVERSITARIA | I 10 C TIJERILLA | | | GUAYAMA | PR | 00784 | |
| 700081 | LUCY E THOMPSON DE CIPREN | RR 2 BOX 5744 | BO RIO LAJAS CARR 82 | | | TOA ALTA | PR | 00953 | |
| 700082 | LUCY F GARCIA | ADDRESS ON FILE | | | | | | | |
| 700083 | LUCY FLORES ROSARIO | VILLA HOSTOS CAMPANILLA | BOX 1307 | | | TOA BAJA | PR | 00949 | |
| 280264 | LUCY FUENTES DIAZ | ADDRESS ON FILE | | | | | | | |
| 700084 | LUCY GARCIA REYES | PO BOX 1467 | | | | CANOVANAS | PR | 00729 | |
| 700085 | LUCY GONZALEZ MARTINEZ | 32 A CALLE 4 | | | | GUAYAMA | PR | 00703 | |
| 700086 | LUCY GONZALEZ RODRIGUEZ | PO BOX 620 | | | | ARECIBO | PR | 00613620 | |
| 700087 | LUCY GONZALEZ RODRIGUEZ | VICTOR ROJAS I | 362 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 280266 | LUCY GUADALUPE FONTANEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700088 | LUCY GUZMAN | PO BOX 298 | | | | NARANJITO | PR | 00719 | |
| 2151319 | LUCY HOLDINGS LLC GSAM: MUNI FI (CUST) | 945 SWAN ROAD | P.O. BOX 7430 | | | JACKSON | WY | 83002 | |
| 846638 | LUCY I ESTRADA MORALES | 1022 CALLE SOFIA DANOIS | | | | CEIBA | PR | 00735-2723 | |
| 280267 | LUCY I MONTANEZ AHEDO | ADDRESS ON FILE | | | | | | | |
| 846639 | LUCY I RIVERA DONCELL | PO BOX 3674 | | | | SAN SEBASTIAN | PR | 00685-7012 | |
| 280268 | LUCY I SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 700090 | LUCY I VAZQUEZ DE CRUZ | PO BOX 899 | | | | CIDRA | PR | 00739 | |
| 700091 | LUCY I VEGA CINTRON | ADDRESS ON FILE | | | | | | | |
| 280269 | LUCY I. PRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 280270 | LUCY I. PRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 700093 | LUCY JIMENEZ MC DOUGALL | PO BOX 6192 | | | | PONCE | PR | 00733 | |
| 700094 | LUCY JIMENEZ PABLOS | ADDRESS ON FILE | | | | | | | |
| 700095 | LUCY JIMENEZ PABLOS | ADDRESS ON FILE | | | | | | | |
| 700096 | LUCY JIMENEZ PABLOS | ADDRESS ON FILE | | | | | | | |
| 700097 | LUCY LAWTON | P O BOX 9994 | | | | CAROLINA | PR | 00988 | |
| 700098 | LUCY LOPEZ ROIG / EAP INC | 400 AVE DOMENECH SUITE 701 | | | | SAN JUAN | PR | 00918 | |
| 280271 | LUCY LOPEZ ROIG EAP INC. | 400 AVE. DOMENECH OFIC. 701 | | | | SAN JUAN | PR | 00918 | |
| 831468 | Lucy López Roig EAP, Inc. | 400 Domenech Avenue, Penthouse Suite 701 | | | | San Juan | PR | 00918 | |
| 280272 | LUCY LOPEZ ROIG Y ASOCIADOS | 400 AVE DOMENECH PENTHOUSE | SUITE 701 | | | HATO REY | PR | 00918 | |
| 280273 | LUCY LOPEZ ROIG Y ASOCIADOS | 400 AVE DOMENECH PENTHOUSE 701 | | | | SAN JUAN | PR | 00918 | |
| 280274 | LUCY LOPEZ ROIG Y ASOCIADOS | LAS AMERICAS PROF BLDG | 400 AVE DOMENECH STE 701 | | | SAN JUAN | PR | 00918 | |
| 280275 | LUCY M CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 280276 | LUCY M LEBRON CRUZ DE RIVERA | ADDRESS ON FILE | | | | | | | |
| 280277 | LUCY M LOPEZ MORELL | ADDRESS ON FILE | | | | | | | |
| 280278 | LUCY M. CALEN ROJAS/HOG. INST. ARCO IRIS | PO BOX 707 | | | | COROZAL | PR | 00783-0000 | |
| 700099 | LUCY MATEO GONZALEZ | PASEO DE LA REINA APT 2401 | | | | PONCE | PR | 00716-2429 | |
| 700065 | LUCY MEDINA DIAZ | PO BOX 264 | | | | VEGA ALTA | PR | 00692 | |
| 700100 | LUCY MILAGROS OLFERRALL CORDERO | F 133 COND SAN FERNANDO VILLAGE | | | | CAROLINA | PR | 00985 | |
| 280279 | LUCY MUNOZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 700101 | LUCY N ARROYO MARRERO | BO SABANA HOYOS SECT VILLA LAGUNA | PARC 321 | | | VEGA ALTA | PR | 00692 | |
| 700102 | LUCY N PERICHI GARCIA | PO BOX 1208 | | | | SAN GERMAN | PR | 00683 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280280 | LUCY NAVARRO ROSADO | ADDRESS ON FILE | | | | | | | |
| 280281 | LUCY ORLANDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 700103 | LUCY PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 280282 | LUCY PEREZ | ADDRESS ON FILE | | | | | | | |
| 846640 | LUCY PEREZ RIVERA | URB VALLE ALTO | 1764 CALLE LLANURA | | | PONCE | PR | 00730-4137 | |
| 700104 | LUCY PIZARRO AYUSO | PLAYITA | 3005 CALLEJON REPUBLICA | | | SAN JUAN | PR | 00913 | |
| 280283 | LUCY PLAZA PACHECO | ADDRESS ON FILE | | | | | | | |
| 700105 | LUCY POLO | COND TOTRRE ORO 201 | 175 CALLE MEXICO | | | SAN JUAN | PR | 00917 | |
| 700106 | LUCY RAMIREZ COLON | P O BOX 1027 | | | | COAMO | PR | 00769 | |
| 700107 | LUCY RAMIREZ RAMIREZ | HC 01 BOX 14166 | | | | CABO ROJO | PR | 00623 | |
| 280284 | LUCY RIVERA BERDECIA | ADDRESS ON FILE | | | | | | | |
| 846641 | LUCY RIVERA DE JESUS | LA COSTA GDNS HOMES | 183 CALLE ORQUIDEA | | | FAJARDO | PR | 00738-5138 | |
| 700108 | LUCY RODRIGUEZ COCA | JARD FAGOT | K6 CALLE 9 | | | PONCE | PR | 00731 | |
| 700109 | LUCY RODRIGUEZ RAMOS | PARC VIEJAS | 136 A COQUI | | | AGUIRRE | PR | 00704 | |
| 280285 | LUCY ROMAN ROSA | ADDRESS ON FILE | | | | | | | |
| 280286 | LUCY ROMERO | ADDRESS ON FILE | | | | | | | |
| 280287 | LUCY ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 700110 | LUCY RUIZ CONTRERAS | 154 CALLE TAFT APT 701 | | | | SAN JUAN | PR | 00914 | |
| 700111 | LUCY RUIZ FIGUEROA | P O BOX 8301 | | | | CAGUAS | PR | 00726 | |
| 280288 | LUCY SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 280289 | LUCY SEPULVEDA AROCHO | ADDRESS ON FILE | | | | | | | |
| 700112 | LUCY SERRANO MEDINA | 823 CALLE JARDIN | | | | HATILLO | PR | 00659 | |
| 280290 | LUCY SOSA CAMBIAZO | ADDRESS ON FILE | | | | | | | |
| 700113 | LUCY SOTO VALENTIN | HC 2 BOX 19684 | | | | SAN SEBASTIAN | PR | 00685 | |
| 280291 | LUCY SULLIVAN CORTES | ADDRESS ON FILE | | | | | | | |
| 700114 | LUCY TORRES LUCIANO | B 1 N 66 BDA BORINQUEN | | | | PONCE | PR | 00731 | |
| 700115 | LUCY TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 280292 | LUCY TRINIDAD MONTAS | ADDRESS ON FILE | | | | | | | |
| 280293 | LUCY VEGA DE BRACER | ADDRESS ON FILE | | | | | | | |
| 280294 | LUCY VEGA DE BRACER | ADDRESS ON FILE | | | | | | | |
| 700116 | LUCY VELAZQUEZ ALICEA | HC 02 BOX 8909 | | | | YABUCOA | PR | 00767 | |
| 700117 | LUCY VILLANUEVA PERALES | HC 01 BOX 7630 | | | | MOCA | PR | 00676 | |
| 700118 | LUCY W SANTIAGO | SANTO DOMINGO II 186 | | | | PE¥UELAS | PR | 00624 | |
| 280295 | LUCYAMN FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 280296 | LUCYAMN FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 280297 | LUCYANN BERNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 280298 | LUCYANN BERNIER RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280299 | LUCYBETH MALDONADO DBA BAMBINI PARLANO | URB LAS COLINAS | C/TRES PISTACHOS S-1 | | | TOA BAJA | PR | 00949 | |
| 280301 | LUCYBETH MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 846642 | LUCYLEE SANTIAGO GONZALEZ | URB VISTA DEL MORRO | H10 CALLE BRAZIL | | | CATAÑO | PR | 00962 | |
| 700119 | LUCYLLE LAUREANO | RES MANUEL A PEREZ | EDF J 20 APT 199 | | | SAN JAUN | PR | 00923 | |
| 280302 | LUCYNETTE ARROYO DELGADO | LCDO. FRANCISCO VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 835286 | Lucynette Arroyo-Delgado, personally and on behalf of her minor son, AGA | ADDRESS ON FILE | | | | | | | |
| 835286 | Lucynette Arroyo-Delgado, personally and on behalf of her minor son, AGA | ADDRESS ON FILE | | | | | | | |
| 700120 | LUCYS CATERING | PO BOX 492 | | | | SABANA HOYOS | PR | 00668 | |
| 280303 | LUCYVETTE MARTINEZ PICART | ADDRESS ON FILE | | | | | | | |
| 280304 | LUCYVETTE OCASIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 280305 | LUD M REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 700121 | LUDAN INDUSTRIES INC | SANTA ROSA UNIT | P O BOX 6527 | | | BAYAMON | PR | 00960 | |
| 700122 | LUDELIANE ORTIZ CAPELES | PO BOX 1036 | | | | SAN LORENZO | PR | 00754 | |
| 280306 | LUDGARDA BAEZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 280307 | LUDGARDA NUNEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 700123 | LUDGARDO E GONZALEZ MARIN | COND TORRIMAR PARK | 290 AVE STA ANA APT B 203 BZN 39 | | | GUYNABO | PR | 00969-3360 | |
| 280308 | LUDGARDO JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 700124 | LUDGERIA J COLON PABON | ADDRESS ON FILE | | | | | | | |
| 280309 | LUDIM DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 280310 | LUDIM DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 280311 | LUDIMAR BONILLA SOLIS | ADDRESS ON FILE | | | | | | | |
| 280312 | LUDIN GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 280313 | LUDIN GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 700126 | LUDIN RIVERA GONZALEZ | BO SANTIAGO Y LIMA | BOX 415 | | | NAGUABO | PR | 00718 | |
| 280314 | LUDINIA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 700127 | LUDITH BETANCOURT BETANOCURT | ADDRESS ON FILE | | | | | | | |
| 280315 | LUDITZA PEREZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 280316 | LUDIVINA MIRANDA SANFELIZ | ADDRESS ON FILE | | | | | | | |
| 700128 | LUDIVINA MURGA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 700130 | LUDLUM MEASUREMENTS INC | 501 OAKST PO BOX 810 | SWEET WATER | | | TEXAS | TX | 79558 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700129 | LUDLUM MEASUREMENTS INC | PO BOX 972965 | | | | DALLAS | TX | 75397-2965 | |
| 700131 | LUDMAR ALVALLE RIVERA | HC 04 BOX 7093 | | | | JUANA DIAZ | PR | 00795 | |
| 700132 | LUDMARY AVILES CRUZ | ADDRESS ON FILE | | | | | | | |
| 700133 | LUDMARY AVILES CRUZ | ADDRESS ON FILE | | | | | | | |
| 700134 | LUDMILA CABRERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 700135 | LUDMILA PAGAN ICASIO | P O BOX 9069 | | | | PONCE | PR | 00732-9069 | |
| 700136 | LUDMILDA RIVERA BURGOS | COND MONTE BELLO | APT D 408 | | | TRUJILLO ALTO | PR | 00976 | |
| 700137 | LUDMILLA NORIEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| 1658872 | Ludo Cosme, Kevin A. | ADDRESS ON FILE | | | | | | | |
| 700138 | LUDOVINA CAMACHO PERALTA | URB JARDINES DE COUNTRY CLUB | BN15 CALLE 113 | | | CAROLINA | PR | 00983 | |
| 700139 | LUDWIG E DAVILA MESTRE | HC 1 BOX 6451 | | | | LAS PIEDRAS | PR | 00771-9736 | |
| 280317 | LUDWIG ORTIZ BELAVAL | 35 JUAN C BOLBON | 67-267 | | | GUAYNABO | PR | 00969 | |
| 280318 | LUDWIG ORTIZ BELAVAL | 88 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 700140 | LUDWIG ORTIZ BELAVAL | PO BOX 191953 | | | | SAN JUAN | PR | 00919-1953 | |
| 280319 | LUDWIG S DAVILA PACHECO | ADDRESS ON FILE | | | | | | | |
| 280320 | LUDWIN PEREZ BORIA | ADDRESS ON FILE | | | | | | | |
| 280321 | LUDWING MUNIZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 700141 | LUDY HERNANDEZ | 1360 PH CALLE LUCHETTI | | | | CONDADO SAN JUAN | PR | 00907 | |
| 280300 | LUDY MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 799557 | LUENA CRUZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 280322 | LUENGO BRYAN, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 280323 | LUENGO DE ARREAZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 846643 | LUENGY VIERA ROMERO | HC 5 BOX 25450 | | | | CAMUY | PR | 00627 | |
| 280324 | LUENNY LORENA LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 280325 | LUET ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 280326 | LUFE ENTERPRISE INC | PO BOX 194902 | | | | SAN JUAN | PR | 00919-4902 | |
| 700142 | LUFTHANSA GERMAN AIRLINES | 1640 HEMPSTEAD TURNPIKE | | | | EAST MEADOW | NY | 11554 | |
| 700143 | LUGALINA RODRIGUEZ BARRAL | ADDRESS ON FILE | | | | | | | |
| 700144 | LUGARDA SIERRA MONTALVO | BO. SAN ANTON P.O. BOX 72 | | | | PONCE | PR | 00731 | |
| 280328 | LUGARDO BALAGUER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 280329 | LUGARDO BURGOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 280330 | LUGARDO CARO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 799558 | LUGARDO CARO, CANDIDO A | ADDRESS ON FILE | | | | | | | |
| 280331 | LUGARDO CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 2117428 | Lugardo Cintron, Maria | ADDRESS ON FILE | | | | | | | |
| 2132613 | Lugardo Cintron, Maria | ADDRESS ON FILE | | | | | | | |
| 280332 | LUGARDO CRUZ, HESLEY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280333 | LUGARDO ECHEVARRIA, DOWLING | ADDRESS ON FILE | | | | | | | |
| 1552489 | Lugardo Echevarria, Dowling | ADDRESS ON FILE | | | | | | | |
| 280334 | Lugardo Echevarria, Dowling J | ADDRESS ON FILE | | | | | | | |
| 280335 | Lugardo Iraola, Hector L. | ADDRESS ON FILE | | | | | | | |
| 280336 | LUGARDO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 280337 | LUGARDO MARTINEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 280338 | LUGARDO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 280339 | LUGARDO NEGRON, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 280340 | LUGARDO ROSADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 280341 | LUGARDO ROSADO, SONIA MARIA | ADDRESS ON FILE | | | | | | | |
| 1603752 | Lugaro Figueroa, Brunilda | ADDRESS ON FILE | | | | | | | |
| 280342 | LUGARO FIGUEROA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 1609206 | Lúgaro Figueroa, Brunilda | ADDRESS ON FILE | | | | | | | |
| 700145 | LUGARO IMPORTS | LOS CAOBOS | J30 CALLE 16 URB LOS CAOBOS | | | PONCE | PR | 00731 | |
| 280343 | LUGARO LUGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 280344 | LUGARO MADERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 280345 | LUGARO PACHECO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 1420263 | LUGARO PAGAN, NELSON | DIMARY CASIANO COTTY | URB. ALTA VISTA 18 T4 | | | PONCE | PR | 00716 | |
| 359973 | LUGARO PAGAN, NELSON | LCDA. JOSELYN RIVERA TORRES | PO Box 10427 | | | PONCE | PR | 00732 | |
| 280346 | LUGARO PAGAN, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 280347 | LUGARO QUINONES, WANDA | ADDRESS ON FILE | | | | | | | |
| 280348 | LUGARO QUINONES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 280349 | LUGARO RODRIGUEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 280350 | Lugaro Sanchez, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 280350 | Lugaro Sanchez, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 799559 | Lugaro Torres, Arnaldo J. | ADDRESS ON FILE | | | | | | | |
| 280351 | LUGARO TORRES, GRECIA | ADDRESS ON FILE | | | | | | | |
| 280352 | LUGARO TORRES, JEAN | ADDRESS ON FILE | | | | | | | |
| 280353 | LUGARO VIDAL, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 280354 | LUGARORODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 280355 | LUGELINA RODRIGUEZ BARRAL | ADDRESS ON FILE | | | | | | | |
| 280356 | Lugo Acevedo, Marlyn D | ADDRESS ON FILE | | | | | | | |
| 280357 | LUGO ACEVEDO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 280359 | LUGO ACOSTA, CESAR | ADDRESS ON FILE | | | | | | | |
| 1585637 | Lugo Acosta, Eroilda | ADDRESS ON FILE | | | | | | | |
| 280360 | Lugo Acosta, Hector F | ADDRESS ON FILE | | | | | | | |
| 280361 | LUGO ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 280362 | LUGO ACOSTA, KERMIT | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1814762 | Lugo Acosta, Luis M | ADDRESS ON FILE | | | | | | | |
| 1862805 | Lugo Acosta, Luis M. | ADDRESS ON FILE | | | | | | | |
| 1862805 | Lugo Acosta, Luis M. | ADDRESS ON FILE | | | | | | | |
| 280363 | LUGO ACOSTA, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 2081403 | LUGO ACOSTA, NOE | ADDRESS ON FILE | | | | | | | |
| 1940429 | Lugo Acosta, Noe | ADDRESS ON FILE | | | | | | | |
| 280364 | LUGO ADAMS MD, FELIX | ADDRESS ON FILE | | | | | | | |
| 2148034 | Lugo Agront, Soraya | ADDRESS ON FILE | | | | | | | |
| 280365 | LUGO AGULAR, SACHA MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 280366 | LUGO ALBINO, JOYSELIN | ADDRESS ON FILE | | | | | | | |
| 280367 | LUGO ALBINO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 280368 | LUGO ALCALA, R. | ADDRESS ON FILE | | | | | | | |
| 280369 | LUGO ALEQUIN, LUZ | ADDRESS ON FILE | | | | | | | |
| 280370 | LUGO ALEQUIN, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| 280372 | LUGO ALIBRAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 280373 | LUGO ALIBRAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 280374 | LUGO ALICE, KAREN | ADDRESS ON FILE | | | | | | | |
| 1691972 | Lugo Almadvar, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 846644 | LUGO ALMODOVAR AIDA A | BO CANDELERO ARRIBA | PO BOX 9381 | | | HUMACAO | PR | 00791 | |
| 280375 | LUGO ALMODOVAR, AIDA A. | ADDRESS ON FILE | | | | | | | |
| 280376 | LUGO ALMODOVAR, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 280377 | LUGO ALMODOVAR, JUAN | ADDRESS ON FILE | | | | | | | |
| 280378 | LUGO ALMODOVAR, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 280379 | LUGO ALMODOVAR, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 280380 | Lugo Almodovar, Pedro A | ADDRESS ON FILE | | | | | | | |
| 280381 | LUGO ALMODOVAR, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1258629 | LUGO ALOYO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 280382 | LUGO ALOYO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 846645 | LUGO ALUMINUM | HC 02 BOX 12393 | | | | SAN GERMAN | PR | 00683 | |
| 1907121 | Lugo Alvarado , Amarilis | ADDRESS ON FILE | | | | | | | |
| 1789801 | Lugo Alvarado, Amanlis | ADDRESS ON FILE | | | | | | | |
| 2029508 | Lugo Alvarado, Amarilis | ADDRESS ON FILE | | | | | | | |
| 1983131 | Lugo Alvarado, Amarilis | ADDRESS ON FILE | | | | | | | |
| 280383 | LUGO ALVARADO, FRANCES N | ADDRESS ON FILE | | | | | | | |
| 280384 | LUGO ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 280385 | LUGO ALVARADO, KEYLA N | ADDRESS ON FILE | | | | | | | |
| 280386 | LUGO ALVARADO, MODESTO | ADDRESS ON FILE | | | | | | | |
| 280387 | LUGO ALVARADO, NATANIEL | ADDRESS ON FILE | | | | | | | |
| 280388 | LUGO ALVARADO, OMAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280389 | LUGO ALVARADO, YANIRIS | ADDRESS ON FILE | | | | | | | |
| 799560 | LUGO ALVARADO, YANIRIS | ADDRESS ON FILE | | | | | | | |
| 2003397 | Lugo Alvarado, Yuliris | ADDRESS ON FILE | | | | | | | |
| 280390 | LUGO ALVARADO, YULIRIS | ADDRESS ON FILE | | | | | | | |
| 1674097 | Lugo Alvarez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 280391 | LUGO ALVAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 280392 | LUGO ALVAREZ, ELSIE E | ADDRESS ON FILE | | | | | | | |
| 280393 | LUGO ALVAREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 280394 | LUGO ALVAREZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 280395 | LUGO ALVAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 280396 | LUGO ALVAREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 280397 | LUGO ALVAREZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 280398 | LUGO AMADOR, LUIS | ADDRESS ON FILE | | | | | | | |
| 280399 | LUGO AMADOR, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 280400 | LUGO AMARAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 280401 | LUGO ANDUJAR, SORAYA M | ADDRESS ON FILE | | | | | | | |
| 280402 | LUGO ANGUITA, HAMILTON | ADDRESS ON FILE | | | | | | | |
| 2067746 | Lugo Anguita, Melvin | ADDRESS ON FILE | | | | | | | |
| 280403 | LUGO ANGUITA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 280405 | LUGO APONTE, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 799561 | LUGO APONTE, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 1840367 | Lugo Aponte, Gladys A. | ADDRESS ON FILE | | | | | | | |
| 846646 | LUGO APPLIANCE PARTS & SERV | HC 3 BOX 12524 | | | | JUANA DIAZ | PR | 00795-9508 | |
| 280407 | LUGO ARCE, MARIO E. | ADDRESS ON FILE | | | | | | | |
| 280408 | LUGO ARENA, NANCY E | ADDRESS ON FILE | | | | | | | |
| 2089760 | LUGO AROCHO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 1973821 | Lugo Arocho, Linnette | ADDRESS ON FILE | | | | | | | |
| 280409 | LUGO AROCHO, MILIXA | ADDRESS ON FILE | | | | | | | |
| 799562 | LUGO AROCHO, MILIXA | ADDRESS ON FILE | | | | | | | |
| 280410 | LUGO ARRILLAGA, DIANA | ADDRESS ON FILE | | | | | | | |
| 1947765 | Lugo Arroyo, Agustin E | ADDRESS ON FILE | | | | | | | |
| 280411 | LUGO ARROYO, EVALYN | ADDRESS ON FILE | | | | | | | |
| 1420264 | LUGO ARROYO, FRANCISCO | FRANCISCO LUGO (CONFINADO) | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 280413 | LUGO ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 280414 | LUGO ARROYO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 280415 | LUGO ARROYO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 280416 | LUGO ARROYO, NYDIA J | ADDRESS ON FILE | | | | | | | |
| 1855553 | LUGO ARROYO, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 280417 | LUGO ARRUFAT, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1701803 | Lugo Arrufat, Javier | ADDRESS ON FILE | | | | | | | |
| 280418 | LUGO ARRUFAT, JAVIER | ADDRESS ON FILE | | | | | | | |
| 280419 | LUGO ARRUFAT, JAVIER | ADDRESS ON FILE | | | | | | | |
| 799563 | LUGO ARRUFAT, JAVIER | ADDRESS ON FILE | | | | | | | |
| 280420 | LUGO ARTESANA, CELIA L | ADDRESS ON FILE | | | | | | | |
| 280421 | LUGO ARVELO DC, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 280422 | LUGO ARVELO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 799564 | LUGO ARVELO, YAIRELIS | ADDRESS ON FILE | | | | | | | |
| 280423 | LUGO ARVELO, YAIRELIS | ADDRESS ON FILE | | | | | | | |
| 846647 | LUGO AUTO SALES INC | APARTADO 9 | | | | HORMIGUEROS | PR | 00660 | |
| 700146 | LUGO AUTO SALES INC | PO BOX 789 | | | | HORMIGUEROS | PR | 00660 | |
| 700147 | LUGO AUTO SALES INC | PO BOX 9 | | | | HORMIGUEROS | PR | 00660 | |
| 280424 | LUGO AVILA, ELSA V | ADDRESS ON FILE | | | | | | | |
| 280425 | LUGO AVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 280426 | LUGO AVILES, ANA | ADDRESS ON FILE | | | | | | | |
| 253877 | LUGO AVILES, JUAN | ADDRESS ON FILE | | | | | | | |
| 280427 | LUGO AVILES, JUAN | ADDRESS ON FILE | | | | | | | |
| 280428 | LUGO AVILES, NELSON | ADDRESS ON FILE | | | | | | | |
| 280429 | LUGO AVILES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 280430 | LUGO AVILES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 280431 | Lugo Ayala, Carlos A | ADDRESS ON FILE | | | | | | | |
| 280432 | LUGO AYALA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 280433 | LUGO AYALA, YADIEL | ADDRESS ON FILE | | | | | | | |
| 280434 | LUGO BABILONIA, KENN | ADDRESS ON FILE | | | | | | | |
| 280435 | LUGO BADILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 280436 | LUGO BAEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 280437 | LUGO BAEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 853421 | LUGO BÁEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 799565 | LUGO BAEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 280438 | LUGO BAEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 799566 | LUGO BAEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 280439 | LUGO BALLESTER, BRENDA A | ADDRESS ON FILE | | | | | | | |
| 280440 | LUGO BALLESTER, JOSE | ADDRESS ON FILE | | | | | | | |
| 280441 | LUGO BARBOSA, SHARISE | ADDRESS ON FILE | | | | | | | |
| 280442 | LUGO BARBOSA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 1532221 | Lugo Barbosa, Shirley | ADDRESS ON FILE | | | | | | | |
| 799567 | LUGO BARRETO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 280443 | LUGO BARRIERA, AURELIS M | ADDRESS ON FILE | | | | | | | |
| 280444 | Lugo Barriera, Harry | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280445 | Lugo Barriera, Luis A | ADDRESS ON FILE | | | | | | | |
| 280446 | LUGO BARRIERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 280447 | LUGO BATIZ, DIALISA | ADDRESS ON FILE | | | | | | | |
| 280448 | LUGO BAUTISTA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 280449 | LUGO BEABRAUT, BELITZA | ADDRESS ON FILE | | | | | | | |
| 280450 | Lugo Beauchamp, Nidyvette | ADDRESS ON FILE | | | | | | | |
| 1586184 | LUGO BEAUCHAMP, NIDYVETTE | ADDRESS ON FILE | | | | | | | |
| 1644119 | LUGO BEAUCHAMP, NIDYVETTE | ADDRESS ON FILE | | | | | | | |
| 280451 | LUGO BEAUCHAMP, NIDYVETTE | ADDRESS ON FILE | | | | | | | |
| 280452 | LUGO BELEN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 280453 | LUGO BELTRAN, DESIREE | ADDRESS ON FILE | | | | | | | |
| 280455 | LUGO BERMUDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 280456 | LUGO BERTRAN, DORIAN | ADDRESS ON FILE | | | | | | | |
| 280457 | LUGO BETANCOURT, LYDIA | ADDRESS ON FILE | | | | | | | |
| 280458 | LUGO BISBAL, MILTON | ADDRESS ON FILE | | | | | | | |
| 280459 | LUGO BOBE, ESTHER J | ADDRESS ON FILE | | | | | | | |
| 280460 | LUGO BOBE, ULBERTO | ADDRESS ON FILE | | | | | | | |
| 280461 | LUGO BONET, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 280462 | LUGO BONETA MD, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 280463 | LUGO BONETA, JULIO C | ADDRESS ON FILE | | | | | | | |
| 280464 | LUGO BONETA, LUIS | ADDRESS ON FILE | | | | | | | |
| 280465 | LUGO BORDOY, HENRY | ADDRESS ON FILE | | | | | | | |
| 280466 | LUGO BORRALI, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 280467 | LUGO BORRERO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 280468 | LUGO BORRERO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 280469 | LUGO BORRERO, LADIN | ADDRESS ON FILE | | | | | | | |
| 799569 | LUGO BORRERO, LADIN | ADDRESS ON FILE | | | | | | | |
| 280470 | LUGO BOUGAL, DELIA | ADDRESS ON FILE | | | | | | | |
| 280472 | LUGO BRAVO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 280473 | LUGO BRETON MD, RAMON R | ADDRESS ON FILE | | | | | | | |
| 280474 | LUGO BULA, IDANIZ | ADDRESS ON FILE | | | | | | | |
| 1843251 | Lugo Bula, Marling | ADDRESS ON FILE | | | | | | | |
| 280475 | LUGO BULA, MARLING | ADDRESS ON FILE | | | | | | | |
| 280476 | LUGO BURGO, NAZARIO | ADDRESS ON FILE | | | | | | | |
| 280477 | Lugo Burgos, Hector D. | ADDRESS ON FILE | | | | | | | |
| 280478 | LUGO BURGOS, NAZARIO | ADDRESS ON FILE | | | | | | | |
| 280479 | LUGO BUS LINE INC | P O BOX 1373 | | | | SAN SEBASTIAN | PR | 00685 | |
| 280480 | LUGO CABAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 748286 | Lugo Caban, Rosa H | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280481 | LUGO CABAN, ROSA H. | POR DERECHO PROPIO | HC 04 BOX 43797 | BO. PILETAS | | LARES | PR | 00669 | |
| 799570 | LUGO CABAN, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 799571 | LUGO CABRERA, IGMARA | ADDRESS ON FILE | | | | | | | |
| 280482 | LUGO CABRERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 280483 | LUGO CACERES, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 1257190 | LUGO CAJIGAS, JUAN J | ADDRESS ON FILE | | | | | | | |
| 280484 | Lugo Cajigas, Juan J | ADDRESS ON FILE | | | | | | | |
| 799572 | LUGO CALDERON, LAYRA | ADDRESS ON FILE | | | | | | | |
| 280485 | LUGO CALDERON, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 280487 | LUGO CALERO, IRAIDA M | ADDRESS ON FILE | | | | | | | |
| 280488 | LUGO CALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 799573 | LUGO CALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 280489 | LUGO CAMACHO, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 280490 | LUGO CAMACHO, CHRIS | ADDRESS ON FILE | | | | | | | |
| 280491 | LUGO CAMACHO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 280493 | LUGO CAMACHO, HIRALDO | ADDRESS ON FILE | | | | | | | |
| 280494 | LUGO CAMACHO, PABLO | ADDRESS ON FILE | | | | | | | |
| 280495 | LUGO CAMACHO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 280496 | LUGO CANALES, ALEXIE M. | ADDRESS ON FILE | | | | | | | |
| 280497 | LUGO CANALES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 799575 | LUGO CANCEL, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 280498 | Lugo Cancel, Ismael | ADDRESS ON FILE | | | | | | | |
| 280499 | LUGO CANCEL, KELVIN | ADDRESS ON FILE | | | | | | | |
| 280500 | LUGO CANCHANI, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 280501 | LUGO CANDELARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 280502 | LUGO CAPPAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1748741 | Lugo Caraballo, Carlos M | ADDRESS ON FILE | | | | | | | |
| 280503 | Lugo Caraballo, Carlos M | ADDRESS ON FILE | | | | | | | |
| 280504 | LUGO CARABALLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 280505 | LUGO CARABALLO, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 280506 | LUGO CARABALLO, JOEL | ADDRESS ON FILE | | | | | | | |
| 284572 | LUGO CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 280507 | LUGO CARBONELL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 280508 | LUGO CARDONA, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 1958800 | LUGO CARDONA, LEANY E | ADDRESS ON FILE | | | | | | | |
| 280509 | LUGO CARDONA, LEANY E | ADDRESS ON FILE | | | | | | | |
| 2007805 | Lugo Cardona, Leany E. | ADDRESS ON FILE | | | | | | | |
| 2039675 | Lugo Cardona, Leany E. | ADDRESS ON FILE | | | | | | | |
| 2008991 | Lugo Cardona, Leany Esther | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280510 | LUGO CARDONA, LETICIA E | ADDRESS ON FILE | | | | | | | |
| 2115712 | Lugo Cardona, Leticia E. | ADDRESS ON FILE | | | | | | | |
| 280511 | LUGO CARDONA, REY M | ADDRESS ON FILE | | | | | | | |
| 280512 | LUGO CARDONA, SYLVIA A | ADDRESS ON FILE | | | | | | | |
| 280513 | LUGO CARRASCO, FRANCISCA A | ADDRESS ON FILE | | | | | | | |
| 280514 | LUGO CARRASQUILLO, MIGUEL R | ADDRESS ON FILE | | | | | | | |
| 280515 | Lugo Carreras, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 280516 | LUGO CARTAGENA, LAURIE A | ADDRESS ON FILE | | | | | | | |
| 2021830 | Lugo Cartagena, Laurie A. | ADDRESS ON FILE | | | | | | | |
| 280517 | LUGO CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 799576 | LUGO CASANAS, WALESKA Y | ADDRESS ON FILE | | | | | | | |
| 280518 | LUGO CASIANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1258630 | LUGO CASIANO, STACEY | ADDRESS ON FILE | | | | | | | |
| 280520 | LUGO CASTELLANO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 280521 | LUGO CASTELLANOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 280522 | LUGO CASTILLO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 1602594 | Lugo Castro , Zaida | ADDRESS ON FILE | | | | | | | |
| 280523 | LUGO CASTRO, BETSY | ADDRESS ON FILE | | | | | | | |
| 280525 | LUGO CASTRO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 280524 | LUGO CASTRO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 280526 | LUGO CASTRO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 799577 | LUGO CASTRO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 280527 | LUGO CASTRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 280528 | LUGO CASTRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 280529 | LUGO CHARDON, BETSY | ADDRESS ON FILE | | | | | | | |
| 280530 | LUGO CIMA DE VILLA, JOANEL | ADDRESS ON FILE | | | | | | | |
| 280531 | LUGO CINTRON MD, SYLVETTE M | ADDRESS ON FILE | | | | | | | |
| 280532 | LUGO CINTRON, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 280533 | LUGO CINTRON, EMILIZ | ADDRESS ON FILE | | | | | | | |
| 280534 | LUGO CINTRON, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 280535 | LUGO CINTRON, OMAR | ADDRESS ON FILE | | | | | | | |
| 1915846 | LUGO CINTRON, OMAR | ADDRESS ON FILE | | | | | | | |
| 280536 | LUGO CINTRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 593857 | LUGO CINTRON, WILSON | ADDRESS ON FILE | | | | | | | |
| 280537 | LUGO CINTRON, WILSON | ADDRESS ON FILE | | | | | | | |
| 280538 | LUGO CLAUDIO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 280539 | LUGO CLAUDIO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 280540 | LUGO CLEMENTE, VILMA Y | ADDRESS ON FILE | | | | | | | |
| 280541 | LUGO COBIAN, DORIANNE M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 799578 | LUGO COLOMBANI, SACHA | ADDRESS ON FILE | | | | | | | |
| 799579 | LUGO COLOMBANI, SACHA L | ADDRESS ON FILE | | | | | | | |
| 2105730 | Lugo Colon , Victor D. | Baor Indicero Alta Cejar 128 K 29.7 | | | | Yauco | PR | 00698 | |
| 280542 | LUGO COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1973192 | Lugo Colon, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 2062945 | Lugo Colon, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 2024973 | Lugo Colon, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 280543 | LUGO COLON, CINDY | ADDRESS ON FILE | | | | | | | |
| 799580 | LUGO COLON, CINDY J | ADDRESS ON FILE | | | | | | | |
| 280544 | LUGO COLON, ELIANOR M | ADDRESS ON FILE | | | | | | | |
| 280545 | LUGO COLON, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 280546 | LUGO COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| 280548 | LUGO COLON, LISBETH | ADDRESS ON FILE | | | | | | | |
| 2133429 | Lugo Colon, Lissette | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 280549 | LUGO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 280550 | LUGO COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 280551 | LUGO COLON, MIRIAM DEL C | ADDRESS ON FILE | | | | | | | |
| 1542564 | Lugo Colon, Nadjaliz | ADDRESS ON FILE | | | | | | | |
| 280552 | LUGO COLON, OLGA I | ADDRESS ON FILE | | | | | | | |
| 280553 | LUGO COLON, ROSSIE G. | ADDRESS ON FILE | | | | | | | |
| 280554 | LUGO COLON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1650284 | LUGO COLON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 280555 | LUGO COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 799581 | LUGO COLON, WENDALY | ADDRESS ON FILE | | | | | | | |
| 799582 | LUGO COLON, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 280557 | LUGO CONCEPCION, CATHY | ADDRESS ON FILE | | | | | | | |
| 2079763 | LUGO CONCEPCION, GLADYS S | ADDRESS ON FILE | | | | | | | |
| 799583 | LUGO CONCEPCION, SARAHI | ADDRESS ON FILE | | | | | | | |
| 799584 | LUGO CONCEPCION, SARAHI | ADDRESS ON FILE | | | | | | | |
| 280560 | LUGO CONTRERAS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 280561 | LUGO CORA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 799585 | LUGO CORA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 280562 | LUGO CORA, CESAR | ADDRESS ON FILE | | | | | | | |
| 280563 | LUGO CORA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 280564 | LUGO CORDERO, CARLA | ADDRESS ON FILE | | | | | | | |
| 280565 | LUGO CORDERO, IVAN | ADDRESS ON FILE | | | | | | | |
| 280566 | LUGO CORDERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 799586 | LUGO CORDERO, MILDRED D | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280567 | LUGO CORDERO, MILDRED DEL C | ADDRESS ON FILE | | | | | | | |
| 280568 | LUGO CORDERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 280569 | LUGO CORDERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 280570 | Lugo Cordero, Nelson F | ADDRESS ON FILE | | | | | | | |
| 280571 | Lugo Cordero, Nelson F. | ADDRESS ON FILE | | | | | | | |
| 280572 | LUGO CORDERO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 280573 | LUGO CORREA, ANDY | ADDRESS ON FILE | | | | | | | |
| 280574 | LUGO CORREA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 280575 | LUGO CORREA, JOMARIS | ADDRESS ON FILE | | | | | | | |
| 799587 | LUGO CORREA, JOMARIS | ADDRESS ON FILE | | | | | | | |
| 280576 | LUGO CORTIJO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 280577 | LUGO COSME, BRENDA | ADDRESS ON FILE | | | | | | | |
| 280578 | LUGO COSME, GENESIS | ADDRESS ON FILE | | | | | | | |
| 799588 | LUGO COSME, JOMARA I | ADDRESS ON FILE | | | | | | | |
| 280579 | LUGO COSME, KEVIN | ADDRESS ON FILE | | | | | | | |
| 1420266 | LUGO COSME, KEVIN A . | KEVIN A . LUGO COSME (DERECHO PROPIO) | FLAMBOYÁN Y-7 VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983 | |
| 280580 | LUGO COSME, MARIA | ADDRESS ON FILE | | | | | | | |
| 280581 | LUGO COSME, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 280582 | LUGO COSME, NORMA I | ADDRESS ON FILE | | | | | | | |
| 280583 | LUGO COSME, SILVA | ADDRESS ON FILE | | | | | | | |
| 280584 | LUGO COSME, SONIA | ADDRESS ON FILE | | | | | | | |
| 280585 | LUGO COSME, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1848650 | LUGO COSME, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 280586 | LUGO COSME, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 280587 | Lugo Cotto, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 280588 | LUGO COTTO, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 280589 | LUGO CRESPO, BRYAN E | ADDRESS ON FILE | | | | | | | |
| 280590 | LUGO CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 280591 | LUGO CRESPO, CARMEN PILAR | ADDRESS ON FILE | | | | | | | |
| 280592 | LUGO CRESPO, EDMEE | ADDRESS ON FILE | | | | | | | |
| 280593 | LUGO CRESPO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 280594 | LUGO CRESPO, LAURA | ADDRESS ON FILE | | | | | | | |
| 853422 | LUGO CRESPO, LAURA DEL R. | ADDRESS ON FILE | | | | | | | |
| 280595 | LUGO CRESPO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1546307 | Lugo Crespo, Luis F | ADDRESS ON FILE | | | | | | | |
| 1546307 | Lugo Crespo, Luis F | ADDRESS ON FILE | | | | | | | |
| 280596 | LUGO CRESPO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 280597 | LUGO CRESPO, LURRINE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280598 | LUGO CRESPO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 705143 | LUGO CRESPO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 280599 | LUGO CRESPO, NEIKA | ADDRESS ON FILE | | | | | | | |
| 280600 | Lugo Crespo, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 280602 | LUGO CRUZ MD, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 280603 | LUGO CRUZ, ANDRES A. | ADDRESS ON FILE | | | | | | | |
| 280604 | LUGO CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 799590 | LUGO CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 280605 | LUGO CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 280606 | Lugo Cruz, Carmen | ADDRESS ON FILE | | | | | | | |
| 280607 | LUGO CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 280608 | LUGO CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1652303 | Lugo Cruz, Carmen Iris | HC 07 Box 2305 | | | | Ponce | PR | 00731 | |
| 280609 | LUGO CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 280610 | LUGO CRUZ, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 280611 | LUGO CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 280612 | LUGO CRUZ, GRETCHEN M | ADDRESS ON FILE | | | | | | | |
| 280613 | LUGO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 280614 | LUGO CRUZ, ILIA | ADDRESS ON FILE | | | | | | | |
| 1971842 | Lugo Cruz, Ilia | ADDRESS ON FILE | | | | | | | |
| 280615 | LUGO CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 280616 | LUGO CRUZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 280617 | LUGO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2067336 | Lugo Cruz, Juana M. | ADDRESS ON FILE | | | | | | | |
| 280618 | LUGO CRUZ, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 2080053 | Lugo Cruz, Magdalena | ADDRESS ON FILE | | | | | | | |
| 280619 | LUGO CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 280620 | LUGO CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 280621 | LUGO CRUZ, MARITZA M. | ADDRESS ON FILE | | | | | | | |
| 1257191 | LUGO CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 280622 | Lugo Cruz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 799593 | LUGO CRUZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 280623 | LUGO CRUZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 280624 | LUGO CRUZ, NELLIENID | ADDRESS ON FILE | | | | | | | |
| 280625 | LUGO CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 280626 | LUGO CRUZ, NICOLAS T | ADDRESS ON FILE | | | | | | | |
| 799594 | LUGO CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 280627 | LUGO CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 280628 | LUGO CRUZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280629 | LUGO CRUZ, YESSENIA L. | ADDRESS ON FILE | | | | | | | |
| 280630 | LUGO CUADRADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 280631 | LUGO CUADRADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 280632 | LUGO CUEVAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 280633 | LUGO CUEVAS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 280634 | LUGO CUEVAS, SEVERIANO | ADDRESS ON FILE | | | | | | | |
| 280635 | LUGO CUPELES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 799595 | LUGO CUSTODIO, BELINDA | ADDRESS ON FILE | | | | | | | |
| 799596 | LUGO CUSTODIO, BELINDA | ADDRESS ON FILE | | | | | | | |
| 280636 | LUGO CUSTODIO, DIONELIS | ADDRESS ON FILE | | | | | | | |
| 280637 | LUGO CUSTODIO, LEIDIANA | ADDRESS ON FILE | | | | | | | |
| 280638 | LUGO DAMIANI, OLGA | ADDRESS ON FILE | | | | | | | |
| 280639 | LUGO DANIELSEN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 280640 | LUGO DE ALEQUIN, MYRNA | ADDRESS ON FILE | | | | | | | |
| 280641 | LUGO DE JESUS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 280642 | LUGO DE JESUS, CESAR | ADDRESS ON FILE | | | | | | | |
| 280643 | LUGO DE JESUS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 280644 | LUGO DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 799597 | LUGO DE JESUS, HEIDY | ADDRESS ON FILE | | | | | | | |
| 799598 | LUGO DE JESUS, HEIDY Z | ADDRESS ON FILE | | | | | | | |
| 280645 | LUGO DE JESUS, HEIDY Z | ADDRESS ON FILE | | | | | | | |
| 280646 | Lugo De Jesus, Jorge | ADDRESS ON FILE | | | | | | | |
| 280647 | LUGO DE JESUS, JUAN F | ADDRESS ON FILE | | | | | | | |
| 2112765 | Lugo De Jesus, Juan F | ADDRESS ON FILE | | | | | | | |
| 1975441 | Lugo De Jesus, Juan F. | ADDRESS ON FILE | | | | | | | |
| 1976453 | LUGO DE JESUS, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 2080704 | LUGO DE JESUS, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 280648 | LUGO DE JESUS, LISSA | CENTURION 3199 | LEVITTOWN | | | San Juan | PR | 00958 | |
| 280649 | LUGO DE JESUS, LISSA | PO BOX 6934 | | | | BAYAMON | PR | 00958 | |
| 1428646 | Lugo de Jesus, Lissa | Urb Sierra Bayamon | 42-4 Calle 35 | | | Bayamon | PR | 00961 | |
| 280650 | LUGO DE JESUS, MARINDELIZA | ADDRESS ON FILE | | | | | | | |
| 280651 | LUGO DE JESUS, MAYTE | ADDRESS ON FILE | | | | | | | |
| 2097537 | Lugo De Jesus, Miriam | ADDRESS ON FILE | | | | | | | |
| 2013961 | LUGO DE JESUS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2013694 | LUGO DE JESUS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 280652 | LUGO DE JESUS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 280653 | LUGO DE JESUS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1890849 | Lugo De Jesus, Richard D. | ADDRESS ON FILE | | | | | | | |
| 280654 | Lugo De La Cruz, Pedro L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280655 | LUGO DE MENKINI, PETER | ADDRESS ON FILE | | | | | | | |
| 280656 | LUGO DE SANCHEZ, DELVIA J | ADDRESS ON FILE | | | | | | | |
| 280657 | LUGO DE SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 280658 | LUGO DE SOTO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 280659 | LUGO DEFENSOR, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 280660 | LUGO DEL VALLE, ANIEL | ADDRESS ON FILE | | | | | | | |
| 280661 | LUGO DEL VALLE, CARLOS N | ADDRESS ON FILE | | | | | | | |
| 280662 | LUGO DELGADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 280663 | LUGO DELGADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 280664 | LUGO DELGADO, SILKIA M. | ADDRESS ON FILE | | | | | | | |
| 280665 | LUGO DELGADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 280666 | LUGO DIAZ, ADANED Y | ADDRESS ON FILE | | | | | | | |
| 1981400 | Lugo Diaz, Adaned Y | ADDRESS ON FILE | | | | | | | |
| 799599 | LUGO DIAZ, ANIBEL M | ADDRESS ON FILE | | | | | | | |
| 280668 | LUGO DIAZ, ANTHONY D | ADDRESS ON FILE | | | | | | | |
| 1258631 | LUGO DIAZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 280670 | LUGO DIAZ, CLORINDA | ADDRESS ON FILE | | | | | | | |
| 280671 | LUGO DIAZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 280672 | LUGO DIAZ, DORIS E. | ADDRESS ON FILE | | | | | | | |
| 280673 | LUGO DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 799600 | LUGO DIAZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 280674 | LUGO DIAZ, JEANKARLO | ADDRESS ON FILE | | | | | | | |
| 1257192 | LUGO DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 280676 | LUGO DIAZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 280677 | LUGO DIAZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 280678 | LUGO DIAZ, LINDA A | ADDRESS ON FILE | | | | | | | |
| 280679 | LUGO DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1774011 | LUGO DIAZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 280680 | Lugo Diaz, Marianela | ADDRESS ON FILE | | | | | | | |
| 280681 | LUGO DIAZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 280682 | LUGO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 280683 | LUGO DIAZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 280684 | LUGO DIAZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 799601 | LUGO DIAZ, TANNIA I | ADDRESS ON FILE | | | | | | | |
| 280685 | LUGO DOMINGUEZ, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 280486 | LUGO DOMINGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 1425417 | LUGO DOMINGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1423122 | LUGO DOMÍNGUEZ, JOSÉ A. | Urb. Metropolis Q-3 | Calle 22 | | | Carolina | PR | 00987 | |
| 280686 | LUGO DOMINGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280687 | LUGO DOMINICCI, BETSIE | ADDRESS ON FILE | | | | | | | |
| 280688 | LUGO DUEN, OLGA M | ADDRESS ON FILE | | | | | | | |
| 280689 | LUGO DUMONT, MARY A | ADDRESS ON FILE | | | | | | | |
| 799602 | LUGO DUMONT, MARY A | ADDRESS ON FILE | | | | | | | |
| 280690 | LUGO DUPREY, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1672987 | Lugo Duprey, Nydia | ADDRESS ON FILE | | | | | | | |
| 280691 | LUGO ECHAVARRIA, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 280692 | LUGO ECHEVARRIA, EDITH | ADDRESS ON FILE | | | | | | | |
| 280693 | LUGO ECHEVARRIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 799603 | LUGO ECHEVARRIA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 280694 | LUGO EMANUELLI, JOSE M | ADDRESS ON FILE | | | | | | | |
| 280695 | LUGO EMERSON, JAMES | ADDRESS ON FILE | | | | | | | |
| 280696 | LUGO ESPINO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 280697 | LUGO ESPINOSA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 280698 | LUGO ESTEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 280699 | Lugo Estrada, Joel | ADDRESS ON FILE | | | | | | | |
| 280700 | LUGO ESTRADA, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 799606 | LUGO ESTRADA, RADY | ADDRESS ON FILE | | | | | | | |
| 280701 | LUGO ESTRADA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 700149 | LUGO EURO PARTS | I15 VILLA FLORES | | | | PONCE | PR | 00731 | |
| 700148 | LUGO EURO PARTS | JARD DE FAGOT M-43 CALLE 14 | | | | PONCE | PR | 00716 | |
| 700150 | LUGO EURO PARTS | P O BOX 904 | | | | COTO LAUREL | PR | 00780 | |
| 280702 | LUGO FABRE, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 280703 | LUGO FABRE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2092850 | Lugo Fabre, Marta I. | ADDRESS ON FILE | | | | | | | |
| 280706 | LUGO FAGUNDO MD, MARTIN H | ADDRESS ON FILE | | | | | | | |
| 280707 | LUGO FELICIANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 280708 | LUGO FELICIANO, ANA | ADDRESS ON FILE | | | | | | | |
| 280709 | LUGO FELICIANO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 1801061 | Lugo Feliciano, Catalina | ADDRESS ON FILE | | | | | | | |
| 280710 | LUGO FELICIANO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 280711 | LUGO FELICIANO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 799607 | LUGO FELICIANO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1959148 | LUGO FELICIANO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1856091 | Lugo Feliciano, Elvin | ADDRESS ON FILE | | | | | | | |
| 1889063 | Lugo Feliciano, Elvin | ADDRESS ON FILE | | | | | | | |
| 1962518 | Lugo Feliciano, Elvin | ADDRESS ON FILE | | | | | | | |
| 1962518 | Lugo Feliciano, Elvin | ADDRESS ON FILE | | | | | | | |
| 1908717 | Lugo Feliciano, Elvin | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1889063 | Lugo Feliciano, Elvin | ADDRESS ON FILE | | | | | | | |
| 1856091 | Lugo Feliciano, Elvin | ADDRESS ON FILE | | | | | | | |
| 1959148 | LUGO FELICIANO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1959810 | Lugo Feliciano, Elvin | ADDRESS ON FILE | | | | | | | |
| 2070601 | Lugo Feliciano, Elvin | ADDRESS ON FILE | | | | | | | |
| 280712 | LUGO FELICIANO, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 280713 | LUGO FELICIANO, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| 1962492 | Lugo Feliciano, Nancy E. | ADDRESS ON FILE | | | | | | | |
| 280714 | LUGO FELICIANO, NANCY E. | ADDRESS ON FILE | | | | | | | |
| 280715 | LUGO FELICIANO, NIXON | ADDRESS ON FILE | | | | | | | |
| 280716 | LUGO FELICIANO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 799608 | LUGO FELICIANO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 280718 | LUGO FERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 280717 | Lugo Fernandez, Jessica | ADDRESS ON FILE | | | | | | | |
| 280719 | LUGO FERNANDEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 280721 | LUGO FERRER, EDSER | ADDRESS ON FILE | | | | | | | |
| 280720 | LUGO FERRER, EDSER | ADDRESS ON FILE | | | | | | | |
| 280722 | LUGO FIERRO, HILDA DORIS | ADDRESS ON FILE | | | | | | | |
| 280723 | LUGO FIGUEROA, ALBA L | ADDRESS ON FILE | | | | | | | |
| 280725 | LUGO FIGUEROA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 280726 | LUGO FIGUEROA, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| 280727 | LUGO FIGUEROA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 1258632 | LUGO FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 280728 | LUGO FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 280729 | LUGO FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 280730 | LUGO FIGUEROA, EMETERIO | ADDRESS ON FILE | | | | | | | |
| 280731 | LUGO FIGUEROA, ERICK A. | ADDRESS ON FILE | | | | | | | |
| 280732 | Lugo Figueroa, Griselle | ADDRESS ON FILE | | | | | | | |
| 280733 | LUGO FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 280734 | LUGO FIGUEROA, MIGUEL J. | ADDRESS ON FILE | | | | | | | |
| 280735 | LUGO FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 280736 | LUGO FIGUEROA, ROSEMAY | ADDRESS ON FILE | | | | | | | |
| 280737 | LUGO FIGUEROA, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 1904836 | Lugo Figueroa, Victor M | ADDRESS ON FILE | | | | | | | |
| 280738 | LUGO FIOL, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 280739 | LUGO FIOL, JOSE | ADDRESS ON FILE | | | | | | | |
| 280740 | LUGO FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 280741 | LUGO FLORES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 280742 | LUGO FONFRIAS, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280744 | LUGO FONTANEZ, YAIZAMARIE | ADDRESS ON FILE | | | | | | | |
| 280743 | LUGO FONTANEZ, YAIZAMARIE | ADDRESS ON FILE | | | | | | | |
| 280745 | LUGO FRANQUI, MARITZA | ADDRESS ON FILE | | | | | | | |
| 799609 | LUGO FRANQUI, MARITZA | ADDRESS ON FILE | | | | | | | |
| 280746 | LUGO FRATICELLI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 280747 | LUGO GALARZA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 280748 | LUGO GALARZA, WANDYCK N | ADDRESS ON FILE | | | | | | | |
| 280749 | LUGO GANDIA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 280750 | LUGO GANDIA, OFELIA | ADDRESS ON FILE | | | | | | | |
| 280751 | LUGO GARCIA, BETTY | ADDRESS ON FILE | | | | | | | |
| 280752 | LUGO GARCIA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 280753 | LUGO GARCIA, EDSER | ADDRESS ON FILE | | | | | | | |
| 280754 | LUGO GARCIA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 280755 | LUGO GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2141650 | Lugo Garcia, Hector | ADDRESS ON FILE | | | | | | | |
| 280756 | LUGO GARCIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 280757 | Lugo Garcia, Irving | ADDRESS ON FILE | | | | | | | |
| 280758 | LUGO GARCIA, JAI | ADDRESS ON FILE | | | | | | | |
| 280759 | LUGO GARCIA, JANICE | ADDRESS ON FILE | | | | | | | |
| 280760 | LUGO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 280761 | LUGO GARCIA, KARIMAR | ADDRESS ON FILE | | | | | | | |
| 280762 | LUGO GARCIA, LAURA S | ADDRESS ON FILE | | | | | | | |
| 1605690 | Lugo Garcia, Laura S. | ADDRESS ON FILE | | | | | | | |
| 1729298 | Lugo Garcia, Laura S. | ADDRESS ON FILE | | | | | | | |
| 280763 | LUGO GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1878963 | Lugo Garcia, Maribel | ADDRESS ON FILE | | | | | | | |
| 280764 | LUGO GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 799610 | LUGO GARCIA, SILKIA | ADDRESS ON FILE | | | | | | | |
| 280765 | LUGO GARCIA, SILKIA M | ADDRESS ON FILE | | | | | | | |
| 280766 | LUGO GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 1542556 | Lugo Garcia, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 280767 | LUGO GASTON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 280768 | LUGO GELI, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 799611 | LUGO GELI, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 280769 | LUGO GEORGE, GINA M | ADDRESS ON FILE | | | | | | | |
| 280770 | Lugo Gines, Clarissa | ADDRESS ON FILE | | | | | | | |
| 280771 | LUGO GINES, MARILU | ADDRESS ON FILE | | | | | | | |
| 799612 | LUGO GOIBE, ARLENE M | ADDRESS ON FILE | | | | | | | |
| 280773 | LUGO GOMEZ, ALMA R | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280774 | LUGO GOMEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 280775 | LUGO GOMEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 280776 | LUGO GONZALEZ MD, BASILISO | ADDRESS ON FILE | | | | | | | |
| 280704 | Lugo Gonzalez, Aimee J | ADDRESS ON FILE | | | | | | | |
| 280777 | LUGO GONZALEZ, ALBA J | ADDRESS ON FILE | | | | | | | |
| 280778 | LUGO GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 280779 | LUGO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 280780 | LUGO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2055445 | Lugo Gonzalez, Angel A. | ADDRESS ON FILE | | | | | | | |
| 799613 | LUGO GONZALEZ, AURICELI | ADDRESS ON FILE | | | | | | | |
| 799614 | LUGO GONZALEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 280781 | LUGO GONZALEZ, BETSY L | ADDRESS ON FILE | | | | | | | |
| 280782 | LUGO GONZALEZ, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 1587516 | Lugo Gonzalez, Carlos Luis | ADDRESS ON FILE | | | | | | | |
| 280783 | LUGO GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 280784 | LUGO GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 280785 | LUGO GONZALEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 280786 | LUGO GONZALEZ, EDWIN S | ADDRESS ON FILE | | | | | | | |
| 280787 | LUGO GONZALEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 280788 | LUGO GONZALEZ, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 280789 | LUGO GONZALEZ, JEANMARY | ADDRESS ON FILE | | | | | | | |
| 280790 | LUGO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 799615 | LUGO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 799616 | LUGO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 280791 | LUGO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 280792 | LUGO GONZALEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 280793 | LUGO GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 799617 | LUGO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 280794 | LUGO GONZALEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 280795 | LUGO GONZALEZ, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 280796 | LUGO GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 280797 | LUGO GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 280798 | LUGO GONZALEZ, MARIEN | ADDRESS ON FILE | | | | | | | |
| 799618 | LUGO GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 280799 | LUGO GONZALEZ, MARISA | ADDRESS ON FILE | | | | | | | |
| 280800 | LUGO GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 280801 | LUGO GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 799619 | LUGO GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 280802 | LUGO GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280803 | LUGO GONZALEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 280804 | LUGO GONZALEZ, NICANOR | ADDRESS ON FILE | | | | | | | |
| 280805 | LUGO GONZALEZ, NIXON | ADDRESS ON FILE | | | | | | | |
| 280806 | LUGO GONZALEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 280807 | LUGO GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2200229 | Lugo Gonzalez, Sandra | ADDRESS ON FILE | | | | | | | |
| 1817641 | LUGO GONZALEZ, TEODOCIO | ADDRESS ON FILE | | | | | | | |
| 280808 | LUGO GONZALEZ, TEODOCIO | ADDRESS ON FILE | | | | | | | |
| 280809 | LUGO GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 799620 | LUGO GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 2081242 | Lugo Gonzalez, Vanessa | ADDRESS ON FILE | | | | | | | |
| 280810 | LUGO GONZALEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 280811 | LUGO GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1873164 | Lugo Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 280812 | LUGO GONZALEZ, YAMILLET | ADDRESS ON FILE | | | | | | | |
| 280813 | LUGO GOTAY, ETTIENE | ADDRESS ON FILE | | | | | | | |
| 159109 | LUGO GOTAY, ETTIENE | ADDRESS ON FILE | | | | | | | |
| 280814 | Lugo Gracia, Kermit | ADDRESS ON FILE | | | | | | | |
| 280815 | LUGO GRACIA, KERMIT | ADDRESS ON FILE | | | | | | | |
| 280816 | LUGO GRAJINERES, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 280817 | LUGO GRANELL, IVONNE | ADDRESS ON FILE | | | | | | | |
| 280818 | LUGO GRANIELA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 280819 | LUGO GRANIELA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 280820 | LUGO GRULLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 280821 | LUGO GRULLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 280822 | LUGO GUERRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 280823 | LUGO GUERRERO, GERMANIA | ADDRESS ON FILE | | | | | | | |
| 280824 | Lugo Guerrero, Ruth N | ADDRESS ON FILE | | | | | | | |
| 280825 | Lugo Guerrero, Santos J | ADDRESS ON FILE | | | | | | | |
| 280826 | LUGO GUIDICELLI, IRIS C | ADDRESS ON FILE | | | | | | | |
| 280827 | LUGO GUTIERREZ MD, FABIO H | ADDRESS ON FILE | | | | | | | |
| 1754167 | Lugo Gutierrez, Dolores del Carmen | ADDRESS ON FILE | | | | | | | |
| 280828 | LUGO GUTIERREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 280829 | Lugo Guzman, Augusto | ADDRESS ON FILE | | | | | | | |
| 1816465 | Lugo Guzman, Augusto F | ADDRESS ON FILE | | | | | | | |
| 1781752 | Lugo Guzman, Augusto F | ADDRESS ON FILE | | | | | | | |
| 1816763 | Lugo Guzman, Augusto F. | ADDRESS ON FILE | | | | | | | |
| 280830 | LUGO GUZMAN, CRUZ M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1771812 | Lugo Guzman, Cruz M. | ADDRESS ON FILE | | | | | | | |
| 280831 | LUGO GUZMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 280832 | LUGO GUZMAN, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 1829123 | Lugo Guzman, Hector | ADDRESS ON FILE | | | | | | | |
| 280833 | Lugo Guzman, Hector L | ADDRESS ON FILE | | | | | | | |
| 1844934 | Lugo Guzman, Hector L. | ADDRESS ON FILE | | | | | | | |
| 280834 | LUGO GUZMAN, HUGO | ADDRESS ON FILE | | | | | | | |
| 280835 | LUGO GUZMAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1504964 | Lugo Guzman, William | ADDRESS ON FILE | | | | | | | |
| 280838 | LUGO HEREDIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 280839 | LUGO HERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 280840 | LUGO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 280841 | LUGO HERNANDEZ, FELIX R | ADDRESS ON FILE | | | | | | | |
| 799621 | LUGO HERNANDEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 280842 | LUGO HERNANDEZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 280843 | LUGO HERNANDEZ, GLORIA N | ADDRESS ON FILE | | | | | | | |
| 2026834 | LUGO HERNANDEZ, GLORIA N. | ADDRESS ON FILE | | | | | | | |
| 2026620 | Lugo Hernandez, Gloria N. | ADDRESS ON FILE | | | | | | | |
| 280844 | LUGO HERNANDEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 280845 | LUGO HERNANDEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 280846 | LUGO HERNANDEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 280847 | LUGO HERNANDEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 280848 | LUGO HERNANDEZ, NELSON D | ADDRESS ON FILE | | | | | | | |
| 727937 | LUGO HERNANDEZ, NELSON DAVID | ADDRESS ON FILE | | | | | | | |
| 280849 | LUGO HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 280850 | LUGO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 280851 | Lugo Hernandez, Rafael A | ADDRESS ON FILE | | | | | | | |
| 280852 | LUGO HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 280853 | LUGO HERNANDEZ, SUSANNE | ADDRESS ON FILE | | | | | | | |
| 1489630 | Lugo Horrach, Gumersindo | ADDRESS ON FILE | | | | | | | |
| 280854 | LUGO HORRACH, GUMERSINDO | ADDRESS ON FILE | | | | | | | |
| 280855 | LUGO HORRACH, LUIS | ADDRESS ON FILE | | | | | | | |
| 280856 | LUGO HUERTAS, ANA N | ADDRESS ON FILE | | | | | | | |
| 280857 | LUGO HUERTAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 280858 | LUGO ILLAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 280859 | LUGO ILLAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 280860 | LUGO IRAOLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 280861 | LUGO IRIZARRY, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 280862 | LUGO IRIZARRY, ANIBAL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853423 | LUGO IRIZARRY, ANÍBAL | ADDRESS ON FILE | | | | | | | |
| 280863 | LUGO IRIZARRY, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 280864 | LUGO IRIZARRY, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 280866 | LUGO IRIZARRY, FIDELA | ADDRESS ON FILE | | | | | | | |
| 280867 | LUGO IRIZARRY, ILIA R | ADDRESS ON FILE | | | | | | | |
| 1825740 | Lugo Irizarry, Ilia R. | ADDRESS ON FILE | | | | | | | |
| 799623 | LUGO IRIZARRY, IRIS | ADDRESS ON FILE | | | | | | | |
| 280868 | LUGO IRIZARRY, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1664622 | Lugo Irizarry, Iris M. | ADDRESS ON FILE | | | | | | | |
| 280869 | LUGO IRIZARRY, ISMENIO | ADDRESS ON FILE | | | | | | | |
| 280870 | Lugo Irizarry, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 799624 | LUGO IRIZARRY, JOENDALEE | ADDRESS ON FILE | | | | | | | |
| 280872 | LUGO IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 280873 | LUGO IRIZARRY, LOURDES | ADDRESS ON FILE | | | | | | | |
| 280874 | LUGO IRIZARRY, LUVIR MARIE | ADDRESS ON FILE | | | | | | | |
| 1651975 | Lugo Irizarry, Maria Del R | ADDRESS ON FILE | | | | | | | |
| 2133110 | Lugo Irizarry, Maria del R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 280875 | LUGO IRIZARRY, MARIA M | ADDRESS ON FILE | | | | | | | |
| 799625 | LUGO IRIZARRY, MARIA M | ADDRESS ON FILE | | | | | | | |
| 280876 | LUGO IRIZARRY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 280877 | Lugo Irizarry, Michael L | ADDRESS ON FILE | | | | | | | |
| 280878 | Lugo Irizarry, Santiago L | ADDRESS ON FILE | | | | | | | |
| 280879 | LUGO JIMENEZ, ANDRES A. | ADDRESS ON FILE | | | | | | | |
| 799626 | LUGO JIMENEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 280880 | LUGO JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 280881 | LUGO JIMENEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 280882 | LUGO JIMENEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 280883 | LUGO JIMENEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 280884 | LUGO JIMENEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 280885 | LUGO JIMENEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 2082524 | LUGO JIMENEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 280886 | Lugo Jimenez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 280887 | LUGO JUSINO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 280888 | LUGO JUSINO, YARILIS | ADDRESS ON FILE | | | | | | | |
| 2150045 | Lugo Justiniano, Aurora | ADDRESS ON FILE | | | | | | | |
| 1556961 | Lugo Justiniano, Wilnelia | ADDRESS ON FILE | | | | | | | |
| 280889 | LUGO JUSTINIANO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 1556961 | Lugo Justiniano, Wilnelia | ADDRESS ON FILE | | | | | | | |
| 280890 | LUGO LABOY, ALICE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280891 | Lugo Laboy, Edgardo | ADDRESS ON FILE | | | | | | | |
| 280892 | LUGO LABOY, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1257194 | LUGO LABOY, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 280893 | Lugo Laboy, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 280894 | LUGO LAMBERTY, GLORIA | ADDRESS ON FILE | | | | | | | |
| 280895 | LUGO LANDRUA, FRANK | ADDRESS ON FILE | | | | | | | |
| 280896 | LUGO LAPORTE, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 280897 | LUGO LAPORTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 280898 | Lugo Laracuente, Alnoris | ADDRESS ON FILE | | | | | | | |
| 1472196 | Lugo Laracuente, Maria A. | ADDRESS ON FILE | | | | | | | |
| 280899 | LUGO LARACUENTE, SONIAMARIE | ADDRESS ON FILE | | | | | | | |
| 280900 | LUGO LATORRE, LUNA | ADDRESS ON FILE | | | | | | | |
| 280901 | LUGO LATORRE, LUNA SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 280865 | LUGO LAVIENA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 799627 | LUGO LAVIENA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 280902 | LUGO LAVIENA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 799628 | LUGO LEBRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 799629 | LUGO LEBRON, NELLIE | ADDRESS ON FILE | | | | | | | |
| 280903 | LUGO LEBRON, NELLIE | ADDRESS ON FILE | | | | | | | |
| 734728 | Lugo Lebron, Pablo | ADDRESS ON FILE | | | | | | | |
| 280905 | LUGO LEBRON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 280904 | Lugo Lebron, Robert | ADDRESS ON FILE | | | | | | | |
| 280906 | LUGO LEBRON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 280907 | LUGO LEON, MARCOS | ADDRESS ON FILE | | | | | | | |
| 280908 | LUGO LESLIE, ANA | ADDRESS ON FILE | | | | | | | |
| 799630 | LUGO LLAMAS, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 280909 | LUGO LOPERANA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 280910 | LUGO LOPERENA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 280911 | LUGO LOPEZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| 1908472 | Lugo Lopez, Angeles M. | ADDRESS ON FILE | | | | | | | |
| 1929635 | LUGO LOPEZ, ANGELES M. | ADDRESS ON FILE | | | | | | | |
| 799632 | LUGO LOPEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 1850037 | Lugo Lopez, Edna | ADDRESS ON FILE | | | | | | | |
| 280913 | LUGO LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 280914 | LUGO LOPEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 1258633 | LUGO LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 280915 | LUGO LOPEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 280916 | LUGO LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1702164 | Lugo Lopez, Heriberto | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280917 | Lugo Lopez, Hernan | ADDRESS ON FILE | | | | | | | |
| 799633 | LUGO LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 280919 | LUGO LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 280920 | LUGO LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 280921 | LUGO LOPEZ, JANCARLOS X. | ADDRESS ON FILE | | | | | | | |
| 280923 | LUGO LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 280922 | LUGO LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1963743 | Lugo Lopez, Loyda | ADDRESS ON FILE | | | | | | | |
| 799634 | LUGO LOPEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 280924 | LUGO LOPEZ, LOYDA A | ADDRESS ON FILE | | | | | | | |
| 280925 | LUGO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 280926 | LUGO LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 280927 | LUGO LOPEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 1934873 | Lugo Lopez, Matilde | ADDRESS ON FILE | | | | | | | |
| 280929 | LUGO LOPEZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 2098944 | Lugo Lopez, Olga L. | ADDRESS ON FILE | | | | | | | |
| 1609301 | Lugo Lopez, Sonia | ADDRESS ON FILE | | | | | | | |
| 280930 | LUGO LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 280931 | LUGO LOPEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 280931 | LUGO LOPEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 1469625 | LUGO LOPEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 280932 | Lugo Lopez, Vivian D | ADDRESS ON FILE | | | | | | | |
| 1959602 | Lugo Lopez, Vivian D. | ADDRESS ON FILE | | | | | | | |
| 280933 | LUGO LOPEZ, ZAHIRA M. | ADDRESS ON FILE | | | | | | | |
| 280934 | LUGO LORENZO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1420267 | LUGO LOZANO, ANGELICA | ERNESTO MATOS MIRANDA | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 280936 | LUGO LUCIANO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 280937 | LUGO LUGO ASSOCIATES | PO BOX 8672 | | | | BAYAMON | PR | 00960-8672 | |
| 280938 | LUGO LUGO MD, EDWIN I | ADDRESS ON FILE | | | | | | | |
| 799635 | LUGO LUGO, ANNIE | ADDRESS ON FILE | | | | | | | |
| 280667 | LUGO LUGO, ANNIE | ADDRESS ON FILE | | | | | | | |
| 1655304 | Lugo Lugo, Annie | ADDRESS ON FILE | | | | | | | |
| 280940 | LUGO LUGO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 1618430 | Lugo Lugo, Aurea Esther | ADDRESS ON FILE | | | | | | | |
| 280941 | Lugo Lugo, Benny | ADDRESS ON FILE | | | | | | | |
| 280943 | LUGO LUGO, BETSY M | ADDRESS ON FILE | | | | | | | |
| 280944 | LUGO LUGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 280945 | LUGO LUGO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 280946 | LUGO LUGO, ESPERANZA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1638797 | Lugo Lugo, Euírpides | ADDRESS ON FILE | | | | | | | |
| 280947 | LUGO LUGO, EURIPIDES | ADDRESS ON FILE | | | | | | | |
| 1690542 | Lugo Lugo, Eurípides | ADDRESS ON FILE | | | | | | | |
| 280948 | LUGO LUGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 280949 | LUGO LUGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 280950 | LUGO LUGO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 280951 | LUGO LUGO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 853424 | LUGO LUGO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 280952 | LUGO LUGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 280953 | LUGO LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 280954 | LUGO LUGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1913527 | Lugo Lugo, Jose R | ADDRESS ON FILE | | | | | | | |
| 280955 | LUGO LUGO, KATTY | ADDRESS ON FILE | | | | | | | |
| 280956 | LUGO LUGO, LILLIAN V. | ADDRESS ON FILE | | | | | | | |
| 280957 | LUGO LUGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 280958 | LUGO LUGO, MARIA G. | ADDRESS ON FILE | | | | | | | |
| 280959 | LUGO LUGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 799636 | LUGO LUGO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 799637 | LUGO LUGO, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 280960 | LUGO LUGO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 280961 | LUGO LUGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 280962 | LUGO LUGO, RICMARIE | ADDRESS ON FILE | | | | | | | |
| 280963 | Lugo Lugo, Santos | ADDRESS ON FILE | | | | | | | |
| 799638 | LUGO LUGO, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 280964 | LUGO LUGO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 799639 | LUGO LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 280965 | LUGO LUNA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 280966 | LUGO LUNA, MELANIE F | ADDRESS ON FILE | | | | | | | |
| 280967 | LUGO LUNA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 280968 | LUGO LUNA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 280969 | LUGO MAISONARE, TANIA N | ADDRESS ON FILE | | | | | | | |
| 280970 | LUGO MALAVE, JAIME | ADDRESS ON FILE | | | | | | | |
| 280972 | LUGO MALAVE, JULIO | ADDRESS ON FILE | | | | | | | |
| 256161 | LUGO MALAVE, JULIO | ADDRESS ON FILE | | | | | | | |
| 280973 | LUGO MALDONADO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 280974 | LUGO MALDONADO, ALEZANDER | ADDRESS ON FILE | | | | | | | |
| 280975 | LUGO MALDONADO, ANA H | ADDRESS ON FILE | | | | | | | |
| 280976 | LUGO MALDONADO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 280977 | LUGO MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280978 | LUGO MALDONADO, JUAN P | ADDRESS ON FILE | | | | | | | |
| 280979 | LUGO MALDONADO, NORAH E | ADDRESS ON FILE | | | | | | | |
| 1908113 | Lugo Maldonado, Norah E | ADDRESS ON FILE | | | | | | | |
| 1459442 | LUGO MALDONADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 280980 | LUGO MALDONADO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 280981 | LUGO MALDONADO, RUTH B. | ADDRESS ON FILE | | | | | | | |
| 799641 | LUGO MANZANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2153338 | Lugo Marbal, Monserrate | ADDRESS ON FILE | | | | | | | |
| 2153408 | Lugo Marberi, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 280982 | LUGO MARIANI, AWILDA C | ADDRESS ON FILE | | | | | | | |
| 280983 | LUGO MARIN, FELIPE | ADDRESS ON FILE | | | | | | | |
| 280984 | LUGO MARQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 280985 | LUGO MARQUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 799642 | LUGO MARQUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 280986 | LUGO MARQUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 2175702 | LUGO MARQUEZ, JOSE D. | COM. NUEVO AMANECER | BO. BARRANCAS | | | GUAYAMA | PR | 00784 | |
| 280987 | LUGO MARQUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 280988 | LUGO MARRERO, FRANSUA | ADDRESS ON FILE | | | | | | | |
| 2073435 | LUGO MARRERO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 280989 | LUGO MARRERO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 1950674 | LUGO MARRERO, PEDRO C. | ADDRESS ON FILE | | | | | | | |
| 280990 | LUGO MARTE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 280991 | LUGO MARTE, RUDDY | ADDRESS ON FILE | | | | | | | |
| 280992 | LUGO MARTI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 280993 | LUGO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1524289 | Lugo Martinez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 280994 | LUGO MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 280995 | LUGO MARTINEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 1776233 | Lugo Martinez, Carmen Rosa | ADDRESS ON FILE | | | | | | | |
| 1776233 | Lugo Martinez, Carmen Rosa | ADDRESS ON FILE | | | | | | | |
| 280996 | LUGO MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1518507 | Lugo Martínez, Dámaris | ADDRESS ON FILE | | | | | | | |
| 1861619 | Lugo Martinez, Francisco | ADDRESS ON FILE | | | | | | | |
| 280997 | LUGO MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 280998 | LUGO MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 280999 | LUGO MARTINEZ, GERARDO G | ADDRESS ON FILE | | | | | | | |
| 281000 | LUGO MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 281001 | LUGO MARTINEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 281002 | LUGO MARTINEZ, IDAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281003 | LUGO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 281004 | LUGO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 281005 | LUGO MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 799643 | LUGO MARTINEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 281006 | LUGO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 281007 | LUGO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 799644 | LUGO MARTINEZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 281008 | LUGO MARTINEZ, REY F | ADDRESS ON FILE | | | | | | | |
| 799645 | LUGO MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 799646 | LUGO MARTINEZ, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 281009 | LUGO MARTINEZ, SANDRA S | ADDRESS ON FILE | | | | | | | |
| 281010 | LUGO MARTY, MYRTA L | ADDRESS ON FILE | | | | | | | |
| 1870430 | LUGO MARTY, MYRTA L. | ADDRESS ON FILE | | | | | | | |
| 281012 | LUGO MATEO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 281013 | LUGO MATIAS, CYD MARIE | ADDRESS ON FILE | | | | | | | |
| 281014 | Lugo Matias, Edwin | ADDRESS ON FILE | | | | | | | |
| 281015 | LUGO MATIAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 281016 | LUGO MATIAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 281017 | LUGO MATIAS, LIZ M | ADDRESS ON FILE | | | | | | | |
| 281018 | LUGO MATOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 281019 | LUGO MATOS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 1582641 | Lugo Matos, Eliezer | ADDRESS ON FILE | | | | | | | |
| 281020 | LUGO MATOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 799648 | LUGO MATOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 281021 | Lugo Matos, Ibrahim | Jardines De Mayaguez | E66 Apt 610 | | | Mayaguez | PR | 00680 | |
| 281022 | LUGO MATOS, IBRAHIM | PO BOX 386 | | | | SANTA ISABEL | PR | 00757 | |
| 1420268 | LUGO MATOS, IBRAHIM | VICTOR J. CASAL VAZQUEZ | CASAL LAW OFFICE PO BOX 363527 | | | SAN JUAN | PR | 00936-3527 | |
| 281023 | LUGO MATOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 281024 | LUGO MATOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 281025 | LUGO MATTEI, JOHN F | ADDRESS ON FILE | | | | | | | |
| 799649 | LUGO MATTEI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 281026 | LUGO MATTEI, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 281027 | Lugo Medina, Arturo | ADDRESS ON FILE | | | | | | | |
| 799650 | LUGO MEDINA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 281028 | LUGO MEDINA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1937169 | LUGO MEDINA, DORIS A. | ADDRESS ON FILE | | | | | | | |
| 1937169 | LUGO MEDINA, DORIS A. | ADDRESS ON FILE | | | | | | | |
| 281029 | LUGO MEDINA, ENID M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281030 | LUGO MEDINA, ERICK FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 281032 | LUGO MEDINA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 281031 | LUGO MEDINA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 281033 | LUGO MEDINA, HILTON | ADDRESS ON FILE | | | | | | | |
| 281034 | LUGO MEDINA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 2133187 | Lugo Medina, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1860426 | Lugo Medina, Melua W | ADDRESS ON FILE | | | | | | | |
| 1874257 | Lugo Medina, Melua W. | ADDRESS ON FILE | | | | | | | |
| 1874257 | Lugo Medina, Melua W. | ADDRESS ON FILE | | | | | | | |
| 1945178 | Lugo Medina, Melva W | ADDRESS ON FILE | | | | | | | |
| 281036 | LUGO MEDINA, MELVA W | ADDRESS ON FILE | | | | | | | |
| 1945178 | Lugo Medina, Melva W | ADDRESS ON FILE | | | | | | | |
| 281037 | Lugo Medina, Orlando L | ADDRESS ON FILE | | | | | | | |
| 281038 | LUGO MEDINA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 281039 | LUGO MEJIA, AMINADAB | ADDRESS ON FILE | | | | | | | |
| 281040 | LUGO MEJIAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2153421 | Lugo Melbelt, Felix | ADDRESS ON FILE | | | | | | | |
| 281041 | Lugo Melendez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 281042 | LUGO MELENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 281043 | LUGO MELENDEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 281044 | LUGO MELENDEZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 281045 | LUGO MELENDEZ, EDMEE | ADDRESS ON FILE | | | | | | | |
| 799651 | LUGO MELENDEZ, JOHN P | ADDRESS ON FILE | | | | | | | |
| 281046 | LUGO MELENDEZ, KAREM | ADDRESS ON FILE | | | | | | | |
| 281047 | LUGO MELENDEZ, LEMUEL N | ADDRESS ON FILE | | | | | | | |
| 281048 | LUGO MELENDEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 799652 | LUGO MELENDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 281049 | LUGO MELENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 281050 | LUGO MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 281051 | Lugo Melendez, Miriam Y | ADDRESS ON FILE | | | | | | | |
| 281052 | LUGO MELENDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 281053 | LUGO MENDEZ, AMARA | ADDRESS ON FILE | | | | | | | |
| 281054 | LUGO MENDEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 281055 | LUGO MENDEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 281056 | LUGO MENDEZ, ARNOL I. | ADDRESS ON FILE | | | | | | | |
| 281057 | Lugo Mendez, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 1597499 | LUGO MENDEZ, CARLOS RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1572644 | LUGO MENDEZ, CARLOS RAFAEL | ADDRESS ON FILE | | | | | | | |
| 281058 | LUGO MENDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212970 | LUGO MENDEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 281060 | LUGO MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 281061 | LUGO MENDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 2101399 | Lugo Mendez, Luz N | ADDRESS ON FILE | | | | | | | |
| 2013918 | Lugo Mendez, Luz N. | ADDRESS ON FILE | | | | | | | |
| 1702876 | Lugo Méndez, Luz N. | ADDRESS ON FILE | | | | | | | |
| 281062 | LUGO MENDEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 281063 | LUGO MENDEZ, MORTIMER | ADDRESS ON FILE | | | | | | | |
| 281064 | LUGO MENDEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 799653 | LUGO MENDEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 281065 | LUGO MENDEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 799654 | LUGO MENDEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 281066 | LUGO MENDOZA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 1258634 | LUGO MENDOZA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 281067 | LUGO MENDOZA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 281068 | LUGO MENDOZA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 281069 | LUGO MERCADO, ALBA N | ADDRESS ON FILE | | | | | | | |
| 1678088 | Lugo Mercado, Alba N. | ADDRESS ON FILE | | | | | | | |
| 281070 | LUGO MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 281071 | LUGO MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 281072 | LUGO MERCADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1672133 | Lugo Mercado, Diego | ADDRESS ON FILE | | | | | | | |
| 799655 | LUGO MERCADO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 281073 | LUGO MERCADO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 281074 | Lugo Mercado, Felipe | ADDRESS ON FILE | | | | | | | |
| 281075 | LUGO MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 281076 | LUGO MERCADO, GEREMIAS | ADDRESS ON FILE | | | | | | | |
| 281077 | LUGO MERCADO, IDRIS Y. | ADDRESS ON FILE | | | | | | | |
| 281078 | LUGO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1506129 | Lugo Mercado, Jose | ADDRESS ON FILE | | | | | | | |
| 1506129 | Lugo Mercado, Jose | ADDRESS ON FILE | | | | | | | |
| 1425418 | LUGO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 281080 | LUGO MILLAM, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 281081 | LUGO MILLAN, EDRICK | ADDRESS ON FILE | | | | | | | |
| 281083 | Lugo Millan, Vicente | ADDRESS ON FILE | | | | | | | |
| 700151 | LUGO MIRANDA LAW OFFICES | 252 AVE PONCE DE LEON | SUITE 901 | | | SAN JUAN | PR | 00918 | |
| 281084 | LUGO MIRANDA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 281085 | LUGO MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 281086 | Lugo Miranda, Luis A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281087 | LUGO MIRANDA, MAGDA M. | ADDRESS ON FILE | | | | | | | |
| 281088 | LUGO MIRO, ADA I | ADDRESS ON FILE | | | | | | | |
| 1859266 | Lugo Miro, Lourdes | ADDRESS ON FILE | | | | | | | |
| 281089 | LUGO MIRO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 281090 | LUGO MOJICA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 281091 | LUGO MOLLENO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 281092 | LUGO MONTALVO MD, JOSE N | ADDRESS ON FILE | | | | | | | |
| 281093 | LUGO MONTALVO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 799656 | LUGO MONTALVO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 281094 | LUGO MONTALVO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 281095 | LUGO MONTALVO, JANET | ADDRESS ON FILE | | | | | | | |
| 281096 | Lugo Montalvo, Jose A | ADDRESS ON FILE | | | | | | | |
| 281097 | LUGO MONTALVO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 799657 | LUGO MONTALVO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 281098 | LUGO MONTES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 281099 | LUGO MORA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1976245 | Lugo Mora, Maria A. | ADDRESS ON FILE | | | | | | | |
| 1976245 | Lugo Mora, Maria A. | ADDRESS ON FILE | | | | | | | |
| 281100 | Lugo Morales, Angel | ADDRESS ON FILE | | | | | | | |
| 281101 | LUGO MORALES, ARAMITA | ADDRESS ON FILE | | | | | | | |
| 281102 | LUGO MORALES, BARTOLO | ADDRESS ON FILE | | | | | | | |
| 281103 | Lugo Morales, Denismar | ADDRESS ON FILE | | | | | | | |
| 281104 | LUGO MORALES, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 799659 | LUGO MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 281106 | LUGO MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 281107 | LUGO MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 281108 | LUGO MORALES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 281109 | LUGO MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 281110 | LUGO MORALES, JOSE O | ADDRESS ON FILE | | | | | | | |
| 281111 | LUGO MORALES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 281112 | LUGO MORALES, KENNETH H | ADDRESS ON FILE | | | | | | | |
| 799662 | LUGO MORALES, LEISHA M | ADDRESS ON FILE | | | | | | | |
| 281113 | LUGO MORALES, LESTER | ADDRESS ON FILE | | | | | | | |
| 281114 | LUGO MORALES, LESTER | ADDRESS ON FILE | | | | | | | |
| 281115 | LUGO MORALES, MARIO | ADDRESS ON FILE | | | | | | | |
| 2047090 | Lugo Morales, Mario | ADDRESS ON FILE | | | | | | | |
| 281116 | LUGO MORALES, NIXZALIZ | ADDRESS ON FILE | | | | | | | |
| 281117 | LUGO MORALES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 799663 | LUGO MORALES, NOEMI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281118 | LUGO MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 853425 | LUGO MORALES, RAFAEL I. | ADDRESS ON FILE | | | | | | | |
| 281119 | LUGO MORALES, SONIA E | ADDRESS ON FILE | | | | | | | |
| 1835242 | Lugo Morales, Sonia Edna | ADDRESS ON FILE | | | | | | | |
| 1835242 | Lugo Morales, Sonia Edna | ADDRESS ON FILE | | | | | | | |
| 281120 | LUGO MORALES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1917090 | Lugo Morales, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 281121 | LUGO MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 281122 | LUGO MORENO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 281123 | LUGO MOTA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 799665 | LUGO MUNIZ, IVAN E | ADDRESS ON FILE | | | | | | | |
| 281124 | LUGO MUNIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 281125 | LUGO MUNIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 281126 | LUGO MUNOZ, ANA H. | ADDRESS ON FILE | | | | | | | |
| 853426 | LUGO MUÑOZ, ANA H. | ADDRESS ON FILE | | | | | | | |
| 281127 | LUGO MUNOZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 281128 | LUGO MUNOZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 853427 | LUGO MUÑOZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 281129 | LUGO MUNOZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 281130 | LUGO MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 281131 | LUGO MUNOZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 281132 | LUGO MUNOZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 281133 | LUGO NAPOLEONI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 281134 | LUGO NAVARRO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 853428 | LUGO NAVARRO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 281135 | LUGO NAVARRO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 281136 | LUGO NAZARIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 281137 | Lugo Nazario, Edgar D | ADDRESS ON FILE | | | | | | | |
| 281139 | LUGO NAZARIO, HARDING | ADDRESS ON FILE | | | | | | | |
| 281141 | LUGO NAZARIO, IRMA | ADDRESS ON FILE | | | | | | | |
| 281140 | LUGO NAZARIO, IRMA | ADDRESS ON FILE | | | | | | | |
| 281142 | LUGO NAZARIO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 281143 | LUGO NAZARIO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 281144 | LUGO NEGRON, AURIMAR | ADDRESS ON FILE | | | | | | | |
| 281145 | LUGO NEGRON, EDDIE B | ADDRESS ON FILE | | | | | | | |
| 281146 | LUGO NEGRON, EDREI | ADDRESS ON FILE | | | | | | | |
| 281147 | LUGO NEGRON, ESTHERMARIE | ADDRESS ON FILE | | | | | | | |
| 281148 | LUGO NEGRON, FRANCES | ADDRESS ON FILE | | | | | | | |
| 281149 | LUGO NEGRON, GINA T | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 799666 | LUGO NEGRON, GINA T | ADDRESS ON FILE | | | | | | | |
| 281150 | LUGO NEGRON, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 281151 | LUGO NEGRON, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 2020748 | Lugo Negron, Maida I. | ADDRESS ON FILE | | | | | | | |
| 2102381 | Lugo Negron, Maida I. | ADDRESS ON FILE | | | | | | | |
| 2020748 | Lugo Negron, Maida I. | ADDRESS ON FILE | | | | | | | |
| 281152 | LUGO NEGRON, MAIDA L | ADDRESS ON FILE | | | | | | | |
| 281153 | LUGO NEGRON, MARANGELIS | ADDRESS ON FILE | | | | | | | |
| 281154 | LUGO NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 281155 | LUGO NEGRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 281156 | LUGO NEGRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 799667 | LUGO NEGRON, NANCY M | ADDRESS ON FILE | | | | | | | |
| 281157 | LUGO NEGRON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 281158 | LUGO NEGRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 799668 | LUGO NEGRON, WILFRED | ADDRESS ON FILE | | | | | | | |
| 281159 | LUGO NEGRON, WILFRED | ADDRESS ON FILE | | | | | | | |
| 799669 | LUGO NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 281161 | LUGO NEGRONI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 281162 | LUGO NEVAREZ, ELFRIDA | ADDRESS ON FILE | | | | | | | |
| 281163 | Lugo Nieves, Alexis | ADDRESS ON FILE | | | | | | | |
| 281164 | LUGO NIEVES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 281165 | LUGO NIEVES, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| 281166 | LUGO NIEVES, DANISHKA | ADDRESS ON FILE | | | | | | | |
| 281167 | LUGO NIEVES, DENNIS O. | ADDRESS ON FILE | | | | | | | |
| 799670 | LUGO NIEVES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 281169 | LUGO NIEVES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 2046421 | Lugo Nieves, Francisca | ADDRESS ON FILE | | | | | | | |
| 281170 | LUGO NIEVES, JESUS W. | ADDRESS ON FILE | | | | | | | |
| 281172 | LUGO NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 281173 | LUGO NIEVES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 799671 | LUGO NIEVES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1641623 | Lugo Nieves, Noemi | ADDRESS ON FILE | | | | | | | |
| 281175 | LUGO NIEVES, YOLIANIE | ADDRESS ON FILE | | | | | | | |
| 281176 | LUGO NOEL, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 281177 | LUGO NUNEZ, CESAR N. | ADDRESS ON FILE | | | | | | | |
| 281178 | LUGO NUNEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 799672 | LUGO OCASIO, ANA | ADDRESS ON FILE | | | | | | | |
| 799673 | LUGO OCASIO, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 281180 | LUGO OCASIO, ELBA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281181 | LUGO OCASIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 281182 | LUGO OCTAVIANI, NORA E | ADDRESS ON FILE | | | | | | | |
| 281183 | LUGO OLIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 1702751 | Lugo Olivera, Iris Belsie | ADDRESS ON FILE | | | | | | | |
| 1916933 | Lugo Olivera, Maria L. | ADDRESS ON FILE | | | | | | | |
| 281184 | LUGO OLIVERA, MELVIN J. | ADDRESS ON FILE | | | | | | | |
| 281185 | LUGO OLIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1983497 | Lugo Olivera, Miriam | ADDRESS ON FILE | | | | | | | |
| 281186 | LUGO OLIVERAS, ADA | ADDRESS ON FILE | | | | | | | |
| 281187 | LUGO OLIVERAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1765066 | Lugo Oliveras, Flor A | ADDRESS ON FILE | | | | | | | |
| 281188 | LUGO OLIVERAS, GINORIS | ADDRESS ON FILE | | | | | | | |
| 281189 | LUGO OLIVERAS, IRIS B | ADDRESS ON FILE | | | | | | | |
| 281190 | LUGO OLMEDA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 2156129 | Lugo Olmeda, Angel A. | ADDRESS ON FILE | | | | | | | |
| 281191 | LUGO OLMEDA, JULIO | ADDRESS ON FILE | | | | | | | |
| 281192 | LUGO OLMO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 281193 | LUGO ONOA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 281194 | LUGO OQUENDO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 1987341 | Lugo Oquendo, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 2080030 | Lugo Orengo, Francisco | ADDRESS ON FILE | | | | | | | |
| 281195 | Lugo Orsini, Joel | ADDRESS ON FILE | | | | | | | |
| 2109940 | Lugo Ortiz , Celiann | ADDRESS ON FILE | | | | | | | |
| 281196 | LUGO ORTIZ, ALNORIS | ADDRESS ON FILE | | | | | | | |
| 281197 | LUGO ORTIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 281198 | LUGO ORTIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 281199 | LUGO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 281200 | LUGO ORTIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 799674 | LUGO ORTIZ, CELIAN | ADDRESS ON FILE | | | | | | | |
| 281201 | LUGO ORTIZ, CELIANN | ADDRESS ON FILE | | | | | | | |
| 799675 | LUGO ORTIZ, CELIANN | ADDRESS ON FILE | | | | | | | |
| 281202 | LUGO ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1950494 | Lugo Ortiz, Faustina | ADDRESS ON FILE | | | | | | | |
| 281203 | LUGO ORTIZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 281205 | LUGO ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 281206 | LUGO ORTIZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 1825286 | Lugo Ortiz, Iris Delia | ADDRESS ON FILE | | | | | | | |
| 281207 | LUGO ORTIZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 799676 | LUGO ORTIZ, IRIS N | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 799677 | LUGO ORTIZ, IRMALIZ | ADDRESS ON FILE | | | | | | | |
| 281208 | LUGO ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 281209 | LUGO ORTIZ, JEANIFFER | ADDRESS ON FILE | | | | | | | |
| 799678 | LUGO ORTIZ, JOEL A | ADDRESS ON FILE | | | | | | | |
| 281210 | LUGO ORTIZ, JOEL A | ADDRESS ON FILE | | | | | | | |
| 281211 | LUGO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 281212 | LUGO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 281213 | LUGO ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 281214 | LUGO ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 799679 | LUGO ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 281215 | LUGO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 281216 | LUGO ORTIZ, LEYDA M | ADDRESS ON FILE | | | | | | | |
| 281217 | LUGO ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 281218 | LUGO ORTIZ, LUSY | ADDRESS ON FILE | | | | | | | |
| 281219 | LUGO ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 281220 | LUGO ORTIZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 281221 | Lugo Ortiz, Milton | ADDRESS ON FILE | | | | | | | |
| 2175954 | LUGO ORTIZ, MRS. MARIA | ADDRESS ON FILE | | | | | | | |
| 799680 | LUGO ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 281222 | LUGO ORTIZ, NANCY E | ADDRESS ON FILE | | | | | | | |
| 281223 | LUGO ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 281224 | LUGO ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 281225 | LUGO ORTIZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| 281226 | Lugo Ortiz, Rafael | ADDRESS ON FILE | | | | | | | |
| 281174 | LUGO ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 281227 | LUGO ORTIZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 799681 | LUGO ORTIZ, ROSEMARIH | ADDRESS ON FILE | | | | | | | |
| 853429 | Lugo Ortiz, Wanda I | ADDRESS ON FILE | | | | | | | |
| 1584754 | LUGO ORTIZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 281228 | LUGO ORTIZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1584754 | LUGO ORTIZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 281229 | LUGO ORTIZ, WENNER S | ADDRESS ON FILE | | | | | | | |
| 281230 | LUGO ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 799682 | LUGO ORTIZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 281231 | LUGO ORTIZ, YODARIS M | ADDRESS ON FILE | | | | | | | |
| 281232 | LUGO OSORIO, GLORIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 281233 | LUGO OSTOLAZA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 281234 | LUGO OSTOLAZA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 799683 | LUGO OTERO, DEBORAH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 799684 | LUGO OTERO, JANICE | ADDRESS ON FILE | | | | | | | |
| 281235 | LUGO OTERO, JANICE M | ADDRESS ON FILE | | | | | | | |
| 1716073 | Lugo Otero, Janice M. | ADDRESS ON FILE | | | | | | | |
| 281236 | LUGO OTERO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 700152 | LUGO OUTLET INC | PO BOX 9 | | | | HORMIGUEROS | PR | 00660 0009 | |
| 799685 | LUGO OYOLA, DIGNA | ADDRESS ON FILE | | | | | | | |
| 281237 | LUGO PABON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 281238 | LUGO PABON, WILFREDO A | ADDRESS ON FILE | | | | | | | |
| 281239 | LUGO PACHECO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 281240 | Lugo Pacheco, Carlos R | ADDRESS ON FILE | | | | | | | |
| 281241 | LUGO PACHECO, LUZ B | ADDRESS ON FILE | | | | | | | |
| 1923937 | Lugo Pacheco, Luz B. | ADDRESS ON FILE | | | | | | | |
| 281242 | LUGO PACHECO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1728166 | Lugo Pacheco, Margarita | ADDRESS ON FILE | | | | | | | |
| 1867905 | Lugo Pacheco, Rosa Maria | ADDRESS ON FILE | | | | | | | |
| 281243 | LUGO PACHECO, SARAY | ADDRESS ON FILE | | | | | | | |
| 281244 | LUGO PADILLA, ANNETTE G | ADDRESS ON FILE | | | | | | | |
| 2052480 | LUGO PADILLA, ILONKA | ADDRESS ON FILE | | | | | | | |
| 2002521 | Lugo Padilla, Ilonka | ADDRESS ON FILE | | | | | | | |
| 281245 | LUGO PADILLA, ILONKA N | ADDRESS ON FILE | | | | | | | |
| 2067097 | Lugo Padilla, Ilonka N. | ADDRESS ON FILE | | | | | | | |
| 281246 | LUGO PADILLA, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 1959715 | Lugo Padilla, Myriam Maria | ADDRESS ON FILE | | | | | | | |
| 2065009 | Lugo Padilla, Myrna Ivette | ADDRESS ON FILE | | | | | | | |
| 1785350 | Lugo Padilla, Ramonita | ADDRESS ON FILE | | | | | | | |
| 281247 | LUGO PADILLA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1884483 | Lugo Padilla, Ramonita | ADDRESS ON FILE | | | | | | | |
| 281248 | LUGO PADUA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 2029429 | Lugo Pagan, Ada E. | ADDRESS ON FILE | | | | | | | |
| 2039580 | Lugo Pagan, Ada E. | ADDRESS ON FILE | | | | | | | |
| 2026414 | Lugo Pagan, Ada E. | ADDRESS ON FILE | | | | | | | |
| 281249 | LUGO PAGAN, AIDELIZ | ADDRESS ON FILE | | | | | | | |
| 281250 | LUGO PAGAN, ANA L. | ADDRESS ON FILE | | | | | | | |
| 281251 | LUGO PAGAN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 799687 | LUGO PAGAN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 281252 | LUGO PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 281253 | LUGO PAGAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 1794787 | Lugo Pagan, Daisy | ADDRESS ON FILE | | | | | | | |
| 281254 | LUGO PAGAN, ERICH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281256 | LUGO PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 281257 | LUGO PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 281258 | LUGO PAGAN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 281259 | LUGO PAGAN, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 281260 | LUGO PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 281261 | LUGO PAGAN, MARCO A | ADDRESS ON FILE | | | | | | | |
| 281262 | LUGO PAGAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 281263 | Lugo Pagan, Marisol | ADDRESS ON FILE | | | | | | | |
| 281264 | LUGO PAGAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 281265 | LUGO PAGAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1904076 | Lugo Pagan, Pablo | ADDRESS ON FILE | | | | | | | |
| 1869040 | Lugo Pagan, Pablo | ADDRESS ON FILE | | | | | | | |
| 799688 | LUGO PALERMO, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| 281266 | LUGO PALERMO, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| 281267 | LUGO PALERMO, MIKE | ADDRESS ON FILE | | | | | | | |
| 281268 | LUGO PELATTI, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 281269 | LUGO PEQA, WENDY E | ADDRESS ON FILE | | | | | | | |
| 281270 | LUGO PERALTA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 846648 | LUGO PEREZ YOLANDA | VISTA DEL ATLANTICO | 73 CALLE SIERRA | | | ARECIBO | PR | 00612-2918 | |
| 281271 | LUGO PEREZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 799689 | LUGO PEREZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 281272 | LUGO PEREZ, ADAN O | ADDRESS ON FILE | | | | | | | |
| 281273 | LUGO PEREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 1617398 | Lugo Perez, Alba G | ADDRESS ON FILE | | | | | | | |
| 281274 | LUGO PEREZ, ALBA G. | ADDRESS ON FILE | | | | | | | |
| 281275 | LUGO PEREZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 281276 | LUGO PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1258635 | LUGO PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 281277 | LUGO PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 281278 | LUGO PEREZ, DORALICE | ADDRESS ON FILE | | | | | | | |
| 281279 | LUGO PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 281281 | LUGO PEREZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 281282 | LUGO PEREZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 281283 | LUGO PEREZ, EILEEN M. | ADDRESS ON FILE | | | | | | | |
| 2025890 | Lugo Perez, Elba L | ADDRESS ON FILE | | | | | | | |
| 281284 | LUGO PEREZ, ELVER A. | ADDRESS ON FILE | | | | | | | |
| 281285 | LUGO PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 281286 | LUGO PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 799690 | LUGO PEREZ, FRANK | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281287 | LUGO PEREZ, FRANK J | ADDRESS ON FILE | | | | | | | |
| 799691 | LUGO PEREZ, FREDDIE O | ADDRESS ON FILE | | | | | | | |
| 281288 | LUGO PEREZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 281289 | LUGO PEREZ, ISALYN | ADDRESS ON FILE | | | | | | | |
| 281290 | LUGO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 281291 | LUGO PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 281292 | Lugo Perez, Juan A | ADDRESS ON FILE | | | | | | | |
| 281293 | Lugo Perez, Luis A | ADDRESS ON FILE | | | | | | | |
| 281294 | LUGO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 281295 | LUGO PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 281296 | Lugo Perez, Minerva | ADDRESS ON FILE | | | | | | | |
| 281297 | LUGO PEREZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 281298 | Lugo Perez, Santos | ADDRESS ON FILE | | | | | | | |
| 1729105 | Lugo Perez, Vilma | ADDRESS ON FILE | | | | | | | |
| 799692 | LUGO PEREZ, VILMA B | ADDRESS ON FILE | | | | | | | |
| 281300 | LUGO PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 281301 | LUGO PEREZ, ZAIMI | ADDRESS ON FILE | | | | | | | |
| 281302 | LUGO PICO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 281303 | LUGO PIETRI, JUAN D. | ADDRESS ON FILE | | | | | | | |
| 1613573 | Lugo Pillot, Zulma | ADDRESS ON FILE | | | | | | | |
| 281304 | LUGO PILLOT, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 281305 | LUGO PINEIRO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 799693 | LUGO PITRE, ROSA L | ADDRESS ON FILE | | | | | | | |
| 281306 | LUGO PONCE, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 799694 | LUGO PORTALATIN, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 281308 | LUGO PORTALATIN, JON B | ADDRESS ON FILE | | | | | | | |
| 281309 | LUGO PORTALATIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 281310 | LUGO PRADO, IDANIDZA | ADDRESS ON FILE | | | | | | | |
| 2042259 | Lugo Prado, Idanidza | ADDRESS ON FILE | | | | | | | |
| 281311 | LUGO PRATTS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 281312 | LUGO PRATTS, JESUS M | ADDRESS ON FILE | | | | | | | |
| 281313 | LUGO PRESTAMO, LYNNE | ADDRESS ON FILE | | | | | | | |
| 281314 | LUGO QUESADA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 281315 | LUGO QUILES, ACENET | ADDRESS ON FILE | | | | | | | |
| 281316 | LUGO QUILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 799695 | LUGO QUILES, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 281317 | Lugo Quiles, Enrique | ADDRESS ON FILE | | | | | | | |
| 799696 | LUGO QUILES, ITZAMAR | ADDRESS ON FILE | | | | | | | |
| 281318 | LUGO QUILES, ITZAMAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847767 | LUGO QUILES, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 853430 | LUGO QUILES, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 281319 | LUGO QUILES, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 281320 | LUGO QUILES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 281321 | LUGO QUILES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 281322 | LUGO QUINONES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 281323 | LUGO QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 281324 | LUGO QUINONES, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 281325 | LUGO QUINONES, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 799697 | LUGO QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 281326 | LUGO QUINONES, NAIDA | ADDRESS ON FILE | | | | | | | |
| 281327 | LUGO QUINONES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 281328 | LUGO QUINONES, VICMARIE | ADDRESS ON FILE | | | | | | | |
| 281329 | LUGO QUINONEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 799698 | LUGO QUINONEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 281330 | LUGO QUINONEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 281331 | LUGO QUINTANA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 281332 | LUGO QUINTANA, JADEX | ADDRESS ON FILE | | | | | | | |
| 2063828 | Lugo Quintana, Jadex | ADDRESS ON FILE | | | | | | | |
| 2026037 | Lugo Quintana, Jadey | ADDRESS ON FILE | | | | | | | |
| 281333 | LUGO QUINTANA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2060686 | Lugo Quintane, Jadex | ADDRESS ON FILE | | | | | | | |
| 2157053 | Lugo Quirindongo, Eugenio | ADDRESS ON FILE | | | | | | | |
| 281334 | LUGO QUIRINDONGO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 281335 | LUGO QUIROS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 281336 | LUGO QUIROS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 281337 | LUGO QUIROS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 281338 | LUGO RABELL, CRISTHIAN | ADDRESS ON FILE | | | | | | | |
| 281339 | LUGO RAMIREZ MD, WILMER | ADDRESS ON FILE | | | | | | | |
| 1460729 | Lugo Ramirez, Carlos G | ADDRESS ON FILE | | | | | | | |
| 281340 | LUGO RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 281341 | LUGO RAMIREZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 130672 | LUGO RAMIREZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 281343 | LUGO RAMIREZ, DORIS E. | ADDRESS ON FILE | | | | | | | |
| 281344 | LUGO RAMIREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 281345 | LUGO RAMIREZ, ELVIN H | ADDRESS ON FILE | | | | | | | |
| 281346 | LUGO RAMIREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 281347 | LUGO RAMIREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 281348 | LUGO RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281349 | LUGO RAMIREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 281351 | LUGO RAMIREZ, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 281350 | LUGO RAMIREZ, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 281352 | LUGO RAMIREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1502290 | Lugo Ramirez, Mabel | ADDRESS ON FILE | | | | | | | |
| 281353 | LUGO RAMIREZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 281354 | LUGO RAMIREZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 281355 | LUGO RAMIREZ, NERY | ADDRESS ON FILE | | | | | | | |
| 281356 | LUGO RAMIREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 281357 | LUGO RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 281359 | LUGO RAMIREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1571486 | Lugo Ramirez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 281360 | LUGO RAMIREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 281361 | LUGO RAMIREZ,JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1789501 | Lugo Ramo, Diane | ADDRESS ON FILE | | | | | | | |
| 281362 | LUGO RAMOS, ADA I | ADDRESS ON FILE | | | | | | | |
| 281363 | LUGO RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 281365 | LUGO RAMOS, ANGELINO | ADDRESS ON FILE | | | | | | | |
| 281366 | LUGO RAMOS, BRENDA J. | ADDRESS ON FILE | | | | | | | |
| 281366 | LUGO RAMOS, BRENDA J. | ADDRESS ON FILE | | | | | | | |
| 281367 | LUGO RAMOS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 281368 | LUGO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 281369 | LUGO RAMOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 281370 | LUGO RAMOS, DIANE | ADDRESS ON FILE | | | | | | | |
| 1258636 | LUGO RAMOS, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 281372 | LUGO RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 799699 | LUGO RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 799700 | LUGO RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 281373 | LUGO RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 281374 | LUGO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 281375 | LUGO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 281376 | Lugo Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| 281377 | Lugo Ramos, Josue A. | ADDRESS ON FILE | | | | | | | |
| 281378 | LUGO RAMOS, JUAN R | ADDRESS ON FILE | | | | | | | |
| 281379 | LUGO RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1944908 | Lugo Ramos, Maritza L. | ADDRESS ON FILE | | | | | | | |
| 281380 | LUGO RAMOS, MARIVEL | ADDRESS ON FILE | | | | | | | |
| 799702 | LUGO RAMOS, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 281381 | LUGO RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281383 | LUGO RAMOS, VILMA R. | ADDRESS ON FILE | | | | | | | |
| 281382 | LUGO RAMOS, VILMA R. | ADDRESS ON FILE | | | | | | | |
| 281384 | LUGO RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 281385 | LUGO RAMOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 281386 | LUGO RAMOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 281387 | LUGO RAMOS, YEHOKHANAN | ADDRESS ON FILE | | | | | | | |
| 281388 | LUGO RECART, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 281389 | LUGO RECIO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 799705 | LUGO RENTAS, SORAYA | ADDRESS ON FILE | | | | | | | |
| 281280 | LUGO RESTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 281299 | Lugo Resto, Angel J | ADDRESS ON FILE | | | | | | | |
| 281391 | LUGO RESTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 281392 | LUGO RESTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 281393 | LUGO REYES, ALEX | ADDRESS ON FILE | | | | | | | |
| 281394 | LUGO REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 281395 | LUGO REYES, DAFNIA T | ADDRESS ON FILE | | | | | | | |
| 1806700 | Lugo Reyes, Dafnia T. | ADDRESS ON FILE | | | | | | | |
| 134743 | LUGO REYES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 281396 | LUGO REYES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 2048797 | Lugo Reyes, Denisse | ADDRESS ON FILE | | | | | | | |
| 281397 | LUGO REYES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 281398 | LUGO REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 281399 | LUGO REYES, LEONCIO | ADDRESS ON FILE | | | | | | | |
| 281400 | LUGO REYES, LUZ DE BORINQUE | ADDRESS ON FILE | | | | | | | |
| 281401 | LUGO REYES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 281402 | LUGO REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 281403 | LUGO REYES, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 281404 | LUGO REYES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 281405 | LUGO REYES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 281406 | LUGO REYES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 281407 | LUGO REYES, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 281408 | LUGO RIOS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 281409 | LUGO RIOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 281410 | LUGO RIOS, ERIC R. | ADDRESS ON FILE | | | | | | | |
| 281411 | LUGO RIOS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 281412 | LUGO RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 799706 | LUGO RIOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 281413 | LUGO RIOS, JUANA | ADDRESS ON FILE | | | | | | | |
| 281414 | LUGO RIOS, MARIA V | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281415 | LUGO RIOS, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 1961981 | LUGO RIOS, NORKA M. | ADDRESS ON FILE | | | | | | | |
| 1970605 | Lugo Rios, Norka M. | ADDRESS ON FILE | | | | | | | |
| 281416 | LUGO RIOS, NYDIA R | ADDRESS ON FILE | | | | | | | |
| 281417 | LUGO RIOS, WILSON | ADDRESS ON FILE | | | | | | | |
| 281418 | LUGO RIQUELME, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 281419 | LUGO RIQUELME, ISABEL | ADDRESS ON FILE | | | | | | | |
| 281420 | LUGO RIQUELME, ISABEL | ADDRESS ON FILE | | | | | | | |
| 281421 | LUGO RIVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 281422 | LUGO RIVERA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 281423 | LUGO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 281424 | LUGO RIVERA, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 281425 | LUGO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 799707 | LUGO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 281426 | LUGO RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 281427 | Lugo Rivera, Angel M | ADDRESS ON FILE | | | | | | | |
| 281428 | LUGO RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| 281429 | Lugo Rivera, Bernice R. | ADDRESS ON FILE | | | | | | | |
| 281430 | LUGO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1601827 | Lugo Rivera, Cesar A. | ADDRESS ON FILE | | | | | | | |
| 281431 | LUGO RIVERA, DANIA | ADDRESS ON FILE | | | | | | | |
| 281432 | LUGO RIVERA, DIGNA | ADDRESS ON FILE | | | | | | | |
| 281433 | LUGO RIVERA, ENID M. | ADDRESS ON FILE | | | | | | | |
| 281434 | LUGO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 281435 | LUGO RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 2180117 | Lugo Rivera, Fideicomiso | Alfredo Cardona | 220 Avenue, Los Atleticos | | | San German | PR | 00683 | |
| 2180117 | Lugo Rivera, Fideicomiso | Jose A. Lugo | PO Box 4 | | | Hormigueros | PR | 00660 | |
| 1526882 | Lugo Rivera, Fideicomiso | PO Box 9 | | | | Hormigueros | PR | 00660 | |
| 281436 | LUGO RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1972847 | Lugo Rivera, Gloria E | ADDRESS ON FILE | | | | | | | |
| 1673943 | Lugo Rivera, Grace M | ADDRESS ON FILE | | | | | | | |
| 281437 | LUGO RIVERA, GRACE M | ADDRESS ON FILE | | | | | | | |
| 1442656 | Lugo Rivera, Jaime | ADDRESS ON FILE | | | | | | | |
| 281438 | Lugo Rivera, Jaime | ADDRESS ON FILE | | | | | | | |
| 281440 | LUGO RIVERA, JOCECIL | ADDRESS ON FILE | | | | | | | |
| 281441 | LUGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 281442 | LUGO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 281443 | LUGO RIVERA, JOSE F. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281444 | LUGO RIVERA, JUDY | ADDRESS ON FILE | | | | | | | |
| 281445 | LUGO RIVERA, JULIAN | ADDRESS ON FILE | | | | | | | |
| 281446 | LUGO RIVERA, JULIO N. | ADDRESS ON FILE | | | | | | | |
| 281447 | LUGO RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1835604 | Lugo Rivera, Lourdes del C. | ADDRESS ON FILE | | | | | | | |
| 281448 | LUGO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2019539 | LUGO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 281449 | LUGO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 281450 | Lugo Rivera, Luis R | ADDRESS ON FILE | | | | | | | |
| 281451 | LUGO RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 281452 | LUGO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 281453 | LUGO RIVERA, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 799710 | LUGO RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 281454 | LUGO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 281455 | LUGO RIVERA, MIKE | ADDRESS ON FILE | | | | | | | |
| 281456 | LUGO RIVERA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 281457 | LUGO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 2007327 | Lugo Rivera, Noe | ADDRESS ON FILE | | | | | | | |
| 281458 | LUGO RIVERA, NOE | ADDRESS ON FILE | | | | | | | |
| 1973595 | Lugo Rivera, Noel | ADDRESS ON FILE | | | | | | | |
| 799711 | LUGO RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 281459 | LUGO RIVERA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 281460 | LUGO RIVERA, OMAR J | ADDRESS ON FILE | | | | | | | |
| 281461 | LUGO RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 281462 | LUGO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 281463 | LUGO RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 281465 | LUGO RIVERA, TOMAS A | ADDRESS ON FILE | | | | | | | |
| 281466 | Lugo Rivera, Veronica | ADDRESS ON FILE | | | | | | | |
| 281467 | LUGO RIVERA, WANDA T | ADDRESS ON FILE | | | | | | | |
| 281468 | LUGO RIVERA, WANDA T | ADDRESS ON FILE | | | | | | | |
| 281469 | Lugo Rivera, William | ADDRESS ON FILE | | | | | | | |
| 281470 | LUGO RIVERA, YOLYMAR | ADDRESS ON FILE | | | | | | | |
| 281471 | LUGO ROBLES, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 281472 | LUGO ROBLES, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 799712 | LUGO ROBLES, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 281473 | LUGO ROBLES, NOE | ADDRESS ON FILE | | | | | | | |
| 281474 | LUGO ROBLES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 281475 | LUGO ROBLES, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 281476 | LUGO ROBLES, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281479 | LUGO RODRIGUEZ MD, FAUSTO C | ADDRESS ON FILE | | | | | | | |
| 281480 | LUGO RODRIGUEZ MD, LIONEL | ADDRESS ON FILE | | | | | | | |
| 1874508 | LUGO RODRIGUEZ, ADA J | ADDRESS ON FILE | | | | | | | |
| 281481 | LUGO RODRIGUEZ, ADA J | ADDRESS ON FILE | | | | | | | |
| 799713 | LUGO RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 281483 | LUGO RODRIGUEZ, ADOLFO N. | ADDRESS ON FILE | | | | | | | |
| 2003474 | Lugo Rodriguez, Aida Iris | ADDRESS ON FILE | | | | | | | |
| 281484 | LUGO RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 281485 | LUGO RODRIGUEZ, ANA B. | ADDRESS ON FILE | | | | | | | |
| 281486 | LUGO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 281488 | LUGO RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 281487 | LUGO RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 281489 | LUGO RODRIGUEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 799714 | LUGO RODRIGUEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 281490 | LUGO RODRIGUEZ, BELINDA T | ADDRESS ON FILE | | | | | | | |
| 1775678 | Lugo Rodriguez, Belinda T | ADDRESS ON FILE | | | | | | | |
| 1715452 | Lugo Rodriguez, Belinda T | ADDRESS ON FILE | | | | | | | |
| 281491 | LUGO RODRIGUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 281492 | LUGO RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 281493 | LUGO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 281494 | LUGO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 799715 | LUGO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 281495 | LUGO RODRIGUEZ, CARMEN EDDA | ADDRESS ON FILE | | | | | | | |
| 1767705 | Lugo Rodriguez, Cynthia | ADDRESS ON FILE | | | | | | | |
| 2107778 | LUGO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 281496 | LUGO RODRIGUEZ, DAISY M | ADDRESS ON FILE | | | | | | | |
| 2052264 | LUGO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2052264 | LUGO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 281498 | LUGO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 281500 | LUGO RODRIGUEZ, DORIS I | ADDRESS ON FILE | | | | | | | |
| 799717 | LUGO RODRIGUEZ, DORIS I | ADDRESS ON FILE | | | | | | | |
| 1724278 | Lugo Rodriguez, Eddie | ADDRESS ON FILE | | | | | | | |
| 281464 | LUGO RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 281502 | LUGO RODRIGUEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 281501 | LUGO RODRIGUEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 799718 | LUGO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 281503 | LUGO RODRIGUEZ, EMELY | ADDRESS ON FILE | | | | | | | |
| 799719 | LUGO RODRIGUEZ, EMELY | ADDRESS ON FILE | | | | | | | |
| 281504 | LUGO RODRIGUEZ, ERIC DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281505 | LUGO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 281506 | LUGO RODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 281507 | LUGO RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 281508 | LUGO RODRIGUEZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 281509 | LUGO RODRIGUEZ, GARITZA | ADDRESS ON FILE | | | | | | | |
| 2233561 | Lugo Rodriguez, Genaro M | ADDRESS ON FILE | | | | | | | |
| 281511 | LUGO RODRIGUEZ, GLADIANN | ADDRESS ON FILE | | | | | | | |
| 281510 | LUGO RODRIGUEZ, GLADIANN | ADDRESS ON FILE | | | | | | | |
| 799720 | LUGO RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 281512 | LUGO RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 799721 | LUGO RODRIGUEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 281513 | LUGO RODRIGUEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 281514 | LUGO RODRIGUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 281515 | LUGO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 2108431 | LUGO RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 281516 | LUGO RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 281518 | LUGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2004556 | Lugo Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| 281517 | LUGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 281519 | LUGO RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 1258637 | LUGO RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 281520 | LUGO RODRIGUEZ, LEE S | ADDRESS ON FILE | | | | | | | |
| 799722 | LUGO RODRIGUEZ, LEE S | ADDRESS ON FILE | | | | | | | |
| 281521 | LUGO RODRIGUEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 281522 | LUGO RODRIGUEZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 281523 | LUGO RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 281524 | LUGO RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 281525 | LUGO RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 281526 | LUGO RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 2038963 | Lugo Rodriguez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 281527 | LUGO RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1981012 | Lugo Rodriguez, Maria Socorro | 3942 Calle Aurora (Bajas) | | | | Ponce | PR | 00717 | |
| 1981012 | Lugo Rodriguez, Maria Socorro | P.O. Box 10468 | | | | Ponce | PR | 00732-0468 | |
| 281528 | LUGO RODRIGUEZ, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 281529 | LUGO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 281530 | LUGO RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 2099237 | LUGO RODRIGUEZ, MARIELA M | ADDRESS ON FILE | | | | | | | |
| 1886659 | Lugo Rodriguez, Mario Socorro | 12465 Jon Evans | | | | El Paso | TX | 79938 | |
| 1886659 | Lugo Rodriguez, Mario Socorro | 3942 Calle Aurora | Bajas | | | Ponce | PR | 00717 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2201014 | Lugo Rodriguez, Mario Socorro | PO Box 10468 | | | | Ponce | PR | 00732-0468 | |
| 2133328 | Lugo Rodriguez, Maritza | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 281531 | LUGO RODRIGUEZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 281532 | LUGO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 281533 | Lugo Rodriguez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1908043 | Lugo Rodriguez, Myriam | ADDRESS ON FILE | | | | | | | |
| 281534 | LUGO RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 281535 | LUGO RODRIGUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 2160058 | Lugo Rodriguez, Norberto | ADDRESS ON FILE | | | | | | | |
| 2076367 | Lugo Rodriguez, Olga | ADDRESS ON FILE | | | | | | | |
| 799724 | LUGO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 281536 | LUGO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 281537 | LUGO RODRIGUEZ, PEDRO F. | ADDRESS ON FILE | | | | | | | |
| 281538 | LUGO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 281539 | Lugo Rodriguez, Ramon E | ADDRESS ON FILE | | | | | | | |
| 281540 | LUGO RODRIGUEZ, RITA DE LOS | ADDRESS ON FILE | | | | | | | |
| 281541 | LUGO RODRIGUEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 281542 | LUGO RODRIGUEZ, SAMARI | ADDRESS ON FILE | | | | | | | |
| 1425419 | LUGO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 281544 | LUGO RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 281545 | LUGO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 281546 | LUGO RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 2072484 | LUGO RODRIGUEZ, VICINMANO | ADDRESS ON FILE | | | | | | | |
| 281547 | LUGO RODRIGUEZ, VICMARIS | ADDRESS ON FILE | | | | | | | |
| 799726 | LUGO RODRIGUEZ, VICMARIS | ADDRESS ON FILE | | | | | | | |
| 2005405 | LUGO RODRIGUEZ, VICMARIS | ADDRESS ON FILE | | | | | | | |
| 1999906 | Lugo Rodriguez, Vicmaris | ADDRESS ON FILE | | | | | | | |
| 2005405 | LUGO RODRIGUEZ, VICMARIS | ADDRESS ON FILE | | | | | | | |
| 1999906 | Lugo Rodriguez, Vicmaris | ADDRESS ON FILE | | | | | | | |
| 281548 | LUGO RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1420269 | LUGO RODRIGUEZ, WILLIAM | ALEXIS ALVAREZ DEL VALLE | PO BOX 681 | | | SAINT JUST | PR | 00978-0681 | |
| 281549 | Lugo Rodriguez, William | P O Box 360970 | | | | San Juan | PR | 00936-0970 | |
| 281550 | LUGO RODRIGUEZ, YADHIRA | ADDRESS ON FILE | | | | | | | |
| 281551 | Lugo Rodriguez, Yadira | ADDRESS ON FILE | | | | | | | |
| 281552 | LUGO RODRIGUEZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 1970562 | Lugo Rodriquez, Emely | ADDRESS ON FILE | | | | | | | |
| 1826193 | Lugo Rodriquez, Iris Yolanda | ADDRESS ON FILE | | | | | | | |
| 799727 | LUGO ROLDAN, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 281553 | LUGO ROLON, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281554 | Lugo Roman, Eusebio | ADDRESS ON FILE | | | | | | | |
| 1257195 | LUGO ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 281555 | LUGO ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 799728 | LUGO ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 281556 | LUGO ROMAN, MILLICENT | ADDRESS ON FILE | | | | | | | |
| 281557 | LUGO ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 281558 | LUGO ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2128151 | Lugo Romero, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 281559 | LUGO ROMERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 281560 | LUGO ROMERO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 281561 | LUGO RONDON, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 281562 | LUGO ROSA, JOEL | ADDRESS ON FILE | | | | | | | |
| 281563 | LUGO ROSA, ORVILL | ADDRESS ON FILE | | | | | | | |
| 799729 | LUGO ROSA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 281565 | LUGO ROSA, YARELY | ADDRESS ON FILE | | | | | | | |
| 799730 | LUGO ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 281566 | Lugo Rosado, Ivan | ADDRESS ON FILE | | | | | | | |
| 281567 | Lugo Rosado, Nilsa I. | ADDRESS ON FILE | | | | | | | |
| 281568 | LUGO ROSADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 1367670 | LUGO ROSADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 281569 | LUGO ROSADO, YAMARYS | ADDRESS ON FILE | | | | | | | |
| 1501399 | Lugo Rosario, Ana Maria | ADDRESS ON FILE | | | | | | | |
| 1689949 | Lugo Rosario, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1258638 | LUGO ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1470069 | LUGO ROSARIO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 281571 | LUGO ROSARIO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 799731 | LUGO ROSARIO, JAMARYS | ADDRESS ON FILE | | | | | | | |
| 281572 | LUGO ROSARIO, JAMARYS | ADDRESS ON FILE | | | | | | | |
| 281573 | LUGO ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 281574 | LUGO ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 281575 | LUGO ROSARIO, NELLY | ADDRESS ON FILE | | | | | | | |
| 281577 | LUGO ROSARIO, SOLAY | ADDRESS ON FILE | | | | | | | |
| 281578 | LUGO ROSAS MD, ANIBAL J | ADDRESS ON FILE | | | | | | | |
| 281579 | LUGO ROSAS, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 281580 | LUGO ROSAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2142419 | Lugo Ruberte, Juan Pablo | ADDRESS ON FILE | | | | | | | |
| 2143418 | Lugo Ruberte, Miriam | ADDRESS ON FILE | | | | | | | |
| 281581 | LUGO RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 281582 | LUGO RUIZ, ANIBAL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281583 | LUGO RUIZ, ELEIDY | ADDRESS ON FILE | | | | | | | |
| 281584 | LUGO RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 281585 | LUGO RUIZ, FREDITA | ADDRESS ON FILE | | | | | | | |
| 1738521 | Lugo Ruiz, Fredita | ADDRESS ON FILE | | | | | | | |
| 281586 | LUGO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 281587 | LUGO RUIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 799733 | LUGO RUIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1977518 | Lugo Ruiz, Karen D. | ADDRESS ON FILE | | | | | | | |
| 2036231 | Lugo Ruiz, Karen D. | ADDRESS ON FILE | | | | | | | |
| 281588 | LUGO RUIZ, KAREN D. | ADDRESS ON FILE | | | | | | | |
| 281589 | Lugo Ruiz, Luis R | ADDRESS ON FILE | | | | | | | |
| 281590 | LUGO RUIZ, MARNIE D. | ADDRESS ON FILE | | | | | | | |
| 799734 | LUGO RUIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 281591 | LUGO RUIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 799735 | LUGO RUIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 281592 | LUGO RUIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 281593 | LUGO RUIZ, REYNIMAR | ADDRESS ON FILE | | | | | | | |
| 281595 | LUGO RUIZ, ROLAND | ADDRESS ON FILE | | | | | | | |
| 281594 | Lugo Ruiz, Roland | ADDRESS ON FILE | | | | | | | |
| 281596 | LUGO RUIZ, SONIELY | ADDRESS ON FILE | | | | | | | |
| 281597 | LUGO SABALETA, KATHERINE J. | ADDRESS ON FILE | | | | | | | |
| 799736 | LUGO SABALIER, IRIS | ADDRESS ON FILE | | | | | | | |
| 281598 | LUGO SABALIER, IRIS | ADDRESS ON FILE | | | | | | | |
| 1890588 | Lugo Sabater, Ana E. | ADDRESS ON FILE | | | | | | | |
| 1968638 | Lugo Sabater, Ana E. | ADDRESS ON FILE | | | | | | | |
| 1965120 | Lugo Sabater, Ana E. | ADDRESS ON FILE | | | | | | | |
| 281599 | LUGO SABATER, RIGEL Z | ADDRESS ON FILE | | | | | | | |
| 281600 | LUGO SAEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 281601 | LUGO SAEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 799737 | LUGO SAEZ, LEYNA | ADDRESS ON FILE | | | | | | | |
| 1258639 | LUGO SALIVA, BLADIMIL | ADDRESS ON FILE | | | | | | | |
| 281602 | LUGO SALIVA, ELYNEAL | ADDRESS ON FILE | | | | | | | |
| 281603 | LUGO SALLS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 281604 | Lugo Sanabria, Andrew | ADDRESS ON FILE | | | | | | | |
| 1503705 | Lugo Sanabria, Cristino | ADDRESS ON FILE | | | | | | | |
| 281605 | LUGO SANABRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 281606 | LUGO SANABRIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 1984911 | LUGO SANABRIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 281607 | LUGO SANABRIA, NESTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281608 | LUGO SANABRIA, NOEL | ADDRESS ON FILE | | | | | | | |
| 281610 | LUGO SANABRIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 281611 | LUGO SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 281612 | LUGO SANCHEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 799738 | LUGO SANCHEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 281613 | LUGO SANCHEZ, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 281613 | LUGO SANCHEZ, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 281614 | LUGO SANCHEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 799739 | LUGO SANCHEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 281615 | LUGO SANCHEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 281616 | LUGO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 281617 | LUGO SANCHEZ, LUIS I | ADDRESS ON FILE | | | | | | | |
| 281618 | LUGO SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 281619 | LUGO SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 281620 | LUGO SANCHEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 281621 | LUGO SANCHEZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 281622 | LUGO SANCHEZ, RAMON B. | ADDRESS ON FILE | | | | | | | |
| 281623 | LUGO SANCHEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 281624 | LUGO SANCHEZ, SANTA B | ADDRESS ON FILE | | | | | | | |
| 281625 | LUGO SANCHEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 281626 | LUGO SANCHEZ, WILLIAM J. | ADDRESS ON FILE | | | | | | | |
| 281627 | LUGO SANCHEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 281628 | LUGO SANTANA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 281629 | LUGO SANTANA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 281630 | LUGO SANTANA, INES | ADDRESS ON FILE | | | | | | | |
| 1823584 | Lugo Santana, Ines M | ADDRESS ON FILE | | | | | | | |
| 1845146 | LUGO SANTANA, INES M. | ADDRESS ON FILE | | | | | | | |
| 281631 | LUGO SANTANA, JESUS | ADDRESS ON FILE | | | | | | | |
| 281632 | LUGO SANTANA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 281633 | LUGO SANTIAGO AGRIMENSORES INC | PO BOX 737 | | | | MANATI | PR | 00674-0737 | |
| 1917187 | Lugo Santiago, Agnes | ADDRESS ON FILE | | | | | | | |
| 281634 | LUGO SANTIAGO, AGNES | ADDRESS ON FILE | | | | | | | |
| 281635 | LUGO SANTIAGO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 281636 | LUGO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 281637 | Lugo Santiago, Angel L | ADDRESS ON FILE | | | | | | | |
| 281638 | LUGO SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 281639 | LUGO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 281640 | LUGO SANTIAGO, CARMEN R | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281641 | LUGO SANTIAGO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 799740 | LUGO SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 281642 | LUGO SANTIAGO, DELIA | ADDRESS ON FILE | | | | | | | |
| 281643 | LUGO SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 281644 | LUGO SANTIAGO, EDITH N | ADDRESS ON FILE | | | | | | | |
| 281645 | LUGO SANTIAGO, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 799741 | LUGO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 281646 | LUGO SANTIAGO, FRANK | ADDRESS ON FILE | | | | | | | |
| 281647 | Lugo Santiago, Frank | ADDRESS ON FILE | | | | | | | |
| 281648 | LUGO SANTIAGO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 799742 | LUGO SANTIAGO, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 1973952 | Lugo Santiago, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 281649 | LUGO SANTIAGO, GRICELLE | ADDRESS ON FILE | | | | | | | |
| 853431 | LUGO SANTIAGO, GRICELLE | ADDRESS ON FILE | | | | | | | |
| 281650 | LUGO SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 281651 | LUGO SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 281652 | Lugo Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 799743 | LUGO SANTIAGO, KARLA | ADDRESS ON FILE | | | | | | | |
| 281653 | LUGO SANTIAGO, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 281654 | LUGO SANTIAGO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 799744 | LUGO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 281655 | LUGO SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 281657 | LUGO SANTIAGO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 281658 | LUGO SANTIAGO, MYRTA C. | ADDRESS ON FILE | | | | | | | |
| 281659 | LUGO SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | | |
| 281660 | LUGO SANTIAGO, NORBERTO E | ADDRESS ON FILE | | | | | | | |
| 281661 | LUGO SANTIAGO, PABLO H | ADDRESS ON FILE | | | | | | | |
| 281662 | LUGO SANTIAGO, PETER | ADDRESS ON FILE | | | | | | | |
| 281663 | LUGO SANTIAGO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 281664 | LUGO SANTIAGO, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 281665 | LUGO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 281666 | LUGO SANTIAGO, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 281667 | LUGO SANTIAGO, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 281668 | LUGO SANTIAGO, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 281669 | Lugo Santiago, Wilfredo A | ADDRESS ON FILE | | | | | | | |
| 281670 | LUGO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 281672 | LUGO SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 281673 | LUGO SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 281671 | LUGO SANTOS, ÁNGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281674 | LUGO SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 281675 | LUGO SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2038894 | Lugo Santos, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2061066 | LUGO SANTOS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1960597 | Lugo Santos, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2109238 | LUGO SANTOS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 2100523 | Lugo Santos, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1936682 | Lugo Santos, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2059650 | Lugo Santos, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1512654 | Lugo Santos, Emilio | ADDRESS ON FILE | | | | | | | |
| 646641 | LUGO SANTOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 281676 | LUGO SANTOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 281678 | LUGO SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 281677 | LUGO SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 281679 | LUGO SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 281680 | LUGO SANTOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 281682 | LUGO SANTOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 281681 | LUGO SANTOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 1694699 | Lugo Santos, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 281683 | LUGO SEDA, IVAN JAVIER | ADDRESS ON FILE | | | | | | | |
| 281684 | LUGO SEDA, SAMMY | ADDRESS ON FILE | | | | | | | |
| 281685 | LUGO SEDA, SAMMY A | ADDRESS ON FILE | | | | | | | |
| 281686 | LUGO SEGARRA, BRENDA | SRA. BRENDA LUGO SEGARRA | BARRIADA ARTURO LLUVERAS HC 02 BOX 10218 | 7086-B | GAUDIER TEXIDOR | MAYAQUES | PR | 00692-6616 | |
| 57564 | LUGO SEGARRA, BRENDA | URB MAYAGUEZ TERRACE | 7086 B GAUDIER TEXIDOR | | | MAYAGUEZ | PR | 00682-6616 | |
| 281687 | LUGO SEGARRA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 281688 | LUGO SEGARRA, CHRISTHOPER | ADDRESS ON FILE | | | | | | | |
| 1452679 | Lugo Segarra, Daniel | ADDRESS ON FILE | | | | | | | |
| 281689 | LUGO SEGARRA, LINDA B | ADDRESS ON FILE | | | | | | | |
| 281689 | LUGO SEGARRA, LINDA B | ADDRESS ON FILE | | | | | | | |
| 1486302 | LUGO SEGARRA, LINDA B | ADDRESS ON FILE | | | | | | | |
| 281690 | Lugo Segarra, Luz A | ADDRESS ON FILE | | | | | | | |
| 1564057 | LUGO SEGARRA, LUZ ALIADA | ADDRESS ON FILE | | | | | | | |
| 1564057 | LUGO SEGARRA, LUZ ALIADA | ADDRESS ON FILE | | | | | | | |
| 799746 | LUGO SEGARRA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 281691 | LUGO SEGARRA, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 281692 | LUGO SEGARRA, ROSA A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2044956 | Lugo Segarra, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 281693 | LUGO SEGARRA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 281694 | LUGO SEIN, LENITZIA | ADDRESS ON FILE | | | | | | | |
| 799747 | LUGO SEIN, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 281695 | LUGO SEPULVEDA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 281696 | LUGO SEPULVEDA, FRANKIE L. | ADDRESS ON FILE | | | | | | | |
| 281697 | LUGO SEPULVEDA, JAIME | ADDRESS ON FILE | | | | | | | |
| 1813253 | LUGO SEPULVEDA, VICTOR I. | ADDRESS ON FILE | | | | | | | |
| 281698 | LUGO SEPULVEDA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 281699 | Lugo Sepulveda, William C | ADDRESS ON FILE | | | | | | | |
| 1771454 | Lugo Sepulveda, William C. | ADDRESS ON FILE | | | | | | | |
| 281700 | LUGO SEPULVEDA, ZEANDY | ADDRESS ON FILE | | | | | | | |
| 281701 | LUGO SERRANO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 799748 | LUGO SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 281702 | LUGO SERRANO, KARLA | ADDRESS ON FILE | | | | | | | |
| 281703 | LUGO SERRANO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 799750 | LUGO SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 799751 | LUGO SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 281704 | LUGO SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 281705 | LUGO SERRANO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 281706 | LUGO SERRANO, WILMER | ADDRESS ON FILE | | | | | | | |
| 281707 | LUGO SIERRA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 281708 | LUGO SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1844856 | LUGO SILVAGNOLI, ALVIN | ADDRESS ON FILE | | | | | | | |
| 281709 | LUGO SILVAGNOLI, ALVIN | ADDRESS ON FILE | | | | | | | |
| 281710 | LUGO SILVAGNOLI, DAISY | ADDRESS ON FILE | | | | | | | |
| 281711 | LUGO SILVAGNOLI, NAZARIO | ADDRESS ON FILE | | | | | | | |
| 281712 | LUGO SOLER, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 281713 | LUGO SOMOLINOS, CARMEN | PO BOX 194802 | | | | SAN JUAN | PR | 00919 | |
| 1420270 | LUGO SOMOLINOS, CARMEN | SHIRLEY M. MONGE | GALERÍA PASEOS SUITE 207A 100 GRAN BOULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 281714 | Lugo Somolinos, Carmen T | ADDRESS ON FILE | | | | | | | |
| 281715 | LUGO SOMOLINOS, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 281716 | LUGO SORIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 799752 | LUGO SORIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 281717 | LUGO SORRENTINI, ALEX N. | ADDRESS ON FILE | | | | | | | |
| 281718 | LUGO SOSA, STEVE | ADDRESS ON FILE | | | | | | | |
| 281719 | LUGO SOTERO, ALMA E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2028801 | Lugo Sotero, Alma Enid | ADDRESS ON FILE | | | | | | | |
| 281720 | LUGO SOTERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 281721 | LUGO SOTERO, FLAVIA I | ADDRESS ON FILE | | | | | | | |
| 1831394 | Lugo Sotero, Flavia I. | ADDRESS ON FILE | | | | | | | |
| 1643827 | LUGO SOTERO, FLAVIA I. | ADDRESS ON FILE | | | | | | | |
| 281722 | Lugo Sotero, Pedro E | ADDRESS ON FILE | | | | | | | |
| 281723 | Lugo Soto, Alexander | ADDRESS ON FILE | | | | | | | |
| 281724 | LUGO SOTO, ALVIN D. | ADDRESS ON FILE | | | | | | | |
| 281725 | LUGO SOTO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 281726 | LUGO SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 281727 | LUGO SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 281728 | LUGO SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 281730 | Lugo Soto, Elvin O | ADDRESS ON FILE | | | | | | | |
| 281731 | LUGO SOTO, EMERIDES | ADDRESS ON FILE | | | | | | | |
| 281732 | LUGO SOTO, INES M | ADDRESS ON FILE | | | | | | | |
| 799754 | LUGO SOTO, INES M | ADDRESS ON FILE | | | | | | | |
| 281733 | LUGO SOTO, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 281734 | LUGO SOTO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 281736 | LUGO SOTO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 281737 | LUGO SOTO, LINDA | ADDRESS ON FILE | | | | | | | |
| 281738 | LUGO SOTO, MARCO | ADDRESS ON FILE | | | | | | | |
| 281739 | LUGO SOTO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 281740 | LUGO SOTO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1991464 | Lugo Soto, Olga Iris | ADDRESS ON FILE | | | | | | | |
| 281741 | LUGO SOTO, OMAR A | ADDRESS ON FILE | | | | | | | |
| 281742 | LUGO SOTO, OMAR A | ADDRESS ON FILE | | | | | | | |
| 281743 | LUGO SOTO, ROBERT DOMINGO | ADDRESS ON FILE | | | | | | | |
| 281744 | LUGO SOTOMAYOR, MONICA | ADDRESS ON FILE | | | | | | | |
| 281745 | LUGO STEIDEL, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 281746 | LUGO SUAREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2107746 | Lugo Suarez, Carmen A | ADDRESS ON FILE | | | | | | | |
| 281747 | LUGO SUAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 281748 | LUGO SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 281749 | LUGO SUAREZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 1938091 | Lugo Suarez, Luis R. | ADDRESS ON FILE | | | | | | | |
| 281751 | LUGO SUAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 281752 | Lugo Suarez, Noe | ADDRESS ON FILE | | | | | | | |
| 281753 | LUGO SUAREZ, RITA | ADDRESS ON FILE | | | | | | | |
| 281754 | LUGO SUED, ORLANDO M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281755 | LUGO SULE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 281756 | LUGO TAPIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 281757 | LUGO TAPIA, ZAIBETH | ADDRESS ON FILE | | | | | | | |
| 1884720 | Lugo Telles, Awilda S | ADDRESS ON FILE | | | | | | | |
| 1884720 | Lugo Telles, Awilda S | ADDRESS ON FILE | | | | | | | |
| 1645847 | LUGO TELLES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 281759 | LUGO TELLES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1645847 | LUGO TELLES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 281760 | LUGO TEXIDOR, EMMANUEL E | ADDRESS ON FILE | | | | | | | |
| 281761 | LUGO TEXIDOR, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 281762 | LUGO TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 281763 | LUGO TIRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2144792 | Lugo Tirado, Rafael | ADDRESS ON FILE | | | | | | | |
| 2153494 | Lugo Tirado, Ramon | ADDRESS ON FILE | | | | | | | |
| 799756 | LUGO TOBAL, ANA | ADDRESS ON FILE | | | | | | | |
| 281764 | LUGO TOBAL, ANA E | ADDRESS ON FILE | | | | | | | |
| 1258640 | LUGO TORO LAW OFFICES, PSC | ADDRESS ON FILE | | | | | | | |
| 281766 | LUGO TORO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 281767 | LUGO TORO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 281768 | LUGO TORO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 281769 | LUGO TORO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 281770 | LUGO TORO, JOSE P | ADDRESS ON FILE | | | | | | | |
| 281771 | LUGO TORO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 281735 | LUGO TORO, NORMA | ADDRESS ON FILE | | | | | | | |
| 281772 | LUGO TORRES SERVICIOS TERAPEUTICOS | PO BOX 1574 | | | | ANASCO | PR | 00610 | |
| 281773 | LUGO TORRES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 281774 | LUGO TORRES, ANA I | ADDRESS ON FILE | | | | | | | |
| 281775 | LUGO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 281776 | LUGO TORRES, BENITA | ADDRESS ON FILE | | | | | | | |
| 799757 | LUGO TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1258641 | LUGO TORRES, DALVIN | ADDRESS ON FILE | | | | | | | |
| 281777 | Lugo Torres, Daniel | ADDRESS ON FILE | | | | | | | |
| 281778 | LUGO TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 799758 | LUGO TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 281779 | LUGO TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 281780 | LUGO TORRES, ERIC | ADDRESS ON FILE | | | | | | | |
| 281781 | LUGO TORRES, ERICK | ADDRESS ON FILE | | | | | | | |
| 281782 | LUGO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2075136 | LUGO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 281783 | LUGO TORRES, FRANCOISE | ADDRESS ON FILE | | | | | | | |
| 281784 | Lugo Torres, George L | ADDRESS ON FILE | | | | | | | |
| 281786 | LUGO TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 281785 | Lugo Torres, Gilberto | ADDRESS ON FILE | | | | | | | |
| 2032544 | Lugo Torres, Gladys | ADDRESS ON FILE | | | | | | | |
| 281787 | LUGO TORRES, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 281788 | LUGO TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 281789 | Lugo Torres, Ivan | ADDRESS ON FILE | | | | | | | |
| 281790 | LUGO TORRES, JACKELINE M | ADDRESS ON FILE | | | | | | | |
| 281792 | LUGO TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 799759 | LUGO TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 281791 | Lugo Torres, Javier | ADDRESS ON FILE | | | | | | | |
| 281793 | LUGO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 281794 | LUGO TORRES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1559202 | Lugo Torres, Jose Enrique | ADDRESS ON FILE | | | | | | | |
| 281795 | Lugo Torres, Juan S | ADDRESS ON FILE | | | | | | | |
| 281796 | LUGO TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 281797 | LUGO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 281798 | LUGO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 281799 | Lugo Torres, Luis A. | ADDRESS ON FILE | | | | | | | |
| 281800 | LUGO TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 281801 | LUGO TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 281802 | Lugo Torres, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 281803 | LUGO TORRES, MIRKA | ADDRESS ON FILE | | | | | | | |
| 281804 | Lugo Torres, Nadja A | ADDRESS ON FILE | | | | | | | |
| 281805 | LUGO TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 281806 | LUGO TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 281807 | LUGO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 799761 | LUGO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1851466 | Lugo Torres, Pedro | ADDRESS ON FILE | | | | | | | |
| 281808 | LUGO TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 281809 | LUGO TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 281810 | LUGO TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 281811 | LUGO TORRES, SASHA M | ADDRESS ON FILE | | | | | | | |
| 799762 | LUGO TORRES, SASHA M | ADDRESS ON FILE | | | | | | | |
| 281812 | LUGO TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 281813 | LUGO TORRES, ZULMARY | ADDRESS ON FILE | | | | | | | |
| 281814 | LUGO TRINIDAD, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 799763 | LUGO TRISTANI, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 281815 | LUGO TRISTANI, LILLIAM A | ADDRESS ON FILE | | | | | | | |
| 1866599 | LUGO TROCHE, ADA IRIS | ADDRESS ON FILE | | | | | | | |
| 1828577 | LUGO TROCHE, ADA IRIS | ADDRESS ON FILE | | | | | | | |
| 281816 | Lugo Troche, Ada Iris | ADDRESS ON FILE | | | | | | | |
| 281817 | LUGO TROCHE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 281818 | LUGO TROCHE, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 281819 | LUGO UBIERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 281820 | LUGO UFRET, MARITZA | ADDRESS ON FILE | | | | | | | |
| 281821 | LUGO URBAN, ASHMYR | ADDRESS ON FILE | | | | | | | |
| 281822 | LUGO VALDIVIESO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 2084914 | Lugo Valentin, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 281824 | LUGO VALENTIN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 281825 | LUGO VALENTIN, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 281826 | Lugo Valentin, Ismael | ADDRESS ON FILE | | | | | | | |
| 281827 | LUGO VALENTIN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 281828 | LUGO VALENTIN, KEYLA | ADDRESS ON FILE | | | | | | | |
| 281829 | LUGO VALENTIN, MITZA E | ADDRESS ON FILE | | | | | | | |
| 2088196 | Lugo Valentin, Sandra F. | ADDRESS ON FILE | | | | | | | |
| 2091748 | LUGO VALENTIN, SANDRA F. | ADDRESS ON FILE | | | | | | | |
| 281832 | LUGO VARGAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 281831 | LUGO VARGAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 799765 | LUGO VARGAS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 281833 | LUGO VARGAS, ARLENE M | ADDRESS ON FILE | | | | | | | |
| 281834 | LUGO VARGAS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 1866379 | Lugo Vargas, Claribel | ADDRESS ON FILE | | | | | | | |
| 281835 | LUGO VARGAS, DESIRRE | ADDRESS ON FILE | | | | | | | |
| 281836 | LUGO VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 281837 | LUGO VARGAS, MARYNES | ADDRESS ON FILE | | | | | | | |
| 1641405 | Lugo Vargas, Nelson Luis | ADDRESS ON FILE | | | | | | | |
| 1641405 | Lugo Vargas, Nelson Luis | ADDRESS ON FILE | | | | | | | |
| 281838 | LUGO VARGAS, SUSANE | ADDRESS ON FILE | | | | | | | |
| 799766 | LUGO VARGAS, SUSANE | ADDRESS ON FILE | | | | | | | |
| 1849952 | Lugo Vargas, Susane | ADDRESS ON FILE | | | | | | | |
| 281839 | LUGO VARGAS, URSULINA | ADDRESS ON FILE | | | | | | | |
| 846650 | LUGO VAZQUEZ ISIDRO | PO BOX 178 | | | | CABO ROJO | PR | 00623 | |
| 281840 | LUGO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 281841 | LUGO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 281842 | LUGO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281843 | Lugo Vazquez, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 2220188 | Lugo Vazquez, Carmen | ADDRESS ON FILE | | | | | | | |
| 281844 | LUGO VAZQUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 281845 | Lugo Vazquez, Denisse M | ADDRESS ON FILE | | | | | | | |
| 281846 | Lugo Vazquez, Edwin | ADDRESS ON FILE | | | | | | | |
| 281847 | LUGO VAZQUEZ, ERICK DANIEL | ADDRESS ON FILE | | | | | | | |
| 2136191 | LUGO VAZQUEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 2136191 | LUGO VAZQUEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 281848 | LUGO VAZQUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 281849 | LUGO VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 281850 | LUGO VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 281851 | LUGO VAZQUEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 281852 | LUGO VAZQUEZ, KANTHA K | ADDRESS ON FILE | | | | | | | |
| 281853 | LUGO VAZQUEZ, LEO | ADDRESS ON FILE | | | | | | | |
| 281854 | LUGO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 281856 | LUGO VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 281855 | Lugo Vazquez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 281857 | LUGO VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 281858 | LUGO VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 281859 | LUGO VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 799767 | LUGO VAZQUEZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 281860 | LUGO VAZQUEZ, NILKA M | ADDRESS ON FILE | | | | | | | |
| 281861 | LUGO VAZQUEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 281862 | LUGO VAZQUEZ, TINO A. | ADDRESS ON FILE | | | | | | | |
| 281863 | LUGO VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 281864 | LUGO VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 281865 | Lugo Vazquez, Victor M. | ADDRESS ON FILE | | | | | | | |
| 2129376 | Lugo Vazquez, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| 281866 | LUGO VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 281867 | LUGO VAZQUEZ, YADHIER | ADDRESS ON FILE | | | | | | | |
| 281872 | LUGO VEGA , FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 281868 | LUGO VEGA, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 1765005 | Lugo Vega, Angel | ADDRESS ON FILE | | | | | | | |
| 281869 | LUGO VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 281870 | LUGO VEGA, ANNIE | ADDRESS ON FILE | | | | | | | |
| 281871 | LUGO VEGA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 1591874 | Lugo Vega, Evangelina | ADDRESS ON FILE | | | | | | | |
| 799768 | LUGO VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1712325 | Lugo Vega, Francisco | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1809794 | Lugo Vega, Hector N | ADDRESS ON FILE | | | | | | | |
| 281873 | LUGO VEGA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 281874 | LUGO VEGA, JAYSALLY | ADDRESS ON FILE | | | | | | | |
| 281875 | LUGO VEGA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 281876 | LUGO VEGA, JESUS | ADDRESS ON FILE | | | | | | | |
| 281877 | LUGO VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 281878 | LUGO VEGA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 281879 | LUGO VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 281880 | LUGO VEGA, LUIS D | ADDRESS ON FILE | | | | | | | |
| 1809646 | Lugo Vega, Luis Daniel | ADDRESS ON FILE | | | | | | | |
| 799769 | LUGO VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 281881 | LUGO VEGA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1599028 | Lugo Vega, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 281882 | LUGO VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 799770 | LUGO VEGA, NASHUA M | ADDRESS ON FILE | | | | | | | |
| 281883 | LUGO VEGA, SHERLY M | ADDRESS ON FILE | | | | | | | |
| 1747084 | Lugo Vega, Victor | ADDRESS ON FILE | | | | | | | |
| 281884 | LUGO VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 281885 | LUGO VELAZQUEZ MD, AGRIPINO | ADDRESS ON FILE | | | | | | | |
| 281886 | LUGO VELAZQUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 281887 | LUGO VELAZQUEZ, ANA H. | ADDRESS ON FILE | | | | | | | |
| 281888 | LUGO VELAZQUEZ, EDGAR O. | ADDRESS ON FILE | | | | | | | |
| 2167369 | Lugo Velazquez, Estebania | ADDRESS ON FILE | | | | | | | |
| 281889 | LUGO VELAZQUEZ, GERSON | ADDRESS ON FILE | | | | | | | |
| 281890 | LUGO VELAZQUEZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| 281891 | Lugo Velazquez, Hector | ADDRESS ON FILE | | | | | | | |
| 281892 | LUGO VELAZQUEZ, INEVELISSE | ADDRESS ON FILE | | | | | | | |
| 281893 | LUGO VELAZQUEZ, INEVELISSE | ADDRESS ON FILE | | | | | | | |
| 281894 | LUGO VELAZQUEZ, IRMYDEL | ADDRESS ON FILE | | | | | | | |
| 281895 | LUGO VELAZQUEZ, JASHIRA | ADDRESS ON FILE | | | | | | | |
| 281896 | LUGO VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 281897 | LUGO VELAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 281898 | LUGO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 281899 | LUGO VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 281900 | LUGO VELAZQUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 281901 | LUGO VELAZQUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 281902 | LUGO VELAZQUEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 281903 | LUGO VELAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 281904 | LUGO VELEZ, DORYANN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281905 | LUGO VELEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 281906 | LUGO VELEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 281907 | LUGO VELEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 1815154 | Lugo Velez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 281908 | LUGO VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 281909 | LUGO VELEZ, GERARDO L | ADDRESS ON FILE | | | | | | | |
| 281910 | LUGO VELEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 281911 | LUGO VELEZ, JOVANE | ADDRESS ON FILE | | | | | | | |
| 281912 | LUGO VELEZ, JULIO M | ADDRESS ON FILE | | | | | | | |
| 281913 | LUGO VELEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 281914 | LUGO VELEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 281915 | LUGO VELEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 1915470 | Lugo Velez, Reinerio | ADDRESS ON FILE | | | | | | | |
| 281916 | LUGO VELEZ, TITO | ADDRESS ON FILE | | | | | | | |
| 281917 | LUGO VELEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 281918 | LUGO VELEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 281919 | LUGO VELEZ, WANDA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 281920 | LUGO VELEZ, WANDA W | ADDRESS ON FILE | | | | | | | |
| 281921 | LUGO VELEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 281922 | LUGO VELEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 281923 | LUGO VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 281924 | Lugo Vera, Alfredo | ADDRESS ON FILE | | | | | | | |
| 281925 | LUGO VERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 281926 | LUGO VICENTE MD, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 799771 | LUGO VIDRO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 281927 | LUGO VIDRO, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 281928 | LUGO VIDRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1258642 | LUGO VIERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 281929 | Lugo Viera, Alexander | ADDRESS ON FILE | | | | | | | |
| 281931 | LUGO VIERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 281930 | Lugo Viera, Josue | ADDRESS ON FILE | | | | | | | |
| 281932 | LUGO VILANOVA, JORGE | ADDRESS ON FILE | | | | | | | |
| 281933 | LUGO VILANOVA, JORGE | ADDRESS ON FILE | | | | | | | |
| 2011052 | LUGO VILANOVA, JORGE D | ADDRESS ON FILE | | | | | | | |
| 281934 | LUGO VILANOVA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 281935 | LUGO VINA INC. | P O BOX 9445 | | | | SAN JUAN | PR | 00908-9445 | |
| 846651 | LUGO VIÑA INC. | BUCHANAN | | | | GUAYNABO | PR | 00968 | |
| 846652 | LUGO VIRUET LITHBETT S. | URB MARINA BAHIA | RF-12 BAHIA GUANICA | | | CATANO | PR | 00962 | |
| 281936 | LUGO VIRUET, LITHBETT S. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 700154 | LUGO VIVA INC. | PO BOX 9445 | | | | SAN JUAN | PR | 00908-9445 | |
| 281937 | LUGO WESTERNBAN, NESTOR | ADDRESS ON FILE | | | | | | | |
| 281938 | Lugo Zambrana, Luis Armando | ADDRESS ON FILE | | | | | | | |
| 281939 | Lugo Zambrana, Manuel | ADDRESS ON FILE | | | | | | | |
| 281940 | LUGO ZAMBRANA, MIRELLA DEL C | ADDRESS ON FILE | | | | | | | |
| 233051 | LUGO ZAMORA, IVANNA L | ADDRESS ON FILE | | | | | | | |
| 281941 | LUGO ZAMOT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1860789 | LUGO ZAPATA, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 281942 | LUGO ZAYAS, NILDA L | ADDRESS ON FILE | | | | | | | |
| 799772 | LUGO ZENO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 281943 | LUGO ZENO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1977425 | Lugo, Ada Iris | ADDRESS ON FILE | | | | | | | |
| 1792899 | Lugo, Amilcar Cintron | ADDRESS ON FILE | | | | | | | |
| 281944 | LUGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 281945 | LUGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 799773 | LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 281946 | LUGO, CELIDETTE | ADDRESS ON FILE | | | | | | | |
| 2201281 | Lugo, Cesar | ADDRESS ON FILE | | | | | | | |
| 1944133 | Lugo, Edwin Quinones | ADDRESS ON FILE | | | | | | | |
| 281947 | LUGO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 799774 | LUGO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 281948 | LUGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 281949 | LUGO, GEOVANI | ADDRESS ON FILE | | | | | | | |
| 1659674 | Lugo, Gisela Graciani | ADDRESS ON FILE | | | | | | | |
| 1505128 | Lugo, Glendalis | ADDRESS ON FILE | | | | | | | |
| 1564535 | Lugo, Gregorio Ortiz | ADDRESS ON FILE | | | | | | | |
| 1564535 | Lugo, Gregorio Ortiz | ADDRESS ON FILE | | | | | | | |
| 281950 | LUGO, HARRY | ADDRESS ON FILE | | | | | | | |
| 1583602 | Lugo, Herson Rivera | ADDRESS ON FILE | | | | | | | |
| 1652938 | Lugo, Jessie Jusino | ADDRESS ON FILE | | | | | | | |
| 281951 | LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1795119 | Lugo, Librada Quinones | Urb. Colinas Calle Prodo G-8 | | | | Yauco | PR | 00698 | |
| 281952 | LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1496899 | LUGO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 281953 | LUGO, MABEL | ADDRESS ON FILE | | | | | | | |
| 2096918 | Lugo, Marina Rodriguez | ADDRESS ON FILE | | | | | | | |
| 1582749 | LUGO, MAYRA ANNETTE | ADDRESS ON FILE | | | | | | | |
| 281954 | LUGO, NELSON R. | ADDRESS ON FILE | | | | | | | |
| 1420271 | LUGO, OMAR | JANE A. BECKER-WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281955 | LUGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2208038 | Lugo, Roberto Navarro | ADDRESS ON FILE | | | | | | | |
| 281956 | LUGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1427697 | Lugo, Xavier Santiago | ADDRESS ON FILE | | | | | | | |
| 281957 | LUGOCRUZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 281958 | LUGOLUCIANO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 281959 | LUGOMORALES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 281960 | LUGONAZARIO, AMELIO | ADDRESS ON FILE | | | | | | | |
| 281961 | LUGOORTIZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| 281962 | LUGORIOS MD , MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1940279 | LUGO-RIVERA, LOURDES DEL C | ADDRESS ON FILE | | | | | | | |
| 2001907 | LUGO-RIVERA, LOURDES DEL C. | ADDRESS ON FILE | | | | | | | |
| 281963 | LUGOROSARIO, NOEL | ADDRESS ON FILE | | | | | | | |
| 700155 | LUGOS ALFOMBRAS | BOX 611 | | | | ARROYO | PR | 00714 | |
| 700156 | LUGOS SCREEN S | ROSALEDA II | RG 20 CALLE GARDENIA | | | TOA BAJA | PR | 00949 | |
| 1815577 | Lugu Suarez, Noe | ADDRESS ON FILE | | | | | | | |
| 281964 | LUGUERA ACOSTA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 281965 | LUGUERA ACOSTA, FLORITA | ADDRESS ON FILE | | | | | | | |
| 846653 | LUGUI RIVERA RODRIGUEZ | 2013 AVE BORINQUEN | | | | SAN JUAN | PR | 00915-3814 | |
| 281966 | LUHAN INVESTMENT | PO BOX 7 | | | | AGUADILLA | PR | 00605 | |
| 700157 | LUHARI COLON RIVERA | HC 1 BOX 2135 | | | | BARRANQUITAS | PR | 00794 | |
| 281967 | LUHRING GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 281968 | LUHRING RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 281969 | LUHRING RAMIREZ, LOSKAR | ADDRESS ON FILE | | | | | | | |
| 281971 | LUHRING RODRIGUEZ, KEILA L. | ADDRESS ON FILE | | | | | | | |
| 281972 | LUI G ACOSTA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 700158 | LUIDGI AUTO ELECTRIC INC | P O BOX 8791 | | | | CAGUAS | PR | 00725 | |
| 281973 | LUIGGI CALCERRADA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 281974 | LUIGGI GUZMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 281975 | LUIGGI HEREDIA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 281976 | LUIGGI HEREDIA, DAMARY | ADDRESS ON FILE | | | | | | | |
| 281977 | LUIGGI LOPEZ, ALEX E. | ADDRESS ON FILE | | | | | | | |
| 281978 | LUIGGI LOPEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 281979 | LUIGGI NEGRON, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 281980 | LUIGGI PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 281981 | Luiggi Rivera, Odanis | ADDRESS ON FILE | | | | | | | |
| 281982 | LUIGGI TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 281983 | LUIGGI TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 281984 | LUIGGIE FIGUEROA RIVAS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3949 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281985 | LUIGGIE LOPEZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 281986 | LUIGGU TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 700159 | LUIGGY LLANOS CRUZ | EL FARO EDIF 5 APT 48 | | | | CAROLINA | PR | 00958 | |
| 281987 | LUIGI BONILLA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 281988 | LUIGI BONILLA, CARLA | ADDRESS ON FILE | | | | | | | |
| 281989 | Luigi Rivera, Francis C. | ADDRESS ON FILE | | | | | | | |
| 281990 | LUIGI RIVERA, NADGI | ADDRESS ON FILE | | | | | | | |
| 281991 | LUIGI SANCHEZ MD, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 281992 | LUIGIE ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700160 | LUIGIS CATERING | PARQUE DEL NORTE | BB 13 AGUAYBANA | | | CAGUAS | PR | 00725 | |
| 2063217 | Luiles Rosado, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 281993 | LUILLY A TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 700161 | LUIMA J CARRASQUILLO VEGA | ADDRESS ON FILE | | | | | | | |
| 700162 | LUIMA TRANSPORT | P O BOX 1202 | | | | CAGUAS | PR | 00726 | |
| 281994 | Luina Cesareo, Alexander | ADDRESS ON FILE | | | | | | | |
| 1693336 | LUINA CRUZ , HELEN | ADDRESS ON FILE | | | | | | | |
| 281995 | LUINA CRUZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 281996 | LUINA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1711710 | Luiña Cruz, Maribel | ADDRESS ON FILE | | | | | | | |
| 1809905 | Luiña Cruz, Myrna | ADDRESS ON FILE | | | | | | | |
| 281997 | LUINA CRUZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 281998 | LUINA CRUZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 799776 | LUINA CRUZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 281999 | LUINA PORTILLA MD, ALEJO | ADDRESS ON FILE | | | | | | | |
| 282000 | LUINNETTE LASALLE ALFARO | ADDRESS ON FILE | | | | | | | |
| 700163 | LUIRMA TORRES | VILLA PARAISO | 1396 CALLE TCCITO | | | PONCE | PR | 00728 | |
| 282001 | LUIRMA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 2151154 | LUIS & ANA BARED TRUST | 250 MUNOZ RIVERA AVE. | 9TH FL. | AMERICAN INT'L PLAZA | | SAN JUAN | PR | 00918 | |
| 282002 | LUIS A . ROSARIO ARROYO | ADDRESS ON FILE | | | | | | | |
| 700263 | LUIS A ABREU LOPEZ | PO BOX 1691 | | | | LAS PIEDRAS | PR | 00771 | |
| 282003 | LUIS A ACEVEDO DENIS | ADDRESS ON FILE | | | | | | | |
| 282004 | LUIS A ACEVEDO ESTEVES | ADDRESS ON FILE | | | | | | | |
| 282005 | LUIS A ACEVEDO GALARZA | ADDRESS ON FILE | | | | | | | |
| 700264 | LUIS A ACEVEDO GUZMAN | JARD DE BARCELONA | 1 CALLE 7 | | | JUNCOS | PR | 00777 | |
| 282006 | LUIS A ACEVEDO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 700265 | LUIS A ACEVEDO LAZARINI | PO BOX 1868 | | | | AGUADILLA | PR | 00605 | |
| 282007 | LUIS A ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 700266 | LUIS A ACEVEDO MEDINA | HC 04 BOX 48529 | | | | CAGUAS | PR | 00725-9600 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282008 | LUIS A ACEVEDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 700267 | LUIS A ACEVEDO SOTO / EQUIPO ANGEL S | BO CAMASEYES | 125 CALLE LOS MORALES | | | AGUADILLA | PR | 00603 | |
| 700268 | LUIS A ACOSTA | P O BOX 11 | | | | ENSENADA | PR | 00647 | |
| 700269 | LUIS A ACOSTA LOPEZ | P O BOX 2568 | | | | SAN GERMAN | PR | 00683 | |
| 281970 | LUIS A ACOSTA MENDOZA/ EDITH L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700270 | LUIS A ACOSTA MONTIJO | 40 SAN FELIPE | CALLE AURELIO BERNAL | | | LARES | PR | 00669 | |
| 700271 | LUIS A ACOSTA RODRIGUEZ | PO BOX 475 | | | | ADJUNTAS | PR | 00601 | |
| 700272 | LUIS A ACOSTA TROCHE | P O BOX 826 | | | | CABO ROJO | PR | 00623 | |
| 282010 | LUIS A ACUNA GERENA | ADDRESS ON FILE | | | | | | | |
| 700274 | LUIS A AGOSTO LEDUC | M 17 CERRO REAL | | | | GUAYNABO | PR | 00969 | |
| 282011 | LUIS A AGOSTO LEDUC | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 700276 | LUIS A AGUAYO | TORREMOLINOS TOWER | SUITE 401 | | | GUAYNABO | PR | 00969 3626 | |
| 700277 | LUIS A AGUAYO GONZALEZ | URB BAIROA | CQ 15 CALLE 11A | | | CAGUAS | PR | 00725 | |
| 700278 | LUIS A AGUILA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 770703 | LUIS A AGUIRE RIVERA | DEMANDANTE PRO SE | INSTITUCION M. SEGURIDAD | PO BOX 10786 | D-2-1021 | PONCE | PR | 00732 | |
| 282012 | LUIS A AGUIRRE QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 282013 | LUIS A ALAGO AYALA | ADDRESS ON FILE | | | | | | | |
| 700279 | LUIS A ALAMO TORRES | URB METROPOLIS | 2 A1 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 282014 | LUIS A ALAYON ROMERO | ADDRESS ON FILE | | | | | | | |
| 700280 | LUIS A ALBINO CASTRO | PO BOX 1161 | | | | SABANA GRANDE | PR | 00637 | |
| 700281 | LUIS A ALBINO RIVERA | URB VILLA HERMOSA | SU-20 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 | |
| 700282 | LUIS A ALBINO ROMAN | P O BOX 80182 | | | | COROZAL | PR | 00783 | |
| 700283 | LUIS A ALEJANDRINO | RESIDENCIAL BAIROA | BG 19 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 700285 | LUIS A ALEJANDRO | EST REALES | 107 CALLE PRINCESA CRISTINA | | | GUAYNABO | PR | 00969 | |
| 282015 | LUIS A ALEJANDRO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 700286 | LUIS A ALERS MATOS | ADDRESS ON FILE | | | | | | | |
| 700289 | LUIS A ALICEA | APT 909 TORRE 3 BORINQUEN TOWER | | | | SAN JUAN | PR | 00920 | |
| 700290 | LUIS A ALICEA ALVAREZ | URB VILLA FONTANA | AF 5-8 VIA 51 | | | CAROLINA | PR | 00983 | |
| 700291 | LUIS A ALICEA CALDERON | PO BOX 1100 | | | | BAYAMON | PR | 00960-1100 | |
| 282017 | LUIS A ALICEA MARRERO | ADDRESS ON FILE | | | | | | | |
| 700292 | LUIS A ALICEA MATOS | ADDRESS ON FILE | | | | | | | |
| 700293 | LUIS A ALICEA MORALES | ADDRESS ON FILE | | | | | | | |
| 282018 | LUIS A ALICEA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700294 | LUIS A ALICEA PARRILLA | PMB 440 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 700295 | LUIS A ALICEA ROBLES | HC 03 BOX 10375 | | | | COMERIO | PR | 00782 | |
| 700296 | LUIS A ALICEA ROSADO | ADDRESS ON FILE | | | | | | | |
| 282019 | LUIS A ALMODOVAR RIVERA | ADDRESS ON FILE | | | | | | | |
| 700297 | LUIS A ALVARADO | ADDRESS ON FILE | | | | | | | |
| 282020 | LUIS A ALVARADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 282021 | LUIS A ALVARADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 700298 | LUIS A ALVARADO HERNANDEZ | PO BOX 36-1299 | | | | SAN JUAN | PR | 00936-1299 | |
| 282022 | LUIS A ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700299 | LUIS A ALVARADO SANTIAGO | 6 CALLE RUIZ BELVIS INTERIOR | | | | COAMO | PR | 00769 | |
| 282023 | LUIS A ALVARADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 700300 | LUIS A ALVAREZ | 2026 CALLE LOIZA | ESQ TAPIA | | | SAN JUAN | PR | 00911-1740 | |
| 282024 | LUIS A ALVAREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 700301 | LUIS A ALVAREZ CABRERA | PO BOX 12086 | | | | SAN JUAN | PR | 00914 | |
| 700302 | LUIS A ALVAREZ NAZARIO | P O BOX 1372 | | | | YAUCO | PR | 00698 | |
| 282025 | LUIS A ALVAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 700303 | LUIS A ALVAREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 700304 | LUIS A ALVAREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 700305 | LUIS A ALVAREZ RODRIGUEZ | PO BOX 142012 | | | | ARECIBO | PR | 00614-2012 | |
| 282026 | LUIS A ALVAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 282027 | LUIS A ALVAREZ ZENQUIZ | ADDRESS ON FILE | | | | | | | |
| 846654 | LUIS A AMOROS ALVAREZ | PO BOX 9023361 | | | | SAN JUAN | PR | 00902-3361 | |
| 700306 | LUIS A ANDINO ANDINO | HC 02 BOX 10132 | | | | GUAYNABO | PR | 00971 | |
| 282028 | LUIS A ANDUJAR FABAL | ADDRESS ON FILE | | | | | | | |
| 700307 | LUIS A ANTONIO AYALA VEGA | ADDRESS ON FILE | | | | | | | |
| 282029 | LUIS A APONTE BURGOS | ADDRESS ON FILE | | | | | | | |
| 282030 | LUIS A APONTE COLON | ADDRESS ON FILE | | | | | | | |
| 282031 | LUIS A APONTE COLON | ADDRESS ON FILE | | | | | | | |
| 282032 | LUIS A APONTE DIAZ | HC 02 BOX 6634 | | | | BARRANQUITAS | PR | 00794 | |
| 700308 | LUIS A APONTE DIAZ | PO BOX 463 | | | | CIDRA | PR | 00739 | |
| 700309 | LUIS A APONTE LOPEZ | PO BOX 1155 | | | | CIDRA | PR | 00739-1155 | |
| 700310 | LUIS A APONTE LOPEZ | URB VISTA MONTE | B5 CALLE 1 | | | CIDRA | PR | 00739 | |
| 282033 | LUIS A APONTE MUNOZ | ADDRESS ON FILE | | | | | | | |
| 282034 | LUIS A APONTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 700311 | LUIS A APONTE QUINONES | 105 RAMEY CALLE M | | | | AGUADILLA | PR | 00604 | |
| 700312 | LUIS A APONTE TORRES | P O BOX 1303 | | | | TOA BAJA | PR | 00951-1303 | |
| 700314 | LUIS A AQUINO RAMOS | URB VILLA ASTURIA | BLOQ 30-18 CALLE PRAVIA | | | CAROLINA | PR | 00983 | |
| 282035 | LUIS A AQUINO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700315 | LUIS A ARAUJO BRAVO | 1805 AVE MAGDALENA | | | | SAN JUAN | PR | 00911 | |
| 282036 | LUIS A ARCE TIRADO | ADDRESS ON FILE | | | | | | | |
| 282037 | LUIS A ARCHILLA DIAZ | 279 AVE PONCE DE LEON PH | | | | SAN JUAN | PR | 00917 | |
| 282038 | LUIS A ARCHILLA DIAZ | CORPORATE CENTER BUILDING | SUITE 601 33 CALLE RESOLUCION | | | SAN JUAN | PR | 00920 | |
| 700251 | LUIS A ARCHILLA DIAZ | H F MORTGAGE CTER | 1ER PISO 279 AVE F D ROOSVELT | | | SAN JUAN | PR | 00917 | |
| 282039 | LUIS A ARCHILLA DIAZ | HF CENTER AVE FD ROOSEVELT | ESQ AVE PONCE DE LEON 279 | 1ER PISO | | HATO REY | PR | 00917 | |
| 282040 | LUIS A ARCHILLA DIAZ | PO BOX 363689 | | | | SAN JUAN | PR | 00936 | |
| 282041 | LUIS A ARCHILLA DIAZ | URB PUERTO NUEVO | 1159 AVE F.D. ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 282042 | LUIS A ARENAS CUPELES | ADDRESS ON FILE | | | | | | | |
| 700252 | LUIS A ARIAS MALDONADO | EXT TORRES DE GUAYNABO | E 4 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 700253 | LUIS A ARIAS MALDONADO | P O BOX 3316 | | | | GUAYNABO | PR | 00970 | |
| 700316 | LUIS A AROCHO GONZALEZ | URB LAS PALMAS | 301 CALLE SIERRA | | | MOCA | PR | 00678 | |
| 282043 | LUIS A AROCHO PIRIS | ADDRESS ON FILE | | | | | | | |
| 282044 | LUIS A ARRIETA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282045 | LUIS A ARROYO / INES S COLON | ADDRESS ON FILE | | | | | | | |
| 282046 | LUIS A ARROYO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 700317 | LUIS A ARROYO AVILES | URB SANTA JUANITA | AA 23 CALLE QUINTANA | | | BAYAMON | PR | 00956 | |
| 282047 | LUIS A ARROYO BERRIOS | HC 02 BOX 5528 | | | | COMERIO | PR | 00782 | |
| 700254 | LUIS A ARROYO BERRIOS | QUINTAS DE CAMPECHE | 502 CALLE FLAMBOYAN | | | CAROLINA | PR | 00987 | |
| 700318 | LUIS A ARROYO FERNANDEZ | PO BOX 1268 | | | | MOCA | PR | 00676-1268 | |
| 282048 | LUIS A ARROYO FREYTES | ADDRESS ON FILE | | | | | | | |
| 700319 | LUIS A ARROYO LASSALLE | 707 ESTANCIAS SAN BENITO | | | | MAYAGUEZ | PR | 00680 | |
| 282049 | LUIS A ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 282050 | LUIS A ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700321 | LUIS A ARROYO ROSA | ADDRESS ON FILE | | | | | | | |
| 700320 | LUIS A ARROYO ROSA | ADDRESS ON FILE | | | | | | | |
| 700322 | LUIS A ARROYO VALLE | ADDRESS ON FILE | | | | | | | |
| 700166 | LUIS A ARRUFAT PIMENTEL | URB REPARTO METROPOLITANO | 905 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 700323 | LUIS A ARVELO SOTO | ADDRESS ON FILE | | | | | | | |
| 282051 | LUIS A ARZOLA CARDIN | ADDRESS ON FILE | | | | | | | |
| 700324 | LUIS A AVILES CARTAGENA | HC 01 BOX 6803 | | | | SALINAS | PR | 00751 | |
| 700325 | LUIS A AVILES MARRERO | PO BOX 69 | | | | COROZAL | PR | 00783-0069 | |
| 282052 | LUIS A AVILES ROMAN | ADDRESS ON FILE | | | | | | | |
| 282053 | LUIS A AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| 282054 | LUIS A AYALA FEBUS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700326 | LUIS A AYALA NAVARRETE | VILLA SERENA | K 10 CALLE GLADIOLA | | | ARECIBO | PR | 00612 | |
| 282056 | LUIS A AYALA ROSA | ADDRESS ON FILE | | | | | | | |
| 700327 | LUIS A AYALA VEGA | HC 01 BOX 10043 | | | | ARECIBO | PR | 00612 | |
| 700328 | LUIS A BADILLO ACEVEDO | HC 3 BOX 35035 | | | | AGUADILLA | PR | 00603 | |
| 282057 | LUIS A BADILLO CORDERO | ADDRESS ON FILE | | | | | | | |
| 282058 | LUIS A BAEZ BLACK | ADDRESS ON FILE | | | | | | | |
| 282059 | LUIS A BAEZ BLACK | ADDRESS ON FILE | | | | | | | |
| 700329 | LUIS A BAEZ FLORES | RES RAUL CASTELLON | EDIF 8 APT 92 | | | CAGUAS | PR | 00725 | |
| 282060 | LUIS A BAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 700330 | LUIS A BANUCHI QUIJANO | PO BOX 2437 | | | | ISABELA | PR | 00662-2004 | |
| 700331 | LUIS A BARNECET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 282061 | LUIS A BARNECET RAMOS | ADDRESS ON FILE | | | | | | | |
| 282062 | LUIS A BARNECET RAMOS | ADDRESS ON FILE | | | | | | | |
| 282063 | LUIS A BARRETO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 282064 | LUIS A BARRETO RIVERA | ADDRESS ON FILE | | | | | | | |
| 700255 | LUIS A BARRETO RIVERA | ADDRESS ON FILE | | | | | | | |
| 700332 | LUIS A BARRETO VARGAS | HC 04 BOX 13686 | | | | MOCA | PR | 00676 | |
| 282065 | LUIS A BARRIOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 282066 | LUIS A BASORA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282067 | LUIS A BATISTA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 282068 | LUIS A BAUZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 282069 | LUIS A BELEN SOTO | ADDRESS ON FILE | | | | | | | |
| 700333 | LUIS A BENDEZU | URB. LOS CASIQUES 237 CALLE URAYUAN | | | | CAROLINA | PR | 00987 | |
| 700334 | LUIS A BENIQUEZ VALENTIN | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 846655 | LUIS A BENITEZ DE JESUS | 1853 CALLE PABELLONES | | | | SAN JUAN | PR | 00911-2236 | |
| 282071 | LUIS A BENITEZ NAVAS | ADDRESS ON FILE | | | | | | | |
| 700335 | LUIS A BENITEZ NAVAS | ADDRESS ON FILE | | | | | | | |
| 700336 | LUIS A BENITEZ REPOLLET | HC 2 BOX 48624 | | | | VEGA BAJA | PR | 00693 | |
| 282072 | LUIS A BENITO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 700337 | LUIS A BERDECIA RIVERA | PO BOX 975 | | | | SANTA ISABEL | PR | 00757 | |
| 282073 | LUIS A BERDECIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282074 | LUIS A BERDIEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 282075 | LUIS A BERLINO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 700338 | LUIS A BERMUDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 282076 | LUIS A BERMUDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 282077 | LUIS A BERNIER SANTOS | ADDRESS ON FILE | | | | | | | |
| 700339 | LUIS A BERRIOS | ADDRESS ON FILE | | | | | | | |
| 700340 | LUIS A BERRIOS BERRIOS | HC 3 BOX 9691 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282078 | LUIS A BERRIOS FEBO | ADDRESS ON FILE | | | | | | | |
| 700342 | LUIS A BERRIOS FIGUEROA | PO BOX 877 | | | | PATILLAS | PR | 00723 | |
| 700343 | LUIS A BERRIOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 700345 | LUIS A BERRIOS PEREZ | COND PALMAS DEL RIO | 18 AVE ARBOLADA APT 311 | | | GUAYNABO | PR | 00969 | |
| 700344 | LUIS A BERRIOS PEREZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 700346 | LUIS A BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 282079 | LUIS A BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 282080 | LUIS A BETANCOURT MEDINA | ADDRESS ON FILE | | | | | | | |
| 282081 | LUIS A BETANCOURT SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 282082 | LUIS A BLANCO BLANCO | ADDRESS ON FILE | | | | | | | |
| 282083 | LUIS A BLAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 700347 | LUIS A BONAFONT GARCIA | HC 2 BOX 8080 | | | | YABUCOA | PR | 00767 | |
| 282084 | LUIS A BONES MORALES | ADDRESS ON FILE | | | | | | | |
| 700348 | LUIS A BONILLA CRUZ | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 700349 | LUIS A BONILLA ESPADA | ALT DE MONTE BRISAS | A 23 CALLE 2 | | | GURABO | PR | 00778-9695 | |
| 282085 | LUIS A BONILLA FEBUS | ADDRESS ON FILE | | | | | | | |
| 700350 | LUIS A BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 282086 | LUIS A BONILLA ROJAS | ADDRESS ON FILE | | | | | | | |
| 700351 | LUIS A BONILLA TORRES | TINTILLO GARDENS | G 38 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 700352 | LUIS A BORDONI MARTINEZ | P O BOX 717 | | | | LARES | PR | 00669 | |
| 282087 | LUIS A BORRERO MANGUAL | ADDRESS ON FILE | | | | | | | |
| 700353 | LUIS A BORRERO NAZARIO | P O BOX 1217 | | | | GUANICA | PR | 00653 | |
| 282088 | LUIS A BORRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 700354 | LUIS A BORRERO RODRIGUEZ | 1068 CALLE NUEVA PALMA | | | | SAN JUAN | PR | 00907 5250 | |
| 700355 | LUIS A BOURDON ROMAN | URB VISTA VERDE | 13 CASA 314 | | | AGUADILLA | PR | 00603 | |
| 282089 | LUIS A BRACERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 282090 | LUIS A BRACERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 282091 | LUIS A BRANA BERDECIA | ADDRESS ON FILE | | | | | | | |
| 282092 | LUIS A BUENO QUINONES | ADDRESS ON FILE | | | | | | | |
| 282093 | LUIS A BUITRAGO AMARO | ADDRESS ON FILE | | | | | | | |
| 700356 | LUIS A BULA HERNANDEZ | PARCELAS JUAN SANCHEZ | BUZON 1626 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 282094 | LUIS A BURGOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 282095 | LUIS A BURGOS CINTRON | ADDRESS ON FILE | | | | | | | |
| 700357 | LUIS A BURGOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 282096 | LUIS A BURGOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 282097 | LUIS A BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 700358 | LUIS A BURGOS FELICIANO | PARQUE SAN IGNACIO | A 1 CALLE UPSALA | | | SAN JUAN | PR | 00921 | |
| 282098 | LUIS A BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282099 | LUIS A BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 846656 | LUIS A BURGOS MARTINEZ | BARRIO PONDEROSA II | 237 CALLE PRINCIPAL | | | VEGA ALTA | PR | 00692 | |
| 282100 | LUIS A BURGOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 282101 | LUIS A BURGOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 700359 | LUIS A BURGOS MORALES | P O BOX 8963 | | | | HUMACAO | PR | 00791 | |
| 700360 | LUIS A BURGOS MUNDO | EL PRADO | 414 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 700361 | LUIS A BURGOS SALGADO | URB PRADERAS DEL RIO | 3216 CALLE RIO GUAYNABO | | | TOA ALTA | PR | 00953 | |
| 700362 | LUIS A BURGOS SANTIAGO | P O BOX 72 | | | | COAMO | PR | 00769 | |
| 700363 | LUIS A CABA DE HOYOS | PO BOX 844 | | | | ADJUNTAS | PR | 00601 | |
| 700364 | LUIS A CABA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700365 | LUIS A CABAN AVILES | ADDRESS ON FILE | | | | | | | |
| 700366 | LUIS A CABAN JIMENEZ | PO BOX 5266 | | | | CAGUAS | PR | 00726-5266 | |
| 700256 | LUIS A CABAN OLIVER | HC 06 BOX 73411 | | | | CAGUAS | PR | 00725 | |
| 700368 | LUIS A CABRERA CACERES | BARIO FLORIDA | HC 1 BOX 4502 | | | NAGUABO | PR | 00718-9720 | |
| 700367 | LUIS A CABRERA MERCADO | BO CEDRO ARRIBA | HC 71 BOX 3785 | | | NARANJITO | PR | 00694 | |
| 700369 | LUIS A CABRERA OQUENDO | PMB BOX 1283 APT 36 | | | | SAN LORENZO | PR | 00754 | |
| 700370 | LUIS A CABRERA REYES | URB LOS CAOBOS | 1199 CALLE BAMBU | | | PONCE | PR | 00731 | |
| 700372 | LUIS A CABRERA ROSARIO C/O HECTOR M LUGO | ADDRESS ON FILE | | | | | | | |
| 700371 | LUIS A CABRERA ROSARIO C/O HECTOR M LUGO | ADDRESS ON FILE | | | | | | | |
| 282102 | LUIS A CACERES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 282103 | LUIS A CADIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 282104 | LUIS A CAEZ PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 282105 | LUIS A CALAHORRANO RENETO | ADDRESS ON FILE | | | | | | | |
| 700373 | LUIS A CALDERA TORRES | URB LOMAS VERDES | 2N 5 CALLE ORTENSIA | | | BAYAMON | PR | 00956-3418 | |
| 700374 | LUIS A CALDERO ROSADO | HC 72 BOX 3400 | | | | NARANJITO | PR | 00719 | |
| 700375 | LUIS A CALDERON CIRINO | BOX HC 01-6409 | | | | LOIZA | PR | 00772 | |
| 282106 | LUIS A CALDERON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 282107 | LUIS A CALDERON OSORIO | ADDRESS ON FILE | | | | | | | |
| 700376 | LUIS A CALDERON OSORIO | ADDRESS ON FILE | | | | | | | |
| 700377 | LUIS A CALDERON OSORIO | ADDRESS ON FILE | | | | | | | |
| 700378 | LUIS A CALDERON REYES | COND VILLAS DEL CENTRO | 110 P ARZUAGA APT 55 | | | CAROLINA | PR | 00985 | |
| 700379 | LUIS A CALDERON RIOS | RR 03 BOX 10244 | | | | TOA ALTA | PR | 00953 | |
| 700380 | LUIS A CALDERON RODRIGUEZ | REPTO TERESITA | AL 9 CALLE 40 | | | BAYAMON | PR | 00961 | |
| 282108 | LUIS A CALDERON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 700381 | LUIS A CAMACHO DIAZ | BOX 373 | | | | LAS PIEDRAS | PR | 00771 | |
| 282109 | LUIS A CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282110 | LUIS A CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282111 | LUIS A CAMACHO ROSADO | ADDRESS ON FILE | | | | | | | |
| 700382 | LUIS A CAMACHO SANCHEZ | PMB 252 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 282112 | LUIS A CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |
| 700383 | LUIS A CANCEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 282113 | LUIS A CANCEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 700384 | LUIS A CANCEL HERNANDEZ | BOX 412 | | | | HORMIGUEROS | PR | 00660 | |
| 700385 | LUIS A CANCEL HERNANDEZ | COND LA PROVIDENCIA 1001 | 1327 AVE IGNACIO | | | SAN JUAN | PR | 00918 | |
| 700386 | LUIS A CANCEL SERRANO | ADDRESS ON FILE | | | | | | | |
| 700387 | LUIS A CANDELARIA | HC 02 BOX 6129 | | | | FLORIDA | PR | 00650 | |
| 282114 | LUIS A CANDELARIA CURBELO | ADDRESS ON FILE | | | | | | | |
| 282115 | LUIS A CANDELARIA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 700389 | LUIS A CANDELARIO RODRIGUEZ | EXT STA TERESITA | BR 2 CALLE 35 | | | PONCE | PR | 00731 | |
| 700388 | LUIS A CANDELARIO RODRIGUEZ | PUEBLITO NUEVO | 270 CALLE 1 | | | PONCE | PR | 00730 | |
| 282116 | LUIS A CANDELARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 700390 | LUIS A CANDELARIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 700391 | LUIS A CAPELES SERRANO | VILLAS DE CASTRO | DD 18 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 282117 | LUIS A CAPETILLO AROCHO | ADDRESS ON FILE | | | | | | | |
| 700165 | LUIS A CAPO TORO | PO BOX 2533 | | | | SAN GERMAN | PR | 00683-2533 | |
| 282118 | LUIS A CARABALLO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 282119 | LUIS A CARABALLO ORENGO | ADDRESS ON FILE | | | | | | | |
| 282120 | LUIS A CARABALLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 700392 | LUIS A CARABALLO RODRIGUEZ | URB VILLAS DEL CAFETAL | CALLE 9-03 | | | YAUCO | PR | 00698 | |
| 282121 | LUIS A CARABALLO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 700393 | LUIS A CARBO PAGAN | ADDRESS ON FILE | | | | | | | |
| 282122 | LUIS A CARBONELL Y VIVIAN DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 282123 | LUIS A CARDONA CIRINO | ADDRESS ON FILE | | | | | | | |
| 282124 | LUIS A CARDONA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 700394 | LUIS A CARDONA SAEZ | BO SANTA CATALINA | SECTOR DESCALABRADO | | | COAMO | PR | 00769 | |
| 700395 | LUIS A CARRASQUILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700396 | LUIS A CARRASQUILLO LANZO | PMB 102 | PO BOX 1981 | | | LOIZA | PR | 00772 | |
| 282125 | LUIS A CARRASQUILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 700397 | LUIS A CARRILLO DELGADO | 6 CALLE JULIAN BLANCO | | | | SAN JUAN | PR | 00925 | |
| 700398 | LUIS A CARRION CARRION | HC 03 BOX 4402 | | | | GURABO | PR | 00778 | |
| 282126 | LUIS A CARRION MARRERO | ADDRESS ON FILE | | | | | | | |
| 846657 | LUIS A CARRION RIVERA | VILLA CAROLINA | 210-41 CALLE 511 | | | CAROLINA | PR | 00985-3032 | |
| 700399 | LUIS A CARRION TAVAREZ | URB CIELO DORADO VILLAGE | AVE CIELO DORADO 86 | | | VEGA ALTA | PR | 00692 | |
| 282127 | LUIS A CARRION VIERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700400 | LUIS A CARRUCINI GONZALEZ | BO RIO ABAJO | BOX 812 | | | CIDRA | PR | 00739 | |
| 700401 | LUIS A CARTAGENA CARTAGENA | URB VISTA BELLA | A 25 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 282128 | LUIS A CARTAGENA ORTIZ | PO BOX 1409 | | | | OROCOVIS | PR | 00720 | |
| 700402 | LUIS A CARTAGENA ORTIZ | PO BOX 96 | | | | LA PLAYA | PR | 00786 | |
| 282129 | LUIS A CARTAGENA ROQUE | ADDRESS ON FILE | | | | | | | |
| 700403 | LUIS A CASIANO | HC 37 BOX 7080 | | | | GUANICA | PR | 00653 | |
| 700404 | LUIS A CASIANO CINTRON | RR 1 BOX 6675 | | | | GUAYAMA | PR | 00784 | |
| 282130 | LUIS A CASIANO OLMEDA | ADDRESS ON FILE | | | | | | | |
| 282131 | LUIS A CASIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 282132 | LUIS A CASTANEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282133 | LUIS A CASTILLO CASAS | ADDRESS ON FILE | | | | | | | |
| 282134 | LUIS A CASTRO BRUGOS | ADDRESS ON FILE | | | | | | | |
| 282135 | LUIS A CASTRO BURGOS | ADDRESS ON FILE | | | | | | | |
| 282136 | LUIS A CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 700183 | LUIS A CASTRO MARTINEZ | URB VILLAS DE BUENAVENTURA | J 19 CALLE AGUEBANA | | | YABUCOA | PR | 00767 | |
| 700405 | LUIS A CASTRO MATOS | BARRIO OBRERO | 704 CALLE 7 | | | SAN JUAN | PR | 00915 | |
| 700406 | LUIS A CASTRO PEREZ | BOX 1557 | | | | CABO ROJO | PR | 00623 | |
| 700407 | LUIS A CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 700408 | LUIS A CASTRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 700409 | LUIS A CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 282137 | LUIS A CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 700411 | LUIS A CAY DELGADO | BOX 851 | | | | JUNCOS | PR | 00777 | |
| 282138 | LUIS A CEDENO TORRES | ADDRESS ON FILE | | | | | | | |
| 700412 | LUIS A CENTENO BERRIOS | COND MELIYAN | APT 402 | | | SAN JUAN | PR | 00921 | |
| 700413 | LUIS A CENTENO COLON | 22 CALLE DOCTOR IGINA | | | | CIDRA | PR | 00739 | |
| 282139 | LUIS A CHARDON BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 282140 | LUIS A CHAVEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 700414 | LUIS A CHINEZ SUAREZ | HERMANAS DAVILA | 337 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 282141 | LUIS A CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 700167 | LUIS A CINTRON GONZALEZ | PO BOX 1073 | | | | PATILLAS | PR | 00723 | |
| 700415 | LUIS A CINTRON IRIZARRY | RR 3 BOX 9092 | | | | ANASCO | PR | 00610 | |
| 282142 | LUIS A CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 282143 | LUIS A CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 700416 | LUIS A CINTRON LUGO | PO BOX 217 | APARTADO 217 SG | | | SABANA GRANDE | PR | 00637 | |
| 282144 | LUIS A CINTRON MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 282145 | LUIS A CINTRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 282146 | LUIS A CINTRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 282147 | LUIS A CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282148 | LUIS A CINTRON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 282149 | LUIS A CINTRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 282150 | LUIS A CIRINO CORDERO | ADDRESS ON FILE | | | | | | | |
| 700417 | LUIS A CIRINO RIVERA | P O BOX 262 | | | | CANOVANAS | PR | 00729-0262 | |
| 700418 | LUIS A CLASS FELICIANO | HC 2 BOX 5100 | | | | GUAYNABO | PR | 00656 | |
| 700419 | LUIS A CLAUDIO ROSADO | 1394 COND GEORGETTI APT A-2 | | | | SAN JUAN | PR | 00909 | |
| 282151 | LUIS A COLLAZO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 282152 | LUIS A COLLAZO COLON | ADDRESS ON FILE | | | | | | | |
| 700420 | LUIS A COLLAZO VARGAS | ADDRESS ON FILE | | | | | | | |
| 700421 | LUIS A COLON | EE 2 CALLE JOSE G BENITEZ | | | | TOA BAJA | PR | 00949 | |
| 282153 | LUIS A COLON / BARBERIA LOS MUCHACHOS | ADDRESS ON FILE | | | | | | | |
| 700422 | LUIS A COLON / DBA HUMACAO EXTERMINATING | 124 EXTENSION ROIG | | | | HUMACAO | PR | 00791 | |
| 282154 | LUIS A COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 700423 | LUIS A COLON BLANCO | ADDRESS ON FILE | | | | | | | |
| 282155 | LUIS A COLON CABRERA | ADDRESS ON FILE | | | | | | | |
| 700424 | LUIS A COLON DBA HUMACAO EXTERMINATING | MSC 505 P O BOX 890 | | | | HUMACAO | PR | 00792 | |
| 700425 | LUIS A COLON FIGUEROA | HC 1 BOX 3675 | | | | BARRANQUITAS | PR | 00794 | |
| 700426 | LUIS A COLON GARCIA | GLENUCO GARDENS | 15 CALLE N 19 | | | PONCE | PR | 00730 | |
| 700427 | LUIS A COLON HERNANDEZ | HC 3 BOX 11888 | | | | JUANA DIAZ | PR | 00795 | |
| 282156 | LUIS A COLON HERNANDEZ | PO BOX 846 | | | | AIBONITO | PR | 00705 | |
| 700428 | LUIS A COLON JIMENEZ | URB VISTA VERDE | 502 | | | AGUADILLA | PR | 00603 | |
| 282157 | LUIS A COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 282158 | LUIS A COLON LUNA | ADDRESS ON FILE | | | | | | | |
| 700429 | LUIS A COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 700430 | LUIS A COLON MILLAN | URB GLENVIEW GARDENS | Y 2 CALLE N 18 | | | PONCE | PR | 00731 | |
| 282159 | LUIS A COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 282160 | LUIS A COLON PERALES | 74 URB DOS RIOS | | | | CIALES | PR | 00638 | |
| 700431 | LUIS A COLON PERALES | SUPERMERCADO SELECTO | 74 DOS RIOS | | | CIALES | PR | 00638 | |
| 282161 | LUIS A COLON QUINONES | ADDRESS ON FILE | | | | | | | |
| 282162 | LUIS A COLON QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 282163 | LUIS A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 700433 | LUIS A COLON RODRIGUEZ | HC 01 BOX 5120 | | | | SANTA ISABEL | PR | 00757 | |
| 700432 | LUIS A COLON RODRIGUEZ | P O BOX 1660 | | | | CAYEY | PR | 00737 | |
| 700434 | LUIS A COLON ROMAN | PO BOX 578 | | | | MOCA | PR | 00676 | |
| 282164 | LUIS A COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 282165 | LUIS A COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700435 | LUIS A COLON SANTIAGO | 16 BO BUENOS AIRES | | | | ARROYO | PR | 00714 | |
| 700438 | LUIS A COLON SANTIAGO | HC 1 BOX 5645 | | | | COAMO | PR | 00769 | |
| 700437 | LUIS A COLON SANTIAGO | HC 44 BOX 13813 | | | | CAYEY | PR | 00736 | |
| 700436 | LUIS A COLON SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 282166 | LUIS A COLON TIRADO | HC 45 BOX 13813 | | | | CAYEY | PR | 00736 | |
| 700439 | LUIS A COLON TIRADO | PO BOX 3241 | | | | CAYEY | PR | 00737 | |
| 700440 | LUIS A COLON TOLEDO | P O BOX 215 | | | | HATILLO | PR | 00659 | |
| 700441 | LUIS A COLON VEGA | ADDRESS ON FILE | | | | | | | |
| 700442 | LUIS A COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 700443 | LUIS A COLON VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 700444 | LUIS A COLON VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 282167 | LUIS A COLON Y CARMEN D VEGA | ADDRESS ON FILE | | | | | | | |
| 700445 | LUIS A COLON Y ROSAURA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 700446 | LUIS A COLTON ROSA | Q18 CALLE 16 | | | | BAYAMON | PR | 00959-5646 | |
| 700447 | LUIS A CONCEPCION COLON | COTTO STATION | PO BOX 9624 | | | ARECIBO | PR | 00613 | |
| 700448 | LUIS A CONSTANTINO COLON | URB VALLE HUCARES | 105 CALLE EL GUAYACAN | | | JUANA DIAZ | PR | 00795-2813 | |
| 282168 | LUIS A CONSTANTINO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 700449 | LUIS A CORCHADO | ADDRESS ON FILE | | | | | | | |
| 700450 | LUIS A CORCHADO BARRETO | BOX 1266 | | | | ISABELA | PR | 00662 | |
| 846658 | LUIS A CORCHADO COLON | URB LAMELA | 107 CALLE 5 | | | ISABELA | PR | 00662 | |
| 700452 | LUIS A CORDERO MIRANDA | URB VILLA DEL CARMEN | 4474 AVE CONSTANCIA | | | PONCE | PR | 00716-2208 | |
| 700257 | LUIS A CORDERO PESQUERA | 341 CALLE CANARIO | | | | ISABELA | PR | 00662 | |
| 700453 | LUIS A CORDERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 700454 | LUIS A CORDERO TOLEDO | PO BOX 69001 SUITE 111 | | | | HATILLO | PR | 00659 | |
| 700455 | LUIS A CORDOVA & NOEMI SUSAMA | PO BOX 445 | | | | SABANA SECA | PR | 00952 | |
| 282169 | LUIS A CORDOVA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 700456 | LUIS A CORDOVA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 700457 | LUIS A CORDOVA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 700458 | LUIS A CORDOVA SANCHEZ | HC 02 BOX 11332 | | | | HUMACAO | PR | 00791 | |
| 700168 | LUIS A COROMINAS ROVIRA | URB PUERTO NUEVO | 1165 CALLE 10 N E | | | SAN JUAN | PR | 00920-2432 | |
| 700459 | LUIS A CORREA CORCINO | 59 RES DIEGO ZALDUONDO | | | | LUQUILLO | PR | 00773 | |
| 282170 | LUIS A CORREA PEREZ | ADDRESS ON FILE | | | | | | | |
| 282171 | LUIS A CORREA PEREZ | ADDRESS ON FILE | | | | | | | |
| 700460 | LUIS A CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 282172 | LUIS A CORSINO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 700462 | LUIS A CORTES BABILONIA | 136 CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 700461 | LUIS A CORTES BABILONIA | 136 CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 | |
| 700463 | LUIS A CORTES CORTES | HC 03 BOX 36653 | | | | AGUADILLA | PR | 00603 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282173 | LUIS A CORTES CRUZ | ADDRESS ON FILE | | | | | | | |
| 700464 | LUIS A CORTES ISONA | VENUS GARDENS | 1727 CALLE ISTER | | | SAN JUAN | PR | 0090100902 | |
| 282174 | LUIS A CORTES PABON | ADDRESS ON FILE | | | | | | | |
| 282175 | LUIS A CORTES ROSADO | ADDRESS ON FILE | | | | | | | |
| 282176 | LUIS A CORTES VELEZ | ADDRESS ON FILE | | | | | | | |
| 282177 | LUIS A COSME CINTRON | ADDRESS ON FILE | | | | | | | |
| 700465 | LUIS A COSME RIVERA | RES KENNEDY | 29 BLOQUE 5 | | | JUANA DIAZ | PR | 00795 | |
| 700466 | LUIS A COSS ROSA | ADDRESS ON FILE | | | | | | | |
| 282178 | LUIS A COTTO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 700467 | LUIS A COTTO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 700468 | LUIS A COTTO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 700469 | LUIS A COTTO LUNA | JARDINES DE BUENA VISTA | 24 B CALLE 3 | | | CAYEY | PR | 00736 | |
| 700470 | LUIS A COTTO RIVERA | PO BOX 878 | | | | CIDRA | PR | 00739 | |
| 700471 | LUIS A CRESPO AROCHO | BOX 11 | | | | MARICAO | PR | 00606 | |
| 282179 | LUIS A CRESPO BAZAN | ADDRESS ON FILE | | | | | | | |
| 282180 | LUIS A CRESPO LLORENS | ADDRESS ON FILE | | | | | | | |
| 282181 | LUIS A CRESPO MERCADO | ADDRESS ON FILE | | | | | | | |
| 700472 | LUIS A CRESPO VARGAS | HC 03 BOX 29123 | BO GUAYABO SECTOR CASUALIDAD | | | AGUADA | PR | 00602 | |
| 282182 | LUIS A CRUZ | ADDRESS ON FILE | | | | | | | |
| 700474 | LUIS A CRUZ ACOSTA | HC 01 10565 | | | | LAJAS | PR | 00667 | |
| 700473 | LUIS A CRUZ ACOSTA | HC 01 BOX 10553 | | | | LAJAS | PR | 00667 | |
| 700475 | LUIS A CRUZ AGUAYO | URB VALLE TOLIMA | M 13 CALLE ROBERTO RIVERA | | | CAGUAS | PR | 00727 | |
| 700476 | LUIS A CRUZ BENITEZ | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 700477 | LUIS A CRUZ CARRASQUILLO | PO BOX 1014 | | | | CIDRA | PR | 00739 | |
| 282183 | LUIS A CRUZ CINTRON | ASSMCA | PO BOX 607087 | | | BAYAMON | PR | 00960 | |
| 700258 | LUIS A CRUZ CINTRON | BO CERCADILLO | BUZON 1048-A | | | ARECIBO | PR | 00612 | |
| 282184 | LUIS A CRUZ CORREA | ADDRESS ON FILE | | | | | | | |
| 700478 | LUIS A CRUZ COSS | ADDRESS ON FILE | | | | | | | |
| 282185 | LUIS A CRUZ CUBERO | ADDRESS ON FILE | | | | | | | |
| 282186 | LUIS A CRUZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 700479 | LUIS A CRUZ ECHEVARRIA | PO BOX 1748 | | | | RINCON | PR | 00677-1748 | |
| 282190 | LUIS A CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 282187 | LUIS A CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 282188 | LUIS A CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 700480 | LUIS A CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 700481 | LUIS A CRUZ LEBRON | HC 44 BOX 14000 | | | | CAYEY | PR | 00736 | |
| 282191 | LUIS A CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700482 | LUIS A CRUZ MARTIN | PO BOX 3033 | | | | MAYAGUEZ | PR | 00681-3033 | |
| 700483 | LUIS A CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 282192 | LUIS A CRUZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 700484 | LUIS A CRUZ MORALES | TERRAZAS SAN FRANCISCO | APT C8 CALLE PRUDENCIO QUINONES | | | VIEQUES | PR | 00765 | |
| 282193 | LUIS A CRUZ NIEVES, EIT | ADDRESS ON FILE | | | | | | | |
| 282194 | LUIS A CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 282195 | LUIS A CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 700485 | LUIS A CRUZ OQUENDO | RES ALT DE CUPEY | EDIF 8 APT 73 | | | SAN JUAN | PR | 00926 | |
| 700486 | LUIS A CRUZ PADIN | ADDRESS ON FILE | | | | | | | |
| 282196 | LUIS A CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 282197 | LUIS A CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 700487 | LUIS A CRUZ RIVERA | 3358 AMELIA CONTRACT | | | | GUAYNABO | PR | 00962 | |
| 282198 | LUIS A CRUZ RIVERA | URB CAMPANILLAS | 186 CALLE DEL MONTE | | | TOA BAJA | PR | 00949 | |
| 700488 | LUIS A CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 282199 | LUIS A CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 282200 | LUIS A CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 282201 | LUIS A CRUZ Y MARIA L BAEZA | ADDRESS ON FILE | | | | | | | |
| 700489 | LUIS A CRUZADO DIAZ | RR 4 BOX 3510 | | | | BAYAMON | PR | 00956 | |
| 700490 | LUIS A CUADRADO DIAZ | URB LOS PINOS G 9 | | | | HUMACAO | PR | 00791 | |
| 700491 | LUIS A CUADRO SANTIAGO | HC 3 BOX 19687 | | | | ARECIBO | PR | 00612 | |
| 282202 | LUIS A CUBA ORENGO | ADDRESS ON FILE | | | | | | | |
| 700492 | LUIS A CUBERO NIEVES | 22 CALLE HERNAN CORTES | | | | AGUADILLA | PR | 00603 | |
| 700493 | LUIS A CUEVAS | P O BOX 1656 | | | | UTUADO | PR | 00641 | |
| 282203 | LUIS A CUEVAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 282204 | LUIS A CUEVAS TORRES | ADDRESS ON FILE | | | | | | | |
| 700494 | LUIS A CURBELO B/B/A AGROTEMAS DE PR | P O BOX 140039 | | | | ARECIBO | PR | 00614 | |
| 282205 | LUIS A CURBELO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 700495 | LUIS A DALMAIS PEREZ | ADDRESS ON FILE | | | | | | | |
| 282206 | LUIS A DALMASI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 700496 | LUIS A DATIZ GORDILLO | ADDRESS ON FILE | | | | | | | |
| 282207 | LUIS A DATIZ GORDILLO | ADDRESS ON FILE | | | | | | | |
| 700497 | LUIS A DAUMONT GRACIA | 27 PASEO DE LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| 282208 | LUIS A DAVILA DIAZ | ADDRESS ON FILE | | | | | | | |
| 282209 | LUIS A DAVILA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 700498 | LUIS A DAVILA RIVERA | BO PLAYITA | 80 B CALLE A | | | SALINAS | PR | 00751 | |
| 282210 | LUIS A DAVILA ROSADO | HC 01 BOX 6806 | | | | AIBONITO | PR | 00705 | |
| 700499 | LUIS A DAVILA ROSADO | HC 1 BOX 6418 | | | | AIBONITO | PR | 00705 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282211 | LUIS A DE JESUS | ADDRESS ON FILE | | | | | | | |
| 700500 | LUIS A DE JESUS & ASOCIADOS INC | VILLA CAROLINA | 8013 CALLE 85 | | | CAROLINA | PR | 00985 | |
| 700501 | LUIS A DE JESUS CENTENO | RR 6 BOX 9821 | | | | SAN JUAN | PR | 00926 | |
| 700184 | LUIS A DE JESUS CORTIJO | EST DE LA FUENTE | AA 46 DEL REY | | | TOA BAJA | PR | 00949 | |
| 282212 | LUIS A DE JESUS CORTIJO | PMB 281 PO BOX 1981 | | | | LOIZA | PR | 00772 | |
| 282213 | LUIS A DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 700502 | LUIS A DE JESUS FIGUEROA | BDA SANTA ANA | 60-19 CALLE E | | | GUAYAMA | PR | 00784 | |
| 700503 | LUIS A DE JESUS MATOS | COOP VILLAS DE NAVARRA | EDIF 18 APAT F SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 282215 | LUIS A DE JESUS OLMO | ADDRESS ON FILE | | | | | | | |
| 700504 | LUIS A DE JESUS ORTIZ | 23622 BO VEGAS | CALLE TINITO MARIN | | | CAYEY | PR | 00736 | |
| 282216 | LUIS A DE JESUS ORTIZ | BDA RODRIGUEZ OLMO | 20 CALLE C | | | ARECIBO | PR | 00612 | |
| 282217 | LUIS A DE JESUS PAGAN | ADDRESS ON FILE | | | | | | | |
| 282218 | LUIS A DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| 700505 | LUIS A DE JESUS RODRIGUEZ | PO BOX 2123 | | | | SALINAS | PR | 00751 | |
| 700506 | LUIS A DE JESUS RONDON | 4TA EXT SECCION LEVITTOWN | P 15 CALLE LUZ OESTE | | | TOA BAJA | PR | 00949 | |
| 700507 | LUIS A DE JESUS ROSADO | ADDRESS ON FILE | | | | | | | |
| 700508 | LUIS A DE JESUS SANCHEZ | URB CONSTANCIA | 1807 PASEO LAS COLONIAS | | | PONCE | PR | 00717-2235 | |
| 282219 | LUIS A DE LA ROSA RIVERA | HC 4 BOX 4261 | BO LIGAS | | | LAS PIEDRAS | PR | 00771 | |
| 700509 | LUIS A DE LA ROSA RIVERA | URB ORIENTE | 119 CALLE CLEMENTE | | | LAS PIEDRAS | PR | 00771 | |
| 282220 | LUIS A DE LEON QUINONES | ADDRESS ON FILE | | | | | | | |
| 282221 | LUIS A DE PABLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 700510 | LUIS A DEL RIO MARTINEZ | P O BOX 30482 | 65 INF STATION | | | RIO PIDRAS | PR | 00929 | |
| 700511 | LUIS A DEL TORO ROMEU | HC 02 BOX 12060 | | | | LAJAS | PR | 00667 | |
| 700512 | LUIS A DEL VALLE DIAZ | URB ZALAZAR 21 | CALLE 1 | | | PONCE | PR | 00731 | |
| 846659 | LUIS A DEL VALLE VAZQUEZ | EXT SAN JOSE 2 | 313 CALLE 11 | | | SABANA GRANDE | PR | 00637-2600 | |
| 282222 | LUIS A DEL VALLE VELEZ | ADDRESS ON FILE | | | | | | | |
| 282223 | LUIS A DELGADO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 282224 | LUIS A DELGADO BRUNO | ADDRESS ON FILE | | | | | | | |
| 282225 | LUIS A DELGADO CADIZ | ADDRESS ON FILE | | | | | | | |
| 282226 | LUIS A DELGADO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 700513 | LUIS A DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 282227 | LUIS A DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 700514 | LUIS A DELGADO LOPEZ | URB VILLA RITA | F 37 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 282228 | LUIS A DELGADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 700515 | LUIS A DELGADO PAGAN | HC 01 BOX 6200 | | | | YAUCO | PR | 00698 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282229 | LUIS A DELGADO RODRIGUEZ / ALAS | ADDRESS ON FILE | | | | | | | |
| 700516 | LUIS A DELIZ CORCHADO | BOX 196 | | | | QUEBRADILLAS | PR | 00678 | |
| 700517 | LUIS A DELIZ CORCHADO | P O BOX 196 | | | | QUEBRADILLAS | PR | 00678 | |
| 846660 | LUIS A DIAZ | ESTANCIA DE LA LOMA | H 2 CALLE 7 BOX 24 | | | HUMACAO | PR | 00791 | |
| 282230 | LUIS A DIAZ | HC 01 BOX 7201 | | | | MOCA | PR | 00676 | |
| 700518 | LUIS A DIAZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 700519 | LUIS A DIAZ AYALA | ADDRESS ON FILE | | | | | | | |
| 700520 | LUIS A DIAZ BADIAS | HC 01 BOX 6288 | | | | GUAYNABO | PR | 00971-9546 | |
| 282231 | LUIS A DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 700521 | LUIS A DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 282232 | LUIS A DIAZ CORTES | ADDRESS ON FILE | | | | | | | |
| 282233 | LUIS A DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 700522 | LUIS A DIAZ DAVILA | P O BOX 372 | | | | JAYUYA | PR | 00664 | |
| 282234 | LUIS A DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 282235 | LUIS A DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 700523 | LUIS A DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 282236 | LUIS A DIAZ DUCHESNE | ADDRESS ON FILE | | | | | | | |
| 700524 | LUIS A DIAZ HERNANDEZ | URB PONCE DE LEON | 225 CALLE 25 | | | GUAYNABO | PR | 00969 | |
| 700525 | LUIS A DIAZ REYES | PO BOX 21286 | | | | SAN JUAN | PR | 00928 | |
| 700526 | LUIS A DIAZ RIVERA | PO BOX 1402 | | | | AIBONITO | PR | 00705 | |
| 282237 | LUIS A DIAZ RODRIGUEZ | BO OLIMPO | 197 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 282238 | LUIS A DIAZ RODRIGUEZ | PO BOX 835 | | | | JUNCOS | PR | 00777 | |
| 700527 | LUIS A DIAZ RODRIGUEZ | URB METROPILIS | 2 L 17 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 700528 | LUIS A DIAZ RUIZ | PO BOX 1319 | | | | TOA ALTA | PR | 00977 | |
| 282239 | LUIS A DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 282240 | LUIS A DIAZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 282241 | LUIS A DIAZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 700530 | LUIS A DORTA | ADDRESS ON FILE | | | | | | | |
| 700531 | LUIS A DUANY BLANCO | URB COLLEGE PARK | 1798 B 4 CALLE ALCALA | | | SAN JUAN | PR | 00921 | |
| 700532 | LUIS A DUPEREY PEREZ | ADDRESS ON FILE | | | | | | | |
| 700533 | LUIS A DUPEROY SANTIAGO | PO BOX 2427 | | | | ARECIBO | PR | 00613-2427 | |
| 700534 | LUIS A DUPREY FIGUEROA | URB REINA DE LOS ANGELES | D 2 CALLE 7 | | | GURABO | PR | 00778 | |
| 282242 | LUIS A ECHEVARRIA BEZA | ADDRESS ON FILE | | | | | | | |
| 700535 | LUIS A ECHEVARRIA ROMAN | CARR 572 5970 | | | | SABANA SECA | PR | 00952 | |
| 700536 | LUIS A ECHEVARRIA YANTIN | URB VISTA ALEGRE | 611 CALLE ORQUIDEAS | | | VILLALBA | PR | 00766 | |
| 700537 | LUIS A ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 700538 | LUIS A ENCARNACION DELGADO | ADDRESS ON FILE | | | | | | | |
| 700539 | LUIS A ESBRI TARDY | PO BOX 821 | | | | YAUCO | PR | 00698 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282243 | LUIS A ESCALERA PADILLA Y JUANA M ROMÁN | ADDRESS ON FILE | | | | | | | |
| 700540 | LUIS A ESCOBAR FELIX | URB BLONDET | 15 CARR 3 | | | GUAYAMA | PR | 00784 | |
| 700541 | LUIS A ESCRIBANO MANGUAL | ADDRESS ON FILE | | | | | | | |
| 700542 | LUIS A ESPINET GARCIA | ADDRESS ON FILE | | | | | | | |
| 846661 | LUIS A ESPINOSA MILLET | URB SAN FELIPE | N5 CALLE NZM 8 | | | ARECIBO | PR | 00612 | |
| 282244 | LUIS A ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 282245 | LUIS A ESTEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700543 | LUIS A ESTEVES INC | PO BOX 361325 | | | | SAN JUAN | PR | 00936 | |
| 282246 | LUIS A ESTRADA | ADDRESS ON FILE | | | | | | | |
| 700544 | LUIS A ESTREMERA RUIZ | PO BOX-1142 | | | | VILLALBA | PR | 00766 | |
| 282247 | LUIS A FALTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 282248 | LUIS A FARIS ELBA | ADDRESS ON FILE | | | | | | | |
| 700545 | LUIS A FEBLES GONZALEZ | 20 RESD DE PONCE ANGOLA | | | | PONCE | PR | 00731 | |
| 700546 | LUIS A FEBOS PASTRANA | PO BOX 1011 | | | | CANOVANAS | PR | 00729 | |
| 282249 | LUIS A FEBRES FEBRES | ADDRESS ON FILE | | | | | | | |
| 700547 | LUIS A FEBUS RIVERA | URB SANTA MARIA | F 18 CALLE 7 | | | CEIBA | PR | 00735 | |
| 700548 | LUIS A FELICIANO | ADDRESS ON FILE | | | | | | | |
| 282250 | LUIS A FELICIANO / DORIS M MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 700549 | LUIS A FELICIANO CARRERA | P O BOX 362049 | | | | SAN JUAN | PR | 00936-2049 | |
| 700550 | LUIS A FELICIANO CRUZ | HC 01 BOX 8469 | | | | MARICAO | PR | 00606 | |
| 282251 | LUIS A FELICIANO CRUZ | HC 1 BOX 8469 | | | | MARICAO | PR | 00606 | |
| 700551 | LUIS A FELICIANO GONZALEZ | 93 CALLE DEGESTAU | | | | SALINAS | PR | 00751 | |
| 700552 | LUIS A FELICIANO HERNANDEZ | P O BOX 9020268 | | | | SAN JUAN | PR | 00902-0268 | |
| 700185 | LUIS A FELICIANO MALAVE | HC 2 BOX 7045 | | | | RINCON | PR | 00677 | |
| 282253 | LUIS A FELICIANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 700553 | LUIS A FELICIER LOPEZ | URB LOIZA VALLEY | 379 CALLE MADRE SELVA | | | CANOVANAS | PR | 00729 | |
| 700554 | LUIS A FELIU OTERO | PO BOX 5162 | | | | CAYEY | PR | 00737 | |
| 282255 | LUIS A FELIX FELICIANO | ADDRESS ON FILE | | | | | | | |
| 700555 | LUIS A FERNANDEZ ALLICOCK | PO BOX 810232 | | | | CAROLINA | PR | 00981 | |
| 700556 | LUIS A FERNANDEZ DOMENECH | P O BOX 1768 | | | | CABO ROJO | PR | 00623 | |
| 700557 | LUIS A FERNANDEZ MARTINEZ | HC 1 BOX 6670 | | | | AGUAS BUENAS | PR | 00703 | |
| 282256 | LUIS A FERNANDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 282257 | LUIS A FERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 700558 | LUIS A FERNANDEZ SANTIAGO | PO BOX 465 | | | | MERCEDITA | PR | 00715 | |
| 700559 | LUIS A FERRAO DELGADO | PO BOX 22388 | | | | SAN JUAN | PR | 00931 | |
| 282258 | LUIS A FERRER ALMA | ADDRESS ON FILE | | | | | | | |
| 846662 | LUIS A FERRER BOSQUES | 181 AVE MONTEMAR | | | | AGUADILLA | PR | 00603-5576 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282259 | LUIS A FERRER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 282260 | LUIS A FERRER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 700560 | LUIS A FERRER NIEVES | HC 4 BOX 46570 | | | | AGUADILLA | PR | 00603 | |
| 282261 | LUIS A FERRER RIVERA | ADDRESS ON FILE | | | | | | | |
| 282262 | LUIS A FERRER TORRES | ADDRESS ON FILE | | | | | | | |
| 282263 | LUIS A FIELDS AROSEMENA | ADDRESS ON FILE | | | | | | | |
| 700561 | LUIS A FIGUEROA | 140 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |
| 282264 | LUIS A FIGUEROA AYALA | ADDRESS ON FILE | | | | | | | |
| 700562 | LUIS A FIGUEROA CABRERA | URB LIRIOS DEL SUR A 17 | CALLE 1 PLAZA | | | PONCE | PR | 00731 | |
| 700563 | LUIS A FIGUEROA CANDELARIA | JARD DE BUENA VISTA | G 2 CALLE G | | | CAROLINA | PR | 00985 | |
| 282265 | LUIS A FIGUEROA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 700564 | LUIS A FIGUEROA COLON | URB VALLE DEL PARAISO | D 11 CALLE 1 | | | COAMO | PR | 00769 | |
| 700565 | LUIS A FIGUEROA CORREA | P O BOX 129 | | | | VILLALBA | PR | 00766 | |
| 282266 | LUIS A FIGUEROA CRESPO | ADDRESS ON FILE | | | | | | | |
| 846663 | LUIS A FIGUEROA FELICIANO Y INIAVELIS ACOSTA | RR 02 BOX 4888 | | | | AÑASCO | PR | 00610 | |
| 282267 | LUIS A FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 846664 | LUIS A FIGUEROA GUZMAN | PO BOX 1711 | | | | BAYAMON | PR | 00960-1711 | |
| 700164 | LUIS A FIGUEROA IRIZARRY | PO BOX 1095 | | | | NAGUABO | PR | 00718 | |
| 700566 | LUIS A FIGUEROA IRIZARRY | PO BOX 2477 | | | | SAN GERMAN | PR | 00683 | |
| 282268 | LUIS A FIGUEROA LOPEZ | 1051 CALLE 3 SE APT 211 | | | | SAN JUAN | PR | 00910 | |
| 846665 | LUIS A FIGUEROA LOPEZ | COND BORINQUEN TOWER III | 1482 AVE ROOSVELT APT 803 | | | SAN JUAN | PR | 00920 | |
| 700567 | LUIS A FIGUEROA PEREZ | H C 5 BOX 61745 | | | | CAGUAS | PR | 00725 | |
| 282269 | LUIS A FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| 282270 | LUIS A FIGUEROA ROJAS | ADDRESS ON FILE | | | | | | | |
| 700568 | LUIS A FIGUEROA ROMAN | URB VALENCIA | 543 C / ASTORGA | | | SAN JUAN | PR | 00923 | |
| 282271 | LUIS A FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 700569 | LUIS A FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | | |
| 282272 | LUIS A FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | | |
| 282273 | LUIS A FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 700570 | LUIS A FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 282274 | LUIS A FIGUEROA VAN-RHYN | ADDRESS ON FILE | | | | | | | |
| 282275 | LUIS A FIGUEROA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 282276 | LUIS A FIGUEROA Y TANIA E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282277 | LUIS A FIGUEROA Y TANIA E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282278 | LUIS A FLECHA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 700571 | LUIS A FLORAN SANCHEZ | PO BOX 12 | | | | TOA ALTA | PR | 00954 | |
| 700572 | LUIS A FLORES / EQ PIRATA DOBLE A C ROJO | 13 CALLE MACEO | | | | CABO ROJO | PR | 00623 | |
| 282279 | LUIS A FLORES BELLINO | ADDRESS ON FILE | | | | | | | |
| 282280 | LUIS A FLORES BONILLA | ADDRESS ON FILE | | | | | | | |
| 700573 | LUIS A FLORES COLON/SONIA M MATOS ROSADO | PO BOX 2400-197 | | | | AIBONITO | PR | 00705 | |
| 700574 | LUIS A FLORES CORONEL | PO BOX 1316 | | | | TOA ALTA | PR | 00954 | |
| 846666 | LUIS A FLORES DBA LAMINADOS F P | 13 CALLE MACEO | | | | CABO ROJO | PR | 00623 | |
| 282281 | LUIS A FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 700575 | LUIS A FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 700576 | LUIS A FLORES GONZALEZ | PARC FALU | 292 CALLE 34 | | | SAN JUAN | PR | 00924 | |
| 282282 | LUIS A FLORES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 282283 | LUIS A FLORES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 282284 | LUIS A FLORES NAZARIO | ADDRESS ON FILE | | | | | | | |
| 700577 | LUIS A FLORES RIVERA | URB CONDADO MODERNO | L 44 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 282285 | LUIS A FONSECA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 282286 | LUIS A FONSECA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 700578 | LUIS A FONT RAMIREZ | PO BOX 194 | | | | AGUADILLA | PR | 00605 | |
| 282287 | LUIS A FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 700579 | LUIS A FONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 282288 | LUIS A FONTANEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 282289 | LUIS A FONTANEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 700580 | LUIS A FORESTIER | 68 B URB ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 282290 | LUIS A FRAGUADA PEREZ | COND THE GALAXY APT 406 | ISLA VERDE | | | SAN JUAN | PR | 00979 | |
| 700581 | LUIS A FRAGUADA PEREZ | PO BOX 71528 | | | | SAN JUAN | PR | 00936-8628 | |
| 282291 | LUIS A FRANCESHINI Y AIDA E FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 700583 | LUIS A FRANCIS MARCON | COND CRYSTAL HOUSE SUITE CH 6 | 368 AVE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 700582 | LUIS A FRANCIS MARCON | PO BOX 3473 | | | | CAROLINA | PR | 00984 3473 | |
| 700584 | LUIS A FRANQUI ROMAN | HC 3 BOX 9878 | | | | CAMUY | PR | 00627 | |
| 700585 | LUIS A FRATICELLI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 700586 | LUIS A FREIRE PEREZ | COOP LOS ROBLES | APTO 708 A | | | SAN JUAN | PR | 00927 | |
| 282292 | LUIS A FRONTERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 282293 | LUIS A FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| 282294 | LUIS A FUSTE LACOURT | ADDRESS ON FILE | | | | | | | |
| 700588 | LUIS A GABRIEL MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700589 | LUIS A GALARCE BERNARDY | 8 GAUTIER BENITEZ | | | | CIDRA | PR | 00739-2888 | |
| 700590 | LUIS A GALARZA /H/N/C TROPICAL QUALITY | PO BOX 1771 | | | | MANATI | PR | 00674-1771 | |
| 700591 | LUIS A GALARZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 700592 | LUIS A GALINDO ROSADO | H C 10 BOX 8570 | | | | SABANA GRANDE | PR | 00637 | |
| 282295 | LUIS A GANDIA PORTELA | ADDRESS ON FILE | | | | | | | |
| 700593 | LUIS A GARAY RODRIGUEZ Y YUBET TORRES | PO BOX 2891 | VALLE ARRIBA HEIGHT | | | CAROLINA | PR | 00984 | |
| 700594 | LUIS A GARCIA BARRETO | SANTA MARIA MEDICAL BUILDING | 450 CALLE FERROCARRIL SUITE 126 | | | PONCE | PR | 00731 | |
| 700169 | LUIS A GARCIA BENITEZ | URB COUNTRY CLUB | 879 CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| 700595 | LUIS A GARCIA CENTENO | URB COSTA DEL ATLANTICO 111 | CALLE PLAYERA | | | ARECIBO | PR | 00612 | |
| 700596 | LUIS A GARCIA COLON | P O BOX 694 | | | | GURABO | PR | 00778 | |
| 282297 | LUIS A GARCIA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 282298 | LUIS A GARCIA FELIX | ADDRESS ON FILE | | | | | | | |
| 700597 | LUIS A GARCIA GARCIA | PO BOX 464 | | | | GUAYAMA | PR | 00785 | |
| 700259 | LUIS A GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 282299 | LUIS A GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 282300 | LUIS A GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 700598 | LUIS A GARCIA MARCANO | PO BOX 424 | | | | GURABO | PR | 00778 | |
| 700599 | LUIS A GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 282301 | LUIS A GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 700600 | LUIS A GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 282302 | LUIS A GARCIA NAVAREZ | ADDRESS ON FILE | | | | | | | |
| 700601 | LUIS A GARCIA OCASIO | URB QUINTAS DE CABO ROJO | 150 CALLE RUISE¨OR | | | CABO ROJO | PR | 00623 | |
| 282303 | LUIS A GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 700602 | LUIS A GARCIA PACHECO | P O BOX 391 | | | | YAUCO | PR | 00698 | |
| 700604 | LUIS A GARCIA RIVERA | HC 763 BOX 3691 | | | | PATILLAS | PR | 00723 | |
| 700603 | LUIS A GARCIA RIVERA | PO BOX 780 | | | | NAGUABO | PR | 00718 | |
| 700605 | LUIS A GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282304 | LUIS A GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282305 | LUIS A GARCIA ROLON | ADDRESS ON FILE | | | | | | | |
| 700606 | LUIS A GARCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 282306 | LUIS A GARCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 700607 | LUIS A GARCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 700608 | LUIS A GARCIA SANTOS | ADDRESS ON FILE | | | | | | | |
| 282307 | LUIS A GARCIA SANTOS | ADDRESS ON FILE | | | | | | | |
| 282308 | LUIS A GARCIA SUED | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700610 | LUIS A GARCIA VAZQUEZ | P O BOX 34598 | | | | PONCE | PR | 00734-4500 | |
| 700609 | LUIS A GARCIA VAZQUEZ | PARQ MONTERREY III | 160 CALLE MONTERREY APT 132 | | | PONCE | PR | 00717-1346 | |
| 700611 | LUIS A GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| 700612 | LUIS A GARCIA ZAYAS | P O BOX 9066600 | PTA TIERRA STATION | | | SAN JUAN | PR | 00906-6600 | |
| 282309 | LUIS A GARCIA ZAYAS | PO BOX 334503 | | | | PONCE | PR | 00733-4503 | |
| 282310 | LUIS A GAUTIER MERCADO | ADDRESS ON FILE | | | | | | | |
| 282311 | LUIS A GERENA/ DYNAMIC SOLAR SOLUTIONS | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0115 | |
| 282312 | LUIS A GOMEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 282313 | LUIS A GOMEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 700613 | LUIS A GONZALEZ | HC 03 BOX 30891 | | | | AGUADA | PR | 00602 | |
| 700614 | LUIS A GONZALEZ | HC43 BOX 1710 | 216 PARCELAS NIEVES TOITA | | | CAYEY | PR | 00736 | |
| 700615 | LUIS A GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 700170 | LUIS A GONZALEZ | URB LA VISTA K 6 | VIA LAS ALTURAS | | | SAN JUAN | PR | 00924 | |
| 282314 | LUIS A GONZALEZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| 700616 | LUIS A GONZALEZ ALGARIN | URB EL VIVERO | F 11 CALLE 7 | | | GURABO | PR | 00778 | |
| 700617 | LUIS A GONZALEZ AVILES | JARD DE LA FUENTE | 173 CALLE WASHINGTON | | | TOA ALTA | PR | 00953 | |
| 282315 | LUIS A GONZALEZ BAQUE | ADDRESS ON FILE | | | | | | | |
| 700618 | LUIS A GONZALEZ BOSQUE | LAS MONJAS | 156 CALLE PRUDENCIO RIVERA | | | HATO REY | PR | 00917 | |
| 700619 | LUIS A GONZALEZ C/O LCDO MANUEL SUAREZ | P O BOX 267 | | | | PUERTO REAL | PR | 00740 | |
| 282316 | LUIS A GONZALEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 700620 | LUIS A GONZALEZ CANCEL | P O BOX 1123 | | | | TRUJILLO ALTO | PR | 00977 | |
| 282317 | LUIS A GONZALEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 700621 | LUIS A GONZALEZ COTTO | HC 02 BOX 10082 | | | | GUAYNABO | PR | 00971 | |
| 700622 | LUIS A GONZALEZ CRUZ | PUERTO REAL | 947 CALLE URAYOAN | | | CABO ROJO | PR | 00623 | |
| 700623 | LUIS A GONZALEZ CURBERLO | BO SAN DANIEL | 1783 CALLE SAN DANIEL | | | ARECIBO | PR | 00612 | |
| 700624 | LUIS A GONZALEZ DELGADO | P O BOX 526 | | | | YAUCO | PR | 00698 | |
| 282318 | LUIS A GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 282319 | LUIS A GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 282320 | LUIS A GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 700625 | LUIS A GONZALEZ GANDIA | JARDINES DE JAYUYA | 191 CALLE GLADIOLA | | | JAYUYA | PR | 00664-1611 | |
| 700627 | LUIS A GONZALEZ GONZALEZ | 1000 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 282321 | LUIS A GONZALEZ GONZALEZ | HC 05 BOX 10481 | | | | MOCA | PR | 00676 | |
| 700626 | LUIS A GONZALEZ GONZALEZ | P O BOX 2621 | | | | CAYEY | PR | 00737-2621 | |
| 282322 | LUIS A GONZALEZ GONZALEZ | PO BOX 1156 | | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282323 | LUIS A GONZALEZ GONZALEZ | URB SANTA JUANITA | SS 21 CALLE 35 | | | BAYAMON | PR | 00956 | |
| 700628 | LUIS A GONZALEZ HERNANDEZ | HC 3 BOX 18079 | | | | QUEBRADILLAS | PR | 00678 | |
| 700629 | LUIS A GONZALEZ LASALLE | PO BOX 250407 | | | | AGUADILLA | PR | 00604-0407 | |
| 700630 | LUIS A GONZALEZ LOPEZ | EDIF BO OBRERO | 922 CALLE CARIBE APT 922 | | | ARECIBO | PR | 00612 | |
| 700631 | LUIS A GONZALEZ LOPEZ | RAMAL 371 BO GUERRERO | | | | ISABELA | PR | 00662 | |
| 700632 | LUIS A GONZALEZ LUNA | 220THROOP AVE APT 4G | | | | BROOKLYN | NY | 11206 | |
| 282324 | LUIS A GONZALEZ MAISONAVE | ADDRESS ON FILE | | | | | | | |
| 700633 | LUIS A GONZALEZ MARTI | ADDRESS ON FILE | | | | | | | |
| 282325 | LUIS A GONZALEZ MATOS | PARQUE DE TORRIMAR | A 11 CALLE 4 | | | BAYAMON | PR | 00969 | |
| 700634 | LUIS A GONZALEZ MATOS | PORTAL DE SANTA MARIA | 15 CALLE MALVA | | | SAN JUAN | PR | 00927 | |
| 700635 | LUIS A GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 700636 | LUIS A GONZALEZ MILLAN | URB EL TORITO | G 8 CALLE 5 | | | CAYEY | PR | 00736 | |
| 846668 | LUIS A GONZALEZ MOLINA | PO BOX 1741 | | | | SAN SEBASTIAN | PR | 00681 | |
| 700637 | LUIS A GONZALEZ MOLINA | URB VIRGINIA VALLEY 723 | VALLE DEL ESTE | | | JUNCOS | PR | 00777 | |
| 700638 | LUIS A GONZALEZ MORALES | URB VILLA ASTURIAS | 30 30 CALLE PRAVIA | | | CAROLINA | PR | 00983 | |
| 700639 | LUIS A GONZALEZ NATAL | HC 01 BOX 3802 | | | | FLORIDA | PR | 00650 | |
| 282326 | LUIS A GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 700640 | LUIS A GONZALEZ NU¥EZ | URB VILLA BEATRIZ | 7 CALLE A | | | MANATI | PR | 00674 | |
| 282327 | LUIS A GONZALEZ NU¥EZ | URB VILLA BEATRIZ | A 7 CALLE A | | | MANATI | PR | 00674 | |
| 700641 | LUIS A GONZALEZ ORTIZ | PO BOX 525 | | | | SANTA ISABEL | PR | 00757 | |
| 700642 | LUIS A GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 700643 | LUIS A GONZALEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| 282328 | LUIS A GONZALEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| 282329 | LUIS A GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 700644 | LUIS A GONZALEZ REY | EXT VILLA LOIZA II | 38 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| 282330 | LUIS A GONZALEZ REY | VILLAS DE LOIZA | H 38 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| 282331 | LUIS A GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 700645 | LUIS A GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 282332 | LUIS A GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 282333 | LUIS A GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 282334 | LUIS A GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 700647 | LUIS A GONZALEZ RIVERA | D 86 VILLA ORIENTE | | | | HUMACAO | PR | 00791 | |
| 700646 | LUIS A GONZALEZ RIVERA | HC 71 BOX 7482 | | | | CAYEY | PR | 00736 | |
| 282335 | LUIS A GONZALEZ RODRIGUEZ | BO ESPINO | 16 CALLE AURELIO BERNAL | | | LARES | PR | 00669 | |
| 700171 | LUIS A GONZALEZ RODRIGUEZ | HC 01 BUZON 6066 | BARRIO PASTO | | | AIBONITO | PR | 00705 | |
| 282336 | LUIS A GONZALEZ RODRIGUEZ | RR 3 BOX 6597 | | | | CIDRA | PR | 00739 | |
| 700172 | LUIS A GONZALEZ ROLON | HC 1 BOX 5550 | | | | SALINAS | PR | 00751 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282337 | LUIS A GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 282338 | LUIS A GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 282339 | LUIS A GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 700649 | LUIS A GONZALEZ SANTIAGO | P O BOX 1510 | | | | SAN GERMAN | PR | 00683 | |
| 700648 | LUIS A GONZALEZ SANTIAGO | PO BOX 1313 | | | | GUAYAMA | PR | 00785 | |
| 282340 | LUIS A GONZALEZ SANTIAGO | PO BOX 334 | | | | JUANA DIAZ | PR | 00795 | |
| 282341 | LUIS A GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 282342 | LUIS A GONZALEZ SERRANO | 1738 CALLE SAN DANIEL | | | | ARECIBO | PR | 00612 | |
| 700650 | LUIS A GONZALEZ SERRANO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 700651 | LUIS A GONZALEZ SIERRA | HC 02 BOX 6899 | | | | JAYUYA | PR | 00664 9604 | |
| 282343 | LUIS A GONZALEZ SOLA | ADDRESS ON FILE | | | | | | | |
| 282344 | LUIS A GONZALEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 700652 | LUIS A GONZALEZ TORRES | HC 01 BOX 10148 | | | | PE¨UELAS | PR | 00624 | |
| 700653 | LUIS A GONZALEZ TORRES | PO BOX 312 | | | | LAS MARIAS | PR | 00670 | |
| 282345 | LUIS A GONZALEZ TORRES | RES BAHIA I | EDF C APT 4 | | | GUAYANILLA | PR | 00656 | |
| 700654 | LUIS A GONZALEZ TORRES | URB SANTA RITA APTO 7 | 863 CALLE ESTEBAN GONZALEZ | | | RIO PIEDRAS | PR | 00925 | |
| 846669 | LUIS A GONZALEZ VERA | BARRIO LAS CUCHILLAS | HC 4 BOX 15196 | | | MOCA | PR | 00676 | |
| 700655 | LUIS A GONZALEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 282346 | LUIS A GOYTIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 282347 | LUIS A GRACIA MOLINA | ADDRESS ON FILE | | | | | | | |
| 282348 | LUIS A GRAULAU BURGOS | ADDRESS ON FILE | | | | | | | |
| 282349 | LUIS A GREEN DIAZ | ADDRESS ON FILE | | | | | | | |
| 282350 | LUIS A GREEN DIAZ | ADDRESS ON FILE | | | | | | | |
| 700656 | LUIS A GREEN VILCHES | QUINTAS DE JAGUEYES | BOX 493 | | | AGUAS BUENAS | PR | 00703 | |
| 282351 | LUIS A GUADALUPE QUINONES | ADDRESS ON FILE | | | | | | | |
| 282352 | LUIS A GUARDADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 700657 | LUIS A GUARDIOLA RIVERA | URB ENTRE ER | 47 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 700658 | LUIS A GUEVARA | HC 30 BOX 33015 | | | | SAN LORENZO | PR | 00754 | |
| 700660 | LUIS A GUTIERREZ | AVE ROOSEVELT | 458 CALLE JOSE A CNLS URB ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 700659 | LUIS A GUTIERREZ | VILLA DEL REY EXT 4 | HH 5 CALLE 15 A | | | CAGUAS | PR | 00725 | |
| 700661 | LUIS A GUTIERREZ FRATICELLI | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 846670 | LUIS A GUTIERREZ MARCANO | URB SAN VICENTE | 25 CALLE 9 | | | VEGA BAJA | PR | 00693-3429 | |
| 2174952 | LUIS A GUTIERREZ NEGRON | DISTRICT VIEW PLAZA | FERNANDEZ JUNCOS 644 SUITE 203 | | | SAN JUAN | PR | 00940 | |
| 700662 | LUIS A GUZMAN & SERVICIO DE GRUAS GUZMAN | PO BOX 955 | | | | COTTO LAUREL | PR | 00780 | |
| 700663 | LUIS A GUZMAN COLLAZO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282353 | LUIS A GUZMAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| 700664 | LUIS A GUZMAN DIAZ | COND GIRASOLES | 1 302 | | | SAN JUAN | PR | 00923 | |
| 282354 | LUIS A GUZMAN FLORES | ADDRESS ON FILE | | | | | | | |
| 700665 | LUIS A GUZMAN GUZMAN | 78 CALLE MIRADERO | | | | UTUADO | PR | 00641 | |
| 700666 | LUIS A GUZMAN IZQUIERDO | RR 4 BOX 564 | | | | BAYAMON | PR | 00957 | |
| 282355 | LUIS A GUZMAN LUGO | ADDRESS ON FILE | | | | | | | |
| 282356 | LUIS A GUZMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 700667 | LUIS A HENRIQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 700668 | LUIS A HERMINA GONZALEZ | URB PUERTO NUEVO | 1128 CALLE BAHIA | | | SAN JUAN | PR | 00920 | |
| 700669 | LUIS A HERNANDEZ ACEVEDO | PO BOX 370 | | | | RINCON | PR | 00677 | |
| 282357 | LUIS A HERNANDEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 282358 | LUIS A HERNANDEZ CHEVERE | ADDRESS ON FILE | | | | | | | |
| 700670 | LUIS A HERNANDEZ COLLAZO | 832 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 282359 | LUIS A HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 282360 | LUIS A HERNANDEZ CORCINO | ADDRESS ON FILE | | | | | | | |
| 282361 | LUIS A HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 282362 | LUIS A HERNANDEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 700671 | LUIS A HERNANDEZ DEGOS | HC 4 BOX 17395 | | | | CAMUY | PR | 00627 9998 | |
| 282363 | LUIS A HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 282364 | LUIS A HERNANDEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 700672 | LUIS A HERNANDEZ JAIME | 272 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| 700673 | LUIS A HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 700674 | LUIS A HERNANDEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 700675 | LUIS A HERNANDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 282365 | LUIS A HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 282366 | LUIS A HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 700676 | LUIS A HERNANDEZ NEGRON | P O BOX 840 | | | | JUNCOS | PR | 00777 | |
| 700677 | LUIS A HERNANDEZ NIEVES | RR 4 BOX 26996 | | | | TOA ALTA | PR | 00953 | |
| 282367 | LUIS A HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 282368 | LUIS A HERNANDEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 282369 | LUIS A HERNANDEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 700678 | LUIS A HERNANDEZ REVERON | 158 CALLE NEMESIO GONZALEZ | | | | MOCA | PR | 00676 | |
| 700679 | LUIS A HERNANDEZ REVERON | HC 2 BOX 21012 | | | | SAN SEBASTIAN | PR | 00685 | |
| 700680 | LUIS A HERNANDEZ RODRIGUEZ | HC 02 BOX 14559 | | | | CAROLINA | PR | 00985 | |
| 700681 | LUIS A HERNANDEZ RODRIGUEZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 282370 | LUIS A HERNANDEZ RODRIGUEZ | PO BOX 4083 | | | | CAROLINA | PR | 00984 | |
| 700682 | LUIS A HERNANDEZ RODRIGUEZ | PO BOX 745 | | | | SABANA SECA | PR | 00952-0745 | |
| 282371 | LUIS A HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 282372 | LUIS A HERNANDEZ UBIES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700683 | LUIS A HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 282373 | LUIS A HERRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282374 | LUIS A HIRALDO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 282375 | LUIS A HIRALDO FLECHA | ADDRESS ON FILE | | | | | | | |
| 700684 | LUIS A HOYOS GONZALEZ | HC 01 BOX 4577 | | | | ADJUNTAS | PR | 00601 | |
| 700685 | LUIS A HUERTAS NEGRON | ADDRESS ON FILE | | | | | | | |
| 700686 | LUIS A HUERTAS OJEDA | RR 8 BOX 1995 P M B 247 | | | | BAYAMON | PR | 00956 9676 | |
| 700687 | LUIS A HUGGINS COUVERTIER | JARDINES DE BORINQUEN | W 22 CALLE ROSA | | | CAROLINA | PR | 00985 | |
| 700688 | LUIS A IBARRA CINTRON | URB ARROYO DEL MAR | 236 CALEL CARIBE | | | ARROYO | PR | 00714 | |
| 282376 | LUIS A IRIZARRY | P O BOX 37217 | | | | SAN JUAN | PR | 00937-0217 | |
| 700689 | LUIS A IRIZARRY | PO BOX 2563 | | | | SAN GERMAN | PR | 00623 | |
| 700690 | LUIS A IRIZARRY ANAYA | ADDRESS ON FILE | | | | | | | |
| 282377 | LUIS A IRIZARRY BONILLA | ADDRESS ON FILE | | | | | | | |
| 282378 | LUIS A IRIZARRY COTTO | ADDRESS ON FILE | | | | | | | |
| 700691 | LUIS A IRIZARRY DUPREY | PO BOX 2626 | | | | SAN SEBASTIAN | PR | 00685 | |
| 700692 | LUIS A IRIZARRY FLORES | HC 2 BOX 13792 | | | | LAJAS | PR | 00667 | |
| 700693 | LUIS A IRIZARRY IRIZARRY | URB MARIANI | 2150 CALLE ESPERANZA | | | PONCE | PR | 00717-0111 | |
| 700694 | LUIS A IRIZARRY MONTALVO | PO BOX 23 | | | | LAJAS | PR | 00667-0023 | |
| 700696 | LUIS A IRIZARRY QUINTERO | URB DOS PINOS | 840 C/ DIANA | | | SAN JUAN | PR | 00923 | |
| 700697 | LUIS A IRIZARRY ROSAS | ADDRESS ON FILE | | | | | | | |
| 282379 | LUIS A IRIZARRY SANTANA | ADDRESS ON FILE | | | | | | | |
| 282380 | LUIS A IRRIZARY GUZMAN | ADDRESS ON FILE | | | | | | | |
| 700698 | LUIS A ISLAND EUSEBIO | URB VICTORIA | 355 FIGUEROA | | | RIO PIEDRAS | PR | 00923 | |
| 282381 | LUIS A ITARA DELIZ | ADDRESS ON FILE | | | | | | | |
| 700699 | LUIS A ITURRINO MERCADO | URB SAN GERARDO | 1645 CALLE ANAPOLIS | | | SAN JUAN | PR | 00926 | |
| 846671 | LUIS A JAIME ARZUAGA | URB PALACIOS DEL SOL | 325 CALLE HORIZONTE | | | HUMACAO | PR | 00791-1252 | |
| 700700 | LUIS A JIMENEZ ALVAREZ | HC 03 BOX 10341 | | | | CAMUY | PR | 00627 | |
| 282382 | LUIS A JIMENEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 282383 | LUIS A JIMENEZ COLON | ADDRESS ON FILE | | | | | | | |
| 700260 | LUIS A JIMENEZ CRESPO | PO BOX 4995 | | | | SAN SEBASTIAN | PR | 00685 | |
| 700701 | LUIS A JIMENEZ DAVILA | VILLA CAROLINA | 53-11 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 282384 | LUIS A JIMENEZ MONROIG | ADDRESS ON FILE | | | | | | | |
| 700702 | LUIS A JIMENEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 282385 | LUIS A JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282386 | LUIS A JIMENEZGUZMAN | ADDRESS ON FILE | | | | | | | |
| 700703 | LUIS A JIRAU COLON | HC 2 BOX 5724 | | | | LARES | PR | 00669 | |
| 700704 | LUIS A JUARBE SANTIAGO | PO BOX 190072 | | | | SAN JUAN | PR | 00919 | |
| 700705 | LUIS A JUSINO GONZALEZ | 49 A CALLE 25 DE JULIO | | | | SABANA GRANDE | PR | 00637 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700706 | LUIS A JUSINO GONZALEZ | PARCELAS LA MAQUINA | 140 CALLE EL RIO | | | SABANA GRANDE | PR | 00637 | |
| 700708 | LUIS A JUSINO MERCADO | ADDRESS ON FILE | | | | | | | |
| 700707 | LUIS A JUSINO MERCADO | ADDRESS ON FILE | | | | | | | |
| 282387 | LUIS A JUSINO MORENO | ADDRESS ON FILE | | | | | | | |
| 700709 | LUIS A LA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 282388 | LUIS A LABOY | ADDRESS ON FILE | | | | | | | |
| 700710 | LUIS A LABOY LABOY | HC 4 BOX 4607 | | | | HUMACAO | PR | 00791 | |
| 282389 | LUIS A LABOY MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 282390 | LUIS A LABOY TORRES | ADDRESS ON FILE | | | | | | | |
| 700711 | LUIS A LAGARES MORALES | PO BOX 393 | | | | ADJUNTAS | PR | 00601 | |
| 282391 | LUIS A LAJARA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 700712 | LUIS A LANDA MENENDEZ | URB ALTURAS DE REMANSO | M 3 CALLE CANADA | | | SAN JUAN | PR | 00926 | |
| 700713 | LUIS A LARA FONTANEZ | MONTE FLORES | 459 CALLE 12 | | | SAN JUAN | PR | 00915-3624 | |
| 700714 | LUIS A LARRILUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 282392 | LUIS A LASALLE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 282393 | LUIS A LASSALA ORENGO | ADDRESS ON FILE | | | | | | | |
| 700715 | LUIS A LATORRE CARDONA | URB VILLA BORINQUEN | BZN 380 | | | LARES | PR | 00669 | |
| 700716 | LUIS A LAUREANO TORRES | ADDRESS ON FILE | | | | | | | |
| 282394 | LUIS A LEBRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 700717 | LUIS A LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 282395 | LUIS A LEBRON SERRANO | ADDRESS ON FILE | | | | | | | |
| 700718 | LUIS A LEFEBRE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 282396 | LUIS A LEON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 282397 | LUIS A LEON CARRION | ADDRESS ON FILE | | | | | | | |
| 282398 | LUIS A LEON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 700719 | LUIS A LEON GIRAUD | ADDRESS ON FILE | | | | | | | |
| 282399 | LUIS A LEON MATHUE | ADDRESS ON FILE | | | | | | | |
| 282400 | LUIS A LICIAGA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 282401 | LUIS A LIND HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 700720 | LUIS A LIZARDI ADORNO | URB BONNEVILLE GARDENS G1 | CALLE 6 | | | CAGUAS | PR | 00725 | |
| 700721 | LUIS A LIZARDI BALDAGUEZ | MANSIONES DE VILLANOVA | 22 CALLE CE 1 | | | SAN JUAN | PR | 00926 | |
| 282402 | LUIS A LLANOS SIERRA | ADDRESS ON FILE | | | | | | | |
| 700722 | LUIS A LLORENS | URB VALLE VERDE | 954 CALLE ARBOLADA | | | PONCE | PR | 00716 | |
| 700723 | LUIS A LOPERENA GONZALEZ | P O BOX 1568 | | | | MOCA | PR | 00676 | |
| 282403 | LUIS A LOPEZ | ADDRESS ON FILE | | | | | | | |
| 282404 | LUIS A LOPEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 700724 | LUIS A LOPEZ BAEZ | HC 69 BOX 16178 SUITE 1 | | | | BAYAMON | PR | 00956 | |
| 282405 | LUIS A LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700725 | LUIS A LOPEZ CARRASQUILLO | P O BOX 872 | | | | GURABO | PR | 00778 | |
| 700726 | LUIS A LOPEZ CASTRO | PAMPANOS BOX 7670 | | | | PONCE | PR | 00732 | |
| 700727 | LUIS A LOPEZ COLON | PARC 12 BO PALO HINCADO | | | | BARRANQUITAS | PR | 00794 | |
| 282406 | LUIS A LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 282407 | LUIS A LOPEZ DEL CASTILLO | ADDRESS ON FILE | | | | | | | |
| 700728 | LUIS A LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 282408 | LUIS A LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 700729 | LUIS A LOPEZ ESTREMERA | HC 3 BOX 12451 | | | | CAMUY | PR | 00627 | |
| 700730 | LUIS A LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 700731 | LUIS A LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 282409 | LUIS A LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 700732 | LUIS A LOPEZ LAO | ADDRESS ON FILE | | | | | | | |
| 282410 | LUIS A LOPEZ LOPEZ | 7 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| 282411 | LUIS A LOPEZ LOPEZ | EDIF PARADISE CERAMICS | 932 AVE HOSTO OFIC A 1 | | | MAYAGUEZ | PR | 00680 | |
| 700734 | LUIS A LOPEZ LOPEZ | P O BOX 1384 | | | | CATANO | PR | 00705 | |
| 700733 | LUIS A LOPEZ LOPEZ | RES LUIS LLORENS TORRES | EDIF 84 APT 1632 | | | SAN JUAN | PR | 00913 | |
| 700735 | LUIS A LOPEZ MORALES | ZENO GANDIA | EDIF A 11 APTO 227 | | | ARECIBO | PR | 00612 | |
| 700736 | LUIS A LOPEZ NIEVES | HC 71 BOX 3306 | | | | NARANJITO | PR | 00719-9714 | |
| 700739 | LUIS A LOPEZ ORTIZ | P O BOX 1011 | | | | CAYEY | PR | 00737 | |
| 700737 | LUIS A LOPEZ ORTIZ | URB LOS ANGELES | U 43 CALLE L | | | CAROLINA | PR | 00729 | |
| 282412 | LUIS A LOPEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 282413 | LUIS A LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 700740 | LUIS A LOPEZ RIVERA | HC 01 BOX 6127 BO COLLORES | | | | LAS PIEDRAS | PR | 00771 | |
| 282414 | LUIS A LOPEZ RODRIGUEZ | 2795 URB LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 700743 | LUIS A LOPEZ RODRIGUEZ | CARR 111 INT KM 0.1 | BO SALTO ARRIBA | | | UTUADO | PR | 00641 | |
| 700744 | LUIS A LOPEZ RODRIGUEZ | HC 02 BOX 7066 | | | | UTUADO | PR | 00641 | |
| 700746 | LUIS A LOPEZ RODRIGUEZ | HC 1 BOX 3491 | | | | QUEBRADILLAS | PR | 00678 | |
| 700748 | LUIS A LOPEZ RODRIGUEZ | HC 2 BOX 71812 | | | | LAS PIEDRAS | PR | 00771 | |
| 700741 | LUIS A LOPEZ RODRIGUEZ | P O BOX 651 | | | | ARECIBO | PR | 00612 | |
| 700747 | LUIS A LOPEZ RODRIGUEZ | P O BOX 696 | | | | AIBONITO | PR | 00705 | |
| 282415 | LUIS A LOPEZ RODRIGUEZ | RR 01 BOX 15215 | | | | MANATI | PR | 00674 | |
| 700742 | LUIS A LOPEZ RODRIGUEZ | URB SAN FELIPE | BOX 2034 CALLE 6 INTERIOR | | | ARECIBO | PR | 00613 | |
| 700745 | LUIS A LOPEZ RODRIGUEZ | URB STA ELENA | 35F3 CALLE STA CLARA | | | GUAYANILLA | PR | 00656 | |
| 282416 | LUIS A LOPEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 700749 | LUIS A LOPEZ ROQUE | URB ROUND HILLS | 1418 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 700750 | LUIS A LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 700751 | LUIS A LOPEZ SANTIAGO | 8400 AVE LOS JOBOS | | | | ISABELA | PR | 00662 | |
| 282417 | LUIS A LOPEZ SCHRODER | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282418 | LUIS A LOPEZ SEIJO | ADDRESS ON FILE | | | | | | | |
| 700752 | LUIS A LOPEZ SERRANO | BO ARENAS P O BOX 960 | | | | CIDRA | PR | 00739 | |
| 700753 | LUIS A LOPEZ SOLIVAN | PO BOX 739 | | | | AIBONITO | PR | 00705 | |
| 282419 | LUIS A LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 700754 | LUIS A LOPEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| 282420 | LUIS A LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 700755 | LUIS A LOPEZ VELAZQUEZ Y CANDIDA ARZOLA | ADDRESS ON FILE | | | | | | | |
| 282421 | LUIS A LORENZO CRESPO | ADDRESS ON FILE | | | | | | | |
| 282422 | LUIS A LORENZO SALINAS | ADDRESS ON FILE | | | | | | | |
| 282423 | LUIS A LOZADA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 282424 | LUIS A LOZADA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 282425 | LUIS A LOZADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700756 | LUIS A LOZADA ROSARIO | PO BOX 1415 | | | | RIO GRANDE | PR | 00745 | |
| 282426 | LUIS A LOZADA TUAS | ADDRESS ON FILE | | | | | | | |
| 282427 | LUIS A LUCIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 846672 | LUIS A LUCIANO PLAZA | W13 URB LOS ANGELES | | | | CAROLINA | PR | 00630 | |
| 700757 | LUIS A LUCIANO RAMOS | 299 RUTA 475 | | | | ISABELA | PR | 00662-4604 | |
| 282428 | LUIS A LUCIANO Y/O EQUIPO FEMENINO LASTURISTAS CABO BALONCESTO SUP ROJO | FEMENINO LASTURISTAS CABO ROJO | BO GALATEO ALTO | BOX 475-299 | | ISABEL | PR | 00662 | |
| 700758 | LUIS A LUGO ARENAS | URB STA ELENA | B 12 CALLE 12 | | | YABUCOA | PR | 00767 | |
| 282429 | LUIS A LUGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 700759 | LUIS A LUGO MIRANDA | HC 01 BOX 8011 | | | | SAN GERMAN | PR | 00683 | |
| 282430 | LUIS A LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 282431 | LUIS A LUGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 700760 | LUIS A LUGO SANTANA | HC 02 BOX 11321 | | | | SAN GERMAN | PR | 00683 | |
| 700761 | LUIS A LUGO SANTIAGO | HC 01 BOX 6822 | | | | GUAYANILLA | PR | 00656 9724 | |
| 700762 | LUIS A LUGO VAZQUEZ | HC 02 BOX 5113 | | | | GUAYAMA | PR | 00784 | |
| 282432 | LUIS A LUGO VAZQUEZ | PO BOX 531 | | | | COTO LAUREL | PR | 00780 | |
| 282433 | LUIS A LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 700763 | LUIS A LUNA MELENDEZ | TREASURE VALLEY | J 3 LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 282434 | LUIS A LUNA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 282435 | LUIS A LUNA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 282436 | LUIS A LUNA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 700764 | LUIS A LUNA SANTIAGO | RES CARIOCA | EDF 10 APT 76 | | | GUAYAMA | PR | 00784 | |
| 700765 | LUIS A MALAVE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 282437 | LUIS A MALAVE PELLOT | ADDRESS ON FILE | | | | | | | |
| 700766 | LUIS A MALAVE ROSARIO | BDA NUEVA C 7 | P O BOX 874 | | | VILLALBA | PR | 00766 | |
| 282438 | LUIS A MALDONADO CABRERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282439 | LUIS A MALDONADO COLLADO | ADDRESS ON FILE | | | | | | | |
| 700767 | LUIS A MALDONADO COLON | URB TOMAS CARRION MALDONADO | 87 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| 700768 | LUIS A MALDONADO GONZALEZ | HACIENDA LA MATILDE | 5026 CALLE CARRETA | | | PONCE | PR | 00728-2401 | |
| 700769 | LUIS A MALDONADO GONZALEZ | HC-01 BOX 6926 | | | | JUNCOS | PR | 00777 | |
| 282440 | LUIS A MALDONADO IRIZARY | ADDRESS ON FILE | | | | | | | |
| 700770 | LUIS A MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 700771 | LUIS A MALDONADO MARTINEZ | PO BOX 10203 | | | | PONCE | PR | 00732 | |
| 282441 | LUIS A MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 700772 | LUIS A MALDONADO PAGAN | PO BOX 532 | | | | VILLALBA | PR | 00766 | |
| 282442 | LUIS A MALDONADO RIVERA | HC 74 BOX 6103 | | | | NARANJITO | PR | 00719 | |
| 700774 | LUIS A MALDONADO RIVERA | PO BOX 8824 | | | | PONCE | PR | 00732 | |
| 700773 | LUIS A MALDONADO RIVERA | URB SAN ANTONIO | 2314 CALLE DANIELA | | | PONCE | PR | 00728 | |
| 700775 | LUIS A MALDONADO RODRIGUEZ | P O BOX 414 | | | | JUANA DIAZ | PR | 00795 | |
| 282443 | LUIS A MALDONADO RODRIGUEZ | PO BOX 127 | | | | AIBONITO | PR | 00705 | |
| 700776 | LUIS A MALDONADO RODRIGUEZ | RES PERLA DEL CARIBE | 5 EDIFICIO C | | | PONCE | PR | 00731 | |
| 282444 | LUIS A MALDONADO SOSIAS | ADDRESS ON FILE | | | | | | | |
| 282445 | LUIS A MALDONADO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 700777 | LUIS A MANCEBO ORTIZ | STA JUANITA | WT 15 CALLE FRESNO | | | BAYAMON | PR | 00956 | |
| 700173 | LUIS A MANZANO CRUZ | PO BOX 1249 | | | | JAYUYA | PR | 00664 | |
| 700778 | LUIS A MARCANO COSME | RR 36 BOX 8009 | | | | SAN JUAN | PR | 00926 | |
| 700779 | LUIS A MARIN ALICEA | PO BOX 914 | | | | FAJARDO | PR | 00738 | |
| 700780 | LUIS A MARIN DE LEON | ADDRESS ON FILE | | | | | | | |
| 282446 | LUIS A MARIN RIOS / MAXIMO SOLAR | INDUSTRIES | 2066 PUNTA DIAMANTE | | | PONCE | PR | 00728 | |
| 700781 | LUIS A MARQUEZ MORALES | URB LAS VEGAS | BOX 26705 CALLE ISABEL COLON | | | CAYEY | PR | 00736 | |
| 282447 | LUIS A MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 700782 | LUIS A MARQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 282448 | LUIS A MARQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 282449 | LUIS A MARQUEZ VARELA | ADDRESS ON FILE | | | | | | | |
| 700783 | LUIS A MARQUEZ VAZQUEZ | HC 4 BOX 6673 | | | | COMERIO | PR | 00782 | |
| 282450 | LUIS A MARRERO | ADDRESS ON FILE | | | | | | | |
| 282451 | LUIS A MARRERO ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 700784 | LUIS A MARRERO AVILES | ADDRESS ON FILE | | | | | | | |
| 282452 | LUIS A MARRERO AVILES | ADDRESS ON FILE | | | | | | | |
| 282453 | LUIS A MARRERO LUGO | ADDRESS ON FILE | | | | | | | |
| 282454 | LUIS A MARRERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 282455 | LUIS A MARRERO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282456 | LUIS A MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 700786 | LUIS A MARTEL CORDERO | URB METROPOLIS | 206 CALLE ISLE¨O | | | CAROLINA | PR | 00723-0512 | |
| 282457 | LUIS A MARTI CARRION | ADDRESS ON FILE | | | | | | | |
| 700789 | LUIS A MARTINEZ | 1771 PASEO DOCEL | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 700788 | LUIS A MARTINEZ | HC 43 BOX 10726 | | | | CAYEY | PR | 00736 | |
| 700787 | LUIS A MARTINEZ | P O BOX 50807 | | | | TOA BAJA | PR | 00950-0807 | |
| 282458 | LUIS A MARTINEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 282459 | LUIS A MARTINEZ BARROSO | ADDRESS ON FILE | | | | | | | |
| 700791 | LUIS A MARTINEZ BORROTO | COND TORRES DEL PARQUE | TORRE SUR APT 1511 | | | BAYAMON | PR | 00956 | |
| 282460 | LUIS A MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 282461 | LUIS A MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 700792 | LUIS A MARTINEZ CAMARA | HC 02 BOX 5867 | | | | RINCON | PR | 00677 | |
| 846673 | LUIS A MARTINEZ CINTRON | PO BOX 1420 | | | | JUANA DIAZ | PR | 00795-1420 | |
| 282462 | LUIS A MARTINEZ COLON | BO STA ANA PARC 24 | | | | COAMO | PR | 00769 | |
| 700793 | LUIS A MARTINEZ COLON | HC 02 BOX 5362 | | | | MOROVIS | PR | 00687 | |
| 700795 | LUIS A MARTINEZ COLON | PO BOX 102 | | | | BARRANQUITAS | PR | 00794 | |
| 282463 | LUIS A MARTINEZ COLON | URB PALACIOS REALES | 153 CALLE ZARZUELA | | | TOA ALTA | PR | 00953 | |
| 700794 | LUIS A MARTINEZ COLON | URB VILLAS DEL NORTE | 301 CALLE AMATISTA | | | MOROVIS | PR | 00687 | |
| 700796 | LUIS A MARTINEZ CRUZ | BRISAS DE CANOVANAS | 13 CALLE HALCON | | | CANOVANAS | PR | 00729-2147 | |
| 282464 | LUIS A MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 282465 | LUIS A MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 700797 | LUIS A MARTINEZ FELICIANO | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 282466 | LUIS A MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700798 | LUIS A MARTINEZ GUEVARA | P O BOX 1481 | | | | GUAYNABO | PR | 00970 | |
| 700799 | LUIS A MARTINEZ LARACUENTE | PASEO DEL BOSQUE 2011 | AVE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 700800 | LUIS A MARTINEZ LOPEZ | HC 1 BOX 7486 | | | | SALINAS | PR | 00751 | |
| 282467 | LUIS A MARTINEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 282468 | LUIS A MARTINEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 700790 | LUIS A MARTINEZ MELENDEZ | URB VILLA TABAIBA | 139 CALLE CASIMAR | | | PONCE | PR | 00716 1300 | |
| 700801 | LUIS A MARTINEZ MOLINA | URB LOMAS VERDES | 4F24 CALLE ROBLE N | | | BAYAMON | PR | 00956 | |
| 282469 | LUIS A MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 700802 | LUIS A MARTINEZ MORALES | URB VALLES DE GUAYAMA | CALLE J 8 | | | GUAYAMA | PR | 00784 | |
| 282470 | LUIS A MARTINEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 700803 | LUIS A MARTINEZ ORTEGA | COND FLORIMAR GARDEN | APT D 302 | | | SAN JUAN | PR | 00926 | |
| 846674 | LUIS A MARTINEZ ORTIZ | URB PORTAL DEL VALLE | 119 CALLE MADRID | | | JUANA DIAZ | PR | 00795 | |
| 700804 | LUIS A MARTINEZ OTERO | HC 71 BOX 2183 | | | | NARANJITO | PR | 00931 | |
| 700805 | LUIS A MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 700806 | LUIS A MARTINEZ PUEYO | HC 01 BOX 7412 | | | | YAUCO | PR | 00698 | |
| 700807 | LUIS A MARTINEZ RAMIREZ | PMB 224 BOX 4002 | | | | VEGA ALTA | PR | 00692 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282471 | LUIS A MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 700808 | LUIS A MARTINEZ REMIGIO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 700810 | LUIS A MARTINEZ RIVERA | BO NARANJALES SECTOR ALTO NIEVA | CARR 119 | | | LAS MARIAS | PR | 00670 | |
| 700809 | LUIS A MARTINEZ RIVERA | LA RIVIERA | SE 1255 CALLE 42 | | | SAN JUAN | PR | 00921-1000 | |
| 282472 | LUIS A MARTINEZ RIVERA | URB RIO GRANDE STATE | G A 5 CALLE 5A | | | RIO GRANDE | PR | 00745 | |
| 282474 | LUIS A MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282476 | LUIS A MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700811 | LUIS A MARTINEZ ROMAN | HC 80 9358 RIO NUEVO | | | | DORADO | PR | 00646 | |
| 700812 | LUIS A MARTINEZ ROQUE | URB CIUDAD UNIVERSITARIA | U 15 CALLE PELICANO | | | GUAYAMA | PR | 00784 | |
| 700813 | LUIS A MARTINEZ SEGARRA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 282477 | LUIS A MARTINEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 282478 | LUIS A MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 282479 | LUIS A MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 282480 | LUIS A MARTINEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 282481 | LUIS A MARXUACH GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700814 | LUIS A MARZAN SOTO | URB JOSE MERCADO | 88 A CALLE F D ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 282482 | LUIS A MATEO CAINS | ADDRESS ON FILE | | | | | | | |
| 700815 | LUIS A MATEO MIRANDA | HC 02 BOX 5961 | | | | COAMO | PR | 00769 | |
| 282483 | LUIS A MATEO REYES | ADDRESS ON FILE | | | | | | | |
| 282484 | LUIS A MATEO SANTOS | ADDRESS ON FILE | | | | | | | |
| 282485 | LUIS A MATIAS FLORENZANA | ADDRESS ON FILE | | | | | | | |
| 700816 | LUIS A MATOS GONZALEZ | PO BOX 1595 | | | | AIBONITO | PR | 00705 | |
| 282486 | LUIS A MATOS MATOS | ADDRESS ON FILE | | | | | | | |
| 700817 | LUIS A MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 700818 | LUIS A MATOS SANCHEZ | 1207 CALLE DEL CARMEN | | | | SAN JUAN | PR | 00907 | |
| 282487 | LUIS A MAYMI MEDINA | ADDRESS ON FILE | | | | | | | |
| 700819 | LUIS A MAYMI SOTO | ADDRESS ON FILE | | | | | | | |
| 282488 | LUIS A MAYSONET ALICEA | ADDRESS ON FILE | | | | | | | |
| 700820 | LUIS A MAZO AMILL | 6 AVE LAPORDE | | | | GUAYAMA | PR | 00784 | |
| 700821 | LUIS A MEDINA AVILES | H C 01 BOX 6870 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 700822 | LUIS A MEDINA CARRASQUILLO | PMB 1223 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 282489 | LUIS A MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| 700823 | LUIS A MEDINA COTTO | HC 2 BOX 30290 | | | | CAGUAS | PR | 00725 | |
| 282490 | LUIS A MEDINA FONTANA | ADDRESS ON FILE | | | | | | | |
| 700824 | LUIS A MEDINA GAUD | URB COUNTRY CLUB | 977 CALLE MIRLO | | | SAN JUAN | PR | 00924 | |
| 282491 | LUIS A MEDINA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 282492 | LUIS A MEDINA LEBRON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700825 | LUIS A MEDINA MORALES | BO CARMELITAS | BOX 19 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 700826 | LUIS A MEDINA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 282493 | LUIS A MEDINA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 700828 | LUIS A MEDINA NIEVES | 564 INT CALLE ESMIRNA | | | | SAN JUAN | PR | 00917 | |
| 700827 | LUIS A MEDINA NIEVES | P O BOX 537 | | | | CANOVANAS | PR | 00729 | |
| 282494 | LUIS A MEDINA QUILES | ADDRESS ON FILE | | | | | | | |
| 282495 | LUIS A MEDINA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 282496 | LUIS A MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 282497 | LUIS A MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 282498 | LUIS A MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 700829 | LUIS A MEDINA VALENTIN /CARMEN MEDINA | BO BUBAO | 83 AVE ESTEVES | | | UTUADO | PR | 00641 | |
| 700830 | LUIS A MEJIAS ALGARIN | ADDRESS ON FILE | | | | | | | |
| 700831 | LUIS A MEJIAS RODRIGUEZ | HC 07 BOX 35715 | | | | CAGUAS | PR | 00725 | |
| 700832 | LUIS A MEJIAS ROY | P O BOX 9023916 | | | | SAN JUAN | PR | 00902-3916 | |
| 700833 | LUIS A MELENDEZ | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 700834 | LUIS A MELENDEZ | HC 3 BOX 8986 | | | | GUAYNABO | PR | 00971 | |
| 700836 | LUIS A MELENDEZ ARROYO | BO CARMELITA | CALLE CAROLINA BOX 3 | | | VEGA BAJA | PR | 00693 | |
| 282499 | LUIS A MELENDEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 700837 | LUIS A MELENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 700838 | LUIS A MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 700839 | LUIS A MELENDEZ MELENDEZ | BO DAGUAO | BZ 179 | | | NAGUABO | PR | 00718 | |
| 700835 | LUIS A MELENDEZ NAVARRO | APARTADO 9501 | | | | CAGUAS | PR | 00726 | |
| 700841 | LUIS A MELENDEZ ORTIZ | PO BOX 1362 | | | | OROCOVIS | PR | 00720 | |
| 700840 | LUIS A MELENDEZ ORTIZ | URB BELINDA | CALLE 5 H 21 | | | ARROYO | PR | 00714 | |
| 282500 | LUIS A MELENDEZ BAJA | URB CIUDAD REAL | 447 CALLE ALBA | | | VEGA BAJA | PR | 00693-3652 | |
| 282501 | LUIS A MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 770704 | LUIS A MELENDEZ SAEZ | LCDO. GUSTAVO A. QUINONES PINTO | QUIÑONES PINTO & BORIA CRUZ LAW OFFICE | 502 SANTIAGO IGESIAS APANTIN | | FAJARDO | PR | 00738-4535 | |
| 700842 | LUIS A MELENDEZ SANTOS | ALTAMIRA | 625 CALLE CENTAURO URB ALTAMIRA | | | SAN JUAN | PR | 00920 | |
| 700843 | LUIS A MELENDEZ TOLEDO | COUNTRY CLUB | 885 CALLE ESPIONCELA | | | SAN JUAN | PR | 00924 | |
| 282502 | LUIS A MELENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 282503 | LUIS A MENDEZ BIROLA | ADDRESS ON FILE | | | | | | | |
| 700844 | LUIS A MENDEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 282504 | LUIS A MENDEZ MULERO | ADDRESS ON FILE | | | | | | | |
| 700845 | LUIS A MENDEZ PEREZ | URB EL COMANDANTE | 1216 CALLE ANTONIO LUCIANO | | | SAN JUAN | PR | 00925 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282505 | LUIS A MENDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 282506 | LUIS A MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 282507 | LUIS A MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282508 | LUIS A MENDEZ ROSADO | BO DAGUAO | BOX 716 | | | NAGUABAO | PR | 00718 | |
| 700846 | LUIS A MENDEZ ROSADO | PARC 101 A BO DAGUAO CARR 3 | | | | NAGUABO | PR | 00718 | |
| 282509 | LUIS A MENDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 700847 | LUIS A MENDEZ TORRES | COUNTRY CLUB | MC 19 CALLE 400 | | | CAROLINA | PR | 00982 | |
| 700848 | LUIS A MENENDEZ HENRIQUEZ | URB BORINQUEN | H12 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 700849 | LUIS A MERCADO | ADDRESS ON FILE | | | | | | | |
| 282510 | LUIS A MERCADO CORDOVA | ADDRESS ON FILE | | | | | | | |
| 700850 | LUIS A MERCADO JIMENEZ | 2208 CALLE SOLDADO CRUZ | | | | SAN JUAN | PR | 00913 | |
| 282511 | LUIS A MERCADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 700851 | LUIS A MERCADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 282512 | LUIS A MERCADO PACHECO | ADDRESS ON FILE | | | | | | | |
| 700852 | LUIS A MERCADO RAMOS | HC 03 BOX 9961 | | | | LARES | PR | 00669 | |
| 282514 | LUIS A MERCADO RIVERA | EST DEL RIO | 741 CALLE YAGUEZ | | | HORMIGUEROS | PR | 00660 | |
| 282515 | LUIS A MERCADO RIVERA | P O BOX 37 | | | | LAJAS | PR | 00667 | |
| 700853 | LUIS A MERCADO RIVERA | PO BOX 984 | | | | BARRANQUITAS | PR | 00794 | |
| 282516 | LUIS A MERCADO RIVERA | URB SANTA ROSA | 25-10 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 700854 | LUIS A MERCADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 282517 | LUIS A MERCADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 700855 | LUIS A MERCADO TORO | BO PARIS HC 02 BOX 12244 | | | | LAJAS | PR | 00667 | |
| 282518 | LUIS A MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 282519 | LUIS A MERCADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 700856 | LUIS A MERCED COTTO | PO BOX 1354 | | | | CAYEY | PR | 00737 | |
| 282520 | LUIS A MILLAN SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 700857 | LUIS A MIRANDA ARCE | HC 1 BOX 7611 | | | | LUQUILLO | PR | 00773 | |
| 282521 | LUIS A MIRANDA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 700858 | LUIS A MIRANDA CONCEPCION | 105 PAYSON AVE | | | | NEW YORK | NY | 10034 | |
| 700859 | LUIS A MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 282522 | LUIS A MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 282523 | LUIS A MIRANDA NIEVES | ADDRESS ON FILE | | | | | | | |
| 700174 | LUIS A MIRANDA ORTIZ | PO BOX 732 | | | | MANATI | PR | 00674 | |
| 700175 | LUIS A MIRANDA PEREZ | BDA BUENA VISTA | 207 CALLE B | | | SAN JUAN | PR | 00917 | |
| 282524 | LUIS A MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 282525 | LUIS A MLENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 700860 | LUIS A MOJICA CARRASQUILLO | HC 1 BOX 6114 | | | | JUNCOS | PR | 00777-9710 | |
| 700861 | LUIS A MOJICA GOITIA | 780 CALLE 41 SE | | | | PUERTO NUEVO | PR | 00920 | |
| 282526 | LUIS A MOJICA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 282527 | LUIS A MOJICA SANTANA | ADDRESS ON FILE | | | | | | | |
| 282528 | LUIS A MOLINA VELEZ | ADDRESS ON FILE | | | | | | | |
| 282529 | LUIS A MOLINARY / JOAQUIN A MOLINARY | ADDRESS ON FILE | | | | | | | |
| 282530 | LUIS A MOLINARY / JOAQUIN A MOLINARY | ADDRESS ON FILE | | | | | | | |
| 282531 | LUIS A MOLINARY / JOAQUIN A MOLINARY | ADDRESS ON FILE | | | | | | | |
| 282532 | LUIS A MONGE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700862 | LUIS A MONTA¥EZ KENNEL | SECTOR LOMA DEL VIENTO | 123 C/ ALFONSO PELLOT | | | GUAYAMA | PR | 00784 | |
| 700863 | LUIS A MONTALVO | URB BORINQUEN | E 38 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 | |
| 700864 | LUIS A MONTALVO ANTEQUERAS | HC 05 BOX 59885 | | | | MAYAGUEZ | PR | 00680 | |
| 700865 | LUIS A MONTALVO ANTEQUERAS | HC 5 BOX 59885 | | | | MAYAGUEZ | PR | 00680 | |
| 700866 | LUIS A MONTALVO AYALA | ADDRESS ON FILE | | | | | | | |
| 282533 | LUIS A MONTALVO BAEZ | ADDRESS ON FILE | | | | | | | |
| 282534 | LUIS A MONTANEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 282535 | LUIS A MONTANEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 282536 | LUIS A MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 846675 | LUIS A MONTAÑEZ SANCHEZ | VILLA CONTESA | R 13 CALLE CONTESSA | | | BAYAMON | PR | 00956 | |
| 282537 | LUIS A MONTANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282538 | LUIS A MONTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 700867 | LUIS A MONTES ACEVEDO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 282539 | LUIS A MONTES COLON | ADDRESS ON FILE | | | | | | | |
| 282540 | LUIS A MONTES CORDERO | ADDRESS ON FILE | | | | | | | |
| 282541 | LUIS A MONTES FONSECA | ADDRESS ON FILE | | | | | | | |
| 700868 | LUIS A MOORE SANTOS | ADDRESS ON FILE | | | | | | | |
| 700869 | LUIS A MORA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 846676 | LUIS A MORALES | HC-71 BOX 3979 | | | | NARANJITO | PR | 00917 | |
| 282542 | LUIS A MORALES ANAYA | ADDRESS ON FILE | | | | | | | |
| 700870 | LUIS A MORALES ARROYO | URB METROPOLIS | U 18 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 282543 | LUIS A MORALES BLANCO | ADDRESS ON FILE | | | | | | | |
| 282544 | LUIS A MORALES BLANCO | ADDRESS ON FILE | | | | | | | |
| 700871 | LUIS A MORALES BLANCO | ADDRESS ON FILE | | | | | | | |
| 700872 | LUIS A MORALES BLAS | BO BORINQUEN BUZON | 2452 RUTA 9 | | | AGUADILLA | PR | 00603 | |
| 700873 | LUIS A MORALES COLON | 6 CALLE IDILIO | | | | COROZAL | PR | 00783 | |
| 282545 | LUIS A MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 700874 | LUIS A MORALES FIGUEROA | URB HACIENDA BORINQUEN | 1236 CALLE REINA DE LAS FLORES | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700875 | LUIS A MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700876 | LUIS A MORALES LOPEZ | PO BOX 335375 | | | | PONCE | PR | 00733-5375 | |
| 282546 | LUIS A MORALES LOUBRIEL | ADDRESS ON FILE | | | | | | | |
| 282547 | LUIS A MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 700877 | LUIS A MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 282548 | LUIS A MORALES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 282549 | LUIS A MORALES MORALES | URB METROPOLIS | U 18 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 700878 | LUIS A MORALES MORALES | VILLA DEL CARMEN | 579 CALLE SALAMANCA | | | PONCE | PR | 00716 | |
| 700879 | LUIS A MORALES ORTEGA | 2569 BENSON AVE | | | | BROOKLYN | NY | 11214 | |
| 282550 | LUIS A MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 282551 | LUIS A MORALES ORTOLAZA | ADDRESS ON FILE | | | | | | | |
| 282552 | LUIS A MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 700880 | LUIS A MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 282553 | LUIS A MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 700881 | LUIS A MORALES RODRIGUEZ | URB COUNTRY CLUB | OT 13 CALLE 524 | | | CAROLINA | PR | 00982 | |
| 700882 | LUIS A MORALES SAEZ | P O BOX 948 | | | | AIBONITO | PR | 00705 | |
| 282555 | LUIS A MORALES SALVA | ADDRESS ON FILE | | | | | | | |
| 700883 | LUIS A MORALES SANTIAGO | HC 1 BOX 5191 | | | | CIALES | PR | 00638 | |
| 282556 | LUIS A MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| 282557 | LUIS A MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 846677 | LUIS A MORAN GONZALEZ | URB. HILL SIDE | C 12 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 700884 | LUIS A MORELL GONZALEZ | ESTRUCT 555 CERRO SAN TOMAS | | | | PONCE | PR | 00731 | |
| 282558 | LUIS A MORELL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700885 | LUIS A MORENO | URB VALLE ALTO | CALLE E 26 | | | PONCE | PR | 00731 | |
| 700886 | LUIS A MORENO CARDONA | ADDRESS ON FILE | | | | | | | |
| 700887 | LUIS A MORENO DIAZ | VILLAS DE CANEY A 1-A | | | | TRUJILLO ALTO | PR | 00957 | |
| 700888 | LUIS A MORENO VALENTIN | PO BOX 901 | | | | BARCELONETA | PR | 00617 | |
| 282559 | LUIS A MORET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 282560 | LUIS A MORET MORALES | ADDRESS ON FILE | | | | | | | |
| 700889 | LUIS A MORO HERNANDEZ | P O BOX 642 | | | | MOCA | PR | 00676-0642 | |
| 700890 | LUIS A MOULIER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 700891 | LUIS A MOYENO RIOS | HC 1 BOX 5813 | | | | BAJADERO | PR | 00616-9713 | |
| 700892 | LUIS A MULERO | EDIF MAI CENTER OFIC 212 | 2000 AVE KENNEDY | | | SAN JUAN | PR | 00920 | |
| 282561 | LUIS A MULERO FLORES | ADDRESS ON FILE | | | | | | | |
| 282563 | LUIS A MUNIZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| 282564 | LUIS A MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 282565 | LUIS A MUNIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 282566 | LUIS A MUNIZ TORO | ADDRESS ON FILE | | | | | | | |
| 282567 | LUIS A MUNIZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282568 | LUIS A MUNIZ VIERA | ADDRESS ON FILE | | | | | | | |
| 282569 | LUIS A MUNOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 282570 | LUIS A MUNOZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 282571 | LUIS A MUNOZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 282572 | LUIS A MUNOZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 282573 | LUIS A MUNOZ ZAVALA | ADDRESS ON FILE | | | | | | | |
| 700893 | LUIS A MURIEL CASTRO | BOX 40 B B RR1 | | | | CAROLINA | PR | 00983 | |
| 282574 | LUIS A NARVAEZ DBA TOP GROUP CONTRACTORS | PO BOX 8703 | | | | BAYAMON | PR | 00960-8036 | |
| 282575 | LUIS A NATAL MONTERO | ADDRESS ON FILE | | | | | | | |
| 282576 | LUIS A NATAL RIOS | ADDRESS ON FILE | | | | | | | |
| 282577 | LUIS A NATERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700894 | LUIS A NAVARRO BRISTOL | ADDRESS ON FILE | | | | | | | |
| 282578 | LUIS A NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282579 | LUIS A NAVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700176 | LUIS A NAZARIO MORALES | HC 57 BOX 11947 | | | | AGUADA | PR | 00602 | |
| 846678 | LUIS A NAZARIO NEGRON | EXT SANTA ELENA 3 | 156 CALLE MONTE ALVERNIA | | | GUAYANILLA | PR | 00656-1469 | |
| 282580 | LUIS A NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282581 | LUIS A NEGRON BONILLA | ADDRESS ON FILE | | | | | | | |
| 700895 | LUIS A NEGRON CRUZ | HC 01 BOX 4031 | | | | UTUADO | PR | 00641 | |
| 700896 | LUIS A NEGRON CRUZ | HC 2 BOX 11973 | | | | YAUCO | PR | 00698 | |
| 282582 | LUIS A NEGRON CRUZ | P O BOX 71308 | | | | SAN JUAN | PR | 00936 | |
| 700897 | LUIS A NEGRON LEON | EL TORITO | D 12 CALLE 3 | | | CAYEY | PR | 00736 | |
| 282583 | LUIS A NEGRON MATOS | ADDRESS ON FILE | | | | | | | |
| 700898 | LUIS A NEGRON MORALES | VENUS GARDENS | 1763 CALLE HORAS | | | SAN JUAN | PR | 00926 | |
| 700899 | LUIS A NEGRON PEREZ | 115 NORTH EAST RAMEY COSTGUARD BASE | | | | AGUADILLA | PR | 00603-0000 | |
| 700900 | LUIS A NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700901 | LUIS A NEGRON RUIZ | ADDRESS ON FILE | | | | | | | |
| 700902 | LUIS A NEGRON SERRANO | MONTE REY | H 30 CALLE 5 | | | COROZAL | PR | 00783 | |
| 282584 | LUIS A NEGRON VIERA | ADDRESS ON FILE | | | | | | | |
| 282585 | LUIS A NERIS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 700903 | LUIS A NEVAREZ HERNANDEZ | BOX 1436 | | | | CIALES | PR | 00638 | |
| 282586 | LUIS A NIETO CHAYLE | ADDRESS ON FILE | | | | | | | |
| 282587 | LUIS A NIETO CHAYLE | ADDRESS ON FILE | | | | | | | |
| 282588 | LUIS A NIETZSCHE CRUZ | ADDRESS ON FILE | | | | | | | |
| 282589 | LUIS A NIEVES CASTRO | ADDRESS ON FILE | | | | | | | |
| 700904 | LUIS A NIEVES DIAZ | FLAMBOYAN GARDENS | 36 O CALLE 19 | | | BAYAMON | PR | 00959 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846679 | LUIS A NIEVES DIAZ | HC 22 BOX 7414 | | | | JUNCOS | PR | 00777-9731 | |
| 700905 | LUIS A NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700906 | LUIS A NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 700907 | LUIS A NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 700908 | LUIS A NIEVES MILLAYES | CALLE MERCADO APARTADO 137 | | | | AGUADILLA | PR | 00603 | |
| 282590 | LUIS A NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| 282591 | LUIS A NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 700909 | LUIS A NIEVES NIEVES | 756 SE AVE ANDALUCIA | | | | SAN JUAN | PR | 00921 | |
| 846680 | LUIS A NIEVES RIVERA | PO BOX 2247 | | | | MOCA | PR | 00676 | |
| 700910 | LUIS A NIEVES ROBLES | PO BOX 133 | | | | NARANJITO | PR | 00719 | |
| 700911 | LUIS A NIEVES RODRIGUEZ | PO BOX 82 | | | | CAMUY | PR | 00627 | |
| 282592 | LUIS A NIEVES ROMAN | ADDRESS ON FILE | | | | | | | |
| 282593 | LUIS A NIEVES RUIZ | ADDRESS ON FILE | | | | | | | |
| 282594 | LUIS A NIEVES SERRANO | ADDRESS ON FILE | | | | | | | |
| 700912 | LUIS A NIEVES TORRES | HC 2 BOX 8557 | | | | BAJADERO | PR | 00616-9742 | |
| 700913 | LUIS A NIGAGLIONI | VILLA ASTURIN | 25 CALLE 31 | | | CAROLINA | PR | 00783 | |
| 700914 | LUIS A NIN LASALLE | URB RIVERVIEW | H 26 CALLE 9 | | | BAYAMON | PR | 00961 | |
| 700915 | LUIS A NORIEGA MORALES | PO BOX 9065293 | | | | SAN JUAN | PR | 00906-5293 | |
| 282595 | LUIS A NUNEZ | ADDRESS ON FILE | | | | | | | |
| 282596 | LUIS A NUNEZ | ADDRESS ON FILE | | | | | | | |
| 282597 | LUIS A NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 846681 | LUIS A NUÑEZ MARTINEZ | URB MIRAFLORES | 24-19 CALLE 13 | | | BAYAMON | PR | 00957-3738 | |
| 282598 | LUIS A NUNEZ REVERON | ADDRESS ON FILE | | | | | | | |
| 282599 | LUIS A NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 282600 | LUIS A NUNEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 700916 | LUIS A OCASIO FIGUEROA | URB STELLA | F 31 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 282601 | LUIS A OCASIO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 282602 | LUIS A OCASIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 700261 | LUIS A OCASIO REYES | CALLE 10 H 34 | URB MAGNOLIA GARDENS | | | BAYAMON | PR | 00956 | |
| 700917 | LUIS A OCASIO SANTIAGO | HC 09 BOX 4140 | | | | SABANA GRANDE | PR | 00637 | |
| 846682 | LUIS A O'FARRILL O'FARRILL | BO DOS BOCAS | HC 645 BOX 5160 | | | TRUJILLO ALTO | PR | 00976-9758 | |
| 282603 | LUIS A OJEDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 700918 | LUIS A OLIVER ROMAN | HC 4 BOX 44971 | | | | AGUADILLA | PR | 00603-9770 | |
| 700919 | LUIS A OLIVERA AMELY | HC 1 BOX 5200 | | | | HORMIGUEROS | PR | 00660 | |
| 282604 | LUIS A OLIVERAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 282605 | LUIS A OLIVERAS FIRPI | ADDRESS ON FILE | | | | | | | |
| 700920 | LUIS A OLIVERAS GUTIERREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700921 | LUIS A OLIVERAS TORRES | 907 CALLE QUEBRADA CEIBA | | | | PENUELAS | PR | 00624 | |
| 700922 | LUIS A OLIVERO NEGRON | 91 CALLE ORQUIDEA | | | | TRUJILLO ALTO | PR | 00976 | |
| 700923 | LUIS A OLIVO MEJIAS | SEC CANTERA | 15 CALLE APONTE | | | SAN JUAN | PR | 00915-3104 | |
| 846683 | LUIS A OLIVO OJEDA | PO BOX 96 | | | | VEGA ALTA | PR | 00692 | |
| 282606 | LUIS A OLMEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 700924 | LUIS A OQUENDO | ADDRESS ON FILE | | | | | | | |
| 282607 | LUIS A OQUENDO ADORNO | ADDRESS ON FILE | | | | | | | |
| 282608 | LUIS A ORJALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 700925 | LUIS A OROZCO LABOY | JARDS DE BORINQUEN | O8 CALLE GLADIOLA JARD DE BORINQUEN | | | CAROLINA | PR | 00985 | |
| 700926 | LUIS A ORTEGA ROSADO | RUTA 22 BZN 1578 | | | | ISABELA | PR | 00662 | |
| 700927 | LUIS A ORTIZ | 60 INT AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| 282609 | LUIS A ORTIZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 282610 | LUIS A ORTIZ ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 282611 | LUIS A ORTIZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 282612 | LUIS A ORTIZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 700928 | LUIS A ORTIZ CANO | PO BOX 1456 | | | | SABANA SECA | PR | 00952 | |
| 700929 | LUIS A ORTIZ CARRASQUILLO | PO BOX 458 | | | | YABUCOA | PR | 00767 | |
| 282613 | LUIS A ORTIZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 700930 | LUIS A ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 700931 | LUIS A ORTIZ CONCEPCION | 1412 CALLE LUCERO | | | | ISABELA | PR | 00662 | |
| 282614 | LUIS A ORTIZ FERNANDEZ/LILLIAM N ROMAN | ADDRESS ON FILE | | | | | | | |
| 700932 | LUIS A ORTIZ FLORES | SABANA ENEAS | BZN 197 CALLE A | | | SAN GERMAN | PR | 00683 | |
| 700933 | LUIS A ORTIZ HEREDIA | PO BOX 33-5251 | | | | PONCE | PR | 00733-5251 | |
| 282615 | LUIS A ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 282616 | LUIS A ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 700934 | LUIS A ORTIZ IRIZARRY | 65 INFANTERIA 28 SUR | | | | LAJAS | PR | 00667 | |
| 700935 | LUIS A ORTIZ JAIME | URB FAIRVIEW | 1912 CALLE JUAN GIL | | | SAN JUAN | PR | 00926-7635 | |
| 282617 | LUIS A ORTIZ LABOY | ADDRESS ON FILE | | | | | | | |
| 700936 | LUIS A ORTIZ LOPEZ | 55 CALLE ULISES BRENES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| 700937 | LUIS A ORTIZ LOPEZ | 55 EDIF AGRIPINO LUGO | CALLE ULISES MARTINEZ | | | HUMACAO | PR | 00792 | |
| 282618 | LUIS A ORTIZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 700938 | LUIS A ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 700939 | LUIS A ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 700940 | LUIS A ORTIZ MELENDEZ | URB EL CORTIJO | J25 CALLE12 | | | BAYAMON | PR | 00956 | |
| 700941 | LUIS A ORTIZ NEGRON | URB STA TERESITA | AH 3 CALLE 2 | | | PONCE | PR | 00730 | |
| 282620 | LUIS A ORTIZ ROBLES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 700942 | LUIS A ORTIZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 282621 | LUIS A ORTIZ RODRIGUEZ | HC 03 BOX 20284 | | | | LAJAS | PR | 00667 | |
| 700943 | LUIS A ORTIZ RODRIGUEZ | HC 04 BOX 47641 | | | | CAGUAS | PR | 00725-9624 | |
| 700944 | LUIS A ORTIZ RODRIGUEZ | HC 1 BOX 6246 | | | | CIALES | PR | 00638 | |
| 282622 | LUIS A ORTIZ RODRIGUEZ | HC 11 BOX 47641 | | | | CAGUAS | PR | 00725-9624 | |
| 282623 | LUIS A ORTIZ RODRIGUEZ | HC 3 BOX 4346 | | | | GURABO | PR | 00778 | |
| 700945 | LUIS A ORTIZ RODRIGUEZ | PURA BRISAS | 719 HUNCAR | | | MAYAGUEZ | PR | 00680 | |
| 282624 | LUIS A ORTIZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 700946 | LUIS A ORTIZ ROSADO | BOX 1414 | | | | COAMO | PR | 00769 | |
| 282625 | LUIS A ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 282626 | LUIS A ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 700947 | LUIS A ORTIZ SANTOS | HC 02 BOX 4880 | | | | GUAYAMA | PR | 00784 | |
| 700948 | LUIS A ORTIZ SIERRA | BO NEGROS | HC 3 BOX 16981 | | | COROZAL | PR | 00783 | |
| 700949 | LUIS A ORTIZ SOTO | HC 01 BOX 5137 | | | | JAYUYA | PR | 00664-9711 | |
| 700950 | LUIS A ORTIZ TORO | P O BOX 704 | | | | LAJAS | PR | 00667 | |
| 282627 | LUIS A ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 282629 | LUIS A OSORIO BORRIA | ADDRESS ON FILE | | | | | | | |
| 282630 | LUIS A OTERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700952 | LUIS A OTERO MERCADO | MSC 37 PO BOX 37 | | | | ARECIBO | PR | 00614 | |
| 282631 | LUIS A OTERO MERCADO | PMB 208 PO BOX 144020 | | | | ARECIBO | PR | 00614 | |
| 282632 | LUIS A OYOLA COLON | ADDRESS ON FILE | | | | | | | |
| 282633 | LUIS A PABON CARPIO | ADDRESS ON FILE | | | | | | | |
| 282634 | LUIS A PABON DIAZ | ADDRESS ON FILE | | | | | | | |
| 700953 | LUIS A PABON MIRANDA | URB VILLA SAN ANTON | N 23 CALLE EDDIE KERCADO | | | CAROLINA | PR | 00987 | |
| 282635 | LUIS A PABON PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 282636 | LUIS A PABON QUINONES | ADDRESS ON FILE | | | | | | | |
| 700954 | LUIS A PABON RIVAS | BELLA VISTA | O 40 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 700955 | LUIS A PABON RIVERA | PMB 98 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 846684 | LUIS A PABON RIVERA | PO BOX 275 | | | | TOA ALTA | PR | 00954 | |
| 700956 | LUIS A PACHECO ALMESTICA | URB CAPARRA TERRACE | 1229 CALLE CATALU¥A | | | SAN JUAN | PR | 00920 | |
| 700957 | LUIS A PACHECO NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 282637 | LUIS A PADILLA FERRER | ADDRESS ON FILE | | | | | | | |
| 282638 | LUIS A PADILLA MORALES | ADDRESS ON FILE | | | | | | | |
| 282639 | LUIS A PADILLA MORALES | ADDRESS ON FILE | | | | | | | |
| 282640 | LUIS A PADILLA QUINONES | ADDRESS ON FILE | | | | | | | |
| 700958 | LUIS A PADILLA RUIZ | HC 08 BOX 51904 | | | | HATILLO | PR | 00659 | |
| 700959 | LUIS A PADILLA VAZQUEZ | LA PONDEROSA | 3 CALLE A | | | VEGA ALTA | PR | 00692 | |
| 282641 | LUIS A PADILLA VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282642 | LUIS A PADILLA VIDRO | ADDRESS ON FILE | | | | | | | |
| 700960 | LUIS A PADIN DUPREY | ADDRESS ON FILE | | | | | | | |
| 700961 | LUIS A PADIN DUPREY | ADDRESS ON FILE | | | | | | | |
| 700962 | LUIS A PADRO SOLIS | RESIDENCIAL SAGRADO CORAZON C 8 | | | | ARROYO | PR | 00714 | |
| 282644 | LUIS A PAGAN | ADDRESS ON FILE | | | | | | | |
| 700963 | LUIS A PAGAN CALDERON | NEMESIO CANALES | EDIF 43 APT 814 | | | SAN JUAN | PR | 00918 | |
| 700262 | LUIS A PAGAN CUEBAS | ADDRESS ON FILE | | | | | | | |
| 282645 | LUIS A PAGAN CUEBAS | ADDRESS ON FILE | | | | | | | |
| 700964 | LUIS A PAGAN GONZALEZ | OJO DE AGUA | 79 CALLE BORIA | | | VEGA BAJA | PR | 00693 | |
| 282646 | LUIS A PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 282647 | LUIS A PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 700965 | LUIS A PAGAN ORTEGA | PO BOX 34 | | | | COROZAL | PR | 00783 | |
| 700967 | LUIS A PAGAN RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 700966 | LUIS A PAGAN RIVERA | URB VISTA ALEGRE 223 | CALLE ORGUIDEAS | | | VILLALBA | PR | 00766 | |
| 282648 | LUIS A PAGAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 700968 | LUIS A PANTOJAS NIEVES | PO BOX 3586 | | | | VEGA ALTA | PR | 00692 | |
| 282649 | LUIS A PAREDES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 700969 | LUIS A PAREDES RODRIGUEZ | P O BOX 2213 | | | | ISABELA | PR | 00662 | |
| 282650 | LUIS A PASARELL JULIAO | ADDRESS ON FILE | | | | | | | |
| 700186 | LUIS A PASTOR GINORIO | PO BOX 193903 | | | | SAN JUAN | PR | 00919-3903 | |
| 282651 | LUIS A PASTRANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 282652 | LUIS A PAZ REYES | ADDRESS ON FILE | | | | | | | |
| 700970 | LUIS A PE¥A LOPEZ | SUITE 66 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 700971 | LUIS A PEGUERO MENDOZA | URB LAGOS DE PLATA | H17 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 282653 | LUIS A PENA | ADDRESS ON FILE | | | | | | | |
| 282654 | LUIS A PENA CORREA | ADDRESS ON FILE | | | | | | | |
| 282655 | LUIS A PENA CORTES | ADDRESS ON FILE | | | | | | | |
| 282656 | LUIS A PENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 282657 | LUIS A PENAVEL | ADDRESS ON FILE | | | | | | | |
| 700973 | LUIS A PERAZZA SANTIAGO | A/C LUZ N. RIVERA | DEPARTAMENTO DE SALUD | PO. BOX 9342 | | SAN JUAN | PR | 00902 | |
| 700972 | LUIS A PERAZZA SANTIAGO | PO BOX 3229 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 700974 | LUIS A PEREZ | 114 CALLE BARCELONA | APT A2 | | | SAN JUAN | PR | 00907 | |
| 282658 | LUIS A PEREZ ABREU | ADDRESS ON FILE | | | | | | | |
| 282659 | LUIS A PEREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 282660 | LUIS A PEREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 700975 | LUIS A PEREZ APONTE | PO BOX 3306 | | | | ARECIBO | PR | 00613 | |
| 700976 | LUIS A PEREZ BARRETO | HC 02 BOX 12229 | | | | MOCA | PR | 00676 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 282661 | LUIS A PEREZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 700977 | LUIS A PEREZ COSTANZA | P O BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| 282662 | LUIS A PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 700978 | LUIS A PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 282663 | LUIS A PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 700979 | LUIS A PEREZ ECHEVARRIA | EXT PUNTO ORO | 6405 CALLE PACIFICO | | | PONCE | PR | 00728 | |
| 700980 | LUIS A PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 282664 | LUIS A PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 282665 | LUIS A PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700981 | LUIS A PEREZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 700982 | LUIS A PEREZ MALDONADO | COND CHATEAU LAGOON 5 | CALLE CLEMENCEAU APT 1102 | | | SAN JUAN | PR | 00907 | |
| 282666 | LUIS A PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 700983 | LUIS A PEREZ MERCED | URB COSTA DE ORO | E-101 CALLE C | | | DORADO | PR | 00646 | |
| 282667 | LUIS A PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 700984 | LUIS A PEREZ PEREZ | 137 A BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 282668 | LUIS A PEREZ PINO | ADDRESS ON FILE | | | | | | | |
| 282669 | LUIS A PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 282670 | LUIS A PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 700985 | LUIS A PEREZ RIVERA | PO BOX 918 | | | | UTUADO | PR | 00641 | |
| 700986 | LUIS A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282671 | LUIS A PEREZ ROSADO | AVE AGUSTIN RAMOS 7060 | | | | ISABELA | PR | 00662 | |
| 700987 | LUIS A PEREZ ROSADO | HC 71 BOX 2165 | | | | NARANJITO | PR | 00719 | |
| 282672 | LUIS A PEREZ ROSADO | PO BOX 3230 | | | | SAN SEBASTIAN | PR | 00685 | |
| 282673 | LUIS A PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 700988 | LUIS A PEREZ SANTOS | P O BOX 880 | | | | VILLALBA | PR | 00766 | |
| 282674 | LUIS A PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 282675 | LUIS A PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 282676 | LUIS A PEREZ VALDIVIESO | ADDRESS ON FILE | | | | | | | |
| 700989 | LUIS A PEREZ VARGAS | PO BOX 8590 | | | | PONCE | PR | 00732-8590 | |
| 282677 | LUIS A PEREZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 282678 | LUIS A PEREZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 700990 | LUIS A PIETRI VAZQUEZ | 24 BDA LAUREANO | | | | CIALES | PR | 00638 | |
| 282679 | LUIS A PINEIRO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 282680 | LUIS A PINEIRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 282681 | LUIS A PINERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 282682 | LUIS A PINERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 282683 | LUIS A PINO CORCHADO | ADDRESS ON FILE | | | | | | | |
| 282684 | LUIS A PIZARRO LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700991 | LUIS A PIZARRO MIRANDA | 6 REPARTO GALLERO | P O BOX 317 | | | COAMO | PR | 00769 | |
| 700992 | LUIS A PLAZA LOPEZ | 68 CALLE SAN MIGUEL | | | | YAUCO | PR | 00698 | |
| 282685 | LUIS A PLAZA MARIOTA | ADDRESS ON FILE | | | | | | | |
| 700993 | LUIS A PLAZA REYES | E 4 URB LAS VEGAS | | | | FLORIDA | PR | 00650 | |
| 700994 | LUIS A POLANCO RUIZ | BOX 1809 | | | | MAYAGUEZ | PR | 00681 | |
| 282686 | LUIS A PONCE MORALES | ADDRESS ON FILE | | | | | | | |
| 700995 | LUIS A PUMAREJO ROLDAN | URB VISTA VERDE | 454 CALLE 11 | | | AGUADILLA | PR | 00603 | |
| 700177 | LUIS A QUILES GUZMAN | 1489 STONINGTON CT | | | | VILLA RICA | GA | 30180 | |
| 700996 | LUIS A QUILES RODRIGUEZ | HC 04 BOX 44145 | BO PILETAS | | | LARES | PR | 00669 | |
| 700997 | LUIS A QUILES VELEZ | HC 3 BOX 29067 | | | | SAN SEBASTIAN | PR | 00685 | |
| 282687 | LUIS A QUINONES | ADDRESS ON FILE | | | | | | | |
| 282688 | LUIS A QUINONES AVILES | ADDRESS ON FILE | | | | | | | |
| 282689 | LUIS A QUINONES CORTES | ADDRESS ON FILE | | | | | | | |
| 282690 | LUIS A QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 700998 | LUIS A QUINONES GARCIA | BO CAMPO ALEGRE 3 | BOX 228 | | | AGUADILLA | PR | 00603 | |
| 282691 | LUIS A QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 282692 | LUIS A QUINONES MARRERO | ADDRESS ON FILE | | | | | | | |
| 282693 | LUIS A QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 282694 | LUIS A QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 282695 | LUIS A QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 700999 | LUIS A QUINTANA Y EDNA V TORRES | ADDRESS ON FILE | | | | | | | |
| 282696 | LUIS A QUINTERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 701000 | LUIS A RAMIREZ | URB EL COMANDANTE | 1203 CALLE NICOLAS AGUAYO | | | SAN JUAN | PR | 00924 | |
| 282697 | LUIS A RAMIREZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 282698 | LUIS A RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 282699 | LUIS A RAMIREZ FLORES | ADDRESS ON FILE | | | | | | | |
| 282700 | LUIS A RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 282701 | LUIS A RAMIREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 701001 | LUIS A RAMIREZ LEON | ADDRESS ON FILE | | | | | | | |
| 701002 | LUIS A RAMIREZ OLIVERAS | URB PERLA DEL SUR 344 | CALLE C | | | PONCE | PR | 00731 | |
| 282702 | LUIS A RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 282703 | LUIS A RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 282704 | LUIS A RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 282705 | LUIS A RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 282706 | LUIS A RAMOS | ADDRESS ON FILE | | | | | | | |
| 701004 | LUIS A RAMOS | ADDRESS ON FILE | | | | | | | |
| 282707 | LUIS A RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282708 | LUIS A RAMOS AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 282709 | LUIS A RAMOS ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 282710 | LUIS A RAMOS ALENAN | ADDRESS ON FILE | | | | | | | |
| 700187 | LUIS A RAMOS AVILES | HC 5 BOX 25223 | | | | CAMUY | PR | 00627 | |
| 701005 | LUIS A RAMOS BERRIOS | PO BOX 849 | | | | BARRANQUITAS | PR | 00794 | |
| 282711 | LUIS A RAMOS BRGOS | ADDRESS ON FILE | | | | | | | |
| 282712 | LUIS A RAMOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 701006 | LUIS A RAMOS CASTILLO | PO BOX 1116 | | | | YAUCO | PR | 00698 | |
| 701007 | LUIS A RAMOS CASTILLO | QUINTAS DEL ROCIO | CALLE PRADERA #1 | | | YAUCO | PR | 00698 | |
| 282713 | LUIS A RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 282714 | LUIS A RAMOS DE JESUS | BO YAUREL | HC 1 6182 | | | ARROYO | PR | 00714 | |
| 701008 | LUIS A RAMOS DE JESUS | BO YAUREL BOX HC 1 6100 | | | | ARROYO | PR | 00714 | |
| 701009 | LUIS A RAMOS DE JESUS | PO BOX 1091 | | | | CAYEY | PR | 00737 | |
| 701010 | LUIS A RAMOS FRANQUI | HC 5 BOX 30390 | | | | CAMUY | PR | 00627 | |
| 701011 | LUIS A RAMOS GONZALEZ | BO SAN ISIDRO | PARC 79 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| 701012 | LUIS A RAMOS MIRANDA | PO BOX 561004 | | | | GUAYANILLA | PR | 00656 | |
| 701013 | LUIS A RAMOS NEGRON | HC 1 BOX 8607 | | | | LUQUILLO | PR | 00773-9572 | |
| 701014 | LUIS A RAMOS ORTIZ | HC BOX 60221 | | | | MAYAGUEZ | PR | 00680 | |
| 282715 | LUIS A RAMOS PELLOT | ADDRESS ON FILE | | | | | | | |
| 282716 | LUIS A RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 701015 | LUIS A RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 282717 | LUIS A RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 282718 | LUIS A RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 701016 | LUIS A RAMOS SANABRIA | HC 1 BOX 6603 | | | | SALINAS | PR | 00751 | |
| 700178 | LUIS A RAMOS SANCHEZ | PO BOX 1118 | | | | GUANICA | PR | 00653 | |
| 701017 | LUIS A RAMOS SANTIAGO | PO BOX 297 | | | | COAMO | PR | 00769 | |
| 701018 | LUIS A RAMOS SEPULVEDA | LA JOYA | CALLE O BOX 15 | | | ENSENADA | PR | 00647 | |
| 282719 | LUIS A RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701019 | LUIS A RAMOS VERA | 252 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 282720 | LUIS A RANCEL CENTENO | ADDRESS ON FILE | | | | | | | |
| 701020 | LUIS A RECHANY TORRES | URB VILLA ASTURIAS | 25 11 CALLE 34 | | | CAROLINA | PR | 00983 | |
| 282721 | LUIS A RENTA DIAZ | ADDRESS ON FILE | | | | | | | |
| 701021 | LUIS A RENTA RIVERA /MAYRA LUNA VEGA | BO CLAUSELLS | 59 CALLE 4 | | | PONCE | PR | 00730-3305 | |
| 282722 | LUIS A RENTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282723 | LUIS A RENTAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 701022 | LUIS A RENTAS VELEZ | PO BOX 2038 | | | | COAMO | PR | 00769 | |
| 282724 | LUIS A RESTO PAGAN | ADDRESS ON FILE | | | | | | | |
| 846686 | LUIS A RETTA | PO BOX 669236 | | | | MIAMI | FL | 33166 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701023 | LUIS A REYES | HC 2 BOX 7858 | | | | BARCELONETA | PR | 00617 | |
| 701024 | LUIS A REYES ALVAREZ | P O BOX 883 | | | | JAYUYA | PR | 00664 | |
| 282725 | LUIS A REYES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 700179 | LUIS A REYES CARRASQUILLO | PO BOX 1162 | | | | COROZAL | PR | 00783-1162 | |
| 282726 | LUIS A REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 282727 | LUIS A REYES GARCIA DBA PLACITA REYES | PO BOX 35000 SUITE20018 | | | | CANOVANAS | PR | 00729 | |
| 701025 | LUIS A REYES GONZALEZ | BO EL TUQUE NUEVA VIDA | CALLE 8 B D97 C | | | PONCE | PR | 00731 | |
| 282728 | LUIS A REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 700180 | LUIS A REYES ROMAN | HC 01 BOX 11353 | | | | ARECIBO | PR | 00612 | |
| 282729 | LUIS A REYES SANTINI | ADDRESS ON FILE | | | | | | | |
| 701027 | LUIS A REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 701026 | LUIS A REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 282730 | LUIS A REYES VEGA | ADDRESS ON FILE | | | | | | | |
| 701029 | LUIS A REYES ZAYAS | URB LEVITTOWN E N 14 | CALLE VIRGILIO DAVILA | | | TOA BAJA | PR | 00949 | |
| 701030 | LUIS A RIEFKOHL MIRANDA | ADDRESS ON FILE | | | | | | | |
| 282731 | LUIS A RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 282732 | LUIS A RIOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 701031 | LUIS A RIOS MORALES | P O BOX 1477 | | | | MAYAGUEZ | PR | 00681 | |
| 701032 | LUIS A RIOS MORALES | RR 7 BOX 6932 | | | | SAN JUAN | PR | 00926 | |
| 282733 | LUIS A RIOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 282734 | LUIS A RIOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 282735 | LUIS A RIOS RODRIGUEZ | PARQUE ALCOIRIS SAN JUST | CALLE 2 APTO 227 | | | TRUJILLO ALTO | PR | 00976 | |
| 701033 | LUIS A RIOS RODRIGUEZ | UPR STATION | PO BOX 22518 | | | SAN JUAN | PR | 00931 | |
| 701034 | LUIS A RIOS TORRES | HC-02 BOX 6026 | | | | ADJUNTAS | PR | 00601 | |
| 282736 | LUIS A RIOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701035 | LUIS A RIVAS VAZQUEZ | C5 CALLE 2 | | | | BAYAMON | PR | 00961 | |
| 701036 | LUIS A RIVERA | P O BOX 1545 | | | | VILLALBA | PR | 00766 | |
| 701037 | LUIS A RIVERA | VALLE DE CERRO GORDO | Z 10 CALLE PERLA | | | BAYAMON | PR | 00959 | |
| 282737 | LUIS A RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 701038 | LUIS A RIVERA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 701039 | LUIS A RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 282738 | LUIS A RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 282739 | LUIS A RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 282740 | LUIS A RIVERA BARRETO | ADDRESS ON FILE | | | | | | | |
| 701040 | LUIS A RIVERA BATISTA | CARR 149 KM | 25 0 BO CIALITOS | | | CIDRA | PR | 00639 | |
| 282741 | LUIS A RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 282742 | LUIS A RIVERA CAPELLA | ADDRESS ON FILE | | | | | | | |
| 701042 | LUIS A RIVERA COLON | HC 1 BOX 5287 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282743 | LUIS A RIVERA COLON | URB CAMINO DEL MAR | 9527 PLAZA LAS GARZAS | | | TOA BAJA | PR | 00949 | |
| 701041 | LUIS A RIVERA COLON | VILLA CARMEN | M 4 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| 282744 | LUIS A RIVERA CONSTANTINO | ADDRESS ON FILE | | | | | | | |
| 282745 | LUIS A RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| 701043 | LUIS A RIVERA CRUZ | BO PESAS CIALES | | | | CIALES | PR | 00638 | |
| 282746 | LUIS A RIVERA CRUZ | PO BOX 1396 | | | | CAGUAS | PR | 00726 | |
| 282747 | LUIS A RIVERA CRUZ | PO BOX 7036 | | | | SAN JUAN | PR | 00916 | |
| 282748 | LUIS A RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 282749 | LUIS A RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 282750 | LUIS A RIVERA FLORES | BO BUEN CONSEJO | 265 CALLE BUEN CONSEJO | | | SAN JUAN | PR | 00926 | |
| 701044 | LUIS A RIVERA FLORES | BOX 24809 CARR 743 | | | | CAYEY | PR | 00736 | |
| 701045 | LUIS A RIVERA GALVEZ | HC 06 BOX 75365 | | | | CAGUAS | PR | 00725 | |
| 701046 | LUIS A RIVERA GARCIA | URB SYLVIA | C 25 CALLE 1 | | | COROZAL | PR | 00783 | |
| 282751 | LUIS A RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 701048 | LUIS A RIVERA GONZALEZ | HC 01 BOX 4993 | | | | RINCON | PR | 00677 | |
| 282752 | LUIS A RIVERA GONZALEZ | URB VILLA FONTANA | VIA 46-4NS2 | | | CAROLINA | PR | 00983 | |
| 701049 | LUIS A RIVERA GUTIERREZ | PO BOX 1050 | | | | AIBONITO | PR | 00705 | |
| 701050 | LUIS A RIVERA HERNANDEZ | CALLE CASTUERA 465 PLEBICITO I | ENBALSE SAN JOSE RIO PIEDRAS | | | SAN JUAN | PR | 00921 0000 | |
| 282753 | LUIS A RIVERA HERNANDEZ | URB HILLS BROTHERS | 73 A CALLE 12 | | | SAN JUAN | PR | 00924 | |
| 282754 | LUIS A RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 282755 | LUIS A RIVERA LABOY | ADDRESS ON FILE | | | | | | | |
| 701051 | LUIS A RIVERA LEON | ADDRESS ON FILE | | | | | | | |
| 701052 | LUIS A RIVERA LOPEZ | P O BOX 1153 | | | | ADJUNTAS | PR | 00601 | |
| 846687 | LUIS A RIVERA LOPEZ | PMB 356 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9825 | |
| 282756 | LUIS A RIVERA LOPEZ | PO BOX 239 | | | | HUMACAO | PR | 00792 | |
| 282757 | LUIS A RIVERA LOPEZ Y GLORIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 282758 | LUIS A RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 701053 | LUIS A RIVERA MANSO | P O BOX 285 | | | | LOIZA | PR | 00772 | |
| 701054 | LUIS A RIVERA MARTINEZ | BAHIA VISTAMAR | K 25 CALLE MARGINAL | | | CAROLINA | PR | 00983 | |
| 701055 | LUIS A RIVERA MARTINEZ | HC 1 BOX 6006 | | | | SANTA ISABEL | PR | 00757 | |
| 282759 | LUIS A RIVERA MARTINEZ | URB BELLA VISTA | B 40 CALLE VIOLETA | | | AIBONITO | PR | 00705 | |
| 701057 | LUIS A RIVERA MARTIR | ADDRESS ON FILE | | | | | | | |
| 701056 | LUIS A RIVERA MARTIR | ADDRESS ON FILE | | | | | | | |
| 282760 | LUIS A RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 701058 | LUIS A RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 282761 | LUIS A RIVERA MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701059 | LUIS A RIVERA MORALES | EDIF EL COLONIAL | 60 CALLE MAYOR CANTERA APT 6 | | | PONCE | PR | 00731 | |
| 846688 | LUIS A RIVERA MORALES | PO BOX 1234 | | | | SAN SEBASTIAN | PR | 00685 | |
| 282762 | LUIS A RIVERA MORALES | URB VILLA FONTANA | 4 AN 13 VIA 31 | | | CAROLINA | PR | 00983 | |
| 282763 | LUIS A RIVERA MORELL | ADDRESS ON FILE | | | | | | | |
| 282764 | LUIS A RIVERA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 282765 | LUIS A RIVERA OJEDA | ADDRESS ON FILE | | | | | | | |
| 701060 | LUIS A RIVERA OQUENDO | PO BOX 1751 | | | | CIALES | PR | 00638 | |
| 282766 | LUIS A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 282767 | LUIS A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 282768 | LUIS A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 701061 | LUIS A RIVERA PABON | HC 4 BOX 80 | | | | JUANA DIAZ | PR | 00795 | |
| 282770 | LUIS A RIVERA PACHECO Y BRENDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282771 | LUIS A RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| 701062 | LUIS A RIVERA PEDRAZA | URB FREIRE | 85 CALLE TOPACIO | | | CIDRA | PR | 00739 | |
| 282772 | LUIS A RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 701063 | LUIS A RIVERA PIZARRO | RIO GRANDE STATES | E 17 CALLE 15 | | | RIO GRANDE | PR | 00745 | |
| 701065 | LUIS A RIVERA QUILES | PO BOX 500 | | | | JAYUYA | PR | 00664 | |
| 282773 | LUIS A RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 282774 | LUIS A RIVERA REYES | PO BOX 1370 | | | | MANATI | PR | 00674 | |
| 701066 | LUIS A RIVERA REYES | PO BOX 471 | | | | JAYUYA | PR | 00664 | |
| 700188 | LUIS A RIVERA RIVERA | BO ESPINO HC 3 BOX 8764 | | | | LARES | PR | 00669 | |
| 701067 | LUIS A RIVERA RIVERA | HC 01 BOX 5701 | | | | CIALES | PR | 00638-9622 | |
| 282775 | LUIS A RIVERA RIVERA | PMB 148 | GARDEN HILLS ROAD 19-1353 | | | GUAYNABO | PR | 00966 | |
| 701069 | LUIS A RIVERA RIVERA | PO BOX 1229 | | | | JAYUYA | PR | 00664 | |
| 282776 | LUIS A RIVERA RIVERA | PO BOX 294 | | | | CAMUY | PR | 00627 | |
| 701068 | LUIS A RIVERA RIVERA | PO BOX 549 | | | | BARRANQUITAS | PR | 00794-0549 | |
| 701071 | LUIS A RIVERA RIVERA | PO BOX 843 | | | | AIBONITO | PR | 00705 | |
| 701070 | LUIS A RIVERA RIVERA | PO BOX 9049 | | | | VEGA BAJA | PR | 00694 | |
| 282777 | LUIS A RIVERA RIVERA | PUEBLITO NUEVO | 25 CALLE 1 | | | PONCE | PR | 00730 | |
| 701072 | LUIS A RIVERA RIVERA | RR 4 BOX 27660 | | | | TOA ALTA | PR | 00953 | |
| 701073 | LUIS A RIVERA ROBLES | PO BOX 8336 | | | | CAGUAS | PR | 00726 | |
| 282778 | LUIS A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701074 | LUIS A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282779 | LUIS A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282780 | LUIS A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282781 | LUIS A RIVERA SALGADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 701075 | LUIS A RIVERA SANCHEZ | P O BOX 896 | | | | DORADO | PR | 00646 | |
| 282782 | LUIS A RIVERA SANCHEZ | PO BOX 71308 | | | | SAN JUAN | PR | 00936 | |
| 282783 | LUIS A RIVERA SANTIAGO | 7 SAN FELIPE | | | | MAYAGUEZ | PR | 00680 | |
| 701078 | LUIS A RIVERA SANTIAGO | HC 1 BOX 5465 | | | | BARRANQUITAS | PR | 00794 | |
| 701077 | LUIS A RIVERA SANTIAGO | PO BOX 171 | | | | AIBONITO | PR | 00705 | |
| 701076 | LUIS A RIVERA SANTIAGO | VISTA VERDE | CALLE 18 BOX 655 | | | AGUADILLA | PR | 00603 | |
| 701079 | LUIS A RIVERA SANTOS | HC 44 BOX 12651 | | | | CAYEY | PR | 00739-9708 | |
| 282784 | LUIS A RIVERA SANTOS | URB VILLA DEL REY 4 SECCION | | | | CAGUAS | PR | 00727 | |
| 282785 | LUIS A RIVERA SOLER | ADDRESS ON FILE | | | | | | | |
| 846689 | LUIS A RIVERA SOTO | HC 63 BUZON 3907 | | | | PATILLAS | PR | 00723 | |
| 701081 | LUIS A RIVERA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 701082 | LUIS A RIVERA TORO | ADDRESS ON FILE | | | | | | | |
| 701083 | LUIS A RIVERA TORRES | HC 03 BOX 37464 | | | | CAGUAS | PR | 00725 | |
| 282786 | LUIS A RIVERA TORRES | P O BOX 802 | | | | ENSENADA | PR | 00647 | |
| 701084 | LUIS A RIVERA TORRES | PO BOX 1112 | | | | CAGUAS | PR | 00726 | |
| 701086 | LUIS A RIVERA VAZQUEZ | HC 2 BOX 10238 | | | | JUNCOS | PR | 00777-9604 | |
| 701085 | LUIS A RIVERA VAZQUEZ | HC 71 BOX 2765 | | | | NARANJITO | PR | 00719 | |
| 282787 | LUIS A RIVERA VAZQUEZ | URB ALTS DE BUCARABONES | 3 T 5 CALLE 43 | | | TOA ALTA | PR | 00953 | |
| 282788 | LUIS A RIVERA VICENTE | ADDRESS ON FILE | | | | | | | |
| 701087 | LUIS A RIVERA VIGO | BO MINERAL | 73 CALLE JAGUITA | | | MAYAGUEZ | PR | 00680 | |
| 282789 | LUIS A ROBLES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 701088 | LUIS A ROBLES CHAMORRO | MONTE SOL | 378 CALLE MORALES | | | JUANA DIAZ | PR | 00757 | |
| 701089 | LUIS A ROBLES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 701090 | LUIS A ROBLES NOLASCO | PO BOX 51850 | | | | TOA BAJA | PR | 00956 | |
| 701091 | LUIS A ROBLES PEREZ | BOX 954 | | | | PE¨UELAS | PR | 00624 | |
| 282790 | LUIS A ROBLES RUIZ | ADDRESS ON FILE | | | | | | | |
| 282791 | LUIS A RODENAS MEDINA | ADDRESS ON FILE | | | | | | | |
| 282792 | LUIS A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282793 | LUIS A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701092 | LUIS A RODRIGUEZ (RODRIGUEZ CATERING) | P O BOX 10072 CUH STATION | | | | HUMACAO | PR | 00792 | |
| 282794 | LUIS A RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 701096 | LUIS A RODRIGUEZ ARCHEVAL | ADDRESS ON FILE | | | | | | | |
| 282795 | LUIS A RODRIGUEZ ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 282796 | LUIS A RODRIGUEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 701097 | LUIS A RODRIGUEZ BAUZA | HC-1 BOX 9221 | | | | GUAYANILLA | PR | 00656-9768 | |
| 282797 | LUIS A RODRIGUEZ BERGOLLO | ADDRESS ON FILE | | | | | | | |
| 282799 | LUIS A RODRIGUEZ BIGAS | ADDRESS ON FILE | | | | | | | |
| 282800 | LUIS A RODRIGUEZ BIGAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282801 | LUIS A RODRIGUEZ BLASINI | ADDRESS ON FILE | | | | | | | |
| 701098 | LUIS A RODRIGUEZ BONILLA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 282802 | LUIS A RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 282803 | LUIS A RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 282804 | LUIS A RODRIGUEZ CIFREDO | ADDRESS ON FILE | | | | | | | |
| 701099 | LUIS A RODRIGUEZ CINTRON | RR 2 BOX 8034 3 | | | | TOA ALTA | PR | 00953-9804 | |
| 282806 | LUIS A RODRIGUEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 282807 | LUIS A RODRIGUEZ COLLAZO | H C 01 BOX 3011 | | | | VILLALBA | PR | 00766 | |
| 701101 | LUIS A RODRIGUEZ COLLAZO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 701102 | LUIS A RODRIGUEZ COLLAZO | PO BOX 855 | | | | VILLALBA | PR | 00766 | |
| 701093 | LUIS A RODRIGUEZ COLON | 27 URB CANA 7713 | | | | BAYAMON | PR | 00957 | |
| 282808 | LUIS A RODRIGUEZ COLON | HC-01 BOX 7541 | | | | VILLALBA | PR | 00766 | |
| 282809 | LUIS A RODRIGUEZ COLON | PDA 6 BOX 1553 | | | | AGUIRRE | PR | 00704 | |
| 701103 | LUIS A RODRIGUEZ COLON | URB CANA | FF 13 CALLE 27 | | | BAYAMON | PR | 00957 | |
| 846690 | LUIS A RODRIGUEZ CORREA | PO BOX 23 | | | | ARECIBO | PR | 00613 | |
| 701104 | LUIS A RODRIGUEZ CORTES | PO BOX 744 | | | | CAGUAS | PR | 00726 | |
| 701105 | LUIS A RODRIGUEZ DE JESUS | P O BOX 9551 | | | | CAROLINA | PR | 00988 | |
| 282810 | LUIS A RODRIGUEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 282811 | LUIS A RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 282812 | LUIS A RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 701106 | LUIS A RODRIGUEZ ESCOLA | MIRAMAR | 609 CUEVILLAS APT 8A | | | SAN JUAN | PR | 00907 | |
| 282813 | LUIS A RODRIGUEZ FELICIANO | BDA SAN LUIS | 88 B CALLE JERUSALEN | | | AIBONITO | PR | 00705 | |
| 701107 | LUIS A RODRIGUEZ FELICIANO | P O BOX 56100 | | | | GUAYANILLA | PR | 00656 | |
| 701108 | LUIS A RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 282814 | LUIS A RODRIGUEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 282815 | LUIS A RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 282816 | LUIS A RODRIGUEZ GONZALEZ | 1305 AVE MAGDALENA APT 7 D | | | | SAN JUAN | PR | 00907 | |
| 701111 | LUIS A RODRIGUEZ GONZALEZ | DEL RIO ENCANTADA | 4 VIA DEL RIO PARQ DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 701110 | LUIS A RODRIGUEZ GONZALEZ | HC 05 BOX 53617 | | | | CAGUAS | PR | 00725 | |
| 282817 | LUIS A RODRIGUEZ GONZALEZ | HC 3 BOX 9907 | | | | PENUELAS | PR | 00624 | |
| 282818 | LUIS A RODRIGUEZ GONZALEZ | HC 63 BOX 3472 | | | | PATILLAS | PR | 00723-9640 | |
| 701109 | LUIS A RODRIGUEZ GONZALEZ | PO BOX 5245 | | | | AGUADILLA | PR | 00605 | |
| 701112 | LUIS A RODRIGUEZ HERNANDZ | ADDRESS ON FILE | | | | | | | |
| 701094 | LUIS A RODRIGUEZ INC | PO BOX 1536 | | | | QUEBRADILLAS | PR | 00678 | |
| 282819 | LUIS A RODRIGUEZ JUSINO | ADDRESS ON FILE | | | | | | | |
| 282820 | LUIS A RODRIGUEZ JUSINO | ADDRESS ON FILE | | | | | | | |
| 282821 | LUIS A RODRIGUEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 282822 | LUIS A RODRIGUEZ LA PUERTA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282823 | LUIS A RODRIGUEZ LARAGOZA | ADDRESS ON FILE | | | | | | | |
| 701113 | LUIS A RODRIGUEZ LOPEZ | PO BOX 1253 | | | | OROCOVIS | PR | 00720 | |
| 701114 | LUIS A RODRIGUEZ MALDONADO | RES LUIS LLORENS TORRES | EDIF 104 APT 1990 | | | SAN JUAN | PR | 00913 | |
| 282824 | LUIS A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 282825 | LUIS A RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 282826 | LUIS A RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 282827 | LUIS A RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 282829 | LUIS A RODRIGUEZ MERCADO | P O BOX 944 | | | | PATILLAS | PR | 00723 | |
| 846691 | LUIS A RODRIGUEZ MERCADO | PO BOX 701 | | | | ADJUNTAS | PR | 00601-0701 | |
| 282830 | LUIS A RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 282831 | LUIS A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 282832 | LUIS A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 282833 | LUIS A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 282834 | LUIS A RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 282835 | LUIS A RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 701115 | LUIS A RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 282836 | LUIS A RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 701095 | LUIS A RODRIGUEZ RAMOS | P O BOX 1014 | | | | CIALES | PR | 00638 | |
| 701116 | LUIS A RODRIGUEZ RAMOS | PARQUE SAN AGUSTIN | EDF A APT 10 | | | SAN JUAN | PR | 00901 | |
| 282837 | LUIS A RODRIGUEZ RAMOS | URB EL CONVENTO | A 19 CALLE 2 | | | SAN GERMAN | PR | 00683 | |
| 282838 | LUIS A RODRIGUEZ RANGEL | ADDRESS ON FILE | | | | | | | |
| 282839 | LUIS A RODRIGUEZ RIVERA | COND VEREDAS DEL RIO | APT 205 A | | | CAROLINA | PR | 00987 | |
| 282840 | LUIS A RODRIGUEZ RIVERA | HC 01 BOX 3898 | | | | VILLALBA | PR | 00766 | |
| 282841 | LUIS A RODRIGUEZ RIVERA | HC 01 BOX 7390 | | | | GUAYANILLA | PR | 00656 | |
| 701117 | LUIS A RODRIGUEZ RIVERA | PO BOX 311 | | | | PONCE | PR | 00728 | |
| 701118 | LUIS A RODRIGUEZ ROBLES | HC 02 BOX 6177 | | | | LUQUILLO | PR | 00773 | |
| 282842 | LUIS A RODRIGUEZ RODRIGUEZ | HC 02 BOX 8340 | | | | JUANA DIAZ | PR | 00795 | |
| 282843 | LUIS A RODRIGUEZ RODRIGUEZ | HC 03 BOC 33445 | | | | HATILLO | PR | 00659 | |
| 282844 | LUIS A RODRIGUEZ RODRIGUEZ | PO BOX 2770 | | | | SAN GERMAN | PR | 00683 | |
| 701119 | LUIS A RODRIGUEZ RODRIGUEZ | PO BOX 7999 SUITE 185 | | | | MAYAGUEZ | PR | 00681 | |
| 701120 | LUIS A RODRIGUEZ RODRIGUEZ | URB VILLA FONTANA FL | 387 AVE RAFAEL CARRION | | | CAROLINA | PR | 00982 | |
| 282845 | LUIS A RODRIGUEZ RODRIGUEZ | VILLA PALMERAS | 206 CALLE PROGRESO | | | SAN JUAN | PR | 00915 | |
| 701121 | LUIS A RODRIGUEZ ROMAN | HC 1 BOX 8678 | | | | AGUAS BUENAS | PR | 00703 | |
| 701122 | LUIS A RODRIGUEZ ROSADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 282846 | LUIS A RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 701123 | LUIS A RODRIGUEZ SALINAS | ADDRESS ON FILE | | | | | | | |
| 282847 | LUIS A RODRIGUEZ SALINAS | ADDRESS ON FILE | | | | | | | |
| 701124 | LUIS A RODRIGUEZ SANCHEZ | 132 ROOSEVELT AVE SUITE 1 B | | | | SAN JUAN | PR | 00917 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282848 | LUIS A RODRIGUEZ SANCHEZ | HC 2 BOX 7760 | | | | GUAYANILLA | PR | 00656 | |
| 282849 | LUIS A RODRIGUEZ SANCHEZ | URB VILLA DEL RIO | E 35 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 | |
| 701125 | LUIS A RODRIGUEZ SANTIAGO | ESTANCIAS D' JUANA DIAZ | 166 CALLE ROBLE | | | JUANA DIAZ | PR | 00795 | |
| 282850 | LUIS A RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 282851 | LUIS A RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 701126 | LUIS A RODRIGUEZ SIERRA | URB RIO PIEDRAS HEIGHTS | 1631 CALLE TIGRIS | | | SAN JUAN | PR | 00926 2944 | |
| 701127 | LUIS A RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 282852 | LUIS A RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 282853 | LUIS A RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 282854 | LUIS A RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 282856 | LUIS A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701129 | LUIS A RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 701130 | LUIS A RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 282857 | LUIS A RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 282858 | LUIS A RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701131 | LUIS A ROHENA MOJICA | URB COUNTRY CLUB | 909 CALLE LLAUSETINA | | | SAN JUAN | PR | 00926 | |
| 282859 | LUIS A ROIG | ADDRESS ON FILE | | | | | | | |
| 701132 | LUIS A ROJAS COLON | PO BOX 1739 | | | | OROCOVIS | PR | 00720 | |
| 701133 | LUIS A ROJAS RAMIREZ | URB EL VALLE 108 | CALLE ALAMO | | | LAJAS | PR | 00667 | |
| 701134 | LUIS A ROJAS RUIZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 701135 | LUIS A ROLDAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 282860 | LUIS A ROLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 282861 | LUIS A ROLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 701136 | LUIS A ROLON VAZQUEZ | RR 02 BOX 7626 | | | | TOA ALTA | PR | 00953 | |
| 701137 | LUIS A ROMAN | HC 1 BOX 10896 | | | | ARECIBO | PR | 00612 | |
| 701138 | LUIS A ROMAN / D/B/A TROPICAL RENTAL | PO BOX 1051 | | | | CIDRA | PR | 00739 | |
| 282862 | LUIS A ROMAN AGOSTO | ADDRESS ON FILE | | | | | | | |
| 701139 | LUIS A ROMAN AROCHO | P O BOX 51 | | | | MOCA | PR | 00676 | |
| 282863 | LUIS A ROMAN BELTRAN | ADDRESS ON FILE | | | | | | | |
| 282864 | LUIS A ROMAN BERBERENA | ADDRESS ON FILE | | | | | | | |
| 282865 | LUIS A ROMAN CARRION | ADDRESS ON FILE | | | | | | | |
| 282866 | LUIS A ROMAN CASTILLO | ADDRESS ON FILE | | | | | | | |
| 701140 | LUIS A ROMAN DELGADO | HC 5 BOX 30231 | | | | CAMUY | PR | 00627 | |
| 701141 | LUIS A ROMAN GONZALEZ | HC 03 BOX 9680 | | | | LARES | PR | 00669 | |
| 282867 | LUIS A ROMAN GONZALEZ | RR 3 BOX 10581 | | | | TOA ALTA | PR | 00953 | |
| 701142 | LUIS A ROMAN PONCE | URB MEDINA | D 46 CALLE 5 | | | ISABELA | PR | 00662-3833 | |
| 282868 | LUIS A ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 701143 | LUIS A ROMAN RODRIGUEZ | CARR 474 25 125 | | | | ISABELA | PR | 00662 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282869 | LUIS A ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 282870 | LUIS A ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 282871 | LUIS A ROMERO CENTENO | ADDRESS ON FILE | | | | | | | |
| 701144 | LUIS A ROMERO MORALES | HC 2 BOX 7212 | | | | LARES | PR | 00669-9736 | |
| 282872 | LUIS A ROMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 701145 | LUIS A ROMERO ROSADO | ADDRESS ON FILE | | | | | | | |
| 282873 | LUIS A ROMERO SALGADO | ADDRESS ON FILE | | | | | | | |
| 701146 | LUIS A RONDA PAGAN | URB VILLA MGNA 1841 | CALLE 6 SO | | | SAN JUAN | PR | 00921 | |
| 282874 | LUIS A ROSA ABRAHAMS | ADDRESS ON FILE | | | | | | | |
| 282875 | LUIS A ROSA COLON | ADDRESS ON FILE | | | | | | | |
| 282876 | LUIS A ROSA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 701147 | LUIS A ROSA DIAZ | URB LAS PLANICIES | B 10 CALLE 1 | | | CAYEY | PR | 00736 | |
| 282877 | LUIS A ROSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 282878 | LUIS A ROSA QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 282879 | LUIS A ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701148 | LUIS A ROSA ROSA | ADDRESS ON FILE | | | | | | | |
| 701149 | LUIS A ROSA ROSA | ADDRESS ON FILE | | | | | | | |
| 282880 | LUIS A ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| 701150 | LUIS A ROSA VIERA | 4TA SECC METROPOLIS | H 1-44 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 701151 | LUIS A ROSADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 701152 | LUIS A ROSADO NARVAEZ | BDA SAN MIGUEL APT 248 | | | | NARANJITO | PR | 00719 | |
| 282881 | LUIS A ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 282882 | LUIS A ROSADO PALERMO | ADDRESS ON FILE | | | | | | | |
| 282883 | LUIS A ROSADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 282884 | LUIS A ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282885 | LUIS A ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282886 | LUIS A ROSADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 701153 | LUIS A ROSADO SANTIAGO | HC 3 BOX 13837 | | | | UTUADO | PR | 00641 | |
| 701154 | LUIS A ROSADO VENDRELL | PUERTO NUEVO | ARENALES BAJOS 879 CALLE FLORAL | | | ISABELA | PR | 00662 | |
| 701155 | LUIS A ROSADO VENDRELL | SECTOR PUEBLO NUEVO | 879 CALLE FLORAL | | | ISABELA | PR | 00662 | |
| 282887 | LUIS A ROSARIO | HC 01 BOX 5454 | | | | GUAYNABO | PR | 00971 | |
| 701156 | LUIS A ROSARIO | PO BOX 820 | | | | JAYUYA | PR | 00664 | |
| 282888 | LUIS A ROSARIO ARROYO | ADDRESS ON FILE | | | | | | | |
| 846692 | LUIS A ROSARIO AVILES | HC-01 BOX 3627 | | | | AIBONITO | PR | 00705 | |
| 701157 | LUIS A ROSARIO OYOLA | HC 01 BOX 6443 | | | | AGUAS BUENAS | PR | 00703 | |
| 701158 | LUIS A ROSARIO PABON | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 282890 | LUIS A ROSARIO ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 282889 | LUIS A ROSARIO ROBLEDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 701159 | LUIS A ROSARIO RODRIGUEZ | HC 01 BOX 5454 | | | | GUAYNABO | PR | 00971 | |
| 282891 | LUIS A ROSARIO RODRIGUEZ | HC 1 BOX 5454 | | | | GUAYNABO | PR | 00971 | |
| 282892 | LUIS A ROSARIO RODRIGUEZ | HC 4 BOX 5454 | | | | GUAYNABO | PR | 00971 | |
| 282893 | LUIS A ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 282894 | LUIS A ROSARIO VARGAS | ADDRESS ON FILE | | | | | | | |
| 701160 | LUIS A ROSARIO VELEZ | COND COLINA REAL | BOX 1302 | | | SAN JUAN | PR | 00926 | |
| 282895 | LUIS A ROSARIO VELEZ | JARDINES DE SELLES | EDIF 12 APT 1206 | | | SAN JUAN | PR | 00924 | |
| 701161 | LUIS A RUIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 282896 | LUIS A RUIZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 282897 | LUIS A RUIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 846693 | LUIS A RUIZ COLON | PMP 126 | PO BOX 3501 | | | JUANA DIAZ | PR | 00795-3501 | |
| 701162 | LUIS A RUIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 282898 | LUIS A RUIZ HANCE | ADDRESS ON FILE | | | | | | | |
| 701163 | LUIS A RUIZ JIMENEZ | P O BOX 6633 | | | | MAYAGUEZ | PR | 00681 0633 | |
| 701164 | LUIS A RUIZ LOPEZ | BO RABANAL PARC LA MILAGROSA | BOX 2377 | | | CIDRA | PR | 00739 | |
| 701165 | LUIS A RUIZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 701166 | LUIS A RUIZ MEDINA | HC 4 BOX 48617 | | | | CAGUAS | PR | 00725-9635 | |
| 701167 | LUIS A RUIZ OTERO | HC 07 BOX 26115 | | | | MAYAGUEZ | PR | 00680 | |
| 701168 | LUIS A SAAVEDRA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 846694 | LUIS A SABAT CARLO | HC 4 BOX 43016 | | | | HATILLO | PR | 00659-8356 | |
| 701169 | LUIS A SABRINO RIVAS | URB ALTAMESA | 1686 SANTA GUADALUPE | | | SAN JUAN | PR | 00921 | |
| 282899 | LUIS A SAEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 701170 | LUIS A SAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 282900 | LUIS A SALAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 282901 | LUIS A SALAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701171 | LUIS A SALGADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 282902 | LUIS A SALGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282903 | LUIS A SALINAS FIGUEROAS DBA TRANSPORT | BO. TUMBAOAPT. 194 | | | | MAUNABO | PR | 00707-0000 | |
| 282905 | LUIS A SAN MIGUEL SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 701172 | LUIS A SANABRIA ALMODOVAR | P O BOX 842 ENSENADA | | | | ENSENADA | PR | 00641 | |
| 701173 | LUIS A SANCHES COLON | QUINTAS BALWIN | 50 A A 807 | | | BAYAMON | PR | 00959 | |
| 282906 | LUIS A SANCHEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 701175 | LUIS A SANCHEZ CORREA | URB LOMAS DE CAROLINA | 2A 10 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 701176 | LUIS A SANCHEZ CORTES | P O BOX 673 | | | | CIALES | PR | 00638 | |
| 701177 | LUIS A SANCHEZ DAVID | ADDRESS ON FILE | | | | | | | |
| 282907 | LUIS A SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701178 | LUIS A SANCHEZ FELICIANO/ALBERTO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 282908 | LUIS A SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 282909 | LUIS A SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 282910 | LUIS A SANCHEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 701179 | LUIS A SANCHEZ RAFFUCCI | URB SANTA ANA | E4 SALAMANCA | | | SAN JUAN | PR | 00927 | |
| 701180 | LUIS A SANCHEZ RODRIGUEZ | BARRIADA VENEZUELA | 1224 CALLE IZCOA A DIAZ | | | SAN JUAN | PR | 00926 | |
| 282911 | LUIS A SANCHEZ RODRIGUEZ | RR 11 BOX 10005 | | | | BAYAMON | PR | 00956 | |
| 282912 | LUIS A SÁNCHEZ ROLDÁN/LUIS SÁNCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 282913 | LUIS A SANCHEZ SEVILLA | ADDRESS ON FILE | | | | | | | |
| 282914 | LUIS A SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 700181 | LUIS A SANCHEZ VARGAS | HC 7 BOX 33974 | | | | HATILLO | PR | 00659 | |
| 701182 | LUIS A SANCHEZ VEGA | HC 01 BOX 7966 | | | | CANOVANAS | PR | 00729 | |
| 701181 | LUIS A SANCHEZ VEGA | P O BOX 2381 | | | | GUAYAMA | PR | 00785 | |
| 282915 | LUIS A SANCHEZ Y ANA L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282916 | LUIS A SANFELIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 700182 | LUIS A SANTA DAVILA | HC 03 BOX 9177 | | | | JUNCOS | PR | 00777 | |
| 282917 | LUIS A SANTA TORRES | ADDRESS ON FILE | | | | | | | |
| 701183 | LUIS A SANTANA | ADDRESS ON FILE | | | | | | | |
| 701184 | LUIS A SANTANA ALVARADO | PO BOX 1686 | | | | SAN GERMAN | PR | 00683 | |
| 282918 | LUIS A SANTANA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 701185 | LUIS A SANTANA CABRERA | HC 3 BOX 10454 | | | | COMERIO | PR | 00782 | |
| 701186 | LUIS A SANTANA GONZALEZ | BO NARANJO | CARR 110 K 3.4 | | | MOCA | PR | 00676 | |
| 282920 | LUIS A SANTANA GONZALEZ | HC 03 BOX 14938 | | | | AGUAS BUENAS | PR | 00703-8314 | |
| 701187 | LUIS A SANTANA GONZALEZ | QUINTAS DEL RIO | G11 PLAZA 13 | | | BAYAMON | PR | 00962 | |
| 701188 | LUIS A SANTANA PENA | URB PONCE DE LEON | 278 CALLE 27 | | | GUAYNABO | PR | 00969 | |
| 701189 | LUIS A SANTANA QUILES | HC 2 BOX 10255 | | | | LAS MARIA | PR | 00670-9041 | |
| 282921 | LUIS A SANTANA RIVERA | URB HERMANAS DAVILA | CALLE MANOZ RIVERA 253 | | | BAYAMON | PR | 00959 | |
| 701190 | LUIS A SANTANA RIVERA | VISTA VERDE | 9 CALE CHILE | | | VEGA BAJA | PR | 00693 | |
| 282922 | LUIS A SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282923 | LUIS A SANTANA ROSADO | ADDRESS ON FILE | | | | | | | |
| 282924 | LUIS A SANTANA RUIZ | ADDRESS ON FILE | | | | | | | |
| 282925 | LUIS A SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 701191 | LUIS A SANTIAGO | BO SABALOS | 110 CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 | |
| 701192 | LUIS A SANTIAGO | PO BOX 5126 | | | | CAROLINA | PR | 00984 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701193 | LUIS A SANTIAGO BERRIOS | C1 L 1URB MONTE VERDE | | | | COROZAL | PR | 00783 | |
| 701194 | LUIS A SANTIAGO CALDERO | BOX 241 | | | | NARANJITO | PR | 00719 | |
| 282926 | LUIS A SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 701195 | LUIS A SANTIAGO CASTRO | HC 5 BOX 12960 | | | | JUANA DIAZ | PR | 00795-9511 | |
| 701196 | LUIS A SANTIAGO CINTRON | EL MIRADOR | N 6 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 701197 | LUIS A SANTIAGO CRUZ | COM MIRAFLORES II | SOLAR 339 | | | ARECIBO | PR | 00612 | |
| 282927 | LUIS A SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 282928 | LUIS A SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 282929 | LUIS A SANTIAGO GRAU | ADDRESS ON FILE | | | | | | | |
| 701199 | LUIS A SANTIAGO IRIZARRY | URB LA MONSERRATE | 55 CALLE SANTA ROSA | | | SAN GERMAN | PR | 00683 | |
| 282930 | LUIS A SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 282931 | LUIS A SANTIAGO LABOY Y WANDA A SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 282932 | LUIS A SANTIAGO LOPEZ | AVE ESTANCIAS DEL LAGO | 184 | | | CAGUAS | PR | 00725 | |
| 701200 | LUIS A SANTIAGO LOPEZ | HC 04 BOX 7975 | | | | JUANA DIAZ | PR | 00795 | |
| 282933 | LUIS A SANTIAGO MALARET | ADDRESS ON FILE | | | | | | | |
| 282934 | LUIS A SANTIAGO MALAVE | ADDRESS ON FILE | | | | | | | |
| 701201 | LUIS A SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 282935 | LUIS A SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 701202 | LUIS A SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 282936 | LUIS A SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 701203 | LUIS A SANTIAGO ORTIZ | 150 CALLE TREN | | | | CATANO | PR | 00962 | |
| 282937 | LUIS A SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 282938 | LUIS A SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 701204 | LUIS A SANTIAGO PARES | ADDRESS ON FILE | | | | | | | |
| 282939 | LUIS A SANTIAGO PEDROSA | ADDRESS ON FILE | | | | | | | |
| 282940 | LUIS A SANTIAGO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 701205 | LUIS A SANTIAGO RAMOS | BO LOMAS JAGUAS | CARR 164 KM 8 4 | | | NARANJITO | PR | 00719 | |
| 701206 | LUIS A SANTIAGO REYES | 9 BO SABANETA | | | | MERCEDITA | PR | 00715 | |
| 701209 | LUIS A SANTIAGO RIVERA | HC 01 BOX 11376 | | | | CAROLINA | PR | 00987 | |
| 701208 | LUIS A SANTIAGO RIVERA | PO BOX 502 | | | | CIDRA | PR | 00739 | |
| 701207 | LUIS A SANTIAGO RIVERA | PO BOX 957 | | | | AIBONITO | PR | 00705 | |
| 282941 | LUIS A SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282942 | LUIS A SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282943 | LUIS A SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 282944 | LUIS A SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 701211 | LUIS A SANTIAGO RUIZ/ASOC REC CARRISALE | BO CARRIZALES | 157-B CALLE B | | | HATILLO | PR | 00659 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701210 | LUIS A SANTIAGO RUIZ/ASOC REC CARRISALE | HC 1 BOX 4768 | | | | HATILLO | PR | 00659-9702 | |
| 282945 | LUIS A SANTIAGO SANTANA | ADDRESS ON FILE | | | | | | | |
| 282946 | LUIS A SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 282947 | LUIS A SANTIAGO TAPIA | ADDRESS ON FILE | | | | | | | |
| 701212 | LUIS A SANTIAGO TORRES | HC 01 BOX 6241 | | | | STA ISABEL | PR | 00757 | |
| 282948 | LUIS A SANTIAGO TORRES | VILLA DEL CARMEN | 2430 CALLE TURIN | | | PONCE | PR | 00731 | |
| 701213 | LUIS A SANTIAGO VAZQUEZ | BA URB LAS MARIAS | | | | JUANA DIAZ | PR | 00795 | |
| 282949 | LUIS A SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 701214 | LUIS A SANTOS ALVAREZ | SOLAR 50 COMUNIDAD ANIMAS | | | | ARECIBO | PR | 00612 | |
| 701215 | LUIS A SANTOS BAEZ | PO BOX 373356 | | | | CAYEY | PR | 00737 | |
| 701216 | LUIS A SANTOS BARROSO | BDA SANDIN | BUZON 8 CALLE SOL | | | VEGA BAJA | PR | 00693 | |
| 282950 | LUIS A SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| 701217 | LUIS A SANTOS GONZALEZ | VISTAS DEL MAR 3292 | CALLE CAVIAR | | | PONCE | PR | 00716 | |
| 701218 | LUIS A SANTOS LAUREANO | ADDRESS ON FILE | | | | | | | |
| 701219 | LUIS A SANTOS MALDONADO | P O BOX 96 | | | | VIEQUES | PR | 00765 | |
| 846695 | LUIS A SANTOS NUÑEZ | 852 SANTANA | | | | ARECIBO | PR | 00612-6816 | |
| 282951 | LUIS A SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 282952 | LUIS A SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 701220 | LUIS A SANTOS RIVERA | PO BOX 325 | | | | COROZAL | PR | 00783 | |
| 701222 | LUIS A SANTOS SALGADO | CARR 662 BOX 852 | | | | ARECIBO | PR | 00612 | |
| 701221 | LUIS A SANTOS SALGADO | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 701223 | LUIS A SANTOS SOTO | 180 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 701224 | LUIS A SANTOS TORRES | HC 04 BOX 49117 | | | | CAGUAS | PR | 00725 | |
| 282953 | LUIS A SANTOS VEGA | ADDRESS ON FILE | | | | | | | |
| 282954 | LUIS A SANTOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 701225 | LUIS A SEGARRA AQUINO | HC 1 BOX 3207 | | | | LARES | PR | 00669 | |
| 701226 | LUIS A SEGUINOT ACEVEDO | P O BOX 3089 | HATO ARRIBA STATION | | | SAN SEBASTIAN | PR | 00685 | |
| 1538674 | LUIS A SEGUINOT RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 282955 | LUIS A SEGUINOT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701227 | LUIS A SEPULVEDA FIGUEROA | EDIF LA ELECTRONICA | 1608 BORI STE 214-A | | | SAN JUAN | PR | 00927 | |
| 701228 | LUIS A SEPULVEDA MONGE | PO BOX 21362 | | | | SAN JUAN | PR | 00931-1362 | |
| 701229 | LUIS A SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 282956 | LUIS A SERRANO JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 701230 | LUIS A SERRANO MORALES | BOX 804 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 701231 | LUIS A SERRANO RODRIGUEZ | HC 01 BOX 4902 | | | | SABANA HOYO | PR | 00688 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 701232 | LUIS A SERRANO SERRANO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 282957 | LUIS A SERRANO SERRANO | HC 40 BOX 41787 | | | | SAN LORENZO | PR | 00754-9649 | |
| 701233 | LUIS A SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 701234 | LUIS A SERRANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 282958 | LUIS A SERRANO VEGA | ADDRESS ON FILE | | | | | | | |
| 282959 | LUIS A SIERRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 282960 | LUIS A SIERRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 282961 | LUIS A SIERRA RIVERA | URB SANTA JUANITA | DB 16 CALLE DAMASCO | | | BAYAMON | PR | 00956 | |
| 701235 | LUIS A SIERRA RIVERA | VILLA CONTESSA | L10 CALLE EDIMBURGO | | | BAYAMON | PR | 00956 | |
| 282962 | LUIS A SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701236 | LUIS A SOJO MORALES | ADDRESS ON FILE | | | | | | | |
| 282963 | LUIS A SOLDEVILA MEJIA | ADDRESS ON FILE | | | | | | | |
| 701237 | LUIS A SOLER ALICEA | 66 CALLE MANUEL COLON | | | | FLORIDA | PR | 00650 | |
| 846696 | LUIS A SOLIVAN DAVILA | URB. VERDE MAR | 352 CALLE 9 | | | HUMACAO | PR | 00741 | |
| 282965 | LUIS A SOSA COSME | ADDRESS ON FILE | | | | | | | |
| 701238 | LUIS A SOSA DELGADO | ADDRESS ON FILE | | | | | | | |
| 701239 | LUIS A SOSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 282967 | LUIS A SOTO AREIZAGA Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 846697 | LUIS A SOTO BARRETO | URB BOSQUE DEL LAGO | BE11 PLAZA 10 | | | TRUJILLO ALTO | PR | 00976-6044 | |
| 701240 | LUIS A SOTO FLORES | ADDRESS ON FILE | | | | | | | |
| 701241 | LUIS A SOTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 282968 | LUIS A SOTO NIEVES | ADDRESS ON FILE | | | | | | | |
| 282969 | LUIS A SOTO NIEVES Y MIRIAM TOLEDO | ADDRESS ON FILE | | | | | | | |
| 282970 | LUIS A SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 282971 | LUIS A SOTO QUILES | ADDRESS ON FILE | | | | | | | |
| 701242 | LUIS A SOTO RIOS | ADDRESS ON FILE | | | | | | | |
| 282972 | LUIS A SOTO RODRIGUEZ | HC 07 BOX 32680 | | | | HATILLO | PR | 00659-9609 | |
| 701243 | LUIS A SOTO RODRIGUEZ | HC 30 BOX 33184 | | | | SAN LORENZO | PR | 00754 | |
| 701244 | LUIS A SOTO SANTANA | HC 4 BOX 43348 | | | | MAYAGUEZ | PR | 00680 | |
| 282973 | LUIS A SOTO SANTOS | HC 02 BOX 6425 | | | | GUAYANILLA | PR | 00656 | |
| 701245 | LUIS A SOTO SANTOS | URB SAN PEDRO | J 8 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 701246 | LUIS A SOTO SOTO | HC 3 BOX 9129 | | | | LARES | PR | 00669 | |
| 282974 | LUIS A SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 701247 | LUIS A SOTO VALENTIN | BUZON 32 | | | | ISABELA | PR | 00662 | |
| 282975 | LUIS A SOTOMAYOR MIRABAL | ADDRESS ON FILE | | | | | | | |
| 282976 | LUIS A SOTOMAYOR ROMAN | ADDRESS ON FILE | | | | | | | |
| 701248 | LUIS A SOTOMAYOR TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701249 | LUIS A SUAREZ AYALA | URB RAFAEL BERMUDEZ | D 20 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 701250 | LUIS A SUAREZ BERRIOS | P O BOX 165 | | | | CAYEY | PR | 00737 | |
| 282977 | LUIS A SUAREZ LABRADOR | ADDRESS ON FILE | | | | | | | |
| 282978 | LUIS A SUAREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 1526423 | Luis A Suarez Montalvo and Onelia Carlo | Urb. Barrington Gardens | Calle Juan B Ugalde 1926 | | | San Juan | PR | 00926 | |
| 701251 | LUIS A SUAREZ Y FATIMA M.CLINTON | URB SANTA ROSA | 25 CALLE BLOQUE 51 | | | BAYAMON | PR | 00959 | |
| 701252 | LUIS A SURILLO GONZALEZ | PO BOX 354 | | | | GUAYAMA | PR | 00784 | |
| 282979 | LUIS A TALAVERA CARRERO | ADDRESS ON FILE | | | | | | | |
| 701253 | LUIS A TAPIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 701254 | LUIS A TAPIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 701255 | LUIS A TEJADA | PO BOX 8214 | | | | BAYAMON | PR | 00960 | |
| 700189 | LUIS A TEJADA ALVAREZ | URB CIUDAD REAL | 536 CALLE ANDALUCIA | | | VEGA BAJA | PR | 00693 | |
| 701256 | LUIS A TEJADA RIVERA | URB SAN FELIPE | 117 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 701257 | LUIS A TELLADO COLON | HC 1 BOX 4315 | | | | LARES | PR | 00669 | |
| 701259 | LUIS A TERRON GARCIA | RFD 4 BOX 1821 | | | | BAYAMON | PR | 00619 | |
| 701260 | LUIS A TERRON GARCIA | RR 8 | | | | BAYAMON | PR | 00956 | |
| 701261 | LUIS A TIRADO LOZADA | HC 3 BOX 38127 | | | | CAGUAS | PR | 00726-9720 | |
| 701262 | LUIS A TIRADO MATOS | APARTADO 17010 | | | | TOA ALTA | PR | 00953 | |
| 701263 | LUIS A TIRADO SIERRA | ADDRESS ON FILE | | | | | | | |
| 701264 | LUIS A TIRADO SIERRA | ADDRESS ON FILE | | | | | | | |
| 282980 | LUIS A TIRADO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 701265 | LUIS A TIRU MALAVE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 701266 | LUIS A TOLEDO MONROIG | PO BOX 351 | | | | ARECIBO | PR | 00613 | |
| 701267 | LUIS A TOLEDO OLIVIERI | 528 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 282981 | LUIS A TOLEDO OLIVIERI | URB TORRIMAR 2 5 | CALLE MADRID | | | GUAYNABO | PR | 00966 | |
| 282982 | LUIS A TOLEDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701268 | LUIS A TORO | CONCORDIA 11 APT 3B | | | | PONCE | PR | 00731 | |
| 282983 | LUIS A TORO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 282984 | LUIS A TORO LLOVERAS | ADDRESS ON FILE | | | | | | | |
| 701269 | LUIS A TORO PEREZ | 8129 CONCORDIA STREET SUITE 302 | | | | PONCE | PR | 00717-1550 | |
| 701271 | LUIS A TORO RIVERA | HC 6 BOX 4419 | | | | COTO LAUREL | PR | 00780 | |
| 701270 | LUIS A TORO RIVERA | VILLA DEL CARMEN | VV 6 CALLE PASEO SAURI | | | PONCE | PR | 00731 | |
| 701272 | LUIS A TORRADO COLON | PO BOX 1346 | | | | GUAYAMA | PR | 00785 | |
| 282986 | LUIS A TORRENS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 701273 | LUIS A TORRES | HC 2 BOX 12261 | | | | LAJAS | PR | 00667 | |
| 282987 | LUIS A TORRES | JARD DE COUNTRY CLUB | BN 21 CALLE 113 | | | CAROLINA | PR | 00983 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701274 | LUIS A TORRES | URB CIUDAD UNIVERSITARIA | Y 26 CALLE 26 | | | TRUJILLO ALTO | PR | 00976 | |
| 846698 | LUIS A TORRES | URB LA ALBOLEDA | 184 CALLE 19 | | | SALINAS | PR | 00751 | |
| 701275 | LUIS A TORRES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 701276 | LUIS A TORRES ANDUJAR | HC 01 BOX 6428 | | | | GUAYNABO | PR | 00971 | |
| 701277 | LUIS A TORRES BARRETO | BRISAS DE MONTE CASINO | H 8 CALLE PIRAGUA | | | TOA ALTA | PR | 00953 | |
| 282988 | LUIS A TORRES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 282989 | LUIS A TORRES CAQUIAS | ADDRESS ON FILE | | | | | | | |
| 282990 | LUIS A TORRES CARLO | ADDRESS ON FILE | | | | | | | |
| 701278 | LUIS A TORRES COLON | HC 1 BOX 7805 | | | | VILLALBA | PR | 00766 | |
| 282991 | LUIS A TORRES COLON | PO BOX 291 | | | | SANTA ISABEL | PR | 00757 | |
| 701279 | LUIS A TORRES COLON | PO BOX 376 | | | | COAMO | PR | 00769 | |
| 282992 | LUIS A TORRES COLON | PO BOX 662 | | | | ARECIBO | PR | 00688 | |
| 282993 | LUIS A TORRES COLON | SABANA HOYOS | SECTOR ASOMANTE BOX 662 | | | ARECIBO | PR | 00688 | |
| 701280 | LUIS A TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 282994 | LUIS A TORRES DBA TORRES PLUMBING SERV. | C / 113 BN - 21 JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983-0000 | |
| 282995 | LUIS A TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 701282 | LUIS A TORRES DEL VALLE | BONEVILLE HEIGHTS | 20 CALLE NARANJITO | | | CAGUAS | PR | 00727 | |
| 701281 | LUIS A TORRES DEL VALLE | P O BOX 6962 | | | | CAGUAS | PR | 00762-6962 | |
| 701283 | LUIS A TORRES DELGADO | URB COUNTRY CLUB | 881 CALLE FLAMINGO | | | CAROLINA | PR | 00983 | |
| 282996 | LUIS A TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 701284 | LUIS A TORRES FERNANDEZ | URB BONEVILLE HGTS | B 82 CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| 701285 | LUIS A TORRES GARCIA | 57 S CALLE 65 DE INFANTERIA | | | | LAJAS | PR | 00667 | |
| 846699 | LUIS A TORRES GONZALEZ | PO BOX 1382 | | | | UTUADO | PR | 00641 | |
| 701286 | LUIS A TORRES GUILBE | BDABELGICA | 36 CALLE 4 | | | PONCE | PR | 00730 | |
| 701287 | LUIS A TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 701288 | LUIS A TORRES IRRIZARY | ADDRESS ON FILE | | | | | | | |
| 701289 | LUIS A TORRES LAMBOY | 10 A 2R URB MIRADOR DE BAIROA | | | | CAGUAS | PR | 00725 | |
| 282997 | LUIS A TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 282998 | LUIS A TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 282999 | LUIS A TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 701290 | LUIS A TORRES MENDEZ | URB VILLA FONTANA | HR 3 VIA 16 | | | CAROLINA | PR | 00983 | |
| 283000 | LUIS A TORRES MILETY | ADDRESS ON FILE | | | | | | | |
| 701291 | LUIS A TORRES MULER | ADDRESS ON FILE | | | | | | | |
| 701292 | LUIS A TORRES NEGRON | COND JARDINES DE CUENCA | 195 AVE ARTERIAL HOSTOS APT 3015 | | | SAN JUAN | PR | 00918 | |
| 283001 | LUIS A TORRES NEGRON | PO BOX 1642 | | | | YAUCO | PR | 00698-1642 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701293 | LUIS A TORRES ORENGO | ADDRESS ON FILE | | | | | | | |
| 701294 | LUIS A TORRES ORTIZ | URB VILLA DEL CAFETAL I | 144 CALLE 7 | | | YAUCO | PR | 00698 | |
| 701295 | LUIS A TORRES PADILLA | UNIV INTER RECINTO SAN GERMAN | CALL BOX 5100 | | | SAN GERMAN | PR | 00683 | |
| 701297 | LUIS A TORRES PEREZ | BO ANTON RUIZ | | | | HUMACAO | PR | 00791 | |
| 701296 | LUIS A TORRES PEREZ | URB VILLAS DE LOIZA | AH 11 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| 701298 | LUIS A TORRES RAMOS | VILLAS DE LA PLAYA | 13 CALLE BOQUERON | | | VEGA BAJA | PR | 00693 | |
| 701300 | LUIS A TORRES RIVERA | 6-49 VILLA PAMPANOS | | | | PONCE | PR | 00731 | |
| 701299 | LUIS A TORRES RIVERA | HC 01 BOX 8621 | | | | LAJAS | PR | 00667 | |
| 283002 | LUIS A TORRES RODRIGUEZ | 36 INT CALLE BERTOLY | | | | PONCE | PR | 00731 | |
| 701302 | LUIS A TORRES RODRIGUEZ | BOX 757 | | | | UTUADO | PR | 00641 | |
| 283003 | LUIS A TORRES RODRIGUEZ | HC 1 BOX 11714 | | | | CAROLINA | PR | 00987 | |
| 701303 | LUIS A TORRES RODRIGUEZ | HC 1 BOX 5246 | | | | JUANA DIAZ | PR | 00795 | |
| 701301 | LUIS A TORRES RODRIGUEZ | URB LOS CERROS | CALLE 30 | | | ADJUNTAS | PR | 00601 | |
| 283004 | LUIS A TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 283005 | LUIS A TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 283004 | LUIS A TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 701305 | LUIS A TORRES SANTIAGO | BO LA CUARTA | 144 A CALLE C | | | MERCEDITA | PR | 00715 | |
| 283006 | LUIS A TORRES SANTOS | HC 02 BOX 11469 | | | | LAS MARIAS | PR | 00670 | |
| 701306 | LUIS A TORRES SANTOS | HC 1 BOX 6582 | | | | YAUCO | PR | 00698 | |
| 283007 | LUIS A TORRES SANTOS | HC 2 BOX 11469 | | | | LAS MARIAS | PR | 00670 | |
| 701307 | LUIS A TORRES SERRANO | RES.VILLA ANDALUCIA EDIF.1 APT# 10 | | | | SAN JUAN | PR | 00926 | |
| 701310 | LUIS A TORRES TORRES | 23 SEGUNDO BERNIER | | | | COAMO | PR | 00769 | |
| 701309 | LUIS A TORRES TORRES | A 20 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 283008 | LUIS A TORRES TORRES | HC 2 BOX 6460 | | | | ADJUNTAS | PR | 00601 | |
| 701308 | LUIS A TORRES TORRES | HC1 BOX 5016 | | | | BARCELONETA | PR | 00617 | |
| 283009 | LUIS A TORRES VALDES | ADDRESS ON FILE | | | | | | | |
| 701311 | LUIS A TORRES VEGA | PO BOX 315 | | | | JUANA DIAZ | PR | 00795-0315 | |
| 701312 | LUIS A TORRES VELEZ | SANTIAGO IGLESIAS | 1771 CALLE JULIO AYBAR | | | SAN JUAN | PR | 00921 | |
| 701313 | LUIS A TORRES VIDRO | URB SANTA ELVIRA | F 12 CALLE SANTA ANA | | | CAGUAS | PR | 00725 | |
| 701314 | LUIS A TORRES ZAPATER | PO BOX 810366 | | | | CAROLINA | PR | 00981-0366 | |
| 701315 | LUIS A TOSADO FELICIANO | BO MAGUEYEZ | BOX 8 | | | BARCELONETA | PR | 00617 | |
| 283010 | LUIS A TOSADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 701316 | LUIS A TOSSAS COLON | HC 02 BOX 7184 | | | | COMERIO | PR | 00782 | |
| 283011 | LUIS A TRINIDAD GARCIA | ADDRESS ON FILE | | | | | | | |
| 701317 | LUIS A TRINIDAD MAS | ADDRESS ON FILE | | | | | | | |
| 701318 | LUIS A TROCHE | HC 1 BOX 7174 | | | | YAUCO | PR | 00698 | |
| 701319 | LUIS A TRUJILLO COLON | URB COUNTRY CLUB | MM5 CALLE 420 | | | CAROLINA | PR | 00982 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283012 | LUIS A URBINA TORRES | ADDRESS ON FILE | | | | | | | |
| 846701 | LUIS A VALENCIA CAMACHO | URB ROLLING HILLS | A23 MANUELA WALKER | | | CAROLINA | PR | 00987 | |
| 701320 | LUIS A VALENTIN GONZALEZ | 78 BDA JUDEA | | | | UTUADO | PR | 00641-2708 | |
| 283013 | LUIS A VALENTIN LOZADA | ADDRESS ON FILE | | | | | | | |
| 283014 | LUIS A VALENTIN NIEVES | ADDRESS ON FILE | | | | | | | |
| 701321 | LUIS A VALENTIN PAGAN | HC-02 BOX 12059 | | | | MOCA | PR | 00676 | |
| 283015 | LUIS A VALENTIN QUINONES | ADDRESS ON FILE | | | | | | | |
| 701322 | LUIS A VALENTIN SANCHEZ | MEDICAL PLAZA STE 212 | 740 AVE HOSTOS | | | MAYAGUEZ | PR | 00682 | |
| 701323 | LUIS A VALERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 283016 | LUIS A VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283017 | LUIS A VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283018 | LUIS A VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283019 | LUIS A VARELA TORRES | ADDRESS ON FILE | | | | | | | |
| 701324 | LUIS A VARGAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 701325 | LUIS A VARGAS CORREA | ADDRESS ON FILE | | | | | | | |
| 283020 | LUIS A VARGAS FRASQUERI | ADDRESS ON FILE | | | | | | | |
| 701326 | LUIS A VARGAS GALARZA | PO BOX 1656 | | | | TRUJILLO ALTO | PR | 00977-1656 | |
| 701327 | LUIS A VARGAS LOZADA | HC 01 BOX 7566 | | | | CABO ROJO | PR | 00623 | |
| 701328 | LUIS A VARGAS POLANCO | ADDRESS ON FILE | | | | | | | |
| 701329 | LUIS A VARGAS RAMOS | 257 CALLE ADUANA STE 160 | | | | MAYAGUEZ | PR | 00682 | |
| 846702 | LUIS A VARGAS VELEZ | BO PUEBLO | HC 3 BOX 9833 | | | LARES | PR | 00669 | |
| 283022 | LUIS A VAZQUEZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| 283023 | LUIS A VAZQUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 283024 | LUIS A VAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 283025 | LUIS A VAZQUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 701330 | LUIS A VAZQUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 846703 | LUIS A VAZQUEZ COLON | PO BOX 343 | | | | GUAYAMA | PR | 00785-0343 | |
| 701331 | LUIS A VAZQUEZ COLON | URB FAJARDO GARDENS | 66 CALLE CEIBA | | | FAJARDO | PR | 00738-2931 | |
| 701332 | LUIS A VAZQUEZ CRUZ | HC 2 BOX 7936 | | | | JAYUYA | PR | 00664 | |
| 846704 | LUIS A VAZQUEZ DE JESUS | URB EL DORADO | A1 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 283026 | LUIS A VAZQUEZ LAGARES | ADDRESS ON FILE | | | | | | | |
| 701333 | LUIS A VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 701334 | LUIS A VAZQUEZ MARIN | URB IRLANDA HTS | FG2 CALLE MIZAR | | | BAYAMON | PR | 00956 | |
| 701335 | LUIS A VAZQUEZ MELENDEZ | BOX 485 | | | | LAS PIEDRAS | PR | 00771 | |
| 283027 | LUIS A VAZQUEZ MOYET | ADDRESS ON FILE | | | | | | | |
| 283028 | LUIS A VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 701336 | LUIS A VAZQUEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 701337 | LUIS A VAZQUEZ RAMOS | URB METROPOLIS | 0 15 CALLE 19 | | | CAROLINA | PR | 00982 | |
| 283029 | LUIS A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701338 | LUIS A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283030 | LUIS A VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 701339 | LUIS A VAZQUEZ ROSARIO | URB SANTA ROSARIO | R 3 CALLE 14 | | | BAYAMON | PR | 00959-1811 | |
| 701340 | LUIS A VAZQUEZ VAZQUEZ | PO BOX 441 | | | | GUAYAMA | PR | 00784 | |
| 283031 | LUIS A VAZQUEZ Y RAMON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 283032 | LUIS A VAZQUEZ ZABILLAGA | ADDRESS ON FILE | | | | | | | |
| 283033 | LUIS A VEGA AYALA | ADDRESS ON FILE | | | | | | | |
| 283034 | LUIS A VEGA AYALA | ADDRESS ON FILE | | | | | | | |
| 283035 | LUIS A VEGA BAEZ | ADDRESS ON FILE | | | | | | | |
| 283036 | LUIS A VEGA BAEZ | ADDRESS ON FILE | | | | | | | |
| 283037 | LUIS A VEGA BORRERO | ADDRESS ON FILE | | | | | | | |
| 283038 | LUIS A VEGA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 701341 | LUIS A VEGA DIAZ | PO BOX 403 | | | | YABUCOA | PR | 00767 | |
| 283039 | LUIS A VEGA MORALES | Calle Orquidea #36 Urb. Villa Blanca | | | | Trujillo Alto | PR | 00976-0000 | |
| 701342 | LUIS A VEGA MORALES | HC 1 BOX 6608 | | | | JUNCOS | PR | 00777 | |
| 701343 | LUIS A VEGA NAZARIO | PO BOX 505 | | | | SABANA GRANDE | PR | 00637 | |
| 283040 | LUIS A VEGA NEGRON | ADDRESS ON FILE | | | | | | | |
| 846705 | LUIS A VEGA ORTIZ | URB. LOS PINOS II | 426 CALLE FIMBRIELLA | | | ARECIBO | PR | 00612-5972 | |
| 701344 | LUIS A VEGA RODRIGUEZ | HC 09 BOX 4728 | | | | SABANA GRANDE | PR | 00637 | |
| 283041 | LUIS A VEGA RODRIGUEZ | HC 23 BOX 6632 | | | | JUNCOS | PR | 00777 | |
| 283042 | LUIS A VEGA RODRIGUEZ | URB SANTA TERESITA | 4418 CALLE SANTA INES | | | PONCE | PR | 00716 | |
| 283043 | LUIS A VEGA ROMAN | ADDRESS ON FILE | | | | | | | |
| 283044 | LUIS A VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 701345 | LUIS A VEGA ZARAGOZA | ADDRESS ON FILE | | | | | | | |
| 701346 | LUIS A VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 283045 | LUIS A VELAZQUEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 701347 | LUIS A VELAZQUEZ GONZALEZ | BO ESPINAL SECTOR JAVIER | CARR 442 KM 0 | | | AGUADA | PR | 00602 | |
| 283046 | LUIS A VELAZQUEZ GONZALEZ | HC 9 BOX 91755 | | | | SAN SEBASTIAN | PR | 00685 | |
| 701348 | LUIS A VELAZQUEZ GONZALEZ | P O BOX 1625 | | | | AGUADA | PR | 00602 | |
| 283047 | LUIS A VELAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 283048 | LUIS A VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 283049 | LUIS A VELAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 701349 | LUIS A VELAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 283050 | LUIS A VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 846706 | LUIS A VELAZQUEZ VEGA | RR 4 BOX 1316 | SANTA OLAYA | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283051 | LUIS A VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701350 | LUIS A VELEZ BOADA | ADDRESS ON FILE | | | | | | | |
| 283052 | LUIS A VELEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 283051 | LUIS A VELEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 701352 | LUIS A VELEZ CORDERO | P O BOX 618 | | | | LARES | PR | 00669 | |
| 701353 | LUIS A VELEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 701354 | LUIS A VELEZ FIGUEROA | 5328 URB RIVER VALLEY | | | | CANOVANAS | PR | 00729 | |
| 283053 | LUIS A VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 283054 | LUIS A VELEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 283056 | LUIS A VELEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 701355 | LUIS A VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 701356 | LUIS A VELEZ RIOS | BO MAGUEYES | BZN 6 CALLE 9 | | | BARCELONETA | PR | 00617 | |
| 701357 | LUIS A VELEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 701358 | LUIS A VELEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 701359 | LUIS A VELEZ SANTIAGO | BOX 184-0184 | | | | LARES | PR | 00669 | |
| 2137985 | LUIS A VELEZ SANTIAGO | LUIS A VELEZ SANTIAGO | BOX 184-0184 | | | LARES | PR | 00669 | |
| 283058 | LUIS A VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 283059 | LUIS A VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701360 | LUIS A VENDRELL REVERON | PO BOX 432 | | | | ISABELA | PR | 00662 | |
| 283060 | LUIS A VERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 701361 | LUIS A VERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283061 | LUIS A VERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 701362 | LUIS A VIÑAS SORBA | COND DEL MAR | 20 CALLE DELCASSE APT 901 | | | SAN JUAN | PR | 00907-1680 | |
| 701363 | LUIS A VICENTE LOPEZ | URB VISTAMONTE G1 CALLE 6 | | | | CIDRAS | PR | 00739 | |
| 283062 | LUIS A VIDRO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 701364 | LUIS A VIDRO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 283063 | LUIS A VIERA FARIS | ADDRESS ON FILE | | | | | | | |
| 283064 | LUIS A VIERA TORRES | ADDRESS ON FILE | | | | | | | |
| 701365 | LUIS A VILA OLIVIERI | URB ARBOLADA | A8 CALLE YAGRUMO | | | CAGUAS | PR | 00725 | |
| 701366 | LUIS A VILLAFAÑE VILLAFAÑE | BO VOLACORAS | HC 4 BOX 13429 | | | MOCA | PR | 00676 | |
| 283065 | LUIS A VILLAFAÑE VILLAFAÑE | HC 4 BOX 13429 | | | | MOCA | PR | 00676 | |
| 283066 | LUIS A VILLANUEVA LAGUER | ADDRESS ON FILE | | | | | | | |
| 283067 | LUIS A VILLANUEVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 701367 | LUIS A VILLEGAS LEON | COND ASISI | 1010 CARR 19 APT 40 | | | GUAYNABO | PR | 00966-8900 | |
| 283068 | LUIS A VINAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 701368 | LUIS A Y ANGEL A PENCHI RAMIREZ | CHALETS DE BAYAMON | APTO 2421 | | | BAYAMON | PR | 00959 | |
| 283069 | LUIS A ZABALA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 283070 | LUIS A ZAMBRANA BELTRAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701369 | LUIS A ZAMOT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283071 | LUIS A ZAYAS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 701370 | LUIS A ZAYAS GOMEZ | PARC FALU | 258 CALLE 30 | | | SAN JUAN | PR | 00924 | |
| 701371 | LUIS A ZAYAS HERNANDEZ | URB SANTA JUANITA | AB 44 CALLE 43 | | | BAYAMON | PR | 00956 | |
| 701372 | LUIS A ZAYAS VEGA | EL CORTIJO | Q 20 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 701373 | LUIS A ZENO CRUZ | JARDINES DE COUNTRY CLUB | BM 15 CALLE 111 | | | CAROLINA | PR | 00983 | |
| 283072 | LUIS A ZENO REYES | ADDRESS ON FILE | | | | | | | |
| 701374 | LUIS A, RIVERA ROSADO | URB PASEO REALES 400 | | | | ARECIBO | PR | 00612 | |
| 701376 | LUIS A. AGUILAR NAZARIO | BO. LA QUINTA 318 CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 701377 | LUIS A. ALGARIN RODRIGUEZ | BO BUEN CONSEJO | 188 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00926 | |
| 701378 | LUIS A. ALVARADO DIAZ | RESIDENCIAL MANUEL MANTORELL | APT 31 EDIF. 03 | | | COMERIO | PR | 00782 | |
| 701379 | LUIS A. ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701380 | LUIS A. AQUINO SOTO | VILLA DEL MONTE | 106 CALLE MONTE CLARO | | | TOA ALTA | PR | 00953 | |
| 701381 | LUIS A. ARZUAGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283073 | LUIS A. AVILES NEGRON | ADDRESS ON FILE | | | | | | | |
| 283074 | LUIS A. BELTRE VICENTE | ADDRESS ON FILE | | | | | | | |
| 283075 | LUIS A. BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| 701382 | LUIS A. BERRIOS MOLINA | P O BOX 185 | | | | BAJADERO | PR | 00616 | |
| 283076 | LUIS A. CAMACHO RIOS | ADDRESS ON FILE | | | | | | | |
| 701383 | LUIS A. CANO DE LOS SANTOS | RES. PUERTO REAL EDIF 19 APT 96 | | | | FAJARDO | PR | 00740 | |
| 283077 | LUIS A. CARABALLO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 283078 | LUIS A. CARRION TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 283079 | LUIS A. CASTRO DENIS | ADDRESS ON FILE | | | | | | | |
| 283080 | LUIS A. CINTRÓN JIMÉNEZ | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 283081 | LUIS A. CINTRON ROMAN | ADDRESS ON FILE | | | | | | | |
| 701384 | LUIS A. CLEMENTE ROMERO | ADDRESS ON FILE | | | | | | | |
| 1471876 | Luis A. Colon and Maria A. de Colon JTTEN | Urb. Torrimar | 5-2 Ramirez de Arellano | | | Guaynabo | PR | 00966 | |
| 283082 | LUIS A. COLON CARRILLO | ADDRESS ON FILE | | | | | | | |
| 283083 | LUIS A. COLON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 283084 | LUIS A. COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283085 | LUIS A. COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1472156 | Luis A. Colon-Romeu and Maria A. Aparicio-Felices | Urb. Torrimar | 5-2 Ramirez de Arellano | | | Guaynabo | PR | 00966 | |
| 283086 | LUIS A. CONDE OCASIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283087 | LUIS A. CRUZ MATTOS | ADDRESS ON FILE | | | | | | | |
| 701386 | LUIS A. CZERNIAK | 60 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| 701385 | LUIS A. CZERNIAK | URB BUENA VISTA | 35 CALLE C | | | PONCE | PR | 00731 | |
| 283088 | LUIS A. DE LEON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 701389 | LUIS A. DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283089 | LUIS A. DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 701390 | LUIS A. DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701391 | LUIS A. DOMENECH ABREU | ADDRESS ON FILE | | | | | | | |
| 701392 | LUIS A. ESCABI PEREZ | EXT VILLA CAPARRA | A15 CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| 701393 | LUIS A. FELIX ARROYO | LAS VEREDAS | B24 VEREDA TROPICAL URB LAS VEREDAS | | | BAYAMON | PR | 00961 | |
| 283090 | LUIS A. FERRE FOUNDATION INC. | PO BOX 9027 | | | | PONCE | PR | 00732-9027 | |
| 701394 | LUIS A. FERRER BOSQUES | 27 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603-5320 | |
| 701395 | LUIS A. FIGUEROA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 701396 | LUIS A. GARCIA LUGO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 701397 | LUIS A. GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 283091 | LUIS A. GARCIA SANTANA | ADDRESS ON FILE | | | | | | | |
| 283092 | LUIS A. GONZALEZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| 701398 | LUIS A. GONZALEZ CAMACHO | BOX 8646 | | | | HUMACAO | PR | 00660 | |
| 701399 | LUIS A. GONZALEZ CAMACHO | CALLE DUFRESNE 13 | | | | HUMACAO | PR | 00661 | |
| 283093 | LUIS A. GONZALEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 701400 | LUIS A. GONZALEZ GONZALEZ | RR 1 BOX 13401 | | | | TOA ALTA | PR | 00953 | |
| 701401 | LUIS A. GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 283094 | LUIS A. GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 283095 | LUIS A. GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 701402 | LUIS A. GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 283096 | LUIS A. HERNANDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 283097 | Luis A. Hernández Martinez | ADDRESS ON FILE | | | | | | | |
| 700190 | LUIS A. IRIZARY LOPEZ | PO BOX 718 | | | | LAJAS | PR | 00667 0718 | |
| 283098 | LUIS A. LOPEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 283099 | LUIS A. LOPEZ DEL CASTILLO | ADDRESS ON FILE | | | | | | | |
| 283100 | LUIS A. LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283101 | LUIS A. LOPEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 2088202 | Luis A. Lopez Sullivan and Nydia E. Torres Llorens | ADDRESS ON FILE | | | | | | | |
| 283102 | LUIS A. LOYO ALICEA | ADDRESS ON FILE | | | | | | | |
| 2152210 | LUIS A. MARQUEL GARCIA | 600 AVE CESAR GONZALEZ | CONDO PARQUEZ DE LOY OLA #2106 | | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151744 | LUIS A. MARQUEZ GARCIA | 600 DOE CESAR GONZALEZ COND. PARQUE DE LOYOLA | APT 2106 | | | SAN JUAN | PR | 00918 | |
| 283103 | LUIS A. MARRERO SOTO | ADDRESS ON FILE | | | | | | | |
| 701404 | LUIS A. MARTINEZ ORTEGA | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 283105 | LUIS A. MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 701375 | LUIS A. MARTINEZ SEGARRA | 147 CALLE LCDO E. VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 283106 | LUIS A. MARTINEZ SEGARRA | 52 CALLE DELICIAS | | | | MAYAGUEZ | PR | 00680 | |
| 701405 | LUIS A. MEDINA SOTO | ADDRESS ON FILE | | | | | | | |
| 701406 | LUIS A. MEJIAS CUEVAS | PO BOX 19175 | | | | SAN JUAN | PR | 00910-9175 | |
| 701407 | LUIS A. MELENDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 283107 | LUIS A. MELENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 701408 | LUIS A. MENDEZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 701410 | LUIS A. MIRANDA | LOTERIA DE PUERTO RICO | HATO REY | VEHICULO OFICIAL | | SAN JUAN | PR | 00918 | |
| 701409 | LUIS A. MIRANDA | PMB. 358 | PO BOX 6017 | | | CAROLINA | PR | 00948-6017 | |
| 283108 | LUIS A. MIRANDA | URB CASTELLANA GARDENS | AA 2 CALLE 23 | | | CAROLINA | PR | 00983 | |
| 701411 | LUIS A. MIRANDA | URB LOMA ALTA | E 9 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 701412 | LUIS A. MIRANDA | URB. CASTELLA GARDENS | CC 14 CALLE CASTILLA | | | CAROLINA | PR | 00983 | |
| 701413 | LUIS A. MOLINARY TERON | COND RIVER PARK | 64 CALLE SANTA CRUZ APT N 205 | | | BAYAMON | PR | 00961 | |
| 701414 | LUIS A. MONTES SOTO | PO BOX 28 | | | | HORMIGUEROS | PR | 00660 | |
| 283109 | LUIS A. MORALES COLON | LCDO. JOSE A RUIZ RIVERA | HC 4 BOX 13496 | | | SAN GERMAN | PR | 00683-9571 | |
| 283110 | LUIS A. MORALES LEBRÓN | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 283111 | LUIS A. MORERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 283112 | LUIS A. MUNIZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| 701415 | LUIS A. NEGRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 283113 | LUIS A. NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| 283114 | LUIS A. NIEVES VELEZ | ADDRESS ON FILE | | | | | | | |
| 2093768 | Luis A. Olivera Fraticelli- empleado fallecido, Carmen I. Martinez Muniz Vda, Vladimir, Luis A., Kanyra Olivera Martinez (hijos) | ADDRESS ON FILE | | | | | | | |
| 283115 | LUIS A. ORENGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283116 | LUIS A. ORSINI CINTRON | ADDRESS ON FILE | | | | | | | |
| 701416 | LUIS A. ORTIZ DIAZ | PO BOX 278 | | | | TRUJILLO ALTO | PR | 00977 | |
| 283117 | LUIS A. ORTIZ MATOS/HOGAR ANGEL L. ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701417 | LUIS A. ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 283118 | LUIS A. ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 283119 | LUIS A. ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 701418 | LUIS A. ORTIZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 283120 | LUIS A. PABON PEREZ / MECANICA DAISY | HC 1 BOX 29030 PB 416 | | | | CAGUAS | PR | 00725 | |
| 701419 | LUIS A. PABON PEREZ / MECANICA DAISY | Y O MECANICA DAISY | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 701420 | LUIS A. PAGAN GONZALEZ | HC 3 BOX 6806 | | | | HUMACAO | PR | 00791 | |
| 283121 | LUIS A. PAGAN PADRO | ADDRESS ON FILE | | | | | | | |
| 701421 | LUIS A. PEREZ ADORNO | 62 AVE DE DIEGO APT 204 | | | | SAN JUAN | PR | 00907 | |
| 701422 | LUIS A. PEREZ AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 701423 | LUIS A. PEREZ CABAN | ADDRESS ON FILE | | | | | | | |
| 283122 | LUIS A. PEREZ CABAN | ADDRESS ON FILE | | | | | | | |
| 283123 | LUIS A. PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 283124 | LUIS A. PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 283125 | LUIS A. PIZARRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 283126 | LUIS A. PLAZA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 701424 | LUIS A. RAMIREZ CEDENO | P O BOX 983 | | | | LARES | PR | 00669 | |
| 283128 | LUIS A. RAMIREZ CENTENO | QUINTAS REALES | M 5 CALLE REY JORGE V | | | GUAYNABO | PR | 00969 | |
| 701425 | LUIS A. RAMIREZ CENTENO | URB VENUS GDNS | 669 CALLE AFRODITA | | | SAN JUAN | PR | 00926 | |
| 283129 | LUIS A. RAMIREZ FLORES/ NALDITO BUS LINE | P.O. BOX 2 | | | | SABANA GRANDE | PR | 00637 | |
| 283130 | LUIS A. RAMIREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 283131 | LUIS A. RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 283132 | LUIS A. RAMOS | ADDRESS ON FILE | | | | | | | |
| 283133 | LUIS A. RECHANI CARDONA | ADDRESS ON FILE | | | | | | | |
| 701426 | LUIS A. RENTA DIAZ | URB ALAMO | D17 CALLE SAN ANTONIO | | | GUAYNABO | PR | 00969 | |
| 283134 | LUIS A. REYES DBA TRANSPORTE ESCOLAR | HC 01 BOX 7290 | | | | YAUCO | PR | 00698 | |
| 283135 | LUIS A. REYES DBA TRANSPORTE ESCOLAR | HC 5 BOX 7290 | | | | YAUCO | PR | 00698 | |
| 701427 | LUIS A. RIOS JIMENEZ | RR 2 BOX 317 | | | | SAN JUAN | PR | 00928 | |
| 283136 | LUIS A. RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 283137 | LUIS A. RIVEA ALICEA | ADDRESS ON FILE | | | | | | | |
| 701428 | LUIS A. RIVERA ALICEA | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 283138 | LUIS A. RIVERA CHARLES | MPC LUIS A. RIVERA CHARLES | INSTITUCION Ponce ADLTOS 1000 | 3793 Ponce BY PASS | | Ponce | PR | 00728-1504 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283139 | LUIS A. RIVERA CRESPO | LCDO. MIGUEL A. NEGRÓN MATTA | 654 AVE MUNOZ RIVERA STE 915 | | | SAN JUAN | PR | 00918-4128 | |
| 283140 | LUIS A. RIVERA CRESPO | LUIS RIVERA CRESPO | BAYAMON 501 | 3 C 106 | PO BOX607073 | BAYAMON | PR | 00960 | |
| 283141 | LUIS A. RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 283142 | LUIS A. RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 283143 | LUIS A. RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 1256644 | LUIS A. RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 701429 | LUIS A. RIVERA PEREZ | HC 01 BOX 1248 | | | | NARANJITO | PR | 00719 | |
| 283144 | LUIS A. RIVERA PRINCIPE | ADDRESS ON FILE | | | | | | | |
| 2137986 | LUIS A. RIVERA SIACA | LUIS A RIVERA SIACA | P.O. BOX 192215 | | | SAN JUAN | PR | 00919 | |
| 2164087 | LUIS A. RIVERA SIACA | P.O. BOX 192215 | | | | SAN JUAN | PR | 00919 | |
| 283145 | LUIS A. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 283146 | LUÍS A. RIVERA VÁZQUEZ | LCDO. GRIMALDI MALDONADO MALDONADO \ LCDO. FRANKIE JIMÉNEZ FIGUEROA | PO BOX 1574 | | | Bayamón | PR | 00960 | |
| 283147 | LUIS A. ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283148 | LUIS A. RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 771148 | LUIS A. RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 283149 | LUIS A. RODRIGUEZ RANGEL | ELIZABETH OCASIO CARABALLO | PO BOX 330344 | | | PONCE | PR | 00733-0344 | |
| 283150 | LUIS A. RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 283151 | LUIS A. ROMAN BERBERENA | ADDRESS ON FILE | | | | | | | |
| 283152 | LUIS A. ROMAN DELGADILLO | LCDO. JOSE RIOS RIOS | CHIRINO OFFICE PLAZA | 1802 CARRETERA 8838 | SUITE 307 | SAN JUAN | PR | 00926-2745 | |
| 283153 | LUIS A. ROMAN DELGADILLO | VANESSA SAXTON ARROYO | PO BOX 191590 | | | SAN JUAN | PR | 00919-1590 | |
| 701430 | LUIS A. ROMAN ROLDAN | BO. CAMARONES CALLE RADIO AFICIONA | #109 | | | AGUADILLA | PR | 00623 | |
| 283154 | LUIS A. ROMERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 701431 | LUIS A. ROSADO BULTES | ADDRESS ON FILE | | | | | | | |
| 283155 | LUIS A. ROSADO BULTES | ADDRESS ON FILE | | | | | | | |
| 283156 | LUIS A. ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283157 | LUIS A. ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 701432 | LUIS A. ROSARIO DIAZ | PARC. NUEVA VIDA | 51 CALLE 12 | | | PONCE | PR | 00728 | |
| 283158 | LUIS A. SALAMAN DE JESUS | SR. LUIS A. SALAMÁN DE JESÚS | ANEXO 292 | MÓDULO 8-A | CELDA 12 PO BOX 60-700 | Bayamón | PR | 96061 | |
| 701433 | LUIS A. SALAMAN SANTIAGO | PLAZA CAROLINA STATION | PO BOX 9871 | | | CAROLINA | PR | 00988 | |
| 701434 | LUIS A. SANCHEZ | BUZON 73 MOATALVA | | | | ENSENADA | PR | 00647 | |
| 283159 | LUIS A. SANCHEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701435 | LUIS A. SANCHEZ PEREZ | L & M AUTO PARTS | 31 CALLE MUNOZ RIVERA | | | CIDRA | PR | 00739 | |
| 283160 | LUIS A. SANCHEZ RIOS Y SERGIO RAMÍREZ PAYANO | ARMANDO A. CARDONA | 650 CALLE CORRIENTES | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 283161 | LUIS A. SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283162 | LUIS A. SANTANA COUVERTIER | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | | HATO REY | PR | 00918 | |
| 846707 | LUIS A. SANTIAGO & CO. | PO BOX 5126 | | | | CAROLINA | PR | 00984 | |
| 283163 | LUIS A. SANTIAGO DE LEON | ADDRESS ON FILE | | | | | | | |
| 701436 | LUIS A. SANTIAGO ROMAN | SECTOR LAS ANIMAS | 84 CALLE B | | | ARECIBO | PR | 00612 | |
| 283164 | LUIS A. SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 283165 | LUIS A. SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 283166 | LUIS A. SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 2180118 | Luis A. Seguinot Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 701437 | LUIS A. SOSA CRUZ | HC 43 BOX 11579 | | | | CAYEY | PR | 00736 | |
| 701438 | LUIS A. SOTO DELGADO | ADDRESS ON FILE | | | | | | | |
| 701439 | LUIS A. SOTO RIOS | ADDRESS ON FILE | | | | | | | |
| 2151656 | LUIS A. TORO PEREZ M.D. | 8129 CALLE CONCORDIA., STE. 302 | | | | PONCE | PR | 00717-1550 | |
| 701440 | LUIS A. TORRES DE JESUS | PO BOX 670 | | | | JUANA DIAZ | PR | 00795 | |
| 1717370 | Luis A. Torres Rodriguez (fallecido) Octubre 11 2009 | ADDRESS ON FILE | | | | | | | |
| 283169 | LUIS A. TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 701441 | LUIS A. TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 283170 | LUIS A. VARGAS SILVA | ADDRESS ON FILE | | | | | | | |
| 701442 | LUIS A. VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 701443 | LUIS A. VAZQUEZ REYES Y DIANA CARDONA | ADDRESS ON FILE | | | | | | | |
| 701444 | LUIS A. VAZQUEZ SANTIAGO | BO PUEBLO NUEVO | A197 CALLE TOPACIO | | | SAN GERMAN | PR | 00683 | |
| 701445 | LUIS A. VAZQUEZ VELAZQUEZ | P O BOX 1611 | | | | LARES | PR | 00669 1611 | |
| 283171 | LUIS A. VAZQUEZ ZUBILLAGA | ADDRESS ON FILE | | | | | | | |
| 283172 | LUIS A. VELAZQUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 701446 | LUIS A. ZENO CENTENO | ADDRESS ON FILE | | | | | | | |
| 701447 | LUIS A. ZENO CENTENO | ADDRESS ON FILE | | | | | | | |
| 283173 | LUIS A.BERMUDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 701448 | LUIS A.DE JESUS NEGRON | ADDRESS ON FILE | | | | | | | |
| 283174 | LUIS A.MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283175 | LUIS ABDIEL LABOY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 283176 | LUIS ABDIER GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 701449 | LUIS ABRAHAM CASTRO | 552 WAYMOUTH ST TH D | | | | SAN JUAN | PR | 00907 | |
| 283177 | LUIS ABRAHAM JUST PINERO | ADDRESS ON FILE | | | | | | | |
| 701450 | LUIS ABRAHAN ORTIZ | VILLA ANDALUCIA | I 39 CALLE MOTRIL | | | SAN JUAN | PR | 00926 | |
| 701451 | LUIS ABREU | BOX 2545 | | | | ISABELA | PR | 00662 | |
| 701452 | LUIS ABREU & ASSOCIATES | RIO PIEDRAS HEIGHTS | 131 CALLE SALVEN | | | SAN JUAN | PR | 00926 | |
| 701453 | LUIS ABREU & ASSOCIATES | RIO PIEDRAS HEIGHTS | 131 SALVEN STREET | | | SAN JUAN | PR | 00926 | |
| 701454 | LUIS ABREU GARCIA | P O BOX 70 | | | | NAGUABO | PR | 00718 | |
| 283178 | LUIS ABREU TORRES | ADDRESS ON FILE | | | | | | | |
| 701455 | LUIS ACEVEDO | URB REXVILLE | 2 20 CALLE 16 | | | BAYAMON | PR | 00957 | |
| 701456 | LUIS ACEVEDO ARROYO | ADDRESS ON FILE | | | | | | | |
| 701457 | LUIS ACEVEDO ARROYO | ADDRESS ON FILE | | | | | | | |
| 283179 | LUIS ACEVEDO BONILLA | ADDRESS ON FILE | | | | | | | |
| 701458 | LUIS ACEVEDO GARCIA | BOX 3399 | | | | ADJUNTAS | PR | 00601-9703 | |
| 701459 | LUIS ACEVEDO GARCIA | HC 01 BOX 3490 | | | | ADJUNTA | PR | 00601 | |
| 283180 | LUIS ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 701460 | LUIS ACEVEDO LAZZARINI | BOX 1868 | | | | AGUADILLA | PR | 00605-1868 | |
| 701461 | LUIS ACEVEDO SOLTERO | PO BOX 4491 | | | | AGUADILLA | PR | 00605-4491 | |
| 846708 | LUIS ACEVEDO VAZQUEZ | PASEO DE SAN LORENZO | 705 CALLE RUBI | | | SAN LORENZO | PR | 00754-9929 | |
| 701462 | LUIS ACOSTA INC | P O BOX 449 | | | | SAN JUAN | PR | 00922-1509 | |
| 701463 | LUIS ACOSTA MARTINEZ | COND JARDINES METROPOLITANO | 1355 CALLE GALILEO APT 7A | | | SAN JUAN | PR | 00927 | |
| 700191 | LUIS ACOSTA MONROIG | PO BOX 944 | | | | CAGUAS | PR | 00726 | |
| 701464 | LUIS ACOSTA RIVERA | ALTS DE SAN PEDRO | O 36 CALLE SAN CRISTOBAL | | | FAJARDO | PR | 00738 | |
| 701465 | LUIS ACOSTA RODRIGUEZ | URB LEVITTOWN 1120 | PASEO DELEITE | | | TOA BAJA | PR | 00949 | |
| 701466 | LUIS ADRIAN RODRIGUEZ PEREZ | PO BOX 4315 | | | | CAROLINA | PR | 00984-4315 | |
| 701467 | LUIS AGOSTO BAEZ | PORTICOS DE CUPEY | CARR 845 APT 7 102 | | | SAN JUAN | PR | 00926 | |
| 701468 | LUIS AGOSTO MERTINEZ | P O BOX 685 | | | | VEGA ALTA | PR | 00692 | |
| 701469 | LUIS AGOSTO RIOS | ADDRESS ON FILE | | | | | | | |
| 283181 | LUIS AGRAIT BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 283182 | LUIS AGUAYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 701471 | LUIS AGUIAR BLASS | ADDRESS ON FILE | | | | | | | |
| 701470 | LUIS AGUIAR BLASS | ADDRESS ON FILE | | | | | | | |
| 701472 | LUIS AGUIRRE | PO BOX 21937 UNIVERSITY STATION | | | | SAN JUAN | PR | 00931-1937 | |
| 283183 | LUIS ALAMO PEREZ | ADDRESS ON FILE | | | | | | | |
| 701474 | LUIS ALBARRAN OQUENDO | PO BOX 562 | | | | YAUCO | PR | 00698 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283184 | LUIS ALBERTO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 701476 | LUIS ALBERTO COLON | ADDRESS ON FILE | | | | | | | |
| 701477 | LUIS ALBERTO DE ALBA GARCIA | PO BOX 1061 | | | | PATILLAS | PR | 00723 | |
| 701475 | LUIS ALBERTO DIAZ ALICEA | VILLA MARIA | V 4 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 283185 | LUIS ALBERTO FEBUS CALDERON | ADDRESS ON FILE | | | | | | | |
| 283186 | LUIS ALBERTO FIGUEROA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 701478 | LUIS ALBERTO FRANCESCHINI ROMAGUERA | URB MARIANI | AVE ROOSEVELT 2909 | | | PONCE | PR | 00717 | |
| 283187 | LUIS ALBERTO GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 283188 | LUÍS ALBERTO II BÁEZ COLÓN | CARLOS R. PADILLA MONTALVO | 2435 PASEO PERLA DEL SUR | STE. 201 | | PONCE | PR | 00717 | |
| 283189 | LUIS ALBERTO NAZARIO AVILES | ADDRESS ON FILE | | | | | | | |
| 701479 | LUIS ALBERTO NEGRON LOPEZ | COMUNIDAD EL LAUREL | 615 PASEO SAN PEDRITO | | | COTO LAUREL | PR | 00780-2412 | |
| 701480 | LUIS ALBERTO NIEVES GONZALEZ | URB SANTIAGO IGLESIAS | 1755 CALLE P PILLOT GARCIA | | | SAN JUAN | PR | 00921 | |
| 701481 | LUIS ALBERTO NIEVES GONZALEZ | URB SANTIAGO IGLESIAS | 1755 CALLE PABLO PILLOT GARCIA | | | SAN JUAN | PR | 00926 | |
| 701482 | LUIS ALBERTO RAMIREZ | VISTA VERDE | CORAL BAY THE SEA | | | SAN JUAN | PR | 00914 | |
| 283190 | LUIS ALBERTO REYES FEBLES | ADDRESS ON FILE | | | | | | | |
| 283191 | LUIS ALBERTO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 283192 | LUIS ALBERTO ROLDAN VELILLA | ADDRESS ON FILE | | | | | | | |
| 283193 | LUIS ALBERTO ROSARIO QUILES | ADDRESS ON FILE | | | | | | | |
| 283194 | LUIS ALBERTO SANTANA PENA | ADDRESS ON FILE | | | | | | | |
| 283195 | LUIS ALBERTO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 283196 | LUIS ALBERTO VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 283197 | LUIS ALBERTO VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 701483 | LUIS ALBINO ALBINO | PO BOX 560754 | | | | GUAYANILLA | PR | 00656 | |
| 283198 | LUIS ALCAGEL GONZALEZ JR | ADDRESS ON FILE | | | | | | | |
| 283199 | LUIS ALEJANDRINO FRANQUI | ADDRESS ON FILE | | | | | | | |
| 700192 | LUIS ALEJANDRINO GARCIA | MONSERRATE TOWERS | 1707 EDIF II | | | CAROLINA | PR | 00983 | |
| 701484 | LUIS ALEJANDRO CESTARIS | 300 S PLUMOSA ST | | | | MERRITT IS | FL | 32952-3326 | |
| 701485 | LUIS ALEMANY SANCHEZ | PO BOX 221 | | | | GUAYAMA | PR | 00785 | |
| 701486 | LUIS ALERS SERRA | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 283200 | LUIS ALEXANDER COLON SOTO | ADDRESS ON FILE | | | | | | | |
| 701487 | LUIS ALEXIS RODRIGUEZ COLON | B 1 13 JARD DE LAFAYETTE | | | | ARROYO | PR | 00714 | |
| 701488 | LUIS ALFAU REQUENA | COND IRIZARRY 2065 | AVE LAS AMERICAS STE 206 | | | PONCE | PR | 00717-0782 | |
| 701489 | LUIS ALFONSO DIAZ RAMIREZ | URB LOMAS VERDES | 3U 10 CALLE JUNQUITO | | | BAYAMON | PR | 00956 | |
| 701490 | LUIS ALFREDO CANCEL ROSADO | PO BOX 396 | | | | LAJAS | PR | 00667 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 701491 | LUIS ALFREDO CORTES RIVERA | HC3 BOX 32986 | | | | AGUADILLA | PR | 00603 | |
| 283201 | LUIS ALFREDO PANTOJAS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 701492 | LUIS ALFREDO PEREZ LOPEZ | PO BOX 34237 | | | | FORT BUCHANAN | PR | 00934 | |
| 283202 | LUIS ALFREDO RIVERA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 283203 | LUIS ALGARIN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 2174597 | LUIS ALICEA COLON | ADDRESS ON FILE | | | | | | | |
| 701493 | LUIS ALICEA DELGADO | PRK VANS COY | DD 64 REXVILLE | | | BAYAMON | PR | 00957 | |
| 283204 | LUIS ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701494 | LUIS ALLEND GUADALUPE | HC 02 BOX 19080 | | | | GURABO | PR | 00778 | |
| 701495 | LUIS ALMODOVAR TRAVERSO | P O BOX 4091 | SALUD STATION | | | MAYAGUEZ | PR | 00681 | |
| 283205 | LUIS ALONSO RIVERA | JOARICK S. PADILLA AVILÉS | 1111 AVE. JESÚS T. PIÑERO | | | SAN JUAN | PR | 00920-5605 | |
| 701496 | LUIS ALONSO VEGA | EXT COUNTRY CLUB | QI 1 CALLE 529 | | | CAROLINA | PR | 00928 | |
| 701497 | LUIS ALVARADO | PO BOX 4956-336 | | | | CAGUAS | PR | 00725 | |
| 283206 | LUIS ALVARADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 701498 | LUIS ALVARADO LOPEZ | HC 72 BOX 6776 | | | | CAYEY | PR | 00736 | |
| 701499 | LUIS ALVARADO LOPEZ | P O BOX 6400 PMB 141 | | | | CAYEY | PR | 00737 | |
| 701500 | LUIS ALVARADO LUGO | PO BOX 539 | | | | SAN GERMAN | PR | 00683 | |
| 701501 | LUIS ALVARADO ORTIZ | EXT PUNTO ORO | 4857 CALLE EL TEMIDO | | | PONCE | PR | 00728-2112 | |
| 283207 | LUIS ALVARADO THIELE | ADDRESS ON FILE | | | | | | | |
| 701502 | LUIS ALVAREZ GALVAN | POBLADO SAN ANTONIO | 150 CALLE GENARO BADILLO | | | AGUADILLA | PR | 00690 | |
| 283208 | LUIS AMADOR MARRERO | ADDRESS ON FILE | | | | | | | |
| 701503 | LUIS AMADOR RIVERA | P O BOX 533 | | | | CAROLINA | PR | 00650 | |
| 701504 | LUIS AMARO | ADDRESS ON FILE | | | | | | | |
| 701505 | LUIS AMARO VAZQUEZ / ANA BURGOS | PO BOX 452 | | | | AGUIRRE | PR | 00704 | |
| 701506 | LUIS AMARZAN SOTO | URB JOSE MERCADO | 88 A CALLE F D ROOSEVELL | | | CAGUAS | PR | 00725 | |
| 701507 | LUIS AMATO GARCIA | BOX 138 | | | | ARECIBO | PR | 00612 | |
| 283209 | LUIS AMAURI SUAREZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 701508 | LUIS AMBERT ROBLES | BOX 813 | | | | CIALES | PR | 00638 | |
| 283210 | LUIS AMBULANCE SERVICES INC | P O BOX 783 | | | | JAYUYA | PR | 00664-0783 | |
| 283211 | LUIS AMEZQUITA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 283212 | LUIS AMPUDIA | ADDRESS ON FILE | | | | | | | |
| 283213 | LUIS AN GOMEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 283215 | LUIS ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283216 | LUIS ANDINO RODRIGUEZ / ADA I ANDINO | ADDRESS ON FILE | | | | | | | |
| 283217 | LUIS ANDRADE MANTILLA | ADDRESS ON FILE | | | | | | | |
| 701510 | LUIS ANGEL ALICEA BONES | L 5 CALLE GILBERTO ROLON | | | | CAGUAS | PR | 00725 | |
| 701511 | LUIS ANGEL APONTE | ADDRESS ON FILE | | | | | | | |
| 701512 | LUIS ANGEL BURGOS ORTIZ | P O BOX 53 | | | | HORMIQUEROS | PR | 00660 | |
| 283218 | LUIS ANGEL CACERES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283219 | LUIS ANGEL CARRASQUILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283220 | LUIS ANGEL CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701513 | LUIS ANGEL COLON DIAZ | HC 01 BOX 6680 | | | | JUNCOS | PR | 00777 | |
| 701514 | LUIS ANGEL COTTO LEON | RR 01 3305 | | | | CIDRA | PR | 00739 | |
| 283221 | LUIS ANGEL DAVILA | ADDRESS ON FILE | | | | | | | |
| 283222 | LUIS ANGEL DE LEON COTTO | ADDRESS ON FILE | | | | | | | |
| 283223 | LUIS ANGEL DIAZ MUðOZ | ADDRESS ON FILE | | | | | | | |
| 283224 | LUIS ANGEL DIAZ MUðOZ | ADDRESS ON FILE | | | | | | | |
| 283225 | LUIS ANGEL DIAZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 283226 | LUIS ANGEL DIAZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 701515 | LUIS ANGEL ESMURRIA GONZALEZ | HC 3 BOX 10798 | | | | JUANA DIAZ | PR | 00795 | |
| 283227 | LUIS ANGEL FEBLES RAMOS | ADDRESS ON FILE | | | | | | | |
| 283228 | LUIS ANGEL FLORES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 701516 | LUIS ANGEL GARAY LOPEZ | E 41 CALLE SAN MIGUEL | | | | SALINAS | PR | 00751 | |
| 283229 | LUIS ANGEL GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| 283230 | LUIS ANGEL GONZALEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 283231 | LUIS ANGEL KARRY VALLE | ADDRESS ON FILE | | | | | | | |
| 283232 | LUIS ANGEL MARRERO | ADDRESS ON FILE | | | | | | | |
| 283233 | LUIS ANGEL MELENDEZ VILA | ADDRESS ON FILE | | | | | | | |
| 283234 | LUIS ANGEL MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283235 | LUIS ANGEL MORALES CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 701518 | LUIS ANGEL NIEVES | 137 CALLE MERCADO | | | | AGUADILLA | PR | 00603 | |
| 283236 | LUIS ÁNGEL NIEVES TORRES V ELA | RICARDO ALFONSO GARCÍA | PO BOX 361669 | | | SAN JUAN | PR | 00936-1669 | |
| 283237 | LUIS ANGEL PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 701519 | LUIS ANGEL RAMIREZ TORRES | VILLA REAL | C 48 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 283238 | LUIS ANGEL RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 283239 | LUIS ANGEL RIVERA LABOY | ADDRESS ON FILE | | | | | | | |
| 701520 | LUIS ANGEL RIVERA NATAL | HC 1 BOX 5710 | | | | BAJADERO | PR | 00612 | |
| 701521 | LUIS ANGEL RIVERA SANCHEZ | PO BOX 896 | | | | DORADO | PR | 00646 | |
| 283240 | LUIS ANGEL RIVERA SULIVERES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846709 | LUIS ANGEL RODRIGUEZ CLAVIJO | PARCELAS FALU | 310 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 283241 | LUIS ANGEL RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 701522 | LUIS ANGEL RODRIGUEZ GONZALEZ | HC 01 BOX 4845 | | | | BAJADERO | PR | 00616-9710 | |
| 701523 | LUIS ANGEL RODRIGUEZ MELENDEZ | HC 1 BOX 4967 | | | | JUANA DIAZ | PR | 00795 | |
| 283242 | LUIS ANGEL RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 701524 | LUIS ANGEL RODRIGUEZ RIVERA | HC 2 BOX 48110 | | | | VEGA BAJA | PR | 00693 | |
| 283243 | LUIS ANGEL ROSA CASTRO | ADDRESS ON FILE | | | | | | | |
| 283244 | LUIS ANGEL ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283245 | LUIS ANGEL RUIZ CHABRIER | ADDRESS ON FILE | | | | | | | |
| 283246 | LUIS ANGEL TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 283247 | LUIS ANGEL VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 701525 | LUIS ANGEL VIERA VIERA | RES NEMESIO R CANALES | EDIF 33 APT 610 | | | SAN JUAN | PR | 00918 | |
| 283248 | LUIS ANTOMATTEI CARMONA | ADDRESS ON FILE | | | | | | | |
| 283249 | LUIS ANTONIO AGOSTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 283250 | LUIS ANTONIO APONTE DIAZ | ADDRESS ON FILE | | | | | | | |
| 283251 | LUIS ANTONIO ARENAS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 701526 | LUIS ANTONIO BIGIO BENITEZ | RR 10 BOX 10228 | | | | SAN JUAN | PR | 00926 | |
| 701527 | LUIS ANTONIO BRIGNONI VERA | CARR.8667 BUZON 16 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 283252 | LUIS ANTONIO CASTRO VEGA | LUIS CASTRO VEGA | APARTADO 652 | | | CAYEY | PR | 00736 | |
| 701528 | LUIS ANTONIO CASTRO VEGA | RRN 3 BOX 3545 | | | | SAN JUAN | PR | 00928 | |
| 283253 | LUIS ANTONIO COLON PERALES | ADDRESS ON FILE | | | | | | | |
| 283254 | LUIS ANTONIO CURET | ADDRESS ON FILE | | | | | | | |
| 846710 | LUIS ANTONIO ESPINOSA | PO BOX 544 | | | | HUMACAO | PR | 00792-0544 | |
| 283255 | LUIS ANTONIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 701529 | LUIS ANTONIO GONZALEZ DELGADO | P O BOX 526 | | | | YAUCO | PR | 00698 | |
| 701530 | LUIS ANTONIO LOPEZ ORTIZ | RES CANDELARIA | EDIF 15 APT 128 | | | MAYAGUEZ | PR | 00680 | |
| 283256 | LUIS ANTONIO MARTINEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 2164088 | LUIS ANTONIO MIRANDA CONCEPCION | 105 PAYSON AVE | | | | NEW YORK | NY | 10034 | |
| 2137381 | LUIS ANTONIO MIRANDA CONCEPCION | LUIS A MIRANDA CONCEPCION | 105 PAYSON AVE | | | NEW YORK | NY | 10034 | |
| 283257 | LUIS ANTONIO MORALES LEBRON | ADDRESS ON FILE | | | | | | | |
| 283258 | LUIS ANTONIO MUĐIZ MARCIAL | ADDRESS ON FILE | | | | | | | |
| 2137382 | LUIS ANTONIO MUNIZ MARCIAL | LUIS ANTONIO MUÑIZ MARCIAL | PO BOX 357 | | | MOCA | PR | 00676 | |
| 283260 | LUIS ANTONIO MUNIZ MARCIAL | PO BOX 357 | | | | MOCA | PR | 00676 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283261 | LUIS ANTONIO NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 701531 | LUIS ANTONIO ORENGO RAMOS | HC 01 BOX 5987 | | | | GUAYANILLA | PR | 00656 | |
| 283262 | LUIS ANTONIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283263 | LUIS ANTONIO PENA MERCED | ADDRESS ON FILE | | | | | | | |
| 283264 | LUIS ANTONIO PEREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 701532 | LUIS ANTONIO REYES | ADDRESS ON FILE | | | | | | | |
| 701533 | LUIS ANTONIO TORRES ACOSTA | BO PALOMAS | 9 CALLE 11 | | | YAUCO | PR | 00698 | |
| 283265 | LUIS ANTONIO VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 283266 | LUIS ANTONIO ZAYAS BORGES | ADDRESS ON FILE | | | | | | | |
| 701534 | LUIS ANTONMACHY RIVERA | BO LAS MARIAS | 6 CALLE PRINCIPAL | | | SALINAS | PR | 00751 | |
| 701535 | LUIS APONTE APONTE | 18 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 283267 | LUIS APONTE ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 283268 | LUIS APONTE ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 701537 | LUIS APONTE LOPEZ | PO BOX 5039 | | | | CAGUAS | PR | 00726 | |
| 701536 | LUIS APONTE LOPEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 283269 | Luis Aponte Martinez | ADDRESS ON FILE | | | | | | | |
| 701538 | LUIS APONTE RODRIGUEZ | P O BOX 163 | | | | SANTA ISABEL | PR | 00757 | |
| 701539 | LUIS APONTE ROSARIO | PO BOX 142 | | | | LAS MARIAS | PR | 00670 | |
| 283270 | LUIS APONTE TUTOR LUIS APONTE VEGA | ADDRESS ON FILE | | | | | | | |
| 701540 | LUIS APONTE VICENS | BDA SAN LUIS | 11 CALLE SILOE | | | AIBONITO | PR | 00705 | |
| 701541 | LUIS ARAMBURU | ADDRESS ON FILE | | | | | | | |
| 701542 | LUIS ARAMBURU | ADDRESS ON FILE | | | | | | | |
| 701543 | LUIS ARANA PALACIO | COND CORAL BEACH I | 5869 AVE ISLA VERDE APT 808 | | | CAROLINA | PR | 00979-5713 | |
| 283271 | LUIS ARBELO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 701544 | LUIS ARCE HERNANDEZ | SUPERINTENCIA DE ESCUELA | AVE SAGRADO CORAZON ESQ CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 700193 | LUIS ARCE NIEVES | BO COMASEYES | 406 CALLE LOS VAZQUEZ | | | AGUADILLA | PR | 00603 | |
| 283272 | LUIS ARENAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 283273 | LUIS AREVALO | ADDRESS ON FILE | | | | | | | |
| 283274 | LUIS ARIAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 701545 | LUIS ARIEL RIVERA RIVERA | BO GUZMAN ABAJO | HC 03 BOX 180 10 | | | RIO GRANDE | PR | 00745 | |
| 701546 | LUIS ARILL VAZQUEZ | LOMAS VERDES | 2 P 39 GRANADILLA | | | BAYAMON | PR | 00956 | |
| 283275 | LUIS ARISTUD | ADDRESS ON FILE | | | | | | | |
| 701547 | LUIS ARIVERA OROZCO | P O BOX 1870 | | | | CANOVANAS | PR | 00729 | |
| 283276 | LUIS ARMANDO ABREU BRITO | ADDRESS ON FILE | | | | | | | |
| 283277 | LUIS ARMANDO ANDINO CINTRON | ADDRESS ON FILE | | | | | | | |
| 283278 | LUIS ARMANDO BERMUDEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701548 | LUIS ARMANDO BERRIOS | SIERRA BAYAMON | 14 AVE WEST MAIN | | | BAYAMON | PR | 00956 | |
| 283279 | LUIS ARMANDO BURGOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 283280 | LUIS ARMANDO COLON DUENO | ADDRESS ON FILE | | | | | | | |
| 283281 | LUIS ARMANDO MIGNUCCI GARCIA | ADDRESS ON FILE | | | | | | | |
| 283282 | LUIS ARMANDO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 701549 | LUIS ARMSTRONG CORTADA | 1 CHALETS DEL BOULEVARD | APT 1 | | | PONCE | PR | 00716-2490 | |
| 283283 | LUIS ARNALDO DUENO VARGAS | ADDRESS ON FILE | | | | | | | |
| 701550 | LUIS ARNALDO LAZU HERRERA | BO COLLORES | CARR 926 KM 0 9 | | | HUMACAO | PR | 00791 | |
| 701551 | LUIS AROCHO RODRIGUEZ | MIRAMAR | 608-65 B CALLE OLIMPO | | | SAN JUAN | PR | 00907 | |
| 701552 | LUIS ARROYO ADORNO | URB PARQUE ECUESTRE | H 6 CALLE EL TITAN | | | CAROLINA | PR | 00987-8528 | |
| 701553 | LUIS ARROYO COLLADO | ATOCHA STATION | PO BOX 6756 | | | PONCE | PR | 00733-6756 | |
| 700194 | LUIS ARROYO FIOL | URB VILLA BLANCA | 46 CALLE TOPACIO | | | CAGUAS | PR | 00725 | |
| 701554 | LUIS ARROYO MALDONADO | URB LA GUADALUPE | O 30 CALLE SAN JUDAS | | | PONCE | PR | 00731 | |
| 283284 | LUIS ARROYO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 701555 | LUIS ARROYO PIETRI | VILLA BLANCA | 21 CALLE JOSLE | | | CAGUAS | PR | 00725 | |
| 701556 | LUIS ARROYO ROMAN | ALT DEL MAR | BOX 97 A CALLE CRUCEROS | | | ISABELA | PR | 00662 | |
| 701557 | LUIS ARROYO ROMAN | ALT DEL MAR | CALLE CRUCERAS BOX 97 A | | | ISABELA | PR | 00662 | |
| 283285 | LUIS ARROYO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 1677326 | Luis Arroyo, Flor | ADDRESS ON FILE | | | | | | | |
| 283286 | LUIS ARZUAGA DAVILA | ADDRESS ON FILE | | | | | | | |
| 701558 | LUIS ASENCIO CID | PO BOX 5000-119 | | | | SAN GERMAN | PR | 00683 | |
| 701559 | LUIS ASENCIO PABON | CALLE LUNA (ALTOS) 121 | | | | SAN GERMAN | PR | 00683 | |
| 701561 | LUIS ASTACIO ENCARNACION | COND VEREDAS DEL RIO APT B 118 | | | | CAROLINA | PR | 00987 | |
| 701560 | LUIS ASTACIO ENCARNACION | URB.VILLA CAROLINA 142-4 CALLE-409 | | | | CAROLINA | PR | 00985 | |
| 701562 | LUIS ASTACIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 701563 | LUIS ATILANOS FONTANEZ | COOP JARDINES DE VALENCIA APT 105 | | | | SAN JUAN | PR | 00923 | |
| 701564 | LUIS AUTO COLLISION | PARC AMADEO | 10 CALLE B 1 | | | VEGA BAJA | PR | 00693 | |
| 701565 | LUIS AVILES BARRETO | 355 CALLE LA PROVIDENCIA | | | | MOCA | PR | 00676 | |
| 701566 | LUIS AVILES COLON | ADDRESS ON FILE | | | | | | | |
| 283287 | LUIS AVILES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 701567 | LUIS AVILES RIVERA | CAMINO DE LAS ROSAS | B 6 ENRAMADA | | | BAYAMON | PR | 00961 | |
| 701568 | LUIS AVILES RIVERA | HC 01 BOX 6803 | | | | SALINAS | PR | 00751 | |
| 701569 | LUIS AVILES VERA | BOQUERON | APARTADO 1177 | | | BOQUERON | PR | 00622 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283288 | LUIS AYALA COLON SUCESORES INC/VERA LOPE | AND ASSOCIATES PSC | PO BOX 7066 | | | PONCE | PR | 00732-7066 | |
| 701570 | LUIS AYALA CORA | 7 CAMPITO BRENES | | | | ARROYO | PR | 00714 | |
| 283290 | LUIS AYALA FINES | ADDRESS ON FILE | | | | | | | |
| 283291 | LUIS AYALA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283292 | LUIS AYALA LANDON | ADDRESS ON FILE | | | | | | | |
| 701571 | LUIS AYALA RIVERA | ESTANCIAS DEL TURABO | A 4 CALLE PRINCIPAL | | | CAGUAS | PR | 00727-1070 | |
| 283293 | LUIS AYALA RIVERA | P O BOX 1267 | | | | NAGUABO | PR | 00716 | |
| 283294 | LUIS AYMAT ILLA | ADDRESS ON FILE | | | | | | | |
| 283295 | LUIS AYMAT RIVERA | ADDRESS ON FILE | | | | | | | |
| 701572 | LUIS B AGOSTINI ALVAREZ | PQUE SAN PATRICIO II | APT 805 | | | GUAYNABO | PR | 00968 | |
| 283296 | LUIS B BONILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 701573 | LUIS B BONILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 283297 | LUIS B BONILLA OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 701574 | LUIS B BONILLA VICENTE | HC 43 BOX 11241 | | | | CAYEY | PR | 00736 | |
| 701575 | LUIS B GONZALEZ | P O BOX 191689 | | | | SAN JUAN | PR | 00919-1689 | |
| 701576 | LUIS B GONZALEZ EGEA | ADDRESS ON FILE | | | | | | | |
| 701577 | LUIS B GONZALEZ INGLES | URB VISTA BELLA | D 5 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 701578 | LUIS B JURADO | BO CAMARONES CARR K 7 0 | | | | GUAYNABO | PR | 00970 | |
| 701579 | LUIS B JURADO BEQUER | LOMAS DE CAROLINA | M 14 CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00987 | |
| 283298 | LUIS B LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701580 | LUIS B MARCIAL REICHARD | 30 CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| 283300 | LUIS B MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 283301 | LUIS B MUNIZ COLON | ADDRESS ON FILE | | | | | | | |
| 701581 | LUIS B ORTIZ | URB LAS DELICIAS | CALLE 6 HB 15 | | | PONCE | PR | 00731 | |
| 283302 | LUIS B ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 283303 | LUIS B OSORIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 283304 | LUIS B OSORIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 701582 | LUIS B PEREZ CURCIO | MALAGA PARK APT 11 | | | | GUAYNABO | PR | 00971 | |
| 701583 | LUIS B RAMOS MARRERO | URB EL CONQUISTADOR | D 5 CALLE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976-6402 | |
| 283305 | LUIS B RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701584 | LUIS B RIEFKOHL | COND GREEN VILLAGE 472 | AVE DE DIEGO APT 801 A | | | SAN JUAN | PR | 00921 | |
| 701585 | LUIS B RIVERA ROCHE | ADDRESS ON FILE | | | | | | | |
| 846711 | LUIS B RIVERA VELAZQUEZ | BOX 372 | | | | YABUCOA | PR | 00767 | |
| 701586 | LUIS B RIVERA VELAZQUEZ | PO BOX 372 | | | | YABUCOA | PR | 00767 | |
| 701587 | LUIS B RODRIGUEZ BERRIOS | PO BOX 5479 | BO ARENAS | | | CIDRAS | PR | 00739 | |
| 283306 | LUIS B RODRIGUEZ LAZANEY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701588 | LUIS B RUIZ RIOS Y GLORIA E VERA J | ADDRESS ON FILE | | | | | | | |
| 283307 | LUIS B SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 283308 | LUIS B WATKINS ROSADO | ADDRESS ON FILE | | | | | | | |
| 701589 | LUIS BADILLO ARROYO | 380 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 701590 | LUIS BADILLO ARROYO | URB MIRAFLORES | | | | SABANA HOYOS | PR | 00688 | |
| 2151657 | LUIS BAERGA | URB. BUCARE | 5 CALLE DIAMENTE | | | GUAYNABO | PR | 00969-5114 | |
| 701591 | LUIS BAERGA GARCIA | HC 1 BOX 2520 | | | | MAUNABO | PR | 00707-9712 | |
| 701592 | LUIS BAEZ | ADDRESS ON FILE | | | | | | | |
| 701593 | LUIS BAEZ FIGUEROA | HC 37 BOX 7505 | | | | GUANICA | PR | 00653 | |
| 701594 | LUIS BAEZ MALDONADO | 412 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 283309 | LUIS BAEZ RONDA | ADDRESS ON FILE | | | | | | | |
| 283310 | LUIS BARBOSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 283311 | LUIS BARBOSA TORRES | ADDRESS ON FILE | | | | | | | |
| 2151155 | LUIS BARED SAN MARTIN | P.O. BOX 6254 | | | | SAN JUAN | PR | 00914-6254 | |
| 701595 | LUIS BARRETO HIDALGO | COND CIUDAD UNIVERSITARIA B | 2 AVE PEROFERAL APT 140 | | | TRUJILLO ALTO | PR | 00976 | |
| 701596 | LUIS BARRETO SOTO | ADDRESS ON FILE | | | | | | | |
| 2175107 | LUIS BARRETO VARGAS | ADDRESS ON FILE | | | | | | | |
| 283312 | LUIS BARTOLOMEI RAMOS | ADDRESS ON FILE | | | | | | | |
| 283313 | Luis Batista | ADDRESS ON FILE | | | | | | | |
| 701597 | LUIS BATISTA SALAS | ADDRESS ON FILE | | | | | | | |
| 701598 | LUIS BATIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 283314 | LUIS BATIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 283315 | LUIS BAUZO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 701599 | LUIS BAYO DERIBERPREY | 153 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 283316 | LUIS BEAUCHAMP LLANOS | ADDRESS ON FILE | | | | | | | |
| 701600 | LUIS BELLO TIRADO / EQUIPO A A VEGA BAJA | URB JARDINES | 9 CALLE T O | | | VEGA BAJA | PR | 00693 | |
| 701601 | LUIS BENABE DIAZ | 123 A CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 701602 | LUIS BENABE DIAZ | 123-A C/ FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 701604 | LUIS BENABE HERNANDEZ | 123 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 701605 | LUIS BENABE HERNANDEZ | PO BOX 1390 | | | | LUQUILLO | PR | 00773 | |
| 701603 | LUIS BENABE HERNANDEZ | PO BOX 9024275 | | | | LUQUILLO | PR | 00902-4275 | |
| 701606 | LUIS BENABE PEREZ | VISTAS DEL CONVENTO | C 5 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 283317 | LUIS BENIQUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 701607 | LUIS BENITEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 701608 | LUIS BENITEZ LABOY | 7234 CALLE 79 | | | | CEIBA | PR | 00735 | |
| 701609 | LUIS BENITEZ RODRIGUEZ | URB CIUDAD REAL | 456 CALLE ALBA | | | VEGA BAJA | PR | 00694 | |
| 283318 | LUIS BENITEZ TAPIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283319 | Luis Benjamin Mendez Mendez | ADDRESS ON FILE | | | | | | | |
| 283320 | LUIS BERBERENA SERRANO | ADDRESS ON FILE | | | | | | | |
| 701610 | LUIS BERDEGUEZ MARRERO | URB. SANTA JUANITA | 4 ONICE NH-16 | | | BAYAMON | PR | 00956 | |
| 701611 | LUIS BERDEGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 283321 | LUIS BERGUNO FERRER | ADDRESS ON FILE | | | | | | | |
| 283322 | LUIS BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701612 | LUIS BERNAL VARGAS | HATO ARRIBA | P O BOX 3092 | | | SAN SEBASTIAN | PR | 00685 | |
| 701613 | LUIS BERNAL VARGAS | HC 02 BOX 20262 | | | | SAN SEBASTIAN | PR | 00685 | |
| 283323 | LUIS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 701614 | LUIS BERRIOS AGOSTO | URB SIERRA LINDA R 27 | CALLE 5 | | | BAYAMON | PR | 00957 | |
| 283324 | LUIS BERRIOS AMADEO | ADDRESS ON FILE | | | | | | | |
| 701615 | LUIS BERRIOS ARZUAGA | URB LEVITTOWN | BM 4 CALLE DR CORONADO | | | TOA BAJA | PR | 00949 | |
| 701616 | LUIS BERRIOS CASTRO | URB METROPOLIS II | 2 161 CALLE 64 | | | CAROLINA | PR | 00987 | |
| 701617 | LUIS BERRIOS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 283325 | LUIS BERRIOS DE HOSTOS | ADDRESS ON FILE | | | | | | | |
| 701618 | LUIS BERRIOS DURAN | URB EL DORADO O 2 CALLE C | | | | SAN JUAN | PR | 00926 | |
| 701619 | LUIS BERRIOS FLORES | LA SALAMANCA TOLEDO 251 | | | | SAN GERMAN | PR | 00683 | |
| 701620 | LUIS BERRIOS LOPEZ | URB SAN ANTONIO | HC CALLE 58 | | | ARROYO | PR | 00714 | |
| 283326 | LUIS BERRIOS PASTRANA | ADDRESS ON FILE | | | | | | | |
| 283327 | LUIS BERRIOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 283328 | LUIS BERRIOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 701621 | LUIS BERROCALES VEGA | HC 09 BOX 4803 | | | | SABANA GRANDE | PR | 00637 | |
| 283329 | LUIS BETANCES CAMPORA | ALTURAS SAN PATRICIO 31 CALLE BELEN | | | | GUAYNABO | PR | 00968 | |
| 283330 | LUIS BETANCOURT DE LEON | ADDRESS ON FILE | | | | | | | |
| 283331 | LUIS BETANCOURT GUERRERO | ADDRESS ON FILE | | | | | | | |
| 283332 | LUIS BETANCOURT GUZMAN | 744 AVE BARBOSA | | | | SAN JUAN | PR | 00915 | |
| 701622 | LUIS BETANCOURT GUZMAN | RR 6 BOX 9305 | | | | SAN JUAN | PR | 00926 | |
| 701623 | LUIS BETANCOURT PIZARRO | HC 2 BOX 15457 | | | | CAROLINA | PR | 00985 | |
| 701624 | LUIS BILLOCH INC | PO BOX 670 | | | | MAYAGUEZ | PR | 00681 | |
| 283333 | LUIS BLANCO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 283334 | Luis Blasini Ortiz | ADDRESS ON FILE | | | | | | | |
| 283335 | Luis Blasini Ortiz | ADDRESS ON FILE | | | | | | | |
| 283336 | LUIS BOBIN SOLTREN | ADDRESS ON FILE | | | | | | | |
| 283337 | LUIS BOBIN SOLTREN | ADDRESS ON FILE | | | | | | | |
| 701625 | LUIS BONANO CASILLAS | ADDRESS ON FILE | | | | | | | |
| 701626 | LUIS BONANO SERRANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283338 | LUIS BONEO BURGOS | ADDRESS ON FILE | | | | | | | |
| 846712 | LUIS BONILLA MADRIGAL | COND MONTE REAL | 1000 CARR 877 APT 127 | | | SAN JUAN | PR | 00926-8216 | |
| 283339 | LUIS BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 701627 | LUIS BONILLA SOTO | ADDRESS ON FILE | | | | | | | |
| 283340 | LUIS BORGES BORGES | ADDRESS ON FILE | | | | | | | |
| 701628 | LUIS BORGES LUNA | ADDRESS ON FILE | | | | | | | |
| 701629 | LUIS BORGES MACHADO | PO BOX 118 | | | | CIDRA | PR | 00739 | |
| 701630 | LUIS BORGOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 283341 | LUIS BORIA DIAZ, GERMINIA DIAZ VIZCAINO Y OTROS | LCDO. JOSÉ MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 701631 | LUIS BOSCH DE HASETH | CAPARRA HGTS STATION | PO BOX 11727 | | | SAN JUAN | PR | 00922 | |
| 283342 | LUIS BOSQUE CORDERO | ADDRESS ON FILE | | | | | | | |
| 283343 | LUIS BRACERO | ADDRESS ON FILE | | | | | | | |
| 701632 | LUIS BRAU CEBRIAN | PO BOX 9702 | | | | SAN JUAN | PR | 00908 | |
| 701633 | LUIS BRITO CRUZ | ADDRESS ON FILE | | | | | | | |
| 701634 | LUIS BULTRON VIZCARRONDO | 2263 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| 701636 | LUIS BURGOS ANAYA | HC 72 BOX 7053 | | | | CAGUAS | PR | 00726 | |
| 701637 | LUIS BURGOS BURGOS | ESTANCIA DE LA LOMA | BOX 88 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 701635 | LUIS BURGOS CORTES | BDA SANTA ANA | 142 17 CALLE D | | | GUAYAMA | PR | 00784 | |
| 701638 | LUIS BUTLER | ADDRESS ON FILE | | | | | | | |
| 283344 | LUIS C AVILES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 701639 | LUIS C AYES GARCIA | PO BOX 583 | | | | SALINAS | PR | 00751-0583 | |
| 701640 | LUIS C BONILLA ALVARADO | P O BOX 281 | | | | VILLALBA | PR | 00766 | |
| 283345 | LUIS C BRIGNONI SANFELIZ | ADDRESS ON FILE | | | | | | | |
| 283346 | LUIS C CAPRE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 701641 | LUIS C CARRASCO VAZQUEZ | HC 40 BOX 43105 | | | | SAN LORENZO | PR | 00754 | |
| 701642 | LUIS C CARRASQUILLO | C 2 URB LAS VEGAS | | | | CANOVANAS | PR | 00729 | |
| 283347 | LUIS C CLASS VENDRELL | ADDRESS ON FILE | | | | | | | |
| 701643 | LUIS C CORP TORMOS | BOX 78 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 283348 | LUIS C CORUJO SANTOS | ADDRESS ON FILE | | | | | | | |
| 283349 | LUIS C CRESPO ORTIZ | 2040 CALLE TURQUESA | | | | GUAYNABO | PR | 00969 | |
| 701644 | LUIS C CRESPO ORTIZ | PO BOX 1548 | | | | GUAYNABO | PR | 00970 | |
| 283350 | LUIS C CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 701645 | LUIS C DE JESUS TIRADO | COND EL ALCAZAR | 500 CALLE VALCARCEL APT 7 D | | | SAN JUAN | PR | 00923 | |
| 701646 | LUIS C DE LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 283351 | LUIS C DELGADO GERENA | ADDRESS ON FILE | | | | | | | |
| 283352 | LUIS C DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701647 | LUIS C FERNANDEZ TRINCHET | 268 AVE PONCE DE LEON | SUITE 517 | | | HATO REY | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701648 | LUIS C HERNANDEZ HERNANDEZ | HC 01 BOX 5543 | | | | MOCA | PR | 00676 | |
| 701649 | LUIS C LOPEZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| 701650 | LUIS C MATOS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 701651 | LUIS C MOLINA GUADALUPE | VILLA GUADALUPE | DD11 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 283353 | LUIS C OLIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 283354 | LUIS C ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 283355 | LUIS C QUINONES | ADDRESS ON FILE | | | | | | | |
| 701652 | LUIS C ROBLES VICENTI | PO BOX 1229 | | | | ARROYO | PR | 00714 | |
| 283358 | LUIS C SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 283359 | LUIS C SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 283360 | LUIS C TORRELLAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 701653 | LUIS C VEGA CINTRON | ADDRESS ON FILE | | | | | | | |
| 283361 | LUIS C VELASQUEZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| 283362 | LUIS C VICENTI COLON | ADDRESS ON FILE | | | | | | | |
| 283363 | LUIS C. DUENO VARGAS | ADDRESS ON FILE | | | | | | | |
| 701654 | LUIS C. FERNANDEZ MATEO | URB FLAMBOYANES | 2005 CALLE NAVARRA | | | PONCE | PR | 00716-4611 | |
| 283364 | LUIS C. ROJAS RUIZ | 1056 CALLE FERROCARRIL STE 6 | | | | SAN JUAN | PR | 00925-3010 | |
| 701655 | LUIS C. ROJAS RUIZ | FERROCARRIL 1056 | | | | SAN JUAN | PR | 00925 | |
| 701656 | LUIS CABA DE HOYOS | ADDRESS ON FILE | | | | | | | |
| 283365 | LUIS CABAN AVILEZ | ADDRESS ON FILE | | | | | | | |
| 701657 | LUIS CABAN SOTO | PO BOX 77 | | | | SAN ANTONIO | PR | 00690 | |
| 283366 | LUIS CABRERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 283367 | LUIS CABRERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 701658 | LUIS CABRERA TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 701659 | LUIS CADIZ SANTIAGO | BO COCO | 164 CALLE J C BARBOSA | | | SALINAS | PR | 00751-2531 | |
| 701660 | LUIS CALDERON | URB VISTAMAR | W1100 CALLE GUADALAJARA | | | CAROLINA | PR | 00983 | |
| 283368 | LUIS CALDERON NAVARRO | ADDRESS ON FILE | | | | | | | |
| 701661 | LUIS CALDERON PEREZ | 35 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 283369 | LUIS CAMACHO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283370 | LUIS CAMACHO MATTEI | ADDRESS ON FILE | | | | | | | |
| 701662 | LUIS CAMIS MELENDEZ | HC 2 BOX 4601 | | | | LAS PIEDRAS | PR | 00771 | |
| 701663 | LUIS CANCEL MALAVE | HC 3 BOX 36681 | | | | MAYAGUEZ | PR | 00680 | |
| 701664 | LUIS CANDELARIO GONZALEZ | HC 1 BOX 6764 | | | | AGUAS BUENAS | PR | 00703 | |
| 701665 | LUIS CANDELARIO VARGAS | JARD DE CAPARRA | EDIF 2 APTO 56 | | | BAYAMON | PR | 00959 | |
| 701666 | LUIS CAPESTANY MENDOZA | ADDRESS ON FILE | | | | | | | |
| 2175722 | LUIS CAPO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701667 | LUIS CAR CLEANER | PO BOX 789 | | | | CIDRA | PR | 00739 | |
| 846713 | LUIS CAR WASH & MORE | URB EL TORITO | E41 CALLE 6 | | | CAYEY | PR | 00736 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283371 | LUIS CARABALLO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 701668 | LUIS CARABALLO FELICIANO | BO DIEGO HERNANDEZ | SEC LOMAS BONIFE PO BOX 771 | | | YAUCO | PR | 00698 | |
| 283372 | LUIS CARABALLO QUINONES | ADDRESS ON FILE | | | | | | | |
| 283373 | LUIS CARABALLO RUIZ | ADDRESS ON FILE | | | | | | | |
| 283374 | LUIS CARBONELL LANUZA | ADDRESS ON FILE | | | | | | | |
| 701670 | LUIS CARDONA AROCHO | ADDRESS ON FILE | | | | | | | |
| 701669 | LUIS CARDONA AROCHO | ADDRESS ON FILE | | | | | | | |
| 283375 | LUIS CARDONA GARCIA | ADDRESS ON FILE | | | | | | | |
| 283376 | LUIS CARDONA MORALES | ADDRESS ON FILE | | | | | | | |
| 701671 | LUIS CARLO AYMAT | P O BOX 629 | | | | CABO ROJO | PR | 00623 | |
| 283377 | LUIS CARLO COLLAZO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 283378 | LUIS CARLO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 701672 | LUIS CARLOS DELGADO TORRES | URB ROSA MARIA | CALLE 3 C 20 | | | CAROLINA | PR | 00985 | |
| 283379 | LUIS CARLOS GUTIERREZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 283380 | LUIS CARLOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 846714 | LUIS CARLOS MEJIAS RIVERA | PO BOX 4968 | | | | SAN JUAN | PR | 00726-4968 | |
| 283381 | LUIS CARLOS PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 283382 | LUIS CARMONA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701673 | LUIS CARO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 283383 | LUIS CARO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 701674 | LUIS CARRASQUILLO ALEMAN | COLINA DE FAIR VIEW | 42 CALLE 220 4 Q | | | SAN JUAN | PR | 00976 | |
| 701675 | LUIS CARRASQUILLO DIAZ | LAS FLAMBOYANES | 71 CALLE CEIBA | | | GURABO | PR | 00778 | |
| 701676 | LUIS CARRASQUILLO LLIMAS | HC 2 BOX 18669 | | | | GURABO | PR | 00778 | |
| 283384 | LUIS CARRASQUILLO TORRES | ADDRESS ON FILE | | | | | | | |
| 701677 | LUIS CARRASQUILO LLINAS | HC 2 BOX 18669 | | | | GURABO | PR | 00778 | |
| 701678 | LUIS CARRIL VELEZ | P O BOX 1720 | | | | SAN SEBASTIAN | PR | 00685 | |
| 701679 | LUIS CARRILLO / RETO JUVENIL | PO BOX 142954 | | | | ARECIBO | PR | 00614 | |
| 283385 | LUIS CARRILLO / RETO JUVENIL | PO BOX 580166 | | | | KISSIMMEE | FL | 34758 | |
| 701680 | LUIS CARRILLO RIVERA | PARCELA 192-E COM LA BARRA | | | | CAGUAS | PR | 00725 | |
| 283386 | LUIS CARRION BAUZO | ADDRESS ON FILE | | | | | | | |
| 701681 | LUIS CARTAGENA RIOS | LOMAS DE TRUJILLO | G 30 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 283387 | LUIS CASADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 846715 | LUIS CASTELLANO FERRER | PARQUE FLAMINGO | 41 CALLE EPHESUS | | | BAYAMON | PR | 00959 | |
| 283388 | LUIS CASTILLO SOSTRE | ADDRESS ON FILE | | | | | | | |
| 2176052 | LUIS CASTRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 701682 | LUIS CASTRO FLORES | URB DEL CARMEN | C 41 CALLE ACASIA | | | RIO GRANDE | PR | 00745 | |
| 701683 | LUIS CASTRO FUENTES Y VIRGINIA VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701684 | LUIS CASTRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 283389 | LUIS CASTRO LUGO | ADDRESS ON FILE | | | | | | | |
| 283390 | LUIS CASTRO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 701685 | LUIS CASTRO MARRERO | ADDRESS ON FILE | | | | | | | |
| 283391 | LUIS CASTRO PADILLA | ADDRESS ON FILE | | | | | | | |
| 701686 | LUIS CASTRO RIOPEDRE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 701687 | LUIS CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 701688 | LUIS CENTENO FRANCO | ADDRESS ON FILE | | | | | | | |
| 283392 | LUIS CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283393 | LUIS CEPEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 701689 | LUIS CESAREO MELENDEZ | PO BOX 625 | | | | SABANA SECA | PR | 00952 | |
| 283394 | LUIS CHAMORRO ROCHE | ADDRESS ON FILE | | | | | | | |
| 283395 | LUIS CHAPARRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 283396 | LUIS CHARON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 701690 | LUIS CHEVERE DUPEROY | PO BOX 9020485 | | | | SAN JUAN | PR | 00902-0485 | |
| 283397 | LUIS CHEVERE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 283398 | LUIS CHEVERRE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 2176062 | LUIS CHICO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 2176151 | LUIS CHINEA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 701691 | LUIS CINTRON BURGOS | CAPARRA TERRACE | 1575 CALLE 16 SO | | | SAN JUAN | PR | 00921 | |
| 701692 | LUIS CINTRON MALDONADO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 701693 | LUIS CINTRON OJEDA | ALT DE RIO GRANDE | R 928 CALLE 17B | | | RIO GRANDE | PR | 00745 | |
| 283399 | LUIS CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283400 | LUIS CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 701694 | LUIS CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283401 | LUIS CINTRON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 283402 | LUIS CINTRON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 283403 | LUIS CINTRON VILEGAS | ADDRESS ON FILE | | | | | | | |
| 283404 | LUIS CLAUDIO ALAMO | ADDRESS ON FILE | | | | | | | |
| 1563935 | Luis Collado , Jorge | ADDRESS ON FILE | | | | | | | |
| 283405 | LUIS COLLADO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 1564145 | Luis Collado, Jorge | ADDRESS ON FILE | | | | | | | |
| 1564033 | Luis Collado, Jorge | ADDRESS ON FILE | | | | | | | |
| 701695 | LUIS COLLAZO | F 12 PASEO DEL PARQUE | | | | GUAYNABO | PR | 00966 | |
| 701696 | LUIS COLLAZO BURGOS | PO BOX 77 | | | | OROCOVIS | PR | 00720 | |
| 2176161 | LUIS COLLAZO LUGO | ADDRESS ON FILE | | | | | | | |
| 701697 | LUIS COLLAZO MARTINEZ | PO BOX 1721 | | | | JUNCOS | PR | 00777 | |
| 283406 | LUIS COLLAZO NIEVES | LCDO. JOSE A. ALVAREZ NEGRON | PO BOX 2525 CMB 22 | | | UTUADO | PR | 00641-0516 | |
| 701698 | LUIS COLLAZO RODRIGUEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283407 | LUIS COLLAZO VARGAS | LCDA. ZAHIRA RODRIGUEZ FELICIANO | PO BOX 9733 PLAZA | CAROLINA STATION | | CAROLINA | PR | 00988-9733 | |
| 283408 | LUIS COLON & ASSOCIATES, LLC | 73 HACIENDA LA CIMA | | | | CIDRA | PR | 00739-9920 | |
| 283409 | LUIS COLON BELTRAN | ADDRESS ON FILE | | | | | | | |
| 283410 | LUIS COLON CARRERAS/ENERGIA Y SOL PR | URB JARDINES 1 | C 13 CALLE 5 | | | CEIBA | PR | 00735 | |
| 283411 | LUIS COLON CASILLAS | ADDRESS ON FILE | | | | | | | |
| 283412 | LUIS COLON CASILLAS | ADDRESS ON FILE | | | | | | | |
| 701700 | LUIS COLON CRUZ | P O BOX 674 | | | | CEIBA | PR | 00735 | |
| 701701 | LUIS COLON GILES | URB DORAVILLE | 4 11 SEC 1 | | | DORADO | PR | 00646 | |
| 283413 | LUIS COLON GONZALEZ | 1206 DUNDLEY AVENUE | | | | UTICA | NY | 13501 | |
| 701703 | LUIS COLON GONZALEZ | PO BOX 737 | | | | SALINAS | PR | 00751 | |
| 283414 | LUIS COLON GONZALEZ | RR 7 BOX 7009 | | | | SAN JUAN | PR | 00926 | |
| 283415 | LUIS COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 283416 | Luis Colon Masso | ADDRESS ON FILE | | | | | | | |
| 283417 | LUIS COLON MONTES | ADDRESS ON FILE | | | | | | | |
| 701704 | LUIS COLON ORTIZ | PO BOX 1478 | | | | ARROYO | PR | 00714 | |
| 701705 | LUIS COLON PLANAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 283418 | LUIS COLON RESTO | ADDRESS ON FILE | | | | | | | |
| 701706 | LUIS COLON RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 701707 | LUIS COLON RODRIGUEZ | BO SATANA | 20 CALLE A | | | ARECIBO | PR | 00612 | |
| 701708 | LUIS COLON ROMEU | URB TORRIMAR 5 2 | AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 283419 | LUIS COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 701699 | LUIS COLON VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 799777 | LUIS COLON, NERIBEL | ADDRESS ON FILE | | | | | | | |
| 2149540 | Luis Colon, Ramon | ADDRESS ON FILE | | | | | | | |
| 701709 | LUIS CONCEPCION ALERS | URB MANUEL CORDERO | 88 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| 283420 | LUIS CONCEPCION NUNEZ | ADDRESS ON FILE | | | | | | | |
| 701710 | LUIS CONDE GRECO | URB MU¥OZ RIVERA | 6 CALLE CAMELIA | | | GUAYNABO | PR | 00969 | |
| 283421 | LUIS CONTRERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 283422 | LUIS COPRA ROSADO | ADDRESS ON FILE | | | | | | | |
| 701711 | LUIS CORDERO GONZALEZ | BO OBRERO | 665 CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 701712 | LUIS CORDERO GONZALEZ | PO BOX 1470 | | | | LAS PIEDRAS | PR | 00771 | |
| 283423 | LUIS CORDERO OCASIO | ADDRESS ON FILE | | | | | | | |
| 700195 | LUIS CORDOVA RIVERA | PO BOX 22306 | | | | SAN JUAN | PR | 00931-2306 | |
| 701713 | LUIS CORDOVA RODRIGUEZ | URB. LOMAS VERDES 2220 CALLE JAZMI | | | | BAYAMON | PR | 00956 | |
| 701714 | LUIS CORREA DELGADO | PO BOX 189 | | | | HATILLO | PR | 00659 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283424 | LUIS CORREA DIAZ | ADDRESS ON FILE | | | | | | | |
| 701715 | LUIS CORREA MOLINA | ADDRESS ON FILE | | | | | | | |
| 701716 | LUIS CORREA RODRIGUEZ | 5TA SECCION LEVITOWN | CG 11 CALLE DR VIDAL RIOS | | | TOA BAJA | PR | 00949 | |
| 283425 | LUIS CORREA SOTO | ADDRESS ON FILE | | | | | | | |
| 283426 | LUIS CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 701717 | LUIS CORTES LOPEZ | 2924 REPARTO GONZALEZ | | | | SAN ANTONIO | PR | 00690 | |
| 701719 | LUIS COTTO | ADDRESS ON FILE | | | | | | | |
| 701720 | LUIS COTTO | ADDRESS ON FILE | | | | | | | |
| 701721 | LUIS COTTO AYALA | MANSIONES DE SAN RAFAEL | C 19 CALLE RUBI | | | TRUJILLO ALTO | PR | 00976 | |
| 701722 | LUIS COTTO BAEZ | URB SAN MARTIN | 1290 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 701723 | LUIS COTTO CINTRON | URB JARD DE ARROYO | J 3 CALLE F | | | ARROYO | PR | 00714 | |
| 701724 | LUIS COTTO MELENDEZ | PO BOX 30709 | | | | SAN JUAN | PR | 00929 | |
| 283427 | LUIS COTTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 701725 | LUIS COTTO RAMOS | BONNEVILLE HEIGHTS | 7 CALLE COMERIO URB BONNEVILLE HTS | | | CAGUAS | PR | 00725 | |
| 701726 | LUIS COTTO RAMOS | URB BONNEVILLE HTS | 7 CALLE COMERIO | | | CAGUAS | PR | 00725 | |
| 701727 | LUIS COTTO SERRANO | PO BOX 1308 | | | | CANOVANAS | PR | 00729 | |
| 701728 | LUIS CRESPO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 283428 | LUIS CRESPO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 701729 | LUIS CRESPO LOPEZ | PO BOX 429 | | | | CAMUY | PR | 00627 | |
| 283429 | LUIS CRESPO RAMOS | ADDRESS ON FILE | | | | | | | |
| 283430 | LUIS CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283431 | LUIS CRESPO VALLE | ADDRESS ON FILE | | | | | | | |
| 701730 | LUIS CRUZ | BO BAYAMON | CARR 7787 KM 1.5 | | | CIDRA | PR | 00739 | |
| 700196 | LUIS CRUZ APONTE | PO BOX 507 | | | | LAJAS | PR | 00667 | |
| 283432 | LUIS CRUZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| 701731 | LUIS CRUZ CRUZ | URB SANTA JUANITA | COOP VILLA NAVARRA 11 D | | | BAYAMON | PR | 00956 | |
| 283433 | LUIS CRUZ DBA CRUZ BUS & TOURS SERVICES | BOX 804 | | | | MOCA | PR | 00676 | |
| 283434 | LUIS CRUZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 283435 | LUIS CRUZ FLORES | ADDRESS ON FILE | | | | | | | |
| 2176579 | LUIS CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283436 | LUIS CRUZ GRANELL | ADDRESS ON FILE | | | | | | | |
| 701732 | LUIS CRUZ MAYSONET | RR 02 BOX 6040 | | | | MANATI | PR | 00674 | |
| 283437 | LUIS CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 283438 | LUIS CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 701733 | LUIS CRUZ REYES | CIUDAD JARDIN | 173 C/ LIRIO | | | CAROLINA | PR | 00987 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701734 | LUIS CRUZ ROBLES | BOX 1623 | | | | JUANA DIAZ | PR | 00795 | |
| 283439 | LUIS CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 701735 | LUIS CRUZ SANTIAGO | PO BOX 341 | | | | UTUADO | PR | 00641 0341 | |
| 283440 | LUIS CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 846716 | LUIS CRUZ SIERRA | PO BOX 1119 | | | | PEÑUELAS | PR | 00624-1119 | |
| 701736 | LUIS CRUZ SOJOS | URB PTO NUEVO | 1104 CALLE BOHEMIA | | | SAN JUAN | PR | 00920-5356 | |
| 701738 | LUIS CRUZ TORRES | HC 04 BOX 44620 | | | | LARES | PR | 00669 | |
| 701737 | LUIS CRUZ TORRES | URB ROYAL TOWN | K12 CALLE 1 | | | BAYAMON | PR | 00956-4555 | |
| 701739 | LUIS CRUZ VALENTIN | PO BOX 2203 | | | | MOCA | PR | 00676 | |
| 283441 | LUIS CRUZ VAZQUEZ | CALLE MARGARITA | AH 9 SAN RAFAEL STATE 133 | | | BAYAMON | PR | 00959 | |
| 701740 | LUIS CRUZ VAZQUEZ | HC 4 Box 4439 | | | | HUMACAO | PR | 00791-8929 | |
| 283442 | LUIS CRUZ VIDAL | ADDRESS ON FILE | | | | | | | |
| 283443 | LUIS CUADRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 701741 | LUIS CUEVAS CUEVAS | VICTOR ROJAS 2 | 84 CALLE 13 | | | ARECIBO | PR | 00612 | |
| 701742 | LUIS CUSTODIO GONZALEZ | COND VALENCIA PLAZA | 307 CALLE ALMERIA URB VALENCIA | | | SAN JUAN | PR | 00923 | |
| 283444 | LUIS D ALLENDE CIRINO | ADDRESS ON FILE | | | | | | | |
| 701745 | LUIS D ALVAREZ MENDEZ | RES LAGOS DE BLASINA | EDIF 17 APT 232 | | | CAROLINA | PR | 00985 | |
| 701746 | LUIS D ANAVITATE SANTIAGO | HC 02 BOX 9949 | | | | GUAYANILLA | PR | 00656 | |
| 701747 | LUIS D APONTE BERMUDEZ | PO BOX 2464 | | | | BAYAMON | PR | 00960 | |
| 283445 | LUIS D ARROYO DIAZ | ADDRESS ON FILE | | | | | | | |
| 283446 | LUIS D BARCELO GENER | ADDRESS ON FILE | | | | | | | |
| 701748 | LUIS D BELTRAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 701749 | LUIS D BELTRAN NIEVES | COM AQUILINO | SOLAR 165 | | | MOCA | PR | 00676 | |
| 283448 | LUIS D BERNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 283449 | LUIS D BLANCO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 700200 | LUIS D BULTRON AYALA | URB PARQUE ECUESTRE | CALLE 36 BLQ A 14 | | | CAROLINA | PR | 00984 | |
| 283450 | LUIS D CALDERON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 283451 | LUIS D CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |
| 283452 | LUIS D CANCEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283453 | LUIS D CARABALLO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 701750 | LUIS D CARABALLO ORENGO | PLAZA DEL MERCADO | PUESTO 19 | | | CABO ROJO | PR | 00623 | |
| 283455 | LUIS D CARABALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 283456 | LUIS D CARABALLO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 701751 | LUIS D CARDE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 283457 | LUIS D CARDONA COLON | ADDRESS ON FILE | | | | | | | |
| 283458 | LUIS D CARRASQUILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| 701752 | LUIS D CINTRON RAMOS | URB BUZO | E 6 CALLE 4 | | | HUMACAO | PR | 00791 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283460 | LUIS D CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 701753 | LUIS D COLON | ADDRESS ON FILE | | | | | | | |
| 701754 | LUIS D COLON CRUZ | RES NEMESIO R CANALES | EDIF 42 APT 787 | | | SAN JUAN | PR | 00918 | |
| 701755 | LUIS D COLON TORRES | P O BOX 56 | | | | OROCOVIS | PR | 00720 | |
| 701756 | LUIS D CORREA LUNA | URB PALACIOS REALES | 22 ST RAVENA | | | TOA ALTA | PR | 00953 | |
| 283461 | LUIS D CORREA LUNA | URB PALACIOS REALES | 22 RAMONA ST | | | TOA ALTA | PR | 00953 | |
| 701757 | LUIS D CORTES MARTINEZ | 5TA SECC VILLA DEL REY | L G 7 CALLE 31 | | | CAGUAS | PR | 00725 | |
| 701758 | LUIS D CRUZ | P O BOX 1436 | | | | CIALES | PR | 00638 | |
| 283462 | LUIS D CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283463 | LUIS D CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 283464 | LUIS D CUEVAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 701759 | LUIS D DAVILA CORDERO | BO FRANQUEZ | HC2 BOX 5561 | | | MOROVIS | PR | 00687 | |
| 701760 | LUIS D DAVILA RIVERA | BO PLAYITA | 80 B CALLE A | | | SALINAS | PR | 00751 | |
| 701761 | LUIS D DAVILA RIVERA | BO PLAYITA | CALLE A 80B | | | SALINAS | PR | 00751 | |
| 283465 | LUIS D DE LEON VEGA | ADDRESS ON FILE | | | | | | | |
| 283466 | LUIS D DE SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 283467 | LUIS D DEL RIO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 701762 | LUIS D DEL VALLE CRESPO | COND TORRE DE CERVANTES | 1207A | | | RIO PIEDRAS | PR | 00924 | |
| 283468 | LUIS D DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 283469 | LUIS D DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 701763 | LUIS D DIAZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 701764 | LUIS D DIAZ ROSARIO | JARD DE VEGA BAJA | 105 CALLE LOS MARREROS | | | VEGA BAJA | PR | 00693 | |
| 283470 | LUIS D DONATE SOLTERO | ADDRESS ON FILE | | | | | | | |
| 283471 | LUIS D DONES GARCIA | ADDRESS ON FILE | | | | | | | |
| 283472 | LUIS D DONES NIEVES | ADDRESS ON FILE | | | | | | | |
| 701765 | LUIS D DUPEROYS ALDARONDO | 142 RES SEIN | | | | LARES | PR | 00669 | |
| 283473 | LUIS D FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 283474 | LUIS D FIOL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 283475 | LUIS D FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283476 | LUIS D FLORES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701766 | LUIS D GALAN ALICEA | URB COUNTRY CLUB | 760 CALLE VINYATER | | | SAN JUAN | PR | 00923 | |
| 846717 | LUIS D GALAN MONTES | URB COUNTRY CLUB | 760 CALLE VINYATER | | | SAN JUAN | PR | 00924 | |
| 701767 | LUIS D GANDIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 283477 | LUIS D GARCIA FRAGA | ADDRESS ON FILE | | | | | | | |
| 283478 | LUIS D GARCIA GUEVARA | ADDRESS ON FILE | | | | | | | |
| 701768 | LUIS D GARCIA MOLINA | LA PONDEROSA | A 12 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 700197 | LUIS D GARCIA RIVERA | PO BOX 1352 | | | | HATILLO | PR | 00659 | |
| 283479 | LUIS D GOMEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 283480 | LUIS D GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 283481 | LUIS D GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 283482 | LUIS D GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 283483 | LUIS D GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 701769 | LUIS D GOTAY MONTALVO | SAN GERARDO | 1644 CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| 701770 | LUIS D HERNANDEZ LOUBRIEL | P O BOX 579 | | | | FLORIDA | PR | 00650 | |
| 283484 | LUIS D HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283485 | LUIS D HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 700198 | LUIS D HERNANDEZ SELPA | BO BUENAVENTURA | 537 CALLE NARANJO | | | CAROLINA | PR | 00987 | |
| 283486 | LUIS D IRIZARRY MONTALVO | ADDRESS ON FILE | | | | | | | |
| 283487 | LUIS D IRIZARRY RAMOS | ADDRESS ON FILE | | | | | | | |
| 701771 | LUIS D JIMENEZ ESQUILIN | URB VILLAS DE LOIZA | C 28 A MM 10 | | | CANOVANAS | PR | 00729 | |
| 283488 | LUIS D JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 283489 | LUIS D LAZU SURILLO | ADDRESS ON FILE | | | | | | | |
| 701772 | LUIS D LOPEZ ROMERO | 163 URB ESTEVES | | | | AGUIDILLA | PR | 00603 | |
| 283490 | LUIS D LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 283491 | LUIS D LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 701773 | LUIS D MARCANO VAZQUEZ | HC 40 BOX 40280 | | | | SAN LORENZO | PR | 00754 | |
| 701774 | LUIS D MARRERO RIVERA | COUNTRY STATE | A 12 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 283492 | LUIS D MARSANT MERCADO | ADDRESS ON FILE | | | | | | | |
| 283493 | LUIS D MARTINEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 283494 | LUIS D MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 701775 | LUIS D MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 701776 | LUIS D MARTINEZ VALENTIN | URB REP SAN JUAN | 108 CALLE B | | | ARECIBO | PR | 00612 | |
| 701777 | LUIS D MARTINEZ VELEZ | URB VICTOR ROJAS 2 | 144 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 283495 | LUIS D MEDINA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 283496 | LUIS D MEDINA CARMONA | ADDRESS ON FILE | | | | | | | |
| 701778 | LUIS D MEDINA RAMOS | URB MONTE BRISAS | U 15 CALLE N | | | FAJARDO | PR | 00738 | |
| 283497 | LUIS D MEJIAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 283498 | LUIS D MEJIAS FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 283499 | LUIS D MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283500 | LUIS D MILLAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 283501 | LUIS D MILLAN PENA | ADDRESS ON FILE | | | | | | | |
| 701779 | LUIS D MOLINA RAMIREZ | 5000 BRISAS DE CARRAIZO | CARR 845 BOX 45 | | | SAN JUAN | PR | 00926 | |
| 701780 | LUIS D MONTALVO MIRANDA | BOX 190 | | | | LAS MARIAS | PR | 00670 | |
| 283503 | LUIS D MORALES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 700199 | LUIS D MORENO DIAZ | PO BOX 1758 | | | | COAMO | PR | 00769 | |
| 701781 | LUIS D MUÑOZ RENTA | PO BOX 1559 | | | | SANTA ISABEL | PR | 00757 | |
| 283504 | LUIS D MUNIZ ACOSTA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283505 | LUIS D MUNIZ CORTES | ADDRESS ON FILE | | | | | | | |
| 846718 | LUIS D MUÑIZ MARTINEZ | 114 CASA LINDA VILLAGE | | | | BAYAMON | PR | 00959 | |
| 701782 | LUIS D NEGRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 283506 | LUIS D NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 283507 | LUIS D OLMO MATOS | ADDRESS ON FILE | | | | | | | |
| 283508 | LUIS D OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 701783 | LUIS D ORTA MATTHEW | URB TERRAZA DE CUPEY | K 4 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 701784 | LUIS D ORTIEZ GARCIA | HC 2 BOX 44540 | | | | CAGUAS | PR | 00725-9688 | |
| 283509 | LUIS D ORTIZ ABREU | AMERICAN INTERNATIONAL PLAZA | 250 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 701785 | LUIS D ORTIZ ABREU | PO BOX 70364 | | | | SAN JUAN | PR | 00936-0364 | |
| 701786 | LUIS D ORTIZ ABREU | URB ARBOLES DE MONTEHIEDRA | 348 CALLE ALMACIGO | | | SAN JUAN | PR | 00926 | |
| 701787 | LUIS D ORTIZ BANKS | ADDRESS ON FILE | | | | | | | |
| 283510 | LUIS D ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 701788 | LUIS D ORTIZ CACERES | HC 3 BOX 10291 | | | | YABUCOA | PR | 00767 | |
| 701789 | LUIS D ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 701743 | LUIS D ORTIZ RODRIGUEZ | APARTADO 435 | | | | SALINAS | PR | 00751 | |
| 701790 | LUIS D ORTIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 283511 | LUIS D ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 283512 | LUIS D PABON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701791 | LUIS D PACHECO GARCIA | URB LA QUINTA | J13 CALLE 5 | | | YAUCO | PR | 00698 | |
| 283513 | LUIS D PADILLA OYOLA | ADDRESS ON FILE | | | | | | | |
| 283514 | LUIS D PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 283515 | LUIS D PAGAN ROSADO | ADDRESS ON FILE | | | | | | | |
| 283516 | LUIS D PASTRANA ROMAN | ADDRESS ON FILE | | | | | | | |
| 283517 | LUIS D PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 283518 | LUIS D PEREZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 283519 | LUIS D PEREZ MINYETTY | ADDRESS ON FILE | | | | | | | |
| 701792 | LUIS D PEREZ RIVERA | BELLA VISTA | J 7 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 283520 | LUIS D PINEIRO | ADDRESS ON FILE | | | | | | | |
| 283521 | LUIS D PRIETO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 283522 | LUIS D QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 701793 | LUIS D RAMIREZ LUGO | PO BOX 193852 | | | | SAN JUAN | PR | 00919 | |
| 283523 | LUIS D RAMIREZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 283524 | LUIS D RAMOS BUXO | ADDRESS ON FILE | | | | | | | |
| 701794 | LUIS D RAMOS HERNANDEZ | HC 05 BOX 11221 | | | | MOCA | PR | 00676 | |
| 283525 | LUIS D RAMOS HERNANDEZ | URB RAFAEL BERMUDEZ | J6 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 771149 | LUIS D RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 283526 | LUIS D RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701796 | LUIS D RAMOS RIVERA | URB VILLAS DE BUENA VENTURA | CALLE MAJAGUAS BNZ 154 | | | YABUCOA | PR | 00767-9545 | |
| 283527 | LUIS D RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 283528 | LUIS D RAMOS Y LILIA I CALDERON | ADDRESS ON FILE | | | | | | | |
| 283529 | LUIS D REYES DE LEON | ADDRESS ON FILE | | | | | | | |
| 701797 | LUIS D RIOS GONZALEZ | BOX 6773 | | | | CAGUAS | PR | 00773 | |
| 701798 | LUIS D RIOS PEREZ | P O BOX 3811 | | | | AGUADILLA | PR | 00605 | |
| 701799 | LUIS D RIVERA | URB INDUSTRIAL MINILLAS | 150 CARR 174 | | | BAYAMON | PR | 00959 | |
| 839227 | LUIS D RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 701744 | LUIS D RIVERA COLON | HC 5 BOX 10961 | | | | COROZAL | PR | 00783 | |
| 283530 | LUIS D RIVERA COLON | PO BOX 871 | | | | SABANA HOYOS | PR | 00688 | |
| 283531 | LUIS D RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 283532 | LUIS D RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 283533 | LUIS D RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 283534 | LUIS D RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 701800 | LUIS D RIVERA RAMIREZ | URB CASAMIA | 5116 CALLE ZORZAL | | | PONCE | PR | 00728 | |
| 283535 | LUIS D RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 701801 | LUIS D RIVERA RIVERA | HC 3 BOX 14301 | | | | UTUADO | PR | 00641 | |
| 701802 | LUIS D RIVERA RIVERA | URB EL MADRIGAL | 1-43 CALLE 11 | | | PONCE | PR | 00730 | |
| 283536 | LUIS D RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 283537 | LUIS D RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701803 | LUIS D ROBERT GARCIA | PO BOX 1760 | | | | OROCOVIS | PR | 00720 | |
| 701804 | LUIS D RODRIGUEZ | HC 1 BOX 7198 | | | | GUAYANILLA | PR | 00656 | |
| 701805 | LUIS D RODRIGUEZ DIAZ | HC 71 BOX 7126 | | | | CAYEY | PR | 00736 | |
| 701806 | LUIS D RODRIGUEZ DIAZ | URB ALTAMESA | 1385 SAN BERNARDO | | | SAN JUAN | PR | 00921 | |
| 283538 | LUIS D RODRIGUEZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| 283539 | LUIS D RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 701807 | LUIS D RODRIGUEZ JIMENEZ | HC 5 BOX 58204 | | | | HATILLO | PR | 00659 | |
| 701808 | LUIS D RODRIGUEZ MARTINEZ | PO BOX 2231 | | | | ARECIBO | PR | 00613 2231 | |
| 701809 | LUIS D RODRIGUEZ MERCADO | HC 52 BOX 2202 | GARROCHALES | | | ARECIBO | PR | 00652 | |
| 283540 | LUIS D RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 283541 | LUIS D RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 283542 | LUIS D RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701810 | LUIS D ROMAN FIGUEROA | EXT VISTA DE CAMUY | 350 | | | CAMUY | PR | 00627 | |
| 701811 | LUIS D ROSA ABRAHAMS | URB VISTA DEL ATLANTICO | F 2 CALLE MERO BZN 93 | | | ARECIBO | PR | 00612-2919 | |
| 283543 | LUIS D ROSA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701812 | LUIS D ROSADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 283544 | LUIS D ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 701813 | LUIS D ROSARIO ROJAS | HC 1 BOX 5245 | | | | OROCOVIS | PR | 00720 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701814 | LUIS D ROSAS ALAYON | BRISAS DE RIO HONDO | 18 CALLE K | | | MAYAGUEZ | PR | 00680 | |
| 283545 | LUIS D RUIZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 701815 | LUIS D RUIZ RODRIGUEZ | HC 1 BOX 8189 | | | | MARICAO | PR | 00606 | |
| 701816 | LUIS D SANCHEZ CARMONA | PO BOX 30052 | SUITE 280 | | | RIO GRANDE | PR | 00745 | |
| 283546 | LUIS D SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283547 | LUIS D SANTANA LUZUNARIS | ADDRESS ON FILE | | | | | | | |
| 701817 | LUIS D SANTIAGO APONTE | QUINTAS DE CANOVANAS | 408N CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 701818 | LUIS D SANTIAGO CASTRO | ADDRESS ON FILE | | | | | | | |
| 283548 | LUIS D SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 283549 | LUIS D SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701819 | LUIS D SANTIAGO ROSARIO | URB SAN JOSE | 475 CALLE ARANJUEZ | | | SAN JUAN | PR | 00923 | |
| 283550 | LUIS D SEDA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 701820 | LUIS D SERRANO Y MADELINE TORRES | ADDRESS ON FILE | | | | | | | |
| 283551 | LUIS D SOTO HARRISON | ADDRESS ON FILE | | | | | | | |
| 283552 | LUIS D SOTO PAGAN | ADDRESS ON FILE | | | | | | | |
| 701821 | LUIS D TAVAREZ CARVAJAL | URB NUEVAS ESTANCIAS | 162 CALLE DORADO | | | MANATI | PR | 00674 | |
| 283553 | LUIS D TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 701822 | LUIS D TORRES FERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 283554 | LUIS D TORRES FLORES | ADDRESS ON FILE | | | | | | | |
| 283555 | LUIS D TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 283556 | LUIS D TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283557 | LUIS D TORRES PANET | ADDRESS ON FILE | | | | | | | |
| 701823 | LUIS D TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 283558 | LUIS D TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 283559 | LUIS D TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283560 | LUIS D TORRES VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 283561 | LUIS D TRABANCO | ADDRESS ON FILE | | | | | | | |
| 283562 | LUIS D VAZQUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 283563 | LUIS D VÁZQUEZ AVILÉZ | ADDRESS ON FILE | | | | | | | |
| 846719 | LUIS D VAZQUEZ BAEZ | URB CASTELLANA GARDENS | C16 CALLE 3 | | | CAROLINA | PR | 00983-2141 | |
| 771150 | LUIS D VELAZQUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 771151 | LUIS D VELAZQUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 283564 | LUIS D VELAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 701827 | LUIS D ZAMBRANA CRUZ | HC 03 BOX 18687 | | | | ARECIBO | PR | 00612 | |
| 283565 | LUIS D. COLLAZO OCHOA | ADDRESS ON FILE | | | | | | | |
| 283566 | LUIS D. COLLAZO OCHOA | ADDRESS ON FILE | | | | | | | |
| 283567 | LUIS D. LLINS MAZORRA | ADDRESS ON FILE | | | | | | | |
| 701828 | LUIS D. ORTIZ FILOMENO | HC5 BOX-62322 | | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283568 | LUIS D. PACHECO ARROYO | ADDRESS ON FILE | | | | | | | |
| 701829 | LUIS D. PAGAN MORALES | HC 1 BOX 4582 | | | | YABUCOA | PR | 00767 | |
| 283569 | LUIS D. RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 283570 | LUIS D. RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 283571 | LUIS D. RIVERA MORGES | ADDRESS ON FILE | | | | | | | |
| 283572 | LUIS D. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283573 | LUIS D. RUIZ QUILES | ADDRESS ON FILE | | | | | | | |
| 1606130 | Luis D. Soto Zayas y Nilda Giraud Cervera | 100 Calle del Muelle, Cond. Capitolio Plaza Apt. 21003 | | | | San Juan | PR | 00901 | |
| 283574 | LUIS D. VAZQUEZ CORTIJO | ADDRESS ON FILE | | | | | | | |
| 2174614 | LUIS DALMASI TORRES | ADDRESS ON FILE | | | | | | | |
| 701830 | LUIS DALMAU GONZALEZ | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 283575 | LUIS DANIEL ALVARADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 283576 | LUIS DANIEL CAJIGAS MORALES | ADDRESS ON FILE | | | | | | | |
| 283577 | LUIS DANIEL CALDERIN MEDINA | ADDRESS ON FILE | | | | | | | |
| 283578 | LUIS DANIEL CARRASQUILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| 701831 | LUIS DANIEL CORREA CANCEL | LOMAS DE CAROLINA | E 2 CALLE CERRO | | | CAROLINA | PR | 00987 | |
| 283579 | LUIS DANIEL DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283581 | LUIS DANIEL FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| 283580 | LUIS DANIEL FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| 701832 | LUIS DANIEL MARRERO MALDONADO | MONTE CARLO | 1272 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 701833 | LUIS DANIEL MARTINEZ | URB RIVIERA DE CUPEY BAJO | B 32 CALLE ALELI | | | SAN JUAN | PR | 00926 | |
| 701834 | LUIS DANIEL MEJIA SANTOS | LA RAMBLA | 398 CALLE 4 | | | PONCE | PR | 00731 | |
| 701835 | LUIS DANIEL MUNIZ | URB ALTAMIRA | B2 100 SECTOR SEBURUQUILLO | | | LARES | PR | 00669 | |
| 283582 | LUIS DANIEL MUNIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 283583 | LUIS DANIEL NIEVES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 283584 | LUIS DANIEL NUNEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 701836 | LUIS DANIEL PADILLA TORRES | PO BOX 2684 | | | | GUYNABO | PR | 00970 | |
| 283585 | LUIS DANIEL PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 283586 | LUIS DANIEL RAMOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 283587 | LUIS DANIEL RAMOS SANCHEZ | LCDO. DAVID D. RODRÍGUEZ VARGAS | PO BOX 29911 | | | SAN JUAN | PR | 00929 | |
| 701837 | LUIS DANIEL RIVERA INC | PO BOX 51534 | | | | TOA BAJA | PR | 00950 | |
| 283588 | LUIS DANIEL RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 846720 | LUIS DANIEL ROSA VELAZQUEZ | 57 CALLE ISABEL ANDREU | | | | FAJARDO | PR | 00738 | |
| 701838 | LUIS DANIEL ROSARIO ROSARIO | BOX 318 | | | | RIO BLANCO | PR | 00744 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283589 | LUIS DANIEL SANTIAGO DICUPE | ADDRESS ON FILE | | | | | | | |
| 283590 | LUIS DANIEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 701839 | LUIS DANIEL SILVA MONJE | PMB 1887 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 701840 | LUIS DANIEL TORRES MARTINEZ | HC 2 BOX 7878 | | | | AIBONITO | PR | 00705 | |
| 701841 | LUIS DANIEL TORRES ORTIZ | HC 03 BOX 25982 | | | | LAJAS | PR | 00667 | |
| 701842 | LUIS DANIEL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701843 | LUIS DANIEL VAZQUEZ SANTOS | URB ROSALEDA -2 | R G -30 CALLE GARDENIA | | | TOA BAJA | PR | 00949 | |
| 701844 | LUIS DATIL MERCADO | HC 1 BOX 5455 | | | | BAJADERO | PR | 00616 | |
| 701845 | LUIS DAVID AUTO SALES | PO BOX 1828 | | | | MOCA | PR | 00676 | |
| 701846 | LUIS DAVID AUTO SALES INC | PO BOX 1828 | | | | MOCA | PR | 00676 | |
| 701847 | LUIS DAVID CRUZ PEREZ | FACTOR 1 | 443 CALLE 16 | | | ARECIBO | PR | 00612 | |
| 283591 | LUIS DAVID DAVILA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 283592 | LUIS DAVID PINEIRO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 283593 | LUIS DAVILA / LUZ M RIVERA | ADDRESS ON FILE | | | | | | | |
| 701848 | LUIS DAVILA DAVILA | HC 83 BOX 6267 | | | | VEGA ALTA | PR | 00692 | |
| 701849 | LUIS DAVILA MALAVE | PO BOX 2788 | | | | GUAYAMA | PR | 00785 | |
| 2174825 | LUIS DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 701850 | LUIS DAVILA RONDON | BO AMELIA NUM 3 | CALLE ESMERALDA | | | GUAYNABO | PR | 00966 | |
| 701851 | LUIS DAVILA ROSADO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 701852 | LUIS DAVILA TORRES | 5 RES RAMOS ANTONINI APT 42 | | | | SAN JUAN | PR | 00924 | |
| 701853 | LUIS DE JESUS AYALA | HC 04 BOX 48023 | | | | CAGUAS | PR | 00725 | |
| 701854 | LUIS DE JESUS CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 701855 | LUIS DE JESUS DIEPPA | ADDRESS ON FILE | | | | | | | |
| 283594 | LUIS DE JESUS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 283595 | LUIS DE JESUS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 846721 | LUIS DE JESUS MONTAÑEZ | COND LOS NARANJALES | EDIF B35 APT 134 | | | CAROLINA | PR | 00985 | |
| 701856 | LUIS DE JESUS ORTOZ | HC 01 BOX 3600 | | | | LOIZA | PR | 00772 | |
| 701857 | LUIS DE JESUS PEREZ | 81 KINGS COURT A | | | | SAN JUAN | PR | 00911 | |
| 283596 | LUIS DE JESUS PEREZ | HC 2 BOX 5602 | | | | COMERIO | PR | 00782 | |
| 283597 | LUIS DE JESUS PEREZ | URB LEVITTOWN LAKES | BG 19 CALLE DR JOSE A DAVILA | | | TOA BAJA | PR | 00949-3413 | |
| 283598 | LUIS DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 701858 | LUIS DE JESUS SANCHEZ | HC 03 BOX 10439 | | | | YABUCOA | PR | 00767 | |
| 2174834 | LUIS DE JESUS SANCHEZ | VALLE DE GUAYAMA CALLE 24 HH-14 | | | | GUAYAMA | PR | 00784 | |
| 283599 | LUIS DE JESUS SERRANO | ADDRESS ON FILE | | | | | | | |
| 701859 | LUIS DE LA ROSA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 283600 | LUIS DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 283601 | LUIS DE LEON OCASIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283602 | LUIS DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283603 | LUIS DE SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 283604 | LUIS DEL C RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 701860 | LUIS DEL C VAZQUEZ LOPEZ | PO BOX 1104 | | | | CIDRA | PR | 00739-1104 | |
| 701861 | LUIS DEL RIO PEREZ | PO BOX 5476 | | | | MAYAGUEZ | PR | 00681-5476 | |
| 701862 | LUIS DEL RIO PEREZ | URB VILLA | PO BOX 228 | | | MAYAGUEZ | PR | 00681 | |
| 283605 | LUIS DEL RIOS SOTO | ADDRESS ON FILE | | | | | | | |
| 283606 | LUIS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 701863 | LUIS DEL VALLE CARABALLO | PO BOX 7225 | | | | CAROLINA | PR | 00986 | |
| 701864 | LUIS DEL VALLE DIAZ | ADDRESS ON FILE | | | | | | | |
| 701865 | LUIS DEL VALLE DIEZ | VILLA SAN ANTON | K 1 CALLE ERNESTO RODRIGUEZ | | | CAROLINA | PR | 00987 | |
| 701866 | LUIS DEL VALLE HERNANDEZ | PO BOX 6505 | | | | TRUJILLO ALTO | PR | 00977 | |
| 283607 | LUIS DEL VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 701868 | LUIS DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701869 | LUIS DEL VALLE TORRES | URB PQUE ESCUESTRE | K 7 CALLE 41 | | | CAROLINA | PR | 00987 | |
| 701870 | LUIS DELGADO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 283608 | LUIS DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 701871 | LUIS DELGADO GONZALEZ | URB COUNTRY CLUB | H D 1000 CALLE 267 | | | CAROLINA | PR | 00982 | |
| 283609 | LUIS DELGADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 2174981 | LUIS DELGADO MARCANO | ADDRESS ON FILE | | | | | | | |
| 701872 | LUIS DELGADO MEDERO | URB MANSIONES DE CAROLINA | MM 5 CALLE YAUREL | | | CAROLINA | PR | 00987 | |
| 701873 | LUIS DELGADO RIVERA | 42 SECTOR MOGOTE | | | | CAYEY | PR | 00736 | |
| 283610 | LUIS DELGADO RIVERA | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 701874 | LUIS DELGADO RODRIGUEZ | PO BOX 5782 | | | | CAGUAS | PR | 00726 5782 | |
| 701875 | LUIS DELGADO SEPULVEDA | PO BOX 671 | | | | YAUCO | PR | 00698-0071 | |
| 283611 | LUIS DIAZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 701876 | LUIS DIAZ CHARRIEZ | HC 71 BOX 1646 | | | | NARANJITO | PR | 00719-9729 | |
| 283612 | LUIS DIAZ DIAZ | HC 05 BOX 56025 | | | | CAGUAS | PR | 00725 | |
| 701877 | LUIS DIAZ DIAZ | PO BOX 140242 | | | | ARECIBO | PR | 00614 | |
| 283613 | LUIS DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 701878 | LUIS DIAZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 701879 | LUIS DIAZ GARAY | HC 04 BOX 48080 | | | | CAGUAS | PR | 00725-9630 | |
| 283614 | LUIS DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 283615 | LUIS DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283616 | LUIS DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 701880 | LUIS DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 701881 | LUIS DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 701882 | LUIS DIAZ O'FARRIL | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701883 | LUIS DIAZ ORTIZ | VILLAS DEL REY | 2823 CALLE BONAPARTE | | | CAGUAS | PR | 00725 | |
| 701884 | LUIS DIAZ ORTIZ C/O TRANSP Y OBRAS PUBLI | BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 283617 | LUIS DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701885 | LUIS DIAZ ROSA | VILLA SULTANITA 421 CALLE BECHARE | | | | MAYAGUEZ | PR | 00680 | |
| 701886 | LUIS DIAZ SOLA | PO BOX 524 | | | | BARCELONETA | PR | 00617 | |
| 701887 | LUIS DIAZ VEGA | PO BOX 327 | | | | PATILLAS | PR | 00723 | |
| 701888 | LUIS DIAZ ZAMOT | ADDRESS ON FILE | | | | | | | |
| 283618 | LUIS DIAZ, HERNAN Y | ADDRESS ON FILE | | | | | | | |
| 701889 | LUIS DIEZ DE ANDINO | ADDRESS ON FILE | | | | | | | |
| 701890 | LUIS DOEL LABOY COLON | ADDRESS ON FILE | | | | | | | |
| 701891 | LUIS DOMINGUEZ RIVERA | URB VILLA FONTANA | VIA 4 JR 676 | | | CAROLINA | PR | 00983 | |
| 701892 | LUIS DOMINGUEZ RODRIGUEZ | URB VILLA DEL CARMEN | 2728 CALLE TOLEDO | | | PONCE | PR | 00716-2235 | |
| 283619 | LUIS DOMINGUEZ VERDEJO | ADDRESS ON FILE | | | | | | | |
| 701893 | LUIS DUBON DUBON | 1405 AVE ASHFORD | SUITE 1203 I | | | SAN JUAN | PR | 00907-1551 | |
| 701894 | LUIS DUCHESNE JIMENEZ | PMB 122 | 405 AVE ESMERALDA | STE 2 | | GUAYNABO | PR | 00969 | |
| 283620 | LUIS DUCLERC MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 701895 | LUIS DUPREY PORRATA | CALLE GENOVA B-4 | EXT. VILLA CAPARRA | | | GUAYNABO | PR | 00970 | |
| 283621 | LUIS DUQUE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 701898 | LUIS E ABRAHAM ARROYO | 257 ADUANA STE 121 | | | | MAYAGUEZ | PR | 00680 | |
| 701899 | LUIS E ACEVEDO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 701900 | LUIS E ACEVEDO MALARET | ADDRESS ON FILE | | | | | | | |
| 283623 | LUIS E ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 283624 | LUIS E ACOSTA ITHIER | ADDRESS ON FILE | | | | | | | |
| 283625 | LUIS E AGOSTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701901 | LUIS E ALFONSO DIAZ | VILLA CAROLINA | 222-7 CALLE 601 | | | CAROLINA | PR | 00985 | |
| 283626 | LUIS E ALICEA LAZZO | ADDRESS ON FILE | | | | | | | |
| 701902 | LUIS E ALMEIDA | PO BOX 190171 | | | | SAN JUAN | PR | 00919-0171 | |
| 283627 | LUIS E ALONSO | ADDRESS ON FILE | | | | | | | |
| 283628 | LUIS E ALONSO CONTY | ADDRESS ON FILE | | | | | | | |
| 701903 | LUIS E ALOYO OQUENDO | HC 2 BOX 10326 | | | | JUNCOS | PR | 00777 | |
| 701904 | LUIS E ALVARADO/ORG DEP INF Y JUV MECETE | URB SANTA JUANITA | G 15 CALLE 31 | | | BAYAMON | PR | 00956 | |
| 701905 | LUIS E ALVAREZ LOPEZ | RR 1 BOX 17094 | | | | TOA ALTA | PR | 00953 | |
| 283629 | LUIS E AMUNDARAY AYMAT | ADDRESS ON FILE | | | | | | | |
| 701906 | LUIS E AROCHO | 58 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 701907 | LUIS E AROCHO HERNANDEZ | 58 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 283630 | LUIS E ARROYO MENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 701908 | LUIS E ARZAN SANCHEZ | PO BOX 361731 | | | | SAN JUAN | PR | 00936-1731 | |
| 701909 | LUIS E AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283631 | LUIS E AVILES UJAQUE | ADDRESS ON FILE | | | | | | | |
| 283632 | LUIS E AYALA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 283633 | LUIS E AYALA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 701910 | LUIS E AYALA GERENA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 701911 | LUIS E AYALA ROMAN | 955 CALLE GARDENIA | SABANA SECA | | | TOA BAJA | PR | 00949 | |
| 701896 | LUIS E AYALA ROMAN | J U 09 CALLE LIZZIE GRAHAM | | | | LEVITTOWN | PR | 00949 | |
| 701912 | LUIS E AYUSO WALKER | URB SANTA RITA | CALLE 7 H-6 | | | VEGA ALTA | PR | 00692 | |
| 701913 | LUIS E BACO RODRIGUEZ | P.O. BOX 5004 | | | | MAYAGUEZ | PR | 00681 | |
| 283634 | LUIS E BAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 283635 | LUIS E BATLLE VALLE | ADDRESS ON FILE | | | | | | | |
| 701914 | LUIS E BELTRAN MIRANDA | URB BELLA VISTA C-1 CALLE 4 | | | | BAYAMON | PR | 00957 | |
| 283636 | LUIS E BENITEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 701915 | LUIS E BENITEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 283637 | LUIS E BERRIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 701916 | LUIS E BERRIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 283638 | LUIS E BETANCOURT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 701917 | LUIS E BETANCOUT REYES | PO BOX 31257 | | | | SAN JUAN | PR | 00929-2257 | |
| 283639 | LUIS E BINET LEON | ADDRESS ON FILE | | | | | | | |
| 283640 | LUIS E BLASINI IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 283641 | LUIS E BONILLA VARGAS | ADDRESS ON FILE | | | | | | | |
| 701918 | LUIS E BONNET ALEMAR | VILLA LISSETTE | B 15 BENITEZ | | | GUAYNABO | PR | 00969 | |
| 701919 | LUIS E BORGES REYES | 1107 GOLDEN VIEW PLAZA | 503 URB SAN MARTIN CALLE MODESTA | | | SAN JUAN | PR | 00924-4544 | |
| 283642 | LUIS E BOSQUE ROSA | ADDRESS ON FILE | | | | | | | |
| 701920 | LUIS E BRACERO MENDEZ | HC 04 BOX 7531 | | | | JUANA DIAZ | PR | 00795-9602 | |
| 701921 | LUIS E BRUNO HERNANDEZ | FLORAL PARK | 152 AMERICA | | | SAN JUAN | PR | 00917 | |
| 701922 | LUIS E BURGOS BORIA | PO BOX 334 | | | | GURABO | PR | 00778 | |
| 701923 | LUIS E BURGOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 701924 | LUIS E BUTTER PAGAN | BOX 8 CARR 413 SEC ENSENADA | | | | RINCON | PR | 00677 | |
| 283643 | LUIS E CABAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| 283644 | LUIS E CABAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701925 | LUIS E CABRERA | HC 02 BOX 6938 | | | | YABUCOA | PR | 00767 9503 | |
| 701926 | LUIS E CACERES ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 701927 | LUIS E CALDERON GAVILLAN | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 701928 | LUIS E CALIMANO DIAZ | PO BOX 2142 | | | | GUAYAMA | PR | 00785 | |
| 283645 | LUIS E CAMACHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 701929 | LUIS E CANALES GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283646 | LUIS E CANCEL CANDELARIA | 468 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 701930 | LUIS E CANCEL CANDELARIA | URB RAMIREZ DE ARELLANO | 27 CALLE ENRRIQUE KOPPISCH | | | MAYAGUEZ | PR | 00680 | |
| 701931 | LUIS E CANO GANDIA | ADDRESS ON FILE | | | | | | | |
| 283647 | LUIS E CAPO COLON | ADDRESS ON FILE | | | | | | | |
| 701932 | LUIS E CARBONELL LANUZA | ADDRESS ON FILE | | | | | | | |
| 701933 | LUIS E CARDONA JIMENEZ | HC 3 BOX 28500 | | | | SAN SEBASTIAN | PR | 00685 | |
| 283648 | LUIS E CARDONA MORALES | ADDRESS ON FILE | | | | | | | |
| 701934 | LUIS E CARRASQUILLO LOPEZ | PO BOX 3870 | | | | GUAYNABO | PR | 00966 | |
| 701935 | LUIS E CARRO MEDINA | P O BOX 417 | | | | COROZAL | PR | 00783 | |
| 283649 | LUIS E CARVAJAL ZARABOZO | ADDRESS ON FILE | | | | | | | |
| 283650 | LUIS E CASTILLO CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 283651 | LUIS E CASTRO RIOPEDRE | ADDRESS ON FILE | | | | | | | |
| 701936 | LUIS E CATALA FONFRIAS | ADDRESS ON FILE | | | | | | | |
| 283652 | LUIS E CATALA FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 283653 | LUIS E CEDENO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 283654 | LUIS E CEREZO ACEVEDO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 701937 | LUIS E CHEVERE SANCHEZ | RR 1 BOX 13077 | | | | MANATI | PR | 00650 | |
| 283655 | LUIS E CHIESA APONTE | 1 CITY PLACE APT 1004 | | | | WHITE PLAINS | NY | 10601 | |
| 846722 | LUIS E CHIESA APONTE | COND LA MANCHA | 6300 AVE ISLA VERDE APT PH 12 | | | CAROLINA | PR | 00979 | |
| 283656 | LUIS E CINTRON AND CO | PO BOX 365001 | | | | SAN JUAN | PR | 00936-5001 | |
| 701938 | LUIS E CINTRON ANDINO | HC 2 BOX 8597 | | | | YABUCOA | PR | 00767-9506 | |
| 701939 | LUIS E CINTRON CINTRON | PO BOX 365001 | | | | SAN JUAN | PR | 0099365001 | |
| 283658 | LUIS E CINTRON FIGUEROA DBA PREMIUM AUTO | URB MIRAFLORES | 40 6 CALLE 45 | | | BAYAMON | PR | 00956 | |
| 846723 | LUIS E CINTRON FIGUEROA DBA PREMIUM AUTO & TRUCK REPAIRS | RR 5 BOX 7830-7 | | | | TOA ALTA | PR | 00953-7721 | |
| 701940 | LUIS E COLLAZO FLORES | ADDRESS ON FILE | | | | | | | |
| 283659 | LUIS E COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283660 | LUIS E COLLAZO SILVA | ADDRESS ON FILE | | | | | | | |
| 283661 | LUIS E COLLAZO SILVA | ADDRESS ON FILE | | | | | | | |
| 701941 | LUIS E COLON FELIX | HC 01 BOX 4460 | | | | YABUCOA | PR | 00767 | |
| 701942 | LUIS E COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283662 | LUIS E COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283663 | LUIS E COLON III | ADDRESS ON FILE | | | | | | | |
| 283664 | LUIS E COLON OYOLA | ADDRESS ON FILE | | | | | | | |
| 701943 | LUIS E COLON RAMERY | PO BOX 330183 | | | | PONCE | PR | 00733-0183 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701944 | LUIS E COLON RODRIGUEZ | HC 7 BOX 32008 | | | | HATILLO | PR | 00659-9612 | |
| 701897 | LUIS E COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 283665 | LUIS E CORREA OCASIO | ADDRESS ON FILE | | | | | | | |
| 283666 | LUIS E CORREA PONCE | ADDRESS ON FILE | | | | | | | |
| 846724 | LUIS E COSME FIGUEROA | URB STA JUANITA | ED19 CALLE OLMO | | | BAYAMON | PR | 00956-5204 | |
| 701945 | LUIS E COSS RIVERA | HC 20 BOX 25995 | | | | SAN LORENZO | PR | 00754-9617 | |
| 283667 | LUIS E COSTA LATONI | ADDRESS ON FILE | | | | | | | |
| 701946 | LUIS E COSTAS PAGAN | URB LAS DELICIAS | 2252 CARTAGENA CALLE JJ | | | PONCE | PR | 00728-3837 | |
| 701947 | LUIS E COUVERTIER SANCHEZ | 1700 COND CONDADO REAL | APTO 303 | | | SAN JUAN | PR | 00911 | |
| 283668 | LUIS E CRUZ | ADDRESS ON FILE | | | | | | | |
| 283669 | LUIS E CRUZ | ADDRESS ON FILE | | | | | | | |
| 283670 | LUIS E CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 701948 | LUIS E CRUZ ADORNO | BO CERCADILO | BUZON 104-4A | | | ARECIBO | PR | 00612 | |
| 701949 | LUIS E CRUZ GONZALEZ | PO BOX 270289 | | | | SAN JUAN | PR | 00927-0289 | |
| 701950 | LUIS E CRUZ MONTOSO | ADDRESS ON FILE | | | | | | | |
| 283671 | LUIS E CUADRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 283672 | LUIS E CUEBAS AGOSTO | ADDRESS ON FILE | | | | | | | |
| 701951 | LUIS E DANASTORG MORILLO | COND CONDADO DEL MAR | 1479 AVE ASHFORD APT 409 | | | SAN JUAN | PR | 00907 | |
| 283674 | LUIS E DAVILA | ADDRESS ON FILE | | | | | | | |
| 701952 | LUIS E DAVILA CARRASQUILLO | PO BOX 607 | | | | SAN LORENZO | PR | 00754 | |
| 283675 | LUIS E DE JESUS CARMONA | ADDRESS ON FILE | | | | | | | |
| 283676 | LUIS E DE JESUS CASADO | ADDRESS ON FILE | | | | | | | |
| 701953 | LUIS E DE JESUS MELENDEZ | URB JARD AVILA | 72 CALLE 5 | | | CEIBA | PR | 00735 | |
| 283677 | LUIS E DE JESUS SANTANA | ADDRESS ON FILE | | | | | | | |
| 701954 | LUIS E DE LA CRUZ BATISTA | PO BOX 1692 | | | | CAROLINA | PR | 00984 | |
| 283678 | LUIS E DE LA CRUZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 701955 | LUIS E DE LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| 701956 | LUIS E DEL TORO | PO BOX 142 | | | | CABO ROJO | PR | 00623 | |
| 701957 | LUIS E DENTON CASANOVA | PO BOX 143776 | | | | ARECIBO | PR | 00614 | |
| 701959 | LUIS E DIAS DE LEON | ADDRESS ON FILE | | | | | | | |
| 701958 | LUIS E DIAS DE LEON | ADDRESS ON FILE | | | | | | | |
| 283679 | LUIS E DIAZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 701960 | LUIS E DIAZ COLON | URB VILLA FONTANA | 4 GN 10 VIA 28 | | | CAROLINA | PR | 00983 | |
| 283680 | LUIS E DIAZ ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 283681 | LUIS E DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 283682 | LUIS E DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 283683 | LUIS E DIAZ PADILLA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 701961 | LUIS E DIAZ ROMERO | VILLAS DE TORIMAR | 252 REY FEDERICO | | | GUAYNABO | PR | 00969 | |
| 701962 | LUIS E DIAZ RUIZ | HC 763 BOX 3802 | | | | PATILLAS | PR | 00723 | |
| 283684 | LUIS E DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 701963 | LUIS E DUCHESNE JIMENEZ | PMB 122 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 701964 | LUIS E DURAN VALENTIN | P O BOX 590 | | | | LARES | PR | 00669 | |
| 700203 | LUIS E EMMANUELLY PONDERIDE | PO BOX 41 | | | | FAJARDO | PR | 00738 | |
| 283685 | LUIS E ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |
| 283686 | LUIS E ENRIQUEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 701965 | LUIS E ESQUILIN NAVARRO | URB VILLA CAROLINA | 54 7 CALLE 52 | | | CAROLINA | PR | 00985 | |
| 701966 | LUIS E ESTREMERA DE JESUS | URB CIUDAD REAL | 424 CALLE ALVA | | | VEGA BAJA | PR | 00693 | |
| 283687 | LUIS E FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 701967 | LUIS E FERNADEZ FERNANDEZ | P O BOX 15 | | | | CIALES | PR | 00638 | |
| 846725 | LUIS E FERNANDEZ DIAZ | HC 1 BOX 15420 | | | | COAMO | PR | 00769-9750 | |
| 701968 | LUIS E FERNANDEZ GONZALEZ | 610 CALLE NIN | | | | SAN JUAN | PR | 00915 | |
| 283688 | LUIS E FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| 283689 | LUIS E FIGUEROA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 701969 | LUIS E FIGUEROA FIGUEROA | URB LA GUADALUPE | H 20 AVE JARD PONCIANA | | | PONCE | PR | 00730 | |
| 283690 | LUIS E FIGUEROA FONSECA | ADDRESS ON FILE | | | | | | | |
| 701971 | LUIS E FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 701970 | LUIS E FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 701972 | LUIS E FIGUEROA MOLINA | SECTOR LOS AYALA | CARR 823 K 3 2 | | | TOA ALTA | PR | 00953 | |
| 283691 | LUIS E FIGUEROA OLIVER | ADDRESS ON FILE | | | | | | | |
| 283692 | LUIS E FILION TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 701973 | LUIS E FIRPI MATOS | URB CAROLINA ALTA | G10 CALLE SEGUNDO DELGADO | | | CAROLINA | PR | 00987 | |
| 701975 | LUIS E FLORES CRUZ | BO INGENIO | 9 CALLE ALELI | | | TOA BAJA | PR | 00951 | |
| 701974 | LUIS E FLORES CRUZ | BRISAS DE CAMPANERO | D 6 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 701976 | LUIS E FLORES DIAZ | HC 30 BOX 32030 | | | | SAN LORENZO | PR | 00754 | |
| 701977 | LUIS E FLORES RAMOS | URB SANTIAGO IGLESIAS | 1756 CALLE J RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| 701978 | LUIS E FLORES RODRIGUEZ | 130 ALTERIAL HOSTOS N 102 | | | | SAN JUAN | PR | 00924 | |
| 701979 | LUIS E FONTAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 701981 | LUIS E FUSTE LACOURT | ADDRESS ON FILE | | | | | | | |
| 283693 | LUIS E GALAN APONTE | ADDRESS ON FILE | | | | | | | |
| 283694 | LUIS E GARCIA | ADDRESS ON FILE | | | | | | | |
| 283695 | LUIS E GARCIA ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 283696 | LUIS E GARCIA FALCON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701982 | LUIS E GARCIA LUGO | ADDRESS ON FILE | | | | | | | |
| 283697 | LUIS E GARCIA OYOLA | ADDRESS ON FILE | | | | | | | |
| 701983 | LUIS E GARCIA PAGAN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 701984 | LUIS E GARCIA PAGAN | TERRAZAS DE GUAYNABO | L 3 AZAHAR | | | GUAYNABO | PR | 00969 | |
| 283698 | LUIS E GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283699 | LUIS E GERVITZ CARBONEL | ADDRESS ON FILE | | | | | | | |
| 283700 | LUIS E GERVITZ CARBONELL | ADDRESS ON FILE | | | | | | | |
| 701985 | LUIS E GIRON HIGUITA | URB QUINTAS DE VILLA MAR | X 6 CALLE 16 | | | DORADO | PR | 00646 | |
| 283702 | LUIS E GIRON VERGNE | ADDRESS ON FILE | | | | | | | |
| 283703 | LUIS E GOMEZ CACHO | ADDRESS ON FILE | | | | | | | |
| 283704 | LUIS E GOMEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 701986 | LUIS E GONZALEZ | BDA BLONDET | 76 CALLE B | | | GUAYAMA | PR | 00784 | |
| 701987 | LUIS E GONZALEZ ADORNO | BUENA VISTA | 208 CALLE 3 ESQ A | | | SAN JUAN | PR | 00917 | |
| 283706 | LUIS E GONZALEZ ALMEYDA | ADDRESS ON FILE | | | | | | | |
| 283707 | LUIS E GONZALEZ ARVELO | ADDRESS ON FILE | | | | | | | |
| 283709 | LUIS E GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 283710 | LUIS E GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 283711 | LUIS E GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283712 | LUIS E GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283713 | LUIS E GONZALEZ REYNOSO | ADDRESS ON FILE | | | | | | | |
| 283714 | LUIS E GONZALEZ RODRIGUEZ | URB BALDRICH | 223 CALLE CAMPECHE | | | SAN JUAN | PR | 00918 | |
| 701988 | LUIS E GONZALEZ RODRIGUEZ | URB EL CONQUISTADOR | B 19 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 283715 | LUIS E GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 701989 | LUIS E GONZALEZ VALES | ADDRESS ON FILE | | | | | | | |
| 283716 | LUIS E GONZALEZ VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 283717 | LUIS E GRULLON JAVIER | ADDRESS ON FILE | | | | | | | |
| 701990 | LUIS E GUASE SOTO | URB SAN MIGUEL ST Z A -18 | | | | CABO ROJO | PR | 00623 | |
| 701991 | LUIS E GUITIERREZ RIVERA | URB ALTA VISTA | A3 CALLE 2 | | | PONCE | PR | 00731 | |
| 701992 | LUIS E GUTIERREZ ROSADO | URB STARLIGHT 3470 | CALLE GALIXIA | | | PONCE | PR | 00717-1483 | |
| 283718 | LUIS E HERNANDEZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| 701993 | LUIS E HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 701994 | LUIS E HERNANDEZ COTTO | URB LOS DOMINICOS | 0282 CALLE SAN FRANCISCO | | | BAYAMON | PR | 00957 | |
| 283719 | LUIS E HERNANDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 283720 | LUIS E HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 701995 | LUIS E HERNANDEZ RIOS | URB JARDINES DE ARECIBO | 108 CALLE M | | | ARECIBO | PR | 00612 | |
| 283721 | LUIS E HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 283722 | LUIS E HUGAS | ADDRESS ON FILE | | | | | | | |
| 283723 | LUIS E IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283724 | LUIS E IRIZARRY MATOS | ADDRESS ON FILE | | | | | | | |
| 283725 | LUIS E IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701996 | LUIS E ISALES MARQUEZ | BUENA VISTA | 43 CALLE MARGINAL | | | CAROLINA | PR | 00984 | |
| 283726 | LUIS E IZQUIERDO MARTIN | ADDRESS ON FILE | | | | | | | |
| 701997 | LUIS E IZQUIERDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 283727 | LUIS E JEAN KERG | ADDRESS ON FILE | | | | | | | |
| 701998 | LUIS E JIMENEZ SALGADO | HC 33 BOX 6898 | | | | VEGA ALTA | PR | 00962 | |
| 701999 | LUIS E KOLB ORTIZ | URB SANTA BARBARA | 30 CAL RSNR CHALETS DE SANTA BARBAR | | | GURABO | PR | 00778 | |
| 283728 | LUIS E LACOURT ALICEA | ADDRESS ON FILE | | | | | | | |
| 283729 | LUIS E LAHOZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 283730 | LUIS E LAMBOY MEDINA | ADDRESS ON FILE | | | | | | | |
| 283731 | LUIS E LAMBOY MEDINA | ADDRESS ON FILE | | | | | | | |
| 702000 | LUIS E LANDESTOY ZAPATA | URB VILLA FONTANA | AL5 VIA ELENA | | | CAROLINA | PR | 00983 | |
| 702001 | LUIS E LANDRON DELGADO | ADDRESS ON FILE | | | | | | | |
| 283732 | LUIS E LEBRON COLON | ADDRESS ON FILE | | | | | | | |
| 702002 | LUIS E LOPEZ CIRINO | ADDRESS ON FILE | | | | | | | |
| 283733 | LUIS E LOPEZ CIRINO | ADDRESS ON FILE | | | | | | | |
| 702004 | LUIS E LOPEZ COLON | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 702003 | LUIS E LOPEZ COLON | PO BOX 295 | | | | DORADO | PR | 00646-0295 | |
| 283734 | LUIS E LOPEZ DEL POZO | JACARANDA B-6 CALLE F | 10-6 CALLE F | | | PONCE | PR | 00730-0000 | |
| 702005 | LUIS E LOPEZ DEL POZO | JALAVANDA | 10-6 CALLE F | | | PONCE | PR | 00730 | |
| 283735 | LUIS E LOPEZ DIFUT | ADDRESS ON FILE | | | | | | | |
| 702006 | LUIS E LOPEZ PABON | BO CAMPANILLAS | 189C CALLE DEL MONTE | | | TOA BAJA | PR | 00949 | |
| 702007 | LUIS E LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 283736 | LUIS E LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 283737 | LUIS E LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 702008 | LUIS E LUGO | BAYAMON GARDENS | M 15 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 283738 | LUIS E LUNA FUENTES | ADDRESS ON FILE | | | | | | | |
| 702009 | LUIS E LURIDO | URB JARDINES DE CASA BLANCA | 103 CALLE ROOSEVELT | | | TOA ALTA | PR | 00953 | |
| 702010 | LUIS E MACHADO SIMANCAS | URB SANTA ROSA | A 25 CALLE DIANA | | | CAGUAS | PR | 00725 | |
| 702011 | LUIS E MAESTRE MARIN | ADDRESS ON FILE | | | | | | | |
| 283739 | LUIS E MALARET GARCIA | ADDRESS ON FILE | | | | | | | |
| 702012 | LUIS E MALAVE RIVERA | P O BOX 1662 | | | | COAMO | PR | 00769 | |
| 702013 | LUIS E MALDONADO DELGADO | RR 01 BOX 11747 | | | | TOA ALTA | PR | 00953-9721 | |
| 846726 | LUIS E MALDONADO GUZMAN | PO BOX 155 | | | | BARRANQUITAS | PR | 00794-0155 | |
| 702014 | LUIS E MALDONADO MALDONADO | P O BOX 4462 | | | | VEGA BAJA | PR | 00694 | |
| 702015 | LUIS E MANFREDI NEGRON | ADDRESS ON FILE | | | | | | | |
| 702016 | LUIS E MARALET SERRANO | HC 07 BOX 34035 | | | | HATILLO | PR | 00659 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283740 | LUIS E MARCANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 702017 | LUIS E MARINI ROIG | PO BOX 907 | | | | SAINT JUST | PR | 00978 | |
| 702018 | LUIS E MARRERO ECHEVARRIA | URB LAS MONJAS | 5050 CALLE MANUEL G TABARES | | | PONCE | PR | 00728 2511 | |
| 283741 | LUIS E MARRERO OLIVO | ADDRESS ON FILE | | | | | | | |
| 702019 | LUIS E MARTI LUGO | HC 5 BOX 55523 | | | | HATILLO | PR | 00659 | |
| 283742 | LUIS E MARTINEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 283743 | LUIS E MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 283744 | LUIS E MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 283745 | LUIS E MARTIR Y EVYANNE MARTIR | ADDRESS ON FILE | | | | | | | |
| 702021 | LUIS E MASSANET ROSADO | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 702020 | LUIS E MASSANET ROSADO | REPTO VALENCIANO A 20 CALLE ACACIAS | | | | JUNCOS | PR | 00777-8489 | |
| 702022 | LUIS E MATEO RIVERA | HC 01 BOX 6325 | | | | SANTA ISABELA | PR | 00757 | |
| 702023 | LUIS E MATOS | 2DO PISO 1916 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 702024 | LUIS E MATOS BARTOLOMEI | PO BOX 2586 | | | | GUAYAMA | PR | 00785 | |
| 702025 | LUIS E MATOS BAYO | SANTA ANA | C 16 CALLE TULANE | | | SAN JUAN | PR | 00927 | |
| 283746 | LUIS E MATOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 702026 | LUIS E MATOS SANCHEZ | BO CACAO CENTRO | KM 2 8 CARR 858 | | | CAROLINA | PR | 00986 | |
| 702027 | LUIS E MATTA DONATIU | ADDRESS ON FILE | | | | | | | |
| 702028 | LUIS E MEDINA MORALES | URB TINTILLO GARDENS | F4 CALLE 9 | | | GUAYNABO | PR | 00966 | |
| 702029 | LUIS E MEDINA RIVERA | HC 3 BOX 1574 | | | | BOQUERON | PR | 00622 | |
| 283747 | LUIS E MEDINA VELEZ | ADDRESS ON FILE | | | | | | | |
| 283748 | LUIS E MEDINA VELEZ | ADDRESS ON FILE | | | | | | | |
| 702030 | LUIS E MEDINA VERGARA | 19 BRISAS DEL PLATA | | | | DORADO | PR | 00646 | |
| 702031 | LUIS E MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 283749 | LUIS E MENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 702032 | LUIS E MENDEZ MORALES | 616 SANTANA | | | | ARECIBO | PR | 00612 | |
| 283750 | LUIS E MENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 702033 | LUIS E MERCADO CINTRON | URB BUENAVENTURA | 8024 CALLE NARDO | | | MAYAGUEZ | PR | 00682-1277 | |
| 702034 | LUIS E MERCADO HERNANDEZ | URB SAN ANTONIO | 132 A CALLE 1 | | | DORADO | PR | 00646 | |
| 283751 | LUIS E MERCADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 283752 | LUIS E MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 702035 | LUIS E MIRANDA TORRES | CONDADO MODERNO | C 17 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 846727 | LUIS E MOJICA MOJICA | BOX 33 | | | | JUNCOS | PR | 00777 | |
| 846728 | LUIS E MONTALVO PELLICUER | PARQUE LAS HACIENDAS | C-34 CALLE AYMACO | | | CAGUAS | PR | 00727-7730 | |
| 283753 | LUIS E MONTALVO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 702036 | LUIS E MONTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 702037 | LUIS E MORA ANTONGIORGI | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700201 | LUIS E MORA DELGADO | URB MEDINA | G 12 CALLE 6 | | | ISABELA | PR | 00662 | |
| 702038 | LUIS E MORA FARIA | 101 CALLE MIGUEL DE UNAMUNO | | | | MAYAGUEZ | PR | 00682-6637 | |
| 702039 | LUIS E MORALES COLON | HC 71 BOX 3550 | | | | NARANJITO | PR | 00719 | |
| 702040 | LUIS E MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 702041 | LUIS E MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 702042 | LUIS E MORAN GARCIA | BO SABANA 690 HOYOS CARR | HC 83 BOX 6632 | | | VEGA ALTA | PR | 00692 | |
| 702043 | LUIS E MORAN GARCIA | BO SABANA HOYOS | HC 83 BOX 6632 | | | VEGA ALTA | PR | 00692 | |
| 702044 | LUIS E MORAN GARCIA | HC 83 BOX 6632 | | | | VEGA ALTA | PR | 00692 | |
| 702045 | LUIS E MORENO DE JESUS | SAN JORGE | 364 COND LAS CARMELITAS 2 E | | | SAN JUAN | PR | 00912 | |
| 283754 | LUIS E MORRABAL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283755 | LUIS E MUNIZ COLON | ADDRESS ON FILE | | | | | | | |
| 283756 | LUIS E MUNOZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 702046 | LUIS E NAVARRO RIVERA | BO PADILLA | HC 5 BOX 10133 | | | COROZAL | PR | 00783 | |
| 702047 | LUIS E NAVARRO TORRES | SABANA LLANA | 338 G CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 283757 | LUIS E NAVAS MARIN | ADDRESS ON FILE | | | | | | | |
| 283758 | LUIS E NAVAS MARIN | ADDRESS ON FILE | | | | | | | |
| 702048 | LUIS E NEGRON CRUZ | URB PRADERA ALMIRA | CALLE Z AH 32 | | | LEVITOWN | PR | 00949 | |
| 283759 | LUIS E NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283760 | LUIS E NEGRON MOJICA | ADDRESS ON FILE | | | | | | | |
| 702049 | LUIS E NIEVES GONZALEZ | P O BOX 2346 | | | | ARECIBO | PR | 00613 | |
| 283761 | LUIS E NIEVES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 702050 | LUIS E NIEVES NIEVES | URB LA ROMANA | 27 CALLE SONERA | | | QUEBRADILLAS | PR | 00678 | |
| 283762 | LUIS E NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 283763 | LUIS E NUNEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 283764 | LUIS E OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 283765 | LUIS E OLIVERAS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 846729 | LUIS E OLIVERAS MARTINEZ | URB VICTOR ROJAS 2 | 236 CALLE A | | | ARECIBO | PR | 00612-3064 | |
| 702051 | LUIS E OLIVERO ALVAREZ | VILLA SAN ANTON | H 14 CALLE LUIS VIGO | | | CAROLINA | PR | 00987 | |
| 283766 | LUIS E OMS RIVERA | ADDRESS ON FILE | | | | | | | |
| 702052 | LUIS E OQUENDO OLIVO | ADDRESS ON FILE | | | | | | | |
| 846730 | LUIS E OQUENDO ORTIZ | URB. VILLA CAROLINA | 112-42 CALLE 79 | | | CAROLINA | PR | 00985 | |
| 702053 | LUIS E ORTEGA CANDELARIA | PO BOX 901 | | | | SABANA HOYOS | PR | 00688 | |
| 702054 | LUIS E ORTIZ CORREA | ADDRESS ON FILE | | | | | | | |
| 702056 | LUIS E ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 702055 | LUIS E ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 702057 | LUIS E ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 702058 | LUIS E ORTIZ RIVERA | CMMS 202 P O BOX 70344 | | | | SAN JUAN | PR | 00969 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702059 | LUIS E ORTIZ VARGAS | BZN 2012 APT 3 | CARR 348 | | | MAYAGUEZ | PR | 00680 | |
| 283769 | LUIS E OTERO CALDERON | ADDRESS ON FILE | | | | | | | |
| 283770 | LUIS E OTERO OTERO | ADDRESS ON FILE | | | | | | | |
| 283771 | LUIS E PABON COCA | ADDRESS ON FILE | | | | | | | |
| 702060 | LUIS E PABON ROCA | 606 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 283772 | LUIS E PACHECO ASENCIO | ADDRESS ON FILE | | | | | | | |
| 702061 | LUIS E PACHECO MEDINA | 19 WAVERLY ST BASEMEN | | | | JERSEY CITY | NJ | 07306 | |
| 283773 | LUIS E PADILLA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 702062 | LUIS E PADOVANI PADILLA | 12 CALLE JAVILLA | | | | SAN GERMAN | PR | 00683 | |
| 702063 | LUIS E PADOVANI PADILLA | PO BOX 785 | | | | SAN GERMAN | PR | 00683 | |
| 283622 | LUIS E PAGAN & ASOCIADOS, INC | PO BOX 6295 | | | | CAGUAS | PR | 00726 | |
| 702064 | LUIS E PAGAN ARANA | URB SIERRA BAYAMON | 32 A 10 CALLE 35 A | | | BAYAMON | PR | 00961 | |
| 283774 | LUIS E PAGAN GOMEZ | ADDRESS ON FILE | | | | | | | |
| 283775 | LUIS E PAGAN GRANA | ADDRESS ON FILE | | | | | | | |
| 702065 | LUIS E PALACIOS ARIZA | BO HIGUILLAR SECT ARENAL | 592 CALLE 17 | | | DORADO | PR | 00646 | |
| 702066 | LUIS E PALACIOS GERENA | 613 AVE PONCE DE LEON ST 206 | | | | SAN JUAN | PR | 00917 | |
| 702067 | LUIS E PALOU BALSA | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 702068 | LUIS E PANTOJAS / MARILDA MALDONADO | PO BOX 556 | | | | VEGA BAJA | PR | 00694-0556 | |
| 283776 | LUIS E PANTOJAS / MARILDA MALDONADO | URB CAMINO DEL SOL | 600 CAMINO PALMAR | | | VEGA BAJA | PR | 00693 | |
| 283777 | LUIS E PARDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 702069 | LUIS E PARDO ROSADO | ADDRESS ON FILE | | | | | | | |
| 702070 | LUIS E PAREDES ROMAN | PO BOX 1063 | | | | ISABELA | PR | 00662 | |
| 283778 | LUIS E PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 702071 | LUIS E PEREZ ESQUILIN | URB MANSIONES DE CAROLINA | PPB CALLE FARALLON | | | CAROLINA | PR | 00987 | |
| 702072 | LUIS E PEREZ GIRAU | ADDRESS ON FILE | | | | | | | |
| 846731 | LUIS E PEREZ GUERRA | PO BOX 2001 | | | | RIO GRANDE | PR | 00745-2001 | |
| 283779 | LUIS E PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 702073 | LUIS E PEREZ LEBRON | PO BOX 1466 | | | | MAYAGUEZ | PR | 00681-1466 | |
| 283780 | LUIS E PEREZ PEDRERO | ADDRESS ON FILE | | | | | | | |
| 702074 | LUIS E PEREZ PEREZ | URB SIERRA BAYAMON | 45-16 CALLE 42 | | | BAYAMON | PR | 00961-4351 | |
| 702075 | LUIS E PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 283781 | LUIS E PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 702076 | LUIS E PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 702077 | LUIS E PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 283782 | LUIS E PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 283783 | LUIS E QUIÑONES OSORIO | ADDRESS ON FILE | | | | | | | |
| 702078 | LUIS E QUIÑONES VALENTIN | URB ESTANCIAS DE YAUCO | K 22 CALLE TURQUESA | | | YAUCO | PR | 00698 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283784 | LUIS E QUINONES NEGRON | ADDRESS ON FILE | | | | | | | |
| 283785 | LUIS E QUINONES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 283786 | LUIS E QUINTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 846732 | LUIS E RAMIREZ ALVAREZ | 1 COND LAS AMERICAS APT 1213 | | | | SAN JUAN | PR | 00919-0000 | |
| 702080 | LUIS E RAMIREZ IRIZARRY | VILLA TORREI | 16 CALLE B | | | LAJAS | PR | 00667 | |
| 283787 | LUIS E RAMIREZ IRIZARRY V DEPTO DE FAMILIA | LCDA. GENOVEVA VALENTÍN SOTO / SR. LUIS A. MADERA ECHEVARRÍA, JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 283788 | LUIS E RAMIREZ IRIZARRY V DEPTO DE FAMILIA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 702081 | LUIS E RAMIREZ MONTALVO | PO BOX 216 | | | | CABO ROJO | PR | 00623 | |
| 702082 | LUIS E RAMIREZ RIVERA | URB VICTORIA | 29 CALLE CLAVEL | | | AGUADILLA | PR | 00603 | |
| 702083 | LUIS E RAMON | P O BOX 786 | | | | RINCON | PR | 00677 | |
| 702084 | LUIS E RAMOS MALAVE | URB DOS PINOS TOWNHOUSE | B 10 CALLE 2 | | | SAN JUAN | PR | 00923 | |
| 283789 | LUIS E RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 702086 | LUIS E RAMOS RODRIGUEZ | EDIF MEDICO SUITE 102 | | | | BAYAMON | PR | 00961 | |
| 702085 | LUIS E RAMOS RODRIGUEZ | HC 5 BOX 10438 | | | | COROZAL | PR | 00783 | |
| 283790 | LUIS E RANGEL MERCED | ADDRESS ON FILE | | | | | | | |
| 846733 | LUIS E REYES D.B.A. EBANISTERIA REYES | VILLA DEL CARMEN | F14 CALLE 6 | | | GURABO | PR | 00778-2113 | |
| 702087 | LUIS E REYES MENDOZA | ADDRESS ON FILE | | | | | | | |
| 283791 | LUIS E REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283792 | LUIS E RICHARDSON RAMOS | ADDRESS ON FILE | | | | | | | |
| 283793 | LUIS E RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 283794 | LUIS E RIOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 702088 | LUIS E RIVERA | CAPARRA TERRACE | 811 30ST SE | | | SAN JUAN | PR | 00921 | |
| 702089 | LUIS E RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 702090 | LUIS E RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 702091 | LUIS E RIVERA CARABALLO | HC 02 BOX 16204 | | | | RIO GRANDE | PR | 00745 | |
| 283796 | LUIS E RIVERA COLLAZO Y LUZ H RIVERA | ADDRESS ON FILE | | | | | | | |
| 702092 | LUIS E RIVERA COLON | PO BOX 30676 | | | | SAN JUAN | PR | 00929-1676 | |
| 283797 | LUIS E RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| 700202 | LUIS E RIVERA FELICIANO | PARCELAS RODRIGUEZ OLMO | 50 CALLE B | | | ARECIBO | PR | 00612 | |
| 702094 | LUIS E RIVERA GARCIA | HC 6 BOX 4679 COTTO LAUREL | | | | PONCE | PR | 00780 | |
| 702093 | LUIS E RIVERA GARCIA | P O BOX 275 | | | | SABANA HOYOS | PR | 00688 | |
| 283798 | LUIS E RIVERA JURADO | ADDRESS ON FILE | | | | | | | |
| 283799 | LUIS E RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 283800 | LUIS E RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 283801 | LUIS E RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| 702095 | LUIS E RIVERA MEDINA | BO LAS GRANJAS 8 | CALLE LOS MEDINAS | | | VEGA BAJA | PR | 00693 | |
| 702096 | LUIS E RIVERA MELENDEZ | PO BOX 1065 | | | | VIEQUES | PR | 00765-1065 | |
| 283802 | LUIS E RIVERA MELENDEZ | URB CANA | PP 20 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 283803 | LUIS E RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 283804 | LUIS E RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 283805 | LUIS E RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 702097 | LUIS E RIVERA RIVERA | PO BOX 2951 | | | | CAROLINA | PR | 00984-2951 | |
| 702098 | LUIS E RIVERA SANTIAGO | URB MELENDEZ | B 7 CALLE B | | | FAJARDO | PR | 00738 | |
| 283807 | LUIS E ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702099 | LUIS E RODRIGUEZ | VALLE VERDE | BC 6 CALLE NILO | | | BAYAMON | PR | 00961 | |
| 283808 | LUIS E RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 702100 | LUIS E RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 283809 | LUIS E RODRIGUEZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 702102 | LUIS E RODRIGUEZ CUADRADO | BO PLAYITA | PARC NUEVAS | | | YABUCOA | PR | 00767 | |
| 283810 | LUIS E RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283811 | LUIS E RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 702103 | LUIS E RODRIGUEZ HERNANDEZ | HC 3 BOX 10129 | | | | CAMUY | PR | 00627 | |
| 283812 | LUIS E RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 283813 | LUIS E RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 702104 | LUIS E RODRIGUEZ MARI | PARC BARINAS | 356 CALLE PEDRO ACOSTA | | | YAUCO | PR | 00698 | |
| 283814 | LUIS E RODRIGUEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 702105 | LUIS E RODRIGUEZ PASTRANA | URB PARK GARDENS | Y10 CALLE YORKSHIRE | | | SAN JUAN | PR | 03126 | |
| 283815 | LUIS E RODRIGUEZ POMALES | ADDRESS ON FILE | | | | | | | |
| 702106 | LUIS E RODRIGUEZ REMUS | P O BOX 1860 | | | | SAN GERMAN | PR | 00683 | |
| 702107 | LUIS E RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 702108 | LUIS E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 283816 | LUIS E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 702109 | LUIS E RODRIGUEZ ROBLES | 101 VISTA DEL VALLE | | | | MANATI | PR | 00674 | |
| 283817 | LUIS E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702110 | LUIS E RODRIGUEZ ROSA | 1004 REPARTO MIJIA | | | | MANATI | PR | 00674 | |
| 283818 | LUIS E RODRIGUEZ SANOGUET | ADDRESS ON FILE | | | | | | | |
| 283819 | LUIS E RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 283820 | LUIS E RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 702111 | LUIS E RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 283821 | LUIS E RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 283822 | LUIS E RODRIGUEZ VERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 702112 | LUIS E ROIG CASILLAS | ADDRESS ON FILE | | | | | | | |
| 702113 | LUIS E ROJAS BAEZ Y MARIELYS LOZADA | ADDRESS ON FILE | | | | | | | |
| 846734 | LUIS E ROMAN CARRERO | D2B URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627-2837 | |
| 702114 | LUIS E ROMAN MIRANDA | URB LAS FLORES | F 11 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 702115 | LUIS E ROMERO MARRERO | P O BOX 672 | | | | MANATI | PR | 00674 | |
| 283823 | LUIS E ROMERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 283824 | LUIS E ROMERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283825 | LUIS E ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702116 | LUIS E ROSARIO ALVARADO | VALLE DEL CERRO GORDO | Q 2 AMBAR | | | BAYAMON | PR | 00957 | |
| 702117 | LUIS E ROSARIO BONILLA | HC 1 BOX 5265 | | | | OROCOVIS | PR | 00720 | |
| 702118 | LUIS E ROSARIO CRUZ | HC 1 BOX 16381 | | | | HUMACAO | PR | 00791 | |
| 702119 | LUIS E ROSARIO FERNANDEZ | PO BOX 1704 | | | | AIBONITO | PR | 00705 | |
| 283826 | LUIS E ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283827 | LUIS E ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 283828 | LUIS E ROSARIO VARGAS | ADDRESS ON FILE | | | | | | | |
| 702120 | LUIS E RUIZ COLON | URB EL CONQUISTADOR | PE1 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 702121 | LUIS E RUIZ MARQUEZ | BO CACAO ALTO | BZN 3401 | | | PATILLAS | PR | 00723 | |
| 702122 | LUIS E SALAMAN ALVARADO | ADDRESS ON FILE | | | | | | | |
| 283829 | LUIS E SALICETI RIVERA | ADDRESS ON FILE | | | | | | | |
| 283830 | LUIS E SANATALIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283831 | LUIS E SANTALIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 702123 | LUIS E SANTIAGO COLON | EXT VILLA RETIRO | B 7 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 702124 | LUIS E SANTIAGO CRUZ | HC 02 BOX 20258 | | | | SAN SEBASTIAN | PR | 00685 | |
| 283832 | LUIS E SANTIAGO CRUZ | HC 02 BOX 26044 | | | | SAN SEBASTIAN | PR | 00685 | |
| 702125 | LUIS E SANTIAGO CRUZ | HC 2 BOX 20258 | | | | SAN SEBASTIAN | PR | 00685 | |
| 283833 | LUIS E SANTIAGO MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 283834 | LUIS E SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 283835 | LUIS E SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 702126 | LUIS E SANTIAGO ORTIZ | URB SABANARENA | 353 CAMINO DEL PRADO | | | CIDRA | PR | 00739 | |
| 702127 | LUIS E SANTIAGO RAMOS | 462 DRESDE | | | | SAN JUAN | PR | 00920 | |
| 283836 | LUIS E SANTIAGO RAMOS | PO BOX 8085 | | | | SAN JUAN | PR | 00910-0085 | |
| 283837 | LUIS E SANTIAGO RAMOS | PUERTO NUEVO | 462 DRESDE | | | SAN JUAN | PR | 00920 | |
| 283838 | LUIS E SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702128 | LUIS E SANTIAGO RUIZ | P O BOX 1432 | | | | AGUADILLA | PR | 00602 | |
| 702129 | LUIS E SANTIAGO SANTIAGO | P O BOX 348 | | | | OROCOVIS | PR | 00720 | |
| 283839 | LUIS E SANTIAGO Y TERESA MEDIAVILLA | ADDRESS ON FILE | | | | | | | |
| 283840 | LUIS E SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283841 | LUIS E SANTOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 283842 | LUIS E SANTOS SUGRANEZ | ADDRESS ON FILE | | | | | | | |
| 283843 | LUIS E SEDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 702130 | LUIS E SEGARRA MALDONADO | PO BOX 363686 | | | | SAN JUAN | PR | 00936-3686 | |
| 283844 | LUIS E SERRANO DAVILA | ADDRESS ON FILE | | | | | | | |
| 283845 | LUIS E SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702131 | LUIS E SIERRA CORONADO | ADDRESS ON FILE | | | | | | | |
| 702132 | LUIS E SIERRA SIERRA | COND SKY TOWER III | 8 CALLE HORTENCIA APTO 10 P | | | SAN JUAN | PR | 00926 | |
| 702133 | LUIS E SILVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 702134 | LUIS E SOLA GIRALT | ADDRESS ON FILE | | | | | | | |
| 702135 | LUIS E SOLER GARCIA | HC 1 BOX 3736 | | | | FLORIDA | PR | 00650 | |
| 702136 | LUIS E SOTO CABALLERO | A 11 CALLE 2 | | | | LOIZA | PR | 00772 | |
| 702137 | LUIS E SOTO CABALLERO | HC 1 BOX 2611 | | | | LOIZA | PR | 00772 | |
| 283847 | LUIS E SOTO HARRISON | ADDRESS ON FILE | | | | | | | |
| 283848 | LUIS E SOTOMAYOR AGOSTO | ADDRESS ON FILE | | | | | | | |
| 283849 | LUIS E SOTOMAYOR AGOSTO | ADDRESS ON FILE | | | | | | | |
| 702138 | LUIS E SUAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 846735 | LUIS E SUERO ROBLES | 5TA SECC LEVITTOWN | DN7 CALLE LAGO CURIAS | | | LEVITTOWN | PR | 00949 | |
| 702139 | LUIS E SURIS GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 283851 | LUIS E TAPIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 702140 | LUIS E TIRADO RODRIGUEZ | PO BOX 1677 | | | | RINCON | PR | 00677 | |
| 283852 | LUIS E TIRADO ROHENA | ADDRESS ON FILE | | | | | | | |
| 283853 | LUIS E TORRES BOSQUES | ADDRESS ON FILE | | | | | | | |
| 283854 | LUIS E TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 283855 | LUIS E TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 702141 | LUIS E TORRES JIMENEZ | PO BOX 1414 | | | | SAN GERMAN | PR | 00683 | |
| 283856 | LUIS E TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 283857 | LUIS E TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 283858 | LUIS E TORRES MARTINEZ/ LUIS E TORRES | ADDRESS ON FILE | | | | | | | |
| 283859 | LUIS E TORRES MORA | ADDRESS ON FILE | | | | | | | |
| 702142 | LUIS E TORRES MUNIZ | URB VALLE ALTO | 1704 CALLE LLANURA | | | PONCE | PR | 00730 | |
| 702143 | LUIS E TORRES RAMIREZ | 14 INTENDENTE RAMIREZ | | | | PONCE | PR | 00730 | |
| 702144 | LUIS E TORRES RAMIREZ | 20 INTENDENTE RAMIREZ | | | | PONCE | PR | 00730 | |
| 283860 | LUIS E TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 283861 | LUIS E TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 283862 | LUIS E TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 283863 | LUIS E TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283864 | LUIS E TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 283865 | LUIS E TOVAR | ADDRESS ON FILE | | | | | | | |
| 702145 | LUIS E TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 702146 | LUIS E VALLE MACHADO | ADDRESS ON FILE | | | | | | | |
| 702147 | LUIS E VARGAS CASTILLO | 30 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 283866 | LUIS E VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 283867 | LUIS E VARGAS ROSA | ADDRESS ON FILE | | | | | | | |
| 283868 | LUIS E VAZQUEZ ELIAS | ADDRESS ON FILE | | | | | | | |
| 283869 | LUIS E VAZQUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 283870 | LUIS E VAZQUEZ SMITH | ADDRESS ON FILE | | | | | | | |
| 702148 | LUIS E VAZQUEZ VELEZ | URB VILLA DEL MONTE | 241 CALLE MONTE BLANCO | | | TOA ALTA | PR | 00953 | |
| 702149 | LUIS E VAZQUEZ ZAYAS | PO BOX 3177 | | | | CAROLINA | PR | 00984 | |
| 702150 | LUIS E VEGA ROSARIO | HC 03 BOX 12228 | | | | CAMUY | PR | 00627-9743 | |
| 702151 | LUIS E VEGA SANTIAGO | HC 03 BOX 13479 | | | | COROZAL | PR | 00783 | |
| 846736 | LUIS E VELAZQUEZ DE JESUS | PO BOX 41 | | | | NAGUABO | PR | 00718 | |
| 702152 | LUIS E VELAZQUEZ FIGUEROA | 6 CALLE MOLINO | | | | LARES | PR | 00669 | |
| 702153 | LUIS E VELAZQUEZ RODRIGUEZ | PO BOX 231 | | | | TOA ALTA | PR | 00954 | |
| 283871 | LUIS E VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 702154 | LUIS E VELAZQUEZ VELAZQUEZ | EDIF MIDTOWN | 420 AVE PONCE DE LEON | | | SAN JUAN | PR | 00916 | |
| 283872 | LUIS E VELEZ | ADDRESS ON FILE | | | | | | | |
| 283873 | LUIS E VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 702155 | LUIS E VELEZ DIAZ | P O BOX 2143 | | | | JUNCOS | PR | 00777 | |
| 283874 | LUIS E VELEZ LAVERNEG & ELIEZER RIVERA | ADDRESS ON FILE | | | | | | | |
| 702156 | LUIS E VELEZ RODRIGUEZ | HC 01 BOX 4084 | | | | LARES | PR | 00669 | |
| 702157 | LUIS E VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 283875 | LUIS E VICENTI COLON | ADDRESS ON FILE | | | | | | | |
| 702158 | LUIS E VICENTY & YOLANDA I BERNARD | HC 1 BOX 26181 | | | | VEGA BAJA | PR | 00693 | |
| 283876 | LUIS E VIERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 283877 | LUIS E VIVONI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 702160 | LUIS E ZERPA HUERTA | BO PRRA | P O BOX 1369 | | | VIEQUES | PR | 00765 | |
| 283878 | LUIS E. BERNARD MATOS | ADDRESS ON FILE | | | | | | | |
| 283879 | LUIS E. CANO GANDIA | ADDRESS ON FILE | | | | | | | |
| 702161 | LUIS E. CARDONA OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 702162 | LUIS E. CHINEA RIVERA | PO BOX 11855 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-4225 | |
| 702163 | LUIS E. CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283880 | LUIS E. CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 1539172 | Luis E. Collazo Battistini Retirement Plan Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 283881 | LUIS E. CORREA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 283882 | LUIS E. DAVILA BRIGANTI | ADDRESS ON FILE | | | | | | | |
| 702164 | LUIS E. DE JESUS | HC 1 BOX 4044 | | | | YABUCOA | PR | 00767 | |
| 702165 | LUIS E. DE LA CRUZ PELLOT | PO BOX 16832 | | | | SAN JUAN | PR | 00908-6832 | |
| 283883 | LUIS E. GONZALEAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 283884 | LUIS E. GONZALEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 283885 | LUIS E. GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 702166 | LUIS E. GUTIERREZ DIAZ | URB DOS RIOS | L23 CALLE 5 | | | LEVITTOWN | PR | 00949 | |
| 283886 | LUIS E. HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 702167 | LUIS E. IRIZARRY PACHECO | HC-03 BOX 14887 | | | | YAUCO | PR | 00698 | |
| 283887 | LUIS E. LONGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 283889 | LUIS E. MARTINEZ MARTINEZ | LCDO. JORGE C. CRUZ JOVE | 317 Ext | | | LOS ROBLES RINCON | PR | 00677 | |
| 283890 | LUIS E. MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283891 | LUIS E. MARTIR LUGO | ADDRESS ON FILE | | | | | | | |
| 283892 | LUIS E. MELENDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 283893 | LUIS E. MERINO ROBLES | ADDRESS ON FILE | | | | | | | |
| 283894 | LUIS E. MORA | ADDRESS ON FILE | | | | | | | |
| 283895 | LUIS E. MORA ANTONGIORGI | ADDRESS ON FILE | | | | | | | |
| 283896 | LUIS E. NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| 702168 | LUIS E. PASTOR | URB SIERRA BERDECIA | C14 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 283897 | Luis E. PeNa Gonzalez | ADDRESS ON FILE | | | | | | | |
| 702169 | LUIS E. PEREZ TORRES | HC 04 BOX 16560 | | | | LARES | PR | 00669 | |
| 702170 | LUIS E. QUIÑONES CRUZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 702171 | LUIS E. RECCI RIVERA | VILLA PALMERAS | 257 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 283898 | LUIS E. REYES MALAVE | ADDRESS ON FILE | | | | | | | |
| 283899 | LUIS E. RIVERA CEPEDA | LCDO. JOSEPH LO PRESTI TORRES | PMB 357 | 405 AVE ESMERALDA SUITE 2 | | GUAYNABO | PR | 00969-4427 | |
| 283900 | LUIS E. RIVERA GIUSTI | ADDRESS ON FILE | | | | | | | |
| 283901 | LUIS E. RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 283902 | LUIS E. RIVERA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 283903 | Luis E. Rodriguez Laboy | ADDRESS ON FILE | | | | | | | |
| 283904 | Luis E. Rodriguez Laboy | ADDRESS ON FILE | | | | | | | |
| 283905 | LUIS E. ROIG TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 283906 | LUIS E. ROMERO ALVELO | ADDRESS ON FILE | | | | | | | |
| 702172 | LUIS E. ROSADO DE ALBA | ADDRESS ON FILE | | | | | | | |
| 702173 | LUIS E. ROSADO DE ALBA | ADDRESS ON FILE | | | | | | | |
| 283907 | LUIS E. ROSADO DE ALBA | ADDRESS ON FILE | | | | | | | |
| 283908 | LUIS E. ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 283909 | LUIS E. ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 283910 | LUIS E. ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 702174 | LUIS E. ROSARIO MARRERO | ADDRESS ON FILE | | | | | | | |
| 283911 | LUIS E. SALICETI RIVERA | ADDRESS ON FILE | | | | | | | |
| 702175 | LUIS E. SALICETTI RIVERA | PO BOX 766 | | | | ADJUNTAS | PR | 00601 | |
| 702176 | LUIS E. SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 702177 | LUIS E. SANCHEZ CABRANES | RR-8 BOX 9185 | | | | BAYAMON | PR | 00956 | |
| 283912 | LUIS E. SANTALIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 283913 | LUIS E. SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 283914 | LUIS E. TOMASSINI SEGARRA | ADDRESS ON FILE | | | | | | | |
| 283915 | LUIS E. TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 702178 | LUIS E. VALENTIN | PO BOX 9533 | | | | CAGUAS | PR | 00726 | |
| 283916 | LUIS E. VALLADARES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 283917 | LUIS E. VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 846737 | LUIS E. VAZQUEZ RODRIGUEZ H/N/C CRUZ NIEMEC Y VAZQUEZ | PO BOX 195498 | | | | SAN JUAN | PR | 00919-5498 | |
| 283918 | LUIS E. VAZQUEZ SMITH | ADDRESS ON FILE | | | | | | | |
| 283919 | LUIS E. VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 283920 | LUIS E.LEON VEGA | ADDRESS ON FILE | | | | | | | |
| 283921 | LUIS E.OLAVARRIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 283922 | LUIS E.OLAVARRIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 283923 | LUIS ECHEGARAY MENDEZ, P P | ADDRESS ON FILE | | | | | | | |
| 283924 | LUIS ECHEVARRIA / ANA L ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 283925 | LUIS ECHEVARRIA CORCHADO | ADDRESS ON FILE | | | | | | | |
| 283926 | LUIS ECHEVARRIA FERRER | ADDRESS ON FILE | | | | | | | |
| 702179 | LUIS ECHEVARRIA GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 702180 | LUIS ECHEVARRIA LUGO | ADDRESS ON FILE | | | | | | | |
| 283927 | LUIS ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 283928 | LUIS ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 846738 | LUIS EDGARDO DIAZ DIAZ | RR 1 BOX 13165 | | | | OROCOVIS | PR | 00720-9624 | |
| 283929 | LUIS EDGARDO FUENTES WALKER | ADDRESS ON FILE | | | | | | | |
| 702181 | LUIS EDGARDO SANTANA SANCHEZ | PO BOX 5176 HC 01 | | | | BARRANQUITAS | PR | 00794 | |
| 283930 | LUIS EDUARDO CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702182 | LUIS ELADIO VELEZ RODRIGUEZ | URB VALLE ANDALUCIA | 3422 | | | PONCE | PR | 00728-3131 | |
| 702183 | LUIS ELVIN GONZALEZ | PO BOX 192376 | | | | SAN JUAN | PR | 00919-2376 | |
| 702184 | LUIS EMMANUEL MEDINA QUINTANA | BOX 72 | | | | LARES | PR | 00669 | |
| 702185 | LUIS ENCARNACION MEJIAS | URB VALENCIA | 208 LERIDA | | | SAN JUAN | PR | 00923 | |
| 702186 | LUIS ENCHAUTEGUI ROMAN | PO BOX 2582 | | | | GUAYAMA | PR | 00785 | |
| 702187 | LUIS ENRIQUE CLASS LUGO | ADDRESS ON FILE | | | | | | | |
| 283931 | LUIS ENRIQUE COSME NIEVES | ADDRESS ON FILE | | | | | | | |
| 283932 | LUIS ENRIQUE CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 283933 | LUIS ENRIQUE DE LA CRUZ PELLOT | ADDRESS ON FILE | | | | | | | |
| 702188 | LUIS ENRIQUE DE LEON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 702189 | LUIS ENRIQUE JULIA | CAPARRA HEIGHTS | 553 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920-4715 | |
| 283935 | LUIS ENRIQUE LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| 283936 | LUIS ENRIQUE NEVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283937 | LUIS ENRIQUE NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 1702629 | Luis Enrique Ortiz Santiago | ADDRESS ON FILE | | | | | | | |
| 283938 | LUIS ENRIQUE REYES MARTINEZ Y LUIS ENRIQUE REYES PEREZ | LCDO. HIRAM LOZADA PÉREZ | 452 AVE. | Ponce DE LEÓN OFIC. 416 | | SAN JUAN | PR | 00918-3412 | |
| 702190 | LUIS ENRIQUE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 2151745 | LUIS ENRIQUE VAZQUEZ-ZAYAS | P.O. BOX 3177 | | | | CAROLINA | PR | 00984-3177 | |
| 283939 | LUIS ENRIQUE VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 702191 | LUIS ERAZO GONZALEZ | PO BOX 70150-354 | | | | SAN JUAN | PR | 00936 | |
| 283940 | LUIS ERNESTO NIEVES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 702192 | LUIS ERNESTO PAGAN PAGAN | HC 6 BOX 4164 | | | | COTO LAUREL | PR | 00780 | |
| 283941 | LUIS ERNESTO TORRES ZAMORA | ADDRESS ON FILE | | | | | | | |
| 702193 | LUIS ESBRI RIVERA | URB VILLA ASTURIAS | Q 37 CALLE 35 | | | CAROLINA | PR | 00983 | |
| 283942 | LUIS ESCALERA BENITEZ | HC 01 BOX 6507 | MEDIANIA ALTA LAS CARRETAS | | | LOIZA | PR | 00772 | |
| 702194 | LUIS ESCALERA BENITEZ | PO BOX 2183 | | | | MAYAGUEZ | PR | 00681 | |
| 283943 | LUIS ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 283944 | LUIS ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 702195 | LUIS ESCOBAR RIVERA | URB JARDINES DE BARCELONA | I 11 CALLE 1 | | | JUNCOS | PR | 00777-0034 | |
| 283945 | LUIS ESPADA | ADDRESS ON FILE | | | | | | | |
| 283946 | LUIS ESPADA COLON | ADDRESS ON FILE | | | | | | | |
| 702196 | LUIS ESTARELLA AGUIRRE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 283947 | LUIS ESTEVES UNISOURCE | PO BOX 361325 | | | | SAN JUAN | PR | 00936-1325 | |
| 283948 | LUIS ESTEVES VENEGAS | ADDRESS ON FILE | | | | | | | |
| 702197 | LUIS ESTEVEZ INC | P O BOX 361325 | | | | SAN JUAN | PR | 00936 1325 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702198 | LUIS ESTRADA GARCIA | ADDRESS ON FILE | | | | | | | |
| 700204 | LUIS ESTRADA OCASIO | PO BOX 2516 | | | | BAYAMON | PR | 00960 | |
| 702200 | LUIS F ACEVEDO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 283949 | LUIS F ADORNO BURGOS | ADDRESS ON FILE | | | | | | | |
| 283950 | LUIS F ADORNO CABAN | ADDRESS ON FILE | | | | | | | |
| 283951 | LUIS F ADORNO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 283952 | LUIS F ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 283953 | LUIS F ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 283954 | LUIS F ANAYA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 702201 | LUIS F ANDUJAR GONZALEZ | P O BOX 800 | | | | HATILLO | PR | 00659 | |
| 702202 | LUIS F ANTONETTI ZEQUEIRA | PO BOX 70364 | | | | SAN JUAN | PR | 00936-0364 | |
| 283955 | LUIS F APONTE ROBLES | ADDRESS ON FILE | | | | | | | |
| 283956 | LUIS F ARIAS ESPINAL | ADDRESS ON FILE | | | | | | | |
| 702203 | LUIS F AUGUSTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 702204 | LUIS F AYALA ACEVEDO | U 15 CALLE PELICANO | | | | GUAYAMA | PR | 00784 | |
| 283957 | LUIS F BAEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 702205 | LUIS F BAEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 702206 | LUIS F BAYON SOTO | HC 02 BOX 12452 | | | | MOCA | PR | 00676 | |
| 702207 | LUIS F BERMUDEZ GUZMAN | URB MONTE CARLO | 1315 CALLE 31 | | | SAN JUAN | PR | 00924 | |
| 283958 | LUIS F BETANCOURT GASPARINI | ADDRESS ON FILE | | | | | | | |
| 283959 | LUIS F BEZA ALERS | ADDRESS ON FILE | | | | | | | |
| 283960 | LUIS F BOBONIS CALO | ADDRESS ON FILE | | | | | | | |
| 702208 | LUIS F BON FEBUS | VILLA CAROLINA | 99-30 CALLE 93 | | | CAROLINA | PR | 00985-4158 | |
| 702209 | LUIS F BON NAZARIO | URB EL CORTIJO | NN 5 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 283961 | LUIS F BONES CORA | ADDRESS ON FILE | | | | | | | |
| 702210 | LUIS F BUZO ROSA | 168 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 702211 | LUIS F BUZO ROSA | URB JARDINES DE HUMACAO | D 4 CALLE A | | | HUMACAO | PR | 00791 | |
| 702212 | LUIS F CABRERA GONZALEZ | PO BOX 50891 | | | | TOA BAJA | PR | 00950 | |
| 283962 | LUIS F CABRERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 702213 | LUIS F CAICEDO YUSTI | LA RIVIERA | N 10-12 CALLE 7 SE | | | SAN JUAN | PR | 00921 | |
| 702214 | LUIS F CALDERA | ADDRESS ON FILE | | | | | | | |
| 702215 | LUIS F CALERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 702216 | LUIS F CALO TORRES | HC 61 BOX 4702 | | | | TRUJILLO ALTO | PR | 00976 | |
| 846740 | LUIS F CAMACHO | PO BOX 373520 | | | | CAYEY | PR | 00737-3520 | |
| 283963 | LUIS F CAMPOS BISTANI | ADDRESS ON FILE | | | | | | | |
| 283964 | LUIS F CAMPOS PUJALS | ADDRESS ON FILE | | | | | | | |
| 702217 | LUIS F CANDELARIA | MSC 18 PO B OX 4035 | | | | ARECIBO | PR | 00614 | |
| 283965 | LUIS F CARABALLO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 702218 | LUIS F CARATINI & SON INC | PO BOX 194663 | | | | SAN JUAN | PR | 00919-4663 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 702219 | LUIS F CARLO MENDOZA | P O BOX 2633 | | | | MAYAGUEZ | PR | 00681 | |
| 702220 | LUIS F CARRAQUILLO NIETZSCHE | BDA SANDIN | 15 CALE TAUROL | | | VEGA BAJA | PR | 00693 | |
| 702221 | LUIS F CASADO ALGARIN | MINILLAS STATION | BOX 41269 | | | SAN JUAN | PR | 00940 | |
| 702222 | LUIS F CASTILLO RIVERA | HC 01 BOX 3894 | | | | QUEBRADILLAS | PR | 00678 | |
| 283966 | LUIS F CASTRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 283967 | LUIS F CINTRON PINEIRO | ADDRESS ON FILE | | | | | | | |
| 702223 | LUIS F COLON CARTAGENA | URB LEVITTOWN LAKES | HS 45 CALLE ROSARIO ARUTI | | | TOA BAJA | PR | 00949 | |
| 702225 | LUIS F CORA SANTORY | PMB#164 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 702226 | LUIS F CORA SANTORY | URB MARINA BAHIA | MF 3 AVE LA MARINA | | | TOA BAJA | PR | 00950 | |
| 283968 | LUIS F CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702227 | LUIS F CORUJO VEGA | PARQUE LAS MERCEDES | B 2 CALLE EL JOSCO | | | CAGUAS | PR | 00725 | |
| 283969 | LUIS F COTTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 283970 | LUIS F CRESPO | ADDRESS ON FILE | | | | | | | |
| 283971 | LUIS F CRESPO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 702228 | LUIS F CRUZ BATISTA | COND AVILA 159 CALLE | COSTA RICA APT 1D | | | SAN JUAN | PR | 00917-2511 | |
| 702229 | LUIS F CRUZ BATISTA | PO BOX 193922 | | | | SAN JUAN | PR | 00919-3922 | |
| 283972 | LUIS F CRUZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| 702230 | LUIS F CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 283973 | LUIS F CUEVAS MORALES | ADDRESS ON FILE | | | | | | | |
| 283974 | LUIS F CUEVAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 283975 | LUIS F DAVID LOPEZ | ADDRESS ON FILE | | | | | | | |
| 283976 | LUIS F DE JESUS PARA SARILYS M DE JESUS | ADDRESS ON FILE | | | | | | | |
| 702231 | LUIS F DE LEON TRAVIRSIER | ADDRESS ON FILE | | | | | | | |
| 702232 | LUIS F DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 702233 | LUIS F DEL VALLE COLON | RR 3 BOX 7134 | | | | CIDRA | PR | 00739 | |
| 702234 | LUIS F DELGADO DELGADO | BOX 116 | | | | CAMUY | PR | 00627 | |
| 846741 | LUIS F DELGADO OCASIO | PO BOX 958 | | | | SAINT JUST | PR | 00978 | |
| 702235 | LUIS F DIAZ COLON | P O BOX 1265 | | | | YABUCOA | PR | 00767 | |
| 702236 | LUIS F DIAZ GONZALEZ | PO BOX 1262 | | | | UTUADO | PR | 00641 | |
| 702237 | LUIS F DIAZ MIRANDA | HC 1 BOX 5352 | | | | COROZAL | PR | 00783 | |
| 702240 | LUIS F DIV OF KMA ASSC PR INC | 7 CALLE ARBOLETE CALLE 1 | | | | GUAYNABO | PR | 00965 | |
| 702239 | LUIS F DIV OF KMA ASSC PR INC | PO BOX 1874 | | | | SAN JUAN | PR | 00919 | |
| 702238 | LUIS F DIV OF KMA ASSC PR INC | PO BOX 191874 | | | | SAN JUAN | PR | 00919 1874 | |
| 702241 | LUIS F ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 702242 | LUIS F ESPINOSA | HC 1 BOX 6793 | | | | TOA ALTA | PR | 00949 | |
| 702243 | LUIS F ESTRELLA MARTINEZ | PO BOX 566 | | | | BAYAMON | PR | 00960-0566 | |
| 702244 | LUIS F FERNANDEZ | A 262 MANUEL A PEREZ | | | | SAN JUAN | PR | 00923 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283977 | LUIS F FERRER NUIN | ADDRESS ON FILE | | | | | | | |
| 702245 | LUIS F FIGUEROA BORRERO | PO BOX 8421 | | | | PONCE | PR | 00732 | |
| 283978 | LUIS F FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 702246 | LUIS F FLORES RODRIGUEZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 702247 | LUIS F FONT LUGO | PO BOX 1128 | | | | BARCELONETA | PR | 00617 | |
| 283979 | LUIS F FONTANEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 283981 | LUIS F FRANQUI ESPIET | ADDRESS ON FILE | | | | | | | |
| 283982 | LUIS F FRANQUI ESPIET | ADDRESS ON FILE | | | | | | | |
| 702248 | LUIS F GARCIA | PO BOX 226 | | | | TRUJILLO ALTO | PR | 00976 | |
| 283983 | LUIS F GARCIA ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 702249 | LUIS F GARCIA NIEVES | URB ALTS DE BUCARABONES | 3I 28 CALLE 49 | | | TOA ALTA | PR | 00953 | |
| 702250 | LUIS F GAUTHIER ENCARNACION | URB INTERAMERICANA | AG 16 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 283984 | LUIS F GAUTIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 283985 | LUIS F GIL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 283986 | LUIS F GOMEZ PABON | ADDRESS ON FILE | | | | | | | |
| 283987 | LUIS F GONZALEZ COLON | ARTEMIO RIVERA RIVERA | 90 CARR. 165 SUITE 309 | | | GUAYNABO | PR | 00968 | |
| 283988 | LUIS F GONZALEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 702251 | LUIS F GONZALEZ PEREZ | BO HATO NUEVO | CARR 173 KM 1 6 | | | GUAYNABO | PR | 00970 | |
| 283989 | LUIS F GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 283990 | LUIS F GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 283991 | LUIS F GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 702252 | LUIS F GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 283992 | LUIS F GRAJALES CASTRO | ADDRESS ON FILE | | | | | | | |
| 702253 | LUIS F HERMINA ACEVEDO | URB DEL CARMEN | F 87 CALLE 7 | | | CAMUY | PR | 00627 | |
| 283993 | LUIS F HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 702254 | LUIS F HERNANDEZ TORRES | 11 LEXINGTON DRIVE | | | | CEIBA | PR | 00735 | |
| 283994 | LUIS F HUERTAS SOTO | ADDRESS ON FILE | | | | | | | |
| 283995 | LUIS F JIMENEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 702255 | LUIS F JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 702256 | LUIS F JIMENEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 283996 | LUIS F JIMENEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 702257 | LUIS F JONGH | 1486 AVE FD ROOSEVELT | P O BOX 614 | | | CAPARRA HEIGHTS | PR | 00920 | |
| 283997 | LUIS F JUARBE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 283999 | LUIS F JUARBE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 283998 | LUIS F JUARBE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 284000 | LUIS F JUARBE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 702258 | LUIS F JUARBE RODRIGUEZ | BO ARENALES BAJOS | BOX 5 134 | | | ISABELA | PR | 00662 | |
| 284001 | LUIS F JUARBE Y JUANA M MATOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702259 | LUIS F LARRAZABAL MERCADO | 343 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| 702261 | LUIS F LEFRANC CINTRON | BO LA CUARTA | 179 CALLE PRINCIPAL | | | MERCEDITA | PR | 00715 | |
| 284002 | LUIS F LEGRAND PERALTA | ADDRESS ON FILE | | | | | | | |
| 702262 | LUIS F LOPEZ | 65TH INF STA | P O BOX 29434 | | | SAN JUAN | PR | 00929 | |
| 284003 | LUIS F LOPEZ AGUEDA | ADDRESS ON FILE | | | | | | | |
| 284004 | LUIS F LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 284005 | LUIS F LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702263 | LUIS F LOPEZ ROSADO | COLINAS METROPOLITANAS | Y 18 CALLE EL VIGIA | | | GUAYNABO | PR | 00969 | |
| 702264 | LUIS F LUGO CRESPO | URB BUENA VISTA | A 11 CALLE 4 | | | LARES | PR | 00669 | |
| 702265 | LUIS F MACHADO PELLOT | ADDRESS ON FILE | | | | | | | |
| 284006 | LUIS F MALDONADO | ADDRESS ON FILE | | | | | | | |
| 702267 | LUIS F MALDONADO CIRILO | ADDRESS ON FILE | | | | | | | |
| 702268 | LUIS F MALDONADO RODRIGUEZ | EMBALSE SAN JOSE | 2-47 CAYO HUESO | | | SAN JUAN | PR | 00923 | |
| 700205 | LUIS F MANGUAL MUJICA | URB EL MIRADOR | L 3 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 284008 | LUIS F MARQUEZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| 702269 | LUIS F MARRERO CASTRO | RR 7 BOX 7980 | | | | SAN JUAN | PR | 00926 | |
| 702270 | LUIS F MARTINEZ DE LA TORRE | EXT SAN MARTIN | 1301 CALLE 2 | | | RIO PIEDRAS | PR | 00926 | |
| 702271 | LUIS F MARTINEZ GONZALEZ | BO GALATEO BAJO | 4729 AVE MILITAR | | | ISABELA | PR | 00662 | |
| 702272 | LUIS F MARTINEZ ORTIZ | P O BOX 373 | | | | AIBONITO | PR | 00705 | |
| 284009 | LUIS F MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 846742 | LUIS F MATOS PACHECO | 29 CALLE BETANCES | | | | CAGUAS | PR | 00725-3705 | |
| 702273 | LUIS F MATOS PACHECO | REPTO UNIVERSITARIO | 387 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| 702274 | LUIS F MAURA SALAZAR | ADDRESS ON FILE | | | | | | | |
| 284010 | LUIS F MEDINA ESCAMILLA | ADDRESS ON FILE | | | | | | | |
| 284011 | LUIS F MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 702275 | LUIS F MELENDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 702276 | LUIS F MELENDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 846743 | LUIS F MENDEZ AYALA | BAYVIEW | 139 CALLE CANAL | | | CATAÑO | PR | 00692 | |
| 284012 | LUIS F MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 702277 | LUIS F MERCADO ROSARIO | URB LEVITTOWN LAKES | DA33 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 | |
| 284013 | LUIS F MERCADO ROSARIO | URB LEVITTOWN LAKES | | | | TOA BAJA | PR | 00949 | |
| 284014 | LUIS F MERCADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 702278 | LUIS F MERLE FIGUEROA | 2 JARD DE SAN FRANCISCO | APT 714 | | | SAN JUAN | PR | 00927 | |
| 284015 | LUIS F MIRANDA MORALES | ADDRESS ON FILE | | | | | | | |
| 284016 | LUIS F MIRANDA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 284017 | LUIS F MIRANDA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 702279 | LUIS F MOJICA MARTINEZ | URB MONTECASINO | 283 PINO L 9 | | | TOA ALTA | PR | 00953 | |
| 702280 | LUIS F MOLINA NAVARRO | PO BOX 1056 | | | | MOROVIS | PR | 00687-0003 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702281 | LUIS F MOLINARIS CASTILLO | PALMAR DEL RIO | 18 AVE ARBOLOTE BOX 361 | | | GUAYNABO | PR | 00969 | |
| 702282 | LUIS F MONTES PEREZ | COND BORINQUEN | APT E 402 | | | SAN JUAN | PR | 00923 | |
| 284018 | Luis F Montijo | ADDRESS ON FILE | | | | | | | |
| 702283 | LUIS F MONTIJO COLON | URB ROOSEVELT | 534 OCTAVIO MARCANO | | | SAN JUAN | PR | 00918-2747 | |
| 702284 | LUIS F MORALES CAMERON | P O BOX 698 | | | | CAMUY | PR | 00627 | |
| 284019 | LUIS F MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 702285 | LUIS F MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 284020 | LUIS F MORALES MATOS | ADDRESS ON FILE | | | | | | | |
| 284021 | LUIS F MORALES SANTOS | ADDRESS ON FILE | | | | | | | |
| 284022 | LUIS F MOYA PEREZ | ADDRESS ON FILE | | | | | | | |
| 846744 | LUIS F NATER ANDUJAR | 6ta SECCION LEVITTOWN | EJ19 CALLE FRANCISCO AMADEO | | | TOA BAJA | PR | 00949 | |
| 846745 | LUIS F NAVAS DE LEON | HC2 BOX 15898 | | | | AGUAS BUENAS | PR | 00703 | |
| 702286 | LUIS F NIEVES | ADDRESS ON FILE | | | | | | | |
| 284023 | LUIS F NIEVES / BRISEIDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 702287 | LUIS F NIEVES CORDERO | HC 4 BOX 18034 | | | | CAMUY | PR | 00627 | |
| 284024 | LUIS F NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 702288 | LUIS F NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 284025 | LUIS F NORAT MACFRE | ADDRESS ON FILE | | | | | | | |
| 284026 | LUIS F OLMEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 284027 | LUIS F ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 846746 | LUIS F ORTIZ GARCIA | PO BOX 10045 | | | | HUMACAO | PR | 00791-1120 | |
| 846747 | LUIS F ORTIZ ROSA | PO BOX 8383 | | | | BAYAMON | PR | 00960-8383 | |
| 284028 | LUIS F ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 846748 | LUIS F PADILLA GALIANO | 13 CALLE JULIO PEREZ IRIZARRY | | | | HORMIGUEROS | PR | 00660-1711 | |
| 846749 | LUIS F PADIN VALENTIN | URB VISTAS DE CAMUY | M5 CALLE 7 | | | CAMUY | PR | 00627 | |
| 284029 | LUIS F PAGAN GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 284030 | LUIS F PASSALAQUA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 284031 | LUIS F PAZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 284032 | LUIS F PENA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 702289 | LUIS F PEREZ | 19 CALLE CRISTOBAL | | | | UTUADO | PR | 00641 | |
| 702290 | LUIS F PEREZ BAEZ | PO BOX 9023653 | | | | SAN JUAN | PR | 00902 | |
| 702291 | LUIS F PEREZ CABAN | P O BOX 980 | | | | SAN SEBASTIAN | PR | 00685 | |
| 846750 | LUIS F PEREZ CABAN | URB JAIME L. DREW | 95 CALLE 7 | | | PONCE | PR | 00731 | |
| 702292 | LUIS F PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 284033 | LUIS F PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 702293 | LUIS F PEREZ MOYE | ADDRESS ON FILE | | | | | | | |
| 702294 | LUIS F PEREZ PEREZ | HC 02 BOX 7450 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284034 | LUIS F PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 702295 | LUIS F PEREZ TORRES | PO BOX 159 | | | | GARROCHALES | PR | 00652 | |
| 284035 | LUIS F PIQUET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 284036 | LUIS F POMALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 702296 | LUIS F PUMARADA ONEILL | PMB 370 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 702297 | LUIS F QUILES RAMOS Y GLADYS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 702298 | LUIS F QUINTERO OCASIO | ADDRESS ON FILE | | | | | | | |
| 846751 | LUIS F RAMIREZ | PMB 3086 | PO BOX 90000 | | | COROZAL | PR | 00783 | |
| 702299 | LUIS F RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 284038 | LUIS F RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 284039 | LUIS F RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 284040 | LUIS F RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 702300 | LUIS F RAMOS RAMOS | PO BOX 8002 | | | | ARECIBO | PR | 00613 | |
| 284041 | LUIS F RAMOS SEGUINOT | ADDRESS ON FILE | | | | | | | |
| 284042 | LUIS F REYES HERRERA | ADDRESS ON FILE | | | | | | | |
| 702301 | LUIS F RIEFKOHL COLON | BOX 333 | | | | HUMACAO | PR | 00791 | |
| 702302 | LUIS F RIVERA COLON | PO BOX 239 | | | | HUMACAO | PR | 00792 | |
| 702303 | LUIS F RIVERA FIGUEROA | RR-1 BUZON 14052 BO BOTIJAS | NUM. 1 | | | OROCOVIS | PR | 00720 | |
| 702304 | LUIS F RIVERA FLORES | HC 3 BOX 5649 | | | | BARRANQUITAS | PR | 00794 | |
| 284043 | LUIS F RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 702305 | LUIS F RIVERA MELENDEZ | URB MACIAS | 403 CALLE BENAVIDES | | | MAYAGUEZ | PR | 00680 | |
| 702306 | LUIS F RIVERA RIVERA | 39 CALLE FLAMINGO EPHESUS | | | | BAYAMON | PR | 00959 | |
| 702307 | LUIS F RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 284044 | LUIS F RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 284045 | LUIS F ROCHE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284046 | LUIS F RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284047 | LUIS F RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284048 | LUIS F RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 702308 | LUIS F RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 702309 | LUIS F RODRIGUEZ CUADRO | P O BOX 1506 | | | | BARCELONETA | PR | 00617 | |
| 284049 | LUIS F RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 284050 | LUIS F RODRIGUEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| 284051 | LUIS F RODRIGUEZ MONTIJO | ADDRESS ON FILE | | | | | | | |
| 702310 | LUIS F RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 702311 | LUIS F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284052 | LUIS F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284053 | LUIS F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702312 | LUIS F ROMAN MARIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284054 | LUIS F ROMAN MARIN | ADDRESS ON FILE | | | | | | | |
| 284055 | LUIS F ROMAN OTERO | ADDRESS ON FILE | | | | | | | |
| 284056 | LUIS F ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284057 | LUIS F ROMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 284058 | LUIS F ROMAN SOLER | ADDRESS ON FILE | | | | | | | |
| 702313 | LUIS F ROMERO FRATISELLI | URB CORCHADO | 200 CALLE PASCUA | | | ISABELA | PR | 00662 | |
| 284059 | LUIS F ROSA CORTES | ADDRESS ON FILE | | | | | | | |
| 702314 | LUIS F ROSARIO | ADDRESS ON FILE | | | | | | | |
| 284060 | LUIS F ROSARIO MATEO | ADDRESS ON FILE | | | | | | | |
| 702315 | LUIS F RUIZ | PO BOX 84 | | | | HATILLO | PR | 00659 | |
| 702316 | LUIS F RUIZ LOPEZ | HC 1 BOX 10318 | | | | HATILLO | PR | 00659 | |
| 284061 | LUIS F RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 702317 | LUIS F RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 846752 | LUIS F SALGADO MORENO | BO CAMPANILLA | 402 CALLE PANGOLA | | | TOA BAJA | PR | 00949-3778 | |
| 284062 | LUIS F SANABRIA HOMS | ADDRESS ON FILE | | | | | | | |
| 702318 | LUIS F SANABRIA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 284063 | LUIS F SANCHEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 284064 | LUIS F SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 702319 | LUIS F SANCHEZ GARCIA | PO BOX 762 | | | | PATILLAS | PR | 00723-0762 | |
| 846753 | LUIS F SANCHEZ LONGO | PARQUE CENTRO | J23 EDIF TAMARINDO | | | SAN JUAN | PR | 00918 | |
| 284065 | LUIS F SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 284066 | LUIS F SANCHEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 284067 | LUIS F SANCHEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 284068 | LUIS F SANTANA MARRERO | ADDRESS ON FILE | | | | | | | |
| 702320 | LUIS F SANTIAGO ALVAREZ | 621 REPARTO GUAYANEY | | | | MANATI | PR | 00674 | |
| 284069 | LUIS F SANTIAGO OCASIO | ADDRESS ON FILE | | | | | | | |
| 846754 | LUIS F SANTIAGO QUIÑONES | VICTORIA STATION | PO BOX 279 | | | AGUADILLA | PR | 00605-0279 | |
| 702321 | LUIS F SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284070 | LUIS F SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702322 | LUIS F SANTOS TOLEDO | ADDRESS ON FILE | | | | | | | |
| 702323 | LUIS F SANTOS TOLEDO | ADDRESS ON FILE | | | | | | | |
| 284071 | LUIS F SEGUINOT RIVERA | ADDRESS ON FILE | | | | | | | |
| 284072 | LUIS F SERRANO | ADDRESS ON FILE | | | | | | | |
| 284074 | LUIS F SILVA VINAS | ADDRESS ON FILE | | | | | | | |
| 702325 | LUIS F SOLARES MIRANDA | URB.PUERTO NUEVO 311 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 702326 | LUIS F SOTO SANTIAGO | URB JARDINES DE ARROYO | 15 CALLE D | | | ARROYO | PR | 00714 | |
| 284075 | LUIS F SOTOMAYOR GUARDARRAMA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702327 | LUIS F TIRADO HUERTAS | BOX 302 | | | | PATILLAS | PR | 00723 | |
| 284076 | LUIS F TORREGROSA VELEZ | ADDRESS ON FILE | | | | | | | |
| 702328 | LUIS F TORRENS ORTIZ | URB VILLA BORINQUEN | NUM 60 CALLE LOPEZ LANDRON | | | SAN JUAN | PR | 00921 | |
| 284077 | LUIS F TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 702329 | LUIS F TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 284078 | LUIS F TORRES GALLEGO | ADDRESS ON FILE | | | | | | | |
| 284079 | LUIS F TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 284080 | LUIS F TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 702331 | LUIS F TORRES ORTIZ | HC 3 BOX 12615 | | | | JUANA DIAZ | PR | 00795 | |
| 284081 | LUIS F TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 702332 | LUIS F TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702333 | LUIS F TORRES VELAZQUEZ | EXT PERLA DEL SUR | CALLE PEDRO M CARATINI | | | PONCE | PR | 00717-0317 | |
| 284082 | LUIS F TROCHE | ADDRESS ON FILE | | | | | | | |
| 702334 | LUIS F TUCUNANGO VALENTIN | P O BOX 867 | | | | GURABO | PR | 00778 | |
| 702335 | LUIS F UMPIERRE VELA | TORRIMAR | 15-8 GRANADA | | | GUAYNABO | PR | 00966 | |
| 702336 | LUIS F VALES VALLE | ADDRESS ON FILE | | | | | | | |
| 702337 | LUIS F VARGAS HEREDIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 284083 | LUIS F VARGAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 702199 | LUIS F VARGAS VELAZQUEZ | EXT SAN AGUSTIN | 389 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 702338 | LUIS F VAZQUEZ ORTIZ | 150 PISO 2 | | | | SAN JUAN | PR | 00901 | |
| 284084 | LUIS F VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 284085 | LUIS F VAZQUEZ SUREN | ADDRESS ON FILE | | | | | | | |
| 284086 | LUIS F VEGA PALACIOS | ADDRESS ON FILE | | | | | | | |
| 284087 | LUIS F VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 284088 | LUIS F VEGA Y RAUL VEGA | ADDRESS ON FILE | | | | | | | |
| 702339 | LUIS F VELEZ FERRER | URB UNIVERSITY GARDENS | 401 CALLE COLOMBIA APT 302 | | | SAN JUAN | PR | 00927 | |
| 284089 | LUIS F VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 702340 | LUIS F VERDEJO PACHECO | HC 66 BOX 8496 | | | | FAJARDO | PR | 00730 | |
| 702341 | LUIS F VIERA PEREZ | 1486 AVE FD ROOSEVELT | APT 711 | | | SAN JUAN | PR | 00920 | |
| 702342 | LUIS F ZAYAS MARXUACH | ADDRESS ON FILE | | | | | | | |
| 284090 | LUIS F. ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 702343 | LUIS F. BERRIOS | HC 1 BOX 2456 | | | | BARRANQUITAS | PR | 00794 | |
| 702344 | LUIS F. BONANO SINDO | URB. VICTOR ROJAS-2 66 CALLE-9 | | | | ARECIBO | PR | 00612 | |
| 284091 | LUIS F. BRUGUERAS DELGADO | LCDO. RAMÓN LUIS FIGUEROA SÁNCHEZ | CALLE GOYCO NÚM. 10 ALTOS | | | CAGUAS | PR | 00725 | |
| 702345 | LUIS F. CARRASQUILLO QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284092 | LUIS F. CARRION BATISTA | ADDRESS ON FILE | | | | | | | |
| 702346 | LUIS F. ENCARNACION BELA | ADDRESS ON FILE | | | | | | | |
| 284093 | LUIS F. GARCIA TORRADO | ADDRESS ON FILE | | | | | | | |
| 702347 | LUIS F. HIRALDO | BO LAS FLORES | HC 2 | | | RIO GRANDE | PR | 00745 | |
| 284094 | LUIS F. ITURRINO ECHEANDIA | ADDRESS ON FILE | | | | | | | |
| 284095 | LUIS F. ITURRINO ECHEANDIA | ADDRESS ON FILE | | | | | | | |
| 284096 | LUIS F. ITURRINO ECHEANDIA | ADDRESS ON FILE | | | | | | | |
| 702348 | LUIS F. LEDUC SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 702349 | LUIS F. LEDUC SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 702350 | LUIS F. MARTINEZ SANTIAGO | PO BOX 828 | | | | COAMO | PR | 00769 | |
| 702351 | LUIS F. MENDOZA RODRIGUEZ | PO BOX 1135 | | | | AIBONITO | PR | 00705 | |
| 284097 | LUIS F. MENDOZA RODRIGUEZ | URB VILLA ROSALES | E1 CALLE 2 | | | AIBONITO | PR | 00705 | |
| 284098 | LUIS F. MONTES PEREZ | ADDRESS ON FILE | | | | | | | |
| 702352 | LUIS F. MORALES GONZALEZ | SUITE 156 | PO BOX 4020 | | | ARECIBO | PR | 00613 | |
| 702353 | LUIS F. NIETO PADRO | PO BOX 860 | | | | GUANICA | PR | 00653 | |
| 284099 | LUIS F. NIEVES CECILIA | ADDRESS ON FILE | | | | | | | |
| 284100 | Luis F. Perez Rivera | ADDRESS ON FILE | | | | | | | |
| 702354 | LUIS F. RIVERA DIAZ | SANTA JUANITA | BN 7 CALLE YOKOHAMA | | | BAYAMON | PR | 00956 | |
| 702355 | LUIS F. RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 284101 | LUIS F. RODRIGUEZ CAMASCO | ADDRESS ON FILE | | | | | | | |
| 284102 | LUIS F. RODRIGUEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| 702356 | LUIS F. ROMAN MARIN | ADDRESS ON FILE | | | | | | | |
| 702357 | LUIS F. ROSARIO AQUINO | ADDRESS ON FILE | | | | | | | |
| 284103 | LUIS F. ROSARIO MENA | ADDRESS ON FILE | | | | | | | |
| 284104 | LUIS F. SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 284105 | LUIS F. SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 284106 | LUIS F.SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 702358 | LUIS FALCON FALCON | HC 1 BOX 20403 | | | | COMERIO | PR | 00782 | |
| 702359 | LUIS FALCON HNC FALCON GROUP | RR 5 BOX 4999 | | | | BAYAMON | PR | 04999 | |
| 702361 | LUIS FALCON ORTIZ | PMB 198 RR 5 BOX 4999 | | | | BAYAMON | PR | 00956 | |
| 702360 | LUIS FALCON ORTIZ | RR4 BOX 26103 | | | | TOA ALTA | PR | 00953 9402 | |
| 702362 | LUIS FALTO | PO BOX 3597 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 284107 | LUIS FANTAUZZI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702363 | LUIS FANTAUZZI ROLDAN | ADDRESS ON FILE | | | | | | | |
| 702364 | LUIS FARGAS BENITEZ | PO BOX 29964 | | | | SAN JUAN | PR | 00929 | |
| 284108 | LUIS FEBLES GANDIA | ADDRESS ON FILE | | | | | | | |
| 284109 | LUIS FEBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 284110 | LUIS FEBO COLON | ADDRESS ON FILE | | | | | | | |
| 702365 | LUIS FELICIANO | PO BOX 714 | | | | GUANICA | PR | 00653 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702366 | LUIS FELICIANO ACEVEDO | HCO1 BOX 2400 | BARRIO BAJADERO | | | ARECIBO | PR | 00616 | |
| 702367 | LUIS FELICIANO ARROYO | HC-08 BOX 771 | | | | PONCE | PR | 00731 | |
| 702368 | LUIS FELICIANO AYALA | ADDRESS ON FILE | | | | | | | |
| 702369 | LUIS FELICIANO GONZALEZ | HC 3 BOX 30873 | | | | AGUADILLA | PR | 00603 | |
| 284111 | LUIS FELICIANO MEDINA | ADDRESS ON FILE | | | | | | | |
| 284112 | LUIS FELICIANO NELSON FELICIANO & | ADDRESS ON FILE | | | | | | | |
| 702370 | LUIS FELICIANO PEREZ | PO BOX 499 | | | | TOA ALTA | PR | 00954 | |
| 284113 | LUIS FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 846755 | LUIS FELIPE COLON | 130 AVE ARTERIAL HOSTOS | APTO H-202 | | | SAN JUAN | PR | 00918 | |
| 702371 | LUIS FELIPE DIAZ | ADDRESS ON FILE | | | | | | | |
| 284114 | LUIS FELIPE DIAZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 284115 | LUIS FELIPE NEGRON BAEZ | ADDRESS ON FILE | | | | | | | |
| 284116 | LUIS FELIPE ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 702372 | LUIS FELIPE ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 284117 | LUIS FELIPE PIZARRO Y SAMUEL A ESTRADA | ADDRESS ON FILE | | | | | | | |
| 284118 | LUIS FELIPE ROMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 702373 | LUIS FELIPE SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 702374 | LUIS FELIPE TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 284119 | LUIS FELIPE TRUJILLO PAGAN | ADDRESS ON FILE | | | | | | | |
| 284120 | LUIS FELIPE VELAZQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 284121 | LUIS FELIPE VIERA | ADDRESS ON FILE | | | | | | | |
| 702375 | LUIS FELIPE Y JUAN L OYOLA SALGADO | 9921 MARTINIQUE DRIVE | | | | MIAMI | FL | 33189 | |
| 2151156 | LUIS FELIX BARED TRUST | 250 MUNOZ RIVERA AVE. | 9TH FL. | AMERICAN INT'L PLAZA | | SAN JUAN | PR | 00918 | |
| 284122 | LUIS FELIX COLON DAVILA | ADDRESS ON FILE | | | | | | | |
| 702376 | LUIS FERNANDEZ AMALBERT | 116 JARDINES DE JUNCOS | | | | JUNCOS | PR | 00771 | |
| 284123 | LUIS FERNANDEZ- ARDOIS PEREZ | ADDRESS ON FILE | | | | | | | |
| 284124 | LUIS FERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 700206 | LUIS FERNANDEZ ORENSE | 16 ESTANCIAS DE BALSERIO | | | | ARECIBO | PR | 00612 | |
| 702377 | LUIS FERNANDEZ RAMIREZ | PO BOX 360700 | | | | SAN JUAN | PR | 00936-0700 | |
| 284125 | LUIS FERNANDEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 702378 | LUIS FERNANDEZ TORRES | URB JARD DEL CARIBE | 4983 PERALTADA STREET | | | PONCE | PR | 00728-3524 | |
| 284126 | LUIS FERNANDINI CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 702379 | LUIS FERNANDO CANDELARIA RIVERA | HC 4 BOX 48103 | | | | HATILLO | PR | 00659 | |
| 284127 | LUIS FERNANDO CASTILLO CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284128 | LUIS FERNANDO CASTILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 846756 | LUIS FERNANDO CASTRO CRUZ | 120 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 284129 | LUIS FERNANDO CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 700207 | LUIS FERNANDO GARCIA AGUIRRE | AVE TITO CASTRO MARGINAL LA RAMBLA | 301-C NUM G05 | | | PONCE | PR | 00731 | |
| 284130 | LUIS FERNANDO LOAIZA AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 846757 | LUIS FERNANDO MORALES GIUSTI | PO BOX 1484 | | | | TOA BAJA | PR | 00951-1484 | |
| 702380 | LUIS FERNANDO QUESADA | COLINAS DE PLATA | 12 AVE PRINCIPAL # 3R | | | TOA ALTA | PR | 00953 | |
| 284131 | LUIS FERNANDO SANCHEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 284132 | LUIS FERNANDO ZEDA RIESTRA | ADDRESS ON FILE | | | | | | | |
| 702381 | LUIS FERRER CAMPIS | PARC PUERTO REAL | 17 CALLE 13 | | | CABO ROJO | PR | 00623 | |
| 702382 | LUIS FERRER DIAZ | P O BOX 365001 | | | | SAN JUAN | PR | 00936-5001 | |
| 1604096 | Luis Ferrer Pacheco and Linda Marie Ferrer Pacheco | ADDRESS ON FILE | | | | | | | |
| 702383 | LUIS FERRER VEGA | HC 02 BOX 23132 | | | | AGUADILLA | PR | 00603633 | |
| 702384 | LUIS FIDEL CASTRO VELEZ | PARQUE VALENCIA | 29 CALLE ASTURIAS | | | BAYAMON | PR | 00959 | |
| 702385 | LUIS FIGUEROA | 110 CALLE AGUILA | | | | MAYAGUEZ | PR | 00680 | |
| 702386 | LUIS FIGUEROA | 118 CALLE ARGENTINA | | | | MAYAGUEZ | PR | 00680 | |
| 284133 | LUIS FIGUEROA ASTACIO | ADDRESS ON FILE | | | | | | | |
| 284134 | LUIS FIGUEROA CONTRATISTA | ADDRESS ON FILE | | | | | | | |
| 702387 | LUIS FIGUEROA IRIZARRY | P O BOX 688 | | | | GUAYNABO | PR | 00970 | |
| 284135 | LUIS FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 702388 | LUIS FIGUEROA MARTINEZ | URB COLINAS VERDE | A-21 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 702389 | LUIS FIGUEROA MENDEZ | HC 2 BOX 6470 | | | | RINCON | PR | 00677 | |
| 700208 | LUIS FIGUEROA PEREZ | BO CANTERA | 126 SUITE 5 | | | MANATI | PR | 00674 | |
| 700209 | LUIS FIGUEROA PEREZ | C 56 CALLE SANCHEZ LOPEZ | | | | VEGA BAJA | PR | 00693 | |
| 284136 | Luis Figueroa Perez | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 702390 | LUIS FIGUEROA ROSARIO | CIUDAD MASSO | G 48 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| 284137 | LUIS FIGUEROA SALAMAN | ADDRESS ON FILE | | | | | | | |
| 702391 | LUIS FIGUEROA SANCHEZ | BO POLVORIN | 9 CALLE 1 | | | CAYEY | PR | 00736 | |
| 702392 | LUIS FIGUEROA SANTIAGO | 667 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 284138 | LUIS FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 702393 | LUIS FLORAN LEDESMA | URB MIRAFLORES | 17 CALLE 45 BLOQUE 39 | | | BAYAMON | PR | 00957 | |
| 702394 | LUIS FLORES | ADDRESS ON FILE | | | | | | | |
| 284139 | LUIS FLORES ALOMAR | ADDRESS ON FILE | | | | | | | |
| 702395 | LUIS FLORES ARQUITECTOS | 665 CALLE HERNANDEZ MIRAMAR | | | | SAN JUAN | PR | 00907-3511 | |
| 284141 | LUIS FLORES CANCEL | ADDRESS ON FILE | | | | | | | |
| 702396 | LUIS FLORES FERNANDEZ | URB VILLA BLANCA | CALLE JADE | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 284142 | LUIS FLORES FLORES | ADDRESS ON FILE | | | | | | | |
| 702397 | LUIS FLORES NIEVES | BO VENEZUELA | 50 CALLE ACUEDUCTO | | | SAN JUAN | PR | 00926 | |
| 702398 | LUIS FLORES PELLOT | P O BOX 4050 | PUERTO REAL | | | FAJARDO | PR | 00738 | |
| 702399 | LUIS FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284143 | LUIS FLORES SANABRIA | ADDRESS ON FILE | | | | | | | |
| 702400 | LUIS FONT ARROYO | HC 01 2695 | | | | BOQUERON | PR | 00622 | |
| 702401 | LUIS FONTANEZ | 254 CALLE CRUZ | | | | SAN JUAN | PR | 00902-3228 | |
| 284144 | LUIS FONTANEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 702402 | LUIS FORESTIER | URB.ESTEVES #68 B | | | | AGUDILLA | PR | 00603 | |
| 702403 | LUIS FRANCESCHI PACHECO | HC 02 BOX 10207 | | | | YAUCO | PR | 00698-9604 | |
| 284145 | LUIS FRANCIS AND ASOCIADOS | PO BOX 3473 | | | | CAROLINA | PR | 00984-3473 | |
| 702404 | LUIS FRANCISCO CRUZ LOPEZ | URB REXVILLE | CALLE 40 BF 15 | | | BAYAMON | PR | 00957 | |
| 702405 | LUIS FRANCISCO MARTINEZ | 268-CALLE-SAN JORGE-APT#2 | | | | SAN JUAN | PR | 00913 | |
| 284146 | LUIS FRANCISCO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702406 | LUIS FRANCISCO RODRIGUEZ BONILLA | ESQ MARGINAL BALDORIOTY | 174 CALLE TAFT | | | SAN JUAN | PR | 00911 | |
| 838575 | LUIS FRANCISCO RODRIGUEZ GOTAY | EDIF. ORO OFFICE CENTER, SUITE 4 | AVE. MUÑOZ MARIN | | | OROCOVIS | PR | 00720 | |
| 702407 | LUIS FRANCISCO RODRIGUEZ GOTAY | PO BOX 1210 | | | | OROCOVIS | PR | 00720 | |
| 2138292 | LUIS FRANCISCO RODRIGUEZ GOTAY | RODRIGUEZ GOTAY, LUIS F. | EDIF. ORO OFFICE CENTER, SUITE 4 | AVE. MUÑOZ MARIN | | OROCOVIS | PR | 00720 | |
| 2137681 | LUIS FRANCISCO RODRIGUEZ GOTAY | RODRIGUEZ GOTAY, LUIS F. | PO BOX 1210 | | | OROCOVIS | PR | 00720 | |
| 284147 | LUIS FRANCISCO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 284148 | LUIS FRANCISCO TORRES | ADDRESS ON FILE | | | | | | | |
| 702408 | LUIS FRANCO | JARD DE BORINQUEN | J 7 CALLE LAS FLORES | | | CAROLINA | PR | 00985 | |
| 284149 | LUIS FRANCO MARCANO | ADDRESS ON FILE | | | | | | | |
| 284150 | LUIS FRANESCHI CORDERO | ADDRESS ON FILE | | | | | | | |
| 702409 | LUIS FRED SANTIAGO | AVE E; POL 497 | SUITE 15 | LA CUMBRE STATION | | SAN JUAN | PR | 00926-5636 | |
| 846758 | Luis Freire Div. of K.M.A. | PO BOX 191874 | | | | San Juan | PR | 00919-1874 | |
| 284151 | LUIS FREIRE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 702410 | LUIS FREYTES | PO BOX 1329 | | | | SAN GERMAN | PR | 00683 | |
| 284152 | LUIS FRIAS TABOAS | ADDRESS ON FILE | | | | | | | |
| 702411 | LUIS FUENTES JIMENEZ | BARRIO LA 23 | | | | LOIZA | PR | 00772 | |
| 284153 | LUIS FUENTES OCASIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702412 | LUIS FUENTES PEREZ Y LIESCHEN HERGER | ADDRESS ON FILE | | | | | | | |
| 702413 | LUIS FUENTES PIZARRO | COND EL MONTE165 | 431 A CALLE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 284154 | LUIS G ACOSTA CINTRON | ADDRESS ON FILE | | | | | | | |
| 702416 | LUIS G AGOSTINI | URB LEVITTOWN TERCERA SECCION | 3491 PASEO CRIOLLA WEST | | | TOA BAJA | PR | 00949 | |
| 284155 | LUIS G AGUILAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 702417 | LUIS G ALCARAZ MICHELLI | PO BOX 99 | | | | AGUADILLA | PR | 00605 | |
| 284156 | LUIS G AQUINO GINORIO | ADDRESS ON FILE | | | | | | | |
| 702419 | LUIS G ARCE SANTIAGO | HC 4 BOX 46634 | | | | MAYAGUEZ | PR | 00680 | |
| 284157 | LUIS G ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 702420 | LUIS G ARROYO VELEZ | BO LLANADAS BZN 4-124 | | | | ISABELA | PR | 00662 | |
| 702421 | LUIS G AVILES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 702422 | LUIS G AYENDE GABRIEL | BO. SANTANA 460 | | | | ARECIBO | PR | 00612 | |
| 284158 | LUIS G BARAHONA CINTRON | ADDRESS ON FILE | | | | | | | |
| 702423 | LUIS G BENABE NEGRON | ADDRESS ON FILE | | | | | | | |
| 702424 | LUIS G BENABE NEGRON | ADDRESS ON FILE | | | | | | | |
| 284159 | LUIS G BORREGO CONDE | ADDRESS ON FILE | | | | | | | |
| 284160 | LUIS G BRAVO PAGAN | ADDRESS ON FILE | | | | | | | |
| 702425 | LUIS G CALIZ | PO BOX 507 | | | | PE¨UELAS | PR | 00624 | |
| 284161 | LUIS G CAMACHO COTTE | ADDRESS ON FILE | | | | | | | |
| 284162 | LUIS G CANDELARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 284163 | LUIS G CARMONA CINTRON | ADDRESS ON FILE | | | | | | | |
| 284164 | LUIS G CARRION / CARMEN N CARRION | ADDRESS ON FILE | | | | | | | |
| 284165 | LUIS G CASTRO | ADDRESS ON FILE | | | | | | | |
| 702426 | LUIS G CENTENO RIVERA | 177 CALLE ANTONIO FIGUEROA | | | | ARECIBO | PR | 00612 | |
| 284166 | LUIS G CEREZO | ADDRESS ON FILE | | | | | | | |
| 702427 | LUIS G CLASSEN DIAZ | HC 02 BOX 13773 | | | | ARECIBO | PR | 00612 | |
| 846759 | LUIS G COLLAZO GONZALEZ | URB SANTA JUANITA | EC26 CALLE PARANA | | | BAYAMON | PR | 00956-5210 | |
| 702428 | LUIS G COLLAZO MALAVE | PO BOX 924 | | | | COAMO | PR | 00769 | |
| 284167 | LUIS G COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 702429 | LUIS G COLON MIRANDA | HC 03 BOX 17706 | | | | COAMO | PR | 00769 | |
| 702430 | LUIS G COLON RODRIGUEZ | HC 1 BOX 4649 | | | | VILLALBA | PR | 00766 | |
| 702431 | LUIS G COTTO | HC 01 BOX 3329 | | | | COMERIO | PR | 00782 | |
| 702432 | LUIS G CRESPO DALMAU | URB BAIROA PARK | 2 L 6 CASLLE SOTOMAYOR | | | CAGUAS | PR | 00725 | |
| 284168 | LUIS G CRESPO RUIZ | ADDRESS ON FILE | | | | | | | |
| 284170 | LUIS G DAVID SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 702434 | LUIS G DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| 702435 | LUIS G DEL PILAR MUNOZ | PO BOX 192817 | | | | SAN JUAN | PR | 00919-2817 | |
| 284171 | LUIS G DEL PILAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284172 | LUIS G DIAZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 284173 | LUIS G ESTADES | ADDRESS ON FILE | | | | | | | |
| 702437 | LUIS G FELICIANO LORENZO | BUENA VISTA 115 | CALLE GARCIA QUEVEDO | | | MAYAGUEZ | PR | 00680 | |
| 702438 | LUIS G FERNANDEZ PEREZ | BOX 1039 | | | | CABO ROJO | PR | 00623 | |
| 702439 | LUIS G FERRER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 284174 | LUIS G FIGUEROA DE LEON | ADDRESS ON FILE | | | | | | | |
| 702440 | LUIS G FIGUEROA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 284175 | LUIS G FIGUEROA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 702441 | LUIS G FIGUEROA RODRIGUEZ Y ANA VENEGAS | ADDRESS ON FILE | | | | | | | |
| 702442 | LUIS G FIGUEROA RUIZ | ADDRESS ON FILE | | | | | | | |
| 284176 | LUIS G FLORES COLON | ADDRESS ON FILE | | | | | | | |
| 284177 | LUIS G FLORES RETIREMENT PLAN | PO BOX 6747 | | | | CAGUAS | PR | 00726 | |
| 284178 | LUIS G FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 284179 | LUIS G FORTUNO BURSET | ADDRESS ON FILE | | | | | | | |
| 284180 | LUIS G FUENTES | ADDRESS ON FILE | | | | | | | |
| 702443 | LUIS G GARCIA ORTIZ | URB SIERRA BAYAMON | 93-67S CALLE 79 | | | BAYAMON | PR | 00961 | |
| 284181 | LUIS G GAUDINOT BONILLA | ADDRESS ON FILE | | | | | | | |
| 702444 | LUIS G GESUALDO PEREZ | H 6 HACIENDAS DEL MONTE | | | | COTTO LAUREL | PR | 00780 | |
| 284182 | LUIS G GODREAU BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| 284183 | LUIS G GONZALEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 702445 | LUIS G GONZALEZ FIGUEROA | URB REXMANOR | E 11 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 702446 | LUIS G GONZALEZ LOPEZ | HC 1 BOX 16822 | | | | HUMACAO | PR | 00792 | |
| 284184 | LUIS G GONZALEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 284185 | LUIS G GREEN RIVERA | ADDRESS ON FILE | | | | | | | |
| 702447 | LUIS G GUARDIOLA CONCEPCION | PO BOX 1185 | | | | VEGA ALTA | PR | 00692 | |
| 702448 | LUIS G HERNANDEZ ALVAREZ | BOX 1079 | | | | HATILLO | PR | 00659 | |
| 284186 | LUIS G HERNANDEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 284187 | LUIS G HERNANDEZ SENERIZ | ADDRESS ON FILE | | | | | | | |
| 702449 | LUIS G HIDALGO RAMIREZ | 314 AVE DE DIEGO PDA 22 | | | | SAN JUAN | PR | 00909-1710 | |
| 702450 | LUIS G IRIZARRY DIAZ | ADDRESS ON FILE | | | | | | | |
| 284188 | LUIS G IRIZARRY QUINONES | ADDRESS ON FILE | | | | | | | |
| 702451 | LUIS G IRIZARRY SORRENTINI | 113 CALLE SAN CARLOS | | | | QUEBRADILLAS | PR | 00678 | |
| 702452 | LUIS G JIMENEZ REY/ DBA DR LOCK | URB ALTURAS DEL RIO BAYAMON | A 8 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 284189 | LUIS G JOVET | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284191 | LUIS G LEBRON | ADDRESS ON FILE | | | | | | | |
| 702453 | LUIS G LEON | URB MORELL CAMPOS | 2 CALLE FIGARO | | | PONCE | PR | 00730-9764 | |
| 284192 | LUIS G LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 702454 | LUIS G LUNA TORRES | PO BOX 331725 | | | | PONCE | PR | 00733 | |
| 702455 | LUIS G MACHADO FIGUEROA | COND MIRAMAR | SUITE 611 CALLE HOARE APTO 5 C | | | SAN JUAN | PR | 00907 | |
| 702456 | LUIS G MADERA LUGO | URB VILLA DEL CARMEN | M 14 CALLE 7 | | | YAUCO | PR | 00698 | |
| 284193 | LUIS G MALDONADO DEGRO | ADDRESS ON FILE | | | | | | | |
| 702457 | LUIS G MALDONADO PLAZA | BRIZAS DEL CARIBE 206 CALLE 6 | | | | PONCE | PR | 00731 | |
| 284194 | LUIS G MANZI | ADDRESS ON FILE | | | | | | | |
| 702458 | LUIS G MARIN COLON | HC 1 BOX 5012 | | | | CIALES | PR | 00638 | |
| 702459 | LUIS G MARTINEZ LLORENS | PO BOX 9023355 | | | | SAN JUAN | PR | 00902-3355 | |
| 284195 | LUIS G MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702460 | LUIS G MARTINEZ VALENTIN | PO BOX 859 | | | | SALINAS | PR | 00751 | |
| 700211 | LUIS G MATEO MELENDEZ | 66 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| 284196 | LUIS G MATEO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702461 | LUIS G MEDINA DIAZ | HC 44 BOX 13755 | | | | CAYEY | PR | 00736 | |
| 284197 | LUIS G MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 284198 | LUIS G MELENDEZ SEGUINOT | ADDRESS ON FILE | | | | | | | |
| 284199 | LUIS G MENDEZ SALAS | ADDRESS ON FILE | | | | | | | |
| 284200 | LUIS G MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 284201 | LUIS G MOLINA MADERA | ADDRESS ON FILE | | | | | | | |
| 284202 | LUIS G MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 284203 | LUIS G MONTANEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 702462 | LUIS G MORALES MONGE | ADDRESS ON FILE | | | | | | | |
| 284204 | LUIS G MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 702463 | LUIS G NAVEDO SAMPER | TERRAZAS DEL TOA | E 2 CALLE 32 | | | TOA ALTA | PR | 00953 | |
| 284205 | LUIS G NAZARIO BARRETO | ADDRESS ON FILE | | | | | | | |
| 284206 | LUIS G NEGRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 284207 | LUIS G ORTIZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 284208 | LUIS G ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 702464 | LUIS G ORTIZ ROLON | PO BOX 1562 | | | | COAMO | PR | 00769 | |
| 702465 | LUIS G ORTIZ SANTIAGO | BO CERNIL SECTOR LAS TROZAS | | | | VILLALBA | PR | 00766 | |
| 702466 | LUIS G OTERO SOTOMAYOR | C/O CONCILIACION 00-0055 | | | | SAN JUAN | PR | 00902-4140 | |
| 284209 | LUIS G PEREZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 284210 | LUIS G PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 702467 | LUIS G PEREZ DIAZ | P O BOX 50797 | | | | TOA BAJA | PR | 00950 | |
| 284211 | LUIS G PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 846760 | LUIS G PEREZ RENTAS | PO BOX 745 | | | | SALINAS | PR | 00751 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702468 | LUIS G PILLOT MILLER | BOX 1333 | | | | GUAYAMA | PR | 00784 | |
| 284212 | LUIS G POLANCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 702469 | LUIS G POMAR VAZQUEZ | URB VENUS GARDENS | 1687 CALLE CUERNAVACA | | | SAN JUAN | PR | 00936 | |
| 702470 | LUIS G QUILES CRUZ | PO BOX 2999 | | | | SAN GERMAN | PR | 00683 | |
| 702471 | LUIS G RACHUMI RAMOS | ADDRESS ON FILE | | | | | | | |
| 702472 | LUIS G RAMIREZ LUGO | PARC CASTILLO | 45-A CALLE HIPOLITO | | | MAYAGUEZ | PR | 00680 | |
| 284213 | LUIS G RENTA RUIZ | ADDRESS ON FILE | | | | | | | |
| 702473 | LUIS G REYES FRANCO | PO BOX 90 | | | | JUANA DIAZ | PR | 00795 | |
| 702474 | LUIS G REYES MORALES | HC 01 BOX 18152 | | | | COAMO | PR | 00769 9771 | |
| 284214 | LUIS G REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 284215 | LUIS G RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702475 | LUIS G RIVERA BARRETO | BO CORCOVADA | HC 03 BOX 18665 | | | HATILLO | PR | 00659 | |
| 284216 | LUIS G RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 702476 | LUIS G RIVERA DIAZ | P O BOX 716 | | | | JUNCOS | PR | 00777 | |
| 702477 | LUIS G RIVERA GUILBE | PO BOX 7547 | | | | PONCE | PR | 00732 | |
| 702414 | LUIS G RIVERA MARIN | 268 PONCE DE LEON AVE | HOME MORGAGE PLAZA SUITE 420 | | | HATO REY | PR | 00918 | |
| 284217 | LUIS G RIVERA MARIN | MIRAMAR | 605 ELLIOT PLACE MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 702478 | LUIS G ROBLEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 284218 | LUIS G ROBLES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 284219 | LUIS G ROBLES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 702479 | LUIS G ROBLES OQUENDO | HC 7 PO BOX 2442 | | | | PONCE | PR | 00731 | |
| 284220 | LUIS G ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| 702480 | LUIS G RODRIGUEZ | HC 1 BOX 5179 | | | | JUANA DIAZ | PR | 00795-9714 | |
| 284221 | LUIS G RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 284222 | LUIS G RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 284223 | LUIS G RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 284224 | LUIS G RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 702482 | LUIS G RODRIGUEZ RULLAN | ADDRESS ON FILE | | | | | | | |
| 702481 | LUIS G RODRIGUEZ RULLAN | ADDRESS ON FILE | | | | | | | |
| 284225 | LUIS G ROMAN /BEVERY ROMAN | ADDRESS ON FILE | | | | | | | |
| 284226 | LUIS G ROMAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 284228 | LUIS G ROMAN/ BEVERLY ROMAN | ADDRESS ON FILE | | | | | | | |
| 702483 | LUIS G ROMERO FONT | ESTANCIAS DE TORRIMAR | 38 CALLE CAOBA | | | GUAYNABO | PR | 00966 | |
| 284229 | LUIS G ROSADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 702484 | LUIS G ROSARIO ANDINO | BO PAJARO AMERICANO | RR 5 BOX 4139 | | | BAYAMON | PR | 00961 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846761 | LUIS G SAAVEDRA SERRANO | 2DA EXT COUNTRY CLUB | 1161 AVE ANTONIO LUCIANO | | | SAN JUAN | PR | 00919 | |
| 284230 | LUIS G SALDANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 702415 | LUIS G SALICHS CASANOVA | C 56 PORTAL DE LOS PINOS | | | | SAN JUAN | PR | 00926 | |
| 284231 | LUIS G SANCHEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 284232 | LUIS G SANTANA RAMOS | ADDRESS ON FILE | | | | | | | |
| 702485 | LUIS G SANTIAGO ALVARADO | URB SAN TOMAS | C 10 CALLE B | | | PONCE | PR | 00734 | |
| 284233 | LUIS G SANTIAGO DIEPPA | ADDRESS ON FILE | | | | | | | |
| 284234 | LUIS G SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 284235 | LUIS G SANTIAGO MATOS | ADDRESS ON FILE | | | | | | | |
| 702486 | LUIS G SERRANO FLORENCIANI | ADDRESS ON FILE | | | | | | | |
| 284236 | LUIS G SOCARRAS MARQUES | ADDRESS ON FILE | | | | | | | |
| 284237 | LUIS G SOLDEVILLA OLIVARES | ADDRESS ON FILE | | | | | | | |
| 284238 | LUIS G SOSTOMAYOR COLON | ADDRESS ON FILE | | | | | | | |
| 702487 | LUIS G SOTO BERMUDEZ | URB LA PLANICIE | E 35 CALLE 4 | | | CAYEY | PR | 00736-4313 | |
| 284239 | LUIS G SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702488 | LUIS G SUAREZ ASSOCIATES | URB EL PARAISO | 1612 TIBER | | | SAN JUAN | PR | 00926 | |
| 284240 | LUIS G TORRES | ADDRESS ON FILE | | | | | | | |
| 702489 | LUIS G TORRES CINTRON | HC 01 BOX 5300 | | | | JUANA DIAZ | PR | 00795 | |
| 284241 | LUIS G TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 284242 | LUIS G TORRES PADILLA | ADDRESS ON FILE | | | | | | | |
| 702490 | LUIS G TORRES PEREZ | RR 1 BOX 6443 | | | | MARICAO | PR | 00606 | |
| 284243 | LUIS G TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 700210 | LUIS G TOSADO ESTRADA | 299 RD 2 | | | | HATILLO | PR | 00659 | |
| 284244 | LUIS G VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284245 | LUIS G VEGA ROMAN | ADDRESS ON FILE | | | | | | | |
| 702491 | LUIS G VELEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 284246 | LUIS G VILLANUEVA ROMERO | ADDRESS ON FILE | | | | | | | |
| 702493 | LUIS G ZAMBRANA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 702492 | LUIS G ZAMBRANA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 702494 | LUIS G, PONTON CASANOVAS | URB.COUNTRY CLUB OM-10 CALLE-510 | | | | CAROLINA | PR | 00981 | |
| 284247 | LUIS G. ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702495 | LUIS G. ARROYO-OCASIO | ADDRESS ON FILE | | | | | | | |
| 284248 | LUIS G. CALO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 284249 | LUIS G. CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 284250 | LUIS G. DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 284251 | LUIS G. DEL PILAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284252 | LUIS G. ESTRADA OLIVER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702496 | LUIS G. FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 284253 | LUIS G. FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 284254 | LUIS G. FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 284255 | LUIS G. GAUD | ADDRESS ON FILE | | | | | | | |
| 284256 | LUIS G. LEON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 284257 | LUIS G. MADURO PADILLA | ADDRESS ON FILE | | | | | | | |
| 702497 | LUIS G. MIRANDA MALDONDO | ADDRESS ON FILE | | | | | | | |
| 702499 | LUIS G. PADILLA BRUNO | OFIC 506 B | 623 AVE PONCE DE LEON | | | HATO REY | PR | 00917 | |
| 284258 | LUIS G. QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 702500 | LUIS G. RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702501 | LUIS G. RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284259 | LUIS G. RIVERA LEON | ADDRESS ON FILE | | | | | | | |
| 702502 | LUIS G. RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 284260 | LUIS G. SEPULVEDA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 284261 | LUIS G. VALLE TROCHE | ADDRESS ON FILE | | | | | | | |
| 1450195 | Luis G.Lajara Borelli | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 284262 | LUIS GABRIEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284263 | LUIS GABRIEL LUNA LABOY | ADDRESS ON FILE | | | | | | | |
| 284264 | LUIS GABRIEL VEGA | ADDRESS ON FILE | | | | | | | |
| 702503 | LUIS GALAN VIERA | ALT COUNTRY CLUB | EDIF 1 APT Y | | | CAROLINA | PR | 00982 | |
| 284265 | LUIS GALINDEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 702504 | LUIS GARCIA ALVARADO | HC 1 BOX 4207 | | | | VILLALBA | PR | 00766 | |
| 284266 | LUIS GARCIA AYALA | ADDRESS ON FILE | | | | | | | |
| 702505 | LUIS GARCIA CARABALLO | 414 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| 702506 | LUIS GARCIA CARRASQUILLO | PO BOX 9022426 | | | | SAN JUAN | PR | 00902 2426 | |
| 702507 | LUIS GARCIA CEPEDA | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 702508 | LUIS GARCIA DE LA NOCEDA CASTRO | AVE ROBERTO CLEMENTE | 69 CALLE 69 BLQ 129 | | | CAROLINA | PR | 00985 | |
| 284267 | LUIS GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 284268 | LUIS GARCIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 702509 | LUIS GARCIA LUGO | URB. BARINAS | G 13 CALLE 3 | | | YAUCO | PR | 00698-2733 | |
| 702510 | LUIS GARCIA MORALES | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 284269 | LUIS GARCIA PELATTI | ADDRESS ON FILE | | | | | | | |
| 284270 | LUIS GARCIA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 702512 | LUIS GARCIA RIVERA | PO BOX 780 | | | | NAGUABO | PR | 00718 | |
| 284271 | LUIS GARCIA RIVERA | URB JARDINES DE BARCELONA | B10 CALLE 6 | | | JUNCOS | PR | 00777 | |
| 702513 | LUIS GARCIA TOLEDO | URB MONTE BRISAS | 3D 27 CALLE 110 | | | FAJARDO | PR | 00738 | |
| 702514 | LUIS GARCIA VARGAS | HC 71 BOX 6447 | | | | CAYEY | PR | 00736 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284272 | LUIS GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 284273 | LUIS GARCIA VIERA | ADDRESS ON FILE | | | | | | | |
| 702515 | LUIS GARCIA WALKER | P O BOX 297 | | | | JUANA DIAZ | PR | 00795 0297 | |
| 2191527 | Luis Garcia, Hector | ADDRESS ON FILE | | | | | | | |
| 702516 | LUIS GARIB | ALTURAS DE BERWIND | 13 CALLE 1-A | | | SAN JUAN | PR | 00924 | |
| 702517 | LUIS GARICA RIVERA | A 104 SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |
| 284274 | LUIS GARMOS VERDEJO | ADDRESS ON FILE | | | | | | | |
| 284275 | LUIS GARRATON INC. | P O BOX 362984 | | | | SAN JUAN | PR | 00936-2984 | |
| 284276 | LUIS GARRATON INC. | PO BOX 2984 | | | | SAN JUAN | PR | 00936-0000 | |
| 284277 | LUIS GARRATON LLC | PO BOX 362984 | | | | SAN JUAN | PR | 00936-2984 | |
| 2151746 | LUIS GARRATON MARTIN | 147 CRISANTEMO ST. URB. SAN FRANCISCO | | | | SAN JUAN | PR | 00927 | |
| 284278 | LUIS GASPAR MADURO | ADDRESS ON FILE | | | | | | | |
| 702519 | LUIS GASTON SANTANA | ADDRESS ON FILE | | | | | | | |
| 284279 | LUIS GAVELA ARCENTALES | ADDRESS ON FILE | | | | | | | |
| 284280 | LUIS GERARDO CABALLERO BARRETO | ADDRESS ON FILE | | | | | | | |
| 284281 | LUIS GERARDO ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| 702520 | LUIS GERENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 702521 | LUIS GERENA QUILES | P O BOX 800997 | | | | COTTO LAUREL | PR | 00780 | |
| 702522 | LUIS GILBERTO BRAVO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 702524 | LUIS GILBERTO GODREAU BARTOLOMEI | MSC-028 P O BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 702523 | LUIS GILBERTO GODREAU BARTOLOMEI | PO BOX 801054 | | | | COTO LAUREL | PR | 00780-1054 | |
| 284282 | LUIS GILBERTO RUIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 702525 | LUIS GINORIO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 284283 | LUIS GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284284 | LUIS GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702526 | LUIS GOMEZ SILVA | URB LEVITTOWN LAKES | HH 22 CALLE LIZZIE GRAHAM | | | TOA BAJA | PR | 00949-3636 | |
| 702527 | LUIS GONZALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702529 | LUIS GONZALEZ | 40 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 284286 | LUIS GONZALEZ | 69 CALLE MEDIA LUNA | | | | CEIBA | PR | 00735-3912 | |
| 702530 | LUIS GONZALEZ | BALCONES DE SANTA MARIA | BOX 66 | | | SAN JUAN | PR | 00921 | |
| 702528 | LUIS GONZALEZ | COND SAN MARTIN SUITE 311 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00909-1807 | |
| 284285 | LUIS GONZALEZ | PO BOX 1903 | | | | ARECIBO | PR | 00613-1903 | |
| 702531 | LUIS GONZALEZ | URB EL REMANSO | D 28 CALLE CAUCE | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 700212 | LUIS GONZALEZ ALVARADO | HC 1 BOX 31383 | | | | JUANA DIAZ | PR | 00795 | |
| 702532 | LUIS GONZALEZ ARTIME | URB VALPARAISO | K 15 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 702533 | LUIS GONZALEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 702535 | LUIS GONZALEZ COLON | 58 AVE BARBOSA | | | | ARECIBO | PR | 00612 | |
| 702536 | LUIS GONZALEZ COLON | PO BOX 597 | | | | ARECIBO | PR | 00613 | |
| 702537 | LUIS GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 702538 | LUIS GONZALEZ DONATE | HC 01 BOX 14275 | | | | HATILLO | PR | 00659 | |
| 702539 | LUIS GONZALEZ FELICIANO | PO BOX 459 | | | | PALMER | PR | 00721-0459 | |
| 702540 | LUIS GONZALEZ FERNANDEZ | URB HILSIDE | C14 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 702541 | LUIS GONZALEZ FLORES | PO BOX 1994 | | | | CAYEY | PR | 00737 | |
| 702542 | LUIS GONZALEZ GARAU | P O BOX 1831 | | | | GUAYAMA | PR | 00785-1831 | |
| 284287 | LUIS GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 284288 | LUIS GONZALEZ GONZALEZ | HC 42 BOX 11027 | | | | LAS MARIAS | PR | 00670 | |
| 702544 | LUIS GONZALEZ GONZALEZ | JARDINES DE BORINQUEN | M 25 CALLE AZUCENA | | | CAROLINA | PR | 00985 | |
| 702543 | LUIS GONZALEZ GONZALEZ | PO BOX 613 | | | | ISABELA | PR | 00662 | |
| 702545 | LUIS GONZALEZ LEON | BO POLVORIN | 9 CALLE 26 | | | CIDRA | PR | 00739 | |
| 702546 | LUIS GONZALEZ LOPEZ | VILLAS DE HATILLO | APT 112 | | | HATILLO | PR | 00659 | |
| 702547 | LUIS GONZALEZ MALDONADO | PO BOX 142013 | | | | ARECIBO | PR | 00614 | |
| 284289 | LUIS GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 284290 | LUIS GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 284291 | LUIS GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 846762 | LUIS GONZALEZ NEGRON | VILLA VERDE | C44 CALLE 2 | | | BAYAMON | PR | 00959-2060 | |
| 702548 | LUIS GONZALEZ OLIVO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 284292 | LUIS GONZALEZ OPPENHEIMER | ADDRESS ON FILE | | | | | | | |
| 284293 | LUIS GONZALEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| 702549 | LUIS GONZALEZ ORTIZ | PO BOX 9159 | | | | HUMACAO | PR | 00792-9159 | |
| 284294 | LUIS GONZALEZ ORTIZ | URB CALDAS | 2004 FIDALGO DIAZ | | | SAN JUAN | PR | 00926 | |
| 702550 | LUIS GONZALEZ PEREZ | PO BOX 1146 | | | | MOCA | PR | 00676 | |
| 284295 | LUIS GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 2176074 | LUIS GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 284296 | LUIS GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 702551 | LUIS GONZALEZ REYES | PMB PO BOX 1981 | | | | LOIZA | PR | 00772 | |
| 702552 | LUIS GONZALEZ RIVERA | BALCONES DE SANTA MARIA P.O. BOX 66 | | | | SAN JUAN | PR | 00921 | |
| 702553 | LUIS GONZALEZ ROSA WEST INDIES AND GREY | PO BOX 366518 | | | | SAN JUAN | PR | 00936-6518 | |
| 284297 | LUIS GONZALEZ SANCHEZ | BO ANCONES | HC 1 BUZON 4119 | | | ARROYO | PR | 00714 | |
| 702554 | LUIS GONZALEZ SANCHEZ | HC 03 BOX 22127 | | | | VEGA BAJA | PR | 00693 | |
| 2176169 | LUIS GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284298 | LUIS GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 284299 | LUIS GONZALEZ TALAVERA | ADDRESS ON FILE | | | | | | | |
| 702555 | LUIS GONZALEZ TALLER | PO BOX 2195 | | | | MOCA | PR | 00676 | |
| 702556 | LUIS GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 702557 | LUIS GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 702558 | LUIS GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 702559 | LUIS GONZALEZ VIRELLA | PO BOX 63 | | | | COROZAL | PR | 00783 | |
| 2174949 | LUIS GONZALEZ, JR | COND SAN MARTIN | 1605 AVE PONCE DE LEON | SUITE 311 | | SAN JUAN | PR | 00909-1807 | |
| 284300 | LUIS GORIS GARCIA | ADDRESS ON FILE | | | | | | | |
| 702560 | LUIS GOYTIA GUZMAN | URB VILLAS DE CASTRO | A 11 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 702561 | LUIS GUALDARRAMA LARA | ADDRESS ON FILE | | | | | | | |
| 702562 | LUIS GUARIONEX MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 284301 | LUIS GUARIONEX MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 284302 | LUIS GUERRERO | ADDRESS ON FILE | | | | | | | |
| 700213 | LUIS GUEVARA ARIZMENDI | COND CENTRUM PLAZA | APT 5 C CALLE URUGUAY 273 | | | SAN JUAN | PR | 00917 | |
| 702563 | LUIS GUILLERMO BERMUDEZ | HC 02 BOX 5585 | | | | COAMO | PR | 00769 | |
| 284303 | LUIS GUILLERMO COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 702564 | LUIS GUILLERMO GONZALEZ GALLARDO | ADDRESS ON FILE | | | | | | | |
| 702565 | LUIS GUILLERMO LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 284304 | LUIS GUILLERMO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 284305 | LUIS GUILLERMO NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 284306 | LUIS GUILLERMO ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 702566 | LUIS GUILLERMO ROMAN TORRES | PO BOX 362996 | | | | SAN JUAN | PR | 00936-2996 | |
| 702568 | LUIS GUINOT RIVERA | 1300 19TH ST NW STE 300 | | | | WASHINGTON | DC | 20036 | |
| 702567 | LUIS GUINOT RIVERA | 1800 K ST NW STE 716 | | | | WASHINGTON | DC | 20006 | |
| 702569 | LUIS GUITIERREZ ARCHITECTS | PO BOX 10305 | | | | SAN JUAN | PR | 00922 | |
| 702570 | LUIS GUSTAVO MOLINET BOADA | QUINTAS DE SAN LUIS | A 2 CALLE DALI | | | CAGUAS | PR | 00725 | |
| 702571 | LUIS GUTIERREZ | 61 CALLE GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 702572 | LUIS GUTIERREZ ARQUITECTO CSP | CONDADO | 1225 CALLE WILSON | | | SAN JUAN | PR | 00907 | |
| 702573 | LUIS GUZMAN COLLAZO | HC 01 BOX 4568 | | | | VILLALBA | PR | 00766 | |
| 702574 | LUIS GUZMAN MARRERO | PO BOX 1210 | | | | SANTA ISABEL | PR | 00757 | |
| 702575 | LUIS GUZMAN MARRERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 702576 | LUIS GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702577 | LUIS GUZMAN SILVERIO | 187 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| 284308 | LUIS GUZMAN VEGA | ADDRESS ON FILE | | | | | | | |
| 702579 | LUIS H ABRAHANTE | P O BOX 648 | | | | AGUAS BUENAS | PR | 00703648 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702580 | LUIS H ALCANTARA GOMEZ | BARRIO PAMPANOS | 203 | | | PONCE | PR | 00738 | |
| 284309 | LUIS H ALCANTARO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 702581 | LUIS H APONTE MELENDEZ | PARC LAS CALDERONAS | BUZN CL 7236 | | | CEIBA | PR | 00735 | |
| 702582 | LUIS H ARROYO FIGUEROA | PO BOX 394 | | | | YAUCO | PR | 00698 | |
| 284310 | LUIS H ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 702583 | LUIS H BAEZ BAEZ | P O BOX 1270 | | | | YABUCOA | PR | 00767-1270 | |
| 284311 | LUIS H BEAUCHAMP HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 702584 | LUIS H BERRIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 284312 | LUIS H BERRIOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 284313 | LUIS H BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 284314 | LUIS H BEVILACQUA BOLLADA | ADDRESS ON FILE | | | | | | | |
| 284315 | LUIS H BLASINI DBA MUNDO LAPIZ | HC-3 BOX 8152 | | | | BARRANQUITAS | PR | 00794-0000 | |
| 284316 | LUIS H BLASINI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 2174739 | LUIS H BONNET,ARQUITECTOS, C.S.P. | 201 AVE DE DIEGO | STE 150 | | | SAN JUAN | PR | 00927 | |
| 284317 | LUIS H CALDERON IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 702585 | LUIS H CARMONA PARRILLA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 284318 | LUIS H CASILLAS Y NYDIA DENIS | ADDRESS ON FILE | | | | | | | |
| 284319 | LUIS H COLON APONTE | ADDRESS ON FILE | | | | | | | |
| 284320 | LUIS H COLON LEON | ADDRESS ON FILE | | | | | | | |
| 702586 | LUIS H DELIZ | HC 02 BOX 9865 | | | | QUEBRADILLAS | PR | 00678 | |
| 846763 | LUIS H DIAZ MONTERO | QUINTAS DE DORADO | H 49 AVE NOGAL | | | DORADO | PR | 00646 | |
| 284321 | LUIS H FELICIANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 702587 | LUIS H FIGUEROA GONZALEZ | BAYAMON COUNTRY CLUB | EDIF 4 APT C | | | BAYAMON | PR | 00957 | |
| 284322 | LUIS H FORTEZA CARRELO | ADDRESS ON FILE | | | | | | | |
| 284323 | LUIS H GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 702588 | LUIS H GUZMAN RIVERA | HC 44 BOX 13306 | | | | CAYEY | PR | 00736 | |
| 702589 | LUIS H LEBRON ORTIZ | URB MIRAFLORES | BLOQUE 24--14 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 702590 | LUIS H LEON SANTIAGO | COND SKY TOWER III | 3 CALLE HORTENSIA APT 1E | | | SAN JUAN | PR | 00926 | |
| 702591 | LUIS H LEON SANTIAGO | COND SKY TOWERS III | 3 CALLE HORTENSIA APT 1E | | | SAN JUAN | PR | 00926 | |
| 702578 | LUIS H LOPEZ QUINTERO | ADDRESS ON FILE | | | | | | | |
| 284324 | LUIS H LUGO FONFRIAS | ADDRESS ON FILE | | | | | | | |
| 284325 | LUIS H MALDONADO ABALAFIA | ADDRESS ON FILE | | | | | | | |
| 702592 | LUIS H MARRERO MONTES | ADDRESS ON FILE | | | | | | | |
| 284326 | LUIS H MARRERO MONTES | ADDRESS ON FILE | | | | | | | |
| 284327 | LUIS H MARTINEZ PEREZ / BRENDALI PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702593 | LUIS H MEDINA LOPEZ | URB SERAL D26 | | | | LARES | PR | 00669 | |
| 702594 | LUIS H NEGRON DELGADO | ASSMCA | | | | SAN JUAN | PR | 00918-0000 | |
| 846764 | LUIS H NEGRON DELGADO | COND GALERIA APT 1703 | A 201 ALTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 702595 | LUIS H NEGRON DELGADO | COND GALERIA I APTO 1703 | A 201 AVENIDA ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 284328 | LUIS H NEGRON DELGADO | HOSPITAL PSIQUIATRIA R.P. | FACULTAD MEDICA | | | SAN JUAN | PR | 00956-0000 | |
| 284329 | LUIS H NIEVES KUILAN | ADDRESS ON FILE | | | | | | | |
| 284330 | LUIS H NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 284331 | LUIS H ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 702596 | LUIS H ORTIZ OQUENDO | HC 01 BOX 7164 | | | | AGUAS BUENAS | PR | 00703 | |
| 702597 | LUIS H PAGAN MARRERO | DORADO DEL MAR | M 33 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 284332 | LUIS H PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 702598 | LUIS H PUJOLS PENA | URB VILLA RITA | F 28 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 702599 | LUIS H PUJOLS SOTO | PO BOX 2605 | | | | SAN SEBASTIAN | PR | 00685 | |
| 702600 | LUIS H REYES ROSA | HC 3 BOX 10118 | | | | COMERIO | PR | 00782 | |
| 284333 | LUIS H RIVERA CARPIO | ADDRESS ON FILE | | | | | | | |
| 284334 | LUIS H RIVERA CARPIO | ADDRESS ON FILE | | | | | | | |
| 702601 | LUIS H RIVERA MARTY | C 7 URB MONTE REY | | | | CIALES | PR | 00638 | |
| 284335 | LUIS H RIVERA MILLAN | ADDRESS ON FILE | | | | | | | |
| 702602 | LUIS H RIVERA TORRES | URB RIO CANA | 2936 AMAZONA | | | PONCE | PR | 00728 | |
| 702603 | LUIS H RIVERA URBINA | URB REXVILLE | BA 6 CALLE 40 | | | BAYAMON | PR | 00957 | |
| 702604 | LUIS H ROBLES ROSARIO | 23 PLAYITA MAGUEYES | | | | PONCE | PR | 00731 | |
| 702605 | LUIS H RODRIGUEZ BONILLA | URB QUINTAS LAS MUESAS | N 9 CALLE RAFAEL COCA NAVAS | BZN 23 | | CAYEY | PR | 00736 | |
| 284336 | LUIS H RODRIGUEZ BOTET | ADDRESS ON FILE | | | | | | | |
| 702606 | LUIS H RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 702607 | LUIS H RODRIGUEZ GARCIA | LA ALHAMBRA | 1 GRANADA | | | PONCE | PR | 00731 | |
| 846765 | LUIS H SANCHEZ CASO | PO BOX 363712 | | | | SAN JUAN | PR | 00936-3712 | |
| 702608 | LUIS H SANTIAGO | RR 1 BOX 13947 | | | | TOA ALTA | PR | 00952 | |
| 702609 | LUIS H TROCHE RAMIREZ | VILLA CAROLINA | 202-9 CALLE 533 | | | CAROLINA | PR | 00985 | |
| 702610 | LUIS H VAZQUEZ MELENDEZ | FERNANDEZ | CALLE KANNEDY | | | CIDRA | PR | 00739 | |
| 702611 | LUIS H VEGA RODRIGUEZ | SECT MONTE CRISTO | CARR 344 K 0 7 | | | HORMIGUEROS | PR | 00660 | |
| 702612 | LUIS H VELAZQUEZ ROJAS | HC 73 BOX 6008 | | | | NARANJITO | PR | 00719 | |
| 284337 | LUIS H VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 284338 | LUIS H VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 284339 | LUIS H VILLAFANE CRUZ | ADDRESS ON FILE | | | | | | | |
| 284340 | LUIS H. BLASINI ORTIZ / DBA MUNDO LAPIZ | HC-3 BOX 8152 | BARRANQUITAS | | | BARRANQUITAS | PR | 00794 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702614 | LUIS H. ORTIZ GONZALEZ | 112 CALLE MARIANO ABRIL | | | | MAYAGUEZ | PR | 00680 | |
| 702613 | LUIS H. ORTIZ GONZALEZ | PO BOX 3877 | | | | AGUADILLA | PR | 00605 | |
| 702615 | LUIS HADDOCK NAVARRO | BOX 1013 MIRADOR UNIVERSITARIO | | | | CAYEY | PR | 00736 | |
| 702616 | LUIS HANDIMAN | HC 03 BOX 4594 | | | | GURABO | PR | 00778 | |
| 284341 | LUIS HEREDIA BURGOS | ADDRESS ON FILE | | | | | | | |
| 702617 | LUIS HERMINIO ECHEVARRIA MENDOZA | URB REPT METROP | 1023 CALLE 30 SE | | | SAN JUAN | PR | 00936 | |
| 284342 | LUIS HERNADEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 702618 | LUIS HERNANDEZ | EMBALSE SAN JOSE | 212 CALLE CANILLA | | | SAN JUAN | PR | 00924 | |
| 284343 | LUIS HERNANDEZ AGUDO | ADDRESS ON FILE | | | | | | | |
| 284344 | LUIS HERNANDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 700214 | LUIS HERNANDEZ ALVERIO | HACIENDA TENA APT 693 | | | | JUNCOS | PR | 00777 | |
| 284345 | Luis Hernandez Baez | ADDRESS ON FILE | | | | | | | |
| 702620 | LUIS HERNANDEZ CARDONA | PO BOX 361203 | | | | SAN JUAN | PR | 00936-1203 | |
| 702621 | LUIS HERNANDEZ CASTRO | PARQUE ECUESTRE | A 19 CALLE 36 | | | CAROLINA | PR | 00987 | |
| 284346 | LUIS HERNANDEZ CRUZ | RR 36 BOX 11623 | | | | SAN JUAN | PR | 00926 | |
| 702623 | LUIS HERNANDEZ CRUZ | SUSAN COURT | 6 CALLE PATRICIA | | | GUAYNABO | PR | 00966 | |
| 702622 | LUIS HERNANDEZ CRUZ | SUSAN COURT | 6 TINTILLO PATRICIA | | | GUAYNABO | PR | 00961 | |
| 702624 | LUIS HERNANDEZ DELGADO | HC 40 BOX 42302 | | | | SAN LORENZO | PR | 00754 | |
| 284347 | LUIS HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 284348 | LUIS HERNANDEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 284349 | LUIS HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 702625 | LUIS HERNANDEZ LUCIANO | REPARTO ANAIDA GARDENS | 200 CALLE 1 APTO 309 | | | PONCE | PR | 00731 | |
| 702626 | LUIS HERNANDEZ MARCANO | HC 01 12169 | | | | CAROLINA | PR | 00985 | |
| 702627 | LUIS HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 284350 | LUIS HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 702628 | LUIS HERNANDEZ MIRO | ADDRESS ON FILE | | | | | | | |
| 702629 | LUIS HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 702630 | LUIS HERNANDEZ PEREZ | 131 WAKEMAN AVENUE NO 3 | | | | NEWARK | NJ | 07104-3030 | |
| 702631 | LUIS HERNANDEZ POMALES | ADDRESS ON FILE | | | | | | | |
| 284351 | LUIS HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 702619 | LUIS HERNANDEZ RODRIGUEZ | URB MONACO III | 508 CALLE REINER | | | MANATI | PR | 00674 | |
| 702632 | LUIS HERNANDEZ ROLAN | HC 02 BOX 16226 | | | | ARECIBO | PR | 00612 | |
| 284352 | LUIS HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 702633 | LUIS HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 284353 | LUIS HERNANDEZ SERVICES | ADDRESS ON FILE | | | | | | | |
| 284354 | LUIS HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 702634 | LUIS HERNANDEZ VEGA | RES SAN ENRIQUE II APT 224 | | | | CAMUY | PR | 00627 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284355 | LUIS HERNANDEZ WITTE-HAFFMANN | ADDRESS ON FILE | | | | | | | |
| 1816249 | Luis Hernandez, Hernan | ADDRESS ON FILE | | | | | | | |
| 284357 | LUIS HERNANDEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 284356 | LUIS HERNANDEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 284358 | LUIS HERNANDEZ, HERNAN L | ADDRESS ON FILE | | | | | | | |
| 702635 | LUIS HERRERO ACEVEDO | REINA DE LAS FLORES | S 10 SANTA CLARA | | | GUAYNABO | PR | 00969 | |
| 702636 | LUIS HIRALDO CARMONA | ADDRESS ON FILE | | | | | | | |
| 702637 | LUIS HIRAM BETANCOURT ALEMAN | CALLE LUIS MUNOZ RIVERA 19 | | | | TRUJILLO ALTO | PR | 00978 | |
| 2137988 | LUIS HIRAM VILLAFANE CRUZ | LUIS H VILLAFAÑE CRUZ | P O BOX 203 | | | UTUADO | PR | 00641 | |
| 2164092 | LUIS HIRAM VILLAFANE CRUZ | P O BOX 203 | | | | UTUADO | PR | 00641 | |
| 284359 | LUIS HODGES SANABRIA | ADDRESS ON FILE | | | | | | | |
| 702638 | LUIS HUERTA FIGUEROA | BO ESPINOZA SECT ABALLARDE | PARCELA 25 | | | DORADO | PR | 00646 | |
| 284360 | Luis Huertas | ADDRESS ON FILE | | | | | | | |
| 702639 | LUIS HUERTAS BURGOS | URB HORIZONTE | A 20 CALLE ILUSION | | | GURABO | PR | 00778 | |
| 284361 | LUIS HUERTAS GONZALEZ | URB. SANTA ROSA | CALLE RITA C-9 | | | CAGUAS | PR | 00725 | |
| 702640 | LUIS HUERTAS GONZALEZ | VILLA NUEVA | B 24 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 284362 | LUIS HUERTAS MORALES | ADDRESS ON FILE | | | | | | | |
| 284363 | LUIS HUERTAS MORALES | ADDRESS ON FILE | | | | | | | |
| 284364 | LUIS HUERTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702641 | LUIS HUMPHREYS / DELA A HUMPHREYS | 29 PEACH TERR | | | | NEWBURGH | NY | 12550 | |
| 284365 | LUIS I ARROYO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 284366 | LUIS I CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 284367 | LUIS I CHIROQUE BENITEZ | ADDRESS ON FILE | | | | | | | |
| 702643 | LUIS I COLON SANTOS | HC 08 BOX 163 | | | | PONCE | PR | 00731 | |
| 284368 | LUIS I CRUZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 1539224 | LUIS I DAVILA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 702644 | LUIS I DIAZ GANDIA | ADDRESS ON FILE | | | | | | | |
| 702645 | LUIS I FONTANEZ BERBERENA | URB CAROLINA ALTA | E 7 CALLE ANASTACIO VILLEGAS | | | CAROLINA | PR | 00987 | |
| 284369 | LUIS I GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 284370 | LUIS I LLOPIZ CURBELO | ADDRESS ON FILE | | | | | | | |
| 284371 | LUIS I LOPEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 284372 | LUIS I LORENZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 702646 | LUIS I MELECIO ASOC VOLEYBALL DORAVOLLY | 40 URB BRISAS DEL PLATA | | | | DORADO | PR | 00646 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702647 | LUIS I MELECIO/ASOC DE VOLLEYBALLL | DORA VOLLY INC | 40 URB BRISAS DEL PLATA | | | DORADO | PR | 00646 | |
| 702648 | LUIS I MELENDEZ MELENDEZ | P O BOX 660 | | | | BARRANQUITAS | PR | 00794 | |
| 702649 | LUIS I MENDEZ GONZALEZ | URB CASTELLANA GARDENS | 14 CALLE 4D | | | CAROLINA | PR | 00985 | |
| 702650 | LUIS I MOLINA CAENDELARIA | 122 CALLE COSME ARANA | | | | HATILLO | PR | 00659 | |
| 702651 | LUIS I MORELL ALBELLA | MSC 486 100 | GRAN BOULEVARD PASEOS SUITE 112 | | | SAN JUAN | PR | 00926 | |
| 284373 | LUIS I MORELL ALBELLA | PO BOX 859 | | | | HUMACAO | PR | 00792 | |
| 702652 | LUIS I NAVAS DE LEON | ADDRESS ON FILE | | | | | | | |
| 284374 | LUIS I ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 284375 | LUIS I ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 284376 | LUIS I OYOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 284377 | LUIS I PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 284378 | LUIS I PASTRANA MATOS | ADDRESS ON FILE | | | | | | | |
| 284379 | LUIS I QUINONES ROSADO | ADDRESS ON FILE | | | | | | | |
| 702653 | LUIS I RAMIREZ ESPARRA | HC 1 BOX 7458 | | | | SALINAS | PR | 00751 | |
| 702654 | LUIS I RAMOS | HC-01 BOX 2229 | ALTURA DE YANES 3RA EXT | | | FLORIDA | PR | 00650 | |
| 284380 | LUIS I RAMOS CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 702655 | LUIS I RIOS RIVERA | PO BOX 192748 | | | | SAN JUAN | PR | 00919-2748 | |
| 284381 | LUIS I RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 702656 | LUIS I RIVERA SANCHEZ | PO BOX 1002 | | | | BARRANQUITAS | PR | 00784 | |
| 702657 | LUIS I RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 702658 | LUIS I RODRIGUEZ REYES | HC 1 BOX 14612 | | | | COAMO | PR | 00769 | |
| 284382 | LUIS I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702659 | LUIS I ROLON SANCHEZ | URB FERRER | 5 CALLE 1 | | | CIDRA | PR | 00739 | |
| 702660 | LUIS I ROSARIO TELLADO | BARRIO CARACOLES RUTA 2 | BUZON NUM 1027 | | | PENUELAS | PR | 00732-7143 | |
| 284383 | LUIS I SOTO DELGADO | ADDRESS ON FILE | | | | | | | |
| 284384 | LUIS I TORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| 284385 | LUIS I TUA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 702661 | LUIS I VELEZ SOTO | URB PLAZA DE LAS FUENTES | 1136 | | | TOA ALTA | PR | 00953 | |
| 702662 | LUIS I VIGO GARCIA | URB COLINA METROPOLITANA | H 20 CALLE COLLORES | | | GUAYNABO | PR | 00969 | |
| 284386 | LUIS I. CASILLAS MARCANO | ADDRESS ON FILE | | | | | | | |
| 702663 | LUIS I. ENCARNACION FELIX | PO BOX 1021 | | | | FAJARDO | PR | 00738 | |
| 284387 | LUIS IAN MENDEZ DROZ | ADDRESS ON FILE | | | | | | | |
| 284388 | LUIS IRIZARRY FLORES | ADDRESS ON FILE | | | | | | | |
| 702664 | LUIS IRIZARRY HERNANDEZ | URB TIBES | G 1 CALLE 4 | | | PONCE | PR | 00730-7181 | |
| 284389 | LUIS IRIZARRY JUSINO | ADDRESS ON FILE | | | | | | | |
| 284390 | LUIS IRIZARRY LANDRAU | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284391 | LUIS IRIZARRY MERCADO | ADDRESS ON FILE | | | | | | | |
| 702665 | LUIS IRIZARRY MUXIZ | ADDRESS ON FILE | | | | | | | |
| 284392 | LUIS IRIZARRY PEREZ | CALLE POST # 312 SUR | | | | MAYAGÜEZ | PR | 00680 | |
| 702666 | LUIS IRIZARRY PEREZ | PO BOX 755 | | | | MAYAGUEZ | PR | 00681 | |
| 284393 | LUIS IRIZARRY TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 2176591 | LUIS IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 2176594 | LUIS ISAAC LLANOS | ADDRESS ON FILE | | | | | | | |
| 702667 | LUIS ITURRALDE ALBERT | MANSIONES REXLES | C-12 CALLE ISABEL LA CATOLICA | | | GUAYNABO | PR | 00081 | |
| 702668 | LUIS ITURRINO ROBLES | VILLA FONTANA | VIA 7 2QL 206 | | | CAROLINA | PR | 00983 | |
| 284394 | LUIS IVAN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284395 | LUIS IVAN ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 702669 | LUIS IZQUIERDO MARTINEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 284396 | LUIS J ACEVEDO ACEVEDO | 38 COND BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976 | |
| 702670 | LUIS J ACEVEDO ACEVEDO | P O BOX 10063 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-0063 | |
| 702671 | LUIS J ACEVEDO BENGOECHEA | 359 DE DIEGO STE 601 | | | | SAN JUAN | PR | 00909-1711 | |
| 284397 | LUIS J ACEVEDO MARTY | ADDRESS ON FILE | | | | | | | |
| 702672 | LUIS J ALDREY CUADRADO | URB JESUS M LAGO | D 16 | | | UTUADO | PR | 00641 | |
| 284398 | LUIS J ALDREY CUADRO | ADDRESS ON FILE | | | | | | | |
| 702673 | LUIS J ALGARIN ORTIZ | P O BOX 1156 | | | | JUNCOS | PR | 00777-1156 | |
| 284399 | LUIS J ALICEA LAPORTE | ADDRESS ON FILE | | | | | | | |
| 284400 | LUIS J ALMODOVAR FABREGAS/RENEABLE | ADDRESS ON FILE | | | | | | | |
| 284401 | LUIS J ALTORI VARGAS | ADDRESS ON FILE | | | | | | | |
| 284402 | LUIS J APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702674 | LUIS J APONTE SANTIAGO | PO BOX 954 | | | | BARRANQUITAS | PR | 00794 | |
| 284403 | LUIS J ARCE PEREZ | ADDRESS ON FILE | | | | | | | |
| 702675 | LUIS J AYALA ORTIZ | 241 CALLE NICARAGUA BONKER | | | | CAGUAS | PR | 00725 | |
| 702676 | LUIS J BETANCES RAHOLA | URB COLINAS DE CUPEY | K 1 CALLE ACACIA | | | SAN JUAN | PR | 00926 | |
| 702677 | LUIS J BRIGANTTY GONZALEZ | P O BOX 457 | | | | AGUIRRE | PR | 00704 | |
| 284405 | LUIS J BURGOS DE JESUS | URB BELINDA | F 17 CALLE 7 | | | ARROYO | PR | 00714 | |
| 702678 | LUIS J BURGOS DE JESUS | URB BELINDA | F 9 CALLE 2 | | | ARROYO | PR | 00714 | |
| 284406 | LUIS J BURGOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 284407 | LUIS J CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 846766 | LUIS J CANA COLON | DOS RIOS | M14 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 284408 | LUIS J CAPIELLO APONTE | ADDRESS ON FILE | | | | | | | |
| 284409 | LUIS J CARDONA DELGADO | ADDRESS ON FILE | | | | | | | |
| 284410 | LUIS J CARMONA CINTRON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284411 | LUIS J CARRION ROSARIO | ADDRESS ON FILE | | | | | | | |
| 702679 | LUIS J CASIANO PARRILLA | LOS ANGELES | WK 21 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |
| 284412 | LUIS J CASIANO PARRILLA | LOS ANGELES WK-21 CAMELIA ST | | | | CAROLINA | PR | 00979 | |
| 284413 | LUIS J CASIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284414 | LUIS J CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 284415 | LUIS J CENTENO CRUZ | ADDRESS ON FILE | | | | | | | |
| 284416 | LUIS J CINTRON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 284417 | LUIS J CINTRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 702680 | LUIS J COLLAZO PEREZ | 18 CALLE MIRAMAR | | | | PONCE | PR | 00731 | |
| 284418 | LUIS J COLON COLON | ADDRESS ON FILE | | | | | | | |
| 846767 | LUIS J CORTES PEREZ | URB BELLA VISTA | Y19 CALLE 25 | | | BAYAMON | PR | 00957-6113 | |
| 702681 | LUIS J COTTO SUAREZ | PO BOX 3250 | | | | GUAYNABO | PR | 00970 | |
| 284420 | LUIS J CRESPO REICES | ADDRESS ON FILE | | | | | | | |
| 284421 | LUIS J DEL NIDO CRIADO | ADDRESS ON FILE | | | | | | | |
| 284422 | LUIS J DELGADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 284423 | LUIS J DIAZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 702682 | LUIS J DIAZ CABRERO | CONDADO | 1305 AVE MAGDALENA APT 501 | | | SAN JUAN | PR | 00907 | |
| 284424 | LUIS J DIAZ CABRERO | URB PARQUES DE SANTA MARIA | CALLE PETUNIA P-3 | | | SAN JUAN | PR | 00927 | |
| 846768 | LUIS J DIAZ OTERO | URB TERRAZAS DEL TOA | 2K3 CALLE 14 | | | TOA ALTA | PR | 00953-4805 | |
| 284425 | LUIS J ENCARNACION , INC | PO BOX 1021 | | | | TRUJILLO ALTO | PR | 00978-1021 | |
| 702683 | LUIS J FELICIANO ORTIZ | PO BOX 8529 | | | | PONCE | PR | 00732 | |
| 702684 | LUIS J FILION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284426 | LUIS J FONSECA SOSA | ADDRESS ON FILE | | | | | | | |
| 284427 | LUIS J FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 702685 | LUIS J GARCIA SANCHEZ | BO OBRERO | CALLE 14 752 | | | SANTURCE | PR | 00915 | |
| 702686 | LUIS J GAUTIER MONGE | RES SABANA ABAJO | EDF 48 APT 380 | | | CAROLINA | PR | 00983 | |
| 284428 | LUIS J GIERBOLINI DELGADO | ADDRESS ON FILE | | | | | | | |
| 284429 | LUIS J GIMENEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 284430 | LUIS J GOENAGA BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 702687 | LUIS J GONZALEZ COLON | HC 5 BOX 62235 | | | | MAYAGUEZ | PR | 00680 | |
| 284431 | LUIS J GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 284432 | LUIS J GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 284433 | LUIS J GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 702688 | LUIS J GUERRERO CRESPO | ADDRESS ON FILE | | | | | | | |
| 284434 | LUIS J GUEVARA DBA OFFICE SCHOOL & ART | PO BOX 6586 | | | | SAN JUAN | PR | 00914-6586 | |
| 702689 | LUIS J GUEVARA FUERTES | PO BOX 6586 | | | | SAN JUAN | PR | 00914 | |
| 284435 | LUIS J HERRERA ALVAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284436 | LUIS J ILARRAZA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 702690 | LUIS J IRIZARRY MARTINEZ | PO BOX 54 | | | | GUAYNABO | PR | 00970 | |
| 702691 | LUIS J IRIZARRY MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 284437 | LUIS J JIMENEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 702692 | LUIS J LEBRON LEBRON | P O BOX 1076 | | | | GUAYAMA | PR | 00785 | |
| 846769 | LUIS J LEBRON NIEVES | 266 BRISAS DE MAR CHIQUITA | | | | MANATI | PR | 00674 | |
| 702693 | LUIS J LEBRON NIEVES | HC 01 BOX 4309 | | | | LARES | PR | 00669 | |
| 702694 | LUIS J LEON RODRIGUEZ C /GOSPEL FEST INC | URB ALT DE VILLALBA | 228 CALLE PAOLITA GOMEZ | | | VILLALBA | PR | 00766 | |
| 284438 | LUIS J LOPEZ | ADDRESS ON FILE | | | | | | | |
| 702695 | LUIS J LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 284439 | LUIS J LOPEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 846770 | LUIS J LOPEZ QUILES | URB SAN JOSE | 473 CALLE ASTORGA | | | SAN JUAN | PR | 00923-1614 | |
| 284440 | LUIS J LOPEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 702696 | LUIS J LUGO PENNES | ADDRESS ON FILE | | | | | | | |
| 702697 | LUIS J LUGO ROBLES | VILLAS DEL CARIBE | EDIF 16 APT 190 | | | PONCE | PR | 00731 | |
| 702698 | LUIS J LUGO VELEZ | PO BOX 712 | | | | MERCEDITA | PR | 00715-0712 | |
| 284441 | LUIS J MALDONADO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 702699 | LUIS J MALDONADO LOPEZ | PO BOX 590 | | | | MERCEDITA | PR | 00715 | |
| 284442 | LUIS J MALDONADO SAITER | ADDRESS ON FILE | | | | | | | |
| 846771 | LUIS J MARIN RODRIGUEZ | URB ROOSEVELT | 474 AVE HOSTOS | | | SAN JUAN | PR | 00918-3015 | |
| 702700 | LUIS J MARRERO ORTEGA | PO BOX 8519 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8519 | |
| 702701 | LUIS J MARTE DE JESUS | P O BOX 6483 | | | | BAYAMON | PR | 00960-5483 | |
| 284443 | LUIS J MARTIR | ADDRESS ON FILE | | | | | | | |
| 284444 | LUIS J MAYSONET ALICEA | ADDRESS ON FILE | | | | | | | |
| 702702 | LUIS J MEDINA ROJAS | URB LOS DOMIINICOS | L 209 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 284445 | LUIS J MERCADO LUGO | ADDRESS ON FILE | | | | | | | |
| 284446 | LUIS J MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 702703 | LUIS J MERCADO VAZQUEZ | URB BELMONTE 62 | CALLE CARDONA | | | MAYAGUEZ | PR | 00680 | |
| 284447 | LUIS J MILLAN BERDECIA | ADDRESS ON FILE | | | | | | | |
| 702704 | LUIS J MIRANDA ORTIZ | PO BOX 1300 | | | | COROZAL | PR | 00783 | |
| 284448 | LUIS J MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 284449 | LUIS J MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 284450 | LUIS J MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 284451 | LUIS J MIRO & LAURA CRUZ | ADDRESS ON FILE | | | | | | | |
| 284452 | LUIS J MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284453 | LUIS J MONTALVO DELANOY | ADDRESS ON FILE | | | | | | | |
| 702705 | LUIS J MONTALVO FABRELLAS | EXT VILLA RITA | AA 5 CALLE 25 | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284454 | LUIS J MONTES RIVERA/ SANTOS L MONTES | ADDRESS ON FILE | | | | | | | |
| 284455 | LUIS J MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 702706 | LUIS J MORENO CORTES | P O BOX 4830 | | | | AGUADILLA | PR | 00605 | |
| 284456 | LUIS J NEGRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 284457 | LUIS J NIEVES CASTRO | ADDRESS ON FILE | | | | | | | |
| 284458 | LUIS J NIEVES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 284459 | LUIS J NIEVES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 284460 | LUIS J NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| 702707 | LUIS J NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 284461 | LUIS J NIEVES VEGA | ADDRESS ON FILE | | | | | | | |
| 284462 | LUIS J OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 702708 | LUIS J OJEDA ROSADO | URB SANTA TERESITA | AK 13 CALLE 8 | | | PONCE | PR | 00730-1774 | |
| 702709 | LUIS J ORTEGA BERRIOS | P O BOX 141 | | | | CIALES | PR | 00638 | |
| 284463 | LUIS J ORTIZ ALMODOVAR | CSM MAYAGUEZ | D 25 URB. VALLE VERDE | | | SAN GERMAN | PR | 00683-0000 | |
| 702711 | LUIS J ORTIZ ALMODOVAR | D 25 URB VALLE VERDE | | | | SAN GERMAN | PR | 00683 | |
| 702712 | LUIS J ORTIZ BARRIOS | HC 1 BOX 2415 | | | | BOQUERON | PR | 00622-9707 | |
| 702713 | LUIS J ORTIZ BORRAS | URB LA VISTA | B20 VIA HORIZONTE | | | SAN JUAN | PR | 00924 | |
| 702710 | LUIS J ORTIZ FIGUEROA | URB LEVITOWN 2571 | PASEO ANGEL | | | TOA BAJA | PR | 00949 | |
| 284464 | LUIS J ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 284465 | LUIS J ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 284466 | LUIS J ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 284467 | LUIS J OTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 702714 | LUIS J PACHECO MERCADO | SUITE 126 BOX 3501 | | | | JUANA DIAZ | PR | 00795 | |
| 284468 | LUIS J PAGAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 284469 | LUIS J PENA BRACERO | ADDRESS ON FILE | | | | | | | |
| 284470 | LUIS J PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 702715 | LUIS J PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 702716 | LUIS J PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 284471 | LUIS J PINEIRO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 284472 | LUIS J PONCE ROSADO | ADDRESS ON FILE | | | | | | | |
| 702717 | LUIS J QUINTANA OCASIO | ADDRESS ON FILE | | | | | | | |
| 702718 | LUIS J RAMOS DIAZ | C 17 LAS CUCHARAS | | | | PONCE | PR | 00731 | |
| 284473 | LUIS J RAMOS MUNOZ A/C MARITZA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 702719 | LUIS J REYES CRUZ | PO BOX 52 | | | | ARECIBO | PR | 00612 | |
| 702720 | LUIS J REYES RIVERA | BO RIO ABAJO | BOX 40961 | | | VEGA BAJA | PR | 00693 | |
| 284474 | LUIS J REYES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 702721 | LUIS J RIOS AGOSTO | 313 PRAIRIE CT | | | | FAYETTEVILLE | NC | 28303 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284475 | LUIS J RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 284476 | LUIS J RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 702722 | LUIS J RIVERA RIVERA | EL MADRIGAL | I 43 CALLE 11 | | | PONCE | PR | 00730 | |
| 284477 | LUIS J RIVERA RIVERA | JOSE MERCADO | V114 CALLE HARDING | | | CAGUAS | PR | 00725 | |
| 284478 | LUIS J RIVERA RIVERA | URB CASA MIA | 4948 CALLE ZUMBADOR | | | PONCE | PR | 00728 | |
| 284479 | LUIS J RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 284480 | LUIS J RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 702724 | LUIS J RIVERA TORRES Y MARIA R SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 702725 | LUIS J RODRIGUEZ / MILAGROS RODRIGUEZ | BO PADILLA SECTOR EL LIMON | | | | COROZAL | PR | 00783 | |
| 702727 | LUIS J RODRIGUEZ NEGRON | BDA PUEBLO NUEVO | 58 A JUAN F CORTES | | | SAN SEBASTIAN | PR | 00685 | |
| 702728 | LUIS J RODRIGUEZ NIEVES | PO BOX 28 | | | | AGUADILLA | PR | 00690 | |
| 284481 | LUIS J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284482 | LUIS J RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 284483 | LUIS J RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 702729 | LUIS J RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 284484 | LUIS J RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 284485 | LUIS J RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 284486 | LUIS J RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 284487 | LUIS J RODRIGUEZ Y GLORYVETTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 284488 | LUIS J ROJAS TOBI | ADDRESS ON FILE | | | | | | | |
| 702730 | LUIS J ROLDAN RAMOS | MANCIONES DE BAIROA | B 22 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 284489 | LUIS J ROMAN FLORES | ADDRESS ON FILE | | | | | | | |
| 284490 | LUIS J ROMERO CALDERON | ADDRESS ON FILE | | | | | | | |
| 702731 | LUIS J ROMERO CALDERON | ADDRESS ON FILE | | | | | | | |
| 702732 | LUIS J ROSADO MEDINA | URB SAN MIGUEL | C 13 | | | SAN LORENZO | PR | 00754 | |
| 702733 | LUIS J ROSADO RODRIGUEZ | COLINAS DE MARQUEZ | G 9 CALLE PROVIDENCIA | | | VEGA BAJA | PR | 00693 | |
| 284491 | LUIS J ROSADO RODRIGUEZ | COLINAS DEL MARQUEZ | G 9 CALLE PROVIDENCIA | | | VEGA BAJA | PR | 00693 | |
| 702735 | LUIS J ROSARIO FIGUEROA | 13 CALLE PROLONGACION FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 702734 | LUIS J ROSARIO FIGUEROA | PO BOX 183 | | | | VILLALBA | PR | 00766 | |
| 702736 | LUIS J ROSARIO PASTRANA | PO BOX 76 | | | | HUMACAOO | PR | 00792 | |
| 284492 | LUIS J SALDANA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 702737 | LUIS J SALGADO GARCIA | RES NEMESIO R CANALES | EDIF 16 APT 315 | | | SAN JUAN | PR | 00918 | |
| 702738 | LUIS J SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 284493 | LUIS J SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 284494 | LUIS J SANCHEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284495 | LUIS J SANCHEZ ROBLES DPM | 7148 CURRY FORD RD | SUITE 300 | | | ORLANDO | FL | 32822 | |
| 846772 | LUIS J SANTANA GINEL | URB BAIROA | BD17 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 284497 | LUIS J SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 284498 | LUIS J SANTODOMINGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 702739 | LUIS J SANTOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 702740 | LUIS J SANTOS NEGRON | 7979 CALLE LOS BRAVOS STE 78 | | | | SABANA SECA | PR | 00952 | |
| 702741 | LUIS J SEDAN RAMOS | URB VISTAS DEL MAR | 3305 CALLE ROSADO | | | PONCE | PR | 00716 | |
| 702742 | LUIS J SEIN VEGA | 261 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| 702743 | LUIS J SERRANO GARCIA | 199 PASEO REALES CASTILLO | | | | ARECIBO | PR | 00612 | |
| 284500 | LUIS J SERRANO LUGO | ADDRESS ON FILE | | | | | | | |
| 284501 | LUIS J SILVA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 702744 | LUIS J SOJO VIVENES/CARIBBEAN TAERWONDO | BO PUEBLO NUEVO | BOX 111 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 284502 | LUIS J SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 702745 | LUIS J SOTO GARCIA | ALT DE VILLA DEL REY | L 12 CALLE FRANCIA | | | CAGUAS | PR | 00727 | |
| 702746 | LUIS J SOTO SASTRE | P O BOX 90 | | | | LARES | PR | 00669-0090 | |
| 702747 | LUIS J SUAREZ CASTRO | RR 3 BOX 3500 | | | | SAN JUAN | PR | 00928 | |
| 284503 | LUIS J TORRES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 284504 | LUIS J TORRES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 284505 | LUIS J TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 284506 | LUIS J VALENTIN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 284507 | LUIS J VALENTIN MATOS | ADDRESS ON FILE | | | | | | | |
| 702748 | LUIS J VALENTIN SOLANA | PARK GARDENS | W31 CALLE YOSEMITE URB PARK GDNS | | | SAN JUAN | PR | 00926 | |
| 702749 | LUIS J VAZQUEZ MORALES | URB SANTA NARTA | CALLE I 2 | | | SAN GERMAN | PR | 00683 | |
| 284508 | LUIS J VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 702750 | LUIS J VEGA RIVERA | S F 18 CALLE SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | |
| 284509 | LUIS J VILARO VELEZ | ADDRESS ON FILE | | | | | | | |
| 284510 | LUIS J VIZCARRONDO SERRANO | ADDRESS ON FILE | | | | | | | |
| 284511 | LUIS J. BRICENO | ADDRESS ON FILE | | | | | | | |
| 284512 | LUIS J. CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 284513 | LUIS J. DIAZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 284514 | LUIS J. DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 284515 | LUIS J. FIGUEROA MELECIO | ADDRESS ON FILE | | | | | | | |
| 284516 | LUIS J. GONZALEZ QUILES | LCDO. IVANDELUIS MIRANDA VELEZ | APARTADO 565 | | | AGUADILLA | PR | 00605 | |
| 284517 | LUIS J. MARIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284518 | LUIS J. RIVERA GELPI | ADDRESS ON FILE | | | | | | | |
| 284519 | LUIS J. RODRIGUEZ ANDINO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702751 | LUIS J. SERRANO LUGO | ADDRESS ON FILE | | | | | | | |
| 2151658 | LUIS J. TORRUELLA | 32 CALLE FRANCISCO OLLER | | | | PONCE | PR | 00736-1603 | |
| 284520 | LUIS J. VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 284521 | LUIS J.RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 284522 | LUIS JABDIEL PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 284523 | LUIS JAVIER CASIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702752 | LUIS JAVIER CHERENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 284524 | LUIS JAVIER CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 284525 | LUIS JAVIER FLORES APONTE | ADDRESS ON FILE | | | | | | | |
| 284526 | LUIS JAVIER GUZMAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 702753 | LUIS JAVIER HERNANDEZ PEREZ | 102 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 702754 | LUIS JAVIER IRIZARRY AROCHO | HC 2 BOX 6998 | | | | FLORIDA | PR | 00650 | |
| 702755 | LUIS JAVIER IRRIZARRY | P O BOX 2161 | | | | SAN JUAN | PR | 00921-2161 | |
| 284527 | LUIS JAVIER LAUREANO BAEZ | ADDRESS ON FILE | | | | | | | |
| 702756 | LUIS JAVIER LOPERENA MORALES | 4 CALLE TOMAS GONZALEZ | | | | MOCA | PR | 00676 | |
| 284528 | LUIS JAVIER MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 702757 | LUIS JAVIER MORALES NAZARIO | HC 01 BOX 5620 | | | | SAN GERMAN | PR | 00683 | |
| 702758 | LUIS JAVIER RUIZ | ADDRESS ON FILE | | | | | | | |
| 702759 | LUIS JAVIER SANCHEZ BANKS | BO MOSQUITO DE AGUIRRE | PARADA 7 | | | SALINAS | PR | 00751 | |
| 702760 | LUIS JAVIER SANTIAGO SIERRA | EL ROSARIO | 67 CALLE 1 | | | YAUCO | PR | 00698 | |
| 702761 | LUIS JAVIER VEGA CORDERO | HC 3 BOX 11812 | | | | CAMUY | PR | 00627-9715 | |
| 284529 | LUIS JESUS CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 284530 | LUIS JESUS CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 702762 | LUIS JIMENEZ ALICEA | URB. SAN CRISTOBAL | CALLE I #5 | | | BARRANQUITAS | PR | 00794 | |
| 702763 | LUIS JIMENEZ APONTE | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 702764 | LUIS JIMENEZ APONTE | URB METROPOLIS | B 58 CALLE 10 | | | CAROLINA | PR | 00987 | |
| 284531 | LUIS JIMENEZ DOMENECH | ADDRESS ON FILE | | | | | | | |
| 284532 | LUIS JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 702765 | LUIS JIMENEZ MELENDEZ | EXT ROOSEVELT | 419 CALLE EDDIE GRACIA SANCHEZ | | | SAN JUAN | PR | 00918 | |
| 702766 | LUIS JIMENEZ RAMIREZ | PO BOX 1029 | | | | DORADO | PR | 00646 | |
| 1452102 | Luis Jimenez, Pedro | ADDRESS ON FILE | | | | | | | |
| 1543339 | Luis Jimenez, Ramon | ADDRESS ON FILE | | | | | | | |
| 702767 | LUIS JOEL ALEXANDER TRINIDAD | BO LAS CUEVAS | CARR 850 CALLE ADELINA MENDEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 702768 | LUIS JOEL BENITEZ GONZALEZ | BUENA VISTA | 25 CALLE MAGNOLIA | | | CAROLINA | PR | 00985 | |
| 702769 | LUIS JOEL MAISONET | ADDRESS ON FILE | | | | | | | |
| 702770 | LUIS JOEL ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 284533 | LUIS JOEL RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284534 | LUIS JOMAR RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 284535 | LUIS JONATHAN MARRERO HIRALDO | ADDRESS ON FILE | | | | | | | |
| 702772 | LUIS JOSE CRESPO ZAYAS | REPARTO MEDINA | CALLE A 7 | | | SAN LORENZO | PR | 00754 | |
| 702773 | LUIS JOSE GUZMAN MELENDEZ | HACIENDA CONCORDIA | 11235 CALLE ROSA | | | SANTA ISABEL | PR | 00757 | |
| 284536 | LUIS JOSE IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 702774 | LUIS JOSE SANTIAGO-RIVERA | ADDRESS ON FILE | | | | | | | |
| 284537 | LUIS JOSE TORRES ASENCIO | ADDRESS ON FILE | | | | | | | |
| 702775 | LUIS JR A SANTIAGO SANTIAGO | BAYAMON GARDENS | N 6 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 284538 | LUIS JUNCOS GAUTIER | ADDRESS ON FILE | | | | | | | |
| 702776 | LUIS JUSINO ORTIZ | BOX 841 | | | | HORMIGUEROS | PR | 00660 | |
| 702777 | LUIS JUSINO PACHECO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 702778 | LUIS JUSINO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 702779 | LUIS JUSINO TORRES | PO BOX 489 | | | | ENSENEDA | PR | 00647 | |
| 284539 | LUIS K ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 702780 | LUIS KEVIN SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 702781 | LUIS KLAPPENBACH LEON | URB SIERRA BAYAMON | CALLE 31 BLQ 34 5 | | | BAYAMON | PR | 00961 | |
| 702782 | LUIS L ALVARADO LUIS | BO JAGUAR | | | | PATILLAS | PR | 00723 | |
| 284540 | LUIS L CARRERO ROMERO | ADDRESS ON FILE | | | | | | | |
| 284541 | LUIS L CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 702783 | LUIS L MATIAS MELENDEZ | HC 1 BOX 15730 | | | | CABO ROJO | PR | 00623-9719 | |
| 284542 | LUIS L MOREU TORRES | ADDRESS ON FILE | | | | | | | |
| 702784 | LUIS L RODRIGUEZ LARACUENTE | HAC LA MATILDE | 5620 PASEO MORELL CAMPOS | | | PONCE | PR | 00728 | |
| 702785 | LUIS L ROLON MELENDEZ | RES LUIS LLORENS TORRES | EDIF 41 APT 835 | | | SAN JUAN | PR | 00913 | |
| 284543 | LUIS L SANTIAGO VILLAHERMOSA | ADDRESS ON FILE | | | | | | | |
| 284544 | LUIS L TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| 702786 | LUIS LABORDE FREYDE | 185 COD TEIDE APT 1102 | CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| 702787 | LUIS LABOY RAMOS | URB ESPERIMENTAL | 13 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 702788 | LUIS LABOY SANTANA | URB VILLA HUMACAO | D 13 CALLE 15 | | | HUMACAO | PR | 00791 | |
| 702789 | LUIS LAGO | P O BOX 90 | | | | BARCELONETA | PR | 00617 | |
| 284545 | LUIS LAGUE JONAS | ADDRESS ON FILE | | | | | | | |
| 284546 | LUIS LAGUNA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 284547 | LUIS LAJARA BORELLI | ADDRESS ON FILE | | | | | | | |
| 284548 | LUIS LAJARA PARDO | ADDRESS ON FILE | | | | | | | |
| 284549 | LUIS LAMBOY TORRES | ADDRESS ON FILE | | | | | | | |
| 702790 | LUIS LARACUENTE LOPEZ | URB IRLANDA HEIGHTS | FK 5 CALLE CIRIO | | | BAYAMON | PR | 00956 | |
| 770705 | LUIS LASALLE PITRE | NO TIENE/ DERECHO PROPIO | 173 HARMON ST APT 2-C | | | BROOKLYN | NY | 11221 | |
| 702791 | LUIS LAZU PEREZ | 260 CALLE LAGUNA PLAYITA | | | | SAN JUAN | PR | 00913 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702792 | LUIS LEBRON BELTRAN | 45 / COLECTORA | | | | SAN JUAN | PR | 00909 | |
| 2174625 | LUIS LEBRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 284550 | LUIS LEBRON Y ASOCIADOS INC | PO BOX 3317 | | | | GUAYNABO | PR | 00970 | |
| 702793 | LUIS LEDEE DROZ | URB SANTIAGO IGLESIAS | 1399 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| 284551 | LUIS LEDUC MARTES | ADDRESS ON FILE | | | | | | | |
| 702794 | LUIS LEON CRUZ | ALTURAS DE SANTA ISABEL | H 4 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 284552 | LUIS LEON FREIRE | ADDRESS ON FILE | | | | | | | |
| 702795 | LUIS LEON ORTIZ | BZN 5560 | | | | CIDRA | PR | 00739 | |
| 702796 | LUIS LEON VEGA | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 | |
| 702797 | LUIS LIMONTA LOYZAGA | PO BOX 10194 | | | | SAN JUAN | PR | 00922 | |
| 702799 | LUIS LINARES Y ROSOEMARY LUCERNA | ADDRESS ON FILE | | | | | | | |
| 702798 | LUIS LINARES Y ROSOEMARY LUCERNA | ADDRESS ON FILE | | | | | | | |
| 702800 | LUIS LLANOS CARRION | BO MALPICA | PO BOX 1075 | | | RIO GRANDE | PR | 00745 | |
| 284554 | LUIS LLANOS ROMERO | ADDRESS ON FILE | | | | | | | |
| 702802 | LUIS LOPEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 702801 | LUIS LOPEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 702803 | LUIS LOPEZ ALDAS | PO BOX 836 | | | | MAYAGUEZ | PR | 00681 | |
| 284555 | LUIS LOPEZ ALFARO | ADDRESS ON FILE | | | | | | | |
| 284556 | LUIS LOPEZ BIGIO | ADDRESS ON FILE | | | | | | | |
| 702804 | LUIS LOPEZ CANDELARIA | 177 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 702805 | LUIS LOPEZ CARTAGENA | BO SALTO SEC LA TOSCA | BOX 3135 | | | CIDRA | PR | 00739 | |
| 702806 | LUIS LOPEZ CARTAGENA | URB SANTIAGO IGLESIAS | 1428 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 284557 | LUIS LOPEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 284558 | LUIS LOPEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 284559 | LUIS LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 702807 | LUIS LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 284560 | LUIS LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 700215 | LUIS LOPEZ DELGADO | RR 6 BOX 11176 | | | | SAN JUAN | PR | 00926 | |
| 846773 | LUIS LOPEZ DIAZ | PO BOX 1223 | | | | RIO GRANDE | PR | 00745 | |
| 284561 | LUIS LOPEZ DIAZ | URB BUNKER | 9 CALLE PANAMA | | | CAGUAS | PR | 00725 | |
| 702808 | LUIS LOPEZ FELICIANO | HC 6 BOX 75883 | | | | CAGUAS | PR | 00725 | |
| 702809 | LUIS LOPEZ LOPEZ | 7 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| 284562 | LUIS LOPEZ LUNA INSURANCE | URB VILLA CAPARRA | 21 CALLE J | | | GUAYNABO | PR | 00966 | |
| 702810 | LUIS LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702812 | LUIS LOPEZ NIEVES | MONTE FLORES 5-A | 2007 CALLE LAS VIOLETAS | | | SAN JUAN | PR | 00915 | |
| 702813 | LUIS LOPEZ PEREZ | BUENA VISTA | 125 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 846774 | LUIS LOPEZ POITEVIN | JARDINES DE COUNTRY CLUB | CF-1 CALLE 139 | | | CAROLINA | PR | 00983 | |
| 284563 | LUIS LOPEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 702814 | LUIS LOPEZ RAMOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 284564 | LUIS LOPEZ RIJOS/MAXIMO SOLAR INDUSTRIES | URB PASEOS PALMA REAL | D 11 CALLE GARRION | | | JUNCOS | PR | 00777 | |
| 284565 | LUIS LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702815 | LUIS LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 284566 | LUIS LOPEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 284567 | LUIS LORENZANA MERCED | ADDRESS ON FILE | | | | | | | |
| 702816 | LUIS LORENZO GONZALEZ | PO BOX 1304 | | | | AGUADA | PR | 00602 | |
| 284568 | LUIS LOYO COLON | ADDRESS ON FILE | | | | | | | |
| 284569 | LUIS LOZADA ARENAS | ADDRESS ON FILE | | | | | | | |
| 702817 | LUIS LOZADA CRUZ | P O BOX 763 | | | | SAN LORENZO | PR | 00754-0763 | |
| 702818 | LUIS LOZADA DIAZ | ADDRESS ON FILE | | | | | | | |
| 702819 | LUIS LOZADA ELIAS | RR 2 BOX 7520 | | | | TOA ALTA | PR | 00953 | |
| 284570 | LUIS LTORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| 284571 | LUIS LTORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| 702820 | LUIS LUCENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 702821 | LUIS LUGO AYALA | PO BOX 696 | | | | SAN GERMAN | PR | 00683 | |
| 702822 | LUIS LUNA DIAZ | ALTURA DE PARQUE ECUESTRE | 812 CALLE YCARO | | | CAROLINA | PR | 00987 | |
| 284573 | LUIS M ACEVEDO ROCA | ADDRESS ON FILE | | | | | | | |
| 284574 | LUIS M ACEVEDO TORRES | ADDRESS ON FILE | | | | | | | |
| 284575 | LUIS M ACIN DIAZ | ADDRESS ON FILE | | | | | | | |
| 284576 | LUIS M ACOSTA MONROIG | ADDRESS ON FILE | | | | | | | |
| 702825 | LUIS M AGOSTO ALICEA | HC 01 BOX 7095 | | | | AGUAS BUENAS | PR | 00703 | |
| 702826 | LUIS M ALBINO IRIZARRY | BOX 928 | | | | SAN GERMAN | PR | 00683 | |
| 284577 | LUIS M ALMODOVAR RIVERA | BO CAMPO ALEGRE | I 6 CALLE ACACIA | | | PONCE | PR | 00716 | |
| 702827 | LUIS M ALMODOVAR RIVERA | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| 284578 | LUIS M ALMODOVAR RIVERA | URB ROYAL TOWN | C-13 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 284579 | LUIS M ALVARADO ESCALERA | ADDRESS ON FILE | | | | | | | |
| 284580 | LUIS M ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 702828 | LUIS M ALVAREZ CABAN | URB VALLE DE YABUCOA | 622 CALLE JAZMIN | | | YABUCOA | PR | 00767 | |
| 284581 | LUIS M ALVAREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 702829 | LUIS M ALVAREZ VELEZ | HC 1 BOX 22551 | | | | CABO ROJO | PR | 00623 | |
| 702830 | LUIS M AMADOR ACOSTA | P O BOX 386 | | | | LAJAS | PR | 00667 | |
| 284582 | LUIS M ANDINO MONTANEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 702831 | LUIS M ANGELET RODRIGUEZ | URB VILLAS DE TORRIMAR | 30 REINA SOFIA | | | GUAYNABO | PR | 00969 | |
| 702832 | LUIS M ANGLADA Y/O ANA L RODRIGUEZ | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 702833 | LUIS M ARAUD CARRASQUILLO | HC 4 BOX 5103 | | | | HUMACAO | PR | 00791-9518 | |
| 284583 | LUIS M ARIAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 284584 | LUIS M ARROYO CAMPOS | ADDRESS ON FILE | | | | | | | |
| 702834 | LUIS M ATILANO FELIZ | BO BORINQUEN | HC 4 BOX 48942 | | | CAGUAS | PR | 00725 | |
| 702835 | LUIS M AVILES FRED | HC 01 BOX 3714 | | | | LAS MARIAS | PR | 00670 | |
| 284585 | LUIS M AYALA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 284586 | LUIS M BABILONIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 284587 | LUIS M BADILLO MULET | ADDRESS ON FILE | | | | | | | |
| 284588 | LUIS M BAEZ QUESADA | ADDRESS ON FILE | | | | | | | |
| 702836 | LUIS M BAEZ RIVERA | HC 01 BOX 5656 | | | | GUAYNABO | PR | 00971-9801 | |
| 702837 | LUIS M BAEZ RIVERA | HC 1 BOX 5656 | | | | GUAYNABO | PR | 00971 | |
| 284589 | LUIS M BALZAC SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 702838 | LUIS M BARNECET VELEZ | URB SAN ANTONIO | 1744 CALLE DONCELLA | | | PONCE | PR | 00728-1624 | |
| 284590 | LUIS M BAUTISTA FELIZ | ADDRESS ON FILE | | | | | | | |
| 284591 | LUIS M BAUZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284592 | LUIS M BERNAL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 284593 | LUIS M BERRIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 702839 | LUIS M BLASINI RODRIGUEZ | PO BOX 560132 | | | | GUAYANILLA | PR | 00656-0132 | |
| 284594 | LUIS M BONES ROSA | ADDRESS ON FILE | | | | | | | |
| 284595 | LUIS M CABELLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 702840 | LUIS M CABRERA MELENDEZ | RR 11 BOX 10010 | | | | BAYAMON | PR | 00956 | |
| 702841 | LUIS M CADIZ PESANTE | URB GLENVIEW GARDENS | N 2 CALLE E 9 | | | PONCE | PR | 00730-1751 | |
| 846775 | LUIS M CANCEL | PMB 483 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 284596 | LUIS M CAPPACETTI COTTO | ADDRESS ON FILE | | | | | | | |
| 284597 | LUIS M CARABALLO QUINONES | ADDRESS ON FILE | | | | | | | |
| 702842 | LUIS M CARABALLO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 702843 | LUIS M CARABALLO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 284598 | LUIS M CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702844 | LUIS M CARRILLO & ASSOCIATES | PO BOX 29348 | | | | SAN JUAN | PR | 00929-0348 | |
| 702845 | LUIS M CARRILLO ACOSTA | PO BOX 5000 SUITE 36 | | | | SAN GERMAN | PR | 00683 | |
| 284599 | LUIS M CARRION GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 284600 | LUIS M CASTILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 702846 | LUIS M CASTILLOVEITIA | PO BOX 42 | | | | MERCEDITA | PR | 00715 | |
| 284601 | LUIS M CASTRO AGIS | ADDRESS ON FILE | | | | | | | |
| 284602 | LUIS M CASTRO DBA LM OFFICE & CLEANING | AVE TITO CASTRO 532 | | | | PONCE | PR | 00716 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702847 | LUIS M CASTRO DIAZ | HC 2 BOX 12800 | | | | HUMACAO | PR | 00791-9646 | |
| 284603 | LUIS M CECILIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 702848 | LUIS M CINTRON DELFI | PO BOX 1257 | | | | SANTA ISABEL | PR | 00757 | |
| 284604 | LUIS M CINTRON ROURA | ADDRESS ON FILE | | | | | | | |
| 284605 | LUIS M CINTRON ROURA | ADDRESS ON FILE | | | | | | | |
| 284606 | LUIS M COLLAZO COLON | ADDRESS ON FILE | | | | | | | |
| 284607 | LUIS M COLON CASTRO | ADDRESS ON FILE | | | | | | | |
| 702849 | LUIS M COLON CORREA | HC 01 BOX 6424 | | | | STA. ISABEL | PR | 00757 | |
| 702850 | LUIS M COLON CRUZ | BO OLIMPO | 316 CALLE 4 | | | GUAYAMA | PR | 00784-4058 | |
| 702851 | LUIS M COLON DE LA ROSA | CIUDAD UNIVERSITARIA | D 2 CALLE B ESTE | | | TRUJILLO ALTO | PR | 00976-3148 | |
| 284608 | LUIS M COLON GAETAN | ADDRESS ON FILE | | | | | | | |
| 702852 | LUIS M COLON MARRERO | PO BOX 697 | | | | MOROVIS | PR | 00687 | |
| 846776 | LUIS M COLON MENA | 265 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 284609 | LUIS M COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 702853 | LUIS M COLON PEREZ | PO BOX 1705 | | | | UTUADO | PR | 00641 | |
| 284610 | LUIS M COLON SERRANO | ADDRESS ON FILE | | | | | | | |
| 702854 | LUIS M CONCEPCION CRUZ | PO BOX 491 | | | | QUEBRADILLAS | PR | 00678-0491 | |
| 284611 | LUIS M CORUJO VELEZ | ADDRESS ON FILE | | | | | | | |
| 702855 | LUIS M COTTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 284612 | LUIS M CRESPO CARDONA | ADDRESS ON FILE | | | | | | | |
| 284613 | LUIS M CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 284614 | LUIS M CRUZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 702857 | LUIS M CRUZ DIAZ | HC 11 BOX 12129 | | | | HUMACAO | PR | 00791 | |
| 702858 | LUIS M CRUZ IRAOLA | URB LAS PRADERAS | 1019 CALLE TOPACIO | | | BARCELONETA | PR | 00617 | |
| 702859 | LUIS M CRUZ PEREZ | URB PONCE DE LEON | 284 CALLE RAMOS ANTONINI E | | | MAYAGUEZ | PR | 00680 | |
| 702860 | LUIS M CRUZ SANCHEZ | HC 1 BOX 4318 | | | | YABUCOA | PR | 00767 | |
| 702856 | LUIS M CRUZ VARGAS | BO CACAO CARR 477 BOX 1698 | | | | LAS MARIAS | PR | 00670 | |
| 702861 | LUIS M CUESTA GARCIA | PO BOX 127 | | | | GARROCHALES | PR | 00652-0127 | |
| 284615 | LUIS M DE HOYOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 702862 | LUIS M DE JESUS IRRIZARRI | HC 764 BOX 8229 | | | | PATILLAS | PR | 00723 | |
| 702863 | LUIS M DE JESUS NIEVES | PO BOX 283 | | | | HUMACAO | PR | 00792-0183 | |
| 702864 | LUIS M DE JESUS TIRADO | URB CARIOCA A 6 CALLE 4 | | | | GUAYAMA | PR | 00784 | |
| 284616 | LUIS M DE JESUS Y NEREIDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 702865 | LUIS M DE LA CRUZ SANCHEZ | URB SANTA JUANITA | MM 50 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 846777 | LUIS M DE LEON GUADALUPE | HC 2 BOX 13902 | | | | GURABO | PR | 00778 | |
| 702866 | LUIS M DELGADO COLON | URB CAMBRIDGE PARK | A10 CALLE CHESTNUT HL | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702867 | LUIS M DELGADO PEREZ | CERRO SUR | 53 CALLE MATIAS GONZALEZ GARCIA | | | GURABO | PR | 00778 | |
| 702868 | LUIS M DELIZ / QUEBRADILLAS MORORCYCLE | 903 CALLE SAN JOSE | | | | QUEBRADILLAS | PR | 00678 | |
| 284617 | LUIS M DIAZ / BETZAIDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 702869 | LUIS M DIAZ GONZALEZ | 158 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 284618 | LUIS M DIAZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 702870 | LUIS M DIAZ LOPEZ | RES BAIROA | M 1 CALLE SANTA MARIA | | | CAGUAS | PR | 00725-1570 | |
| 700216 | LUIS M DIAZ MELENDEZ | URB MONTEMAR | 115 CALLE C | | | FAJARDO | PR | 00738 | |
| 284619 | LUIS M DIAZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 846778 | LUIS M DIAZ VELAZQUEZ | EXT DE SANTA ANA | B6 CALLE ESMERALDA | | | VEGA ALTA | PR | 00692-6053 | |
| 702871 | LUIS M DONATE COLON | P O BOX 2372 | | | | VEGA BAJA | PR | 00694 | |
| 702872 | LUIS M DURAN DELA HOZ | BDA BOBE | 503 CALLE 18 | | | SAN JUAN | PR | 00915 | |
| 702873 | LUIS M ELIZALDE LECAROZ | BOX 641 | | | | LARES | PR | 00669 | |
| 702874 | LUIS M ENCHAUSTEGUI DE JESUS | P O BOX 618 | | | | ARROYO | PR | 00714 | |
| 702875 | LUIS M ESCRIBANO DIAZ | 354 CALLE HECTOR SALAMAN | | | | SAN JUAN | PR | 00918-2111 | |
| 702876 | LUIS M ESTRADA CARRASQUILLO | URB JARDINES DE COUNTRY CLUB | 126 BU 18 | | | CAROLINA | PR | 00983 | |
| 702877 | LUIS M FANTAUZZI ROLDAN | ADDRESS ON FILE | | | | | | | |
| 702878 | LUIS M FEBO SANTIAGO | P O BOX 631 | | | | CANOVANAS | PR | 00729-0631 | |
| 284620 | LUIS M FELIBERTY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 702879 | LUIS M FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 284621 | LUIS M FELICIANO LABOY | ADDRESS ON FILE | | | | | | | |
| 702880 | LUIS M FERRER BENABE INC | BO JUAN DOMINGO 139 | CARR 2 STE 1 | | | GUAYNABO | PR | 00966 | |
| 284622 | LUIS M FERRER CHARDON | ADDRESS ON FILE | | | | | | | |
| 284623 | LUIS M FIGUEROA APONTE | ADDRESS ON FILE | | | | | | | |
| 284624 | LUIS M FIGUEROA FUENTES | ADDRESS ON FILE | | | | | | | |
| 700217 | LUIS M FIGUEROA PEREZ | ESTANCIAS DE JUNCOS | 169 CAMINO DE LA COLINA | | | JUNCOS | PR | 00777-9428 | |
| 284625 | LUIS M FIGUEROA ROSA | ADDRESS ON FILE | | | | | | | |
| 284626 | LUIS M FLORES FERREIRO | ADDRESS ON FILE | | | | | | | |
| 284627 | LUIS M FONSECA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 284628 | LUIS M FONSECA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 284630 | LUIS M FRANCO BROWN | ADDRESS ON FILE | | | | | | | |
| 284631 | LUIS M FRONTERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 284632 | LUIS M FUENTES VILLAMIZAR | ADDRESS ON FILE | | | | | | | |
| 702882 | LUIS M GARCIA | PO BOX 29156 | | | | SAN JUAN | PR | 00929 | |
| 702883 | LUIS M GARCIA CARTAGENA | P O BOX 178 | | | | JUAN DIAZ | PR | 00795-0178 | |
| 284633 | LUIS M GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702884 | LUIS M GARCIA GARCIA | HC 1 BOX 4242 1 | | | | NAGUABO | PR | 00718 | |
| 284634 | LUIS M GARCIA ROBLES | ADDRESS ON FILE | | | | | | | |
| 702885 | LUIS M GOMEZ CONSTRUCTION | HC 1 BOX 5577 | | | | JUANA DIAZ | PR | 00795 | |
| 702886 | LUIS M GOMEZ RODRIGUEZ | PO BOX 224 | | | | SAN LORENZO | PR | 00754 | |
| 284635 | LUIS M GONZALEZ ABRIL | ADDRESS ON FILE | | | | | | | |
| 284636 | LUIS M GONZALEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 702887 | LUIS M GONZALEZ JAVIER | ADDRESS ON FILE | | | | | | | |
| 702888 | LUIS M GONZALEZ JAVIER | ADDRESS ON FILE | | | | | | | |
| 702889 | LUIS M GONZALEZ LLANES | ADDRESS ON FILE | | | | | | | |
| 284637 | LUIS M GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 702890 | LUIS M GRANELL CARABALLO | PO BOX 1657 | | | | SAN SEBASTIAN | PR | 00685 | |
| 284638 | LUIS M GRULLON TORRES | ADDRESS ON FILE | | | | | | | |
| 284639 | LUIS M GUADALUPE PEREZ | ADDRESS ON FILE | | | | | | | |
| 702891 | LUIS M GUZMAN HERNANDEZ | BOX 2528 | | | | BAYAMON | PR | 00960 | |
| 284641 | LUIS M HERNANDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 284642 | LUIS M HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 702892 | LUIS M IRIZARRY MEDINA | BARRIO PALMAR CAM ISMAEL TORRES | CARR 111 INT 125 | | | AGUADILLA | PR | 00603 | |
| 284643 | LUIS M IRIZARRY MORALES | ADDRESS ON FILE | | | | | | | |
| 702893 | LUIS M IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 702894 | LUIS M JACKSON SANABRIA | URB. EXT. EL COMANDANTE E-400 | CALLE SAN MARCOS | | | SAN JUAN | PR | 00982 | |
| 284644 | LUIS M JUAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 702895 | LUIS M JULIA DIAZ | URB BEL REMANSO | 11 CALLE VIOLETA VAZQUEZ | | | CAYEY | PR | 00736 | |
| 284645 | LUIS M LAMBOY ARCE | ADDRESS ON FILE | | | | | | | |
| 284646 | LUIS M LEBRON CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 284647 | LUIS M LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 284648 | LUIS M LEBRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 702896 | LUIS M LEON SASTRE | HC 02 BOX 8465 MANZANILLA | | | | JUANA DIAZ | PR | 00795 | |
| 284649 | LUIS M LEZCANO ALAMO | ADDRESS ON FILE | | | | | | | |
| 284650 | LUIS M LEZCANO ALAMO | ADDRESS ON FILE | | | | | | | |
| 702897 | LUIS M LOPEZ BAQUERO | P O BOX 471 | | | | CAYEY | PR | 00737 | |
| 284651 | LUIS M LOPEZ CABANAS | ADDRESS ON FILE | | | | | | | |
| 702898 | LUIS M LOPEZ CUEVAS | URB VILLAS DE CANEY | B 3A | | | TRUJILLO ALTO | PR | 00976 | |
| 284652 | LUIS M LOPEZ FUENTE | ADDRESS ON FILE | | | | | | | |
| 284653 | LUIS M LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 702899 | LUIS M LOPEZ MARRERO | PO BOX 1326 | | | | FAJARDO | PR | 00738 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702900 | LUIS M LOPEZ MU OZ | URB CANA | EE22 CALLE 29 | | | BAYAMON | PR | 00957 | |
| 284654 | LUIS M LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 702901 | LUIS M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 702902 | LUIS M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 702903 | LUIS M LOPEZ SANCHEZ | PO BOX 299 | | | | GUAYNABO | PR | 00970 | |
| 284655 | LUIS M LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 702904 | LUIS M LORENZO ROJAS | VILLA COOP | E 16 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 702905 | LUIS M LOZADA CALDERO | HC 71 BOX 3333 | | | | NARANJITO | PR | 00719 | |
| 702906 | LUIS M LUCIANO GONZALEZ | HC 2 BOX 6816 | | | | UTUADO | PR | 00641 | |
| 284656 | LUIS M LUGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 700218 | LUIS M MADERA QUILES | HC 02 BOX 10772 | | | | YAUCO | PR | 00698-9606 | |
| 702907 | LUIS M MALDONADO | HC 03 BOX 14670 | | | | UTUADO | PR | 00641 | |
| 702908 | LUIS M MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 702909 | LUIS M MALDONADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 284657 | LUIS M MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284658 | LUIS M MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 702911 | LUIS M MANZANO RODRIGUEZ | P O BOX 962 | | | | YABUCOA | PR | 00767 | |
| 284659 | LUIS M MARIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 284660 | LUIS M MARIN MORALES | ADDRESS ON FILE | | | | | | | |
| 284661 | LUIS M MARTIN SANABRIA | ADDRESS ON FILE | | | | | | | |
| 702912 | LUIS M MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 846779 | LUIS M MARTINEZ ACEVEDO | URB REPTO UNIVERSIDAD | A57 CALLE 12 | | | SAN GERMAN | PR | 00683-3801 | |
| 702913 | LUIS M MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 702914 | LUIS M MARTINEZ MELENDEZ | URB SAN DEMETRIO | J 4 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 702915 | LUIS M MARTINEZ MORALES | 326 CARR RIO HONDO | | | | MAYAGUEZ | PR | 00680-7110 | |
| 284662 | LUIS M MARTINEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 702823 | LUIS M MARTINEZ PRIETO | ADDRESS ON FILE | | | | | | | |
| 702916 | LUIS M MARTINEZ RIVERA | PO BOX 575 | | | | CAGUAS | PR | 00726-0575 | |
| 284663 | LUIS M MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 702917 | LUIS M MATOS HILERIO | PO BOX 622 | | | | LAS MARIAS | PR | 00670 | |
| 702919 | LUIS M MAYOR ORTIZ / C C D SAN GERARDO | URB SAN GERARDO | 1719 CALLE ARIZONA | | | SAN JUAN | PR | 00926 | |
| 702920 | LUIS M MELENDEZ / JOSEFINA PAGAN | PO BOX 1535 | | | | CIDRA | PR | 00739 | |
| 284664 | LUIS M MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 702921 | LUIS M MENDEZ CORDERO | VILLA CAROLINA | 45 ST 59 BLAM 71 | | | CAROLINA | PR | 00985 | |
| 284665 | LUIS M MENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 702922 | LUIS M MENDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 702923 | LUIS M MILLET VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702924 | LUIS M MIRANDA LLANERAS | BO LAS PALMAS | P O BOX 423 | | | UTUADO | PR | 00641 | |
| 284666 | LUIS M MONTANEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 702925 | LUIS M MORALES ALGARIN | PO BOX 30227 | | | | SAN JUAN | PR | 00909-0227 | |
| 702926 | LUIS M MORALES MALDONADO | PO BOX 5150 | | | | CAROLINA | PR | 00984-5150 | |
| 284667 | LUIS M MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 284668 | LUIS M MORALES PENA | ADDRESS ON FILE | | | | | | | |
| 702927 | LUIS M MORALES PEREZ | PO BOX 1469 | | | | RINCON | PR | 00677 | |
| 284669 | LUIS M MORALES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 284670 | LUIS M MORALES TANON | ADDRESS ON FILE | | | | | | | |
| 702928 | LUIS M MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 284671 | LUIS M MORAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 284672 | LUIS M MORELL MORELL | 171 AVE MUNOZ RIVERA | OESTE SUITE 1 | | | CAMUY | PR | 00627-2335 | |
| 702929 | LUIS M MORELL MORELL | 5 CALLE ESTRELLA | | | | CAMUY | PR | 00627 | |
| 284673 | LUIS M MORELL MORELL | PO BOX 494 | | | | CAMUY | PR | 00627 | |
| 702930 | LUIS M MORENA BARRETO | ADDRESS ON FILE | | | | | | | |
| 702931 | LUIS M MU¥IZ PEREZ | 136 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| 839228 | LUIS M MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 284674 | LUIS M MUNOZ LACOT | ADDRESS ON FILE | | | | | | | |
| 702932 | LUIS M MUSIGMAR | PO BOX 20136 | | | | SAN JUAN | PR | 00928 | |
| 284675 | LUIS M NAVARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 284676 | LUIS M NEGRON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 284677 | LUIS M NEGRON CORTES | ADDRESS ON FILE | | | | | | | |
| 846780 | LUIS M NEGRON PORTILLO | PO BOX 363683 | | | | SAN JUAN | PR | 00936-3683 | |
| 702933 | LUIS M NIEVES CARDONA | URB VENUS GARDENS | 1730 CALLE ASTER | | | SAN JUAN | PR | 00926-4827 | |
| 700219 | LUIS M NIEVES SOTO | COND BOSQUE REAL | 840 CARR 877 APT 804 | | | SAN JUAN | PR | 00926 | |
| 284678 | LUIS M OCASIO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 284679 | LUIS M OCASIO VEGA | ADDRESS ON FILE | | | | | | | |
| 702934 | LUIS M OCTAVIANI AYALA | ADDRESS ON FILE | | | | | | | |
| 284680 | LUIS M OFARRILL VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 702935 | LUIS M OLAZABAL FELIU | PO BOX 2926 | | | | BAYAMON | PR | 00960 | |
| 284681 | LUIS M OLIVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702936 | LUIS M OPPENHEIMER ROSARIO | ADDRESS ON FILE | | | | | | | |
| 284682 | LUIS M ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 702937 | LUIS M ORTIZ DIAZ | P O BOX 997 | OFIC SUPTE DE ESCUELAS | | | CAYEY | PR | 00736 | |
| 284683 | LUIS M ORTIZ FRED | ADDRESS ON FILE | | | | | | | |
| 284684 | LUIS M ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 702938 | LUIS M ORTIZ ORTIZ | URB BELLO HORIZONTE | G 2 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 284685 | LUIS M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 284686 | LUIS M ORTIZ RODRIGUEZ | BO SANTO DOMINGO | HC 02 BOX 9004 | | | PENUELAS | PR | 00624 | |
| 700220 | LUIS M ORTIZ RODRIGUEZ | HC 1 BOX 4554 | | | | NAGUABO | PR | 00711 | |
| 284687 | LUIS M ORTIZ ROLON | ADDRESS ON FILE | | | | | | | |
| 702939 | LUIS M ORTIZ SEPULVEDA | P O BOX 3501 270 | | | | JUANA DIAZ | PR | 00795 | |
| 284688 | LUIS M ORTIZ TORRES | HC 01 BOX 1907-1 | | | | MOROVIS | PR | 00687 | |
| 702940 | LUIS M ORTIZ TORRES | HC 01 BOX 3396 | | | | VILLALBA | PR | 00766 | |
| 284689 | LUIS M OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 702942 | LUIS M OTERO RIVERA | P O BOX 281 | | | | CIALES | PR | 00638 | |
| 702941 | LUIS M OTERO RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 284690 | LUIS M PACHECO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 284691 | LUIS M PACHECO LUGO | ADDRESS ON FILE | | | | | | | |
| 702943 | LUIS M PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284692 | LUIS M PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702944 | LUIS M PAGAN | URB SANTA MARIA I 22 CALLE 9 | | | | SAN GERMAN | PR | 00683 | |
| 284693 | LUIS M PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 284694 | LUIS M PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 284695 | LUIS M PEREZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 702945 | LUIS M PEREZ BURNES | C\ LARENDO T-19 VISTA BELLA | | | | BAYAMON | PR | 00956 | |
| 284696 | LUIS M PEREZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 284697 | LUIS M PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 702946 | LUIS M PEREZ LUGO | EST DEL LLANO | 38 CALLE CIPRES | | | AIBONITO | PR | 00705 | |
| 284698 | LUIS M PEREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 702947 | LUIS M PEREZ ORTIZ | JARDINES I | C 44 CALLE 7 | | | CAYEY | PR | 00736 | |
| 284699 | LUIS M PIZARRO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 284700 | LUIS M PIZARRO ROSADO | ADDRESS ON FILE | | | | | | | |
| 284701 | LUIS M PLAZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 284702 | LUIS M QUINONES ALGARIN | ADDRESS ON FILE | | | | | | | |
| 284703 | LUIS M QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702948 | LUIS M RAMIREZ NEGRON | 22 BAJOS CALLE VICTORIA | | | | SAN GERMAN | PR | 00683 | |
| 284704 | LUIS M RAMOS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 702949 | LUIS M RAMOS TORRES | P O BOX 816 | | | | JAYUYA | PR | 00664 | |
| 284705 | LUIS M RENTA PADILLA | ADDRESS ON FILE | | | | | | | |
| 702950 | LUIS M RESTO HERNANDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 284706 | LUIS M REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 284707 | LUIS M REYES RENTAS | ADDRESS ON FILE | | | | | | | |
| 702951 | LUIS M REYES SANTIAGO | TOWN HOUSE R 5 6 | | | | COAMO | PR | 00769 | |
| 702952 | LUIS M RIOS VAZQUEZ | HC-08 BOX 1496 | | | | PONCE | PR | 00731-9712 | |
| 702955 | LUIS M RIVERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 702954 | LUIS M RIVERA | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702953 | LUIS M RIVERA | PROG.ORIENTACION Y CONSEJERIA ESC. | PISO 10 OFIC.1017 | HC 03 BOX 13198 | | AGUADILLA | PR | 00603 | |
| 284708 | LUIS M RIVERA CALDERO | ADDRESS ON FILE | | | | | | | |
| 284709 | LUIS M RIVERA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 846781 | LUIS M RIVERA CORA | COLINAS DEL PRADO | 94 CALLE PRINCIPE WILLIAM | | | JUANA DIAZ | PR | 00795-2139 | |
| 702957 | LUIS M RIVERA DE JESUS | HC 03 BOX 10518 | | | | YABUCOA | PR | 00767 | |
| 284710 | LUIS M RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 700221 | LUIS M RIVERA HUTCHINSON | URB SANTA ELENA | K 35 CALLE C | | | BAYAMON | PR | 00957-1663 | |
| 702958 | LUIS M RIVERA LUCIANO | HC 1 BOX 7278 | | | | GUAYANILLA | PR | 00656 | |
| 702959 | LUIS M RIVERA ORTIZ | P O BOX 656 | | | | YABUCOA | PR | 00767 | |
| 702960 | LUIS M RIVERA RAMOS | HC 1 BOX 3759 | | | | ARROYO | PR | 00714 | |
| 702956 | LUIS M RIVERA RIVERA | APT 887 | | | | CIALES | PR | 00638 | |
| 284711 | LUIS M RIVERA RIVERA | RECAUDACIONES AUTO PRIVADO | | | | CABO ROJO-PERMANENTE | PR | 00623 | |
| 702961 | LUIS M RIVERA RIVERA | URB. BARINAS | F-24 CALLE 3 | | | YAUCO | PR | 00698 | |
| 284712 | LUIS M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284713 | LUIS M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702962 | LUIS M RIVERA ROSADO | APARTADO 1213 | | | | JAYUYA | PR | 00664 | |
| 846782 | LUIS M RIVERA ROSARIO | CIUDAD INTERAMERICANA | 762 CALLE PEZ VELA | | | BAYAMON | PR | 00956-6835 | |
| 702963 | LUIS M RIVERA ROSARIO | SECT LA PLAYITA | 20 CALLE UNION | | | SAN JUAN | PR | 00915 | |
| 284715 | LUIS M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 284716 | LUIS M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 702964 | LUIS M RIVERA VALENTIN | RES YAGUEZ EDIF 18 APT 176 | | | | MAYAGUEZ | PR | 00680 | |
| 846783 | LUIS M RIVERA VAZQUEZ DBA MEGABANDA | ALT DE FLAMBOYAN | CC19 CALLE 17 | | | BAYAMON | PR | 00959-8003 | |
| 284717 | LUIS M RIVERA WHARTON | ADDRESS ON FILE | | | | | | | |
| 702965 | LUIS M RIVERO MALDONADO M D | MSC 266 BOX 1995 | | | | BAYAMON | PR | 00956 9613 | |
| 702966 | LUIS M ROBINSON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 702967 | LUIS M ROBLES PADILLA | HC 1 BOX 11469 | | | | ARECIBO | PR | 00612 | |
| 702968 | LUIS M ROBLES PADILLA | PARC PALMAS ALTAS | BZN 137 | | | BARCELONETA | PR | 00617 | |
| 284718 | LUIS M ROCCA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 702969 | LUIS M RODRIGUEZ | 108 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 284719 | LUIS M RODRIGUEZ | RES CARIOCA | EDIF 9 APT 54 | | | GUAYAMA | PR | 00784 | |
| 284720 | LUIS M RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 702970 | LUIS M RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 702971 | LUIS M RODRIGUEZ DE LAS NIEVES | VILLA DEL CARMEN E6 CALLE 2 | | | | PONCE | PR | 00731 | |
| 702972 | LUIS M RODRIGUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 284721 | LUIS M RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702973 | LUIS M RODRIGUEZ GONZALEZ | P O BOX 445 | | | | SABANA HOYOS | PR | 00688 | |
| 284722 | LUIS M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 702974 | LUIS M RODRIGUEZ LOPEZ | EDIF NACIONAL PLAZA | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 702975 | LUIS M RODRIGUEZ MORA | PO BOX 597 | | | | ARECIBO | PR | 00613 | |
| 284723 | LUIS M RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 1538415 | Luis M Rodriguez Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 702976 | LUIS M RODRIGUEZ RIVERA | 253 CARRASQUILLO | CALLE JUAN SOTO | | | CAYEY | PR | 00736 | |
| 284724 | LUIS M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702977 | LUIS M RODRIGUEZ SANTIAGO | APARTADO 570 | | | | PATILLAS | PR | 00723 | |
| 702978 | LUIS M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 702979 | LUIS M RODRIGUEZ VEGA | URB CUIDAD UNIVERSITARIA | I 9 D ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 702980 | LUIS M ROLON TIRADO | HC 2 BOX 5559 | | | | MOROVIS | PR | 00687 | |
| 702981 | LUIS M ROMAN BADENAS | 6TO SECCION LEVITTOWN | FS 11 CALLE LUIS LLORENS | | | LEVITOWN | PR | 00949 | |
| 284725 | LUIS M ROMAN BADENAS | URB LEVITTOWN | FS 11 6TA SECC LUIS LLORENS TORRES | | | TOA BAJA | PR | 00949 | |
| 702982 | LUIS M ROMAN LANDRON | URB PALMAR SUR | G 32 CALLE DELTA | | | CAROLINA | PR | 00979 | |
| 702983 | LUIS M ROQUE TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 702984 | LUIS M ROSADO GARCIA | URB CANA | NN 7 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 284727 | LUIS M ROSADO VALLE | ADDRESS ON FILE | | | | | | | |
| 284728 | LUIS M RUFFAT BELARDO | ADDRESS ON FILE | | | | | | | |
| 284729 | LUIS M RUIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 702985 | LUIS M RUIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 702986 | LUIS M RUIZ RUIZ | HC 01 BOX 10318 | | | | HATILLO | PR | 00659 | |
| 702987 | LUIS M SAEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 284730 | LUIS M SAEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 284731 | LUIS M SAEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 284732 | LUIS M SALAMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 702988 | LUIS M SANABRIA ROSADO | URB LAS MERCEDES | L 47 CALLE 3 | | | LAS PIEDRAS | PR | 00771 | |
| 702989 | LUIS M SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 702990 | LUIS M SANCHEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 284733 | LUIS M SANCHEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 284734 | LUIS M SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 284735 | LUIS M SANCHEZ MORERA | ADDRESS ON FILE | | | | | | | |
| 702991 | LUIS M SANTIAGO COLLAZO | URB LOS LLANOS D-25 CALLE 7 | | | | ARECIBO | PR | 00612 | |
| 846785 | LUIS M SANTIAGO CRUZ | HC 1 BOX 4458 | | | | UTUADO | PR | 00641 | |
| 284736 | LUIS M SANTIAGO CRUZ | PO BOX 389 | | | | RIO GRANDE | PR | 00745 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284737 | LUIS M SANTIAGO DELGADO | ADDRESS ON FILE | | | | | | | |
| 702992 | LUIS M SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 702993 | LUIS M SANTIAGO SANTIAGO | URB LOS LLANOS | 12 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 284738 | LUIS M SANTIAGO SANTIAGO | URB LOS LLANOS | H 12 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 284739 | LUIS M SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 702994 | LUIS M SANTOS PORTALATIN | BDA SANDIN | 14 CALLE VENUS | | | VEGA BAJA | PR | 00693 | |
| 702995 | LUIS M SEGUNDO LABOY | ADDRESS ON FILE | | | | | | | |
| 702996 | LUIS M SEPULVEDA | HC 2 BOX 7055 | | | | HORMIGUERO | PR | 00660 | |
| 284740 | LUIS M SERRANO DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 702997 | LUIS M SERRANO JIMENEZ | URB VILLA CRIOLLO NUM 23 | CALLE GRANADA | | | CAGUAS | PR | 00725 | |
| 702998 | LUIS M SIERRA RIVERA | P O BOX 2605 | | | | ARECIBO | PR | 00613 | |
| 284741 | LUIS M SOLIVAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 702999 | LUIS M SOTO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 700223 | LUIS M SOTO MADERA | BDA SAN ISIDRO | 124 CALLE JM PADRO | | | SABANA GRANDE | PR | 00637 | |
| 703000 | LUIS M SOTOMAYOR PEREZ | P O BOX 1412 | | | | JUANA DIAZ | PR | 00795 | |
| 703001 | LUIS M SUAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 703002 | LUIS M TIRADO MANZANO | PO BOX 312 | | | | DORADO | PR | 00646-0312 | |
| 284742 | LUIS M TIRADO ROLON | ADDRESS ON FILE | | | | | | | |
| 284743 | LUIS M TOLEDO ALAMO | ADDRESS ON FILE | | | | | | | |
| 703003 | LUIS M TOLEDO GONZALEZ | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 703004 | LUIS M TORRES ARROYO | URB SIERRA BAYAMON | 74-4 CALLE 24 | | | BAYAMON | PR | 00961 | |
| 703005 | LUIS M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 284745 | LUIS M TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| 284746 | LUIS M TORRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 703006 | LUIS M TORRES OTERO | PUERTO NUEVO | 1052 ANDORRA | | | SAN JUAN | PR | 00920 | |
| 284747 | LUIS M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 284748 | LUIS M TORRES TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 703007 | LUIS M UCETA FRANCISCO | 1365 NW CALLE 10 | | | | PUERTO NUEVO | PR | 00920 | |
| 284749 | LUIS M URBINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 703008 | LUIS M VALDESUSO | PO BOX 9023494 | | | | SAN JUAN | PR | 00902-3494 | |
| 284750 | LUIS M VALLE OTERO | ADDRESS ON FILE | | | | | | | |
| 702824 | LUIS M VARGAS | HC 01 BOX 17162 | | | | HUMACAO | PR | 00791 | |
| 284751 | LUIS M VARGAS DOMINICCI | ADDRESS ON FILE | | | | | | | |
| 284752 | LUIS M VARGAS PEREZ | 53 CALLE 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 703009 | LUIS M VARGAS PEREZ | CALLE EUGENIO SANCHEZ LOPEZ 15 | | | | YAUCO | PR | 00698 | |
| 284753 | LUIS M VARGAS RIVERA | HC 6 BOX 4737 | | | | COTO LAUREL | PR | 00780 | |
| 703010 | LUIS M VARGAS RIVERA | URB COSTA SUR | F 4 CALLE F | | | YAUCO | PR | 00698 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703011 | LUIS M VAZQUEZ CERVERA | URB PARK GARDENS | N 44 CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 703012 | LUIS M VAZQUEZ MULERO | ADDRESS ON FILE | | | | | | | |
| 284754 | LUIS M VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 703013 | LUIS M VEGA MELENDEZ | BRISAS DE TORTUGUERO | 26 CALLE RIO MANATI | | | VEGA BAJA | PR | 00693 | |
| 284755 | LUIS M VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 703014 | LUIS M VELAZQUEZ MORALES | HC 9 BOX 1564 | | | | PONCE | PR | 00731-9747 | |
| 284756 | LUIS M VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700222 | LUIS M VELEZ ECHEVARRIA | EXT SANTA ELENA T 3 | CALLE 15 | | | GUAYANILLA | PR | 00656 | |
| 700224 | LUIS M VELEZ QUIXONES | HC 02 BOX 8072 | | | | JAYUYA | PR | 00664-9611 | |
| 703015 | LUIS M VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703016 | LUIS M VELEZ TORO | HC 2 BOX 14126 | | | | LAJAS | PR | 00667 | |
| 284757 | LUIS M VILLAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703017 | LUIS M ZAMBRANA SANTOS | URB LAS COLINAS | 61 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 284758 | LUIS M ZORNOSA CABRERA | ADDRESS ON FILE | | | | | | | |
| 284759 | LUIS M. ANDUJAR TORRES | ADDRESS ON FILE | | | | | | | |
| 284760 | LUIS M. ARIAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 284761 | LUIS M. BURGOS MORALES | ADDRESS ON FILE | | | | | | | |
| 703018 | LUIS M. CABRERA S.E. | PO BOX 1525 | | | | BAYAMON | PR | 00960 | |
| 284762 | LUIS M. CINTRON ROURA | ADDRESS ON FILE | | | | | | | |
| 703019 | LUIS M. CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 284763 | LUIS M. DE JESUS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 284764 | LUIS M. DE JESUS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 284765 | LUIS M. DE JESUS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 284766 | LUIS M. DE JESUS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 284767 | LUIS M. DE LEON PEREZ | ADDRESS ON FILE | | | | | | | |
| 284768 | LUIS M. ESCALERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 284769 | LUIS M. FERREIRA CENTURIÓN | ADDRESS ON FILE | | | | | | | |
| 284770 | LUIS M. FERRER MEDINA | ADDRESS ON FILE | | | | | | | |
| 284771 | LUIS M. FUENTES COLÓN | ORLANDO APONTE ROSARIO | Aponte Law Offices | HC 04. Box 3000 | | BARRANQUITA | PR | 00794 | |
| 284772 | LUIS M. GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 703021 | LUIS M. GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 703022 | LUIS M. GUADALUPE SOTO | 1660 CALLE JOSE H CORA | | | | SANTURCE | PR | 00909 | |
| 284774 | LUIS M. MALDONADO CHICO | ADDRESS ON FILE | | | | | | | |
| 703023 | LUIS M. MAYO | COND. SEGOVIA | 907 APT. CALLE SARGENTO MEDINA | | | SAN JUAN | PR | 00918 | |
| 284775 | LUIS M. MEDINA COURET | ADDRESS ON FILE | | | | | | | |
| 703024 | LUIS M. MEDINA ORTIZ | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1703059 | Luis M. Medina-Velasquez, Marlene J. Paredes, Juan J. Mendez-Cruz, Mayra Mendez-Quiñonez and Hector R. Cruz-Medina. | Landron Vera LLC | 1606 Avenida Ponce De Leon, Suite 501 | Edif. Bogoricin | Attn.: Luis A. Rodriguez Muñoz | San Juan | PR | 00909 | |
| 703025 | LUIS M. MORALES | BUZON 211 CALLE A | BO SABANA ENEAS | | | SAN GERMAN | PR | 00683 | |
| 284776 | LUIS M. MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 284777 | LUIS M. ORTIZ SANABRIA | LIC FERMIN ARRAIZA | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 284778 | LUIS M. ORTIZ SANABRIA | LIC PEDRO SANTIAGO VELEZ | PO BOX 10568 | | | PONCE | PR | 00732-0568 | |
| 284779 | LUIS M. ORTIZ SANABRIA | LIC RAFAEL RODRÍGUEZ | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 703027 | LUIS M. RODRIGUEZ LOPEZ | PO BOX 70250 | | | | SAN JUAN | PR | 00936 | |
| 284780 | LUIS M. RODRÍGUEZ RIVERA | LCDA. CYNTHIA GRACE ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785 | |
| 284781 | LUIS M. ROMAN BADENAS | ADDRESS ON FILE | | | | | | | |
| 284782 | LUIS M. ROSARIO PLACERES | ADDRESS ON FILE | | | | | | | |
| 284783 | LUIS M. RUIZ GÓMEZ | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 284784 | LUIS M. RUIZ GÓMEZ | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 | |
| 703028 | LUIS M. SANCHEZ ANA M MARTINEZ | BO ANDELARIA SECTOR BUEN | VECINO PARCELA 226 | | | TOA BAJA | PR | 00949 | |
| 284785 | LUIS M. SANCHEZ CASO | ADDRESS ON FILE | | | | | | | |
| 284786 | LUIS M. SANCHEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 703029 | LUIS M. SANTIAGO PIRELA | ADDRESS ON FILE | | | | | | | |
| 703031 | LUIS M. TOLEDO AMADOR | ADDRESS ON FILE | | | | | | | |
| 703030 | LUIS M. TOLEDO AMADOR | ADDRESS ON FILE | | | | | | | |
| 703032 | LUIS M. TORRES ARROYO | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 284787 | LUIS M. VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 703033 | LUIS M. VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 703034 | LUIS M. VISSEPO VELEZ | AVE MIAMI | 1600 SW 96TH AVE | | | MIAMI | FL | 33165 | |
| 284788 | LUIS M.LEBRON CRUZ Y JEANNETTE M.LEBRON | ADDRESS ON FILE | | | | | | | |
| 703035 | LUIS M.RAMIREZ SUAREZ | LOS COLOBOS PARK | 641 CALLE ALMENDRO URB LOS COLOBOS | | | CAROLINA | PR | 00987 | |
| 284789 | LUIS MACHICOTE DIAZ | ADDRESS ON FILE | | | | | | | |
| 703036 | LUIS MADERA LOPEZ | P O BOX 5503 | | | | ADJUNTAS | PR | 00601 | |
| 284790 | LUIS MAISONAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703037 | LUIS MAISONET DIAZ | PO BOX 367 | | | | BARCELONETA | PR | 00617 | |
| 284791 | LUIS MAISONET ZAYAS | ADDRESS ON FILE | | | | | | | |
| 284792 | LUIS MALAVE ARRIAGA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284793 | LUIS MALAVE GALAGARZA | ADDRESS ON FILE | | | | | | | |
| 284794 | LUIS MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| 703038 | LUIS MALDONADO | URB VILLAS DE SAN AGUSTIN II | 0 9 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 703039 | LUIS MALDONADO / LUZ M RODRIGUEZ | HC 1 BOX 3861 | | | | ADJUNTAS | PR | 00601-9801 | |
| 703040 | LUIS MALDONADO BLOISE | HC 33 BOX 6028 | | | | DORADO | PR | 00646 | |
| 284795 | LUIS MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 284796 | LUIS MALDONADO REYES | ADDRESS ON FILE | | | | | | | |
| 703042 | LUIS MALDONADO RODRIGUEZ | APARTADO 1267 | | | | CIALES | PR | 00638 | |
| 703043 | LUIS MALDONADO RODRIGUEZ | HC 2 BOX 6931 | | | | ADJUNTAS | PR | 00601 | |
| 703045 | LUIS MALDONADO SANTIAGO | EL MADRIGAL | L 3 CALLE 7 | | | PONCE | PR | 00730 | |
| 703044 | LUIS MALDONADO SANTIAGO | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 703046 | LUIS MALDONADO SOTO | 284 BARIADA JUDEA | | | | UTUADO | PR | 00641 | |
| 284797 | LUIS MALDONADO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 284798 | LUIS MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 284799 | LUIS MANGUAL AMEZQUITA | ADDRESS ON FILE | | | | | | | |
| 703047 | LUIS MANGUAL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 703049 | LUIS MANRARA & ASSOC. | PO BOX 10598 | | | | SAN JUAN | PR | 00922 | |
| 703048 | LUIS MANRARA & ASSOC. | PO BOX 13216 | | | | SAN JUAN | PR | 00908 | |
| 703050 | LUIS MANUEL ARROYO SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 703051 | LUIS MANUEL ARROYO SANTIAGO | URB LAS DELICIAS | 2148 CALLE J CORTADA QUINTANA | | | PONCE | PR | 00728 | |
| 2164094 | LUIS MANUEL CARRASQUILLO RODRIGUEZ | 8 SANTIAGO VIDARTE | | | | YABUCOA | PR | 00767 | |
| 2137383 | LUIS MANUEL CARRASQUILLO RODRIGUEZ | LUIS M CARRASQUILLO RODRIGUEZ | 8 SANTIAGO VIDARTE | | | YABUCOA | PR | 00767 | |
| 284800 | LUIS MANUEL CARRILLO JR. & ASSOCIATES PS | P.O. BOX 29348 | | | | SAN JUAN | PR | 00918-0000 | |
| 703052 | LUIS MANUEL COLON FONTANES | BO MANI 148 | CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00682 | |
| 846786 | LUIS MANUEL ELIAS CRUZ | RES JUANA MATOS | EDIF 50 APT 482 | | | CATANO | PR | 00962 | |
| 703053 | LUIS MANUEL FELICIANO OLIVENCIA | HC 04 BOX 15960 | | | | SAN SEBASTIAN | PR | 00685 | |
| 284801 | LUIS MANUEL HERNANDEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 284802 | LUIS MANUEL NAVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 703054 | LUIS MANUEL ORTIZ | BAIRON PARK | 40 P DEL CONDADO 2 | | | CAGUAS | PR | 00725 | |
| 703055 | LUIS MANUEL PEREZ CARDONA | BO TRASTALLERES | 68 CALLE EMETERIO | | | MAYAGUEZ | PR | 00680 | |
| 1787954 | Luis Manuel Ramirez Perez & Jose Luis Ramirez Perez | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1774591 | Luis Manuel Ramirez Perez & Jose Luis Ramirez Repez | ADDRESS ON FILE | | | | | | | |
| 284803 | LUIS MANUEL REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 703056 | LUIS MANUEL ROSADO COLOBAN | ADDRESS ON FILE | | | | | | | |
| 703057 | LUIS MANUEL SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703058 | LUIS MANUEL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 284804 | LUIS MANUEL SERRANO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 703059 | LUIS MANUEL TORRES RAMOS | 101 CALLE TENERIFE | | | | CABO ROJO | PR | 00623-9231 | |
| 703060 | LUIS MANUEL TORRES TORRES | BO PLAYITA | 50 CALLE C | | | SALINAS | PR | 00751 | |
| 846787 | LUIS MANUEL VEGA ROBLES | BO LEGUILLOU | E60 CALLE PROGRESO | | | VIEQUES | PR | 00765 | |
| 703061 | LUIS MARCANO NAZARIO | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 284805 | LUIS MARCANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 284806 | LUIS MARCHAN MATTA | ADDRESS ON FILE | | | | | | | |
| 703062 | LUIS MARCHANY MARTINEZ | C9 URB BRISAS DEL RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 846788 | LUIS MARCIAL GONZALEZ SANTOS | PO BOX 371005 | | | | CAYEY | PR | 00737 | |
| 284807 | LUIS MARIN | ADDRESS ON FILE | | | | | | | |
| 703063 | LUIS MARIN GARCIA | HC 1 BOX 5012 | | | | CIALES | PR | 00638 | |
| 703064 | LUIS MARIO ORTIZ SEPULVEDA | P O BOX 3501-270 | | | | JUANA DIAZ | PR | 00795 | |
| 703065 | LUIS MARQUEZ POUPART | PO BOX 21220 | | | | SAN JUAN | PR | 00928 | |
| 703066 | LUIS MARQUEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 846789 | LUIS MARQUEZ TORRES | PO BOX 302 | | | | CABO ROJO | PR | 00623 | |
| 703067 | LUIS MARQUEZ TORRES | URB JARDINES DE RIO GRANDE CD 547 | CALLE 80 | | | RIO GRANDE | PR | 00745 | |
| 703068 | LUIS MARRERO FELICIANO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 284808 | LUIS MARRERO GARCIA Y NELIDA CALDERO | ADDRESS ON FILE | | | | | | | |
| 703069 | LUIS MARRERO LAUREANO | HC 01 BOX 2178 | | | | FLORIDA | PR | 00650 | |
| 284809 | LUIS MARRERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 703070 | LUIS MARRERO PEREZ | 635 FERNANDEZ JUNCO | | | | SAN JUAN | PR | 00977-1820 | |
| 284810 | LUIS MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 703071 | LUIS MARTES CRUZ | URB BONNEVILLE HEIGHTS | 18 CALLE GURABO | | | CAGUAS | PR | 00725 | |
| 703072 | LUIS MARTES CUEVAS | ADDRESS ON FILE | | | | | | | |
| 703073 | LUIS MARTI | HC 01 BOX 5737 | | | | ARROYO | PR | 00714 | |
| 703074 | LUIS MARTIN JIMENEZ | EL VERDE | F 2 CALLE ESTE | | | CAGUAS | PR | 00725 | |
| 703075 | LUIS MARTIN TAVAREZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 703076 | LUIS MARTINE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 284811 | LUIS MARTINES AUSUA | ADDRESS ON FILE | | | | | | | |
| 284812 | LUIS MARTINEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4109 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284813 | LUIS MARTÍNEZ | ANTONIO RODRÍGUEZ FRATICELLI | 224 AVE. DOMENECH | SUITE 1 | | SAN JUAN | PR | 00918 | |
| 284814 | LUIS MARTINEZ / Rossy Serv. Sta. | BOX 788 | KM 2/3 5 | | | SABANA GRANDE | PR | 00637 | |
| 703077 | LUIS MARTINEZ / Rossy Serv. Sta. | BOX 788 | | | | SABANA GRANDE | PR | 00637 | |
| 703078 | LUIS MARTINEZ CRUZ | URB TERRAZAS DE CUPEY A-44 CALLE-7 | | | | TRUJILLO ALTO | PR | 00976 | |
| 703079 | LUIS MARTINEZ DEL VALLE | HC 30 BOX 33174 | | | | SAN LORENZO | PR | 00754 | |
| 703080 | LUIS MARTINEZ ECHEVARRIA | VALLE ARRIBA HEIGTHS STA | P O BOX 3572 | | | CAROLINA | PR | 00979 | |
| 703081 | LUIS MARTINEZ FELICIANO | 127 VILLA TAINA | | | | YAUCO | PR | 00698 | |
| 703082 | LUIS MARTINEZ GARCIA | CAMPAMENTO SABANA HOYOS | PO BOX 31000 | SUITE 2 | | SABANA HOYO | PR | 00688 | |
| 284815 | LUIS MARTINEZ LIRANZO | ADDRESS ON FILE | | | | | | | |
| 284816 | LUIS MARTINEZ LLORENS LAW OFFICE PCS | VIG TOWER | 1225 PONCE DE LEON AVENUE | SUITE 1406 | | SAN JUAN | PR | 00907 | |
| 284817 | LUIS MARTINEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 703083 | LUIS MARTINEZ PEREIRA | BOX 500 | | | | CIDRA | PR | 00739 | |
| 703084 | LUIS MARTINEZ RAMIREZ | PO BOX 3923 | | | | MAYAGUEZ | PR | 00681 | |
| 284818 | LUIS MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 284819 | LUIS MARTINEZ RIVERA | AVE RIO HONDO III | CC 2 CALLE JOBOS | | | BAYAMON | PR | 00961-3100 | |
| 703086 | LUIS MARTINEZ RIVERA | COND QUINTA VALLE | APT 402 BZN 98 | | | GUAYNABO | PR | 00969 | |
| 284820 | LUIS MARTINEZ RIVERA | URB CAMINO DEL SUR # 338 | CALLE CARPINTERO | | | PONCE | PR | 00716-2805 | |
| 703085 | LUIS MARTINEZ RIVERA | URB MARTINEZ RIVERA | 338 CALLE CARPINTERO | | | PONCE | PR | 00714-2805 | |
| 284821 | LUIS MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703087 | LUIS MARTINEZ ROSA | PO BOX 817 | | | | SAN LORENZO | PR | 00754 | |
| 703088 | LUIS MARTINEZ ROSADO | URB MONTE CARLO | 1258 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 284822 | LUIS MARTINEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 703089 | LUIS MARTINEZ SOSA | URB SAN GERARDO | 302 CALLE OKLAHOMA | | | SAN JUAN | PR | 00926 | |
| 703090 | LUIS MARTINEZ SOTO | URB VILLA MADRID | P 10 CALLE 17 | | | COAMO | PR | 00769 | |
| 703091 | LUIS MARTINEZ TORRES | 74 CALLE ANTONIO R BARCELO | | | | ARECIBO | PR | 00612 | |
| 703092 | LUIS MARTINEZ/DBA/AAA VCR/TV CENTER | PO BOX 8998 | | | | BAYAMON | PR | 00960 | |
| 284823 | LUIS MATOS ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 703093 | LUIS MATOS HERNANDEZ | PO BOX 1232 | | | | AIBONITO | PR | 00705 | |
| 703094 | LUIS MATOS MARTINEZ | URB STA JUANITA | FQ 27 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 284824 | LUIS MATOS NAZARIO | ADDRESS ON FILE | | | | | | | |
| 703095 | LUIS MATOS VARGAS | 6 RES J F KENNEDY | | | | JUANA DIAZ | PR | 00795 | |
| 284825 | LUIS MAYORAL REICHARD | ADDRESS ON FILE | | | | | | | |
| 284826 | LUIS MAYSONET MALPICA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284827 | LUIS MEDERO MOJICA | ADDRESS ON FILE | | | | | | | |
| 846790 | LUIS MEDINA CENTENO DBA JARDINERIA LUIS MEDINA | 83 AVE ESTEVES | | | | UTUADO | PR | 00641-3023 | |
| 703096 | LUIS MEDINA GUZMAN | P O BOX 1901 | | | | COROZAL | PR | 00783 | |
| 284828 | LUIS MEDINA LAGRAND | ADDRESS ON FILE | | | | | | | |
| 703097 | LUIS MEDINA MARTINEZ | P O BOX 627 | | | | TRUJILLO ALTO | PR | 00977 0627 | |
| 703098 | LUIS MEDINA MOLINA | HC 02 BOX 6184 | BAJADERO | | | ARECIBO | PR | 00616-9713 | |
| 284829 | LUIS MEDINA VELAZQUEZ | EILEEN LANDRÓN GUARDIOLA; EDUARDO VERA RAMÍREZ; LUIS A. RODRÍGUEZ MUÑOZ | EDIFICIO JULIO BOGORICÍN | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 | |
| 703099 | LUIS MEDINA VELEZ | RR 4 BOX 26955 | | | | TOA ALTA | PR | 00963 | |
| 703100 | LUIS MEJIA MATTEI | BOX 5919 | COLLEGE STATION | | | MAYAGUEZ | PR | 00681-5919 | |
| 700225 | LUIS MEJIAS RUIZ | PO BOX 10000 | SUITE 241 | | | CAYEY | PR | 00737-9601 | |
| 846791 | LUIS MEJIASB & F REFRIGERATION & A/C SERVICE | HC 01 BOX 4592 | | | | BARRANQUITAS | PR | 00795 | |
| 703102 | LUIS MELENDEZ ALBIZU | 129 DE DIEGO AVE | | | | SANTURCE | PR | 00911 | |
| 703103 | LUIS MELENDEZ DIAZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 703104 | LUIS MELENDEZ FARIA | HC 1 BOX 24586 | | | | VEGA BAJA | PR | 00693 | |
| 703105 | LUIS MELENDEZ LOPEZ | P O BOX 848 | | | | ARECIBO | PR | 00688 | |
| 703106 | LUIS MELENDEZ MARTINEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 703101 | LUIS MELENDEZ MELENDEZ | PARCELAS 299 | COMUNIDAD LOS DOLORES | | | RIO GRANDE | PR | 00745 | |
| 284830 | LUIS MELENDEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 703107 | LUIS MELENDEZ QUIÑONES | PO BOX 1054 | | | | GUAYNABO | PR | 00970 | |
| 703108 | LUIS MELENDEZ RODRIGUEZ | PO BOX 69001 SUITE 207 | | | | HATILLO | PR | 00659 | |
| 703109 | LUIS MELENDEZ SANCHEZ | PO BOX 39 | | | | CIALES | PR | 00638 | |
| 703110 | LUIS MELENDEZ VALENTIN | HC 2 BOX 5105 | | | | GUAYAMA | PR | 00785 | |
| 703111 | LUIS MELETICHE TORRES | ADDRESS ON FILE | | | | | | | |
| 703112 | LUIS MELNDEZ GUTIERREZ | HC 03 BOX 8657 | | | | GUAYNABO | PR | 00971 | |
| 703113 | LUIS MENAR ALVARADO | ADDRESS ON FILE | | | | | | | |
| 703114 | LUIS MENDEZ ALICEA | URB EL CULEBRINAS | F 26 CALLE PINO | | | SAN SEBASTIAN | PR | 00685 | |
| 703115 | LUIS MENDEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 703116 | LUIS MENDEZ CINTRON | P O BOX 142871 | | | | ARECIBO | PR | 00613 | |
| 703117 | LUIS MENDEZ CRUZ | LA ESPERANZA | V 5 CALLE 19 | | | VEGA ALTA | PR | 00692 | |
| 703118 | LUIS MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 703119 | LUIS MENDEZ SANTIAGO | BOX 3995 | | | | AGUADILLA | PR | 00605 | |
| 703120 | LUIS MENDEZ SUAREZ | RR 01 BOX 4614 | | | | MARICAO | PR | 00606 | |
| 284831 | LUIS MENDOZA MORALES | ADDRESS ON FILE | | | | | | | |
| 703121 | LUIS MENENDEZ GARCIA | RES MANUEL A PEREZ | EDIF F11 APT 98 | | | SAN JUAN | PR | 00923 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703122 | LUIS MERCADO | PO BOX 1235 | | | | CIALES | PR | 00638 | |
| 703123 | LUIS MERCADO FIGUEROA | CCOND LA CALESA APT 10B | 170 CALLE LOLITA TIZOL | | | PONCE | PR | 00731 | |
| 284832 | LUIS MERCADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 284833 | LUIS MERCADO MOYA | ADDRESS ON FILE | | | | | | | |
| 703124 | LUIS MERCADO RIVERA | COMUNIDAD COCO II | SOLAR 397 | | | SALINAS | PR | 00751 | |
| 284834 | LUIS MERCADO TORO | ADDRESS ON FILE | | | | | | | |
| 284835 | LUIS MERCADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 703125 | LUIS MERCADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 284837 | LUIS MERCED DIAZ | ADDRESS ON FILE | | | | | | | |
| 703126 | LUIS MESSON HENRY | URB JARDINES DE COUNTRY CLUB | L 12 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 703127 | LUIS MIGUEL ALVARADO ORTIZ | BOX 1113 | | | | COAMO | PR | 00769 | |
| 284838 | LUIS MIGUEL BERMUDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 284839 | LUIS MIGUEL DOMINGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 284840 | LUIS MIGUEL MELENDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 284841 | LUIS MIGUEL ORTEGA BERROA | ADDRESS ON FILE | | | | | | | |
| 284842 | LUIS MIGUEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 284843 | LUIS MIGUEL RALAT MANZANO | ADDRESS ON FILE | | | | | | | |
| 284844 | LUIS MIGUEL RAMOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 846792 | LUIS MIGUEL SANCHEZ VALENTIN | HC 2 BOX 7703 | | | | CIALES | PR | 00638-9730 | |
| 284845 | LUIS MILLAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 284846 | LUIS MILLAN MUNOZ | ADDRESS ON FILE | | | | | | | |
| 284847 | LUIS MIRANDA CASANAS | ADDRESS ON FILE | | | | | | | |
| 703128 | LUIS MIRANDA CEBALLOS | BOMEDIANIA BAJA | BOX 2104 CALLE LOS MILLONARIOS | | | LOIZA | PR | 00772 | |
| 703129 | LUIS MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 703130 | LUIS MITCHEL LOPEZ | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 284848 | LUIS MITCHELL CEDENO | ADDRESS ON FILE | | | | | | | |
| 284849 | LUIS MOJICA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 284850 | LUIS MOJICA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 846793 | LUIS MOJICA SANDOZ | PO BOX 481 | | | | HUMACAO | PR | 00792 | |
| 703131 | LUIS MOLINA CORTES | VILLA GUADALUPE | DD 11 CALLE 23 | | | CAGUAS | PR | 00725-4067 | |
| 703132 | LUIS MOLINA PEREZ | URB OPEN LAND | 572 CALLE DURCAL APT 3 | | | SAN JUAN | PR | 00923 | |
| 284851 | LUIS MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703133 | LUIS MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2175764 | LUIS MOLINA VELEZ | ADDRESS ON FILE | | | | | | | |
| 284852 | LUIS MOLINARY FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 284853 | LUIS MONTALVO ARROYO | ADDRESS ON FILE | | | | | | | |
| 284854 | LUIS MONTALVO ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703134 | LUIS MONTALVO BONILLA | ADDRESS ON FILE | | | | | | | |
| 703135 | LUIS MONTALVO BONILLA | ADDRESS ON FILE | | | | | | | |
| 703136 | LUIS MONTALVO IRIZARRY | HC 06 BOX 17513 | | | | SAN SEBASTIAN | PR | 00685 | |
| 284855 | LUIS MONTALVO MEDINA | ADDRESS ON FILE | | | | | | | |
| 703137 | LUIS MONTALVO MURPHY | URB VILLA MILAGROSA | 51 CALLE 2 | | | YAUCO | PR | 00698 | |
| 284856 | LUIS MONTALVO PAGAN | ADDRESS ON FILE | | | | | | | |
| 703138 | LUIS MONTALVO RAMOS | PO BOX 80053 | | | | COTTO LAUREL | PR | 00780-0053 | |
| 284857 | LUIS MONTES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 703139 | LUIS MONTES PAGAN | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 703140 | LUIS MORA PEREZ | URB CROCHADO | 182 CALLE GIRASOL | | | ISABELA | PR | 00662 | |
| 703141 | LUIS MORALES | HC 02 BOX 5669 | | | | LUQUILLO | PR | 00773 | |
| 703142 | LUIS MORALES | PO BOX 556 | | | | GUAYNABO | PR | 00970 | |
| 284858 | LUIS MORALES ASENCIO | ADDRESS ON FILE | | | | | | | |
| 703143 | LUIS MORALES BENITEZZ | BDA ISRAEL | 107 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 703144 | LUIS MORALES FELICIANO | BOX 214 | | | | AGUADA | PR | 00602 | |
| 284860 | LUIS MORALES FUENTES | ADDRESS ON FILE | | | | | | | |
| 284861 | LUIS MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| 284862 | LUIS MORALES GONZALEZ | 258 CALLE DEL SOL | | | | SAN JUAN | PR | 00902 | |
| 703145 | LUIS MORALES GONZALEZ | BO GUAVATE 21816 SECT MALUA | | | | CAYEY | PR | 00736-9416 | |
| 284863 | LUIS MORALES GUARDARRAMA | ADDRESS ON FILE | | | | | | | |
| 703146 | LUIS MORALES GUZMAN | GPO BOX 1969 | | | | TOA BAJA | PR | 00951 | |
| 703147 | LUIS MORALES HERNANDEZ | PO BOX 97 | | | | TRUJILLO ALTO | PR | 00977-0097 | |
| 284864 | LUIS MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 703148 | LUIS MORALES MELENDEZ | HC 3 BOX 11277 | | | | JUANA DIAZ | PR | 00795 | |
| 703149 | LUIS MORALES MORA | BO PARC VAZQUEZ | HC 01 BOX 7315 | | | SALINAS | PR | 00751 | |
| 703150 | LUIS MORALES MORA | HC 1 BOX 7315 | | | | SALINAS | PR | 00751 | |
| 284865 | LUIS MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 703151 | LUIS MORALES PADILLA | 162 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 284866 | LUIS MORALES PADILLA | CARR 103 KM 109 BZN 4168 | | | | CABO ROJO | PR | 00623-0000 | |
| 703152 | LUIS MORALES PUMPING | APT 4042 | | | | CAROLINA | PR | 00984 | |
| 703153 | LUIS MORALES RIVERA | BO DAJAOS | RR 8 BOX 9026 | | | BAYAMON | PR | 00956 | |
| 703154 | LUIS MORALES RIVERA | HC 06 BOX 72813 | | | | CAGUAS | PR | 00725 | |
| 703155 | LUIS MORALES RUIZ | MONTE CLARO | MM 25 CALLE PASEO DEL PARQUE | | | BAYAMON | PR | 00619 | |
| 703156 | LUIS MORALES SANTIAGO | HC 03 BOX 13286 | | | | JUANA DIAZ | PR | 00795 | |
| 703158 | LUIS MORALES SERRANO | PO BOX 2166 | | | | VEGA ALTA | PR | 00692 | |
| 703157 | LUIS MORALES SERRANO | VILLA SERRANO | N 12 ISABEL 2 | | | ARECIBO | PR | 00612 | |
| 846794 | LUIS MORALES SERRANO DBA TALLER MORALES | VALLE PUERTO REAL | F39 CALLE 3 | | | PUERTO REAL | PR | 00740-2312 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703159 | LUIS MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 284867 | LUIS MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 284868 | LUIS MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 703160 | LUIS MOREIRA CACHOLA | EXT MELENDEZ B 113 | CALLE 13 | | | FAJARDO | PR | 00738-0000 | |
| 284869 | LUIS MOTA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 703161 | LUIS MOUX FIGUEROA | HC 1 BOX 13172 | | | | RIO GRANDE | PR | 00745 | |
| 703162 | LUIS MOYA CHAVEZ | BO LLANADAS SECTOR IGLESIA | 4 216 BZN | | | ISABELA | PR | 00662 | |
| 703163 | LUIS MOYA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 703164 | LUIS MOYET CORTES | URB LEVITTOWN | K-3 CALLE MYRNA | | | TOA BAJA | PR | 00949 | |
| 703165 | LUIS MOYETT DBA MCDONALDS | CAPARRA HEIGHTS | 704 CALLE ESCORAL | | | SAN JUAN | PR | 00920-4731 | |
| 284870 | LUIS MOYETT ROLDAN | ADDRESS ON FILE | | | | | | | |
| 703166 | LUIS MULERO FONSECA | VILLAS ESPERANZA | 70 CALLE BONANZA | | | CAGUAS | PR | 00725 | |
| 703167 | LUIS MULERO LOPEZ | HC 05 BOX 52894 | | | | CAGUAS | PR | 00725 | |
| 284871 | LUIS MULERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 284872 | LUIS MUNIZ ARGUELLES | ADDRESS ON FILE | | | | | | | |
| 284873 | LUIS MUNIZ ARGUELLES | ADDRESS ON FILE | | | | | | | |
| 284874 | LUIS MUNIZ COLON | ADDRESS ON FILE | | | | | | | |
| 284875 | LUIS MUÑIZ FERNÁNDEZ | LUIS MUÑIZ FERNÁNDEZ | 475 PATIO SEVILLANO | CARR 8860 | BOX 2011 | TRUJILLO ALTO | PR | 00976 | |
| 284876 | LUIS MUNIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 284877 | LUIS MUNIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 703168 | LUIS MUNIZ PEREZ | PO BOX 27033 | | | | MAYAGUEZ | PR | 00680 | |
| 2038767 | Luis Muniz, Angel | ADDRESS ON FILE | | | | | | | |
| 2027367 | Luis Muniz, Angel | ADDRESS ON FILE | | | | | | | |
| 284878 | LUIS MUNOZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 284879 | LUIS MUNOZ LATIMER | ADDRESS ON FILE | | | | | | | |
| 284880 | LUIS MUNOZ MORALES | ADDRESS ON FILE | | | | | | | |
| 284881 | LUIS MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 2176190 | LUIS MUNOZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 284882 | LUIS MUNOZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 284883 | LUIS MUNOZ RIVERA | PO BOX 1527 | | | | QUEBRADILLA | PR | 00678 | |
| 703169 | LUIS MUNOZ RIVERA | PO BOX 192338 | | | | SAN JUAN | PR | 00919-2338 | |
| 284884 | LUIS MUNOZ RIVERA | PO BOX 250399 | | | | AGUADILLA | PR | 00604 | |
| 284885 | LUIS MUNOZ RIVERA | PO BOX 371156 | | | | CAYEY | PR | 00737 | |
| 703170 | LUIS MURPHY MALDONADO | P O BOX 1491 | | | | CABO ROJO | PR | 00623-1491 | |
| 284886 | LUIS N BLANCO MATOS | 894 AVE. MUNOZ RIVERA | SUITE 210 | | | SAN JUAN | PR | 00927 | |
| 703171 | LUIS N BLANCO MATOS | PO BOX 362677 | | | | SAN JUAN | PR | 00936-2677 | |
| 703172 | LUIS N CAMACHO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 284887 | LUIS N CARABALLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 284888 | LUIS N COLON OLIVERAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703173 | LUIS N CORDERO ABREU | BO COTTO | SEC LA PRA BOX 11 | | | ISABELA | PR | 00662 | |
| 703174 | LUIS N DE JESUS | URB BALDRICH | 302 PEDRO BEGAY | | | SAN JUAN | PR | 00918 | |
| 703175 | LUIS N ESPINELL CASTRO | GUADIANA SECTOR ESPINEL | HC 74 BOX 5643 | | | NARANJITO | PR | 00719 | |
| 703176 | LUIS N FERRER HERNANDEZ | 1753 PASEO DARCENA | | | | TOA BAJA | PR | 00949 | |
| 284889 | LUIS N FERRER RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 284890 | LUIS N FIGUEROA CEDENO | ADDRESS ON FILE | | | | | | | |
| 703177 | LUIS N GONZALEZ PEROCIER | HC 5 BOX 16327 | | | | SAN SEBASTIAN | PR | 00685 | |
| 700226 | LUIS N GONZALEZ RODRIGUEZ | PO BOX 1121 | | | | HORMIGUEROS | PR | 00660 | |
| 284891 | LUIS N ITURREGUI MUNOZ | ADDRESS ON FILE | | | | | | | |
| 703178 | LUIS N LEON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 703179 | LUIS N MARZANT ROSARIO | VAN SCOY | U 25 CALLE 1 ESTE | | | BAYAMON | PR | 00957 | |
| 284892 | LUIS N MEDINA REYES | ADDRESS ON FILE | | | | | | | |
| 703180 | LUIS N MELENDEZ MELENDEZ / GRANJA MELEND | LA TROCHA | 191 B CALLE ROBLE | | | VEGA BAJA | PR | 00693 | |
| 284893 | LUIS N ROMAN MILLET | ADDRESS ON FILE | | | | | | | |
| 284894 | LUIS N ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703182 | LUIS N SALDANA ROMAN | VIG TOWER SUITE 702 | 1225 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 | |
| 284895 | LUIS N SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| 703183 | LUIS N VELAZQUEZ RAMOS | BO VILLA BORINQUEN | BOX 76 | | | VIEQUES | PR | 00765 | |
| 2225256 | Luis N. Blanco Matos | PMB 304 | PO Box 194000 | | | San Juan | PR | 00919-4000 | |
| 284896 | LUIS N. MATOS IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 284897 | LUIS N. MENDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 284898 | LUIS N. OCASIO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 284899 | LUIS N. ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284900 | LUIS N. SALDAÑA ROMÁN | 166 AVE DE LA CONSTITUCIÓN | | | | SAN JUAN | PR | 00901 | |
| 703184 | LUIS NAVARRO RIVERA | HC 1 BOX 4321 | | | | ARROYO | PR | 00714 | |
| 284901 | LUIS NAVARRO Y JUANITA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703185 | LUIS NAVEDO | BOX 2460 | | | | JUNCOS | PR | 00777 | |
| 284902 | LUIS NAZARIO PLAZA | ADDRESS ON FILE | | | | | | | |
| 703186 | LUIS NEBOT MALDONADO | HC 01 BOX 3332 | | | | CAMUY | PR | 00627 | |
| 703187 | LUIS NEGRON GONZALEZ | HC 7 BOX 2206 | | | | NARANJITO | PR | 00719 | |
| 703188 | LUIS NEGRON LOPEZ | 10 BO GUAYANEY | | | | MANATI | PR | 00674 | |
| 284903 | LUIS NEGRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 703190 | LUIS NEGRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 703189 | LUIS NEGRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 284904 | LUIS NEGRON REYES | ADDRESS ON FILE | | | | | | | |
| 2153690 | Luis Negron, Angel | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284905 | LUIS NEVAREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 700227 | LUIS NICOLE VELEZ | ADDRESS ON FILE | | | | | | | |
| 703191 | LUIS NIEVES CABAN | BOX 1326 | | | | AGUADILLA | PR | 00605 | |
| 2176493 | LUIS NIEVES LOPEZ | HC-06 BOX 17318 | | | | SAN SEBASTIAN | PR | 00685 | |
| 703192 | LUIS NIEVES LOPEZ | Y/O JUANA NIEVES SANTANA | HC 33 | | | DORADO | PR | 00646 | |
| 284906 | LUIS NIEVES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 703193 | LUIS NIEVES MERCADO | URB COUNTRY CLUB 1100 | CALLE ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 703194 | LUIS NIEVES NIEVES | 1106 TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| 284907 | LUIS NIEVES NIEVES | 6 CALLE PALMER | | | | TOA ALTA | PR | 00953 | |
| 703195 | LUIS NIEVES OTERO | CAMPO ALEGRE | B 30 CALLE ROBLE | | | BAYAMON | PR | 00956 | |
| 703196 | LUIS NIEVES RUIZ | URB LA HACIENDA | AR 29 CALLE 44 | | | GUAYAMA | PR | 00784 | |
| 284909 | LUIS NOEL MANGUAL CRESPO | ADDRESS ON FILE | | | | | | | |
| 284910 | LUIS NOEL RODRIGUEZ RUIZ | RICARDO DE LA VILLA | ESTEBAN PADILLA 60-E ALTOS | | | Bayamón | PR | 00959 | |
| 284911 | LUIS NOGUERAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 703197 | LUIS NORAT ZAYAS | 45A PARCELA NIAGARA | | | | COAMO | PR | 00769 | |
| 703198 | LUIS NORMANDIA GARCIA | HC 01 BOX 7197 | | | | TOA BAJA | PR | 00949 | |
| 284912 | LUIS NUNEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 284913 | LUIS NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 284914 | LUIS NUNEZ REINA | ADDRESS ON FILE | | | | | | | |
| 284915 | LUIS NUNEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 284916 | LUIS NUNEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 703199 | LUIS O ALICEA BERRIOS | PMB 143 PO BOX 1345 | | | | TOA ALTA | PR | 00953 | |
| 284917 | LUIS O ALOMAR RAMOS | ADDRESS ON FILE | | | | | | | |
| 284918 | LUIS O ALOMAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703200 | LUIS O APONTE URBINA | URB VILLA DEL CARMEN | K 12 CALLE MARGARITA | | | CIDRA | PR | 00739 | |
| 703201 | LUIS O ARAGONES SASTRE | VEGA BAJA LAKES | D 8 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 284919 | LUIS O ARROYO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 284920 | LUIS O AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284922 | LUIS O AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284923 | LUIS O AVILES ZAPATA | ADDRESS ON FILE | | | | | | | |
| 703202 | LUIS O BARBOSA RIVERA | RR 01 BOX 5801 | | | | CIDRA | PR | 00739 | |
| 703203 | LUIS O BARRETO PEREZ | BOX 1289 | | | | AGUAS BUENAS | PR | 00703 | |
| 284924 | LUIS O BARRETO PEREZ | HC 2 BOX 12335 | | | | MOCA | PR | 00676 | |
| 284925 | LUIS O BELTRAN COLON | ADDRESS ON FILE | | | | | | | |
| 284926 | LUIS O BERASTAIN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 284927 | LUIS O BERRIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 284928 | LUIS O BERRIOS ORTIZ | CALLE 9 RESIDENCIAL | EL CENTRO F61 | | | COROZAL | PR | 00783 | |
| 703204 | LUIS O BERRIOS ORTIZ | HC 01 BOX 2826 | | | | MOROVIS | PR | 00687 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703206 | LUIS O BURGOS MARTINEZ | BO SABANA SECA | APT 658 | | | TOA BAJA | PR | 00952 | |
| 703205 | LUIS O BURGOS MARTINEZ | PO BOX 658 | | | | TOA BAJA | PR | 00951 | |
| 703207 | LUIS O CAEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 284929 | LUIS O CALDERON CEPEDA | ADDRESS ON FILE | | | | | | | |
| 703208 | LUIS O CALDERON LOPEZ | PO BOX 798 | | | | LAJAS | PR | 00667 | |
| 703209 | LUIS O CAMACHO ROSA | HC1 BOX 3760 | | | | ARROYO | PR | 00714 | |
| 284930 | LUIS O CANDELARIA CRESPO | ADDRESS ON FILE | | | | | | | |
| 284931 | LUIS O CARDONA PAGAN | ADDRESS ON FILE | | | | | | | |
| 846795 | LUIS O CARMONA CLAUDIO | PO BOX 1418 | | | | CAGUAS | PR | 00726-1418 | |
| 284932 | LUIS O CARRASQUILLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 284933 | LUIS O CARRILLO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 284934 | LUIS O CARRILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 284935 | LUIS O CINTRON CORTIJO | ADDRESS ON FILE | | | | | | | |
| 284936 | LUIS O CINTRON FONALLEDAS | ADDRESS ON FILE | | | | | | | |
| 284937 | LUIS O COLON BARRETO | ADDRESS ON FILE | | | | | | | |
| 703210 | LUIS O COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 284938 | LUIS O COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 284939 | LUIS O COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 284940 | LUIS O COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 284941 | LUIS O COLORADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 284942 | LUIS O CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 284943 | LUIS O CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 703211 | LUIS O CORDOVA NOVOA | ADDRESS ON FILE | | | | | | | |
| 703212 | LUIS O CORREA TORRES | PALO BLANCO | 162 CALLE 5 | | | ARECIBO | PR | 00616 | |
| 284944 | LUIS O CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 703213 | LUIS O CRUZ FERNANDEZ | HC 2 BOX 13999 | | | | GURABO | PR | 00778 | |
| 703214 | LUIS O CRUZ ORTEGA | SAN RAFAEL STATE 146 CALLE AZUCENA | | | | BAYAMON | PR | 00959 | |
| 284945 | LUIS O CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 703215 | LUIS O CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 284946 | LUIS O DAVILA ADORNO | ADDRESS ON FILE | | | | | | | |
| 284947 | LUIS O DE LEON | ADDRESS ON FILE | | | | | | | |
| 703216 | LUIS O DELGADO CARRASQUILLO | URB VERDEMAT | 433 CALLE 18 | | | PTA SANTIAGO | PR | 00741 | |
| 284948 | LUIS O DIAZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 703217 | LUIS O ECHEVARRIA MORALES | URB VILLA RICA | AN 40 CALLE EVANS | | | BAYAMON | PR | 00959 | |
| 284949 | LUIS O FERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 703218 | LUIS O FERNANDEZ CORCHADO | URB 3T | CALLE BROMELIA | | | ISABELA | PR | 00662 | |
| 703219 | LUIS O FIGLIOLO BACCARO | COND OCEAN TOWER | AVE ISLA VERDE Y T APT 1102 | | | CAROLINA | PR | 00979 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703220 | LUIS O FIGUEROA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 284950 | LUIS O FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| 703221 | LUIS O FIGUEROA ROSARIO | PO BOX 691 | | | | COMERIO | PR | 00782 | |
| 284951 | LUIS O FLORES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 284952 | LUIS O FRANCO DONES | ADDRESS ON FILE | | | | | | | |
| 284953 | LUIS O GALAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 703222 | LUIS O GARCIA CALDERON | HC 01 BOX 5754 | | | | LOIZA | PR | 00772 | |
| 703223 | LUIS O GARCIA CALDERON | VILLA SANTOS MEDIANA ALTA | 8 CALLE 1 | | | LOIZA | PR | 00772 | |
| 284954 | LUIS O GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 284955 | LUIS O GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 284956 | LUIS O GONZALEZ BERNARDI | ADDRESS ON FILE | | | | | | | |
| 703224 | LUIS O GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 284957 | LUIS O GONZALEZ LOPERENA | ADDRESS ON FILE | | | | | | | |
| 703225 | LUIS O GUARDIOLA CONCEPCION | PO BOX 1185 | | | | VEGA ALTA | PR | 00692 | |
| 284958 | LUIS O GUZMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 284959 | LUIS O HERNANDEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 703226 | LUIS O IBARRY ORTIZ | HC 73 BOX 5088 | | | | NARANJITO | PR | 00719-9801 | |
| 284960 | LUIS O JACHO | ADDRESS ON FILE | | | | | | | |
| 703227 | LUIS O JUSTINIANO DBA SENSOROUND AUDIO | 11 CALLE SALUD SUR | | | | MAYAGUEZ | PR | 00680 | |
| 703228 | LUIS O LAUSELL DE LA ROSA | COND RIVER PARK A 205 | | | | BAYAMON | PR | 00961 | |
| 284961 | LUIS O LEBRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 284962 | LUIS O LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 703229 | LUIS O LOPEZ MOJICA | HC 2 BOX 4252 | | | | LAS PIEDRAS | PR | 00771-9610 | |
| 284963 | LUIS O LUGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 284964 | LUIS O MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 846796 | LUIS O MALDONADO REYES | VILLAS DE CANDELARIA | 18 CALLE GAVIOTA | | | HUMACAO | PR | 00971-9623 | |
| 284965 | LUIS O MANGUAL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703230 | LUIS O MARRERO OLMEDA | URB BRISAS DE CANOVANAS | 73 CALLE EL ZUMBADOR | | | CANOVANAS | PR | 00729 | |
| 284966 | LUIS O MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 703231 | LUIS O MARTINEZ MEDINA | PO BOX 1503 | | | | ISABELA | PR | 00662 | |
| 703232 | LUIS O MARTINEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 703233 | LUIS O MEDINA PEREZ | PO BOX 1313 | | | | ARROYO | PR | 00714 | |
| 284967 | LUIS O MERCADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 284968 | LUIS O MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 284969 | LUIS O MORALES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 284970 | LUIS O MORALES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 284971 | LUIS O MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 284972 | LUIS O MORALES SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284974 | LUIS O MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 284973 | LUIS O MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 284975 | LUIS O MORALES SOTO DBA TRANS ESCOLAR | URB. VERDE MAR CALLE 5 #66 PUNTA SALINAS | | | | HUMACAO | PR | 00741-2313 | |
| 284976 | LUIS O MUNOZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703234 | LUIS O NEGRON GARCIA | URB HACIENDAS CONSTANCIAS 757 | | | | HORMIGUEROS | PR | 00660 | |
| 284977 | LUIS O OJEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 284978 | LUIS O OLMEDA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 284979 | LUIS O ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703235 | LUIS O OTERO BURGOS | ADDRESS ON FILE | | | | | | | |
| 284980 | LUIS O PABON SILVA | ADDRESS ON FILE | | | | | | | |
| 284981 | LUIS O PANTOJAS MALPICA | ADDRESS ON FILE | | | | | | | |
| 284982 | LUIS O PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 703237 | LUIS O PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284983 | LUIS O PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703238 | LUIS O PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 284984 | LUIS O PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 284985 | LUIS O PIETRI CARABALLO | ADDRESS ON FILE | | | | | | | |
| 284986 | LUIS O PINO BATISTA | ADDRESS ON FILE | | | | | | | |
| 703239 | LUIS O PLACERES RIVERA | HC 03 BOX 5664 | | | | HUMACAO | PR | 00791 | |
| 703240 | LUIS O PLANAS APONTE | ADDRESS ON FILE | | | | | | | |
| 284987 | LUIS O PLANAS APONTE | ADDRESS ON FILE | | | | | | | |
| 703241 | LUIS O POMALES VELAZQUEZ | PO BOX 623 | | | | NAGUABO | PR | 00718 | |
| 284988 | LUIS O QUINTERO CALCANO | ADDRESS ON FILE | | | | | | | |
| 284989 | LUIS O RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 703242 | LUIS O RAMOS COLON | P O BOX 665 | | | | BARRANQUITAS | PR | 00794 | |
| 284990 | LUIS O REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 703243 | LUIS O REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284991 | LUIS O RIJOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 703244 | LUIS O RIVERA BURGOS | 2321 CALLE UNIVERSIDAD APT 2102 | | | | PONCE | PR | 00717-0714 | |
| 703245 | LUIS O RIVERA CANDELARIA | PMB 243 | PO BOX 3080 | | | GURABO | PR | 00778 | |
| 284992 | LUIS O RIVERA CIRINO | ADDRESS ON FILE | | | | | | | |
| 284993 | LUIS O RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 703246 | LUIS O RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 703247 | LUIS O RIVERA PEREZ | BUENA VENTURA | 62 G CALLE ORQUIDEA | | | CAROLINA | PR | 00987 | |
| 846797 | LUIS O RIVERA PEREZ | PO BOX 1541 | | | | JUANA DIAZ | PR | 00795-5501 | |
| 703248 | LUIS O RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703249 | LUIS O RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 703250 | LUIS O RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 284994 | LUIS O RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 703251 | LUIS O RODRIGUEZ | RR 02 BOX 549 | | | | SAN JUAN | PR | 00926 | |
| 846798 | LUIS O RODRIGUEZ GONZALEZ | HC 4 BOX 17503 | | | | CAMUY | PR | 00627 | |
| 703252 | LUIS O RODRIGUEZ GONZALEZ | P O BOX 312 | | | | QUEBRADILLAS | PR | 00678 | |
| 703253 | LUIS O RODRIGUEZ LOPEZ | VISTAS DE RIO GRANDE II | 542 CALLE ALMACIGO | | | RIO GRANDE | PR | 00745 | |
| 703254 | LUIS O RODRIGUEZ MALDONADO | SANTA JUANITA | N2-2 SECCION 9 CALLE GUINA | | | BAYAMON | PR | 00956 | |
| 284995 | LUIS O RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 284996 | LUIS O RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 703255 | LUIS O ROMAN NEGRON | PO BOX 513 | | | | CANOVANAS | PR | 00729 | |
| 284997 | LUIS O ROMAN PINERO | ADDRESS ON FILE | | | | | | | |
| 703256 | LUIS O ROMERO LOPEZ | HC 3 BOX 28400 | | | | ARECIBO | PR | 00612 | |
| 846799 | LUIS O ROMERO LOPEZ | HC 7 BOX 33198 | | | | HATILLO | PR | 00659 | |
| 703257 | LUIS O ROSADO ROSADO | PUNTA DIAMANTE | SOLAR II 2 | | | PONCE | PR | 00731 | |
| 284998 | LUIS O ROSARIO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 703258 | LUIS O ROSARIO COLON | PO BOX 241 | | | | BAYAMON | PR | 00960-0241 | |
| 284999 | LUIS O ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 703259 | LUIS O SANABRIA RIOS | HC 02 BOX 10602 | | | | GUAYNABO | PR | 00971 | |
| 285000 | LUIS O SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 703260 | LUIS O SANCHEZ RODRIGUEZ | VILLA TURABO B 31 CALLE PINO APT A | | | | CAGUAS | PR | 00725 | |
| 703261 | LUIS O SANTANA DIAZ | BOX 881 | | | | CAGUAS | PR | 00725 | |
| 703262 | LUIS O SANTANA LASTRA/PIRATAS DE CAROLI | VILLA CAROLINA | 162 CALLE 422 | | | CAROLINA | PR | 00685 | |
| 703263 | LUIS O SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 703264 | LUIS O SANTIAGO DIAZ | BOX 972 | | | | OROCOVIS | PR | 00720 | |
| 285001 | LUIS O SANTIAGO MESTEY | ADDRESS ON FILE | | | | | | | |
| 285002 | LUIS O SANTIAGO SANTANA | ADDRESS ON FILE | | | | | | | |
| 703265 | LUIS O SERRANO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 285003 | LUIS O SOLIS VIERA | ADDRESS ON FILE | | | | | | | |
| 703267 | LUIS O SOTO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 703266 | LUIS O SOTO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 285004 | LUIS O SOTO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 285005 | LUIS O TARAFA PEREZ | ADDRESS ON FILE | | | | | | | |
| 285006 | LUIS O TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 285007 | LUIS O VALENTIN NIEVES | ADDRESS ON FILE | | | | | | | |
| 703268 | LUIS O VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285008 | LUIS O VAZQUEZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| 703269 | LUIS O VAZQUEZ ORTIZ | JARDINES DE VUENA VISTA | A 33 | | | CAYEY | PR | 00736 | |
| 285009 | LUIS O VEGA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 703271 | LUIS O VEGA GARCIA | P O BOX 1478 | | | | GUAYAMA | PR | 00784 | |
| 703272 | LUIS O VEGA VAZQUEZ | HC 12 BOX 5486 | | | | HUMACAO | PR | 00791-9200 | |
| 703273 | LUIS O VELAZQUEZ | ESTANCIAS DE ALTANTICA | J 11 CALLE 1 | | | LUQUILLO | PR | 00773 | |
| 846800 | LUIS O VELEZ VELEZ | PO BOX 1736 | | | | AÑASCO | PR | 00610-1736 | |
| 703274 | LUIS O VERA TORRES | PO BOX 140591 | | | | ARECIBO | PR | 00612 | |
| 703275 | LUIS O. CORTES COTTO | PO BOX 192716 | | | | SAN JUAN | PR | 00919 | |
| 285010 | LUIS O. CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 285011 | LUIS O. DAVILA QUINONES | ADDRESS ON FILE | | | | | | | |
| 285012 | LUIS O. GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 703276 | LUIS O. GONZALEZ< DIAZ | CUPEY GARDENS | G2 CALLE 4 URB CUPEY GDNS | | | SAN JUAN | PR | 00926 | |
| 285013 | LUIS O. HERNANDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 703277 | LUIS O. HERNANDEZ CRESPO | HC 04 BOX 17535 | | | | CAMUY | PR | 00627 | |
| 703278 | LUIS O. ORTIZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 285014 | LUIS O. PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 285015 | Luis O. QuiNones Rodriguez | ADDRESS ON FILE | | | | | | | |
| 703279 | LUIS O. RIVERA CASTEN | ADDRESS ON FILE | | | | | | | |
| 285016 | LUIS O. RONDA PAGAN | ADDRESS ON FILE | | | | | | | |
| 285017 | LUIS OBERGH MARZAN | ADDRESS ON FILE | | | | | | | |
| 285018 | LUIS OCASIO ALVELO | ADDRESS ON FILE | | | | | | | |
| 2176604 | LUIS OCASIO MARRERO | ADDRESS ON FILE | | | | | | | |
| 703281 | LUIS OCASIO VEGA | P. O. BOX 953 | | | | RIO GRANDE | PR | 00745 | |
| 703282 | LUIS OCTAVIO FIGUEROA | PO BOX 1469 | | | | GUAYAMA | PR | 00785 | |
| 703283 | LUIS OJEDA ASENCIO | BO MONTE GRANDE | 8 SECTOR VEGA ALEGRE | | | CABO ROJO | PR | 00623 | |
| 703284 | LUIS OJEDA CABAN | RES LAS CASAS | EDIF 19 APT 224 | | | SAN JUAN | PR | 00915 | |
| 285019 | LUIS OJEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 700228 | LUIS OLIVARES FRANCISCO | URB SABANA GARNENS | 6-19 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 285020 | LUIS OLIVARI | 2000 CARR 8177 STE 26 PMB 226 | | | | GUAYNABO | PR | 00966-3762 | |
| 703285 | LUIS OLIVARI | PO BOX 11981 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 703286 | LUIS OLIVERA SEPULVEDA | URB SULTANA | 67 CALLE RONDA | | | MAYAGUEZ | PR | 00680 | |
| 703287 | LUIS OLIVERAS AMELLY | HC 01 | BOX 5200 | | | HORMIGUEROS | PR | 00660 | |
| 703288 | LUIS OLIVERAS MADERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703289 | LUIS OLIVO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 285021 | LUIS OLIVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 846801 | LUIS OLMO RODRIGUEZ | LA PLENA | D11 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715-2008 | |
| 703290 | LUIS OLMO ROMAN | 117 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285022 | LUIS OMAR ALDAHONDO FINA | ADDRESS ON FILE | | | | | | | |
| 285023 | LUIS OMAR COLON MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 285024 | LUIS OMAR HERNANDEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 285025 | LUIS OMAR HERNANDEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 285026 | LUIS OMAR MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 703292 | LUIS OMAR MELENDEZ CARABALLO | BO BUENA VISTA | 128 CALLE 6 HATO REY | | | SAN JUAN | PR | 00917 | |
| 703291 | LUIS OMAR PEREZ BAEZ | PO BOX 6142 HC01 | | | | JUNCOS | PR | 00777 | |
| 703293 | LUIS OMAR RENTAL | PO BOX 1011 | | | | LAJAS | PR | 00667 | |
| 285027 | LUIS OMAR REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 846802 | LUIS OQUENDO JIMENEZ | URB SIERRA BAYAMON | 56-34 CALLE 44 | | | BAYAMON | PR | 00961-4427 | |
| 703294 | LUIS ORAMAS ROMAN | PO BOX 1657 | | | | TOA BAJA | PR | 00951 | |
| 703295 | LUIS ORENGO ROMAN | URB COLINAS DE YAUCO | C3 CALLE 4 | | | YAUCO | PR | 00698 | |
| 703296 | LUIS ORLANDO CARDONA COLON | HC 2 BOX 46396 | | | | VEGA BAJA | PR | 00693 | |
| 285028 | LUIS ORLANDO COLORADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 285029 | LUIS ORLANDO CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 285030 | LUIS ORLANDO RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 285031 | LUIS ORLANDO ROBLES ROJAS | ADDRESS ON FILE | | | | | | | |
| 285032 | LUIS ORLANDO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 285033 | LUIS ORLANDO SUÁREZ ORTIZ | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 | |
| 285034 | LUIS ORLANDO VARGAS QUIJANO | ADDRESS ON FILE | | | | | | | |
| 703297 | LUIS ORLANDO VAZQUEZ REYES | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 285035 | LUIS OROPEZA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 285036 | LUIS ORRACA SANTANA | ADDRESS ON FILE | | | | | | | |
| 703298 | LUIS ORTEGA FIGUEROA | VILLA CAROLINA | 73-12 CALLE 61 | | | CAROLINA | PR | 00985-4943 | |
| 703299 | LUIS ORTIZ | 44 CALLE BALDORIOTY | | | | YABUCOA | PR | 00767 | |
| 703300 | LUIS ORTIZ | HC 1 BOX 17137 | | | | HUMACAO | PR | 00791 | |
| 285037 | LUIS ORTIZ | PO BOX 368 | | | | GURABO | PR | 00778 | |
| 285038 | LUIS ORTIZ | URB MARTORELL | E12 CALLE LUIS MUNOZ RIVERA | | | DORADO | PR | 00646 | |
| 703301 | LUIS ORTIZ / PERITO ELECTRICISTA | PARCELAS MAGUEYES | 259 CALLE ZAFIRO | | | PONCE | PR | 00728 | |
| 703302 | LUIS ORTIZ BERMUDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 285039 | LUIS ORTIZ COLON | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 703303 | LUIS ORTIZ COLON | PO BOX 1764 | | | | VEGA BAJA | PR | 00694 | |
| 2174636 | LUIS ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 285040 | LUIS ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 285041 | LUIS ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285042 | LUIS ORTIZ GUADALUPE | DOS PINOS TOWN HOUSE | D 4 TIMOTHEE | | | SAN JUAN | PR | 00923 | |
| 285043 | LUIS ORTIZ GUADALUPE | SR. LUIS ORTIZ GUADALUPE | 1231 CALLE REY ALEJANDRO | | | RÍO GRANDE | PR | 00745 | |
| 703304 | LUIS ORTIZ GUEVARA | ADDRESS ON FILE | | | | | | | |
| 703305 | LUIS ORTIZ LOPEZ | PMB 315 | 40 D CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 703306 | LUIS ORTIZ LUNA | RES BAIROA | CW 11 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 285044 | LUIS ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 285045 | LUIS ORTIZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 285046 | LUIS ORTIZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 285047 | LUIS ORTIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 285048 | LUIS ORTIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 703307 | LUIS ORTIZ ORTIZ | BOX 22550 | | | | CAYEY | PR | 00736 | |
| 703308 | LUIS ORTIZ RIVERA | VILLAS DE LOIZA | TT 21 CALLE 28A | | | CANOVANAS | PR | 00729 | |
| 285049 | LUIS ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703309 | LUIS ORTIZ SANCHEZ | PMB 208 P O BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 2174861 | LUIS ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 703310 | LUIS ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 703311 | LUIS ORTIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 285050 | LUIS ORTIZ VEGA / CRIMILDA SILVESTRY | ADDRESS ON FILE | | | | | | | |
| 703312 | LUIS ORTIZ VELAZQUEZ | URB MONTE SOL | D 19 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 2178764 | Luis Ortiz, Carlos | ADDRESS ON FILE | | | | | | | |
| 703313 | LUIS OSCAR ANDRADES GONZALEZ | HC 01 BOX 4384 | | | | NAGUABO | PR | 00718 | |
| 703314 | LUIS OSCAR BERRIOS | ADDRESS ON FILE | | | | | | | |
| 285051 | LUIS OSCAR CINTRON | ADDRESS ON FILE | | | | | | | |
| 703315 | LUIS OSCAR DAVILA ALEMAN | 1584 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 285052 | LUIS OSCAR RIVERA MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2137989 | LUIS OSCAR ROIG PACHECO | LUIS OSCAR ROIG PACHECO | P O BOX 3027 | | | YAUCO | PR | 00698 | |
| 703316 | LUIS OSCAR ROIG PACHECO | P O BOX 3027 | | | | YAUCO | PR | 00698 | |
| 285053 | LUIS OSORIO CALCANO | ADDRESS ON FILE | | | | | | | |
| 285054 | LUIS OSORIO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 703317 | LUIS OSORIO DIAZ | EXT EL COMANDANTE | 105 CALLE REALTO | | | CAROLINA | PR | 00982 | |
| 285055 | LUIS OSORIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 703318 | LUIS OSUNA CARTAGENA | PO BOX 4268 | | | | CAROLINA | PR | 00983 | |
| 285056 | LUIS OSVALDO RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 703319 | LUIS OTERO COSME | BARRIO VIETNAM | 28 CALLE S | | | GUAYNABO | PR | 00969 | |
| 703320 | LUIS OTERO ROSA | PO BOX 1062 | | | | SABANA SECA | PR | 00952 | |
| 285057 | LUIS OTERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 285058 | LUIS OTERO SANTIAGO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2033193 | Luis Otero, Jose | ADDRESS ON FILE | | | | | | | |
| 285059 | LUIS OTONIEL PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 703321 | LUIS OVIDIO OSORIA NIEVES | HC 01 BOX 8025 | | | | HATILLO | PR | 00659-9706 | |
| 703322 | LUIS P FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 703323 | LUIS P NEVAREZ ZAVALA | MIRAMAR TOWER 11 | 721 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 703324 | LUIS P NEVAREZ ZAVALA | PO BOX 14427 | | | | SAN JUAN | PR | 00916 | |
| 285060 | LUIS P PABON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 846803 | LUIS P PENA TIRIA | 3862 BAMBURGUER AVE. | APT 3N | | | SAINT LOUIS | MO | 63116 | |
| 285061 | LUIS P RODRIGUEZ ESCARIN | ADDRESS ON FILE | | | | | | | |
| 703325 | LUIS P RODRIGUEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 703326 | LUIS P RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 285062 | LUIS P RUEDA CARVAJAL | ADDRESS ON FILE | | | | | | | |
| 285063 | LUIS P SANCHEZ CASO | ADDRESS ON FILE | | | | | | | |
| 285064 | LUIS P SANCHEZ CASO | ADDRESS ON FILE | | | | | | | |
| 285065 | LUIS P SANCHEZ LONGO | ADDRESS ON FILE | | | | | | | |
| 846804 | LUIS PABON CORA | MOUNTAIN VIEW | J-25 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 703327 | LUIS PABON RIVERA | TORRIMAR | 16-15 ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| 703328 | LUIS PABON RIVERA | URB PRADO ALTO | E 6 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 285066 | LUIS PABON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703329 | LUIS PABON TORRES | RR 02 BUZON 6499 | | | | MANATI | PR | 00674 | |
| 703330 | LUIS PACHECO HORNEDO | ADDRESS ON FILE | | | | | | | |
| 703331 | LUIS PACHECO VIDAL | ADDRESS ON FILE | | | | | | | |
| 285067 | LUIS PADILLA COLON | ADDRESS ON FILE | | | | | | | |
| 285068 | LUIS PADILLA FEBUS/ WINDMAR PV ENERGY IN | BO PUGNADO AFUERA | 9 SEC LAS GRAJAS | | | VEGA BAJA | PR | 00693 | |
| 285069 | LUIS PADILLA FERRER | ADDRESS ON FILE | | | | | | | |
| 703332 | LUIS PADILLA LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 703333 | LUIS PADILLA LOZADA | HC 01 BOX 6395 | | | | COROZAL | PR | 00783 | |
| 2175013 | LUIS PAGAN ALICEA | ADDRESS ON FILE | | | | | | | |
| 285070 | LUIS PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 285071 | LUIS PAGAN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 703334 | LUIS PAGAN PEREZ | URB EL CULEBRINA | L 10 CALLE PINO | | | SAN SEBASTIAN | PR | 00685 | |
| 703335 | LUIS PAGAN RODRIGUEZ | PQUE DEL LAGO 100 CALLE 13 | APARTADO 423 | | | TOA BAJA | PR | 00949 | |
| 285072 | LUIS PANETO CASTRO | ADDRESS ON FILE | | | | | | | |
| 285073 | LUIS PANTOJAS PEREZ SR ESTATE | PO BOX 533 | | | | VEGA BAJA | PR | 00694-0533 | |
| 285074 | LUIS PARRILLA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 703336 | LUIS PASTRANA | PLAZA SUCHVILLE | 1075 CARR 2 APT 302 | | | BAYAMON | PR | 00959 | |
| 703337 | LUIS PASTRANA BRIGNONI | URB SAN ANTONIO | H12 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 285075 | LUIS PAYANO FRIAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703338 | LUIS PEDRAZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 285076 | LUIS PEDRAZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 703339 | LUIS PEDROZA SCHOEDER | PO BOX 16208 | | | | HUMACAO | PR | 00791-9706 | |
| 285077 | LUIS PEDROZA SOTO | ADDRESS ON FILE | | | | | | | |
| 285078 | LUIS PELET ROMAN | LCDO. JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 285079 | LUIS PELLICIA CAPETILLO | ADDRESS ON FILE | | | | | | | |
| 703340 | LUIS PELLOT VALENTIN | HC 56 BOX 4300 | | | | AGUADA | PR | 00602 | |
| 285080 | LUIS PENA CRECIONI | ADDRESS ON FILE | | | | | | | |
| 703341 | LUIS PEREIRA RIVERA | URB LEVITOWN LAKES | AS 19 CALLE LILLIAM | | | TOA BAJA | PR | 00949 | |
| 703342 | LUIS PEREZ | ADDRESS ON FILE | | | | | | | |
| 285081 | LUIS PEREZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 770614 | LUIS PEREZ APONTE | SR. LUIS PEREZ APONTE | PO BOX 3306 | | | ARECIBO | PR | 00613 | |
| 285082 | LUIS PEREZ AVILES | ADDRESS ON FILE | | | | | | | |
| 285083 | LUIS PEREZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 285084 | Luis Perez Burgos | ADDRESS ON FILE | | | | | | | |
| 285085 | Luis Perez Burgos | ADDRESS ON FILE | | | | | | | |
| 703343 | LUIS PEREZ CALDERON | URB JARDINES DE BAYAMONTE | 23 CALLE PELICANO | | | BAYAMON | PR | 00956 | |
| 703344 | LUIS PEREZ CINTRON | URB SAN JOSE 411 CALLE ARANJUEZ | | | | SAN JUAN | PR | 00923 | |
| 703345 | LUIS PEREZ CURBELO Y ANA E ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 703346 | LUIS PEREZ ELIAS | 7 CALLE LUSILA SILVA | | | | SAN JUAN | PR | 00901 | |
| 703347 | LUIS PEREZ ELIAS | LA PERLA | 7 CALLE LUSILA | | | SAN JUAN | PR | 00901 | |
| 285087 | LUIS PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 285088 | LUIS PEREZ GERENA | ADDRESS ON FILE | | | | | | | |
| 703348 | LUIS PEREZ GIUSTI | HOME MORTGAGE PLAZA STE 800 | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 285089 | LUIS PEREZ GIUSTI | P.O. BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| 703349 | LUIS PEREZ GONZALEZ | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 703350 | LUIS PEREZ GONZALEZ | URB VISTA DEL CONVENTO | 2E 14 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 703351 | LUIS PEREZ LOPEZ | VILLA SEVAL | 5 CALLE A | | | LARES | PR | 00669 | |
| 703352 | LUIS PEREZ MEDINA | ROYAL GARDENS | E 13 A CALLE JOSEFINA | | | BAYAMON | PR | 00956 | |
| 703353 | LUIS PEREZ MENDEZ | 5TA SECCION SANTA JUANITA | X 7 CALLE BIZKAYNE | | | BAYAMON | PR | 00956 | |
| 703354 | LUIS PEREZ ORTA | ADDRESS ON FILE | | | | | | | |
| 703355 | LUIS PEREZ ORTIZ | 150 2DO PISO | | | | SAN JUAN | PR | 00901 | |
| 703356 | LUIS PEREZ PEREZ | 1118 CALLE LOS ALMENDROS | | | | HATILLO | PR | 00659 2442 | |
| 2175428 | LUIS PEREZ PONCE | ADDRESS ON FILE | | | | | | | |
| 285090 | LUIS PEREZ QUILES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703357 | LUIS PEREZ REYES | P O BOX 129 | | | | LARES | PR | 00669 | |
| 285091 | LUIS PEREZ RIVERA | HC 5 BOX 62388 | | | | MAYAGUEZ | PR | 00680 | |
| 703358 | LUIS PEREZ RIVERA | PO BOX 2717 | | | | VEGA BAJA | PR | 00694 | |
| 703360 | LUIS PEREZ RIVERA | PO BOX 8 | | | | SAN JUAN | PR | 00902 | |
| 703359 | LUIS PEREZ RIVERA | URB FERRER | 10 CALLE 1 | | | CIDRA | PR | 00739 | |
| 703361 | LUIS PEREZ RIVERA | URB SIERRA BERDECIA | E 15 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 703362 | LUIS PEREZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703363 | LUIS PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 703364 | LUIS PEREZ SANCHEZ | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 285093 | LUIS PEREZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 285094 | LUIS PEREZ TRELLES | ADDRESS ON FILE | | | | | | | |
| 703365 | LUIS PEREZ VIERA | HC02 BOX 14484 | | | | AGUAS BUENAS | PR | 00703 | |
| 285095 | LUIS PERFUME VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 703366 | LUIS PICO SANCHEZ | PO BOX 1246 | | | | GUAYNABO | PR | 00970-1246 | |
| 771153 | LUIS PINEIRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 285097 | LUIS PINEIRO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 285098 | LUIS PINERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 285099 | LUIS PINOT ARECCO | ADDRESS ON FILE | | | | | | | |
| 703367 | LUIS PINTOR FIGUEROA | HC 1 BOX 4132 | | | | YABUCOA | PR | 00767 | |
| 285100 | LUIS PIRALLO PAGAN | ADDRESS ON FILE | | | | | | | |
| 285101 | LUIS PLAZA PLAZA | ADDRESS ON FILE | | | | | | | |
| 285102 | LUIS PLAZA RIVERA | LIC. ALEJANDRA COLLAZAO GONZALEZ | 278 AVE. CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 285103 | LUIS POLANCO CONTRACTOR, INC. | HC- 01 BOX 12894 | URB. COLINA DEL YUNQUE | | | RIO GRANDE | PR | 00745 | |
| 703368 | LUIS POMALES ALVAREZ | COND PLAZA ANTILLAS | 151 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 285104 | LUIS PONCE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 1753064 | Luis Prado Sevilla | ADDRESS ON FILE | | | | | | | |
| 285105 | LUIS PROFESSIONAL PAINTING GENERAL CONTRACTORS | HC 23 BOX 11106 | | | | JUNCOS | PR | 00777 | |
| 703369 | LUIS PUMARADA O NEILL | VILLA INTERAMERICANA | D 37 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| 703370 | LUIS QUESADA SUAREZ | URB LOS ARBOLES DE MONTE HIEDRAS | 600 BLVD DE LOS ARBOLES 434 | | | SAN JUAN | PR | 00926-7120 | |
| 700229 | LUIS QUIÑONES ROMAN | URB SANTA ROSA | 760 CALLE AMERICA | | | ISABELA | PR | 00662 | |
| 703371 | LUIS QUILES FALU | ADDRESS ON FILE | | | | | | | |
| 285106 | LUIS QUILES RAMOS | ADDRESS ON FILE | | | | | | | |
| 703372 | LUIS QUILES RIVERA | HC 02 6982 | | | | UTUADO | PR | 00641 | |
| 285107 | LUIS QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285108 | LUIS QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 703373 | LUIS QUINONES LOPEZ | P O BOX 361861 | | | | SAN JUAN | PR | 00936 | |
| 285109 | LUIS QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703374 | LUIS QUINONES SERRANO | COOP VILLA KENNEDY EDIF 21 | APT 327 VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 285110 | LUIS QUINONES SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 285111 | LUIS QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 285112 | LUIS QUINONEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 703375 | LUIS QUINTANA COLON | BO OBRERO | 1006 CALLE LEDESMA | | | ARECIBO | PR | 00612-2726 | |
| 285113 | LUIS QUINTANA JIMENEZ | HC 02 BOX 6709 | | | | LARES | PR | 00669 | |
| 700230 | LUIS QUINTANA JIMENEZ | PO BOX 1570 | | | | LARES | PR | 00669 | |
| 703376 | LUIS QUINTERO PABON | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 703377 | LUIS QUINTERO TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 846805 | LUIS R ACHA CINTRON | PMB 44 | PO BOX 607071 | | | BAYAMON | PR | 00660-7071 | |
| 703381 | LUIS R ACOSTA LOPEZ | URB. BUENA VISTA HC-4 R-923 | | | | HUMACAO | PR | 00791 | |
| 285114 | LUIS R ADAMES BORGES | ADDRESS ON FILE | | | | | | | |
| 703382 | LUIS R ADORNO CASTRO | ADDRESS ON FILE | | | | | | | |
| 703383 | LUIS R ADORNO CRUZ | VILLA DE SAN AGUSTIN | G18 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 703384 | LUIS R ADORNO ORTIZ | PO BOX 347 | | | | TRUJILLO ALTO | PR | 00977 | |
| 703385 | LUIS R ADORNO ORTIZ | URB KENNEDY HILLS | 5 CALLE B | | | TRUJILLO ALTO | PR | 00977 | |
| 285115 | LUIS R AGUAYO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 703386 | LUIS R AGUILAR ORTIZ | URB ROUND HILLS | 1525 CALLE CLAVELS | | | TRUJILLO ALTO | PR | 00976-2731 | |
| 703387 | LUIS R ALBINO SILVA | HC 9 BOX 4683 | | | | SABANA GRANDE | PR | 00637 | |
| 285116 | LUIS R ALDIVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 285117 | LUIS R ALEJANDRO SILVA | ADDRESS ON FILE | | | | | | | |
| 285118 | LUIS R ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 703388 | LUIS R ALSENA BETANCOURT | RR 7 BOX 7195 | | | | SAN JUAN | PR | 00926 | |
| 703389 | LUIS R ALVARADO MORALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 703390 | LUIS R ALVAREZ MAURA | PO BOX 4114 | | | | CAROLINA | PR | 00983 | |
| 703391 | LUIS R AMBERT | LAS LOMAS | T 3 8 CARR 21 | | | SAN JUAN | PR | 00921 | |
| 703392 | LUIS R AMBERT RIVERA | URB ROYAL TOWN | E8 CALLE 8 | | | BAYAMON | PR | 00956-4541 | |
| 285119 | LUIS R ANDINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 703393 | LUIS R ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703394 | LUIS R APONTE APONTE | RR 36 BOX 6238 | | | | SAN JUAN | PR | 00926 | |
| 703395 | LUIS R APONTE COLLAZO | COND SAN FRANCISCO JAVIER | 50 CALLE SAN JOSE APT A5 | | | GUAYNABO | PR | 00969 | |
| 285120 | LUIS R APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| 703396 | LUIS R AROCHO TRUJILLO | BO SALTOS 11 | HC 02 BOX 18074 | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703397 | LUIS R ARROYO MERCADER | 1479 AVE ASHFORD APT 321 | | | | SAN JUAN | PR | 00917 | |
| 703398 | LUIS R ARROYO MERCADER | 1479 AVE ASHFORD APTO 321 | | | | SAN JUAN | PR | 00917 | |
| 703399 | LUIS R ARROYO VIVAS | 545 BO TENERIAS | | | | PONCE | PR | 00716 | |
| 703400 | LUIS R ARZON CORDERO | PLAYA HUCARES | BOX 109 | | | NAGUABO | PR | 00718 | |
| 703401 | LUIS R AUTO AIR & REFRIGERATION | PO BOX 125 | | | | AGUAS BUENAS | PR | 00703 | |
| 285121 | LUIS R AYALA REYES | ADDRESS ON FILE | | | | | | | |
| 285122 | LUIS R BARBOSA OYOLA | ADDRESS ON FILE | | | | | | | |
| 285123 | LUIS R BARRETO CAEZ | ADDRESS ON FILE | | | | | | | |
| 700231 | LUIS R BARRETO LOPEZ | 1725 REPARTO LOS PINOS | | | | SAN ANTONIO | PR | 00690 | |
| 703402 | LUIS R BARRETO PEREZ | URB RIO CRISTAL RA | 5 CALLE VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 703403 | LUIS R BARRIOS SOTO | PO BOX 147 | | | | FLORIDA | PR | 00650 | |
| 703404 | LUIS R BENITEZ HERNANDEZ | EST DE LA FUENTE | 124 CALLE GARDENIA | | | TOA ALTA | PR | 00953 | |
| 703405 | LUIS R BENITEZ NIEVES | PO BOX 20249 | | | | SAN JUAN | PR | 00928 | |
| 285124 | LUIS R BERMUDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 285125 | LUIS R BERMUDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 703406 | LUIS R BERRIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 703407 | LUIS R BERRIOS NEGRON | COND PLAYA BLANCA | AVE ISLA VERDE APT 102 | | | CAROLINA | PR | 00979 | |
| 703408 | LUIS R BERRIOS RIVERA | URB SANTA ROSA | 33-5 CALLE 26 | | | BAYAMON | PR | 00959 | |
| 703409 | LUIS R BETANCOURT | EDIF GRANADA | 1755 CALLE MC LEARY APT G 2 | | | SAN JUAN | PR | 00911 | |
| 285126 | LUIS R BONILLA GONZAGA | ADDRESS ON FILE | | | | | | | |
| 285127 | LUIS R BORGES BORGES | ADDRESS ON FILE | | | | | | | |
| 285128 | LUIS R BORRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 703410 | LUIS R BRILON COLON | P O BOX 699 | | | | TRUJILLO ALTO | PR | 00977 | |
| 285129 | LUIS R BURGOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 285130 | LUIS R BURGOS DOMINGUEZ DBA SUPER | FARMACIA REBECA | 80 AVE QUEBRADILLAS | | | ISABELA | PR | 00662 | |
| 285131 | LUIS R BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 285132 | LUIS R CABRERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 285133 | LUIS R CAMPIS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 285134 | LUIS R CANUELAS LEON | ADDRESS ON FILE | | | | | | | |
| 285135 | LUIS R CARATTINI SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 285136 | LUIS R CARDOZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 285137 | LUIS R CARMONA RESTO | ADDRESS ON FILE | | | | | | | |
| 285138 | LUIS R CARRASQUILLO BONILLA | ADDRESS ON FILE | | | | | | | |
| 703411 | LUIS R CARRASQUILLO CALOS | PO BOX 3328 | | | | GUAYNABO | PR | 00970 | |
| 285139 | LUIS R CARRASQUILLO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 703412 | LUIS R CARRION GUZMAN | REPARTO SAN JOSE | 450 CALLE FINISTEROL | | | SAN JUAN | PR | 00923 | |
| 285140 | LUIS R CARRION VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285141 | LUIS R CASANOVA DELGADO | ADDRESS ON FILE | | | | | | | |
| 846806 | LUIS R CASTAÑEDA MERCADO | COND PASEO DE MONTE FLORES | 6 CARR 860 APT 712 | | | CAROLINA | PR | 00987-7047 | |
| 285142 | LUIS R CASTRO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 285143 | LUIS R CASTRO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 703413 | LUIS R CASTRO ORTIZ | PO BOX 1378 | | | | SAN SEBASTIAN | PR | 00685 | |
| 285144 | LUIS R CASTRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 703414 | LUIS R CINTRON PEREZ | HC 71 BOX 2768 | BO LOMAS VALLES | | | NARANJITO | PR | 00719 | |
| 703415 | LUIS R CINTRON RODRIGUEZ | BOX 5188 CUC STATION | | | | CAYEY | PR | 00737-5188 | |
| 703416 | LUIS R CLAUDIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 700232 | LUIS R COLON FIGUEROA | HC-02 BOX 8711 | | | | OROCOVIS | PR | 00720 | |
| 703418 | LUIS R COLON LOPEZ | URB VILLAS DE LOIZA | U 31 C/ 5 A | | | CANOVANAS | PR | 00729 | |
| 703419 | LUIS R COLON MALDONADO | HC 06 BOX 66633 | | | | AGUADILLA | PR | 00603 | |
| 703420 | LUIS R COLON ORTIZ | P O BOX 128 | | | | BARRANQUITAS | PR | 00794 | |
| 846807 | LUIS R COLON RIVERA | PO BOX 8397 | | | | CAGUAS | PR | 00726-8397 | |
| 285145 | LUIS R COLON ROBLES | ADDRESS ON FILE | | | | | | | |
| 285146 | LUIS R COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703421 | LUIS R COLON SANTOS | PO BOX 619 | | | | SALINAS | PR | 00751 | |
| 285147 | LUIS R COLON SIVERIO | ADDRESS ON FILE | | | | | | | |
| 703417 | LUIS R COLON Y ELIZABETH DE JESUS | PO BOX 619 | | | | SALINAS | PR | 00751 | |
| 703422 | LUIS R CORDERO RODRIGUEZ | PARQUE REAL | 50 CALLE RUBI | | | LAJAS | PR | 00667 | |
| 285148 | LUIS R CORPS CINTRON | ADDRESS ON FILE | | | | | | | |
| 285149 | LUIS R CORREA PEREZ | ADDRESS ON FILE | | | | | | | |
| 285150 | LUIS R CORTES COLON | ADDRESS ON FILE | | | | | | | |
| 285151 | LUIS R CORTES CORTES | ADDRESS ON FILE | | | | | | | |
| 285152 | LUIS R CORTES CORTES ROBLES CORTES OCANA | ADDRESS ON FILE | | | | | | | |
| 703423 | LUIS R CRESPI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 703424 | LUIS R CRESPO | VISTA AZUL III | CALLE ALEJANDRINA | | | ARECIBO | PR | 00612 | |
| 703425 | LUIS R CRESPO CLAUDIO | BO OBRERO | 669 CALLE 15 | | | SAN JUAN | PR | 00915 | |
| 703426 | LUIS R CRESPO QUILES | ADDRESS ON FILE | | | | | | | |
| 285153 | LUIS R CRESPO QUILES | ADDRESS ON FILE | | | | | | | |
| 703427 | LUIS R CRUZ ORTIZ | URB VILLA DEL CARMEN | 1030 CALLE SALERMO | | | PONCE | PR | 00716 | |
| 285154 | LUIS R CRUZ PENA | ADDRESS ON FILE | | | | | | | |
| 703428 | LUIS R CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 700233 | LUIS R CRUZ ZURITA | PO BOX 710 | | | | CABO ROJO | PR | 00623 | |
| 703429 | LUIS R CUEBAS IRIZARRY | 137 BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 703430 | LUIS R CUEBAS VELEZ | PO BOX 4173 SALUD STATION | | | | MAYAGUEZ | PR | 00680 | |
| 285155 | LUIS R CUEVAS POLANCO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285156 | LUIS R CUSTODIO COLON | ADDRESS ON FILE | | | | | | | |
| 285157 | LUIS R DAVILA CRUZ | ADDRESS ON FILE | | | | | | | |
| 703431 | LUIS R DAVILA FONTANEZ | URB JOSE GANDARA | 13 APT 238 | | | PONCE | PR | 00731 | |
| 285158 | LUIS R DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 703432 | LUIS R DE JESUS APONTE | HC 40 BOX 41953 | | | | SAN LORENZO | PR | 00754 | |
| 703433 | LUIS R DE JESUS FUENTES | P O BOX 314 | | | | LOIZA | PR | 00772 | |
| 285159 | LUIS R DE LA CRUZ BUTLER | ADDRESS ON FILE | | | | | | | |
| 703434 | LUIS R DELGADO DORTA | HC 04 BOX 48105 | | | | HATILLO | PR | 00659 | |
| 703435 | LUIS R DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703436 | LUIS R DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285160 | LUIS R DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 285161 | LUIS R DIAZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 703437 | LUIS R DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 285162 | LUIS R DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285163 | LUIS R DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703438 | LUIS R DIAZ VIRUET | ADDRESS ON FILE | | | | | | | |
| 285164 | LUIS R DIAZ Y ZARAK DIAZ | ADDRESS ON FILE | | | | | | | |
| 285165 | LUIS R DOMENECH BANUCHI | ADDRESS ON FILE | | | | | | | |
| 285166 | LUIS R DOMENECH TALAVERA | ADDRESS ON FILE | | | | | | | |
| 285167 | LUIS R ECHEVARRIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 703439 | LUIS R EMANUELLI RUBILDO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 285169 | LUIS R EMMANUELLI CRESPO | ADDRESS ON FILE | | | | | | | |
| 703440 | LUIS R ENRIQUE RODRIGUEZ | URB SAN DEMETRIO | 357 CALLE RAYA | | | VEGA BAJA | PR | 00693-3542 | |
| 285170 | LUIS R ESCOBAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 285171 | LUIS R ESCOBAR REYES | ADDRESS ON FILE | | | | | | | |
| 703441 | LUIS R ESCRIBANO FUENTES | 487 CALLE WILLIAM JONES | | | | SANTURCE | PR | 00915 | |
| 285172 | LUIS R ESPADA SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 285173 | LUIS R ESPADA SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 703442 | LUIS R ESQUILIN HERNANDEZ | BOSQUE DEL LAGO ENCANTADA | BC 31 PLAZA 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 700235 | LUIS R ESTEVES DECLET | ADDRESS ON FILE | | | | | | | |
| 285174 | LUIS R ESTEVES DECLET | ADDRESS ON FILE | | | | | | | |
| 285175 | LUIS R ESTRADA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 285176 | LUIS R ESTRELLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 285177 | LUIS R ESTRELLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 285178 | LUIS R FEBUS | ADDRESS ON FILE | | | | | | | |
| 703443 | LUIS R FERMIN VALDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 285179 | LUIS R FONTANES BUNKER | ADDRESS ON FILE | | | | | | | |
| 703444 | LUIS R FRAGOSO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703445 | LUIS R GARCIA | BOX 1821 | | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703446 | LUIS R GARCIA BORIA | ADDRESS ON FILE | | | | | | | |
| 703447 | LUIS R GARCIA BORIA | ADDRESS ON FILE | | | | | | | |
| 703448 | LUIS R GARCIA DE LA NOCEDA | URB VALLE ARRIBA HEIGHTS | CP 6 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 285180 | LUIS R GARCIA HERNAIZ | ADDRESS ON FILE | | | | | | | |
| 285181 | LUIS R GARCIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 703449 | LUIS R GARCIA ORTIZ | URB SAN PEDRO | 8 BLQ D CALLE B | | | MAUNABO | PR | 00707 | |
| 285182 | LUIS R GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 703378 | LUIS R GARCIA SANTOS | HC 83 7920 | | | | VEGA ALTA | PR | 00692 | |
| 285183 | LUIS R GARRIGA JUSINO | ADDRESS ON FILE | | | | | | | |
| 703450 | LUIS R GEIGEL FUENTES | PO BOX 409 | | | | DORADO | PR | 00646 | |
| 285184 | LUIS R GODINEAUX E IDALIA GODINEAUX | ADDRESS ON FILE | | | | | | | |
| 703451 | LUIS R GOMEZ ALGARIN | PO BOX 84 | | | | NAGUABO | PR | 00718 | |
| 703452 | LUIS R GOMEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 285185 | LUIS R GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 703454 | LUIS R GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 703455 | LUIS R GONZALEZ IRIZARRY | RES BAYAMON HOUSING | EDIF 15 APT 233 | | | BAYAMON | PR | 00956 | |
| 846808 | LUIS R GONZALEZ MORELL | VISTA AZUL | E5 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 285186 | LUIS R GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 285187 | LUIS R GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 703456 | LUIS R GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 703457 | LUIS R GONZALEZ VALENCIA | HC 01 BOX 8320 | | | | VIEQUES | PR | 08320 | |
| 285188 | LUIS R GRACIANI ROSA | ADDRESS ON FILE | | | | | | | |
| 703458 | LUIS R GUASCH SANTOS | URB PARADISE HILLS | 1663 CALLE RIMAC | | | SAN JUAN | PR | 00926 | |
| 703459 | LUIS R GUTIERREZ VAZQUEZ | EXT SAN ANTONIO | N 33 CALLE 7 | | | PONCE | PR | 00731 | |
| 703460 | LUIS R GUZMAN JIMENEZ | URB SANTIAGO IGLESIAS | 1415 CALLE ALONSO | | | SAN JUAN | PR | 00921 | |
| 285189 | LUIS R GUZMAN VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 285190 | LUIS R GUZMAN/ LEONOR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 703461 | LUIS R HERNANDEZ / ROTULOS PRO ARTE | ALTURAS DE VILLALBA | 101 MANUEL SANTANA | | | VILLALBA | PR | 00766 | |
| 285191 | LUIS R HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 285192 | LUIS R HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703462 | LUIS R HERNANDEZ PEREZ | COVADONGA | 17 3L CALLE 21 | | | TOA BAJA | PR | 00961 | |
| 285193 | LUIS R HERNANDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 703463 | LUIS R HERNANDEZ VAZQUEZ | HC 4 BOX 7328 | | | | YABUCOA | PR | 00767-9504 | |
| 285194 | LUIS R HERNANDEZ VAZQUEZ | P O BOX 2222 | | | | ARECIBO | PR | 00613 | |
| 285195 | LUIS R HUERTAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 285196 | LUIS R IRIZARRY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285197 | LUIS R IRIZARRY PENA | ADDRESS ON FILE | | | | | | | |
| 703464 | LUIS R IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 285198 | LUIS R JEAN ALFONSO | ADDRESS ON FILE | | | | | | | |
| 703465 | LUIS R JIMENEZ DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 285199 | LUIS R JIMENEZ PENA | ADDRESS ON FILE | | | | | | | |
| 703466 | LUIS R JIMENEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 285200 | LUIS R KUILAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 703467 | LUIS R LA TORRE RIVERA | 11 LUIS M ALFARO | | | | OROCOVIS | PR | 00720 | |
| 285201 | LUIS R LA TORRE RIVERA | PO BOX 1363 | | | | OROCOVIS | PR | 00720 | |
| 285202 | LUIS R LACEN LANZO | ADDRESS ON FILE | | | | | | | |
| 285203 | LUIS R LASSALLE NIEVES | ADDRESS ON FILE | | | | | | | |
| 285204 | LUIS R LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703469 | LUIS R LEBRON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 285205 | LUIS R LOPEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 703470 | LUIS R LOPEZ CAMUY | ADDRESS ON FILE | | | | | | | |
| 703471 | LUIS R LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 703472 | LUIS R LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 285207 | LUIS R LOPEZ RUYOL | ADDRESS ON FILE | | | | | | | |
| 703473 | LUIS R LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 285208 | LUIS R LOYOLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 703474 | LUIS R LUGO JIMENEZ | R R 02 BOX 6813 | | | | MANATI | PR | 00674 | |
| 703476 | LUIS R MACHUCA FERNANDEZ | URB PARQUE ECUESTRE | H 38 CALLE 38 | | | CAROLINA | PR | 00987 | |
| 703477 | LUIS R MAESO HERNANDEZ | URB LA RIVIERA 975 | CALLE J S O | | | SAN JUAN | PR | 00921 | |
| 703478 | LUIS R MALDONADO | ADDRESS ON FILE | | | | | | | |
| 703479 | LUIS R MALDONADO ABREU | REPTO ARENALES | 78 CALLE 1 | | | LAS PIEDRAS | PR | 00771 | |
| 285209 | LUIS R MALDONADO CRESPO | ADDRESS ON FILE | | | | | | | |
| 703480 | LUIS R MARCANO RODRIGUEZ | VAN SCOY | E 22 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 285210 | LUIS R MARCHAND SR ESTATE | 1328 SANTANA | | | | ARECIBO | PR | 00612-6634 | |
| 703481 | LUIS R MARRERO ALVARADO | HC 02 BOX 6790 | | | | BARRANQUITAS | PR | 00794 | |
| 285211 | LUIS R MARRERO PEÐA | ADDRESS ON FILE | | | | | | | |
| 285212 | LUIS R MARRERO PENA | ADDRESS ON FILE | | | | | | | |
| 285213 | LUIS R MARRERO PENA | ADDRESS ON FILE | | | | | | | |
| 703482 | LUIS R MARRERO RAMOS | HC 02 BOX 12835 | | | | GURABO | PR | 00778 | |
| 703483 | LUIS R MARTI | PARQUE BUCARE | B 2 CALLE BROMELIA | | | GUAYNABO | PR | 00969 | |
| 703484 | LUIS R MARTINEZ MARTINEZ | URB JARDINES DE MONTELLANO | 839 CALLE MONTE CARITE | | | MOROVIS | PR | 00687 | |
| 285214 | LUIS R MARTTA PINA | ADDRESS ON FILE | | | | | | | |
| 703485 | LUIS R MARTY MORALES | HC 1 BOX 5737 | | | | ARROYO | PR | 00714 | |
| 285215 | LUIS R MATEO ZAYAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703486 | LUIS R MATOS MALDONADO | ALT DE COVADONGA | 4D 6 CALLE 8 A | | | TOA BAJA | PR | 00949 | |
| 703487 | LUIS R MATOS MALDONADO | ALTS DE COVADONGA | 4D6 CALLE 8A | | | TOA BAJA | PR | 00949 | |
| 285216 | LUIS R MATTEI LOZANO | ADDRESS ON FILE | | | | | | | |
| 703488 | LUIS R MATTOS MATOS | ADDRESS ON FILE | | | | | | | |
| 285217 | LUIS R MECHA AGUAYO | ADDRESS ON FILE | | | | | | | |
| 285218 | LUIS R MEDERO | ADDRESS ON FILE | | | | | | | |
| 285219 | LUIS R MEDINA LEBRON | ADDRESS ON FILE | | | | | | | |
| 285221 | LUIS R MELENDEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 285222 | LUIS R MELENDEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 285223 | LUIS R MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 703489 | LUIS R MELLADO GONZALEZ | CAPITAL CENTER SUR | 239 AVE ARTERIAL HOSTOS STE 404 | | | SAN JUAN | PR | 00918-1475 | |
| 703491 | LUIS R MELLADO GONZALEZ | EDIFICIO CAPITAL CENTER TORRE SUR | 239 ARTERIAL HOSTOS STE 404 | | | SAN JUAN | PR | 00918 | |
| 703490 | LUIS R MELLADO GONZALEZ | PO BOX 193486 | | | | SAN JUAN | PR | 00919-3489 | |
| 285224 | LUIS R MELLADO GONZALEZ | PO BOX 193489 | | | | SAN JUAN | PR | 00919-3489 | |
| 703492 | LUIS R MENA RAMOS | 504 CALLE PERSEO | ALTAMIRA | | | SAN JUAN | PR | 00920 | |
| 703493 | LUIS R MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 703494 | LUIS R MENDEZ MORALES | 53 CALLE LOS ADOQUINES | | | | MAYAGUEZ | PR | 00680 | |
| 703495 | LUIS R MENDOZA RAMIREZ | PO BOX 5065 | | | | CAGUAS | PR | 00726 | |
| 285225 | LUIS R MENENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 700234 | LUIS R MERCADO CRESPO | HC 5 BOX 61454 | | | | MAYAGUEZ | PR | 00680 | |
| 846809 | LUIS R MERCADO IRIZARRY | PO BOX 1109 | | | | BAYAMON | PR | 00960-1109 | |
| 703497 | LUIS R MERCADO SANTOS | PO BOX 817 | | | | BARCELONETA | PR | 00617 | |
| 703498 | LUIS R MERCED PEREZ | ADDRESS ON FILE | | | | | | | |
| 703499 | LUIS R MILIAN MERCADO | PO BOX 43002 SUITE 128 | | | | RIO GRANDE | PR | 00745 | |
| 703500 | LUIS R MIRABAL MIRO | ADDRESS ON FILE | | | | | | | |
| 703501 | LUIS R MIRANDA CRUZ | PO BOX 9022899 | | | | SAN JUAN | PR | 00902-2899 | |
| 703502 | LUIS R MOJICA RIVERA | HC 80 BOX 8588 | | | | DORADO | PR | 00646 | |
| 703503 | LUIS R MOJICA ROBLES | ADDRESS ON FILE | | | | | | | |
| 703504 | LUIS R MOLINA Y KAREN VILLALON | ADDRESS ON FILE | | | | | | | |
| 703505 | LUIS R MOLINARI DEL VALLE | PO BOX 4792 | | | | CAROLINA | PR | 00984 | |
| 703506 | LUIS R MONTANEZ AVILES | EDIF EL CENTRO I 500 | AVE MUNOZ RIVERA STE 211 212 | | | SAN JUAN | PR | 00918 | |
| 285226 | LUIS R MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 285227 | LUIS R MONTES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 703507 | LUIS R MONTES TOSADO | PO BOX 51123 | | | | TOA BAJA | PR | 00950-1123 | |
| 285228 | LUIS R MORALES MEDERO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 703508 | LUIS R MORALES MERCADO Y JUAN A MORALES | PO BOX 3747 | | | | AGUADILLA | PR | 00605 | |
| 703509 | LUIS R MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 703510 | LUIS R MORALES RECIO | HC 02 BOX 18081 | | | | LAJAS | PR | 00667 | |
| 703511 | LUIS R MORALES SUSTACHE | PO BOX 475 | | | | YABUCOA | PR | 00767 | |
| 285229 | LUIS R MORERA | ADDRESS ON FILE | | | | | | | |
| 703512 | LUIS R MORERA PEREZ | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| 703513 | LUIS R MOULIER RODRIGUEZ | HC 2 BOX 14284 | | | | CAROLINA | PR | 00985 | |
| 285230 | LUIS R MUNIZ / FELIX A ADAMES | ADDRESS ON FILE | | | | | | | |
| 846810 | LUIS R MUÑOZ RAMOS | VENTANAS DE GURABO | 850 CARR 189 APT 354 | | | GURABO | PR | 00778-5308 | |
| 703514 | LUIS R MURIEL COLON | P O BOX 8882 | | | | PONCE | PR | 00732 | |
| 285232 | LUIS R NAZARIO RIOS | ADDRESS ON FILE | | | | | | | |
| 285233 | LUIS R NEGRON LEON | ADDRESS ON FILE | | | | | | | |
| 703515 | LUIS R NEGRON ORTIZ / EQUIP LOS NEGRONES | BO INGENIO | PARC 103 CALLE AZUCENA | | | TOA BAJA | PR | 00949 | |
| 703516 | LUIS R NEGRON RIOS | HC 01 BOX 3644 | | | | NARANJITO | PR | 00719 | |
| 703517 | LUIS R NEGRON SIERRA | URB LEVITTOWN | V 46 CALLE LEILA | | | TOA BAJA | PR | 00949 | |
| 703518 | LUIS R NIEVES | ADDRESS ON FILE | | | | | | | |
| 703519 | LUIS R NIEVES CAMACHO | PO BOX 4105 | | | | BAYAMON | PR | 00958 | |
| 285234 | LUIS R NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 703520 | LUIS R NIEVES HERRERA | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 703521 | LUIS R NIEVES VALLE | URB BOSQUE DEL PINO | 354 CALLE PALUSTRIS | | | BAYAMON | PR | 00956-9272 | |
| 703522 | LUIS R NOVOA | HOSPITAL MIMIYA | 303 AVE DE DIEGO | | | SAN JUAN | PR | 00909 | |
| 285235 | LUIS R NUNEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 285236 | LUIS R NUNEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 285237 | LUIS R OLMO ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 285238 | LUIS R ORDONEZ | ADDRESS ON FILE | | | | | | | |
| 285239 | LUIS R ORTA CARRION | ADDRESS ON FILE | | | | | | | |
| 703523 | LUIS R ORTIZ ARZOLA | PO BOX 1076 | | | | COAMO | PR | 00769 | |
| 285240 | LUIS R ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 285241 | LUIS R ORTIZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 285242 | LUIS R ORTIZ CARLO | ADDRESS ON FILE | | | | | | | |
| 703524 | LUIS R ORTIZ LUGO | BOX 365 | | | | GUAYAMA | PR | 00785 | |
| 703525 | LUIS R ORTIZ OLIVIERI | HC 1 BOX 6348 | | | | JUANA DIAZ | PR | 00795 | |
| 703526 | LUIS R ORTIZ ORTIZ | BO MARIANA | HC 01 BOX 17081 | | | HUMACAO | PR | 00791 | |
| 703527 | LUIS R ORTIZ ORTIZ | BO MARIANA II | HC 01 BOX 17081 | | | HUMACAO | PR | 00791 | |
| 703528 | LUIS R ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 703529 | LUIS R ORTIZ RIVERA | 10 D 5 CAMBRIDGE PARK | | | | SAN JUAN | PR | 00926 | |
| 285244 | LUIS R ORTIZ RIVERA | PO BOX 2524 | | | | COAMO | PR | 00769 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 285245 | LUIS R ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 703530 | LUIS R ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 285246 | LUIS R ORTIZ SEGURA | ADDRESS ON FILE | | | | | | | |
| 703531 | LUIS R PABON MALAVE | ADDRESS ON FILE | | | | | | | |
| 285247 | LUIS R PACHECO MEDINA | ADDRESS ON FILE | | | | | | | |
| 703532 | LUIS R PACHECO RIVERA | ADDRESS ON FILE | | | | | | | |
| 703533 | LUIS R PADILLA SANTIAGO | PO BOX 986 | | | | BAYAMON | PR | 00960 | |
| 703535 | LUIS R PADILLA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 703534 | LUIS R PADILLA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 285248 | LUIS R PAGAN MARRERO | PO BOX 770 | | | | CABO ROJO | PR | 00623 | |
| 703536 | LUIS R PAGAN MARRERO | URB GARCIA | 5 CALLE A | | | CABO ROJO | PR | 00623 | |
| 703537 | LUIS R PAGAN SCOTT | ADDRESS ON FILE | | | | | | | |
| 703538 | LUIS R PAGAN SCOTT | ADDRESS ON FILE | | | | | | | |
| 285249 | LUIS R PALACIOS GERENA | ADDRESS ON FILE | | | | | | | |
| 703539 | LUIS R PAONESSA LAJARA | CAPARRA HEIGHT APT 4 | 608 CALLE ELMA | | | SAN JUAN | PR | 00920 | |
| 285250 | LUIS R PASTOR REYES | ADDRESS ON FILE | | | | | | | |
| 285251 | LUIS R PENA CANCEL | ADDRESS ON FILE | | | | | | | |
| 285252 | LUIS R PEREZ AVILES | ADDRESS ON FILE | | | | | | | |
| 285253 | LUIS R PEREZ BAERGA | ADDRESS ON FILE | | | | | | | |
| 285254 | LUIS R PEREZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 703540 | LUIS R PEREZ CABRERA | 29 JARDINES DE TOA ALTA | | | | TOA ALTA | PR | 00953 | |
| 703541 | LUIS R PEREZ LAGUILLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 703542 | LUIS R PEREZ MIRANDA | P O BOX 195009 | | | | SAN JUAN | PR | 00919-5009 | |
| 703543 | LUIS R PEREZ MIRANDA | URB LLANOS DE GURABO | C11 CALLE TRINITARIA | | | GURABO | PR | 00778 | |
| 703544 | LUIS R PEREZ NEGRON | PO BOX 3983 | | | | GUAYNABO | PR | 00970 | |
| 771154 | LUIS R PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 703546 | LUIS R PEREZ RAMOS | URB PARQUE CENTRAL | U 5 CALLE 64 | | | CAGUAS | PR | 00725 | |
| 285255 | LUIS R PEREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 703547 | LUIS R PEREZ TOSADO | ADDRESS ON FILE | | | | | | | |
| 703548 | LUIS R PEREZ VILAR | PO BOX 607 | | | | CAGUAS | PR | 00726-0607 | |
| 285256 | LUIS R PINA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 285257 | LUIS R PIZARRO TORRES | ADDRESS ON FILE | | | | | | | |
| 846811 | LUIS R PORRATA COLON | CARR. 348 K.M. 1.7 | BOX 2307 | | | MAYAGUEZ | PR | 00680 | |
| 703549 | LUIS R PORTELA SUAREZ | P O BOX 45 | | | | VEGA BAJA | PR | 00694-0045 | |
| 703550 | LUIS R PRATTS AROCHO | P O BOX 4997 | | | | CAROLINA | PR | 00984-4997 | |
| 703551 | LUIS R PRIETO SALCEDO | ADDRESS ON FILE | | | | | | | |
| 703552 | LUIS R QUIJANO FELIX | VILLA ANDALUCIA | D-37 CALLE JUNQUERA | | | SAN JUAN | PR | 00926 | |
| 703553 | LUIS R RAMIREZ MERCED | P O BOX 9300451 | | | | SAN JUAN | PR | 00930-0451 | |
| 285258 | LUIS R RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 285259 | LUIS R RAMIREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 703554 | LUIS R RAMOS MIRANDA | URB SAN ANTONIO | 6 SABANA GRANDE | | | SABANA GRANDE | PR | 00637 | |
| 703555 | LUIS R RAMOS RIVERA | PO BOX 572 | | | | VIEQUES | PR | 00765-0572 | |
| 703557 | LUIS R RAMOS VARGAS | AVE NOGAL | 2 G 14 LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 703556 | LUIS R RAMOS VARGAS | PO BOX 683 | | | | MOCA | PR | 00676 | |
| 285260 | LUIS R RECHANI CARDONA | ADDRESS ON FILE | | | | | | | |
| 285261 | LUIS R REYES BURGOS | ADDRESS ON FILE | | | | | | | |
| 703559 | LUIS R REYES CASTRO | HC 1 BOX 7415 | | | | GURABO | PR | 00778 | |
| 285262 | LUIS R REYES FERRA | ADDRESS ON FILE | | | | | | | |
| 285263 | LUIS R REYES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 285264 | LUIS R REYES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 285265 | LUIS R REYES VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 285266 | LUIS R RIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 285267 | LUIS R RIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 700236 | LUIS R RIOS MEJIAS | PO BOX 37313 | AIRPORT STA | | | SAN JUAN | PR | 00937 | |
| 703560 | LUIS R RIOS MELLADO | ADDRESS ON FILE | | | | | | | |
| 703561 | LUIS R RIOS MELLADO | ADDRESS ON FILE | | | | | | | |
| 285268 | LUIS R RIVAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 703562 | LUIS R RIVAS MARMOL | URB RODRIGUEZ OLMOS | 3 CALLE I | | | ARECIBO | PR | 00612 | |
| 703563 | LUIS R RIVERA | ADDRESS ON FILE | | | | | | | |
| 846812 | LUIS R RIVERA CABRERA | BUENA VISTA | 105 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 703564 | LUIS R RIVERA CAMACHO | P O BOX 371193 | | | | CAYEY | PR | 00737 | |
| 703566 | LUIS R RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 703565 | LUIS R RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 846813 | LUIS R RIVERA DAVILA | PO BOX 8577 | | | | HUMACAO | PR | 00792-8577 | |
| 285269 | LUIS R RIVERA ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| 846814 | LUIS R RIVERA FERNANDEZ | URB MONTEREY | G11 CALLE 5 | | | COROZAL | PR | 00783-3302 | |
| 285270 | LUIS R RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 285271 | LUIS R RIVERA GALARZA | ADDRESS ON FILE | | | | | | | |
| 846815 | LUIS R RIVERA GONZALEZ | 146 AVE ASHFORD | APARTADO 1357 | | | SAN JUAN | PR | 00907 | |
| 285272 | LUIS R RIVERA GONZALEZ/ ECO ENERGY AGE L | PO BOX 192313 | | | | SAN JUAN | PR | 00919 | |
| 846816 | LUIS R RIVERA MARTINEZ | RR 17 BOX 11358 | | | | SAN JUAN | PR | 00926-9499 | |
| 285273 | LUIS R RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 703567 | LUIS R RIVERA MENDOZA | PO BOX 709 | | | | CABO ROJO | PR | 00623-0709 | |
| 285274 | LUIS R RIVERA MONTALVO, LOYDA R GOMEZ | ADDRESS ON FILE | | | | | | | |
| 285275 | LUIS R RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703568 | LUIS R RIVERA RAMOS | BO CAMUY ARRIBA | 52 CARR 49 KM 10 | | | CAMUY | PR | 00627 | |
| 703570 | LUIS R RIVERA RIVERA | 43 C BLQ 46 25 URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 846817 | LUIS R RIVERA RIVERA | HYDE PARK | 220 CALLE FLAMBOYAN | | | SAN JUAN | PR | 00927 | |
| 703569 | LUIS R RIVERA RIVERA | PO BOX 1398 | | | | NAGUABO | PR | 00718 | |
| 703571 | LUIS R RIVERA RIVERA | URB VILLA CAROLINA | 46-25 CALLE 43 | | | CAROLINA | PR | 00985 | |
| 285276 | LUIS R RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285277 | LUIS R RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703572 | LUIS R RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 285279 | LUIS R RIVERA SANFELIZ | ADDRESS ON FILE | | | | | | | |
| 285280 | LUIS R RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 285281 | LUIS R RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 285282 | LUIS R RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 703573 | LUIS R RIVERA VILLANUEVA | URB FLORAL PARK | 121 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00917-3937 | |
| 703574 | LUIS R ROBLES CRUZ | PO BOX 34178 | | | | FORT BUCHANAN | PR | 00934 | |
| 703575 | LUIS R RODRIGUEZ APONTE | P O BOX 34397 | | | | PONCE | PR | 00734 | |
| 285283 | LUIS R RODRIGUEZ CANALES | ADDRESS ON FILE | | | | | | | |
| 703576 | LUIS R RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 285284 | LUIS R RODRIGUEZ CASANOVA | Hospital Psiquiatria R. P. | Facultad Medica | | | San Juan | PR | 00928-0000 | |
| 703577 | LUIS R RODRIGUEZ CASANOVA | PO BOX 781 | | | | CAGUAS | PR | 00726-0781 | |
| 703578 | LUIS R RODRIGUEZ CRUZ | URB MENDEZ | 62 CALLE A | | | YABUCOA | PR | 00767 | |
| 846818 | LUIS R RODRIGUEZ DAVILA | COND TORRES DE CAROLINA APT 712A | | | | CAROLINA | PR | 00987-6827 | |
| 285285 | LUIS R RODRIGUEZ DAVILA | HC 20 BOX 28412 | | | | SAN LORENZO | PR | 00754-9625 | |
| 703580 | LUIS R RODRIGUEZ GALARZA | P O BOX 476 | | | | AGUADA | PR | 00602 | |
| 703581 | LUIS R RODRIGUEZ GONZALEZ | URB VERSALLES | C1 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 703582 | LUIS R RODRIGUEZ MOLINA | P O BOX 356 | | | | CABO ROJO | PR | 00623 | |
| 285286 | LUIS R RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 285287 | LUIS R RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 285288 | LUIS R RODRIGUEZ RIVERA | PO BOX 1290 | | | | QUEBRADILLAS | PR | 00678 | |
| 703583 | LUIS R RODRIGUEZ RIVERA | PO BOX 198 | | | | OROCOVIS | PR | 00720 | |
| 703585 | LUIS R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703586 | LUIS R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285289 | LUIS R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703584 | LUIS R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285290 | LUIS R ROEBUCK GELPI | ADDRESS ON FILE | | | | | | | |
| 703587 | LUIS R ROMAN MORENO | HC 1 BOX 4460 | | | | MAUNABO | PR | 00707 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 846819 | LUIS R ROMAN NEGRON | CONDOMINIO ST TROPEZ | 6267 AVE ISLA VERDE APT 9B | | | CAROLINA | PR | 00979 | |
| 285291 | LUIS R ROMAN NEGRON | UEB PASEO REAL | C3 CALLE A | | | SAN JUAN | PR | 00926 | |
| 285292 | LUIS R ROMERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 703588 | LUIS R ROSA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 285293 | LUIS R ROSADO SERRANO | ADDRESS ON FILE | | | | | | | |
| 285294 | LUIS R ROSADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 703379 | LUIS R RUIZ CRUZ | HC 04 BOX 45381 | | | | AGUADILLA | PR | 00603 | |
| 285295 | LUIS R SALAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 285296 | LUIS R SANABRIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 285297 | LUIS R SANABRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285298 | LUIS R SANCHEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 285299 | LUIS R SANCHEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 846820 | LUIS R SANCHEZ VEGA | PARC MAGINAS | 88 CALLE PAPAYO | | | SABANA GRANDE | PR | 00637-2122 | |
| 703589 | LUIS R SANDOVAL SANTONI | ADDRESS ON FILE | | | | | | | |
| 703590 | LUIS R SANTANA FERRER | 13 CALLE BELLA VISTA | | | | CAYEY | PR | 00736 | |
| 703591 | LUIS R SANTANA MONTES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 846821 | LUIS R SANTIAGO FELICIANO DBA SERVICIOS CAR WASH | 66 CALLE CECILIA DOMINGUEZ E | | | | GUAYAMA | PR | 00784-4638 | |
| 703592 | LUIS R SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 703593 | LUIS R SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 703594 | LUIS R SANTIAGO MERCADO | BOX 582 BO EL SEMIL | | | | VILLALBA | PR | 00766 | |
| 285300 | LUIS R SANTIAGO MITCHELL | ADDRESS ON FILE | | | | | | | |
| 285301 | LUIS R SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703595 | LUIS R SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 285302 | LUIS R SANTIAGO ROLON | ADDRESS ON FILE | | | | | | | |
| 703596 | LUIS R SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 703597 | LUIS R SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 703599 | LUIS R SANTIAGO VEGA | COM MIRAMAR | 815-54 CALLE TULIPAN | | | GUAYAMA | PR | 00784 | |
| 703600 | LUIS R SANTINI GAUDIER | 3 CALLE ARZUAGA | APT 200 | | | RIO PIEDRAS | PR | 00925 | |
| 703601 | LUIS R SANTINI RODRIGUEZ | EXT JARDINES | E 10 CALLE 13 | | | COAMO | PR | 00679 | |
| 703602 | LUIS R SANTONI BOSQUE | BOX 159 | | | | AGUADA | PR | 00602 | |
| 703603 | LUIS R SANTOS CEPEDA | ADDRESS ON FILE | | | | | | | |
| 703604 | LUIS R SANTOS CEPEDA | ADDRESS ON FILE | | | | | | | |
| 703605 | LUIS R SANTOS CINTRON | ADDRESS ON FILE | | | | | | | |
| 285303 | LUIS R SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703606 | LUIS R SERRANO SOTO | HC 763 BOX 3894 | | | | PATILLAS | PR | 00723 | |
| 285304 | LUIS R SIERRA BERRIOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703607 | LUIS R SIERRA TOLEDO | BOX 1285 | | | | HATILLO | PR | 00659 | |
| 703608 | LUIS R SIERRA TORRES | URB SIERRA BERDECIA | H 23 CALLE FALCON | | | GUAYNABO | PR | 00969 | |
| 285305 | LUIS R SIERRA TORRES | URB SIERRA BERDECIA | | | | GUAYNABO | PR | 00969 | |
| 703609 | LUIS R SIERRA VIERA | PARCELAS FALU | 247 CALLE 26 | | | SAN JUAN | PR | 00924 | |
| 285306 | LUIS R SILVA REYES | ADDRESS ON FILE | | | | | | | |
| 703610 | LUIS R SOLER CARMONA | PO BOX 468 | | | | BARCELONETA | PR | 00617 | |
| 285307 | LUIS R SUAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 703612 | LUIS R TAPIA ROSA | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 703613 | LUIS R TAPIA ROSA | AVE ROBERTO H TODD NUM 501 | SANTURCE | | | SAN JUAN | PR | 00908 | |
| 703611 | LUIS R TAPIA ROSA | PO BOX 557 | | | | FAJARDO | PR | 00738 | |
| 703614 | LUIS R TIRADO VEGA | PO BOX 4083 | | | | VEGA BAJA | PR | 00674 | |
| 285308 | LUIS R TORO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 285309 | LUIS R TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 703615 | LUIS R TORRES DE LEON | HC 01 BOX 4780 | | | | BAJADERO | PR | 00616-9710 | |
| 285310 | LUIS R TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 703616 | LUIS R TORRES HIDALGO | URB LA VILLA DE TORRIMAR | 136 CALLE REINA MARIA | | | GUAYNABO | PR | 00969 | |
| 285311 | LUIS R TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 703617 | LUIS R TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 285312 | LUIS R TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703619 | LUIS R TORRES RODRIGUEZ | COND RIVER PARK 10 CALLE | SANTA CRUZ APT P 201 | | | BAYAMON | PR | 00961-8662 | |
| 703620 | LUIS R TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 703621 | LUIS R TORRES SANTONI | ADDRESS ON FILE | | | | | | | |
| 285313 | LUIS R TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 703622 | LUIS R TORRES TRINIDAD | HC 2 BOX 7645 | | | | CIALES | PR | 00638 | |
| 285314 | LUIS R TORRES VALDES | ADDRESS ON FILE | | | | | | | |
| 285315 | LUIS R TOUS TORRES | ADDRESS ON FILE | | | | | | | |
| 285316 | LUIS R TOUS TORRES | ADDRESS ON FILE | | | | | | | |
| 285317 | LUIS R VALCOURT RIOS | ADDRESS ON FILE | | | | | | | |
| 703623 | LUIS R VAQUER OCASIO | PO BOX 577 | | | | CAROLINA | PR | 00986-0577 | |
| 285318 | LUIS R VARELA SOLAR | ADDRESS ON FILE | | | | | | | |
| 703624 | LUIS R VARGAS MARTIENZ | REPTO UNIVERSIDAD | A9 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| 285319 | LUIS R VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703625 | LUIS R VARGAS ROSADO | URB ALT DE MAYAGUEZ | 1005 UROYAN | | | MAYAGUEZ | PR | 00682 | |
| 703626 | LUIS R VARONA RODRIGUEZ | COND ST TROPEZ | 2 M APT | | | CAROLINA | PR | 00979 | |
| 703628 | LUIS R VAZQUEZ CANCEL | HC 1 BOX 8486 | | | | CANOVANAS | PR | 00729-9726 | |
| 703627 | LUIS R VAZQUEZ CANCEL | HC-01 BOX 8486 | | | | CANOVANAS | PR | 00729 | |
| 703629 | LUIS R VAZQUEZ MARRERO | RR 01 BOX 10928 | | | | TOA ALTA | PR | 00953 | |
| 285320 | LUIS R VAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 285321 | LUIS R VAZQUEZ PARRILLA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703630 | LUIS R VAZQUEZ RESTO | HC 44 BOX 12664 | | | | CAYEY | PR | 00736 | |
| 703631 | LUIS R VEGA BERRIOS | HC 02 BOX 14630 | | | | AIBONITO | PR | 00705 | |
| 703632 | LUIS R VEGA CORNIER Y MIGDALIA FELICIAN | ADDRESS ON FILE | | | | | | | |
| 703633 | LUIS R VEGA CORNIER Y MIGDALIA FELICIAN | ADDRESS ON FILE | | | | | | | |
| 703634 | LUIS R VEGA FELICIANO | BARRIO TIBE SECTOR LA ZARZA | KM 8.2 CARR 503 | | | PONCE | PR | 00731 | |
| 285322 | LUIS R VEGA FELICIANO | PO BOX 410 | | | | JUANA DIAZ | PR | 00795 | |
| 285323 | LUIS R VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| 703635 | LUIS R VELAZQUEZ CALZADA | ADDRESS ON FILE | | | | | | | |
| 285324 | LUIS R VELAZQUEZ ESPARRA | ADDRESS ON FILE | | | | | | | |
| 703636 | LUIS R VELAZQUEZ GARCIA | PO BOX 651 | | | | SABANA GRANDE | PR | 00637 | |
| 285325 | Luis R Velazquez Rosaly | ADDRESS ON FILE | | | | | | | |
| 285326 | LUIS R VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703637 | LUIS R VELEZ TORRES | PO BOX 4725 | | | | AGUADILLA | PR | 00605 | |
| 285327 | LUIS R VELEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 285328 | LUIS R VERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 703638 | LUIS R VERDEJO RUIZ | HC 3 BOX 12080 | | | | COROZAL | PR | 00783 | |
| 703639 | LUIS R VIERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 703640 | LUIS R VILLANUEVA SANTANA | VISTA ALEGA | 77 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 703641 | LUIS R VISOT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703642 | LUIS R VISOT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285329 | LUIS R VIVIAS UGARTEMENDIA | ADDRESS ON FILE | | | | | | | |
| 285330 | LUIS R ZAVALA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 703643 | LUIS R. AMADEO CARRON | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 285331 | LUIS R. AMBERT, MD | ADDRESS ON FILE | | | | | | | |
| 703644 | LUIS R. BADILLO BADILLO | ADDRESS ON FILE | | | | | | | |
| 285332 | LUIS R. BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 703645 | LUIS R. BONILLA DIEPPA | URB MASSO | 43 CALLE C | | | SAN LORENZO | PR | 00754 | |
| 285333 | LUIS R. BURGOS ANAYA | ADDRESS ON FILE | | | | | | | |
| 285334 | LUIS R. CALAFF CORDERO | ADDRESS ON FILE | | | | | | | |
| 703646 | LUIS R. CASTRO GARCIA | PO BOX 1508 | | | | TOA BAJA | PR | 00951 | |
| 285335 | LUIS R. CINTRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 703647 | LUIS R. COLON HUERTAS | ADDRESS ON FILE | | | | | | | |
| 285336 | LUIS R. CRUZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 703648 | LUIS R. CUADRADO ARROYO | REPTO VALENCIA | AJ 36 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 703649 | LUIS R. DEL VALLE PACHECO | ADDRESS ON FILE | | | | | | | |
| 285337 | LUIS R. ESCRIBANO FUENTES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285338 | LUIS R. GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 285339 | LUIS R. GIERBOLINI COLON | ADDRESS ON FILE | | | | | | | |
| 703650 | LUIS R. GONZALEZ | PO BOX 3158 | | | | CAGUAS | PR | 00736-8457 | |
| 703651 | LUIS R. GONZALEZ | PO BOX 8457 | | | | CAGUAS | PR | 00726 | |
| 703652 | LUIS R. HERNANDEZ DEL VALLE | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 703653 | LUIS R. HERNANDEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 703654 | LUIS R. ITURRINO CARRILLO | PO BOX 1617 | | | | CANOVANAS | PR | 00729 | |
| 285340 | LUIS R. JIMENEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 1782079 | LUIS R. LUGO EMANUELLI | ADDRESS ON FILE | | | | | | | |
| 1782079 | LUIS R. LUGO EMANUELLI | ADDRESS ON FILE | | | | | | | |
| 285341 | LUIS R. MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 285342 | LUIS R. MERCADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 285343 | LUIS R. MORALES NORIEGA | ADDRESS ON FILE | | | | | | | |
| 703656 | LUIS R. NIEVES MARRERO | ADDRESS ON FILE | | | | | | | |
| 285344 | LUIS R. OLIVERAS MEDINA | ADDRESS ON FILE | | | | | | | |
| 285345 | LUIS R. ORTEGA COLON | ADDRESS ON FILE | | | | | | | |
| 285346 | Luis R. Ortiz Guevara | ADDRESS ON FILE | | | | | | | |
| 285347 | LUIS R. ORTIZ MONTES | ADDRESS ON FILE | | | | | | | |
| 285348 | LUIS R. ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703657 | LUIS R. PINA NAZARIO | P O BOX 361189 | | | | SAN JUAN | PR | 00936-1189 | |
| 703658 | LUIS R. PINA NAZARIO | URB COLINAS METROPOLITANAS | H 6 C COLLORES | | | GUAYNABO | PR | 00969 | |
| 703659 | LUIS R. RAMIREZ SIERRA | O-4 CALLE-TROCHE | | | | CAGUAS | PR | 00725 | |
| 1256645 | LUIS R. REEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 1753256 | Luis R. Rivera Carriez | ADDRESS ON FILE | | | | | | | |
| 1753256 | Luis R. Rivera Carriez | ADDRESS ON FILE | | | | | | | |
| 703660 | LUIS R. RIVERA FERNANDEZ | PO BOX 807 | | | | TOA BAJA | PR | 00951 | |
| 703661 | LUIS R. RIVERA MEDINA | URB SANTA RITA | 42 CALLE JULIAN BLANCO | | | SAN JUAN | PR | 00925 | |
| 703662 | LUIS R. RIVERA RIVERA | VILLAS DE CASTRO | CC12 CALLE 21 VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | |
| 703663 | LUIS R. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703664 | LUIS R. RUIIZ CRUZ | HC 04 BOX 45381 | | | | AGUADILLA | PR | 00603 | |
| 703665 | LUIS R. SIERRA PEREZ | BDA BUENA VISTA | 173 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 285349 | LUIS R. VALCARCEL CORTIJO | ADDRESS ON FILE | | | | | | | |
| 285350 | LUIS R. VALDES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703666 | LUIS R. VINCENTY PAGAN | PO BOX 4284 | | | | MAYAGUEZ | PR | 00681 | |
| 2168252 | Luis R., Mestre Lopez | ADDRESS ON FILE | | | | | | | |
| 703667 | LUIS R.GERENA AGUIAR | URB. EL PARAISO | # 171 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 285351 | LUIS RABELO FRATICELLI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703668 | LUIS RADIATOR SERVICE | 1354 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 703669 | LUIS RAFAEL ELIZA MARQUEZ | 4 B 1 CALLE 201 | | | | TRUJILLO ALTO | PR | 00976 | |
| 703670 | LUIS RAFAEL LIMERES FLORES | PO BOX 653 | | | | MAYAGUEZ | PR | 00681 | |
| 285352 | LUIS RAFAEL ORTIZ ROLON | ADDRESS ON FILE | | | | | | | |
| 2137384 | LUIS RAFAEL PEREZ VILAR | LUIS R PEREZ VILAR | PO BOX 607 | | | CAGUAS | PR | 00726-0607 | |
| 2164097 | LUIS RAFAEL PEREZ VILAR | PO BOX 607 | | | | CAGUAS | PR | 00726-0607 | |
| 703671 | LUIS RAFAEL RIVERA APONTE | VILLA CAROLINA | 8 BLQ 122 A CALLE A | | | CAROLINA | PR | 00985 | |
| 703672 | LUIS RAFAEL RIVERA RIVERA | P O BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| 703673 | LUIS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 285353 | LUIS RAMIREZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 285354 | LUIS RAMIREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 846822 | LUIS RAMIREZ GONZALEZ | VILLA ESPERANZA | 3202 CALLE ETERNA | | | PONCE | PR | 00716-3644 | |
| 285355 | LUIS RAMIREZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| 703674 | LUIS RAMIREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 285356 | LUIS RAMIREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 285358 | LUIS RAMIREZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 285359 | LUIS RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 285360 | LUIS RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 285361 | LUIS RAMIREZ SOBERAL | ADDRESS ON FILE | | | | | | | |
| 771155 | LUIS RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 285362 | LUIS RAMIREZ/ RAMON L RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 285363 | LUIS RAMIRO PASTOR | ADDRESS ON FILE | | | | | | | |
| 846823 | LUIS RAMON GONZALEZ | PO BOX 8457 | | | | CAGUAS | PR | 00726-8457 | |
| 285364 | LUIS RAMON LOMBA SALDANA | ADDRESS ON FILE | | | | | | | |
| 703676 | LUIS RAMON SANTIAGO OJEDA | P O BOX 88 | | | | MOROVIS | PR | 00687 | |
| 703677 | LUIS RAMON VELEZ MELENDEZ | SOLAR 69 POLE OJEA | | | | CABO ROJO | PR | 00623 | |
| 703678 | LUIS RAMOS & G MONTALVO | BO ALTO SANO | HC 05 BOX 42045 | | | SAN SEBASTIAN | PR | 00685 | |
| 703679 | LUIS RAMOS & G MONTALVO/TEXACO ALTO SANO | PO BOX 42045 | | | | SAN SEBASTIAN | PR | 00685-9805 | |
| 2175771 | LUIS RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 285365 | LUIS RAMOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 285366 | LUIS RAMOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 700237 | LUIS RAMOS BAEZ | URB VILLAS PRADES | 700 CALLE JULIO C ARTEGAS | | | SAN JUAN | PR | 00924 | |
| 2175777 | LUIS RAMOS CASTANER | ADDRESS ON FILE | | | | | | | |
| 703680 | LUIS RAMOS COLON | RES CANAS HOUSING | N 93 CALLE 3 | | | PONCE | PR | 00731 | |
| 703681 | LUIS RAMOS COMAS | 45 CALLE JAVILLA | | | | SAN GERMAN | PR | 00683 | |
| 703682 | LUIS RAMOS COMAS | B 26 URB EL CONVENTO | | | | SAN GERMAN | PR | 00683 | |
| 703683 | LUIS RAMOS ESQUILIN | URB MONTE BRISAS | SR 13 CALLE10 | | | FAJARDO | PR | 00738 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703684 | LUIS RAMOS GOMEZ | LA CENTRAL STA CATALINA | CALLE 1 | | | CANOVANAS | PR | 00929 | |
| 703686 | LUIS RAMOS GONZALEZ | HC 05 BOX 42045 | | | | SAN SEBASTIAN | PR | 00685 | |
| 285368 | LUIS RAMOS GONZALEZ | HC 5 BOX 56629 | | | | SAN SEBASTIAN | PR | 00685 | |
| 703685 | LUIS RAMOS GONZALEZ | URB METROPOLIS | 2L 13 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 703687 | LUIS RAMOS HERNANDEZ | URB LEVITTOWN LAKES | DA 22 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 | |
| 703688 | LUIS RAMOS LORENZO URIBE | ADDRESS ON FILE | | | | | | | |
| 703689 | LUIS RAMOS MATOS | HC 1 BOX 4736 | | | | CAMUY | PR | 00627 | |
| 285369 | LUIS RAMOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 285370 | LUIS RAMOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 703690 | LUIS RAMOS NORIEGA | OASIS GARDENS | F16 CALLE HONDURAS | | | GUAYNABO | PR | 00969 | |
| 703691 | LUIS RAMOS OTERO | BO SANTA ROSA | | | | HATILLO | PR | 00659 | |
| 285371 | LUIS RAMOS PACHECO | ADDRESS ON FILE | | | | | | | |
| 285372 | LUIS RAMOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 703692 | LUIS RAMOS VALENTIN | HC 03 BOX 17800 | | | | QUEBRADILLA | PR | 00678 | |
| 846824 | LUIS RAMOS VELAZQUEZ | VILLAS DE BUANAVENTURA | 154 CALLE MAJAGUA | | | YABUCOA | PR | 00767-9545 | |
| 703693 | LUIS RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 799778 | LUIS RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 285373 | LUIS RAMOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 285374 | LUIS RAMOS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 799779 | LUIS RAMOS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 703694 | LUIS RAUL ALBALADEJO ORTIZ | BERWIND STATION | F5 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 285375 | LUIS RAUL ALBALADEJO ORTIZ | COND LEMANS | 602 AVE MUNOZ RIVERA OFIC 504 | | | SAN JUAN | PR | 00918 | |
| 285376 | LUIS RAUL ALFARO RIVERA | ADDRESS ON FILE | | | | | | | |
| 285377 | LUIS RAUL ALFARO RIVERA | ADDRESS ON FILE | | | | | | | |
| 703695 | LUIS RAUL ARCE ALVAREZ | POBLADO SAN ANTONIO | P O BOX 575 | | | AGUADILLA | PR | 00690 | |
| 703696 | LUIS RAUL CANTRES | PO BOX 20000 SUITE 107 | | | | CANOVANAS | PR | 00729 | |
| 285378 | LUIS RAUL CASTRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 285379 | LUIS RAUL COLON | ADDRESS ON FILE | | | | | | | |
| 703697 | LUIS RAUL COLON / FLORISTERIA EL TULIPAN | PLACITA VASAR DEL PARQUE | 344 CALLE MENDEZ VIGO | | | DORADO | PR | 00646 | |
| 285380 | LUIS RAUL CUADRADO CUADRADO | ADDRESS ON FILE | | | | | | | |
| 703698 | LUIS RAUL DAVILA AVILES | RES MANUEL A PEREZ | EDIF C 5 APT 68 | | | SAN JUAN | PR | 00923 | |
| 703699 | LUIS RAUL DELGADO ALVAREZ | P O BOX 897 | | | | GUAYAMA | PR | 00785 | |
| 285381 | LUIS RAUL DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 703700 | LUIS RAUL DIAZ RIVERA | HC 1 BOX 11091 | | | | GURABO | PR | 00778 | |
| 285382 | LUIS RAUL FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285383 | LUIS RAUL GARCIA RIVERA | LCDO. ORLANDO J. APONTE ROSARIO | HC 04 BOX 3000 | | | BARRANQUITAS | PR | 00794 | |
| 285384 | LUIS RAUL GOMEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 285385 | LUIS RAUL HERNANDEZ RAMOS | LIC JOSE A. FELICIANO | 1416 Ave Paz Granela Urb Stgo Iglesias | | | Rio Piedras | PR | 00925 | |
| 285386 | LUIS RAUL LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 703701 | LUIS RAUL MARIN RIVERA | HC 01 BOX 3326 | | | | MAUNABO | PR | 00707 | |
| 703702 | LUIS RAUL MUNOZ VELOSO | URB UNIVERSITY GDNS | 793 CALLE SORBONA | | | SAN JUAN | PR | 00927 | |
| 703703 | LUIS RAUL NIEVES SANTOS | ADDRESS ON FILE | | | | | | | |
| 285387 | LUIS RAUL ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 285388 | LUIS RAUL ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 703704 | LUIS RAUL REVERON | ALTAMESA | 1390 SAN FELIX | | | SAN JUAN | PR | 00921 | |
| 846825 | LUIS RAUL RIOS GARCIA | PMB 109 | 202 A CALLE SAN JUSTO | | | SAN JUAN | PR | 00901 1711 | |
| 285389 | LUIS RAUL ROSARIO BADILLO | ADDRESS ON FILE | | | | | | | |
| 285390 | LUIS RAUL RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 703705 | LUIS RAUL SANCHEZ REYES | COM SANTA ANA III | SOLAR 218 | | | SALINAS | PR | 00615 | |
| 285391 | LUIS RAUL TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 285392 | LUIS RAUL VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 285393 | LUIS RAUL VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 703706 | LUIS REINALDO FUENTES GARCIA | URB LOS DOMINICOS | N 258 CALLE SAN GREGORIO | | | BAYAMON | PR | 00957 | |
| 285394 | LUIS RENE MUNOZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 703707 | LUIS RENE RUIZ GARCES | BOX 125 | | | | RINCON | PR | 00677 | |
| 703708 | LUIS RENE SANTIAGO RIVERA | 64 CALLE DUFRESNE E | SUITE 3 | | | HUMACAO | PR | 00791-3942 | |
| 703709 | LUIS RENE SANTIAGO RIVERA | PO BOX 192938 | | | | SAN JUAN | PR | 00919-2938 | |
| 703710 | LUIS RENTAS MAGAS | PO BOX 1266 | | | | CAGUAS | PR | 00726 | |
| 285395 | LUIS RESTO TORRES | ADDRESS ON FILE | | | | | | | |
| 285396 | Luis Rey Mercado | ADDRESS ON FILE | | | | | | | |
| 285397 | LUIS REY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285398 | LUIS REYES | ADDRESS ON FILE | | | | | | | |
| 285399 | LUIS REYES ANDINO | ADDRESS ON FILE | | | | | | | |
| 285400 | LUIS REYES BONILLA | ADDRESS ON FILE | | | | | | | |
| 285401 | LUIS REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 703711 | LUIS REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 285402 | LUIS REYES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 703712 | LUIS REYES MORALES | URB HYDE PARK | 6 CALLE AMAPOLA | | | SAN JUANM | PR | 00927 4203 | |
| 703713 | LUIS REYES MORAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703714 | LUIS REYES ORTIZ | P O BOX 2551 | | | | GUAYNABO | PR | 00970 | |
| 2175923 | LUIS REYES PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703715 | LUIS REYES RAMOS | URB. MIRA FLORES I-9 CALLE-3 | | | | BAYAMON | PR | 00956 | |
| 703716 | LUIS REYES TIRADO | ADDRESS ON FILE | | | | | | | |
| 285403 | LUIS REYES TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 703717 | LUIS REYES VAZQUEZ & ASSOC | COND EL CENTRO II SUITE 254 | | | | SAN JUAN | PR | 00918 | |
| 285404 | LUIS RICHARD SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 703718 | LUIS RICO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 703719 | LUIS RIOS | BO LAS CROABAS | 987 CARR ESTATAL | | | FAJARDO | PR | 00738 | |
| 285405 | LUIS RIOS ALICEA | ADDRESS ON FILE | | | | | | | |
| 285406 | LUIS RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 285407 | LUIS RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 703720 | LUIS RIOS MENDEZ | HC 1 | | | | LAS MARIAS | PR | 00670 | |
| 703721 | LUIS RIOS PEREZ | PO BOX 29611 | | | | SAN JUAN | PR | 00926-0611 | |
| 703722 | LUIS RIOS PETERSON | VISTA MAR | 405 CALLE CORDOVA | | | CAROLINA | PR | 00984 | |
| 703723 | LUIS RIOS RIVERA | 107 CALLE VENUS | | | | PONCE | PR | 00731 | |
| 285408 | LUIS RIVAS CALDERON | ADDRESS ON FILE | | | | | | | |
| 285409 | LUIS RIVAS CALDERON | ADDRESS ON FILE | | | | | | | |
| 703724 | LUIS RIVERA ALVELO | BO CAMPANILLA | 380 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 700238 | LUIS RIVERA ALVERIO | HC 3 BOX 12220 | | | | YABUCOA | PR | 00767 | |
| 703725 | LUIS RIVERA APONTE | SICOSOCIAL CAYEY | | | | BAYAMON | PR | 009360000 | |
| 703726 | LUIS RIVERA ARCE | PO BOX 193918 | | | | SAN JUAN | PR | 00919 | |
| 285410 | LUIS RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 285411 | LUIS RIVERA CABRERA PSC | PO BOX 9023826 | | | | SAN JUAN | PR | 00902 | |
| 285412 | LUIS RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 703727 | LUIS RIVERA CAMPOS | PARCELA 143 BO RIO LAJAS | | | | DORADO | PR | 00646 | |
| 285413 | LUIS RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 285414 | LUIS RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 846826 | LUIS RIVERA CASTRO DBA | SAN ISIDRO JRDNS DE PALMAREJO | BB29 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 703728 | LUIS RIVERA CESAREO | BDA PESQUERA | B16 CALLE PESQUERA # C | | | BAYAMON | PR | 00959 | |
| 703729 | LUIS RIVERA COLON | PO BOX 2133 | | | | CAYEY | PR | 00737 | |
| 285415 | LUIS RIVERA COLON | PO BOX 8981 | | | | CAROLINA | PR | 00988 | |
| 285416 | LUIS RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| 285417 | LUIS RIVERA CRESPO | Bayamón 501 3J-106 | PO BOX 607073 | | | Bayamón | PR | 00960 | |
| 285418 | LUIS RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 285419 | LUIS RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 703730 | LUIS RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 703731 | LUIS RIVERA ESQUILIN | HC 03 BOX 180-10 | BO GUZMAN ABAJO | | | RIO GRANDE | PR | 00745 | |
| 703732 | LUIS RIVERA FELICIANO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 285420 | LUIS RIVERA FERMAINT | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703733 | LUIS RIVERA FERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703734 | LUIS RIVERA FIGUEROA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 703735 | LUIS RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 703736 | LUIS RIVERA FUSSA | 103 CALLE CEDRO | | | | HATILLO | PR | 00659 | |
| 285421 | LUIS RIVERA GARCIA | 200 AVE R CORDERO | STE 140 PMB 106 | | | CAGUAS | PR | 00725 | |
| 703739 | LUIS RIVERA GARCIA | RES SAN JOSE EDIF 10 | APT 334 | | | SAN JUAN | PR | 00923 | |
| 703738 | LUIS RIVERA GARCIA | URB JAIME C RODRIGUEZ | CALLE 2 B 49 | | | YABUCOA | PR | 00767 | |
| 703737 | LUIS RIVERA GARCIA | VILLAS DE RIO GRANDE | B16 CALLE ALFONSO CEBALLOS | | | RIO GRANDE | PR | 00745 | |
| 703740 | LUIS RIVERA GUZMAN | PO BOX 623 | | | | TRUJILLO ALTO | PR | 00977 | |
| 285422 | LUIS RIVERA IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 703741 | LUIS RIVERA LOPEZ | PO BOX 1503 | | | | YAUCO | PR | 00698 | |
| 703742 | LUIS RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| 703743 | LUIS RIVERA MANZANO | PO BOX 55058 | | | | BAYAMON | PR | 00960 | |
| 703744 | LUIS RIVERA MARTINEZ | 3 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 285423 | LUIS RIVERA MARTINEZ | RR 6 BOX 11358 | | | | SAN JUAN | PR | 00926 | |
| 703745 | LUIS RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| 285424 | LUIS RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| 703746 | LUIS RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| 703747 | LUIS RIVERA MONTES | ADDRESS ON FILE | | | | | | | |
| 285425 | LUIS RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 285426 | LUIS RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 285428 | LUIS RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 703748 | LUIS RIVERA MUNOZ | URB VILLA DEL RIO | BUZON 13211 | | | TOA ALTA | PR | 00953 | |
| 703749 | LUIS RIVERA NARVAEZ | 1 VILLA MACHUELO APT 2 | | | | PONCE | PR | 00731 | |
| 285429 | LUIS RIVERA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 285430 | LUIS RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 285431 | LUIS RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 285432 | LUIS RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 285433 | LUIS RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 285434 | LUIS RIVERA PAGAN | 67 CALLE LUIS MUNOZ RIVERA | | | | AGUAS BUENAS | PR | 00703 | |
| 703750 | LUIS RIVERA PAGAN | HC 01 BOX 16900 | | | | GUAYANILLA | PR | 00922-1981 | |
| 285435 | LUIS RIVERA PAGAN | HC 5 BOX 10733 | | | | COROZAL | PR | 00783 | |
| 285436 | LUIS RIVERA PASTRANA | ADDRESS ON FILE | | | | | | | |
| 703751 | LUIS RIVERA QUILES | ABRAS DE SAN FRANCISCO | BOX 7051 | | | ARECIBO | PR | 00612 | |
| 703752 | LUIS RIVERA QUINTANA | URB COUNTRY CLUB | JA12 CALLE 220 | | | CAROLINA | PR | 00984 | |
| 703753 | LUIS RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 703755 | LUIS RIVERA RIVERA | CAPITAL CENTER BLDG 1-1239 | AVE. ARTERIAL HOSTOS-SUITE 805 | | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2176627 | LUIS RIVERA RIVERA | D-26 GANDARA II | | | | CIDRA | PR | 00379 | |
| 285437 | LUIS RIVERA RIVERA | EXT SAN LUIS | 23 CALLE ESMIRNA | | | AIBONITO | PR | 00705 | |
| 703754 | LUIS RIVERA RIVERA | HC 2 BOX 7725 | | | | CAMUY | PR | 00627 | |
| 703757 | LUIS RIVERA RODRIGUEZ | 1764 VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00983 | |
| 285438 | LUIS RIVERA RODRIGUEZ | BOX 1876 | | | | MOROVIS | PR | 00687 | |
| 285439 | LUIS RIVERA RODRIGUEZ | PO BOX 1132 | | | | SANTA ISABEL | PR | 00757 | |
| 285440 | LUIS RIVERA RODRIGUEZ | PO BOX 1167 | | | | HATILLO | PR | 00612 | |
| 703758 | LUIS RIVERA RODRIGUEZ | PO BOX 1802 | | | | CAROLINA | PR | 00987 | |
| 703756 | LUIS RIVERA RODRIGUEZ | URB. VILLA NUEVA | T55 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 703759 | LUIS RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| 846827 | LUIS RIVERA ROMAN | 600 AVE PIÑERO APT 1104 | | | | SAN JUAN | PR | 00918-4173 | |
| 285441 | LUIS RIVERA ROMAN | 600 AVE PINERO APTO 1104 | | | | SAN JUAN | PR | 00918 | |
| 285442 | LUIS RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 285443 | LUIS RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 703760 | LUIS RIVERA SANTOS | PO BOX 9023029 | | | | SAN JUAN | PR | 00902-3029 | |
| 703761 | LUIS RIVERA SEIYO | URB BELLA VISTA 29 | | | | CIALES | PR | 00638 | |
| 846828 | LUIS RIVERA VAZQUEZ | CEDRO ABAJO | PO BOX 510 | | | NARANJITO | PR | 00719-0510 | |
| 703763 | LUIS RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 703762 | LUIS RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 285444 | LUIS RIVERA VIERA | ADDRESS ON FILE | | | | | | | |
| 1639114 | Luis Rivera, Angel | ADDRESS ON FILE | | | | | | | |
| 2233634 | Luis Rivera, Julio | ADDRESS ON FILE | | | | | | | |
| 703764 | LUIS RIVERO CUBANO | P O BOX 1681 | | | | MANATI | PR | 00674-1681 | |
| 703765 | LUIS RIVERO MONTANEZ | VILLA PALMERAS | 315 CALLE FERRER PISO 2 | | | SAN JUAN | PR | 00915 | |
| 703766 | LUIS ROBERTO CASANOVA AYALA | ADDRESS ON FILE | | | | | | | |
| 703767 | LUIS ROBERTO GUZMAN | URB SANTIAGO IGLESIA | 1415 R ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 703768 | LUIS ROBERTO PAGAN MARRERO | URB GARCIA | A 5 CALLE | | | CARO ROJO | PR | 00623 | |
| 846829 | LUIS ROBERTO RAMOS CARTAGENA DBA CONGO BLUE STAGE LIGHTING | PO BOX 363282 | | | | SAN JUAN | PR | 00936-3282 | |
| 703769 | LUIS ROBERTO REEVES GARCIA | SECCION 11 URB STA JUANITA | ED 14 CALLE OLMO | | | BAYAMON | PR | 00956 | |
| 703770 | LUIS ROBERTO SANTOS MONTALVO | P O BOX 1809 | | | | MAYAGUEZ | PR | 00681 | |
| 285445 | LUIS ROBERTO VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 703772 | LUIS ROBLES | COND BAYSIDE COVE | APT D PH 2 | | | SAN JUAN | PR | 00918 | |
| 703771 | LUIS ROBLES | PO BOX 870 | | | | OROCOVIS | PR | 00720 | |
| 285446 | LUIS ROBLES CAMPOS Y YARITZA QUINONES | ADDRESS ON FILE | | | | | | | |
| 285447 | LUIS ROBLES FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700239 | LUIS ROBLES GONZALEZ | RES BELLA VISTA | EDIF 16 APT 123 | | | ARECIBO | PR | 00612 | |
| 1647535 | Luis Robles Martinez, Nelson | ADDRESS ON FILE | | | | | | | |
| 285448 | LUIS ROBLES OTERO | ADDRESS ON FILE | | | | | | | |
| 285449 | LUIS ROBLES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 285450 | LUIS ROCA IGUINA Y MARINA ROCA IGUINA | ADDRESS ON FILE | | | | | | | |
| 285451 | LUIS ROCHE MORALES | ADDRESS ON FILE | | | | | | | |
| 703773 | LUIS RODRIGUEZ | ALMIRANTE SUR | HC 2 BOX 48110 | | | VEGA BAJA | PR | 00693 | |
| 703774 | LUIS RODRIGUEZ | BO QUEBRADA ARENA | CARR 155 INT 645 | | | VEGA BAJA | PR | 00693 | |
| 846830 | LUIS RODRIGUEZ | HC 3 BOX 4332 | | | | FLORIDA | PR | 00650-9698 | |
| 703775 | LUIS RODRIGUEZ | HC01 BOX 27298 | | | | VEGA BAJA | PR | 00693 | |
| 285452 | LUIS RODRIGUEZ | PO BOX 405 | | | | CAROLINA | PR | 00986 | |
| 703776 | LUIS RODRIGUEZ ACOSTA | BO MAGUELLES | 17 | | | PONCE | PR | 00728 | |
| 285453 | LUIS RODRIGUEZ APELLANIZ | ADDRESS ON FILE | | | | | | | |
| 285454 | LUIS RODRIGUEZ AVILA | ADDRESS ON FILE | | | | | | | |
| 285455 | LUIS RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 703777 | LUIS RODRIGUEZ CARRASQUILLO | PO BOX 3762 | | | | CAROLINA | PR | 00984-3762 | |
| 700240 | LUIS RODRIGUEZ CARRASQUILLO | PO BOX 405 | | | | CAROLINA | PR | 00986-0405 | |
| 285457 | LUIS RODRIGUEZ CARRASQUILLO | URB LA VISTA | B 17 VIA HORIZONTE | | | SAN JUAN | PR | 00924 | |
| 2174899 | LUIS RODRIGUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 703778 | LUIS RODRIGUEZ CATALAN | BO BUENA VISTA | 18 CALLE PANORAMA | | | BAYAMON | PR | 00957 | |
| 703780 | LUIS RODRIGUEZ COLON | 635 COM TOA VACA | ATDO 148 | | | VILLALBA | PR | 00766 | |
| 703779 | LUIS RODRIGUEZ COLON | URB MONTE ELENA | 316 CALLE DALIA | | | DORADO | PR | 00646 | |
| 703781 | LUIS RODRIGUEZ DAVILA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 703782 | LUIS RODRIGUEZ DEL VALLE | 1624 PARKGATE DR | | | | KISSIMMIE | FL | 34746 | |
| 285458 | LUIS RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 285459 | LUIS RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 703783 | LUIS RODRIGUEZ FEBRES | RES MANUEL A PEREZ | EDF D 16 APT 185 | | | SAN JUAN | PR | 00923 | |
| 703784 | LUIS RODRIGUEZ FIGUEROA | PO BOX 2262 | | | | GUAYAMA | PR | 00785 | |
| 285460 | LUIS RODRIGUEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 703785 | LUIS RODRIGUEZ GONZALEZ | BOX 6315 | | | | CIDRA | PR | 00739 | |
| 285461 | LUIS RODRIGUEZ GREGORY | ADDRESS ON FILE | | | | | | | |
| 285462 | LUIS RODRIGUEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 2174908 | LUIS RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 703786 | LUIS RODRIGUEZ II | PO BOX 191 | | | | CAROLINA | PR | 00986-0191 | |
| 703787 | LUIS RODRIGUEZ ILARRAZA | ADDRESS ON FILE | | | | | | | |
| 703788 | LUIS RODRIGUEZ JUSINO DBA GUICHE PLUMBIN | PO BOX 2072 | | | | SAN GERMAN | PR | 00683-2072 | |
| 285463 | LUIS RODRIGUEZ LOPEZ | LOMA BONITA | 42 PARC SABANETA | | | PONCE | PR | 00716 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703790 | LUIS RODRIGUEZ LOPEZ | PMB 357 130 WINSTON CHURCHILL AVE | | | | SAN JUAN | PR | 00926-6018 | |
| 703789 | LUIS RODRIGUEZ LOPEZ | PO BOX 1551 | | | | CAYEY | PR | 00737-1551 | |
| 703791 | LUIS RODRIGUEZ LOZADA | BO JAGUAS COGOBALES | KM 13 7 | | | CIALES | PR | 00638 | |
| 703792 | LUIS RODRIGUEZ MARTINEZ | PO BOX 685 | | | | YABUCOA | PR | 00767 | |
| 285464 | LUIS RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 285465 | LUIS RODRIGUEZ MORA | ADDRESS ON FILE | | | | | | | |
| 703793 | LUIS RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 703794 | LUIS RODRIGUEZ NAZARIO | 40 RES. LLORENS TORRES APT. 819 | | | | SAN JUAN | PR | 00913 | |
| 703795 | LUIS RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 285466 | LUIS RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 700241 | LUIS RODRIGUEZ OJEDA | URB IRLANDIA HEIGHTS | F1 1 CALLE GEMINIS | | | BAYAMON | PR | 00956 | |
| 703796 | LUIS RODRIGUEZ ORTIZ | URB LEVITOWN LAKES | Y 20 CALLE LADI | | | TOA BAJA | PR | 00949-4604 | |
| 703797 | LUIS RODRIGUEZ PACHECO | HC 1 BOX 7756 | | | | GUAYANILLA | PR | 00656 | |
| 285467 | LUIS RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 285468 | LUIS RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 285469 | LUIS RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 703798 | LUIS RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 285470 | LUIS RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 703799 | LUIS RODRIGUEZ QUILES | HC 44 BOX 13582 | | | | CAYEY | PR | 00736 | |
| 285471 | LUIS RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 703800 | LUIS RODRIGUEZ RAMOS | JARD DEL MAMEY | D13 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 703801 | LUIS RODRIGUEZ RAMOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703802 | LUIS RODRIGUEZ RENTAS | URB VILLAS DE CARAIZO | RR 7 BOX 158 | | | SAN JUAN | PR | 00926 | |
| 285472 | LUIS RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 285473 | LUIS RODRIGUEZ RICO | ADDRESS ON FILE | | | | | | | |
| 285474 | LUIS RODRIGUEZ RIVERA | HC 2 BOX 9802 | | | | AIBONITO | PR | 00705 | |
| 285475 | LUIS RODRIGUEZ RIVERA | PO BOX 1018 | | | | CIDRA | PR | 00739 | |
| 703803 | LUIS RODRIGUEZ RIVERA | URB BRISAS DE CANOVANAS II | 1 CALLE NIDO | | | CANOVANAS | PR | 00729-2148 | |
| 846831 | LUIS RODRIGUEZ RIVERA | URB HORIZONS | 116 CALLE SAN PABLO | | | SAN JUAN | PR | 00926 | |
| 703804 | LUIS RODRIGUEZ RIVERA | URB JARDINES | BU 468 CALLE 72 | | | RIO GRANDE | PR | 00745 | |
| 285476 | LUIS RODRIGUEZ RIVERA | URB VALLE ARRIBA HEIGTS | CL 12 CALLE 119 | | | CAROLINA | PR | 00983 | |
| 703805 | LUIS RODRIGUEZ RODRIGUEZ | BOX 373006 | | | | CAYEY | PR | 00736 | |
| 285477 | LUIS RODRIGUEZ RODRIGUEZ | URB RAMEY | 111 CALLE V | | | AGUADILLA | PR | 00603-1413 | |
| 285478 | LUIS RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 703806 | LUIS RODRIGUEZ SANTIAGO | PO BOX 339 | | | | MAYAGUEZ | PR | 00681 | |
| 703807 | LUIS RODRIGUEZ SANTIAGO | URB SANTA CLARA | 115 CALLE B | | | PONCE | PR | 00731 | |
| 285479 | LUIS RODRIGUEZ SANTIAGO | URB VEGA SERENA | 442 CALLE MARGARITA | | | VEGA BAJA | PR | 00693 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285480 | LUIS RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 285481 | LUIS RODRIGUEZ TERRY/ ECOLOGIC ALL | 545 TINTILLO | | | | GUAYNABO | PR | 00966 | |
| 285482 | LUIS RODRIGUEZ TORRES | 6 PASEO LOS ROBLES | | | | BARCELONETA | PR | 00617 | |
| 285483 | LUIS RODRIGUEZ TORRES | HC-01, BOX 5462 | | | | ADJUNTAS | PR | 00601 | |
| 703810 | LUIS RODRIGUEZ TORRES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 703808 | LUIS RODRIGUEZ TORRES | PO BOX 704 | | | | PATILLAS | PR | 00723 | |
| 285484 | LUIS RODRIGUEZ TORRES | PO BOX 9000 | SUITE 113 | | | CAYEY | PR | 00737 | |
| 703809 | LUIS RODRIGUEZ TORRES | URB JARDINEZ DEL CARIBE | DD 4 CALLE 28 | | | PONCE | PR | 00731 | |
| 285485 | LUIS RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 285486 | LUIS RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 703811 | LUIS RODRIGUEZ VECCHINI | 609 COND CUEVILLAS | APT 8 A | | | SAN JUAN | PR | 00907 | |
| 703812 | LUIS RODRIGUEZ VENEGAS | ESQ C AVILA | 100 CALLE SOCORRO | | | QUEBRADILLA | PR | 00678 | |
| 703813 | LUIS RODRIGUEZ VIDAL | 59 AVENIDA VICTORIA | | | | AGUADILLA | PR | 00603 | |
| 285487 | LUIS RODRIGUEZ Y NORMA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 285489 | LUIS ROIG SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 285490 | LUIS ROIG TORRES Y/O ANA M ROIG | ADDRESS ON FILE | | | | | | | |
| 703814 | LUIS ROJAS MARTIONEZ | ADDRESS ON FILE | | | | | | | |
| 285492 | LUIS ROLDAN APONTE | ADDRESS ON FILE | | | | | | | |
| 285493 | LUIS ROLDAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 700242 | LUIS ROLDAN RUIZ | 54 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603-5320 | |
| 703815 | LUIS ROLON | 125 CHALETS LAS CUMBRES | APT 118 | | | BAYAMON | PR | 00956 | |
| 2175444 | LUIS ROLON DAVILA | ADDRESS ON FILE | | | | | | | |
| 703816 | LUIS ROLON GONZALEZ | URB LUCHETTI | 54 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 703817 | LUIS ROLON GONZALEZ | URB VILLAS DE CANEY | A 31 CALLE AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 | |
| 703818 | LUIS ROLON NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 703819 | LUIS ROMAN ACEVEDO | HC 2 BOX 17956 | | | | SAN SEBASTIAN | PR | 00685 | |
| 285494 | LUIS ROMAN CORDERO | ADDRESS ON FILE | | | | | | | |
| 703820 | LUIS ROMAN DBA BONAIRE GLASS | PO BOX 6547 | | | | BAYAMON | PR | 00960-9006 | |
| 2175450 | LUIS ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 285495 | LUIS ROMAN PIZARRO | ADDRESS ON FILE | | | | | | | |
| 703821 | LUIS ROMAN ROSA | HC 40 BOX 40577 | | | | SAN LORENZO | PR | 00754 | |
| 703822 | LUIS ROMAN SERPA | BO JUAN DOMINGO | 11 CALLE PASTORA | | | GUAYNABO | PR | 00966 | |
| 703823 | LUIS ROMERO / EQUIP TAINOS DE CARRIZALES | HC 1 BOX 4543 | | | | HATILLO | PR | 00659 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703824 | LUIS ROMERO /EQUIPO TAINOS DE CARRIZALES | HC 1 BOX 4543 | | | | HATILLO | PR | 00659 | |
| 285496 | LUIS ROMERO CENTENO Y ROSA A BERNAT | ADDRESS ON FILE | | | | | | | |
| 703825 | LUIS ROMERO GUZMAN | BO PUEBLO SECO | K3 H4 CALLE 5 BUZON 37 | | | TOA ALTA | PR | 00976 | |
| 2152034 | LUIS ROMERO LOPEZ | P.O. BOX 577 | | | | ISABELA | PR | 00662-0577 | |
| 703826 | LUIS ROSA FIGUEROA | 197 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 2175583 | LUIS ROSA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 2134450 | Luis Rosa, Ramon | ADDRESS ON FILE | | | | | | | |
| 703827 | LUIS ROSADO GONZALEZ | PTO REAL | 622 CALLE 20 PARC ELIZABETH | | | CABO ROJO | PR | 00623 | |
| 703828 | LUIS ROSADO JIMENEZ | HC 02 BOX 7337 | | | | LARES | PR | 00669 | |
| 703829 | LUIS ROSADO RIVERA | HC 01 BOX 1282 | | | | CABO ROJO | PR | 00623 | |
| 703830 | LUIS ROSADO ROBLES | URB VALLE ESCONDIDO | 605 MIOSOTIS | | | CAROLINA | PR | 00987 | |
| 285497 | LUIS ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 495222 | LUIS ROSADO SANTOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 285498 | LUIS ROSADO SERRANO | ADDRESS ON FILE | | | | | | | |
| 285499 | LUIS ROSADO TORO | ADDRESS ON FILE | | | | | | | |
| 703831 | LUIS ROSADO VIANA | CNTR INTERNAC MERCADEO TORRE 2 | 90 ROAD 165 SUITE 304 | | | GUAYNABO | PR | 00968 | |
| 285500 | Luis Rosado, Albin M | ADDRESS ON FILE | | | | | | | |
| 285501 | LUIS ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 285502 | Luis Rosado, Carlos J | ADDRESS ON FILE | | | | | | | |
| 703832 | LUIS ROSARIO | HC 1 BOX 3553 | | | | AIBONITO | PR | 00705 | |
| 285503 | LUIS ROSARIO ALBERT | ADDRESS ON FILE | | | | | | | |
| 703833 | LUIS ROSARIO ALICEA | HC 1 BOX 3553 | | | | AIBONITO | PR | 00705 | |
| 285504 | LUIS ROSARIO CABAN Y EDMARIAN AYALA | ADDRESS ON FILE | | | | | | | |
| 703834 | LUIS ROSARIO COLON | BDA ROOSEVELT | 192 CALLE SAN ISIDRO | | | FAJARDO | PR | 00738 | |
| 285505 | LUIS ROSARIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 285506 | LUIS ROSARIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 285507 | LUIS ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 285508 | LUIS ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 285509 | LUIS ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 703835 | LUIS ROSARIO MALDONADO | FLORAL PARK | 58 CALLE BETANCES | | | SAN JUAN | PR | 00917 | |
| 703836 | LUIS ROSARIO MORALES | VISTAS DE CAMUY | G 16 CALLE SIETE | | | CAMUY | PR | 00627 | |
| 285510 | LUIS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703837 | LUIS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703838 | LUIS ROSARIO PENA | RR 02 BOX 6696 | | | | CIDRA | PR | 00739 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703839 | LUIS ROSARIO PEREZ | P O BOX 373082 | | | | CAYEY | PR | 00736 | |
| 285511 | LUIS ROSARIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 703840 | LUIS ROSARIO RIVERA | BO HATO NUEVO | CARR 173 KM 1 6 | | | GUAYNABO | PR | 00963 | |
| 703841 | LUIS ROSARIO RIVERA | URB VALLE ARRIBA HEIGTH | PO BOX 1727 | | | CAROLINA | PR | 00984 | |
| 703842 | LUIS ROSARIO SANTIAGO | BO LOMAS CALLE 1 G-17 | | | | JUANA DIAZ | PR | 00975 | |
| 2175793 | LUIS ROSARIO SANTIAGO | HC-43 BOX 11904 | | | | CAYEY | PR | 00736 | |
| 285512 | LUIS ROSARIO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 285513 | LUIS ROSARIO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 285514 | LUIS ROZADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 285515 | LUIS RUBEN BERRIOS MONTAðEZ | ADDRESS ON FILE | | | | | | | |
| 285516 | LUIS RUBEN BERRIOS MONTAðEZ | ADDRESS ON FILE | | | | | | | |
| 285517 | LUIS RUBEN BERRIOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 285518 | LUIS RUBEN BERRIOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 285519 | LUIS RUBEN COLON MORA | ADDRESS ON FILE | | | | | | | |
| 285520 | LUIS RUBEN COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 703843 | LUIS RUBEN RIVERA | COM AQUILINO | SOLAR 78 | | | VIEQUES | PR | 00765 | |
| 703844 | LUIS RUBIO CARLO | VILLAS DEL RIO BAYAMON | C 5 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 285521 | LUIS RUIT SULE | ADDRESS ON FILE | | | | | | | |
| 285522 | LUIS RUIZ | ADDRESS ON FILE | | | | | | | |
| 285523 | LUIS RUIZ ANDUJAR / MARISABEL RUIZ | ADDRESS ON FILE | | | | | | | |
| 2175799 | LUIS RUIZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 285524 | LUIS RUIZ CHICO | ADDRESS ON FILE | | | | | | | |
| 703845 | LUIS RUIZ DAVILA | HC 02 BOX 4091 | | | | MAUNABO | PR | 00707 | |
| 285525 | LUIS RUIZ DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 703846 | LUIS RUIZ POLA | PO BOX 809 | | | | JUANA DIAZ | PR | 00795 | |
| 703847 | LUIS RUIZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 285527 | LUIS RUIZ SULE | ADDRESS ON FILE | | | | | | | |
| 285528 | LUIS RUPERTO ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 285529 | LUIS S BERRIOS MONTES | URB HACIENDA LA ARBOLEDA | BOX 11 | | | VEGA BAJA | PR | 00693-3500 | |
| 703849 | LUIS S BERRIOS MONTES | URB HACIENDA LA ARBOLEDA I | BOX 11 | | | VEGA BAJA | PR | 00693-3500 | |
| 285530 | LUIS S COTTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 703850 | LUIS S GARCIA JIMENEZ | BDA CHINTO RODON | CALLE E 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 703851 | LUIS S HERNANDEZ CALDERON | APARTADO 468 | | | | CIDRA | PR | 00739 | |
| 703852 | LUIS S JIMENEZ MONTALVO | P O BOX 1644 | | | | ISABELA | PR | 00602 | |
| 285531 | LUIS S JORGE PENA | ADDRESS ON FILE | | | | | | | |
| 703853 | LUIS S MEDINA BRUNO | URB VILLA PRADES | 683 CALLE ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| 703854 | LUIS S MENDEZ ARCE | HC 01 BOX 9262 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703855 | LUIS S MONTANEZ REYES | CALLE 266 P.B. 29 | COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 703856 | LUIS S PARIS VELAZQUEZ | URB VENUS GARDENS | 772 ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| 285532 | LUIS S PEREZ FLORES | ADDRESS ON FILE | | | | | | | |
| 703857 | LUIS S PEREZ GODEN | ADDRESS ON FILE | | | | | | | |
| 285534 | LUIS S PINERO | ADDRESS ON FILE | | | | | | | |
| 285533 | LUIS S PINERO | ADDRESS ON FILE | | | | | | | |
| 285535 | LUIS S REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 703858 | LUIS S RIOS DIAZ | URB PUERTO NUEVO | 504 CALLE ANTILLAS | | | SAN JUAN | PR | 00920-4125 | |
| 703859 | LUIS S RIOS ORTIZ | JUAPE 4 BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 703860 | LUIS S RIVERA CHRISTIAN | CP-39 CALLE-J URB.SANTA TERESITA | | | | PONCE | PR | 00731 | |
| 285536 | LUIS S RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 285537 | LUIS S ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 703861 | LUIS S ROMERO TRINIDAD | COND LOS CEDROS | EDIF 1 APT 1606 | | | TRUJILLO ALTO | PR | 00976 | |
| 703862 | LUIS S SERRANO RODRIGUEZ | PO BOX 476 | | | | LUQUILLO | PR | 00773 | |
| 703863 | LUIS S. PINERO RIVERA | PO BOX 360484 | | | | SAN JUAN | PR | 00936-0484 | |
| 703864 | LUIS S. PINERO RIVERA | URB EL CEREZAL | 127 CALLE MISSISSIPI | | | SAN JUAN | PR | 00926 | |
| 285538 | LUIS S. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 1550908 | Luis S. Suan and Cecilia M. Badia | ADDRESS ON FILE | | | | | | | |
| 703865 | LUIS SAEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 700243 | LUIS SALAS CHARNECO | RR 1 BOX 16235 | | | | SAN SEBASTIAN | PR | 00685 | |
| 846832 | LUIS SALAS MENDEZ DBA SALAS CLEANING | 55 BARRIADA NUEVA | | | | UTUADO | PR | 00641 | |
| 285539 | LUIS SALAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 703866 | LUIS SALEME | URB. SIERRA BAYAMON 5-3 CALLE 5 | | | | BAYAMON | PR | 00619 | |
| 285540 | LUIS SALGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 703867 | LUIS SALINA ROSARIO | BUENA VISTA | 722 CALLE 4 | | | SAN JUAN | PR | 00915 | |
| 285541 | LUIS SALINAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 285542 | LUIS SALINAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 703868 | LUIS SALIVA | URB QUINTO CENTENARIO | 344 CALLE SANTA FE | | | MAYAGUEZ | PR | 00680 | |
| 285543 | LUIS SAMUEL QUINONES DEDOS | ADDRESS ON FILE | | | | | | | |
| 285544 | LUIS SANABRIA ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 285545 | LUIS SANABRIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 703869 | LUIS SANCHEZ | 516-13 CALLE JUAN J JIMENEZ | | | | SAN JUAN | PR | 00918 | |
| 285546 | LUIS SANCHEZ | CALLE LAS CURVITAS | BOX 351 | | | QUEBRADILLAS | PR | 00678 | |
| 285547 | LUIS SANCHEZ | PASEOS DE SAN LORENZO | C 2 CALLE ESMERALDA | | | SAN LORENZO | PR | 00754 | |
| 285549 | LUIS SANCHEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 703870 | LUIS SANCHEZ FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285550 | LUIS SANCHEZ LORENZANA | ADDRESS ON FILE | | | | | | | |
| 285551 | LUIS SANCHEZ MARTINEZ | IVETTE R. GARCÍA CRUZ | PO BOX 373151 | | | CAYEY | PR | 00937-3151 | |
| 703871 | LUIS SANCHEZ MARTINEZ | PO BOX 1941 | | | | MOCA | PR | 00676 | |
| 703872 | LUIS SANCHEZ MENDOZA | HC 10 BOX 7537 | | | | SABANA GRANDE | PR | 00637 | |
| 703873 | LUIS SANCHEZ MIRANDA | HC 56 BOX 36210 | | | | AGUADA | PR | 00602-9788 | |
| 703874 | LUIS SANCHEZ MURPHY | P O BOX 140314 | | | | ARECIBO | PR | 00614 | |
| 703875 | LUIS SANCHEZ ORTIZ | HC 1 BOX 7193 | | | | MOCA | PR | 00676 | |
| 703876 | LUIS SANCHEZ RIVERA | URB LA ALTAGRACIA | H 14 CALLE GORRION | | | TOA ALTA | PR | 00949 | |
| 285552 | LUIS SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 285553 | LUIS SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2141293 | Luis Sanchez, Hector | ADDRESS ON FILE | | | | | | | |
| 2175937 | LUIS SANJURJO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 703878 | LUIS SANTANA | P O BOX 85 | | | | SABANA GRANDE | PR | 00637 | |
| 703880 | LUIS SANTANA CRUZ | BOX 391 | | | | GURABO | PR | 00778 | |
| 285554 | LUIS SANTANA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 703881 | LUIS SANTANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 703879 | LUIS SANTANA LOPEZ | PO BOX 1572 | | | | VEGA ALTA | PR | 00692 | |
| 703882 | LUIS SANTANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 285555 | LUIS SANTANA QUILES | ADDRESS ON FILE | | | | | | | |
| 703883 | LUIS SANTANA RIVERA | URB COUNTRY CLUB | GD 35 CALLE 418 | | | CAROLINA | PR | 00982 | |
| 285556 | LUIS SANTANA RIVERA | URB. MANSIONES DEL CARIBE | TOPACIO 355 AD-23 | | | HUMACAO | PR | 00791 | |
| 846833 | LUIS SANTANA SANTANA | URB BAIROA | BD-17 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 703884 | LUIS SANTANA SANTANA | URB FOREST HILLS | J-13 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 703885 | LUIS SANTANA SILVA | ADDRESS ON FILE | | | | | | | |
| 2176216 | LUIS SANTANA VERDEJO | ADDRESS ON FILE | | | | | | | |
| 703886 | LUIS SANTIAGO | 116 D LOS LIRIOS | | | | ADJUNTAS | PR | 00601 | |
| 703887 | LUIS SANTIAGO | PO BOX 1726 | | | | CANOVANAS | PR | 00729 | |
| 285557 | LUIS SANTIAGO | URB ENCANTADA | COND MONTECILLO 1 APT 1606 | | | TRUJILLO ALTO | PR | 00976 | |
| 285558 | LUIS SANTIAGO ADAMES | ADDRESS ON FILE | | | | | | | |
| 285559 | LUIS SANTIAGO ALICEA | ADDRESS ON FILE | | | | | | | |
| 285560 | LUIS SANTIAGO BENVENUTTI | ADDRESS ON FILE | | | | | | | |
| 703888 | LUIS SANTIAGO BERDECIA | 25 AVE LA PALMA | | | | CIALES | PR | 00638 | |
| 285561 | LUIS SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 703889 | LUIS SANTIAGO BONILLA | PO BOX 1207 | | | | LAJAS | PR | 00667 | |
| 285562 | LUIS SANTIAGO CAPESTANY | ADDRESS ON FILE | | | | | | | |
| 285563 | LUIS SANTIAGO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285564 | LUIS SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 703890 | LUIS SANTIAGO CASIANO | ADDRESS ON FILE | | | | | | | |
| 285565 | LUIS SANTIAGO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 285566 | LUIS SANTIAGO COLLAZO | LCDO. JUAN CARLOS RIOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 2176220 | LUIS SANTIAGO DELGADO | ADDRESS ON FILE | | | | | | | |
| 285567 | LUIS SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 703891 | LUIS SANTIAGO GUILLERMETI | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 703892 | LUIS SANTIAGO INC. | PO BOX 5126 | | | | CAROLINA | PR | 00984 | |
| 285568 | LUIS SANTIAGO LEBRON | URB ALEMANY | 21 CALLE SANTA MARIA | | | MAYAGUEZ | PR | 00680 | |
| 703893 | LUIS SANTIAGO LEBRON | URB APONTE | A 29 CALLE 7 | | | CAYEY | PR | 00736 | |
| 703894 | LUIS SANTIAGO LOPEZ | URB COLINAS DE PLATA | 34 CALLE CAMINO DEL RIO | | | TOA ALTA | PR | 00953 | |
| 285569 | LUIS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 285570 | LUIS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 285571 | LUIS SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 285572 | LUIS SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 703895 | LUIS SANTIAGO OTERO | K 82 URB SIERRA BERDECIA | | | | CIALES | PR | 00638 | |
| 285573 | LUIS SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 285574 | LUIS SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 703896 | LUIS SANTIAGO RIVERA | 68 CALLE BETANIA | SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 703897 | LUIS SANTIAGO RIVERA | BB 10 VILLA BARCELONETA | | | | BARCELONETA | PR | 00617 | |
| 703898 | LUIS SANTIAGO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 2176519 | LUIS SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 285575 | LUIS SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 703899 | LUIS SANTIAGO Y MIJUSO CONSTRUCTION | PUEBLO NUEVO | BOX 3555 | | | VEGA BAJA | PR | 00693 | |
| 285577 | LUIS SANTINI LOPEZ | II PALACIO DEL ESCORIAL | APT 240 | | | CAROLINA | PR | 00987 | |
| 2151659 | LUIS SANTINI LOPEZ | PALACIOS DEL ESCOREOL | APT 240 | | | CAROLINA | PR | 00987 | |
| 703900 | LUIS SANTOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 703901 | LUIS SANTOS FERRER | BO COLOMBIA 71 CALLE MIRAMAR | | | | MAYAGUEZ | PR | 00680 | |
| 703902 | LUIS SANTOS FIGUEROA | HC 01 BOX 2429 | | | | BARRANQUITAS | PR | 00794 | |
| 703903 | LUIS SANTOS MCLIN | LOS ROSALES | EDIF 3 APT 23 | | | TRUJILLO ALTO | PR | 00976 | |
| 285578 | LUIS SANTOS MORALES | ADDRESS ON FILE | | | | | | | |
| 703904 | LUIS SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 700244 | LUIS SANTOS ROLON | PO BOX 445 | | | | TOA ALTA | PR | 00954 | |
| 285579 | LUIS SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 285580 | LUIS SANZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 703905 | LUIS SAUL GARCIA PEREZ | URB LAS VEGAS | 8 CALLE C | | | CANOVANAS | PR | 00729 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285581 | LUIS SCHROEDER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285582 | LUIS SEPULVEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703906 | LUIS SERGIO HERNANDEZ | PO BOX 2376 | | | | MAYAGUEZ | PR | 00681 | |
| 703907 | LUIS SERRANO CASANAS | PO BOX 195 | | | | FLORIDA | PR | 00650 | |
| 285583 | LUIS SERRANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 703908 | LUIS SERRANO FLORES | RES SABANA | H 18 CALLE MEJICO | | | SABANA GRANDE | PR | 00637 | |
| 703909 | LUIS SERRANO GARCIA | COLL BOX 69001 | SUITE 237 | | | HATILLO | PR | 00659 | |
| 703910 | LUIS SERRANO MENDEZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 703911 | LUIS SERRANO MERCED | HC 01 BOX 6588 | | | | AGUAS BUENAS | PR | 00703 | |
| 285584 | LUIS SERRANO MIRANDA | MSC 75 PO BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 703912 | LUIS SERRANO MIRANDA | PO BOX 314 | | | | SABANA SECA | PR | 00952 | |
| 285585 | LUIS SERRANO PAGAN` | ADDRESS ON FILE | | | | | | | |
| 703913 | LUIS SERRANO RIVERA | PO BOX 65 | | | | COMERIO | PR | 00782 | |
| 703914 | LUIS SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285586 | LUIS SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 285587 | LUIS SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 703915 | LUIS SERVICE STATION | 127 CALLE SEVILLA ESQ MENDEZ VIGO | | | | PONCE | PR | 00731 | |
| 703916 | LUIS SERVICE STATION | C/ VILLA #127 ESQ. MENDEZ VIGO | | | | PONCE | PR | 00731 | |
| 703917 | LUIS SEVILLANO SANCHEZ | PO BOX 141118 | | | | ARECIBO | PR | 00614-1118 | |
| 703918 | LUIS SHARON CRUZ | URB LAS LOMAS | 1692-28 S O | | | SAN JUAN | PR | 00926 | |
| 703919 | LUIS SIERRA RIVERA | HC 43 BOX 11540 | | | | CAYEY | PR | 00736-9201 | |
| 703920 | LUIS SIERRA ROSARIO | BO MONTELLANO | RR 2 BOX 7544 | | | CIDRA | PR | 00739 | |
| 285588 | LUIS SIERRA SIERRA | ADDRESS ON FILE | | | | | | | |
| 285589 | LUIS SILVA PARA PATRICIA SILVA Y | ADDRESS ON FILE | | | | | | | |
| 703921 | LUIS SILVA POLLECK | ADDRESS ON FILE | | | | | | | |
| 285590 | LUIS SILVA ROLON | ADDRESS ON FILE | | | | | | | |
| 285591 | LUIS SILVA ROLON | ADDRESS ON FILE | | | | | | | |
| 2176639 | LUIS SILVA SALINAS | ADDRESS ON FILE | | | | | | | |
| 703922 | LUIS SILVA SANTOS | GRAN VISTA 3 | 7 PLAZA 1 | | | GURABO | PR | 00778 | |
| 703923 | LUIS SIMMONS NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 285592 | LUIS SOLA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 703924 | LUIS SOLER CRESPO | PO.BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 703925 | LUIS SOLIVAN APONTE | ADDRESS ON FILE | | | | | | | |
| 285593 | LUIS SOMOZA BRUGUERAS | ADDRESS ON FILE | | | | | | | |
| 703926 | LUIS SOSA MEDINA | HC 2 BOX 6468 | | | | LARES | PR | 00685 | |
| 285594 | LUIS SOTIL RENTAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703927 | LUIS SOTO | BOX 1662 | | | | MOCA | PR | 00676 | |
| 703928 | LUIS SOTO AGOSTO | BDA BORINQUEN 22 | | | | SAN JUAN | PR | 00921 | |
| 285596 | LUIS SOTO CABAN | ADDRESS ON FILE | | | | | | | |
| 285597 | LUIS SOTO CABAN | ADDRESS ON FILE | | | | | | | |
| 285598 | LUIS SOTO CABRERA | ADDRESS ON FILE | | | | | | | |
| 703929 | LUIS SOTO CANCEL | HC 01 BOX 22771 | | | | CABO ROJO | PR | 00623 | |
| 703930 | LUIS SOTO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703931 | LUIS SOTO ESCOBAR | COND PARQUE DE LAS FLORES | APT 3002 | | | CAROLINA | PR | 00987 | |
| 285599 | LUIS SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 703932 | LUIS SOTO GONZALEZ | P O BOX 504 | | | | RINCON | PR | 00677 | |
| 285600 | LUIS SOTO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 703933 | LUIS SOTO HERNANDEZ | BARRIADA SANDIN | 70 CALLE JUPITER | | | VEGA BAJA | PR | 00693 | |
| 703934 | LUIS SOTO LOPEZ | HC 01 BOX 16539 BO BORINQUEN | | | | AGUADILLA | PR | 00605 | |
| 703935 | LUIS SOTO MENDEZ | HC-01 BOX 4803 | | | | CAMUY | PR | 00627 | |
| 703936 | LUIS SOTO MONTIJO | HC 4 BOX 17987 | | | | CAMUY | PR | 00627 | |
| 285602 | LUIS SOTO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 700245 | LUIS SOTO PEREZ | HC 3 BOX 23135 | | | | SAN SEBASTIAN | PR | 00685 | |
| 703937 | LUIS SOTO TIRADO | ADDRESS ON FILE | | | | | | | |
| 285603 | LUIS SOTO TORRALES | ADDRESS ON FILE | | | | | | | |
| 703938 | LUIS SOTOMAYOR ESTARELLAS | ADDRESS ON FILE | | | | | | | |
| 703939 | LUIS SOTOMAYOR ESTARELLAS | ADDRESS ON FILE | | | | | | | |
| 285604 | LUIS SOUCLAT VEGA | ADDRESS ON FILE | | | | | | | |
| 703940 | LUIS SOUSA GALLARDO | PO BOX 190755 | | | | SAN JUAN | PR | 00919 | |
| 285605 | LUIS SOUSA OROBITG | ADDRESS ON FILE | | | | | | | |
| 703941 | LUIS SUAREZ CRUZ | COND MONSERRATE TOWERS 1 | AVE SANCHEZ OSORIO APT 710 | | | CAROLINA | PR | 00983 | |
| 703942 | LUIS SUAREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 703943 | LUIS SUAREZ JUSTINO | URB ENSANCHE VIVALDY | 118 C/ GAUTIER BENITEZ | | | MAYAGUEZ | PR | 00680 | |
| 285606 | Luis Suarez Perez | ADDRESS ON FILE | | | | | | | |
| 703944 | LUIS SUAREZ RODRIGUEZ | BOX 1114 | | | | JUANA DIAZ | PR | 00795 | |
| 285607 | LUIS SUEIRAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 846834 | LUIS SULLIVAN RODRIGUEZ | CAGUAS NORTE | S 8 CALLE 22 | | | CAGUAS | PR | 00625 | |
| 703945 | LUIS SUSTACHE RIVERA | ADDRESS ON FILE | | | | | | | |
| 703946 | LUIS T ACEVEDO MARTY | P O BOX 250139 | | | | AGUADILLA | PR | 00604-0139 | |
| 703947 | LUIS T BOOTHBY | EDIF MEDICO DE DIEGO | 14 ESTE CALLE DE DIEGO OFIC 103 | | | MAYAGUEZ | PR | 00680 | |
| 285608 | LUIS T GANDIA MANTARAS | ADDRESS ON FILE | | | | | | | |
| 285609 | LUIS T MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285610 | LUIS T PEREZ PADRO | ADDRESS ON FILE | | | | | | | |
| 703948 | LUIS T REYES PEREIRA | ADDRESS ON FILE | | | | | | | |
| 700246 | LUIS T RIVERA FIGUEROA | URB VILLAS DE RIO CANAS | 1005 CALLE LUIS T NADAL | | | PONCE | PR | 00728-1941 | |
| 703949 | LUIS T RODRIGUEZ VELEZ | URB SAGRADO CORAZON | CALLE SANTA LUCIA | | | GUANICA | PR | 00653 | |
| 285611 | LUIS T TORO SANTOS | ADDRESS ON FILE | | | | | | | |
| 285612 | LUIS T. ALVELO BURGOS | ADDRESS ON FILE | | | | | | | |
| 703950 | LUIS T. ALVELO BURGOS | ADDRESS ON FILE | | | | | | | |
| 285613 | LUIS T. RAMOS MIELES | LCDO. RICARDO PALLENS CRUZ | PO BOX 961 | | | QUEBRADILLAS | PR | 00678 | |
| 703951 | LUIS TALAVERA DIAZ | RR 2 BOX 5389 | | | | TOA ALTA | PR | 00953 | |
| 703952 | LUIS TAVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 703953 | LUIS TERC OFFICE MACHINE | VEGA BAJA LAKES | L 30 CALLE 11 | | | VEGA BAJA | PR | 00693 | |
| 703954 | LUIS TEXEIRA RODRIGUEZ | HC 06 BUZON 4485 | | | | COTTO LAUREL | PR | 00780 | |
| 2174674 | LUIS TEXIDOR CORDERO | ADDRESS ON FILE | | | | | | | |
| 703955 | LUIS TIRADO SUD | BO ESPINAL | BZN 59 CALLE E | | | AGUADA | PR | 00602 | |
| 703956 | LUIS TOLEDO BARBOSA | URB EL VIVERO | B 10 CALLE 3 | | | GURABO | PR | 00778 | |
| 285614 | LUIS TOMAS BOOTHBY BERROCAL | ADDRESS ON FILE | | | | | | | |
| 285616 | LUIS TOMASSINI SEGARRA | ADDRESS ON FILE | | | | | | | |
| 703957 | LUIS TORO & ASSOC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 846835 | LUIS TORO BRACERO | HC 01 BOX 10303 | | | | LAJAS | PR | 00667-9711 | |
| 285617 | LUIS TORO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 285619 | LUIS TORO GOYCO | ADDRESS ON FILE | | | | | | | |
| 285620 | LUIS TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703958 | LUIS TORRES | JS QUINONEZ | H36 CALLE VICENTE | | | CAROLINA | PR | 00985 | |
| 703959 | LUIS TORRES ACEVEDO | URB MOCA GARDENS | 531 CALLE ORQUIDIA | | | MOCA | PR | 00676 | |
| 285621 | LUIS TORRES ALEMAR | ADDRESS ON FILE | | | | | | | |
| 703960 | LUIS TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 703961 | LUIS TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 285622 | LUIS TORRES CASTA | ADDRESS ON FILE | | | | | | | |
| 285623 | LUIS TORRES CEDENO | ADDRESS ON FILE | | | | | | | |
| 285624 | LUIS TORRES CEPEDA | ADDRESS ON FILE | | | | | | | |
| 285625 | LUIS TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 703962 | LUIS TORRES CORDERO | ADDRESS ON FILE | | | | | | | |
| 285626 | LUIS TORRES CUEVAS | ADDRESS ON FILE | | | | | | | |
| 285627 | LUIS TORRES DOUGLASS | ADDRESS ON FILE | | | | | | | |
| 285628 | LUIS TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 703963 | LUIS TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 285629 | LUIS TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 703965 | LUIS TORRES LARACUENTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703964 | LUIS TORRES LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 2174909 | LUIS TORRES LOPEZ | HC-1 BOX 9034 | | | | TOA BAJA | PR | 00949 | |
| 703966 | LUIS TORRES LOPEZ | URB MORELL CAMPOS | CALLE BUEN HUMOR | | | PONCE | PR | 00730 | |
| 285630 | LUIS TORRES MARRERO/NEW ENERGY | PO BOX 384 | | | | YAUCO | PR | 00689-0084 | |
| 703967 | LUIS TORRES MELENDEZ | HC 5 BOX 61745 | | | | CAGUAS | PR | 00725-9249 | |
| 285631 | LUIS TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 703968 | LUIS TORRES ORTIZ | TORRES DE CAROLINA | APT 404-B | | | CAROLINA | PR | 00979 | |
| 285632 | Luis Torres Pagan | ADDRESS ON FILE | | | | | | | |
| 285633 | LUIS TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 285634 | LUIS TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 703969 | LUIS TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 2174921 | LUIS TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 285635 | LUIS TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 703970 | LUIS TORRES ROBLES | GLENVIEW GARDENS | V 17 AVE GLEN | | | PONCE | PR | 00731 | |
| 285636 | LUIS TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285637 | LUIS TORRES ROMAI | ADDRESS ON FILE | | | | | | | |
| 285638 | LUIS TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 703971 | LUIS TORRES ROQUE | ADDRESS ON FILE | | | | | | | |
| 703972 | LUIS TORRES SAEZ | URB LAS DELIAS | 603 CALLE RAFAEL MERCADO | | | RIO PIEDRAS | PR | 00928 | |
| 285639 | LUIS TORRES SANCHEZ | CALLE 17 T-11 VILLA DE CASTRO | | | | CAGUAS | PR | 00725-0000 | |
| 2174924 | LUIS TORRES SANCHEZ | P.O. BOX 40219 | | | | SAN JUAN | PR | 00940 | |
| 703973 | LUIS TORRES SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 285640 | LUIS TORRES SANCHEZ | PO BOX 7611 | | | | CAGUAS | PR | 00726 | |
| 285641 | LUIS TORRES SANCHEZ | PO BOX 8517 | | | | CAGUAS | PR | 00726 | |
| 700247 | LUIS TORRES SANTIAGO | URB CANAS 806 CALLE CEREZOS | | | | PONCE | PR | 00728 | |
| 703974 | LUIS TORRES SANTOS | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 703975 | LUIS TORRES SIERRA | B 19 RESIDENCIAL JAGUAS | | | | CIALES | PR | 00638 | |
| 703976 | LUIS TORRES TERRADA | URB BONEVILLE MANOR | A1 17 CALLE 45 | | | CAGUAS | PR | 00725 | |
| 703977 | LUIS TORRES VELAZQUEZ | PO BOX 47 | | | | LOIZA | PR | 00772-0047 | |
| 285642 | LUIS TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 1741468 | Luis Torruella, Ana | ADDRESS ON FILE | | | | | | | |
| 1616793 | Luis Torruella, Ana | ADDRESS ON FILE | | | | | | | |
| 285643 | LUIS TOUCET PEREZ | ADDRESS ON FILE | | | | | | | |
| 846836 | LUIS TOWING SERVICE | COMUNIDAD PAGAN | CASA #10 | | | AÑASCO | PR | 00610 | |
| 846837 | LUIS TRANSMISSION | PARC QUEBRADA LIMON | 1037 CALLE JULIA DE BURGOS | | | PONCE | PR | 00728-3621 | |
| 703978 | LUIS TRANSMISSION SERVICE | PO BOX 1011 | | | | CAYEY | PR | 00736 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285644 | LUIS TRELLES | ADDRESS ON FILE | | | | | | | |
| 703979 | LUIS TRINIDAD | AVE MIRAMAR 703 APT 301 | | | | SAN JUAN | PR | 00901 | |
| 703980 | LUIS TRINIDAD RODRIGUEZ | PO BOX 195487 | | | | SAN JUAN | PR | 00919-5419 | |
| 703981 | LUIS TRINIDAD RODRIGUEZ | URB SANS SOUCI V 4 CALLE 16 | | | | BAYAMON | PR | 00950 | |
| 285645 | LUIS TROCHE CRUZ | ADDRESS ON FILE | | | | | | | |
| 703982 | LUIS TROCHE EQUIPO MEDICO.INC. | PO BOX 1197 | | MAYAGUEZ | | MAYAGUEZ | PR | 00681 | |
| 703983 | LUIS TROCHE ROBLES | ALTURAS DE VILLA FONTANA | H 12 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 285646 | LUIS TRUJILLO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 703984 | LUIS TRUJILLO SOLIS | URB COUNTRY CLUB | 840 CALLE MIGUEL XIORRO | | | SAN JUAN | PR | 00924-2405 | |
| 285647 | LUIS TUA CRESPO | LCDO. JORGE L. GONZÁLEZ BURGOS | 301 CALLE DEL RECITNTO SUR SUITE 701 | | | SAN JUAN | PR | 00901-1908 | |
| 285648 | LUIS U CASIANO/ ALBA DEL TORO | ADDRESS ON FILE | | | | | | | |
| 285649 | LUIS U FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285650 | LUIS U FONT RIEFKOHL | ADDRESS ON FILE | | | | | | | |
| 285651 | LUIS U HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 703985 | LUIS U RIVAS GUEVAREZ | URB VALLE SAN LUIS BO BARAONA | B 15 BOX 251 | | | MOROVIS | PR | 00687 | |
| 285652 | LUIS U VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 703986 | LUIS UMPIERRE | URB TORRIMAR | 15 8 GRANADA | | | GUAYNABO | PR | 00966 | |
| 285653 | LUIS URBILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285654 | LUIS URIEL FELIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 285655 | LUIS V ANDRADES ANDRADES | ADDRESS ON FILE | | | | | | | |
| 285657 | LUIS V BELLAFLORES MARTIN | ADDRESS ON FILE | | | | | | | |
| 285658 | LUIS V BENITEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 703989 | LUIS V BERRIOS ORTIZ | C/ 6 3147 JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| 285659 | LUIS V CLAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 285660 | LUIS V CLASS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 285661 | LUIS V COTTO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 285662 | LUIS V CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 703990 | LUIS V DELGADO FONSECA | PO BOX 1295 | | | | BAYAMON | PR | 00960 | |
| 703991 | LUIS V DIEPPA ROQUE | HORIZONTES | C 6 CALLE AURORA | | | GURABO | PR | 00778 | |
| 285663 | LUIS V FLORES FLORES | ADDRESS ON FILE | | | | | | | |
| 703992 | LUIS V MARIN LOPEZ | CALLE ABOY 605 3 A | | | | SAN JUAN | PR | 00907 | |
| 285664 | LUIS V MARTINEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 703993 | LUIS V MELENDEZ SANTANA | SUITE 126 RR 5 BOX 6000 | | | | BAYAMON | PR | 00956-3223 | |
| 703994 | LUIS V ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 703995 | LUIS V ORTIZ SOTO | 604 COND EL TEIDE | | | | SAN JUAN | PR | 00919 | |
| 703996 | LUIS V RIVERA ROSARIO | BO JUAN SANCHEZ | BUZON 158F | | | BAYAMON | PR | 00959 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700248 | LUIS V RODRIGUEZ VIDAL | PO BOX 575 | | | | PE¥UELAS | PR | 00624575 | |
| 703997 | LUIS V VEGA RIVERA | BO CUBUY PARC BENITEZ | APT 613 | | | CANOVANAS | PR | 00729-9729 | |
| 285665 | LUIS V VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 703987 | LUIS V VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 703988 | LUIS V VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 703998 | LUIS V WILKES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 285666 | LUIS V. CLAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 703999 | LUIS V. PAGAN CERVERA | ADDRESS ON FILE | | | | | | | |
| 285667 | LUIS V. VILLALON CEDEðO | ADDRESS ON FILE | | | | | | | |
| 285668 | LUIS V. VILLALON CEDEðO | ADDRESS ON FILE | | | | | | | |
| 285669 | LUIS V. VILLALON CEDEðO | ADDRESS ON FILE | | | | | | | |
| 285670 | LUIS V. VILLALON CEDENO | ADDRESS ON FILE | | | | | | | |
| 285671 | LUIS V. VILLALON CEDENO | ADDRESS ON FILE | | | | | | | |
| 285672 | LUIS V. VILLALON CEDENO | ADDRESS ON FILE | | | | | | | |
| 704000 | LUIS VALE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 285673 | LUIS VALENTIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 285674 | LUIS VALENTIN FLORES | ADDRESS ON FILE | | | | | | | |
| 285675 | LUIS VALENTIN NUNEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 704001 | LUIS VALENTIN OCASIO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 285676 | LUIS VALENTIN QUINONES | ADDRESS ON FILE | | | | | | | |
| 704002 | LUIS VALENTIN SERRANO | URB EL CORTIJO | H 59 CALLE 12 | | | BAYAMON | PR | 00956-5624 | |
| 704003 | LUIS VALENTIN SOTO | PO BOX 1392 | | | | AGUADILLA | PR | 00605 | |
| 285677 | LUIS VALLE PENA | ADDRESS ON FILE | | | | | | | |
| 704005 | LUIS VALLEJO | ADDRESS ON FILE | | | | | | | |
| 704004 | LUIS VALLEJO | ADDRESS ON FILE | | | | | | | |
| 285678 | LUIS VALLEJO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704006 | LUIS VALLELLANES ORTIZ | P O BOX 408 | | | | DORADO | PR | 00646 | |
| 2137683 | LUIS VALL-LLOVERA | LUIS VALL-LLOVERA | PO Box 1935 | | | Carolina | PR | 00984-1935 | |
| 2164099 | LUIS VALL-LLOVERA | PO BOX 1935 | | | | CAROLINA | PR | 00984-1935 | |
| 704007 | LUIS VARELA ORTIZ | EXT ALTA VISTA | VV 19 CALLE 27 | | | PONCE | PR | 00716-4527 | |
| 704008 | LUIS VARGAS APONTE | ADDRESS ON FILE | | | | | | | |
| 704009 | LUIS VARGAS LEBRON | URB RIO HONDO II | AE 15 CALLE RIO HUMACAO | | | BAYAMON | PR | 00961 | |
| 704010 | LUIS VARGAS LISBOA | EL PRADO | 418 CALLE PARAGUAY | | | HATO REY | PR | 00917 | |
| 285679 | Luis Vargas Lopez Law Offices PSC | Cond Darlington Of 409 | Ave Munoz Rivera 1007 | | | San Juan | PR | 00925 | |
| 704011 | LUIS VARGAS MALDONADO | URB LA RIVERA | 960 CALLE 15 SO | | | SAN JUAN | PR | 00921 | |
| 285680 | LUIS VARGAS NIEVES | APARTADO 1070 | | | | AGUADA | PR | 00602 | |
| 704012 | LUIS VARGAS NIEVES | HC 58 BOX 12314 | | | | AGUADA | PR | 00602 | |
| 704013 | LUIS VARGAS RAMOS | NUEVA VIDA EL TUQUE | 052 CALLE G | | | PONCE | PR | 00731 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704014 | LUIS VARGAS RODRIGUEZ | NUEVA VIDA EL TUQUE | O52 CALLE G | | | PONCE | PR | 00731 | |
| 704015 | LUIS VARGAS SOTO | ADDRESS ON FILE | | | | | | | |
| 285681 | LUIS VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 704016 | LUIS VAZQUEZ BONILLA | HC 03 BOX 13138 | | | | JUANA DIAZ | PR | 00795-9512 | |
| 704017 | LUIS VAZQUEZ COLON | RR 6 BOX 9332 | | | | SAN JUAN | PR | 00926 | |
| 704018 | LUIS VAZQUEZ CONCEPCION | BO. OBRERO 710 CALLE 11 | | | | SAN JUAN | PR | 00915 | |
| 285682 | LUIS VAZQUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 285683 | LUIS VAZQUEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 285684 | LUIS VAZQUEZ FREYTES | ADDRESS ON FILE | | | | | | | |
| 704019 | LUIS VAZQUEZ GARCIA | BOX 6226 MARINA STATION | | | | MAYAGUEZ | PR | 00681-6226 | |
| 285685 | LUIS VAZQUEZ GARCIA | BOX ENAJAGUA APT 681 | | | | MAUNABO | PR | 00707 | |
| 704020 | LUIS VAZQUEZ JIMENEZ | 96 CALLE JORGE LASALLE | | | | QUEBRADILLA | PR | 00678 | |
| 285686 | LUIS VAZQUEZ ORTA | ADDRESS ON FILE | | | | | | | |
| 704021 | LUIS VAZQUEZ ORTEGA | P O BOX 531 | | | | TOA ALTA | PR | 00954 | |
| 704022 | LUIS VAZQUEZ PEREZ | BO BARCELONA | 16 CALLE MOREL CAMPOS | | | MAYAGUEZ | PR | 00680 | |
| 704023 | LUIS VAZQUEZ PEREZ | PO BOX 8065 | | | | MAYAGUEZ | PR | 00680 | |
| 704024 | LUIS VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 704025 | LUIS VAZQUEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 285687 | LUIS VAZQUEZ RODRIGUEZ | CALLE EVARISTO RODRIGUEZ # 29 | ALTOS BO POLVORIN | | | CAYEY | PR | 00736 | |
| 704026 | LUIS VAZQUEZ RODRIGUEZ | PO BOX 195498 | | | | SAN JUAN | PR | 00919-5498 | |
| 285688 | LUIS VAZQUEZ RODRIGUEZ | URB VILLA SULTANITA | 819 CALLE FRANCISCO MATOS | | | MAYAGUEZ | PR | 00680 | |
| 704027 | LUIS VAZQUEZ ROSADO | PO BOX 25 | | | | RINCON | PR | 00677 | |
| 704028 | LUIS VAZQUEZ TORRES | 71 AVE CONSTITUCION | | | | ARECIBO | PR | 00612 | |
| 704029 | LUIS VAZQUEZ VAZQUEZ | BO CAIMITAL BAJO BZN 6876 | | | | GUAYAMA | PR | 00784 | |
| 704030 | LUIS VAZQUEZ VELEZ | P O BOX 9021394 | | | | SAN JUAN | PR | 00902 | |
| 704031 | LUIS VAZQUEZ Y CARMEN AGOSTO | C/O CONCILIACION (98-1116) | | | | SAN JUAN | PR | 00902 | |
| 704032 | LUIS VEGA | ADDRESS ON FILE | | | | | | | |
| 704033 | LUIS VEGA FALCON | JARDS DE BORINQUEN | 5 CALLE GLADIOLA URB CIUDAD JARD | | | CAROLINA | PR | 00987 | |
| 285690 | LUIS VEGA HERNANDEZRENEWABLE SOLUTIONS | ENGINEERING INC | 1106 PASEO DEGETAU | | | CAGUAS | PR | 00727 | |
| 285691 | LUIS VEGA MARRERO | ADDRESS ON FILE | | | | | | | |
| 704034 | LUIS VEGA MORALES | PO BOX 79 | | | | CIDRA | PR | 00739 | |
| 285692 | LUIS VEGA PEDROGO | ADDRESS ON FILE | | | | | | | |
| 704035 | LUIS VEGA ROBLES | HC 01 BOX 13100 | | | | COMERIO | PR | 00782 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704036 | LUIS VEGA RODRIGUEZ | URB COLINAS | F 6 CALLE 2 | | | YAUCO | PR | 00698 | |
| 285693 | LUIS VEGA ROMERO | ADDRESS ON FILE | | | | | | | |
| 285694 | LUIS VEGA ROMERO | ADDRESS ON FILE | | | | | | | |
| 704037 | LUIS VEGA ROSARIO | HC 01 BOX 6315 | | | | CIALES | PR | 00638 | |
| 704038 | LUIS VEGA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 285695 | LUIS VEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 704039 | LUIS VELAZQUEZ LUMBANO | 1795 CALLE PUMARADA | | | | SAN JUAN | PR | 00915 | |
| 704040 | LUIS VELAZQUEZ OCASIO | URB STA ROSA | 24-1 CALLE 16 | | | BAYAMON | PR | 00959 | |
| 700249 | LUIS VELAZQUEZ SOTO | HC 02 BOX 6797 | | | | YABUCOA | PR | 00767-9509 | |
| 285696 | LUIS VELEZ /DBA LVG COMPUTER CONSULTING | VALLE ENCANTO | CALLE MANUEL ARENAS SOLAR 8 | | | FLORIDA | PR | 00650 | |
| 285697 | LUIS VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 704041 | LUIS VELEZ CARRION | URB VILLA FONTANA | 5 D 6 VIA 4 | | | CAROLINA | PR | 00983 | |
| 704042 | LUIS VELEZ CRUZ | PO BOX 1585 | | | | MAYAGUEZ | PR | 00681 | |
| 704043 | LUIS VELEZ CRUZ | PO BOX 3083 | | | | SAN GERMAN | PR | 00683 | |
| 704044 | LUIS VELEZ GARCIA | BO MAMEYAL SEC VILLA PLATA | CALLE 22-K23 | | | DORADO | PR | 00646 | |
| 285698 | LUIS VELEZ LAMBERTY | ADDRESS ON FILE | | | | | | | |
| 285699 | LUIS VELEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 704045 | LUIS VELEZ ORTIZ | URB VALLE HERMOSO | SL 17 CALLE CIPRES | | | HORMIGUEROS | PR | 00660 | |
| 285700 | LUIS VELEZ PSC | PO BOX 141239 | | | | ARECIBO | PR | 00614 | |
| 285701 | LUIS VELEZ SEGUINOT | ADDRESS ON FILE | | | | | | | |
| 285702 | LUIS VELEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 285703 | LUIS VELEZ Y NELSON SOTO CARDONA Y | ADDRESS ON FILE | | | | | | | |
| 704046 | LUIS VENDRELL REYES | SECTOR LA CURVA | 516 CALLE LAREDO | | | ISABELA | PR | 00662 | |
| 704047 | LUIS VENTURA GOMENZ | PO BOX 91 | | | | RINCON | PR | 00677 | |
| 846838 | LUIS VERA SANCHEZ | PO BOX 1102 | | | | SALINAS | PR | 00751-1102 | |
| 285704 | Luis Vera, Manuel De Jesus | ADDRESS ON FILE | | | | | | | |
| 704048 | LUIS VERGARA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 704049 | LUIS VERGARA SANTIAGO | RR 3 BOX 175 | | | | NAGUABO | PR | 00718 | |
| 285705 | LUIS VICENTY RAMOS | ADDRESS ON FILE | | | | | | | |
| 285706 | LUIS VICTOR CHAPARRO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 846839 | LUIS VICTOR CHAPARRO NUÑEZ | CON ALTS DEL PARQUE | 200 AVE MEDIA LUNA APT 1110 | | | CAROLINA | PR | 00987-5085 | |
| 285707 | LUIS VIDAL ARBONA | ADDRESS ON FILE | | | | | | | |
| 704050 | LUIS VIDAL NEGRON MARTINEZ | BO PALOMA | 2 CALLE 5 | | | YAUCO | PR | 00698 | |
| 700250 | LUIS VIDAL RODRIGUEZ | URB VENUS GARDENS | B E 32 CALLE F | | | SAN JUAN | PR | 00926 | |
| 2124450 | Luis Vidal-Pagan y Sofia de Lourdes Liceaga | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704051 | LUIS VIERA CENTENO | ADDRESS ON FILE | | | | | | | |
| 704052 | LUIS VIERA MARTINEZ | URB SANTIAGO IGLESIAS | 1443 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 2149143 | Luis Viera, Angel | ADDRESS ON FILE | | | | | | | |
| 846840 | LUIS VILLA GONZALEZ | 113 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00911-2202 | |
| 285708 | LUIS VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 285709 | LUIS VILLAFANE PARRILLA | ADDRESS ON FILE | | | | | | | |
| 285710 | LUIS VILLAFANE PARRILLA | ADDRESS ON FILE | | | | | | | |
| 285711 | LUIS VILLAFANE VIDAL | ADDRESS ON FILE | | | | | | | |
| 285712 | LUIS VILLAFANE VIDAL | ADDRESS ON FILE | | | | | | | |
| 285713 | LUIS VILLAFANE VIDAL | ADDRESS ON FILE | | | | | | | |
| 285714 | LUIS VILLANUEVA NIEVES | ADDRESS ON FILE | | | | | | | |
| 285715 | LUIS VILLANUEVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 285716 | LUIS VILLAREJO DEBEN | ADDRESS ON FILE | | | | | | | |
| 285717 | LUIS VILLAREJO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 285718 | LUIS VILLEGAS DIAZ | ALTURAS DE RIO GRANDE | V1235 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 704053 | LUIS VILLEGAS DIAZ | RR 3 BZN 3688 | | | | SAN JUAN | PR | 00936 | |
| 704054 | LUIS VIRELLA | PO BOX 2694 | | | | SAN JUAN | PR | 00902-2694 | |
| 704055 | LUIS VIRUET ORTEGA | HC 2 BOX 8245 | | | | COROZAL | PR | 00783 | |
| 704056 | LUIS W AMARO RAMOS | ADDRESS ON FILE | | | | | | | |
| 285719 | LUIS W CURBELO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 704057 | LUIS W HUERTAS TORRES | RR 5 BOX 5498 | | | | BAYAMON | PR | 00956-9712 | |
| 285720 | LUIS W PARSONS SANTOS | ADDRESS ON FILE | | | | | | | |
| 704058 | LUIS W TARAZONA | IRLANDA HEIGHTS | FQ 20 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 704060 | LUIS W VELEZ ROSADO | 11 CALLE EMILIO RUIZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 704059 | LUIS W VELEZ ROSADO | ALM EQUIPO DE AGUADILLA | BOX 250041 | | | AGUADILLA | PR | 00603 | |
| 704061 | LUIS X BAEZ ALICEA | J 11 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |
| 285721 | LUIS X DIAZ ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 285722 | LUIS X FRIAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 285723 | LUIS X GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 704062 | LUIS X GONZALEZ GONZALEZ | JARD DE GURABO | 186 CALLE 9 | | | GURABO | PR | 00778 | |
| 285724 | LUIS X HUERTAS SAEZ | ADDRESS ON FILE | | | | | | | |
| 285725 | LUIS X PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 285726 | LUIS X RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 704063 | LUIS X RODRIGUEZ SIERRA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 285727 | LUIS Y ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 704064 | LUIS Y CANALES NAZARIO | ADDRESS ON FILE | | | | | | | |
| 704065 | LUIS Y CRUZ COTTO | URB VILLA DEL REY | S 8 CALLE BUCKINGHAN | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285728 | LUIS Y LATORRE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 704066 | LUIS Y MORALES FUENTES | PO BOX 390 | | | | LOIZA | PR | 00772 | |
| 285729 | LUIS Y. MARTIN MUNOZ Y SOCORRO SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 285730 | LUIS YADIEL SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 285731 | LUIS YAMIL RODRIGUEZ SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 285732 | LUIS ZAYAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 285733 | LUIS ZAYAS MARXUACH | ADDRESS ON FILE | | | | | | | |
| 704067 | LUIS ZAYAS MONGE | COOP EL ALCAZAR APTO 19 I | | | | SAN JUAN | PR | 00923 | |
| 285734 | LUIS, ILIA Y ROBERTO MUNOZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 704068 | LUIS, JUAN Y DELIA HERNANDEZ HERNANDEZ | URB COUNTRY CLUB | JWD 1 CALLE 242 | | | CAROLINA | PR | 00984 | |
| 285735 | LUIS, MOJICA | ADDRESS ON FILE | | | | | | | |
| 285736 | LUIS, VARGAS | ADDRESS ON FILE | | | | | | | |
| 704073 | LUISA A DE GARCIA MALDONADO | HC-01 BOX 14098 | | | | RIO GRANDE | PR | 00745 | |
| 704074 | LUISA A DIAZ ILARRAZA | P O BOX 3553 | | | | VEGA ALTA | PR | 00692 | |
| 704075 | LUISA A DIAZ ILARRAZA | URB LA ESPERANZA | F5 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 285737 | LUISA A ESTEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 704076 | LUISA A INCLAN BIRD | GARDEN HILLS | I A 17 CALLE MIRAMONTES | | | GUAYNABO | PR | 00966 | |
| 704069 | LUISA A ORTIZ COLON | JARDINES METROPOLITANOS 1 APT 8-1 | | | | SAN JUAN | PR | 00925 | |
| 285738 | LUISA A QUINONES | ADDRESS ON FILE | | | | | | | |
| 285739 | LUISA A RIOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 704077 | LUISA A RIVERA PAGAN | URB LAS AMERICAS | 795 CALLE MONTEVIDEO | | | SAN JUAN | PR | 00921 | |
| 285740 | LUISA A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704078 | LUISA A RODRIGUEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 704079 | LUISA A RODRIGUEZ ORENGO | COOP DE VIVIENDAS LAS CEIBA | 150 APT 0101 | | | PONCE | PR | 00731 | |
| 704080 | LUISA A TORRES HERNANDEZ | URB SAN ANTONIO | 152 CALLE G-I | | | ARROYO | PR | 00714 | |
| 704081 | LUISA A VAZQUEZ | BO CAMPANILLA | 85 B C/ EL MONTE | | | TOA BAJA | PR | 00949 | |
| 285741 | LUISA A. VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| 285742 | LUISA ADORNO PAGAN | ADDRESS ON FILE | | | | | | | |
| 285743 | LUISA ALICEA NIEVES | ADDRESS ON FILE | | | | | | | |
| 285744 | LUISA ALICEA NIEVES | ADDRESS ON FILE | | | | | | | |
| 285745 | LUISA ALICEA NIEVES | ADDRESS ON FILE | | | | | | | |
| 704082 | LUISA ALVAREZ DOMINGUEZ | PO BOX 22207 | | | | SAN JUAN | PR | 00931 | |
| 704083 | LUISA ALVAREZ GABRIEL | CASA 3 BO JARCALITOS | | | | ARECIBO | PR | 00612 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704084 | LUISA AMARO DE LEON | 32 ARIZONA 4 | | | | ARROYO | PR | 00714 | |
| 704085 | LUISA AMARO DE LEON | ARIZONA 4 NUM 32 | | | | ARROYO | PR | 00714 | |
| 704086 | LUISA AMARO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 704087 | LUISA AMPARO COLON | PO BOX 111 | | | | COAMO | PR | 00769 | |
| 704088 | LUISA AROCHO SOTO | SECTOR CALIFORNIA | 1007 CALLE MONTERREY | | | ISABELA | PR | 00662 | |
| 704089 | LUISA ARROYO ARROYO | PO BOX 5030 | | | | VEGA ALTA | PR | 00692 | |
| 285746 | LUISA ARROYO DE ABADIA | COND PORTALES DE ANTAMESA | 1430 AVE SAN ALFONSO APT 2402 | | | SAN JUAN | PR | 00921 | |
| 704090 | LUISA ARROYO DE ABADIA | URB SANTA PAULA | 3B 18 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 704091 | LUISA AVILES | HC 1 BOX 7035 | | | | FLORIDA | PR | 00650 | |
| 704092 | LUISA AYALA CRUZ | RES LA CEIBA | E 2 CALLE 5 | | | CEIBA | PR | 00735 | |
| 704093 | LUISA B ARCELAY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704094 | LUISA B SUAREZ DE LUNA | ADDRESS ON FILE | | | | | | | |
| 704095 | LUISA B VIGIL LEBRON | ADDRESS ON FILE | | | | | | | |
| 704096 | LUISA BELEN RIVERA | SAINT JUST | 558 CALLE OREGON | | | CAROLINA | PR | 00978 | |
| 704097 | LUISA BENVENUTTI MIRO | PO BOX 533 | | | | MARICAO | PR | 00606 | |
| 704098 | LUISA BIGOTT VELAZQUEZ | 106 CALLE TRES HERMANOS | | | | CONDADO | PR | 00907 | |
| 704099 | LUISA BIGOTT VELAZQUEZ | 106 CALLE TRES HERMANOS CONDADO | | | | SAN JUAN | PR | 00907 | |
| 835271 | Luisa Briales-Verdejo, personally and on behalf of her minor son, SLB | ADDRESS ON FILE | | | | | | | |
| 835271 | Luisa Briales-Verdejo, personally and on behalf of her minor son, SLB | ADDRESS ON FILE | | | | | | | |
| 285747 | LUISA CANDELARIA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 285748 | LUISA CARDONA | ADDRESS ON FILE | | | | | | | |
| 704100 | LUISA CARDONA CORDERO | URB TERRAZAS DE GUAYNABO | B 11 TULIPAN | | | GUAYNABO | PR | 00969 | |
| 704101 | LUISA CARMONA MARRERO | ADDRESS ON FILE | | | | | | | |
| 704102 | LUISA CASTILLO MARTELL | ADDRESS ON FILE | | | | | | | |
| 704103 | LUISA CEPEDA NINA | ADDRESS ON FILE | | | | | | | |
| 285749 | LUISA CERRATO MANZANO | ADDRESS ON FILE | | | | | | | |
| 704104 | LUISA CHEVERES PACHECO | ADDRESS ON FILE | | | | | | | |
| 704105 | LUISA CLAUDIO MALDONADO | BUENA VISTA | 93 A CALLE ALELI | | | CAROLINA | PR | 00985 | |
| 704106 | LUISA COLON PIRELA | JARD DE MAMEY | K15 CALLE 7 | | | PATILLAS | PR | 00723 | |
| 704107 | LUISA COLON SOTOMAYOR | HC 1 BOX 5063 | | | | JAYUYA | PR | 00664 | |
| 704108 | LUISA CRESPO BURGOS | ADDRESS ON FILE | | | | | | | |
| 704109 | LUISA CRUZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285750 | LUISA D RAMIREZ HUERTAS/ MIGDALIA HUERTA | ADDRESS ON FILE | | | | | | | |
| 704110 | LUISA DE JESUS RIOS | ADDRESS ON FILE | | | | | | | |
| 704111 | LUISA DELGADO CRISPIN | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 704112 | LUISA DIAZ | COND SAN JUAN PARK | EDIF M APT M 10 | | | SAN JUAN | PR | 00907 | |
| 285751 | LUISA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 704113 | LUISA DIAZ GONZALO | ADDRESS ON FILE | | | | | | | |
| 285752 | LUISA DONE NAVARRO | ADDRESS ON FILE | | | | | | | |
| 285753 | LUISA DONES MATOS | ADDRESS ON FILE | | | | | | | |
| 704114 | LUISA DUPREY ROSA | HC 01 BOX 5013 | | | | ARROYO | PR | 00714 | |
| 704115 | LUISA E ALMODOVAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 285754 | LUISA E CRESPO BURGOS | ADDRESS ON FILE | | | | | | | |
| 285755 | LUISA E CRESPO BURGOS | ADDRESS ON FILE | | | | | | | |
| 704116 | LUISA E CUNNDNGHAN | URB ROOSEVELT | 409 CALLE PEREZ GALDOS # 31 | | | SAN JUAN | PR | 00918 | |
| 704117 | LUISA E FLORES FRANCO | ADDRESS ON FILE | | | | | | | |
| 285756 | LUISA E GASTON ORZA | ADDRESS ON FILE | | | | | | | |
| 704118 | LUISA E GONZALEZ FIGUEROA | COND PALMA REAL | 2 CALLE MADRID APT PH K | | | SAN JUAN | PR | 00907 | |
| 285757 | LUISA E IBAĐEZ | ADDRESS ON FILE | | | | | | | |
| 285758 | LUISA E IBANEZ | ADDRESS ON FILE | | | | | | | |
| 704119 | LUISA E MARTINEZ COLON | HC 02 BOX 16410 | | | | ARECIBO | PR | 00612 | |
| 704120 | LUISA E NEGRON BADIA | LAS COLINAS | L 4 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 285759 | LUISA E QUINONES GARCIA | ADDRESS ON FILE | | | | | | | |
| 285760 | LUISA E RAMOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 285761 | LUISA E RIVERA CLAVEROL | ADDRESS ON FILE | | | | | | | |
| 285762 | LUISA E RIVERA/ GREEN ENERGY SYSTEMS CO | PO BOX 1106 | | | | LAS PIEDRAS | PR | 00771 | |
| 285763 | LUISA E ROSADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 285764 | LUISA E. BURGOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 704121 | LUISA FERNANDEZ ZAMBRANO | 1502 CALLE MIRASONIA | APT 4 | | | SAN JUAN | PR | 00911 | |
| 285765 | LUISA FERRER SANTOS | ADDRESS ON FILE | | | | | | | |
| 704122 | LUISA FIGUEROA COLON | 2DA LEVITTOWN H2571 | PASEO ANGEL | | | TOA BAJA | PR | 00950 | |
| 285766 | LUISA FIGUEROA/ESMERALDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285767 | LUISA FLORIT LEBRO | ADDRESS ON FILE | | | | | | | |
| 285768 | LUISA FUENTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704123 | LUISA G FRANQUI ACOSTA | 7 CALLE JOSE DE DIEGO | | | | CABO ROJO | PR | 00623 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704124 | LUISA G GONZALEZ PEREZ | URB LA MANSION | NK 1 CALLE BUSTAMANTE | | | TOA BAJA | PR | 00949 | |
| 704125 | LUISA GALARZA NIEVES | BO PUEBLO | CALLE ERNESTO CABAN | | | MOCA | PR | 00676 | |
| 285769 | LUISA GARCIA VARGAS | ADDRESS ON FILE | | | | | | | |
| 704126 | LUISA GONZALEZ CAICOYA | URB VISTA DEL MAR | 2717 CALLE SIRENA | | | PONCE | PR | 00716 | |
| 285770 | LUISA GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 285771 | LUISA GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| 285772 | LUISA GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 704127 | LUISA GONZALEZ VALDES | BDA SANDIN | 40 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 285773 | LUISA GOYTIA COTTO | ADDRESS ON FILE | | | | | | | |
| 285774 | LUISA GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| 704128 | LUISA GUEVARA LA FONT | URB PALMAR NORTE | 20 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 704129 | LUISA HERNANDEZ CARRAZCO | OCEAN PARK | 2223 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| 704130 | LUISA HERNANDEZ LIYIM | PO BOX 1311 | | | | FAJARDO | PR | 00738 | |
| 704131 | LUISA I ACEVEDO RODRIGUEZ | 156 CALLE LAS PLUMAS | | | | HORMIGUEROS | PR | 00660 | |
| 704132 | LUISA I ALICEA CORTIJO | URB LA CUMBRE | 497 CALLE EMILIANO POL SUITE 51 | | | SAN JUAN | PR | 00926 | |
| 285775 | LUISA I ALICEA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 285776 | LUISA I CASTELLAR PACHECO | ADDRESS ON FILE | | | | | | | |
| 285777 | LUISA I CASTRO PAGAN | ADDRESS ON FILE | | | | | | | |
| 704070 | LUISA I PEREZ VARELA | ADDRESS ON FILE | | | | | | | |
| 704133 | LUISA I RODRIGUEZ ROSARIO | RES MONTE HATILLO | EDIF 26 APT 329 | | | SAN JUAN | PR | 00924 | |
| 285778 | LUISA I SERRANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 704134 | LUISA IRIZARRY DANIELS | 66 CALLE DEMENSIO R CANALES | | | | SAN JUAN | PR | 00917-1121 | |
| 285779 | LUISA ISAAC APONTE | ADDRESS ON FILE | | | | | | | |
| 704135 | LUISA J MERCADO | ADDRESS ON FILE | | | | | | | |
| 285780 | LUISA J RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 285781 | LUISA JORGE GARCIA | ADDRESS ON FILE | | | | | | | |
| 704136 | LUISA L DE JESUS MATOS | URB LOIZA VALLEY | J352 CALLE ASTROMELIA | | | CANOVANAS | PR | 00729 | |
| 846841 | LUISA LEBRON BURGOS | URB ENCANTADA | AA1 ALTAVILLA | | | TRUJILLO ALTO | PR | 00976 | |
| 704137 | LUISA LEBRON GALINDO | ADDRESS ON FILE | | | | | | | |
| 704138 | LUISA LEBRON VDA. RIVERA | ADDRESS ON FILE | | | | | | | |
| 285782 | LUISA LINNETTE RIVERA ALBINO | ADDRESS ON FILE | | | | | | | |
| 704139 | LUISA LIZ OYOLA COLON | ADDRESS ON FILE | | | | | | | |
| 704140 | LUISA LLORENS MIGOYA | URB LOS ALMENDROS | EC 35 CALLE LOS ROBLES | | | BAYAMON | PR | 00961 | |
| 285783 | LUISA LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 285784 | LUISA LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 704141 | LUISA LOPEZ CRUZ | PARCELAS MAGUEYES | 152 A CALLE OPALO | | | PONCE | PR | 00728 | |
| 704142 | LUISA LOPEZ DE LEON | 47 BEACON ST APT 204 | | | | WATERBURY | CT | 06704 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704143 | LUISA LOPEZ MALDONADO / ERIKA N QUESTELL | LAGOS DE PLATA LEVITTOWN | D 2 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 704144 | LUISA LOZADA ARENAS | 500 URB EL ARRENDADO | | | | SABANA GRANDE | PR | 00637 | |
| 704145 | LUISA LUCIANO VERA | ADDRESS ON FILE | | | | | | | |
| 285785 | LUISA M BAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 704147 | LUISA M BOCACHICA SALAMO | ADDRESS ON FILE | | | | | | | |
| 285786 | LUISA M BOCACHICA SALAMO | ADDRESS ON FILE | | | | | | | |
| 285787 | LUISA M CASTRO CALDERON | ADDRESS ON FILE | | | | | | | |
| 704148 | LUISA M COLLAZO | 602 FERNANDEZ JUNCOS SUITE 803 | | | | SAN JUAN | PR | 00937 | |
| 285788 | LUISA M COLLAZO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 704149 | LUISA M COLOM GARCIA | PARQUE MEDITERRANEO | F 4 CALLE SICILIA | | | GUAYNABO | PR | 00966 | |
| 846842 | LUISA M COLOM GARCIA | PARQUE MEDITERRANEO | F4 SICILIA | | | GUAYNABO | PR | 00966 | |
| 285789 | LUISA M FERNANDEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 285790 | LUISA M GARCIA Y CRISTINA L DIAZ | ADDRESS ON FILE | | | | | | | |
| 704071 | LUISA M GONZALEZ SANCHEZ | URB ALTURAS DE RIO | BAYAMON B 3 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 704150 | LUISA M IRIGOYEN APONTE | ADDRESS ON FILE | | | | | | | |
| 285791 | LUISA M JIMENEZ ARAGUNDE | ADDRESS ON FILE | | | | | | | |
| 704151 | LUISA M LUCIANO | SECTOR LA FUENTE | BUZON 6108 | | | FLORIDA | PR | 00650 | |
| 704152 | LUISA M MARTINEZ RUBIO | REPARTO METROPOLITANO | 977 28 SE | | | SAN JUAN | PR | 00921 | |
| 704153 | LUISA M MIRANDA RODRIGUEZ | URB LAS AGUILAS | B 8 CALLE 5 | | | COAMO | PR | 00769 | |
| 704154 | LUISA M MONTES OJEDA | ADDRESS ON FILE | | | | | | | |
| 285792 | LUISA M ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 285793 | LUISA M PARRILLA FLORES | ADDRESS ON FILE | | | | | | | |
| 704155 | LUISA M PEREZ COLON | PO BOX 13755 | | | | SAN JUAN | PR | 00908 | |
| 285794 | LUISA M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285795 | LUISA M PRIETO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704156 | LUISA M RIVERA BAEZ | HC 03 BOX 25014 | | | | ARECIBO | PR | 00612 | |
| 704157 | LUISA M RODRIGUEZ TIRADO | JARD DE CAPARRA | V 19 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 704158 | LUISA M ROSADO GARCIA | HC 33 BOX 5800 | | | | DORADO | PR | 00646 | |
| 704159 | LUISA M ROSADO VEGA | URB EL PLANTIO | G 18 CALLE GUAYACAN | | | TOA BAJA | PR | 00949 | |
| 285796 | LUISA M ROSAS FLORES | ADDRESS ON FILE | | | | | | | |
| 285797 | LUISA M SAEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 285798 | LUISA M SAEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 704146 | LUISA M SANG | PO BOX 9002 | | | | SAN JUAN | PR | 00908 | |
| 285799 | LUISA M SANTANA VIDOT | ADDRESS ON FILE | | | | | | | |
| 285800 | LUISA M STORER BELLO | ADDRESS ON FILE | | | | | | | |
| 285802 | LUISA M. AYALA ROMERO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285803 | LUISA M. COLLAZO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 285804 | LUISA M. COLLAZO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 285805 | LUISA M. JOVE RAMOS | ADDRESS ON FILE | | | | | | | |
| 285806 | LUISA M. ORTIZ V ELA | LCDO. JUAN B. SOTO BLASS; | PMB 270 1353 AVE. LUIS VEGOREAUX | | | GUAYNABO | PR | 00966 | |
| 285807 | LUISA M. ORTIZ V ELA | LCDO. MIGUEL A. RODRÍGUEZ CARTAGENA | PMB 105 PO BOX 5004 | | | YAUCO | PR | 00698 | |
| 704160 | LUISA MARIA MALDONADO CLARK | 704 CALLE HIPODROMO APT 5 | | | | SAN JUAN | PR | 00909 | |
| 704161 | LUISA MARIA PI¥EIRO | URB PASEO MAYOR | B 17 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 285808 | LUISA MARTINEZ / LISETTE QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 704162 | LUISA MARTINEZ MALDONADO | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 704163 | LUISA MARTINEZ MALDONADO | PARCELAS AMALIA MARIN | 4731 CALLE ORCA | | | PONCE | PR | 00716 | |
| 2191819 | Luisa Martinez Velez, Ruth Dalia | ADDRESS ON FILE | | | | | | | |
| 285809 | LUISA MATARRANZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285810 | LUISA MATIAS SOTO | ADDRESS ON FILE | | | | | | | |
| 285811 | LUISA MATOS | ADDRESS ON FILE | | | | | | | |
| 704164 | LUISA MATOS CALO | PARQUE ECUESTRE | K 16 CALLE 42 | | | CAROLINA | PR | 00987 | |
| 285813 | LUISA MATOS QUINTANA | ADDRESS ON FILE | | | | | | | |
| 285814 | LUISA MEDINA ROLON | ADDRESS ON FILE | | | | | | | |
| 285815 | LUISA MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704165 | LUISA MERCED | BDA POLVORIN | 7 CALLE 4 | | | CAYEY | PR | 00736 | |
| 704166 | LUISA MOJICA CASTRO | BUENA VENTURA | 62 A CALLE ROSA BOX 296 | | | CAROLINA | PR | 00986 | |
| 704167 | LUISA MOJICA PEREZ | ADDRESS ON FILE | | | | | | | |
| 285816 | LUISA MOLINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 704168 | LUISA MONTALVO SANTOS | ADDRESS ON FILE | | | | | | | |
| 704169 | LUISA MORALES FIGUEROA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 285817 | LUISA MURRAY SOTO | HC 8 BOX 38817 | | | | CAGUAS | PR | 00725-9419 | |
| 285818 | LUISA MURRAY SOTO | LCDO. MANUEL CAMACHO CÓRDOVA | 1519 AVE. Ponce de LEÓN | | SUITE 320 | SAN JUAN | PR | 00909 | |
| 285819 | LUISA MURRAY SOTO | LUISA A. MURRAY SOTO | 3 CARR 784 APT. 3201 | RIVER GLANCE | | CAGUAS | PR | 00727-6214 | |
| 285820 | LUISA MURRAY SOTO | LUISA MURRAY SOTO | 3 CARR 784 APT. 3201 | | | CAGUAS | PR | 00727-6214 | |
| 285821 | LUISA MURRAY SOTO | SRTA. LUISA MURRAY SOTO | 3 CARR 784 | | | CAGUAS | PR | 00727-6219 | |
| 285822 | LUISA MURRAY SOTO Y | SRA. LUISA MURRAY SOTO, | SRA. LUISA MURRAY SOTO HC 8 BOX 38817 | | | CAGUAS | PR | 00725 | |
| 704170 | LUISA N MEDINA VELAZQUEZ | PO BOX 19 | | | | RIO GRANDE | PR | 00772 | |
| 704171 | LUISA NIEVES FIGUEROA | REPTO TERESITA | S 5 CALLE 18 | | | BAYAMON | PR | 00961 | |
| 285824 | LUISA O FARRIL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704172 | LUISA O. COLON DE ORELLANA | ADDRESS ON FILE | | | | | | | |
| 704173 | LUISA OCASIO GUZMAN | PO BOX 3731 | | | | GUAYNABO | PR | 00970 | |
| 285825 | LUISA O'FARRIL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 704174 | LUISA ORTIZ GONZALEZ | LOS ALMENDROS | EB 15 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 704175 | LUISA ORTIZ OSORIO | PO BOX 4123 | | | | PUERTO REAL | PR | 00740 | |
| 704176 | LUISA ORTIZ SANTIAGO | PO BOX 2893 | | | | GUAYNABO | PR | 00970 | |
| 1599720 | Luisa Otero, Ana | ADDRESS ON FILE | | | | | | | |
| 704177 | LUISA PEREZ SANTIAGO | LLANOS DE GURABO | 418 CALLE ORQUIDEA | | | GURABO | PR | 00778 | |
| 285826 | LUISA PIERALDI DIAZ | ADDRESS ON FILE | | | | | | | |
| 704178 | LUISA QUIÑONES RIVERA | BO BUEN ABAJO CARR 330 | | | | SAN GERMAN | PR | 00683 | |
| 285827 | LUISA QUINONES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 285829 | LUISA R. ULLOA SOANE | ADDRESS ON FILE | | | | | | | |
| 285830 | LUISA RAMIREZ ARCE | ADDRESS ON FILE | | | | | | | |
| 285831 | LUISA RAMIREZ CONTRERAS | CALLE GIRASOL K-9 | LAGOS DE PLATA | LEVITOWN | | TOA BAJA | PR | 00949 | |
| 704179 | LUISA RAMIREZ CONTRERAS | LAGOS DE PLATA | K 9 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 704180 | LUISA RAMIREZ GONZALEZ | BO BOQUERON | BZN 593 | | | CABO ROJO | PR | 00623 | |
| 704181 | LUISA REXACH PADILLA | TORRECILLA ALTA | P 499 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 704182 | LUISA RIVERA ESPADA | ADDRESS ON FILE | | | | | | | |
| 704183 | LUISA RIVERA FEBO | HC 1 BOX 9004 | | | | CANOVANAS | PR | 00729 | |
| 704184 | LUISA RIVERA GONZALEZ | BO BAYAMON CERTENEJAS 1 | BZN 6667 | | | CIDRA | PR | 00739 | |
| 704185 | LUISA RIVERA MARRERO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 285832 | LUISA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 704186 | LUISA RIVERA RODRIGUEZ | HC 01 BOX 6657 | | | | JUNCOS | PR | 00777 | |
| 704187 | LUISA RIVERA SANCHEZ | BO VOLADORAS | HC 1 BOX 5283 | | | MOCA | PR | 00676 | |
| 285833 | LUISA RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 285834 | LUISA ROBLES GARCIA | ADDRESS ON FILE | | | | | | | |
| 704188 | LUISA RODRIGUEZ AVILES | URB LEVITTOWN | 2371 PASEO ALEGRE | | | TOA BAJA | PR | 00949 | |
| 285835 | LUISA RODRIGUEZ AVILES,JOSE M BARRETO & | ADDRESS ON FILE | | | | | | | |
| 704189 | LUISA RODRIGUEZ HERNANDEZ | VILLAS DE LOIZA | F 30 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| 704190 | LUISA RODRIGUEZ LOPEZ | URB ALTAMIRA | 601 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| 285836 | LUISA RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 704191 | LUISA ROLON CORTES | JARDINES DE CAYEY 1 | G 16 CALLE 12 | | | CAYEY | PR | 00736 | |
| 704192 | LUISA ROSA ACEVEDO | HC 01 BOX 5870 | | | | BAJADERO | PR | 00616 | |
| 285837 | LUISA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 1593588 | Luisa Rosario Rosado, Ana | ADDRESS ON FILE | | | | | | | |
| 704193 | LUISA ROSSELLI BURSET | 450 AVE PONCE DE LEON | APT 8 B | | | SAN JUAN | PR | 00901 | |
| 285838 | LUISA S CUISINE | ADDRESS ON FILE | | | | | | | |
| 704194 | LUISA SALGADO OQUENDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704195 | LUISA SANCHEZ SANTIAGO | RES MANUELA PEREZ | EDIF B 3 APT 28 | | | SAN JUAN | PR | 00923 | |
| 704196 | LUISA SANTIAGO ESPADA | ADDRESS ON FILE | | | | | | | |
| 285839 | LUISA SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 704197 | LUISA SEGARRA OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 704198 | LUISA SEIJO MALDONADO | PO BOX 9010 | | | | MAYAGUEZ | PR | 00681-9010 | |
| 704199 | LUISA SOLARI FLORES | ADDRESS ON FILE | | | | | | | |
| 285840 | LUISA SOTO VARGAS | ADDRESS ON FILE | | | | | | | |
| 704200 | LUISA SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 704201 | LUISA SUAREZ VAZQUEZ | PO BOX 1208 | | | | VEGA BAJA | PR | 00694 | |
| 704202 | LUISA TORO MORALES | HC 37 BOX 8739 | | | | GUANICA | PR | 00653-9712 | |
| 704203 | LUISA TORRES ALVARADO | DA 45 URB LA MARGARITA | | | | SALINAS | PR | 00751 | |
| 285841 | LUISA TORRES ESTEVES | ADDRESS ON FILE | | | | | | | |
| 704204 | LUISA TORRES SANTIAGO | RR 2 BOX 8892 | | | | MANATI | PR | 00674 | |
| 285842 | LUISA TRONCOSO VALERA | ADDRESS ON FILE | | | | | | | |
| 285843 | LUISA V MORALES BELEN | ADDRESS ON FILE | | | | | | | |
| 285844 | LUISA V SERRANO | ADDRESS ON FILE | | | | | | | |
| 704205 | LUISA V SOLA RIVERA | P O BOX 538 | | | | AGUAS BUENAS | PR | 00703 | |
| 704072 | LUISA V. FUSTER BERLINGERI | 44 CALLE A APT #PH 1 | | | | GUAYNABO | PR | 00966-2234 | |
| 285845 | LUISA VARELA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 285846 | LUISA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704206 | LUISA VEGA VAZQUEZ | SAN ENRIQUE I APTO 10 | | | | CAMUY | PR | 00627 | |
| 285847 | LUISA VELAZQUEZ APARICIO | ADDRESS ON FILE | | | | | | | |
| 704207 | LUISA VELAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 285848 | LUISA VELEZ | ADDRESS ON FILE | | | | | | | |
| 285849 | LUISA VILLALOBOS QUIJANO | ADDRESS ON FILE | | | | | | | |
| 704208 | LUISA Y CARMONA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 704209 | LUISA Y DE JESUS GUADALUPE | PO BOX 13611 | | | | SAN JUAN | PR | 00908 | |
| 704210 | LUISA Y VARGAS ROJAS | ADDRESS ON FILE | | | | | | | |
| 846844 | LUISA´S CUISINE | PO BOX 280 | | | | TRUJILLO ALTO | PR | 00977 | |
| 285850 | LUISALMA RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 285851 | LUISANA CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 285852 | LUISANETTE TORRUELLAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 285853 | LUISANGELY DIAZ GRACIA | ADDRESS ON FILE | | | | | | | |
| 285854 | LUISANNETTE TORRUELLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 704211 | LUISAS CARABALLO PACHECO | HC 2 BOX 11243 | | | | YAUCO | PR | 00698 | |
| 285855 | LUISA'S CUISINE | PO BOX 280 | | | | TRUJILLO ALTO | PR | 00977 | |
| 704212 | LUISED NAVARO CHAMARRO | PO BOX 37305 AIR PORT STA | | | | SAN JUAN | PR | 00937-0305 | |
| 285856 | LUISEDY RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704213 | LUISEL A NIEVES FIGUEROA | PO BOX 653 | | | | NARANJITO | PR | 00719 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704214 | LUISEL TORRES HUERTAS | PO BOX 612 | | | | UTUADO | PR | 00641 | |
| 285857 | LUISEL V. REYES OTERO -HACER COBRO | ADDRESS ON FILE | | | | | | | |
| 285858 | LUISETTE CABANAS COLON | ADDRESS ON FILE | | | | | | | |
| 704215 | LUISETTE DIAZ MOLINA | URB BUCARE | 2055 CALLE TOPACIO | | | GUAYNABO | PR | 00969 | |
| 285859 | LUISETTE LAJARA PARDO | ADDRESS ON FILE | | | | | | | |
| 704216 | LUISETTE M LOPEZ RIVERA | ALTOS DEL ESCORIAL BOX 807 | 508 BLVD DE LA MEDIA LUNA | | | CAROLINA | PR | 00986 | |
| 704217 | LUISETTE RODRIGUEZ BOLIER | 2333 CONDOMINIO VISTA REAL | | | | CAGUAS | PR | 00727 | |
| 285860 | LUISIANA SANCHEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 704218 | LUISITO AUTO PARTS | P.O. BOX 820 | | | | JAYUYA | PR | 00664 | |
| 846845 | LUISITO AUTO REPAIR | RR 8 BOX 1620 | | | | BAYAMON | PR | 00956-9613 | |
| 704219 | LUISITO GARAY SOTO | BO CARACOLES | 5103 CALLE OSTRA | | | PONCE | PR | 00717 | |
| 704221 | LUISITO TIRE CENTER | P O BOX 1509 | | | | VILLALBA | PR | 00766 | |
| 704220 | LUISITO TIRE CENTER | PO BOX 820 | | | | JAYUYA | PR | 00664 | |
| 285861 | LUISITOS OMNIBUS | PO BOX 287 | | | | CABO ROJO | PR | 00623 | |
| 704222 | LUISITOS OMNIBUS INC | P O BOX 287 | | | | CABO ROJO | PR | 00623 | |
| 704223 | LUISLIN RIVERA LEON | HC 5 BOX 50228 | | | | MAYAGUEZ | PR | 00980 | |
| 704224 | LUISSETTE M GOYCO VELEZ | PMB 306 35 JC DE BORBON STA 67 | | | | GUAYNABO | PR | 00969-5375 | |
| 704225 | LUISSETTE M HERNANDEZ | 2 CALLE MADRID APT PHK | | | | SAN JUAN | PR | 00907 | |
| 285862 | LUISSETTE M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 704226 | LUISSIN FIGUEROA CRUZ | P O BOX 4463 | | | | NAGUABO | PR | 00718 | |
| 285863 | LUIXANGEL OCASIO PICARRO | ADDRESS ON FILE | | | | | | | |
| 285864 | LUIZ A BENIQUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 285865 | LUIZ A CRUZ / VERA HAMANN | ADDRESS ON FILE | | | | | | | |
| 704227 | LUIZ A PENNA | COND VILLA DEL MAR ESTE | APTO PHF | | | CAROLINA | PR | 00979 | |
| 2152035 | LUIZ ALBERTO PENNA | COND VILLAS DEL MAR ESTE | APT PH F | | | CAROLINA | PR | 00979 | |
| 285866 | LUIZA DE JESUS MATOS | LCDO. JOSÉ A. SOTO PEÑA | URB. COUNTRY CLUB | 900 CALLE LUIS. F. MACHICOTE | | SAN JUAN | PR | 00921 | |
| 285867 | LUIZA DE JESUS MATOS | LCDO. RAÚL SANTIAGO PÉREZ | 100 CARR. 165 STE 409 | | | GUAYNABO | PR | 00968-8048 | |
| 285868 | LUIZA DE JESUS MATOS | LCDO. RICARDO J. CACHO RODRÍGUEZ | EDIFICIO COOPERATIVA DE AHORRO Y CREDITO MOROVEÑA | 54 RESOLUCIÓN OFICINA 303 | | SAN JUAN | PR | 00920 | |
| 285869 | LUJAIRI CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285870 | LUJO MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 704228 | LUJUANS CASTLE PARTY INC | 102 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 704229 | LUKE C TODESCO | ADDRESS ON FILE | | | | | | | |
| 1430769 | Luke, James T. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285871 | LULAC NATIONAL SERVICES INC. | 221 N KANSAS ST STE 1200 | | | | EL PASO | TX | 79901 | |
| 285872 | LULAC NATIONAL SERVICES INC. | 29 CALLE MACEO | | | | BAYAMON | PR | 00961 | |
| 285873 | LULAC NATIONAL SERVICES INC. | CALLE MACEO #29 | | | | BAYAMON | PR | 00960 | |
| 285874 | LULAC NATIONAL SERVICES INC. | SUITE 3232MS | PLAZA RIO HONDO | | | BAYAMON | PR | 00961-0000 | |
| 285875 | LULDES GIRAUD CERVERA | LCDO. LUIS BENABE HERNANDEZ | PO BOX 1390 | | | LUQUILLO | PR | 00773 | |
| 1420272 | LULDES GIRAUD, CERVERA | LUIS BENABE HERNANDEZ | PO BOX 1390 | | | LUQUILLO | PR | 00773 | |
| 285876 | LULE CORP | RR 01 BOX 3405 | | | | CIDRA | PR | 00739 | |
| 285877 | LULU FARIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 285878 | LULU SERVICE STATION | 1251 CALLE LAS PALMAS | ESQ RH TODD | | | SAN JUAN | PR | 00907 | |
| 285879 | LULU SERVICE STATION | 1251 LAS PALMAS AVE. ESQ. R.H. TODD PDA. 18 | | | | SAN JUAN | PR | 00907 | |
| 2193918 | LUMA Energy, LLC | Attn: General Counsel | 644 Fernandez Juncos Ave. | Suite 301 | | San Juan | PR | 00907 | |
| 704230 | LUMAEL CAMACHO RIVERA | URB BRISAS DE EMAJAGUA | G 8 P O BOX 1050 | | | MAUNABO | PR | 00707 | |
| 285880 | LUMAR D. LOPEZ NATER | ADDRESS ON FILE | | | | | | | |
| 704231 | LUMAR MAQUINILLA | ISABEL ESQ LOLITA TIZOL | | | | PONCE | PR | 00731 | |
| 704232 | LUMARA DETRES MACHADO | BO ISLOTE II | 426 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 704233 | LUMARA Y RODRIGUEZ CANALES | ADDRESS ON FILE | | | | | | | |
| 704234 | LUMARI ORTIZ DE JESUS | URB UNIVERSITY GDNS | 191 CALLE YALE | | | SAN JUAN | PR | 00927 | |
| 285881 | LUMARIE FIGUEROA HERNAIZ | ADDRESS ON FILE | | | | | | | |
| 704235 | LUMARIE GARCIA PIAZZA | PO BOX 910 | | | | ADJUNTO | PR | 00601 | |
| 285882 | LUMARIE MATOS DURANT | ADDRESS ON FILE | | | | | | | |
| 285883 | LUMARIE RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 285884 | LUMARIE RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 704236 | LUMARIE ROSA GOMEZ | P O BOX 681 | | | | SAN LORENZO | PR | 00754 | |
| 704237 | LUMARIE SANTIAGO ROSADO | PO BOX 5126 | | | | CAROLINA | PR | 00984 | |
| 704238 | LUMARIS FALCON TORRES | ADDRESS ON FILE | | | | | | | |
| 285885 | LUMARY FRANCO PEREZ | ADDRESS ON FILE | | | | | | | |
| 704239 | LUMARY HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704240 | LUMARY NIEVES PEREZ | 743 CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 704241 | LUMARY ROBLES CASTRO | ADDRESS ON FILE | | | | | | | |
| 285886 | LUMARYS HENRIQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 285887 | LUMEN ALBERTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 285888 | LUMEN ALBERTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 285889 | LUMEN MEDINA SOTO | ADDRESS ON FILE | | | | | | | |
| 704242 | LUMEN MENDEZ OLIVER | P O BOX 140178 | | | | ARECIBO | PR | 00614 | |
| 285890 | LUMEN ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704243 | LUMEN VERA COLON | PO BOX 1327 | | | | AIBONITO | PR | 00705 | |
| 704244 | LUMERCO | P O BOX 372255 | | | | CAYEY | PR | 00737-2255 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285891 | LUMIER COMMUNICATIONS CORP | FLORAL PARK | 68 RUIZ BELVIS | | | SAN JUAN | PR | 00917 | |
| 285892 | LUMIER COMMUNICATIONS CORP | URB FLORAL PARK | 68 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00917 | |
| 285893 | LUMIER COMMUNICATIONS, CORP | RUIZ BELVIS #68 URB FLORAL PARK | | | | SAN JUAN | PR | 00917 | |
| 704245 | LUMINADA GARCIA ROSA | BO CELADA | HC 01 BOX 4408 | | | GURABO | PR | 00778 | |
| 285894 | LUMINARIA & CONTROL SOLUTIONS | MIRAMONTES COND GARDEN | HILLS TOWER APTO 201 | | | GUAYNABO | PR | 00970-7891 | |
| 285895 | LUMINATI CORP | 416 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 285896 | LUMINEX | 12212 Technology Blvd | | | | Austin | TX | 78727-6115 | |
| 704246 | LUMING CENTRO | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 704247 | LUMIR J GONZALEZ HOMS | PO BOX 834 | | | | COTTO LAUREL | PR | 00780-0834 | |
| 704248 | LUMUR INTERNATIONAL | PO BOX 3726 | | | | GUAYNABO | PR | 00970 | |
| 285897 | LUMY MANGUAL MANGUAL | ADDRESS ON FILE | | | | | | | |
| 285898 | LUMY MANGUAL MANGUAL | ADDRESS ON FILE | | | | | | | |
| 704249 | LUMYS BRIDALS | 21 CALLE BALDORIOTY | | | | YAUCO | PR | 00698 | |
| 799780 | LUNA ABAD, AIDA | ADDRESS ON FILE | | | | | | | |
| 285899 | LUNA ABAD, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1638916 | Luna Abad, Aida L | ADDRESS ON FILE | | | | | | | |
| 285900 | Luna Abad, Felix J. | ADDRESS ON FILE | | | | | | | |
| 799781 | LUNA ALAMO, KAROLINA | ADDRESS ON FILE | | | | | | | |
| 285901 | LUNA ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 799782 | LUNA ALVARADO, GILBERTO E | ADDRESS ON FILE | | | | | | | |
| 285902 | LUNA ALVAREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 285903 | Luna Alvarez, Luis F | ADDRESS ON FILE | | | | | | | |
| 285904 | LUNA ALVAREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 285905 | LUNA ALVAREZ, YESEIRA DEL | ADDRESS ON FILE | | | | | | | |
| 799783 | LUNA AMADEO, WALESCA | ADDRESS ON FILE | | | | | | | |
| 285906 | LUNA AMADEO, WALESKA D | ADDRESS ON FILE | | | | | | | |
| 285907 | LUNA ANAVITATE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 285908 | LUNA ANAVITATE, SYLVIANETTE | ADDRESS ON FILE | | | | | | | |
| 285909 | LUNA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 285910 | LUNA APONTE, JULIO | ADDRESS ON FILE | | | | | | | |
| 285911 | Luna Aviles, Angel A | ADDRESS ON FILE | | | | | | | |
| 799784 | LUNA BAEZ, KRIZIA I | ADDRESS ON FILE | | | | | | | |
| 799785 | LUNA BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 285912 | LUNA BAEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 799786 | LUNA BAEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 285913 | LUNA BAUTISTA, ISAAC | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1924898 | Luna Bernart, Luz Eneida | ADDRESS ON FILE | | | | | | | |
| 285914 | LUNA BERNART, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| 285915 | LUNA BERRIOS, ANA J | ADDRESS ON FILE | | | | | | | |
| 285916 | LUNA BERRIOS, ELSA | ADDRESS ON FILE | | | | | | | |
| 285917 | LUNA BERRIOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 285918 | LUNA BERRIOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 285919 | LUNA BERRIOS, SIXTO | ADDRESS ON FILE | | | | | | | |
| 285920 | LUNA BLANCO, CIRENE A | ADDRESS ON FILE | | | | | | | |
| 285922 | LUNA BRAVO, HENRY | ADDRESS ON FILE | | | | | | | |
| 285921 | LUNA BRAVO, HENRY | ADDRESS ON FILE | | | | | | | |
| 2056287 | Luna Burgos, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 2056287 | Luna Burgos, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 285923 | Luna Burgos, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 799787 | LUNA CABRERA, ANA | ADDRESS ON FILE | | | | | | | |
| 799788 | LUNA CABRERA, ANA E | ADDRESS ON FILE | | | | | | | |
| 285925 | LUNA CABRERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 285926 | LUNA CABRERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 285927 | LUNA CANUELA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 285928 | Luna Canuelas, Julio A | ADDRESS ON FILE | | | | | | | |
| 255712 | LUNA CANUELAS, JULIO A | ADDRESS ON FILE | | | | | | | |
| 285929 | LUNA CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 285930 | LUNA CASTILLO, KAREN | ADDRESS ON FILE | | | | | | | |
| 799789 | LUNA CASTILLO, ROSIBEL | ADDRESS ON FILE | | | | | | | |
| 285931 | LUNA CASTRO, MIRZA | ADDRESS ON FILE | | | | | | | |
| 285932 | LUNA CESTERO, AHMED | ADDRESS ON FILE | | | | | | | |
| 285933 | LUNA CINTRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 2148888 | Luna Collazo, Jorge | ADDRESS ON FILE | | | | | | | |
| 285934 | Luna Colon, Candido | ADDRESS ON FILE | | | | | | | |
| 285935 | Luna Colon, Elena | ADDRESS ON FILE | | | | | | | |
| 285936 | LUNA COLON, ELISEO | ADDRESS ON FILE | | | | | | | |
| 285937 | LUNA COLON, HILDA L | ADDRESS ON FILE | | | | | | | |
| 285938 | LUNA COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 285939 | LUNA COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 285940 | LUNA COLON, LIDA M | ADDRESS ON FILE | | | | | | | |
| 1744884 | Luna Colon, Lida Marta | ADDRESS ON FILE | | | | | | | |
| 285941 | LUNA COLON, NILDA I | ADDRESS ON FILE | | | | | | | |
| 1792141 | Luna Colon, Nilda I. | ADDRESS ON FILE | | | | | | | |
| 285942 | LUNA COLON, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 285943 | Luna Colon, Stanley | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285944 | LUNA CONDE, JUSTO | ADDRESS ON FILE | | | | | | | |
| 285945 | LUNA CONSTRUCTION GROUP INC | PMB 183 | PO BOX 4960 | | | CAGUAS | PR | 00726 | |
| 285946 | LUNA CONSTRUCTION GROUP, LLC | CAGUAS 1 | | | | CAGUAS | PR | 00726 | |
| 285947 | LUNA CONSTRUCTION GROUP, LLC | PMB 183 PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 285948 | Luna Cosme, Gines | ADDRESS ON FILE | | | | | | | |
| 285949 | Luna CRUZ, DAISY A | ADDRESS ON FILE | | | | | | | |
| 285950 | LUNA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 285950 | LUNA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 285951 | Luna Cruz, Francisco J | ADDRESS ON FILE | | | | | | | |
| 1848006 | Luna Cruz, Laura | ADDRESS ON FILE | | | | | | | |
| 285952 | LUNA CRUZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 285953 | LUNA CRUZ, XOCHIL | ADDRESS ON FILE | | | | | | | |
| 285958 | LUNA DE JESUS , MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 285954 | LUNA DE JESUS, ADA | ADDRESS ON FILE | | | | | | | |
| 285955 | LUNA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 285956 | LUNA DE JESUS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 1467270 | LUNA DE JESUS, DAVID O | ADDRESS ON FILE | | | | | | | |
| 285957 | LUNA DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 285959 | LUNA DE LOS SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 285961 | LUNA DE LOS SANTOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 285960 | LUNA DE LOS SANTOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 285962 | LUNA DIAZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 799790 | LUNA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 285963 | LUNA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 285964 | LUNA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 285965 | LUNA DIAZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 285966 | LUNA DIAZ, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| 285967 | LUNA DIAZ, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| 285968 | LUNA DIAZ, ZOLYMAR | ADDRESS ON FILE | | | | | | | |
| 285969 | LUNA DOHNERT, MARCELO | ADDRESS ON FILE | | | | | | | |
| 285970 | LUNA DONES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 285971 | LUNA DONES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 285972 | LUNA E RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 285973 | LUNA ECHEVARRIA, DORIS | ADDRESS ON FILE | | | | | | | |
| 285974 | LUNA ECHEVARRIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 285975 | LUNA ECHEVARRIA, NELLY | ADDRESS ON FILE | | | | | | | |
| 285976 | LUNA ELECTIRC GENERAL | HC 45 BOX 13686 | | | | CAYEY | PR | 00736 | |
| 704250 | LUNA ELECTRIC & A/C | HC 44 BOX 13686 | | | | CAYEY | PR | 00736 | |
| 285977 | LUNA ESPADA, LUIS G | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2207008 | Luna Felix, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2211035 | Luna Felix, Maria M. | ADDRESS ON FILE | | | | | | | |
| 285978 | LUNA FERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 799792 | LUNA FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 285980 | LUNA FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 285981 | LUNA FIGUEROA, GISELA | ADDRESS ON FILE | | | | | | | |
| 285982 | LUNA FIGUEROA, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 285983 | LUNA FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 285984 | LUNA FIGUEROA, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 285985 | LUNA FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 285986 | LUNA FIGUEROA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 285987 | LUNA FIGUEROA, RANDALL | ADDRESS ON FILE | | | | | | | |
| 285988 | LUNA FIGUEROA, RANDALL | ADDRESS ON FILE | | | | | | | |
| 285989 | Luna Figueroa, Ruben | ADDRESS ON FILE | | | | | | | |
| 799793 | LUNA FIGUEROA, SOL | ADDRESS ON FILE | | | | | | | |
| 285990 | LUNA FIGUEROA, SOL M | ADDRESS ON FILE | | | | | | | |
| 704251 | LUNA FILMS | PO BOX 9300134 | | | | SAN JUAN | PR | 00930-0134 | |
| 285991 | LUNA FILMS INC | 589 CALLE PEREIRA LEAL STE 4 | | | | SAN JUAN | PR | 00923 | |
| 704252 | LUNA FILMS INC | URB VALENCIA | 589 PEREIRA LEAL | | | SAN JUAN | PR | 00923-1903 | |
| 285992 | LUNA FLORES MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 285993 | LUNA FLORES, KEYLIN | ADDRESS ON FILE | | | | | | | |
| 285994 | LUNA FLORES, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 285995 | LUNA FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 285996 | LUNA GALARZA, DAVID | ADDRESS ON FILE | | | | | | | |
| 285997 | LUNA GARCIA, ANGELY | ADDRESS ON FILE | | | | | | | |
| 285998 | LUNA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 285999 | LUNA GARCIA, TRINIMAR | ADDRESS ON FILE | | | | | | | |
| 286000 | LUNA GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 286001 | LUNA GONZALEZ MD, IDALIA | ADDRESS ON FILE | | | | | | | |
| 286002 | LUNA GONZALEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 286003 | LUNA GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 286004 | LUNA GONZALEZ, CRUZ A | ADDRESS ON FILE | | | | | | | |
| 286005 | LUNA GONZALEZ, GALADY | ADDRESS ON FILE | | | | | | | |
| 286006 | LUNA GONZALEZ, ISAMELINA | ADDRESS ON FILE | | | | | | | |
| 286007 | LUNA GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 286008 | LUNA GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 286009 | LUNA GONZALEZ, NATHALY JUDITH | ADDRESS ON FILE | | | | | | | |
| 1805959 | Luna Gonzalez, Sarai | ADDRESS ON FILE | | | | | | | |
| 286010 | LUNA GONZALEZ, SARAI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 799794 | LUNA GONZALEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 286011 | LUNA GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 286012 | LUNA GREEN, FELIX E. | ADDRESS ON FILE | | | | | | | |
| 286013 | Luna Green, Omayra | ADDRESS ON FILE | | | | | | | |
| 286014 | LUNA GUZMAN, JANETTE | ADDRESS ON FILE | | | | | | | |
| 286015 | LUNA GUZMAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 286016 | LUNA HADDOCK, JAVIER | ADDRESS ON FILE | | | | | | | |
| 286017 | LUNA HERNANDEZ, JANIER | ADDRESS ON FILE | | | | | | | |
| 286018 | LUNA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 286019 | LUNA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 286020 | LUNA HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 286021 | LUNA HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 286022 | LUNA HOLGUIN, AGNES L | ADDRESS ON FILE | | | | | | | |
| 286024 | LUNA JIMENEZ, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 286025 | LUNA JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 799796 | LUNA LABOY, JUAN | ADDRESS ON FILE | | | | | | | |
| 286026 | LUNA LABOY, JUAN R | ADDRESS ON FILE | | | | | | | |
| 286027 | LUNA LABOY, MANIEL F | ADDRESS ON FILE | | | | | | | |
| 286028 | LUNA LABOY, YUIZA | ADDRESS ON FILE | | | | | | | |
| 286029 | LUNA LAGARES, JOSE | ADDRESS ON FILE | | | | | | | |
| 286030 | LUNA LAGARES, WILNELY | ADDRESS ON FILE | | | | | | | |
| 1588653 | Luna Lagares, Wilnely | ADDRESS ON FILE | | | | | | | |
| 286031 | LUNA LANGE, IVONNE | ADDRESS ON FILE | | | | | | | |
| 286032 | LUNA LASANTA, NELMARILIS | ADDRESS ON FILE | | | | | | | |
| 286033 | LUNA LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 286034 | LUNA LOPEZ, ANGEL T. | ADDRESS ON FILE | | | | | | | |
| 286035 | Luna Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| 286036 | LUNA LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 236280 | LUNA LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 286037 | LUNA LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 236280 | LUNA LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 286039 | LUNA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 286038 | LUNA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 286040 | LUNA LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2011899 | LUNA LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 286041 | LUNA LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 286042 | LUNA LUCIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 799798 | LUNA LUNA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 286043 | LUNA LUNA, MICHELLE A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286044 | LUNA LUNA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 286045 | LUNA MALAVE, MARTA I | ADDRESS ON FILE | | | | | | | |
| 286046 | LUNA MALDONADO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 286047 | LUNA MALDONADO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 286048 | Luna Maldonado, Ramon Antonio | ADDRESS ON FILE | | | | | | | |
| 286049 | LUNA MALDONADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 286050 | Luna Marquez, Angel R | ADDRESS ON FILE | | | | | | | |
| 286051 | LUNA MARQUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 286052 | LUNA MARRERO, EMMA G | ADDRESS ON FILE | | | | | | | |
| 286053 | LUNA MARRERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 799799 | LUNA MARTI, MARIA | ADDRESS ON FILE | | | | | | | |
| 286054 | LUNA MARTI, MARIA M | ADDRESS ON FILE | | | | | | | |
| 286055 | LUNA MARTINEZ, ADLIS | ADDRESS ON FILE | | | | | | | |
| 286056 | LUNA MARTINEZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 286057 | LUNA MARTINEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 286058 | LUNA MARTINEZ, JEAN M | ADDRESS ON FILE | | | | | | | |
| 799800 | LUNA MARTINEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 2215811 | Luna Martinez, Luis R. | ADDRESS ON FILE | | | | | | | |
| 286059 | LUNA MARTINEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 286060 | LUNA MARTINEZ, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 286061 | LUNA MARVAL, LEONEL | ADDRESS ON FILE | | | | | | | |
| 286062 | LUNA MATEO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1258643 | LUNA MELENDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 1805685 | LUNA MELENDEZ, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 286064 | LUNA MELENDEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 799801 | LUNA MELENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 286066 | LUNA MELENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 286067 | LUNA MELENDEZ, VANESSA E | ADDRESS ON FILE | | | | | | | |
| 286068 | LUNA MENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 286069 | LUNA MENDEZ, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 286070 | LUNA MENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 799802 | LUNA MENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 286071 | LUNA MERCADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 286072 | LUNA MERCED, PEDRO | ADDRESS ON FILE | | | | | | | |
| 286073 | Luna Miranda, Jose G | ADDRESS ON FILE | | | | | | | |
| 286074 | LUNA MORALES, ALESKY | ADDRESS ON FILE | | | | | | | |
| 286075 | LUNA MORALES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 799803 | LUNA MORALES, GERICA | ADDRESS ON FILE | | | | | | | |
| 286076 | LUNA MORALES, GERIKA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286077 | LUNA MORALES, GERIKA | ADDRESS ON FILE | | | | | | | |
| 286078 | LUNA MUNIZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1890161 | Luna Muniz, Juan A. | ADDRESS ON FILE | | | | | | | |
| 286079 | LUNA MUNIZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 286080 | LUNA NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 286081 | LUNA NAZARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 286082 | LUNA NEGRON, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 286084 | LUNA NIEVES, ANIAT | ADDRESS ON FILE | | | | | | | |
| 286083 | LUNA NIEVES, ANIAT | ADDRESS ON FILE | | | | | | | |
| 286086 | LUNA NIEVES, LILLIBETS | ADDRESS ON FILE | | | | | | | |
| 286087 | LUNA NOGUERAS, MARYBETH | ADDRESS ON FILE | | | | | | | |
| 704253 | LUNA NUEVA | P O BOX 19941 | | | | SAN JUAN | PR | 00910-1941 | |
| 2118304 | LUNA NUNEZ, MARCELA | | | | | | | | |
| 286088 | LUNA NUNEZ, MARCELA | ADDRESS ON FILE | | | | | | | |
| 286089 | LUNA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 286090 | LUNA ORTIZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 1594446 | Luna Ortiz, Emma I | ADDRESS ON FILE | | | | | | | |
| 286091 | LUNA ORTIZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| 286092 | LUNA ORTIZ, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 286093 | LUNA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1598805 | Luna Ortíz, José E. | ADDRESS ON FILE | | | | | | | |
| 286094 | LUNA ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 286095 | LUNA ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 1598928 | Luna Ortiz, Norma | ADDRESS ON FILE | | | | | | | |
| 286096 | LUNA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 799804 | LUNA ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 286097 | LUNA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 799805 | LUNA ORTIZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 286098 | LUNA OTERO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 1943129 | Luna Otero, Juan Ramen | ADDRESS ON FILE | | | | | | | |
| 1969115 | Luna Otero, Juan Ramon | HC4 Box 6963 | | | | Yabucoa | PR | 00767-9513 | |
| 286099 | LUNA PABON, NORIS | ADDRESS ON FILE | | | | | | | |
| 286100 | LUNA PADILLA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 286101 | LUNA PADRO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 286102 | LUNA PAGAN, ELISA | ADDRESS ON FILE | | | | | | | |
| 1628106 | Luna Pagán, Elisa | ADDRESS ON FILE | | | | | | | |
| 286103 | LUNA PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 704255 | LUNA PAINTS CORP | PO BOX 4051 | | | | SAN JUAN | PR | 00936 | |
| 704254 | LUNA PAINTS CORP | PO BOX 480 | | | | BAYAMON | PR | 00960-0480 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286104 | LUNA PAYANO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 286105 | LUNA PEDRAZA, LARITZA | ADDRESS ON FILE | | | | | | | |
| 286106 | LUNA PELATTI, MILDRED | ADDRESS ON FILE | | | | | | | |
| 286107 | LUNA PENA, CELINA M. | ADDRESS ON FILE | | | | | | | |
| 286108 | LUNA PEREZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 799806 | LUNA PEREZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 286109 | LUNA PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 286110 | LUNA PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 286111 | LUNA PEREZ, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 286112 | LUNA PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1943128 | Luna Perez, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 286113 | LUNA PEREZ, MARA | ADDRESS ON FILE | | | | | | | |
| 286114 | LUNA PEREZ, MARA J | ADDRESS ON FILE | | | | | | | |
| 286115 | LUNA POVENTUD, DIANA | ADDRESS ON FILE | | | | | | | |
| 799807 | LUNA POVENTUD, DIANA E | ADDRESS ON FILE | | | | | | | |
| 286116 | LUNA RAMOS, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| 286117 | Luna Ramos, Jean Carlos | ADDRESS ON FILE | | | | | | | |
| 286118 | Luna Ramos, Rafael | ADDRESS ON FILE | | | | | | | |
| 286119 | LUNA RENTAS, NELLY | ADDRESS ON FILE | | | | | | | |
| 799809 | LUNA REYES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 286120 | LUNA REYES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 286121 | LUNA REYES, JODINE | ADDRESS ON FILE | | | | | | | |
| 286122 | LUNA REYES, LESBIA | ADDRESS ON FILE | | | | | | | |
| 286085 | LUNA REYES, LIZ | ADDRESS ON FILE | | | | | | | |
| 286123 | LUNA REYES, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 22611 | LUNA RIOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 22611 | LUNA RIOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 286124 | LUNA RIOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 846847 | LUNA RIVERA OLGA M | URB BRISAS DE LOIZA | 230 CALLE LIBRA | | | CANOVANAS | PR | 00729 | |
| 286125 | LUNA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 286126 | LUNA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 1420273 | LUNA RIVERA, ELIEL | JOSE M. COLON ORTIZ | PO BOX 1330 | | | AIBONITO | PR | 00705 | |
| 286127 | LUNA RIVERA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 286128 | LUNA RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 286129 | LUNA RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 2056898 | Luna Rivera, Iris M. | ADDRESS ON FILE | | | | | | | |
| 286130 | LUNA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 286131 | LUNA RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 286132 | LUNA RIVERA, LETTY E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2060086 | Luna Rivera, Letty E. | ADDRESS ON FILE | | | | | | | |
| 286133 | LUNA RIVERA, LOURDES S. | ADDRESS ON FILE | | | | | | | |
| 799810 | LUNA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 286134 | LUNA RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 286135 | LUNA RIVERA, MARICELI | ADDRESS ON FILE | | | | | | | |
| 286136 | LUNA RIVERA, MARIELENE | ADDRESS ON FILE | | | | | | | |
| 286137 | LUNA RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 286138 | LUNA RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 799811 | LUNA RIVERA, NIDIA M. | ADDRESS ON FILE | | | | | | | |
| 286140 | LUNA RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 286141 | LUNA RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 286139 | LUNA RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 286142 | LUNA RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 286143 | Luna Rivera, Nixida | ADDRESS ON FILE | | | | | | | |
| 286144 | LUNA RIVERA, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 286145 | LUNA RIVERA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 286146 | LUNA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 286147 | LUNA RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 286148 | LUNA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 286149 | LUNA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 286150 | LUNA RIVERA, WILMER | ADDRESS ON FILE | | | | | | | |
| 286151 | LUNA ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 286152 | LUNA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2153743 | Luna Rodriguez, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 286153 | LUNA RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 286154 | LUNA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 286155 | LUNA RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 286156 | LUNA RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 2057176 | LUNA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2105625 | Luna Rodriguez, Javier | ADDRESS ON FILE | | | | | | | |
| 286157 | LUNA RODRIGUEZ, MELIANETTE | ADDRESS ON FILE | | | | | | | |
| 286158 | LUNA RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 286159 | LUNA ROIG, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 286161 | Luna Rolon, Carlos J | ADDRESS ON FILE | | | | | | | |
| 286162 | LUNA ROLON, ILIANA | ADDRESS ON FILE | | | | | | | |
| 286163 | LUNA ROLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 286164 | LUNA ROLON, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 286165 | LUNA ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 286166 | LUNA ROSADO, GLADYMAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286167 | LUNA ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 799813 | LUNA ROSARIO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 286168 | LUNA ROSARIO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 286169 | LUNA RUIZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 286170 | LUNA S. LUGO LATORRE | ADDRESS ON FILE | | | | | | | |
| 286171 | LUNA SAEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 286173 | Luna Sanchez, Israel | ADDRESS ON FILE | | | | | | | |
| 1666660 | LUNA SANCHEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 1648888 | Luna Santiago , Marta M. | ADDRESS ON FILE | | | | | | | |
| 286175 | LUNA SANTIAGO, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 2075592 | Luna Santiago, Carmen Olga | ADDRESS ON FILE | | | | | | | |
| 286176 | LUNA SANTIAGO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 2144327 | Luna Santiago, Julio Cesar | ADDRESS ON FILE | | | | | | | |
| 286177 | LUNA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 286179 | LUNA SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 286180 | LUNA SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 2153713 | Luna Santiago, Marta C. | ADDRESS ON FILE | | | | | | | |
| 286181 | LUNA SANTIAGO, MARTA M | ADDRESS ON FILE | | | | | | | |
| 799815 | LUNA SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 286182 | LUNA SANTIAGO, NINIVE | ADDRESS ON FILE | | | | | | | |
| 799816 | LUNA SANTIAGO, NINIVE | ADDRESS ON FILE | | | | | | | |
| 286183 | LUNA SANTIAGO, NITZA | ADDRESS ON FILE | | | | | | | |
| 853433 | LUNA SANTIAGO, NITZA | ADDRESS ON FILE | | | | | | | |
| 286184 | LUNA SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 286185 | LUNA SANTIAGO, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 853434 | LUNA SANTIAGO, ROSELINE M. | ADDRESS ON FILE | | | | | | | |
| 286186 | LUNA SANTOS, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 286187 | LUNA SANTOS, DIGNA E | ADDRESS ON FILE | | | | | | | |
| 286188 | LUNA SANTOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 799818 | LUNA SANTOS, SULLY | ADDRESS ON FILE | | | | | | | |
| 286189 | LUNA SASTRE, LARRY | ADDRESS ON FILE | | | | | | | |
| 286189 | LUNA SASTRE, LARRY | ADDRESS ON FILE | | | | | | | |
| 286190 | LUNA SEPULVEDA, GRISCA | ADDRESS ON FILE | | | | | | | |
| 286191 | LUNA SERBIA, DIANA V. | ADDRESS ON FILE | | | | | | | |
| 286192 | Luna Serrano, Jesus | ADDRESS ON FILE | | | | | | | |
| 286193 | LUNA SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 286194 | LUNA SIERRA, JASMARIE | ADDRESS ON FILE | | | | | | | |
| 286195 | LUNA SIERRA, NATALY | ADDRESS ON FILE | | | | | | | |
| 286196 | LUNA SOSA, ANGEL L. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2153324 | Luna Soto, William | ADDRESS ON FILE | | | | | | | |
| 286197 | LUNA STYLESCAST INC | PO BOX 79205 | | | | CAROLINA | PR | 00984-9205 | |
| 286178 | LUNA T SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 286198 | LUNA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 286199 | LUNA TORRES, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 286200 | LUNA TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 286201 | LUNA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 2178785 | Luna Torres, Nilda L. | ADDRESS ON FILE | | | | | | | |
| 286202 | LUNA TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 286203 | LUNA UGARTE, OSCAR E | ADDRESS ON FILE | | | | | | | |
| 799819 | LUNA VALENTIN, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 286204 | LUNA VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 286205 | Luna Vazquez, Cruz Antonio | ADDRESS ON FILE | | | | | | | |
| 286206 | LUNA VAZQUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 286207 | LUNA VAZQUEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 286208 | LUNA VELAZQUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 286209 | LUNA VELEZ, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 286210 | LUNA VICENTE, ANDRES | ADDRESS ON FILE | | | | | | | |
| 286211 | LUNA VICENTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 286212 | LUNA Y MAR INC | PO BOX 2111 | | | | GUAYNABO | PR | 00970-2111 | |
| 286213 | LUNA ZAYAS, GENARITA | ADDRESS ON FILE | | | | | | | |
| 286214 | LUNA ZAYAS, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 286215 | LUNA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 286216 | LUNA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 286217 | LUNA, JARDINES | ADDRESS ON FILE | | | | | | | |
| 286218 | LUNA, LARRY | ADDRESS ON FILE | | | | | | | |
| 286219 | LUNA, LUIS | ADDRESS ON FILE | | | | | | | |
| 286220 | LUNA, LUIS | ADDRESS ON FILE | | | | | | | |
| 286221 | LUNA, MARIA | ADDRESS ON FILE | | | | | | | |
| 286222 | LUNA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 2153576 | Luna, Mildred Ayala | ADDRESS ON FILE | | | | | | | |
| 1540239 | LUNA, RAFAEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 286223 | LUNA,FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 286224 | LUNA,LARRY | ADDRESS ON FILE | | | | | | | |
| 846848 | LUNAIR CENTRAL SERVICES | URB. FLAMINGO HILLS | #9 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 286225 | LUNAR RIVERA,LUIS | ADDRESS ON FILE | | | | | | | |
| 286226 | LUNARIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 286227 | LUNATICA PRODUCTIONS INC | 313 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 1446433 | LUND, JUDITH KATHRYN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1853555 | Lundberg, Norma J. | ADDRESS ON FILE | | | | | | | |
| 286228 | LUNISOL LORA RUIZ | ADDRESS ON FILE | | | | | | | |
| 286229 | LUNIZ M SEQUINOT | ADDRESS ON FILE | | | | | | | |
| 2180119 | Lunt, Peter H. | 735 S Union St. | | | | Alexandria | VA | 22314 | |
| 286230 | LUNTZ GLOBAL LLC | 9165 KEY COMMONS COURT | | | | MANASSAS | VA | 20110 | |
| 286231 | LUNUEL MONTANEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 286232 | LUNUEL MONTANEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 704256 | LUOIS P. MASSO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 286234 | LUPE MATEO RONDON | ADDRESS ON FILE | | | | | | | |
| 286235 | LUPERCIO MAYA NEGRON | ADDRESS ON FILE | | | | | | | |
| 286236 | LUPERCIO MAYA NEGRON | ADDRESS ON FILE | | | | | | | |
| 704257 | LUPERCIO ORTIZ GUZMAN | URB ALTURAS DE FAIR VIEW | C 9 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 704258 | LUPERCIO RAMOS RAMIREZ | BO OBRERO | 425 CALLE JUAN MOREL CAMPOS | | | SAN JUAN | PR | 00915 | |
| 286237 | LUPERON RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 286238 | LUPIANES ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 799820 | LUPIANEZ GONZALEZ, LESVIA | ADDRESS ON FILE | | | | | | | |
| 286239 | LUPIANEZ GONZALEZ, LESVIA | ADDRESS ON FILE | | | | | | | |
| 1769362 | Lupianez Gonzalez, Lesvia | ADDRESS ON FILE | | | | | | | |
| 1613354 | Lupiañez Gónzalez, Lesvia | ADDRESS ON FILE | | | | | | | |
| 286240 | LUPIANEZ MULET, LENNYS | ADDRESS ON FILE | | | | | | | |
| 286241 | LUPIANEZ MULLET, GILBERTO J. | ADDRESS ON FILE | | | | | | | |
| 286242 | LUPIANEZ ROSADO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 799821 | LUPIANEZ ROSADO, CYTHIA | ADDRESS ON FILE | | | | | | | |
| 286243 | LUPIANEZ ROSADO, CYTHIA | ADDRESS ON FILE | | | | | | | |
| 286244 | LUPIANEZ SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1789174 | Lupianez Santiago, Carmen J | ADDRESS ON FILE | | | | | | | |
| 286245 | LUPIANEZ VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 704259 | LUPICINIO ECHEVARRIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 704260 | LUPICINIO ECHEVARRIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 286246 | LUPICKI MD , MAREK R | ADDRESS ON FILE | | | | | | | |
| 704261 | LUPIS ENTERPRISES INC | PMB 1269 | COND CASTILLO DEL MAR | | | CAROLINA | PR | 00979 | |
| 1565174 | Lupo Ayala, Carlos Alberto | ADDRESS ON FILE | | | | | | | |
| 286247 | LUQUE ALAMO, LUIS | ADDRESS ON FILE | | | | | | | |
| 286248 | LUQUE APONTE, NANCY | ADDRESS ON FILE | | | | | | | |
| 286249 | LUQUE CAMACHO, MARVIN | ADDRESS ON FILE | | | | | | | |
| 286250 | Luque Colon, Hector | ADDRESS ON FILE | | | | | | | |
| 286251 | LUQUE GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286252 | LUQUE GARCIA, NEIDA E. | ADDRESS ON FILE | | | | | | | |
| 286253 | LUQUE GUZMAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 286254 | LUQUE GUZMAN, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 286255 | LUQUE LEON, JHORIS | ADDRESS ON FILE | | | | | | | |
| 286256 | LUQUE LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 799823 | LUQUE LOPEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 286257 | LUQUE QUINTERO, ALBA Y | ADDRESS ON FILE | | | | | | | |
| 799824 | LUQUE QUINTERO, ANA | ADDRESS ON FILE | | | | | | | |
| 2116533 | Luque Quintero, Ana Tulia | ADDRESS ON FILE | | | | | | | |
| 286258 | Luque Quintero, Dora P | ADDRESS ON FILE | | | | | | | |
| 286259 | LUQUE QUINTERO, SANDRA P | ADDRESS ON FILE | | | | | | | |
| 286260 | LUQUE QUINTERO, SANDRA P. | ADDRESS ON FILE | | | | | | | |
| 1965020 | Luque Quintero, Sandra Patricia | ADDRESS ON FILE | | | | | | | |
| 2025325 | Luque Quintero, Sandra Patricia | ADDRESS ON FILE | | | | | | | |
| 286261 | LUQUE VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 286262 | LUQUE VAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1997387 | Luque, Francisca Cardona | ADDRESS ON FILE | | | | | | | |
| 1982239 | Luquias Rodriguez, Milton | ADDRESS ON FILE | | | | | | | |
| 704262 | LUQUILLO BEACH SERVICE STATION | 41 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 286263 | LUQUILLO COMMUNITY HEALTH CENTER | PO BOX 511 | | | | LUQUILLO | PR | 00773 | |
| 704263 | LUQUILLO DEVELOPMENT S E | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 704265 | LUQUILLO FUNERAL HOME | 205 FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 704264 | LUQUILLO FUNERAL HOME | HC 1 BOX 7295 | | | | LUQUILLO | PR | 00773-9605 | |
| 704266 | LUQUILLO FUNERAL HOME | P O BOX 1373 | | | | LUQUILLO | PR | 00773 | |
| 286264 | LUQUILLO GENERAL CONTRACTOR | P O BOX 552 | | | | LUQUILLO | PR | 00773 | |
| 286265 | LUQUILLO MEDICAL SERVICES LLC | CALLE QUINTO CENTENARIO 159 | | | | LUQUILLO | PR | 00773 | |
| 846849 | LUQUILLO PLAZA | PO BOX 366892 | | | | SAN JUAN | PR | 00936-6892 | |
| 799825 | LUQUIS ALICEA, ANA M | ADDRESS ON FILE | | | | | | | |
| 1423391 | LUQUIS ÁLVAREZ, MERLY Y. | Calle 11 K- 19 | Villa Carmery | | | Gurabo | PR | 00778 | |
| 1423404 | LUQUIS ÁLVAREZ, MERLY Y. | Urb. Palma Royale | 4 Calle Areca | | | Las Piedras | PR | 00771 | |
| 1425420 | LUQUIS ALVAREZ, MERLY YANAIRA | ADDRESS ON FILE | | | | | | | |
| 286266 | Luquis Amado, Robert | ADDRESS ON FILE | | | | | | | |
| 286267 | Luquis Amaro, Mary Ann | ADDRESS ON FILE | | | | | | | |
| 286268 | LUQUIS CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1529993 | Luquis Guadalupe, Nancy | ADDRESS ON FILE | | | | | | | |
| 799826 | LUQUIS PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 799827 | LUQUIS PINEIRO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 799828 | LUQUIS PINEIRO, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286269 | LUQUIS PINEIRO, MARIANNE I | ADDRESS ON FILE | | | | | | | |
| 286270 | LUQUIS PIQEIRO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 286271 | Luquis Ramos, Richard | ADDRESS ON FILE | | | | | | | |
| 286272 | LUQUIS RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 286273 | LUQUIS RIVERA, MARIA B | ADDRESS ON FILE | | | | | | | |
| 286274 | LUQUIS ROSADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 286275 | LUQUIS SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 286276 | LUQUIS SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 286277 | LURAIDA M. RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 704267 | LURDEMAR PRADO RODRIGUEZ | URB ALTURAS DEBUCARABONES | 3W 16 CALLE 41 | | | TOA BAJA | PR | 00953 | |
| 286278 | LURDES ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 286279 | LURDES RODRIGUEZ ANAYA | ADDRESS ON FILE | | | | | | | |
| 846850 | LUREIMY ALICEA GONZALEZ | PARC VAN SCOY | A23 CALLE 14 | | | BAYAMON | PR | 00957-6511 | |
| 286280 | LURGREA CENTRAL COLLEGE | 3RA SECC LEVITTOWN | BB 64 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| 704268 | LURIBEL MARALES RIVERA | URB VALLE VERDE | A Q 7 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 1563809 | Lurie, Michael and Susan E | ADDRESS ON FILE | | | | | | | |
| 704269 | LURIMAR PRINCING PRODUTS INC | PO BOX 2175 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 286282 | LURIN B RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 286283 | LURIS LASPRILLA | ADDRESS ON FILE | | | | | | | |
| 704270 | LURIS VELEZ VEGA | URB COUNTRY CLUB | 905 CALLE SINSONTE | | | RIO PIEDRAS | PR | 00924 | |
| 286284 | LURRELEY ARZOLA TORRES | ADDRESS ON FILE | | | | | | | |
| 286285 | LURYS BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | | |
| 704271 | LUS M COLON CASTRO | ADDRESS ON FILE | | | | | | | |
| 704272 | LUSACAMI RENTAL | PO BOX 8184 | | | | HUMACAO | PR | 00792 | |
| 286286 | LUSARDI FERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 704273 | LUSCAR MARINE | CARR 100 BOX 1311 | | | | CABO ROJO | PR | 00623 | |
| 846851 | LUSDELIZ MALDONADO RIVERA | 123 ESTANCIAS DE BARCELONETA | | | | BARCELONETA | PR | 00617 | |
| 286287 | LUSIAN ITURBE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 704274 | LUSINES MACEIRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704275 | LUSMAR DUPREY MARTE | URB REGIONAL | B 19 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 704276 | LUTERGIA PAGAN | PO BOX 193641 | | | | SAN JUAN | PR | 00919 | |
| 704277 | LUTFU OZBEY | 70 PACER LANE | | | | FREEHOLD | NJ | 07728 | |
| 704278 | LUTGARDA CANINO GALI | ADDRESS ON FILE | | | | | | | |
| 704279 | LUTGARDA CINTRON APONTE | PLAYA SANTA ENSENADA | CALLE PRINCIPAL | | | GUANICA | PR | 00653 | |
| 704280 | LUTGARDA TERRERO DE CANCIO | ADDRESS ON FILE | | | | | | | |
| 286288 | LUTGARDO ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 1484288 | Lutgardo Acevedo Lopez TTEE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846852 | Lutgardo Acevedo Lopez Y Migdalia Fuentes Caban | 5 Calle Paloma | | | | Moca | PR | 00676 | |
| 286290 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | INTEGRATORS @ ENGINEERS OF PR | 5 CALLE PALOMA | | | MOCA | PR | 00676 | |
| 286290 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | MIGDALIA FUENTES | 5 CALLE PALOMA | | | MOCA | PR | 00676 | |
| 286290 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | Migdalia Fuentes Caban | 5 Calle Paloma | | | Moca | PR | 00676 | |
| 286290 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | Virgen Adria Velez Torres | 3013 Calle Danubio, Urb. Rios Canas | | | Ponce | PR | 00728 | |
| 286291 | LUTHERAN HELATHCARE MEDIAL PAVILLION | LUTHERAN HELATHCARE MEDIAL PAVILLION | 8714 FIFTH AVENUE | | | BROOKLYN | NY | 11209 | |
| 704281 | LUTRA GROUP SP | 5215 PIONEER FORK GROUP | | | | SALT LAKE CITY | UT | 84103-1678 | |
| 704282 | LUTRON SM INC | PO BOX 856 | CARR 909 KM 0 2 | | | HUMACAO | PR | 00792 | |
| 846853 | LUTY'S CAFE | PO BOX 10000 | SUITE 270 | | | CANOVANAS | PR | 00729 | |
| 286292 | LUTZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 704283 | LUVAMU HOSPITAL | CALLE 23 #164 PONCE DE LEON | | | | GUAYNABO | PR | 00965 | |
| 286293 | LUVICA, PSC | URB PARKVILLE | K14 CALLE JEFFERSON | | | GUAYNABO | PR | 00969-3815 | |
| 286296 | Luvice Mora, Yashkin | ADDRESS ON FILE | | | | | | | |
| 286297 | LUVICE VIERA, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 286298 | LUVIS AMBULANCE SERVICE INC | PO BOX 783 | | | | JAYUYA | PR | 00664 | |
| 286299 | LUVIS AMBULANCE SERVICES INC | PO BOX 783 | | | | JAYUYA | PR | 00664-0783 | |
| 286300 | LUVISETHS MARTOS BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 286301 | LUX ANTONIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704284 | LUX CAMPERS | P O BOX 50867 | PRADERA NORTE | | | TOA BAJA | PR | 00949 | |
| 704285 | LUXAN CABRET FUENTES | URB LOS CHOFERES | A 17 CALLE RAFAEL BERDEJO | | | SAN JUAN | PR | 00926 | |
| 704286 | LUXART COMMUNICATIONS | ADDRESS ON FILE | | | | | | | |
| 286302 | LUXIELI ALVAREZ MEDERO | ADDRESS ON FILE | | | | | | | |
| 286303 | LUXOR PROTECTION CORP | PO BOX 5152 | | | | CAROLINA | PR | 00984 | |
| 286304 | LUXOTTICA US HOLDINGS CORP | ACCOUNT DEPARTMENT | PO BOX 38699 | | | COLORADO SPRINGS | CO | 80937 | |
| 286305 | LUYANDA ALTRECHE, SILVIA | ADDRESS ON FILE | | | | | | | |
| 286306 | LUYANDA ANDINO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 286307 | LUYANDA ESTRADA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 286308 | LUYANDA ESTRADA, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 286309 | LUYANDA GONZALEZ, IVELISE | ADDRESS ON FILE | | | | | | | |
| 286310 | LUYANDA RODRIGUEZ, LUZ G. | ADDRESS ON FILE | | | | | | | |
| 286311 | LUYANDA SANTIAGO, DALILA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286312 | LUYANDA SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 286313 | LUYANDO ACEVEDO, FELIX | ADDRESS ON FILE | | | | | | | |
| 286314 | LUYANDO AGOSTO, MAGDALENO | ADDRESS ON FILE | | | | | | | |
| 1598691 | LUYANDO ASTACIO, ANGEL JAVIER | ADDRESS ON FILE | | | | | | | |
| 286295 | Luyando Astacio, Angel Javier | ADDRESS ON FILE | | | | | | | |
| 286315 | LUYANDO BAEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 286316 | LUYANDO BAEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 286317 | LUYANDO BERMUDEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 2167823 | Luyando Burgos, Blanca Iris | ADDRESS ON FILE | | | | | | | |
| 286318 | LUYANDO BURGOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 769021 | LUYANDO BURGOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 286319 | LUYANDO CARMONA, NICOLASA | ADDRESS ON FILE | | | | | | | |
| 286320 | Luyando Del Rio, Ramon | ADDRESS ON FILE | | | | | | | |
| 286321 | Luyando Del Rio, Ramon | ADDRESS ON FILE | | | | | | | |
| 286322 | LUYANDO DEL RIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 286323 | LUYANDO ESTEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 286324 | LUYANDO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 286325 | LUYANDO HERNANDEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 799829 | LUYANDO HERNANDEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 799830 | LUYANDO HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 799831 | LUYANDO LEBRON, IDALIZA | ADDRESS ON FILE | | | | | | | |
| 286327 | LUYANDO MALDONADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 286328 | LUYANDO MARTINEZ, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 799832 | LUYANDO MARTINEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 286329 | LUYANDO MARTINEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 2201817 | Luyando Ortiz , Jorge | ADDRESS ON FILE | | | | | | | |
| 2199809 | Luyando Ortiz, Angel | ADDRESS ON FILE | | | | | | | |
| 286330 | LUYANDO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 286331 | LUYANDO ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 799833 | LUYANDO ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 286332 | LUYANDO ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 799834 | LUYANDO ORTIZ, ZAHIRA L | ADDRESS ON FILE | | | | | | | |
| 799835 | LUYANDO PEREZ, ELYBEZAIDA | ADDRESS ON FILE | | | | | | | |
| 286334 | LUYANDO PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 286333 | Luyando Perez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 286335 | Luyando Perez, Jorge D | ADDRESS ON FILE | | | | | | | |
| 286336 | LUYANDO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 286337 | LUYANDO PEREZ, RAY | ADDRESS ON FILE | | | | | | | |
| 286338 | Luyando Perez, Ray F | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286339 | Luyando Ramos, Felix | ADDRESS ON FILE | | | | | | | |
| 286340 | LUYANDO RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 286341 | LUYANDO RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 286342 | LUYANDO RUIZ, JULIO LUIS | ADDRESS ON FILE | | | | | | | |
| 286343 | LUYANDO SANTANA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 286344 | LUYANDO SANTANA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 799836 | LUYANDO SANTANA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 286345 | LUYANDO SANTANA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 286346 | LUYANDO SANTIAGO, PURA C. | ADDRESS ON FILE | | | | | | | |
| 2168188 | Luyando Silva, Ruben | ADDRESS ON FILE | | | | | | | |
| 286347 | LUYANDO SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 286348 | LUYANDO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 286349 | LUYANDOCARMONA, DAVID | ADDRESS ON FILE | | | | | | | |
| 704316 | LUZ . OCASIO NIEVES | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 009360000 | |
| 704319 | LUZ A ACEVEDO SANTAELLA | URB VALLE DE CERRO GORDO | X 11 CALLE RUBI | | | BAYAMON | PR | 00957 | |
| 704320 | LUZ A APONTE COLON | URB SAN JUAN GARDENS | 1882 SAN ALVARO | | | SAN JUAN | PR | 00926 | |
| 704317 | LUZ A APONTE LABOY | PO BOX 2017 PMBC 115 | | | | LAS PIEDRAS | PR | 00771-9717 | |
| 704321 | LUZ A BARRETO BARRETO | HC 2 BOX 12234 | | | | MOCA | PR | 00676 | |
| 704322 | LUZ A BARTOLOMEI BEY | 136 CALLE JUSTINIANO | | | | MAYAGUEZ | PR | 00680 | |
| 704323 | LUZ A BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 704324 | LUZ A BETANCOURT VELEZ | HC 1 BOX 11839 | | | | CAROLINA | PR | 00985 | |
| 704325 | LUZ A BOCANEGRA GARCHE | URB BAYAMON GARDENS LL 4 | CALLE JACKELINE | | | BAYAMON | PR | 00956 | |
| 704327 | LUZ A CARRERAS SOTOMAYOR | PO BOX 1837 | | | | CABO ROJO | PR | 00623 | |
| 704329 | LUZ A CENTENO LUGO | PO BOX 663 | | | | CIDRA | PR | 00739 | |
| 286350 | LUZ A COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 286351 | LUZ A CONCEPCION CORDERO | ADDRESS ON FILE | | | | | | | |
| 704330 | LUZ A CONCEPCION QUILES | BOX 900 | | | | CIDRA | PR | 00739 | |
| 704331 | LUZ A CORREA ROHENA | BOX 20000 | | | | CANOVANAS | PR | 00929 | |
| 286352 | LUZ A CORUJO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 704332 | LUZ A COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 286353 | LUZ A CRUZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 704333 | LUZ A CRUZ PLANCHE | P O BOX 1865 | | | | GUAYNABO | PR | 00970-1865 | |
| 704334 | LUZ A DOMENECH PIZARRO | P O BOX 192521 | | | | SAN JUAN | PR | 00919-2521 | |
| 286354 | LUZ A FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 286355 | LUZ A GARCIA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 286356 | LUZ A GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| 704335 | LUZ A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704336 | LUZ A GONZALEZ / JULIO A CONCEPCION | PUERTA DE TIERRA | AVE PONCE DE LEON APT 9 | | | SAN JUAN | PR | 00901 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286357 | LUZ A GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 704337 | LUZ A GONZALEZ CASTELLANO | BELLA VISTA | 11 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 286358 | LUZ A GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 846855 | LUZ A GONZALEZ SISCO | PMB 287 | PO BOX 1980 | | | LOIZA | PR | 00772-1980 | |
| 704339 | LUZ A GUZMAN SANTIAGO | URB IDA MARIS GARDENS | D 8 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00727-5719 | |
| 704340 | LUZ A LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704341 | LUZ A LOPEZ MONTAS | ADDRESS ON FILE | | | | | | | |
| 286359 | LUZ A LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704342 | LUZ A LUNA HUERTAS / OMADDIE L JIMENEZ | REPARTO METROPOLITANO | 1157 CALLE 40 SE | | | SAN JUAN | PR | 00921 | |
| 704343 | LUZ A MADERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 286360 | LUZ A MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 286361 | LUZ A MANGUAL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 704344 | LUZ A MARTINEZ | URB BEBE CALZADA | H 22 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 704345 | LUZ A MARTINEZ RIVERA | URB LA MARINA | P 1 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |
| 286362 | LUZ A MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704346 | LUZ A MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 704347 | LUZ A MELENDEZ OCASIO | VALLE ARRIBA HEIGHTS | H 2 CALLE ANON | | | CAROLINA | PR | 00983 | |
| 704348 | LUZ A MELO CORDERO | PO BOX 219 | | | | MAYAGUEZ | PR | 00681 | |
| 286363 | LUZ A MERCADO | ADDRESS ON FILE | | | | | | | |
| 286364 | LUZ A MUNIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 704349 | LUZ A MURIEL DIAZ | ADDRESS ON FILE | | | | | | | |
| 286365 | LUZ A NATAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 704350 | LUZ A OLEA GARCIA | URB CAPARRA TERRACE | 1332 CALLE 2 SO | | | SAN JUAN | PR | 00921 | |
| 704351 | LUZ A ORTIZ BERMUDEZ | HC 4 BOX 8125 | | | | COMERIO | PR | 00782 | |
| 286366 | LUZ A OTERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 704352 | LUZ A PABELLON SANTOS | ADDRESS ON FILE | | | | | | | |
| 704353 | LUZ A PACHECO RIVEA | PO BOX 975 | | | | BAYAMON | PR | 00960 | |
| 704354 | LUZ A PEREZ DE FELIX | URB SUMMIT HILLS | 561 CALLE GREEN WOOD | | | SAN JUAN | PR | 00920-4326 | |
| 704355 | LUZ A PEREZ MARTINEZ | PO BOX 750 | | | | VEGA ALTA | PR | 00692 | |
| 286367 | LUZ A PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 286368 | LUZ A RAMOS ALBINO | ADDRESS ON FILE | | | | | | | |
| 704356 | LUZ A RECIO PEREZ | JARDINES DE BORINQUEN | Y 30 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| 286369 | LUZ A REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 704357 | LUZ A RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 286370 | LUZ A RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 704358 | LUZ A RODRIGUEZ / ALICE DANCE ACADEMY | 68 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704359 | LUZ A RODRIGUEZ / ZULIMAR ARROYO | F 31 NATIVIDAD LANDRAU | CAROLINA ALTA | | | CAROLINA | PR | 00987 | |
| 704360 | LUZ A RODRIGUEZ LUCIANO / ZULIMAR ARROYO | CAROLINA ALTA | F 31 NATIVIDAD LANDRAU | | | CAROLINA | PR | 00987 | |
| 286371 | LUZ A RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 704361 | LUZ A RODRIGUEZ ROSARIO | URBTERRAZA DE GUAYNABO | F 2 CALLE AMAPOLA | | | GUAYNABO | PR | 00969 | |
| 704362 | LUZ A RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 704363 | LUZ A ROMERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704365 | LUZ A ROSADO MORALES | HC 01 BOX 3109 | | | | VILLALBA | PR | 00766 | |
| 704366 | LUZ A ROSARIO LAGUNA | BO OBRERO | 618 CALLE SAN ANTONIO | | | SAN JUAN | PR | 00915 | |
| 286373 | LUZ A RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 286374 | LUZ A SANJURJO MANSO | ADDRESS ON FILE | | | | | | | |
| 286375 | LUZ A SANTANA SAMO | ADDRESS ON FILE | | | | | | | |
| 704367 | LUZ A SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 704368 | LUZ A SURILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 286376 | LUZ A TORRES CASIANO | ADDRESS ON FILE | | | | | | | |
| 286377 | LUZ A TORRES CASIANO | ADDRESS ON FILE | | | | | | | |
| 286378 | LUZ A TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 704369 | LUZ A TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 286379 | LUZ A TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 704370 | LUZ A TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704371 | LUZ A VALENTIN CASTRO | BO QUEBRADA NEGRITO | CARR 851 KM 5 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 286380 | LUZ A VARGAS TAVERAS | ADDRESS ON FILE | | | | | | | |
| 704372 | LUZ A VAZQUEZ FLORES | MSC 172 URB LAS CUMBRES | 271 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5531 | |
| 704373 | LUZ A VEGA | 561 CALLE SUNLIGHT | | | | SAN JUAN | PR | 00920-4311 | |
| 704374 | LUZ A VEGA RODRIGUEZ | HC 01 BOX 17107 | | | | HUMACAO | PR | 00791-9736 | |
| 286381 | LUZ A VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 704318 | LUZ A VIZCARRONDO COLON | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 704375 | LUZ A ZAYAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 704376 | LUZ A ZAYAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 286382 | LUZ A. AYALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 286383 | LUZ A. BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 286384 | LUZ A. ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |
| 286385 | LUZ A. ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |
| 286386 | LUZ A. MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 286387 | LUZ A. MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 704377 | LUZ A. MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 286388 | LUZ A. RAMIREZ MOJICA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704378 | LUZ ADRIANA GARCIA | PARQUE MONTERREY 2 EDIF B O | APTO 312 | | | PONCE | PR | 00731 | |
| 286390 | LUZ AGENJO LAUREANO V DEPARTAMENTO DE LA FAMILIA | LUZ M. AGENJO LAURENO | COND. TORRE DE LOS FRAILES APT. B-J | | | GUAYNABO | PR | 00969 | |
| 704379 | LUZ AGUAYO RODRIGUEZ | HC 01 BOX 17254 | | | | HUMACAO | PR | 00791 | |
| 704380 | LUZ AIDA JUSTINIANO AVILES | HC 4 BOX 15789 | | | | SAN SEBASTIAN | PR | 00685 | |
| 286391 | LUZ AIDA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 286392 | LUZ AIDA SERRANO ARROYO | ADDRESS ON FILE | | | | | | | |
| 286393 | LUZ AIDYL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 286394 | LUZ ALDARONDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 704381 | LUZ ALMESTICA RODRIGUEZ | RES SAN FERNANDO | EDIF 4 APT 777 | | | SAN JUAN | PR | 00921 | |
| 704382 | LUZ ALVAREZ TORRES | 1002 A COND CIUIDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 704383 | LUZ AMARILIS RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 704384 | LUZ AMPARO ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 286395 | LUZ AMPARO SOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704385 | LUZ ANAYA ORTIZ | HC 01 BOX 3475 | | | | MAUNABO | PR | 00707 | |
| 704386 | LUZ ANETTE PLAZA ESCOBALES | P O BOX 142222 | | | | ARECIBO | PR | 00614 | |
| 704387 | LUZ ANGELICA FRADERA CORA | URB LOS FLAMBOYANES | 446 CALLE ALMENDRO | | | GURABO | PR | 00778-2788 | |
| 286397 | LUZ APONTE Y/O FRANCISCO KORTRIGHT | ADDRESS ON FILE | | | | | | | |
| 704388 | LUZ ARCE OLIVERAS | PO BOX 335635 | | | | PONCE | PR | 00733-5635 | |
| 286399 | LUZ ARROYO ROSADO | ADDRESS ON FILE | | | | | | | |
| 704389 | LUZ AURORA RIVERA RAMOS | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 846856 | LUZ AWILDA PEREZ ACEVEDO | BOX 5803 | | | | LARES | PR | 00669 | |
| 704289 | LUZ AYALA HERNANDEZ | URB VILLAS DE LOIZA | AD 10 CALLE 24 | | | CANOVANAS | PR | 00729 | |
| 704390 | LUZ AYMARA GOMEZ RIVERA | HC 01 BOX 9376 | BO JAGUAS | | | GURABO | PR | 00778 | |
| 286400 | LUZ B BAEZ PRIETO | ADDRESS ON FILE | | | | | | | |
| 286401 | LUZ B BONILLA GALLOZA | ADDRESS ON FILE | | | | | | | |
| 286402 | LUZ B BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 704391 | LUZ B LUYANO TORRES | PLAYA HUCARES | BOX 80 E | | | NAGUABO | PR | 00718 | |
| 704392 | LUZ B MARRERO LAUREANO | 5 22 CALLE 9 | | | | CAROLINA | PR | 00983 | |
| 704393 | LUZ B MENDOZA SILVA | COND VISTA VERDE 12000 | CARR 849 BUZON 158 | | | SAN JUAN | PR | 00924 | |
| 704394 | LUZ B MONTALVO ROMAN | URB VISTA DE CAMUY | F 2 CALLE 1 | | | CAMUY | PR | 00627 | |
| 704395 | LUZ B PEREZ BAEZ | URB EXT FOREST HILLS | U 712 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 704396 | LUZ B RIVERA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 704397 | LUZ B RIVERA NERVAEZ | PO BOX 347 | | | | GUAYNABO | PR | 00970-0347 | |
| 704398 | LUZ B RIVERA RIVERA | HC 03 BOX 13770 | | | | COROZAL | PR | 00783 | |
| 704399 | LUZ B RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 286403 | LUZ B RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286404 | LUZ B ROSA DELGADO | ADDRESS ON FILE | | | | | | | |
| 286405 | LUZ B TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 286406 | LUZ B. MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 704400 | LUZ BAEZ | PO BOX 698 | | | | COMERIO | PR | 00782 | |
| 286407 | LUZ BARRIONUEVO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 286408 | LUZ BATISTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 286409 | LUZ BATTISTINI RAMOS | ADDRESS ON FILE | | | | | | | |
| 704401 | LUZ BAZA REYES | EXT VILLA LOIZA | H 32 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| 704402 | LUZ BELEN CACERES DE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 704403 | LUZ BELEN GUEVARA | BO PALMAS #11 CALLE PRINCIPAL | | | | CATA¨O | PR | 00942 | |
| 846857 | LUZ BELEN RIVERA CINTRON | VILLA CONTESSA | K20 CALLE ARAGON | | | BAYAMON | PR | 00956 | |
| 704404 | LUZ BELLINDA MOJICA HERNANDEZ | PLAZA CAROLINA STATION | PO BOX 10020 | | | CAROLINA | PR | 00988 | |
| 704405 | LUZ BENITEZ ZENO | BO SAN FRANCISCO APT 7121 | | | | ARECIBO | PR | 00612 | |
| 704406 | LUZ BERMUDEZ NIEVES | RES LOS LIRIOS | EDIF 7 APT 108 | | | SAN JUAN | PR | 00907 | |
| 286410 | LUZ BETANCOURT SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 286411 | LUZ BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 286412 | LUZ BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 704407 | LUZ BORIA | PARC 1891757 | CALLE FALCON | | | FAJARDO | PR | 00745 | |
| 704408 | LUZ BOURDON GARCIA | ADDRESS ON FILE | | | | | | | |
| 2164100 | LUZ BREBAN MERCADO | HC 3 BOX 4654 | | | | ADJUNTAS | PR | 00601 | |
| 2138295 | LUZ BREBAN MERCADO | LUZ BREBAN MERCADO | HC 3 Box 4654 | | | Adjuntas | PR | 00601 | |
| 286413 | LUZ BRENDA LEBRON ALVAREZ | LCDA. MARITZA LÓPEZ CAMUY(ABOGADA ASEGURADORA) | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 286414 | LUZ BRENDA LEBRON ALVAREZ | LCDO. MIGUEL A. OLMEDO OTERO | PMB AVE. WINSTON CHURCHILL 3118 | | | SAN JUAN | PR | 00926-6013 | |
| 704409 | LUZ BURGOS SOTO | HC 02 BOX 7657 | | | | CAMUY | PR | 00627 | |
| 286415 | LUZ C ABRAHAM RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 286416 | LUZ C ABREU FARGAS | ADDRESS ON FILE | | | | | | | |
| 704411 | LUZ C ACEVEDO CABAN | RES LA CRUZ | EDIF C APT 6 | | | MOCA | PR | 00676 | |
| 704412 | LUZ C ADORNO SEPULVEDA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 704413 | LUZ C AGOSTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 704414 | LUZ C ALBELO ESQUILIN | 268 CALLE GUMERSINDO MANGUAL | | | | FAJARDO | PR | 00738 | |
| 286417 | LUZ C AMEZQUITA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 286418 | LUZ C ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 704415 | LUZ C ARROYO SANTIAGOS | RES ROBERTO CLEMENTE | B 4 CALLE 2 APT 1 | | | CAROLINA | PR | 00987 | |
| 286419 | LUZ C ARROYO SERRANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704416 | LUZ C BETANCOURT | COMUNIDAD INSBURY | 10 CALLE4 | | | BARCELONETA | PR | 00617 | |
| 704417 | LUZ C BETANCOURT OLIVO | COMUNIDAD INSBERY | 10 CALLE 4 | | | BARCELONETA | PR | 00617 | |
| 286420 | LUZ C BRUNO ROMAN | ADDRESS ON FILE | | | | | | | |
| 704418 | LUZ C BRUSSEAU | ADDRESS ON FILE | | | | | | | |
| 704419 | LUZ C BURGOS RODRIGUEZ | PO BOX 591 | | | | BARRANQUITAS | PR | 00794 | |
| 286421 | LUZ C BUTLER MOYA | ADDRESS ON FILE | | | | | | | |
| 286422 | LUZ C CABRERA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 286424 | LUZ C CAMACHO VELEZ | ADDRESS ON FILE | | | | | | | |
| 704420 | LUZ C CARDONA | BO GALATEO ALTO | BUZ 374 CARR 475 | | | ISABELA | PR | 00662 | |
| 704421 | LUZ C CASIANO | BO DULCES LABIOS | 60 CALLE ENRIQUE PADILLA | | | MAYAGUEZ | PR | 00680 | |
| 286425 | LUZ C CASTRO FEBO | ADDRESS ON FILE | | | | | | | |
| 286426 | LUZ C CINTRON DELGADO / DE HOJAS | ADDRESS ON FILE | | | | | | | |
| 286427 | LUZ C COLON QUINTANA | ADDRESS ON FILE | | | | | | | |
| 704422 | LUZ C COLON RIVERA | CIUDAD JARDIN III CALLE SAUCE 47 | | | | TOA ALTA | PR | 00953 | |
| 704423 | LUZ C CONCEPCION RAMOS | PO BOX 23 | | | | AGUADA | PR | 00602 | |
| 286428 | LUZ C CORA ARROYO | ADDRESS ON FILE | | | | | | | |
| 704424 | LUZ C CORDERO CALERO | ADDRESS ON FILE | | | | | | | |
| 286429 | LUZ C CORTEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 286430 | LUZ C CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 286431 | LUZ C CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 704425 | LUZ C CUADRADO MUNDO | URB FLORAL PARK | 335 CALLE SUIZA | | | SAN JUAN | PR | 00917 | |
| 704426 | LUZ C DAVILA RIVERA | COND NEW SAN JUAN | APT 1024 | | | CAROLINA | PR | 00630 | |
| 704427 | LUZ C ESPONDA FLORES | ADDRESS ON FILE | | | | | | | |
| 286432 | LUZ C FELIX TORRES | ADDRESS ON FILE | | | | | | | |
| 286433 | LUZ C FIGUEROA CATALA | ADDRESS ON FILE | | | | | | | |
| 286434 | LUZ C FIGUEROA MANZANARES | ADDRESS ON FILE | | | | | | | |
| 286435 | LUZ C FLORES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 704428 | LUZ C GARCIA CALDERON | MEDIANIA BAJA BO JOBO | CARR 187 KM 8 HM 8 INT | | | LOIZA | PR | 00772 | |
| 704410 | LUZ C GARCIA MONTES | URB VILLA VENECIA | 0 62 CALLE MARINA | | | CAROLINA | PR | 00983 | |
| 704429 | LUZ C GARCIA ORTIZ | P O BOX 264 | | | | NAGUABO | PR | 00718 | |
| 286436 | LUZ C GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 704430 | LUZ C GONZALEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 704431 | LUZ C HERNANDEZ GONZALEZ | HC 5 BOX 10816 | | | | MOCA | PR | 00676 | |
| 704432 | LUZ C IRRIZARRY RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 704433 | LUZ C JIMENEZ TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 286437 | LUZ C LATIMER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286438 | LUZ C LECLERC VALENTIN | ADDRESS ON FILE | | | | | | | |
| 704434 | LUZ C LEON RIVERA | UR B LA RIVIERA | A 1 | | | ARROYO | PR | 00714 | |
| 704435 | LUZ C LOPEZ MERCADO | HC 1 BOX 4107 | | | | LARES | PR | 00669 | |
| 286439 | LUZ C LOPEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 286440 | LUZ C LOZADA GARCIA | ADDRESS ON FILE | | | | | | | |
| 704436 | LUZ C MALDONADO TORRES | P O BOX 1105 | | | | UTUADO | PR | 00641 | |
| 286441 | LUZ C MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 286442 | LUZ C MARTINEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 704437 | LUZ C MARTINEZ DIAZ | SABANA GARDENS | 6 8 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 286443 | LUZ C MEDERO ESPAÐOL | ADDRESS ON FILE | | | | | | | |
| 286444 | LUZ C MEDERO ESPANOL | ADDRESS ON FILE | | | | | | | |
| 286445 | LUZ C MEDINA DIAZ | ADDRESS ON FILE | | | | | | | |
| 286446 | LUZ C MEDINA DIAZ | ADDRESS ON FILE | | | | | | | |
| 286447 | LUZ C MEJIAS CASTRO | ADDRESS ON FILE | | | | | | | |
| 704438 | LUZ C MERCADO ROMAN | PO BOX 9381 | | | | SAN JUAN | PR | 00901-9381 | |
| 286448 | LUZ C MOLINA SAMO | ADDRESS ON FILE | | | | | | | |
| 286449 | LUZ C MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 286450 | LUZ C MOUNIER MUNOZ | ADDRESS ON FILE | | | | | | | |
| 286451 | LUZ C NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 286452 | LUZ C NUNEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 286453 | LUZ C NUNEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 704439 | LUZ C OLIVERAS FELICIANO | MANSIONES DE RIO PIEDRAS | 459 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 704440 | LUZ C OLIVERAS VEGA | VILLA NUEVA | B 12 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 704441 | LUZ C OLMEDA LEBRON | ADDRESS ON FILE | | | | | | | |
| 704442 | LUZ C ORAMA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704443 | LUZ C ORTIZ ALVARADO | PO BOX 231 | | | | VILLALBA | PR | 00766 | |
| 286454 | LUZ C ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 704444 | LUZ C ORTIZ LOPEZ | PO BOX 340 | | | | COROZAL | PR | 00783 | |
| 704446 | LUZ C OTERO NIEVES | PO BOX 511 | | | | MOROVIS | PR | 00687 | |
| 704445 | LUZ C OTERO NIEVES | URB RUSSE | G 21 CALLE LOS LIRIOS | | | MOROVIS | PR | 00687 | |
| 704447 | LUZ C PACHECO CALDERON | VILLA DE SAN ANTON M 9 | CALLE TOMASA ORTIZ | | | CAROLINA | PR | 00987-6813 | |
| 704449 | LUZ C PEREZ MERCADO | RES LAGOS DE BLASINA | EDIF 2 APTO 25 | | | CAROLINA | PR | 00985 | |
| 704450 | LUZ C PINET | HC 1 BOX 4494 | | | | LOIZA | PR | 00772 | |
| 286455 | LUZ C QUINONES AYALA | ADDRESS ON FILE | | | | | | | |
| 286456 | LUZ C QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704451 | LUZ C RIVAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 286457 | LUZ C RIVERA / JULIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 704453 | LUZ C RIVERA MEDINA | P O BOX 574 | | | | UTUADO | PR | 00641 | |
| 286458 | LUZ C RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704454 | LUZ C RIVERA NIEVES | P O BOX 5436 | | | | CAGUAS | PR | 00726 | |
| 704455 | LUZ C RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 704456 | LUZ C RIVERA ROSADO | BOX 1772 | | | | LARES | PR | 00669 | |
| 704452 | LUZ C RIVERA SANTIAGO | P.O. BOX 9320 | | | | BAYAMON | PR | 00960-9320 | |
| 704457 | LUZ C RIVERA SOTO | URB VISTA HERMOSA | L 4 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 704458 | LUZ C ROBLES CUADRADO | ADDRESS ON FILE | | | | | | | |
| 286459 | LUZ C ROBLES CUADRADO | ADDRESS ON FILE | | | | | | | |
| 286460 | LUZ C RODRIGUEZ PARA MICIEL SIERRA | ADDRESS ON FILE | | | | | | | |
| 704459 | LUZ C RODRIGUEZ TUR | ADDRESS ON FILE | | | | | | | |
| 704460 | LUZ C ROMAN FELICIANO | BDA CABAN 230 | CALLE TUNEL | | | AGUADILLA | PR | 00603 | |
| 286461 | LUZ C RUIZ RIJO | ADDRESS ON FILE | | | | | | | |
| 286462 | LUZ C RUIZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 704461 | LUZ C SANCHEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 704462 | LUZ C SANTIAGO FELIX | ADDRESS ON FILE | | | | | | | |
| 286463 | LUZ C SOLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 286465 | LUZ C TORRES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 286466 | LUZ C TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704463 | LUZ C TORRES RAMIREZ | CC 39 CALLE CEIBA | | | | BAYAMON | PR | 00961 | |
| 286467 | LUZ C TRINIDAD PIZARRO | ADDRESS ON FILE | | | | | | | |
| 1752900 | LUZ C TROCHE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1752900 | LUZ C TROCHE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 286468 | LUZ C VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 286469 | LUZ C VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 704464 | LUZ C VELEZ GUTIERREZ | P O BOX 1302 | | | | JAYUYA | PR | 00664 | |
| 286470 | LUZ C. ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 286471 | LUZ C. COTTO DE JESÚS | LCDO. LUIS GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFI 1607 | 431 AVE. Ponce DE LEON | | SAN JUAN | PR | 00917 | |
| 286472 | LUZ C. FIGUEROA CATALA | ADDRESS ON FILE | | | | | | | |
| 704465 | LUZ C. GELABERT | ADDRESS ON FILE | | | | | | | |
| 286473 | LUZ C. GELABERT | ADDRESS ON FILE | | | | | | | |
| 286474 | LUZ C. GELABERT CARABALLO | ADDRESS ON FILE | | | | | | | |
| 286475 | LUZ C. GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 286476 | LUZ C. MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 286477 | LUZ C. MARQUEZ SKERRETT | ADDRESS ON FILE | | | | | | | |
| 286478 | Luz C. McRae Sanchez | ADDRESS ON FILE | | | | | | | |
| 286479 | LUZ C. MERCADO ROMERO | ADDRESS ON FILE | | | | | | | |
| 704466 | LUZ C. MERCADO ROMERO | ADDRESS ON FILE | | | | | | | |
| 286480 | LUZ C. MONTESINO ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286481 | LUZ C. REYES REYES | ADDRESS ON FILE | | | | | | | |
| 286482 | LUZ C. RIVAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 286483 | LUZ C. RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 286484 | LUZ C. ROSA MOLINA | ADDRESS ON FILE | | | | | | | |
| 286485 | LUZ C. SANTIAGO FELIX | ADDRESS ON FILE | | | | | | | |
| 286487 | LUZ C. SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 286488 | LUZ C. SEGURA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 286489 | LUZ C. SEGURA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 286490 | LUZ C. TRINIDAD PIZARRO | ADDRESS ON FILE | | | | | | | |
| 286491 | LUZ CALDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 704467 | LUZ CALDERON BENITEZ | N-3 -19 CALLE COTO | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 286492 | LUZ CALDERON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 704468 | LUZ CANDELARIA MARTINEZ | URB JARD DE ARECIBO | 52 CALLE P | | | ARECIBO | PR | 00612 | |
| 286493 | LUZ CARDONA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 286494 | LUZ CARINO | ADDRESS ON FILE | | | | | | | |
| 286495 | LUZ CARINO | ADDRESS ON FILE | | | | | | | |
| 704469 | LUZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 704470 | LUZ CARRASQUILLO RIVERA | PARC VAN SCOY | U 10 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 286496 | LUZ CASTANEDA ROSADO | ADDRESS ON FILE | | | | | | | |
| 286497 | LUZ CELENA FELIX TORRES | ADDRESS ON FILE | | | | | | | |
| 704471 | LUZ CELENIA COLON NATER | ADDRESS ON FILE | | | | | | | |
| 704472 | LUZ CELENIA CRUZ ANDUJAR | EL GUANO | P O BOX 328 | | | UTUADO | PR | 00641 | |
| 286498 | LUZ CELENIA DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 704473 | LUZ CELENIA GARCIA GARCIA | SABANA SECA | 4028 AVE PRINCIPAL | | | TOA BAJA | PR | 00952 | |
| 286499 | LUZ CELENIA GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 704474 | LUZ CELENIA LATIMAR ANDINO | JARDINES DE PALMAREJO | K 6 CALLE 8 SABANA ABAJO BZN P34 | | | CAROLINA | PR | 00982 | |
| 704475 | LUZ CELENIA MARTELL TORRES | HC 01 BOX 5965 | | | | LAS MARIAS | PR | 00670 | |
| 846858 | LUZ CELENIA MOJICA VELAZQUEZ | CIUDAD INTERAMERICANA | 782 CALLE POLIRUBIA | | | BAYAMON | PR | 00956-6846 | |
| 286500 | Luz Celenia Molinelli Gonzalez | ADDRESS ON FILE | | | | | | | |
| 704476 | LUZ CELENIA RIVERA | RES MANUEL A PEREZ | EDIF C 16 APT 190 | | | SAN JUAN | PR | 00923 | |
| 286501 | LUZ CELENIA RIVERA MERCED | ADDRESS ON FILE | | | | | | | |
| 704477 | LUZ CELENIA RODRIGUEZ ORTIZ | BOX 315 | | | | JUANA DIAZ | PR | 00795 | |
| 846860 | LUZ CELENIA SANJURJO RIVERA | ALT DE INTERAMERICANA | L18 CALLE 18 | | | TRUJILLO ALTO | PR | 00976 | |
| 704478 | LUZ CELENIA VAZQUEZ DIAZ | RR 02 BOX 7106 | QDA CRUZ | | | TOA ALTA | PR | 00953 | |
| 704290 | LUZ CELENIA VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 704479 | LUZ CELESTE BONET | P O BOX 539 | | | | GARROCHALES | PR | 00652 | |
| 286502 | LUZ CELESTE JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704480 | LUZ CELESTE LASALLE ESTRADA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 704482 | LUZ CELESTE MANZANO CASTRO | ADDRESS ON FILE | | | | | | | |
| 704483 | LUZ CELESTE PASTRNA DE LEON | ADDRESS ON FILE | | | | | | | |
| 704484 | LUZ CELESTE SUAREZ | ADDRESS ON FILE | | | | | | | |
| 704485 | LUZ CELESTS SALON | PLAZA COOP MALL 2DO NIVEL | | | | ISABELA | PR | 00662 | |
| 704486 | LUZ CELIA RODRIGUEZ MONTANEZ | HC 33 BOX 5202 | | | | DORADO | PR | 00646 | |
| 704487 | LUZ CENTENO FUENTES | P O BOX 10211 | | | | SAN JUAN | PR | 00908 | |
| 704488 | LUZ CEPEDA ROMERO | HC 74 BOX 5375 | | | | NARANJITO | PR | 00719 | |
| 286503 | LUZ CINTRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 286504 | LUZ CLARA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 704489 | LUZ CLEMENTE MORALES | BO MARTIN GONZALEZ | KI H5 CARR 860 | | | CAROLINA | PR | 00985 | |
| 704490 | LUZ COLLAZO RAMOS | 62 CALLE MEDITACION SUR | | | | GUAYAMA | PR | 00784 | |
| 704491 | LUZ COLON RODRIGUEZ | PO BOX 8 | | | | LUQUILLO | PR | 00773 | |
| 286505 | LUZ COLORADO SALAZAR | ADDRESS ON FILE | | | | | | | |
| 286506 | LUZ COPODA CORREA | ADDRESS ON FILE | | | | | | | |
| 704291 | LUZ CORREA GUERRA | HC 01 BOX 5575 | | | | LOIZA | PR | 00772 | |
| 704492 | LUZ CORTES LOPEZ | HC 33 BOX 6003 | | | | DORADO | PR | 00646 | |
| 704292 | LUZ COTTE ESCUDERO | PO BOX 732 | | | | MANATI | PR | 00674 | |
| 286507 | LUZ CRESPO / HERIBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 286508 | LUZ CRESPO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 286509 | LUZ CRUZ DUME | ADDRESS ON FILE | | | | | | | |
| 286510 | LUZ CRUZ LIND | LIC CHARLES M. BRIERE BELLO | APARTADO 10360 | | | PONCE | PR | 00732-0360 | |
| 704493 | LUZ CRUZ LUGO | HC 2 BOX 8594 | | | | YABUCOA | PR | 00767 | |
| 704494 | LUZ CRUZ NIEVES | PARC SAN ANTONIO | 162 HIGUILLAR | | | DORADO | PR | 00646 | |
| 286511 | LUZ CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 286512 | LUZ CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 286513 | LUZ CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 704495 | LUZ CRUZ SANTIAGO | JARDINES DE ARROYO | L 130 CALLE 4 | | | ARROYO | PR | 00714 | |
| 286514 | LUZ D ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |
| 704496 | LUZ D ARZON MENDEZ | RR 3 BOX 78 | | | | NAGUABO | PR | 00718 | |
| 286515 | LUZ D BAEZ DAVID | ADDRESS ON FILE | | | | | | | |
| 704497 | LUZ D BARRETO FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 286516 | LUZ D BONILLA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 286517 | LUZ D BORGES CORREA | ADDRESS ON FILE | | | | | | | |
| 286518 | LUZ D CAJIGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 704498 | LUZ D CARDONA NEGRON | ADDRESS ON FILE | | | | | | | |
| 704499 | LUZ D CARMONA COLON | ADDRESS ON FILE | | | | | | | |
| 286519 | LUZ D CARMONA TAPIA | ADDRESS ON FILE | | | | | | | |
| 286520 | LUZ D CASTRO DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704500 | LUZ D CASTRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 704501 | LUZ D CASTRO RAMOS | PO BOX 2758 | | | | RIO GRANDE | PR | 00745 | |
| 286522 | LUZ D CENTENO PRATTS | ADDRESS ON FILE | | | | | | | |
| 704502 | LUZ D CHINEA CARDIN | RR 03 BOX 10281 | | | | TOA ALTA | PR | 00953 | |
| 286523 | LUZ D CLEMENTE QUINONES | ADDRESS ON FILE | | | | | | | |
| 704503 | LUZ D COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 704504 | LUZ D COLON RODRIGUEZ | HC 01 BOX 7204 | | | | GUAYANILLA | PR | 00656 | |
| 286524 | LUZ D COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 846862 | LUZ D COLON SANTIAGO | LEVITTOWN LAKES | I-21 CALLE MIREYA | | | TOA BAJA | PR | 00949 | |
| 704505 | LUZ D COLON SERRANO | VILLA COOPERATIVA | C 21 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 704506 | LUZ D COLON VARGAS | PO BOX 654 | | | | BARCELONETA | PR | 00617 | |
| 286525 | LUZ D CONCEPCION CASILLAS | ADDRESS ON FILE | | | | | | | |
| 704507 | LUZ D CONCEPCION RODRIGUEZ | RES VISTA ATENA | D 9 CALLE VENUS | | | MANATI | PR | 00674 | |
| 704508 | LUZ D CRUZ RUIZ | P O BOX 1146 | | | | AGUADA | PR | 00602 | |
| 704509 | LUZ D CUADRADO CASTRO | BO MARIANA II | HC 01 BOX 16920 | | | HUMACAO | PR | 00791 | |
| 286526 | LUZ D DAVILA DE ARVELO | ADDRESS ON FILE | | | | | | | |
| 704510 | LUZ D DELGADO | HC 01 BOX 5701 | | | | GURABO | PR | 00778 | |
| 704511 | LUZ D DELGADO SOLIVERA | BO SAN ISIDRO SEC VALLE HILL | C REINITA 35 | | | CANOVANAS | PR | 00729 | |
| 704512 | LUZ D DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 704513 | LUZ D DIAZ ORTIZ | CALLE 9-29 BA EL POLVORIN | | | | CAYEY | PR | 00736 | |
| 286527 | LUZ D DONES ALGARIN | ADDRESS ON FILE | | | | | | | |
| 704514 | LUZ D DONES MATOS | ADDRESS ON FILE | | | | | | | |
| 704515 | LUZ D ERAZO ORTEGA | URB CANA | X3 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 704516 | LUZ D FIGUEROA SANCHEZ | HC 01 BOX 2190 | | | | LAS MARIAS | PR | 00670 | |
| 286528 | LUZ D GALVEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 704517 | LUZ D GARCIA ARROYO | ADDRESS ON FILE | | | | | | | |
| 286529 | LUZ D GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 704518 | LUZ D GERENA DIAZ | URB RIVERVIEW K 4 | CALLE 10 A | | | BAYAMON | PR | 00961 | |
| 704519 | LUZ D GERENA MARTINEZ | BO LAS CUEVAS LOS BARROS | CARR 175 INT | | | TRUJILLO ALTO | PR | 00976 | |
| 704520 | LUZ D GONZALEZ | HC 1 BOX 7721 | | | | LOIZA | PR | 00772 | |
| 704521 | LUZ D GONZALEZ CAMACHO | URB VALLE ALTO | D18 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 286530 | LUZ D GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 704522 | LUZ D GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 704523 | LUZ D GONZALEZ ENCARNACION | LA CENTRAL | 67 CALLE 12 PARC CENTRAL | | | CANOVANAS | PR | 00729 | |
| 286531 | LUZ D HERNANDEZ ORTA | ADDRESS ON FILE | | | | | | | |
| 846863 | LUZ D LEBRON LEBRON | URB VISTAMAR | 680 AVE GALICIA | | | CAROLINA | PR | 00984 | |
| 704524 | LUZ D LEBRON SOTO | ADDRESS ON FILE | | | | | | | |
| 704525 | LUZ D LOPEZ GUZMAN | 34 CALLE MARCOS LOPEZ | | | | VEGA BAJA | PR | 00693 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 704526 | LUZ D LOPEZ NIEVES | URB LAS CUMBRES | 497 AVE E POL SUITE 728 | | | SAN JUAN | PR | 00926 | |
| 704527 | LUZ D LOPEZ RODRIGUEZ | 29 CALLE BEGONIA | | | | VEGA BAJA | PR | 00693 | |
| 846864 | LUZ D LUGO MELENDEZ | PO BOX 327 | | | | CEIBA | PR | 00735 | |
| 286532 | LUZ D MARENGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 704529 | LUZ D MARTINEZ PANTOJAS | BO CAMPANILLA | 449 CALLE LAS PALMAS | | | TOA BAJA | PR | 00949 | |
| 704528 | LUZ D MARTINEZ PANTOJAS | PMB 817 BOX 2500 | | | | TOA BAJA | PR | 00759 | |
| 704530 | LUZ D MARTINEZ ROMAN | ALTURAS DE TORRIMAR | B45 SANTA ANA | | | GUAYNABO | PR | 00969 | |
| 704531 | LUZ D MEDINA RIVERA | RR 3 3309 | | | | SAN JUAN | PR | 00928 | |
| 704532 | LUZ D MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 286533 | LUZ D MERCADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 704533 | LUZ D MIRANDA | ADDRESS ON FILE | | | | | | | |
| 704534 | LUZ D MIRANDA MOLINA | BO SERCADILLO | BOX 1042 | | | ARECIBO | PR | 00612 | |
| 704535 | LUZ D MOJICA COLLAZO | HC 03 BOX 7661 | URB CENTRAL CALLE CEDRO | | | JUNCOS | PR | 00777 | |
| 286534 | LUZ D MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| 286535 | LUZ D MORALES PINEIRO | ADDRESS ON FILE | | | | | | | |
| 286536 | LUZ D MORALES PINEIRO | ADDRESS ON FILE | | | | | | | |
| 286537 | LUZ D MORALES PINEIRO | ADDRESS ON FILE | | | | | | | |
| 704536 | LUZ D MUNDO DIAZ | HC 1 BOX 11533 | | | | CAROLINA | PR | 00985 | |
| 286538 | LUZ D NAZARIO SOTO | ADDRESS ON FILE | | | | | | | |
| 704537 | LUZ D NEGRON HERNANDEZ | BO EL SALTO | PO BOX 168 | | | COMERIO | PR | 00782 | |
| 704538 | LUZ D OLIVO ROSARIO | OJO DE AGUA | 64 CALLE DALIA | | | VEGA BAJA | PR | 00693 | |
| 704539 | LUZ D ORTIZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 286539 | LUZ D ORTIZ AVILES | ADDRESS ON FILE | | | | | | | |
| 704540 | LUZ D ORTIZ CARRASQUILLO | URB NOTRE DAME | D 31 SAN PABLO | | | CAGUAS | PR | 00725 | |
| 704541 | LUZ D OTERO RAMOS | PO BOX 1530 | | | | AGUADILLA | PR | 00605 | |
| 704542 | LUZ D PABON PEREZ | PO BOX 101 | | | | BOQUERON | PR | 00622-0101 | |
| 846865 | LUZ D PACHECO NEGRON | HC 3 BOX 14877 | | | | YAUCO | PR | 00698-9663 | |
| 846866 | LUZ D PADIN LOPEZ | 3 LOS CANTIZALES APTO B 103 | | | | SAN JUAN | PR | 00926-2570 | |
| 704293 | LUZ D PAGAN MEDINA | OJO DE AGUA | 110 CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| 704543 | LUZ D PAOLI CRISPO | BO LOS GUANOS | HC BOX 3882 | | | FLORIDA | PR | 00560 | |
| 704544 | LUZ D PASTRANA REYES | ADDRESS ON FILE | | | | | | | |
| 286540 | LUZ D PENA ALEMAN | ADDRESS ON FILE | | | | | | | |
| 704545 | LUZ D PEREZ LOPEZ | COOPERATIVA VILLA KENNEDY | EDIF 30 APT 454 | | | SAN JUAN | PR | 00915 | |
| 704546 | LUZ D PEREZ PINERO | BO SAN ANTONIO DE LA TUNA | CARR 2 KM 113 | | | ISABELA | PR | 00662 | |
| 286541 | LUZ D PIZARRO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 286542 | LUZ D QUILES TORRES | ADDRESS ON FILE | | | | | | | |
| 704547 | LUZ D QUINONES LUGO | ADDRESS ON FILE | | | | | | | |
| 286543 | LUZ D RAMIREZ DEL VALLE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704548 | LUZ D RAMOS DE JESUS | HC 01 BOX 2724 | | | | LOIZA | PR | 00772 | |
| 286544 | LUZ D REYES COLON | ADDRESS ON FILE | | | | | | | |
| 286545 | LUZ D RIVERA HIRALDO | ADDRESS ON FILE | | | | | | | |
| 704549 | LUZ D RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 704550 | LUZ D RIVERA MAYSONET | URB ALTURAS INTERAMERICANA | S 13 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 704551 | LUZ D RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 704552 | LUZ D RIVERA VAZQUEZ | HC 02 BOX 5102 | | | | GUAYAMA | PR | 00784 | |
| 846867 | LUZ D RIVERA VAZQUEZ | HC 2 BOX 5102 | | | | GUAYAMA | PR | 00784-9749 | |
| 704553 | LUZ D RODRIGUEZ BRIGNONI | EXT SAN AGUSTIN | 1262 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 704554 | LUZ D RODRIGUEZ DELGADO | P O BOX 210 | | | | RIO GRANDE | PR | 00745 | |
| 286546 | LUZ D RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 704555 | LUZ D RODRIGUEZ GARCIA/DEYALIEN FLOWERS | LOS ANGELES | WD 4 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 704294 | LUZ D RODRIGUEZ LEON | URB DELICIAS 618 | CALLE JULIO J GONZALEZ | | | SAN JUAN | PR | 00924 | |
| 704556 | LUZ D RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 704557 | LUZ D RODRIGUEZ SANCHEZ | PO BOX 433 | | | | CAGUAS | PR | 00725 | |
| 704558 | LUZ D RODRIGUEZ VERA | P O BOX 33-5405 | | | | PONCE | PR | 00733-5405 | |
| 704559 | LUZ D ROMERO CANALES | BOX 1536 | | | | LUQUILLO | PR | 00773 | |
| 704560 | LUZ D ROSA VELEZ | ADDRESS ON FILE | | | | | | | |
| 704561 | LUZ D ROSARIO ARROYO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 704562 | LUZ D ROSARIO MARTINEZ | 5 AVE LAPORTE | | | | GUAYAMA | PR | 00784 | |
| 704563 | LUZ D ROSARIO RIVERA | QUINTAS DEL NORTE | C 10 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 286547 | LUZ D SALCEDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 704564 | LUZ D SANABRIA PRIPARI | PO BOX 8827 | | | | PONCE | PR | 00732 | |
| 286548 | LUZ D SANCHEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 286549 | LUZ D SANCHEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 286550 | LUZ D SANTANA COSME | ADDRESS ON FILE | | | | | | | |
| 286551 | LUZ D SANTIAGO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 286552 | LUZ D SANTIAGO CORA | ADDRESS ON FILE | | | | | | | |
| 704565 | LUZ D SANTIAGO FIOL | ALTURAS RIO GRANDE | E 81 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 286553 | LUZ D SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 286554 | LUZ D SERRANO ABREO | ADDRESS ON FILE | | | | | | | |
| 286555 | LUZ D SOLER LAMBOY | ADDRESS ON FILE | | | | | | | |
| 704566 | LUZ D SOTO SANTIAGO | URB EL REMANSO | 3 CALLE 1 | | | PATILLAS | PR | 00723 | |
| 704567 | LUZ D SOTO TORRES | RR 7 BOX 6661 | | | | SAN JUAN | PR | 00926 | |
| 704568 | LUZ D TORMES OLAN | EXT FOREST HILLS | Y 425 CALLE SEVILLA | | | BAYAMON | PR | 00959 | |
| 286556 | LUZ D TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 704569 | LUZ D TORRES SERRANO | PO BOX 487 | | | | FLORIDA | PR | 00650 | |
| 704570 | LUZ D VARGAS | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286557 | LUZ D VAZQUEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 704571 | LUZ D VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704572 | LUZ D VEGA SOTO | HC 01 BOX 6931 | | | | LOIZA | PR | 00772 | |
| 286558 | LUZ D VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 704573 | LUZ D VILLANUEVA COBIAN | PANORAMA VILLAGE | 199 VISTA DEL MAR | | | BAYAMON | PR | 00957 | |
| 704574 | LUZ D VILLEGAS VIROLA | ADDRESS ON FILE | | | | | | | |
| 704575 | LUZ D VIVES | URB LA FABRICA | C27 BARR COQUI | | | AGUIRRE | PR | 00704 | |
| 704576 | LUZ D. BONILLA | PO BOX 250506 | | | | AGUADILLA | PR | 00604 | |
| 286559 | LUZ D. CALCANO AYALA | ADDRESS ON FILE | | | | | | | |
| 286560 | LUZ D. COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| 286561 | LUZ D. FIGUEROA SIERRA | ADDRESS ON FILE | | | | | | | |
| 286562 | LUZ D. GALVEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 704577 | LUZ D. GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 704578 | LUZ D. GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 704579 | LUZ D. GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 286563 | LUZ D. GOMEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 704580 | LUZ D. GONZALEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 286564 | LUZ D. GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 286565 | LUZ D. LUZUNARIS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 2151660 | LUZ D. MILLAN | P.O. BOX 5700 | | | | CAGUAS | PR | 00726 | |
| 286566 | LUZ D. PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 286567 | LUZ D. RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 286568 | LUZ D. ROSADO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 286569 | LUZ D. ROSADO MORALES | ADDRESS ON FILE | | | | | | | |
| 286570 | LUZ D. SANCHEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 286571 | LUZ D. SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 286572 | LUZ D.CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 704581 | LUZ DALIA BAEZ ROMAN | PARCELA 181 SECTOR VILLA IRIARTE | RIO LAJAS | | | DORADO | PR | 00646 | |
| 846868 | LUZ DALISA FRATICELLI ALVARADO | EL MONTE | 3305 CALLE DOÑA JUANA | | | PONCE | PR | 00716-4833 | |
| 704582 | LUZ DALISA FRATICELLI ALVARADO | URB EL MONTE | 90 CALLE A | | | PONCE | PR | 00731 | |
| 704583 | LUZ DAMARIS PACHECO FERNANDEZ | HC 40 BOX 41102 | | | | SAN LORENZO | PR | 00754 | |
| 704584 | LUZ DAMARIS SANCHEZ RIVERA | CALLE PALACIOS #236 | | | | SAN JUAN | PR | 00912 | |
| 286573 | LUZ DARY SANCHEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| 704585 | LUZ DARY SANCHEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| 286574 | LUZ DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 286575 | LUZ DE ALBA QUEZADA DE JESUS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704586 | LUZ DE BORINQUEN LUGO REYES | CLUB COSTA MARINA | 11 APART 4J | | | CAROLINA | PR | 00983 | |
| 704587 | LUZ DE ESPERANZA | 35 SARGENTO HERNANDEZ CARRION ST | | | | MANATI | PR | 00674 | |
| 286576 | LUZ DE ESPERANZA HOME CARE INC | PO BOX 3446 | | | | MANATI | PR | 00674-3446 | |
| 704588 | LUZ DE JESUS FELICIANO | PO BOX 537 | | | | CULEBRA | PR | 00775 | |
| 704589 | LUZ DE JESUS HERNANDEZ | SECCION 9 SANTA JUANITA | NP 7 CALLE ISLAN | | | BAYAMON | PR | 00956 | |
| 286577 | LUZ DE JESUS SERRANO | ADDRESS ON FILE | | | | | | | |
| 704590 | LUZ DE L RODRIGUEZ FUENTES | URB FLORAL PARK | 192 CALLE ECUADOR | | | SAN JUAN | PR | 00917 | |
| 704591 | LUZ DE LA PAZ CARTAGENA | HC-5 BOX 59375 | | | | CAGUAS | PR | 00725 | |
| 286578 | LUZ DE LA PAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 286579 | LUZ DE LOS A FONSECA | ADDRESS ON FILE | | | | | | | |
| 286580 | LUZ DE MAR QUINONES | ADDRESS ON FILE | | | | | | | |
| 704592 | LUZ DEL ALBA ACEVEDO GAUD | ENCANTADA | 1 VIA PEDREGAL APT 805 | | | TRUJILLO ALTO | PR | 00976 | |
| 704593 | LUZ DEL C REYES SANTIAGO | VILLAS DE LA SABANA | B 2 | | | BARCELONETA | PR | 00617 | |
| 286582 | LUZ DEL CARMEN GARCIA CITRON | ADDRESS ON FILE | | | | | | | |
| 704594 | LUZ DEL CARMEN PEREZ COLON | BO HATO TEJAS | BOX 128 CALLE VOLCAN | | | BAYAMON | PR | 00961 | |
| 704595 | LUZ DEL VALLE DE APONTE | ADDRESS ON FILE | | | | | | | |
| 704596 | LUZ DELGADO ACEVEDO | URB ALT DE FLAMBOYAN | AA 45 CALLE 15 | | | BAYAMON | PR | 00961 | |
| 704597 | LUZ DELGADO LLANO | P O BOX 1028 | | | | RIO GRANDE | PR | 00745 | |
| 704598 | LUZ DELGADO LOPEZ | HC 2 BOX 10439 | | | | JUNCOS | PR | 00778-9605 | |
| 1940767 | Luz Delgado, Aida | ADDRESS ON FILE | | | | | | | |
| 1722214 | Luz Delia Adorno Morales | ADDRESS ON FILE | | | | | | | |
| 1722214 | Luz Delia Adorno Morales | ADDRESS ON FILE | | | | | | | |
| 704600 | LUZ DELIA ALVAREZ MERCADO | BO EL PINO | APTO 612 | | | VILLALBA | PR | 00766 | |
| 704601 | LUZ DELIA CRUZADO VIERA | PARC VILLA COLOMBO | | | | VEGA BAJA | PR | 00693 | |
| 286583 | LUZ DELIA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 704599 | LUZ DELIA GOMEZ DIAZ | PO BOX 514 | | | | GURABO | PR | 00778 | |
| 286584 | LUZ DELIA MARCANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 704602 | LUZ DELIA MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 704603 | LUZ DELIA NAVEDO ORTEGA | SAN FRANCISCO VILLEGE APT 678 | | | | CABO ROJO | PR | 00623 | |
| 704604 | LUZ DELIA NAZARIO ROMERO | ADDRESS ON FILE | | | | | | | |
| 286585 | LUZ DELIA ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 286586 | LUZ DELIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 704605 | LUZ DELIA REYES COLLAZO | PARCELAS GANDARA I | RR 02 BZN 5057 | | | CIDRA | PR | 00739 | |
| 704606 | LUZ DELIA REYES RODRIGUEZ | JARD DE COUNTRY CLUB | AT 4 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 704607 | LUZ DELIA RIVERA MATOS | HC 1 BOX 11344 | | | | CAROLINA | PR | 00895 | |
| 704608 | LUZ DELIA RODRIGUEZ MONTANEZ | H C 33 BOX 5202 | | | | DORADO | PR | 00646 | |
| 704609 | LUZ DELIA SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704610 | LUZ DELIA SOIZA FERRER | PARC HILLS BROTHER | 398 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 704611 | LUZ DELIA SOIZA FERRER | PARCELAS HILL BROTHERS | 398 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 286587 | LUZ DIA CORPORATION | PO BOX 9020231 | SAN JUAN STATION | | | SAN JUAN | PR | 00902-0231 | |
| 286588 | LUZ DIANNE SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 286589 | LUZ DIAZ DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 286591 | LUZ DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 286592 | LUZ DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 704612 | LUZ DIAZ VEGA | HC 1 BOX 4748 | | | | HATILLO | PR | 00659 | |
| 286593 | LUZ DIVINA MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 286594 | LUZ E ABREU PENA | ADDRESS ON FILE | | | | | | | |
| 704616 | LUZ E ALICEA VAZQUEZ | HC 6 BOX 61544 | | | | LARES | PR | 00627-9024 | |
| 704617 | LUZ E ALMEDINA SANCHEZ | P O BOX 385 | | | | CAGUAS | PR | 00737 | |
| 704618 | LUZ E ALVARADO IRIZARRY | URB PEREZ MORIS | 93 CALLE PONCE | | | SAN JUAN | PR | 00918 | |
| 704619 | LUZ E ALVAREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 286595 | LUZ E ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704620 | LUZ E ALVAREZ/PETER J Y YENILDA CARRION | P O BOX 146 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 704620 | LUZ E ALVAREZ/PETER J Y YENILDA CARRION | SANTOS BERRIOS LAW OFFICES LLC | ATTN: JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 704621 | LUZ E ALVERIO RIVERA | VILLA CAROLINA | 71-42 CALLE 59 | | | CAROLINA | PR | 00985 | |
| 286596 | LUZ E ALVERIO RIVERA | VILLA FONTANA | 2 LL 324 VIA 9 | | | CAROLINA | PR | 00983-3836 | |
| 704622 | LUZ E ALVIRA ENCARNACION | PO BOX 814 | | | | LUQUILLO | PR | 00773 | |
| 704623 | LUZ E ALVIRA ENCARNACION | URB COLINAS DE LUQUILLO | SOLAR 74 CALLE 4 | | | LUQUILLO | PR | 00773 | |
| 704624 | LUZ E ANDUJAR PACHECO | QUEBRADA CRUZ | RR 2 BUZON 6856 | | | TOA ALTA | PR | 00953 | |
| 704625 | LUZ E APONTE MATEO | P O BOX 1587 | | | | COAMO | PR | 00769 | |
| 286597 | LUZ E AROCHO MERCADO | ADDRESS ON FILE | | | | | | | |
| 286598 | LUZ E ARROYO CARBALLO | ADDRESS ON FILE | | | | | | | |
| 286599 | LUZ E AVINO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 286600 | LUZ E AYALA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 286601 | LUZ E AYALA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 704626 | LUZ E AYALA RAMOS | BO POZAS | CARR 6615 KM 3 H 0 | | | CIALES | PR | 00638 | |
| 704627 | LUZ E BAERGA ORTIZ | CIUDAD JARDIN | 74 CALLE SAUCO | | | TOA ALTA | PR | 00953 | |
| 286602 | LUZ E BATISTA FEBRES | ADDRESS ON FILE | | | | | | | |
| 704628 | LUZ E BEAUCHAMP | HC 1 BOX 3006 | | | | LAS MARIAS | PR | 00670 | |
| 704629 | LUZ E BENITEZ TORRES | PO BOX 372556 | | | | CAYEY | PR | 00736 | |
| 286603 | LUZ E BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 286604 | LUZ E BETANCOURT BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 286605 | LUZ E BONET LOPEZ | ADDRESS ON FILE | | | | | | | |
| 704630 | LUZ E BONILLA PEREZ | HC 01 BOX 6826 | | | | CANOVANAS | PR | 00729 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286606 | LUZ E BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704631 | LUZ E BULERIN AYUSO | URB ESTANCIAS DEL RIO | 53 CALLE FLAMBOYAN | | | CANOVANAS | PR | 00729 | |
| 704632 | LUZ E BURGOS TORRES | HC 1 BOX 25570 | | | | VEGA BAJA | PR | 00693 | |
| 704633 | LUZ E CABIYA FIGUEROA | 16 BDA LAUREANO | | | | CIALES | PR | 00638 | |
| 286607 | LUZ E CABRERA SAGARDIA | CALLE 16 BLQ 22-15 | SABANA GARDENS | | | CAROLINA | PR | 00983 | |
| 704634 | LUZ E CABRERA SAGARDIA | COND TORRES DE CAROLINA | G2 TORRE B | | | CAROLINA | PR | 00979 | |
| 704635 | LUZ E CALDERON GARCIA | URB SANTA ELVIRA | M8 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |
| 286608 | LUZ E CALDERON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 704636 | LUZ E CALDERON ORTIZ | PO BOX 3457 | | | | VEGA ALTA | PR | 00692 | |
| 286609 | LUZ E CALDERON RIVERA | ADDRESS ON FILE | | | | | | | |
| 704637 | LUZ E CALENDARIO TOLEDO | P O BOX 102 | RAMAL 111 | | | LARES | PR | 00669 | |
| 704638 | LUZ E CAMACHO NAZARIO | BO SABANA ENEAS | 417 CALLE 17 | | | SAN GERMAN | PR | 00683 | |
| 286610 | LUZ E CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704639 | LUZ E CAMPOS DIEPPA | P O BOX 3232 | | | | GUAYNABO | PR | 00969 | |
| 704640 | LUZ E CARDONA OLIVENCIA | EL GUAYO-706 CAMINO | | | | MAYAGUEZ | PR | 00680 | |
| 704641 | LUZ E CARMONA/ASOC RECR SABANA SECA INC | 5461 AVE PRINCIPAL | | | | SABANA SECA | PR | 00952 | |
| 286611 | LUZ E CARRASCO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 704642 | LUZ E CARRASQUILLO CEPEDA | 476 DECLARATION DR APT 1 | | | | ORLANDO | FL | 32809 | |
| 704643 | LUZ E CARRASQUILLO VALENTIN | VILLA CAROLINA | 25-2 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 704644 | LUZ E CARRERO FELICIANO | COND LA ALBORADA | APT 1422 CARR 2 | | | BAYAMON | PR | 00956 | |
| 704645 | LUZ E CARRILLO RIVERA | P O BOX 927 | | | | CAYEY | PR | 00737 | |
| 846869 | LUZ E CARRION PIMENTEL | PO BOX 611 | | | | CANOVANAS | PR | 00729-0611 | |
| 704646 | LUZ E CARTAGENA VEGA | P O BOX 1497 | | | | CIALES | PR | 00638 | |
| 846870 | LUZ E CASANOVA CRESPO | PO BOX 825 | | | | HATILLO | PR | 00659-0825 | |
| 704647 | LUZ E CASTRO RODRIGUEZ | J 16 URB VIRGINIA VALLEY | | | | JUNCOS | PR | 00777 | |
| 286612 | LUZ E CENTENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 704648 | LUZ E CEPEDA ESCOBAR | URB SANTIAGO | 57 CALLE B | | | LOIZA | PR | 00772 | |
| 286613 | LUZ E CHACON GRAULAU | ADDRESS ON FILE | | | | | | | |
| 704649 | LUZ E CHEVRES CHEVRES | ADDRESS ON FILE | | | | | | | |
| 704650 | LUZ E CINTRON MANZANO | URB PUERTO NUEVO | 564 CALLE DUNAS | | | SAN JUAN | PR | 00920 | |
| 704651 | LUZ E CINTRON ROMAN | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 704652 | LUZ E CLASSEN CONCEPCION | PO BOX 143584 | | | | ARECIBO | PR | 00614 | |
| 704653 | LUZ E CLAUDIO | C 42 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 286614 | LUZ E COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 704654 | LUZ E COLON BELTRAN | ADDRESS ON FILE | | | | | | | |
| 704655 | LUZ E COLON BURGOS | BOX 416 | | | | CAYEY | PR | 00736 | |
| 286615 | LUZ E COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 704656 | LUZ E COLON RIVERA | PO BOX 5786 | | | | AIBONITO | PR | 00705 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846872 | LUZ E CORDERO CORDERO | PO BOX 1141 | | | | MOCA | PR | 00676 | |
| 704657 | LUZ E CORREA RODRIGUEZ | PO BOX 642 | | | | PUERTO REAL | PR | 00740 | |
| 704658 | LUZ E CORREA ROSA | P O BOX 768 | | | | SANTA ISABEL | PR | 00757 | |
| 704659 | LUZ E CORTES ROSA | ADDRESS ON FILE | | | | | | | |
| 704660 | LUZ E CORTES ROSA | ADDRESS ON FILE | | | | | | | |
| 704661 | LUZ E COTTE NUNCY | CENTRO JUDICIAL MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681-1210 | |
| 704662 | LUZ E COTTO ALICEA | URB CAGUAS NORTE | C 16 CALLE CARACAS | | | CAGUAS | PR | 00725 | |
| 704663 | LUZ E COTTO FERNANDEZ | HC 03 BOX 36282 | | | | CAGUAS | PR | 00725-9703 | |
| 704664 | LUZ E COTTO MELENDEZ | CAIMITO BAJO | 460 CALLE ESTEBAN COTTO | | | SAN JUAN | PR | 00926 | |
| 704665 | LUZ E CRESPO FELICIANO | URB SAN AGUSTIN | 1159 CABO MAXIMO ALOMAR | | | SAN JUAN | PR | 00923-3200 | |
| 704666 | LUZ E CRUZ | PO BOX 914 | | | | TOA BAJA | PR | 00951 | |
| 286616 | LUZ E CRUZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 286617 | LUZ E CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 286618 | LUZ E CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 704667 | LUZ E CRUZ REBOYRAS | ADDRESS ON FILE | | | | | | | |
| 704668 | LUZ E CRUZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 704669 | LUZ E CRUZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 286619 | LUZ E CRUZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 286620 | LUZ E CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 704670 | LUZ E CRUZ SANTOS | COLINAS DEL ESTE | 1142 CALLE AFRODITA | | | JUNCOS | PR | 00777 | |
| 704671 | LUZ E CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 286621 | LUZ E CUEVAS MOLINA | ADDRESS ON FILE | | | | | | | |
| 704672 | LUZ E CUEVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 704673 | LUZ E DAVILA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 704674 | LUZ E DIAZ CARTAGENA | P O BOX 11998 | SUITE 126 | | | CIDRA | PR | 00739 | |
| 704675 | LUZ E DIAZ DE JESUS | URB JARD SANTA ISABEL | I 8 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 704676 | LUZ E DIAZ DIAZ | PO BOX 645 | | | | RIO GRANDE | PR | 00745 | |
| 704677 | LUZ E DIAZ GARCIA | URB JARDINES DE GURABO | 139 CALLE 6 | | | GURABO | PR | 00778 | |
| 286622 | LUZ E DIAZ LUGO | ADDRESS ON FILE | | | | | | | |
| 704678 | LUZ E DIAZ RIVERA | EXT SAN LUIS | 38 CALLE ANTIOQUIA | | | AIBONITO | PR | 00705 | |
| 286623 | LUZ E DIAZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 286624 | LUZ E DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 704679 | LUZ E DURAN GONZALEZ | P O BOX 142814 | | | | ARECIBO | PR | 00614 | |
| 704680 | LUZ E ECHEVARRIA SEGUI | COND PARKSIDE APTO 406 | D 14 CALLE 6 | | | GUAYNABO | PR | 00968-3316 | |
| 286625 | LUZ E ECHEVARRIA SEGUI | DEPT. DE SALUD HOSPITAL PEDIATRICO UNIOVERSITARIO | | | | SAN JUAN | PR | 00919-1079 | |
| 286626 | LUZ E EFRE NEGRON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286627 | LUZ E EFRET | ADDRESS ON FILE | | | | | | | |
| 286628 | LUZ E ESPAILLAT FELICIANO | ADDRESS ON FILE | | | | | | | |
| 286629 | LUZ E ESPINOSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 286630 | LUZ E ESTRADA GARCIA | ADDRESS ON FILE | | | | | | | |
| 704681 | LUZ E FELICIANO DELGADO | BOX 883 | | | | JUNCOS | PR | 00777 | |
| 704682 | LUZ E FELICIANO PEREZ | BO OBRERO | 515 CALLE TAPIA | | | SANTURCE | PR | 00915 | |
| 846873 | LUZ E FERNANDEZ DEL VALLE | HC 3 BOX 41677 | | | | CAGUAS | PR | 00725 | |
| 704683 | LUZ E FERNANDEZ ROMAN | PO BOX 3501 | | | | VEGA ALTA | PR | 00692 | |
| 286632 | LUZ E FERNANDEZ ROMAN | URB BELLA VISTA GARDENS | L 16 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 704684 | LUZ E FERNANDEZ ROMAN | URB SANTA ELENA | C9 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 704685 | LUZ E FIGUEROA / BRYAN PEREZ | COND ALAMEDA TOWER II | APT 1010 | | | SAN JUAN | PR | 00921 | |
| 704686 | LUZ E FONTANEZ | HC 8 BPX 49290 | | | | CAGUAS | PR | 00725-9834 | |
| 286633 | LUZ E FRANCO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 704687 | LUZ E GALIANO SANTANA | ADDRESS ON FILE | | | | | | | |
| 286634 | LUZ E GARCIA | ADDRESS ON FILE | | | | | | | |
| 286635 | LUZ E GARCIA | ADDRESS ON FILE | | | | | | | |
| 286636 | LUZ E GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 704688 | LUZ E GARCIA COSME | URB BONNEVILLE HEIGHTS | 60 CALLE COAMO | | | CAGUAS | PR | 00727 | |
| 704689 | LUZ E GARCIA MARTINEZ | PO BOX 346 COTO LAUREL | | | | PONCE | PR | 00780 | |
| 704690 | LUZ E GARCIA RIVERA | HC 01 BOX 6839 | | | | CANOVANAS | PR | 00729 | |
| 704691 | LUZ E GARCIA SANCHEZ | HC 6 BOX 61221 | | | | AGUADILLA | PR | 00603-9817 | |
| 846874 | LUZ E GARCIA VILLANUEVA | PO BOX 811 | | | | CEIBA | PR | 00735 | |
| 286637 | LUZ E GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704692 | LUZ E GONZALEZ CASTILLO | 406-1 CALLE CERRO LINDO | | | | MAYAGUEZ | PR | 00680 | |
| 704693 | LUZ E GONZALEZ CRUZ | HC 4 BOX 14092 | | | | ARECIBO | PR | 00612 | |
| 704694 | LUZ E GONZALEZ LOPEZ | BO CAONILLAS HC 01 | BOX 3678 | | | AIBONITO | PR | 00705 | |
| 704695 | LUZ E GONZALEZ NIEVES | URB BAYAMON GARDENS | MM 10 CALLE CRISTINA | | | BAYAMON | PR | 00957 | |
| 286639 | LUZ E GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704696 | LUZ E GONZALEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 846875 | LUZ E GONZALEZ SANCHEZ | JARDINES DE CERRO GORDO | E10 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| 704697 | LUZ E GORDILLO MOLINA | PO BOX 1443 | | | | JAYUYA | PR | 00664 | |
| 704698 | LUZ E GUTIERREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 704699 | LUZ E GUZMAN CORTE | BO MORA SECTOR RODRIGUEZ | 38 | | | ISABELA | PR | 00662 | |
| 286640 | LUZ E GUZMAN DAVILA | ADDRESS ON FILE | | | | | | | |
| 704700 | LUZ E GUZMAN MAYSONET | ADDRESS ON FILE | | | | | | | |
| 286641 | LUZ E GUZMAN SANTOS | ADDRESS ON FILE | | | | | | | |
| 704300 | LUZ E HERNADEZ HERNANDEZ | NO 5 CALLE ANA MARIA | | | | CAMUY | PR | 00627 | |
| 704702 | LUZ E HERNANDEZ | BOX 241 | | | | BARRANQUITAS | PR | 00794 | |
| 704701 | LUZ E HERNANDEZ | PO BOX 123 | | | | CAMUY | PR | 00627 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704703 | LUZ E HERNANDEZ AROCHO | HC 5 BOX 10830 | | | | MOCA | PR | 00676 | |
| 846876 | LUZ E HERNANDEZ RODRIGUEZ DBA LUIS CAR WASH & MORE | URB EL TORITO | E41 CALLE 6 | | | CAYEY | PR | 00736-4832 | |
| 286643 | LUZ E HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 704704 | LUZ E IRIZARRY RAMOS | ENCANTADA | 7001 AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| 704705 | LUZ E ISAAC MARRERO | RES MONTE PARK | EDIF A APT 5 | | | SAN JUAN | PR | 00924 | |
| 704706 | LUZ E JIMENEZ CRUZ | HC 3 BOX 8552 | | | | MOCA | PR | 00676 | |
| 704707 | LUZ E JUAREZBE | HC 01 BOX 11174 | | | | CAROLINA | PR | 00988 | |
| 704613 | LUZ E LABOY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 704708 | LUZ E LABOY SANTIAGO | 1063 CALLE EDUARDO ALVAREZ INTERIOR | | | | SAN JUAN | PR | 00915 | |
| 704709 | LUZ E LAGARES NEGRON | P O BOX 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 704710 | LUZ E LEON LOPEZ | TURABO GARDENS | RI 18 CALLE H | | | CAGUAS | PR | 00725 | |
| 704711 | LUZ E LOPEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| 846877 | LUZ E LOPEZ MORALES | HC 2 BOX 12825 | | | | HUMACAO | PR | 00791-9646 | |
| 286644 | LUZ E LOPEZ MORALES | HC 67 BOX 16638 | | | | FAJARDO | PR | 00738 | |
| 286645 | LUZ E LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 704295 | LUZ E LOPEZ SOTO | PO BOX 5447 | | | | CAGUAS | PR | 00726 | |
| 286646 | LUZ E LOUBRIEL AGOSTO | ADDRESS ON FILE | | | | | | | |
| 704712 | LUZ E LUCENA RIVERA | PO BOX 119 | | | | ARECIBO | PR | 00613 | |
| 704713 | LUZ E LUGO MARTINEZ | APARTADO 11015 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00979 | |
| 286647 | LUZ E LUGO MILLAN | ADDRESS ON FILE | | | | | | | |
| 704714 | LUZ E LUGO VEGA | URB ANA MARIA | C 15 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 704715 | LUZ E LUNA COTTO | ADDRESS ON FILE | | | | | | | |
| 704716 | LUZ E LUZANDO TORRES | ADDRESS ON FILE | | | | | | | |
| 286648 | LUZ E MACEIRA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 286649 | LUZ E MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 286650 | LUZ E MALDONADO REYES | ADDRESS ON FILE | | | | | | | |
| 286651 | LUZ E MALDONADO REYES | ADDRESS ON FILE | | | | | | | |
| 704717 | LUZ E MARCANO DIAZ | REPTO CAGUAX | C/A BUREN M 25 | | | CAGUAS | PR | 00725 | |
| 704718 | LUZ E MARQUEZ QUINTANA | HC 2 BOX 49261 | | | | LAS PIEDRAS | PR | 00771 | |
| 704719 | LUZ E MARRERO ALFONSO | URB SANTA JUANITA | WB 9 CALLE CAMPECHE | | | BAYAMON | PR | 00956 | |
| 704720 | LUZ E MARRERO BARBOSA | ADDRESS ON FILE | | | | | | | |
| 704722 | LUZ E MARTINEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 704721 | LUZ E MARTINEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 704723 | LUZ E MARTINEZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| 704724 | LUZ E MARTINEZ FALU | HILL BROTHERS | 378 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 286652 | LUZ E MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704725 | LUZ E MARTINEZ RAMOS | BOX 579 | | | | COAMO | PR | 00769 | |
| 704614 | LUZ E MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 704726 | LUZ E MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 704727 | LUZ E MAYSONET | HC 2 BOX 4924 | | | | LAS PIEDRAS | PR | 00771 | |
| 704729 | LUZ E MELENDEZ MARTINEZ | VILLA PALMERAS | 366 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 704730 | LUZ E MENDEZ CHARNECO | 1149 BALCANES | | | | SAN JUAN | PR | 00920 | |
| 704731 | LUZ E MENDEZ NORIEGA | PARC MARGINAS | 233 CALLE JOBOS | | | SABANA GRANDE | PR | 00637 | |
| 286653 | LUZ E MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 704732 | LUZ E MENDEZ RIVERA | URB SANTA MONICA | C 36 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 846878 | LUZ E MENDEZ SERRANO | PO BOX 196 | | | | SAN SEBASTIAN | PR | 00685 | |
| 704733 | LUZ E MENDOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 286654 | LUZ E MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 704734 | LUZ E MERCADO RAMIREZ | 236 VILLA ACEVEDO | | | | MAYAGUEZ | PR | 00680 | |
| 286655 | LUZ E MERCED LOPEZ | ADDRESS ON FILE | | | | | | | |
| 286656 | LUZ E MIRALLI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 286657 | LUZ E MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 704735 | LUZ E MIRANDA ROMERO | ADDRESS ON FILE | | | | | | | |
| 286658 | LUZ E MONTANEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 846879 | LUZ E MORALES DELGADO | URB ALTURAS DE RIO GRANDE | D137 CALLE 3 | | | RIO GRANDE | PR | 00745 | |
| 846880 | LUZ E MORALES GARCIA | PO BOX 627 | | | | ARROYO | PR | 00714-0627 | |
| 704736 | LUZ E MORALES SANCHEZ | BDA VENEZUELA | 55 CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 704737 | LUZ E MORALES VALENTIN | HC 1 BOX 26618 | | | | CABO ROJO | PR | 00623 | |
| 704738 | LUZ E MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 286659 | LUZ E NARVAEZ/ LUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 704739 | LUZ E NEVAREZ SOTO | URB COUNTRY CLUB | 970 CALLE BARBADOS | | | SAN JUAN | PR | 00924 | |
| 704740 | LUZ E NIEVES | SALOME RAMOS | CALLE 9 | | | MOCA | PR | 00676 | |
| 704741 | LUZ E NIEVES ARROYO | 8 CALLE LIVORNA | APT 18 E | | | SAN JUAN | PR | 00924-4019 | |
| 286660 | LUZ E NIEVES REYES | ADDRESS ON FILE | | | | | | | |
| 286661 | LUZ E NIEVES REYES | ADDRESS ON FILE | | | | | | | |
| 704742 | LUZ E NIEVES RODRIGUEZ | REPARTO METROPOLITANO | 1210 CALLE 62 SE | | | SAN JUAN | PR | 00921 | |
| 704743 | LUZ E OFRAY | JAJOME BAJO RAMAL 708 | | | | CAYEY | PR | 00736 | |
| 286662 | LUZ E OJEDA CORTES | ADDRESS ON FILE | | | | | | | |
| 704744 | LUZ E OLIVERAS ALVARADO | HC 01 BOX 4906 | | | | SALINAS | PR | 00751 | |
| 704745 | LUZ E ONOFRE ACEVEDO | BO VIGIA 12 | | | | ARECIBO | PR | 00612 | |
| 286663 | LUZ E OQUENDO HOLGUIN | ADDRESS ON FILE | | | | | | | |
| 286664 | LUZ E OQUENDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 286665 | LUZ E ORTIZ CARRILLO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704746 | LUZ E ORTIZ GARCIA | A 35 RESIDENCIAL JAGUAS | | | | CIALES | PR | 00638 | |
| 704747 | LUZ E ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 286667 | LUZ E ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 286668 | LUZ E ORTIZ RODRIGUEZ | URB QUINTAS DE FAJARDO | G 14 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 704748 | LUZ E ORTIZ RODRIGUEZ | VICTORIA STATION | BOX 1425 | | | AGUADILLA | PR | 00605 | |
| 286669 | LUZ E ORTIZ ROLON | ADDRESS ON FILE | | | | | | | |
| 704749 | LUZ E ORTIZ VELAZQUEZ | URB VALLE LA PROVIDENCIA | 4B-21 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 704750 | LUZ E OSORIO PLAZA | BO LAS CUEVAS | CALLE ESPIRITU SANTO BOX 446 | | | LOIZA | PR | 00772 | |
| 704751 | LUZ E OTERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 286670 | LUZ E PABON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 286671 | LUZ E PAGAN OTERO | ADDRESS ON FILE | | | | | | | |
| 704296 | LUZ E PALERMO ACOSTA | CARR 313 KM 1.7 INTERIOR | BO BALLAJA BUZON 517 | | | CABO ROJO | PR | 00623 | |
| 286672 | LUZ E PALLENS ROSA | ADDRESS ON FILE | | | | | | | |
| 286673 | LUZ E PANTOJA RIVERA | ADDRESS ON FILE | | | | | | | |
| 704752 | LUZ E PASTRANA OQUENDO | URB LEVITTOWN LAKES | BA 13 CALLE DR JOAQUIN BOSCH | | | TOA BAJA | PR | 00949 | |
| 286674 | LUZ E PERDOMO ROSA | ADDRESS ON FILE | | | | | | | |
| 704753 | LUZ E PEREZ CORDERO | P O BOX 1150 | | | | MOCA | PR | 00676-1150 | |
| 286675 | LUZ E PEREZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 704754 | LUZ E PEREZ ORTIZ | 58 AVE PADRE RIVERA | | | | HUMACAO | PR | 00791 | |
| 704755 | LUZ E PEREZ VELEZ | P O BOX 613 | | | | QUEBRADILLAS | PR | 00678 | |
| 704756 | LUZ E PICHARDO TORRES | 604 CALLE MAYOR APT 9 | | | | SAN JUAN | PR | 00909 | |
| 704757 | LUZ E PORTALATIN VILLANUEVA | HC 04 BOX 48001 | | | | HATILLO | PR | 00659 | |
| 704758 | LUZ E PRIETO ADAMES | BO VILLA MARISOL | 1074 CALLE CLAVEL | | | SABANA SECA | PR | 00952 | |
| 286676 | LUZ E PRIETO ADAMES | PO BOX 56225 | | | | BAYAMON | PR | 00960 | |
| 286678 | LUZ E QUINONES OQUENDO | ADDRESS ON FILE | | | | | | | |
| 846881 | LUZ E QUIÑONES RODRIGUEZ | RES MANUEL A. PEREZ | EDIF D-16 APTO 179 | | | SAN JUAN | PR | 00923 | |
| 704759 | LUZ E RAMIREZ DE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 704760 | LUZ E RAMOS BORGES | TOMAS CARRION MADURO | 71 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 286679 | LUZ E RAMOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 286680 | LUZ E RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 704761 | LUZ E REYES RIOS | ADDRESS ON FILE | | | | | | | |
| 286681 | LUZ E REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 286682 | LUZ E RIOS ARCE | ADDRESS ON FILE | | | | | | | |
| 704762 | LUZ E RIOS GONZALEZ | COLINAS VERDES | C 10 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 704763 | LUZ E RIOS PEREZ | PO BOX 374 | | | | AGUIRRE | PR | 00704 | |
| 704764 | LUZ E RIOS RIVERA | PO BOX 1271 | | | | HATILLO | PR | 00659 | |
| 704765 | LUZ E RIVERA | MONTE SEBACIO | E 18 CALLE 11 | | | GURABO | PR | 00778 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286683 | LUZ E RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| 704766 | LUZ E RIVERA DIAZ | URB VILLA DEL REY | 4TA SECC N 30 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 704767 | LUZ E RIVERA FIGUEROA | HC 02 BOX 7201 | | | | CIALES | PR | 00638 | |
| 704768 | LUZ E RIVERA FREIRE | ADDRESS ON FILE | | | | | | | |
| 286684 | LUZ E RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 704769 | LUZ E RIVERA GOMEZ | PO BOX 1091 | | | | TOA ALTA | PR | 00954 | |
| 286685 | LUZ E RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 286686 | LUZ E RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 286687 | LUZ E RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 704770 | LUZ E RIVERA ORTEGA | BO SANTA OLAYA | RR 8 BOX 9672 | | | BAYAMON | PR | 00956 | |
| 704771 | LUZ E RIVERA ORTEGA | QUINTAS DEL NORTE | C 10 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 704297 | LUZ E RIVERA RIVERA | HC 1 BOX 17001 | | | | HUMACAO | PR | 00791 | |
| 286688 | LUZ E RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 704772 | LUZ E RIVERA ROMERO | URB. METROPOLIS 2B-14 CALLE 32A | | | | CAROLINA | PR | 00987 | |
| 704773 | LUZ E RIVERA VILLANUEVA | RR 2 BOX 8522 | | | | TOA ALTA | PR | 00953 | |
| 704775 | LUZ E RODRIGUEZ | BO GALATEO SECT HOYOS | CARR 165 | | | TOA ALTA | PR | 00953 | |
| 286689 | LUZ E RODRIGUEZ | URB LA FE | 47 CALLE 13 | | | JUANA DIAZ | PR | 00795 | |
| 286690 | LUZ E RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 704776 | LUZ E RODRIGUEZ COLON | BDA FELICIA | 125 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 286691 | LUZ E RODRIGUEZ DIAZ | BO LAS PINAS | PARC 116 | | | JUNCOS | PR | 00777 | |
| 704777 | LUZ E RODRIGUEZ DIAZ | PO BOX 1976 | | | | JUNCOS | PR | 00777 | |
| 704778 | LUZ E RODRIGUEZ IRENE | HC 02 BOX 14208 | | | | AGUAS BUENAS | PR | 00703-9611 | |
| 704779 | LUZ E RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 846882 | LUZ E RODRIGUEZ MORALES | HC 2 BOX 75854 | | | | LAS PIEDRAS | PR | 00725-9377 | |
| 286693 | LUZ E RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 704780 | LUZ E RODRIGUEZ ROMAN | P O BOX 229 | | | | AGUAS BUENAS | PR | 00703 | |
| 704781 | LUZ E RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 286694 | LUZ E RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 286695 | LUZ E RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 286696 | LUZ E RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 286697 | LUZ E ROLDAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 286698 | LUZ E ROMAN | ADDRESS ON FILE | | | | | | | |
| 846883 | LUZ E ROMAN RIVERA | HC 6 BOX 63303 | | | | AGUADILLA | PR | 00603-6341 | |
| 704783 | LUZ E ROSA | P O BOX 859 | | | | COAMO | PR | 00769 | |
| 704784 | LUZ E ROSADO | 279 CARR 864 | HATO TEJAS | | | BAYAMON | PR | 00956 | |
| 286699 | LUZ E ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 286700 | LUZ E ROSARIO | ADDRESS ON FILE | | | | | | | |
| 704785 | LUZ E ROSARIO FERREIRA | LAS CAROLINAS | 435 CALLE AZUCENA | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286701 | LUZ E ROSARIO FERREIRA | PO BOX 193985 | | | | SAN JUAN | PR | 00919-3985 | |
| 704786 | LUZ E ROSARIO VEGA Y/O ANDREA VEGA COLON | HC 6 BOX 70749 | | | | CAGUAS | PR | 00725 | |
| 704787 | LUZ E RUIZ PACHECO | URB BAHIA 2 | 86 CALLE MAGA | | | GUAYANILLA | PR | 00656 | |
| 286702 | LUZ E SALGADO | ADDRESS ON FILE | | | | | | | |
| 704788 | LUZ E SANCHEZ BAEZ | HC 40 BOX 44345 | | | | SAN LORENZO | PR | 00754 | |
| 704789 | LUZ E SANCHEZ GONZALEZ | HC 72 BOX 3769 | | | | NARANJITO | PR | 00719 | |
| 704790 | LUZ E SANCHEZ ORTIZ | HC 1 BOX 7232 | | | | GUAYANILLA | PR | 00656-9741 | |
| 704791 | LUZ E SANCHEZ ROMAN | BO. BUEN CONSEJO | 296 C/ ALTO | | | SAN JUAN | PR | 00928 | |
| 286703 | LUZ E SANTANA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 286704 | LUZ E SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 704792 | LUZ E SANTIAGO MORENO | ADDRESS ON FILE | | | | | | | |
| 704793 | LUZ E SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 704794 | LUZ E SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 704795 | LUZ E SANTIAGO VELLON | HC 1 BOX 3486 | | | | ARROYO | PR | 00714 | |
| 704796 | LUZ E SANTOS TORRES | URB SAN CRISTOBAL | 13 CALLE I | | | BARRANQUITAS | PR | 00794 | |
| 286705 | LUZ E SEGARRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 286706 | LUZ E SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 286707 | LUZ E SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 286708 | LUZ E SERRANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 286709 | LUZ E SERRANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 286710 | LUZ E SIERRA | ADDRESS ON FILE | | | | | | | |
| 286711 | LUZ E SIERRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 704797 | LUZ E SILVA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 704798 | LUZ E SIMONS MENDEZ | BO SANTIAGO LIMA BOX 518 | | | | NAGUABO | PR | 00718 | |
| 704799 | LUZ E SOTO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 286712 | LUZ E SUAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 704800 | LUZ E TIRADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 286713 | LUZ E TORRES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 704801 | LUZ E TORRES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 286714 | LUZ E TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 704802 | LUZ E TORRES GONZALEZ | VILLA DEL BOSQUE BZN 102 | | | | CIDRA | PR | 00739 | |
| 704803 | LUZ E TORRES HERNANDEZ | EL CONQUISTADOR | C 26 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 704804 | LUZ E TORRES HERNANDEZ | URB LOS ANGELES | G 31 CALLE D | | | CAROLINA | PR | 00979 | |
| 846884 | LUZ E TORRES MARTINEZ | BO BUENA VISTA | 130 CALLE GEORGETTI | | | MAYAGUEZ | PR | 00680 | |
| 846885 | LUZ E TORRES NEGRON | URB SAN RAFAEL | D6 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 704805 | LUZ E TORRES RUIZ | LLANOS DEL SUR | CALLE GARDENIA BOX 300 | | | COTO LAUREL | PR | 00780 | |
| 286715 | LUZ E TORRES TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286716 | LUZ E TORRUELLA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 704806 | LUZ E TRINIDAD ROLON | ADDRESS ON FILE | | | | | | | |
| 704807 | LUZ E TRUJILLO ROSADO | ADDRESS ON FILE | | | | | | | |
| 286717 | LUZ E VALENTIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 704298 | LUZ E VALLANILLA MATOS | BO COQUI 3 CALLE | JESUS T PI¥ERO | | | AGUIRRE | PR | 00784 | |
| 286718 | LUZ E VARGAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 704808 | LUZ E VARGAS TORRES | HC 04-BOX 15112 | | | | SAN SEBASTIAN | PR | 00685 | |
| 286719 | LUZ E VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 286720 | LUZ E VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 704809 | LUZ E VAZQUEZ BURGOS | QUINTAS DE FAJARDO | F 23 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 704810 | LUZ E VAZQUEZ FRET | 57 VEGA BAJA APT 3573 | CALLE SUR | | | VEGA ALTA | PR | 00692 | |
| 286721 | LUZ E VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 286722 | LUZ E VAZQUEZ RIVER | ADDRESS ON FILE | | | | | | | |
| 286723 | LUZ E VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 704811 | LUZ E VEGA FIGUEROA | HC 01 BOX 8291 | | | | SALINAS | PR | 00751 | |
| 704812 | LUZ E VEGA RAMOS | SUNVILLE | X 5 CALLE 18 | | | TRUJILLO ALTO | PR | 00976 | |
| 286724 | LUZ E VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 704813 | LUZ E VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 286725 | LUZ E VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 704814 | LUZ E VELEZ RIVERA | URB CIUDAD REAL | 79 C/ ALCIRA | | | VEGA BAJA | PR | 00693 | |
| 704815 | LUZ E VELEZ RODRIGUEZ | URB BORINQUEN | CALLE B 87 | | | AGUADILLA | PR | 00603 | |
| 704816 | LUZ E VELEZ SOTO | 723 BO BALLAJA | | | | CABO ROJO | PR | 00623 | |
| 704817 | LUZ E VENTURA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 286726 | LUZ E VIGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 704299 | LUZ E ZAPATA SANCHEZ | HC 01 BOX 10530 | | | | LAJAS | PR | 00667-9711 | |
| 704818 | LUZ E ZAYAS ZAYAS | ADDRESS ON FILE | | | | | | | |
| 286727 | LUZ E. ABRIL BAEZ | ADDRESS ON FILE | | | | | | | |
| 286728 | LUZ E. ACEVEDO NIEVES | 2 MUNOZ RIVERA | PMB 285 | | | LARES | PR | 00669 | |
| 704819 | LUZ E. ACEVEDO NIEVES | PO BOX 85 | | | | LARES | PR | 00669 | |
| 286730 | LUZ E. CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704820 | Luz E. Cardona Olivencia | El Guayo-706-Camino | | | | Mayaguez | PR | 00680 | |
| 286731 | LUZ E. CORTES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 704821 | LUZ E. CORTES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 286732 | LUZ E. DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 286733 | LUZ E. DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 286734 | LUZ E. FELICIANO DELGADO | ADDRESS ON FILE | | | | | | | |
| 286735 | LUZ E. FIGUEROA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 286736 | LUZ E. FONTANET ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 286737 | LUZ E. GARAY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286738 | LUZ E. GARCIA CINTRON | ADDRESS ON FILE | | | | | | | |
| 286739 | LUZ E. GONZALEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 286741 | LUZ E. HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 704822 | LUZ E. INFANTE ADAMES | CAPARRA TARRACE | 1404 CALLE 4 SO | | | RIO PIEDRAS | PR | 00921 | |
| 286742 | LUZ E. IRIZARRY RAMOS | ADDRESS ON FILE | | | | | | | |
| 286743 | LUZ E. LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 286744 | LUZ E. MEDINA SOSA | ADDRESS ON FILE | | | | | | | |
| 286745 | LUZ E. MONZON BECERRIL | ADDRESS ON FILE | | | | | | | |
| 704823 | LUZ E. ORTIZ VAZQUEZ | PO BOX 328 | | | | COROZAL | PR | 00783 | |
| 286746 | LUZ E. ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 704824 | LUZ E. PEREZ MEDINA | BO SAINT JUST | PO BOX 924 | | | TRUJILLO ALTO | PR | 00978 | |
| 704826 | LUZ E. RIVERA MONTESINOS | 2107 CALLE LOIZA APT 1 | | | | SAN JUAN | PR | 00912 | |
| 704827 | LUZ E. RODRIGUEZ DIAZ | PO BOX 362904 | | | | SAN JUAN | PR | 00936 | |
| 1256647 | LUZ E. SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 286747 | LUZ E. SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 286748 | LUZ E. TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 704828 | LUZ E. VEGA | 561 CALLE SUNLIGHT | | | | SAN JUAN | PR | 00920-4311 | |
| 704301 | LUZ E. VEGA RAMOS | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |
| 704829 | LUZ E. VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 286750 | LUZ E. VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 286751 | LUZ E. VILLEGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 704830 | LUZ EDIA ROSA | LOMAS DE CAROLINA | D 40 MONTE MEMBRILLO | | | CAROLINA | PR | 00987 | |
| 704831 | LUZ ELBA REYES ROSA | ADDRESS ON FILE | | | | | | | |
| 704832 | LUZ ELENA FELICIANO FELICIANO | HC37 BOX 6025 | | | | GUANICA | PR | 00653 | |
| 286752 | LUZ ELENIA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704833 | LUZ ELENIA PABON VAZQUEZ | VILLA CARIDAD | B 67 CALLE COLON | | | CAROLINA | PR | 00986 | |
| 704834 | LUZ ELENIA QUINTANA | HC 03 BOX 9857 | | | | LARES | PR | 00669 | |
| 286753 | LUZ ELISA QUINONES MACHADO | ADDRESS ON FILE | | | | | | | |
| 286754 | LUZ ELSIE ALBALADEJO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 286755 | LUZ ENEIDA AYALA CORREA | ADDRESS ON FILE | | | | | | | |
| 286756 | LUZ ENEIDA CORTES COLON | ADDRESS ON FILE | | | | | | | |
| 286757 | LUZ ENEIDA ESPAILLAT FELICIANO | ADDRESS ON FILE | | | | | | | |
| 704835 | LUZ ENEIDA HERNANDEZ GONZALEZ | C 62 PLAYITA | | | | SALINAS | PR | 00751 | |
| 286759 | LUZ ENEIDA LARACUENTE FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 286758 | LUZ ENEIDA LARACUENTE FONTANEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286760 | LUZ ENEIDA LARACUENTE FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 286761 | LUZ ENEIDA LARACUENTE FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 286762 | LUZ ENEIDA MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 704836 | LUZ ENEIDA NU¥EZ | 714 C/ HERNANDEZ | | | | SAN JUAN | PR | 00907 | |
| 704837 | LUZ ENEIDA OCASIO CEBALLOS | PO BOX 43002 PMB 93 | | | | RIO GRANDE | PR | 00745-6601 | |
| 704838 | LUZ ENEIDA OFRAY RESTO | HC 44 BOX 14202 | | | | CAYEY | PR | 00736-9726 | |
| 286763 | LUZ ENEIDA PINEIRO ESTEVES | ADDRESS ON FILE | | | | | | | |
| 286764 | LUZ ENEIDA PIZARRO ALLENDE | ADDRESS ON FILE | | | | | | | |
| 286765 | LUZ ENEIDA RIOS ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 704839 | LUZ ENEIDA RIVERA ALAMO | HC01 BOX 4099 | | | | YABUCOA | PR | 00767 | |
| 286766 | LUZ ENEIDA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 704840 | LUZ ENEIDA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 846886 | LUZ ENEIDA SOTO GARCIA | URB CAPARRA TERRACE | 1261 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 286767 | LUZ ENEIDA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 704841 | LUZ ENEIDA VELEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 704842 | LUZ ENEIDA VIERA TORRES | ADDRESS ON FILE | | | | | | | |
| 704843 | LUZ ENID LOPEZ | ADDRESS ON FILE | | | | | | | |
| 704844 | LUZ ENID LOPEZ MALDONADO | 716 CALLE ESTADO | APT 4 MIRAMAR | | | SANTURCE | PR | 00907 | |
| 704845 | LUZ ERIKA ESPADA COLON | ADDRESS ON FILE | | | | | | | |
| 704846 | LUZ ESTER OZOA | PO BOX 771 | | | | ARECIBO | PR | 00688 | |
| 704847 | LUZ ESTERAS CONCEPCION | H C 4 BOX 45482 | | | | CAGUAS | PR | 00725 | |
| 2137990 | LUZ ESTHER ACEVEDO NIEVES | LUZ E. ACEVEDO NIEVES | PO BOX 85 | | | LARES | PR | 00669 | |
| 2164101 | LUZ ESTHER ACEVEDO NIEVES | PO BOX 85 | | | | LARES | PR | 00669 | |
| 704848 | LUZ ESTHER HIRALDO SANTIAGO | HC 02 BOX 14404 | | | | CAROLINA | PR | 00985 | |
| 286769 | LUZ ESTHER MORALES MEDINA | ADDRESS ON FILE | | | | | | | |
| 286770 | LUZ ESTHER PAGAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 286771 | LUZ ESTHER RIVERA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 286772 | LUZ ESTHER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 704849 | LUZ ESTHER RODRIGUEZ COLON | APARTADO 8268 | | | | HUMACAO | PR | 00792 | |
| 286773 | LUZ ESTHER TORRES LANDRAU | ADDRESS ON FILE | | | | | | | |
| 704850 | LUZ ESTHER ZAYAS DIEPPA | PO BOX 2537 | | | | GUAYNABO | PR | 00970 | |
| 704851 | LUZ ESTRADA | URB SIERRA LINDA | T 22 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 286774 | LUZ EVELIA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704852 | LUZ EVELYN CASTRO | ADDRESS ON FILE | | | | | | | |
| 704853 | LUZ EVELYN PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 286775 | LUZ F ESPINOSA VARGAS | ADDRESS ON FILE | | | | | | | |
| 704854 | LUZ F RODRIGUEZ OCASIO | URB. LAS FLORES D5 CALLE 3 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 286776 | LUZ FEBO RAMOS | ADDRESS ON FILE | | | | | | | |
| 704855 | LUZ FEBO VEGA | P O BOX 716 | | | | CANOVANAS | PR | 00729 | |
| 286777 | LUZ FEBRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 286778 | LUZ FEBRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 704856 | LUZ FEBRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 286779 | LUZ FIGUEROA ARENAS | ADDRESS ON FILE | | | | | | | |
| 286780 | LUZ FRANQUI VALENTIN | ADDRESS ON FILE | | | | | | | |
| 286781 | LUZ G ARROYO MONTIJO | ADDRESS ON FILE | | | | | | | |
| 286782 | LUZ G CARMONA CRUZ | ADDRESS ON FILE | | | | | | | |
| 286784 | LUZ G MEDINA AGRONT | ADDRESS ON FILE | | | | | | | |
| 286785 | LUZ G PACHECO NIEVES | ADDRESS ON FILE | | | | | | | |
| 286786 | LUZ G PACHECO NIEVES | ADDRESS ON FILE | | | | | | | |
| 286787 | LUZ G RAMOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 704857 | LUZ G ROQUE AYALA | URB VICTOR ROJAS I | | | | ARECIBO | PR | 00612 | |
| 704858 | LUZ G TORRES SANTANA | SANTA JUANITA | AS 42 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 286788 | LUZ G. CASTRO NIEVES | ADDRESS ON FILE | | | | | | | |
| 286789 | LUZ G. PACHECO NIEVES | ADDRESS ON FILE | | | | | | | |
| 286790 | LUZ GALARZA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 704859 | LUZ GARCIA | HC 2 BOX 9409 | | | | LAS MARIAS | PR | 00670-9022 | |
| 704860 | LUZ GARCIA HERNANDEZ | CABO CARIBE LOS NARANJOS | PARC 130 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 286791 | LUZ GERARDINA YUMBLA LEON | ADDRESS ON FILE | | | | | | | |
| 704861 | LUZ GERENA VELEZ | HC 1 BOX 4854 | | | | CAMUY | PR | 00627 | |
| 286792 | LUZ GISELLE PEREZ ARROYO | GROSELLA 24 LADERAS DE SAN JUAN | | | | SAN JUAN | PR | 00926 | |
| 704862 | LUZ GISELLE PEREZ ARROYO | URB ESTANCIAS REALES | 128 CALLE PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969 | |
| 704863 | LUZ GLADYS TOLEDO NIEVES | ADDRESS ON FILE | | | | | | | |
| 704864 | LUZ GOICOCHEA COLON | HC 05 BOX 31576 | | | | HATILLO | PR | 00659 | |
| 704865 | LUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704866 | LUZ GONZALEZ ALAMO | BO ESPERANZA SECTOR PATILLA | | | | ARECIBO | PR | 00612 | |
| 286793 | LUZ GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 704867 | LUZ GONZALEZ CUSTODIO | URB VILLA ALBA | CALLE 6 APT E 73 | | | SABANA GRANDE | PR | 00637 | |
| 286794 | LUZ GONZALEZ DE JESUS | HOSPITAL PSIQUIATRIA R.P. | SALA: 5 BAJO - MUJERES | | | RIO PIEDRAS | PR | 00936 | |
| 704868 | LUZ GONZALEZ DE JESUS | VILLA CAROLINA | 13 63 AVE CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| 704869 | LUZ GONZALEZ DIAZ | PO BOX 1198 | | | | TOA BAJA | PR | 00951-1198 | |
| 704870 | LUZ GONZALEZ DORTA | ADDRESS ON FILE | | | | | | | |
| 704871 | LUZ GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704872 | LUZ GONZALEZ GUADALUPE | 45 AVE SAN JOSE | | | | UTUADO | PR | 00641 | |
| 704873 | LUZ GONZALEZ LUGO | HC 2 BOX 14585 | | | | AGUAS BUENAS | PR | 00703 | |
| 286795 | LUZ GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 704874 | LUZ GONZALEZ MENDEZ | WONDERVILLE SECTOR LOS OCASIOS | H I K7 CALLE MARTE FINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 704875 | LUZ GONZALEZ NIEVES | EMBALSE SAN JOSE | 126 CALLE VILLA REAL PLEB 3 | | | SAN JUAN | PR | 00923 | |
| 286796 | LUZ GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| 286797 | LUZ GONZALEZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 704876 | LUZ GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 704877 | LUZ GONZALEZ RIVERA | HC 01 BOX 4474 | | | | LOIZA | PR | 00772 | |
| 704878 | LUZ GONZALEZ TOSADO | HC 02 BOX 1159 | | | | QUBRADILLAS | PR | 00678 | |
| 286798 | LUZ GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 704879 | LUZ GOTAY OTERO | RR 6 BOX 10900 | | | | SAN JUAN | PR | 00926 | |
| 704880 | LUZ GUTIERREZ MILLAN | PARC MAGUEYES NUEVAS | 304 CALLE SANTIAGO ANDRADE | | | PONCE | PR | 00731 | |
| 704881 | LUZ GUZMAN MALDONADO | PLAYA HURACANES | CALLE EL FARO BOX 109 | | | NAGUABO | PR | 00718 | |
| 286799 | LUZ GUZMAN VERDEJO | ADDRESS ON FILE | | | | | | | |
| 704882 | LUZ H AMADOR MAYSONET | P O BOX 4039 | | | | GUAYNABO | PR | 00970 | |
| 286800 | LUZ H AVELINO BIZARRO | ADDRESS ON FILE | | | | | | | |
| 704883 | LUZ H BERRIOS | 6 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 286801 | LUZ H CANCEL SOTO | ADDRESS ON FILE | | | | | | | |
| 286802 | LUZ H COBIAN OJEDA | ADDRESS ON FILE | | | | | | | |
| 704884 | LUZ H COLON TORRES | URB ALT CASTELLANA GARDENS | AA 11 CALLE 23 A | | | CAROLINA | PR | 00983 | |
| 286803 | LUZ H CORDERO TOSADO | ADDRESS ON FILE | | | | | | | |
| 704885 | LUZ H DELGADO TIRADO | P O BOX 3252 | | | | JUNCOS | PR | 00777 | |
| 286804 | LUZ H DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 704886 | LUZ H DIAZ RIVERA | LAS COLINAS | Q 24 CALLE 16 | | | TOA BAJA | PR | 00949 | |
| 704887 | LUZ H FIGUEROA RIVERA | PO BOX 2653 | | | | GUAYAMA | PR | 00785 | |
| 704888 | LUZ H FRED MOLINA | P O BOX 626 | | | | RIO GRANDE | PR | 00745 | |
| 286805 | LUZ H GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 704889 | LUZ H LOPEZ | HC 43 BOX 11056 | | | | CAYEY | PR | 00736 | |
| 286806 | LUZ H MARCANO OTERO | ADDRESS ON FILE | | | | | | | |
| 704891 | LUZ H OLMEDA | ADDRESS ON FILE | | | | | | | |
| 704892 | LUZ H OLMEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 704288 | LUZ H ORTIZ ORTIZ | URB SAN CRITOBAL | A 73 CALLE 3 | | | BARRANQUITAS | PR | 00794 | |
| 286807 | LUZ H PEREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 286808 | LUZ H RESTO VIERA | ADDRESS ON FILE | | | | | | | |
| 286809 | LUZ H REYES MATEO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 704894 | LUZ H RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704893 | LUZ H RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704895 | LUZ H RIVERA HERNANDEZ | BOX 1571 | | | | CAYEY | PR | 00737 | |
| 704896 | LUZ H RIVERA LOPEZ | HC 01 BOX 2135 | | | | BARRANQUITAS | PR | 00794 | |
| 704897 | LUZ H RIVERA MONTES | CIUDAD MASSO | E2--22 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| 286810 | LUZ H RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704898 | LUZ H RODRIGUEZ LEDEE | PO BOX 132 | | | | ARROYO | PR | 00714 | |
| 704899 | LUZ H RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 704900 | LUZ H RODRIGUEZ ROSAS | URB COSTA SUR | E-19 CALLE B | | | YAUCO | PR | 00698 | |
| 286811 | LUZ H VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 286812 | LUZ H. ROBLES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 704901 | LUZ HAYDEE RIVERA RODRIGUEZ | VILLA CAROLINA | 92-22 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 286813 | LUZ HERMELINDA CORDERO | ADDRESS ON FILE | | | | | | | |
| 704902 | LUZ HERNANDEZ | JARD DEL PARAISO | EDF 26 APTO 195 | | | SAN JUAN | PR | 00926 | |
| 2176463 | LUZ HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 286814 | LUZ HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 286815 | LUZ HERNANDEZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| 704903 | LUZ HERNANDEZ RIVERA | BDA SANTIN | 2 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 704904 | LUZ HERNANDEZ TORRES | URB MATIENSO CINTRON | 505 CALLE PRUNA | | | SAN JUAN | PR | 00915 | |
| 286816 | LUZ HUERTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 704905 | LUZ I ALCALA SANTIAGO | URB VILLA DEL CARMEN | 1211 CALLE SAMOA | | | PONCE | PR | 00716-2139 | |
| 286817 | LUZ I AVILES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 704906 | LUZ I AVILLAN GOMEZ | 109 ESTE FAJARDO | CALLE ANTONIO R BARCELO | | | FAJARDO | PR | 00738 | |
| 704907 | LUZ I BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 704908 | LUZ I BERMUDEZ | BO GUADIANA | HC 73 BOX 5483 | | | NARANJITO | PR | 00719 | |
| 704909 | LUZ I BERMUDEZ BERMUDEZ | P O BOX 16 | | | | COMERIO | PR | 00782 | |
| 286818 | LUZ I BETANCOURT TORRES | ADDRESS ON FILE | | | | | | | |
| 286819 | LUZ I BURGOS SANTOS | 1135 ITURREGUI PLAZA | SUITE 213 | | | SAN JUAN | PR | 00924 | |
| 704911 | LUZ I BURGOS SANTOS | URB VILLAS DE TORRIMAR | 19 CALLE REINA ISABEL | | | GUAYNABO | PR | 00969 | |
| 704912 | LUZ I CASTRO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 704913 | LUZ I CINTRON SOTO | HC 1 BOX 6931 | | | | LOIZA | PR | 00772 | |
| 704914 | LUZ I COLLAZO DE LEON | RES MANUEL A PEREZ | EDIF E-6 APT 25 | | | SAN JUAN | PR | 00923 | |
| 704915 | LUZ I COLON FELIX | P O BOX 194475 | | | | SAN JUAN | PR | 00919-4475 | |
| 286820 | LUZ I COLON SOTO | ADDRESS ON FILE | | | | | | | |
| 704916 | LUZ I CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 846887 | LUZ I CRUZ RODRIGUEZ | URB SAN MARTIN | 5 CALLE LEON | | | CAYEY | PR | 00736-3308 | |
| 704917 | LUZ I DE JESUS RIVERA | COND LOS CANTIZALES | EDIF A APT G 1 | | | SAN JUAN | PR | 00926 | |
| 286821 | LUZ I DIANA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704918 | LUZ I DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704920 | LUZ I FALCHE FELICIANO | P O BOX 1997 | | | | YAUCO | PR | 00698 | |
| 704919 | LUZ I FALCHE FELICIANO | PO BOX 493 | | | | GUANICA | PR | 00653 | |
| 286822 | LUZ I FANTAUZZI MENDEZ | ADDRESS ON FILE | | | | | | | |
| 704921 | LUZ I FIGUEROA MARRERO | P O BOX 988 | | | | TOA BAJA | PR | 00951 | |
| 704922 | LUZ I GARCIA LOPEZ | COOP JARDINES SAN FRANCISCO | EDIF II PISO 6 APTO 611 | | | SAN JUAN | PR | 00927 | |
| 286823 | LUZ I GAYA MEDINA | ADDRESS ON FILE | | | | | | | |
| 704923 | LUZ I GONZALEZ CHACON | H C 03 BOX 21408 | | | | ARECIBO | PR | 00612 | |
| 286824 | LUZ I GONZALEZ DONES | ADDRESS ON FILE | | | | | | | |
| 286825 | LUZ I GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 286826 | LUZ I GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 704924 | LUZ I GONZALEZ SANTIAGO | VILLA BLANCA | 24 DIAMANTE APT 4 | | | CAGUAS | PR | 00725 | |
| 704925 | LUZ I GONZALEZ TURULL | PO BOX 11609 | | | | SAN JUAN | PR | 00910-1609 | |
| 704926 | LUZ I HERNANDEZ HERNANDEZ | URB COLINAS DE CUPEY | C 3 CALLE 13 | | | SAN JUAN | PR | 00926 | |
| 704927 | LUZ I HERNANDEZ RIVERA | TURABO GARDENS | L 2 CALLE 42 | | | CAGUAS | PR | 00727 | |
| 286827 | LUZ I LLANOS ROMERO | ADDRESS ON FILE | | | | | | | |
| 704930 | LUZ I LOPEZ | JARD DE PALMAREJO | SA ISIDRO | | | CANOVANAS | PR | 00729 | |
| 704932 | LUZ I LOPEZ OCASIO | HC 01 BOX 6002 | | | | SANTA ISABEL | PR | 00757 | |
| 704931 | LUZ I LOPEZ OCASIO | HC 01 BOX 6002 | | | | STA. ISABEL | PR | 00757 | |
| 704933 | LUZ I MALDONADO TORRES | URB VILLA PARAISO | 1237 | CALLE TAMBORIN | | PONCE | PR | 00728-3629 | |
| 704934 | LUZ I MARENGO SANTIAGO | URB SAN FELIPE | K 9 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 704935 | LUZ I MARTINEZ | BDA MARIN | HC 1 BOX 4327 | | | ARROYO | PR | 00914 | |
| 286828 | LUZ I MENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 704936 | LUZ I MERCADO RIVERA | ST LOUSI Q 8 CALLE 2 | | | | BAYAMON | PR | 00957 | |
| 286829 | LUZ I MONTALVO / MICHAEL E MONTALVO | ADDRESS ON FILE | | | | | | | |
| 286830 | LUZ I MORALES ALERS | ADDRESS ON FILE | | | | | | | |
| 704937 | LUZ I MORALES MORA | ADDRESS ON FILE | | | | | | | |
| 704938 | LUZ I NORAT LOPEZ | HC 6 BOX 11941 | | | | SAN SEBASTIAN | PR | 00685-9804 | |
| 286831 | LUZ I NUNEZ | ADDRESS ON FILE | | | | | | | |
| 286832 | LUZ I OLIVERAS NORMANDIA | ADDRESS ON FILE | | | | | | | |
| 704939 | LUZ I PABON CABRERA | ADDRESS ON FILE | | | | | | | |
| 704940 | LUZ I PADILLA NARVAEZ | GPT 472 | | | | NARANJITO | PR | 00719 | |
| 286834 | LUZ I PAGAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 286835 | LUZ I PEREZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 704941 | LUZ I PLUGUEZ RIVERA | PO BOX 250029 | | | | AGUADILLA | PR | 00605 | |
| 286836 | LUZ I RAMIREZ TORRUELLAS | ADDRESS ON FILE | | | | | | | |
| 704942 | LUZ I RAMOS TORRES | 1601 PARQUE SAN ANTONIO | | | | CAGUAS | PR | 00727-5936 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286837 | LUZ I RIOS LEBRON | ADDRESS ON FILE | | | | | | | |
| 771157 | LUZ I RIVERA HERNAIZ | ADDRESS ON FILE | | | | | | | |
| 704944 | LUZ I RIVERA ORTEGA | HC 02 BOX 44546 | | | | VEGA BAJA | PR | 00693 | |
| 704945 | LUZ I RIVERA RIVERA | HC 30 BOX 30179 | | | | SAN LORENZO | PR | 00754-9702 | |
| 704946 | LUZ I RIVERA VAZQUEZ | PO BOX 742 | | | | TOA ALTA | PR | 00954 | |
| 704947 | LUZ I RODRIGUEZ ALVARADO | COM MARIANO COLON | SOLAR 565 | | | COAMO | PR | 00769 | |
| 286839 | LUZ I RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 286840 | LUZ I ROSARIO ESPADA | ADDRESS ON FILE | | | | | | | |
| 704948 | LUZ I ROSARIO JIMENEZ | HC 83 BOX 7617 | CERRO GORDO | | | VEGA ALTA | PR | 00692 | |
| 286842 | LUZ I SANCHEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 286841 | LUZ I SANCHEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 704949 | LUZ I SANCHEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 286843 | LUZ I SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 704950 | LUZ I SEPULVEDA CAMACHO | COND PLAZA ATHENE | APT 701 | | | GUAYNABO | PR | 00966-2522 | |
| 704951 | LUZ I SERRANO SERRANO / MARIA E SERRANO | RR 4 BOX 1237 | | | | BAYAMON | PR | 00956 | |
| 704952 | LUZ I SOTO CRUZ | URB LEVITTOWN | J 332 PASEO CARMA | | | TOA BAJA | PR | 00949 3107 | |
| 704953 | LUZ I SUAREZ GUTIERREZ | PO BOX 354 | | | | GUAYAMA | PR | 00785 | |
| 704954 | LUZ I SUBIRA SUAREZ | BO LAS MARIAS | CALLE 9 BOX 4880 | | | SALINAS | PR | 00751 | |
| 704955 | LUZ I TAPIA MELECIO | RES SAN PATRICIO | EDIF 3 APTO 19 | | | LOIZA | PR | 00772 | |
| 704956 | LUZ I TORRES GRAU | PP 7 CALLE VENECIA | | | | BAYAMON | PR | 00956 | |
| 286844 | LUZ I TORRES GRAU | URB VILLA CONTESSA | FF33 CALLE PERU | | | BAYAMON | PR | 00956 | |
| 704957 | LUZ I TORRES ROSA | VICTOR ROJAS | 133 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 704958 | LUZ I TRINIDAD RIVERA | 2DA EXT DIPLO | P 17 CALLE 18 | | | NAGUABO | PR | 00718 | |
| 704959 | LUZ I TRINIDAD RIVERA | 2DA EXT RAMON DEL RIVERO DIPLO | P 17 CALLE 18 | | | NAGUABO | PR | 00718 | |
| 704960 | LUZ I VADI FANTAUZZI | COND CAMINO REAL 1500 | CARR 19 APT G 304 | | | GUAYNABO | PR | 00969 | |
| 286845 | LUZ I VEGA MACHAL | ADDRESS ON FILE | | | | | | | |
| 704961 | LUZ I VELEZ DIAZ | 298 A CALLE VICTORIA | | | | PONCE | PR | 00730-3542 | |
| 286846 | LUZ I. ACEVEDO OLIVER | ADDRESS ON FILE | | | | | | | |
| 704962 | LUZ I. COLON FEBO | ADDRESS ON FILE | | | | | | | |
| 286847 | LUZ I. CORREA NIEVES | ADDRESS ON FILE | | | | | | | |
| 286848 | LUZ I. OLIVERAS NORMANDIA | ADDRESS ON FILE | | | | | | | |
| 286849 | LUZ I. QUILES BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 704963 | LUZ I. VELAZQUEZ LEBRON | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 009360000 | |
| 704964 | LUZ IDALIA ALVERIO LEBRON | 56 S CALLE NUEVA | | | | SAN LORENZO | PR | 00754 | |
| 704965 | LUZ IRAIDA AVILES HERNANDEZ | 358 VISTAMAR | AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 286851 | LUZ IRAIDA MUNOZ ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151747 | LUZ IRAIDA RODRIGUEZ DE VAZQUEZ | P.O. BOX 3177 | | | | CAROLINA | PR | 00984-3177 | |
| 286852 | LUZ IRENE NIEVES AVILA | ADDRESS ON FILE | | | | | | | |
| 704967 | LUZ IRMA GUZMAN VIRELLA | URB PARKVILLE | X 12 CALLE ARIZONA | | | GUAYNABO | PR | 00969 | |
| 286853 | LUZ IRMA PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 286854 | LUZ IVETTE GUADALUPE SANABRIA INC | PO BOX 361460 | | | | SAN JUAN | PR | 00936-1460 | |
| 704968 | LUZ IVETTE MARQUEZ COLON | HC 2 BOX 10000 | | | | JUANA DIAZ | PR | 00795 | |
| 704969 | LUZ IVETTE RIVERA DELGADO | HC 2 BOX 16858 | | | | JUNCOS | PR | 00777 | |
| 704970 | LUZ IVETTE VALENTIN VALENTIN | HC 2 BOX 10487 | | | | LAS MARIAS | PR | 00670-9046 | |
| 704971 | LUZ IVONNE SANTIAGO CASILLAS | URB MONTES BRISAS | 5H 41 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 704972 | LUZ J CARABALLO MORAN | RR 36 BOX 1095 | | | | SAN JUAN | PR | 00926 | |
| 286855 | LUZ J MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 286856 | LUZ J MERCADO PARDO | ADDRESS ON FILE | | | | | | | |
| 704973 | LUZ J MERCADO VELEZ | P.O. BOX 733 | | | | HORMIGUEROS | PR | 00660 | |
| 286857 | LUZ J MORALES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 286858 | LUZ J NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704975 | LUZ J OQUENDO | HC 01 BOX 5023 | | | | ADJUNTAS | PR | 00601 | |
| 704976 | LUZ J PEREZ RAMOS | 1 COND EL ATLANTICO | APT 202 | | | TOA BAJA | PR | 00949-4218 | |
| 286859 | LUZ J PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 704977 | LUZ J ROURE SIERRA | PO BOX 8038 | | | | BAYAMON | PR | 00960 | |
| 704978 | LUZ J SANTIAGO | URB MANSIONES DE TOA | C 6 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 286860 | LUZ J SANTOS CARRUCINI | ADDRESS ON FILE | | | | | | | |
| 286861 | LUZ J VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 704979 | LUZ J VILLANUEVA AYUSO | CALLE AGUSTIN CABRERA | | | | CAROLINA | PR | 00985 | |
| 286862 | LUZ J. ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 2151661 | LUZ J. PASARELL | 1714 MARQUESA | | | | PONCE | PR | 00716-0513 | |
| 286863 | LUZ J. TORRES | ADDRESS ON FILE | | | | | | | |
| 704980 | LUZ JACQUELINE MATEO MELENDEZ | EXT. JARDINES DE COAMO | Q-1 CALLE 10 | | | COAMO | PR | 00769 | |
| 286864 | LUZ JUARBE MEDINA | ADDRESS ON FILE | | | | | | | |
| 286865 | LUZ K HERNANDEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 704981 | LUZ KIDIAN ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 704983 | LUZ L ALICEA CASTILLO | URB VILLA TABAIBA | 363 CALLE TAINOS | | | PONCE | PR | 00716 | |
| 846888 | LUZ L ALVIRA ROBLES | HC 67 BOX 21531 | | | | FAJARDO | PR | 00738 | |
| 704982 | LUZ L BETANCOURT SOTO | ADDRESS ON FILE | | | | | | | |
| 286866 | LUZ L CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 704984 | LUZ L CRUZ TORRES | D 20 REPARTO SANTIAGO | | | | NAGUABO | PR | 00718 | |
| 704985 | LUZ L DELFI MARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704986 | LUZ L DONES MERCED | P O BOX 2465 | | | | GUAYAMA | PR | 00785 | |
| 704987 | LUZ L IRIZARRY IRIZARRY | B I 22 URB SANTA MARTA | | | | SAN GERMAN | PR | 00683 | |
| 846889 | LUZ L LOPEZ MARCANO | URB METROPOLIS | 2P10 CALLE 43 | | | CAROLINA | PR | 00987 | |
| 286867 | LUZ L MALDONADO PLACERES | ADDRESS ON FILE | | | | | | | |
| 704988 | LUZ L MONTALVO LOPEZ | PARCELA BETANCES NUM 39 | CALLE COFRESI | | | CABO ROJO | PR | 00623 | |
| 704989 | LUZ L NEGRON RODRIGUEZ | HC 01 BOX 2327 | | | | MOROVIS | PR | 00687 | |
| 286868 | LUZ L ORENGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 286869 | LUZ L ORENGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 286870 | LUZ L ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 704990 | LUZ L RAMIREZ VELEZ | P O BOX 452 | | | | LAJAS | PR | 00667 | |
| 286871 | LUZ L RIVAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 704991 | LUZ L RIVERA MARQUEZ | PO BOX 16 | | | | LOIZA | PR | 00772 | |
| 286872 | LUZ L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 704992 | LUZ L ROMERO CORREA | ADDRESS ON FILE | | | | | | | |
| 704993 | LUZ L RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 704994 | LUZ L SANCHEZ VELEZ | PO BOX 3436 BAYAMON GDNS STA | | | | BAYAMON | PR | 00958 | |
| 704995 | LUZ L VAZQUEZ PANETO | URB HACIENDA LA MALTIDE | 1 CALLE VILLA PARAISO APT 1 B | | | PONCE | PR | 00731 | |
| 286873 | LUZ L VEGA ROSADO | ADDRESS ON FILE | | | | | | | |
| 704996 | LUZ LA FONTAINE MADERA | APTO 303 PONCE DE LEON GDNS | | | | GUAYNABO | PR | 00966 | |
| 286874 | LUZ LA FOSSE | ADDRESS ON FILE | | | | | | | |
| 2174619 | LUZ LABOY MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 704997 | LUZ LASSALLE NIEVES | ADDRESS ON FILE | | | | | | | |
| 286875 | LUZ LEBRON CRESPO | ADDRESS ON FILE | | | | | | | |
| 704999 | LUZ LEBRON GONZALEZ | HC 01 BOX 6813 | | | | GURABO | PR | 00778 | |
| 286876 | LUZ LEBRON LABOY | ADDRESS ON FILE | | | | | | | |
| 704998 | LUZ LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 286877 | LUZ LEDESMA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 705000 | LUZ LEIDA BORGES RAMOS | ADDRESS ON FILE | | | | | | | |
| 286878 | LUZ LEIDA RIVERA CALDERON | ADDRESS ON FILE | | | | | | | |
| 286880 | LUZ LILIANNE CASTANEDA ZORRILLA | ADDRESS ON FILE | | | | | | | |
| 286881 | LUZ LILIANNE CASTANEDA ZORRILLA | ADDRESS ON FILE | | | | | | | |
| 286882 | LUZ LINA VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 286883 | LUZ LOPEZ / KIMBERLY CRUZ | ADDRESS ON FILE | | | | | | | |
| 705001 | LUZ LOPEZ GONZALEZ | PADILLA DEL CARIBE | 46 APT 3 B | | | CAGUAS | PR | 00725 | |
| 286884 | LUZ LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286885 | LUZ LORENZO LORENZO | ADDRESS ON FILE | | | | | | | |
| 705002 | LUZ LUCIANO FLORES | HC 763 BOX 3071 | | | | PATILLAS | PR | 00723 | |
| 286886 | LUZ LUGO MEDINA | ADDRESS ON FILE | | | | | | | |
| 286887 | LUZ LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 286888 | LUZ LYN S SANTANA BASABE / BETFY BASABE | ADDRESS ON FILE | | | | | | | |
| 705003 | LUZ LYNETTE DE JESUS MARQUEZ | BO JAGUAL | KM 6.7 CARR 181 | | | SAN LORENZO | PR | 00754 | |
| 286889 | LUZ M ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 286890 | LUZ M ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 286891 | LUZ M ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 286892 | LUZ M ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 286893 | LUZ M ACOSTA MATOS | ADDRESS ON FILE | | | | | | | |
| 286894 | LUZ M ADAMES ROMAN | ADDRESS ON FILE | | | | | | | |
| 286895 | LUZ M ADORNO BARROSO | ADDRESS ON FILE | | | | | | | |
| 705006 | LUZ M ADORNO MARRERO | RR 4 BOX 3049 A | | | | BAYAMON | PR | 00960 | |
| 705007 | LUZ M AGENJO LAURIANO | COND TORRES DE LOS FRAILES | 8J | | | GUAYNABO | PR | 00969 | |
| 705008 | LUZ M AGUILAR GARCIA | BO NARANJITO | HC 04 BOX 45703 | | | HATILLO | PR | 00659 | |
| 705009 | LUZ M AGUIRRE PAGAN | PO BOX 80 | | | | SALINAS | PR | 00751-0080 | |
| 286896 | LUZ M ALEMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 705010 | LUZ M ALERS ALERS | P O BOX 170 | | | | VEGA BAJA | PR | 00694 | |
| 705011 | LUZ M ALICEA AGUILA | H C 52 BOX 3122 | | | | ARECIBO | PR | 00652 | |
| 286897 | LUZ M ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705012 | LUZ M ALMENA CAEZ | ADDRESS ON FILE | | | | | | | |
| 705013 | LUZ M ALMODOVAR ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 705014 | LUZ M ANDINO LOPEZ | BOX 50 | | | | LOIZA | PR | 00772 | |
| 846890 | LUZ M ANDINO ORTIZ | HC 05 BOX 6834 | | | | AGUAS BUENAS | PR | 00703-9022 | |
| 286898 | LUZ M APONTE BAEZ | ADDRESS ON FILE | | | | | | | |
| 705015 | LUZ M APONTE BELDECIA | 150 BO HIGUERO | | | | VILLALBA | PR | 00766 | |
| 286899 | LUZ M APONTE CORDOVA | ADDRESS ON FILE | | | | | | | |
| 846891 | LUZ M APONTE PEREZ | HC-01 BOX 9323 | | | | SAN SEBASTIAN | PR | 00685 | |
| 286900 | LUZ M AQUINO MERCADO | ADDRESS ON FILE | | | | | | | |
| 705016 | LUZ M ARBELO TERRON | HC 2 BOX 7310 | | | | CAMUY | PR | 00627 | |
| 846892 | LUZ M ARIAS MAISONET | PO BOX 515 | | | | LOIZA | PR | 00772-0515 | |
| 2151748 | LUZ M ARROYO | 94 PRINCIPE GUILLERMO ESTANCIAS REALES | | | | GUAYNABO | PR | 00969 | |
| 1981317 | Luz M Arroyo & Enrique Carrillo | ADDRESS ON FILE | | | | | | | |
| 1981317 | Luz M Arroyo & Enrique Carrillo | ADDRESS ON FILE | | | | | | | |
| 286901 | LUZ M ARROYO ALGARIN | ADDRESS ON FILE | | | | | | | |
| 286902 | LUZ M ARROYO CARIDES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286903 | LUZ M ARROYO PACHECO | ADDRESS ON FILE | | | | | | | |
| 286904 | LUZ M ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 286905 | LUZ M AVILEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 286906 | LUZ M BAEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 705018 | LUZ M BARRETO APONTE | PO BOX 976 | | | | SAN LORENZO | PR | 00754 | |
| 286907 | LUZ M BARRETO BOSQUEZ | ADDRESS ON FILE | | | | | | | |
| 704306 | LUZ M BECERRA | BELGICA | 5241 CALLE CARACAS | | | PONCE | PR | 00717 | |
| 705019 | LUZ M BONES SANTANA | P O BOX 158 | | | | ARROYO | PR | 00714 | |
| 286908 | LUZ M CABRERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 705020 | LUZ M CABRERA RODRIGUEZ | ALT DE VEGA BAJA | H 24 CALLE G | | | VEGA BAJA | PR | 00693 | |
| 705021 | LUZ M CABRERA VIRELLA | ADDRESS ON FILE | | | | | | | |
| 705022 | LUZ M CALDERON MENDEZ | PMB 102 PO BOOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 705023 | LUZ M CALO OCASIO | PO BOX 236 | | | | CANOVANAS | PR | 00729 | |
| 705026 | LUZ M CAMACHO MARCANO | ADDRESS ON FILE | | | | | | | |
| 286909 | LUZ M CAMACHO NIEVES | ADDRESS ON FILE | | | | | | | |
| 705027 | LUZ M CANCEL DE CRUZ | ADDRESS ON FILE | | | | | | | |
| 846893 | LUZ M CARABALLO GARCIA | VALLE REAL | 1772 CALLE MARQUESA | | | PONCE | PR | 00716-0505 | |
| 705028 | LUZ M CARABALLO RODRIGUEZ | PO BOX 298 | | | | MANATI | PR | 00674-0298 | |
| 705029 | LUZ M CARRASQUILLO | PO BOX 7866 | | | | CAGUAS | PR | 00725 | |
| 286910 | LUZ M CARRASQUILLO FLORES | ADDRESS ON FILE | | | | | | | |
| 286911 | LUZ M CARRASQUILLO FLORES | ADDRESS ON FILE | | | | | | | |
| 286912 | LUZ M CARRASQUILLO FLORES | ADDRESS ON FILE | | | | | | | |
| 705030 | LUZ M CARRASQUILLO RODRIGUEZ | PO BOX 453 | | | | PATILLAS | PR | 00723 | |
| 705031 | LUZ M CARRILLO MARTINEZ | VILLAS DEL PARQUE | EDIF 16 APT E PDA 26 | | | SAN JUAN | PR | 00909 | |
| 705033 | LUZ M CARRION BONANO | ADDRESS ON FILE | | | | | | | |
| 705032 | LUZ M CARRION BONANO | ADDRESS ON FILE | | | | | | | |
| 705034 | LUZ M CARTAGENA ROSARIO | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 286913 | LUZ M CASANOVA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 286914 | LUZ M CASIANO MONTES | ADDRESS ON FILE | | | | | | | |
| 286915 | LUZ M CASTRO CASTRO | ADDRESS ON FILE | | | | | | | |
| 705035 | LUZ M CEBALLOS GIRALDO | URB ALTURAS DE TORRIMAR | 3 5 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 705036 | LUZ M CEPEDA GAUTIER | CIENAGA ALTA | HC 02 BOX 15297 | | | RIO GRANDE | PR | 00745 | |
| 846894 | LUZ M CEPEDA OÑORO | HYDE PARK | 191 AVE LAS MARIAS APT 1 | | | SAN JUAN | PR | 00928 | |
| 286916 | LUZ M CEREZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 705037 | LUZ M CEREZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 705038 | LUZ M CHAPARRO CHAPARRO | HC 3 BOX 33510 | | | | AGUADA | PR | 00602 | |
| 286917 | LUZ M CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 705039 | LUZ M CINTRON LOZADA | HC 02 BOX 6417 | | | | YABUCOA | PR | 00767-9501 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705040 | LUZ M CINTRON MORALES | PO BOX 125 | | | | NARANJITO | PR | 00719 | |
| 705041 | LUZ M CIRINO COLON | URB COUNTRY CLUB | 1164 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924 | |
| 705042 | LUZ M COLLAZO RIVERA | HC 3 BOX 14609 | | | | MAYAGUEZ | PR | 00783 | |
| 705043 | LUZ M COLON ORTIZ | HC 3 BOX 15677 | | | | COROZAL | PR | 00783 | |
| 286918 | LUZ M COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 705044 | LUZ M COLON VALENTIN | BELINDA | B 22 CALLE 1 | | | ARROYO | PR | 00714-2018 | |
| 705045 | LUZ M CONCEPCION CRESPO | PO BOX 2658 | | | | MAYAGUEZ | PR | 00681 | |
| 705046 | LUZ M CORDERO ARROYO | URB LOMAS VERDES | 4E 14 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 705047 | LUZ M CORDERO VEGA | MANSION DEL MAR | MM 141 CALLE PELICANO | | | TOA BAJA | PR | 00949 | |
| 705049 | LUZ M CORREA RODRIGUEZ | 30 BELLA VISTA | | | | VEGA BAJA | PR | 00693 | |
| 705050 | LUZ M CORREA SANTIAGO | P O BOX 1118 | | | | RIO GRANDE | PR | 00745 | |
| 705051 | LUZ M CORTES CANCEL | BO DULCES LABIOS | 57 A CALLE QUINTITA | | | MAYAGUEZ | PR | 00680 | |
| 286919 | LUZ M CORTES CRUZ | ADDRESS ON FILE | | | | | | | |
| 705052 | LUZ M COSME GUZMAN | ADDRESS ON FILE | | | | | | | |
| 705053 | LUZ M COSME GUZMAN | ADDRESS ON FILE | | | | | | | |
| 286920 | LUZ M COSME ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705054 | LUZ M COTTO BAEZ | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 705055 | LUZ M COTTO FLECHA | RR 3 BOX 4726 | | | | SAN JUAN | PR | 00926 | |
| 705056 | LUZ M COTTO NEGRON | ADDRESS ON FILE | | | | | | | |
| 705057 | LUZ M CRUZ DE COLLAZO | ADDRESS ON FILE | | | | | | | |
| 705058 | LUZ M CRUZ DIAZ | URB VISTA | 737 CALLE CASTELLON | | | CAROLINA | PR | 00983 | |
| 286921 | LUZ M CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 286922 | LUZ M CRUZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 286923 | LUZ M CRUZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 705059 | LUZ M CRUZ PAGAN | VILLA FERRERIL | EDIF D APT 609 | | | SAN JUAN | PR | 00924 | |
| 286924 | LUZ M CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 286925 | LUZ M CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 846895 | LUZ M CRUZ TEJERA | REPTO TERESITA | BB29 CALLE 56 | | | BAYAMON | PR | 00961-8302 | |
| 705060 | LUZ M CUADRADO SOTO | ADDRESS ON FILE | | | | | | | |
| 705061 | LUZ M CUEVAS COLON | ADDRESS ON FILE | | | | | | | |
| 705062 | LUZ M CUEVAS RAMOS | A 7 CALLE M J CABRERA INT | BOX 717 | | | SAN SEBASTIAN | PR | 00685 | |
| 286926 | LUZ M CUEVAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 705063 | LUZ M CUMBA MARTINEZ | RES MANUEL MARTORELL | EDIF 7 APT 57 | | | COMERIO | PR | 00782 | |
| 286927 | LUZ M DAVILA ADORNO | ADDRESS ON FILE | | | | | | | |
| 286928 | LUZ M DAVILA COSME | ADDRESS ON FILE | | | | | | | |
| 286929 | LUZ M DAVILA NIEVES | ADDRESS ON FILE | | | | | | | |
| 705064 | LUZ M DAVILA Y FRANCISCA DAVILA (TUTORA) | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705065 | LUZ M DE JESUS CEPEDA | RES NEMESIO CANALES | EDIF 19 APTO 363 | | | PUERTO NUEVO | PR | 00920 | |
| 286930 | LUZ M DE JESUS DELGADO | ADDRESS ON FILE | | | | | | | |
| 286931 | LUZ M DE JESUS ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 705066 | LUZ M DE JESUS FUENTES | C/O ANTONIA DE JESUS | DEPTO SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 286932 | LUZ M DE JESUS FUENTES | PO BOX 2264 | | | | COAMO | PR | 00769 | |
| 705067 | LUZ M DE JESUS SANCHEZ | RES FELIPE SANCHEZ OSORIO | EDIF 15 APTO 77 | | | CAROLINA | PR | 00985 | |
| 705068 | LUZ M DE LA LUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 286933 | LUZ M DE LOS A MUNOZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 286934 | LUZ M DE LOS A MUNOZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 705069 | LUZ M DE PARA GARCIA | URB APOLO | 2120 CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 286935 | LUZ M DEGRO TORRES | ADDRESS ON FILE | | | | | | | |
| 705070 | LUZ M DELGADO ALAMO | URB LAS VISTA | K 14 VIA ALTURAS | | | SAN JUAN | PR | 00924 | |
| 286936 | LUZ M DELGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 286937 | LUZ M DELGADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 286938 | LUZ M DELGADO PACHECO | ADDRESS ON FILE | | | | | | | |
| 705071 | LUZ M DIAZ | APARTADO 1268 | | | | LAS PIEDRAS | PR | 00771 | |
| 286939 | LUZ M DIAZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 705072 | LUZ M DIAZ CABRERA | URB BAYAMON GARDENS | I 3 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 705073 | LUZ M DIAZ GONZALES | HC 01 BOX 4763 | BO PILETAS | | | LARES | PR | 00669 | |
| 705074 | LUZ M DIAZ MELENDEZ | HC 1 BOX 4961 | | | | GURABO | PR | 00778 | |
| 705075 | LUZ M DIAZ MELENDEZ | RES LOS MIRTOS | EDIF 10 APT 159 | | | CAROLINA | PR | 00987 | |
| 704307 | LUZ M DIAZ QUILES | RR 2 BOX 6663 | | | | TOA ALTA | PR | 00953 | |
| 705076 | LUZ M DIAZ REYES | URB JARD BORINQUEN | M 23 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| 705077 | LUZ M DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705078 | LUZ M DIAZ SOTO | HC 2 BOX 7304 | | | | YABUCOA | PR | 00767 | |
| 286940 | LUZ M DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 286941 | LUZ M DUARTE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 286942 | LUZ M ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 705079 | LUZ M ESCOBAR IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 286943 | LUZ M ESCOBAR SANTIAGO,EDUARDO J SALDANA | ADDRESS ON FILE | | | | | | | |
| 286944 | LUZ M ESTELA REYES | ADDRESS ON FILE | | | | | | | |
| 705080 | LUZ M ESTRADA NAVARRO | RR 7 BOX 6312 | | | | SAN JUAN | PR | 00926 | |
| 286945 | LUZ M ESTRADA RAMOS | ADDRESS ON FILE | | | | | | | |
| 286946 | LUZ M FALERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 705081 | LUZ M FARGAS FALU | BO MARTIN GONZALEZ | BLD 14447 KM 3 HM 2 CARR 860 | | | CAROLINA | PR | 00987 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705082 | LUZ M FARGAS RODRIGUEZ | RES EL FARO EDIF 7 APT 87 | | | | CAROLINA | PR | 00987 | |
| 286947 | LUZ M FELICIANO | ADDRESS ON FILE | | | | | | | |
| 286948 | LUZ M FELICIANO CAPPAS | ADDRESS ON FILE | | | | | | | |
| 705083 | LUZ M FERNANDEZ | BZN 1275 | | | | CIDRA | PR | 00739 | |
| 705084 | LUZ M FERNANDEZ FERNANDEZ | HC 02 BOX 14900 | | | | CAROLINA | PR | 00985 | |
| 705085 | LUZ M FERNANDEZ GOMEZ | URB SANTIAGO IGLESIAS | CAPARRA HEIGHTS MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 705086 | LUZ M FERNANDEZ MEDINA | LOS FLAMBOYANES | APT 3K EDIF 1 BOX 227 | | | CAGUAS | PR | 00725 | |
| 286949 | LUZ M FERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 286950 | LUZ M FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 705087 | LUZ M FERRER | HC71 BOX 1106 | | | | NARANJITO | PR | 00719 | |
| 705088 | LUZ M FIGUEROA GOMEZ | PO BOX 1524 | | | | LUQUILLO | PR | 00773-1524 | |
| 286951 | LUZ M FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 705089 | LUZ M FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705090 | LUZ M FLORES CAMILO | HC 02 BOX 14473 | | | | CAROLINA | PR | 00987-1979 | |
| 286952 | LUZ M FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 705091 | LUZ M FRANCO DOMINICA | ADDRESS ON FILE | | | | | | | |
| 705092 | LUZ M FUENTES | URB VISTA MAR | 230 CALLE MURCIA | | | CAROLINA | PR | 00989 | |
| 705093 | LUZ M FUENTES GONZALEZ | 224 CALLE DEGETAU | | | | SAN JUAN | PR | 00911 | |
| 705094 | LUZ M GABRIELLY ORTIZ | 331 MENAHAN ST | APT 1L | | | BROOKLIN | NY | 11237 | |
| 286953 | LUZ M GALARZA | ADDRESS ON FILE | | | | | | | |
| 705095 | LUZ M GALARZA FELICIANO | PO BOX 1003 | | | | YAUCO | PR | 00698-1003 | |
| 286954 | LUZ M GALINDEZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| 286955 | LUZ M GALLARDO MOLERO | ADDRESS ON FILE | | | | | | | |
| 705096 | LUZ M GALVAN HERNANDEZ | URB LAS AMERICAS | 001 CALLE 1 | | | BAYAMON | PR | 00959-2028 | |
| 705097 | LUZ M GARAY VAZQUEZ | 1675 AVE PONCE DE LEON APTO 401 | | | | SAN JUAN | PR | 00909 | |
| 286956 | LUZ M GARCIA PADUA | ADDRESS ON FILE | | | | | | | |
| 286957 | LUZ M GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 286958 | LUZ M GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705098 | LUZ M GARCIA VILLEGAS | RR 9 BOX 5345 | | | | SAN JUAN | PR | 00739 | |
| 705099 | LUZ M GOMEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 705100 | LUZ M GONZALEZ AVILES | 53 CALLE OBRERO | | | | MANATI | PR | 00674 | |
| 705101 | LUZ M GONZALEZ CORTES | 1015 AVE FERNANDEZ JUNCOS | APT 6 | | | SAN JUAN | PR | 00915 | |
| 705102 | LUZ M GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 705103 | LUZ M GONZALEZ FRAUSTO | HC 04 BOX 45618 | | | | CAGUAS | PR | 00727 | |
| 705104 | LUZ M GONZALEZ FRAUSTO | HC 4 BOX 45618 | | | | CAGUAS | PR | 00727 | |
| 705105 | LUZ M GONZALEZ GONZALEZ | HC 3 BOX 8548 | | | | MOCA | PR | 00676 | |
| 705106 | LUZ M GONZALEZ GONZALEZ | TOA ALTA HEIGHTS | A 47 CALLE 13 | | | TOA ALTA | PR | 00953 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 705107 | LUZ M GONZALEZ JIMENEZ | HC 3 BOX 23241 | | | | SAN SEBASTIAN | PR | 00685 | |
| 286959 | LUZ M GONZALEZ JIMENEZ | PO BOX 1592 | | | | SAN SEBASTIAN | PR | 00685 | |
| 705108 | LUZ M GONZALEZ MATOS | PO BOX 393 | | | | AGUADA | PR | 00602 | |
| 705109 | LUZ M GONZALEZ MERCADO | BO DAGUAO | BUZON 874 | | | NAGUABO | PR | 00718 | |
| 705110 | LUZ M GONZALEZ PEREZ | RES CATONI | EDF 19 APT 8 | | | VEGA BAJA | PR | 00693 | |
| 286960 | LUZ M GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 705111 | LUZ M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 705112 | LUZ M GONZALEZ RODRIGUEZ | BO QUEBRADA GRANDE | HC 02 BOX 4549 | | | LAS PIEDRAS | PR | 00771 9615 | |
| 846897 | LUZ M GONZALEZ RODRIGUEZ | F9 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 286961 | LUZ M GONZALEZ RODRIGUEZ | HC 65 BOX 9229 | | | | PATILLAS | PR | 00723 | |
| 286962 | LUZ M GOYTIA | ADDRESS ON FILE | | | | | | | |
| 286963 | LUZ M GREEN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705114 | LUZ M GUTIERREZ MONTALVO | URB LAS MONJITAS | 183 CALLE FATIMA | | | PONCE | PR | 00730 | |
| 705115 | LUZ M GUZMAN BARRETO | HC 03 BOX 9929 | | | | CAMUY | PR | 00627 | |
| 705116 | LUZ M HERNANDEZ ACEVEDO | AVE ESTACION BOX 350 | | | | ISABELA | PR | 00662 | |
| 705117 | LUZ M HERNANDEZ APONTE | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 705118 | LUZ M HERNANDEZ GANDIA | JARD DE DORADO | G 7 CALLE 6 | | | DORADO | PR | 00646 | |
| 705119 | LUZ M HERNANDEZ GONZALEZ | 361B CALLE BETANCES | | | | SAN JUAN | PR | 00915 | |
| 705120 | LUZ M HERNANDEZ GONZALEZ | HC 01 BOX 5429 | | | | MOCA | PR | 00676 | |
| 286964 | LUZ M HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 286965 | LUZ M HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 286967 | LUZ M HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 705121 | LUZ M HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 705122 | LUZ M HURTADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 704302 | LUZ M JIMENEZ URE¥A | URB VERDE MAR | 189 CALLE 8 | | | PTA STGO | PR | 00741 | |
| 705123 | LUZ M JUARBE GONZALEZ | REPARTO MARQUEZ | H 31 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 705124 | LUZ M JUARBE MELENDEZ | 1475 AVE FELIX ALDARONDO SANTIAGO | | | | ISABELA | PR | 00662 | |
| 705126 | LUZ M LAJARA GARCIA | URB CAPETILLO | 1016 CALLE 6 | | | SAN JUAN | PR | 00925-3131 | |
| 286968 | LUZ M LAVIENA LUGO | ADDRESS ON FILE | | | | | | | |
| 705127 | LUZ M LEBRON LEBRON | BO CALZADA BOX 105 | | | | MAUNABO | PR | 00707 | |
| 286969 | LUZ M LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 286970 | LUZ M LEON SUGRAðES | ADDRESS ON FILE | | | | | | | |
| 286971 | LUZ M LEON SUGRAðES | ADDRESS ON FILE | | | | | | | |
| 286974 | LUZ M LEON SUGRANES | ADDRESS ON FILE | | | | | | | |
| 705129 | LUZ M LIND PABON | ADDRESS ON FILE | | | | | | | |
| 705130 | LUZ M LIZOL NEGRON | URB LOMAS VERDE 4057 | CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 705131 | LUZ M LOPEZ | PO BOX 15628 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705132 | LUZ M LOPEZ | URB LAS DELICIAS | 614 CALLE SOLDADO MERCADO | | | SAN JUAN | PR | 00924 | |
| 286975 | LUZ M LOPEZ / PEDRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 846898 | LUZ M LOPEZ CAMACHO | URB VILLAS DE BUENA VENTURA | 261 CALLE ARACIBO | | | YABUCOA | PR | 00767 | |
| 705133 | LUZ M LOPEZ CINTRON | PO BOX 320 | | | | HUMACAO | PR | 00792 | |
| 286976 | LUZ M LOPEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 705136 | LUZ M LOPEZ GARCIA | 244 CALLE AMAPOLA | SECTOR MONTEBELLO | | | RIO GRANDE | PR | 00745 | |
| 705135 | LUZ M LOPEZ GARCIA | 606 AVE LOS MORA | | | | ARECIBO | PR | 00612-9692 | |
| 705137 | LUZ M LOPEZ PEREZ | URB LOS DOMINICOS | O 280 CALLE SAN FRANCISCO | | | BAYAMON | PR | 00957 | |
| 705138 | LUZ M LOPEZ QUESADA | EDIF CARRASQUILLO APT 509 | | | | YAUCO | PR | 00767 | |
| 705139 | LUZ M LOPEZ RAMIREZ | P O BOX 71325 20 | | | | SAN JUAN | PR | 00936 | |
| 705140 | LUZ M LOPEZ REYES | URB BELLA VISTA | 2 CALLE A 8 | | | VILLALBA | PR | 00766 | |
| 286977 | LUZ M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 286978 | LUZ M LOPEZ SILVESTRIZ | ADDRESS ON FILE | | | | | | | |
| 286979 | LUZ M LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 705141 | LUZ M LORENZO LORENZO | ADDRESS ON FILE | | | | | | | |
| 705142 | LUZ M LOZADA URBINA | PO BOX 789 | | | | GUAYNABO | PR | 00970 | |
| 286980 | LUZ M LUCIANO CORTES | ADDRESS ON FILE | | | | | | | |
| 705144 | LUZ M LUGO ROMAN | BO OBRERO | 138 CALLE CRUZ ROSA | | | ARECIBO | PR | 00612 | |
| 705145 | LUZ M LUGO SANTANA | ADDRESS ON FILE | | | | | | | |
| 286981 | LUZ M LUNA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 705146 | LUZ M LUQUE Y/O ANTONIO N ROSARIO | HC 1 BOX 6570 | | | | AGUAS BUENAS | PR | 00703-9707 | |
| 286982 | LUZ M MAISONET HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 286983 | LUZ M MALAVE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 286984 | LUZ M MALDONADO | ADDRESS ON FILE | | | | | | | |
| 705147 | LUZ M MALDONADO CUEVAS | PO BOX 448 | | | | ANGELES | PR | 00611 | |
| 771158 | LUZ M MALDONADO DE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705149 | LUZ M MALDONADO ESTREDA | VILLA FONTANA PARK | 5P7 CAL PRQ D LS PLMS VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 286985 | LUZ M MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 705150 | LUZ M MALDONADO TORRES | PO BOX 305 | | | | SABANA HOYOS | PR | 00688 | |
| 286986 | LUZ M MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 286987 | LUZ M MARTINEZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| 286988 | LUZ M MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 705151 | LUZ M MARTINEZ CRUZ | P O BOX 2 | | | | CIDRA | PR | 00739 | |
| 286989 | LUZ M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 286990 | LUZ M MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705152 | LUZ M MARTOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 286991 | LUZ M MARZAN Y ALTAGRACIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 705004 | LUZ M MATOS ESTRADA | PARCELAS FALU | 286 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 705153 | LUZ M MATOS FLORES | URB LA MARINA | B 16 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| 705154 | LUZ M MATOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 286992 | LUZ M MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 286993 | LUZ M MEDINA CANCEL | ADDRESS ON FILE | | | | | | | |
| 286994 | LUZ M MEDINA CARMONA | ADDRESS ON FILE | | | | | | | |
| 286995 | LUZ M MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 705155 | LUZ M MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 286996 | LUZ M MEDINA NEGRON | ADDRESS ON FILE | | | | | | | |
| 705156 | LUZ M MEJIA FELIX | 1875 CALLE BARBOSA | | | | SAN JUAN | PR | 00907 | |
| 705157 | LUZ M MELENDEZ COLON | URB RIVIERAS DE CUPEY | G 6 CALLE CORAL | | | SAN JUAN | PR | 00926 | |
| 705158 | LUZ M MELENDEZ RIVERA | P O BOX 39 | | | | OROCOVIS | PR | 00720 | |
| 286997 | LUZ M MELENDEZ RIVERA | PO BOX 2062 | | | | OROCOVIS | PR | 00720 | |
| 705159 | LUZ M MELENDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 286998 | LUZ M MENDEZ / CARMELO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 705160 | LUZ M MENDEZ JIMENEZ | BO PUERTOS CAMUY | | | | CAMUY | PR | 00627 | |
| 705005 | LUZ M MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 286999 | LUZ M MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 846899 | LUZ M MENDEZ PEREZ | HC 5 BOX 10970 | | | | MOCA | PR | 00676 | |
| 287000 | LUZ M MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 705161 | LUZ M MERCADO ROMAN | HC 03 BOX 17036 | | | | QUEBRADILLAS | PR | 00678 | |
| 705162 | LUZ M MIRANDA CENTENO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| 705163 | LUZ M MIRANDA CENTENO | URB LOMAS DE CAROLINA | E 9 CALLE CERRO PIO | | | CAROLINA | PR | 00987 | |
| 287001 | LUZ M MIRANDA CENTENO | URB. CIUDAD JARDIN 1 23 CALLE ALAMO | | | | CANOVANAS | PR | 00729-0000 | |
| 705164 | LUZ M MOJICA FEBRES | PO BOX 7117 | | | | CAROLINA | PR | 00986 | |
| 705165 | LUZ M MOJICA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 287002 | LUZ M MOJICA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 287003 | LUZ M MOLINA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 705166 | LUZ M MOLINA PAGAN | RES MANUEL MARTORELL | EDIF 9 APT 93 | | | COMERIO | PR | 00782 | |
| 705167 | LUZ M MOLINA SANTOS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 287004 | LUZ M MOLINA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 705168 | LUZ M MOLINARI GARCIA | 110 CALLE LAMELA | | | | QUEBRADILLA | PR | 00678 | |
| 705169 | LUZ M MORALES | 280 CASTILLA VALLEY | SUITE 14 | | | ISABELA | PR | 00662 | |
| 705170 | LUZ M MORALES DELGADO | 53 CALLE PEPE DIAZ | | | | SAN JUAN | PR | 00917 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705171 | LUZ M MORALES IRIZARRY | HC 57 BOX 9522 | | | | AGUADA | PR | 00602-9708 | |
| 287005 | LUZ M MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 287006 | LUZ M MORALES MATOS | ADDRESS ON FILE | | | | | | | |
| 287007 | LUZ M MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 846900 | LUZ M MORALES RIVERA | CENTRO JUDICIAL AIBONITO | | | | AIBONITO | PR | 00705 | |
| 287008 | LUZ M MORALES SAEZ | ADDRESS ON FILE | | | | | | | |
| 705172 | LUZ M MORALES VELEZ | BO GALATEO CENTRO | KM 1 HM 2 CARR 804 | | | TOA ALTA | PR | 00953 | |
| 287009 | LUZ M MUNIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 287010 | LUZ M MUNOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 287011 | LUZ M MUNOZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 705173 | LUZ M NATER ROSARIO | ADDRESS ON FILE | | | | | | | |
| 705174 | LUZ M NAVARRO ORTIZ | JARD DE SAN IGNACIO | EDIF A APT 405 | | | SAN JUAN | PR | 00921 | |
| 705175 | LUZ M NAVARRO PALAU | ADDRESS ON FILE | | | | | | | |
| 287012 | LUZ M NAVARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 705176 | LUZ M NEGRON FONTAN | ADDRESS ON FILE | | | | | | | |
| 705177 | LUZ M NEGRON MORAN | ADDRESS ON FILE | | | | | | | |
| 705178 | LUZ M NEGRON RIVERA | PO BOX 326 | | | | TRUJILLO ALTO | PR | 00977-0326 | |
| 705179 | LUZ M NIEVES | URB FLORAL PARK | 121 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917-3117 | |
| 705180 | LUZ M NIEVES BAEZ | HC 73 BOX 5176 | | | | NARANJITO | PR | 00719 | |
| 287013 | LUZ M NIEVES CORREA | ADDRESS ON FILE | | | | | | | |
| 705181 | LUZ M NIEVES DE JESUS | HC 763 BOX 3029 | | | | PATILLAS | PR | 00723 | |
| 705182 | LUZ M NIEVES DELGADO | PO BOX 997 | | | | YABUCOA | PR | 00767-0997 | |
| 287014 | LUZ M NIEVES NAZARIO | ADDRESS ON FILE | | | | | | | |
| 705183 | LUZ M NIEVES NIEVES | PO BOX 813 | | | | QUEBRADILLAS | PR | 00678-0813 | |
| 846901 | LUZ M NIEVES ORTEGA | RR 8 BOX 1646 | | | | BAYAMON | PR | 00956-9613 | |
| 705184 | LUZ M NIEVES PEREZ | HC 80 BOX 8445 | BO ESPINOSA KUILAN | | | DORADO | PR | 00646 | |
| 287015 | LUZ M NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 705185 | LUZ M NIVES RIVERA | HC 2 BOX 21271 | | | | MAYAGUEZ | PR | 00680 | |
| 287016 | LUZ M NOGUE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 287017 | LUZ M NUNEZ Y VICTOR NUNEZ | ADDRESS ON FILE | | | | | | | |
| 846902 | LUZ M OCASIO PELUYERA | URB ALTS DE RIO GRANDE | U 1105 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 705186 | LUZ M OCASIO SANTIAGO | HC 2 BOX 6333 | | | | UTUADO | PR | 00641 | |
| 287018 | LUZ M OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 287019 | LUZ M OJEDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 287020 | LUZ M OLIVO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 287021 | LUZ M OQUENDO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 287022 | LUZ M OQUENDO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 705187 | LUZ M ORLANDO COLON | URB PARQUE ECUESTRE | O 11 CALLE PERLA FINA | | | CAROLINA | PR | 00987 | |
| 705188 | LUZ M ORTA REYES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705189 | LUZ M ORTIZ / ISRAEL ORTIZ | HC 01 BOX 4765 | | | | NAGUABO | PR | 00718 | |
| 287023 | LUZ M ORTIZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 705190 | LUZ M ORTIZ COTTO | PO BOX 1671 | | | | CIDRA | PR | 00739 | |
| 287024 | LUZ M ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 287025 | LUZ M ORTIZ DUMONT | ADDRESS ON FILE | | | | | | | |
| 704303 | LUZ M ORTIZ ECHEVARRIA | RR1 BOX 2452 | | | | A¥ASCO | PR | 00610-9774 | |
| 705191 | LUZ M ORTIZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 705192 | LUZ M ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 705193 | LUZ M ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 705194 | LUZ M ORTIZ REYES | HC 71 BOX 3932 | | | | NARANJITO | PR | 00719-9719 | |
| 705197 | LUZ M ORTIZ RIVERA | BUENA VISTA | 16 CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 705196 | LUZ M ORTIZ RIVERA | P O BOX 898 | | | | PATILLAS | PR | 00723 | |
| 705195 | LUZ M ORTIZ RIVERA | PO BOX 207 | | | | AGUIRRE | PR | 00704-0207 | |
| 705198 | LUZ M ORTIZ RODRIGUEZ | BOX 954 | | | | COAMO | PR | 00769 | |
| 705199 | LUZ M ORTIZ SOTO | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 705200 | LUZ M ORTIZ SOTO | PUERTO NUEVO | 1315 CALLE 8 NO | | | SAN JUAN | PR | 00920 | |
| 705201 | LUZ M ORTIZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 705202 | LUZ M ORTIZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 705203 | LUZ M ORTIZS SOTO | EGIDA DEL MEDICO APT 410 | | | | BAYAMON | PR | 00959 | |
| 704304 | LUZ M OSORIO DIAZ | URB VALLE TOLIMA | H 14 CALLE MYRNA VAZQUEZ | | | CAGUAS | PR | 00727 | |
| 287026 | LUZ M OSORIO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 705204 | LUZ M OSORIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 287027 | LUZ M OTERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 705205 | LUZ M PACHECO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 287028 | LUZ M PAGAN MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 705206 | LUZ M PAGAN RIVERA | 6 CALLE BERNARDO GARCIA | | | | CAROLINA | PR | 00985 | |
| 287029 | LUZ M PANIAGUA | ADDRESS ON FILE | | | | | | | |
| 287030 | LUZ M PANTOJA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 846903 | LUZ M PARRILLA GARCIA | BUENA VISTA | 189 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| 705207 | LUZ M PAZ CANALES | 2394 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915 | |
| 287031 | LUZ M PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 287032 | LUZ M PERALTA LUNA | ADDRESS ON FILE | | | | | | | |
| 705208 | LUZ M PEREZ | BO SAN ANTONIO | HC 01 CALLE 3521 | | | QUEBRADILLAS | PR | 00678 | |
| 705209 | LUZ M PEREZ COTTO | URB FRONTERA LM 17 | CALLE LEONOR FIGUEROA | | | TOA BAJA | PR | 00949 | |
| 705210 | LUZ M PEREZ MARTINEZ | HC 3 BOX 55019 | | | | ARECIBO | PR | 00612 | |
| 287033 | LUZ M PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 287034 | LUZ M PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287035 | LUZ M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 287036 | LUZ M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 287037 | LUZ M PIMENTEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 705211 | LUZ M PINO MORALES | PO BOX 1391 | | | | ISABELA | PR | 00662 | |
| 287038 | LUZ M PONCE MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 705212 | LUZ M PORTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 705213 | LUZ M PRIETO RIVERA | ZENO GANDIA | EDIF B 13 APT 421 | | | ARECIBO | PR | 00612 | |
| 287039 | LUZ M PRIETO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 705214 | LUZ M QUILES MATOS | PO BOX 88 | | | | NARANJITO | PR | 00719 | |
| 705215 | LUZ M QUILES MAYMI | URB REXVILLE CL | 10 CALLE 6 A | | | BAYAMON | PR | 00957 | |
| 705216 | LUZ M QUILES ROMAN | ADDRESS ON FILE | | | | | | | |
| 287040 | LUZ M QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705218 | LUZ M RAMOS | HC 71 BOX 2934 | | | | NARANJITO | PR | 00719 | |
| 705217 | LUZ M RAMOS | PO BOX 993 | | | | RINCON | PR | 00677 | |
| 705219 | LUZ M RAMOS GUEVARA | ADDRESS ON FILE | | | | | | | |
| 705220 | LUZ M RAMOS GUZMAN | PO BOX 513 | | | | FAJARDO | PR | 00738 | |
| 287041 | LUZ M RAMOS MATOS | ADDRESS ON FILE | | | | | | | |
| 705221 | LUZ M RAMOS MATOS | ADDRESS ON FILE | | | | | | | |
| 705222 | LUZ M RAMOS MERCADO | PO BOX 497 | | | | ADJUNTAS | PR | 00601 | |
| 287042 | LUZ M RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 287043 | LUZ M RAMOS PUMAREJO | ADDRESS ON FILE | | | | | | | |
| 287044 | LUZ M RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 287045 | LUZ M RAMOS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 287046 | LUZ M REMUS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 287047 | LUZ M REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 705223 | LUZ M REYES QUI?5ONES | P O BOX 892 | | | | RIO GRANDE | PR | 00745-0892 | |
| 287048 | LUZ M REYES QUINONES | ADDRESS ON FILE | | | | | | | |
| 705224 | LUZ M RIEFKOLH COLON | ADDRESS ON FILE | | | | | | | |
| 287049 | LUZ M RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 705225 | LUZ M RIVERA AVILEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 705226 | LUZ M RIVERA BERRIOS | BO GALATEO CENTRO | BOX 8807 | | | TOA ALTA | PR | 00953 | |
| 705227 | LUZ M RIVERA CINTRON | URB METROPOLIS A 19 | CALLE 3 | | | CAROLINA | PR | 00987 | |
| 287050 | LUZ M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 846904 | LUZ M RIVERA FIGUEROA | PO BOX 356 | | | | FAJARDO | PR | 00738 | |
| 287051 | LUZ M RIVERA FRANCO | ADDRESS ON FILE | | | | | | | |
| 287052 | LUZ M RIVERA GARAY | ADDRESS ON FILE | | | | | | | |
| 705229 | LUZ M RIVERA GARCIA | URB SANTIAGO VEVE CALZADA | E 14 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 705230 | LUZ M RIVERA GONZALEZ | HC 67 BOX 15125 | | | | BAYAMON | PR | 00956 | |
| 287053 | LUZ M RIVERA GONZALEZ | HC 72 BOX 3766-144 | | | | NARANJITO | PR | 00719-9788 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287054 | LUZ M RIVERA GUINDIN | ADDRESS ON FILE | | | | | | | |
| 705231 | LUZ M RIVERA HUERTAS | BOX 789 | | | | COMERIO | PR | 00782 | |
| 287055 | LUZ M RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 705232 | LUZ M RIVERA MARRERO | RR 02 BOX 8084 | | | | TOA ALTA | PR | 00953 | |
| 287056 | LUZ M RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 287057 | LUZ M RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 705233 | LUZ M RIVERA MORALES | PO BOX 1877 | | | | MOCA | PR | 00676 | |
| 287058 | LUZ M RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 705234 | LUZ M RIVERA ORTIZ | HC 03 BOX 10511 | | | | COMERIO | PR | 00782-9615 | |
| 705235 | LUZ M RIVERA PAGAN | URB SANTA MONICA O 16 CALLE 9 | | | | BAYAMON | PR | 00957 | |
| 705237 | LUZ M RIVERA PEREZ | JARDINES DE DORADO | F 17 CALLE 5 | | | DORADO | PR | 00646 | |
| 705236 | LUZ M RIVERA PEREZ | P O BOX 6 | | | | LUQUILLO | PR | 00773 | |
| 287059 | LUZ M RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 287060 | LUZ M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287062 | LUZ M RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| 287063 | LUZ M RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 705238 | LUZ M RIVERA SANTIAGO | VALLE DE ANDALUCIA | 3418 CALLE CORDOVA | | | PONCE | PR | 00731 | |
| 287064 | LUZ M RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 705239 | LUZ M RIVERA TORRES | HC 73 BOX 5181 | | | | NARANJITO | PR | 00719 | |
| 705240 | LUZ M RIVERA VEGA | HC 44 BOX 13564 | | | | CAYEY | PR | 00736 | |
| 705241 | LUZ M ROBLES ORAMAS | URB BAY VIEW EAST OCEAN DRIVE | 62 | | | CATA¥O | PR | 00962 | |
| 705242 | LUZ M RODRIGEZ ALBIZU | ADDRESS ON FILE | | | | | | | |
| 705243 | LUZ M RODRIGUEZ | URB COUNTRY CLUB | MV 31 CALLE 407 | | | CAROLINA | PR | 00982 | |
| 705244 | LUZ M RODRIGUEZ AREIZAGA | SECTOR LA VIA | 156 CALLE CUESTA VIEJA | | | AGUADILLA | PR | 00603 | |
| 287065 | LUZ M RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 705245 | LUZ M RODRIGUEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 705246 | LUZ M RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 705247 | LUZ M RODRIGUEZ FELIX | URB JARDINES DE CEIBA | I D 7 CALLE 6 | | | CEIBA | PR | 00735 | |
| 705248 | LUZ M RODRIGUEZ GONZALEZ | PO BOX 831 | | | | BARCELONETA | PR | 00617 | |
| 705249 | LUZ M RODRIGUEZ GONZALEZ | VILLA CAROLINA | 15-3 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 705250 | LUZ M RODRIGUEZ GOTAY | PARC 146 CALLE 7 | | | | CEIBA | PR | 00735 | |
| 846905 | LUZ M RODRIGUEZ JUSINO | URB SALAMANCA | 91 CALLE CORDOVA | | | SAN GERMAN | PR | 00683 | |
| 705251 | LUZ M RODRIGUEZ MORA | BO MARIANA BOX 1064 | | | | NAGUABO | PR | 00718 | |
| 287066 | LUZ M RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 705252 | LUZ M RODRIGUEZ PEREZ | URB LINDA VISTA NUM 16 | | | | CAMUY | PR | 00627 | |
| 705253 | LUZ M RODRIGUEZ RESTO | SABANA GARDENS | 21-3 CALLE 17 | | | CAROLINA | PR | 00983 | |
| 287067 | LUZ M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287068 | LUZ M RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 705254 | LUZ M ROJAS CACERES | BO JUNQUITO | 166 CALLE JAZMIN | | | HUMACAO | PR | 00791 | |
| 705255 | LUZ M ROJAS CACERES | HC 04 BOX 5060 | | | | HUMACAO | PR | 00791 | |
| 705257 | LUZ M ROJAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 705256 | LUZ M ROJAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 705258 | LUZ M ROLDAN MARTINEZ | 23 CALLE MIRAMAR ALTOS | | | | PONCE | PR | 00731 | |
| 705259 | LUZ M ROLON RIVERA | HC 2 BOX 6535 | | | | BARRANQUITAS | PR | 00794 | |
| 705260 | LUZ M ROMAN PLAZA | BO PALMAS | 160 CALLE CUCHARILLA INT | | | CATA¥O | PR | 00962 | |
| 287069 | LUZ M ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 705261 | LUZ M ROQUE ORTIZ | BO GUAVATE | 23100 SECTOR ROQUE | | | CAYEY | PR | 00736 | |
| 705262 | LUZ M ROSA SANTANA | P O BOX 692 | | | | SAN LORENZO | PR | 00754 | |
| 705263 | LUZ M ROSA SOTO | HATO TEJAS | X 11 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 287070 | LUZ M ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| 705264 | LUZ M ROSADO COLON | HC 4 BOX 4200 | | | | HUMACAO | PR | 00791 | |
| 287071 | LUZ M ROSADO NATAL | ADDRESS ON FILE | | | | | | | |
| 287072 | LUZ M ROSADO REYES | ADDRESS ON FILE | | | | | | | |
| 287073 | LUZ M ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| 287074 | LUZ M ROSARIO CORDERO | ADDRESS ON FILE | | | | | | | |
| 705265 | LUZ M ROSARIO MEDINA | URB SIERRA BAYAMON | 1 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 705267 | LUZ M RUIZ COLON | ADDRESS ON FILE | | | | | | | |
| 705268 | LUZ M RUIZ LEBRON | SANTA JUANA II | A 8 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 705269 | LUZ M RUIZ MERCADO | P O BOX 279 | | | | AGUADA | PR | 00602 | |
| 705266 | LUZ M RUIZ ORTIZ | HC 1 BOX 8287 | | | | GURABO | PR | 00778-9762 | |
| 705270 | LUZ M RUIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 287075 | LUZ M SALGADO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 287076 | LUZ M SANABRIA ROSA | ADDRESS ON FILE | | | | | | | |
| 705271 | LUZ M SANCHEZ LEON | PO BOX 8101 | | | | BAYAMON | PR | 00960 | |
| 287077 | LUZ M SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705272 | LUZ M SANCHEZ PIZARRO | RES LAS MARGARITAS PROY 2 15 | EDIF 11 APT 474 | | | SAN JUAN | PR | 00915 | |
| 705273 | LUZ M SANCHEZ RODRIGUEZ | P O BOX 5857 | BO PALOMAS | | | COMERIO | PR | 00782 | |
| 705274 | LUZ M SANTANA | 58 CALLE MESTRE | | | | CABO ROJO | PR | 00623 | |
| 287078 | LUZ M SANTANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 705275 | LUZ M SANTANA SANTOS | URB LOMA ALTA | P 16 CALLE 21 | | | CAROLINA | PR | 00986 | |
| 705276 | LUZ M SANTIAGO ALBINO | HC 02 BOX 6249 | | | | GUAYANILLA | PR | 00656 | |
| 287079 | LUZ M SANTIAGO CASTRO | ADDRESS ON FILE | | | | | | | |
| 705277 | LUZ M SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 705278 | LUZ M SANTIAGO ORTIZ | PO BOX 302 | | | | YABUCOA | PR | 00767 | |
| 705279 | LUZ M SANTOS MOLINA | 42 BDA SANDIN JUPITER | | | | VEGA BAJA | PR | 00693 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705280 | LUZ M SANTOS RODRIGUEZ | PUERTO NUEVO | 1013 CALLE 18 NE URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 287080 | LUZ M SARA LINARES GARCIA | ADDRESS ON FILE | | | | | | | |
| 287081 | LUZ M SEGARRA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 287082 | LUZ M SERGIO GUERRA | ADDRESS ON FILE | | | | | | | |
| 287083 | LUZ M SERRANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 287084 | LUZ M SERRANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 705281 | LUZ M SERRANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 705282 | LUZ M SERRANO GARCIA | HC 00867 BOX 20096 | | | | FAJARDO | PR | 00738 | |
| 704305 | LUZ M SERRANO PEREZ | PO BOX 52283 | | | | TOA BAJA | PR | 00950 | |
| 705283 | LUZ M SERRANO SERRANO | HC 56 BOX 4328 | | | | AGUADA | PR | 00602 | |
| 287085 | LUZ M SERRANO SOTO | ADDRESS ON FILE | | | | | | | |
| 705284 | LUZ M SIERRA LOPEZ | P O BOX 7738 | | | | SAN JUAN | PR | 00916 | |
| 287086 | LUZ M SILVA RIOS | ADDRESS ON FILE | | | | | | | |
| 705285 | LUZ M SOLIS | HC 1 BOX 5541 | | | | YABUCOA | PR | 00767 | |
| 705286 | LUZ M SOSA CABAN | 334 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| 705287 | LUZ M SOTO AROCHO | BOX 516 | | | | MOCA | PR | 00676 | |
| 705288 | LUZ M SOTO AROCHO | ESCUELA EFRAIN SANCHEZ HIDALGO | P O BOX 128 | | | MOCA | PR | 00676 | |
| 705289 | LUZ M SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 287087 | LUZ M SOTO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 705290 | LUZ M TERRON JIMENEZ | HC 2 BOX 9560 | | | | QUEBRADILLAS | PR | 00678 | |
| 287088 | LUZ M TIRADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 287089 | LUZ M TORRES | 7200 HOLBURN CT | | | | CHARLOTTE | NC | 28227 | |
| 705291 | LUZ M TORRES | P O BOX 9020082 | | | | SAN JUAN | PR | 00902 0082 | |
| 287090 | LUZ M TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 705292 | LUZ M TORRES DELGADO | BO MATUYAS ALTO | BOX 3988 | | | MAUNABO | PR | 00707 | |
| 705293 | LUZ M TORRES GARCIA | COND TORRES DE ANDALUCIA | II APT 609 | | | SAN JUAN | PR | 00926 | |
| 705294 | LUZ M TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 705295 | LUZ M TORRES NIEVES | H C 01 BOX 15728 | | | | COAMO | PR | 00769 | |
| 287091 | LUZ M TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287092 | LUZ M TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 705296 | LUZ M TORRES RAMISDEAYREF | HC 01 BOX 4545 | | | | ADJUNTAS | PR | 00601 | |
| 705297 | LUZ M TORRES RODRIGUEZ | FACTOR I | CASA 691 CALLE 18 | | | ARECIBO | PR | 00612 | |
| 287093 | LUZ M TORRES RODRIGUEZ | URB CUPEY GARDENS A 6 | CALLE 3 T | | | SAN JUAN | PR | 00926 | |
| 705298 | LUZ M TORRES SANTIAGO | 73 CALLE ESTRELLA | | | | PONCE | PR | 00731 | |
| 705299 | LUZ M TORRES VALCACEL | ADDRESS ON FILE | | | | | | | |
| 287094 | LUZ M TOUS FERNOS | ADDRESS ON FILE | | | | | | | |
| 705300 | LUZ M VALENTIN MOYA | URB CORCHADO | 11 CALLE MIOSOTIS | | | ISABELA | PR | 00662 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705301 | LUZ M VALLE ORTIZ | HC 01 BOX 8243 | | | | CANOVANAS | PR | 00729 | |
| 287095 | LUZ M VARGAS | COND PASEO MONTE APT 1401 | | | | SAN JUAN | PR | 00926 | |
| 705302 | LUZ M VARGAS | HC 7 BOX 2376 | | | | PONCE | PR | 00731 | |
| 846906 | LUZ M VARGAS HERNANDEZ | PO BOX 464 | | | | RINCON | PR | 00677 | |
| 705303 | LUZ M VAZQUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 705304 | LUZ M VAZQUEZ AGOSTO | URB LOS LLANOS | B-18 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 705305 | LUZ M VAZQUEZ DIAZ | HC 03 BOX 7226 | | | | COMERIO | PR | 00782 | |
| 705306 | LUZ M VAZQUEZ FONTANEZ | HC 5 BOX 60589 | | | | CAGUAS | PR | 00725 | |
| 287096 | LUZ M VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 705307 | LUZ M VAZQUEZ NATER | VISTA ALEGRE | 38 CALLE DELICIAS | | | BAYAMON | PR | 00959 | |
| 705308 | LUZ M VAZQUEZ RIVERA | VILLA DE CASTRO I 13 CALLE 600 | | | | CAGUAS | PR | 00725 | |
| 705309 | LUZ M VAZQUEZ TORRES | PO BOX 461 | | | | FLORIDA | PR | 00650 | |
| 705310 | LUZ M VEGA DELGADO | URB ALTURAS DE VEGA BAJA | 00 21 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 287097 | LUZ M VEGA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 705311 | LUZ M VEGA ROSADO | PO BOX 2072 | | | | CAYEY | PR | 00736 | |
| 705312 | LUZ M VEGA SANTANA | ADDRESS ON FILE | | | | | | | |
| 287098 | LUZ M VEGA VARGAS | ADDRESS ON FILE | | | | | | | |
| 705314 | LUZ M VELAZQUEZ | COND STA JUANA | APT 1203 | | | CAGUAS | PR | 00725 | |
| 705313 | LUZ M VELAZQUEZ | HC 30 BOX 31138 | | | | SAN LORENZO | PR | 00754-9712 | |
| 705315 | LUZ M VELAZQUEZ CARMONA | BO CACAO | HC 02 BOX 15409 | | | CAROLINA | PR | 00985 | |
| 287099 | LUZ M VELAZQUEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 705316 | LUZ M VELEZ ESTRADA | HC 5 BOX 57620 | | | | MAYAGUEZ | PR | 00680 | |
| 705317 | LUZ M VELEZ GOYCO | ADDRESS ON FILE | | | | | | | |
| 705318 | LUZ M VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 705319 | LUZ M VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 287100 | LUZ M VENDRELL COLON | ADDRESS ON FILE | | | | | | | |
| 287101 | LUZ M VICENTE MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 287102 | LUZ M VIERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 287103 | LUZ M VILLANUEVA CORDERO | ADDRESS ON FILE | | | | | | | |
| 287104 | LUZ M. ADORNO BARROSO | LCDA. YESENIA OJEDA ARNAU | 84 PASEO DEL ATENAS SUITE 1 | | | MANATÍ | PR | 00674 | |
| 287105 | LUZ M. ALEMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 287106 | Luz M. Alicea Aleman | ADDRESS ON FILE | | | | | | | |
| 287107 | LUZ M. APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 2152211 | LUZ M. ARROYO RIVERA | EST REALES 94 | CALLE PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969 | |
| 2150524 | LUZ M. CARRASQUILLO FLORES | C/O TRANSPORTE ESCOLAR LUZ M. INC. | CARR. #3, KM 9.5, RAMAL 857 | SECTOR LOS CARRASQUILLO, BO. CARRUZO | | CAROLINA | PR | 00987 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287108 | LUZ M. CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 287109 | LUZ M. COLLAZO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 287110 | LUZ M. COLORADO SALAZAR | ADDRESS ON FILE | | | | | | | |
| 287111 | LUZ M. COLORADO SALAZAR | ADDRESS ON FILE | | | | | | | |
| 287112 | LUZ M. CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| 287114 | LUZ M. CORREA GUERRA | ADDRESS ON FILE | | | | | | | |
| 287115 | LUZ M. DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287116 | LUZ M. DE LEON RAMOS | ADDRESS ON FILE | | | | | | | |
| 287117 | LUZ M. DIAZ COTTO | ADDRESS ON FILE | | | | | | | |
| 705320 | LUZ M. DIAZ RESTO | ADDRESS ON FILE | | | | | | | |
| 287118 | LUZ M. DIAZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 287119 | LUZ M. ESTELA REYES | ADDRESS ON FILE | | | | | | | |
| 287120 | LUZ M. ESTELA/HOGAR LUZ M. ESTELA | ADDRESS ON FILE | | | | | | | |
| 287121 | LUZ M. FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 287122 | LUZ M. FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 287123 | LUZ M. FUENTES PAGAN | ADDRESS ON FILE | | | | | | | |
| 705321 | LUZ M. GARCIA BRAVO | ADDRESS ON FILE | | | | | | | |
| 705322 | LUZ M. GARCIA BRAVO | ADDRESS ON FILE | | | | | | | |
| 287124 | LUZ M. GARCIA RIVERA/ LA SAGRADA FAMILIA | ADDRESS ON FILE | | | | | | | |
| 705323 | LUZ M. GONZALEZ NIEVES | PO BOX 4131 | | | | AGUADILLA | PR | 00603 | |
| 705324 | LUZ M. GONZALEZ-MARRERO | ADDRESS ON FILE | | | | | | | |
| 287125 | LUZ M. GUADALUPE DIAZ | ADDRESS ON FILE | | | | | | | |
| 287126 | LUZ M. HERNANDEZ MARTINEZ | LCDO. JORGE E. RAMOS MORA(ABOGADO ASEGURADORA) | PMB 790 | 138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 287127 | LUZ M. HERNANDEZ MARTINEZ | LCDO. LUIS E. GERVITZ CARBONELL | EDIF NATIONAL PLAZA | 431 AVE Ponce DE LEON | OFIC 1607 | SAN JUAN | PR | 00917 | |
| 287128 | LUZ M. MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 287129 | LUZ M. MENDEZ DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287130 | LUZ M. MOLINA ALFONSO | ADDRESS ON FILE | | | | | | | |
| 705325 | LUZ M. MOLINA ALFONSO | ADDRESS ON FILE | | | | | | | |
| 705326 | LUZ M. MOLINA ALFONSO | ADDRESS ON FILE | | | | | | | |
| 705327 | LUZ M. MONTALVO SANTIAGO | HC 02PO BOX 12361 | | | | SAN GERMAN | PR | 00683 | |
| 705328 | LUZ M. MORALES | SABANA LLANA | 1041 C/PALMA | | | SAN JUAN | PR | 00907 | |
| 287131 | LUZ M. MORALES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 287132 | LUZ M. MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 705329 | LUZ M. MORGES PEDRAZA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287133 | LUZ M. MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287134 | LUZ M. MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287135 | LUZ M. MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287136 | LUZ M. MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287137 | LUZ M. OLIVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 287138 | LUZ M. ORTIZ CALDERON | LCDA. KILMARIS MALDONADO PÉREZ | UNIVERSAL INSURANCE COMPANY | PO BOX 11155 | | SAN JUAN | PR | 00922-1155 | |
| 287139 | LUZ M. ORTIZ CALDERON | LCDA. YAZMET PÉREZ GIUSTI | PMB 914 | #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 287140 | LUZ M. ORTIZ CALDERON | LCDO. RAMÓN L. MARTÍNEZ VEGA | 130 ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |
| 287141 | LUZ M. ORTIZ INFANTE | ADDRESS ON FILE | | | | | | | |
| 287142 | Luz M. Ortiz Meléndez | ADDRESS ON FILE | | | | | | | |
| 287143 | Luz M. Pena Pena | ADDRESS ON FILE | | | | | | | |
| 287144 | LUZ M. PEREZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 287145 | LUZ M. PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 287146 | LUZ M. PIMENTEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 287147 | LUZ M. PIMENTEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 1641030 | Luz M. Ramirez Velez y Wilfredo Galarza Ramirez | ADDRESS ON FILE | | | | | | | |
| 705330 | LUZ M. RAMOS VELAZQUEZ | UNIVERSITY GARDENS | 775 CALLE SORBN URB UNIVERSITY GDNS | | | SAN JUAN | PR | 00927 | |
| 705331 | LUZ M. RIOS CEPEDA | LEVITTOWN | CL19 CAL DR ABLRD M FRR URB LEVITTO | | | TOA BAJA | PR | 00949 | |
| 287148 | LUZ M. RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 287149 | LUZ M. RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| 287150 | LUZ M. RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 705332 | LUZ M. ROBLES BENITO | HIGHLAND PARK 697 | CALLE CIPRES | | | SAN JUAN | PR | 00924 | |
| 705333 | LUZ M. ROMAN CASTRO | EDIF 3 APTO 9 RES. EL PRADO | | | | SA JUAN | PR | 00926 | |
| 287151 | LUZ M. ROSADO CARRILLO | ADDRESS ON FILE | | | | | | | |
| 705334 | LUZ M. ROSADO NATAL | HC 01 BOX 17433 | | | | AGUADILLA | PR | 00603 | |
| 287152 | LUZ M. ROSADO NATAL | URB. PASEO REAL SAN ANTONIO | CALLE VALENCIA # 336 | | | AGUADILLA | PR | 00690 | |
| 287153 | LUZ M. SARA LINARES GARCIA | ADDRESS ON FILE | | | | | | | |
| 705335 | LUZ M. VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 705336 | LUZ M. VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 705337 | LUZ M. VEGA MONSERRAT | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 705339 | LUZ M. VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705338 | LUZ M. VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705340 | LUZ M. VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287154 | LUZ M. VELAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 705341 | LUZ M.CABEZUDO PEREZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 705342 | LUZ MA. SANABRIA | ADDRESS ON FILE | | | | | | | |
| 287155 | LUZ MABEL DEL VALLE MARTINEZ | HACIENDA SAN JOSE | 154 VIA MATINAL | | | CAGUAS | PR | 00727 | |
| 705343 | LUZ MABEL DEL VALLE MARTINEZ | URB EXT ALTURAS DE HATO NUEVO | M 1 CALLE 7 | | | GURABO | PR | 00778 | |
| 287156 | LUZ MAGALY COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 705344 | LUZ MAGARERT GONZALEZ DIANA | ADDRESS ON FILE | | | | | | | |
| 705345 | LUZ MAIRY M LOPEZ RODRIGUEZ | EL CONQUISTADOR | H 24 AVE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| 287157 | LUZ MALAVE MARTINEZ | PMB 25 | PO BOX 5100 | | | SAN GERMAN | PR | 00683 | |
| 704287 | LUZ MALAVE MARTINEZ | PMB 342 PO BOX 8650 | | | | MAYAGUEZ | PR | 00681 | |
| 287158 | LUZ MALDONADO CALDERON | ADDRESS ON FILE | | | | | | | |
| 705346 | LUZ MALDONADO RIVERA | BO TORRECILLAS | BOX 7 CALLE 12 | | | MOROVIS | PR | 00687 | |
| 705347 | LUZ MARCANO GARCIA | P O BOX 222 | | | | GURABO | PR | 00778 | |
| 705348 | LUZ MARGARITA CARABALLO AROCHO | ADDRESS ON FILE | | | | | | | |
| 705349 | LUZ MARGARITA CARRION DIAZ | HC 04 BOX 4816 | | | | HUMACAO | PR | 00791 | |
| 705350 | LUZ MARGARITA ORTIZ RIOS | URB MARIOLGA | R 16 CALLE SAN MARCOS | | | CAGUAS | PR | 00725 | |
| 705351 | LUZ MARIA ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 705352 | LUZ MARIA ACOSTA LUIS | P O BOX 37022 AIRPORT STATION | | | | SAN JUAN | PR | 00937-0022 | |
| 705353 | LUZ MARIA ACOSTA LUIS | RES ROBERTO CLEMENTE | EDIF B 13 APT 4 | | | CAROLINA | PR | 00986 | |
| 287159 | LUZ MARIA ARROYO HEREDIA | ADDRESS ON FILE | | | | | | | |
| 846907 | LUZ MARIA BERRIOS TORRES | URB EL PLANTIO | A33 CALLE BUCARE | | | TOA BAJA | PR | 00949 | |
| 287160 | LUZ MARIA CARDONA DE TORRES | ADDRESS ON FILE | | | | | | | |
| 705354 | LUZ MARIA CARRASQUILLO DOMINQUEZ | P O 9261 | | | | CAGUAS | PR | 00725 | |
| 705355 | LUZ MARIA CASTRO CRISPIN | SAINT JUST | 235 CALLE 4 | | | CAROLINA | PR | 00986 | |
| 705357 | LUZ MARIA COLON DE YOSHIURA | CALLE WASHINGTON 699 | URB. LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 705356 | LUZ MARIA COLON DE YOSHIURA | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 287161 | LUZ MARIA FEBUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287162 | LUZ MARIA FLORES DONES | ADDRESS ON FILE | | | | | | | |
| 705358 | LUZ MARIA GARCIA BRUNO | URB VERDE MAR | 246 CALLE 10 | | | HUMACAO | PR | 00741 | |
| 705359 | LUZ MARIA GARCIA RIVERA | URB SIERRA LINDA | F 23 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 846854 | LUZ MARIA GUZMAN SANTIAGO | PO BOX 878 | | | | GUAYAMA | PR | 00785 | |
| 846908 | LUZ MARIA LOPEZ SOTO | PO BOX 3538 | | | | MAYAGUEZ | PR | 00681-3538 | |
| 287163 | LUZ MARIA MARQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705360 | LUZ MARIA MARTINEZ BAEZ | BO SONADORA SECT LOPEZ CASES | PARCELA 47 | | | GUAYNABO | PR | 00925 | |
| 705361 | LUZ MARIA MARTINEZ MORALES | HC 1 BOX 8206 | | | | YAUCO | PR | 00698 | |
| 705362 | LUZ MARIA MATEU SIMO | 2206 PARK BOULEVARD | | | | SAN JUAN | PR | 00913 | |
| 705363 | LUZ MARIA MATEU SIMO | PARQUE DE LAS FLORES | APT 1101 | | | CAROLINA | PR | 00987 | |
| 705364 | LUZ MARIA MELENDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 705365 | LUZ MARIA MERCADO | BO FIGUEROA | 56 CALLE A | | | SAN JUAN | PR | 00907 | |
| 846909 | LUZ MARIA MIRANDA DBA FLORISTERIA TATY | PO BOX 752 | | | | AÑASCO | PR | 00610-0752 | |
| 705366 | LUZ MARIA NEGRON | COND LOS ROBLES | G 9 APT EDIF A | | | SAN JUAN | PR | 00927-4263 | |
| 287164 | LUZ MARIA OROZCO CRUZ | ADDRESS ON FILE | | | | | | | |
| 705367 | LUZ MARIA ORTIZ LANZO | HC 01 BOX 6067 | | | | LOIZA | PR | 00772 | |
| 287165 | LUZ MARIA OTERO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 705368 | LUZ MARIA PLAZA OSORIO | BO LAS CUEVAS | 446 CALLE ESPIRITU SANTO | | | LOIZA | PR | 00772 | |
| 287166 | LUZ MARIA RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287167 | LUZ MARIA RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 287168 | LUZ MARIA RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 287169 | LUZ MARIA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 705369 | LUZ MARIA RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 705370 | LUZ MARIA RIVERA MARRERO | RR - 02 BOX 8084 | QDA CRUZ | | | TOA ALTA | PR | 00953 | |
| 287170 | LUZ MARIA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 705371 | LUZ MARIA ROJAS RAMIREZ | 96 CALLE BETANIA FINAL | | | | TRUJILLO ALTO | PR | 00976 | |
| 287171 | LUZ MARIA ROJAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 287172 | LUZ MARIA ROSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287173 | LUZ MARIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 705372 | LUZ MARIA SANTIAGO ARROYO | RES EL PRADO | EDF 44 APT 215 | | | SAN JUAN | PR | 00924 | |
| 287174 | LUZ MARIA SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 705373 | LUZ MARIA SANTOS ALAMO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 287175 | LUZ MARIA SANTOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 705375 | LUZ MARIA VALDES MOLINA | BO INGENIO | 341 CALLE PALMA | | | TOA BAJA | PR | 00949 | |
| 705376 | LUZ MARIA VALENCIA RIVERA | URB JARDINES DE ARECIBO | 8 CALLE K | | | ARECIBO | PR | 00612 | |
| 705377 | LUZ MARIA VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287177 | LUZ MARIA VILLEGAS RESTREPO | ADDRESS ON FILE | | | | | | | |
| 705378 | LUZ MARIA ZAYAS RIVERA | HC 01 BOX 3542 | | | | BARRANQUITAS | PR | 00794 | |
| 287178 | LUZ MARIE GRANDE PEREZ | ADDRESS ON FILE | | | | | | | |
| 705379 | LUZ MARIE GRANDE PEREZ LUZ D PEREZ RIOS | PORTAL DE LA REINA | APRT 135 | | | SAN JUAN | PR | 00924 | |
| 287179 | LUZ MARIE RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287180 | LUZ MARIE RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 705380 | LUZ MARIE T SHIRTS / HECTOR L NIEVES | PO BOX 560253 | | | | GUAYANILLA | PR | 00656-0253 | |
| 705381 | LUZ MARILUZ DONES | P O BOX 2866 | | | | CAROLINA | PR | 00984 | |
| 705383 | LUZ MARINA COLON | ADDRESS ON FILE | | | | | | | |
| 705384 | LUZ MARINA LABORDE RIVERA | ADDRESS ON FILE | | | | | | | |
| 705382 | LUZ MARINA MARTIR RODRIGUEZ | CIUDAD DE ORO | 522 APTO 522 CALLE BIENESTAR | | | ISABELA | PR | 00662 | |
| 846910 | LUZ MARITZA DIAZ PEREZ | URB JARD DE SANTO DOMINGO | C-13 CALLE 3A | | | JUANA DIAZ | PR | 00795 | |
| 705385 | LUZ MARRERO HERNANDEZ | EXT MARISOL | 6 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 705386 | LUZ MARTINEZ MARTINEZ | COND CONDADO DEL MAR | 20 CALLE DELCASSE APTO 501 | | | SAN JUAN | PR | 00907 | |
| 705387 | LUZ MARTINEZ NATAL | ADDRESS ON FILE | | | | | | | |
| 705388 | LUZ MARTINEZ NATAL | ADDRESS ON FILE | | | | | | | |
| 287181 | LUZ MARY SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705389 | LUZ MATOS | PARCELAS FALU | 286 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 705390 | LUZ MATOS COLLAZO | URB VILLAS DEL CASTRO | II 2 CALLE 600 | | | CAGUAS | PR | 00725 | |
| 705391 | LUZ MATOS GUTIERREZ | APARTADO 1762 | | | | C AYEY | PR | 00737 | |
| 705392 | LUZ MAYRA RODRIGUEZ | HC 01 BOX 11732 | | | | CAROLINA | PR | 00985 | |
| 705393 | LUZ MEDINA COLON | EXT VILLA RITA | BB 15 CALLE 26 | | | SAN SEBASTIAN | PR | 00685 | |
| 705394 | LUZ MEDINA CRUZ | GALATEO BAJO | BUZON 5 193 SECTOR LA PALMA | | | ISABELA | PR | 00662 | |
| 705395 | LUZ MEDINA DIAZ | URB SANTA JUANITA | W A 3 CALLE TORRENGH SUR | | | BAYAMON | PR | 00956 | |
| 287182 | LUZ MEDINA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 705396 | LUZ MEDINA RODRIGUEZ | SECTOR PARCELAS CAMUY ARRIBA | | | | CAMUY | PR | 00627 | |
| 705397 | LUZ MEJIAS DUARTE | SECTOR VILLA PALMERAS | 310 CALLE PALACIOS | | | SAN JUAN | PR | 00915 | |
| 846911 | LUZ MELBA VALLE ROMAN | HC 1 BOX 10833 | | | | ARECIBO | PR | 00612 | |
| 705398 | LUZ MELENDEZ | 128 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 287183 | LUZ MELENDEZ | URB VILLA BETANIA | B 17 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 287184 | LUZ MELENDEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 287185 | LUZ MENDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 287186 | LUZ MENDOZA ARCE | ADDRESS ON FILE | | | | | | | |
| 287187 | LUZ MENDOZA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 846912 | LUZ MERARI GOTAY RAMOS | BO SAN ISIDRO | 170-A CALLE 3 | | | CANOVANAS | PR | 00729 2655 | |
| 705399 | LUZ MERCADO HERNANDEZ | HC 1 BOX 3953 | | | | QUEBRADILLAS | PR | 00678 | |
| 705400 | LUZ MERCEDES NEGRON BLANCO | PO BOX 1565 | | | | RIO GRANDE | PR | 00745 | |
| 287188 | LUZ MERY OSPINA CORTES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287189 | LUZ MIGDALIA RIVERA ATANACIO | ADDRESS ON FILE | | | | | | | |
| 705401 | LUZ MIGDALIA VELEZ RODRIGUEZ | 700 COND MIRAMAR APTO 203 | | | | SAN JUAN | PR | 00907 | |
| 705402 | LUZ MIGNELIA TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 705403 | LUZ MILAGROS ACEVEDO | BO BAYAMONCITO | CARR 156 RAMAL 790 KM 0.2 | | | AGUAS BUENAS | PR | 00703 | |
| 846913 | LUZ MILAGROS CAMILO NAZARIO | HC 02 BOX 69457 | | | | LAS PIEDRAS | PR | 00771-9770 | |
| 705404 | LUZ MILAGROS CRUZ LOPEZ | HC 11 BOX 12102 | | | | HUMACAO | PR | 00791 | |
| 287190 | LUZ MILAGROS JEREZ ABREU | ADDRESS ON FILE | | | | | | | |
| 705405 | LUZ MILAGROS RIVERA | AVE CEMENTERIO NACIONAL | 190 BOX 12 HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 287191 | LUZ MINAYA GARCIA | ADDRESS ON FILE | | | | | | | |
| 287192 | LUZ MINAYA GARCIA | ADDRESS ON FILE | | | | | | | |
| 705406 | LUZ MINERVA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 287193 | LUZ MINERVA ISALES OSORIO | ADDRESS ON FILE | | | | | | | |
| 287195 | LUZ MINERVA LAUREANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 705407 | LUZ MINERVA PEÑA VEGA | BO OBRERO 503 | CALLE TAPIA | | | SAN JUAN | PR | 00915 | |
| 705408 | LUZ MINERVA QUINTERO ROSARIO | EDIF 3 APT 34 R/MONTE HATILLO | | | | SAN JUAN | PR | 00926 | |
| 705409 | LUZ MINERVA RODRIGUEZ | COND JARDINES DE VALENCIA APTO 1303 | CALLE PEREIRA | | | SAN JUAN | PR | 00923 | |
| 705410 | LUZ MINERVA ROLDAN FLORES | COND SKY TOWER 11 7D | | | | SAN JUAN | PR | 00926 | |
| 287196 | LUZ MINERVA ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 287197 | LUZ MIRIAM PEREZ MESTRES | ADDRESS ON FILE | | | | | | | |
| 287198 | LUZ MIRIAM VAZQUEZ NATER | ADDRESS ON FILE | | | | | | | |
| 705411 | LUZ MIRZA RODRIGUEZ DE PELLICIER | P O BOX 715 | | | | YAUCO | PR | 00698-0715 | |
| 705412 | LUZ MOJICA FERNANDEZ | VILLA PALMERAS | 311 CALLE DEL RIO | | | SAN JUAN | PR | 00915 | |
| 705413 | LUZ MORALES CRUZ | URB COUNTRY CLUB | HW 34 CALLE 253 | | | CAROLINA | PR | 00982 | |
| 287199 | LUZ MORALES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 287200 | LUZ MORALES MOLINA | ADDRESS ON FILE | | | | | | | |
| 287201 | LUZ MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705414 | LUZ MORALES PEREZ | HC 5 BOX 25267 | | | | CAMUY | PR | 00627 | |
| 53346 | LUZ MORALES RAMOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 705415 | LUZ MORILLO RAMIREZ | VILLAS DE CANEY | M 8 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 705416 | LUZ MUÑIZ RAMOS | PO BOX 505 | | | | LAS MARIAS | PR | 00670 | |
| 705417 | LUZ MYRIAM DIAZ ORTIZ | RES MANUEL A PEREZ | EDF A 10 APT 106 | | | SAN JUAN | PR | 00983 | |
| 287202 | LUZ MYRTA FONTANEZ VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| 287203 | LUZ N ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 705419 | LUZ N ACEVEDO VELEZ | VALLE DE CERRO GORDO | W 1 CALLE ONIX | | | BAYAMON | PR | 00957 | |
| 287204 | LUZ N ANDUJAR MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705418 | LUZ N ANDUJAR MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 705420 | LUZ N ARCE TORRES / WANDYS CATERING | EE 28 N 14 URB GLENVIEW GARDENS | | | | PONCE | PR | 00730 | |
| 287205 | LUZ N AROCHO AVILA | 8659 SECTOR GONZALEZ | | | | QUEBRADILLAS | PR | 00678-0000 | |
| 705421 | LUZ N AROCHO AVILA | HC 02 BOX 8433 | | | | QUEBRADILLAS | PR | 00678 | |
| 705422 | LUZ N BELTRAN RODRIGUEZ | JARDINES DE CAPARRA | Y 4 CALLE 43 | | | BAYAMON | PR | 00959 | |
| 705423 | LUZ N BERMUDEZ AGOSTO | REPARTO METROPOLITANO | 1152 CALLE 40 SE | | | SAN JUAN | PR | 00921 | |
| 705424 | LUZ N BERNARD QUILES | BO CIBUCO | BOX 9348 | | | COROZAL | PR | 00783 | |
| 705425 | LUZ N BERNARD QUILES | HC 02 BOX 9348 | | | | COROZAL | PR | 00783 | |
| 705426 | LUZ N BORGES ALVARADO | URB ALTURAS DE SAN JOSE | 15 CALLE 19 | | | SABANA GRANDE | PR | 00637 | |
| 705427 | LUZ N BURGOS GARCIA | LA LOMA | HC 01 BOX 3417 | | | BARRANQUITA | PR | 00794 | |
| 705428 | LUZ N CALDERON OLMO | PO BOX 337 | | | | LOIZA | PR | 00772 | |
| 705429 | LUZ N CANDELARIA CAMACHO | PMB 1750 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 287206 | LUZ N CANDELARIA CAMACHO | URB COUNTRY CLUB | OK 6 CALLE 506 | | | CAROLINA | PR | 00982 | |
| 705430 | LUZ N CARRERO DE CATALA | HC 1 BOX 9550 | | | | CABO ROJO | PR | 00623 | |
| 705431 | LUZ N CARRION AGOSTO | ADDRESS ON FILE | | | | | | | |
| 705432 | LUZ N CASANOVA CUEVAS | VILLA CRISTIANA | B 12 CALLE 3 | | | COAMO | PR | 00769 | |
| 705433 | LUZ N CASTILLO RIVERA | MONTE HATILLO | EDIF 7 APT 84 | | | SAN JUAN | PR | 00924 | |
| 704309 | LUZ N CENTENO HERNANDEZ | BOX 1108 | | | | SABANA SECA | PR | 00952 | |
| 846914 | LUZ N CHICO ACEVEDO | RR 02 BOX 3411 | | | | AÑASCO | PR | 00610 | |
| 846915 | LUZ N COLON GONZALEZ | HC 30 BOX 31742 | | | | SAN LORENZO | PR | 00754 | |
| 287207 | LUZ N COLON OCASIO | ADDRESS ON FILE | | | | | | | |
| 287208 | LUZ N CORDERO CANCEL | ADDRESS ON FILE | | | | | | | |
| 287209 | LUZ N CORDERO CANCEL | ADDRESS ON FILE | | | | | | | |
| 705435 | LUZ N CORDERO CASTRO | P O BOX 140073 | | | | ARECIBO | PR | 00614 | |
| 705436 | LUZ N CORDERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 705437 | LUZ N CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 705438 | LUZ N CRUZ GUZMAN | BO PLAYITA CORTADA | 9 602 C1 | | | SANTA ISABEL | PR | 00757 | |
| 705439 | LUZ N CRUZ GUZMAN | PLAYITA CORTADA | 602 C1 NUM. 9 | | | STA. ISABEL | PR | 00757 | |
| 287210 | LUZ N CRUZ MADERA | ADDRESS ON FILE | | | | | | | |
| 287211 | LUZ N CRUZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 705440 | LUZ N DAVILA ACEVEDO | BO MARICUTANA | 101 SEC EL HOYO | | | HUMACAO | PR | 00791 | |
| 287212 | LUZ N DEL VALLE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 705441 | LUZ N ENCARNACION GONZALEZ | RES FELIPE S OSORIO | EDIF 8 APT 32 | | | CAROLINA | PR | 00985 | |
| 705442 | LUZ N ESCOBALES RAMIREZ | PO BOX 1392 | | | | LARES | PR | 00669 | |
| 287213 | LUZ N ESPADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287214 | LUZ N ESTEVEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 846916 | LUZ N FELICIANO PIÑERO | PO BOX 2233 | | | | BAYAMON | PR | 00960-2233 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705443 | LUZ N FIGUEROA NUBOA | REXVILLE | BL 1 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 287215 | LUZ N FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 705444 | LUZ N FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705445 | LUZ N FIGUEROA SANTIAGO | RES. LAS GLADIOLAS EDIF.301 APT 904 | | | | SAN JUAN | PR | 00917 | |
| 846918 | LUZ N GALINDO RIVERA | C15 URB MIRADOR UNIVERSITARIO | | | | CAYEY | PR | 00736-5083 | |
| 287216 | LUZ N GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 287217 | LUZ N GAUD MORALES PC | URB LIRIOS CALA | 44 SAN IGNACIO | | | JUNCOS | PR | 00777 | |
| 705446 | LUZ N GAUDI | 4TA SECC LEVITTOWN | A K 2 PASEO MAGDALENA | | | TOA BAJA | PR | 00949 | |
| 287218 | LUZ N GONZALEZ RODRIGUEZ | PO BOX 40184 | | | | SAN JUAN | PR | 00936-8184 | |
| 705447 | LUZ N GONZALEZ RODRIGUEZ | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 705448 | LUZ N GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 705449 | LUZ N GONZALEZ VELEZ | PO BOX 665 | | | | LARES | PR | 00669 | |
| 705450 | LUZ N GORRITZ VEGA | ADDRESS ON FILE | | | | | | | |
| 705452 | LUZ N HERNANDEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 705451 | LUZ N HERNANDEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 705453 | LUZ N HERNANDEZ TORRES | H C 1 BOX 6523 | | | | GUAYNABO | PR | 00971 | |
| 705454 | LUZ N IRIZARRY MALDONADO | ADDRESS ON FILE | | | | | | | |
| 705455 | LUZ N LABOY SANTOS | HC 1 BOX 5079 | | | | YABUCOA | PR | 00767-9664 | |
| 705456 | LUZ N LABOY SANTOS | PO BOX 1594 | | | | YABUCOA | PR | 00767 | |
| 287219 | LUZ N LEBRON | ADDRESS ON FILE | | | | | | | |
| 705457 | LUZ N LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 287220 | LUZ N LOPEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 705458 | LUZ N LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 287221 | LUZ N LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 705459 | LUZ N LUGO MERCADO | BO PASO PALMAS | HC 01 BOX 3703 | | | JAYUYA | PR | 00641-9604 | |
| 287222 | LUZ N LUNA LEON | ADDRESS ON FILE | | | | | | | |
| 287223 | LUZ N MALDONADO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 705460 | LUZ N MANGUAL | RES FALIN TORRECH | EDIF 29 APTO 198 | | | BAYAMON | PR | 00961 | |
| 705461 | LUZ N MARTINEZ RODRIGUEZ | HC 1 BOX 5290 | | | | BARCELONETA | PR | 00617 | |
| 287224 | LUZ N MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 705462 | LUZ N MEDINA FIGUEROA | BDA BUENA VISTA | 161 CALLEJON B | | | SAN JUAN | PR | 00918 | |
| 287225 | LUZ N MEDINA LUGO | ADDRESS ON FILE | | | | | | | |
| 705463 | LUZ N MEDINA SCHAIMELY | ADDRESS ON FILE | | | | | | | |
| 705464 | LUZ N MELENDEZ LUNA | URB VERSALLES | B21 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 705465 | LUZ N MELENDEZ RODRIGUEZ | HC 3 BOX 9672 | | | | BARRANQUITAS | PR | 00794 | |
| 705466 | LUZ N MOCZO MATIAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705467 | LUZ N MOLINA DIAZ | URB PLAZA DE LAS FUENTES | 1119 CALLE FRANCIA | | | TOA ALTA | PR | 00953 | |
| 705468 | LUZ N MONSERRAT RAMOS | LEVITOWN | G 6 CALLE MIRELLA OESTE | | | TOA BAJA | PR | 00949 | |
| 287226 | LUZ N MONTES RABRI | ADDRESS ON FILE | | | | | | | |
| 287227 | LUZ N MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 705469 | LUZ N MUNDO RODRIGUEZ | CONDOMINIO MUNDO FELIZ | APT 1203 ISLA VERDE | | | CAROLINA | PR | 00913 | |
| 705470 | LUZ N NEGRON RODRIGUEZ | RES ALTURAS DE ISABELA | EDIF 14 APT 73 | | | ISABELA | PR | 00662 | |
| 287228 | LUZ N NIEVES | ADDRESS ON FILE | | | | | | | |
| 287229 | LUZ N NIEVES CARDONA | ADDRESS ON FILE | | | | | | | |
| 705471 | LUZ N NIEVES OLIVERAS | URB TERR DE GUAYNABO | E 34 CALLE JAZMIN | | | GUAYNABO | PR | 00969 | |
| 287230 | LUZ N NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 705472 | LUZ N OJEDA COTTO | ADDRESS ON FILE | | | | | | | |
| 287231 | LUZ N ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705473 | LUZ N ORTIZ DAVILA | JARDINES JAYUYA | 147 DALIA | | | JAYUYA | PR | 00664-1606 | |
| 287232 | LUZ N PAGAN | ADDRESS ON FILE | | | | | | | |
| 705474 | LUZ N PAGAN RIVERA | URB EL MADRIGAL | S-6 CALLE 22 | | | PONCE | PR | 00730 | |
| 287233 | LUZ N PENA VELEZ | ADDRESS ON FILE | | | | | | | |
| 705475 | LUZ N PEREZ BIRRIEL | BARRIO MARTIN GONZALEZ | SECTOR EL GONDAL K 2 4 | | | CAROLINA | PR | 00985 | |
| 287234 | LUZ N PEREZ PARA JOHN GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 705476 | LUZ N PINET TORRES | HC 01 BOX 5605 | | | | LOIZA | PR | 00772 | |
| 705477 | LUZ N PIZARRO RIVERA | JARD DE LOIZA | A 9 CALLE 2 | | | LOIZA | PR | 00772 | |
| 287235 | LUZ N QUILES QUINONES | ADDRESS ON FILE | | | | | | | |
| 705478 | LUZ N RAMOS | HC 5 BOX 55228 | | | | CAGUAS | PR | 00725 | |
| 287236 | LUZ N RIOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 846919 | LUZ N RIOS PLAZA | PO BOX 905 | | | | ADJUNTAS | PR | 00601-0905 | |
| 705479 | LUZ N RIVERA CHAMORRO | URB CANAS | 681 LOS PINO | | | PONCE | PR | 00728 | |
| 287237 | LUZ N RIVERA CORIANO | ADDRESS ON FILE | | | | | | | |
| 287238 | LUZ N RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 705480 | LUZ N RIVERA RODRIGUEZ | HC 01 BOX 6325 | | | | SABANA HOYOS | PR | 00688 | |
| 705481 | LUZ N RIVERA ROMERO | RPM 642 5 CALLE ARZUAGA | | | | SAN JUAN | PR | 00725-3701 | |
| 287239 | LUZ N RODRIGUEZ DELGADO | HC 1 BOX 4554 | | | | NAGUABO | PR | 00718-9756 | |
| 705483 | LUZ N RODRIGUEZ DELGADO | PO BOX 1445 | | | | LAS PIEDRAS | PR | 00771 | |
| 287240 | LUZ N RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 287241 | LUZ N RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287242 | LUZ N RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 705484 | LUZ N RODRIGUEZ MEDINA | HC 03 BOX 10175 | | | | YABUCOA | PR | 00767 | |
| 287243 | LUZ N RODRIGUEZ RET PLAN | ADDRESS ON FILE | | | | | | | |
| 287244 | LUZ N RODRIGUEZ SALDANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287245 | LUZ N RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 705485 | LUZ N ROMAN SERRANO | URB METROPOLIS | 2 I-52 CALLE 642 | | | CAROLINA | PR | 00987 | |
| 287246 | LUZ N ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 287247 | LUZ N ROSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 705486 | LUZ N ROSARIO CASTRILLO | PMB 598 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 705487 | LUZ N ROSARIO RIVERA | P O BOX 9023887 | | | | SAN JUAN | PR | 00902 | |
| 287248 | LUZ N ROSARIO RIVERA | PO BOX 1015 | | | | CATANO | PR | 00963 | |
| 705488 | LUZ N RUIZ CTA ADAM J RUIZ VALENTIN | HC 3 BOX 14303 | | | | UTUADO | PR | 00641-9733 | |
| 704310 | LUZ N RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 705489 | LUZ N RUIZ PELLOT | C 59 BOX 5334 | | | | AGUADA | PR | 00602 | |
| 287249 | LUZ N RUIZ PELLOT | COND CIUDAD UNIVERSITARIA B | 2 AVE PERIFERIAL APT 1704 | | | TRUJILLO ALTO | PR | 00976-2128 | |
| 705490 | LUZ N RUIZ PELLOT | COOP VIVIENDA CIUDAD UNIVERSITARIA | APT 1704 B | | | TRUJILLO ALTO | PR | 00976 | |
| 705491 | LUZ N SANCHEZ FEBRES | VILLA CARIDAD | A10 CALLE PARQUE | | | CAROLINA | PR | 00985 | |
| 287250 | LUZ N SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 705492 | LUZ N SANCHEZ TORRES | PO BOX 1636 | | | | GUAYNABO | PR | 00970 | |
| 705493 | LUZ N SANTANA MANGUAL | RR 7 BOX 7077 | | | | SAN JUAN | PR | 00926 | |
| 705494 | LUZ N SANTANA MORALES | PO BOX 1061 | | | | OROCOVIS | PR | 00720 | |
| 705495 | LUZ N SANTIAGO COLON | HC 44 BOX 12628 | | | | CAYEY | PR | 00736 | |
| 287251 | LUZ N SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 705496 | LUZ N SERRANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 705497 | LUZ N SILVA RAMOS | ADDRESS ON FILE | | | | | | | |
| 287253 | LUZ N SOLERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 287254 | LUZ N SOTO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 705498 | LUZ N TORRES ALCAZAR | PO BOX 1405 | | | | CIDRA | PR | 00739 | |
| 287255 | LUZ N TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 287257 | LUZ N TRUJILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 704311 | LUZ N VALENTIN ORENGO | COND CAROLINA COURT | BUZON 25 APT B1 | | | CAROLINA | PR | 00982 | |
| 287258 | LUZ N VAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 287259 | LUZ N VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 287260 | LUZ N VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 705499 | LUZ N VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 705501 | LUZ N VAZQUEZ MOLINA | COMUNIDAD LA JOYA | | | | FLORIDA | PR | 00660 | |
| 705500 | LUZ N VAZQUEZ MOLINA | PO BOX 998 | | | | ARECIBO | PR | 00612 | |
| 287261 | LUZ N VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 287262 | LUZ N VELAZQUEZ VINAS | ADDRESS ON FILE | | | | | | | |
| 705502 | LUZ N VELEZ ANDUJAR | HC 02 BOX 14639 | | | | CAROLINA | PR | 00985 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287263 | LUZ N VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 287264 | LUZ N VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 287265 | LUZ N. ALEJANDRO ROJAS | ADDRESS ON FILE | | | | | | | |
| 287266 | LUZ N. AQUINO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 287267 | LUZ N. DIAZ SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 287268 | LUZ N. GOMEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 705503 | LUZ N. GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 287269 | LUZ N. GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 287270 | LUZ N. MELENDEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 287271 | LUZ N. MERCADO CRESPO | ADDRESS ON FILE | | | | | | | |
| 287272 | LUZ N. NAVARRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 705504 | LUZ N. RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 287273 | LUZ N. RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 287274 | LUZ N. RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 287275 | LUZ N. ROCA ROBLES | ADDRESS ON FILE | | | | | | | |
| 287276 | LUZ N. RODRIGUEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 287277 | LUZ N. RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 705505 | LUZ NABEL MENDEZ COLON | 18 AVE ARBOLETE | APTO 341 | | | GUAYNABO | PR | 00969-5513 | |
| 705506 | LUZ NEIDA CUEVAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 705507 | LUZ NEIDA NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705508 | LUZ NEIDA RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 705509 | LUZ NEIDA ROSADO TORRES | URB SAN BENITO | C/151 PUERTA DEL CIELO | | | HUMACAO | PR | 00791 | |
| 705510 | LUZ NEIDI MULERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 287278 | LUZ NELIA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 287279 | LUZ NELIA RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 846921 | LUZ NELL TRAVEL | 1203 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 705511 | LUZ NELL TRAVELL AGENCY | 1203 AVE PONCE DE LEON | | | | SANTURCE | PR | 00907 | |
| 287280 | LUZ NEREIDA ANGULO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 705512 | LUZ NEREIDA CORCHADO MALDONADO | PARK VIEW TERRACE | 5 APTO 603 | | | CANOVANAS | PR | 00729 | |
| 705513 | LUZ NEREIDA ESCALERA | VILLA PALMERAS | 20 CALLE UNION | | | SAN JUAN | PR | 00911 | |
| 705514 | LUZ NEREIDA LIZARRIBAR ALVAREZ | VILLA NAVARRA | 916 CALLE JUAN PENA REYES | | | SAN JUAN | PR | 00924 | |
| 705515 | LUZ NEREIDA MARRERO CRUZ | URB MANSION DEL SOL | MS 53 CALLE VIA ARCO IRIS | | | TOA BAJA | PR | 00952-4044 | |
| 705516 | LUZ NEREIDA MARRERO DIAZ | PO BOX 638 | | | | BARRANQUITAS | PR | 00794 | |
| 705517 | LUZ NEREIDA ORTIZ FIGUEROA | 149 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 287282 | LUZ NEREIDA PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846922 | LUZ NEREIDA PEREZ PH.D | VILLA CAPRI COURTS | 582 CALLE VERONA APT A8 | | | SAN JUAN | PR | 00924 | |
| 287283 | LUZ NEREIDA RIVERA CORIANO | ADDRESS ON FILE | | | | | | | |
| 705518 | LUZ NEREIDA RIVERA ENCARNACION | BO LA CENTRAL | V 1663 VILLA BORINQUEN | | | CANOVANAS | PR | 00729 | |
| 705519 | LUZ NEREIDA ROBLES APONTE | PARC CARMEN | 45 CALLE REINA | | | VEGA ALTA | PR | 00692 | |
| 287284 | LUZ NEREIDA SANTOS LLANOS | ADDRESS ON FILE | | | | | | | |
| 705520 | LUZ NEREIDA VALENTIN FELICIANO | HC 5 BOX 54702 | | | | HATILLO | PR | 00659 | |
| 705521 | LUZ NEREIDA VEGA | ADDRESS ON FILE | | | | | | | |
| 287285 | LUZ NEREIDA VELAZQUEZ VINA | ADDRESS ON FILE | | | | | | | |
| 287286 | LUZ NEREIDA VELAZQUEZ VINAS | ADDRESS ON FILE | | | | | | | |
| 1846234 | Luz Nereida Walker Ortiz | ADDRESS ON FILE | | | | | | | |
| 705522 | LUZ NIEVES CANCEL | HC 5 BOX 8906 | | | | SAN SEBASTIAN | PR | 00685 | |
| 287287 | LUZ NILDA QUINONES DIAZ | ADDRESS ON FILE | | | | LAS PIEDRAS | PR | 00771-0284 | |
| 846923 | LUZ NILDA RAMIREZ PINOTT | PO BOX 284 | | | | LAS PIEDRAS | PR | 00771-0284 | |
| 705523 | LUZ NISTAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 705524 | LUZ NOELIA CASIANO | LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 705525 | LUZ NOEMI MEDINA CRUZ | URB CANA | DD 19 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 705526 | LUZ NOEMI RAMOS | BOX 538 | | | | MAUNABO | PR | 00707 | |
| 287288 | LUZ NUNEZ PRATTS | ADDRESS ON FILE | | | | | | | |
| 287289 | LUZ NYDIA ROMAN | LCDO. EDGARDO MESONERO | PO BOX 990 | | | AGUADILLA | PR | 00605 | |
| 705527 | LUZ O BETANCOURT NEGRON | HC 01 BOX 7570 | | | | CANOVANAS | PR | 00729 | |
| 287290 | LUZ O GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287291 | LUZ O GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 705528 | LUZ O LOPEZ CURBELO | ADDRESS ON FILE | | | | | | | |
| 287292 | LUZ O LOPEZ CURBELO | ADDRESS ON FILE | | | | | | | |
| 705529 | LUZ O LUNA SANTOS | METROPOLIS | R 17 CALLE 42 | | | CAROLINA | PR | 00987 | |
| 705530 | LUZ O MARRERO RIVERA | VILLA FONTANA | 2XX3 VIA 13 A | | | CAROLINA | PR | 00985 | |
| 287293 | LUZ O MIRANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 287294 | LUZ O ORTA TORRES | ADDRESS ON FILE | | | | | | | |
| 287295 | LUZ O RAMOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 705531 | LUZ O SANTIAGO ALGARIN | VILLA SAN ALFONSO | EDIF 4 APT 2 | | | CAGUAS | PR | 00725 | |
| 705533 | LUZ O VAZQUEZ COLON | BDA SANDIN | 38 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 705532 | LUZ O VAZQUEZ COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1333 | |
| 705534 | LUZ O VIRGINIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 705535 | LUZ O. BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 705536 | LUZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 705537 | LUZ OLIVO CRUZ | P O BOX 675 | | | | QUEBRADILLAS | PR | 00678 | |
| 287296 | LUZ ORONOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287297 | LUZ ORTEGA COLON | ADDRESS ON FILE | | | | | | | |
| 287298 | LUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705538 | LUZ OTERO ROSARIO | P O BOX 1154 | | | | VEGA BAJA | PR | 00694-1194 | |
| 705539 | LUZ P BURGOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 705540 | LUZ P GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 705541 | LUZ P GONZALEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 287299 | LUZ P RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 705542 | LUZ P ROMAN NIEVES | PO BOX 1186 | | | | YAUCO | PR | 00698 | |
| 287300 | LUZ P ZALDUONDO FLORES | ADDRESS ON FILE | | | | | | | |
| 287301 | LUZ P. LOZADA MANGUAL | ADDRESS ON FILE | | | | | | | |
| 287302 | LUZ PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 705543 | LUZ PALMIRA ALICEA GUZMAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 705544 | LUZ PALMIRA LOPEZ ACOSTA | HC 3 BOX 13607 | | | | YAUCO | PR | 00698 | |
| 287303 | LUZ PENA FORTY | ADDRESS ON FILE | | | | | | | |
| 287304 | LUZ PENA PENA | ADDRESS ON FILE | | | | | | | |
| 287305 | LUZ PEREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 287306 | LUZ PEREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 705545 | LUZ PEREZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 705546 | LUZ PEREZ MARRERO | HC 01 BOX 3694 | | | | COROZAL | PR | 00783 | |
| 705547 | LUZ PEREZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 705548 | LUZ PEREZ PADILLA | PARC MAGINAS | 235 CALLE JOBOS | | | SABANA GRANDE | PR | 00637 | |
| 705549 | LUZ PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287307 | LUZ PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2175431 | LUZ PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705550 | LUZ PEREZ SANTANA | PO BOX 1532 | | | | VEGA ALTA | PR | 00692 | |
| 705551 | LUZ PEREZ VILLANUEVA | HC 08 52259 | | | | HATILLO | PR | 00659 | |
| 705552 | LUZ PETRA ROSA MARTINEZ | QUINTA SECCION LEVITOWN | BR 39 CALLE DR TOMAS PRIETO | | | TOA BAJA | PR | 00950 | |
| 287308 | LUZ PIZARRO CORREA | HUMBERTO COBO-ESTRELLA, | PO BOX 366451 | | | SAN JUAN | PR | 00936-6451 | |
| 705553 | LUZ POL DELGADO | HC 02 BZN 6768 | | | | LARES | PR | 00669 | |
| 705554 | LUZ PRATRICIA DIAZ DIAZ | URB VILLA CAROLINA | 103 29 CALLE 104 | | | CAROLINA | PR | 00985 | |
| 287309 | LUZ R ANGLADA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 705556 | LUZ R ARCE LUGO | ADDRESS ON FILE | | | | | | | |
| 705557 | LUZ R AVILES ORTEGA | HC 71 BOX 2477 | | | | NARANJITO | PR | 00719 | |
| 705558 | LUZ R GONZALEZ VELLON | JARDINES CEIBA NORTE | B 18 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 287310 | LUZ R MATOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 705559 | LUZ R MEDINA MEDINA | PO BOX 5241 | | | | SAN SEBASTIAN | PR | 00685 | |
| 705560 | LUZ R OCASIO REILLO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846924 | LUZ R PEREZ MALDONADO | PO BOX 1024 | | | | BARRANQUITAS | PR | 00794 | |
| 705561 | LUZ R PEREZ ROSADO | PO BOX 709 | | | | SABANA HOYOS | PR | 00688 | |
| 705562 | LUZ R RIVERA VELEZ | BO CARO ABAJO | HC 71 BOX 3230 | | | NARANJITO | PR | 00719 | |
| 287311 | LUZ R ROMAN IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 287312 | Luz R. Morales Guadalupe | ADDRESS ON FILE | | | | | | | |
| 287313 | Luz R. Morales Guadalupe | ADDRESS ON FILE | | | | | | | |
| 287314 | LUZ R. O'NEILL BENITEZ | ADDRESS ON FILE | | | | | | | |
| 287315 | LUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 705563 | LUZ RANGEL MARTINEZ | 1348 CALLE ATOCHA STATION | | | | PONCE | PR | 00733 | |
| 705564 | LUZ RAQUEL COLON FLORES | URB VILLA VICTORIA | C 5 CALLE 1 | | | CAGUAS | PR | 00625 | |
| 705565 | LUZ RAQUEL REYES RIOS | ADDRESS ON FILE | | | | | | | |
| 287316 | LUZ REGINA CARRION BAUZO | ADDRESS ON FILE | | | | | | | |
| 705566 | LUZ REY GONZALEZ | 2625 DIAMOND HILL DR | | | | SAN ANTONIO | TX | 78232 | |
| 705567 | LUZ REYES CANCEL | COND JARD DE QUINTANA | EDIF B APT 26 | | | SAN JUAN | PR | 00917 | |
| 287317 | LUZ REYES DUENO | ADDRESS ON FILE | | | | | | | |
| 287318 | LUZ RIOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 705568 | LUZ RIVERA CABRERA | JARD DE DORADO | E 11 CALLE AZUCENAS | | | DORADO | PR | 00646 | |
| 705569 | LUZ RIVERA COLON | PO BOX 691 | | | | COMERIO | PR | 00782 | |
| 705570 | LUZ RIVERA MELENDEZ | URB COUNTRY CLUB | M O 32 CALLE 424 | | | CAROLINA | PR | 00982 | |
| 287319 | LUZ RIVERA MOJICA | ADDRESS ON FILE | | | | | | | |
| 2095483 | LUZ RIVERA PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 1515852 | LUZ RIVERA, NERY | ADDRESS ON FILE | | | | | | | |
| 705572 | LUZ RODRIGUEZ | URB DOMINGO RODRIGUEZ | 47 CALLE 1 | | | CIDRA | PR | 00739 | |
| 287321 | LUZ RODRIGUEZ | URB. VILLAS DE LOIZA | U 11 CALLE 21 | | | LOIZA | PR | 00729 | |
| 705571 | LUZ RODRIGUEZ | VILLAS DE LOIZA | U 11 CALLE 21 | | | LOIZA | PR | 00729 | |
| 287322 | LUZ RODRIGUEZ BALAGUER | ADDRESS ON FILE | | | | | | | |
| 705573 | LUZ RODRIGUEZ BURGOS | URB VILLA CAROLINA | 87 11 CALLE 99A | | | CAROLINA | PR | 00985 | |
| 287323 | LUZ RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 705574 | LUZ RODRIGUEZ GONZALEZ | BDA FIGUEROA | 1458 SAN RAFAEL 11 VILLAMIL | | | SAN JUAN | PR | 00907 | |
| 287324 | LUZ RODRIGUEZ GONZALEZ | URB VALLE ALTO | B 18 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 705575 | LUZ RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 705576 | LUZ RODRIGUEZ PEREZ | RES CUESTA VIEJA | EDIF 11 APT 144 | | | AGUADILLA | PR | 00603 | |
| 846925 | LUZ RODRIGUEZ RODRIGUEZ | 1610 PASEO VILLA FLORES | MICHELLE APARTMENTS APT 303 | | | PONCE | PR | 00716 | |
| 846926 | LUZ RODRIGUEZ SANTIAGO | HC 3 BOX 10445 | | | | COMERIO | PR | 00782-9508 | |
| 705577 | LUZ RODRIGUEZ TORUELLA | EL TUQUE | 703 CALLE 1 RAMOS ANTONINI | | | PONCE | PR | 00728 | |
| 1634384 | Luz Rodriguez, Aida | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2059445 | Luz Rodriguez, Betsy | ADDRESS ON FILE | | | | | | | |
| 287325 | LUZ RODRIGUEZ/ ANABEL GONZALEZ/ | ADDRESS ON FILE | | | | | | | |
| 287326 | LUZ ROJAS OROSCO | ADDRESS ON FILE | | | | | | | |
| 287327 | LUZ ROJAS OROZCO | ADDRESS ON FILE | | | | | | | |
| 705578 | LUZ ROMAN BAEZ | VILLA ESPERANZA 1 | A 77 CALLE PRINCIPAL | | | CAROLINA | PR | 00985 | |
| 287328 | LUZ ROMAN CORDERO | ADDRESS ON FILE | | | | | | | |
| 705579 | LUZ ROMAN RIVERA | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 705580 | LUZ ROMAN SALAMAN | PO BOX 701 | | | | CAROLINA | PR | 00916 | |
| 287329 | LUZ ROMERO ESCALERA | ADDRESS ON FILE | | | | | | | |
| 705581 | LUZ ROMERO RIOS | URB JARD DE PALMAREJO | P 3 CALLE 15 | | | CANOVANAS | PR | 00729 | |
| 705582 | LUZ ROMERO ROSADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 287330 | LUZ ROQUE SERRANO | ADDRESS ON FILE | | | | | | | |
| 705583 | LUZ ROSARIO CIRILO | RES LAS MARGARITAS | EDIF 30 APT 204 | | | SAN JUAN | PR | 00915 | |
| 287331 | LUZ ROULHAC PARA JAYLA B ROULHAC | ADDRESS ON FILE | | | | | | | |
| 705584 | LUZ RUIZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 705585 | LUZ RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 705587 | LUZ S ADORNO VARGAS | BO MARICAO | APARTADO 5120 | | | VEGA ALTA | PR | 00692 | |
| 705588 | LUZ S ALVARADO VAZQUEZ | P O BOX 2355 | | | | SALINAS | PR | 00751 | |
| 705589 | LUZ S APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 705590 | LUZ S BERROCALES LUGO | PO BOX 376 | | | | GUANICA | PR | 00653 | |
| 287332 | LUZ S BONET AYBAR | ADDRESS ON FILE | | | | | | | |
| 705591 | LUZ S CANDELARIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 287333 | LUZ S CASILLAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 287334 | LUZ S CASTRO SANTOS | ADDRESS ON FILE | | | | | | | |
| 287335 | LUZ S CATARINEAU / JORGE LAZANEY | ADDRESS ON FILE | | | | | | | |
| 287336 | LUZ S CONCEPCION MENDEZ | ADDRESS ON FILE | | | | | | | |
| 287337 | LUZ S CONCEPCION SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 705592 | LUZ S COSTAS CORTES | ADDRESS ON FILE | | | | | | | |
| 846927 | LUZ S CRUZ ARCE | HC 1 BOX 3149 | | | | ADJUNTAS | PR | 00601-9511 | |
| 705593 | LUZ S CRUZ SANTIAGO | HC 01 BOX 6922 | | | | GUAYANILLA | PR | 00656-9729 | |
| 705586 | LUZ S DELGADO RAMOS | P O BOX 224 | | | | AGUAS BUENAS | PR | 00703 | |
| 846928 | LUZ S DIAZ FIGUEROA | QTAS DE CANOVANAS II | 930 CALLE SAFIRO | | | CANOVANAS | PR | 00729-2924 | |
| 287338 | LUZ S FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705595 | LUZ S FIGUEROA RODRIGUEZ | HC 01 BOX 9313 | | | | TOA BAJA | PR | 00649 | |
| 705596 | LUZ S FRANQUI ALAMEDA | P O BOX 105 | | | | CAMUY | PR | 00627 | |
| 287339 | LUZ S GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287340 | LUZ S GUZMAN CALDERON | ADDRESS ON FILE | | | | | | | |
| 705597 | LUZ S LOPEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 287341 | LUZ S LOPEZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 705598 | LUZ S MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 705599 | LUZ S MEDINA IRIZARRY | URB SABANERA | 32 CAMINO DE LA CASCADA | | | CIDRA | PR | 00739 | |
| 287342 | LUZ S MERCADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 287343 | LUZ S MORALES NIEVES | ADDRESS ON FILE | | | | | | | |
| 287344 | LUZ S MUNIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 287345 | LUZ S NEGRON MU¥IZ | ADDRESS ON FILE | | | | | | | |
| 287346 | LUZ S OLIVERO ROMERO | ADDRESS ON FILE | | | | | | | |
| 705600 | LUZ S ORTIZ MOLINA | BOX 278 | | | | VILLALBA | PR | 00766 | |
| 705601 | LUZ S ORTIZ RODRIGUEZ | HC 1 BOX 6760 | | | | OROCOVIS | PR | 00720 | |
| 705602 | LUZ S PELLICIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 287347 | LUZ S PENA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 705603 | LUZ S PEREZ SOSA | PO BOX 125 | | | | CABO ROJO | PR | 00623 | |
| 705604 | LUZ S REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 705605 | LUZ S REYES ORTIZ | BOX 81 | | | | COMERIO | PR | 00782 | |
| 705606 | LUZ S RIVERA SANTIAGO | HC 1 BOX 5614 | | | | CIALES | PR | 00638 | |
| 705607 | LUZ S RODRIGUEZ AVILEZ | CLAUSELLS | 2 CALLE 4 | | | PONCE | PR | 00730 | |
| 705608 | LUZ S RODRIGUEZ HERNANDEZ | P O BOX 236 | | | | OROCOVIS | PR | 00720 | |
| 705609 | LUZ S RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 287348 | LUZ S RODRIGUEZ LOZADA | CALLE TULA 4-N #18 URB. LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 705610 | LUZ S RODRIGUEZ LOZADA | IRLANDA HEIGHT | FV 9 CALLE MIZAR | | | BAYAMON | PR | 00956 | |
| 287349 | LUZ S RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 287350 | LUZ S RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 705611 | LUZ S ROSADO CRESPO | HC 1 BOX 5115 | | | | RINCON | PR | 00677 | |
| 287351 | LUZ S ROSARIO MAISONET | ADDRESS ON FILE | | | | | | | |
| 705612 | LUZ S RUIZ CRESPO | HC 56 BOX 34142 | | | | AGUADA | PR | 00602 | |
| 287352 | LUZ S SANTIAGO BARBOSA | ADDRESS ON FILE | | | | | | | |
| 705613 | LUZ S SANTIAGO FARIA | 1670 SANTANA | | | | ARECIBO | PR | 00612-6861 | |
| 287353 | LUZ S SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287354 | LUZ S TORRES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 705614 | LUZ S VAZQUEZ CASTRO | VISTA DEL MORRO | Q 2 C ALCON | | | CATANO | PR | 00962 | |
| 705615 | LUZ S VAZQUEZ LOPEZ | HC 9 BOX 60585 | | | | CAGUAS | PR | 00725-9247 | |
| 705616 | LUZ S VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705617 | LUZ S VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705618 | LUZ S VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287355 | LUZ S VIERA VIERA | ADDRESS ON FILE | | | | | | | |
| 287356 | LUZ S VIERA VIERA | ADDRESS ON FILE | | | | | | | |
| 287357 | LUZ S VILLANUEVA NIEVES | ADDRESS ON FILE | | | | | | | |
| 287358 | LUZ S. ARROYO VELEZ | ADDRESS ON FILE | | | | | | | |
| 287359 | LUZ S. CORREA FILOMENO | ADDRESS ON FILE | | | | | | | |
| 287360 | LUZ S. MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 705619 | LUZ S. SOTO RIOS | ADDRESS ON FILE | | | | | | | |
| 705620 | LUZ S. SOTO RIOS | ADDRESS ON FILE | | | | | | | |
| 287362 | LUZ S. SOTO RIOS FALTA EL TRASLADO | ADDRESS ON FILE | | | | | | | |
| 287363 | LUZ S. SOTO RIOS FALTA EL TRASLADO | ADDRESS ON FILE | | | | | | | |
| 705621 | LUZ SAAVEDRA SILVA | PO BOX 1600 | | | | CAGUAS | PR | 00726160 | |
| 287364 | LUZ SALDANA ROSADO | ADDRESS ON FILE | | | | | | | |
| 287365 | LUZ SALINAS DE BEZARES | ADDRESS ON FILE | | | | | | | |
| 2128578 | Luz Sampago Carambot, Edda | ADDRESS ON FILE | | | | | | | |
| 705622 | LUZ SANABRIA PEREZ | HC 02 BOX 26545 | | | | MAYAGUEZ | PR | 00680 | |
| 705623 | LUZ SANCHEZ FIGUEROA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 287366 | LUZ SANCHEZ MONSEGUR | ADDRESS ON FILE | | | | | | | |
| 705624 | LUZ SANCHEZ PEREZ | TOA ALTA HEIGHTS | 0-31 CALLE 19 | | | TOA ALTA | PR | 00953 | |
| 287367 | LUZ SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 287368 | LUZ SANTIAGO AYALA | ADDRESS ON FILE | | | | | | | |
| 287369 | LUZ SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | | |
| 287370 | LUZ SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 287371 | LUZ SANTIAGO PENA | ADDRESS ON FILE | | | | | | | |
| 287372 | LUZ SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 705625 | LUZ SANTIAGO RIVERA | HC 04 BOX 17175 | | | | MOCA | PR | 00676 | |
| 287373 | LUZ SELENIA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 287374 | LUZ SELENIA MALDONADO SOTO | ADDRESS ON FILE | | | | | | | |
| 705626 | LUZ SELENIA RAMOS PIZARRO | HC 02 BOX 3782 | | | | LUQUILLO | PR | 00773 | |
| 705627 | LUZ SELENIA SANTANA COLLAZO | HC 2 BOX 11120 | | | | COROZAL | PR | 00783 | |
| 705628 | LUZ SELENIA SOTO ANDRILLON | ADDRESS ON FILE | | | | | | | |
| 287375 | LUZ SELENIA SOTO ANDRILLON | ADDRESS ON FILE | | | | | | | |
| 287376 | LUZ SHANTE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 287377 | Luz Soler Vazquez | ADDRESS ON FILE | | | | | | | |
| 287378 | LUZ SOSA TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 1812610 | Luz Sotero, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 705629 | LUZ SOTO ALEJANDRO | P.O. BOX 4763 | | | | CAROLINA | PR | 00984 | |
| 2176641 | LUZ SOTO GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705630 | LUZ SOTOMAYOR MEDINA | ADDRESS ON FILE | | | | | | | |
| 705631 | LUZ T AMADOR CASTRO | ADDRESS ON FILE | | | | | | | |
| 287379 | LUZ T AMADOR CASTRO | ADDRESS ON FILE | | | | | | | |
| 705632 | LUZ T BONILLA PEREZ | HC 33 BOX 5524 | | | | DORADO | PR | 00646 | |
| 287380 | LUZ T CANDELAS TORRES | ADDRESS ON FILE | | | | | | | |
| 705633 | LUZ T ELIZA RAMOS | ADDRESS ON FILE | | | | | | | |
| 705634 | LUZ T FONTANEZ RODRIGUEZ | STA JUANITA | JJ 21 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 705635 | LUZ T HERNANDEZ AVILES | PO BOX 865 | | | | CAMUY | PR | 00627 | |
| 705636 | LUZ T RAMOS PEREZ | QUINTAS DE CANOVANAS | I 412 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 705637 | LUZ T RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 287381 | LUZ T SANTIAGO LLANOS | ADDRESS ON FILE | | | | | | | |
| 287382 | LUZ T. MERCADO | ADDRESS ON FILE | | | | | | | |
| 287383 | LUZ T. SANTIAGO LLANOS | ADDRESS ON FILE | | | | | | | |
| 705638 | LUZ TERESA ALVAREZ | COND JARD DE GUAYAMA | EDIF C APT 101 | | | SAN JUAN | PR | 00917 | |
| 287384 | LUZ TERESA COLON COTTO | ADDRESS ON FILE | | | | | | | |
| 705639 | LUZ TERESA RODRIGUEZ | 2015 UNIVERSITY AVENUE APT 2 AN | | | | BRONX | NY | 10453 | |
| 705640 | LUZ TORRES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 287385 | LUZ TORRES AVILES | ADDRESS ON FILE | | | | | | | |
| 287386 | LUZ TORRES FLORES | ADDRESS ON FILE | | | | | | | |
| 287387 | LUZ TORRES PINEIRO | ADDRESS ON FILE | | | | | | | |
| 287388 | LUZ TORRES ROJAS | ADDRESS ON FILE | | | | | | | |
| 287389 | LUZ TORRES ROJAS | ADDRESS ON FILE | | | | | | | |
| 287390 | LUZ TORRES YAMBO | ADDRESS ON FILE | | | | | | | |
| 705641 | LUZ TRINIDAD RIOS | BO TORTUGO | KM 19 7 | | | SAN JUAN | PR | 00926 | |
| 287391 | LUZ TRISTANI PAGAN | ADDRESS ON FILE | | | | | | | |
| 705642 | LUZ V BURGOS IRENES | 7MA SECC LEVITTOWN | JV 2 CALLE JOSE GOTOS | | | TOA BAJA | PR | 00649 | |
| 705643 | LUZ V BURGOS IRENES | PO BOX 50831 | | | | LEVITTWON | PR | 00949 | |
| 287392 | LUZ V CAY PENA | ADDRESS ON FILE | | | | | | | |
| 287394 | LUZ V DIAZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 287395 | LUZ V FALERO ANDINO | ADDRESS ON FILE | | | | | | | |
| 705644 | LUZ V FIGUEROA / MINERVA COLON | PO BOX 33012 VETERANS PLAZA STA | | | | SAN JUAN | PR | 00933 | |
| 705645 | LUZ V FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 287396 | LUZ V GALARZA CAPIELLO | ADDRESS ON FILE | | | | | | | |
| 705646 | LUZ V GALARZA CAPIELO | ADDRESS ON FILE | | | | | | | |
| 846930 | LUZ V GIORGI RIVERA | URB LAS MONJITAS | 321 CALLE NOVICIA | | | PONCE | PR | 00730-3911 | |
| 287397 | LUZ V HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 287398 | LUZ V HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705647 | LUZ V HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 705648 | LUZ V MEDINA CINTRON | URB CAGUAX | I 11 CALLE DUHO | | | CAGUAS | PR | 00725 | |
| 705649 | LUZ V OCASIO | JOSE DE DIEGO NUM 202 NORTE | | | | CAROLINA | PR | 00985 | |
| 287399 | LUZ V OLIVERAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 705650 | LUZ V OLIVIERI ZAYAS | URB VISTAS DE MONTE SOL | 540 CALLE NEPTUNO | | | YAUCO | PR | 00698 | |
| 846931 | LUZ V ORTIZ DIAZ | PO BOX 88 | | | | TRUJILLO ALTO | PR | 00977 | |
| 287400 | LUZ V PANTOJA MEDINA | ADDRESS ON FILE | | | | | | | |
| 287401 | LUZ V PRATTS RUIZ | ADDRESS ON FILE | | | | | | | |
| 705651 | LUZ V PRATTS RUIZ | ADDRESS ON FILE | | | | | | | |
| 846932 | LUZ V QUIÑONEZ RIVERA | COND PARQUE REAL APT 311 | 30 CALLE BORBON | | | GUAYNABO | PR | 00969-5320 | |
| 846933 | LUZ V RIVERA CIURO | BO CAMPO RICO | HC 3 BOX 7608 | | | CANOVANAS | PR | 00729-9765 | |
| 705652 | LUZ V RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 705653 | LUZ V RIVERA MONSERRATE | P O BOX 1112 | | | | TRUJILLO ALTO | PR | 00977 | |
| 287402 | LUZ V RIVERA ORTAS | ADDRESS ON FILE | | | | | | | |
| 705654 | LUZ V RODRIGUEZ REYES | PO BOX 9964 | | | | CIDRA | PR | 00739 | |
| 705655 | LUZ V ROQUE CRUZ | B 36 JARDINES DE BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 287403 | LUZ V ROSADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 287404 | LUZ V ROSARIO VEGA | ADDRESS ON FILE | | | | | | | |
| 705656 | LUZ V RUIZ | 16 CALLE PALMER | | | | CIDRA | PR | 00739 | |
| 705657 | LUZ V VELEZ CARABALLO | URB EL BATEY | 7 CALLE D | | | ENSENADA | PR | 00647 | |
| 705658 | LUZ V VELEZ ORTIZ | PO BOX 211 | | | | LAJAS | PR | 00667 | |
| 704312 | LUZ V VIERA BATISTA | URB REPARTO CONTEMPORANEO | A 5 CALLE A | | | SAN JUAN | PR | 00926 | |
| 705659 | LUZ V. DIAZ RIVERA | URB CARRASQUILLO | 221 CALLE JUAN SOTO | | | CAYEY | PR | 00736 | |
| 705660 | LUZ V. MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 705661 | LUZ V. MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 287405 | LUZ V. ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 287407 | LUZ V. SANTOS MULLER | ADDRESS ON FILE | | | | | | | |
| 287408 | LUZ V. TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 287409 | LUZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 287410 | LUZ VALENTIN GARCIA | ADDRESS ON FILE | | | | | | | |
| 287411 | LUZ VANESSA ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 705662 | LUZ VANESSA RUIZ | PO BOX 366603 | | | | SAN JUAN | PR | 00936-6603 | |
| 704313 | LUZ VARGAS VARGAS | VILLA SERENA | H19 CALLE AMAPOLA | | | ARECIBO | PR | 00612 | |
| 705663 | LUZ VAZQUEZ CANCEL | VILLA FONTANA | CN 23 VIA 61 3 | | | CAROLINA | PR | 00983 | |
| 705664 | LUZ VAZQUEZ PEREZ | HC 02 BOX 4117 | | | | GUAYAMA | PR | 00784 | |
| 287412 | LUZ VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705665 | LUZ VAZQUEZ Y/O GLORIA VAZQUEZ | BO MAGUEYEZ | CALLE 8 BOX 15 | | | BARCELONETA | PR | 00617 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287413 | LUZ VELEZ GALINDO | ADDRESS ON FILE | | | | | | | |
| 705666 | LUZ VELEZ HERNANDEZ | HC 01 BOX 3444 | | | | ADJUNTAS | PR | 00601 | |
| 705667 | LUZ VELEZ MONTALVO | AVE PEDRO A CAMPOS | BOX 2094 | | | AGUADILLA | PR | 00603 | |
| 287414 | LUZ VICENTE | ADDRESS ON FILE | | | | | | | |
| 705668 | LUZ VIERA JIMENEZ | URB BRISAS DE CAMUY | 22 CALLE C | | | CAMUY | PR | 00627 | |
| 287415 | LUZ VILLAFANE MORALES | ADDRESS ON FILE | | | | | | | |
| 705669 | LUZ VILLAHERMOSA CANDELARIA | HC 52 BOX 2128 | | | | GARROCHALES | PR | 00652 | |
| 705670 | LUZ VILLANUEVA | PO BOX 1096 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 705671 | LUZ VIRGEN SILVA | URB PUERTO NUEVO | 1210 CALLE CARDENAS | | | SAN JUAN | PR | 00920 | |
| 287416 | LUZ VIRGINIA ASIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287417 | LUZ VIRGINIA OLIVO CRUZ | ADDRESS ON FILE | | | | | | | |
| 287418 | LUZ VIRGINIA RIVERA SILVA | ADDRESS ON FILE | | | | | | | |
| 287419 | LUZ VIRGINIA RIVERA SILVA | ADDRESS ON FILE | | | | | | | |
| 705672 | LUZ W BAEZ FONSECA | HC 71 BOX 7185 | | | | CAYEY | PR | 00736 | |
| 705673 | LUZ WALKER ORTIZ | HC 01 BOX 26050 | | | | SAN GERMAN | PR | 00683 | |
| 705674 | LUZ X DEL VALLE FEBRES | P O BOX 10000 PMB 231 | | | | CANOVANAS | PR | 00729 | |
| 705675 | LUZ Y COSME RODRIGUEZ | URB HERMANOS DAVILA | 410 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 705676 | LUZ Y CRESPO TORRES | VILLA DEL REY I | H 6 CALLE LORENA | | | CAGUAS | PR | 00725 | |
| 287420 | LUZ Y CRUZ LIND | ADDRESS ON FILE | | | | | | | |
| 287421 | LUZ Y DIAZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 705677 | LUZ Y HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 705678 | LUZ Y HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 287423 | LUZ Y OCASIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 705679 | LUZ Y RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 705680 | LUZ Y RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 287424 | LUZ Y ROBLES DELGADO | ADDRESS ON FILE | | | | | | | |
| 705681 | LUZ Y ROMAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 705682 | LUZ Y SILVA RIVERA | URB MONTE CASINO HEIGHTS | 242 CALLE RIO CIBUCO | | | TOA ALTA | PR | 00949 | |
| 287426 | LUZ Y. BONILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 287425 | LUZ Y. BONILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 705683 | LUZ Y. BONILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 287428 | LUZ Y. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705684 | LUZ YADIRA TORRES RIVERA | JK 13 CALLE MONSERRATE DELIZ | | | | LEVITTOWN | PR | 00950 | |
| 705685 | LUZ YAMILE BESARES SALINAS | ADDRESS ON FILE | | | | | | | |
| 705686 | LUZ YAXAIRA BURGOS ALGARIN | JARD DE RIO GRANDE | BJ CALLE 51 | | | RIO GRANDE | PR | 00745 | |
| 287429 | LUZ YEIDALIZ MORAN | ADDRESS ON FILE | | | | | | | |
| 287430 | LUZ YISEL NIEVES LLERA | ADDRESS ON FILE | | | | | | | |
| 705687 | LUZ Z ARCE FERRER | ADDRESS ON FILE | | | | | | | |
| 705688 | LUZ Z CANDELARIA PEREZ | HC 01 BOX 9869 | | | | HATILLO | PR | 00659 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 705689 | LUZ Z COLON DE LEON | HC 3 BOX 16542 | | | | COROZAL | PR | 00783 | |
| 705690 | LUZ Z FERRER MARRERO | 4664 CALLE ACUEDUCTO | | | | SABANA SECA | PR | 00952-4273 | |
| 287431 | LUZ Z FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287432 | LUZ Z GALINDO SERRANO | ADDRESS ON FILE | | | | | | | |
| 287433 | LUZ Z GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705692 | LUZ Z HERRERA ROMAN | BDA VICTOR ROJAS 2 | 131 CALLE 1 | | | ARECIBO | PR | 00613 | |
| 705691 | LUZ Z HERRERA ROMAN | BDA. ZENO GANDIA | 309 AVE CONSTITUCION | | | ARECIBO | PR | 00612 | |
| 705693 | LUZ Z LAFONTAINE CHANZA | ADDRESS ON FILE | | | | | | | |
| 705694 | LUZ Z LOPEZ | ADDRESS ON FILE | | | | | | | |
| 704314 | LUZ Z MARTINEZ RODRIGUEZ | URB BRISAS DEL MAR | 3 CALLE SAN VICENTE DE PAUL | | | MAYAGUEZ | PR | 00682 | |
| 705695 | LUZ Z MELENDEZ TORRES | BDA SANDIN | 63 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 287434 | LUZ Z MELENDEZ ZENO | ADDRESS ON FILE | | | | | | | |
| 705696 | LUZ Z NEGRON FELICIANO | HC 06 BOX 12390 | | | | COROZAL | PR | 00783 | |
| 287435 | LUZ Z PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 287436 | LUZ Z RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 287437 | LUZ Z RIVERA IBARRA | ADDRESS ON FILE | | | | | | | |
| 705697 | LUZ Z RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 704315 | LUZ Z RIVERA ROA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 287438 | LUZ Z ROMAN | ADDRESS ON FILE | | | | | | | |
| 705699 | LUZ Z ROMAN | ADDRESS ON FILE | | | | | | | |
| 705700 | LUZ Z SANTIAGO SOSA | URB PUERTO NUEVO | 779 CALLE 39 SE | | | SAN JUAN | PR | 00921-1809 | |
| 287439 | LUZ Z SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 287440 | LUZ Z. ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 287441 | LUZ Z. MORALES MELECIO | JOSÉ F. VELÁZQUEZ ORTIZ | PO BOX 188 | | | CAGUAS | PR | 00726 | |
| 287442 | LUZ ZAMOT CARMONA | ABRA SAN FRANCISCO | 34 CALLE CARDONA | | | ARECIBO | PR | 00612 | |
| 705701 | LUZ ZAMOT CARMONA | PO BOX 7245 | | | | ARECIBO | PR | 00612 | |
| 705704 | LUZ ZENAIDA DEL VALLE | LAS LOMAS | 835 CALLE 21 SO | | | SAN JUAN | PR | 00921 | |
| 287444 | LUZ ZENEIDA SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 705705 | LUZAIDA E SUAREZ MARTINEZ | F 1 JARDINES DE ROMANI BLQ 7 | | | | MOROVIS | PR | 00687 | |
| 705706 | LUZAIDA L DOBLE YARZAGARAY | ADDRESS ON FILE | | | | | | | |
| 287445 | LUZAIDA L. DOBLE YARZAGARAY | ADDRESS ON FILE | | | | | | | |
| 287446 | LUZAIDA RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 287447 | LUZAIDA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 705707 | LUZALMA GONZALEZ RUIZ | HC 58 BOX 13048 | | | | AGUADA | PR | 00602 | |
| 287448 | LUZANARI SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 287449 | LUZANNE DOMENECH FAGUNDO | 221 AVE PONCE DE LEON 6TO PISO | | | | SAN JUAN | PR | 00917 | |
| 705708 | LUZANNE DOMENECH FAGUNDO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 287450 | LUZAQUI | ADDRESS ON FILE | | | | | | | |
| 287451 | LUZARDO TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 287452 | LUZARDO TORRES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 287453 | LUZAURY JIMENEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 705709 | LUZBEL GARCIA VEGA | URB VILLA TURABO L 3 CALLE ROBLE | | | | CAGUAS | PR | 00725 | |
| 287454 | LUZDARY VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 705710 | LUZELIX RUIZ LUGO | URB COLINAS VERDES | 14 CALLE 1T | | | SAN SEBASTIAN | PR | 00685 | |
| 287455 | LUZELYN N DE JESUS | ADDRESS ON FILE | | | | | | | |
| 705711 | LUZETTE M SOLANO PADRO | URB CAGUAS NORTE | AN 5 CALLE VERA CRUZ | | | CAGUAS | PR | 00725 | |
| 705712 | LUZETTE ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705713 | LUZGARDA SERRANO BETANCOURT | PO BOX 216 | | | | BAJADERO | PR | 00616 | |
| 705714 | LUZGARDA VAZQUEZ | 251 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| 287456 | LUZGARDA VAZQUEZ | COND CADIZ 253 | CALLE CHILE APT 9A | | | SAN JUAN | PR | 00917-2104 | |
| 287457 | LUZGARDI FRONTANY MARIN | ADDRESS ON FILE | | | | | | | |
| 287458 | LUZMARIE MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 287459 | LUZMARIE REYES LUCIANO | ADDRESS ON FILE | | | | | | | |
| 287460 | LUZMARIE RIVERA SAURI | ADDRESS ON FILE | | | | | | | |
| 287461 | LUZMARIE RONDON RIOS | ADDRESS ON FILE | | | | | | | |
| 287462 | LUZMARIE TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 287463 | LUZMARIS ROMAN, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 287464 | LUZMERY MONTALVO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 705715 | LUZMINDA SINGIAN MANITI | AVENIDA ALEJANDRINO 3013 | 1003 FONTAINEBLE PLAZA | | | GUAYNABO | PR | 00969 | |
| 287465 | LUZON GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 705716 | LUZONAYDA PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 287466 | LUZTOR GROUP INC | 533 URB PASEOS LOS CORALES I | | | | DORADO | PR | 00646 | |
| 1710679 | LUZUNARI SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 287467 | LUZUNARIS AGOSTO, ABDIEL O | ADDRESS ON FILE | | | | | | | |
| 799838 | LUZUNARIS AGOSTO, ABDIEL O. | ADDRESS ON FILE | | | | | | | |
| 287468 | LUZUNARIS AGOSTO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 287469 | LUZUNARIS AGOSTO, KEILA | ADDRESS ON FILE | | | | | | | |
| 287470 | Luzunaris Castro, Susano | ADDRESS ON FILE | | | | | | | |
| 287471 | LUZUNARIS ESCALERA, XENIA | ADDRESS ON FILE | | | | | | | |
| 287472 | LUZUNARIS GELY, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 799839 | LUZUNARIS GIERBOLINI, JUDITH | ADDRESS ON FILE | | | | | | | |
| 2181135 | Luzunaris Hernandez, Elias | ADDRESS ON FILE | | | | | | | |
| 287473 | Luzunaris Marcano, Miguel A | ADDRESS ON FILE | | | | | | | |
| 287474 | LUZUNARIS MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287475 | LUZUNARIS MERCED, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 287476 | LUZUNARIS PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 287477 | LUZUNARIS REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 287478 | LUZUNARIS RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 287479 | LUZUNARIS ROMAN, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 287480 | LUZUNARIS SANTIAGO, SUSANO | ADDRESS ON FILE | | | | | | | |
| 287481 | LUZUNARIS SILVA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 287482 | LUZUNARIS VARGAS, ABIEZER | ADDRESS ON FILE | | | | | | | |
| 287483 | LUZUNARIS VELAZQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 287484 | Luzunaris Velazquez, Mildred M | ADDRESS ON FILE | | | | | | | |
| 287485 | LUZUNARIS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 705717 | LUZY SERPA LAUREANO | RR Z BOX 6048 | | | | MANATI | PR | 00674 | |
| 287486 | LV CONSULTORES INC. | VIA 23 KL 25 | URB VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 287487 | LV INT'L WEST INC | URB SULTANA | 52 CALLE TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| 287488 | LVARADO BONILLA, LANCY | ADDRESS ON FILE | | | | | | | |
| 287489 | LVARADO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 287490 | LVOPCP LLC | 1418 AVE PONCE DE LEON | SUITE 101 | | | SAN JUAN | PR | 00907 | |
| 287491 | LWIVANY FERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 705719 | LX COMMUNICATIONS | BO CAMPANILLAS | PARC 370 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 705718 | LX COMMUNICATIONS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 705720 | LY A1 GENERAL SHEET METAL AND IRON | BO SAN ANTON | CARR 887 KM 2.6 | | | CAROLINA | PR | 00986 | |
| 287492 | LY M VALENTIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287493 | LYA DELGADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705721 | LYA RUIZ LANDRAU | URB REPARTO LANDRAU | 1436 CALLE DIVINA | | | SAN JUAN | PR | 00921 | |
| 705722 | LYABEL RIVERA RODRIGUEZ | VALLE TOLIMA | L 14 CALLE ROBERTO RIVERA NEGRON | | | CAGUAS | PR | 00727 | |
| 705723 | LYAN CRUZ SANTIAGO | BO MAMEY I | KM 1 HM 2 RR 8 34 | | | GUAYNABO | PR | 00970 | |
| 705724 | LYAN M VEGA ORTIZ | URB COUNTRY CLUB | MC 8 CALLE 400 | | | CAROLINA | PR | 00982 | |
| 705725 | LYANA MARTINEZ MARRERO | SUNVILLE | U 13 C/ 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 287494 | LYANED M FIGUEROA PEDROZA | ADDRESS ON FILE | | | | | | | |
| 705726 | LYANELL ROSAS ROSAS | ENTREGA GENERAL | | | | ROSARIO | PR | 00636 | |
| 705727 | LYANET LAMAS BURGOS | REPARTO METROPOLITANO | 1221 CALLE 48SE | | | SAN JUAN | PR | 00921 | |
| 287495 | LYANETTE M ARTURET JAIME | ADDRESS ON FILE | | | | | | | |
| 287496 | LYANETTE M DIAZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 287497 | LYANN LABOY TORRES | ADDRESS ON FILE | | | | | | | |
| 287498 | LYANN VENEGAS CARDONA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287499 | LYANNE APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 287500 | LYANNE G LEON ZAMOT | ADDRESS ON FILE | | | | | | | |
| 287501 | LYANNE LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 287502 | LYANNE M CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 287503 | LYANNE M DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705728 | LYANNE M DIAZ VIADA | LAS DELICIAS | 2021 JORTIZ RENTA | | | PONCE | PR | 00728-3818 | |
| 287504 | LYANNE M LICIANGA VALLE/ MARI C VALLE | ADDRESS ON FILE | | | | | | | |
| 287505 | LYANNE M ORTA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 705729 | LYANNE M RIVERA ORTIZ | EXT SAN LUIS | 85 CALLE MACEDONIA | | | AIBONITO | PR | 00705 | |
| 287506 | LYANNE MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287507 | LYANNE MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 705730 | LYANNE TORRES GAUTIER | 4TA EXT COUNTRY CLUB | 880 CALLE GUAM ALTOS | | | SAN JUAN | PR | 00901 | |
| 287508 | LYANNE V BURGOS ARROYO | BOX 809 | | | | VEGA BAJA | PR | 00694 | |
| 705731 | LYANNE V BURGOS ARROYO | PO BOX 809 | | | | VEGA BAJA | PR | 00694 | |
| 287509 | LYANNE VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 287510 | LYANNE Y DIAZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 705732 | LYANNETTE ALVARADO BURGOS | URB LA HACIENDA | P 3 CALLE MARGINAL | | | SANTA ISABEL | PR | 00757 | |
| 705733 | LYANNIBEL ARIZMENDI PRIMERO | PMB 278 | 255 ST AVE PONCE DE LEON | | | SAN JUAN | PR | 00917199 | |
| 705734 | LYANNIE L RIVERA | 34354 AVE MONTE CARLO | | | | SAN JUAN | PR | 00924 | |
| 2137385 | LYBELLE ROBLES SANCHEZ | LYBELLE ROBLES SANCHEZ | URB STA ISIDRO 2 93 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 2164102 | LYBELLE ROBLES SANCHEZ | URB STA ISIDRO 2 93 CALLE 2 | | | | FAJARDO | PR | 00738 | |
| 287511 | LYBET Y GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 287512 | LYC INSURANCE INC | PO BOX 6888 | | | | CAGUAS | PR | 00726 | |
| 287513 | Lycamobile USA, Inc. | 24 Commerce St. | Ste 100 | | | Newark | NJ | 07102-4024 | |
| 287514 | LYCELIZ HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 705736 | LYCETTE GONZALEZ ANDRADES | EXT SAN AGUSTIN | 6 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 287515 | LYCIA E. TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287516 | LYCIA EVE TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287517 | LYCO CORP | 15 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 846934 | LYD MARY TORRES SANCHEZ | PARC SAINT JUST | 86 CALLE 8 | | | TRUJILLO ALTO | PR | 00976-3052 | |
| 287518 | LYDAM MELETICHE COLON | ADDRESS ON FILE | | | | | | | |
| 705737 | LYDELIS Z RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 287519 | LYDELIZ E HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 287520 | LYDELL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 705738 | LYDENISSE RAMOS QUINTANA | BO ISRAEL | 196 CALLE CUBA | | | SAN JUAN | PR | 00917-1725 | |
| 287521 | LYDERMA M FLORES FORTY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705747 | LYDIA / VIRGINIA / CARMEN RIVERA NEGRON | C 18 MARGINAL SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| 705748 | LYDIA A ALVARADO COLON | URB LOS FLAMBOYANES | C 6 CALLE 1 | | | GURABO | PR | 00778 | |
| 287522 | LYDIA A BASORA RUIZ | ADDRESS ON FILE | | | | | | | |
| 705749 | LYDIA A BATISTA RIVERA | A 6 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| 287523 | LYDIA A CARABALLO OTERO | ADDRESS ON FILE | | | | | | | |
| 287524 | LYDIA A CORDERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 705750 | LYDIA A GARCIA MEDINA | 66 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5303 | |
| 705751 | LYDIA A HERNANDEZ RAMIREZ | PARCELAS BUENA | CL 10 BZN 6152 | | | CEIBA | PR | 00735 | |
| 287525 | LYDIA A LOPEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 705752 | LYDIA A PACHECO FUENTES | ADDRESS ON FILE | | | | | | | |
| 705753 | LYDIA A PEREZ | RR5 BOX 8919 | | | | BAYAMON | PR | 00956 | |
| 287526 | LYDIA A RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 287527 | LYDIA A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287528 | LYDIA A ROMNEY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 287529 | LYDIA A. LIND VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 705754 | LYDIA ABREU PARIS | ADDRESS ON FILE | | | | | | | |
| 287530 | LYDIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 705755 | LYDIA AGOSTO CARRILLO | ADDRESS ON FILE | | | | | | | |
| 287531 | LYDIA AGUAYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705756 | LYDIA ALVAREZ AVILES | RR6 BOX 9479 | | | | SAN JUAN | PR | 00926 | |
| 705757 | LYDIA ALVAREZ D MADIEDO | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| 287532 | LYDIA ALVAREZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 705758 | LYDIA ALVAREZ SANCHEZ | HC 01 BOX 10517 | | | | COAMO | PR | 00769 | |
| 287533 | Lydia Andujar Mendez | ADDRESS ON FILE | | | | | | | |
| 705759 | LYDIA ANGELA NIEVES MELENDEZ | BO SANTA ROSA II | HC 02 BOX 10602 | | | GUAYNABO | PR | 00971 | |
| 705761 | LYDIA ANTONGIORGI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 705760 | LYDIA ANTONGIORGI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 287534 | LYDIA APONTE MALAVE | ADDRESS ON FILE | | | | | | | |
| 705762 | LYDIA APONTE RIVERA | BO VEGAS SECTOR TINITO MARIN | BZN 23620 | | | CAYEY | PR | 00736 | |
| 287535 | LYDIA AQUINO YAMBO | ADDRESS ON FILE | | | | | | | |
| 287536 | Lydia Archilla Rodríguez | ADDRESS ON FILE | | | | | | | |
| 705763 | LYDIA ARENAS FIGUEROA | COND VILLA MARINA | APT B 303 | | | FAJARDO | PR | 00738 | |
| 705764 | LYDIA AROCHO ARUELO | HC 2 BOX 22743 | | | | SAN SEBASTIAN | PR | 00685 | |
| 705765 | LYDIA ARZUAGA CALENTI | FLORAL PARK | 130 CALLE MALLORCA | | | SAN JUAN | PR | 00917 | |
| 705740 | LYDIA AVILES VALENTIN | HC-9 BOX 2655 | | | | SABANA GRANDE | PR | 00637-9606 | |
| 705766 | LYDIA AYALA MARIANI | F 18 PARQUES DE GUASIMA | | | | ARROYO | PR | 00714 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705767 | LYDIA AYALA PEREZ | BO BUENA VISTA PARC VAN SCOY | T 4 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 705768 | LYDIA B LOPEZ NAVARRO | P O BOX 275 | | | | LOIZA | PR | 00672 | |
| 287537 | LYDIA B MONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287538 | LYDIA B RODRIGUEZ DURAN | ADDRESS ON FILE | | | | | | | |
| 705769 | LYDIA BAEZ CARDONA | P O BOX 1168 | | | | RINCON | PR | 00677 | |
| 705770 | LYDIA BARBOSA RUIZ | ADDRESS ON FILE | | | | | | | |
| 287539 | LYDIA BARRETO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 705771 | LYDIA BATISTA VELEZ | LAGO HORIZONTE | M 17 CALLE GUAYO | | | COTO LAUREL | PR | 00780 | |
| 705772 | LYDIA BENITEZ ACOSTA | BOX 385 | BO CANOVANILLAS KM3 HM0 | | | CAROLINA | PR | 00986-0385 | |
| 705773 | LYDIA BENITEZ DELGADO | RES JUAN J JIMENEZ GARCIA | EDIF 32 APT 163 | | | CAGUAS | PR | 00725 | |
| 705774 | LYDIA BENITEZ REPOLLET | ADDRESS ON FILE | | | | | | | |
| 705775 | LYDIA BENITEZ REPOLLET | ADDRESS ON FILE | | | | | | | |
| 705776 | LYDIA BENITEZ SOTO | P O BOX 8624 | | | | HUMACAO | PR | 00792 | |
| 287540 | LYDIA BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 705777 | LYDIA BETANCOURT CALZADA | BO CAMPO RICO | PO BOX 315 | | | CANOVANAS | PR | 00729 | |
| 705778 | LYDIA BETANCOURT CALZADA | PO BOX 790 | | | | CANOVANAS | PR | 00729 | |
| 287541 | LYDIA BETANCOURT ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 705779 | LYDIA BONET REYES | ADDRESS ON FILE | | | | | | | |
| 705780 | LYDIA BRUNO ALICEA | PO BOX 7864 | | | | SAN JUAN | PR | 00915 | |
| 705781 | LYDIA BURGOS RODRIGUEZ | URB JARDIN LA FE | A B CALLE 2 | | | GUAYNABO | PR | 00967 | |
| 705782 | LYDIA C CRUZ MALDONADO | HC 8 BOX 113 | | | | PONCE | PR | 00731 | |
| 287542 | LYDIA CACHOLA DE CALDERON | ADDRESS ON FILE | | | | | | | |
| 287543 | LYDIA CALDERON CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 705741 | LYDIA CALDERON ESTRADA | PMB 2049 BOX 35000 | | | | CANOVANAS | PR | 00729 | |
| 705784 | LYDIA CAMACHO LOPEZ | ALT DE RIO GRANDE | U 1062 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 705785 | LYDIA CAMPOS COLON | COM MIRAMAR | 533 55 CALLE AMAPOLA | | | GUAYAMA | PR | 00784 | |
| 287544 | LYDIA CARABALLO COLON | ADDRESS ON FILE | | | | | | | |
| 705786 | LYDIA CARINA GRILLI BAEZ | COND BOSQUE REAL | APTO 1003 | | | SAN JUAN | PR | 00926-8240 | |
| 705787 | LYDIA CARINA GRILLI DIAZ | COND BOSQUE REAL | APTO 1003 | | | SAN JUAN | PR | 00912-8240 | |
| 287545 | LYDIA CARRION ROSA | ADDRESS ON FILE | | | | | | | |
| 705788 | LYDIA CARTAGENA FIGUEROA | PO BOX 1296 | | | | SANTA ISABEL | PR | 00757 | |
| 287546 | LYDIA CARTAGENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287547 | LYDIA CASANOVA VIERA | ADDRESS ON FILE | | | | | | | |
| 705789 | LYDIA CASTRO RODRIGUEZ | HC 03 BOX 12573 | | | | CAROLINA | PR | 00985 | |
| 705791 | LYDIA CESAREO MAYSONET | PO BOX 408 | | | | SABANA SECA | PR | 00952 | |
| 705792 | LYDIA CHICO AVILES | ADDRESS ON FILE | | | | | | | |
| 705793 | LYDIA CHICO GUZMAN | HC 01 BOX 6591 | | | | GUAYNABO | PR | 00971 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705794 | LYDIA CLASS LOZADA | HC 2 BOX 19-0989 | | | | VEGA BAJA | PR | 00693 | |
| 705795 | LYDIA COLLAZO BENCON | COND SKY TOWER 3 | APT 18J | | | SAN JUAN | PR | 00926 | |
| 705796 | LYDIA COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 705797 | LYDIA COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 287548 | LYDIA COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 705798 | LYDIA COLON MORALES | BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 705799 | LYDIA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705800 | LYDIA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 705801 | LYDIA CORCELLES ORTIZ | URB SAN GERALDO 1628 CALLE AUGUSTA | | | | SAN JUAN | PR | 00925 | |
| 705802 | LYDIA CORREA CRUZ | HC 1 BOX 7528 | | | | CANOVANAS | PR | 00729 | |
| 705803 | LYDIA CORTES CRUZ | HC 1 BOX 4683 | | | | LAJAS | PR | 00667-9704 | |
| 705804 | LYDIA CORTES SANCHEZ | NUEVAS VILLAS DE MANATI | 134 | | | MANATI | PR | 00674 | |
| 846935 | LYDIA COSME VARGAS | BRAULIO DUEÑO | D38 CALLE 2 | | | BAYAMON | PR | 00960 | |
| 705805 | LYDIA COSTOSO LOPEZ | RES LAS CASAS | EDIF 15 APT 174 | | | SAN JUAN | PR | 00915 | |
| 705806 | LYDIA CRESPO | 56 CALLE ENRIQUE PADILLA | | | | MAYAGUEZ | PR | 00680 | |
| 705807 | LYDIA CRUZ ALVAREZ | BO CERCADILLO | BOX 1048 3 | | | ARECIBO | PR | 00612 | |
| 705808 | LYDIA CRUZ CRESPO | 228 CALLE SAN JUAN | | | | CAMUY | PR | 00627 | |
| 287549 | LYDIA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 287550 | LYDIA CRUZ FLORES | ADDRESS ON FILE | | | | | | | |
| 705809 | LYDIA CRUZ GARCIA | STATION 1 BOX 6039 | | | | BAYAMON | PR | 00960 | |
| 287551 | LYDIA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705810 | LYDIA CRUZ SANCHEZ | COND JDNS DE VALENCIA APT 801 | | | | SAN JUAN | PR | 00923-1901 | |
| 705811 | LYDIA CRUZADO LOPEZ | HC 02 BOX 44110 | | | | VEGA BAJA | PR | 00693 | |
| 705812 | LYDIA CUADRADO GONZALEZ | PARC NUEVAS | 818 CALLE 39 | | | GURABO | PR | 00778 | |
| 705813 | LYDIA D DE SANTIAGO SUAREZ | PO BOX 195 | | | | PUERTO REAL | PR | 00740 | |
| 287552 | LYDIA D MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 705814 | LYDIA D PAGAN DAVID | URB STARLIGH | 3462 CALLE GALAXIA | | | PONCE | PR | 00717 | |
| 287553 | LYDIA D SANZ | ADDRESS ON FILE | | | | | | | |
| 705815 | LYDIA D VAZQUEZ VEGA | PO BOX 50883 | | | | TOA BAJA | PR | 00950 | |
| 705816 | LYDIA D. MARTINEZ TORRES | URB. BARA MAYA 59 CALLE GUARIONEX | | | | PONCE | PR | 00731 | |
| 287554 | LYDIA D. MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 287555 | LYDIA DAVILA DE MUNIZ | ADDRESS ON FILE | | | | | | | |
| 705817 | LYDIA DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 287556 | LYDIA DEL C SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| 705818 | LYDIA DEL PILAR SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 287557 | LYDIA DEL R GARCIA AGRINSONI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287558 | LYDIA DELGADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 705820 | LYDIA DELGADO VEGA | HC 20 BOX 25783 | | | | SAN LORENZO | PR | 00754 | |
| 705821 | LYDIA DENIZARD AGOSTO | VILLA BLANCA | 7 CALLE DIAMANTE | | | CAGUAS | PR | 00725 | |
| 705822 | LYDIA DIAZ TORRES | COND SKY TOWERS 3 | APT 17J | | | SAN JUAN | PR | 00926 | |
| 705823 | LYDIA DUPRE | BDA MARIN | CALLE 5 BOX 201 | | | GUAYAMA | PR | 00784 | |
| 705824 | LYDIA E ACEVEDO | ALTURAS DE FLAMBOYAN | U 3 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 287559 | LYDIA E ACEVEDO BRUNO | ADDRESS ON FILE | | | | | | | |
| 705825 | LYDIA E ADORNO MOLINA | PO BOX 6260 | | | | BAYAMON | PR | 00960 | |
| 705826 | LYDIA E ADORNO OTERO | LA PACHANGA | 27 A CALLE RAMON RIVERA | | | TOA BAJA | PR | 00949 | |
| 705827 | LYDIA E AGUAYO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 287560 | LYDIA E AGUILA TERRON | JARDINES DE CAPARRA | P 14 CALLE 31 | | | BAYAMON | PR | 00959 | |
| 705828 | LYDIA E AGUILA TERRON | PO BOX 354 | | | | BARCELONETA | PR | 00617 | |
| 705829 | LYDIA E ALGARIN DAVILA | PO BOX 2581 | | | | RIO GRANDE | PR | 00745 | |
| 705830 | LYDIA E ALICEA | URB SANTA MONICA | Q 29 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 705831 | LYDIA E ALVAREZ ROSARIO | PO BOX 2122 | | | | TOA BAJA | PR | 00951 | |
| 287561 | LYDIA E ARCE RIVERA | ADDRESS ON FILE | | | | | | | |
| 705832 | LYDIA E ARROYO RAMOS | URB STA RITA | F 5 CALLE 2 | | | VEG ALTA | PR | 00692 | |
| 705833 | LYDIA E AVILA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287562 | LYDIA E AVILES ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 705834 | LYDIA E AVILES LOPEZ | URB VILLA REAL | 87 CALLE B | | | CABO ROJO | PR | 00623 | |
| 287563 | LYDIA E BENITEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 705835 | LYDIA E BLANCO ZAMBRANA | 20 CALLE RAMON RIVERA CRUZ | | | | TOA BAJA | PR | 00949 | |
| 287564 | LYDIA E BONILLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 705836 | LYDIA E CAMACHO ORTIZ | URB LOS CAOBOS | 1211 CALLE BAMBU | | | PONCE | PR | 00716-6070 | |
| 705837 | LYDIA E CAMCHO FERRARA | COND SKY TOWER I | APT 3 B | | | SAN JUAN | PR | 00926 | |
| 705838 | LYDIA E CARABALLO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 846937 | LYDIA E CARBOT CALDERON | VILLA COOP | A12 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 846938 | LYDIA E CARDONA CACERES | LOS COLOBOS PARK | 1005 CALLE OLMOS | | | CAROLINA | PR | 00987 | |
| 287565 | LYDIA E CARRASQUILLO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 287566 | LYDIA E CARRILLO CANCEL | ADDRESS ON FILE | | | | | | | |
| 287567 | LYDIA E CARTAGENA ROJAS | ADDRESS ON FILE | | | | | | | |
| 287568 | LYDIA E CARTAGENA ROJAS | ADDRESS ON FILE | | | | | | | |
| 705840 | LYDIA E CASAS LOPEZ | URB TERRAZAS DE CAROLINA | R 40 CALE IMPERIAL | | | CAROLINA | PR | 00987 | |
| 705841 | LYDIA E CASIANO CINTRON | URB VILLAS DE CANEY | I 2 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 705842 | LYDIA E CIRINO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 705843 | LYDIA E CLAUDIO MUYET | LEVITTOWN 7MA SECC | HS 60 CALLE ROSARIO ARUTI | | | TOA BAJA | PR | 00949 | |
| 705844 | LYDIA E CLAUSELL VERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705845 | LYDIA E CLEMENTE CRISPIN | STEEPLECHASE APTS 1421 | S W 27 TH AVE APT# 604 | | | OCALA | FL | 34474 | |
| 705846 | LYDIA E COLON ACEVEDO | COND LAGO MAR APT7-B | | | | CAROLINA | PR | 00979 | |
| 705847 | LYDIA E COLON BEAUCHAMP | PO BOX 143212 | | | | ARECIBO | PR | 00614 | |
| 287569 | LYDIA E COLON COLON | ADDRESS ON FILE | | | | | | | |
| 705848 | LYDIA E COLON FLORES | ADDRESS ON FILE | | | | | | | |
| 287570 | LYDIA E COLON NEGRON | ADDRESS ON FILE | | | | | | | |
| 705849 | LYDIA E CORA | URB LA HACIENDA | A 59 CALLE 42 | | | GUAYAMA | PR | 00784 | |
| 705850 | LYDIA E CORDERO DE JESUS | RR 01 BOX 11996 | | | | TOA BAJA | PR | 00951 | |
| 705851 | LYDIA E CORDERO DIPINO | ADDRESS ON FILE | | | | | | | |
| 705852 | LYDIA E CORDERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 705853 | LYDIA E CRUZ CRUZ | BO PAJAROS CANDELARIA | PARCELA 26 B | | | TOA BAJA | PR | 00949 | |
| 705854 | LYDIA E CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 705855 | LYDIA E CRUZ MORALES | HC 1 BOX 5175 | | | | JUANA DIAZ | PR | 00795 | |
| 705856 | LYDIA E CUBERO MAISONET | ADDRESS ON FILE | | | | | | | |
| 705857 | LYDIA E DELGADO LOPEZ | PARCELAS FALU | C48 CALLE 21 | | | SAN JUAN | PR | 00924 | |
| 287571 | LYDIA E DELGADO LOYOLA | ADDRESS ON FILE | | | | | | | |
| 705858 | LYDIA E DELGADO TORRES | HC 01 BOX 6455 | | | | LAS PIEDRAS | PR | 00771-9708 | |
| 705859 | LYDIA E DEYNES ACEVEDO | PO BOX 1809 | | | | ISABELA | PR | 00662 | |
| 705860 | LYDIA E DIAZ | URB SIERRA BAYAMON | C 12 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 705861 | LYDIA E DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705862 | LYDIA E DIAZ SANCHEZ | PO BOX 1597 | | | | COAMO | PR | 00769 | |
| 705863 | LYDIA E FARGAS BENITEZ | CONTRY CLUB | HN 26 CALLE 254 | | | CAROLINA | PR | 00982 | |
| 705864 | LYDIA E FEBLES GONZALEZ | EL TUQUE NUEVA VIDA | R 8 CALLE K | | | PONCE | PR | 00728-6790 | |
| 705865 | LYDIA E FELICIANO | PUERTO REAL | BOX 630 | | | FAJARDO | PR | 00740 | |
| 705866 | LYDIA E FELICIANO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 705867 | LYDIA E FELICIANO MARTINEZ | HC 5 BOX 54725 | | | | HATILLO | PR | 00659 | |
| 705868 | LYDIA E FELICIANO MARTINEZ | PO BOX 54725 | | | | HATILLO | PR | 00659 | |
| 846939 | LYDIA E FERRER MONTAÑEZ | URB ALTURAS DE SAN PEDRO | T 6 CALLE SAN GABRIEL | | | FAJARDO | PR | 00738 | |
| 705869 | LYDIA E FIGUEROA GUADALUPE | REPTO CANDAL | 16 CALLE CANDAL | | | GURABO | PR | 00778-4111 | |
| 705870 | LYDIA E FIGUEROA RIVERA | PO BOX 1296 | | | | SANTA ISABEL | PR | 00757 | |
| 705871 | LYDIA E FLORES DELGADO | PARC SABANA ENEAS | 308 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| 705873 | LYDIA E GARCIA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 287573 | LYDIA E GARCIA GARCIA | 7 AVE LAGUNA COND. LAGOMAR APTO 5-C | | | | CAROLINA | PR | 00979 | |
| 705872 | LYDIA E GARCIA GARCIA | HC 04 BOX 4059 | | | | HUMACAO | PR | 00791 | |
| 287574 | LYDIA E GARCIA GIL DE RUBIO | ADDRESS ON FILE | | | | | | | |
| 705874 | LYDIA E GARCIA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 287575 | LYDIA E GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 287577 | LYDIA E GARCIA ROLON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 287578 | LYDIA E GERENA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 287579 | LYDIA E GOMEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 705875 | LYDIA E GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 287580 | LYDIA E GONZALEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 705876 | LYDIA E GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287581 | LYDIA E GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287582 | LYDIA E GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287583 | LYDIA E GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 287584 | LYDIA E GUZMAN CINTRON | ADDRESS ON FILE | | | | | | | |
| 287585 | LYDIA E GUZMAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 705877 | LYDIA E HEREDIA MERCADO | EXT MANUEL ZENO GANDIA | EDIF A 2 APT 9 | | | ARECIBO | PR | 00612 | |
| 705878 | LYDIA E HERNANDEZ ADORNO | RR 7 BOX 7213 | | | | SAN JUAN | PR | 00926 | |
| 287586 | LYDIA E HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 287587 | LYDIA E HERNANDEZ DECOZ | ADDRESS ON FILE | | | | | | | |
| 287588 | LYDIA E HERNANDEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 705879 | LYDIA E LANDRON FUENTES | HC 1 BOX 5398 | | | | BARRANQUITAS | PR | 00794 | |
| 705880 | LYDIA E LEON VEGA | ADDRESS ON FILE | | | | | | | |
| 705881 | LYDIA E LLANOS RIVERA & BLANCA AGRAIT | LLADO | P O BOX 195193 | | | SAN JUAN | PR | 00919-5193 | |
| 287590 | LYDIA E LOPEZ NIGAGLIONI | ADDRESS ON FILE | | | | | | | |
| 705882 | LYDIA E MALDONADO ESQUILIN | URB IDAMARIS GARDESN | E 26 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 287591 | LYDIA E MARCANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 705884 | LYDIA E MARTINEZ | 5TA SECC VILLA DEL REY | L H 19 CALLE 31 | | | CAGUAS | PR | 00725 | |
| 705883 | LYDIA E MARTINEZ | P O BOX 25 | | | | HUMACAO | PR | 00792-0025 | |
| 705885 | LYDIA E MARTINEZ DELGADO | HC 05 BOX 57653 | | | | CAGUAS | PR | 00725 | |
| 287592 | LYDIA E MARTINEZ PENA | ADDRESS ON FILE | | | | | | | |
| 705886 | LYDIA E MARTINEZ REYES | PO BOX 25 | | | | HUMACAO | PR | 00792-0025 | |
| 287593 | LYDIA E MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 705887 | LYDIA E MATEO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 287594 | LYDIA E MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 705888 | LYDIA E MAYSONET SANTIAGO | VILLA NAVARRA | 613 CALLE GARCIA LEDESMA | | | SAN JUAN | PR | 00924 | |
| 705889 | LYDIA E MEJIAS BAUZA | P O BOX 332 | | | | JAYUYA | PR | 00664 | |
| 287595 | LYDIA E MELENDEZ ALERS | ADDRESS ON FILE | | | | | | | |
| 705890 | LYDIA E MENA MERCADO | HC-33 BOX 2151 | | | | DORADO | PR | 00646 | |
| 705891 | LYDIA E MENDEZ RIVERA | HC 04 BOX 47787 | | | | MAYAGUEZ | PR | 00680 9438 | |
| 705892 | LYDIA E MENDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 705893 | LYDIA E MIRANDA LUNA | PO BOX 6723 | | | | CAROLINA | PR | 00914 | |
| 287596 | LYDIA E MOJICA DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287597 | LYDIA E MONTES MELENDEZ | URB ROSSY VALLEY | CALLE BARCELONA 447 | | | CEIBA | PR | 00735 | |
| 705894 | LYDIA E MONTES MELENDEZ | URB VILLA CAROLINA | 10 BLQ 236 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 705895 | LYDIA E MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 287598 | LYDIA E NAVARRO MORALES | ADDRESS ON FILE | | | | | | | |
| 705896 | LYDIA E NAVEDO VILLANUEVA | PMB 978 | PO BOX 2500 | | | TOA BAJA | PR | 00957 | |
| 705897 | LYDIA E NAZARIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 705898 | LYDIA E NEGRON DE JESUS | BO PLAYA 188 | AVE PADRE NOEL | | | PONCE | PR | 00716-7474 | |
| 287599 | LYDIA E NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 287600 | LYDIA E NIEVES ANDINO | ADDRESS ON FILE | | | | | | | |
| 705900 | LYDIA E NIEVES GARCIA | BZN 9132 BO PALMA SOLA | | | | CANOVANAS | PR | 00729 | |
| 705899 | LYDIA E NIEVES GARCIA | HC 07 BOX 2144 | | | | PONCE | PR | 00731-9602 | |
| 705901 | LYDIA E NIEVES ROMAN | HC 3 BOX 16975 | | | | QUEBRADILLAS | PR | 00678 | |
| 705902 | LYDIA E OLIVERAS PADILLA | HC 73 BOX 5152 | | | | NARANJITO | PR | 00719 | |
| 287601 | LYDIA E OLIVERAS PADILLA | HC-74 | BOX 5152 | | | NARANJITO | PR | 00719-7453 | |
| 705903 | LYDIA E OQUENDO COLON | EXT PARQUE ECUESTRE | B 14 CALLE 35 | | | CAROLINA | PR | 00987-8706 | |
| 705904 | LYDIA E ORTIZ CORDERO | URB JARDINES DE VEGA | 1 CALLE JARDINES ORQUIDEAS | | | VEGA BAJA | PR | 00693 | |
| 705905 | LYDIA E ORTIZ CRUZ | BDA POLVORIN | 3 CALLE 17 | | | CAYEY | PR | 00736 | |
| 705906 | LYDIA E ORTIZ DELGADO | PO BOX 593 | | | | YABUCOA | PR | 00767 | |
| 705907 | LYDIA E ORTIZ ORTIZ | PARC GANDARA BOX 5032 | | | | CIDRA | PR | 00739 | |
| 705908 | LYDIA E ORTIZ PAGAN | URB EL VALLE | 74 CV CALLE ROBLES | | | LAJAS | PR | 00667 | |
| 705910 | LYDIA E ORTIZ RIVERA | HATO TEJAS | B 73 CALLE VOLCAN | | | BAYAMON | PR | 00961 | |
| 705909 | LYDIA E ORTIZ RIVERA | P O BOX 542 | | | | MOROVIS | PR | 00687 | |
| 705911 | LYDIA E ORTIZ VAZQUEZ | A 6 EXT LA CARMEN | | | | SALINAS | PR | 00751 | |
| 705912 | LYDIA E PACHECO ALMODOVAR | URB LAS VEGAS | B13 AVE FLOR DEL VALLE | | | CATA¥O | PR | 00962-6507 | |
| 287602 | LYDIA E PEDRAZA Y KATTY PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 287603 | LYDIA E PEREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 705913 | LYDIA E PEREZ LLANOS | PO BOX 9065815 | | | | SAN JUAN | PR | 9065815 | |
| 705914 | LYDIA E PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 705915 | LYDIA E PEREZ MAYSONET | 364 CALLE UNION | | | | FAJARDO | PR | 00740 | |
| 287604 | LYDIA E PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705916 | LYDIA E PEREZ PEREZ` | HC 1 BOX 5915 | | | | GURABO | PR | 00778 | |
| 287605 | LYDIA E PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 705917 | LYDIA E PEREZ ROMAN | URB SAN PEDRO | G 19 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 705918 | LYDIA E PIZARRO LOPEZ | ULTURAS DE VEGA BAJA | II 8 CALLE MUNICIPAL | | | VEGA BAJA | PR | 00693 | |
| 287606 | LYDIA E QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705919 | LYDIA E RAMIREZ COLON | COND EL ATLANTICO APT 803 | | | | LEVITTOWN | PR | 00949 | |
| 287607 | LYDIA E RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705920 | LYDIA E RAMOS RIVERA | VEGA BAJA LAKES | 8 CALLE 1 A | | | VEGA BAJA | PR | 00693 | |
| 705921 | LYDIA E REYES CARRASQUILLO | URB VALLE TOLIMA P 34 | CALLE JOSSIE PEREZ | | | CAGUAS | PR | 00725 | |
| 705922 | LYDIA E REYES DE JESUS | JARDINES DE COUNTRY CLUB | CY 10 CALLE 163 | | | CAROLINA | PR | 00983 | |
| 705923 | LYDIA E REYES SILVA | ADDRESS ON FILE | | | | | | | |
| 705924 | LYDIA E REYES TORRES | 22 BO PALMAREJO | | | | COAMO | PR | 00769 | |
| 705925 | LYDIA E REYES VELAZQUEZ | RES LUIS LLORENS TORRES | EDIF 35 APTO 714 | | | SAN JUAN | PR | 00913 | |
| 287608 | LYDIA E RIVERA | ADDRESS ON FILE | | | | | | | |
| 705926 | LYDIA E RIVERA AQUINO | BRISAS DE LOIZA | 53 CALLE GEMINIS | | | CANOVANAS | PR | 00729 | |
| 287609 | LYDIA E RIVERA CARMONA | ADDRESS ON FILE | | | | | | | |
| 705927 | LYDIA E RIVERA CORREA | METRO MAIL STATION 101 PO BOX 70158 | | | | SAN JUAN | PR | 00936 | |
| 287610 | LYDIA E RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 287611 | LYDIA E RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 705928 | LYDIA E RIVERA TORRES | EXT JARDINES DE COAMO | F 46 CALLE 9 | | | COAMO | PR | 00769 | |
| 705929 | LYDIA E RODRIGUEZ ACEVEDO | JARDIN PALMAREJO | C/ 13 | | | CANOVANAS | PR | 00729 | |
| 287613 | LYDIA E RODRÍGUEZ LÓPEZ | ADDRESS ON FILE | | | | | | | |
| 705930 | LYDIA E RODRÍGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 287614 | LYDIA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705931 | LYDIA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705932 | LYDIA E RODRIGUEZ TORRES | URB JARDINES DE VEGA BAJA | L 20 CALLE P | | | VEGA BAJA | PR | 00693 | |
| 705933 | LYDIA E ROMAN SANTIAGO | P O BOX 1267 | | | | QUEBRADILLAS | PR | 00678 | |
| 705934 | LYDIA E ROSA VILLEGAS | VALLE DE SAN LUIS | 163 VIA DEL ROCIO | | | CAGUAS | PR | 00725 | |
| 705935 | LYDIA E ROSADO | ADDRESS ON FILE | | | | | | | |
| 705936 | LYDIA E ROSADO ALICEA | PO BOX 756 | | | | ADJUNTAS | PR | 00601 | |
| 705742 | LYDIA E ROSADO HERNANDEZ | BOX 3439 | | | | VEGA ALTA | PR | 00692 | |
| 287615 | LYDIA E ROSADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 705937 | LYDIA E ROSARIO GUERRERO | 7 CALLE SABANA DEL PALMAR | | | | COMERIO | PR | 00782 | |
| 705938 | LYDIA E SAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 705939 | LYDIA E SANCHEZ MELENDEZ | PO BOX 1359 | | | | ARROYO | PR | 00714 | |
| 705940 | LYDIA E SANCHEZ RODRIGUEZ | SANTA ISIDRA II | CALLE 2 93 | | | FAJARDO | PR | 00738 | |
| 705941 | LYDIA E SANTANA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 287616 | LYDIA E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 705942 | LYDIA E SANTIAGO NIEVES | RR 2 BOX 7067 | | | | TOA ALTA | PR | 00953-9621 | |
| 705943 | LYDIA E SANTIAGO ORTIZ | P O BOX 560052 | | | | GUAYANILLA | PR | 00656 | |
| 705944 | LYDIA E SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 705945 | LYDIA E SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 705946 | LYDIA E SANTIAGO RODRIGUEZ | TOA ALTA HEIGHTS | AG16 CALLE 29 URB TOA ALTA HTS | | | TOA ALTA | PR | 00953 | |
| 705947 | LYDIA E SANTOS REYMUNDI | HC 2 BOX 44650 | | | | VEGA BAJA | PR | 00693 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705948 | LYDIA E SEPULVEDA SANTIAGO | HC 01 BOX 5436 | | | | YABUCOA | PR | 00767 | |
| 705949 | LYDIA E SILVA LIND | PO BOX 317 | | | | MAUNABO | PR | 00707 | |
| 705950 | LYDIA E SOTO MENDEZ | H C 58 BOX 13952 | | | | AGUADA | PR | 00602-9724 | |
| 705951 | LYDIA E SOTOMAYOR CINTRON | ADDRESS ON FILE | | | | | | | |
| 705952 | LYDIA E SOTOMAYOR CINTRON | ADDRESS ON FILE | | | | | | | |
| 705953 | LYDIA E TOLEDO | ADDRESS ON FILE | | | | | | | |
| 705954 | LYDIA E TORO ANDUJAR | VILLA NEVAREZ | COND LOS ROBLES APT 614 B | | | SAN JUAN | PR | 00927 | |
| 705955 | LYDIA E TORRES | JARDINES DE COUNTRY CLUB | COND TORRECILLA APT B 27 | | | CAROLINA | PR | 00983 | |
| 705956 | LYDIA E TORRES FERNANDEZ | RR 4 BOX 2832 | | | | BAYAMON | PR | 00957 | |
| 705957 | LYDIA E TORRES GARCIA | PO BOX 1979 | | | | VEGA BAJA | PR | 00693 | |
| 287617 | LYDIA E TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 705958 | LYDIA E VALENTIN SANTIAGO | URB ALTAGRACIA | J 22 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 287618 | LYDIA E VARGAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 705959 | LYDIA E VAZQUEZ MALDONADO | SABANA SECA | 38 CALLE REJAS | | | TOA BAJA | PR | 00952 | |
| 705960 | LYDIA E VAZQUEZ RAMOS | P O BOX 1305 | | | | VEGA BAJA | PR | 00694 | |
| 705743 | LYDIA E VELAZQUEZ | BO BUENA VISTA | RR 8 BOX 1774 | | | BAYAMON | PR | 00956 | |
| 287619 | LYDIA E VELEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 287620 | LYDIA E VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 705961 | LYDIA E VELEZ SOLIVAN | PO BOX 1843 | | | | CAYEY | PR | 00736 | |
| 287621 | LYDIA E VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 705962 | LYDIA E VERA MENDEZ | COUNTRY CLUB | 787 CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| 287622 | LYDIA E VICENTE VARGAS | ADDRESS ON FILE | | | | | | | |
| 287623 | LYDIA E ZAMBRANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 705963 | LYDIA E ZAYAS ZAYAS | ADDRESS ON FILE | | | | | | | |
| 705964 | LYDIA E. ARROYO MOJICA | ADDRESS ON FILE | | | | | | | |
| 287624 | LYDIA E. CAMACHO SANTOS | ADDRESS ON FILE | | | | | | | |
| 1256648 | LYDIA E. CASTILLO OCASIO | ADDRESS ON FILE | | | | | | | |
| 705965 | LYDIA E. COLON VILLAFANE | 551 COND SAGRADO CORAZON APT 5 | | | | SANTURCE | PR | 00915 | |
| 287625 | LYDIA E. FANGAS BENITEZ | ADDRESS ON FILE | | | | | | | |
| 705966 | LYDIA E. GONZALEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 705967 | LYDIA E. GRACIANI FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 705968 | LYDIA E. GRACIANI FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 287626 | LYDIA E. LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 705969 | LYDIA E. MARQUEZ VAZQUEZ | URB TURABO GARDENS | E34 CALLE 38 | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287627 | LYDIA E. MELENDEZ DELGADO | LCDO. HOSTOS A. GALLARDO GARCÍA-ABOGADO DEMANDADO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 287628 | LYDIA E. MELENDEZ DELGADO | LCDO. RICARDO J. CACHO RODRÍGUEZ -ABOGADO DEMANDANTE | EDIF. COOPERATIVA LA MOROVEÑA SUITE 303 | | | SAN JUAN | PR | 00920 | |
| 1478868 | Lydia E. Rios, parent of then minor L.E.A.R. | ADDRESS ON FILE | | | | | | | |
| 287631 | LYDIA E. RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 287632 | LYDIA E. SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 705970 | LYDIA E. SOSA | 340 CALLE LAS IGLESIAS | | | | SAN JUAN | PR | 00912 | |
| 705971 | LYDIA E. SOSA | 340 CALLE LAS IGLESIAS | | | | SANTURCE | PR | 00912 | |
| 287633 | LYDIA E. SOTO QUINTERO | ADDRESS ON FILE | | | | | | | |
| 287634 | LYDIA E. TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 705972 | LYDIA E. TORRES MORA | RES NEMESIO CANALES | EDIF20 APT 373 | | | SAN JUAN | PR | 00920 | |
| 287635 | Lydia E. Vazquez Bonilla | ADDRESS ON FILE | | | | | | | |
| 705973 | LYDIA E. VAZQUEZ NUðEZ | AUDITORIA FISCAL | CENTRO GUBERNAMENTAL | OFIC.MECANOGR AFA IV-TRANSPORTE PUBL | | CAROLINA | PR | 00979 | |
| 287637 | LYDIA E. VAZQUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 287639 | LYDIA E. VERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 287640 | LYDIA E. ZAYAS ZAYAS | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 287642 | LYDIA ECHEVARRIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 705974 | LYDIA ELENA TAPIA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 287643 | LYDIA ENID DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 287644 | LYDIA ENID DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 705975 | LYDIA ENID SANCHEZ CRESPO | LAS LOMAS MARGINAL ST 1784 | | | | SAN JUAN | PR | 00921 | |
| 287645 | LYDIA ERAZO COLON | ADDRESS ON FILE | | | | | | | |
| 287646 | LYDIA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 705976 | LYDIA ESTHER BURGOS FIGUEROA | COND GOLDEN TOWER | APT 1015 | | | CAROLINA | PR | 00983 | |
| 287647 | LYDIA ESTHER CABRERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 287648 | LYDIA ESTHER CARRASQUILLO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 705977 | LYDIA ESTHER DIAZ RIVERA | PO BOX 215 | | | | COMERIO | PR | 00782 | |
| 705978 | LYDIA ESTHER GALINDEZ | RES LAS MERCEDES | EDIF 5 APT 37 | | | MANATI | PR | 00674 | |
| 705979 | LYDIA ESTHER LABOY | BO ESPERANZA | 395 CALLE BROMELIA | | | VIEQUES | PR | 00765 | |
| 705980 | LYDIA ESTHER LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 287649 | LYDIA ESTHER OJEDA DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705981 | LYDIA ESTHER PAGAN RODRIGUEZ | P O BOX 5064 | | | | CAROLINA | PR | 00984 | |
| 287650 | LYDIA ESTHER POLANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 705982 | LYDIA ESTHER RIVERA LOPEZ | URB LA PLATA | E 46 AZABACHE | | | CAYEY | PR | 00736 | |
| 705983 | LYDIA ESTRADA GONZALEZ | VERSALLES | D 10 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 705984 | LYDIA FEBLES PABON | P O BOX 50486 | | | | TOA BAJA | PR | 00950 | |
| 287651 | LYDIA FELICIANO FRAGA | ADDRESS ON FILE | | | | | | | |
| 287652 | LYDIA FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 287653 | LYDIA FELICIANO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 705985 | LYDIA FERNANDEZ | GOLDEN GATE | C 64 DIAMANTE | | | GUAYNABO | PR | 00968 | |
| 287654 | LYDIA FERNANDEZ CARTAGENA Y/O | ADDRESS ON FILE | | | | | | | |
| 287656 | LYDIA FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705986 | LYDIA FIGUEROA AGOSTO | ALTURAS DE CIALES | APT 1057 | | | CIALES | PR | 00638 | |
| 705988 | LYDIA FIGUEROA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 705987 | LYDIA FIGUEROA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 287657 | LYDIA FIGUEROA ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 287658 | LYDIA FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 705989 | LYDIA FIGUEROA VAZQUEZ | MASIONES DEL TOA | B 3 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 287659 | LYDIA FLORES FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 705990 | LYDIA FLORES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 705991 | LYDIA FONTANEZ SANCHEZ | A 36 JARD DE QUINTANA | | | | SAN JUAN | PR | 00917 | |
| 705992 | LYDIA G MENDEZ MENDEZ | 201 CALLE BLANCA CHICO | | | | MOCA | PR | 00676 | |
| 287660 | LYDIA G RUIZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| 287661 | LYDIA G TIZOL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705993 | LYDIA GAETAN MEJIAS | ADDRESS ON FILE | | | | | | | |
| 705994 | LYDIA GALARZA LUGO | URB EL CAFETAL II | R 12 CALLE EXCELSA | | | YAUCO | PR | 00698 | |
| 705995 | LYDIA GALLARDO DE MEDINA | P O BOX 20649 | | | | SAN JUAN | PR | 00926 | |
| 705996 | LYDIA GANDARILLAS BURGOS | PO BOX 10277 | | | | SAN JUAN | PR | 00922-0277 | |
| 705997 | LYDIA GARCIA GUILFU | ADDRESS ON FILE | | | | | | | |
| 705998 | LYDIA GARCIA GUILFU | ADDRESS ON FILE | | | | | | | |
| 287662 | LYDIA GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 705999 | LYDIA GARCIA MORENO | PO BOX 534 | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 706000 | LYDIA GARCIA OTERO | 75 CALLE POLVORIN | | | | MANATI | PR | 00674 | |
| 706001 | LYDIA GONZALEZ | URB PUERTO NUEVO | 762 CALLE 35 SE | | | SAN JUAN | PR | 00921 | |
| 287663 | LYDIA GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 287664 | LYDIA GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 706002 | LYDIA GONZALEZ PEDROGO | ADDRESS ON FILE | | | | | | | |
| 706003 | LYDIA GONZALEZ RAMOS | HC 3 BOX 21681 | | | | ARECIBO | PR | 00612 | |
| 706004 | LYDIA GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706005 | LYDIA GONZALEZ RIVERA | URB LA MARINA | CALLE F K 6 | | | CAROLINA | PR | 00979 | |
| 706006 | LYDIA GONZALEZ SILVA | P O BOX 367181 | | | | SAN JUAN | PR | 00936-7181 | |
| 287665 | LYDIA GONZALEZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 287666 | LYDIA GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 287667 | LYDIA GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 706007 | LYDIA GONZALEZ VELEZ | CUESTA JUDIOS | 11 C | | | YAUCO | PR | 00698 | |
| 287668 | LYDIA GUADALUPE TOLEDO | ADDRESS ON FILE | | | | | | | |
| 706008 | LYDIA GUERRA CORREA | ADDRESS ON FILE | | | | | | | |
| 706009 | LYDIA GUERRERO CARRETERO | URB FLAMINGO HILLS | 135 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 287669 | LYDIA GUZMAN BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 846941 | LYDIA GUZMAN CAMARA | URB RIO CRISTAL | 1353 AVE SANTITOS COLON | | | MAYAGUEZ | PR | 00680-1926 | |
| 287670 | LYDIA GUZMAN PENA | ADDRESS ON FILE | | | | | | | |
| 706010 | LYDIA GUZMAN RAMOS | HC 2 BOX 7350 | | | | UTUADO | PR | 00641 | |
| 287671 | Lydia H Delgado Inostroza | ADDRESS ON FILE | | | | | | | |
| 706011 | LYDIA HERNANDEZ | P O BOX 1334 | | | | ARECIBO | PR | 00613 | |
| 706012 | LYDIA HERNANDEZ ALFARO | URB LOIZA VALLE | R 626 A CALLE CALA | | | CANOVANAS | PR | 00729 | |
| 706013 | LYDIA HERNANDEZ FELIU | 13 URB LOS FLAMBOYANES | | | | AGUADA | PR | 00602-3103 | |
| 706014 | LYDIA HERNANDEZ LIZARDI | URB IDAMARIS GARDENS | E 25 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 706015 | LYDIA HERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 706016 | LYDIA HERNANDEZ MELENDEZ | HC 1 BOX 3322 | | | | FLORIDA | PR | 00650 | |
| 846942 | LYDIA HERNANDEZ ORTIZ | URB EL CORTIJO | L27 CALLE 14 | | | BAYAMON | PR | 00956-5642 | |
| 706017 | LYDIA HERNANDEZ REYES | RES COLINAS DE MAGNOLIA | EDIF G APT 54 | | | JUNCOS | PR | 00777 | |
| 287672 | LYDIA HERRERA ESPINAL | ADDRESS ON FILE | | | | | | | |
| 287673 | LYDIA I BAEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 287674 | LYDIA I CASELLAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 287675 | LYDIA I COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 287676 | LYDIA I CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 287677 | LYDIA I DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287678 | LYDIA I FIGUEROA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 706018 | LYDIA I GUZMAN RAMOS | HC 2 BOX 7350 | | | | UTUADO | PR | 00641 | |
| 706019 | LYDIA I JIMENEZ CRUZ | ALTURA DE FLAMBOYAN | E 26 A CALLE 2 | | | BAYAMON | PR | 00959-8121 | |
| 706020 | LYDIA I LEON RIVERA | ALTURAS DEL PLATA | CF CALLE 1 | | | CAYEY | PR | 00736 | |
| 287679 | LYDIA I MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 706021 | LYDIA I MASSARI CACERES | HC 01 BOX 6800 | | | | LAS PIEDRAS | PR | 00771 | |
| 287680 | LYDIA I OLMO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 706022 | LYDIA I RENTAS LEANDRY | EL BOSQUE | 3323 CALLE LA CRUZ | | | PONCE | PR | 00717 | |
| 706023 | LYDIA I RIVERA | URB VALLE HERMOSO | SY 23 CALLE LOTTO | | | HORMIGUERO | PR | 00660 | |
| 706024 | LYDIA I RIVERA MIRANDA | EXT ROUND HILL | 250 CALLE ALFA | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 706025 | LYDIA I RODRIGUEZ PEREZ | PO BOX 8405 | | | | PONCE | PR | 00732 | |
| 287681 | LYDIA I RUIZ GRACIA | ADDRESS ON FILE | | | | | | | |
| 706026 | LYDIA I RUIZ ROSADO | COND PORTALES PARQUE ESCORIAL | 6 BLVD DE LA MEDIA LUNA APTO 1102 | | | CAROLINA | PR | 00987 | |
| 706027 | LYDIA I SANTIAGO PEREZ | URB SIERRA BAYAMON | 63-20 CALLE 54 | | | BAYAMON | PR | 00961 | |
| 706028 | LYDIA I SILVA /DBA ACTION EXTERMINATING | PO BOX 9225 | | | | BAYAMON | PR | 00960 | |
| 706029 | LYDIA I VAZQUEZ RIVERA | URB EL CONQUISTADOR | C38 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 706030 | LYDIA INES BENITEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 287683 | LYDIA INES ZAYAS BENGOCHEA | ADDRESS ON FILE | | | | | | | |
| 706031 | LYDIA IRIS CORA CINTRON | PO BOX 2534 | | | | GUAYAMA | PR | 00785 | |
| 706032 | LYDIA IRIZARRY RODRIGUEZ | HUCONUCO BAJO | 347 KM 4.6 | | | SAN GERMAN | PR | 00683 | |
| 287684 | LYDIA IVETTE CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 287685 | LYDIA IVETTE TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 706033 | LYDIA J MORALES DIAZ | P O BOX 127 | | | | CEIBA | PR | 00735 | |
| 287686 | LYDIA J REYES SANTANA | ADDRESS ON FILE | | | | | | | |
| 706034 | LYDIA J VALENTIN NIEVES | ADDRESS ON FILE | | | | | | | |
| 706035 | LYDIA JIMENEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 287687 | LYDIA K. SERRANO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 287688 | LYDIA L BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 706036 | LYDIA L CANCEL | HC 1 BOX 7473 | | | | HORMIGUEROS | PR | 00660 | |
| 287689 | LYDIA L NEGRON REYES | ADDRESS ON FILE | | | | | | | |
| 287690 | LYDIA L QUINONES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 706037 | LYDIA LARO MARTELL | ADDRESS ON FILE | | | | | | | |
| 287692 | LYDIA LATORRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706038 | LYDIA LAUREANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 706039 | LYDIA LEON RODRIGUEZ | 14 CALLE MONCLOVA | | | | JUANA DIAZ | PR | 00795 | |
| 846943 | LYDIA LISBOA FELIX | URB COUNTRY CLUB | 862 CALLE GALES | | | SAN JUAN | PR | 00924-1747 | |
| 287693 | LYDIA LIZARRIBAR MASINI | ADDRESS ON FILE | | | | | | | |
| 706040 | LYDIA LIZASUAIN | URB SAN THOMAS | BC 17 | | | PONCE | PR | 00731 | |
| 287694 | LYDIA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 287695 | LYDIA LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 287696 | LYDIA LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 287697 | LYDIA LOPEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 706042 | LYDIA LOPEZ RAMOS | PO BOX 603 | | | | HATILLO | PR | 00659 | |
| 706041 | LYDIA LOPEZ RAMOS | URB SIERRA LINDA T 9 CALLE 14 | | | | BAYAMON | PR | 00957-2114 | |
| 705744 | LYDIA LOPEZ RODRIGUEZ | 21 CALLE PEDRO RIVERA | URB SAN CRISTOBAL | | | CAYEY | PR | 00736 | |
| 287698 | LYDIA LOPEZ RODRIGUEZ | URB EMBALSE SAN JOSE | 471 CALLE TURIA | | | SAN JUAN | PR | 00923 | |
| 706043 | LYDIA LOPEZ RODRIGUEZ | URB VILLA CLARITA | F 17 CALLE 4 | | | FAJARDO | PR | 00738 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706044 | LYDIA LOPEZ RODRIGUEZ | VILLA CLARITA | F17 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 706045 | LYDIA LUCIANO TEJERA | URB SUMMIT HILLS | 646 CALLE GREEN WOOD | | | GUAYNABO | PR | 00920 | |
| 706046 | LYDIA LUGO BETANCOURT | URB METROPOLIS | C2 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 287699 | LYDIA LUGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 287700 | LYDIA LUNA AGUAYO | ADDRESS ON FILE | | | | | | | |
| 287701 | LYDIA LY MONTANEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 287702 | LYDIA LY MONTAvEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 706047 | LYDIA M ACEVEDO | BOX 229 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 287703 | LYDIA M ALVAREZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 706048 | LYDIA M AMARO ROSARIO | BO EMAJAGUAS | HC 01 BOX 2464 | | | MAUNABO | PR | 00707 | |
| 287704 | LYDIA M BURGOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 287705 | LYDIA M BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| 287706 | LYDIA M CAMACHO CAPO | ADDRESS ON FILE | | | | | | | |
| 287707 | LYDIA M CAMACHO CAPO | ADDRESS ON FILE | | | | | | | |
| 706049 | LYDIA M CARRASQUILLO RIVAS | HC 02 BOX 29802 | | | | CAGUAS | PR | 00727-9404 | |
| 706050 | LYDIA M CASTRO MARIN | URB VILLA CAPRI | E1 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 706051 | LYDIA M COLON HERNANDEZ | PO BOX 566 | | | | RIO GRANDE | PR | 00745 | |
| 706052 | LYDIA M COTTO FERRER | ADDRESS ON FILE | | | | | | | |
| 706053 | LYDIA M CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 287708 | LYDIA M CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706054 | LYDIA M DAVILA FIGUEROA | URB HACIENDA LA MATILDE | 5828 CALLE ARADO | | | PONCE | PR | 00731 | |
| 287709 | LYDIA M DELGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 846944 | LYDIA M DIAZ RODRIGUEZ | APARTADO 8508 | | | | HUMACAO | PR | 00792-8508 | |
| 706055 | LYDIA M DIAZ ROSARIO | URB SANTA ISIDRA | B 3 CALLE 3 EXT I | | | FAJARDO | PR | 00738 | |
| 846945 | LYDIA M DIAZ SIERRA | PO BOX 1250 | | | | AIBONITO | PR | 00705 | |
| 706057 | LYDIA M ECHEVARRIA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 706058 | LYDIA M ESCALET GARCIA | 4B 19 | CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 706059 | LYDIA M FEBLES DURAN | PO BOX 569 | | | | VEGA BAJA | PR | 00694 | |
| 287710 | LYDIA M FLORES APONTE | ADDRESS ON FILE | | | | | | | |
| 706060 | LYDIA M GONZALEZ CHEVERE | PO BOX 142 | | | | JAYUYA | PR | 00664 | |
| 706061 | LYDIA M HERNANDEZ RIVERA | HC 01 BOX 5907 | | | | SALINAS | PR | 00751 | |
| 287711 | LYDIA M LAZARO PENA | ADDRESS ON FILE | | | | | | | |
| 706062 | LYDIA M LOPEZ GASTON | ADDRESS ON FILE | | | | | | | |
| 706063 | LYDIA M LUGO EMANUELLI | P M B 202 | P O BOX 7005 | | | FAJARDO | PR | 00738-7005 | |
| 706064 | LYDIA M MALAVE | SKY TOWER | 11 APTO 3 H | | | SAN JUAN | PR | 00926 | |
| 287712 | LYDIA M MEDINA CUBANO | ADDRESS ON FILE | | | | | | | |
| 706065 | LYDIA M MONTES LEON | ADDRESS ON FILE | | | | | | | |
| 846946 | LYDIA M MORALES VELAZQUEZ | URB SANTA ROSA | 29-2 CALLE 11 | | | BAYAMON | PR | 00959-6563 | |
| 706066 | LYDIA M MORELL AGRINSONI | 52 LA RUEDA BO MIRADERO | | | | MAYAGUEZ | PR | 00680 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706067 | LYDIA M NOA RIVERA | ADDRESS ON FILE | | | | | | | |
| 287713 | LYDIA M ORTIZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 706068 | LYDIA M ORTIZ GOMEZ | URB BAIROA | CN 16 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 706069 | LYDIA M ORTIZ RODRIGUEZ | HC 01 BOX 3411 | | | | ARROYO | PR | 00714 | |
| 706070 | LYDIA M PAGAN BERRIOS | ADDRESS ON FILE | | | | | | | |
| 287714 | LYDIA M PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 287715 | LYDIA M PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 706071 | LYDIA M PRATTS CRUZ | ADDRESS ON FILE | | | | | | | |
| 706072 | LYDIA M RIBOTT GARCIA | BO DAGUAO | BZN 810 | | | NAGUABO | PR | 00718 | |
| 287717 | LYDIA M RIVERA | ADDRESS ON FILE | | | | | | | |
| 706073 | LYDIA M RIVERA | ADDRESS ON FILE | | | | | | | |
| 706074 | LYDIA M RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 706075 | LYDIA M RIVERA RODRIGUEZ | BO SALAZAR | 1647 CALLE SERVIA | | | PONCE | PR | 00717 | |
| 706076 | LYDIA M RIVERA VILA | URB LA CUMBRE | 389 CALLE JUNCOS | | | SAN JUAN | PR | 00926 | |
| 706077 | LYDIA M RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 706078 | LYDIA M RODRIGUEZ MALDONADO | COND QUINTANA | APT 803 A | | | SAN JUAN | PR | 00917 | |
| 706079 | LYDIA M RODRIGUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 706080 | LYDIA M RODRIGUEZ SEDA | URB SANTA ROSA | 15 21 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 706081 | LYDIA M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 706082 | LYDIA M ROLON PEREZ | REPTO TERESITA | V 9 CALLE 21 | | | BAYAMON | PR | 00961 | |
| 706083 | LYDIA M ROSA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 287718 | LYDIA M ROSARIO ANDINO | ADDRESS ON FILE | | | | | | | |
| 287719 | LYDIA M RUIZ Y/O ESTELA M VALDES | ADDRESS ON FILE | | | | | | | |
| 287720 | LYDIA M SANCHEZ Y ROSA HEREDIA | ADDRESS ON FILE | | | | | | | |
| 287721 | LYDIA M SANTIAGO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 706084 | LYDIA M SATG FIG / LYDIA'S BEAUTYLYDIA | 34 CALLE DR VEVE | | | | JUANA DIAZ | PR | 00795 | |
| 706085 | LYDIA M TORRES BASCALAM | GARDENVILLE | B 15 CALLE BRISIL | | | GUAYNABO | PR | 00966 | |
| 287722 | LYDIA M TORRES CORTES | ADDRESS ON FILE | | | | | | | |
| 706086 | LYDIA M TORRES TORRES | HC 01 BOX 5559 | | | | JUANA DIAZ | PR | 00795 | |
| 706087 | LYDIA M VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 706088 | LYDIA M VELEZ FIGUEROA | PO BOX 594 | | | | VILLALBA | PR | 00766 | |
| 287724 | LYDIA M VINALES MAYSONET | ADDRESS ON FILE | | | | | | | |
| 287723 | LYDIA M VINALES MAYSONET | ADDRESS ON FILE | | | | | | | |
| 706089 | LYDIA M. CABRERA GONZALEZ | 45 RES VISTA HERMOSA APT 570 | | | | SAN JUAN | PR | 00921 | |
| 706090 | LYDIA M. CARDONA FUENTES | RAHOLISA 13 | | | | SAN SEBASTIAN | PR | 00685 | |
| 706091 | LYDIA M. LOPEZ RODRIGUEZ | CALLE L BZN 8C PARC. 817 | BO SANTANA | | | ARECIBO | PR | 00612 | |
| 287725 | LYDIA M. ROMERO CANDELARIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287726 | LYDIA M. SANTIAGO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 287727 | LYDIA M. TOLLINCHE MAS | ADDRESS ON FILE | | | | | | | |
| 706092 | LYDIA MAISONET RIVERA | 1012S MAGEE BRANCH ST | | | | OVIEDO | FL | 32765-5711 | |
| 706093 | LYDIA MALAVE MERCADO | EGIDA LA MERCED | 360 AVE DOMENECH APT 319 | | | SAN JUAN | PR | 00918 | |
| 287728 | LYDIA MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 287729 | LYDIA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706094 | LYDIA MALDONADP MALDONADO | P O BOX 915 | | | | ADJUNTAS | PR | 00601 | |
| 706095 | LYDIA MALPICA ARABIA | ADDRESS ON FILE | | | | | | | |
| 287730 | LYDIA MARCANO CARLO | ADDRESS ON FILE | | | | | | | |
| 287731 | LYDIA MARIA MORALES RODRIGUEZ Y OTROS | LCDA. PALOMA FLORES HASSIM | PO BOX 90 | | | JUNCOS | PR | 00777 | |
| 287732 | LYDIA MARIA MORALES RODRIGUEZ Y OTROS | LCDO. JOAQUÍN NIEVES MARRERO | PO BOX 1760 | | | JUNCOS | PR | 00777-1760 | |
| 287733 | LYDIA MARIA MORALES RODRIGUEZ Y OTROS | LCDO. LUIS MENA RAMOS | URB. ALTARMIRA | 504 CALLE PERSEO | | SAN JUAN | PR | 00920 | |
| 706096 | LYDIA MARRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 287734 | LYDIA MARTELL VELEZ | ADDRESS ON FILE | | | | | | | |
| 287735 | LYDIA MARTI PENA | ADDRESS ON FILE | | | | | | | |
| 287736 | LYDIA MARTINEZ CASTAING | ADDRESS ON FILE | | | | | | | |
| 706097 | LYDIA MARTINEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 706098 | LYDIA MARTINEZ DOMENA | 372 AVE. ROTARIOS SUITE 208-B | | | | ARECIBO | PR | 00613 | |
| 287737 | LYDIA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 287738 | LYDIA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 287739 | LYDIA MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 287740 | LYDIA MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 706099 | LYDIA MARTINEZ VILLANUEVA | 7 CALLE PADRE PYKOSZ | | | | ARECIBO | PR | 00612 | |
| 706100 | LYDIA MARTINEZ VILLANUEVA | SECTOR LOS MORAS BO HATO BAJO | 7 PYKOSZ CALLE PADRE | | | ARECIBO | PR | 00612 | |
| 287741 | LYDIA MAS DE TOLLINCHE | ADDRESS ON FILE | | | | | | | |
| 706101 | LYDIA MAWAD SAAITER | CALLE 1 G 44 | VILLA COOPERATIVA | | | CAROLINA | PR | 00985 | |
| 706102 | LYDIA MELECIO MAYMI | ADDRESS ON FILE | | | | | | | |
| 706103 | LYDIA MELENDEZ BORRERO | URB VALLE ARRIBA HEIGHTS | Z 3 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 287742 | LYDIA MELENDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 706104 | LYDIA MENDEZ GIRAU | URB REXVILLE | A L 12 CALLE 64 | | | BAYAMON | PR | 00957 | |
| 706105 | LYDIA MENDEZ PACHECO | VILLA DEL CARMEN | 4504 AVE CONSTANCIA | | | PONCE | PR | 00716-2207 | |
| 287743 | LYDIA MENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 706106 | LYDIA MENDEZ SILVA | PARC RAYO GUARAS | 66 PARC RAYO GUARAS | | | SABANA GRANDE | PR | 00637 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287744 | LYDIA MERCADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 706107 | LYDIA MILAGROS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706108 | LYDIA MILAGROS HERNANDEZ | HC 6 BOX 67892 | | | | MOCA | PR | 00676-9856 | |
| 706109 | LYDIA MIRANDA SANTIAGO | HC 1 6238 CALLE 8 ISLOTE | | | | SANTA ISABEL | PR | 00757 | |
| 287745 | LYDIA MISCALICHE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 706110 | LYDIA MOCTEZUMA VELAZQUEZ | URB VILLA HILDA | D 45 CALLE B | | | YABUCOA | PR | 00767 | |
| 706111 | LYDIA MOLINA ANTONETY | BO COQUI 334 | CALLE BETANCES | | | AGUIRRE | PR | 00704 | |
| 287746 | LYDIA MOLINA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 706112 | LYDIA MOLINA CANCEL | P O BOX 628 | | | | VEGA BAJA | PR | 00694 | |
| 287748 | LYDIA MOLINA/ VICTOR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287749 | LYDIA MONTES SANTOS | ADDRESS ON FILE | | | | | | | |
| 846947 | LYDIA MORALES DE JESUS | RR 3 BOX 4233 | | | | SAN JUAN | PR | 00926 | |
| 706113 | LYDIA MORALES DE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 706114 | LYDIA MORALES SOTO | PO BOX 113 | | | | AGUADILLA | PR | 00605 | |
| 287750 | LYDIA MULERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287751 | LYDIA MURPHY CANCEL | ADDRESS ON FILE | | | | | | | |
| 287752 | LYDIA MURPHY CANCEL | ADDRESS ON FILE | | | | | | | |
| 287753 | LYDIA MURPHY CANCEL | ADDRESS ON FILE | | | | | | | |
| 287754 | LYDIA N CASTRO DE SANTANA | ADDRESS ON FILE | | | | | | | |
| 287755 | LYDIA N TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 1635817 | Lydia N. Escalera Retirement Plan Represented By UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 706115 | LYDIA NEGRON CRUZ | BO LA FERMINA | HC 01 BOX 6683 | | | LAS PIEDRAS | PR | 00771 | |
| 287756 | LYDIA NIEVES ANDRADES | ADDRESS ON FILE | | | | | | | |
| 706116 | LYDIA NIEVES FRANQUI | URB COUNTRY CLUB 768 | AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 706117 | LYDIA NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 706118 | LYDIA NIEVES HERNANDEZ | SILLA TURABO | M8 CALLE ROBLE | | | CAGUAS | PR | 00725 | |
| 706119 | LYDIA NIEVES MEDINA | HC 1 BOX 4719 | | | | CAMUY | PR | 00627-9608 | |
| 706120 | LYDIA O. ALVARADO MOLINA | ADDRESS ON FILE | | | | | | | |
| 287757 | LYDIA OLIVO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 287758 | LYDIA OQUENDO ADORNO | CALLE 6 2D #31 URB. COVADONGA | | | | TOA BAJA | PR | 00949 | |
| 706121 | LYDIA OQUENDO ADORNO | URB COVADONGA | CALLE 6 2D 31 | | | TOA BAJA | PR | 00949 | |
| 706122 | LYDIA OQUENDO FIGUEROA | CENTRO ENVEJECIENTES | 105 CALLE BENIGNO FERNANDEZ | | | CAYEY | PR | 00736 | |
| 287759 | LYDIA ORTA TORRES | ADDRESS ON FILE | | | | | | | |
| 287760 | LYDIA ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 287761 | LYDIA ORTIZ MONTES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706123 | LYDIA ORTIZ ORTIZ | RES SAN MARTIN | EDIF 4 APT 30 | | | SAN JUAN | PR | 00926 | |
| 706124 | LYDIA P BORRERO RUIZ | PARC NUEVA VIDA | Q 154 CALLE F | | | PONCE | PR | 00728 | |
| 705745 | LYDIA PAGAN BERRIOS | PO BOX 9812 | | | | CAGUAS | PR | 00726 | |
| 706125 | LYDIA PAGAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287763 | LYDIA PAGAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 706126 | LYDIA PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 287764 | LYDIA PARAGASRAMOS | ADDRESS ON FILE | | | | | | | |
| 287765 | LYDIA PARKS/ROSENDO LATALLADI/IRIS N | ADDRESS ON FILE | | | | | | | |
| 287766 | LYDIA PAZ PALM, CARLOS MANUEL DECLET JIMÉNEZ Y LA SLG | LUIS CARBONE ROSARIO | EDIF. SAN MARTIN | 1605 AVE. Ponce DE LEON | SUITE 400 | SAN JUAN | PR | 00909 | |
| 706127 | LYDIA PERALES RIVERA | HC 4 BOX 45814 | | | | CAGUAS | PR | 00725 | |
| 706128 | LYDIA PEREZ | P O BOX 405 | | | | RIO BLANCO | PR | 00744 | |
| 287767 | LYDIA PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 706129 | LYDIA PEREZ BARBOSA | URB PARQUE CENTRAL | M 14 CALLE 64 | | | CAGUAS | PR | 00727 | |
| 287768 | LYDIA PEREZ LINAREZ | ADDRESS ON FILE | | | | | | | |
| 287769 | LYDIA PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 287771 | LYDIA PLATON LAZARO | ADDRESS ON FILE | | | | | | | |
| 287772 | LYDIA PLATON LAZARO | ADDRESS ON FILE | | | | | | | |
| 287773 | LYDIA PONCE CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 287774 | LYDIA PROSPER LINARES | ADDRESS ON FILE | | | | | | | |
| 706131 | LYDIA R DARDIZ GUTIERREZ | URB VISTA AZUL | BB 15 CALLE 33 | | | ARECIBO | PR | 00612 | |
| 706132 | LYDIA R GASTON ORZA | URB LA GUADALUPE | L 3 CALLE 7 | | | PONCE | PR | 00730 | |
| 705746 | LYDIA R MEDINA NEGRON | HC 1 BOX 5168 | | | | BARCELONETA | PR | 00617 | |
| 706133 | LYDIA R PELLOT ZENO | FAIR VIEW | 690 GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 706134 | LYDIA R RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 287776 | LYDIA R RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 706135 | LYDIA R SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 706136 | LYDIA R VAZQUEZ MANZANO | ADDRESS ON FILE | | | | | | | |
| 287777 | LYDIA R VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287778 | LYDIA R.PELLOT ZENO | ADDRESS ON FILE | | | | | | | |
| 706137 | LYDIA RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 287779 | LYDIA RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 287780 | LYDIA RAMOS ESCUDERO | ADDRESS ON FILE | | | | | | | |
| 287782 | LYDIA RAMOS PLAZA | ADDRESS ON FILE | | | | | | | |
| 706138 | LYDIA RAMOS RIVERA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 706139 | LYDIA RAMOS RIVERA | HC 1 BOX 6241 | | | | CIALES | PR | 00638 | |
| 706140 | LYDIA RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 706141 | LYDIA RAMOS TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706142 | LYDIA RESTO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 287783 | LYDIA REYES PINERO | ADDRESS ON FILE | | | | | | | |
| 287784 | LYDIA REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 706143 | LYDIA REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 706144 | LYDIA REYES VIRUET | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 287785 | LYDIA RIBOT VEGA | ADDRESS ON FILE | | | | | | | |
| 706145 | LYDIA RIOS ACEVEDO | PO BOX 513 | | | | JAYUYA | PR | 00664 | |
| 1975677 | Lydia Rios, Carmen | ADDRESS ON FILE | | | | | | | |
| 706146 | LYDIA RIVAS REYES | PO BOX 4040 | | | | JUNCOS | PR | 00777-7040 | |
| 706147 | LYDIA RIVERA | 6 CALLE MIGUEL PLANILLA | | | | CIDRA | PR | 00739 | |
| 287786 | LYDIA RIVERA ABREU | ADDRESS ON FILE | | | | | | | |
| 706148 | LYDIA RIVERA ALICEA | P O BOX 327 | | | | CAYEY | PR | 00737 0327 | |
| 706149 | LYDIA RIVERA CRUZ | URB COUNTRY CLUB | 1031 CALLE FORBES | | | SAN JUAN | PR | 00924 | |
| 706150 | LYDIA RIVERA FIGUEROA | PO BOX 30 | | | | CIDRA | PR | 00739 | |
| 287787 | LYDIA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 287788 | LYDIA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 706151 | LYDIA RIVERA MATOS | P O BOX 22140 UPR | | | | SAN JUAN | PR | 00931 | |
| 706152 | LYDIA RIVERA NEGRON | PO BOX 51074 | | | | TOA BAJA | PR | 00950 | |
| 706153 | LYDIA RIVERA PAGAN | PO BOX 309 | | | | JUNCOS | PR | 00777 | |
| 706154 | LYDIA RIVERA PASTOR | URB LAS VEGAS | B CALLE 24 | | | CANOVANAS | PR | 00729 | |
| 706155 | LYDIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 287789 | LYDIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 287790 | LYDIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 706156 | LYDIA RIVERA ROSADO | VEGA BAJA LAKES | P 20 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 287791 | LYDIA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706157 | LYDIA RIVERA SERRANO | HC 3 BOX 8198 | | | | GUAYNABO | PR | 00971 | |
| 706158 | LYDIA RIVERA SOTO | PO BOX 266 | | | | HATILLO | PR | 00659 | |
| 706159 | LYDIA RIVERA TORO | ADDRESS ON FILE | | | | | | | |
| 706160 | LYDIA RIVERA TORRES | COND MELIYAN | APT 1404 | | | SAN JUAN | PR | 00921 | |
| 706161 | LYDIA RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 287792 | LYDIA RIVERA VIERA | ADDRESS ON FILE | | | | | | | |
| 287793 | LYDIA ROBLES ARROYO | ADDRESS ON FILE | | | | | | | |
| 287794 | LYDIA ROBLES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287795 | LYDIA ROBLES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 706163 | LYDIA RODRIGUEZ | PO BOX 114 | | | | TRUJILLO ALTO | PR | 00966 | |
| 706162 | LYDIA RODRIGUEZ | RES KENNEDY | EDIF 7 APT 41 | | | JUANA DIAZ | PR | 00795 | |
| 706164 | LYDIA RODRIGUEZ BAEZ | HC 8 BOX 49823 | | | | CAGUAS | PR | 00725 | |
| 287796 | LYDIA RODRIGUEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 706165 | LYDIA RODRIGUEZ BLANCO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287797 | LYDIA RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 706166 | LYDIA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 706167 | LYDIA RODRIGUEZ DE LA ROSA | COND MONTE SUR TOWN HOUSE | 145 AVE HOSTOS APT G801 | | | SAN JUAN | PR | 00918-4253 | |
| 706169 | LYDIA RODRIGUEZ DIAZ | PO BOX 763 | | | | CAROLINA | PR | 00986 | |
| 706168 | LYDIA RODRIGUEZ DIAZ | PO BOX 763 | | | | SAINT JUST | PR | 00978-0763 | |
| 706170 | LYDIA RODRIGUEZ FONSECA | PUERTO NUEVO | NO 1365 CALLE 20 | | | SAN JUAN | PR | 00920 | |
| 706171 | LYDIA RODRIGUEZ LOPEZ | HC 2 BOX 7337 | | | | CAMUY | PR | 00627 | |
| 706172 | LYDIA RODRIGUEZ LOPEZ | VILLA PLATA MAMEYAL | | | | DORADO | PR | 00646 | |
| 706173 | LYDIA RODRIGUEZ MALAVE | 506 PONCE DE LEON | | | | PONCE | PR | 00717 | |
| 706174 | LYDIA RODRIGUEZ OQUENDO | 17 VILLA ESPERANZA | | | | CAGUAS | PR | 00725 | |
| 706175 | LYDIA RODRIGUEZ PIZARRO | URB COUNTRY CLUB | GT 44 CALLE 207 | | | CAROLINA | PR | 00982 | |
| 287798 | LYDIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287799 | LYDIA RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 287800 | LYDIA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 706176 | LYDIA RODRIGUEZ SOLIVAN | P O BOX 1304 | | | | AIBONITO | PR | 00705 | |
| 287801 | LYDIA RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 287802 | LYDIA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 706177 | LYDIA RODRIGUEZ VEGA | HC 2 BOX 5005 | | | | COAMO | PR | 00769 | |
| 706178 | LYDIA RODRIGUEZ VIZCARRONDO | PARCELA 462 | CARR 1 LA CENTRAL | | | CANOVANAS | PR | 00729 | |
| 706179 | LYDIA ROJAS RAMIREZ | SAINT JUST | 16 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 287803 | LYDIA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 287804 | LYDIA ROLDAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 706180 | LYDIA ROLON PADILLA | HC 2 BOX 6227 | | | | MOROVIS | PR | 00687 | |
| 287805 | LYDIA ROMERO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 287806 | LYDIA ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 706182 | LYDIA ROSARIO DIAZ | URB CHALETS DE SAN FERNANDO | EDIF 19 APT 1906 | | | CAROLINA | PR | 00987 | |
| 287807 | LYDIA ROSARIO RENTA | ADDRESS ON FILE | | | | | | | |
| 287808 | LYDIA ROSS QUINONES | ADDRESS ON FILE | | | | | | | |
| 706183 | LYDIA ROVIRA HERNANDEZ | HC 2 BOX 9620 | | | | QUEBRADILLAS | PR | 00678 | |
| 706184 | LYDIA RUIZ ADAMES | ADDRESS ON FILE | | | | | | | |
| 287809 | LYDIA RUIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 706185 | LYDIA RUIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 706186 | LYDIA S TORRES HERNANDEZ | BO OBRERO | 455 CALLE 10 | | | SAN JUAN | PR | 00916 | |
| 287810 | LYDIA SALDANA CARRILLO | ADDRESS ON FILE | | | | | | | |
| 706187 | LYDIA SALINA VALENTIN | BO EL TUQUE NUEVA VIDA | BD 60 CALLE 8 | | | PONCE | PR | 00731 | |
| 287811 | LYDIA SAMANTHA CARMONA TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706188 | LYDIA SANCHEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 706189 | LYDIA SANCHEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 706190 | LYDIA SANCHEZ DESSUS | URB CARRION MADURO | 14 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 846948 | LYDIA SANCHEZ GONZALEZ | VILLA CAROLINA | 195-51 CALLE 530 | | | CAROLINA | PR | 00985 | |
| 706191 | LYDIA SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 706192 | LYDIA SANCHEZ RAMIREZ | PO BOX 453 | | | | SAN JUAN | PR | 00918 | |
| 706193 | LYDIA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287812 | LYDIA SANCHEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 706194 | LYDIA SANCHEZ SANTANA | HC BOX 47256 | | | | SAN LORENZO | PR | 00754-9907 | |
| 706195 | LYDIA SANCHEZ VILLANUEVA | PARC JAUCA | 274 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 287813 | LYDIA SANJURJO TORRES | ADDRESS ON FILE | | | | | | | |
| 287814 | LYDIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706197 | LYDIA SANTIAGO COLON | PO BOX 3043 | | | | MANATI | PR | 00674 | |
| 706196 | LYDIA SANTIAGO COLON | RES SAN MARTIN | EDIF 9 APT 101 | | | SAN JUAN | PR | 00924 | |
| 706198 | LYDIA SANTIAGO DE AGUILLAR | URB MONTE GRANDE | 110 CALLE TOPACIO | | | CABO ROJO | PR | 00623 | |
| 706200 | LYDIA SANTIAGO FIGUEROA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 706199 | LYDIA SANTIAGO FIGUEROA | VILLA PALMERAS | 26 CALLE UNION | | | SANTURCE | PR | 00912 | |
| 706201 | LYDIA SANTIAGO LOPEZ | PO BOX 1812 | | | | AIBONITO | PR | 00705 | |
| 846949 | LYDIA SANTIAGO MORALES | PUEBLO NUEVO | 121 CALLE ZAFIRO | | | SAN GERMAN | PR | 00683-4389 | |
| 287815 | LYDIA SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 706202 | LYDIA SANTIAGO RIVERA | HC 03 BOX 14412 | | | | COROZAL | PR | 00783-9808 | |
| 287816 | LYDIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706203 | LYDIA SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 706204 | LYDIA SANTOS | P O BOX BOX 70344 PMB 252 | | | | SAN JUAN | PR | 00936 8344 | |
| 706205 | LYDIA SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 287817 | LYDIA SANTOS ROLDAN | ADDRESS ON FILE | | | | | | | |
| 706206 | LYDIA SEIN FIGUEROA | HC 6 BOX 2191 | | | | PONCE | PR | 00731 | |
| 706207 | LYDIA SEPULVEDA VAZQUEZ | HC 04 BOX 49662 | | | | CAGUAS | PR | 00725 | |
| 706208 | LYDIA SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706209 | LYDIA SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 287818 | LYDIA SEVILLA CECILIO | ADDRESS ON FILE | | | | | | | |
| 846950 | LYDIA SIERRA | VILLA DEL CARMEN | GG-34 CALLE 16 | | | PONCE | PR | 00731 | |
| 706210 | LYDIA SIERRA TORRES | ADDRESS ON FILE | | | | | | | |
| 287819 | LYDIA SILVA BOSCHETTI /DBA/ ACTION | PO BOX 9225 | | | | BAYAMON | PR | 00960 | |
| 287820 | LYDIA SILVA SANTOS | ADDRESS ON FILE | | | | | | | |
| 706211 | LYDIA SILVA VELAZQUEZ | URB LA MILAGROSA | E 5 CALLE DIAMANTE | | | SABANA GRANDE | PR | 00637 | |
| 706212 | LYDIA SOBERAL VELEZ | HC 04 BOX 18074 | | | | CAMUY | PR | 00627-9105 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706213 | LYDIA SOLIS GUZMAN | EL CONQUISTADOR | D 21 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 287821 | LYDIA SOTO | ADDRESS ON FILE | | | | | | | |
| 287822 | LYDIA SOTO | ADDRESS ON FILE | | | | | | | |
| 287824 | LYDIA SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287825 | LYDIA STERLING VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 287826 | LYDIA STERLING VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 287827 | LYDIA SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 287828 | LYDIA TOLEDO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 706214 | LYDIA TORRES | 367 CALLE AZUCENA | | | | CAGUAS | PR | 00725 | |
| 287829 | Lydia Torres Andino | ADDRESS ON FILE | | | | | | | |
| 706215 | LYDIA TORRES BONILLA | 36 CALLE ESTACION | | | | QUEBRADILLAS | PR | 00678 | |
| 706217 | LYDIA TORRES COLON | URB LA PLATA | O-32 CALLE JADE | | | CAYEY | PR | 00736 | |
| 706216 | LYDIA TORRES COLON | URB VISTA DEL MAR | 2233 CALLE MARLIN | | | PONCE | PR | 00731-0017 | |
| 706218 | LYDIA TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 706219 | LYDIA TORRES OLIVERA | LOS CAOBOS | 1991 CALLE GUAYACAN | | | PONCE | PR | 00716-2645 | |
| 706220 | LYDIA TORRES ORTIZ | URB LA PROVIDENCIA | G 12 CALLE 7 | | | PONCE | PR | 00731 | |
| 706221 | LYDIA TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 706222 | LYDIA TORRES VAZQUEZ | RES CARIOCA EDIF 21 APT 121 | | | | GUAYAMA | PR | 00784 | |
| 706223 | LYDIA TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 287830 | LYDIA V CACERES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 287831 | LYDIA V IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 846951 | LYDIA V MOCTEZUMA RODRIGUEZ | LAS HACIENDAS | 15063 CALLE CUARTO CAMINO | | | CANOVANAS | PR | 00729-9626 | |
| 706224 | LYDIA V PEREZ GARCIA | BO QUEBRADA CRUZ | RR 5 BOX 8045 | | | TOA ALTA | PR | 00953 | |
| 706225 | LYDIA V SANTIAGO FLORES | URB CASA MIA | IC 9 CALLE 3 | | | PONCE | PR | 00731 | |
| 287832 | LYDIA V. PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 706226 | LYDIA VALENTIN CABAN | HC 1 BOX 6923 | | | | MOCA | PR | 00676 | |
| 287833 | LYDIA VALENTIN CANCEL | ADDRESS ON FILE | | | | | | | |
| 706227 | LYDIA VALENTIN PELUYERA | P O BOX 9300758 | | | | SAN JUAN | PR | 00930-0758 | |
| 287834 | LYDIA VARGAS DBA TRANSPORTACION ESCOLAR | URB COSTA SUR | 51 CALLE FE | | | YAUCO | PR | 00698 | |
| 287835 | LYDIA VARGAS DBA TRANSPORTACION ESCOLAR | URB. SAN FRANCISCO I | CALLE SAN BENITO #160 | | | YAUCO | PR | 00698 | |
| 287836 | LYDIA VARGAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 706228 | LYDIA VARGAS MARTINEZ | 2024 80TH ST APTL | | | | BROOKLYN | NE | 11214 | |
| 706229 | LYDIA VARGAS PEREZ | URB LA MONSERRATE | 361 CALLE LA PROVIDENCIA | | | MOCA | PR | 00676-4306 | |
| 287837 | LYDIA VAZQUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287838 | LYDIA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 706230 | LYDIA VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| 287839 | Lydia Vega Rivas | ADDRESS ON FILE | | | | | | | |
| 287840 | LYDIA VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 287841 | LYDIA VEGUILLA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 287842 | LYDIA VELAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 287843 | LYDIA VELAZQUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 706231 | LYDIA VELEZ HERNANDEZ | ALT DE RIO GRANDE | M 578 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 287844 | LYDIA VELEZ SIERRA | LCDO. IVAN AYALA CRUZ | 1 CALLE CASTILLO ESQ. LOLITA TIZOL | | | PONCE | PR | 00730-3824 | |
| 287845 | LYDIA VELEZ SIERRA | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 287846 | LYDIA VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 1776216 | Lydia Vélez y otros v. Departamento de Educación y otros, Civil Núm.: KPE1980-1738 (805 | C/O Ferdinand Ortiz-Benitez | P. O. Box 2031 | | | Manati | PR | 00674-2031 | |
| 706232 | LYDIA VENTURA SOTO | HC 02 BOX 5589 | BO BARRERO | | | RINCON | PR | 00677 | |
| 287847 | LYDIA VIGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 706233 | LYDIA Y CRUZ GUZMAN | HC 764 BOX 8430 | | | | PATILLAS | PR | 00723 | |
| 287848 | LYDIA Y. CASTILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 287849 | LYDIAN TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 706234 | LYDIANA APONTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 287850 | LYDIANA APONTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 706235 | LYDIANA F SAAVEDRA GONZALEZ | URB EL CORTIJO | J 70 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 706237 | LYDIANA GARCIA SUAZO | HC 01 BOX 17744 | | | | HUMACAO | PR | 00791 | |
| 706236 | LYDIANA GARCIA SUAZO | PO BOX 607 | | | | LAS PIEDRAS | PR | 00771 | |
| 287851 | LYDIARI RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 706238 | LYDIAS BEATY SUPPLY | 34 CALLE DR VEVE | | | | JUANA DIAZ | PR | 00795 | |
| 287852 | LYDIAS RESTAURANT INC | 775 CALLE CAOBA | | | | PONCE | PR | 00716-6064 | |
| 287853 | LYDIBETT SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 287854 | LYDIERMARIE CONCEPCION SANTANA | ADDRESS ON FILE | | | | | | | |
| 287855 | LYDIETTE C CALDERON CANCEL | ADDRESS ON FILE | | | | | | | |
| 287856 | LYDIETTE M. MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 287857 | LYDIMAR GARRIGA VIDAL | ADDRESS ON FILE | | | | | | | |
| 287858 | LYDIMAR MERCADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 770667 | LYDIMARIE APONTE TANON | ADDRESS ON FILE | | | | | | | |
| 706239 | LYDINES CAMPOS TORRES | HC 1 BOX 6332 | | | | JUANA DIAZ | PR | 00795 | |
| 287859 | LYDIO MONTAδEZ DONES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287860 | LYDIO MONTANEZ DONES | ADDRESS ON FILE | | | | | | | |
| 287861 | LYDIO MONTANEZ DONES | ADDRESS ON FILE | | | | | | | |
| 706240 | LYDMARIE LLORENS BENITEZ | HC 2 BOX 6875 | | | | YABUCOA | PR | 00767-9502 | |
| 706241 | LYDMARIE LLORENS BENITEZ | PO BOX 20672 | | | | SAN JUAN | PR | 00928 | |
| 706242 | LYDUA VILLALOBOS RIVERA | HC 2 BOX 7955 | | | | CIALES | PR | 00638 | |
| 287862 | LYDZAIDA MAISONETTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287863 | LYDZAIDA SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706243 | LYGIA LARACUENTE VALLE | ADDRESS ON FILE | | | | | | | |
| 706244 | LYGIA M IRIZARRY NIEVES | ADDRESS ON FILE | | | | | | | |
| 287864 | LYGO CORP | CALLE DR RUFO | 15 CALLE RUIZ BELVIS | | | CAGUAS | PR | 00725 | |
| 846952 | LYLI' S CATERING SERVICES | URB SANTA ROSA | E 24 CALLE NEYSI | | | CAGUAS | PR | 00725 | |
| 287865 | LYLIA BOSQUE RIVERA | ADDRESS ON FILE | | | | | | | |
| 287866 | LYLIBETH AGRINSONI CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 287867 | LYLKA RIOS AVILES | ADDRESS ON FILE | | | | | | | |
| 287868 | LYLKA RIOS AVILES | ADDRESS ON FILE | | | | | | | |
| 287869 | LYLKA RIOS AVILES DBA OPTICA X VISION | 615 CARR 152 SUITE 14 | | | | NARANJITO | PR | 00719 | |
| 706245 | LYLLIAM DELGADO VAZQUEZ | BDA BLONDET | 207 CALLE D | | | GUAYAMA | PR | 00784 | |
| 287870 | LYLLIAM PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 287871 | LYLLIAN PEREZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 287872 | LYLOS PARTNERS IN EDUCATION | PMB 005 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 287873 | LYLOS TECHNOLOGY GROUP INC | P O BOX 70171 PMB 358 | | | | SAN JUAN | PR | 00936 | |
| 287874 | LYMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 287875 | LYMARI ACEVEDO TIRADO | ADDRESS ON FILE | | | | | | | |
| 287876 | LYMARI ARIZMENDI VELEZ | ADDRESS ON FILE | | | | | | | |
| 287877 | LYMARI BARNECET RAMOS | ADDRESS ON FILE | | | | | | | |
| 706246 | LYMARI BORRALI CINTRON | URB FAIRVIEW | 666 CALLE DIEGO CUELLAR | | | SAN JUAN | PR | 00926 | |
| 287878 | LYMARI BORRERO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 287879 | LYMARI CARMONA GARCIA | ADDRESS ON FILE | | | | | | | |
| 706247 | LYMARI COLON MARTINEZ | HC 4 BOX 14269 | | | | ARECIBO | PR | 00612 | |
| 287880 | LYMARI COLON MELECIO | ADDRESS ON FILE | | | | | | | |
| 287881 | LYMARI CUEVAS RIOS | ADDRESS ON FILE | | | | | | | |
| 706248 | LYMARI DE JESUS FUENTES | RR 2 BOX 3029 | | | | TOA ALTA | PR | 00953 | |
| 287882 | LYMARI DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 287883 | LYMARI DE LOS ANGELES ARROYO ROJAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 706249 | LYMARI FIGUEROA HERNANDEZ | P O BOX 3643 | | | | BAYAMON | PR | 00958-3643 | |
| 706250 | LYMARI FUMERO PEREZ | BO SABANA YEGUAS | CALLE 116 KM 4 3 | | | LAJAS | PR | 00667 | |
| 706251 | LYMARI HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 846953 | LYMARI I FINES MALDONADO | RR 7 BOX 7145 | | | | SAN JUAN | PR | 00926-9125 | |
| 706253 | LYMARI JIMENEZ DIPINI | ADDRESS ON FILE | | | | | | | |
| 706254 | LYMARI JIMENEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 706255 | LYMARI MARTINEZ MALDONADO | URB EL SENORIAL | 2056 CALLE LOPE DE RUEDAS | | | SAN JUAN | PR | 00926 | |
| 287884 | LYMARI MUNOZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 706256 | LYMARI NEGRON VELAZQUEZ | BONNEVILLE TERRACE | B 9 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 706257 | LYMARI OLIVERAS SANTIAGO | PO BOX 191566 | | | | SAN JUAN | PR | 00919-1566 | |
| 287885 | LYMARI ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 706258 | LYMARI ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 287886 | LYMARI PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 706259 | LYMARI RENTAS GONZALEZ | COLINA DE FAIR VIEW | CALLE 203 BLOQ.4F 22 | | | TRUJILLO ALTO | PR | 00976 | |
| 706260 | LYMARI RENTAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 287887 | LYMARI REYES BURGOS | ADDRESS ON FILE | | | | | | | |
| 846955 | LYMARI RIVERA BENITEZ | COND PARQUE DE BONEVILLE | EDIF 2 APT 3E | | | CAGUAS | PR | 00725 | |
| 287888 | LYMARI ROLDAN VIVES | ADDRESS ON FILE | | | | | | | |
| 287889 | LYMARI RONDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 706261 | LYMARI SANTIAGO CRUZ | 101 CALLE SAN JOSE OESTE | | | | GUAYAMA | PR | 00784 | |
| 287890 | LYMARI SERRANO ROMAN | ADDRESS ON FILE | | | | | | | |
| 706262 | LYMARI SOTO MARTINEZ | H 4 BO PAJAROS | CARR 863 KM 1 5 | | | TOA BAJA | PR | 00959 | |
| 287891 | LYMARI TORRES ADROVER | ADDRESS ON FILE | | | | | | | |
| 706263 | LYMARI TORRES REYES | ROUND HILL | 430 GLADIOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 287892 | LYMARI VASSALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287893 | LYMARI VASSALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287894 | LYMARI VENDRELL RUIZ | ADDRESS ON FILE | | | | | | | |
| 287895 | LYMARIE BATISTA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287896 | LYMARIE BONILLA MARTY | ADDRESS ON FILE | | | | | | | |
| 287897 | LYMARIE BORRERO RIPOLL | ADDRESS ON FILE | | | | | | | |
| 706264 | LYMARIE CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 706265 | LYMARIE COLON RODRIGUEZ | PO BOX 443 | | | | SAINT JUST | PR | 00978 | |
| 287898 | LYMARIE COLON VIADER | ADDRESS ON FILE | | | | | | | |
| 287899 | LYMARIE COLON VIADER | ADDRESS ON FILE | | | | | | | |
| 706266 | LYMARIE DEL VALLE PEREZ | 122 CALLE COSME ARANA | | | | HATILLO | PR | 00659 | |
| 287900 | LYMARIE E MARRERO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 287901 | LYMARIE E VELAZQUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287902 | LYMARIE FERNANDEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 287903 | LYMARIE FERNANDEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 287904 | LYMARIE FERRER RIVERA | ADDRESS ON FILE | | | | | | | |
| 706267 | LYMARIE FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 287905 | LYMARIE GALARZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 706268 | LYMARIE GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 287906 | LYMARIE HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 706269 | LYMARIE LEGER IRIS SANCHEZ JUAN CASTILLO | RES NEMECIO CANALES | EDF 39 APT 719 | | | SAN JUAN | PR | 00918 | |
| 287907 | LYMARIE LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 846956 | LYMARIE MAYMI BARRETO | HC 2 BOX 44027 | | | | ARECIBO | PR | 00612-9354 | |
| 287908 | LYMARIE MUNIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 706270 | LYMARIE NEGRON FELICIANO | URB JARDINES DE ARROYO | CALLE AA Y 10 | | | ARROYO | PR | 00714 | |
| 706271 | LYMARIE ORTIZ FIGUEROA | VILLA FONTANA | VIA 31 AN 11 | | | CAROLINA | PR | 00985 | |
| 706272 | LYMARIE ORTIZ ORTIZ | VILLA ANDALUCIA | A 7 CALLE MONTEFORTE | | | SAN JUAN | PR | 00926 | |
| 706273 | LYMARIE PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 287909 | LYMARIE QUIðONES MAYSONET | ADDRESS ON FILE | | | | | | | |
| 287910 | LYMARIE RAMOS VALERA | ADDRESS ON FILE | | | | | | | |
| 706274 | LYMARIE RIVERA CRESPO | URB VILLA LOS OLMOS | 30 CALLE 4 | | | RIO PIEDRAS | PR | 00927 | |
| 287911 | LYMARIE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287912 | LYMARIE RODRIGUEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 287913 | LYMARIE SANTIAGO ESPARRA | ADDRESS ON FILE | | | | | | | |
| 287914 | LYMARIE TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| 706275 | LYMARIE TORRES SOLA | ADDRESS ON FILE | | | | | | | |
| 287915 | LYMARIE VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706276 | LYMARIE VERA LOPEZ | URB VILLA DEL REY | 3 A 23 CALLE SAJONIA | | | CAGUAS | PR | 00725 | |
| 287916 | LYMARIS ACOSTA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 287917 | LYMARIS AVILES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 287918 | LYMARIS BARRERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287919 | LYMARIS BURGOS/ RAFAEL BURGOS | ADDRESS ON FILE | | | | | | | |
| 706277 | LYMARIS CARRERO MARTINEZ | PO BOX 658 | | | | RINCON | PR | 00677 | |
| 287920 | LYMARIS DE JESUS RUIZ | ADDRESS ON FILE | | | | | | | |
| 287921 | LYMARIS DE JESUS RUIZ | ADDRESS ON FILE | | | | | | | |
| 846957 | LYMARIS DIAZ FLORES | EL CONQUISTADOR | L-38 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 | |
| 706278 | LYMARIS DIAZ MELENDEZ | VILLA DE SAN AGUSTIN | N33 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 287922 | LYMARIS DIAZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 287923 | LYMARIS E SUAREZ CHICLANA | ADDRESS ON FILE | | | | | | | |
| 706279 | LYMARIS FUENTES LUGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706280 | LYMARIS M CUENCA PACHECO | PO BOX 19113 | | | | SAN JUAN | PR | 00910 | |
| 706281 | LYMARIS MALDONADO SANTOS | PO BOX 363 | | | | MOROVIS | PR | 00687 | |
| 287924 | LYMARIS MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 287925 | LYMARIS MOJICA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 706282 | LYMARIS MOJICA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 706283 | LYMARIS OQUENDO SANCHEZ | CONCORDIA GARDENS 1 | APT 10 C | | | SAN JUAN | PR | 00924 | |
| 706284 | LYMARIS ORTIZ CAMACHO | HC 1 BOX 5737 | | | | CIALES | PR | 00638 | |
| 287926 | LYMARIS ORTIZ, CAMACHO | ADDRESS ON FILE | | | | | | | |
| 706285 | LYMARIS PACHECO RAMOS | VENUS GARDENS | 1690 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| 706286 | LYMARIS PEREZ | BO INGENIO | 408 CALLE FLAMBOYAN | | | TOA BAJA | PR | 00951 | |
| 706287 | LYMARIS RODRIGUEZ ROURA | BOX 560058 | | | | GUAYANILLA | PR | 00656-0058 | |
| 846958 | LYMARIS RODRIGUEZ ROURA | PO BOX 560058 | | | | GUAYANILLA | PR | 00656-0058 | |
| 846959 | LYMARIS ROLDAN COLLAZO | PO BOX 49 | | | | SAN LORENZO | PR | 00754 | |
| 706288 | LYMARIS SANTANA TORRES | PO BOX 343 | | | | PATILLAS | PR | 00723 | |
| 287928 | LYMARIS SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 287929 | LYMARIS SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 287930 | LYMARIS SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 706289 | LYMARIS TORO TORRES | P O BOX 10705 | | | | PONCE | PR | 00732 | |
| 287931 | LYMARIS VIRUET | ADDRESS ON FILE | | | | | | | |
| 287932 | LYMARY CINTRON OLIVO | ADDRESS ON FILE | | | | | | | |
| 287933 | LYMARY CINTRON OLIVO | ADDRESS ON FILE | | | | | | | |
| 706291 | LYMARY FLORES RODRIGUEZ | JARD DE TOA ALTA | 318 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 706294 | LYMARY FLORES RODRIGUEZ | JARD DE TOA ALTA | | | | TOA ALTA | PR | 00953 | |
| 287935 | LYMARY OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 706292 | LYMARY RIVERA DIAZ | RR 1 BOX 13005 | | | | TOA ALTA | PR | 00953 | |
| 706293 | LYMARY TORRES ECHEVARRIA | PO BOX 142 | | | | LAS MARIAS | PR | 00670 | |
| 287936 | LYMARYS MARQUEZ CEDE¥O | ADDRESS ON FILE | | | | | | | |
| 287937 | LYMARYS TRIPARI CAPIELO | ADDRESS ON FILE | | | | | | | |
| 287938 | LYMAT T CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| 706294 | LYME CORPUTER SYSTEMS INC | PO BOX 845172 | | | | BOSTON | MA | 02284-5172 | |
| 706295 | LYMPHEDEMA SERVICES | 12651 WEST SUNRISE BLVD | SUITE 101 | | | SUNRISE | FL | 33323 | |
| 287939 | LYNCH GONZALEZ, SEAN | ADDRESS ON FILE | | | | | | | |
| 1488462 | Lynch, Patricia | ADDRESS ON FILE | | | | | | | |
| 287940 | LYNDA COM A LINKEDIN COMPANY | 6410 VIA REAL | | | | CARPINTERIA | CA | 93013 | |
| 287941 | LYNDA FERNANDEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 706296 | LYNDA GREEN CRUZ | P O BOX 599 | | | | JUANA DIAZ | PR | 00795 | |
| 287942 | LYNDA I PANTOJA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 287943 | LYNDA M SASTRE DELGADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287944 | LYNDA MARCANTONIO AND DEAN FERRIOLA | ADDRESS ON FILE | | | | | | | |
| 287945 | LYNDA ORTIZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 706297 | LYNDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 287946 | LYNDA SEGARRA MORENO | ADDRESS ON FILE | | | | | | | |
| 706298 | LYNDA VELEZ COLON | BAIRO GOLDEN GATE II | E 9 CALLE H | | | CAGUAS | PR | 00725 | |
| 706299 | LYNDA YADIRA SOTO HERNANDEZ | PO BOX 385 | | | | MOCA | PR | 00676 | |
| 846960 | LYNDA.COM INC | PO BOX 848527 | | | | LOS ANGELES | CA | 90084-8527 | |
| 706300 | LYNDEN AIR FREIGHT | PO BOX 84167 | | | | SCATTLE | WA | 98124 | |
| 706301 | LYNDEN PUERTO RICO INC | PO BOX 79186 | | | | CAROLINA | PR | 00984 | |
| 287947 | LYNDIANETH PACHECO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 287948 | LYNDON BROOKS MUSGRAVE | ADDRESS ON FILE | | | | | | | |
| 706302 | LYNEETTE HININGS MARSHALL | 2000 AVE LAS CUMBRES | COLINA REAL BOX 801 | | | SAN JUAN | PR | 00926 | |
| 287949 | LYNEL C CRUZ | ADDRESS ON FILE | | | | | | | |
| 287950 | LYNELL AURORA PEREZ COLON | 1845 CALLE INFANTA URB. VALLE REAL | | | | PONCE | PR | 00716 | |
| 706303 | LYNELL AURORA PEREZ COLON | URB VALLE REAL | 1845 CALLE INFANTA | | | PONCE | PR | 00716 | |
| 287951 | LYNELL FAMILY THERAPY, RICE BRINKWORT | ADDRESS ON FILE | | | | | | | |
| 287952 | LYNELLY E VARGAS MORALES | ADDRESS ON FILE | | | | | | | |
| 706304 | LYNERT INC | PUERTO NUEVO | 473 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 287953 | LYNERT INC | URB PUERTO NUEVO | 1230 CALLE CAMPECHE | | | SAN JUAN | PR | 00920 | |
| 287954 | LYNES M BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287955 | LYNESSA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 706305 | LYNET CORDERO ROQUE | SANTA JUANITA | AD3 CALLE 33 | | | BAYAMON | PR | 00956 | |
| 287956 | LYNET M SANTIAGO TUA | ADDRESS ON FILE | | | | | | | |
| 287958 | LYNETTE ALOMAR CAMACHO | ADDRESS ON FILE | | | | | | | |
| 706306 | LYNETTE ANELLE NAVARRO | URB LAS DELICIAS | 2257 JUAN J CARTAGENA | | | PONCE | PR | 00728 | |
| 706307 | LYNETTE CARDONA CARDONA | PO BOX 1500 | | | | COAMO | PR | 00769 | |
| 706308 | LYNETTE CARRASQUILLO CRUZ | URB LOS ANGELES | H18 CALLE A | | | YABUCOA | PR | 00767 | |
| 2151662 | LYNETTE CASTILLO | PO BOX 7863 | | | | PONCE | PR | 00732 | |
| 706309 | LYNETTE CINTRON ORTIZ | CONC GARDENS I APT 34 | | | | SAN JUAN | PR | 00924 | |
| 287959 | LYNETTE DE LOURDES PETRILLI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 706310 | LYNETTE DELGADO SANCHEZ | PARK GARDENS | F 36 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 846961 | LYNETTE DEODATTI TORRES | PO BOX 561144 | | | | GUAYANILLA | PR | 00656-1144 | |
| 706312 | LYNETTE GARCIA MORA | HC 01 BOX 5287 | | | | HATILLO | PR | 00659 | |
| 706313 | LYNETTE IRIZARRY LLD MARKETING INC | VALLE ARRIBA HTS | T 10 CALLE LAUREL | | | CAROLINA | PR | 00983 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 706314 | LYNETTE J ALBALADEJO TORRES | 7 CALLE CONFESOR JIMENES | | | | SAN SEBASTIAN | PR | 00685 | |
| 846962 | LYNETTE J LOPEZ ALVAREZ | COND CAMPO REAL | EDIF C APT 317 | | | SAN JUAN | PR | 00924 | |
| 287960 | LYNETTE L GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 706315 | LYNETTE LANDRY RIVERA | VISTA MAR | 1566 CALLE RABALO | | | CAROLINA | PR | 00983 | |
| 706316 | LYNETTE LEON ORTIZ | COLLEGE PARK | 288 CALLE PERUSA URB COLLEGE PARK | | | RIO PIEDRAS | PR | 00921 | |
| 287961 | LYNETTE M CALDERON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 706317 | LYNETTE M COLON LANDRAU | PO BOX 787 | | | | JUANA DIAZ | PR | 00795 | |
| 287962 | LYNETTE M DERIEUX LEBRON | ADDRESS ON FILE | | | | | | | |
| 287963 | LYNETTE M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 287964 | LYNETTE M PARAVISINI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 846963 | LYNETTE M SALDAÑA RIVERA | URB MADELAINE | M11 CALLE TOPACIO | | | TOA ALTA | PR | 00953-3563 | |
| 287965 | LYNETTE M SOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287966 | LYNETTE MARGARITA ANDERSON BOU | ADDRESS ON FILE | | | | | | | |
| 706319 | LYNETTE MARTINEZ ALEJANDRO | COUNTRY CLUB | GT 76 CALLE 206 | | | CAROLINA | PR | 00982 | |
| 706318 | LYNETTE MARTINEZ ALEJANDRO | RR 6 BOX 9258 | | | | SAN JUAN | PR | 00926 | |
| 706320 | LYNETTE MARTINEZ SANTIAGO | URB EL CONQUISTADOR | PB-3 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 287967 | LYNETTE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 287968 | LYNETTE NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 706321 | LYNETTE NIEVES MONTALVO | 57 CALLE LOS MILLONES | | | | ISABELA | PR | 00662 | |
| 706322 | LYNETTE ORTIZ MARTINEZ | PO BOX 1180 | | | | LAJAS | PR | 00667 | |
| 287969 | LYNETTE PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 846964 | LYNETTE RIVERA RODRIGUEZ | URB TERRAZAS DE GUAYNABO | T5 CALLE GIRASOL | | | GUAYNABO | PR | 00969-5417 | |
| 706323 | LYNETTE RODRIGUEZ GALINDEZ | COND LOS NARANJALES | APT 30 | | | CAROLINA | PR | 00985 | |
| 287970 | LYNETTE ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 706324 | LYNETTE SALGADO GALVEZ | HC 3 BOX 19071 | | | | RIO GRANDE | PR | 00745 | |
| 706325 | LYNETTE SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287972 | LYNETTE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 706326 | LYNETTE SIERRA MUNDO | ADDRESS ON FILE | | | | | | | |
| 287973 | LYNETTE SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 706327 | LYNETTE TORRES COLON | BO ORTIGA | BOX 504 | | | VILLALBA | PR | 00766 | |
| 706328 | LYNETTE VEGA GONZALEZ | HC 4 BOX 16306 | | | | CAMUY | PR | 00627 | |
| 287975 | LYNETTE VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 287976 | LYNETTE VILLANUEVA GARCIA | ADDRESS ON FILE | | | | | | | |
| 706329 | LYNETTE Y. MOLINA CARDE | PO BOX 140042 | | | | ARECIBO | PR | 00614 | |
| 706330 | LYNETTE YAMBO MERCADO | ADDRESS ON FILE | | | | | | | |
| 287977 | LYNMAR CONSTRUCTION, INC. | P.O. BOX 69001 SUITE 360 | | | | HATILLO | PR | 00659-0000 | |
| 287978 | LYNMAR E. DE JESUS LEBRON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706331 | LYNMAR ENID DE JESUS LEBRON | URB LOS CAOBOS | 631 CALLE ACEITILLO | | | PONCE | PR | 00716 | |
| 287979 | LYNN A STRAVECKY ROCAFORT | ADDRESS ON FILE | | | | | | | |
| 287980 | LYNN A STRAVECKY ROCAFORT | ADDRESS ON FILE | | | | | | | |
| 287981 | LYNN CARDONA, LARISSA | ADDRESS ON FILE | | | | | | | |
| 287982 | LYNN COLON, DIANA R. | ADDRESS ON FILE | | | | | | | |
| 287983 | LYNN COMMUNITY HEALTH CENTER | 269 UNION STREET | | | | LYNN | MA | 01901 | |
| 287984 | LYNN DIAZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 706332 | LYNN DOBLE SALICRUP | ADDRESS ON FILE | | | | | | | |
| 287985 | LYNN M MEDINA CETOUT | ADDRESS ON FILE | | | | | | | |
| 287986 | LYNN MORALES, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 799841 | LYNN MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 287987 | LYNN MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 287988 | LYNN ORTIZ, IDALINA | ADDRESS ON FILE | | | | | | | |
| 831469 | Lynn Peavey Company | Po Box 14100 | | | | Lenexa | KS | 66285-4100 | |
| 287989 | LYNN RAMOS, LUZ VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 287990 | LYNN ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 706333 | LYNN SCHROEDER | 26997 LOOKOUT MOUNTAIN LANE | | | | OAK RUN | CA | 96069 | |
| 706334 | LYNN SINGLETON | 300 DESMOND DRIVE | PO BOX 47600 | | | OLYMPIC | WA | 93504-7600 | |
| 287991 | LYNN TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 287992 | LYNN WHITE MD, SHARON | ADDRESS ON FILE | | | | | | | |
| 706335 | LYNNEEBETH RODRIGUEZ | P O BOX 20713 | | | | SAN JUAN | PR | 00928 | |
| 706337 | LYNNETTE ALBETORIO BERMUDEZ | URB LOMAS DE COUNTRY CLUB | N 16 | | | PONCE | PR | 00731 | |
| 706338 | LYNNETTE ASENCIO PLAZA | URB LAS DELICIAS | 2408 CALLE VIVAS VALDIVIESO | | | PONCE | PR | 00728 | |
| 287993 | LYNNETTE AVILES CASTRO | ADDRESS ON FILE | | | | | | | |
| 287994 | LYNNETTE BURGOS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 287995 | LYNNETTE COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287996 | LYNNETTE D FUENTES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 287997 | LYNNETTE D FUENTES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 706339 | LYNNETTE DELGADO CINTRON | C/O MARCELO E ESQUILIN | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 706340 | LYNNETTE DELGADO CINTRON | URB JARDINES DE CEIBA NORTE | C 20 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 287998 | LYNNETTE DONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 706341 | LYNNETTE FELICIANO SANCHEZ | HC 01 BOX 5820 | | | | JUNCOS | PR | 00777-9706 | |
| 706342 | LYNNETTE FIGUEROA BONILLA | EXT LAGOS DE PLATA | 53 CALLE 25 | | | TOA ALTA | PR | 00949 | |
| 706343 | LYNNETTE GARCES RIVERA | ADDRESS ON FILE | | | | | | | |
| 706345 | LYNNETTE GARCIA VAZQUEZ | PO BOX 8395 | | | | HUMACAO | PR | 00792 | |
| 287999 | LYNNETTE GOMEZ DE LA TORRE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288000 | LYNNETTE GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 1420274 | LYNNETTE GONZALEZ, GLENDA | CLOTILDE M. PICART LAGUER | PO BOX 12219 | | | SAN JUAN | PR | 00914-2219 | |
| 288001 | LYNNETTE IRIZARRY CEDENO | ADDRESS ON FILE | | | | | | | |
| 288002 | LYNNETTE IRIZARRY CEDENO | ADDRESS ON FILE | | | | | | | |
| 288003 | LYNNETTE L LATORRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288004 | LYNNETTE LAGARES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 288005 | LYNNETTE LOPEZ / MULTI BATTERIES & FORKL | PO BOX 560330 | | | | GUAYANILLA | PR | 00656 | |
| 288006 | LYNNETTE LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 288007 | LYNNETTE M RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 288008 | LYNNETTE M SALGADO TORRELAS | ADDRESS ON FILE | | | | | | | |
| 288009 | LYNNETTE M. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706347 | LYNNETTE MALDONADO MELENDEZ | URB LEVITTOWN | E 14 CALLE MAZDA OESTE | | | TOA BAJA | PR | 00949 | |
| 706346 | LYNNETTE MALDONADO MELENDEZ | URB MONTE VERDE | 205 CALLE MONTE ALVENIA | | | MANATI | PR | 00674 | |
| 706348 | LYNNETTE MORALES SANTOS | SAN AGUSTIN | 1163 SOLDADO GASPAR RIOS | | | SAN JUAN | PR | 00923 | |
| 706349 | LYNNETTE MORENO CALDERO | P O BOX 111 | | | | COROZAL | PR | 00783 | |
| 706350 | LYNNETTE N PERALES MALDONADO | PO BOX 2286 | | | | BAYAMON | PR | 00960-2286 | |
| 706351 | LYNNETTE PE¥A HADDOCK | URB EL CEREZAL 1698 | CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 288010 | LYNNETTE PIRELA RIVERA | ADDRESS ON FILE | | | | | | | |
| 288011 | LYNNETTE RAMOS BORGES | SRA. LYNNETTE RAMOS BORGES | URB. VALLE SAN LUIS | 242 CALLE VÍA DE SAN LUIS | | CAGUAS | PR | 00725 | |
| 706352 | LYNNETTE RAMOS BORGES | URB VALLE SAN LUIS | 242 CALLE VIA SAN LUIS | | | CAGUAS | PR | 00725 | |
| 288012 | LYNNETTE RAMOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 706353 | LYNNETTE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288013 | LYNNETTE RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 288014 | LYNNETTE RIVERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706354 | LYNNETTE RODRIGUEZ RIVERA | PUNTO ORO | 3312 CALLE LA CAPITANA | | | PONCE | PR | 00728-2020 | |
| 288015 | LYNNETTE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288016 | LYNNETTE ROJAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 706355 | LYNNETTE SANTANA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 706356 | LYNNETTE SIERRA DE JESUS | URB CANA | CC 8 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 706357 | LYNNETTE SORENTINI CRUZ | HC 3 BOX 17356 | | | | LAJAS | PR | 00667 | |
| 288017 | LYNNETTE TANON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 706358 | LYNNETTE TORRES BERMUDEZ | HC 44 BOX 12546 | | | | CAYEY | PR | 00736-9702 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 706359 | LYNNETTE VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 288018 | LYNNETTE VEGA LLANTIN | ADDRESS ON FILE | | | | | | | |
| 706360 | LYNNETTE VELAZQUEZ GRAU | ADDRESS ON FILE | | | | | | | |
| 288019 | LYNNETTE X. NEGRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 288020 | LYNNZOET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 846966 | LYNTHA A FIGUEROA RIVERA | COND MONTE SUR SGB-16 | | | | SAN JUAN | PR | 00918 | |
| 288021 | LYOMARIE TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 2030423 | Lyon Vega, Lydia E | B-2 Calle 8 | Urb Jarines | | | Santa Isabel | PR | 00757 | |
| 288022 | LYONS VILLANUEVA VICTOR | LCDO. VALENRY RIVERA | BOX 5009 CUC STATION | | | CAYEY | PR | 00632 | |
| 1420275 | LYONS VILLANUEVA, VICTOR | VALENRY RIVERA | BOX 5009 CUC STATION | | | CAYEY | PR | 00632 | |
| 706361 | LYRIOS AND MORE | 2 CALLE MATEO FAJARDO | | | | HORMIGUEROS | PR | 00660 | |
| 706362 | LYS M RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 706363 | LYSAIDA MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 288024 | LYSAIRA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 288025 | LYSAIRA DEL VALLE MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 706364 | LYSANDER BORRERO TERRY | P O BOX 1549 | | | | VILLALBA | PR | 00766 | |
| 771159 | LYSANDER MORET VEGA | P O BOX 186 | | | | PATILLAS | PR | 00723 | |
| 288027 | LYSANDRA BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706366 | LYSANDRA HERNANDEZ ARROYO | URB SANTA TERESITA | BH 15 CALLE 22 | | | PONCE | PR | 00731 | |
| 706365 | LYSANDRA ISONA FUENTES | P.O. BOX 3039 | | | | GUAYNABO | PR | 00970 | |
| 706367 | LYSANDRA M GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 706368 | LYSBEL SANTANA PABON | HC 4 BOX 8167 | | | | JUANA DIAZ | PR | 00795 | |
| 706369 | LYSBETH DONES ESCOBAR | URB JARD DE CEIBA | J 29 CALLE 10 | | | CEIBA | PR | 00735 | |
| 706370 | LYSEDIA DAVILA | PO BOX 1649 | | | | TOA BAJA | PR | 00951 | |
| 288028 | LYSELYS VELEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 288029 | LYSETTE MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288030 | LYSETTE PINERO CAPPAS | ADDRESS ON FILE | | | | | | | |
| 706372 | LYSETTE V MORALES CABRERA | 3 BO MARIANA | | | | HUMCACAO | PR | 00791 | |
| 706371 | LYSETTE V MORALES CABRERA | HC 1 BOX 17205 | | | | HUMACAO | PR | 00791 | |
| 288031 | LYSHA LEI ROMAN CALDERON | ADDRESS ON FILE | | | | | | | |
| 706373 | LYSIS RAMOS PEREZ | HC 5 BOX 92700 | | | | ARECIBO | PR | 00612-9550 | |
| 706374 | LYSMAR BERENGUER RODRIGUEZ | VILLA DEL CARMEN | CALLE 21 B 48 | | | PONCE | PR | 00731 | |
| 288032 | LYSONIA RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 706375 | LYSSETTE DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 706376 | LYSSETTE ESTEVEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 706377 | LYSSETTE FUENTES MORALES | VALLE TOLIMA | J 10 CALLE MANUEL PEREZ DURAN | | | CAGUAS | PR | 00725 | |
| 706379 | LYSSETTE M SANTIAGO ORTIZ | COND LAGUNA GARDENS III | APT 9 E | | | CAROLINA | PR | 00979 | |
| 706378 | LYSSETTE M SANTIAGO ORTIZ | LAS AMERICAS | 993 CALLE QUITO | | | SAN JUAN | PR | 00921 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706380 | LYSSIE J BONILLA HERNANDEZ | URB VIRGINIA VALLEY | 1009 VALLE DEL RIO | | | JUNCOS | PR | 00777 | |
| 706381 | LYTTA L FIGUEROA SABIK | URB RIVER EDGE HILLS | 31 CALLE RIO MAMEYES | | | LUQUILLO | PR | 00773 | |
| 288033 | LYTTLE RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 706382 | LYTZA COLLAZO ORTIZ | ARCAS DE CUPEY | 650 AVE CECILIANA APTO 901 | | | SAN JUAN | PR | 00926 | |
| 846967 | LYULMA MORALES MARIANI | PO BOX 16587 | | | | SAN JUAN | PR | 00908-6587 | |
| 846968 | LYVETTE MORALES MATTA | BO PARAISO | HC 66 BOX 8495 | | | FAJARDO | PR | 00738-9728 | |
| 706383 | LYVIA A ALVAREZ PAGAN | COND PUERTA DEL SOL APTO 810 | | | | SAN JUAN | PR | 00926-2000 | |
| 706384 | LYVIA ALVAREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 288034 | LYVIET TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 288035 | LYXELIS RODRIGUEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 846969 | LYZA M SANTANA RIVERA | URB LOS MONTES | 446 CALLE FALCON | | | DORADO | PR | 00646-9440 | |
| 288036 | LYZA M. RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 706385 | LYZAIDA RODRIGUEZ RODRIGUEZ | HC 1 BOX 4240 | | | | COROZAL | PR | 00783 | |
| 706386 | LYZAIDA RODRIGUEZ RODRIGUEZ | URBANIZACION RIVERVIEW | CALLE 17 T 6 | | | BAYAMON | PR | 00961 | |
| 706387 | LYZARDO A RIVERA / BEATRIZ GANDIA | HE 37 CALLE DOMINGO DE ANDINO | | | | TOA BAJA | PR | 00949 | |
| 288037 | LYZBETH A CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 288038 | LYZBETH A. CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 288039 | LYZBETH M RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288040 | LYZBETH RUIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 288041 | LYZBETHE MENDEZ NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 288042 | LYZETTE COSTA HAU | ADDRESS ON FILE | | | | | | | |
| 288044 | LYZMAR CORDERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 288045 | LYZMAR CORDERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 288046 | LYZMAYRA PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 706388 | LYZNETTE PAGAN ORTIZ | HC 01 BOX 5351 | | | | CIALES | PR | 00638 | |
| 706389 | LYZZA MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706390 | LYZZA MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288049 | LYZZETTE TANON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 706391 | LZULEIKA I TOMEI MILLAN | RES LAS AMERICAS | EDIF 1 APT 10 | | | LAJAS | PR | 00667 | |
| 288053 | M & A APPLIANCE SERVICES | 60 CALLE CARRION MADURO | | | | CAYEY | PR | 00736 | |
| 288054 | M & B DISTRIBUTION, CRL | HACIENDA SAN JOSE | 1469 COND PUERTA DEL PARQUE | | | CAGUAS | PR | 00727-3146 | |
| 288055 | M & B TACOS INC | PLAZA REAL SHOPING CENTER | 1 AVE ARBOLOTE SUITE 109 | | | GUAYNABO | PR | 00969-2800 | |
| 706393 | M & C ELECTRIC INC | REPARTO METROPOLITANO | 1121 AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706394 | M & G INSTRUMENTATION SERVICES | PO BOX 6026 PMB 1100 | | | | CAROLINA | PR | 00984 | |
| 706395 | M & J CLEANERS | PMB 207 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 1258644 | M & L AMBULANCE INC | ADDRESS ON FILE | | | | | | | |
| 706396 | M & L AUTO PARTS | EDNA VALLELLANES SUAREZ | 106 CALLE EUGENIO SANCHEZ LOPEZ | | | GURABO | PR | 00778 | |
| 706397 | M & L AUTO PARTS | PO BOX 1739 | | | | COROZAL | PR | 00783 | |
| 706398 | M & M AGRICULTURA | 452 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 288057 | M & M AUTO SERVICES INC | PROLONGACION | CALLE COMERCIO 98 | | | YAUCO | PR | 00698 | |
| 706399 | M & M CERAMICS | EL SE¨ORIAL | 321 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 288058 | M & M FLOWER MARKET CORP DBA DECO EVENTO | 1720 CALLE COLON | | | | SAN JUAN | PR | 00911 | |
| 706400 | M & M FUEL INJECTION SERVICE | PO BOX 1535 | | | | MOCA | PR | 00676 | |
| 706401 | M & M PROYECTOS / SA MICHY MARXUACH | P O BOX 9023697 | | | | SAN JUAN | PR | 00902-3697 | |
| 706402 | M & N BIOMEDICAL | DRIVE INN PLAZA | BMB 402-2135 CARR 2 STE 15 | | | BAYAMON | PR | 00959-5259 | |
| 288059 | M & N ELECTRONIC INC | EST DE LA FUENTE | AA-19 CALLE PRINCIPE | | | TOA ALTA | PR | 00953 | |
| 706403 | M & N PHOTO IMAGE INC | STA JUANITA | CALLE LAUREL AVE L 50 | | | BAYAMON | PR | 00956 | |
| 288060 | M & N SCHOOL SUPPLY, INC. | Marginal 110 Norte Box 39 | | | | Bayamon | PR | 00959 | |
| 288061 | M & N TRUCK GROUP INC | HC 2 BOX 4998 | | | | VILLALBA | PR | 00766 | |
| 846971 | M & P CAR WASH | 100 VILLAS DE MONTERREY | | | | BAYAMON | PR | 00957-3903 | |
| 706404 | M & P COMMUNICATIONS | PO BOX 8406 | | | | BAYAMON | PR | 00960 | |
| 706405 | M & R AMUSEMENTS PARK | URB RIVER VIEW | PO BOX 1915 | | | VEGA ALTA | PR | 00692-1915 | |
| 288062 | M & R DEVELOPERS S E | P O BOX 192239 | | | | SAN JUAN | PR | 00919-2239 | |
| 288063 | M & R POWER SERVICES INC | URB PALACIOS REALES | 152 ZARZUELA | | | TOA ALTA | PR | 00953-4913 | |
| 706406 | M & S DE PUERTO RICO | PO BOX 1009 | | | | GUAYNABO | PR | 00657 | |
| 288064 | M & S MARKETING GRAPHICS | PO BOX 12212 | | | | SAN JUAN | PR | 00914-2212 | |
| 706407 | M & V APARTMENT INC | URB STA CRUZ | D 5 CALLE 1 | | | BAYAMON | PR | 00691 | |
| 288065 | M & V APARTMENTS INC. | URB. SANTA CRUZ D-5 CALLE 1 | | | | BAYAMON | PR | 00961-0000 | |
| 288066 | M & V STEEL CONTRACTORS INC | PO BOX 3308 | | | | CATANO | PR | 00963-3308 | |
| 288067 | M & W MULTISERVICES INC | PO BOX 366277 | | | | SAN JUAN | PR | 00936-6277 | |
| 288068 | M / W MULTISERVICE INC | C / MORELIA #1690 URB.VENUS GARDENS | | | | SAN JUAN | PR | 00926-0000 | |
| 706408 | M A ACCOUNTING SERVICE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 706409 | M A AIR CONDITIONING | SAN JOSE | 46 CALLE ALMIJARA | | | SAN JUAN | PR | 00923 | |
| 706410 | M A C PAINTING CONTRACTORS CORP | PO BOX 1577 | | | | GUAYNABO | PR | 00970-1577 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 706411 | M A CORDERO | URB VICTOR ROJAS 2 | 20 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 288070 | M A ESTEVES | ADDRESS ON FILE | | | | | | | |
| 288071 | M A ESTEVES INC | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 288072 | M A ESTEVES INC | C/O MIGUEL A SANTINI PADILLA | AEME | PO BOX 9066597 | | SAN JUAN | PR | 00906-6597 | |
| 288073 | M A ESTEVES INC | PO BOX 362425 | | | | SAN JUAN | PR | 00936-2425 | |
| 288074 | M A ESTEVES SEC SOC INC | P O BOX 362425 | | | | SAN JUAN | PR | 00936-2425 | |
| 288075 | M A FIGUEROA TRANSPORT INC | VALLE AARRIBA HEIGH STA | PO BOX 4891 | | | CAROLINA | PR | 00984-4891 | |
| 706412 | M A K E TECHNOLOGIES | 23 CALLE JULIO PEREZ | | | | HORMIGUEROS | PR | 00660 | |
| 706413 | M A K E TECHNOLOGIES | 23 CALLE JULIO PEREZ IRIZARRY | | | | HORMIGUEROS | PR | 00660 | |
| 288076 | M A MENDEZ VIGO SERVICE STATION | P O BOX 3381 | | | | MAYAGUEZ | PR | 00681 | |
| 288077 | M A N INDUSTRIES | PO BOX 516 | | | | CATADO | PR | 00963 | |
| 288078 | M A N INDUSTRIES | PO BOX 516 | | | | CATANO | PR | 00963 | |
| 706414 | M A O & ASSOCIATES INVESTMENT INC | PO BOX 6510 | | | | CAGUAS | PR | 00726-6510 | |
| 706415 | M A OFFICE FURNITURE | 200 SIERRA ALTA BOX 26 | | | | SAN JUAN | PR | 00926 | |
| 288079 | M A PEST CONTROL MAINTENANCE SUPPLY CORP | PO BOX 1301 | | | | YAUCO | PR | 00698-1301 | |
| 288080 | M A PRODUCTIONS INC | PO BOX 218 EL SENORIAL MAIL STA | | | | SAN JUAN | PR | 00926 | |
| 706416 | M A TRUCKING INC | HC 03 BOX 8297 | SANTA ROSA 03 | | | GUAYNABO | PR | 00971 | |
| 288081 | M A V C INC | PO BOX 1670 | | | | ISABELA | PR | 00662-1670 | |
| 288082 | M A Z CONSULTING GROUP INC | PO BOX 191307 | | | | SAN JUAN | PR | 00919 | |
| 288083 | M ADVISER AND CONSULTANT, INC | PO BOX 194671 | | | | SAN JUAN | PR | 00919-4671 | |
| 706417 | M ALTAMIRANO & ASSOCIATES | PO BOX 367265 | | | | SAN JUAN | PR | 00936 | |
| 288084 | M AND L AUTO PARTS INC | PO BOX 90000 | | | | COROZAL | PR | 00783-9000 | |
| 706418 | M AND M DISTRIBUTORS INC | 497 AVE EMILIANO POLL STE 93 | | | | SAN JUAN | PR | 00926 | |
| 706419 | M AND M DISTRIBUTORS INC | P.O. BOX 497 SUITE 93 | | | | RIO PIEDRAS | PR | 00926 | |
| 288085 | M AND N AVIATION INC | SECTOR CENTRAL 226 RAMPE ESTE | | | | SAN JUAN | PR | 00906 | |
| 288086 | M AND W AUTO SERVICE, INC. | PO BOX 2325 | | | | TOA BAJA | PR | 00951 | |
| 706420 | M B A RADIOLOGY GROUP | PO BOX 2727 | | | | BAYAMON | PR | 00960-2727 | |
| 706421 | M B R CONSTRUCTION | PO BOX 1373 | | | | AGUADILLA | PR | 00605 | |
| 706423 | M B R S CORP | P15 CALLE JESUS ALLENDE | VILLA SAN ANTON | | | CAROLINA | PR | 00987 | |
| 706422 | M B R S CORP | PO BOX 8700 SUITE 330 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-8700 | |
| 706424 | M B T ASSOCIATES | PO BOX 8642 | | | | SAN JUAN | PR | 00910-8642 | |
| 706425 | M B TRANSPORTATION INC | PO BOX 141375 | | | | ARECIBO | PR | 00614 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706426 | M BOTELLO INC | 300 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 288087 | M BOTELLO, INC | 300 AVE CONDADO PDA 171/2 | | | | SANTURCE | PR | 00907 | |
| 288088 | M C C CONSTRUCTION INC | HC 59 BOX 5472 | | | | AGUADA | PR | 00602 | |
| 288089 | M C G INC | COND PARQUE TERRALINDA APT 807 | | | | TRUJILLO ALTO | PR | 00976 | |
| 706427 | M C I | P O BOX 650547 | | | | DALLAS | TX | 75265 0547 | |
| 288090 | M C I LAND CORPORATION | 15 COLINAS DE SAN ANDRES | | | | UTUADO | PR | 00641 | |
| 288091 | M CADNEY SANTOS, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 288092 | M CANO AND ASSOCIATES INC | PO BOX 190707 | | | | SAN JUAN | PR | 00919 | |
| 706429 | M CUEBAS INC | PMB 169 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 288093 | M D COMPUSERVICE | PO BOX 3151 | | | | GUAYNABO | PR | 00970 | |
| 288094 | M D INTERNATIONAL | BO OBRERO | 711 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 288095 | M D PLUMBING CORP | PO BOX 1803 | | | | JUNCOS | PR | 00777-1803 | |
| 288096 | M DAVID BUKHALIL | P.O. BOX 1024 | | | | HATILLO | PR | 00659 | |
| 706430 | M DAVID BUKHALIL | PO BOX 1024 | | | | COROZAL | PR | 00783 | |
| 288097 | M E C ENGINEERING P SC | EDIF SAN ALBERTO | 605 AVE CONDADO STE 415 | | | SAN JUAN | PR | 00907-3814 | |
| 288098 | M E E A INC | 300 CROWN COLONY | | | | QUINCY | MA | 02169 | |
| 706431 | M E M CONSTRUCTION | EXT VILLAS DE BUENA VENTURA | 522 CALLE RUBI | | | YABUCOA | PR | 00967 | |
| 846972 | M E SOUND | VALLE VERDE II | AP-1 CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961 | |
| 706432 | M EMMANUELLI & SONS | PMB 105 | PO BOX 2000 | | | MERCEDITA | PR | 00715 | |
| 706433 | M F CORP | P O BOX 9023927 | | | | SAN JUAN | PR | 00902-3927 | |
| 706434 | M F I CORP | CAPARRA HEIGHTS | 711 CALLE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 706435 | M F I CORP | PO BOX 11004 | | | | SAN JUAN | PR | 00922 | |
| 288099 | M F I CORP | PO BOX 364507 | | | | SAN JUAN | PR | 00936-0000 | |
| 1389257 | M FERNANDEZ RIVERA, RUTH | URB COUNTRY CLUB 4TA EXT | OJ17 CALLE 506 | | | CAROLINA | PR | 00982 | |
| 706437 | M G CASH AND CARRY | HC 1 BOX 3069 | | | | UTUADO | PR | 00641 | |
| 288100 | M G LOGISTIC INC | 2000 CARR 8177 STE 26 PMB 114 | | | | GUAYNABO | PR | 00966 | |
| 706438 | M G OFFICE SOLUCTION INC | URB BRAZILIA | B 19 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 288101 | M H B OPHTALMICS PCS | PO BOX 41281 | | | | SAN JUAN | PR | 00940 | |
| 2151060 | M H DAVIDSON & CO | 65 EAST 55TH ST., 19TH FL | | | | NEW YORK | NY | 10022 | |
| 288050 | M HOME FURTURE REPAIR INC | 785 CALLE PROGRESSO | | | | ISABELA | PR | 00662 | |
| 706439 | M I D A | BBV PLAZA SUITE 902 A | 1510 AVE F D ROOSEVELT | | | GUAYNABO | PR | 00968 | |
| 706440 | M I T C / HERIBERTO CRUZ | HC 67 BOX 15087 | SIERRA TAINA | | | BAYAMON | PR | 00956 | |
| 288102 | M J C CONSTUCTOR SERVICE | HC 71 BOX 3021 | | | | NARANJITO | PR | 00719 | |
| 288103 | M J CONSULTING & DEVELOPMENT INC | COLINAS DE JAGUEZ I | 55 OFICINA ADMINISTRATIVA | | | CIALES | PR | 00638 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706441 | M J CONSULTING & DEVELOPMENT INC | P O BOX 8425 | | | | CAGUAS | PR | 00726 | |
| 288104 | M J S R SERVICES INC | PO BOX 1085 | | | | MAUNABO | PR | 00707 | |
| 706442 | M K LEASING CORPORATION | URB EL ESCORIAL 8 CALLE 6 SC | | | | SAN JUAN | PR | 00926 | |
| 706443 | M L A SECURITY GUARD SERVICE | PO BOX 192527 | | | | SAN JUAN | PR | 00919-2527 | |
| 706444 | M L A SECURITY GUARD. | ADDRESS ON FILE | | | | | | | |
| 846973 | M L A SECURITY GUARDS | 455 CESAR GONZALES ALTOS | | | | SAN JUAN | PR | 00919 | |
| 706445 | M L MUSIC PROD & ENTERT / MARY LYNNE | PUNTA LAS MARIAS | 10 B THE TERRACE 2306 CALLE LAUREL | | | SAN JUAN | PR | 00913 | |
| 1955101 | M LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 706446 | M M CONSTRUCTION | URB COUNTRY CLUB | GK 46 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 706447 | M M CORDINATOR | ALTURAS DE SAN SOUCI | C 16 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 706448 | M M G HEALTH CARE | 5335 DIVIDED DRIVE DECATAU | | | | DECATAU | GA | 30035 | |
| 706449 | M M O R CONSULTING GROUP INC | 2302 CALLE LAUREL | | | | SAN JUAN | PR | 00913 | |
| 288105 | M M OR CONSULTING GROUP INC | OCEAN PARK | 2202 CALLE GENERAL PATTON | | | SAN JUAN | PR | 00913 | |
| 288106 | M M STUDIO | PO BOX 9462 | | | | BAYAMON | PR | 00960-9462 | |
| 288107 | M M TRUCKING INTERNATIONAL INC | PO BOX 50631 | | | | TOA BAJA | PR | 00950 | |
| 706450 | M N AVIATION | PO BOX 9066566 | | | | SAN JUAN | PR | 00906-6566 | |
| 288108 | M O A ENGINEERING CORP | URB MALLORCA | R15 CALLE NEBRASKA | | | GUAYNABO | PR | 00969-3907 | |
| 706452 | M O A ENTERPRISES INC | PO BOX 7365 | | | | CAGUAS | PR | 00725-7365 | |
| 288109 | M O A ENTERPROSES | PO BOX 7365 | | | | CAGUAS | PR | 00725-7365 | |
| 706451 | M O ASOCIADOS | REPARTO UNIVERSIDAD | C 14 CALLE 12 | | | SAN GERMAN | PR | 00683 | |
| 706453 | M O AUTO CORP | PO BOX 537 | | | | CABO ROJO | PR | 00623 | |
| 706454 | M O AUTO CORP | QUITAS DE CABO ROJO | 185 CALLE PICAFLOR | | | CABO ROJO | PR | 00623 | |
| 288110 | M O AUTO CORP | URB DEL VALLE 74 | CALLE ROBLES | | | LAJAS | PR | 00667 | |
| 706455 | M O I INC | URB LOS ALMENDROS | EA 32 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 706457 | M O M E INC | 22 CALLE COMERIO | | | | YAUCO | PR | 00698 | |
| 706456 | M O M E INC | P O BOX 10059 | | | | PONCE | PR | 00732-0059 | |
| 706458 | M OTERO & CO SE | PO BOX 848 | | | | MANATI | PR | 00674 | |
| 288111 | M OTERO Y CIA INC | PO BOX 848 | | | | MANATI | PR | 00674 | |
| 288112 | M P G SURVEY | PO BOX 3674 | | | | JUNCOS | PR | 00777 | |
| 706459 | M P J AUTO CORP | PO BOX 1161 | | | | HORMIGUEROS | PR | 00660-1161 | |
| 288113 | M P PEST CONTROL INC | CAPARRA TERRACE | 1332 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 288114 | M P SISTEMAS DE INFORMACION CORP | URB EL SEĐORIAL | 373 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288115 | M P SISTEMAS DE INFORMACION CORP | URB EL SENORIAL | 373 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| 288116 | M PAGAN CONSTRUCTION INC | PARC HILL BROTHERS | 61B CALLE 9 | | | SAN JUAN | PR | 00924-3022 | |
| 288117 | M PEDERSEN JR, WALTER J | ADDRESS ON FILE | | | | | | | |
| 288051 | M PRIVATE SECURITY INVESTIGATION SERVICE, INC | URB CERROMONTE | B3 CALLE 1 | | | COROZAL | PR | 00783-2201 | |
| 706460 | M Q H ENTERTAINMENT | VILLA BLANCA | 18 BRILLANTE | | | CAGUAS | PR | 00725 | |
| 846970 | M QUILICHINI SUCRS INC | 458 CALLE FERROCARRIL | | | | PONCE | PR | 00717-1104 | |
| 706461 | M R BAEZ ACCOUNTING SERVICE | PO BOX 3272 | | | | AGUADILLA | PR | 00603 | |
| 288118 | M R BEST COMMUNICATION INC | 600 BRISAS DE PANORAMA | APT 142 | | | BAYAMON | PR | 00957 | |
| 706462 | M R C AUTO AIR | HC 1 BOX 27334 | | | | CAGUAS | PR | 00725 | |
| 288052 | M R CARIBE CORP | HC 3 BOX 4346 | | | | GURABO | PR | 00778-9709 | |
| 706463 | M R CATERING | PO BOX 681 | | | | ARECIBO | PR | 00616 | |
| 706464 | M R CONSTRUCTION INC | HC 1 BOX 7241 | | | | AGUAS BUENAS | PR | 00703 | |
| 706465 | M R DATA SYSTEMS | 61 CALLE ANTONIO LOPEZ | | | | HUMACAO | PR | 00791 | |
| 706466 | M R G ANESTESIA | P O BOX 6386 | | | | CAGUAS | PR | 00726-6386 | |
| 288119 | M R REFERENCE LABORATORIES INC | CIUDAD JARDIN DE BAIROA SUR | A30-122 CALLE OVIEDO | | | CAGUAS | PR | 00727 | |
| 2174789 | M S C 151 | 138 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 706392 | M S CONTRACTOR INC | URB SOLIMA | 114 PLAZA TORTOLA | | | LUQUILLO | PR | 00773 | |
| 288120 | M SECURITY CORP | URB GUANAJIBO HOMES | 591 BLVD GUANAJIBO | | | MAYAGUEZ | PR | 00682 | |
| 2225464 | M Solar | 221 Ponce De León Avenue, Suite 902 | | | | San Juan | PR | 00191 | |
| 288121 | M STANLEY SUSSKIND | 126 WEST 43 RD STREET | | | | BAYONNE | NJ | 07002-0235 | |
| 288122 | M T O PROPERTIES INC | PO BOX 385 | | | | YAUCO | PR | 00698-0385 | |
| 288123 | M TECHNICAL INC. | PO BOX 776 | | | | CAROLINA | PR | 00986-0000 | |
| 288124 | M V NEFROLOGY TRANSPLANT GROUP P S C | 9723 VILLAS DE CIUDAD JARDIN | | | | CANOVANAS | PR | 00729 | |
| 706467 | M V P | BOX 4952 SUITE 203 | | | | CAGUAS | PR | 00724 | |
| 706468 | M VELAZQUEZ CATERING | VILLA EVANGELINA | L 92 CALLE 7 | | | MANATI | PR | 00674 | |
| 706469 | M Y J CUPEY CLEARNERS | SAGRADO CORAZON | 387 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 288125 | M Y L AUTO PARTS | 46 MUNOZ RIVERA | | | | NAGUABO | PR | 00718 | |
| 706470 | M YP PEST CONTROL | P O BOX 360910 | | | | SAN JUAN | PR | 00936 0910 | |
| 288126 | M&B INTERNAL MEDICINE GROUP | P O BOX 1478 | | | | MAYAGUEZ | PR | 00681 | |
| 706471 | M&I BUSINESS | VILLAS DEL RIO | B16 13ST | | | BAYAMON | PR | 00959 | |
| 846974 | M&M AUTO SERVICES | 38 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 288127 | M&M FLOWER MARKET CORP. | C-COLON #1720 | | | | SANTURCE | PR | 00911 | |
| 288128 | M&M MANUFACTORING LLC | AVE 65 DE INFANTERIA | 109 SUR | | | LAJAS | PR | 00667 | |
| 1256649 | M&M MANUFACTURING, LLC | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288129 | M&N ELECTRONIC INC | P O BOX 51648 | | | | TOA BAJA | PR | 00950-1648 | |
| 1686693 | M. Ceballos Cepeda, Nora | ADDRESS ON FILE | | | | | | | |
| 706472 | M. F. I. CORP | CAPARRA HEIGHT STATION | 902 AVE DE DIEGO URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| 1423316 | M. FIGUEROA, HERY | Urbanización Borinquén Gardens | 938 Rufino Tamayo | | | San Juan | PR | 00926 | |
| 288130 | M. G. EDUCATION & TECHNOLOGY GROUP, INC. | CALLE BARCELO #9 | | | | CIDRA | PR | 00739 | |
| 2151320 | M. KINGDON OFFSHORE MASTER FUND LP | 152 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| 288131 | M. OTERO & CIA., INC. | APARTADO 848 | | | | MANATI | PR | 00674-0000 | |
| 838823 | M. OTERO & CIA., S.E. | CARR. #2 KM. 49.7 | DETRAS DE PUERTA DEL SOL SHOPPING CENTER | | | MANATI | PR | 00674-0000 | |
| 838824 | M. OTERO & CIA., S.E. | P.O. BOX 848, | | | | MANATI | PR | 00674-0848 | |
| 2163467 | M. OTERO Y CIA | SE PLAZA PUERTO DEL SOL, CARR. #2 KM49.7 | | | | MANATÍ | PR | 00674 | |
| 839965 | M. Otero y CIA, SE | APARTADO 848 | | | | MANATI | PR | 00674 | |
| 288132 | M. R. FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 1974392 | M. R.C. un menor (JUAN ROSADO COLON) | ADDRESS ON FILE | | | | | | | |
| 288133 | M. S. Wifi Zone, Inc. | HC 2 Box 9632 | | | | Barranquitas | PR | 00794 | |
| 706473 | M. TECHICAL INC | P O BOX 7776 | | | | CAROLINA | PR | 00986 | |
| 1258645 | M. TECHNICAL INC. | ADDRESS ON FILE | | | | | | | |
| 706474 | M. V. REPAIR | P.O. BOX 30776 65INF. STA | | | | RIO PIEDRAS | PR | 00929-1776 | |
| 706475 | M.A. INTERNATIONAL CORP. | PO BOX 1662 | | | | SAN JUAN | PR | 00902 | |
| 706476 | M.A.H. CONSTRUCTION INC. | PO BOX 5353 | | | | SAN JUAN | PR | 00919 | |
| 1751772 | M.A.M.O., a minor child (Nexcy Ortiz Santiago) | ADDRESS ON FILE | | | | | | | |
| 2121489 | M.A.R. un Menor (Luz S Rodriguez Concepcion Y Manuel A Aviles Alvarez | ADDRESS ON FILE | | | | | | | |
| 1618750 | M.A.R.O. a minor represented by mother Catalina Ortiz Morales | ADDRESS ON FILE | | | | | | | |
| 1618750 | M.A.R.O. a minor represented by mother Catalina Ortiz Morales | ADDRESS ON FILE | | | | | | | |
| 1760390 | M.A.T.P., a minor child (Pedro Trilla, parent) | ADDRESS ON FILE | | | | | | | |
| 1605475 | M.A.V.J., a minor child (Coraly Jimenez) | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706477 | M.C. DISTRIBUTORS | PO BOX 3852 | | | | MAYAGUEZ | PR | 00681 | |
| 1448933 | M.C. Paulino, Inc dba JMC Equipment Rental | 312 Pacha Drive | | | | Ipan Talofofo | | 96915 | Guam |
| 706478 | M.C. SECURITY SERVICES INC. | URB UNIVERSITY GDNS | 278 AVE JESUS T PINERO | | | SAN JUAN | PR | 00927 | |
| 706479 | M.C. SECURITY SERVICES INC. | URB UNIVERSITY GDNS | 278 AVE JESUS T PINERO # A | | | SAN JUAN | PR | 00927 | |
| 1734837 | M.D. S.M. | ADDRESS ON FILE | | | | | | | |
| 1734837 | M.D. S.M. | ADDRESS ON FILE | | | | | | | |
| 1810309 | M.D.B., and Jamille M. Rodriguez Vere | ADDRESS ON FILE | | | | | | | |
| 1813623 | M.D.B., and Jamille Rodriguez Vere | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 1669517 | M.D.C.C., a minor child (Eva M. Centeno Ortega, parent) | ADDRESS ON FILE | | | | | | | |
| 2151910 | M.H. DAVIDSON & CO. | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | |
| 2193736 | M.H. Davidson & Co. | c/o Davidson Kempner Capital Management LP | Attn: Travis Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |
| 1522166 | M.H. Davidson & Co. | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1770246 | M.H. Davidson & Co. | M.H. Davidson & Co. | c/o Davidson Kempner Capital Management LP | 520 Madison Avenue, 30th Floor | Attn. T. Troyer | New York | NY | 10022 | |
| 2193736 | M.H. Davidson & Co. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 1770246 | M.H. Davidson & Co. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1522166 | M.H. Davidson & Co. | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1975552 | M.H.R.A un menor (Maria M Acevedo Maldonado) | ADDRESS ON FILE | | | | | | | |
| 1656247 | M.I.C.V. a minor represented by parents Jeannette Vázquez and Ismael Centeno | ADDRESS ON FILE | | | | | | | |
| 1656247 | M.I.C.V. a minor represented by parents Jeannette Vázquez and Ismael Centeno | ADDRESS ON FILE | | | | | | | |
| 1774596 | M.J.C.V | Wilmariis Vargas Irizarry | Apartado 143872 | | | Arecibo | PR | 00614 | |
| 1532766 | M.J.S. Holdings, LLC | PO Box 195553 | | | | San Juan | PR | 00919-5553 | |
| 1775822 | M.K.O.P. | Grissel Paz Lugo | PO Box 727 | | | Añasco | PR | 00610 | |
| 288135 | M.M. SUPPLY, INC. | PO BOX 37384 | | | | SAN JAUN | PR | 00913-0000 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846975 | M.M.O.R. CONSULTING GROUP | PO BOX 2212 | | | | SAN JUAN | PR | 00919 | |
| 1532332 | M.M.R | Minerva Moran Minerva | Madre | Urb. Villas de Capitan | H42 Solandra | Arecibo | PR | 00612-3378 | |
| 1446973 | M.N.C.G., a minor child (Nelida Guzman, parent) | ADDRESS ON FILE | | | | | | | |
| 1760747 | M.N.M.A., a minor represented by mother Shaaron C. Alvarez Rivera | ADDRESS ON FILE | | | | | | | |
| 1760747 | M.N.M.A., a minor represented by mother Shaaron C. Alvarez Rivera | ADDRESS ON FILE | | | | | | | |
| 706480 | M.P.A. AUTO PARTS INC | LAS LOMAS | 1710 AVE PINERO | | | SAN JUAN | PR | 00921 | |
| 706481 | M.P.A. AUTO PARTS INC | PO BOX 10584 | | | | SAN JUAN | PR | 00922 | |
| 706482 | M.QUILINCHINI SUCRS INC | URB SANTA MARIA | A12 CALLE FERROCARRIL | | | PONCE | PR | 00731 | |
| 706483 | M.R. FRANCESCHINI | PO BOX 13696 | | | | SAN JUAN | PR | 00908 | |
| 288136 | M.R. FRANCESCHINI , INC | 611 CONDADO AVE | | | | SAN JUAN | PR | 00907 | |
| 1791095 | M.R.M.O. | ADDRESS ON FILE | | | | | | | |
| 288137 | M.ROSARIO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 288138 | M.S. BOOKS INC. | PMB 561 | 138 WINSTON CHURCHILL AVE. | | | SAN JUAN | PR | 00926 | |
| 288139 | M.S.S. BRENDA L. SANTIAGO | LCDA. MELBA DIAZ RAMIREZ | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 706484 | M.T. VIGUIE INC. | PO BOX 361903 | | | | SAN JUAN | PR | 00936 | |
| 1397501 | M.T., INC. | MILTON PORTALATIN | P.O. BOX 9021803 | | | SAN JUAN | PR | 00902-1803 | |
| 1397501 | M.T., INC. | P.O. BOX 1026 | | | | SABANA SECA | PR | 00952-1026 | |
| 846976 | M/M AUTO SERVICES | 98 CALLE COMERCIO | | | | YAUCO | PR | 00698-3511 | |
| 288140 | M2 SCHOOL & OFFICE SUPPLY | URB MANSIONES DE LOS CEDROS #135 CALLE CAOBA | | | | CAYEY | PR | 00736 | |
| 288141 | M8A SERVICE CORP | PO BOX 1359 | | | | GURABO | PR | 00778 | |
| 288142 | M8A SERVICES, CORP. | PO BOX 1359 | | | | GURABO | PR | 00778 | |
| 1931505 | MA CARABALLO (2907), CRUZ | ADDRESS ON FILE | | | | | | | |
| 706485 | MA CARIBBEAN CORP | PO BOX 6120 | | | | CAGUAS | PR | 00726 | |
| 288143 | MA COMMUNICATIONS GROUP INC | PO BOX 6010 | | | | AGUADILLA | PR | 00604-6010 | |
| 706486 | MA GABRIELA GOTAY | ADDRESS ON FILE | | | | | | | |
| 288144 | MA GROUP INSURANCE CORP | PO BOX 362366 | | | | SAN JUAN | PR | 00936-2366 | |
| 1529831 | MA HERNANDEZ, MALAVE | ADDRESS ON FILE | | | | | | | |
| 706487 | MA INTERIORS CONTRACTORS | JDNES DE COUNTRY CLUB | BY 11 CALLE 129 | | | CAROLINA | PR | 00983 | |
| 288145 | MA INTERIORS CONTRACTORS & CO. | JARDINES DE COUNTRY CLUB BY 11 CALLE 129 | | | | CAROLINA | PR | 00983 | |
| 706488 | MA LOURDES ESCUDERO ROSADO | ADDRESS ON FILE | | | | | | | |
| 2056269 | Ma Martinez Ouilez, Dulce | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1559105 | MA Multi-Sector Opportunistic Fund, LP | c/o GoldenTree Asset Management LP | 300 Park Ave. | 20th Floor | | New York | NY | 10022 | |
| 1559105 | MA Multi-Sector Opportunistic Fund, LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani; Eric Kay | 51 Madison Ave | | New York | NY | 10022 | |
| 706489 | MA OSAMA INC | URB LOS MAESTROS | B 7733 CALLE DR TOMMAYRACK | | | PONCE | PR | 00717-0223 | |
| 288146 | MA REAL ESTATE CORP | PO BOX 195488 | | | | SAN JUAN | PR | 00919-5488 | |
| 706490 | MA SOCORRO LOPEZ | VILLAS DEL REY | 3 A 9 ASTURIAS | | | CAGUAS | PR | 00725 | |
| 2023330 | Ma Vega Sierra, Carmen | ADDRESS ON FILE | | | | | | | |
| 2023330 | Ma Vega Sierra, Carmen | ADDRESS ON FILE | | | | | | | |
| 706491 | MAACO AUTO PAINTING | COUNTRY CLUB DEVELOPMENT | LOTE 201 CALLE 272 | | | CAROLINA | PR | 00983 | |
| 706492 | MAACO AUTO PAITING | VILLA BLANCA | B 106 CALLE A | | | CAGUAS | PR | 00725 | |
| 846977 | MAACO COLLISION REPAIR AUTO PAINTING | PO BOX 10549 | | | | PONCE | PR | 00732-0549 | |
| 288148 | MAACO PONCE | PO BOX 10549 | | | | PONCE | PR | 00732 | |
| 288149 | MAAN INSURANCE INC | PO BOX 1581 | | | | SAN SEBASTIAN | PR | 00685 | |
| 288150 | MAAR INVESTMENT INC | PO BOX 1047 | | | | HORMIGUEROS | PR | 00660-1047 | |
| 706493 | MAARA CORP | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 288151 | MAARA CORP | PO BOX 364225 | | | | SAN JUAN | PR | 00936 | |
| 288152 | MAB INSULATION SERVICE CONTRACTOR LLC | PO BOX 390 | | | | PONCE | PR | 00715-0390 | |
| 288153 | MABA CORP | 30 HACIENDA DEL LAGO | | | | SAN JUAN | PR | 00926 | |
| 706494 | MABBY ART PHOTOGRAPHY | SANTA ROSA | 16-26 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 288154 | MABECA CANDELARIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 288155 | MABEL A VIDAL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 706496 | MABEL AGOSTO LEAL | ADDRESS ON FILE | | | | | | | |
| 288156 | MABEL AIXA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706497 | MABEL ASENCIO NEGRON | BO EL SECO | 59 CALLE MAGALLANES | | | MAYAGUEZ | PR | 00680 | |
| 706498 | MABEL BAEZ CRUZ | BO LAS CUEVAS | BOX 305 | | | LOIZA | PR | 00772 | |
| 1387397 | MABEL BORRERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 288157 | MABEL C RIVERA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 288158 | MABEL CAMILO NIEVES | ADDRESS ON FILE | | | | | | | |
| 706500 | MABEL CINTRON ROSA | ADDRESS ON FILE | | | | | | | |
| 706501 | MABEL CORDERO MORALES | ADDRESS ON FILE | | | | | | | |
| 288159 | MABEL CORTES ABREU | ADDRESS ON FILE | | | | | | | |
| 706502 | MABEL CRESCIONI BENITEZ | PRADO ALTO | L 42 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| 288160 | MABEL DAVILA SANDOZ | 2300 CARIBBEAN SEA VIEW | 602 FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 846978 | MABEL DAVILA SANDOZ | PO BOX 8757 | | | | HUMACAO | PR | 00661 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846979 | MABEL DE LOS A MEDINA MEDINA | HC 5 BOX 5761 | | | | YABUCOA | PR | 00767-9611 | |
| 706503 | MABEL DIAZ JIMENEZ | HC-02 BOX 8831-7 | | | | QUEBRADILLAS | PR | 00678 | |
| 706504 | MABEL DIAZ PAOLI | BOX 1421 | | | | LARES | PR | 00669 | |
| 706505 | MABEL DUVIC PLA | 703 CALLE CENTRAL | | | | SAN JUAN | PR | 00907 | |
| 846980 | MABEL E VALENTIN CRUZ | TOWN HOUSES DOS PINOS | G1 CALLE 4 | | | RIO PIEDRAS | PR | 00923 | |
| 288161 | MABEL E. VIDAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706506 | MABEL ESCALERA MERCADO | RES VILLAS DEL CARIBE 1 APTO 10 | | | | PONCE | PR | 00731 | |
| 288162 | MABEL FARIA BORRERO | ADDRESS ON FILE | | | | | | | |
| 706507 | MABEL FIGUEROA BONILLA | URB TOA ALTA HEIGHTS | AR 42 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 706508 | MABEL FONSECA RAMIREZ | CAPARRA TERRACE | CALLE 15 S O | | | SAN JUAN | PR | 00921 | |
| 706509 | MABEL FONSECA RAMIREZ | CAPARRA TERRACE | 767 CALLE 15 SO | | | SAN JUAN | PR | 00921 | |
| 706510 | MABEL GARCIA CONCEPCION | BO LA MAYOR | 14 CALLE B | | | ISABELA | PR | 00662 | |
| 706511 | MABEL GONZALEZ COTTO | BO CERTENEJAS II | BOX 6928 | | | CIDRA | PR | 00739 | |
| 288163 | MABEL GONZALEZ DE PINERA | ADDRESS ON FILE | | | | | | | |
| 706512 | MABEL GONZALEZ MERCADO | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 706513 | MABEL GONZALEZ REYES | HC 2 BOX 7777 | | | | AIBONITO | PR | 00705 | |
| 706514 | MABEL HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 288164 | MABEL I AGUILA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 288165 | MABEL JIMENEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 288166 | MABEL JUSTINIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 706515 | MABEL LAPORTE HERNANDEZ | 164 CALLE NEMESIO CANALES | | | | MOCA | PR | 00676 | |
| 706516 | MABEL LOPEZ CHAEZ | CIUDAD MASSO | D 5 CALLE 9 | | | SAN LORENZO | PR | 00754 | |
| 706517 | MABEL MACHIN COLLAZO | URB GRAN VISTA I | 17 CALLE C | | | GURABO | PR | 00778 | |
| 706518 | MABEL MALAVE QUILES | BOX 91 | | | | SAN SEBASTIAN | PR | 00685 | |
| 706520 | MABEL MARTINEZ ANAYA | COM MIRAMAR | 696-46 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 288167 | MABEL MARTINEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 706522 | MABEL MARTINEZ MOLINA | P O BOX 1245 | | | | SABANA SECA | PR | 00952-1245 | |
| 706519 | MABEL MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 706523 | MABEL MARTIR VALENTIN | PO BOX 5146 | | | | SAN SEBASTIAN | PR | 00685 | |
| 288168 | MABEL MATEO GARCIA | ADDRESS ON FILE | | | | | | | |
| 288169 | MABEL MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 288170 | MABEL MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 288171 | MABEL MORALES VARGAS | SAN GREGORIO #1435 | URB. ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 706524 | MABEL MORALES VARGAS | URB ALTAMESA | 1435 SAN GREGORIO | | | SAN JUAN | PR | 00921 | |
| 706525 | MABEL NATALI LUGO | URB METROPOLIS | 2A 36 CALLE 32 A | | | CAROLINA | PR | 00987 | |
| 706526 | MABEL OLIVIERI | HC 01 BOX 3991 | | | | VILLALBA | PR | 00766 | |
| 288172 | MABEL ORTIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 288173 | MABEL ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288174 | MABEL OSORIO CASTRO | ADDRESS ON FILE | | | | | | | |
| 288175 | MABEL PADILLA BAEZ | ADDRESS ON FILE | | | | | | | |
| 288176 | MABEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 706528 | MABEL R VAZQUEZ ESTRELLA | VILLA MARINA VILLAGE | APT 20 B | | | FAJARDO | PR | 00738 | |
| 846981 | MABEL RAMON MILIAN | ALTURAS DE TORRIMAR | 1-12 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 706529 | MABEL REYES GONZALEZ | BO PALMAS | PO BOX 1225 | | | BARCELONETA | PR | 00617 | |
| 706530 | MABEL REYES GONZALEZ | PO BOX 225 | | | | BARCELONETA | PR | 00617 | |
| 288177 | MABEL RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 706531 | MABEL RODRIGUEZ CRUZ | 1600 RAMAL 842 BOX 504 | | | | SAN JUAN | PR | 00926 | |
| 706532 | MABEL RODRIGUEZ TIRADO | URB FLAMBOYAN GARDENS | D 33 C/ 6 | | | BAYAMON | PR | 00959 | |
| 706533 | MABEL RODRIGUEZ TORO | HC 02 BOX 8508 | | | | HORMIGUEROS | PR | 00660 | |
| 288178 | MABEL ROMAN CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| 288179 | MABEL ROMAN PADRO | ADDRESS ON FILE | | | | | | | |
| 288180 | MABEL ROUBERT HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 706534 | MABEL ROVIRA MILLAN | GOLDEN GATE 2 | R5 CALL F URB BAIROA GOLDEN GATE II | | | CAGUAS | PR | 00725 | |
| 846982 | MABEL RUIZ SOTO | HC 2 BOX 6756 | | | | LARES | PR | 00669 | |
| 706535 | MABEL SANCHEZ ROSA | URB EL CEREZAL | 1709 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 706536 | MABEL SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 288181 | MABEL SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 288182 | MABEL SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288183 | MABEL SOTOMAYOR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 846983 | MABEL T LOPEZ ORTIZ | COND PARQUE DE LOYOLA II | 600 AVE JESUS T PIÑERO APT 1103 | | | SAN JUAN | PR | 00918-4173 | |
| 288184 | MABEL T RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 288185 | MABEL VALENTIN ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 706537 | MABEL VARELA DE LA VEGA | COND JARDINES METROPOLITANOS 2 | APT 7E | | | SAN JUAN | PR | 00927 | |
| 706538 | MABEL VAZQUEZ TORRES | FERNANDEZ JUNCOS STATION | PO BOX 8909 | | | SAN JUAN | PR | 00910 | |
| 288186 | MABEL VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 706539 | MABEL VELEZ SUAREZ | P O BOX 303 | | | | SAN ANTONIO | PR | 00690-0303 | |
| 706540 | MABEL Y GONZµLEZ CRESPO | URB ESTANCIAS DEL RIO | 874 CALLE CERILLOS | | | HORMIGUEROS | PR | 00660 | |
| 706495 | MABEL Z CALDERON CRUZ | HC 2 BOX 5580 | | | | COMERIO | PR | 00782 | |
| 706541 | MABEL Z CAMPOS LOPEZ | COND LAGUNA GARDENS | III 3 AVE LAGUNA APT G 2 | | | CAROLINA | PR | 00979 | |
| 288187 | MABELIN REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706542 | MABELINE GARCIA PENA | PO BOX 142437 | | | | ARECIBO | PR | 00614 | |
| 288188 | MABELIS PLANTS | P O BOX 362956 | | | | SAN JUAN | PR | 00936 | |
| 706543 | MABELISSE ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706544 | MABELLE A BELLO BUSUTIL | 75 CARR VALDES | | | | ADJUNTAS | PR | 00601 | |
| 706545 | MABELLE AQUINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706546 | MABELLE RIOS RIVERA | COLINAS DE GUAYNABO | 7 2T CALLE HUCAR | | | GUAYNABO | PR | 00969 | |
| 288189 | MABEL'S PLANTS | PO BOX 362956 | | | | BAYAMON | PR | 00936 | |
| 706547 | MABELYN LOPEZ COLON | HC 44 BOX 12656 | | | | CAYEY | PR | 00736 | |
| 706548 | MABEN FIGUEROA RODRIGUEZ | P O BOX 1593 | | | | MAYAGUEZ | PR | 00981 | |
| 706550 | MABLE COTTO | LOS LAURELES | EDIF 3 APT 58 | | | CUPEY | PR | 00926 | |
| 288190 | MABODAMACA INC | PO BOX 1 | | | | ISABELA | PR | 00662-0001 | |
| 706551 | MABRI SUPERMARKET INC | CENTRO COMERCIAL LAS FUENTES | | | | TOA ALTA | PR | 00953 | |
| 634428 | MABRY OLIVERI, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 288191 | MABRY OLIVIERI, CORAL A. | ADDRESS ON FILE | | | | | | | |
| 288192 | MABRY OLIVIERI, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 288193 | MAC AIR CONDITIONING ELECTRICAL SERVICE INC | RR 7 BOX 11455 | | | | TOA ALTA | PR | 00953-8110 | |
| 288194 | MAC BROKERS AND CONSULTANTS INC | URB GARDEN HLS | D8 CALLE GARDEN MDW | | | GUAYNABO | PR | 00966-2615 | |
| 706552 | MAC CHEMICALS INC | PO BOX 363841 | | | | SAN JUAN | PR | 00936 | |
| 706553 | MAC CHEMICALS INC | PO BOX 3841 | | | | SAN JUAN | PR | 00936 | |
| 288195 | MAC CLIMBER INC | PO BOX 1577 | | | | GUAYNABO | PR | 00970-1577 | |
| 706554 | MAC COMPUTER SCHOOL | 1357 AVE ASHFORD # 357 | | | | SAN JUAN | PR | 00907 | |
| 288196 | MAC DONALD ELECTRIC INC | PO BOX 51432 | | | | TOA BAJA | PR | 00950-1432 | |
| 288197 | MAC GRAW HILL | COOKIE BRATWICH | 555 MIDDLE CEEK PARK WAY | | | COLORADO SPRINGS | CO | 80935-3530 | |
| 288198 | MAC HOUSE DE PR INC | PMB SUITE 256 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 1537450 | MAC LEGAL RETIREMENT PLAN, M ACEVEDO COLON TTEE | C/O JORGE L ACEVEDO COLON, ESQ. | URB RIACHUELO | 28 CORRIENTES ST | | TRUJILLO ALTO | PR | 00976 | |
| 1537450 | MAC LEGAL RETIREMENT PLAN, M ACEVEDO COLON TTEE | MAC LEGAL RETIREMENT PLAN | F RINCON AVE 2000 BOX 1405 | | | SAN JUAN | PR | 00926 | |
| 1742968 | Mac Lennan, Gisele M. | ADDRESS ON FILE | | | | | | | |
| 288199 | MAC LINE INC | URB CROWN HILS | 138 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 288200 | MAC LINE INC | URB. EL PARAISO | 1566 CALLE PARANA | SUITE 1 | | SAN JUAN | PR | 00926 | |
| 706555 | MAC MECHANICAL INC | PMB 212 | 1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | |
| 846984 | MAC PAINTING & ROOFING | PO BOX 1577 | | | | GUAYNABO | PR | 00970-1577 | |
| 2176086 | MAC PAINTING & ROOFING CONTRACTORS | P.O. BOX 1577 | | | | GUAYNABO | PR | 00970-1577 | |
| 706556 | MAC SUPPORT | PO BOX 194000 | | | | SAN JUAN | PR | 00919 | |
| 706557 | MACA TOOLS & EQUIPMENT INC | PMB 419 | PO BOX 6017 | | | CAROLINA | PR | 00984 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288203 | MACALLISTER, BART | ADDRESS ON FILE | | | | | | | |
| 2150771 | MACAM S.E. | ATTN: MANUEL ARROYO | P.O. BOX 360151 | | | SAN JUAN | PR | 00936 | |
| 2164883 | MACAM S.E. | ATTN: NAYUAN ZOUAIRABANI TRINIDAD | MCCONNELL VALDEZ LLC | 270 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 288204 | MACAM S.E. | P.O. BOX 360151 | | | | SAN JUAN | PR | 00936 | |
| 288205 | MACAM S.E. | PO BOX 192153 | | | | SAN JUAN | PR | 00919 | |
| 706558 | MACANICA EDGAR | BUZON 7004 BO. CERTENEJAS 2 | | | | CIDRAS | PR | 00739 | |
| 706559 | MACARIA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 706560 | MACARIBE II | P O BOX 2327 | | | | TOA BAJA | PR | 00759-2237 | |
| 706561 | MACARIO CESARIO RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 288206 | MACARIO LIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 706562 | MACBETH RAMOS SEPULVEDA | P O BOX 366665 | | | | SAN JUAN | PR | 00936-6665 | |
| 706563 | MACC CANOVANAS INC | HC 83 BOX 6372 | | | | VEGA ALTA | PR | 00692 | |
| 706564 | MACCAFERRI GABIONS INC. | PO BOX 20956 | | | | SAN JUAN | PR | 00928 | |
| 706565 | MACCAFERRI INC | 10303 GOVERNOR LANE BLVD | | | | WILLIAMSPORT | MD | 21795-3116 | |
| 288207 | MACCAFERRI INC | PMB 298-200 | AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 288208 | MACCONE FIRPI, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 706566 | MACDONALL BOYD AND ASSOCIATES | 3507 46TH AVE N E | | | | SEATTLE | WA | 98105 | |
| 288209 | MACEIRA BARLUCEA, RUT | ADDRESS ON FILE | | | | | | | |
| 288210 | MACEIRA FRANCO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 288211 | MACEIRA MARTINEZ, ANTONIA M | ADDRESS ON FILE | | | | | | | |
| 2037563 | Maceira Martinez, Antonia M. | ADDRESS ON FILE | | | | | | | |
| 2080333 | Maceira Martinez, Antonia M. | ADDRESS ON FILE | | | | | | | |
| 288212 | MACEIRA MORALES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 288213 | MACEIRA PEREZ, DALIS Y | ADDRESS ON FILE | | | | | | | |
| 288214 | MACEIRA PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 288215 | MACEIRA RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 288216 | MACEIRA RIVERA, EVELYN E. | ADDRESS ON FILE | | | | | | | |
| 288217 | MACEIRA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 288218 | MACEIRA RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 288219 | MACEIRA RODRIGUEZ, LUSINES | ADDRESS ON FILE | | | | | | | |
| 288220 | MACEIRA RUIZ, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 288221 | MACEIRA SANCHEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 288222 | MACEIRA TORRES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 288223 | MACEIRA VALENTIN, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 706567 | MACELI CRUZADO RODRIGUEZ | RAMIREZ DE ARRELLANO | EDIF 2 APT 3 6 | | | MAYAGUEZ | PR | 00680 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1975417 | Maceria Martinez, Antonia Mercedes | ADDRESS ON FILE | | | | | | | |
| 288224 | MACETEROS VEGA ALTA AA INC | PO BOX 911 | | | | VEGA ALTA | PR | 00692 | |
| 799842 | MACFIE MONTAS, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 288226 | MACFIE SILVA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 706568 | MACGREGOR ELECTRIC SE | 713 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 288227 | MACGREGOR MEDICAL CENTER | MEDICAL RECORDS | 9969 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78240-4106 | |
| 1973153 | MACHADA ASENCIO, LAVINIA | ADDRESS ON FILE | | | | | | | |
| 288228 | MACHADO ABRAMS, EDITH | ADDRESS ON FILE | | | | | | | |
| 799843 | MACHADO ACEVEDO, AIDA | ADDRESS ON FILE | | | | | | | |
| 288230 | MACHADO ACEVEDO, AIDA M | ADDRESS ON FILE | | | | | | | |
| 288231 | MACHADO ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 288232 | MACHADO ACEVEDO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 288233 | MACHADO ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 799844 | MACHADO ACEVEDO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 288234 | MACHADO ACEVEDO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 288235 | MACHADO ACEVEDO, OMAR | ADDRESS ON FILE | | | | | | | |
| 799845 | MACHADO ACEVEDO, WILHELM | ADDRESS ON FILE | | | | | | | |
| 288236 | MACHADO ACEVEDO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 799846 | MACHADO ACEVEDO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 799847 | MACHADO ACEVEDO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 288238 | MACHADO ALDARONDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 288237 | MACHADO ALDARONDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 288239 | MACHADO ANDUJAR, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 288240 | Machado Arce, Ernesto | ADDRESS ON FILE | | | | | | | |
| 288241 | MACHADO ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| 288242 | MACHADO ARCE, MARIA | ADDRESS ON FILE | | | | | | | |
| 799848 | MACHADO ASCENCIO, LAVINIA | ADDRESS ON FILE | | | | | | | |
| 2101560 | Machado Asencio, Lavinia | ADDRESS ON FILE | | | | | | | |
| 288243 | MACHADO ASENCIO, LAVINIA | ADDRESS ON FILE | | | | | | | |
| 2105213 | Machado Asincin, Lavinia | ADDRESS ON FILE | | | | | | | |
| 288244 | MACHADO BARRETO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 288245 | MACHADO BARRETO, DAGOBERTO | ADDRESS ON FILE | | | | | | | |
| 288246 | Machado Barreto, Jose R | ADDRESS ON FILE | | | | | | | |
| 288247 | MACHADO BARRETO, RENE | ADDRESS ON FILE | | | | | | | |
| 288248 | MACHADO BECERIL, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 288249 | MACHADO BENIQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 288250 | MACHADO BOYRIE, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288251 | MACHADO BOYRIE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 288252 | MACHADO CABAN, ISAAC J | ADDRESS ON FILE | | | | | | | |
| 799849 | MACHADO CABAN, ISAAC J | ADDRESS ON FILE | | | | | | | |
| 288253 | MACHADO CARRASCO, KAROLINA | ADDRESS ON FILE | | | | | | | |
| 288254 | MACHADO CASERES, MIREYA | ADDRESS ON FILE | | | | | | | |
| 799850 | MACHADO CLEMENTE, JOHNANNY B | ADDRESS ON FILE | | | | | | | |
| 288255 | MACHADO CONTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 288257 | MACHADO CONTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 288258 | MACHADO CORDERO, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 288259 | MACHADO COSME, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 846985 | MACHADO CRUZ, FELICIA | PO BOX 706 | | | | HUMACAO | PR | 00792 | |
| 288261 | MACHADO CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 288262 | MACHADO CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 288263 | MACHADO CRUZ, VIVIAN V. | ADDRESS ON FILE | | | | | | | |
| 288264 | MACHADO CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 288265 | MACHADO DE DELIZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 288266 | MACHADO DEWINDT, INES | ADDRESS ON FILE | | | | | | | |
| 1966176 | Machado Diaz, Domingo | ADDRESS ON FILE | | | | | | | |
| 288268 | MACHADO DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 288269 | MACHADO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 288270 | MACHADO DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 288271 | MACHADO DORTA, LUCY | ADDRESS ON FILE | | | | | | | |
| 288272 | MACHADO DORTA, LUCY E | ADDRESS ON FILE | | | | | | | |
| 288273 | MACHADO ECHEVARRIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 288274 | MACHADO ECHEVARRIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 288275 | MACHADO ECHEVARRIA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 288276 | MACHADO ESCOBAR, NIXA | ADDRESS ON FILE | | | | | | | |
| 1571254 | Machado Escudero, Karla Marie | ADDRESS ON FILE | | | | | | | |
| 288277 | MACHADO ESCUDERO, KARLA MARIE | ADDRESS ON FILE | | | | | | | |
| 288278 | MACHADO ESCUDERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 288279 | MACHADO ESPIET, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 288280 | MACHADO ESPIET, RAMON | ADDRESS ON FILE | | | | | | | |
| 288281 | MACHADO ESTEFANO, RAUL | ADDRESS ON FILE | | | | | | | |
| 288282 | MACHADO FELICIANO, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 288283 | MACHADO FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 288284 | MACHADO FIGUEROA, LUIS G. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288285 | MACHADO GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 288286 | MACHADO GARCIA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 288287 | MACHADO GARCIA, REY FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 288289 | MACHADO GOMEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 288290 | MACHADO GONZALEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 288291 | MACHADO GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 288292 | MACHADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 288293 | MACHADO GONZALEZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| 288294 | MACHADO GONZALEZ, MIRIAM E. | ADDRESS ON FILE | | | | | | | |
| 288295 | MACHADO GUZMAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 288297 | MACHADO ILARRAZA, ONEILLY | ADDRESS ON FILE | | | | | | | |
| 288296 | MACHADO ILARRAZA, O'NEILLY | ADDRESS ON FILE | | | | | | | |
| 288298 | MACHADO JUARBE, PEDRO F | ADDRESS ON FILE | | | | | | | |
| 288299 | MACHADO LOPEZ, ALISYADHIRA | ADDRESS ON FILE | | | | | | | |
| 1866259 | MACHADO LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1866457 | Machado Lopez, Jennifer | ADDRESS ON FILE | | | | | | | |
| 799851 | MACHADO LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 2063103 | Machado Lupez, Jennifer | ADDRESS ON FILE | | | | | | | |
| 288301 | MACHADO MALDONADO, ALEX | ADDRESS ON FILE | | | | | | | |
| 2115146 | Machado Maldonado, Ana C | ADDRESS ON FILE | | | | | | | |
| 288302 | MACHADO MALDONADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 288303 | MACHADO MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 288304 | MACHADO MALDONADO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 1951140 | Machado Maldonado, Janette | ADDRESS ON FILE | | | | | | | |
| 1893415 | Machado Maldonado, Janette | ADDRESS ON FILE | | | | | | | |
| 288305 | MACHADO MALDONADO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 799852 | MACHADO MALDONADO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 288306 | MACHADO MALDONADO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 288307 | MACHADO MALDONADO, JENIFFER M. | ADDRESS ON FILE | | | | | | | |
| 288308 | MACHADO MALDONADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 288309 | MACHADO MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 799853 | MACHADO MALDONADO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 1720761 | Machado Maldonado, Nelson | ADDRESS ON FILE | | | | | | | |
| 1920896 | MACHADO MALDONADO, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1849649 | Machado Maldonado, Nelson | ADDRESS ON FILE | | | | | | | |
| 1732103 | Machado Maldonado, Rosario | ADDRESS ON FILE | | | | | | | |
| 1820981 | MACHADO MALDONADO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 288310 | Machado Maldonado, Rosario | ADDRESS ON FILE | | | | | | | |
| 1884219 | MACHADO MALDONODO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 288311 | MACHADO MARTINEZ, BRENDALI | ADDRESS ON FILE | | | | | | | |
| 288312 | MACHADO MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 288313 | MACHADO MARTINEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 288314 | MACHADO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2037360 | Machado Martinez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 288315 | MACHADO MARTINEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 288316 | Machado Martinez, Juan J. | ADDRESS ON FILE | | | | | | | |
| 288317 | MACHADO MARTINEZ, RANDALIZ | ADDRESS ON FILE | | | | | | | |
| 288318 | MACHADO MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 288320 | MACHADO MARTINEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 288319 | Machado Martinez, Zaida | ADDRESS ON FILE | | | | | | | |
| 288321 | MACHADO MARTIR, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 799854 | MACHADO MARTIR, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 799855 | MACHADO MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 288322 | MACHADO MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 288323 | MACHADO MEDINA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 288324 | MACHADO MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 288325 | MACHADO MIELES, ANA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 288326 | MACHADO MIRANDA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 2091369 | Machado Moldonado, Ana C. | ADDRESS ON FILE | | | | | | | |
| 288327 | MACHADO MONTALVO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2091087 | Machado Mora, Irma | ADDRESS ON FILE | | | | | | | |
| 799856 | MACHADO MORA, IRMA | ADDRESS ON FILE | | | | | | | |
| 288328 | MACHADO MORALES, EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| 288256 | MACHADO MORELL, ONOFRE | ADDRESS ON FILE | | | | | | | |
| 288329 | MACHADO MUNIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 288330 | MACHADO NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1258646 | MACHADO NIEVES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 288331 | MACHADO NIEVES, AUREA | ADDRESS ON FILE | | | | | | | |
| 288332 | MACHADO NIEVES, EFREN A. | ADDRESS ON FILE | | | | | | | |
| 288333 | MACHADO NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288334 | Machado Nieves, Roberto | ADDRESS ON FILE | | | | | | | |
| 288335 | MACHADO OLIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 288336 | MACHADO ORTEGA, EVA N | ADDRESS ON FILE | | | | | | | |
| 288337 | MACHADO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 288338 | MACHADO PELLOT, LUIS F | ADDRESS ON FILE | | | | | | | |
| 288339 | MACHADO PELLOT, LUIS F | ADDRESS ON FILE | | | | | | | |
| 288340 | MACHADO PEREZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 799858 | MACHADO PEREZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 288341 | MACHADO PEREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 288342 | MACHADO PEREZ, NILSA I. | ADDRESS ON FILE | | | | | | | |
| 288343 | MACHADO PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 288344 | MACHADO PIRIS, WILLY E. | ADDRESS ON FILE | | | | | | | |
| 288345 | MACHADO PRATTS, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 2056961 | Machado Pratts, Dennisse | ADDRESS ON FILE | | | | | | | |
| 288346 | MACHADO PRATTS, VIRNA L | ADDRESS ON FILE | | | | | | | |
| 288347 | MACHADO RAMIREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 288348 | MACHADO RAMOS MD, GLADYS | ADDRESS ON FILE | | | | | | | |
| 288349 | MACHADO RAMOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 288350 | MACHADO RIOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 288351 | MACHADO RIOS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 288352 | MACHADO RIOS, SIXTO A. | ADDRESS ON FILE | | | | | | | |
| 288353 | MACHADO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 288354 | MACHADO RIVERA, LAURA A | ADDRESS ON FILE | | | | | | | |
| 1981698 | Machado Rivera, Laura A. | ADDRESS ON FILE | | | | | | | |
| 288355 | MACHADO RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 288356 | MACHADO RIVERA, NORMARIS | ADDRESS ON FILE | | | | | | | |
| 288357 | MACHADO RIVERA, TANNISHA | ADDRESS ON FILE | | | | | | | |
| 288358 | MACHADO RODRIGUEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 288359 | MACHADO RODRIGUEZ, JOHNELL | ADDRESS ON FILE | | | | | | | |
| 288360 | MACHADO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 288361 | MACHADO RODRIGUEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 288362 | MACHADO RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 288363 | MACHADO RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 288364 | MACHADO RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 288365 | MACHADO ROEL, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 288366 | MACHADO ROMAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 288367 | MACHADO ROMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 288368 | MACHADO ROMERO, LISA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1696578 | Machado Romero, Lisa M. | ADDRESS ON FILE | | | | | | | |
| 288369 | MACHADO ROSA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 799859 | MACHADO ROSADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 288371 | MACHADO ROSADO, MARTA M | ADDRESS ON FILE | | | | | | | |
| 317885 | MACHADO ROSADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 288373 | MACHADO ROSARIO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 288374 | MACHADO ROSARIO, AIDA R | ADDRESS ON FILE | | | | | | | |
| 288375 | MACHADO ROSARIO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 288376 | MACHADO ROSARIO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 288377 | MACHADO ROSARIO, FABIAN | ADDRESS ON FILE | | | | | | | |
| 288378 | MACHADO ROSARIO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 288379 | MACHADO RUIZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 288380 | MACHADO RUIZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 288382 | MACHADO SANCHEZ, ASHLEY N | ADDRESS ON FILE | | | | | | | |
| 288383 | MACHADO SANTANA, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 288384 | MACHADO SIMANCAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 288385 | MACHADO SOTO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 288386 | MACHADO SOTOMAYOR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 666322 | MACHADO TORRES, HERNAN JR | ADDRESS ON FILE | | | | | | | |
| 288387 | MACHADO TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 288388 | MACHADO TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1949416 | Machado Torres, Josefina | ADDRESS ON FILE | | | | | | | |
| 288389 | MACHADO TORRES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 1503246 | MACHADO TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1471224 | MACHADO TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1471824 | MACHADO TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 288391 | MACHADO URQUIA, ODALIS | ADDRESS ON FILE | | | | | | | |
| 799860 | MACHADO URQUIA, ODALIS | ADDRESS ON FILE | | | | | | | |
| 288392 | MACHADO URQUIA, ODALIS | ADDRESS ON FILE | | | | | | | |
| 288393 | MACHADO VALENTIN, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 288394 | MACHADO VALLE, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 1749003 | Machado Vazquez, Betzaida | ADDRESS ON FILE | | | | | | | |
| 288396 | MACHADO VAZQUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 1757866 | Machado Vega, Jonathan | ADDRESS ON FILE | | | | | | | |
| 288397 | MACHADO VEGA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 288398 | MACHADO VEGA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 288399 | MACHADO VEGA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 288381 | MACHADO VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 288400 | MACHADO WHITE, PASCUAL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2065425 | Machado, Maria Victoria | ADDRESS ON FILE | | | | | | | |
| 288401 | Machado-Maldonado, Brunilda | ADDRESS ON FILE | | | | | | | |
| 288403 | MACHARET OCASIO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 288404 | MACHARGO ENRIQUEZ, TENSY | ADDRESS ON FILE | | | | | | | |
| 288405 | MACHARGO MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 288406 | MACHARGO MALDONADO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 846986 | MACHARGO OLIVELLA RAFAEL J | PARQUE DE VILLA CAPARRA | 3 CALLE ZUANIA | | | GUAYNABO | PR | 00966-1686 | |
| 288407 | MACHARGO OLIVELLA, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 288408 | MACHARGO PEREIRA, AIDA | ADDRESS ON FILE | | | | | | | |
| 288409 | MACHARGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 2079468 | Machavelo Oasio, Iris E. | ADDRESS ON FILE | | | | | | | |
| 288410 | MACHAVELO, IRIS B | ADDRESS ON FILE | | | | | | | |
| 706569 | MACHE TECHNICAL PRODUCTS CORP. | P O BOX 3506 | | | | SAN JUAN | PR | 00936 | |
| 288412 | MACHE TECHNICAL PRODUCTS CORPORATION | PO BOX 363506 | | | | SAN JUAN | PR | 00936-3506 | |
| 1931795 | Machiavelo Figueroa, Jose M | ADDRESS ON FILE | | | | | | | |
| 2027593 | Machiavelo Figueroa, Jose M. | ADDRESS ON FILE | | | | | | | |
| 288414 | Machicote Blas, Omar | ADDRESS ON FILE | | | | | | | |
| 288415 | MACHICOTE CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 288416 | MACHICOTE MAFUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 288417 | MACHICOTE MAFUZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 288418 | MACHICOTE MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 288419 | MACHICOTE NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| 1655753 | MACHICOTE RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 288421 | MACHICOTE RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 288422 | Machicote Rodriguez, Juan C. | ADDRESS ON FILE | | | | | | | |
| 288423 | Machin Borges, Jose M | ADDRESS ON FILE | | | | | | | |
| 288424 | MACHIN BORGES, NORMA | ADDRESS ON FILE | | | | | | | |
| 799861 | MACHIN CARMONA, IRIS L | ADDRESS ON FILE | | | | | | | |
| 288425 | MACHIN CRESPO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 288426 | MACHIN CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 288427 | MACHIN DELGADO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 288428 | MACHIN DIAZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 1918874 | Machin Diaz, Francisca | ADDRESS ON FILE | | | | | | | |
| 1918874 | Machin Diaz, Francisca | ADDRESS ON FILE | | | | | | | |
| 288429 | MACHIN DIAZ, JUBBILEE | ADDRESS ON FILE | | | | | | | |
| 799862 | MACHIN DONES, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288430 | MACHIN DONES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 288431 | MACHIN FONSECA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 288432 | MACHIN GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 288433 | MACHIN GONZALEZ, ELICA | ADDRESS ON FILE | | | | | | | |
| 288434 | MACHIN GONZALEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 288435 | MACHIN GONZALEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 601058 | MACHIN HUERTAS, ADA E | ADDRESS ON FILE | | | | | | | |
| 601058 | MACHIN HUERTAS, ADA E | ADDRESS ON FILE | | | | | | | |
| 288437 | MACHIN HUERTAS, ADA E | ADDRESS ON FILE | | | | | | | |
| 288438 | MACHIN HUERTAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1285646 | Machin Lebron, Jose L. | ADDRESS ON FILE | | | | | | | |
| 288439 | MACHIN MACHIN, NELLISSA | ADDRESS ON FILE | | | | | | | |
| 1955287 | Machin Medina, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 288441 | MACHIN MEDINA, DAISY | ADDRESS ON FILE | | | | | | | |
| 799863 | MACHIN MEDINA, DAISY | ADDRESS ON FILE | | | | | | | |
| 288442 | MACHIN MEDINA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 288443 | Machin Medina, Madeline | ADDRESS ON FILE | | | | | | | |
| 1847948 | Machin Medina, Miriam | ADDRESS ON FILE | | | | | | | |
| 1847948 | Machin Medina, Miriam | ADDRESS ON FILE | | | | | | | |
| 288444 | MACHIN MEDINA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 288445 | MACHIN MELENDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 288446 | MACHIN NAZARIO, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 288447 | MACHIN OCASIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1507855 | Machin Ocasio, Maria E | ADDRESS ON FILE | | | | | | | |
| 288448 | MACHIN PAGAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 288449 | MACHIN PAGAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 288450 | MACHIN PAGAN, MARILEN | ADDRESS ON FILE | | | | | | | |
| 2003569 | Machin Pagan, Marilen | ADDRESS ON FILE | | | | | | | |
| 288451 | MACHIN PEDRAZA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 288452 | MACHIN PEDRAZA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 288454 | MACHIN PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 288455 | MACHIN PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 288456 | MACHIN RAMIREZ, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 288457 | MACHIN RAMIREZ, CHRISTIE D | ADDRESS ON FILE | | | | | | | |
| 288458 | MACHIN RAMIREZ, HELGA I | ADDRESS ON FILE | | | | | | | |
| 288459 | MACHIN RAMIREZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 288460 | MACHIN REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 799864 | MACHIN REYES, ROSA | ADDRESS ON FILE | | | | | | | |
| 288462 | MACHIN RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288463 | MACHIN RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 288464 | MACHIN RIVERA, DORIS E | ADDRESS ON FILE | | | | | | | |
| 1258647 | MACHIN RIVERA, MARK | ADDRESS ON FILE | | | | | | | |
| 727782 | MACHIN RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 288465 | MACHIN RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 288466 | MACHIN RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 288467 | MACHIN RIVERA, SHARON | ADDRESS ON FILE | | | | | | | |
| 288468 | MACHIN RODRIGUEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 288469 | MACHIN RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 288470 | MACHIN ROLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 288471 | MACHIN ROLON, TAMARA | ADDRESS ON FILE | | | | | | | |
| 288472 | MACHIN SANTIAGO, LOURDES T | ADDRESS ON FILE | | | | | | | |
| 2026946 | MACHIN SOTO, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 288473 | MACHIN TOLEDO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 288474 | MACHIN TORRENTS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 288475 | MACHIN TORRES, JOEMAYRA | ADDRESS ON FILE | | | | | | | |
| 799865 | MACHIN TOSCA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 288476 | MACHIOTE ROSA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 288477 | MACHOUSE DE PR | AVE COMERIO #EA30 | | | | BAYAMON | PR | 00961 | |
| 706572 | MACHOUSE DE PR INC /WILFREDO SEGARRA | P M B SUITE 256 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 706571 | MACHOUSE DE PR INC /WILFREDO SEGARRA | PO BOX 9023385 | | | | SAN JUAN | PR | 00902-3385 | |
| 846987 | MACHOUSE DE PR,INC | RIO HONDO PLAZA ZMS,SUITE | 256 | | | BAYAMON, | PR | 00961-3100 | |
| 288479 | MACHUCA ALLENDE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 288478 | Machuca Allende, Jonathan | ADDRESS ON FILE | | | | | | | |
| 288480 | Machuca Ayende, Joel A. | ADDRESS ON FILE | | | | | | | |
| 288481 | Machuca Camacho, Angel L. | ADDRESS ON FILE | | | | | | | |
| 288482 | MACHUCA CASTILLO, ROCHELY | ADDRESS ON FILE | | | | | | | |
| 288483 | Machuca Centeno, Roberto | ADDRESS ON FILE | | | | | | | |
| 288484 | MACHUCA CORTIJO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 288485 | MACHUCA CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 288486 | MACHUCA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 288487 | MACHUCA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 288488 | MACHUCA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 288489 | MACHUCA DOSAL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 799866 | MACHUCA ESTRADA, NURY | ADDRESS ON FILE | | | | | | | |
| 288490 | MACHUCA ESTRADA, NURY | ADDRESS ON FILE | | | | | | | |
| 288453 | MACHUCA ESTRADA, NURY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288491 | MACHUCA FERNANDEZ, CINDY D. | ADDRESS ON FILE | | | | | | | |
| 288492 | MACHUCA FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 288493 | MACHUCA FERNANDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 288494 | MACHUCA FLORES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 288495 | MACHUCA FLORES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 288496 | MACHUCA FLORES, VILMA | ADDRESS ON FILE | | | | | | | |
| 288497 | MACHUCA FUENTES, PROSPERO | ADDRESS ON FILE | | | | | | | |
| 288499 | MACHUCA GARCIA , VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 288498 | MACHUCA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 1743254 | Machuca Garcia, Rosa Maria | ADDRESS ON FILE | | | | | | | |
| 288500 | MACHUCA GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 288501 | MACHUCA GONZALEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 288503 | MACHUCA LAUREANO, HUGO | ADDRESS ON FILE | | | | | | | |
| 288504 | MACHUCA MACHIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 288506 | MACHUCA MARTINEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 2104789 | Machuca Martinez, Fremiot | ADDRESS ON FILE | | | | | | | |
| 288507 | MACHUCA MARTINEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 799867 | MACHUCA MARTINEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 1664647 | MACHUCA MARTINEZ, JULIO | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 288508 | MACHUCA MARTINEZ, JULIO | PO BOX 1643 | | | | GUAYNABO | PR | 00970 | |
| 2133186 | Machuca Martinez, Julio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 288509 | MACHUCA MARTINEZ, KERVIN | ADDRESS ON FILE | | | | | | | |
| 799868 | MACHUCA MELENDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 288510 | MACHUCA MERCADO, LEILANI M | ADDRESS ON FILE | | | | | | | |
| 799869 | MACHUCA MERCADO, LEILANI M | ADDRESS ON FILE | | | | | | | |
| 288511 | MACHUCA MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| 288512 | MACHUCA MORALES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 288513 | Machuca Mulero, Carmen | ADDRESS ON FILE | | | | | | | |
| 288514 | Machuca Mulero, Luz M | ADDRESS ON FILE | | | | | | | |
| 288515 | MACHUCA ORELLAN, PATRICIO | ADDRESS ON FILE | | | | | | | |
| 288516 | MACHUCA ORTEGA, JOSIAN | ADDRESS ON FILE | | | | | | | |
| 288517 | MACHUCA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 288518 | MACHUCA ORTIZ, WANDA A | ADDRESS ON FILE | | | | | | | |
| 288519 | MACHUCA PAGAN, DORALIS | ADDRESS ON FILE | | | | | | | |
| 288520 | MACHUCA PELLICIER, DIANA M | ADDRESS ON FILE | | | | | | | |
| 288521 | MACHUCA PELLICIER, LUZ C | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288522 | MACHUCA PIRIS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1977321 | Machuca Prado, Freddie | ADDRESS ON FILE | | | | | | | |
| 288523 | MACHUCA PRADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 288524 | MACHUCA PRADO, PAULA O | ADDRESS ON FILE | | | | | | | |
| 288525 | Machuca Ramos, Leida J. | ADDRESS ON FILE | | | | | | | |
| 288526 | Machuca Reyes, Madeline | ADDRESS ON FILE | | | | | | | |
| 288528 | Machuca Reyes, Orlando | ADDRESS ON FILE | | | | | | | |
| 288529 | MACHUCA REYES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 799870 | MACHUCA RIJOS, AURORA | ADDRESS ON FILE | | | | | | | |
| 288530 | MACHUCA RIJOS, AURORA | ADDRESS ON FILE | | | | | | | |
| 288531 | MACHUCA RIOS, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 799871 | MACHUCA RIOS, NATHALIA N | ADDRESS ON FILE | | | | | | | |
| 288532 | MACHUCA RIVERA, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 288533 | MACHUCA RIVERA, ANDY | ADDRESS ON FILE | | | | | | | |
| 288534 | MACHUCA RIVERA, CARLA G. | ADDRESS ON FILE | | | | | | | |
| 288535 | MACHUCA RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 288536 | MACHUCA RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 288537 | MACHUCA RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 288538 | Machuca Rodriguez, Marcos J | ADDRESS ON FILE | | | | | | | |
| 288539 | MACHUCA RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 288540 | MACHUCA SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 288541 | MACHUCA SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 288542 | MACHUCA SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 288543 | MACHUCA SHERLEY, SERGIO | ADDRESS ON FILE | | | | | | | |
| 288544 | MACHUCA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 288527 | MACHUCA TORRUELLAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 288545 | Machuca, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 288546 | MACHUCABAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 288547 | MACHUGA HERNANDEZ, JESSICA ENID | ADDRESS ON FILE | | | | | | | |
| 288548 | MACIA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 288550 | MACIA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 288549 | MACÍA DÍAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 288551 | MACIA RIVERA, LIZA | ADDRESS ON FILE | | | | | | | |
| 799872 | MACIAS ACOSTA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 799873 | MACIAS ACOSTA, RUTH | ADDRESS ON FILE | | | | | | | |
| 288552 | MACIAS ACOSTA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 288553 | MACIAS BETANCOURT, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 288554 | MACIAS GARCIA, KARLA DEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 288555 | MACIAS POSADA, JORGE | ADDRESS ON FILE | | | | | | | |
| 1461281 | Macias Romero, Martha G | ADDRESS ON FILE | | | | | | | |
| 1461281 | Macias Romero, Martha G | ADDRESS ON FILE | | | | | | | |
| 799874 | MACIAS TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2026454 | Macias Torres, Marisel | ADDRESS ON FILE | | | | | | | |
| 288556 | MACIAS TORRES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 288557 | MACIAS VERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 706573 | MACIEL MILAN ZAYAS | 100 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 706574 | MACK H ROBERTS | HACIENDA MARGARITA | 21 CALLE INGENIO | | | LUQUILLO | PR | 00773 | |
| 706575 | MACK ROSADO SANTIAGO | BOX 716 | | | | TOA ALTA | PR | 00953 | |
| 288558 | MACKAY BAKER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 288559 | MACKAY ENTERPRISES LLC | 221 PONCE DE LEON | 4TH FLOOR | | | SAN JUAN | PR | 00917 | |
| 2156689 | MACKAY MUNICIPAL CREDIT OPP MST FD LP, C/O MACKAY SHIELDS LLC | ADDRESS ON FILE | | | | | | | |
| 2156597 | MACKAY MUNICIPAL CREDIT OPPORTUNITIES MASTER FUND, LP | ADDRESS ON FILE | | | | | | | |
| 2153874 | MACKAY MUNICIPAL OPPORTUNITIES MASTER FUND LP | ADDRESS ON FILE | | | | | | | |
| 2156690 | MACKAY PUERTO RICO OPPORTUNITIES FUND LP, C/O MACKAY SHIELDS LLC | ADDRESS ON FILE | | | | | | | |
| 288560 | MACKENZIE MARIN MD, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 288562 | MACKENZIE MARIN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 288561 | MACKENZIE MARIN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 288563 | MACKENZIE VELAZQUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 288564 | MACKS BORRERO | ADDRESS ON FILE | | | | | | | |
| 288565 | MACKSOUD LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 288566 | MACLARA CASTRO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1510336 | Maclay de Serralles, Sandra | ADDRESS ON FILE | | | | | | | |
| 1810067 | MACLENNAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 1637768 | MacLennan, Joyce E. | ADDRESS ON FILE | | | | | | | |
| 846988 | MACLINE INC | 1566 PARANA STREET | | | | SAN JUAN | PR | 00926 | |
| 288567 | MACMILLAN PUB CO | 866 THIRD AVENUE | | | | NEW YORK | NY | 10022 | |
| 706576 | MACMILLAN PUBLISHING CO | PO BOX 7777 W-8775 | | | | PHILADELPHIA | PA | 19175 | |
| 706577 | MACMILLAN PUBLISHING, CO. | 866 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| 288568 | MACNID ENTERPRISES / ZONA INFANTIL EDUC | URB FLORAL PARK | 434 C/ LUIS LLORENS TORRES | | | SAN JUAN | PR | 00917 | |
| 706578 | MACOGENE SEEDS | P.O. BOX 289 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2031178 | MACON GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 288570 | MACRIAFI INC | URB COUNTRY CLUB | OK23 CALLE 508 | | | CAROLINA | PR | 00982-1905 | |
| 706579 | MACRO 4 INC. | 35 WATERVIEW BOULEVARD | PO BOX 292 | | | PARSIPPANY | NJ | 07054-0292 | |
| 706580 | MACRO ELECTRIC SERVICE INC | 21 CALLE ORIENTE SUR | | | | MAYAGUEZ | PR | 00680 | |
| 706582 | MACRO INTERNATIONAL INC | 11785 BELTSVILLE DRIVE | | | | CALVERTON MARYLAND | PR | 20705 | |
| 288571 | MACRO INTERNATIONAL INC | P O BOX 7777 W 510546 | | | | PHILADELPHIA | PA | 19175-0546 | |
| 706581 | MACRO INTERNATIONAL INC | P O BOX 85007030 | | | | PHILADELPHIA | PA | 19178-7030 | |
| 288572 | MACRO MIX INC | PMB 265 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 706583 | MACRO MIX INC | PO BOX 7056 | | | | MAYAGUEZ | PR | 00680 | |
| 288573 | MACROLOOP INC | 262 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 288574 | MACROMEDIA | PO BOX 414093 | | | | BOSTON | MA | 02241-4093 | |
| 288575 | MACS PLACE | 8461 154TH AVENUE | | | | REDMOND | NY | 98052 | |
| 706585 | MACSTATION | PO BOX 190495 | | | | SAN JUAN | PR | 00919 | |
| 706584 | MACSTATION | PO BOX 190551 | | | | SAN JUAN | PR | 00919-0551 | |
| 288576 | MACTEC ENVIRONMENTAL CONSULTANTS INC | 1105 SANCTUARY PKWY | | | | ALPHARETTA | GA | 30004 | |
| 288577 | MACYS H BATISTA DIAZ | 1955 BELLS FERRY RD APT 3433 | | | | MARIETTA | GA | 30066-7052 | |
| 706586 | MACYS PLAZA LAS AMERICAS | 525 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| 1817796 | Macy's Puerto Rico | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | P. O. Box 364148 | | San Juan | PR | 00936-4148 | |
| 1817796 | Macy's Puerto Rico | Mr. Matthew Schroeder, Macy's Corp Svcs, Inc/Tax D | 7 West Seventh Street | | | Cincinnati | OH | 45202 | |
| 706587 | MAD MANAGEMENT INC | P O BOX 4956 PM B 747 | | | | CAGUAS | PR | 00726 | |
| 706588 | MAD SCIENCES P R | 1883 GLASGOW AVE COLLEGE PARK | | | | SAN JUAN | PR | 00921 | |
| 288578 | MADAHI BAEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 288579 | MADAI DIAZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 706589 | MADAI SOTO RAMOS | PO BOX 4363 | | | | CAROLINA | PR | 00984 | |
| 288580 | MADAY DE LEON SEIJO | ADDRESS ON FILE | | | | | | | |
| 706590 | MADAY INC. | PO BOX 1737 | | | | COAMO | PR | 00769 | |
| 288581 | MADDE L LUCENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 706591 | MADDELIN MORALES BETANCOURT | HC 3 BOX 12281 | | | | CAROLINA | PR | 00987 | |
| 288582 | MADDELIN MORALES BETANCOURT | HC-03 BOX 12281 BO.BARRAZAS | CARR 853 K11.3 | | | CAROLINA | PR | 00987 | |
| 288583 | MADDIE PIBERNUS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 288584 | MADE ALMONTE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 288585 | MADE GONZALEZ, PRINCESS ANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706592 | MADE IN BORIKEN | PO BOX 1389 | | | | VEGA BAJA | PR | 00694 | |
| 288586 | MADE MADE, ELSY | ADDRESS ON FILE | | | | | | | |
| 288587 | MADE SANTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 288588 | MADE ZABALA, EMIGDIO | ADDRESS ON FILE | | | | | | | |
| 706593 | MADEARTE CORP | PO BOX 3947 | | | | BAYAMON | PR | 00957 | |
| 706595 | MADECO MADERAS DECORATIVAS | HATO REY STATION | PO BOX 3498 | | | SAN JUAN | PR | 00919 | |
| 706594 | MADECO MADERAS DECORATIVAS | P O BOX 193498 | | | | SAN JUAN | PR | 00919-3498 | |
| 706596 | MADEDERAS 2000, INC. | PO BOX 470 | SAINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 | |
| 706597 | MADEIRA CORP | HC-6 BOX 76000 | | | | CAGUAS | PR | 00725 | |
| 288589 | MADELAINE NADAL ARRILLAGA | ADDRESS ON FILE | | | | | | | |
| 288590 | MADELAYD SANTIAGO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 288591 | MADELEINE A CANCEL BLASINI | ADDRESS ON FILE | | | | | | | |
| 288592 | MADELEINE ALICEA NEGRON | ADDRESS ON FILE | | | | | | | |
| 706598 | MADELEINE E VELAZQUEZ RIVERA | URB MONTEHIEDRA | 115 CALLE GUARAGUAO | | | SAN JUAN | PR | 00926 | |
| 288594 | MADELEINE MEDINA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 288595 | MADELEINE PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 706599 | MADELEINE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706600 | MADELEINE VELASCO ALVARADO | URB VALLE VERDE | 1020 PASEO REAL | | | PONCE | PR | 00716 | |
| 706601 | MADELENE DIAZ MIRANDA | PO BOX 143572 | | | | ARECIBO | PR | 00614-3572 | |
| 288596 | MADELENE PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288597 | MADELEY MD , PAUL E | ADDRESS ON FILE | | | | | | | |
| 288598 | Madelin E. VillafaNe Otero | ADDRESS ON FILE | | | | | | | |
| 706602 | MADELIN GARCIA GONZALEZ | HC 2 BOX 6395 | | | | RINCON | PR | 00677 | |
| 288599 | MADELIN ORTIZ ORTOLAZA | ADDRESS ON FILE | | | | | | | |
| 706604 | MADELINA ALICEA MORALES | P O BOX 8848 | | | | HUMACAO | PR | 00791 | |
| 706605 | MADELINA CRUZ RODRIGUEZ | HC 03 BOX 8901 | | | | LARES | PR | 00669 | |
| 706606 | MADELINA E ORTIZ OJEDA | HC 5 BOX 62662 | | | | MAYAGUEZ | PR | 00680-9450 | |
| 288600 | MADELINE ABREU LOPEZ | LCDA. TANIA SERRANO GONZALEZ | COND. DARLINGTONN STE 804 | | | SAN JUAN | PR | 00925-2718 | |
| 1480208 | Madeline Acevedo Camacho et al. (2,818 Plaintiffs) (collectively the Acevedo Camacho Plaintiff Group); CASP Case Num. 2016-05-1340 | P.O. Box 9021828 | | | | San Juan | PR | 00902-1828 | |
| 1418527 | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE ACEVEDO CAMACHO PLAINTIFF GROUP); CASP CASE NUM. 2016-05-1340 | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 706608 | MADELINE ACEVEDO GONZALEZ | P O BOX 34119 | H BUCHANAN | | | SAN JUAN | PR | 00934 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706609 | MADELINE ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 1554040 | Madeline Acevedo-Camacho ET Al. (28212 Plantiffs) (Collectively The Acevedo-Camaco- Plantiff Group); Case Num. 2016-05-1340 | Acevedo-Camacho Plaintiff Group (2,818 Plantiffs) | LCDA. Ivonne Gonzalez Morales | PO Box 9021828 | | San Juan | PR | 00902-1828 | |
| 288601 | MADELINE AGOSTO CABRERA | ADDRESS ON FILE | | | | | | | |
| 706610 | MADELINE AGUDO GONZALEZ | 4 CALLE VISTA ALEGRE | | | | AGUADA | PR | 00602 | |
| 288602 | MADELINE AGUILA RIVERA | HC-7 BOX 37974 | | | | AGUADILLA | PR | 00603-9230 | |
| 706611 | MADELINE AGUILA RIVERA | PO BOX 472 | | | | SAN ANTONIO | PR | 00690 | |
| 706612 | MADELINE ALBARRAN | 10 CALLE JOSE M VEGA | | | | CAMUY | PR | 00627 | |
| 706613 | MADELINE ALICEA BERDECIA | PO BOX 653 | | | | BARRANQUITAS | PR | 00794 | |
| 288603 | MADELINE ALMODOVAR MORALES | ADDRESS ON FILE | | | | | | | |
| 706614 | MADELINE ALVARADO LOPEZ | URB MADELINE | L 27 CALLE 17 | | | TOA ALTA | PR | 00953 | |
| 706615 | MADELINE ALVAREZ | BO OBRERO | 728 CALLE BARTOLOME LAS CASA | | | SAN JUAN | PR | 00915 | |
| 706616 | MADELINE ALVAREZ | BO OBRERO | 728 LAS CASA CALLE BARTOLOME | | | SAN JUAN | PR | 00915 | |
| 706617 | MADELINE ALVAREZ DIAZ | HC 02 BOX 9726 | | | | JUNCOS | PR | 00777-9603 | |
| 288604 | MADELINE ALVAREZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| 288605 | MADELINE ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 288606 | MADELINE ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 706618 | MADELINE ALVAREZ ROCHE | PO BOX 1915 | | | | JUANA DIAZ | PR | 00795 | |
| 706619 | MADELINE AMARO GARCIA | ADDRESS ON FILE | | | | | | | |
| 288608 | MADELINE APONTE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 288609 | MADELINE APONTE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 706620 | MADELINE APONTE VAZQUEZ | PMB 449 PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 288610 | MADELINE APONTE VÁZQUEZ Y OTROS | LCDA. EDMEE VINCENTY RODRIGUEZ | EDIF. VICK CENTER 867 AVE. MUÑOZ RIVERA STE C100 | | | SAN JUAN | PR | 00925 | |
| 288611 | MADELINE ARNAU TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 706621 | MADELINE ARRIAGA JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 706622 | MADELINE AYALA CARRASQUILLO | VILLA SANTOS | MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| 706623 | MADELINE AYALA PEREZ | HORMIGUEROS APT | EDIF A APT 10 | | | HORMIGUEROS | PR | 00660 | |
| 288612 | MADELINE AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 706624 | MADELINE AYALA SALGADO | P O BOX 952 | | | | TOA ALTA | PR | 00954 | |
| 706625 | MADELINE BADILLO MEDINA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 288613 | MADELINE BAEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 706626 | MADELINE BAEZ RODRIGUEZ | BDA BUENA VISTA | 709 CALLE 2 | | | SAN JUAN | PR | 00915 | |
| 288614 | MADELINE BARRETO CARABALLO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706627 | MADELINE BASCO TORRES | A 3 REPTO SAN ANTONIO | | | | BARRANQUITAS | PR | 00794 | |
| 706628 | MADELINE BELTRAN RIVERA | HC 2 BOX 19817 | | | | SAN SEBASTIAN | PR | 00685 | |
| 846990 | MADELINE BELTRAN RIVERA | HC02 BOX 19817 | | | | SAN SEBASTIAN | PR | 00685 | |
| 706629 | MADELINE BENITEZ HANI | CONDOMINIO QUINTANA A1214 | | | | SAN JUAN | PR | 00917-4766 | |
| 288615 | MADELINE BERMUDEZ PADUA | ADDRESS ON FILE | | | | | | | |
| 706630 | MADELINE BETANCOURT | RR 6 BOX 10949 | | | | SAN JUAN | PR | 00926 | |
| 706631 | MADELINE BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706632 | MADELINE BORGES | HC 40 BOX 44328 | | | | SAN LORENZO | PR | 00754 | |
| 706633 | MADELINE BRUNO CINTRON | RR 1 BOX 11201 | | | | MANATI | PR | 00674 | |
| 706634 | MADELINE BURGOS CARDONA | ADDRESS ON FILE | | | | | | | |
| 288617 | MADELINE BURGOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 706636 | MADELINE BURGOS RIVERA | PO BOX 132 | | | | COAMO | PR | 00769 | |
| 706637 | MADELINE CALDERON RESTO | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 706638 | MADELINE CALLEJAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 706639 | MADELINE CAMACHO RIVERA | PARC AMADEO | 4 CALLE E 4 | | | VEGA BAJA | PR | 00693 | |
| 706640 | MADELINE CAMPOS COLON | 7 AVE 2DO RUIZ ROSA | | | | SAN SEBASTIAN | PR | 00685 | |
| 706641 | MADELINE CANA RUIZ | URB CUIDAD UNIVERSITARIA | F 20 CALLE A OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 846991 | MADELINE CANCEL VIENTOS | VALLE HERMOSO SUR | SK10 CALLE MARGARITA | | | HORMIGUEROS | PR | 00660-1234 | |
| 288618 | MADELINE CANCHANY MARRERO | ADDRESS ON FILE | | | | | | | |
| 706642 | MADELINE CANDELARIA BONET | ADDRESS ON FILE | | | | | | | |
| 706643 | MADELINE CARABALLO | PO BOX 21365 | | | | VEGA ALTA | PR | 00692 | |
| 706644 | MADELINE CARDALDA HERNANDEZ | CAPEEZ LAS PIEDRAS | | | | HATILLO | PR | 00659 | |
| 706645 | MADELINE CARDONA PEREZ | PO BOX 362536 | | | | SAN JUAN | PR | 00936-2536 | |
| 288619 | MADELINE CARRASCO DIAZ | ADDRESS ON FILE | | | | | | | |
| 706646 | MADELINE CARRERO NIEVES | COND MONTE SUR | AVE HOSTOS 180-190 APT SGB 18 | | | SAN JUAN | PR | 00918 | |
| 706647 | MADELINE CASTELLANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 288621 | MADELINE CASTELLANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 706648 | MADELINE CASTELLANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 706649 | MADELINE CASTRO | PO BOX 622 | | | | NARANJITO | PR | 00719 | |
| 288622 | MADELINE CINTRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 288623 | Madeline Clavell Ayala | ADDRESS ON FILE | | | | | | | |
| 706650 | MADELINE COLLAZO RIVERA | HC 01 BOX 4153 | | | | UTUADO | PR | 00641-9605 | |
| 706651 | MADELINE COLON GARCIA | HC 763 BOX 4160 | | | | PATILLAS | PR | 00723 | |
| 706652 | MADELINE COLON PEREZ | 513 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 706653 | MADELINE COLON RIVERA | RR 2 BOX 6268 | | | | TOA ALTA | PR | 00953 | |
| 771139 | MADELINE COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706654 | MADELINE COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 288624 | MADELINE CORA COCHRAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288625 | MADELINE CORDOVA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706655 | MADELINE CORNIER MALDONADO | HC 01 BOX 3118 | | | | UTUADO | PR | 00641 | |
| 288626 | MADELINE CORREA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706656 | MADELINE CORREA SERRANO | PO BOX 143686 | | | | ARECIBO | PR | 00614 | |
| 706657 | MADELINE CORTES | 20 CALLE AMERICO RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| 288627 | MADELINE COTTO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 706658 | MADELINE COTTO LOPEZ | PO BOX 711 | | | | AGUAS BUENAS | PR | 00703 | |
| 288628 | MADELINE CRESPO | ADDRESS ON FILE | | | | | | | |
| 288629 | MADELINE CRESPO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 706659 | MADELINE CRESPO CRUZ | COND VISTAMAR PLAZA | APTO C 118 | | | CAROLINA | PR | 00983 | |
| 706660 | MADELINE CRESPO VARGAS | SAINT JUST | 52 B CALLE 1 DE BETANIA | | | TRUJILLO ALTO | PR | 00929 | |
| 706662 | MADELINE CRUZ FLORES | HC 04 BOX 47604 | | | | CAGUAS | PR | 00725 | |
| 288630 | MADELINE CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706663 | MADELINE CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 706664 | MADELINE CRUZ MELENDEZ | COND. ALTOS DE TORRIMAR | 90 C/ CARIBE APT 133 | | | BAYAMON | PR | 00959 | |
| 706665 | MADELINE CRUZ ORTEGA | HC 2 BOX 72305 | | | | CIALES | PR | 00638 | |
| 288631 | Madeline Cruz Rivera | AVE. BARBOSA | EDIF. LINCOLN #414 | | | SAN JUAN | PR | 00928-1414 | |
| 706666 | MADELINE CRUZ RIVERA | PO BOX 3252 | | | | GUAYNABO | PR | 00970 | |
| 288633 | MADELINE CUADRADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 706667 | MADELINE CURBELO VAZQUEZ | LOMAS VERDES | 4 M 30 CALLE OLIVA | | | BAYAMON | PR | 00956 | |
| 288634 | MADELINE D ESTEBAN VEGA | ADDRESS ON FILE | | | | | | | |
| 706668 | MADELINE DAVILA | A 6 URB MADRID | | | | HUMACAO | PR | 00791 | |
| 288635 | MADELINE DE JESUS BORRERO | ADDRESS ON FILE | | | | | | | |
| 706669 | MADELINE DE LEON GARCIA | PO BOX 6912 | | | | CAGUAS | PR | 00725 | |
| 288636 | MADELINE DEL VALLE ROSADO | ADDRESS ON FILE | | | | | | | |
| 846992 | MADELINE DETRES MUÑIZ | PO BOX 1050 | | | | LAJAS | PR | 00667-1050 | |
| 288637 | MADELINE DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 706670 | MADELINE DIAZ GARCIA | 3RA EXT P R | I D CALLE 229 | | | CAROLINA | PR | 00982 | |
| 706671 | MADELINE DICK BIASCOCHEA | ADDRESS ON FILE | | | | | | | |
| 288638 | MADELINE E AYALA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 706672 | MADELINE E BARRETO ROMAN | ADDRESS ON FILE | | | | | | | |
| 288639 | MADELINE E BARRETO ROMAN | ADDRESS ON FILE | | | | | | | |
| 706673 | MADELINE E LAUREANO SANCHEZ | PO BOX 12052 LOIZA STA | | | | SAN JUAN | PR | 00914 | |
| 288640 | MADELINE E. SOTO VEGA | ADDRESS ON FILE | | | | | | | |
| 706674 | MADELINE ESCALANTE QUILES | SANTA JUANITA | DD 28 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 846993 | MADELINE ESTEBAN VEGA | I MANSIONES DE MONTECASIANO | 339 PELICANO | | | TOA ALTA | PR | 00953 | |
| 706675 | MADELINE ESTRADA REYES | RESIDENCIAL LOS ROSALES | EDIF 3 APT 18 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706676 | MADELINE FALCON RIVERA | ADDRESS ON FILE | | | | | | | |
| 706678 | MADELINE FELIX BENITEZ | RES SABANA ABAJO | APT 198 EDIF 21 | | | CAROLINA | PR | 00987 | |
| 288641 | MADELINE FENEQUE CARO | ADDRESS ON FILE | | | | | | | |
| 288642 | MADELINE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 706679 | MADELINE FIGUEROA HERNANDEZ | JOSE MERCADO | U 47 CALLE ROOSEVELT | | | CAGUAS | PR | 00726 | |
| 288643 | MADELINE FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 288644 | MADELINE FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 288645 | MADELINE FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706680 | MADELINE FIGUEROA VAZQUEZ | P O BOX 402 | | | | LUQUILLO | PR | 00773 | |
| 288646 | MADELINE FLORES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 288647 | MADELINE G OTERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 706681 | MADELINE GALARZA | HC 4 BOX 40406 | | | | HATILLO | PR | 00659 | |
| 706682 | MADELINE GALARZA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 706683 | MADELINE GALARZA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 288648 | MADELINE GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 288649 | MADELINE GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706684 | MADELINE GARCIA MORALES | HC 4 BOX 4060 | | | | HUMACAO | PR | 00791 | |
| 846994 | MADELINE GARCIA PEREZ | PO BOX 1975 | | | | MOROVIS | PR | 00687-1975 | |
| 706685 | MADELINE GARCIA RIVERA | HC 02 BOX 9562 | | | | VILLALBA | PR | 00766-9016 | |
| 288650 | MADELINE GARCIA RIVERA | URB RAFAEL BERMUDEZ | D 31 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 706686 | MADELINE GERENA ESQUILIN | PARCELAS HILLS BROTHERS | 49 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 288651 | MADELINE GOMEZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| 706687 | MADELINE GOMEZ LEANDRY | VALLE TOLIMA | J 16 CALLE MYRNA VAZQUEZ | | | CAGUAS | PR | 00725 | |
| 706688 | MADELINE GOMEZ SANTOS | URB VILLA GRILLASCA | 1345 C/ EDUARDO CUEVAS | | | PONCE | PR | 00717 | |
| 846995 | MADELINE GOMILA CARABALLO | 4 COND EL MIRADOR APT B3 | | | | SAN JUAN | PR | 00915-2830 | |
| 706689 | MADELINE GONZALEZ | COND MELLIYAN | APT 1201 | | | SAN JUAN | PR | 00920 | |
| 706607 | MADELINE GONZALEZ | PO BOX 2801 | | | | SAN SEBASTIAN | PR | 00685 | |
| 288652 | MADELINE GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 706690 | MADELINE GONZALEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 288653 | MADELINE GONZÁLEZ BONILLA Y OTROS | MADELINE GONZALEZ BONILLA | POBOX 883 | | | AIBONITO | PR | 00705 | |
| 288654 | MADELINE GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 288655 | MADELINE GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 706691 | MADELINE GONZALEZ QUINTANA | HC 1 BOX 2884 | | | | FLORIDA | PR | 00650 | |
| 288656 | MADELINE GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846997 | MADELINE GONZALEZ URBINA | RIO GRANDE STATES | N39 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 706692 | MADELINE GREEN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706693 | MADELINE GREEN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706694 | MADELINE GUADARRAMA NEVAREZ | PAJAROS CANDELARIA | CARR 863 KM 0 H 9 | | | TOA BAJA | PR | 00949 | |
| 288657 | MADELINE GUERRA VEGA | ADDRESS ON FILE | | | | | | | |
| 288658 | MADELINE GUILLOTY CARABALLO | ADDRESS ON FILE | | | | | | | |
| 706695 | MADELINE GUTIERREZ ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 288659 | MADELINE GUZMAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 706696 | MADELINE GUZMAN NEGRON | BDA BUENA VISTA | 173 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 288660 | MADELINE HERNANDEZ DIPINI | ADDRESS ON FILE | | | | | | | |
| 706697 | MADELINE HERNANDEZ FLORES | P O BOX 1295 | PMB 214 | | | SAN LORENZO | PR | 00754 | |
| 706698 | MADELINE HERNANDEZ GARCIA | PO BOX 801 | | | | LAS PIEDRAS | PR | 00771 | |
| 288661 | MADELINE HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 706700 | MADELINE HERNANDEZ MARRERO | COLINAS DE SAN JUAN | CALLE W BUSH FINAL APT A-3 | | | SAN JUAN | PR | 00924 | |
| 288662 | MADELINE HERNANDEZ MARRERO | HC 3 BOX 16121 | | | | AGUAS BUENAS | PR | 00703 | |
| 706699 | MADELINE HERNANDEZ MARRERO | URB ALT DE RIO GRANDE | K4-82 CALLE 10 | | | RIO GRANDE | PR | 00745 | |
| 288663 | MADELINE HERNANDEZ MARRERO | URB ALTURAS DE RIO GRANDE | CALLE 10 K 482 | | | RIO GRANDE | PR | 00921 | |
| 706701 | MADELINE HERNANDEZ MARTINEZ | BOX 2522 | | | | GUAYAMA | PR | 00785 | |
| 288664 | MADELINE HERNANDEZ PABON | ADDRESS ON FILE | | | | | | | |
| 706702 | MADELINE HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 288666 | MADELINE HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 288667 | MADELINE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288668 | MADELINE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706703 | MADELINE HERNANDEZ VELEZ | HC 3 BOX 10079 | | | | CAMUY | PR | 00627 | |
| 706704 | MADELINE I LLADO RODRIGUEZ | PO BOX 1325 | | | | LARES | PR | 00669 | |
| 706705 | MADELINE I MAYSONET GONZALEZ | REPARTO TERESITA | AX 9 CALLE 47 | | | BAYAMON | PR | 00961 | |
| 288669 | MADELINE I TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 288670 | MADELINE I. TOLEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 706706 | MADELINE IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 706707 | MADELINE J ALFONSO ZAMOT | P O BOX 1142 | | | | UTUADO | PR | 00641 | |
| 288671 | MADELINE J AVILES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 288672 | MADELINE J SEGARRA VELEZ | ADDRESS ON FILE | | | | | | | |
| 288673 | MADELINE JIMENEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 288674 | MADELINE L RUIZ VALENTIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 288675 | MADELINE LANDRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 288676 | MADELINE LAVIENA LAVIENA | ADDRESS ON FILE | | | | | | | |
| 706708 | MADELINE LEDUC MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 706709 | MADELINE LEYRO PALERMO | BO BALLAJA BOX 515 | CARR 313 KM 1 7 INT | | | CABO ROJO | PR | 00623 | |
| 706710 | MADELINE LLORENS CRUZ | 238 SAN IGENIERO | | | | MAYAGUEZ | PR | 00680 | |
| 288677 | MADELINE LLOVET OTERO | ADDRESS ON FILE | | | | | | | |
| 288678 | MADELINE LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 706711 | MADELINE LOPEZ ECHEVARRIA | COND METROPOLITAN TOWER | TORRE 3 APT 1407 | | | SAN JUAN | PR | 00921 | |
| 706712 | MADELINE LOPEZ FUENTES | URB SANTA CRUZ | C25 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 288679 | MADELINE LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 706713 | MADELINE LOPEZ PARRILLA | PMB 270 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 706714 | MADELINE LOPEZ RODRIGUEZ | COND BALCONES DE VENUS | 600 CALLE PIEDRA NEGRA APT 204 | | | SAN JUAN | PR | 00926 | |
| 288680 | MADELINE LOPEZ RODRIGUEZ | COND. BALCONES DE VENUS | APARTAMENTO 1204 | CALLE PIEDRA NEGRA 600 | | SAN JUAN | PR | 00926 | |
| 706715 | MADELINE LOPEZ SOSA | HC 1 BOX 7009 | | | | MOCA | PR | 00676 | |
| 706717 | MADELINE LORENZO SOTO | PO BOX 897 | | | | ARECIBO | PR | 00613 | |
| 846998 | MADELINE LUGO NAVARRO | RR 1 BOX 6487 | | | | GUAYAMA | PR | 00784-3534 | |
| 288682 | MADELINE LUNA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 288683 | MADELINE LUNA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 288684 | MADELINE LUNA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706718 | MADELINE M LOPEZ RAMOS | PO BOX 1054 | | | | HATILLO | PR | 00659 | |
| 288685 | MADELINE M MUNIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 706719 | MADELINE M PAGAN RIVERA | LA CENTRAL | PARC 157 C/ 7 | | | CANOVANAS | PR | 00729 | |
| 288686 | MADELINE MAGRINA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 288687 | MADELINE MAGRINA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 288688 | MADELINE MALDONADO CABRERA | ADDRESS ON FILE | | | | | | | |
| 706720 | MADELINE MANTILLA CORDERO | ADDRESS ON FILE | | | | | | | |
| 288689 | MADELINE MARCANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 706721 | MADELINE MARIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 288690 | MADELINE MARQUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 706722 | MADELINE MARQUEZ MERCED | PMB 521 P O BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 288691 | MADELINE MARRERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 706723 | MADELINE MARRERO SANTIAGO | BO LAMAS H9 CALLE 1 | APARTADO 479 | | | JUANA DIAZ | PR | 00795 | |
| 706724 | MADELINE MARTI MORALES | URB VILLA VICTORIA | K 14 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 706725 | MADELINE MARTINEZ COLON | PO BOX 1104 | | | | COROZAL | PR | 00783 | |
| 706726 | MADELINE MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706728 | MADELINE MARTINEZ HERNANDEZ | HC 10 BOX 8188 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706729 | MADELINE MARTINEZ LAMOURT | ADDRESS ON FILE | | | | | | | |
| 846999 | MADELINE MARTINEZ LORENZO | BO LLANADAS | 1504 CALLE OXFORD | | | ISABELA | PR | 00662-4598 | |
| 288692 | MADELINE MARTINEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 288693 | MADELINE MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 288694 | MADELINE MARTINEZ, GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 847000 | MADELINE MATIAS MENDEZ | PO BOX 760 | | | | AGUADA | PR | 00602-0760 | |
| 706730 | MADELINE MATOS COLON | ADDRESS ON FILE | | | | | | | |
| 847001 | MADELINE MATOS OTERO | EXT FOREST HILLS | 485 CALLE VALPARAISO | | | BAYAMON | PR | 00959-5701 | |
| 288695 | MADELINE MATOS QUILES | ADDRESS ON FILE | | | | | | | |
| 288696 | MADELINE MATOS RIOS | ADDRESS ON FILE | | | | | | | |
| 706732 | MADELINE MEDINA DURAN | ADDRESS ON FILE | | | | | | | |
| 706731 | MADELINE MEDINA DURAN | ADDRESS ON FILE | | | | | | | |
| 288697 | MADELINE MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 288698 | MADELINE MELIA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 288699 | MADELINE MERCADO MILLAN | ADDRESS ON FILE | | | | | | | |
| 847002 | MADELINE MERCADO QUIÑONES | HC 04 BOX 12622 | | | | RIO GRANDE | PR | 00745-9405 | |
| 288700 | MADELINE MERCED ALAMO | ADDRESS ON FILE | | | | | | | |
| 706734 | MADELINE MOLINA | BRISAS DEL TURABO | EDIF 8 APTO 55 | | | CAGUAS | PR | 00725 | |
| 706735 | MADELINE MOLINA VELAZQUEZ | BO AMELIA | 133 AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| 706736 | MADELINE MONTALVO HEREDIA | ADDRESS ON FILE | | | | | | | |
| 288701 | MADELINE MONTALVO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 288702 | MADELINE MORALES FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 288703 | MADELINE MORALES FUENTES | ADDRESS ON FILE | | | | | | | |
| 706737 | MADELINE MORALES SANTIAGO | REPARTO SABANETAS | G 5 CALLE 3 | | | PONCE | PR | 00715 | |
| 706738 | MADELINE MORALES TORRES | CAMINO PEDRO VIERA CUPEY ALTO | CARR 176 KM 9.0 | | | SAN JUAN | PR | 00926 | |
| 288704 | MADELINE MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 706739 | MADELINE MORALES VAZQUEZ | CUH STATION BOX 10163 | | | | HUMACAO | PR | 00792-1163 | |
| 706740 | MADELINE MORALES VELEZ | HC 3 BOX 18098 | | | | QUEBRADILLAS | PR | 00678 | |
| 288705 | MADELINE MOUNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 288706 | MADELINE MUNOZ / COOKIES COUTINE | PTO NUEVO | 411 BALEANES | | | SAN JUAN | PR | 00920 | |
| 706741 | MADELINE NAZARIO LUGO | ADDRESS ON FILE | | | | | | | |
| 847003 | MADELINE NIEVES CAEZ | COND MADRID | 1760 CALLE LOIZA APT 404 | | | SAN JUAN | PR | 00911-1805 | |
| 288707 | MADELINE NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 288708 | MADELINE NUNEZ CUEBAS | ADDRESS ON FILE | | | | | | | |
| 706742 | MADELINE OJEDA RIVERA | HC 05 BOX 62519 | | | | MAYAGUEZ | PR | 00680 | |
| 706743 | MADELINE ORTIZ BERMUDEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706744 | MADELINE ORTIZ COLON | HC 2 BOX 8361 | | | | AIBONITO | PR | 00705 | |
| 288709 | MADELINE ORTIZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 706745 | MADELINE ORTIZ JORGE | COM LOS PINOS | 1013 CALLE ESTRELLA | | | ISABELA | PR | 00662 | |
| 288710 | MADELINE ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 847004 | MADELINE ORTIZ PLAZA | HC 2 BOX 6743 | | | | ADJUNTAS | PR | 00601-9608 | |
| 288711 | MADELINE ORTIZ PLAZA/ JOMA DESIGN | ADDRESS ON FILE | | | | | | | |
| 288712 | MADELINE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288713 | MADELINE ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 706746 | MADELINE ORTIZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 706747 | MADELINE ORTIZ SANCHEZ | RES YUQUIYU | EDF 5 APTO 28 | | | LUQUILLO | PR | 00723 | |
| 847005 | MADELINE ORTIZ SANTA | COM IMBERY | 24 CALLE AZUCENA | | | BARCELONETA | PR | 00617-3410 | |
| 288714 | MADELINE OTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 706748 | MADELINE PADILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 706749 | MADELINE PADUA LUGO | ADDRESS ON FILE | | | | | | | |
| 706750 | MADELINE PAGAN MORENO | HC 58 BOX 15698 | | | | AGUADA | PR | 00602 | |
| 706751 | MADELINE PEREIRA LUGO | PO BOX 347 | | | | TOA ALTA | PR | 00954-0347 | |
| 706752 | MADELINE PEREZ ALLENDE | LEVITTOWN STA | PO BOX 50918 | | | TOA BAJA | PR | 00950 | |
| 847006 | MADELINE PEREZ ASENCIO | URB COLLEGE PARK | 256 CALLE TRAVERIS | | | SAN JUAN | PR | 00921 | |
| 706753 | MADELINE PEREZ DIAZ | P O BOX 3508 | | | | RIO GRANDE | PR | 00745 | |
| 288715 | MADELINE PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 288716 | MADELINE PEREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 288717 | MADELINE PEREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 706754 | MADELINE PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 288718 | MADELINE PÉREZ TORRES | YESENIA VÁZQUEZ TORRES | #25 CARR.328 LUCHETTI INDUSTRIAL PARK | | | Bayamón | PR | 00961 | |
| 847007 | MADELINE PICARD RIVERA | PARC NUEVA OLIMPO | 570 CALLE E | | | GUAYAMA | PR | 00784-4152 | |
| 288719 | MADELINE PICHARDO RIESTRA | ADDRESS ON FILE | | | | | | | |
| 706755 | MADELINE PIETRI VILLANUEVA | URB VALLE ARRIBA HEIGHTS | BW 16 CALLE 124 | | | CAROLINA | PR | 00983 | |
| 706756 | MADELINE PUJAR DIAZ | PO BOX 757 | | | | SAN GERMAN | PR | 00683 | |
| 706757 | MADELINE QUIXONES | HC-5 BOX 7726 | | | | YAUCO | PR | 00698 | |
| 706758 | MADELINE QUILES RIVERA | URB EL PARAISO | 7 CALLE A | | | HUMACAO | PR | 00791 | |
| 288720 | MADELINE QUINONES ALICEA | ADDRESS ON FILE | | | | | | | |
| 288721 | MADELINE QUINONES BELEN | ADDRESS ON FILE | | | | | | | |
| 288722 | MADELINE QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 706759 | MADELINE R MORALES RIVERA | 206 AVE LOS MORA | | | | ARECIBO | PR | 00612-9658 | |
| 288723 | MADELINE RAMIREZ COMUNICACION ESTRATEGICA LLC | METRO PLAZA | 152 CALLE VILLAMIL APT 4 | | | SAN JUAN | PR | 00907-2854 | |
| 706760 | MADELINE RAMOS | HC 01 BOX 4025 | | | | YABUCOA | PR | 00767-9608 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288724 | MADELINE RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 288725 | MADELINE RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 288726 | MADELINE RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 847008 | MADELINE RAMOS MONTES | HC 1 BOX 3980 | | | | UTUADO | PR | 00641-9280 | |
| 288728 | MADELINE RAMOS POLA | ADDRESS ON FILE | | | | | | | |
| 706761 | MADELINE REILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 706762 | MADELINE REYES COLON | BO VEGA REDONDA | HC 1 BOX 4426 | | | COMERIO | PR | 00782 | |
| 706763 | MADELINE REYES FONSECA | ADDRESS ON FILE | | | | | | | |
| 706764 | MADELINE REYES FUENTES | PO BOX 2849 | | | | GUAYNABO | PR | 00970 | |
| 706765 | MADELINE REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 706766 | MADELINE RIOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 706767 | MADELINE RIVERA | PO BOX 884 | | | | SAN LORENZO | PR | 00754 | |
| 706768 | MADELINE RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 706769 | MADELINE RIVERA APONTE | URB LOS ROBLES | D14 CALLE 3 | | | GURABO | PR | 00778 | |
| 706770 | MADELINE RIVERA ARROYO | 8612 HAL CT | | | | ORLANDO | FL | 32818-0000 | |
| 847009 | MADELINE RIVERA BRUNO | HC 1 BOX 25442 | | | | CAGUAS | PR | 00725 | |
| 288729 | MADELINE RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 847010 | MADELINE RIVERA HERNANDEZ | HC 61 BOX 6071 | | | | TRUJILLO ALTO | PR | 00976 | |
| 706771 | MADELINE RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 847012 | MADELINE RIVERA NEGRON | 111 CALLE ANGELITO NIEVES | | | | AGUADILLA | PR | 00603-5800 | |
| 706772 | MADELINE RIVERA NEGRON | REPARTO LOPEZ | 219 CALLE SANTA ROSA | | | AGUADILLA | PR | 00603 | |
| 706773 | MADELINE RIVERA OCASIO | RES LUIS LLOREN TORRES | EDIF 42 APT 858 | | | SAN JUAN | PR | 00913 | |
| 288730 | MADELINE RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 288731 | MADELINE RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 706774 | MADELINE RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 288732 | MADELINE RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 288733 | MADELINE RIVERA RIVAS | ADDRESS ON FILE | | | | | | | |
| 847013 | MADELINE RIVERA RIVERA | HC 43 BOX 11712 | | | | CAYEY | PR | 00736 | |
| 706775 | MADELINE RIVERA RUIZ | P.O. BOX 439 | | | | PONCE | PR | 00731 | |
| 288734 | MADELINE RIVERA SILVA | ADDRESS ON FILE | | | | | | | |
| 288735 | MADELINE RIVERA SOLIS | ADDRESS ON FILE | | | | | | | |
| 706776 | MADELINE ROBLEDO COLON | ADDRESS ON FILE | | | | | | | |
| 706777 | MADELINE ROBLEDO COLON | ADDRESS ON FILE | | | | | | | |
| 706778 | MADELINE ROBLES | ADDRESS ON FILE | | | | | | | |
| 288736 | MADELINE ROBLES QUIROS | ADDRESS ON FILE | | | | | | | |
| 706779 | MADELINE ROCHE AMBERT | HC 01 BOX 6212 | | | | SANTA ISABEL | PR | 00751 | |
| 706780 | MADELINE ROCHE DE JESUS | PO BOX 1651 | | | | SANTA ISABEL | PR | 00757 | |
| 706781 | MADELINE RODRIGUEZ | HC 3 BOX 13895 | | | | COROZAL | PR | 00783 | |
| 288738 | MADELINE RODRIGUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 847014 | MADELINE RODRIGUEZ APONTE | HC 3 BOX 20593 | | | | LAJAS | PR | 00667 | |
| 706782 | MADELINE RODRIGUEZ CARABALLO | CAFETAL 2 | S 1 CALLE CATURRA | | | YAUCO | PR | 00698 | |
| 706783 | MADELINE RODRIGUEZ DEL VALLE | PMB 1448 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 847015 | MADELINE RODRIGUEZ DONES | COND MILENIA PARK | 1785 CALLE FERRER Y FERRER APT 1503 | | | SAN JUAN | PR | 00921 | |
| 706784 | MADELINE RODRIGUEZ DONESQ | HC 30 BOX 31307 | | | | SAN LORENZO | PR | 00754 | |
| 288739 | MADELINE RODRIGUEZ FIGUEROA | HC 40 BOX 47258 | | | | SAN LORENZO | PR | 00754 | |
| 706785 | MADELINE RODRIGUEZ FIGUEROA | RR 02 BOX 5842 | | | | TOA ALTA | PR | 00953 | |
| 706786 | MADELINE RODRIGUEZ MARTINEZ | PARCELAS AMADEO 12 | CALLE D | | | VEGA BAJA | PR | 00693 | |
| 288740 | MADELINE RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 706787 | MADELINE RODRIGUEZ PAGAN | HC 1 BOX 10249 | | | | PENUELAS | PR | 00624-9204 | |
| 288741 | MADELINE RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 288742 | MADELINE RODRIGUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 706789 | MADELINE RODRIGUEZ RIVERA | DIVISION DE PLANIFICACION | 507 PISO 5 | | | SAN JUAN | PR | 00919 | |
| 706788 | MADELINE RODRIGUEZ RIVERA | HC 71 BO ANONES SECTOR SIERRA | | | | NARANJITO | PR | 00710 | |
| 706790 | MADELINE RODRIGUEZ RIVERA | PLAYA CORTADA | 128 CALLE LIBERTAD BOX 1297 | | | SANTA ISABEL | PR | 00757 | |
| 288743 | MADELINE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288744 | MADELINE RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 288745 | MADELINE RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 706791 | MADELINE RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 706792 | MADELINE ROMAN MARTINEZ | PO BOX 926 | | | | CAMUY | PR | 00627 | |
| 288746 | MADELINE ROMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 288747 | MADELINE ROMERO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 706793 | MADELINE ROQUE CRUZ | P O BOX 106 | | | | ARROYO | PR | 00714 | |
| 288748 | MADELINE ROQUE GARCIA | ADDRESS ON FILE | | | | | | | |
| 706795 | MADELINE ROSA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 288749 | MADELINE ROSA COTTO | ADDRESS ON FILE | | | | | | | |
| 706794 | MADELINE ROSA SEVILLA | ADDRESS ON FILE | | | | | | | |
| 288750 | MADELINE ROSARIO GOIRE | ADDRESS ON FILE | | | | | | | |
| 288751 | MADELINE ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 288752 | MADELINE ROSARIO RUIZ | ADDRESS ON FILE | | | | | | | |
| 706796 | MADELINE ROSELLO GARCIA | RR 8 BOX 1769 | | | | BAYAMON | PR | 00956 | |
| 706797 | MADELINE ROSS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 288753 | MADELINE ROSSY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706798 | MADELINE RUIZ ROMERO | PARCELAS LUISA | 6 CALLE OPALO | | | MANATI | PR | 00674 | |
| 706799 | MADELINE S ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706800 | MADELINE SAAVEDRA MARVEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 288754 | MADELINE SAENZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 288755 | MADELINE SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 706801 | MADELINE SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 288758 | MADELINE SANES ROBLES | ADDRESS ON FILE | | | | | | | |
| 288759 | MADELINE SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 706803 | MADELINE SANTIAGO ARCE | P O BOX 1774 | | | | VEGA ALTA | PR | 00692 | |
| 706804 | MADELINE SANTIAGO COSME | ADDRESS ON FILE | | | | | | | |
| 288760 | MADELINE SANTIAGO GARCIA | C/ ALMACIGO D-9 URB. QUINTAS DE DORADO | | | | DORADO | PR | 00646 | |
| 706805 | MADELINE SANTIAGO GARCIA | URB QUINTAS DE DORADO | D 9 CALLE 7 | | | DORADO | PR | 00646 | |
| 706806 | MADELINE SANTIAGO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 2176231 | MADELINE SANTIAGO RIVERA | CALLE 24 X-3 | GURABO GARDENS | | | CAGUAS | PR | 00725 | |
| 847016 | MADELINE SANTIAGO RIVERA | HC 3 BOX 14029 | | | | UTUADO | PR | 00641 | |
| 706807 | MADELINE SANTIAGO SANTIAGO | P O BOX 134 | | | | TOA BAJA | PR | 00951 | |
| 288761 | MADELINE SANTIAGO SANTIAGO | RES EL CENTRO | CALLE 6 BOX F 12 | | | COROZAL | PR | 00783 | |
| 288762 | MADELINE SANTIAGO SANTIAGO | RES EL CENTRO CALLE 6 BUZON F-12 | | | | COROZAL | PR | 00783 | |
| 288763 | MADELINE SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 706808 | MADELINE SANTOS CARLOS | QUINTAS DEL RIO K-6 | PLAZA 20 | | | BAYAMON | PR | 00961 | |
| 288765 | MADELINE SANTOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 288766 | MADELINE SANTOS VALLELLANES | ADDRESS ON FILE | | | | | | | |
| 706809 | MADELINE SANZ GUILLOT | PO BOX 8160 | | | | BAYAMON | PR | 00960-8160 | |
| 706810 | MADELINE SECOLA MARCHESE | URB EL REMANSO | D22 CALLE CAUCE | | | SAN JUAN | PR | 00926 | |
| 288767 | MADELINE SEGARRA TORRES | ADDRESS ON FILE | | | | | | | |
| 706811 | MADELINE SEPULVEDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 288768 | MADELINE SEPULVEDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 706812 | MADELINE SERRANO CARRION | PO BOX 582 | | | | DORADO | PR | 00646 | |
| 706813 | MADELINE SERRANO COLON | 1 RES SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | |
| 706814 | MADELINE SERRANO COLON | 1 RES SAN MARTIN F44 | | | | JUANA DIAZ | PR | 00795 | |
| 706815 | MADELINE SERRANO RODRIGUEZ | URB LAS DELICIAS 420 | CALLE JUAN DAVILA | | | PONCE | PR | 00728 | |
| 706816 | MADELINE SERRANO VEGA | P O BOX 42 SABANA HOYOS | | | | ARECIBO | PR | 00685 | |
| 288769 | MADELINE SILVA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 706817 | MADELINE SILVA HEYLIGER | PO BOX 20334 | | | | SAN JUAN | PR | 00928 | |
| 706818 | MADELINE SILVA RODRIGUEZ | URB SANTA ROSA | D 27 CALLE RITA | | | CAGUAS | PR | 00725 | |
| 706819 | MADELINE SOSA ORTIZ | URB LAS AMERICAS | 964 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| 706820 | MADELINE SOTO BENITEZ | RES LAGOS DE BLASINA | EDIF 5 APTO 65 | | | CAROLINA | PR | 00985 | |
| 706821 | MADELINE SOTO PEREZ | BOB 1441 | | | | LARES | PR | 00669 | |
| 288770 | MADELINE SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288771 | MADELINE TANON CRUZ | ADDRESS ON FILE | | | | | | | |
| 706822 | MADELINE TAVAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 288772 | MADELINE TORO | ADDRESS ON FILE | | | | | | | |
| 706823 | MADELINE TORO MELENDEZ | P O BOX 148 | | | | MAYAGUEZ | PR | 00681 | |
| 288773 | MADELINE TORO PABON | ADDRESS ON FILE | | | | | | | |
| 706824 | MADELINE TORRES | ADDRESS ON FILE | | | | | | | |
| 288774 | MADELINE TORRES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 706825 | MADELINE TORRES COLON | BZN 5 199 GALATEO ALTO | | | | ISABELA | PR | 00662 | |
| 288775 | MADELINE TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 706826 | MADELINE TORRES GONZALEZ | PO BOX 1719 | | | | SAN SEBASTIAN | PR | 00685 | |
| 288776 | MADELINE TORRES LUCIANO | 230 MIRADORES DEL YUNQUE | | | | RIO GRANDE | PR | 00745-8708 | |
| 706827 | MADELINE TORRES LUCIANO | VILLA FONTANA | 3HN 14 VIA 66 | | | CAROLINA | PR | 00983 | |
| 706828 | MADELINE TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 288777 | MADELINE TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 706829 | MADELINE TORRES RODRIGUEZ | PO BOX 749 | | | | HUMACAO | PR | 00741 | |
| 706830 | MADELINE TORRES SANTIAGO | PO BOX 412 | | | | COAMO | PR | 00769 | |
| 706831 | MADELINE TORRES VELEZ | HC 1 BOX 24503 | | | | VEGA BAJA | PR | 00693 | |
| 706832 | MADELINE V TORRES RIVERA | EXT MANUEL ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| 706833 | MADELINE VALLE | HC 03 BOX 27865 | | | | SAN SEBASTIAN | PR | 00685 | |
| 706834 | MADELINE VAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 706835 | MADELINE VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288778 | MADELINE VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 706837 | MADELINE VEGA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 288779 | MADELINE VEGA DELGADO | ADDRESS ON FILE | | | | | | | |
| 706838 | MADELINE VEGA ROMAN | URB TIBES | J 15 CALLE 5 | | | PONCE | PR | 00730 | |
| 706839 | MADELINE VEGA VELEZ | RES PARQUE DE LAJAS | C 20 | | | LAJAS | PR | 00667 | |
| 706840 | MADELINE VELASCO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 288781 | MADELINE VELEZ ARES | ADDRESS ON FILE | | | | | | | |
| 288782 | MADELINE VELEZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| 288783 | MADELINE VELEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 706841 | MADELINE VERA TORRES | 14 CALLE DEL AGUA URBANO | | | | ADJUNTAS | PR | 00601 | |
| 706842 | MADELINE VICENTI CAPO | ADDRESS ON FILE | | | | | | | |
| 706843 | MADELINE VIDRO PERDOMO | URB MANSIONES | NUM 59 | | | SABANA GRANDE | PR | 00637 | |
| 847017 | MADELINE VIERA PICCARD | URB VALENCIA | 324 CALLE ORENSE | | | SAN JUAN | PR | 00923-1920 | |
| 288784 | MADELINE VILA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 288785 | MADELINE VILLANUEVA MORALES | ADDRESS ON FILE | | | | | | | |
| 288786 | MADELINE VILLANUEVA NIEVES | ADDRESS ON FILE | | | | | | | |
| 288787 | MADELINE VILLEGAS RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847018 | MADELINE Y. RAMOS GARCIA | PO BOX 3455 | | | | VEGA ALTA | PR | 00692-3455 | |
| 288788 | MADELINE Z ALICEA COLON | ADDRESS ON FILE | | | | | | | |
| 288789 | MADELINE ZAYAS MORENO | ADDRESS ON FILE | | | | | | | |
| 706844 | MADELINNE PEREZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 706845 | MADELISA MONROIG LOPEZ | PO BOX 22100 | | | | SAN JUAN | PR | 00931-2100 | |
| 706846 | MADELISA MONROIG LOPEZ | VENUS GARDEN | AF 9 CALLE TORRICON | | | SAN JUAN | PR | 00926 | |
| 706847 | MADELISSE MALDONADO RIVERA | HC 02 BOX 6486 | | | | UTUADO | PR | 00641 | |
| 706848 | MADELLINE BENITEZ TORRES | URB SAN GERARDO | 304 CALLE OKLAHOMA | | | SAN JUAN | PR | 00926-3304 | |
| 706849 | MADELLINE DEL VALLE ROSADO | ADDRESS ON FILE | | | | | | | |
| 288790 | MADELLINE ESTEVA DELGADO | ADDRESS ON FILE | | | | | | | |
| 706850 | MADELLYN FIGUEROA GONZALEZ | EXTENSION ELIZABETH | 341 CALLE AZUCENA | | | CABO ROJO | PR | 00623 | |
| 706851 | MADELY HERNANDEZ PADRO | 2008 ALLGHERY AVE | | | | LEBANNON | PA | 17042-8315 | |
| 288791 | MADELYN ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 847019 | MADELYN AYALA COUVERTIER | JARDINES DE BORINQUEN | U-11 CALLE PETUNIA | | | CAROLINA | PR | 00985-4244 | |
| 288792 | MADELYN BAEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 288793 | MADELYN CALDERON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 706852 | MADELYN CASTRO | HC 04 BOX 4201 | | | | HUMACAO | PR | 00791-9506 | |
| 288794 | MADELYN CASTRODAD SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706853 | MADELYN COLON ARROYO | URB CASAMIA | 4721 CALLE PITIRRE | | | PONCE | PR | 00728 | |
| 288795 | MADELYN CRUZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 706854 | MADELYN DAVILA APONTE | URB LAS CUMBRES 3 RA SECC | 663 CALLE TAFT | | | SAN JUAN | PR | 00926 | |
| 706855 | MADELYN DE JESUS | K 15 CALLE LIMA CAGUAS NORTE | | | | CAGUAS | PR | 00626 | |
| 706856 | MADELYN DE JESUS HERNANDEZ | HC 1 BOX 5895 | | | | AIBONITO | PR | 00705 | |
| 288796 | MADELYN DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706857 | MADELYN E CASTILLO LOPEZ | EL PARAISO | 1653 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 288797 | MADELYN ESTREMERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 288798 | MADELYN GARAY DELGADO | ADDRESS ON FILE | | | | | | | |
| 288799 | MADELYN GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 706858 | MADELYN HERNANDEZ CRUZ | PO BOX 7555 | | | | CAROLINA | PR | 00986 | |
| 288800 | MADELYN HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 706859 | MADELYN HERNANDEZ PADRON | 2008 ALLGHENY AVE. | | | | LEBANNON | PA | 17042-8315 | |
| 288801 | MADELYN LAGUNA RIVERA | ADDRESS ON FILE | | | | | | | |
| 706860 | MADELYN LOPEZ MORALES | DIPLO | M 2 CALLE 15 | | | NAGUABO | PR | 00718 | |
| 288802 | MADELYN LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288803 | MADELYN M SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |
| 706861 | MADELYN MARTINEZ ROLON | P O BOX 52 | | | | LA PLATA | PR | 00786 | |
| 706862 | MADELYN MONTALVO GARRIGA | PO BOX 2000 SUITE 20 | | | | MERCEDITA | PR | 00715 | |
| 847020 | MADELYN MORALES RAMOS | URB ESTEVES | 628 CALLE DRAGO | | | AGUADILLA | PR | 00603 | |
| 288804 | MADELYN MORALES REYES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706863 | MADELYN MOYENO | B 61 LOARTE | | | | BARCELONETA | PR | 00613 | |
| 288805 | MADELYN ORTIZ BRITO | ADDRESS ON FILE | | | | | | | |
| 706864 | MADELYN ORTIZ BRITO` | HC 4 BOX 4093 | | | | HUMACAO | PR | 00791 | |
| 706865 | MADELYN OSORIO CALDERON | HC 1 BOX 7904 | | | | LOIZA | PR | 00772 | |
| 288806 | MADELYN PADILLA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 288807 | MADELYN PADIN BRAVO | ADDRESS ON FILE | | | | | | | |
| 288808 | MADELYN PEDROGO BASCO | ADDRESS ON FILE | | | | | | | |
| 288809 | MADELYN PONCE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 288810 | MADELYN RAMIREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 706866 | MADELYN RIVERA ACEVEDO | P O BOX 54 | | | | TOA BAJA | PR | 00951 | |
| 847021 | MADELYN RIVERA MATOS | PO BOX 746 | | | | HUMACAO | PR | 00792-0746 | |
| 706867 | MADELYN RODRIGUEZ | PO BOX 1081 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 288811 | MADELYN RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 706868 | MADELYN RODRIGUEZ ROMAN | VICTOR ROJAS II | 89 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 288812 | MADELYN ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 288813 | MADELYN SANCHEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 288814 | MADELYN SANTANA CARPIO | ADDRESS ON FILE | | | | | | | |
| 847022 | MADELYN SANTIAGO GONZALEZ | HC 3 BOX 21676, STE 2 | | | | ARECIBO | PR | 00612 | |
| 288815 | MADELYN SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 288816 | MADELYN SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 288817 | MADELYN SANTOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 288818 | MADELYN SEPULVEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 706869 | MADELYN TEXEIRA | | | | | | | | |
| 706870 | MADELYN TORRES OTERO | HC 01 BOX 3160 | | | | VILLALBA | PR | 00766 | |
| 288819 | MADELYN VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 847023 | MADELYN VEGA ORTIZ | COND EL MONTE SUR | 180 AVE HOSTOS APT B703 | | | SAN JUAN | PR | 00918-4663 | |
| 706871 | MADELYN VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 706872 | MADELYN VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 288820 | MADELYNE ARROYO CRUZ | ADDRESS ON FILE | | | | | | | |
| 706873 | MADELYNE CAJIGAS MEDINA | COND LOS CAOBOS PLAZA APT 801 | | | | GUAYNABO | PR | 00968 | |
| 706874 | MADELYNE GONZALEZ BERNACET | RR 01 BOX 39 R | | | | CAROLINA | PR | 00983 | |
| 706875 | MADELYNE MARCHANY MERCADO | VILLA JUSTICIA | A 5D CALLE PARQUESITO | | | CAROLINA | PR | 00986 | |
| 706876 | MADELYNE RODRIGUEZ CROUSSEHA | ADDRESS ON FILE | | | | | | | |
| 706877 | MADEMOISELLE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 288821 | MADEMONE BENAISSA, SID | ADDRESS ON FILE | | | | | | | |
| 1958732 | Madena Seqarra, Marisol | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706878 | MADENTA COMMUNICATION INC | 3022 CALGARY TRAIL SOUTH | | | | EDMONTON | AB | T6J 6V4 | Canada |
| 706879 | MADENTA COMMUNICATIONS INC | 3022 CALGARY TRAIL SOUTH | | | | EDMONTON | AB | T6JV4 | Canada |
| 288822 | MADERA 3 C | PO BOX 11279 | | | | SAN JUAN | PR | 00922 | |
| 799876 | MADERA ABREU, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 288823 | MADERA ACOSTA, MEDELICIA | ADDRESS ON FILE | | | | | | | |
| 288824 | MADERA ALAMO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 288825 | MADERA ALVARES, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 1570839 | Madera Amy , Hazel T. | ADDRESS ON FILE | | | | | | | |
| 288826 | MADERA AMY, EDWARD | ADDRESS ON FILE | | | | | | | |
| 288827 | MADERA ARROYO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1676224 | Madera Arroyo, Wanda I | ADDRESS ON FILE | | | | | | | |
| 288828 | MADERA ATILES, SONIA E | ADDRESS ON FILE | | | | | | | |
| 288829 | MADERA AVILES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 1425421 | MADERA AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 288831 | MADERA AYALA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 1908121 | Madera Ayala, Maria del R. | Urb. Villa Tabaiba | 157 Calle Cacimar | | | Ponce | PR | 00716 | |
| 288832 | MADERA BAEZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| 715390 | MADERA BARBOSA, MARIFEL N | ADDRESS ON FILE | | | | | | | |
| 288834 | MADERA BARBOSA, MARINES N | ADDRESS ON FILE | | | | | | | |
| 288835 | MADERA BARBOSA, MARITZEL | ADDRESS ON FILE | | | | | | | |
| 288836 | MADERA BERRIOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 288837 | MADERA BORRERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2101189 | Madera Borrero, Roberto | ADDRESS ON FILE | | | | | | | |
| 288838 | MADERA BOYER, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 1713274 | Madera Boyer, Nancy | ADDRESS ON FILE | | | | | | | |
| 288839 | MADERA BOYER, NANCY | ADDRESS ON FILE | | | | | | | |
| 799878 | MADERA BOYER, NANCY | ADDRESS ON FILE | | | | | | | |
| 288840 | MADERA BURGOS, RENE | ADDRESS ON FILE | | | | | | | |
| 288841 | MADERA CABAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 799880 | MADERA CARABALLO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 288842 | MADERA CARABALLO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 799881 | MADERA CARABALLO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 288843 | MADERA CARABALLO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 288844 | MADERA CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 288845 | Madera Caraballo, Jose A | ADDRESS ON FILE | | | | | | | |
| 288846 | MADERA CARABALLO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 288847 | MADERA CARABALLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 288848 | MADERA CARRASQUILLO, CARMEN A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1961994 | Madera Carrasquillo, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 1605094 | Madera Carrasquillo, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 1961994 | Madera Carrasquillo, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 1605094 | Madera Carrasquillo, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 1961994 | Madera Carrasquillo, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 1258648 | MADERA CARRASQUILLO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 288849 | MADERA CARRASQUILLO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1653061 | Madera Carrasquillo, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 1653061 | Madera Carrasquillo, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 1528229 | Madera Casiano, Jose | ADDRESS ON FILE | | | | | | | |
| 1528229 | Madera Casiano, Jose | ADDRESS ON FILE | | | | | | | |
| 1528229 | Madera Casiano, Jose | ADDRESS ON FILE | | | | | | | |
| 288850 | Madera Casiano, Jose A | ADDRESS ON FILE | | | | | | | |
| 288851 | MADERA CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 288852 | MADERA CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 288853 | MADERA CASTRO, WILSON | ADDRESS ON FILE | | | | | | | |
| 288854 | MADERA CHICLANA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 288855 | MADERA CINTRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 288856 | MADERA CINTRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 799882 | MADERA COLON, ELADIO | ADDRESS ON FILE | | | | | | | |
| 288857 | MADERA COLON, ISRAEL A | ADDRESS ON FILE | | | | | | | |
| 288858 | MADERA COLON, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1951329 | Madera Colon, Juan A. | ADDRESS ON FILE | | | | | | | |
| 288859 | MADERA COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 288860 | MADERA COLON, WALESKA | ADDRESS ON FILE | | | | | | | |
| 288861 | MADERA COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 288862 | MADERA CORDERO, SUSIE A. | ADDRESS ON FILE | | | | | | | |
| 288863 | MADERA CORREA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1929713 | Madera Cruz , Leida I. | ADDRESS ON FILE | | | | | | | |
| 799883 | MADERA CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1975007 | Madera Cruz, Fernando | ADDRESS ON FILE | | | | | | | |
| 288865 | MADERA CRUZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 288866 | MADERA CUEBAS, AMERICA | ADDRESS ON FILE | | | | | | | |
| 799884 | MADERA DE JESUS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 288867 | MADERA DE LA MATA, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| 1544322 | MADERA DEL VALLE, CESAR | ADDRESS ON FILE | | | | | | | |
| 1530413 | Madera Del Valle, Cesar | ADDRESS ON FILE | | | | | | | |
| 1530413 | Madera Del Valle, Cesar | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1515210 | Madera Del Valle, Cesar F | ADDRESS ON FILE | | | | | | | |
| 1535667 | Madera Del Valle, Cesar F. | ADDRESS ON FILE | | | | | | | |
| 1535667 | Madera Del Valle, Cesar F. | ADDRESS ON FILE | | | | | | | |
| 1420276 | MADERA DEL VALLE, CESAR R. | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 288869 | MADERA DEL VALLE, CESAR R. | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 288871 | MADERA ECHEVARRIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 288870 | MADERA ECHEVARRIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 288872 | MADERA ECHEVARRIA, KEVIN M | ADDRESS ON FILE | | | | | | | |
| 288873 | MADERA EMMANUELLI, EDGAR | ADDRESS ON FILE | | | | | | | |
| 288874 | Madera Emmanuelli, Santiago | ADDRESS ON FILE | | | | | | | |
| 288875 | MADERA FAURE PSC | PO BOX 367574 | | | | SAN JUAN | PR | 00936-7574 | |
| 288876 | MADERA FERNANDEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 288877 | MADERA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1653066 | Madera Flores, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 1829873 | MADERA FLORES, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 1617676 | Madera Flores, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 1818458 | Madera Flores, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 288878 | MADERA FLORES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2208800 | Madera Flores, Jaime | ADDRESS ON FILE | | | | | | | |
| 799885 | MADERA FOLCH, INGID | ADDRESS ON FILE | | | | | | | |
| 288879 | MADERA FOLCH, INGRID | ADDRESS ON FILE | | | | | | | |
| 288880 | MADERA FUSTER, JOEL F. | ADDRESS ON FILE | | | | | | | |
| 799886 | MADERA FUSTER, YARELIS | ADDRESS ON FILE | | | | | | | |
| 799887 | MADERA GARAY, VALERIE | ADDRESS ON FILE | | | | | | | |
| 1648826 | Madera Garcia , Artemio | ADDRESS ON FILE | | | | | | | |
| 288881 | Madera Garcia, Juan | ADDRESS ON FILE | | | | | | | |
| 288882 | MADERA GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 288883 | MADERA GARCIA, JUDITH J | ADDRESS ON FILE | | | | | | | |
| 799888 | MADERA GARCIA, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 288884 | MADERA GARCIA, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 1896726 | MADERA GARCIA, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 288885 | MADERA GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 1908172 | Madera Garcia, Nancy | ADDRESS ON FILE | | | | | | | |
| 288886 | MADERA GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 288887 | MADERA GONZALEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 288888 | MADERA GONZALEZ, DIOSDADO | ADDRESS ON FILE | | | | | | | |
| 288890 | MADERA GONZALEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 288891 | MADERA GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288892 | MADERA GUZMAN, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 288893 | MADERA JR., ROBERT | ADDRESS ON FILE | | | | | | | |
| 288894 | MADERA JUSINO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1823094 | Madera Jusino, Maria Monserrate | ADDRESS ON FILE | | | | | | | |
| 288895 | MADERA LABOY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 288896 | Madera Latoni, Juan R | ADDRESS ON FILE | | | | | | | |
| 2100719 | Madera Latoni, Juan R. | ADDRESS ON FILE | | | | | | | |
| 288897 | MADERA LOPEZ, AGNES E | ADDRESS ON FILE | | | | | | | |
| 1937238 | Madera Lopez, Agnes Eileen | ADDRESS ON FILE | | | | | | | |
| 288898 | MADERA LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1800463 | Madera Lopez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 288899 | MADERA LOPEZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 288900 | MADERA LUGO, GISELLIT | ADDRESS ON FILE | | | | | | | |
| 659921 | MADERA LUGO, GISSELIT | ADDRESS ON FILE | | | | | | | |
| 1575626 | Madera Lugo, Gisselit | ADDRESS ON FILE | | | | | | | |
| 288901 | MADERA LUGO, MILPHA | ADDRESS ON FILE | | | | | | | |
| 288902 | MADERA LUIGGI, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 288903 | MADERA MADERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 1885451 | Madera Madera, Aida | ADDRESS ON FILE | | | | | | | |
| 288904 | MADERA MADERA, ALBA Z | ADDRESS ON FILE | | | | | | | |
| 799889 | MADERA MARIN, CYDMARIE | ADDRESS ON FILE | | | | | | | |
| 288905 | MADERA MARIN, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 799890 | MADERA MARIN, SHIRLEY Z | ADDRESS ON FILE | | | | | | | |
| 288906 | MADERA MARRERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 288907 | MADERA MARRERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 288908 | MADERA MARTINEZ, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 288909 | MADERA MARTINEZ, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 1648951 | Madera Martínez, Demetrio | ADDRESS ON FILE | | | | | | | |
| 1648951 | Madera Martínez, Demetrio | ADDRESS ON FILE | | | | | | | |
| 288911 | MADERA MARTINEZ, EDIL | ADDRESS ON FILE | | | | | | | |
| 288910 | MADERA MARTINEZ, EDIL | ADDRESS ON FILE | | | | | | | |
| 288912 | MADERA MARTINEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 288913 | MADERA MELENDEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 799891 | MADERA MERCADO, ANA | ADDRESS ON FILE | | | | | | | |
| 288914 | MADERA MERCADO, ANA E | ADDRESS ON FILE | | | | | | | |
| 288915 | MADERA MIRANDA, EORY | ADDRESS ON FILE | | | | | | | |
| 288916 | MADERA MIRANDA, ISMAEL E. | ADDRESS ON FILE | | | | | | | |
| 853436 | MADERA MIRANDA, ISMARIE | ADDRESS ON FILE | | | | | | | |
| 288917 | MADERA MIRANDA, ISMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288919 | MADERA MUNIZ, MARLINE | ADDRESS ON FILE | | | | | | | |
| 288920 | MADERA MUNOZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 288921 | MADERA OLIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 2054888 | Madera Olivera, Leticia | ADDRESS ON FILE | | | | | | | |
| 1666380 | Madera Olivera, Leticia | ADDRESS ON FILE | | | | | | | |
| 288922 | MADERA ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 288923 | MADERA ORTIZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1420277 | MADERA ORTIZ, KETTY | JESÚS MANUEL ROSARIO FÉLIX | URB. CARRIÓN MADURO CALLE 4 NO. 34 | | | JUANA DÍAZ | PR | 00795 | |
| 1570654 | Madera Ortiz, Mabel | ADDRESS ON FILE | | | | | | | |
| 288924 | MADERA ORTIZ, MABEL L | ADDRESS ON FILE | | | | | | | |
| 288925 | MADERA ORTIZ, MILSA G | ADDRESS ON FILE | | | | | | | |
| 1885760 | MADERA ORTIZ, MILSA GLISEL | ADDRESS ON FILE | | | | | | | |
| 1871173 | Madera Ortiz, Nelly I. | ADDRESS ON FILE | | | | | | | |
| 288926 | MADERA ORTIZ, REBECCA J | ADDRESS ON FILE | | | | | | | |
| 288927 | MADERA ORTIZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 288928 | MADERA PACHECO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 288929 | MADERA PADILLA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 288930 | MADERA PADILLA, DIANA | ADDRESS ON FILE | | | | | | | |
| 288931 | MADERA PADILLA, DIMAS | ADDRESS ON FILE | | | | | | | |
| 288932 | MADERA PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 288933 | MADERA PAPPAS, FRANCIE | ADDRESS ON FILE | | | | | | | |
| 1860232 | Madera Pappas, Francie | ADDRESS ON FILE | | | | | | | |
| 288934 | MADERA PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 288935 | MADERA PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 799892 | MADERA PLANEEL, MAYRA | ADDRESS ON FILE | | | | | | | |
| 288936 | MADERA QUILES, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 288937 | MADERA RAMIREZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 288938 | MADERA RAMIREZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 288939 | MADERA RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 2156091 | Madera Ramos, Felix Juan | ADDRESS ON FILE | | | | | | | |
| 288940 | MADERA RAMOS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 288941 | MADERA RENTAS, FELISA | ADDRESS ON FILE | | | | | | | |
| 288942 | MADERA REYES, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 288943 | MADERA RIOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 288944 | MADERA RIVERA, BIBIANA | ADDRESS ON FILE | | | | | | | |
| 288945 | MADERA RIVERA, CIELO | ADDRESS ON FILE | | | | | | | |
| 288946 | MADERA RIVERA, GERMARIS | ADDRESS ON FILE | | | | | | | |
| 288947 | MADERA RIVERA, HECTOR A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288948 | MADERA RIVERA, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 288949 | MADERA RIVERA, JULIO C | ADDRESS ON FILE | | | | | | | |
| 799894 | MADERA RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 288950 | MADERA RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 288951 | MADERA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 288952 | MADERA RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 288953 | MADERA RODRIGUES, JOSE | ADDRESS ON FILE | | | | | | | |
| 288954 | MADERA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 799895 | MADERA RODRIGUEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 288955 | MADERA RODRIGUEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 288956 | MADERA RODRIGUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 288958 | MADERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 288957 | MADERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 288959 | Madera Rodriguez, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 288960 | Madera Rodriguez, Jose H | ADDRESS ON FILE | | | | | | | |
| 288961 | MADERA RODRIGUEZ, JUDITH E. | ADDRESS ON FILE | | | | | | | |
| 288962 | MADERA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 799896 | MADERA RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 288964 | MADERA RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 288963 | Madera Rodriguez, Orlando | ADDRESS ON FILE | | | | | | | |
| 288965 | MADERA RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 288966 | MADERA RODRIGUEZ, WALDESTRUDIS | ADDRESS ON FILE | | | | | | | |
| 288967 | MADERA ROMAN, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 288968 | MADERA ROSADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 288970 | MADERA ROSARIO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 288969 | Madera Rosario, Eliezer | ADDRESS ON FILE | | | | | | | |
| 288971 | MADERA ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 288972 | MADERA RUIZ, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 638973 | MADERA RUIZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 288973 | MADERA RUIZ, DOMINGO G | ADDRESS ON FILE | | | | | | | |
| 288974 | MADERA SAMPOLL, CHRISTOPHER E | ADDRESS ON FILE | | | | | | | |
| 288975 | MADERA SANTANA, ABNEL | ADDRESS ON FILE | | | | | | | |
| 288976 | MADERA SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1913608 | MADERA SANTANA, CARLOS JAVIER | ADDRESS ON FILE | | | | | | | |
| 288977 | MADERA SANTANA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 288978 | MADERA SANTIAGO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 288979 | MADERA SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1874982 | Madera Santiago, Talsira | ADDRESS ON FILE | | | | | | | |
| 288980 | MADERA SANTIAGO, TALSIRA | ADDRESS ON FILE | | | | | | | |
| 799898 | MADERA SANTIAGO, TALSIRA | ADDRESS ON FILE | | | | | | | |
| 288981 | MADERA SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 288982 | MADERA SANTOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 799899 | MADERA SANTOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 288983 | MADERA SANTOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 288984 | MADERA SEGARRA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 288985 | MADERA SEGARRA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 288986 | MADERA SEMIDEY, JULIA | ADDRESS ON FILE | | | | | | | |
| 288987 | MADERA SOLER, VICENTA | ADDRESS ON FILE | | | | | | | |
| 288988 | MADERA SOTO, BISMARK | ADDRESS ON FILE | | | | | | | |
| 288989 | MADERA TORO, ENID | ADDRESS ON FILE | | | | | | | |
| 288990 | MADERA TORO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 288991 | MADERA TORRES, ADRIANO | ADDRESS ON FILE | | | | | | | |
| 288992 | MADERA TORRES, ADRIANO | ADDRESS ON FILE | | | | | | | |
| 288993 | MADERA TORRES, AMANCIO | ADDRESS ON FILE | | | | | | | |
| 288994 | MADERA TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 799900 | MADERA TORRES, AVILIO | ADDRESS ON FILE | | | | | | | |
| 288995 | MADERA TORRES, AVILIO | ADDRESS ON FILE | | | | | | | |
| 799901 | MADERA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 288996 | MADERA TORRES, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 288997 | MADERA TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 288998 | MADERA TORRES, JUANA | ADDRESS ON FILE | | | | | | | |
| 288999 | MADERA TROCHE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 289000 | MADERA VALENTIN, LORIELY ENID | ADDRESS ON FILE | | | | | | | |
| 289001 | MADERA VELAZQUEZ, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 289002 | MADERA VELAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 289003 | Madera Velazquez, Jazmin | ADDRESS ON FILE | | | | | | | |
| 289004 | MADERA VELAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 289005 | MADERA VELAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 289006 | MADERA VELAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 799902 | MADERA VELEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 289007 | MADERA VELEZ, LUZ AIDA | ADDRESS ON FILE | | | | | | | |
| 289008 | MADERA VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 289010 | MADERA ZAYAS, ERIC | ADDRESS ON FILE | | | | | | | |
| 289011 | MADERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 2148003 | Madera, Israel | ADDRESS ON FILE | | | | | | | |
| 289012 | MADERA, MELITZA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289013 | MADERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 289014 | Madera, Nereida | ADDRESS ON FILE | | | | | | | |
| 289015 | MADERAACOSTA, SIMON | ADDRESS ON FILE | | | | | | | |
| 289016 | MADERARODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 289017 | MADERAS | ADDRESS ON FILE | | | | | | | |
| 289019 | MADERAS 3 C INC/ PURA ENERGIA INC | PO BOX 11279 | | | | SAN JUAN | PR | 00922 | |
| 289020 | MADERAS 3C, INC | PO BOX 11279 | | | | SAN JUAN | PR | 00922-1279 | |
| 831777 | MADERAS 3C, INC. | Box 11279 | | | | San Juan | PR | 00922-1279 | |
| 289021 | MADERAS BORRERO, ANNA R. | ADDRESS ON FILE | | | | | | | |
| 706880 | MADERAS DEL ESTE | HC 3 BOX 6628 | | HUMACAO | | HUMACAO | PR | 00791 | |
| 289023 | MADERAS TRATADAS INC | PO BOX 1026 | | | | SABANA SECA | PR | 00952-1026 | |
| 289024 | MADERAS TRATADAS INC | PO BOX 1026 | | | | TOA BAJA | PR | 00951 | |
| 1256650 | MADERAS TRATADAS INC | PO BOX 11279 | | | | SAN JUAN | PR | 00922 | |
| 847024 | MADERAS TRATADAS,INC. | PO BOX 1026 | SABANA SECA | | | TOA BAJA | PR | 00952-1026 | |
| 289025 | MADERERA DON ESTEVES | PO BOX 29228 | | | | SAN JUAN | PR | 00929-0228 | |
| 847025 | MADERERA DONESTEVEZ | 65 INFANTERIA STATION | PO BOX 29228 | | | SAN JUAN | PR | 00929-0228 | |
| 706881 | MADERERA DONESTEVEZ INC | CASAS CAROLINA | PO BOX 29228 | | | SAN JUAN | PR | 00929-0228 | |
| 706882 | MADERERA DONESTEVEZ INC | P O BOX 362425 | | | | SAN JUAN | PR | 00929-0228 | |
| 706883 | MADERERA DONESTEVEZ INC | PO BOX 29228 | | | | SAN JUAN | PR | 00929 | |
| 289027 | MADERERA HATO REY | GPO BOX 3416 | | | | SAN JUAN | PR | 00936 | |
| 847026 | MADERERA Y FERRET. TESORO DEL EBANISTA | 251 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917-4202 | |
| 706884 | MADERERAS 2000 INC. | CAPARRA STATION | PO BOX 11279 | | | SAN JUAN | PR | 00922 | |
| 289028 | MADERO CRUZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 289029 | MADERO LOPEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 289030 | MADERO MATUS, MONICA | ADDRESS ON FILE | | | | | | | |
| 289031 | MADERO TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 289032 | MADERO VELAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 289033 | MADERO VELAZQUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 289034 | MADERO VELAZQUEZ, NYLDA | ADDRESS ON FILE | | | | | | | |
| 853437 | MADERO VELAZQUEZ, NYLDA | ADDRESS ON FILE | | | | | | | |
| 289035 | MADERO VERGARA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 289036 | MADFRE RE COMPANIA DE SEGUROS S A | PASEO DE RECOLETOS 25 | | | | MADRID | | 28004 | SPAIN |
| 706885 | MADGA TRAVELS AGENCY | 21 BETANCES AVE | | | | VEGA BAJA | PR | 00693 | |
| 289037 | MADHAVI TORRES CABRET | URB BALDRICH 224 | AGUSTIN STAHL | | | SAN JUAN | PR | 00918 | |
| 706886 | MADIA S LOPEZ REYES | RR 36 BOX 984 A | | | | SAN JUAN | PR | 00926 | |
| 706887 | MADIAN ARZOLA CARABALLO | HC 1 BOX 7197 | | | | GUAYANILLA | PR | 00656 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706888 | MADIAN MORALES HERMANDEZ | RR 9 BOX 2493 | | | | AGUADILLA | PR | 00603 | |
| 289038 | MADICELY RIVERA GRAU | ADDRESS ON FILE | | | | | | | |
| 706889 | MADIE GANDIA RODRIGUEZ | VILLA CAROLINA 234-28 | CALLE 614 | | | CAROLINA | PR | 00985 | |
| 706890 | MADIEL CASTRO VELEZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 289039 | MADIEL SERVICE STATION INC | CARR 185 K.12 BO. CEDROS | BOX 13136 | | | CAROLINA | PR | 00987 | |
| 289040 | MADIEL SERVICE STATION INC | HC 01 BOX 13136 | | | | CAROLINA | PR | 00985 | |
| 289041 | MADIEL SERVICE STATION INC | HC 03 BOX 13136 | | | | CAROLINA | PR | 00987 | |
| 706891 | MADIFIDE INC | PO BOX 363222 | | | | SAN JUAN | PR | 00936-3222 | |
| 289042 | MADILYN DUMENG JUARBE | ADDRESS ON FILE | | | | | | | |
| 289043 | MADINA CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 289044 | MADINA MANGUAL, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 2155212 | MADISON CNTY KY SCH DIST FIN CORP | 301 Highland Park Drive | | | | RICHMOND | KY | 40475 | |
| 2150849 | MADISON CNTY KY SCH DIST FIN CORP | 301 HIGHLAND PARK DRIVE | | | | RICHMOND | KY | 40475 | |
| 2156411 | MADISON CNTY KY SCH DIST FIN CORP | 550 S KEENELAND DR. | | | | RICHMOND | KY | 40475 | |
| 289045 | MADISON INTERNATIONAL INSURANCE | 1241 John Q. Hammons Drive | | | | Madison | WI | 53717 | |
| 289046 | MADISON INTERNATIONAL INSURANCE COMPANY I.I. | Attn: Robert Walling III, Actuary | 802 Fernandez Juncos Avenue | | | San Juan | PR | 00907 | |
| 289047 | MADISON INTERNATIONAL INSURANCE COMPANY I.I. | c/o RSM Puerto Rico, External Auditor | 802 Fernandez Juncos Avenue | | | San Juan | PR | 00907 | |
| 289048 | MADISON INTERNATIONAL INSURANCE COMPANY I.I. | c/o Servicios de Apoyo Miramar, Inc., Principal Representative | 802 Fernandez Juncos Avenue | | | San Juan | PR | 00907 | |
| 706892 | MADISON MENS SHOP | PO BOX 6187 | | | | BAYAMON | PR | 00960 | |
| 289049 | Madison Re I.I. | Attn: Ralph Rexach, Principal Representative | Servicios de Apoyo Miramar, Inc. | 802 Fernandez Juncos Avenue | | San Juan | PR | 00907 | |
| 289050 | Madison Re I.I. | c/o Pinnacle Actuarial Resources, Inc, Actuary | Servicios de Apoyo Miramar, Inc. | 802 Fernandez Juncos Avenue | | San Juan | PR | 00907 | |
| 289051 | Madison Re I.I. | c/o RSM ROC & Company, External Auditor | Servicios de Apoyo Miramar, Inc. | 802 Fernandez Juncos Avenue | | San Juan | PR | 00907 | |
| 289053 | MADRAZO HENKEL, EILEEN | ADDRESS ON FILE | | | | | | | |
| 289054 | MADRAZO SANTA, ILIA A | ADDRESS ON FILE | | | | | | | |
| 289055 | MADRAZO VICENS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 706893 | MADRE ANA MARIA HIDALGO | PO BOX 9066571 PTA TIERRA | | | | SAN JUAN | PR | 00906-6571 | |
| 706894 | MADRE TERESA CALCUTA VIDA Y ESPERANZA | 307 CALLE JOSE OLMO | | | | ARECIBO | PR | 00612 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856835 | MADRE TIERRA | LCDO. HUMBERTO PAGAN HERNANDEZ | 172 AVE. BETANCES URB. HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| 856346 | MADRE TIERRA | LCDO. HUMBERTO PAGAN HERNANDEZ | PO BOX 194105 | | | San Juan | PR | 00919-4105 | |
| 706895 | MADRE TIERRA LANDSCAPING & GREENHOUSE | 155 AVE ARTERIAL HOSTOS BOX 252 | | | | SAN JUAN | PR | 00918-2996 | |
| 289057 | MADRID GUZMAN, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 289058 | MADRID MORENO, RAUL | ADDRESS ON FILE | | | | | | | |
| 706896 | MADRID RENTAL | P.O. BOX 331 | | | | JUNCOS | PR | 00777 | |
| 706897 | MADRID TRAVEL | MADRID TRAVEL INC. | PLAZA 18 LOCAL 4 | | | SANTURCE | PR | 00908 | |
| 706898 | MADRID TRAVEL | SANTURCE | 4 CALLE 18 PARC HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| 2175843 | MADRIGAL BELTRAN, JULIO C. | HC-02 BOX 11343 | | | | SAN GERMAN | PR | 00683 | |
| 289060 | MADRIGAL DE LAS CASAS, DENIS | ADDRESS ON FILE | | | | | | | |
| 289061 | MADRIGAL GARCIA, ANA M | ADDRESS ON FILE | | | | | | | |
| 289062 | MADRIGAL GARCIA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 289063 | MADRIGAL NEGRON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 289064 | MADRINA 95 | 2008 BEQUER EL SENORIAL | | | | SAN JUAN | PR | 00926 | |
| 706899 | MADRINAS PRO AYUDA PACIENTES CON CANCER | PO BOX 362218 | | | | SAN JUAN | PR | 00936-2218 | |
| 289065 | MADRINAS Y PADRINOS DE CIDRA, INC. | CALLE PALMER # 13 | | | | CIDRA | PR | 00739 | |
| 289066 | MADRIZ GONZALEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 289067 | MADRIZ ZAMORA, MELBA | ADDRESS ON FILE | | | | | | | |
| 289068 | MADUKA MD, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 289069 | MADURO AYALA, DANIELA | ADDRESS ON FILE | | | | | | | |
| 289070 | MADURO CASANOVA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 289071 | MADURO CEDENO, MILCA | ADDRESS ON FILE | | | | | | | |
| 289072 | MADURO COLON, BONNIE | ADDRESS ON FILE | | | | | | | |
| 289073 | MADURO FLORES, MARTA | ADDRESS ON FILE | | | | | | | |
| 289074 | MADURO NIEVES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 289075 | MADURO PADILLA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 289076 | MADURO PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 289077 | MADURO QUINTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 289078 | Maduro Quintana, Maria G | ADDRESS ON FILE | | | | | | | |
| 847027 | MADURO RIVERA JAN M | COND ARCOS EN SUCHVILLE 605-N | | | | GUAYNABO | PR | 00966 | |
| 289079 | MADURO RIVERA MD, SAMUEL I | ADDRESS ON FILE | | | | | | | |
| 289080 | MADURO RIVERA, JAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289082 | MADURO RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 289081 | MADURO RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 289083 | MADURO ROMANO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 289084 | MADURO SANTANA, JOHANNA R. | ADDRESS ON FILE | | | | | | | |
| 289085 | MADY M MUNOZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 706900 | MADZA 2004 | HC-02 BOX 16439 | | | | ARECIBO | PR | 00612 | |
| 706901 | MAEBERYN GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 706902 | MAEKO AIR CONDITIONING INC | CALLE ASIA ESQ ARAEZ 112 | | | | MAYAGUEZ | PR | 00680 | |
| 706903 | MAEKO AIR CONDITIONING INC | PO BOX 1747 | | | | MAYAGUEZ | PR | 00681 | |
| 289086 | MAEL A SOLERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 706904 | MAEL GARCIA ARCE | COND EL MONTE SUR | APT 129 B | | | SAN JUAN | PR | 00918 | |
| 706905 | MAELLYN VALENTIN SANTIAGO | RUB LA ESPERANZA | T 5 CALLE 17 | | | VEGA ALTA | PR | 00692 | |
| 706906 | MAELO AUTO | BOX 1717 | | | | VEGA ALTA | PR | 00962 | |
| 706907 | MAELO CONSTRUCTION CORP | PMB SUITE 133 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3113 | |
| 706908 | MAENS CATERING | 199 BO PALO SECO | | | | MAUNABO | PR | 00707 | |
| 706909 | MAES DEVELOPMENT INC | P O BOX 1096 | | | | MANATI | PR | 00674 | |
| 289087 | MAESO ASTACIO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 289088 | MAESO FALERO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 289089 | MAESO FLORES, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 289090 | MAESO FLORES, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 289091 | MAESO GONZALEZ MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 289092 | MAESO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 289093 | MAESO GONZALEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 289094 | MAESO GONZALEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 289096 | MAESO HERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 289097 | MAESO HIRALDO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 289098 | MAESO HIRALDO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 289099 | MAESO MALDONADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 289100 | MAESO MALDONDO, OSCAR Y | ADDRESS ON FILE | | | | | | | |
| 289101 | MAESO OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 289102 | MAESO OCASIO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 289103 | MAESO RAMIREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 289104 | MAESO REYES, NANCY M | ADDRESS ON FILE | | | | | | | |
| 289105 | MAESO REYES, OSVALDO M | ADDRESS ON FILE | | | | | | | |
| 289106 | MAESO RISTOURUCCI, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 1502486 | Maeso Schroeder, Federico | ADDRESS ON FILE | | | | | | | |
| 1493803 | Maeso Schroeder, Federico | ADDRESS ON FILE | | | | | | | |
| 289107 | MAESO TORRUELLAS, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289109 | MAESO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 289110 | MAESTRE ACOSTA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 289111 | MAESTRE BERDIEL, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 289112 | MAESTRE BOBE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 289113 | MAESTRE CEDENO, ANA E | ADDRESS ON FILE | | | | | | | |
| 289114 | MAESTRE GARCIA MD, IVONNE | ADDRESS ON FILE | | | | | | | |
| 2174994 | MAESTRE GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 289115 | MAESTRE GONZALEZ, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 289116 | MAESTRE GRAU MD, FEDERICO A | ADDRESS ON FILE | | | | | | | |
| 289117 | MAESTRE GUADALUPE, KATIA D. | ADDRESS ON FILE | | | | | | | |
| 289118 | MAESTRE LARA, DAYRON F | ADDRESS ON FILE | | | | | | | |
| 289119 | MAESTRE LARA, SORAYA | ADDRESS ON FILE | | | | | | | |
| 289120 | MAESTRE MAESTRE, JOANNE | ADDRESS ON FILE | | | | | | | |
| 289121 | MAESTRE MARIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 289122 | MAESTRE MARIN, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 289123 | MAESTRE MARIN, SELVA | ADDRESS ON FILE | | | | | | | |
| 289124 | MAESTRE MENDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 289125 | MAESTRE MERCADO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 799903 | MAESTRE MERCADO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 799904 | MAESTRE NO CONSTA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 289126 | MAESTRE OTERO, VICKIANA | ADDRESS ON FILE | | | | | | | |
| 289127 | MAESTRE PALLENS, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 289128 | MAESTRE PALLENS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 289129 | MAESTRE PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 289130 | MAESTRE PORTALATIN, ELLYANN | ADDRESS ON FILE | | | | | | | |
| 289131 | MAESTRE RODRIGUEZ, SASKIA | ADDRESS ON FILE | | | | | | | |
| 289133 | MAESTRE SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 289134 | MAESTRE SILVA, EILEEN J | ADDRESS ON FILE | | | | | | | |
| 1981970 | Maestre Silva, Eileen J. | ADDRESS ON FILE | | | | | | | |
| 289135 | Maestre Soto, Dorian | ADDRESS ON FILE | | | | | | | |
| 289136 | MAESTRE TORRES, ADA NOELIA | ADDRESS ON FILE | | | | | | | |
| 2210693 | Maestre Torres, Jaime Luis | ADDRESS ON FILE | | | | | | | |
| 289137 | MAESTRE TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1898202 | Maestre Torres, Maria I. | ADDRESS ON FILE | | | | | | | |
| 289138 | MAESTRE VARGAS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 289139 | MAESTRE VARGAS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 289140 | MAESTRE VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 289141 | MAESTRE, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289142 | MAESTROS ASOCIADOS JUNTA LOCAL GUAYAMA | ADDRESS ON FILE | | | | | | | |
| 706910 | MAEVE A SANDIFORD | COND PARK BOULEVARD | APT 1016 | | | SAN JUAN | PR | 00913 | |
| 289144 | MAF HEAVENLY GROUP CORP | CALLE ROSSY #29 | | | | CABO ROJO | PR | 00623 | |
| 289108 | MAF HEAVENLY GROUP CORPORATION | 29 CALLE ROSSY | | | | CABO ROJO | PR | 00623 | |
| 289145 | MAF-AMB-SERVICES- # 1 CORP | PO BOX 141661 | | | | ARECIBO | PR | 00614-1661 | |
| 289146 | MAFFIOLI VARELA, HERNAN A. | ADDRESS ON FILE | | | | | | | |
| 289147 | MAFFUZ CAMACHO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1258649 | MAFFUZ CAMACHO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 289148 | MAFFUZ CAMACHO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 799905 | MAFFUZ CAMACHO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 289149 | MAFFUZ VEGA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 289150 | MAFIBO REALTY INC | PO BOX 1169 | | | | FAJARDO | PR | 00738-1169 | |
| 289151 | MAFICO TRANSPORT CORP | 1353 AVE LUIS VIGOREAUX PMB 145 | | | | GUAYNABO | PR | 00966-2715 | |
| 289152 | MAFUZ BLANCO, YUSIF | ADDRESS ON FILE | | | | | | | |
| 289153 | MAFUZ LIZARDI, JORGE | ADDRESS ON FILE | | | | | | | |
| 289154 | MAFUZ LIZARDI, JORGE | ADDRESS ON FILE | | | | | | | |
| 289155 | MAFUZ MALDONADO, LUANI | ADDRESS ON FILE | | | | | | | |
| 847028 | MAG LARI FELICIANO ROMAN | HC 3 BOX 9936 | | | | LARES | PR | 00669-9515 | |
| 289156 | MAG PROMOS & MORE | PO BOX 192094 | | | | SAN JUAN | PR | 00919 | |
| 289157 | MAGA HOLDING CORP | PO BOX 68 | | | | SAINT JUST | PR | 00978-0068 | |
| 289158 | MAGADALENA JANIK | ADDRESS ON FILE | | | | | | | |
| 289159 | MAGADALIS BARRETO AREIZAGA | ADDRESS ON FILE | | | | | | | |
| 706911 | MAGAL GONZALEZ | ALTOS DE LA FUENTE | K27 CAL 8 #C URB ALTOS DE LA FUENTE | | | CAGUAS | PR | 00725 | |
| 289160 | MAGALEE ALMODOVAR CRUZ | ADDRESS ON FILE | | | | | | | |
| 289161 | MAGALHAES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 289162 | MAGALI AGUILAR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 706912 | MAGALI ALBARRAN / MAGALY ALBARRAN | 1625 CALLE TAMESIS | | | | SAN JUAN | PR | 00926 | |
| 706913 | MAGALI ALICEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 289163 | MAGALI ALVAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 706914 | MAGALI APONTE RAMOS | ADDRESS ON FILE | | | | | | | |
| 706915 | MAGALI ARRIOLA RENE | 5355 LA CRESTA COURT | | | | LOS ANGELES | CA | 90038 | |
| 289164 | MAGALI BENGOCHEA ALBINO | ADDRESS ON FILE | | | | | | | |
| 706916 | MAGALI BERRIOS RIVERA | URB CROWN HILL 190 | CALLE GUAYANES | | | SAN JUAN | PR | 00926-6002 | |
| 706917 | MAGALI CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706918 | MAGALI CALO BENITEZ | P O BOX 2730 | | | | JUNCOS | PR | 00777 | |
| 289165 | MAGALI CARDEC VELEZ | ADDRESS ON FILE | | | | | | | |
| 289167 | MAGALI CARRASQUILLO RAMIREZ | COND BELLA TOWER | 165 CALLE TAFT APT 3-A | | | SAN JUAN | PR | 00911 | |
| 847029 | MAGALI CARRASQUILLO RAMIREZ | J-6 AVE SAN PATRICIO 15-E | | | | GUAYNABO | PR | 00968 | |
| 289168 | MAGALI CENTENO CENTENO | LA VEGA | 53 C CALLE LUZ | | | SABANA SECA | PR | 00952 | |
| 289169 | MAGALI COLON COLON | ADDRESS ON FILE | | | | | | | |
| 706919 | MAGALI COLON COLON | ADDRESS ON FILE | | | | | | | |
| 706920 | MAGALI DAVILA ANDUJAR | URB HNAS DAVILA | B 8 CALLE A | | | BAYAMON | PR | 00959 | |
| 706921 | MAGALI DE LOS ANGELES LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706922 | MAGALI DEAMBROGIO | ADDRESS ON FILE | | | | | | | |
| 706923 | MAGALI DELGADO RODRIGUEZ | EXT INMACULADA 11 | 116 CALLE SANTA ISABEL | | | LAS PIEDRAS | PR | 00771 | |
| 289170 | MAGALI DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 706924 | MAGALI DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706925 | MAGALI DIAZ ROSADO | URB VILLA CAROLINA | 76 8 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 289171 | MAGALI E. LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 847030 | MAGALI ESCALERA FEBUS | SECT BRISAS DEL ROSARIO | 5635 CALLE PROGRESO | | | VEGA BAJA | PR | 00693-9840 | |
| 706926 | MAGALI FIGUEROA LATONI | URB SANTA PAULA | 1B 14 CALLE LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| 706927 | MAGALI GARCIA RAMIS | PO BOX 9022999 | | | | SAN JUAN | PR | 00902-2999 | |
| 706928 | MAGALI GONZALEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 289172 | MAGALI GRATEROLE ROA | ADDRESS ON FILE | | | | | | | |
| 706929 | MAGALI M GUZMAN JIMENEZ | 5 CALLE BETANCES | | | | CAMUY | PR | 00627 | |
| 706930 | MAGALI MARTINEZ MIRANDA | RR 1 BOX 12302 | | | | OROCOVIS | PR | 00720 | |
| 289173 | MAGALI MARTINEZ SANTA | ADDRESS ON FILE | | | | | | | |
| 706931 | MAGALI MARTINEZ SANTIAGO | URB SAN FELIPE | A 24 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 706933 | MAGALI MEDINA | 4800 FORT STEVEN APT 719 | | | | ORLANDO | FL | 32822 | |
| 706932 | MAGALI MEDINA | BO MANI BOX 5662 | SECTOR LA MORA | | | MAYAGUEZ | PR | 00680 | |
| 706934 | MAGALI MEDINA RIVERA | PO BOX 10096 | | | | SAN JUAN | PR | 00922 | |
| 289174 | MAGALI MORALES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 706935 | MAGALI MORALES MEDINA | P O BOX 185 | | | | PALMER | PR | 00721 | |
| 706936 | MAGALI PAGAN ARROYO | EST LA FUENTE | 85 DEL REY | | | TOA ALTA | PR | 00653 | |
| 706937 | MAGALI QUEVEDO MORALES | PO BOX 726 | | | | BAYAMON | PR | 00960 | |
| 706938 | MAGALI RIVERA RAMOS | BO OBRERO | 704 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 289175 | MAGALI RIVERA RAMOS | URB JARD DE COUNTRY CLUB | BH 15 CALLE 112 | | | CAROLINA | PR | 00983 | |
| 706939 | MAGALI RIVERA SOLER | 1635 MANATUCK BD | | | | BAYSHORE | NY | 11706 | |
| 706940 | MAGALI RODRIGUEZ | COND BELLO HORIZONTE | 500 CALLE MODESTA APT 2005 | | | SAN JUAN | PR | 00924 | |
| 289176 | MAGALI RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706941 | MAGALI RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 289177 | MAGALI RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 289178 | MAGALI RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 706942 | MAGALI ROHENA LATIMER | URB VILLA CAROLINA | 12-156 CALLE 429 | | | CAROLINA | PR | 00985 | |
| 706943 | MAGALI SANTOS RIVERA | HC 2 BOX 13768 | | | | VIEQUES | PR | 00765 | |
| 289179 | MAGALI SERGILE FILS AIME | ADDRESS ON FILE | | | | | | | |
| 289180 | MAGALI SERRANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 706944 | MAGALI SIMMONS | P O BOX 201 | CALLE 65 INF 169 | | | VIEQUES | PR | 00765 | |
| 706945 | MAGALIE HOSTA MODESTI | ADDRESS ON FILE | | | | | | | |
| 847031 | MAGALIE HOSTA MODESTTI | PO BOX 372 | | | | FAJARDO | PR | 00738 | |
| 706946 | MAGALIE RAMOS FERREIRA | CARR 842 KM 3.9 CAMINO LOS REYES | | | | SAN JUAN | PR | 00926 | |
| 706947 | MAGALIE REYES RIOS | ADDRESS ON FILE | | | | | | | |
| 706949 | MAGALIE SANTIAGO GARCIA | RES SABANA ABAJO | EDIF 43 APT 342 | | | CAROLINA | PR | 00983 | |
| 289181 | MAGALIENID RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 706950 | MAGALIS ALMENAS GOMEZ | HC 20 BOX 28443 | | | | SAN LORENZO | PR | 00754 | |
| 706951 | MAGALIS CABAN | ADDRESS ON FILE | | | | | | | |
| 289182 | MAGALIS CABAN FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 706952 | MAGALIS GOMEZ OLIVERO | HC 02 BOX 7141 | | | | UTUADO | PR | 00641 | |
| 289183 | MAGALIS GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 706953 | MAGALIS KORTRIGHT | INTERAMERICANA GARDENS APT | EDIF B 20 APT 2B | | | TRUJILLO ALTO | PR | 00976 | |
| 706954 | MAGALIS MARCON PEREZ | COND ROLLING HILLS | APTO A 5 BOX 132 | | | CAROLINA | PR | 00987 | |
| 706955 | MAGALIS MARTIN MATOS | URB SANTA ROSA | 54 5 CALLE 20 | | | BAYAMON | PR | 00959-6509 | |
| 847032 | MAGALIS MORALES RIVERA | HC 3 BOX 12435 | | | | CAROLINA | PR | 00987 | |
| 289184 | MAGALIS NUNEZ MERCEDES | ADDRESS ON FILE | | | | | | | |
| 706956 | MAGALIS OSORIO BAUZO | LOIZA VALLEY | 223 CALLE GIRASOL E | | | CANOVANAS | PR | 00729 | |
| 289185 | MAGALIS PAULINO ESPINAL | ADDRESS ON FILE | | | | | | | |
| 289186 | MAGALLY TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 289187 | MAGALY ACOSTA LA CASITA DEL FRAPPE | ADDRESS ON FILE | | | | | | | |
| 706958 | MAGALY ADROVET RIVERA | LOMAS VERDES 1 | P 23 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| 706959 | MAGALY AGUAYO ROLDAH | URB CAMPAMENTO | 5 CALLE D | | | GURABO | PR | 00778 | |
| 289188 | MAGALY ALBINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 706960 | MAGALY ALGARIN NIEVES | BOX 4766 | | | | SALINAS | PR | 00751 | |
| 289189 | MAGALY ALICEA DEVARIE | ADDRESS ON FILE | | | | | | | |
| 289190 | MAGALY ALICEA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 289191 | MAGALY AMADO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 289192 | MAGALY AMADO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 289193 | MAGALY AMADOR LOURIDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706961 | MAGALY ARROYO DE JESUS | HC 01 BOX 5139 | | | | ADJUNTAS | PR | 00601 | |
| 706962 | MAGALY ASENCIO MATOS | PO BOX 785 | | | | CABO ROJO | PR | 00623 | |
| 289194 | MAGALY BANOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706963 | MAGALY BARROSO RODRIGUEZ | FLAMBOYAN GARDENS | B 19 CALLE 19 | | | BAYAMON | PR | 00959 | |
| 706964 | MAGALY BERMUDEZ PEREZ | RIO PIEDRAS HEIGHTS | SEGRE 1693 | | | SAN JUAN | PR | 00926 | |
| 847033 | MAGALY BONILLA MORALES | PO BOX 3837 | | | | MAYAGUEZ | PR | 00681-3837 | |
| 289195 | MAGALY BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 289196 | MAGALY CABALLERO COLON | ADDRESS ON FILE | | | | | | | |
| 289197 | MAGALY CALDERON TORRES | ADDRESS ON FILE | | | | | | | |
| 706965 | MAGALY CARABALLO GARCIA | ADDRESS ON FILE | | | | | | | |
| 289198 | MAGALY CASTILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706966 | MAGALY CINTRON RODRIGUEZ | URB SANTA TERESITA | BD 5 CALLE 17 | | | PONCE | PR | 00730-1907 | |
| 289199 | MAGALY CINTRON RODRIGUEZ | URB SANTA TERESITA | | | | PONCE | PR | 00730-1907 | |
| 706967 | MAGALY COLON FIGUROA | PO BOX 1124 | | | | VILLALBA | PR | 00766 | |
| 847034 | MAGALY COLON MENDOZA | PO BOX 2081 | | | | AIBONITO | PR | 00705-2081 | |
| 706968 | MAGALY COLON ROCHE | HC 06 BOX 4288 | | | | PONCE | PR | 00780-9505 | |
| 289200 | MAGALY CONCEPCION BERGARA | ADDRESS ON FILE | | | | | | | |
| 706969 | MAGALY CONDE CONCEPCION | HC 33 BOX 5171 | | | | DORADO | PR | 00646 | |
| 706970 | MAGALY CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706973 | MAGALY CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706972 | MAGALY CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706971 | MAGALY CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 289201 | MAGALY CORREA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 289202 | MAGALY CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 706974 | MAGALY COTTO LEON | MONTE VERDE | 214 GOLONDRINA | | | DORADO | PR | 00646 | |
| 706975 | MAGALY CRESPO MARTINEZ | BO DULCES LABIOS | 192 CALLE RAMIREZ DE ARELLANO | | | MAYAGUEZ | PR | 00680 | |
| 706976 | MAGALY CRUZ ALVAREZ | PO BOX 7708 | | | | LUQUILLO | PR | 00773-9608 | |
| 706977 | MAGALY CRUZ ALVAREZ | URB LOS ARBOLES | 481 CALLE CAPAPRIETO | | | RIO GRANDE | PR | 00745 | |
| 706978 | MAGALY CRUZADO ALBI | ADDRESS ON FILE | | | | | | | |
| 706979 | MAGALY CUEVAS JUSTINIANO | 902 PASEO RAMON RIVERA | | | | LAS MARIAS | PR | 00670 | |
| 706980 | MAGALY DE LA CRUZ ROSARIO | URB SIERRA BAYAMON | 95-2 CALLE 81 | | | BAYAMON | PR | 00961 | |
| 289203 | MAGALY DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 289204 | MAGALY DEL C CEPEDA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 706981 | MAGALY DEL C MALDONADO BRIGNONI | URB REPTO METROPOLITANO | 1257 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00916 | |
| 706982 | MAGALY DIAZ BETANCOURT | 9805 SOUTH WEST 133 COURT | | | | MIAMI | FL | 33186 | |
| 706983 | MAGALY DIAZ NIEVES | HC 40 BOX 45604 | | | | SAN LORENZO | PR | 00754 | |
| 706984 | MAGALY DIAZ NIEVES | HC 81 BOX 7434 | | | | SAN LORENZO | PR | 00754 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706985 | MAGALY DOBLE BISBAL | P O BOX 4286 | | | | MAYAGUEZ | PR | 00681 | |
| 706986 | MAGALY E BELEN SANTANA | ADDRESS ON FILE | | | | | | | |
| 706987 | MAGALY E SANTOS VALCARCEL | VILLAS DE LOIZA | AR 5 CALLE 23 | | | CANOVANAS | PR | 00729 | |
| 289206 | MAGALY EDWARDS PEREZ | ADDRESS ON FILE | | | | | | | |
| 706988 | MAGALY ESCALERA PEREIRA | ADDRESS ON FILE | | | | | | | |
| 289207 | MAGALY ESCALERA PEREIRA | ADDRESS ON FILE | | | | | | | |
| 289208 | MAGALY ESPANOL | ADDRESS ON FILE | | | | | | | |
| 289209 | MAGALY ESPAÑOL RODRÍGUEZ | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 706989 | MAGALY FERNANDEZ | URB TOA ALTA HEIGHTS | AB7 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 706990 | MAGALY FIGUEROA LUGO | 30 CALLE MATTEI LLUBERAS AP 1A | | | | YAUCO | PR | 00698 | |
| 706991 | MAGALY FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 706992 | MAGALY FRETT BURGOS | PO BOX 875 | | | | TRUJILLO ALTO | PR | 00977 | |
| 706993 | MAGALY FUENTES COLON | ADDRESS ON FILE | | | | | | | |
| 289210 | MAGALY GALARZA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 847035 | MAGALY GALARZA CRUZ | PO BOX 535 | | | | GUANICA | PR | 00653-0535 | |
| 289211 | MAGALY GIL DE RUBIO | ADDRESS ON FILE | | | | | | | |
| 289212 | MAGALY GOMEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 289213 | MAGALY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706994 | MAGALY GONZALEZ COLLAZO/MARCELO ROSARIO | TERASAS DE CAROLINA | AG 5 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 706995 | MAGALY GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 289214 | MAGALY GONZALEZ MESHE | ADDRESS ON FILE | | | | | | | |
| 706996 | MAGALY GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 706997 | MAGALY GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 289215 | MAGALY GUERRA HIDALGO | ADDRESS ON FILE | | | | | | | |
| 289216 | MAGALY HERNANDEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 289217 | MAGALY HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 706998 | MAGALY I ESPADA CASTILLO | RR 2 BZN 20-A | | | | SAN JUAN | PR | 00926-9701 | |
| 289218 | MAGALY I MEDINA PADIN | ADDRESS ON FILE | | | | | | | |
| 289219 | MAGALY JIMENEZ PENA | ADDRESS ON FILE | | | | | | | |
| 706999 | MAGALY JIMENEZ PEREZ | HC 01 BOX 6820 | | | | BAJADERO | PR | 00616 | |
| 707000 | MAGALY JUDICE | ADDRESS ON FILE | | | | | | | |
| 707001 | MAGALY LAMBOY TORRES | PO BOX 1440 | | | | SAN GERMAN | PR | 00683-1440 | |
| 289221 | MAGALY LEÓN SUERO | LCDA. BRUNILDA FIGUEROA NATER | UNIDAD DE LITIGIOS | DEPARTAMENTO DE RECLAMACIONES | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289222 | MAGALY LEÓN SUERO | LCDA. OLGA ALVAREZ GONZALEZ | UNIDAD DE LITIGIOS | DEPARTAMENTO DE RECLAMACIONES | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | |
| 289223 | MAGALY LEÓN SUERO | LCDO. HECTOR FUERTES ROMEU | PMB191- PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 289224 | MAGALY LEÓN SUERO | LCDO. LUIS DOMINGUEZ FUERTES | 400 CALLE CALAF | PMB 165 | | SAN JUAN | PR | 00918-1314 | |
| 289225 | MAGALY LEÓN SUERO | LCDO. MELVIN CRESPO ROSARIO | PO BOX 194628 | | | SAN JUAN | PR | 00919-4628 | |
| 289226 | MAGALY LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 707002 | MAGALY LOPEZ COLON | POLVORIN | 28 CALLE 12 | | | CAYEY | PR | 00637 | |
| 707003 | MAGALY LOPEZ MERCED | HC 1 BOX 7152 | | | | AGUAS BUENAS | PR | 00703 | |
| 289227 | MAGALY LOPEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 707004 | MAGALY LOPEZ ROMAN | P O BOX 2066 | | | | HATILLO | PR | 00659 | |
| 707005 | MAGALY LOPEZ VALAZQUEZ | C 4-24 PUEBLITO NUEVO | | | | PONCE | PR | 00730 | |
| 289228 | MAGALY LORENZO GONZALEZ | 58 HC BOX 13048 | | | | AGUADA | PR | 00602-0000 | |
| 707006 | MAGALY LORENZO GONZALEZ | HC 58 BOX 13048 | | | | AGUADA | PR | 00602 | |
| 707007 | MAGALY M SELOSSE RAMIREZ | P O BOX 190055 | | | | SAN JUAN | PR | 00919 0055 | |
| 707008 | MAGALY MARCANO MATOS | JARD DE CANOVANAS | C 12 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 707009 | MAGALY MARCANO MATOS | JARD DE CANOVANAS | CASA C12 CALLE2 | | | CANOVANAS | PR | 00729 | |
| 289230 | MAGALY MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 289232 | MAGALY MARTINEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 289233 | MAGALY MARTINEZ GONZALEZ | 81 URB VILLAS DEL RIO | | | | HUMACAO | PR | 00791 | |
| 707010 | MAGALY MARTINEZ GONZALEZ | VILLA UNIVERSITARIA 20 L 4 | | | | HUMACAO | PR | 00791 | |
| 289234 | MAGALY MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 289235 | MAGALY MASSANET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 289236 | MAGALY MATANZO CORTES | ADDRESS ON FILE | | | | | | | |
| 707011 | MAGALY MEDINA COLON | COND EL EMBAJADOR APT 1602 | | | | PONCE | PR | 00731 | |
| 707012 | MAGALY MESSA CASUL | JARD DE GURABO | 92 CALLE 4 | | | GURABO | PR | 00778-2710 | |
| 289237 | MAGALY MILLAN SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 707013 | MAGALY MIRANDA RUIZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 707014 | MAGALY MORALES | JAIME C RODRIGUEZ | C 33 CALLE 3 | | | YABUCOA | PR | 00767 | |
| 289238 | MAGALY MORALES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 707015 | MAGALY MORAN HERRERA | PO BOX 863 | | | | LAS PIEDRAS | PR | 00771 | |
| 289239 | MAGALY N. ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 289240 | MAGALY N. ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 289241 | MAGALY N. ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 707016 | MAGALY NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 289242 | MAGALY NUNEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 289243 | MAGALY OJEDA BRACERO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 707017 | MAGALY OLIVO ALVAREZ | BZN 94 C/ VOLCAN | HATO TEJAS | | | BAYAMON | PR | 00961 | |
| 707018 | MAGALY OLIVO SANCHEZ | RES ZORRILLA | EDIF 23 APTO 212 | | | MANATI | PR | 00674 | |
| 707019 | MAGALY ORTIZ ALBERT | HC 7 BOX 2516 | | | | PONCE | PR | 00731-9606 | |
| 707020 | MAGALY ORTIZ CASTRO | HC 04 BOX 12714 | | | | HUMACAO | PR | 00791-9645 | |
| 289244 | MAGALY ORTIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 707021 | MAGALY PABON RIEDI | HC 1 BOX 10916 | | | | SAN SEBASTIAN | PR | 00685 | |
| 707022 | MAGALY PADILLA PADILLA | ADDRESS ON FILE | | | | | | | |
| 289245 | MAGALY PAGAN RIVERA, EGDA | ADDRESS ON FILE | | | | | | | |
| 289246 | MAGALY PANETO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 289247 | MAGALY PELLICIER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 289248 | MAGALY PENA CINTRON | ADDRESS ON FILE | | | | | | | |
| 707023 | MAGALY PENA GARCIA | PO BOX 9023736 | | | | SAN JUAN | PR | 00902-3736 | |
| 707024 | MAGALY PERAZA FUENTES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 707025 | MAGALY PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 289249 | MAGALY PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 289250 | MAGALY QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 289251 | MAGALY R RAMIREZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 707026 | MAGALY RIOS FIGUEROA | BO QDA ARENA SECT LOS MARREROS | | | | TOA ALTA | PR | 00953 | |
| 707027 | MAGALY RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 289252 | MAGALY RIVERA / JAN OCASIO | ADDRESS ON FILE | | | | | | | |
| 707028 | MAGALY RIVERA ANDUJAR | HC 3 BOX 18798 | | | | ARECIBO | PR | 00612 | |
| 707029 | MAGALY RIVERA GOMEZ | BOX 651 | | | | TOA ALTA | PR | 00954 | |
| 289253 | MAGALY RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 289254 | MAGALY RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 289255 | MAGALY RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 847036 | MAGALY RIVERA REYES | RR 1 BOX 37632 | | | | SAN SEBASTIAN | PR | 00685-9179 | |
| 707030 | MAGALY RIVERA RIVERA | HC 01 BOX 40106 | | | | COMERIO | PR | 00782 | |
| 289256 | MAGALY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 289257 | MAGALY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 289258 | MAGALY RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 289259 | MAGALY RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |
| 707031 | MAGALY RIVERA VEGA | HC 6 BOX 4116 | | | | COTTO LAUREL | PR | 00780 | |
| 707033 | MAGALY RODRIGUEZ BARRET | P O BOX 734 | | | | MARICAO | PR | 00606 0734 | |
| 707034 | MAGALY RODRIGUEZ BATISTA | URB EL VALLE | 296 PASEO DEL FLAMBOYAN | | | CAGUAS | PR | 00727-3220 | |
| 289260 | MAGALY RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 707035 | MAGALY RODRIGUEZ FUENTES | URB LOS COLOBOS PARK | 1006 CALLE OLMO | | | CAROLINA | PR | 00987 | |
| 289261 | MAGALY RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 289262 | MAGALY RODRIGUEZ HERNANDEZ | COND. TROPICAL COURT #704 | | | | SAN JUAN | PR | 00926-0000 | |
| 2137386 | MAGALY RODRIGUEZ HERNANDEZ | MAGALY RODRIGUEZ HERNANDEZ | COND. TROPICAL COURT #704 | | | SAN JUAN | PR | 00926-0000 | |
| 289263 | MAGALY RODRIGUEZ LARRACUENTE | ADDRESS ON FILE | | | | | | | |
| 289264 | MAGALY RODRIGUEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 289265 | MAGALY RODRIGUEZ MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 289266 | MAGALY RODRIGUEZ MONTALVO | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 707036 | MAGALY RODRIGUEZ MULERO | ADDRESS ON FILE | | | | | | | |
| 707037 | MAGALY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707038 | MAGALY RODRIGUEZ TORRES | URB RIO CANAS | L 18 CALLE 12 | | | PONCE | PR | 00731 | |
| 289267 | MAGALY ROMERO | ADDRESS ON FILE | | | | | | | |
| 707039 | MAGALY ROSADO RODRIGUEZ | HC 03 BOX 30115 | | | | MAYAGUEZ | PR | 00680 | |
| 289268 | MAGALY ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 289269 | MAGALY ROSARIO SOLANO | ADDRESS ON FILE | | | | | | | |
| 706957 | MAGALY RUIZ FEBRES | COND SKY TOWER 111 | APT 11 G | | | SAN JUAN | PR | 00926 | |
| 707040 | MAGALY RUIZ SANABRIA | ESTANCIAS DE TORTUGUERO | 620 TURIN | | | VEGA BAJA | PR | 00693 | |
| 289270 | MAGALY S BABY FOOD, INC | PO BOX 8964 | | | | BAYAMON | PR | 00960 | |
| 289271 | MAGALY SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 289272 | MAGALY SANTANA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 771162 | MAGALY SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 707041 | MAGALY SANTIAGO MARRERO | URB. TONW HILLS 1B CALLE DUARTE | | | | TOA ALTA | PR | 00953 | |
| 289273 | MAGALY SANTIAGO PENA | ADDRESS ON FILE | | | | | | | |
| 707042 | MAGALY SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 289274 | MAGALY SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 289275 | MAGALY SANTOS ALGARIN | ADDRESS ON FILE | | | | | | | |
| 289276 | MAGALY SEPULVEDA CABRERA | ADDRESS ON FILE | | | | | | | |
| 707043 | MAGALY SEPULVEDA CABRERA | ADDRESS ON FILE | | | | | | | |
| 289277 | MAGALY SEPULVEDA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 289278 | MAGALY SOSA MUNDO | ADDRESS ON FILE | | | | | | | |
| 289279 | MAGALY SOSA SOTO | HC 07 BUZON 33245 | | | | HATILLO | PR | 00659 | |
| 289280 | MAGALY SOSA SOTO | HC-07 BOX 33245 | | | | HATILLO | PR | 00659 | |
| 289281 | MAGALY SOSA SOTO | MAGALY SOSA SOTO | HC-07 BZ 33245 | | | HATILLO | PR | 00659 | |
| 289282 | MAGALY SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| 707044 | MAGALY SOTO PEREZ | SECTOR CASCAJO | BUZ 57 AVE NOEL ESTRADA | | | ISABELA | PR | 00662 | |
| 707045 | MAGALY T HERNANDEZ VAZQUEZ | URB ALTOMONTE 2N 44 | CALLE 20 | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289283 | MAGALY TORRES ALLENDE | ADDRESS ON FILE | | | | | | | |
| 707047 | MAGALY TORRES QUESTEL | RESIDENCIAL LOS MIRTOS | EDIF 15 APT 226 | | | CAROLINA | PR | 00987 | |
| 707048 | MAGALY TORRES TORRES | HC 02 BOX 10139 | | | | VIEQUES | PR | 00765 | |
| 289284 | MAGALY TORRES TORRES | P O BOX 1271 | | | | QUEBRADILLAS | PR | 00678 | |
| 289285 | MAGALY VARGAS OLMO | ADDRESS ON FILE | | | | | | | |
| 289286 | MAGALY VAZQUEZ CHERENA | ADDRESS ON FILE | | | | | | | |
| 707049 | MAGALY VAZQUEZ COSME | PO BOX 1218 | | | | COROZAL | PR | 00783 | |
| 707050 | MAGALY VAZQUEZ RIVERA | BO PUERTOS | CARR 456 KM 3 3 | | | CAMUY | PR | 00627-4000 | |
| 289287 | MAGALY VEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 707051 | MAGALY VELEZ NIEVES | PO BOX 2322 | | | | ISABELA | PR | 00662 | |
| 707052 | MAGALY VELILLA SEGARRA | PO BOX 11497 | | | | SAN JUAN | PR | 00922 | |
| 707053 | MAGALY VERDEJO RIVERA | HC 1 BOX 7684 | | | | LOIZA | PR | 00772 | |
| 707054 | MAGALY Z FELICIANO SANTIAGO | P O BOX 1662 | | | | LARES | PR | 00669 | |
| 707055 | MAGALYS A SANTELICE RUIZ | HC 01 BOX 5080 | | | | GUAYNABO | PR | 00971 | |
| 289288 | MAGALYS DIAZ AGUAVIVA | ADDRESS ON FILE | | | | | | | |
| 289289 | MAGALYS DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 289290 | MAGALYS GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 289291 | MAGALYS N ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 707056 | MAGALYS ORTEGA SANTIAGO | PO BOX 901 | | | | SABANA HOYOS | PR | 00688 | |
| 707057 | MAGALYS SALGADO SERRANO | HC 2 BOX 8758 | | | | CIALES | PR | 00638 | |
| 289292 | MAGANTO RIVERA, STEFAN | ADDRESS ON FILE | | | | | | | |
| 289293 | MAGANY CINTRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 707058 | MAGARITA VAZQUEZ BEMUDEZ | VANSCOY P9 PARCELA 204B | CALLE INTERIOR OESTE | | | BAYAMON | PR | 00956 | |
| 289294 | MAGAVIL LOPEZ BILBRAUT | ADDRESS ON FILE | | | | | | | |
| 289295 | MAGAZINE AUTO SALES INC | PO BOX 3443 | | | | CAROLINA | PR | 00984 | |
| 707059 | MAGAZINE GARDEN | URB VALLE VERDE | 3 RIO HONDO CALLE PANIECE DE 18 | | | BAYAMON | PR | 00961 | |
| 707061 | MAGDA A PLAZA ANGLADA | HC 02 BOX 2081 | | | | SAN SEBASTIAN | PR | 00685 | |
| 707062 | MAGDA A ROBINSON SERRANO | SAN GERARDO | 318 CALLE NEBRASKA URB SAN GERARDO | | | SAN JUAN | PR | 00926 | |
| 289296 | MAGDA A TINEO CARRERO | ADDRESS ON FILE | | | | | | | |
| 289297 | MAGDA A TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 289298 | MAGDA A. QUIÐONEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 289299 | MAGDA A. QUIÑONES SOTO | LCDA. MAGDA A. QUIÑONES SOTO | CALLE EUCALIPTO H-7 | URB. ARBOLEDA, | | CAGUAS | PR | 00727 | |
| 289300 | MAGDA A. QUINONEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 289301 | MAGDA A. QUINONEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 707060 | MAGDA ACOSTA OSUNA | URB LA MERCED | 572 CALLE LAMAR | | | SAN JUAN | PR | 00918 | |
| 707063 | MAGDA ALEQUIN VERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707064 | MAGDA AVELINA RAMIREZ ROMAN | BOX 6136 | | | | LUQUILLO | PR | 00773 | |
| 289302 | MAGDA AYALA BONILLA | ADDRESS ON FILE | | | | | | | |
| 289303 | MAGDA BAEZ MUNOZ / HNC JOYERIA ITALIANA | 57 E MAYAGUEZ MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 707065 | MAGDA BALLESTER | URB PERLA DE SUR | 20 CALLE A | | | PONCE | PR | 00731 | |
| 707066 | MAGDA BARDINA GARCIA | C / ISABEL 66 EDIF ISABEL II | LOCAL 108 B INT | | | PONCE | PR | 00731 | |
| 289304 | MAGDA BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 289305 | MAGDA BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 289306 | MAGDA BOUET GRANA | ADDRESS ON FILE | | | | | | | |
| 289307 | MAGDA C DUQUE CARDONA | ADDRESS ON FILE | | | | | | | |
| 707067 | MAGDA C GIROD CLAVELL | COND VILLAS DE PARKVILLE 11 | 55 AVE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| 847037 | MAGDA C GIROD CLAVELL | URB SAN IGNACIO | 1793 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927-6813 | |
| 289308 | MAGDA C SANTANA GOYCO | ADDRESS ON FILE | | | | | | | |
| 707068 | MAGDA CALDERON VELEZ | URB EL NARANJAL | G 15 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 289309 | MAGDA CALIZ PINA | ADDRESS ON FILE | | | | | | | |
| 707069 | MAGDA CANETTI RODRIGUEZ | CONDOMINIO GRANADA PARK | 365 CALLE 100 | | | GUAYNABO | PR | 00969 | |
| 289310 | MAGDA CANTISANI RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 289311 | MAGDA CAQUIAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 289312 | MAGDA CARABALLO COLON | ADDRESS ON FILE | | | | | | | |
| 289313 | MAGDA CARDONA LAMOURT | LCDO. CARLOS RAMON CRUZ CARRION | PO BOX 545 | | | LAS MARIAS | PR | 00670 | |
| 707070 | MAGDA CARLO FLORES | ADDRESS ON FILE | | | | | | | |
| 707071 | MAGDA CARRION RUIZ | ADDRESS ON FILE | | | | | | | |
| 707072 | MAGDA CARTAGENA | BO PASTO VIEJO | HC 44 BOX 13085 | | | CAYEY | PR | 00736 | |
| 289314 | MAGDA CASTILLO DIAZ | ADDRESS ON FILE | | | | | | | |
| 707073 | MAGDA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 707074 | MAGDA COLON BIASCOECHEA | URB APOLO | 51 CALLE ROMERO | | | GUAYNABO | PR | 00969 | |
| 707075 | MAGDA COSTA/ CONG MUJERES MASTECTOMIZADA | WOMENS BREAST AND IMAGING CENTER | 303 DOMENECH | | | SAN JUAN | PR | 00918-3512 | |
| 707076 | MAGDA COTAL COPPIN | ADDRESS ON FILE | | | | | | | |
| 707077 | MAGDA CRESPO RAMOS | HC 04 BOX 46073 | | | | MAYAGUEZ | PR | 00680 | |
| 289315 | MAGDA CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 289316 | MAGDA CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 289317 | MAGDA DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 289318 | MAGDA E CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707078 | MAGDA E DIAZ COTTO | PTO NUEVO | 437 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 707079 | MAGDA E FUENTES CERVERA | URB COUNTRY CLUB 4TA EXT | 840 CALLE FORMOSA | | | SAN JUAN | PR | 00924 | |
| 289320 | MAGDA E GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707080 | MAGDA E MENDOZA DOBLE | HC 04132 4854 | | | | HUMACAO | PR | 00791 | |
| 707082 | MAGDA E PEREZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 707081 | MAGDA E PEREZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 707083 | MAGDA E RIVERA CAPO | PO BOX 395 | | | | AIBONITO | PR | 00705 | |
| 707084 | MAGDA E TORO BAEZ | PARC EL TUQUE | 1508 CALLE JUAN CABREL LLUL | | | PONCE | PR | 00728-4759 | |
| 707085 | MAGDA E TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 847038 | MAGDA E. RODRIGUEZ LUPESCHI T/C/C | 1626 CALLE SAN MATEO APT 103 | | | | SAN JUAN | PR | 00912-3827 | |
| 289321 | MAGDA E. VELAZQUEZ FORTIS | ADDRESS ON FILE | | | | | | | |
| 707086 | MAGDA ENID CONTY ROMAN | 15 CALLE RAMON MEDINA | | | | MOCA | PR | 00676 | |
| 847039 | MAGDA FEBRES MORALES | VILLAS DE LOIZA | SS19 CALLE 28A | | | CANOVANAS | PR | 00729-4130 | |
| 289322 | MAGDA FLORES DIAZ | ADDRESS ON FILE | | | | | | | |
| 289323 | MAGDA G CENTENO NAVARRETE | ADDRESS ON FILE | | | | | | | |
| 289324 | MAGDA G ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 707087 | MAGDA G ROSARIO HERNANDEZ | PO BOX 1323 | | | | MOCA | PR | 00676 | |
| 289325 | MAGDA GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 707088 | MAGDA GONZALEZ LEON | ADDRESS ON FILE | | | | | | | |
| 707089 | MAGDA GUILBE GARCIA | VILLA DEL CARMEN | 2103 CALLE TOLOSA | | | PONCE | PR | 00716-2213 | |
| 707090 | MAGDA HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 289327 | MAGDA HERNANDEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 707091 | MAGDA HERNANDEZ RUIZ | HC 06 BUZON 17185 | | | | SAN SEBASTIAN | PR | 00685 | |
| 707092 | MAGDA HERNANDEZ SIERON | URB FAIRVIEW | P 1 CALLE 27 GINES CORVALAN | | | SAN JUAN | PR | 00926 | |
| 289328 | MAGDA I ALEMAR PEREZ | ADDRESS ON FILE | | | | | | | |
| 289329 | MAGDA I ALVARADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 707093 | MAGDA I ALVAREZ ARCHILLA | URB LA ALMEDA | 841 CALLE ZAFIRO | | | SAN JUAN | PR | 00926 | |
| 289330 | MAGDA I BERMUDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 289331 | MAGDA I BRISUENO LAUREANO | ADDRESS ON FILE | | | | | | | |
| 289332 | MAGDA I BRISUENO LAUREANO | ADDRESS ON FILE | | | | | | | |
| 289333 | MAGDA I CARRION FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 707094 | MAGDA I DE LA TORRE MARRERO | 31 CALLE CRUZ CASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| 289335 | MAGDA I FEBRES MORALES | ADDRESS ON FILE | | | | | | | |
| 707095 | MAGDA I GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 289336 | MAGDA I HERNANDEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 289337 | MAGDA I IRIZARRY MALDONADO | ADDRESS ON FILE | | | | | | | |
| 289338 | MAGDA I LEON BONILLA | ADDRESS ON FILE | | | | | | | |
| 289339 | MAGDA I LOPEZ ABREU | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707096 | MAGDA I MALDONADO CLASSEN | HC 05 BOX 54831 | | | | HATILLO | PR | 00659 | |
| 707097 | MAGDA I MALDONADO COLLADO | 43 NORTE C/ 65 INFANTERIA | | | | LAJAS | PR | 00667 | |
| 707098 | MAGDA I MARTINEZ VIDAL | HC 01 BOX 6441 | | | | YAUCO | PR | 00698 | |
| 707099 | MAGDA I MELETICHE VAZQUEZ | HC 02 BOX 10009 | | | | JUANA DIAZ | PR | 00795 | |
| 707100 | MAGDA I OLIVENCIA JIMENEZ | 54 WASHINGTON | | | | SAN JUAN | PR | 00907 | |
| 289340 | MAGDA I OYOLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 289341 | MAGDA I PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 707102 | MAGDA I PEREZ RIVERA | LOMAS VERDES | 4 U 20 CALLE YAGRUMO | | | BAYAMON | PR | 00956 | |
| 289342 | MAGDA I RAMOS ISERN | ADDRESS ON FILE | | | | | | | |
| 707103 | MAGDA I RAMOS SANTIAGO | RES MANUEL J RIVERA | EDIF 12 APT 95 | | | COAMO | PR | 00769 | |
| 707104 | MAGDA I RESTO COLON | HC 1 BOX 4066 | | | | GURABO | PR | 00778 | |
| 847040 | MAGDA I RODRIGUEZ MORALES | EST DE YAUCO | C9 CALLE ESMERALDA | | | YAUCO | PR | 00698-2842 | |
| 707105 | MAGDA I RODRIGUEZ SOTO | APARTADO 309 | | | | MAUNABO | PR | 00707 | |
| 289343 | MAGDA I RUIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 707106 | MAGDA I SOTO ONGAY | ADDRESS ON FILE | | | | | | | |
| 707107 | MAGDA I ZAYAS HERNANDEZ | PARC JAVEAL | 460 CALLE 4 E | | | SANTA ISABEL | PR | 00757 | |
| 707108 | MAGDA I. ALEMAR PEREZ | ADDRESS ON FILE | | | | | | | |
| 289344 | MAGDA I. FIGUEROA ANADON | ADDRESS ON FILE | | | | | | | |
| 707109 | MAGDA IRIS ORTIZ COLON | MANS DE CAROLINA | DD14 CALLE FARALLON | | | CAROLINA | PR | 00987 | |
| 707110 | MAGDA IRIS SOTO GARCIA | URB SAGRADO CORAZON | APT B 9 | | | ARROYO | PR | 00714 | |
| 707111 | MAGDA IRIZARRY CEBALLOS | 1221 CONSUELO GONZALEZ | | | | SAN JUAN | PR | 00924 | |
| 289346 | MAGDA IRIZARRY CORNIER | ADDRESS ON FILE | | | | | | | |
| 707112 | MAGDA IRIZARRY ESPINOSA | VICTORIA HIGHT | 44 CALLE F | | | BAYAMON | PR | 00959 | |
| 289347 | MAGDA IVETTE MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 707113 | MAGDA IVETTE RODRIGUEZ COLON | SANTA PAULA | 37 CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 707114 | MAGDA J COLON CORTES | PARQUE ARCOIRIS | APT 341 D | | | TRUJILLO ALTO | PR | 00976 | |
| 289348 | MAGDA J CRUZ CRISOSTOMO | ADDRESS ON FILE | | | | | | | |
| 289349 | MAGDA JORGE DELGADO | ADDRESS ON FILE | | | | | | | |
| 847041 | MAGDA L BAHAMUNDI TORRES | URB VILLA TABAIBA | 171 CALLE GUARANI | | | PONCE | PR | 00717-1302 | |
| 707115 | MAGDA L FELICIANO AVILES | ADDRESS ON FILE | | | | | | | |
| 289350 | MAGDA L LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 289352 | MAGDA L RESTO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 707116 | MAGDA L REXACH MATTA | 163 CALLE AMPARO | | | | FAJARDO | PR | 00738 | |
| 289353 | MAGDA L UNGERECHT / AIDA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 707117 | MAGDA L VELEZ PAGAN | 39 CALLE RAFAEL D MILAN | | | | SABANA GRANDE | PR | 00637 | |
| 707118 | MAGDA L VERDECIA MALDONADO | 119 LA GIRALDA COLOMER | APARTAMENTO D 2 | | | SANTURCE | PR | 00907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707119 | MAGDA L. LEBRON MORALES | ADDRESS ON FILE | | | | | | | |
| 707120 | MAGDA LABOY TEXEIRA | ADDRESS ON FILE | | | | | | | |
| 289354 | MAGDA LILLIAM VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 289355 | MAGDA LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 847042 | MAGDA LOPEZ LOPEZ | BO CAIMITO | 4398 CALLE 2 APT 77 | | | SAN JUAN | PR | 00926-8647 | |
| 289356 | MAGDA LORENZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 707121 | MAGDA LUCIA LOPEZ LOPEZ | P O BOX 351 | | | | GUANICA | PR | 00653 | |
| 847043 | MAGDA LUCIA LOPEZ LOPEZ | URB BOSQUES DE LA SIERRA | 306 CALLE COQUI MONA | | | CAGUAS | PR | 00725-3177 | |
| 289357 | MAGDA LUCIANO ARCE | ADDRESS ON FILE | | | | | | | |
| 289358 | MAGDA LUCIANO ARCE | ADDRESS ON FILE | | | | | | | |
| 707122 | MAGDA LUCIANO FERRER | P O BOX 1651 | | | | CABO ROJO | PR | 00623 | |
| 707123 | MAGDA LUZ LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 707124 | MAGDA M ARROYO ROSADO | ADDRESS ON FILE | | | | | | | |
| 289359 | MAGDA M CINTRON RODRIGUEZ | LCDO. JUAN C. RODRIGUEZ LOPEZ | LCDO. JUAN C. RODRIGUEZ LOPEZ 4024 CALLE AURORA | | | Ponce | PR | 00717-1513 | |
| 770706 | MAGDA M CINTRON RODRIGUEZ | LCDO. RENÉ FRANCESCHINI PASCUAL | LCDO. RENÉ FRANCESCHINI PASCUAL BUFETE | VIVAS & VIVAS PO BOX 330951 | | PONCE | PR | 00733-0951 | |
| 707125 | MAGDA M LEBRON GONZALEZ | 38 CALLE ARBOLEDA | | | | CIDRA | PR | 00739 | |
| 289361 | MAGDA M. FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 707126 | MAGDA MALDONADO | HC 5 BOX 54831 | | | | HATILLO | PR | 00659 | |
| 707127 | MAGDA MARTINEZ MONTALVO | E 56 URB VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 707128 | MAGDA MARTINEZ MONTALVO | E 56 URB VILLA ALZA | | | | SABANA GRANDE | PR | 00637 | |
| 707129 | MAGDA MARTINEZ PACHECO | SECT RABO DEL BUEY BO CONTORNO | CARR 165 KM 10 2 | | | TOA ALTA | PR | 00953 | |
| 289362 | MAGDA MATTEI CAMACHO | ADDRESS ON FILE | | | | | | | |
| 707130 | MAGDA MCGEE NAVARRO | PUERTO NUEVO | 378 CALLE BALEARES | | | SAN JUAN | PR | 00921 | |
| 707131 | MAGDA MELENDEZ | BDA SANDIN | CALLE LUNA BOX 7 | | | VEGA BAJA | PR | 00693 | |
| 707132 | MAGDA MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 707133 | MAGDA MELENDEZ FALU | BO TORTUGO | KM 19 HM 6 | | | SAN JUAN | PR | 00926 | |
| 707134 | MAGDA MERCADO LOPEZ | HC 02 BOX 12100 | | | | LAJAS | PR | 00667 | |
| 707135 | MAGDA MOJICA GONZALEZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 707136 | MAGDA MOLINA COLON | PO BOX 1763 | | | | JUANA DIAZ | PR | 00795 | |
| 289363 | MAGDA MOLINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 707137 | MAGDA MOLINA DAVILA | 2NDA SECC LEVITTOWN | J 2699 PASEO AMBAR | | | TOA BAJA | PR | 00949 | |
| 289364 | MAGDA MORALES ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 707138 | MAGDA MORALES RODRIGUEZ | URB DAVILA Y LLENZA | 206 CALLE EMANUELLI NORTE | | | SAN JUAN | PR | 00917 | |
| 289365 | MAGDA MULER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 289366 | MAGDA MUNIZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 289367 | MAGDA NIEVES | HC 7 BOX 2384 | | | | PONCE | PR | 00731 | |
| 707139 | MAGDA NIEVES | UNIV GARDENS | 907 FORDHAM APT 4 | | | SAN JUAN | PR | 00927 | |
| 707141 | MAGDA O VALENTIN RAMOS | 708 COND BAYAMONTE | | | | BAYAMON | PR | 00956 | |
| 707140 | MAGDA O VALENTIN RAMOS | PO BOX 9414 | | | | BAYAMON | PR | 00960-9414 | |
| 707142 | MAGDA ORENCH RAMOS | APARTADO 765 | | | | MAYAGUEZ | PR | 00681 | |
| 289368 | MAGDA ORONA DE O CONNOR | ADDRESS ON FILE | | | | | | | |
| 707144 | MAGDA ORTIZ DIAZ | BO PAJAROS | PARC 162 | | | TOA BAJA | PR | 00951 | |
| 707143 | MAGDA ORTIZ DIAZ | PO BOX 312 | | | | AIBONITO | PR | 00705 | |
| 289369 | MAGDA ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 707145 | MAGDA PAGAN MORTALES | P O BOX 30 | 570 CALLE FLANDES | | | SAN JUAN | PR | 00923 | |
| 707146 | MAGDA PAINT SHOP / WILFREDO RODRIGUEZ | VILLA ANDALUCIA | I 45 CALLE BAILE | | | SAN JUAN | PR | 00926 | |
| 289370 | MAGDA PALERM MENDEZ | ADDRESS ON FILE | | | | | | | |
| 707147 | MAGDA PEDRAZA ROLDAN | HC 08 BOX 49601 | | | | CAGUAS | PR | 00725 | |
| 289371 | MAGDA PIERANTONI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 707148 | MAGDA QUILES QUILES | ADDRESS ON FILE | | | | | | | |
| 707149 | MAGDA QUILES QUILES | ADDRESS ON FILE | | | | | | | |
| 289372 | MAGDA R CARDONA MEDINA | ADDRESS ON FILE | | | | | | | |
| 707150 | MAGDA RIVERA BONET | BO QUEBRADA | CARR 455 KM 5 2 INT | | | CAMUY | PR | 00627-9113 | |
| 289373 | MAGDA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 707151 | MAGDA RIVERA GONZALEZ | EXT VISTAS DE CAMUY 2 | | | | CAMUY | PR | 00627 | |
| 289374 | MAGDA RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 289375 | MAGDA RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 707152 | MAGDA RODRIGUEZ DOMINGUEZ | VILLA BLANCA | 1 RUBI | | | CAGUAS | PR | 00725 | |
| 707153 | MAGDA RODRIGUEZ RODRIGUEZ | HC 6 BOX 4691 | | | | COTTO LAUREL | PR | 00780 | |
| 707154 | MAGDA RODRIGUEZ TORRES | HC 1 BOX 3926 | | | | COROZAL | PR | 00783 | |
| 289376 | MAGDA ROMERO TANCO | ADDRESS ON FILE | | | | | | | |
| 289377 | MAGDA ROSS | ADDRESS ON FILE | | | | | | | |
| 289378 | MAGDA ROSS | ADDRESS ON FILE | | | | | | | |
| 707158 | MAGDA ROSS SUAREZ | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| 707156 | MAGDA ROSS SUAREZ | REPTO UNIVERSITARIO | 380 CALLE CITADEL | | | SAN JUAN | PR | 00926-1818 | |
| 707157 | MAGDA ROSS SUAREZ | URB REPARTO UNIVERSITARIO | 380 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| 707159 | MAGDA SANCHEZ CINTRON | URB VILLA DEL SOL | 407 CALLE TORREMOLINOS | | | CAROLINA | PR | 00985 | |
| 289379 | MAGDA SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707160 | MAGDA SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 289380 | MAGDA SEGARRA CALZADA | ADDRESS ON FILE | | | | | | | |
| 289381 | MAGDA SILVA NEGRON | ADDRESS ON FILE | | | | | | | |
| 289382 | MAGDA T COLON CORREA | ADDRESS ON FILE | | | | | | | |
| 289383 | MAGDA T COLON CORREA | ADDRESS ON FILE | | | | | | | |
| 707161 | MAGDA TORRES | ADDRESS ON FILE | | | | | | | |
| 856347 | MAGDA TRUJILLO | 20 Calle El Vigia | | | | Ponce | PR | 00917 | |
| 289384 | MAGDA TRUJILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 289385 | MAGDA V ALSINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 707162 | MAGDA V BERRIOS DIAZ | COND VENUS PLAZA A | APTO 603 135 CALLE MEJICO | | | SAN JUAN | PR | 00917 2612 | |
| 707163 | MAGDA V PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 707165 | MAGDA VALENTIN GARCIA | HC 2 BOX 9410 | | | | LAS MARIAS | PR | 00678 | |
| 707167 | MAGDA VAZQUEZ HERNANDEZ | BAYAMON GARDENS APARTMENTS | EDIF 9 APT 901 | | | BAYAMON | PR | 00956 | |
| 707166 | MAGDA VAZQUEZ HERNANDEZ | BO ACHIOTE | SEC LA MARAVILLA | | | NARANJITO | PR | 00719 | |
| 707168 | MAGDA VEGA VEGA | BO MAGINAS | 93 CALLE EUCALIPTO | | | SABANA GRANDE | PR | 00637 | |
| 707169 | MAGDA VIOLETA ROSARIO DIAZ | PO BOX 150 | | | | TOA ALTA | PR | 00954 | |
| 289386 | MAGDA Y LLERAS MOLINA | ADDRESS ON FILE | | | | | | | |
| 289387 | MAGDALENA A GUZMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 289388 | MAGDALENA A GUZMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 289389 | MAGDALENA A GUZMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 707171 | MAGDALENA ACEVEDO | URB MIRAFLORES | 34 5 CALLE 43 | | | BAYAMON | PR | 00957 | |
| 707172 | MAGDALENA ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 707173 | MAGDALENA ACEVEDO ROSADO | CAMUY ARRIBA | CARR 119 KM 11 1 | | | CAMUY | PR | 00627 | |
| 289390 | MAGDALENA ANDINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 289391 | MAGDALENA ANDINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 289392 | MAGDALENA ARANA FRAU | ADDRESS ON FILE | | | | | | | |
| 289393 | MAGDALENA AROCHO ROJAS | ADDRESS ON FILE | | | | | | | |
| 289394 | MAGDALENA ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 707174 | MAGDALENA AYALA CRUZ | P O BOX 1632 | | | | SAN GERMAN | PR | 00683 | |
| 707175 | MAGDALENA BULLERIN ENCARNACION | URB.SIERRA MAESTRA 103 CALLE CANET | | | | SAN JUAN | PR | 00923 | |
| 289395 | MAGDALENA BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 289396 | MAGDALENA BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 289397 | MAGDALENA BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707176 | MAGDALENA CABRERA MARTINEZ | HC 13 BUZ 6621 | | | | VEGA ALTA | PR | 00692 | |
| 289398 | MAGDALENA CARATINI SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289399 | MAGDALENA CARATINI SOTO | ADDRESS ON FILE | | | | | | | |
| 707177 | MAGDALENA CARRERAS COELLO | PO BOX 1454 | | | | JAYUYA | PR | 00664 | |
| 289400 | MAGDALENA CASTELLANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 289401 | MAGDALENA CATALA VELEZ | ADDRESS ON FILE | | | | | | | |
| 707178 | MAGDALENA CLAUDIO GARCIA | RIO PLANTATION | 14 CALLE 1 F OESTE | | | BAYAMON | PR | 00961 | |
| 707179 | MAGDALENA CLAUDIO GARCIA | RIO PLANTATION | F 14 CALLE 1 OESTE | | | BAYAMON | PR | 00961 | |
| 289402 | MAGDALENA COLON MERCED | ADDRESS ON FILE | | | | | | | |
| 289403 | MAGDALENA COLON PARA RICARDO O ROSADO | ADDRESS ON FILE | | | | | | | |
| 707180 | MAGDALENA CONCEPCION CRUZ | PARC ISLOTE II | CALLE 21 BOX 385 | | | ARECIBO | PR | 00612 | |
| 707181 | MAGDALENA CORDERO | ADDRESS ON FILE | | | | | | | |
| 707182 | MAGDALENA CRESPI BORRAS | LOS PASEOS | A B 11 CALLE PASEO REAL | | | SAN JUAN | PR | 00926 | |
| 707183 | MAGDALENA CRUZ STRAZZARA | VILLA GRANADA | 958 CALLE ALCAZAR | | | SAN JUAN | PR | 00923 | |
| 707184 | MAGDALENA D ROSARIO VELEZ | URB MONTEHIEDRA | 223 CALLE TURPIAL | | | SAN JUAN | PR | 00926 | |
| 847044 | MAGDALENA DIANA TORRES | BDA SAN LUIS | 13 CALLE JERUSALEM | | | AIBONITO | PR | 00705-3121 | |
| 289404 | MAGDALENA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 707185 | MAGDALENA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 289405 | MAGDALENA DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 289406 | MAGDALENA E CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 707186 | MAGDALENA ESPARRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 707187 | MAGDALENA FELICIANO | HC 01 BOX 6372 | | | | SABANA HOYOS | PR | 00688 | |
| 289407 | MAGDALENA FERNANDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 289408 | MAGDALENA FIGUEROA LOARTE | ADDRESS ON FILE | | | | | | | |
| 707188 | MAGDALENA FIGUEROA MENENDEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 289409 | MAGDALENA FIGUEROA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 707189 | MAGDALENA FLORES NEGRON | PO BOX 2417 | | | | SAN GERMAN | PR | 00683 | |
| 289410 | MAGDALENA FONTANEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 707190 | MAGDALENA GARCIA | HC 3 BOX 19122 | | | | VEGA BAJA | PR | 00858-4063 | |
| 707192 | MAGDALENA GARCIA LUGO | 400 CALLE VICTORIA | | | | PONCE | PR | 00730 | |
| 707191 | MAGDALENA GARCIA LUGO | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 707193 | MAGDALENA GARCIA PERAZA | C 22 CALLE ROMAN RODRIGUEZ | | | | HATILLO | PR | 00659 | |
| 707194 | MAGDALENA GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 707195 | MAGDALENA GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 707196 | MAGDALENA GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 289411 | MAGDALENA HERNANDEZ REY | ADDRESS ON FILE | | | | | | | |
| 707197 | MAGDALENA HORTA | EDIF GONZALEZ | E17 CALLE TORRIMAR APTO 102 | | | MAYAGUEZ | PR | 00680-1371 | |
| 707198 | MAGDALENA I CUPELES AYALA | 51 CALLE ENSANCHE PALMER | | | | SAN GERMAN | PR | 00683 | |
| 289412 | MAGDALENA IRANZO BERROCAL | ADDRESS ON FILE | | | | | | | |
| 707199 | MAGDALENA LASSALLE DIAZ | ADDRESS ON FILE | | | | | | | |
| 707200 | MAGDALENA LEON CINTRON | BO GUAYABAL CARR 149 | | | | JUANA DIAZ | PR | 00795 | |
| 289413 | MAGDALENA LOPEZ CHARNECO | ADDRESS ON FILE | | | | | | | |
| 289414 | MAGDALENA LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 707201 | MAGDALENA M BLANCO DE LA TORRE | URB MILAVILLE 220 PAJUIL | | | | SAN JUAN | PR | 00926 | |
| 289415 | MAGDALENA MARIN OQUENDO | ADDRESS ON FILE | | | | | | | |
| 707202 | MAGDALENA MARTINEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 707203 | MAGDALENA MARTINEZ IRIZARRY | VILLA CAROLINA | 179-1 CALLE 439 | | | CAROLINA | PR | 00985 | |
| 707204 | MAGDALENA MARTINEZ MATOS | BOX 2741 | | | | RIO GRANDE | PR | 00745 | |
| 707205 | MAGDALENA MARTINEZ MATOS | PARC DAVILA EL VERDE | 40 A CALLE CATAY | | | RIO GRANDE | PR | 00745 | |
| 707206 | MAGDALENA MARTINEZ SUAREZ | BO SAN ISIDRO VILLA HUGO II | 176 CALLE AZUCENA | | | CANOVANAS | PR | 00729 | |
| 707207 | MAGDALENA MATOS FERNANDEZ | HC 58 BOX 12571 | | | | AGUADA | PR | 00602 | |
| 289417 | MAGDALENA MEDINA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 289418 | MAGDALENA MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 707208 | MAGDALENA MELERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 289419 | MAGDALENA MERCADO ORENGO | ADDRESS ON FILE | | | | | | | |
| 289420 | MAGDALENA MONTALBAN MENDOZA | ADDRESS ON FILE | | | | | | | |
| 289421 | MAGDALENA MORALES DBA JARDINES MORALES | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| 289422 | MAGDALENA MORALES DBA JARDINES MORALES E | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977-0000 | |
| 707209 | MAGDALENA MORALES RIVERA | RR 11 BOX 5862 | | | | BAYAMON | PR | 00956 | |
| 289423 | MAGDALENA NAVARRO ADORNO | ADDRESS ON FILE | | | | | | | |
| 289424 | MAGDALENA NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 289425 | MAGDALENA OCASIO MONAGAS | ADDRESS ON FILE | | | | | | | |
| 289426 | MAGDALENA ORTIZ GUEVARA | ADDRESS ON FILE | | | | | | | |
| 289427 | MAGDALENA ORTIZ GUEVARA | ADDRESS ON FILE | | | | | | | |
| 289428 | MAGDALENA ORTIZ GUEVARA | ADDRESS ON FILE | | | | | | | |
| 289429 | MAGDALENA ORTIZ PABON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707210 | MAGDALENA P FERNANDEZ CORREA | PO BOX 12383 | SUITE 194 | | | SAN JUAN | PR | 00914 | |
| 289430 | MAGDALENA PAGAN IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 707211 | MAGDALENA PEDROSA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 707212 | MAGDALENA PER4EZ COLLAZO | URB CAGUAX | Q 6 CALLE COLESIBI | | | CAGUAS | PR | 00725 | |
| 707213 | MAGDALENA PEREIRA NIEVES | M S C 123 | CORRE VILLA UNIVERSITARIA CALLE 26 | | | HUMACAO | PR | 00791 | |
| 707214 | MAGDALENA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 707216 | MAGDALENA PIZARRO | PO BOX 71306 | | | | SAN JUAN | PR | 00936 | |
| 707215 | MAGDALENA PIZARRO | URB UNIVERSITY GARDENS | 274 A CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| 289431 | MAGDALENA PONCE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 847045 | MAGDALENA RABIONET VAZQUEZ | MARBELLA | 5349 AVE ISLA VERDE APT 311 | | | CAROLINA | PR | 00979-5502 | |
| 707217 | MAGDALENA RAPALES TORO | ADDRESS ON FILE | | | | | | | |
| 707218 | MAGDALENA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 289433 | MAGDALENA RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 707219 | MAGDALENA RIVERA SERRANO | P O BOX 9520 | | | | ARECIBO | PR | 00612 | |
| 707220 | MAGDALENA RODRIGUEZ BATIZ | COND PARQUES DE BONNEVILLE | EDIF 1 APT B | | | CAGUAS | PR | 00725-2701 | |
| 289434 | MAGDALENA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 707221 | MAGDALENA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 707222 | MAGDALENA RODRIGUEZ PABON | ADDRESS ON FILE | | | | | | | |
| 289435 | MAGDALENA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 707223 | MAGDALENA ROJAS QUILES | ADDRESS ON FILE | | | | | | | |
| 289436 | MAGDALENA ROMAN BERRIOS | ADDRESS ON FILE | | | | | | | |
| 289437 | MAGDALENA ROSA CALVANTE | ADDRESS ON FILE | | | | | | | |
| 289438 | MAGDALENA SAAD BATISTA | ADDRESS ON FILE | | | | | | | |
| 707224 | MAGDALENA SAMO RODRIGUEZ | URB LAS COLINAS | 85 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 707225 | MAGDALENA SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 289439 | MAGDALENA SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 847047 | MAGDALENA SOTO PEREZ | HC 7 BOX 76118 | | | | SAN SEBASTIAN | PR | 00685-7266 | |
| 289440 | MAGDALENA SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 707170 | MAGDALENA TIRADO ROSARIO | PO BOX 341 | | | | VEGA BAJA | PR | 00694 | |
| 289441 | MAGDALENA TORRES Y/O ANDRES FLECHA | ADDRESS ON FILE | | | | | | | |
| 289442 | MAGDALENA VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 289443 | MAGDALENA VAZQUEZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 289444 | MAGDALENA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707226 | MAGDALENA VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707227 | MAGDALENA VELAZQUEZ | HC 67 BOX 13130 SUITE 2 | | | | BAYAMON | PR | 00956 | |
| 707228 | MAGDALENA VERGARA HUERTA | ADDRESS ON FILE | | | | | | | |
| 289445 | MAGDALENE HANCE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 707229 | MAGDALENE S BARANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 707230 | MAGDALENE VEGA MARTINEZ | URB PARQUE ECUESTRE | J 5 CALLE 38 | | | CAROLINA | PR | 00987 | |
| 707231 | MAGDALENO BRACERO LOPEZ | URB PUERTO NUEVO | 269 CALLE 13 | | | SAN JUAN | PR | 00920 | |
| 707232 | MAGDALENO TORRES BAEZA | REPTO SAN JOSE | G14 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00680 | |
| 289446 | MAGDALI ALVAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 707233 | MAGDALIA RIVERA NIEVES | LEVITTOWN | 1168 AVE DOS PALMAS | | | TOA BAJA | PR | 00949 | |
| 707234 | MAGDALINE RODRIGUEZ | BDA SAN LUIS | 4 CALLE GALILEA | | | AIBONITO | PR | 00705 | |
| 707235 | MAGDALIS AYALA AGOSTO TS | JARD DE DORADO | G 22 CALLE 3 | | | DORADO | PR | 00646 | |
| 847048 | MAGDALIS COLON MARTINEZ | URB ROYAL TOWN | J33 CALLE 3 | | | BAYAMON | PR | 00956-4562 | |
| 289447 | MAGDALIS RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 289448 | MAGDALIS SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 707236 | MAGDALIS SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 707238 | MAGDALIS ZAYAS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 707239 | MAGDALIZ CRUZ SANCHEZ | URB EL CORTIJO | AH 2 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 707240 | MAGDALIZ NIEVES | HC 04 BOX 19491 | | | | CAMUY | PR | 00627 | |
| 289449 | MAGDALIZ PORRATA TORO | ADDRESS ON FILE | | | | | | | |
| 847049 | MAGDALIZ RIVERA ABRAMS | BO TERRANOVA | 18 CALLE LAS FLORES | | | QUEBRADILLAS | PR | 00678-2500 | |
| 289450 | MAGDALY LAMBOY PEREZ | ADDRESS ON FILE | | | | | | | |
| 707241 | MAGDALY NEGRON SANTIAGO | ENSENADA | 12 CALLE SEGUNDA | | | GUANICA | PR | 00653 | |
| 707242 | MAGDALYN FEBRES ROMERO | URB VILLA CAROLINA | 15 BLQ 112 CALLE 78 | | | CAROLINA | PR | 00985 | |
| 289451 | MAGDALYS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 707243 | MAGDAMARI SOTO ROSARIO | URB SANTA ELVIRA | F 19 CALLE SANTA ELENA | | | CAGUAS | PR | 00726 | |
| 289452 | MAGDAMARIE CRESPO BARRETO | ADDRESS ON FILE | | | | | | | |
| 707244 | MAGDAMARIS OTERO COSME | CARR 833 | 3 CALLE SANTA MARTA | | | GUAYNABO | PR | 00965 | |
| 707245 | MAGDAMARIS RAMIREZ | PO BOX 8783 | | | | CAGUAS | PR | 00725 | |
| 289453 | MAGDAMELL QUIҲONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 707246 | MAGDARIS FLORES TORRES | URB SAN LORENZO VALLEY | 85 CALLE YAGRUMO | | | SAN LORENZO | PR | 00754 | |
| 707247 | MAGDAS TRAVEL AGENCY | 21 BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 2115667 | Magdelena Melendez, Maria | ADDRESS ON FILE | | | | | | | |
| 289454 | MAGDELIAN MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 707248 | MAGDELIN RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 707249 | MAGDELINE ROSARIO DOMINGUEZ | PO BOX 2094 | | | | GUAYNABO | PR | 00970 | |
| 707250 | MAGDIEL A COLON ORTIZ | DOS RIOS | L 19 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 289455 | MAGDIEL BETANCOURT CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289456 | MAGDIEL COTTO COLON | ADDRESS ON FILE | | | | | | | |
| 289457 | MAGDIEL E QUINONES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 289458 | MAGDIEL FERNANDEZ LUGO MD, FRANCES | ADDRESS ON FILE | | | | | | | |
| 847050 | MAGDIEL FERNANDEZ PEREZ | PO BOX 7495 | | | | CAROLINA | PR | 00986-7495 | |
| 707251 | MAGDIEL FUEL INJECTION SERVICE | HC 646 BOX 8102 | | | | TRUJILLO ALTO | PR | 00976 | |
| 289459 | MAGDIEL LEON SOSA | ADDRESS ON FILE | | | | | | | |
| 289460 | MAGDIEL LUGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 289461 | MAGDIEL MARRERO DEYA | ADDRESS ON FILE | | | | | | | |
| 707252 | MAGDIEL O HERNANDEZ CRUZ | VICTORIA STATION | PO BOX 520 | | | AGUADILLA | PR | 00605 | |
| 289462 | MAGDIEL OCASIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 289463 | MAGDIEL PEREZ SAMO | ADDRESS ON FILE | | | | | | | |
| 707253 | MAGDIEL R RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 707254 | MAGDIEL RIVERA COTTO | HC02 BOX 13826 | | | | GURABO | PR | 00778 | |
| 707255 | MAGDIEL RIVERA GARCIA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 289464 | MAGDIEL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 707256 | MAGDIEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 707257 | MAGDIEL RODRIGUEZ | COND LAS CARMELITAS | APTO 12 H | | | SAN JUAN | PR | 00912 | |
| 707258 | MAGDIEL RODRIGUEZ AYALA | HACIENDA LA MONSERRATE | 328 CALLE CONCEPCION | | | MOCA | PR | 00676 | |
| 289465 | MAGDIEL VELEZ | ADDRESS ON FILE | | | | | | | |
| 289466 | MAGDIELIZ BURGOS MOJICA | ADDRESS ON FILE | | | | | | | |
| 289467 | MAGDONALD ADAMS ERAZO | ADDRESS ON FILE | | | | | | | |
| 289468 | MAGE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2203191 | Mage Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 289469 | MAGE SOTO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 707259 | MAGED I MUSTAFA BAKER | VISTAS DEL CONVENTO | 2E 35 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 289470 | MAGENST DE RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 289471 | MAGENST ESPONDA, ANGEL W | ADDRESS ON FILE | | | | | | | |
| 289472 | MAGENST ESPONDA, DENISE | ADDRESS ON FILE | | | | | | | |
| 289473 | MAGENST RAMOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1596727 | Magenst, Zaida | ADDRESS ON FILE | | | | | | | |
| 707260 | MAGGALIS SANCHEZ DE LEON | HC 2 BOX 13138 | | | | HUMACAO | PR | 00791-9653 | |
| 799906 | MAGGI MIRANDA, JENIMARIE | ADDRESS ON FILE | | | | | | | |
| 289475 | MAGGI OTERO, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 289476 | MAGGIE BATISTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 707261 | MAGGIE BRAVO SERRANO | P O BOX 3556 | | | | JUNCOS | PR | 00777 | |
| 289477 | MAGGIE COLON ORELLANO | ADDRESS ON FILE | | | | | | | |
| 289478 | MAGGIE CORREA AVILES | ADDRESS ON FILE | | | | | | | |
| 289479 | MAGGIE DEL MORAL DEL MORAL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289480 | MAGGIE DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 707262 | MAGGIE E CINTRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 707263 | MAGGIE GINES SOTO | VILLA CAPARRA | C-9 FLORENCIA | | | GUAYNABO | PR | 00966 | |
| 289481 | MAGGIE MADERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 707264 | MAGGIE MARRERO | PO BOX 195234 | | | | SAN JUAN | PR | 00919-5234 | |
| 289482 | MAGGIE MELINA ROBLES MALAVE | ADDRESS ON FILE | | | | | | | |
| 289483 | MAGGIE ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 707265 | MAGGIE PEREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 707266 | MAGGIE RAMOS GOMEZ | 3039 SECT EL COBO | | | | AGUADILLA | PR | 00603 | |
| 707267 | MAGGIE RAMOS GOMEZ | SECT EL COBO | 3039 RT 9 | | | AGUADILLA | PR | 00603 | |
| 707268 | MAGGIE ROSA DIAZ | HC 71 BOX 7393 | | | | CAYEY | PR | 00736 | |
| 289484 | MAGGIOLOMENDOZA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 289485 | Maggy Pagan Velez | ADDRESS ON FILE | | | | | | | |
| 707269 | MAGIA BLANCA | PO BOX 190 | | | | UTUADO | PR | 00641 | |
| 707270 | MAGIC 2000 | 4670 153 RD TERRACE | | | | MIRAMAR | FL | 33027 | |
| 847051 | MAGIC ADVENTURE'S Y/O JAIME ROSADO DEL MORAL | HC 11 BOX 13294 | | | | HUMACAO | PR | 00971 | |
| 289486 | MAGIC COLOR PHOTO LAB | AVE. F.D. ROOSEVELT CAPARRA HEIGTHS | | | | SAN JUAN | PR | 00920-2798 | |
| 289487 | MAGIC DOOR | AVE. WINSTON CHURCHILL 135 URB CROWN HILL | | | | RIO PIEDRAS | PR | 00926 | |
| 289488 | MAGIC FANTASY INC / LYMARIS QUINONES | PO BOX 2683 | | | | VEGA BAJA | PR | 00694 | |
| 289489 | MAGIC FANTASY INC / LYMARIS QUINONES | VILLA MATILDE | DESVIO CARR 165 | | | TOA BAJA | PR | 00949 | |
| 707271 | MAGIC FILMS | GARDENS HILLS | F 14 CALLE PASEO DEL PARQUE | | | GUAYNABO | PR | 00966 | |
| 707272 | MAGIC JET INC | P O BOX 79739 | | | | CAROLINA | PR | 00984-9739 | |
| 289490 | MAGIC KITCHEN INC | URB VERSALLES | B23 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 707273 | MAGIC MOTOR CORP | PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 707274 | MAGIC MOTOR CORP | URB ROUND HILLS | 1012 CALLE MARGARITA | | | TRUJILLO ALTO | PR | 00976 | |
| 707275 | MAGIC PRODUCTS INC | RR 36-861 | ALT DE SAN JUAN | | | SAN JUAN | PR | 00926 | |
| 289491 | MAGIC TOUCH PAINTS SERVICES | URB REXVILLE B2 CALLE 16A | | | | BAYAMON | PR | 00957 | |
| 707276 | MAGIC TRANSMISSION | HC 01 BOX 5899 | | | | GUAYNABO | PR | 00970 | |
| 707277 | MAGIC TRANSPORT INC | PO BOX 360729 | | | | SAN JUAN | PR | 00936-0729 | |
| 707278 | MAGIC WORLD INC. | 1959 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 707279 | MAGICOLOR PHOTO LAB | PO BOX 362032 | | | | SAN JUAN | PR | 00936-2032 | |
| 289492 | MAGICWAY SERVICES CORP | PO BOX 192446 | | | | SAN JUAN | PR | 00919 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707280 | MAGIN MARQUEZ PORTELLA | PMB 278 | 220 PLAZA WESTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 707281 | MAGIN RODRIQUEZ SANTIAGO | ALT BUCARABONES | 3S 39 CALLE 44 | | | TOA ALTA | PR | 00954 | |
| 707282 | MAGIN RUISANCHEZ ALDRICH | ADDRESS ON FILE | | | | | | | |
| 707283 | MAGIN RUIZSANCHEZ ABRAMS | P O BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 847052 | MAGLEZ & CONTRACTORS CORP | PO BOX 1174 | | | | FLORIDA | PR | 00650 | |
| 289493 | MAGLEZ CONSTRUCTION CORP | PO BOX 361863 | | | | SAN JUAN | PR | 00936 | |
| 707284 | MAGLEZ CONSTRUCTION CORP | PO BOX 8 | | | | FLORIDA | PR | 00650 | |
| 2110090 | Maglez Construction Corp. | ADDRESS ON FILE | | | | | | | |
| 2175807 | MAGLEZ ENGINEERING & CONTRACTORS CORP | PO BOX 1174 | | | | FLORIDA | PR | 00650 | |
| 289494 | MAGLEZ ENGINEERING & CONTRACTORS INC | PO BOX 1174 | | | | FLORIDA | PR | 00650 | |
| 289495 | MAGLIS E TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 289496 | MAGLIZ CONCEPCION ROSADO | ADDRESS ON FILE | | | | | | | |
| 707285 | MAGLOIRE FRANCOIS REFUSE | URB TREASURE ISLAND | AVE LAS AMERICAS B 1 | | | CIDRA | PR | 00739 | |
| 707286 | MAGLYN CAMACHO RUIZ | VILLA COOPERATIVA | H 5 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 707287 | MAGNA DISTRIBUTOR | P O BOX 6935 SANTA ROSA | | | | BAYAMON | PR | 00960 | |
| 707288 | MAGNA G VEGA PAREDES | ADDRESS ON FILE | | | | | | | |
| 289497 | MAGNA MANUFACTURING INC | 9 CALLE BRISAS | | | | SAN JUAN | PR | 00929 | |
| 289498 | MAGNA MANUFACTURING INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 289499 | MAGNA MANUFACTURING INC | PO BOX 29085 | | | | SAN JUAN | PR | 00929-0164 | |
| 289500 | MAGNA MANUFACTURING INC | PO BOX 29164 | | | | SAN JUAN | PR | 00929-0164 | |
| 847053 | MAGNA PEREZ VALLES | BARRIO GUARDARRAYA | HC 64 BOX 8337 | | | PATILLAS | PR | 00723 | |
| 289501 | MAGNA SERVICES INC | URB QUINTA DEL SUR | O2 CALLE 12 | | | PONCE | PR | 00728-1147 | |
| 289502 | MAGNABYTE PUERTO RICO INC | EDIF CESAR CASTILLO | 361 CALLE ANGEL BOUNOMO | | | SAN JUAN | PR | 00918 | |
| 707289 | MAGNAFLUX | 7301 W. AINSLIE ST | | | | HARDWOOD HTS | IL | 60656 | |
| 831471 | Magnet Forensics | 22 King St South | Suite 502 | | | Waterloo | ON | N2J 1N8 | Canada |
| 289503 | MAGNET FORENSICS USA, INC | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 | |
| 289504 | MAGNEXT LTD | 7100 HUNTLEY ROAD | | | | COLUMBUS | OH | 43229 | |
| 707290 | MAGNIFIQUE FRAGANCES | 37 WEST 30 STREET | | | | NEW YORK | NY | 10001 | |
| 289505 | MAGNIFY BUSINESS SOLUTIONS, INC | COND SKY TOWER 3 | APTO 3-N | | | SAN JUAN | PR | 00926 | |
| 707291 | MAGNO PIZZA PALACE | 226 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 707292 | MAGNOLIA GRULLON OLIVA | HC 61 BOX 4491 | | | | TRUJILLO ALTO | PR | 00976 | |
| 289506 | MAGNOLIA SHELL 2 | 1000 AVE MAGNOLIA | ESQ CALLE 3 | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289507 | MAGNUM ENTERTAINMENT ENTREPRISES CORP | MANSIONES DE GUAYNABO | C 7 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 289508 | MAGNUM EXTERMINATING | P O BOX 2075 | | | | GUAYNABO | PR | 00970 | |
| 289509 | MAGNUM INTERNET GROUP | P.O. BOX 339 | | | | CHESHIRE | CT | 06410 | |
| 289510 | MAGOBET SEDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1968696 | Magobet Seda, Evelyn | ADDRESS ON FILE | | | | | | | |
| 289511 | MAGOBET SEDA, WANDA | ADDRESS ON FILE | | | | | | | |
| 1938138 | Magobet Seda, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 289512 | MAGON CONSTRUCTION INC | LEVITTOWN | H 19 CALLE MIRELLA OESTE | | | TOA BAJA | PR | 00949 | |
| 289513 | MAGRANER FRANCESCHINI, MARIA | ADDRESS ON FILE | | | | | | | |
| 289514 | MAGRANER SUAREZ MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 289515 | MAGRANER SUAREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 289516 | MAGRINA CATINCHI, MARIA | ADDRESS ON FILE | | | | | | | |
| 289518 | MAGRIS MARRERO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 289519 | MAGRIS RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 707293 | MAGRITTE INC | PO BOX 9022316 | | | | SAN JUAN | PR | 00902-2316 | |
| 289520 | MAGRIZ OCANA, YUBETZY | ADDRESS ON FILE | | | | | | | |
| 289521 | MAGRUDER DIAZ, KATHEEN | ADDRESS ON FILE | | | | | | | |
| 707294 | MAGT & COMPUTER ASSC. INC. | PO BOX 360440 | CONSULTANTS TO MANAGEMENT | | | SAN JUAN | PR | 00936 | |
| 707295 | MAGUAYES TEXACO SERVICE | #298 CARR #10 | | | | PONCE | PR | 00728-1481 | |
| 289522 | MAGUETT CECILIA HERMMINGS VILLAMIZAR | ADDRESS ON FILE | | | | | | | |
| 707296 | MAGUEYES BUS LINE | 77 BO MAGUEYES | CARR 10 KM 9-4 | | | PONCE | PR | 00731 | |
| 707297 | MAGUEYES CATERING | PO BOX 715 | | | | BARCELONETA | PR | 00617 | |
| 707298 | MAGUEYES TEXACO SERVICE STA | 41 H-41 URB LAS DELICIAS | | | | PONCE | PR | 00731 | |
| 707299 | MAGUI-CAF CORP | P O BOX 1448 | | | | TOA BAJA | PR | 00951 | |
| 289523 | MAHALETH H VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 289524 | MAHALIA RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 289525 | MAHALY RODRIGUEZ SANTIAGO | LCDO. MIGUEL A. RODRIGUEZ CARTAGENA | PMB 105 CALL BOX 5004 | | | YAUCO | PR | 00698 | |
| 289526 | MAHANAIM HOME , INC | CALLE LM GOTTSCHALK HG 95 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 289527 | MAHANAIM HOME II INC | PO BOX 324 | | | | SABANA SECA | PR | 00952 | |
| 289528 | MAHANAIM HOME INC | HG 95 LEVITTOWN | CALLE LM GOTTSCHALK | | | TOA BAJA | PR | 00949 | |
| 707300 | MAHANAIM INC | P O BOX 2183 | | | | SALINAS | PR | 00751 | |
| 289529 | MAHE G. CASANOVA NORDELO | ADDRESS ON FILE | | | | | | | |
| 289530 | MAHER A AGHA NEJEM | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847054 | MAHER A'AGHA DBA CLOCK REPAIR CENTER | PO BOX 9745 | | | | CAGUAS | PR | 00626-2392 | |
| 707301 | MAHER J JAMIL ISSA | 65 th INF. STATION P.O. BOX 31135 | | | | SAN JUAN | PR | 00929 | |
| 289531 | MAHIDA HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 289532 | MAHJOURI MD , FARHAD S | ADDRESS ON FILE | | | | | | | |
| 289533 | MAHMOOD M ABUFARAH | ADDRESS ON FILE | | | | | | | |
| 289534 | MAHMOUD ABOUKHEIR, ZIAD | ADDRESS ON FILE | | | | | | | |
| 289535 | MAHMOUD KAMAL ABOUKHEIR ABOUKHEIR | ADDRESS ON FILE | | | | | | | |
| 707302 | MAHMOUD OMARI | P O BOX 943 | | | | BAYAMON | PR | 00960 | |
| 707303 | MAHMOUD SAADA MUHAMMAD | ALTURAS FLAMBOYAN | 75 AVE TNTE NELSON MARTINEZ | | | BAYAMON | PR | 00959 | |
| 289536 | MAHMOUD, OMARI | ADDRESS ON FILE | | | | | | | |
| 1601641 | Mahmud Contreras, Leyla Ali | ADDRESS ON FILE | | | | | | | |
| 707304 | MAHMUD JUMA PINEDA | URB VILLA FONTANA | VIA 8 2ML 295 | | | CAROLINA | PR | 00983 | |
| 289537 | MAHMUD PACHECO, ARAFAT | ADDRESS ON FILE | | | | | | | |
| 289538 | MAHOGANY RIVERA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 289539 | MAHON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 289540 | MAHONES ANDINO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 289541 | MAHONES GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1493350 | Mahoney, John C | ADDRESS ON FILE | | | | | | | |
| 289542 | MAHTANI SHUGANI, LAXMAN | ADDRESS ON FILE | | | | | | | |
| 289543 | MAI LIN ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707305 | MAIA DEL C. RODZ SANTOS | CARR 842 KM 3.9 CAMINO LOS OCASIO | | | | SAN JUAN | PR | 00926 | |
| 289544 | MAIALIN STEIDEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 1464214 | Maichel Thiels, Adolfo | ADDRESS ON FILE | | | | | | | |
| 289545 | MAICHEL THIELS, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 1464214 | Maichel Thiels, Adolfo | ADDRESS ON FILE | | | | | | | |
| 707306 | MAIDA ANN LAUREANO OTERO | ADDRESS ON FILE | | | | | | | |
| 289546 | MAIDA BEDOYA ANDINO | ADDRESS ON FILE | | | | | | | |
| 707307 | MAIDA E COUVERTIER GARCIA | ADDRESS ON FILE | | | | | | | |
| 289548 | MAIDA HERNANDEZ BELLO | ADDRESS ON FILE | | | | | | | |
| 707308 | MAIDA M VEGA FOURNIER | ADDRESS ON FILE | | | | | | | |
| 707309 | MAIDA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 707310 | MAIDA PADILLA LOPEZ | BO FACTOR I | BZN 28 B CALLE A | | | ARECIBO | PR | 00612 | |
| 707311 | MAIDA R HEREDIA CUADRADO | ADDRESS ON FILE | | | | | | | |
| 707312 | MAIDA RIOS RIVERA | 50 CALLE CERVANTES | | | | ARECIBO | PR | 00612 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707313 | MAIDALYS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 289549 | MAIDELINE GRAFALS MONTANO | ADDRESS ON FILE | | | | | | | |
| 289550 | MAIDHOFF SIERRA, ELAINE T. | ADDRESS ON FILE | | | | | | | |
| 289551 | MAIDY L. LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 289552 | MAIKA J DUCOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 707317 | MAIL BOXES ETC | 5900 ISLA VERDE AVE L 2 | | | | CAROLINA | PR | 00979-4901 | |
| 707315 | MAIL BOXES ETC | 667 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00907-3201 | |
| 707316 | MAIL BOXES ETC | PMB 89 | VILLAS DE SAN FRANCISCO PLAZA | | | SAN JUAN | PR | 00927-5831 | |
| 707318 | MAIL BOXES EXT 3161 | 405 AVE ESMERALDA STE 2 | | | | GUAYNABO | PR | 00969 | |
| 707319 | MAIL ORDER DEPARTMENT | 5D BRICK PLANT ROAD | SOUTH RIVER | | | NEW JERSEY | NJ | 08882 | |
| 289553 | MAIL ROOM FINANCE /TOTAL FUNDS BY HASLER | P O BOX 30193 | | | | TAMPA | FL | 33630-3193 | |
| 707320 | MAILBOXES PLUS | RR 8 BOX 1995 | | | | BAYAMON | PR | 00956-9676 | |
| 707321 | MAILEEN CINTRON RIVERA | HC 73 BOX 6052 | | | | NARANJITO | PR | 00719 | |
| 289554 | MAILEEN M RIOS | ADDRESS ON FILE | | | | | | | |
| 707322 | MAILEEN RIVERA RAMOS | P O BOX 1207 | | | | SAN LORENZO | PR | 00754 | |
| 707323 | MAILEEN SOUCHET GARCIA | COND TOWN HOUSE | APT 1708 | | | SAN JUAN | PR | 00923 | |
| 289555 | MAILEEN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 707324 | MAILEIDY A GOMEZ GERMAN | URB ATLANTIC VIEW | 64 CALLE VENUS | | | CAROLINA | PR | 00979 | |
| 847055 | MAILEIDY GOMEZ GERMAN | URB VISTAMAR | 79 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 289556 | MAILENE LUGO OLMEDA | ADDRESS ON FILE | | | | | | | |
| 707325 | MAILI CORCHADO AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 289557 | MAILLIM J GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 707326 | MAILLY OLIVER COLON | 138 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 707327 | MAILLY PADIN RIVERA | PO BOX 524 | | | | QUEBRADILLAS | PR | 00678 | |
| 289558 | MAILPREP CORP | COND MONTE BRISAS | 180 CALLE JOSE F DIAZ APT 5405 | | | SAN JUAN | PR | 00926-5994 | |
| 707328 | MAILY N NEGRON MALDONADO | HC 1 BOX 4111 | | | | MOROVIS | PR | 00687 | |
| 707329 | MAILYN I ORTIZ | HC 01 BOX 4385 | | | | AIBONITO | PR | 00705 | |
| 707330 | MAILYN I ORTIZ COLON | HC 01 BOX 4385 | | | | AIBONITO | PR | 00705 | |
| 707331 | MAILYN JAIMAN ALVARADO | PARC PASO SECO | 227 CALLE 65 | | | SANTA ISABEL | PR | 00757 | |
| 707332 | MAILYN LOPEZ BADILLO | COLINAS DE MONTE CARLO | A38 CALLE 23A | | | SAN JUAN | PR | 00924 | |
| 1537054 | Mailyn Pascual /Kenneth Garcia Pascual | ADDRESS ON FILE | | | | | | | |
| 289559 | MAIMONIDES MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 707333 | MAIN RICHARD | URB HACIENDA MARGARITA | 191 CALLE CARRETA | | | LUQUILLO | PR | 00773-3027 | |
| 289560 | MAINARDI & RIVERA | ADDRESS ON FILE | | | | | | | |
| 289561 | MAINARDI & RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289562 | MAINETTE MUNIZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 839229 | MAINLINE INFORMATION SYSTEMS | 1700 SUMMIT LAKE DRIVE | | | | TALLAHASSEE | FL | 32317 | |
| 830454 | Mainline Information Systems | Attn: Martha Lucia Rodriguez | 1700 Summit Lake Dr | | | Tallahassee | FL | 32317 | |
| 289563 | MAINLINE INFORMATION SYSTEMS | DEPT # 1659 P.O. BOX 11407 | | | | BIRMINGHAM | AL | 35246-1659 | |
| 289564 | MAINLINE INFORMATION SYSTEMS INC | 1700 SUMMIT LAKE DR | | | | TALLAHASSEE | FL | 32317 | |
| 289565 | MAINLINE INFORMATION SYSTEMS INC | 5757 ISLA VERDE AVE | SUITE 505 | | | CAROLINA | PR | 00979 | |
| 289566 | MAINLINE INFORMATION SYSTEMS INC | PO BOX 11407 DEPT 1659 | | | | BIRMINGHAM | AL | 35246-1659 | |
| 289567 | MAINPINE INC | 9450 SW COMMERCE CIRCLE | SUITE 401 | | | WILSONVILLE | OR | 97070 | |
| 289568 | MAINSTAY CAPITAL MARKETS CONSULTANT | 1040 CROWN POINTE PARWAY | SUITE 1070 | | | ATLANTA | GA | 30338-4724 | |
| 707334 | MAINT CHEM 2001 INC | P O BOX 6720 | | | | PONCE | PR | 00733 6720 | |
| 707335 | MAINT TECH 2001 INC/MAINT TECH SERV 2001 | PO BOX 6720 | | | | PONCE | PR | 00733 | |
| 847056 | MAINTENANCE AUTO SERVICE | URB SANTA JUANITA | NG 1 A CALLE QUINTANA | | | BAYAMON | PR | 00956 | |
| 707336 | MAINTENANCE AUTO SUR | CALLE QUINA NG 1 A | SECCION 09 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 707337 | MAINTENANCE AUTO SUR | URB SAN SOUSI | A 24 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 289569 | MAIO COLON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 289570 | MAIOCCO MD, BRIAN | ADDRESS ON FILE | | | | | | | |
| 289571 | MAIOMY RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 289572 | MAIR CASTILLO MD, ALFRED | ADDRESS ON FILE | | | | | | | |
| 289573 | MAIR CASTILLO, ALFRED | ADDRESS ON FILE | | | | | | | |
| 1425422 | MAIR CASTILLO, ALFRED | ADDRESS ON FILE | | | | | | | |
| 707338 | MAIRA A MERCEDES INOA | ADDRESS ON FILE | | | | | | | |
| 289574 | MAIRA ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 707339 | MAIRA BLASINI GERENA | OCEAN PARK | 4 CALLE ELENA | | | SAN JUAN | PR | 00911 | |
| 707340 | MAIRA DEL R LOPEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 707341 | MAIRA DEL R LOPEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 847057 | MAIRA E ORTIZ ROSARIO | HC 2 BOX 12706 | | | | SAN GERMAN | PR | 00683-9636 | |
| 289575 | MAIRA E RODRIGUEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 707342 | MAIRA GONZALEZ HIRALDO | URB PARQUE CENTRAL | 400 D CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 289576 | MAIRA ISABEL MORALES BARBARA | PO BOX 7884 | | | | GUAYNABO | PR | 00970-7884 | |
| 707343 | MAIRA L VAZQUEZ RIVERA | HC 4 BOX 4428 | | | | LAS PIEDRAS | PR | 00771-9613 | |
| 707344 | MAIRA M NEGRONI PEDROZA | 16 EXT SAN LUIS EFESO | | | | AIBONITO | PR | 00705 | |
| 707345 | MAIRA M RODRIGUEZ ORTIZ | RES EL EDEN | EDIF 2 APT 9 | | | COAMO | PR | 00769 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707346 | MAIRA MATA | PMB 349 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 707347 | MAIRA RIOS MARTINEZ | HC46 BOX 5873 | | | | DORADO | PR | 00646 | |
| 289577 | MAIRA SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 289578 | MAIRABI J OLIVO NIEVES | ADDRESS ON FILE | | | | | | | |
| 289579 | MAIRELIN HERNANADEZ GUARDIA | ADDRESS ON FILE | | | | | | | |
| 289580 | MAIRENA INC | URB PARAISE HILLS | 1656 CALLE PENASCO | | | SAN JUAN | PR | 00926-3127 | |
| 289581 | MAIRILINE BOSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 707348 | MAIRIM ARVELO MARTINEZ | URB MONTE CLARO | MN-22 PLAZA 29 | | | BAYAMON | PR | 00961 | |
| 289582 | MAIRIM GRISELLE WISCOVICH TORRES | ADDRESS ON FILE | | | | | | | |
| 707349 | MAIRIM H RAMOS PEREZ | SANTA PAULA | A 8 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 289583 | MAIRIM L. MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 289584 | MAIRIM MARTINEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 707350 | MAIRIM MORALES REYES | COND ARCOS EN SUNCHVILLE | 80 CALLE 3 APT 503 | | | GUAYNABO | PR | 00966-1682 | |
| 707351 | MAIRIM NEGRON PEREZ | HC 1 BOX 3931 | | | | UTUADO | PR | 00641 | |
| 289585 | MAIRIM WISCOVICH TORRES | ADDRESS ON FILE | | | | | | | |
| 707352 | MAIRIM Z MONTA¥EZ GARCIA | REPTO SOBRINO | 29 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 707353 | MAIRIMA CHACON PEREZ | RES MARGUS ARBONE | | | | ARECIBO | PR | 00612 | |
| 707354 | MAIRIN MANA IGLESIAS | PO BOX 141325 | | | | ARECIBO | PR | 00614 | |
| 289586 | MAIRIN PACHECO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 289587 | MAIRIN ROBLES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 707355 | MAIRY LIZ HERNANDEZ VARGAS | BRISAS DE CARRAIZO | 5000 BOX 34 | | | SAN JUAN | PR | 00926 | |
| 289588 | MAIRYM HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 707356 | MAIRYM MEDINA SₚNCHEZ | URB BRISAS DE AIBONITO | 54 CALLE TRINITARIA | | | AIBONITO | PR | 00705 | |
| 707357 | MAIRYM RODRIGUEZ VAZQUEZ | COND TURABO CLOSTER | BUZON 89 | | | CAGUAS | PR | 00725 | |
| 707358 | MAIRYM VERA MORALES | URB PUERTO NUEVO | 618 CALLE BALANCES | | | SAN JUAN | PR | 00920 | |
| 289589 | MAISA CARABALLO QUINONES | ADDRESS ON FILE | | | | | | | |
| 289590 | MAISANO SERRANO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 707359 | MAISIE ROBINSON MENDEZ | ADDRESS ON FILE | | | | | | | |
| 289591 | MAISONAVE ACEVEDO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 1258650 | MAISONAVE CABAN, NOELIA | ADDRESS ON FILE | | | | | | | |
| 289593 | MAISONAVE CASTRO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 289594 | MAISONAVE COLON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1944856 | MAISONAVE HERNANDEZ, JUDITH N | ADDRESS ON FILE | | | | | | | |
| 289595 | MAISONAVE LASSALLE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 289596 | MAISONAVE OCASIO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 799907 | MAISONAVE OCASIO, FRANCES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289597 | MAISONAVE PEREZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 289598 | MAISONAVE RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 289599 | MAISONAVE RODRIGUEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 1425423 | MAISONAVE RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 289601 | MAISONAVE ROSA, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 799908 | MAISONAVE ROSA, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 799909 | MAISONAVE ROSA, ENID | ADDRESS ON FILE | | | | | | | |
| 289603 | MAISONAVE RUIZ MD, ZULMA | ADDRESS ON FILE | | | | | | | |
| 289604 | MAISONAVE RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1652984 | Maisonave Ruiz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 289605 | MAISONAVE RUIZ, ZAHYLIS | ADDRESS ON FILE | | | | | | | |
| 289606 | MAISONAVE SANCHEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 289607 | MAISONAVE VEGA, NANCY | ADDRESS ON FILE | | | | | | | |
| 289608 | MAISONAVE, LUIS | ADDRESS ON FILE | | | | | | | |
| 289609 | MAISONAVEROMAN, SORALIS | ADDRESS ON FILE | | | | | | | |
| 289610 | MAISONET ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 289611 | MAISONET ACEVEDO, REBECA | ADDRESS ON FILE | | | | | | | |
| 1422812 | MAISONET ACEVEDO, REBECA L. | ADDRESS ON FILE | | | | | | | |
| 289612 | MAISONET AGOSTO, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 289613 | MAISONET AGUILA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 289614 | MAISONET ALBELO, FELIX J | ADDRESS ON FILE | | | | | | | |
| 799911 | MAISONET ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 289615 | MAISONET ALVAREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 289616 | MAISONET APONTE, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 336690 | MAISONET ARZUAGA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 289617 | MAISONET ARZUAGA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 289618 | MAISONET ATILES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 289619 | MAISONET AVILES, JERIANY | ADDRESS ON FILE | | | | | | | |
| 799912 | MAISONET BADEA, SOL | ADDRESS ON FILE | | | | | | | |
| 799913 | MAISONET BAEZ, HARVEY | ADDRESS ON FILE | | | | | | | |
| 289620 | MAISONET BELLO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 289621 | MAISONET CALVENTE, RAMON E | ADDRESS ON FILE | | | | | | | |
| 289622 | MAISONET CAMPOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 289623 | MAISONET CARABALLO, MERARIS | ADDRESS ON FILE | | | | | | | |
| 289624 | MAISONET CARDONA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 799914 | MAISONET CARDONA, LUZ V | ADDRESS ON FILE | | | | | | | |
| 289625 | MAISONET CASTRO, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289626 | MAISONET CASTRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 289627 | MAISONET CASTRO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1704915 | Maisonet Castro, Milagros I. | ADDRESS ON FILE | | | | | | | |
| 289628 | MAISONET CHICO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 289629 | MAISONET CHICO, JESUS | ADDRESS ON FILE | | | | | | | |
| 799915 | MAISONET CHICO, JESUS | ADDRESS ON FILE | | | | | | | |
| 2161411 | Maisonet Collazo, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 289630 | MAISONET COLON, ARIEL | ADDRESS ON FILE | | | | | | | |
| 289631 | MAISONET COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 289632 | MAISONET COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 289633 | MAISONET COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 289634 | MAISONET CONCEPCION, HECTOR | ADDRESS ON FILE | | | | | | | |
| 664989 | MAISONET CONCEPCION, HECTOR | ADDRESS ON FILE | | | | | | | |
| 289635 | MAISONET CORREA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 289636 | MAISONET CORREA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 289637 | MAISONET CORREA, MARIA | ADDRESS ON FILE | | | | | | | |
| 289638 | MAISONET CORREA, MARIA | ADDRESS ON FILE | | | | | | | |
| 289639 | MAISONET CORTES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 289640 | MAISONET CORTES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1697228 | Maisonet Cortes, Isabel | ADDRESS ON FILE | | | | | | | |
| 289641 | MAISONET CORUJO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 289642 | Maisonet Cosme, Jesus M | ADDRESS ON FILE | | | | | | | |
| 289643 | MAISONET CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 289644 | MAISONET CRUZ, YOMALIEL | ADDRESS ON FILE | | | | | | | |
| 289645 | MAISONET DAVILA, PASCUALA | ADDRESS ON FILE | | | | | | | |
| 289646 | MAISONET DE JESUS, ELIUT | ADDRESS ON FILE | | | | | | | |
| 289647 | MAISONET DE JESUS, ELIUT | ADDRESS ON FILE | | | | | | | |
| 289648 | MAISONET DE JESUS, LUIS J | ADDRESS ON FILE | | | | | | | |
| 289649 | MAISONET DEL LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 289650 | MAISONET DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 289651 | MAISONET DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 289652 | MAISONET DIAZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 289653 | Maisonet Diaz, Trinidad | ADDRESS ON FILE | | | | | | | |
| 856010 | Maisonet Echevarria, Nicolasa | ADDRESS ON FILE | | | | | | | |
| 289655 | MAISONET ECHEVARRIA, NICOLASA | ADDRESS ON FILE | | | | | | | |
| 289656 | MAISONET ESCOBAR, JUANA | ADDRESS ON FILE | | | | | | | |
| 289657 | MAISONET ESCOBAR, MAYTEE O. | ADDRESS ON FILE | | | | | | | |
| 289658 | MAISONET FALU, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 289659 | MAISONET FEBRES, DAGOBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289660 | Maisonet Fernandez, Edgard F. | ADDRESS ON FILE | | | | | | | |
| 289661 | Maisonet Fernandez, Edgard J | ADDRESS ON FILE | | | | | | | |
| 289662 | MAISONET FERRER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 289663 | MAISONET FIGUEROA, AGNES E. | ADDRESS ON FILE | | | | | | | |
| 289664 | MAISONET FIGUEROA, EVELISSE A | ADDRESS ON FILE | | | | | | | |
| 289665 | MAISONET FONTANEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 289666 | MAISONET FUENTES, ELSA | ADDRESS ON FILE | | | | | | | |
| 289667 | MAISONET GALIANO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 799916 | MAISONET GARCIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 289668 | MAISONET GARCIA, JESUS E. | ADDRESS ON FILE | | | | | | | |
| 289669 | Maisonet Garcia, Jesus E. | ADDRESS ON FILE | | | | | | | |
| 289670 | MAISONET GARCIA, KIARA | ADDRESS ON FILE | | | | | | | |
| 799917 | MAISONET GOMEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 289671 | MAISONET GONZALEZ MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 289672 | MAISONET GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 289673 | MAISONET GONZALEZ, HECTOR W | ADDRESS ON FILE | | | | | | | |
| 289674 | MAISONET GONZALEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 289675 | MAISONET GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 289676 | MAISONET GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 289677 | MAISONET GONZALEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 289678 | MAISONET GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 707360 | MAISONET HECTOR L. | 605 CALLE RIO DE JANEIRO | | | | SANTURCE | PR | 00915 | |
| 289679 | Maisonet Hernandez, Angel M. | ADDRESS ON FILE | | | | | | | |
| 289680 | MAISONET JAVIER, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1712535 | Maisonet Javier, Jose R. | ADDRESS ON FILE | | | | | | | |
| 289681 | MAISONET JIMENEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| 1473911 | Maisonet Laureano, Fernando | ADDRESS ON FILE | | | | | | | |
| 289682 | MAISONET LAUREANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1473911 | Maisonet Laureano, Fernando | ADDRESS ON FILE | | | | | | | |
| 1469031 | MAISONET LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 289683 | MAISONET LOPEZ, EDIEL | ADDRESS ON FILE | | | | | | | |
| 289684 | MAISONET LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 289685 | MAISONET LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 289686 | MAISONET LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 289687 | MAISONET LUGO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 289688 | MAISONET LUNA, OLGA | ADDRESS ON FILE | | | | | | | |
| 289689 | MAISONET MAISONET, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 289690 | MAISONET MAISONET, LUIS A | ADDRESS ON FILE | | | | | | | |
| 289691 | MAISONET MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 799919 | MAISONET MARTINEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 289692 | MAISONET MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 289693 | MAISONET MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 289694 | MAISONET MARTINEZ, YANITZA I | ADDRESS ON FILE | | | | | | | |
| 799920 | MAISONET MARTINEZ, YANITZA I | ADDRESS ON FILE | | | | | | | |
| 1939767 | Maisonet Martinez, Yanitza I. | ADDRESS ON FILE | | | | | | | |
| 2035963 | Maisonet Martinez, Yanitza I. | ADDRESS ON FILE | | | | | | | |
| 289695 | MAISONET MARTINEZ, ZELMA I | ADDRESS ON FILE | | | | | | | |
| 1775936 | Maisonet Martinez, Zelma I. | ADDRESS ON FILE | | | | | | | |
| 289696 | Maisonet Medina, Abraham | ADDRESS ON FILE | | | | | | | |
| 289697 | MAISONET MEDINA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 799921 | MAISONET MEDINA, JUDITH N | ADDRESS ON FILE | | | | | | | |
| 799922 | MAISONET MEDINA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 289698 | MAISONET MEDINA, LUCIA F | ADDRESS ON FILE | | | | | | | |
| 289699 | MAISONET MELENDEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 1257197 | MAISONET MELENDEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 799923 | MAISONET MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2135433 | Maisonet Mercado, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 289701 | MAISONET MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 799924 | MAISONET MERCED, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 289702 | MAISONET MOLINA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 289703 | Maisonet Molina, Jimmy | ADDRESS ON FILE | | | | | | | |
| 289704 | MAISONET MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 289705 | MAISONET MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 289706 | MAISONET MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 799925 | MAISONET MORELL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 289707 | MAISONET MORENO, NITZA | ADDRESS ON FILE | | | | | | | |
| 289708 | MAISONET NAVEDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 289709 | MAISONET NEVAREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 289710 | MAISONET NEVAREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 289711 | MAISONET OQUENDO, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 289712 | MAISONET ORTEGA, ASHLY M | ADDRESS ON FILE | | | | | | | |
| 289715 | MAISONET ORTIZ, MIGDALIA | LIC. PEDRO L. BETANCOURT | CALLE 210 JOSÉ OLIVER | COND. NEW CENTER PLAZA | APT. 204 | SAN JUAN | PR | 00918 | |
| 1420279 | MAISONET ORTIZ, MIGDALIA | MIDGALIA MAISONET ORTIZ | PO BOX 2645 | | | JUNCOS | PR | 00777 | |
| 289714 | Maisonet Ortiz, Migdalia | P.O. Box 2645 | Bo Gurabo Abajo Sector Reparto | Loma Alta A-17 Carr. 185 KM 15.8 | | Juncos | PR | 00777 | |
| 1488863 | MAISONET ORTIZ, MIGDALIA | PO BOX 2645 | | | | JUNCOS | PR | 00777 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289716 | MAISONET OTERO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 289717 | MAISONET PADRO, JULIA J | ADDRESS ON FILE | | | | | | | |
| 289718 | MAISONET PAEZ, IVETTE J. | ADDRESS ON FILE | | | | | | | |
| 289719 | MAISONET PAGAN, MARIA JOSEFA | ADDRESS ON FILE | | | | | | | |
| 289720 | MAISONET PARIS, VICMARIE | ADDRESS ON FILE | | | | | | | |
| 1966240 | Maisonet Paris, Vicmarie | ADDRESS ON FILE | | | | | | | |
| 1701830 | Maisonet Perez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 289721 | MAISONET PEREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 289722 | MAISONET PEREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 289723 | MAISONET PEREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 289724 | MAISONET PEREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 289725 | MAISONET PEREZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 799927 | MAISONET PORTALATIN, SUSANA | ADDRESS ON FILE | | | | | | | |
| 289726 | MAISONET QUINTANA, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 289727 | MAISONET RAMOS, EVELYN DEL C | ADDRESS ON FILE | | | | | | | |
| 289728 | MAISONET RAMOS, NELYDA | ADDRESS ON FILE | | | | | | | |
| 289729 | MAISONET RESTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 799928 | MAISONET REYES, LUZ | ADDRESS ON FILE | | | | | | | |
| 289730 | MAISONET REYES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2005726 | Maisonet Reyes, Luz M. | ADDRESS ON FILE | | | | | | | |
| 289731 | MAISONET RIOS, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 799929 | MAISONET RIVAS, DANIEL E | ADDRESS ON FILE | | | | | | | |
| 289732 | MAISONET RIVERA, EUNICE | ADDRESS ON FILE | | | | | | | |
| 289733 | MAISONET RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 1886205 | Maisonet Rivera, Fabian | ADDRESS ON FILE | | | | | | | |
| 289734 | MAISONET RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 289735 | MAISONET RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 289736 | Maisonet Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| 289737 | Maisonet Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| 289738 | MAISONET RIVERA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 289741 | MAISONET RIVERA, NORIEL | ADDRESS ON FILE | | | | | | | |
| 289740 | Maisonet Rivera, Noriel | ADDRESS ON FILE | | | | | | | |
| 289742 | MAISONET RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 799930 | MAISONET RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 289743 | MAISONET RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1749617 | Maisonet Rivera, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 289744 | MAISONET RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 289745 | MAISONET RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 289746 | MAISONET RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 799932 | MAISONET RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 289747 | MAISONET RODRIGUEZ, EDGARD FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 289748 | MAISONET RODRIGUEZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 289749 | MAISONET RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 289750 | MAISONET RODRIGUEZ, HILDA P. | ADDRESS ON FILE | | | | | | | |
| 289751 | MAISONET ROHENA, IRIS | ADDRESS ON FILE | | | | | | | |
| 289752 | MAISONET ROMERO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 289753 | MAISONET ROSA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 289754 | MAISONET ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 289755 | MAISONET ROSADO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 853439 | MAISONET ROSADO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 289756 | MAISONET ROVIRA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 289757 | MAISONET RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 853440 | MAISONET RUIZ, SONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 799933 | MAISONET SANCHES, SIMARA L | ADDRESS ON FILE | | | | | | | |
| 2213831 | Maisonet Sanchez, Miguel | ADDRESS ON FILE | | | | | | | |
| 289759 | MAISONET SOSTRE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 799934 | MAISONET SOSTRE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 289760 | MAISONET SOSTRE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 289761 | MAISONET SOTO, EVELIDA | ADDRESS ON FILE | | | | | | | |
| 289762 | Maisonet Torres, Johnny | ADDRESS ON FILE | | | | | | | |
| 289763 | MAISONET TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2108037 | Maisonet Tosado, Elias | ADDRESS ON FILE | | | | | | | |
| 707361 | MAISONET TRINIDAD JOSE | 121 RES LLORENS TORRES APT 2233 | | | | SANTURCE | PR | 00913 | |
| 707362 | MAISONET TRINIDAD JOSE | PO BOX 40424 | | | | SAN JUAN | PR | 00940 | |
| 289764 | MAISONET TRINIDAD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 289765 | MAISONET TRINIDAD, ROBIN | ADDRESS ON FILE | | | | | | | |
| 289766 | MAISONET VALENTIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 289767 | MAISONET VALENTIN, IRIS V | ADDRESS ON FILE | | | | | | | |
| 289768 | MAISONET VALLE, ROSA | ADDRESS ON FILE | | | | | | | |
| 707363 | MAISONET VAZQUEZ HERNANDEZ | P O BOX 280 | | | | OROCOVIS | PR | 00720 | |
| 289769 | MAISONET VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 799935 | MAISONET VAZQUEZ, VALYMAR | ADDRESS ON FILE | | | | | | | |
| 799936 | MAISONET VEGA, WILMARY | ADDRESS ON FILE | | | | | | | |
| 799937 | MAISONET VELEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 289770 | MAISONET VELEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 1258651 | MAISONET VENTURA, ABNER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289771 | MAISONET VENTURA, JOSE | ADDRESS ON FILE | | | | | | | |
| 289772 | MAISONET VIERA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 289773 | MAISONET VILLANUEVA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 289774 | MAISONET, ALEX | ADDRESS ON FILE | | | | | | | |
| 289775 | MAISONET, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1998253 | Maisonet, Gloria E | ADDRESS ON FILE | | | | | | | |
| 289776 | MAISONET, LUZ | ADDRESS ON FILE | | | | | | | |
| 2233719 | Maisonet, Lydia M | ADDRESS ON FILE | | | | | | | |
| 289777 | MAISONET, MARITZA | ADDRESS ON FILE | | | | | | | |
| 289778 | MAISONETNEVAREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 289779 | MAISONETT GONZALEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| 289780 | Maisonett Marquez, Louis A | ADDRESS ON FILE | | | | | | | |
| 289781 | MAISONETT SOSA, LUZ | ADDRESS ON FILE | | | | | | | |
| 289782 | MAISONTE RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1420280 | MAISONVAVE, DAMARIS MIRANDA | JOSE MANUEL ARIAS SOTO | COND. ESQUIRE 2 CALLE VELA OFIC. 701 | | | SAN JUAN | PR | 00918-3606 | |
| 289783 | MAISSONET FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 289784 | MAISSONET RODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 707364 | MAITA LUCAS MILITARY ACADEMY INC | PO BOX 556 | | | | LAS PIEDRAS | PR | 00971 | |
| 289785 | MAITE A ALCANTARA MANANA | ADDRESS ON FILE | | | | | | | |
| 847059 | MAITE ALBERDI TORRES | VISTAS DEL RIO | 98 CALLE RIO TURABO | | | LAS PIEDRAS | PR | 00771-3569 | |
| 707365 | MAITE ARZUAGA ANDINO | MONTE CLARO | MP 12 PASEO DEL VALLE | | | BAYAMON | PR | 00961 | |
| 289786 | MAITE C COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 289787 | MAITE CACERES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 289788 | MAITE D SANABRIA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 289789 | MAITE ECHEVESTRE PEREZ | ADDRESS ON FILE | | | | | | | |
| 289790 | MAITE FALCON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 289791 | MAITE MARIA CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707366 | MAITE MILLAN CARRASQUILLO | HILL BROTHERS | 439 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 847060 | MAITE ORONOZ RODRIGUEZ | URB TORRIMAR | K-4 ALTO BAMBOO DR | | | GUAYNABO | PR | 00966 | |
| 707367 | MAITE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 847061 | MAITE RODRIGUEZ MARQUEZ | HC 3 BOX 21162 | | | | RIO GRANDE | PR | 00745 | |
| 707368 | MAITE SANTIAGO SAEZ | HC 45 BOX 10229 | | | | CAYEY | PR | 00736 | |
| 289792 | MAITE VAZQUEZ MANAUTOU | ADDRESS ON FILE | | | | | | | |
| 289793 | MAITE Y PADIN LUYANDO | ADDRESS ON FILE | | | | | | | |
| 289794 | MAITEE SOTO CRESPO | ADDRESS ON FILE | | | | | | | |
| 289795 | MAITIN LOPEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 1670317 | Maitio Guwara, Pedro Osvaldo | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289796 | MAITLAND PA PSYCHOLOGY | ATTN MEDICAL RECORDS | 500 N MAITLAND AVE 110 | | | MAITLAND | FL | 32751 | |
| 289797 | MAITTE M LLERANDI CRUZ | ADDRESS ON FILE | | | | | | | |
| 289798 | MAIZ ACEVEDO MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 289799 | MAIZ ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 289800 | MAIZ ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 289801 | MAIZ BORRELI, JOSUE | ADDRESS ON FILE | | | | | | | |
| 289802 | Maiz Borreli, Josue A | ADDRESS ON FILE | | | | | | | |
| 289803 | MAIZ CASELLAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 289804 | MAIZ CASELLAS, PAMELA | ADDRESS ON FILE | | | | | | | |
| 289805 | MAIZ DEDOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 289806 | MAIZ DEDOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 289807 | MAIZ INESTA, JOAN RENEE | ADDRESS ON FILE | | | | | | | |
| 289808 | MAIZ INESTA, SONJA J | ADDRESS ON FILE | | | | | | | |
| 289809 | MAIZ INESTA, SONJA J | ADDRESS ON FILE | | | | | | | |
| 1837641 | Maiz Olivera, Nora M | ADDRESS ON FILE | | | | | | | |
| 289810 | MAIZ PAGAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2067621 | Maiz Pagan, Jose A. | ADDRESS ON FILE | | | | | | | |
| 799939 | MAIZ SANTANA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 289811 | MAIZ SANTANA, MAGALY M | ADDRESS ON FILE | | | | | | | |
| 289812 | MAIZ SANTONI, ZURI | ADDRESS ON FILE | | | | | | | |
| 289813 | MAIZONET DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 289814 | MAIZONET LUCIANO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 331740 | MAIZONET MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 289815 | MAIZONET PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 289816 | MAIZONET RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 289817 | MAJAN ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 289818 | MAJAO AUTO COLLITION | BO MIRAFLORES | BLOQUE 52-15 CALLE 60 | | | BAYAMON | PR | 00956 | |
| 289819 | MAJASER, INC | PO BOX 307 | | | | JUANA DIAZ | PR | 00795-0307 | |
| 289820 | MAJESKI DAVIS, TODD | ADDRESS ON FILE | | | | | | | |
| 707369 | MAJESTIC GRAPHICS COMMUNICATION | PO BOX 721 | | | | BAYAMON | PR | 00960 | |
| 707370 | MAJESTIC INVESTMENTS INC | PMB 423 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 289821 | MAJOC GROUP INC | P O BOX 738 | | | | SABANA SECA | PR | 00952-0738 | |
| 707371 | MARJORIE MALDONADO | RES MANUEL A PEREZ | EDF C 4 RES 51 | | | SAN JUAN | PR | 00923 | |
| 707372 | MARJORIE SANCHEZ CACERES | ADDRESS ON FILE | | | | | | | |
| 707373 | MARJORIE SOTO RAMOS | HC 4 BOX 15021 | | | | SAN SEBASTIAN | PR | 00685 | |
| 707374 | MARJORIE SOTO RAMOS | HC 4 BOX 41496 | | | | SAN SEBASTIAN | PR | 00685 | |
| 289822 | MAJUUL CARRASQUILLO, DORELIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289823 | MAKARIO MEDICAL SOLUTIONS INC | JARD DE PONCE | F12 CALLE A | | | PONCE | PR | 00730-1859 | |
| 707375 | MAKE A WISH FOUNDATION OF PR | 100 GRAN BOULEVAR PASEOS | MSC 476 SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 707376 | MAKITA SERVICES | CALLE GUAYAMA #200 | | | | SAN JUAN | PR | 00917 | |
| 707377 | MAKK SOUND SYSTEM | PO BOX 8004 | | | | PONCE | PR | 00732 | |
| 289824 | MAKOTAF CORP. | HC-01 BOX 5721 | | | | BARRANQUITAS | PR | 00794 | |
| 707378 | MAKRIS LAW FIRM PC | 6800 WEST LOOPSOUTH | SUITE 115 BELLAIRE | | | HOUSTON | TX | 77401 | |
| 289825 | MAKRO IMPORTERS & DISTRIBUTORS | P. O. BOX 195441 | | | | SAN JUAN | PR | 00913-0000 | |
| 289826 | MAKRO IMPORTERS & DISTRIBUTORS INC | PO BOX 13365 | | | | SAN JUAN | PR | 00908-3365 | |
| 289827 | MAKRO IMPORTERS & DISTRIBUTORS INC | PO BOX 195441 | | | | SAN JUAN | PR | 00919-5441 | |
| 847062 | MAKRO IMPORTERS & DISTRIBUTORS, INC. | POX 13365 | | | | SAN JUAN | PR | 00908 | |
| 289828 | MAKRO IMPORTES & DIST INC | GPO BOX 3671 | | | | SAN JUAN | PR | 00936 | |
| 707379 | MAKRO TRADING CO INC | PO BOX 192772 | | | | SAN JUAN | PR | 00919 | |
| 289829 | MAKSI MD, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 289830 | MALAGA PRADO MD, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 289831 | MALAGON MALDONADO, VICTORIA V. | ADDRESS ON FILE | | | | | | | |
| 289832 | MALAGON MELENDEZ, RAMIRO A | ADDRESS ON FILE | | | | | | | |
| 289833 | MALARET AGUIAR, MARIA | ADDRESS ON FILE | | | | | | | |
| 289834 | MALARET BADRENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 123413 | MALARET CARDONA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 799940 | MALARET CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 289835 | MALARET GOMEZ, HIRAM J. | ADDRESS ON FILE | | | | | | | |
| 289836 | MALARET GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 289837 | MALARET MALARET, AMELIA | ADDRESS ON FILE | | | | | | | |
| 289838 | MALARET MALDONADO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 289839 | MALARET MALDONADO, IRALIS | ADDRESS ON FILE | | | | | | | |
| 289840 | MALARET MENDEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 289841 | MALARET MOLINA, DAISY | ADDRESS ON FILE | | | | | | | |
| 289842 | Malaret Molina, Jesus A | ADDRESS ON FILE | | | | | | | |
| 289843 | MALARET MORALES, DENNIS | ADDRESS ON FILE | | | | | | | |
| 289844 | MALARET MORALES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 289845 | MALARET OLAVARRIA, CHARY L | ADDRESS ON FILE | | | | | | | |
| 1655489 | Malaret Olavarria, Chary L. | ADDRESS ON FILE | | | | | | | |
| 289846 | MALARET OLOVARRIA, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1630697 | Malaret Olvarria, Chary L. | ADDRESS ON FILE | | | | | | | |
| 289847 | MALARET OTERO, ELLEN | ADDRESS ON FILE | | | | | | | |
| 289848 | MALARET PADRO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 289849 | MALARET PADRO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 289850 | MALARET POL, GLEN | ADDRESS ON FILE | | | | | | | |
| 289851 | MALARET POL, IVAN | ADDRESS ON FILE | | | | | | | |
| 289852 | MALARET PONCE DE, GERMAN E | ADDRESS ON FILE | | | | | | | |
| 289853 | MALARET SEPULVEDA, JANET M | ADDRESS ON FILE | | | | | | | |
| 289854 | MALARET SERRANO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 289855 | MALARET SERRANO, MERILYN | ADDRESS ON FILE | | | | | | | |
| 289856 | MALARET VELEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 289857 | MALARET VELEZ, RUBEN J | ADDRESS ON FILE | | | | | | | |
| 289858 | MALARET YORDAN, ILIANA | ADDRESS ON FILE | | | | | | | |
| 289859 | MALARET YORDAN, ILIANA S | ADDRESS ON FILE | | | | | | | |
| 1582727 | MALARET, MYRIAM COSTA | ADDRESS ON FILE | | | | | | | |
| 1528500 | Malaret-Gomez, Hiram | ADDRESS ON FILE | | | | | | | |
| 289860 | MALARETPAGAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 289861 | MALASPINA MEDIA WORKS INC | F 12 PASEO DEL PARQUE | | | | GUAYNABO | PR | 00966 | |
| 289862 | MALATRASI APONTE, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 1982833 | MALAUI SANJURJO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 2149497 | Malave ( Hija), Milagros Minier | ADDRESS ON FILE | | | | | | | |
| 289863 | MALAVE ACEVEDO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 799941 | MALAVE ACEVEDO, YANAIRA | ADDRESS ON FILE | | | | | | | |
| 2045353 | Malave Adames , Israel | ADDRESS ON FILE | | | | | | | |
| 1606025 | Malave Adames, Israel | ADDRESS ON FILE | | | | | | | |
| 289864 | MALAVE ADAMES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 289865 | MALAVE ADAMES, JAIME | ADDRESS ON FILE | | | | | | | |
| 289866 | MALAVE AGOSTO, ANNETTE Y | ADDRESS ON FILE | | | | | | | |
| 289867 | MALAVE AGUILO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 799942 | MALAVE ALICEA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 289868 | MALAVE ALVARADO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 289869 | MALAVE ALVARADO, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 799943 | MALAVE ALVARADO, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 2118372 | Malave Alvarado, Lilliam Maria | ADDRESS ON FILE | | | | | | | |
| 2048633 | Malave Alvarado, Lilliam Maria | ADDRESS ON FILE | | | | | | | |
| 289870 | MALAVE ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 289871 | MALAVE ALVINO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 289872 | MALAVE AMIEIRO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 799944 | MALAVE AMIEIRO, NATALIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289873 | MALAVE APONTE, AMARYLLIS | ADDRESS ON FILE | | | | | | | |
| 289874 | MALAVE AQUINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 289875 | MALAVE ARROYO, CLARA I | ADDRESS ON FILE | | | | | | | |
| 289876 | MALAVE ARROYO, JULIO | ADDRESS ON FILE | | | | | | | |
| 289877 | MALAVE ARROYO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 289878 | MALAVE ARROYO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 289880 | MALAVE ARROYO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 289879 | MALAVE ARROYO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 289881 | MALAVE ARZON, CRISTHIAN | ADDRESS ON FILE | | | | | | | |
| 799946 | MALAVE AVILES, ANA D | ADDRESS ON FILE | | | | | | | |
| 289882 | MALAVE AVILES, CLARABELL | ADDRESS ON FILE | | | | | | | |
| 799947 | MALAVE AVILES, CLARABELL | ADDRESS ON FILE | | | | | | | |
| 289883 | MALAVE AVILES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 289884 | MALAVE AVILES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 289885 | MALAVE AVILES, NIDZANDRA | ADDRESS ON FILE | | | | | | | |
| 289886 | MALAVE AVILES, RAMON | ADDRESS ON FILE | | | | | | | |
| 289887 | MALAVE BERIO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 2117449 | Malave Berio, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 2134416 | Malave Berio, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 289888 | MALAVE BERIO, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| 2100870 | Malave Berio, William Edgardo | ADDRESS ON FILE | | | | | | | |
| 289889 | MALAVE BERMUDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 289890 | MALAVE BERMUDEZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| 289891 | MALAVE BERNARDI, LYNET M | ADDRESS ON FILE | | | | | | | |
| 289892 | MALAVE BONET, CARLOS | ADDRESS ON FILE | | | | | | | |
| 289893 | Malave Bonilla, Wilbert | ADDRESS ON FILE | | | | | | | |
| 289894 | MALAVE BONILLA, WILBERT | ADDRESS ON FILE | | | | | | | |
| 289895 | MALAVE BONILLA, WILLIE | ADDRESS ON FILE | | | | | | | |
| 1746808 | Malave Borrero, Barbara | Calle Villa Madrid #7 | | | | Ponce | PR | 00730 | |
| 289896 | MALAVE BORRERO, BARBARA I. | ADDRESS ON FILE | | | | | | | |
| 289897 | MALAVE BOSCIO, LYN M | ADDRESS ON FILE | | | | | | | |
| 289898 | Malave Bracero, Francisco J | ADDRESS ON FILE | | | | | | | |
| 289899 | MALAVE BRACERO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 799948 | MALAVE BRACERO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1534507 | Malave Bracero, Maribel | ADDRESS ON FILE | | | | | | | |
| 1534507 | Malave Bracero, Maribel | ADDRESS ON FILE | | | | | | | |
| 289901 | MALAVE BROT ALMAC FERROCARRIL | 1073 CALLE FERROCARRIL | | | | SAN JUAN | PR | 00925 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847063 | MALAVE BROTHERS, INC DBA ALMACENES FERROCARRIL | CALLE FERROCARRIL 1073 | ESQUINA CALLE DE DIEGO | | | SAN JUAN | PR | 00925 | |
| 289902 | MALAVE CAMACHO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 289903 | MALAVE CANCEL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 289904 | MALAVE CANCEL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 289905 | Malave Cancel, Hector W | ADDRESS ON FILE | | | | | | | |
| 289906 | MALAVE CANCEL, NITZA M. | ADDRESS ON FILE | | | | | | | |
| 289907 | MALAVE CANCEL, WANDA | ADDRESS ON FILE | | | | | | | |
| 2146342 | Malave Caraballo, Julio | ADDRESS ON FILE | | | | | | | |
| 799949 | MALAVE CARABALLO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 1470724 | MALAVE CARDENALES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 289908 | MALAVE CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 289909 | MALAVE CARRERAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 289910 | MALAVE CASILLAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 289911 | MALAVE CASTRO, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 289912 | MALAVE CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 289913 | MALAVE CEPERO, EDGAR R. | ADDRESS ON FILE | | | | | | | |
| 289914 | MALAVE CINTRON, OMAR | ADDRESS ON FILE | | | | | | | |
| 289915 | MALAVE COLON, GERARDO A | ADDRESS ON FILE | | | | | | | |
| 289916 | MALAVE COLON, GERMAN J | ADDRESS ON FILE | | | | | | | |
| 1956050 | Malave Colon, Ibis | ADDRESS ON FILE | | | | | | | |
| 1944097 | Malave Colon, Ibis | ADDRESS ON FILE | | | | | | | |
| 1994954 | Malave Colon, Ibis | ADDRESS ON FILE | | | | | | | |
| 289917 | MALAVE COLON, IBIS R | ADDRESS ON FILE | | | | | | | |
| 289918 | MALAVE COLON, JANIBEL | ADDRESS ON FILE | | | | | | | |
| 289919 | MALAVE COLON, JANIBEL | ADDRESS ON FILE | | | | | | | |
| 289920 | MALAVE COLON, JUAN H | ADDRESS ON FILE | | | | | | | |
| 289921 | MALAVE COLON, LESLIE | ADDRESS ON FILE | | | | | | | |
| 289922 | MALAVE COLON, LESLIE J. | ADDRESS ON FILE | | | | | | | |
| 2041497 | Malave Colon, Lourdes | ADDRESS ON FILE | | | | | | | |
| 289923 | MALAVE COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 289924 | MALAVE COLON, MAELCA L | ADDRESS ON FILE | | | | | | | |
| 289925 | MALAVE COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 289926 | MALAVE COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 799950 | MALAVE COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1954483 | Malave Colon, Maria M. | ADDRESS ON FILE | | | | | | | |
| 289928 | MALAVE COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| 289929 | MALAVE COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 289930 | MALAVE CONCEPCION, CARLOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289931 | MALAVE CONCEPCION, GILBERT | ADDRESS ON FILE | | | | | | | |
| 289932 | Malave Concepcion, Ivette | ADDRESS ON FILE | | | | | | | |
| 289933 | MALAVE CONDE, NAOMI | ADDRESS ON FILE | | | | | | | |
| 2143258 | Malave Cordero, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 289934 | MALAVE CORDOVA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 289936 | MALAVE CORREA, MARTA M | ADDRESS ON FILE | | | | | | | |
| 289937 | MALAVE CORREA, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 799951 | MALAVE CORREA, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 289938 | MALAVE COSME, CARLOS | ADDRESS ON FILE | | | | | | | |
| 289939 | MALAVE COSME, JORGE L | ADDRESS ON FILE | | | | | | | |
| 289940 | MALAVE COSME, LAURA | ADDRESS ON FILE | | | | | | | |
| 289941 | MALAVE COSME, SILVIA | ADDRESS ON FILE | | | | | | | |
| 289942 | MALAVE COSME, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1420281 | MALAVE COTTE, TIRSO | OVIDIO E. ZAYAS PEREZ | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 289943 | MALAVE COTTO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 289944 | Malave Crespo, Bernardina | ADDRESS ON FILE | | | | | | | |
| 289945 | MALAVE CRESPO, GILMARIE | ADDRESS ON FILE | | | | | | | |
| 289946 | MALAVE CRESPO, GILMARIE | ADDRESS ON FILE | | | | | | | |
| 289947 | MALAVE CRESPO, PURA C. | ADDRESS ON FILE | | | | | | | |
| 853441 | MALAVE CRESPO, PURA C. | ADDRESS ON FILE | | | | | | | |
| 1996365 | Malave Crespo, Roberto | ADDRESS ON FILE | | | | | | | |
| 289948 | MALAVE CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 289949 | Malave Cruz, Alexis | ADDRESS ON FILE | | | | | | | |
| 289950 | MALAVE CRUZ, DORA | ADDRESS ON FILE | | | | | | | |
| 289951 | MALAVE CRUZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 289952 | MALAVE CRUZ, ENID D. | ADDRESS ON FILE | | | | | | | |
| 289953 | MALAVE CRUZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 289954 | MALAVE CRUZ, FRANKYN | ADDRESS ON FILE | | | | | | | |
| 289955 | MALAVE CRUZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2105490 | Malave Cruz, Pablo | ADDRESS ON FILE | | | | | | | |
| 2105490 | Malave Cruz, Pablo | ADDRESS ON FILE | | | | | | | |
| 289957 | MALAVE CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 289958 | MALAVE DAVILA, DENISSE I | ADDRESS ON FILE | | | | | | | |
| 289959 | MALAVE DAVILA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 289960 | MALAVE DAVILA, JAFET | ADDRESS ON FILE | | | | | | | |
| 289961 | MALAVE DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 289962 | MALAVE DAVILA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 289963 | MALAVE DE JESUS, IVAN | ADDRESS ON FILE | | | | | | | |
| 289964 | MALAVE DE JESUS, IVAN O | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289965 | MALAVE DE LA TORRE, SOL MARIE | ADDRESS ON FILE | | | | | | | |
| 289966 | MALAVE DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 799952 | MALAVE DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| 799953 | MALAVE DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| 289967 | MALAVE DIAZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 289968 | MALAVE DIAZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 289969 | MALAVE DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 799954 | MALAVE DIAZ, LYDIA J. | ADDRESS ON FILE | | | | | | | |
| 289970 | MALAVE DIAZ, NORBERT | ADDRESS ON FILE | | | | | | | |
| 799955 | MALAVE DIAZ, ZAYCHAYARY | ADDRESS ON FILE | | | | | | | |
| 1914540 | Malave Diez, Jesus R | ADDRESS ON FILE | | | | | | | |
| 289971 | MALAVE DIEZ, JESUS R | ADDRESS ON FILE | | | | | | | |
| 2133497 | Malave Durant, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 289972 | MALAVE ECHEVARRIA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 289973 | MALAVE FELICIANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 289974 | MALAVE FERRER, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 289975 | MALAVE FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | |
| 289976 | MALAVE FIGUEROA, JULIA | ADDRESS ON FILE | | | | | | | |
| 289977 | MALAVE FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 289978 | MALAVE FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 289979 | MALAVE FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | | |
| 289980 | MALAVE FIGUEROA, ORVIN | ADDRESS ON FILE | | | | | | | |
| 799956 | MALAVE FIGUEROA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 289981 | MALAVE FLORES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 289982 | MALAVE FRANCO, ANA | ADDRESS ON FILE | | | | | | | |
| 289983 | MALAVE FRANCO, ARACELI | ADDRESS ON FILE | | | | | | | |
| 799957 | MALAVE GALAGARZA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 289984 | MALAVE GALARZA, JORGE | ADDRESS ON FILE | | | | | | | |
| 799958 | MALAVE GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1944654 | Malave Garcia, Damaris | ADDRESS ON FILE | | | | | | | |
| 1989935 | MALAVE GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 289985 | MALAVE GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 289986 | MALAVE GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 289987 | MALAVE GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 799959 | MALAVE GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 289988 | MALAVE GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 289989 | MALAVE GOMEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 289990 | MALAVE GOMEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 289991 | MALAVE GOMEZ, MARIA A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200367 | MALAVE GONZALEZ , LUIS | ADDRESS ON FILE | | | | | | | |
| 289992 | MALAVE GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 289993 | MALAVE GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 289994 | MALAVE GONZALEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 289995 | MALAVE GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 289996 | Malave Gonzalez, Nilsa | ADDRESS ON FILE | | | | | | | |
| 1420282 | MALAVÉ GONZÁLEZ, PEDRO | JOSÉ ROQUÉ VELÁZQUEZ | CALLE LOÍZA NÚM. 1752 INTERIOR PO BOX 6525 | | | SAN JUAN | PR | 00914-6525 | |
| 289997 | Malave Graterole, Sixto | ADDRESS ON FILE | | | | | | | |
| 1646724 | Malave Grateroles, Sixto | ADDRESS ON FILE | | | | | | | |
| 1646724 | Malave Grateroles, Sixto | ADDRESS ON FILE | | | | | | | |
| 289998 | MALAVE GUZMAN, NEIRY | ADDRESS ON FILE | | | | | | | |
| 289999 | MALAVE GUZMAN, NEIRY | ADDRESS ON FILE | | | | | | | |
| 290000 | MALAVE HERNANDEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 290001 | MALAVE HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 290002 | MALAVE HERNANDEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 799961 | MALAVE HERNANDEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 290004 | MALAVE HERNANDEZ, KARLA F | ADDRESS ON FILE | | | | | | | |
| 799962 | MALAVE HERNANDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1642217 | Malave Hernandez, Omayra | ADDRESS ON FILE | | | | | | | |
| 290005 | MALAVE HERNANDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 290006 | MALAVE HERNANDEZ, SANDRA C. | ADDRESS ON FILE | | | | | | | |
| 290007 | MALAVE HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 1537431 | MALAVE HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 290008 | MALAVE HERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 290009 | MALAVE INFANTE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 799963 | MALAVE INFANTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 290011 | MALAVE INFANTE, VENERANDA | ADDRESS ON FILE | | | | | | | |
| 799964 | MALAVE IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 290012 | MALAVE IRIZARRY, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 290013 | MALAVE IRIZARRY, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 290014 | MALAVE IRIZARRY, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 1856674 | Malave Irizarry, Damian | ADDRESS ON FILE | | | | | | | |
| 290015 | MALAVE JIMENEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 290016 | MALAVE JIMENEZ, YEXSENIA | ADDRESS ON FILE | | | | | | | |
| 290018 | MALAVE LARACUENTE, MARTA | ADDRESS ON FILE | | | | | | | |
| 290019 | Malave Latorre, Hector M | ADDRESS ON FILE | | | | | | | |
| 290020 | MALAVE LATORRE, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290021 | MALAVE LEDESMA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 290022 | MALAVE LEON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 290023 | MALAVE LEON, ANA M | ADDRESS ON FILE | | | | | | | |
| 290024 | MALAVE LEON, ELSIE A. | ADDRESS ON FILE | | | | | | | |
| 1425424 | MALAVE LEON, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 290026 | MALAVE LLAMAS, KARLO JAVIER | ADDRESS ON FILE | | | | | | | |
| 290027 | MALAVE LOPEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 799965 | MALAVE LOPEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 290028 | MALAVE LOPEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 2110242 | Malave Lopez, Felicita | ADDRESS ON FILE | | | | | | | |
| 290029 | MALAVE LOPEZ, ISABEL DEL C | ADDRESS ON FILE | | | | | | | |
| 290030 | MALAVE LOPEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 290031 | Malave Lopez, Jose Roberto | ADDRESS ON FILE | | | | | | | |
| 290032 | MALAVE LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2088894 | Malave Lopez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 290033 | Malave Lopez, Luis R | ADDRESS ON FILE | | | | | | | |
| 290034 | MALAVE LOPEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 2074908 | Malave Lopez, Luz C. | ADDRESS ON FILE | | | | | | | |
| 2021181 | Malave Lopez, Mary A. | ADDRESS ON FILE | | | | | | | |
| 290035 | MALAVE LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 290036 | MALAVE LUGO, CRISTOBALINA | ADDRESS ON FILE | | | | | | | |
| 290037 | MALAVE LUGO, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 290038 | MALAVE LUGO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 290039 | MALAVE MALAVE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 290040 | MALAVE MALAVE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 2152618 | Malave Malave, Ely Sandra | ADDRESS ON FILE | | | | | | | |
| 2152576 | Malave Malave, Ely Sandra | ADDRESS ON FILE | | | | | | | |
| 799966 | MALAVE MALAVE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 290041 | MALAVE MALAVE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 799967 | MALAVE MALAVE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 290042 | MALAVE MALAVE, JUAN | ADDRESS ON FILE | | | | | | | |
| 290043 | MALAVE MALAVE, LUIS | ADDRESS ON FILE | | | | | | | |
| 290044 | Malave Maldonado, Carlos A | ADDRESS ON FILE | | | | | | | |
| 799968 | MALAVE MALDONADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 290045 | MALAVE MALDONADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 290046 | MALAVE MALDONADO, JOTHAM | ADDRESS ON FILE | | | | | | | |
| 290047 | MALAVE MARQUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 290048 | MALAVE MARTELL, DIANA L | ADDRESS ON FILE | | | | | | | |
| 853442 | MALAVE MARTI, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290049 | MALAVE MARTI, WANDA | ADDRESS ON FILE | | | | | | | |
| 290050 | MALAVE MARTINEZ, IVELLISE DEL C. | ADDRESS ON FILE | | | | | | | |
| 290051 | MALAVE MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 290052 | MALAVE MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 290053 | MALAVE MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 290054 | Malave Mas, Wilmarie | ADDRESS ON FILE | | | | | | | |
| 799969 | MALAVE MASS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 290055 | MALAVE MATOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 290056 | MALAVE MATOS, MILTON | ADDRESS ON FILE | | | | | | | |
| 290057 | MALAVE MATOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 290059 | MALAVE MELENDEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 290060 | Malave Melendez, Luis A | ADDRESS ON FILE | | | | | | | |
| 2149227 | Malave Mendoza, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 290061 | MALAVE MENDOZA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 290062 | MALAVE MERCADO, LUCERMINA | ADDRESS ON FILE | | | | | | | |
| 290063 | MALAVE MERCADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2090309 | Malave Mercado, Nerida | ADDRESS ON FILE | | | | | | | |
| 290064 | Malave Mercado, Nerida | ADDRESS ON FILE | | | | | | | |
| 2090309 | Malave Mercado, Nerida | ADDRESS ON FILE | | | | | | | |
| 290065 | MALAVE MERCED, EDWIN | ADDRESS ON FILE | | | | | | | |
| 290066 | MALAVE MERCED, EDWIN | ADDRESS ON FILE | | | | | | | |
| 290067 | MALAVE MERCED, EDWIN C | ADDRESS ON FILE | | | | | | | |
| 290068 | MALAVE MILIAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 290069 | MALAVE MILLER, DANA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 290070 | MALAVE MILLER, FRANCES N | ADDRESS ON FILE | | | | | | | |
| 799970 | MALAVE MILLER, FRANCES N | ADDRESS ON FILE | | | | | | | |
| 290071 | MALAVE MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2049424 | Malave Miranda, Carmen | ADDRESS ON FILE | | | | | | | |
| 290072 | MALAVE MIRANDA, HARRY | ADDRESS ON FILE | | | | | | | |
| 290073 | MALAVE MOJICA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 290074 | MALAVE MOJICA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 290075 | MALAVE MONSERRATE, JOSE | ADDRESS ON FILE | | | | | | | |
| 290076 | Malave Monserrate, Jose L | ADDRESS ON FILE | | | | | | | |
| 290077 | MALAVE MONTALVO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 290078 | MALAVE MONTILLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 290079 | MALAVE MONTILLA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 290080 | MALAVE MORALES, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 799972 | MALAVE MORALES, GENESIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290081 | MALAVE MORALES, MARLENY | ADDRESS ON FILE | | | | | | | |
| 290082 | MALAVE MORALES, MARLENY | ADDRESS ON FILE | | | | | | | |
| 290083 | MALAVE MORALES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 290084 | MALAVE MORALES, NELIDA L | ADDRESS ON FILE | | | | | | | |
| 290085 | MALAVE MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 290086 | MALAVE MORELL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2090835 | Malave Morell, Maria L. | ADDRESS ON FILE | | | | | | | |
| 290088 | MALAVE MORENO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 290089 | MALAVE MORFA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2071783 | Malave Munell, Maria L | ADDRESS ON FILE | | | | | | | |
| 290090 | MALAVE MUNIZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 290091 | Malave Muniz, Pablo | ADDRESS ON FILE | | | | | | | |
| 290092 | MALAVE MUNOZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 290093 | MALAVE MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 290095 | MALAVE MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 290094 | MALAVE MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 290096 | MALAVE NADAL, GLENDA E | ADDRESS ON FILE | | | | | | | |
| 290097 | MALAVE NADAL, GLENDA E | ADDRESS ON FILE | | | | | | | |
| 799973 | MALAVE NEGRON, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 290098 | Malave Negron, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| 290099 | MALAVE NIEVES, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 290100 | MALAVE NUNEZ, ANTOANNETTE M | ADDRESS ON FILE | | | | | | | |
| 290101 | MALAVE NUNEZ, JENNY M. | ADDRESS ON FILE | | | | | | | |
| 853443 | MALAVÉ NÚÑEZ, JENNY M. | ADDRESS ON FILE | | | | | | | |
| 290102 | MALAVE OLMEDA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 290103 | MALAVE ORENGO PSYD, JOSE D | ADDRESS ON FILE | | | | | | | |
| 290104 | MALAVE ORENGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2085190 | MALAVE ORENGO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 290105 | MALAVE ORTEGA, JULIO | ADDRESS ON FILE | | | | | | | |
| 707380 | MALAVE ORTIZ IBRAHIM | CAMINO REAL NUM. 19 | | | | CAGUAS | PR | 00725 | |
| 799974 | MALAVE ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 290106 | MALAVE ORTIZ, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 290107 | MALAVE ORTIZ, ASTRITH | ADDRESS ON FILE | | | | | | | |
| 290108 | MALAVE ORTIZ, ASTRITH | ADDRESS ON FILE | | | | | | | |
| 290109 | MALAVE ORTIZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 290110 | MALAVE ORTIZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 290111 | MALAVE ORTIZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 290112 | MALAVE ORTIZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 290113 | MALAVE ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290114 | MALAVE ORTIZ, JANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 799975 | MALAVE ORTIZ, JEYMY | ADDRESS ON FILE | | | | | | | |
| 290115 | Malave Ortiz, Maria A | ADDRESS ON FILE | | | | | | | |
| 799976 | MALAVE ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 290116 | MALAVE ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 290117 | MALAVE ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 290118 | MALAVE ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 290119 | MALAVE ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 290120 | Malave Ortiz, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 290122 | MALAVE ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 290123 | MALAVE ORTIZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 290124 | MALAVE ORTIZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 290125 | MALAVE ORTIZ, WILDA N | ADDRESS ON FILE | | | | | | | |
| 290126 | MALAVE OTERO, DYHALMA E | ADDRESS ON FILE | | | | | | | |
| 290127 | MALAVE OTERO, RUTH | ADDRESS ON FILE | | | | | | | |
| 290128 | MALAVE PADILLA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 290129 | MALAVE PADUA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 290130 | MALAVE PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 290131 | MALAVE PAGAN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 290132 | MALAVE PALLENS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 290133 | MALAVE PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 799978 | MALAVE PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 290134 | MALAVE PEREZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 290135 | MALAVE PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 290136 | MALAVE PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 290137 | MALAVE PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 290138 | MALAVE PEREZ, VICTOR G | ADDRESS ON FILE | | | | | | | |
| 290139 | MALAVE PEREZ, XIOMARIS | ADDRESS ON FILE | | | | | | | |
| 290140 | MALAVE PORTALATIN, JORGE | ADDRESS ON FILE | | | | | | | |
| 290141 | MALAVE POUPART, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 290142 | MALAVE QIUNONES, JEAN C. | ADDRESS ON FILE | | | | | | | |
| 290143 | MALAVE QUILES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 799979 | MALAVE QUILES, MABEL | ADDRESS ON FILE | | | | | | | |
| 290145 | MALAVE QUINONES, ENID C. | ADDRESS ON FILE | | | | | | | |
| 290146 | MALAVE QUINONES, JEAN | ADDRESS ON FILE | | | | | | | |
| 290147 | MALAVE RAMOS, AILLETE I | ADDRESS ON FILE | | | | | | | |
| 290148 | MALAVE RAMOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 290150 | MALAVE RAMOS, HEIDIE | ADDRESS ON FILE | | | | | | | |
| 799980 | MALAVE RAMOS, HEIDIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1594936 | Malave Ramos, Heidie | ADDRESS ON FILE | | | | | | | |
| 2216441 | MALAVE RAMOS, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 2207986 | Malave Ramos, Isidro | ADDRESS ON FILE | | | | | | | |
| 799981 | MALAVE RAMOS, JENNY | ADDRESS ON FILE | | | | | | | |
| 290151 | MALAVE RAMOS, JENNY | ADDRESS ON FILE | | | | | | | |
| 290152 | MALAVE RAMOS, KAREN | ADDRESS ON FILE | | | | | | | |
| 290153 | MALAVE RAMOS, KEN ROBERT | ADDRESS ON FILE | | | | | | | |
| 290154 | MALAVE RAMOS, LAURISELL | ADDRESS ON FILE | | | | | | | |
| 799982 | MALAVE RAMOS, LAURISELL | ADDRESS ON FILE | | | | | | | |
| 290155 | MALAVE RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 290157 | MALAVE RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2124283 | Malave Ramos, Rafael | ADDRESS ON FILE | | | | | | | |
| 290156 | Malave Ramos, Rafael | ADDRESS ON FILE | | | | | | | |
| 290158 | MALAVE RAMOS, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| 1717952 | Malave Ramos, Rafael O. | ADDRESS ON FILE | | | | | | | |
| 290159 | MALAVE RAMOS, STEWART | ADDRESS ON FILE | | | | | | | |
| 290160 | MALAVE RANERO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 290161 | MALAVE REXACH, JOSE | ADDRESS ON FILE | | | | | | | |
| 290162 | MALAVE REYES, GLYNIS | ADDRESS ON FILE | | | | | | | |
| 290163 | MALAVE REYES, GLYNIS M | ADDRESS ON FILE | | | | | | | |
| 290164 | MALAVE REYES, HECTOR G | ADDRESS ON FILE | | | | | | | |
| 799984 | MALAVE RIOS, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 1651393 | Malave Rivera, Angel | JESUS R MORALES CORDERO | RUA #7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO BOX 363085 | SAN JUAN | PR | 00936-3085 | |
| 2133084 | Malave Rivera, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 290166 | MALAVE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 799985 | MALAVE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 290167 | Malave Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| 290168 | MALAVE RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1935342 | Malave Rivera, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 290169 | MALAVE RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 290170 | MALAVE RIVERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 290171 | MALAVE RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 290172 | MALAVE RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 290173 | MALAVE RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 290174 | MALAVE RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 853444 | MALAVE RIVERA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 290175 | MALAVE RIVERA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 290176 | Malave Rivera, Jose A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290177 | MALAVE RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1993572 | Malave Rivera, Jose L. | ADDRESS ON FILE | | | | | | | |
| 290178 | MALAVE RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 290180 | MALAVE RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 290181 | MALAVE RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 290182 | MALAVE RIVERA, MILAGROS D | ADDRESS ON FILE | | | | | | | |
| 290183 | Malave Rivera, Modesto | ADDRESS ON FILE | | | | | | | |
| 290184 | MALAVE RIVERA, MODESTO | ADDRESS ON FILE | | | | | | | |
| 2176135 | MALAVE RIVERA, OTTO | PO BOX 1662 | | | | COAMO | PR | 00769 | |
| 290185 | Malave Rivera, Samuel | ADDRESS ON FILE | | | | | | | |
| 290186 | MALAVE RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 290187 | MALAVE RIVERA, SOUHAIL | ADDRESS ON FILE | | | | | | | |
| 290188 | MALAVE RIVERA, TERESITA A. | ADDRESS ON FILE | | | | | | | |
| 290189 | MALAVE RIVERA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 799986 | MALAVE RODRIGUEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 1851626 | Malavé Rodriguez, Ada M. | ADDRESS ON FILE | | | | | | | |
| 290191 | Malave Rodriguez, Adelaida | ADDRESS ON FILE | | | | | | | |
| 290192 | MALAVE RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 290193 | MALAVE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 290194 | MALAVE RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 290195 | MALAVE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 627942 | MALAVE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 290196 | MALAVE RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 290197 | MALAVE RODRIGUEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 1999542 | Malave Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 799987 | MALAVE RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 799988 | MALAVE RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1999542 | Malave Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 2038495 | Malave Rodriguez, Eladia | ADDRESS ON FILE | | | | | | | |
| 290200 | MALAVE RODRIGUEZ, ERMELINDO | ADDRESS ON FILE | | | | | | | |
| 290199 | Malave Rodriguez, Ermelindo | ADDRESS ON FILE | | | | | | | |
| 799989 | MALAVE RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 2149979 | Malave Rodriguez, Esther | ADDRESS ON FILE | | | | | | | |
| 2198898 | MALAVE RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1986604 | Malave Rodriguez, Esther | ADDRESS ON FILE | | | | | | | |
| 2133408 | Malave Rodriguez, Francisco | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1861886 | MALAVE RODRIGUEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 1861886 | MALAVE RODRIGUEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 290202 | MALAVE RODRIGUEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290203 | MALAVE RODRIGUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 290204 | MALAVE RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 290205 | MALAVE RODRIGUEZ, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 290206 | Malave Rodriguez, Hector | ADDRESS ON FILE | | | | | | | |
| 290207 | MALAVE RODRIGUEZ, HECTOR RAFAEL | ADDRESS ON FILE | | | | | | | |
| 290208 | MALAVE RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 290209 | MALAVE RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 290210 | MALAVE RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 290211 | MALAVE RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 290212 | MALAVE RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 290213 | MALAVE RODRIGUEZ, ODALIZ | ADDRESS ON FILE | | | | | | | |
| 290214 | MALAVE RODRIGUEZ, OLGA IRIS | ADDRESS ON FILE | | | | | | | |
| 290215 | MALAVE RODRIGUEZ, RAFAEL ALBERTO | ADDRESS ON FILE | | | | | | | |
| 290216 | MALAVE ROJAS, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 290217 | MALAVE ROLON MD, VICTOR B | ADDRESS ON FILE | | | | | | | |
| 799992 | MALAVE ROLON, ANNA C | ADDRESS ON FILE | | | | | | | |
| 290218 | MALAVE ROLON, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 290219 | MALAVE ROLON, SANDALEE | ADDRESS ON FILE | | | | | | | |
| 290220 | MALAVE ROMAN, ANA M | ADDRESS ON FILE | | | | | | | |
| 290221 | MALAVE ROMAN, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 290222 | MALAVE ROMAN, MARIELY | ADDRESS ON FILE | | | | | | | |
| 290223 | MALAVE ROQUE, HILDA D | ADDRESS ON FILE | | | | | | | |
| 799993 | MALAVE ROQUE, HILDA D | ADDRESS ON FILE | | | | | | | |
| 290224 | MALAVE ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 290225 | MALAVE ROSA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 290226 | MALAVE ROSA, YANCY | ADDRESS ON FILE | | | | | | | |
| 290227 | MALAVE ROSA, YANCY L | ADDRESS ON FILE | | | | | | | |
| 290229 | MALAVE ROSADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 290230 | MALAVE ROSADO, GRISEL DE L. | ADDRESS ON FILE | | | | | | | |
| 290231 | Malave Rosario, Elisa | ADDRESS ON FILE | | | | | | | |
| 290232 | MALAVE ROSARIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 290233 | MALAVE ROSARIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2091712 | Malave Ruiz, Ana H. | ADDRESS ON FILE | | | | | | | |
| 290234 | MALAVE RUIZ, ANA H. | ADDRESS ON FILE | | | | | | | |
| 290235 | MALAVE RUIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 290236 | MALAVE RUIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 290058 | MALAVE SAMOT, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290237 | MALAVE SANABRIA, AMAURY | ADDRESS ON FILE | | | | | | | |
| 290238 | MALAVE SANABRIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 290239 | MALAVE SANABRIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 290240 | MALAVE SANCHEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 2102574 | Malave Sanchez, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 1784728 | Malave Sanchez, Mirsa | ADDRESS ON FILE | | | | | | | |
| 290241 | MALAVE SANCHEZ, MIRZA | ADDRESS ON FILE | | | | | | | |
| 799996 | MALAVE SANCHEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 290242 | MALAVE SANCHEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 799997 | MALAVE SANCHEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 290243 | MALAVE SANCHEZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| 290244 | MALAVE SANJURJO, ADELA | ADDRESS ON FILE | | | | | | | |
| 1998754 | Malave Sanjurjo, Cecilia | ADDRESS ON FILE | | | | | | | |
| 1887043 | MALAVE SANJURJO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 290245 | MALAVE SANJURJO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 290246 | MALAVE SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 290247 | MALAVE SANTIAGO, DANNY J | ADDRESS ON FILE | | | | | | | |
| 290248 | Malave Santiago, Ediberto | ADDRESS ON FILE | | | | | | | |
| 290249 | MALAVE SANTIAGO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 290251 | MALAVE SANTIAGO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 290250 | MALAVE SANTIAGO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 290252 | MALAVE SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 290253 | MALAVE SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 290254 | MALAVE SANTIAGO, JOSSUE | ADDRESS ON FILE | | | | | | | |
| 290255 | MALAVE SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 290256 | MALAVE SANTIAGO, LOYDA A | ADDRESS ON FILE | | | | | | | |
| 1868272 | Malave Santiago, Loyda A. | ADDRESS ON FILE | | | | | | | |
| 290257 | MALAVE SANTIAGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 800001 | MALAVE SANTIAGO, MAGALY L | ADDRESS ON FILE | | | | | | | |
| 290258 | MALAVE SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 290259 | MALAVE SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 290260 | MALAVE SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 290261 | MALAVE SANTIAGO, RENE | ADDRESS ON FILE | | | | | | | |
| 290262 | MALAVE SANTIAGO, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 2032609 | MALAVE SANTIAGO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 290263 | MALAVE SANTIAGO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 290264 | MALAVE SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 290265 | MALAVE SANTIAGO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 290266 | MALAVE SANTIAGO, YAMIL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290267 | MALAVE SANTOS, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 290268 | MALAVE SANTOS, JOANNE | ADDRESS ON FILE | | | | | | | |
| 1540344 | Malave Santos, Joanne | ADDRESS ON FILE | | | | | | | |
| 1540344 | Malave Santos, Joanne | ADDRESS ON FILE | | | | | | | |
| 290269 | MALAVE SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 290270 | MALAVE SCHOOL BUS INC. | P O BOX 2997 | | | | GUAYNABO | PR | 00970 | |
| 290271 | MALAVE SCHOOL BUS INC. | P.O. BOX 4306 | | | | BAYAMON | PR | 00958 | |
| 290272 | MALAVE SEDA, CANDIDA R. | ADDRESS ON FILE | | | | | | | |
| 290273 | MALAVE SEDA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 290274 | MALAVE SEDA, LAURA | ADDRESS ON FILE | | | | | | | |
| 290275 | MALAVE SEGARRA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 290276 | Malave Serrano, Angel L | ADDRESS ON FILE | | | | | | | |
| 290277 | MALAVE SERRANO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 290278 | MALAVE SERRANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 290279 | MALAVE SERRANO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 290280 | MALAVE SIMOUNET, JORGE E | ADDRESS ON FILE | | | | | | | |
| 800002 | MALAVE SIMOUNET, SALLY | ADDRESS ON FILE | | | | | | | |
| 290281 | MALAVE SIMOUNET, SALLY L | ADDRESS ON FILE | | | | | | | |
| 290282 | Malave Sonera, Jose L. | ADDRESS ON FILE | | | | | | | |
| 290283 | MALAVE SONERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 290284 | Malave Sonera, Karen L. | ADDRESS ON FILE | | | | | | | |
| 290285 | MALAVE SOSA, NAILEEN | ADDRESS ON FILE | | | | | | | |
| 290286 | MALAVE SOSA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 290287 | Malave Soto, Gustavo | ADDRESS ON FILE | | | | | | | |
| 290288 | Malave Soto, Jesus M | ADDRESS ON FILE | | | | | | | |
| 290289 | MALAVE SOTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 290290 | MALAVE SOTO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 290291 | MALAVE SOTO, XIOMARA A | ADDRESS ON FILE | | | | | | | |
| 290292 | Malave Tirado, Laureano | ADDRESS ON FILE | | | | | | | |
| 290293 | MALAVE TIRADO, MARA | ADDRESS ON FILE | | | | | | | |
| 800003 | MALAVE TIRADO, NYDIA F | ADDRESS ON FILE | | | | | | | |
| 290294 | MALAVE TIRADO, NYDIANA | ADDRESS ON FILE | | | | | | | |
| 290295 | MALAVE TORO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1938871 | Malave Toro, Myriam | ADDRESS ON FILE | | | | | | | |
| 800004 | MALAVE TORO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 800005 | MALAVE TORO, NANCY | ADDRESS ON FILE | | | | | | | |
| 800006 | MALAVE TORO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 800007 | MALAVE TORRES, ALMA | ADDRESS ON FILE | | | | | | | |
| 290297 | MALAVE TORRES, ALMA N | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800008 | MALAVE TORRES, ALMA N | ADDRESS ON FILE | | | | | | | |
| 290298 | MALAVE TORRES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 290299 | MALAVE TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 290300 | MALAVE TORRES, NANCY I | ADDRESS ON FILE | | | | | | | |
| 1258652 | MALAVE TORRES, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 290301 | MALAVE TORRES, TATIANA | ADDRESS ON FILE | | | | | | | |
| 847064 | MALAVE TOURS | 750 PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 707381 | MALAVE TOURS | PO BOX 29470 | | | | SAN JUAN | PR | 00929 | |
| 290302 | Malave Troche, Angel Alexis | ADDRESS ON FILE | | | | | | | |
| 1565955 | MALAVE TROCHE, ANGEL ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1565955 | MALAVE TROCHE, ANGEL ALEXIS | ADDRESS ON FILE | | | | | | | |
| 290303 | MALAVE TROCHE, FRANCES A. | ADDRESS ON FILE | | | | | | | |
| 290304 | MALAVE VALENTIN, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 290305 | MALAVE VALENTIN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 290306 | MALAVE VALLE, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 853445 | MALAVE VALLE, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 1530953 | Malave Valle, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 290307 | MALAVE VALLE, REINALDO | ADDRESS ON FILE | | | | | | | |
| 290308 | MALAVE VALLE, REINALDO | ADDRESS ON FILE | | | | | | | |
| 2149434 | Malave Vargas, Edwin | ADDRESS ON FILE | | | | | | | |
| 290309 | MALAVE VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 290310 | MALAVE VARGAS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 290311 | MALAVE VARGAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1771891 | Malave Vargas, Jose L. | ADDRESS ON FILE | | | | | | | |
| 290312 | MALAVE VARGAS, SOLBEE | ADDRESS ON FILE | | | | | | | |
| 800009 | MALAVE VAZQUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 290313 | MALAVE VAZQUEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 800010 | MALAVE VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 290314 | Malave Vazquez, Pablo J. | ADDRESS ON FILE | | | | | | | |
| 800011 | MALAVE VEGA, IRIS | ADDRESS ON FILE | | | | | | | |
| 290315 | MALAVE VEGA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 290316 | Malave Vega, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 290317 | MALAVE VEGA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 290318 | MALAVE VELAZQUEZ, NELLYBEL | ADDRESS ON FILE | | | | | | | |
| 1763453 | Malave Velazquez, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 290320 | Malave Velez, Angel F | ADDRESS ON FILE | | | | | | | |
| 290321 | Malave Velez, Angel M. | ADDRESS ON FILE | | | | | | | |
| 26427 | Malave Velez, Angel M. | ADDRESS ON FILE | | | | | | | |
| 290322 | MALAVE VELEZ, GLORIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290323 | MALAVE VELEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 290325 | MALAVE VELEZ, JULIA I | ADDRESS ON FILE | | | | | | | |
| 290326 | MALAVE VELEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 290327 | MALAVE VELEZ, MARIA DE LOU | ADDRESS ON FILE | | | | | | | |
| 800012 | MALAVE VELEZ, MARIAM Y | ADDRESS ON FILE | | | | | | | |
| 290328 | MALAVE VELEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 290329 | Malave Velez, Rolando J | ADDRESS ON FILE | | | | | | | |
| 290330 | MALAVE VELEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 290331 | MALAVE VENTURA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 290332 | MALAVE VILLALBA, NORMA LYZ | ADDRESS ON FILE | | | | | | | |
| 290333 | Malave Vizcaya, Edmy | ADDRESS ON FILE | | | | | | | |
| 290334 | Malave Vizcaya, Erick A | ADDRESS ON FILE | | | | | | | |
| 2056522 | MALAVE ZAYAS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 800013 | MALAVE ZAYAS, BELINDA | ADDRESS ON FILE | | | | | | | |
| 1683299 | Malave Zayas, Belinda | ADDRESS ON FILE | | | | | | | |
| 290336 | MALAVE ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 290337 | MALAVE ZAYAS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 290338 | MALAVE ZAYAS, NOEL | ADDRESS ON FILE | | | | | | | |
| 2232149 | Malave Zayas, Raul | ADDRESS ON FILE | | | | | | | |
| 1600321 | Malave, Angel F | ADDRESS ON FILE | | | | | | | |
| 290339 | MALAVE, DWIN | ADDRESS ON FILE | | | | | | | |
| 1766885 | Malave, Edgardo | ADDRESS ON FILE | | | | | | | |
| 1533892 | Malave, Gladys | ADDRESS ON FILE | | | | | | | |
| 290340 | MALAVE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 290341 | MALAVE, LAUREANO | ADDRESS ON FILE | | | | | | | |
| 290342 | MALAVE, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 290343 | MALAVE, LUZ | ADDRESS ON FILE | | | | | | | |
| 290344 | MALAVE, MARIA G | ADDRESS ON FILE | | | | | | | |
| 290345 | MALAVE, SIXTO | ADDRESS ON FILE | | | | | | | |
| 1563160 | Malave, Yalice Santiago | ADDRESS ON FILE | | | | | | | |
| 800014 | MALAVET DE LEON, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 290346 | MALAVET GUZMAN, FRANCISCO JR | ADDRESS ON FILE | | | | | | | |
| 290347 | MALAVET HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 290348 | MALAVET HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 290349 | MALAVET NAPOLEON, ROSA | ADDRESS ON FILE | | | | | | | |
| 290350 | Malavet Nunez, Jose M | ADDRESS ON FILE | | | | | | | |
| 290351 | Malavet Nunez, Juan A | ADDRESS ON FILE | | | | | | | |
| 290352 | Malavet Octtaviani, Luis G | ADDRESS ON FILE | | | | | | | |
| 290353 | Malavet Octtaviani, Luis G | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290354 | Malavet Octtaviani, Luis G. | ADDRESS ON FILE | | | | | | | |
| 290355 | MALAVET PANTOJA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 290356 | MALAVET PANTOJAS, JULIA T. | ADDRESS ON FILE | | | | | | | |
| 290357 | MALAVET ROBLES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 290358 | MALAVET SANTIAGO, CARELY E | ADDRESS ON FILE | | | | | | | |
| 1614752 | Malavet Santiago, Carely E. | ADDRESS ON FILE | | | | | | | |
| 290359 | MALAVET SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 290324 | MALAVET SANTIAGO, EMILY | ADDRESS ON FILE | | | | | | | |
| 800015 | MALAVET SANTIAGO, MARLA | ADDRESS ON FILE | | | | | | | |
| 290360 | MALAVEZ ACEVEDO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 290361 | MALAVEZ FIGUEROA, AYLEEN | ADDRESS ON FILE | | | | | | | |
| 290362 | Malavez Figueroa, Ayleen | ADDRESS ON FILE | | | | | | | |
| 290363 | MALAVEZ PUENTE, CORALIS | ADDRESS ON FILE | | | | | | | |
| 290364 | MALAVEZ ROCA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 707383 | MALAYO MUFFLERS & RADIATORS | HC 71 BOX 2031 | | | | NARANJITO | PR | 00719 | |
| 707382 | MALAYO MUFFLERS & RADIATORS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 290365 | MALBERT CANDELARIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 707384 | MALCELINO MALDONADO MALDONADO | COND SAGRADO CORAZON APT303 | 505 C SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 707385 | MALCELINO MALDONADO MALDONADO | URB FOREST HILLS | C19 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 1428526 | Malchesky, Victor | ADDRESS ON FILE | | | | | | | |
| 290366 | MALCO MILLAN MEJIAS | ADDRESS ON FILE | | | | | | | |
| 707386 | MALCOLM WALTERS ONEILL | PO BOX 8087 | | | | SAN JUAN | PR | 00910 | |
| 707387 | MALCOM NEGRON JACKSON | URB GUARICO C-2 CALLE B | | | | VEGA BAJA | PR | 00693 | |
| 707388 | MALCOM NIEVES SURO | URB JARDINES DE COUNTRY CLUB | C 22 CALLE 126 | | | CAROLINA | PR | 00987 | |
| 290367 | MALCU, CORP. | AVE. GONZALEZ CLEMENTE #445 | BO. GUANAJIBO | SUITE 102 | | MAYAGUEZ | PR | 00680 | |
| 290368 | MALCU, CORP. | PMB 351 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 290369 | MALCUN DIAZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 290370 | MALCUN VALENCIA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 290371 | MALCUN VALENCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 707389 | MALDA I OLMO MATIAS | HC 3 BOX 22009 | | | | ARECIBO | PR | 00612 | |
| 290372 | MALDALENA MALDONADO ADORNO | ADDRESS ON FILE | | | | | | | |
| 1891498 | Maldanado Maldanado, Ileana Ivelisse | ADDRESS ON FILE | | | | | | | |
| 1891498 | Maldanado Maldanado, Ileana Ivelisse | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2103913 | MALDANADO NAZARIO, MARTA E | ADDRESS ON FILE | | | | | | | |
| 2200680 | Maldanado Perez, Edwin | ADDRESS ON FILE | | | | | | | |
| 290373 | MALDANADO RAMOS, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 1538617 | Maldanado Velez, Julia | HC 05 Box 27452 | | | | Utuado | PR | 00641 | |
| 1900187 | Maldinaldi Bernard, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2036509 | MALDNADO ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 290374 | MALDONA BATISTA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 290375 | MALDONAD PACHECO, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 1821792 | Maldonad Pagan, Leyda | ADDRESS ON FILE | | | | | | | |
| 1599862 | Maldonada Garcia, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 1850434 | Maldonado (Alfreda), Freddy Cedeno | ADDRESS ON FILE | | | | | | | |
| 290376 | MALDONADO ., JASMIN D | ADDRESS ON FILE | | | | | | | |
| 290377 | MALDONADO ., ROSALYN | ADDRESS ON FILE | | | | | | | |
| 290378 | MALDONADO ABREU, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 290379 | MALDONADO ABREU, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 290380 | MALDONADO ABREU, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 290381 | MALDONADO ABREU, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 1812471 | MALDONADO ACEVEDO , FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 290382 | MALDONADO ACEVEDO MD, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 290383 | MALDONADO ACEVEDO, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 290384 | MALDONADO ACEVEDO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 853446 | MALDONADO ACEVEDO, BARBARA L. | ADDRESS ON FILE | | | | | | | |
| 290385 | Maldonado Acevedo, Cristina | ADDRESS ON FILE | | | | | | | |
| 290386 | MALDONADO ACEVEDO, FRANCES V | ADDRESS ON FILE | | | | | | | |
| 290387 | MALDONADO ACEVEDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 290388 | MALDONADO ACEVEDO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 290389 | MALDONADO ACEVEDO, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 290390 | MALDONADO ACEVEDO, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 290391 | MALDONADO ACEVEDO, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290392 | MALDONADO ACEVEDO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 290393 | MALDONADO ACEVEDO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 290394 | MALDONADO ACEVEDO, SCHARON | ADDRESS ON FILE | | | | | | | |
| 853447 | MALDONADO ACEVEDO, SCHARON G. | ADDRESS ON FILE | | | | | | | |
| 290395 | MALDONADO ACEVEDO, WANDA N | ADDRESS ON FILE | | | | | | | |
| 800016 | MALDONADO ACEVEDO, WANDA N | ADDRESS ON FILE | | | | | | | |
| 290396 | MALDONADO ACEVEDO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 290397 | MALDONADO ACEVEDO, ZAIDA J | ADDRESS ON FILE | | | | | | | |
| 290398 | MALDONADO ACOSTA, ALBA | ADDRESS ON FILE | | | | | | | |
| 290399 | Maldonado Acosta, Alexander | ADDRESS ON FILE | | | | | | | |
| 290400 | MALDONADO ACOSTA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 290401 | MALDONADO ACOSTA, FERDINANDO | ADDRESS ON FILE | | | | | | | |
| 290402 | MALDONADO ACOSTA, JANITZA | ADDRESS ON FILE | | | | | | | |
| 290404 | MALDONADO ACOSTA, MARINO | ADDRESS ON FILE | | | | | | | |
| 290403 | MALDONADO ACOSTA, MARINO | ADDRESS ON FILE | | | | | | | |
| 290405 | MALDONADO ADAMES MD, FERDINAN | ADDRESS ON FILE | | | | | | | |
| 290406 | MALDONADO ADORNO, JUAN | ADDRESS ON FILE | | | | | | | |
| 290407 | MALDONADO ADORNO, MARLYM | ADDRESS ON FILE | | | | | | | |
| 1705833 | Maldonado Afanador , Ivelisse M. | ADDRESS ON FILE | | | | | | | |
| 290408 | MALDONADO AFANADOR, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| 290409 | MALDONADO AFANADOR, KARINA | ADDRESS ON FILE | | | | | | | |
| 1710744 | Maldonado Agosto , Nelta L. | ADDRESS ON FILE | | | | | | | |
| 290410 | MALDONADO AGOSTO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 290411 | MALDONADO AGOSTO, CHESSICA | ADDRESS ON FILE | | | | | | | |
| 290412 | MALDONADO AGOSTO, DORCA | ADDRESS ON FILE | | | | | | | |
| 290413 | MALDONADO AGOSTO, LAURA M. | ADDRESS ON FILE | | | | | | | |
| 290414 | MALDONADO AGOSTO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 290415 | MALDONADO AGOSTO, NELSA L | ADDRESS ON FILE | | | | | | | |
| 290416 | MALDONADO AGOSTO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 290417 | MALDONADO AGRON, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 290418 | MALDONADO AGUILAR, ANA | ADDRESS ON FILE | | | | | | | |
| 290420 | MALDONADO AGUILAR, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 290421 | MALDONADO AGUIRRE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 290422 | Maldonado Alancastro, Annalouet | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290423 | MALDONADO ALBALADEJO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 1650861 | Maldonado Albaladejo, Francisca | ADDRESS ON FILE | | | | | | | |
| 290424 | MALDONADO ALBALADEJO, JULIO | ADDRESS ON FILE | | | | | | | |
| 800017 | MALDONADO ALBALADEJO, ROSA | ADDRESS ON FILE | | | | | | | |
| 290425 | MALDONADO ALBALADEJO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 290426 | MALDONADO ALBINO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 290427 | MALDONADO ALBINO, EVELYN L. | ADDRESS ON FILE | | | | | | | |
| 290428 | MALDONADO ALBINO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 290429 | MALDONADO ALBINO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 290430 | MALDONADO ALBINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 800018 | MALDONADO ALBINO, ROSA | ADDRESS ON FILE | | | | | | | |
| 290431 | MALDONADO ALCAZAR, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 290432 | MALDONADO ALCAZAR, LOIDA | ADDRESS ON FILE | | | | | | | |
| 800019 | MALDONADO ALCAZAR, NOEMI | ADDRESS ON FILE | | | | | | | |
| 290433 | MALDONADO ALCOVER, LETIXIA | ADDRESS ON FILE | | | | | | | |
| 290434 | MALDONADO ALCOVER, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 296147 | MALDONADO ALCOVER, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 290435 | MALDONADO ALFONSO, ZORALY | ADDRESS ON FILE | | | | | | | |
| 290436 | MALDONADO ALFONZO, ZORALY | ADDRESS ON FILE | | | | | | | |
| 1862706 | Maldonado Alfreda, Freddy Cedeno | ADDRESS ON FILE | | | | | | | |
| 800020 | MALDONADO ALICEA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 290437 | MALDONADO ALICEA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 1420283 | MALDONADO ALICEA, DAVID | DAVID LUIS TORRES VELEZ | PO BOX 32258 | | | PONCE | PR | 00732 | |
| 290439 | MALDONADO ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 290440 | Maldonado Alicea, Jose A | ADDRESS ON FILE | | | | | | | |
| 290441 | MALDONADO ALICEA, JUAN | ADDRESS ON FILE | | | | | | | |
| 800021 | MALDONADO ALICEA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 290442 | MALDONADO ALICEA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 764658 | MALDONADO ALICEA, WANDA | ADDRESS ON FILE | | | | | | | |
| 800022 | MALDONADO ALICEA, WANDA | ADDRESS ON FILE | | | | | | | |
| 290443 | MALDONADO ALICEA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 800023 | MALDONADO ALICEA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 290444 | MALDONADO ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 290445 | MALDONADO ALMODOVAR, ERICA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290446 | MALDONADO ALMODOVAR, EVELYN | ADDRESS ON FILE | | | | | | | |
| 800024 | MALDONADO ALMODOVAR, LYDIA | ADDRESS ON FILE | | | | | | | |
| 290447 | MALDONADO ALMODOVAR, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 290448 | MALDONADO ALMODOVAR, YEIDY | ADDRESS ON FILE | | | | | | | |
| 707390 | MALDONADO ALUMINIUM | P O BOX 851 | | | | JUANA DIAZ | PR | 00795 | |
| 800025 | MALDONADO ALVARADO, ANA | ADDRESS ON FILE | | | | | | | |
| 290449 | MALDONADO ALVARADO, ANA | ADDRESS ON FILE | | | | | | | |
| 290450 | MALDONADO ALVARADO, ANA I | ADDRESS ON FILE | | | | | | | |
| 2144904 | Maldonado Alvarado, Benjamin | ADDRESS ON FILE | | | | | | | |
| 800026 | MALDONADO ALVARADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 290451 | MALDONADO ALVARADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 290452 | MALDONADO ALVARADO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 290453 | MALDONADO ALVARADO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 290454 | MALDONADO ALVARADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 290456 | MALDONADO ALVARADO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 290457 | MALDONADO ALVARADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 290458 | MALDONADO ALVARADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2144539 | Maldonado Alvarado, Miguel A | ADDRESS ON FILE | | | | | | | |
| 290459 | MALDONADO ALVARADO, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| 290460 | MALDONADO ALVAREZ, CESAR E | ADDRESS ON FILE | | | | | | | |
| 290461 | MALDONADO ALVAREZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 290462 | MALDONADO ALVAREZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 290463 | MALDONADO ALVAREZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 290464 | MALDONADO ALVAREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 800028 | MALDONADO ALVAREZ, JAMES J | ADDRESS ON FILE | | | | | | | |
| 290465 | MALDONADO ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 290467 | MALDONADO ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 290468 | MALDONADO ALVAREZ, MARITZA | HC 01 BOX 3413 | | | | UTUADO | PR | 00641 | |
| 1420284 | MALDONADO ALVAREZ, MARITZA | JOSÉ FRANCISCO CARTAYA MORALES | PO BOX 361883 | | | SAN JUAN | PR | 00936-1883 | |
| 290469 | Maldonado Alvarez, Milagros | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290470 | MALDONADO ALVAREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 290471 | MALDONADO ALVAREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 290472 | MALDONADO ALVAREZ, WESLEY | ADDRESS ON FILE | | | | | | | |
| 290473 | MALDONADO ALVAREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 290474 | MALDONADO ALVIRA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 290475 | MALDONADO ALVIRA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 290476 | MALDONADO AMEZQUITA, NOEL | ADDRESS ON FILE | | | | | | | |
| 290477 | MALDONADO ANDINO, DALITZA E | ADDRESS ON FILE | | | | | | | |
| 290478 | MALDONADO ANDINO, JULIA | ADDRESS ON FILE | | | | | | | |
| 290479 | MALDONADO ANDINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 290480 | MALDONADO ANDREU, JOSE A | ADDRESS ON FILE | | | | | | | |
| 800029 | MALDONADO ANDUJAR, ABEL | ADDRESS ON FILE | | | | | | | |
| 800030 | MALDONADO ANDUJAR, NELSON | ADDRESS ON FILE | | | | | | | |
| 290481 | MALDONADO ANDUJAR, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 290482 | MALDONADO APONTE, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 290483 | MALDONADO APONTE, BERNARDITA L | ADDRESS ON FILE | | | | | | | |
| 1791293 | MALDONADO APONTE, BERNARDITA L. | ADDRESS ON FILE | | | | | | | |
| 290484 | MALDONADO APONTE, CARIMAR | ADDRESS ON FILE | | | | | | | |
| 290485 | MALDONADO APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 290486 | MALDONADO APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 290488 | MALDONADO APONTE, FRANCIE | ADDRESS ON FILE | | | | | | | |
| 1797112 | Maldonado Aponte, Francie M | ADDRESS ON FILE | | | | | | | |
| 290489 | Maldonado Aponte, Hector Javier | ADDRESS ON FILE | | | | | | | |
| 290490 | Maldonado Aponte, Jaime | ADDRESS ON FILE | | | | | | | |
| 290491 | Maldonado Aponte, Jose A | ADDRESS ON FILE | | | | | | | |
| 290492 | MALDONADO APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 290493 | Maldonado Aponte, Juan A. | ADDRESS ON FILE | | | | | | | |
| 800031 | MALDONADO APONTE, JUANITA | ADDRESS ON FILE | | | | | | | |
| 290495 | MALDONADO APONTE, KEIDY I | ADDRESS ON FILE | | | | | | | |
| 290496 | MALDONADO APONTE, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 2055238 | Maldonado Aponte, Maria I. | ADDRESS ON FILE | | | | | | | |
| 2019753 | MALDONADO APONTE, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 290498 | MALDONADO APONTE, SHANNA LEE | ADDRESS ON FILE | | | | | | | |
| 290499 | MALDONADO APONTE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1551571 | Maldonado Arce, Ana and Maribel | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290500 | MALDONADO ARCE, IRAM | ADDRESS ON FILE | | | | | | | |
| 800032 | MALDONADO ARCE, IRAM | ADDRESS ON FILE | | | | | | | |
| 290501 | MALDONADO AROCHO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 290502 | MALDONADO AROCHO, JISABEL | ADDRESS ON FILE | | | | | | | |
| 290503 | MALDONADO AROCHO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 290504 | MALDONADO AROCHO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 290505 | Maldonado Arocho, Tomas A. | ADDRESS ON FILE | | | | | | | |
| 290506 | MALDONADO ARRIGOITIA, RIXIE | ADDRESS ON FILE | | | | | | | |
| 290507 | MALDONADO ARRIGOITIA, RIXIE | ADDRESS ON FILE | | | | | | | |
| 290508 | MALDONADO ARRIGOITIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1785590 | Maldonado Arroyo , Julio | ADDRESS ON FILE | | | | | | | |
| 290509 | MALDONADO ARROYO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 290510 | MALDONADO ARROYO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 290511 | MALDONADO ARROYO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 290512 | MALDONADO ARROYO, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 290513 | MALDONADO ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 290514 | MALDONADO ARROYO, JOHN | ADDRESS ON FILE | | | | | | | |
| 290515 | MALDONADO ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 290516 | MALDONADO ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 290518 | MALDONADO ARROYO, JULIO | ADDRESS ON FILE | | | | | | | |
| 290519 | MALDONADO ARROYO, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 290520 | MALDONADO ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 290466 | MALDONADO ARROYO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 290521 | MALDONADO ARROYO, VIRMARY | ADDRESS ON FILE | | | | | | | |
| 290522 | MALDONADO ARZUAGA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 290523 | MALDONADO AUSUA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 290524 | MALDONADO AUTO PARTS INC | URB ALHAMBRA | D 94 AVE LOS MILLONES | | | BAYAMON | PR | 00957 | |
| 847065 | MALDONADO AUTO REPAIR | HC 2 BOX 6126 | | | | LUQUILLO | PR | 00773 | |
| 290525 | MALDONADO AVELLANET, MORGAN | ADDRESS ON FILE | | | | | | | |
| 290526 | MALDONADO AVILES MD, IDALYS | ADDRESS ON FILE | | | | | | | |
| 290527 | MALDONADO AVILES, DAMILANYS | ADDRESS ON FILE | | | | | | | |
| 290528 | MALDONADO AVILES, EDGAR R | ADDRESS ON FILE | | | | | | | |
| 290529 | MALDONADO AVILES, KEYSHA M. | ADDRESS ON FILE | | | | | | | |
| 290530 | Maldonado Aviles, Ruben | ADDRESS ON FILE | | | | | | | |
| 290531 | MALDONADO AVILES, WANDA | ADDRESS ON FILE | | | | | | | |
| 800033 | MALDONADO AYALA, ADA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290532 | MALDONADO AYALA, ADA B | ADDRESS ON FILE | | | | | | | |
| 290533 | MALDONADO AYALA, ALEJO | ADDRESS ON FILE | | | | | | | |
| 290534 | Maldonado Ayala, Edgardo E | ADDRESS ON FILE | | | | | | | |
| 1867294 | MALDONADO AYALA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 290536 | MALDONADO AYALA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 290535 | MALDONADO AYALA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1852430 | MALDONADO AYALA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 290538 | MALDONADO AYALA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1970914 | Maldonado Ayala, Heyda L. | ADDRESS ON FILE | | | | | | | |
| 290540 | MALDONADO AYALA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 290541 | MALDONADO AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 290542 | MALDONADO AYALA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 290543 | MALDONADO AYALA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 1931698 | Maldonado Ayala, Milagros | ADDRESS ON FILE | | | | | | | |
| 290544 | MALDONADO AYALA, NILDA | ADDRESS ON FILE | | | | | | | |
| 290545 | MALDONADO AYALA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 290546 | MALDONADO AYALA, SHARLEEN | ADDRESS ON FILE | | | | | | | |
| 290547 | MALDONADO AYALA, SONIA | ADDRESS ON FILE | | | | | | | |
| 290548 | MALDONADO AYALA, TAMMY | ADDRESS ON FILE | | | | | | | |
| 290549 | MALDONADO BAEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 290550 | MALDONADO BAEZ, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 290551 | MALDONADO BAEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 290552 | MALDONADO BANUCHI, ELSA | ADDRESS ON FILE | | | | | | | |
| 290553 | Maldonado Barbosa, Jesus M | ADDRESS ON FILE | | | | | | | |
| 290554 | MALDONADO BARCENAS, ILEANA E. | ADDRESS ON FILE | | | | | | | |
| 290555 | MALDONADO BARCENAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 290556 | MALDONADO BARNES, RACHEL | ADDRESS ON FILE | | | | | | | |
| 290557 | MALDONADO BARRETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 290558 | MALDONADO BARRETO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 290559 | MALDONADO BARRETO, NANCY | ADDRESS ON FILE | | | | | | | |
| 290560 | MALDONADO BARRIGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 290561 | MALDONADO BARRIOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1257198 | MALDONADO BASCO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 290562 | Maldonado Basco, Roberto | ADDRESS ON FILE | | | | | | | |
| 290563 | MALDONADO BATISTA, RAMON | ADDRESS ON FILE | | | | | | | |
| 800037 | MALDONADO BATISTA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 290564 | MALDONADO BATISTAS, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 290565 | MALDONADO BEAUCHAMP, DOEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800038 | MALDONADO BECERRIL, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 290566 | MALDONADO BECERRIL, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 290568 | MALDONADO BELEN, ALMA | ADDRESS ON FILE | | | | | | | |
| 1618487 | Maldonado Belen, Nydia | ADDRESS ON FILE | | | | | | | |
| 1618487 | Maldonado Belen, Nydia | ADDRESS ON FILE | | | | | | | |
| 290570 | MALDONADO BELLO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 290571 | MALDONADO BELLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 290573 | MALDONADO BELLO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 290574 | MALDONADO BELLO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 290575 | MALDONADO BELTRAN, INES M | ADDRESS ON FILE | | | | | | | |
| 290576 | MALDONADO BELTRAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 847391 | MALDONADO BELTRAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 290577 | MALDONADO BELTRAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 290578 | MALDONADO BENABE, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 290579 | MALDONADO BENGOCHEA, FELIX | ADDRESS ON FILE | | | | | | | |
| 290580 | MALDONADO BERDECIA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 290581 | MALDONADO BERGOLLO, CELIA I | ADDRESS ON FILE | | | | | | | |
| 290582 | MALDONADO BERLEY, ELVIS L | ADDRESS ON FILE | | | | | | | |
| 290583 | MALDONADO BERLY, MILVA | ADDRESS ON FILE | | | | | | | |
| 290584 | MALDONADO BERLY, RAMON | ADDRESS ON FILE | | | | | | | |
| 290585 | MALDONADO BERMUDEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 2069381 | Maldonado Bermudez, Blanca R. | ADDRESS ON FILE | | | | | | | |
| 290587 | MALDONADO BERMUDEZ, NAYDA J | ADDRESS ON FILE | | | | | | | |
| 290588 | MALDONADO BERMUDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 290589 | MALDONADO BERNARD, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 290572 | Maldonado Bernard, Elvis | ADDRESS ON FILE | | | | | | | |
| 290590 | MALDONADO BERNARD, JOSE | ADDRESS ON FILE | | | | | | | |
| 290591 | MALDONADO BERRIOS, ANA C | ADDRESS ON FILE | | | | | | | |
| 290592 | MALDONADO BERRIOS, ANA YELITZA | ADDRESS ON FILE | | | | | | | |
| 290593 | MALDONADO BERRIOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 290594 | Maldonado Berrios, Carmelo | ADDRESS ON FILE | | | | | | | |
| 290595 | MALDONADO BERRIOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 290596 | MALDONADO BERRIOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 2215408 | Maldonado Berrios, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 1866130 | Maldonado Berrios, Carmen Ada | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290597 | MALDONADO BERRIOS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 290598 | MALDONADO BERRIOS, JANETTE | ADDRESS ON FILE | | | | | | | |
| 1736878 | Maldonado Berrios, Jannette | ADDRESS ON FILE | | | | | | | |
| 290599 | MALDONADO BERRIOS, JOSE G | ADDRESS ON FILE | | | | | | | |
| 2208407 | Maldonado Berrios, Jose G. | ADDRESS ON FILE | | | | | | | |
| 800039 | MALDONADO BERRIOS, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 292343 | MALDONADO BERRIOS, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 290600 | MALDONADO BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 290601 | MALDONADO BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 290602 | MALDONADO BERRIOS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 290603 | MALDONADO BERRIOS, VILMA H | ADDRESS ON FILE | | | | | | | |
| 2096185 | Maldonado Berrios, Vilma H. | ADDRESS ON FILE | | | | | | | |
| 290604 | MALDONADO BERRIOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 800040 | MALDONADO BERRIOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 290605 | MALDONADO BERRIOS, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 290606 | MALDONADO BESTARD, JORGE | ADDRESS ON FILE | | | | | | | |
| 290607 | MALDONADO BETANCOURT, JOSE | ADDRESS ON FILE | | | | | | | |
| 290608 | MALDONADO BETANCOURT, SHEARLYANN | ADDRESS ON FILE | | | | | | | |
| 290609 | MALDONADO BIGIO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 290610 | MALDONADO BLANCO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1742569 | Maldonado Blanco, Alfredo | ADDRESS ON FILE | | | | | | | |
| 290611 | MALDONADO BLANCO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1660210 | Maldonado Blanco, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1689543 | Maldonado Blanco, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1660210 | Maldonado Blanco, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1683631 | Maldonado Blanco, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 290612 | MALDONADO BLANCO, EDGARDO | PO BOX 873 | | | | SANTA ISABEL | PR | 00757 | |
| 1422435 | MALDONADO BLANCO, EDGARDO | RAFAEL ZAYAS COLÓN | 1488 MARGINAL PASEO FAGOT SUITE 1 | BOULEVAR MIGUEL A. POU | | PONCE | PR | 00716 | |
| 1720478 | Maldonado Blanco, Edgardo S. | ADDRESS ON FILE | | | | | | | |
| 1258653 | MALDONADO BLANCO, LESBIA | ADDRESS ON FILE | | | | | | | |
| 290614 | MALDONADO BLANCO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 800041 | MALDONADO BLANCO, NILSA | ADDRESS ON FILE | | | | | | | |
| 290615 | MALDONADO BOCCHECCIAMPY, BIENV | ADDRESS ON FILE | | | | | | | |
| 290616 | MALDONADO BON, WANDELYN | ADDRESS ON FILE | | | | | | | |
| 1420285 | MALDONADO BONES, JOSE R. | ANDRÉS DÍAZ NIEVES | PO BOX 6013 | | | BAYAMÓN | PR | 00960-5013 | |
| 290617 | MALDONADO BONETA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290618 | MALDONADO BONILLA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 32938 | MALDONADO BONILLA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 290620 | MALDONADO BONILLA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 800042 | MALDONADO BONILLA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 290621 | MALDONADO BORDALLO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 290622 | MALDONADO BORGES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 290623 | MALDONADO BORGES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 2143532 | Maldonado Borrero, Felipe | ADDRESS ON FILE | | | | | | | |
| 290624 | MALDONADO BOSQUES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 2078746 | MALDONADO BOU, SANDRA R | ADDRESS ON FILE | | | | | | | |
| 290625 | MALDONADO BOU, SANDRA R | ADDRESS ON FILE | | | | | | | |
| 2076286 | Maldonado Bou, Sandra R. | ADDRESS ON FILE | | | | | | | |
| 2084325 | Maldonado Bou, Sandra R. | ADDRESS ON FILE | | | | | | | |
| 290626 | MALDONADO BOU, SANTIAGO R | ADDRESS ON FILE | | | | | | | |
| 290627 | MALDONADO BOUSQUESTS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 2075305 | Maldonado Bov, Sandra R. | ADDRESS ON FILE | | | | | | | |
| 290628 | MALDONADO BOYA MARIA, DEL C | ADDRESS ON FILE | | | | | | | |
| 800044 | MALDONADO BRACHE, GLORIA | ADDRESS ON FILE | | | | | | | |
| 290630 | MALDONADO BRACHE, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 290631 | MALDONADO BRAVO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 290632 | MALDONADO BRAVO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 290633 | MALDONADO BREBAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 847066 | MALDONADO BRIGNONI MINERVA A | URB EXT LAS LOMAS | 29 FERNANDO GOMEZ ACOSTA | | | SAN JUAN | PR | 00921 | |
| 290634 | MALDONADO BRIGNONI, MAYRA DE L | ADDRESS ON FILE | | | | | | | |
| 290635 | MALDONADO BRIGNONI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 290636 | MALDONADO BRIGNONI, MINERVA A. | ADDRESS ON FILE | | | | | | | |
| 290637 | MALDONADO BROWN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 290638 | MALDONADO BROWN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 290639 | MALDONADO BRUGUERAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 290640 | MALDONADO BRUGUERAS, CARLOS L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290641 | MALDONADO BRUNO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 290642 | MALDONADO BRUNO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 290643 | MALDONADO BUITRAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 290644 | MALDONADO BULA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 290645 | MALDONADO BURDETTE, ENID | ADDRESS ON FILE | | | | | | | |
| 290646 | MALDONADO BURDETTE, ERIC | ADDRESS ON FILE | | | | | | | |
| 800045 | MALDONADO BURGOS, CARELYN M | ADDRESS ON FILE | | | | | | | |
| 800046 | MALDONADO BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 290647 | MALDONADO BURGOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 800047 | MALDONADO BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 290649 | MALDONADO BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 290650 | MALDONADO BURGOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 290651 | MALDONADO BURGOS, DOEL | ADDRESS ON FILE | | | | | | | |
| 290652 | MALDONADO BURGOS, EDISON | ADDRESS ON FILE | | | | | | | |
| 290653 | MALDONADO BURGOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 290655 | MALDONADO BURGOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 800048 | MALDONADO BURGOS, KAISHLA M | ADDRESS ON FILE | | | | | | | |
| 290656 | MALDONADO BURGOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 290657 | MALDONADO BURGOS, LIZ Y | ADDRESS ON FILE | | | | | | | |
| 290658 | MALDONADO BURGOS, LORAINA M | ADDRESS ON FILE | | | | | | | |
| 290659 | MALDONADO BURGOS, ODALIS | ADDRESS ON FILE | | | | | | | |
| 2119678 | Maldonado Burgos, Olga I | ADDRESS ON FILE | | | | | | | |
| 1986299 | Maldonado Burgos, Olgo I. | ADDRESS ON FILE | | | | | | | |
| 290660 | MALDONADO BURGOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 290661 | MALDONADO BURGOS, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 290662 | MALDONADO BURGOS, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 290663 | Maldonado Burgos, William | ADDRESS ON FILE | | | | | | | |
| 290664 | MALDONADO BUS | HC 03 BOX 213339 | BO. ESPERANZA | | | ARECIBO | PR | 00612 | |
| 707391 | MALDONADO BUS LINE | BO ESPERANZA | HC 3 BOX 21339 | | | ARECIBO | PR | 00612 | |
| 290665 | MALDONADO BUS LINE INC | HC 3 BOX 21339 | | | | ARECIBO | PR | 00612 | |
| 290666 | MALDONADO BUS LINE, INC. | HC 03 BOX 21339 | | | | ARECIBO | PR | 00612 | |
| 290667 | MALDONADO BUSIGO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 290668 | MALDONADO CABALLERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 290669 | MALDONADO CABALLERO, CRUZ | ADDRESS ON FILE | | | | | | | |
| 290670 | MALDONADO CABALLERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290671 | MALDONADO CABALLERO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 290672 | MALDONADO CABAN, CELINES | ADDRESS ON FILE | | | | | | | |
| 800049 | MALDONADO CABAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 290673 | MALDONADO CABRERA LLC | PO BOX 9023787 | | | | SAN JUAN | PR | 00902-3787 | |
| 800050 | MALDONADO CABRERA, ANA | ADDRESS ON FILE | | | | | | | |
| 290674 | MALDONADO CABRERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 290675 | MALDONADO CABRERA, KIMBERLY G | ADDRESS ON FILE | | | | | | | |
| 800051 | MALDONADO CABRERA, KIMBERLY G | ADDRESS ON FILE | | | | | | | |
| 290676 | MALDONADO CABRERA, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 290678 | MALDONADO CABRERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 290677 | MALDONADO CABRERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 290679 | MALDONADO CABRERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 290680 | MALDONADO CABRERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 290681 | MALDONADO CACERES, JOSE | ADDRESS ON FILE | | | | | | | |
| 290682 | MALDONADO CAEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 290683 | MALDONADO CALDERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 290684 | MALDONADO CALDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1627590 | Maldonado Caldero, Jose D. | ADDRESS ON FILE | | | | | | | |
| 1627590 | Maldonado Caldero, Jose D. | ADDRESS ON FILE | | | | | | | |
| 290685 | MALDONADO CALDERON, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 290686 | MALDONADO CALDERON, DIOMARA | ADDRESS ON FILE | | | | | | | |
| 800052 | MALDONADO CALDERON, DIOMARA | ADDRESS ON FILE | | | | | | | |
| 290687 | Maldonado Calderon, Jose A | ADDRESS ON FILE | | | | | | | |
| 2153951 | Maldonado Calderon, Luis A. | ADDRESS ON FILE | | | | | | | |
| 800053 | MALDONADO CALIMANO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 800054 | MALDONADO CALIMANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 800055 | MALDONADO CALIMANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 290688 | MALDONADO CALLOWEY, MILDRED | ADDRESS ON FILE | | | | | | | |
| 290689 | Maldonado Camacho, Alex J | ADDRESS ON FILE | | | | | | | |
| 290690 | MALDONADO CAMACHO, DAGMAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1938249 | Maldonado Camacho, Hector | ADDRESS ON FILE | | | | | | | |
| 290691 | MALDONADO CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 290692 | MALDONADO CAMACHO, ISAMIL | ADDRESS ON FILE | | | | | | | |
| 290693 | MALDONADO CAMACHO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 290695 | MALDONADO CAMACHO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 290697 | MALDONADO CAMACHO, ROSA MA. | ADDRESS ON FILE | | | | | | | |
| 290698 | MALDONADO CAMERON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 290699 | MALDONADO CANALES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 1991653 | Maldonado Canales, Melissa | ADDRESS ON FILE | | | | | | | |
| 290700 | MALDONADO CANCEL, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 290701 | MALDONADO CANCEL, EVA C | ADDRESS ON FILE | | | | | | | |
| 1423035 | MALDONADO CANCEL, GILBERT | RAFAEL MARCHANED PAONESSA | PONCE DE LEON NUM. 623 | BANCO COOPETATIVO OFIC. 502-B | | HATO REY | PR | 00918 | |
| 290702 | MALDONADO CANCEL, JORGE | ADDRESS ON FILE | | | | | | | |
| 290703 | MALDONADO CANCEL, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 853448 | MALDONADO CANCEL, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 290704 | MALDONADO CANDELARIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 2082203 | Maldonado Candelaria, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 2082203 | Maldonado Candelaria, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 800056 | MALDONADO CANDELARIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 290706 | MALDONADO CANDELARIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 800057 | MALDONADO CANDELARIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 290707 | MALDONADO CANDELARIA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 1916823 | Maldonado Candelaria, Roberto | ADDRESS ON FILE | | | | | | | |
| 290708 | MALDONADO CANDELARIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 290709 | MALDONADO CANDELARIA, SARA | ADDRESS ON FILE | | | | | | | |
| 800058 | MALDONADO CANDELARIA, SARA | ADDRESS ON FILE | | | | | | | |
| 1500863 | Maldonado Candelario, Carmen Gloria | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1855555 | MALDONADO CANDELARIO, MARCELO | ADDRESS ON FILE | | | | | | | |
| 1824523 | Maldonado Candelario, Marcelo | ADDRESS ON FILE | | | | | | | |
| 1970373 | Maldonado Candelario, Marcelo | ADDRESS ON FILE | | | | | | | |
| 290711 | MALDONADO CANDELARIO, MARCELO | ADDRESS ON FILE | | | | | | | |
| 290710 | MALDONADO CANDELARIO, MARCELO | ADDRESS ON FILE | | | | | | | |
| 800059 | MALDONADO CANINI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 290712 | MALDONADO CANTRES, CIARA | ADDRESS ON FILE | | | | | | | |
| 290713 | MALDONADO CANUELAS, NILDA | ADDRESS ON FILE | | | | | | | |
| 290696 | MALDONADO CAQUIAS, WILBERT | ADDRESS ON FILE | | | | | | | |
| 290714 | MALDONADO CARABALLO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 290715 | MALDONADO CARABALLO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 290716 | MALDONADO CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 290717 | MALDONADO CARABALLO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 290718 | MALDONADO CARATTINI, ADELIRIS | ADDRESS ON FILE | | | | | | | |
| 290719 | MALDONADO CARDONA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1650426 | Maldonado Cardona, Myriam | ADDRESS ON FILE | | | | | | | |
| 1611101 | Maldonado Cardona, Myrna | ADDRESS ON FILE | | | | | | | |
| 1532416 | Maldonado Cardona, Myrna | ADDRESS ON FILE | | | | | | | |
| 290720 | MALDONADO CARDONA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1793605 | MALDONADO CARRASCO , LARISSA | ADDRESS ON FILE | | | | | | | |
| 290721 | MALDONADO CARRASCO, LARISSA | ADDRESS ON FILE | | | | | | | |
| 290722 | MALDONADO CARRERAS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 290723 | MALDONADO CARRION, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 290724 | MALDONADO CARRION, ISABEL | ADDRESS ON FILE | | | | | | | |
| 290725 | MALDONADO CARRION, JUAN | ADDRESS ON FILE | | | | | | | |
| 800060 | MALDONADO CARRION, LOURDES | ADDRESS ON FILE | | | | | | | |
| 290726 | MALDONADO CARRION, LOURDES R | ADDRESS ON FILE | | | | | | | |
| 2039358 | Maldonado Carrion, Lourdes R. | ADDRESS ON FILE | | | | | | | |
| 1997990 | MALDONADO CARRION, LOURDES R. | ADDRESS ON FILE | | | | | | | |
| 290727 | MALDONADO CARRION, NORA | ADDRESS ON FILE | | | | | | | |
| 290728 | MALDONADO CARRION, NORA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1930271 | Maldonado Carrion, Nora J. | ADDRESS ON FILE | | | | | | | |
| 2034439 | Maldonado Carrion, Pedro | ADDRESS ON FILE | | | | | | | |
| 290729 | MALDONADO CARRION, PEDRO | ADDRESS ON FILE | | | | | | | |
| 290730 | MALDONADO CARTAGENA, EDDA | ADDRESS ON FILE | | | | | | | |
| 290731 | MALDONADO CARTAGENA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 800061 | MALDONADO CARTAGENA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 290733 | MALDONADO CARTAGENA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 2003465 | Maldonado Cartagena, Jorge | ADDRESS ON FILE | | | | | | | |
| 290734 | MALDONADO CARTAGENA, JORGE | ADDRESS ON FILE | | | | | | | |
| 2023870 | Maldonado Cartagena, Sandra | ADDRESS ON FILE | | | | | | | |
| 290735 | MALDONADO CARTAGENA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 290736 | MALDONADO CASILLAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 290737 | MALDONADO CASILLAS, SHARON | ADDRESS ON FILE | | | | | | | |
| 290738 | MALDONADO CASTELLAR, MARIA L | ADDRESS ON FILE | | | | | | | |
| 290739 | MALDONADO CASTELLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 290740 | MALDONADO CASTRELLO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 1806056 | Maldonado Castro , Elizabeth | ADDRESS ON FILE | | | | | | | |
| 290741 | MALDONADO CASTRO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 290742 | Maldonado Castro, Andres | ADDRESS ON FILE | | | | | | | |
| 800062 | MALDONADO CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 290743 | MALDONADO CASTRO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 290744 | Maldonado Castro, Edwin | ADDRESS ON FILE | | | | | | | |
| 290745 | MALDONADO CASTRO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 290746 | MALDONADO CASTRO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 290747 | MALDONADO CASTRO, JANET | ADDRESS ON FILE | | | | | | | |
| 290748 | MALDONADO CASTRO, JANET | ADDRESS ON FILE | | | | | | | |
| 853449 | MALDONADO CASTRO, JANET | ADDRESS ON FILE | | | | | | | |
| 290749 | MALDONADO CASTRO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 290750 | MALDONADO CASTRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 290751 | MALDONADO CASTRO, MARGOT | ADDRESS ON FILE | | | | | | | |
| 290752 | MALDONADO CASTRO, MAYDA | ADDRESS ON FILE | | | | | | | |
| 290753 | MALDONADO CASTRO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 290754 | MALDONADO CATINCHI, NEIL | ADDRESS ON FILE | | | | | | | |
| 290755 | MALDONADO CEDENO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 290756 | MALDONADO CENTENO, CHIANESE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290757 | MALDONADO CENTENO, GRACE M | ADDRESS ON FILE | | | | | | | |
| 290758 | MALDONADO CENTENO, KAREN | ADDRESS ON FILE | | | | | | | |
| 290759 | MALDONADO CENTENO, OMAR | ADDRESS ON FILE | | | | | | | |
| 290760 | MALDONADO CEPEDA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 290761 | MALDONADO CEPEDA, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 290762 | MALDONADO CERDA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 290763 | MALDONADO CHAVEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 290765 | MALDONADO CHAVEZ, RICARTE | ADDRESS ON FILE | | | | | | | |
| 290764 | Maldonado Chavez, Ricarte | ADDRESS ON FILE | | | | | | | |
| 290766 | MALDONADO CHEVERE, CLAUDIA C | ADDRESS ON FILE | | | | | | | |
| 290767 | MALDONADO CHICO, LUIS | ADDRESS ON FILE | | | | | | | |
| 290768 | MALDONADO CHICO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 290769 | MALDONADO CINTRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 290770 | MALDONADO CINTRON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 290771 | Maldonado Cintron, Jose A | ADDRESS ON FILE | | | | | | | |
| 290772 | MALDONADO CINTRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2018130 | Maldonado Cintron, Luis A | ADDRESS ON FILE | | | | | | | |
| 290773 | MALDONADO CINTRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 290774 | Maldonado Cintron, Magdalena | ADDRESS ON FILE | | | | | | | |
| 290775 | MALDONADO CINTRON, MARIZA | ADDRESS ON FILE | | | | | | | |
| 290776 | Maldonado Cintron, Rafael | ADDRESS ON FILE | | | | | | | |
| 290777 | MALDONADO CINTRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 290778 | MALDONADO CINTRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 290779 | MALDONADO CINTRON, VICTOR G. | ADDRESS ON FILE | | | | | | | |
| 290780 | MALDONADO CINTRON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 290781 | MALDONADO CIRILO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 290782 | MALDONADO CLASS, ANA M | ADDRESS ON FILE | | | | | | | |
| 290784 | MALDONADO CLASS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 290785 | MALDONADO CLAUDIO, JAIME Y | ADDRESS ON FILE | | | | | | | |
| 290786 | Maldonado Claudio, Luis J. | ADDRESS ON FILE | | | | | | | |
| 1858282 | Maldonado Claudio, Luis J. | ADDRESS ON FILE | | | | | | | |
| 290787 | MALDONADO CLAUDIO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 800063 | MALDONADO CLAUDIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 290788 | Maldonado Claudio, Rosalyn | ADDRESS ON FILE | | | | | | | |
| 290789 | MALDONADO CLAUDIO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 290790 | MALDONADO CLEDE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 290791 | MALDONADO CLEDE, JUAN F | ADDRESS ON FILE | | | | | | | |
| 290793 | MALDONADO CLEMENTE, LYDIA E. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800064 | MALDONADO CLEMENTE, TEODORO | ADDRESS ON FILE | | | | | | | |
| 2092248 | Maldonado Coban, Prudencio | ADDRESS ON FILE | | | | | | | |
| 290794 | MALDONADO COLBERG, ELISA M. | ADDRESS ON FILE | | | | | | | |
| 853450 | MALDONADO COLBERG, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 290795 | MALDONADO COLBERG, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 800065 | MALDONADO COLBERG, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 290796 | MALDONADO COLBERG, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 290797 | Maldonado Collado, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1720907 | Maldonado Collado, Magda I | ADDRESS ON FILE | | | | | | | |
| 290798 | MALDONADO COLLADOM, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 290799 | MALDONADO COLLAZO, AISHA | ADDRESS ON FILE | | | | | | | |
| 290800 | MALDONADO COLLAZO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 290783 | MALDONADO COLLAZO, CORALYS | ADDRESS ON FILE | | | | | | | |
| 290801 | MALDONADO COLLAZO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 290802 | MALDONADO COLLAZO, IRMA | ADDRESS ON FILE | | | | | | | |
| 290803 | MALDONADO COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 290804 | MALDONADO COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 290805 | MALDONADO COLLAZO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 290806 | MALDONADO COLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 290807 | MALDONADO COLLAZO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 290808 | MALDONADO COLLAZO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 290810 | MALDONADO COLLAZO, WANDA G. | ADDRESS ON FILE | | | | | | | |
| 290809 | MALDONADO COLLAZO, WANDA G. | ADDRESS ON FILE | | | | | | | |
| 290811 | MALDONADO COLOMBA, JULIA | ADDRESS ON FILE | | | | | | | |
| 290812 | MALDONADO COLOMBA, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 847068 | MALDONADO COLON MELVIN E | ESTANCIAS DEL GOLF | 441 CALLE JACOBO MORALES | | | PONCE | PR | 00731 | |
| 847069 | MALDONADO COLON WILFREDO | URB. CARIBE GARDENS | B 31 CALLE VIOLETA | | | CAGUAS | PR | 00725 | |
| 290813 | MALDONADO COLON, AIDA M. | ADDRESS ON FILE | | | | | | | |
| 290814 | Maldonado Colon, Alba I | ADDRESS ON FILE | | | | | | | |
| 290817 | MALDONADO COLON, ALBA I. | ADDRESS ON FILE | | | | | | | |
| 290816 | MALDONADO COLON, ALBA I. | ADDRESS ON FILE | | | | | | | |
| 290815 | MALDONADO COLON, ALBA I. | ADDRESS ON FILE | | | | | | | |
| 290818 | MALDONADO COLÓN, ALFREDO A, ET ALS | LCDA. PRISILLA HERNANDEZ PORRATA | PO BOX 3024 | | | GUAYAMA | PR | 00785 | |
| 290819 | MALDONADO COLÓN, ALFREDO A, ET ALS | LCDO. ALBERTO ARESTI FRANSESCHINI | PONCE DE LEÓN | SUITE 1000 | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290820 | MALDONADO COLÓN, ALFREDO A, ET ALS | LCDO. GILBERTO RODRIGUEZ ZAYAS; | HC 2 BOX 6519 | | | GUAYANILLA | PR | 00656 | |
| 1420286 | MALDONADO COLÓN, ALFREDO A, ET ALS | PRISILLA HERNANDEZ PORRATA | PO BOX 3024 | | | GUAYAMA | PR | 00785 | |
| 290821 | MALDONADO COLON, ALMA D. | ADDRESS ON FILE | | | | | | | |
| 290822 | MALDONADO COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 800067 | MALDONADO COLON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 290823 | MALDONADO COLON, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 290824 | MALDONADO COLON, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| 1629964 | Maldonado Colon, Bernardino | ADDRESS ON FILE | | | | | | | |
| 1629964 | Maldonado Colon, Bernardino | ADDRESS ON FILE | | | | | | | |
| 290825 | MALDONADO COLON, BLANCA | ADDRESS ON FILE | | | | | | | |
| 290826 | MALDONADO COLON, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 290827 | MALDONADO COLON, CARMELO | ADDRESS ON FILE | | | | | | | |
| 290828 | MALDONADO COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 290829 | MALDONADO COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 290830 | MALDONADO COLON, DAISY | ADDRESS ON FILE | | | | | | | |
| 800068 | MALDONADO COLON, DAISY | ADDRESS ON FILE | | | | | | | |
| 2168180 | Maldonado Colon, Eduardo | ADDRESS ON FILE | | | | | | | |
| 290831 | MALDONADO COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 290832 | MALDONADO COLON, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 290833 | MALDONADO COLON, ERIKA | ADDRESS ON FILE | | | | | | | |
| 1489545 | Maldonado Colon, Esteban P. | ADDRESS ON FILE | | | | | | | |
| 290834 | MALDONADO COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| 290835 | Maldonado Colon, Gabriel | ADDRESS ON FILE | | | | | | | |
| 290836 | MALDONADO COLON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 290837 | MALDONADO COLON, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 290838 | MALDONADO COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 290839 | MALDONADO COLON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 800069 | MALDONADO COLON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1616646 | Maldonado Colon, Isabel | ADDRESS ON FILE | | | | | | | |
| 290840 | MALDONADO COLON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 290841 | MALDONADO COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 290842 | MALDONADO COLON, JOANNE | ADDRESS ON FILE | | | | | | | |
| 290843 | MALDONADO COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 290844 | MALDONADO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 290845 | MALDONADO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 290846 | MALDONADO COLON, JOSE M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290847 | MALDONADO COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 290848 | MALDONADO COLON, KATHERINE M | ADDRESS ON FILE | | | | | | | |
| 290849 | MALDONADO COLON, KLEEBER | ADDRESS ON FILE | | | | | | | |
| 290850 | MALDONADO COLON, LEE M | ADDRESS ON FILE | | | | | | | |
| 290851 | MALDONADO COLON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 2027942 | MALDONADO COLON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 290852 | MALDONADO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 1425425 | MALDONADO COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 800070 | MALDONADO COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1470775 | MALDONADO COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 290854 | MALDONADO COLON, MARIANO | ADDRESS ON FILE | | | | | | | |
| 290855 | MALDONADO COLON, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 800071 | MALDONADO COLON, MAYBETH | ADDRESS ON FILE | | | | | | | |
| 290856 | MALDONADO COLON, MAYBETH L | ADDRESS ON FILE | | | | | | | |
| 290857 | MALDONADO COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 290858 | MALDONADO COLON, MELANIE | ADDRESS ON FILE | | | | | | | |
| 800072 | MALDONADO COLON, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 290859 | MALDONADO COLON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 290860 | MALDONADO COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| 290861 | MALDONADO COLON, NILMA | ADDRESS ON FILE | | | | | | | |
| 290862 | MALDONADO COLON, NOELIA | ADDRESS ON FILE | | | | | | | |
| 290863 | MALDONADO COLON, OLGA E | ADDRESS ON FILE | | | | | | | |
| 290864 | MALDONADO COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1927210 | Maldonado Colon, Prudencio | ADDRESS ON FILE | | | | | | | |
| 1851067 | Maldonado Colon, Prudencio | ADDRESS ON FILE | | | | | | | |
| 290866 | MALDONADO COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 800073 | MALDONADO COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 290868 | Maldonado Colon, Shenaira | ADDRESS ON FILE | | | | | | | |
| 290869 | MALDONADO COLON, SONIA I | ADDRESS ON FILE | | | | | | | |
| 290870 | Maldonado Colon, Steven | ADDRESS ON FILE | | | | | | | |
| 290871 | MALDONADO COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 853451 | MALDONADO COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 290872 | MALDONADO COLON, YAMILY | ADDRESS ON FILE | | | | | | | |
| 290873 | MALDONADO COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2071758 | Maldonado Colon, Yolanda | ADDRESS ON FILE | | | | | | | |
| 290874 | MALDONADO COLON, ZULMA | ADDRESS ON FILE | | | | | | | |
| 290875 | MALDONADO COLON,ISRAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707392 | MALDONADO COMMUNICATIONS SOLUTIONS | VILLA CAROLINA | 165-28 CALLE 420 A | | | CAROLINA | PR | 00985 | |
| 290876 | MALDONADO CONCEPCION, ANA | ADDRESS ON FILE | | | | | | | |
| 290877 | MALDONADO CONCEPCION, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 290878 | MALDONADO CONCEPCION, JAIME | ADDRESS ON FILE | | | | | | | |
| 1786675 | MALDONADO CONCEPCION, JAIME | ADDRESS ON FILE | | | | | | | |
| 290879 | MALDONADO CONCEPCION, JAVIER | ADDRESS ON FILE | | | | | | | |
| 290880 | MALDONADO CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | | |
| 290881 | MALDONADO CONCEPCION, TEODORO | ADDRESS ON FILE | | | | | | | |
| 2061002 | Maldonado Contreras, Betsie | ADDRESS ON FILE | | | | | | | |
| 290882 | MALDONADO CONTRERAS, BETSIE | ADDRESS ON FILE | | | | | | | |
| 290883 | MALDONADO CONTRERAS, IDALIA | ADDRESS ON FILE | | | | | | | |
| 2097581 | Maldonado Cora, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 290884 | MALDONADO CORA, CARMEN LETICIA | ADDRESS ON FILE | | | | | | | |
| 290885 | MALDONADO CORDERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 290886 | MALDONADO CORDERO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 290887 | MALDONADO CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 290888 | MALDONADO CORDERO, IVIS N | ADDRESS ON FILE | | | | | | | |
| 290889 | MALDONADO CORDERO, JOEL | ADDRESS ON FILE | | | | | | | |
| 290890 | MALDONADO CORDERO, WESLEY J | ADDRESS ON FILE | | | | | | | |
| 290891 | MALDONADO CORDERO, WEYNA | ADDRESS ON FILE | | | | | | | |
| 290892 | MALDONADO CORNIER, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| 290893 | MALDONADO CORREA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 290894 | MALDONADO CORREA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 800074 | MALDONADO CORREA, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 290896 | MALDONADO CORREA, LUIS | ADDRESS ON FILE | | | | | | | |
| 290897 | MALDONADO CORREA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 290898 | MALDONADO CORTES SONIA, 1 | ADDRESS ON FILE | | | | | | | |
| 290899 | MALDONADO CORTES, AIDA | ADDRESS ON FILE | | | | | | | |
| 290900 | MALDONADO CORTES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 290901 | MALDONADO CORTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 290902 | MALDONADO CORTES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 290903 | MALDONADO CORTES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 290904 | MALDONADO CORTES, DARISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290905 | MALDONADO CORTES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 290906 | MALDONADO CORTES, FRANCES E | ADDRESS ON FILE | | | | | | | |
| 853452 | MALDONADO CORTES, FRANCES E. | ADDRESS ON FILE | | | | | | | |
| 290907 | Maldonado Cortes, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 290908 | Maldonado Cortes, Hiram M. | ADDRESS ON FILE | | | | | | | |
| 290909 | Maldonado Cortes, Jose M | ADDRESS ON FILE | | | | | | | |
| 290910 | MALDONADO CORTES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 290911 | MALDONADO CORTES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 290912 | MALDONADO CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 290913 | MALDONADO CORTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 290914 | MALDONADO CORTES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 290915 | Maldonado Cortes, Melissa M. | ADDRESS ON FILE | | | | | | | |
| 290916 | MALDONADO CORTES, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 290917 | MALDONADO CORTES, SONIA M | ADDRESS ON FILE | | | | | | | |
| 2176446 | MALDONADO COSME, EFREN | AEP | REGION PONCE | | | | PR | | |
| 800075 | MALDONADO COSME, EFREN | RES.MAXIMO MIRANDA BLOQ. 4 APT 38 | RES.MAXIMO MIRANDA | | | VILLALBA | PR | 00766 | |
| 290918 | MALDONADO COTTO, AMERICA | ADDRESS ON FILE | | | | | | | |
| 1630278 | MALDONADO COTTO, AMERICA | ADDRESS ON FILE | | | | | | | |
| 1597154 | Maldonado Cotto, America | ADDRESS ON FILE | | | | | | | |
| 290919 | MALDONADO COTTO, CAROL | ADDRESS ON FILE | | | | | | | |
| 290920 | MALDONADO COTTO, JESUS | ADDRESS ON FILE | | | | | | | |
| 290921 | MALDONADO COTTO, LOAIZA | ADDRESS ON FILE | | | | | | | |
| 290922 | MALDONADO COTTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 290923 | MALDONADO COTTO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 290924 | MALDONADO COTTS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1534172 | MALDONADO CRESPO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 290925 | MALDONADO CRESPO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 290927 | MALDONADO CRESPO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 290928 | MALDONADO CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 800076 | MALDONADO CRESPO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 2024056 | Maldonado Crespo, Cristina | ADDRESS ON FILE | | | | | | | |
| 290929 | MALDONADO CRESPO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 290930 | MALDONADO CRESPO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 800077 | MALDONADO CRESPO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 290931 | Maldonado Crespo, Efrain A | ADDRESS ON FILE | | | | | | | |
| 290932 | MALDONADO CRESPO, ENID M. | ADDRESS ON FILE | | | | | | | |
| 290933 | MALDONADO CRESPO, JAHAIRA MARIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800078 | MALDONADO CRESPO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 800079 | MALDONADO CRESPO, ROSE | ADDRESS ON FILE | | | | | | | |
| 290935 | MALDONADO CRESPO, ROSE E | ADDRESS ON FILE | | | | | | | |
| 290936 | MALDONADO CRESPO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 800080 | MALDONADO CRESPO, YADIRA M | ADDRESS ON FILE | | | | | | | |
| 290937 | MALDONADO CRESPO, YADIRA M | ADDRESS ON FILE | | | | | | | |
| 290938 | MALDONADO CRIADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 290939 | Maldonado Criado, Alexis J | ADDRESS ON FILE | | | | | | | |
| 290940 | MALDONADO CRUZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 290941 | MALDONADO CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 290942 | MALDONADO CRUZ, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| 800081 | MALDONADO CRUZ, ANGELYS | ADDRESS ON FILE | | | | | | | |
| 290943 | MALDONADO CRUZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 290944 | MALDONADO CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 290945 | MALDONADO CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 800082 | MALDONADO CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 800083 | MALDONADO CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 290946 | MALDONADO CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 290947 | MALDONADO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 290948 | MALDONADO CRUZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 800084 | MALDONADO CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 290949 | Maldonado Cruz, Carmen B | ADDRESS ON FILE | | | | | | | |
| 290950 | MALDONADO CRUZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 290951 | MALDONADO CRUZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 290952 | MALDONADO CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 290953 | Maldonado Cruz, David | ADDRESS ON FILE | | | | | | | |
| 290954 | MALDONADO CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 290955 | MALDONADO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1670361 | Maldonado Cruz, Eliezer | ADDRESS ON FILE | | | | | | | |
| 1739753 | MALDONADO CRUZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 290957 | Maldonado Cruz, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 800085 | MALDONADO CRUZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 290958 | Maldonado Cruz, Emil H. | ADDRESS ON FILE | | | | | | | |
| 290959 | MALDONADO CRUZ, EVA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 800086 | MALDONADO CRUZ, EVELISSE | ADDRESS ON FILE | | | | | | | |
| 290960 | MALDONADO CRUZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 290961 | MALDONADO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1507843 | Maldonado Cruz, Hector O. | ADDRESS ON FILE | | | | | | | |
| 290962 | MALDONADO CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 290963 | MALDONADO CRUZ, JAHAIRA M. | ADDRESS ON FILE | | | | | | | |
| 290964 | MALDONADO CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 290965 | MALDONADO CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 290966 | Maldonado Cruz, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 290967 | Maldonado Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| 290968 | Maldonado Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| 800087 | MALDONADO CRUZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 290969 | MALDONADO CRUZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 290970 | MALDONADO CRUZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 290971 | MALDONADO CRUZ, KATIANA | ADDRESS ON FILE | | | | | | | |
| 800088 | MALDONADO CRUZ, LISA I | ADDRESS ON FILE | | | | | | | |
| 290972 | MALDONADO CRUZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 290973 | MALDONADO CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 290974 | MALDONADO CRUZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 290976 | MALDONADO CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 290977 | MALDONADO CRUZ, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 290978 | Maldonado Cruz, Maribel | ADDRESS ON FILE | | | | | | | |
| 290979 | MALDONADO CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 290980 | MALDONADO CRUZ, MARILEE | ADDRESS ON FILE | | | | | | | |
| 290981 | Maldonado Cruz, Marisa | ADDRESS ON FILE | | | | | | | |
| 290926 | MALDONADO CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 290982 | MALDONADO CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 290983 | MALDONADO CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 290984 | MALDONADO CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 1765934 | Maldonado Cruz, Nicolas | ADDRESS ON FILE | | | | | | | |
| 1765934 | Maldonado Cruz, Nicolas | ADDRESS ON FILE | | | | | | | |
| 290986 | MALDONADO CRUZ, NORMA L | ADDRESS ON FILE | | | | | | | |
| 2161749 | Maldonado Cruz, Teodosia | ADDRESS ON FILE | | | | | | | |
| 290989 | MALDONADO CRUZ, VANELISE | ADDRESS ON FILE | | | | | | | |
| 290990 | MALDONADO CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 290991 | MALDONADO CRUZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 290992 | MALDONADO CRUZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 290993 | Maldonado Cruz, Wilson | ADDRESS ON FILE | | | | | | | |
| 290994 | MALDONADO CRUZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 853453 | MALDONADO CRUZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 290995 | MALDONADO CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 290996 | MALDONADO CUADRADO, LETICIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290997 | MALDONADO CUADRADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 290998 | MALDONADO CUBI, ADELMAN | ADDRESS ON FILE | | | | | | | |
| 2157021 | Maldonado Cubi, Aderman | ADDRESS ON FILE | | | | | | | |
| 291000 | MALDONADO CUBI, GERALDO | ADDRESS ON FILE | | | | | | | |
| 658695 | MALDONADO CUBI, GERALDO | ADDRESS ON FILE | | | | | | | |
| 291001 | MALDONADO CUBI, JOSE D | ADDRESS ON FILE | | | | | | | |
| 291002 | MALDONADO CUCHI, JHAYNNA | ADDRESS ON FILE | | | | | | | |
| 291003 | MALDONADO CUCHI, TAHIRI | ADDRESS ON FILE | | | | | | | |
| 291004 | MALDONADO CUEVAS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 291005 | MALDONADO CURET, EDDIE | ADDRESS ON FILE | | | | | | | |
| 291006 | MALDONADO CUSTODIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 291007 | MALDONADO DALY, MELVIN | ADDRESS ON FILE | | | | | | | |
| 291008 | MALDONADO DAVID, AWILDA | ADDRESS ON FILE | | | | | | | |
| 291009 | MALDONADO DAVILA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 291010 | MALDONADO DAVILA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 291011 | MALDONADO DAVILA, FELIX | ADDRESS ON FILE | | | | | | | |
| 291012 | MALDONADO DAVILA, GUSTAVO ARIEL | ADDRESS ON FILE | | | | | | | |
| 2174699 | MALDONADO DAVILA, HORACIO | ADDRESS ON FILE | | | | | | | |
| 2175288 | MALDONADO DAVILA, HORACIO | ADDRESS ON FILE | | | | | | | |
| 291013 | MALDONADO DAVILA, IRIS | ADDRESS ON FILE | | | | | | | |
| 291014 | MALDONADO DAVILA, LUZ | ADDRESS ON FILE | | | | | | | |
| 291015 | MALDONADO DAVILA, LUZ | ADDRESS ON FILE | | | | | | | |
| 2149507 | Maldonado Davila, Maria | ADDRESS ON FILE | | | | | | | |
| 291016 | MALDONADO DAVILA, MARIO | ADDRESS ON FILE | | | | | | | |
| 291017 | MALDONADO DAVILA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 291018 | Maldonado Davila, Samuel | ADDRESS ON FILE | | | | | | | |
| 291020 | MALDONADO DE CARMONA, DAMALYS | ADDRESS ON FILE | | | | | | | |
| 291021 | MALDONADO DE CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 291022 | MALDONADO DE ESTADES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 291023 | MALDONADO DE JESUS, AIMET | ADDRESS ON FILE | | | | | | | |
| 291024 | MALDONADO DE JESUS, ALBA N | ADDRESS ON FILE | | | | | | | |
| 291025 | MALDONADO DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 800089 | MALDONADO DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 291027 | MALDONADO DE JESUS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 291028 | MALDONADO DE JESUS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 291029 | MALDONADO DE JESUS, EVA C | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291030 | Maldonado De Jesus, Jimmy | ADDRESS ON FILE | | | | | | | |
| 291031 | Maldonado De Jesus, Jose M. | ADDRESS ON FILE | | | | | | | |
| 291032 | MALDONADO DE JESUS, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 291033 | MALDONADO DE JESUS, LIZANIA | ADDRESS ON FILE | | | | | | | |
| 291034 | MALDONADO DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 291035 | MALDONADO DE JESUS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 290999 | MALDONADO DE JESUS, YAGMARIS | ADDRESS ON FILE | | | | | | | |
| 291036 | MALDONADO DE JESUS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 2003374 | MALDONADO DE JORGE , ELSIE | ADDRESS ON FILE | | | | | | | |
| 291037 | MALDONADO DE LA PENA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 800090 | MALDONADO DE LA PINA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 291038 | MALDONADO DE LA ROSA, ELISA | ADDRESS ON FILE | | | | | | | |
| 291039 | MALDONADO DE LA ROSA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 291040 | MALDONADO DE LA ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 291041 | MALDONADO DE LA ROSA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 800091 | MALDONADO DE LEON, IBIS | ADDRESS ON FILE | | | | | | | |
| 291042 | MALDONADO DE LEON, IBIS J | ADDRESS ON FILE | | | | | | | |
| 291043 | Maldonado De Leon, Jorge | ADDRESS ON FILE | | | | | | | |
| 291044 | MALDONADO DE LEON, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 291045 | MALDONADO DE ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 291046 | MALDONADO DE PAGAN, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 291047 | MALDONADO DE TORRES, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 291048 | Maldonado Del Valle, Estela E | ADDRESS ON FILE | | | | | | | |
| 1886148 | Maldonado Del Valle, Estela E | ADDRESS ON FILE | | | | | | | |
| 1835021 | MALDONADO DEL VALLE, ESTELA E. | ADDRESS ON FILE | | | | | | | |
| 291049 | MALDONADO DEL VALLE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 800092 | MALDONADO DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| 291050 | MALDONADO DEL VALLE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1652636 | Maldonado Del Valle, María M. | ADDRESS ON FILE | | | | | | | |
| 1652636 | Maldonado Del Valle, María M. | ADDRESS ON FILE | | | | | | | |
| 1649890 | Maldonado Del Valle, María M. | ADDRESS ON FILE | | | | | | | |
| 1649890 | Maldonado Del Valle, María M. | ADDRESS ON FILE | | | | | | | |
| 291051 | MALDONADO DEL VALLE, SANDRA LEE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291053 | MALDONADO DELGADO, ANA D | ADDRESS ON FILE | | | | | | | |
| 291054 | MALDONADO DELGADO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 800093 | MALDONADO DELGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 291055 | MALDONADO DELGADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 291056 | MALDONADO DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 291057 | MALDONADO DELGADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 291058 | MALDONADO DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 291059 | MALDONADO DELGADO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 291060 | MALDONADO DELGADO, JUSTO | ADDRESS ON FILE | | | | | | | |
| 291061 | MALDONADO DELGADO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 291062 | MALDONADO DELGADO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 291063 | MALDONADO DELGADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 291064 | MALDONADO DELGADO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 800094 | MALDONADO DELGADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 291065 | MALDONADO DELGADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1901666 | Maldonado Delvalle, Estela Enid | ADDRESS ON FILE | | | | | | | |
| 291066 | MALDONADO DELVALLE, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1691050 | MALDONADO DIAZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 291067 | MALDONADO DIAZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 291068 | MALDONADO DIAZ, AIDA V. | ADDRESS ON FILE | | | | | | | |
| 291069 | Maldonado Diaz, Aileen | ADDRESS ON FILE | | | | | | | |
| 291070 | MALDONADO DIAZ, ALBALYS | ADDRESS ON FILE | | | | | | | |
| 291071 | MALDONADO DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 291072 | MALDONADO DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291073 | MALDONADO DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291074 | MALDONADO DIAZ, ANGELISEL | ADDRESS ON FILE | | | | | | | |
| 291075 | Maldonado Diaz, Derys | ADDRESS ON FILE | | | | | | | |
| 291076 | MALDONADO DIAZ, ELSA G. | ADDRESS ON FILE | | | | | | | |
| 291077 | MALDONADO DIAZ, GILDA | ADDRESS ON FILE | | | | | | | |
| 291078 | MALDONADO DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 800095 | MALDONADO DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 291079 | MALDONADO DIAZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 291080 | MALDONADO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 800097 | MALDONADO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1937967 | Maldonado Diaz, Hector A. | ADDRESS ON FILE | | | | | | | |
| 291081 | MALDONADO DIAZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 291082 | MALDONADO DIAZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 291084 | MALDONADO DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 291083 | MALDONADO DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291085 | MALDONADO DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 236286 | MALDONADO DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1948290 | Maldonado Diaz, Javier | ADDRESS ON FILE | | | | | | | |
| 291086 | MALDONADO DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 800099 | MALDONADO DIAZ, JORELYS | ADDRESS ON FILE | | | | | | | |
| 291087 | MALDONADO DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 291088 | Maldonado Diaz, Jose | ADDRESS ON FILE | | | | | | | |
| 291089 | MALDONADO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1425426 | MALDONADO DIAZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 1911425 | Maldonado Diaz, José Miguel | 513 Urb. Sabana del Palmar | | | | Comerio | PR | 00782 | |
| 1911425 | Maldonado Diaz, José Miguel | 935 Magallanes Street Palacio Marbella | | | | Toa Alta | PR | 00953 | |
| 291091 | MALDONADO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 291092 | MALDONADO DIAZ, MASIE | ADDRESS ON FILE | | | | | | | |
| 291093 | MALDONADO DIAZ, MIDNA I | ADDRESS ON FILE | | | | | | | |
| 291094 | MALDONADO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 291095 | MALDONADO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 291096 | MALDONADO DIAZ, NAHIR | ADDRESS ON FILE | | | | | | | |
| 291097 | MALDONADO DIAZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| 2154201 | Maldonado Diaz, Ricardo | ADDRESS ON FILE | | | | | | | |
| 291098 | MALDONADO DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 291099 | MALDONADO DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 291101 | MALDONADO DIAZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 291100 | MALDONADO DIAZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 291102 | Maldonado Diaz, Sauri | ADDRESS ON FILE | | | | | | | |
| 291103 | MALDONADO DIAZ, SHEYNEL | ADDRESS ON FILE | | | | | | | |
| 291104 | MALDONADO DIAZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 800100 | MALDONADO DIAZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 291105 | MALDONADO DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 291106 | MALDONADO DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 760613 | MALDONADO DIAZ, VANESSA I | ADDRESS ON FILE | | | | | | | |
| 291107 | MALDONADO DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 291108 | MALDONADO DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 291109 | MALDONADO DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 291110 | MALDONADO DIAZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 291111 | MALDONADO DIAZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 291112 | MALDONADO DIAZ, YESENIA A. | ADDRESS ON FILE | | | | | | | |
| 291113 | Maldonado Diaz, Yolymar | ADDRESS ON FILE | | | | | | | |
| 291114 | MALDONADO DOMINGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291115 | MALDONADO DOMINGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 291116 | MALDONADO DONATE, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 291117 | MALDONADO DRUET, HARRY | ADDRESS ON FILE | | | | | | | |
| 291118 | Maldonado Duran, Javier | ADDRESS ON FILE | | | | | | | |
| 291119 | MALDONADO DURAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 291120 | MALDONADO ECHEVARIA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 291121 | MALDONADO ECHEVARRIA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1679054 | Maldonado Echevarria, Carmen Alicia | ADDRESS ON FILE | | | | | | | |
| 291122 | Maldonado Echevarria, Denise L | ADDRESS ON FILE | | | | | | | |
| 291123 | MALDONADO ECHEVARRIA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 291124 | MALDONADO ECHEVARRIA, INES | ADDRESS ON FILE | | | | | | | |
| 1722442 | MALDONADO ECHEVARRIA, INES | ADDRESS ON FILE | | | | | | | |
| 291126 | MALDONADO ECHEVARRIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 291125 | Maldonado Echevarria, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 800101 | MALDONADO ECHEVARRIA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 291127 | MALDONADO ECHEVARRIA, MARTHA E | ADDRESS ON FILE | | | | | | | |
| 291128 | MALDONADO ECHEVARRIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 291129 | MALDONADO ECHEVARRIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 291130 | MALDONADO ECHEVARRIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 291131 | MALDONADO ECHEVARRIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 2023584 | Maldonado Echevarria, Wanda | ADDRESS ON FILE | | | | | | | |
| 291132 | MALDONADO EMANUELLI, AIDA | ADDRESS ON FILE | | | | | | | |
| 291133 | MALDONADO EMMANUELLI, CAMALIER | ADDRESS ON FILE | | | | | | | |
| 291134 | MALDONADO EMMANUELLI, HARRY | ADDRESS ON FILE | | | | | | | |
| 291135 | MALDONADO EMMANUELLI, MIRNARYS | ADDRESS ON FILE | | | | | | | |
| 291136 | MALDONADO ENCARNACIO, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291137 | MALDONADO ESCOBAR, MARCO | ADDRESS ON FILE | | | | | | | |
| 800102 | MALDONADO ESCOBAR, MARY | ADDRESS ON FILE | | | | | | | |
| 291138 | MALDONADO ESCOBAR, MARY A | ADDRESS ON FILE | | | | | | | |
| 291139 | MALDONADO ESCUDERO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 800103 | MALDONADO ESPADA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 291140 | MALDONADO ESPADA, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 291141 | MALDONADO ESPARRA, ROSA G | ADDRESS ON FILE | | | | | | | |
| 291143 | MALDONADO ESPARRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1420287 | MALDONADO ESPINOSA, ANGEL | ANGEL MALDONADO ESPINOSA | INST. MÁXIMA SEGURIDAD PO BOX 10786 A-5 5026 | | | PONCE | PR | 00732 | |
| 291144 | MALDONADO ESPINOSA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 291145 | MALDONADO ESPINOSA, MODESTO | ADDRESS ON FILE | | | | | | | |
| 291146 | MALDONADO ESPINOSA, MODESTO | ADDRESS ON FILE | | | | | | | |
| 1581056 | Maldonado Espinosa, Modesto | ADDRESS ON FILE | | | | | | | |
| 291147 | MALDONADO ESQUILIN MD, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 291148 | MALDONADO ESQUILIN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 291149 | MALDONADO ESQUILIN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 291150 | MALDONADO ESTRADA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 291151 | MALDONADO ESTRADA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 291152 | MALDONADO ESTRADA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 800104 | MALDONADO ESTRELLA, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 291153 | Maldonado Falcon, Angel | ADDRESS ON FILE | | | | | | | |
| 291154 | MALDONADO FALCON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 291155 | Maldonado Falú, Victor Joel | ADDRESS ON FILE | | | | | | | |
| 291156 | MALDONADO FEBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 291157 | Maldonado Febles, Carlos G | ADDRESS ON FILE | | | | | | | |
| 291158 | MALDONADO FEBLES, IRMA M | ADDRESS ON FILE | | | | | | | |
| 291159 | Maldonado Febles, Jeffree | ADDRESS ON FILE | | | | | | | |
| 291160 | MALDONADO FEBLES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 291161 | MALDONADO FEBLES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 291162 | MALDONADO FEBLES, NILSA | ADDRESS ON FILE | | | | | | | |
| 800105 | MALDONADO FEBLES, NILSA | ADDRESS ON FILE | | | | | | | |
| 291163 | MALDONADO FEBLES, OLGA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291164 | MALDONADO FEBLES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 291165 | MALDONADO FEBLES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2014409 | Maldonado Febles, Sandra | ADDRESS ON FILE | | | | | | | |
| 291166 | MALDONADO FEBRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1984166 | MALDONADO FEBRES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 1984166 | MALDONADO FEBRES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 291167 | MALDONADO FEBRES, LURIELYS | ADDRESS ON FILE | | | | | | | |
| 291168 | MALDONADO FELICIANO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 800106 | MALDONADO FELICIANO, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 291169 | MALDONADO FELICIANO, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 291170 | MALDONADO FELICIANO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 800107 | MALDONADO FELICIANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 291171 | MALDONADO FELICIANO, MADELINE I | ADDRESS ON FILE | | | | | | | |
| 1928562 | Maldonado Feliciano, Madeline I. | ADDRESS ON FILE | | | | | | | |
| 291172 | MALDONADO FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 291173 | MALDONADO FELICIANO, WILNIDA | ADDRESS ON FILE | | | | | | | |
| 291174 | MALDONADO FELICIANO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 291175 | MALDONADO FELIX, FELIPE | ADDRESS ON FILE | | | | | | | |
| 291176 | MALDONADO FELIX, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 291177 | MALDONADO FERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 291178 | Maldonado Fernandez, Alexis J. | ADDRESS ON FILE | | | | | | | |
| 800108 | MALDONADO FERNANDEZ, DELLISSETTE D | ADDRESS ON FILE | | | | | | | |
| 1950288 | Maldonado Fernandez, Marianel | ADDRESS ON FILE | | | | | | | |
| 1950288 | Maldonado Fernandez, Marianel | ADDRESS ON FILE | | | | | | | |
| 291179 | MALDONADO FERNANDEZ, MARIANEL | ADDRESS ON FILE | | | | | | | |
| 800109 | MALDONADO FERNANDEZ, MARIANEL | ADDRESS ON FILE | | | | | | | |
| 291180 | MALDONADO FERNANDEZ, MARIANEL | ADDRESS ON FILE | | | | | | | |
| 1689393 | Maldonado Fernández, Marianel | ADDRESS ON FILE | | | | | | | |
| 1689393 | Maldonado Fernández, Marianel | ADDRESS ON FILE | | | | | | | |
| 1763253 | Maldonado Fernandez, Rayda T. | ADDRESS ON FILE | | | | | | | |
| 1751449 | Maldonado Fernandez, Rayda T. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291181 | MALDONADO FERNANDEZ, RAYDA TERESA | ADDRESS ON FILE | | | | | | | |
| 800110 | MALDONADO FERNANDEZ, ZULINET | ADDRESS ON FILE | | | | | | | |
| 291183 | MALDONADO FERRA, JORGE | ADDRESS ON FILE | | | | | | | |
| 291184 | MALDONADO FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| 2150089 | Maldonado Ferrer, Larry Martin | ADDRESS ON FILE | | | | | | | |
| 2024557 | Maldonado Figueroa , Manuel de Jesus | ADDRESS ON FILE | | | | | | | |
| 800111 | MALDONADO FIGUEROA, ALEX | ADDRESS ON FILE | | | | | | | |
| 800112 | MALDONADO FIGUEROA, ANA | ADDRESS ON FILE | | | | | | | |
| 291185 | MALDONADO FIGUEROA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 291186 | MALDONADO FIGUEROA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 291187 | Maldonado Figueroa, Carlos A | ADDRESS ON FILE | | | | | | | |
| 291188 | MALDONADO FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 291189 | MALDONADO FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 291190 | MALDONADO FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1655196 | Maldonado Figueroa, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 291191 | MALDONADO FIGUEROA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 291192 | MALDONADO FIGUEROA, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 291193 | MALDONADO FIGUEROA, ELISEO | ADDRESS ON FILE | | | | | | | |
| 291194 | MALDONADO FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1871863 | Maldonado Figueroa, Felicita | ADDRESS ON FILE | | | | | | | |
| 2133419 | Maldonado Figueroa, Gabino | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 291196 | MALDONADO FIGUEROA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 291197 | MALDONADO FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | |
| 291198 | MALDONADO FIGUEROA, IDALI A | ADDRESS ON FILE | | | | | | | |
| 291200 | MALDONADO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1455727 | Maldonado Figueroa, Juan L | ADDRESS ON FILE | | | | | | | |
| 2162321 | Maldonado Figueroa, Julio Cesar | ADDRESS ON FILE | | | | | | | |
| 291201 | MALDONADO FIGUEROA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 291202 | MALDONADO FIGUEROA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 291203 | MALDONADO FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2007923 | Maldonado Figueroa, Manuel De J. | ADDRESS ON FILE | | | | | | | |
| 291204 | MALDONADO FIGUEROA, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 291206 | MALDONADO FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291207 | MALDONADO FIGUEROA, MARICELLY | ADDRESS ON FILE | | | | | | | |
| 291208 | MALDONADO FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 291209 | MALDONADO FIGUEROA, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 291210 | MALDONADO FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | | |
| 291211 | MALDONADO FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 291213 | MALDONADO FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| 291212 | Maldonado Figueroa, Nelson | ADDRESS ON FILE | | | | | | | |
| 291214 | MALDONADO FIGUEROA, NIVIA G | ADDRESS ON FILE | | | | | | | |
| 800114 | MALDONADO FIGUEROA, NORANA | ADDRESS ON FILE | | | | | | | |
| 800115 | MALDONADO FIGUEROA, NORANA | ADDRESS ON FILE | | | | | | | |
| 1679504 | Maldonado Figueroa, Norana | ADDRESS ON FILE | | | | | | | |
| 291216 | MALDONADO FIGUEROA, NYDIA H | ADDRESS ON FILE | | | | | | | |
| 291217 | MALDONADO FIGUEROA, PAUL | ADDRESS ON FILE | | | | | | | |
| 291218 | MALDONADO FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 291219 | MALDONADO FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 800116 | MALDONADO FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 291220 | MALDONADO FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 291221 | MALDONADO FIGUEROA, SONIA E | ADDRESS ON FILE | | | | | | | |
| 291222 | MALDONADO FIGUEROA, TERESA | ADDRESS ON FILE | | | | | | | |
| 291223 | MALDONADO FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 800117 | MALDONADO FIGUEROA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 291224 | MALDONADO FLORES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 291225 | MALDONADO FLORES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 291226 | MALDONADO FLORES, BETTY | ADDRESS ON FILE | | | | | | | |
| 291227 | MALDONADO FLORES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 291228 | MALDONADO FLORES, GRACE | ADDRESS ON FILE | | | | | | | |
| 291229 | MALDONADO FLORES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 800118 | MALDONADO FLORES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 291231 | MALDONADO FLORES, NILSA I | ADDRESS ON FILE | | | | | | | |
| 291232 | MALDONADO FLORES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1425427 | MALDONADO FLORES, PEDRO A. | CALLE LAS DELICIAS | #73 VISTA ALEGRE | | | BAYAMON | PR | 00959 | |
| 1423216 | MALDONADO FLORES, PEDRO A. | Calle Las Delicias #73 Vista Alegre | | | | Bayamón | PR | 00959 | |
| 291233 | MALDONADO FONRODONA, EMILY | | | | | | | | |
| 291234 | MALDONADO FONRRODONA, JOHN D. | ADDRESS ON FILE | | | | | | | |
| 800120 | MALDONADO FONSECA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 800121 | MALDONADO FONT, FRANK | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291235 | MALDONADO FONT, FRANK R | ADDRESS ON FILE | | | | | | | |
| 672592 | Maldonado Font, Ivan | ADDRESS ON FILE | | | | | | | |
| 672592 | Maldonado Font, Ivan | ADDRESS ON FILE | | | | | | | |
| 291236 | MALDONADO FONT, IVAN R | ADDRESS ON FILE | | | | | | | |
| 291237 | MALDONADO FONT, MAGDA | ADDRESS ON FILE | | | | | | | |
| 291238 | MALDONADO FONTAN, ALEX | ADDRESS ON FILE | | | | | | | |
| 291239 | MALDONADO FONTAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 800122 | MALDONADO FONTAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 291240 | MALDONADO FONTAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 291241 | MALDONADO FONTAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 291242 | MALDONADO FONTAN, CHENNY A. | ADDRESS ON FILE | | | | | | | |
| 291243 | MALDONADO FONTAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 291244 | MALDONADO FONTAN, LUZ | ADDRESS ON FILE | | | | | | | |
| 291245 | MALDONADO FONTAN, RAUL | ADDRESS ON FILE | | | | | | | |
| 291246 | MALDONADO FONTAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 291247 | MALDONADO FONTAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 800123 | MALDONADO FONTAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 291248 | Maldonado Fontanez, Angel M | ADDRESS ON FILE | | | | | | | |
| 291250 | MALDONADO FONTANEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 291251 | MALDONADO FONTANEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 291252 | Maldonado Forondona, Noemi | ADDRESS ON FILE | | | | | | | |
| 291253 | MALDONADO FRAGA, DIANA | ADDRESS ON FILE | | | | | | | |
| 291254 | MALDONADO FREYTES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 291255 | MALDONADO FUENTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 291256 | MALDONADO FUENTES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 291257 | MALDONADO FUENTES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 291258 | MALDONADO FUENTES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 800124 | MALDONADO FUENTES, KEVIN J | ADDRESS ON FILE | | | | | | | |
| 291259 | MALDONADO FUENTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 291260 | Maldonado Fuentes, Rafael | ADDRESS ON FILE | | | | | | | |
| 291261 | MALDONADO FUENTES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 800125 | MALDONADO FUENTES, ROXANA | ADDRESS ON FILE | | | | | | | |
| 291262 | MALDONADO FUERTES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 291263 | MALDONADO FUERTES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 291264 | MALDONADO FUERTES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 291265 | MALDONADO FUERTES, TERESITA | ADDRESS ON FILE | | | | | | | |
| 291266 | MALDONADO FUSTER, CORALIA | ADDRESS ON FILE | | | | | | | |
| 291267 | MALDONADO GAETAN, CARLOS R. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291268 | MALDONADO GAETAN, ILIAN B | ADDRESS ON FILE | | | | | | | |
| 291269 | MALDONADO GALARZA, AIXA S | ADDRESS ON FILE | | | | | | | |
| 800126 | MALDONADO GALARZA, AIXA S | ADDRESS ON FILE | | | | | | | |
| 291270 | MALDONADO GALARZA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 291271 | MALDONADO GALARZA, HARRY | ADDRESS ON FILE | | | | | | | |
| 291272 | MALDONADO GALARZA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 291273 | MALDONADO GALARZA, LILLIAM A | ADDRESS ON FILE | | | | | | | |
| 1518308 | MALDONADO GALARZA, LILLIAM A. | ADDRESS ON FILE | | | | | | | |
| 291274 | MALDONADO GALARZA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 291275 | MALDONADO GALINDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1928293 | Maldonado Gallego, Elsa | ADDRESS ON FILE | | | | | | | |
| 291276 | MALDONADO GALLEGO, ELSA | ADDRESS ON FILE | | | | | | | |
| 1898642 | MALDONADO GALLEGO, IRENE | ADDRESS ON FILE | | | | | | | |
| 291277 | MALDONADO GAMBINO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 291278 | MALDONADO GARAY, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 291279 | MALDONADO GARCES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291280 | MALDONADO GARCIA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 291281 | MALDONADO GARCIA, ALANNA | ADDRESS ON FILE | | | | | | | |
| 291282 | MALDONADO GARCIA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 291283 | MALDONADO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291284 | MALDONADO GARCIA, ANGELES | ADDRESS ON FILE | | | | | | | |
| 291285 | MALDONADO GARCIA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 291286 | MALDONADO GARCIA, BARRY | ADDRESS ON FILE | | | | | | | |
| 291287 | MALDONADO GARCIA, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 291288 | MALDONADO GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 291289 | MALDONADO GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 291290 | MALDONADO GARCIA, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 291291 | MALDONADO GARCIA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 291292 | Maldonado Garcia, Edwin O | ADDRESS ON FILE | | | | | | | |
| 1748400 | Maldonado Garcia, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 291294 | MALDONADO GARCIA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 291295 | MALDONADO GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 291296 | Maldonado Garcia, Hector L | ADDRESS ON FILE | | | | | | | |
| 291298 | MALDONADO GARCIA, IRIS | ADDRESS ON FILE | | | | | | | |
| 853454 | MALDONADO GARCIA, IRVING X. | ADDRESS ON FILE | | | | | | | |
| 291299 | MALDONADO GARCIA, IRVING X. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291300 | MALDONADO GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 291301 | MALDONADO GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 291302 | MALDONADO GARCIA, JELLY | ADDRESS ON FILE | | | | | | | |
| 291303 | MALDONADO GARCIA, JERRY | ADDRESS ON FILE | | | | | | | |
| 291304 | MALDONADO GARCIA, JERRY | ADDRESS ON FILE | | | | | | | |
| 291305 | MALDONADO GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 1668417 | Maldonado Garcia, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 291306 | MALDONADO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 291307 | MALDONADO GARCIA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 291308 | MALDONADO GARCIA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 800127 | MALDONADO GARCIA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 291309 | MALDONADO GARCIA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 291310 | MALDONADO GARCIA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 291311 | MALDONADO GARCIA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 800128 | MALDONADO GARCIA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 291312 | MALDONADO GARCIA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 291313 | MALDONADO GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 291314 | Maldonado Garcia, Luis A | ADDRESS ON FILE | | | | | | | |
| 2056776 | MALDONADO GARCIA, Luis A. | ADDRESS ON FILE | | | | | | | |
| 291316 | MALDONADO GARCIA, LUIS B. | ADDRESS ON FILE | | | | | | | |
| 291317 | MALDONADO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 291318 | MALDONADO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 291319 | MALDONADO GARCIA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 800129 | MALDONADO GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 291320 | MALDONADO GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1778626 | Maldonado Garcia, Marisol | ADDRESS ON FILE | | | | | | | |
| 291321 | MALDONADO GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 800130 | MALDONADO GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 291322 | MALDONADO GARCIA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 291323 | MALDONADO GARCIA, NILSA | ADDRESS ON FILE | | | | | | | |
| 2108677 | Maldonado Garcia, Otilia | ADDRESS ON FILE | | | | | | | |
| 291324 | MALDONADO GARCIA, OTILIA | ADDRESS ON FILE | | | | | | | |
| 291325 | MALDONADO GARCIA, RAYMARIE | ADDRESS ON FILE | | | | | | | |
| 291326 | MALDONADO GARCIA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 291327 | MALDONADO GARCIA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 291328 | MALDONADO GARCIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 800132 | MALDONADO GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 291329 | MALDONADO GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 2025777 | Maldonado Garcia, Wilfredo | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2025777 | Maldonado Garcia, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 291330 | MALDONADO GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 291331 | MALDONADO GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 800133 | MALDONADO GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 291332 | MALDONADO GARCIA, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| 853455 | MALDONADO GARCÍA, WILFREDO JAVIER | ADDRESS ON FILE | | | | | | | |
| 291333 | MALDONADO GARCIA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 291334 | MALDONADO GARCIA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 291335 | MALDONADO GARRIGA, ARELIZ | ADDRESS ON FILE | | | | | | | |
| 291336 | MALDONADO GARRO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 291337 | MALDONADO GARRO, ANGIE | ADDRESS ON FILE | | | | | | | |
| 291338 | MALDONADO GAUTIER, RAUL | ADDRESS ON FILE | | | | | | | |
| 291339 | MALDONADO GAUTIER, YAMIR | ADDRESS ON FILE | | | | | | | |
| 291340 | MALDONADO GERENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 291341 | MALDONADO GIL, SUHAILY | ADDRESS ON FILE | | | | | | | |
| 800134 | MALDONADO GIL, SUHAILY | ADDRESS ON FILE | | | | | | | |
| 291343 | MALDONADO GOLLENA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 291344 | MALDONADO GOMEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 291345 | MALDONADO GOMEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 291346 | MALDONADO GOMEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 800135 | MALDONADO GOMEZ, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 291347 | MALDONADO GOMEZ, JAN | ADDRESS ON FILE | | | | | | | |
| 291348 | MALDONADO GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 291349 | MALDONADO GOMEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 1258654 | MALDONADO GOMEZ, LYSSETTE | ADDRESS ON FILE | | | | | | | |
| 291350 | MALDONADO GOMEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 291351 | MALDONADO GONELL, ISABEL A | ADDRESS ON FILE | | | | | | | |
| 291352 | MALDONADO GONEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 291353 | Maldonado Gonzale, Thelma I | ADDRESS ON FILE | | | | | | | |
| 291354 | MALDONADO GONZALES MD, VICTOR K | ADDRESS ON FILE | | | | | | | |
| 1871850 | Maldonado Gonzalez, Alexander | ADDRESS ON FILE | | | | | | | |
| 291355 | MALDONADO GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 800136 | MALDONADO GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 291356 | MALDONADO GONZALEZ, ANGEL I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291357 | MALDONADO GONZALEZ, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 291358 | MALDONADO GONZALEZ, ANGIEMAR | ADDRESS ON FILE | | | | | | | |
| 291359 | MALDONADO GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 291360 | MALDONADO GONZALEZ, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 291362 | MALDONADO GONZALEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 291363 | MALDONADO GONZALEZ, BERNISE | ADDRESS ON FILE | | | | | | | |
| 291364 | MALDONADO GONZALEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 291365 | MALDONADO GONZALEZ, CARELINE | ADDRESS ON FILE | | | | | | | |
| 291366 | MALDONADO GONZALEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 291367 | MALDONADO GONZALEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 2058417 | Maldonado Gonzalez, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 1968826 | MALDONADO GONZALEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 1897923 | MALDONADO GONZALEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 291368 | MALDONADO GONZALEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 291369 | MALDONADO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 291370 | MALDONADO GONZALEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 291371 | MALDONADO GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 291372 | MALDONADO GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 800137 | MALDONADO GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 291373 | MALDONADO GONZALEZ, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 291374 | MALDONADO GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 291375 | MALDONADO GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 291376 | MALDONADO GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 291377 | MALDONADO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 291378 | MALDONADO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 291379 | MALDONADO GONZALEZ, EVIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291380 | MALDONADO GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 800138 | MALDONADO GONZALEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 291381 | MALDONADO GONZALEZ, GRISEL M | ADDRESS ON FILE | | | | | | | |
| 291383 | MALDONADO GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 291384 | MALDONADO GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 291385 | MALDONADO GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 291386 | MALDONADO GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 291387 | MALDONADO GONZALEZ, JAMIE | ADDRESS ON FILE | | | | | | | |
| 291388 | MALDONADO GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 291389 | MALDONADO GONZALEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 291390 | MALDONADO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 291391 | MALDONADO GONZALEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 291393 | MALDONADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 291392 | MALDONADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 291394 | Maldonado Gonzalez, Jose L | ADDRESS ON FILE | | | | | | | |
| 2152972 | Maldonado Gonzalez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 291395 | MALDONADO GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 2146626 | Maldonado Gonzalez, Juana | ADDRESS ON FILE | | | | | | | |
| 291342 | MALDONADO GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 291396 | MALDONADO GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 800140 | MALDONADO GONZALEZ, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 291397 | MALDONADO GONZALEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 291398 | MALDONADO GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 291399 | Maldonado Gonzalez, Luis | ADDRESS ON FILE | | | | | | | |
| 291400 | MALDONADO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 291401 | MALDONADO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 800141 | MALDONADO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1257199 | MALDONADO GONZALEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 291402 | MALDONADO GONZALEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 1980132 | Maldonado Gonzalez, Luz Leida | ADDRESS ON FILE | | | | | | | |
| 800142 | MALDONADO GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 291403 | MALDONADO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 291404 | MALDONADO GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 291405 | MALDONADO GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 291406 | Maldonado Gonzalez, Mariann | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291407 | MALDONADO GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 291408 | MALDONADO GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 291409 | MALDONADO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 291410 | MALDONADO GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 291411 | MALDONADO GONZALEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 291412 | MALDONADO GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 291413 | MALDONADO GONZALEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 291414 | MALDONADO GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 291415 | MALDONADO GONZALEZ, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| 291416 | MALDONADO GONZALEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 291417 | MALDONADO GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 291418 | MALDONADO GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 291419 | MALDONADO GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 291420 | MALDONADO GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1741362 | Maldonado González, Rubén | ADDRESS ON FILE | | | | | | | |
| 291421 | MALDONADO GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 291422 | MALDONADO GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 291423 | MALDONADO GONZALEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 291424 | MALDONADO GONZALEZ, VIRNA E | ADDRESS ON FILE | | | | | | | |
| 1722010 | Maldonado Gonzalez, Virna E. | ADDRESS ON FILE | | | | | | | |
| 291425 | Maldonado Gonzalez, Wanda | ADDRESS ON FILE | | | | | | | |
| 800143 | MALDONADO GONZALEZ, YADIANGELYS | ADDRESS ON FILE | | | | | | | |
| 291426 | Maldonado Gonzalez, Yamaira | ADDRESS ON FILE | | | | | | | |
| 291427 | MALDONADO GONZALEZ, YARISABEL | ADDRESS ON FILE | | | | | | | |
| 800144 | MALDONADO GONZALEZ, YENICA | ADDRESS ON FILE | | | | | | | |
| 291428 | MALDONADO GONZALEZ, YONASLY | ADDRESS ON FILE | | | | | | | |
| 291430 | MALDONADO GRACIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 291431 | MALDONADO GRACIA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 291432 | MALDONADO GRACIANI, CARMEN LYDIA | ADDRESS ON FILE | | | | | | | |
| 291433 | MALDONADO GRACIANI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 291434 | MALDONADO GRAZIANI, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2044931 | MALDONADO GREEN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 291435 | MALDONADO GREEN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 535292 | MALDONADO GREEN, SONIA E | ADDRESS ON FILE | | | | | | | |
| 291436 | MALDONADO GREEN, SONIA E | ADDRESS ON FILE | | | | | | | |
| 291438 | MALDONADO GRIJALVA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 291439 | MALDONADO GRULLON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 291440 | MALDONADO GUADALUPE, DIANA | ADDRESS ON FILE | | | | | | | |
| 1470303 | Maldonado Guadalupe, Narciso | ADDRESS ON FILE | | | | | | | |
| 291441 | Maldonado Guardiola, Pablo E | ADDRESS ON FILE | | | | | | | |
| 291442 | MALDONADO GUERRA, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 291443 | MALDONADO GUERRERO, JENAISKA | ADDRESS ON FILE | | | | | | | |
| 291444 | MALDONADO GUEVARA, MARIO | ADDRESS ON FILE | | | | | | | |
| 291445 | MALDONADO GUINDIN, YADIRA | ADDRESS ON FILE | | | | | | | |
| 291446 | MALDONADO GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 291447 | MALDONADO GUZMÁN JUANITA Y OTROS | LCDO. JUAN B. SOTO BALBÁS | PMB 270 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |
| 291448 | MALDONADO GUZMÁN JUANITA Y OTROS | LCDO. SERGIO RADINSON | CENTRO DE OFICINAS PEN-WI | URBANIZACIÓN CAPARRA TERRACE | 1146 AVENIDA AMÉRICO MIRANDA | SAN JUAN | PR | 00921-2213 | |
| 291449 | MALDONADO GUZMAN, ALEYDA | ADDRESS ON FILE | | | | | | | |
| 291450 | MALDONADO GUZMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 291451 | MALDONADO GUZMAN, BETSYNET | ADDRESS ON FILE | | | | | | | |
| 291452 | MALDONADO GUZMAN, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 291453 | MALDONADO GUZMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 2001793 | MALDONADO GUZMAN, IRIS N | ADDRESS ON FILE | | | | | | | |
| 2001793 | MALDONADO GUZMAN, IRIS N | ADDRESS ON FILE | | | | | | | |
| 291454 | MALDONADO GUZMAN, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 678268 | MALDONADO GUZMAN, JOAQUIN OMAR | ADDRESS ON FILE | | | | | | | |
| 291455 | MALDONADO GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 291456 | MALDONADO GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 800145 | MALDONADO GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 291457 | MALDONADO GUZMAN, LEONILDA | ADDRESS ON FILE | | | | | | | |
| 291458 | MALDONADO GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 291459 | MALDONADO GUZMAN, LUIS E | ADDRESS ON FILE | | | | | | | |
| 291460 | MALDONADO GUZMAN, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291461 | MALDONADO GUZMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2017787 | Maldonado Guzman, Miriam | ADDRESS ON FILE | | | | | | | |
| 2017797 | MALDONADO GUZMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 291462 | MALDONADO GUZMAN, ZORYLEEN | ADDRESS ON FILE | | | | | | | |
| 800146 | MALDONADO HARRISON, PHILIPS | ADDRESS ON FILE | | | | | | | |
| 291463 | MALDONADO HARRISON, PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 291464 | MALDONADO HEREDIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1758429 | Maldonado Heredia, Maria M. | ADDRESS ON FILE | | | | | | | |
| 291465 | Maldonado Hernandez, Aida L | ADDRESS ON FILE | | | | | | | |
| 291466 | MALDONADO HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 291467 | MALDONADO HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 291468 | MALDONADO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291469 | MALDONADO HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 291470 | Maldonado Hernandez, Antonio | ADDRESS ON FILE | | | | | | | |
| 291471 | MALDONADO HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 291472 | MALDONADO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 291473 | Maldonado Hernandez, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 291474 | MALDONADO HERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 291475 | MALDONADO HERNANDEZ, DORAIMA | ADDRESS ON FILE | | | | | | | |
| 291476 | MALDONADO HERNANDEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 2119939 | Maldonado Hernandez, Elimae | ADDRESS ON FILE | | | | | | | |
| 291477 | MALDONADO HERNANDEZ, ELIMAE | ADDRESS ON FILE | | | | | | | |
| 291478 | MALDONADO HERNANDEZ, EMANUELL | ADDRESS ON FILE | | | | | | | |
| 800147 | MALDONADO HERNANDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 291479 | MALDONADO HERNANDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 291481 | MALDONADO HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 291480 | MALDONADO HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291482 | MALDONADO HERNANDEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 291484 | MALDONADO HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 291483 | Maldonado Hernandez, Hector | ADDRESS ON FILE | | | | | | | |
| 2036186 | Maldonado Hernandez, Hemberto | ADDRESS ON FILE | | | | | | | |
| 2066176 | Maldonado Hernandez, Herberto | ADDRESS ON FILE | | | | | | | |
| 291485 | MALDONADO HERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 291486 | MALDONADO HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 291487 | MALDONADO HERNANDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 291488 | MALDONADO HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 291489 | MALDONADO HERNANDEZ, ISANDER | ADDRESS ON FILE | | | | | | | |
| 291490 | MALDONADO HERNANDEZ, JEDIBI | ADDRESS ON FILE | | | | | | | |
| 291491 | MALDONADO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 291492 | MALDONADO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 291493 | MALDONADO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 291495 | MALDONADO HERNANDEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 291494 | MALDONADO HERNANDEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 291496 | MALDONADO HERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 291497 | MALDONADO HERNANDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 291498 | MALDONADO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 291499 | MALDONADO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 291500 | MALDONADO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 291501 | MALDONADO HERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 291502 | MALDONADO HERNANDEZ, JULIA R | ADDRESS ON FILE | | | | | | | |
| 291503 | MALDONADO HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 291504 | MALDONADO HERNANDEZ, KIARAMARIE | ADDRESS ON FILE | | | | | | | |
| 291505 | MALDONADO HERNANDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 291508 | MALDONADO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 291506 | MALDONADO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 800148 | MALDONADO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 291507 | Maldonado Hernandez, Luis | ADDRESS ON FILE | | | | | | | |
| 291509 | MALDONADO HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 291510 | MALDONADO HERNANDEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 713157 | MALDONADO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 291511 | MALDONADO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291512 | MALDONADO HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1935380 | Maldonado Hernandez, Maria Elena | ADDRESS ON FILE | | | | | | | |
| 291513 | MALDONADO HERNANDEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 291514 | MALDONADO HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 291515 | MALDONADO HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 291516 | MALDONADO HERNANDEZ, MARTA G | ADDRESS ON FILE | | | | | | | |
| 291517 | MALDONADO HERNANDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 291361 | MALDONADO HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 291518 | MALDONADO HERNANDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 291519 | MALDONADO HERNANDEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 291520 | Maldonado Hernandez, Nelson A | ADDRESS ON FILE | | | | | | | |
| 1858003 | Maldonado Hernandez, Nelson Alexis | ADDRESS ON FILE | | | | | | | |
| 291521 | MALDONADO HERNANDEZ, NOR | ADDRESS ON FILE | | | | | | | |
| 291522 | MALDONADO HERNANDEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 2000775 | MALDONADO HERNANDEZ, NORA H. | ADDRESS ON FILE | | | | | | | |
| 1874418 | MALDONADO HERNANDEZ, NORA H. | ADDRESS ON FILE | | | | | | | |
| 1813693 | Maldonado Hernandez, Nora H. | ADDRESS ON FILE | | | | | | | |
| 291523 | Maldonado Hernandez, Norman | ADDRESS ON FILE | | | | | | | |
| 291524 | MALDONADO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 291525 | MALDONADO HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 291526 | MALDONADO HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 291527 | MALDONADO HERNANDEZ, STEVEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291528 | MALDONADO HERNANDEZ, VIONNETTE | ADDRESS ON FILE | | | | | | | |
| 291529 | MALDONADO HERNANDEZ, WILKINS | ADDRESS ON FILE | | | | | | | |
| 291531 | MALDONADO HERNANDEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 800149 | MALDONADO HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 291532 | Maldonado Herrera, Adaliz | ADDRESS ON FILE | | | | | | | |
| 291533 | MALDONADO HERRERA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 291534 | MALDONADO HERRERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 291535 | MALDONADO HEVIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 291536 | Maldonado Huertas, Alfredo | ADDRESS ON FILE | | | | | | | |
| 291537 | MALDONADO HUERTAS, DERRICK | ADDRESS ON FILE | | | | | | | |
| 291538 | MALDONADO HUERTAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 291539 | MALDONADO HUERTAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 291540 | MALDONADO INDIO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 291541 | MALDONADO INDIO, ANA D | ADDRESS ON FILE | | | | | | | |
| 291542 | MALDONADO INDIO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 291543 | MALDONADO INDIO, LEIDA | ADDRESS ON FILE | | | | | | | |
| 291544 | MALDONADO INDIO, LEIDA E | ADDRESS ON FILE | | | | | | | |
| 291545 | MALDONADO INDIO, LUZ S | ADDRESS ON FILE | | | | | | | |
| 291546 | MALDONADO INVESTMENT CORP DBA BORDADOS | URB EL EDEN | CARR 14 KM 32.5 | | | COAMO | PR | 00769 | |
| 1859658 | Maldonado Irizarry , Minerva | ADDRESS ON FILE | | | | | | | |
| 847070 | MALDONADO IRIZARRY ALMA P | COND WINSTON CHURCHILL PARK | 241 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 291547 | MALDONADO IRIZARRY, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 853456 | MALDONADO IRIZARRY, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 291548 | MALDONADO IRIZARRY, ALMA | ADDRESS ON FILE | | | | | | | |
| 291549 | MALDONADO IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291550 | Maldonado Irizarry, Dimas | ADDRESS ON FILE | | | | | | | |
| 291551 | MALDONADO IRIZARRY, FABIAN | ADDRESS ON FILE | | | | | | | |
| 291552 | MALDONADO IRIZARRY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 291553 | MALDONADO IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | | |
| 291554 | Maldonado Irizarry, Josue | ADDRESS ON FILE | | | | | | | |
| 291555 | MALDONADO IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| 800150 | MALDONADO IRIZARRY, KATHERINE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291556 | Maldonado Irizarry, Kenneth | ADDRESS ON FILE | | | | | | | |
| 291557 | MALDONADO IRIZARRY, LUIS E | ADDRESS ON FILE | | | | | | | |
| 291558 | MALDONADO IRIZARRY, MARISEL | ADDRESS ON FILE | | | | | | | |
| 291559 | MALDONADO IRIZARRY, MARITZA | ADDRESS ON FILE | | | | | | | |
| 291560 | MALDONADO IRIZARRY, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1962765 | Maldonado Irizarry, Minerva | ADDRESS ON FILE | | | | | | | |
| 291561 | MALDONADO IRIZARRY, NORAH | ADDRESS ON FILE | | | | | | | |
| 291562 | MALDONADO IRIZARRY, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 291563 | MALDONADO IRIZARRY, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 291564 | MALDONADO IRIZARRY, SIGDIA L | ADDRESS ON FILE | | | | | | | |
| 291565 | MALDONADO IRIZARRY, WALTER | ADDRESS ON FILE | | | | | | | |
| 291566 | MALDONADO IRIZARRY,VICTOR | ADDRESS ON FILE | | | | | | | |
| 291567 | MALDONADO JAIME, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 291568 | MALDONADO JAIME, WADELINE | ADDRESS ON FILE | | | | | | | |
| 800151 | MALDONADO JIMENEZ, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 291569 | MALDONADO JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 291570 | MALDONADO JIMENEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 291571 | MALDONADO JIMENEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 291572 | MALDONADO JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 291573 | MALDONADO JIMENEZ, RICSIS | ADDRESS ON FILE | | | | | | | |
| 291574 | MALDONADO JIMENEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 291575 | MALDONADO JIMENEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 834244 | Maldonado Jimnez, Vivian G. | ADDRESS ON FILE | | | | | | | |
| 291577 | MALDONADO JUAN, MARYBELL | ADDRESS ON FILE | | | | | | | |
| 291578 | MALDONADO JUARBE, MARTA | ADDRESS ON FILE | | | | | | | |
| 291579 | MALDONADO JUNCO, ALEX | ADDRESS ON FILE | | | | | | | |
| 291580 | MALDONADO JUNCOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 800152 | MALDONADO JUNCOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 800153 | MALDONADO JUSINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 291581 | MALDONADO JUSINO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1915613 | Maldonado Jusino, Luis A. | ADDRESS ON FILE | | | | | | | |
| 291582 | MALDONADO JUSTINIANO, DARLENE | ADDRESS ON FILE | | | | | | | |
| 291583 | MALDONADO KUILAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 291585 | MALDONADO KUILAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1813584 | Maldonado Labay, Maria E | ADDRESS ON FILE | | | | | | | |
| 1936569 | Maldonado Labey, Jeannette | ADDRESS ON FILE | | | | | | | |
| 291586 | MALDONADO LABOY, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 291587 | MALDONADO LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291588 | MALDONADO LABOY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 291589 | MALDONADO LABOY, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1945415 | MALDONADO LABOY, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 291590 | MALDONADO LABOY, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 800155 | MALDONADO LABOY, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 2003856 | Maldonado Laboy, Jeannette | ADDRESS ON FILE | | | | | | | |
| 1853444 | Maldonado Laboy, Lucy | ADDRESS ON FILE | | | | | | | |
| 291591 | MALDONADO LABOY, LUCY | ADDRESS ON FILE | | | | | | | |
| 291592 | Maldonado Laboy, Lydia E | ADDRESS ON FILE | | | | | | | |
| 2010376 | Maldonado Laboy, Lydia E | ADDRESS ON FILE | | | | | | | |
| 291593 | MALDONADO LABOY, MARIA | ADDRESS ON FILE | | | | | | | |
| 291594 | Maldonado Laboy, Maria E | ADDRESS ON FILE | | | | | | | |
| 291595 | MALDONADO LABOY, PILAR | ADDRESS ON FILE | | | | | | | |
| 291596 | MALDONADO LABOY, PILAR | ADDRESS ON FILE | | | | | | | |
| 1728384 | Maldonado Laboy, Pilar | ADDRESS ON FILE | | | | | | | |
| 800156 | MALDONADO LABOY, SORGALIM | ADDRESS ON FILE | | | | | | | |
| 291597 | MALDONADO LAGARES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1655543 | Maldonado Lagares, Ismael | ADDRESS ON FILE | | | | | | | |
| 291598 | MALDONADO LAGARES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 291599 | MALDONADO LAGARES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 291600 | MALDONADO LAGARES, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 291601 | MALDONADO LAMAR, SILVIA | ADDRESS ON FILE | | | | | | | |
| 291602 | MALDONADO LAMBOY, IDALEIDA | ADDRESS ON FILE | | | | | | | |
| 1942128 | Maldonado Laqares, Douglas | ADDRESS ON FILE | | | | | | | |
| 291603 | MALDONADO LARROQUE, JOSE | ADDRESS ON FILE | | | | | | | |
| 800157 | MALDONADO LAUREANO, JACKELINE G | ADDRESS ON FILE | | | | | | | |
| 291605 | MALDONADO LAUREANO, MARIAIDA | ADDRESS ON FILE | | | | | | | |
| 1425428 | MALDONADO LAYER, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 291607 | MALDONADO LAZU, MELVIN | ADDRESS ON FILE | | | | | | | |
| 291608 | MALDONADO LEBRON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 800158 | MALDONADO LEBRON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 291609 | Maldonado Lebron, Ariel G | ADDRESS ON FILE | | | | | | | |
| 291610 | MALDONADO LEBRON, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 2157150 | Maldonado Lebron, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 291611 | MALDONADO LEBRON, HERIBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291612 | MALDONADO LEBRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 800159 | MALDONADO LEBRON, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 291614 | MALDONADO LEON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 291615 | Maldonado Leon, Raymond | ADDRESS ON FILE | | | | | | | |
| 291616 | Maldonado Lind, Mildred | ADDRESS ON FILE | | | | | | | |
| 291617 | MALDONADO LIND, MILDRED | ADDRESS ON FILE | | | | | | | |
| 291618 | MALDONADO LIZARDI, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 291619 | MALDONADO LLANES NEFTALI | ADDRESS ON FILE | | | | | | | |
| 291620 | MALDONADO LLANOS, LINA | ADDRESS ON FILE | | | | | | | |
| 1653396 | Maldonado Llanos, Lina D | ADDRESS ON FILE | | | | | | | |
| 1701874 | MALDONADO LLANOS, LINA D. | ADDRESS ON FILE | | | | | | | |
| 1841082 | Maldonado Lopez , Awilda | Box 1433 | Bo Lomas Calle 42 Final | | | Juana Diaz | PR | 00795 | |
| 291621 | MALDONADO LOPEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 291622 | MALDONADO LOPEZ, ALOIS | ADDRESS ON FILE | | | | | | | |
| 291623 | Maldonado Lopez, Angel | ADDRESS ON FILE | | | | | | | |
| 291624 | MALDONADO LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 291625 | MALDONADO LOPEZ, ANIBAL J | ADDRESS ON FILE | | | | | | | |
| 291626 | MALDONADO LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 291627 | MALDONADO LOPEZ, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 1258655 | MALDONADO LOPEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 291628 | MALDONADO LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 291629 | MALDONADO LOPEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 291630 | MALDONADO LOPEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 291631 | MALDONADO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 291633 | MALDONADO LOPEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 853457 | MALDONADO LOPEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 291634 | MALDONADO LOPEZ, CHRISTIAN | NILSA I. FELIX GARCIA | 27SANTOS P AMADEO | | | SALINAS | PR | 00751 | |
| 1420290 | MALDONADO LÓPEZ, CHRISTIAN | CHRISTIAN MALDONADO LOPEZ | INST 1000 MAX POBOX 10009 | | | GUAYAMA | PR | 00785 | |
| 291636 | MALDONADO LOPEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 2142167 | Maldonado Lopez, Crystal A. | ADDRESS ON FILE | | | | | | | |
| 291637 | MALDONADO LOPEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 1592169 | Maldonado Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| 1592169 | Maldonado Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| 291638 | MALDONADO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 291639 | MALDONADO LOPEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 291640 | MALDONADO LOPEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 291641 | MALDONADO LOPEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 291642 | MALDONADO LOPEZ, GISEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291643 | MALDONADO LOPEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 291644 | MALDONADO LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 291645 | MALDONADO LOPEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 291646 | MALDONADO LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 291647 | MALDONADO LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 2058759 | Maldonado Lopez, Ivonne | ADDRESS ON FILE | | | | | | | |
| 291648 | MALDONADO LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 291649 | MALDONADO LOPEZ, JESUS E. | ADDRESS ON FILE | | | | | | | |
| 291650 | MALDONADO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 291651 | MALDONADO LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1420291 | MALDONADO LOPEZ, JOSE JAVIER | CARLOS DASTA MELENDEZ | URB. PASEOS REALES 429 CALLE FORTALEZA | | | ARECIBO | PR | 00612 | |
| 291652 | MALDONADO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 291653 | MALDONADO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1258656 | MALDONADO LOPEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 800161 | MALDONADO LOPEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 291654 | MALDONADO LOPEZ, LEYDA Y | ADDRESS ON FILE | | | | | | | |
| 1630107 | Maldonado Lopez, Lisandra | ADDRESS ON FILE | | | | | | | |
| 1769578 | MALDONADO LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 1630107 | Maldonado Lopez, Lisandra | ADDRESS ON FILE | | | | | | | |
| 291655 | MALDONADO LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 800163 | MALDONADO LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 291656 | MALDONADO LOPEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 291657 | MALDONADO LOPEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 291658 | MALDONADO LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1997782 | MALDONADO LOPEZ, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 291659 | MALDONADO LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 291660 | MALDONADO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1455382 | Maldonado Lopez, Maritza | ADDRESS ON FILE | | | | | | | |
| 291661 | MALDONADO LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 291662 | MALDONADO LOPEZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 291663 | MALDONADO LOPEZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 291664 | MALDONADO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 291665 | MALDONADO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 291667 | MALDONADO LOPEZ, MISHELLE J | ADDRESS ON FILE | | | | | | | |
| 291668 | MALDONADO LOPEZ, NERI | ADDRESS ON FILE | | | | | | | |
| 291669 | MALDONADO LOPEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 291670 | MALDONADO LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 291671 | MALDONADO LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291672 | MALDONADO LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 291674 | MALDONADO LOPEZ, PASCACIO | ADDRESS ON FILE | | | | | | | |
| 291675 | Maldonado Lopez, Radames | ADDRESS ON FILE | | | | | | | |
| 291676 | Maldonado Lopez, Ramonita | ADDRESS ON FILE | | | | | | | |
| 291677 | MALDONADO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 291678 | MALDONADO LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 291678 | MALDONADO LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 291679 | MALDONADO LOPEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1882516 | MALDONADO LOPEZ, ROSABET | ADDRESS ON FILE | | | | | | | |
| 291680 | MALDONADO LOPEZ, ROSABET | ADDRESS ON FILE | | | | | | | |
| 291681 | MALDONADO LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 800165 | MALDONADO LOPEZ, RUBY | ADDRESS ON FILE | | | | | | | |
| 291682 | MALDONADO LOPEZ, RUBY M | ADDRESS ON FILE | | | | | | | |
| 2162254 | Maldonado Lopez, Sergio | ADDRESS ON FILE | | | | | | | |
| 291683 | MALDONADO LOPEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 800166 | MALDONADO LOPEZ, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 291684 | MALDONADO LOPEZ, YANAIRA | ADDRESS ON FILE | | | | | | | |
| 291686 | MALDONADO LORENZO, EREDIA | ADDRESS ON FILE | | | | | | | |
| 291685 | MALDONADO LORENZO, EREDIA | ADDRESS ON FILE | | | | | | | |
| 291687 | MALDONADO LORENZO, YASHIA B | ADDRESS ON FILE | | | | | | | |
| 291688 | MALDONADO LOZADA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 291689 | MALDONADO LOZADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 291690 | MALDONADO LOZADA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 291691 | MALDONADO LOZADA, IRWIN | ADDRESS ON FILE | | | | | | | |
| 291692 | MALDONADO LOZADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 291693 | MALDONADO LOZADA, MONSERRATTE | ADDRESS ON FILE | | | | | | | |
| 291694 | MALDONADO LOZADA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 291695 | MALDONADO LUCIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 291696 | MALDONADO LUGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291697 | MALDONADO LUGO, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 291698 | MALDONADO LUGO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 291699 | MALDONADO LUGO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 2141623 | Maldonado Lugo, Jaime L. | ADDRESS ON FILE | | | | | | | |
| 291700 | MALDONADO LUGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 291701 | MALDONADO LUGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 2143125 | Maldonado Lugo, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 291702 | MALDONADO LUGO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 800167 | MALDONADO LUGO, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2009067 | Maldonado Lugo, Luis A. | ADDRESS ON FILE | | | | | | | |
| 291704 | Maldonado Lugo, Melchor | ADDRESS ON FILE | | | | | | | |
| 800168 | MALDONADO LUGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 291705 | MALDONADO LUGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1773443 | Maldonado Lugo, Miriam | ADDRESS ON FILE | | | | | | | |
| 291706 | MALDONADO LUGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1773443 | Maldonado Lugo, Miriam | ADDRESS ON FILE | | | | | | | |
| 291707 | MALDONADO LUGO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 291708 | MALDONADO LUGO, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 291709 | MALDONADO LUGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 291710 | MALDONADO LUGO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 291711 | MALDONADO LUNA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 291713 | MALDONADO LUNA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 291712 | MALDONADO LUNA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 1258657 | MALDONADO LUNA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 291714 | MALDONADO LUPIANEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 291715 | MALDONADO MACHABELO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 800169 | MALDONADO MACHABELO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 291716 | MALDONADO MACHABELO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 291717 | MALDONADO MACHADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 800170 | MALDONADO MADERA, DORIS | ADDRESS ON FILE | | | | | | | |
| 291718 | MALDONADO MADERA, DORIS N | ADDRESS ON FILE | | | | | | | |
| 1875264 | Maldonado Madera, Doris Noelia | ADDRESS ON FILE | | | | | | | |
| 291719 | MALDONADO MAESO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1777040 | Maldonado Maestre, Mary Ann | ADDRESS ON FILE | | | | | | | |
| 291720 | MALDONADO MAESTRE, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 800171 | MALDONADO MAISONAVE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 291721 | MALDONADO MAISONAVE, MILDRED J | ADDRESS ON FILE | | | | | | | |
| 291722 | Maldonado Maisonave, Nelson | ADDRESS ON FILE | | | | | | | |
| 291723 | MALDONADO MAISONET, JESSENIA I | ADDRESS ON FILE | | | | | | | |
| 291724 | MALDONADO MAISONET, JORGE | ADDRESS ON FILE | | | | | | | |
| 291725 | MALDONADO MALARET, REBECCA | ADDRESS ON FILE | | | | | | | |
| 291726 | MALDONADO MALAVE, KAREN | ADDRESS ON FILE | | | | | | | |
| 291727 | MALDONADO MALAVE, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 291728 | MALDONADO MALD., ENRIQUE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291729 | MALDONADO MALDONAD, LETICIA | ADDRESS ON FILE | | | | | | | |
| 291730 | Maldonado Maldonad, Pedro M | ADDRESS ON FILE | | | | | | | |
| 291731 | Maldonado Maldonado, Agustin | ADDRESS ON FILE | | | | | | | |
| 291732 | MALDONADO MALDONADO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1653323 | Maldonado Maldonado, Alejandro | ADDRESS ON FILE | | | | | | | |
| 291733 | MALDONADO MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 291734 | MALDONADO MALDONADO, AMBROSIO | ADDRESS ON FILE | | | | | | | |
| 291735 | MALDONADO MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291736 | MALDONADO MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291737 | MALDONADO MALDONADO, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 291738 | MALDONADO MALDONADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 291739 | MALDONADO MALDONADO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 291740 | MALDONADO MALDONADO, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 291741 | MALDONADO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 291742 | MALDONADO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 291743 | MALDONADO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 291744 | Maldonado Maldonado, Carlos A | ADDRESS ON FILE | | | | | | | |
| 291745 | MALDONADO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 291746 | MALDONADO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 291747 | MALDONADO MALDONADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 291748 | MALDONADO MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1637819 | Maldonado Maldonado, Carmen M. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291749 | MALDONADO MALDONADO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 291751 | MALDONADO MALDONADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 291750 | Maldonado Maldonado, Daniel | ADDRESS ON FILE | | | | | | | |
| 291752 | MALDONADO MALDONADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2207129 | Maldonado Maldonado, David | ADDRESS ON FILE | | | | | | | |
| 2216376 | Maldonado Maldonado, David | ADDRESS ON FILE | | | | | | | |
| 291753 | MALDONADO MALDONADO, DAYSI | ADDRESS ON FILE | | | | | | | |
| 291754 | MALDONADO MALDONADO, DEAN | ADDRESS ON FILE | | | | | | | |
| 800174 | MALDONADO MALDONADO, DEAN | ADDRESS ON FILE | | | | | | | |
| 1736915 | Maldonado Maldonado, Dean | ADDRESS ON FILE | | | | | | | |
| 1952556 | MALDONADO MALDONADO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 1856445 | Maldonado Maldonado, Dennis | ADDRESS ON FILE | | | | | | | |
| 291755 | MALDONADO MALDONADO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 291756 | MALDONADO MALDONADO, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 291757 | MALDONADO MALDONADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 291758 | MALDONADO MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 291759 | MALDONADO MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 291760 | Maldonado Maldonado, Feliciano | ADDRESS ON FILE | | | | | | | |
| 291761 | MALDONADO MALDONADO, FELISA | ADDRESS ON FILE | | | | | | | |
| 291762 | MALDONADO MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2124174 | Maldonado Maldonado, Gladys A | ADDRESS ON FILE | | | | | | | |
| 2124188 | Maldonado Maldonado, Gladys A | ADDRESS ON FILE | | | | | | | |
| 291763 | MALDONADO MALDONADO, GLENDALIS | ADDRESS ON FILE | | | | | | | |
| 291764 | MALDONADO MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 291765 | MALDONADO MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291766 | MALDONADO MALDONADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 2029129 | Maldonado Maldonado, Irma | ADDRESS ON FILE | | | | | | | |
| 291767 | MALDONADO MALDONADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 2222608 | Maldonado Maldonado, Isabel | ADDRESS ON FILE | | | | | | | |
| 2039971 | Maldonado Maldonado, Isabel | ADDRESS ON FILE | | | | | | | |
| 291768 | MALDONADO MALDONADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 291770 | MALDONADO MALDONADO, IVAN F | ADDRESS ON FILE | | | | | | | |
| 291771 | MALDONADO MALDONADO, JACINTO | ADDRESS ON FILE | | | | | | | |
| 291772 | MALDONADO MALDONADO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 2071667 | Maldonado Maldonado, Jamary | ADDRESS ON FILE | | | | | | | |
| 679196 | MALDONADO MALDONADO, JOMARY | ADDRESS ON FILE | | | | | | | |
| 291773 | MALDONADO MALDONADO, JOMARY | ADDRESS ON FILE | | | | | | | |
| 291774 | MALDONADO MALDONADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 800177 | MALDONADO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 291775 | Maldonado Maldonado, Jose | ADDRESS ON FILE | | | | | | | |
| 291776 | MALDONADO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 291778 | MALDONADO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 291777 | MALDONADO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 291779 | MALDONADO MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 291780 | MALDONADO MALDONADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 291781 | Maldonado Maldonado, Jose M | ADDRESS ON FILE | | | | | | | |
| 291782 | MALDONADO MALDONADO, JOSE N | ADDRESS ON FILE | | | | | | | |
| 291783 | MALDONADO MALDONADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 2156239 | Maldonado Maldonado, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1954323 | Maldonado Maldonado, Joselina M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1852021 | MALDONADO MALDONADO, JUAN VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 2075581 | MALDONADO MALDONADO, JUAN VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 2069451 | MALDONADO MALDONADO, JUAN VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 800178 | MALDONADO MALDONADO, KEITH | ADDRESS ON FILE | | | | | | | |
| 291784 | MALDONADO MALDONADO, LEIDA I | ADDRESS ON FILE | | | | | | | |
| 800179 | MALDONADO MALDONADO, LEIDA I | ADDRESS ON FILE | | | | | | | |
| 291785 | MALDONADO MALDONADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 800180 | MALDONADO MALDONADO, LILLIAN R | ADDRESS ON FILE | | | | | | | |
| 291787 | MALDONADO MALDONADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 291788 | MALDONADO MALDONADO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 291789 | MALDONADO MALDONADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 291790 | MALDONADO MALDONADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 291791 | MALDONADO MALDONADO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 2031465 | Maldonado Maldonado, Lydia | ADDRESS ON FILE | | | | | | | |
| 2052678 | Maldonado Maldonado, Lydia | ADDRESS ON FILE | | | | | | | |
| 291792 | MALDONADO MALDONADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 2052678 | Maldonado Maldonado, Lydia | ADDRESS ON FILE | | | | | | | |
| 291793 | MALDONADO MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 291794 | MALDONADO MALDONADO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 291795 | MALDONADO MALDONADO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 291796 | MALDONADO MALDONADO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 291797 | MALDONADO MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291798 | MALDONADO MALDONADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 800181 | MALDONADO MALDONADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 291799 | MALDONADO MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 291800 | MALDONADO MALDONADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 291801 | MALDONADO MALDONADO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 291802 | MALDONADO MALDONADO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 291803 | MALDONADO MALDONADO, MARTA | ADDRESS ON FILE | | | | | | | |
| 291804 | MALDONADO MALDONADO, MARTHA E | ADDRESS ON FILE | | | | | | | |
| 800182 | MALDONADO MALDONADO, MARTHA E | ADDRESS ON FILE | | | | | | | |
| 291805 | MALDONADO MALDONADO, MARY | ADDRESS ON FILE | | | | | | | |
| 1909493 | Maldonado Maldonado, Medelecia | ADDRESS ON FILE | | | | | | | |
| 291806 | MALDONADO MALDONADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 2215253 | Maldonado Maldonado, Miguel | Calle 9, DD-29, Urb. Las Americas | | | | Bayamon | PR | 00956 | |
| 2204964 | Maldonado Maldonado, Miguel | DD-29 Calle 9, Las Americas | | | | BAYAMON | PR | 00956 | |
| 291807 | MALDONADO MALDONADO, MILTON E | ADDRESS ON FILE | | | | | | | |
| 291808 | MALDONADO MALDONADO, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 1727804 | Maldonado Maldonado, Myriam | ADDRESS ON FILE | | | | | | | |
| 1741121 | Maldonado Maldonado, Myriam | ADDRESS ON FILE | | | | | | | |
| 800183 | MALDONADO MALDONADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 291809 | MALDONADO MALDONADO, MYRIAM H | ADDRESS ON FILE | | | | | | | |
| 291810 | MALDONADO MALDONADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1964933 | Maldonado Maldonado, Myrna | ADDRESS ON FILE | | | | | | | |
| 800184 | MALDONADO MALDONADO, NAZEERAH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291811 | MALDONADO MALDONADO, NELSON L | ADDRESS ON FILE | | | | | | | |
| 1851019 | Maldonado Maldonado, Nerida | ADDRESS ON FILE | | | | | | | |
| 291812 | MALDONADO MALDONADO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 1420292 | MALDONADO MALDONADO, NILDA | LUIS G. DE JESUS RIVERA | APARTADO 107 | | | VEGA BAJA | PR | 00694 | |
| 291813 | MALDONADO MALDONADO, NILSA | ADDRESS ON FILE | | | | | | | |
| 291814 | MALDONADO MALDONADO, NYVIA R. | ADDRESS ON FILE | | | | | | | |
| 291815 | MALDONADO MALDONADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 291816 | MALDONADO MALDONADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 291817 | MALDONADO MALDONADO, PABLO | ADDRESS ON FILE | | | | | | | |
| 291818 | MALDONADO MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 291819 | Maldonado Maldonado, Pedro C. | ADDRESS ON FILE | | | | | | | |
| 291820 | MALDONADO MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 291821 | MALDONADO MALDONADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 800185 | MALDONADO MALDONADO, ROSE | ADDRESS ON FILE | | | | | | | |
| 291822 | MALDONADO MALDONADO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 291823 | MALDONADO MALDONADO, SABINO | ADDRESS ON FILE | | | | | | | |
| 291824 | MALDONADO MALDONADO, SHAIRA M. | ADDRESS ON FILE | | | | | | | |
| 291825 | MALDONADO MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 291826 | Maldonado Maldonado, Sugey T | ADDRESS ON FILE | | | | | | | |
| 291827 | MALDONADO MALDONADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 291828 | MALDONADO MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 291829 | MALDONADO MALDONADO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 291830 | MALDONADO MALDONADO, VIRGILIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2219670 | Maldonado Maldonado, Virginia | ADDRESS ON FILE | | | | | | | |
| 2199970 | Maldonado Maldonado, Virginia | ADDRESS ON FILE | | | | | | | |
| 2209227 | Maldonado Maldonado, Virginia | ADDRESS ON FILE | | | | | | | |
| 291831 | MALDONADO MALDONADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 800186 | MALDONADO MALDONADO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 291832 | MALDONADO MALDONADO, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 291833 | MALDONADO MALDONADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 291834 | MALDONADO MALDONADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1766504 | Maldonado Maldonado, Zoraida | ADDRESS ON FILE | | | | | | | |
| 291835 | MALDONADO MALFREGOT, MARIA | ADDRESS ON FILE | | | | | | | |
| 291836 | MALDONADO MALPICA, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 291837 | MALDONADO MALPICA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 291838 | MALDONADO MANGUAL, BARTOLOME | ADDRESS ON FILE | | | | | | | |
| 291769 | MALDONADO MANOTAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 291839 | MALDONADO MANZANARES, IVAN M. | ADDRESS ON FILE | | | | | | | |
| 291840 | MALDONADO MANZANARES, IVAN M. | ADDRESS ON FILE | | | | | | | |
| 291841 | MALDONADO MANZANARES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 291842 | MALDONADO MANZANET, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 291843 | MALDONADO MANZANET, IVAN | ADDRESS ON FILE | | | | | | | |
| 291844 | MALDONADO MARCANO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 291845 | MALDONADO MARCANO, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 291846 | MALDONADO MARENGO, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 291847 | MALDONADO MARENGO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 291848 | MALDONADO MARIN, HEBERLEDYS | ADDRESS ON FILE | | | | | | | |
| 291849 | MALDONADO MARIN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 291850 | MALDONADO MARIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 1474137 | Maldonado Marinez, Jose | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291851 | MALDONADO MARQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 291852 | MALDONADO MARQUEZ, JANEIRYS | ADDRESS ON FILE | | | | | | | |
| 291853 | MALDONADO MARQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 800187 | MALDONADO MARQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 762839 | Maldonado Marquez, Vilma R | ADDRESS ON FILE | | | | | | | |
| 291854 | Maldonado Marquez, Vilma R. | ADDRESS ON FILE | | | | | | | |
| 291855 | MALDONADO MARRERO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 291856 | MALDONADO MARRERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 291857 | MALDONADO MARRERO, EDWARD E. | ADDRESS ON FILE | | | | | | | |
| 291858 | MALDONADO MARRERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 291859 | MALDONADO MARRERO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 1658060 | Maldonado Marrero, Lissette | ADDRESS ON FILE | | | | | | | |
| 1752890 | Maldonado Marrero, Lissette | ADDRESS ON FILE | | | | | | | |
| 291861 | MALDONADO MARRERO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 291862 | MALDONADO MARRERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 291863 | MALDONADO MARRERO, MARISELLY | ADDRESS ON FILE | | | | | | | |
| 1896372 | Maldonado Marrero, Milta | ADDRESS ON FILE | | | | | | | |
| 291864 | MALDONADO MARRERO, MILTA | ADDRESS ON FILE | | | | | | | |
| 291865 | MALDONADO MARRERO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 291866 | MALDONADO MARRERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2174695 | MALDONADO MARTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 291867 | MALDONADO MARTE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 291868 | MALDONADO MARTEL, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 291869 | MALDONADO MARTEL, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 291871 | MALDONADO MARTI, TAIRA | ADDRESS ON FILE | | | | | | | |
| 291872 | MALDONADO MARTICH, AITZA | ADDRESS ON FILE | | | | | | | |
| 291873 | MALDONADO MARTÍNEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 1420293 | MALDONADO MARTÍNEZ, ALEXANDER | JAVIER JIMÉNEZ VÁZQUEZ | PO BOX 520 | | | MERCEDITA | PR | 00715 | |
| 291874 | MALDONADO MARTINEZ, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 291875 | MALDONADO MARTINEZ, ANA A. | ADDRESS ON FILE | | | | | | | |
| 291876 | MALDONADO MARTINEZ, ANA IXA | ADDRESS ON FILE | | | | | | | |
| 291877 | MALDONADO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291878 | MALDONADO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291879 | MALDONADO MARTINEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 291880 | MALDONADO MARTINEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 291881 | MALDONADO MARTINEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 291882 | MALDONADO MARTINEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 291883 | MALDONADO MARTINEZ, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 291884 | MALDONADO MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1599738 | Maldonado Martinez, Felix Alberto | ADDRESS ON FILE | | | | | | | |
| 291885 | MALDONADO MARTINEZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 291886 | MALDONADO MARTINEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 291887 | Maldonado Martinez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 291888 | MALDONADO MARTINEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 291889 | Maldonado Martinez, Gladys E | ADDRESS ON FILE | | | | | | | |
| 291890 | MALDONADO MARTINEZ, IDALIA M | ADDRESS ON FILE | | | | | | | |
| 1655721 | Maldonado Martínez, Idalia M | ADDRESS ON FILE | | | | | | | |
| 1655721 | Maldonado Martínez, Idalia M | ADDRESS ON FILE | | | | | | | |
| 291891 | MALDONADO MARTINEZ, JAIME E | ADDRESS ON FILE | | | | | | | |
| 291892 | Maldonado Martinez, Javier | ADDRESS ON FILE | | | | | | | |
| 291893 | MALDONADO MARTINEZ, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 1527690 | Maldonado Martinez, Javier O. | ADDRESS ON FILE | | | | | | | |
| 291894 | Maldonado Martinez, Javier O. | ADDRESS ON FILE | | | | | | | |
| 291895 | MALDONADO MARTINEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 291896 | MALDONADO MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 291897 | MALDONADO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 291898 | MALDONADO MARTINEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 291899 | MALDONADO MARTINEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 291900 | Maldonado Martinez, Justo | ADDRESS ON FILE | | | | | | | |
| 291901 | MALDONADO MARTINEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 291902 | MALDONADO MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 291903 | MALDONADO MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1836093 | Maldonado Martinez, Margarita | ADDRESS ON FILE | | | | | | | |
| 291904 | Maldonado Martinez, Melissa | ADDRESS ON FILE | | | | | | | |
| 291905 | MALDONADO MARTINEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 291906 | MALDONADO MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 291907 | MALDONADO MARTINEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 291908 | Maldonado Martinez, Neftali | ADDRESS ON FILE | | | | | | | |
| 1930285 | Maldonado Martinez, Nestor C | Urb. Alturas de Penuelas II | Calle 5-E 14 | | | Penuelas | PR | 00624 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291909 | MALDONADO MARTINEZ, NESTOR CARLOS | ADDRESS ON FILE | | | | | | | |
| 291910 | MALDONADO MARTINEZ, NILMAR | ADDRESS ON FILE | | | | | | | |
| 291911 | MALDONADO MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 291912 | MALDONADO MARTINEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 291913 | MALDONADO MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 291914 | MALDONADO MARTINEZ, OSVALDO L | ADDRESS ON FILE | | | | | | | |
| 800190 | MALDONADO MARTINEZ, RAFBELLY | ADDRESS ON FILE | | | | | | | |
| 800191 | MALDONADO MARTINEZ, RAIXA | ADDRESS ON FILE | | | | | | | |
| 800192 | MALDONADO MARTINEZ, RAIXA R | ADDRESS ON FILE | | | | | | | |
| 291915 | MALDONADO MARTINEZ, RAIXA R | ADDRESS ON FILE | | | | | | | |
| 291916 | MALDONADO MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 291917 | Maldonado Martinez, Richard A | ADDRESS ON FILE | | | | | | | |
| 291918 | MALDONADO MARTINEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 291919 | MALDONADO MARTINEZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| 1258658 | MALDONADO MARTINEZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| 291920 | MALDONADO MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1562119 | Maldonado Martinez, Victor | ADDRESS ON FILE | | | | | | | |
| 1591499 | Maldonado Martinez, Víctor | ADDRESS ON FILE | | | | | | | |
| 291921 | MALDONADO MARTINEZ, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 291922 | MALDONADO MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 291923 | MALDONADO MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 594852 | MALDONADO MARTINEZ, YADISHA | ADDRESS ON FILE | | | | | | | |
| 291926 | MALDONADO MARTINEZ, YADISHA | ADDRESS ON FILE | | | | | | | |
| 291924 | MALDONADO MARTINEZ, YADISHA | ADDRESS ON FILE | | | | | | | |
| 594852 | MALDONADO MARTINEZ, YADISHA | ADDRESS ON FILE | | | | | | | |
| 291927 | MALDONADO MARTINO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 291928 | MALDONADO MARTIR, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 291929 | MALDONADO MARTIZ, KEBIN A | ADDRESS ON FILE | | | | | | | |
| 800193 | MALDONADO MARTIZ, KEBIN A | ADDRESS ON FILE | | | | | | | |
| 291930 | MALDONADO MAS, FRANCIS RAQUEL | ADDRESS ON FILE | | | | | | | |
| 291931 | MALDONADO MASTACHE, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291932 | MALDONADO MATEO, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 291933 | MALDONADO MATEO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 291934 | MALDONADO MATEO, YARI | ADDRESS ON FILE | | | | | | | |
| 291935 | MALDONADO MATIAS, DEXTER | ADDRESS ON FILE | | | | | | | |
| 291936 | MALDONADO MATIAS, HILDA | ADDRESS ON FILE | | | | | | | |
| 291937 | MALDONADO MATIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 2020017 | Maldonado Matias, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 291938 | Maldonado Matias, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 291939 | Maldonado Matos, Alex O. | ADDRESS ON FILE | | | | | | | |
| 2196233 | Maldonado Matos, Alexis | ADDRESS ON FILE | | | | | | | |
| 291940 | MALDONADO MATOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 291941 | MALDONADO MATOS, ISANDER | ADDRESS ON FILE | | | | | | | |
| 1957520 | Maldonado Matos, Juanita | ADDRESS ON FILE | | | | | | | |
| 291943 | MALDONADO MATOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 2196864 | Maldonado Matos, Julio | ADDRESS ON FILE | | | | | | | |
| 291945 | MALDONADO MATOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 291946 | MALDONADO MATOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1420294 | MALDONADO MATOS, PEDRO L. | MALDONADO MATOS, PEDRO L. | INT. MAXIMA SEGURIDAD PO BOX 100786 A-5 6022 | | | PONCE | PR | 00732 | |
| 800194 | MALDONADO MATTEI, JAZLIN I. | ADDRESS ON FILE | | | | | | | |
| 291947 | MALDONADO MAZANET, ELBA E | ADDRESS ON FILE | | | | | | | |
| 291948 | MALDONADO MD , JOSEPH M | ADDRESS ON FILE | | | | | | | |
| 291949 | MALDONADO MEDERO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 291950 | MALDONADO MEDINA MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 22248 | Maldonado Medina, Ana D. | LCDO.MARCELINO RUIZ CORUJO | 101 Esteban Padilla ofic. 7 | | | Bayamón | PR | 00959 | |
| 1420295 | MALDONADO MEDINA, ANA D. | MARCELINO RUIZ CORUJO | 101 ESTEBAN PADILLA OFIC. 7 | | | BAYAMÓN | PR | 00959 | |
| 291951 | MALDONADO MEDINA, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 1469106 | MALDONADO MEDINA, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| 291952 | MALDONADO MEDINA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 291953 | MALDONADO MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 291954 | MALDONADO MEDINA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 291955 | MALDONADO MEDINA, ELDA | ADDRESS ON FILE | | | | | | | |
| 291956 | MALDONADO MEDINA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 291957 | MALDONADO MEDINA, EMIL | ADDRESS ON FILE | | | | | | | |
| 291958 | MALDONADO MEDINA, EMILDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291959 | MALDONADO MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2093910 | MALDONADO MEDINA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 291962 | MALDONADO MEDINA, GLORISEL | ADDRESS ON FILE | | | | | | | |
| 291961 | MALDONADO MEDINA, GLORISEL | ADDRESS ON FILE | | | | | | | |
| 291963 | MALDONADO MEDINA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 291964 | MALDONADO MEDINA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 291965 | MALDONADO MEDINA, JULIA | ADDRESS ON FILE | | | | | | | |
| 1764382 | Maldonado Medina, Julia | ADDRESS ON FILE | | | | | | | |
| 291966 | MALDONADO MEDINA, LIZMALIE | ADDRESS ON FILE | | | | | | | |
| 291967 | MALDONADO MEDINA, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 291969 | MALDONADO MEDINA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 800197 | MALDONADO MEDINA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 291970 | MALDONADO MEDINA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 291971 | MALDONADO MEDINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 291972 | MALDONADO MEDINA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 291973 | MALDONADO MEDINA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 291974 | MALDONADO MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 291975 | MALDONADO MEDINA, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 291976 | MALDONADO MEDRANO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 291977 | MALDONADO MEJIAS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 291978 | MALDONADO MEJIAS, SARAH | ADDRESS ON FILE | | | | | | | |
| 2050980 | MALDONADO MEJIAS, SARAH | ADDRESS ON FILE | | | | | | | |
| 291979 | MALDONADO MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291980 | MALDONADO MELENDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 291981 | MALDONADO MELENDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 291982 | MALDONADO MELENDEZ, BETSY D | ADDRESS ON FILE | | | | | | | |
| 291983 | MALDONADO MELENDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 291984 | MALDONADO MELENDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 800198 | MALDONADO MELENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 291985 | MALDONADO MELENDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 800199 | MALDONADO MELENDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 291986 | MALDONADO MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 291987 | MALDONADO MELENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 291988 | Maldonado Melendez, Lynnette | ADDRESS ON FILE | | | | | | | |
| 1648568 | Maldonado Melendez, Lynnette | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291989 | MALDONADO MELENDEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 800200 | MALDONADO MELENDEZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 291990 | MALDONADO MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 291992 | MALDONADO MELENDEZ, NANETTE M | ADDRESS ON FILE | | | | | | | |
| 853459 | MALDONADO MELENDEZ, NANETTE M. | ADDRESS ON FILE | | | | | | | |
| 291993 | MALDONADO MELENDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 291994 | MALDONADO MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 291995 | MALDONADO MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 291996 | MALDONADO MELENDEZ, WANDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 800201 | MALDONADO MENA, YAIRA | ADDRESS ON FILE | | | | | | | |
| 291997 | MALDONADO MENA, YAIRA A | ADDRESS ON FILE | | | | | | | |
| 291998 | MALDONADO MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291999 | MALDONADO MENDEZ, ANILL A | ADDRESS ON FILE | | | | | | | |
| 1781214 | Maldonado Mendez, Aracelis | ADDRESS ON FILE | | | | | | | |
| 292000 | MALDONADO MENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 800204 | MALDONADO MENDEZ, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| 292001 | MALDONADO MENDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 292002 | MALDONADO MENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 292003 | Maldonado Mendez, John H | ADDRESS ON FILE | | | | | | | |
| 292004 | MALDONADO MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 800205 | MALDONADO MENDEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 292005 | MALDONADO MENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 292006 | MALDONADO MENDEZ, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 1512591 | Maldonado Mendez, Pedro | ADDRESS ON FILE | | | | | | | |
| 1512591 | Maldonado Mendez, Pedro | ADDRESS ON FILE | | | | | | | |
| 1473501 | Maldonado Mendez, Pedro L. | ADDRESS ON FILE | | | | | | | |
| 292007 | MALDONADO MENDEZ, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 292008 | MALDONADO MENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 292009 | MALDONADO MENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 292010 | MALDONADO MENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292011 | Maldonado Mendez, Waldemar | ADDRESS ON FILE | | | | | | | |
| 292012 | MALDONADO MENDEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 292013 | MALDONADO MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 292014 | MALDONADO MENDEZ, YAILEEN | ADDRESS ON FILE | | | | | | | |
| 292016 | MALDONADO MENDOZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 800206 | MALDONADO MERCADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 292017 | MALDONADO MERCADO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 292018 | MALDONADO MERCADO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 292019 | MALDONADO MERCADO, BETMARIE | ADDRESS ON FILE | | | | | | | |
| 292020 | MALDONADO MERCADO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 292021 | MALDONADO MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 292022 | Maldonado Mercado, Jesus | ADDRESS ON FILE | | | | | | | |
| 292023 | MALDONADO MERCADO, JESUS E | ADDRESS ON FILE | | | | | | | |
| 292024 | MALDONADO MERCADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 292025 | MALDONADO MERCADO, LEYSHLA | ADDRESS ON FILE | | | | | | | |
| 292026 | MALDONADO MERCADO, LIDIWINDA | ADDRESS ON FILE | | | | | | | |
| 292027 | MALDONADO MERCADO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 292028 | MALDONADO MERCADO, MABET | ADDRESS ON FILE | | | | | | | |
| 292029 | MALDONADO MERCADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 800207 | MALDONADO MERCADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 292030 | MALDONADO MERCADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 292031 | MALDONADO MERCADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 800208 | MALDONADO MERCADO, PROVIDENCIO | ADDRESS ON FILE | | | | | | | |
| 292032 | Maldonado Mercado, Victor | ADDRESS ON FILE | | | | | | | |
| 1955325 | Maldonado Mercado, Victor | ADDRESS ON FILE | | | | | | | |
| 800209 | MALDONADO MERCEDES, LUIS M | ADDRESS ON FILE | | | | | | | |
| 292033 | MALDONADO MILLAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 292034 | MALDONADO MINGUELA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 292035 | MALDONADO MIRANDA, DORIS | ADDRESS ON FILE | | | | | | | |
| 292036 | MALDONADO MIRANDA, EMERITA | ADDRESS ON FILE | | | | | | | |
| 292037 | Maldonado Miranda, Luis F. | ADDRESS ON FILE | | | | | | | |
| 292038 | MALDONADO MIRANDO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 292039 | MALDONADO MIRO, DORIS I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2044055 | Maldonado Miro, Doris I | ADDRESS ON FILE | | | | | | | |
| 292040 | MALDONADO MOJICA, NEIDA | ADDRESS ON FILE | | | | | | | |
| 1423393 | MALDONADO MOLEDO, MELINA | Carr 181 Ramal 9933 Bo. Ramey I | | | | Gurabo | PR | 00778 | |
| 1423090 | MALDONADO MOLEDO, MELINA | Hc 04 Box 18226 | | | | Gurabo | PR | 00778-8818 | |
| 292041 | MALDONADO MOLINA, ANA E | ADDRESS ON FILE | | | | | | | |
| 292042 | MALDONADO MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 292043 | MALDONADO MOLINA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 292044 | MALDONADO MOLINA, ISAMARA | ADDRESS ON FILE | | | | | | | |
| 292045 | MALDONADO MOLINA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 292046 | MALDONADO MOLINA, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 800210 | MALDONADO MOLINA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 292047 | MALDONADO MOLINA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 292048 | MALDONADO MOLINA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 292049 | MALDONADO MOLINA, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 800211 | MALDONADO MOLL, LUIS R | ADDRESS ON FILE | | | | | | | |
| 292050 | Maldonado Monell, Benjamin | ADDRESS ON FILE | | | | | | | |
| 292051 | Maldonado Monell, Eliut | ADDRESS ON FILE | | | | | | | |
| 1633197 | Maldonado Monell, Iris N. | ADDRESS ON FILE | | | | | | | |
| 291925 | MALDONADO MONELL, LUIS | ADDRESS ON FILE | | | | | | | |
| 800212 | MALDONADO MONROIG, ANGEL | ADDRESS ON FILE | | | | | | | |
| 292052 | MALDONADO MONROIG, ANGEL | ADDRESS ON FILE | | | | | | | |
| 292053 | MALDONADO MONSERRATE, JULIA | ADDRESS ON FILE | | | | | | | |
| 292054 | Maldonado Mont, Jorge | ADDRESS ON FILE | | | | | | | |
| 292055 | MALDONADO MONTALBAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 292056 | Maldonado Montalvo, Angel R | ADDRESS ON FILE | | | | | | | |
| 292059 | MALDONADO MONTALVO, DEIMI | ADDRESS ON FILE | | | | | | | |
| 292058 | MALDONADO MONTALVO, DEIMI | ADDRESS ON FILE | | | | | | | |
| 292060 | MALDONADO MONTALVO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 292061 | MALDONADO MONTALVO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 292062 | MALDONADO MONTALVO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 800213 | MALDONADO MONTALVO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 292063 | MALDONADO MONTALVO, MELVIN M | ADDRESS ON FILE | | | | | | | |
| 292064 | MALDONADO MONTALVO, NESTOR D | ADDRESS ON FILE | | | | | | | |
| 292065 | MALDONADO MONTALVO, SILKA S. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800214 | MALDONADO MONTANEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 292066 | MALDONADO MONTANEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 292067 | MALDONADO MONTANEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 2066796 | Maldonado Montanez, Minerva | ADDRESS ON FILE | | | | | | | |
| 292068 | MALDONADO MONTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2006655 | MALDONADO MONTES, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 292069 | MALDONADO MONTES, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 292070 | MALDONADO MONTES, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 266379 | Maldonado Montes, Leslie M | ADDRESS ON FILE | | | | | | | |
| 266379 | Maldonado Montes, Leslie M | ADDRESS ON FILE | | | | | | | |
| 292071 | MALDONADO MONTES, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 292072 | MALDONADO MONTES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 292073 | MALDONADO MONTES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 292074 | MALDONADO MONTIJO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 292075 | MALDONADO MONTIJO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 292076 | MALDONADO MORA, CESAR | ADDRESS ON FILE | | | | | | | |
| 292077 | MALDONADO MORA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 292078 | MALDONADO MORA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 292079 | MALDONADO MORALES MD, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 292080 | MALDONADO MORALES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 292081 | MALDONADO MORALES, ALICE | ADDRESS ON FILE | | | | | | | |
| 292082 | MALDONADO MORALES, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 292083 | MALDONADO MORALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 292084 | MALDONADO MORALES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 292085 | MALDONADO MORALES, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 800217 | MALDONADO MORALES, EHILYN | ADDRESS ON FILE | | | | | | | |
| 292086 | MALDONADO MORALES, EHILYN C | ADDRESS ON FILE | | | | | | | |
| 292087 | MALDONADO MORALES, GISELLA I | ADDRESS ON FILE | | | | | | | |
| 292088 | MALDONADO MORALES, IRIS L. | ADDRESS ON FILE | | | | | | | |
| 292089 | MALDONADO MORALES, ISTARIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1589473 | Maldonado Morales, Istaris | ADDRESS ON FILE | | | | | | | |
| 292090 | MALDONADO MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 292091 | MALDONADO MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 292092 | MALDONADO MORALES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 292093 | MALDONADO MORALES, JORGE A | ADDRESS ON FILE | | | | | | | |
| 292094 | MALDONADO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 292095 | MALDONADO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 292096 | MALDONADO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 292097 | MALDONADO MORALES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 292098 | MALDONADO MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 1627404 | Maldonado Morales, Julio C. | ADDRESS ON FILE | | | | | | | |
| 292099 | MALDONADO MORALES, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 292100 | MALDONADO MORALES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2230415 | Maldonado Morales, Lourdes M | ADDRESS ON FILE | | | | | | | |
| 292101 | MALDONADO MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 292102 | MALDONADO MORALES, MIHOSOTYS | ADDRESS ON FILE | | | | | | | |
| 292104 | MALDONADO MORALES, RAUL | ADDRESS ON FILE | | | | | | | |
| 292105 | MALDONADO MORALES, REBECA | ADDRESS ON FILE | | | | | | | |
| 292106 | MALDONADO MORALES, REBECA I. | ADDRESS ON FILE | | | | | | | |
| 292107 | Maldonado Morales, Rebeca I. | ADDRESS ON FILE | | | | | | | |
| 292108 | MALDONADO MORALES, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 292110 | MALDONADO MORALES, VICENTE | ADDRESS ON FILE | | | | | | | |
| 292109 | Maldonado Morales, Vicente | ADDRESS ON FILE | | | | | | | |
| 292111 | MALDONADO MORALES, YADIRIS | ADDRESS ON FILE | | | | | | | |
| 292112 | MALDONADO MORALES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 292113 | MALDONADO MORALES, ZURISAIDI | ADDRESS ON FILE | | | | | | | |
| 292114 | MALDONADO MORAZA, NOEL | ADDRESS ON FILE | | | | | | | |
| 292115 | MALDONADO MOREL, JOJANNY | ADDRESS ON FILE | | | | | | | |
| 800218 | MALDONADO MORENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 292116 | MALDONADO MORENO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 292117 | MALDONADO MOYA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 292118 | MALDONADO MOYA, IVAN | ADDRESS ON FILE | | | | | | | |
| 292119 | MALDONADO MOYA, JAIME | ADDRESS ON FILE | | | | | | | |
| 292120 | MALDONADO MOYENO, LOUIS A | ADDRESS ON FILE | | | | | | | |
| 800219 | MALDONADO MOYENO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 292103 | MALDONADO MOYENO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 292121 | MALDONADO MOYENO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 292122 | MALDONADO MOYETT, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292123 | MALDONADO MUJICA, ADA M | ADDRESS ON FILE | | | | | | | |
| 800220 | MALDONADO MUJICA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 292125 | MALDONADO MULERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 292126 | MALDONADO MULLET, IRIS | ADDRESS ON FILE | | | | | | | |
| 292127 | MALDONADO MULLET, JOKASTA | ADDRESS ON FILE | | | | | | | |
| 292128 | MALDONADO MUNIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 292129 | MALDONADO MUNIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 292130 | MALDONADO MUNIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 292131 | MALDONADO MUNIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 292132 | MALDONADO MUNOZ, AMERLIN | ADDRESS ON FILE | | | | | | | |
| 292133 | MALDONADO MUNOZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 292134 | MALDONADO MUNOZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 292135 | MALDONADO MUNOZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 292136 | MALDONADO MUNOZ, HEIDY M | ADDRESS ON FILE | | | | | | | |
| 292137 | MALDONADO MUNOZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 292138 | MALDONADO MUNOZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 292139 | MALDONADO MUNOZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 1559571 | Maldonado Munoz, Luiz R. | ADDRESS ON FILE | | | | | | | |
| 292140 | MALDONADO MUNOZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 292141 | MALDONADO MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 292142 | Maldonado Munoz, Rafael | ADDRESS ON FILE | | | | | | | |
| 292143 | MALDONADO MUNOZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1833082 | Maldonado Munoz, Ramona | ADDRESS ON FILE | | | | | | | |
| 292144 | MALDONADO MUQOZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| 292145 | MALDONADO NADAL, MARLON | ADDRESS ON FILE | | | | | | | |
| 292146 | MALDONADO NADAL, OMAR | ADDRESS ON FILE | | | | | | | |
| 292147 | MALDONADO NARVAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 292148 | Maldonado Natal, Eduardo | ADDRESS ON FILE | | | | | | | |
| 1257201 | MALDONADO NATAL, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1759938 | Maldonado Natal, Israel | ADDRESS ON FILE | | | | | | | |
| 1473634 | Maldonado Natal, Israel | ADDRESS ON FILE | | | | | | | |
| 292149 | MALDONADO NATAL, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 672141 | MALDONADO NATAL, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1473634 | Maldonado Natal, Israel | ADDRESS ON FILE | | | | | | | |
| 292151 | MALDONADO NATAL, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 292150 | Maldonado Natal, Jeannette | ADDRESS ON FILE | | | | | | | |
| 292152 | MALDONADO NATAL, NATALY | ADDRESS ON FILE | | | | | | | |
| 292153 | MALDONADO NATAL, REBECA | ADDRESS ON FILE | | | | | | | |
| 800221 | MALDONADO NATAL, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292154 | MALDONADO NATAL, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2139305 | MALDONADO NAVARRO, ELERY | ADDRESS ON FILE | | | | | | | |
| 2138983 | Maldonado Navarro, Francisco J | ADDRESS ON FILE | | | | | | | |
| 1333153 | MALDONADO NAVARRO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 2139307 | MALDONADO NAVARRO, JESUS M J | ADDRESS ON FILE | | | | | | | |
| 800222 | MALDONADO NAVARRO, JOHANNI | ADDRESS ON FILE | | | | | | | |
| 292155 | MALDONADO NAVARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1376029 | MALDONADO NAVARRO, YARITZA J | ADDRESS ON FILE | | | | | | | |
| 292156 | MALDONADO NAVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 292158 | MALDONADO NAVEDO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 292159 | MALDONADO NAZARIO, AMADA | ADDRESS ON FILE | | | | | | | |
| 2012032 | Maldonado Nazario, Celsa | ADDRESS ON FILE | | | | | | | |
| 292160 | MALDONADO NAZARIO, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 292161 | Maldonado Nazario, Juan E | ADDRESS ON FILE | | | | | | | |
| 1845156 | Maldonado Nazario, Juan E. | ADDRESS ON FILE | | | | | | | |
| 1929796 | Maldonado Nazario, Justo L | ADDRESS ON FILE | | | | | | | |
| 292162 | MALDONADO NAZARIO, MARIA O | ADDRESS ON FILE | | | | | | | |
| 1869814 | Maldonado Nazario, Maribel | ADDRESS ON FILE | | | | | | | |
| 1843975 | Maldonado Nazario, Maribel | ADDRESS ON FILE | | | | | | | |
| 292163 | MALDONADO NAZARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 292164 | MALDONADO NAZARIO, MARTA E | ADDRESS ON FILE | | | | | | | |
| 1979738 | Maldonado Nazario, Marta E. | ADDRESS ON FILE | | | | | | | |
| 292165 | MALDONADO NAZARIO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 292166 | MALDONADO NEGRON, ALEX | ADDRESS ON FILE | | | | | | | |
| 292167 | MALDONADO NEGRON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 292168 | MALDONADO NEGRON, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 800224 | MALDONADO NEGRON, ARELIS | ADDRESS ON FILE | | | | | | | |
| 292169 | MALDONADO NEGRON, ARELIS | ADDRESS ON FILE | | | | | | | |
| 292170 | MALDONADO NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 800225 | MALDONADO NEGRON, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 800226 | MALDONADO NEGRON, DANEPSY | ADDRESS ON FILE | | | | | | | |
| 292172 | MALDONADO NEGRON, DANEPSY | ADDRESS ON FILE | | | | | | | |
| 292173 | MALDONADO NEGRON, ESTHER L | ADDRESS ON FILE | | | | | | | |
| 800227 | MALDONADO NEGRON, ESTHER L | ADDRESS ON FILE | | | | | | | |
| 1879000 | Maldonado Negron, Felix L | ADDRESS ON FILE | | | | | | | |
| 292174 | MALDONADO NEGRON, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 292175 | MALDONADO NEGRON, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292176 | MALDONADO NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 292177 | MALDONADO NEGRON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 292178 | MALDONADO NEGRON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 800228 | MALDONADO NEGRON, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 292179 | MALDONADO NEGRON, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 292180 | MALDONADO NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 292181 | MALDONADO NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 2171126 | Maldonado Negron, Mariano | ADDRESS ON FILE | | | | | | | |
| 292182 | MALDONADO NEGRON, MARIANO | ADDRESS ON FILE | | | | | | | |
| 1540035 | Maldonado Negron, Mariano | ADDRESS ON FILE | | | | | | | |
| 1540035 | Maldonado Negron, Mariano | ADDRESS ON FILE | | | | | | | |
| 800229 | MALDONADO NEGRON, MARY | ADDRESS ON FILE | | | | | | | |
| 292184 | MALDONADO NEGRON, MARY E | ADDRESS ON FILE | | | | | | | |
| 1618168 | Maldonado Negron, Mary E. | ADDRESS ON FILE | | | | | | | |
| 292185 | MALDONADO NEGRON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 292186 | MALDONADO NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 292187 | MALDONADO NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 292188 | MALDONADO NEGRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 292189 | MALDONADO NEGRON, NAITZA | ADDRESS ON FILE | | | | | | | |
| 800231 | MALDONADO NEGRON, NAITZA | ADDRESS ON FILE | | | | | | | |
| 292190 | MALDONADO NEGRON, NELLY | ADDRESS ON FILE | | | | | | | |
| 292191 | Maldonado Negron, Ramon J | ADDRESS ON FILE | | | | | | | |
| 292192 | Maldonado Negron, Reymond | ADDRESS ON FILE | | | | | | | |
| 292193 | MALDONADO NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 292194 | MALDONADO NEGRON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 292195 | MALDONADO NEGRON, VICTORIANA | ADDRESS ON FILE | | | | | | | |
| 2007979 | MALDONADO NEGRON, VICTORIANA | ADDRESS ON FILE | | | | | | | |
| 292196 | MALDONADO NEGRONI, NATALIE | ADDRESS ON FILE | | | | | | | |
| 292197 | MALDONADO NEGRONI, NATALIE | ADDRESS ON FILE | | | | | | | |
| 292198 | MALDONADO NEIFA, RUTH | ADDRESS ON FILE | | | | | | | |
| 292199 | MALDONADO NEIFA, RUTH N | ADDRESS ON FILE | | | | | | | |
| 292200 | MALDONADO NERCED, CARMEN | ADDRESS ON FILE | | | | | | | |
| 292201 | MALDONADO NERIS, VALERIA | ADDRESS ON FILE | | | | | | | |
| 292202 | MALDONADO NERIS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 292203 | MALDONADO NEVAREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 292204 | MALDONADO NEVAREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292205 | MALDONADO NICOLAI & GONZALEZ LAW OFFICES | MUNOZ RIVERA | 209 POPULAR CENTER SUITE 1822 | | | SAN JUAN | PR | 00918 | |
| 707393 | MALDONADO NICOLAI GONZALEZ LAW OFFICE | 209 MUNOS RIVERA | POPULAR CENTER STE 1822 | | | SAN JUAN | PR | 00918 | |
| 800232 | MALDONADO NIEVES, ADA | ADDRESS ON FILE | | | | | | | |
| 292206 | MALDONADO NIEVES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 292207 | MALDONADO NIEVES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 292208 | Maldonado Nieves, Carlos | ADDRESS ON FILE | | | | | | | |
| 292209 | MALDONADO NIEVES, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 292210 | MALDONADO NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| 1771898 | Maldonado Nieves, Edwin | ADDRESS ON FILE | | | | | | | |
| 292211 | MALDONADO NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 800233 | MALDONADO NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 292213 | MALDONADO NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 292214 | MALDONADO NIEVES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 292215 | MALDONADO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 292216 | MALDONADO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 292217 | MALDONADO NIEVES, LEXIE | ADDRESS ON FILE | | | | | | | |
| 292218 | MALDONADO NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 292219 | MALDONADO NIEVES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 292220 | MALDONADO NIEVES, MARIA B. | ADDRESS ON FILE | | | | | | | |
| 292221 | MALDONADO NIEVES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 800234 | MALDONADO NIEVES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1387962 | MALDONADO NIEVES, MARYNES | URB BAIROA PARK | K9 CALLE PARQUE DEL CONDADO | | | CAGUAS | PR | 00726 | |
| 1425430 | MALDONADO NIEVES, MARYNES | URB.BAIROA PARK | CALLE PARQUE DEL CONDADO | | | CAGUAS | PR | 00726 | |
| 1423489 | MALDONADO NIEVES, MARYNES | Urb.Bairoa Park | Calle Parque del Condado | | | Caguas | PR | 00727 | |
| 1423492 | MALDONADO NIEVES, MARYNES | Urb.Bairoa Park | Calle Parque del Condado K-9 | | | Caguas | PR | 00726 | |
| 292222 | MALDONADO NIEVES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 800235 | MALDONADO NIEVES, RENE J | ADDRESS ON FILE | | | | | | | |
| 292223 | MALDONADO NIEVES, WANDA | ADDRESS ON FILE | | | | | | | |
| 707394 | MALDONADO NIEVES,JOSE DBA GARAGE CANO | PO BOX 190903 | | | | SAN JUAN | PR | 00919 | |
| 707395 | MALDONADO NIEVES,JOSE DBA GARAGE CANO | PO BOX 903 | | | | SAN JUAN | PR | 00919 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292224 | MALDONADO NOBOA, LADY | ADDRESS ON FILE | | | | | | | |
| 292225 | MALDONADO NORAT, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 292226 | MALDONADO NOVOA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 291944 | MALDONADO NOVOA, WESLEY | ADDRESS ON FILE | | | | | | | |
| 292227 | MALDONADO NUNEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 292228 | MALDONADO NUNEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 292229 | MALDONADO NUNEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 292230 | MALDONADO NUNEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 292231 | MALDONADO NUNEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 292232 | MALDONADO NUNEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 292233 | MALDONADO NUNEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| 292234 | MALDONADO NUNEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| 292235 | MALDONADO OCASIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 292236 | MALDONADO OCASIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 292237 | MALDONADO OCASIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 292238 | MALDONADO OCASIO, JESSET | ADDRESS ON FILE | | | | | | | |
| 292239 | MALDONADO OCASIO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 292240 | MALDONADO OCASIO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 292241 | MALDONADO OCASIO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 292242 | MALDONADO O'FARRIL, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 292243 | MALDONADO O'FARRILL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 292244 | MALDONADO OLAN, MARIEYLY | ADDRESS ON FILE | | | | | | | |
| 2111627 | Maldonado Olivera, Iris A. | ADDRESS ON FILE | | | | | | | |
| 292245 | MALDONADO OLIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 800236 | MALDONADO OLIVERAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 292246 | MALDONADO OLIVERAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 292247 | MALDONADO OLIVIERI, ANABELL | ADDRESS ON FILE | | | | | | | |
| 292248 | MALDONADO OLIVIERI, PABLO | ADDRESS ON FILE | | | | | | | |
| 292249 | MALDONADO OLIVO, ARELYS | ADDRESS ON FILE | | | | | | | |
| 292250 | MALDONADO OLIVO, ELIDANIEL | ADDRESS ON FILE | | | | | | | |
| 1538425 | Maldonado Olveras, Zoraida | ADDRESS ON FILE | | | | | | | |
| 292251 | MALDONADO ONEILL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 292252 | MALDONADO O'NEILL, VANESSA | ADDRESS ON FILE | | | | | | | |
| 292253 | MALDONADO O'NEILL, VANESSA | ADDRESS ON FILE | | | | | | | |
| 292254 | MALDONADO OQUENDO, GINA | ADDRESS ON FILE | | | | | | | |
| 292255 | MALDONADO OQUENDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 292256 | MALDONADO OQUENDO, OMAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292257 | MALDONADO OQUENDO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 292258 | MALDONADO OQUENDO, SERGIO O. | ADDRESS ON FILE | | | | | | | |
| 1425431 | MALDONADO ORAMA, CRUZ A. | CALLE COLOMER SANCHEZ | #42 | | | UTUADO | PR | 00641 | |
| 1423585 | MALDONADO ORAMA, CRUZ A. | Calle Colomer Sánchez #42 | | | | Utuado | PR | 00641 | |
| 292259 | MALDONADO ORENGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 292260 | MALDONADO ORENGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1740194 | MALDONADO ORENGO, WANDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 292261 | MALDONADO ORTA, JOAN | ADDRESS ON FILE | | | | | | | |
| 292262 | MALDONADO ORTEGA, SERGIO R | ADDRESS ON FILE | | | | | | | |
| 800237 | MALDONADO ORTIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 292263 | MALDONADO ORTIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 292264 | MALDONADO ORTIZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 292265 | Maldonado Ortiz, Alfred | ADDRESS ON FILE | | | | | | | |
| 292266 | MALDONADO ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 1967515 | Maldonado Ortiz, Ana M. | ADDRESS ON FILE | | | | | | | |
| 292267 | Maldonado Ortiz, Aneserthy | ADDRESS ON FILE | | | | | | | |
| 292268 | MALDONADO ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 292269 | Maldonado Ortiz, Angel G. | ADDRESS ON FILE | | | | | | | |
| 292270 | MALDONADO ORTIZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 292271 | MALDONADO ORTIZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 292272 | MALDONADO ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 292273 | MALDONADO ORTIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 292274 | MALDONADO ORTIZ, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 292275 | MALDONADO ORTIZ, CHRISTIAN O | ADDRESS ON FILE | | | | | | | |
| 800238 | MALDONADO ORTIZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 292276 | MALDONADO ORTIZ, CLARA I | ADDRESS ON FILE | | | | | | | |
| 292277 | MALDONADO ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 292278 | MALDONADO ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 292279 | MALDONADO ORTIZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 292280 | MALDONADO ORTIZ, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 292281 | MALDONADO ORTIZ, ELBA J | ADDRESS ON FILE | | | | | | | |
| 292282 | Maldonado Ortiz, Elba Margarita | ADDRESS ON FILE | | | | | | | |
| 292283 | MALDONADO ORTIZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 1592893 | Maldonado Ortiz, Elioset | ADDRESS ON FILE | | | | | | | |
| 292285 | MALDONADO ORTIZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 853460 | MALDONADO ORTIZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 292286 | MALDONADO ORTIZ, GENARO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292287 | MALDONADO ORTIZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 292288 | MALDONADO ORTIZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 292289 | MALDONADO ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1780827 | Maldonado Ortiz, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 800239 | MALDONADO ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 292290 | MALDONADO ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 292291 | MALDONADO ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 292292 | MALDONADO ORTIZ, HERMENEGILDA | ADDRESS ON FILE | | | | | | | |
| 292293 | MALDONADO ORTIZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 292294 | MALDONADO ORTIZ, INES | ADDRESS ON FILE | | | | | | | |
| 800240 | MALDONADO ORTIZ, INES | ADDRESS ON FILE | | | | | | | |
| 292295 | MALDONADO ORTIZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 800241 | MALDONADO ORTIZ, JOHAN M | ADDRESS ON FILE | | | | | | | |
| 292296 | MALDONADO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 292297 | Maldonado Ortiz, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 292298 | MALDONADO ORTIZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 292299 | MALDONADO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 292300 | Maldonado Ortiz, Joshwell | ADDRESS ON FILE | | | | | | | |
| 292301 | MALDONADO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 292303 | MALDONADO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 292304 | MALDONADO ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 292305 | MALDONADO ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 292306 | MALDONADO ORTIZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 292307 | MALDONADO ORTIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 292308 | MALDONADO ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 292309 | MALDONADO ORTIZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 292310 | MALDONADO ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 292311 | MALDONADO ORTIZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 292312 | Maldonado Ortiz, Mary Bell | ADDRESS ON FILE | | | | | | | |
| 292313 | MALDONADO ORTIZ, MARY BELL | ADDRESS ON FILE | | | | | | | |
| 292314 | MALDONADO ORTIZ, MIGNA L | ADDRESS ON FILE | | | | | | | |
| 292315 | MALDONADO ORTIZ, MINERVA E. | ADDRESS ON FILE | | | | | | | |
| 292317 | MALDONADO ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 2015006 | Maldonado Ortiz, Orlando | ADDRESS ON FILE | | | | | | | |
| 292318 | MALDONADO ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 292319 | MALDONADO ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 292320 | MALDONADO ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292321 | Maldonado Ortiz, Rosa M | ADDRESS ON FILE | | | | | | | |
| 292322 | MALDONADO ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 292323 | MALDONADO ORTIZ, SIVIA E | ADDRESS ON FILE | | | | | | | |
| 292324 | MALDONADO ORTIZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 800244 | MALDONADO ORTIZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 2111190 | MALDONADO ORTIZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 292325 | MALDONADO ORTIZ, SUGEILY M | ADDRESS ON FILE | | | | | | | |
| 292326 | MALDONADO ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 292327 | MALDONADO ORTIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 292328 | MALDONADO ORTOLAZA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 292329 | Maldonado Ostalaza, Wilson J | ADDRESS ON FILE | | | | | | | |
| 847071 | MALDONADO OTERO MARIBEL | URB VALLE TOLIMA | H1 CALLE MIRNA VAZQUEZ | | | CAGUAS | PR | 00726 | |
| 292331 | MALDONADO OTERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 292330 | MALDONADO OTERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 292332 | MALDONADO OTERO, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 292333 | MALDONADO OTERO, DALILA | ADDRESS ON FILE | | | | | | | |
| 292334 | MALDONADO OTERO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 292335 | MALDONADO OTERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 292336 | MALDONADO OTERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 292337 | MALDONADO OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 292338 | MALDONADO OTERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 292339 | MALDONADO OTERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 292340 | MALDONADO OTERO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 292341 | MALDONADO OTERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 292342 | MALDONADO OTERO, MILTON | ADDRESS ON FILE | | | | | | | |
| 800245 | MALDONADO OTERO, MILTON | ADDRESS ON FILE | | | | | | | |
| 292344 | MALDONADO OTERO, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 292345 | MALDONADO OTERO, YAINNA L | ADDRESS ON FILE | | | | | | | |
| 800246 | MALDONADO OTERO, YAINNA L. | ADDRESS ON FILE | | | | | | | |
| 292346 | MALDONADO PABON, ANA M | ADDRESS ON FILE | | | | | | | |
| 292347 | MALDONADO PABON, AZMAVETH | ADDRESS ON FILE | | | | | | | |
| 292348 | MALDONADO PABON, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 2220354 | Maldonado Pabon, Victor | ADDRESS ON FILE | | | | | | | |
| 292349 | MALDONADO PABON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 292350 | MALDONADO PACHECO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 292351 | MALDONADO PACHECO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 292352 | MALDONADO PACHECO, GABRIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292353 | MALDONADO PACHECO, JESUS | ADDRESS ON FILE | | | | | | | |
| 292354 | MALDONADO PACHECO, JORGE | ADDRESS ON FILE | | | | | | | |
| 292355 | MALDONADO PACHECO, JULIE | ADDRESS ON FILE | | | | | | | |
| 800247 | MALDONADO PACHECO, KATHERINE I | ADDRESS ON FILE | | | | | | | |
| 292356 | MALDONADO PACHECO, LUISA | ADDRESS ON FILE | | | | | | | |
| 1852653 | Maldonado Pacheco, Luisa V. | ADDRESS ON FILE | | | | | | | |
| 292357 | MALDONADO PACHECO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 800248 | MALDONADO PACHECO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 292358 | MALDONADO PACHECO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 292359 | MALDONADO PACHECO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 292360 | MALDONADO PACHECO, PERSIDA | ADDRESS ON FILE | | | | | | | |
| 292361 | MALDONADO PADILLA, FELIX | ADDRESS ON FILE | | | | | | | |
| 292362 | MALDONADO PADILLA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 292363 | MALDONADO PADILLA, LESTER | ADDRESS ON FILE | | | | | | | |
| 292364 | MALDONADO PADILLA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 292365 | MALDONADO PADUA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 292366 | MALDONADO PADUA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 2097752 | MALDONADO PADUCO, GRABIEL | ADDRESS ON FILE | | | | | | | |
| 2038344 | Maldonado Pagan , Nydia E. | ADDRESS ON FILE | | | | | | | |
| 800250 | MALDONADO PAGAN, ANA | ADDRESS ON FILE | | | | | | | |
| 292367 | MALDONADO PAGAN, ANA M | ADDRESS ON FILE | | | | | | | |
| 292368 | MALDONADO PAGAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 292369 | Maldonado Pagan, Carlo J | ADDRESS ON FILE | | | | | | | |
| 1821095 | Maldonado Pagan, Carmen Y | ADDRESS ON FILE | | | | | | | |
| 292370 | MALDONADO PAGAN, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 292371 | MALDONADO PAGAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 292372 | MALDONADO PAGAN, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 1917450 | Maldonado Pagan, Gladys I. | ADDRESS ON FILE | | | | | | | |
| 292373 | MALDONADO PAGAN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 292374 | MALDONADO PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 1832980 | Maldonado Pagan, Leyda | ADDRESS ON FILE | | | | | | | |
| 1853270 | Maldonado Pagan, Leyda | ADDRESS ON FILE | | | | | | | |
| 1853202 | Maldonado Pagan, Leyda | ADDRESS ON FILE | | | | | | | |
| 292375 | MALDONADO PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 292376 | Maldonado Pagan, Luis O. | ADDRESS ON FILE | | | | | | | |
| 292377 | MALDONADO PAGAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 853461 | MALDONADO PAGAN, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 853461 | MALDONADO PAGAN, MARIA DE L. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292378 | MALDONADO PAGAN, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 1422910 | MALDONADO PAGAN, MARIANO | MARIANO MALDONADO PAGAN | INSTITUCION CORRECCIONAL | MAXIMA SEGURIDAD 1000 BOX 10009 | | GUAYAMA | PR | 00785 | |
| 1422911 | MALDONADO PAGÁN, MARIANO | MARIANO MALDONADO PAGAN | INSTITUCION CORRECCIONAL | MAXIMA SEGURIDAD 1000 BOX 10009 | | GUAYAMA | PR | 00785 | |
| 300574 | MALDONADO PAGAN, MARIANO | PEDRO CRUZ SANCHEZ | PO BOX 372590 | | | Cayey | PR | 00737 | |
| 292379 | MALDONADO PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 800251 | MALDONADO PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 292380 | MALDONADO PAGAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 292381 | MALDONADO PAGAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 292382 | MALDONADO PAGAN, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 2104722 | MALDONADO PAGAN, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 1975203 | Maldonado Pagan, Nydia E. | ADDRESS ON FILE | | | | | | | |
| 800252 | MALDONADO PAGAN, SHARON J | ADDRESS ON FILE | | | | | | | |
| 292383 | MALDONADO PAGAN, TOMAS F. | ADDRESS ON FILE | | | | | | | |
| 292384 | MALDONADO PAGAN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 292385 | MALDONADO PAGAN, YAXIRA | ADDRESS ON FILE | | | | | | | |
| 292386 | MALDONADO PANETO, LEYDA | ADDRESS ON FILE | | | | | | | |
| 292387 | MALDONADO PANTOJA, MARIA | ADDRESS ON FILE | | | | | | | |
| 800253 | MALDONADO PANTOJAS, MOISES | ADDRESS ON FILE | | | | | | | |
| 292388 | MALDONADO PARLADE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 292389 | MALDONADO PASTORIZA, MAYRA G | ADDRESS ON FILE | | | | | | | |
| 800254 | MALDONADO PASTORIZA, MAYRA G | ADDRESS ON FILE | | | | | | | |
| 292390 | MALDONADO PASTRANA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 292391 | MALDONADO PAZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 292392 | MALDONADO PENA, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 2125093 | Maldonado Pena, Daisy | ADDRESS ON FILE | | | | | | | |
| 292393 | MALDONADO PENA, DAISY | ADDRESS ON FILE | | | | | | | |
| 292394 | MALDONADO PENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 292395 | MALDONADO PENA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 853462 | MALDONADO PENA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 292396 | MALDONADO PENA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 292397 | MALDONADO PENA, JEFFREY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292398 | MALDONADO PENA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 292399 | MALDONADO PENA, OROSA Y | ADDRESS ON FILE | | | | | | | |
| 292401 | MALDONADO PEREIRA, NANCY | ADDRESS ON FILE | | | | | | | |
| 292402 | MALDONADO PEREZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 292403 | MALDONADO PEREZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 292316 | MALDONADO PEREZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 292015 | MALDONADO PEREZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 800256 | MALDONADO PEREZ, AMARIS V | ADDRESS ON FILE | | | | | | | |
| 292404 | MALDONADO PEREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 1920482 | Maldonado Perez, Ana C. | ADDRESS ON FILE | | | | | | | |
| 292405 | MALDONADO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 292406 | MALDONADO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 292407 | MALDONADO PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 292408 | MALDONADO PEREZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| 292409 | MALDONADO PEREZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 292410 | MALDONADO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 800257 | MALDONADO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 292411 | MALDONADO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 292412 | MALDONADO PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 292413 | Maldonado Perez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 292414 | MALDONADO PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 292415 | MALDONADO PEREZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 292416 | MALDONADO PEREZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 1909416 | MALDONADO PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 292417 | MALDONADO PEREZ, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 1842302 | Maldonado Perez, Ismael | ADDRESS ON FILE | | | | | | | |
| 292418 | MALDONADO PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 800258 | MALDONADO PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 292419 | MALDONADO PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 292420 | MALDONADO PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 292420 | MALDONADO PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 292421 | MALDONADO PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 292422 | MALDONADO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 800259 | MALDONADO PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 292424 | MALDONADO PEREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 292423 | Maldonado Perez, Katherine | ADDRESS ON FILE | | | | | | | |
| 292425 | MALDONADO PEREZ, KATTY | ADDRESS ON FILE | | | | | | | |
| 292426 | MALDONADO PEREZ, KILMARIS | ADDRESS ON FILE | | | | | | | |
| 800260 | MALDONADO PEREZ, LEONILDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292427 | MALDONADO PEREZ, LESPIER | ADDRESS ON FILE | | | | | | | |
| 2039811 | MALDONADO PEREZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 292428 | MALDONADO PEREZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 292429 | MALDONADO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 292430 | MALDONADO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 292431 | MALDONADO PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1569623 | MALDONADO PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1777166 | Maldonado Pérez, Madeline | ADDRESS ON FILE | | | | | | | |
| 1746778 | Maldonado Pérez, Madeline | ADDRESS ON FILE | | | | | | | |
| 292432 | MALDONADO PEREZ, MANOLIN | ADDRESS ON FILE | | | | | | | |
| 292433 | MALDONADO PEREZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 800261 | MALDONADO PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 292434 | MALDONADO PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 800262 | MALDONADO PEREZ, MERANGELY | ADDRESS ON FILE | | | | | | | |
| 292435 | MALDONADO PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 292436 | MALDONADO PEREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 292437 | MALDONADO PEREZ, NEYMAR | ADDRESS ON FILE | | | | | | | |
| 292438 | MALDONADO PEREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 292439 | MALDONADO PEREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 292440 | Maldonado Perez, Pedro E. | ADDRESS ON FILE | | | | | | | |
| 292441 | MALDONADO PEREZ, RAMON O | ADDRESS ON FILE | | | | | | | |
| 292442 | MALDONADO PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 292443 | MALDONADO PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 2088537 | Maldonado Perez, Reyes | ADDRESS ON FILE | | | | | | | |
| 292445 | MALDONADO PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 292446 | MALDONADO PEREZ, SARA | ADDRESS ON FILE | | | | | | | |
| 800263 | MALDONADO PEREZ, SHOMARA | ADDRESS ON FILE | | | | | | | |
| 800264 | MALDONADO PEREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 292447 | MALDONADO PEREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 292448 | Maldonado Perez, Victor M | ADDRESS ON FILE | | | | | | | |
| 292449 | MALDONADO PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 292450 | MALDONADO PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 292451 | MALDONADO PEREZ, YAHEISKA | ADDRESS ON FILE | | | | | | | |
| 800265 | MALDONADO PEREZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| 292452 | MALDONADO PEREZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 800266 | MALDONADO PEREZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 292453 | MALDONADO PEREZ, YISANDRA | ADDRESS ON FILE | | | | | | | |
| 292454 | MALDONADO PEREZ, YOMARA | ADDRESS ON FILE | | | | | | | |
| 292455 | MALDONADO PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292456 | MALDONADO PERIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 292457 | MALDONADO PIMENTEL, ADA I | ADDRESS ON FILE | | | | | | | |
| 292458 | MALDONADO PIMENTEL, JULIO A | ADDRESS ON FILE | | | | | | | |
| 292459 | MALDONADO PINA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1675744 | MALDONADO PINA, RUTH | ADDRESS ON FILE | | | | | | | |
| 1800933 | Maldonado Pina, Ruth | ADDRESS ON FILE | | | | | | | |
| 1779662 | Maldonado Piña, Ruth | ADDRESS ON FILE | | | | | | | |
| 292460 | MALDONADO PINA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 292461 | MALDONADO PINEDA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 292462 | MALDONADO PINEIRO, NILDA | ADDRESS ON FILE | | | | | | | |
| 292463 | MALDONADO PINERO, ANA I | ADDRESS ON FILE | | | | | | | |
| 292464 | MALDONADO PINTO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 292465 | MALDONADO PINTOR, DAMASO | ADDRESS ON FILE | | | | | | | |
| 292466 | MALDONADO PINTOR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 800268 | MALDONADO PINTOR, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 292467 | MALDONADO PINTOR, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 292468 | Maldonado Plata, Edgardo | ADDRESS ON FILE | | | | | | | |
| 292469 | MALDONADO PLAZA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1992046 | Maldonado Plaza, Carlos Juan | ADDRESS ON FILE | | | | | | | |
| 800269 | MALDONADO PLAZA, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 800270 | MALDONADO PLAZA, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 800271 | MALDONADO PLAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1993008 | MALDONADO PLAZA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 2094131 | Maldonado Plaza, Jose M. | ADDRESS ON FILE | | | | | | | |
| 292470 | MALDONADO PLAZA, LILA M | ADDRESS ON FILE | | | | | | | |
| 292471 | MALDONADO PLAZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 292472 | MALDONADO PLAZA, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 800272 | MALDONADO PLAZA, YASHIRA M. | ADDRESS ON FILE | | | | | | | |
| 1874798 | Maldonado Pola, Edna | ADDRESS ON FILE | | | | | | | |
| 292473 | MALDONADO POLA, EDNA | ADDRESS ON FILE | | | | | | | |
| 292474 | MALDONADO POLANCO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2083824 | Maldonado Pole, Edna | ADDRESS ON FILE | | | | | | | |
| 1685783 | Maldonado Pomales, Alejandro | ADDRESS ON FILE | | | | | | | |
| 292475 | MALDONADO POMALES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 292476 | MALDONADO PONCE, FELIPE | ADDRESS ON FILE | | | | | | | |
| 800273 | MALDONADO PONCE, JUANA | ADDRESS ON FILE | | | | | | | |
| 292477 | MALDONADO PONCE, JUANA E | ADDRESS ON FILE | | | | | | | |
| 1904494 | Maldonado Ponce, Juana E. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292478 | MALDONADO PONS MD, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 292479 | MALDONADO PONS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 292480 | MALDONADO PORTALATIN, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 292481 | MALDONADO QUESTELL, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 1493862 | Maldonado Quiles, Ana M. | ADDRESS ON FILE | | | | | | | |
| 292482 | MALDONADO QUILES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 292483 | MALDONADO QUILES, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 292484 | MALDONADO QUILES, ELAINE | ADDRESS ON FILE | | | | | | | |
| 2124074 | Maldonado Quiles, Elaine | ADDRESS ON FILE | | | | | | | |
| 292485 | MALDONADO QUILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 292486 | MALDONADO QUILES, MARIA | ADDRESS ON FILE | | | | | | | |
| 853463 | MALDONADO QUILES, MARIA G. | ADDRESS ON FILE | | | | | | | |
| 292487 | MALDONADO QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 800275 | MALDONADO QUINONES, BRENDA Y | ADDRESS ON FILE | | | | | | | |
| 292488 | MALDONADO QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 292489 | MALDONADO QUINONES, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 292490 | MALDONADO QUINONES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 292491 | MALDONADO QUINONES, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 292492 | MALDONADO QUINONES, IRIS | ADDRESS ON FILE | | | | | | | |
| 292493 | MALDONADO QUINONES, JORELLI | ADDRESS ON FILE | | | | | | | |
| 292494 | MALDONADO QUINONES, LESBY | ADDRESS ON FILE | | | | | | | |
| 292495 | MALDONADO QUINONES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 1702839 | MALDONADO QUINONES, LESLIE C | ADDRESS ON FILE | | | | | | | |
| 1554048 | MALDONADO QUINONES, LESLIE CATHERINE | ADDRESS ON FILE | | | | | | | |
| 292496 | Maldonado Quinones, Roberto | ADDRESS ON FILE | | | | | | | |
| 1727780 | MALDONADO QUIÑONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 800276 | MALDONADO QUINONES, SONIA | ADDRESS ON FILE | | | | | | | |
| 292499 | MALDONADO QUINONES, VALERIE M | ADDRESS ON FILE | | | | | | | |
| 800277 | MALDONADO QUINONES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 292500 | MALDONADO QUINONEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1777762 | Maldonado Quiñonez, Juan | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292501 | MALDONADO QUINONEZ, MADIANMELI | ADDRESS ON FILE | | | | | | | |
| 292502 | MALDONADO QUINONEZ, TRICIA | ADDRESS ON FILE | | | | | | | |
| 292503 | MALDONADO QUINTERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 292504 | MALDONADO QUINTERO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 292505 | MALDONADO QUINTERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 292506 | MALDONADO QUINTERO, UBERNESTO | ADDRESS ON FILE | | | | | | | |
| 292507 | MALDONADO QUIROS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 292508 | MALDONADO QUIROS, EVELYN P | ADDRESS ON FILE | | | | | | | |
| 292509 | MALDONADO RABELO MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 292510 | MALDONADO RABELO MD, JUAN MARIO | ADDRESS ON FILE | | | | | | | |
| 292511 | MALDONADO RAMIREZ MD, MARIO | ADDRESS ON FILE | | | | | | | |
| 292512 | MALDONADO RAMIREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 292513 | MALDONADO RAMIREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 292515 | MALDONADO RAMIREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 292516 | MALDONADO RAMIREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 292514 | Maldonado Ramirez, Fernando | ADDRESS ON FILE | | | | | | | |
| 292517 | MALDONADO RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 292518 | Maldonado Ramirez, Jose R | ADDRESS ON FILE | | | | | | | |
| 292519 | MALDONADO RAMIREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 292520 | MALDONADO RAMIREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 292521 | MALDONADO RAMIREZ, SEAN | ADDRESS ON FILE | | | | | | | |
| 292522 | MALDONADO RAMIREZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| 292523 | MALDONADO RAMIREZ, WILHEM | ADDRESS ON FILE | | | | | | | |
| 847072 | MALDONADO RAMOS MIGUEL A | URB LEVITTOWN | ER-16 SALVADOR BRAU | | | TOA BAJA | PR | 00949 | |
| 292525 | MALDONADO RAMOS, ADA R | ADDRESS ON FILE | | | | | | | |
| 292526 | Maldonado Ramos, Agnes D | ADDRESS ON FILE | | | | | | | |
| 292527 | MALDONADO RAMOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 292528 | MALDONADO RAMOS, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 292529 | MALDONADO RAMOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 292530 | MALDONADO RAMOS, BAUTISTA | ADDRESS ON FILE | | | | | | | |
| 292531 | MALDONADO RAMOS, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 292532 | MALDONADO RAMOS, CINTHIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292533 | MALDONADO RAMOS, DALYN Y | ADDRESS ON FILE | | | | | | | |
| 292534 | MALDONADO RAMOS, DANNY | ADDRESS ON FILE | | | | | | | |
| 292535 | MALDONADO RAMOS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 292536 | MALDONADO RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1533669 | Maldonado Ramos, Geraldo | ADDRESS ON FILE | | | | | | | |
| 1533669 | Maldonado Ramos, Geraldo | ADDRESS ON FILE | | | | | | | |
| 292537 | MALDONADO RAMOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 292538 | MALDONADO RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 292539 | MALDONADO RAMOS, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 292540 | MALDONADO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 292541 | MALDONADO RAMOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 292542 | MALDONADO RAMOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 800279 | MALDONADO RAMOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 292543 | MALDONADO RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 2226819 | Maldonado Ramos, Julio | ADDRESS ON FILE | | | | | | | |
| 800280 | MALDONADO RAMOS, LAURA M | ADDRESS ON FILE | | | | | | | |
| 2119538 | MALDONADO RAMOS, LEONALDO | ADDRESS ON FILE | | | | | | | |
| 703041 | MALDONADO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 800281 | MALDONADO RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2036946 | Maldonado Ramos, Maria V | ADDRESS ON FILE | | | | | | | |
| 292545 | MALDONADO RAMOS, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 292547 | MALDONADO RAMOS, MIGUEL A. | Calle Vela Parada 35 1/2 | | | | Hato Rey | PR | 00919 | |
| 840038 | MALDONADO RAMOS, MIGUEL A. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 1987985 | Maldonado Ramos, Nayda | ADDRESS ON FILE | | | | | | | |
| 800282 | MALDONADO RAMOS, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 292548 | MALDONADO RAMOS, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 292549 | MALDONADO RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 292550 | MALDONADO RAMOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 800283 | MALDONADO RAMOS, ROSE | ADDRESS ON FILE | | | | | | | |
| 292551 | MALDONADO RAMOS, ROSE MARY | ADDRESS ON FILE | | | | | | | |
| 800284 | MALDONADO RAMOS, RUTH | ADDRESS ON FILE | | | | | | | |
| 292552 | MALDONADO RAMOS, RUTH N | ADDRESS ON FILE | | | | | | | |
| 292553 | MALDONADO RAMOS, SULIMAR | ADDRESS ON FILE | | | | | | | |
| 292554 | MALDONADO RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 292555 | MALDONADO RAMOS, VICTOR OMAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292556 | Maldonado Ramos, Victor R | ADDRESS ON FILE | | | | | | | |
| 292557 | MALDONADO RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 292558 | MALDONADO RAMOS, YELEIDA | ADDRESS ON FILE | | | | | | | |
| 292559 | MALDONADO RAMOS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 292561 | Maldonado Raspaldo, Maria M | ADDRESS ON FILE | | | | | | | |
| 292562 | MALDONADO REMIGIO, ISAN | ADDRESS ON FILE | | | | | | | |
| 292563 | MALDONADO RENOVALES, GRIMALDI | ADDRESS ON FILE | | | | | | | |
| 707396 | MALDONADO RENTAL | HC 04 BOX 13913 | | | | ARECIBO | PR | 00612 | |
| 707397 | MALDONADO RENTAL AND KEISA FLOWERS | HC 4 BOX 13913 | | | | ARECIBO | PR | 00612 | |
| 292565 | MALDONADO RENTAS, TANNIA | ADDRESS ON FILE | | | | | | | |
| 1877065 | Maldonado Rentas, Tannia M. | ADDRESS ON FILE | | | | | | | |
| 292566 | MALDONADO RESTO, EMILY | ADDRESS ON FILE | | | | | | | |
| 292567 | MALDONADO RESTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 292568 | MALDONADO REY, JIMARIE NICOLE | ADDRESS ON FILE | | | | | | | |
| 292569 | MALDONADO REYES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 800285 | MALDONADO REYES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 292570 | MALDONADO REYES, AIDA | ADDRESS ON FILE | | | | | | | |
| 292571 | MALDONADO REYES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 292572 | MALDONADO REYES, ALICIA M. | ADDRESS ON FILE | | | | | | | |
| 800286 | MALDONADO REYES, EMMA W | ADDRESS ON FILE | | | | | | | |
| 292573 | MALDONADO REYES, ERIC | ADDRESS ON FILE | | | | | | | |
| 292574 | MALDONADO REYES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 800287 | MALDONADO REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 292575 | MALDONADO REYES, HERICK | ADDRESS ON FILE | | | | | | | |
| 292576 | MALDONADO REYES, HILDA | ADDRESS ON FILE | | | | | | | |
| 292577 | MALDONADO REYES, HIRAM | ADDRESS ON FILE | | | | | | | |
| 1628299 | Maldonado Reyes, Hiram | ADDRESS ON FILE | | | | | | | |
| 800288 | MALDONADO REYES, HIRAM | ADDRESS ON FILE | | | | | | | |
| 292579 | MALDONADO REYES, IVELISSE J | ADDRESS ON FILE | | | | | | | |
| 292580 | MALDONADO REYES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 292581 | MALDONADO REYES, JOEL | ADDRESS ON FILE | | | | | | | |
| 800289 | MALDONADO REYES, KAMIL | ADDRESS ON FILE | | | | | | | |
| 800290 | MALDONADO REYES, LIBIED | ADDRESS ON FILE | | | | | | | |
| 1804772 | Maldonado Reyes, Libied M. | ADDRESS ON FILE | | | | | | | |
| 292583 | MALDONADO REYES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 292584 | MALDONADO REYES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 292585 | MALDONADO REYES, LYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800291 | MALDONADO REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 800292 | MALDONADO REYES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 292586 | MALDONADO REYES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 292587 | MALDONADO REYES, NORA | ADDRESS ON FILE | | | | | | | |
| 292588 | MALDONADO REYES, NORMA | ADDRESS ON FILE | | | | | | | |
| 292589 | MALDONADO REYES, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 292590 | Maldonado Reyes, Orlando | ADDRESS ON FILE | | | | | | | |
| 292591 | MALDONADO REYES, SAUL | ADDRESS ON FILE | | | | | | | |
| 2155903 | MALDONADO REYES, SAUL L | ADDRESS ON FILE | | | | | | | |
| 1476931 | MALDONADO REYES, SAUL L | ADDRESS ON FILE | | | | | | | |
| 292594 | MALDONADO REYES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 292595 | MALDONADO REYES, YANILKA | ADDRESS ON FILE | | | | | | | |
| 292596 | MALDONADO REYES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 292596 | MALDONADO REYES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1461947 | MALDONADO REYES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 292597 | MALDONADO REYES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 800293 | MALDONADO REYES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 292598 | MALDONADO REYES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 2043114 | MALDONADO RIOS , HECTOR L | ADDRESS ON FILE | | | | | | | |
| 292599 | MALDONADO RIOS, ANA D | ADDRESS ON FILE | | | | | | | |
| 292600 | MALDONADO RIOS, ANTOLIN | ADDRESS ON FILE | | | | | | | |
| 292601 | MALDONADO RIOS, CATHY L | ADDRESS ON FILE | | | | | | | |
| 292602 | MALDONADO RIOS, DOLORES | ADDRESS ON FILE | | | | | | | |
| 292603 | MALDONADO RIOS, ELVIN | ADDRESS ON FILE | | | | | | | |
| 292604 | MALDONADO RIOS, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 292605 | MALDONADO RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 292606 | MALDONADO RIOS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 2081386 | Maldonado Rios, Hector L. | ADDRESS ON FILE | | | | | | | |
| 2068153 | Maldonado Rios, Hector L. | ADDRESS ON FILE | | | | | | | |
| 1862838 | MALDONADO RIOS, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 800294 | MALDONADO RIOS, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 292607 | MALDONADO RIOS, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 292608 | MALDONADO RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 800295 | MALDONADO RIOS, JEISHKA | ADDRESS ON FILE | | | | | | | |
| 292609 | MALDONADO RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 800296 | MALDONADO RIOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 292610 | MALDONADO RIOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 292611 | MALDONADO RIOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 800298 | MALDONADO RIOS, MYRNA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292613 | MALDONADO RIOS, ULISES | ADDRESS ON FILE | | | | | | | |
| 800299 | MALDONADO RIOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 292614 | MALDONADO RIOS, YOARI | ADDRESS ON FILE | | | | | | | |
| 292615 | MALDONADO RIVAS, ANA E. | ADDRESS ON FILE | | | | | | | |
| 292616 | MALDONADO RIVAS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 292617 | MALDONADO RIVAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 292619 | MALDONADO RIVAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1881016 | Maldonado Rivas, Madeline | ADDRESS ON FILE | | | | | | | |
| 800300 | MALDONADO RIVAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 292620 | MALDONADO RIVAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 292802 | MALDONADO RIVERA , YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 847073 | MALDONADO RIVERA GLADYS | HC 2 BOX 6805 | | | | CIALES | PR | 00638-9654 | |
| 292622 | MALDONADO RIVERA MD, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 292623 | MALDONADO RIVERA MD, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 292624 | MALDONADO RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 292625 | MALDONADO RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 292626 | MALDONADO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 292627 | MALDONADO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 292628 | MALDONADO RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 292629 | MALDONADO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 292630 | Maldonado Rivera, Angel J | ADDRESS ON FILE | | | | | | | |
| 800301 | MALDONADO RIVERA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 292631 | MALDONADO RIVERA, ANGIE J | ADDRESS ON FILE | | | | | | | |
| 292632 | MALDONADO RIVERA, ANNIE | ADDRESS ON FILE | | | | | | | |
| 2130833 | Maldonado Rivera, Antonia | ADDRESS ON FILE | | | | | | | |
| 292633 | MALDONADO RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 292634 | MALDONADO RIVERA, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 292635 | MALDONADO RIVERA, AUREA M | ADDRESS ON FILE | | | | | | | |
| 292636 | MALDONADO RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2093418 | Maldonado Rivera, Awilda | ADDRESS ON FILE | | | | | | | |
| 2093418 | Maldonado Rivera, Awilda | ADDRESS ON FILE | | | | | | | |
| 292546 | MALDONADO RIVERA, BETSY | ADDRESS ON FILE | | | | | | | |
| 292637 | MALDONADO RIVERA, CARIB R. | ADDRESS ON FILE | | | | | | | |
| 292638 | MALDONADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2156231 | Maldonado Rivera, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 292640 | MALDONADO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2057370 | Maldonado Rivera, Carmen M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292642 | MALDONADO RIVERA, CLOVY | ADDRESS ON FILE | | | | | | | |
| 800302 | MALDONADO RIVERA, CORALIS | ADDRESS ON FILE | | | | | | | |
| 800303 | MALDONADO RIVERA, CORALIS | ADDRESS ON FILE | | | | | | | |
| 292643 | MALDONADO RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 292644 | MALDONADO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 292645 | MALDONADO RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 292646 | MALDONADO RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 292647 | MALDONADO RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 292648 | MALDONADO RIVERA, DORA H. | ADDRESS ON FILE | | | | | | | |
| 292650 | MALDONADO RIVERA, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 292651 | MALDONADO RIVERA, ELENA M | ADDRESS ON FILE | | | | | | | |
| 292652 | MALDONADO RIVERA, ELISBEL | ADDRESS ON FILE | | | | | | | |
| 292653 | MALDONADO RIVERA, ELISBEL | ADDRESS ON FILE | | | | | | | |
| 292654 | MALDONADO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 800304 | MALDONADO RIVERA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 292656 | MALDONADO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1649325 | Maldonado Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| 800305 | MALDONADO RIVERA, EVEREDITH | ADDRESS ON FILE | | | | | | | |
| 2099197 | Maldonado Rivera, Everedith | ADDRESS ON FILE | | | | | | | |
| 2117348 | Maldonado Rivera, Everedith | ADDRESS ON FILE | | | | | | | |
| 292658 | MALDONADO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 800306 | MALDONADO RIVERA, FELIX H. | ADDRESS ON FILE | | | | | | | |
| 292660 | MALDONADO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 292661 | MALDONADO RIVERA, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 292662 | MALDONADO RIVERA, GERALDO A | ADDRESS ON FILE | | | | | | | |
| 1621269 | Maldonado Rivera, Geraldo A | ADDRESS ON FILE | | | | | | | |
| 800307 | MALDONADO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 292663 | MALDONADO RIVERA, GLADYS I. | ADDRESS ON FILE | | | | | | | |
| 292664 | MALDONADO RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 292666 | MALDONADO RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| 292667 | MALDONADO RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| 292665 | MALDONADO RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| 292668 | MALDONADO RIVERA, HAYDELISSE | ADDRESS ON FILE | | | | | | | |
| 292669 | MALDONADO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2093552 | Maldonado Rivera, Hector | ADDRESS ON FILE | | | | | | | |
| 292670 | MALDONADO RIVERA, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 853464 | MALDONADO RIVERA, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 292671 | MALDONADO RIVERA, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 292672 | Maldonado Rivera, Hector L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292674 | MALDONADO RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 292675 | MALDONADO RIVERA, HULVIA I | ADDRESS ON FILE | | | | | | | |
| 292676 | MALDONADO RIVERA, IDA | ADDRESS ON FILE | | | | | | | |
| 292677 | Maldonado Rivera, Ignacio | ADDRESS ON FILE | | | | | | | |
| 292678 | MALDONADO RIVERA, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 1954331 | Maldonado Rivera, Iris Ivette | ADDRESS ON FILE | | | | | | | |
| 292679 | MALDONADO RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 292680 | MALDONADO RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 292681 | MALDONADO RIVERA, IVONNE G | ADDRESS ON FILE | | | | | | | |
| 292682 | MALDONADO RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1948621 | Maldonado Rivera, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 292683 | MALDONADO RIVERA, JANIVETH | ADDRESS ON FILE | | | | | | | |
| 292685 | MALDONADO RIVERA, JEAN C | ADDRESS ON FILE | | | | | | | |
| 292686 | MALDONADO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 292687 | MALDONADO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 292688 | MALDONADO RIVERA, JOLLENE | ADDRESS ON FILE | | | | | | | |
| 292689 | MALDONADO RIVERA, JONAIRA | ADDRESS ON FILE | | | | | | | |
| 292690 | MALDONADO RIVERA, JONATAN | ADDRESS ON FILE | | | | | | | |
| 800308 | MALDONADO RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 292691 | MALDONADO RIVERA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 292693 | MALDONADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 292692 | MALDONADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 292694 | MALDONADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 292695 | MALDONADO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1944716 | Maldonado Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 292696 | MALDONADO RIVERA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 292697 | MALDONADO RIVERA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 292698 | MALDONADO RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 292699 | MALDONADO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 292700 | MALDONADO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 292701 | MALDONADO RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 292702 | MALDONADO RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 800309 | MALDONADO RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 292703 | MALDONADO RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 292704 | MALDONADO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 292705 | Maldonado Rivera, Julio C | ADDRESS ON FILE | | | | | | | |
| 800310 | MALDONADO RIVERA, KARELYS M | ADDRESS ON FILE | | | | | | | |
| 292706 | MALDONADO RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 292707 | MALDONADO RIVERA, LEILA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292708 | MALDONADO RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 292709 | MALDONADO RIVERA, LILLIANET | ADDRESS ON FILE | | | | | | | |
| 800311 | MALDONADO RIVERA, LILLIANET | ADDRESS ON FILE | | | | | | | |
| 292710 | MALDONADO RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 292711 | MALDONADO RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 292712 | MALDONADO RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 292713 | MALDONADO RIVERA, LUANY L | ADDRESS ON FILE | | | | | | | |
| 292714 | MALDONADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 292715 | MALDONADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 292716 | MALDONADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 292717 | MALDONADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 292718 | MALDONADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 800312 | MALDONADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 292719 | MALDONADO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 292720 | MALDONADO RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 292721 | MALDONADO RIVERA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 292722 | Maldonado Rivera, Luis R | ADDRESS ON FILE | | | | | | | |
| 292723 | MALDONADO RIVERA, LUSDELIZ | ADDRESS ON FILE | | | | | | | |
| 292724 | MALDONADO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 292725 | MALDONADO RIVERA, LYSMARY | ADDRESS ON FILE | | | | | | | |
| 292726 | MALDONADO RIVERA, MADELYN | ADDRESS ON FILE | | | | | | | |
| 292727 | MALDONADO RIVERA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 2076773 | Maldonado Rivera, Magaly | ADDRESS ON FILE | | | | | | | |
| 292729 | MALDONADO RIVERA, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| 292730 | MALDONADO RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 292731 | MALDONADO RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1973330 | Maldonado Rivera, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 2076209 | Maldonado Rivera, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 2008591 | Maldonado Rivera, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 292732 | MALDONADO RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 800313 | MALDONADO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 292733 | MALDONADO RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 292734 | MALDONADO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 800314 | MALDONADO RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292735 | MALDONADO RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 800315 | MALDONADO RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 292736 | Maldonado Rivera, Mayra I | ADDRESS ON FILE | | | | | | | |
| 292737 | MALDONADO RIVERA, MAYRA Y. | ADDRESS ON FILE | | | | | | | |
| 292738 | MALDONADO RIVERA, MERARI | ADDRESS ON FILE | | | | | | | |
| 292739 | MALDONADO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 292740 | Maldonado Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| 292743 | MALDONADO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 292742 | MALDONADO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 292744 | MALDONADO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2120815 | Maldonado Rivera, Milagros | ADDRESS ON FILE | | | | | | | |
| 292745 | MALDONADO RIVERA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 1670554 | Maldonado Rivera, Millagros | ADDRESS ON FILE | | | | | | | |
| 336471 | MALDONADO RIVERA, MIRCA N. | ADDRESS ON FILE | | | | | | | |
| 292746 | MALDONADO RIVERA, MIRCA N. | ADDRESS ON FILE | | | | | | | |
| 800316 | MALDONADO RIVERA, MIRNA | ADDRESS ON FILE | | | | | | | |
| 292747 | MALDONADO RIVERA, MIRNA | ADDRESS ON FILE | | | | | | | |
| 292748 | MALDONADO RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| 292749 | MALDONADO RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 292750 | MALDONADO RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 292751 | MALDONADO RIVERA, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 292752 | MALDONADO RIVERA, NAIHOMY J | ADDRESS ON FILE | | | | | | | |
| 1701708 | Maldonado Rivera, Nancy | ADDRESS ON FILE | | | | | | | |
| 292753 | MALDONADO RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 292754 | MALDONADO RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 292755 | MALDONADO RIVERA, NELLY | PO BOX 1174 | | | | ADJUNTAS | PR | 00601 | |
| 2133362 | Maldonado Rivera, Nelly | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 292756 | MALDONADO RIVERA, NILKA M | ADDRESS ON FILE | | | | | | | |
| 292757 | MALDONADO RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 292758 | MALDONADO RIVERA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 292761 | MALDONADO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 292762 | MALDONADO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1591937 | MALDONADO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1602329 | Maldonado Rivera, Orlando | ADDRESS ON FILE | | | | | | | |
| 292759 | MALDONADO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 292760 | MALDONADO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 292564 | MALDONADO RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 292618 | MALDONADO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 292763 | Maldonado Rivera, Pedro J. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292764 | MALDONADO RIVERA, PERSEVERADO | ADDRESS ON FILE | | | | | | | |
| 292765 | MALDONADO RIVERA, PRISCILLA S | ADDRESS ON FILE | | | | | | | |
| 292766 | MALDONADO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 292768 | MALDONADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 292769 | MALDONADO RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 292770 | MALDONADO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 292771 | MALDONADO RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 292772 | MALDONADO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1542465 | Maldonado Rivera, Ruben | ADDRESS ON FILE | | | | | | | |
| 292773 | MALDONADO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 292774 | MALDONADO RIVERA, SAMARI | ADDRESS ON FILE | | | | | | | |
| 292775 | MALDONADO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 292776 | MALDONADO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 292777 | MALDONADO RIVERA, SAUL | ADDRESS ON FILE | | | | | | | |
| 292778 | MALDONADO RIVERA, SEVERA | ADDRESS ON FILE | | | | | | | |
| 292779 | MALDONADO RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 292780 | MALDONADO RIVERA, STHEFHANIE M | ADDRESS ON FILE | | | | | | | |
| 2065167 | MALDONADO RIVERA, SULMA Y. | ADDRESS ON FILE | | | | | | | |
| 292781 | MALDONADO RIVERA, SURJEY | ADDRESS ON FILE | | | | | | | |
| 292783 | MALDONADO RIVERA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 292784 | MALDONADO RIVERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 292785 | MALDONADO RIVERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 292786 | MALDONADO RIVERA, VICTOR G | ADDRESS ON FILE | | | | | | | |
| 292787 | MALDONADO RIVERA, VILMA I | ADDRESS ON FILE | | | | | | | |
| 292788 | MALDONADO RIVERA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 292789 | MALDONADO RIVERA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 292790 | MALDONADO RIVERA, WANDA J | ADDRESS ON FILE | | | | | | | |
| 292791 | MALDONADO RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 292792 | MALDONADO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 292793 | MALDONADO RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 800319 | MALDONADO RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 292794 | MALDONADO RIVERA, WILMARY | ADDRESS ON FILE | | | | | | | |
| 800320 | MALDONADO RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 292795 | MALDONADO RIVERA, YAITZA | ADDRESS ON FILE | | | | | | | |
| 1871814 | Maldonado Rivera, Yamilet | ADDRESS ON FILE | | | | | | | |
| 1932955 | Maldonado Rivera, Yamilet | ADDRESS ON FILE | | | | | | | |
| 292796 | MALDONADO RIVERA, YAMILET | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1898684 | Maldonado Rivera, Yamilet | ADDRESS ON FILE | | | | | | | |
| 292797 | MALDONADO RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 800322 | MALDONADO RIVERA, YANIRA L | ADDRESS ON FILE | | | | | | | |
| 292798 | MALDONADO RIVERA, YARITZA L | ADDRESS ON FILE | | | | | | | |
| 292799 | MALDONADO RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 292800 | MALDONADO RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 292801 | MALDONADO RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1461951 | MALDONADO RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 853465 | MALDONADO RIVERA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 292803 | MALDONADO RIVERA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 292804 | MALDONADO RIVERA, ZAYRA L | ADDRESS ON FILE | | | | | | | |
| 292805 | MALDONADO RIVERA, ZILKIA | ADDRESS ON FILE | | | | | | | |
| 292806 | MALDONADO RIVERA, ZILKIA | ADDRESS ON FILE | | | | | | | |
| 292807 | MALDONADO RIVERA, ZULMA L | ADDRESS ON FILE | | | | | | | |
| 292809 | MALDONADO ROBBINS, VICTOR W | ADDRESS ON FILE | | | | | | | |
| 292810 | MALDONADO ROBLE, JULISSA | ADDRESS ON FILE | | | | | | | |
| 292811 | MALDONADO ROBLEDO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 292812 | MALDONADO ROBLEDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2004081 | Maldonado Robledo, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 292813 | Maldonado Robles, Amos | ADDRESS ON FILE | | | | | | | |
| 292814 | Maldonado Robles, Carlos | ADDRESS ON FILE | | | | | | | |
| 292815 | MALDONADO ROBLES, FELIX | ADDRESS ON FILE | | | | | | | |
| 292816 | MALDONADO ROBLES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 292817 | MALDONADO ROBLES, JORGE | ADDRESS ON FILE | | | | | | | |
| 292818 | MALDONADO ROBLES, JORGE D. | ADDRESS ON FILE | | | | | | | |
| 292820 | MALDONADO ROBLES, JUAN R | ADDRESS ON FILE | | | | | | | |
| 292821 | MALDONADO ROBLES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 292822 | MALDONADO ROBLES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 800323 | MALDONADO ROBLES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 800324 | MALDONADO ROBLES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 292823 | MALDONADO ROBLES, NANCY | ADDRESS ON FILE | | | | | | | |
| 292824 | MALDONADO ROBLES, NARCISO | ADDRESS ON FILE | | | | | | | |
| 1420296 | MALDONADO ROCHE, MARIA M. Y OTROS | KAREN MORALES PÉREZ | 623 PONCE DE LEÓN AVENUE | | | HATO REY | PR | 00917 | |
| 292825 | Maldonado Rodrigu, Carlos A | ADDRESS ON FILE | | | | | | | |
| 292826 | MALDONADO RODRIGUE, NILSA C | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1597357 | Maldonado Rodriguez (D.C.M. Menor), Sharon | ADDRESS ON FILE | | | | | | | |
| 1597357 | Maldonado Rodriguez (D.C.M. Menor), Sharon | ADDRESS ON FILE | | | | | | | |
| 2136861 | Maldonado Rodriguez , Iraida | ADDRESS ON FILE | | | | | | | |
| 800325 | MALDONADO RODRIGUEZ, ABDELIZ | ADDRESS ON FILE | | | | | | | |
| 292827 | MALDONADO RODRIGUEZ, ABDELIZ | ADDRESS ON FILE | | | | | | | |
| 292828 | MALDONADO RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 292829 | MALDONADO RODRIGUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 292830 | MALDONADO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 292831 | MALDONADO RODRIGUEZ, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| 292832 | MALDONADO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 292833 | MALDONADO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 292834 | MALDONADO RODRIGUEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 292835 | MALDONADO RODRIGUEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 292836 | MALDONADO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 2130085 | Maldonado Rodriguez, Andres | ADDRESS ON FILE | | | | | | | |
| 292839 | MALDONADO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 292840 | MALDONADO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 292837 | MALDONADO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 292838 | MALDONADO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 292841 | MALDONADO RODRIGUEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 292842 | MALDONADO RODRIGUEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 292843 | MALDONADO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 292844 | MALDONADO RODRIGUEZ, ARCELIO | ADDRESS ON FILE | | | | | | | |
| 292845 | MALDONADO RODRIGUEZ, AUREA L | ADDRESS ON FILE | | | | | | | |
| 292846 | MALDONADO RODRIGUEZ, AURIA | ADDRESS ON FILE | | | | | | | |
| 292847 | MALDONADO RODRIGUEZ, BETTY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292848 | MALDONADO RODRIGUEZ, CARLA M | ADDRESS ON FILE | | | | | | | |
| 292849 | MALDONADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 292850 | MALDONADO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 292851 | MALDONADO RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 292853 | MALDONADO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 292854 | MALDONADO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 292855 | MALDONADO RODRIGUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 2155664 | Maldonado Rodriguez, Cecilio Rafael | ADDRESS ON FILE | | | | | | | |
| 292856 | MALDONADO RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 1983406 | Maldonado Rodriguez, Damaris | ADDRESS ON FILE | | | | | | | |
| 800327 | MALDONADO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 292857 | MALDONADO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 292858 | MALDONADO RODRIGUEZ, DARWIN | ADDRESS ON FILE | | | | | | | |
| 292859 | MALDONADO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 292860 | MALDONADO RODRIGUEZ, DELIMARY | ADDRESS ON FILE | | | | | | | |
| 292861 | MALDONADO RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 292862 | MALDONADO RODRIGUEZ, DIANA E. | ADDRESS ON FILE | | | | | | | |
| 292863 | MALDONADO RODRIGUEZ, DILKA L | ADDRESS ON FILE | | | | | | | |
| 292865 | MALDONADO RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 292866 | MALDONADO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1700055 | Maldonado Rodriguez, Efrain | ADDRESS ON FILE | | | | | | | |
| 1635619 | Maldonado Rodriguez, Efrain | ADDRESS ON FILE | | | | | | | |
| 292867 | MALDONADO RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 800328 | MALDONADO RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 292871 | MALDONADO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 292869 | MALDONADO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292870 | MALDONADO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 292872 | MALDONADO RODRIGUEZ, ELMA | ADDRESS ON FILE | | | | | | | |
| 292873 | MALDONADO RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 292874 | MALDONADO RODRIGUEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 292875 | MALDONADO RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1891137 | Maldonado Rodriguez, Felicita | ADDRESS ON FILE | | | | | | | |
| 292876 | MALDONADO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 292877 | Maldonado Rodriguez, Felix | ADDRESS ON FILE | | | | | | | |
| 292878 | MALDONADO RODRIGUEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 292879 | MALDONADO RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 292880 | MALDONADO RODRIGUEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 292881 | MALDONADO RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 292882 | MALDONADO RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 292883 | MALDONADO RODRIGUEZ, GINORLY | ADDRESS ON FILE | | | | | | | |
| 292884 | MALDONADO RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 292885 | MALDONADO RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1477188 | Maldonado Rodriguez, Gloria H | ADDRESS ON FILE | | | | | | | |
| 1469791 | Maldonado Rodriguez, Gloria Hilda | URB La Cumbre | 383 Calle Caguas | | | San Juan | PR | 00926-5545 | |
| 292886 | MALDONADO RODRIGUEZ, GLORY E | ADDRESS ON FILE | | | | | | | |
| 292887 | MALDONADO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2222539 | Maldonado Rodriguez, Hector E. | ADDRESS ON FILE | | | | | | | |
| 292888 | Maldonado Rodriguez, Hector L. | ADDRESS ON FILE | | | | | | | |
| 292889 | MALDONADO RODRIGUEZ, HELBERT | ADDRESS ON FILE | | | | | | | |
| 800329 | MALDONADO RODRIGUEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 292890 | MALDONADO RODRIGUEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 292892 | MALDONADO RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 292891 | Maldonado Rodriguez, Heriberto | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1869041 | Maldonado Rodriguez, Herminio | ADDRESS ON FILE | | | | | | | |
| 292893 | MALDONADO RODRIGUEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 292894 | MALDONADO RODRIGUEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 1786636 | Maldonado Rodriguez, Hilda Enid | ADDRESS ON FILE | | | | | | | |
| 292895 | MALDONADO RODRIGUEZ, ILIA M | ADDRESS ON FILE | | | | | | | |
| 1780424 | Maldonado Rodriguez, Iluis Angel | ADDRESS ON FILE | | | | | | | |
| 292897 | MALDONADO RODRIGUEZ, INES M. | ADDRESS ON FILE | | | | | | | |
| 292898 | MALDONADO RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1761682 | MALDONADO RODRIGUEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 292899 | MALDONADO RODRIGUEZ, IRMA E | ADDRESS ON FILE | | | | | | | |
| 292900 | MALDONADO RODRIGUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 292901 | MALDONADO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 292902 | MALDONADO RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 800330 | MALDONADO RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 672142 | MALDONADO RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 292903 | MALDONADO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 800331 | MALDONADO RODRIGUEZ, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| 292904 | MALDONADO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 292905 | MALDONADO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 1420297 | MALDONADO RODRIGUEZ, JOARIS | ANGELA OQUENDO NEGRÓN | 158 DELFIN OLMO PO BOX 142082 | | | ARECIBO | PR | 00614-2082 | |
| 292906 | MALDONADO RODRIGUEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 292907 | MALDONADO RODRIGUEZ, JOENID | ADDRESS ON FILE | | | | | | | |
| 292908 | MALDONADO RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 292909 | MALDONADO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 800332 | MALDONADO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 292910 | MALDONADO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 800334 | MALDONADO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 292911 | MALDONADO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 292912 | MALDONADO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 292913 | MALDONADO RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 292914 | MALDONADO RODRIGUEZ, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 800335 | MALDONADO RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 292915 | MALDONADO RODRIGUEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 292916 | Maldonado Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| 292917 | MALDONADO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292918 | MALDONADO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 292919 | MALDONADO RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 292920 | MALDONADO RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 1425432 | MALDONADO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 292922 | MALDONADO RODRIGUEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 800336 | MALDONADO RODRIGUEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 800337 | MALDONADO RODRIGUEZ, LARRY | ADDRESS ON FILE | | | | | | | |
| 292923 | MALDONADO RODRIGUEZ, LISOE | ADDRESS ON FILE | | | | | | | |
| 1641256 | Maldonado Rodriguez, Luia Angel | ADDRESS ON FILE | | | | | | | |
| 800338 | MALDONADO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 292852 | MALDONADO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 292924 | MALDONADO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 292927 | MALDONADO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 292925 | MALDONADO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 292926 | MALDONADO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 292928 | Maldonado Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 1863592 | Maldonado Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2027385 | Maldonado Rodriguez, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 2036662 | Maldonado Rodriguez, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 2074804 | Maldonado Rodriguez, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 1799906 | MALDONADO RODRIGUEZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 292929 | MALDONADO RODRIGUEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 292930 | MALDONADO RODRIGUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 292931 | MALDONADO RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 800339 | MALDONADO RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 292932 | MALDONADO RODRIGUEZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| 292933 | MALDONADO RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 800340 | MALDONADO RODRIGUEZ, LYSANDRA | ADDRESS ON FILE | | | | | | | |
| 292934 | MALDONADO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 292935 | MALDONADO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 292936 | MALDONADO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1913381 | Maldonado Rodriguez, Maria D | ADDRESS ON FILE | | | | | | | |
| 292937 | MALDONADO RODRIGUEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1872787 | MALDONADO RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 292938 | MALDONADO RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 1956313 | Maldonado Rodriguez, Maria J | ADDRESS ON FILE | | | | | | | |
| 292939 | MALDONADO RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 1675794 | Maldonado Rodriguez, Maria L. | ADDRESS ON FILE | | | | | | | |
| 292941 | MALDONADO RODRIGUEZ, MARIANGELYS | ADDRESS ON FILE | | | | | | | |
| 292942 | MALDONADO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 800341 | MALDONADO RODRIGUEZ, MARIEELY | ADDRESS ON FILE | | | | | | | |
| 1629737 | Maldonado Rodriguez, Mario A | ADDRESS ON FILE | | | | | | | |
| 2106456 | Maldonado Rodriguez, Marta | ADDRESS ON FILE | | | | | | | |
| 292943 | MALDONADO RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 292944 | MALDONADO RODRIGUEZ, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 292945 | MALDONADO RODRIGUEZ, MARTA R | ADDRESS ON FILE | | | | | | | |
| 292946 | MALDONADO RODRIGUEZ, MELISA | ADDRESS ON FILE | | | | | | | |
| 292947 | Maldonado Rodriguez, Melissa | ADDRESS ON FILE | | | | | | | |
| 1852992 | Maldonado Rodriguez, Mercedes | ADDRESS ON FILE | | | | | | | |
| 292948 | MALDONADO RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 2221171 | Maldonado Rodriguez, Migna R. | ADDRESS ON FILE | | | | | | | |
| 2214312 | Maldonado Rodriguez, Migna R. | ADDRESS ON FILE | | | | | | | |
| 2220998 | Maldonado Rodriguez, Migna R. | ADDRESS ON FILE | | | | | | | |
| 2207137 | Maldonado Rodriguez, Migna R. | ADDRESS ON FILE | | | | | | | |
| 853466 | MALDONADO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 292951 | MALDONADO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 292952 | MALDONADO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 292950 | MALDONADO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 292953 | MALDONADO RODRIGUEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 292954 | MALDONADO RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 292955 | MALDONADO RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292956 | MALDONADO RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 292957 | MALDONADO RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 292958 | MALDONADO RODRIGUEZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| 292959 | MALDONADO RODRIGUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 292960 | MALDONADO RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 1963260 | MALDONADO RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 292961 | MALDONADO RODRIGUEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 1907545 | Maldonado Rodriguez, Nilda Luz | ADDRESS ON FILE | | | | | | | |
| 292962 | Maldonado Rodriguez, Nilsa C. | ADDRESS ON FILE | | | | | | | |
| 292963 | MALDONADO RODRIGUEZ, NINOSHKA L. | ADDRESS ON FILE | | | | | | | |
| 292964 | MALDONADO RODRIGUEZ, NIRA E | ADDRESS ON FILE | | | | | | | |
| 292965 | MALDONADO RODRIGUEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 292966 | MALDONADO RODRIGUEZ, NORY | ADDRESS ON FILE | | | | | | | |
| 292967 | MALDONADO RODRIGUEZ, OMER | ADDRESS ON FILE | | | | | | | |
| 292969 | MALDONADO RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 292970 | MALDONADO RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 292968 | Maldonado Rodriguez, Orlando | ADDRESS ON FILE | | | | | | | |
| 292971 | MALDONADO RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 292972 | MALDONADO RODRIGUEZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 292973 | MALDONADO RODRIGUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 292974 | MALDONADO RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 292975 | MALDONADO RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 292977 | MALDONADO RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 800343 | MALDONADO RODRIGUEZ, RHAIZA Y | ADDRESS ON FILE | | | | | | | |
| 292978 | MALDONADO RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 292979 | MALDONADO RODRIGUEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 292980 | MALDONADO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 292981 | MALDONADO RODRIGUEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| 2015047 | Maldonado Rodriguez, Rosa J. | ADDRESS ON FILE | | | | | | | |
| 292982 | MALDONADO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1643002 | MALDONADO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1915643 | MALDONADO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 1982738 | Maldonado Rodriguez, Ruth | ADDRESS ON FILE | | | | | | | |
| 1757593 | MALDONADO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 292983 | MALDONADO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 292984 | MALDONADO RODRIGUEZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| 800344 | MALDONADO RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 292986 | MALDONADO RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 292987 | MALDONADO RODRIGUEZ, SARA H | ADDRESS ON FILE | | | | | | | |
| 800345 | MALDONADO RODRIGUEZ, SHEIDA L | ADDRESS ON FILE | | | | | | | |
| 292988 | MALDONADO RODRIGUEZ, SUGAILY | ADDRESS ON FILE | | | | | | | |
| 1799623 | Maldonado Rodriguez, Urcinio | ADDRESS ON FILE | | | | | | | |
| 292989 | MALDONADO RODRIGUEZ, URCINIO | ADDRESS ON FILE | | | | | | | |
| 292990 | MALDONADO RODRIGUEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 292991 | MALDONADO RODRIGUEZ, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 292992 | MALDONADO RODRIGUEZ, WIDALIZ | ADDRESS ON FILE | | | | | | | |
| 800346 | MALDONADO RODRIGUEZ, WIDALIZ | ADDRESS ON FILE | | | | | | | |
| 2039192 | MALDONADO RODRIGUEZ, WIDALIZ | ADDRESS ON FILE | | | | | | | |
| 2029729 | Maldonado Rodriguez, Widaliz | ADDRESS ON FILE | | | | | | | |
| 292993 | Maldonado Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| 292976 | MALDONADO RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 292994 | MALDONADO RODRIGUEZ, YADILA | ADDRESS ON FILE | | | | | | | |
| 800347 | MALDONADO RODRIGUEZ, YADILA | ADDRESS ON FILE | | | | | | | |
| 292995 | MALDONADO RODRIGUEZ, YEMIKA | ADDRESS ON FILE | | | | | | | |
| 292996 | MALDONADO RODRIGUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 292997 | MALDONADO RODRIGUEZ, ZOILO | ADDRESS ON FILE | | | | | | | |
| 292998 | MALDONADO RODRIUGEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 292999 | Maldonado Rojas, Alizubel | ADDRESS ON FILE | | | | | | | |
| 293000 | MALDONADO ROJAS, JOSE L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2153066 | Maldonado Rojas, Jose L. | ADDRESS ON FILE | | | | | | | |
| 2155695 | Maldonado Rojas, Jose L. | ADDRESS ON FILE | | | | | | | |
| 293001 | MALDONADO ROJAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 293002 | MALDONADO ROJAS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 293003 | MALDONADO ROJAS, MARIS | ADDRESS ON FILE | | | | | | | |
| 1420300 | MALDONADO ROJAS, OLGA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 293004 | MALDONADO ROJAS, OLGA | URB LAS MARGARITAS | 1580 CALLE SILVIA RESACH | | | PONCE | PR | 00728 | |
| 293005 | MALDONADO ROJAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 800348 | MALDONADO ROLDAN, GLARIS M | ADDRESS ON FILE | | | | | | | |
| 293006 | MALDONADO ROLDAN, HECKSON | ADDRESS ON FILE | | | | | | | |
| 293007 | MALDONADO ROLDAN, JEAN | ADDRESS ON FILE | | | | | | | |
| 293008 | MALDONADO ROLDAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 293009 | MALDONADO ROLDAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 293010 | MALDONADO ROLON, ANA S | ADDRESS ON FILE | | | | | | | |
| 293011 | MALDONADO ROLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 293012 | MALDONADO ROLON, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 293013 | MALDONADO ROLON, JESUS M | ADDRESS ON FILE | | | | | | | |
| 293014 | MALDONADO ROLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 679854 | MALDONADO ROLON, JORGE J | ADDRESS ON FILE | | | | | | | |
| 293015 | MALDONADO ROLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 293016 | MALDONADO ROLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 293017 | MALDONADO ROLON, MARIA V | ADDRESS ON FILE | | | | | | | |
| 293018 | MALDONADO ROMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 1872088 | MALDONADO ROMAN, ANA M. | ADDRESS ON FILE | | | | | | | |
| 1420301 | MALDONADO ROMAN, BLANCA ELBA | MARIELLE RAMIREZ GONZALEZ | PO BOX 180 | | | UTUADO | PR | 00641 | |
| 293019 | MALDONADO ROMAN, DELIA | ADDRESS ON FILE | | | | | | | |
| 293020 | MALDONADO ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 293021 | MALDONADO ROMAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 293022 | MALDONADO ROMAN, ERIKA | ADDRESS ON FILE | | | | | | | |
| 293023 | MALDONADO ROMAN, GLAMARI | ADDRESS ON FILE | | | | | | | |
| 293024 | MALDONADO ROMAN, GLAMARI | ADDRESS ON FILE | | | | | | | |
| 800349 | MALDONADO ROMAN, ITZA M | ADDRESS ON FILE | | | | | | | |
| 293025 | MALDONADO ROMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 293026 | Maldonado Roman, Joel | ADDRESS ON FILE | | | | | | | |
| 293027 | MALDONADO ROMAN, JOSE M | ADDRESS ON FILE | | | | | | | |
| 293028 | MALDONADO ROMAN, LIZ | ADDRESS ON FILE | | | | | | | |
| 800350 | MALDONADO ROMAN, LUZ E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293029 | MALDONADO ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 293030 | MALDONADO ROMAN, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 293031 | MALDONADO ROMAN, MARIXA | ADDRESS ON FILE | | | | | | | |
| 293032 | MALDONADO ROMAN, MIREYA | ADDRESS ON FILE | | | | | | | |
| 800351 | MALDONADO ROMAN, NILDA | ADDRESS ON FILE | | | | | | | |
| 2175242 | MALDONADO ROMAN, OMAR | HC-6 BOX 63303 | | | | Aguadilla | PR | 00603 | |
| 293034 | MALDONADO ROMAN, RENE | ADDRESS ON FILE | | | | | | | |
| 293035 | MALDONADO ROMERO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 293036 | MALDONADO ROMERO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 293037 | MALDONADO ROMERO, GIOVANNA Y | ADDRESS ON FILE | | | | | | | |
| 293038 | MALDONADO ROMERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 293039 | MALDONADO ROMERO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 293040 | MALDONADO RONDON MD, JELLYTZA | ADDRESS ON FILE | | | | | | | |
| 293041 | MALDONADO RONDON MD, JELLYTZA | ADDRESS ON FILE | | | | | | | |
| 800352 | MALDONADO RONDON, FELIX | ADDRESS ON FILE | | | | | | | |
| 293042 | MALDONADO RONDON, FELIX M | ADDRESS ON FILE | | | | | | | |
| 293043 | MALDONADO RONDON, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 293044 | MALDONADO ROQUE, NILSA V | ADDRESS ON FILE | | | | | | | |
| 293045 | Maldonado Roque, Nilza V. | ADDRESS ON FILE | | | | | | | |
| 1877682 | Maldonado Rosa , Iris M. | ADDRESS ON FILE | | | | | | | |
| 293046 | MALDONADO ROSA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 293047 | MALDONADO ROSA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 293048 | MALDONADO ROSA, CELINES | ADDRESS ON FILE | | | | | | | |
| 293050 | MALDONADO ROSA, DENISE | ADDRESS ON FILE | | | | | | | |
| 293049 | MALDONADO ROSA, DENISE | ADDRESS ON FILE | | | | | | | |
| 293051 | MALDONADO ROSA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 293052 | MALDONADO ROSA, FELIX | ADDRESS ON FILE | | | | | | | |
| 293053 | Maldonado Rosa, Gregoria | ADDRESS ON FILE | | | | | | | |
| 293055 | MALDONADO ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 293056 | Maldonado Rosa, Jose O | ADDRESS ON FILE | | | | | | | |
| 293057 | MALDONADO ROSA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 293058 | MALDONADO ROSA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 293059 | MALDONADO ROSA, LISA W | ADDRESS ON FILE | | | | | | | |
| 1976768 | Maldonado Rosa, Lisa Wilma | ADDRESS ON FILE | | | | | | | |
| 293060 | MALDONADO ROSA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 293061 | MALDONADO ROSA, RICHARD | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293062 | MALDONADO ROSA, SARA | ADDRESS ON FILE | | | | | | | |
| 293063 | MALDONADO ROSADO, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 293064 | MALDONADO ROSADO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 293066 | MALDONADO ROSADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 800353 | MALDONADO ROSADO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 800355 | MALDONADO ROSADO, DELMA | ADDRESS ON FILE | | | | | | | |
| 1428324 | Maldonado Rosado, Frances | ADDRESS ON FILE | | | | | | | |
| 1428863 | Maldonado Rosado, Frances | ADDRESS ON FILE | | | | | | | |
| 1428324 | Maldonado Rosado, Frances | ADDRESS ON FILE | | | | | | | |
| 293067 | Maldonado Rosado, Frances | ADDRESS ON FILE | | | | | | | |
| 1428863 | Maldonado Rosado, Frances | ADDRESS ON FILE | | | | | | | |
| 293069 | MALDONADO ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 293070 | Maldonado Rosado, Grace M | ADDRESS ON FILE | | | | | | | |
| 293071 | MALDONADO ROSADO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 293072 | Maldonado Rosado, Jason | ADDRESS ON FILE | | | | | | | |
| 293073 | MALDONADO ROSADO, JESUS A | ADDRESS ON FILE | | | | | | | |
| 1664704 | Maldonado Rosado, Jesus A | ADDRESS ON FILE | | | | | | | |
| 293074 | MALDONADO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 293075 | MALDONADO ROSADO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 293076 | MALDONADO ROSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 293077 | MALDONADO ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 293078 | MALDONADO ROSADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 293079 | MALDONADO ROSADO, MORGAN | ADDRESS ON FILE | | | | | | | |
| 1887478 | MALDONADO ROSADO, NEFTALI | CALLE FELIX, CARA #58C | ROSADO BO PARCELAS VAZQUEZ | | | SALINAS | PR | 00751 | |
| 1903376 | Maldonado Rosado, Neftali | Casa #58C | Calle Felix Rosado | BO Parcelas Vazquez | | Salinas | PR | 00751 | |
| 293080 | Maldonado Rosado, Neftali | Hc 01 Box 7974 | | | | Salinas | PR | 00751 | |
| 1887566 | MALDONADO ROSADO, NEFTALI | HC-02 BOX 7974 | | | | SALINAS | PR | 00751 | |
| 2010002 | Maldonado Rosado, Neftali | HC-2 Box 7974 | | | | Salinas | PR | 00751 | |
| 293082 | MALDONADO ROSADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 293081 | MALDONADO ROSADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 293083 | MALDONADO ROSADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 293084 | MALDONADO ROSADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 293085 | MALDONADO ROSADO, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 293086 | MALDONADO ROSADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 293087 | MALDONADO ROSADO, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 293088 | MALDONADO ROSADO, YAMIL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293089 | MALDONADO ROSADO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 293090 | MALDONADO ROSADO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 847074 | MALDONADO ROSARIO REINA | RR 7 BOX 7145 | | | | SAN JUAN | PR | 00926 | |
| 800357 | MALDONADO ROSARIO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 293091 | MALDONADO ROSARIO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 293092 | MALDONADO ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 800358 | MALDONADO ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 293093 | MALDONADO ROSARIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 293094 | MALDONADO ROSARIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 293095 | MALDONADO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 293096 | MALDONADO ROSARIO, LUZ S | ADDRESS ON FILE | | | | | | | |
| 293097 | MALDONADO ROSARIO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 293098 | MALDONADO ROSARIO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 293099 | MALDONADO ROSARIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 293100 | MALDONADO ROSARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 293101 | MALDONADO ROSARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 293102 | MALDONADO ROSARIO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 2120511 | MALDONADO ROSARIO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 293103 | MALDONADO ROSARIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 366145 | MALDONADO ROSARIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 293104 | MALDONADO ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 293105 | MALDONADO ROSARIO, REINA ESTHER | ADDRESS ON FILE | | | | | | | |
| 293106 | MALDONADO ROSAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 293107 | MALDONADO ROSS, EULOGIA | ADDRESS ON FILE | | | | | | | |
| 293108 | MALDONADO ROTGER, LIZBETH J | ADDRESS ON FILE | | | | | | | |
| 293109 | MALDONADO ROUBERT, JOSE | ADDRESS ON FILE | | | | | | | |
| 293110 | MALDONADO RUBERT, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 800359 | MALDONADO RUBERT, PEDRO | ADDRESS ON FILE | | | | | | | |
| 293111 | MALDONADO RUBERT, PEDRO | ADDRESS ON FILE | | | | | | | |
| 293112 | MALDONADO RUBERT, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 293113 | MALDONADO RUBIO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 293114 | MALDONADO RUIBIO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 293115 | MALDONADO RUIZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 293116 | MALDONADO RUIZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 293117 | MALDONADO RUIZ, BLANCA A | ADDRESS ON FILE | | | | | | | |
| 293118 | MALDONADO RUIZ, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 293119 | MALDONADO RUIZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 2039979 | Maldonado Ruiz, Carmen Iris | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293120 | MALDONADO RUIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 293121 | MALDONADO RUIZ, GLIDDEN | ADDRESS ON FILE | | | | | | | |
| 293065 | MALDONADO RUIZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 800360 | MALDONADO RUIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1339669 | Maldonado Ruiz, Ivonne N. | ADDRESS ON FILE | | | | | | | |
| 293123 | Maldonado Ruiz, Jimmy | ADDRESS ON FILE | | | | | | | |
| 293124 | MALDONADO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 293125 | MALDONADO RUIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 293126 | MALDONADO RUIZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 293127 | MALDONADO RUIZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 293128 | MALDONADO RUIZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 293129 | MALDONADO RUIZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 800361 | MALDONADO RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 293130 | MALDONADO RUIZ, MARIECHARY | ADDRESS ON FILE | | | | | | | |
| 293131 | MALDONADO RUIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 293132 | MALDONADO RUIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 293134 | MALDONADO RUIZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 293135 | MALDONADO RUIZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 800362 | MALDONADO RUIZ, YISENIA | ADDRESS ON FILE | | | | | | | |
| 2203818 | Maldonado Russe, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 800363 | MALDONADO SAEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 800364 | MALDONADO SAEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 293136 | MALDONADO SAEZ, EDNA Y | ADDRESS ON FILE | | | | | | | |
| 2008450 | Maldonado Saez, Edna Yarlin | ADDRESS ON FILE | | | | | | | |
| 293137 | MALDONADO SAEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 293138 | MALDONADO SAEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 293139 | MALDONADO SAEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 293140 | MALDONADO SALAS, LIZ M | ADDRESS ON FILE | | | | | | | |
| 834967 | Maldonado Salas, Liz Mar | ADDRESS ON FILE | | | | | | | |
| 853467 | MALDONADO SALAS, LIZ MAR | ADDRESS ON FILE | | | | | | | |
| 293141 | MALDONADO SALDANA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 293142 | MALDONADO SALDANA, WANDA L | ADDRESS ON FILE | | | | | | | |
| 293143 | MALDONADO SALGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 293144 | MALDONADO SALGADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 293145 | MALDONADO SALGADO, IRIS R | ADDRESS ON FILE | | | | | | | |
| 293146 | MALDONADO SALGADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 293147 | MALDONADO SALGADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 293148 | MALDONADO SALVA, NORBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293149 | MALDONADO SALVA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 293150 | MALDONADO SAMO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 1627783 | MALDONADO SAMO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 293151 | MALDONADO SAN INOCENCIO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 1258659 | MALDONADO SANABRIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 293152 | MALDONADO SANABRIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 293153 | MALDONADO SANCHEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 293154 | Maldonado Sanchez, Amador | ADDRESS ON FILE | | | | | | | |
| 293155 | MALDONADO SANCHEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 1947388 | Maldonado Sanchez, Candida | ADDRESS ON FILE | | | | | | | |
| 293156 | MALDONADO SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 800365 | MALDONADO SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 293157 | MALDONADO SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 293158 | MALDONADO SANCHEZ, EIMER | ADDRESS ON FILE | | | | | | | |
| 2197964 | Maldonado Sanchez, Fidel | ADDRESS ON FILE | | | | | | | |
| 293159 | MALDONADO SANCHEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 293160 | MALDONADO SANCHEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 2145725 | Maldonado Sanchez, Joel | ADDRESS ON FILE | | | | | | | |
| 293161 | MALDONADO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 293162 | MALDONADO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 293163 | MALDONADO SANCHEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 293164 | MALDONADO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 800366 | MALDONADO SANCHEZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| 293165 | MALDONADO SANCHEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 293166 | MALDONADO SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1610853 | Maldonado Sanchez, Luz M. | ADDRESS ON FILE | | | | | | | |
| 293167 | MALDONADO SANCHEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 800367 | MALDONADO SANCHEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 293168 | MALDONADO SANCHEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 293169 | MALDONADO SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 293170 | MALDONADO SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 800368 | MALDONADO SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 293171 | MALDONADO SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293172 | Maldonado Sanchez, Oscar | ADDRESS ON FILE | | | | | | | |
| 293173 | MALDONADO SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 293174 | MALDONADO SANCHEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 293175 | MALDONADO SANCHEZ, VICENTA | ADDRESS ON FILE | | | | | | | |
| 293176 | MALDONADO SANCHEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 1941363 | Maldonado Sanchez, Walter K | ADDRESS ON FILE | | | | | | | |
| 764048 | Maldonado Sanchez, Walter K | ADDRESS ON FILE | | | | | | | |
| 293177 | MALDONADO SANCHEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 293178 | MALDONADO SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1666422 | Maldonado Sanchez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 293179 | MALDONADO SANES, ADAN | ADDRESS ON FILE | | | | | | | |
| 1629705 | Maldonado Santana, Edwin | ADDRESS ON FILE | | | | | | | |
| 800369 | MALDONADO SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 293180 | MALDONADO SANTANA, EDWIN O | ADDRESS ON FILE | | | | | | | |
| 293181 | MALDONADO SANTANA, EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| 800370 | MALDONADO SANTANA, EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| 1454416 | MALDONADO SANTANA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1495702 | MALDONADO SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 293183 | MALDONADO SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 293184 | MALDONADO SANTANA, LEONIDAS | ADDRESS ON FILE | | | | | | | |
| 1474390 | Maldonado Santana, Marty | ADDRESS ON FILE | | | | | | | |
| 293185 | MALDONADO SANTANA, MARTY | ADDRESS ON FILE | | | | | | | |
| 293186 | MALDONADO SANTANA, SARA | ADDRESS ON FILE | | | | | | | |
| 293187 | MALDONADO SANTIAGO, ADLIN | ADDRESS ON FILE | | | | | | | |
| 293188 | MALDONADO SANTIAGO, AIDALYS | ADDRESS ON FILE | | | | | | | |
| 293189 | MALDONADO SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 293190 | MALDONADO SANTIAGO, ANA I. | ADDRESS ON FILE | | | | | | | |
| 293191 | MALDONADO SANTIAGO, ANETTE L | ADDRESS ON FILE | | | | | | | |
| 293192 | MALDONADO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 293193 | Maldonado Santiago, Angel L | ADDRESS ON FILE | | | | | | | |
| 800373 | MALDONADO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 800374 | MALDONADO SANTIAGO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1668359 | Maldonado Santiago, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 293194 | MALDONADO SANTIAGO, CARLOS G. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293195 | MALDONADO SANTIAGO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 293196 | MALDONADO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 293197 | MALDONADO SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 800375 | MALDONADO SANTIAGO, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 293198 | MALDONADO SANTIAGO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 293199 | MALDONADO SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2036376 | Maldonado Santiago, Edward | ADDRESS ON FILE | | | | | | | |
| 293201 | MALDONADO SANTIAGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 293202 | MALDONADO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 293203 | MALDONADO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1470000 | Maldonado Santiago, Edwin | ADDRESS ON FILE | | | | | | | |
| 293204 | MALDONADO SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 293205 | MALDONADO SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 293206 | MALDONADO SANTIAGO, ELIZABETH. | ADDRESS ON FILE | | | | | | | |
| 293207 | MALDONADO SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 293208 | MALDONADO SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 293209 | MALDONADO SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 293210 | MALDONADO SANTIAGO, GLORYBIE | ADDRESS ON FILE | | | | | | | |
| 293211 | MALDONADO SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 293212 | MALDONADO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 293213 | MALDONADO SANTIAGO, IRIS A | ADDRESS ON FILE | | | | | | | |
| 293214 | MALDONADO SANTIAGO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 293215 | MALDONADO SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 293216 | MALDONADO SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 800376 | MALDONADO SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 800377 | MALDONADO SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 800378 | MALDONADO SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 293217 | MALDONADO SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800379 | MALDONADO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 293218 | MALDONADO SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 293219 | MALDONADO SANTIAGO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 293220 | MALDONADO SANTIAGO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 293221 | MALDONADO SANTIAGO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 800380 | MALDONADO SANTIAGO, LUCYBETH | ADDRESS ON FILE | | | | | | | |
| 293222 | MALDONADO SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 293223 | MALDONADO SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 800381 | MALDONADO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 293224 | MALDONADO SANTIAGO, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 293225 | MALDONADO SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1808897 | Maldonado Santiago, Maria Elisa | ADDRESS ON FILE | | | | | | | |
| 1754032 | Maldonado Santiago, Maria Elisa | ADDRESS ON FILE | | | | | | | |
| 1808897 | Maldonado Santiago, Maria Elisa | ADDRESS ON FILE | | | | | | | |
| 293226 | MALDONADO SANTIAGO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 293227 | MALDONADO SANTIAGO, MARLYN | ADDRESS ON FILE | | | | | | | |
| 293228 | MALDONADO SANTIAGO, MEREDID S. | ADDRESS ON FILE | | | | | | | |
| 293229 | MALDONADO SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 293230 | MALDONADO SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 293231 | Maldonado Santiago, Nelson F | ADDRESS ON FILE | | | | | | | |
| 800382 | MALDONADO SANTIAGO, NIVIA I | ADDRESS ON FILE | | | | | | | |
| 293232 | MALDONADO SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 293233 | MALDONADO SANTIAGO, NOLAN R | ADDRESS ON FILE | | | | | | | |
| 800383 | MALDONADO SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 293234 | MALDONADO SANTIAGO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 293235 | MALDONADO SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 293236 | MALDONADO SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 293237 | MALDONADO SANTIAGO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1655711 | Maldonado Santiago, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 293238 | MALDONADO SANTIAGO, SHEILA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800384 | MALDONADO SANTIAGO, SHERLEY D | ADDRESS ON FILE | | | | | | | |
| 293239 | MALDONADO SANTIAGO, SHERLY D | ADDRESS ON FILE | | | | | | | |
| 293240 | MALDONADO SANTIAGO, SILVIA M | ADDRESS ON FILE | | | | | | | |
| 293241 | MALDONADO SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 293242 | MALDONADO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 293243 | MALDONADO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 293244 | MALDONADO SANTIAGO, VIRGEN B. | ADDRESS ON FILE | | | | | | | |
| 293245 | MALDONADO SANTIAGO, WANDA W | ADDRESS ON FILE | | | | | | | |
| 1764571 | MALDONADO SANTIAGO, WANDA Y | ADDRESS ON FILE | | | | | | | |
| 1939631 | Maldonado Santiago, Wanda Y. | ADDRESS ON FILE | | | | | | | |
| 1763509 | Maldonado Santiago, Wanda Y. | ADDRESS ON FILE | | | | | | | |
| 293246 | MALDONADO SANTIAGO, YAMIRKA | ADDRESS ON FILE | | | | | | | |
| 293247 | MALDONADO SANTIAGO, YARINA | ADDRESS ON FILE | | | | | | | |
| 293248 | MALDONADO SANTIAGO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 800385 | MALDONADO SANTIAGO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 800386 | MALDONADO SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 293250 | MALDONADO SANTIAGO,ALEX | ADDRESS ON FILE | | | | | | | |
| 293251 | MALDONADO SANTINI, ALICIA G. | ADDRESS ON FILE | | | | | | | |
| 293252 | MALDONADO SANTINI, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 293253 | MALDONADO SANTOS MD, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 293254 | MALDONADO SANTOS MD, FELIX | ADDRESS ON FILE | | | | | | | |
| 293255 | Maldonado Santos, Alberto | ADDRESS ON FILE | | | | | | | |
| 293256 | MALDONADO SANTOS, ANA C. | ADDRESS ON FILE | | | | | | | |
| 293257 | MALDONADO SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 293258 | Maldonado Santos, Angel L | ADDRESS ON FILE | | | | | | | |
| 293259 | MALDONADO SANTOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 293260 | MALDONADO SANTOS, FELIX E. | ADDRESS ON FILE | | | | | | | |
| 293261 | MALDONADO SANTOS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 293262 | MALDONADO SANTOS, GABRIEL Y | ADDRESS ON FILE | | | | | | | |
| 293263 | MALDONADO SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1987116 | Maldonado Santos, Hector G. | ADDRESS ON FILE | | | | | | | |
| 293264 | MALDONADO SANTOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 293265 | MALDONADO SANTOS, JOEWEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800387 | MALDONADO SANTOS, JOEWEL | ADDRESS ON FILE | | | | | | | |
| 1752611 | Maldonado Santos, Joewel | ADDRESS ON FILE | | | | | | | |
| 293266 | MALDONADO SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 293267 | MALDONADO SANTOS, LISETTE | ADDRESS ON FILE | | | | | | | |
| 293268 | MALDONADO SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 293269 | MALDONADO SANTOS, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 293270 | Maldonado Santos, Magda L. | ADDRESS ON FILE | | | | | | | |
| 289351 | Maldonado Santos, Magda L. | ADDRESS ON FILE | | | | | | | |
| 293271 | MALDONADO SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 293272 | MALDONADO SANTOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 293273 | MALDONADO SANTOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 293274 | MALDONADO SANTOS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 293275 | MALDONADO SANTOS, RAIZA | ADDRESS ON FILE | | | | | | | |
| 293276 | MALDONADO SANTOS, RAQUEL E | ADDRESS ON FILE | | | | | | | |
| 293277 | MALDONADO SARAVIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 293278 | MALDONADO SARAVIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 707398 | MALDONADO SCREENS | 411 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 293279 | MALDONADO SECOLA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 293280 | MALDONADO SEDA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 293282 | MALDONADO SEDA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 800389 | MALDONADO SEDA, MARIA B | ADDRESS ON FILE | | | | | | | |
| 1609712 | Maldonado Seda, Maria B. | ADDRESS ON FILE | | | | | | | |
| 1609731 | Maldonado Seda, María B. | ADDRESS ON FILE | | | | | | | |
| 800390 | MALDONADO SEDA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 293284 | MALDONADO SEGARRA, FELIX | ADDRESS ON FILE | | | | | | | |
| 293286 | MALDONADO SEGUI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 293285 | MALDONADO SEGUI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 293288 | MALDONADO SEGUI, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 293287 | MALDONADO SEGUI, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 800391 | MALDONADO SEGUI, SARIMAR | ADDRESS ON FILE | | | | | | | |
| 293289 | MALDONADO SEMPRIT, ADA A | ADDRESS ON FILE | | | | | | | |
| 293290 | MALDONADO SEMPRIT, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 293291 | MALDONADO SEPULVEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 293292 | MALDONADO SEPULVEDA, YOMIL | ADDRESS ON FILE | | | | | | | |
| 293293 | MALDONADO SERRA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 2065773 | Maldonado Serra, Vivian J | ADDRESS ON FILE | | | | | | | |
| 293294 | MALDONADO SERRANO, ARIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293295 | MALDONADO SERRANO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 293297 | MALDONADO SERRANO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 293298 | MALDONADO SERRANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 293300 | MALDONADO SERRANO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 293301 | MALDONADO SERRANO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 293302 | MALDONADO SERRANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 847615 | MALDONADO SERRANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 293303 | MALDONADO SERRANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 847615 | MALDONADO SERRANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 293305 | MALDONADO SERRANO, OLGA | ADDRESS ON FILE | | | | | | | |
| 293306 | Maldonado Serrano, Orlando | Box 681 | | | | Toa Baja | PR | 00951 | |
| 293307 | MALDONADO SERRANO, ORLANDO | DERECHO PROPIO | PO BOX 681 | TOA BAJA | PR | TOA BAJA | PR | 00951 | |
| 1420305 | MALDONADO SERRANO, ORLANDO | ORLANDO MALDONADO SERRANO | PO BOX 681 | | | TOA BAJA | PR | 00951 | |
| 293308 | Maldonado Serrano, Ruben | ADDRESS ON FILE | | | | | | | |
| 293309 | MALDONADO SERRANO, RUFINO | ADDRESS ON FILE | | | | | | | |
| 293310 | MALDONADO SERRANO, TOMASA | ADDRESS ON FILE | | | | | | | |
| 293311 | Maldonado Serrano, Xiomara | ADDRESS ON FILE | | | | | | | |
| 293312 | MALDONADO SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 293313 | MALDONADO SERRANO, ZAIRA I | ADDRESS ON FILE | | | | | | | |
| 293314 | Maldonado Sierra, Angel L | ADDRESS ON FILE | | | | | | | |
| 293296 | MALDONADO SIERRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 293315 | MALDONADO SIERRA, HILDA | ADDRESS ON FILE | | | | | | | |
| 293316 | MALDONADO SIERRA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 2007291 | Maldonado Sierra, Juan J. | ADDRESS ON FILE | | | | | | | |
| 293318 | MALDONADO SIERRA, KAREM Y | ADDRESS ON FILE | | | | | | | |
| 293319 | MALDONADO SIERRA, REIMUN | ADDRESS ON FILE | | | | | | | |
| 293320 | MALDONADO SIERRA, RUBER | ADDRESS ON FILE | | | | | | | |
| 293321 | MALDONADO SIERRA, RUTH | ADDRESS ON FILE | | | | | | | |
| 1755694 | Maldonado Sierra, Ruth N. | ADDRESS ON FILE | | | | | | | |
| 293322 | MALDONADO SIGURANI, DAISY | ADDRESS ON FILE | | | | | | | |
| 293324 | MALDONADO SKENETT, OMAR A. | ADDRESS ON FILE | | | | | | | |
| 1806099 | Maldonado Sobera, Ruth M. | ADDRESS ON FILE | | | | | | | |
| 293325 | MALDONADO SOBERAL, NURI SABEL | ADDRESS ON FILE | | | | | | | |
| 800394 | MALDONADO SOBERAL, RUTH | ADDRESS ON FILE | | | | | | | |
| 1796386 | Maldonado Soberal, Ruth M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752789 | Maldonado Soberal, Ruth M. | ADDRESS ON FILE | | | | | | | |
| 293327 | MALDONADO SOLANO, YARISSA | ADDRESS ON FILE | | | | | | | |
| 800395 | MALDONADO SOLANO, YARISSA | ADDRESS ON FILE | | | | | | | |
| 2018555 | MALDONADO SOLER, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 293328 | MALDONADO SOSIAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 293329 | Maldonado Soto, Armando | ADDRESS ON FILE | | | | | | | |
| 293330 | MALDONADO SOTO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 293331 | MALDONADO SOTO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 293332 | MALDONADO SOTO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 1921236 | Maldonado Soto, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 293333 | Maldonado Soto, Christian | ADDRESS ON FILE | | | | | | | |
| 293334 | MALDONADO SOTO, DIMARY | ADDRESS ON FILE | | | | | | | |
| 293335 | Maldonado Soto, Elvin | ADDRESS ON FILE | | | | | | | |
| 293336 | MALDONADO SOTO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 293337 | MALDONADO SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 800396 | MALDONADO SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1756234 | Maldonado Soto, Gloria | ADDRESS ON FILE | | | | | | | |
| 293338 | MALDONADO SOTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 800397 | MALDONADO SOTO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 1943554 | Maldonado Soto, Hiram | ADDRESS ON FILE | | | | | | | |
| 293339 | MALDONADO SOTO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 293340 | MALDONADO SOTO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 2133368 | Maldonado Soto, Ivan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 293341 | MALDONADO SOTO, IVAN | URB JARDINES DE MONACO | J1 CALLE TRINA PADILLA DE SANZ | | | MANATI | PR | 00674 | |
| 293342 | MALDONADO SOTO, JOEL | ADDRESS ON FILE | | | | | | | |
| 293343 | MALDONADO SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 800398 | MALDONADO SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 800399 | MALDONADO SOTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 293344 | MALDONADO SOTO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 293345 | MALDONADO SOTO, LENNIE | ADDRESS ON FILE | | | | | | | |
| 293346 | Maldonado Soto, Lilliam Y | ADDRESS ON FILE | | | | | | | |
| 293347 | MALDONADO SOTO, LOYDA | ADDRESS ON FILE | | | | | | | |
| 293348 | MALDONADO SOTO, LOYDA | ADDRESS ON FILE | | | | | | | |
| 293349 | MALDONADO SOTO, LUDOVINA | ADDRESS ON FILE | | | | | | | |
| 293350 | MALDONADO SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 800400 | MALDONADO SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 293351 | MALDONADO SOTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 293352 | MALDONADO SOTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2119177 | Maldonado Soto, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 800401 | MALDONADO SOTO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 1629940 | Maldonado Soto, Minerva | ADDRESS ON FILE | | | | | | | |
| 293354 | MALDONADO SOTO, ONIX | ADDRESS ON FILE | | | | | | | |
| 293355 | Maldonado Soto, Onix | ADDRESS ON FILE | | | | | | | |
| 293356 | MALDONADO SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 800402 | MALDONADO SOTO, TERESA | ADDRESS ON FILE | | | | | | | |
| 293357 | MALDONADO SOTO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 293359 | Maldonado Sotom, Virgilio E | ADDRESS ON FILE | | | | | | | |
| 293360 | MALDONADO SOTOMAYOR, AMELIA | ADDRESS ON FILE | | | | | | | |
| 1737512 | Maldonado Sotomayor, Amelia | ADDRESS ON FILE | | | | | | | |
| 293361 | MALDONADO SOTOMAYOR, MIRLA | ADDRESS ON FILE | | | | | | | |
| 293362 | MALDONADO STGO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 293363 | MALDONADO SUAREZ, ARARAN | ADDRESS ON FILE | | | | | | | |
| 293364 | MALDONADO SUAREZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 293365 | MALDONADO SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 293366 | MALDONADO SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 293367 | MALDONADO SUAREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1551887 | Maldonado Suarez, Mildred | ADDRESS ON FILE | | | | | | | |
| 293368 | MALDONADO SUAREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 293370 | MALDONADO SUSTACHE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 293371 | MALDONADO SUTTER, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 293372 | MALDONADO TAPIA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 293373 | MALDONADO TAYLOR, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 293374 | MALDONADO TELLADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 293375 | MALDONADO TERRON MD, FERDINANDO | ADDRESS ON FILE | | | | | | | |
| 293376 | MALDONADO TIRADO, ELI | ADDRESS ON FILE | | | | | | | |
| 293377 | Maldonado Tirado, Hiram | ADDRESS ON FILE | | | | | | | |
| 293378 | MALDONADO TIRADO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 293379 | MALDONADO TIRADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 293380 | MALDONADO TIRADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 293381 | MALDONADO TIRADO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 293382 | Maldonado Tirado, Taurino | ADDRESS ON FILE | | | | | | | |
| 293383 | MALDONADO TOLEDO, DINA | ADDRESS ON FILE | | | | | | | |
| 293384 | MALDONADO TOLEDO, DINA | ADDRESS ON FILE | | | | | | | |
| 800403 | MALDONADO TOLEDO, DINA | ADDRESS ON FILE | | | | | | | |
| 800404 | MALDONADO TOLEDO, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293386 | MALDONADO TOLEDO, KEISHA M | ADDRESS ON FILE | | | | | | | |
| 800405 | MALDONADO TOLENTINO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 293387 | MALDONADO TOLENTINO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 293388 | MALDONADO TOLENTINO, ISAMARY | ADDRESS ON FILE | | | | | | | |
| 2027781 | Maldonado Toris, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 293389 | MALDONADO TORRENS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1712443 | MALDONADO TORRES , GABRIEL | ADDRESS ON FILE | | | | | | | |
| 293390 | MALDONADO TORRES MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 293391 | MALDONADO TORRES MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 707399 | MALDONADO TORRES SOLIMAR | LAGOS DE PLATA | D7 CALLE 2 URB LAGOS DE PLATA | | | TOA BAJA | PR | 00949 | |
| 293392 | MALDONADO TORRES, AGDEL | ADDRESS ON FILE | | | | | | | |
| 293393 | Maldonado Torres, Agdel Y | ADDRESS ON FILE | | | | | | | |
| 293394 | MALDONADO TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 293395 | MALDONADO TORRES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 293396 | MALDONADO TORRES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 293397 | Maldonado Torres, Alfred | ADDRESS ON FILE | | | | | | | |
| 293398 | MALDONADO TORRES, ALFRED | ADDRESS ON FILE | | | | | | | |
| 293399 | MALDONADO TORRES, ANA I. | ADDRESS ON FILE | | | | | | | |
| 293400 | MALDONADO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 800407 | MALDONADO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 293401 | MALDONADO TORRES, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 293402 | Maldonado Torres, Angel L | ADDRESS ON FILE | | | | | | | |
| 293403 | MALDONADO TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 293404 | Maldonado Torres, Annievette | ADDRESS ON FILE | | | | | | | |
| 293405 | MALDONADO TORRES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 293407 | MALDONADO TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 293408 | MALDONADO TORRES, AXEL | ADDRESS ON FILE | | | | | | | |
| 293409 | MALDONADO TORRES, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 293410 | MALDONADO TORRES, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 293411 | MALDONADO TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 800408 | MALDONADO TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 800409 | MALDONADO TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 293412 | MALDONADO TORRES, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 293413 | MALDONADO TORRES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 293414 | MALDONADO TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293415 | Maldonado Torres, Ciro | ADDRESS ON FILE | | | | | | | |
| 293416 | MALDONADO TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 293417 | Maldonado Torres, Danury | ADDRESS ON FILE | | | | | | | |
| 293418 | MALDONADO TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 800410 | MALDONADO TORRES, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 1650466 | Maldonado Torres, Deliris | ADDRESS ON FILE | | | | | | | |
| 800411 | MALDONADO TORRES, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 293420 | MALDONADO TORRES, DIGNA | ADDRESS ON FILE | | | | | | | |
| 293421 | MALDONADO TORRES, ELBA MATILDE | ADDRESS ON FILE | | | | | | | |
| 800412 | MALDONADO TORRES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 1719763 | Maldonado Torres, Elsie L | ADDRESS ON FILE | | | | | | | |
| 293422 | MALDONADO TORRES, ELSIE L | ADDRESS ON FILE | | | | | | | |
| 1791461 | Maldonado Torres, Elsie L. | ADDRESS ON FILE | | | | | | | |
| 1753437 | Maldonado Torres, Elsie L. | ADDRESS ON FILE | | | | | | | |
| 1691181 | Maldonado Torres, Elsie L. | ADDRESS ON FILE | | | | | | | |
| 1788380 | Maldonado Torres, Elsie L. | ADDRESS ON FILE | | | | | | | |
| 1753437 | Maldonado Torres, Elsie L. | ADDRESS ON FILE | | | | | | | |
| 293423 | MALDONADO TORRES, EMILY | ADDRESS ON FILE | | | | | | | |
| 293425 | MALDONADO TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 293424 | MALDONADO TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 293426 | MALDONADO TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1258660 | MALDONADO TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 293427 | MALDONADO TORRES, FELIX X | ADDRESS ON FILE | | | | | | | |
| 293428 | MALDONADO TORRES, FILOMENA | ADDRESS ON FILE | | | | | | | |
| 800414 | MALDONADO TORRES, FILOMENA | ADDRESS ON FILE | | | | | | | |
| 293429 | Maldonado Torres, Francisco | ADDRESS ON FILE | | | | | | | |
| 2055998 | Maldonado Torres, Frank E | ADDRESS ON FILE | | | | | | | |
| 2084742 | Maldonado Torres, Frank E. | ADDRESS ON FILE | | | | | | | |
| 2095583 | Maldonado Torres, Frank E. | ADDRESS ON FILE | | | | | | | |
| 2030635 | Maldonado Torres, Frank E. | ADDRESS ON FILE | | | | | | | |
| 2059596 | Maldonado Torres, Frank E. | ADDRESS ON FILE | | | | | | | |
| 293430 | Maldonado Torres, Frank E. | ADDRESS ON FILE | | | | | | | |
| 293431 | MALDONADO TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 800415 | MALDONADO TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 293432 | MALDONADO TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 293433 | Maldonado Torres, German M. | ADDRESS ON FILE | | | | | | | |
| 293434 | MALDONADO TORRES, HARRY | ADDRESS ON FILE | | | | | | | |
| 293435 | MALDONADO TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293436 | MALDONADO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1994386 | Maldonado Torres, Henry | ADDRESS ON FILE | | | | | | | |
| 293438 | MALDONADO TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 293439 | MALDONADO TORRES, IRIS L | ADDRESS ON FILE | | | | | | | |
| 293440 | MALDONADO TORRES, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 293441 | MALDONADO TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 800416 | MALDONADO TORRES, IRMA D | ADDRESS ON FILE | | | | | | | |
| 293442 | MALDONADO TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 293443 | MALDONADO TORRES, IVELISSA | ADDRESS ON FILE | | | | | | | |
| 293444 | MALDONADO TORRES, JAMIE | ADDRESS ON FILE | | | | | | | |
| 293445 | MALDONADO TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 293446 | MALDONADO TORRES, JAYSON | ADDRESS ON FILE | | | | | | | |
| 293447 | MALDONADO TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 293448 | MALDONADO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 293449 | Maldonado Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 293450 | MALDONADO TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2093862 | Maldonado Torres, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 293451 | MALDONADO TORRES, JOSE G | ADDRESS ON FILE | | | | | | | |
| 293452 | MALDONADO TORRES, JOSE I | ADDRESS ON FILE | | | | | | | |
| 293453 | MALDONADO TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2144333 | Maldonado Torres, Jose R | ADDRESS ON FILE | | | | | | | |
| 293454 | MALDONADO TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 293455 | MALDONADO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 293456 | MALDONADO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 293457 | Maldonado Torres, Juan I | ADDRESS ON FILE | | | | | | | |
| 293458 | Maldonado Torres, Kristian | ADDRESS ON FILE | | | | | | | |
| 259272 | MALDONADO TORRES, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 293459 | MALDONADO TORRES, LIXSAMARIE | ADDRESS ON FILE | | | | | | | |
| 800417 | MALDONADO TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 293460 | MALDONADO TORRES, LOURDES DE S | ADDRESS ON FILE | | | | | | | |
| 800418 | MALDONADO TORRES, LOYDA | ADDRESS ON FILE | | | | | | | |
| 293461 | MALDONADO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 293462 | MALDONADO TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 293463 | MALDONADO TORRES, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 293464 | MALDONADO TORRES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1854455 | Maldonado Torres, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 800419 | MALDONADO TORRES, MABEL | ADDRESS ON FILE | | | | | | | |
| 1901959 | Maldonado Torres, Mabel | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 293466 | MALDONADO TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 293467 | MALDONADO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 293468 | MALDONADO TORRES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 293469 | MALDONADO TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2079080 | Maldonado Torres, Maria De Los A. | ADDRESS ON FILE | | | | | | | |
| 293470 | MALDONADO TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 293471 | MALDONADO TORRES, MARICELLY | ADDRESS ON FILE | | | | | | | |
| 800420 | MALDONADO TORRES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 293472 | MALDONADO TORRES, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 2091271 | Maldonado Torres, Migdalyz | ADDRESS ON FILE | | | | | | | |
| 2091271 | Maldonado Torres, Migdalyz | ADDRESS ON FILE | | | | | | | |
| 293473 | MALDONADO TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 293474 | MALDONADO TORRES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 293475 | MALDONADO TORRES, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 2016494 | Maldonado Torres, Mirtha | ADDRESS ON FILE | | | | | | | |
| 293476 | MALDONADO TORRES, MISAEL | ADDRESS ON FILE | | | | | | | |
| 293477 | MALDONADO TORRES, NIKOLE | ADDRESS ON FILE | | | | | | | |
| 293478 | MALDONADO TORRES, NILDA I | ADDRESS ON FILE | | | | | | | |
| 1562617 | Maldonado Torres, Nixa I | ADDRESS ON FILE | | | | | | | |
| 293479 | MALDONADO TORRES, NIXA I | ADDRESS ON FILE | | | | | | | |
| 800421 | MALDONADO TORRES, ODALIS N. | ADDRESS ON FILE | | | | | | | |
| 293480 | MALDONADO TORRES, ODALYS | ADDRESS ON FILE | | | | | | | |
| 293481 | MALDONADO TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 293482 | Maldonado Torres, Orlando | ADDRESS ON FILE | | | | | | | |
| 293483 | MALDONADO TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2175003 | MALDONADO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 293484 | MALDONADO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 293485 | MALDONADO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 293486 | MALDONADO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 2159327 | Maldonado Torres, Raul | ADDRESS ON FILE | | | | | | | |
| 293487 | MALDONADO TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 293488 | MALDONADO TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 293489 | MALDONADO TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2102152 | MALDONADO TORRES, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 293490 | MALDONADO TORRES, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 293491 | MALDONADO TORRES, ROY A | ADDRESS ON FILE | | | | | | | |
| 293492 | MALDONADO TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 293494 | MALDONADO TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293493 | MALDONADO TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 293496 | MALDONADO TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 293497 | MALDONADO TORRES, SAUDHY | ADDRESS ON FILE | | | | | | | |
| 293498 | MALDONADO TORRES, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 1837893 | Maldonado Torres, Sonia | ADDRESS ON FILE | | | | | | | |
| 293500 | MALDONADO TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 293503 | MALDONADO TORRES, WALTER | ADDRESS ON FILE | | | | | | | |
| 293504 | MALDONADO TORRES, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 293505 | MALDONADO TORRES, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 293506 | MALDONADO TORRES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 293507 | Maldonado Torres, Yadira | ADDRESS ON FILE | | | | | | | |
| 293508 | MALDONADO TORRES, YALITZA | ADDRESS ON FILE | | | | | | | |
| 293509 | MALDONADO TORRES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 293510 | MALDONADO TORRES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 1589945 | Maldonado Torres, Zenaida | ADDRESS ON FILE | | | | | | | |
| 1820303 | MALDONADO TORRES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 293511 | MALDONADO TOSADO, ENID | ADDRESS ON FILE | | | | | | | |
| 293512 | MALDONADO TOSADO, ENID | ADDRESS ON FILE | | | | | | | |
| 293514 | MALDONADO TOSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 707400 | MALDONADO TOWING SERVICE | HC 2 BOX 13699 | | | | HATO VIEJO | PR | 00612 | |
| 847076 | MALDONADO TOWING SERVICE | HC 3 BOX 5664 | | | | HUMACAO | PR | 00791-9504 | |
| 847075 | MALDONADO TOWING SERVICES | C26 URB SAN MARTIN | | | | UTUADO | PR | 00641-2106 | |
| 293515 | MALDONADO TRAVIESO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 2039899 | Maldonado Travieso, Anibal | ADDRESS ON FILE | | | | | | | |
| 800422 | MALDONADO TRAVIESO, DELMARIS | ADDRESS ON FILE | | | | | | | |
| 293516 | MALDONADO TRAVIESO, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 293517 | MALDONADO TRINIDAD, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 2077528 | Maldonado Trinidad, Betzaida | ADDRESS ON FILE | | | | | | | |
| 293518 | MALDONADO TRINIDAD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 293519 | MALDONADO TRINIDAD, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 293520 | MALDONADO TRINIDAD, DERQUIS | ADDRESS ON FILE | | | | | | | |
| 293521 | MALDONADO TRINIDAD, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1941313 | Maldonado Trinidad, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 293522 | MALDONADO TRINIDAD, FELIX | ADDRESS ON FILE | | | | | | | |
| 293523 | MALDONADO TRINIDAD, LUIS | ADDRESS ON FILE | | | | | | | |
| 293524 | MALDONADO TUA, ANA E. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293525 | MALDONADO TUFINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 293526 | MALDONADO URBINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 293527 | MALDONADO URBINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 293528 | MALDONADO URDAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 293529 | MALDONADO URDAZ, YAISKA | ADDRESS ON FILE | | | | | | | |
| 293530 | MALDONADO VALDES, ADELYS | ADDRESS ON FILE | | | | | | | |
| 800423 | MALDONADO VALDES, ADELYS J | ADDRESS ON FILE | | | | | | | |
| 293532 | MALDONADO VALE, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 293533 | MALDONADO VALEDON, JOSE | ADDRESS ON FILE | | | | | | | |
| 293534 | MALDONADO VALENTIN, CESAR | ADDRESS ON FILE | | | | | | | |
| 293535 | MALDONADO VALENTIN, DYANN M | ADDRESS ON FILE | | | | | | | |
| 800424 | MALDONADO VALENTIN, DYANN M. | ADDRESS ON FILE | | | | | | | |
| 293536 | MALDONADO VALENTIN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 293537 | MALDONADO VALENTIN, GLORYANCER | ADDRESS ON FILE | | | | | | | |
| 293538 | MALDONADO VALENTIN, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 293539 | MALDONADO VALENTIN, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 2115310 | Maldonado Valentin, Jose B. | ADDRESS ON FILE | | | | | | | |
| 293540 | MALDONADO VALENTIN, VANESSA F | ADDRESS ON FILE | | | | | | | |
| 293541 | MALDONADO VALENTIN, VIVIANA | COND QUITA REAL | CALLE REY ALBERTO 8204 | | | TOA BAJA | PR | 00949 | |
| 2133424 | Maldonado Valentin, Viviana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 293542 | MALDONADO VALLEJO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 293543 | MALDONADO VALLEJO, NANCY | ADDRESS ON FILE | | | | | | | |
| 293544 | MALDONADO VALLELLANES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 293545 | MALDONADO VALLES, MIRKA | ADDRESS ON FILE | | | | | | | |
| 293546 | Maldonado Valline, Hector F | ADDRESS ON FILE | | | | | | | |
| 2154245 | Maldonado Vaquez, Ramon | ADDRESS ON FILE | | | | | | | |
| 293547 | MALDONADO VARELA, EVA H. | ADDRESS ON FILE | | | | | | | |
| 293548 | MALDONADO VARELA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 293549 | MALDONADO VARGAS, BELINDA | ADDRESS ON FILE | | | | | | | |
| 800425 | MALDONADO VARGAS, BELINDA | ADDRESS ON FILE | | | | | | | |
| 800426 | MALDONADO VARGAS, CYD | ADDRESS ON FILE | | | | | | | |
| 293550 | MALDONADO VARGAS, ELENA | ADDRESS ON FILE | | | | | | | |
| 293551 | MALDONADO VARGAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 293552 | MALDONADO VARGAS, JANET | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293553 | MALDONADO VARGAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 293554 | Maldonado Vargas, Josue | ADDRESS ON FILE | | | | | | | |
| 293555 | MALDONADO VARGAS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 293557 | MALDONADO VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 293556 | MALDONADO VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 1769165 | Maldonado Vargas, Milagros | ADDRESS ON FILE | | | | | | | |
| 1749961 | MALDONADO VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2046691 | Maldonado Vargas, Niria J. | ADDRESS ON FILE | | | | | | | |
| 800428 | MALDONADO VARGAS, NIVIA J | ADDRESS ON FILE | | | | | | | |
| 1841960 | Maldonado Vargas, Nivia J | ADDRESS ON FILE | | | | | | | |
| 293559 | MALDONADO VARGAS, NIVIA J | ADDRESS ON FILE | | | | | | | |
| 2031844 | Maldonado Vargas, Nivia J. | ADDRESS ON FILE | | | | | | | |
| 1841973 | MALDONADO VARGAS, NIVIA J. | ADDRESS ON FILE | | | | | | | |
| 293560 | Maldonado Varona, Luis F | ADDRESS ON FILE | | | | | | | |
| 293561 | Maldonado Vazquez, Ana L. | ADDRESS ON FILE | | | | | | | |
| 293562 | MALDONADO VAZQUEZ, ANN M. | ADDRESS ON FILE | | | | | | | |
| 800429 | MALDONADO VAZQUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 293564 | MALDONADO VAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 293565 | MALDONADO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 293566 | MALDONADO VAZQUEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 293568 | MALDONADO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 293567 | MALDONADO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 800430 | MALDONADO VAZQUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 293569 | MALDONADO VAZQUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 293570 | MALDONADO VAZQUEZ, CATHLEEN | ADDRESS ON FILE | | | | | | | |
| 293571 | MALDONADO VAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 293572 | MALDONADO VAZQUEZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| 293573 | MALDONADO VAZQUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 293574 | MALDONADO VAZQUEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| 1709640 | Maldonado Vazquez, Esperanza | ADDRESS ON FILE | | | | | | | |
| 1700773 | Maldonado Vazquez, Esperanza | ADDRESS ON FILE | | | | | | | |
| 800431 | MALDONADO VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 293575 | MALDONADO VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 293576 | MALDONADO VAZQUEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 293577 | MALDONADO VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 293578 | MALDONADO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 293579 | MALDONADO VAZQUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293580 | MALDONADO VAZQUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 293581 | MALDONADO VAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 293582 | MALDONADO VAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 293583 | MALDONADO VAZQUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 293585 | MALDONADO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 293586 | MALDONADO VAZQUEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 293587 | MALDONADO VAZQUEZ, KIARA | ADDRESS ON FILE | | | | | | | |
| 293588 | MALDONADO VAZQUEZ, LEILANY | ADDRESS ON FILE | | | | | | | |
| 293589 | MALDONADO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 293590 | MALDONADO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 293591 | MALDONADO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 293592 | MALDONADO VAZQUEZ, MILTON L | ADDRESS ON FILE | | | | | | | |
| 293593 | MALDONADO VAZQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 293594 | Maldonado Vazquez, Wanda | ADDRESS ON FILE | | | | | | | |
| 293595 | Maldonado Vazquez, William | ADDRESS ON FILE | | | | | | | |
| 293596 | MALDONADO VAZQUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 293597 | MALDONADO VAZQUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 293598 | MALDONADO VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 2000923 | MALDONADO VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 293599 | MALDONADO VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 800432 | MALDONADO VEGA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 293600 | MALDONADO VEGA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 293601 | MALDONADO VEGA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 293602 | MALDONADO VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 293495 | MALDONADO VEGA, JESUS | ADDRESS ON FILE | | | | | | | |
| 293603 | MALDONADO VEGA, JHEISHA | ADDRESS ON FILE | | | | | | | |
| 293604 | MALDONADO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 293605 | MALDONADO VEGA, KAREN | ADDRESS ON FILE | | | | | | | |
| 293606 | MALDONADO VEGA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 800433 | MALDONADO VEGA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 293607 | MALDONADO VEGA, MERALIS | ADDRESS ON FILE | | | | | | | |
| 800434 | MALDONADO VEGA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 293608 | MALDONADO VEGA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 293609 | MALDONADO VEGA, SUE | ADDRESS ON FILE | | | | | | | |
| 293611 | MALDONADO VELAZQUEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 293612 | MALDONADO VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 293613 | MALDONADO VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 293614 | MALDONADO VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293615 | MALDONADO VELAZQUEZ, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 1592252 | Maldonado Velazquez, Carlos G. | ADDRESS ON FILE | | | | | | | |
| 293616 | MALDONADO VELAZQUEZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 293617 | MALDONADO VELAZQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 293618 | MALDONADO VELAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 293620 | MALDONADO VELAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 293621 | MALDONADO VELAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 293619 | MALDONADO VELAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 1980472 | Maldonado Velazquez, Haydee | ADDRESS ON FILE | | | | | | | |
| 293622 | MALDONADO VELAZQUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 800435 | MALDONADO VELAZQUEZ, JOANELLY | ADDRESS ON FILE | | | | | | | |
| 293623 | MALDONADO VELAZQUEZ, JOANELLY | ADDRESS ON FILE | | | | | | | |
| 293624 | MALDONADO VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 293625 | MALDONADO VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 293626 | MALDONADO VELAZQUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 293627 | Maldonado Velazquez, Jose M | ADDRESS ON FILE | | | | | | | |
| 293628 | MALDONADO VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 293629 | Maldonado Velazquez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 293630 | MALDONADO VELAZQUEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 293631 | MALDONADO VELAZQUEZ, MARTA GRISELLE | ADDRESS ON FILE | | | | | | | |
| 1761286 | MALDONADO VELAZQUEZ, MARTA GRISELLE | ADDRESS ON FILE | | | | | | | |
| 1806665 | MALDONADO VELAZQUEZ, MARTA GRISELLE | ADDRESS ON FILE | | | | | | | |
| 800436 | MALDONADO VELAZQUEZ, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 800437 | MALDONADO VELAZQUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 293632 | MALDONADO VELAZQUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 293633 | MALDONADO VELAZQUEZ, TANYA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293634 | MALDONADO VELAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 293635 | MALDONADO VELAZQUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 293636 | MALDONADO VELAZQUEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 293637 | MALDONADO VELAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 293639 | MALDONADO VELEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 293638 | MALDONADO VELEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 293640 | MALDONADO VELEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 293641 | Maldonado Velez, Angel R | ADDRESS ON FILE | | | | | | | |
| 1257203 | MALDONADO VELEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 800438 | MALDONADO VELEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 293642 | MALDONADO VELEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 2212095 | Maldonado Velez, Candad B. | ADDRESS ON FILE | | | | | | | |
| 293643 | MALDONADO VELEZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 2215962 | Maldonado Velez, Caridad B. | ADDRESS ON FILE | | | | | | | |
| 293644 | MALDONADO VELEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 293645 | MALDONADO VELEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 2201106 | Maldonado Velez, Jesus | ADDRESS ON FILE | | | | | | | |
| 293646 | MALDONADO VELEZ, JOMEL | ADDRESS ON FILE | | | | | | | |
| 293647 | MALDONADO VELEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1311755 | MALDONADO VELEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 293649 | MALDONADO VELEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 293650 | MALDONADO VELEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 293651 | MALDONADO VELEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 293652 | MALDONADO VELEZ, LESTER | ADDRESS ON FILE | | | | | | | |
| 1471065 | Maldonado Velez, Lester | ADDRESS ON FILE | | | | | | | |
| 293653 | MALDONADO VELEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 293654 | Maldonado Velez, Mayra | ADDRESS ON FILE | | | | | | | |
| 293655 | Maldonado Velez, Nestor R. | ADDRESS ON FILE | | | | | | | |
| 293657 | MALDONADO VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 293658 | MALDONADO VELEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 293659 | MALDONADO VELEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 1529771 | Maldonado Velez, Rebeca | ADDRESS ON FILE | | | | | | | |
| 293661 | MALDONADO VELEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 293662 | MALDONADO VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 293663 | MALDONADO VELEZ, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 1670472 | MALDONADO VELEZ, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 293664 | MALDONADO VELEZ, XAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293665 | MALDONADO VERA, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 1675434 | Maldonado Vera, Hugo | ADDRESS ON FILE | | | | | | | |
| 293666 | MALDONADO VERA, HUGO | ADDRESS ON FILE | | | | | | | |
| 293667 | MALDONADO VERA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 293668 | MALDONADO VIANA, GRICEL | ADDRESS ON FILE | | | | | | | |
| 293669 | MALDONADO VIANA, GRICEL | ADDRESS ON FILE | | | | | | | |
| 293670 | MALDONADO VICENTE, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 293671 | MALDONADO VIDAL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 293672 | MALDONADO VIDAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 293673 | MALDONADO VIDOT, MARITZA | ADDRESS ON FILE | | | | | | | |
| 293674 | MALDONADO VIDRO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 1951042 | Maldonado Vidro, Idalia | ADDRESS ON FILE | | | | | | | |
| 293675 | MALDONADO VIERA, SORMARY | ADDRESS ON FILE | | | | | | | |
| 293676 | Maldonado Vila, Radames | ADDRESS ON FILE | | | | | | | |
| 293677 | MALDONADO VILARO, NOLIX | ADDRESS ON FILE | | | | | | | |
| 293678 | MALDONADO VILLAFANE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 293679 | MALDONADO VILLAFANE, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 293680 | MALDONADO VILLALONGO, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 293681 | MALDONADO VILLAMIL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 293682 | MALDONADO VILLAMIL, HIRAM J | ADDRESS ON FILE | | | | | | | |
| 293683 | MALDONADO VILLANUEVA, JULIO C | ADDRESS ON FILE | | | | | | | |
| 2105151 | Maldonado Villarini, Griselle | ADDRESS ON FILE | | | | | | | |
| 293684 | MALDONADO VILLARINI, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 293685 | MALDONADO VILLARINI, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 293686 | MALDONADO VILLEGAS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 293687 | MALDONADO VINAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 293688 | MALDONADO VIRUET, LUZ | ADDRESS ON FILE | | | | | | | |
| 293689 | MALDONADO VIRUET, VICTOR | ADDRESS ON FILE | | | | | | | |
| 293690 | MALDONADO VIRUET, YESENIA | ADDRESS ON FILE | | | | | | | |
| 800440 | MALDONADO VIRUET, YESENIA | ADDRESS ON FILE | | | | | | | |
| 293692 | MALDONADO Y FERNANDEZ | PO BOX 79549 | | | | CAROLINA | PR | 00984 | |
| 293694 | MALDONADO ZABALETA, JORGE D. | ADDRESS ON FILE | | | | | | | |
| 293695 | MALDONADO ZAMBRANA, AMARILYS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800441 | MALDONADO ZAMBRANA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 754724 | MALDONADO ZAMBRANA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 293697 | MALDONADO ZAPATA, CYNTHIA E | ADDRESS ON FILE | | | | | | | |
| 1952779 | Maldonado Zapata, Cynthia Elaine | ADDRESS ON FILE | | | | | | | |
| 293698 | MALDONADO ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 293699 | MALDONADO ZAYAS, ROSA I | ADDRESS ON FILE | | | | | | | |
| 800442 | MALDONADO ZEDA, ELYOD | ADDRESS ON FILE | | | | | | | |
| 293700 | MALDONADO ZEDA, ELYOD | ADDRESS ON FILE | | | | | | | |
| 2008264 | Maldonado Zeda, Elyod | ADDRESS ON FILE | | | | | | | |
| 800443 | MALDONADO ZEDA, NELSON | ADDRESS ON FILE | | | | | | | |
| 293701 | MALDONADO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 293702 | Maldonado, Alberto | ADDRESS ON FILE | | | | | | | |
| 293703 | MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1696365 | Maldonado, Amarylis Rosado | ADDRESS ON FILE | | | | | | | |
| 1668159 | MALDONADO, AMBROSIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 293704 | MALDONADO, ANA ELBA | ADDRESS ON FILE | | | | | | | |
| 2225800 | Maldonado, Andres | ADDRESS ON FILE | | | | | | | |
| 1501296 | Maldonado, Angel L. | ADDRESS ON FILE | | | | | | | |
| 2203556 | Maldonado, Angelina Torres | ADDRESS ON FILE | | | | | | | |
| 2203556 | Maldonado, Angelina Torres | ADDRESS ON FILE | | | | | | | |
| 1572337 | Maldonado, Annette | ADDRESS ON FILE | | | | | | | |
| 1948696 | Maldonado, Awilda | ADDRESS ON FILE | | | | | | | |
| 1950894 | MALDONADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1948696 | Maldonado, Awilda | ADDRESS ON FILE | | | | | | | |
| 1950894 | MALDONADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 293705 | MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 293706 | MALDONADO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 293707 | MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 293708 | MALDONADO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 293709 | MALDONADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 293710 | MALDONADO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1420307 | MALDONADO, CARMEN Y UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | JOSÉ O. COTTO LUNA | PO BOX 2234 | | | CAYEY | PR | 00737 | |
| 1475099 | Maldonado, Carol | ADDRESS ON FILE | | | | | | | |
| 1473994 | Maldonado, Catrol | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2143483 | Maldonado, Confesor Aviles | ADDRESS ON FILE | | | | | | | |
| 1678737 | Maldonado, Daisy Ocasio | ADDRESS ON FILE | | | | | | | |
| 123387 | MALDONADO, DAMASO ROCHE | ADDRESS ON FILE | | | | | | | |
| 1982822 | Maldonado, Dean | ADDRESS ON FILE | | | | | | | |
| 2093565 | Maldonado, Diana | ADDRESS ON FILE | | | | | | | |
| 800445 | MALDONADO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 293711 | MALDONADO, EDGARDO S | ADDRESS ON FILE | | | | | | | |
| 293712 | MALDONADO, EDNA IVELISS | ADDRESS ON FILE | | | | | | | |
| 293713 | MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 293714 | MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1518087 | Maldonado, Elizabeth Echevarria | ADDRESS ON FILE | | | | | | | |
| 293715 | MALDONADO, ELPIDIA | ADDRESS ON FILE | | | | | | | |
| 293716 | MALDONADO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 293717 | MALDONADO, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 2188863 | Maldonado, Gladys | ADDRESS ON FILE | | | | | | | |
| 2183263 | Maldonado, Gladys | ADDRESS ON FILE | | | | | | | |
| 293718 | MALDONADO, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 800446 | MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1726425 | Maldonado, Italia | ADDRESS ON FILE | | | | | | | |
| 1593304 | Maldonado, Ivan | ADDRESS ON FILE | | | | | | | |
| 1693753 | Maldonado, Ivelisse Castillo | ADDRESS ON FILE | | | | | | | |
| 1655424 | Maldonado, Ivette Collazo | 3215 W Grace St | | | | Tampa | FL | 33607 | |
| 1655424 | Maldonado, Ivette Collazo | Maestra Retirada | Departamento de Educación | 8215 W Grace St | | Tampa | FL | 33607 | |
| 1689920 | Maldonado, Jaime Rodríguez | ADDRESS ON FILE | | | | | | | |
| 1677883 | Maldonado, Janari Blanco | Zarzuela #138 Palacio Real | | | | Toa alta | PR | 00953 | |
| 2094351 | Maldonado, Jenny Sierra | ADDRESS ON FILE | | | | | | | |
| 238321 | MALDONADO, JESUS A OQUENDO | ADDRESS ON FILE | | | | | | | |
| 293719 | MALDONADO, JO ANN | ADDRESS ON FILE | | | | | | | |
| 293720 | MALDONADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1651094 | Maldonado, John Oliver | ADDRESS ON FILE | | | | | | | |
| 1651094 | Maldonado, John Oliver | ADDRESS ON FILE | | | | | | | |
| 293721 | MALDONADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 293722 | MALDONADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 293723 | MALDONADO, JUAN GABRIEL | ADDRESS ON FILE | | | | | | | |
| 293724 | MALDONADO, JULIO D. | ADDRESS ON FILE | | | | | | | |
| 293725 | MALDONADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 293726 | MALDONADO, LINDA | ADDRESS ON FILE | | | | | | | |
| 2165140 | Maldonado, Luis | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2201834 | Maldonado, Luis M. | ADDRESS ON FILE | | | | | | | |
| 1853707 | MALDONADO, LUISA V. | ADDRESS ON FILE | | | | | | | |
| 1513741 | Maldonado, Luz Ivette | ADDRESS ON FILE | | | | | | | |
| 293727 | MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 293729 | MALDONADO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 2207422 | Maldonado, Maria T | ADDRESS ON FILE | | | | | | | |
| 2216391 | Maldonado, Maribel | ADDRESS ON FILE | | | | | | | |
| 2222057 | Maldonado, Maribel | ADDRESS ON FILE | | | | | | | |
| 293731 | MALDONADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 293732 | MALDONADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2182139 | Maldonado, Miguelina Guzman | ADDRESS ON FILE | | | | | | | |
| 293733 | MALDONADO, MILTON | ADDRESS ON FILE | | | | | | | |
| 1628499 | Maldonado, Miriam | ADDRESS ON FILE | | | | | | | |
| 1628463 | Maldonado, Miriam | ADDRESS ON FILE | | | | | | | |
| 1529183 | Maldonado, Myriam Rosa | ADDRESS ON FILE | | | | | | | |
| 1529183 | Maldonado, Myriam Rosa | ADDRESS ON FILE | | | | | | | |
| 1545664 | Maldonado, Nilda Rogue | ADDRESS ON FILE | | | | | | | |
| 1599222 | Maldonado, Olga Lagares | ADDRESS ON FILE | | | | | | | |
| 293734 | MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2056424 | Maldonado, Pedro R. | ADDRESS ON FILE | | | | | | | |
| 293735 | MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 293736 | MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 293737 | MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 293738 | MALDONADO, SHAWN | ADDRESS ON FILE | | | | | | | |
| 293739 | MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 293740 | MALDONADO, SIGFREDO G. | ADDRESS ON FILE | | | | | | | |
| 2200131 | Maldonado, Virginia Maldonado | ADDRESS ON FILE | | | | | | | |
| 1543317 | Maldonado, Wanda | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 591218 | MALDONADO, WANDA | LCDO. LUIS BARNECET VÉLEZ | URB. SAN ANTONIO | 1744 CALLE DONCELLA | | PONCE | PR | 00728-1624 | |
| 1420308 | MALDONADO, WANDA | LUIS BARNECET VÉLEZ | URB. SAN ANTONIO 1744 CALLE DONCELLA | | | PONCE | PR | 00728-1624 | |
| 293741 | MALDONADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 293742 | MALDONADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 2158547 | Maldonado, Zoraida Claudio | ADDRESS ON FILE | | | | | | | |
| 2158547 | Maldonado, Zoraida Claudio | ADDRESS ON FILE | | | | | | | |
| 293746 | MALDONADO,JANETTE | ADDRESS ON FILE | | | | | | | |
| 293747 | MALDONADO,PABLO | ADDRESS ON FILE | | | | | | | |
| 293749 | MALDONADO,WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293751 | MALDONADOBARRETO, PAULA | ADDRESS ON FILE | | | | | | | |
| 293752 | MALDONADOBATTISTINI, NEIL | ADDRESS ON FILE | | | | | | | |
| 293753 | MALDONADO-ESTREMERA, SOLANGE | ADDRESS ON FILE | | | | | | | |
| 293754 | MALDONADOMARTY, ANGELA | ADDRESS ON FILE | | | | | | | |
| 1893288 | Maldonado-Otero, Dalila | RR2 Bz 6071 | | | | Manati | PR | 00674 | |
| 1879116 | Maldonado-Otero, Milagros | ADDRESS ON FILE | | | | | | | |
| 293755 | MALDONADOQUINONES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 293756 | Maldonado-Robles, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 293757 | MALDONADOSANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1786434 | Maldonado-Torres, Jaime | ADDRESS ON FILE | | | | | | | |
| 1786434 | Maldonado-Torres, Jaime | ADDRESS ON FILE | | | | | | | |
| 293758 | MALDONADOVERDEJO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 2089008 | Maldonaldo Calderon, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2208704 | Maldonaldo Laboy, Alfredo | ADDRESS ON FILE | | | | | | | |
| 1836262 | Maldonaldo Pacheco, Luisa V. | ADDRESS ON FILE | | | | | | | |
| 1993655 | Maldonaldo Pagan, Nydia E. | ADDRESS ON FILE | | | | | | | |
| 2096696 | Maldonaldo Perez, Lizette | ADDRESS ON FILE | | | | | | | |
| 2103023 | Maldonando Rivera, Nilda R | ADDRESS ON FILE | | | | | | | |
| 2079049 | Maldoncelo Febles, Sandia | ADDRESS ON FILE | | | | | | | |
| 1930567 | Maldondo Nazario, Maribel | ADDRESS ON FILE | | | | | | | |
| 293759 | MALDONDO TORRES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 1755892 | Maldoonado Rodriguez, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 293760 | MALDRID T MORENO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 293761 | MALEANE RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 707401 | MALECON WAREHOUSE CO INC | P O BOX 366 | | | | CATANO | PR | 00963-0366 | |
| 293762 | MALEGRIAS CORPORATION | 28 CORONEL ST | | | | ISABELA | PR | 00662 | |
| 293763 | MALEK MD, MICHEL | ADDRESS ON FILE | | | | | | | |
| 293764 | MALEK MORALES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 293513 | MALÉN OSORIO LÓPEZ | ADDRESS ON FILE | | | | | | | |
| 293584 | MALEN VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 293765 | MALENA DELGADO SIERRA | ADDRESS ON FILE | | | | | | | |
| 293766 | MALENA HERNANDEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 293767 | MALENA M. DELIZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 707402 | MALENIE RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 293769 | MALENY M COLLAZO VIDOT | ADDRESS ON FILE | | | | | | | |
| 707403 | MALENY MARTINEZ FLECHA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707404 | MALENY ZAMBRANA MAISONET | 243 CALLE PARIS STE 1604 | | | | SAN JUAN | PR | 00917 | |
| 293770 | MALESPIN BERMUDEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 293772 | MALESPIN DIAZ, CRISTOFER | ADDRESS ON FILE | | | | | | | |
| 293771 | MALESPIN DIAZ, CRISTOFER | ADDRESS ON FILE | | | | | | | |
| 1440764 | Maley, Charles E | ADDRESS ON FILE | | | | | | | |
| 293773 | MALEZA EXPRESS PHARMACY INC | HC 9 BOX 13327 | | | | AGUADILLA | PR | 00603 | |
| 293774 | MALGOR & CIA | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 293775 | MALGOR & CIA | PO BOX 366 | | | | CATADO | PR | 00963 | |
| 293776 | MALGOR & CIA | PO BOX 366 | | | | CATANO | PR | 00963 | |
| 293777 | MALGOR & CO. , INC. | P. O. BOX 366 | | | | CATANO | PR | 00936-0366 | |
| 2150775 | MALGOR & CO. INC. | ATTN: ANTONIO GARCIA MENDEZ, RESIDENT AGENT | CARR 35 KM 3.5 | BO. PALMAS | | CATANO | PR | 00962 | |
| 2150776 | MALGOR & CO. INC. | ATTN: ANTONIO GARCIA MENDEZ, RESIDENT AGENT | P.O. BOX 366 | | | CATANO | PR | 00963-0366 | |
| 2150774 | MALGOR & CO. INC. | ELDIA M DIAZ-OLMO | AON CENTER | 304 PONCE DE LEON AVE, SUITE 100 | | HATO REY | PR | 00918 | |
| 293778 | MALHOTRA, KUNAL | ADDRESS ON FILE | | | | | | | |
| 707405 | MALIANA PROPERTIES CORP | URB BOSQUE LOS FRAILES | 9 CALLE FRAY IÑIGO | | | GUAYNABO | PR | 00969 | |
| 707406 | MALIBU CORP | PO BOX 4768 | | | | SAN JUAN | PR | 00919 | |
| 2136829 | Malicea Lopez, Jose | ADDRESS ON FILE | | | | | | | |
| 293779 | MALIERI COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 293780 | MALIK MD , JACEK M | ADDRESS ON FILE | | | | | | | |
| 1467062 | Malin, Douglas H. | ADDRESS ON FILE | | | | | | | |
| 1438624 | Malin, Douglas H. | ADDRESS ON FILE | | | | | | | |
| 707407 | MALINA B MENENDEZ MENA | 7918 NORTH GLEN DR APT 3030 | | | | IRVING | TX | 705063 | |
| 1444493 | Malina, Shirley G | ADDRESS ON FILE | | | | | | | |
| 1444493 | Malina, Shirley G | ADDRESS ON FILE | | | | | | | |
| 293781 | MALINES LOPEZ, MILLIE | ADDRESS ON FILE | | | | | | | |
| 293782 | MALINES SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 293783 | MALINES VASQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 800448 | MALINES VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 293784 | MALINOW MACEO, INGE | ADDRESS ON FILE | | | | | | | |
| 293785 | MALINOW MACEO, IONA | ADDRESS ON FILE | | | | | | | |
| 293786 | MALISSA ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 707408 | MALJOURIE RODRIGUEZ MASS | HC 3 BOX 33713 | | | | MAYAGUEZ | PR | 00680 | |
| 293787 | MALKY I RIVERA GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| 293788 | MALKYS I RIVERA GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| 800449 | MALLA DE JESUS, VALERIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293789 | MALLAR SANTOS, ZORA M | ADDRESS ON FILE | | | | | | | |
| 1921972 | Mallar Santos, Zora M. | ADDRESS ON FILE | | | | | | | |
| 293790 | MALLEY CAMPOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1256651 | MALLINCKODT CARIBE INC. | 16305 SWINGLIY RIDGE | | | | ST LOUIS | MO | 63017-0000 | |
| 707409 | MALLINCKODT CARIBE INC. | PO BOX 71416 | | | | SAN JUAN | PR | 00936 | |
| 707410 | MALLINCKRODT | 16305 SWINGLIY RIDGE | | | | ST LOUIS | MO | 63017 | |
| 293791 | MALLINCKRODT CARIBBEAN INC | AMELIA DISTRIBUTION CENTER | C/ DIANA FINAL EDIF. SONY SUITE 202 LOT45 | | | GUAYNABO | PR | 00968-8006 | |
| 293792 | MALLINCKRODT CARIBE , INC. | P. O. BOX 71416 | | | | SAN JUAN | PR | 00936-0000 | |
| 669184 | Mallinckrodt Pharmaceuticals | Attn: Brian J. Deneau | 675 McDonnell Blvd. | | | Hazelwood | MO | 630423 | |
| 669184 | Mallinckrodt Pharmaceuticals | c/o Polsinelli PC | Attn: Christopher A. Ward | 222 Delaware Avenue, Suite 1101 | | Wilmington | DE | 19801 | |
| 669184 | Mallinckrodt Pharmaceuticals | INO Therapeutics LLC | P.O. Box 642509 | | | Pittsburgh | PA | 15264-2509 | |
| 293793 | MALLOL MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 293794 | MALLOL RODRIGUEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 293795 | MALLOL RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 800450 | MALLOL RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 293796 | MALLORQUIN LIBOY, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 707411 | MALLY DOMINGUEZ ORTIZ | BORINQUEN GARDENS | UU 20 B IRIS | | | SAN JUAN | PR | 00926 | |
| 707412 | MALLY E REYES RIVERA | PO BOX 396 | | | | SALINA | PR | 00751 | |
| 293797 | MALMA I. TORO ORTIZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 293798 | MALMA L. TORO ORTIZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 707413 | MALMA LIBERTAD TORO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 847077 | MALNAT Y ASOCIADOS,INC. | PO BOX 3084 | | | | CATAÑO | PR | 00963 | |
| 293799 | MALOFF SAIED, KALIL | ADDRESS ON FILE | | | | | | | |
| 1996389 | Maloni Arroyo, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1420309 | MALOY, MICHELLE | JANE A. BECKERWHITAKER | JANE BECKER WHITAKER PSC PO BOX 9023914 | | | SAN JUAN | PR | 00902-3914 | |
| 293800 | MALPASO SPORT MOTORCYCLE INC | PO BOX 869 | | | | AGUADA | PR | 00602 | |
| 293801 | MALPICA ADORNO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 293802 | MALPICA ARROYO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 293803 | MALPICA CALDERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 293804 | MALPICA CARTAGENA, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 293805 | MALPICA COSME, TAZAILY | ADDRESS ON FILE | | | | | | | |
| 800451 | MALPICA CRESPO, CINDY | ADDRESS ON FILE | | | | | | | |
| 293806 | MALPICA FELICIANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 293807 | MALPICA FERRER, VANNESSA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293808 | MALPICA FERRER, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 293809 | MALPICA GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 293810 | MALPICA GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 293811 | MALPICA LOZADA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 293812 | MALPICA ORTIZ, VANESSA N | ADDRESS ON FILE | | | | | | | |
| 293813 | MALPICA PADILLA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 293814 | MALPICA RIVERA, BETZYANN | ADDRESS ON FILE | | | | | | | |
| 293815 | MALPICA RIVERA, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| 293816 | Malpica Rivera, Moira I | ADDRESS ON FILE | | | | | | | |
| 293817 | MALPICA RODRIGUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 293818 | MALPICA RODRIGUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 293819 | MALPICA ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 293820 | MALPICA ROMAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 293821 | MALPICA ROSADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 293822 | MALPICA RUBIO, IRIS | ADDRESS ON FILE | | | | | | | |
| 293823 | MALPICA SALAS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 293824 | MALPICA SALGADO, AMALIA | ADDRESS ON FILE | | | | | | | |
| 293825 | MALPICA SANTANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 293826 | MALPICA SANTANA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 800452 | MALPICA VELEZ, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 293828 | MALPICA VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2090610 | Malpice Rivera, Moira I. | ADDRESS ON FILE | | | | | | | |
| 293829 | MALSONADO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 293830 | MALTES COLON, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 293831 | MALTES COLON, DENNISABEL | ADDRESS ON FILE | | | | | | | |
| 293832 | MALTES LUGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 293833 | MALTES MARTIR, ROSA | ADDRESS ON FILE | | | | | | | |
| 293835 | MALTES MORALES, ADELLE | ADDRESS ON FILE | | | | | | | |
| 293834 | MALTES MORALES, ADELLE | ADDRESS ON FILE | | | | | | | |
| 293836 | MALTES MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 293837 | MALTES MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 293838 | MALTEZ CONCEPCION, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 293839 | MALTIS RAINIERI MD, ANA F | ADDRESS ON FILE | | | | | | | |
| 707414 | MALU CERAMIC | URB PARQUE ECUESTRE | L1 CALLE 16 | CANOVANILLAS | | CAROLINA | PR | 00987 | |
| 293840 | MALU MUNIZ LAW OFFICE | PO BOX 194942 | | | | SAN JUAN | PR | 00919-4942 | |
| 293841 | MALU MUNIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 293842 | MALUBI E ESTEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 293843 | MALUGIN SOTO, SARIBELLE | ADDRESS ON FILE | | | | | | | |
| 293844 | MALVE ORTIZ, MIRNA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2052214 | Malve Rivera, Elba I. | ADDRESS ON FILE | | | | | | | |
| 293845 | MALVET SANTIAGO, JENNIE | ADDRESS ON FILE | | | | | | | |
| 293846 | MALVET SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1574034 | Malvet Santiago, Jose Miguel | ADDRESS ON FILE | | | | | | | |
| 1574034 | Malvet Santiago, Jose Miguel | ADDRESS ON FILE | | | | | | | |
| 707415 | MALVIN A ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 293847 | MALVIN ALICEA BATISTA | ADDRESS ON FILE | | | | | | | |
| 707416 | MALVIN C FARINACCI GARCIA | JARD DEL CARIBE | MM 2 CALLE 44 | | | PONCE | PR | 00728 | |
| 293848 | MALVIN CABRERA OJEDA | ADDRESS ON FILE | | | | | | | |
| 707417 | MALVIN HERNANDEZ MOLINA | URB LIRIO CALA | L176 CALLE SAN LUCAS | | | JUNCOS | PR | 00777 | |
| 293849 | MALVIN MOLINA LABOY | ADDRESS ON FILE | | | | | | | |
| 293850 | MALVIN PAUL FARINACCI | ADDRESS ON FILE | | | | | | | |
| 707418 | MALVINA RIVERA GARCIA | COND PIEDRA HITA APARTMENT | I A SANTIAGO IGLESIAS 69 | | | SAN JUAN | PR | 00907 | |
| 293851 | MALWAREBYTES INC | 3979 FREEDOM CIRCLE | 12 FLOOR | | | SANTA CLARA | CA | 95054 | |
| 707419 | MALYNIE D BLANCO BURGOS | P O BOX 180 | | | | OROCOVIS | PR | 00720 | |
| 293852 | MALYRIS CRUZ ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 707420 | MAMACITAS GUEST HOUSE | PO BOX 790 | | | | CULEBRA | PR | 00775 | |
| 293853 | MAMANI COLLATUPA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 293854 | MAMANI MULLISACA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 707421 | MAMBO PIZZA | URB TREASURE VALLEY | O 16 CALLE 4 | | | CIDRA | PR | 00739 | |
| 293855 | MAMBRU TAVAREZ PC, VILMANIA | ADDRESS ON FILE | | | | | | | |
| 707422 | MAMERY INC/SPOT ON HOLD | P O BOX 1360 | | | | MAYAGUEZ | PR | 00681 | |
| 293856 | MAMERY MUNOZ, GRICEL | ADDRESS ON FILE | | | | | | | |
| 707423 | MAMEYAL COLLISION | BO MAMEYAL P33 A | | | | DORADO | PR | 00646 | |
| 293857 | MAMI RECORDS INC | 445 CALLE 8 E | APT 2C | | | SAN JUAN | PR | 00926 | |
| 293858 | MAMMOLINA CENTRO CREATIVO MONTESSORI | CAMINO LOS ROMEROS KM.1 HM. 1.8 SECTOR CAMITO BAJ | | | | SAN JUAN | PR | 00921 | |
| 293859 | MAMMOLINA INC | PO BOX 9021445 | | | | SAN JUAN | PR | 00902-1445 | |
| 293860 | MAMMONE ALOI, GESUALDA | ADDRESS ON FILE | | | | | | | |
| 707425 | MAMMOTECK INC | PMB 465 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00627-6346 | |
| 1540185 | MA-Multi-Sector Opportunistic Fund, LP | c/o Golden Tree Asset Managment LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 293861 | MAN CHUN CHAN | ADDRESS ON FILE | | | | | | | |
| 707426 | MAN HEC DIST. | PO BOX 3290 | | | | MAYAGUEZ | PR | 00681 | |
| 707427 | MAN ROLAND INC | CORPORATE HEADQUARTERS | 800 EAST OAK HILL DRIVE | | | WESTMONT | IL | 60559 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293862 | MAN, LLC | PMB 195 LA CUMBRE 273 SIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| 847078 | MANA ALUMINUM | HC 3 BOX 13986 | | | | COROZAL | PR | 00783 | |
| 293863 | MANA AUTO | PO BOX 1207 | | | | CAGUAS | PR | 00726 | |
| 707428 | MANA CONSTRUCTION CORP | URB LA CUMBRE | 484 CALLE BAYAMON | | | SAN JUAN | PR | 00926 | |
| 293864 | MANA HOME, ASSOCIATES | ADDRESS ON FILE | | | | | | | |
| 707429 | MANAC SPORTS INC | URB VILLAS DE LEVITTOWN | D 20 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 707430 | MANACES RODRIGUEZ TORO | BO MASAS 2 | HC 01 BOX 7697 | | | GURABO | PR | 00778 | |
| 707431 | MANACES RODRIGUEZ TORO | HC 01 BOX 7697 | | | | GURABO | PR | 00778 | |
| 707432 | MANADA 82 CLUB SCOUT OF AMERICA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 1256652 | MANADARIN PUERTO RICO, INC. | ADDRESS ON FILE | | | | | | | |
| 707433 | MANAGED CARE INFORMATION CENTER | PO BOX 559 | | | | ALLENWOOD | NJ | 08720-0559 | |
| 293865 | MANAGEMENT ADMINISTRATION SEEVICES CORP. | AVE. MUNOZ RIVERA 894 SUITE 201 | | | | SAN JUAN | PR | 00927-0000 | |
| 293866 | MANAGEMENT ADMINISTRATION SERV CORP | 894 AVE MUÐOZ RIVERA | SUITE 201 | | | SAN JUAN | PR | 00927 | |
| 293867 | MANAGEMENT ADMINISTRATION SERV CORP | 894 AVE MUNOZ RIVERA | SUITE 201 | | | SAN JUAN | PR | 00927 | |
| 847079 | MANAGEMENT ADMINISTRATION SERVICES CORP | 894 AVE MUÑOZ RIVERA STE 201 | | | | SAN JUAN | PR | 00927 | |
| 847080 | Management Advisory Publications | 57 Greylock Rd | PO BOX 81151 | | | Wellesley | MA | 02481 | |
| 707434 | MANAGEMENT ADVISORY SERVICE | PO BOX 81151 | | | | WELLESLEY HILLS | MA | 02181 | |
| 293868 | MANAGEMENT ADVISORY SERVICES | PO BOX 81151 | | | | WELLESLEY HILL | MC | 02181-0001 | |
| 707435 | MANAGEMENT AND ACQUISITION GROUP | CAPARRA GALLERY BLDG SUITE 303 | 107 AVE RAFAEL GONZALEZ GIUSTI | | | GUAYNABO | PR | 00966 | |
| 293869 | MANAGEMENT AND COMPUTER ASSOC INC | PO BOX 360440 | | | | SAN JUAN | PR | 00936 | |
| 2162570 | Management and Economic Stability Act | Albeniz Couret Fuentes | Sepulvado, Maldonado, Couret | 304 Ave Ponce de Leon Suite 990 | | San Juan | PR | 00918 | |
| 2162569 | Management and Economic Stability Act | Brown Rudnick LLP | Rosa Sierra, Esq | One Fiancial Center | | Boston | MA | 02111 | |
| 2162579 | Management and Economic Stability Act | ILeana C. Cardona Fernandez, Esq | ILeana C. Cardona Fernandez | USDC PR Bar 302610 | Urb Estancias de San Gerardo Calle Orlando 1609 | San Juan | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2162578 | Management and Economic Stability Act | Jose Francisco Cartaya Morales, Esq | P.O. Box 361883 | | | San Juan | PR | 00936 | |
| 2162568 | Management and Economic Stability Act | Victor Gratacos Diaz, Esq | P.O. Box 7571 | | | Caguas | PR | 00726 | |
| 293870 | MANAGEMENT AND TECH CONS GROUP INC | EDIF LA ELECTRONICA | 1608 CALLE BORI STE 221 | | | SAN JUAN | PR | 00927 | |
| 707436 | MANAGEMENT AND TECHNICAL CONSULTING GROU | EDIFICIO LA ELECTRONICA SUITE 221 | | | | SAN JUAN | PR | 00925 | |
| 293871 | MANAGEMENT ASSISTANCE SERV INC | GPO BOX AD | | | | SAN JUAN | PR | 00936 | |
| 707437 | MANAGEMENT ASSISTANCE SERVICE | PO BOX 366229 | | | | SAN JUAN | PR | 00936 | |
| 707438 | MANAGEMENT CONCEPTS | 8230 LEESBURG PIKE | SUITE 800 | | | VIENNA | VA | 22182 | |
| 293872 | MANAGEMENT CONCEPTS INC | 8230 LEESBURG | SUITE 800 | | | VIENNA | VA | 22182 | |
| 293873 | MANAGEMENT CONSULTAN & COMPUTER SERV INC | PO BOX 11967 | | | | SAN JUAN | PR | 00922-1967 | |
| 293874 | Management Consultants & Computer Servic | P.O. Box 11967 | | | | San Juan | PR | 00922-0000 | |
| 1614621 | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | PO BOX 11967 | | | SAN JUAN | PR | 00922-1967 | |
| 1650829 | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | P.O. BOX 11967 | | | | SAN JUAN | PR | 00922-1967 | |
| 1650829 | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | P.O. BOX 195236 | | | | SAN JUAN | PR | 00919-5236 | |
| 1614621 | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | RICARDO L. ORTIZ-COLON, ESQ. | PO BOX 195236 | | | SAN JUAN | PR | 00919-5236 | |
| 293875 | MANAGEMENT CONSULTING PROFESSIONAL ALLIED INC | URB ANTILLANA | 9 CALLE B | | | TRUJILLO ALTO | PR | 00976-4048 | |
| 293876 | MANAGEMENT INTEGRATED SOLUTIONS CORP | P O BOX 194000 PMB 279 | | | | SAN JUAN | PR | 00919-4000 | |
| 293877 | MANAGEMENT INTEGRATED SOLUTIONS CORP. | PMB 279 | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 707439 | MANAGEMENT JANITOR SERVICE | PO BOX 750 | | | | SAN JUAN | PR | 00902 | |
| 707440 | MANAGEMENT SERV FOR EDUCATION | 24 LATERN HILL ROAD | | | | LITTLE ROCK | AR | 72227 | |
| 707441 | MANAGEMENT SYSTEMS ANALYST | PO BOX 7886-515 | | | | GUAYNABO | PR | 00970 | |
| 293878 | MANAGEMENT TEMPORARY AND CONTRACT | EMPLOYMENT SERVICE INC | PO BOX 192392 | | | SAN JUAN | PR | 00919 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293879 | MANAGEMENT, CONSULTANT & COMPUTER SERV | MCCS/BCO. POPULAR DE PR | P.O. BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 2150424 | MANAGEMENT, CONSULTANTS & COMPUTER SERVICES, INCORPORATED | ATTN: CARLOS COLON MEDINA, RESIDENT AGENT | AVE. ESCORIAL 428 | CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 | |
| 2150425 | MANAGEMENT, CONSULTANTS & COMPUTER SERVICES, INCORPORATED | ATTN: CARLOS COLON MEDINA, RESIDENT AGENT | P.O. BOX 11967 | | | SAN JUAN | PR | 00922-1967 | |
| 707442 | MANAGMENT SERVICE ALLIANCE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 293880 | MANANA DE VELAZQUEZ MD, ANGELA | ADDRESS ON FILE | | | | | | | |
| 293881 | MANANGELY MERCED CINTRON | PO BOX 1506 | | | | ARROYO | PR | 00714 | |
| 293882 | MANANTIAL DE VIDA INC | HC 5 BOX 107912 | | | | MOCA | PR | 00676 | |
| 707443 | MANANTIAL LA ROCA | PO BOX 1529 | | | | TRUJILLO ALTO | PR | 00977 | |
| 707444 | MANANTIALES SUPERMARKET INC | 140 CALLE LICEO | | | | MAYAGUEZ | PR | 00680 | |
| 707445 | MANASES VEGA VALLE | EXT LA MARGARITA A 19 | | | | SALINAS | PR | 00751 | |
| 293883 | MANATEE ECO RESORT INC | BOX 336 | | | | SALINAS | PR | 00751 | |
| 293884 | MANATEE MEMORIAL HOSPITAL | 405 ST PETERSBURG DR E STE 6 | 206 2ND ST E | | | OLDSMARON | FL | 34677 | |
| 293885 | MANATI ANESTHESIA ASSOCIATES | PO BOX 484 | | | | MANATI | PR | 00674-0484 | |
| 293886 | MANATI AUTO CORP. & BMW FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420310 | MANATI AUTO CORPORATION & BMW FINANCIAL SERVICES | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 847081 | MANATI AUTO GLASS | HC 3 BOX 30754 | | | | AGUADILLA | PR | 00603-9552 | |
| 707447 | MANATI AUTO PARTS | BOX 103 | | | | MANATI | PR | 00674 | |
| 707448 | MANATI CPR TRAINING CENTER | RR 1 BOX 12253 | | | | MANATI | PR | 00674 | |
| 293887 | MANATI CPR TRAINING CENTER INC | RR 1 BOX 12253 | | | | MANATI | PR | 00674 | |
| 293888 | MANATI HOTEL COMPANY LLC | 270 AVE MUNOZ RIVERA PISO 9 | | | | SAN JUAN | PR | 00918 | |
| 707449 | MANATI OFFICE SCHOOL SUPPLY | PO BOX 1400 | | | | MANATI | PR | 00674 | |
| 707450 | MANATI OFFICE SCHOOL SUPPLY | PO BOX 1615 | | | | MANATI | PR | 00674 | |
| 707451 | MANATI OFFICE SUPPLY | 6 CALLE ACOSTA | | | | MANATI | PR | 00674 | |
| 707452 | MANATI OFFICE SUPPLY | PO BOX 1400 | | | | MANATI | PR | 00674 | |
| 293889 | MANATI VETERINARY CLINIC/CARLOS RIVERA | BO CANTERA 59 | CARR 2 KM 44.2 | | | MANATI | PR | 00674 | |
| 293890 | MANATI VISUAL CENTER | ATT DR ANGEL WHATTS SANTOS | URB ATENAS | J10 CALLE ELLIOT VELEZ | | MANATI | PR | 00674 | |
| 293891 | MANATI VISUAL CENTER | URB ATENAS | CALLE ELLIOT VELEZ J 10 | | | MANATI | PR | 00674 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293892 | MANATI VISUAL INC | URB ATENAS | 12 CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 | |
| 293893 | MANATI VISUAL INC. | J-12 ELLIOT VELEZ | URB ATENAS | | | MANATI | PR | 00674 | |
| 293894 | MANATOU GODREAU, JOSE | ADDRESS ON FILE | | | | | | | |
| 293895 | MANAUTOU HERNANDEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 293896 | MANAUTOU HERNANDEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 293897 | MANAUTOU SANTIAGO, DELFINA | ADDRESS ON FILE | | | | | | | |
| 293898 | MANCEBO AQUINO, HAIFA | ADDRESS ON FILE | | | | | | | |
| 293899 | MANCEBO AQUINO, HUGALYS | ADDRESS ON FILE | | | | | | | |
| 293900 | MANCEBO CORNIEL, HUGO | ADDRESS ON FILE | | | | | | | |
| 293901 | MANCEBO ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 800454 | MANCEBO PAREDES, GLEENYS | ADDRESS ON FILE | | | | | | | |
| 293902 | MANCEBO PAREDES, GLENNYS M | ADDRESS ON FILE | | | | | | | |
| 2133448 | Mancebo Perez, Arelis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 293903 | MANCERA LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 293904 | MANCERA PAREDES, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 1748085 | MANCERO PEREZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 293905 | MANCHARLINE SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 293906 | MANCHENO MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 293907 | MANCHESTER COMMUNITY HEALTH CENTER | 145 HOLLIS STREET | | | | MANCHESTER | NH | 03101 | |
| 293908 | MANCHESTER MEMORIAL HOSPITAL | 71 HAYNES STREET | | | | MANCHESTER | CT | 06040-4188 | |
| 293909 | MANCHESTER MENTAL HEALTH | MEDICAL RCDS DIRECTOR | 401 CYPRESS ST | | | MANCHESTER | NH | 03103 | |
| 293910 | MANCHESTER TRADE LTD | 1710 RHODE ISLAND AVENUE | NW SUITE 300 | | | WASHINGTON | DC | 20036 | |
| 293911 | MANCHUR ORTEGA, MARCUS | ADDRESS ON FILE | | | | | | | |
| 293912 | MANCHUR ORTEGA, MELISSA A. | ADDRESS ON FILE | | | | | | | |
| 293913 | MANCINO ENTERPRISES, INC. | PO BOX 22623 | | | | FT. LAUD | FL | 33335-2623 | |
| 800455 | MANCIO MENDIZABAL, MARIA A | ADDRESS ON FILE | | | | | | | |
| 707453 | MAND G PROPERTY MANAGEMENT | SANTA ROSA | 2 CALLE 15 25 | | | BAYAMON | PR | 00959 | |
| 293914 | MANDACHESCU, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 293915 | MANDARIN LIBRARY AUTOMATION | P O BOX 272308 | | | | BOCA RATON | FL | 33427-2308 | |
| 293916 | MANDARIN PUERTO RICO INC | PO BOX 272308 | | | | BOCA RATON | FL | 33427-2308 | |
| 293917 | MANDE RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 293918 | MANDES ALICEA, LISBEA | ADDRESS ON FILE | | | | | | | |
| 800456 | MANDES DAVILA, NILDA Y | ADDRESS ON FILE | | | | | | | |
| 2106715 | Mandes Diaz, Brunilda | ADDRESS ON FILE | | | | | | | |
| 293920 | MANDES DIAZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 800457 | MANDES DIAZ, HAYDEE M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2055772 | MANDES DIAZ, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 293921 | Mandes Fantauzzi, Heriberto | ADDRESS ON FILE | | | | | | | |
| 293922 | MANDES LOPEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 293923 | Mandes Padro, Richard - AA Catering | PMB 102 390 | | | | CAROLINA | PR | 00987 | |
| 293924 | MANDES PAGAN, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| 293925 | MANDES SQUIABRO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 293926 | MANDES VAZQUEZ, WILMA L | ADDRESS ON FILE | | | | | | | |
| 293927 | MANDEZ DIAZ, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 293928 | Mandez Rodriguez, Michelle M. | ADDRESS ON FILE | | | | | | | |
| 293929 | MANDIA AYALA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 293930 | MANDIA GUTIERREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 2069757 | MANDIA GUTIERREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 800458 | MANDIA GUTIERREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 293931 | MANDIA LUGO, REY | ADDRESS ON FILE | | | | | | | |
| 293932 | MANDRIOTA, LIZET | ADDRESS ON FILE | | | | | | | |
| 1859288 | Mandry Aguilera, Lorenzo E. | ADDRESS ON FILE | | | | | | | |
| 293933 | MANDRY BONILLA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 2141474 | Mandry Cintron, Jose | ADDRESS ON FILE | | | | | | | |
| 2141604 | Mandry Cintron, Samuel | ADDRESS ON FILE | | | | | | | |
| 1420312 | MANDRY MERCADO, JAVIER | PRO SE | 1326 CALLE SALUD APT. 1101 | | | PONCE | PR | 00717 | |
| 847082 | MANDRY PAGAN MARIA TERESA | COND GRANADA PARK | BOX 341 | | | GUAYNABO | PR | 00969 | |
| 293934 | MANDRY PAGAN MD, ROCIO C | ADDRESS ON FILE | | | | | | | |
| 293935 | MANDRY PAGAN, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 293937 | MANDRY SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 293938 | MANDRY SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1420313 | MANDRY, SALVADOR | CESAR HERNANDEZ COLON | PO BOX 331041 | | | PONCE | PR | 00733-1041 | |
| 293939 | MANDULEY RODRIGUEZ, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 293940 | MANDY CORDERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 293941 | MANDY R CORDERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 707454 | MANDY RODRIGUEZ ROQUE | MARIOLGA | F 21 CALLE SAN FERNANDO | | | CAGUAS | PR | 00725 | |
| 293942 | MANEIRO COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 707455 | MANEL SILVA MUSALEM | CALLE 17 PP-10 | EXT. ALTA VISTA | | | PONCE | PR | 00731 | |
| 293943 | MANELIE FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 293944 | MANELIE FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707456 | MANELY APONTE REYES | 97 CALLE DR VEVE SUR | | | | COAMO | PR | 00769 | |
| 707457 | MANEN HAIR DESIGN | PO BOX 958 | | | | AIBONITO | PR | 00705 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293945 | MANES HORTA MD, RAUL B | ADDRESS ON FILE | | | | | | | |
| 293946 | MANES HORTA, RAUL | ADDRESS ON FILE | | | | | | | |
| 293947 | MANES MACIAS, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 293948 | MANFREDDY MADERA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 2143503 | Manfredi Leon, Jorge J. | ADDRESS ON FILE | | | | | | | |
| 293949 | MANFREDI LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 293950 | MANFREDI NEGRON, LUIS E | ADDRESS ON FILE | | | | | | | |
| 293951 | MANFREDI RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 293952 | Manfredi Rivera, Jorge J | ADDRESS ON FILE | | | | | | | |
| 293953 | MANFREDI RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 293954 | MANFREDI SANTIAGO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 293955 | MANFREDO JUSINO CORDERO | ADDRESS ON FILE | | | | | | | |
| 1420314 | MANFREDO PLICET, URSULA | ANDRES MONTAÑÉZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 | |
| 1585315 | MANFREDO PLICET, URSULA | LCDO. ANDRES MONTAÑÉZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 | |
| 1585315 | MANFREDO PLICET, URSULA | URSULA MANFREDO PLICET | P.O. BOX 30528 | | | SAN JUAN | PR | 00929 | |
| 847083 | MANFREDO SANCHEZ LAUREANO | PO BOX 8001 | | | | CAGUAS | PR | 00726-8001 | |
| 293956 | MANFREDY FIGUEROA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1881494 | MANFREDY FIGUEROA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1907439 | Manfredy Figueroa, Minerva | ADDRESS ON FILE | | | | | | | |
| 2010938 | Manfredy Figueroa, Minerva | ADDRESS ON FILE | | | | | | | |
| 293957 | MANFREDY MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 293958 | MANFREDY MAYORAL, JOSUE | ADDRESS ON FILE | | | | | | | |
| 293959 | Manfredy Perez, Blas | ADDRESS ON FILE | | | | | | | |
| 293960 | MANFREDY RAMOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 293961 | MANFREDY RAMOS, OMAR C. | ADDRESS ON FILE | | | | | | | |
| 293962 | MANFREDY RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 293963 | MANFREDY RODRIGUEZ, CONRADO | ADDRESS ON FILE | | | | | | | |
| 293964 | MANFREDY RODRIGUEZ, ENRIQUE A. | ADDRESS ON FILE | | | | | | | |
| 293965 | MANFREDY RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 293966 | MANFREDY RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 293967 | Manfredy Rodriguez, Norma I | ADDRESS ON FILE | | | | | | | |
| 293968 | MANFREDY RODRIGUEZ, YARILIS | ADDRESS ON FILE | | | | | | | |
| 293969 | MANFREDY, SANTOS | ADDRESS ON FILE | | | | | | | |
| 800459 | MANGANIELLO DE RODRIGUEZ, SYLVANA | ADDRESS ON FILE | | | | | | | |
| 293970 | MANGANIELLO DE RODRIGUEZ, SYLVANANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293971 | MANGAT MD, BHUPINDER | ADDRESS ON FILE | | | | | | | |
| 293972 | MANGIA PASTOR, DONALD M | ADDRESS ON FILE | | | | | | | |
| 293974 | MANGINI GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 293975 | MANGINI GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1537296 | Mangoma Senati, Victor M. | ADDRESS ON FILE | | | | | | | |
| 293976 | Mangome Alfonso, Marisel | ADDRESS ON FILE | | | | | | | |
| 293977 | Mangome Otero, Juan L | ADDRESS ON FILE | | | | | | | |
| 1425435 | MANGOME RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 293979 | MANGOME SENATI, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 707458 | MANGROVE | 1850 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00908 | |
| 293980 | MANGUAL ACEVEDO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 800461 | MANGUAL ALBERT, MARIA M | ADDRESS ON FILE | | | | | | | |
| 293981 | MANGUAL ALBERT, MARIA M | ADDRESS ON FILE | | | | | | | |
| 293982 | MANGUAL ALICEA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 293983 | MANGUAL ALMODOVAR, MANUELA Z | ADDRESS ON FILE | | | | | | | |
| 293984 | MANGUAL AMADOR, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 293985 | MANGUAL AQUINO, YANELVA | ADDRESS ON FILE | | | | | | | |
| 293986 | MANGUAL ARMADA, IVANSKA | ADDRESS ON FILE | | | | | | | |
| 293987 | MANGUAL BENITEZ, DOCTIVO | ADDRESS ON FILE | | | | | | | |
| 293988 | MANGUAL BONILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 800464 | MANGUAL BONILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 293989 | MANGUAL BONILLA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2009521 | Mangual Bonilla, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 1924813 | Mangual Bonilla, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 293990 | MANGUAL BONILLA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1915028 | Mangual Boyet, Milagros | ADDRESS ON FILE | | | | | | | |
| 2045068 | Mangual Boyet, Milagros | ADDRESS ON FILE | | | | | | | |
| 1933764 | MANGUAL BOYET, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 293991 | MANGUAL BOYET, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 293992 | MANGUAL BRILLON, CALEB | ADDRESS ON FILE | | | | | | | |
| 293993 | MANGUAL CALDERON, JUAN | ADDRESS ON FILE | | | | | | | |
| 293994 | MANGUAL CALO, NORMA | ADDRESS ON FILE | | | | | | | |
| 293995 | MANGUAL CAMPOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 293996 | MANGUAL CARDONA, OLGA | ADDRESS ON FILE | | | | | | | |
| 293997 | MANGUAL CARRASQUILLO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 293998 | MANGUAL CARTAGENA, ELISA | ADDRESS ON FILE | | | | | | | |
| 293999 | MANGUAL CASANOVA MD, TERESITA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294000 | Mangual Castellar, Hilda E. | ADDRESS ON FILE | | | | | | | |
| 294001 | Mangual Castellar, Josue D | ADDRESS ON FILE | | | | | | | |
| 294002 | MANGUAL CASTRO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 294003 | MANGUAL CASTRO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 294004 | MANGUAL COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2147049 | Mangual Colon, Gladys | ADDRESS ON FILE | | | | | | | |
| 294005 | MANGUAL CONCEPCION, JORGE | ADDRESS ON FILE | | | | | | | |
| 294006 | Mangual Concepcion, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 244051 | MANGUAL CONCEPCION, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 294007 | MANGUAL CORDERO MD, EFREN E | ADDRESS ON FILE | | | | | | | |
| 294008 | MANGUAL CORDERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 294009 | MANGUAL CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 294010 | MANGUAL CRUZ, CIARELIS | ADDRESS ON FILE | | | | | | | |
| 294011 | MANGUAL CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 294012 | MANGUAL CRUZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 294013 | MANGUAL CRUZ, RUTH I | ADDRESS ON FILE | | | | | | | |
| 294014 | MANGUAL CRUZ, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 294015 | MANGUAL CUADRADO, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 294017 | MANGUAL CUBERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 294016 | MANGUAL CUBERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 294018 | MANGUAL CUSTODIO, MILYSEN | ADDRESS ON FILE | | | | | | | |
| 800465 | MANGUAL DE JESUS, LUZ | ADDRESS ON FILE | | | | | | | |
| 294019 | MANGUAL DE JESUS, LUZ A | ADDRESS ON FILE | | | | | | | |
| 294020 | MANGUAL DE JESUS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 294021 | MANGUAL DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| 294022 | MANGUAL DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| 294023 | MANGUAL DE LEON, JUANA | ADDRESS ON FILE | | | | | | | |
| 294024 | MANGUAL DE LEON, JUANA M. | ADDRESS ON FILE | | | | | | | |
| 294025 | MANGUAL DE LEON, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 294026 | MANGUAL DEL TORO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 293936 | MANGUAL DEL VALLE, AMARYLLIS | ADDRESS ON FILE | | | | | | | |
| 1469242 | Mangual Diaz, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 294027 | MANGUAL DIAZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 294028 | Mangual Diaz, Jose L | ADDRESS ON FILE | | | | | | | |
| 294028 | Mangual Diaz, Jose L | ADDRESS ON FILE | | | | | | | |
| 1582164 | MANGUAL DIAZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 294029 | MANGUAL DIAZ, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 294030 | MANGUAL DIAZ, LIZ B. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294031 | MANGUAL DÍAZ, LIZ BRENDA | LCDO. PEDRO J. RIVAS TOLENTINO | CALLE CELIZ AGUILERA #50 PO BOX 444 | | | PUERTO REAL | PR | 00740 | |
| 1420315 | MANGUAL DÍAZ, LIZ BRENDA | PEDRO J. RIVAS TOLENTINO | PO BOX 444 CALLE CELIZ AGUILERA #50 | | | PUERTO REAL | PR | 00740 | |
| 294032 | MANGUAL DIAZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 294033 | MANGUAL DIAZ, NORA | ADDRESS ON FILE | | | | | | | |
| 294034 | MANGUAL DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 294035 | MANGUAL DIAZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 294036 | MANGUAL DIAZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 294037 | MANGUAL DIAZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 294038 | MANGUAL FELIU, JOHANA | ADDRESS ON FILE | | | | | | | |
| 294039 | MANGUAL FERNANDINI, ILEANA | ADDRESS ON FILE | | | | | | | |
| 294040 | MANGUAL FERNANDINI, MARTA | ADDRESS ON FILE | | | | | | | |
| 294041 | MANGUAL FERNANDINI, MARTA | ADDRESS ON FILE | | | | | | | |
| 294042 | MANGUAL FERNANDINI, MARTA I | ADDRESS ON FILE | | | | | | | |
| 1743087 | Mangual Ferreira, Luisa | ADDRESS ON FILE | | | | | | | |
| 294043 | MANGUAL FERREIRA, LUISA | ADDRESS ON FILE | | | | | | | |
| 294044 | MANGUAL FIGUEROA, AHMED | ADDRESS ON FILE | | | | | | | |
| 853468 | MANGUAL FIGUEROA, AHMED FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1501922 | Mangual Flores, Nilda | ADDRESS ON FILE | | | | | | | |
| 294047 | MANGUAL FLORES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 1809294 | Mangual Forestier, Haydee | ADDRESS ON FILE | | | | | | | |
| 1742572 | Mangual Forestier, Haydee | ADDRESS ON FILE | | | | | | | |
| 294048 | MANGUAL FORESTIER, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 294049 | MANGUAL FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 294050 | MANGUAL FUENTES, RIMARYS | ADDRESS ON FILE | | | | | | | |
| 800467 | MANGUAL FUENTES, RIMARYS | ADDRESS ON FILE | | | | | | | |
| 294051 | MANGUAL FUENTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 294052 | MANGUAL GASTON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 294053 | MANGUAL GONZALEZ MD, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 294055 | MANGUAL GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 294054 | MANGUAL GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 294056 | Mangual Gonzalez, Eliel | ADDRESS ON FILE | | | | | | | |
| 800468 | MANGUAL GONZALEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 294057 | MANGUAL GONZALEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 294058 | MANGUAL GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 294059 | MANGUAL GUILBE, JOSE M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2055193 | Mangual Guilbe, Miguel | ADDRESS ON FILE | | | | | | | |
| 294060 | MANGUAL HERNANDEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 294061 | MANGUAL HERNANDEZ, CASAR AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 294062 | MANGUAL HERNANDEZ, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 294063 | MANGUAL HERNANDEZ, TAISHA | ADDRESS ON FILE | | | | | | | |
| 294064 | MANGUAL HIRALDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 294066 | MANGUAL LABORDE, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 294067 | MANGUAL LACOUT, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1542756 | MANGUAL LACOUT, ISABEL | ADDRESS ON FILE | | | | | | | |
| 2004196 | Mangual Lacut, Felicidad | ADDRESS ON FILE | | | | | | | |
| 800469 | MANGUAL LASANTA, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 294069 | MANGUAL LASANTA, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 294070 | MANGUAL LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 294071 | MANGUAL LOPEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 1750165 | Mangual Lopez, Mariceli | ADDRESS ON FILE | | | | | | | |
| 1736399 | Mangual Lopez, Neftali | ADDRESS ON FILE | | | | | | | |
| 294073 | MANGUAL LOPEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 294074 | MANGUAL MANGUAL, ANNA V | ADDRESS ON FILE | | | | | | | |
| 294075 | MANGUAL MANGUAL, JAN F. | ADDRESS ON FILE | | | | | | | |
| 294076 | Mangual Mangual, Jose | ADDRESS ON FILE | | | | | | | |
| 294077 | MANGUAL MANGUAL, LUMY | ADDRESS ON FILE | | | | | | | |
| 294078 | MANGUAL MANGUAL, MARTA I | ADDRESS ON FILE | | | | | | | |
| 800470 | MANGUAL MANGUAL, MARTA I | ADDRESS ON FILE | | | | | | | |
| 294079 | MANGUAL MARCUCCI, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 294080 | MANGUAL MARCUCCI, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 294081 | MANGUAL MARCUCCI, ARIEL | ADDRESS ON FILE | | | | | | | |
| 294082 | MANGUAL MARCUCCI, ARIEL | ADDRESS ON FILE | | | | | | | |
| 294083 | MANGUAL MARCUCCI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 294084 | MANGUAL MARCUCCI, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 294085 | Mangual Marcucci, Jesus M | ADDRESS ON FILE | | | | | | | |
| 294086 | MANGUAL MARQUEZ, ROBERTO F | ADDRESS ON FILE | | | | | | | |
| 294087 | MANGUAL MARQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 294088 | Mangual Martinez, Edgardo L | ADDRESS ON FILE | | | | | | | |
| 294089 | Mangual Martinez, Hector M | ADDRESS ON FILE | | | | | | | |
| 294090 | MANGUAL MARTINEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 294092 | MANGUAL MARTINEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 294091 | MANGUAL MARTINEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 294093 | MANGUAL MATOS, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294094 | MANGUAL MEDINA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 294095 | MANGUAL MELENDEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 294096 | MANGUAL MENCHACA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 294097 | MANGUAL MENDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 294098 | MANGUAL MERCADO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 2099002 | Mangual Miranda, Marianita | ADDRESS ON FILE | | | | | | | |
| 294099 | MANGUAL MIRANDA, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 294100 | MANGUAL MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1783759 | Mangual Mojica, Jose B | ADDRESS ON FILE | | | | | | | |
| 1783759 | Mangual Mojica, Jose B | ADDRESS ON FILE | | | | | | | |
| 1420316 | MANGUAL MOJICA, JOSE B. | FERNANDO L. RODRÍGUEZ MERCADO | PO BOX 1291 | | | SAN LORENZO | PR | 00754 | |
| 294101 | MANGUAL MOLINA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 800471 | MANGUAL MONTANEZ, ZOILA | ADDRESS ON FILE | | | | | | | |
| 294102 | MANGUAL MONTANEZ, ZOILA E | ADDRESS ON FILE | | | | | | | |
| 294103 | MANGUAL MONZON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 294104 | MANGUAL MONZON, TANIA | ADDRESS ON FILE | | | | | | | |
| 294105 | MANGUAL MORALES, ANNIE | ADDRESS ON FILE | | | | | | | |
| 800472 | MANGUAL MORALES, ANNIE I | ADDRESS ON FILE | | | | | | | |
| 294106 | MANGUAL MORALES, ERIC | ADDRESS ON FILE | | | | | | | |
| 294107 | MANGUAL MORALES, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 800473 | MANGUAL MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 294108 | MANGUAL MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 2058080 | Mangual Morton, Jose A. | ADDRESS ON FILE | | | | | | | |
| 294109 | MANGUAL NUNEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 294110 | MANGUAL NUNEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 800474 | MANGUAL OCASIO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 1812848 | Mangual Ocasio, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 1944916 | Mangual Ocasio, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 847084 | MANGUAL OFFICE CLEANING | PO BOX 2527 | | | | GUAYNABO | PR | 00970-2527 | |
| 294112 | MANGUAL OFFICE CLEANING SERVICE INC | BCO DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 1256653 | MANGUAL OFFICE CLEANING SERVICE INC | PO BOX 2527 | | | | GUAYNABO | PR | 00970 | |
| 294113 | MANGUAL OFFICE Y/O BANCO DES ECO PARA PR | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 1948890 | Mangual Ortiz , Nestor E. | Bo. Singapor Calle 3 #71 | | | | Juana Diaz | PR | 00795 | |
| 1948890 | Mangual Ortiz , Nestor E. | HC-07 Box 10039 | | | | Juana Diaz | PR | 00795 | |
| 294115 | MANGUAL ORTIZ, ANGELINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294116 | MANGUAL ORTIZ, DEANNE M. | ADDRESS ON FILE | | | | | | | |
| 294117 | MANGUAL ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 294118 | MANGUAL ORTIZ, NESTOR E | ADDRESS ON FILE | | | | | | | |
| 294119 | MANGUAL PABON, DORIAN | ADDRESS ON FILE | | | | | | | |
| 294120 | MANGUAL PADRO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 800475 | MANGUAL PADRO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 800476 | MANGUAL PADUANI, GEISHA M | ADDRESS ON FILE | | | | | | | |
| 800477 | MANGUAL PADUANI, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 853469 | MANGUAL PAGAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 294121 | MANGUAL PAGAN, GERARDO R | ADDRESS ON FILE | | | | | | | |
| 800478 | MANGUAL PELLOT, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 294122 | MANGUAL PEREZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 294123 | MANGUAL PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 294124 | MANGUAL PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 294125 | MANGUAL PEREZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 294127 | MANGUAL PSYCHIATRIC SERVICES | PO BOX 660 | | | | BOQUERON | PR | 00622 | |
| 294128 | MANGUAL PSYCHIATRIC SEVICE | PO BOX 660 | | | | CABO ROJO | PR | 00622 | |
| 294129 | MANGUAL QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 294130 | MANGUAL RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1466042 | MANGUAL RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 294131 | Mangual Ramos, Victor M | ADDRESS ON FILE | | | | | | | |
| 294132 | MANGUAL REVERON, LUIS | ADDRESS ON FILE | | | | | | | |
| 294133 | Mangual Reveron, Luis D | ADDRESS ON FILE | | | | | | | |
| 294135 | MANGUAL REYES, ANA E | ADDRESS ON FILE | | | | | | | |
| 294137 | MANGUAL RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 800479 | MANGUAL RIOS, YAMILET A | ADDRESS ON FILE | | | | | | | |
| 800480 | MANGUAL RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 294138 | Mangual Rivera, Alexander | ADDRESS ON FILE | | | | | | | |
| 294139 | MANGUAL RIVERA, ALMA M | ADDRESS ON FILE | | | | | | | |
| 800481 | MANGUAL RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 294140 | MANGUAL RIVERA, ANA I | ADDRESS ON FILE | | | | | | | |
| 294141 | MANGUAL RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 294142 | MANGUAL RIVERA, ISABELO | ADDRESS ON FILE | | | | | | | |
| 294143 | MANGUAL RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 294144 | MANGUAL RIVERA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 2145058 | Mangual Rodriguez, Adrian Nelson | ADDRESS ON FILE | | | | | | | |
| 294145 | MANGUAL RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1514903 | Mangual Rodriguez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 294146 | MANGUAL RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 294147 | Mangual Rodriguez, Efrain | ADDRESS ON FILE | | | | | | | |
| 1425437 | MANGUAL RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 294149 | MANGUAL RODRIGUEZ, EVEREDITH | ADDRESS ON FILE | | | | | | | |
| 294150 | MANGUAL RODRIGUEZ, GEORMARIE | ADDRESS ON FILE | | | | | | | |
| 294151 | MANGUAL RODRIGUEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 294153 | MANGUAL RODRIGUEZ, IRIS RAMONA | ADDRESS ON FILE | | | | | | | |
| 800482 | MANGUAL RODRIGUEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 294154 | MANGUAL RODRIGUEZ, KATIRIA Y | ADDRESS ON FILE | | | | | | | |
| 294155 | MANGUAL RODRIGUEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 1849858 | Mangual Rodriguez, Luis Jaime | ADDRESS ON FILE | | | | | | | |
| 294157 | MANGUAL RODRIGUEZ, MANUEL I. | ADDRESS ON FILE | | | | | | | |
| 294158 | MANGUAL RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2219388 | Mangual Rodriguez, Norma | ADDRESS ON FILE | | | | | | | |
| 2219388 | Mangual Rodriguez, Norma | ADDRESS ON FILE | | | | | | | |
| 294159 | MANGUAL RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 294160 | MANGUAL RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 1788401 | Mangual Rodriguez, Yajaira | ADDRESS ON FILE | | | | | | | |
| 1787685 | Mangual Rodriguez, Yajaira | ADDRESS ON FILE | | | | | | | |
| 1788401 | Mangual Rodriguez, Yajaira | ADDRESS ON FILE | | | | | | | |
| 853470 | MANGUAL RODRIGUEZ,CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 294161 | MANGUAL RODZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 294162 | MANGUAL ROJAS, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 294163 | MANGUAL ROLDAN, TRISH | ADDRESS ON FILE | | | | | | | |
| 294164 | MANGUAL ROLDAN, TRISH | ADDRESS ON FILE | | | | | | | |
| 294165 | MANGUAL ROLON, ENID M | ADDRESS ON FILE | | | | | | | |
| 1425438 | MANGUAL ROSADO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 294167 | Mangual Rosado, William | ADDRESS ON FILE | | | | | | | |
| 294168 | MANGUAL ROSARIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1753506 | Mangual Rosario, Maria Ines | ADDRESS ON FILE | | | | | | | |
| 294169 | Mangual Rotger, Angel L | ADDRESS ON FILE | | | | | | | |
| 294170 | MANGUAL RUIZ, DARMIZ | ADDRESS ON FILE | | | | | | | |
| 294114 | MANGUAL RUIZ, DARMIZ | ADDRESS ON FILE | | | | | | | |
| 294171 | MANGUAL RUIZ, NAOMI R | ADDRESS ON FILE | | | | | | | |
| 294172 | MANGUAL RUIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 294173 | MANGUAL SAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 294174 | MANGUAL SANCHEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 294175 | MANGUAL SANCHEZ, MARLENE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294176 | MANGUAL SANCHEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 294177 | MANGUAL SANCHEZ, NELSON O | ADDRESS ON FILE | | | | | | | |
| 2128839 | Mangual Santiago, Ana | ADDRESS ON FILE | | | | | | | |
| 294178 | MANGUAL SANTIAGO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 294179 | MANGUAL SANTIAGO, ELENA | ADDRESS ON FILE | | | | | | | |
| 294180 | MANGUAL SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 2091994 | Mangual Santiago, Justina | ADDRESS ON FILE | | | | | | | |
| 294181 | MANGUAL SEPULVEDA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 294182 | MANGUAL SOTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 800484 | MANGUAL SOTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 294183 | MANGUAL SOTO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 294184 | MANGUAL SOTO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 294185 | MANGUAL TORRES, JOFRE | ADDRESS ON FILE | | | | | | | |
| 294186 | MANGUAL TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 294187 | Mangual Torres, Julio A | ADDRESS ON FILE | | | | | | | |
| 294188 | MANGUAL TORRES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 294190 | MANGUAL TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 294189 | MANGUAL TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 294191 | MANGUAL TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 294192 | MANGUAL TORRES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 294193 | MANGUAL UGARTE, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 1258661 | MANGUAL VAZQUEZ, DAILY | ADDRESS ON FILE | | | | | | | |
| 294194 | MANGUAL VAZQUEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 294195 | MANGUAL VAZQUEZ, GLORIA E | EDIF. 2-B APT. B-4 | INTERAMERICA GARDENS | | | TRUJILLO ALTO | PR | 00976 | |
| 1909429 | Mangual Vazquez, Gloria E | Interamericana Gardens | B2 Calle 21, Apt.134 | | | Bayamon | PR | 00976 | |
| 1941478 | Mangual Vazquez, Gloria E | Interameuncana Gardenis B2 Calle 21 Apt. 134 | | | | Trujillo Alto | PR | 00976-3306 | |
| 294196 | MANGUAL VAZQUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 2035703 | MANGUAL VAZQUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 294197 | MANGUAL VAZQUEZ, IRIS W | ADDRESS ON FILE | | | | | | | |
| 294198 | MANGUAL VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 294199 | MANGUAL VAZQUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1875150 | Mangual Vazquez, Maria C. | ADDRESS ON FILE | | | | | | | |
| 2133384 | Mangual Vazquez, Maribel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1617240 | Mangual Vazquez, Marlyn | ADDRESS ON FILE | | | | | | | |
| 800485 | MANGUAL VAZQUEZ, MILTON J | ADDRESS ON FILE | | | | | | | |
| 2075390 | Mangual Vazquez, Milton Javier | ADDRESS ON FILE | | | | | | | |
| 294201 | MANGUAL VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422476 | MANGUAL VAZQUEZ, SANDRA I | MANUEL J. CAMACHO CORDOVA | 1519 PONCE DE LEÓN AVE. | EDIF. FIRST FEDERAL SAVING SUITE 320 | | SAN JUAN | PR | 00909 | |
| 294202 | MANGUAL VAZQUEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 1860577 | Mangual Vazquez, Sandra Ivette | ADDRESS ON FILE | | | | | | | |
| 1939253 | MANGUAL VAZQUEZ, SANDRA IVETTE | ADDRESS ON FILE | | | | | | | |
| 294203 | MANGUAL VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2122601 | MANGUAL VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 294204 | MANGUAL VELEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 294205 | MANGUAL WILLIAMS, ANA N | ADDRESS ON FILE | | | | | | | |
| 294206 | MANGUAL WILLIAMS, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 294207 | MANGUAL, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1769741 | Mangual, Iris W. | ADDRESS ON FILE | | | | | | | |
| 294208 | MANGUAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 1702410 | Mangual, Mariceli | ADDRESS ON FILE | | | | | | | |
| 1680219 | Mangual, Neftali | 4009 Bridge Water Rd. | | | | Heartland | TX | 75126 | |
| 1671206 | Mangual, Nirma Ortiz | ADDRESS ON FILE | | | | | | | |
| 1988336 | Mangual, Providencia | ADDRESS ON FILE | | | | | | | |
| 294209 | MANGUAL, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 1422797 | MANGUAL, WANDA I. | LUIS TORO GOYCO | COND. EL CENTRO II 500 | AVENIDA LUIS MUÑOZ RIVERA SUITE 1301 | | SAN JUAN | PR | 00918 | |
| 1562561 | Mangual-Figueroa, Luis A. | ADDRESS ON FILE | | | | | | | |
| 294210 | MANGUAL'S OFFICE CLEANING | PO BOX 2527 | | | | GUAYNABO | PR | 00970-2527 | |
| 2150819 | MANGUAL'S OFFICE CLEANING SERVICE INC. | ATTN: VIMYR MANGUAL CARRO, RESIDENT AGENT | P.O. BOX 2527 | | | GUAYNABO | PR | 00970-2527 | |
| 294211 | MANGUAL'S OFFICE CLEANING SERVICE INC. | P O BOX 2527 | | | | GUAYNABO | PR | 00969 | |
| 294212 | MANGUAL'S OFFICE CLEANING SERVICES, INC | PO BOX 2527 | | | | GUAYNABO | PR | 00970 | |
| 294213 | MANGUAL'S OFFICE CLEANING SERVICES, INC | Y BANCO DE DESARROLLO ECONMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 294214 | MANGUAL'S OFFICE SERVICE | PO BOX 2527 | | | | GUAYNABO | PR | 00970-2527 | |
| 2143920 | Mangue Santiago, Fernando | ADDRESS ON FILE | | | | | | | |
| 707459 | MANGUI & ANDOVA INC | PMB 275 SUITE 15 | 2135 ROAD 2 | | | BAYAMON | PR | 00959-5259 | |
| 294215 | MANGUINURI ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707460 | MANHATTAN COLLEGE PR SCHOLARSHIP FUND | PO BOX 810115 AMF STA | | | | CAROLINA | PR | 00981 | |
| 294217 | MANHATTAN FOOT CARE | 347 5TH AVE | | | | NEW YORK | NY | 10016 | |
| 294218 | MANHATTAN NATIONAL LIFE INSURANCE CO | PO BOX 5416 | | | | CINCINNATI | OH | 45201-5416 | |
| 294219 | MANHATTAN NEUROSURGICAL ASSOCIATED | 8413 13TH AVENUE | | | | BROOKLYN | NY | 11228 | |
| 294220 | MANHATTAN PSYCHIATRIC CENTER | 600 E 125TH ST | | | | NEW YORK | NY | 10035 | |
| 707461 | MANHEC DISTRIBUTORS CORP. | PO BOX 3193 | | | | MAYAGUEZ | PR | 00681 | |
| 294221 | MANHEIM CARIBBEAN | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420317 | MANHEIM CARIBBEAN | LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 707462 | MANHEIMS CARIBBEAN | PO BOX 1406 | | | | BAYAMON | PR | 00960-1406 | |
| 707463 | MANHEIMS CARIBBEAN | PO BOX 1653 | | | | CANOVANAS | PR | 00725 | |
| 707464 | MANI AUTO BODY REPAIR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 707465 | MANI CAR CARE | ALT DE ALGARROBO | BD11 CALLE LA TORRE | | | MAYAGUEZ | PR | 00682-6309 | |
| 707466 | MANI SERVICE CENTER/ Estacion Shell Sul. | AVE. HOSTOS 2908 | | | | MAYAGUEZ | PR | 00680-6503 | |
| 707467 | MANI SERVICE CENTER/ Estacion Shell Sul. | URB. ALTURA DE ALGARROBO | BD-11 CALLE LA TORRE | | | MAYAGUEZ | PR | 00682-6309 | |
| 294222 | MANIEL E LUNA LABOY | CARR 902 RAMAL 9902 | KM 3 INTERIOR | | | YABUCOA | PR | 00767 | |
| 707468 | MANIEL E LUNA LABOY | HC 2 BOX 6963 | | | | YABUCOA | PR | 00767 | |
| 707469 | MANIFOLD NET LTD | 1945 NORTH CARSON STREET SUITE 700 | | | | CARSON CITY | NV | 89701 | |
| 707470 | MANILIZ SEGARRA VAZQUEZ | COND ALTOS DE LA COLINA APTO 101 | | | | SAN JUAN | PR | 00926 | |
| 707471 | MANISESS COMUNICATIONS GROUP | PO BOX 9758 | | | | PROVIDENCE | RI | 02940 | |
| 294223 | MANITAS DE ANGEL INC | PO BOX 5057 | | | | CAGUAS | PR | 00725 | |
| 294224 | MANITAS DE SEDA | ADDRESS ON FILE | | | | | | | |
| 847085 | MANJARES J.A.M. INC | HC 5 BOX 55245 | | | | SAN SEBASTIAN | PR | 00685-5820 | |
| 707472 | MANJARES RESTAURANT INC | 8180 CONCORDIA | | | | PONCE | PR | 00717-1568 | |
| 294225 | MANJAREZ CARRION, ELENA J | ADDRESS ON FILE | | | | | | | |
| 800487 | MANJARREZ MIRANDA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 294134 | MANJARREZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 1493179 | Manji, Rahim | ADDRESS ON FILE | | | | | | | |
| 294152 | MANJUNATH MD, RAJINI | ADDRESS ON FILE | | | | | | | |
| 294226 | MANLEY ROLON, RANDY | ADDRESS ON FILE | | | | | | | |
| 294227 | MANLEY VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 771163 | MANLIO ARRAIZA CABAN | ADDRESS ON FILE | | | | | | | |
| 707473 | MANLIO FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 294228 | Mann Cotto, Leslie | ADDRESS ON FILE | | | | | | | |
| 294229 | MANN DANIEL | ADDRESS ON FILE | | | | | | | |
| 1953797 | Mann Quiles, Maria | ADDRESS ON FILE | | | | | | | |
| 294230 | MANNAM MD , ARJUNA P | ADDRESS ON FILE | | | | | | | |
| 707474 | MANNELLY RODRIGUEZ MELENDEZ | LAS AGUILAS | F 13 CALLE 4 | | | COAMO | PR | 00769 | |
| 2133388 | Manners Richardson, Lessette | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 294231 | MANNIX TRANSMISSIONS INC | PO BOX 764 | | | | FAJARDO | PR | 00738 | |
| 294232 | MANNIX X NEGRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 707475 | MANNY AUTO AIR | STA JUANITA | W 5 AVE STA JUANITA | | | BAYAMON | PR | 00956 | |
| 294233 | MANNY DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 707476 | MANNY MELENDEZ ROJAS | C/O DIV CONCILIACION (00-0187) | | | | SAN JUAN | PR | 00902-4140 | |
| 707477 | MANNY MOLINA POUSA | URB VILLAS DEL RIO | CALLE RIO PORTUGUEZ BOX 147 | | | HUMACAO | PR | 00791 | |
| 707478 | MANNY PIZZA 3 | PARQUE DE RIO | 108 PASEO HERRADURA | | | TRUJILLO ALTO | PR | 00976 | |
| 294234 | MANNY S CULINARY ART CATERING SERVICE | APARTADO 229 | | | | NARANJITO | PR | 00719 | |
| 707479 | MANNY VIERA MEDINA | UNIDAD EMERGENCIA ALCOHOLISMO | | | | RÍO PIEDRAS | PR | 009360000 | |
| 707480 | MANNYS AUTO CARE | BDA ESPERANZA | 27 CALLE SOL | | | GUANICA | PR | 00653 | |
| 294235 | MANNYS BLOCK | CIUDAD JARDIN DE BAIROA | 210 CALLE GERONA | | | CAGUAS | PR | 00727-1362 | |
| 294236 | MANNY'S CULINARY ART Y/O | MANUEL MORALES ORTEGA | APT 229 | | | NARANJITO | PR | 00719 | |
| 707481 | MANNYS LAWNMOWER SERVICE | 512 AVE DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| 707482 | MANOEL CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 294237 | MANOELA DEL P MADERA NATAL | ADDRESS ON FILE | | | | | | | |
| 294238 | MANOELLA ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 800488 | MANOHAR PEREZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 2118098 | Manohas Perez, Robert | ADDRESS ON FILE | | | | | | | |
| 2118098 | Manohas Perez, Robert | ADDRESS ON FILE | | | | | | | |
| 294240 | MANOLI FIGUEROA GALARZA | ADDRESS ON FILE | | | | | | | |
| 707484 | MANOLIN & SON INC | MANSION REALES | E 1 CALLE FELIPE PRIMERO | | | GUAYNABO | PR | 00969 | |
| 707483 | MANOLIN & SON TEXACO | MANSIONES REALES | H3-1 CALLE FELIPE PRIMERO | | | GUAYNABO | PR | 00965 | |
| 707485 | MANOLIN ALBARRAN | BO OBRERO | 904 CALLE LEDESMA | | | ARECIBO | PR | 00612 | |
| 707486 | MANOLIN AND SON TEXACO | MANSIONES REALES | E 1 CALLE FELIPE PRIMERO | | | GUAYNABO | PR | 00971 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294241 | MANOLIN CABAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 707487 | MANOLIN DE LEON ROSADO | SOLAR 141 A COM RAFAEL CAPO | | | | HATILLO | PR | 00659 | |
| 294242 | MANOLIN FERNANDEZ GIMENEZ | ADDRESS ON FILE | | | | | | | |
| 294243 | MANOLIN FUNERAL HOME | ESQ SAN ANTONIO | 500 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 831472 | Manolin Funeral Home Inc | P.O. Box 367 | | | | Las Piedras | PR | 00771 | |
| 294244 | MANOLIN FUNERAL HOME INC/ | GREEN ENERGY SYSTEMS CORP | PO BOX 367 | | | LAS PIEDRAS | PR | 00771-0367 | |
| 707488 | MANOLIN MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 707489 | MANOLIN NIEVES | ADDRESS ON FILE | | | | | | | |
| 707490 | MANOLIN REYES MARTINEZ | VILLA ESPERANZA | 114 CALLE ESPERANZA | | | CAGUAS | PR | 00725 | |
| 294245 | MANOLIN RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 294246 | MANOLIN SERVICE STATION INC | GREEN ENERGY SYSTEMS CORP | PO BOX 367 | | | LAS PIEDRAS | PR | 00771-0367 | |
| 707491 | MANOLITA APARICIO NORIEGA | P O BOX 9391 | | | | SAN JUAN | PR | 00908 | |
| 707492 | MANOLO AUTO ALARM MAX-PRO | PO BOX 4574 | | | | SAN JUAN | PR | 00919 | |
| 294247 | MANOLO CINTRON SANTOS | ADDRESS ON FILE | | | | | | | |
| 707493 | MANOLO CORA SANABRIA | PO BOX 1290 | | | | ARROYO | PR | 00714 | |
| 294248 | MANOLO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 707494 | MANOLO PERFETTO NIEVES | URB SAGRADO CORAZON | 1704 SANTA EDUVIGIS | | | SAN JUAN | PR | 00926 | |
| 707495 | MANOLO TORO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 294249 | MANOLO TRAVIESO DBA TRAVIESO PRODUCTIONS | PO BOX 13353 | | | | SAN JUAN | PR | 00908 | |
| 294250 | MANOLOCK SERVICE | RR 5 BOX 8695 | | | | BAYAMON | PR | 00956 | |
| 294251 | MANOLO'S CLEANERS | METROPOLITAN SHOPPING CENTER | | | | HATO REY | PR | 00100 | |
| 294252 | MANOLOS PAN & DELI | VILLA TURABO | M 14 AVE GAUTIER | | | CAGUAS | PR | 00725 | |
| 707496 | MANOLOS SERVICE STATION/JOSE M. COLLAZO | PO BOX 1914 | | | | JUNCOS | PR | 00777 | |
| 294253 | MANOLY PONCE HERRERA | ADDRESS ON FILE | | | | | | | |
| 294254 | MANON A BARRERAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 294255 | MANON AQUINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 294256 | MANON AQUINO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 294257 | MANON AQUINO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 294258 | MANON BERROA, EULALIO | ADDRESS ON FILE | | | | | | | |
| 294259 | MANON JIRAU, JOEL R. | ADDRESS ON FILE | | | | | | | |
| 242254 | MANON MANON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 294260 | MANON MANON, JOHANNA KARINA | ADDRESS ON FILE | | | | | | | |
| 294261 | MANON MARTINEZ, LOREZ | ADDRESS ON FILE | | | | | | | |
| 294262 | MANON MARTINEZ, YASMIR | ADDRESS ON FILE | | | | | | | |
| 1975141 | Manon Rodriguez, Santiago | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 517752 | MANON SANTIAGO , RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294264 | MANON VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 294265 | MANON VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 294266 | MANON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 707497 | MANOS UNIDAS PARA AYUDAR ( CM UPA INC ) | COUNTRY CLUB | 1013 ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 294267 | MANOSA PEREZ, PURA | ADDRESS ON FILE | | | | | | | |
| 294268 | MANOSALVAS COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 831778 | Manpower | 21271 Network Plaza | | | | Chicago | IL | 60673-1212 | |
| 830455 | Manpower | Attn: Melissa Rivers | 268 Munoz Rivera Ave | Ground Floor | | San Juan | PR | 00918 | |
| 2150446 | MANPOWER | ATTN: NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | 270 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2150447 | MANPOWER | ATTN: NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | P.O. BOX 364225 | | SAN JUAN | PR | 00936-4225 | |
| 2150449 | MANPOWER | ATTN: SAMUEL C. WISOTZKEY | KOHNER, MANN & KAILAS, S.C. | 4650 N. PORT WASHINGTON RD. | WASHINGTON BLDG., 2ND FLOOR | MILWAUKEE | WI | 53212-1059 | |
| 707498 | MANPOWER | GROUND FLOOR | 268 MU¨OZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 294269 | MANPOWER INC | 650 MUNOZ RIVERA AVE SUITE 102 | | | | SAN JUAN | PR | 00918 | |
| 707499 | MANPOWER INC. | 268 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 707500 | MANPOWER INC. | PO BOX 2053 | | | | MILWAUKEE | WI | 53201 | |
| 707501 | MANPOWER TEMPORARY SERV.INC. | PO BOX 2053 | | | | MILWAUKEE | WI | 53201 | |
| 831779 | Manpowergroup Inc | 650 AVENIDA MUÑOZ RIVERA STE 102 | | | | San Juan | PR | 00918 | |
| 1604487 | Manqual Gonzales, Eliel | ADDRESS ON FILE | | | | | | | |
| 2102080 | Manqual Martinez, Lilliam H | ADDRESS ON FILE | | | | | | | |
| 707502 | MANRIQUE EFRAIN CABRERA BEUCHAMP | URB LOS FRAILES | C 6 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| 1258662 | MANRIQUE GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1258663 | MANRIQUE GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 294271 | MANRIQUE HERNANDEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 294272 | MANRIQUE HERNANDEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 294273 | MANRIQUE HERNANDEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 707503 | MANRIQUE MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 707504 | MANRIQUE NIEVES ARCE | ADDRESS ON FILE | | | | | | | |
| 707505 | MANRIQUE PLANELL RAMOS | HC 04 BOX 16470 | | | | LARES | PR | 00669 | |
| 294274 | MANRIQUE ROSELLO, IRMA | ADDRESS ON FILE | | | | | | | |
| 2180120 | Mansfield, Karen | 7628 Martino Cr | | | | Naples | FL | 34112 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294275 | MANSIER, SYLVAIN | ADDRESS ON FILE | | | | | | | |
| 294276 | MANSILLA MENDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 294277 | MANSILLA QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 294278 | MANSILLA QUINONES, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 294279 | MANSILLA RIVERA, KEIMARA | ADDRESS ON FILE | | | | | | | |
| 294280 | MANSILLA SOTO, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 853471 | MANSILLA SOTO, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 294281 | MANSILLA SOTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 294282 | MANSILLA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 294283 | MANSION,CANCHA BAJO TECHO MASION DEL SUR | ADDRESS ON FILE | | | | | | | |
| 294284 | MANSIONES COMMUNITY ASSOCIATION INC | MANSIONES DE CABO ROJO | 153 CALLE PLAYA | | | CABO ROJO | PR | 00623-8943 | |
| 294285 | MANSIONES DE HACIENDA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 707506 | MANSIONES DE SIERRA TAINA SE | 54 CALLE BOLIVA SUITE 203 | | | | SAN JUAN | PR | 00918 | |
| 1443697 | Manske, Clarice M | ADDRESS ON FILE | | | | | | | |
| 707507 | MANSO AUTO REPAIR/MIGUEL MANSO ALBERTO | LA CUMBRE | 158 CALLE PIRINEO | | | SAN JUAN | PR | 00926 | |
| 294286 | MANSO BORGES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 294287 | Manso Calcano, Dania L. | ADDRESS ON FILE | | | | | | | |
| 1420318 | MANSO CALCAÑO, DIANA | FERDINAND VARGAS VELAZQUEZ | 1 CALLE JOSÉ C. BARBOSA | | | CAGUAS | PR | 00725 | |
| 294288 | MANSO CALCAÑO, DIANA | LCDO. FERDINAND VARGAS VELAZQUEZ | 1 CALLE JOSÉ C. BARBOSA | | | CAGUAS | PR | 00725 | |
| 294289 | MANSO CALDERON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 294290 | MANSO CALDERON, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 294292 | Manso Casanova, Julio E | ADDRESS ON FILE | | | | | | | |
| 294293 | MANSO CASANOVA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 1420319 | MANSO CASANOVA, OLGA IVETTE | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 294294 | MANSO CEPEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1470706 | MANSO CEPEDA, JUANA E. | ADDRESS ON FILE | | | | | | | |
| 1895883 | MANSO CEPEDA, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 294295 | MANSO CEPEDA, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 1895883 | MANSO CEPEDA, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 294296 | MANSO CORTES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 294297 | MANSO DAVILA, GERSON N | ADDRESS ON FILE | | | | | | | |
| 294298 | MANSO DE JESUS, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294299 | MANSO DIAZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 294300 | MANSO DOMINGUEZ, ALMA I. | ADDRESS ON FILE | | | | | | | |
| 294301 | MANSO DOMINGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 294302 | Manso Escobar, Nancy | ADDRESS ON FILE | | | | | | | |
| 294303 | Manso Escobar, Yanis | ADDRESS ON FILE | | | | | | | |
| 1506530 | Manso Escobar, Yanis | ADDRESS ON FILE | | | | | | | |
| 1582412 | Manso Escobar, Yanis | ADDRESS ON FILE | | | | | | | |
| 1999149 | Manso Falu, Wanda I | ADDRESS ON FILE | | | | | | | |
| 800489 | MANSO FALU, WANDA I | ADDRESS ON FILE | | | | | | | |
| 294304 | MANSO FALU, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2077455 | Manso Falu, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 294305 | MANSO FUENTES, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 294306 | MANSO FUENTES, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 294307 | Manso Hernandez, Omar J | ADDRESS ON FILE | | | | | | | |
| 294308 | MANSO MARQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 294309 | MANSO MARTIR, MIGUEL X | ADDRESS ON FILE | | | | | | | |
| 294310 | MANSO MATOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1486488 | Manso Nieves, Guillermo | ADDRESS ON FILE | | | | | | | |
| 294312 | MANSO NIEVES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 294313 | MANSO ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 294314 | MANSO OSORIO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 294315 | MANSO PACHECO, SAUL | ADDRESS ON FILE | | | | | | | |
| 294316 | MANSO PENALOZA, LERIS Y | ADDRESS ON FILE | | | | | | | |
| 2024749 | Manso Pizarro, Angela | ADDRESS ON FILE | | | | | | | |
| 294317 | MANSO PIZARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 800490 | MANSO PIZARRO, ROSA | ADDRESS ON FILE | | | | | | | |
| 294318 | MANSO PIZARRO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 1694592 | Manso Pizarro, Rosa Aurora | ADDRESS ON FILE | | | | | | | |
| 2203082 | Manso Quinonez, Miguel | ADDRESS ON FILE | | | | | | | |
| 294319 | MANSO QUINONEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 294320 | MANSO QUINONEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1635972 | MANSO RIVERA , NESTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 294321 | MANSO RIVERA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 294322 | MANSO RIVERA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 294323 | MANSO RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 294324 | MANSO RIVERA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 294325 | MANSO RIVERA, LIZZETTE B | ADDRESS ON FILE | | | | | | | |
| 294326 | MANSO RIVERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 294327 | MANSO RIVERA, MYRTA A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294328 | MANSO RIVERA, NESTOR M | ADDRESS ON FILE | | | | | | | |
| 294329 | MANSO RIVERA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 1906738 | Manso Rivera, Ramon Antonio | ADDRESS ON FILE | | | | | | | |
| 294330 | MANSO ROSARIO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 800491 | MANSO ROSARIO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1521351 | Manso Rosario, Luis Alexis | ADDRESS ON FILE | | | | | | | |
| 1521351 | Manso Rosario, Luis Alexis | ADDRESS ON FILE | | | | | | | |
| 294331 | MANSO ROSARIO, MIREYA G | ADDRESS ON FILE | | | | | | | |
| 800492 | MANSO ROSARIO, MIREYA G | ADDRESS ON FILE | | | | | | | |
| 294332 | MANSO ROSARIO, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 294333 | MANSO SANJURJO, TERESA | ADDRESS ON FILE | | | | | | | |
| 294334 | MANSO SANTIAGO, JACOB | ADDRESS ON FILE | | | | | | | |
| 294335 | MANSO SANTIAGO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 294336 | MANSO SERRANO, ANA I | ADDRESS ON FILE | | | | | | | |
| 2011145 | MANSO SERRANO, ANA IVONNE | ADDRESS ON FILE | | | | | | | |
| 294337 | MANSO SERRANO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 294338 | MANSO TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 294339 | MANSO VALDES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2076397 | Manso Velazquez, Angel E | ADDRESS ON FILE | | | | | | | |
| 2076397 | Manso Velazquez, Angel E | ADDRESS ON FILE | | | | | | | |
| 294340 | MANSO VELAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 294341 | MANSO VERDEJO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 294342 | MANSO WALKER, JUANA | ADDRESS ON FILE | | | | | | | |
| 707508 | MANSOL VELEZ PADILLA | URB INTERAMERICANA | A E - 28 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 294343 | MANSOS BATTERY AUTO PARTS | PONCE DE LEON 1470 SEC EL CINCO | | | | RIO PIEDRAS | PR | 00926 | |
| 707509 | MANSO'S MOTORCYCLE | 1519 AVE PONCE DE LEON | SECTOR 5 | | | SAN JUAN | PR | 00926 | |
| 294344 | MANSUR ARROYO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 800495 | MANSUR ARROYO, JESSIE C. | ADDRESS ON FILE | | | | | | | |
| 800496 | MANSUR ARROYO, KATHERINE M | ADDRESS ON FILE | | | | | | | |
| 294345 | Mansur Ramos, David A | ADDRESS ON FILE | | | | | | | |
| 294346 | Mansur Ramos, Guillermo | ADDRESS ON FILE | | | | | | | |
| 294347 | MANTARRAYA BUSINESS DEVELOPMENT | LAGOMAR BLDG | 857 AVE P DE LEON | | | SAN JUAN | PR | 00907 | |
| 1256654 | MANTECA CORP. | ADDRESS ON FILE | | | | | | | |
| 707510 | MANTECADOS NEVADA INC | PO BOX 8923 | | | | BAYAMON | PR | 00960 | |
| 294348 | MANTECON LANZA, ESTHER E | ADDRESS ON FILE | | | | | | | |
| 707511 | MANTEH PRODUCTS | AVE ROOSEVELT | 400 CALLE RAFAEL LAMR EXT ROOSEVELT | | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707512 | MANTEH PRODUCTS | SANTA JUANITA STATION | PO BOX 12 | | | BAYAMON | PR | 00956 | |
| 294349 | MANTEIGA GONZALEZ, ADIELA | ADDRESS ON FILE | | | | | | | |
| 294350 | MANTEKA CORPORATION | OCEAN PARK | 2018 CALLE ITALIA | | | SAN JUAN | PR | 00911 | |
| 847086 | MANTELERIA PICASO Y/O VANITZA SOTO | 1171 AVE JESUS T. PIÑERO | | | | SAN JUAN | PR | 00920-5604 | |
| 707513 | MANTEN PRODUCTS | STA JUANITA | 39 ST BOX 128 | | | BAYAMON | PR | 00956 | |
| 294351 | MANTENIMIENTO DE AREAS VERDES | PO BOX 1047 | | | | CABO ROJO | PR | 00622 | |
| 707514 | MANTENIMIENTOS J AND J | PO BOX 10 | | | | ISABELA | PR | 00662 | |
| 831473 | Manthei Mess Systeme | Albrecht-Nutzel-Weg 29 | | | | Kaufering | | 86916 | Germany |
| 294352 | MANTIC CORPORATION | PO BOX 50717 | | | | TOA BAJA | PR | 00950-0717 | |
| 294353 | MANTILLA CALVENTE, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 294354 | MANTILLA CARDONA, AIDA A | ADDRESS ON FILE | | | | | | | |
| 294357 | MANTILLA CORDERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 294358 | MANTILLA DURAN, NILDA A | ADDRESS ON FILE | | | | | | | |
| 294359 | MANTILLA DURAND, HECTOR | ADDRESS ON FILE | | | | | | | |
| 294360 | MANTILLA FELICIANO, EDITH M | ADDRESS ON FILE | | | | | | | |
| 2100209 | Mantilla Feliciano, Edith M. | ADDRESS ON FILE | | | | | | | |
| 1420320 | MANTILLA GALLAN, JESUS | CARLOS MONDRIGUEZ RIVERA | 829 CALLE AÑASCO COND. ATRIO REAL #4 | | | SAN JUAN | PR | 00925 | |
| 294361 | MANTILLA GAVILLAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 1735016 | MANTILLA GAVILLAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 1735016 | MANTILLA GAVILLAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 294362 | MANTILLA GONZALEZ, YOEMI | ADDRESS ON FILE | | | | | | | |
| 294363 | Mantilla Lamela, Felicita | ADDRESS ON FILE | | | | | | | |
| 294364 | MANTILLA LOZADA, JULIO | ADDRESS ON FILE | | | | | | | |
| 294365 | MANTILLA MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 294366 | MANTILLA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 294367 | MANTILLA MERCADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 294368 | MANTILLA NAZARIO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 294369 | MANTILLA NIEVES, IRIS D | ADDRESS ON FILE | | | | | | | |
| 294370 | MANTILLA NUNEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 294371 | MANTILLA OTERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 294372 | MANTILLA PEREZ, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 294374 | MANTILLA RIOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 294373 | MANTILLA RIOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 294375 | MANTILLA RODRIGUEZ, ADRIA | ADDRESS ON FILE | | | | | | | |
| 294376 | MANTILLA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 294377 | MANTILLA SIBERIO, ISRAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294378 | MANTILLA SOTO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 294379 | MANTILLA VARGAS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 840039 | MANTILLA VARGAS, ÁNGEL L. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 294380 | Mantilla Vazquez, Elvia M | ADDRESS ON FILE | | | | | | | |
| 294381 | MANTILLA VILLAFANE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 294382 | MANTIS CORPORATION | 1353 AVE LUIS VIGOREAUX PMB 114 | | | | GUAYNABO | PR | 00966-2715 | |
| 1424846 | MANUAL SHOPCOMAR | ADDRESS ON FILE | | | | | | | |
| 707515 | MANUALIDADES | PO BOX 187 | | | | BARRANQUITAS | PR | 00794 | |
| 707516 | MANUALIDADES SONIA | 23 CALLE MCKINLEY W | | | | MAYAGUEZ | PR | 00680 | |
| 707517 | MANUALIDADES SONIA | P O BOX 404 | | | | MAYAGUEZ | PR | 00681 | |
| 294384 | MANUALIDADES SONIA INC | PO BOX 404 | | | | MAYAGUEZ | PR | 00681 | |
| 294385 | MANUBAY MD LLC, JOHN M | ADDRESS ON FILE | | | | | | | |
| 294386 | MANUEL A ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 847087 | MANUEL A ACEVEDO HERNANDEZ | CARRETERA 459 KM 1.2 | BO. CORRALES | | | AGUADILLA | PR | 00605 | |
| 707555 | MANUEL A ACOSTA REBOYRAS | URB PARQUE DEL MONTE | 11 VIA DEL MONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 707552 | MANUEL A ADORNO TORRES | ADDRESS ON FILE | | | | | | | |
| 707556 | MANUEL A AGOSTO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 707557 | MANUEL A AGOSTO OTERO | HC 67 BOX 16276 | | | | BAYAMON | PR | 00956 | |
| 707558 | MANUEL A AGUILA | PO BOX 354 | | | | BARCELONETA | PR | 00617 | |
| 707559 | MANUEL A AGUIRRE CARTAGENA | VILLA ROSA III | B 8 AVE LOS VETERANOS | | | GUAYAMA | PR | 00784 | |
| 707560 | MANUEL A ALVARADO NEGRON | PO BOX 22830 | | | | SAN JUAN | PR | 00931-2830 | |
| 707561 | MANUEL A AMY VALENTINE | BOX 331063 | | | | PONCE | PR | 00733-1063 | |
| 707562 | MANUEL A ANDRADES TELLERIA | ADDRESS ON FILE | | | | | | | |
| 707563 | MANUEL A APONTE ROSARIO | P O BOX 1538 | | | | TRUJILLO ALTO | PR | 00977-1538 | |
| 707564 | MANUEL A ARCE MORALES | BO AIBONITO SECTOR SUAREZ CARR 489 | | | | HATILLO | PR | 00659 | |
| 294387 | MANUEL A ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 294388 | MANUEL A AYALA CASIANO | ADDRESS ON FILE | | | | | | | |
| 294389 | MANUEL A BAERGA RAMOS | ADDRESS ON FILE | | | | | | | |
| 294390 | MANUEL A BARALT MASINI | ADDRESS ON FILE | | | | | | | |
| 707565 | MANUEL A BATLLE HERNAIZ | TINTILLO HILLS | 612 CALLE TINTILLO URB TINTILLO HLS | | | GUAYNABO | PR | 00966 | |
| 707566 | MANUEL A BATLLE HERNAIZ | URB VILLA REALES | 431 VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 294391 | MANUEL A BENITEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 294392 | MANUEL A BERMEJO DECLET | ADDRESS ON FILE | | | | | | | |
| 294393 | MANUEL A BERMUDEZ PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294394 | MANUEL A BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 294395 | MANUEL A BETANCOURT AVILES | ADDRESS ON FILE | | | | | | | |
| 294396 | MANUEL A BORGES HERNANDEZ | HC 01 BOX 10195 | | | | SAN SEBASTIAN | PR | 00685 | |
| 707567 | MANUEL A BORGES HERNANDEZ | P O BOX 692 | | | | SAN SEBASTIAN | PR | 00685 | |
| 294397 | MANUEL A BORRAS SOTO | ADDRESS ON FILE | | | | | | | |
| 294398 | MANUEL A BRIGNONI ROMAN | ADDRESS ON FILE | | | | | | | |
| 707568 | MANUEL A CACHO MELENDEZ | PO BOX 971 | | | | VEGA BAJA | PR | 00694 | |
| 707524 | MANUEL A CAMACHO SALGADO | URB LOMAS DE TRUJILLO ALTO | G 35 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 707569 | MANUEL A CANCIO MAYOL | ADDRESS ON FILE | | | | | | | |
| 707571 | MANUEL A CARRO RIVERA | MANSIONES DE VILLANOVA | CI-13A CALLE D | | | SAN JUAN | PR | 00926 | |
| 707572 | MANUEL A CEPEDA PEREZ | CALLE VISCARRONDO 366 | | | | SAN JUAN | PR | 00915 | |
| 707573 | MANUEL A CHARBONIER DIAZ | EL CEREZAL | 1378 INDO | | | SAN JUAN | PR | 00926 | |
| 294399 | MANUEL A CINTRON MONTALVO | ADDRESS ON FILE | | | | | | | |
| 294400 | MANUEL A CLAVELL CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 707574 | MANUEL A COLON CORREA | ALTURAS DE TORRIMAR | 4 10 CALLE 7 | | | GUAYNABO | PR | 00696 | |
| 707575 | MANUEL A COLON JUARBE | RES LAS MESETAS | EDIF 3 APT 88 | | | ARECIBO | PR | 00612 | |
| 294402 | MANUEL A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 294403 | MANUEL A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 294404 | MANUEL A COLON SOLDEVILA | ADDRESS ON FILE | | | | | | | |
| 707576 | MANUEL A CONTRERAS GOMEZ | CALLE 16 DE AGOSTO | 68 SAN CARLOS | | | SANTO DOMINGO | | | |
| 707577 | MANUEL A CORBET NIEVES | ADDRESS ON FILE | | | | | | | |
| 707578 | MANUEL A CORREA CRUZ | 31 CALLE LIBERTAD | | | | VEGA ALTA | PR | 00692 | |
| 294405 | MANUEL A CORREA OCANA | ADDRESS ON FILE | | | | | | | |
| 294406 | MANUEL A CORTES SOTO | ADDRESS ON FILE | | | | | | | |
| 294407 | MANUEL A COSME ORTIZ | ADDRESS ON FILE | | | | | | | |
| 707579 | MANUEL A COSS MARTINEZ | P O BOX 8489 | | | | HUMACAO | PR | 00792 | |
| 707580 | MANUEL A CUBILLOS GAYTAN | P.O. BOX 11074 | | | | SAN JUAN | PR | 00910 | |
| 707581 | MANUEL A CUBILLOS GAYTAN | URB PTO NUEVO | 1014 CALLE 18 NE | | | SAN JUAN | PR | 00920 | |
| 707582 | MANUEL A CUEVAS NADAL | P O BOX 566 | | | | VILLALBA | PR | 00766 | |
| 294408 | MANUEL A CUEVAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 707583 | MANUEL A DE JESUS | HC 01 BOX 2209 | | | | QUEBRADILLAS | PR | 00678 | |
| 707584 | MANUEL A DEL RIO GARCIA | 400 CALLE JUAN CALAF STE 231 | | | | SAN JUAN | PR | 00918 | |
| 294409 | MANUEL A DEL VALLE RUIZ | ADDRESS ON FILE | | | | | | | |
| 707585 | MANUEL A DIAZ / CLUB LEONES ROUND HILL | ROUND HILL | 1624 CALLE DALIA | | | TRUJILLO ALTO | PR | 00976 | |
| 294410 | MANUEL A DIAZ AGUILAR | ADDRESS ON FILE | | | | | | | |
| 294411 | MANUEL A DIAZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 294412 | MANUEL A DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707586 | MANUEL A DIAZ VARGAS | PO BOX 6477 | | | | BAYAMON | PR | 00960 | |
| 294413 | MANUEL A DURAN MIESES | ADDRESS ON FILE | | | | | | | |
| 707587 | MANUEL A ESCOBALES RIVERA | HC 1 BOX 5421 | | | | JAYUYA | PR | 00664 | |
| 294414 | MANUEL A ESTRADA QUILES | ADDRESS ON FILE | | | | | | | |
| 294415 | MANUEL A FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 707588 | MANUEL A FERNANDEZ FUENTES | EGIDA DEL MAESTRO 399 | SARGENTO MEDINA APT. 318 | | | SAN JUAN | PR | 00918 | |
| 707589 | MANUEL A FERNANDEZ MARTINEZ | URB HORIZONTES | G 3 CALLE ESTELAR | | | GURABO | PR | 00778 | |
| 707590 | MANUEL A FERRER SERRANO | PO BOX 587 | | | | TOA ALTA | PR | 00954 | |
| 707591 | MANUEL A FONTAN NIEVES MEN-CONTRATISTA | P O BOX 994 | | | | MOROVIS | PR | 00687 | |
| 294416 | MANUEL A FRAU CATASUS | ADDRESS ON FILE | | | | | | | |
| 847088 | MANUEL A FUENTES PACHECO | HC 1 BOX 5131 | | | | BARRANQUITAS | PR | 00794 | |
| 707592 | MANUEL A GARCIA | ADDRESS ON FILE | | | | | | | |
| 707593 | MANUEL A GARCIA | ADDRESS ON FILE | | | | | | | |
| 294417 | MANUEL A GARCIA CARDONA | ADDRESS ON FILE | | | | | | | |
| 707594 | MANUEL A GARCIA GRAULAU | PO BOX 2502 | | | | ARECIBO | PR | 00613 | |
| 707595 | MANUEL A GONZµLEZ VµZQUEZ | URB CAGUAS NORTE | U-5 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 707596 | MANUEL A GONZALEZ | CONCORDIA GARDENS SHOPPING CENTER | SUITE 210 | | | SAN JUAN | PR | 00926 | |
| 707598 | MANUEL A GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 707597 | MANUEL A GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 294418 | MANUEL A GONZALEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 294419 | MANUEL A GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| 294420 | MANUEL A GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 294421 | MANUEL A GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 294422 | MANUEL A GUADALUPE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294423 | MANUEL A GUAL MEJIAS | ADDRESS ON FILE | | | | | | | |
| 707599 | MANUEL A GUTIERREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 707600 | MANUEL A GUZMAN | P O BOX 193850 | | | | SAN JUAN | PR | 00919-3850 | |
| 707601 | MANUEL A GUZMAN ACEVEDO | PO BOX 135 | | | | MANATI | PR | 00674 | |
| 294424 | MANUEL A GUZMAN NATAL | ADDRESS ON FILE | | | | | | | |
| 707602 | MANUEL A GUZMAN RAMU | AVE PONCE DE LEON | 651 PH | | | SAN JUAN | PR | 00907 | |
| 707603 | MANUEL A GUZMAN RODRIGUEZ | URB LAS ALONDRAS A 34 CALLE 1 | | | | VILLALBA | PR | 00766 | |
| 707604 | MANUEL A HENRIQUEZ GIANMARIA | URB BOURET 513 | CALLE BURBE | | | SAN JUAN | PR | 00912 | |
| 707519 | MANUEL A HERNANDEZ RIVERA | URB LA ALBORADA | A 2 CALLE AIDA | | | SAN JUAN | PR | 00926 | |
| 707553 | MANUEL A HIDALGO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294425 | MANUEL A HUERTAS CARDENAS | ADDRESS ON FILE | | | | | | | |
| 294426 | MANUEL A IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294427 | MANUEL A ISSHAC FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 294428 | MANUEL A JIMENEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 707605 | MANUEL A LEZCANO CURRAS | PMB 412 PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 707606 | MANUEL A LOPEZ FERNANDEZ | PO BOX 998 | | | | HATO REY | PR | 00919-0998 | |
| 707607 | MANUEL A LOPEZ LLARIONA | URB CIUDAD JARDINES 318 CALLE CEIBA | | | | TOA ALTA | PR | 00953 | |
| 294429 | MANUEL A LOPEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 707520 | MANUEL A LOPEZ PEREZ | HC 1 BOX 6405 | | | | LOIZA | PR | 00772 | |
| 294430 | MANUEL A LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 707608 | MANUEL A MALAVE ROLON | D 14 VILLA MADRID | | | | COAMO | PR | 00769 | |
| 294431 | MANUEL A MANZANO YATES | ADDRESS ON FILE | | | | | | | |
| 707609 | MANUEL A MARCIAL SEOANE | COND MADRID | 1760 CALLE LOIZA SUITE 201 | | | SAN JUAN | PR | 00911-0181 | |
| 294432 | MANUEL A MARRERO | ADDRESS ON FILE | | | | | | | |
| 294433 | MANUEL A MARRERO | ADDRESS ON FILE | | | | | | | |
| 294434 | MANUEL A MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 707610 | MANUEL A MARTINEZ COLON | PO BOX 2913 | | | | RIO GRANDE | PR | 00745 | |
| 707554 | MANUEL A MARTINEZ GONZALEZ | URB PUERTO NUEVO | 313 CALLE 1 NE | | | SAN JUAN | PR | 00920-2402 | |
| 847089 | MANUEL A MARTINEZ LOPEZ | 18 CALLE EUGENIO M DE HOSTOS | | | | CAGUAS | PR | 00725 | |
| 707611 | MANUEL A MARTINEZ ROSEN | HC 01 BOX 2126 | | | | FLORIDA | PR | 00650 | |
| 707612 | MANUEL A MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 707613 | MANUEL A MEDINA SANTIOAGO. | P O BOX 331 | | | | SAN ANTONIO | PR | 00690 | |
| 707614 | MANUEL A MELENDEZ RIVERA | HC 2 BOX 29699 | | | | CAGUAS | PR | 00725-9404 | |
| 294435 | MANUEL A MELLADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 847090 | MANUEL A MENDEZ CRUZ | PARKVILLE PLAZA | 50 AVE LOPATEGUI APT 505 | | | GUAYNABO | PR | 00969-4544 | |
| 707521 | MANUEL A MENDEZ LOPEZ | HC 01 BOX 7031 | | | | MOCA | PR | 00676 | |
| 707615 | MANUEL A MERCADO AYALA | PUERTO NUEVO | 1200 CALLE 12 NE | | | SAN JUAN | PR | 00920 | |
| 294436 | MANUEL A MERCADO C S P | PO BOX 853 | | | | ARECIBO | PR | 00613 | |
| 294437 | MANUEL A MONSEGUR CASTILLO | ADDRESS ON FILE | | | | | | | |
| 294438 | MANUEL A MONTERO TORRES | ADDRESS ON FILE | | | | | | | |
| 707616 | MANUEL A MONTES ROSARIO | URB SANTA JUANITA | AF 22 CALLE 28 | | | BAYAMON | PR | 00956-4745 | |
| 707617 | MANUEL A MONTIJO CRUZ | BOX 291 | | | | JAYUYA | PR | 00664 | |
| 294439 | MANUEL A MONTIJO MATOS | ADDRESS ON FILE | | | | | | | |
| 294440 | MANUEL A MORALES BARRIENTOS | ADDRESS ON FILE | | | | | | | |
| 847091 | MANUEL A MOREDA | PO BOX 366066 | | | | SAN JUAN | PR | 00936-6066 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294441 | MANUEL A MORELL CASTRO | ADDRESS ON FILE | | | | | | | |
| 294442 | MANUEL A MUNIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 707618 | MANUEL A NATAL ALBELOLIZETTE ALBELO MA | C PRINCESA MARGARITA L6 | QUINTAS REALES | | | GUAYNABO | PR | 00969 | |
| 294443 | MANUEL A NAVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 294444 | MANUEL A NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 770707 | MANUEL A NUNEZ | ADDRESS ON FILE | | | | | | | |
| 770708 | MANUEL A NUNEZ ARAGUNDE | ADDRESS ON FILE | | | | | | | |
| 707619 | MANUEL A OLIVERAS RODRIGUEZ | 100 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917-5100 | |
| 294445 | MANUEL A OLMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707620 | MANUEL A OQUENDO | ADDRESS ON FILE | | | | | | | |
| 847092 | MANUEL A ORRIOLA PEREZ | PO BOX 141329 | | | | ARECIBO | PR | 00614-1329 | |
| 294446 | MANUEL A ORTIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 294447 | MANUEL A ORTIZ DBA MO TECHNOLOGY GROUP | 24 SECTOR EL COCO | | | | JUNCOS | PR | 00777 | |
| 294448 | MANUEL A ORTIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 294449 | MANUEL A ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 294450 | MANUEL A OTERO RIVAS | ADDRESS ON FILE | | | | | | | |
| 707621 | MANUEL A PADIN RUIZ | CARRAIZALES | H C 01 BOX 8245 | | | HATILLO | PR | 00659 | |
| 707622 | MANUEL A PAGAN RIVERA | 903 A COOP LOS ROBLES | | | | SAN JUAN | PR | 00927 | |
| 294451 | MANUEL A PALACIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 294452 | MANUEL A PAREDES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294453 | MANUEL A PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 294454 | MANUEL A PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 707623 | MANUEL A PEREZ OLIVERAS | 3RA SECC LEVITTOWN | 3137 PASEO CONCORDIA | | | TOA BAJA | PR | 00949 | |
| 707624 | MANUEL A PEREZ PACHECO | URB LOS CAOBOS | 2169 NARANJO | | | PONCE | PR | 00716 | |
| 294455 | MANUEL A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294456 | MANUEL A PINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 294457 | MANUEL A QUILES RAMOS | ADDRESS ON FILE | | | | | | | |
| 707625 | MANUEL A QUILICHINI | 416 AVE PONCE DE LEON | SUITE 1200 | | | SAN JUAN | PR | 00919 | |
| 294459 | MANUEL A QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 294460 | MANUEL A RAMIREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 294461 | MANUEL A RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 707626 | MANUEL A RAMOS HERNANDEZ | URB PANORAMA ESTATES | C26 CALLE 1 | | | BAYAMON | PR | 00957-4378 | |
| 294462 | MANUEL A RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294463 | MANUEL A REY ROLON | ADDRESS ON FILE | | | | | | | |
| 707627 | MANUEL A REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 707628 | MANUEL A RIOS QUILES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707629 | MANUEL A RIVERA AGUIAR | BO OBRERO | 161 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 707630 | MANUEL A RIVERA BORRERO | URB HERMANOS DAVILA | 182 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 294464 | MANUEL A RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 294465 | MANUEL A RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 707631 | MANUEL A RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 294466 | MANUEL A RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 707632 | MANUEL A RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 294467 | MANUEL A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 294468 | MANUEL A RIVERA RENTA | ADDRESS ON FILE | | | | | | | |
| 707633 | MANUEL A RIVERA ZAYAS | HC 43 BOX 9577 SECT LA 4 | | | | CAYEY | PR | 00736-9602 | |
| 707634 | MANUEL A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294469 | MANUEL A RODRIGUEZ BIDOT | ADDRESS ON FILE | | | | | | | |
| 707635 | MANUEL A RODRIGUEZ DELGADO | 152 B CALLE BERNARDO GARCIA NORTE | | | | CAROLINA | PR | 00985 | |
| 294470 | MANUEL A RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 707636 | MANUEL A RODRIGUEZ QUILES | HC 01 BOX 9899 | | | | HATILLO | PR | 00659 | |
| 707637 | MANUEL A RODRIGUEZ RIVERA | HC 03 BOX 12910 | | | | CAMUY | PR | 00627 | |
| 707638 | MANUEL A RODRIGUEZ ROIG | URB EL DORADO | F 12 CALLE D | | | SAN JUAN | PR | 00926 | |
| 294471 | MANUEL A ROMERO MONTES | ADDRESS ON FILE | | | | | | | |
| 707639 | MANUEL A ROSARIO CORDERO | BO COTO | 20 CALLE VISTA AZUL | | | ISABELA | PR | 00662 | |
| 294472 | MANUEL A ROSARIO MAISONET | ADDRESS ON FILE | | | | | | | |
| 294473 | MANUEL A ROSARIO RIVERO | ADDRESS ON FILE | | | | | | | |
| 294474 | MANUEL A RUBERT SOTO | ADDRESS ON FILE | | | | | | | |
| 707640 | MANUEL A RUIZ ORTA | URB RIVERA | A 7 DONATO | | | HUMACAO | PR | 00792 | |
| 847093 | MANUEL A RUIZ RIVERA | PO BOX 8025 | | | | SAN JUAN | PR | 00910-0025 | |
| 707641 | MANUEL A SAN MIGUEL | PMB 227 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 707642 | MANUEL A SANCHEZ CARTAGENA | PO BOX 8602 | | | | HUMACAO | PR | 00792-8602 | |
| 707643 | MANUEL A SANCHEZ RIVERA | URB SANTA ROSA | 31-6 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 707644 | MANUEL A SANJURJO CARRION | BO SAN ISIDRO | 506 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 294475 | MANUEL A SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 707645 | MANUEL A SARIEGO PASCUAL | PO BOX 250094 | | | | AGUADILLA | PR | 00604-0425 | |
| 707647 | MANUEL A SEGARRA VAZQUEZ | PO BOX 4947 | | | | SAN JUAN | PR | 00901 | |
| 707646 | MANUEL A SEGARRA VAZQUEZ | PO BOX 9021115 | | | | SAN JUAN | PR | 00902-1115 | |
| 707648 | MANUEL A SERRANO VILLEGAS | GALATEO APARMENTS | EDIFICIO A 201 APARMENTS | | | RIO GRANDE | PR | 00745 | |
| 294476 | MANUEL A SIACA ARROYO | ADDRESS ON FILE | | | | | | | |
| 707649 | MANUEL A SIERRA CRUZ | URB RIVERAS DE CUPEY | 19 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 707650 | MANUEL A SIERRA OTERO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294477 | MANUEL A SOCORRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 707652 | MANUEL A SUAREZ MENDEZ | DE LA FUENTE | P 7 CALLE TIVOLI | | | SAN JUAN | PR | 00926 | |
| 707651 | MANUEL A SUAREZ MENDEZ | PO BOX 366029 | | | | SAN JUAN | PR | 00936-6029 | |
| 294478 | MANUEL A TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707653 | MANUEL A TIRADO SUAREZ | P O BOX 5 | | | | BAJADERO | PR | 00616 | |
| 707654 | MANUEL A TOLEDO IRIZARRY | P O BOX 69001 SUITE 213 | | | | HATILLO | PR | 00659 | |
| 294479 | MANUEL A TOLEDO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 707655 | MANUEL A TORRES GALARZA | HC 01 BOX 7813 | | | | SAN GERMAN | PR | 00683 | |
| 294480 | MANUEL A TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 707656 | MANUEL A TORRES SANTIAGO | URB LOMAS VERDES | 4 G 22 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 707657 | MANUEL A TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 707658 | MANUEL A TOSADO HERMINA | ADDRESS ON FILE | | | | | | | |
| 294481 | MANUEL A URDAZ LAMPON | ADDRESS ON FILE | | | | | | | |
| 707659 | MANUEL A VALCARCEL SANTANA | URB VILLA ANDALUCIA | J S COIN | | | SAN JUAN | PR | 00926 | |
| 707660 | MANUEL A VALVERDE | ADDRESS ON FILE | | | | | | | |
| 707661 | MANUEL A VARGAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 294482 | MANUEL A VARGAS TIRU | ADDRESS ON FILE | | | | | | | |
| 707662 | MANUEL A VAZQUEZ DEL TORO | SANTA JUANITA | SS 24 CALLE 28 ESTE | | | BAYAMON | PR | 00956 | |
| 294483 | MANUEL A VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 707522 | MANUEL A VEGA ORTIZ | COND SKY TOWER III | APT PH 20 A | | | SAN JUAN | PR | 00926 | |
| 707663 | MANUEL A VEGA RUIZ | URB VILLA FORTUNA | FL3 VIA 2 | | | CAROLINA | PR | 00982 | |
| 707664 | MANUEL A VELEZ SIERRA | URB OCEAN PARK | 60 CALLE LOS BANOS | | | SAN JUAN | PR | 00911 | |
| 294484 | MANUEL A VELEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 294485 | MANUEL A VIDAL | ADDRESS ON FILE | | | | | | | |
| 707665 | MANUEL A VILLALOBOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 707666 | MANUEL A VILLALOBOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 294486 | MANUEL A VILLANUEVA CACERES | ADDRESS ON FILE | | | | | | | |
| 707667 | MANUEL A VILLANUEVA ECHEVARIA | PO BOX 4191 | | | | AGUADILLA | PR | 00605 | |
| 707668 | MANUEL A VILLANUEVA LAGUER | HC 06 BOX 66842 | | | | AGUADILLA | PR | 00603 | |
| 707669 | MANUEL A VIOLENUS BENITEZ | 5128 DUVAL CIRCLE | | | | ST PETERSBURG | FL | 33714 | |
| 707523 | MANUEL A YORDAN PACHECO | PO BOX 560520 | | | | GUAYANILLA | PR | 00656 | |
| 707670 | MANUEL A ZAVALA REYES | CONDADO VIEJO | C 75 CALLE MAGNOLIA | | | CAGUAS | PR | 00725 | |
| 707671 | MANUEL A ZAVALA RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 707672 | MANUEL A. AGOSTO CASAS | ADDRESS ON FILE | | | | | | | |
| 707673 | MANUEL A. AGUILA TERRON | PO BOX 354 | | | | BARCELONETA | PR | 00617 | |
| 707674 | MANUEL A. AVILES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 707675 | MANUEL A. BIASCOECHEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707677 | MANUEL A. CARIDE GONZALEZ | HC 3 BOX 17701 | | | | QUEBRADILLA | PR | 00678 | |
| 294487 | MANUEL A. CORREA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 294488 | MANUEL A. CRESPO MATOS | LCDO. EDGAR R. VEGA PABÓN | EDIFICIO CAPITAOL CENTER TORRE SUR 239 | AVE. ALTERIAR HOSTOS | STE. 201 | SAN JUAN | PR | 00918 | |
| 707678 | MANUEL A. DE LEON BRACETE | ADDRESS ON FILE | | | | | | | |
| 294489 | MANUEL A. ESTRADA QUILES | ADDRESS ON FILE | | | | | | | |
| 294490 | MANUEL A. ESTRADA QUILES | ADDRESS ON FILE | | | | | | | |
| 294491 | MANUEL A. LOPEZ CABANAS | ADDRESS ON FILE | | | | | | | |
| 707679 | MANUEL A. LOPEZ RODRIGUEZ | BAY VIEW | 34 CALLE PRINCIPAL | | | CATA¨O | PR | 00632 | |
| 294492 | MANUEL A. LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 707680 | MANUEL A. MENDEZ VELAZQUEZ | P O BOX 26 | | | | ANASCO | PR | 00610 | |
| 294493 | MANUEL A. MORELL CASTRO | ADDRESS ON FILE | | | | | | | |
| 2151749 | MANUEL A. QUILICHINI TEISSONNIERE | 1629 SANTA EDUARES | | | | SAN JUAN | PR | 00926-4228 | |
| 294494 | MANUEL A. REPOLLET RIVERA | ADDRESS ON FILE | | | | | | | |
| 294495 | MANUEL A. REPOLLET RIVERA | ADDRESS ON FILE | | | | | | | |
| 294496 | MANUEL A. RINCON SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2028508 | Manuel A. Rivera-Santos, et al | ADDRESS ON FILE | | | | | | | |
| 1588711 | Manuel A. Rodriguez & Alba Iglesias | ADDRESS ON FILE | | | | | | | |
| 1464335 | Manuel A. Torres Diaz Enid A. Torres Comm PROP | ADDRESS ON FILE | | | | | | | |
| 707681 | MANUEL A. TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 707682 | MANUEL A. TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 294497 | MANUEL A. TORRES REYES | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 294498 | MANUEL A. TORRES REYES | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 | |
| 707683 | MANUEL ABREU DIAZ | URB BOSQUE VERDE | A 10 CALLE CISNE | | | CAGUAS | PR | 00726 | |
| 294499 | MANUEL ACEVEDO ARROYO | ADDRESS ON FILE | | | | | | | |
| 707684 | MANUEL ACEVEDO MERCADO | 161 CALLE ANSELMO MARTINEZ | | | | HATILLO | PR | 00659 | |
| 294500 | MANUEL ACEVEDO ORAMA | ADDRESS ON FILE | | | | | | | |
| 707685 | MANUEL ACEVEDO RUIZ | HC 58 BOX 12692 | | | | AGUADA | PR | 00602 | |
| 707686 | MANUEL ACOSTA AYALA | VISTAMAR | 94OR ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 707687 | MANUEL ACOSTA RENTAS | BO PASTILLO | CARR 132 KM 18 5 | | | PONCE | PR | 00731 | |
| 294501 | MANUEL AGOSTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 294502 | MANUEL AGRAS FERRER/ MANUEL AGRAS | ADDRESS ON FILE | | | | | | | |
| 707688 | MANUEL AGUILAR HERNANDEZ | COND TORRES ANDALUCIA | TORRE II APT 301 | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847094 | MANUEL ALAMO RAMOS | PO BOX 680 | | | | GUAYNABO | PR | 00970 | |
| 294503 | MANUEL ALBERTO FERNOS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 294504 | MANUEL ALEJANDRO FERREIRA CRUZ | ADDRESS ON FILE | | | | | | | |
| 294505 | MANUEL ALEJANDRO MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 707689 | MANUEL ALEJANDRO ROSADO | RR # 2 BOX 7855 | | | | TOA ALTA | PR | 00953 | |
| 707690 | MANUEL ALEMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 707691 | MANUEL ALERS COLON | HC 03 BOX 9189 | | | | MOCA | PR | 00676 | |
| 707692 | MANUEL ALFOMBRAS INC | P O BOX 493 | SABANA SECA STA | | | TOA BAJA | PR | 00952 | |
| 707693 | MANUEL ALICEA OLMEDA | BZN 2836 | | | | CIDRA | PR | 00739 | |
| 294506 | MANUEL ALMONTE CASTRO | ADDRESS ON FILE | | | | | | | |
| 707694 | MANUEL ALONSO GAY | ADDRESS ON FILE | | | | | | | |
| 707695 | MANUEL ALVARADO | PASEO MAYOR LOS PASEOS | C 20 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 707696 | MANUEL ALVARADO FEBLES | URB PARQUE ECUESTRE | 54 CALLE IMPERIAL | | | CAROLINA | PR | 00987 | |
| 707697 | MANUEL ALVAREZ LEZAMA | ADDRESS ON FILE | | | | | | | |
| 707698 | MANUEL ALVAREZ LOPEZ | BO CAMPANILLA | 147 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 294507 | MANUEL ALVAREZ PUMAREJO | ADDRESS ON FILE | | | | | | | |
| 294508 | MANUEL ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 294509 | MANUEL ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 707699 | MANUEL ALVAREZ ROMERO | COND JARD DE MONTE ALTO | 325 C 1 BOX 130 | | | TRUJILLO ALTO | PR | 00976 | |
| 707700 | MANUEL AMALBERT SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 707701 | MANUEL ANDINO RIVERA | BO GALATEO SECT VILLA JOSCO 182 | | | | TOA ALTA | PR | 00953 | |
| 294510 | MANUEL ANGEL GUZMAN JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 707702 | MANUEL ANGEL PEREZ GERENA | HC 11 BOX 11953 | | | | HUMACAO | PR | 00791-9432 | |
| 707703 | MANUEL ANGULO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 294511 | MANUEL ANTONIO ANGUITA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 294513 | MANUEL ANTONIO KELLER AYBAR | ADDRESS ON FILE | | | | | | | |
| 294514 | MANUEL ANTONIO LEON AYALA | ADDRESS ON FILE | | | | | | | |
| 294515 | MANUEL ANTONIO MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 294516 | MANUEL ANTONIO RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 294517 | MANUEL ANTONIO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 707704 | MANUEL ANTONIO RODRIGUEZ SANFIORENZO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707705 | MANUEL APONTE FELICIANO | HC 1 BOX 5776 | | | | JUANA DIAZ | PR | 00795 | |
| 294518 | MANUEL APONTE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 707706 | MANUEL AQUINO AFANADOR | PO BOX 6432 | | | | BAYAMON | PR | 00960 | |
| 294519 | MANUEL AQUINO RODRIGUEZ | BO CALLEJONES | HC 01 BOX 3794 | | | LARES | PR | 00669 | |
| 707707 | MANUEL AQUINO RODRIGUEZ | HC 01 BOX 3794 | | | | LARES | PR | 00677 | |
| 294520 | MANUEL AQUINO Y CARMEN M LOPEZ | ADDRESS ON FILE | | | | | | | |
| 707708 | MANUEL ARBONA CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 707709 | MANUEL AREAS PERNA | PMB 354 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 707710 | MANUEL ARESTIGUETA CARABALLO | MONTBLANC HOUSING | J11 CALLE E | | | YAUCO | PR | 00698 | |
| 707711 | MANUEL ARRAIS LEAL | ADDRESS ON FILE | | | | | | | |
| 294521 | MANUEL ARROYO | ADDRESS ON FILE | | | | | | | |
| 707712 | MANUEL ARROYO ARROYO | 1 CALLE JOSE C. BARBOSA | | | | CAGUAS | PR | 00725 | |
| 707713 | MANUEL ARROYO ARROYO | P O BOX 5686 | | | | CAGUAS | PR | 00726 | |
| 294522 | MANUEL ARROYO MERCADO | ADDRESS ON FILE | | | | | | | |
| 707714 | MANUEL ARROYO NIEVES | BO SABANA ABAJO | CC 31 SECTOR LA 44 | | | CAROLINA | PR | 00982 | |
| 294523 | MANUEL ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |
| 707715 | MANUEL AUTO BODY AND AUTO GLASS | PO BOX 1859 | | | | COROZAL | PR | 00783 | |
| 707716 | MANUEL AVILA HERNANDEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 294524 | MANUEL AVILES BAEZ | ADDRESS ON FILE | | | | | | | |
| 707717 | MANUEL AVILES PERNAS | PMB 354 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 707718 | MANUEL AVILES RIVERA | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 294525 | MANUEL AYALA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 1526524 | Manuel Ayres and Bakula Ayres | ADDRESS ON FILE | | | | | | | |
| 707719 | MANUEL B FIOL PICO | MSC 114 | P O BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 707720 | MANUEL B GAVILLAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 294526 | MANUEL B QUIJANO AMADOR | ADDRESS ON FILE | | | | | | | |
| 294527 | MANUEL B TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 294528 | MANUEL B. TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 707721 | MANUEL BACA GONZALEZ | 234 BDA DEL CARMEN | | | | SALINAS | PR | 00751 | |
| 294529 | MANUEL BADILLO ARCE | ADDRESS ON FILE | | | | | | | |
| 707722 | MANUEL BADILLO COLLAZO | URB LAS MARGARITAS | 1248 CALLE ARTURO SOMOHANO | | | PONCE | PR | 00731 | |
| 294530 | MANUEL BAEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 294531 | MANUEL BAEZ REYES | ADDRESS ON FILE | | | | | | | |
| 707723 | MANUEL BAEZ TORRES | SAN FERNANDO | E 14 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 707724 | MANUEL BALAGUER IRIZARRY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707725 | MANUEL BARBEITO DBA FARMACIA HATO REY | 455 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 707726 | MANUEL BARRETO BOSQUES | HC 04 BOX 13835 | BO VOLADORAS | | | MOCA | PR | 00676 | |
| 294532 | MANUEL BARROSO MOLINA | ADDRESS ON FILE | | | | | | | |
| 847095 | MANUEL BAYRON NATER | URB METROPOLIS | 2A46 CALLE 32C | | | CAROLINA | PR | 00987-7419 | |
| 2000770 | MANUEL BENITEZ QUINONES // LAURA QUINONES NAVARRO | 1411 Belen Burgos | | | | San Juan | PR | 00921 | |
| 707727 | MANUEL BERIO ROSADO | 103 CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 | |
| 707525 | MANUEL BERIO SIERRA | URB VILLA VALLE VERDE B 125 | | | | ADJUNTAS | PR | 00601 | |
| 707728 | MANUEL BERMUDEZ ARQUITECTOS | 292 CALLE CULTO SUITE 201 | | | | SAN JUAN | PR | 00907 | |
| 707729 | MANUEL BERMUDEZ GARCIA | 292 CALLE CULTO OFIC 201 | | | | SAN JUAN | PR | 00907 | |
| 707730 | MANUEL BERRIOS COLON | PO BOX 235 | | | | CIDRA | PR | 00739 | |
| 707731 | MANUEL BERRIOS ROBLES | BOX 579 | | | | BARRANQUITAS | PR | 00794 | |
| 294533 | MANUEL BETANCOURT CRUZ | ADDRESS ON FILE | | | | | | | |
| 294534 | MANUEL BETANCOURT MARTELL | ADDRESS ON FILE | | | | | | | |
| 294535 | MANUEL BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | | |
| 707732 | MANUEL BIRRIEL ALICEA | PARQUE ECUESTRE | AC 3 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 707733 | MANUEL BISMARCK TORRES NEGRON | PO BOX 391 | | | | SAN SEBASTIAN | PR | 00685 | |
| 294536 | MANUEL BOGLIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 294537 | MANUEL BOIGUES ESTEVES | ADDRESS ON FILE | | | | | | | |
| 707734 | MANUEL BONANO RODRIGUEZ | HC 2 BOX 6080 | | | | LUQUILLO | PR | 00773 | |
| 707735 | MANUEL BONES DIAZ | HC 01 BOX 6357 | | | | ARROYO | PR | 00714 | |
| 707736 | MANUEL BONILLA TORRES | URB VERSALLES | U-25 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 294538 | MANUEL BORRERO SIBERON | ADDRESS ON FILE | | | | | | | |
| 294539 | MANUEL BOU, JOSE | ADDRESS ON FILE | | | | | | | |
| 294540 | MANUEL BOU, LUZ | ADDRESS ON FILE | | | | | | | |
| 294541 | MANUEL BRACERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 294543 | MANUEL BRAVO PEREZ | ADDRESS ON FILE | | | | | | | |
| 707737 | MANUEL BRILLON RODRIQUEZ | PO BOX 363727 | | | | SAN JUAN | PR | 00936 | |
| 707738 | MANUEL BRUNO CASTRO | HC 2 BOX 48515 | | | | VEGA BAJA | PR | 00693 | |
| 707739 | MANUEL BRUNO GUZMAN | HC 2 BOX 7316 | | | | YABUCOA | PR | 00767 | |
| 707740 | MANUEL BURGOS COLON | ADDRESS ON FILE | | | | | | | |
| 707741 | MANUEL BURGOS TORRES | HC 2 BOX 8275 | | | | OROCOVIS | PR | 00720 | |
| 707742 | MANUEL C COLON COLON | 2263 CALLE LOIZA | | | | SAN JUAN | PR | 00913 | |
| 707743 | MANUEL C OLMO | PO BOX 2930 | | | | BAYAMON | PR | 00960 | |
| 707744 | MANUEL C VEGA ROSA | PO BOX 367242 | | | | SAN JUAN | PR | 00936-7242 | |
| 294544 | MANUEL CABAN ROLDAN | ADDRESS ON FILE | | | | | | | |
| 847096 | MANUEL CABAN SOTO | UNIVERSITY GARDENS | 314 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707745 | MANUEL CAEZ SIERRA | BOX 355 | | | | GUAYNABO | PR | 00970 | |
| 707746 | MANUEL CAEZ SIERRA | PO BOX 355 | | | | GUAYNABO | PR | 00970 | |
| 294545 | MANUEL CALDERO SANTOS | ADDRESS ON FILE | | | | | | | |
| 294546 | MANUEL CALDERON CERAME | ADDRESS ON FILE | | | | | | | |
| 707747 | MANUEL CALDERON ESCALERA | URB VILLA CAROLINA | 37 CALLE 511 BLQ 210 | | | CAROLINA | PR | 00985 | |
| 707748 | MANUEL CALDERON JIMENEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 707749 | MANUEL CALDERON ROMERO | COL FAIR VIEW | 4 S 12 C/ 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 294547 | MANUEL CALDERON TRUJILLO Y MARIA COLON | ADDRESS ON FILE | | | | | | | |
| 707750 | MANUEL CALERO BARRIAL | COM BRAZO SECO RIO BLANCO | CARR ESTATAL PR 927 | | | NAGUABO | PR | 00669 | |
| 294548 | MANUEL CAMACHO PEREZ | ADDRESS ON FILE | | | | | | | |
| 707752 | MANUEL CAMACHO RIVERA | PARCELAS HILL BROTHERS | 670 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 707751 | MANUEL CAMACHO RIVERA | PO BOX 774 | | | | VIEQUES | PR | 00765-0774 | |
| 294549 | MANUEL CAMACHO TOSADO | ADDRESS ON FILE | | | | | | | |
| 707753 | MANUEL CAMILO VAZQUEZ | HC 01 BOX 5092 | | | | GURABO | PR | 00778 | |
| 707754 | MANUEL CANDELARIA CANDELARIA | HC 06 BOX 71737 | | | | CAGUAS | PR | 00727 | |
| 707755 | MANUEL CANDELARIA COLON | APARTADO 625 | | | | BAJADERO | PR | 00616 | |
| 707756 | MANUEL CANDELARIA RIVERA DBA | PRODUCCIONES CARIBE | URB SANTA ELENA | E 13 CALLE 9 | | BAYAMON | PR | 00957 | |
| 294550 | MANUEL CANDELARIA SOTO | ADDRESS ON FILE | | | | | | | |
| 707757 | MANUEL CANDELARIO ESPAÑOL | URB TURABO GARDENS | A 18 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 294551 | MANUEL CANDELARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 847097 | MANUEL CARABALLO CARRAU | RR3-20865 | | | | AÑASCO | PR | 00610 | |
| 707758 | MANUEL CARABALLO PIERETTI | G K 2 MONTBLANC HOUSING | | | | YAUCO | PR | 00698 | |
| 707759 | MANUEL CARABALLO RIVERA | BO RABANAL | RR 01 BOX 2693 | | | CIDRA | PR | 00739 9607 | |
| 294552 | MANUEL CARABALLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 294553 | MANUEL CARBONELL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 294554 | MANUEL CARBONELL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 294555 | MANUEL CARDONA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 707760 | MANUEL CARRASQUILLO / ELECTRONIC CITY | 26 CALLE BARBOSA | | | | ADJUNTAS | PR | 00601 | |
| 707761 | MANUEL CARRASQUILLO MARTINEZ | CONDADO MODERNO | L32 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 707762 | MANUEL CARRASQUILLO PEREZ | VILLA CAROLINA | 211-10 CALLE 509 | | | CAROLINA | PR | 00985 | |
| 294556 | MANUEL CARRASQUILLO VIERA | ADDRESS ON FILE | | | | | | | |
| 707763 | MANUEL CARRILLO SANCHEZ | COMUNIDAD CRISTIANA | SOLAR 355 | | | LOIZA | PR | 00256 | |
| 707764 | MANUEL CARRION CASTRO | PO BOX 3500 PMB 20035 | | | | CANOVANAS | PR | 00729 | |
| 294557 | MANUEL CASAS CORDERO | ADDRESS ON FILE | | | | | | | |
| 294558 | MANUEL CASELLAS JOVET | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707765 | MANUEL CASIANO SANTANA | APT 1882 | | | | SAN GERMAN | PR | 00683 | |
| 707766 | MANUEL CASILLAS PEREZ | APARTADO 2486 | | | | JUNCOS | PR | 00777 | |
| 294559 | MANUEL CASILLAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 707767 | MANUEL CASTELLO PARADIZO | ADDRESS ON FILE | | | | | | | |
| 707768 | MANUEL CASTRO COLON | ADDRESS ON FILE | | | | | | | |
| 707769 | MANUEL CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294560 | MANUEL CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| 707770 | MANUEL CERVACIO CRUZ | HC 02 BOX 4663 | | | | LUQUILLO | PR | 00773-9726 | |
| 294561 | MANUEL CHAVEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 294562 | MANUEL CHRISTIAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 294563 | MANUEL CINTRON | ADDRESS ON FILE | | | | | | | |
| 707771 | MANUEL CINTRON RAMOS | PO BOX 83 | | | | TOA ALTA | PR | 00954-0083 | |
| 294564 | MANUEL CIURO RIVERA | ADDRESS ON FILE | | | | | | | |
| 707772 | MANUEL CLAUDIO FUENTES | URB SANS SOUCI | C 10 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 707773 | MANUEL CLAVELL SPITCHE | PO BOX 360203 | | | | SAN JUAN | PR | 00910 | |
| 294565 | MANUEL CLEMENTE LANZO | ADDRESS ON FILE | | | | | | | |
| 707774 | MANUEL COLLAZO | ADDRESS ON FILE | | | | | | | |
| 707775 | MANUEL COLLAZO CONCEPCION | HC 05 BOX 21015 | | | | CEIBA | PR | 00735 | |
| 707776 | MANUEL COLON | LEVITOWN | FF 18 LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 294566 | MANUEL COLON ANAYA | ADDRESS ON FILE | | | | | | | |
| 707777 | MANUEL COLON CASILLAS | JARDINES 2 | K 27 CALLE ALELI | | | CAYEY | PR | 00736 | |
| 707778 | MANUEL COLON CASTRO | HC 1 BOX 3974 | | | | YABUCOA | PR | 00767 | |
| 294567 | MANUEL COLON CORREA | BO EL PINO | HC 01 BOX 3982 | | | VILLALBA | PR | 00766 | |
| 707526 | MANUEL COLON CORREA | HC 83 BOX 6372 | | | | VEGA ALTA | PR | 00692 | |
| 294568 | MANUEL COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 847098 | MANUEL COLON ELECTRICAL CORP | 1915 BO DUQUE | | | | NAGUABO | PR | 00718 | |
| 294569 | MANUEL COLON ELECTRICAL CORP | BO DUQUE | 1915 BO DUQUE | | | NAGUABO | PR | 00718 | |
| 294570 | MANUEL COLON ELECTRICAL CORP | BO DUQUE | BZN 1915 | | | NAGUABO | PR | 00718 | |
| 294571 | MANUEL COLON ELECTRICAL CORP. | BUZON 1915 , BARRIO DUQUE | | | | NAGUABO | PR | 00718-0000 | |
| 294572 | MANUEL COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 294573 | MANUEL COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 294574 | MANUEL COLON LUGO | ADDRESS ON FILE | | | | | | | |
| 707779 | MANUEL COLON ORTEGA | ADDRESS ON FILE | | | | | | | |
| 294575 | MANUEL COLON PEREZ | PO BOX 7698 | | | | SAN JUAN | PR | 00916 | |
| 707780 | MANUEL COLON PEREZ | URB LUCHETTY | 39 VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 294576 | MANUEL COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 707781 | MANUEL COLON RODRIGUEZ | PO BOX 1361 | | | | AIBONITO | PR | 00705 | |
| 707782 | MANUEL COLON RUIZ | BO OLIMPO | 279 A CALLE 10 | | | GUAYAMA | PR | 00784 | |
| 294577 | MANUEL COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707783 | MANUEL COLON VARGAS | G7 URB LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 707784 | MANUEL COLON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 294578 | MANUEL CONCEPCION/BORINQUEN MUSIC STUD | BOX 1627 | | | | CABO ROJO | PR | 00623 | |
| 707785 | MANUEL CORA MARQUEZ | PO BOX 21071 | | | | SAN JUAN | PR | 00928 | |
| 294579 | MANUEL CORDERO BAEZ | ADDRESS ON FILE | | | | | | | |
| 707786 | MANUEL CORDERO CHAPARRO | BOX 971 | | | | AGUADA | PR | 00602 | |
| 707787 | MANUEL CORDERO MARIN | URB TINTILLO GARDENS | BF 11 CALLE 9 | | | GUAYNABO | PR | 00966 | |
| 707788 | MANUEL CORDERO MENDEZ | P O BOX 600 | | | | BAJADERO | PR | 00616 | |
| 707789 | MANUEL CORDERO OFARRIL | URB VISTAMAR | 997 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 707790 | MANUEL CORTES CORTES | HC 03 BOX 20480 | | | | LAJAS | PR | 00667 | |
| 707527 | MANUEL COSME GARCIA | URB HACIENDA MARGARITA | 274 CALLE INGENIO | | | LUQUILLO | PR | 00773 | |
| 294580 | MANUEL COTTO REYES | ADDRESS ON FILE | | | | | | | |
| 831780 | Manuel Couvertier | ADDRESS ON FILE | | | | | | | |
| 1256655 | MANUEL COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 707791 | MANUEL COUVERTIER D.B.A. | PO BOX 3785 | | | | CAROLINA | PR | 00630 | |
| 294581 | MANUEL CRESPO DAVILA | ADDRESS ON FILE | | | | | | | |
| 707792 | MANUEL CRESPO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 707793 | MANUEL CRESPO GONZALEZ | HC 2 BOX 6473 | | | | LARES | PR | 00669 | |
| 294582 | MANUEL CRUZ AVILES | ADDRESS ON FILE | | | | | | | |
| 294583 | MANUEL CRUZ CORREA-CARMEN M CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 707794 | MANUEL CRUZ DIAZ | URB VILLA DEL REY J 11 | CALLE TUDOR | | | CAGUAS | PR | 00725 | |
| 707795 | MANUEL CRUZ GARCIA | HC 71 BOX 2365 | | | | NARANJITO | PR | 00719 | |
| 294584 | MANUEL CRUZ MALDONADO | JOSE A. DE LA TEXERA BARNES | REPARTO ROBLES | A-65 | | AIBONITO | PR | 00705 | |
| 707796 | MANUEL CRUZ NEGRON | VILLAS DE MONTERREY | EDIF 46 APT G | | | BAYAMON | PR | 00957 | |
| 1536849 | MANUEL CRUZ SANCHEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 707797 | MANUEL CRUZ SANTIAGO | HC 71 BOX 3122 | | | | NARANJITO | PR | 00719-9713 | |
| 294585 | MANUEL CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 294586 | MANUEL CRUZ/ ANTONIO CRUZ/CARLOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 294587 | MANUEL CRUZ/ IRAIDA CURET | ADDRESS ON FILE | | | | | | | |
| 707798 | MANUEL CUEVAS RAMOS | OASIS GARDENS | G 3 CALLE MEXICO | | | GUAYNABO | PR | 00970 | |
| 707799 | MANUEL CUSTODIO GOMEZ | SOLAR 158 CERRILOO HOYOS | | | | PONCE | PR | 00731 | |
| 707801 | MANUEL D CABAN | URB UNIVERSITY GARDENS | 314 CALLE HOWARD | | | SAN JUAN | PR | 00927-4014 | |
| 707802 | MANUEL D GONZALEZ ABRIL | 359 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707803 | MANUEL D HERRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 707804 | MANUEL D HERRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 707805 | MANUEL D JESUS CALVENTE | URB CORCHADO 103 | CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| 294588 | MANUEL D MONTALVO FAGUNDO | ADDRESS ON FILE | | | | | | | |
| 294589 | MANUEL D NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 294590 | MANUEL D ORTIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 294591 | MANUEL D PAULINO | ADDRESS ON FILE | | | | | | | |
| 294592 | MANUEL D PAULINO | ADDRESS ON FILE | | | | | | | |
| 707806 | MANUEL D PUJOLS | 1005 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 294593 | MANUEL D QUINONES RINALDI | ADDRESS ON FILE | | | | | | | |
| 707800 | MANUEL D RIVERA MELENDEZ | PO BOX 2144 | | | | GUAYNABO | PR | 00970 | |
| 294594 | MANUEL D SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 294595 | MANUEL DE A MORALES/MORDYS CULINARY ART | ADDRESS ON FILE | | | | | | | |
| 707808 | MANUEL DE J ALICEA DIAZ | ADDRESS ON FILE | | | | | | | |
| 294596 | MANUEL DE J ALICEA DIAZ | ADDRESS ON FILE | | | | | | | |
| 294597 | MANUEL DE J ALICEA DIAZ | ADDRESS ON FILE | | | | | | | |
| 707809 | MANUEL DE J GIL Y CARMEN S RIVERA | ADDRESS ON FILE | | | | | | | |
| 707810 | MANUEL DE J GONZALEZ HERNANDEZ | PO BOX 195057 | | | | SAN JUAN | PR | 00919-5057 | |
| 707811 | MANUEL DE J GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 294598 | MANUEL DE J HERNANDEZ MERCEDES | ADDRESS ON FILE | | | | | | | |
| 294599 | MANUEL DE J MARTINEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 707812 | MANUEL DE J MEDINA | LA VILLA DE TORRIMAR | 346 REY FRANCISCO | | | GUAYNABO | PR | 00969 | |
| 707813 | MANUEL DE J MONTES VELEZ | ADDRESS ON FILE | | | | | | | |
| 294600 | MANUEL DE J MORALES, MANNYS CULINARY ART | ADDRESS ON FILE | | | | | | | |
| 707814 | MANUEL DE J PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 294601 | MANUEL DE J RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 707807 | MANUEL DE J RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 707815 | MANUEL DE J ROSA | 1081 JEROME AVE 4F | | | | BRONX | NY | 10152 | |
| 707816 | MANUEL DE J SEGARRA | ADDRESS ON FILE | | | | | | | |
| 707817 | MANUEL DE J VELEZ MENDEZ | URB LOS MAESTROS | 456 CALLE TRINIDAD ORELLANA | | | SAN JUAN | PR | 00923 | |
| 707818 | MANUEL DE J. GARCIA GONZALEZ | PO BOX 162 | | | | BARCELONETA | PR | 00617 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707819 | MANUEL DE J. MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 707820 | MANUEL DE J. RIVERA ORTIZ | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 294602 | MANUEL DE JESUS AQUINO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 707821 | MANUEL DE JESUS BENITEZ | URB SANTA CLARA | O 11 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00969 | |
| 294603 | MANUEL DE JESUS CABAN QUILES | ADDRESS ON FILE | | | | | | | |
| 294604 | MANUEL DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 707822 | MANUEL DE JESUS FLORES | HC 3 BOX 40602 | | | | CAGUAS | PR | 00725-9736 | |
| 294605 | MANUEL DE JESUS GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 707823 | MANUEL DE JESUS MARTIN | URB RIBERAS DEL RIO | F 7 CALLE 6 | | | BAYAMON | PR | 00969 | |
| 294606 | MANUEL DE JESUS PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 294607 | MANUEL DE JESUS RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 707824 | MANUEL DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 707825 | MANUEL DE JESUS SANTANA MARTINEZ | 109 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 707826 | MANUEL DE JESUS SERRANO | RR 6 BOX 10130 | CAIMITO ALTO KM 6 HM 5 | | | SAN JUAN | PR | 00926 | |
| 707827 | MANUEL DE JESUS SOLER PADILLA | 149 CALLE CIBAO | | | | SAN SEBASTIAN | PR | 00685 | |
| 707828 | MANUEL DE LA CRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 294608 | MANUEL DE LA MATA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 294609 | MANUEL DE LA PUEBLA FRANCO | ADDRESS ON FILE | | | | | | | |
| 2176796 | MANUEL DE LEMOS A I A ARQUITECTOS | P.O. BOX  9021557 | | | | SAN JUAN | PR | 00902-1557 | |
| 294610 | MANUEL DE LEMOS ZUAZAGA | ADDRESS ON FILE | | | | | | | |
| 294611 | MANUEL DE LEON DE LEON | ADDRESS ON FILE | | | | | | | |
| 707829 | MANUEL DE SANTIAGO SUAREZ | HC 01 BOX 4284 | | | | NAGUABO | PR | 00718 | |
| 294612 | MANUEL DEL ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 294613 | MANUEL DEL TORO | ADDRESS ON FILE | | | | | | | |
| 707830 | MANUEL DEL TORO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 707831 | MANUEL DEL TORO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 707832 | MANUEL DEL VALLE INC | PO BOX 2527 | | | | TOA BAJA | PR | 00951 | |
| 707833 | MANUEL DEL VALLE RIVERA | 1360 LUCHETTI APT 7 | | | | SAN JUAN | PR | 00907 | |
| 294614 | MANUEL DELGADO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 707834 | MANUEL DELGADO MELENDEZ | BOX 8262 | | | | CAGUAS | PR | 00725 | |
| 707835 | MANUEL DENIZARD VAZQUEZ | VILLA PALMERAS 1923 | AVE GILBERTO MONROIG | | | SAN JUAN | PR | 00912 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294615 | MANUEL DIAZ | ADDRESS ON FILE | | | | | | | |
| 707836 | MANUEL DIAZ BONILLA | COOP JARD DE SAN IGNACIO | APTO 1401 B | | | SAN JUAN | PR | 00927 | |
| 707837 | MANUEL DIAZ CASTILLO | URB SANTA ELVIRA | B9 CALLE SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| 294616 | MANUEL DIAZ DIAZ | BO. GUAVATE 22506 | SECTOR LAS 300 | | | CAYEY | PR | 00736 | |
| 707838 | MANUEL DIAZ DIAZ | PO BOX 979 | | | | GURABO | PR | 00778-0979 | |
| 294617 | MANUEL DIAZ ESPINO | ADDRESS ON FILE | | | | | | | |
| 294618 | MANUEL DIAZ ESTERAS | ADDRESS ON FILE | | | | | | | |
| 707840 | MANUEL DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 707839 | MANUEL DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 294619 | MANUEL DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 707841 | MANUEL DIAZ MORALES | HC 2 | | | | AGUAS BUENAS | PR | 00703 | |
| 847100 | MANUEL DIAZ MORALES | HC 2 BOX 13309 | | | | AGUAS BUENAS | PR | 00703 | |
| 707842 | MANUEL DIAZ ORTIZ | REPARTO ESPERANZA | D 14 CALLE ANTONIO RODRIGUEZ M | | | YAUCO | PR | 00698 | |
| 707843 | MANUEL DIAZ PABON | TOA ALTA HEIGHTS | I 41 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 294620 | MANUEL DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 707844 | MANUEL DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 294621 | MANUEL DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| 707845 | MANUEL DIAZ ROSA | URB VILLAS DE LOMAS | VERDES EDIF APT 104 | | | CUPEY BAJO | PR | 00926 | |
| 294622 | MANUEL DIAZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 294623 | MANUEL DIAZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 707846 | MANUEL DIAZ SOTO | 232 AVEW ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 294624 | MANUEL DJ MORALESDBAMANNY'S CULINARY ART | PO BOX 229 | | | | NARANJITO | PR | 00719 | |
| 294625 | MANUEL DJ VELEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 707847 | MANUEL DOMINICCI LOPEZ | HC 09 BOX 3020 | BO TIBES SECT PASTILLO | | | PONCE | PR | 00731 | |
| 2152212 | MANUEL DOS SANTOS | PO BOX 3206 | | | | MAYAGUEZ | PR | 00681 | |
| 707848 | MANUEL DURAN | P O BOX 193861 | | | | SAN JUAN | PR | 00919 3681 | |
| 707849 | MANUEL DURAN RODRIGUEZ | 1139 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 707529 | MANUEL E ACEVEDO RIVERA | BOX 832 | | | | AGUADILLA | PR | 00603 | |
| 294626 | MANUEL E ACEVEDO RIVERA | HC 56 BOX 34100 | | | | AGUADA | PR | 00602 | |
| 707850 | MANUEL E ACEVEDO SANCHEZ | ALTURAS DE VILLA DEL REY | F16 CALLE DAMASCO | | | CAGUAS | PR | 00725 | |
| 707851 | MANUEL E ALICEA MOJICA | URB BAIROA | BX 9 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 294627 | MANUEL E ANDREU GARCIA | ADDRESS ON FILE | | | | | | | |
| 707852 | MANUEL E ANDUJAR VAZQUEZ | PO BOX 966 | | | | MANATI | PR | 00674 | |
| 707853 | MANUEL E APONTE MARRERO | URB VILLA CAROLINA | 184-62 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 294628 | MANUEL E AVILA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 707854 | MANUEL E BURGOS HERNANDEZ | URB CASTELLANA GARDENS | R 5 CALLE 17 | | | CAROLINA | PR | 00983 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294629 | MANUEL E CARDONA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 294630 | MANUEL E CONDE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 294631 | MANUEL E DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 707530 | MANUEL E DROZ MELENDEZ | URB LA RIVIERA 1319 | CALLE 46 SW | | | SAN JUAN | PR | 00921 | |
| 707855 | MANUEL E ECHEVARRIA MERCADO | PO BOX 10546 | | | | PONCE | PR | 00732 | |
| 294633 | MANUEL E ESTELA JOVE | ADDRESS ON FILE | | | | | | | |
| 707856 | MANUEL E FELIX MONTE DE OCA | COND LAS LOMAS APT309 | | | | SAN JUAN | PR | 00921 | |
| 294634 | MANUEL E FIGUEROA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 294635 | MANUEL E FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 707857 | MANUEL E GOMEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 707858 | MANUEL E GONZALEZ | ALTURAS DE RIO GRANDE | 0788 CALLE 14A | | | RIO GRANDE | PR | 00745 | |
| 707859 | MANUEL E GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 707860 | MANUEL E GRANT GROENNOU | URB CAPARRA HEIGTS | 606 CALLE ESTANCIAS | | | SAN JUAN | PR | 00920 | |
| 294636 | MANUEL E IZQUIERDO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 707861 | MANUEL E LEDESMA CANCIO | URB CEDRO REAL | 21 CALLE M | | | GUAYNABO | PR | 00969 | |
| 707862 | MANUEL E LEON TORRES | 130 CHALETS DE BAIROA | | | | CAGUAS | PR | 00725 | |
| 707863 | MANUEL E LLANOS MILLAN | VENUS GARDENS | 668 CHIHUAHUA ST | | | SAN JUAN | PR | 00926 | |
| 707864 | MANUEL E LOPEZ CRUZ | COND EL DORADO | APT 4 B TRIGO 563 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 707865 | MANUEL E LOPEZ DIEZ | CAMINO DEL MAR | 5007 VIA CANGREJOS | | | TOA BAJA | PR | 00949 | |
| 707866 | MANUEL E LOPEZ MATOS/MILAGROS COLON DE | PO BOX 366974 | | | | SAN JUAN | PR | 00636-6974 | |
| 707867 | MANUEL E LOPEZ MONSERRAT | P O BOX 193545 | | | | SAN JUAN | PR | 00919 354 | |
| 707868 | MANUEL E LUGO CALZADA | PMB 303 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 707869 | MANUEL E MALDONADO | U P R STATION | PO BOX 21413 | | | SAN JUAN | PR | 00931-1413 | |
| 707870 | MANUEL E MALDONADO RODRIGUEZ | URB VICTORIA HEIGHTS | F 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 707871 | MANUEL E MARTINEZ ARBONA | BOX 907 | | | | VEGA BAJA | PR | 00694 | |
| 707872 | MANUEL E MARTINEZ JORDAN | PO BOX 362613 | | | | SAN JUAN | PR | 00936-2613 | |
| 707873 | MANUEL E MARTINEZ VIVAS | PO BOX 9028 | | | | PONCE | PR | 00732-9028 | |
| 707874 | MANUEL E MATEO LOPEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 294637 | MANUEL E MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 707875 | MANUEL E MENA BERDECIA | COND PLAZA II APTO 1906 | | | | SAN JUAN | PR | 00909 | |
| 707876 | MANUEL E MORALES GARCIA | BO MANI VILLA MARTINEZ | CARR 341 KM 1 BUZON 1 INT | | | MAYAGUEZ | PR | 00680 | |
| 294638 | MANUEL E MORALES MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 294639 | MANUEL E NET FERRER | ADDRESS ON FILE | | | | | | | |
| 707877 | MANUEL E PICON DELGADO | P O BOX Z 190 | | | | ARECIBO | PR | 00613 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294641 | MANUEL E PIMENTEL Y SANDRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 707878 | MANUEL E REYES MERCED | URB VISTA VERDE | 3 CALLE AMATISTA | | | MAYAGUEZ | PR | 00682-2521 | |
| 294642 | MANUEL E RIVERA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 707879 | MANUEL E RODRIGUEZ COLON | PO BOX 788 | | | | COAMO | PR | 00769 | |
| 294643 | MANUEL E RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 707880 | MANUEL E ROMEU FERNANDEZ | MINILLAS STATION | P O BOX 40972 | | | SAN JUAN | PR | 00940-0972 | |
| 707881 | MANUEL E ROSALY TERSSONNIERE | PO BOX 8398 | | | | PONCE | PR | 00731 | |
| 707882 | MANUEL E SANTANA HERNANDEZ | P O BOX 525 | | | | FAJARDO | PR | 00738 | |
| 707883 | MANUEL E SANTOS ORTIZ | URB BRISA DEL RIO 20 | CALLE BULEVARD DEL RIO | | | MOROVIS | PR | 00687 | |
| 707884 | MANUEL E SARMIENTO VALLECILLO | PO BOX 11111 | | | | SAN JUAN | PR | 00910-2111 | |
| 707528 | MANUEL E SEGURA MARTINEZ | EXTENSION PARQUE ECUESTRE | M 3 CALLE 39 | | | CAROLINA | PR | 00987 | |
| 294644 | MANUEL E SIVERIO DBA CONTRATISTA | DEL ATLANTICO | PO BOX 140894 | | | ARECIBO | PR | 00614-0894 | |
| 294645 | MANUEL E SOLIS AGOSTO | ADDRESS ON FILE | | | | | | | |
| 294646 | MANUEL E SOLIS AGOSTO | ADDRESS ON FILE | | | | | | | |
| 294647 | MANUEL E SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 707885 | MANUEL E TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 294648 | MANUEL E TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294649 | MANUEL E VARELA CLASS | ADDRESS ON FILE | | | | | | | |
| 707886 | MANUEL E. ANGLERO TORRES | PO BOX 397 | | | | HUMACAO | PR | 00792 | |
| 707887 | MANUEL E. BALZAC | PO BOX 9323 | | | | SAN JUAN | PR | 00908 | |
| 294650 | MANUEL E. CAMACHO LEBRON | ADDRESS ON FILE | | | | | | | |
| 707889 | MANUEL E. CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 294651 | MANUEL E. HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 707891 | MANUEL E. MARTINEZ CALDERON | PO BOX 4562 | | | | SAN JUAN | PR | 00902 | |
| 707890 | MANUEL E. MARTINEZ CALDERON | PO BOX 9020115 | | | | SAN JUAN | PR | 00902-0115 | |
| 1755405 | Manuel E. Muñiz Fernández y Lina M. Torres Rivera por si y en representacion de Manuel A. Muniz Torres | ADDRESS ON FILE | | | | | | | |
| 294652 | MANUEL E. PACHECO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 294653 | MANUEL E. SOLIS AGOSTO | ADDRESS ON FILE | | | | | | | |
| 294654 | MANUEL E. SOLTERO DE CORRAL | ADDRESS ON FILE | | | | | | | |
| 707892 | MANUEL ECHEVARRIA CASTANEYRA | PO BOX 6304 | | | | MAYAGUEZ | PR | 00681-6304 | |
| 707893 | MANUEL ECHEVARRIA GONZALEZ | LAS LOMAS SAN JUAN | 1681 CALLE 24 SO URB LAS LOMAS | | | SAN JUAN | PR | 00921 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294655 | MANUEL EDUARDO ABRAN YAERA | LIC. FERNANDO MONTAÑEZ DELERME | PO BOX 6092 | | | SAN JUAN | PR | 00914 | |
| 707894 | MANUEL EDUARDO SARAIVA | S30 URB DORAVILLE SEC2 | | | | DORADO | PR | 00646 | |
| 707531 | MANUEL ENRIQUE GARCIA | 1 FIRST STREET STAUGUSTINE | | | | FLORIDA | PR | 32080 3821 | |
| 707895 | MANUEL ENRIQUE MARQUEZ CARRILLO | URB QUINTAS DE FAJARDO | F 27 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 707896 | MANUEL ENRIQUEZ INC | RR 4 BOX 3520 | | | | BAYAMON | PR | 00956-9625 | |
| 2164108 | MANUEL ENRIQUEZ LOPEZ POMALES | APARTADO 211 | | | | NARANJITO | PR | 00717 | |
| 2138297 | MANUEL ENRIQUEZ LOPEZ POMALES | MANUEL ENRIQUEZ LOPEZ POMALES | Apartado 211 | | | Naranjito | PR | 00717 | |
| 294656 | MANUEL ESAI RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 294657 | MANUEL ESCASENA CANAS | ADDRESS ON FILE | | | | | | | |
| 707897 | MANUEL ESPARRA MARTINEZ | P O BOX 911 | | | | COAMO | PR | 00769 | |
| 707898 | MANUEL ESTRADA VEGA | 11 CALLE VIDAL COLON | | | | SAN SEBASTIAN | PR | 00685 1704 | |
| 847101 | MANUEL ESTREMERA JIMENEZ | HC 1 BOX 4097 | | | | HATILLO | PR | 00659-9269 | |
| 294658 | MANUEL F ARRAIZA REYES | ADDRESS ON FILE | | | | | | | |
| 707899 | MANUEL F CALDERON BETANCOURT | URB COLINAS DE FAIRVIEW | 4F 17 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 707900 | MANUEL F CRESPO SURIA | PO BOX 22962 | | | | SAN JUAN | PR | 00931 | |
| 847102 | MANUEL F DE LEON REYES | PO BOX 3454 | | | | GUAYNABO | PR | 00970-3454 | |
| 294659 | MANUEL F DIAZ LUGO | ADDRESS ON FILE | | | | | | | |
| 294660 | MANUEL F GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 294661 | MANUEL F MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 707901 | MANUEL F NAVEDO AVILES | HC 71 BOX 2749 | | | | NARANJITO | PR | 00719 | |
| 707902 | MANUEL F PEDRAJA CINTRON | URB COSTA SUR | D 33 CALLE E | | | YAUCO | PR | 00698-4010 | |
| 707903 | MANUEL F PORRATA MONSERRATE | PMD 115 35 STE 67 | CALLE JUAN C BORBON | | | GUAYNABO | PR | 00969 | |
| 707904 | MANUEL F RIVERA FARGAS | P O BOX 3195 | | | | RIO GRANDE | PR | 00745 | |
| 707905 | MANUEL F RIVERA GONZALEZ | URB UNIVERSITY GARDENS | 317 CALLE SORBONA | | | SAN JUAN | PR | 00927 | |
| 707906 | MANUEL F RODRIGUEZ GONZALEZ | URB GOLDEN HILLS | 1340 CALLE ESTRELLA | | | DORADO | PR | 00646-6908 | |
| 294662 | MANUEL F ROMERO TORRES | ADDRESS ON FILE | | | | | | | |
| 707907 | MANUEL F SAAVEDRA BRANDES | URB SANTA ISIDRA IV | J 6 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 707908 | MANUEL F SANCHEZ INCLE | ADDRESS ON FILE | | | | | | | |
| 294663 | MANUEL F SUAREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 294664 | MANUEL F VILLALON | ADDRESS ON FILE | | | | | | | |
| 294665 | MANUEL F VILLALON | ADDRESS ON FILE | | | | | | | |
| 294666 | MANUEL F VILLALON | ADDRESS ON FILE | | | | | | | |
| 294667 | MANUEL F VILLAMIL LEBRON | ADDRESS ON FILE | | | | | | | |
| 294668 | MANUEL F. ROSARIO ALOMAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707909 | MANUEL FEBRES SANTIAGO | PO BOX 22762 | | | | SAN JUAN | PR | 00931 | |
| 707910 | MANUEL FELICIANO COLON | ADDRESS ON FILE | | | | | | | |
| 707911 | MANUEL FELICIANO FELICIANO | HC 56 BOX 4444 | | | | AGUADA | PR | 00602 | |
| 707912 | MANUEL FELIX RAMOS | PLAZA RECREO | 8 CALLE BASILIO MILAN | | | TOA BAJA | PR | 00949 | |
| 707913 | MANUEL FERNANDEZ FERNANDEZ | HC 03 BOX 12145 | | | | CAMUY | PR | 00627 | |
| 294669 | MANUEL FERNANDEZ / MARIANA B FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 294670 | MANUEL FERNANDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 294671 | MANUEL FERNANDEZ BUENO | ADDRESS ON FILE | | | | | | | |
| 707914 | MANUEL FERNANDEZ FILIBERTY | URB BORINQUEN | E 39 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 707915 | MANUEL FERNANDEZ MARTINEZ | PO BOX 9020989 | | | | SAN JUAN | PR | 00902 0989 | |
| 707916 | MANUEL FERNANDEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 294672 | MANUEL FERNANDEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 707917 | MANUEL FERNANDEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 294673 | MANUEL FERNANDEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 294674 | MANUEL FERNANDEZ PALMER | ADDRESS ON FILE | | | | | | | |
| 707918 | MANUEL FERNANDEZ PORTELL | PO BOX 3018 | | | | SAN JUAN | PR | 00902-3018 | |
| 294675 | MANUEL FERNANDEZ VAN CLEVE | ADDRESS ON FILE | | | | | | | |
| 294676 | MANUEL FERNANDEZ Y RUTH FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 707919 | MANUEL FERNOS LOPEZ | URB OCEAN PARK | 2072 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00911 | |
| 294677 | MANUEL FERNOS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 707920 | MANUEL FIGUEROA ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| 707921 | MANUEL FIGUEROA COLOMER | HC 8 BOX 3095 | | | | PONCE | PR | 00731 | |
| 707922 | MANUEL FIGUEROA GONZALEZ | 289 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 294678 | MANUEL FIGUEROA GONZALEZ | 5 CALLE SAN GERONIMO | | | | MAYAGUEZ | PR | 00680 | |
| 707532 | MANUEL FIGUEROA OTERO | HC 1 BOX 5470 | | | | CIALES | PR | 00638 | |
| 294679 | MANUEL FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 294680 | MANUEL FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |
| 294681 | MANUEL FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 707923 | MANUEL FIGUEROA TORRES | PO BOX 561128 | | | | GUAYANILLA | PR | 00656 | |
| 294682 | MANUEL FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 707924 | MANUEL FLOREN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 707925 | MANUEL FLORES ADORNO | PO BOX 615 | | | | CAROLINA | PR | 00986 | |
| 707926 | MANUEL FLORES FIGUEROA | COLINA DE FAIR VIEW | L 29 CALLE 209 4 | | | TRUJILLO ALTO | PR | 00978 | |
| 707927 | MANUEL FLORES PEREIRA | URB. BAIROA PARQUE DEL TESORO | | | | CAGUAS | PR | 00725 | |
| 707928 | MANUEL FLORES RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 707929 | MANUEL FLORES VAZQUEZ | HC 01 BOX 6640 | | | | YAUCO | PR | 00698 | |
| 294683 | MANUEL FONSECA MARRERO | ADDRESS ON FILE | | | | | | | |
| 294684 | MANUEL FORTY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 294685 | MANUEL FRANCESCHINI MUNOZ | ADDRESS ON FILE | | | | | | | |
| 707930 | MANUEL FRANCO | PO BOX 405 | | | | SANTA ISABEL | PR | 00757 | |
| 294686 | MANUEL FRANCO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 1256657 | MANUEL FREIJE ARCE | ADDRESS ON FILE | | | | | | | |
| 294687 | MANUEL FREIJE ARCE INC | BOX 1904 | | | | TOA BAJA | PR | 00950-1904 | |
| 294688 | MANUEL FREIJE ARCE INC | CALL BOX 1904 | | | | TOA BAJA | PR | 00950-1904 | |
| 294690 | MANUEL FREIJE ARCE INC | P.O. BOX 1904 | | | | TOA BAJA | PR | 00950-1904 | |
| 294689 | MANUEL FREIJE ARCE INC | PO BOX 1904 | | | | CAROLINA | PR | 00984 | |
| 294691 | MANUEL FREIJE ARCE INC | URB IND JARDINES DE CAROLINA | 7B CALLE A | | | CAROLINA | PR | 00984 | |
| 294692 | MANUEL FUENTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 707931 | MANUEL FUENTES ORTIZ | HC 3 BOX 14813 | | | | COROZAL | PR | 00783 | |
| 707932 | MANUEL FUENTES V . Y MARIA E FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 707933 | MANUEL G AQUINO | CIUDAD JARDIN 2 | 72 SAUCO | | | BAYAMON | PR | 00953 | |
| 294693 | MANUEL G BARRETO AGUEIRA | ADDRESS ON FILE | | | | | | | |
| 294694 | MANUEL G COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707934 | MANUEL G CORDERO | 530 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 294695 | MANUEL G FREIRE ROSARIO | P O BOX 948 | | | | CATANO | PR | 00963-0948 | |
| 707935 | MANUEL G FREIRE ROSARIO | VILLAS DE CANEY | P5 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 707936 | MANUEL G MORAZA COLON | 3RA EXT COUNTRY CLUB | JB 13 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 707937 | MANUEL G PASTORIZA BETANCOURT | URB SAN FELIPE | F 1 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 294697 | MANUEL G PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707938 | MANUEL G TOSADO MERCADO | HC 2 BOX 9755 | | | | QUEBRADILLAS | PR | 00678 | |
| 294698 | MANUEL G. HERNÁNDEZ OCAÑA | ANTONIO BAUZA TORRES | 602 AVE. MUNOZ RIVERA | COND. LE MANS | OFIC. 402 | SAN JUAN | PR | 00918 | |
| 294699 | MANUEL G. HERNÁNDEZ OCAÑA | LUIS M. BERNECET VELEZ | URB. SAN ANTONIO | 1744 CALLE DONCELLA | | PONCE | PR | 00728-1624 | |
| 707939 | MANUEL GALAN MONTIJO | P O BOX 4035 | SUITE 202 | | | ARECIBO | PR | 00613 | |
| 707940 | MANUEL GALARZA VEGA | P O BOX 1143 | | | | VEGA BAJA | PR | 00694 | |
| 707941 | MANUEL GALLOZA ROMAN/REST EL GALEON | PO BOX 1414 | | | | AGUADA | PR | 00602 | |
| 707942 | MANUEL GANDARILLA MIRANDA | URB VILLA CAROLINA 191 11 | CALLE 524 | | | CAROLINA | PR | 00985 | |
| 707943 | MANUEL GARCIA | URB VILLA TURABO | A 21 CALLE CEDRO | | | CAGUAS | PR | 00725 | |
| 707944 | MANUEL GARCIA / ARTESANIAS CATLLEYA | 256 FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 707533 | MANUEL GARCIA ARIZ | 310 PINNACLE PEAK LN | | | | FLAT ROCK | NC | 28731-7510 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707945 | MANUEL GARCIA CASTRO | ADDRESS ON FILE | | | | | | | |
| 294700 | MANUEL GARCIA CONZALEZ | JORGE MARTINEZ LUCIANOEMIL RODRIGUEZ ESCUDERO(M.L. & R.E. LAW FIRM) | 513 Juan J. Jimenez St. | | | San Juan | PR | 00918 | |
| 294701 | MANUEL GARCIA CORTES | ADDRESS ON FILE | | | | | | | |
| 707946 | MANUEL GARCIA CRUZ | VILLA PALMERAS | 203 CALLE COLTON | | | SAN JUAN | PR | 00915 | |
| 707947 | MANUEL GARCIA FERNANDEZ | PO BOX 13362 | | | | SAN JUAN | PR | 00908-3362 | |
| 294702 | MANUEL GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 294703 | MANUEL GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 707948 | MANUEL GARCIA GONZALEZ | PO BOX 9024266 | | | | SAN JUAN | PR | 00902-4266 | |
| 707949 | MANUEL GARCIA GONZALEZ | URB MONTE ALVERNIA | 4 CALLE ALESSI | | | GUAYNABO | PR | 00969 | |
| 707950 | MANUEL GARCIA JIMENEZ | P.O. BOX 275 | | | | ENSENADA | PR | 00647 | |
| 294704 | MANUEL GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 707951 | MANUEL GARCIA MORAL / SEBASTIAN GARCIA | BALDRICH | 579 CALLE ABOLICIAN | | | SAN JUAN | PR | 00918-4334 | |
| 707534 | MANUEL GARCIA NARVAEZ | URB LEVITTOWN LAKES | D 55 CALLE LAGO GUAYO | | | TOA BAJA | PR | 00949 | |
| 294705 | MANUEL GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 707952 | MANUEL GARCIA PEREZ | URB INTERAMERICANA | C 31 AF 29 | | | TRUJILLO ALTO | PR | 00976 | |
| 707953 | MANUEL GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294706 | MANUEL GARCIA RULLAN DBA MANUEL GARCIA | ALESSI 4 MONTE ALVERNIA | | | | GUAYNABO | PR | 00969 | |
| 707954 | MANUEL GARRIDO | 659 CALLE HOARE | | | | SANTURCE | PR | 00907 | |
| 707955 | MANUEL GATELL | PO BOX 193772 | | | | SAN JUAN | PR | 00919 | |
| 847103 | MANUEL GATELL GONZALEZ | PO BOX 193772 | | | | SAN JUAN | PR | 00919-3772 | |
| 294707 | MANUEL GIBSON QUINTERO | ADDRESS ON FILE | | | | | | | |
| 707956 | MANUEL GIRAUD FERRER | 223 CARR 112 ARENALES BAJO | | | | ISABELA | PR | 00662 | |
| 1292909 | Manuel Giraud Perez & Maria N. Rodriguez Lisboa | ADDRESS ON FILE | | | | | | | |
| 707957 | MANUEL GOICOECHEA | CENTRO COMERCIAL VILLAMAR | SUITE B ISLA VERDE | | | SAN JUAN | PR | 00979 | |
| 707958 | MANUEL GOMEZ ENCARNACION | 68 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 707959 | MANUEL GOMEZ ESTEVEZ INC. | PO BOX 11380 | | | | SAN JUAN | PR | 00922 | |
| 294708 | MANUEL GOMEZ GUERRERO | ADDRESS ON FILE | | | | | | | |
| 294709 | MANUEL GOMEZ RIVERA | CALLE TEGUSIGALPA #1004 | URB. LAS AMERICA | | | SAN JUAN | PR | 00921 | |
| 707960 | MANUEL GOMEZ RIVERA | URB MARIOLGA S1 | 17 AVE MU¨OZ MARIN | | | CAGUAS | PR | 00725 | |
| 707961 | MANUEL GONZALEZ | HC 01 BOX 5353 | | | | CIALES | PR | 00638-0000 | |
| 294710 | MANUEL GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 294711 | MANUEL GONZALEZ BALAGUER | ADDRESS ON FILE | | | | | | | |
| 294712 | MANUEL GONZALEZ BALAGUER | ADDRESS ON FILE | | | | | | | |
| 707962 | MANUEL GONZALEZ BARRETO | URB COLINAS DE FAIRVIEW | 4Q 33 CALLE 220 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707963 | MANUEL GONZALEZ BURGO | P O BOX 561030 | | | | GUAYANILLA | PR | 00630 | |
| 707964 | MANUEL GONZALEZ CINTRON | PO BOX 75 | | | | JAYUYA | PR | 00664-0075 | |
| 707535 | MANUEL GONZALEZ COLON | HC 02 BOX 17272 | | | | ARECIBO | PR | 00612 | |
| 707965 | MANUEL GONZALEZ CORDERO | HC 58 BOX 14861 | | | | AGUADA | PR | 00602 | |
| 707966 | MANUEL GONZALEZ CORREA | P O BOX 155 | | | | CIALES | PR | 00636 | |
| 294713 | MANUEL GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 707967 | MANUEL GONZALEZ FIGUEROA | COMUNIDAD ESTELLA | 3410 CALLE 1 | | | RINCON | PR | 00677 | |
| 294714 | MANUEL GONZALEZ MARTINEZ | HC 9 BOX 4199 | | | | SABANA GRANDE | PR | 00637 | |
| 707968 | MANUEL GONZALEZ MARTINEZ | URB BAIROA PARK B 4 | CALLE PARQUE DE LA LUNA | | | CAGUAS | PR | 00725 | |
| 707969 | MANUEL GONZALEZ ORTIZ | PO BOX 1683 | | | | GUAYAMA | PR | 00785 | |
| 707970 | MANUEL GONZALEZ PATO | PMB 395 | AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |
| 707971 | MANUEL GONZALEZ PEREZ | P O BOX 1306 | | | | AGUAS BUENAS | PR | 00703 | |
| 294716 | MANUEL GONZALEZ QUEIPO & LCDA MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 707972 | MANUEL GONZALEZ ROSARIO | APARTADO 1825 | | | | YABUCOA | PR | 00767 | |
| 707973 | MANUEL GONZALEZ ROSARIO | RR 4 BOX 27466 | | | | TOA ALTA | PR | 00953 | |
| 707974 | MANUEL GONZALEZ TIRADO | PO BOX 9020338 | | | | SAN JUAN | PR | 00902 0338 | |
| 294718 | MANUEL GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 707975 | MANUEL GRANDE SOTO | CALLE POST 191 | SUR MAYAGUEZ | CALLE GEMINIS 527 | | MAYAGUEZ | PR | 00680 | |
| 294719 | MANUEL GUERRA VALDES | ADDRESS ON FILE | | | | | | | |
| 707976 | MANUEL GUERRERO RUIZ | COND FONTANA TOWERS | 301 APT | | | CAROLINA | PR | 00982 | |
| 294720 | MANUEL GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294721 | MANUEL GUTIERREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 707977 | MANUEL GUTIERREZ TERRASA | PO BOX 1177 | | | | ARECIBO | PR | 00613 | |
| 707978 | MANUEL GUTIERREZ VELAZQUEZ | 206 COM LA GRANJA | | | | UTUADO | PR | 00641 | |
| 707979 | MANUEL GUZMAN ACOSTA | PO BOX 364665 | | | | SAN JUAN | PR | 00936-4665 | |
| 707980 | MANUEL GUZMAN ACOSTA | URB MONTERREY | 231 CALLE CALLE HIMALAYA | | | SAN JUAN | PR | 00926 | |
| 294722 | MANUEL GUZMAN ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| 294724 | MANUEL GUZMÁN ARIZMENDI - 685-933 | LCDO. MANUEL GUZMÁN | PO BOX 367787 | | | SAN JUAN | PR | 00936-7787 | |
| 707981 | MANUEL GUZMAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 707982 | MANUEL GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707983 | MANUEL H SEDA CINTRON | PUERTO NUEVO | 462 CALLE CONSTACIA | | | SAN JUAN | PR | 00920-3814 | |
| 294725 | MANUEL H SOTO SOLER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294726 | MANUEL H VIANA GERMOSEN | ADDRESS ON FILE | | | | | | | |
| 707984 | MANUEL H. ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 294727 | MANUEL HAWAYEK VALLECILLO | ADDRESS ON FILE | | | | | | | |
| 707985 | MANUEL HENRIQUEZ | RR 4 BOX 3520 | | | | BAYAMON | PR | 00956 | |
| 294728 | MANUEL HENRIQUEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 707987 | MANUEL HERNANDEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 707988 | MANUEL HERNANDEZ CARMONA | URB FAJARDO GARDENS | 255 CALLE LAUREL | | | FAJARDO | PR | 00738 | |
| 707989 | MANUEL HERNANDEZ COLON | HC 01 BOX 6052 | | | | OROCOVIS | PR | 00720 | |
| 294729 | MANUEL HERNANDEZ CRUZ | URB BELMONTE | 73 CALLE MADRID | | | MAYAGUEZ | PR | 00680 | |
| 707986 | MANUEL HERNANDEZ CRUZ | URB VILLA UNIVERSITARIA | Y 3 CALLE 13 | | | HUMACAO | PR | 00791-4331 | |
| 294730 | MANUEL HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 294731 | MANUEL HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 294732 | MANUEL HERNANDEZ OCANA | ANABEL M. DEL RIO SANTIAGO | CALLE LAGUNA #78 | A-7 CALLE PERU | | VEGA BAJA | PR | 00693 | |
| 294733 | MANUEL HERNÁNDEZ OCANA | RUBEN MORALES OLIVERO | 3D 46 AMAPOLA ST. | LOMAS VERDES | | Bayamón | PR | 00956 | |
| 294734 | MANUEL HERNÁNDEZ OCAÑA | ANABEL M. DEL RIO SANTIAGO | BARRIADA ARTURO LLUVERAS HC 02 BOX 10218 | 4-7 CALLE PERU | | VEGA BAJA | PR | 00693 | |
| 707990 | MANUEL HERNANDEZ OCASIO | HC 1 BOX 4065 | | | | QUEBRADILLAS | PR | 00678 | |
| 707992 | MANUEL HERNANDEZ RIVERA | CAMINO DEL MAR | CK 9532 VIA ARENALES | | | TOA BAJA | PR | 00949 | |
| 707991 | MANUEL HERNANDEZ RIVERA | URB PARQUE ECUESTRE | D36 CALLE COLABORADOR | | | CAROLINA | PR | 00987 | |
| 294735 | MANUEL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294736 | MANUEL HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 707536 | MANUEL HERNANDEZ VELEZ | PO BOX 2149 | | | | MOCA | PR | 00676 | |
| 294737 | MANUEL HERRERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 707993 | MANUEL HERRERA PAGAN | PO BOX 918 | | | | SAN JUAN | PR | 00902-0918 | |
| 294738 | MANUEL HERRERA SIVERIO Y/O EDISON ENERGY | ADDRESS ON FILE | | | | | | | |
| 294739 | MANUEL HERRERO GRANADA | ADDRESS ON FILE | | | | | | | |
| 294740 | MANUEL HOMY APONTE RUIZ | ADDRESS ON FILE | | | | | | | |
| 294741 | MANUEL HORTA PEREIRA | ADDRESS ON FILE | | | | | | | |
| 707994 | MANUEL HUERTAS MARRERO | HC 06 BOX 73411 | | | | CAGUAS | PR | 00725 | |
| 294742 | MANUEL HUERTAS MARRERO | URB CAGUAS MILENIO | 9 CALLE DE LAS HACIENDAS | | | CAGUAS | PR | 00725-9509 | |
| 707995 | MANUEL HUMBERTO TRINIDAD GONZALEZ | PUERTO NUEVO | 705 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 294743 | MANUEL I DE VERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 707537 | MANUEL I GONZALEZ OTERO | H 8 AVE LAGUNA APT C 327 | | | | CAROLINA | PR | 00979 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4584 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294745 | MANUEL I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 294746 | MANUEL I SANTIAGO AVILA | ADDRESS ON FILE | | | | | | | |
| 707996 | MANUEL I SANTOS HERNANDEZ | PARC 114 BO GALATEO PARCELAS | | | | TOA ALTA | PR | 00953 | |
| 294747 | MANUEL I VARGAS BERNAL | ADDRESS ON FILE | | | | | | | |
| 770709 | MANUEL I VARGAS BERNAL | ADDRESS ON FILE | | | | | | | |
| 707997 | MANUEL I VARGAS BERNAL | ADDRESS ON FILE | | | | | | | |
| 707998 | MANUEL I. MANGUAL RODRIGUEZ | BO BARRAZAS | HC 1 BOX 12262 | | | CAROLINA | PR | 00987 | |
| 294748 | MANUEL IGARTUA ARBONA | ADDRESS ON FILE | | | | | | | |
| 707999 | MANUEL IRAVEDRA LABRADOR | URB VILLA NEVAREZ | COND LAS ROBLES APT 715 B | | | SAN JUAN | PR | 00927 | |
| 708000 | MANUEL IRIZARRY IRIZARRY | HC 3 BOX 13036 | | | | YAUCO | PR | 00698 | |
| 708001 | MANUEL IRIZARRY LAMEIRO | URB ENCANTADA | RC 4 VIA EUFRATES RIO CRISTAL | | | TRUJILLO ALTO | PR | 00976 | |
| 708002 | MANUEL IZQUIERDO ENCARNACION | PO BOX 21411 | | | | SAN JUAN | PR | 00928-1411 | |
| 294749 | MANUEL J ANGLERO PACHECO | ADDRESS ON FILE | | | | | | | |
| 707538 | MANUEL J BONET TORRES | 1794 BO ASOMANTE | | | | AGUADA | PR | 00602 | |
| 294750 | MANUEL J BORRERO BOU | ADDRESS ON FILE | | | | | | | |
| 294751 | MANUEL J CABALLER DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 708003 | MANUEL J CAMACHO CORDOVA | 1519 PONCE DE LEON STE 320 | | | | SAN JUAN | PR | 00909 | |
| 708004 | MANUEL J CAMACHO CORDOVA | URB HERMANAS DAVILA | N11 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 294752 | MANUEL J CEIDE AYALA | ADDRESS ON FILE | | | | | | | |
| 708005 | MANUEL J COLON VARGAS | PO BOX 366101 | | | | SAN JUAN | PR | 00936-6101 | |
| 294753 | MANUEL J CORDERO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 294754 | MANUEL J CRUZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 294755 | MANUEL J FABELO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 708006 | MANUEL J FELIX ORTIZ | PO BOX 2004 | | | | TOA BAJA | PR | 00951-2004 | |
| 708007 | MANUEL J FERNANDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 847104 | MANUEL J FERNOS | OCEAN PARK | 2072 CALLE BUENOS AIRES 2072 | | | SAN JUAN | PR | 00911 | |
| 708008 | MANUEL J FLORES SOTO | ADDRESS ON FILE | | | | | | | |
| 294756 | MANUEL J FULLANA MORALES | ADDRESS ON FILE | | | | | | | |
| 708009 | MANUEL J GARCIA AND ASSOC | URB BALDRICH 579 | CALLE ABOLICION | | | SAN JUAN | PR | 00918-4334 | |
| 294757 | MANUEL J GARCIA MARRERO | ADDRESS ON FILE | | | | | | | |
| 708010 | MANUEL J GARCIA RULLAN | PO BOX 9024266 | | | | SAN JUAN | PR | 00902-4266 | |
| 294758 | MANUEL J GONZALEZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| 294759 | MANUEL J LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294760 | MANUEL J LOPEZ BONELLI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 708011 | MANUEL J LOPEZ RAMOS | MANSION DEL SUR | SE 14 ZARZUELA | | | TOA BAJA | PR | 00949 | |
| 708012 | MANUEL J MALDONADO SANCHEZ | 4 PROLONGACION PATRIOTA | | | | MANATI | PR | 00674 | |
| 294761 | MANUEL J MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 708013 | MANUEL J MARTINEZ JIRAU | URB SAN GERARDO | 1567 CALLE ATLANTA | | | SAN JUAN | PR | 00926 | |
| 707539 | MANUEL J MEDINA MOYA | ADDRESS ON FILE | | | | | | | |
| 294763 | MANUEL J MORALES ROBLES | ADDRESS ON FILE | | | | | | | |
| 294764 | MANUEL J NUNEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 708014 | MANUEL J PEREZ GARCIA | HOME MORTGAGE PLAZA SUITE 1118 | 268 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 294765 | MANUEL J PRADERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 294766 | MANUEL J RAMOS | ADDRESS ON FILE | | | | | | | |
| 294767 | MANUEL J RIVERA PLAZA | ADDRESS ON FILE | | | | | | | |
| 294768 | MANUEL J RODRIGUEZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 294769 | MANUEL J ROSA AVILES | ADDRESS ON FILE | | | | | | | |
| 294770 | MANUEL J ROSA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 294771 | MANUEL J SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 708015 | MANUEL J SANTIAGO RIVERA | SANS SOUCI | Z 10 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 294772 | MANUEL J TEJADA CABRERA | ADDRESS ON FILE | | | | | | | |
| 294773 | MANUEL J TERON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 847105 | MANUEL J VERA VERA | PO BOX 548 | | | | AGUADILLA | PR | 00605-7495 | |
| 708018 | MANUEL J VERA VERA y JUAN ROSARIO CASTRO | C/O JUAN ROSARIO CASTRO | TRIB GENERAL JUSTICIA | PO BOX 190917 | | SAN JUAN | PR | 00917 | |
| 708017 | MANUEL J VERA VERA y JUAN ROSARIO CASTRO | RAMEY | 122 CALLE HARRISON | | | AGUADILLA | PR | 00603 | |
| 708016 | MANUEL J VERA VERA Y JUAN ROSARIO CASTRO | TRIBUNAL GENERAL DE JUSTICIA | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 708019 | MANUEL J. ALVAREZ PEREZ Y CARMEN OTERO S | ADDRESS ON FILE | | | | | | | |
| 708020 | MANUEL J. LISTE LINERIA | PO BOX 720 | | | | TOA ALTA | PR | 00954 | |
| 294775 | MANUEL J. PÉREZ RODRÍGUEZ | POR DERECHO PROPIO | 414 CALLE HERMES | URB. DOS PINOS | | SAN JUAN | PR | 00923 | |
| 294776 | MANUEL J. RODRIGUEZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 708021 | MANUEL JESUS SERRANO | APT 1401 | 1302 AVENIDA ASHFORD | | | SAN JUAN | PR | 00907 | |
| 708022 | MANUEL JIMENEZ BERBERENA | BO HIGUILLAR MONTE LINDO | C 8 CALLE 12 | | | DORADO | PR | 00646 | |
| 708024 | MANUEL JIMENEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 708023 | MANUEL JIMENEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 708025 | MANUEL JIMENEZ JIMENEZ | HC 06 BOX 12203 | | | | SAN SEBASTIAN | PR | 00685 | |
| 294777 | MANUEL JIMENEZ LAZALA | C/ 11 O-24 BAYAMON GARDENS | | | | BAYAMON | PR | 00957 | |
| 708026 | MANUEL JIMENEZ LAZALA | URB BAYAMON GARDENS | O 24 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 708027 | MANUEL JIMENEZ ROSARIO | BDA CANTERA 2360 | CALLE SANTA ELENA | | | SAN JUAN | PR | 00915 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708028 | MANUEL JUARBE ORTA | ADDRESS ON FILE | | | | | | | |
| 707540 | MANUEL JULBE ROLON | URB EL CONQUISTADOR | I 7 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 294779 | MANUEL JUNCO GARCIA & JOSE GOYCO AMADOR | ADDRESS ON FILE | | | | | | | |
| 294780 | MANUEL L ALVAREZ ANGELET | ADDRESS ON FILE | | | | | | | |
| 294781 | MANUEL L GORBEA /THE TONER HOUSE | ADDRESS ON FILE | | | | | | | |
| 294782 | MANUEL L IRAVEDRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 708029 | MANUEL L MARQUEZ LOPEZ | URB BRISAS DE LOIZA | 106 CALLE LEO | | | CANOVANAS | PR | 00729 | |
| 294783 | MANUEL L MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 708030 | MANUEL LA TORRE ARANA | ADDRESS ON FILE | | | | | | | |
| 708031 | MANUEL LABORDE | CALLE MEDITACION 55 | OFICINA 3-B | | | MAYAGUEZ | PR | 00708 | |
| 707541 | MANUEL LABORDE MALDONADO | MEDITACION 55 APT 3 B | | | | MAYAGUEZ | PR | 00680 | |
| 2176040 | MANUEL LAFONT | P.O. BOX 6021 | | | | SAN JUAN | PR | 00909 | |
| 294784 | MANUEL LARA RUIZ | ADDRESS ON FILE | | | | | | | |
| 294785 | MANUEL LARRAURI OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 708032 | MANUEL LARRIUZ /DBA FERRETERIA LARRIUZ | P O BOX 549 | | | | ARECIBO | PR | 00613-0549 | |
| 294787 | MANUEL LARRIUZ DEL RIO | ADDRESS ON FILE | | | | | | | |
| 708033 | MANUEL LEBRON CARRION | HC 03 BOX 4485 | | | | GURABO | PR | 00778 | |
| 708034 | MANUEL LEBRON CINTRON | PO BOX 1248 | | | | PATILLAS | PR | 00723 | |
| 294788 | MANUEL LEBRON CRESPO | ADDRESS ON FILE | | | | | | | |
| 294789 | MANUEL LEDO Y MARIA DEL MONTE | ADDRESS ON FILE | | | | | | | |
| 708035 | MANUEL LEDUC / MERCEDES FELICIANO | SUITE 448 PO BOX 3001 | | | | RIO GRANDE | PR | 00745 | |
| 708036 | MANUEL LEYRO PEREZ | AVE REXACH 2340 BARRIO OBRERO | | | | SANTURCE | PR | 00915 | |
| 708037 | MANUEL LLANEZA BALAZQUIDE | RIO PIEDRAS HEIGHTS | 149 CALLE OBI | | | SAN JUAN | PR | 00936 | |
| 708038 | MANUEL LLANEZA BALAZQUIDE | SAN FERNANDO VILLAGE | EDIF 4 APTO 232 | | | CAROLINA | PR | 00987 | |
| 847106 | MANUEL LLANOS MILLAN | LA PONDEROSA | 518 CALLE GARDENIA | | | RIO GRANDE | PR | 00745 | |
| 708039 | MANUEL LOBATO VICO | PO BOX 190113 | | | | SAN JUAN | PR | 00919 | |
| 707542 | MANUEL LOPEZ ACEVEDO | URB PUERTO NUEVO | 371 CALLE BALEARES | | | SAN JUAN | PR | 00920-4010 | |
| 708040 | MANUEL LOPEZ ALVAREZ | URB SIERRA BERDECIA | E 8 CALLE BENITEZ | | | GUAYNABO | PR | 00969-6231 | |
| 708041 | MANUEL LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 294790 | MANUEL LOPEZ BIDOT | ADDRESS ON FILE | | | | | | | |
| 294791 | MANUEL LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 708042 | MANUEL LOPEZ DE VICTORIA | PO BOX 10431 | | | | SAN JUAN | PR | 00922 | |
| 708043 | MANUEL LOPEZ EGUBIDA | HC 1 BOX 3364 | | | | CAMUY | PR | 00627-9602 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708044 | MANUEL LOPEZ FERNANDEZ | PO BOX 998 | | | | SAN JUAN | PR | 00919-0998 | |
| 708045 | MANUEL LOPEZ GONZALEZ | PO BOX 148 | | | | JAYUYA | PR | 00664 | |
| 708046 | MANUEL LOPEZ GONZALEZ | VILLA CAROLINA | 196 NO 6 CALLE 530 | | | CAROLINA | PR | 00985 | |
| 708047 | MANUEL LOPEZ HERNANDEZ | PO BOX 965 | | | | CIALES | PR | 00638 | |
| 847107 | MANUEL LOPEZ MALDONADO | COSTAS DEL ATLANTICO | 113 CALLE PLAYERA | | | ARECIBO | PR | 00612-5491 | |
| 294792 | MANUEL LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 708048 | MANUEL LOPEZ NIEVES | BO AIBONITO GUERRERO | HC 06 BOX 9489 | | | SAN SEBASTIAN | PR | 00685 | |
| 294793 | MANUEL LOPEZ PABON | ADDRESS ON FILE | | | | | | | |
| 294794 | MANUEL LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 708049 | MANUEL LOPEZ RODRIGUEZ | HC 01 BOX 23218 | | | | CAGUAS | PR | 00725-8918 | |
| 708050 | MANUEL LOPEZ ROSADO | PO BOX 279 | | | | COTO LAUREL | PR | 00780 | |
| 708051 | MANUEL LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 708052 | MANUEL LOPEZ TROCHE | HC 1 BOX 13683 | | | | CABO ROJO | PR | 00623-9762 | |
| 294795 | MANUEL LOZADA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 708053 | MANUEL LUCIANO RODRIGUEZ | VILLA DEL CARMEN | 4468 AVE CONSTANCIA | | | PONCE | PR | 00716-2208 | |
| 708054 | MANUEL LUGO REYES & MYRNA ABRAHAMS VALLE | PMB 142 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 708055 | MANUEL LUGO VAZQUEZ | URB JARD DEL CARIBE | 104 CALLE 4 | | | PONCE | PR | 00731 | |
| 708056 | MANUEL LUGO VELAZQUEZ | HC 1 BOX 4558 | | | | YABUCOA | PR | 00767 | |
| 294774 | MANUEL LUGO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 708057 | MANUEL LUIS ORTIZ RIVERA | HILLS BROTHERS | 366 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 708058 | MANUEL LUJAN INSURANCE INC | PO BOX 3727 | | | | ALBUQUERQUE | NM | 87190 | |
| 294796 | MANUEL LUNA ESPADA | ADDRESS ON FILE | | | | | | | |
| 708059 | MANUEL M RIVERA ORSINI | PO BOX 021 | | | | AGUADA | PR | 00602 | |
| 294797 | MANUEL M. PEREZ REALTY & ASOC. | PO BOX 1382 | | | | ISABELA | PR | 00662 | |
| 708060 | MANUEL MACHUCA CHIQUES | URB VILLA ANDALUCIA | J60 CALLE COLMENAR | | | SAN JUAN | PR | 00926 | |
| 708061 | MANUEL MAENDEZ JIMENEZ | HC 02 BOX 6871 | | | | UTUADO | PR | 00641 | |
| 708062 | MANUEL MALAVE COLON | HC 2 BOX 8657 | | | | AIBONITO | PR | 00705 | |
| 294798 | MANUEL MALDONADO ALBINO | ADDRESS ON FILE | | | | | | | |
| 294800 | MANUEL MALDONADO ALBINO | ADDRESS ON FILE | | | | | | | |
| 294799 | MANUEL MALDONADO ALBINO | ADDRESS ON FILE | | | | | | | |
| 708063 | MANUEL MALDONADO IRIZARRY | CALLE W 27 F 18 GLENVIEW GARDENS | | | | PONCE | PR | 00733 | |
| 707543 | MANUEL MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 847108 | MANUEL MALDONADO ORENGO | EXT. SANTA TERESITA | 4986 CALLE SANTA PAULA | | | PONCE | PR | 00730-4527 | |
| 294801 | MANUEL MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 708064 | MANUEL MALDONADO RAMIREZ | P O BOX 8185 | | | | CAGUAS | PR | 00726 | |
| 294802 | Manuel Maldonado Rodríguez | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294803 | MANUEL MALDONADO Y ROSA ELVIRA JONES | ADDRESS ON FILE | | | | | | | |
| 294804 | MANUEL MARCANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 708065 | MANUEL MARCIAL FELICIANO | BO ESPINAL | 7 CLUSTER | | | AGUADA | PR | 00602 | |
| 294805 | MANUEL MARIN SANTOS | ADDRESS ON FILE | | | | | | | |
| 294806 | MANUEL MARIN SANTOS | ADDRESS ON FILE | | | | | | | |
| 294807 | MANUEL MARIN SANTOS | ADDRESS ON FILE | | | | | | | |
| 294808 | MANUEL MARIN SANTOS | ADDRESS ON FILE | | | | | | | |
| 294809 | MANUEL MARQUEZ FORTY | ADDRESS ON FILE | | | | | | | |
| 294810 | MANUEL MARQUEZ MARK | ADDRESS ON FILE | | | | | | | |
| 708066 | MANUEL MARRERO | ADDRESS ON FILE | | | | | | | |
| 294811 | MANUEL MARRERO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 708067 | MANUEL MARRERO SANTIAGO | LOS CAOBOS | 2569 CALLE BAMBU | | | PONCE | PR | 00731 | |
| 294812 | MANUEL MARRERO VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 708068 | MANUEL MARTEL SAN GIL | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 708069 | MANUEL MARTINEZ ARROYO | URB EL CAFETAL II | R13 CALLE EXCELSIA | | | YAUCO | PR | 00698 | |
| 708070 | MANUEL MARTINEZ CALO | HC 3 BOX 12318 | | | | CAROLINA | PR | 00987-9619 | |
| 294813 | MANUEL MARTINEZ ESTEVES | ADDRESS ON FILE | | | | | | | |
| 294814 | MANUEL MARTINEZ ESTEVEZ | ADDRESS ON FILE | | | | | | | |
| 708071 | MANUEL MARTINEZ GARCIA | 334 CALLE ARCADIO MALDONADO | | | | SALINAS | PR | 00751 | |
| 708072 | MANUEL MARTINEZ GONZALEZ | URB DELGADO | F 21 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 708073 | MANUEL MARTINEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 294815 | MANUEL MARTINEZ MORAN | LCDA. OLGA RUBIO | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 294816 | MANUEL MARTÍNEZ MORÁN | LCDA. OLGA RUBIO | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 708074 | MANUEL MARTINEZ PEREZ | PO BOX 1711 | | | | CANOVANAS | PR | 00729 | |
| 708075 | MANUEL MARTINEZ RIVERA | PO BOX 335213 | | | | PONCE | PR | 00733 | |
| 294817 | MANUEL MARTINEZ RIVERA | PO BOX 71 | | | | AGUADILLA | PR | 00605-0071 | |
| 708076 | MANUEL MARTINEZ RODRIGUEZ | URB CARIOCA | F 11 CALLE BALDORIOTY ESTE | | | GUAYAMA | PR | 00784 | |
| 294818 | MANUEL MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 708077 | MANUEL MARTINEZ TORO | HC 01 BOX 2186 A | | | | MOROVIS | PR | 00687 | |
| 294819 | MANUEL MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 847109 | MANUEL MARTINEZ UMPIERRE | APARTADO 1405 | | | | ARECIBO | PR | 00613 | |
| 294820 | MANUEL MARTINEZ UMPIERRE | APARTADO 376 | | | | ARECIBO | PR | 00613 | |
| 294821 | MANUEL MARTINEZ UMPIERRE | PO BOX 376 | | | | ARECIBO | PR | 00613 | |
| 294822 | MANUEL MARTIZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 708078 | MANUEL MAS RAMIREZ | PO BOX 366687 | | | | SAN JUAN | PR | 00936 | |
| 294823 | MANUEL MASSA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708079 | MANUEL MASSA GONZALEZ | P O BOX 366147 | | | | SAN JUAN | PR | 00936 | |
| 294824 | MANUEL MASSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 708080 | MANUEL MATEO SOLANO | ALTURAS DE MAYAGUEZ | G 1 CALLE YAUREL | | | MAYAGUEZ | PR | 00680 | |
| 294825 | MANUEL MATIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 708081 | MANUEL MATOS BELLON | 224 CALLE LICEO | | | | MAYAGUEZ | PR | 00680-4449 | |
| 294826 | MANUEL MATOS RORIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294827 | MANUEL MAYOR VALENZUELA | ADDRESS ON FILE | | | | | | | |
| 708082 | MANUEL MAYSONET CANALES | ADDRESS ON FILE | | | | | | | |
| 294828 | MANUEL MEDIAVILLA INC | PO BOX 638 | | | | HUMACAO | PR | 00792 | |
| 708083 | MANUEL MEDIAVILLA MARRERO | URB FOREST VIEW | H-238 CALLE SOFIA | | | BAYAMON | PR | 00956 | |
| 708084 | MANUEL MEDINA DELGADO | PO BOX 1116 | | | | LAS PIEDRAS | PR | 00771 | |
| 294829 | MANUEL MEDINA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 708085 | MANUEL MEDINA RIVERA | R R 03 3326 | | | | SAN JUAN | PR | 00928 | |
| 708086 | MANUEL MEDINA RODRIGUEZ | URB ESTANCIAS | 211 CALLE ESMERALDA | | | SANTA ISABEL | PR | 00757 | |
| 708087 | MANUEL MEJIAS CRUZ | HC 02 BOX 9392 | | | | JUANA DIAZ | PR | 00795 | |
| 708088 | MANUEL MEJIAS LUGO | PO BOX 360501 | | | | SAN JUAN | PR | 00936 | |
| 708089 | MANUEL MEJIAS MORALES | BDA CLAUSELLS | 108 CALLE COLON | | | PONCE | PR | 00730 | |
| 708090 | MANUEL MELECIO DIAZ | URB MONTE CARLO | 1307 CALLE 27 | | | SAN JUAN | PR | 00924 | |
| 708091 | MANUEL MELENDEZ | BOX 717 | ENSENADA | | | GUANICA | PR | 00647 | |
| 294830 | MANUEL MELENDEZ | PO BOX 19027 | | | | SAN JUAN | PR | 00910-1027 | |
| 294831 | MANUEL MELENDEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 708092 | MANUEL MELENDEZ MALDONADO | URB COLINAS VERDES | E 17 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 708093 | MANUEL MELENDEZ ROSARIO | COND DEL SOL 16 | CALLE AMAPOLA APT 304 | | | CAROLINA | PR | 00983 | |
| 294833 | MANUEL MELENDEZ SELLA | ADDRESS ON FILE | | | | | | | |
| 708094 | MANUEL MELO POVERIE | SAN JUAN PARK 2 | APT AA 402 | | | SAN JUAN | PR | 00907 | |
| 708095 | MANUEL MENA PORTALATIN | URB FAIR VIEW | 1897 CALLE 47 | | | SAN JUAN | PR | 00926 | |
| 708096 | MANUEL MENA PORTALATIN | VENUS GARDENS | 764 CALLE ENEAS | | | SAN JUAN | PR | 00926 | |
| 708097 | MANUEL MENDEZ | PO BOX 192694 | | | | SAN JUAN | PR | 00919 | |
| 708098 | MANUEL MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 294834 | MANUEL MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 708099 | MANUEL MENDEZ GARCIA | 508 SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 294835 | MANUEL MENDEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 294836 | MANUEL MENDEZ MARCIAL | ADDRESS ON FILE | | | | | | | |
| 708100 | MANUEL MENDEZ MARTINEZ | URB EL COMANDANTE | 1218 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 | |
| 708101 | MANUEL MENDEZ SAAVEDRA | PO BOX 9066555 | | | | SAN JUAN | PR | 00906-6555 | |
| 294837 | MANUEL MENDOZA DELGADO | P O BOX 866 | | | | JUNCOS | PR | 00777-0866 | |
| 708102 | MANUEL MENDOZA DELGADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708103 | MANUEL MENENDEZ BALLESTE | PO BOX 688 | | | | SAN JUAN | PR | 00902 | |
| 708104 | MANUEL MERCADO COLON | MAGNOLIA GARDENS | H 21 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 294838 | MANUEL MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 708105 | MANUEL MERCADO QUIJANO | ADDRESS ON FILE | | | | | | | |
| 708106 | MANUEL MERCADO RAMOS | BOX 596 | | | | SABANA GRANDE | PR | 00636 | |
| 708107 | MANUEL MERCADO SANTERA | URB DOS RIOS | D 45 CALLE 9 | | | LEVITTOWN | PR | 00949 | |
| 294839 | MANUEL MERCED PINA | ADDRESS ON FILE | | | | | | | |
| 294840 | MANUEL MERCED RIVERA | ADDRESS ON FILE | | | | | | | |
| 294841 | MANUEL MERELLO | ADDRESS ON FILE | | | | | | | |
| 294843 | MANUEL MILLAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 708108 | MANUEL MILLAN RODRIGUEZ | PMB 230 P O BOX 6011 | | | | CAROLINA | PR | 00987 6011 | |
| 708109 | MANUEL MILLAN RODRIGUEZ | URB VALLE ARRIBA HEIGHTS | AS-1 CALLE 46-A | | | CAROLINA | PR | 00983 | |
| 708110 | MANUEL MILLAN RODRIGUEZ | VALLE ARRIBA HEIGHTS | AS-1 CALLE 46 A | | | CAROLINA | PR | 00983 | |
| 294844 | MANUEL MINIER PEREZ | ADDRESS ON FILE | | | | | | | |
| 294845 | MANUEL MIRANDA ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 708111 | MANUEL MISLA GUTIERREZ | 51 CALLE PAKISTAN | | | | ISABELA | PR | 00662 | |
| 708112 | MANUEL MOJICA MELENDEZ | URB LA PONDEROSA | C 107 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 847110 | MANUEL MOJICA SIERRA | EXT LAGOS DE PLATA | J43 CALLE PALMA REAL | | | TOA BAJA | PR | 00949-3219 | |
| 708113 | MANUEL MOLINA | PO BOX 8449 | | | | SAN JUAN | PR | 00910 | |
| 294846 | MANUEL MOLINA PARA ADRIAN MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 294847 | MANUEL MOLINA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 708114 | MANUEL MONASTERIOS HERNANDEZ | PO BOX 7401 | | | | PONCE | PR | 00732 | |
| 708115 | MANUEL MONSEGUR INC | P O BOX 372 | | | | SABANA GRANDE | PR | 00637 | |
| 708116 | MANUEL MONTALVO HEREDIA | B 10 URB ALTURAS DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 708117 | MANUEL MONTALVO ROSADO | ADDRESS ON FILE | | | | | | | |
| 294848 | MANUEL MONTANEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 708118 | MANUEL MONTERO VELEZ | HC 02 BOX 151142 | | | | ARECIBO | PR | 00612 | |
| 707518 | MANUEL MORA RIVERA | URB PARQUE ECUESTRE | N 4 CALLE 44 | | | CAROLINA | PR | 00987 | |
| 708119 | MANUEL MORALES | PO BOX 195434 | | | | SAN JUAN | PR | 00919 | |
| 708120 | MANUEL MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| 708121 | MANUEL MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| 294849 | MANUEL MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| 294850 | MANUEL MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| 708122 | MANUEL MORALES FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708123 | MANUEL MORALES GONZALEZ | PARC NUEVA VIDA | 1839 CALLE GREGORIO SABATER | | | PONCE | PR | 00728 | |
| 708124 | MANUEL MORALES HUERTAS | URB LEVITTOWN | W 1687 CALLE PASEO DUNA | | | TOA BAJA | PR | 00949 | |
| 294851 | MANUEL MORALES LEBRON | ADDRESS ON FILE | | | | | | | |
| 707544 | MANUEL MORALES LOPEZ | HC 71 BOX 3309 | | | | NARANJITO | PR | 00719 | |
| 708126 | MANUEL MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 708125 | MANUEL MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 708127 | MANUEL MORALES MOYA | BO BORINQUEN | 2725 SECTOR PLAYUELAS | | | AGUADILLA | PR | 00603 | |
| 708128 | MANUEL MORALES OJEDA | BO BUCARABONES | 30 B CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 294852 | MANUEL MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 294853 | MANUEL MORALES SANTOS | ADDRESS ON FILE | | | | | | | |
| 708129 | MANUEL MORALES TORRES DBA ART WORD PM | PMB 350 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 708130 | MANUEL MORALES VELAZQUEZ | URB JARDINES DE ARROYO | C 61 CALLE O | | | ARROYO | PR | 00714 | |
| 708131 | MANUEL MOREDA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 708132 | MANUEL MORENO ESCOBAR | URB RIVER VILLAS | 5320 CALLE CANOVANAS | | | CANOVANAS | PR | 00729 | |
| 708133 | MANUEL MORENO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 294854 | MANUEL MUÑIZ CUMBA | LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | STE. 17 | | SAN JUAN | PR | 00924-4586 | |
| 294855 | MANUEL MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 294856 | MANUEL MUNIZ PADIAL | ADDRESS ON FILE | | | | | | | |
| 847111 | MANUEL MUÑIZ RODRIGUEZ | 17 CALLE NAZARIO | | | | CAGUAS | PR | 00725 | |
| 294857 | MANUEL MUNIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 294858 | MANUEL MUNOZ HENRIQUEZ | LCDO. MELVIN I. MARTÍNEZ ALMODÓVAR | PO BOX 943 | | | SABANA GRANDE | PR | 00637 | |
| 294859 | MANUEL MUNOZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 294860 | MANUEL NARVAEZ CORTEZ | LCDO. ALEX RAMOS DÍAZ | PO BOX 10565 | | | SAN JUAN | PR | 00922 | |
| 294861 | MANUEL NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 294862 | MANUEL NAZARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 294863 | MANUEL NAZARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 708134 | MANUEL NAZARIO NEGRON | PO BOX 561400 | | | | GUAYANILLA | PR | 00656-3500 | |
| 294864 | MANUEL NAZARIO VARGAS | ADDRESS ON FILE | | | | | | | |
| 708135 | MANUEL NEGRON MONTESINOS | HC 1 BOX 5509 | | | | GUAYNABO | PR | 00971 | |
| 294865 | MANUEL NEGRON ROCHE | ADDRESS ON FILE | | | | | | | |
| 294866 | MANUEL NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707545 | MANUEL NERIS FLORES | URB SANTA CLARA | S 35 CALLE PALMA REAL | | | GUAYNABO | PR | 00969-6819 | |
| 708136 | MANUEL NEVAREZ MIRANDA MYRNA PADILLA | ALT DE FLAMBOYAN | A 21 CALLE 2 | | | BAYAMON | PR | 00959-8115 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294867 | MANUEL NIEVES ALICEA | ADDRESS ON FILE | | | | | | | |
| 294868 | MANUEL NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 708137 | MANUEL NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 294869 | MANUEL NIEVES RIVAS | ADDRESS ON FILE | | | | | | | |
| 708138 | MANUEL NIEVES RIVERA | BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 708139 | MANUEL NIEVES RIVERA | URB REXVILLE | BF 14 CALLE 40 | | | BAYAMON | PR | 00957 | |
| 847112 | MANUEL NIEVES TORRES | PO BOX 745 | | | | SAINT JUST | PR | 00978-0745 | |
| 708140 | MANUEL NORIEGA PADRO | PO BOX 600 | | | | CIALES | PR | 00638 | |
| 294870 | MANUEL NUNEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 294871 | MANUEL NUNO BRIGNONI | ADDRESS ON FILE | | | | | | | |
| 294872 | MANUEL NUNO BRIGNONI | ADDRESS ON FILE | | | | | | | |
| 294873 | MANUEL NUNO BRIGNONI | ADDRESS ON FILE | | | | | | | |
| 847113 | MANUEL O ALVAREZ ORTIZ | 310 PEREZ FREYTES | | | | ARECIBO | PR | 00612 | |
| 294874 | MANUEL O BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294875 | MANUEL O DE JESUS FERRER | ADDRESS ON FILE | | | | | | | |
| 294876 | MANUEL O DE LEON RUIZ | ADDRESS ON FILE | | | | | | | |
| 708141 | MANUEL O GONZALEZ OSORIO | URB ANTIGUA VIA | S 2 BLQ 19 | | | SAN JUAN | PR | 00926 | |
| 294877 | MANUEL O GONZALEZ TORRES | BO RIO JUEYES 110 | | | | COAMO | PR | 00769 | |
| 847114 | MANUEL O GONZALEZ TORRES | HC 3 BOX 17926 | | | | COAMO | PR | 00769-9769 | |
| 708142 | MANUEL O HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 294878 | MANUEL O LOPEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 294879 | MANUEL O MEDINA CASADO | ADDRESS ON FILE | | | | | | | |
| 294880 | MANUEL O NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 294881 | MANUEL O ORTEGA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 708143 | MANUEL O PADILLA HERNANDEZ | PO BOX 30446 | | | | SAN JUAN | PR | 00929-1446 | |
| 708144 | MANUEL O PEREZ VAZQUEZ | P O BOX 20000 | PMB 246 | | | CANOVANAS | PR | 00729 | |
| 294882 | MANUEL O RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 708145 | MANUEL O RIVERA ORTIZ | SANTA JUANA | C 20 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 708146 | MANUEL O ROIG | P O BOX 552 | | | | HUMACAO | PR | 00792 | |
| 708147 | MANUEL O ROIG PEREZ | PO BOX 552 | | | | HUMACAO | PR | 00792 | |
| 708148 | MANUEL O. MORERA MIRANDA | COND THE GALAXY | 3205 AVE ISLA VERDE APT 1003 | | | CAROLINA | PR | 00979 | |
| 708149 | MANUEL OACEVEDO RIOS | PO BOX 2600 PMB 203 | | | | MOCA | PR | 00676 | |
| 294883 | MANUEL OCACIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 294884 | MANUEL OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 708150 | MANUEL OCHOA BALDRICH | P O BOX 6251 LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| 294885 | MANUEL OJEDA BATISTA | ADDRESS ON FILE | | | | | | | |
| 294886 | MANUEL OQUENDO ROLDAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2180896 | Manuel Oquendo, Hector | ADDRESS ON FILE | | | | | | | |
| 708151 | MANUEL ORRIOLA PEREZ | PO BOX 141329 | | | | ARECIBO | PR | 00614 | |
| 708153 | MANUEL ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708152 | MANUEL ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708154 | MANUEL ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294887 | MANUEL ORTIZ BEY | ADDRESS ON FILE | | | | | | | |
| 708156 | MANUEL ORTIZ GUZMAN | PO BOX 2183 | | | | SALINAS | PR | 00751 | |
| 294888 | MANUEL ORTIZ MACHADO | ADDRESS ON FILE | | | | | | | |
| 708157 | MANUEL ORTIZ MARQUEZ | P O BOX 1722 | | | | RIO GRANDE | PR | 00745 | |
| 708158 | MANUEL ORTIZ NEVAREZ | URB PARAISO DE COAMO | 903 CONCORDIA | | | COAMO | PR | 00769 | |
| 294889 | MANUEL ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 294891 | MANUEL ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 294892 | MANUEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 708159 | MANUEL ORTIZ ROBLES | CAPARRA TERRACE | 1421 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 294893 | MANUEL ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294894 | MANUEL ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 294895 | MANUEL OYOLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 294896 | MANUEL P COLON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 708160 | MANUEL P FOSSE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 294897 | MANUEL P RODRIGUEZ VELASCO | ADDRESS ON FILE | | | | | | | |
| 294898 | MANUEL P SEGARRA | ADDRESS ON FILE | | | | | | | |
| 708161 | MANUEL PACHECO CINTRON | BO QDA CRUZ SECT LOS PACHECOS | CARR 824 | | | TOA ALTA | PR | 00953 | |
| 294899 | MANUEL PAGAN MORALES SUPET. TITULO 1 | ADDRESS ON FILE | | | | | | | |
| 707546 | MANUEL PAGAN RAMIREZ | PO BOX 753 | | | | LAJAS | PR | 00667-0753 | |
| 294900 | MANUEL PANIAGUA CORREA | ADDRESS ON FILE | | | | | | | |
| 707547 | MANUEL PANTOJAS RODRIGUEZ | URB SANTA JUANITA | N 0 16 CALLE JADE | | | BAYAMON | PR | 00958 | |
| 294901 | MANUEL PARDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 294902 | MANUEL PEDRAZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 294903 | MANUEL PENA ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 2175149 | MANUEL PENA VELEZ | ADDRESS ON FILE | | | | | | | |
| 708162 | MANUEL PENTON BLASON | COND MARAZUL 1 | CALLE LIRIO APT 1B | | | CAROLINA | PR | 00979 | |
| 708163 | MANUEL PEREYO LOPEZ | URB GARDENS HILLS A-6CALLE SERRANIA | | | | GUAYNABO | PR | 00966 | |
| 708164 | MANUEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 708165 | MANUEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 847115 | MANUEL PEREZ AVILES DBA MANECO'S TOWING SERVICE | HC 2 BOX 12121 | | | | MOCA | PR | 00676-8221 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708166 | MANUEL PEREZ BARALT | URB SANTA ANA | 19 CALLE TEMPLE | | | SAN JUAN | PR | 00927 | |
| 708167 | MANUEL PEREZ CALDERO | HC 3 BOX 12261 | | | | COROZAL | PR | 00783 | |
| 294904 | MANUEL PEREZ CAMINERO | ADDRESS ON FILE | | | | | | | |
| 708168 | MANUEL PEREZ GILBE | HC 06 BOX 4132 | | | | COTTO LAUREL | PR | 00780 | |
| 708169 | MANUEL PEREZ GOLDEROS | CALLE MAYAGUEZ | 605 COND TORRELINDA | | | HATO REY | PR | 00917 | |
| 294905 | MANUEL PEREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 294906 | MANUEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 294907 | MANUEL PEREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 708170 | MANUEL PEREZ ORTEGA | STA MONICA | C 18 CALLE 2 | | | BAYAMON | PR | 00958 | |
| 708171 | MANUEL PEREZ PRIETO | PO BOX 331804 | | | | PONCE | PR | 00733-1804 | |
| 708173 | MANUEL PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 708172 | MANUEL PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 708174 | MANUEL PEREZ RODRIGUEZ | HC 3 BOX 9334 | | | | MOCA | PR | 00676 | |
| 294908 | MANUEL PEREZ RODRIGUEZ | HIGHLAND PARK RIO PIEDRAS | 747 CALLE CIFRESS | | | SAN JUAN | PR | 00924 | |
| 708175 | MANUEL PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 294909 | MANUEL PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 708176 | MANUEL PEREZ ROSADO | HC 2 BOX 12594 | | | | SAN GERMAN | PR | 00683 | |
| 708177 | MANUEL PEREZ SANTIAGO | D 18 ESTANCIAS DE MAYORAL | | | | VILLALBA | PR | 00766 | |
| 708178 | MANUEL PEREZ SEGARRA | HC 3 BUZON 99 59 | | | | LARES | PR | 00669-9515 | |
| 294910 | MANUEL PERFECTO TORRES | ADDRESS ON FILE | | | | | | | |
| 708179 | MANUEL PERNES RIVERA | ADDRESS ON FILE | | | | | | | |
| 708180 | MANUEL PESANTE MIRANDA | HC 08 BOX 52250 | | | | HATILLO | PR | 00659 | |
| 294911 | MANUEL PINEIRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 294912 | MANUEL PINTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 542509 | MANUEL PIRALLO, SUCN | ADDRESS ON FILE | | | | | | | |
| 708181 | MANUEL PIZZINI CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 708182 | MANUEL PLAZA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 294913 | MANUEL POLANCO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 708183 | MANUEL PORRATA PILA | 898 AVE MUNOZ RIVERA STE 201 | | | | SAN JUAN | PR | 00927 | |
| 294914 | MANUEL PORRATA PILA | URB COLINA LOS FILTROS | B 14 CALLE B | | | GUAYNABO | PR | 00969 | |
| 294915 | MANUEL PORRO VIZCARRA | ADDRESS ON FILE | | | | | | | |
| 294916 | MANUEL PORRO VIZCARRA | ADDRESS ON FILE | | | | | | | |
| 847116 | MANUEL PORRO VIZCAYA | 101 BUCHANAN OFFICE CENTER | | | | GUAYNABO | PR | 00968 | |
| 294917 | MANUEL PORTELA PADILLA | ADDRESS ON FILE | | | | | | | |
| 294918 | MANUEL PUBILLONES LOPEZ | Hospital Psiquiatria Rio Piedras | Director Medico | | | San Juan | PR | 00921-0000 | |
| 708184 | MANUEL PUBILLONES LOPEZ | MADRESELVA 1103 | | | | SAN JUAN | PR | 00968 | |
| 708185 | MANUEL Q CABRET VIVES | LAS LOMAS | 1767 CALLE 24 S O | | | SAN JUAN | PR | 00921 | |
| 294920 | MANUEL QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 294921 | MANUEL QUINONES NEGRON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294922 | MANUEL QUINONES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 294923 | MANUEL QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 294924 | MANUEL QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 294925 | MANUEL QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 708186 | MANUEL QUINONEZ GARCIA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 294926 | MANUEL QUINONEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 294927 | MANUEL QUINONEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 708187 | MANUEL QUINTERO VAZQUEZ | P O BOX 2590 | | | | VEGA BAJA | PR | 00693 | |
| 294928 | MANUEL R CORDERO TORRES | ADDRESS ON FILE | | | | | | | |
| 708188 | MANUEL R DIAZ SOTO | 121 APACHE DRIVE | | | | EFFORT | PA | 18330 | |
| 708189 | MANUEL R ECOZCUE CHANDRI | PO BOX 361607 | | | | SAN JUAN | PR | 00936-1607 | |
| 708190 | MANUEL R FERNANDEZ | P O BOX 654957 | | | | MIAMI | FL | 33165 | |
| 294929 | MANUEL R GOMEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 708192 | MANUEL R GOMEZ CRESPO | COND CRYSTAL HOUSE | AVE DE DIEGO | | | SAN JUAN | PR | 00926 | |
| 708191 | MANUEL R GOMEZ CRESPO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 294930 | MANUEL R GRACIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 708193 | MANUEL R MARTINEZ GARCIA | WALDORF TOWERS | 4123 ISLA VERDE APT 807 | | | CAROLINA | PR | 00979 | |
| 294931 | MANUEL R NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 294932 | MANUEL R OYOLA LEDESMA | ADDRESS ON FILE | | | | | | | |
| 708194 | MANUEL R PEREZ CABALLER | PO BOX 9560 | | | | BAYAMON | PR | 00960-9560 | |
| 294933 | MANUEL R PURCELL MATTEI | ADDRESS ON FILE | | | | | | | |
| 708196 | MANUEL R PURCELL REQUENA | 11 MAYOR STREET | | | | PONCE | PR | 00731 | |
| 708195 | MANUEL R PURCELL REQUENA | 2643 CALLE MAYOR | | | | PONCE | PR | 00717-2072 | |
| 294934 | MANUEL R PURCELL REQUENA | URB ALHAMBRA | 2019 CALLE SEVILLA | | | PONCE | PR | 00716 | |
| 294935 | MANUEL R SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 294936 | MANUEL R SILVA TORRES | ADDRESS ON FILE | | | | | | | |
| 847117 | MANUEL R SONERA SANTIAGO | URB CAMPO ALEGRE | C19 CALLE LAUREL | | | BAYAMON | PR | 00956-4453 | |
| 708198 | MANUEL R SUAREZ JIMENEZ | INTERNAL REVENUE SERVICES | PO BOX 57 | | | BENSALEM | PA | 19020 | |
| 708197 | MANUEL R SUAREZ JIMENEZ | PO BOX 11096 | | | | SAN JUAN | PR | 00910 | |
| 294937 | MANUEL R TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 708200 | MANUEL RAMIREZ ARIZA | PO BOX 351327 | | | | CAYEY | PR | 00737-1327 | |
| 294938 | MANUEL RAMIREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 708201 | MANUEL RAMIREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 294939 | MANUEL RAMIREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 708199 | MANUEL RAMIREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 294940 | MANUEL RAMOS | ADDRESS ON FILE | | | | | | | |
| 294941 | MANUEL RAMOS BORRERO | ADDRESS ON FILE | | | | | | | |
| 708202 | MANUEL RAMOS GANDIA | P O BOX 9066613 | | | | SAN JUAN | PR | 00906 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294942 | MANUEL RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 294943 | MANUEL RAMOS MARTIN | ADDRESS ON FILE | | | | | | | |
| 294944 | MANUEL RAMOS MORELL | ADDRESS ON FILE | | | | | | | |
| 708203 | MANUEL RAMOS RAMOS | 3602 VILLAS SOTOMAYOR | | | | SAN ANTONIO | PR | 00690 | |
| 708204 | MANUEL RAMOS ROMAN | HC 3 BOX 40716 | | | | CAGUAS | PR | 00725-9738 | |
| 294945 | MANUEL RAMOS URDAZ | ADDRESS ON FILE | | | | | | | |
| 708205 | MANUEL RESTAURANT | BO PLAYITA | CALLE C 12 | | | SALINAS | PR | 00751 | |
| 708206 | MANUEL RESTO GARCIA | PO BOX 705 | | | | CEIBA | PR | 00735-0705 | |
| 708207 | MANUEL REYES CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 294946 | MANUEL REYES DAVILA | ADDRESS ON FILE | | | | | | | |
| 708208 | MANUEL REYES GONZALEZ | PO BOX 8614 | | | | SAN JUAN | PR | 00910-0614 | |
| 294947 | MANUEL REYES GONZALEZ | URB BELLA VISTA GARDENS | G21 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 708209 | MANUEL REYES LEON | HC 03 BOX 12810 | | | | JUANA DIAZ | PR | 00795 | |
| 294948 | MANUEL REYES LOPEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 294949 | MANUEL REYES LOPEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 294950 | MANUEL REYES LOPEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 708210 | MANUEL REYES RODRIGUEZ | URB SABANA GARDEN | B4 30 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 708211 | MANUEL REYES VAZQUEZ | CASTELLANA GARDENS | E 22 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 708212 | MANUEL RIAL | BO SABALOS | 110 CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 | |
| 294951 | MANUEL RICO Y BEVERLY ROMAN | ADDRESS ON FILE | | | | | | | |
| 1422801 | MANUEL RINCON, CANDIDO | JORGE L. ARMENTEROS CHERVONI | COND. GALERÍA STE. 2 PMB 202 | 201 AVE. ARTERIAL HOSTOS | | SAN JUAN | PR | 00917 | |
| 708213 | MANUEL RIOS ALEMAN | URB VILLAS DE SAN AGUSTIN H 2 | CALLE 6 | | | BAYAMON | PR | 00959 | |
| 294952 | MANUEL RIOS CENTENO | ADDRESS ON FILE | | | | | | | |
| 708214 | MANUEL RIOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 708215 | MANUEL RIOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 708216 | MANUEL RIOS LOPEZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 708217 | MANUEL RIOS RIGAU | OCEAN PARK | 1904 CACIQUE | | | SAN JUAN | PR | 00911 | |
| 708218 | MANUEL RIVERA | P O BOX 675 | | | | ENSENADA | PR | 00647 | |
| 708219 | MANUEL RIVERA AGUIAR | BARRIO OBRERO | 461 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 2176209 | MANUEL RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 707549 | MANUEL RIVERA CORCHADO | BO SAINT JUST 142 | A CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 294953 | MANUEL RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 294955 | MANUEL RIVERA GIMENEZ | URB. DELGADO | O-10 AVE. JOSE VILLARES | | | CAGUAS | PR | 00725 | |
| 2176499 | MANUEL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 294956 | MANUEL RIVERA HEREDIA | ADDRESS ON FILE | | | | | | | |
| 708220 | MANUEL RIVERA MALAVE | PO BOX 300 | | | | SAN ANTONIO | PR | 00690 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708221 | MANUEL RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 708223 | MANUEL RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 708224 | MANUEL RIVERA MARZAN | RR 2 BOX 5858 | | | | TOA ALTA | PR | 00953-9802 | |
| 294957 | MANUEL RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 294958 | MANUEL RIVERA MORALES | Edif. 1 Apartamento 3 Resid. Alejandrino | | | | Guaynabo | PR | 00969-0000 | |
| 708225 | MANUEL RIVERA MORALES | EXT DE REXVILLE | CALLE 17 E2 NO 22 | | | BAYAMON | PR | 00957 | |
| 294959 | MANUEL RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 294960 | MANUEL RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 708226 | MANUEL RIVERA ORTIZ | HC 05 BOX 11482 | | | | COROZAL | PR | 00783-9718 | |
| 294961 | MANUEL RIVERA ORTIZ | PO BOX 7095 | | | | CAROLINA | PR | 00986-7095 | |
| 708227 | MANUEL RIVERA ORTIZ | PO BOX 9065317 | | | | SAN JUAN | PR | 00906-5317 | |
| 707548 | MANUEL RIVERA PIMENTEL | URB VISTAS DEL CONVENTO | 2 H 41 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 708228 | MANUEL RIVERA QUINTANA | COND MIRAMAR | 608 CALLE OLIMPO APT 62 A | | | SAN JUAN | PR | 00907-3120 | |
| 708229 | MANUEL RIVERA RIVERA | HC 03 BOX 14105 | | | | COROZAL | PR | 00783 | |
| 294963 | MANUEL RIVERA RIVERA | HOSPITAL DE PSIQUIATRIA | P.O BOX 2100 | | | SAN JUAN | PR | 00922-2100 | |
| 294964 | MANUEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294965 | MANUEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708230 | MANUEL RIVERA ROSADO | 113 CALLE LOS MILLONES | | | | BAYAMON | PR | 00957 | |
| 708232 | MANUEL RIVERA SANTIAGO | URB LA MILAGROSA | N5 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 708231 | MANUEL RIVERA SANTIAGO | URB MONTE BRISAS | 3D 13 CALLE 111 | | | FAJARDO | PR | 00738 | |
| 294966 | MANUEL RIVERA SULIVERES | ADDRESS ON FILE | | | | | | | |
| 708233 | MANUEL RIVERA Y ASOCIADOS | 2676 AVE BOULEVARD | | | | TOA BAJA | PR | 00949 | |
| 708234 | MANUEL ROBLES MORALES | URB COUNTRY CLUB 922 | CALLE PABLO SAEZ | | | SAN JUAN | PR | 00924-3491 | |
| 1766473 | Manuel Rodriguez , Rodrigo | ADDRESS ON FILE | | | | | | | |
| 294967 | MANUEL RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 294968 | MANUEL RODRIGUEZ BIDOT | ADDRESS ON FILE | | | | | | | |
| 294969 | MANUEL RODRIGUEZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 708235 | MANUEL RODRIGUEZ CARRASQUILLO | PO BOX 721 | | | | CAROLINA | PR | 00986 | |
| 294970 | MANUEL RODRIGUEZ CESPEDES | ADDRESS ON FILE | | | | | | | |
| 294971 | MANUEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 708236 | MANUEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 294972 | MANUEL RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 708237 | MANUEL RODRIGUEZ DBA CONTROL CLEANING | PO BOX 6762 | | | | BAYAMON | PR | 00960 | |
| 294973 | MANUEL RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 294974 | MANUEL RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294975 | MANUEL RODRIGUEZ DOSAL | ADDRESS ON FILE | | | | | | | |
| 708239 | MANUEL RODRIGUEZ ENCARNACION | B 8 LOS MAESTROS | | | | HUMACAO | PR | 00791 | |
| 708238 | MANUEL RODRIGUEZ ENCARNACION | PASEO LOS ARTESANOS | 16 CALLE RAFAELA RIVERA | | | LAS PIEDRAS | PR | 00771 | |
| 708240 | MANUEL RODRIGUEZ GAUD | URB LOS CAOBOS | 2757 CALLE CLAVELINO | | | PONCE | PR | 00716 | |
| 708241 | MANUEL RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 708242 | MANUEL RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 294976 | MANUEL RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 294977 | MANUEL RODRIGUEZ MORENO/EP ENERGY LLC | PARQUE DEL RIO | 108 PASEO HERRADURA | | | TRUJILLO ALTO | PR | 00976 | |
| 294978 | MANUEL RODRIGUEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 294979 | MANUEL RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 708243 | MANUEL RODRIGUEZ PEDRAZA | PO BOX 5518 | | | | MAYAGUEZ | PR | 00681 | |
| 847119 | MANUEL RODRIGUEZ RAMIREZ | LOIZA VALLEY | 728 COROLA | | | CANOVANAS | PR | 00929 | |
| 708244 | MANUEL RODRIGUEZ RODRIGUEZ | HC 1 BOX 7948 | | | | BARCELONETA | PR | 00617 | |
| 708245 | MANUEL RODRIGUEZ RODRIGUEZ | HC 764 BOX 7956 | | | | PATILLAS | PR | 00723 | |
| 708246 | MANUEL RODRIGUEZ RODRIGUEZ | PO BOX 331521 | | | | PONCE | PR | 00733 | |
| 708247 | MANUEL RODRIGUEZ ROSADO | HC 03 BOX 5546 | | | | HUMACAO | PR | 00792 | |
| 708249 | MANUEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 708250 | MANUEL RODRIGUEZ SERRANO | PO BOX 143506 | | | | ARECIBO | PR | 00614 | |
| 708251 | MANUEL RODRIGUEZ VARGAS | URB 3T | 36 CALLE MALAGUETA | | | ISABELA | PR | 00662 | |
| 1761900 | Manuel Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 294980 | MANUEL ROLANDO GIL | ADDRESS ON FILE | | | | | | | |
| 708252 | MANUEL ROLON MARRERO | 105 CALLE DEGETAU N | | | | AIBONITO | PR | 00705 | |
| 708253 | MANUEL ROLON MARRERO | PO BOX 3805 | | | | AIBONITO | PR | 00705 | |
| 708254 | MANUEL ROLON MARRERO | PO BOX 575 | | | | AIBONITO | PR | 00705 | |
| 708255 | MANUEL ROMAN | RIO CRISTAL | G 27 CALLE 7 | | | MAYAGUEZ | PR | 00680 | |
| 294981 | MANUEL ROMAN ADVERTISING | 130 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 708256 | MANUEL ROMAN CRUZ | HC01 BOX 9511 | | | | SAN SEBASTIAN | PR | 00685 | |
| 708258 | MANUEL ROMAN DIAZ | 69 CALLE ALMAGRO FINAL | SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 708259 | MANUEL ROMAN DIAZ | HC 3 BOX 11858 | | | | CAMUY | PR | 00627 | |
| 294982 | MANUEL ROMAN ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 294983 | MANUEL ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 294984 | MANUEL ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 708260 | MANUEL ROMAN TORRES | PO BOX 537 | | | | ENSENADA | PR | 00647 | |
| 708261 | MANUEL ROMERO BONILLA | ADDRESS ON FILE | | | | | | | |
| 294985 | MANUEL ROMEU FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 294986 | MANUEL ROSA E HIJOS INC | HC-4 BOX 30335 | | | | HATILLO | PR | 00659 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708262 | MANUEL ROSA ROSARIO / AIDA MATEO RIVERA | URB VISTA DE LUQUILLO | D 15 CALLE VI | | | LUQUILLO | PR | 00773-2706 | |
| 294987 | MANUEL ROSABAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 847120 | MANUEL ROSADO CANCEL | VISTA VERDE 305 | | | | AGUADILLA | PR | 00603 | |
| 708263 | MANUEL ROSADO DIAZ | PO BOX 1055 | | | | COROZAL | PR | 00783 | |
| 294988 | MANUEL ROSADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 294989 | MANUEL ROSADO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 708264 | MANUEL ROSADO TORRES | PMB 316 | PO BOX 7004 | | | VEGA BAJA | PR | 00694 | |
| 708265 | MANUEL ROSARIO CINTRON | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 708266 | MANUEL ROSARIO CIRILO | P O BOX 30 | | | | PALMER | PR | 00721 | |
| 708267 | MANUEL ROSARIO CRUZ | HC 1 BOX 3082 | | | | CIDRA | PR | 00739 | |
| 708268 | MANUEL ROSARIO RIVERA | P O BOX 6805 | | | | TOA ALTA | PR | 00952 | |
| 294990 | MANUEL ROSARIO RIVERA | URB REPARTO SEVILLA | 920 CALLE VERDI | | | SAN JUAN | PR | 00924 | |
| 708269 | MANUEL ROSARIO SALAMO | 66 A MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 708270 | MANUEL ROSARIO SALAMO | P O BOX 7436 | | | | PONCE | PR | 00732 | |
| 294991 | MANUEL RUIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 708271 | MANUEL RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 708272 | MANUEL RUIZ MONTALVO | BO SONADOR I | RR I BOX 37286 | | | SAN SEBASTIAN | PR | 00685 | |
| 294992 | MANUEL S CHACON BOLANOS | ADDRESS ON FILE | | | | | | | |
| 708273 | MANUEL S CRUZ MARTINEZ | URB SANTA PAULA | 2 B6 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 294993 | MANUEL S HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294994 | MANUEL SAAVEDRA POZO MD, FANOR | ADDRESS ON FILE | | | | | | | |
| 708274 | MANUEL SABAT RIVERA | ADDRESS ON FILE | | | | | | | |
| 294995 | MANUEL SALAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 294996 | MANUEL SALCEDO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 708275 | MANUEL SALGADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 294997 | MANUEL SAN JUAN | ADDRESS ON FILE | | | | | | | |
| 294998 | MANUEL SAN JUAN LABARO | ADDRESS ON FILE | | | | | | | |
| 708276 | MANUEL SANCHEZ BARRIS | ADDRESS ON FILE | | | | | | | |
| 294999 | MANUEL SANCHEZ BOYER | ADDRESS ON FILE | | | | | | | |
| 708277 | MANUEL SANCHEZ CINTRON | COND CANALS | 266 CALLE CANALS APTO 210 | | | SAN JUAN | PR | 00907 | |
| 708278 | MANUEL SANCHEZ LOPEZ | ARECIBO GARDENS 79 CALLE-5 | | | | ARECIBO | PR | 00612 | |
| 847121 | MANUEL SANCHEZ LOPEZ | PARCELAS FALU | 267 CALLE 30 | | | SAN JUAN | PR | 00924-3198 | |
| 295000 | MANUEL SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 708279 | MANUEL SANCHEZ ROBLES | 208 CALLE AGUSTIN CABRERA FINAL | | | | CAROLINA | PR | 00985 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708280 | MANUEL SANCHEZ SEIJO | URB PARK GARDEN | K 15 CALLE GENERALIFE | | | SAN JUAN | PR | 00926 | |
| 708281 | MANUEL SANCHEZ SORELL | CALLE 60 A Q 4 URB. REXVILLE | | | | BAYAMON | PR | 00957 | |
| 708282 | MANUEL SANSANCHEZ ROBLES | P O BOX 7428 | | | | CAROLINA | PR | 00984 | |
| 708283 | MANUEL SANTANA | HC 01 BOX 7256 | | | | LAS PIEDRAS | PR | 00771 | |
| 708284 | MANUEL SANTANA CANALES | HC 1 BOX 7344 | | | | GURABO | PR | 00658 | |
| 295001 | MANUEL SANTANA PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 295002 | MANUEL SANTIADO ALBALADEJO | ANTONIO MARRERO | PO BOX 191781 | | | SAN JUAN | PR | 00919 | |
| 295003 | MANUEL SANTIADO ALBALADEJO | HECTOR FERRER | PMB 887 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 295004 | MANUEL SANTIADO ALBALADEJO | VERONICA ORTIZ | CENTRO INT. MERCADEO TORRE 1 100-165 SUITE 509 | | | GUAYNABO | PR | 00968 | |
| 708285 | MANUEL SANTIAGO | 14 D PLAZA DEL SUR | | | | PONCE | PR | 00731 | |
| 295005 | MANUEL SANTIAGO | URB SIERRA BAYAMON | BLQ 1 22 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 708286 | MANUEL SANTIAGO BETANCOURT | URB COUNTRY CLUB | 820 LEDU | | | SAN JUAN | PR | 00924 | |
| 708287 | MANUEL SANTIAGO BUITRAGO | ADDRESS ON FILE | | | | | | | |
| 295006 | MANUEL SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 295007 | MANUEL SANTIAGO CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 708288 | MANUEL SANTIAGO CENTENO | RR 1 BOX 2506 | | | | CIDRA | PR | 00739 | |
| 708289 | MANUEL SANTIAGO CONCEPCON | PO BOX 1118 | | | | VEGA ALTA | PR | 00692-1118 | |
| 708290 | MANUEL SANTIAGO CRUZ | P O BOX 954 | | | | COAMO | PR | 00769 | |
| 847122 | MANUEL SANTIAGO DBA HAPPY FACE | URB LOS MONTES | 491 CALLE GARZA | | | DORADO | PR | 00646 | |
| 295008 | MANUEL SANTIAGO FEBRES | ADDRESS ON FILE | | | | | | | |
| 708291 | MANUEL SANTIAGO GONZALEZ | 42 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 708292 | MANUEL SANTIAGO MARRERO | RES LUIS LLORENS TORRES | EDF 88 APT 1715 | | | SAN JUAN | PR | 00913 | |
| 295009 | MANUEL SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 708293 | MANUEL SANTIAGO OTERO | HC 1 BOX 1922 | | | | MOROVIS | PR | 00687 | |
| 708294 | MANUEL SANTIAGO RIVERA | PO BOX 238 | | | | UTUADO | PR | 00641 | |
| 295010 | MANUEL SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 708295 | MANUEL SANTOS COLON | PO BOX 23 | | | | MOCA | PR | 00676 | |
| 295011 | MANUEL SANTOS JORGE | ADDRESS ON FILE | | | | | | | |
| 708296 | MANUEL SEDA ROMERO | URB SABANERA DEL RIO | 27 CAMINO DE LOS ALGARROBOS | | | GURABO | PR | 00778-5204 | |
| 708297 | MANUEL SEHUERE SOTO | PO BOX 9100 | | | | SAN JUAN | PR | 00908 | |
| 295012 | MANUEL SEIN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 295013 | MANUEL SEMPRIT FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 708298 | MANUEL SERRA FIGUEROA | BARRIO LAVADERO | 1 APT 1444 | | | HORMIGUEROS | PR | 00660 | |
| 708299 | MANUEL SERRA FIGUEROA | BO LAVADERO 1 | APT 1444 | | | HORMIGUEROS | PR | 00660 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708300 | MANUEL SERRANO ORTIZ | P O BOX 615 | | | | UTUADO | PR | 00641 | |
| 295014 | MANUEL SERRANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 295015 | MANUEL SERRANO TEXEIRA | ADDRESS ON FILE | | | | | | | |
| 295016 | MANUEL SEVILA ESTELA SUP ZONA MATEMATICA | ADDRESS ON FILE | | | | | | | |
| 708301 | MANUEL SIAZ CASTILLO | P O BOX 8072 | | | | CAGUAS | PR | 00726 | |
| 708302 | MANUEL SOLER AVILES | URB FORREST HILLS | J 12 CALLE 26 | | | BAYAMON | PR | 00959-5432 | |
| 708303 | MANUEL SOLER RIOS | RESIDENCIAL MANUEL A PEREZ | EDIF H1 APT 2 | | | SAN JUAN | PR | 00930 | |
| 708304 | MANUEL SOLIS SOLIS | BO GUARDARRAYA | HC 764 BOX 8329 | | | PATILLAS | PR | 00723 | |
| 295018 | MANUEL SOLTERO | ADDRESS ON FILE | | | | | | | |
| 708305 | MANUEL SOSA MENDEZ | PO BOX 2131 | | | | ISABELA | PR | 00662 | |
| 708306 | MANUEL SOTO | ADDRESS ON FILE | | | | | | | |
| 708307 | MANUEL SOTO BISBAL | COND SAN MIGUEL TOWERS APT 205 | | | | MAYAGUEZ | PR | 00680 | |
| 708308 | MANUEL SOTO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 295019 | MANUEL SOTO TIRADO | ADDRESS ON FILE | | | | | | | |
| 295020 | MANUEL SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 295021 | MANUEL SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 708309 | MANUEL STUART | P.O. BOX 5265 | | | | CAGUAS | PR | 00726 | |
| 708310 | MANUEL SUAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 708311 | MANUEL SUAREZ MEDINA | PO BOX 1088 | | | | BAJADERO | PR | 00616 1088 | |
| 295022 | MANUEL SUD MENDEZ | ADDRESS ON FILE | | | | | | | |
| 295023 | MANUEL T FRANCO MOLINI | ADDRESS ON FILE | | | | | | | |
| 708312 | MANUEL T HIDALGO VILLODAS | 314 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 | |
| 708313 | MANUEL TARDI GONZALEZ | BO CAIMITO | CARR 842 KM 6 3 | | | SAN JUAN | PR | 00926 | |
| 295024 | MANUEL TAVAREZ DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 708314 | MANUEL TIRADO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 708315 | MANUEL TIZOL | PO BOX 1427 | | | | YABUCOA | PR | 00767 | |
| 295025 | MANUEL TORO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 295026 | MANUEL TORRES | ADDRESS ON FILE | | | | | | | |
| 708316 | MANUEL TORRES BAEZ | URB SANTA MONICA Q 1 CALLE 5 | | | | BAYAMON | PR | 00957 | |
| 708317 | MANUEL TORRES CAMACHO | HC 09 BOX 2574 | | | | SABANA GRANDE | PR | 00637 | |
| 295027 | MANUEL TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| 708318 | MANUEL TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 295028 | MANUEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 708319 | MANUEL TORRES HERNANDEZ | URB LAS COLINAS N 11 | CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 708320 | MANUEL TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 708321 | MANUEL TORRES MACHADO | HC 1 BOX 4560 | | | | BARCELONETA | PR | 00617 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708322 | MANUEL TORRES MONTALVO | PO BOX 366 | | | | UTUADO | PR | 00641 | |
| 708323 | MANUEL TORRES NAZARIO | HC 09 BOX 2335 | | | | SABANA GRANDE | PR | 00637 | |
| 295029 | MANUEL TORRES ORZA | ADDRESS ON FILE | | | | | | | |
| 708324 | MANUEL TORRES PANIAGUA | URAYOAN 313 LOS CACIQUES | | | | CAROLINA | PR | 00987 | |
| 708325 | MANUEL TORRES PERALTA | URB CAMINO DEL MONTE | 17 PEDREGAL | | | GUAYNABO | PR | 00971 | |
| 708326 | MANUEL TORRES PEREZ | URB SAN JOAQUIN | 17 URB SAN JOAQUIN | | | ADJUNTAS | PR | 00601 | |
| 708327 | MANUEL TORRES QUILES | COND GOLDEN TOWERS | APT 706 VISTAMAR | | | CAROLINA | PR | 00987 | |
| 295030 | MANUEL TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 295031 | MANUEL TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 295032 | MANUEL TORRES RIVERA | P O BOX 465 | | | | PENUELAS | PR | 00624 | |
| 708328 | MANUEL TORRES RIVERA | URB CAMONO DEL MAR | 4033 CALLE VIA CANGREJOS | | | TOA BAJA | PR | 00949-4300 | |
| 295033 | MANUEL TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 708329 | MANUEL TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 708330 | MANUEL TORRES TOSADO | URB LAS DELICIAS | 603 CALLE RAFAEL MERCADO | | | RIO PIEDRAS | PR | 00924 | |
| 708331 | MANUEL TORRES-REYES | ADDRESS ON FILE | | | | | | | |
| 708332 | MANUEL TORRES-REYES | ADDRESS ON FILE | | | | | | | |
| 847123 | MANUEL TOSADO ALGARIN | PMB 374 | PO BOX 1980 | | | LOIZA | PR | 00772-1980 | |
| 708333 | MANUEL TOWING | EXT SAN AGUSTIN | 451 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 708334 | MANUEL TOWING / MANUEL ORTEGA BURGOS | LEVITTOWN BOX 50508 | | | | TOA BAJA | PR | 00950 | |
| 708335 | MANUEL TRUJILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708336 | MANUEL UBARRI CASTRO | ADDRESS ON FILE | | | | | | | |
| 707550 | MANUEL UMPIERRE CATALA | HC 71 BOX 3182 | | | | NARANJITO | PR | 00719 | |
| 708337 | MANUEL URENA DE LEON | PO BOX 269 | | | | BRONX | NY | 10455 | |
| 708338 | MANUEL V CIRCUN QUIROS | URB LA CUMBRE 497 AVE | EMILIANO POOL STE 611 | | | SAN JUAN | PR | 00926 | |
| 708339 | MANUEL V GALAN Y/O ALICIA GALAN | 1035 ASHFORD # 704 | | | | SAN JUAN | PR | 00907 | |
| 708340 | MANUEL V. GONZALEZ QUILES | HC 1 BOX 3975 | | | | UTUADO | PR | 00641 | |
| 708341 | MANUEL VALCARCEL ORTEGA | PO BOX 730 | | | | BOQUERON | PR | 00622 | |
| 708342 | MANUEL VALENTIN BOSQUES | HC 5 BZN 39581 | | | | SAN SEBASTIAN | PR | 00685 | |
| 295034 | MANUEL VALENTIN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 295035 | MANUEL VALENTIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 295036 | MANUEL VALLES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 708343 | MANUEL VARGAS CARDONA | URB LOS MAESTROS | 793 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 708344 | MANUEL VARGAS CORTES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295038 | MANUEL VARGAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 708345 | MANUEL VARGAS SANTIAGO | DEPARTAMENTO DE LA VIVIENDA | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 708346 | MANUEL VARGAS SANTIAGO | P O BOX 998 | | | | ARECIBO | PR | 00612 | |
| 708347 | MANUEL VARGAS SEPULVEDA | PO BOX 455 | | | | LAJAS | PR | 00667 | |
| 295039 | MANUEL VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 295040 | MANUEL VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 295041 | MANUEL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 708349 | MANUEL VAZQUEZ CONCEPCION | URB VILLA CAROLINA | 30 2 CALLE 8 | | | CAROLINA | PR | 00985 | |
| 708348 | MANUEL VAZQUEZ DIAZ | PO BOX 8224 | | | | BAYAMON | PR | 00960 | |
| 708350 | MANUEL VAZQUEZ FONSECA | CIUDAD JARDIN CAROLINA | 72 CALLE GARDENIA | | | CAROLINA | PR | 00987 | |
| 295042 | MANUEL VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 295043 | MANUEL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 295044 | MANUEL VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 295045 | MANUEL VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 708351 | MANUEL VEGA MERCADO | ADDRESS ON FILE | | | | | | | |
| 295046 | MANUEL VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 295047 | MANUEL VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708352 | MANUEL VEGA SANTIAGO | P O B OX 609 | | | | ADJUNTAS | PR | 00601 | |
| 708353 | MANUEL VEGA SERRA | URB.MANCIONES C-3 BUZON-5 | | | | SABANA GRANDE | PR | 00637 | |
| 708354 | MANUEL VEGA TORRES | P O BOX 609 | | | | ADJUNTAS | PR | 00601 | |
| 708355 | MANUEL VEGA VAZQUEZ | PO BOX 219 | | | | YAUCO | PR | 00698 | |
| 708356 | MANUEL VEGA VELEZ | URB MONSERRATE | E 11 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| 295048 | MANUEL VELAZQUEZ CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 708357 | MANUEL VELAZQUEZ JIMENEZ | REPTO METROPOLITANO | 1187 CALLE 46 SE | | | SAN JUAN | PR | 00921 | |
| 295049 | MANUEL VELAZQUEZ PIERANTONI | ADDRESS ON FILE | | | | | | | |
| 708358 | MANUEL VELEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 1702609 | MANUEL VELEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 708359 | MANUEL VELEZ RODRIGUEZ | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 708360 | MANUEL VELEZ SANTIAGO | P O BOX 7036 | | | | CAROLINA | PR | 00979 | |
| 295050 | MANUEL VELEZ VELEZ | RR 2 BOX 3596 | | | | ANASCO | PR | 00610-9316 | |
| 708361 | MANUEL VELEZ VELEZ | URB RAMIREZ DE ARELLANO | 130 CALLE AGUSTIN STHAL | | | MAYAGUEZ | PR | 00680 | |
| 708362 | MANUEL VENDRELL LICEAGA | ADDRESS ON FILE | | | | | | | |
| 707551 | MANUEL VERA CRUZ | URB LOMAS DE COUNTRY CLUB | Y 1 CALLE 19 | | | PONCE | PR | 00730 1459 | |
| 708363 | MANUEL VERA GARCIA | ALTURAS DE RIO GRANDE | O 761 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 295051 | MANUEL VERA TORRES | ADDRESS ON FILE | | | | | | | |
| 708364 | MANUEL VIA PORTILLA | URB GOLDEN GATE | 124 CALLE RUBI | | | GUAYNABO | PR | 00968 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 295052 | MANUEL VIERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 295053 | MANUEL VILLA PRIETO | ADDRESS ON FILE | | | | | | | |
| 847124 | MANUEL VILLAFAÑE BLANCO | URB COUNTRY CLUB | 905 CALLE LUIS F MACHICOTE | | | SAN JUAN | PR | 00924-3420 | |
| 295054 | MANUEL VILLAFANE CRUZ | ADDRESS ON FILE | | | | | | | |
| 708365 | MANUEL VILLAMIL IRIZARRY | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 708366 | MANUEL VILLANUEVA SANABRIA | HC 01 BOX 6420 | | | | JUNCOS | PR | 00777 | |
| 708367 | MANUEL VILLANUEVA SANTIAGO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 295055 | MANUEL VILLAPOL ROMERO | ADDRESS ON FILE | | | | | | | |
| 708368 | MANUEL VILLARRUBIA | HC 1 BOX 17410 | | | | CABO ROJO | PR | 00623 | |
| 295056 | MANUEL VILLARUBIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 295057 | MANUEL VILLEGAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 295058 | MANUEL VINAS SORBA | ADDRESS ON FILE | | | | | | | |
| 295059 | MANUEL VIRELLA ROLON | ROYAL TOWN | CALLE 5414-9 | | | BAYAMON | PR | 00957 | |
| 708369 | MANUEL VIRELLA ROLON | URB ROYAL TOWN | 14-9 CALLE 54 | | | BAYAMON | PR | 00957 | |
| 708370 | MANUEL VIRELLA ROLON | URB SANTA JUANITA | DF 4 CALLE ATENAS | | | BAYAMON | PR | 00957 | |
| 708371 | MANUEL VISBAL | JARDINES AVILA | 20 CALLE 1 | | | CEIBA | PR | 00735 | |
| 847125 | MANUEL VIZCARRONDO RODRIGUEZ | VILLA SAN ANTON | B14 CALLE CRISOSTOMA CASTRO | | | CAROLINA | PR | 00987 | |
| 295060 | MANUEL Y SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 295061 | MANUEL Y SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 295062 | MANUEL YSABEL BRITO | ADDRESS ON FILE | | | | | | | |
| 708373 | MANUEL Z. RIVERA GUTIERREZ | P O BOX 142052 | | | | ARECIBO | PR | 00614 | |
| 295064 | MANUELA BATISTIA CORREA | ADDRESS ON FILE | | | | | | | |
| 708375 | MANUELA BLAS BLAS | BO BORINQUEN | 143 AVE MONTEMAR | | | AGUADILLA | PR | 00603 | |
| 708376 | MANUELA CARRION QUINONES | JARDINES DE PALMAREJO | L 19 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 295066 | MANUELA CARRION QUINONES | URB JARDINES DE PALMAREJO | L 19 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 708377 | MANUELA COLLAZO RAMIREZ | 6 RES FALANSTERIO APT F 1 | | | | SAN JUAN | PR | 00901 | |
| 295067 | MANUELA CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 708378 | MANUELA DE JESUS ROJAS | ADDRESS ON FILE | | | | | | | |
| 295068 | MANUELA DE JESUS ROJAS | ADDRESS ON FILE | | | | | | | |
| 295069 | MANUELA DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 295070 | MANUELA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708379 | MANUELA FALU CLEMENTE | VILLA FONTANA | 4 B N 4 VIA 31 | | | CAROLINA | PR | 00983 | |
| 708380 | MANUELA FRANCO BARRIOS | URB JARDINES MONACO II | 4 CALLE COLOMBIA | | | MANATI | PR | 00674 | |
| 708381 | MANUELA GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 708382 | MANUELA GONZALEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 708383 | MANUELA HADDOCK RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708384 | MANUELA KERCADO FEBRES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708385 | MANUELA LOPEZ FLORES | COM MATA DE PLATANO PARCELA B 35 | | | | LUQUILLO | PR | 00773 | |
| 708386 | MANUELA LOPEZ TORRES | BOX 3765 | | | | CIDRA | PR | 00739 | |
| 295071 | MANUELA M VELEZ LARA | ADDRESS ON FILE | | | | | | | |
| 708387 | MANUELA MALDONADO FIGUEROA | P O BOX 362 | | | | TRUJILLO ALTO | PR | 00978 | |
| 708388 | MANUELA MARIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 295072 | MANUELA MARISEL FRECHEL FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 295073 | MANUELA MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 708389 | MANUELA MARTINEZ MILLAN | URB JARDINES DE CAPARRA | K 9 CALLE 1 | | | BAYAMON | PR | 00959-7832 | |
| 708390 | MANUELA MARTINEZ MORALES | P O BOX 225 | | | | MANATI | PR | 00674 | |
| 708391 | MANUELA MARTINEZ PEPIN | 9 URB VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 708374 | MANUELA MEJIAS MORALES | HC 8 BOX 348 | | | | PONCE | PR | 00731 | |
| 708392 | MANUELA MORAES | R AIMBERE 1871 APTO 302 | | | | SUMAREZINO | SP | 01258020 | |
| 708393 | MANUELA NOGUERAS CRUZ | P O BOX 7842 | | | | LUQUILLO | PR | 00773 | |
| 847126 | MANUELA O MARTINEZ FERNANDEZ | URB EL SEÑORIAL | 2019 EDORS | | | SAN JUAN | PR | 00926 | |
| 295074 | MANUELA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 708394 | MANUELA PEREZ CEPEDA | PARCELA LA PONDEROSA | 507 CALLE GIRASOL | | | RIO GRANDE | PR | 00745 | |
| 295075 | MANUELA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708395 | MANUELA PIZARRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 295076 | MANUELA RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 295077 | MANUELA RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 708396 | MANUELA RIVERA FERNANDEZ | P O BOX 55 | | | | TOA BAJA | PR | 00951 | |
| 708397 | MANUELA RIVERA KERCADO | BO SAN ANTON | CALLE KERCADO FINAL CARRETERA VIEJA | | | CAROLINA | PR | 00987 | |
| 708398 | MANUELA RIVERA PEREIRA | COUNTRY CLUB | 933 CALLE LINACERO | | | SAN JUAN | PR | 00924 | |
| 708399 | MANUELA RIVERA ROBLES | RES LAGOS DE BLASINA | EDIF 3 APT 41 | | | CAROLINA | PR | 00985 | |
| 295078 | MANUELA RIVERA TABUERA | ADDRESS ON FILE | | | | | | | |
| 708400 | MANUELA ROMAN RIVERA | VICTOR ROJAS 2 | CALLE 12 CASA 58 | | | ARECIBO | PR | 00612 | |
| 708401 | MANUELA ROSA NIEVES | BDA SAN ANTONIO BOX 292 | | | | NARANJITO | PR | 00719 | |
| 708402 | MANUELA SANCHEZ BODEN | RES SAN MARTIN | EDIF 21 APT 249 | | | SAN JUAN | PR | 00920 | |
| 708403 | MANUELA SANTIAGO LATIMER | PROY 215 LAS MARGARITAS | EDIF 36 APT 346 | | | SAN JUAN | PR | 00915 | |
| 708404 | MANUELA SANTIAGO MARQUEZ | BOX 8215 | | | | CAROLINA | PR | 00986 | |
| 295079 | MANUELA SANTIAGO MARQUEZ | HC 1 BOX 12909 | | | | RIO GRANDE | PR | 00745 | |
| 708405 | MANUELA SAYANS | ADDRESS ON FILE | | | | | | | |
| 295080 | MANUELA SOTOMAYOR VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 708406 | MANUELA TORRES OCASIO | HC 2 BOX 6680 | | | | BAJADERO | PR | 00616 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708407 | MANUELA VEGA ROMAN | ADDRESS ON FILE | | | | | | | |
| 708408 | MANUELA VILLANUEZ NIEVES | VEGA BAJA LAKES M 59 | CALLE 12 | | | VEGA BAJA | PR | 00693 | |
| 708409 | MANUELA ZULMA MANGUAL ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 295081 | MANUELITA ALAMO DE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 295082 | MANUELITA MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 708410 | MANUELITA RIVERA NATAL | HC 01 BOX 2635 | | | | BAJADERO | PR | 00616 | |
| 295083 | MANUELO TIRE INC | PO BOX 417 | | | | CAROLINA | PR | 00986 | |
| 708411 | MANUEL'S AUTO REPAIR | URB ROSA MARIA | D 4 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 2151988 | MANUFACTURERS AND TRADERS TRUST COMPANY | ATTN: LEGAL DEPT. | ONE M AND T PLAZA | | | BUFFALO | NY | 14203 | |
| 2146094 | Manufacturers and Traders Trust Company | Attn: Legal Dept. | One M and T Plaza | | | Buffalo | NY | 14203 | |
| 708412 | MANUFACTURING TECHNOLOGY SERVICES | VILLA BLANCA | 100 CALE AQUAMARINA | | | CAGUAS | PR | 00725 | |
| 295084 | MANZAN MALDONADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 295085 | MANZAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 295086 | MANZANA THE PAMPERING STUDIO I | PO BOX 9022753 | | | | SAN JUAN | PR | 00902-2753 | |
| 295087 | MANZANARES ALVARADO, EVINELIS | ADDRESS ON FILE | | | | | | | |
| 1636294 | MANZANARES ALVARADO, EVINELIS | ADDRESS ON FILE | | | | | | | |
| 295088 | MANZANARES BLAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1667451 | MANZANARES CARRERAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1667451 | MANZANARES CARRERAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1667451 | MANZANARES CARRERAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1667451 | MANZANARES CARRERAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 295089 | MANZANARES CHARLEMAN, YARITZA | ADDRESS ON FILE | | | | | | | |
| 295090 | MANZANARES FLORES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 295092 | MANZANARES PADILLA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1669267 | Manzanares Padilla, Genaro | ADDRESS ON FILE | | | | | | | |
| 1669267 | Manzanares Padilla, Genaro | ADDRESS ON FILE | | | | | | | |
| 295093 | MANZANARES, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 295094 | MANZANERO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 295095 | MANZANET COLON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 295096 | MANZANET COLON, CATHERINE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1978362 | Manzanet Colon, Catherine | ADDRESS ON FILE | | | | | | | |
| 295097 | Manzanet Garcia, Juan C | ADDRESS ON FILE | | | | | | | |
| 295098 | MANZANET GIRONA, DANAIDE | ADDRESS ON FILE | | | | | | | |
| 800497 | MANZANET GIRONA, DANAIDE | ADDRESS ON FILE | | | | | | | |
| 295099 | MANZANET GIRONA, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 295100 | MANZANILLA ROMERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 800499 | MANZANO AYALA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 295102 | MANZANO CANDELARIO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 295103 | MANZANO CARDONA, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 295104 | MANZANO CIPRIAN, ELIAS | ADDRESS ON FILE | | | | | | | |
| 295105 | MANZANO COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 295106 | MANZANO CORDERO, VIVIAN I. | ADDRESS ON FILE | | | | | | | |
| 295107 | MANZANO DAVILA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 295108 | MANZANO DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 295109 | MANZANO GONZALEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 295110 | MANZANO JIMENEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 295111 | MANZANO JIMENEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1495879 | Manzano Jimenez, Juan | ADDRESS ON FILE | | | | | | | |
| 708413 | MANZANO LOPEZ JORGE L. | 108 CALLE TAPIA | | | | SANTURCE | PR | 00911 | |
| 295112 | MANZANO LOPEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 295113 | Manzano Lopez, Francisco Javier | ADDRESS ON FILE | | | | | | | |
| 295114 | MANZANO LOPEZ, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 295115 | MANZANO LOPEZ, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 295116 | MANZANO LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 295117 | MANZANO LOZANO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 295118 | MANZANO MALARET, YARILIS A | ADDRESS ON FILE | | | | | | | |
| 295119 | MANZANO MALDONADO, MARY | ADDRESS ON FILE | | | | | | | |
| 295120 | MANZANO MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 295121 | MANZANO MALDONADO, WILLI | ADDRESS ON FILE | | | | | | | |
| 295122 | MANZANO MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 295123 | MANZANO MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 295124 | MANZANO MELENDEZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| 295125 | MANZANO MELENDEZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 1465731 | MANZANO MELENDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 295126 | MANZANO MERCADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 295127 | Manzano Mercado, Luz M. | ADDRESS ON FILE | | | | | | | |
| 295128 | MANZANO MIGUEL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 295129 | MANZANO MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295130 | MANZANO MOJICA PSYD, JOEL | ADDRESS ON FILE | | | | | | | |
| 295131 | MANZANO MOJICA, ISAAC C. | ADDRESS ON FILE | | | | | | | |
| 295132 | Manzano Mojica, Isaac Cosme | ADDRESS ON FILE | | | | | | | |
| 295133 | MANZANO MOJICA, JOEL | ADDRESS ON FILE | | | | | | | |
| 295134 | MANZANO ORTIZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| 295135 | MANZANO OTERO, CARMEL | ADDRESS ON FILE | | | | | | | |
| 295137 | MANZANO OTERO, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 295136 | MANZANO OTERO, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 295138 | MANZANO OTERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 295140 | MANZANO PADRO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 295141 | MANZANO PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 295143 | MANZANO PEREZ, SARA | ADDRESS ON FILE | | | | | | | |
| 295144 | Manzano Quinones, Jesus J. | ADDRESS ON FILE | | | | | | | |
| 1806211 | Manzano Quinones, Jesus Julian | ADDRESS ON FILE | | | | | | | |
| 295145 | MANZANO QUINONEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 295146 | MANZANO RIOS, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 295147 | MANZANO RIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 295148 | MANZANO RIVERA MD, MARYLIA | ADDRESS ON FILE | | | | | | | |
| 295149 | MANZANO RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 295150 | MANZANO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 295151 | MANZANO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 295153 | MANZANO RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 295152 | Manzano Rivera, Maria E. | ADDRESS ON FILE | | | | | | | |
| 295154 | MANZANO RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 295155 | MANZANO RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 295156 | MANZANO ROMERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 295157 | MANZANO ROMERO, YOHALY | ADDRESS ON FILE | | | | | | | |
| 295159 | MANZANO SANCHEZ, HENRICH | ADDRESS ON FILE | | | | | | | |
| 295160 | MANZANO SERPA, LUIS | ADDRESS ON FILE | | | | | | | |
| 295161 | MANZANO SERRANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 295162 | MANZANO SIERRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 295163 | MANZANO SIERRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 800500 | MANZANO SIERRA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 295164 | MANZANO SIERRA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 295165 | MANZANO SULLIVAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 800501 | MANZANO VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 295166 | MANZANO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 295167 | Manzano Velez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 295168 | MANZANO VELEZ, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295169 | MANZANO VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 295170 | Manzano Yates, Manuel A | ADDRESS ON FILE | | | | | | | |
| 295171 | MANZANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 295172 | MANZANO, LILA | ADDRESS ON FILE | | | | | | | |
| 295173 | MANZANOAPONTE, ALICIA | ADDRESS ON FILE | | | | | | | |
| 800502 | MANZO MARTIN, MARTIN | ADDRESS ON FILE | | | | | | | |
| 295174 | MANZO PENALOZA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 295175 | Manzo Rivera, Ana D | ADDRESS ON FILE | | | | | | | |
| 295176 | MANZO SANTIAGO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 295177 | MANZUETA DE LA CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 295178 | MANZUETA JIMENEZ, HIDEKEL | ADDRESS ON FILE | | | | | | | |
| 708414 | MAO AN ZHOU | COND TORRE ALTA | 274 CALLE URUGUAY APT 906 | | | SAN JUAN | PR | 00917-2019 | |
| 2163481 | MAO AND ASSOCIATES INVESTMENT, INC. | Ave. Luis Muñoz Marín Caguax Industrial Park | | | | Caguas | PR | 00725 | |
| 839966 | MAO and Associates Investment, Inc. | PO BOX 7187 | | | | CAGUAS | PR | 00726-7187 | |
| 2230407 | MAO AND ASSOCIATES INVESTMENT, INC. | PR #14, BO. MONTELLANO | | | | CAYEY | PR | 00736 | |
| 708415 | MAOF SIGN | 104 AVE DE DIEGO | | | | SAN JUAN | PR | 00907 | |
| 847127 | MAOF SIGNS & LETTER CENTE | MINILLAS STATION | PO BOX 40291 | | | SAN JUAN | PR | 00940 | |
| 295179 | MAOF SIGNS & LETTER CENTER | P O BOX 40291 | MINILLAS STA | | | SAN JUAN | PR | 00940-0000 | |
| 295180 | MAOF SIGNS & LETTER CENTER | SIGNS & LETTER CENTER, INC. | 1410 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909-0000 | |
| 295181 | MAOF SIGNS & LETTER CENTER INC | 1410 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 708416 | MAOF SIGNS & LETTER CENTER INC | PO BOX 19858 | | | | SAN JUAN | PR | 00910-1858 | |
| 295182 | MAOF SIGNS & LETTER CENTER INC | PO BOX 40291 | | | | SAN JUAN | PR | 00940 | |
| 708417 | MAOI SIGNS & LETTER CENTER | 1410 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 708418 | MAOS REALTY | P O BOX 370843 | | | | CAYEY | PR | 00737 | |
| 708419 | MAP CORPORATE COMMUNICATIONS INC | URB VISTA AZUL | D 13 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 708420 | MAPA DEVELOPMENT CORP | 305 CALLE DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| 708421 | MAPCO | 73 CENTER ST | | | | WEST MILFORD | NJ | 07480 | |
| 708423 | MAPE PRODUCCIONES EDUCATIVAS | APT 1205 | COND SEGOVIA | | | HATO REY | PR | 00918 | |
| 708422 | MAPE PRODUCCIONES EDUCATIVAS | PO BOX 8317 | | | | SAN JUAN | PR | 00917 | |
| 1420321 | MAPEI CARIBE INC | CARLOS A. RODRÍGUEZ VIDAL | APDO. POSTAL 70364 | | | SAN JUAN | PR | 00936-8364 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295184 | MAPES INSURANCE AGENCY INC | 2032 LAKE MICHIGAN | | | | GRAND RAPIDS | MI | 49504 | |
| 295185 | MAPFRE | LCDO. LUIS RIVERA MARTÍNEZ | RR 17 Box 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295186 | MAPFRE | MARIA RODRIGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295187 | MAPFRE | PO BOX 609 | | | | AGUADA | PR | 00602 | |
| 295188 | MAPFRE & RELIABLE FINANCIAL SERVICES | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295189 | MAPFRE / PRAICO / RELIABLE FINANCIAL | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 847128 | MAPFRE INSURANCE | PO BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| 295190 | MAPFRE INSURANCE AGENCY OF P R | PO BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| 295191 | MAPFRE LIFE | PO BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| 295192 | MAPFRE LIFE | URB. TRES MONJITAS INDUSTRIAL 297 | | | | HATO REY | PR | 00917 | |
| 295193 | MAPFRE LIFE INSURANCE CO. | P.O. BOX 70297 | | | | SAN JUAN | PR | 00936-8297 | |
| 295194 | MAPFRE LIFE INSURANCE COMPANY | PO BOX 70297 | | | | SAN JUAN | PR | 00936-8297 | |
| 295197 | MAPFRE LIFE INSURANCE COMPANY OF PR | PO BOX 70297 | | | | SAN JUAN | PR | 00936-8297 | |
| 295198 | MAPFRE LIFE INSURANCE COMPANY OF PR | PO BOX 70333 | | | | SAN JUAN | PR | 00936 | |
| 295199 | MAPFRE Life Insurance Company of Puerto | 297 Calle César González | | | | San Juan | PR | 00918-1739 | |
| 295200 | MAPFRE Life Insurance Company of Puerto Rico | Attn: Raul Costilla, President | PO Box 70297 | | | San Juan | PR | 93682-936 | |
| 295201 | MAPFRE Life Insurance Company of Puerto Rico | Attn: Scott Houghton, Actuary | PO Box 70297 | | | San Juan | PR | 93682-936 | |
| 295202 | MAPFRE PAN AMERICAN INSURANCE CO. Y RELIABLE FINANCIAL SERVICES INC. | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295203 | MAPFRE Pan American Insurance Company | Attn: Joaquin Castrillo, President | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| 295204 | MAPFRE Pan American Insurance Company | Urb. Tres Monjitas Industrial | 297 Avenue Carlos Chardón | | | San Juan | PR | 00918 | |
| 295205 | MAPFRE PRAICO & RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295206 | MAPFRE PRAICO & RELIABLE FINANCIAL SERVICES / NOEL ROSADO VARGAS | LCDO. DANIEL CACHO SERRANO | 610 AVE. DE DIEGO | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295207 | MAPFRE PRAICO & RELIABLE FINANCIAL SERVICES / NOEL ROSADO VARGAS | LCDO. DANIEL CACHO SERRANO / LCDO. CARLOS R. CANO ROBLES | 552 AVE. JOSE A CEDEñO SUITE 2 | | | ARECIBO | PR | 00612-3963 | |
| 1420330 | MAPFRE PRAICO CORPORATION | ALEXIS ACEVEDO COLON | PO BOX 1376 | | | GUAYNABO | PR | 00970 | |
| 1420332 | MAPFRE PRAICO CORPORATION | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420323 | MAPFRE PRAICO CORPORATION | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420331 | MAPFRE PRAICO CORPORATION | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420322 | MAPFRE PRAICO CORPORATION | MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420333 | MAPFRE PRAICO CORPORATION COOPERATIVA DE AHORRO Y CREDITO JESUS OBRERO | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 1420335 | MAPFRE PRAICO CORPORATION Y BANCO BILBAO VIZCAYA ARGENTARIA | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420336 | MAPFRE PRAICO CORPORATION Y BANCO BILBAO VIZCAYA ARGENTARIA | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 268 AVE. PONCE DE LEÓN | | | SAN JUAN | PR | 00936-5072 | |
| 1420338 | MAPFRE PRAICO CORPORATION Y BANCO BILBAO VIZCAYA ARGENTARIA Y CARATINI COLON, JOSE ROBERTO Y CARATINI SANCHEZ, ROBERTO JOSE | CÁNDIDO CORDERO PUEYO | P.P. BOX 201 | | | ARROYO | PR | 00714 | |
| 1420339 | MAPFRE PRAICO CORPORATION Y BANCO BILBOA VIZCAYA Y ORIENTAL BANK | LUIS RIVERA MARTÍNEZ | R.R. 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420340 | MAPFRE PRAICO CORPORATION Y BANSANDER LEASING CORPORATION | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420341 | MAPFRE PRAICO CORPORATION Y BBVA | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420343 | MAPFRE PRAICO CORPORATION Y CASANOVA RIVERA, TERESA DEL ROSARIO | ALEJANDRO SANFELIÚ VERA | SOCIEDAD PARA ASISTENCIA LEGAL APARTADO 907 | | | BAYAMÓN | PR | 00960 | |
| 1420344 | MAPFRE PRAICO CORPORATION Y COOPERATIVA AHORRO Y CRÉITO ARECIBO | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420346 | MAPFRE PRAICO CORPORATION Y FIRST BANK | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420345 | MAPFRE PRAICO CORPORATION Y FIRST BANK | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420348 | MAPFRE PRAICO CORPORATION Y FIRST BANK PR | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420349 | MAPFRE PRAICO CORPORATION Y ORIENTAL BANK | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420353 | MAPFRE PRAICO CORPORATION Y ORIENTAL BANK AND TRUST | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420355 | MAPFRE PRAICO CORPORATION Y ORIENTAL BANK AND TRUST | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420356 | MAPFRE PRAICO CORPORATION Y POPULAR AUTO | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420357 | MAPFRE PRAICO CORPORATION Y POPULAR AUTO Y APONTE FELIX, MARIA LUISA Y RUIZ APONTE, EDWARD | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420359 | MAPFRE PRAICO CORPORATION Y POPULAR AUTO, INC. | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420361 | MAPFRE PRAICO CORPORATION Y POPULAR AUTO, INC.. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1422442 | MAPFRE PRAICO CORPORATION Y PRAICO INSURANCE COMPANY, ET. ALS. | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1420363 | MAPFRE PRAICO CORPORATION Y QUIÑONES, MIGUEL | LUIS RIVERA MARTÍNEZ | R.R. 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420364 | MAPFRE PRAICO CORPORATION Y RAMIREZ LOPEZ, JESUS PABLO LUGO LEBRON | PO BOX 8051 URB. REPARTO MENDOZA A-1 | | | | HUMACAO | PR | 00792 | |
| 1420366 | MAPFRE PRAICO CORPORATION Y RELIABLE FINACIAL SERVICES | LUIS RIVERA MARTÍNEZ | R.R. 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420368 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICE, INC. Y RIVERA MARTÍNEZ, ELSA | AXEL VIZCARRA PELLOT | AVE. ISLA VERDE 5900 L2/362 | | | CAROLINA | PR | 00979 | |
| 1420400 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 1420399 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420382 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | LUIS RIVERA MARTÍNEZ | R.R. 66 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 1420398 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420396 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420397 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420402 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y AIDA GARCIA ORTIZ | MIGUEL PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 1420403 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y CONCEPCIÓN MEDINA, ZUEHEILY | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420405 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y NOEL ROSADO VARGAS | DANIEL CACHO SERRANO | 610 AVE. DE DIEGO PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 1420406 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y RODRÍGUEZ ORTIZ, JORGE LUIS | MARÍA C. RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420407 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y ROSARIO PEREZ, ELLIOT E. | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420408 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC., ET. ALS. | LILIANA RODRÍGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928-1382 | |
| 1420409 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC., Y SANCHEZ SANCHEZ, MARIA DEL C. | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420410 | MAPFRE PRAICO CORPORATION Y SCOTIABANK DE PR | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420412 | MAPFRE PRAICO CORPORATION Y SCOTIABANK DE PR Y AYALA CANCEL, JEAN PIERRE ALEXIS | ARAMIL GARCIA FUENTES | PO BOX 29693 | | | SAN JUAN | PR | 00929-0693 | |
| 1420414 | MAPFRE PRAICO CORPORATION Y VARGA LAZU, YADHIRA | LUIS F. MANGUAL ACEVEDO | CALLE 7 -3 EL MIRADOR | | | SAN JUAN | PR | 00926 | |
| 1420415 | MAPFRE PRAICO CORPORATION, ET. ALS. | JORGE GORDON PUJOLS | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420417 | MAPFRE PRAICO CORPORATION, ET. ALS. | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 1420421 | MAPFRE PRAICO CORPORATION, ET. ALS. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295208 | MAPFRE PRAICO INC. & RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295209 | MAPFRE PRAICO INS. CO. & RELIABLE FINANCIAL SERVICES, INC. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295210 | MAPFRE PRAICO INS. CO., COOPERATIVA AHORRO Y CRÉITO ARECIBO (COPACA) | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295211 | MAPFRE PRAICO INS. CO., RELIABLE FINANCIAL, ZUEHEILY CONCEPCIÓN MEDINA | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295212 | MAPFRE PRAICO INSURANCE CO. & RELIABLE FINANCIAL SERVICES | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295213 | MAPFRE PRAICO INSURANCE CO. Y ORIENTAL BANK AND TRUST H/N/C ORIENTAL AUTO | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295214 | MAPFRE PRAICO INSURANCE CO. Y POPULAR AUTO | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295215 | MAPFRE PRAICO INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295216 | MAPFRE PRAICO INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 2150781 | MAPFRE PRAICO INSURANCE COMPANY | 297 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-1739 | |
| 295217 | MAPFRE PRAICO Insurance Company | 7 Ave Chardon Esq | | | | San Juan | PR | 00918 | |
| 295218 | MAPFRE PRAICO Insurance Company | Attn: Gloria Medina Valladares, Circulation of Risk | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| 295219 | MAPFRE PRAICO Insurance Company | Attn: Gloria Medina Valladares, Consumer Complaint Contact | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| 295220 | MAPFRE PRAICO Insurance Company | Attn: Gloria Medina Valladares, Premiun Tax Contact | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| 295221 | MAPFRE PRAICO Insurance Company | Attn: Gloria Medina Valladares, Regulatory Compliance Government | PO Box 70333 | | | San Juan | PR | 93683-936 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2150783 | MAPFRE PRAICO INSURANCE COMPANY | ATTN: HILDA M. SURILLO PENA | URB. TRES MONJITAS INDUSTRIAL | 297 AVE. CARLOS CHARDON | | SAN JUAN | PR | 00918-1410 | |
| 295222 | MAPFRE PRAICO Insurance Company | Attn: Joaquin Castrillo, President | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| 2150782 | MAPFRE PRAICO INSURANCE COMPANY | ATTN: JUAN C. SALICHS, ESQ. & IAN P. CARVAJAL, ESQ. | 297 CALLE CÉSAR GONZÁLEZ | | | SAN JUAN | PR | 00918-1739 | |
| 2150780 | MAPFRE PRAICO INSURANCE COMPANY | ATTN: JUAN C. SALICHS, ESQ. & IAN P. CARVAJAL, ESQ. | SALICHS POU & ASSOCIATES | POPULAR CENTER, 209 MUNOZ RIVERA AVE. | 297 CALLE CÉSAR GONZÁLEZ | SAN JUAN | PR | 00918-1739 | |
| 2188527 | Mapfre PRAICO Insurance Company | José A. Sánchez Girona | 166 Avenida de la Constitución | | | San Juan | PR | 00901 | |
| 2188527 | Mapfre PRAICO Insurance Company | José Rovayo | P.O. Box 70333 | | | San Juan | PR | 00936-8333 | |
| 295223 | MAPFRE PRAICO INSURANCE COMPANY | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295224 | MAPFRE PRAICO INSURANCE COMPANY & ORIENTAL BANK AND TRUST H/N/C ORIENTAL AUTO | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295225 | MAPFRE PRAICO INSURANCE COMPANY Y ORIENTAL BANK | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295226 | MAPFRE PRAICO INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDA. MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 770710 | MAPFRE PRAICO INSURANCE COMPANY, ET. ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 295227 | MAPFRE PRAICO INSURANCE COMPANY, ET. ALS. | LIC. JORGE GORDON PUJOLS | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 295228 | MAPFRE PRAICO INSURANCE COMPANY, ET. ALS. | LIC. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 295229 | MAPFRE PRAICO INSURANCE COMPANY, ET. ALS. | LIC. MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1514066 | MAPFRE PRAICO Insurance Company/XL Reinsurance America, Inc. and Subsidiaries | José A. Sánchez Girona | 166 Avenida de la Constitución | | | San Juan | PR | 00901 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1514066 | MAPFRE PRAICO Insurance Company/XL Reinsurance America, Inc. and Subsidiaries | Roberto De Soto López | PO Box 70333 | | | San Juan | PR | 00936-8333 | |
| 1532687 | MAPFRE PRAICO Insurance Company; MAPFRE Pan American Insurance Company | Attn: Hilda M. Surillo Pena | P.O. Box 70333 | | | San Juan | PR | 00936-8333 | |
| 1532687 | MAPFRE PRAICO Insurance Company; MAPFRE Pan American Insurance Company | Attn: Jose A. Sanchez Girona | 166 Avenida de la Constitución | | | San Juan | PR | 00901 | |
| 1553986 | MAPFRE PRAICO INSURANCE COMPANY; MAPFRE PAN AMERICAN INSURANCE COMPANY | HILDA M. SURILLO PENA | PO BOX 70333 | | | SAN JUAN | PR | 00936-833 | |
| 1553986 | MAPFRE PRAICO INSURANCE COMPANY; MAPFRE PAN AMERICAN INSURANCE COMPANY | JOSE A.SANCHEX GIRONA | 166 AVENIDA DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 295230 | MAPFRE PRAICO INSURANCE Y COOPERATIVA DE AHORRO Y CREDITO JESUS OBRERO | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 66 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 295231 | MAPFRE PRAICO Y FIRST BANK | LCDO. LUIR RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295232 | MAPFRE PRAICO Y RELIABLE FINANCIAL SERVICES | LCDO. LUIR RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295233 | MAPFRE PRAICO YAMIL LEON ALVARADO | María Celeste Rodriguez Miranda | PO Box 365072 | | | San Juan | PR | 00936-5072 | |
| 295234 | MAPFRE PRAICO, RELIABLE FINANCIAL Y ELLIOT E. ROSARIO PEREZ | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295235 | MAPFRE PREFERED RISK INS. CO. Y SCOTIABANK | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295236 | MAPFRE PREFERED RISK INSURANCE CO. | LIC. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295238 | MAPFRE PREFERRED 2.TERESA DEL ROSARIO CASANOVA RIVERA | ALEJANDRO SANFELIÚ VERA | SOCIEDAD PARA ASISTENCIA LEGAL | APARTADO 907 | | Bayamón | PR | 00960 | |
| 295239 | MAPFRE PREFERRED 2.TERESA DEL ROSARIO CASANOVA RIVERA | MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295240 | MAPFRE PREFERRED RISK INS. | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295241 | MAPFRE PREFERRED RISK INS. CO. Y BBVA | MARÍA C. RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295242 | MAPFRE PREFERRED RISK INS. CO. Y ORIENTAL BANK H/N/C ORIENTAL AUTO | MARÍA C. RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295243 | MAPFRE PREFERRED RISK INS. CO. Y POPULAR AUTO, INC. | MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295244 | MAPFRE PREFERRED RISK INS. CO. Y POPULAR AUTO, INC., Y JOSÉ A. WILEY MAZA | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295245 | MAPFRE PREFERRED RISK INS. CO. Y POPULAR AUTO, INC., Y JOSÉ A. WILEY MAZA | LCDO. ALVIN M. RAMOS MIRANDA | PO BOX 9688 | | | CAGUAS | PR | 00726 | |
| 295246 | MAPFRE PREFERRED RISK INS. CO. Y RELIABLE FINANCIAL SERVICES | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295237 | MAPFRE PREFERRED RISK INS. CO. Y RELIABLE FINANCIAL SERVICES, MARIA DEL C. SANCHEZ SANCHEZ | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295247 | MAPFRE PREFERRED RISK INS. CO./ RELIABLE FINANCIAL SERVICES / JORGE LUIS RODRÍGUEZ ORTIZ | LCDA. MARÍA C. RODRÍGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295248 | MAPFRE PREFERRED RISK INS. YADHIRA VARGA LAZU | LCDO. LUIS F. MANGUAL ACEVEDO | CALLE 7 -3 EL MIRADOR | | | SAN JUAN | PR | 00926 | |
| 295249 | MAPFRE PREFERRED RISK INS. YADHIRA VARGA LAZU | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295250 | MAPFRE PREFERRED RISK INSUANCE COMPANY / RELIABLE FINANCIAL SERVICES, INC. | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295251 | MAPFRE PREFERRED RISK INSURANCE | MARÍA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295252 | MAPFRE PREFERRED RISK INSURANCE CO. & FIRST BANK PR | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295253 | MAPFRE PREFERRED RISK INSURANCE CO. POPULAR AUTO MARIA LUISA APONTE FELIX Y EDWARD RUIZ APONTE | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295254 | MAPFRE PREFERRED RISK INSURANCE CO. Y ORIENTAL BANK | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295255 | MAPFRE PREFERRED RISK INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295256 | MAPFRE PREFERRED RISK INSURANCE COMPANY & ORIENTAL BANK H/N/C ORIENTAL AUTO | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295257 | MAPFRE PREFERRED RISK INSURANCE COMPANY & RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA M+I10:L10ARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| 295258 | MAPFRE PREFERRED RISK INSURANCE COMPANY & RELIABLE FINANCIAL SERVICES INC. | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 66 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 295259 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y FIRST BANK PUERTO RICO | LCDA. MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295260 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y POPULAR AUTO, INC. | LCDA. MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295261 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y RELIABBLE FINANCIAL SERVICES INC | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295262 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDA. MARÍA CELESTE RODRÍGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295263 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| 295265 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES INC | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295266 | MAPFRE PREFERRED RISK INSURANCE COMPANY, ET. ALS. | LCDA. MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295267 | MAPFRE PREFERRED RISK INSURANCE COMPANY, ET. ALS. | LIC. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295268 | MAPFRE PREFERRED RISK INSURANCE Y ORIENTAL BANK | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295269 | MAPFRE PREFERRED RISK INSURANCE Y RELIABLE FINANCIAL SERVICES | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295270 | MAPFRE PREFFERD RISK INSURANCE COMPANY & SCOTIABANK DE PUERTO RICO JEAN PIERRE ALEXIS AYALA CANCEL | ARAMIL GARCIA FUENTES | PO BOX 29693 | | | SAN JUAN | PR | 00929-0693 | |
| 295271 | MAPFRE PREFFERD RISK INSURANCE COMPANY & SCOTIABANK DE PUERTO RICO JEAN PIERRE ALEXIS AYALA CANCEL | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295272 | MAPFRE PREFFERED RISK INS. CO, POPULAR AUTO | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295273 | MAPFRE PREFFEREND RISK INSURANCE CO. Y BANCO BILBAO VIZCAYA ARGENTARIA | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295274 | MAPFRE PRICO INSURANCE | LIC. ALEXIS ACEVEDO COLON | PO BOX 1376 | | | GUAYNABO | PR | 00970 | |
| 708424 | MAPFRE PUERTO RICAN AMERICAN INS CO | BUFETE CATALA MORALES | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 708426 | MAPFRE PUERTO RICAN AMERICAN INS CO | CORNER OF CESAR GONZALEZ | 7 CHARDON AVE | | | SAN JUAN | PR | 00918 | |
| 708425 | MAPFRE PUERTO RICAN AMERICAN INS CO | PO BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| 708427 | MAPFRE PUERTO RICAN AMERICAN INS CO | PO BOX 70360 | | | | SAN JUAN | PR | 00936 | |
| 295275 | MAPFRE PUERTO RICAN AMERICAN INSURANCE CO. Y RELIABLE FINANCIAL | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 295276 | Mapfre Puerto Rico | Po Box 70333 | | | | San Juan | PR | 00936 | |
| 295279 | Mapfre Re, Compania de Reaseguros S. A. | Carretera de Pozuelo-Majadahonda, s/n | | | | Mahadahonda | | 28222 | SPAIN |
| 295277 | Mapfre Re, Compania de Reaseguros S. A. | Attn: Andre Jimenez, Vice President | Paseo de Recolectos 25 | | | Madrid | UN | 28004 | |
| 295278 | Mapfre Re, Compania de Reaseguros S. A. | Attn: Pedro De Macedo, Vice President | Paseo de Recolectos 25 | | | Madrid | UN | 28004 | |
| 295280 | MAPFRE RELAIABLE FINANCIAL SERVICES | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295281 | MAPFRE RELIABLE FINANCIAL SERVICES, ET. ALS. | LCDA. LILIANA RODRÍGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928-1382 | |
| 295282 | MAPFRE RELIABLE FINANCIAL SERVICES, ET. ALS. | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 66 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 295283 | MAPFRE SOLUTIONS, INC. | 100 Campus Drive | | | | Florham Park | NJ | 07932 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295284 | MAPFRE SOLUTIONS, INC. | Attn: Joaquin Castrillo, President | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| 295285 | MAPFRE Y RELIABLE FINANCIAL SERVICES | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295286 | MAPFRE/PRAICO INSURANCE CO. | MARÍA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 2174776 | MAPFRE-PRAICO INSURANCE COMPANY | P.O. BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| 2175211 | MAPFRE-PRAICO KAC 2016-1156 | PO BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| 295287 | MAPFRERRED RISK INSURANCE COMPANY Y MIGUEL QUIÑONES | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| 708428 | MAPLE GAE ANESTHESIA | P O BOX 687 | | | | BUFALO | NY | 14240 | |
| 295288 | MAPPFRE PRAICO INSURANCE COMPANY / RELIABLE FINANCIAL SERVICES INC. | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295289 | MAPRE INSURANCE & BBVA | MARÍA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 708429 | MAQUINARIA CAFETALERA INC. | PO BOX 1269 | | | | BAYAMON | PR | 00960 | |
| 708431 | MAR AMOR RECREACION | P O BOX 129 | | | | HATILLO | PR | 00659 | |
| 708430 | MAR AMOR RECREACION | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 708432 | MAR AMOR Y RECREACION INC /ISABEL GANDIA | LA MARINA | 114 CALLE COSME ARANA | | | HATILLO | PR | 00659 | |
| 708433 | MAR AMOR Y RECREACION INC /ISABEL GANDIA | PO BOX 119 | | | | HATILLO | PR | 00659 | |
| 295290 | MAR CAMPESTRE DE PR INC | PO BOX 910 | | | | QUEBRADILLAS | PR | 00678 | |
| 295291 | MAR CARIBE TRAINING CENTER/DBA EMMAS | BEAUTY ACADEMY | 101 CARR 592 | | | JUANA DIAZ | PR | 00795 | |
| 295292 | MAR CREATING SOLUTION | 4NN VIA GEORGIA VILLA FONTANA | | | | CAROLINA | PR | 00987 | |
| 295293 | MAR EQUESTRIAN DEVELOPMENT FUNDATION INC | 295 PALMAS INN WAY | PMB 327 | | | HUMACAO | PR | 00791 | |
| 1767309 | Mar Font Cruz, Nubia | ADDRESS ON FILE | | | | | | | |
| 295294 | MAR GONZALEZ VIVES MD, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 708434 | MAR LAND INDUSTRIAL CONTRACTOR INC | FIRM DELIVERY | | | | PENUELAS | PR | 00624 | |
| 847129 | MARA A AYALA LOZADA | PO BOX 361702 | | | | SAN JUAN | PR | 00936-1702 | |
| 295295 | MARA A BETANCOURT SERGES | ADDRESS ON FILE | | | | | | | |
| 847130 | MARA A GONZALEZ RAMIREZ | CUIDAD JARDIN I | 58 CALLE ALHELI | | | TOA ALTA | PR | 00953-4839 | |
| 295296 | MARA A PADILLA CANCEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708435 | MARA A ROBLEDO ARCOS | PO BOX 5565 | | | | CAGUAS | PR | 00726-5565 | |
| 708436 | MARA ASTACIO ALMODOVAR | URB JUAN MENDOZA | 36 CALLE 2 | | | NAGUABO | PR | 00718-2105 | |
| 708437 | MARA C FERNANDEZ MELENDEZ | BOX 2053 | | | | CIDRA | PR | 00739 | |
| 708438 | MARA COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 295297 | MARA D. CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 295298 | MARA DEL R TRAVIESO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 708439 | MARA E RAMIREZ RODRIGUEZ | URB FLORAL PARK | 51 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00917 | |
| 708440 | MARA E REYES ALFONSO | URB ALBORADA | B 11 CALLE ADRIANA | | | SAN JUAN | PR | 00926 | |
| 708441 | MARA E SANTIAGO CARRION | ADDRESS ON FILE | | | | | | | |
| 708442 | MARA FOUNDATIONS INC | HC 2 BOX 12006 | | | | GURABO | PR | 00778 | |
| 295264 | MARA GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 295299 | MARA HERNANDEZ FESHOLD | ADDRESS ON FILE | | | | | | | |
| 295300 | MARA HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 295301 | MARA I QUINONES | ADDRESS ON FILE | | | | | | | |
| 847131 | MARA I QUIÑONES SEPULVEDA | URB SAN ALFONSO | B13 CALLE MARGARITA | | | CAGUAS | PR | 00725-5804 | |
| 295302 | MARA I RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 295303 | MARA I RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 295304 | MARA I ROSARIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 295305 | MARA I VAZQUEZ PLATA | ADDRESS ON FILE | | | | | | | |
| 708443 | MARA ISEL TORRES GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 708444 | MARA J TORRES | BOX 737 | | | | COAMOS | PR | 00769 | |
| 295306 | MARA L TORRES PABON | ADDRESS ON FILE | | | | | | | |
| 295307 | MARA L VALLE ROSAS | ADDRESS ON FILE | | | | | | | |
| 708445 | MARA LIZ SANCHEZ GONZALEZ | COND MONSERRATE TOWER 1 APT 809 | | | | CAROLINA | PR | 00983 | |
| 295308 | MARA M GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 708446 | MARA M SANTIAGO COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 295309 | MARA M. MATEO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 708447 | MARA MARA FILMS INC | 202 A SAN JUSTO | 213 VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 295310 | MARA MARTINEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 295311 | MARA MONTILLA LICHA | ADDRESS ON FILE | | | | | | | |
| 295312 | MARA OROZCO TORRES | ADDRESS ON FILE | | | | | | | |
| 295313 | MARA PALACIOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 708448 | MARA RIVERA CARDEC | HC 02 BOX 17372 | | | | ARECIBO | PR | 00612 | |
| 295314 | MARA SALDANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 295315 | MARA SOFIA MARTINEZ / MARA SANTORI | ADDRESS ON FILE | | | | | | | |
| 295316 | MARA SOFIA MARTINEZ A/C HIRAM MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847132 | MARA T ACEVEDO RODRIGUEZ | PO BOX 312 | | | | GURABO | PR | 00778-0312 | |
| 295317 | MARA TAVERAS PONCE | ADDRESS ON FILE | | | | | | | |
| 295318 | MARA V GARCIA FONSECA | ADDRESS ON FILE | | | | | | | |
| 295319 | MARA VIDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 295320 | MARA Y MOLINA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 708449 | MARA Y ROSA COLON | 20 CALLE ANA GALARZA | | | | MOCA | PR | 00676 | |
| 295321 | MARA Y ROSA COLON | CALLE ANA GALARZA # 20 | | | | MOCA | PR | 00676 | |
| 708450 | MARA Y VELAZQUEZ BERMUDEZ | 31 D EXT VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 295322 | MARA ZOE FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 295323 | MARA ZOE FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 295324 | MARA. A. PALLENS FELICIANDO | ADDRESS ON FILE | | | | | | | |
| 295325 | MARABELIZ COMAS PADILLA | ADDRESS ON FILE | | | | | | | |
| 295326 | MARACANO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 295327 | MARADIAGA BENAVIDES, JOSE | ADDRESS ON FILE | | | | | | | |
| 295328 | MARADIALI FLORES, ALICEA | ADDRESS ON FILE | | | | | | | |
| 708451 | MARAH ZOE CRUZ ALONSO | SEXTA SECCION VILLA CAROLINA | 28 BLQ 242 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 708452 | MARAIDA I FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708453 | MARAIDA MARTINEZ NIEVES | HC 1 BOX 7792 | | | | HATILLO | PR | 00659 | |
| 708454 | MARAIMA CARRASQUILLO SOTO | URB TERRAZAS DE SAN FRANCISCO | APT C5 | | | VIEQUEZ | PR | 00765 | |
| 708455 | MARAL CONSTRUCTION CORP | PO BOX 1402 | | | | MANATI | PR | 00674-1402 | |
| 295330 | MARALANA CSP | PO BOX 7122 | | | | PONCE | PR | 00717 | |
| 708456 | MARALEXIS RIVERA RODRIGUEZ | COND VILLA MAGNA | APT 603 | | | SAN JUAN | PR | 00921 | |
| 295331 | MARALEXIS RIVERA RODRIGUEZ | POBOX21414 | | | | SAN JUAN | PR | 00928-0000 | |
| 708457 | MARALIS DIAZ CLAUDIO | URGB JARDINES DE RIO GRANDE | B N 286 CALLE 64 | | | RIO GRANDE | PR | 00745 | |
| 295332 | MARALIS REYES MATIAS | ADDRESS ON FILE | | | | | | | |
| 295333 | MARALIZ GARCIA CABAN | ADDRESS ON FILE | | | | | | | |
| 708459 | MARALIZ RIVERA GUTIERREZ | VILLA CAROLINA | 195-33 CALLE 517 | | | CAROLINA | PR | 00985 | |
| 295334 | MARALIZ RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 295335 | MARALIZ VAZQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 708458 | MARALIZ VAZQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 708460 | MARALYN CORTEZ ROMAN | RR 03 PO BOX 3775 | | | | SAN JUAN | PR | 00926 | |
| 295336 | MARALYS RAMIREZ COSME | ADDRESS ON FILE | | | | | | | |
| 708461 | MARAM Y BEAUCHAMP TORRES | A 3 URB SAN JUAN BAUTISTA | | | | MARICAO | PR | 00606 | |
| 708462 | MARAM YELY RIVERA RODRIGUEZ | HC 01 BOX 7830 | | | | TOA BAJA | PR | 00949 | |
| 295337 | MARAMARA FILMS CORP | 202A CALLE SAN JUSTO # 213 | | | | SAN JUAN | PR | 00901 | |
| 708463 | MARAMCEL RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 295338 | MARANAO | ADDRESS ON FILE | | | | | | | |
| 708464 | MARANATHA CATERING | HC 05 BOX 55039 | | | | HATILLO | PR | 00659 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295339 | MARANATHA CIVIL EMERG LIFE SUPPORT GROUP | PO BOX 8735 | | | | HUMACAO | PR | 00792 | |
| 295340 | MARANATHA CIVIL EMERG. LIFE SUPPORT | P.O. BOX 8735 | | | | HUMACAO | PR | 00792 | |
| 708465 | MARANATHA PRINT | 654 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00907 | |
| 708466 | MARANATHANHOY | PO BOX 1352 | | | | DORADO | PR | 00646-1352 | |
| 708467 | MARANELLO INC | PO BOX 191937 | | | | SAN JUAN | PR | 00919-1937 | |
| 708468 | MARANGEL CLEMENTE LOPEZ | URB ALTURAS DE RIO GRANDE | N 692 CALLE 13 A | | | RIO GRANDE | PR | 00745 | |
| 708469 | MARANGELEE RODRIGUEZ | PO BOX 769 | | | | ROSARIO | PR | 00636 | |
| 295341 | MARANGELEE SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 708470 | MARANGELI BORRERO MONTERO | P O BOX 1852 | | | | UTUADO | PR | 00641 | |
| 708471 | MARANGELI CARTAGENA APONTE | ADDRESS ON FILE | | | | | | | |
| 1753023 | Marangeli Colón Sanyet | ADDRESS ON FILE | | | | | | | |
| 1753023 | Marangeli Colón Sanyet | ADDRESS ON FILE | | | | | | | |
| 708472 | MARANGELI CRUZ SERRANO | PMB 275 P O BOX 144035 | | | | ARECIBO | PR | 00615 | |
| 295342 | MARANGELI LOPEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 295343 | MARANGELI LUGO SEIN | ADDRESS ON FILE | | | | | | | |
| 708473 | MARANGELI MARRERO ROSADO | PUERTO NUEVO | 1379 CALLE 8 NO | | | SAN JUAN | PR | 00920 | |
| 708474 | MARANGELI MEDINA | HC 4 BOX 48981 | | | | CAGUAS | PR | 00725 | |
| 295344 | MARANGELI ORTEGA HEREDIA | ADDRESS ON FILE | | | | | | | |
| 708475 | MARANGELI ORTIZ PADILLA | BDA BELGICA | 6041 CALLE BOLIBIA | | | PONCE | PR | 00717-1715 | |
| 708476 | MARANGELI PADILLA | HC 2 BOX 12069 | | | | YAUCO | PR | 00698 | |
| 708477 | MARANGELI PEREZ LUNA | P O BOX 39 | | | | QUEBRADILLAS | PR | 00678 | |
| 295346 | MARANGELI RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 295347 | MARANGELI ROSADO NIN | ADDRESS ON FILE | | | | | | | |
| 847133 | MARANGELI RUIZ LOPEZ | BO GUANIQUILLA | 228 CALLE BRISAS DEL MAR | | | AGUADA | PR | 00602-4068 | |
| 295348 | MARANGELI VALENTIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 708478 | MARANGELIC ARROYO GONZALEZ | PO BOX 10007 SUITE 299 | | | | GUAYAMA | PR | 00785 | |
| 295349 | MARANGELIE COLON CALDERON | ADDRESS ON FILE | | | | | | | |
| 295350 | MARANGELIE COLON CALDERON | ADDRESS ON FILE | | | | | | | |
| 295351 | MARANGELIE GALARZA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 295352 | MARANGELIE MOLINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 295353 | MARANGELIE RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 295354 | MARANGELIE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 708479 | MARANGELIE SUAREZ FIGUEROA | BO VENEZUELA | 1263 CALLE BRAUMBAUGH | | | SAN JUAN | PR | 00926 | |
| 708480 | MARANGELINE COLON RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295355 | MARANGELIS ORTIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 295356 | MARANGELIS ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 295357 | MARANGELIS RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 295358 | MARANGELIS SANTANA BURGOS | ADDRESS ON FILE | | | | | | | |
| 295359 | MARANGELIS TORO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 295360 | MARANGELIS VILLANUEVA MULERO | ADDRESS ON FILE | | | | | | | |
| 295361 | MARANGELIZ GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 295362 | MARANGELIZ PAGAN AYALA | ADDRESS ON FILE | | | | | | | |
| 708481 | MARANGELLIE SIERRA AVILES | P O BOX 1477 | | | | SANTA ISABEL | PR | 00757 | |
| 295363 | MARANGELLY COLON CORREA | ADDRESS ON FILE | | | | | | | |
| 708482 | MARANGELLY DELGADO | HC 03 BOX 15410 | | | | JUANA DIAZ | PR | 00795 | |
| 708483 | MARANGELLY GARCIA MORALES | URB SANTA TERESITA | BD 11 CALLE 20 | | | PONCE | PR | 00731 | |
| 708484 | MARANGELLY HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 295364 | MARANGELLY RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 295365 | MARANGELLY RODRIGUEZ MALPICA | ADDRESS ON FILE | | | | | | | |
| 295366 | MARANGELLY ROJAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 295367 | MARANGELLY ROJAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 708485 | MARANGELY ACOSTA BLANCO | HC 09 BOX 4186 | | | | SABANA GRANDE | PR | 00637 | |
| 295368 | MARANGELY ACOSTA BLANCO | HC 9 BOX 4186 | | | | SABANA GRANDE | PR | 00637 | |
| 708486 | MARANGELY AGRON AGRON | HC 2 BOX 8822 | | | | RINCON | PR | 00677 | |
| 295369 | MARANGELY APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 708487 | MARANGELY CARRASQUILLO RIVERA | PMB 12 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00976 | |
| 295370 | MARANGELY COLLAZO VEGA | ADDRESS ON FILE | | | | | | | |
| 295371 | MARANGELY COLLAZO VEGA | ADDRESS ON FILE | | | | | | | |
| 708488 | MARANGELY COLON FUENTES | JARD DEL CARIBE | 102 CALLE 4 | | | PONCE | PR | 00731 | |
| 295372 | MARANGELY COTTO PEREIRA | ADDRESS ON FILE | | | | | | | |
| 708489 | MARANGELY CRUZ MOLINA | BO INGENIO | P 40 D CALLE BEGONIA | | | TOA BAJA | PR | 00951 | |
| 708490 | MARANGELY DELGADO ROHENA | COND LAGUNA VIEWTOWERS II | APT 603 | | | SAN JUAN | PR | 00924 | |
| 295374 | MARANGELY DUMONT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708491 | MARANGELY ENCARNACION CORREA | PO BOX 1358 | | | | RIO GRANDE | PR | 00745 | |
| 708492 | MARANGELY FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 295375 | MARANGELY FIGUEROA MOLINA | ADDRESS ON FILE | | | | | | | |
| 295376 | MARANGELY GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295377 | MARANGELY GONZALEZ GONZALEZ | BO PUENTE BLANCO | SECTOR CHORRERA | | | UTUADO | PR | 00641 | |
| 708493 | MARANGELY GONZALEZ GONZALEZ | P O BOX 675 | | | | UTUADO | PR | 00641 | |
| 295378 | MARANGELY GONZALEZ SALOME | ADDRESS ON FILE | | | | | | | |
| 295379 | MARANGELY LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 295380 | MARANGELY LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 295381 | MARANGELY LUGO GALARZA | ADDRESS ON FILE | | | | | | | |
| 708494 | MARANGELY M MATOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 295382 | MARANGELY MEDINA COTTO | ADDRESS ON FILE | | | | | | | |
| 708496 | MARANGELY MOLINA RODRIGUEZ | RES MANUELA PEREZ | EDIF A 2 APT 27 | | | SAN JUAN | PR | 00923 | |
| 708497 | MARANGELY OLIVERA SOTO | 43 CALLE RUIZ BELVIS | | | | CABO ROJO | PR | 00623 | |
| 295383 | MARANGELY OLIVERO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 708498 | MARANGELY PACHECO ORTIZ | BO MANZANILLA | 3 CALLE PRINCIPAL | | | JUANA DIAZ | PR | 00795 | |
| 708499 | MARANGELY PAGAN AYALA | URB SAN JOSE | 446 CALLE BAGUR | | | SAN JUAN | PR | 00923 | |
| 295384 | MARANGELY PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 295385 | MARANGELY QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 295386 | MARANGELY RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 708500 | MARANGELY RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 708501 | MARANGELY RIVERA ZAYAS | COND MAR DE ISLA VERDE | APT 7 - I | | | CAROLINA | PR | 00979 | |
| 295387 | MARANGELY RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 295390 | MARANGELY RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 708503 | MARANGELY ROSARIO SEMIDEY | HC 1 BOX 6528 | | | | SALINAS | PR | 00751 | |
| 708504 | MARANGELY ROSARIO TORRES | P O BOX 143931 | | | | ARECIBO | PR | 00614 | |
| 295391 | MARANGELY SANCHEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 295392 | MARANGELY TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 295393 | MARANGELY VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 295394 | MARANGELY VEGA OCASIO | ADDRESS ON FILE | | | | | | | |
| 295395 | MARANGELY WILLMORE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 295396 | MARANGELY, CASTRO | ADDRESS ON FILE | | | | | | | |
| 295397 | MARANGELYS CRUZ RIOS / CARLOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 295398 | MARANGELYS DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 295399 | MARANGELYS NUNEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 295400 | MARANGELYS ORTIZ STEIDEL | ADDRESS ON FILE | | | | | | | |
| 295401 | MARANGES SANTISTEBAN, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 295402 | MARANLLELI VLADERAMA OTERO | ADDRESS ON FILE | | | | | | | |
| 295403 | MARANLLELYS GONZALEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 1778566 | Marano Rovira, Lilian | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295404 | MARANTHA PRINTS | 654 AVE ROBERTO H TODD | | | | SANTURCE | PR | 00907 | |
| 295405 | MARANVILLE RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 295406 | MARANYELI COLON REQUEJO | ADDRESS ON FILE | | | | | | | |
| 295407 | MARANYELI TORRALES DAVILA | ADDRESS ON FILE | | | | | | | |
| 295408 | MARANYELI TORRELES DAVILA | ADDRESS ON FILE | | | | | | | |
| 295409 | MARANYELIS BETANCOURT ALFONZO | ADDRESS ON FILE | | | | | | | |
| 2142442 | Maraquez Davila, Felicita | ADDRESS ON FILE | | | | | | | |
| 295410 | MARAT, ABNIEL | ADDRESS ON FILE | | | | | | | |
| 295411 | Marathon Administrative Co., Inc. | 1476 N Green Mount Rd Ste 100 | | | | O Fallon | IL | 62269-1465 | |
| 295412 | Marathon Administrative Co., Inc. | Attn: Allen Kreke, Vice President | PO Box 961 | | | O'Fallon | IL | 62269 | |
| 1584841 | Marathon Asset Management, LP, on behalf of funds and/or accounts managed or advised by it | ADDRESS ON FILE | | | | | | | |
| 1584841 | Marathon Asset Management, LP, on behalf of funds and/or accounts managed or advised by it | ADDRESS ON FILE | | | | | | | |
| 2156691 | MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD C/O MARATHAN ASSET MANAGEMENT | ADDRESS ON FILE | | | | | | | |
| 708506 | MARATON ABRAHAM ROSA INC | BO PAJAROS | CARR 863 KM 0 6 | | | TOA BAJA | PR | 00949 | |
| 708505 | MARATON ABRAHAM ROSA INC | PO BOX 2408 | | | | TOA BAJA | PR | 00951-2404 | |
| 708507 | MARATON CELADA 10 K | PO BOX 330 | | | | GURABO | PR | 00778 | |
| 708508 | MARATON CENTRO DEPORTIVO /JESUS ALVARADO | PMB 223 | PO BOX 3000 | | | COAMO | PR | 00769 | |
| 295413 | MARATON DE NAVIDAD DE CAMUY INC | PO BOX 451 | | | | CAMUY | PR | 00627 | |
| 708509 | MARATON DE PR EN VILLALBA | P O BOX 9023207 | | | | SAN JUAN | PR | 00766 | |
| 708510 | MARATON EDUARDO VERA | P O BOX 820 | | | | ADJUNTAS | PR | 00601 | |
| 708511 | MARATON EL JIBARO MOROVIS | BOX 282 CALLE BETANCES 36 | | | | MOROVIS | PR | 00687 | |
| 295414 | MARATON EL SECO INC | PO BOX 341 | | | | COMERIO | PR | 00782 | |
| 708512 | MARATON HUMBERTO LINARES | P O BOX 759 | BO COLORES | | | LAS PIEDRAS | PR | 00771 | |
| 708513 | MARATON ICPR JUNIOR COLLEGE INC | 80 CALLE MCKINELY OEST | | | | MAYAGUEZ | PR | 00680 | |
| 708514 | MARATON INFANTIL MERCEDES HERNANDEZ INC | COM SAN LUIS | 1 CALLE MERCEDES HERNANDEZ | | | AIBONITO | PR | 00705 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295415 | MARATON INTERNACIONAL DEL GUAYABO INC | HC 03 BOX 14495 | | | | AGUAS BUENAS | PR | 00703 | |
| 708515 | MARATON INTERNACIONAL FEMENINO DE PR | P O BOX 560359 | | | | GUAYANILLA | PR | 00656 | |
| 295416 | MARATON JUNQUENO MODESTO CARRION INC | BOX 34 | | | | JUNCOS | PR | 00777 | |
| 708516 | MARATON LA CANDELARIA INC | URB GUANAJIBO HOMES | E 23 CALLE MIGUEL M MUNIZ | | | MAYAGUEZ | PR | 00680 | |
| 708517 | MARATON OLIVENCIA | ROBERTO ARCE | 17 CALLE CLAUDINO COLON | | | SAN SEBASTIAN | PR | 00685 | |
| 708518 | MARATON PAUL BLAIR | 2436 CALLE APONTE | | | | SAN JUAN | PR | 00915 | |
| 708519 | MARATON QUINTO CENTENARIO INC | URB QUINTO CNETENARIO | 212 DIEGO COLON | | | MAYAGUEZ | PR | 00680 | |
| 708520 | MARATON REYES MAGOS INC | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 708521 | MARATON REYES MAGOS INC | URB LA VEGA | 53 CALLE PRINCIPAL | | | VILLALBA | PR | 00766 | |
| 708522 | MARATON REYES MAGOS INC | URB LA VEGA | CALLE B 130 | | | VILLALBA | PR | 00766 | |
| 708523 | MARATON SAN BLAS | P O BOX 56 | | | | COAMO | PR | 00769 | |
| 708524 | MARATON SANTO CRISTO DE LA SALUD | PO BOX 436 | | | | PENUELAS | PR | 00624 | |
| 295417 | MARATONISTA DE COAMO BEISBOL DOBLE A INC | PMB 213 | PO BOX 70344 | | | SAN JUAN | PR | 09368344 | |
| 295418 | MARATONISTAS DE COAMO BASEBALL AA INC | PO BOX 445 | | | | COAMO | PR | 00769 | |
| 295419 | MARAVELISSE DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 295420 | MARAVER MARRERO, IVAN A | ADDRESS ON FILE | | | | | | | |
| 295421 | MARAY BONILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 708525 | MARAYNES MALDONADO NIEVES | PO BOX 531 | | | | CAGUAS | PR | 00726 | |
| 295422 | MARAZZI SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| 295423 | MARBARAK MEDINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 708526 | MARBEL & MORE DITRIBUTORS | URB PUERTO NUEVO | 701 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 708527 | MARBELIN MARIE AYALA CIRINO | ADDRESS ON FILE | | | | | | | |
| 847134 | MARBELISSE RODRIGUEZ CRUZ | VILLA DEL CARMEN | B4 CALLE 1 | | | CIDRA | PR | 00739-3003 | |
| 708528 | MARBELL BAKERY | PO BOX 386 | | | | NARANJITO | PR | 00719 | |
| 2138298 | MARBELLA EVENTS & DECOR RENTAL | 2125 CARRETERA 2 HATO TEJAS | | | | BAYAMON | PR | 00959-5259 | |
| 295424 | MARBELLA EVENTS & DECOR RENTAL | HATO TEJAS 2125 CARR 2 | | | | BAYAMON | PR | 00959-5259 | |
| 295425 | MARBELLA EVENTS & DECOR RENTAL CORP | CALLE ALHELI # 87 CIUDAD JARDIN | | | | TOA ALTA | PR | 00953 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295426 | MARBELLA EVENTS & DECOR RENTAL, CORP | CALLE 69 BLQ 78#1 | URB SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 708529 | MARBELLA LAU SANCHEZ | 110 CALLE 10 DE ANDINO APT 611 | | | | SAN JUAN | PR | 00911 | |
| 708530 | MARBELLA MARQUEZ GARCIA | EDIF MERCANTIL PLAZA | 601 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 800504 | MARBELT CALENDARIO, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 2155144 | Marbelt Candelario, Concepcion | ADDRESS ON FILE | | | | | | | |
| 295427 | MARBELT SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 295428 | MARBERT DONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 295429 | MARBERT NIEVES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 708531 | MARBO INC / DBA MAICOLS | PO BOX 494 | | | | ARECIBO | PR | 00613-0494 | |
| 847135 | MARBO INC. LOS CIDRINES ARECIBO | PO BOX 494 | | | | ARECIBO | PR | 00613-0494 | |
| 295430 | MARC A CANCEL CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 295431 | MARC A RIVERA | ADDRESS ON FILE | | | | | | | |
| 295432 | MARC ANTHONY GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 708532 | MARC ARROYO RIVERA | P O BOX 140191 | | | | ARECIBO | PR | 00614-0191 | |
| 708533 | MARC ARROYO RIVERA | URB SAN FELIPE | A 4 CALLE MUNICIPAL | | | ARECIBO | PR | 00612 | |
| 295433 | MARC G ROUMAIN PRIETO/WINDMAR PV | ENERGY INC | B3 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 295434 | MARC H RIVERA VICENTE A/C LUZ V VICENTE | RES LUIS M MORALES | E 15 APT 151 | | | CAYEY | PR | 00736 | |
| 708534 | MARC L SCHNITZER KOPPEL | PO BOX 21735 | | | | SAN JUAN | PR | 00931-1735 | |
| 708535 | MARC MOUGEOTTE | PMB 092 | P O BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 1434256 | Marc R Gonzer Rev Trust u/a DTD 11/27/2011 | ADDRESS ON FILE | | | | | | | |
| 2176629 | MARC RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708536 | MARC TACHER DIAZ | 90 REINA DE LAS FLORES | CIUDAD JARDIN | | | TOA ALTA | PR | 00953 | |
| 295435 | MARC THYS | ADDRESS ON FILE | | | | | | | |
| 708537 | MARC ZUBRZYCKI | AVE SAN CLAUDIO 352 SUITE 282 | | | | SAN JUAN | PR | 00926 | |
| 295436 | MARCA FOOD AND INVEST DBA PIZZA MOBILE | RPM BUZON 419 | 5 CALLE ARZUAGA | | | SAN JUAN | PR | 00925 | |
| 1256658 | MARCA FOOD AND INVESTMENT DBA PIZZA MOBILE | ADDRESS ON FILE | | | | | | | |
| 295437 | MARCADO MORALES, MONICA | ADDRESS ON FILE | | | | | | | |
| 295438 | Marcano Acevedo, Jorge L | ADDRESS ON FILE | | | | | | | |
| 295439 | MARCANO ACOSTA, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295440 | MARCANO AGUAYO, WALBERT | ADDRESS ON FILE | | | | | | | |
| 800505 | MARCANO ALGARIN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 295441 | MARCANO ALGARIN, RAQUEL I | ADDRESS ON FILE | | | | | | | |
| 295442 | MARCANO ALICEA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 295444 | MARCANO ALVARADO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 295443 | MARCANO ALVARADO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 295445 | MARCANO ALVAREZ, ARIELIS R | ADDRESS ON FILE | | | | | | | |
| 295446 | MARCANO ALVAREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 295447 | MARCANO ANDINO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 295448 | MARCANO ARROYO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 295449 | MARCANO ARROYO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 295450 | Marcano Arroyo, Radames | ADDRESS ON FILE | | | | | | | |
| 295451 | MARCANO AVILA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 295452 | MARCANO AYALA, ADDISS | ADDRESS ON FILE | | | | | | | |
| 295453 | MARCANO AYALA, IVAN | ADDRESS ON FILE | | | | | | | |
| 295454 | MARCANO BAEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 295455 | MARCANO BARBOSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 295456 | MARCANO BARBOSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1420422 | MARCANO BENÍTEZ, OLGA I. | SRA. OLGA I. MARCANO BENÍTEZ | URB. MARINA BAHÍA PLAZA 16 M E 74 | | | CATAÑO | PR | 00962 | |
| 295457 | MARCANO BERNARD, RUTH A | ADDRESS ON FILE | | | | | | | |
| 1420423 | MARCANO BETANCOURT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 295458 | MARCANO BONILLA, JEAN LUIS | ADDRESS ON FILE | | | | | | | |
| 295459 | MARCANO BONILLA, NELSON | ADDRESS ON FILE | | | | | | | |
| 295460 | MARCANO BONILLA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 295461 | MARCANO BOU, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 295462 | MARCANO BOU, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 800506 | MARCANO CABRERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 295464 | MARCANO CABRERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 295465 | MARCANO CAMACHO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 295466 | MARCANO CAMIS, BANESSA | ADDRESS ON FILE | | | | | | | |
| 295467 | MARCANO CANA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 295468 | MARCANO CARLO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 295469 | MARCANO CARRASCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 295470 | MARCANO CARRASCO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 800507 | MARCANO CARRASCO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1798682 | Marcano Carrasco, Lourdes | ADDRESS ON FILE | | | | | | | |
| 1811756 | MARCANO CARRASCO, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752792 | MARCANO CARRASCO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 295471 | MARCANO CARRASQUILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 295472 | MARCANO CASANOVA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 295473 | MARCANO CASTRO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 2179478 | Marcano Centeno, Ismael | ADDRESS ON FILE | | | | | | | |
| 295474 | MARCANO CLAUDIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 800510 | MARCANO COLLAZO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 295475 | MARCANO COLON, ARABEL | ADDRESS ON FILE | | | | | | | |
| 295476 | MARCANO COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 295477 | MARCANO COLON, JESSE | ADDRESS ON FILE | | | | | | | |
| 295478 | MARCANO COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 295480 | MARCANO COSME, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 295481 | MARCANO COSME, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 295482 | MARCANO COSME, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 295483 | MARCANO COSME, MARIA D | ADDRESS ON FILE | | | | | | | |
| 295484 | MARCANO COSME, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 295485 | MARCANO COSME, NELIDA | ADDRESS ON FILE | | | | | | | |
| 295486 | MARCANO COSME, NILDA R. | ADDRESS ON FILE | | | | | | | |
| 295487 | MARCANO COSME, ROSA | ADDRESS ON FILE | | | | | | | |
| 295488 | MARCANO COTTO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 295489 | MARCANO COTTO, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 1636484 | Marcano Cotto, Diana Michelle | ADDRESS ON FILE | | | | | | | |
| 295490 | MARCANO CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 295491 | MARCANO CRUZ, IRIS CONSUELO | ADDRESS ON FILE | | | | | | | |
| 295492 | MARCANO CRUZ, JESUSA | ADDRESS ON FILE | | | | | | | |
| 800511 | MARCANO CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 295493 | MARCANO CRUZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 295494 | MARCANO CRUZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 800512 | MARCANO CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 800513 | MARCANO CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 295495 | MARCANO CRUZ, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 295496 | MARCANO CRUZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 1469403 | Marcano Cuadrado, Miriam | ADDRESS ON FILE | | | | | | | |
| 295497 | MARCANO DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 295498 | MARCANO DE JESUS, CESAR | ADDRESS ON FILE | | | | | | | |
| 2220051 | Marcano De Jesus, Esther Socorro | ADDRESS ON FILE | | | | | | | |
| 295499 | MARCANO DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 295500 | MARCANO DE LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| 295501 | Marcano Del Valle, Carmen M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295502 | MARCANO DEL VALLE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 295503 | Marcano Delgado, Juan C | ADDRESS ON FILE | | | | | | | |
| 295504 | MARCANO DELGADO, THERESA | ADDRESS ON FILE | | | | | | | |
| 295505 | MARCANO DIAZ, ADNERIS | ADDRESS ON FILE | | | | | | | |
| 800515 | MARCANO DIAZ, ADNERIS | ADDRESS ON FILE | | | | | | | |
| 295506 | MARCANO DIAZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 1931853 | Marcano Diaz, Dario | ADDRESS ON FILE | | | | | | | |
| 295507 | MARCANO DIAZ, DARIO | ADDRESS ON FILE | | | | | | | |
| 295509 | MARCANO DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1755195 | Marcano Diaz, Hector | ADDRESS ON FILE | | | | | | | |
| 1755195 | Marcano Diaz, Hector | ADDRESS ON FILE | | | | | | | |
| 295510 | MARCANO DIAZ, JOALLY | ADDRESS ON FILE | | | | | | | |
| 295511 | Marcano Diaz, Jose A | ADDRESS ON FILE | | | | | | | |
| 295512 | MARCANO DIAZ, LILIAN I | ADDRESS ON FILE | | | | | | | |
| 800516 | MARCANO DIAZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 295513 | MARCANO DIAZ, PERSIDA | ADDRESS ON FILE | | | | | | | |
| 295514 | MARCANO DIAZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 295515 | MARCANO DIAZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 800517 | MARCANO DIAZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 295516 | MARCANO DIAZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 295517 | MARCANO ELOSEGUI, MARISOL | ADDRESS ON FILE | | | | | | | |
| 295518 | MARCANO ESPOSITO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 295519 | MARCANO ESTEVES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 295520 | MARCANO ESTRADA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 295521 | MARCANO ESTRELLA, ENID | ADDRESS ON FILE | | | | | | | |
| 800518 | MARCANO FALCON, ANA L | ADDRESS ON FILE | | | | | | | |
| 295522 | MARCANO FALCON, LUZ N | ADDRESS ON FILE | | | | | | | |
| 800519 | MARCANO FALCON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 295523 | MARCANO FANTAUZZI, JOSE | ADDRESS ON FILE | | | | | | | |
| 295524 | Marcano Fantauzzi, Jose R | ADDRESS ON FILE | | | | | | | |
| 295525 | Marcano Fantauzzi, Julio I | ADDRESS ON FILE | | | | | | | |
| 295526 | MARCANO FARIA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 295527 | MARCANO FARIA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 295528 | MARCANO FELICIANO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 295529 | MARCANO FERNANDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 295530 | MARCANO FERRER, DAIRA I | ADDRESS ON FILE | | | | | | | |
| 295531 | MARCANO FIGUEROA JUAN JOSE | LCDA. JOHANNA SMITH | 1250 AVENIDA Ponce DE LEON | EDIFICIO SAN JOSE | OFICINA 800 | SAN JUAN | PR | 00907 | |
| 295532 | MARCANO FIGUEROA JUAN JOSE | LCDO. FRANCISCO TORRES DÍAZ | PO BOX 874 | | | CAGUAS | PR | 00726 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295533 | MARCANO FIGUEROA JUAN JOSE | LCDO. JOSÉ PAGÁN NIEVES | JOSÉ PAGÁN NIEVES | PMB 305 | 1357 AVE. ASHFORD | SAN JUAN | PR | 00907 | |
| 295534 | MARCANO FIGUEROA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 295535 | MARCANO FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 295536 | MARCANO FIGUEROA, DALMARI | ADDRESS ON FILE | | | | | | | |
| 295537 | MARCANO FIGUEROA, ERNESTO G | ADDRESS ON FILE | | | | | | | |
| 1482944 | Marcano Figueroa, Juan J. | ADDRESS ON FILE | | | | | | | |
| 1422432 | MARCANO FIGUEROA, JUAN JOSE | JOHANNA SMITH | 1250 AVENIDA PONCE DE LEON | EDIFICIO SAN JOSE OFICINA 800 | | SAN JUAN | PR | 00907 | |
| 295538 | MARCANO FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 295539 | MARCANO FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1801688 | Marcano Figueroa, Victor M. | ADDRESS ON FILE | | | | | | | |
| 1462401 | MARCANO FIGUEROA, WILLIAM | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1420424 | MARCANO FIGUEROA, WILLIAM | LUIS A. MADERA ECHEVARRIA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 295540 | MARCANO FIGUEROA, WILLIAM | RR 2 BOX 8172 | | | | TOA ALTA | PR | 00953 | |
| 1396435 | MARCANO FLECHA, MODESTO | ADDRESS ON FILE | | | | | | | |
| 295541 | MARCANO FLORES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1678449 | MARCANO FLORES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1739565 | MARCANO FLORES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1811092 | Marcano Flores, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 295542 | MARCANO FLORES, GLADYS Y | ADDRESS ON FILE | | | | | | | |
| 295543 | MARCANO FLORES, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 295544 | MARCANO FONTANEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 295545 | MARCANO FRANQUI, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 800520 | MARCANO GARCIA, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 295546 | MARCANO GARCIA, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 295547 | MARCANO GARCIA, JEAN PIERRE | ADDRESS ON FILE | | | | | | | |
| 295548 | Marcano Garcia, Julio | ADDRESS ON FILE | | | | | | | |
| 295463 | Marcano Garcia, Luis | ADDRESS ON FILE | | | | | | | |
| 295463 | Marcano Garcia, Luis | ADDRESS ON FILE | | | | | | | |
| 295549 | MARCANO GARCIA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 1420425 | MARCANO GARCIA, LUIS E. | LUIS E. MARCANO GARCIA | 839 CALLE AÑASCO APT. 811 | | | SAN JUAN | PR | 00925-2455 | |
| 295550 | MARCANO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 295551 | MARCANO GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 295552 | MARCANO GARCIA, PETRA M | ADDRESS ON FILE | | | | | | | |
| 800521 | MARCANO GARCIA, YASHIRA E | ADDRESS ON FILE | | | | | | | |
| 295553 | MARCANO GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295554 | MARCANO GOMEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 295555 | MARCANO GOMEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 295556 | MARCANO GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 295557 | MARCANO GONZALEZ, EDNA J | ADDRESS ON FILE | | | | | | | |
| 295558 | MARCANO GONZALEZ, GEANINNA I. | ADDRESS ON FILE | | | | | | | |
| 853472 | MARCANO GONZALEZ, GEANNINA I. | ADDRESS ON FILE | | | | | | | |
| 295559 | MARCANO GONZALEZ, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 295560 | MARCANO GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 295561 | MARCANO GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 295562 | MARCANO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 853473 | MARCANO GONZALEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 295563 | MARCANO GONZALEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 295564 | MARCANO GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 295565 | MARCANO GONZALEZ, MARIETTA | ADDRESS ON FILE | | | | | | | |
| 295566 | MARCANO GUERRA, MARIA ANTONIA | ADDRESS ON FILE | | | | | | | |
| 295567 | MARCANO HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 2188463 | Marcano Hernandez, Daniel | ADDRESS ON FILE | | | | | | | |
| 295568 | MARCANO HERNANDEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 295569 | MARCANO HERNANDEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 295570 | MARCANO HUERTAS, MARIAM | ADDRESS ON FILE | | | | | | | |
| 295571 | MARCANO IRIZARRY, YATZKA ISIS | ADDRESS ON FILE | | | | | | | |
| 295572 | Marcano Lebron, Angel M | ADDRESS ON FILE | | | | | | | |
| 800522 | MARCANO LIZARDI, LESLIE | ADDRESS ON FILE | | | | | | | |
| 295573 | MARCANO LOPEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 295574 | MARCANO LOPEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 1627123 | Marcano Lopez, Ana V. | ADDRESS ON FILE | | | | | | | |
| 295575 | MARCANO LOPEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 800523 | MARCANO LOPEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 800524 | MARCANO LOPEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 295576 | MARCANO LOPEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 295577 | MARCANO LOZADA, AILED | ADDRESS ON FILE | | | | | | | |
| 295578 | MARCANO LOZANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 295579 | MARCANO LUGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 295580 | MARCANO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295581 | MARCANO MALDONADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 800525 | MARCANO MANICH, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 295582 | MARCANO MARCANO, CASIMIRO | ADDRESS ON FILE | | | | | | | |
| 295584 | MARCANO MARCANO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 295585 | MARCANO MARCANO, NYDIA R. | ADDRESS ON FILE | | | | | | | |
| 295586 | MARCANO MARCANO, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 295587 | MARCANO MARCANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 295588 | MARCANO MARCANO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 295589 | MARCANO MARCANO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 295590 | Marcano Marrero, Javier | ADDRESS ON FILE | | | | | | | |
| 800527 | MARCANO MARTINEZ, CORALYS M. | ADDRESS ON FILE | | | | | | | |
| 295591 | MARCANO MARTINEZ, DIALYZ | ADDRESS ON FILE | | | | | | | |
| 295592 | MARCANO MARTINEZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 800528 | MARCANO MARTINEZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 800529 | MARCANO MARTINEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 2096343 | Marcano Martinez, Reymond | ADDRESS ON FILE | | | | | | | |
| 295593 | MARCANO MARTINEZ, REYMOND | ADDRESS ON FILE | | | | | | | |
| 1806420 | Marcano Martinez, Reymond | ADDRESS ON FILE | | | | | | | |
| 2096343 | Marcano Martinez, Reymond | ADDRESS ON FILE | | | | | | | |
| 2107275 | Marcano Martinez, Reymond | ADDRESS ON FILE | | | | | | | |
| 463032 | MARCANO MARTINEZ, ROBERTO | DIAZ ESPINOSA, JOSE | PO BOX 3612 | | | JUNCOS | PR | 00777-3612 | |
| 1420426 | MARCANO MARTINEZ, ROBERTO | DIAZ ESPINOSA, JOSE | PO BOX 3612 | | | JUNCOS | PR | 00777-3612 | |
| 295594 | MARCANO MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 295595 | MARCANO MARTINEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 295596 | MARCANO MARTINEZ, SULEYMA | ADDRESS ON FILE | | | | | | | |
| 295597 | Marcano Matos, Roberto | ADDRESS ON FILE | | | | | | | |
| 295598 | MARCANO MEDINA, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 800530 | MARCANO MEDINA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 295599 | MARCANO MEDINA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 800531 | MARCANO MEDINA, MANUEL F | ADDRESS ON FILE | | | | | | | |
| 295600 | MARCANO MEDINA, MANUEL F | ADDRESS ON FILE | | | | | | | |
| 295601 | MARCANO MELECIO, PABLO R | ADDRESS ON FILE | | | | | | | |
| 295602 | MARCANO MELECIO, PABLO R. | ADDRESS ON FILE | | | | | | | |
| 295603 | MARCANO MELENDEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 2107419 | Marcano Melendez, Maribel | ADDRESS ON FILE | | | | | | | |
| 295605 | MARCANO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1750490 | Marcano Melendez, Maribel | ADDRESS ON FILE | | | | | | | |
| 295604 | MARCANO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 295606 | MARCANO MELENDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 295607 | MARCANO MENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 295608 | MARCANO MENENDEZ, PASCUALITA | ADDRESS ON FILE | | | | | | | |
| 295609 | Marcano Menendez, Pascualita | ADDRESS ON FILE | | | | | | | |
| 295610 | MARCANO MERCED, JORGE | ADDRESS ON FILE | | | | | | | |
| 295611 | MARCANO MERCED, MARIA L | ADDRESS ON FILE | | | | | | | |
| 295612 | MARCANO MIRANDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 295613 | Marcano Miranda, Ramon A | ADDRESS ON FILE | | | | | | | |
| 295614 | Marcano Mojica, Carlos A | ADDRESS ON FILE | | | | | | | |
| 295615 | MARCANO MOJICA, IDELITZA | ADDRESS ON FILE | | | | | | | |
| 295616 | MARCANO MONTALVO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 295617 | MARCANO MONTALVO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 295618 | MARCANO MONTANEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 295583 | MARCANO MORALES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 295619 | MARCANO MORALES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 295620 | MARCANO MORALES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 800532 | MARCANO MORALES, WILMA | ADDRESS ON FILE | | | | | | | |
| 295621 | MARCANO MORAN, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 295622 | MARCANO MULERO, NORMA E | ADDRESS ON FILE | | | | | | | |
| 295623 | MARCANO NARVAEZ, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 295624 | MARCANO NARVAEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 800533 | MARCANO NAVARRO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 295625 | MARCANO NAZARIO, MEYISELL | ADDRESS ON FILE | | | | | | | |
| 800534 | MARCANO NAZARIO, YARIMIR | ADDRESS ON FILE | | | | | | | |
| 800535 | MARCANO NAZARIO, YARIMIR | ADDRESS ON FILE | | | | | | | |
| 295627 | MARCANO NEGRON, JULIA | ADDRESS ON FILE | | | | | | | |
| 800536 | MARCANO NEGRON, JULIA | ADDRESS ON FILE | | | | | | | |
| 295628 | MARCANO NEGRON, RAMONA | ADDRESS ON FILE | | | | | | | |
| 295629 | MARCANO NIEVES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 800537 | MARCANO NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 295630 | MARCANO NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 295631 | MARCANO NIEVES, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 295632 | MARCANO NIEVES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 295633 | Marcano Nieves, Melvin M | ADDRESS ON FILE | | | | | | | |
| 2205168 | Marcano Nuñez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 295634 | MARCANO OCASIO, AMELIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800538 | MARCANO OCASIO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 295635 | MARCANO OLMEDO, ISI C | ADDRESS ON FILE | | | | | | | |
| 295637 | MARCANO O'NEILL, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 295638 | MARCANO ORTA, NELLY | ADDRESS ON FILE | | | | | | | |
| 295640 | MARCANO ORTA, NELLY I. | ADDRESS ON FILE | | | | | | | |
| 295641 | MARCANO ORTEGA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 295642 | MARCANO ORTIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 295644 | MARCANO ORTIZ, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 295643 | MARCANO ORTIZ, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 295645 | MARCANO ORTIZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 1799720 | Marcano Ortiz, Caroline | ADDRESS ON FILE | | | | | | | |
| 295646 | MARCANO ORTIZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 295647 | MARCANO ORTIZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 295648 | MARCANO ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 800539 | MARCANO ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 295649 | MARCANO ORTIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 295650 | MARCANO ORTIZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 295651 | MARCANO ORTIZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 295652 | MARCANO OTERO, LINGMAY | ADDRESS ON FILE | | | | | | | |
| 295653 | MARCANO PAGAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 295654 | MARCANO PARRILLA, LUISA | ADDRESS ON FILE | | | | | | | |
| 295655 | MARCANO PARRILLA, LUISA G | ADDRESS ON FILE | | | | | | | |
| 295656 | MARCANO PASTRANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 295657 | MARCANO PENARANDA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 295658 | MARCANO PEREZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 295659 | MARCANO PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 295660 | MARCANO PEREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 295661 | MARCANO PEREZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1258664 | MARCANO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 295662 | MARCANO PEREZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| 2055955 | MARCANO PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 295663 | MARCANO PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 295664 | MARCANO PEREZ, MARTITA | ADDRESS ON FILE | | | | | | | |
| 295665 | MARCANO PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 295667 | MARCANO PEREZ, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 295666 | Marcano Perez, Samuel A | ADDRESS ON FILE | | | | | | | |
| 295668 | MARCANO PEREZ, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 295669 | MARCANO QUINONES, JULIO | ADDRESS ON FILE | | | | | | | |
| 295670 | MARCANO QUINONES, SAMALID | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295671 | MARCANO RAMIREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 295672 | MARCANO RAMOS, AUREA | ADDRESS ON FILE | | | | | | | |
| 295673 | MARCANO RAMOS, BEXSAIDA | ADDRESS ON FILE | | | | | | | |
| 800541 | MARCANO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 800542 | MARCANO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 295674 | MARCANO RAMOS, ELVIN | ADDRESS ON FILE | | | | | | | |
| 295675 | MARCANO RAMOS, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 295676 | MARCANO RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 295677 | MARCANO RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 295678 | MARCANO REYES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1258665 | MARCANO REYES, LIZA | ADDRESS ON FILE | | | | | | | |
| 295679 | MARCANO REYES, LORELLY | ADDRESS ON FILE | | | | | | | |
| 295680 | MARCANO REYES, MARIE L | ADDRESS ON FILE | | | | | | | |
| 295681 | MARCANO RIJOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 295682 | MARCANO RIOS, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 295683 | MARCANO RIOS, SONJA J | ADDRESS ON FILE | | | | | | | |
| 295684 | MARCANO RIVAS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 295685 | MARCANO RIVAS, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 295686 | MARCANO RIVAS, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 295687 | MARCANO RIVERA MD, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 295688 | MARCANO RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 295689 | MARCANO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 800543 | MARCANO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 295690 | MARCANO RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 295691 | MARCANO RIVERA, BERNICE | ADDRESS ON FILE | | | | | | | |
| 800544 | MARCANO RIVERA, CARLA M | ADDRESS ON FILE | | | | | | | |
| 800545 | MARCANO RIVERA, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 800546 | MARCANO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 853474 | MARCANO RIVERA, ELLEIN | ADDRESS ON FILE | | | | | | | |
| 295693 | MARCANO RIVERA, ELLEIN | ADDRESS ON FILE | | | | | | | |
| 295694 | MARCANO RIVERA, ERIX | ADDRESS ON FILE | | | | | | | |
| 295695 | MARCANO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 295696 | MARCANO RIVERA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 295697 | MARCANO RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 295698 | MARCANO RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 1785388 | Marcano Rivera, Isamar | ADDRESS ON FILE | | | | | | | |
| 295699 | MARCANO RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 295700 | MARCANO RIVERA, JOMARY | ADDRESS ON FILE | | | | | | | |
| 295701 | MARCANO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295702 | MARCANO RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 800548 | MARCANO RIVERA, MARIANA L | ADDRESS ON FILE | | | | | | | |
| 295703 | MARCANO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 295704 | MARCANO RIVERA, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 800549 | MARCANO RIVERA, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 295705 | MARCANO RIVERA, NOE | ADDRESS ON FILE | | | | | | | |
| 295706 | MARCANO RIVERA, NOE | ADDRESS ON FILE | | | | | | | |
| 295707 | MARCANO RIVERA, PABLO R. | ADDRESS ON FILE | | | | | | | |
| 295708 | MARCANO RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 295709 | MARCANO RIVERA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 295710 | MARCANO RIVERA, RUTH N | ADDRESS ON FILE | | | | | | | |
| 295711 | MARCANO RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 295712 | MARCANO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 295713 | MARCANO ROBLES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 800550 | MARCANO ROCHE, JULISSA | ADDRESS ON FILE | | | | | | | |
| 295714 | MARCANO RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 295715 | Marcano Rodriguez, Alquino | ADDRESS ON FILE | | | | | | | |
| 295716 | MARCANO RODRIGUEZ, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 295717 | MARCANO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 295718 | MARCANO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 800551 | MARCANO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 295719 | MARCANO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 295720 | MARCANO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 295721 | MARCANO RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1852745 | Marcano Rodriguez, Judith D. | ADDRESS ON FILE | | | | | | | |
| 295722 | MARCANO RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 295723 | MARCANO RODRIGUEZ, MARIA DE F | ADDRESS ON FILE | | | | | | | |
| 295724 | MARCANO RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1797780 | MARCANO RODRIGUEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 295725 | MARCANO RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 295726 | MARCANO RODRIGUEZ, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 295727 | MARCANO RODRIGUEZ, YABEY | ADDRESS ON FILE | | | | | | | |
| 295729 | MARCANO RODRIGUEZ, ZUANIA | ADDRESS ON FILE | | | | | | | |
| 295730 | MARCANO ROLDAN, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295731 | Marcano Rolon, Hermenegildo | ADDRESS ON FILE | | | | | | | |
| 295732 | MARCANO ROMAN, DIANE | ADDRESS ON FILE | | | | | | | |
| 295733 | MARCANO ROMAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 295734 | MARCANO ROMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 800552 | MARCANO ROSA, HELEN | ADDRESS ON FILE | | | | | | | |
| 295735 | MARCANO ROSA, HELENA M | ADDRESS ON FILE | | | | | | | |
| 800553 | MARCANO ROSADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 295736 | MARCANO ROSADO, VON M | ADDRESS ON FILE | | | | | | | |
| 295737 | Marcano Rosario, Adalberto | ADDRESS ON FILE | | | | | | | |
| 295738 | MARCANO ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 295739 | MARCANO ROSARIO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1976042 | Marcano Rovira, Lillian | ADDRESS ON FILE | | | | | | | |
| 295740 | MARCANO RUIZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 295741 | MARCANO RUIZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 295742 | MARCANO SALINAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 295743 | MARCANO SANCHEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 295744 | MARCANO SANCHEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 295745 | MARCANO SANTANA, IVIAN | ADDRESS ON FILE | | | | | | | |
| 800554 | MARCANO SANTANA, WILMABEL | ADDRESS ON FILE | | | | | | | |
| 295747 | MARCANO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1682425 | Marcano Santiago, Lisbel | ADDRESS ON FILE | | | | | | | |
| 1682425 | Marcano Santiago, Lisbel | ADDRESS ON FILE | | | | | | | |
| 295748 | MARCANO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 295749 | MARCANO SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 295750 | MARCANO SIERRA, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| 800555 | MARCANO SIERRA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 295751 | MARCANO SIERRA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 295752 | MARCANO SILVA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 295753 | MARCANO SILVA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 295754 | MARCANO SOSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 295755 | MARCANO SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 800556 | MARCANO SOTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 295756 | MARCANO SOTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 295757 | MARCANO SOTO, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 295758 | MARCANO SPENCER, JORGE L | ADDRESS ON FILE | | | | | | | |
| 2104693 | MARCANO SPENCER, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 1967423 | Marcano Spencer, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 295759 | MARCANO SPENCER, REY F | ADDRESS ON FILE | | | | | | | |
| 295760 | MARCANO SUAREZ, DAHIZE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1633804 | Marcano Suárez, Dahizé | ADDRESS ON FILE | | | | | | | |
| 295761 | MARCANO SUAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 800557 | MARCANO TANON, YAMARILIZ | ADDRESS ON FILE | | | | | | | |
| 295762 | MARCANO TANON, YANIZ | ADDRESS ON FILE | | | | | | | |
| 688313 | MARCANO TORRES, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 295764 | MARCANO TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 295765 | MARCANO TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 295766 | MARCANO TORRES, LUIS D | ADDRESS ON FILE | | | | | | | |
| 295767 | MARCANO TORRES, MARIA R | ADDRESS ON FILE | | | | | | | |
| 295768 | MARCANO VALDES, RAUL | ADDRESS ON FILE | | | | | | | |
| 295769 | Marcano Valdez, Carmen L | ADDRESS ON FILE | | | | | | | |
| 295770 | MARCANO VALENTIN, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 295772 | MARCANO VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 800558 | MARCANO VAZQUEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| 295774 | MARCANO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 295775 | MARCANO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 295776 | MARCANO VAZQUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 1477735 | MARCANO VEGA , KENNETH | ADDRESS ON FILE | | | | | | | |
| 295777 | MARCANO VEGA, HUMFREDO | ADDRESS ON FILE | | | | | | | |
| 1476848 | MARCANO VEGA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 295778 | MARCANO VEGA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 295779 | MARCANO VELAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 800559 | MARCANO VELAZQUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 1769070 | Marcano Velazquez, Irving | ADDRESS ON FILE | | | | | | | |
| 295780 | MARCANO VELAZQUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 1651599 | Marcano Velazquez, Irving M. | ADDRESS ON FILE | | | | | | | |
| 295781 | MARCANO VELAZQUEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 1526505 | Marcano Velazquez, Sandra | HC 02 Box 15837 | | | | Carolina | PR | 00987 | |
| 295782 | MARCANO VELAZQUEZ, SANDRA | HC 04 BOX 46983 | | | | CAGUAS | PR | 00725 | |
| 1526505 | Marcano Velazquez, Sandra | PO Box 331445 | | | | Ponce | PR | 00733-1445 | |
| 800560 | MARCANO VELAZQUEZ, YARIDDIN | ADDRESS ON FILE | | | | | | | |
| 295783 | MARCANO VELAZQUEZ, YARIDDYN | ADDRESS ON FILE | | | | | | | |
| 295784 | MARCANO VELEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 295785 | MARCANO VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 295786 | MARCANO VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 295787 | MARCANO VELEZ, RAFAEL RENE | ADDRESS ON FILE | | | | | | | |
| 295788 | MARCANO VICHES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 295789 | MARCANO VIERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1479705 | Marcano Zorrilla, Enriqueta | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295790 | MARCANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 2205405 | Marcano, Evelyn P | ADDRESS ON FILE | | | | | | | |
| 295791 | MARCANO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 295792 | MARCANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1652199 | Marcano, Samuel Sostre | ADDRESS ON FILE | | | | | | | |
| 295793 | MARCANO, WALBERT | ADDRESS ON FILE | | | | | | | |
| 295795 | MARCANOTORRES, EVA | ADDRESS ON FILE | | | | | | | |
| 295796 | MARCANQ RIVERA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 295797 | MARCANTONI ANGLADA, MARIO | ADDRESS ON FILE | | | | | | | |
| 295798 | MARCANTONI EXCLUSA MD, EFRAIN A | ADDRESS ON FILE | | | | | | | |
| 837463 | Marcaribe Investment Corporation | 413 Boston Road | | | | Weston | MA | 02493 | |
| 295799 | MARCAS FLOOR | P.O. BOX 194791 | | | | SAN JUAN | PR | 00919-4791 | |
| 847136 | MARCAS FLOOR CARE | PO BOX 194791 | | | | SAN JUAN | PR | 00919-4791 | |
| 708538 | MARCAS FLOOR CARE INC | P O BOX 194791 | | | | SAN JUAN | PR | 00919-4791 | |
| 295800 | MARCAS FLOOR CARE INC. | PO BOX 2237 | | | | CANOVANAS | PR | 00729-2237 | |
| 295801 | MARCE FAJARDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 295802 | MARCE J COTTE MEDINA | ADDRESS ON FILE | | | | | | | |
| 1807783 | Marced Ramos, Orlando E. | ADDRESS ON FILE | | | | | | | |
| 708539 | MARCEDES DUMONT MARTINEZ | URB PARANA | S-8 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 295803 | MARCEL A TORRES GARCIA IRREVOCABLE TRUST | RR 2 BOX 4103 | | | | TOA ALTA | PR | 00953-9802 | |
| 295804 | MARCEL COULANGES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 708540 | MARCEL CRUZ | URB VIRGINIA VALLEY | 725 VALLE DEL ESTE | | | JUNCOS | PR | 00777 | |
| 708541 | MARCEL DEKKER INC. | 270 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| 708542 | MARCEL J VICENS SEGURA | 2387 CALLE UNIVERSIDAD | | | | PONCE | PR | 00717 | |
| 295805 | MARCEL M FIGUEROA PAGAN | ADDRESS ON FILE | | | | | | | |
| 708544 | MARCEL R BURGOS GONZALEZ | CONDOMINIO PARQUE DE LAS FLORES | 20 BLVD DE LA MEDIA LUNA APT 2204 | | | CAROLINA | PR | 00987 | |
| 295806 | MARCEL R. BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 708545 | MARCEL RIVERA CORREA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 295807 | MARCEL TEICHLER | ADDRESS ON FILE | | | | | | | |
| 295808 | MARCELA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 295809 | MARCELA LOPES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 708546 | MARCELA M VERGARA | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 708547 | MARCELA MONCLOVA | BO CASADA APT 333 | | | | MAUNABO | PR | 00707 | |
| 708548 | MARCELA ROSA FELIX | MC 3 BOX 8131 | | | | GUAYNABO | PR | 00927 | |
| 708549 | MARCELA SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | | SALINAS | PR | 00751 | |
| 295810 | MARCELA VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708550 | MARCELIANO GUIBAS IRIZARRY | JARDINES NUEVA PUERTA DE | SAN JUAN I CALLE SICILIA 209 | | | SAN JUAN | PR | 00923 | |
| 295811 | MARCELIN MICHAEL, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 708551 | MARCELIN TORRES LUCENA | HC 5 BOX 92413 | | | | ARECIBO | PR | 00612 | |
| 295812 | MARCELINA ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 708552 | MARCELINA ALVAREZ PEREZ | PO BOX 8844 | | | | HUMACAO | PR | 00792-8844 | |
| 295813 | MARCELINA AROCHO VEGA | ADDRESS ON FILE | | | | | | | |
| 1752856 | Marcelina Atiles Linares | ADDRESS ON FILE | | | | | | | |
| 1752856 | Marcelina Atiles Linares | ADDRESS ON FILE | | | | | | | |
| 708553 | MARCELINA AVILES ANTONETTI | URB REPARTO MONTELLANO | B 11 CALLE A | | | CAYEY | PR | 00736 | |
| 295814 | MARCELINA AVILES PADILLA | ADDRESS ON FILE | | | | | | | |
| 708554 | MARCELINA BERGES MORALES | 200 COND COLLEGE PARK B | APT 904 B | | | SAN JUAN | PR | 00921 | |
| 708555 | MARCELINA DELGADO QUILES | BOX 944 | | | | CIDRA | PR | 00739 | |
| 708556 | MARCELINA F RIVERA | ADDRESS ON FILE | | | | | | | |
| 708557 | MARCELINA FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 295815 | MARCELINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 708558 | MARCELINA LAGUNA DIAZ | ADDRESS ON FILE | | | | | | | |
| 295816 | MARCELINA LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 708559 | MARCELINA MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 295636 | MARCELINA MOJICA RIVERA | ADDRESS ON FILE | | | | | | | |
| 708560 | MARCELINA MONTES SERRANO | VILLA PRADES | 690 CALLE FRANCISCO P CORTES | | | SAN JUAN | PR | 00924 | |
| 708561 | MARCELINA MORENO SANCHEZ | HC 01 BOX 4359 | | | | RINCON | PR | 00677 | |
| 295817 | MARCELINA NUNEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 295818 | MARCELINA OJEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 708562 | MARCELINA ORONA DE ORONA | ADDRESS ON FILE | | | | | | | |
| 708563 | MARCELINA ORSINI SANTIAGO | URB BUENA VISTA | 1238 CALLE CALMA | | | PONCE | PR | 00717-2512 | |
| 295819 | MARCELINA ORTIZ MOCTEZUMA | ADDRESS ON FILE | | | | | | | |
| 708564 | MARCELINA PEREZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 708565 | MARCELINA PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 708566 | MARCELINA RIOS | APT A ALTAMESA | 1384 CALLE SAN FELIX | | | SAN JUAN | PR | 00921 | |
| 708567 | MARCELINA RIVERA CASTELLANO | BO BEATRIZ BOX 570 | | | | CIDRA | PR | 00739 | |
| 295820 | MARCELINA RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 295821 | MARCELINA ROBLES GLEASEN | ADDRESS ON FILE | | | | | | | |
| 708568 | MARCELINA ROCHE ROCHE | HC 3 BOX 30025 | | | | MAYAGUEZ | PR | 00680 | |
| 708569 | MARCELINA RODRIGUEZ REYES | 5 CALLE JULIAN COLLAZO | | | | COAMO | PR | 00769 | |
| 708570 | MARCELINA ROSA ROBLEDO | P O BOX 7372 | | | | LUQUILLO | PR | 00773 | |
| 295822 | MARCELINA SANCHEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 708572 | MARCELINA SANTOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295823 | MARCELINA SEVERINO PINA | ADDRESS ON FILE | | | | | | | |
| 295824 | MARCELINA TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 708573 | MARCELINA VAZQUEZ FIGUEROA | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |
| 295825 | MARCELINA VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 708575 | MARCELINO ACEVEDO BAYON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 295826 | MARCELINO ALCALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 295827 | MARCELINO APONTE CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 708576 | MARCELINO BARCEIREDO QUINTERO | URB DOS PINOS | 808 CALLE DIANA | | | SAN JUAN | PR | 00923-2238 | |
| 708577 | MARCELINO BARRETO | 11 CALLE MCKINLEY | | | | MANATI | PR | 00674 | |
| 295828 | MARCELINO BERRIOS FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 708578 | MARCELINO BERRIOS ROMAN | URB MAGNOLIA GARDENS | Q 23 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 295829 | Marcelino Betancourt, Francisco | ADDRESS ON FILE | | | | | | | |
| 295830 | MARCELINO CASIANO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 295831 | MARCELINO CINTRON PONTON | ADDRESS ON FILE | | | | | | | |
| 295832 | MARCELINO COLLAZO FERNANDEZ | HC 02 BOX 8351 | BO. VERTEROS | | | SALINAS | PR | 00751 | |
| 708579 | MARCELINO COLLAZO FERNANDEZ | HC 1 BOX 8351 | | | | SALINAS | PR | 00751 | |
| 708580 | MARCELINO COLLAZO GARAY | URB SANTA MONICA | Q 24 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 708581 | MARCELINO CORDERO GONZALEZ | RR 3 BOX 338 | | | | SAN JUAN | PR | 00926 | |
| 295833 | MARCELINO CORREA GARCIA | ADDRESS ON FILE | | | | | | | |
| 708582 | MARCELINO CORREA SANTOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 708583 | MARCELINO CRUZ RAMOS | URB ROSA MARIA | E 12 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 708584 | MARCELINO DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 295834 | MARCELINO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 295835 | MARCELINO DEL VALLE AGUILA | ADDRESS ON FILE | | | | | | | |
| 708585 | MARCELINO DIAZ MALAVE | 12 CALLE MILITON PERALES | | | | BARRANQUITAS | PR | 00769 | |
| 295836 | MARCELINO DIAZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 708586 | MARCELINO DOMINGUEZ SIERRA | BARRIO BUENA VISTA DD 48 | VIA REXVILLE | | | BAYAMON | PR | 00957 | |
| 708587 | MARCELINO FIGUEROA ALICEA | URB TREASURE VALLEY | 05 CALLE 7 | | | CIDRA | PR | 00739 | |
| 708588 | MARCELINO FLORES MATOS | RR 6 BOX 9533 | | | | SAN JUAN | PR | 00925 | |
| 708589 | MARCELINO FUENTES/ REST LA CACEROLA SERV | 1050 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 2156576 | MARCELINO GARCIA DECEASED SPECIAL ACCOUNT | ADDRESS ON FILE | | | | | | | |
| 295837 | MARCELINO GARCIA ECHEVERRIA | ADDRESS ON FILE | | | | | | | |
| 295838 | MARCELINO GARCIA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 708591 | MARCELINO GARCIA GONZALEZ | MONTEBELLO ESTATES | C 4 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 708590 | MARCELINO GARCIA GONZALEZ | VILLA HUCAR | B 18 CALLE ROBLES | | | SAN JUAN | PR | 00926 | |
| 708592 | MARCELINO GARCIA PASTRANA | P O BOX 9300621 | | | | SAN JUAN | PR | 00928 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295839 | MARCELINO GARCIA PASTRANA | PO BOX 817 | | | | LAJAS | PR | 00667 | |
| 708593 | MARCELINO GARCIA PEREZ | REPARTO SAN CARLOS | 169 HIGUILLAR | | | DORADO | PR | 00646 | |
| 295840 | MARCELINO GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708594 | MARCELINO GAVILLAN | BOX 25342 | | | | CAGUAS | PR | 00726 | |
| 708595 | MARCELINO GERENA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 295841 | MARCELINO GOMEZ AREVALO | ADDRESS ON FILE | | | | | | | |
| 295842 | MARCELINO GOMEZ TAVARES | ADDRESS ON FILE | | | | | | | |
| 708596 | MARCELINO GONZALEZ CONTRERAS | RES BAIROA | AJ 4 CALLE 32 A | | | CAGUAS | PR | 00725 | |
| 708597 | MARCELINO GONZALEZ RIVERA | HC 02 BOX 8591 | | | | JUANA DIAZ | PR | 00795 | |
| 708598 | MARCELINO GONZALEZ RUIZ | HC 08 BOX 48728 | | | | CAGUAS | PR | 00725 | |
| 708600 | MARCELINO GONZALEZ TORRES | PO BOX 5729 | | | | CAGUAS | PR | 00726 | |
| 708599 | MARCELINO GONZALEZ TORRES | URB VILLAS DE CASTRO | DD 6 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 708601 | MARCELINO GUZMAN ADORNO | RR 6 BOX 10711 | | | | SAN JUAN | PR | 00926 | |
| 708602 | MARCELINO HERNANDEZ CRUZ | 89 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 295843 | MARCELINO HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 708603 | MARCELINO HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 708604 | MARCELINO HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 295844 | MARCELINO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708605 | MARCELINO IGARTUA FIGUEROA | HC 03 BOX 32821 | BO GUERRERO | | | AGUADILLA | PR | 00603-9707 | |
| 708606 | MARCELINO LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 295845 | MARCELINO LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 708607 | MARCELINO LOPEZ COLON | VILLA CAROLINA | 215- 17 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 708608 | MARCELINO LOPEZ ORTIZ | MILAVILLE | 176 CALLE PAJUIL | | | SAN JUAN | PR | 00926 | |
| 708609 | MARCELINO LOPEZ PAGAN | HC 01 BOX 3162 | | | | LARES | PR | 00669 | |
| 295846 | MARCELINO LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 708610 | MARCELINO LUGO CORA | BDA MARIN | HC 1 BZN 3929 | | | ARROYO | PR | 00714 | |
| 295847 | MARCELINO MANGUAL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 295848 | MARCELINO MARCON DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 295849 | MARCELINO MARTINEZ Y MADELINE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 708611 | MARCELINO MEDINA GALARZA | ADDRESS ON FILE | | | | | | | |
| 295850 | MARCELINO MEDINA GALARZA | ADDRESS ON FILE | | | | | | | |
| 295851 | MARCELINO MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 295852 | MARCELINO MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 295853 | MARCELINO MENDOZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2175557 | MARCELINO MENDOZA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295854 | MARCELINO MIRANDA BARRETO | ADDRESS ON FILE | | | | | | | |
| 708612 | MARCELINO MOJICA BAEZ | ADDRESS ON FILE | | | | | | | |
| 295855 | MARCELINO MONTALVO FUENTES | ADDRESS ON FILE | | | | | | | |
| 708613 | MARCELINO MORALES FIGUEROA | P O BOX 682 | | | | COMERIO | PR | 00782 | |
| 295856 | MARCELINO NEGRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 708614 | MARCELINO NIEVES CRUZ | 5433 YELLOWBRUD DR. | | | | COLUMBUS | OH | 43231 | |
| 295857 | MARCELINO NIEVES FLORES | ADDRESS ON FILE | | | | | | | |
| 708615 | MARCELINO OCASIO SANTANA | ADDRESS ON FILE | | | | | | | |
| 295858 | MARCELINO OLIVENCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 708616 | MARCELINO ORTIZ GARCIA | P O BOX 2045 | | | | OROCOVIS | PR | 00720 | |
| 708617 | MARCELINO ORTIZ GONZALEZ | JARDINES DE CAYEY I | 4 CALLE 12 | | | CAYEY | PR | 00736 | |
| 708618 | MARCELINO ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 708619 | MARCELINO ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 708620 | MARCELINO OYOLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 708621 | MARCELINO PADILLA MATOS | URB VILLA REAL | NUM 8 CALLE I | | | CABO ROJO | PR | 00976 | |
| 708622 | MARCELINO PADILLA REYES | LOMAS DE TRUJILLO ALTO | F 39 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 295859 | MARCELINO PAGAN REYES | APARTADO 1841 | | | | SAN GERMAN | PR | 00683 | |
| 708623 | MARCELINO PAGAN REYES | PO BOX 1841 | | | | SAN GERMAN | PR | 00683 | |
| 708624 | MARCELINO PASTRANA TORRES | PO BOX 10153 | | | | SAN JUAN | PR | 00908-1153 | |
| 708625 | MARCELINO PEREIRA FEBRES | URB VILLA VENECIA | O 41 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 708626 | MARCELINO PEREZ | URB LA RIVIERA | 941 CALLE S O | | | SAN JUAN | PR | 00901 | |
| 708627 | MARCELINO PEREZ ECHEVARRIA | 106 VUELTA DEL DOS | | | | COMERIO | PR | 00782 | |
| 708628 | MARCELINO PUIG PASTRANA | PO BOX 521 | | | | GUAYNABO | PR | 00970 | |
| 708630 | MARCELINO RAMIREZ | C/O SARA REYES | DEPARTAMENTO DE LA VIVIENDA | 606 AVE BARBOSA | | SAN JUAN | PR | 00926 | |
| 708629 | MARCELINO RAMIREZ | SOLAR 322 COMUNIDAD CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 | |
| 708631 | MARCELINO RAMOS MAURY | URB ESTANCIAS DE SAN FERNANDO | D 9 CALLE 6 | | | CAROLINA | PR | 00985 5216 | |
| 295861 | MARCELINO REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 708632 | MARCELINO RIVERA AGOSTO | SECT OJO DEL AGUA | 63 CALLE GERANIO | | | VEGA BAJA | PR | 00693 | |
| 708633 | MARCELINO RIVERA ALICEA | PO BOX 389 | | | | YAUCO | PR | 00698 | |
| 708634 | MARCELINO RIVERA GUZMAN | PO BOX 283 | | | | NARANJITO | PR | 00719 | |
| 708635 | MARCELINO RIVERA RIVERA | HC 02 BOX 5090 | | | | COMERIO | PR | 00782 | |
| 708636 | MARCELINO RIVERA RIVERA | HC 2 BOX 5090 | | | | COMERIO | PR | 00782 | |
| 295862 | MARCELINO RIVERA RIVERA | PO BOX 738 | | | | COMERIO | PR | 00782 | |
| 708637 | MARCELINO RODRIGUEZ | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 708638 | MARCELINO RODRIGUEZ MULERO | ADDRESS ON FILE | | | | | | | |
| 708639 | MARCELINO RODRIGUEZ RIVERA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708574 | MARCELINO RODRIGUEZ RODRIGUEZ | URB SANTA ELVIRA | G 24 CALLE SANTA MARIA | | | CAGUAS | PR | 00725 | |
| 295863 | MARCELINO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 708640 | MARCELINO RODRIGUEZ VELEZ | HC 04 BOX 49269 | | | | CAGUAS | PR | 00725 | |
| 295864 | MARCELINO ROLON ORTEGA | ADDRESS ON FILE | | | | | | | |
| 295865 | MARCELINO ROMAN | ADDRESS ON FILE | | | | | | | |
| 708641 | MARCELINO ROMAN MEDINA | URB TURABO GARDENS | R 1022 CALLE G | | | CAGUAS | PR | 00725 | |
| 708642 | MARCELINO ROMERO SANCHEZ | BO QUEBRADA | HC 02 BOX 7604 | | | CAMUY | PR | 00627 | |
| 708643 | MARCELINO ROSA RIOS | RR 01 BOX 13197 | | | | TOA ALTA | PR | 00953 | |
| 708644 | MARCELINO ROSARIO APONTE | HC 02 BOX 31117 | | | | CAGUAS | PR | 00727-9407 | |
| 295866 | MARCELINO RUIZ CORUJO | ADDRESS ON FILE | | | | | | | |
| 295867 | MARCELINO RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 295868 | MARCELINO RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708645 | MARCELINO SANCHEZ DIEPPA | PO BOX 429 | | | | LAS PIEDRAS | PR | 00771 | |
| 708646 | MARCELINO SANCHEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 708647 | MARCELINO SANCHEZ PASTRANA | BDA VISTA ALEGRE | 64 CALLE DELICIAS | | | SAN JUAN | PR | 00926 | |
| 295869 | MARCELINO SANTANA MARQUEZ | APARTADO #611 | | | | COMERIO | PR | 00782-0000 | |
| 708648 | MARCELINO SANTANA MARQUEZ | PO BOX 611 | | | | COMERIO | PR | 00782 | |
| 708649 | MARCELINO SANTANA ROSADO | P O BOX 8554 | | | | BAYAMON | PR | 00960 | |
| 708650 | MARCELINO SANTIAGO | PO BOX 4280 | | | | AGUADILLA | PR | 00605 | |
| 708651 | MARCELINO SANTIAGO CORREA | PO BOX 271 | | | | JUANA DIAZ | PR | 00795 | |
| 708652 | MARCELINO SANTOS VAZQUEZ | BO PITAHAYA BZN 1379 | | | | ARROYO | PR | 00714 | |
| 708653 | MARCELINO SERRANO MARTINEZ | PO BOX 966 | | | | JUANA DIAZ | PR | 00795 | |
| 847138 | MARCELINO SOTO MALDONADO | URB VILLA CAROLINA | 104-8 CALLE 105 | | | CAROLINA | PR | 00985 | |
| 708654 | MARCELINO SOTO RUIZ | HC2 BOX 15655 | | | | CAROLINA | PR | 00987-9754 | |
| 708655 | MARCELINO SUAREZ APONTE | PO BOX 8117 | | | | CAROLINA | PR | 00986 | |
| 708656 | MARCELINO TELLADO NAZARIO | 73 CALLE ROBERTO CLEMENTE | | | | ENSENADA | PR | 00647 | |
| 708658 | MARCELINO VALCARCEL COLLAZO | URB VILLAS DE CARRAIZO | RR 7 BOX 223 | | | SAN JUAN | PR | 00926 | |
| 295870 | MARCELINO VALLE GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 295871 | MARCELINO VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 708659 | MARCELINO VAZQUEZ NIEVES | APARTADO 7296 | | | | MAYAGUEZ | PR | 00681 | |
| 708660 | MARCELINO VAZQUEZ RAMOS | PO BOX 89 | | | | VEGA ALTA | PR | 00693 | |
| 708661 | MARCELINO VAZQUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 708662 | MARCELINO VAZQUEZ SANTIAGO | SOLAR 163 COMUNIDAD MOSQUITO | | | | SALINAS | PR | 00774 | |
| 708663 | MARCELINO VELAZQUEZ FELIX | HC 3 BOX 11520 | | | | YABUCOA | PR | 00767 | |
| 295872 | MARCELINO VELEZ CUEBAS | ADDRESS ON FILE | | | | | | | |
| 708664 | MARCELINO VINALES MELECIO | BO STA ROSA | SECTOR GUAYABO | | | DORADO | PR | 00646 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708665 | MARCELINO WALKER LANDRAU | BO SABANA ABAJO | P 33 BO PAJUIL | | | CAROLINA | PR | 00981 | |
| 295873 | MARCELINO ZAYAS CRIADO | ADDRESS ON FILE | | | | | | | |
| 708666 | MARCELINOS CONSTRUCTION | HC 4 BOX 15658 | | | | SAN SEBASTIAN | PR | 00685 | |
| 708667 | MARCELL R GABRIEL DENIS | URB PASEOS REALES | 240 CALLE CONDESA | | | ARECIBO | PR | 00612 | |
| 295874 | MARCELLAN PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 295875 | MARCELLE D MARTELL JOVET | ADDRESS ON FILE | | | | | | | |
| 295876 | MARCELLE E CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 708668 | MARCELO ALFARO | ADDRESS ON FILE | | | | | | | |
| 295877 | MARCELO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 708669 | MARCELO BURDMANN | RUTA PRATES 103 | BOM RETIRO | | | BRAZIL CEP | SP | 01121000 | |
| 295878 | MARCELO C ARROYO MIER | ADDRESS ON FILE | | | | | | | |
| 708670 | MARCELO CARRASQUILLO PACHECO | ADDRESS ON FILE | | | | | | | |
| 708671 | MARCELO CARRION | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 295879 | MARCELO COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 708672 | MARCELO CRUZ ROSA | BO ABEN | CARR 3 KM 125-6 | | | PATILLAS | PR | 00723 | |
| 295880 | MARCELO CRUZ ROSA | P O BOX 1320 | | | | PATILLAS | PR | 00723 | |
| 708673 | MARCELO CRUZ ROSA | PO BOX 807 | | | | PATILLAS | PR | 00723 | |
| 1256659 | MARCELO CRUZ ROSA DBA JUNIOR AUTO SOLUTION | ADDRESS ON FILE | | | | | | | |
| 708674 | MARCELO CUMBA ACEVEDO | BO CUYON | HC 1 BOX 6387 | | | AIBONITO | PR | 00705 | |
| 847139 | MARCELO DIAZ MARIN | HC 03 BOX 6966 | | | | JUNCOS | PR | 00777 | |
| 708675 | MARCELO DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 708676 | MARCELO FERNANDEZ CORP | PO BOX 3927 | | | | SAN JUAN | PR | 00902-3927 | |
| 708677 | MARCELO GONZALEZ / ROSALIDA RODRIGUEZ | 470 NORTH STREET 7 APT 1 | | | | NEWARK | NJ | 07107 | |
| 295881 | MARCELO GUTIERREZ COLON | ADDRESS ON FILE | | | | | | | |
| 708678 | MARCELO HERNAN CAVANNA LOPEZ | PO BOX 1744 | | | | CABO ROJO | PR | 00623 | |
| 708679 | MARCELO HERNANDEZ ADORNO | BO CAIMITO | CARR 176 KM 9 HM 0 | | | LAS PIEDRAS | PR | 00926 | |
| 708680 | MARCELO HERNANDEZ LOPEZ | BO VEGA | 24 CALLE 336 | | | CAYEY | PR | 00736 | |
| 295882 | MARCELO I MOLINA GAONA | ADDRESS ON FILE | | | | | | | |
| 708681 | MARCELO I VELEZ GUZMAN | URB RIO GRANDE ESTATE | AA 21 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 708682 | MARCELO JARA COLON | ADDRESS ON FILE | | | | | | | |
| 708683 | MARCELO LOPEZ SANTIAGO | HC 33 BOX 5318 | | | | DORADO | PR | 00646 | |
| 295883 | MARCELO MALDONADO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 708684 | MARCELO MARTINEZ VELEZ | SUSUA BAJA | 1A MARGINAL | | | SAN GERMAN | PR | 00639 | |
| 708685 | MARCELO MERCADO ORTIZ | HC 3 BOX 13775 | | | | YAUCO | PR | 00698 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708686 | MARCELO ORTEGA RIVERA | PO BOX 852 | | | | NARANJITO | PR | 00719-0852 | |
| 295884 | MARCELO QUINONES LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 295885 | MARCELO RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 295886 | MARCELO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 708687 | MARCELO RESTAURANT | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 847140 | MARCELO RESTAURANT | PO BOX 1191 | | | | CAGUAS | PR | 00726 | |
| 708689 | MARCELO RIVERA ORTIZ | 12 W 3RD ST | | | | LANSDALE | PA | 19446 | |
| 295887 | MARCELO RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 708690 | MARCELO ROLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708691 | MARCELO ROSADO DAVILA | ALTS DE SAN LORENZO | B 13 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 295888 | MARCELO SANABRIA BARNOLA | ADDRESS ON FILE | | | | | | | |
| 295889 | MARCELO STOPIELLO MORGADANES/ GREEN | ADDRESS ON FILE | | | | | | | |
| 2145974 | March Colon, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2145792 | March Colon, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 2145206 | March Colon, Roberto | ADDRESS ON FILE | | | | | | | |
| 295890 | MARCH COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 295891 | MARCH DIMES BIRTH DEFECTS FOUND | ADDRESS ON FILE | | | | | | | |
| 708692 | MARCH OF DIMES | URB PEREZ MORRIS | 40 CALLE PONCE | | | SAN JUAN | PR | 00918 | |
| 295892 | MARCH PETRONE, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 2161232 | March Rodriguez, Felix | ADDRESS ON FILE | | | | | | | |
| 295893 | MARCH RODRIGUEZ, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 295894 | MARCH RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 800561 | MARCH RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 295895 | MARCH RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 2144237 | March Torres, Ana M | ADDRESS ON FILE | | | | | | | |
| 295896 | MARCHAN CINTRON, TERESITA | ADDRESS ON FILE | | | | | | | |
| 295897 | MARCHAN JASPARD, IVETTE | ADDRESS ON FILE | | | | | | | |
| 295898 | MARCHAND ALVAREZ, BERTA | ADDRESS ON FILE | | | | | | | |
| 295899 | MARCHAND ARIAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 295900 | MARCHAND CASTRO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 295901 | MARCHAND COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 295902 | MARCHAND CRUZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 295903 | MARCHAND FELIX, KAMIL | ADDRESS ON FILE | | | | | | | |
| 295904 | MARCHAND GONZALEZ, LISSETTE M | ADDRESS ON FILE | | | | | | | |
| 847141 | MARCHAND HEREDIA JORGE L | COND PARQUE CENTRO | 170 ARTERIAL HOSTOS APT 0-7 | | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295905 | MARCHAND HEREDIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 1258666 | MARCHAND ICS GROUP | ADDRESS ON FILE | | | | | | | |
| 295907 | MARCHAND MENENDEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 295908 | MARCHAND PAONESSA, MIRIAM V. | ADDRESS ON FILE | | | | | | | |
| 295909 | MARCHAND PAONESSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 295910 | MARCHAND PARNELL, JOSE | ADDRESS ON FILE | | | | | | | |
| 295911 | MARCHAND PONESSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 295912 | MARCHAND RIVERA, JENARO A | ADDRESS ON FILE | | | | | | | |
| 295913 | MARCHAND RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 295914 | MARCHAND RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 295915 | MARCHAND RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 295916 | MARCHAND ROLDAN, MARIA R | ADDRESS ON FILE | | | | | | | |
| 295917 | Marchand Soto, Juan R | ADDRESS ON FILE | | | | | | | |
| 295918 | MARCHANI CONTRERAS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 295919 | MARCHANT CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 295920 | MARCHANT MARZAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 295921 | MARCHANT MELENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2051782 | Marchant Melendez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 295922 | MARCHANT RAMOS, ADELA | ADDRESS ON FILE | | | | | | | |
| 295923 | MARCHANT RAMOS, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 295924 | MARCHANT RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 295925 | MARCHANT TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 708693 | MARCHANY & GARCIA DE QUENEPO | 1435 CARR 108 | | | | MAYAGUEZ | PR | 00680-7416 | |
| 295926 | MARCHANY ALFONSO MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 295927 | MARCHANY BRACERO, FRANK | ADDRESS ON FILE | | | | | | | |
| 2114553 | Marchany Carrasquillo, Melissa | ADDRESS ON FILE | | | | | | | |
| 2114553 | Marchany Carrasquillo, Melissa | ADDRESS ON FILE | | | | | | | |
| 295928 | Marchany Contreras, Eddie M | ADDRESS ON FILE | | | | | | | |
| 295929 | MARCHANY GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 295930 | MARCHANY JUSTINIANO, MARTA L | ADDRESS ON FILE | | | | | | | |
| 853475 | MARCHANY JUSTINIANO, MARTA LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 295931 | Marchany Lamboy, Jose E. | ADDRESS ON FILE | | | | | | | |
| 295932 | MARCHANY MARRERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 295933 | MARCHANY MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 295934 | MARCHANY MERCADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 295935 | MARCHANY MERCADO, MADELYNE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295936 | MARCHANY MERCADO, SAEED | ADDRESS ON FILE | | | | | | | |
| 2187865 | Marchany Morales, Nilda Josefina | ADDRESS ON FILE | | | | | | | |
| 295937 | MARCHANY MUNIZ, ALVIN E. | ADDRESS ON FILE | | | | | | | |
| 800562 | MARCHANY NEGRON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 295938 | MARCHANY PONCE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 295939 | MARCHANY QUINONES, MARINES | ADDRESS ON FILE | | | | | | | |
| 295940 | MARCHANY RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 295941 | MARCHANY SANTIAGO, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 295942 | MARCHANY TORO, MAUREEN L | ADDRESS ON FILE | | | | | | | |
| 295943 | MARCHANY VARGAS, WILFIELD | ADDRESS ON FILE | | | | | | | |
| 295944 | MARCHANY VARGAS, WILLMUNDO | ADDRESS ON FILE | | | | | | | |
| 847142 | MARCHANY´S SAFE JR | P.O BOX 581 | | | | CAROLINA | PR | 00986 | |
| 295945 | MARCHASE ARCE, JAKE O. | ADDRESS ON FILE | | | | | | | |
| 295946 | MARCHENA ARRAUT MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 295947 | MARCHENA ARRAUT MD, ORLANDO J | ADDRESS ON FILE | | | | | | | |
| 856349 | MARCHENA REFRIGERACION | 596 Julio Andino Villa Prades | | | | San Juan | PR | 00923 | |
| 1424847 | MARCHENA REFRIGERACION | 596 JULIO ANDINO VILLA PRADES | | | | SAN JUAN | PR | 00923 | |
| 295949 | MARCHENA SEGURA, ANA | ADDRESS ON FILE | | | | | | | |
| 295950 | MARCHENA SEGURA, ANA A | ADDRESS ON FILE | | | | | | | |
| 295951 | MARCHENA VELEZ, MIRELLIS | ADDRESS ON FILE | | | | | | | |
| 295952 | MARCHENA, LILLY | ADDRESS ON FILE | | | | | | | |
| 2180121 | Marchena, Orlando | 609 Ave Tito Castro | Ste 102 PMB 353 | | | Ponce | PR | 00716 | |
| 295953 | MARCHESE CABAN, URSULA | ADDRESS ON FILE | | | | | | | |
| 295954 | MARCHESE GERENA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 295955 | MARCHESE GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 295956 | MARCHESE MARRERO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 295957 | MARCHESE MONTALVO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 295958 | MARCHESE PEREZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 295959 | MARCHESE PEREZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 295960 | MARCHESE RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 295961 | MARCHESE SANCHEZ, JOSUE D. | ADDRESS ON FILE | | | | | | | |
| 295962 | MARCHESE VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 295963 | MARCHESSI RAMOS, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 295964 | MARCHI CUEVAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 708694 | MARCIA C FERRER LABOY | COND METRO PLAZA | APT 1307 | | | SAN JUAN | PR | 00921 | |
| 708695 | MARCIA COLON RIVERA | HC 01 BOX 14313 | | | | CAROLINA | PR | 00987 | |
| 295965 | MARCIA CRUZ VIZCAINO | ADDRESS ON FILE | | | | | | | |
| 708696 | MARCIA DE JESUS DE JESUS | PO BOX 14032 | | | | SAN JUAN | PR | 00915 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295966 | MARCIA E JOSE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 295967 | MARCIA EMILIA PEREZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 708697 | MARCIA EMILIA PEREZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 2161774 | Marcia Farchione & Thomas J. Farchione JTTIC | ADDRESS ON FILE | | | | | | | |
| 295968 | MARCIA GARCIA OFARRILL | ADDRESS ON FILE | | | | | | | |
| 295970 | MARCIA J LA SALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 708698 | MARCIA JUSTINIANO ARROYO | URB SANTA ELENA | D 12 CALLE 3 | | | SABANA GRANDE | PR | 00637 | |
| 708699 | MARCIA LUCIANO RIVERA | URB LAS DELICIAS | 4043 FIDELA MATHEW | | | PONCE | PR | 00728-3710 | |
| 295971 | MARCIA M POZO ASENCIO | ADDRESS ON FILE | | | | | | | |
| 708700 | MARCIA M VELAZQUEZ DIAZ | HATO ARRIBA | 40 CALLE D | | | ARECIBO | PR | 00612 | |
| 708701 | MARCIA MARTINEZ ISAAC | COUNTRY CLUB | MY 8 CALLE 436 | | | CAROLINA | PR | 00982 | |
| 295972 | MARCIA PEREZ LLAVONA | ADDRESS ON FILE | | | | | | | |
| 295973 | MARCIA RAMOS COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 295974 | MARCIA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 708702 | MARCIA RODRIGUEZ RIVERA | P O BOX 69001 | SUITE 260 | | | HATILLO | PR | 00659 | |
| 295975 | MARCIA SOLER PARIS | ADDRESS ON FILE | | | | | | | |
| 295976 | MARCIA V CARBAJAL REYES | ADDRESS ON FILE | | | | | | | |
| 295977 | MARCIAL A ORTEGA MARTE | ADDRESS ON FILE | | | | | | | |
| 295978 | MARCIAL A WALKER CARDONA | ADDRESS ON FILE | | | | | | | |
| 295979 | MARCIAL A. ROSSY SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 295980 | MARCIAL AGOSTO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 800564 | MARCIAL AGUILA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 295981 | MARCIAL ALDAHONDO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 708703 | MARCIAL ALICEA SERRANO | URB DORAVILLE | 4-23 CALLE 4 | | | DORADO | PR | 00646 | |
| 708704 | MARCIAL ALICEA VALENTIN | PO BOX 1713 | | | | TOA BAJA | PR | 00951 | |
| 708705 | MARCIAL ALLENDE | ADDRESS ON FILE | | | | | | | |
| 295982 | MARCIAL ALVAREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 800565 | MARCIAL APONTE, ANA | ADDRESS ON FILE | | | | | | | |
| 295983 | MARCIAL APONTE, ANA H | ADDRESS ON FILE | | | | | | | |
| 295984 | MARCIAL AREIZAGA, MOISES | ADDRESS ON FILE | | | | | | | |
| 295985 | MARCIAL ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 708706 | MARCIAL AVILES MERCADO | P O BOX 603 | | | | MOCA | PR | 00676 | |
| 708707 | MARCIAL BERRIOS CINTRON | ADDRESS ON FILE | | | | | | | |
| 295986 | MARCIAL CARDONA, NANCY A | ADDRESS ON FILE | | | | | | | |
| 295987 | MARCIAL CASTRO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 295989 | MARCIAL COLLAZO, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 295988 | MARCIAL COLLAZO, DEBBIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708708 | MARCIAL COLON CAMACHO | P O BOX 5 | ANGELES | | | ANGELES | PR | 00611 | |
| 708709 | MARCIAL COLON CAMACHO | P O BOX 5 | | | | ANGELES | PR | 00611 | |
| 295990 | MARCIAL COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 295991 | MARCIAL CORDERO, MARIEM | ADDRESS ON FILE | | | | | | | |
| 800566 | MARCIAL CORDERO, MARIEM | ADDRESS ON FILE | | | | | | | |
| 708710 | MARCIAL COTTO RIVERA | P O BOX 5984 | | | | CAGUAS | PR | 00726 | |
| 295992 | MARCIAL CRESPO, RICARDO E | ADDRESS ON FILE | | | | | | | |
| 295993 | MARCIAL CRESPO, YADIRA J | ADDRESS ON FILE | | | | | | | |
| 708711 | MARCIAL CRUZ PAGAN | BO OBRERO | 723 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 708712 | MARCIAL CRUZ SANTOS | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 708713 | MARCIAL DEL VALLE RIVERA | HC BOX 35722 | | | | AGUADILLA | PR | 00603 | |
| 708714 | MARCIAL DIAZ JIMENEZ | URB EL PLANTIO | A 63 CALLE VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| 708715 | MARCIAL DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 1420427 | MARCIAL DIAZ, EDGARDO | PROPIO DERECHO | INST MAXIMA SEGURIDAD PO BOX 10786 SECC B2 3016 | | | PONCE | PR | 00732 | |
| 708716 | MARCIAL E. OCASIO MELENDEZ | PO BOX 22202 | | | | SAN JUAN | PR | 00931 | |
| 708717 | MARCIAL ECHEVARRIA RIOS | PARC HILL BROTHERS | 373 CALLE 11 | | | SAN JUAN | PR | 00925 | |
| 295994 | MARCIAL EMANUELLI, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 295995 | MARCIAL ENCARNACION MONGE | ADDRESS ON FILE | | | | | | | |
| 708718 | MARCIAL ESCOBAR GALARZA | URB CASTELLANA GARDENS GG 4 | CALLE 29 | | | CAROLINA | PR | 00989 | |
| 295996 | MARCIAL ESTADES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 295997 | MARCIAL ESTADES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 708719 | MARCIAL F SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 295998 | MARCIAL FALCON, JAIME | ADDRESS ON FILE | | | | | | | |
| 295999 | MARCIAL FEBO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296000 | MARCIAL FELICIANO MARRERO | ADDRESS ON FILE | | | | | | | |
| 708720 | MARCIAL FIGUEROA JIMENEZ | RR 1 BOX 6529 | | | | GUAYAMA | PR | 00784 | |
| 708721 | MARCIAL FIGUEROA POVENTUD | ADDRESS ON FILE | | | | | | | |
| 708722 | MARCIAL FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 296001 | MARCIAL FLORES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 708723 | MARCIAL FLORES ORTIZ | URB LEVITTOWN | A V 54 LEONOR OESTE | | | TOA BAJA | PR | 00949 | |
| 296002 | MARCIAL FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 296003 | MARCIAL GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 296004 | MARCIAL GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 800567 | MARCIAL GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 1258667 | MARCIAL GUZMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 296005 | Marcial Guzman, Edwin J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296006 | MARCIAL GUZMAN, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 296007 | MARCIAL GUZMAN, MYRNA | ADDRESS ON FILE | | | | | | | |
| 708724 | MARCIAL H GARAY GARCIA | URB COCO BEACH | 111 CALLE GAVIOTA | | | RIO GRANDE | PR | 00745 | |
| 708725 | MARCIAL H. SUAREZ BATALLA | ADDRESS ON FILE | | | | | | | |
| 296008 | MARCIAL HERNANDEZ FELIU | ADDRESS ON FILE | | | | | | | |
| 296009 | MARCIAL HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 800568 | MARCIAL HERNANDEZ, EVELIO | ADDRESS ON FILE | | | | | | | |
| 296010 | MARCIAL HERNANDEZ, EVELIO | ADDRESS ON FILE | | | | | | | |
| 296011 | MARCIAL HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 296012 | Marcial Hernandez, Nicolas | ADDRESS ON FILE | | | | | | | |
| 2174951 | MARCIAL HERNANDEZ, RICARDO | BOX 9041 | | | | ARECIBO | PR | 00613 | |
| 2188749 | Marcial Hernandez, Ricardo | Urb. Los Aires 128 | Calle Neon | | | Arecibo | PR | 00612 | |
| 296013 | MARCIAL HERNANDEZ, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 800569 | MARCIAL HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 296014 | MARCIAL LOPEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 296015 | MARCIAL LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 296016 | MARCIAL LOPEZ, MARCIA | ADDRESS ON FILE | | | | | | | |
| 296017 | MARCIAL LOPEZ, ROSE J. | ADDRESS ON FILE | | | | | | | |
| 296018 | MARCIAL LOZADA LOZADA | ADDRESS ON FILE | | | | | | | |
| 296019 | MARCIAL LOZADA LOZADA | ADDRESS ON FILE | | | | | | | |
| 708726 | MARCIAL LUGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 708727 | MARCIAL MARRERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 296020 | MARCIAL MATTEI, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 1582954 | Marcial Mattei, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 296021 | Marcial Mattei, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 708728 | MARCIAL MEDINA MEDINA | COND VILLA OLIMPICA 591 | C 3 | | | SAN JUAN | PR | 00921 | |
| 296022 | Marcial Medina, Nydia A | ADDRESS ON FILE | | | | | | | |
| 296023 | MARCIAL MENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 296024 | MARCIAL MENDEZ, CELINES | ADDRESS ON FILE | | | | | | | |
| 296025 | Marcial Mendez, Rosalba | ADDRESS ON FILE | | | | | | | |
| 708729 | MARCIAL MERCADO RIVERA | PO BOX 2218 | | | | SAN SEBASTIAN | PR | 00685 | |
| 296026 | MARCIAL MERCADO, ALBA N | ADDRESS ON FILE | | | | | | | |
| 296027 | MARCIAL MONTALVO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 296028 | MARCIAL NIEVES, RUBEN D. | ADDRESS ON FILE | | | | | | | |
| 296029 | MARCIAL ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 296030 | Marcial Pellot, Edgar | ADDRESS ON FILE | | | | | | | |
| 708730 | MARCIAL PEREZ FELIX | HC-02 BOX 10832 | | | | BAYAMON | PR | 00619 | |
| 2175974 | MARCIAL PEREZ REYNALDO | HC-02 BOX 8241 | BO. QUEBRADA | | | Camuy | PR | 00627 | |
| 296031 | MARCIAL PEREZ, INES M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296032 | MARCIAL PEREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 847143 | MARCIAL PONS | SAN SOTERO, 6 | | | | 28037 MADRID | | | SPAIN |
| 296033 | Marcial Raices, William | ADDRESS ON FILE | | | | | | | |
| 296034 | MARCIAL RAMIREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 296035 | MARCIAL RAMOS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 296036 | MARCIAL REICHARD, BENITO | ADDRESS ON FILE | | | | | | | |
| 296037 | MARCIAL REICHARD, LUIS BENITO | ADDRESS ON FILE | | | | | | | |
| 296038 | Marcial Reyes Cartagena | ADDRESS ON FILE | | | | | | | |
| 296039 | MARCIAL RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 296040 | Marcial Rivera Díaz | ADDRESS ON FILE | | | | | | | |
| 708731 | MARCIAL RIVERA GONZALEZ | P O BOX 561 | | | | OROCOVIS | PR | 00720 | |
| 296041 | MARCIAL RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 296042 | MARCIAL RIVERA, BRYANT | ADDRESS ON FILE | | | | | | | |
| 296043 | Marcial Rivera, Efrain | ADDRESS ON FILE | | | | | | | |
| 1257204 | MARCIAL RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 296045 | MARCIAL ROBLES, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 708732 | MARCIAL RODRIGUEZ CASTRO | URB LOMAS DE COUNTRY CLUB | T 5 CALLE 16 | | | PONCE | PR | 00731 | |
| 708733 | MARCIAL RODRIGUEZ FONTANEZ | PO BOX 1051 | CORNELL STATION | | | BRONX | NY | 10473 | |
| 296046 | MARCIAL RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 296047 | MARCIAL RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 296049 | MARCIAL ROMAN, EMELINDA | ADDRESS ON FILE | | | | | | | |
| 296050 | MARCIAL ROMAN, MARIA G | ADDRESS ON FILE | | | | | | | |
| 1996450 | Marcial Roman, Maria G. | ADDRESS ON FILE | | | | | | | |
| 296051 | MARCIAL ROMAN, MARTA M | ADDRESS ON FILE | | | | | | | |
| 296052 | MARCIAL ROMERO, EMYBEEL | ADDRESS ON FILE | | | | | | | |
| 296053 | MARCIAL ROSA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 296054 | MARCIAL ROSARIO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 296055 | MARCIAL SANABRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 296056 | Marcial Sanabria, Luis A | ADDRESS ON FILE | | | | | | | |
| 296057 | MARCIAL SANABRIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 296058 | MARCIAL SANTANA RUIZ | ADDRESS ON FILE | | | | | | | |
| 708734 | MARCIAL SANTIAGO CENTENO | ADDRESS ON FILE | | | | | | | |
| 296059 | MARCIAL SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 708735 | MARCIAL SANTIAGO SANTOS | PARC BUENA VENTURA | 110 CALLE GERONIO | | | CAROLINA | PR | 00630 | |
| 296060 | MARCIAL SCHUCK, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 296061 | MARCIAL SERRANO MALAVE | ADDRESS ON FILE | | | | | | | |
| 296063 | MARCIAL TORRES FIDALGO | ADDRESS ON FILE | | | | | | | |
| 296064 | MARCIAL TORRES FIDALGO | ADDRESS ON FILE | | | | | | | |
| 708736 | MARCIAL TORRES GALARZA | ALT VEGA BAJA 14 | CALLE B 1 | | | VEGA BAJA | PR | 00693-5716 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296065 | MARCIAL TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 296066 | MARCIAL TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296067 | MARCIAL TORRES, EVELIO | ADDRESS ON FILE | | | | | | | |
| 296068 | MARCIAL TORRES, LEIMIR N | ADDRESS ON FILE | | | | | | | |
| 2053712 | Marcial Torres, Maritza | ADDRESS ON FILE | | | | | | | |
| 303049 | MARCIAL TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 303049 | MARCIAL TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 296070 | MARCIAL TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 296071 | MARCIAL VEGA MD, LUISA V | ADDRESS ON FILE | | | | | | | |
| 296072 | MARCIAL VEGA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 708737 | MARCIAL VELAZQUEZ FIGUEROA | HC 6 BOX 11869 | | | | SAN SEBASTIAN | PR | 00685 | |
| 708738 | MARCIAL VELAZQUEZ RODRIGUEZ | PO BOX 1283 | | | | CAYEY | PR | 00737 | |
| 708739 | MARCIAL VELEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 296074 | MARCIAL VIERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 296075 | MARCIAL VILLALBA, ALMA I | ADDRESS ON FILE | | | | | | | |
| 296076 | MARCIAL VIRELLA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 708740 | MARCIALEE GONZALEZ FEBLES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 296077 | MARCIALNIEVES, SYLMA | ADDRESS ON FILE | | | | | | | |
| 708741 | MARCIANA ACEVEDO MENDEZ | URB RIVERVIEW | JJ 17 CALLE 27 | | | BAYAMON | PR | 00961 | |
| 708742 | MARCIANA RIVERA | BDA. SAN ANTONIO | CALLE FRANCISCO FARIA | | | DORADO | PR | 00646 | |
| 708743 | MARCIANA RIVERA | VILLA 2000 | 399 CALLE LA FE | | | DORADO | PR | 00646 | |
| 2150989 | MARCIANO CAPITAL GROUP LLC | 144 S BEVERLY DR, FL 600 | | | | BEVERLY HILLS | CA | 90212-3024 | |
| 708744 | MARCIANO COLON BORGOS | HC 01 BOX 7046 | | | | VILLALBA | PR | 00766 | |
| 296078 | MARCIANO MD , MARK T | ADDRESS ON FILE | | | | | | | |
| 296079 | MARCIANO RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 296080 | MARCIANO RODRIGUEZ CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 296081 | MARCIANO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 708746 | MARCIANO SANTANA LOPEZ | BO CAMPANILLA | 402 APT 2 CALLE PANGOLA | | | TOA BAJA | PR | 00949 | |
| 2176513 | MARCIANO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296082 | MARCIANO SEA GULL | ADDRESS ON FILE | | | | | | | |
| 847144 | MARCIANO SEA GULL DBA LUIS A HERNANDEZ | URB PUERTO NUEVO | 1177 CALLE CAÑADA | | | SAN JUAN | PR | 00920-3828 | |
| 296083 | MARCIANO SEA GULL-LUIS HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 296084 | MARCIANO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 296085 | MARCIAS ASSISTED LIVING | PO BOX 3974 | | | | AGUADILLA | PR | 00605-3974 | |
| 708747 | MARCIAS BAKERY INC | 18 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296086 | MARCIL AYALA, GINA | ADDRESS ON FILE | | | | | | | |
| 708748 | MARCIS FLORES RIVERA | VALLE DE CERRO GORDO | R17 CALLE AMBAR | | | BAYAMON | PR | 00957 | |
| 296087 | MARCIS MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 296088 | MARCIS MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 296089 | MARCIS MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 708749 | MARCK ARCE MARTINEZ | 867 SECTOR JOVILLO | | | | ISABELA | PR | 00662 | |
| 296090 | MARCO A ABARCA DIAZ | ADDRESS ON FILE | | | | | | | |
| 2169681 | MARCO A ALBARRAN TC, MARCO A. | ADDRESS ON FILE | | | | | | | |
| 708750 | MARCO A CALO ORTIZ | URB VALLE ARRIBA HEIGHTS | L 7 CALLE AUSUBO | | | CAROLINA | PR | 00983 | |
| 708751 | MARCO A COBAS RODRIGUEZ | URB ENTRERIOS | 184 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 708752 | MARCO A CRUZ ORTIZ | HC 05 BOX 54089 | | | | AGUADILLA | PR | 00603 | |
| 296092 | MARCO A CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 296093 | MARCO A DE JESUS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 708753 | MARCO A HACHE POLANCO | LA ALHAMBRA | ARRAYANES 1 | | | PONCE | PR | 00716 | |
| 708755 | MARCO A MARRERO PEREZ | COND EL ALCAZAR | URB SAN LUIS APT 1 D | | | SAN JUAN | PR | 00923 | |
| 708754 | MARCO A MARRERO PEREZ | VILLA ALEGRE | E 26 CALLE 1 | | | GURABO | PR | 00778 | |
| 708756 | MARCO A MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 708757 | MARCO A MARTINEZ SILVESTRINI | BOX 974 | | | | SALINAS | PR | 00751 | |
| 708758 | MARCO A MORALES DIAZ | C/MARCELLA DX3 10 SECC | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 708759 | MARCO A NOVA SALAZAR | JARDINES DE CAGUAS | CALLE FA-3 | | | CAGUAS | PR | 00725 | |
| 296094 | MARCO A PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 708760 | MARCO A RAMOS BRAVO | PO BOX 492 | | | | ISABELA | PR | 00662 | |
| 708761 | MARCO A RIVERA OTERO | PO BOX 1451 | | | | OROCOVIS | PR | 00720 | |
| 296095 | MARCO A RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 296096 | MARCO A RIVERA ZUNIGA | ADDRESS ON FILE | | | | | | | |
| 708762 | MARCO A RODRIGUEZ ALVARADO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 296097 | MARCO A RODRIGUEZ APONTE PSC | URB ALHAMBRA | 2310 CALLE ALMENAS | | | PONCE | PR | 00716 | |
| 296098 | MARCO A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 708763 | MARCO A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 708764 | MARCO A RUIZ | COND AVILA | 159 CALLE COSTA RICA APT3B | | | SAN JUAN | PR | 00721 | |
| 847145 | MARCO A RUIZ CRUZ | PO BOX 1796 | | | | HATILLO | PR | 00659-1796 | |
| 296099 | MARCO A SASSO OLIVER | ADDRESS ON FILE | | | | | | | |
| 296100 | MARCO A SEGARRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 296101 | MARCO A VEGA UBIAS | ADDRESS ON FILE | | | | | | | |
| 296102 | MARCO A VELEZ COSME | ADDRESS ON FILE | | | | | | | |
| 1472253 | Marco A. Albarran Portilla Ivelisse Buono Comm Prop | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708765 | MARCO A. MALDONADO RAMOS | EXT SANTA TERESITA | B 56 CALLE 34 | | | PONCE | PR | 00731 | |
| 708766 | MARCO ALEJANDRO CRUZ OTERO | MANSIONES DE MONTECASINO II | 688 CALLE GORRION | | | TOA ALTA | PR | 00953-2265 | |
| 708767 | MARCO ANDINO TORRES | ADDRESS ON FILE | | | | | | | |
| 847146 | MARCO ANTONIO ABARCA DIAZ | 1959 CALLE ESPAÑA | | | | SAN JUAN | PR | 00911-1416 | |
| 708768 | MARCO ANTONIO GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 296103 | MARCO ANTONIO RABINES BURGA | ADDRESS ON FILE | | | | | | | |
| 296104 | MARCO BORRUL MD, RAUL V | ADDRESS ON FILE | | | | | | | |
| 708769 | MARCO CABRERA | ADDRESS ON FILE | | | | | | | |
| 708770 | MARCO COLLAZO | A 52 BARRIADA NUEVA | | | | UTUADO | PR | 00641 | |
| 296105 | MARCO CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 708771 | MARCO DEL RIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 296106 | MARCO E REYES ATANACIO | ADDRESS ON FILE | | | | | | | |
| 708772 | MARCO G MATOS RIOS | M R A 35 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 708773 | MARCO GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 708774 | MARCO I TOSADO Y ELIZABETH MUNIZ | ADDRESS ON FILE | | | | | | | |
| 296107 | MARCO J TEIXIDOR LATINER | ADDRESS ON FILE | | | | | | | |
| 708775 | MARCO L GARCIA CABRERA | VILLAS DE PARKVILLE II | PO BOX 263 | | | GUAYNABO | PR | 00969 | |
| 296108 | MARCO MARTINEZ VERGE | ADDRESS ON FILE | | | | | | | |
| 296109 | MARCO ORTIZ, SAISKIA | ADDRESS ON FILE | | | | | | | |
| 296111 | MARCO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 296110 | MARCO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 296112 | MARCO PINERO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 708776 | MARCO RODRIGUEZ MERCADO | PO BOX 193461 | | | | SAN JUAN | PR | 00918 | |
| 296113 | MARCO ROJO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 708777 | MARCO ROSADO CONDE | 454 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 708778 | MARCO T MONT | 1826 GRANT AVE | | | | SO PLAINFIELD | NJ | 07080 | |
| 296114 | MARCO T MUNOZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 708779 | MARCO VIANELLO BOSCOLO | VILLA CAROLINA | 151-9 CALLE 432 | | | CAROLINA | PR | 00985 | |
| 296115 | MARCO VIDAL DELGADO | ADDRESS ON FILE | | | | | | | |
| 708781 | MARCOLINA BAYONA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 708782 | MARCOLINA BAYONA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 708780 | MARCOLINA MEDINA VELEZ | ADDRESS ON FILE | | | | | | | |
| 708784 | MARCOLINA VELAZQUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 296116 | MARCON DEL VALLE, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 800570 | MARCON DEL VALLE, OLGA | ADDRESS ON FILE | | | | | | | |
| 296118 | MARCON DEL_VALLE, SOCORRO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296119 | MARCON MERCADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 296120 | MARCON MERCADO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 296121 | MARCON MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 296123 | MARCON PARRILLA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 296122 | MARCON PARRILLA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2120502 | Marcon Pavilla, Domaris | ADDRESS ON FILE | | | | | | | |
| 296124 | MARCON PEREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 296125 | MARCON PEREZ, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 296126 | MARCON RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1981364 | Marcon, Ivana Marie Alicea | ADDRESS ON FILE | | | | | | | |
| 296127 | MARCONI A ECHEVARRIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 708785 | MARCONI AUTO SHOP INC | 652 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 708786 | MARCONI COMMUNICATIONS | 2690 WESTON ROAD SUITE 200 | | | | WESTON | FL | 33331 | |
| 296128 | MARCOS A ACEVEDO TORO | ADDRESS ON FILE | | | | | | | |
| 296129 | MARCOS A ALEGRIA | ADDRESS ON FILE | | | | | | | |
| 296130 | MARCOS A ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 296131 | MARCOS A BAREA BONE | ADDRESS ON FILE | | | | | | | |
| 708796 | MARCOS A BARREIRO ROBLES | PMB-226 PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 708797 | MARCOS A BERLINGERI Y BELINDA SEVILLA | ADDRESS ON FILE | | | | | | | |
| 296133 | MARCOS A BERRIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 296132 | MARCOS A BERRIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 296134 | MARCOS A BONILLA COLONDRES | ADDRESS ON FILE | | | | | | | |
| 296135 | MARCOS A CALDERON LABOY | ADDRESS ON FILE | | | | | | | |
| 708798 | MARCOS A CARABALLO GARCIA | VILLAS DE CUPEY | D 11 ZENOBIA | | | SAN JUAN | PR | 00926 | |
| 296136 | MARCOS A CARBALLO BETANCOURT | HC 3 BOX 6450 | | | | HUMACAO | PR | 00791 | |
| 847147 | MARCOS A CARBALLO BETANCOURT | JARD RIO GRANDE | BS406 CALLE 68 | | | RIO GRANDE | PR | 00745-2514 | |
| 708799 | MARCOS A CARTAGENA RIVERA | 2 EXT COUNTRY CLUB | 1167 OLIVIA PAOLI | | | SAN JUAN | PR | 00924 | |
| 708800 | MARCOS A CHACON SOTO | ADDRESS ON FILE | | | | | | | |
| 708801 | MARCOS A COLLAZO CANCEL | ADDRESS ON FILE | | | | | | | |
| 296137 | MARCOS A COLON AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 708802 | MARCOS A CORDERO MIRANDA | COND PLAZA DEL PARQUE | APART 321 ROAD 848 | | | TRUJILLO ALTO | PR | 00936-2100 | |
| 708803 | MARCOS A CRUZ GUINDIN | L 4 JESUS MARIA LAGOS | | | | UTUADO | PR | 00641 | |
| 296138 | MARCOS A DE JESUS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 708804 | MARCOS A DIAZ | VILLA COOPERATIVA D10 CALLE 2 | | | | CAROLINA | PR | 00985 | |
| 708805 | MARCOS A DIAZ BETANCOURT | HC 646 BOX 6336 | | | | TRUJILLO ALTO | PR | 00976 | |
| 708787 | MARCOS A DIAZ MARTINEZ | PO BOX 43 | | | | RIO GRANDE | PR | 00745 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708806 | MARCOS A DIAZ OLMO | PO BOX 609 | | | | VEGA BAJA | PR | 00694 | |
| 708807 | MARCOS A DIAZ RIVERA | URB VILLAS DE CANDELERO | 26 CALLE GOLONDRINA | | | HUMACAO | PR | 00791 | |
| 296139 | MARCOS A DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 708808 | MARCOS A DIAZ Y EVELYN RAMOS | ADDRESS ON FILE | | | | | | | |
| 2176722 | MARCOS A ESTRONZAS ARCHITECTS | P.O. BOX 9020957 | | | | SAN JUAN | PR | 00902 | |
| 296140 | MARCOS A FUERTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 708809 | MARCOS A GARCIA CRUZ | URB VILLA CAROLINA | CALLE 435 23 BLOQ 192 | | | CAROLINA | PR | 00985 | |
| 708810 | MARCOS A GARCIA RODRIGUEZ | URB SANTA MARIA | H 1 CALLE 28 | | | GUAYANILLA | PR | 00656 | |
| 708794 | MARCOS A GOMEZ CUADRO | URB UNIVERSITY GARDENS | J-19 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 708811 | MARCOS A GOMEZ REYNOSO | 2048 ARALEA | LEVITOWN | | | TOA BAJA | PR | 00949 | |
| 708812 | MARCOS A GONZALEZ | HC 43 BOX 10702 | | | | CAYEY | PR | 00736 | |
| 296141 | MARCOS A GONZALEZ ALMEIDA | ADDRESS ON FILE | | | | | | | |
| 296142 | MARCOS A GRACIA REYES | ADDRESS ON FILE | | | | | | | |
| 708788 | MARCOS A GUARDARRAMA ORTIZ | HC 01 BOX 5938 | | | | JUNCOS | PR | 00777 | |
| 296143 | MARCOS A HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 296144 | MARCOS A HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 296145 | MARCOS A HERRERA BATISTA | ADDRESS ON FILE | | | | | | | |
| 296146 | MARCOS A LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 708813 | MARCOS A MATOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 708814 | MARCOS A MELENDEZ VARGAS | HC 3 BOX 8939 | | | | BARRANQUITAS | PR | 00794 | |
| 708815 | MARCOS A MONTANEZ DEFENDINI | 24 CALLE SAN FERNANDO | | | | ARROYO | PR | 00714 | |
| 296148 | MARCOS A MORALES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 296149 | MARCOS A MORALES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 708816 | MARCOS A MORELL CORRADA | EDIF UNION PLAZA | 416 PONCE DE LEON SUITE 1421 | | | SAN JUAN | PR | 00918 | |
| 296150 | MARCOS A MUNIZ CHIMELIS | ADDRESS ON FILE | | | | | | | |
| 296151 | MARCOS A NAVARRO AQUINO | ADDRESS ON FILE | | | | | | | |
| 708789 | MARCOS A OLIVO CHARLES | URB PUERTO NUEVO | 266 CALLE 13 NO | | | SAN JUAN | PR | 00920 | |
| 708817 | MARCOS A ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 296152 | MARCOS A OSORIO RUIZ | ADDRESS ON FILE | | | | | | | |
| 296153 | MARCOS A OTERO FONSECA | ADDRESS ON FILE | | | | | | | |
| 296154 | MARCOS A PEDRAZA COLON | ADDRESS ON FILE | | | | | | | |
| 708818 | MARCOS A PERAZA RIVERA | URB FRONTERAS | 128 CALLE A CHAVIER | | | BAYAMON | PR | 00961-2909 | |
| 708820 | MARCOS A PEREZ FRONTANY | 64-23 CALLE 53 | | | | CAROLINA | PR | 00985 | |
| 708819 | MARCOS A PEREZ FRONTANY | URB VALLE ARRIBA HEIGHTS | CL 2 CALLE 140 | | | CAROLINA | PR | 00983 | |
| 708821 | MARCOS A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708795 | MARCOS A PEREZ SANTIAGO | B B 1 14 VILLANOVA | | | | SAN JUAN | PR | 00926 | |
| 296155 | MARCOS A PEREZ SANTIAGO | MASIONES DE VILLANOVA | B1 14 CALLLE B | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 708822 | MARCOS A PICHARDO ROJAS | URB TORIMAR 5 7 | AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 708823 | MARCOS A QUILES TORRES | RR 1 BOX 11392 | | | | OROCOVIS | PR | 00720 | |
| 296156 | MARCOS A QUINONES OQUENDO | ADDRESS ON FILE | | | | | | | |
| 296157 | MARCOS A RAMIREZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 708824 | MARCOS A RAMIREZ GALOFIN | 19 1/2 CALLE CEIBA | | | | AGUADILLA | PR | 00603 | |
| 296158 | MARCOS A RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 296159 | MARCOS A REYES QUIJANO | ADDRESS ON FILE | | | | | | | |
| 296160 | MARCOS A REYES VELEZ | ADDRESS ON FILE | | | | | | | |
| 708825 | MARCOS A RIVERA | 363 PARC GALATEO | SECC VILLA TASCA | | | TOA ALTA | PR | 00953 | |
| 296161 | MARCOS A RIVERA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 296162 | MARCOS A RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 296163 | MARCOS A RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 296164 | MARCOS A RODRIGUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 708826 | MARCOS A RODRIGUEZ APONTE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 708827 | MARCOS A RODRIGUEZ GONZALEZ | HC 06 BOX 71007 | | | | CAGUAS | PR | 00727 | |
| 296165 | MARCOS A RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 296166 | MARCOS A RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 708828 | MARCOS A RODRIGUEZ SANTIAGO | VISTA ALEGRE | C-42 CALLE A | | | PONCE | PR | 00731 | |
| 296167 | MARCOS A ROMERO CENTENO | ADDRESS ON FILE | | | | | | | |
| 708829 | MARCOS A ROSADO | PO BOX 2885 | | | | SAN SEBASTIAN | PR | 00685 | |
| 708830 | MARCOS A SANCHEZ | ALT RIO GRANDE | V 1134 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 708831 | MARCOS A SANCHEZ RODRIGUEZ | PO BOX 146 | | | | HORMIGUEROS | PR | 00660 | |
| 708832 | MARCOS A SANCHEZ TORRES | 35 MAYOR CANTERA | APT 2 | | | PONCE | PR | 00730-3026 | |
| 708833 | MARCOS A SANTIAGO LOPEZ | URB VALPARAISO | B 21 CALLE 10 | | | TOA BAJA | PR | 00949-4043 | |
| 296168 | MARCOS A TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 708834 | MARCOS A TORRES PEDRAZA | RES RAUL CASTELLON | EDIF 7 APTO 84 | | | CAGUAS | PR | 00725 | |
| 296169 | MARCOS A TORRES VICENTE | ADDRESS ON FILE | | | | | | | |
| 708835 | MARCOS A TRAVERZO QUILES | HC 05 BOX 34306 | | | | SAN SEBASTIAN | PR | 00685 | |
| 296170 | MARCOS A VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 296171 | MARCOS A VELAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 708836 | MARCOS A VELEZ NIEVES | BO CALLEJONES | HC 01 3124 | | | LARES | PR | 00669 | |
| 708837 | MARCOS A VIERA GOMEZ | HC 3 BOX 36371 | | | | CAGUAS | PR | 00725 9704 | |
| 296172 | MARCOS A WILLIAMS VICENTY | ADDRESS ON FILE | | | | | | | |
| 296173 | MARCOS A ZUBRZYCKI | ADDRESS ON FILE | | | | | | | |
| 296174 | MARCOS A. ACEVEDO RAMOS | ADDRESS ON FILE | | | | | | | |
| 708838 | MARCOS A. ESTRONZA VELEZ | PO BOX 2089 | | | | SAN JUAN | PR | 00902 | |
| 296175 | MARCOS A. LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296176 | MARCOS A. MELENDEZ CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 708839 | MARCOS A. MOULIER MOULIER | P O BOX 823 | | | | BOQUERON | PR | 00622-0823 | |
| 708840 | MARCOS A. NIEVES QUILES | P.O. BOX 1708 | | | | CABO ROJO | PR | 00623 | |
| 296177 | MARCOS A. PEẟALOZA PICA | ADDRESS ON FILE | | | | | | | |
| 296178 | MARCOS A. PEẟALOZA PICA | ADDRESS ON FILE | | | | | | | |
| 296179 | MARCOS A. PENALOZA PICA | ADDRESS ON FILE | | | | | | | |
| 296180 | MARCOS A. PENALOZA PICA | ADDRESS ON FILE | | | | | | | |
| 296181 | MARCOS A. PENALOZA PICA | ADDRESS ON FILE | | | | | | | |
| 296182 | MARCOS A. RIVERA CATAQUET | ADDRESS ON FILE | | | | | | | |
| 296183 | MARCOS A. RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2151664 | MARCOS A. ROMAN-LOPEZ | T-22 13 ST. EXT VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 708841 | MARCOS A. SALGADO TORRES | ADDRESS ON FILE | | | | | | | |
| 708842 | MARCOS A. SALGADO TORRES | ADDRESS ON FILE | | | | | | | |
| 708843 | MARCOS A. TORO CANCEL | HC 2 BOX 17611 | | | | LAJAS | PR | 00667 | |
| 1574529 | Marcos A. Torres Encarnacion; Elisa Santiago Martinez; Lisa M. Montanez Santiago; Rafael Martinez Ortiz | ADDRESS ON FILE | | | | | | | |
| 296184 | MARCOS ABREU, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 708844 | MARCOS ACEVEDO DE LEON | BO LAS DOLORES | 127 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 708845 | MARCOS AGOSTO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 296185 | MARCOS ALLENDE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 296186 | MARCOS ANTONIO CUETO | ADDRESS ON FILE | | | | | | | |
| 296187 | MARCOS AROCHO | ADDRESS ON FILE | | | | | | | |
| 296188 | MARCOS ARROYO BOLANOS | ADDRESS ON FILE | | | | | | | |
| 708846 | MARCOS AVILES GINES | ADDRESS ON FILE | | | | | | | |
| 296189 | MARCOS AVILES GINES | ADDRESS ON FILE | | | | | | | |
| 708847 | MARCOS AYALA FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 708848 | MARCOS AYALA RIOS | URB SANTA RITA | 1065 CALLE GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 296190 | MARCOS AYALA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 708849 | MARCOS AYALA VAZQUEZ | HC 3 BOX 7455 | | | | COMERIO | PR | 00782 | |
| 708850 | MARCOS BONETA MONTALVO | HC 03 14741 | | | | UTUADO | PR | 00641 | |
| 708851 | MARCOS BONETA MONTALVO | URB DELGADO 10 | 10-189 CALLE 1 URB MYRLENA | | | CAGUAS | PR | 00725 | |
| 708852 | MARCOS CANCEL IRIZARRY | HC 3 BOX 15489 | | | | YAUCO | PR | 00698 | |
| 708853 | MARCOS CARABALLO VELEZ | 138 C/ LIGH HOUSE | | | | AGUADILLA | PR | 00603 | |
| 708854 | MARCOS CARRASQUILLO CRUZ | URB BUENA VISTA | 15 INT CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 708855 | MARCOS CASTELLANO | BUENA VISTA | RR 8 BOX 2012 | | | BAYAMON | PR | 00956 | |
| 847148 | MARCOS CHARRIEZ BARRETO | PO BOX 509 | | | | TOA ALTA | PR | 00954-0509 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296192 | MARCOS CHUPANY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 708856 | MARCOS CINTRON BENITEZ | 200 SIERRA ALTA | BZN 21 S | | | SAN JUAN | PR | 00926 | |
| 296193 | MARCOS CLASS LUGO | 822 DOMINGO CRUZ VILLA PRADES | | | | SAN JUAN | PR | 00924 | |
| 708857 | MARCOS CLASS LUGO | VILLA PRADES | 822 CALLE DOMINGO CRUZ | | | SAN JUAN | PR | 00924-2122 | |
| 296194 | MARCOS CLAUDIO OERO | ADDRESS ON FILE | | | | | | | |
| 708858 | MARCOS COLON MARTINEZ | HC 02 BOX 5104 | | | | GUAYAMA | PR | 00784 | |
| 296195 | MARCOS COLON MERCADO | ADDRESS ON FILE | | | | | | | |
| 708859 | MARCOS COLON VELEZ | 110 CALLE APONTE | | | | SAN JUAN | PR | 00911-2221 | |
| 708860 | MARCOS CONCEPCION TIRADO | ADDRESS ON FILE | | | | | | | |
| 708861 | MARCOS CORIANO SANTIAGO | PARCELA SOLEDAD | 1366 CALLE J | | | MAYAGUEZ | PR | 00680 | |
| 296196 | MARCOS CRUZ REYES Y OTROS | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 296197 | MARCOS D AGUILA SASTRE | ADDRESS ON FILE | | | | | | | |
| 708862 | MARCOS D MALDONADO SECOLA | VILLA DEL CARMEN | 4322 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 296198 | MARCOS D. AGUILA SASTRE | ADDRESS ON FILE | | | | | | | |
| 2151848 | MARCOS DE DRAGONI | P.O. BOX 10576 | | | | PONCE | PR | 00732 | |
| 708863 | MARCOS DE JESUS BORIA | ADDRESS ON FILE | | | | | | | |
| 708864 | MARCOS DE JESUS IRIZARRY | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 296199 | MARCOS DE LA VILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296200 | MARCOS DE LOS SANTOS VALLES | ADDRESS ON FILE | | | | | | | |
| 708865 | MARCOS DELGADO / EQ T A MASTERS | COOP JARDINES DE TRUJILLO ALTO | EDIF F APT 604 | | | TRUJILLO ALTO | PR | 00976 | |
| 296201 | MARCOS DEVARIE | ADDRESS ON FILE | | | | | | | |
| 296202 | MARCOS DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 708866 | MARCOS DIAZ HERNADEZ | EXT MIRAFLORES | 44 26 CALLE 453 | | | BAYAMON | PR | 00957 | |
| 1446743 | Marcos Dragoni and Maria Aguayode Dragoni | ADDRESS ON FILE | | | | | | | |
| 296203 | MARCOS E COLON MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 708867 | MARCOS E DEVARIE DIAZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 708868 | MARCOS E DIAZ MONGE | ADDRESS ON FILE | | | | | | | |
| 708869 | MARCOS E GARCIA DIAZ | PO BOX 5442 | | | | CAGUAS | PR | 00726 | |
| 296204 | MARCOS E GUERRA PADILLA | ADDRESS ON FILE | | | | | | | |
| 296205 | MARCOS E LATIMER DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 296206 | MARCOS E MARCUCCI SOBRADO | ADDRESS ON FILE | | | | | | | |
| 296207 | MARCOS E MARCUCCI SOBRADO | ADDRESS ON FILE | | | | | | | |
| 296208 | MARCOS E MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296209 | MARCOS E MUNIZ VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708870 | MARCOS E NIEVES CRUZ | CARR 10 KM 16 9 | | | | MOCA | PR | 00676 | |
| 708871 | MARCOS E NIEVES DIAZ | PO BOX 696 | | | | NARANJITO | PR | 00719 | |
| 296210 | MARCOS E PESQUERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 296211 | MARCOS E PLAUD RIVERA | ADDRESS ON FILE | | | | | | | |
| 296212 | MARCOS E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 296213 | MARCOS E SEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 296214 | MARCOS E VELEZ CACHO | ADDRESS ON FILE | | | | | | | |
| 296215 | MARCOS E VELEZ CACHO | ADDRESS ON FILE | | | | | | | |
| 296217 | MARCOS E. DÍAZ ZAPATA | OSCAR ACARÓN MONTALVO | 322 CALLE JOHN ALBERT | SUITE 201-A | | SAN JUAN | PR | 00920-1605 | |
| 708872 | MARCOS E. RIVERA RIVERA | P O BOX 4293 | | | | VEGA BAJA | PR | 00694 | |
| 708873 | MARCOS ELVIRA | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 296218 | MARCOS ESTEBAN SANCHEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 708874 | MARCOS ESTRADA GOMEZ | JARD DE MAYAGUEZ | EDIF 7 APT 710 | | | MAYAGUEZ | PR | 00680 | |
| 296219 | MARCOS F HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 296220 | MARCOS F MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 296221 | MARCOS FELICI GIOVANINI | ADDRESS ON FILE | | | | | | | |
| 296222 | MARCOS FELICI GIOVANINI | ADDRESS ON FILE | | | | | | | |
| 296223 | MARCOS FELICIANO INSURANCE GROUP INC | PO BOX 9023878 | | | | SAN JUAN | PR | 00902 | |
| 296224 | MARCOS FELICIANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 708875 | MARCOS FELICIANO JUARBE | PO BOX 1401457 | | | | ARECIBO | PR | 00614 | |
| 708876 | MARCOS FERNANDEZ MARTINEZ | HC 9 1 BZN 8563 | | | | VEGA ALTA | PR | 00692 | |
| 296225 | MARCOS FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 296226 | MARCOS FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708877 | MARCOS FIGUEROA VELEZ | ADDRESS ON FILE | | | | | | | |
| 708878 | MARCOS FIGUEROA VELEZ | ADDRESS ON FILE | | | | | | | |
| 708790 | MARCOS FLOOR CARE | P O BOX 4791 | | | | SAN JUAN | PR | 00919 | |
| 296227 | MARCOS FRANQUI HERMINA | ADDRESS ON FILE | | | | | | | |
| 708879 | MARCOS G ALMODOVAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 296228 | MARCOS G MOLINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 296229 | MARCOS G ROLON COLON | ADDRESS ON FILE | | | | | | | |
| 708880 | MARCOS G. RIVERA CAMARA | URB SANTA JUANITA | DW 1 CALLE ORIENTE | | | BAYAMON | PR | 00956 | |
| 296230 | MARCOS G. SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708881 | MARCOS GARCIA CAMACHO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 296231 | MARCOS GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 296232 | MARCOS GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 708882 | MARCOS GARCIA TORRES | BO OBRERO 717 | RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296233 | MARCOS GARRIDO/ TUCASAVERDE COM INC | PO BOX 360696 | | | | SAN JUAN | PR | 00936-0696 | |
| 708883 | MARCOS GHIGLIOTT ACEVEDO | URB MARIANI | 1947 CALLE WISON | | | PONCE | PR | 00717-1211 | |
| 708884 | MARCOS GIL DE RUBIO | 2823 WHISPER VIEW | | | | SAN ANTONIO | PR | 78230 | |
| 708885 | MARCOS GOMEZ VAZQUEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 296234 | MARCOS GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 296235 | MARCOS GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 296237 | MARCOS GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 708886 | MARCOS GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 296216 | MARCOS GRACIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708887 | MARCOS GROCERY /MARCOS A DAVILA CRUZ | PO BOX 307 | | | | CULEBRA | PR | 00775 | |
| 296238 | MARCOS GUADALUPE BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 296239 | MARCOS GUADALUPE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 708888 | MARCOS GUERRERO ANDUJAR | URB LA MARINA Q 24 | CALLE I | | | CAROLINA | PR | 00979 | |
| 708889 | MARCOS H RAMIREZ | SOLAR 296 FUY | | | | GUANICA | PR | 00653 | |
| 296240 | MARCOS HANCE HERRERO | ADDRESS ON FILE | | | | | | | |
| 708890 | MARCOS HERMINIO MENDEZ SANTIAGO | PO BOX 613 | | | | ISABELA | PR | 00662 | |
| 708892 | MARCOS HERNANDEZ CINTRON | HC 2 BOX 10297 | | | | GUAYNABO | PR | 00971 | |
| 708891 | MARCOS HERNANDEZ MENDEZ | HC 03 BOX 12018 | | | | CAMUY | PR | 00627 | |
| 296241 | MARCOS HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 296242 | MARCOS HERNANDEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| 296243 | MARCOS HURTADO | ADDRESS ON FILE | | | | | | | |
| 708893 | MARCOS I DE JESUS OLMEDO | PO BOX 445 | | | | SAN LORENZO | PR | 00754 | |
| 296244 | MARCOS I TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 296245 | MARCOS J ACEVEDO RIOS | ADDRESS ON FILE | | | | | | | |
| 847149 | MARCOS J AMALBERT GUADALUPE | PMB 151 | PO BOX 6011 | | | CAROLINA | PR | 00984-6011 | |
| 296246 | MARCOS J ANDRADE REVELO | ADDRESS ON FILE | | | | | | | |
| 296247 | MARCOS J BRENES MORALES | ADDRESS ON FILE | | | | | | | |
| 296248 | MARCOS J CORTES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 296249 | MARCOS J GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 296250 | MARCOS J HERNANDEZ CALERO | ADDRESS ON FILE | | | | | | | |
| 296251 | MARCOS J HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 296252 | MARCOS J HUERTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296253 | MARCOS J LEBRON GALAN | ADDRESS ON FILE | | | | | | | |
| 296254 | MARCOS J LOPEZ AYALA / NAYDA AYALA | ADDRESS ON FILE | | | | | | | |
| 708894 | MARCOS J MORAN OQUENDO | VILLA CAROLINA | A 7 CALLE 1 | | | CAROLINA | PR | 00985 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 708895 | MARCOS J NIEVES GANDIA | URB LOS ROSALES II | 6TA AVE 33 | | | MANATI | PR | 00674 | |
| 296255 | MARCOS J PADILLA FONSECA | ADDRESS ON FILE | | | | | | | |
| 296256 | MARCOS J SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 847150 | MARCOS J TAPIA GONZALEZ | VILLA DEL REY I | K5 CALLE KENT | | | CAGUAS | PR | 00725-6239 | |
| 708896 | MARCOS J TORRES | PO BOX 693 | | | | SABANA GRANDE | PR | 00637-0693 | |
| 296257 | MARCOS J VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708897 | MARCOS J VELZAQUEZ O FARRIL | PO BOX 1069 | | | | ADJUNTAS | PR | 00601 | |
| 296258 | MARCOS J. HUERTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296259 | MARCOS J. MACHUCA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708898 | MARCOS J. RODRIGUEZ | JARD DE PONCE | J6 CALLE G | | | PONCE | PR | 00731 | |
| 296260 | MARCOS J. VEGA SALCEDO | ADDRESS ON FILE | | | | | | | |
| 296261 | MARCOS JUSINO CRUZ | ADDRESS ON FILE | | | | | | | |
| 708899 | MARCOS KARILEN GARCIA | 2018 CALLE MAGNOLIA | | | | SAN JUAN | PR | 00915 | |
| 296262 | MARCOS L ARROYO VEGA | ADDRESS ON FILE | | | | | | | |
| 847151 | MARCOS L GARCIA ALICEA | BOX 1863 | | | | SAN GERMAN | PR | 00683 | |
| 296263 | MARCOS L GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 708900 | MARCOS L NUNCI PAGAN | HC 1 BOX 3318 | | | | LAJAS | PR | 00667 | |
| 296264 | MARCOS L ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 708901 | MARCOS L RAMOS RAMOS | PO BOX 440 | | | | NARANJITO | PR | 00719 | |
| 708902 | MARCOS L REYES VISCARRONDO | RES JARDINES MONTE HATILLO | EDIF 1 APT 24 | | | SAN JUAN | PR | 00924 | |
| 296265 | MARCOS L RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 708903 | MARCOS L TORRES VEGA | PO BOX 59 | | | | CABO ROJO | PR | 00623 | |
| 708904 | MARCOS LABOY ROSADO | ADDRESS ON FILE | | | | | | | |
| 296266 | MARCOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 708905 | MARCOS LOPEZ DELGADO | URB MANACO II | 12 CALLE LONDRES | | | MANATI | PR | 00674 | |
| 296267 | MARCOS LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 296268 | MARCOS LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 708906 | MARCOS LUGO ORTIZ | URB COUNTRY CLUB | 1126 JAMES BOND | | | SAN JUAN | PR | 00924 | |
| 708907 | MARCOS LUGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 708908 | MARCOS M GARCIA PADUA | 160 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 296269 | MARCOS M MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 296270 | MARCOS M SANFELIZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 847152 | MARCOS MARCUCCI SOBRADO | URB LA RAMBLA | 948 CALLE SARGOSA | | | PONCE | PR | 00730-4017 | |
| 296271 | MARCOS MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 296272 | MARCOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 296273 | MARCOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 296274 | MARCOS MARTINEZ FREIGHT | ADDRESS ON FILE | | | | | | | |
| 708909 | MARCOS MARTINEZ GONZALEZ | HC 3 BOX 15075 | | | | LAJAS | PR | 00667 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708910 | MARCOS MARTINEZ REYES | HC 1 BOX 4426 | | | | COMERIO | PR | 00782 | |
| 296275 | MARCOS MARTINEZ TRAVERSO | ADDRESS ON FILE | | | | | | | |
| 296276 | MARCOS MARTINEZ VERA | ADDRESS ON FILE | | | | | | | |
| 708911 | MARCOS MASSINI Y ODALYS ESPINO | ADDRESS ON FILE | | | | | | | |
| 708912 | MARCOS MASSO | RES LAS MARGARITAS PROYECTO 214 | EDF 38 APT 342 | | | SANTURCE | PR | 00915 | |
| 2061237 | Marcos Mendez, Myrna L. | ADDRESS ON FILE | | | | | | | |
| 1973836 | Marcos Mendez, Myrna Luz | ADDRESS ON FILE | | | | | | | |
| 296277 | MARCOS MENDEZ, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 296278 | MARCOS MERCADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 296279 | MARCOS MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 296280 | MARCOS MILLAN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 296281 | MARCOS MIRO FLECHA | ADDRESS ON FILE | | | | | | | |
| 708913 | MARCOS MOJICA ROSARIO | URB PAMARENAS CALL EHOW DURAS | APT 191 | | | LOIZA | PR | 00772 | |
| 296282 | MARCOS MONTES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 296283 | MARCOS MORALES BATISTA | ADDRESS ON FILE | | | | | | | |
| 296284 | MARCOS MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 708914 | MARCOS MORALES MALDONADO | P O BOX 8572 | PAMPANOS STATION | | | PONCE | PR | 00732 | |
| 296285 | MARCOS MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 296286 | MARCOS NUNEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 708915 | MARCOS O CASTRO ALICEA | HC 01 BOX 4955 | | | | GURABO | PR | 00778 | |
| 296287 | MARCOS O FELICIANO CHAVES | ADDRESS ON FILE | | | | | | | |
| 296288 | MARCOS O JUARBE CAQUIAS | ADDRESS ON FILE | | | | | | | |
| 708916 | MARCOS OCASIO ARCE | HC 01 BOX 4057 | | | | UTUADO | PR | 00641 | |
| 296289 | MARCOS ONATE INC | CAPARRA TERRACE | 1593 AVE JESUS T PI¨ERO | | | SAN JUAN | PR | 00921 1596 | |
| 296290 | MARCOS ORTIZ ELIAS | ADDRESS ON FILE | | | | | | | |
| 296291 | MARCOS ORTIZ GELPI | ADDRESS ON FILE | | | | | | | |
| 296292 | MARCOS ORTIZ MAISONET | ADDRESS ON FILE | | | | | | | |
| 296293 | MARCOS ORTIZ MUNOZ/ JINERGY CORP | URB VALLES SAN LUIS | A 12 105 VIA DEL SOL | | | CAGUAS | PR | 00725 | |
| 708917 | MARCOS ORTIZ RODRIGUEZ | P O BOX 2606 | | | | MAYAGUEZ | PR | 00681 | |
| 708918 | MARCOS ORZA RAMOS | URB COSNTANCIA 3271 | CALLE LAFAYETTE | | | PONCE | PR | 00717-2243 | |
| 708919 | MARCOS P VELEZ | ADDRESS ON FILE | | | | | | | |
| 708920 | MARCOS PAGAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 296294 | MARCOS PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 708921 | MARCOS PAGAN ORTIZ | PO BOX 430 | | | | SANTA ISABEL | PR | 00757 | |
| 296295 | MARCOS PARETO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708791 | MARCOS PASTRANA | PO BOX 11201 RR6 | | | | SAN JUAN | PR | 00926 | |
| 296296 | MARCOS PENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 296297 | MARCOS PEÑALOZA PICA | JUAN E. SERRANO SANTIAGO | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 | |
| 708922 | MARCOS PEREZ CRUZ | PO BOX 195285 | | | | SAN JUAN | PR | 00919 | |
| 708924 | MARCOS PEREZ CURET | HC 3 BOX 8627 | | | | GUAYNABO | PR | 00971 | |
| 708923 | MARCOS PEREZ CURET | P O BOX 60 307 | | | | BAYAMON | PR | 00960 | |
| 296298 | MARCOS PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 708925 | MARCOS PIZARRO FUENTES | BO MEDIANIA BAJA | SECTOR HONDURAS | | | LOIZA | PR | 00772 | |
| 708926 | MARCOS PIZARRO FUENTES | HC 01 BOX 4073 | | | | LOIZA | PR | 00772 | |
| 296299 | MARCOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 296300 | MARCOS QUINONES IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 296301 | MARCOS R APONTE REYES | ADDRESS ON FILE | | | | | | | |
| 847153 | MARCOS R CRUZ DE LEON | VILLA FONTANA | 4BN9 VIA 31 | | | CAROLINA | PR | 00983-4741 | |
| 708927 | MARCOS R RAMOS ROVIRA | ADDRESS ON FILE | | | | | | | |
| 296302 | MARCOS R RODRIGUEZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| 708928 | MARCOS R SUAREZ SAWARD | HC 01 BOX 5141 | | | | SALINAS | PR | 00751-9766 | |
| 708792 | MARCOS R SUAREZ SAWAREL | URB LAS MARIAS | C 4 CALLE 6 | | | SALINAS | PR | 00751 | |
| 708929 | MARCOS R. ALGARIN ECHANDI | ADDRESS ON FILE | | | | | | | |
| 296303 | MARCOS RAMOS ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 708930 | MARCOS RAMOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 296304 | MARCOS RAMOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 708931 | MARCOS RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 708932 | MARCOS RAMOS VELEZ | 20 URB TROPICAL BCH # A | | | | NAGUABO | PR | 00718 | |
| 296305 | MARCOS RESTO | ADDRESS ON FILE | | | | | | | |
| 708933 | MARCOS REYES ROSARIO | PO BOX 1494 | | | | UTUADO | PR | 00641 | |
| 296306 | MARCOS RIJO | ADDRESS ON FILE | | | | | | | |
| 708934 | MARCOS RIVERA ESCUDERO | HC 1 BOX 3590 | | | | LOIZA | PR | 00772 | |
| 708935 | MARCOS RIVERA RIVERA | PO BOX 809 | | | | COMERIO | PR | 00782 | |
| 2176631 | MARCOS RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 708936 | MARCOS ROBLEDO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 296307 | MARCOS ROBLES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 2176736 | MARCOS RODRIGUEZ & ASOCIADOS | 1357 AVE ASHFORD | | | | SAN JUAN | PR | 00907-1403 | |
| 708937 | MARCOS RODRIGUEZ & ASOCIADOS | 1357 AVE ASHFORD 322 | | | | SAN JUAN | PR | 00907-1403 | |
| 708938 | MARCOS RODRIGUEZ & ASOCIADOS | PO BOX 361400 | | | | SAN JUAN | PR | 00936-1400 | |
| 296308 | MARCOS RODRIGUEZ ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 708939 | MARCOS RODRIGUEZ ARQ | 1357 AVE ASHFORD NUM 322 | | | | SAN JUAN | PR | 00907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296309 | MARCOS RODRIGUEZ EMMA | ADDRESS ON FILE | | | | | | | |
| 708940 | MARCOS RODRIGUEZ GONZALEZ | COND JARD DE GUAYAMA | APT 403 EDIF B | | | SAN JUAN | PR | 00917 | |
| 708941 | MARCOS RODRIGUEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| 296311 | MARCOS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296312 | MARCOS RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 708942 | MARCOS ROLON ACEVEDO | PO BOX 55 | | | | COROZAL | PR | 00783 | |
| 296313 | MARCOS ROMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 708943 | MARCOS ROMAN RIERA | ADDRESS ON FILE | | | | | | | |
| 847154 | MARCOS ROMERO CHICLANA | HC 4 BOX 16308 | | | | CAMUY | PR | 00627-9521 | |
| 847155 | MARCOS ROMERO PEREZ | PO BOX 141062 | | | | ARECIBO | PR | 00614-1062 | |
| 2175584 | MARCOS ROSADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 296314 | MARCOS ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 296315 | MARCOS ROSARIO QUINTANA | ADDRESS ON FILE | | | | | | | |
| 708944 | MARCOS RUIZ PEREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 708945 | MARCOS S TALAVERA LLOVET | HC 2 BOX 7438 | | | | AGUADILLA | PR | 00603-9643 | |
| 708946 | MARCOS SALDIVAR ESPINO | URB ALT DE FLAMBOYAN | DD 1 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 296316 | MARCOS SAMBRANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 708947 | MARCOS SANTANA ESPADA | URB SANTA ELVIRA | B 13 | | | CAGUAS | PR | 00725 | |
| 296317 | MARCOS SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 296318 | MARCOS SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 296319 | MARCOS SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 296320 | MARCOS SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 708948 | MARCOS SANTIAGO MERCED | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 296321 | MARCOS SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 708949 | MARCOS SANTIAGO ROMAN | HC 05 BOX 31565 | | | | HATILLO | PR | 00659 | |
| 708950 | MARCOS SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 296322 | MARCOS SANTOS BONNET | ADDRESS ON FILE | | | | | | | |
| 708951 | MARCOS SEPULVEDA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 296323 | MARCOS TOLEDO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 2174680 | MARCOS TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 708952 | MARCOS TORRES GARCIA | VILLA DEL CARMEN | 2772 CALLE TOLEDO | | | PONCE | PR | 00716 | |
| 708953 | MARCOS TORRES RIVERA | URB VIVES | 124 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 296324 | MARCOS V TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 296325 | MARCOS VALLS LAW OFFICES CSP | PO BOX 363641 | | | | SAN JUAN | PR | 00936-3641 | |
| 296326 | MARCOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 708954 | MARCOS VARGAS AGOSTO | 62 CALLE LICEO | APT 3 | | | MAYAGUEZ | PR | 00680 | |
| 296327 | MARCOS VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 708955 | MARCOS VAZQUEZ COLON | URB INTERAMERICANA | AE 28 CALLE 31 | | | TRUJILLO ALTO | PR | 00936 | |
| 708956 | MARCOS VELAZQUEZ MANGUAL | HC 645 BOX 6291 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296328 | MARCOS VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 296329 | MARCOS VERDEJO CALDERON | ADDRESS ON FILE | | | | | | | |
| 708957 | MARCOS VIDAL DIAZ | PO BOX 1877 | | | | GUAYNABO | PR | 00970 | |
| 708793 | MARCOS VIDAL GAMBARO | PMB 219 SUITE 67 | 35 CALLE JUAN C BORBON | | | GUAYNABO | PR | 00961 | |
| 708958 | MARCOS VIERA FIGUEROA | HC 67 BOX 15719 | | | | BAYAMON | PR | 00958 | |
| 708959 | MARCOS VILLEGAS FIGUEROA | HC 01 BOX 6490 | | | | GUAYNABO | PR | 00971 | |
| 296330 | MARCOS X GARAY PEREZ | ADDRESS ON FILE | | | | | | | |
| 296331 | MARCOS Y GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 296332 | MARCOS ZAMBRANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 296334 | MARCUCCI ALVARADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 296333 | Marcucci Alvarado, Marilyn N | ADDRESS ON FILE | | | | | | | |
| 1848094 | MARCUCCI ARROYO, MARIO | ADDRESS ON FILE | | | | | | | |
| 296335 | MARCUCCI ARROYO, MARIO | ADDRESS ON FILE | | | | | | | |
| 296336 | Marcucci Arroyo, Marlyn | ADDRESS ON FILE | | | | | | | |
| 296337 | MARCUCCI CARABALLO, ANASTOLIA | ADDRESS ON FILE | | | | | | | |
| 296338 | MARCUCCI CARABALLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 296339 | MARCUCCI CORPORAN, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 296340 | MARCUCCI CRUZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 800571 | MARCUCCI ENCARNACION, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 296341 | MARCUCCI ENCARNACION, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 296342 | MARCUCCI FELICIANO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 296344 | MARCUCCI GARCIA, JOHAN | ADDRESS ON FILE | | | | | | | |
| 296345 | MARCUCCI GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 800572 | MARCUCCI GUTIERREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 296346 | MARCUCCI GUTIERREZ, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 1639262 | Marcucci Gutierrez, Myrna M | ADDRESS ON FILE | | | | | | | |
| 296347 | MARCUCCI MERCADO, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 296348 | MARCUCCI PACHECO, ROGEL | ADDRESS ON FILE | | | | | | | |
| 2053635 | Marcucci Ramirez, Adabel | ADDRESS ON FILE | | | | | | | |
| 296349 | MARCUCCI RAMIREZ, ADABEL | ADDRESS ON FILE | | | | | | | |
| 1966672 | MARCUCCI RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 296350 | MARCUCCI RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2053464 | Marcucci Rivera, Iris M. | ADDRESS ON FILE | | | | | | | |
| 2044902 | MARCUCCI RIVERA, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 296351 | Marcucci Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296352 | MARCUCCI SANTIAGO, WILCALY | ADDRESS ON FILE | | | | | | | |
| 1639992 | MARCUCCI SOBRADO, MARCOS E | ADDRESS ON FILE | | | | | | | |
| 1639992 | MARCUCCI SOBRADO, MARCOS E | ADDRESS ON FILE | | | | | | | |
| 296353 | MARCUCCI SOBRADO, MARCOS E. | ADDRESS ON FILE | | | | | | | |
| 296354 | MARCUCCI TRICOCHE, EDGAR L | ADDRESS ON FILE | | | | | | | |
| 1837424 | Marcucci Tricoche, Edgar L. | ADDRESS ON FILE | | | | | | | |
| 1784818 | Marcucci Tricoche, Edgar L. | ADDRESS ON FILE | | | | | | | |
| 296355 | MARCUCCI TRICOCHE, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 800573 | MARCUCCI TRICOCHE, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1771381 | Marcucci Velazquez, Irma | ADDRESS ON FILE | | | | | | | |
| 296356 | MARCUCCI VELAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 1614811 | Marcucci, Santiago | ADDRESS ON FILE | | | | | | | |
| 296357 | MARCUS & ALEXIS SPORTWEAR | LEVITOWN STATION | P O BOX 51502 | | | LEVITOWN | PR | 00950 | |
| 708960 | MARCUS & ALEXIS SPORTWEAR INC | AVE COMERIO 167 | 630 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 708961 | MARCUS & ALEXIS SPORTWEAR INC | PO BOX 51502 | | LEVITTOWN STATION | | TOA BAJA | PR | 00950 | |
| 296358 | MARCUS A COLLINS CRUZ | ADDRESS ON FILE | | | | | | | |
| 296359 | MARCUS DROZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 296360 | MARCUS I ARROYO MARRERO | ADDRESS ON FILE | | | | | | | |
| 296361 | MARCUS L SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 708962 | MARCUS M FERNANDEZ CHINEA | P O BOX 8899 | | | | BAYAMON | PR | 00960 | |
| 708963 | MARCUS O ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 296343 | MARCUS P PUGLIELLI | ADDRESS ON FILE | | | | | | | |
| 708964 | MARCUS PITTER | 47 40 21 ST STREET | | | | LONG ISLAN CITY | NY | 11101 | |
| 708965 | MARCUS R GONZALEZ REYES | LAGOS DEL PLATA | J-18 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 296362 | MARCUS R TORRES SKERRETT | ADDRESS ON FILE | | | | | | | |
| 708966 | MARCUS R. RODRIGUEZ SCULL | URB. CAPARRA HEIHTS 1465 CALLE EDEN | | | | SAN JUAN | PR | 00920 | |
| 296363 | MARCUS RENTA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 708967 | MARCUS RODRIGUEZ SPARKS | URB VISTA VERDE | 7 CALLE CORAL | | | MAYAGUEZ | PR | 00680 | |
| 708968 | MARCY MASSA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 2180122 | Marczynski, Christine J. | 3258 Ladd CT | | | | The Villages | FL | 32163 | |
| 296364 | MARDALES ESCANELLAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 800574 | MARDALES ESCANELLAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 708969 | MARDEL CATERING SERVICE | ADDRESS ON FILE | | | | | | | |
| 296365 | MARDEL DE PUERTO RICO | PO BOX 367017 | | | | SAN JUAN | PR | 00936-7017 | |
| 708970 | MARDEL DE PUERTO RICO INC | TRES MONJITAS | CALLE CALAF NUM 31 | | | SAN JUAN | PR | 00918 | |
| 708971 | MARDEL DE PUERTO RICO INC | URB TRES MONJITAS | 31 CALLE CALAF | | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708972 | MARDEL DISTRIBUTORS | PO BOX 8744 | | | | SAN JUAN | PR | 00910 | |
| 708973 | MARDEL ENTERPRISES INC. | PO BOX 367017 | | | | SAN JUAN | PR | 00936-7017 | |
| 296366 | MARDEL PUERTO RICO | PO BOX 367017 | | | | SAN JUAN | PR | 00936-7017 | |
| 1485779 | Marden, Lawrence S | ADDRESS ON FILE | | | | | | | |
| 708974 | MARDI E TORO VEGA | ADDRESS ON FILE | | | | | | | |
| 708975 | MARDI L ITHIER | 111 BOSQUE VERDE | | | | CAGUAS | PR | 00726 | |
| 2128508 | Mardinez Graniela, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 296367 | MARDO INTERNATIONAL DISTRIBUTING INC | P O BOX 29791 | | | | SAN JUAN | PR | 00929-0791 | |
| 296368 | MARDO INTERNATIONAL DISTRIBUTING INC | URB SABANA LLANA 10 CALLE LA BRISA | | | | RIO PIEDRAS | PR | 00924 | |
| 296369 | MARE A VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 708976 | MARE VEGA MIRANDA | LOS ALMENDROS | TILO EB 9 | | | BAYAMON | PR | 00961 | |
| 296370 | MAREDIS GABRIELA COLON / ENID A PEREIRA | ADDRESS ON FILE | | | | | | | |
| 708977 | MAREIA QUINTERO RIVERA | PO BOX 9020319 | | | | SAN JUAN | PR | 00902 | |
| 708978 | MAREL BAYAMON INC | PO BOX 9382 | | | | BAYAMON | PR | 00960-8043 | |
| 708979 | MAREL COPIERS INC | PO BOX 363506 | | | | SAN JUAN | PR | 00936 | |
| 296371 | MAREL CORP. | AVE.ROOSEVELT # 139 | | | | HATO REY | PR | 00918-0000 | |
| 296372 | MAREL CORP. | G.O.P. BOX 3506 | | | | SAN JUAN | PR | 00918-0000 | |
| 296373 | MAREL CORPORATION | 139 AVE ROOSVELT | | | | SAN JUAN | PR | 00936 | |
| 847156 | MAREL CORPORATION | PO BOX 3506 | | | | SAN JUAN | PR | 00936 | |
| 296375 | MAREL CORPORATION | PO BOX 363506 | 139 COND ROOSEVELT PLZ | | | SAN JUAN | PR | 00917 | |
| 296376 | MAREL CORPORATION | PO BOX 363506 | | | | SAN JUAN | PR | 00936 | |
| 296377 | MAREL DEL TORO | ADDRESS ON FILE | | | | | | | |
| 296378 | MAREL I NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 708980 | MAREL RIOS MOREIRA | RES VIRGILIO DAVILA | EDIF 46 APTO 436 | | | BAYAMON | PR | 00959 | |
| 708981 | MAREL TORRES DIAZ | HACIENDA LA MATILDE | 5687 PASEO MORELL CAMPOS | | | PONCE | PR | 00728 | |
| 296379 | MAREL Y AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| 296380 | MARELI A MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 296381 | MARELI AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 708982 | MARELIE GARCIA TORRES | URB COLINAS DE YAUCO | CALLE 2 F - 4 | | | YAUCO | PR | 00698 | |
| 708983 | MARELIN RODRIGUEZ DE JESUS | PO BOX 94 | | | | CIDRA | PR | 00739 | |
| 296382 | MARELINE ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 296383 | MARELINE TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 296384 | MARELIS LEBRON PADILLA | ADDRESS ON FILE | | | | | | | |
| 296385 | MARELIS ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296386 | MARELISA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708984 | MARELISA MORENO VELEZ | PO BOX 22 | | | | SAN SEBASTIAN | PR | 00685 | |
| 708985 | MARELIZA MARTIN TORELLAS | BO BALBOA | BOX 1064 | | | MAYAGUEZ | PR | 00680 | |
| 296387 | MARELLI COLON EMERIC | ADDRESS ON FILE | | | | | | | |
| 708986 | MARELLO MARINE CONSULTING | 7942 ADEN LOOP | | | | NEW PORT RICHEY | NY | 34655 | |
| 708987 | MARELLY DIAZ HERNANDEZ | HC 01 BOX 7014 | | | | GURABO | PR | 00778 | |
| 708988 | MARELSA A RIVAS ALVARADO | HC 1 BOX 5725 | | | | OROCOVIS | PR | 00720 | |
| 296388 | MARELSA BANUCHI MALDONADO | ADDRESS ON FILE | | | | | | | |
| 708989 | MARELVI VAZQUEZ DELGADO | URB LIRIOS CALA | 5 CALLE SAN CIPRIAN | | | JUNCOS | PR | 00777 | |
| 296389 | MARELY A ORTIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 847157 | MARELY ENCARNACION PABON | LOIZA VALLEY | GLADIOLA B 74 | | | CANOVANAS | PR | 00729 | |
| 708990 | MARELY M TORRES CRUZ | URB METROPOLIS | 25-1 CALLE 42 | | | CAROLINA | PR | 00987 | |
| 847158 | MARELYN G RAMOS MARTIS | PARC TORRECILLAS | 234 CALLE HERACLIO RIVERA | | | MOROVIS | PR | 00687-2432 | |
| 847159 | MARELYN GONZALEZ ROSADO | 53 CALLE CALIFORNIA | | | | PONCE | PR | 00730-3594 | |
| 296391 | MARELYN LOPEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 296392 | MARELYN MARTINEZ SANTINI | ADDRESS ON FILE | | | | | | | |
| 708991 | MARELYN RODRIGUEZ DE RAMOS | URB LOS LLANOS | B3 URB LOS LLANOS | | | SANTA ISABEL | PR | 00757 | |
| 708992 | MARELYNE VICENTY MORALES | RES JUAN CORDERO DAVILA | EDIF 22 APT 291 | | | SAN JUAN | PR | 00917 | |
| 296393 | MARELYS GONZALEZ HILERIO | ADDRESS ON FILE | | | | | | | |
| 296394 | MARELYS SANTOS FLORES | ADDRESS ON FILE | | | | | | | |
| 296395 | MAREMAR INC | 20 CALLE B | URB LINDA COURT | | | BAYAMON | PR | 00959 | |
| 708993 | MAREN FIGARELLA RIESTRA | MC 20 URB PARQUE DEL MONTE | | | | TRUJILLO ALTO | PR | 00976-6094 | |
| 296396 | MARENA A LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 296397 | MARENA CARRION SILEN | ADDRESS ON FILE | | | | | | | |
| 296398 | MARENGO ALEMAN, EILEEN | ADDRESS ON FILE | | | | | | | |
| 296399 | MARENGO ALEMAN, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 800575 | MARENGO ALICEA, PAMELA | ADDRESS ON FILE | | | | | | | |
| 296400 | MARENGO ARROYO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 296401 | MARENGO GARCIA, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| 296402 | MARENGO GONZALEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 296403 | MARENGO GUZMAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 1659322 | MARENGO MARENGO, NITZA | ADDRESS ON FILE | | | | | | | |
| 296404 | MARENGO MARENGO, NITZA | ADDRESS ON FILE | | | | | | | |
| 296405 | Marengo Perez, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 296406 | MARENGO PEREZ, LOURDES O | ADDRESS ON FILE | | | | | | | |
| 296407 | MARENGO RAMOS, JESSICA A | ADDRESS ON FILE | | | | | | | |
| 296408 | MARENGO REYES, LAESHLA Z | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296409 | MARENGO RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1722145 | Marengo Rios, Heriberto | ADDRESS ON FILE | | | | | | | |
| 296410 | MARENGO RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 296411 | MARENGO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 800576 | MARENGO RIVERA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 296412 | MARENGO RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 800577 | MARENGO ROSA, BERNARDIS | ADDRESS ON FILE | | | | | | | |
| 296413 | MARENGO ROSA, BERNARDIS | ADDRESS ON FILE | | | | | | | |
| 296414 | MARENGO ROSA, BERNARDIS | ADDRESS ON FILE | | | | | | | |
| 296415 | MARENGO ROSADO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 296416 | MARENGO ROSADO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 296417 | MARENGO RULLAN, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 296418 | MARENGO SANTIAGO, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 296419 | MARENGO SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 296420 | MARENGO SANTIAGO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 1637789 | Marengo Santiago, Luz Ivon | ADDRESS ON FILE | | | | | | | |
| 1657921 | Marengo Santiago, Luz Ivón | ADDRESS ON FILE | | | | | | | |
| 296421 | Marengo Santiago, Rafael A | ADDRESS ON FILE | | | | | | | |
| 2133526 | Marengo Serrano, Amarilis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 296422 | MARENGO SERRANO, HAYDELIZ | ADDRESS ON FILE | | | | | | | |
| 296423 | MARENGO SERRANO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 296424 | Marengo Vazquez, Hector | ADDRESS ON FILE | | | | | | | |
| 296425 | MARENGO VELAZQUEZ, ANGELA I | ADDRESS ON FILE | | | | | | | |
| 296426 | MARENGO VELAZQUEZ, KEVIN A | ADDRESS ON FILE | | | | | | | |
| 708994 | MARENID Z LISBOA JIMENEZ | URB VERSALLES | E-12 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 296427 | MAREROCRUZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 296428 | MAREROOLOVENCIA, LAURE | ADDRESS ON FILE | | | | | | | |
| 800578 | MARERRO CINTRON, SONIA | ADDRESS ON FILE | | | | | | | |
| 1872263 | Mares Mandes, Socorro | ADDRESS ON FILE | | | | | | | |
| 296429 | MARES MANDES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 296430 | MARES NIEVES, JENART | ADDRESS ON FILE | | | | | | | |
| 800579 | MARES ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 296431 | MARES VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 296432 | MARESA Y HIRALDO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 296433 | MARESTEIN ORNELAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 847160 | MARETSA RODRIGUEZ PORTELA | PO BOX 699 | | | | CAGUAS | PR | 00726-0699 | |
| 296434 | MARETZA RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 708995 | MAREY HEATER | PO BOX 6281 | | | | SAN JUAN | PR | 00914 | |
| 296435 | MAREYLI SOTO AROCHO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708996 | MAREZA BARREDO FREIRE | URB PUERTO NUEVO | 1041 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 708998 | MARFIL AND ASOCIADOS | P O BOX 371147 | | | | CAYEY | PR | 00737 | |
| 708997 | MARFIL AND ASOCIADOS | PO BOX 372935 | | | | CAYEY | PR | 00732 | |
| 296436 | MARFIL NUNEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 296437 | Marfisi Colon, Nelson | ADDRESS ON FILE | | | | | | | |
| 296438 | MARFISI COLON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 296439 | MARFISI LEON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 296440 | MARFISI POMALES, IMALDO R | ADDRESS ON FILE | | | | | | | |
| 296441 | Marfisi Pomales, Yesenia | ADDRESS ON FILE | | | | | | | |
| 296442 | MARFISI RIVERA, JERISSON | ADDRESS ON FILE | | | | | | | |
| 296443 | MARFISI RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 296444 | MARFISI RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 296445 | MARFISI ROSADO, JORGE N. | ADDRESS ON FILE | | | | | | | |
| 800580 | MARFISI ROSADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 800581 | MARFISI ROSADO, NELSON Y | ADDRESS ON FILE | | | | | | | |
| 296446 | MARFISI ROSADO, NELSON Y | ADDRESS ON FILE | | | | | | | |
| 1855820 | Marfisi Rosado, Nelson Y. | ADDRESS ON FILE | | | | | | | |
| 296447 | MARFISI VARGAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 1953581 | Marfisi Vargas, Nelson | ADDRESS ON FILE | | | | | | | |
| 296448 | Marfissi Colon, Imaldo R | ADDRESS ON FILE | | | | | | | |
| 708999 | MARFRAN DEVELOPMET CORPORATION | P O BOX 270012 | | | | SAN JUAN | PR | 00927-0012 | |
| 709000 | MARGA E SCHMIT | BOX 642 | | | | VILLALBA | PR | 00766 | |
| 296449 | MARGA ROSARIO ROMAN | ADDRESS ON FILE | | | | | | | |
| 709001 | MARGA SILVESTRE | 282 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 709002 | MARGA T VILLANUEVA FIGUEROA | | | | | | | | |
| 709003 | MARGA W SANTIAGO AGOSTO | HC 2 BOX 11385 | | | | COROZAL | PR | 00783 | |
| 709004 | MARGAMARY FIGUEROA RIVERA | URB HIPODROMO | 1457 CALLE FERIA | | | SAN JUAN | PR | 00909 | |
| 709005 | MARGARA HERNANDEZ GONZALEZ | PO BOX 1057 | | | | MOCA | PR | 00676 | |
| 296450 | MARGARA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 296451 | MARGARA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 296452 | MARGARET A SALAMY | ADDRESS ON FILE | | | | | | | |
| 296453 | MARGARET ANN GUILLOT | ADDRESS ON FILE | | | | | | | |
| 709007 | MARGARET ARROYO | OFICINA CENTRAL DE COMUNICACIONES | PO BOX 9020082 | | | SAN JUAN | PR | 00902 0082 | |
| 709008 | MARGARET ARTZ | PO BOX 513 | | | | CIDRA | PR | 00739 | |
| 709006 | MARGARET BRADY CANET | URB LOS ANGELES | WD 9 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 709009 | MARGARET BURROUGHS | I GUSTAVE LEVY PL/ BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 296454 | MARGARET CARDIERI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296455 | MARGARET CASASNOVAS MALAVE | ADDRESS ON FILE | | | | | | | |
| 296456 | MARGARET COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| 296457 | MARGARET CRESPO REYES AC/ AMPARO REYES | ADDRESS ON FILE | | | | | | | |
| 296458 | MARGARET CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 709010 | MARGARET D COTTO Y ENEDINA RAMOS(TUTORA) | ADDRESS ON FILE | | | | | | | |
| 709011 | MARGARET D MERCADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 296459 | MARGARET DAVILA PEREZ | ADDRESS ON FILE | | | | | | | |
| 709012 | MARGARET G REGO | PO BOX 1456 | | | | LARES | PR | 00669-1456 | |
| 296460 | MARGARET GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 709013 | MARGARET GOMEZ PERALES | ADDRESS ON FILE | | | | | | | |
| 709014 | MARGARET L SOSA BODON | PO BOX 11002 | | | | SAN JUAN | PR | 00922 | |
| 709015 | MARGARET M REVERE HALL | HC 9 BOX 1579 | | | | PONCE | PR | 00731-9712 | |
| 847161 | MARGARET M. GUSEMAN CAMPIZ | URB SAGRADO CORAZÓN | 1613 CALLE SAN JULIAN | | | SAN JUAN | PR | 00926-4233 | |
| 709016 | MARGARET MEJIA SERSHEN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 709017 | MARGARET MEJIA SERSHEN | SABANARA DEL RIO | 280 CAMINO DEL MANGO | | | GURABO | PR | 00778 | |
| 709018 | MARGARET MEJIA SERSHEN | SABANERA DEL RIO | 280 CAMINO DEL MAGO | | | GURABO | PR | 00778 | |
| 296462 | MARGARET MENDOZA DOBLE | ADDRESS ON FILE | | | | | | | |
| 709019 | MARGARET MORALES | 1678 SUMMIT HILLS APT 2 | CALLE BELEN | | | SAN JUAN | PR | 00920 | |
| 709020 | MARGARET ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 709021 | MARGARET P SCHMIDT FERNANDEZ | URB LA ARBORADA F 15 | CALLE CEIBA | | | CAGUAS | PR | 00725 | |
| 709022 | MARGARET PAGAN CARABALLO | ADDRESS ON FILE | | | | | | | |
| 1438798 | MARGARET PALM WYATT TTEE | ADDRESS ON FILE | | | | | | | |
| 296463 | MARGARET PINEIRO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 709024 | MARGARET SATCHELL | ADDRESS ON FILE | | | | | | | |
| 709025 | MARGARET SOSA DELGADO | URB ROLLING HILLS | M 295 CALLE ISRAEL | | | CAROLINA | PR | 00987 | |
| 709026 | MARGARET TORRADO KAY | 563 AVE ROTARIO | | | | ARECIBO | PR | 00612 | |
| 296464 | MARGARET VAN KIRK | ADDRESS ON FILE | | | | | | | |
| 296465 | MARGARET WOLFE | ADDRESS ON FILE | | | | | | | |
| 709027 | MARGARETTEL ALVAREZ RODRIGUEZ | URB LOS DOMINICOS | E132A CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| 847162 | MARGARIDA JULIA MARIA TERESA | SAN FRANCISCO | 40 GERANIO | | | SAN JUAN | PR | 00927 | |
| 296466 | MARGARIDA JULIA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 296467 | MARGARIDA JULIA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 296468 | MARGARIDA MUSIC INC | URB UNIVERSITY GDNS | 318 AVE JESUS T PINERO | | | SAN JUAN | PR | 00927-3907 | |
| 709028 | MARGARIDA MUSIC INC. | 318 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00927 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709029 | MARGARIDA MUSIC INC. | PO BOX 190474 | | | | SAN JUAN | PR | 00936 | |
| 296469 | MARGARITA ACEVEDO CORTES | ADDRESS ON FILE | | | | | | | |
| 296470 | MARGARITA AGOSTO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 709043 | MARGARITA AGOSTO ROSARIO | BDA.BORINQUEN 35 | | | | SAN JUAN | PR | 00921 | |
| 709030 | MARGARITA AGRON MUÑIZ | URB ALTURAS DE MAYAGUEZ | 112 CALLE ALMIRANTE | | | MAYAGUEZ | PR | 00682-6284 | |
| 709044 | MARGARITA AGUAYO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 709045 | MARGARITA AGUAYO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 296471 | MARGARITA ALBALADEJO RIOS | ADDRESS ON FILE | | | | | | | |
| 709046 | MARGARITA ALEMAN VAZQUEZ | COND EL ALCAZAR 350 | CALLE VALCARCEL | APT 13 K | | SAN JUAN | PR | 00924 | |
| 709047 | MARGARITA ALERS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 709048 | MARGARITA ALICEA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 709049 | MARGARITA ALVARADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 709050 | MARGARITA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 296472 | MARGARITA ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 709051 | MARGARITA ALVAREZ ROBLES | PO BOX 642 | | | | CIALES | PR | 00638 | |
| 709052 | MARGARITA ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296473 | MARGARITA ALVAREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 296474 | MARGARITA ALVAREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 709053 | MARGARITA AMADOR GARCIA | HC 01 BOX 6957 | | | | GUAYNABO | PR | 00971 | |
| 709054 | MARGARITA ANASTACIO PANTOJA | 36 CALLE JUAN COLON | BARRIADA SANDIN | | | VEGA BAJA | PR | 00694 | |
| 296475 | MARGARITA APONTE | ADDRESS ON FILE | | | | | | | |
| 296476 | MARGARITA APONTE DIAZ | ADDRESS ON FILE | | | | | | | |
| 296477 | MARGARITA APONTE PARES | ADDRESS ON FILE | | | | | | | |
| 1863047 | Margarita Aponte Rodriguez representacio Nelson Ramos Aponte | ADDRESS ON FILE | | | | | | | |
| 709055 | MARGARITA ARIZMENDI COLON | HC 02 BOX 9274 | | | | AIBONITO | PR | 00705 | |
| 709056 | MARGARITA ARROYO ZENGOTITA | URB REPTO UNIVERSITARIO | 385 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| 709057 | MARGARITA ARZOLA FIGUEROA | BO LUILLO BAYO | CARR 853 KM 2 5 | | | CAROLINA | PR | 00986 | |
| 709058 | MARGARITA ASTACIO ORTIZ | HC 4 BOX 17091 | | | | CAMUY | PR | 00627 | |
| 709059 | MARGARITA AVILES | STA TERESITA | 2218 SOLDADO CRUZ | | | SANTURCE | PR | 00913 | |
| 296478 | MARGARITA AYALA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 709060 | MARGARITA AYALA ENCARNACION | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 709061 | MARGARITA AYALA NEGRON | COND LAS MESAS | APT 401 CARR 349 KM 5.2 | | | MAYAGUEZ | PR | 00680 | |
| 709062 | MARGARITA AYALA RIVERA | JARD DE CANOVANAS | D 12 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 296479 | MARGARITA BARBOSA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 709063 | MARGARITA BARINES SOTO | BO PLAYA AA 20 | | | | SALINAS | PR | 00751 | |
| 709064 | MARGARITA BARROSO ORO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296480 | MARGARITA BATISTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709065 | MARGARITA BELTRAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 709066 | MARGARITA BENITEZ | 519 CALLE BARBE | | | | SAN JUAN | PR | 00907 | |
| 709067 | MARGARITA BENITEZ | VILLAS DEL RIO | 167 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 709068 | MARGARITA BENITEZ BENCEBI | PUERTO NUEVO | 1010 CALLE ARABIA ESQ ALGERIA | | | SAN JUAN | PR | 00920 | |
| 709069 | MARGARITA BENITEZ LOZADA | BOX 323 | | | | GUAYAMA | PR | 00785 | |
| 847163 | MARGARITA BERNARD BONILLA | URB LA PLATA | E28 CALLE AZABACHE | | | CAYEY | PR | 00736-4831 | |
| 709070 | MARGARITA BERNARD RAMIREZ | URB RAMIREZ DE ARELLANO | 53 ST E KOPPISH | | | MAYAGUEZ | PR | 00680 | |
| 709071 | MARGARITA BERNECER | ADDRESS ON FILE | | | | | | | |
| 709072 | MARGARITA BERRIOS CRUZ | BO RIO ABAJO | RR 1 BZN 2246 | | | CIDRA | PR | 00739 | |
| 296481 | MARGARITA BERRIOS DELANNOY | ADDRESS ON FILE | | | | | | | |
| 296482 | MARGARITA BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709073 | MARGARITA BETANCOURT RIVERA | PO BOX 1663 | | | | CIDRA | PR | 00739 | |
| 1463492 | Margarita Blondet, sucesion compuesto por Maria I. Rubert Blondet, Sonia Rubert Blondet, Margarita Rubert Blondet, Sonia Rubert, Administradora | ADDRESS ON FILE | | | | | | | |
| 709074 | MARGARITA BOBONIS | EXT VILLA CAROLINA | C 517 209 12-5 | | | CAROLINA | PR | 00985 | |
| 709075 | MARGARITA BONANO RUIZ | RES EL CEMI | EDIF 1 APTO. 8 | | | LUQUILLO | PR | 00773 | |
| 709076 | MARGARITA BONET DE JESUS | PO BOX 1400 | | | | MOROVIS | PR | 00687 | |
| 296483 | MARGARITA BONILLA COLON | ADDRESS ON FILE | | | | | | | |
| 296484 | MARGARITA BONILLA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 709077 | MARGARITA BORGES TIRADO | URB OREILLY | 79 CALLE 3 | | | GURABO | PR | 00778 | |
| 709078 | MARGARITA BRUNO PADILLA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 709079 | MARGARITA BULA FIGUEROA | URB CABRERA | 25 CALLE E | | | UTUADO | PR | 00641 | |
| 709080 | MARGARITA BURGOS MORALES | URB JARDINES DE TOA ALTA | 232 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 296486 | MARGARITA CABAN MORENO | ADDRESS ON FILE | | | | | | | |
| 709081 | MARGARITA CADIZ FIGUEROA | URB LAS LOMAS | 753 CALLE 29 SO | | | SAN JUAN | PR | 00921 | |
| 296487 | MARGARITA CALO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 709082 | MARGARITA CAMACHO MIRALLES | PO BOX 19071 | | | | SAN JUAN | PR | 00910-1071 | |
| 709083 | MARGARITA CAMACHO RIVERA | URB SANTA MARTA | 13 CALLE A | | | SAN GERMAN | PR | 00683 | |
| 296488 | MARGARITA CAMARA COLOMBANI | ADDRESS ON FILE | | | | | | | |
| 296489 | MARGARITA CAMINERO MILAN | ADDRESS ON FILE | | | | | | | |
| 296490 | MARGARITA CANALS TORRES | LCDA. GLADYS ACEVEDO ROBLES Y LCDO. ADRIAN MOLL LUGO | LCDA. GLADYS ACEVEDO ROBLES PO BOX 194000 #212 | | | SAN JUAN | PR | 00919 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296491 | MARGARITA CANALS TORRES | LCDO. ADRIAN MOLL LUGO | LCDO. ADRIAN MOLL LUGO PO BOX 16361 | | | SAN JUAN | PR | 00908-6361 | |
| 296492 | MARGARITA CANALS TORRES | LCDO. JOAQUÍN TORRES COLÓN, | LCDO. JOAQUÍN TORRES COLÓN PO BOX 803 | | | MAYAGUEZ | PR | 00681 | |
| 296493 | MARGARITA CANALS TORRES | LCDO. JOEL A. LÓPEZ BORGES | LCDO. JOEL A. LÓPEZ BORGES | CALLE BETÁNCES # 49 | | AGUADILLA | PR | 00603 | |
| 709031 | MARGARITA CANCIO | P O BOX 861773 | | | | ORLANDO | FL | 32886-1773 | |
| 296494 | MARGARITA CANDELARIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 709032 | MARGARITA CANTELLOPS/JORGE CARRASQUILLO | URB LAS LOMAS | 821 CALLE 27 SO | | | SAN JUAN | PR | 00921 | |
| 709084 | MARGARITA CARRASCO OLMEDA | HC 03 BOX 40752 | | | | CAGUAS | PR | 00725 | |
| 709085 | MARGARITA CARRERA ESCOBAR | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 709086 | MARGARITA CARRION CASTRO | 84 CALLE PALMER | | | | CANOVANAS | PR | 00729 | |
| 296495 | MARGARITA CARTAGENA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 296496 | MARGARITA CARTAGENA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 296497 | MARGARITA CASALDUC CASALDUC | ADDRESS ON FILE | | | | | | | |
| 709087 | MARGARITA CASTRO ORTIZ | URB VILLA MARIA | E 10 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 296498 | MARGARITA CASTRO PAGAN | ADDRESS ON FILE | | | | | | | |
| 296499 | MARGARITA CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296500 | MARGARITA CAY DELGADO | ADDRESS ON FILE | | | | | | | |
| 1722174 | Margarita Centeno Caez | ADDRESS ON FILE | | | | | | | |
| 709088 | MARGARITA CENTENO FONTANEZ | PO BOX 30 | | | | AGUAS BUENAS | PR | 00703 | |
| 709089 | MARGARITA CERVERA ROSARIO | URB BONNEVILLE HTS | A1 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 709090 | MARGARITA CHACON RUBIO | POBLADO SAN ANTONIO | PO BOX 575 | | | AGUADILLA | PR | 00690 | |
| 709091 | MARGARITA CHICO FUENTES | PO BOX 608 | | | | NAGUABO | PR | 00718 | |
| 709092 | MARGARITA CINTRON | RR 1 BO POZUELO | | | | GUAYAMA | PR | 00784 | |
| 296501 | MARGARITA CINTRON BUI | ADDRESS ON FILE | | | | | | | |
| 296502 | MARGARITA CINTRON DE ARMAS | JARD GUAMANI | A 6 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 847164 | MARGARITA CINTRON DE ARMAS | URB JARD GUAMANI | A6 CALLE 1 | | | GUAYAMA | PR | 00784-6904 | |
| 296503 | MARGARITA CINTRON SANTANA | ADDRESS ON FILE | | | | | | | |
| 709093 | MARGARITA CINTRON TORRES | RR 02 BOX 8031 | | | | TOA ALTA | PR | 00953 | |
| 709094 | MARGARITA CLAUDIO COLON | URB LA PLATA | C 25 CALLE AQUAMARINA | | | CAYEY | PR | 00736 | |
| 709095 | MARGARITA CLAUDIO RODRIGUEZ | URB CIUDAD CRISTIANA | 454 CALLE BOLIVIA | | | HUMACAO | PR | 00791 | |
| 296504 | MARGARITA COLL DE SILVA | ADDRESS ON FILE | | | | | | | |
| 296505 | MARGARITA COLLET ECHEVARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296506 | MARGARITA COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 296507 | MARGARITA COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| 709097 | MARGARITA COLON FELIX | HC 1 BOX 4455 | | | | YABUCOA | PR | 00767-9604 | |
| 709098 | MARGARITA COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 709099 | MARGARITA COLON MARTINEZ | BOX 363 | | | | JUANA DIAZ | PR | 00795 | |
| 709100 | MARGARITA COLON ORTIZ | STE 365 PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 296508 | MARGARITA COLON ORTIZ | URB PRADERAS DEL SUR | 32 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757 | |
| 709101 | MARGARITA COLON RIVAS | BO PALO SECO | SECTOR LOS CHINOS BOX 9 | | | MAUNABO | PR | 00707 | |
| 709102 | MARGARITA COLON RODRIGUEZ | 1600 HASKELL AVE APT 164 | | | | LAWRENCE | KS | 66044 | |
| 296509 | MARGARITA COLON ROMAN | ADDRESS ON FILE | | | | | | | |
| 709103 | MARGARITA COLON ROSARIO | PLAZA ANTILLANA | 4801 CALLE CESAR GONZALEZ | | | HATO REY | PR | 00918 | |
| 709104 | MARGARITA COLON VEGA | VILLA BEATRIZ B 13 | | | | MANATI | PR | 00674 | |
| 709105 | MARGARITA CONDE CRUZ | HC 1 BOX 6202 | | | | SANTA ISABEL | PR | 00757 | |
| 709106 | MARGARITA CONDE ROSADO | RES KENNEDY | BLOQ 4 APTO 25 | | | JUANA DIAZ | PR | 00975 | |
| 296510 | MARGARITA CORA DIAZ | ADDRESS ON FILE | | | | | | | |
| 296511 | MARGARITA CORA MORALES | ADDRESS ON FILE | | | | | | | |
| 709107 | MARGARITA CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296512 | MARGARITA CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709108 | MARGARITA CORRADA MEJIA | PO BOX 8330 | | | | SAN JUAN | PR | 00910-8330 | |
| 709109 | MARGARITA CORREA | PO BOX 1015 | | | | CEIBA | PR | 00735 | |
| 709110 | MARGARITA CORREA PABON | CALLE LINO LADRON | BUZON 2 PARCELAS AMADEO | | | VEGA BAJA | PR | 00693 | |
| 709111 | MARGARITA CORREA PABON | URB. BRASILIA CALLE 1 L-4 | | | | VEGA BAJA | PR | 00693 | |
| 709033 | MARGARITA CORREA PEREZ | P O BOX 10973 | CAPARRA HEIHT STATION | | | SAN JUAN | PR | 00922 0973 | |
| 709112 | MARGARITA CORTES | PO BOX 744 | | | | MOCA | PR | 00676 | |
| 709113 | MARGARITA CORTES IRIZARRY | 13 BO PALMARITO | | | | UTUADO | PR | 00641 | |
| 709114 | MARGARITA CORTIJO SALCEDO | URB.HACIENDAS DEL NORTE | AA16 CALLEB | | | TOA BAJA | PR | 00949 | |
| 709115 | MARGARITA COSME GUZMAN | HC 02 BOX 9114 | | | | LAS MARIAS | PR | 00670 | |
| 296513 | MARGARITA COSME VARGAS | ADDRESS ON FILE | | | | | | | |
| 709116 | MARGARITA COSS FLORES | HC 20 BOX 26038 | | | | SAN LORENZO | PR | 00754 | |
| 296514 | MARGARITA COTTO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 709117 | MARGARITA CRESPO GONZALEZ | URB VILLAS DE CASTRO | K 11 A CALLE 6 | | | CAGUAS | PR | 00725 | |
| 709118 | MARGARITA CRESPO MORALES | ADDRESS ON FILE | | | | | | | |
| 296515 | MARGARITA CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296516 | MARGARITA CRESPO ROSA | ADDRESS ON FILE | | | | | | | |
| 709120 | MARGARITA CRUZ | COMUNIDAD LOS LLANOS | 77 SOLAR | | | COAMO | PR | 00769 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709119 | MARGARITA CRUZ | HC 01 BOX 2357 | | | | JAYUYA | PR | 00664 | |
| 709121 | MARGARITA CRUZ ARCE | HP - OFC. FACTURACION Y COBROS | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 709123 | MARGARITA CRUZ BIRRIEL | HC 02 BOX 14372 | | | | CAROLINA | PR | 00987-9715 | |
| 709124 | MARGARITA CRUZ CABAN | ADDRESS ON FILE | | | | | | | |
| 709125 | MARGARITA CRUZ DE JESUS | URB VALENCIA 410 | CALLE SAVIA | | | SAN JUAN | PR | 00923 | |
| 709126 | MARGARITA CRUZ DE LA TORRE | 274 URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 296517 | MARGARITA CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 709127 | MARGARITA CRUZ MALDONADO | HC 01 BOX 3798 | | | | BARRANQUITAS | PR | 00794 | |
| 296518 | MARGARITA CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 296519 | MARGARITA CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 709128 | MARGARITA CRUZ ORTIZ | PO BOX 899 | | | | PATILLAS | PR | 00723 | |
| 709129 | MARGARITA CRUZ PEREZ | PO BOX 762 | | | | SALINAS | PR | 00751 | |
| 296521 | MARGARITA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 847165 | MARGARITA CRUZ VELEZ | EXT ROIG | 84 CALLE 3 | | | HUMACAO | PR | 00791-3429 | |
| 296522 | MARGARITA CUEBAS CUEBAS | ADDRESS ON FILE | | | | | | | |
| 771165 | MARGARITA CUEVAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 709131 | MARGARITA DAVID | ADDRESS ON FILE | | | | | | | |
| 709132 | MARGARITA DAVILA | MARQUES ARBONA | EDIF 3 APT 32 | | | ARECIBO | PR | 00612 | |
| 709133 | MARGARITA DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 296523 | MARGARITA DE JESUS FLORES | ADDRESS ON FILE | | | | | | | |
| 296524 | MARGARITA DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 709134 | MARGARITA DE JESUS MORALES | P O BOX 1075 | | | | GURABO | PR | 00778 | |
| 296525 | MARGARITA DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 709135 | MARGARITA DE JESUS VALDERRAMA | APT 1132 | | | | CIALES | PR | 00638 | |
| 709136 | MARGARITA DE LOS SANTOS | RES NEMESIO R CANALES | EDIF 45 APTO 894 | | | SAN JUAN | PR | 00918 | |
| 709034 | MARGARITA DEL C PRIETO | ADDRESS ON FILE | | | | | | | |
| 296526 | MARGARITA DEL P LOYOLA | ADDRESS ON FILE | | | | | | | |
| 709137 | MARGARITA DEL VALLE COLON | ADDRESS ON FILE | | | | | | | |
| 709138 | MARGARITA DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 709139 | MARGARITA DEL VALLE RODRIGUEZ | PMB 273 PO BOX 1283 | | | | SAN LORENZO | PR | 00754-1283 | |
| 709140 | MARGARITA DELGADO NIEVES | HC 40 BOX 40306 | | | | SAN LORENZO | PR | 00754 | |
| 296527 | MARGARITA DELGADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 296528 | MARGARITA DELGADO Y/O ANA G CASANA | ADDRESS ON FILE | | | | | | | |
| 709141 | MARGARITA DIAZ CAMACHO | PO BOX 917 | | | | DORADO | PR | 00646 | |
| 709142 | MARGARITA DIAZ CUASCUT | RES QUINTANA | EDIF 16 APT 188 | | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709143 | MARGARITA DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 709144 | MARGARITA DIAZ DIAZ | HC 03 BOX 13945 | | | | COROZAL | PR | 00783-9808 | |
| 709145 | MARGARITA DIAZ MARTINEZ | URB LA ARBOLEDA | 176 CALLE 18 | | | SALINAS | PR | 00751 | |
| 296529 | MARGARITA DIAZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 709146 | MARGARITA DIAZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 296530 | MARGARITA DIAZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 296531 | MARGARITA DIAZ REYES | COND AVENTURA | 350 VIA AVENTURA APT 5809 | | | TRUJILLO ALTO | PR | 00976 | |
| 709147 | MARGARITA DIAZ REYES | P O BOX 1153 | | | | BAJADERO | PR | 00616 | |
| 709148 | MARGARITA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 709149 | MARGARITA DIAZ SANTAELLA | PO BOX 1764 | | | | TRUJILLO ALTO | PR | 00977 | |
| 296532 | MARGARITA DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 709150 | MARGARITA DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 296533 | MARGARITA DIAZ Y LUIS A GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 709151 | MARGARITA DURLIEHRE MANGUAL | ADDRESS ON FILE | | | | | | | |
| 709152 | MARGARITA E CAUDIER LAVERGNE | ADDRESS ON FILE | | | | | | | |
| 296534 | MARGARITA E CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 709153 | MARGARITA E CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 709154 | MARGARITA E OSUMA VAZQUEZ | URB FLORES DE MONTEHIEDRA | 669 MIRAMELINDA | | | SAN JUAN | PR | 00926 | |
| 709155 | MARGARITA E PEREZ RUIZ | RR 4 BOX 13634 | | | | ANASCO | PR | 00610 | |
| 296535 | MARGARITA ECHEVARRIA TORRES | ADDRESS ON FILE | | | | | | | |
| 847166 | MARGARITA ESPINOSA MORGANTI | URB VILLA ESPAÑA | S17 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | |
| 709156 | MARGARITA ESQUILIN MILLAN | RES MONTE PARK | EDF F APT 85 | | | SAN JUAN | PR | 00924 | |
| 296536 | MARGARITA ESTEVA NADAL | ADDRESS ON FILE | | | | | | | |
| 709157 | MARGARITA F GARCIA CAINO | C/O CONCILIACION 98-972 | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 709158 | MARGARITA F MENDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 296537 | MARGARITA FABIOLA VICIOSO DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 709159 | MARGARITA FALCON PEREZ | ADDRESS ON FILE | | | | | | | |
| 709160 | MARGARITA FEBO RODRIGUEZ | URB EL MIRADOR DE CUPEY | A 6 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 296538 | MARGARITA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 296539 | MARGARITA FELICIANO APOLIN | ADDRESS ON FILE | | | | | | | |
| 296540 | MARGARITA FELICIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 709161 | MARGARITA FELICIANO GOMEZ | URB VILLA FONTANA | VL 3 VIA 24 | | | CAROLINA | PR | 00983-3956 | |
| 296541 | MARGARITA FERNANDEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 709162 | MARGARITA FERNANDINI CAMACHO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709163 | MARGARITA FIGUEROA ALVAREZ | HC 1 BOX 3319 | | | | YABUCOA | PR | 00767-9602 | |
| 709164 | MARGARITA FIGUEROA DIAZ | HC 2 BOX 8566 | | | | CIALES | PR | 00638 | |
| 296542 | MARGARITA FIGUEROA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 709165 | MARGARITA FIGUEROA JIMENEZ | BO CANDELARIA | SECT LA 50 | | | LAJAS | PR | 00667 | |
| 709166 | MARGARITA FIGUEROA PONCE | PO BOX 704 | | | | HORMIGUEROS | PR | 00660 | |
| 709167 | MARGARITA FIGUEROA RAMOS | BO CARRIZALES II | 1 CALLE 1 | | | HATILLO | PR | 00659 | |
| 296543 | MARGARITA FIGUEROA TORO | ADDRESS ON FILE | | | | | | | |
| 709168 | MARGARITA FLORES CARRION | HC 40 BOX 44822 | | | | SAN LORENZO | PR | 00754-9803 | |
| 296544 | MARGARITA FLORES MEJIAS | ADDRESS ON FILE | | | | | | | |
| 296545 | MARGARITA FLORES NAZARIO | ADDRESS ON FILE | | | | | | | |
| 709035 | MARGARITA FONSECA | HC 44 BOX 14476 | | | | CAYEY | PR | 00736 | |
| 847167 | MARGARITA FONSECA DEL VALLE | HC 3 BOX 36198 | | | | CAGUAS | PR | 00725-9702 | |
| 296546 | MARGARITA FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| 709169 | MARGARITA FONSECA RODRIGUEZ | HC 67 BOX 13202 | | | | BAYAMON | PR | 00956 | |
| 709170 | MARGARITA FONTANEZ CRUZ | COOP VILLA NAVARRA | EDIF 1 APT G SANTA JUANTA | | | BAYAMON | PR | 00956 | |
| 296548 | Margarita Franco Rivera | ADDRESS ON FILE | | | | | | | |
| 709171 | MARGARITA FRANCO RODRIGUEZ | BO SALTO | BOX 3099 | | | CIDRA | PR | 00739 | |
| 296549 | MARGARITA FUENTES MONGE | ADDRESS ON FILE | | | | | | | |
| 296550 | MARGARITA FUENTES RIOS | ADDRESS ON FILE | | | | | | | |
| 296551 | MARGARITA FUNCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 296552 | MARGARITA G PICHARDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 296553 | MARGARITA GALARZA BONILLA | ADDRESS ON FILE | | | | | | | |
| 296554 | MARGARITA GALARZA QUINONES | ADDRESS ON FILE | | | | | | | |
| 709172 | MARGARITA GALARZA TORRES | PO BOX 142636 | | | | ARECIBO | PR | 00614 | |
| 296555 | MARGARITA GARAY ROSA | ADDRESS ON FILE | | | | | | | |
| 847168 | MARGARITA GARCIA CARDENAS | 657 CALLE LA PAZ | | | | SAN JUAN | PR | 00907-3508 | |
| 709173 | MARGARITA GARCIA FIRPI | PO BOX 260 | | | | ARECIBO | PR | 00613 | |
| 296556 | MARGARITA GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 709174 | MARGARITA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 709175 | MARGARITA GARCIA HERNANDEZ | PO BOX 478 | | | | BARCELONETA | PR | 00617 | |
| 296557 | MARGARITA GARCIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 296558 | MARGARITA GARCIA PACHECO | ADDRESS ON FILE | | | | | | | |
| 709176 | MARGARITA GARCIA RIVERA | BO INGENIO | SECTOR VILLA CALMA PARC 480 | | | TOA BAJA | PR | 00949 | |
| 296559 | MARGARITA GARCIA ROLON | ADDRESS ON FILE | | | | | | | |
| 709177 | MARGARITA GARCIA SILVA | ESTANCIAS REALES | J 1 CALLE DUQUE DEKENT | | | GUAYNABO | PR | 00969 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296560 | MARGARITA GARCIA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 847169 | MARGARITA GAUDIER LAVERGNE | PO BOX 412 | | | | MAYAGUEZ | PR | 00681-0412 | |
| 709178 | MARGARITA GAUTIER | COND CORAL BEACH | TORRE II APT 918 | | | CAROLINA | PR | 00971 | |
| 296561 | MARGARITA GAUTIER LEON | ADDRESS ON FILE | | | | | | | |
| 709179 | MARGARITA GEORGE MARRERO | ADDRESS ON FILE | | | | | | | |
| 296562 | MARGARITA GERENA | ADDRESS ON FILE | | | | | | | |
| 709180 | MARGARITA GODOY | ADDRESS ON FILE | | | | | | | |
| 296563 | MARGARITA GOMEZ AULET,ROLANDO GRINO | ADDRESS ON FILE | | | | | | | |
| 709181 | MARGARITA GOMEZ FLORES | SANTO DOMINGO | 96 CALLE C | | | CAGUAS | PR | 00725 | |
| 296564 | MARGARITA GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 296565 | MARGARITA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 296566 | MARGARITA GONZALEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 709182 | MARGARITA GONZALEZ ALARCON | BO MONTOSO | HC 1 BOX 8631 | | | MARICAO | PR | 00606 | |
| 709183 | MARGARITA GONZALEZ ANDINO | RR 6 BOX 9545 | | | | SAN JUAN | PR | 00926 | |
| 296567 | MARGARITA GONZALEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 709184 | MARGARITA GONZALEZ BARRETO | HC 2 BOX 9214 | | | | QUEBRADILLAS | PR | 00678 | |
| 709185 | MARGARITA GONZALEZ CARMONA | URB LEVITTOEN | 1755 PASEO DARSENA 1ERA SECC | | | TOA BAJA | PR | 00949 | |
| 709186 | MARGARITA GONZALEZ DE JESUS | BO GALATEO CENTRO | RR 2 BOX 9257 | | | TOA ALTA | PR | 00953 | |
| 296568 | MARGARITA GONZALEZ DE JESUS | HC 6 BOX 10715 | | | | YABUCOA | PR | 00767-9735 | |
| 709187 | MARGARITA GONZALEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 709189 | MARGARITA GONZALEZ FIGUEROA | C/O SUPTE ESCUELAS | 374 AVE BARBOSA | | | SAN JUAN | PR | 00917 | |
| 709188 | MARGARITA GONZALEZ FIGUEROA | PO BOX 1439 | | | | AGUADA | PR | 00602 | |
| 296569 | MARGARITA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 709190 | MARGARITA GONZALEZ MORALES | HC 2 BOX 13718 | | | | ARECIBO | PR | 00612 | |
| 709191 | MARGARITA GONZALEZ PEREZ | RESIDENCIAL LOS ALAMOS | EDIFICO 16 #237 | | | GUAYNABO | PR | 00969 | |
| 296570 | MARGARITA GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 709192 | MARGARITA GONZALEZ QUINTANA | 350 BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 296571 | MARGARITA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 709193 | MARGARITA GONZALEZ RODRIGUEZ | O 21 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 709194 | MARGARITA GONZALEZ ROMAN | IDA M GARDENS | G 19 AVE RICKY SEDA | | | CAGUAS | PR | 00727 | |
| 296572 | MARGARITA GONZALEZ ROMAN | IDA M GARDENS | AVE RICKY SEDA | | | CAGUAS | PR | 00727 | |
| 709195 | MARGARITA GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 296573 | MARGARITA GONZALEZ SANTINI | ADDRESS ON FILE | | | | | | | |
| 296574 | MARGARITA GONZALEZ SANTINI | ADDRESS ON FILE | | | | | | | |
| 296575 | MARGARITA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709196 | MARGARITA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 296576 | MARGARITA GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 709197 | MARGARITA GONZALEZ VEGA | HC 01 BOX 6841 | | | | SALINAS | PR | 00751-9739 | |
| 296577 | MARGARITA GUADALUPE ALLEN | ADDRESS ON FILE | | | | | | | |
| 709198 | MARGARITA GUERRA LOPEZ | URB REXVILLE | AD 12 CALLE 50 | | | BAYAMON | PR | 00957 | |
| 2151665 | MARGARITA GUZMAN | ALCAZAR #1809-LA ALHAMBRA | | | | PONCE | PR | 00716 | |
| 2152213 | MARGARITA GUZMAN | URB ALHAMBRA | 1809 CALLE ALCAZAR | | | PONCE | PR | 00716 | |
| 835107 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | ADDRESS ON FILE | | | | | | | |
| 835107 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | ADDRESS ON FILE | | | | | | | |
| 296578 | MARGARITA GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 296579 | MARGARITA HENCHYS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 709199 | MARGARITA HENRRICY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 709201 | MARGARITA HEREDIA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 709200 | MARGARITA HEREDIA | VILLA PALMERAS | 255 CALLE CANOVANAS | | | SAN JUAN | PR | 00915 | |
| 296580 | MARGARITA HEREDIA PABON | ADDRESS ON FILE | | | | | | | |
| 709202 | MARGARITA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 296581 | MARGARITA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 296582 | MARGARITA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 709203 | MARGARITA HERNANDEZ COLON | URB TINTILLO GARDENS | H 23 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 709037 | MARGARITA HERNANDEZ DIAZ | BDA CAMPITO R 14 | | | | GURABO | PR | 00778 | |
| 709204 | MARGARITA HERNANDEZ DIAZ | URB BELLA VISTA | 145 CALLE 22 S | | | BAYAMON | PR | 00957 | |
| 709205 | MARGARITA HERNANDEZ FEBUS | TOA ALTA | AD 27 CALLE 26 | | | TOA ALTA | PR | 00953 | |
| 847170 | MARGARITA HERNANDEZ FERNANDEZ | HC 08 BOX 1278 | | | | PONCE | PR | 00731-9708 | |
| 296583 | MARGARITA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 296584 | MARGARITA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 296585 | MARGARITA HERNANDEZ MERGAL | ADDRESS ON FILE | | | | | | | |
| 709206 | MARGARITA HERNANDEZ MEZQUIDA | VALLE ARRIBA HEIGHTS | CQ 6 CALLE ALMENDRO | | | CAROLINA | PR | 00983 | |
| 709207 | MARGARITA HERNANDEZ PEREZ | HC 04 BOX 14517 | | | | MOCA | PR | 00676 | |
| 296586 | MARGARITA HERNANDEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 709208 | MARGARITA HERNANDEZ ROSADO | URB PERLA DEL SUR | 90 CALLE A | | | PONCE | PR | 00731 | |
| 296587 | MARGARITA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 709209 | MARGARITA HERNANDEZ VELEZ | URB LAGOS DE PLATA | T 13 CALLE 18 | | | TOA BAJA | PR | 00949 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1538423 | MARGARITA HERREA ABOLAFIA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 709210 | MARGARITA HNDZ GARRAFA | RES NEMESIO CANALES | EDIF 19 APTO 360 | | | SAN JUAN | PR | 00920 | |
| 709211 | MARGARITA HOPGOOD | URB ALTAMIRA | 568 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| 2150784 | MARGARITA HURTADO ARROYO | ATTN: RAUL GONZALEZ-TORO, ESQ. | RAUL GONZALEZ TORO LAW OFFICES, LLC | BANCO POPULAR CENTER, SUITE 1028 | 208 AVE PONCE DE LEON | SAN JUAN | PR | 00918 | |
| 296589 | MARGARITA HURTADO ARROYO | DBA CLINICA TERAPEUTICA | AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| 296588 | MARGARITA HURTADO ARROYO | DBA CLINICA TERAPEUTICA | PMB 707 | AVE. WINSTON CHURCHILL #138 | | SAN JUAN | PR | 00926 | |
| 2150785 | MARGARITA HURTADO ARROYO | PMB 707 | AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| 709212 | MARGARITA HURTADO ARROYO | URB EL SENORIAL | 2018 CALLE FRAY GRANADA | | | SAN JUAN | PR | 00926 | |
| 709214 | MARGARITA I GONZALEZ COBIAN | ADDRESS ON FILE | | | | | | | |
| 709213 | MARGARITA I GONZALEZ COBIAN | ADDRESS ON FILE | | | | | | | |
| 709215 | MARGARITA I GUZMAN FOURNIER | ADDRESS ON FILE | | | | | | | |
| 709216 | MARGARITA I OPPENHEIMER ROSADO | ADDRESS ON FILE | | | | | | | |
| 296590 | MARGARITA I RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 709217 | MARGARITA I VIDAL LABOY | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 296591 | MARGARITA INSTITUCION | CALLE ARES D-10 VILLAS BUENA VISTA | | | | BAYAMON | PR | 00956 | |
| 296592 | MARGARITA IRIZARRY CORDERO | ADDRESS ON FILE | | | | | | | |
| 296593 | MARGARITA IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 709218 | MARGARITA J GUTIERREZ OTERO | URB LAS COLINAS | BZN 112 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 296594 | MARGARITA JACA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 709219 | MARGARITA JACOBS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709220 | MARGARITA JIMENEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 709221 | MARGARITA JIMENEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 709222 | MARGARITA JUARBE | EDIF 2 APT 658 | | | | ARECIBO | PR | 00612 | |
| 296595 | MARGARITA L BLAY BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 709038 | MARGARITA L CEPERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 296596 | MARGARITA L CEPERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 709223 | MARGARITA L FERNANDEZ POTELA | URB VILLA BLANCA 22 | CALLE AMATISTA | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709224 | MARGARITA L MERCADO ECHEGARAY | LA ARBOLEDA | B 17 HASTINGS | | | GUAYNABO | PR | 00966 | |
| 709225 | MARGARITA L ROSARIO CARRION | PO BOX 454 | | | | CAGUAS | PR | 00726 | |
| 709226 | MARGARITA LABOY LABOY | ADDRESS ON FILE | | | | | | | |
| 709227 | MARGARITA LACOMBA ECHANDI | ADDRESS ON FILE | | | | | | | |
| 296597 | MARGARITA LAFUENTE TIRADO | ADDRESS ON FILE | | | | | | | |
| 709228 | MARGARITA LANDRAU PIZARRO | HC 01 BOX 7352 | | | | LOIZA | PR | 00772 | |
| 709229 | MARGARITA LATORRE TORRES | ADDRESS ON FILE | | | | | | | |
| 296598 | MARGARITA LAUREANO LOZADA | ADDRESS ON FILE | | | | | | | |
| 709230 | MARGARITA LEBRON ESCOBAR | COUNTRY CLUB | 1035 CALLE JAMES BOND | | | SAN JUAN | PR | 00924-3401 | |
| 296599 | MARGARITA LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709231 | MARGARITA LOPEZ CURBELO | ADDRESS ON FILE | | | | | | | |
| 296600 | MARGARITA LOPEZ LEON | ADDRESS ON FILE | | | | | | | |
| 709232 | MARGARITA LOPEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 296601 | MARGARITA LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 709233 | MARGARITA LOPEZ PADIN | PO BOX 1477 | | | | ARECIBO | PR | 00613 | |
| 296602 | MARGARITA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 296603 | MARGARITA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 709235 | MARGARITA LOPEZ ROBLES | PO BOX 1645 | | | | FAJARDO | PR | 00738 | |
| 771166 | MARGARITA LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 709237 | MARGARITA LOPEZ VARGAS | 16 A CALLE RIUS RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 296604 | MARGARITA LORENZO NIEVES | ADDRESS ON FILE | | | | | | | |
| 709238 | MARGARITA M ASENCIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 709239 | MARGARITA M FIOL | URB PONCE DE LEON | 245 CALLE 23 | | | GUAYNABO | PR | 00969-4442 | |
| 709240 | MARGARITA M PACHECO | CONDOMINIO RICOMAR APT 505 | | | | CAROLINA | PR | 00979 | |
| 709241 | MARGARITA M PEREZ ROSICH | ADDRESS ON FILE | | | | | | | |
| 709242 | MARGARITA M RIVERA GAUTIER | 2DA SECC LEVITTOWN | 2454 PASEO AMPARO | | | TOA BAJA | PR | 00949 | |
| 296606 | MARGARITA M TOSTE MARRERO | ADDRESS ON FILE | | | | | | | |
| 709243 | MARGARITA M. BORRAS MARIN | ADDRESS ON FILE | | | | | | | |
| 296607 | MARGARITA M. MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 2152214 | MARGARITA M. VINCENTY | CALLE SALUD I367 | | | | PONCE | PR | 00717 | |
| 709244 | MARGARITA MADERA ALIVER | 176 VILLA MADRID | | | | PONCE | PR | 00730 | |
| 709245 | MARGARITA MALAVE VELEZ | URB CAGUAS NORTE | AD 20 CALLE HAGUAY | | | CAGUAS | PR | 00725 | |
| 709246 | MARGARITA MALDONADO | RES MANUEL A PEREZ | EDIF C 10 APT 120 | | | SAN JUAN | PR | 00923 | |
| 709247 | MARGARITA MALDONADO CANDELARIA | ABRA SAN FRANCISCO | APT 7078 | | | ARECIBO | PR | 00612 | |
| 296608 | MARGARITA MALDONADO FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296609 | MARGARITA MALDONADO GALARZA | 3082 AVE. FAGOT STA.CLARA | | | | PONCE | PR | 00716-4117 | |
| 709248 | MARGARITA MALDONADO GALARZA | URB SANTA CLARA | 3082 AVE EMILIANO FAGOT | | | PONCE | PR | 00716 | |
| 709249 | MARGARITA MALDONADO GALARZA | URB SANTA CLARA | 3082 AVE EMILIO FAGOT | | | PONCE | PR | 00716 | |
| 709250 | MARGARITA MALDONADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 709251 | MARGARITA MALDONADO RAMOS | HC 02 BOX 6385 | BARRIO LIMON | | | FLORIDA | PR | 00650 | |
| 296610 | MARGARITA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709252 | MARGARITA MANDE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709253 | MARGARITA MARCANO GOMEZ | URB VILLA CAROLINA 5TA SECC | 212 32 CALLE 502 | | | CAROLINA | PR | 00985 | |
| 709254 | MARGARITA MARIA MARICHAL LUGO | COLINAS DE FAIR VIEW | 4Q 35 CALLE 220 | | | TRUJILLO ALTO | PR | 00976 | |
| 296611 | MARGARITA MARIA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 2151750 | MARGARITA MARIA VINCENTY | CALLE SALUD 1367 | | | | PONCE | PR | 00717 | |
| 709255 | MARGARITA MARIN APONTE | VILLA CAROLINA | 94-14 CALLE 97 | | | CAROLINA | PR | 00985 | |
| 296612 | MARGARITA MARQUES GOITIA | ADDRESS ON FILE | | | | | | | |
| 709256 | MARGARITA MARQUEZ CRUZ | 765 CALLE FRANCISCO FARIA | | | | DORADO | PR | 00646 | |
| 296613 | MARGARITA MARQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 709257 | MARGARITA MARQUEZ HERNANDEZ | PO BOX 99 | | | | GURABO | PR | 00778 | |
| 296614 | MARGARITA MARRERO / ALEXIS DECAMPS | ADDRESS ON FILE | | | | | | | |
| 847171 | MARGARITA MARRERO COLON | HC 3 BOX 22921 | | | | RIO GRANDE | PR | 00745 | |
| 709258 | MARGARITA MARRERO HERNANDEZ | BO GALATEO CENTRO | | | | TOA ALTA | PR | 00953 | |
| 296615 | MARGARITA MARRERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 709259 | MARGARITA MARRERO NEGRON | SECT LA GARZA BO SANTA ROSA | CARR 117 INT KM 2 7 | | | LAJAS | PR | 00667-9503 | |
| 709260 | MARGARITA MARTINEZ CORDOVA | VILLA DE LOIZA | L-8 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| 709261 | MARGARITA MARTINEZ GARCIA | AVE CHARDON 3159 | | | | SAN JUAN | PR | 00918 | |
| 296616 | MARGARITA MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 709262 | MARGARITA MARTINEZ LUDVING | SAN JOSE | 513 CALLE BAENA | | | SAN JUAN | PR | 00923 | |
| 709263 | MARGARITA MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 709264 | MARGARITA MARTINEZ MORALES | PO BOX 118 | | | | OROCOVIS | PR | 00720 | |
| 709265 | MARGARITA MARTINEZ RIVERA | HC 2 BOX 30010 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709266 | MARGARITA MARTINEZ RODRIGUEZ | BOX 1155 | | | | SABANA SECA | PR | 00952 | |
| 296617 | MARGARITA MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 296618 | MARGARITA MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 296619 | MARGARITA MARTINEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 296620 | MARGARITA MARTINEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 709267 | MARGARITA MATOS PACHECO | RIVERSIDE PARK | D 2 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 709268 | MARGARITA MATTEI ACOSTA | PO BOX 1553 | | | | GUANICA | PR | 00653-1553 | |
| 709269 | MARGARITA MAYO PADOVANI | PO BOX 231 | | | | ANASCO | PR | 00610 | |
| 296621 | MARGARITA MEDINA | ADDRESS ON FILE | | | | | | | |
| 709270 | MARGARITA MEDINA DEL VALLE | REPTO CAGUAX | N9 CALLE BUREN | | | CAGUAS | PR | 00725 | |
| 709271 | MARGARITA MEDINA FUENTES | URB RIO GRANDE ESTATES | N10 AVE B | | | RIO GRANDE | PR | 00745 | |
| 709272 | MARGARITA MEDINA HERNANDEZ | URB RIO PIEDRAS HEIGHTS | 220 CALLE RUBICON | | | SAN JUAN | PR | 00926 | |
| 847172 | MARGARITA MEDINA SOTOMAYOR | PO BOX 3093 | | | | LAJAS | PR | 00667-3093 | |
| 296622 | MARGARITA MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 296623 | MARGARITA MEJIAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 709273 | MARGARITA MELENDEZ GARCIA | PO BOX 6825 | | | | PONCE | PR | 00733 | |
| 709274 | MARGARITA MELENDEZ RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 709276 | MARGARITA MENDEZ CUEVAS | PO BOX 819 | | | | HORMIGUEROS | PR | 00660 | |
| 296624 | MARGARITA MENDEZ ESTEVES | ADDRESS ON FILE | | | | | | | |
| 709278 | MARGARITA MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 709279 | MARGARITA MENDEZ TORRES | P O BOX 1100 | | | | RIO GRANDE | PR | 00745 | |
| 709280 | MARGARITA MENDEZ VEGA / CARMEN MENDEZ | 1211 CHALETS DE BAYAMON | | | | BAYAMON | PR | 00956 | |
| 296625 | MARGARITA MENDEZ/ ELIZABETH MORALES | ADDRESS ON FILE | | | | | | | |
| 296626 | MARGARITA MENFREDY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709282 | MARGARITA MERCADO SANTIAGO | P O BOX 941 | | | | UTUADO | PR | 00641 | |
| 709283 | MARGARITA MERCADO VALLE | COUNTRY CLUB | 875 RASPINEL | | | SAN JUAN | PR | 00924 | |
| 296627 | MARGARITA MERCADO Y OTROS | ALEJANDRO SUÁREZ VICENTY | Cond Las Torres | | | Bayamón | PR | 00958 | |
| 296628 | MARGARITA MERCADO Y OTROS | DIMARIS MARTÍNEZ VÁZQUEZ | PO BOX 363325 | | | SAN JUAN | PR | 00936-3325 | |
| 296629 | MARGARITA MERCADO Y OTROS | LCDA. GAUDELYN SÁNCHEZ MEJÍAS(ABOGADA ASEGURADORA) | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 296630 | MARGARITA MERCADO Y OTROS | LCDO. ALFREDO UMPIERRE SOLER | CARR.174 #10 | AGUSTIN STAHL | | Bayamón | PR | 00956 | |
| 296631 | MARGARITA MERCADO Y OTROS | LCDO. HUGO RODRÍGUEZ DÍAZ | CONDOMINIO LAS TORRES NORTE | STE 1-A | | Bayamón | PR | 00959-5925 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296632 | MARGARITA MERCADO Y OTROS | LCDO. RAFAEL J. PARÉS QUIÑONES | COND. LAS TORRES NORTE | OFICINA 1-A | | Bayamón | PR | 00959-5925 | |
| 296633 | MARGARITA MERCADO Y OTROS | LUIS M. PAVIA VIDAL | PO BOX 363325 | | | SAN JUAN | PR | 00936-3325 | |
| 296634 | MARGARITA MERCADO Y OTROS | OYCE C. ZAYAS CRUZ | PO BOX 363846 | | | SAN JUAN | PR | 00936-3846 | |
| 296635 | MARGARITA MERCED ROSA | ADDRESS ON FILE | | | | | | | |
| 296636 | MARGARITA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 709284 | MARGARITA MIRANDA COLLAZO | URB HACIENDA EL ZORZAL | D 14 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 709285 | MARGARITA MIRANDA MACHADO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 709286 | MARGARITA MOJICA MALDONADO | HC 3 BOX 9558 | | | | JUNCOS | PR | 00777-9602 | |
| 709287 | MARGARITA MOLINA BERRIOS | VILLA PALMERA | 272 CALLE CALMA | | | SAN JUAN | PR | 00912 | |
| 709288 | MARGARITA MOLINA MARIN | ADDRESS ON FILE | | | | | | | |
| 709289 | MARGARITA MOLINA SANTIAGO | BRISAS DE TORTUGUERO | PARC 814 N N | | | VEGA BAJA | PR | 00693 | |
| 847173 | MARGARITA MONELL VELEZ | HC 2 BOX 5145 | | | | LUQUILLO | PR | 00773-9870 | |
| 709290 | MARGARITA MONTALVO MERCADO | 600 URB VEGA ALEGRE | | | | CABO ROJO | PR | 00623 | |
| 709291 | MARGARITA MONTALVO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 296637 | MARGARITA MONTANES RAMOS | ADDRESS ON FILE | | | | | | | |
| 296638 | MARGARITA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 296639 | MARGARITA MONTANEZ VEGUILLA | ADDRESS ON FILE | | | | | | | |
| 296640 | MARGARITA MONTES MORALES | ADDRESS ON FILE | | | | | | | |
| 709292 | MARGARITA MONTES SANTOS | URB JARD DE DORADO | 19 CALLE 4 | | | DORADO | PR | 00646 | |
| 296641 | MARGARITA MONTES SANTOS | URB LAS VEGAS | JJ 21 CALLE 25 | | | CATANO | PR | 00962 | |
| 296642 | MARGARITA MONZON | ADDRESS ON FILE | | | | | | | |
| 847174 | MARGARITA MORA CINTRON | HC 66 BOX 5456 | | | | FAJARDO | PR | 00738 | |
| 296643 | MARGARITA MORALES | LCDA. ALMA Y. DURAN NIEVES | COND. ALTAGRACIA 5C 262 CALLE URUGUAY | | | SAN JUAN | PR | 00917 | |
| 709293 | MARGARITA MORALES BURGOS | BO MARIANA 3 | HC 01 BOX 17158 | | | HUMACAO | PR | 00791-9736 | |
| 296644 | MARGARITA MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 709294 | MARGARITA MORALES HUERTAS | PO BOX 3346 | | | | PATILLAS | PR | 00723 | |
| 296645 | MARGARITA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 296646 | MARGARITA MORALES MARRERO | ADDRESS ON FILE | | | | | | | |
| 709295 | MARGARITA MORALES MARTINEZ | URB LAS LOMAS | 10 C/ 33 R 3 | | | SAN JUAN | PR | 00921 | |
| 709296 | MARGARITA MORALES MORALES | HC 01 BOX 5308 | | | | ARROYO | PR | 00714 | |
| 709297 | MARGARITA MORALES MORALES | URB ROYAL TOWN | 2-46 CALLE 44 | | | BAYAMON | PR | 00956 | |
| 709298 | MARGARITA MORALES RIVERA | HC 01 BOX 4245-1 | | | | NAGUABO | PR | 00718 | |
| 709299 | MARGARITA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709300 | MARGARITA MORALES VILLANUEVA | GUANIQUILLA | 8 CALLE VISTA HERMOSA | | | AGUADA | PR | 00602 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709301 | MARGARITA MORRIS RIVERA | TURABO GARDENS | 5 C CALLE 2 | | | CAGUAS | PR | 00725 | |
| 847175 | MARGARITA MUÑIZ MENDEZ | BO OBRERO | 412 CALLE LUTZ | | | SAN JUAN | PR | 00915 | |
| 296648 | MARGARITA MUNIZ SAN INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 296649 | MARGARITA MUNOZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 709302 | MARGARITA MURIEL RODRIGUEZ | 415 CALLE AUSTRIA | | | | SAN JUAN | PR | 00920 | |
| 296650 | MARGARITA N RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 709303 | MARGARITA NARVAEZ RODRGUEZ | HC 73 BOX 5050 | | | | NARANJITO | PR | 00719 | |
| 709304 | MARGARITA NARVAEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 296651 | MARGARITA NAVARRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 709305 | MARGARITA NAVARRO MORALES | BORINQUEN VALLE | 192 CALLE PICO | | | CAGUAS | PR | 00725 | |
| 296652 | MARGARITA NAZARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 709306 | MARGARITA NEGRON | HC 1 BOX 2620 | | | | MOROVIS | PR | 00687 | |
| 709039 | MARGARITA NEGRON CORREA | URB SAN ANTONIO | M 21 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 709307 | MARGARITA NEGRON DIAZ | 135 D CALLE JOSE PARES BARAHONA | | | | MOROVIS | PR | 00687 | |
| 296653 | MARGARITA NEGRON GRAULAU | ADDRESS ON FILE | | | | | | | |
| 709308 | MARGARITA NEGRON RIVERA | 387 ALTOS CALLE GORGONIA | | | | SAN JUAN | PR | 00920 | |
| 709309 | MARGARITA NEGRONI RIVERA | JARD DE TOA ALTA | 91 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 296654 | MARGARITA NERIS CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 709310 | MARGARITA NIEVES FLORES | P O BOX 554 | | | | CAGUAS | PR | 00726 | |
| 709311 | MARGARITA NIEVES FUENTES | URB DEL CARMEN | C 29 CALLE SAN JOSE | | | RIO GRANDE | PR | 00745 | |
| 709312 | MARGARITA NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 296655 | MARGARITA NIEVES MACHUCA | ADDRESS ON FILE | | | | | | | |
| 296656 | MARGARITA NIEVES MACHUCA | ADDRESS ON FILE | | | | | | | |
| 709313 | MARGARITA NIEVES MONROIG | URB REPARTO METROPOLITANO | 955 CALLE 25 SE | | | SAN JUAN | PR | 00921 | |
| 296657 | MARGARITA NIEVES ROMAN | ADDRESS ON FILE | | | | | | | |
| 296658 | MARGARITA NOGUERA VIDAL | ADDRESS ON FILE | | | | | | | |
| 709314 | MARGARITA NOLASCO SANTIAGO | C 7 URB PASEO REAL | | | | COAMO | PR | 00769 | |
| 296659 | MARGARITA NUNEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 296660 | MARGARITA OCASIO NIEVES | ADDRESS ON FILE | | | | | | | |
| 709315 | MARGARITA OCASIO VIRUET | APARTADO 257 BO. ANGELES | | | | UTUADO | PR | 00611 | |
| 296661 | MARGARITA OJEDA CORTEZ | ADDRESS ON FILE | | | | | | | |
| 296662 | MARGARITA OLIVERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296663 | MARGARITA OLIVO TORRES | ADDRESS ON FILE | | | | | | | |
| 709316 | MARGARITA OLMEDA ORTA | ADDRESS ON FILE | | | | | | | |
| 296664 | MARGARITA OLMO PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709317 | MARGARITA OQUENDO GONZALEZ | VICTOR ROJAS I | 332 CALLE A | | | ARECIBO | PR | 00612 | |
| 709318 | MARGARITA ORNES VELEZ | 222 SAN CARLOS CALLE 5 | | | | DORADO | PR | 00646 | |
| 709319 | MARGARITA ORONA MORALES | EXT JARD DE COAMO | 47 CALLE 9 | | | COAMO | PR | 00769 | |
| 709320 | MARGARITA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 709321 | MARGARITA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 709322 | MARGARITA ORTIZ ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 709323 | MARGARITA ORTIZ AVILES | BO BEATRIZ | RR 2 BOX 5757 | | | CIDRA | PR | 00739 | |
| 709324 | MARGARITA ORTIZ GULF S/S | P O BOX 6164 | | | | CAGUAS | PR | 00726 | |
| 771167 | MARGARITA ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 296665 | MARGARITA ORTIZ LATIMER | ADDRESS ON FILE | | | | | | | |
| 709325 | MARGARITA ORTIZ ORTEGA | VILLA DEL RIO | PARC 403 CALLE 14 | | | TOA ALTA | PR | 00953 | |
| 296666 | MARGARITA ORTIZ ORTIZ | BO CALABAZAS PARC ROSA SANCHEZ | | | | YABUCOA | PR | 00767 | |
| 296667 | MARGARITA ORTIZ ORTIZ | P O BOX 1897 | | | | YABUCOA | PR | 00767 | |
| 709326 | MARGARITA ORTIZ ORTIZ | URB LOMAS VERDES | 4T5 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 296669 | MARGARITA ORTIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 709327 | MARGARITA ORTIZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 296670 | MARGARITA ORTIZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 709328 | MARGARITA ORTIZ PINERO | URB REPARTO VALENCIANO | K-7 CALLE ACASIA | | | JUNCOS | PR | 00777 | |
| 296671 | MARGARITA ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 709329 | MARGARITA ORTIZ RIVERA | HC 3 BOX 7328 | | | | COMERIO | PR | 00782 | |
| 296672 | MARGARITA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709330 | MARGARITA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709331 | MARGARITA ORTIZ ROSA | BALCONES DE MONTE REAL | APTO 6804 | | | CAROLINA | PR | 00987 | |
| 296673 | MARGARITA ORTIZ ROSA | BALCONES DE MONTE REAL APT 6804 | | | | SAN JUAN | PR | 00937-0717 | |
| 296674 | MARGARITA ORTIZ SANTIAGO | C 14 URB CARIOCA BALDORIOTY | | | | GUAYAMA | PR | 00784 | |
| 709332 | MARGARITA ORTIZ SANTIAGO | HC 02 BOX 14801 | | | | AGUAS BUENAS | PR | 00703 | |
| 296675 | MARGARITA ORTIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 296676 | MARGARITA ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 709333 | MARGARITA OSTOLAZA BEY | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 709334 | MARGARITA OTERO | ADDRESS ON FILE | | | | | | | |
| 709335 | MARGARITA OTERO ACEVEDO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1715 | |
| 709336 | MARGARITA OTERO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 709040 | MARGARITA OYOLA VAZQUEZ | URB LAS COLINAS | C 9 COLINAS DEL PUERTO | | | TOA BAJA | PR | 00949 | |
| 296677 | MARGARITA OYOLA VAZQUEZ | URB LAS COLINAS | C 9 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 709337 | MARGARITA PABON DENIS | PARCELA AMADEO | 60 CALLE E | | | VAGA BAJA | PR | 00693 | |
| 709338 | MARGARITA PABON SANCHEZ | HC 91 BOX 9024 | | | | VEGA ALTA | PR | 00692 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296678 | MARGARITA PACHECO BURGOS | ADDRESS ON FILE | | | | | | | |
| 296679 | MARGARITA PACHECO BURGOS | ADDRESS ON FILE | | | | | | | |
| 296680 | Margarita Pacheco Ortiz | ADDRESS ON FILE | | | | | | | |
| 296682 | MARGARITA PADILLA ROJAS | ADDRESS ON FILE | | | | | | | |
| 709339 | MARGARITA PADILLA ROMAN | ADDRESS ON FILE | | | | | | | |
| 709340 | MARGARITA PADIN PADILLA | JARD DE CONCORDIA | EDIF 5 APT 54 | | | MAYAGUEZ | PR | 00680 | |
| 709341 | MARGARITA PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| 709342 | MARGARITA PAGAN MEDINA | HC 01 BOX 4702 | | | | AIBONITO | PR | 00705 | |
| 709343 | MARGARITA PAGAN RIVERA | BZN 6632 | | | | CIDRA | PR | 00739 | |
| 709344 | MARGARITA PANETO ROSARIO | HC 01 BOX 7098 | | | | YAUCO | PR | 00698 | |
| 709345 | MARGARITA PASTOR LANTIGUA | ADDRESS ON FILE | | | | | | | |
| 296683 | MARGARITA PASTRANA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 709346 | MARGARITA PASTRANA VEGA | URB METROPOLIS | 2A 24 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 296684 | MARGARITA PAZO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 296685 | MARGARITA PENA DIAZ | ADDRESS ON FILE | | | | | | | |
| 296686 | MARGARITA PENA TORRES | ADDRESS ON FILE | | | | | | | |
| 709347 | MARGARITA PERALES DONATO | P O BOX 1237 | | | | GURABO | PR | 00778 | |
| 709348 | MARGARITA PEREZ COLON | RES LOS ROSALES | EDIF 6 APT 54 | | | TRUJILLO ALTO | PR | 00946 | |
| 296687 | MARGARITA PEREZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 296688 | MARGARITA PEREZ LISBOA | BO.POZAS | SECT.QUINTANA CARR.497 INT. | | | SAN SEBASTIAN | PR | 00685 | |
| 709349 | MARGARITA PEREZ LISBOA | HC 05 BOX 39069 | | | | SAN SEBASTIAN | PR | 00685 | |
| 296689 | MARGARITA PEREZ LISBOA | HC-05 BUZON 39069 | | | | SAN SEBASTIAN | PR | 00685 | |
| 296690 | MARGARITA PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 296692 | MARGARITA PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 709350 | MARGARITA PEROCIER | 1032 CALLE CRISTO DE LOS MILAGROS | | | | MAYAGUEZ | PR | 00680 | |
| 709351 | MARGARITA PIMENTEL | P O BOX 2105 | | | | RIO GRANDE | PR | 00745 | |
| 296693 | MARGARITA PINERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 709352 | MARGARITA PINO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 709353 | MARGARITA PINTO MELENDEZ | HC 1 BOX 3980 | | | | YABUCOA | PR | 00767 | |
| 709354 | MARGARITA POMALES HERNANDEZ | SECTOR MOGOTE 20 | P O BOX 20 | | | CAYEY | PR | 00736 | |
| 296694 | MARGARITA POMALES POMALES | ADDRESS ON FILE | | | | | | | |
| 709355 | MARGARITA PONT FLORES | ADDRESS ON FILE | | | | | | | |
| 847176 | MARGARITA PORTALATIN AGUILAR | PO BOX 305 | | | | LAS MARIAS | PR | 00670-0305 | |
| 296696 | MARGARITA PRUNA NEGRON | ADDRESS ON FILE | | | | | | | |
| 709356 | MARGARITA QUIJANO BEAUCHAMP | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709357 | MARGARITA QUILES RAMOS | BOX 806 | | | | TOA BAJA | PR | 00951 | |
| 296697 | MARGARITA QUINONES BURGOS | ADDRESS ON FILE | | | | | | | |
| 296698 | MARGARITA QUINONES MERCADO | ADDRESS ON FILE | | | | | | | |
| 709358 | MARGARITA QUINONES QUINONES | 2062 CALLE MODESTA RIVERA | | | | PONCE | PR | 00731-0500 | |
| 296699 | MARGARITA QUINONES VARELA | ADDRESS ON FILE | | | | | | | |
| 709359 | MARGARITA QUIRIDONGO SUAREZ | 10 CALLE TETUAN SUR | | | | GUAYAMA | PR | 00784 | |
| 296701 | MARGARITA QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 709360 | MARGARITA R ALAMO MONTES | ADDRESS ON FILE | | | | | | | |
| 296702 | MARGARITA R COLON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 709361 | MARGARITA R DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 296703 | MARGARITA R FERNANDEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 847177 | MARGARITA R GUTIERREZ LOPEZ | PO BOX 2134 | | | | BAYAMON | PR | 00960 | |
| 709362 | MARGARITA R HERNANDEZ TIRADO | PO BOX 360349 | | | | SAN JUAN | PR | 00936-0349 | |
| 296704 | MARGARITA R MEDINA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 296705 | MARGARITA R QUILES FERRER | ADDRESS ON FILE | | | | | | | |
| 296706 | MARGARITA R SANTANA NIEVES | ADDRESS ON FILE | | | | | | | |
| 296707 | MARGARITA R TORRES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 296708 | MARGARITA R. SANTELIZ | ADDRESS ON FILE | | | | | | | |
| 709363 | MARGARITA RALAT MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 847178 | MARGARITA RAMIREZ CORIANO | HC 5 BOX 6795 | | | | AGUAS BUENAS | PR | 00703-9020 | |
| 709364 | MARGARITA RAMIREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 709365 | MARGARITA RAMIREZ REYES | ADDRESS ON FILE | | | | | | | |
| 709366 | MARGARITA RAMIS LOPEZ | URB ALTAMESA | 1654 CALLE SANTA LUISA | | | SAN JUAN | PR | 00921 | |
| 709367 | MARGARITA RAMOS MATEO | BOX 184 | | | | COAMO | PR | 00769 | |
| 709368 | MARGARITA RAMOS MEDINA | MONTE BELLO | M 38 BOX 162-3 | | | RIO GRANDE | PR | 00745 | |
| 296709 | MARGARITA RAMOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 296710 | MARGARITA RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 296711 | MARGARITA RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 1905191 | Margarita Ramos, Milagros | | | | | | | | |
| 709369 | MARGARITA RESTO GONZALEZ | HC 1 BOX 2126 | | | | JAYUYA | PR | 00664 | |
| 296712 | MARGARITA REYES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 296713 | MARGARITA REYES CASIANO | ADDRESS ON FILE | | | | | | | |
| 296714 | MARGARITA REYES COLON | ADDRESS ON FILE | | | | | | | |
| 296715 | MARGARITA REYES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 296716 | MARGARITA REYES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 296717 | MARGARITA REYES ROSADO | ADDRESS ON FILE | | | | | | | |
| 709370 | MARGARITA REYES ROSARIO | HC 1 BOX 5011 | | | | NAGUABO | PR | 00718-9729 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 709371 | MARGARITA REYES SANTIAGO | P O BOX 10007 SUITE 447 | | | | GUAYAMA | PR | 00785-0107 | |
| 709372 | MARGARITA REYES VIRUET | HC 02 BOX 6544 | | | | FLORIDA | PR | 00650-9105 | |
| 296718 | MARGARITA RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709041 | MARGARITA RIOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 709373 | MARGARITA RIVERA | 12 CALLE MANUEL TORRES | | | | BARRANQUITAS | PR | 00794 | |
| 709374 | MARGARITA RIVERA ALBALADEJO | RES SAN MARTIN | EDIF 12 APT 133 | | | RIO PIEDRAS | PR | 00924 | |
| 709375 | MARGARITA RIVERA ANGULO | JARDINES DE CAROLINA | E-9 CALLE E | | | CAROLINA | PR | 00987 | |
| 296719 | MARGARITA RIVERA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 296720 | MARGARITA RIVERA BURGOS | LOMAS VERDES 347 CALLE JUNQUITO | | | | BAYAMON | PR | 00956-0000 | |
| 709376 | MARGARITA RIVERA BURGOS | URB LOMAS VERDES | P 10 CALLE CAMPANILLA | | | BAYAMON | PR | 00951 | |
| 709377 | MARGARITA RIVERA CANTRES | COOP JARDINES DE TRUJILLO ALTO | EDF F APT 306 | | | TRUJILLO ALTO | PR | 00976 | |
| 709378 | MARGARITA RIVERA CARRASCO | ADDRESS ON FILE | | | | | | | |
| 296721 | MARGARITA RIVERA CARRERO | ADDRESS ON FILE | | | | | | | |
| 296722 | MARGARITA RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 296723 | MARGARITA RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| 709379 | MARGARITA RIVERA DE REYES | HC 2 BOX 6654 | | | | UTUADO | PR | 00641 | |
| 709380 | MARGARITA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 709381 | MARGARITA RIVERA GUERRA | PO BOX 1554 | | | | RIO GRANDE | PR | 00745 | |
| 296724 | MARGARITA RIVERA LEON | ADDRESS ON FILE | | | | | | | |
| 709382 | MARGARITA RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| 296725 | MARGARITA RIVERA LOZANO | ADDRESS ON FILE | | | | | | | |
| 709383 | MARGARITA RIVERA MALDONADO | HC 1 BOX 4097 | | | | UTUADO | PR | 00641 | |
| 709384 | MARGARITA RIVERA MALDONADO | PARCELAS AMALIA MARIN PLAYITA | 6 CALLE MANATI | | | PONCE | PR | 00716 | |
| 296726 | MARGARITA RIVERA MALDONADO | PO BOX 5241 | | | | YAUCO | PR | 00698 | |
| 296727 | MARGARITA RIVERA MALDONADO | PO BOX 8494 | | | | CAGUAS | PR | 00726 | |
| 709385 | MARGARITA RIVERA MARTINEZ | VALLE ARRIBA HEIGHTS | BE 3 CALLE NOGAL` | | | CAROLINA | PR | 00983 | |
| 296728 | MARGARITA RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 709386 | MARGARITA RIVERA ORTIZ | HC 2 BOX 7067 | | | | COMERIO | PR | 00782 | |
| 709387 | MARGARITA RIVERA ORTIZ | VILLA ANGELINA | 146 CALLE 1 | | | LUQUILLO | PR | 00773 | |
| 296729 | MARGARITA RIVERA OTERO/ ENVIRO | ADDRESS ON FILE | | | | | | | |
| 709388 | MARGARITA RIVERA PAGAN | HC 1 BOX 7028 | | | | CABO ROJO | PR | 00623 | |
| 709389 | MARGARITA RIVERA PEREZ | P O BOX 430 | | | | ANGELES | PR | 00611 | |
| 709390 | MARGARITA RIVERA PIMENTEL | FAJARDO GARDENS | 670 CALLE EUCALIPTO | | | FAJARDO | PR | 00738-3082 | |
| 847179 | MARGARITA RIVERA RIVERA | COND COLLEGE PARK APT 901-B | | | | SAN JUAN | PR | 00921 | |
| 709394 | MARGARITA RIVERA RIVERA | HC 02 BOX 7375 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709392 | MARGARITA RIVERA RIVERA | HC 1 BOX 6308 | | | | CANOVANAS | PR | 00729-9703 | |
| 709395 | MARGARITA RIVERA RIVERA | HC 2 BOX 7375 | | | | BARRANQUITAS | PR | 00794 | |
| 709396 | MARGARITA RIVERA RIVERA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 709393 | MARGARITA RIVERA RIVERA | TORO NEGRO | INT CARR 149 KM 25 6 | | | CIALES | PR | 00638 | |
| 296730 | MARGARITA RIVERA RIVERA | URB VALLE SAN LUIS | 194 CALLE SAN JORGE BO BARAHONA | | | MOROVIS | PR | 00687 | |
| 709397 | MARGARITA RIVERA RODRIGUEZ | E 70 URB JAIME L DREW | | | | PONCE | PR | 00731 | |
| 296731 | MARGARITA RIVERA RODRIGUEZ | HC 05 BOX 54995 | | | | CAGUAS | PR | 00725 | |
| 296732 | MARGARITA RIVERA RODRIGUEZ | HC 2 BOX 5270 | | | | COMERIO | PR | 00782 | |
| 847180 | MARGARITA RIVERA RODRIGUEZ | PO BOX 1272 | | | | AIBONITO | PR | 00705 | |
| 709398 | MARGARITA RIVERA RODRIGUEZ | URB JDNS DE CAROLINA | K12 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 296733 | MARGARITA RIVERA RONDON | ADDRESS ON FILE | | | | | | | |
| 709399 | MARGARITA RIVERA ROSA | P O BOX 315 | | | | LAS PIEDRAS | PR | 00771-0315 | |
| 709400 | MARGARITA RIVERA ROSADO | HC 01 BOX 8475 | | | | HATILLO | PR | 00659-9707 | |
| 296734 | MARGARITA RIVERA ROSADO | PO BOX 2085 | | | | HATILLO | PR | 00659 | |
| 296735 | MARGARITA RIVERA SALCEDO | ADDRESS ON FILE | | | | | | | |
| 709401 | MARGARITA RIVERA STUART | O-18 CALLE JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 296736 | MARGARITA RIVERA TALAVERA | ADDRESS ON FILE | | | | | | | |
| 709402 | MARGARITA RIVERA TORRES | VISTA DEL MAR | 2229 CALLE MARLIN PLAYA | | | PONCE | PR | 00716 | |
| 709403 | MARGARITA ROBLES DIAZ | COMUDIDAD LA DOLORES | 220 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 296737 | MARGARITA ROBLES OTERO | ADDRESS ON FILE | | | | | | | |
| 709404 | MARGARITA ROBLES ROMAN | HC 1 BOX 4124 | | | | LARES | PR | 00669 | |
| 709405 | MARGARITA ROBLES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 296738 | MARGARITA ROBLES TORRES | ADDRESS ON FILE | | | | | | | |
| 296739 | MARGARITA ROBLES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 709406 | MARGARITA RODRIGUEZ | BO FARALLON | BOX 199 | | | CAYEY | PR | 00737 | |
| 847181 | MARGARITA RODRIGUEZ BURGOS | HC 1 BOX 5400 | | | | JUNCOS | PR | 00777-9703 | |
| 296740 | MARGARITA RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 709407 | MARGARITA RODRIGUEZ DELGADO | BO ESPERANZA SECTOR CANTA GALLO | 615 QUILES | | | ARECIBO | PR | 00602 | |
| 709408 | MARGARITA RODRIGUEZ GARCIA | JARD DEL MAMEY | D 11 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 709409 | MARGARITA RODRIGUEZ LUGO | URB IRLANDA HEIGHTS | FH 8 CALLE CAPELLA | | | BAYAMON | PR | 00956 | |
| 709410 | MARGARITA RODRIGUEZ MARZAN | ADDRESS ON FILE | | | | | | | |
| 709411 | MARGARITA RODRIGUEZ MARZAN | ADDRESS ON FILE | | | | | | | |
| 709412 | MARGARITA RODRIGUEZ MELENDEZ | P O BOX 121 | | | | OROCOVIS | PR | 00720 | |
| 296741 | MARGARITA RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709413 | MARGARITA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 709414 | MARGARITA RODRIGUEZ MORE | 1509 CALLE NUEVA | | | | SAN JUAN | PR | 00910 | |
| 296742 | MARGARITA RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 709415 | MARGARITA RODRIGUEZ ORTIZ | BOX 44 | | | | PALMER | PR | 00721 | |
| 709416 | MARGARITA RODRIGUEZ PABON | ADDRESS ON FILE | | | | | | | |
| 296743 | MARGARITA RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 296744 | MARGARITA RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 296745 | MARGARITA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 709417 | MARGARITA RODRIGUEZ RODRIGUEZ | HC 1 BOX 4792 | | | | COROZAL | PR | 00783 | |
| 709418 | MARGARITA RODRIGUEZ RODRIGUEZ | RR 003 BOX 10888 | EST DE TOA ALTA | | | TOA ALTA | PR | 00953 | |
| 709419 | MARGARITA RODRIGUEZ ROJAS | URB SANTA JUANITA | HH9 CALLE 29 | | | BAYAMON | PR | 00956 | |
| 847182 | MARGARITA RODRIGUEZ ROMAN | PO BOX 134 | | | | UTUADO | PR | 00641-0134 | |
| 709420 | MARGARITA RODRIGUEZ ROSA | URB LAS COLINAS | D 14 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| 709421 | MARGARITA RODRIGUEZ RUIZ | PO BOX 1565 | | | | CIDRA | PR | 00739 | |
| 296746 | MARGARITA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 296747 | MARGARITA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 296748 | MARGARITA RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 296749 | MARGARITA RODRIGUEZ TORRES | HC 03 BOX 6303 | | | | HUMACAO | PR | 00791 | |
| 709422 | MARGARITA RODRIGUEZ TORRES | PO BOX 332 | | | | BAJADERO | PR | 00616 | |
| 709423 | MARGARITA RODRIGUEZ TRINIDAD | SIERRA LINDA | M 13 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 296750 | MARGARITA RODRIGUEZ VELAZQUEZ | HC 12 BOX 5610 | | | | HUMACAO | PR | 00791-9204 | |
| 709424 | MARGARITA RODRIGUEZ VELAZQUEZ | RES LUIS LLORENS TORRES | EDIF 76 APT 1445 | | | SAN JUAN | PR | 00913 | |
| 709425 | MARGARITA RODRIGUEZ VIDAL | RES LUIS LLORENS TORRES | EDIF 112 APT 2106 | | | SAN JUAN | PR | 00913 | |
| 709426 | MARGARITA ROJAS MAYSONET | ADDRESS ON FILE | | | | | | | |
| 709427 | MARGARITA ROJAS RAMIREZ | SAINT JUST | 96B CALLE BETANIA P | | | TRUJILLO ALTO | PR | 00976 | |
| 296751 | MARGARITA ROLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709428 | MARGARITA ROMAN ALGARIN | ADDRESS ON FILE | | | | | | | |
| 709429 | MARGARITA ROMAN BORRERO | HC 2 BOX 7472 | | | | QUEBRADILLAS | PR | 00678 | |
| 296752 | MARGARITA ROMAN CORTES | ADDRESS ON FILE | | | | | | | |
| 709430 | MARGARITA ROMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 296753 | MARGARITA ROMAN RIOS | ADDRESS ON FILE | | | | | | | |
| 709431 | MARGARITA ROMAN RIVERA | BRISAS DE CUPEY | EDIF 4 APT 47 | | | CUPEY BAJO | PR | 00926 | |
| 709432 | MARGARITA ROMAN VALENTIN | URB VILLA LINDA | 55 CALLE GARZA | | | AGUADILLA | PR | 00603 | |
| 709433 | MARGARITA ROMERO BENITEZ | E 15 CALLE ANDRES ARUZ RIVERA | | | | CAROLINA | PR | 00985 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709434 | MARGARITA ROMERO CANALES | JARD COUNTRY CLUB | BT 25 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 709435 | MARGARITA ROQUE | COND CAPARRA HILL TOWERS | A1 APT 504 | | | GUAYNABO | PR | 00968 | |
| 296754 | MARGARITA ROSA CARDONA | ADDRESS ON FILE | | | | | | | |
| 709436 | MARGARITA ROSA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 709437 | MARGARITA ROSA GONZALEZ | C/O ROSE M. MERCADO | CONSERVACION HISTORICA | PO BOX 9066581 | | SAN JUAN | PR | 00906-6581 | |
| 709438 | MARGARITA ROSA GONZALEZ | URB COLINAS METROPOLITANAS | J18 CALLE TORRECILLAS | | | GUAYNABO | PR | 00969 | |
| 709439 | MARGARITA ROSA MARTINEZ | BUENAVENTURA | 5036 CALLE AHLELI | | | MAYAGUEZ | PR | 00682-1272 | |
| 709440 | MARGARITA ROSADO DIAZ | PO BOX 561 | | | | MOROVIS | PR | 00687 | |
| 296755 | MARGARITA ROSADO LAUREANO | ADDRESS ON FILE | | | | | | | |
| 709441 | MARGARITA ROSADO MORALES | HC 2 BOX 11687 | | | | HUMACAO | PR | 00791-9621 | |
| 709442 | MARGARITA ROSADO MORALES | URB PARQUE ECUESTRE | AC 12 CALLE 29 | | | CAROLINA | PR | 00987 | |
| 296756 | MARGARITA ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 847183 | MARGARITA ROSADO RODRIGUEZ | URB LAS MERCEDES | 111 CALLE 14 | | | SALINAS | PR | 00751-1629 | |
| 296757 | MARGARITA ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 296758 | MARGARITA ROSADO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 709443 | MARGARITA ROSADO VIRELLA | ADDRESS ON FILE | | | | | | | |
| 296759 | MARGARITA ROSARIO CARRION | ADDRESS ON FILE | | | | | | | |
| 709444 | MARGARITA ROSARIO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 296760 | MARGARITA ROSARIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 296761 | MARGARITA ROSARIO MOLINA | ADDRESS ON FILE | | | | | | | |
| 709445 | MARGARITA ROSARIO TORRES | P O BOX 101 | | | | BARCELONETA | PR | 00617 | |
| 709446 | MARGARITA ROSAS ARCE | PO BOX 526 | | | | ADJUNTAS | PR | 00601-0526 | |
| 709447 | MARGARITA RUIZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 296762 | MARGARITA RUIZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 296763 | MARGARITA RUIZ PEREZ Y OTROS | LIC LUIS G TORRES MELENDEZ | PO BOX 766 | | | BAYAMON | PR | 00960 | |
| 296764 | MARGARITA RUIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 709448 | MARGARITA RUIZ SANTIAGO | P O BOX 277 | | | | MERCEDITA | PR | 00715-0277 | |
| 296765 | MARGARITA RUSCALLEDA LEBRON | ADDRESS ON FILE | | | | | | | |
| 709449 | MARGARITA SABATHIE SOTO | 269 CALLE DIEZ DE ANDINO | | | | SAN JUAN | PR | 00912-3401 | |
| 709450 | MARGARITA SABATHIE SOTO | 269 DIEZ DE ANDINO | | | | SAN JUAN | PR | 00912-3401 | |
| 296766 | MARGARITA SALES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 296767 | MARGARITA SALICHS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2018258 | Margarita Salvat and Herminio Ponce Salvat | ADDRESS ON FILE | | | | | | | |
| 709451 | MARGARITA SANABRIA SEPULVEDA | P O BOX 30000 PMB 231 | | | | CANOVANAS | PR | 00729 | |
| 709452 | MARGARITA SANCHEZ AGOSTO | VISTA ALEGRE | 71 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 709453 | MARGARITA SANCHEZ ARROYO | COND LOS NARANJALES | C 72 APT 378 | | | CAROLINA | PR | 00985 | |
| 296768 | MARGARITA SANCHEZ CENTENO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296769 | MARGARITA SANCHEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 709454 | MARGARITA SANCHEZ CRESPO | P O BOX 1820 | | | | CANOVANAS | PR | 00729 | |
| 296770 | MARGARITA SANCHEZ DALMAU | ADDRESS ON FILE | | | | | | | |
| 709455 | MARGARITA SANCHEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 709456 | MARGARITA SANCHEZ RIVERA | BELGICA | A CALLE 11 | | | PONCE | PR | 00731 | |
| 296771 | MARGARITA SANCHEZ RODRIGUEZ | LCDA. AMABEL ESCALERA RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 296772 | MARGARITA SANCHEZ RODRIGUEZ | LCDA. GRETCHEN CARLO YAMÍN | PO BOX 190879 | | | SAN JUAN | PR | 00919-0879 | |
| 296773 | MARGARITA SANCHEZ RODRIGUEZ | LCDA. KARLA MONTIJO MERCADO | URB. ROOSEVELT | 534 CALLE OCTAVIO MARCANO | | SAN JUAN | PR | 00918-2747 | |
| 296774 | MARGARITA SANCHEZ RODRIGUEZ | LCDA. LORENNE MONTALVO GARCÍA | PO BOX 6608 | | | SAN JUAN | PR | 00914-6608 | |
| 296775 | MARGARITA SANCHEZ RODRIGUEZ | LCDA. MARIANA E. GARCÍA GARCÍA | PO BOX 365003 | | | SAN JUAN | PR | 00936-5003 | |
| 296776 | MARGARITA SANCHEZ RODRIGUEZ | LCDO. GASPAR A. MARTÍNEZ MANGUAL | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | |
| 296777 | MARGARITA SANCHEZ RODRIGUEZ | LCDO. HÉCTOR SANTIAGO RIVERA | 60-E CALLE ESTEBAN PADILLA ALTOS | | | Bayamón | PR | 00959 | |
| 296778 | MARGARITA SANCHEZ RODRIGUEZ | LCDO. IVÁN COLÓN MORALES | URB ROOSEVELT | 478 CALLE JOSE A CANALS STE 1A | | SAN JUAN | PR | 00918-2723 | |
| 296780 | MARGARITA SANCHEZ RODRIGUEZ | PEDRO E. RUIZ MELÉNDEZ | 270 Muñoz Rivera Avenue | 9th Floor (Hato Rey) | | San Juan | PR | 00918 | |
| 296781 | MARGARITA SANCHEZ ZENON | ADDRESS ON FILE | | | | | | | |
| 709457 | MARGARITA SANTANA | VILLA FONTANA PARK | 5V30 CALLE PARQUE NAPOLEON | | | CAROLINA | PR | 00983 | |
| 296782 | MARGARITA SANTANA COSME | ADDRESS ON FILE | | | | | | | |
| 709458 | MARGARITA SANTANA FREYTES | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| 709459 | MARGARITA SANTANA GOMEZ | URB EL VALLE | 93 CALLE MIRTOS | | | LAJAS | PR | 00667 | |
| 709460 | MARGARITA SANTANA HUERTAS | BO PALOMAS ABAJO | HC 3 BOX 10384 | | | COMERIO | PR | 00782 | |
| 709461 | MARGARITA SANTANA MALDONADO | PO BOX 388 | | | | COTTO LAUREL | PR | 00780 | |
| 296783 | MARGARITA SANTANA RAMOS | ADDRESS ON FILE | | | | | | | |
| 296784 | MARGARITA SANTANA RAMOS | ADDRESS ON FILE | | | | | | | |
| 296785 | MARGARITA SANTANA RUIZ | ADDRESS ON FILE | | | | | | | |
| 296786 | MARGARITA SANTANA RUIZ | ADDRESS ON FILE | | | | | | | |
| 709462 | MARGARITA SANTIAGO ACEVEDO | BOX 375 | | | | AGUADA | PR | 00602 | |
| 709463 | MARGARITA SANTIAGO ALVERIO | PO BOX 1295 | | | | SAN LORENZO | PR | 00754 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709464 | MARGARITA SANTIAGO GONZALEZ | PO BOX 1001 | | | | CAYEY | PR | 00737 | |
| 709465 | MARGARITA SANTIAGO GUEITS | 743 CLAUSELLS CALLE 6 | | | | PONCE | PR | 00731 | |
| 296787 | MARGARITA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 709466 | MARGARITA SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 296788 | MARGARITA SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 296789 | MARGARITA SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 296790 | MARGARITA SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 709467 | MARGARITA SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 709468 | MARGARITA SANTIAGO NEGRON | RR 2 BOX 6102 | | | | TOA ALTA | PR | 00953 | |
| 709469 | MARGARITA SANTIAGO OQUENDO | 1227 EAST FRONT STREET | APT. JC | | | PLAINFIELD | NJ | 07062 | |
| 296791 | MARGARITA SANTIAGO ORTIZ | CON COSTAMAR | CALLE INGA PUNTA LAS MARIAS APT 4 D | | | SAN JUAN | PR | 00913 | |
| 709470 | MARGARITA SANTIAGO ORTIZ | HC 01 BOX 4310 | | | | COMERIO | PR | 00782 | |
| 709471 | MARGARITA SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 709472 | MARGARITA SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 296793 | MARGARITA SANTIAGO RODRIGUEZ | ASSMCA | PO BOX 607087 | | | BAYAMON | PR | 00960 | |
| 709473 | MARGARITA SANTIAGO RODRIGUEZ | VISTA DEL MORRO | 14 VISTA DEL VALLE | | | MANATI | PR | 00674 | |
| 709474 | MARGARITA SANTIAGO SANTIAGO | BDA QUINTANA | 417 CALLE CUBA | | | SAN JUAN | PR | 00917-4033 | |
| 709475 | MARGARITA SANTIAGO SANTOS | GLENVIEW GARDENS | C/N 20 T 50 | | | PONCE | PR | 00731 | |
| 709476 | MARGARITA SANTIAGO VELEZ | PARC AMADEO | BOX 54 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 709477 | MARGARITA SANTIIAGO CARABALLO | 126 A URB JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| 709478 | MARGARITA SANTORI LOPEZ | HC 01 BOX 1055 | | | | BOQUERON | PR | 00622 | |
| 296794 | MARGARITA SANTOS | ADDRESS ON FILE | | | | | | | |
| 709479 | MARGARITA SANTOS GARCIA | URB LOS ANGELES | WC 32 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| 709480 | MARGARITA SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 296795 | MARGARITA SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296796 | MARGARITA SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 709481 | MARGARITA SANTOS VELAZQUEZ | P O BOX 9234 | | | | ARECIBO | PR | 00612 | |
| 296797 | MARGARITA SCHMIDT RUIZ | ADDRESS ON FILE | | | | | | | |
| 709482 | MARGARITA SEGARRA RESTO | REPARTO METROPOLITANO | 1161 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 296798 | MARGARITA SERRANO OSORIO | ADDRESS ON FILE | | | | | | | |
| 296799 | MARGARITA SERRANO RÍOS | ADDRESS ON FILE | | | | | | | |
| 296800 | MARGARITA SIERRA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 296801 | MARGARITA SIERRA FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709484 | MARGARITA SILVA VEGA | ADDRESS ON FILE | | | | | | | |
| 709485 | MARGARITA SILVA VEGA | ADDRESS ON FILE | | | | | | | |
| 709486 | MARGARITA SIMONETTI MARTINEZ | ALTURAS DE MAYAGUEZ | L 15 CALLE COLLORES | | | MAYAGUEZ | PR | 00682 | |
| 709487 | MARGARITA SOLER GUADALUPE | AVE FERRY | M 3 CALLE GUADALUPE | | | PONCE | PR | 00730 | |
| 296802 | MARGARITA SOLIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 709488 | MARGARITA SOSA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 296803 | MARGARITA SOSA SOSA | ADDRESS ON FILE | | | | | | | |
| 709489 | MARGARITA SOTO | URB EL CORTIJO | AD 9 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 296804 | MARGARITA SOTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 709490 | MARGARITA SOTO CASTRO | HC 5 BOX 10569 | | | | MOCA | PR | 00676 | |
| 296805 | MARGARITA SOTO DE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 709491 | MARGARITA SOTO LANAUSSE | PO BOX 3871 | | | | AGUADILLA | PR | 00605-3871 | |
| 709492 | MARGARITA SOTO NIEVES | BO CUCHILLAS HC 5 BOX 10583 | | | | MOCA | PR | 00676 | |
| 709493 | MARGARITA SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 709494 | MARGARITA SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 709495 | MARGARITA SOTOMAYOR NEGRON | URB EL VERDE B 15 CALLE 2 | | | | VEGA BAJA | PR | 00693 | |
| 709496 | MARGARITA SOTOMAYOR RAMIREZ | VILLA FONTANA | 4MS-5 VIA LUCIA | | | CAROLINA | PR | 00983 | |
| 709497 | MARGARITA SOTOMAYOR VARGAS | COFRESI 116 | | | | MAYAGUEZ | PR | 00680 | |
| 296806 | MARGARITA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 296807 | MARGARITA SUAREZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 847184 | MARGARITA T VARGAS LOPEZ | PO BOX 9749 | | | | CAGUAS | PR | 00726-9749 | |
| 709498 | MARGARITA TIRADO | HC 06 BOX 71723 | | | | CAGUAS | PR | 00725 | |
| 709499 | MARGARITA TIRADO GARCIA | HC 4 BOX 41569 | | | | CAGUAS | PR | 00725-9624 | |
| 709500 | MARGARITA TOLEDO MATOS | PO BOX 1196 | | | | CIDRA | PR | 00739 | |
| 296808 | MARGARITA TORO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 709501 | MARGARITA TORRES / RITA SANTIAGO | RES CANDELARIA | EDIF 13 APT 110 | | | MAYAGUEZ | PR | 00680 | |
| 296809 | MARGARITA TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 296810 | MARGARITA TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 709502 | MARGARITA TORRES GONZALEZ | P O BOX 140653 | | | | ARECIBO | PR | 00641 | |
| 709503 | MARGARITA TORRES GUADALUPE | P O BOX 583 | | | | JUNCOS | PR | 00777 | |
| 296811 | MARGARITA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 847185 | MARGARITA TORRES MATOS | HC 02 BOX 6626 | | | | ADJUNTAS | PR | 00601 | |
| 296812 | MARGARITA TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 709505 | MARGARITA TORRES MORENO | BOX 371165 | | | | CAYEY | PR | 00736 | |
| 709506 | MARGARITA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 296813 | MARGARITA TORRES PACHECO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709507 | MARGARITA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 296814 | MARGARITA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 296815 | MARGARITA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 709509 | MARGARITA TORRES RODRIGUEZ | PO BOX 756 | | | | OROCOVIS | PR | 00720 | |
| 296816 | MARGARITA TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 709510 | MARGARITA TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 296817 | MARGARITA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 296818 | MARGARITA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 296819 | MARGARITA TORRES SOTO | ADDRESS ON FILE | | | | | | | |
| 296820 | MARGARITA TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 296821 | MARGARITA TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 709511 | MARGARITA TOSTE CASTRO | ADDRESS ON FILE | | | | | | | |
| 296822 | MARGARITA TRINIDAD MURIEL | ADDRESS ON FILE | | | | | | | |
| 296823 | MARGARITA TRINIDAD VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 709512 | MARGARITA VALLELLANES RODRIGUEZ | URB SYLVIA | I 3 CALLE 4 | | | COROZAL | PR | 00783 | |
| 709513 | MARGARITA VARGAS | TIENDAS YANI | 25 CALLE SAN JOAQUIN | | | ADJUNTAS | PR | 00601 | |
| 709514 | MARGARITA VARGAS PEREZ | URB JARD CARIBE | 315 CALLE 9 | | | PONCE | PR | 00731 | |
| 709515 | MARGARITA VAZQUEZ | HC 40 BOX 42422 | | | | SAN LORENZO | PR | 00754 | |
| 709516 | MARGARITA VAZQUEZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 709517 | MARGARITA VAZQUEZ ARROYO | BARRIO PALOMAS | BZN 19 CALLE A | | | YAUCO | PR | 00698 | |
| 709518 | MARGARITA VAZQUEZ DIAZ | PARC LA SOLEDAD | 865 CALLE H | | | MAYAGUEZ | PR | 00681 | |
| 709519 | MARGARITA VAZQUEZ GARCIA | HC 71 BOX 2509 | | | | NARANJITO | PR | 00719 | |
| 296824 | MARGARITA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 296825 | MARGARITA VAZQUEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 709520 | MARGARITA VAZQUEZ PEREZ | FLORAL PARK | 419 ITALIA | | | SAN JUAN | PR | 00919 | |
| 709521 | MARGARITA VAZQUEZ SANTIAGO | HC 01 BOX 4825 | | | | JAYUYA | PR | 00664-9710 | |
| 709522 | MARGARITA VAZQUEZ SANTIAGO | URB EL CORTIJO | D 19 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 709523 | MARGARITA VEGA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 709524 | MARGARITA VEGA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 709525 | MARGARITA VEGA ORTA | RR BOX 44263 | | | | SAN SEBASTIAN | PR | 00685 | |
| 709526 | MARGARITA VEGA RENTAS | 101 PARCELA VIEJA CASA | BARRIO BEATRIZ | | | CAYEY | PR | 00736 | |
| 709529 | MARGARITA VELAZQUEZ | COND VISTA DEL MAR APTO 2B | 2015 CALLE LAS VIOLETAS | | | SAN JUAN | PR | 00915 | |
| 709527 | MARGARITA VELAZQUEZ | HC 08 BOX 9712 | | | | PONCE | PR | 00731-9712 | |
| 709528 | MARGARITA VELAZQUEZ | HC 9 BOX 1552 | | | | PONCE | PR | 00731-9747 | |
| 709530 | MARGARITA VELAZQUEZ / VIRGINIO MERCADO | PTA TIERRA STATION | P O BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |
| 296826 | MARGARITA VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296827 | MARGARITA VELAZQUEZ MORALES | BO ISLOTE 11 | 92 CALLE PRINCIPAL | | | ARECIBO | PR | 00612 | |
| 709532 | MARGARITA VELAZQUEZ MORALES | PO BOX 9066600 PTA TIERRA STATION | | | | SAN JUAN | PR | 00906-6600 | |
| 296828 | MARGARITA VELAZQUEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 296829 | MARGARITA VELAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 296830 | MARGARITA VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 296831 | MARGARITA VELEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 709535 | MARGARITA VELEZ PEREZ | BO EL SECO | 5 JOSE G PADILLA | | | MAYAGUEZ | PR | 00681 | |
| 709536 | MARGARITA VELEZ RODRIGUEZ | 3 CALLE MONSERATE | | | | HORMIGUEROS | PR | 00660 | |
| 709537 | MARGARITA VELEZ TORRES | HC 03 BOX 9534 | | | | JUNCOS | PR | 00777 | |
| 296832 | MARGARITA VENTURA ROSADO | ADDRESS ON FILE | | | | | | | |
| 709538 | MARGARITA VERA RIVERA | BOX 8373 | | | | PATILLAS | PR | 00723 | |
| 296833 | MARGARITA VERGARA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 296834 | MARGARITA VIDAL UBILES | ADDRESS ON FILE | | | | | | | |
| 296835 | MARGARITA VIERA PI¥EIRO | ADDRESS ON FILE | | | | | | | |
| 296836 | MARGARITA VIERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 296837 | MARGARITA VILLAFANE FONT | ADDRESS ON FILE | | | | | | | |
| 709539 | MARGARITA VILLEGAS NIEVES | 97 CALLE DEGETAU | | | | SALINAS | PR | 00751 | |
| 709540 | MARGARITA VIRUET RIVERA | RES LUIS LLORENS TORRES | EDIF 44 APT 886 | | | SAN JUAN | PR | 00913 | |
| 709541 | MARGARITA WILSON MERCADO | ADDRESS ON FILE | | | | | | | |
| 296838 | MARGARITA ZAYAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 296839 | MARGARITAS BUFFET & CATERING | BO PIÐA | RR 03 BOX 10983 | | | TOA ALTA | PR | 00953 | |
| 296840 | MARGARITAS BUFFET & CATERING | BO PINA | RR 03 BOX 10983 | | | TOA ALTA | PR | 00953 | |
| 709542 | MARGARITAS BUFFETE & CATERING | RR 3 BOX 10983 | | | | TOA ALTA | PR | 00953 | |
| 709544 | MARGARITAS CATERING | BUZON 10983 RR-03 | BO. PINAS | | | TOA ALTA | PR | 00955 | |
| 709545 | MARGARITAS CATERING | RR 03 BOX 10983 | | | | TOA ALTA | PR | 00955 | |
| 709543 | MARGARITAS CATERING | RR 1 PO BOX 10983 | BO PIŽAS | | | TOA ALTA | PR | 00758 | |
| 709546 | MARGARITAS RESTAURANT | 1013 AVE FD ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| 296841 | MARGARITO CRUZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 709547 | MARGARITO TORRES | HC 1 BOX 5751 | | | | BARRANQUITAS | PR | 00794 | |
| 709549 | MARGARO CARRION PEREZ | BO LIRIOS DORADO | BOX 9660 | | | JUNCOS | PR | 00777 | |
| 709550 | MARGARO CRUZ GARAY | ADDRESS ON FILE | | | | | | | |
| 709552 | MARGARO CRUZ GARAY | ADDRESS ON FILE | | | | | | | |
| 709551 | MARGARO CRUZ GARAY | ADDRESS ON FILE | | | | | | | |
| 709553 | MARGARO DELGADO FONTANEZ | HC 03 BOX 37692 | | | | CAGUAS | PR | 00725-9716 | |
| 709554 | MARGARO DIAZ CASTRO | P O BOX 268 | | | | TOA ALTA | PR | 00954-0268 | |
| 709555 | MARGARO FLECHI CASILLAS | HC 01 BOX 15955 | | | | HUMACAO | PR | 00791 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296842 | MARGARO LOPEZ , INC. | CALLE JESUS T. PINERO # 77 | | | | LAS PIEDRAS | PR | 00771-0000 | |
| 709556 | MARGARO LOPEZ LOPEZ | PO BOX 55 | | | | LAS PIEDRAS | PR | 00771 | |
| 838331 | MARGARO LOPEZ, INC. | 77 JESUS T PIÑERO | | | | LAS PIEDRAS | PR | 00771 | |
| 296844 | MARGARO LOPEZ, INC. | BOX 55, JESUS T. PIÑERO #77 | | | | LAS PIEDRAS | PR | 00771 | |
| 2138300 | MARGARO LOPEZ, INC. | COLON, TERESA M | 77 JESUS T PIÑERO | | | LAS PIEDRAS | PR | 00771 | |
| 2137689 | MARGARO LOPEZ, INC. | COLON, TERESA M | PO BOX 55 | | | LAS PIEDRAS | PR | 00771 | |
| 2164113 | MARGARO LOPEZ, INC. | PO BOX 55 | | | | LAS PIEDRAS | PR | 00771 | |
| 709557 | MARGARO MARCANO VALENTIN | 1828 BO DUQUE | | | | NAGUABO | PR | 00718 | |
| 709548 | MARGARO MONTAᴙEZ LEBRON | HC 30 BOX 34301 | | | | SAN LORENZO | PR | 00754-9744 | |
| 709558 | MARGARO ORTIZ ORTIZ | HC 02 BOX 6709 | BO BARRANCAS | | | BARRANQUITAS | PR | 00794 | |
| 709559 | MARGARO RIVERA | ESTANCIAS DE TORTUGUERO | 125 TOLEDO | | | VEGA BAJA | PR | 00693 | |
| 709560 | MARGARO RIVERA GUZMAN | PO BOX 518 | | | | LAS PIEDRAS | PR | 00771 | |
| 709561 | MARGARO RIVERA SANTIAGO | URB LA RIVERA | 1252 CALLE 50SE | | | SAN JUAN | PR | 00921 | |
| 296845 | MARGARO ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 709562 | MARGARO SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 296846 | MARGARY BORDADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 296847 | MARGARY CARRION, JESSICA | ADDRESS ON FILE | | | | | | | |
| 296848 | MARGARY LAMUREY, LUZ A | ADDRESS ON FILE | | | | | | | |
| 296849 | MARGARY RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 296850 | MARGARY, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 709563 | MARGELIS J MENDOZA GUEVARA | ADDRESS ON FILE | | | | | | | |
| 296851 | MARGELL VEGA PADILLA | ADDRESS ON FILE | | | | | | | |
| 296852 | MARGENAT DIAZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 296853 | MARGENAT PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 296854 | MARGENST RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 709564 | MARGERIE DUVIVIER IRIZARRY | HC 9 BOX 4687 | | | | SABANA GRANDE | PR | 00637 | |
| 296855 | MARGGIE M VARGAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 709565 | MARGGIE TORRES ORTIZ | C 37 URB SAN MIGUEL | | | | SANTA ISABEL | PR | 00757 | |
| 296856 | MARGGIEMAY BURGOS AROCHO | ADDRESS ON FILE | | | | | | | |
| 296857 | MARGIE A VELAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 296858 | MARGIE ARROYO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 296859 | MARGIE B PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709567 | MARGIE BAEZ LOPEZ | HC 02 BOX 7931 | | | | GUAYANILLA | PR | 00656 | |
| 709568 | MARGIE BAEZ LOPEZ | HC 2 BOX 7931 | | | | GUAYANILLA | PR | 00656 | |
| 709566 | MARGIE BAEZ LOPEZ | P O BOX 561160 | | | | GUAYANILLA | PR | 00656-3160 | |
| 709569 | MARGIE BEAUTY AND TECH COLLEGE | P O BOX 7216 | | | | CAGUAS | PR | 00726 | |
| 709570 | MARGIE BOU TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709571 | MARGIE CRUZ APONTE | HC 01 BOX 17261 BO TEJAS | | | | HUMACAO | PR | 00791-9739 | |
| 296860 | MARGIE CRUZ APONTE | URB LAS CAMPINAS II | 11 CALLE PAZ | | | LAS PIEDRAS | PR | 00771 | |
| 296861 | MARGIE CRUZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 296862 | MARGIE CRUZ QUI¥ONEZ | ADDRESS ON FILE | | | | | | | |
| 296863 | MARGIE D NUNEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 296864 | MARGIE D VALENTIN LORENZO | ADDRESS ON FILE | | | | | | | |
| 709572 | MARGIE DE JESUS VAZQUEZ Y EUROBANK | URB LA RAMBLA | 1733 CALLE DE SIERVAS DE MARIA | | | PONCE | PR | 00730 4065 | |
| 296865 | MARGIE DUPREY | ADDRESS ON FILE | | | | | | | |
| 709573 | MARGIE E HOLMES | ADDRESS ON FILE | | | | | | | |
| 709574 | MARGIE F RIVERA GUTIERREZ | URB SEVILLA BILTMORE | E 36 CALLE BAILTMORE | | | GUAYNABO | PR | 00966-4067 | |
| 296866 | MARGIE GASCOT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 709575 | MARGIE GILORMINI AGUILAR | URB SANTA MARIA A 7 | CALLE 21 | | | GUAYANILLA | PR | 00656 | |
| 296867 | MARGIE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 296868 | MARGIE GONZALEZ BORRERO | CALLE 30 BLQ 32 # 11 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 709576 | MARGIE GONZALEZ BORRERO | URB SIERRA BAYAMON | BOLQ 32-11 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 296869 | MARGIE HERNANDEZ SERRRANO | ADDRESS ON FILE | | | | | | | |
| 296870 | MARGIE JOUBERT NEGRON | ADDRESS ON FILE | | | | | | | |
| 296871 | MARGIE L SOTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 296872 | MARGIE LAFONTAINE ANDUJAR | LCDO. JOSE MARTINEZ CUSTODIO | LCDO. JOSE MARTIEZ CUSTODIO PO BOX 599 | | | UTUADO | PR | 00641 | |
| 770711 | MARGIE LAFONTAINE ANDUJAR | LCDO. MICHAEL CORONA MUÑOZ | LCDO. MICHAEL CORONA MUÑOZ 110 CALLE | BORINQUEN SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 709577 | MARGIE LEE ORTIZ MATEO | HC 01 BOX 14680 | | | | COAMO | PR | 00769 | |
| 847186 | MARGIE LOPEZ NEGRON | URB LAS MARIAS | F-15 CALLE E3 | | | SALINAS | PR | 00751 | |
| 296873 | MARGIE LUGO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 296874 | MARGIE M PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 709578 | MARGIE MALDONADO TORRES | PO BOX 712 | | | | VILLALBA | PR | 00766 | |
| 709579 | MARGIE MATOS | HC 02 BOX 17279 | | | | ARECIBO | PR | 00612-9071 | |
| 296875 | MARGIE MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 296876 | MARGIE MONTALVO SERRANO | ADDRESS ON FILE | | | | | | | |
| 709580 | MARGIE NEGRON RODRIGUEZ | HC 01 BOX 6219 | | | | COROZAL | PR | 00783 | |
| 709581 | MARGIE PEREZ ZAPATA | ADDRESS ON FILE | | | | | | | |
| 709582 | MARGIE RIOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 709583 | MARGIE RIVERA | ADDRESS ON FILE | | | | | | | |
| 296877 | MARGIE RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 709584 | MARGIE RIVERA MACEIRA | PO BOX 508 | | | | SALINAS | PR | 00751 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296878 | MARGIE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296879 | MARGIE RODRIGUEZ TORRES | LCDO. RAMON MORENO BERRIOS | 1506 PASEO FAGOT | SUITE 3 | | PONCE | PR | 00716 | |
| 709586 | MARGIE ROLON FIGUEROA | 275 CALLE MERHOFF | | | | SAN JUAN | PR | 00915 | |
| 709585 | MARGIE ROLON FIGUEROA | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 709587 | MARGIE ROSADO ORTIZ | PO BOX 1239 | | | | SAN GERMAN | PR | 00637 | |
| 296880 | MARGIE RUIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 709588 | MARGIE SANCHEZ BONILLA | 2275 RANDALL AVE APT 9 C | | | | BRONX | NY | 10473 | |
| 709589 | MARGIE SANTANA CORREA | PERLA DEL SUR | 2523 COMPARSA | | | PONCE | PR | 00717-0423 | |
| 847187 | MARGIE SANTIAGO COLON | PO BOX 8 | | | | AIBONITO | PR | 00705-0008 | |
| 709590 | MARGIE SILVA COLON | COND BORINQUEN TOWER 2 APT 514 | | | | SAN JUAN | PR | 00920 | |
| 296881 | MARGIELEE ROBLES TOLEDO | ADDRESS ON FILE | | | | | | | |
| 709591 | MARGIELETTE MILLAN CARABALLO | COUNTRY CLUB | 1140 CARLOS T RAMSDEN | | | SAN JUAN | PR | 00924 | |
| 296882 | MARGIEVELISSE RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 296883 | MARGILIZ LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709592 | MARGILIZ LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709593 | MARGINAL ESSO SERVICE | PO BOX 842 | | | | CAROLINA | PR | 00986 | |
| 296884 | MARGINAL ESSO SERVICE | URB ALTA VILLA 3 | CAMINO ALTO | | | TRUJILLO ALTO | PR | 00976 | |
| 709594 | MARGIT E LOPEZ TRABAL | HC 05 BOX 50734 | | | | MAYAGUEZ | PR | 00680 | |
| 709595 | MARGO FARMS DEL CARIBE INC. | PO BOX 706 | | | | DORADO | PR | 00646 | |
| 1431269 | Margo L. Harrison & Chase D Passarella IV | ADDRESS ON FILE | | | | | | | |
| 1431269 | Margo L. Harrison & Chase D Passarella IV | ADDRESS ON FILE | | | | | | | |
| 1430889 | Margo L. Harrison & Chase D. Passaeella IV | ADDRESS ON FILE | | | | | | | |
| 1430889 | Margo L. Harrison & Chase D. Passaeella IV | ADDRESS ON FILE | | | | | | | |
| 709596 | MARGO LANDSCAPING & DESING INC | PO BOX 1370 | | | | DORADO | PR | 00646-1370 | |
| 709597 | MARGO LAVERGNE | COND GALIA 700 | CALLE ROOSVELT APT 12 | | | SAN JUAN | PR | 00907 | |
| 709598 | MARGO NURSERY FARMS INC | PO BOX 706 | | | | DORADO | PR | 00692 | |
| 296885 | MARGO TRESS | ADDRESS ON FILE | | | | | | | |
| 296886 | MARGOLLA CANDELARIA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 800582 | MARGOLLA COLL, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 296887 | Margolla Coll, Graciela M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296890 | MARGOLLA COLL, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 296889 | Margolla Coll, Priscilla | ADDRESS ON FILE | | | | | | | |
| 296891 | MARGOLLA GONZALEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 296892 | MARGOLLA MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 296894 | MARGOLLA MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 296895 | MARGOLLA MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 800584 | MARGOLLA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 296896 | MARGOLLA MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 296897 | MARGOLLA MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 296898 | MARGOLLA MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 800585 | MARGOLLA OFARRIL, AIXA | ADDRESS ON FILE | | | | | | | |
| 296899 | MARGOLLA OFARRILL, AIXA | ADDRESS ON FILE | | | | | | | |
| 1843874 | Margolla O'Farrill, Aixa M. | ADDRESS ON FILE | | | | | | | |
| 296900 | MARGOLLA OFARRILL, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 1880821 | Margolla O'Farrill, Mariluz | ADDRESS ON FILE | | | | | | | |
| 296901 | MARGOLLA REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 296902 | MARGOLLA REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 709599 | MARGON CONTRACTORS INC | PO BOX 748 | | | | CIALES | PR | 00638 | |
| 709600 | MARGORIE SANTOS ROBLEDO | VIEJOS DAGUAO PAR H 166 | CARR 3 K 63 7 | | | NAGUABO | PR | 00718 | |
| 296903 | MARGORIE SOTOMAYOR SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 296904 | MARGORY RIVERA, KARINA | ADDRESS ON FILE | | | | | | | |
| 709601 | MARGOT A ACEVEDO CHABERT | 1401 COND CAMINOS VERDES | CARRTERA 844 APT 509 | | | SAN JUAN | PR | 00926 | |
| 709602 | MARGOT BARRETO PAGAN | ADDRESS ON FILE | | | | | | | |
| 296905 | MARGOT BELTRAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 296906 | MARGOT LOAIZA STEWART | ADDRESS ON FILE | | | | | | | |
| 296907 | MARGOT LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 709603 | MARGOT MALDONADO CASTRO | VILLAS DEL SOL | D 4 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 296908 | MARGOT MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 709604 | MARGOT RODRIGUEZ ROURA | URB ROLLING HILLS | C 108 C/ BRAZIL | | | CAROLINA | PR | 00987 | |
| 709606 | MARGRETHE MARRERO LOPEZ | QUINTAS REALES | 1 N 11 REINA ISABEL | | | GUAYNABO | PR | 00969 | |
| 296909 | MARGUERITE BLACKBURN MORENO | ADDRESS ON FILE | | | | | | | |
| 296910 | MARGUEZ MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2050019 | Marguez Suazo, Javier A | ADDRESS ON FILE | | | | | | | |
| 296911 | MARGY CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 296912 | MARI ACEVEDO, VANESSA Z | ADDRESS ON FILE | | | | | | | |
| 296915 | MARI ACOSTA, MARIO | ADDRESS ON FILE | | | | | | | |
| 296913 | MARI ACOSTA, MARIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296914 | Mari Acosta, Mario | ADDRESS ON FILE | | | | | | | |
| 709607 | MARI AE CAMPS MILLAN | BO MAMBICHE BLANCO | HC 3 BOX 6663 | | | HUMACAO | PR | 00791 | |
| 296916 | MARI AGOSTINI, RAUL | ADDRESS ON FILE | | | | | | | |
| 296917 | MARI ANGELI LAGO BARNECETT | ADDRESS ON FILE | | | | | | | |
| 709608 | MARI ANGELI RODRIGUEZ PIZARRO | SECTOR HONDURA | CARR 187 KM 9 HM 4 | | | LOIZA | PR | 00772 | |
| 709609 | MARI B MENDEZ GONZALEZ | HC 02 BOX 11045 | | | | MOCA | PR | 00676 | |
| 709610 | MARI BEL MALDONADO ORTIZ | EXT ONIEL | EE 98 CALLE E 1 | | | MANATI | PR | 00674 | |
| 2085581 | Mari Bomlla, Maria J. | ADDRESS ON FILE | | | | | | | |
| 296918 | MARI BONILLA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 1978993 | MARI BONILLA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 2091450 | Mari Bonilla, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 2075309 | MARI BONILLA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 296919 | MARI BONILLA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2053845 | Mari Bonilla, Maria T. | ADDRESS ON FILE | | | | | | | |
| 2113156 | Mari Bonilla, Maria T. | ADDRESS ON FILE | | | | | | | |
| 296920 | MARI BONILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2104075 | Mari Bonilla, Milagros | ADDRESS ON FILE | | | | | | | |
| 709611 | MARI C BETANCOURT CARABALLO | ADDRESS ON FILE | | | | | | | |
| 709612 | MARI C LOPEZ FIGUEROA | URB VILLA DEL CARMEN | N 23 CALLE 11 | | | GURABO | PR | 00778-2153 | |
| 296921 | MARI C LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 709613 | MARI C PONT VEGLIO | PO BOX 116 | | | | ARROYO | PR | 00714 | |
| 709614 | MARI C RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 296922 | MARI C SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 709615 | MARI C SERRANO DE MONTILLA | CAPARRA TOWN PARK | 16 CALLE LUHN APT 15 C | | | GUAYNABO | PR | 00966 | |
| 709616 | MARI CARMEN ALONSO | URB EL VERDE | 34 CALLE JUPITER | | | CAGUAS | PR | 00725 | |
| 709617 | MARI CARMEN ALONZO DIAZ | ADDRESS ON FILE | | | | | | | |
| 709619 | MARI CARMEN LOPEZ FIGUEROA | URB VILLA DEL CARMEN | N 23 CALLE 11 | | | GURABO | PR | 00778-2153 | |
| 296923 | MARI CARMEN MENDOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 296924 | MARI CARMEN NIEVES CAEZ | BARRIO CAMARONES KM 8.7 | CARR. 169 SECTOR MANHATHAN | | | GUAYNABO | PR | 00970 | |
| 709620 | MARI CARMEN NIEVES CAEZ | URB VILLAS DEL RIO BAYAMON | 15 A CALLE 16 | | | BAYAMON | PR | 00959 | |
| 296925 | MARI CARMEN ORTIZ LEON | COND PORTICOS DE CUPEY | 100 CARRETERA 845 APT 5101 | | | SAN JUAN | PR | 00926 | |
| 847189 | MARI CARMEN ORTIZ LEON | URB LAS AGUILAS | D2 CALLE 2 | | | COAMO | PR | 00769-3505 | |
| 709621 | MARI CARMEN REYES PINTO | BAIROA PARK | 2 J 5 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725 | |
| 296927 | MARI COLON, JULIA | ADDRESS ON FILE | | | | | | | |
| 296928 | Mari Cruz, Jose L. | ADDRESS ON FILE | | | | | | | |
| 296929 | MARI CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296930 | MARI DELGADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 296931 | MARI ESTEVA, PEDRO ANDRES | ADDRESS ON FILE | | | | | | | |
| 847190 | MARI G HAMILTON MORALES | URB EL PARAISO | 1607 CALLE ORINOCO APT 2B | | | SAN JUAN | PR | 00926-3151 | |
| 296932 | MARI GARCÍA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 296933 | MARI GARCIA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 709622 | MARI GLORIA HAMILTON MORALES | EL PARAISO | 1607 CALLE ORINOCO APTO 2B | | | RIO PIEDRAS | PR | 00926 | |
| 296934 | MARI GLORIA HAMILTON MORALES | URB. EL PARAISO 1607 EL ORINOCO APT 2B | | | | SAN JUAN | PR | 00926-0000 | |
| 1916111 | Mari Gonzalez, Herohilda | ADDRESS ON FILE | | | | | | | |
| 296935 | MARI GONZALEZ, HEROHILDA | ADDRESS ON FILE | | | | | | | |
| 296936 | MARI GONZALEZ, IRAIDA O | ADDRESS ON FILE | | | | | | | |
| 1822709 | MARI GONZALEZ, IRAIDA O. | ADDRESS ON FILE | | | | | | | |
| 1910923 | Mari Gonzalez, Iraida O. | ADDRESS ON FILE | | | | | | | |
| 1757730 | Mari Gonzalez, Iraida O. | ADDRESS ON FILE | | | | | | | |
| 296937 | MARI GONZALEZ, JOELY M | ADDRESS ON FILE | | | | | | | |
| 296938 | MARI GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 296939 | MARI GONZALEZ, MIRELY L | ADDRESS ON FILE | | | | | | | |
| 2083065 | Mari Iricevry, Hector F. | ADDRESS ON FILE | | | | | | | |
| 296940 | MARI IRIZARRY, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 296941 | MARI KAO COFFEE AND BEANS | ADDRESS ON FILE | | | | | | | |
| 709623 | MARI L BONILLA RIOS | HC 56 BOX 4423 | | | | AGUADA | PR | 00602 | |
| 296942 | MARI L MORALES PLACERES | ADDRESS ON FILE | | | | | | | |
| 709625 | MARI LINNE BON CORUJO | 200 AVE LOS CHALETS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 709626 | MARI LINNE BON CORUJO | PO BOX 70158 | | | | SAN JUAN | PR | 00936 | |
| 847191 | MARI LINNE BON CORUJO | URB HILL MANSIONS | BA16 CALLE 60 | | | SAN JUAN | PR | 00926-4678 | |
| 709627 | MARI LOURDES MENDOZA BAS | 157 VIA DEL ROCIO VALLE SAN LUIS | | | | CAGUAS | PR | 00725-3355 | |
| 709628 | MARI LUZ CANDELARIA ARROYO | URB JESUS M LAGO E1 | | | | UTUADO | PR | 00641 | |
| 296943 | MARI LUZ LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 296944 | MARI M VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296945 | MARI MERCADO, ANTONIA M | ADDRESS ON FILE | | | | | | | |
| 296946 | Mari Mercado, Luis A | ADDRESS ON FILE | | | | | | | |
| 296947 | MARI MERCADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1849645 | MARI MERCADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 847192 | MARI N. APARICIO LASPINA | URB COLLEGEVILLE | 2018 CALLE ABERDEEN | | | GUAYNABO | PR | 00969-4725 | |
| 296948 | MARI NAYDA DEL VALLE SEARY | ADDRESS ON FILE | | | | | | | |
| 296949 | MARI O JUSINO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296950 | MARI O RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 296951 | MARI ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 709629 | MARI R VELEZ RIVERA | BOX 1836 | | | | CABO ROJO | PR | 00623 | |
| 709630 | MARI RITA PAGAN BAYONA | ADDRESS ON FILE | | | | | | | |
| 1499411 | MARI ROCA TRUST | ADDRESS ON FILE | | | | | | | |
| 296952 | MARI ROCA, AIDA A | ADDRESS ON FILE | | | | | | | |
| 1503127 | MARI ROCA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 709631 | MARI SANTO DOMINGO | ADDRESS ON FILE | | | | | | | |
| 709632 | MARI SOLDEVILA CATERING | COLLEGE PARK | 1890 CALLE MODENA | | | SAN JUAN | PR | 00921 | |
| 296954 | MARI T TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 296953 | MARI T TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 709633 | MARI TERE REYES CORREA | COND CAROLINA COURT | BOX 37 APT C 1 | | | CAROLINA | PR | 00982 | |
| 709634 | MARI TRINI RIOS ROMAN | P O BOX 270 | | | | HUMACAO | PR | 00792 | |
| 296955 | Mari Vargas, Francisco | ADDRESS ON FILE | | | | | | | |
| 296956 | MARI VELEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 709635 | MARI0 A RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 1420428 | MARIA | HAROLD J. RIVERA VAZQUEZ | 750 CALLE PIEDRAS NEGRAS #2 PORTICOS DE VENUS | | | SAN JUAN | PR | 00926 | |
| 296957 | MARIA | LCDO. HAROLD J. RIVERA VAZQUEZ | 750 CALLE PIEDRAS NEGRAS | #2 PORTICOS DE VENUS | | SAN JUAN | PR | 00926 | |
| 709711 | MARIA A AGOSTO AMADOR | PO BOX 84 | | | | GUAYNABO | PR | 00970 | |
| 709712 | MARIA A AGOSTO RAMOS | PO BOX 814 | | | | COMERIO | PR | 00782 | |
| 296958 | MARIA A ALAMO ROHENA | ADDRESS ON FILE | | | | | | | |
| 709713 | MARIA A ALCARAZ SUYAS | RIVERAS DE CUPEY | N 9 CALLE OPALO | | | SAN JUAN | PR | 00926 | |
| 847193 | MARIA A ALICEA LOPEZ | URB MABU | C4 CALLE 2 | | | HUMACAO | PR | 00791-3124 | |
| 296959 | MARIA A ALVARADO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 296960 | MARIA A ALVARES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 296961 | MARIA A ALVAREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 296962 | MARIA A ALVAREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 709714 | MARIA A AMALBERT MILLAN | BOX 26 | | | | JUNCOS | PR | 00777 | |
| 709715 | MARIA A APONTE HUERTAS | ADDRESS ON FILE | | | | | | | |
| 296963 | MARIA A APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709716 | MARIA A ARCE ECHEVARRIA | PARCELAS ELIZABETH | 413 CALLE FLAMBOYAN | | | CABO ROJO | PR | 00623 | |
| 709644 | MARIA A ARIAS CRUZ | URB CAMBRIDGE PARK | H 11 CALLE YORK | | | SAN JUAN | PR | 00926 | |
| 709717 | MARIA A ARROYO MALDONADO | SAN JOSE | CALLE 7 PARC 78 | | | TOA BAJA | PR | 00951 | |
| 296964 | MARIA A ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296965 | MARIA A AYALA CARMONA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709718 | MARIA A BAEZ COLON | ADDRESS ON FILE | | | | | | | |
| 296966 | MARIA A BALSEIRO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 709719 | MARIA A BARROSO RIVERA | PO BOX 203 | | | | TOA ALTA | PR | 00954-0203 | |
| 709720 | MARIA A BATISTA MARTINEZ | AK 4TA SECCION PASEO MAGDALENA | | | | TOA BAJA | PR | 00950 | |
| 709721 | MARIA A BELEN CHEVALIER | 107 CALLE DR CUETO BOX 2-3 | | | | UTUADO | PR | 00761 | |
| 296967 | MARIA A BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 709722 | MARIA A BENITEZ RODRIGUEZ | HC 03 BOX 34446 | | | | GURABO | PR | 00778 | |
| 296968 | MARIA A BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 709723 | MARIA A BETANCOURT BETANCOURT | URB METROPOLIS | T 10 CALLE 19 | | | CAROLINA | PR | 00987 | |
| 709724 | MARIA A BETANCOURT CABRET | P O BOX 31009 | | | | SAN JUAN | PR | 00929-1009 | |
| 709645 | MARIA A BETANCOURT SUAREZ | COND VIZCAYA TOWER 2 A | | | | SAN JUAN | PR | 00917 | |
| 709725 | MARIA A BONAFOUX | P O BOX 1701 | | | | TRUJILLO ALTO | PR | 00977 | |
| 709726 | MARIA A CABELLO LEON | PO BOX 3404 | | | | GUAYNABO | PR | 00970 | |
| 709727 | MARIA A CABRERA BONET | HC-1 BOX 7016 | | | | BARCELONETA | PR | 00617 | |
| 709728 | MARIA A CADILLA REBOLLEDO | ALTURAS DE TORRIMAR | 2-21 CALLE 2 | | | GUAYNAB0 | PR | 00969 | |
| 709729 | MARIA A CALDERON HUECA | ADDRESS ON FILE | | | | | | | |
| 709730 | MARIA A CALDERON RAMOS | ADDRESS ON FILE | | | | | | | |
| 296969 | MARIA A CANCEL PASTRANA | ADDRESS ON FILE | | | | | | | |
| 709731 | MARIA A CANCEL ROHENA | BRISAS DE LOIZA | 203 CALLE ESCORPION | | | CANOVANAS | PR | 00729 | |
| 709732 | MARIA A CARABALLO BAEZ | BUENA VISTA | 127 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 709733 | MARIA A CARABALLO COTTO | ADDRESS ON FILE | | | | | | | |
| 709734 | MARIA A CARBALLO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 296970 | MARIA A CARRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 296971 | MARIA A CARRILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 709735 | MARIA A CASABLANCA BALDRICH | 169 CALLE O NEIL | | | | SAN JUAN | PR | 00918 | |
| 847194 | MARIA A CASANOVA TORRES | VILLA DEL REY 1 | J19 CALLE LORENA | | | CAGUAS | PR | 00725-6246 | |
| 709736 | MARIA A CASTILLO RODRIGUEZ | 1396 CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00909 | |
| 296972 | MARIA A CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 296973 | MARIA A CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709737 | MARIA A CLASS HERNANDEZ | HC 2 BOX 10031 | | | | YAUCO | PR | 00698 | |
| 709738 | MARIA A COLON OTERO | ADDRESS ON FILE | | | | | | | |
| 296974 | MARIA A COLON REYES | ADDRESS ON FILE | | | | | | | |
| 709739 | MARIA A COLON RIVERA | ST MARYS PLAZA I | 1485-1 AVE ASHFORD APT 1803 | | | SAN JUAN | PR | 00907 | |
| 709740 | MARIA A COLON RIVERA | URB LA VISTA K 7 | CALLE VIA ALTURA | | | SAN JUAN | PR | 00924 | |
| 296975 | MARIA A CONCEPCION DE JESUS | ADDRESS ON FILE | | | | | | | |
| 847195 | MARIA A CONDE MELENDEZ | PO BOX 423 | | | | GUAYAMA | PR | 00785 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 709741 | MARIA A CORONADO | URB MONTECARLO | 1267 CALLE 19 | | | SAN JUAN | PR | 00924 | |
| 296976 | MARIA A CORONADO BACA | ADDRESS ON FILE | | | | | | | |
| 709742 | MARIA A CORREA OSORIO | P O BOX 6071 | | | | LOIZA | PR | 00772 | |
| 296977 | MARIA A CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 709743 | MARIA A CRUZ DIAZ | URB LAS AMERICAS | 967 PUERTO PRINCIPE | | | SAN JUAN | PR | 00920 | |
| 296978 | MARIA A CRUZ MONELL | ADDRESS ON FILE | | | | | | | |
| 709744 | MARIA A CRUZ ORTIZ | 45 BDA CARMEN | | | | SALINAS | PR | 00751 | |
| 709745 | MARIA A CUEVAS ANDUJAR | URB METROPOLIS | F 1 12 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 709746 | MARIA A CUEVAS SANCHEZ | PO BOX 1022 | | | | VEGA ALTA | PR | 00692 | |
| 296979 | MARIA A D RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 709747 | MARIA A DAVID RODRIGUEZ | HC 67 BOX 15581 | | | | FAJARDO | PR | 00738 | |
| 847196 | MARIA A DE JESUS CRUZ | PO BOX 366612 | | | | SAN JUAN | PR | 00936-6612 | |
| 709748 | MARIA A DE JESUS MADERA | PO BOX 647 | | | | COMERIO | PR | 00782 | |
| 296980 | MARIA A DE JESUS TIRADO | ADDRESS ON FILE | | | | | | | |
| 709749 | MARIA A DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 709750 | MARIA A DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 709751 | MARIA A DE LEON ORTIZ | 267 CALLE LINDA VISTA | | | | SAN JUAN | PR | 00907 | |
| 296981 | MARIA A DE LOS RIBAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 709752 | MARIA A DEL RIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 296982 | MARIA A DEL TORO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 296983 | MARIA A DIANA OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 709753 | MARIA A DIAZ CHARBONIER | PO BOX 1060 | | | | RIO GRANDE | PR | 00745 | |
| 709754 | MARIA A DIAZ DE BERRIOS | URB SABANERA | 109 GRAN VISTA | | | CIDRA | PR | 00739 | |
| 847197 | MARIA A DIAZ LABOY | LEVITTOWN | BK 4 CALLE DR FORMICE | | | TOA BAJA | PR | 00949 | |
| 296984 | MARIA A DIAZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 709755 | MARIA A DOMINGUEZ RUIZ | URB BALDRICH | 522 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918 | |
| 296985 | MARIA A DONIS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 709756 | MARIA A ESCALERA CLEMENTE | URB LOIZA VALLEY | Y 937 CALLE SANGUINARIA | | | CANOVANAS | PR | 00729 | |
| 709757 | MARIA A ESCOBALES ESCOBALES | SMC 6214 STATION ONE | | | | BAYAMON | PR | 00960-9003 | |
| 296986 | MARIA A ESCOBAR DORRSCHEIDT | ADDRESS ON FILE | | | | | | | |
| 709758 | MARIA A ESPINAL ESPINAL | EXT VILLAS DE LOIZA | CC-27 CALLE 45 A | | | CANOVANAS | PR | 00729 | |
| 296987 | MARIA A FELIX NIEVES | ADDRESS ON FILE | | | | | | | |
| 296988 | MARIA A FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 709759 | MARIA A FIGUEROA | URB CROWN HILLS | 190 GUAYANES | | | SAN JUAN | PR | 00926 | |
| 296989 | MARIA A FIGUEROA BOSCH | ADDRESS ON FILE | | | | | | | |
| 709760 | MARIA A FIGUEROA FEBRES | RES FELIPE S OSORIO | EDIF 12 APT 66 | | | CAROLINA | PR | 00985 | |
| 709761 | MARIA A FIGUEROA FIGUEROA | VILLA JUSTICIA | M 4 CALLE DELGADO | | | CAROLINA | PR | 00984 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296990 | MARIA A FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 296991 | MARIA A FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 296992 | MARIA A FUERTES BACHMAN | ADDRESS ON FILE | | | | | | | |
| 709763 | MARIA A GALARZA PEREZ | ADDRESS ON FILE | | | | | | | |
| 709762 | MARIA A GALARZA PEREZ | ADDRESS ON FILE | | | | | | | |
| 709764 | MARIA A GANDARA FERNANDEZ | URB OASIS | E 5 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| 709765 | MARIA A GANDIA LUGO | BOX 993 | | | | VEGA BAJA | PR | 00693 | |
| 296993 | MARIA A GARCIA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 296994 | MARIA A GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 709766 | MARIA A GARCIA PEREZ | HC 03 BOX 14503 | | | | AGUAS BUENAS | PR | 00703 | |
| 709767 | MARIA A GARCIA PION | URB VILLA PRADES 613 | CALLE FRANCISCO BLASINO | | | SAN JUAN | PR | 00924 | |
| 709768 | MARIA A GARCIA RAMIREZ | 366 CALLE SERAFIN GARCIA | | | | CAYEY | PR | 00737 | |
| 709769 | MARIA A GARCIA RODRIGUEZ | URB VENUS GARDENS | AE 21 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| 296995 | MARIA A GARCIA VICENS | ADDRESS ON FILE | | | | | | | |
| 709770 | MARIA A GIL CARVAJAL | URB MORA 203 CALLE LA PAZ | | | | SAN JUAN | PR | 00925 | |
| 296996 | MARIA A GOMEZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| 296997 | MARIA A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 709646 | MARIA A GONZALEZ ALMENAS | BO LA MESA HC 09 | BOX 60257 | | | CAGUAS | PR | 00725 | |
| 847198 | MARIA A GONZALEZ CARDONA | 32 CAMINO DEL VALLE | | | | ARECIBO | PR | 00612-9675 | |
| 296998 | MARIA A GONZALEZ CARDONA | PO BOX 140892 | | | | ARECIBO | PR | 00614-0892 | |
| 709772 | MARIA A GONZALEZ GONZALEZ | 11 MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 296999 | MARIA A GONZALEZ GONZALEZ | PARC LOMAS VERDES | 392 CALLE DIAMANTE | | | MOCA | PR | 00676 | |
| 709773 | MARIA A GONZALEZ ORTIZ | 49 CALLE CANTERA | | | | MANATI | PR | 00674 | |
| 297000 | MARIA A GONZALEZ PICO | ADDRESS ON FILE | | | | | | | |
| 297001 | MARIA A GONZALEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| 709771 | MARIA A GONZALEZ SANCHEZ | HC 43 BOX 10710 | | | | CAYEY | PR | 00736 | |
| 709774 | MARIA A GONZALEZ SANCHEZ | VILLA ESPERANZA | LAS CUMBRES EDIF 16 APTO 223 | | | SAN JUAN | PR | 00926 | |
| 709775 | MARIA A GOYTIA GUZMAN | URB VILLA BLANCO | 17 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 709776 | MARIA A GUERRA GONZALEZ | PO BOX 9839 | | | | SAN JUAN | PR | 00908 | |
| 709777 | MARIA A GUTIERREZ GARCIA | URB MARBELLA | 339 CALLE 2 | | | AGUADILLA | PR | 00603 | |
| 709778 | MARIA A HERNANDEZ MARTIN | BOSQUE DEL LAGO | BC8 VIA ONTARIO URB ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 709779 | MARIA A HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 709780 | MARIA A HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 709781 | MARIA A ILLA MEDINA | RAMON MARIN SOLA | EDIF 10 APT 497 | | | ARECIBO | PR | 00612 | |
| 297002 | MARIA A IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 709782 | MARIA A JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709783 | MARIA A JIMENEZ COLON | P O BOX 5897 | | | | CIDRA | PR | 00739 | |
| 709784 | MARIA A JIMENEZ DEL VALLE | VILLA CALIZ | 15 CALLE RIQUEZA | | | CAGUAS | PR | 00725 | |
| 297003 | MARIA A JIMENEZ MAMBRU | ADDRESS ON FILE | | | | | | | |
| 709785 | MARIA A LABOY FEBO | ADDRESS ON FILE | | | | | | | |
| 709786 | MARIA A LABOY FEBO | ADDRESS ON FILE | | | | | | | |
| 709787 | MARIA A LEBRON CARDONA | PARCELA HILL BROTHER SUR | 398 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 709788 | MARIA A LECUMBERRY CRUZ | MONTE CLARO ESTATES | ME 60 PLAZA 13 | | | BAYAMON | PR | 00961 | |
| 709789 | MARIA A LEON YORDAN | URB SOMBRAS DEL REAL | 709 CALLE HIGUERA | | | COTO LAUREL | PR | 00780-2911 | |
| 709791 | MARIA A LIZARDI CORDOVA | URB PARQUE DEL RIO | 75 CALLE PINO | | | TRUJILLO ALTO | PR | 00976 | |
| 709790 | MARIA A LIZARDI CORDOVA | VILLA DE SAN IGNACIO | CALLE SAN STURDO 36 | | | SAN JUAN | PR | 00927 | |
| 709792 | MARIA A LOPEZ PEREZ | 385 BRAVANTE | | | | SAN JUAN | PR | 00923 | |
| 709793 | MARIA A LOPEZ SANTIAGO | PO BOX 47 | | | | OROCOVIS | PR | 00720 | |
| 709794 | MARIA A LOUCIL CUEVAS | ADDRESS ON FILE | | | | | | | |
| 709795 | MARIA A LUGO PEREZ | BO RABANAL | RR 01 BOX 2523 | | | CIDRA | PR | 00739 | |
| 709796 | MARIA A MALDONADO | URB VALENCIA | AE 23 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 709797 | MARIA A MARCANO DE LEON | ADDRESS ON FILE | | | | | | | |
| 297004 | MARIA A MARCANO GUERRA | ADDRESS ON FILE | | | | | | | |
| 709798 | MARIA A MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 709799 | MARIA A MARTINEZ CALDERON | JARDINES DE CAPARRA | N 10 CALLE 19 | | | BAYAMON | PR | 00959 | |
| 297005 | MARIA A MARTINEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 709800 | MARIA A MARTINEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 709801 | MARIA A MARTINEZ MASSO | URB MONTE BRISAS | 5 L 19 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 709802 | MARIA A MARTINEZ MORALES | HC 08 BOX 49245 | | | | CAGUAS | PR | 00725-9639 | |
| 709803 | MARIA A MARTINEZ RAMIRE | P O BOX 5000 248 | | | | SAN GERMAN | PR | 00683 | |
| 709804 | MARIA A MARTINEZ ROSARIO | RES SANTA ANA EDIF B APT 73 | | | | SAN JUAN | PR | 00921 | |
| 297006 | MARIA A MARZAN DAVILA | ADDRESS ON FILE | | | | | | | |
| 709805 | MARIA A MATOS | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 297007 | MARIA A MATOS RIBOT | ADDRESS ON FILE | | | | | | | |
| 297008 | MARIA A MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 297009 | MARIA A MATOS SANTILLAR | ADDRESS ON FILE | | | | | | | |
| 709806 | MARIA A MEJIAS ORTIZ | HC 02 BOX 400-30 | | | | VEGA BAJA | PR | 00693 | |
| 709807 | MARIA A MELENDEZ CABRERA | VILLA CAROLINA | 129-13 CALLE 70 APT 2 A | | | CAROLINA | PR | 00985 | |
| 297010 | MARIA A MELENDEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 297011 | MARIA A MELENDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 297012 | MARIA A MENDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 770712 | MARIA A MERCADO PADILLA | ADDRESS ON FILE | | | | | | | |
| 709808 | MARIA A MILLAN ORTIZ | HC 73 BOX 4418 | | | | NARANJITO | PR | 00719 | |
| 709809 | MARIA A MIRANDA ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297013 | MARIA A MONTERO GONZALEZ | BO PASO PALMA | CARR 111 INT UTUADO A JAYUYA | | | UTUADO | PR | 00641 | |
| 709810 | MARIA A MONTERO GONZALEZ | HC 1 BOX 3617 | | | | UTUADO | PR | 00641 | |
| 709811 | MARIA A MORALES | JARDINES DE SANTA ANA | A 33 | | | COAMO | PR | 00769 | |
| 297014 | MARIA A MORALES GUANILL | ADDRESS ON FILE | | | | | | | |
| 709812 | MARIA A MORALES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 709813 | MARIA A MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 297015 | MARIA A MUNOZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 709708 | MARIA A NIEVES CAMACHO | HC 2 BUZON 17078 | BO CIENEGA BAJA MALPICA | | | RIO GRANDE | PR | 00745 | |
| 297016 | MARIA A NIEVES FLORES | ADDRESS ON FILE | | | | | | | |
| 297017 | MARIA A NUNEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 709709 | MARIA A OCASIO SILVA | 409 CALLE SOL | VIEJO SAN JUAN | | | SAN JUAN | PR | 00902 | |
| 297018 | MARIA A OJEA PANTI | ADDRESS ON FILE | | | | | | | |
| 709814 | MARIA A OLIVERA DE JESUS | URB LOS CAOBOS | 1967 CALLE GUAYACAN | | | PONCE | PR | 00716 | |
| 709815 | MARIA A OLIVERAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 709816 | MARIA A OQUENDO FERRER | BO OBRERO | 623 CALLE BRAZIL | | | SAN JUAN | PR | 00915 | |
| 297019 | MARIA A OQUENDO FERRER | TOA ALTA HEIGHTS | AR 19 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 709817 | MARIA A ORELLANA SANTANA | URB MONTE TRUJILLO | 11 CALLE 4 D | | | TRUJILLO ALTO | PR | 00976-4009 | |
| 297020 | MARIA A ORTEGA CALDERON | ADDRESS ON FILE | | | | | | | |
| 297021 | MARIA A ORTEGA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 709818 | MARIA A ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 297022 | MARIA A ORTIZ DE MARTIN | ADDRESS ON FILE | | | | | | | |
| 709819 | MARIA A ORTIZ FIGUEROA | PO BOX 1122 | | | | PATILLAS | PR | 00723 | |
| 297023 | MARIA A ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 709820 | MARIA A ORTIZ MELENDEZ | HC 67 BOX 15231 | | | | BAYAMON | PR | 00956-9511 | |
| 297024 | MARIA A ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 709821 | MARIA A ORTIZ RODRIGUEZ | V. PRADES 845 CALLE JOSEFINA PARES | | | | SAN JUAN | PR | 00926 | |
| 297025 | MARIA A ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 297026 | MARIA A PADRO VEGA | ADDRESS ON FILE | | | | | | | |
| 297027 | MARIA A PAGANI ALEMANY | ADDRESS ON FILE | | | | | | | |
| 709647 | MARIA A PERALES RODRIGUEZ | COND CONDADO PRINCESS | CALLE WASHINGTON 2 APT 703 | | | SAN JUAN | PR | 00907 | |
| 709822 | MARIA A PERALTA DE CRUZ | 7107 CALLE LAS FLORES | | | | SABANA SECA | PR | 00952 | |
| 297028 | MARIA A PEREZ (TUTORA) DE JOSE A PEREZ | ADDRESS ON FILE | | | | | | | |
| 709823 | MARIA A PEREZ GARCIA | BOX 1105 | | | | TOA ALTA | PR | 00954 | |
| 709824 | MARIA A PEREZ GONZALEZ | HC 1 BOX 6015 | | | | MOCA | PR | 00676 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709825 | MARIA A PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 709826 | MARIA A PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 297029 | MARIA A PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 709827 | MARIA A PEREZ SOLER | HC 2 BOX 8791 | | | | QUEBRADILLAS | PR | 00678-9802 | |
| 709828 | MARIA A PEREZ VELASCO | HC 01 BOX 6722 | | | | FLORIDA | PR | 00650 | |
| 297030 | MARIA A PIZARRO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 297031 | MARIA A PONCE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 297032 | MARIA A QUINONES LEBRON | ADDRESS ON FILE | | | | | | | |
| 297033 | MARIA A QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 709829 | MARIA A RALAT DE JESUS | RES LUIS LLORENS TORRES | EDF 83 APT 1607 | | | SAN JUAN | PR | 00913 | |
| 709830 | MARIA A RAMIREZ ENCARNACION | URB FAIRVIEW | N 17 CALLE 21 | | | SAN JUAN | PR | 00926-8111 | |
| 709831 | MARIA A RAMOS DIAZ | BO COCO NUEVO COM ARCADIO MALDONADO | 359-5 CALLE 1 | | | SALINAS | PR | 00751 | |
| 709832 | MARIA A RAMOS ROCA | COND.JARD.GUAYAMA EDIF.C APT 705 | | | | SAN JUAN | PR | 00917 | |
| 709833 | MARIA A RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 847200 | MARIA A RAMOS VIERA | RR 1 BOX 39 E | | | | CAROLINA | PR | 00983 | |
| 709834 | MARIA A RENTAS MATOS | BO STA ROSA 1 | HC 1 BOX K2.5 | | | GUAYNABO | PR | 00971 | |
| 709835 | MARIA A RESTO CASTRO | HC 01 BOX 8033 | | | | GURABO | PR | 00778 | |
| 709836 | MARIA A REYES BONILLA | ADDRESS ON FILE | | | | | | | |
| 709837 | MARIA A REYES BRUNO | HC 01 BOX 25675 | | | | CAGUAS | PR | 00725 | |
| 297034 | MARIA A REYES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 297035 | MARIA A RICHARD RIOS | ADDRESS ON FILE | | | | | | | |
| 709838 | MARIA A RIJOS MEDINA | EZQ MENDEZ VIGO | 13 CALLE INDUSTRIAL | | | DORADO | PR | 00646 | |
| 709839 | MARIA A RIOS JIMENEZ | PO BOX 1747 | | | | CANOVANAS | PR | 00729 | |
| 297036 | MARIA A RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 709840 | MARIA A RIVERA BERRIOS | ALTURAS DE FLAMBOYAN | C 2 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 709841 | MARIA A RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 709650 | MARIA A RIVERA GUZMAN | URB CAGUAX | B- 8 CALLE CANEY | | | CAGUAS | PR | 00725 | |
| 709842 | MARIA A RIVERA LASANTA | PO BOX 8769 | | | | BAYAMON | PR | 00960 | |
| 709843 | MARIA A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 709844 | MARIA A RIVERA MARRERO | URB BRASILIA | H2 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 709845 | MARIA A RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 297038 | MARIA A RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 709636 | MARIA A RIVERA NAZARIO | 93 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 709846 | MARIA A RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 709847 | MARIA A RIVERA ORTEGA | CUPEY GARDENS | I4 CALLE 9 URB CUPEY GDNS | | | SAN JUAN | PR | 00926 | |
| 709848 | MARIA A RIVERA OYOLA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709849 | MARIA A RIVERA PAGAN | PO BOX 6952 | | | | CAGUAS | PR | 00726 | |
| 297039 | MARIA A RIVERA PLAZA | ADDRESS ON FILE | | | | | | | |
| 709850 | MARIA A RIVERA RIVERA | P O BOX 1782 | | | | UTUADO | PR | 00641-1782 | |
| 847201 | MARIA A RIVERA RIVERA | PARC LA DOLORES | 277 CALLE PERU | | | RIO GRANDE | PR | 00745-2318 | |
| 709648 | MARIA A RIVERA RODRIGUEZ | URB VILLA BLANCA | 6 CALLE GRANATE | | | CAGUAS | PR | 00725 | |
| 709851 | MARIA A RIVERA SIERRA | 41 CALLE LOS MILAGROS | | | | CIALES | PR | 00638 | |
| 297040 | MARIA A RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 709852 | MARIA A ROBLETO GONZALEZ | 6616 N W 70TH AVE | | | | TAMARAC | FL | 33321 | |
| 297041 | MARIA A RODIL CUADRADO | ADDRESS ON FILE | | | | | | | |
| 709853 | MARIA A RODRIGUEZ CARRERAS | ADDRESS ON FILE | | | | | | | |
| 709710 | MARIA A RODRIGUEZ CASTILLO | 154 CALLE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 297042 | MARIA A RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 709854 | MARIA A RODRIGUEZ FUENTES | COND TORRES DE CERVANTES | TORRE A 906 | | | SAN JUAN | PR | 00924 | |
| 297043 | MARIA A RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 709855 | MARIA A RODRIGUEZ MELENDEZ | P O BOX 47 | | | | OROCOVIS | PR | 00720 | |
| 709856 | MARIA A RODRIGUEZ OLAZAGASTI | 610 CALLE OLIMPO | APT 1 A | | | SAN JUAN | PR | 00907 | |
| 709857 | MARIA A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 709858 | MARIA A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 709859 | MARIA A RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 709860 | MARIA A RODRIGUEZ VAZQUEZ | EXT SALAZAR | G 3 CALLE 7 | | | PONCE | PR | 00731 | |
| 297044 | MARIA A ROLDAN BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 709861 | MARIA A ROMERO | ADDRESS ON FILE | | | | | | | |
| 297045 | MARIA A ROMERO JACKSON | ADDRESS ON FILE | | | | | | | |
| 709862 | MARIA A ROMERO MORENO | COND LAGUNA GARDENS III | 3 AVE LAGUNA P H A | | | CAROLINA | PR | 00979 | |
| 709863 | MARIA A ROSADO GONZALEZ | HC 5 BOX 31609 | | | | HATILLO | PR | 00659 | |
| 709864 | MARIA A ROSADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 709865 | MARIA A ROSARIO BETANCOURT | URB ESTANCIAS DEL RIO | 9 CALLE ROBLES | | | CANOVANAS | PR | 00729 | |
| 709866 | MARIA A ROSARIO PEREZ | PO BOX 604 | | | | JUNCOS | PR | 00777 | |
| 297046 | MARIA A ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709867 | MARIA A ROSARIO SANTA | ADDRESS ON FILE | | | | | | | |
| 709868 | MARIA A ROSARIO SANTAELLA | VILLA PALMERAS 359 CALLE FERRER | | | | SAN JUAN | PR | 00915 | |
| 709869 | MARIA A RUBIO COLLAZO | COLLEGE PARK | 1894 CALLE MODENA URB COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| 709870 | MARIA A RUIZ ALICEA | HC 3 BOX 4273 | | | | GURABO | PR | 00778 | |
| 297047 | MARIA A RUIZ GALINDO | ADDRESS ON FILE | | | | | | | |
| 297048 | MARIA A RUIZ GALINDO | ADDRESS ON FILE | | | | | | | |
| 709871 | MARIA A RUIZ MORALES | HC 01 BOX 3051 | | | | HATILLO | PR | 00659 | |
| 297049 | MARIA A SACARELLO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297050 | MARIA A SACARELLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 297051 | MARIA A SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 297052 | MARIA A SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 297053 | MARIA A SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 709872 | MARIA A SANCHEZ ROSADO | 806 SAN LUIS APT 8 | CARR 10 | | | PONCE | PR | 00731 | |
| 709873 | MARIA A SANCHEZ SANTIAGO | 740 MANDARIN LN | | | | CHESAPEAKE | VA | 23323-3243 | |
| 297054 | MARIA A SANCHEZ SANTIAGO | RP 02 BOX 5876 | | | | TOA ALTA | PR | 00953 | |
| 709874 | MARIA A SANTANA CAMACHO | URB ALTURAS DE MAYAGUEZ | M 24 CALLE MONTOSO | | | MAYAGUEZ | PR | 00682-6308 | |
| 297055 | MARIA A SANTANA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 709875 | MARIA A SANTIAGO | BOX 40 | | | | CIDRA | PR | 00739 | |
| 709876 | MARIA A SANTIAGO ANDUJAR | 7374 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 709649 | MARIA A SANTIAGO DE LEON | PO BOX 3149 | | | | JUNCOS | PR | 00777 | |
| 297056 | MARIA A SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 709877 | MARIA A SANTIAGO MELENDEZ | PO BOX 138 | | | | COROZAL | PR | 00783-0138 | |
| 709878 | MARIA A SANTIAGO PABON | EXT SANCHEZ | 13 CALLE A | | | VEGA ALTA | PR | 00692 | |
| 297057 | MARIA A SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 297058 | MARIA A SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 709879 | MARIA A SANTIAGO TEXIDOR | HC 1 BOX 8604 | | | | LUQUILLO | PR | 00773 | |
| 709880 | MARIA A SEBASTIAN RODRIGUEZ | URB RIVERSIDE PARK | H8 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 709881 | MARIA A SEDA FERRER | PUERTO REAL | 6 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 709882 | MARIA A SERRANO PEREZ | HC 02 BOX 14177 | | | | ARECIBO | PR | 00612 | |
| 709883 | MARIA A SIERRA DIAZ | ADDRESS ON FILE | | | | | | | |
| 709884 | MARIA A SILVA CARRION | CIUDAD JARDIN | 188 CALLE GUAYCN URB CIUDAD JARD IV | | | TOA ALTA | PR | 00953 | |
| 709885 | MARIA A SOLTERO | 609 CUEVILLA 3B | | | | SAN JUAN | PR | 00907 | |
| 297060 | MARIA A SORI CRUZ | ADDRESS ON FILE | | | | | | | |
| 297061 | MARIA A SOTO DUMEY | ADDRESS ON FILE | | | | | | | |
| 297062 | MARIA A SOTO PLANAS | ADDRESS ON FILE | | | | | | | |
| 709886 | MARIA A SOTO RAMOS | 46 WEST MONROE STREET | MOUNT HOLLY APT A | | | NEW JERSEY | NJ | 08060 | |
| 297063 | MARIA A SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 297064 | MARIA A SURIA | ADDRESS ON FILE | | | | | | | |
| 297065 | MARIA A TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709887 | MARIA A TORRES | 1454 ROCK AWAY PARKWAY 232 | | | | BROOKLYN | NY | 11236 | |
| 709888 | MARIA A TORRES ARCE | D 4 QUINTAS MONSERRATE II | | | | PONCE | PR | 00730 | |
| 709889 | MARIA A TORRES BORGES | URB VILLA CONTESSA | B 13 CALLE BORBON | | | BAYAMON | PR | 00956 | |
| 709890 | MARIA A TORRES MALDONADO | BO MOROVIS SUR | BOX 755 | | | MOROVIS | PR | 00687 | |
| 709891 | MARIA A TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 297066 | MARIA A TORROS ROMEU | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709892 | MARIA A VALENTIN DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 297067 | MARIA A VARGAS ARROYO | ADDRESS ON FILE | | | | | | | |
| 709893 | MARIA A VAZQUEZ BENVENUTTI | PO BOX 10213 | | | | PONCE | PR | 00732-0213 | |
| 709894 | MARIA A VAZQUEZ FONTAN | URB PUERTO NUEVO | 1167 CALLE 4 NE | | | SAN JUAN | PR | 00920 | |
| 297068 | MARIA A VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 297069 | MARIA A VAZQUEZ PRADO | ADDRESS ON FILE | | | | | | | |
| 297070 | MARIA A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297071 | MARIA A VELAZQUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 297072 | MARIA A VELEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 709895 | MARIA A VENERO MENDEZ | HC 2 BOX 12203 | | | | MOCA | PR | 00676 | |
| 709896 | MARIA A VERAS FERNANDEZ | URB METROPOLIS | 2A 11 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 709897 | MARIA A VERGARA GONZALEZ | BOX 4456 | | | | CIDRA | PR | 00739 | |
| 847202 | MARIA A VIERA APONTE | LOMAS DE CAROLINA | B7 CALLE PICACHOS | | | CAROLINA | PR | 00987 | |
| 709898 | MARIA A VILELLA GONZALEZ | CALLEGON PROGRESO PAD 20 | | | | SAN JUAN | PR | 00909 | |
| 297073 | MARIA A YORDAN CONESA | ADDRESS ON FILE | | | | | | | |
| 297074 | MARIA A ZAPATA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 847203 | MARIA A ZAYAS FERNANDEZ | HC 1 BOX 3796 | | | | AIBONITO | PR | 00705 | |
| 297075 | MARIA A. ALAMO ROHENA | ADDRESS ON FILE | | | | | | | |
| 709899 | MARIA A. ARROYO DELGADO | ADDRESS ON FILE | | | | | | | |
| 297076 | MARIA A. BAEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 297077 | MARIA A. CANCEL PASTRANA | ADDRESS ON FILE | | | | | | | |
| 709900 | MARIA A. COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 297078 | MARÍA A. CORTÉS CRUZ | POR DERECHO PROPIO | 1425 PASEO DEL FIN | PRIMERA SECCION | LEVITTOWN | TOA BAJA | PR | 00949 | |
| 297079 | MARIA A. GIRONA KINGLEY | ADDRESS ON FILE | | | | | | | |
| 297080 | MARIA A. GONZALEZ CAMPOS | LCDO. IVÁN A. COLÓN MORALES(ABOGASDO ASEGURADORA) | URB ROOSEVELT | 478 CALLE JOSE A CANALS STE 1A | | SAN JUAN | PR | 00918-2723 | |
| 297081 | MARIA A. GONZALEZ CAMPOS | LCDO. JOSÉ R. RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |
| 297082 | MARIA A. GUTIERREZ FRED | ADDRESS ON FILE | | | | | | | |
| 297083 | MARIA A. GUTIERREZ FRED | ADDRESS ON FILE | | | | | | | |
| 297084 | MARIA A. GUTIERREZ FRED | ADDRESS ON FILE | | | | | | | |
| 709901 | MARIA A. GUTIERREZ ORTIZ | COND SAN CRISTOBAL | 250 CALLE SOL | | | SAN JUAN | PR | 00901 | |
| 709902 | MARIA A. HERRERA | ADDRESS ON FILE | | | | | | | |
| 709903 | MARIA A. LEON GANDARA | 344 CALLE FONT MARTELO W | | | | HUMACAO | PR | 00791 | |
| 297085 | MARIA A. MARTINEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 297086 | MARÍA A. MERCED MATEO | MARIA MERCED MATEO | REPARTO SAN JOSE, | A-15 CALLE 5 | | GURABO | PR | 00778 | |
| 297087 | MARIA A. MONTERO PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709904 | MARIA A. MORALES RODRIGUEZ | URB BAIROA | BV1 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 709905 | MARIA A. ORTEGA CALDERON | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| 297088 | MARIA A. PACHECO BAEZ | ADDRESS ON FILE | | | | | | | |
| 709906 | MARIA A. PEREZ CASTRO | URB. COUNTRY CLUB | 1159 CALLE ANTONIA MARTINEZ | | | SAN JUAN | PR | 00924 | |
| 297089 | MARIA A. PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 709907 | MARIA A. PRIETO DELGADO | COND HOROMAR APT 5 2 | 1559 CALLE LOPEZ LANDRON | | | SAN JUAN | PR | 00911 | |
| 297090 | MARIA A. QUINTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 709908 | MARIA A. RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 297091 | MARIA A. RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 709909 | MARIA A. ROJAS | URB. LA ALIANZA | 128 CALLE CANARIO | | | MOROVIS | PR | 00687 | |
| 297092 | MARIA A. ROMAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 297093 | MARIA A. SANTANA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 297094 | MARIA A. SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 297095 | MARIA A. SEDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 709910 | MARIA A. SILVA CARRION | ADDRESS ON FILE | | | | | | | |
| 709911 | MARIA A. TIRADO VELEZ | 304 COND WATERVIEW MANSIONS | | | | SAN JUAN | PR | 00907 | |
| 709912 | MARIA A. TIRADO VELEZ | WATERVIEW | 613 AVE PONCE DE LEON APT 304 | | | SAN JUAN | PR | 00907 | |
| 297096 | MARIA A. TORRES SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 709913 | MARIA A. TORRES TAPIA | 1465 CALLE AMERICA # 1465 | | | | SAN JUAN | PR | 00909 | |
| 709914 | MARIA A. VALLEJO LEBRON | ADDRESS ON FILE | | | | | | | |
| 297098 | MARIA A. VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 297099 | MARIA A.CRESPO AVILES | ADDRESS ON FILE | | | | | | | |
| 297100 | MARIA ABAD BOYD | ADDRESS ON FILE | | | | | | | |
| 709915 | MARIA ABREU SANTIAGO | URB LUCILA FRANCO | 46 CALLE 1 | | | VIEQUES | PR | 00765 | |
| 297101 | MARIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 297102 | MARIA ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 709916 | MARIA ACEVEDO AVILES | PRADO ALTO | J 15 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 709917 | MARIA ACEVEDO AVILES | PRADO ALTO | J 15 CALLE I | | | GUAYNABO | PR | 00966 | |
| 297103 | MARIA ACEVEDO BAEZ | ADDRESS ON FILE | | | | | | | |
| 709918 | MARIA ACEVEDO COLON | URB RAMOS CASA | 22 MONTE GRANDE | | | CABO ROJO | PR | 00623 | |
| 297104 | MARIA ACEVEDO FRIAS | ADDRESS ON FILE | | | | | | | |
| 709919 | MARIA ACEVEDO MONTERO | HC 8 BOX 740 | | | | PONCE | PR | 00731 | |
| 709920 | MARIA ACEVEDO SOTO | HC 5 BOX 28827 | | | | CAMUY | PR | 00627 | |
| 297105 | MARIA ACOSTA PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 297106 | MARIA ACOSTA VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709921 | MARIA ADALJISA DAVILA VELEZ | PO BOX 7846 | | | | SAN JUAN | PR | 00916 | |
| 297107 | MARIA ADAMES BORRERO | URB LEVITTOWN | JJ7 CALLE JUAN LINARES RAMOS | | | LEVITTOWN | PR | 00949 | |
| 709922 | MARIA ADAMES BORRERO | VILLA MARISOL | B 1118 CALLE CLAVEL APT 7057 | | | SABANA SECA | PR | 00952 | |
| 709923 | MARIA ADDARICH MALAVE | PO BOX 2724 | | | | CAROLINA | PR | 00984-2724 | |
| 709924 | MARIA ADELINA PEREZ ROSA | SIERRA REAL | N 33 CALLE 102 | | | CAYEY | PR | 00736 | |
| 297108 | MARIA ADORNO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 709925 | MARIA AGOSTO ALAGO | HC 2 BOX 14832 | | | | ARECIBO | PR | 00612 | |
| 709926 | MARIA AGOSTO CARABALLO | BO IGUILLAL | 686 VILLA SANTA | | | DORADO | PR | 00646 | |
| 709927 | MARIA AGOSTO LUGO | JARD DE COUNTRY CLUB | BR 6 CALLE 119 | | | CAROLINA | PR | 00983 | |
| 847204 | MARIA AGOSTO ORTIZ | BARRIO MARIANA | BOX 285 | | | NAGUABO | PR | 00718 | |
| 297109 | MARIA AGOSTO ORTIZ | URB VILLA ANDALUCIA | L 26 CALLE TOLOY | | | SAN JUAN | PR | 00926 | |
| 297110 | MARIA AGOSTO ORTIZ/EDUC.SERVICE & SUPORT | ADDRESS ON FILE | | | | | | | |
| 297111 | MARIA AGOSTO ORTIZ/EDUC.SERVICE & SUPORT | ADDRESS ON FILE | | | | | | | |
| 709928 | MARIA AGOSTO RIVERA | BO OBRERO | 2002 AVE REXACH P 3 | | | SAN JUAN | PR | 00915 | |
| 2151849 | MARIA AGUAYO DE DRAGONI | P.O. BOX 10576 | | | | PONCE | PR | 00732 | |
| 709929 | MARIA AGUILERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 297112 | MARIA ALAMO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 709930 | MARIA ALAMO RIVERA | PO BOX 608 | | | | JUNCOS | PR | 00777 | |
| 709931 | MARIA ALAMO RODRIGUEZ | HC 7 BOX 34851 | | | | CAGUAS | PR | 00727-9461 | |
| 709932 | MARIA ALBA NEGRON | PEREZ MORIS | 62 CALLE ARECIBO # C | | | SAN JUAN | PR | 00917 | |
| 709933 | MARIA ALBELO CARRASCO | URB.SAN FERNANDO D-2 CALLE 8 | | | | TOA ALTA | PR | 00953 | |
| 709934 | MARIA ALBELO OTERO | P O BOX 418 | | | | CIALES | PR | 00638 | |
| 297113 | MARIA ALBERTO RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 297114 | MARIA ALBINO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 709935 | MARIA ALDEA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 709936 | MARIA ALDEA RODRIGUEZ | PARC MANI | 434 CALLE CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00682 | |
| 297115 | MARIA ALEJANDRA BORGES TORRES | ADDRESS ON FILE | | | | | | | |
| 297116 | MARIA ALEJANDRA COLON ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 297117 | MARIA ALEJANDRA D'EMPAIRE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 297118 | MARIA ALEJANDRA MARTINEZ CARDENAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709937 | MARIA ALENDRINO PIZARRO | RUTA RURAL 3 | BOX 3775 | | | SAN JUAN | PR | 00926 | |
| 297119 | MARIA ALENDRINO PIZARRO | URB LOS ANGELES | CALLE LUNA 097 | | | CAROLINA | PR | 00979 | |
| 709938 | MARIA ALERS FANTAUZZI | URB VISTA VERDE | BZN 662 | | | AGUADILLA | PR | 00603 | |
| 709939 | MARIA ALEXANDRA LEDOUX PEREZ | RES BRISAS DE CUPEY | EDIF 11 APT 157 | | | SAN JUAN | PR | 00926 | |
| 297120 | MARIA ALEXANDRA SANTANA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 297121 | MARIA ALFARO DELGADO | ADDRESS ON FILE | | | | | | | |
| 297122 | MARIA ALICEA BAEZ | ADDRESS ON FILE | | | | | | | |
| 709941 | MARIA ALICEA MARTINEZ | HC-01 BOX 4582 | | | | LAS MARIAS | PR | 00670 | |
| 297123 | MARIA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297124 | MARIA ALICIA HICIANO BILLAMAR | ADDRESS ON FILE | | | | | | | |
| 297125 | MARIA ALICIA MOORE | ADDRESS ON FILE | | | | | | | |
| 709942 | MARIA ALLENDE SANCHEZ | URB COUNTRY CLUB | HD 20 CALLE 220 | | | CAROLINA | PR | 00982 | |
| 709943 | MARIA ALMANZAR FRANQUI | ADDRESS ON FILE | | | | | | | |
| 297126 | MARIA ALMENA SOSA | ADDRESS ON FILE | | | | | | | |
| 297127 | MARIA ALMINDA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 709944 | MARIA ALMODOVAR TORRES | C 18 GANDULES | | | | YAUCO | PR | 00698 | |
| 709945 | MARIA ALOMAR COUVERTIER | R/LUIS LLORENS TORRES | EDIF 41 APTO 828 | | | SAN JUAN | PR | 00915 | |
| 709946 | MARIA ALOMAR SUAREZ | PO BOX 844 | | | | SANTA ISABEL | PR | 00757-0844 | |
| 709947 | MARIA ALVARADO | PO BOX 1546 | | | | JUANA DIAZ | PR | 00795 | |
| 709948 | MARIA ALVARADO COTTO | HC01 BOX 5276 | | | | GUAYNABO | PR | 00971-9512 | |
| 297128 | MARIA ALVARADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 709949 | MARIA ALVAREZ CRUZ | URB CAPARRA TERRACE | 1582 CALLE 28 S O | | | SAN JUAN | PR | 00921 | |
| 709950 | MARIA ALVAREZ CRUZ | URB VILLAS DEL SOL | BLQ A 7 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 297129 | MARIA ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 709951 | MARIA ALVAREZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 297130 | MARIA ALVAREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 297131 | MARIA ALVAREZ VILLAFANEZ | ADDRESS ON FILE | | | | | | | |
| 709952 | MARIA ALVERIO DE JESUS | HC 1 BOX 6487 | | | | BARCELONETA | PR | 00617 | |
| 297132 | MARIA AMADOR FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 709953 | MARIA AMALIA SHARRON DEL RIO | 1163 TAVAREZ APT 2 | | | | SAN JUAN | PR | 00925 | |
| 709954 | MARIA AMEZQUITA CANDELIER | ADDRESS ON FILE | | | | | | | |
| 1753244 | María Amparo Castrodad Galanes | ADDRESS ON FILE | | | | | | | |
| 297133 | MARIA ANA PARRENO | ADDRESS ON FILE | | | | | | | |
| 709955 | MARIA ANCHUNDIA | VILLA DEL REY | HH 8 CALLE 15A | | | CAGUAS | PR | 00725 | |
| 297134 | MARIA ANGELICA CLASSEN | ADDRESS ON FILE | | | | | | | |
| 709956 | MARIA ANGELICA FERNANDEZ | VILLA EL SALVADOR | A 5 CALLE MARGINAL | | | SAN JUAN | PR | 00921 | |
| 709957 | MARIA ANIBAL MONTANEZ | BDA VENEZUELA | 56 A CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 297135 | MARIA ANTONIA COSME PACHECO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297136 | MARIA ANTONIA COSME PACHECO | ADDRESS ON FILE | | | | | | | |
| 709958 | MARIA ANTONIA JIMENEZ GALARZA | HC 8 BOX 49273 | | | | CAGUAS | PR | 00725-9640 | |
| 297137 | MARIA ANTONIA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2171015 | Maria Antonucci, Shirley | ADDRESS ON FILE | | | | | | | |
| 297138 | MARIA APONTE ADORNO | ADDRESS ON FILE | | | | | | | |
| 709959 | MARIA APONTE BERRIOS | ADDRESS ON FILE | | | | | | | |
| 297139 | MARIA APONTE MEJIAS | ADDRESS ON FILE | | | | | | | |
| 297140 | MARIA APONTE MERCADO | ADDRESS ON FILE | | | | | | | |
| 297141 | MARIA APONTE RAMOS | ADDRESS ON FILE | | | | | | | |
| 709960 | MARIA AQUINO BURGOS | RR 36 BOX 8249 | | | | SAN JUAN | PR | 00926 | |
| 297142 | MARIA AQUINO GIL | ADDRESS ON FILE | | | | | | | |
| 709961 | MARIA ARCAY GARCIA | URB VILLA SAN ANTON K 5 | CALLE ERNESTO RODRIGUEZ | | | CAROLINA | PR | 00987 | |
| 709962 | MARIA ARCE SOTO | ADDRESS ON FILE | | | | | | | |
| 297143 | MARIA ARCHILLA PGBON | GARDEN HILLS PLAZA I APTO. 804 | | | | GUAYNABO | PR | 00967 | |
| 297144 | MARIA ARIAS Y/O NORIS A ARIAS | ADDRESS ON FILE | | | | | | | |
| 297145 | MARIA ARNAU RIVERA | ADDRESS ON FILE | | | | | | | |
| 709963 | MARIA AROCHO NEGRON | PO BOX 1490 | | | | TOA BAJA | PR | 00951 1490 | |
| 709964 | MARIA AROCHO NIEVES | HC 02 BOX 7278 | | | | QUEBRADILLAS | PR | 00678 | |
| 709965 | MARIA AROCHO VERA | HC 02 BOX 6690 | | | | LARES | PR | 00669 | |
| 709966 | MARIA ARRIGOITIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 297146 | MARIA ARROYO AYALA | ADDRESS ON FILE | | | | | | | |
| 709967 | MARIA ARROYO GONZALEZ | HC O3 BOX 6489 | | | | HUMACAO | PR | 00791-9545 | |
| 297147 | MARIA ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 297148 | MARIA ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 709968 | MARIA ARROYO VEGA | ADDRESS ON FILE | | | | | | | |
| 297149 | MARIA ARROYO, LOZADA V | ADDRESS ON FILE | | | | | | | |
| 297150 | MARIA ARZUAGA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 709969 | MARIA ARZUAGA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 297151 | MARIA ASENCIO SANJURJO | ADDRESS ON FILE | | | | | | | |
| 709970 | MARIA ASTOLAZA GUZMAN | VILLAS DEL CARMEN | 2941 CALLE SALON | | | PONCE | PR | 00716-2247 | |
| 709971 | MARIA ATILES CRESPO | 2025 AVE REXACH | | | | SAN JUAN | PR | 00915 | |
| 709972 | MARIA AVELO CLEMENTE | RES LAS MARGARITA | EDIF 5 APT 557 | | | SAN JUAN | PR | 00915 | |
| 709973 | MARIA AVILA SOTO | P O BOX 460 | | | | CEIBA | PR | 00980 | |
| 709974 | MARIA AVILES GONZALEZ | ALT DE BUCABARONES | 3S48 CALLE 44 | | | TOA ALTA | PR | 00953 | |
| 709975 | MARIA AYALA CRUZ | PO BOX 407 | | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709976 | MARIA AYALA FIGUEROA | BO SAN ISIDRO | BOX 1900 VILLA CONQUISTADOR | | | CANOVANAS | PR | 00729 | |
| 297152 | MARIA AYALA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 297153 | MARIA AYALA QUINONES | ADDRESS ON FILE | | | | | | | |
| 709977 | MARIA AYALA REYES | HC 01 BOX 47352 | | | | NAGUABO | PR | 00718 | |
| 709652 | MARIA AYALA VILLALOBOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 709978 | MARIA AYARDE | URB CAPARRA TERRACE | 839 CALLE 13 | | | SAN JUAN | PR | 00921 | |
| 709979 | MARIA B APONTE ROSARIO | JARD DE BAYAMONTE | 68 COLIBRI | | | BAYAMON | PR | 00956 | |
| 297154 | MARIA B AYALA LARA | ADDRESS ON FILE | | | | | | | |
| 709981 | MARIA B COLON OTERO | URB LA INMACULADA | 122 CALLE AGUILA | | | VEGA BAJA | PR | 00692 | |
| 297155 | MARIA B CRESCIONI CUEBAS | ADDRESS ON FILE | | | | | | | |
| 709982 | MARIA B CRESCIONI CUEVAS | ADDRESS ON FILE | | | | | | | |
| 297156 | MARIA B DEL RIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 709983 | MARIA B FRANCO BERMUDEZ | PO BOX 1483 | | | | CIDRA | PR | 00739 | |
| 297157 | MARIA B GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 709984 | MARIA B GASCOT | ADDRESS ON FILE | | | | | | | |
| 709985 | MARIA B GASCOT SAEZ | JARDINES DE TOA ALTA | 252 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 297158 | MARIA B GOMEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 709986 | MARIA B GUZMAN | URB APONTE | F11 CALLE 5 | | | CAYEY | PR | 00736 | |
| 297159 | MARIA B LACAMBRA LOIZU | ADDRESS ON FILE | | | | | | | |
| 297160 | MARIA B LEIVA | ADDRESS ON FILE | | | | | | | |
| 709987 | MARIA B LLAMAS GORDO | PO BOX 587 | | | | LAS PIEDRAS | PR | 00771 | |
| 709988 | MARIA B LUQUIS RIVERA | BO PESAS 66 PARC LAS MARIAS | PR 149 KM 20 2 INT | | | CIALES | PR | 00638 | |
| 709989 | MARIA B MALDONADO MALFREGEOT | COND PAVILLION COURT APT 17 D | 161 CALLE CESAR GONZALEZ BOX 100 | | | SAN JUAN | PR | 00918 | |
| 297161 | MARIA B MARQUEZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| 709990 | MARIA B MU¥IZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 297162 | MARIA B NEGRON NAVEDO | ADDRESS ON FILE | | | | | | | |
| 297163 | MARIA B PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 709991 | MARIA B PEREZ PEREZ | BDA VIETNAM | 37 CALLE E | | | GUAYNABO | PR | 00962 | |
| 297164 | MARIA B PLAZA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 709992 | MARIA B RAMIREZ FERNANDEZ | COND LINCOLN PARK | 8 CARR 833 APTO 106 | | | GUAYNABO | PR | 00969 | |
| 297165 | MARIA B RAMOS SAENZ | ADDRESS ON FILE | | | | | | | |
| 297166 | MARIA B RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 709993 | MARIA B RIVERA ALONSO | ADDRESS ON FILE | | | | | | | |
| 297167 | MARIA B RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 709994 | MARIA B RIVERA MELENDEZ | JRDN DE COUNTRY CLUB | A C 1 CALLE 18 | | | CAROLINA | PR | 00983 | |
| 709995 | MARIA B ROBLEDO / MARIA R VILLEGAS | 712 A COOP SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709996 | MARIA B RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 297168 | MARIA B ROSA BATISTA | ADDRESS ON FILE | | | | | | | |
| 709997 | MARIA B ROSA CARRION | HC 01 BOX 6286 | BO CAMBALACHE | | | CANOVANAS | PR | 00729 | |
| 709998 | MARIA B RUIZ | BOX 6 | | | | MOCA | PR | 00676 | |
| 709999 | MARIA B TORRES SANTIAGO | BOX 5213 | | | | CIDRA | PR | 00739 | |
| 297169 | MARIA B VAZQUEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 710000 | MARIA B VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 710001 | MARIA B VIDOT ARROYO | ADDRESS ON FILE | | | | | | | |
| 710002 | MARIA B. ALVAREZ SEGUI | RR10 BOX 10494 | | | | SAN JUAN | PR | 00926-9514 | |
| 297170 | MARIA B. OCASIO CASADO | ADDRESS ON FILE | | | | | | | |
| 297171 | MARIA B. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 710003 | MARIA BAEZ BRUNO | HC 2 BOX 7362 | | | | LAS PIEDRAS | PR | 00771 | |
| 710004 | MARIA BAEZ LIZARDI | RES EL FARO | EDIF 4 APT 27 | | | CAROLINA | PR | 00985 | |
| 710005 | MARIA BAEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 297172 | MARIA BAHAMUNDI ALBINO | ADDRESS ON FILE | | | | | | | |
| 710006 | MARIA BALLESTER/ FLORAL DETAILS | 41 AMISTAD | | | | LAJAS | PR | 00667 | |
| 710007 | MARIA BANREY HERNANDEZ | PLAYA HUCARES BOX 123 | | | | NAGUABO | PR | 00718 | |
| 710008 | MARIA BARBOSA MALTES | 2 CALLE CORCHADO | | | | AGUADILLA | PR | 00603 | |
| 710009 | MARIA BARBOSA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 297173 | MARIA BARRETO DE LEAVITT | ADDRESS ON FILE | | | | | | | |
| 297174 | MARIA BARRETO MONTES | ADDRESS ON FILE | | | | | | | |
| 710010 | MARIA BARRETO PEREZ | HC 2 BOX 12255 | | | | MOCA | PR | 00676 | |
| 710011 | MARIA BARRIO ALVAREZ | PMB 184 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 297175 | MARIA BARTOLOMEY MARRERO | HC 1 BOX 8033 | | | | LUQUILLO | PR | 00773 | |
| 770713 | MARIA BARTOLOMEY MARRERO | LCDO. PABLO B. RIVERA DÍAZ / LCDA. PAMELA RIVERA DE LEÓN / LCDO. RICARDO PRIETO, Y LCDA. MARÍA E. MARTÍNEZ PINTO | PO BOX 1627 | | | TRUJILLO ALTO | PR | 00977-1627 | |
| 297177 | MARIA BARTOLOMEY MARRERO | LCDO. RICARDO PRIETO, Y LCDA. MARÍA E. MARTÍNEZ PINTO | PRIETO & ASOCIADOS LAW OFFICE | CALLE CELIS AGUILERA #6 | SUITE 201-A | FAJARDO | PR | 00738 | |
| 297176 | MARIA BARTOLOMEY MARRERO | PO BOX 1123 | | | | LUQUILLO | PR | 00773 | |
| 297178 | MARIA BATISTA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 710012 | MARIA BAYON LEBRON | QDA CRUZ SECTOR COCOS | | | | TOA ALTA | PR | 00953 | |
| 710013 | MARIA BAYRON TORRES | RES NEMESIO CANALES | EDIF 39 APT 713 | | | SAN JUAN | PR | 00918 | |
| 710014 | MARIA BELEN ALVARADO ARRIETA | P O BOX 9165 | | | | HUMACAO | PR | 00792-9165 | |
| 297179 | MARIA BELEN MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 297180 | MARIA BELEN RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297181 | MARIA BELEN SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 297182 | MARIA BELEN SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 710015 | MARIA BELEN SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 710016 | MARIA BELLISIMO | URB VILLA LOS SANTOS CC 10 | CALLE 20 | | | ARECIBO | PR | 00612 | |
| 710017 | MARIA BENITEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 297183 | MARIA BENITEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 710018 | MARIA BENITEZ MELENDEZ | PO BOX 1334 | | | | AIBONITO | PR | 00705 | |
| 710019 | MARIA BENITEZ STERLING | P O BOX 30180 | | | | SAN JUAN | PR | 00929-1180 | |
| 297184 | MARIA BENITEZ VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 709653 | MARIA BERMUDEZ | HC 43 BOX 10770 | | | | CAYEY | PR | 00736 | |
| 710020 | MARIA BERNA RODRIGUEZ VEGA | URB CAPARRA HEIGHTS | 432 ESMERALDA | | | SAN JUAN | PR | 00920 | |
| 710021 | MARIA BERRIOS BAUZA | HC 71 BOX 2244 | | | | NARANJITO | PR | 00719 | |
| 710022 | MARIA BERRIOS MARRERO | URB MIRADOR DE BAIROA | 2M40 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 709654 | MARIA BERRIOS TORRES | RR1 BZN 2238 | BO RIO ABAJO | | | CIDRA | PR | 00739 | |
| 297185 | MARIA BERROCAL MARRERO | ADDRESS ON FILE | | | | | | | |
| 710023 | MARIA BERRY CABAN | 2316 CALLE CACIQUE | | | | SAN JUAN | PR | 00913 | |
| 297186 | MARIA BETANCOURT & BUFETE OTERO | ADDRESS ON FILE | | | | | | | |
| 297187 | MARIA BETANCOURT AULET/ HOGAR BELLA UNI | ADDRESS ON FILE | | | | | | | |
| 297188 | MARIA BETANCOURT/ HOGAR LA BELLA UNION | ADDRESS ON FILE | | | | | | | |
| 710024 | MARIA BIRRIEL CASILLAS | HC 1 BOX 11887 | | | | CAROLINA | PR | 00986 | |
| 297189 | MARIA BIRRIEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 297190 | MARIA BLANCA GONZALEZ RELANO | ADDRESS ON FILE | | | | | | | |
| 710025 | MARIA BLAY PARIS | PROFESSIONAL CENTER PISO 2 OFIC 212 | AVE MU¨OZ RIVERA | | | CAGUAS | PR | 00725 | |
| 710026 | MARIA BOBONIS CALO | ADDRESS ON FILE | | | | | | | |
| 297191 | MARIA BOBONIS ZEQUEIRA | ADDRESS ON FILE | | | | | | | |
| 710027 | MARIA BOCACHICA CAMPOS | URB LOS CAOBOS | 1299 CALLE BAMBU | | | PONCE | PR | 00716-2625 | |
| 710028 | MARIA BONILLA AMARO | ADDRESS ON FILE | | | | | | | |
| 297192 | MARIA BONILLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 297193 | MARIA BONILLA MARCUCCI | ADDRESS ON FILE | | | | | | | |
| 297194 | MARIA BONNIN CARRERAS | ADDRESS ON FILE | | | | | | | |
| 710029 | MARIA BORGES MASSA | URB RIO HONDO 1 | D65 CALLE RIO CIALITOS | | | BAYAMON | PR | 00961 | |
| 297195 | MARIA BORGES Y/O EVANGELISTA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 297196 | MARIA BOSCH RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710030 | MARIA BOUYETT MARQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297197 | MARIA BRACERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 710031 | MARIA BRUNO MARTINEZ | PO BOX 625 | | | | YABUCOA | PR | 00767 | |
| 297198 | MARIA BUONO RUNDLE | ADDRESS ON FILE | | | | | | | |
| 710032 | MARIA BURGOS | SECTOR MOGOTE | 314 CALLE MATIAS SOTO | | | CAYEY | PR | 00736 | |
| 710033 | MARIA BURGOS GARAY | VILLA CALMA | 442 CALLE BUENOS AIRES | | | TOA BAJA | PR | 00951 | |
| 710034 | MARIA BURGOS MORALES ITF JUANA MORALES | PO BOX 191 | | | | HUMACAO | PR | 00792-0191 | |
| 710035 | MARIA BURGOS ORTIZ | HC 02 BOX 7337 | | | | CIALES | PR | 00638 | |
| 710036 | MARIA BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710037 | MARIA BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710038 | MARIA BURGOS TEJERO | PO BOX 117 | | | | SALINAS | PR | 00751 | |
| 710039 | MARIA BUSHER CRUZ | ADDRESS ON FILE | | | | | | | |
| 297199 | MARIA C ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 710040 | MARIA C ACEVEDO QUILES | URB PARAISO DE GURABO | B 6 CALLE SOL DE LUNA | | | GURABO | PR | 00778 | |
| 710041 | MARIA C ACEVEDO RIOS | HC 3 BOX 7631 | | | | MOCA | PR | 00676 | |
| 710042 | MARIA C ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 847206 | MARIA C AGOSTO RODRIGUEZ | URB. JDNS DE COUNTRY CLUB | AK-2 CALLE 43 | | | CAROLINA | PR | 00983 | |
| 297200 | MARIA C AGRAIT DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 297201 | MARIA C AGUIAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 297202 | MARIA C ALAMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297203 | MARIA C ALEMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 709637 | MARIA C ALICEA RIVERA | RES PUERTA DE TIERRA | EDIF N 406 | | | SAN JUAN | PR | 00906 | |
| 297204 | MARIA C ALMODOVAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 297205 | MARIA C ARCE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710044 | MARIA C ARROYO ONEILL | COND GIANNA LAURA TORRE 1 | APTO 808 | | | PONCE | PR | 00716 | |
| 710043 | MARIA C ARROYO ONEILL | URB VILLA DEL CARMEN | 823 CALLE SAUCO | | | PONCE | PR | 00716-2124 | |
| 710045 | MARIA C AVILA BARBOSA | HC 01 BOX 5003 | | | | CAMUY | PR | 00627 | |
| 297206 | MARIA C AVILA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 710046 | MARIA C AYMAT MALAVE | HC 1 BOX 30853 | | | | CABO ROJO | PR | 00623 | |
| 297207 | MARIA C BAEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 297208 | MARIA C BARBOSA MARRERO | ADDRESS ON FILE | | | | | | | |
| 297209 | MARIA C BENITEZ | ADDRESS ON FILE | | | | | | | |
| 710047 | MARIA C BENITEZ APONTE | URB MARIA DEL CARMEN | T 2 CALLE 12 | | | COROZAL | PR | 00783 | |
| 847207 | MARIA C BERRIOS CASTILLO | URB LA MARINA | 83 CALLE ANDROMEDAS | | | CAROLINA | PR | 00979 | |
| 710048 | MARIA C BERRIOS GOMEZ | JARD DE PALMAREJO | K20 CALLE 9 | | | CANOVANAS | PR | 00729 | |
| 710049 | MARIA C BORGES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 297210 | MARIA C BOROBIA VALDES | ADDRESS ON FILE | | | | | | | |
| 297211 | MARIA C BULTRON ALMENAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 297212 | MARIA C BUTLER VIERA | ADDRESS ON FILE | | | | | | | |
| 297213 | MARIA C CABRERA VIRELLA | ADDRESS ON FILE | | | | | | | |
| 297214 | MARIA C CANCIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 710050 | MARIA C CARDONA LUQUE | URB REPTO VALENCIANO | D 20 CALLE B | | | JUNCOS | PR | 00777-2918 | |
| 710051 | MARIA C CARDONA NEGRON | 17 CALLE K | | | | GUANICA | PR | 00647 | |
| 710052 | MARIA C CARDONA RAMOS | HC 04 BOX 15459 | | | | MOCA | PR | 00676 | |
| 710053 | MARIA C CARMONA LOZADA | ADDRESS ON FILE | | | | | | | |
| 710054 | MARIA C CASILLAS QUINTANA | ADDRESS ON FILE | | | | | | | |
| 297215 | MARIA C CERRA TORRES | ADDRESS ON FILE | | | | | | | |
| 297216 | MARIA C CESANI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297217 | MARIA C CESTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 297218 | MARIA C CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 847208 | MARIA C COLON CRUZ | HC 2 BOX 7048 | | | | FLORIDA | PR | 00650-9120 | |
| 297219 | MARIA C COLON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 710056 | MARIA C COLON MELENDEZ | P O BOX 150 | | | | OROCOVIS | PR | 00720 | |
| 847209 | MARIA C COLON MOYA | HC 5 BOX 31609 | | | | HATILLO | PR | 00659 | |
| 710055 | MARIA C COLON RODRIGUEZ | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 847210 | MARIA C COLON SANTIAGO | COLINAS DEL PRADO | 245 CALLE PRINCESA DIANA | | | JUANA DIAZ | PR | 00795-2158 | |
| 297220 | MARIA C CONWAY | ADDRESS ON FILE | | | | | | | |
| 710057 | MARIA C CORDOVA DIAZ | ADDRESS ON FILE | | | | | | | |
| 710058 | MARIA C COTTO DIAZ | PO BOX 20514 | | | | SAN JUAN | PR | 00928 | |
| 297221 | MARIA C CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 710059 | MARIA C CRUZ VAZQUEZ | APT 1047 | | | | MOROVIS | PR | 00687 | |
| 297222 | MARIA C CUBI | ADDRESS ON FILE | | | | | | | |
| 297223 | MARIA C DE LEON BURGOS | ADDRESS ON FILE | | | | | | | |
| 297224 | MARIA C DECLET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 297225 | MARIA C DEL VALLE RAMOS | ADDRESS ON FILE | | | | | | | |
| 710060 | MARIA C DELGADO PANTOJAS | HC 2 BOX 31224 | | | | ARECIBO | PR | 00612 | |
| 297226 | MARIA C DIAZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 297227 | MARIA C DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 710061 | MARIA C ESPINOSA PLACA | ALT DE FLAMBOYAN | 32 LL 16 CALLE 34 | | | BAYAMON | PR | 00959 | |
| 297228 | MARIA C FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297229 | MARIA C FELIX ORTIZ | ADDRESS ON FILE | | | | | | | |
| 297230 | MARIA C FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 710062 | MARIA C FIGUEROA | BO RABANAL | BOX 4017 | | | CIDRA | PR | 00739 | |
| 710063 | MARIA C FIGUEROA MORALES | RES NARANJALES | EDIF C 66 APT 346 | | | CAROLINA | PR | 00985 | |
| 297232 | MARIA C FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297233 | MARIA C FIORELLA / MERCEDES BURGOS | ADDRESS ON FILE | | | | | | | |
| 297234 | MARIA C FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297235 | MARIA C FONSECA REVUELTA | ADDRESS ON FILE | | | | | | | |
| 710064 | MARIA C FONTANEZ MENDEZ | 13 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 297236 | MARIA C GARCIA SANTANA | ADDRESS ON FILE | | | | | | | |
| 297237 | MARIA C GARRIDO AMADEO | ADDRESS ON FILE | | | | | | | |
| 710065 | MARIA C GEADA JORGE | URB RIBERAS DEL RIO | B 46 CALLE 8 | | | BAYAMON | PR | 00959-8818 | |
| 710066 | MARIA C GONZALEZ BAEZ | EL MIRADOR | EDIF 20 APT C 2 | | | SAN JUAN | PR | 00915 | |
| 847211 | MARIA C GONZALEZ CAMACHO | BOX 910 | | | | NAGUABO | PR | 00718 | |
| 297238 | MARIA C GONZALEZ CHARDON | ADDRESS ON FILE | | | | | | | |
| 710067 | MARIA C GONZALEZ CORA | BOX 370 | | | | PATILLAS | PR | 00723 | |
| 297239 | MARIA C GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 297240 | MARIA C GONZALEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| 710068 | MARIA C GONZALEZ MEDINA | 215 CALLE JOSE A VARGAS | | | | ISABELA | PR | 00662 | |
| 710070 | MARIA C GONZALEZ ORTIZ | COND ARCOS DE CUPEY | 650 AVE CECILIANA APT 1206 | | | SAN JUAN | PR | 00926 | |
| 710069 | MARIA C GONZALEZ ORTIZ | P O BOX 177 | | | | GURABO | PR | 00778 | |
| 297241 | MARIA C GONZALEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 710071 | MARIA C GONZALEZ SEIN | RES LUIS LLORENS TORRES | EDIF 114 APT 2146 | | | SAN JUAN | PR | 00913 | |
| 297242 | MARIA C GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 297243 | MARIA C GUZMAN COTTO | ADDRESS ON FILE | | | | | | | |
| 710072 | MARIA C HERNANDEZ LOPEZ | URB SAGRADO CORAZON | 1626 CALLE SANTA BIBIANA | | | SAN JUAN | PR | 00926 | |
| 297244 | MARIA C HOMS ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 297245 | MARIA C IRIZARRY QUILES | ADDRESS ON FILE | | | | | | | |
| 297246 | MARIA C JAQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710073 | MARIA C JIMENEZ | VILLA CAROLINA | 76-40 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 297247 | MARIA C JIMENEZ Y JEANETTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 710074 | MARIA C LAFUENTE TIRADO | ADDRESS ON FILE | | | | | | | |
| 710075 | MARIA C LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 297248 | MARIA C LLOMPART BENITEZ | ADDRESS ON FILE | | | | | | | |
| 297249 | MARIA C LONGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 710076 | MARIA C LOPEZ HERNANDEZ | PO BOX 203 | | | | CAMUY | PR | 00627 | |
| 297250 | MARIA C LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297251 | MARIA C LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 297252 | MARIA C MALAVE ROSA | ADDRESS ON FILE | | | | | | | |
| 710077 | MARIA C MARIE MENDEZ | PEDRO REGALADO DIAZ | EDIF G APT 49 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847212 | MARIA C MARINA DURAN | PARQ DE VILLA CAPARRA | 28 CALLE ZUANIA | | | GUAYNABO | PR | 00966-1869 | |
| 710078 | MARIA C MARRERO MORENO | SECTOR IRIARTE RIO LAJAS | PARC 199 | | | DORADO | PR | 00646 | |
| 847213 | MARIA C MARRERO ZAYAS | URB BAYAMON GARDENS | HH6 CALLE 11 | | | BAYAMON | PR | 00957-2466 | |
| 710079 | MARIA C MARTI BAREA | URB EL SEÑORIAL | 373 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| 710080 | MARIA C MARTINEZ GONZALEZ | P O BOX 473 | | | | BAJADERO | PR | 00616 | |
| 297253 | MARIA C MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 710081 | MARIA C MARTINEZ VILLAMIL | TORRIMAR | M 26 CALLE RIDGEWOOD | | | GUAYNABO | PR | 00966 | |
| 297254 | MARIA C MAS CORTEZ | ADDRESS ON FILE | | | | | | | |
| 710082 | MARIA C MATEO SANTIAGO | PO BOX 1381 | | | | SANTA ISABEL | PR | 00757 | |
| 710083 | MARIA C MAURY DE SANTIAGO | COND SIERRA DEL SOL | 100 AVE LA SIERRA DEL SOL APT 76 | | | SAN JUAN | PR | 00926 | |
| 710084 | MARIA C MEDINA BERMUDEZ | PO BOX 10031 | | | | PONCE | PR | 00732 | |
| 710085 | MARIA C MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 297255 | MARIA C MEDINA ORTIZ / OPE | ADDRESS ON FILE | | | | | | | |
| 297256 | MARIA C MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 710086 | MARIA C MENDOZA LUGO | URB EL PRADO | | | | AGUADILLA | PR | 00603 | |
| 297257 | MARIA C MERCADO DIAZ Y/O NORMA BURGOS | ADDRESS ON FILE | | | | | | | |
| 710087 | MARIA C MILLAN LUGO | ADDRESS ON FILE | | | | | | | |
| 710088 | MARIA C MOLINA GONZALEZ | PO BOX 3251 | | | | ARECIBO | PR | 00613 | |
| 710089 | MARIA C MOLINA NEGRON | HC 75 BOX 1222 | | | | NARANJITO | PR | 00719 | |
| 710090 | MARIA C MONTALVO | HC 01 BOX 12915 | | | | CABO ROJO | PR | 00623 | |
| 297258 | MARIA C MONTELARA ROMERO | ADDRESS ON FILE | | | | | | | |
| 710091 | MARIA C MORALES DE SEDA | EXT EL COMANDANTE | 476 CALLE SANTA MARIA | | | CAROLINA | PR | 00982 | |
| 710092 | MARIA C MORALES MALDONADO | PO BOX 338 | | | | NARANJITO | PR | 00719 | |
| 297259 | MARIA C MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 297260 | MARIA C MORENO CARDONA | ADDRESS ON FILE | | | | | | | |
| 297261 | MARIA C MUNOZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 297262 | MARIA C NADAL CASANOVA | ADDRESS ON FILE | | | | | | | |
| 710093 | MARIA C NARANJO ROJAS | COND JARDINES METROPOLITANO I | APT 12 G | | | SAN JUAN | PR | 00927 | |
| 710094 | MARIA C NEGRON CUCURELLA | PO BOX 191417 | | | | SAN JUAN | PR | 00919-1417 | |
| 710095 | MARIA C NEGRON GONZALEZ | URB LOIZA VALLEY | 196 D CALLE VIOLETA | | | CANOVANAS | PR | 00729 | |
| 297263 | MARIA C NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 297264 | MARIA C NUNEZ | ADDRESS ON FILE | | | | | | | |
| 710096 | MARIA C OLIVERAS SALGADO | 28 CALLE COLON | | | | VEGA ALTA | PR | 00962 | |
| 847214 | MARIA C OQUENDO DE JESUS | PO BOX 445 | | | | ANGELES | PR | 00611-0445 | |
| 710097 | MARIA C ORENGO VELAZUEZ | HC 01 BOX 6671 | | | | GUAYANILLA | PR | 00656 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297265 | MARIA C ORTA SERRANO | ADDRESS ON FILE | | | | | | | |
| 297266 | MARIA C ORTA SERRANO | ADDRESS ON FILE | | | | | | | |
| 710098 | MARIA C ORTIZ DE VELEZ | URB VILLA SULTANITA | 409 CAMINO BECHARA | | | MAYAGUEZ | PR | 00680 | |
| 710099 | MARIA C ORTIZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 297267 | MARIA C ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 710100 | MARIA C OTERO ANDINO | ADDRESS ON FILE | | | | | | | |
| 710101 | MARIA C OTERO ARROYO | URB BRISAS DEL ROSARIO | 5410 CALLE ROBERTO CLEMENTE | | | VEGA BAJA | PR | 00693 | |
| 297268 | MARIA C PACHECO ALCALA | ADDRESS ON FILE | | | | | | | |
| 297269 | MARIA C PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| 710102 | MARIA C PAGAN ROSARIO | URB VILLA EVANGELINA | U 308 CALLE 15 | | | MANATI | PR | 00674 | |
| 297270 | MARIA C PALERM LAZU | ADDRESS ON FILE | | | | | | | |
| 710103 | MARIA C PARRILLA APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 297271 | MARIA C PELLOT MARRERO | ADDRESS ON FILE | | | | | | | |
| 710104 | MARIA C PEREZ DE MARTINEZ Y JOSE L MART | P O BOX 2975 | | | | GUAYAMA | PR | 00785 | |
| 710105 | MARIA C PEREZ GARCIA | 89 CALLE BETANIA SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 710106 | MARIA C PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 297272 | MARIA C PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 710107 | MARIA C PEREZ RODRIGUEZ | SANTA ROSA | 45-14 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 297274 | MARIA C PIERLUISI | ADDRESS ON FILE | | | | | | | |
| 710108 | MARIA C QUEVEDO SANTOS | ADDRESS ON FILE | | | | | | | |
| 297275 | MARIA C QUINONES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 847215 | MARIA C QUIÑONES MUÑIZ | HACIENDA LA MONSERRATE | 329 CALLE LA CONCEPCION | | | MOCA | PR | 00676-4302 | |
| 297276 | MARIA C QUINONES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 297277 | MARIA C QUIROGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 710109 | MARIA C RIVERA BERRIOS | HC 1 BOX 4262 | | | | BARRANQUITAS | PR | 00794 | |
| 710110 | MARIA C RIVERA FIGUEROA | URB LA ESPERANZA | 4-10 CALLE 18 | | | VEGA ALTA | PR | 00692 | |
| 710111 | MARIA C RIVERA GONZALEZ | URB LAS VEGA | F 21 CALLE MARGARITA | | | CATANO | PR | 00962 | |
| 297278 | MARIA C RIVERA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 297279 | MARIA C RIVERA MANRESA | ADDRESS ON FILE | | | | | | | |
| 710112 | MARIA C RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 710113 | MARIA C RIVERA PAGAN | PADRE QUINONES FINAL | PO BOX 549 | | | AGUAS BUENAS | PR | 00703 | |
| 297281 | MARIA C RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 297282 | MARIA C RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 710114 | MARIA C RIVERA RIVERA | P O BOX 3001 | SUITE 457 | | | RIO GRANDE | PR | 00745 | |
| 710115 | MARIA C RODRIGUEZ CEPEDA | MANSION DEL SAPO | ESTRUCTURA 13 | | | FAJARDO | PR | 00738 | |
| 297283 | MARIA C RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 710116 | MARIA C RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 710117 | MARIA C RODRIGUEZ MELENDEZ | HC 01 BOX 8249 | | | | CANOVANAS | PR | 00729 | |
| 710118 | MARIA C RODRIGUEZ PACHECO | BO PALOMAS | 7 CALLE 11 | | | YAUCO | PR | 00698 | |
| 297284 | MARIA C RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297286 | MARIA C RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297287 | MARIA C RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710119 | MARIA C RODRIGUEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 297288 | MARIA C ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 710120 | MARIA C ROSA COTTE | SERVICIOS GENERALES | OFICINISTA I | DECOMISACION | | SAN JUAN | PR | 00902 | |
| 297290 | MARIA C ROSA COTTE | VILLA PALMERA | 210 CALLE PALACIOS | | | SANTURCE | PR | 00915 | |
| 297291 | MARIA C ROSA NIEVES | ADDRESS ON FILE | | | | | | | |
| 710121 | MARIA C ROSADO GONZALEZ | BOX 479 | | | | HATILLO | PR | 00659 | |
| 297292 | MARIA C ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 297293 | MARIA C ROSARIO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 297294 | MARIA C ROSAS/ JORGE C ROSAS | ADDRESS ON FILE | | | | | | | |
| 710122 | MARIA C SANCHEZ BERBERENA | HC 1 BOX 4275 | | | | NAGUABO | PR | 00718-9710 | |
| 710124 | MARIA C SANTANA FIGUEROA | VILLA CAROLINA | 4-17 CALLE 31 | | | CAROLINA | PR | 00985 | |
| 710125 | MARIA C SANTIAGO DE DAVILA | VILLA COOPERATIVA | A 26 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 710126 | MARIA C SANTIAGO ROSADO | URB GLENVIEW P 16 CALLE E 12 | | | | PONCE | PR | 00731 | |
| 710127 | MARIA C SANTOS DIAZ | URB EL CARIBE | 1596 CALLE CAVARELI | | | SAN JUAN | PR | 00926 | |
| 710128 | MARIA C SANTOS RODRIGUEZ | VILLAS DE SAN FRANCISCO | A 9 CALLE 2 | | | SAN JUAN | PR | 00927 | |
| 710129 | MARIA C SANZ | ADDRESS ON FILE | | | | | | | |
| 710130 | MARIA C SEDA SERRANO | PO BOX 1074 | | | | BAJADERO | PR | 00616 | |
| 297297 | MARIA C SEMIDEI IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 710131 | MARIA C SEPULVEDA VELEZ | 112 URB LA QUINTA | | | | SABANA GRANDE | PR | 00637 | |
| 710132 | MARIA C SERRANO REYES | ADDRESS ON FILE | | | | | | | |
| 297298 | MARIA C SOTO ARTUNDUAGA | ADDRESS ON FILE | | | | | | | |
| 710133 | MARIA C STUBBE ARSUAGA | 6 NOVAS COURT | CALLE L | | | GUAYNABO | PR | 00966 | |
| 710134 | MARIA C STUBBE ARSUAGA | LA ARBOLEDA | D 10 CALLE ARALAYA | | | GUAYNABO | PR | 00966 | |
| 710135 | MARIA C SUAREZ CARRION | URB SANTA ELVIRA | A 13 CALLE SANTA CECILIA | | | CAGUAS | PR | 00725-3421 | |
| 297299 | MARIA C SUAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 297300 | MARIA C SURITA CABASSA | ADDRESS ON FILE | | | | | | | |
| 710137 | MARIA C TORRES | JARD DE CAYEY | A 19 CALLE 1 | | | CAYEY | PR | 00736 | |
| 710138 | MARIA C TORRES CINTRON | 323 STARLING LAKE DRIVE | | | | OCOEE | FL | 34761-4014 | |
| 710139 | MARIA C TORRES FIGUEROA | SABANA BRANCH | 451 CALLE 13 | | | VEGA BAJA | PR | 00693 | |
| 710140 | MARIA C TORRES GARCIA | HC 1 BOX 4722 | | | | SALINAS | PR | 00751 | |
| 710142 | MARIA C TORRES RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710143 | MARIA C VALDES | ADDRESS ON FILE | | | | | | | |
| 297301 | MARIA C VALDES BRUNO | ADDRESS ON FILE | | | | | | | |
| 710144 | MARIA C VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710145 | MARIA C VELEZ | HC 2 BOX 6823 | | | | UTUADO | PR | 00641 | |
| 710146 | MARIA C VELEZ ORTIZ | URB MAYAGUEZ TERRANCE | 4024 MEDINA GONZALEZ | | | MAYAGUEZ | PR | 00680 | |
| 710147 | MARIA C VELEZ RIVERA | EXT STA ELENITA | BLQ C-2 32 CALLE A | | | BAYAMON | PR | 00957 | |
| 297302 | MARIA C VENDRELL LORENZO | ADDRESS ON FILE | | | | | | | |
| 297303 | MARIA C VICENTE VARGAS | ADDRESS ON FILE | | | | | | | |
| 297304 | MARIA C VILLEGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710148 | MARIA C VILLODAS VEGA | RES VILLA ELENA | BLID 7 APT 84 | | | PONCE | PR | 00730 | |
| 297305 | MARIA C WERLAU | ADDRESS ON FILE | | | | | | | |
| 710149 | MARIA C WILLIAMS ANDINO | VENUS GARDENS | 773 CALLE PISIS | | | SAN JUAN | PR | 00926 | |
| 297306 | MARIA C ZALDUONDO COLLEY | ADDRESS ON FILE | | | | | | | |
| 710150 | MARIA C ZAPATA ACOSTA | URB SAN GERARDO | 333 CALLE OKLAHOMA | | | SAN JUAN | PR | 00926-3305 | |
| 710151 | MARIA C ZAYAS ZAYAS | ADDRESS ON FILE | | | | | | | |
| 297307 | MARIA C. ALAMO HERRANS | ADDRESS ON FILE | | | | | | | |
| 710152 | MARIA C. ALVARADO TORRES | HC 1 BOX 5725 | | | | OROCOVIS | PR | 00720 | |
| 710153 | MARIA C. APONTE DAVILA | ADDRESS ON FILE | | | | | | | |
| 710154 | MARIA C. AYMAT SANTORI | ADDRESS ON FILE | | | | | | | |
| 297308 | MARIA C. BAUZO RIOS | ADDRESS ON FILE | | | | | | | |
| 710155 | MARIA C. BLAY PERIS | PO BOX 802 | | | | CAGUAS | PR | 00726 | |
| 297309 | MARIA C. BURGOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 710156 | MARIA C. CANABAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 710157 | MARIA C. CHARDON ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 710158 | MARIA C. DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 297311 | MARIA C. GARRIDO AMADEO | ADDRESS ON FILE | | | | | | | |
| 710159 | MARIA C. GONZALES PANTOJA | PO BOX 1092 | | | | VEGA BAJA | PR | 00694 | |
| 297312 | MARIA C. GONZALEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| 297313 | MARIA C. MARTINEZ GEIGEL | ADDRESS ON FILE | | | | | | | |
| 1753223 | Maria C. Mendoza Lugo | ADDRESS ON FILE | | | | | | | |
| 1753223 | Maria C. Mendoza Lugo | ADDRESS ON FILE | | | | | | | |
| 1753223 | Maria C. Mendoza Lugo | ADDRESS ON FILE | | | | | | | |
| 710160 | MARIA C. PAGAN MORALES | PO BOX 162 | | | | BAYAMON | PR | 00960 | |
| 297314 | MARIA C. QUINONES FUENTES | ADDRESS ON FILE | | | | | | | |
| 297315 | MARIA C. RIVERA VIDAL | ADDRESS ON FILE | | | | | | | |
| 297316 | MARIA C. RUIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 297317 | MARIA C. SANTOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 297318 | MARIA C. SIERRA NIEVES | ADDRESS ON FILE | | | | | | | |
| 710162 | MARIA C. TORRES BERROCAL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297319 | MARIA C. TORRES BERROCAL | ADDRESS ON FILE | | | | | | | |
| 710161 | MARIA C. TORRES BERROCAL | ADDRESS ON FILE | | | | | | | |
| 297320 | MARIA C. VARGAS FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 297321 | MARIA C. VEGA MARRERO | ADDRESS ON FILE | | | | | | | |
| 297322 | MARIA C. VEGA MARRERO | ADDRESS ON FILE | | | | | | | |
| 710163 | MARIA C. VELEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 710164 | MARIA C. VELEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 710165 | MARIA C.NAVARRO | LA CASA DEL BIZCOCHO | RR 2 BOX 6921 | | | CIDRA | PR | 00739 | |
| 710166 | MARIA CABAM ROSA | RIVERSIDE PARK | H 9 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 297323 | MARIA CABAN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 710167 | MARIA CABAN COLON | P O BOX 874 | | | | SABANA HOYOS | PR | 00688 | |
| 710168 | MARIA CABAN SILVA | 352 SAN CLAUDIO | AVE STE 204 | | | SAN JUAN | PR | 00926 | |
| 297324 | MARIA CABAN Y CESARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710169 | MARIA CABRERA COTTO | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 710170 | MARIA CACERES VEGA | ADDRESS ON FILE | | | | | | | |
| 297325 | MARIA CAJIGAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 297326 | MARIA CALDERIN GARCIA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 710171 | MARIA CALDERO MORALES | HC 71 BOX 3332 | | | | NARANJITO | PR | 00719 | |
| 297327 | MARIA CALDERON | BOX 7747 BO OBRERO STATION | | | | SANTURCE | PR | 00916 | |
| 710172 | MARIA CALDERON | ROUND HILL | 1413 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 710173 | MARIA CALDERON CALDERON | ADDRESS ON FILE | | | | | | | |
| 710174 | MARIA CALDERON CALDERON | ADDRESS ON FILE | | | | | | | |
| 710175 | MARIA CALDERON FELICIANO | RES LUIS LLORENS TORRES | EDIF 100 APT 1913 | | | SAN JUAN | PR | 00913 | |
| 710176 | MARIA CALDERON IRIZARRY | RES DEL PARAISO | EDIF 2 APT 12 | | | SAN JUAN | PR | 00926 | |
| 297328 | MARIA CALDERON PICHARDO | ADDRESS ON FILE | | | | | | | |
| 710177 | MARIA CALVENTE ROSA | HC 83 BOX 7701 | | | | VEGA ALTA | PR | 00692 | |
| 710178 | MARIA CAMACHO GONZALEZ | URB VILLAS DORADA | G 462 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 297329 | MARIA CAMACHO QUIDGLEY | ADDRESS ON FILE | | | | | | | |
| 710179 | MARIA CAMACHO QUIDLEY | PO BOX 401 | | | | PALMER | PR | 00721 | |
| 297330 | MARIA CAMACHO ROBLES | ADDRESS ON FILE | | | | | | | |
| 297331 | MARIA CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710180 | MARIA CAMACHO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 847216 | MARIA CAMARENO DAVILA | URB EL REMANSO | F19 CALLE CUENCA | | | SAN JUAN | PR | 00926 | |
| 710181 | MARIA CAMUY PEREZ | BO YAHUECA | HC 01 BOX 4198 | | | ADJUNTAS | PR | 00601 | |
| 710182 | MARIA CANALES ORELLANA | HC 4 BOX 15139 | | | | HUMACAO | PR | 00792 | |
| 297332 | MARIA CANCEL ALEGRIA | ADDRESS ON FILE | | | | | | | |
| 710183 | MARIA CANCEL CASIANO | URB LA PROVIDENCIA | 2F 11 CALLE 16 | | | TOA ALTA | PR | 00953 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297333 | MARIA CANCEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 297334 | MARIA CANCIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 710184 | MARIA CANDELARIA | VILLA CAPRI | B8 CALLE TURIN | | | RIO PIEDRAS | PR | 00924 | |
| 710185 | MARIA CANDELARIA ANDUJAR | P O BOX 164 | | | | ARECIBO | PR | 00613-2007 | |
| 710186 | MARIA CANDELARIA CURBELO | BO SANTA ROSA | CALLE A BOX 235 | | | HATILLO | PR | 00659 | |
| 710187 | MARIA CANDELARIA ROSA | RES ZORRILLA | EDIF 29 APT 268 | | | MANATI | PR | 00674 | |
| 297335 | MARIA CANDELARIO | 3758 10TH AVENUE 14D | | | | NEW YORK | NY | 10034 | |
| 710188 | MARIA CANDELARIO | RES MANUEL A PEREZ | EDIF A 19 APT 233 | | | SAN JUAN | PR | 00923 | |
| 710189 | MARIA CANON PINZON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 297336 | MARIA CAPELES PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 710190 | MARIA CARABALLO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 710191 | MARIA CARABALLO BARBOSA | BELLO MONTE | F 25 CALLE 13 | | | GUAYNABO | PR | 00969 | |
| 710192 | MARIA CARABALLO COLON | ADDRESS ON FILE | | | | | | | |
| 710193 | MARIA CARABALLO VAZQUEZ | BUENA VISTA | 162 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 1872935 | Maria Caraballo, Cruz | ADDRESS ON FILE | | | | | | | |
| 710194 | MARIA CARBANA DE PIRIS | ADDRESS ON FILE | | | | | | | |
| 297337 | MARIA CARDENALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710195 | MARIA CARDONA HERNANDEZ | COND MIRAMAR PLAZA | 954 AVE PONCE DE LEON APT 9 F | | | SAN JUAN | PR | 00907 | |
| 710196 | MARIA CARDONA VAZQUEZ | URB VILLA CAROLINA | 100-31 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 710197 | MARIA CARDOZA HERANANDEZ | LA CUMBRE | 206 CALLE ALMENDRO | | | MOROVIS | PR | 00687 | |
| 710198 | MARIA CARIDAD FERNANDEZ BELLO | LOMAS VERDES | H 1 CALLE AMAPOLA APT B | | | BAYAMON | PR | 00956 | |
| 297338 | MARIA CARIDAD URIBE | ADDRESS ON FILE | | | | | | | |
| 2151666 | MARIA CARMEN PRATS TIC | P.O. BOX 361211 | | | | SAN JUAN | PR | 00936 | |
| 710200 | MARIA CAROLINA TORRES UZCATEQUI | COND PARQUE TERRALINDA | 807 APT H 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 297339 | MARIA CARRASCO GARCIA | ADDRESS ON FILE | | | | | | | |
| 297340 | MARIA CARRASQUILLO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 710201 | MARIA CARRASQUILLO MILLAN | P O BOX 389 | | | | LOIZA | PR | 00772 | |
| 297341 | MARIA CARRASQUILLO, ANA | ADDRESS ON FILE | | | | | | | |
| 710202 | MARIA CARRILLO | P O BOX 1756 | | | | CAGUAS | PR | 00726 | |
| 710203 | MARIA CARRION LOPEZ | URB LEVITTOWN ESQ | CALLE SALVADOR BRAU | | | TOA BAJA | PR | 00749 | |
| 297344 | MARIA CARRION LOPEZ | URB VERDE MAR PUNTA SANTIAGO | 563 CALLE 24 | | | HUMACAO | PR | 00741 | |
| 710204 | MARIA CARTAGENA FIGUEROA | PO BOX 654 | | | | SALINAS | PR | 00751 | |
| 297345 | MARIA CARTAGENA MALAVE | ADDRESS ON FILE | | | | | | | |
| 297346 | MARIA CARTAYA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 297347 | MARIA CARTAYA ALVAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710205 | MARIA CARTAYA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 297348 | MARIA CASELLAS SOSTRE | ADDRESS ON FILE | | | | | | | |
| 710206 | MARIA CASHION LUGO | URB PARQUE DE ISLA VERDE | 304 CALLE AQUAMARINA | | | CAROLINA | PR | 00979 | |
| 710207 | MARIA CASILLAS | COND CORAL BEACH TORRE II | 810 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 297349 | MARIA CASILLAS DELGADO | ADDRESS ON FILE | | | | | | | |
| 710208 | MARIA CASILLLAS NEGRON | HC 1 BOX 24247 | | | | VEGA BAJA | PR | 00693 | |
| 297350 | MARIA CASTANO DE LA MORA | ADDRESS ON FILE | | | | | | | |
| 297351 | MARIA CASTANO DELGADO | ADDRESS ON FILE | | | | | | | |
| 297352 | MARIA CASTELLANO VALDES | ADDRESS ON FILE | | | | | | | |
| 710209 | MARIA CASTILLO HUERTAS | PO BOX 9702 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 710210 | MARIA CASTILLO LOZANO | P O BOX 2218 | | | | MAYAGUEZ | PR | 00681 | |
| 297353 | MARIA CASTILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 710211 | MARIA CASTILLOVEITIA BAEZ | URB SAN DEMETRIO | CALLE AGUJA BLANCA | | | VEGA BAJA | PR | 00693 | |
| 710212 | MARIA CASTRO ARIAS | HC2 CALLE 0 | | | | VEGA ALTA | PR | 00692 | |
| 710213 | MARIA CASTRO DE LA ROSA | VALLE VERDE | 072 CALLE O | | | FAJARDO | PR | 00736 | |
| 297354 | MARIA CASTRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 710214 | MARIA CASTRO LABOY | URB STARLIGHT | 3937 CALLE LUCERO | | | PONCE | PR | 00717 | |
| 710215 | MARIA CASTRO MARQUEZ | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 710216 | MARIA CASTRO REYES | RES EL PRADO | EDF 15 APT 76 | | | SAN JUAN | PR | 00924 | |
| 710217 | MARIA CASTRO RIOS | ADDRESS ON FILE | | | | | | | |
| 710218 | MARIA CASTRO RIVERA | BO SANTO DOMINGO | 332 B CALLE 3 | | | TRUJILLO ALTO | PR | 00796 | |
| 297355 | MARIA CASTRO, GUARIOL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 297356 | MARIA CATALINA CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 297357 | MARIA CATALINA QUESADA ROIG | 91 CALLE SOL Y MOLINA | | | | PONCE | PR | 00730 | |
| 710219 | MARIA CATALINA QUESADA ROIG | EXT RAMBLA | 1627 NAVARRA | | | PONCE | PR | 00730 | |
| 297359 | MARIA CATALINA QUESADA ROIG | EXT. RAMBLA | 1627 CALLE NAVARRA | | | PONCE | PR | 00730-0000 | |
| 710220 | MARIA CATALINA SUERO BONILLA | P O BOX 407 | | | | JUNCOS | PR | 00777 | |
| 710221 | MARIA CECILIA DE JESUS VERDEJO | 3RA EXT URB COUNTRY CLUB | HT 7 CALLE 249 | | | CAROLINA | PR | 00982 | |
| 297360 | MARIA CECILIA DE JESUS VERDEJO | CALLE 249 HT #7 3ra ext | COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 297361 | MARIA CECILIA GARAY ROJAS | LCDA. CRISTINA B. MARTÍNEZ GUZMÁN -ABOGADA DEMANDADA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 297362 | MARIA CECILIA GARAY ROJAS | LCDA. NELLYMARIE LÓPEZ DÍAZ | Banktrust Plaza 10th Floor | 255 Ponce de León Avenue | | San Juan | PR | 00917 | |
| 297363 | MARIA CECILIA GARAY ROJAS | LCDA. OLGA D. ALVAREZ GONZÁLEZ-ABOGADA DEMANDADA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 297364 | MARIA CECILIA GARAY ROJAS | LCDO. LUIS LÓPEZ SCHROEDER-ABOGADO DEMANDANTE | CALLE LOIZA #2151 | | | SAN JUAN | PR | 00913-4512 | |
| 297365 | MARIA CELIA ALONSO GAY | ADDRESS ON FILE | | | | | | | |
| 710222 | MARIA CENTENO RODRIGUEZ | BO MIRAFLORES SECTOR BIAFARA | CARR 637 KM4 | | | ARECIBO | PR | 00616 | |
| 710223 | MARIA CEPEDA ANDINO | 270 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00912-4021 | |
| 710224 | MARIA CEPEDA GARCIA | HC 01 BOX 6106 | | | | JUNCOS | PR | 00777 | |
| 710225 | MARIA CHALUISANT MEDINA | ADDRESS ON FILE | | | | | | | |
| 710226 | MARIA CHAPARRO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 297366 | MARIA CHAVES OLIVERAS V DEPT. FAMILIA | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 1395 | | | SAN JUAN | PR | 00908 | |
| 710227 | MARIA CHEVERE AYALA | 297 CALLE NARANJO INT | BUZON 530 BO BUENAVENTURA | | | CAROLINA | PR | 00987 | |
| 710228 | MARIA CHEVERE AYALA | BARRIADA BUENA VENTURA | BOX 670 CALLE ORQUIDIA FINAL | | | CAROLINA | PR | 00987 | |
| 297367 | MARIA CHEVEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| 297368 | MARIA CIANCHINI VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 710229 | MARIA CINTRON BERRIOS | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 297369 | MARIA CINTRON LUGO | ADDRESS ON FILE | | | | | | | |
| 297370 | MARIA CINTRON ORENGO | ADDRESS ON FILE | | | | | | | |
| 297371 | MARIA CIVIDANES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 710230 | MARIA CLARA VALDERRAMA DIAZ | 600 BLVD DE LOS ARBOLES 379 | ARBOLES DE MONTEHIEDRA | | | SAN JUAN | PR | 00926 | |
| 297372 | MARIA CLASS OTERO | ADDRESS ON FILE | | | | | | | |
| 710231 | MARIA CLASSEN RIVERA | HC 5 BOX 54831 | | | | HATILLO | PR | 00659 | |
| 847217 | MARIA CLAUDIA GUEVARA | URB MONTECASINO HEIGHTS | 177 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 | |
| 710232 | MARIA CLAUDIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 297373 | MARIA CLAUDIO TORRES | HC 2 BOX 30315 | | | | CAGUAS | PR | 00725 | |
| 710233 | MARIA CLAUDIO TORRES | RES JUANA MATOS | EDIF 4 APT 39 | | | CATANO | PR | 00962 | |
| 297374 | MARIA CLEMENTE QUINTANA | ADDRESS ON FILE | | | | | | | |
| 710234 | MARIA COLBERG RAMIREZ | BUENA VENTURA | NF 11 CALLE GARDENIA | | | MAYAGUEZ | PR | 00680 | |
| 710236 | MARIA COLLAZO | URB SANTA ELENA | W 32 CALLE B | | | BAYAMON | PR | 00957 | |
| 710235 | MARIA COLLAZO | VILLA ANDALUCIA | Q 19 CALLE VICTORIA | | | SAN JUAN | PR | 00926 | |
| 297375 | MARIA COLLAZO / MARIA CRUZ / DAISY CRUZ | ADDRESS ON FILE | | | | | | | |
| 710237 | MARIA COLLAZO ALICEA | PO BOX 100000 STE 10 | | | | CAYEY | PR | 00737-9601 | |
| 710238 | MARIA COLLAZO AVILES | JARD C CLUB | BO 23 C/ 115 | | | CAROLINA | PR | 00983 | |
| 710239 | MARIA COLLAZO TORRES | BO TORRECILLAS | 112 CALLE ELIAS RUSSE | | | MOROVIS | PR | 00687 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710240 | MARIA COLON | BDA SAN TOMAS | 327 NARCISO COLLAZO | | | CAYEY | PR | 00736 | |
| 710241 | MARIA COLON | C/DELICIA 64 ALTOS BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| 710242 | MARIA COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 710243 | MARIA COLON ARBELO | ADDRESS ON FILE | | | | | | | |
| 297376 | MARIA COLON CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 297377 | MARIA COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 710244 | MARIA COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 297358 | MARIA COLON GARRASTEGUI | ADDRESS ON FILE | | | | | | | |
| 297378 | MARIA COLON MATOS | ADDRESS ON FILE | | | | | | | |
| 710245 | MARIA COLON MEDINA | HC 2 BOX 15161 | | | | ARECIBO | PR | 00612 | |
| 710246 | MARIA COLON MELENDEZ | RES CEIBA | EDIF D APT 16 | | | CEIBA | PR | 00735-2738 | |
| 710247 | MARIA COLON PADILLA | BO SUSUA BAJA | L 94 CALLE 1 LAS POLAS | | | YAUCO | PR | 00698 | |
| 710248 | MARIA COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 297379 | MARIA COLON SANTANA | ADDRESS ON FILE | | | | | | | |
| 710249 | MARIA COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 710250 | MARIA COLON VAZQUEZ | BO SABANETA | MERCEDITA 77 CALLE PROGRESO | | | PONCE | PR | 00715 | |
| 297380 | MARIA COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 710251 | MARIA COLON VIERA | ADDRESS ON FILE | | | | | | | |
| 710252 | MARIA COLON VIRELLA | LOMAS VERDES | 2 C 10 CALLE DILEMIA | | | BAYAMON | PR | 00956 | |
| 297381 | MARIA COLON YERA | ADDRESS ON FILE | | | | | | | |
| 710253 | MARIA CONCEPCION LOPEZ | 515 CALLE EXT SUR | | | | DORADO | PR | 00646 | |
| 710254 | MARIA CONCEPCION MARTINEZ | PO BOX 579 | | | | BAJADERO | PR | 00616 | |
| 847218 | MARIA CONCEPCION SANZ MARTINEZ | VISTA BELLA | M10 CALLE 6 | | | BAYAMON | PR | 00956-4844 | |
| 297382 | MARIA CONSUELO BLAY PERIS | ADDRESS ON FILE | | | | | | | |
| 710255 | MARIA CONSUELO HERNANDEZ RIVERA | URB VILLA DEL REY 4TA SECCION | CC 2 CALLE 11 | | | CAGUAS | PR | 00725-6826 | |
| 847219 | MARIA CONSUELO SAEZ BURGOS | CAMBRIDGE PARK | C11 CALLE CHESTNUT HILL | | | SAN JUAN | PR | 00926 | |
| 710256 | MARIA CONSUELO SAEZ BURGOS | URB. CAMBRIDGE PARK | C-11 CHESTNUT HILL | | | SAN JUAN | PR | 00926 | |
| 297383 | MARIA CONSUELO SOTO MERCADO | ADDRESS ON FILE | | | | | | | |
| 710257 | MARIA CONTRERAS HERNANDEZ | URB CIUDAD MASSO | G20 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| 297384 | MARIA CORA PENA | ADDRESS ON FILE | | | | | | | |
| 710258 | MARIA CORDERO | 552 CALLE MONSERRAT | PARADA 15 | | | SAN JUAN | PR | 00907 | |
| 297385 | MARIA CORDERO BARRETO | ADDRESS ON FILE | | | | | | | |
| 710259 | MARIA CORDERO HERNANDEZ | PUERTO NUEVO | 702 CALLE DURAZNO | | | SAN JUAN | PR | 00920 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297386 | MARIA CORDERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 710260 | MARIA CORDERO PEREZ | HC 5 BOX 57817 | | | | MAYAGUEZ | PR | 00680 | |
| 297387 | MARIA CORDERO PEREZ | HC-6 BOX 62222 | | | | MAYAGUEZ | PR | 00680 | |
| 710261 | MARIA CORDERO RESTO | 134 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | |
| 710262 | MARIA CORDOVA GARCIA | URB PRECIOSA | BOX 20 | | | GURABO | PR | 00778 | |
| 297388 | MARIA CORNELIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 710263 | MARIA CORREA | PO BOX 1924 | | | | JUNCOS | PR | 00777 | |
| 710264 | MARIA CORREA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 710265 | MARIA CORTES CRUZ | ADDRESS ON FILE | | | | | | | |
| 710266 | MARIA CORTES VALENTIN | BO BORINQUEN | CARR 467 KM 1 5 | | | AGUADILLA | PR | 00603 | |
| 710267 | MARIA CORTES VALENTIN | PO BOX 3189 | | | | AGUADILLA | PR | 00605 | |
| 297389 | MARIA CORTES VEGA | ADDRESS ON FILE | | | | | | | |
| 710268 | MARIA CORTIJO RIVERA | RES LOS NARANJALES | EDIF D 56 APTO 286 | | | CAROLINA | PR | 00985 | |
| 297390 | MARIA COSTA COLON | ADDRESS ON FILE | | | | | | | |
| 297391 | MARIA COSTA COLON | ADDRESS ON FILE | | | | | | | |
| 710270 | MARIA COTTO ACABA | RES LUIS LLOREN TORRES | EDIF 96 APT 1831 | | | SAN JUAN | PR | 00913 | |
| 710271 | MARIA COTTO RIVERA | URB FERNANDEZ | 11 CALLE PEDRO D FONSECA | | | CIDRA | PR | 00739 | |
| 297392 | MARIA CRESPO | ADDRESS ON FILE | | | | | | | |
| 710272 | MARIA CRESPO FIGUEROA | APT 1593 | | | | DORADO | PR | 00646 | |
| 710273 | MARIA CRISTINA DAVILA | ADDRESS ON FILE | | | | | | | |
| 710274 | MARIA CRISTINA GARCIA | ADDRESS ON FILE | | | | | | | |
| 710275 | MARIA CRISTINA GARCIA DE LA PAZ | RIO BRENTA | 126 COL DEL VALLE | | | GARZA GARCIA | NM | 66250 | |
| 297393 | MARIA CRISTINA MENDEZ GOYTIA | ADDRESS ON FILE | | | | | | | |
| 710276 | MARIA CRISTINA RODRIGUEZ OSORIO | 57 ESTANCIAS DE IMBERRY | | | | BARCELONETA | PR | 00671-9715 | |
| 710277 | MARIA CRISTINA RODRIGUEZ OSORIO | URB TOA ALTA HEIGHTS | E 27 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 710278 | MARIA CRISTINA SIERRA CANCIO | ALTS DE BORINQUEN GARDENS | A 0012 CALLE LILI | | | SAN JUAN | PR | 00926 | |
| 710279 | MARIA CRISTINA SOLER BRAVO | 701 AVE PONCE DE LEON SUITE 407 | | | | SAN JUAN | PR | 00907 | |
| 297394 | MARIA CRISTINA VICENTE VARGAS | ADDRESS ON FILE | | | | | | | |
| 710280 | MARIA CRUZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 710281 | MARIA CRUZ | VILLA FONTANA VIA 57 3H-S6 | | | | CAROLINA | PR | 00982 | |
| 710282 | MARIA CRUZ CALDERON | RES VISTA HERMOSA | EDIF 7 APT 74 | | | SAN JUAN | PR | 00921 | |
| 710283 | MARIA CRUZ CRUZ | HC 44 BOX 14021 | | | | CAYEY | PR | 00736 | |
| 710284 | MARIA CRUZ DELGADO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 1604853 | Maria Cruz Garcia custodian of Katherine M Molina Cruz | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297396 | MARIA CRUZ GONZALEZ | MIRAFLORES | 6 C 45 BLQ 40 | | | BAYAMON | PR | 00957 | |
| 710285 | MARIA CRUZ GONZALEZ | PO BOX 239 | | | | GUAYNABO | PR | 00970 | |
| 710286 | MARIA CRUZ MARTINEZ | RES MANUEL A PEREZ | EDIF D 20 APT 229 | | | SAN JUAN | PR | 00923 | |
| 297397 | MARIA CRUZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 710287 | MARIA CRUZ NAVARRO | URB LAS CUMBRES | 271 SIERRA MORENA 1 MSC | | | SAN JUAN | PR | 00926 | |
| 297398 | MARIA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 297399 | MARIA CRUZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 297400 | MARIA CRUZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 297401 | MARIA CRUZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 710288 | MARIA CRUZ RESTO | ADDRESS ON FILE | | | | | | | |
| 297402 | MARIA CRUZ REYES | 607 CALLE A | | | | TRUJILLO ALTO | PR | 00976 | |
| 710289 | MARIA CRUZ REYES | BO MARTIN GONZALEZ | HC 2 BOX 14346 | | | CAROLINA | PR | 00985 | |
| 710291 | MARIA CRUZ RIVERA | COND LOS NARANJALES | G 69 359 | | | CAROLINA | PR | 00985 | |
| 710290 | MARIA CRUZ RIVERA | EMBALSE SAN JOSE | 331 CALLE BLANEZ | | | SAN JUAN | PR | 00923 | |
| 297403 | MARIA CRUZ RIVERA | VILLA CAROLINA | 43-19 CALLE 35 | | | CAROLINA | PR | 00985 | |
| 710292 | MARIA CRUZ RODRIGUEZ | HC 1 BOX 8779 | | | | PE¨UELAS | PR | 00624 | |
| 847220 | MARIA CRUZ ROLON | JARDINES DEL CARIBE | 101 CALLE 6 | | | PONCE | PR | 00728 | |
| 710293 | MARIA CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 297404 | MARIA CRUZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 710294 | MARIA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2150182 | Maria Cruz, Rosa | ADDRESS ON FILE | | | | | | | |
| 710295 | MARIA CUADRADO BERIOS | LOMAS VERDES | 3 R 24 CALLE JUNQUITO | | | BAYAMON | PR | 00956 | |
| 710296 | MARIA CUADRADO MEDINA | VILLA UNIVERSITARIA | C 32 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 710297 | MARIA CUBANO TORRES | BRISAS DE TORTUGUERO | 75 BC CALLE RIO BAIROA | | | VEGA BAJA | PR | 00693 | |
| 297405 | MARIA CUBENAS / CLARA CUBENAS | ADDRESS ON FILE | | | | | | | |
| 297406 | MARIA CUCUTA SAMBOLIN | ADDRESS ON FILE | | | | | | | |
| 710298 | MARIA CUEVAS GONZALEZ | PO BOX 1223 | | | | FAJARDO | PR | 00738 | |
| 710299 | MARIA CUPRILL ARROYO | URB MONTECASINO | 6 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 | |
| 710301 | MARIA D ACEVEDO SANCHEZ | PO BOX 321 | | | | MANATI | PR | 00674 | |
| 710302 | MARIA D ACOSTA ARROYO | PO BOX 1635 | | | | ARECIBO | PR | 00613 | |
| 297407 | MARIA D ACOSTA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 710303 | MARIA D ALAMO FIGUEROA | HC 2 BOX 15156 | | | | RIO GRANDE | PR | 00745 | |
| 710304 | MARIA D ALERS | P.O. BOX 551 | | | | PUERTO REAL | PR | 00740 | |
| 297408 | MARIA D ALGARIN AGOSTO | ADDRESS ON FILE | | | | | | | |
| 710305 | MARIA D ALVARADO COLLAZ0 | ADDRESS ON FILE | | | | | | | |
| 710306 | MARIA D ALVARADO MARTINEZ | BO HELECHAL | HC 03 BOX 8690 | | | BARRANQUITAS | PR | 00794 | |
| 710307 | MARIA D AMBERT CASTRO | ADDRESS ON FILE | | | | | | | |
| 297409 | MARIA D APONTE ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 710308 | MARIA D ARCE FRAGA | FLAMBOYAN APTS CONDADO | 864 AVE ASHFORD APT 607 | | | RIO PIEDRAS | PR | 00913 | |
| 297410 | MARIA D ARROYO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 297411 | MARIA D AYALA | PO BOX 11377 | | | | SAN JUAN | PR | 00922 | |
| 710309 | MARIA D BAEZ FIGUEROA | F3 PUEBLO NUEVO | | | | YAUCO | PR | 00698 | |
| 297412 | MARIA D BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 297413 | MARIA D BAYRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 297414 | MARIA D BENJAMIN ANDINO | ADDRESS ON FILE | | | | | | | |
| 297415 | MARIA D BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710310 | MARIA D BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 710311 | MARIA D BONANO ABREU | VILLAS DE RIO GRANDE | M 9 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 297416 | MARIA D BURGOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 297417 | MARIA D BURGOS BENAZARIO | ADDRESS ON FILE | | | | | | | |
| 297418 | MARIA D BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 297419 | MARIA D BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297420 | MARIA D CABELLO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 710313 | MARIA D CARDONA RIOS | PO BOX 1348 | | | | NAGUABO | PR | 00718 | |
| 297421 | MARIA D CASTRO CORTES | ADDRESS ON FILE | | | | | | | |
| 297422 | MARIA D CASTRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 297423 | MARIA D CASTRO LABOY | ADDRESS ON FILE | | | | | | | |
| 297424 | MARIA D CERRA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 710314 | MARIA D CERRA ORTIZ | BO OBRERO | 737 BUENA VISTA CALLE 4 | | | SAN JUAN | PR | 00915 | |
| 710315 | MARIA D CHARLES RAMOS | URB VILLAS DE LOIZA | N 19 CALLE 9 | | | CANOVANAS | PR | 00729 | |
| 297425 | MARIA D COLON ALICEA | ADDRESS ON FILE | | | | | | | |
| 710316 | MARIA D COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 297426 | MARIA D COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 297427 | MARIA D COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 297428 | MARIA D COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 710317 | MARIA D COLON SERRA | PO BOX 480 | | | | COROZAL | PR | 00783 | |
| 297429 | MARIA D CONCEPCION VERDEJO | ADDRESS ON FILE | | | | | | | |
| 710318 | MARIA D CORREA CORCINO | AA 14 EXT SAN PEDRO | | | | FAJARDO | PR | 00738 | |
| 710319 | MARIA D CORREA LUGO | PO BOX 6872 | | | | UTUADO | PR | 00641 | |
| 297430 | MARIA D CORREA MORALES | ADDRESS ON FILE | | | | | | | |
| 297431 | MARIA D CORTES DELGADO | ADDRESS ON FILE | | | | | | | |
| 710320 | MARIA D CORTES RODRIGUEZ | 4655 TIFFANY WOODS | | | | CIR OVIEDO | FL | 32765 | |
| 710321 | MARIA D CRUZ | BUENA VISTA | 193 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| 710322 | MARIA D CRUZ GARCIA | P O BOX 1088 | | | | TOA BAJA | PR | 00951 | |
| 710323 | MARIA D DANGO PIZARRO | COND TORRES DE SABANA | EDIF A APT 221 | | | CAROLINA | PR | 00983 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710324 | MARIA D DELGADO | URB CAPARRA TERRACE | SO 916 CALLE 13 | | | SAN JUAN | PR | 00921 | |
| 710325 | MARIA D DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 710326 | MARIA D DIAZ PAGAN | 336 CALLE FERNANDO L GARCIA | | | | UTUADO | PR | 00641 | |
| 297433 | MARIA D DIAZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 710327 | MARIA D DIAZ SANTIAGO | URB GALATEO | N 9 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 297434 | MARIA D DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 297435 | MARIA D ESCOBAR SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 710328 | MARIA D FERNANDEZ CUEVAS | URB SANTA MARIA | 7106 C/ DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1019 | |
| 710329 | MARIA D FERNOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 710330 | MARIA D FERRER MENA | ADDRESS ON FILE | | | | | | | |
| 710331 | MARIA D FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297436 | MARIA D FIGUEREDO LEON | ADDRESS ON FILE | | | | | | | |
| 710333 | MARIA D FIGUEROA | BOX 54997 | | | | CAGUAS | PR | 00725 | |
| 297437 | MARIA D FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 297438 | MARIA D FLORES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 710334 | MARIA D FLORES RODRIGUEZ | URB SAN RAFAEL | H 1 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 710336 | MARIA D FRANCIS THILLET | CALLE TRIGO 9 GINES | | | | SEVILLA | | 41960 | SPAIN |
| 710337 | MARIA D FRANCO MELENDEZ | BO VEGAS 24607 CALLE | PRAXEDES MILLAN | | | CAYEY | PR | 00736 | |
| 710338 | MARIA D GARCIA AGOSTO | BO CORREA | G 22 | | | VEGA ALTA | PR | 00692 | |
| 297440 | MARIA D GARCIA ALICEA | ADDRESS ON FILE | | | | | | | |
| 297441 | MARIA D GARCIA ALICEA | ADDRESS ON FILE | | | | | | | |
| 710339 | MARIA D GARCIA DUCOS | PO BOX 1968 | | | | GUAYNABO | PR | 00970 | |
| 710340 | MARIA D GARCIA FIGUEROA | URB RIBERAS DEL RIO | 24 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 297442 | MARIA D GEIGEL VERDEJO | ADDRESS ON FILE | | | | | | | |
| 297443 | MARIA D GOMEZ ESCUDERO | ADDRESS ON FILE | | | | | | | |
| 710342 | MARIA D GOMEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 710341 | MARIA D GOMEZ GONZALEZ | PO BOX 365026 | | | | SAN JUAN | PR | 00936 | |
| 847221 | MARIA D GOMEZ RAMOS | PO BOX 3297 | | | | GUAYAMA | PR | 00785 | |
| 710343 | MARIA D GONZALEZ BERNARD | URB VILLAS DE SAN MIGUEL | 66 CALLE SAN MIGUEL | | | BAYAMON | PR | 00659 | |
| 710345 | MARIA D GONZALEZ GARCIA | URB INTERAMERICANA | CALLE 12 Z 27 | | | TRUJILLO ALTO | PR | 00976 | |
| 710346 | MARIA D GONZALEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 710347 | MARIA D GONZALEZ PIZARRO | URB SANTIAGO | CALLE B BOX 1 | | | LOIZA | PR | 00772 | |
| 297444 | MARIA D GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 710348 | MARIA D GONZALEZ SALAS | HC 05 BOX 108506 | | | | MOCA | PR | 00676 | |
| 297445 | MARIA D GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 710349 | MARIA D GONZALEZ TRINIDAD | RR 6 BOX 9916 | | | | SAN JUAN | PR | 00926 | |
| 710350 | MARIA D GUEVARA HERNANDEZ | RR 3 BOX 10921 | | | | TOA ALTA | PR | 00953 | |
| 710351 | MARIA D GUZMAN | JARD DE RIO GRANDE | BS 341 CALLE 68 | | | RIO GRANDE | PR | 00745 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297446 | MARIA D HENRIQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 710352 | MARIA D HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 710353 | MARIA D HERNANDEZ ACEVEDO | RES AGUSTIN RUIZ MIRANDA | EDF 3 APT 20 | | | HATILLO | PR | 00659 | |
| 710354 | MARIA D HERNANDEZ ACEVEDO | URB BRISA DE HATILLO | CALLE JULIO ARANGO BOX B 7 | | | HATILLO | PR | 00659 | |
| 710355 | MARIA D HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710356 | MARIA D HERNANDEZ ORTIZ | HC 02 BOX 10051 | | | | AIBONITO | PR | 00705 | |
| 709655 | MARIA D J RIVERA FIGUEROA | URB GLEN VIEW GARDENS | A 37 CALLE W 23 | | | PONCE | PR | 00731 | |
| 710357 | MARIA D JORGE RODRIGUEZ | URB TURABO GARDENS | S-20 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 710358 | MARIA D JUSINO / NORBERTO GONZALEZ | E 25 URB ENSENADA | | | | ENSENADA | PR | 00647 | |
| 710359 | MARIA D L MALAVE CORDERO | PO BOX 1043 | | | | CAROLINA | PR | 00986 | |
| 710360 | MARIA D L PADRO RIVERA | BO RIO LAJAS | 62A C/ 6 FINAL | | | DORADO | PR | 00646 | |
| 297447 | MARIA D LANDIN SERPA | ADDRESS ON FILE | | | | | | | |
| 709656 | MARIA D LAVANDERO LATIMER | COND TORRES DE SAN MIGUEL | APT 1902 | | | GUAYNABO | PR | 00969 | |
| 710361 | MARIA D LEBRON VARGAS | ADDRESS ON FILE | | | | | | | |
| 297448 | MARIA D LICIAGA HORTA | ADDRESS ON FILE | | | | | | | |
| 297449 | MARIA D LIMA QUINONES | ADDRESS ON FILE | | | | | | | |
| 297450 | MARIA D LOPEZ | ADDRESS ON FILE | | | | | | | |
| 710363 | MARIA D LOPEZ DE JESUS | BO GUZMAN ABAJO | HC 2 BOX 23030 | | | RIO GRANDE | PR | 00745 | |
| 710364 | MARIA D LOPEZ LOPEZ | 69 FLOR GERENA | | | | HUMACAO | PR | 00791 | |
| 297451 | MARIA D LOPEZ LOPEZ | URB BONNEVILLE HEIGHTS | 115 CALLE CAYEY | | | CAGUAS | PR | 00727-4902 | |
| 297452 | MARIA D LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 297453 | MARIA D LOS A MONTALVO BATISTA | ADDRESS ON FILE | | | | | | | |
| 710365 | MARIA D LOS ANGELES DEL RIO | BO CARRALES | CARR 2 KM 121.9 INT | | | AGUADILLA | PR | 00603 | |
| 710366 | MARIA D LOURDES DIAZ | BO ARENA | BOX 5195 | | | CIDRA | PR | 00739 | |
| 710367 | MARIA D LOURDES ORTIZ | ESTANCIAS DEL PLATA | B 13 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 297454 | MARIA D MALAVE PADUA | ADDRESS ON FILE | | | | | | | |
| 710368 | MARIA D MALDONADO | URB VILLAS DE CANEY | B 21 CALLE B | | | TRUJILLO ALTO | PR | 00976 | |
| 297455 | MARIA D MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 297456 | MARIA D MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 297457 | MARIA D MARIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 297458 | MARIA D MARTI TORRES | ADDRESS ON FILE | | | | | | | |
| 710369 | MARIA D MARTIN CASTRO | URB PALOMAS | 64 CALLE 9 | | | YAUCO | PR | 00698 | |
| 297459 | MARIA D MARTINEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 710370 | MARIA D MARTINEZ RIVERA | 10 CALLE DR GOYCO | | | | CAGUAS | PR | 00725 | |
| 297460 | MARIA D MATOS CINTRON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710371 | MARIA D MATOS FIGUEROA | HC 01 BOX 5468 | | | | CIALES | PR | 00638 | |
| 710372 | MARIA D MATTA CORRADA | 300 AVE LA SIERRA | BOX 140 | | | SAN JUAN | PR | 00926 | |
| 297461 | MARIA D MAURAS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 710373 | MARIA D MC CLIN ROSADO | VILLA DEL REY | 3 A14 CALLE ASTURIA | | | CAGUAS | PR | 00727 | |
| 710374 | MARIA D MEJIAS CACERES | HC 3 BOX 10302 | | | | YABUCOA | PR | 00767 | |
| 297462 | MARIA D MENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 710375 | MARIA D MERCADO ABUIN | PO BOX 769 | | | | BAJADERO | PR | 00616 | |
| 297463 | MARIA D MERCADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 297464 | MARIA D MIRANDA VEGA | ADDRESS ON FILE | | | | | | | |
| 297465 | MARIA D MIRANDA VEGA | ADDRESS ON FILE | | | | | | | |
| 710376 | MARIA D MOJICA GARCIA | ADDRESS ON FILE | | | | | | | |
| 297466 | MARIA D MOJICA REYES | ADDRESS ON FILE | | | | | | | |
| 297467 | MARIA D MOLIERE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 847222 | MARIA D MONSERRATE VARGAS | URB SANTA JUANITA | AS-7 CALLE 28 ESTE | | | BAYAMON | PR | 00956 | |
| 297468 | MARIA D MONTANEZ COLON | ADDRESS ON FILE | | | | | | | |
| 297469 | MARIA D MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 297470 | MARIA D MONTANEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 297471 | MARIA D MUNOZ ANEIROS / ECOLOGIC ALL | ADDRESS ON FILE | | | | | | | |
| 297472 | MARIA D MURIEL GARCIA | ADDRESS ON FILE | | | | | | | |
| 297473 | MARIA D MURIENTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 710377 | MARIA D NEGRON SANCHEZ | PO BOX 177 | | | | SANTA ISABEL | PR | 00757 | |
| 710378 | MARIA D NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 297474 | MARIA D NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| 297475 | MARIA D OCASIO VALIENTE | ADDRESS ON FILE | | | | | | | |
| 710379 | MARIA D OLAZABAL GARCIA | COND PLAZA REAL CAPARRA | 187 CARR 2 APTO 302 | | | GUAYNABO | PR | 00966 | |
| 297476 | MARIA D ORTEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 710380 | MARIA D ORTEGA ROSARIO | 7 BO CANTAO MARINO | | | | MANATI | PR | 00674 | |
| 710381 | MARIA D ORTIZ BERMUDEZ | HC 01 BOX 5283 | | | | AIBONITO | PR | 00705 | |
| 297477 | MARIA D ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 297478 | MARIA D ORTIZ QUINONES ARNALDO CRUZ ORTI | ADDRESS ON FILE | | | | | | | |
| 297479 | MARIA D OTERO | ADDRESS ON FILE | | | | | | | |
| 297480 | MARIA D OTERO PABON | ADDRESS ON FILE | | | | | | | |
| 710382 | MARIA D PABELLON NIEVES | PO BOX 723 | | | | JUNCOS | PR | 00777 | |
| 297481 | MARIA D PABON ROSADO | ADDRESS ON FILE | | | | | | | |
| 710383 | MARIA D PADILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 297482 | MARIA D PAGAN | ADDRESS ON FILE | | | | | | | |
| 297483 | MARIA D PANTOJA FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710384 | MARIA D PASTOR BENITEZ | PO BOX 3476 | | | | RIO GRANDE | PR | 00745 | |
| 297484 | MARIA D PASTOR CORTES | ADDRESS ON FILE | | | | | | | |
| 710385 | MARIA D PASTRANA ORTIZ | BO LLANADA BOX 110 | | | | BARCELONETA | PR | 00617 | |
| 710386 | MARIA D PEREZ | AVENIDA TITO CASTRO 336 | APT NUM 1- C | | | PONCE | PR | 00716 | |
| 710388 | MARIA D PEREZ AMADOR | COND LOS ROBLES 401 | AVE AMERICO MIRANDA APTO 51 | | | SAN JUAN | PR | 00927 | |
| 710389 | MARIA D PEREZ CABOT | URB VILLAS DEL OESTE | 717 CALLE TAURO | | | MAYAGUEZ | PR | 00682 | |
| 297485 | MARIA D PEREZ COLL | ADDRESS ON FILE | | | | | | | |
| 710390 | MARIA D PEREZ PEREZ | HC 01 BOX 3723 | BO PILETAS | | | LARES | PR | 00669 | |
| 297486 | MARIA D PEREZ TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 710387 | MARIA D PEREZ VARGAS | HC 2 BOX 45810 | | | | VEGA BAJA | PR | 00693 | |
| 710392 | MARIA D PIZARRO RIVERA | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 710391 | MARIA D PIZARRO SANCHEZ | CAMPO RICO | 40 CALLE 9 PARCELAS VIEJA | | | CANOVANAS | PR | 00729 | |
| 297487 | MARIA D QUINONES COLON | ADDRESS ON FILE | | | | | | | |
| 710393 | MARIA D QUIROS FERRER | ADDRESS ON FILE | | | | | | | |
| 297488 | MARIA D RAMIREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 710394 | MARIA D RAMOS PEREZ | 103 CALLE DR RUFO | | | | CAGUAS | PR | 00725 | |
| 710395 | MARIA D RESTO MOLINA | URB RIO PLANTATION 22 | CARR 872 | | | BAYAMON | PR | 00961-3503 | |
| 297489 | MARIA D REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 710396 | MARIA D RIVAS ROBLES | CENTRAL CANOVANAS | PO BOX 2201 | | | CANOVANAS | PR | 00729 | |
| 710397 | MARIA D RIVERA ANDINO | URB RIVERVIEW | V 8 CALLE 18 | | | BAYAMON | PR | 00961 | |
| 710398 | MARIA D RIVERA COLON | BO OLIMPO | 288 CALLE MARGINAL | | | GUAYAMA | PR | 00784 | |
| 710399 | MARIA D RIVERA GONZALEZ | BOX 2950 | | | | CIDRA | PR | 00739 | |
| 710400 | MARIA D RIVERA MARTELL | PO BOX 624 | | | | UTUADO | PR | 00641 | |
| 710401 | MARIA D RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 710402 | MARIA D RIVERA RIVERA | URB LEVITTOWN E D 6 | CALLE LOLA RODRIGUEZ DE TIO | | | TOA BAJA | PR | 00950 | |
| 297490 | MARIA D RIVERA ROSARIO | BALCONES DE SAN MARTIN | 341 CALLE 49 BOX 7 D | | | SAN JUAN | PR | 00924 | |
| 710403 | MARIA D RIVERA ROSARIO | COUNTRY CLUB | OG 21 CALLE 518 | | | CAROLINA | PR | 00982 | |
| 710404 | MARIA D RIVERA SANTOS | VILLA BLANCA | 30 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| 710405 | MARIA D RODRIGUEZ BAEZ | RES SIERRA LINDA | EDIF 3 APT 59 | | | BAYAMON | PR | 00957 | |
| 710406 | MARIA D RODRIGUEZ DIAZ | PO BOX 1088 | | | | VILLALBA | PR | 00766 | |
| 710407 | MARIA D RODRIGUEZ GUADALUPE | LOS FLAMBOYANES APT EDIF A APT 2B | STE 3 BOX 368 | | | CAGUAS | PR | 00625 | |
| 297491 | MARIA D RODRIGUEZ ISAAC | ADDRESS ON FILE | | | | | | | |
| 710408 | MARIA D RODRIGUEZ ORTIZ | PO BOX 361 | | | | RIO GRANDE | PR | 00745 | |
| 710409 | MARIA D RODRIGUEZ RIVERA | PO BOX 1227 | | | | ARROYO | PR | 00714 | |
| 710410 | MARIA D RODRIGUEZ RODRIGUEZ | BOX 537 | | | | COROZAL | PR | 00783 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710411 | MARIA D RODRIGUEZ RODRIGUEZ | P O BOX 414 | | | | JUANA DIAZ | PR | 00795 | |
| 710412 | MARIA D RODRIGUEZ SANTIAGO | B 8 URB ESPIRITUD SANTO | | | | AGUAS BUENAS | PR | 00703 | |
| 710413 | MARIA D RODRIGUEZ VELAZQUEZ | URB COUNTRY CLUB | 950 LUIS C CHIRINO | | | SAN JUAN | PR | 00924 | |
| 710414 | MARIA D ROLON ORTIZ | HC 01 BOX 4164 | | | | SANTA ISABEL | PR | 00757-9202 | |
| 297492 | MARIA D ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 710415 | MARIA D ROSADO GONZALEZ | HC 05 BOX S-8313 | | | | HATILLO | PR | 00659 | |
| 710416 | MARIA D ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710417 | MARIA D ROSARIO CINTRON | BOX 1425 | | | | CAYEY | PR | 00736 | |
| 297493 | MARIA D ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297494 | MARIA D RUIZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 297495 | MARIA D RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710418 | MARIA D RUIZ VALLE | P O BOX 346 | | | | VEGA BAJA | PR | 00693 | |
| 710419 | MARIA D SANABRIA BAEZ | HC 1 BOX 6851 | | | | LAJAS | PR | 00667 | |
| 710420 | MARIA D SANABRIA ESPINOSA | HC 01 BOX 11175 | | | | LAJAS | PR | 00667 | |
| 297496 | MARIA D SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 710421 | MARIA D SANCHEZ PASTRANA | RR 1 BOX 15057 LA LAGUNA | | | | MANATI | PR | 00674 | |
| 297497 | MARIA D SANCHEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 297498 | MARIA D SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 710422 | MARIA D SANTIAGO CORREA | HC 01 BOX 5533 | | | | JUANA DIAZ | PR | 00795-9719 | |
| 297499 | MARIA D SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 710423 | MARIA D SANTIAGO LA TORRE | ADDRESS ON FILE | | | | | | | |
| 710300 | MARIA D SANTIAGO MARTINEZ | 68 PARC NIAGARA | | | | COAMO | PR | 00769 | |
| 297500 | MARIA D SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710425 | MARIA D SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 710424 | MARIA D SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 710426 | MARIA D SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 710427 | MARIA D SANTOS AYALA | ADDRESS ON FILE | | | | | | | |
| 710428 | MARIA D SANTOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 297501 | MARIA D SANTOS ORRADA | ADDRESS ON FILE | | | | | | | |
| 710429 | MARIA D SERRANO HERNANDEZ | PO BOX 4 | | | | NARANJITO | PR | 00719 | |
| 297502 | MARIA D SIERRA FLORES | ADDRESS ON FILE | | | | | | | |
| 710430 | MARIA D SIFONTES | EXT VILLA CAPARRA | G 8 CALLE GENOVEVA | | | GUAYNABO | PR | 00966 | |
| 710431 | MARIA D SOSA MONCION | 132 CALLE RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| 297503 | MARIA D SUAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 297504 | MARIA D TORRES CABAN | ADDRESS ON FILE | | | | | | | |
| 710432 | MARIA D TORRES COLLAZO | URB ISLANDA HEIGHTS DW | 4 CALLE ORIENTE | | | BAYAMON | PR | 00956 | |
| 710433 | MARIA D TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297505 | MARIA D TORRES SIERRA | ADDRESS ON FILE | | | | | | | |
| 710434 | MARIA D TORRUELLA COLON | HC 04 BOX 8157 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847223 | MARIA D TRELLES HERNANDEZ | URB BALDRICH | 583 CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 297506 | MARIA D VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 710435 | MARIA D VAZQUEZ IRIZARRY | URB VILLA DEL CARMEN | L I 16 AVE CONSTRUCIA | | | PONCE | PR | 00731 | |
| 710436 | MARIA D VAZQUEZ RODRIGUEZ | PO BOX 1393 | | | | GUAYAMA | PR | 00785 1393 | |
| 297507 | MARIA D VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 710437 | MARIA D VAZQUEZ TORRES | BO BAYAMON PARC JUAN DEL VALLE | BZN 6371 | | | CIDRA | PR | 00739 | |
| 297508 | MARIA D VAZQUEZ TORRES | URB COQUI II | C 13 CALLE 3 | | | CATANO | PR | 00962 | |
| 710438 | MARIA D VEGA | RR 1 BOX 2517 | | | | CIDRA | PR | 00739 | |
| 297509 | MARIA D VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 710439 | MARIA D VEGA NIEVES | P O BOX 7819 | PMB 820 | | | GUAYNABO | PR | 00970 | |
| 297510 | MARIA D VEGA REYES | ADDRESS ON FILE | | | | | | | |
| 297511 | MARIA D VELEZ COLOM | ADDRESS ON FILE | | | | | | | |
| 297512 | MARIA D VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 297513 | MARIA D VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 297514 | MARIA D VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 710440 | MARIA D VIERA LAGUERA | URB COUNTRY CLUB | 267 HG 11 3RA EXT | | | CAROLINA | PR | 00982 | |
| 297515 | MARIA D VILLALOBOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 710441 | MARIA D VILLANUA VEGA | SANTA RITA | 1091 RAMIREZ PABON | | | SAN JUAN | PR | 00925 | |
| 297516 | MARIA D ZAVALA COLON | ADDRESS ON FILE | | | | | | | |
| 297517 | MARIA D ZAYAS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 710442 | MARIA D. BERCOA PADILLA | 200 CALLE B LAS CASAS PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 297518 | MARIA D. BIGIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 847224 | MARIA D. CALDERON MARRERO | URB. FLAMBOYAN GARDENS | T-6 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 297519 | MARIA D. CANDELARIO MOYA | ADDRESS ON FILE | | | | | | | |
| 297520 | MARIA D. CASILLAS RESTO | ADDRESS ON FILE | | | | | | | |
| 710443 | MARIA D. COLON | ADDRESS ON FILE | | | | | | | |
| 710444 | MARIA D. COLON VIRELLA | URB. SANTA MARIA J-24 CALLE 7 | | | | TOA BAJA | PR | 00949 | |
| 297521 | MARIA D. CORDERO PONCE | ADDRESS ON FILE | | | | | | | |
| 297522 | MARIA D. DUENO | ADDRESS ON FILE | | | | | | | |
| 297523 | MARIA D. GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 710446 | MARIA D. MAGUAL DE LEON | ADDRESS ON FILE | | | | | | | |
| 710445 | MARIA D. MAGUAL DE LEON | ADDRESS ON FILE | | | | | | | |
| 710447 | MARIA D. MALDONADO SERRANO | RESIDENCIAL MUJERES SJ | | | | BAYAMON | PR | 009360000 | |
| 297524 | MARÍA D. MARTÍNEZ CRUZ | IVONNE M. GARCIA TORRES | PO BOX 7608 | | | Ponce | PR | 00732-7608 | |
| 297525 | MARÍA D. MARTÍNEZ CRUZ | LCDO. CARLOS A. SOTO LARACUENTE | PO BOX 334620 | | | Ponce | PR | 00733-4620 | |
| 297526 | MARIA D. MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297527 | MARIA D. MUNOZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 297528 | MARIA D. OTERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 297529 | MARIA D. QUI¥ONES CEPEDA | ADDRESS ON FILE | | | | | | | |
| 297530 | MARIA D. RUIZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 710448 | MARIA D. SANTIAGO ALGARIN | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 009360000 | |
| 710449 | MARIA D. TIRADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 710450 | MARIA D. VEGA RIEFKOHL | ADDRESS ON FILE | | | | | | | |
| 710451 | MARIA DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1525059 | Maria Davila, Carmen | ADDRESS ON FILE | | | | | | | |
| 1879907 | Maria Davila, Yolanda | ADDRESS ON FILE | | | | | | | |
| 297531 | MARIA DAVILA/ANA M CINTRON/ANGEL R | ADDRESS ON FILE | | | | | | | |
| 297532 | MARIA DE A GARCIA ECHEVARRIA PH D | PO BOX 1268 | | | | AIBONITO | PR | 00705 | |
| 297533 | MARIA DE A TRUJILLO TORRES | ADDRESS ON FILE | | | | | | | |
| 710452 | MARIA DE ALVARADO MATEO | ADDRESS ON FILE | | | | | | | |
| 710453 | MARIA DE ANGELES DIAZ FONTANEZ | BRISAS DE SAN ALFONSO | EDIF 1 APT 4 BUZON 104 | | | CAGUAS | PR | 00725 | |
| 297534 | MARIA DE ARANZAZU VILLAMIL JARAUTA | ADDRESS ON FILE | | | | | | | |
| 297535 | MARIA DE ARANZAZU VILLAMIL JARAUTA | ADDRESS ON FILE | | | | | | | |
| 710454 | MARIA DE AZUA | VIEJO SAN JUAN | 255 CALLE TANCA | | | SAN JUAN | PR | 00921 | |
| 710455 | MARIA DE C MOLINA MERCADO | HC 1 BOX 5201 | | | | ARECIBO | PR | 00688 | |
| 710456 | MARIA DE C. ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 297536 | MARIA DE CARIDAD ARCHILLA COLON | ADDRESS ON FILE | | | | | | | |
| 710457 | MARIA DE F FLORES ROSELLO | ADDRESS ON FILE | | | | | | | |
| 710458 | MARIA DE F MARCANO RODRIGUEZ | P O BOX 3448 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 297537 | MARIA DE HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 297538 | MARIA DE J DONATE DELGADO | ADDRESS ON FILE | | | | | | | |
| 710460 | MARIA DE J ECHEVARRIA ECHEVARRIA | PO BOX 1108 | | | | SALINAS | PR | 00751 | |
| 710461 | MARIA DE J POLANCO TAVERAS | 701 ESTANCIAS SAN BENITO | | | | MAYAGUEZ | PR | 00680 | |
| 710462 | MARIA DE J RUIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 710463 | MARIA DE JESUS | 861 COTTON BAY DR EAST APTO 2411 | | | | WEST PALM BEACH | FL | 33406 | |
| 710464 | MARIA DE JESUS ARTUS | SAINT JUST | 55 A CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297539 | MARIA DE JESUS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 710465 | MARIA DE JESUS DE JESUS | HC 1 BOX 2625 | | | | BAJADERO | PR | 00616 | |
| 710466 | MARIA DE JESUS DE LA CRUZ GUZMAN | PUERTA DE TIERRA | 102 CALLE PIELAYO | | | SAN JUAN | PR | 00901 | |
| 710467 | MARIA DE JESUS JESUS | CARR 456 BO CIBAO | | | | CAMUY | PR | 00627 | |
| 847225 | MARIA DE JESUS MERCADO | PO BOX 1582 | | | | YABUCOA | PR | 00767-1582 | |
| 709657 | MARIA DE JESUS NAVARRO | PO BOX 595 | | | | CAGUAS | PR | 00726 | |
| 847226 | MARIA DE JESUS ORTIZ | PO BOX 370711 | | | | CAYEY | PR | 00737-0711 | |
| 297540 | MARIA DE JESUS PENA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 710468 | MARIA DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 710469 | MARIA DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 297541 | MARIA DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 710470 | MARIA DE JESUS SMITH | 16 CORNELIO AVENUE WINSTED | | | | CONNECTICUT | PR | 06098 | |
| 710471 | MARIA DE JESUS VELAZQUEZ | RES MANUEL A PEREZ | EDF I2 APT 9 | | | SAN JUAN | PR | 00915 | |
| 710472 | MARIA DE L A DE JESUS ROSARIO | 3 EXT COUNTRY CLUB | HZ 2 CALLE 264 | | | CAROLINA | PR | 00982 | |
| 297542 | MARIA DE L ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297543 | MARIA DE L ADORNO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 297544 | MARIA DE L APONTE MUNIZ | ADDRESS ON FILE | | | | | | | |
| 297545 | MARIA DE L APONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 297546 | MARIA DE L ARROYO GARCIA | ADDRESS ON FILE | | | | | | | |
| 710473 | MARIA DE L BABILONIA CHAPEL | HC 6 BOX 97005 | | | | ARECIBO | PR | 00612 | |
| 847227 | MARIA DE L BECERRIL MERCADO | VISTA DEL CONVENTO | 2H-37 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 297547 | MARIA DE L BORRERO OTERO | ADDRESS ON FILE | | | | | | | |
| 710474 | MARIA DE L CARRERAS | PO BOX 667 | | | | FAJARDO | PR | 00738 | |
| 297548 | MARIA DE L CORDERO / OFIC CONS HISTORICA | ADDRESS ON FILE | | | | | | | |
| 297549 | MARIA DE L CORDERO CINTRON | ADDRESS ON FILE | | | | | | | |
| 710475 | MARIA DE L CORDOVA COMAS | SAN RAMON | 1971 SANDALO | | | GUAYNABO | PR | 00969 | |
| 847228 | MARIA DE L CORREA SANCHEZ | PO BOX 427 | | | | COAMO | PR | 00769 | |
| 710476 | MARIA DE L CRESPO RODRIGUEZ | HC 30 BOX 3625 | | | | SAN LORENZO | PR | 00754 | |
| 710477 | MARIA DE L CRUZ BURGOS | HC 4 BOX 46951 | | | | CAGUAS | PR | 00725 | |
| 710478 | MARIA DE L CRUZ CABRERO | PO BOX 58 | | | | COMERIO | PR | 00782 | |
| 710479 | MARIA DE L CRUZ OSORIO | HC 01 BOX 6326 | | | | JUNCOS | PR | 00777 | |
| 297550 | MARIA DE L DAVILA | ADDRESS ON FILE | | | | | | | |
| 297551 | MARIA DE L DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 297552 | MARIA DE L DE JESUS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 710480 | MARIA DE L DE JESUS OTERO | HC 1 BOX 2295 | | | | MOROVIS | PR | 00687 | |
| 297553 | MARIA DE L DIAZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 297554 | MARIA DE L DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710481 | MARIA DE L DIAZ ROSARIO | PO BOX 20514 | | | | SAN JUAN | PR | 00928 | |
| 297555 | MARIA DE L DIEZ DE ANDINO | ADDRESS ON FILE | | | | | | | |
| 297556 | MARIA DE L EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| 297557 | MARIA DE L ESCUTE LEVEST | ADDRESS ON FILE | | | | | | | |
| 710482 | MARIA DE L FELIX RIVERA | BDA MARIN | 76 B C/ 5 | | | GUAYAMA | PR | 00784 | |
| 297558 | MARIA DE L FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 297559 | MARIA DE L FLORES IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 710483 | MARIA DE L FLORES PEDRAZA | APRIL GARDENS | J 6 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 710484 | MARIA DE L FLORES RIVERA | URB TURABO GARDENS | A30 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 710485 | MARIA DE L GARCIA ANGLERO | URB BONNEVILLE HEIGHTS | 99 CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| 710486 | MARIA DE L GARCIA JAUNARENA | PASEO LAS VISTAS | 61C CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 710487 | MARIA DE L GARCIA MOLINA | ADDRESS ON FILE | | | | | | | |
| 709659 | MARIA DE L GONZALEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 710488 | MARIA DE L GONZALEZ BOSQUES | HC 02 BOX 11991 | | | | MOCA | PR | 00676 | |
| 297560 | MARIA DE L GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 297561 | MARIA DE L GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 710490 | MARIA DE L HERNANDEZ SOTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 710489 | MARIA DE L HERNANDEZ SOTO | URB LAS LEANDRAS | Y 3 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 297562 | MARIA DE L IRENE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 710491 | MARIA DE L IRENE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 710492 | MARIA DE L LATORRE FLORES | P O BOX 1936 | | | | AIBONITO | PR | 00705 | |
| 710493 | MARIA DE L LEBRON RIVERA | PO BOX 438 | | | | CANOVANAS | PR | 00729 | |
| 710494 | MARIA DE L LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 847229 | MARIA DE L LOPEZ MOREIRA | PMB 287 | PO BOX 1980 | | | LOIZA | PR | 00772-1980 | |
| 710495 | MARIA DE L MALAVE PRATTS | COND SKY TOWER I | APT 12 J | | | SAN JUAN | PR | 00926 | |
| 710496 | MARIA DE L MALDONADO NAVARRO | URB GLENVIEW GARDENS | M 12 CALLE E 12 | | | PONCE | PR | 00733 | |
| 297563 | MARIA DE L MARTINEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 297564 | MARIA DE L MARTINEZ OROZCO | ADDRESS ON FILE | | | | | | | |
| 297565 | MARIA DE L MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 710497 | MARIA DE L MAYMI SOTO | URB PARQUE SAN MIGUEL | G 23 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 710498 | MARIA DE L MELENDEZ | VILLAS DE SAN AGUSTIN | M 31 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 297566 | MARIA DE L MELENDEZ MACHUCA | ADDRESS ON FILE | | | | | | | |
| 297567 | MARIA DE L MENDEZ CALAF | ADDRESS ON FILE | | | | | | | |
| 710499 | MARIA DE L MERCADO | PO BOX 1291 | | | | OROCOVIS | PR | 00720 | |
| 710500 | MARIA DE L MERCADO MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 297568 | MARIA DE L MERCADO PUMAREJO | ADDRESS ON FILE | | | | | | | |
| 297569 | MARIA DE L MUNIZ QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710501 | MARIA DE L NAVIERA LABORDE | ADDRESS ON FILE | | | | | | | |
| 710502 | MARIA DE L OLMEDA MARRERO | COLINAS DE FAIR VIEW | 4 K 23 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 710503 | MARIA DE L ORTIZ BERRIOS | BDA BLONDET | 325 CALLE A | | | GUAYAMA | PR | 00784 | |
| 710504 | MARIA DE L ORTIZ MEDINA | PO BOX 1585 | | | | OROCOVIS | PR | 00720 | |
| 297571 | MARIA DE L ORTIZ MONTALBAN | ADDRESS ON FILE | | | | | | | |
| 710505 | MARIA DE L OSORIO | PARQUE SAN ANTONIO | 1 APT 1505 | | | CAGUAS | PR | 00725 | |
| 297572 | MARIA DE L OSORIO OTERO | ADDRESS ON FILE | | | | | | | |
| 297573 | MARIA DE L PACHECO RIVERA | ADDRESS ON FILE | | | | | | | |
| 710506 | MARIA DE L PEREZ | ADDRESS ON FILE | | | | | | | |
| 297574 | MARIA DE L PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 710507 | MARIA DE L PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 847231 | MARIA DE L QUIÑONES RODRIGUEZ | URB BUSO | B-14 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 297575 | MARIA DE L REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710509 | MARIA DE L RIOS MATIENZO | URB FAIRVIEW | 729 CALLE BERNARDO BOIL | | | SAN JUAN | PR | 00926 | |
| 710510 | MARIA DE L RIOS SANTIAGO | P O BOX 1043 SAINT JUST STATION | | | | SAINT JUST | PR | 00978-1043 | |
| 710511 | MARIA DE L RIVAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 297577 | MARIA DE L RIVERA ALLENDE | ADDRESS ON FILE | | | | | | | |
| 710512 | MARIA DE L RIVERA AYALA | RR 3 BOX 10414 | | | | TOA ALTA | PR | 00953 | |
| 710513 | MARIA DE L RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710514 | MARIA DE L RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710515 | MARIA DE L RIVERA HANCE | URB ROSA MARIA | F 18 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 847232 | MARIA DE L RIVERA RODRIGUEZ | BO FARALLÓN | 27106 CARR 742 | | | CAYEY | PR | 00736-9463 | |
| 770714 | MARIA DE L RIVERA VEGA | | | | | | | | |
| 710516 | MARIA DE L ROBLES DAVILA | EXT SANTA ANA | H 4 CALLE RUBI | | | VEGA ALTA | PR | 00692 | |
| 297578 | MARIA DE L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297579 | MARIA DE L RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 297580 | MARIA DE L RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710518 | MARIA DE L ROMAN ARROYO | URB VILLAS DEL MONTE | 89 CALLE MONTE BLANCO | | | TOA ALTA | PR | 00953 | |
| 297581 | MARIA DE L ROSARIO DIAZ | P.O. BOX 14182 | BARRIO OBRERO STATION | | | SAN JUAN | PR | 00916 | |
| 710519 | MARIA DE L ROSARIO DIAZ | PO BOX 14182 BO OBRERO STA | | | | SAN JUAN | PR | 00916 | |
| 297582 | MARIA DE L SEIJO VIDAL | ADDRESS ON FILE | | | | | | | |
| 297583 | MARIA DE L SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710520 | MARIA DE L SUAREZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297584 | MARIA DE L TORRES ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 710522 | MARIA DE L VAZQUEZ TORRES | URB BAIROA AW5 CALLE LUIXA | | | | CAGUAS | PR | 00725 | |
| 710523 | MARIA DE L VEGA CINTRON | PO BOX 684 | | | | TOA ALTA | PR | 00954 | |
| 710524 | MARIA DE L VEGA TOLEDO | MIRAFLORES | 6 BLQ 4 CALLE 5 | | | BAYAMON | PR | 00794 | |
| 710525 | MARIA DE L VELEZ CASTRO | PO BOX 2368 | | | | VEGABAJA | PR | 00694 | |
| 297585 | MARIA DE L VELEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 297586 | MARIA DE L VENTURA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 710526 | MARIA DE L VIDAL LOMBARDERO | ADDRESS ON FILE | | | | | | | |
| 297587 | MARIA DE L. ADAMES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 709658 | MARIA DE L. APONTE ROLON | BOX 25403 | | | | CAYEY | PR | 00736 | |
| 297588 | MARIA DE L. BORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 710529 | MARIA DE L. CONTRERAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 297589 | MARIA DE L. CORDOVA COMAS | ADDRESS ON FILE | | | | | | | |
| 710527 | MARIA DE L. DEL TORO | HACIENDA LA MATILDE | 5491 CALLE SURCO | | | PONCE | PR | 00728-2442 | |
| 710528 | MARIA DE L. DEL TORO | HACIENDA LA MATILDE | D 13 CALLE 2 | | | PONCE | PR | 00731 | |
| 297590 | MARIA DE L. DIAZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 297591 | MARIA DE L. FELICIANO MOJICA | ADDRESS ON FILE | | | | | | | |
| 710530 | MARIA DE L. FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 297592 | MARIA DE L. GONZALEZ BOSQUES | ADDRESS ON FILE | | | | | | | |
| 710531 | MARIA DE L. HERNANDEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 297593 | MARIA DE L. IGLESIAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 710533 | MARIA DE L. LARA HERNANDEZ | 4 CALLE SANTIAGO | | | | CAGUAS | PR | 00725 | |
| 710534 | MARIA DE L. LUGO CARABALLO | RES. SABANA | CALLE SANTO DOMINGO D-5 | | | SABANA GRANDE | PR | 00637 | |
| 710535 | MARIA DE L. MALAVE VELEZ | LEVITTOWN 4TA SECCION | AR48 CALL LLN W URB LEVITTOWN LAKES | | | TOA BAJA | PR | 00949 | |
| 297594 | MARIA DE L. MARTIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 710536 | MARIA DE L. MORALES | RR 02 BOX 6029 | | | | MANATI | PR | 00674 | |
| 297595 | MARIA DE L. ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 297596 | MARIA DE L. ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 297597 | MARIA DE L. PIZARRO ROSADO | ADDRESS ON FILE | | | | | | | |
| 297598 | MARIA DE L. PIZARRO ROSADO | ADDRESS ON FILE | | | | | | | |
| 297599 | MARIA DE L. RAMIREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 297600 | MARIA DE L. RIOS MAYSONET | ADDRESS ON FILE | | | | | | | |
| 297601 | MARIA DE L. SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 297602 | MARIA DE L. SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297603 | MARIA DE L. TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 297604 | MARIA DE L.PACHECO GARCIA | ADDRESS ON FILE | | | | | | | |
| 710537 | MARIA DE LA A FUENTES SANTIAGO | REPT. VALENCIA AK-3 CALLE 12 | | | | BAYAMON | PR | 00959 | |
| 297605 | MARIA DE LA A ZENO CARDONA | ADDRESS ON FILE | | | | | | | |
| 710538 | MARIA DE LA CONCEPCION GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710539 | MARIA DE LA CONCHA SANTOS Y | P O BOX 361659 | | | | SAN JUAN | PR | 00936-1659 | |
| 710540 | MARIA DE LA CRUZ RIVERA | 922 CALLE CRUZ ROJA | | | | ARECIBO | PR | 00613 | |
| 297606 | MARIA DE LA CRUZ ZULUAGA | ADDRESS ON FILE | | | | | | | |
| 297607 | MARIA DE LA PAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 770715 | MARIA DE LA PAZ FERRAN SALAS | ADDRESS ON FILE | | | | | | | |
| 710541 | MARIA DE LA PAZ MADERO | PO BOX 40022 | | | | SAN JUAN | PR | 00940 | |
| 297608 | MARIA DE LA PAZ MADERO | URB VILLA FONTANA | QR-13 VIA 19 | | | CAROLINA | PR | 00983 | |
| 710542 | MARIA DE LA PAZ OLMO RODRIGUEZ | EXT VILLA LOS SANTOS 2 | E 10 CALLE ONIX | | | ARECIBO | PR | 00612 | |
| 297609 | MARIA DE LA PAZ ROVIRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 710543 | MARIA DE LA ROSA DIAZ | RR 07 BOX 8355 | | | | SAN JUAN | PR | 00926 | |
| 1544268 | Maria De La Rosa Juarbe Estate | ADDRESS ON FILE | | | | | | | |
| 1544268 | Maria De La Rosa Juarbe Estate | ADDRESS ON FILE | | | | | | | |
| 710544 | MARIA DE LAS M SANCHEZ | URB JARD COUNTRY COND PLAZA | DEL PARQUE EDIF 2 C 1 | | | CAROLINA | PR | 00915 | |
| 710545 | MARIA DE LAS M. NIEVES SANTIAGO | URB CONSTANCIA | 501 CALLE 1 | | | PONCE | PR | 00731 | |
| 297610 | MARIA DE LAS MERCEDES CAWPIL GAUDIO | ADDRESS ON FILE | | | | | | | |
| 297611 | MARIA DE LAS NIEVES VICENTY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710546 | MARIA DE LEON AMARO | URB ROIG | 79 CALLE A CACERIO ROIG BOX 15721 | | | HUMACAO | PR | 00791 | |
| 710547 | MARIA DE LEON MONROUSSAU | ADDRESS ON FILE | | | | | | | |
| 710548 | MARIA DE LEON SUSTACHE | PO BOX 1068 | | | | TRUJILLO ALTO | PR | 00977 | |
| 297612 | MARIA DE LEON TRAVESIER | ADDRESS ON FILE | | | | | | | |
| 710555 | MARIA DE LOS A ALBELO RIVERA | 61 CALLE ABRA VENDING | | | | MANATI | PR | 00674 | |
| 710556 | MARIA DE LOS A ALBINO MARTINEZ | BO PALMAREJO | HC 01 BOX 4234 | | | COROZAL | PR | 00783-9608 | |
| 710557 | MARIA DE LOS A ALEJANDRO | PO BOX 1286 | | | | VEGA BAJA | PR | 00693 | |
| 710558 | MARIA DE LOS A ALICEA OCASIO | HC 40 BOX 43601 | | | | SAN LORENZO | PR | 00736 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710559 | MARIA DE LOS A ALVAREZ OLMEDA | COND EL MONTE NORTE | 165 AVE HOSTOS APT 235 | | | SAN JUAN | PR | 00918 | |
| 847233 | MARIA DE LOS A ALVAREZ THOMPSON | VILLA FONTANA | 4YS21 VIA 40 | | | CAROLINA | PR | 00983-4758 | |
| 297613 | MARIA DE LOS A ANDINO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 710560 | MARIA DE LOS A APONTE REYES | ADDRESS ON FILE | | | | | | | |
| 710561 | MARIA DE LOS A ARROYO | URB LAS MARGARITAS | 1248 CALLE ARTURO SOMOHANO | | | PONCE | PR | 00731 | |
| 710562 | MARIA DE LOS A ARROYO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 710563 | MARIA DE LOS A AVILES ALVAREZ | 161 CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| 710564 | MARIA DE LOS A BAEZ ANDINO | HC 01 BOX 7396 | | | | AGUAS BUENAS | PR | 00703 | |
| 710565 | MARIA DE LOS A BAEZ RODRIGUEZ | CAROLINA TOWER APTO 705 A | | | | CAROLINA | PR | 00979 | |
| 710566 | MARIA DE LOS A BAEZ ROLON | PARC FALU 203 A CALLE 49 | | | | SAN JUAN | PR | 00924 | |
| 297614 | MARIA DE LOS A BAIGES FUENTES | ADDRESS ON FILE | | | | | | | |
| 297615 | MARIA DE LOS A BALBAS FELICES | ADDRESS ON FILE | | | | | | | |
| 297616 | MARIA DE LOS A BARRETO SOSA | ADDRESS ON FILE | | | | | | | |
| 710567 | MARIA DE LOS A BARTOLOMEI PADILLA | TIBES TOWN HOUSE | EDIF 23 APT 129 | | | PONCE | PR | 00730 | |
| 297617 | MARIA DE LOS A BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 297618 | MARIA DE LOS A BERDECIA BENITEZ | APTDO. 553 BO HELICHAL | | | | BARRANQUITAS | PR | 00794 | |
| 710568 | MARIA DE LOS A BERDECIA BENITEZ | HELECHAL CARR 143 | APARTADO 553 | | | BARRANQUITAS | PR | 00794 | |
| 710569 | MARIA DE LOS A BETANCOURT TIRADO | HE3 BOX 12237 | | | | CAROLINA | PR | 00987-9610 | |
| 710570 | MARIA DE LOS A BONET GAUDIER | C/O BRUNILDA VELEZ | PO BOX 9066525 | | | SAN JUAN | PR | 00906-6525 | |
| 710571 | MARIA DE LOS A BOSQUE | 33 VALLE REAL AF-33 | | | | PONCE | PR | 00731 | |
| 297619 | MARIA DE LOS A CASANOVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 710552 | MARIA DE LOS A CASTILLO VELEZ | 60 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| 710553 | MARIA DE LOS A CASTILLO VELEZ | URB SANTA MARIA | 140 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 710573 | MARIA DE LOS A CASTRO | ADDRESS ON FILE | | | | | | | |
| 297620 | MARIA DE LOS A CASTRO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 710574 | MARIA DE LOS A CEPERO CLEMENTE | VILLA CAROLINA | 10-15 CALLE 28 | | | CAROLINA | PR | 00985 | |
| 297622 | MARIA DE LOS A CINTRON | ADDRESS ON FILE | | | | | | | |
| 710575 | MARIA DE LOS A CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 710576 | MARIA DE LOS A COLOMER MONTES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710577 | MARIA DE LOS A COLON CORTIJO | ADDRESS ON FILE | | | | | | | |
| 297623 | MARIA DE LOS A COLON CORTIJO | ADDRESS ON FILE | | | | | | | |
| 297626 | MARIA DE LOS A COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 297627 | MARIA DE LOS A COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 297628 | MARIA DE LOS A COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 710578 | MARIA DE LOS A COLON TORRES | RES PEDRO REGALADO DIAZ | EDIF P APT 18 | | | TRUJILLO ALTO | PR | 00976 | |
| 710579 | MARIA DE LOS A CONCEPCION ROSADO | HC 33 BOX 6152 | | | | DORADO | PR | 00646 | |
| 710580 | MARIA DE LOS A CONCEPCION VELEZ | HC 83 BOX 6852 | | | | VEGA ALTA | PR | 00692 | |
| 710581 | MARIA DE LOS A CORTES RIVERA | HC 3 BOX 32986 | | | | AGUADILLA | PR | 00603 | |
| 710582 | MARIA DE LOS A CRUZ | PO BOX 3501 SUITE 157 | | | | JUANA DIAZ | PR | 00795 | |
| 710583 | MARIA DE LOS A CRUZ BARRIOS | PO BOX 464 | | | | COAMO | PR | 00769 | |
| 297629 | MARIA DE LOS A CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 297630 | MARIA DE LOS A CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710584 | MARIA DE LOS A CRUZ UJAQUE | ADDRESS ON FILE | | | | | | | |
| 710585 | MARIA DE LOS A DAVILA BURGOS | PARCELAS COTO | CALLE VISTA MAR BZN 22 | | | ISABELA | PR | 00662 | |
| 710586 | MARIA DE LOS A DE JESUS | P O BOX 745 | | | | CIALES | PR | 00638 | |
| 710589 | MARIA DE LOS A DELGADO RODRIGUEZ | P O BOX 1999 | | | | YABUCOA | PR | 00767-1999 | |
| 297631 | MARIA DE LOS A DELGADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 710591 | MARIA DE LOS A DIAZ | ADDRESS ON FILE | | | | | | | |
| 710590 | MARIA DE LOS A DIAZ | ADDRESS ON FILE | | | | | | | |
| 710592 | MARIA DE LOS A DIAZ CARMONA | 1 COND JARDINES DE ORIENTE APT 7 | | | | HUMACAO | PR | 00791 | |
| 297632 | MARIA DE LOS A DIAZ CONDE | ADDRESS ON FILE | | | | | | | |
| 710593 | MARIA DE LOS A DIAZ FLORES | HC-66 P O BOX 9646 | | | | FAJARDO | PR | 00738 | |
| 847234 | MARIA DE LOS A DIAZ LUGO | URB SAN FERNANDO | L 15 CALLE 1 | | | BAYAMON | PR | 00958 | |
| 710594 | MARIA DE LOS A DIAZ PAGAN | URB LOS PINOS | 210 CALLE CIPRES ARIZONA | | | ARECIBO | PR | 00612-5942 | |
| 710595 | MARIA DE LOS A DIAZ PEREZ | P O BOX 4660 | | | | SAN SEBASTIAN | PR | 00685 | |
| 710596 | MARIA DE LOS A DIAZ ROMERO | ALTURAS INTERAMERICANAS | P 31 CALLE 10 | | | TRUJILLO ALTO | PR | 00976 | |
| 710597 | MARIA DE LOS A DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 710598 | MARIA DE LOS A DONATO CALDERON | PO BOX 276 | | | | CULEBRA | PR | 00775 | |
| 297633 | MARIA DE LOS A FEBUS FEBUS | ADDRESS ON FILE | | | | | | | |
| 710599 | MARIA DE LOS A FELICIANO | PO BOX 1869 | | | | ISABELA | PR | 00662 | |
| 297634 | MARIA DE LOS A FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297635 | MARIA DE LOS A FLORES MEJIAS | ADDRESS ON FILE | | | | | | | |
| 847235 | MARIA DE LOS A FONTAN RAMOS | URB RIO CRISTAL | 5195 CALLE ROBERTO COLE | | | MAYAGÜEZ | PR | 00680-1945 | |
| 710600 | MARIA DE LOS A FRES ORTIZ | P O BOX 719 | | | | JAYUYA | PR | 00664-0719 | |
| 710601 | MARIA DE LOS A GARAY | PO BOX 366517 | | | | SAN JUAN | PR | 00936-6517 | |
| 710602 | MARIA DE LOS A GARCIA | BO ARENAS | 4 CALLE LOS ROQUE | | | CIDRA | PR | 00739 | |
| 710603 | MARIA DE LOS A GARCIA CAMPOS | ADDRESS ON FILE | | | | | | | |
| 710604 | MARIA DE LOS A GARCIA DELGADO | RES LUIS LLORENS TORRES | EDF 106 APTO 2013 | | | SAN JUAN | PR | 00913 | |
| 297636 | MARIA DE LOS A GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 710606 | MARIA DE LOS A GARCIA SANCHEZ | URB COUNTRY CLUB | 872 CALLE GALAPAGOS | | | SAN JUAN | PR | 00924 | |
| 710607 | MARIA DE LOS A GARCIA VICENTE | PO BOX 272 | | | | TRUJILLO ALTO | PR | 00977 | |
| 710608 | MARIA DE LOS A GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 710609 | MARIA DE LOS A GONZALEZ GOMEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 710610 | MARIA DE LOS A GONZALEZ ORTIZ | 24 URB VISTA ALEGRE | | | | HUMACAO | PR | 00792 | |
| 297637 | MARIA DE LOS A GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 297638 | MARIA DE LOS A GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 710611 | MARIA DE LOS A GONZALEZ VEGA | BOX 33 B | | | | DORADO | PR | 00646 | |
| 710612 | MARIA DE LOS A GUZMAN OLIVO | ADDRESS ON FILE | | | | | | | |
| 297639 | MARIA DE LOS A GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710614 | MARIA DE LOS A HERNANDEZ | PMB 39 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 710613 | MARIA DE LOS A HERNANDEZ | URB CAMINO REAL | 97 CALLE 2 BOX 35 | | | CAGUAS | PR | 00725 | |
| 297640 | MARIA DE LOS A IRIZARRY SANTANA | ADDRESS ON FILE | | | | | | | |
| 710615 | MARIA DE LOS A JUARBE | URB LA RAMBLA | ESQ A CALLE 5 APT 713 | | | PONCE | PR | 00717 | |
| 710616 | MARIA DE LOS A KERCADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 710617 | MARIA DE LOS A LAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 297641 | MARIA DE LOS A LINDOR OJEDA | ADDRESS ON FILE | | | | | | | |
| 297642 | MARIA DE LOS A LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 710618 | MARIA DE LOS A LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 710619 | MARIA DE LOS A LUGO COLLAZO | HC 1 BOX 9321 | | | | SAN SEBASTIAN | PR | 00685 | |
| 710620 | MARIA DE LOS A MALDONADO ORTIZ | URB VILLARONGA | | | | BARRANQUITAS | PR | 00794 | |
| 710621 | MARIA DE LOS A MARTINEZ | COND GREEN VILLAGE APT 505 A | AVE DE DIEGO 472 | | | SAN JUAN | PR | 00923 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710622 | MARIA DE LOS A MARTINEZ AYALA | PORTALES DE CAROLINA | 62 CALLE BERNARDO GARCIA | | | CAROLINA | PR | 00985 | |
| 710624 | MARIA DE LOS A MARTINEZ ORTIZ | HC 04 BOX 15688 | | | | HUMACAO | PR | 00791 | |
| 710625 | MARIA DE LOS A MARTINEZ ZAMBRANA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 710626 | MARIA DE LOS A MASSANET PASTRANA | MONTECILLO COURT ENCANTADA | 4808 PEDREGAL 10 VIA | | | TRUJILLO ALTO | PR | 00976 | |
| 847236 | MARIA DE LOS A MATOS LOPEZ | HC 1 BOX 11583 | | | | CAROLINA | PR | 00987 | |
| 710627 | MARIA DE LOS A MATOS RIBOT | RIO PIEDRAS HEIGHTS | 1706 CALLE SEGRE | | | SAN JUAN | PR | 00926 | |
| 297643 | MARIA DE LOS A MAYSONET APONTE | ADDRESS ON FILE | | | | | | | |
| 297644 | MARIA DE LOS A MAYSONET APONTE | ADDRESS ON FILE | | | | | | | |
| 710628 | MARIA DE LOS A MEDINA | SIERRA LINDA | F 3 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 710629 | MARIA DE LOS A MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 710630 | MARIA DE LOS A MELENDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 297645 | MARIA DE LOS A MENDOZA | ADDRESS ON FILE | | | | | | | |
| 710631 | MARIA DE LOS A MERCADO LABOY | URB LLANOS DEL SUR COTO LAUREL | G 13 CALLE LAS ROSAS | | | PONCE | PR | 00780 | |
| 710632 | MARIA DE LOS A MILLAN ENCARNACION | CORREO GENERAL | MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 297646 | MARIA DE LOS A MILLAN ROQUE | ADDRESS ON FILE | | | | | | | |
| 297647 | MARIA DE LOS A MIRANDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 710633 | MARIA DE LOS A MOLINA MARQUEZ | BDA LOS MONJAS 92 CALLE | PROVIDENCIA RIVERA MARTINEZ | | | SAN JUAN | PR | 00918 | |
| 710634 | MARIA DE LOS A MONTALVO DEL TORO | COND TORRE DE LOS FRAILES APT 8-I | | | | GUAYNABO | PR | 00969 | |
| 710635 | MARIA DE LOS A MORALES | COND CHALETS SEVILLANO | BOX 2683 | | | TRUJILLO ALTO | PR | 00976 | |
| 710637 | MARIA DE LOS A MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710638 | MARIA DE LOS A MORALES MILLAN | ADDRESS ON FILE | | | | | | | |
| 710639 | MARIA DE LOS A MORALES VELEZ | PO BOX 95 | | | | CAGUAS | PR | 00726 | |
| 297648 | MARIA DE LOS A MOYET CASTRO | ADDRESS ON FILE | | | | | | | |
| 297649 | MARIA DE LOS A MUNOZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 297651 | MARIA DE LOS A NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 710640 | MARIA DE LOS A NARVAEZ SANTIAGO | P O BOX 472 | | | | NARANJITO | PR | 00719 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297652 | MARIA DE LOS A NAVAS HERRERO | ADDRESS ON FILE | | | | | | | |
| 710641 | MARIA DE LOS A NAZARIO BARRERA | ADDRESS ON FILE | | | | | | | |
| 710642 | MARIA DE LOS A NIEVES ORTIZ | RES RAUL CASTELLON | EDIF 8 APT 86 | | | CAGUAS | PR | 00725 | |
| 710643 | MARIA DE LOS A OJEDA RIVERA | COND BOSQUE REAL | APT 415 | | | SAN JUAN | PR | 00926 | |
| 710644 | MARIA DE LOS A OLAN BATALLA | REPARTO ESPERANZA | F 5 CALLE 7 | | | YAUCO | PR | 00968 | |
| 297653 | MARIA DE LOS A OLAN BATALLA | URB. SAN FRANCISCO 2 | | | | YAUCO | PR | 00698 | |
| 710645 | MARIA DE LOS A OLIVERAS PABON | HC 2 BOX 46795 | | | | VEGA BAJA | PR | 00693 | |
| 710646 | MARIA DE LOS A OLMEDA TOLENTINO | AUX. COLECTURIA I | COLECTURIA NAGUABO | PERMANENTE | | NAGUABO | PR | 00718 | |
| 710647 | MARIA DE LOS A OLMEDA TOLENTINO | HC-04 BOX 15597 | | | | HUMACAO | PR | 00791 | |
| 710648 | MARIA DE LOS A OLMO ARROYO | PARC FALU | 185 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 297654 | MARIA DE LOS A ORSINI SANTOS | ADDRESS ON FILE | | | | | | | |
| 297655 | MARIA DE LOS A ORTEGA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 297657 | MARIA DE LOS A ORTEGA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 710650 | MARIA DE LOS A ORTIZ | PO BOX 21928 | | | | SAN JUAN | PR | 00931 | |
| 710649 | MARIA DE LOS A ORTIZ | PO BOX 33 | | | | ENSENADA | PR | 00647 | |
| 710651 | MARIA DE LOS A ORTIZ CORDERO | P O BOX 50333 | | | | TOA BAJA | PR | 00950 | |
| 710652 | MARIA DE LOS A ORTIZ GONZALEZ | P O BOX 4409 | | | | AGUADILLA | PR | 00605 | |
| 710653 | MARIA DE LOS A ORTIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 710654 | MARIA DE LOS A ORTIZ RIVERA | BO COLLORES | PO BOX 255 | | | JAYUYA | PR | 00664 | |
| 297658 | MARIA DE LOS A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710655 | MARIA DE LOS A ORTIZ SANTIAGO | PO BOX 560313 | | | | GUAYANILLA | PR | 00656-0313 | |
| 710656 | MARIA DE LOS A ORTIZ TORRES | PO BOX 338 | | | | GURABO | PR | 00778 | |
| 710657 | MARIA DE LOS A OTERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 710658 | MARIA DE LOS A OTERO MORALES | P O BOX 367 | | | | CIALES | PR | 00638 | |
| 710659 | MARIA DE LOS A PACHECO RAMOS | BO AMELIA 42 | CALLE JOSE | | | GUAYNABO | PR | 00965 | |
| 710660 | MARIA DE LOS A PADILLA FELICIANO | HC 1 BOX 4852 | | | | LAJAS | PR | 00667 | |
| 297659 | MARIA DE LOS A PALOU ABASOLO | ADDRESS ON FILE | | | | | | | |
| 710661 | MARIA DE LOS A PALOU ABASOLO | ADDRESS ON FILE | | | | | | | |
| 710662 | MARIA DE LOS A PARDO CASTILLO | URB VILLA CAROLINA 30 20 A CALLE 10 | | | | CAROLINA | PR | 00985 | |
| 710663 | MARIA DE LOS A PASTRANA ROBLES | VILLA GUADALUPE | BB 23 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 710664 | MARIA DE LOS A PEREZ | ADDRESS ON FILE | | | | | | | |
| 710665 | MARIA DE LOS A PEREZ ADORNO | VIRGINIA VALLEY | 627 VALLE VERDE | | | JUNCOS | PR | 00777 | |
| 297660 | MARIA DE LOS A PEREZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847237 | MARIA DE LOS A PEREZ FIGUEROA | HC 1 BOX 24516 | | | | VEGA BAJA | PR | 00693-9744 | |
| 297661 | MARIA DE LOS A PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710666 | MARIA DE LOS A PUJOLS GONZALEZ | BOX 500 | | | | SAN SEBASTIAN | PR | 00685 | |
| 297662 | MARIA DE LOS A QUINONES | ADDRESS ON FILE | | | | | | | |
| 847238 | MARIA DE LOS A RABELL FUENTE | 1401 COND CAMINO VERDE APT 1206 | | | | SAN JUAN | PR | 00926 | |
| 710667 | MARIA DE LOS A RAMIREZ | HC 2 BOX 7834 | | | | CAMUY | PR | 00627-9118 | |
| 710668 | MARIA DE LOS A RAMOS MORALES | PO BOX 330688 | | | | PONCE | PR | 00733 | |
| 297663 | MARIA DE LOS A RENTA SOTO | ADDRESS ON FILE | | | | | | | |
| 710669 | MARIA DE LOS A REYES CRESPO | HC 8 BOX 49807 | | | | CAGUAS | PR | 00725 | |
| 710670 | MARIA DE LOS A REYES CRESPO | URB MONTE SUBACIO | G6 CALLE 13 | | | GURABO | PR | 00778 | |
| 710671 | MARIA DE LOS A RICARD MARCANO | PO BOX 2286 | | | | JUNCOS | PR | 00777 | |
| 710672 | MARIA DE LOS A RIOS | URB VERDE MAR | 376 CALLE 14 | | | PUNTA SANTIAGO | PR | 00741 | |
| 710673 | MARIA DE LOS A RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 710674 | MARIA DE LOS A RIVERA | ADDRESS ON FILE | | | | | | | |
| 710675 | MARIA DE LOS A RIVERA | ADDRESS ON FILE | | | | | | | |
| 710676 | MARIA DE LOS A RIVERA AYALA | R R 6 BOX 4027 | | | | SAN JUAN | PR | 00926 | |
| 710677 | MARIA DE LOS A RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 297664 | MARIA DE LOS A RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 710678 | MARIA DE LOS A RIVERA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 710679 | MARIA DE LOS A RIVERA CRUZ | RES. LUIS MU¥OZ MORALES | EDIF. 18 APT 176 | | | CAYEY | PR | 00736 | |
| 297665 | MARIA DE LOS A RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 297666 | MARIA DE LOS A RIVERA DROZ | ADDRESS ON FILE | | | | | | | |
| 297667 | MARIA DE LOS A RIVERA GUERRA | ADDRESS ON FILE | | | | | | | |
| 710681 | MARIA DE LOS A RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 710682 | MARIA DE LOS A RIVERA ORTEGA | URB CERROMONTE | B10 CALLE 1 | | | COROZAL | PR | 00783 | |
| 710684 | MARIA DE LOS A RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 710685 | MARIA DE LOS A RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 710683 | MARIA DE LOS A RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 710686 | MARIA DE LOS A RIVERA RAMOS | URB VERSALLES | D 12 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 297669 | MARIA DE LOS A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297670 | MARIA DE LOS A RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 710687 | MARIA DE LOS A RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 710688 | MARIA DE LOS A RIVERA SUAZO | BO QUEBRADA VUELTAS | 160 CALLE 6 | | | FAJARDO | PR | 00735 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710689 | MARIA DE LOS A RIVERA TORRES | HC 1 BOX 6389 | | | | CIALES | PR | 00638 | |
| 710690 | MARIA DE LOS A RIVERA VALENTIN | MONTERRY | 837 ABACOA | | | MAYAGUEZ | PR | 00680 | |
| 710694 | MARIA DE LOS A RODRIGUEZ | BO MONTELLANOS | P O BOX 552 | | | MOROVIS | PR | 00687 | |
| 710692 | MARIA DE LOS A RODRIGUEZ | CHALETS DE BAIROA | 119 CALLE GORRION | | | CAGUAS | PR | 00727 | |
| 297671 | MARIA DE LOS A RODRIGUEZ | URB CHALETS DE BAIROA | 119 CALLE GORRION | | | CAGUAS | PR | 00727 | |
| 710691 | MARIA DE LOS A RODRIGUEZ | URB LOS COLOBOS PARK | 416 CALLE ALMENDRO | | | CAROLINA | PR | 00985-9653 | |
| 710693 | MARIA DE LOS A RODRIGUEZ | URB LOS COLOBOS PARK | DD 16 CALLE 101 | | | CAROLINA | PR | 00924 | |
| 710695 | MARIA DE LOS A RODRIGUEZ CASTILLO | HC 02 BOX 11504 | | | | YAUCO | PR | 00698 | |
| 710696 | MARIA DE LOS A RODRIGUEZ LAGOA | HC 2 BOX 22071 | | | | MAYAGUEZ | PR | 00680 | |
| 710697 | MARIA DE LOS A RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 710698 | MARIA DE LOS A RODRIGUEZ PARDO | URB LAS AMERICAS | 795 CALLE MANAGUA | | | SAN JUAN | PR | 00921 | |
| 297673 | MARIA DE LOS A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 710699 | MARIA DE LOS A RODRIGUEZ ROSARIO | QUINTA DEL RIO | D 1 PLAZA 4 | | | BAYAMON | PR | 00961 | |
| 710700 | MARIA DE LOS A ROLON NIEVES | BO HIGUILLAR PARC SAN ANTONIO | CALLE 2 BOX 155 A | | | DORADO | PR | 00646 | |
| 297674 | MARIA DE LOS A ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 710701 | MARIA DE LOS A ROMERO LOPEZ | HC 1 BOX 5472 | | | | CIALES | PR | 00638 | |
| 710702 | MARIA DE LOS A ROSA SILVA | URB VILLA CAROLINA | 103-27 CALLE 104 | | | CAROLINA | PR | 00985 | |
| 710703 | MARIA DE LOS A ROSADO CARRION | ADDRESS ON FILE | | | | | | | |
| 297675 | MARIA DE LOS A ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 297676 | MARIA DE LOS A ROVIRA BLONDET | ADDRESS ON FILE | | | | | | | |
| 847239 | MARIA DE LOS A RULLAN BIDOT | COND UNIVERSITY PARK APT 206 | 5 AMAPOLA HYDE PARK | | | SAN JUAN | PR | 00927 | |
| 297677 | MARIA DE LOS A SALGADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 710704 | MARIA DE LOS A SANCHEZ | C 5A URB LA OLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| 710705 | MARIA DE LOS A SANCHEZ CAMARENO | PO BOX 10044 | | | | SAN JUAN | PR | 00922 | |
| 710706 | MARIA DE LOS A SANCHEZ CAMARENO | PO BOX 437 | | | | GUAYNABO | PR | 00970 | |
| 710707 | MARIA DE LOS A SANCHEZ MARTINEZ | PASEO SANTA BARBARA | 116 CALLE DIAMANTE | | | GURABO | PR | 00778 | |
| 847240 | MARIA DE LOS A SANCHEZ ORENGO | URB SAN ANTONIO | 1557 CALLE DAMASCO | | | PONCE | PR | 00728-1624 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297678 | MARIA DE LOS A SANTANA ALAMO | ADDRESS ON FILE | | | | | | | |
| 297679 | MARIA DE LOS A SANTIAGO | PO BOX 757 | | | | COROZAL | PR | 00783 | |
| 710708 | MARIA DE LOS A SANTIAGO | URB DOMINGO ALEJANDRO | 8 CALLE APONTE | | | CIDRA | PR | 00739 | |
| 710709 | MARIA DE LOS A SANTIAGO MELENDEZ | 95 CALLE BERTOLY | | | | PONCE | PR | 00731 | |
| 710710 | MARIA DE LOS A SANTIAGO RODRIGUEZ | P O BOX 1663 | | | | SANTA ISABEL | PR | 00757 | |
| 297680 | MARIA DE LOS A SANTIAGO RODRIGUEZ | PO BOX 654 | | | | PENUELAS | PR | 00624 | |
| 297681 | MARIA DE LOS A SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 710711 | MARIA DE LOS A SANTOS VARGAS | 219 URB SOL Y MAR | | | | ISABELA | PR | 00662 | |
| 710712 | MARIA DE LOS A SERRANO CANALES | ADDRESS ON FILE | | | | | | | |
| 710713 | MARIA DE LOS A SILVA VEGA | 23 CALLE JUAN P AVILES | | | | LAJAS | PR | 00667 | |
| 297682 | MARIA DE LOS A SOSA | ADDRESS ON FILE | | | | | | | |
| 297683 | MARIA DE LOS A SOTO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 297684 | MARIA DE LOS A SOTO GRACIA | ADDRESS ON FILE | | | | | | | |
| 297685 | MARIA DE LOS A TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 710549 | MARIA DE LOS A TORRES IRIZARRY | LA RIVIERA | 1400 CALLE 40 SO | | | SAN JUAN | PR | 00921 | |
| 710714 | MARIA DE LOS A TORRES LEBRON | EXT JARD DE ARROYO | D 3 CALLE D | | | ARROYO | PR | 00714 | |
| 297686 | MARIA DE LOS A TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 297687 | MARIA DE LOS A VALDES LEMA | ADDRESS ON FILE | | | | | | | |
| 847241 | MARIA DE LOS A VALENTIN GONZALEZ | PO BOX 1472 | | | | AGUADILLA | PR | 00605 | |
| 710716 | MARIA DE LOS A VALENTIN MARI | 1814 EDIF HERNANDEZ TORRES | 7 CALLE ARTEMIS | | | PONCE | PR | 00716 | |
| 297688 | MARIA DE LOS A VARGAS/ALEXANDRA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 710717 | MARIA DE LOS A VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 297689 | MARIA DE LOS A VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 710718 | MARIA DE LOS A VELAZQUEZ TOSADO | BRISAS DE TORTUGUERO | 67 RIO COROZAL | | | VEGA BAJA | PR | 00693 | |
| 710719 | MARIA DE LOS A VELEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 710720 | MARIA DE LOS A VELEZ CRESPO | RES LAS MARGARITA | EDIF 48 APT 677 | | | SAN JUAN | PR | 00915 | |
| 297690 | MARIA DE LOS A VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 710721 | MARIA DE LOS A VICENTE SOSTRE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710722 | MARIA DE LOS A VICENTY HERNANDEZ | P O BOX 2400-84 | | | | AIBONITO | PR | 00705 | |
| 710723 | MARIA DE LOS A VICENTY HERNANDEZ | URB VILLAS DEL COQUI | A 23 | | | AIBONITO | PR | 00705 | |
| 297691 | MARIA DE LOS A. ADORNO QUINONES | ADDRESS ON FILE | | | | | | | |
| 297692 | MARIA DE LOS A. BIDOT MORELL | ADDRESS ON FILE | | | | | | | |
| 710724 | MARIA DE LOS A. CALERO HERRERA | PO BOX 462 | | | | CAROLINA | PR | 00986 | |
| 297693 | MARIA DE LOS A. CAMACHO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 297694 | MARIA DE LOS A. CEBALLOS MOLIN | ADDRESS ON FILE | | | | | | | |
| 297695 | MARIA DE LOS A. COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 297696 | MARIA DE LOS A. COTTO | ADDRESS ON FILE | | | | | | | |
| 710725 | MARIA DE LOS A. DAVILA SERRA | ADDRESS ON FILE | | | | | | | |
| 710726 | MARIA DE LOS A. DELGADO SOSA | PO BOX 191528 | | | | SAN JUAN | PR | 00919 | |
| 297697 | MARIA DE LOS A. FONSECA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 297698 | MARIA DE LOS A. GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 297699 | MARIA DE LOS A. LATORRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297700 | MARÍA DE LOS A. LOGROÑO GARCÍA | SRA. MARÍA DE LOS ÁNGELES LOGROÑO GARCÍA | CALLE PACHECO NO. 2 STE. 4B | | | VEGA ALTA | PR | 00692 | |
| 297701 | MARIA DE LOS A. LOPEZ DE JESUS | MARIA E VICENS RIVERA | 9140 MARINA ST | SUITE 801 | | PONCE | PR | 00717 | |
| 710550 | MARIA DE LOS A. MAYSONET APONTE | ADDRESS ON FILE | | | | | | | |
| 710551 | MARIA DE LOS A. MAYSONET APONTE | ADDRESS ON FILE | | | | | | | |
| 710727 | MARIA DE LOS A. MIRANDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 297702 | MARIA DE LOS A. MIRANDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 297703 | MARIA DE LOS A. MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 297704 | MARIA DE LOS A. PADILLA CAPPOLA | ADDRESS ON FILE | | | | | | | |
| 297705 | MARIA DE LOS A. PUJOLS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 297706 | MARIA DE LOS A. RENTA SOTO | ADDRESS ON FILE | | | | | | | |
| 297707 | MARIA DE LOS A. RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297708 | MARIA DE LOS A. RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 297709 | MARIA DE LOS A. RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 297710 | MARIA DE LOS A. RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 297711 | MARIA DE LOS A. RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 710728 | MARIA DE LOS A. ROSARIO ARROYO | HC 1 BOX 6435 | | | | CIALES | PR | 00638 9648 | |
| 297713 | MARIA DE LOS A. RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 297714 | MARIA DE LOS A. SANTANA ROMERO | ADDRESS ON FILE | | | | | | | |
| 710729 | MARIA DE LOS A. SANTIAGO OTERO | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| 297715 | MARIA DE LOS A. SILVA CINTRON | ADDRESS ON FILE | | | | | | | |
| 297716 | MARIA DE LOS A. SOTO MALAVE | ADDRESS ON FILE | | | | | | | |
| 297717 | MARIA DE LOS A. TOBAJA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 297718 | MARIA DE LOS A. TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 297719 | MARIA DE LOS A. TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 710730 | MARIA DE LOS A. TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 710731 | MARIA DE LOS A. UBARRI | VILLA CAPARRA | 14 CALLE J | | | GUAYNABO | PR | 00966 | |
| 297720 | MARIA DE LOS A. VELAZQUEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| 710734 | MARIA DE LOS ANGELES ABASOLO RODRIGUEZ | URB VILLAS DE SAN IGNACIO | 39 CALLE EDMUNDO | | | SAN JUAN | PR | 00927 | |
| 710735 | MARIA DE LOS ANGELES AGRINSONI MALAVE | URB VISTA DE RIO GRANDE | BZN 183 | | | RIO GRANDE | PR | 00745-9725 | |
| 297721 | MARIA DE LOS ANGELES ALBERT | ADDRESS ON FILE | | | | | | | |
| 297722 | MARIA DE LOS ANGELES ALVES RUIZ | ADDRESS ON FILE | | | | | | | |
| 709663 | MARIA DE LOS ANGELES AMARO MARTINEZ | PO BOX 71325 SUITE 241 | | | | SAN JUAN | PR | 00936-8425 | |
| 710736 | MARIA DE LOS ANGELES AMARO SOTO | BO TUMBAO | BOX 7 41 | | | MAUNABO | PR | 00707 | |
| 1880010 | Maria De Los Angeles Bartolomei Rodriguez | ADDRESS ON FILE | | | | | | | |
| 710737 | MARIA DE LOS ANGELES BURGOS CARRION | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847242 | MARIA DE LOS ANGELES CARABALLO NEGRON | PO BOX 3501-254 | | | | JUANA DIAZ | PR | 00795 | |
| 710738 | MARIA DE LOS ANGELES CARDONA | 220 CALLE POMAROSAS | PDA 25 | | | SAN JUAN | PR | 00912 | |
| 710739 | MARIA DE LOS ANGELES CARDONA | 220 POMARROSAS | | | | SAN JUAN | PR | 00912 | |
| 297725 | MARIA DE LOS ANGELES CARRION GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710740 | MARIA DE LOS ANGELES CASANOVA | ADDRESS ON FILE | | | | | | | |
| 710741 | MARIA DE LOS ANGELES CASTRO | 115 LA HIJA DEL CARIBE | | | | SAN JUAN | PR | 00918-3204 | |
| 710742 | MARIA DE LOS ANGELES CEPEDA PEREZ | HILL BROTHERS | 4 C CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 297726 | MARIA DE LOS ANGELES CINTRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 297727 | MARIA DE LOS ANGELES CLEMENTE LUGO | ADDRESS ON FILE | | | | | | | |
| 710743 | MARIA DE LOS ANGELES COLLAZO RIVERA | RES MANUEL A PEREZ | 3016 EDIF C 12 APT 143 | | | SAN JUAN | PR | 00923 | |
| 710732 | MARIA DE LOS ANGELES COLON | ADDRESS ON FILE | | | | | | | |
| 710733 | MARIA DE LOS ANGELES COLON | ADDRESS ON FILE | | | | | | | |
| 297728 | MARIA DE LOS ANGELES CRUZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 710744 | MARIA DE LOS ANGELES CRUZ APONTE | 306 W 8 STREET | | | | BEARDSTOWN | PR | 62618 | |
| 297729 | MARIA DE LOS ANGELES CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 297730 | MARIA DE LOS ANGELES CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 710745 | MARIA DE LOS ANGELES DAVILA FELICIANO | P O BOX 4018 | | | | VEGA BAJA | PR | 00694 | |
| 710746 | MARIA DE LOS ANGELES DAVILA ROMERO | URB CUPEY GARDENS | L 11 CALLE 8 | | | SAN JUAN | PR | 00928 | |
| 710747 | MARIA DE LOS ANGELES DIEZ FULLADOSA | COND PLAZA DEL REY | 264 CALLE HONDURAS APT 1002 | | | SAN JUAN | PR | 00917 | |
| 847243 | MARIA DE LOS ANGELES DIEZ FULLADOSA | COND PLAZA DEL REY APT 1002 | 264 CALLE HONDURAS | | | SAN JUAN | PR | 00917 | |
| 297731 | MARIA DE LOS ANGELES DUNEY SAGARDIA | ADDRESS ON FILE | | | | | | | |
| 297732 | MARIA DE LOS ANGELES GARCIA FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297733 | MARIA DE LOS ANGELES GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 710749 | MARIA DE LOS ANGELES GONZALEZ TORRES | PMB 69 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 710750 | MARIA DE LOS ANGELES HERNANDEZ | 514 CALLE BARBE | | | | SAN JUAN | PR | 00912 | |
| 710751 | MARIA DE LOS ANGELES HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 710752 | MARIA DE LOS ANGELES HERNANDEZ LOPEZ | HC 80 BOX 8846 | | | | DORADO | PR | 00646 | |
| 710753 | MARIA DE LOS ANGELES LANZA | COND VILLAS DE ISLA VERDE | APT A 1 -16 | | | CAROLINA | PR | 00979 | |
| 297734 | MARIA DE LOS ANGELES LEBRON | ADDRESS ON FILE | | | | | | | |
| 297735 | MARIA DE LOS ANGELES LOGRONO | ADDRESS ON FILE | | | | | | | |
| 710754 | MARIA DE LOS ANGELES LOPEZ | URB ROLLING HLS | G224 CALLE FILADELFIA | | | CAROLINA | PR | 00987 | |
| 710755 | MARIA DE LOS ANGELES MARTINEZ NEGRON | URB LA MERCED | 465 ALTOS CALLE ARREGOITIA | | | SAN JUAN | PR | 00918 | |
| 710756 | MARIA DE LOS ANGELES MARTINEZ NEGRON | URB. LAS MERCED | CALLE ARREGOITIA 465 ALTOS | | | SAN JUAN | PR | 00918 | |
| 710757 | MARIA DE LOS ANGELES MOYA TOSADO | ADDRESS ON FILE | | | | | | | |
| 710758 | MARIA DE LOS ANGELES NATER | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 710759 | MARIA DE LOS ANGELES NATER | P O BOX 364721 | | | | SAN JUAN | PR | 00936-4721 | |
| 710760 | MARIA DE LOS ANGELES NIEVES | URB NUEVAS ESTANCIAS | 162 CALLE DORADO | | | MANATI | PR | 00674 | |
| 710761 | MARIA DE LOS ANGELES OLIVENCIA CORTES | COND VALENCIA | 322 C/ BADEJOZ SUITE APTO D 3 | | | SAN JUAN | PR | 00923 | |
| 710762 | MARIA DE LOS ANGELES ORTIZ DE LEON | 276 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 297736 | MARIA DE LOS ANGELES ORTIZ FILOMENO | ADDRESS ON FILE | | | | | | | |
| 297737 | MARIA DE LOS ANGELES PASTRANA ROBLES | ADDRESS ON FILE | | | | | | | |
| 297738 | MARIA DE LOS ANGELES PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 710763 | MARIA DE LOS ANGELES PIRIS GRAU | ADDRESS ON FILE | | | | | | | |
| 297739 | MARIA DE LOS ANGELES QUINONES | ADDRESS ON FILE | | | | | | | |
| 297740 | MARIA DE LOS ANGELES QUINONES ESTEVEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710764 | MARIA DE LOS ANGELES RAMOS MONTALVO | RR 568 SECTOR VEGA ALEGRE | MONTE GRANDE | | | CABO ROJO | PR | 00623 | |
| 710765 | MARIA DE LOS ANGELES RESTO | VILLA MARIA | T 7 C/ 13 | | | CAGUAS | PR | 00725 | |
| 710766 | MARIA DE LOS ANGELES REYES MAISONET | HC 2 BOX 8490 | | | | BAJADERO | PR | 00616 | |
| 297741 | MARIA DE LOS ANGELES RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 297742 | MARIA DE LOS ANGELES RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 710767 | MARIA DE LOS ANGELES RIVERA | COND FONTAINEBLEU PLAZA | 3013 AVE ALEJANDRINO APTO 601 | | | GUAYNABO | PR | 00969-7036 | |
| 710768 | MARIA DE LOS ANGELES RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 297743 | MARIA DE LOS ANGELES RIVERA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 297744 | MARIA DE LOS ANGELES RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 710769 | MARIA DE LOS ANGELES RIVERA ROSARIO | P O BOX 687 | | | | FLORIDA | PR | 00650 | |
| 297745 | MARIA DE LOS ANGELES RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 709662 | MARIA DE LOS ANGELES SANCHEZ | PO BOX 684 | | | | BAJADERO | PR | 00061 | |
| 710770 | MARIA DE LOS ANGELES SANCHEZ CRUZ | BO GUANABANOS | CARR 149-3 | | | JUANA DIAZ | PR | 00795 | |
| 297746 | MARIA DE LOS ANGELES SANTORI TRISTANI | ADDRESS ON FILE | | | | | | | |
| 297747 | MARIA DE LOS ANGELES SANTOS APONTE | ADDRESS ON FILE | | | | | | | |
| 710771 | MARIA DE LOS ANGELES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 710772 | MARIA DE LOS ANGELES SILVA BOSORA | SANTA CLARA | P 25 GUACIMA | | | GUAYNABO | PR | 00969 | |
| 710773 | MARIA DE LOS ANGELES SINDOS PEREZ | VICTOR ROJAS 2 | 90 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 709660 | MARIA DE LOS ANGELES TORRES | RR 3 BOX 10274 | | | | TOA ALTA | PR | 00953 | |
| 710774 | MARIA DE LOS ANGELES TORRUELLAS PACHECO | VILLAS DE BUENAVISTA G 6 | CALLE HERA | | | BAYAMON | PR | 00956 | |
| 710775 | MARIA DE LOS ANGELES TOSADO RIVERA | RES BAIROA | CW 3 CALLE 12A | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710776 | MARIA DE LOS ANGELES VARGAS SIERRA | BOX 2485 | | | | LOIZA | PR | 00772 | |
| 297748 | MARIA DE LOS ANGELES VAZQUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 297749 | MARIA DE LOS CALDERON TORRES | ADDRESS ON FILE | | | | | | | |
| 297750 | MARIA DE LOS M. GONZALEZ CALDE | ADDRESS ON FILE | | | | | | | |
| 297751 | MARIA DE LOS MILAGROS RIVERA CANCEL | ADDRESS ON FILE | | | | | | | |
| 710777 | MARIA DE LOS REYES TORRES ORTIZ | URB APONTE | 111 CALLE SANCHEZ SUR | | | CAYEY | PR | 00736 | |
| 710778 | MARIA DE LOS S NEGRON | H C 01 BOX 3090 | | | | VILLALBA | PR | 00766 | |
| 710779 | MARIA DE LOS SANTOS BALASQUIDES | PO BOX 2304 | | | | GUAYNABO | PR | 00970-2304 | |
| 297752 | MARIA DE LOS SANTOS HEALTH CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 297753 | MARIA DE LOUDES RIVERA SOSTRE | ADDRESS ON FILE | | | | | | | |
| 710780 | MARIA DE LOURDES ACEVEDO ROSA | ADDRESS ON FILE | | | | | | | |
| 297754 | MARIA DE LOURDES ALVARADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 710781 | MARIA DE LOURDES BURGOS | HC 91 BOX 9092 | | | | VEGA ALTA | PR | 00692-9607 | |
| 297756 | MARIA DE LOURDES CABRERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 297757 | MARIA DE LOURDES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 710782 | MARIA DE LOURDES CEPEDA | ADDRESS ON FILE | | | | | | | |
| 710783 | MARIA DE LOURDES CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297758 | MARIA DE LOURDES CLAUDIO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 297759 | MARIA DE LOURDES CLAUDIO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 297760 | MARIA DE LOURDES CORA PENA | ADDRESS ON FILE | | | | | | | |
| 297761 | MARIA DE LOURDES COTTO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 297762 | MARIA DE LOURDES CRUZ | ADDRESS ON FILE | | | | | | | |
| 297763 | MARIA DE LOURDES CRUZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 297764 | MARIA DE LOURDES CRUZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 710784 | MARIA DE LOURDES CRUZ PEREZ | URB VILLA MARINA | F 138 CALLE 3 | | | GURABO | PR | 00778 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710786 | MARIA DE LOURDES DIAZ CARRION | ADDRESS ON FILE | | | | | | | |
| 710785 | MARIA DE LOURDES DIAZ CARRION | ADDRESS ON FILE | | | | | | | |
| 710787 | MARIA DE LOURDES DIAZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 710788 | MARIA DE LOURDES ECHEVARRIA HERNANDEZ | PO BOX 529 | | | | RIO GRANDE | PR | 00745 | |
| 297765 | MARIA DE LOURDES FELICIANO MOJICA | ADDRESS ON FILE | | | | | | | |
| 297766 | MARIA DE LOURDES FERNANDEZ VALENCIA | ADDRESS ON FILE | | | | | | | |
| 710789 | MARIA DE LOURDES FIGUEROA ARROYO | URB SAN BENITO 39 | CALLE SANTA MARIA | | | HUMACAO | PR | 00791 | |
| 297767 | MARIA DE LOURDES FIGUEROA CLAVEL | ADDRESS ON FILE | | | | | | | |
| 297768 | MARIA DE LOURDES GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 297769 | MARIA DE LOURDES GOMEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 297770 | MARIA DE LOURDES GONZALEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 847244 | MARIA DE LOURDES GONZALEZ PEREZ | PO BOX 1083 | | | | ISABELA | PR | 00662 | |
| 710791 | MARIA DE LOURDES GUILLARMA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 710792 | MARIA DE LOURDES LEON PEREZ | URB LA LULA | G 20 CALLE 6 | | | PONCE | PR | 00731 | |
| 710793 | MARIA DE LOURDES LEON VALLS | LA RAMBLA | 1642 CALLE NAVARRA | | | PONCE | PR | 00730-4058 | |
| 297771 | MARIA DE LOURDES LOPEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 297772 | MARIA DE LOURDES LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 297773 | MARIA DE LOURDES LUQUIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 710794 | MARIA DE LOURDES MARTINEZ TORES | HC-01 BOX 5677 | | | | BARRANQUITAS | PR | 00794 | |
| 297774 | MARIA DE LOURDES MELENDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 710795 | MARIA DE LOURDES MIRANDA ADORNO | ADDRESS ON FILE | | | | | | | |
| 1753259 | Maria de Lourdes Miranda Ortiz | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753259 | Maria de Lourdes Miranda Ortiz | ADDRESS ON FILE | | | | | | | |
| 1753259 | Maria de Lourdes Miranda Ortiz | ADDRESS ON FILE | | | | | | | |
| 710796 | MARIA DE LOURDES MOLINA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 710797 | MARIA DE LOURDES MULLER VAZQUEZ | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 297775 | MARIA DE LOURDES MULLER VAZQUEZ | HOSPITAL PSIQUIATRIA R. P. | SISTEMA DE INFORMACION DE SALUD | P.O. BOX 2100 | | SAN JUAN | PR | 00922-2100 | |
| 297776 | MARIA DE LOURDES NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 297777 | MARIA DE LOURDES OCASIO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 710798 | MARIA DE LOURDES OLIVERO | PO BOX 141 | | | | CIDRA | PR | 00739 | |
| 297778 | MARIA DE LOURDES OQUENDO RIVERA | JARD DE COUNTRY CLUB | A L 11 CALLE 43 | | | CAROLINA | PR | 00983 | |
| 847245 | MARIA DE LOURDES OQUENDO RIVERA | JARDINES DE COUNTRY CLUB | CALLE 43A L-11 | | | CAROLINA | PR | 00983 | |
| 710800 | MARIA DE LOURDES ORTIZ SANCHEZ | HC 67 BOX 14240 | | | | FAJARDO | PR | 00738 | |
| 710799 | MARIA DE LOURDES ORTIZ SANCHEZ | HC 80 BOX 8364 | | | | DORADO | PR | 00646 | |
| 297779 | MARIA DE LOURDES PAGAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| 710801 | MARIA DE LOURDES PLAZAS | URB HACIENDA LA MATILDE | 5325 CALLE BAGAZO | | | PONCE | PR | 00731 | |
| 710802 | MARIA DE LOURDES RAMIREZ OLIVO | URB SAN JOSE | M 11 CALLE 8 BOX 92 | | | SABANA GRANDE | PR | 00637 | |
| 710803 | MARIA DE LOURDES RIVERA CORDOVA | COND EL ALCAZAR | EDIF 500 APTO 5 C | | | SAN JUAN | PR | 00923 | |
| 710805 | MARIA DE LOURDES RIVERA GONZALEZ | P O BOX 7285 | | | | MAYAGUEZ | PR | 00681 | |
| 710804 | MARIA DE LOURDES RIVERA GONZALEZ | URB MANS CIUDAD JARDIN BAIROA | 369 CALLE MONTEGUADO | | | CAGUAS | PR | 00727-1411 | |
| 297780 | MARIA DE LOURDES RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 297781 | Maria de Lourdes Rivera Reyes | ADDRESS ON FILE | | | | | | | |
| 710807 | MARIA DE LOURDES RIVERA RIVERA | RES FELIPE SANCHEZ OSORIO | EDIF 17 APART 101 | | | CAROLINA | PR | 00985 | |
| 710808 | MARIA DE LOURDES RIVERA VELAZQUEZ | COND WHITER TOWER APT 402 | | | | SAN JUAN | PR | 00921 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847246 | MARIA DE LOURDES RODRIGUEZ CRUZ | PO BOX 136 | | | | TOA ALTA | PR | 00954-0136 | |
| 297782 | MARIA DE LOURDES RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 847247 | MARIA DE LOURDES RODRIGUEZ RAMOS | PO BOX 7881 | | | | CAGUAS | PR | 00726-7881 | |
| 297783 | MARIA DE LOURDES ROSADO AYALA | ADDRESS ON FILE | | | | | | | |
| 710809 | MARIA DE LOURDES ROSARIO ROMAN | ADDRESS ON FILE | | | | | | | |
| 297784 | MARIA DE LOURDES RUAÑO | MIGUEL CINTRÓN QUIRÓS | 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 1457445 | Maria De Lourdes Ruiz Ramirez Por Si y En Representacion De LSR Y Otros | ADDRESS ON FILE | | | | | | | |
| 297785 | MARIA DE LOURDES SALAS | ADDRESS ON FILE | | | | | | | |
| 710811 | MARIA DE LOURDES SALAS | ADDRESS ON FILE | | | | | | | |
| 710810 | MARIA DE LOURDES SALAS | ADDRESS ON FILE | | | | | | | |
| 710812 | MARIA DE LOURDES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 710813 | MARIA DE LOURDES SANJURJO | 425 WEST 6 ST | | | | PALMYRA | NJ | 08065 | |
| 297786 | MARIA DE LOURDES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 710814 | MARIA DE LOURDES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 297787 | MARIA DE LOURDES SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 710815 | MARIA DE LOURDES SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 710816 | MARIA DE LOURDES SANTIAGO PEREZ | URB LA MARINA | G 22 CALLE D | | | CAROLINA | PR | 00979 | |
| 710817 | MARIA DE LOURDES SANTIAGO RAMOS | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| 710818 | MARIA DE LOURDES SANTIAGO RAMOS | URB LOS MAESTROS | 474 JAIME DREW ST | | | SAN JUAN | PR | 00923 | |
| 297788 | MARIA DE LOURDES SANTOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 710819 | MARIA DE LOURDES SANTOS PEREZ | PO BOX 1832 | | | | CAGUAS | PR | 00726 | |
| 710820 | MARIA DE LOURDES TELMONT | URB PARKVILLE | Y 14 COLORADO | | | GUAYNABO | PR | 00969 | |
| 297789 | MARIA DE LOURDES TORRES ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710821 | MARIA DE LOURDES TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 297790 | MARIA DE LOURDES TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 710822 | MARIA DE LOURDES TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 297791 | MARIA DE LOURDES VARGAS MORALES | ADDRESS ON FILE | | | | | | | |
| 710823 | MARIA DE LOURDES VARGAS RODRIGUEZ | 11 CALLE ORIENTE | | | | HORMIGUEROS | PR | 00660 | |
| 710824 | MARIA DE LOURDES VELAZQUEZ MARTINEZ | BO PITAHAYA | HC 03 BOX 5532 | | | HUMACAO | PR | 00791-9524 | |
| 847248 | MARIA DE LOURDES VILLAMIL OLMEDA | HC 15 BOX 15646 | | | | HUMACAO | PR | 00791-9482 | |
| 297792 | MARIA DE OS ANGELES REYES CASELLAS | ADDRESS ON FILE | | | | | | | |
| 710825 | MARIA DE R AGOSTO REYES | BOX 916 | | | | NARANJITO | PR | 00719 | |
| 710826 | MARIA DE R RODRIGUEZ FELIX | 32 BRISAS DEL PLATA | | | | DORADO | PR | 00646 | |
| 297793 | MARIA DE R ROLON MORALES | ADDRESS ON FILE | | | | | | | |
| 710827 | MARIA DE R ROSARIO GUTIERREZ | HC 01 BOX 7772 | | | | YAUCO | PR | 00698 | |
| 710828 | MARIA DE RIVAS BLANCO | CHURCHILL PARK | 241 AVE WINSTON CHURCHILL BOX 33 | | | SAN JUAN | PR | 00909 | |
| 297794 | MARIA DEIDA NORMAN | ADDRESS ON FILE | | | | | | | |
| 297795 | MARIA DEL A. SANCHEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 297796 | MARIA DEL C ACEVEDO RIESTRA | ADDRESS ON FILE | | | | | | | |
| 710835 | MARIA DEL C AGOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 710836 | MARIA DEL C ALAMO ROMAN | QUEBRADA GRANDE | HC 645 BOX 6111 | | | TRUJILLO ALTO | PR | 00976 | |
| 710837 | MARIA DEL C ALFONSO CRUZ | ALBORADA | 1225 CARR 2 APT 2021 | | | BAYAMON | PR | 00959 | |
| 710838 | MARIA DEL C ALICEA | HC 37 BOX 5463 | | | | GUANICA | PR | 00653 | |
| 710839 | MARIA DEL C ALICEA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 847249 | MARIA DEL C ALICEA PEREZ | HC 37 BOX 5412 | | | | GUANICA | PR | 00653-8469 | |
| 297797 | MARIA DEL C ALMARAZ / MARIA M ROSSY | ADDRESS ON FILE | | | | | | | |
| 710840 | MARIA DEL C ALVARADO RODRIGUEZ | URB VILLA ALBA | 29 CALLE B | | | VILLALBA | PR | 00766 | |
| 710841 | MARIA DEL C AMEZQUITA FONSECA | P O BOX 719 | | | | TOA BAJA | PR | 00951-0719 | |
| 710842 | MARIA DEL C ANGLADA CASTILLOVEITIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710843 | MARIA DEL C APONTE MEDINA | SANTA ELENA | N 69 CALLE C | | | BAYAMON | PR | 00957 | |
| 297798 | MARIA DEL C AQUINO | ADDRESS ON FILE | | | | | | | |
| 710844 | MARIA DEL C AQUINO DELGADO | PO BOX 1074 | | | | SAINT JUST | PR | 00978 | |
| 710845 | MARIA DEL C AROCHO ARVELO | HC 6 BOX 12457 | | | | SAN SEBASTIAN | PR | 00685 | |
| 710846 | MARIA DEL C ARRIBAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 297799 | MARIA DEL C ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 710848 | MARIA DEL C ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 710847 | MARIA DEL C ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 710849 | MARIA DEL C AYALA RODRIGUEZ | P O BOX 2523 | | | | BAYAMON | PR | 00960 | |
| 297800 | MARIA DEL C AYMAT | ADDRESS ON FILE | | | | | | | |
| 710850 | MARIA DEL C BAEZ SANCHEZ | HC 3 BOX 7610 | | | | COMERIO | PR | 00782 | |
| 710851 | MARIA DEL C BARRETO SOTO | HC 02 BOX 12249 | | | | MOCA | PR | 00676 | |
| 847250 | MARIA DEL C BARROSO HERNANDEZ | RR 4 BOX 11254 | | | | TOA ALTA | PR | 00953-8805 | |
| 297801 | MARIA DEL C BASMESON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 297802 | MARIA DEL C BENITEZ/DELIA M ALBUERNE | ADDRESS ON FILE | | | | | | | |
| 710853 | MARIA DEL C BERMUDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 710855 | MARIA DEL C BERRIOS COLON | PALMAS DEL MAR | 83 PALMAS PLANTATION | | | HUMACAO | PR | 00791 | |
| 710856 | MARIA DEL C BERRIOS FLORES | COND PLAZA ANTILLANA 1904 | | | | SAN JUAN | PR | 00918 | |
| 847251 | MARIA DEL C BERRIOS FLORES | PO BOX 800036 | | | | COTO LAUREL | PR | 00780-0036 | |
| 297803 | MARIA DEL C BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 710857 | MARIA DEL C BETANCOURT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 710858 | MARIA DEL C BOBE ALBELO | ADDRESS ON FILE | | | | | | | |
| 710859 | MARIA DEL C BONES ANTUNA | ADDRESS ON FILE | | | | | | | |
| 710860 | MARIA DEL C BONILLA CRUZ | LOMAS DE CAROLINA | A 2 E 9 CALLE 51 | | | CAROLINA | PR | 00987 | |
| 297804 | MARIA DEL C BONILLA MATIAS | ADDRESS ON FILE | | | | | | | |
| 297805 | MARIA DEL C BONILLA MATIAS | ADDRESS ON FILE | | | | | | | |
| 297806 | MARIA DEL C BORRAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 710861 | MARIA DEL C CABALLERO CAMACHO | URB BONNEVILLE HEIGHT | 60 CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| 297807 | MARIA DEL C CABRERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 710862 | MARIA DEL C CACHOLA | VILLAS DE RIO GRANDE | B 4 CALLE JULIO MILLAN | | | RIO GRANDE | PR | 00745 | |
| 297808 | MARIA DEL C CALDERON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 710864 | MARIA DEL C CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847252 | MARIA DEL C CANCEL RIOS | LA INMACULADA | 230 CALLE MONSEÑOR BERRIOS | | | VEGA ALTA | PR | 00692 | |
| 710866 | MARIA DEL C CANDELARIA | HC 02 BOX 136751 | | | | ARECIBO | PR | 00612 | |
| 297809 | MARIA DEL C CARABALLO COLON | ADDRESS ON FILE | | | | | | | |
| 297810 | MARIA DEL C CARABALLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 297811 | MARIA DEL C CARBALLO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 297812 | MARIA DEL C CARNELA YNFANTE | ADDRESS ON FILE | | | | | | | |
| 710867 | MARIA DEL C CARRASQUILLO RODRIGUEZ | PO BOX 277 | | | | SALINAS | PR | 00751 | |
| 710868 | MARIA DEL C CARRERO VELEZ | COND RIVER PARK | EDIF H 101 | | | BAYAMON | PR | 00961 | |
| 297814 | MARIA DEL C CARRERO VELEZ | URB SAN ANTONIO | 4 CALLE A | | | ANASCO | PR | 00610 | |
| 297815 | MARIA DEL C CARTAGENA REYES | ADDRESS ON FILE | | | | | | | |
| 710829 | MARIA DEL C CASIANO DIAZ | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 297816 | MARIA DEL C CASTRO OPPENHEIMER | ADDRESS ON FILE | | | | | | | |
| 297817 | MARIA DEL C CHAPMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 847253 | MARIA DEL C CHARNECO | URB. SUMMIT HILLS | 567 CALLE SUNLIGHT | | | SAN JUAN | PR | 00920-4311 | |
| 710869 | MARIA DEL C CHERVONI SANCHEZ | VILLA VERDE | A 5 C/ 1 | | | BAYAMON | PR | 00959 | |
| 710870 | MARIA DEL C CHEVERE CORDERO | SIERRA BAYAMON | 58 22 CALLE 50 | | | BAYAMON | PR | 00961 | |
| 710871 | MARIA DEL C CINTRON CHAVES | BO COTTO | BZN 25 A CALLE VISTA ALEGRE | | | ISABELA | PR | 00662 | |
| 710872 | MARIA DEL C CINTRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 297818 | MARIA DEL C COLLAZO | ADDRESS ON FILE | | | | | | | |
| 710873 | MARIA DEL C COLON ERNANDEZ | ALTURAS DE OLIMPO | 118 CALLE PICAFOR | | | GUAYAMA | PR | 00784 | |
| 297819 | MARIA DEL C COLON ERNANDEZ | ALTURAS DE OLIMPO | | | | GUAYAMA | PR | 00784 | |
| 297820 | MARIA DEL C COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 297821 | MARIA DEL C COLON SEGARRA | ADDRESS ON FILE | | | | | | | |
| 710874 | MARIA DEL C COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 710875 | MARIA DEL C COMAS MATOS | ADDRESS ON FILE | | | | | | | |
| 297822 | MARIA DEL C CORDERO MARTIR | ADDRESS ON FILE | | | | | | | |
| 710876 | MARIA DEL C CORDERO MARTIR | ADDRESS ON FILE | | | | | | | |
| 710877 | MARIA DEL C CORDOVES | RR 3 BOX 54 | | | | SAN JUAN | PR | 00926 | |
| 710878 | MARIA DEL C CORREA FERNANDEZ | COND PLAZA DEL ESTE | A 2 EDIF 15 | | | CANOVANAS | PR | 00729 | |
| 710879 | MARIA DEL C COSME ALICEA | RR 2 BOX 7066 | | | | TOA ALTA | PR | 00953 | |
| 297823 | MARIA DEL C COTTO BLOISE | ADDRESS ON FILE | | | | | | | |
| 710880 | MARIA DEL C COTTO BLOISE | ADDRESS ON FILE | | | | | | | |
| 297824 | MARIA DEL C COTTO BLOISE | ADDRESS ON FILE | | | | | | | |
| 710881 | MARIA DEL C COTTO MALDONADO | URB BAIROA | CM 17 CALLE 9 | | | CAGUAS | PR | 00725-1421 | |
| 710882 | MARIA DEL C COTTO MARTINEZ | URB BELLO MONTE | H 19 CALLE 7 | | | GUAYNABO | PR | 00969 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 297825 | MARIA DEL C COTTO OTERO | ADDRESS ON FILE | | | | | | | |
| 847255 | MARIA DEL C CRUZ COLON | HC 6 BOX 13599 | | | | HATILLO | PR | 00659 | |
| 710883 | MARIA DEL C CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710884 | MARIA DEL C CRUZ LOZANO | ADDRESS ON FILE | | | | | | | |
| 710885 | MARIA DEL C CRUZ MERCADO | HC-01 BOX 58646 | | | | CAMUY | PR | 00627 | |
| 710886 | MARIA DEL C CRUZ RIVERA | HC 04 BOX 45687 | | | | CAGUAS | PR | 00725 | |
| 297826 | MARIA DEL C CRUZ RIVERA | HC 6 BOX 14049 | | | | COROZAL | PR | 00783 | |
| 297827 | MARIA DEL C CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 710888 | MARIA DEL C CRUZ TORRES | BATISTA | 40 CALLE SAN JUAN | | | CAGUAS | PR | 00725 | |
| 710887 | MARIA DEL C CRUZ TORRES | URB BATISTA | 40 CALLE SAN JUAN | | | CAGUAS | PR | 00725 | |
| 710889 | MARIA DEL C DE LEON | EXP PARQUE ECUESTRE | M 26 CALLE 26 | | | CAROLINA | PR | 00987 | |
| 710890 | MARIA DEL C DEL VALLE COLON | BO SABANA LLANA | 1000 CALLE PALMA | | | SAN JUAN | PR | 00923 | |
| 710891 | MARIA DEL C DELGADO | ADDRESS ON FILE | | | | | | | |
| 710892 | MARIA DEL C DELGADO ALFARO | ADDRESS ON FILE | | | | | | | |
| 297828 | MARIA DEL C DIAZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 297829 | MARIA DEL C DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 710893 | MARIA DEL C DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 710894 | MARIA DEL C DIAZ RODRIGUEZ | COND SAN LUIS APT 604 | | | | PONCE | PR | 00730 | |
| 710895 | MARIA DEL C DIAZ RODRIGUEZ | PARC ARUZ | 116 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 710896 | MARIA DEL C DOMINGUEZ | C/O JUAN ROSARIO CASTRO | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 710897 | MARIA DEL C DONES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 297830 | MARIA DEL C DUENO RIJOS | ADDRESS ON FILE | | | | | | | |
| 297831 | MARIA DEL C ECHEVARRIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 710898 | MARIA DEL C ECHEVARRIA TORRES | COLINAS DE MONTE CARLO | H19 CALLE 43 | | | BAYAMON | PR | 00924-5812 | |
| 297832 | MARIA DEL C ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |
| 710899 | MARIA DEL C ESCALERA | ADDRESS ON FILE | | | | | | | |
| 710900 | MARIA DEL C ESPADA MATEO | PO BOX 425 | | | | SALINAS | PR | 00751 | |
| 297833 | MARIA DEL C ESPINOSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 297834 | MARIA DEL C FELICIANO SANTANA | ADDRESS ON FILE | | | | | | | |
| 710901 | MARIA DEL C FERNANDEZ | BOX 9623 | | | | CAROLINA | PR | 00979 | |
| 297835 | MARIA DEL C FIGUERAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 710902 | MARIA DEL C FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 710903 | MARIA DEL C FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 710904 | MARIA DEL C FIGUEROA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 297836 | MARIA DEL C FIGUEROA CARRILLO | ADDRESS ON FILE | | | | | | | |
| 297837 | MARIA DEL C FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| 710905 | MARIA DEL C FIGUEROA MIRANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847257 | MARIA DEL C FIGUEROA RODRIGUEZ | URB REPARTO ROBLES B-109 | | | | AIBONITO | PR | 00705 | |
| 710906 | MARIA DEL C FIGUEROA VELAZQUEZ | BO DAGUAO BOX 563 | | | | NAGUABO | PR | 00718 | |
| 710907 | MARIA DEL C FOGUEROA ROSA | P O BOX 1798 | | | | TOA ALTA | PR | 00951 | |
| 710908 | MARIA DEL C FRANCESHI ZAYAS | ADDRESS ON FILE | | | | | | | |
| 710909 | MARIA DEL C GARCIA | 152 O' DONNELL | VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 710910 | MARIA DEL C GARCIA BADILLO | HC 2 BOX 8085 | | | | QUEBRADILLAS | PR | 00678 | |
| 297838 | MARIA DEL C GARCIA CORDOVA | ADDRESS ON FILE | | | | | | | |
| 297839 | MARIA DEL C GARCIA FORTES | URB LAS COLINAS | R 3 CALLE COLINA LAS PINAS | | | TOA BAJA | PR | 00949 | |
| 2138301 | MARIA DEL C GARCIA FORTES | URB LAS COLINAS R 3 CALLE COLINA LAS PIÑAS | | | | TOA BAJA | PR | 00949 | |
| 297840 | MARIA DEL C GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 710911 | MARIA DEL C GARCIA MALDONADO | MIRAFLORES | 46-6 CALLE 56 | | | BAYAMON | PR | 00957 | |
| 710912 | MARIA DEL C GARCIA PABON | ADDRESS ON FILE | | | | | | | |
| 297841 | MARIA DEL C GIORGI MATOS | ADDRESS ON FILE | | | | | | | |
| 297842 | MARIA DEL C GOMEZ CHACON | ADDRESS ON FILE | | | | | | | |
| 847258 | MARIA DEL C GOMEZ CORDOVA | APOLLO II | 2064 HERCULES | | | GUAYNABO | PR | 00969 | |
| 297843 | MARIA DEL C GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710913 | MARIA DEL C GONZALEZ COTTO | BO THOMAS DE CASTRO | SEC LA PALMERA | | | CAGUAS | PR | 00725 | |
| 710914 | MARIA DEL C GONZALEZ COTTO | URB STA ELENA | K 17 CALLE SANTA ELENA | | | CAGUAS | PR | 00725 | |
| 710915 | MARIA DEL C GONZALEZ CRUZ | HC 01 BOX 4780 | | | | BARCELONETA | PR | 00617 | |
| 847259 | MARIA DEL C GONZALEZ CRUZ | LOS FRAILES | J15 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 297844 | MARIA DEL C GONZALEZ DE RIVAS | ADDRESS ON FILE | | | | | | | |
| 297845 | MARIA DEL C GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 297846 | MARIA DEL C GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710916 | MARIA DEL C GONZALEZ MEDINA | HC 05 BOX 10773 | | | | MOCA | PR | 00676 | |
| 847260 | MARIA DEL C GONZALEZ MONTERO | EXT MARIANI | 7716 DOCTOR TOMMAYRAC | | | PONCE | PR | 00731 | |
| 710917 | MARIA DEL C GONZALEZ MORALES | PO BOX 1000 | | | | TOA ALTA | PR | 00954 | |
| 297847 | MARIA DEL C GONZALEZ QUILEZ | ADDRESS ON FILE | | | | | | | |
| 710918 | MARIA DEL C GORDILLO PEREZ | LEVITTOWN | 2803 PASEO ALBA URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 297848 | MARIA DEL C GUERRERO | ADDRESS ON FILE | | | | | | | |
| 297849 | MARIA DEL C GUERRERO | ADDRESS ON FILE | | | | | | | |
| 297850 | MARIA DEL C GUZMAN COLON | ADDRESS ON FILE | | | | | | | |
| 710919 | MARIA DEL C GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710920 | MARIA DEL C GUZMAN PEREZ | PO BOX 546 | | | | CANOVANAS | PR | 00729 | |
| 710921 | MARIA DEL C HENRIQUEZ ALMODOVAR | 77 CALLEJON LOS FAJUNDO | CARR 303 | | | BOQUERON | PR | 00622 | |
| 297851 | MARIA DEL C HENRIQUEZ ALMODOVAR | 77 LOS FAGUNDO | | | | CABO ROJO | PR | 00623 | |
| 710922 | MARIA DEL C HERMIDA IGLESIAS | URB ANTONSANTI | 1510 CALLE FAURE | | | SAN JUAN | PR | 00927 | |
| 710923 | MARIA DEL C HERNANDEZ CARTAGENA | BO CAMARONES | CALLE APANA SECTOR LOS GUAYABOS | | | GUAYNABO | PR | 00965 | |
| 710924 | MARIA DEL C HERNANDEZ CUBA | 1227 CALLE MARIANO ABRIL | URB CLUB MANOR | | | RIO PIEDRAS | PR | 00924 | |
| 297852 | MARIA DEL C HERNANDEZ LLADO | ADDRESS ON FILE | | | | | | | |
| 710925 | MARIA DEL C HERNANDEZ NATAL | PO BOX 927 | | | | CAYEY | PR | 00737 | |
| 710926 | MARIA DEL C HERNANDEZ PEREZ | RR 01 BOX 11954 | | | | MANATI | PR | 00674 | |
| 710927 | MARIA DEL C HERNANDEZ RICOFF | ADDRESS ON FILE | | | | | | | |
| 710928 | MARIA DEL C HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 710930 | MARIA DEL C HOYO TORRES | VILLA DAGMARITA | RR 7 BOX 15 | | | SAN JUAN | PR | 00926 | |
| 297854 | MARIA DEL C HUERTAS COLON | ADDRESS ON FILE | | | | | | | |
| 297855 | MARIA DEL C HUERTAS OTERO | ADDRESS ON FILE | | | | | | | |
| 710932 | MARIA DEL C HUYKE FREIRIA | URB GARDEN COURT | A B4 CALLE ESPA | | | GUAYNABO | PR | 00971 | |
| 710931 | MARIA DEL C HUYKE FREIRIA | URB GARDEN COURT | B4 CALLE ESPA¨A | | | GUAYNABO | PR | 00966 | |
| 710933 | MARIA DEL C IGLESIAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 847261 | MARIA DEL C IRIZARRY MARQUEZ | 100 MAYAGÜEZ | | | | SAN JUAN | PR | 00917-5100 | |
| 297856 | MARIA DEL C LA SANTA BUONOMO | ADDRESS ON FILE | | | | | | | |
| 847262 | MARIA DEL C LAY AGUAYO | HC 77 BOX 7758 | | | | VEGA ALTA | PR | 00692-0077 | |
| 710934 | MARIA DEL C LEON REYES | A 24 URB LA PLATA | | | | CAYEY | PR | 00736 | |
| 709664 | MARIA DEL C LLANES OSORIO | RR 36 BOX 11580 | | | | SAN JUAN | PR | 00926 | |
| 709667 | MARIA DEL C LOPEZ | ADDRESS ON FILE | | | | | | | |
| 710935 | MARIA DEL C LOPEZ CALDERO | ADDRESS ON FILE | | | | | | | |
| 710936 | MARIA DEL C LOPEZ CRUZ | HC 01 BOX 11408 | | | | TOA BAJA | PR | 00951 | |
| 710937 | MARIA DEL C LOPEZ DIAZ | BAYAMON COUNTRY | EDIF 35 APT 35 F | | | BAYAMON | PR | 00959 | |
| 710938 | MARIA DEL C LOPEZ FUENTE | HC 01 BOX 4856 | | | | LOIZA | PR | 00772 | |
| 710939 | MARIA DEL C LOPEZ HERNANDEZ | PO BOX 943 | | | | BOQUERON | PR | 00622 | |
| 710940 | MARIA DEL C LOPEZ HERNANDEZ | URB COFRESI | 92 ALTOS CALLE RAFAEL HERNANDEZ | | | CABO ROJO | PR | 00623 | |
| 297857 | MARIA DEL C LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 297858 | MARIA DEL C LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 297859 | MARIA DEL C LOPEZ PENA | ADDRESS ON FILE | | | | | | | |
| 297860 | MARIA DEL C LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 710942 | MARIA DEL C LOPEZ RODRIGUEZ | BO CANTERA | 44 CALLE HUCAR | | | PONCE | PR | 00731 | |
| 710943 | MARIA DEL C LOPEZ ROJAS | PO BOX 1762 | | | | UTUADO | PR | 00641 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 297861 | MARIA DEL C LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 710945 | MARIA DEL C LUGO COSME | ADDRESS ON FILE | | | | | | | |
| 710944 | MARIA DEL C LUGO COSME | ADDRESS ON FILE | | | | | | | |
| 710946 | MARIA DEL C MALDONADO BARCENA | 272 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 710947 | MARIA DEL C MARQUEZ | PO BOX 469 | | | | TOA BAJA | PR | 00951 | |
| 710948 | MARIA DEL C MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 710949 | MARIA DEL C MARRERO SANTOS | BO QUEBRADA CRUZ | 312 PARC NUEVAS | | | TOA ALTA | PR | 00954 | |
| 710950 | MARIA DEL C MARTINEZ | ALT DE SAN LORENZO | A21 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 297862 | MARIA DEL C MARTINEZ | URB BELINDA | F 22 CALLE 7 | | | ARROYO | PR | 00714 | |
| 710951 | MARIA DEL C MARTINEZ ALONSO | COND LAGUNA GARDENS 2 | APTO 2K | | | CAROLINA | PR | 00979 | |
| 710952 | MARIA DEL C MARTINEZ BLASS | PMB 99 P O BOX 70171 | | | | SAN JUAN | PR | 00936 8171 | |
| 710953 | MARIA DEL C MARTINEZ CAMPOS | BO HATO ABAJO | PO BOX 9492 | | | ARECIBO | PR | 00613 | |
| 847263 | MARIA DEL C MARTINEZ MUÑOZ | PO BOX 1672 | | | | HORMIGUEROS | PR | 00660-1672 | |
| 710954 | MARIA DEL C MARTINEZ NIEVES | LAS COLINAS | Q 27 COLINA YAUREL | | | TOA BAJA | PR | 00949 | |
| 710955 | MARIA DEL C MARTINEZ RESTO | URB SUNVILLE | X 10 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 297863 | MARIA DEL C MARTINEZ ROSA | 220 LA REPRESA | | | | ARECIBO | PR | 00612-6911 | |
| 710956 | MARIA DEL C MARTINEZ ROSA | PO BOX 1521 | | | | ARECIBO | PR | 00613 | |
| 710957 | MARIA DEL C MARTINEZ VELAZQUEZ | HC 01 BOX 17588 | | | | HUMACAO | PR | 00791 | |
| 847265 | MARIA DEL C MARTIS LOPEZ | PASEO DE SAN LORENZO | 1105 CALLE ESMERALDA | | | SAN LORENZO | PR | 00754-9944 | |
| 297864 | MARIA DEL C MARULANDO | ADDRESS ON FILE | | | | | | | |
| 710958 | MARIA DEL C MATEO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 710959 | MARIA DEL C MATOS RIVERA | BOX 814 | | | | AIBONITO | PR | 00705 | |
| 297865 | MARIA DEL C MAYMI COLON | ADDRESS ON FILE | | | | | | | |
| 710960 | MARIA DEL C MEDINA LLANOS | BO HATO VIEJO | SECTOR LA PICA | | | ARECIBO | PR | 00612 | |
| 710961 | MARIA DEL C MEDINA MENDEZ | EL TUQUE | 1548 CALLE JUAN CABRER LLUL | | | PONCE | PR | 00728-4755 | |
| 710962 | MARIA DEL C MEDINA MONTALVO | 311 PARCELAS MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| 710963 | MARIA DEL C MELENDEZ GARCIA | ESTANCIAS | E 6 PLAZA 9 | | | BAYAMON | PR | 00961 | |
| 710964 | MARIA DEL C MELENDEZ MAIZ | PO BOX 3426 | | | | GUAYNABO | PR | 00970-3426 | |
| 710965 | MARIA DEL C MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 297866 | MARIA DEL C MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 847266 | MARIA DEL C MERCADO FUENTES | BDA SAN LUIS | 10 CALLE NAIN | | | AIBONITO | PR | 00705-3202 | |
| 710966 | MARIA DEL C MERCADO FUENTES | D 1 URB CAMPO REY | | | | AIBONITO | PR | 00705-3927 | |
| 710967 | MARIA DEL C MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 710968 | MARIA DEL C MERCADO ROSA | ADDRESS ON FILE | | | | | | | |
| 297867 | MARIA DEL C MERCED ROLON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 297868 | MARIA DEL C MIRANDA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 847267 | MARIA DEL C MONSERRATE RODRIGUEZ | URB SAN AGUSTIN | 419 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 297869 | MARIA DEL C MONTALBAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 710970 | MARIA DEL C MONTALVO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 297870 | MARIA DEL C MONTANEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 297871 | MARIA DEL C MONTERROSO MORALES | ADDRESS ON FILE | | | | | | | |
| 297872 | MARIA DEL C MORALES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 710971 | MARIA DEL C MORALES BERRIOS | FAIR VIEW | 734 CALLE GONZALO GALLIGOS | | | SAN JUAN | PR | 00926 | |
| 710972 | MARIA DEL C MORALES MARRERO | ADDRESS ON FILE | | | | | | | |
| 297874 | MARIA DEL C MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297875 | MARIA DEL C MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297876 | MARIA DEL C MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 297877 | MARIA DEL C MOSQUEA | ADDRESS ON FILE | | | | | | | |
| 710973 | MARIA DEL C MOYA MALDONADO | LA MARINA | E 10 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 710832 | MARIA DEL C MOYETT DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 710974 | MARIA DEL C MULERO FERNANDEZ | BONNEVILLE GARDENS | K 10 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 297878 | MARIA DEL C MULERO FERNANDEZ | PO BOX 25105 | | | | SAN JUAN | PR | 00928 | |
| 297879 | MARIA DEL C MUNOZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 297880 | MARIA DEL C MUNOZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 297881 | MARIA DEL C MUNOZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 710975 | MARIA DEL C NATER ARROYO | ADDRESS ON FILE | | | | | | | |
| 710976 | MARIA DEL C NAVARRO SERRANO | HC 40 BOX 43529 | | | | SAN LORENZO | PR | 00754 | |
| 710977 | MARIA DEL C NEGRON HERNANDEZ | COOP JARD DE TRUJILLO ALTO | EDIF F 702 | | | TRUJILLO ALTO | PR | 00976 | |
| 710978 | MARIA DEL C NIEVES CARABALLO | URB LOS MAESTROS | 37 CALLE FRANCISCO PIETRI | | | ADJUNTAS | PR | 00601 | |
| 710979 | MARIA DEL C NIGALLONI MIGNUCCI | 20 CALLE WASHINGTON APT 5B | | | | SAN JUAN | PR | 00907-1535 | |
| 710980 | MARIA DEL C NORIEGA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 297883 | MARIA DEL C NUNEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 297884 | MARIA DEL C OJEDA DAVILA | ADDRESS ON FILE | | | | | | | |
| 710981 | MARIA DEL C ORTEGA DE ELIAS | JARD DE TOA ALTA | 199 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 710982 | MARIA DEL C ORTIZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710983 | MARIA DEL C ORTIZ MELENDEZ | URB ELEANOR ROOSEVELT | 305 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| 297885 | MARIA DEL C ORTIZ PAJARIN | ADDRESS ON FILE | | | | | | | |
| 710984 | MARIA DEL C ORTIZ RIVERA | BO MANI | 5784 CALLE LA MORA | | | MAYAGUEZ | PR | 00682-6188 | |
| 847268 | MARIA DEL C ORTIZ RIVERA | VILLA FLORES | F8 CALLE 3 | | | CEIBA | PR | 00735-2810 | |
| 710985 | MARIA DEL C ORTIZ RODRIGUEZ | URB VILLA PALMERAS | 325 CALLE FAJARDO | | | SANTURCE | PR | 00915 | |
| 710986 | MARIA DEL C OSORIO CORTEZ | COND QUINTANA A | APT 1310 | | | SAN JUAN | PR | 00917 | |
| 710987 | MARIA DEL C OSORIO FONTANEZ | 2DA SECCION TURABO GARDEN | R 11 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 847269 | MARIA DEL C OTERO NEGRON | URB VILLAS DE SAN AGUSTIN | O-21 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 297886 | MARIA DEL C OTERO VEGA | ADDRESS ON FILE | | | | | | | |
| 297887 | MARIA DEL C PACHECO Y EMMA E AVILES RUIZ | ADDRESS ON FILE | | | | | | | |
| 710988 | MARIA DEL C PADILLA | PO BOX 326 | | | | SALINAS | PR | 00751-0326 | |
| 710989 | MARIA DEL C PADILLA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 710990 | MARIA DEL C PADRO MATIAS | URB VILLA CAROLINA | 207 11 CALLE 515 | | | CAROLINA | PR | 00985 | |
| 710991 | MARIA DEL C PAGAN PIZARRO | ADDRESS ON FILE | | | | | | | |
| 710992 | MARIA DEL C PALACIOS RIVERA | TERRS DE GUAYNABO | L6 CALLE AZAHAR | | | GUAYNABO | PR | 00969 | |
| 847270 | MARIA DEL C PARDO RAMOS | CHALETS DE BRISAS DEL MAR | 104 CALLE TINTORERA | | | GUAYAMA | PR | 00784-3963 | |
| 297888 | MARIA DEL C PEREA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 297889 | MARIA DEL C PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 710993 | MARIA DEL C PEREZ MORALES | HC 80 BOX 8453 | | | | DORADO | PR | 00646 | |
| 710994 | MARIA DEL C PEREZ RIOS | HC 1 BOX 10129 | HOYAMALA | | | SAN SEBASTIAN | PR | 00685 | |
| 709668 | MARIA DEL C PEREZ RODRIGUEZ | B 15 EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 710995 | MARIA DEL C PEREZ RODRIGUEZ | COND LOS ANGELES | 811 CALLE LINCE APT 905 | | | SAN JUAN | PR | 00923 | |
| 297890 | MARIA DEL C PEREZ RODRIGUEZ | PO BOX 4960 PMB 286 | | | | CAGUAS | PR | 00726 | |
| 710996 | MARIA DEL C PINTOR SANTIAGO | BZN 4 IMBERY CALLE 1 | | | | BARCELONETA | PR | 00617 | |
| 710997 | MARIA DEL C POZUELO REYES | URB EL PLANTIO | C 4 CALLE HUCAR | | | TOA BAJA | PR | 00949 | |
| 710998 | MARIA DEL C PUCHOLS CUEVAS | ADDRESS ON FILE | | | | | | | |
| 710999 | MARIA DEL C QUESADA ORTIZ | MAYOR CANTERA | 97 D CALLEJON DEL RIO | | | PONCE | PR | 00730 | |
| 297891 | MARIA DEL C QUINONES | ADDRESS ON FILE | | | | | | | |
| 297892 | MARIA DEL C QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 297893 | MARIA DEL C QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 297894 | MARIA DEL C QUINONES PADOVANI | ADDRESS ON FILE | | | | | | | |
| 297896 | MARIA DEL C QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 711000 | MARIA DEL C QUINTANA VELEZ | URB PONCE DE LEON | 9 CALLE VALLADLID | | | MAYAGUEZ | PR | 00680 | |
| 297897 | MARIA DEL C QUISAO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 711001 | MARIA DEL C RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 711002 | MARIA DEL C RAMOS ACOSTA | F D ROOSEVELT | EDIF 20 APT 455 | | | MAYAGUEZ | PR | 00680 | |
| 297898 | MARIA DEL C RAMOS AGUILAR | ADDRESS ON FILE | | | | | | | |
| 711003 | MARIA DEL C RAMOS ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 297899 | MARIA DEL C RAMOS FELIX | ADDRESS ON FILE | | | | | | | |
| 711004 | MARIA DEL C RAMOS SERRANO | URB SAN PEDRO | 25 CALLE RAMON RIVERA CRUZ | | | TOA BAJA | PR | 00949 | |
| 297900 | MARIA DEL C RECCA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 711005 | MARIA DEL C REILLO MEDINA | BO BUEN CONSEJO | 258 CALLE COLON | | | SAN JUAN | PR | 00926 | |
| 847271 | MARIA DEL C REYES COLON | HC 4 BOX 17008 | | | | YABUCOA | PR | 00767 | |
| 710833 | MARIA DEL C REYES CRESPO | HC 4 BOX 49807 | | | | CAGUAS | PR | 00725 | |
| 297903 | MARIA DEL C REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711006 | MARIA DEL C RIOS SIMMONS | 335 CALLE ANTONIO G MELLADO | | | | VIEQUES | PR | 00765 | |
| 711007 | MARIA DEL C RIVERA | 22 CALLE ESTRELLA | | | | PONCE | PR | 00731 | |
| 711008 | MARIA DEL C RIVERA | URB MIRAFLORES | 21-4 CALLE ARMONIA | | | BAYAMON | PR | 00957 | |
| 711009 | MARIA DEL C RIVERA ALMODOVAR | PO BOX 773 | | | | SAN GERMAN | PR | 00683 | |
| 297904 | MARIA DEL C RIVERA BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 297905 | MARIA DEL C RIVERA CLASS | ADDRESS ON FILE | | | | | | | |
| 711010 | MARIA DEL C RIVERA GOMEZ | BAYAMON GARDENS | GG 6 CALLE SANDY | | | BAYAMON | PR | 00956 | |
| 711011 | MARIA DEL C RIVERA GOMEZ | URB BAYAMON GDNS | GG6 CALLE SANDY | | | BAYAMON | PR | 00957 | |
| 297906 | MARIA DEL C RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711012 | MARIA DEL C RIVERA MONTECINOS | PO BOX 25175 | | | | SAN JUAN | PR | 00928 | |
| 711013 | MARIA DEL C RIVERA PEREZ | BRISAS DE RIO HONDO | 22 CALLE I | | | MAYAGUEZ | PR | 00680 | |
| 711014 | MARIA DEL C RIVERA PEREZ | PO BOX 31070 | | | | SAN JUAN | PR | 00924 | |
| 711015 | MARIA DEL C RIVERA RAMOS | PO BOX 9442 | | | | CAGUAS | PR | 00726 | |
| 711017 | MARIA DEL C RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711016 | MARIA DEL C RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711018 | MARIA DEL C RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 847272 | MARIA DEL C RIVERA VELEZ | URB QUINTO CENTENARIO | 310 CALLE SANTA FE | | | MAYAGUEZ | PR | 00682-6000 | |
| 297907 | MARIA DEL C ROBINSON RIVERA | ADDRESS ON FILE | | | | | | | |
| 711021 | MARIA DEL C RODRIGUEZ | BO CEIBA NORTE | CARR 935 KM 3 4 | | | JUNCOS | PR | 00777 | |
| 297908 | MARIA DEL C RODRIGUEZ | CALLE MALECON | | | | HATILLO | PR | 00659 | |
| 297909 | MARIA DEL C RODRIGUEZ | CAPARRA HEIGHTS | 554 ELMA | | | SAN JUAN | PR | 00920 | |
| 711020 | MARIA DEL C RODRIGUEZ | HC 5 BOX 55001 | | | | CAGUAS | PR | 00725 | |
| 711019 | MARIA DEL C RODRIGUEZ | P O BOX 263 | | | | MOROVIS | PR | 00687 | |
| 711022 | MARIA DEL C RODRIGUEZ | URB EL PARAISO | 1527 CALLE RODANO | | | SAN JUAN | PR | 00926 | |
| 297910 | MARIA DEL C RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 711024 | MARIA DEL C RODRIGUEZ LUCAS | ADDRESS ON FILE | | | | | | | |
| 711025 | MARIA DEL C RODRIGUEZ MALDONADO | URB BUENA VISTA MARGINAL 1519 | | | | PONCE | PR | 00731 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711026 | MARIA DEL C RODRIGUEZ MARRERO | 837 RES VISTA HERMOSA | | | | SAN JUAN | PR | 00921 | |
| 297911 | MARIA DEL C RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 711027 | MARIA DEL C RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 711028 | MARIA DEL C RODRIGUEZ PONCE | 52 BO LA TROCHA | | | | VEGA BAJA | PR | 00693 | |
| 297912 | MARIA DEL C RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 297913 | MARIA DEL C RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 711029 | MARIA DEL C RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 297914 | MARIA DEL C RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 711030 | MARIA DEL C RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 711031 | MARIA DEL C RODRIGUEZ SOTO | PO BOX 34649 | | | | FORT BUCHANAN | PR | 00934-0649 | |
| 711023 | MARIA DEL C RODRIGUEZ TORRES | PO BOX 47 | | | | LAS MARIAS | PR | 00670-0047 | |
| 711032 | MARIA DEL C RODRIGUEZ VILLENEUVE | URB PARKVILLE Q8 | AVE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| 297915 | MARIA DEL C RODRIGUEZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| 297916 | MARIA DEL C ROHENA DAVILA | ADDRESS ON FILE | | | | | | | |
| 711033 | MARIA DEL C ROLDAN RIVERA | HC 8 BOX 39284 | | | | CAGUAS | PR | 00725 | |
| 297917 | MARIA DEL C ROLDAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 711034 | MARIA DEL C ROLON CASTILLO | COND EL JARDIN J 7 PH C | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968-4412 | |
| 297918 | MARIA DEL C ROLON RIVRA | ADDRESS ON FILE | | | | | | | |
| 711035 | MARIA DEL C ROMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 709665 | MARIA DEL C ROMAN SANTIAGO | HC 03 BOX 32175 | | | | AGUADA | PR | 00602 | |
| 711036 | MARIA DEL C ROMERO ARAGONES | VILLAS PALMERAS | 3009 REPUBLICA | | | SAN JUAN | PR | 00915 | |
| 297919 | MARIA DEL C ROSA | ADDRESS ON FILE | | | | | | | |
| 297920 | MARIA DEL C ROSA CORREA | ADDRESS ON FILE | | | | | | | |
| 711037 | MARIA DEL C ROSA DIAZ | HC 02 BOX 13238 | | | | HUMACAO | PR | 00791-9655 | |
| 711038 | MARIA DEL C ROSADO | LITHEDA APART | EDIF 216 APTO C 3 | | | SAN JUAN | PR | 00926 | |
| 297921 | MARIA DEL C ROSADO CABRERA | ADDRESS ON FILE | | | | | | | |
| 711039 | MARIA DEL C ROSADO HERNANDEZ | URB JARDINO | F 10 | | | SANTA ISABEL | PR | 00757 | |
| 711040 | MARIA DEL C ROSADO PEREZ | PO BOX 128 | | | | TOA ALTA | PR | 00954 | |
| 711041 | MARIA DEL C ROSARIO | EL MIRADOR | EDIF 1 APT C 2 | | | SAN JUAN | PR | 00915 | |
| 297922 | MARIA DEL C ROSARIO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 297923 | MARIA DEL C ROSARIO DELGADO | ADDRESS ON FILE | | | | | | | |
| 297924 | MARIA DEL C ROSARIO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 711042 | MARIA DEL C ROSARIO PEREZ | HC 3 BOX 9128 | | | | VILLALBA | PR | 00766 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711043 | MARIA DEL C RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 711044 | MARIA DEL C RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 711045 | MARIA DEL C RUIZ JULIA Y ANGELA J RUIZ | PO BOX 242 | | | | HUMACAO | PR | 00791-0242 | |
| 711046 | MARIA DEL C RULLAN MARIN | ADDRESS ON FILE | | | | | | | |
| 711047 | MARIA DEL C SALAMANCA GORDON | 4TA EXT VILLA CAROLINA | 136-6 CALLE 406 | | | CAROLINA | PR | 00985 | |
| 297926 | MARIA DEL C SALGADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 847274 | MARIA DEL C SANCHEZ BONILLA | PO BOX 1285 | | | | MAYAGUEZ | PR | 00681-1285 | |
| 297928 | MARIA DEL C SANCHEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 711048 | MARIA DEL C SANCHEZ MIELES | ADDRESS ON FILE | | | | | | | |
| 297929 | MARIA DEL C SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 711049 | MARIA DEL C SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 711050 | MARIA DEL C SANTANA | BARRIADA SANDIN | 76 CALLE JUPITER | | | VEGA BAJA | PR | 00693 | |
| 297930 | MARIA DEL C SANTANA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 711051 | MARIA DEL C SANTANA PAGAN | P O BOX 1154 | | | | SAN GERMAN | PR | 00683 | |
| 711052 | MARIA DEL C SANTELL DIAZ | PO BOX T 201 | | | | MAUNABO | PR | 00707 | |
| 711053 | MARIA DEL C SANTIAGO CRUZ | RES LLORENS TORRES | EDIF 30 APT 634 | | | SAN JUAN | PR | 00913 | |
| 297931 | MARIA DEL C SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 297932 | MARIA DEL C SANTIAGO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 711055 | MARIA DEL C SANTIAGO TORRES | URB EL ROSARIO 2 | S 4 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 711056 | MARIA DEL C SANTIAGO VAZQUEZ | CARR 804 KL 1 HC 2 | | | | TOA ALTA | PR | 00953 | |
| 847275 | MARIA DEL C SANTIAGO VAZQUEZ | URB VILLAMAR | G1 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 711057 | MARIA DEL C SANTOS ALVAREZ | VILLAS DEL RIO | 207 CALLE YAGUEZ | | | HUMACAO | PR | 00791 | |
| 297933 | MARIA DEL C SANTOS MORALES | ADDRESS ON FILE | | | | | | | |
| 711058 | MARIA DEL C SANTOS-TUTOR D CARMEN M AYAL | ADDRESS ON FILE | | | | | | | |
| 711059 | MARIA DEL C SERRANO MALDONADO | HC 3 BOX 14581 | | | | UTUADO | PR | 00641-9734 | |
| 711060 | MARIA DEL C SOTO AGUIRRE | LOMAS DEL VIENTO | 101 CALLE RETIRO ESTE | | | GUAYAMA | PR | 00784 | |
| 711061 | MARIA DEL C SOTO PADILLA | E 27 URB SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 297934 | MARIA DEL C SOTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 711062 | MARIA DEL C SOTO RAMOS | SIERRA BAYAMON | 5514 CALLE 46 | | | BAYAMON | PR | 00961 | |
| 297935 | MARIA DEL C STREBBE SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 297936 | MARIA DEL C SUAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 297937 | MARIA DEL C SUREN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 297938 | MARIA DEL C SUREN SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297939 | MARIA DEL C TIRADO/ESC PETRA ZENON FABER | ADDRESS ON FILE | | | | | | | |
| 297940 | MARIA DEL C TOMASSINI RESPETO | ADDRESS ON FILE | | | | | | | |
| 711063 | MARIA DEL C TORRES | PO BOX 2145 | | | | VEGA ALTA | PR | 00692 | |
| 297941 | MARIA DEL C TORRES ARCE | ADDRESS ON FILE | | | | | | | |
| 297942 | MARIA DEL C TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 711064 | MARIA DEL C TORRES MARRERO | HC 80 BOX 8580 | | | | DORADO | PR | 00646 | |
| 711066 | MARIA DEL C TORRES MELENDEZ | URB EXT TORRECILLAS | BOX 45 CALLE 10 | | | MOROVIS | PR | 00687 | |
| 711067 | MARIA DEL C TORRES MIRANDA | PO BOX 198 | | | | COROZAL | PR | 00783 | |
| 711068 | MARIA DEL C TORRES SUAREZ | AVE PONCE DE LEON | PDA 20 EDIF CEM 1409 | | | SAN JUAN | PR | 00908 | |
| 711069 | MARIA DEL C TORRES SUAREZ | VALLE DE GUAYNABO | K 7 CALLE 9 | | | GUAYAMA | PR | 00984 | |
| 847276 | MARIA DEL C TORRES USED | PO BOX 2145 | | | | VEGA ALTA | PR | 00692-2145 | |
| 711070 | MARIA DEL C TRINIDAD PADRO | 20 EXT LAS GUAVAS | | | | CIALES | PR | 00638 | |
| 711071 | MARIA DEL C TRIPARI QUINTANA | P O BOX 332083 | | | | PONCE | PR | 00733-2083 | |
| 297943 | MARIA DEL C URBINA RIVAS | ADDRESS ON FILE | | | | | | | |
| 711072 | MARIA DEL C VALENTIN APONTE | EXT MARISOL | 44 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 711073 | MARIA DEL C VALENTIN MARRERO | URB SANVILLE CALLE 16 R-6 | | | | TRUJILLO ALTO | PR | 00976 | |
| 297944 | MARIA DEL C VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711074 | MARIA DEL C VASSALLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 711075 | MARIA DEL C VAZQUEZ | 15M COND GALIA | | | | SAN JUAN | PR | 00907 | |
| 711076 | MARIA DEL C VAZQUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 847277 | MARIA DEL C VAZQUEZ ARROYO | 1 COND JARDINES METROPOLITANOS | 355 CALLE GALILEO APT 5H | | | SAN JUAN | PR | 00927-4502 | |
| 297945 | MARIA DEL C VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 711077 | MARIA DEL C VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 711078 | MARIA DEL C VAZQUEZ RIVERA | PO BOX 538 | | | | VEGA ALTA | PR | 00685 | |
| 711079 | MARIA DEL C VAZQUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 297946 | MARIA DEL C VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 711080 | MARIA DEL C VAZQUEZ TRINIDAD | TOA ALTA HEIGHTS | AR 53 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 847278 | MARIA DEL C VEGA AGOSTO | PO BOX 2152 | | | | GUAYNABO | PR | 00970-2152 | |
| 711081 | MARIA DEL C VEGA LUGO | PO BOX 1708 | | | | YAUCO | PR | 00698 | |
| 710834 | MARIA DEL C VEGA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 711082 | MARIA DEL C VEGA SANTOS | URB LA LULA | N18 CALLE 12 | | | PONCE | PR | 00730-1526 | |
| 297948 | MARIA DEL C VEGA TAPIA | ADDRESS ON FILE | | | | | | | |
| 711083 | MARIA DEL C VEGA VELEZ | HC 2 BOX 5890 | | | | MOROVIS | PR | 00687 | |
| 297949 | MARIA DEL C VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 297950 | MARIA DEL C VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 297951 | MARIA DEL C VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 711084 | MARIA DEL C VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| 297952 | MARÍA DEL C. ACEVEDO MARQUEZ | JANE HOFFMANN MOURIÑO | PO BOX 7742 | | | SAN JUAN | PR | 00916-7742 | |
| 711086 | MARIA DEL C. ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| 297953 | MARIA DEL C. BEAUCHAMPS SERRANO | ADDRESS ON FILE | | | | | | | |
| 297954 | MARIA DEL C. CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 297955 | MARIA DEL C. CAMARENO | LCDA. WILMA REVERON COLLAZO | PO BOX 9023317 | | | SAN JUAN | PR | 00902-3317 | |
| 2151751 | MARIA DEL C. CASTRO RIVERA | 442 CAMINO GUANICA SABANERA DORADO | | | | DORADO | PR | 00646 | |
| 1485166 | Maria del C. Castro Rivera and Juan Vazquez Crespo | ADDRESS ON FILE | | | | | | | |
| 711087 | MARIA DEL C. CRUZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 297956 | MARIA DEL C. CRUZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 297957 | MARIA DEL C. CRUZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 711088 | MARIA DEL C. DEL VALLE | HC 40 BOX 48807 | | | | SAN LORENZO | PR | 00754 | |
| 297958 | MARIA DEL C. FONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 297959 | MARIA DEL C. FOURNIER MARRERO | ADDRESS ON FILE | | | | | | | |
| 711089 | MARIA DEL C. GANDIA | 10 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 1898875 | Maria del C. Gonzales en representario de Sonia M. Martell | ADDRESS ON FILE | | | | | | | |
| 297960 | MARIA DEL C. GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 297961 | MARIA DEL C. GONZALEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 297962 | MARIA DEL C. GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 711090 | MARIA DEL C. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297963 | MARIA DEL C. GONZALEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 711091 | MARIA DEL C. LOPEZ ROSARIO | 5 CALLE DR JANER | | | | MAUNABO | PR | 00707 | |
| 297964 | MARIA DEL C. LOZADA AYALA | ADDRESS ON FILE | | | | | | | |
| 1753226 | Maria del C. Lozada Camacho | ADDRESS ON FILE | | | | | | | |
| 1753226 | Maria del C. Lozada Camacho | ADDRESS ON FILE | | | | | | | |
| 297965 | MARIA DEL C. MARTINEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 297966 | MARIA DEL C. MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 711092 | MARIA DEL C. MATEO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711093 | MARIA DEL C. MAYSONET TIRADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297968 | MARIA DEL C. MELENDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 297969 | MARIA DEL C. MERCED ROLON | ADDRESS ON FILE | | | | | | | |
| 297970 | MARIA DEL C. MONTANEZ CORRAL | ADDRESS ON FILE | | | | | | | |
| 711094 | MARIA DEL C. MORALES RODRIGUEZ | URB COUNTRY CLUB | 822 CALLE FORMOSA | | | SAN JUAN | PR | 00924 | |
| 297971 | MARIA DEL C. MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 297972 | MARIA DEL C. MUðOZ COLON | ADDRESS ON FILE | | | | | | | |
| 297973 | MARIA DEL C. MUNOZ COLON | ADDRESS ON FILE | | | | | | | |
| 297974 | MARIA DEL C. OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297975 | MARIA DEL C. ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297976 | MARIA DEL C. PEREZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 297977 | MARIA DEL C. RAMOS FELIX | ADDRESS ON FILE | | | | | | | |
| 2151752 | MARIA DEL C. REYES MADRAZO | URB TORRIMAR 13-30 CALLE TOLEDO | | | | GUAYNABO | PR | 00966 | |
| 297978 | MARIA DEL C. REYES SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 297979 | MARIA DEL C. RIVERA MONTESINO | ADDRESS ON FILE | | | | | | | |
| 297980 | MARIA DEL C. RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 711095 | MARIA DEL C. RODRIGUEZ-BAEZ | ADDRESS ON FILE | | | | | | | |
| 711096 | MARIA DEL C. ROHENA DAVILA | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 297982 | MARIA DEL C. ROHENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 297983 | MARIA DEL C. ROMAN Y OTROS | LCDO. MIGUEL SIMONET SIERRA Y LCDA SOFIA ITURRINO GARCIA | 101 AVE. SAN PATRICIA | SUITE 1120 | | GUAYNABO | PR | 00968-2646 | |
| 297984 | MARIA DEL C. ROSA LA LUZ | ADDRESS ON FILE | | | | | | | |
| 297985 | MARIA DEL C. SANCHEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 297987 | MARIA DEL C. SANTOS ALVAREZ | CALLE YAGUEZ 207 VILLA DEL RIO | | | | HUMACAO | PR | 00791 | |
| 711097 | MARIA DEL C. SANTOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 297988 | MARIA DEL C. TORRENS | ADDRESS ON FILE | | | | | | | |
| 711098 | MARIA DEL C. TORRES | CALLE GARDENIA L 17 | URB MARINA LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 297989 | MARIA DEL C. TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 297990 | MARIA DEL C. TRAVIESO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 297991 | MARIA DEL C. TRAVIESO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 297992 | MARIA DEL C. VILLEGAS OCASIO | ADDRESS ON FILE | | | | | | | |
| 297993 | MARIA DEL C. YAMBO CANCEL | ADDRESS ON FILE | | | | | | | |
| 297994 | MARIA DEL CA APELLANIZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 711099 | MARIA DEL CAMPO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 297995 | MARIA DEL CARMEN ALAMO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297996 | MARIA DEL CARMEN ALICEA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 297997 | MARIA DEL CARMEN ALVARADO BONILLA | ADDRESS ON FILE | | | | | | | |
| 847279 | MARIA DEL CARMEN AYUSO BATISTA | ESTANCIAS DE CERRO GORDO | 17 PARQUE NINOSKA | | | VEGA ALTA | PR | 00692 | |
| 297998 | MARIA DEL CARMEN BOSQUES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 711101 | MARIA DEL CARMEN BURGOS RIVERA | HC 2 BOX 6726 | | | | YABUCOA | PR | 00767 | |
| 711102 | MARIA DEL CARMEN BURGOS RIVERA | URB VILLAS DE BUENAVENTURA | 543 CALLE ESMERALDA | | | YABUCOA | PR | 00767 | |
| 297999 | MARIA DEL CARMEN CABRERA APONTE | ADDRESS ON FILE | | | | | | | |
| 298000 | MARIA DEL CARMEN CALDERON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 298001 | MARIA DEL CARMEN CALDERON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 298002 | MARIA DEL CARMEN CAMACHO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 298003 | María del Carmen Colón Díaz | ADDRESS ON FILE | | | | | | | |
| 298004 | MARIA DEL CARMEN COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 711103 | MARIA DEL CARMEN COTTO BRACERO | 52 CALLE 65TH INFANTERIA | | | | LAJAS | PR | 00667 | |
| 711104 | MARIA DEL CARMEN CRESPO CARDONA | ADDRESS ON FILE | | | | | | | |
| 711105 | MARIA DEL CARMEN CRUZ DAVILA | ALT DE FLAMBOYAN | GG 23 C/ 19 | | | BAYAMON | PR | 00959 | |
| 711106 | MARIA DEL CARMEN CUBERO ROLDAN | JARDINES DE CAROLINA | K 31 CALLE K | | | CAROLINA | PR | 00987 | |
| 298005 | MARIA DEL CARMEN DAVILA | COND VILLA DEL PARQUE | APT 4 C | | | SAN JUAN | PR | 00907 | |
| 711107 | MARIA DEL CARMEN DAVILA | HC 01 BOX 3449 | | | | ARROYO | PR | 00714 | |
| 711108 | MARIA DEL CARMEN DE JESUS DE JESUS | JARDINES | N 4 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 711109 | MARIA DEL CARMEN DE JESUS VEGA | BO OBRERO | 708 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 711110 | MARIA DEL CARMEN DEL LLANO SOBRINO | URB TERRANOVA | D 6 CALLE 3 | | | GUAYNABO | PR | 00969 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711111 | MARIA DEL CARMEN DELGADO | 7MA SECCION LEVITTOWN | HD 20 CALLE DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| 711112 | MARIA DEL CARMEN DIEZ ZANCHEZ | LA RAMBLA | 1132 CALLE AVILA | | | PONCE | PR | 00730-4024 | |
| 298006 | MARIA DEL CARMEN DOMENECH | ADDRESS ON FILE | | | | | | | |
| 298007 | MARIA DEL CARMEN ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |
| 711114 | MARIA DEL CARMEN FIGUEROA ANDINO | ADDRESS ON FILE | | | | | | | |
| 711113 | MARIA DEL CARMEN FIGUEROA ANDINO | ADDRESS ON FILE | | | | | | | |
| 711115 | MARIA DEL CARMEN FIGUEROA MEJIAS | BOX 7886 | | | | CIDRA | PR | 00739 | |
| 298008 | MARIA DEL CARMEN GARCIA DE LEON | ADDRESS ON FILE | | | | | | | |
| 711116 | MARIA DEL CARMEN GARCIA DE LEON | ADDRESS ON FILE | | | | | | | |
| 711117 | MARIA DEL CARMEN GARCIA LOPEZ | COND CASA LINDA | CARR 177 APT L 404 | | | BAYAMON | PR | 00959 | |
| 711118 | MARIA DEL CARMEN GARRIGA | URB MILAVILLE | 149 CALLE MORADILLA | | | SAN JUAN | PR | 00926 | |
| 298009 | MARIA DEL CARMEN GONZALEZ GAGOT | ADDRESS ON FILE | | | | | | | |
| 711119 | MARIA DEL CARMEN HERNANDEZ PEREZ | RR 2 BOX 5342 | BO ARENAS | | | CIDRA | PR | 00739 | |
| 298010 | MARIA DEL CARMEN JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 711120 | MARIA DEL CARMEN LAMADRID ZAMORA | LOS FRAILES SUR | E 7 CALLE VILLA FLORES | | | GUAYNABO | PR | 00969 | |
| 298011 | MARIA DEL CARMEN LLADO MATOS | ADDRESS ON FILE | | | | | | | |
| 711121 | MARIA DEL CARMEN LOPEZ CASTRO | URB SAN AGUSTIN | 380 CALLE SODADO LIBRAN | | | SAN JUAN | PR | 00926 | |
| 847280 | MARIA DEL CARMEN LOPEZ FIGUEROA | PRADERAS DE MOROVIS SUR | 76 CALLE VERANO | | | MOROVIS | PR | 00687-3076 | |
| 298012 | MARIA DEL CARMEN MADERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 298013 | MARIA DEL CARMEN MANTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 298014 | MARIA DEL CARMEN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 711122 | MARIA DEL CARMEN MARTINEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298015 | MARIA DEL CARMEN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 298016 | MARIA DEL CARMEN MAYSONET TIRADO | ADDRESS ON FILE | | | | | | | |
| 711123 | MARIA DEL CARMEN MEDINA RODRIGUEZ | P O BOX 3502 SUITE 123 | | | | JUANA DIAZ | PR | 00795 | |
| 847281 | MARIA DEL CARMEN MEJIAS CINTRON | PO BOX 142053 | | | | ARECIBO | PR | 00614-2053 | |
| 711124 | MARIA DEL CARMEN MELENDEZ GARCIA | MIRAFLORES | 46-6 CALLE 56 | | | BAYAMON | PR | 00957 | |
| 711125 | MARIA DEL CARMEN MERCADO | COMUNIDAD COCO II | SOLAR 397 | | | SALINAS | PR | 00751 | |
| 298017 | MARIA DEL CARMEN MERCADO QUILES | ADDRESS ON FILE | | | | | | | |
| 298018 | MARIA DEL CARMEN MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 711126 | MARIA DEL CARMEN MORALES ALVAREZ | MONTE BRISAS | J 7 CALLE K | | | FAJARDO | PR | 00738 | |
| 298019 | MARIA DEL CARMEN MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 711128 | MARIA DEL CARMEN NIEVES | 5126 VALLE SAN JUAN ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 298020 | MARIA DEL CARMEN NOGUERAS LAUREANO | ADDRESS ON FILE | | | | | | | |
| 298021 | MARIA DEL CARMEN NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298022 | MARIA DEL CARMEN OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711129 | MARIA DEL CARMEN ORTIZ BERMUDEZ | HC 764 BOX 6871 | | | | PATILLAS | PR | 00723 | |
| 711130 | MARIA DEL CARMEN ORTIZ CONCEPCION | MAGUAYO | PARCELA 7 | 2 CALLE MAYSONETTE | | DORADO | PR | 00646 | |
| 711131 | MARIA DEL CARMEN ORTIZ MALDONADO | 54 BAKER ST 2ND FLOOR HARTFORD | | | | CONNETTICUT | CT | 00687 | |
| 298023 | MARIA DEL CARMEN ORTIZ MILIAN | ADDRESS ON FILE | | | | | | | |
| 711132 | MARIA DEL CARMEN ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 711133 | MARIA DEL CARMEN OTAL SALAVERRI | URB SANTA JUANA | J 3 CALLE 12 | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710830 | MARIA DEL CARMEN PADIN JIMENEZ | HC 02 BOX 16386 | | | | ARECIBO | PR | 00612 | |
| 298024 | MARIA DEL CARMEN PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711134 | MARIA DEL CARMEN PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 298025 | MARIA DEL CARMEN PAGAN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 847282 | MARIA DEL CARMEN PAGAN VAZQUEZ | PO BOX 426 | | | | PATILLAS | PR | 00723 | |
| 711135 | MARIA DEL CARMEN PASARELL COLON | ADDRESS ON FILE | | | | | | | |
| 711136 | MARIA DEL CARMEN PEREZ HUERTAS | BO LAS GRANJAS 616 | CALLE GILBERTO VAZQUEZ | | | VEGA BAJA | PR | 00693 | |
| 711137 | MARIA DEL CARMEN PEREZ ORTIZ | HC 3 BOX 6933 | | | | FLORIDA | PR | 00650 | |
| 711138 | MARIA DEL CARMEN PEREZ TIRADO | URB VILLA CAROLINA | 186-20 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 298026 | MARIA DEL CARMEN QUINONES | ADDRESS ON FILE | | | | | | | |
| 711139 | MARIA DEL CARMEN QUINTANA ROMAN | 210 JOSE OLIVER APT 1305 | | | | SAN JUAN | PR | 00918 | |
| 298027 | MARIA DEL CARMEN QUINTANA ROMAN | COND. LA CORUNA 2023 | CARR. 177 APT. 502 | | | GUAYNABO | PR | 00969 | |
| 711140 | MARIA DEL CARMEN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 711141 | MARIA DEL CARMEN RAMOS ORTIZ | BO VICTORIA | 378 CALLE LIBERTAD | | | SAN JUAN | PR | 00924 | |
| 711142 | MARIA DEL CARMEN RIVERA | HC 74 BOX 6135 | | | | NARANJITO | PR | 00719 | |
| 297986 | MARIA DEL CARMEN RIVERA | PARC FALU | 129 CALLE 43 | | | SAN JUAN | PR | 00924 | |
| 298029 | MARIA DEL CARMEN RIVERA COSME | ADDRESS ON FILE | | | | | | | |
| 711143 | MARIA DEL CARMEN RIVERA CUEVAS | PO BOX 2959 | | | | ARECIBO | PR | 00613 | |
| 298030 | MARIA DEL CARMEN RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 298031 | MARIA DEL CARMEN RIVERA QUINTERO | ADDRESS ON FILE | | | | | | | |
| 711144 | MARIA DEL CARMEN RIVERO FERNANDEZ | VALLE REAL | 1760 MARQUESA | | | PONCE | PR | 00716 | |
| 298032 | MARÍA DEL CARMEN ROBLES MIRANDA | POR DERECHO PROPIO | PO BOX 13057 | | | SAN JUAN | PR | 00908 | |
| 711146 | MARIA DEL CARMEN ROBLES RIVERA | CONDOMINIO SAN GABRIEL | 124 AVE CONDADO APTO 404 | | | SAN JUAN | PR | 00907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711145 | MARIA DEL CARMEN ROBLES RIVERA | HC 01 BOX 6764 | | | | GUAYANILLA | PR | 00656 | |
| 711147 | MARIA DEL CARMEN RODRIGUEZ | BOX 2416 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 711148 | MARIA DEL CARMEN RODRIGUEZ | PARQUE ECUESTRE | N 2 CALLE 44 | | | CAROLINA | PR | 00987 | |
| 711149 | MARIA DEL CARMEN RODRIGUEZ AMOROS | ADDRESS ON FILE | | | | | | | |
| 298033 | MARIA DEL CARMEN RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 711151 | MARIA DEL CARMEN ROIG ZAYAS | URB LA ARBOLADA | 155 CALLE 13 | | | SALINAS | PR | 00751 | |
| 298034 | MARIA DEL CARMEN ROLON MORALES | ADDRESS ON FILE | | | | | | | |
| 711152 | MARIA DEL CARMEN ROSA | ADDRESS ON FILE | | | | | | | |
| 298035 | MARIA DEL CARMEN ROSA COLON | ADDRESS ON FILE | | | | | | | |
| 298036 | MARIA DEL CARMEN ROSA COLÓN | ADDRESS ON FILE | | | | | | | |
| 711153 | MARIA DEL CARMEN ROSA MATOS | ADDRESS ON FILE | | | | | | | |
| 711154 | MARIA DEL CARMEN ROSADO PEREZ | P O BOX 128 | | | | TOA ALTA | PR | 00954 | |
| 298037 | MARIA DEL CARMEN ROSARIO COTTO | LCDA. BRUNILDA FIGUEROA NATER(ABOAGADA ASEGURADORA) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 298038 | MARIA DEL CARMEN ROSARIO COTTO | LCDO. MIGUEL A. OLMEDO OTERO; | PMB 914 AVE WINSTON CHURCHILL 3138 | | | SAN JUAN | PR | 00926-6013 | |
| 711155 | MARIA DEL CARMEN ROSARIO RODRIGUEZ | ESQUINA SAN SEBASTIAN | 12 APTO B CALLE CRUZ | | | SAN JUAN | PR | 00901 | |
| 711156 | MARIA DEL CARMEN SANCHEZ ORTIZ | PQUE MONTERREY I | APT 305 | | | PONCE | PR | 00731 | |
| 711157 | MARIA DEL CARMEN SANTIAGO | PMB 635 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 711158 | MARIA DEL CARMEN SANTIAGO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 298039 | MARIA DEL CARMEN SANTIAGO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 711159 | MARIA DEL CARMEN SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 298040 | MARIA DEL CARMEN SOLANO PANIAGUA | ADDRESS ON FILE | | | | | | | |
| 711160 | MARIA DEL CARMEN SOSA SANCHEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 711161 | MARIA DEL CARMEN TEXEIRA SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711162 | MARIA DEL CARMEN TORRENS CALDERON | PO BOX 221 | | | | LUQUILLO | PR | 00773 | |
| 711164 | MARIA DEL CARMEN TORRES | URB JARD DE TOA ALTA | 24 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 711163 | MARIA DEL CARMEN TORRES | URB TOA ALTA HEIGHTS | AP 16 CALLE 34 | | | TOA ALTA | PR | 00953 | |
| 298041 | MARIA DEL CARMEN TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 711165 | MARIA DEL CARMEN TORRES GOTAY | ADDRESS ON FILE | | | | | | | |
| 711166 | MARIA DEL CARMEN TORRES URBINA | PO BOX 335716 | | | | PONCE | PR | 00733-5716 | |
| 770716 | MARIA DEL CARMEN VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |
| 298042 | MARIA DEL CARMEN VAZQUEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 711167 | MARIA DEL CARMEN VAZQUEZ SANTIAGO | HC 3 BOX 31010 | | | | AGUADA | PR | 00602 | |
| 711168 | MARIA DEL CARMEN VAZQUEZ SERRANO | HC 02 BOX 6988 | | | | YABUCOA | PR | 00767-9503 | |
| 711169 | MARIA DEL CARMEN VEGA | BO SANDIN | 29 CALLE MARTE | | | VEGA BAJA | PR | 00612 | |
| 711170 | MARIA DEL CARMEN VEGA DE JESUS | HC 02 BOX 14008 | | | | GURABO | PR | 00778 | |
| 298043 | MARIA DEL CARMEN VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 711171 | MARIA DEL CARMEN VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 711172 | MARIA DEL CARMEN VELEZ /NAILEEN M BURGOS | BO JUAN SANCHEZ | 50 B C/ LOS BURGOS | | | BAYAMON | PR | 00959 | |
| 711173 | MARIA DEL CARMEN VELEZ SOTO | PO BOX 29375 | | | | SAN JUAN | PR | 00929-0375 | |
| 711174 | MARIA DEL CARMEN VIERA TOLEDO | URB VICTOR ROJAS I | 53 CALLE C ANTILLA | | | ARECIBO | PR | 00612 | |
| 298044 | MARIA DEL CARMEN VIZCAINO DE CASANOVA | ADDRESS ON FILE | | | | | | | |
| 1481940 | Maria Del Carmen Warren Gonzalez, Y Su Esposo Jorge Cabrerar Velazquez, Por Si Y Como Sucesores De Su Hija, Zuania Cabrera Warren | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1481940 | Maria Del Carmen Warren Gonzalez, Y Su Esposo Jorge Cabrerar Velazquez, Por Si Y Como Sucesores De Su Hija, Zuania Cabrera Warren | ADDRESS ON FILE | | | | | | | |
| 298045 | MARIA DEL CARMEN YANEZ NAVARRETE | ADDRESS ON FILE | | | | | | | |
| 711175 | MARIA DEL CARMEN ZAPATA | VALLE HERMOSO | CALLE PINO T-25 | | | HORMIGUERO | PR | 00660 | |
| 711176 | MARIA DEL CARMEN ZORRILLA | VILLA NEVAREZ | 354 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| 711177 | MARIA DEL D ROBLES RIVERA | URB ALTURA DE RIO GRANDE | AA7 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 711178 | MARIA DEL G RODRIGUEZ AMY | P O BOX 890 | | | | LARES | PR | 00669-0890 | |
| 711179 | MARIA DEL G VEGERANO SANTOS | ADDRESS ON FILE | | | | | | | |
| 298046 | MARIA DEL L ADAMES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 847283 | MARIA DEL L BONILLA LABOY | PO BOX 10045 | | | | HUMACAO | PR | 00792 | |
| 298047 | MARIA DEL L DELGADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 711180 | MARIA DEL L FONSECA SOTO | URB LOMA ALTA | J 14 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 298048 | MARIA DEL L GARCIA | ADDRESS ON FILE | | | | | | | |
| 711181 | MARIA DEL L MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 711182 | MARIA DEL L MARTINEZ MORONTA | ADDRESS ON FILE | | | | | | | |
| 298049 | MARIA DEL L OCASIO Y FELIPE C HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 298050 | MARIA DEL L POMALES ANDINO | ADDRESS ON FILE | | | | | | | |
| 711183 | MARIA DEL L QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 711184 | MARIA DEL L RODRIGUEZ CRUZ | HC 01 BOX 4678 | | | | VILLALBA | PR | 00766 | |
| 298051 | MARIA DEL L RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711185 | MARIA DEL L SANCHEZ ALVAREZ | URB QUINTAS DE CAMPECHE | 502 CALLE FLAMBOYAN | | | CAROLINA | PR | 00987 | |
| 298052 | MARIA DEL L SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 711186 | MARIA DEL L TORRES TORRES | HC 763 BOX 3360 | | | | PATILLAS | PR | 00723 | |
| 711187 | MARIA DEL L VILLANUEVA CRUZ | HC 67 BOX 1335 | | | | BAYAMON | PR | 00960 | |
| 711188 | MARIA DEL L. ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 298053 | MARIA DEL L. MALAVE VELEZ | LILLIAN OESTE AR-48 | | | | TOA BAJA | PR | 00949 | |
| 711189 | MARIA DEL LOURDES CUADRADO SIERRA | HC 04 BOX 12399 | | | | HUMACAO | PR | 00791 | |
| 298054 | MARIA DEL LOURDES DIAZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 298055 | MARIA DEL M CINTRON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 298057 | MARIA DEL M. ALVAREZ MONTES M.D. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298058 | MARIA DEL MAR ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 298060 | MARIA DEL MAR ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 298061 | MARIA DEL MAR CABRERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 298062 | MARIA DEL MAR CORDERO | ADDRESS ON FILE | | | | | | | |
| 298063 | MARIA DEL MAR DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 847284 | MARIA DEL MAR DIAZ RAMOS | URB LA MARINA | 60 CALLE ESTRELLA | | | CAROLINA | PR | 00979-4040 | |
| 711190 | MARIA DEL MAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298064 | MARIA DEL MAR GOTAY COLON | CALLE 419 BLQ.154 # 14 VILLA CAROLINA | | | | CAROLINA | PR | 00985-0000 | |
| 711191 | MARIA DEL MAR GOTAY COLON | VILLA CAROLINA | 156-21 CALLE 428 | | | CAROLINA | PR | 00985 | |
| 298065 | MARIA DEL MAR LOPEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 298066 | MARIA DEL MAR QUINONES ALOS | ADDRESS ON FILE | | | | | | | |
| 298067 | MARIA DEL MAR RIVERA BATALLA | ADDRESS ON FILE | | | | | | | |
| 298068 | MARIA DEL MAR RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 298069 | MARIA DEL MAR RIVERA ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 298070 | MARIA DEL MAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298071 | MARIA DEL MAR TORRES | CARR. 844 ESTANCIA DE BOULEVARD APT 190 | | | | SAN JUAN | PR | 00926 | |
| 711192 | MARIA DEL MAR TORRES | SANTA ELENA | N 9 CALLE 13 | | | GUAYANILLA | PR | 00656 | |
| 847285 | MARIA DEL MAR TORRES MALDONADO | ESTANCIAS DE LA CEIBA | 3 CALLE SYLVIA REXACH | | | JUNCOS | PR | 00777-7800 | |
| 711193 | MARIA DEL MAR VARGAS ORTIZ | PO BOX 70 | | | | CAMUY | PR | 00627 | |
| 298072 | MARIA DEL MAR VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 711194 | MARIA DEL MAR VELAZQUEZ PINOL | PO BOX 72 | | | | VEGA BAJA | PR | 00694 | |
| 711195 | MARIA DEL MATER ONEILL | MIRAMAR | 557 CALLE TRIGO | | | SAN JUAN | PR | 00907 | |
| 298073 | MARIA DEL P ABREU GARAY | ADDRESS ON FILE | | | | | | | |
| 711196 | MARIA DEL P ACEVEDO ALVAREZ | APARTADO 5449 | | | | SAN SEBASTIAN | PR | 00685 | |
| 711197 | MARIA DEL P AGUIRRE VAZQUEZ | REPTO MONTELLANO | E38 CALLE A | | | CAYEY | PR | 00736 | |
| 711200 | MARIA DEL P BIAMON BRUNO | ADDRESS ON FILE | | | | | | | |
| 711198 | MARIA DEL P BIAMON BRUNO | ADDRESS ON FILE | | | | | | | |
| 711199 | MARIA DEL P BIAMON BRUNO | ADDRESS ON FILE | | | | | | | |
| 298074 | MARIA DEL P CONCEPCION VELEZ | ADDRESS ON FILE | | | | | | | |
| 711201 | MARIA DEL P GARCIA | PO BOX 1466 | | | | COROZAL | PR | 00783 | |
| 711202 | MARIA DEL P GARCIA MARQUEZ | URB GLENVIEW GARDENS | BU N3 CALLE W 22A | | | PONCE | PR | 00731 | |
| 298075 | MARIA DEL P GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298076 | MARIA DEL P GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 711203 | MARIA DEL P GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 298077 | MARIA DEL P LUGO DELGADO | ADDRESS ON FILE | | | | | | | |
| 711204 | MARIA DEL P MORALES MEDINA | HC 1 BOX 3433 | | | | ADJUNTAS | PR | 00601-9703 | |
| 298078 | MARIA DEL P NEVAREZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 298079 | MARIA DEL P PEREZ ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 711205 | MARIA DEL P RIVERA BENITEZ | EXT SAN LUIS | 9 CALLE MILETO | | | AIBONITO | PR | 00705 | |
| 711206 | MARIA DEL P RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 298080 | MARIA DEL P RODRIGUEZ FESHOLD | ADDRESS ON FILE | | | | | | | |
| 711207 | MARIA DEL P RODRIGUEZ GARCIA | URB JARDINES DEL CARIBE | GG 48 CALLE 36 | | | PONCE | PR | 00731 | |
| 711208 | MARIA DEL P RODRIGUEZ PADILLA | OCEAN PARK | 2159 CALLE GEN PATTON | | | SAN JUAN | PR | 00913 | |
| 711209 | MARIA DEL P SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 711210 | MARIA DEL P SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 298081 | MARIA DEL P SOTO AGUILAR | ADDRESS ON FILE | | | | | | | |
| 847286 | MARIA DEL P VAZQUEZ MUÑIZ | URB PARAISO DE MAYAGÜEZ | 60 CALLE AMOR | | | MAYAGÜEZ | PR | 00680-6204 | |
| 711211 | MARIA DEL P VILLAMIL JARUATA | TERRAZAS DE PARQUE ESCORIAL | APTO 5509 | | | CAROLINA | PR | 00987 | |
| 711212 | MARIA DEL P. CINTRON | ADDRESS ON FILE | | | | | | | |
| 711213 | MARIA DEL P. CINTRON | ADDRESS ON FILE | | | | | | | |
| 709669 | MARIA DEL P. ECHEVARRIA GLEZ. | ADDRESS ON FILE | | | | | | | |
| 298082 | MARIA DEL P. MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 298083 | MARIA DEL P. UFRET VINCENTY | ADDRESS ON FILE | | | | | | | |
| 298084 | MARIA DEL P. UFRET VINCENTY | ADDRESS ON FILE | | | | | | | |
| 298085 | MARIA DEL P. URQUIZA ROMAN | ADDRESS ON FILE | | | | | | | |
| 711214 | MARIA DEL P. VAZQUEZ DIAZ | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| 1256661 | MARÍA DEL P. VÉLEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 711215 | MARIA DEL PILAR AGUIRRE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 298086 | MARIA DEL PILAR ALONSO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 298087 | MARIA DEL PILAR ARGUELLES MORALES | ADDRESS ON FILE | | | | | | | |
| 711216 | MARIA DEL PILAR CARRASQUILLO | PMB 220 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 298088 | MARIA DEL PILAR CARRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 298089 | MARIA DEL PILAR CASTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711217 | MARIA DEL PILAR CHARNECO | APARTADO 50426 | | | | LEVITTOWN , TOA ALTA | PR | 00952 | |
| 711218 | MARIA DEL PILAR CRUZ PEREZ | RES MARQUEZ ARBONA | | | | ARECIBO | PR | 00612 | |
| 298091 | MARIA DEL PILAR DIAZ PADRO | ADDRESS ON FILE | | | | | | | |
| 711219 | MARIA DEL PILAR FERNANDEZ | OCEAN PARK 2066 | CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298092 | MARIA DEL PILAR FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 298093 | MARIA DEL PILAR FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 711220 | MARIA DEL PILAR FLORES PABON | HC 2 BOX 16899 | | | | LAJAS | PR | 00667 | |
| 711221 | MARIA DEL PILAR GARCIA | ADDRESS ON FILE | | | | | | | |
| 711222 | MARIA DEL PILAR GARCIA INCERA | ADDRESS ON FILE | | | | | | | |
| 711223 | MARIA DEL PILAR GARCIA ROJAS | ADDRESS ON FILE | | | | | | | |
| 711224 | MARIA DEL PILAR GARCIA ROJAS | ADDRESS ON FILE | | | | | | | |
| 298094 | MARIA DEL PILAR GERENA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 847287 | MARIA DEL PILAR GONZALEZ MORENO | HACIENDA SAN JOSE | LA ESTANCIA 842 | | | CAGUAS | PR | 00727 | |
| 711225 | MARIA DEL PILAR HERNANDEZ CARTEGENA | URB SAN VICENTE | 255 CALLE 12 | | | VEGA BAJA | PR | 00693 | |
| 711226 | MARIA DEL PILAR LEON REYES | PO BOX 1485 | | | | CAYEY | PR | 00736 | |
| 711227 | MARIA DEL PILAR LLAVONA LOPEZ | URB SANTA MARIA | 1840 CALLE REINA DE LAS FLORES | | | SAN JUAN | PR | 00927 | |
| 298095 | MARIA DEL PILAR MARIN LLOPIZ | ADDRESS ON FILE | | | | | | | |
| 298096 | MARIA DEL PILAR MARIN LLOPIZ | ADDRESS ON FILE | | | | | | | |
| 709670 | MARIA DEL PILAR MARRERO | URB. VILLARONGA #5 | | | | BARRANQUITAS | PR | 00794 | |
| 298097 | MARIA DEL PILAR MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 298099 | MARIA DEL PILAR MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 298100 | MARIA DEL PILAR MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 298101 | MARIA DEL PILAR MEDIN MOLINA | ADDRESS ON FILE | | | | | | | |
| 711228 | MARIA DEL PILAR MILAN NAZARIO | PARQUE SAN PATRICIO | CALLE EBANO APTO 902 | | | GUAYNABO | PR | 00968 | |
| 298102 | MARIA DEL PILAR MONTILLA | ADDRESS ON FILE | | | | | | | |
| 711229 | MARIA DEL PILAR PERERA ARMAS | ADDRESS ON FILE | | | | | | | |
| 711230 | MARIA DEL PILAR PEREZ RIVERA | P O BOX 90 | | | | TOA ALTA | PR | 00953 | |
| 298103 | MARIA DEL PILAR REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 711231 | MARIA DEL PILAR RIBAL ARAYA | PO BOX 37606 | | | | SAN JUAN | PR | 00937 | |
| 847288 | MARIA DEL PILAR RIVERA RIVERA | PARQUE DE SAN LORENZO | 43 HACIENDA PARQUE | | | SAN LORENZO | PR | 00754-9633 | |
| 298104 | MARIA DEL PILAR RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 298105 | MARIA DEL PILAR RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 711232 | MARIA DEL PILAR RODRIGUEZ GUZMAN | A 13 URB VISTA BELLA | | | | VILLALBA | PR | 00766 | |
| 298106 | MARIA DEL PILAR RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 711233 | MARIA DEL PILAR RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 711234 | MARIA DEL PILAR ROSARIO GALARCE | ADDRESS ON FILE | | | | | | | |
| 298107 | MARIA DEL PILAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 298108 | MARIA DEL PILAR SANTIAGO MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 298109 | MARIA DEL PILAR SIERRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 298110 | MARIA DEL PILAR SNCHEZ | ADDRESS ON FILE | | | | | | | |
| 711235 | MARIA DEL PILAR SOTO PACHECO | 12 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 | |
| 298111 | MARIA DEL PILAR SPANOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 711236 | MARIA DEL PILAR TORRES | HC 01 BOX 6234 | | | | YAUCO | PR | 00698 | |
| 711237 | MARIA DEL PILAR TORRES RIVERA | HC 01 BOX 6234 | | | | YAUCO | PR | 00698 | |
| 711238 | MARIA DEL PILAR TORRES RIVERA | PO BOX 75 | | | | MERCEDITA | PR | 00715 | |
| 711239 | MARIA DEL PILAR TORRES RIVERA | URB MONACO 1 | F 11 CALLE 4 | | | MANATI | PR | 00674 | |
| 298112 | MARIA DEL PILAR VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 298113 | MARIA DEL PILAR VELEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 298114 | MARIA DEL R ABRAMS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 711240 | MARIA DEL R AGOSTO QUINTERO | ADDRESS ON FILE | | | | | | | |
| 711241 | MARIA DEL R ALVARADO AGUIRRE | URB CIUDAD MASSO | F 1 50 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| 298115 | MARIA DEL R CARDE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 711242 | MARIA DEL R CARRION VEGA | ADDRESS ON FILE | | | | | | | |
| 711243 | MARIA DEL R CARTAGENA TORRES | ADDRESS ON FILE | | | | | | | |
| 847289 | MARIA DEL R CORREA RODRIGUEZ | PO BOX 2972 | | | | ARECIBO | PR | 00613-2972 | |
| 711244 | MARIA DEL R CUCURELLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 711245 | MARIA DEL R DUPREY FLORES | ADDRESS ON FILE | | | | | | | |
| 711246 | MARIA DEL R FIGUEROA VALLEJO | ADDRESS ON FILE | | | | | | | |
| 711248 | MARIA DEL R GARCIA MIRANDA | COND PALMAR DEL RIO | 18 AVE ARBOLOTE APT 413 | | | GUAYNABO | PR | 00969 | |
| 711247 | MARIA DEL R GARCIA MIRANDA | PO BOX 3263 | | | | SAN JUAN | PR | 00902 | |
| 711249 | MARIA DEL R GONZALEZ | LADERAS DE PALMA REAL | W7 11 CALLE J BOSCAN | | | SAN JUAN | PR | 00926 | |
| 711250 | MARIA DEL R GONZALEZ BEIRO | URB JARDINES DE SALINAS | A 146 | | | SALINAS | PR | 00751 | |
| 711251 | MARIA DEL R HERNANDEZ HERNANDEZ | P O BOX 243 | | | | JUNCOS | PR | 00777 | |
| 298116 | MARIA DEL R HYLAND RAMOS | ADDRESS ON FILE | | | | | | | |
| 298117 | MARIA DEL R HYLAND RAMOS | ADDRESS ON FILE | | | | | | | |
| 711252 | MARIA DEL R IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298118 | MARIA DEL R LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711253 | MARIA DEL R LOZADA SANTANA | URB LOIZA VALLEY | A 37 CALLE GARDENIA | | | CANOVANAS | PR | 00729 | |
| 298119 | MARIA DEL R LUGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 711254 | MARIA DEL R MELENDEZ FOX | ADDRESS ON FILE | | | | | | | |
| 711255 | MARIA DEL R NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| 298120 | MARIA DEL R OCASIO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 711256 | MARIA DEL R OJEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 298121 | MARIA DEL R PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711257 | MARIA DEL R PEREZ SIERRA | HC 02 BOX 5875 | | | | PENUELAS | PR | 00624 | |
| 709666 | MARIA DEL R PEREZ VELAZQUEZ | URB START LIGHT | 4554 CALLE DERREB | | | PONCE | PR | 00717 | |
| 298122 | MARIA DEL R PONCE OCASIO | ADDRESS ON FILE | | | | | | | |
| 298123 | MARIA DEL R RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711258 | MARIA DEL R RIVERA NATAL | P O BOX 335673 | ATOCHA | | | PONCE | PR | 00733 | |
| 711259 | MARIA DEL R ROBLES CRUZ | RES VISTA HERMOSA | EDIF 57 APT 689 | | | SAN JUAN | PR | 00921 | |
| 298124 | MARIA DEL R RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298125 | MARIA DEL R RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 711260 | MARIA DEL R ROSA MALDONADO | COOP EL ALCAZAR | APT 105 | | | SAN JUAN | PR | 00924 | |
| 711261 | MARIA DEL R ROSSY CABALLERO | ADDRESS ON FILE | | | | | | | |
| 711262 | MARIA DEL R SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 711263 | MARIA DEL R SANTOS | BO BARRASA | HC 02 BOX 14624 | | | CAROLINA | PR | 00985-9722 | |
| 711264 | MARIA DEL R VAZQUEZ | HC 80 BOX 8815 | | | | DORADO | PR | 00646 | |
| 298126 | MARIA DEL R. ALDEA ALDEA | ADDRESS ON FILE | | | | | | | |
| 711265 | MARIA DEL R. MEDINA | URB LOMAS VERDES | X59 CALLE CORALILLO | | | BAYAMON | PR | 00956 | |
| 298127 | MARIA DEL R. RODRIGUEZ ROHENA | ADDRESS ON FILE | | | | | | | |
| 711266 | MARIA DEL R.ROSSY CABALLERO | ADDRESS ON FILE | | | | | | | |
| 1760793 | Maria Del Ramos Ocasio | ADDRESS ON FILE | | | | | | | |
| 298128 | MARIA DEL ROCIO COSTA COLON | ADDRESS ON FILE | | | | | | | |
| 298129 | MARIA DEL ROCIO COSTA COLON | ADDRESS ON FILE | | | | | | | |
| 298130 | MARIA DEL ROSARIO CARRERA BERNABE | ADDRESS ON FILE | | | | | | | |
| 298131 | MARIA DEL ROSARIO CINTRON LUGO | ADDRESS ON FILE | | | | | | | |
| 298132 | MARIA DEL ROSARIO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711267 | MARIA DEL ROSARIO FIGUEROA RODRIGUEZ | COND TORRES DE ANDALUCIA | TORRE 1 APT 1105 | | | SAN JUAN | PR | 00926-2424 | |
| 711268 | MARIA DEL ROSARIO FRATICELLI RESTO | 79 CALLE MANUEL RODRIGUEZ SERRA | | | | SAN JUAN | PR | 00907-2023 | |
| 711269 | MARIA DEL ROSARIO OLIVER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711270 | MARIA DEL ROSARIO RAMOS OCASIO | PO BOX 293 | | | | CIALES | PR | 00638 | |
| 298133 | MARIA DEL ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 298134 | MARIA DEL ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 847290 | MARIA DEL ROSARIO ROJAS DELGADO | PASEO DEL REY | 195 CARR 8860 APT 5302 | | | CAROLINA | PR | 00987-6750 | |
| 711271 | MARIA DEL ROSARIO ROSADO LUGO | URB VISTAS DEL MAR | 2209 CALLE MARIN | | | PONCE | PR | 00716 | |
| 298135 | MARIA DEL ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 711272 | MARIA DEL ROSARIO VELEZ RODRIGUEZ | VILLA ANDALUCIA | H9 CALLE BAILEN | | | SAN JUAN | PR | 00926 | |
| 298136 | MARIA DEL ROSARIO VIVENTE | ADDRESS ON FILE | | | | | | | |
| 1882628 | Maria del Rosario, Olivera Rivera | ADDRESS ON FILE | | | | | | | |
| 711273 | MARIA DEL S DIEPPA TORRES | URB MUNOZ RIVERA | 25 CALLE CRISALIDA | | | GUAYNABO | PR | 00969 | |
| 711274 | MARIA DEL S PABON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 711275 | MARIA DEL S PABON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 298137 | MARIA DEL S PENA SELVA | ADDRESS ON FILE | | | | | | | |
| 711276 | MARIA DEL S SOLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 298138 | MARIA DEL S. POLANCO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 711277 | MARIA DEL S. VELAZQUEZ SOTO | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 298139 | MARIA DEL SOCORRO MARIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 298140 | MARIA DEL SOCORRO MARIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 298141 | MARIA DEL SOL RIVERA LLANOS | ADDRESS ON FILE | | | | | | | |
| 711278 | MARIA DEL VALLE ALAMO | ADDRESS ON FILE | | | | | | | |
| 711279 | MARIA DEL VALLE NU¥EZ | ADDRESS ON FILE | | | | | | | |
| 847291 | MARIA DEL VALLE NUÑEZ | VILLA CAROLINA | 149- 8 CALLE 408 | | | CAROLINA | PR | 00985 | |
| 298142 | MARIA DEL VALLE ROSA | ADDRESS ON FILE | | | | | | | |
| 298143 | MARIA DELFAUS MOURE | ADDRESS ON FILE | | | | | | | |
| 711280 | MARIA DELGADO ALVAREZ | RES LUIS LLORENS TORRES | EDIF 38 APT 782 | | | SAN JUAN | PR | 00913 | |
| 711281 | MARIA DELGADO BOREA | SECT ARENAS BO BUCARABONES | CARR 819 KM 1 5 | | | TOA ALTA | PR | 00953 | |
| 711283 | MARIA DELGADO FIGUEROA | LOS LIRIOS | EDIF 7 APT 113 | | | SAN JUAN | PR | 00907 | |
| 711282 | MARIA DELGADO FIGUEROA | URB LOMAS VERDES | 4434 OLIVA | | | BAYAMON | PR | 00956 | |
| 298144 | MARIA DELGADO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 711284 | MARIA DELGADO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 711285 | MARIA DELGADO RAMOS | SAINT JUST | 319 SANTO DOMINGO | | | TRUJILLO ALTO | PR | 00976 | |
| 711286 | MARIA DELMARIS SUAREZ CRUZ | URB RIO CRISTAL | 316 CALLE DOMINGO ACOSTA | | | MAYAGUEZ | PR | 00680-1904 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298145 | MARIA DELOS R OYOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 711287 | MARIA DENIZ ORRTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 711288 | MARIA DESANCHO | 1 GUSTAVE LEVY PL/BOX 3000 | | | | NEW YORK | NY | 10029 | |
| 711289 | MARIA DESIREE AYALA VAZQUEZ | URB VISTA BELLA | T 2 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 770717 | MARIA DESIREE PAGAN BEAUCHAMP | LIC EDWIN RIVERA MALDONADO | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 298146 | MARIA DESIREE PAGAN BEAUCHAMP | LIC IVAN RODRÍGUEZ ARSUAGA | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 298147 | MARIA DESIREE PAGAN BEAUCHAMP | LIC VICTOR RIVERA RÍOS | AVENIDA FERNANDEZ JUNCOS 1502 | | | ALTOS SANTURCE | PR | 00909 | |
| 711290 | MARIA DIAZ AGUILAR | HACIENDA JIMENEZ BOX 11715 | | | | RIO GRANDE | PR | 00745-9610 | |
| 847292 | MARIA DIAZ ANDINO | URB SANTA ROSA | 40-6 CALLE 22 | | | BAYAMON | PR | 00956 | |
| 298148 | MARIA DIAZ CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| 711291 | MARIA DIAZ CLAUDIO | HC 763 BOX 4309 | | | | PATILLAS | PR | 00723 | |
| 298149 | MARIA DIAZ COTTO | ADDRESS ON FILE | | | | | | | |
| 298150 | MARIA DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 298151 | MARIA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 298152 | MARIA DIAZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| 711292 | MARIA DIAZ HIDALGO | REPARTO METROPOLITANO | 1252 CALLE 38 SE | | | SAN JUAN | PR | 00921 | |
| 298153 | MARIA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 711293 | MARIA DIAZ MARRERO | URB METROPOLIS | DI 12 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 770718 | MARÍA DÍAZ MARTÍNEZ | SRA. MARÍA DÍAZ MARTÍNEZ | COND. PARQUE DEL LAGO | APTO. 431 | 100 CALLE 13 | TOA BAJA | PR | 00949 | |
| 298154 | MARIA DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 298155 | MARIA DIAZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 711294 | MARIA DIAZ OLMO | PARKVILLE | I 11 CALLE HARDING | | | GUAYNABO | PR | 00769 | |
| 298156 | MARIA DIAZ OLMO | ROMANY GARDENS | B 12 CALLE SANTA ROSA | | | SAN JUAN | PR | 00926 | |
| 847293 | MARIA DIAZ PEREZ | PMB 279 | PO BOX 70005 | | | FAJARDO | PR | 00738 | |
| 2175114 | MARIA DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 298157 | MARIA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 298158 | MARIA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711295 | MARIA DIAZ ROSA | PMB HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 298159 | MARIA DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 711296 | MARIA DIAZ ROSAS | 10 REPTO LAS DELICIAS | | | | HORMIGUEROS | PR | 00660 | |
| 711298 | MARIA DIAZ SOTO | HC 08 BOX 49143 | | | | CAGUAS | PR | 00725 | |
| 711297 | MARIA DIAZ SOTO | HC 4 BOX 8686 | | | | AGUAS BUENAS | PR | 00703 | |
| 711299 | MARIA DICENT SUERO | ADDRESS ON FILE | | | | | | | |
| 711300 | MARIA DLA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298160 | MARIA DO CARMO CASTRO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298161 | MARIA DOLORES BERTOLIZ | ADDRESS ON FILE | | | | | | | |
| 298162 | MARIA DOLORES BODEGA | ADDRESS ON FILE | | | | | | | |
| 298163 | MARIA DOLORES CORREA | ADDRESS ON FILE | | | | | | | |
| 711301 | MARIA DOLORES CRUZ MENDOZA | URB EL PLANTIO D 27 | CALLE CAOBA | | | TOA BAJA | PR | 00949 | |
| 298164 | MARIA DOLORES DONATO | ADDRESS ON FILE | | | | | | | |
| 847294 | MARIA DOLORES FERNOS | REPARTO APOLO | HOMERO 42 | | | GUAYNABO | PR | 00969 | |
| 298165 | MARIA DOLORES FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 1433293 | María Dolores Franco Reyes y Otros | ADDRESS ON FILE | | | | | | | |
| 838397 | MARIA DOLORES GONZALEZ COLON | 15 CALLE RAMON FLORES | | | | AIBONITO | PR | 00705 | |
| 2137992 | MARIA DOLORES GONZALEZ COLON | MARIA D GONZALEZ COLON | 15 CALLE RAMON FLORES | | | AIBONITO | PR | 00705 | |
| 711302 | MARIA DOLORES INC | HC 67 BOX 88 | | | | BAYAMON | PR | 00956 | |
| 298166 | MARIA DOLORES INC. | MAGNOLIA GARDENS T-13 CALLE 7 | | | | BAYAMON | PR | 00956-0000 | |
| 711303 | MARIA DOLORES LOPEZ LEON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 298167 | MARIA DOLORES LUGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 711304 | MARIA DOLORES PEDRO TORRIENTE | 305 CALLE JESUS TIZOL | APTO 3 B | | | SAN JUAN | PR | 00907 | |
| 711305 | MARIA DOLORES RIVERA | EL TORITO | 6 CALLE D-28 | | | CAYEY | PR | 00736 | |
| 2151753 | MARIA DOLORES RODRIGUEZ BECERRA | 155 AVE. HOSTOS G-207 | | | | SAN JUAN | PR | 00918 | |
| 711306 | MARIA DOLORES RONDON / DOLLMARIE ADORNO | VILLAS SAN ANTON | AH Q 5 LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| 711307 | MARIA DOLORES SANCHEZ CARO | 31-2 VILLA ANTURIAS | | | | CAROLINA | PR | 00985 | |
| 298168 | MARIA DOLORES SANCHEZ CARO | PO BOX 2178 | | | | CAROLINA | PR | 00984 | |
| 298169 | MARIA DOLORES VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 1991754 | Maria Dolores Zeno - Juan G. Colon Zeno Heredero | ADDRESS ON FILE | | | | | | | |
| 298170 | MARIA DOLORESMELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 298171 | MARIA DORTA NIEVES | ADDRESS ON FILE | | | | | | | |
| 711309 | MARIA DUARTE GONZALEZ | HP - SALA 2 ALTOS | SALA: 5 ALTO | | | RIO PIEDRAS | PR | 00936-0000 | |
| 711310 | MARIA DUBNER NEGRONI | 610 JARD DE MONTEHIEDRA | | | | SAN JUAN | PR | 00936 | |
| 711315 | MARIA E ACEVEDO HERNANDEZ | 213 MONTICELLO AVE | | | | JERSEY CITY | NJ | 07304 | |
| 298172 | MARIA E ACEVEDO REYES | ADDRESS ON FILE | | | | | | | |
| 711316 | MARIA E ADORNO TERRON | HC 02 BOX 8229 | | | | CAMUY | PR | 00627 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711317 | MARIA E AGOSTO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 711318 | MARIA E ALAMO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298173 | MARIA E ALBINO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 711319 | MARIA E ALEJANDRO ORTIZ | URB STA ISIDRA II | 124 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 847295 | MARIA E ALLENDE BARREIRO | ALTS DE RIO GRANDE | U1081 CALLE 20 | | | RIO GRANDE | PR | 00745-3224 | |
| 711320 | MARIA E ALMODOVAR BORRERO | ADDRESS ON FILE | | | | | | | |
| 298174 | MARIA E ALTRECHE BERNAL | ADDRESS ON FILE | | | | | | | |
| 298175 | MARIA E ALVARADO ROURA | ADDRESS ON FILE | | | | | | | |
| 298176 | MARIA E ALVAREZ BRILLON | ADDRESS ON FILE | | | | | | | |
| 711322 | MARIA E ALVAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 298177 | MARIA E ALZOLA DE CATHIARD | ADDRESS ON FILE | | | | | | | |
| 711323 | MARIA E AMADOR | URB HERMANAS DAVILA | L 33 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 298178 | MARIA E AMBERT LEFEBRE | ADDRESS ON FILE | | | | | | | |
| 711324 | MARIA E ANDINO / JIMMY O MOJICA | BUENA VISTA | 79 CALLE LIRIO | | | CAROLINA | PR | 00979 | |
| 711325 | MARIA E ANESES BOCANEGRA | PO BOX 197 | | | | ISABELA | PR | 00662 | |
| 711326 | MARIA E ANTONETTY CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 298179 | MARIA E APONTE ALEMAN | ADDRESS ON FILE | | | | | | | |
| 711327 | MARIA E APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 711328 | MARIA E APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 298180 | MARIA E ARCE MOJICA | ADDRESS ON FILE | | | | | | | |
| 298181 | MARIA E ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 298182 | MARIA E ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |
| 298183 | MARIA E AYALA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298184 | MARIA E AYALA PONCE | ADDRESS ON FILE | | | | | | | |
| 298185 | MARIA E AYENDE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 711330 | MARIA E BAEZ RIVERA | BOX 5062 | | | | CIDRA | PR | 00739 | |
| 711329 | MARIA E BAEZ RIVERA | RR 02 BOX 5062 | | | | CIDRA | PR | 00739 | |
| 298186 | MARIA E BALAGUER ROSADO | ADDRESS ON FILE | | | | | | | |
| 711331 | MARIA E BARRIS ORTIZ | PO BOX 507 | | | | NAGUABO | PR | 00718 | |
| 298187 | MARIA E BASORA RIVERA | ADDRESS ON FILE | | | | | | | |
| 298188 | MARIA E BAUZO | ADDRESS ON FILE | | | | | | | |
| 298189 | MARIA E BELLIARD ESPINAL | ADDRESS ON FILE | | | | | | | |
| 711332 | MARIA E BENITEZ RODRIGUEZ | EXT ALAMEDA 69 | CALLE DE | | | SAN JUAN | PR | 00926 | |
| 298190 | MARIA E BERMUDEZ PORTELA | ADDRESS ON FILE | | | | | | | |
| 298191 | MARIA E BERRIOS ROLON | ADDRESS ON FILE | | | | | | | |
| 711333 | MARIA E BETANCOURT OLIVO | ADDRESS ON FILE | | | | | | | |
| 711334 | MARIA E BIDOT | VILLA NEVAREZ | 323 CALLE 20 | | | SAN JUAN | PR | 00927 | |
| 711335 | MARIA E BOCACHICA VEGA | BOX 277 | | | | VILLALBA | PR | 00766 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711336 | MARIA E BONET RUIZ | BO PUNTAS | HC 1 BOX 4999 | | | RINCON | PR | 00677 | |
| 711337 | MARIA E BORIA DELGADO | P O BOX 24 | | | | LOIZA | PR | 00772 | |
| 298192 | MARIA E BRAVO PARES | ADDRESS ON FILE | | | | | | | |
| 711338 | MARIA E BURGOS SANTIAGO | URB PUERTO NUEVO | 509 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |
| 711339 | MARIA E BUSCAGLIA | BORINQUEN GARDENES | DAISY CD 15 | | | SAN JUAN | PR | 00926 | |
| 298193 | MARIA E BUSCAGLIA | BORINQUEN GARDENES | | | | SAN JUAN | PR | 00926 | |
| 711340 | MARIA E CABA | HC 73 BOX 4760 | | | | NARANJITO | PR | 007199608. | |
| 711341 | MARIA E CABAN PADIN | JARDINES DE ARECIBO | 34 CALLE PP | | | ARECIBO | PR | 00612 | |
| 298195 | MARIA E CABRERA | ADDRESS ON FILE | | | | | | | |
| 298196 | MARIA E CABRERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 298197 | MARIA E CALDERON MORALES | ADDRESS ON FILE | | | | | | | |
| 711342 | MARIA E CAMACHO FONSECA | ADDRESS ON FILE | | | | | | | |
| 711343 | MARIA E CAMACHO RODRIGUEZ | HC 01 BOX 23639 | | | | CAGUAS | PR | 00725-8920 | |
| 298198 | MARIA E CAMPOS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 711344 | MARIA E CANALES DAVILA | ADDRESS ON FILE | | | | | | | |
| 711345 | MARIA E CANCEL MATOS | ADDRESS ON FILE | | | | | | | |
| 711346 | MARIA E CANDELARIO MARTINEZ | PO BOX 469 | | | | GUANICA | PR | 00653 | |
| 711347 | MARIA E CARABALLO | PO BOX 9055 | | | | CANOVANAS | PR | 00745 | |
| 711348 | MARIA E CARABALLO ROSARIO | HC 4 BOX 10429 | | | | RIO GRANDE | PR | 00745 | |
| 298199 | MARIA E CARABALLO TORRES | ADDRESS ON FILE | | | | | | | |
| 711349 | MARIA E CARDONA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711350 | MARIA E CARPIO BALTAZAR | PO BOX 5136 | | | | AGUADILLA | PR | 00605-5136 | |
| 711351 | MARIA E CARRASQUILLO | BO LA CENTRAL | PARC 466 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 711352 | MARIA E CARRERO ORSINI | BO MANI | 3008 CALLE ALCATRAZ | | | MAYAGUEZ | PR | 00682 | |
| 711353 | MARIA E CARRUCINI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 711354 | MARIA E CARTAGENA MARTINEZ | BUENA VISTA SUR SECTOR LA 4 | | | | CAYEY | PR | 00736 | |
| 711355 | MARIA E CARTAGENA SANTIAGO | FOREST HILLS | B 25 C/ PESQUERA | | | BAYAMON | PR | 00959 | |
| 711356 | MARIA E CASERO CORTES | ALTURAS DEL REMANSO L-5 CALLE-5 | | | | SAN JUAN | PR | 00926 | |
| 711357 | MARIA E CASILLA PEREZ | PO BOX 1544 | | | | LAS PIEDRAS | PR | 00771 | |
| 711358 | MARIA E CASTRO GARRIGA | HC 4 BOX 50054 | | | | CAGUAS | PR | 00725-9648 | |
| 711359 | MARIA E CASTRO GONZALEZ | PO BOX 962 | | | | JUNCOS | PR | 00777 | |
| 711360 | MARIA E CASTRO OYOLA | PO BOX 270 | | | | SAINT JUST | PR | 00978 | |
| 711361 | MARIA E CENTENO RAMOS | URB EXT ROSEVILLE | 100 DR 16 | | | SAN JUAN | PR | 00926 | |
| 711362 | MARIA E CEPEDA ESCOBAR | URB VILLA ANGELINA | CALLE 1 PARCELAS 193 | | | LUQUILLO | PR | 00773 | |
| 298200 | MARIA E CESAREO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711363 | MARIA E CHAVES | URB LA ENCANTADA | LD 70 LA ANTIGUA | | | TRUJILLO ALTO | PR | 00976 | |
| 847296 | MARIA E CHICLANA TORRALES | 2 RES CESAR C DAVILA APT 5 | | | | SAN JUAN | PR | 00917 | |
| 711365 | MARIA E CINTRON TORRES | RR 02 BOX 8284 | | | | TOA ALTA | PR | 00953 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711366 | MARIA E CLASS | COND MONTERRY ESTATES APT C 11 | | | | CAROLINA | PR | 00979 | |
| 711367 | MARIA E CLAUDIO BERENGER & BA FOOD TO GO | 6 CALLE BEVERLY | | | | GUANICA | PR | 00653 | |
| 711368 | MARIA E CLAUDIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 298201 | MARIA E CLAUDIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 298202 | MARIA E COLLAZO ALICEA | ADDRESS ON FILE | | | | | | | |
| 847297 | MARIA E COLLAZO FEBUS | CENTRO JUDICIAL BAYAMON | | | | BAYAMON | PR | 00959 | |
| 711369 | MARIA E COLON DE JESUS | HC 1 BOX 5401 | | | | ARECIBO | PR | 00688 | |
| 711370 | MARIA E COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711371 | MARIA E COLON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 711372 | MARIA E COLON PAGAN | CANDELARIA | CARR 146 KM 19 7 | | | CIALES | PR | 00638 | |
| 711373 | MARIA E COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 711374 | MARIA E COLON SOTO | URB REPARTO ROBLES | A 75 CALLE ESMERALDA 13 | | | AIBONITO | PR | 00705 | |
| 711375 | MARIA E CONCEPCION | COM SAN ISIDRO | SOLAR 333 | | | CANOVANAS | PR | 00729 | |
| 711376 | MARIA E CONCEPCION ARESTIGUETA | ADDRESS ON FILE | | | | | | | |
| 711377 | MARIA E CORCHADO | BO PUEBLO NUEVO | CALLE 6 A BOX 8 | | | VEGA BAJA | PR | 00693 | |
| 298204 | MARIA E CORTES ROMAN | ADDRESS ON FILE | | | | | | | |
| 711378 | MARIA E CORTES SOTO | SAN JOSE | 319 CALLE ALMEDEN INT | | | SAN JUAN | PR | 00923 | |
| 711379 | MARIA E COSME LOZADA | P O BOX 1656 | | | | COROZAL | PR | 00783 | |
| 711380 | MARIA E COSME PEREZ | 719 GOLDEN SUNSHINE CIR | | | | ORLANDO | FL | 32807 | |
| 711381 | MARIA E COTTO | P O BOX 9703 | | | | CAROLINA | PR | 09889703 | |
| 298205 | MARIA E COTTO | VILLA CANONA BDA POLVORIN | A 38 CALLE D | | | CAYEY | PR | 00736 | |
| 711382 | MARIA E COTTO AVILES | ADDRESS ON FILE | | | | | | | |
| 298206 | MARIA E COTTO AVILES | ADDRESS ON FILE | | | | | | | |
| 711383 | MARIA E COTTO AVILES | ADDRESS ON FILE | | | | | | | |
| 298207 | MARIA E COTTO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711384 | MARIA E COTTO QUILES | HC 71 BOX 3512 | | | | NARANJITO | PR | 00719 | |
| 711385 | MARIA E CRESPO MERCADO | PO BOX 384 | | | | VEGA ALTA | PR | 00692 | |
| 711386 | MARIA E CRESPO SANTIAGO | JARDINES DE MOCACO 1 | B 26 TRINA PADILLA | | | MANATI | PR | 00674 | |
| 711387 | MARIA E CRUZ | BOX 148 | | | | SABANA HOYOS | PR | 00688 | |
| 298208 | MARIA E CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 711388 | MARIA E CRUZ COLLAZO | PO BOX 150 | | | | SALINAS | PR | 00751 | |
| 298209 | MARIA E CRUZ COSME | ADDRESS ON FILE | | | | | | | |
| 298210 | MARIA E CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711389 | MARIA E CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 298211 | MARIA E CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711390 | MARIA E CRUZ ROBLES | P O BOX 4040 | MSC 449 | | | JUNCOS | PR | 00777 | |
| 711391 | MARIA E CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 298212 | MARIA E CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 298213 | MARIA E CRUZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 711392 | MARIA E CRUZADO CINTRON | RR 01 BOX 16108 | | | | TOA ALTA | PR | 00953 | |
| 298214 | MARIA E CUELLO DE MEDINA | ADDRESS ON FILE | | | | | | | |
| 711393 | MARIA E CUEVAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711394 | MARIA E CUMBA MARRERO | ADDRESS ON FILE | | | | | | | |
| 298215 | MARIA E DAVILA | ADDRESS ON FILE | | | | | | | |
| 711395 | MARIA E DAVILA CARLOS | REINA MORA | 61 SABANERA | | | DORADO | PR | 00646 | |
| 298216 | MARIA E DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 298217 | MARIA E DELGADO Y ROSA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 711396 | MARIA E DIAZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 711397 | MARIA E DIAZ CUADRADO | URB EL CEREZAL 1678 CALLE INDO | | | | SAN JUAN | PR | 00926 | |
| 711398 | MARIA E DIAZ DAVILA | VILLA VICTORIA | Q 20 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 298218 | MARIA E DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 298219 | MARIA E DIAZ RIVERA | PO BOX 2791 | | | | MOCA | PR | 00626 | |
| 711399 | MARIA E DIAZ RIVERA | URB QUINTA DE CANOVANAS | 115 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 298220 | MARIA E DOMINGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 711400 | MARIA E DOMINGUEZ RODRIGUEZ | URB SAVANNAH REAL | 251 PASEO ANDALUZ | | | SAN LORENZO | PR | 00754 | |
| 711401 | MARIA E DONES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 298221 | MARIA E DUENO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 298222 | MARIA E ENCARNACION SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 298223 | MARIA E ENRIQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 711403 | MARIA E ESCALERA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 298224 | MARIA E F FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 847298 | MARIA E FALU FUENTES | JARDS DE PALMAREJO | AA57 CALLE 4 | | | CANOVANAS | PR | 00729-2850 | |
| 711404 | MARIA E FARIA SERRANO | URB LAS PALMAS | B 1 CALLE MARFIL | | | HATILLO | PR | 00659 | |
| 298225 | MARIA E FAVALE GALARZA | ADDRESS ON FILE | | | | | | | |
| 711405 | MARIA E FEBRES GONZALEZ | URB EL DUQUE | 28 LOS MAESTROS | | | NAGUABO | PR | 00718 | |
| 711406 | MARIA E FERNANDEZ CARLO | ADDRESS ON FILE | | | | | | | |
| 711407 | MARIA E FERNANDEZ RODRIGUEZ | 1830 S.W. | 112 TERRACE | | | MIRAMAR | FL | 33025 | |
| 298226 | MARIA E FERNANDEZ TAMAYO | ADDRESS ON FILE | | | | | | | |
| 711408 | MARIA E FERREIRA SANCHEZ | 4TA SECC LEVITTOWN | PO BOX 50664 | | | TOA BAJA | PR | 00950 | |
| 711409 | MARIA E FIGUEROA CRUZ | EXT CAMPO ALEGRE | F2 CALLE 16 | | | BAYAMON | PR | 00956 | |
| 711410 | MARIA E FIGUEROA MARTINEZ | COND MUNDO FELIZ | APT 1511 | | | CAROLINA | PR | 09798 | |
| 711411 | MARIA E FIGUEROA NIEVES | HC 4 BOX 8126 | | | | COMERIO | PR | 00782 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 711412 | MARIA E FIGUEROA RIVERA | 719 CALLE GIRASOL F 27 | | | | COTO LAUREL | PR | 00780-2839 | |
| 711413 | MARIA E FIGUEROA RIVERA | P O BOX 199 | | | | LA PLATA | PR | 00786 | |
| 711414 | MARIA E FIGUEROA RODRIGUEZ | BOX 5289 | | | | CIDRA | PR | 00739 | |
| 711415 | MARIA E FLORES GONZALEZ | PO BOX 223 | | | | CIDRA | PR | 00739 | |
| 711416 | MARIA E FLORES PEREZ | ADDRESS ON FILE | | | | | | | |
| 711417 | MARIA E FLORES RIVERA | 2988 CALLE ADORACION | | | | ISABELA | PR | 00662 | |
| 711418 | MARIA E FLORES TORRES | BO BAYAMON CERTENJAS II | RR 2 BOX 7066 | | | CIDRA | PR | 00739 | |
| 711420 | MARIA E FUENTES MATOS | ADDRESS ON FILE | | | | | | | |
| 298228 | MARIA E FUENTES MATOS | ADDRESS ON FILE | | | | | | | |
| 711419 | MARIA E FUENTES MATOS | ADDRESS ON FILE | | | | | | | |
| 711421 | MARIA E GALARZA OCASIO | REXVILLE | BH 4 CALLE 34 | | | BAYAMON | PR | 00957-4140 | |
| 711422 | MARIA E GARCIA | PO BOX 9047 | | | | SAN JUAN | PR | 00908 | |
| 711423 | MARIA E GARCIA | URB GARDEN HLS | K5 CALLE TERRACE | | | GUAYNABO | PR | 00966 | |
| 711424 | MARIA E GARCIA DE JESUS | CALLE AZABACHE | D 2 LA PLATA | | | CAYEY | PR | 00736 | |
| 298229 | MARIA E GARCIA MARTINO | ADDRESS ON FILE | | | | | | | |
| 298230 | MARIA E GARCIA MARTINO | ADDRESS ON FILE | | | | | | | |
| 711425 | MARIA E GARCIA MONGE | ADDRESS ON FILE | | | | | | | |
| 711311 | MARIA E GARCIA PEREZ | HC 02 BOX 6883 | | | | FLORIDA | PR | 00650-9106 | |
| 711426 | MARIA E GARCIA RODRIGUEZ | HC 30 BOX 31069 | | | | SAN LORENZO | PR | 00754 | |
| 711427 | MARIA E GARCIA RUIZ | HC 58 BOX 14876 | | | | AGUADA | PR | 00602 | |
| 711428 | MARIA E GARCIA VELAZQUEZ | BDA SAN ANTONIO | E 6 CALLE ESTACION SECT EL CANO | | | DORADO | PR | 00646 | |
| 711429 | MARIA E GERMOSO REYNOSO | URB LA CIMA | CM 1 CALLE VIA SUR | | | TRUJILLO ALTO | PR | 00976 | |
| 711430 | MARIA E GOMEZ LEON | COLINAS DE MONTECARLOS | D 17 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 298232 | MARIA E GOMILA ROHENA | ADDRESS ON FILE | | | | | | | |
| 298233 | MARIA E GONELL REGALADO | ADDRESS ON FILE | | | | | | | |
| 711431 | MARIA E GONZALEZ | RES LAS GLADIOLAS | EDIF 301 APT 702 | | | SAN JUAN | PR | 00917 | |
| 711432 | MARIA E GONZALEZ / LORELYS A MOJENA | 303 PDA 25 CALLE APONTE | | | | SAN JUAN | PR | 00912 | |
| 298234 | MARIA E GONZALEZ BERGODERE | ADDRESS ON FILE | | | | | | | |
| 298235 | MARIA E GONZALEZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 711433 | MARIA E GONZALEZ CASILLAS | HC 01 BOX 8062 | | | | LAS PIEDRAS | PR | 00771 | |
| 298236 | MARIA E GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 711434 | MARIA E GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 298237 | MARIA E GONZALEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 298238 | MARIA E GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711435 | MARIA E GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298239 | MARIA E GONZALEZ GORDIAN | ADDRESS ON FILE | | | | | | | |
| 298240 | MARIA E GONZALEZ LARRIUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298241 | MARIA E GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 711436 | MARIA E GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 711437 | MARIA E GONZALEZ RIVERA | HC 01 BZN 8155 | | | | MARICAO | PR | 00606 | |
| 711438 | MARIA E GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711439 | MARIA E GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 711440 | MARIA E GONZALEZ ROSADO | PO BOX 706 | | | | MOROVIS | PR | 00687 | |
| 298242 | MARIA E GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 298243 | MARIA E GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 298244 | MARIA E GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 298245 | MARIA E GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 711441 | MARIA E GUERRA MILLAN | URB ENTRERIOS | 121 PLAZA SERENA | | | TRUJILLO ALTO | PR | 00976 | |
| 711442 | MARIA E GUZMAN | 535 CARR RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 711443 | MARIA E GUZMAN FIGUEROA | HC 9 BOX 61378 | | | | CAGUAS | PR | 00725 | |
| 711444 | MARIA E H COSTANZO | ADDRESS ON FILE | | | | | | | |
| 711445 | MARIA E HERNANDEZ | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 711446 | MARIA E HERNANDEZ | HC 2 BOX 15452 | | | | CAROLINA | PR | 00987 | |
| 711447 | MARIA E HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 711448 | MARIA E HERNANDEZ BORGES | RES MANUEL ROMAN ADAMES | EDF 1 APT 2 | | | CAMUY PR | PR | 00627 | |
| 298246 | MARIA E HERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711449 | MARIA E HERNANDEZ HERNANDEZ | 112 CALLE RIO CIBEO | | | | VEGA BAJA | PR | 00693 | |
| 298247 | MARIA E HERNANDEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 711450 | MARIA E HERNANDEZ LIQUET | ADDRESS ON FILE | | | | | | | |
| 711451 | MARIA E HERNANDEZ MEDINA | TERRAZAS DE GUAYNABO | J 3 PASCUA | | | GUAYNABO | PR | 00969 | |
| 298248 | MARIA E HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 711452 | MARIA E HERNANDEZ RIVERA | BO MANI | 451 CALLE JUAN ROCHE | | | MAYAGUEZ | PR | 00680 | |
| 711453 | MARIA E HERNANDEZ VILLALBA | ADDRESS ON FILE | | | | | | | |
| 711454 | MARIA E HERRERA TORRES | CAPARRA TERRACE | SO 1620 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 711456 | MARIA E HIDALGO CARBONELL | 954 AVE PONCE DE LEON | APT 19 B | | | SAN JUAN | PR | 00907 | |
| 711455 | MARIA E HIDALGO CARBONELL | PO BOX 9023023 | | | | SAN JUAN | PR | 00902-3023 | |
| 298249 | MARIA E HORNEDO BRACERO | ADDRESS ON FILE | | | | | | | |
| 711457 | MARIA E IRIZARRY FLORES | URB VILLAS DE SAN AGUSTIN | E15 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 711458 | MARIA E IRIZARRY MORALES | VILLA PRADES | 575 JULIO C ARTEAGA | | | SAN JUAN | PR | 00924-2103 | |
| 298250 | MARIA E IRIZARRY RUIZ | ADDRESS ON FILE | | | | | | | |
| 711459 | MARIA E JAIME RAMOS | ADDRESS ON FILE | | | | | | | |
| 298251 | MARIA E JAVIER / XIOMARA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 711460 | MARIA E JAVIER REYES | COND PARQUE DE MONACILLOS | APT 903 ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 298252 | MARIA E JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298253 | MARIA E JIMENEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711461 | MARIA E JOGLAR SUAREZ | PO BOX 9021265 | | | | SAN JUAN | PR | 00902-1265 | |
| 298254 | MARIA E JUARBE BOTELLA | ADDRESS ON FILE | | | | | | | |
| 298255 | MARIA E JUSTINIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 711462 | MARIA E KERCADO ROBLES | ADDRESS ON FILE | | | | | | | |
| 711463 | MARIA E LASALLE MALAVE | HC 44 BOX 12951 | | | | CAYEY | PR | 00736 | |
| 298256 | MARIA E LATORRE ECHENDIA | ADDRESS ON FILE | | | | | | | |
| 298257 | MARIA E LATORRE VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 298258 | MARIA E LAUREANO PENA | ADDRESS ON FILE | | | | | | | |
| 711464 | MARIA E LEBRON ROBERTO | HC 00863 BOX 15811 | PARCELAS LUIS M CINTRON | | | FAJARDO | PR | 00738 | |
| 711465 | MARIA E LINARES PAGAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 711466 | MARIA E LISBOA LEBRON | PO BOX 60401 | | | | AGUADA | PR | 00604 | |
| 711467 | MARIA E LOIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 711468 | MARIA E LOPEZ GALLEGO | ADDRESS ON FILE | | | | | | | |
| 298259 | MARIA E LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711469 | MARIA E LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 711470 | MARIA E LOPEZ LOPEZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 298261 | MARIA E LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 298262 | MARIA E LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 711471 | MARIA E LOPEZ RUBERO | COOP TORRES DE CAROLINA | EDIF B APT 510 | | | CAROLINA | PR | 00979 | |
| 711472 | MARIA E LOPEZ SANTIAGO | PO BOX 393 | | | | VILLALBA | PR | 00766 | |
| 711473 | MARIA E LUCIANO COLON | HC 03 BOX 12227 | | | | CAROLINA | PR | 00987 | |
| 298263 | MARIA E LUCIANO FERRER | ADDRESS ON FILE | | | | | | | |
| 711474 | MARIA E LUGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 711475 | MARIA E MACHIN OCASIO | P O BOX 1284 | | | | SAN LORENZO | PR | 00754 | |
| 298264 | MARIA E MADERA CARBALLEIRA | ADDRESS ON FILE | | | | | | | |
| 711476 | MARIA E MADRID GUZMAN | COND PONCE DE LEON GARDENS | VILLA CAPARRA APT 703 | | | GUAYNABO | PR | 00966 | |
| 711477 | MARIA E MALAVE CRUZ | HC 67 BOX 15591 | | | | FAJARDO | PR | 00738 | |
| 711478 | MARIA E MALAVE RIVERA | E 11 URB LAS MARIAS | | | | SALINAS | PR | 00751 | |
| 298265 | MARIA E MALDONADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 298266 | MARIA E MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 298267 | MARIA E MALDONADO RODRIGUEZ | LAS AMERICAS HOUSING | EDIF 1 APTO 130 | | | PONCE | PR | 00717 | |
| 711479 | MARIA E MALDONADO RODRIGUEZ | URB ALTAMESA 1398 C/SAN BERNARDO | | | | SAN JUAN | PR | 00921 | |
| 298268 | MARIA E MALDONADO SIERRA | ADDRESS ON FILE | | | | | | | |
| 298269 | MARIA E MANGUAL CARABALLO | ADDRESS ON FILE | | | | | | | |
| 298270 | MARIA E MANGUAL FLORES | ADDRESS ON FILE | | | | | | | |
| 711480 | MARIA E MANZANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 298271 | MARIA E MARIANI MUTT | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711481 | MARIA E MARQUEZ CORDERO | COND PARQUE TERRALINDA | BOX 2203 | | | TRUJILLO ALTO | PR | 00976 | |
| 711482 | MARIA E MARRERO NAVARRO | D 29 FAIR VIEW CUPEY | CARR 845 | | | SAN JUAN | PR | 00926 | |
| 298272 | MARIA E MARRERO NAVARRO | GOLDEN VIEW PLAZA | APT 1201 | | | SAN JUAN | PR | 00924-4545 | |
| 711483 | MARIA E MARRERO ROSARIO | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 711484 | MARIA E MARTIN | 1097 CALLE 15 | | | | SAN JUAN | PR | 00927 | |
| 711485 | MARIA E MARTIN | VILLA NEVAREZ | 1097 CALLE 15 | | | SAN JUAN | PR | 00927 | |
| 298273 | MARIA E MARTINEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 298274 | MARIA E MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 711486 | MARIA E MARTINEZ FORTY | ROSA MARIA | C 9 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 298275 | MARIA E MARTINEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| 711488 | MARIA E MARTINEZ MEJIAS | HC 03 BOX 38008 | | | | CAGUAS | PR | 00725 | |
| 711489 | MARIA E MARTINEZ MULKAY | COND DORAL PLAZA APT 10A | | | | GUAYNABO | PR | 00966 | |
| 711490 | MARIA E MARTINEZ PINTO | 1519 PONCE DE LEON AVE | FIRST BANK BUILDING | SUITE 720 | | SANTURCE | PR | 00909-1718 | |
| 711491 | MARIA E MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 711492 | MARIA E MASSAS | EXT LOS TAMARINDOS | B 1 CALLE 9 | | | SAN LORENZO | PR | 00754 | |
| 711493 | MARIA E MATARRITA | URB VILLA MAGNA | 1827 CALLE 6 SO | | | SAN JUAN | PR | 00921 | |
| 711494 | MARIA E MAYSONET | ADDRESS ON FILE | | | | | | | |
| 298276 | MARIA E MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 711495 | MARIA E MELENDEZ RIVERA | URB GARCIA MILAVILLE | 36 CALLE D | | | SAN JUAN | PR | 00926 | |
| 298277 | MARIA E MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 711498 | MARIA E MERCADO ALAMEDA | URB PARQUEZ REAL | 14 CALLE SAFIRO | | | LAJAS | PR | 00667 | |
| 298278 | MARIA E MERCADO FLORES | ADDRESS ON FILE | | | | | | | |
| 711499 | MARIA E MERCADO GARCIA | BO LEQUILLOW | BOX 732 | | | VIEQUES | PR | 00765 | |
| 711500 | MARIA E MERCADO MARTINEZ | EDIF MANUEL COLON | 50 CALLE BORINQUEN APT 1207 | | | AGUADILLA | PR | 00603 | |
| 298279 | MARIA E MERCED | ADDRESS ON FILE | | | | | | | |
| 298280 | MARIA E MILLET VIDOT | ADDRESS ON FILE | | | | | | | |
| 711501 | MARIA E MIRANDA ESPADA | 48 CALLE JUAN COLON LOPEZ | | | | COAMO | PR | 00769 | |
| 298281 | MARIA E MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 711502 | MARIA E MOLINA COLON | URB VIRGINIA VALLEY | 605 VALLE VERDE | | | JUNCOS | PR | 00777 | |
| 709673 | MARIA E MOLINA OCASIO | PO BOX 1465 | | | | VEGA ALTA | PR | 00692 1465 | |
| 847299 | MARIA E MONROIG TORRES | QUINTAS DE DORADO | X14 CALLE 16 | | | DORADO | PR | 00646 | |
| 298282 | MARIA E MONTALBAN | ADDRESS ON FILE | | | | | | | |
| 711503 | MARIA E MONTALVO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711505 | MARIA E MONTERO RODRIGUEZ | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 711504 | MARIA E MONTERO RODRIGUEZ | PO BOX 1534 | | | | CAGUAS | PR | 00726-1534 | |
| 847300 | MARIA E MONTIJO LIZARDI | URB MONTE TRUJILLO | D18 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 298284 | MARIA E MORALES BAEZ | ADDRESS ON FILE | | | | | | | |
| 709671 | MARIA E MORALES GONZALEZ | URB VILLA FONTANA | VL 9 VIA 24 | | | CAROLINA | PR | 00983 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 711506 | MARIA E MORALES ORTIZ | PO BOX 2137 | | | | CAYEY | PR | 00737 | |
| 711507 | MARIA E MORALES ROSARIO | TORRECILLAS | 46 CALLE 12 | | | MOROVIS | PR | 00687 | |
| 711508 | MARIA E MORALES SANTIAGO | BOX 469 | | | | NARANJITO | PR | 00719 | |
| 711509 | MARIA E MORALES VELEZ | HC 2 BOX 18322 | | | | LAJAS | PR | 00667 | |
| 711510 | MARIA E MOREIRA FIGUEROA | HC 01 BZN 8283 | | | | LUQUILLO | PR | 00773 | |
| 711511 | MARIA E MOTTA | ADDRESS ON FILE | | | | | | | |
| 298285 | MARIA E MUNIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 298286 | MARIA E MUNOZ | ADDRESS ON FILE | | | | | | | |
| 711512 | MARIA E MUNOZ DIAZ | URB BONNEVILLE TERRACE J 10 CALLE 6 | | | | CAGUAS | PR | 00725 | |
| 298287 | MARIA E MUNOZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711312 | MARIA E MUZARIETA SANCHEZ | CONDADO | 1452 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 298288 | MARIA E NAVARRO BERNARD | ADDRESS ON FILE | | | | | | | |
| 711513 | MARIA E NEGRON GONZALEZ | BO OJO DE AGUA | 74 CALLE CRISANTEMO | | | VEGA BAJA | PR | 00693 | |
| 298289 | MARIA E NEGRON/ JOSE RAMON BURGOS | ADDRESS ON FILE | | | | | | | |
| 711514 | MARIA E NERY GOMEZ | ADDRESS ON FILE | | | | | | | |
| 298290 | MARIA E NIETO PINOL | ADDRESS ON FILE | | | | | | | |
| 298291 | MARIA E NIEVES FONTAN | ADDRESS ON FILE | | | | | | | |
| 298292 | MARIA E NIEVES FRESSE | ADDRESS ON FILE | | | | | | | |
| 711515 | MARIA E NIEVES GONZALEZ | P O BOX | | | | PUNTA SANTIAGO | PR | 00741-0030 | |
| 711516 | MARIA E NIEVES NIEVES | BO ARENAS CARR 690 | | | | VEGA BAJA | PR | 00693 | |
| 711517 | MARIA E NIEVES SANTIAGO | HC 73 BOX 4230 | | | | NARANJITO | PR | 00719 | |
| 711519 | MARIA E NIEVES SOTO | ALT DE RIO GRANDE | X 1275 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| 711520 | MARIA E NIEVES SOTO | COOP EL ALCAZAR | 500 CALLE VALCARCEL APT GA | | | SAN JUAN | PR | 00923 | |
| 711518 | MARIA E NIEVES SOTO | PO BOX 282 | | | | SAN SEBASTIAN | PR | 00685-0282 | |
| 298293 | MARIA E NUNEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 298294 | MARIA E OCASIO CASTRO | ADDRESS ON FILE | | | | | | | |
| 711521 | MARIA E OJEDA ORTIZ | CALLE D # 14 BARRIADA SAN JOSE | | | | MANATI | PR | 00674 | |
| 711522 | MARIA E OJEDA ORTIZ | CALLE D NUM 14 SAN JOSE | | | | SAN JUAN | PR | 00674 | |
| 711523 | MARIA E OLIVERAS NEGRON | ADDRESS ON FILE | | | | | | | |
| 711524 | MARIA E OLMEDO | FOREST VIEW D 123 CALLE DAKAR | | | | BAYAMON | PR | 00956 | |
| 711525 | MARIA E ORTEGA GALINDEZ | BO CANTERAS | 164 | | | MANATI | PR | 00674 | |
| 711526 | MARIA E ORTIZ COLLAZO | PO BOX 9102 | | | | HUMACAO | PR | 00792 | |
| 711527 | MARIA E ORTIZ HERNANDEZ | CAPARRA TERRACE | 1157 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 298295 | MARIA E ORTIZ LANZO | ADDRESS ON FILE | | | | | | | |
| 711528 | MARIA E ORTIZ MADERA | HC 01 BOX 5160 | | | | TOA BAJA | PR | 00949-9701 | |
| 847301 | MARIA E ORTIZ MARRERO | PO BOX 489 | | | | OROCOVIS | PR | 00720-0489 | |
| 711529 | MARIA E ORTIZ MARTINEZ | URB FOREST VIEW L 53 | CALLE GUATEMALA | | | BAYAMON | PR | 00956 | |
| 711530 | MARIA E ORTIZ MERCED | PO BOX 5225 | | | | VEGA ALTA | PR | 00692 | |
| 298296 | MARIA E ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 711531 | MARIA E ORTIZ NARVAEZ | 106 LA PERLA | | | | SAN JUAN | PR | 00901-1163 | |
| 847302 | MARIA E ORTIZ ORTIZ | PO BOX 728 | | | | COAMO | PR | 00769 | |
| 711532 | MARIA E ORTIZ OTERO | VENUS GARDENS | A-48 CALLE VIRGO | | | SAN JUAN | PR | 00926 | |
| 711533 | MARIA E ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 298297 | MARIA E ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 298298 | MARIA E ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 711534 | MARIA E ORTIZ TORRES | PO BOX 819 | | | | VILLALBA | PR | 00766 | |
| 298299 | MARIA E OTANO CUEVA | ADDRESS ON FILE | | | | | | | |
| 711535 | MARIA E PABON BORGES | LOS COLOBOS PARK | 106 CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| 711536 | MARIA E PABON Y FUNERARIA BARRANQUITAS | URB SAN CRISTOBAL | 7 A CALLE 4D | | | BARRANQUITAS | PR | 00794 | |
| 298300 | MARIA E PADILLA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 711537 | MARIA E PADILLA GONZALEZ | 386 CALLE 21 SECTOR VILLA PALMAS | PUERTO | | | DORADO | PR | 00646 | |
| 298301 | MARIA E PADILLA SANTOS | ADDRESS ON FILE | | | | | | | |
| 711538 | MARIA E PADRO LAUREANO | P O BOX 171 | | | | RIO BLANCO | PR | 00744 | |
| 711539 | MARIA E PAGAN | PROYECTO GALATEO | P 9 CALLE 9 | | | RIO GRANDE | PR | 00745 | |
| 711540 | MARIA E PAGAN | URB TAMARINDO I | E 9 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| 298302 | MARIA E PAGAN PESA | ADDRESS ON FILE | | | | | | | |
| 711541 | MARIA E PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 298303 | MARIA E PALAU CRESPO | ADDRESS ON FILE | | | | | | | |
| 711542 | MARIA E PANELLI TORRES | PO BOX 360235 | | | | SAN JUAN | PR | 00936-0235 | |
| 711543 | MARIA E PARRILLA OSORIO | ADDRESS ON FILE | | | | | | | |
| 298304 | MARIA E PASTRANA Y DAVID VALENTIN | ADDRESS ON FILE | | | | | | | |
| 711544 | MARIA E PEDRAZA | 1019 CALLE SOFIA DANOIS | | | | CEIBA | PR | 00735 | |
| 711545 | MARIA E PEDRAZA | OFIC SUPERINTENDENTE ESCUELAS | P O BOX 235 | | | CEIBA | PR | 00735 | |
| 298305 | MARIA E PENA | ADDRESS ON FILE | | | | | | | |
| 711546 | MARIA E PERALES GUZMAN | EXT EL VERDE | 84 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 711547 | MARIA E PERALTA RIVERA | COOP ROLLING HILLS | APT G4 BZN 29 | | | CAROLINA | PR | 00987 | |
| 711548 | MARIA E PEREZ AVILES | EST DE CERRO GORDO | F 3 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 711549 | MARIA E PEREZ ESTREMERA | HC 01 BOX 3424 | | | | CAMUY | PR | 00627 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711550 | MARIA E PEREZ FALU | 2 D B4 1373 WASHINGTON AVE | | | | NEW YORK | NY | 10456 | |
| 711551 | MARIA E PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711552 | MARIA E PEREZ GRAU | ALTAMIRA | 585 CALLE CENTENO | | | SAN JUAN | PR | 00920 | |
| 711553 | MARIA E PEREZ MEDINA | URB EL VIVERO | D 11 CALLE 1 | | | GURABO | PR | 00778 | |
| 711554 | MARIA E PEREZ RIVERA | INTERAMERICANA | EDIF A 6 APTO 4 B | | | TRUJILLO ALTO | PR | 00976 | |
| 298307 | MARIA E PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 847303 | MARIA E PEREZ SORRENTINI | URB VALLE REAL | 1514 CALLE EMPERATRIZ | | | PONCE | PR | 00716-0500 | |
| 711555 | MARIA E PEREZ VAZQUEZ | P O BOX 192 | | | | BARCELONETA | PR | 00617 | |
| 298308 | MARIA E PIERESCHI AYALA | C 7 URB JARDINES DE BORINQUEN | | | | AGUADILLA | PR | 00603 | |
| 711556 | MARIA E PIERESCHI AYALA | PO BOX 1730 | | | | AGUADILLA | PR | 00605 | |
| 711557 | MARIA E PILLOT RESTO | ADDRESS ON FILE | | | | | | | |
| 711558 | MARIA E PINTO | COM LA DOLORES | 263 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 711559 | MARIA E PONCE DE LEON | BDA LA CARIDAD | 5C CALLE SAN JOSE | | | BAYAMON | PR | 00961 | |
| 711560 | MARIA E PORTILLA ARZOLA | URB MANSIONES REALES | D 13 CALLE FELIPE I | | | GUAYNABO | PR | 00969 | |
| 711561 | MARIA E PRATTS DIAZ | P O BOX 1267 | | | | JUNCOS | PR | 00777 | |
| 298309 | MARIA E QUINONES | ADDRESS ON FILE | | | | | | | |
| 298310 | MARIA E QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 298311 | MARIA E QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 298312 | MARIA E QUINONES Y JESSICA RAMOS | ADDRESS ON FILE | | | | | | | |
| 298313 | MARIA E QUINONEZ DE BONET | ADDRESS ON FILE | | | | | | | |
| 298314 | MARIA E QUINTERO | ADDRESS ON FILE | | | | | | | |
| 711562 | MARIA E RAMIREZ ROSA | PALOMA | 23 CALLE 3 | | | YAUCO | PR | 00698 | |
| 711563 | MARIA E RAMIREZ ROSAS | ADDRESS ON FILE | | | | | | | |
| 298315 | MARIA E RAMOS | ADDRESS ON FILE | | | | | | | |
| 298316 | MARIA E RAMOS | ADDRESS ON FILE | | | | | | | |
| 711564 | MARIA E RAMOS / MARGARITA RAMOS | SAN DEMETRIO | 262 CALLE PICUA | | | VEGA BAJA | PR | 00693 | |
| 711565 | MARIA E RAMOS CHAVES | URB CORCHADO | 289 CALLE ACACIAS | | | ISABELA | PR | 00662 | |
| 298317 | MARIA E RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 711566 | MARIA E RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 298318 | MARIA E RAMOS ORTIZ | PUERTA DE TIERRA I | RES SAN AGUSTIN EDIF S APT 517 | | | SAN JUAN | PR | 00901-2919 | |
| 847304 | MARIA E RAMOS ORTIZ | URB JARDINES ARECIBO | E13 CALLE A | | | ARECIBO | PR | 00612 | |
| 298319 | MARIA E RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298320 | MARIA E RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 711567 | MARIA E RAMOS ROSARIO | RES PRAXEDES SANTIAGO | EDIF 8 APT 62 | | | CIDRA | PR | 00739 | |
| 847305 | MARIA E RAMOS SANABRIA | URB LA ARBOLEDA | 343 CALLE 15 | | | SALINAS | PR | 00751-3103 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298321 | MARIA E RAVELO EGANA | ADDRESS ON FILE | | | | | | | |
| 711568 | MARIA E RENTAS NEGRON | PO BOX 538 | | | | COTTO LAUREL | PR | 00780-0538 | |
| 711569 | MARIA E REQUENA MARTINEZ | RES COLINAS DE MAGNOLIA | EDIF B APT 9 | | | JUNCOS | PR | 00777 | |
| 298322 | MARIA E REYES | HC 01 BOX 7018 | | | | AGUAS BUENAS | PR | 00703 | |
| 711570 | MARIA E REYES | URB MONTEVERDE 5 | CALLE MARGARITA | | | SAN JUAN | PR | 00926 | |
| 298323 | MARIA E REYES ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 711571 | MARIA E REYES GONZALEZ | 8 CALLE MARCELINO BORGES | | | | NAGUABO | PR | 00718 | |
| 711572 | MARIA E REYES RIVERA | 10 CALLE CARMELITA | BUZON 1 | | | VEGA BAJA | PR | 00693 | |
| 711573 | MARIA E RIOS HERNANDEZ | BO MONTE SELLO | RR 02 BOX 7030 | | | MANATI | PR | 00674 | |
| 711574 | MARIA E RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 298324 | MARIA E RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 298325 | MARIA E RIVERA AYBAR | ADDRESS ON FILE | | | | | | | |
| 711575 | MARIA E RIVERA COTTTO | P O BOX 329 | | | | GUAYANABO | PR | 00970 | |
| 711576 | MARIA E RIVERA DIAZ | 165 CALLE BARBOSA PMB 131 | | | | LAS PIEDRAS | PR | 00771 | |
| 298326 | MARIA E RIVERA ESPADA | ADDRESS ON FILE | | | | | | | |
| 711577 | MARIA E RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 711578 | MARIA E RIVERA FIGUEROA | CIUDAD UNIVERSITARIA | R 8 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |
| 298327 | MARIA E RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 711581 | MARIA E RIVERA GONZALEZ | 5TA SECCION LEVITTOWN | BR 23 CALLE DR ANTIQUE | | | TOA BAJA | PR | 00950 | |
| 711580 | MARIA E RIVERA GONZALEZ | BO BARRAUCES | PO BOX 1042 | | | BARRANQUITAS | PR | 00794 | |
| 298328 | MARIA E RIVERA GONZALEZ | LOIZA HOME OF THE ELDERLY | 39 CARR 188 APT 1111 | | | LOIZA | PR | 00772-1858 | |
| 711582 | MARIA E RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 298329 | MARIA E RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 298330 | MARIA E RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 298331 | MARIA E RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 711583 | MARIA E RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 711584 | MARIA E RIVERA MARTINEZ | P O BOX 347 | | | | SAN JUAN | PR | 00919 | |
| 298332 | MARIA E RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 298333 | MARIA E RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 298334 | MARIA E RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 298335 | MARIA E RIVERA ORTIZ | PO BOX 129 | | | | TOA ALTA | PR | 00954 | |
| 711585 | MARIA E RIVERA ORTIZ | PO BOX 2594 | | | | BAYAMON | PR | 00960 | |
| 711586 | MARIA E RIVERA PACHECO | PO BOX 419 | | | | AGUIRRE | PR | 00704 | |
| 711587 | MARIA E RIVERA PAGAN | SANTA JUANITA | P M B 244-441 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 298336 | MARIA E RIVERA RIVERA | BRAULIO DUENO COCU | I 29 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 847306 | MARIA E RIVERA RIVERA | DORADO DEL MAR | MM5 CALLE CANGREJO | | | DORADO | PR | 00646-2323 | |
| 298337 | MARIA E RIVERA RIVERA | L 5 CONDOMINIO VILLA DE PLAYA 2 | | | | DORADO | PR | 00646-6527 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711588 | MARIA E RIVERA RIVERA | P O BOX 928 | | | | COAMO | PR | 00769-0928 | |
| 298338 | MARIA E RIVERA RIVERA | RES MONTE HATILLO | EDF 3 APT 36 | | | SAN JUAN | PR | 00924 | |
| 298339 | MARIA E RIVERA RIVERA | URB LUCHETTI | 79 CALLE SIERRA VERDECIA | | | MANATI | PR | 00674 | |
| 711589 | MARIA E RIVERA RODRIGUEZ | CAPARRA TERRACE | 1578 CALLE 8 SO URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| 298340 | MARIA E RIVERA RODRIGUEZ | HC 2 BOX 6961 | | | | LAS PIEDRAS | PR | 00771 | |
| 711590 | MARIA E RIVERA ROSA | COM LA DOLORES | 232 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 711591 | MARIA E RIVERA ROSA | PO BOX 2405 | | | | BAYAMON | PR | 00960 | |
| 711593 | MARIA E RIVERA SANTIAGO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 711592 | MARIA E RIVERA SANTIAGO | HC 2 BOX 6823 | | | | UTUADO | PR | 00641-9503 | |
| 298341 | MARIA E RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 711594 | MARIA E RIVERA SEDA | P O BOX 814 | | | | CAYEY | PR | 00736 | |
| 711595 | MARIA E RIVERA TORRE | ADDRESS ON FILE | | | | | | | |
| 711596 | MARIA E RIVERA TORRES | VALLE DE ANDALUCIA | M 10-3317 VALLE DE ANDALUCIA | | | PONCE | PR | 00728 | |
| 711598 | MARIA E ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711597 | MARIA E ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298342 | MARIA E ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298343 | MARIA E ROBLES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 711599 | MARIA E RODRGUEZ RIVERA | URB REGIONAL | D8 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 711601 | MARIA E RODRIGUEZ | PO BOX 6850 | | | | BAYAMON | PR | 00960 | |
| 711600 | MARIA E RODRIGUEZ | URB RAMOS ANTONINI | 226 | | | YABUCOA | PR | 00767 | |
| 298344 | MARIA E RODRIGUEZ / LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298345 | MARIA E RODRIGUEZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| 711602 | MARIA E RODRIGUEZ COSTA | URB LAS LEANDRAS | K 12 CALLE 19 | | | HUMACAO | PR | 00973 | |
| 711603 | MARIA E RODRIGUEZ CRUZ | BO TURABO | K40 H 2 | | | CAGUAS | PR | 00725 | |
| 711604 | MARIA E RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 711605 | MARIA E RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 298347 | MARIA E RODRIGUEZ FORTY | ADDRESS ON FILE | | | | | | | |
| 711606 | MARIA E RODRIGUEZ GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 298349 | MARIA E RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711608 | MARIA E RODRIGUEZ LOPEZ | PMB 283 | 1353 RD19 | | | GUAYNABO | PR | 00966-2700 | |
| 298350 | MARIA E RODRIGUEZ MARTIN | ADDRESS ON FILE | | | | | | | |
| 298351 | MARIA E RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 847307 | MARIA E RODRIGUEZ MAYA | URB SAN JOSE | 28 ALLE JULIO MATOS | | | MAYAGUEZ | PR | 00682 | |
| 298352 | MARIA E RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 711609 | MARIA E RODRIGUEZ MORALES | HC 02 BOX 440 | | | | LAS PIEDRAS | PR | 00771-9613 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711610 | MARIA E RODRIGUEZ MOUNIER | URB CORCHADO 110 | CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| 298353 | MARIA E RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 711611 | MARIA E RODRIGUEZ RESTO | PO BOX 3679 | | | | GUAYNABO | PR | 00970 | |
| 711612 | MARIA E RODRIGUEZ REYES | URB TREASURE VALLEY | D 13 CALLE GUATEMALA | | | CIDRA | PR | 00739 | |
| 298354 | MARIA E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 298355 | MARIA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711613 | MARIA E RODRIGUEZ ROSA | URB SANTA ROSA | 238 CALLE EUROPA | | | ISABELA | PR | 00662 | |
| 711614 | MARIA E ROJAS MARTINEZ | 36 CALLE MARTINEZ SUITE 232 | | | | JUNCOS | PR | 00777 | |
| 711615 | MARIA E ROLDAN ROLDAN | 8 BDA CABAN | | | | AGUADILLA | PR | 00603 | |
| 711616 | MARIA E ROLON SALINAS | 104 CALLE DR VEVE SUR | | | | COAMO | PR | 00769 | |
| 711617 | MARIA E ROMAN ARCE | COND EMILIANO PARK 129 | CALLE MAYAGUEZ APT 1005 | | | MAYAGUEZ | PR | 00917 | |
| 298356 | MARIA E ROMAN PASARIN | ADDRESS ON FILE | | | | | | | |
| 711618 | MARIA E ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 711619 | MARIA E ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 847308 | MARIA E ROMERO ORTIZ | QUINTAS DE CANOVANAS II | 874 CALLE DIAMANTE | | | CANOVANAS | PR | 00729-2927 | |
| 298357 | MARIA E ROSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 298358 | MARIA E ROSA VANGA | ADDRESS ON FILE | | | | | | | |
| 711620 | MARIA E ROSADO CRUZ | PO BOX 617 | | | | JUNCOS | PR | 00777 | |
| 298359 | MARIA E ROSADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 711621 | MARIA E ROSADO MERCADO | HC 1 BOX 7240 | | | | YAUCO | PR | 00698 | |
| 298360 | MARIA E ROSADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 711622 | MARIA E ROSADO VEGA | HC 3 BOX 9702 | | | | BARRANQUITAS | PR | 00794 | |
| 298361 | MARIA E ROSARIO CALVO | ADDRESS ON FILE | | | | | | | |
| 711623 | MARIA E ROSARIO CONDE | PO BOX 404 | | | | JUNCOS | PR | 00777 | |
| 711624 | MARIA E ROSARIO MORALES | HC 1 BOX 2437 | | | | MAUNABO | PR | 00707-9712 | |
| 711625 | MARIA E ROSARIO RIVERA | BO LAS DOLORES | 105 CALLE CHILE | | | RIO GRANDE | PR | 00745 | |
| 298362 | MARIA E ROSARIO ROBLES | ADDRESS ON FILE | | | | | | | |
| 298363 | MARIA E ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711626 | MARIA E ROSARIO RONDON | P O BOX 1802 | | | | GUAYNABO | PR | 00970 | |
| 711627 | MARIA E ROSARIO SANTIAGO | URB VILLA UNIVERSITARIA | BF 18 CALLE 24 | | | HUMACAO | PR | 00791 | |
| 711628 | MARIA E ROSARIO VILLEGAS | 100 BLVD MONROIG APT 121 | | | | TOA BAJA | PR | 00949 | |
| 298365 | MARIA E SALGADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 298366 | MARIA E SANABRIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 711629 | MARIA E SANCHEZ ANDINO | HC 1 BOX 11669 | | | | TOA BAJA | PR | 00949 | |
| 847309 | MARIA E SANCHEZ BAEZ | PO BOX 2020 | | | | VEGA BAJA | PR | 00694-2020 | |
| 298367 | MARIA E SANCHEZ CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| 298368 | MARIA E SANCHEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 711630 | MARIA E SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 711631 | MARIA E SANCHEZ VARGAS | URB COLINAS DE YAUCO | B 10 CALLE 1 | | | YAUCO | PR | 00698 | |
| 298369 | MARIA E SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 711632 | MARIA E SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 298370 | MARIA E SANROMAN BUENO | ADDRESS ON FILE | | | | | | | |
| 298371 | MARIA E SANTANA BONILLA | ADDRESS ON FILE | | | | | | | |
| 298373 | MARIA E SANTANA BONILLA | ADDRESS ON FILE | | | | | | | |
| 298374 | MARIA E SANTANA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 711633 | MARIA E SANTANA GRANDONE | 163 CALLE VILLAMIL APT 2A | | | | SAN JUAN | PR | 00907 | |
| 711635 | MARIA E SANTANA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 711634 | MARIA E SANTANA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 298375 | MARIA E SANTANA Y/O JULIO FELIX PAGAN | ADDRESS ON FILE | | | | | | | |
| 711636 | MARIA E SANTIAGO AYALA | HC 645 BOX 7019 | | | | TRUJILLO ALTO | PR | 00976 | |
| 298376 | MARIA E SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 711637 | MARIA E SANTIAGO COLON | PO BOX 727 | | | | COAMO | PR | 00769 | |
| 711639 | MARIA E SANTIAGO GONZALEZ | BO PITAHAYA SECT CASA BLANCA | 83 COMUNIDAD RURAL RAMOS | | | LUQUILLOQ | PR | 00773 | |
| 711638 | MARIA E SANTIAGO GONZALEZ | HC 01 BOX 70701 | | | | LAS PIEDRAS | PR | 00771-9716 | |
| 298377 | MARIA E SANTIAGO LAMPON | ADDRESS ON FILE | | | | | | | |
| 711640 | MARIA E SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 711641 | MARIA E SANTIAGO NEGRON | URB LA CUMBRE | 375 CALLE ARECIBO | | | SAN JUAN | PR | 00926 | |
| 711642 | MARIA E SANTIAGO PACHECO | 67 CAALE SAN FERNANDO | | | | TOA ALTA | PR | 00953 | |
| 711644 | MARIA E SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 711645 | MARIA E SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 711643 | MARIA E SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 711646 | MARIA E SANTIAGO ROMAN | URB SAN FELIPE | 10 CALLE 7 C | | | ARECIBO | PR | 00612 | |
| 298378 | MARIA E SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 711647 | MARIA E SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 711648 | MARIA E SANTOS ALICEA | PO BOX 294 | | | | VEGA BAJA | PR | 00694 | |
| 711649 | MARIA E SANTOS DAVILA | PO BOX 9022169 | | | | SAN JUAN | PR | 00902 | |
| 298379 | MARIA E SANTOS FLORES | ADDRESS ON FILE | | | | | | | |
| 298380 | MARIA E SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 711650 | MARIA E SEPULVEDA TORRES | P O BOX 333 | | | | MERCEDITA | PR | 00715 | |
| 298381 | MARIA E SERRANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 298382 | MARIA E SERRANO LOZADA | ADDRESS ON FILE | | | | | | | |
| 711651 | MARIA E SERRANO MALDONADO | P O BOX 79 | | | | NARANJITO | PR | 00719 | |
| 711652 | MARIA E SIEGEL FERNANDEZ | PO BOX 5046 | | | | AGUADILLA | PR | 00605 | |
| 298383 | MARIA E SIERRA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 711653 | MARIA E SOLIS | HC 2 BOX 2220 | | | | RIO GRANDE | PR | 00745 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711654 | MARIA E SOLIS MORALES | URB VERDE MAR | 231 CALLE 9 | | | PUNTA SANTIAGO | PR | 00741 | |
| 711655 | MARIA E SOTO MAINARDI | ADDRESS ON FILE | | | | | | | |
| 298384 | MARIA E SOTO MAINARDI | ADDRESS ON FILE | | | | | | | |
| 711656 | MARIA E SOTO NIETO | ADDRESS ON FILE | | | | | | | |
| 298386 | MARIA E SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 709674 | MARIA E SOTO VICENTE | HC 44 BOX 12531 | | | | CAYEY | PR | 00736 | |
| 298387 | MARIA E SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 298388 | MARIA E SUAREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 298389 | MARIA E SUAREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 298390 | MARIA E TAPIA COLON | ADDRESS ON FILE | | | | | | | |
| 711657 | MARIA E THIELE SOLIVAN | APARTADO 743 | | | | SANTA ISABEL | PR | 00757 | |
| 711658 | MARIA E TORRES | ADDRESS ON FILE | | | | | | | |
| 711659 | MARIA E TORRES | ADDRESS ON FILE | | | | | | | |
| 711660 | MARIA E TORRES / DBA PASARELL BUS LINE | PO BOX 668 | | | | COMERIO | PR | 00782 | |
| 298391 | MARIA E TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 298392 | MARIA E TORRES KERCADO V DE | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919 4211 | |
| 847310 | MARIA E TORRES RODRIGUEZ | HC 2 BOX 30965 | | | | CAGUAS | PR | 00727-9494 | |
| 711661 | MARIA E TORRES RODRIGUEZ | RES LAS ESMERALDA | EDIF 1 APT 18 | | | CAROLINA | PR | 00985 | |
| 711662 | MARIA E TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 711663 | MARIA E TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 709672 | MARIA E TORRES SANTIAGO | PASEO DE LA COSTA | 10 CALLE MAINT ST | | | CEIBA | PR | 00735 | |
| 711664 | MARIA E TORRESOLA | ADDRESS ON FILE | | | | | | | |
| 711665 | MARIA E TROCHE BONILLA | ADDRESS ON FILE | | | | | | | |
| 711666 | MARIA E USTARITZ PABON | URB QUINTAS DE DORADO | I 5 AVE BOULEVARD | | | DORADO | PR | 00646 | |
| 711667 | MARIA E VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 298393 | MARIA E VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 298394 | MARIA E VALLE | ADDRESS ON FILE | | | | | | | |
| 298395 | MARIA E VALLE DIAZ | ADDRESS ON FILE | | | | | | | |
| 298396 | MARIA E VALLEJO GORDIAN | ADDRESS ON FILE | | | | | | | |
| 711668 | MARIA E VALLEJO GORDIAN | ADDRESS ON FILE | | | | | | | |
| 711669 | MARIA E VALLES DE LEON | TOA ALTA HEIGHTS | R 12 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 711670 | MARIA E VALLS MORALES | ADDRESS ON FILE | | | | | | | |
| 711671 | MARIA E VALLS MORALES | ADDRESS ON FILE | | | | | | | |
| 711672 | MARIA E VARGAS CORCHADO | P O BOX 1588 | | | | ISABELA | PR | 00662 | |
| 711673 | MARIA E VARGAS RAICES | HC 02 BOX 7610 8 | | | | CAMUY | PR | 00627 | |
| 298397 | MARIA E VARGAS RIVERA | 509 RAMON EMETERIO BETANCES | | | | MAYAGUEZ | PR | 00680 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711674 | MARIA E VARGAS RIVERA | PO BOX 5922 | | | | MAYAGUEZ | PR | 00680 | |
| 298398 | MARIA E VARGAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 711676 | MARIA E VAZQUEZ | CALLE 1 D-4 URB SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 711675 | MARIA E VAZQUEZ | PMB 485 P O BOX 20344 | | | | SAN JUAN | PR | 00936 | |
| 298400 | MARIA E VAZQUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 711677 | MARIA E VAZQUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 711678 | MARIA E VAZQUEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 298401 | MARIA E VAZQUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 298402 | MARIA E VAZQUEZ GRAZINI | ADDRESS ON FILE | | | | | | | |
| 298403 | MARIA E VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 298404 | MARIA E VAZQUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 298405 | MARIA E VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 298406 | MARIA E VAZQUEZ SOLA | ADDRESS ON FILE | | | | | | | |
| 298407 | MARIA E VAZQUEZ SOLA | ADDRESS ON FILE | | | | | | | |
| 711680 | MARIA E VAZQUEZ TORRES | COND REXVILLE PARK 200 | CALLE 17 A APT 309 E | | | BAYAMON | PR | 00957 | |
| 711679 | MARIA E VAZQUEZ TORRES | EXT DIPLO | P10 CALLE 18 APT 472 | | | NAGUABO | PR | 00718 | |
| 298408 | MARIA E VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 709638 | MARIA E VELAZQUEZ | URB RIO GRANDE ESTATE | Z 4 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 711681 | MARIA E VELEZ GONZALEZ | TMS 443 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 711682 | MARIA E VELEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 711683 | MARIA E VELEZ MARTI | HC 01 BOX 3149 | | | | BOQUERON | PR | 00622 | |
| 298409 | MARIA E VELEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 298410 | MARIA E VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 847311 | MARIA E VIANA | URB EL COMANDANTE | 947 CALLE CECILIO LEBRON | | | SAN JUAN | PR | 00924 | |
| 711314 | MARIA E VIANA DE JESUS | COND LOS PINOS | APTO 6-A ESTE | | | CAROLINA | PR | 00979 | |
| 711313 | MARIA E VIANA DE JESUS | PO BOX 112 | | | | CAROLINA | PR | 00924 | |
| 711685 | MARIA E VIERA DE DELGADO | URB COUNTRY CLUB 764 | CALLE VICTOR ROSARIO | | | CAROLINA | PR | 00924 | |
| 847312 | MARIA E VILA GARCIA | URB COLINAS METROPOLITANAS | 21 LOS PICACHOS | | | GUAYNABO | PR | 00969-5221 | |
| 711686 | MARIA E VILLANUEVA CRUZ | 28 CALLE SANTA CRUZ | | | | BAYAMON | PR | 00956 | |
| 711687 | MARIA E VILLANUEVA MALDONADO | VILLA CAROLINA | 200-12 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 298411 | MARIA E VILLANUEVA PICON | ADDRESS ON FILE | | | | | | | |
| 711688 | MARIA E VILLANUEVA PICON | ADDRESS ON FILE | | | | | | | |
| 711689 | MARIA E VILLANUEVA RIVERA | EXT FOREST HILLS | K 295 CALLE DORADO | | | BAYAMON | PR | 00959 | |
| 298413 | MARIA E VILLARES SENERIZ | ADDRESS ON FILE | | | | | | | |
| 298414 | MARIA E VILLARES SENERIZ | ADDRESS ON FILE | | | | | | | |
| 298415 | MARIA E VILLARES SENERIZ | ADDRESS ON FILE | | | | | | | |
| 711690 | MARIA E VIRUET DIAZ | HC 1 BOX 5321 | | | | JAYUYA | PR | 00664 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298416 | MARIA E ZAYAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298417 | MARIA E. AVILA VELEZ | ADDRESS ON FILE | | | | | | | |
| 298418 | MARIA E. AYALA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 298419 | MARIA E. BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 298420 | MARIA E. BAUZO RIOS | ADDRESS ON FILE | | | | | | | |
| 298421 | MARIA E. CANCIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 298422 | MARIA E. CANCIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 298423 | MARÍA E. CASTRO CRUZ | DENISE G. DUBOCQ BERDEGUEZ | PO BOX 1211 | | | LAS PIEDRAS | PR | 00071 | |
| 298424 | MARIA E. CHAVEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 298425 | MARIA E. CHAVEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 711691 | MARIA E. CORDERO TORRES | ADDRESS ON FILE | | | | | | | |
| 298426 | MARIA E. CORDERO TORRES | ADDRESS ON FILE | | | | | | | |
| 298427 | MARÍA E. CORDERO TORRES | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 711692 | MARIA E. CORDOVA | EXT VILLA CAPARRA | 17 CALLE 8 # 2 | | | GUAYNABO | PR | 00966 | |
| 298428 | MARIA E. COTTO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 298429 | MARIA E. CRESPO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 298430 | MARIA E. CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 711694 | MARIA E. CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 298431 | MARIA E. DAVILA MARICHAL | ADDRESS ON FILE | | | | | | | |
| 711695 | MARIA E. DIAZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 298432 | MARIA E. DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 298433 | MARIA E. DIAZ OLMO | ADDRESS ON FILE | | | | | | | |
| 298434 | MARIA E. DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 711696 | MARIA E. FERRER REYES | ADDRESS ON FILE | | | | | | | |
| 2151667 | MARIA E. FRONTERA AYMAT | P.O. BOX 3323 MAYAGUEZ | | | | MAYAGUEZ | PR | 00681 | |
| 711697 | MARIA E. GOMEZ VELAZQUEZ | #56-B AVENIDA CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 298435 | MARIA E. GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 298436 | MARIA E. GRAJALES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 711698 | MARIA E. GRAJALES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 298437 | MARIA E. GUZMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 298438 | MARIA E. MARQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 298439 | MARIA E. MARQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 298440 | MARIA E. MEDINA DAVILA | ADDRESS ON FILE | | | | | | | |
| 298441 | MARIA E. MEDINA DELGADO | ADDRESS ON FILE | | | | | | | |
| 298442 | MARIA E. MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711699 | MARIA E. MONTALVO MAFUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711700 | MARIA E. MORALES ROSARIO | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 298443 | MARIA E. NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 298444 | MARIA E. OCASIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 711701 | MARIA E. ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 298445 | MARIA E. PAREDES DESPRADEL | ADDRESS ON FILE | | | | | | | |
| 711702 | MARIA E. PEREZ AGOSTO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 711703 | MARIA E. PEREZ GONZALEZ | PO BOX 5777 | | | | CAGUAS | PR | 00726 | |
| 298446 | MARIA E. QUINONES DAVILA | ADDRESS ON FILE | | | | | | | |
| 298447 | MARIA E. QUINONES MERCADO | ADDRESS ON FILE | | | | | | | |
| 298448 | MARIA E. RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 298449 | MARIA E. RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298450 | MARIA E. RIOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 298451 | MARIA E. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 298452 | MARIA E. RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 298453 | MARIA E. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298454 | MARIA E. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298455 | MARIA E. ROSARIO CASIANO | ADDRESS ON FILE | | | | | | | |
| 298456 | MARIA E. SALGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711704 | MARIA E. SANCHEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 711705 | MARIA E. SANCHEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 1752089 | Maria E. Torres Berrios / Jederick J. J. Vives Tores (estudiante) | ADDRESS ON FILE | | | | | | | |
| 1752973 | MARIA E. TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 1752973 | MARIA E. TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 298457 | MARIA E. TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298458 | MARIA E. TRIGO | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 298459 | MARIA E. VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 298460 | MARIA E. VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 298461 | MARIA E. VELEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 298462 | MARIA E.RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711706 | MARIA ECHEVARIA SERRANO | FAIR VIEW | 1900 CALLE 46 | | | SAN JUAN | PR | 00926 | |
| 711707 | MARIA ECHEVARRIA | 239 14 ST APT IL | | | | BROOKLYN | NY | 11215 | |
| 298463 | MARIA ECHEVARRIA | HC 64 BOX 7354 | | | | PATILLAS | PR | 00723 | |
| 711708 | MARIA ECHEVARRIA GARCIA | URB HACIENDA LA MATILDE | 5876 CALLE ANADO | | | PONCE | PR | 00728 | |
| 711709 | MARIA ECHEVARRIA VEGA | VILLA LOS SANTOS | EE 26 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 298464 | MARIA EDITH PENA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 298465 | MARIA ELBA TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 711711 | MARIA ELENA ALVARADO ROURA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298466 | MARIA ELENA BATISTA HERNANDEZ | AVE. DIEGO VELAZQUEZ E-34 URB. CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 | |
| 711712 | MARIA ELENA BATISTA HERNANDEZ | URB EL CONQUISTADOR | E 34 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 711713 | MARIA ELENA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711714 | MARIA ELENA DE LEON CRUZ | ADDRESS ON FILE | | | | | | | |
| 298468 | MARIA ELENA DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 711715 | MARIA ELENA ECHEVARRIA | EXT RAMBLA CALLE 7 E NUM 569 | | | | PONCE | PR | 00731 | |
| 1498305 | Maria Elena Garcia Caballero por si y como miembro de la Sociedad Legal de Gananciales | ADDRESS ON FILE | | | | | | | |
| 711716 | MARIA ELENA GONZALEZ CALDERON | P O BOX 363531 | | | | SAN JUAN | PR | 00936-3531 | |
| 1542388 | Maria Elena Gonzalez Roque / Ariel Diaz Gonzalez | ADDRESS ON FILE | | | | | | | |
| 1511631 | Maria Elena Gonzalez Roque / Ariel Diaz Gonzalez | ADDRESS ON FILE | | | | | | | |
| 711717 | MARIA ELENA IRIZARRY SAEZ | URB ESTANCIAS DEL COLF CLAB | 410 CALLE MILLITO NAVARRO | | | PONCE | PR | 00601 | |
| 711710 | MARIA ELENA JIMENEZ | URB LAS BRISAS 87 C3 CALLE 5 | | | | ARECIBO | PR | 00612 | |
| 298469 | MARIA ELENA LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 711718 | MARIA ELENA LUGO ORTIZ | HC 03 BOX 17102 | | | | LAJAS | PR | 00667 | |
| 711719 | MARIA ELENA MADERA RODRIGUEZ | P O BOX 3 | | | | YAUCO | PR | 00698 | |
| 711720 | MARIA ELENA MADERA RODRIGUEZ | URB HILL VIEW | 21 CALLE B | | | YAUCO | PR | 00698 | |
| 298470 | MARIA ELENA MASO | ADDRESS ON FILE | | | | | | | |
| 298471 | MARIA ELENA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 711721 | MARIA ELENA MORALES AGOSTO | P O BOX 3028 | | | | VEGA ALTA | PR | 00692-3028 | |
| 298472 | MARIA ELENA MORALES PLUMEY | ADDRESS ON FILE | | | | | | | |
| 711722 | MARIA ELENA MORAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 847313 | MARIA ELENA ORTIZ COLLAZO | PO BOX 9102 | | | | HUMACAO | PR | 00792 | |
| 847314 | MARIA ELENA PANTOJA BRUNO | URB. MANSIONES DE CAROLINA | 2B 21 CALLE 57 | | | CAROLINA | PR | 00987 | |
| 711723 | MARIA ELENA RIVERA | MAMINO EL MUDO | K 4 H 5 CARR 844 | | | SAN JUAN | PR | 00926 | |
| 711724 | MARIA ELENA RIVERA AYBAR | URB VILLA PRADES | 811 CALLE LUIS R MIRANDA | | | SAN JUAN | PR | 00926 | |
| 298473 | MARIA ELENA RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 711725 | MARIA ELENA RODRIGUEZ ESCANELLA | URB SANTA ANA | E 22 TEMPLE | | | SAN JUAN | PR | 00927 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298474 | MARIA ELENA ROMAN MERCADO | LCDO. GABRIEL RUBIO CASTRO | PO BOX 9436 | COTTO STATION | | ARECIBO | PR | 00613 | |
| 298475 | MARIA ELENA ROSARIO CARMONA | ADDRESS ON FILE | | | | | | | |
| 711726 | MARIA ELENA SANTA DE LEON | ADDRESS ON FILE | | | | | | | |
| 298476 | MARIA ELENA SANTIAGO AYALA | ADDRESS ON FILE | | | | | | | |
| 298477 | MARIA ELENA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 1735634 | Maria Elena Santiago Diaz, Elena Diaz Diaz | Urb. Alto Apolo, Calle Homero #37 | | | | Guaynabo | PR | 00969 | |
| 711727 | MARIA ELENA SIERRA | REXVILLE | A C 2 41 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 711728 | MARIA ELENA TORRES AMIGO | 1RA SEC COUNTRY CLUB | 903 CALLE URANETA | | | SAN JUAN | PR | 00924 | |
| 711729 | MARIA ELENA TORRES GONZALEZ | HR 4 GENARO ARIZMENDI | | | | TOA BAJA | PR | 00949 | |
| 298478 | MARIA ELIAS Y FRANCISCO SOTO | ADDRESS ON FILE | | | | | | | |
| 711730 | MARIA ELINA PEREZ TORRES | HC 43 BOX 10985 | | | | CAYEY | PR | 00736 | |
| 711731 | MARIA ELISA COLON ADORNO | URB COUNTRY CLUB | J M 21 CALLE 238 | | | CAROLINA | PR | 00982 | |
| 298479 | MARIA ELISA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711732 | MARIA ELISA SOTO SABATHIE | ADDRESS ON FILE | | | | | | | |
| 298480 | MARIA ELIZ HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 711733 | MARIA ELSIE RIOS ARROYO | H 87 RES EL BATEY | | | | VEGA ALTA | PR | 00692 | |
| 711734 | MARIA ENCARNACION | URB SUMMIT HILLS | 600 GREEWOOD | | | SAN JUAN | PR | 00920-4374 | |
| 298481 | MARIA ENCARNACION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711735 | MARIA ENID TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298482 | MARIA ENTERPRISER LLC | ADDRESS ON FILE | | | | | | | |
| 298483 | MARIA ERAZO PEREZ | ADDRESS ON FILE | | | | | | | |
| 298484 | MARIA ESCALERA MORALES | ADDRESS ON FILE | | | | | | | |
| 298485 | MARIA ESCOBAR ROSARIO | ADDRESS ON FILE | | | | | | | |
| 298486 | MARIA ESTELA ALCANTARA LEBRON | ADDRESS ON FILE | | | | | | | |
| 711736 | MARIA ESTELA RIVERA ALVAREZ | BO HIGUILLAR PARC | SAN ANTONIO 7 | | | DORADO | PR | 00646 | |
| 711737 | MARIA ESTHER BONILLA | BO POLVORIN | 6 CALLE 6 | | | CAYEY | PR | 00637 | |
| 711738 | MARIA ESTHER CRUZ MATOS | URB JOSE P H HERNANDEZ | 158 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 298488 | MARIA ESTHER FUENTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 711739 | MARIA ESTHER GONZALEZ SANTIAGO | 30 DD 21 JARD DEL CARIBE | | | | PONCE | PR | 00731 | |
| 298489 | MARIA ESTHER HERNANDEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 298490 | MARIA ESTHER LOPEZ RUBERO | ADDRESS ON FILE | | | | | | | |
| 711740 | MARIA ESTHER MEDINA COTTO | HC 04 BOX 48818 | | | | CAGUAS | PR | 00725-9013 | |
| 711741 | MARIA ESTHER MERCADO | COMUNIDAD COCO II | SOLAR 397 | | | SALINAS | PR | 00751 | |
| 298491 | MARIA ESTHER NOVA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298492 | MARIA ESTHER NUNEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 847315 | MARIA ESTHER PAGAN | 375 CALLE FERRER | | | | SAN JUAN | PR | 00915 | |
| 298493 | MARIA ESTHER PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 711743 | MARIA ESTHER PEREZ | ADDRESS ON FILE | | | | | | | |
| 298494 | MARIA ESTHER PESANTE COTTO | ADDRESS ON FILE | | | | | | | |
| 711744 | MARIA ESTHER RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 298495 | MARIA ESTHER ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 711745 | MARIA ESTRADA DE JESUS | URB MAGNOLIA GARDENS | L 7 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 711746 | MARIA ESTRADA PINTO | P O BOX 1150 | | | | RIO GRANDE | PR | 00745 | |
| 298496 | MARIA ESTRADA TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 711747 | MARIA ESTREMERA CANTRE | HC 83 BUZON 6866 | SABANA HOYOS | | | VEGA ALTA | PR | 00692 | |
| 711748 | MARIA ESTREMERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 298497 | MARIA EUGENIA BECK FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711749 | MARIA EUGENIA BUSCAGLIA MORALES | BORINQUEN GARDENS | CD 15 DAISY | | | SAN JUAN | PR | 00926 | |
| 298498 | MARIA EUGENIA FERNANDEZ TAMAYO | ADDRESS ON FILE | | | | | | | |
| 298499 | MARIA EUGENIA LIRA | ADDRESS ON FILE | | | | | | | |
| 711750 | MARIA EUGENIA MARTINEZ NIEVES | PO BOX 1363 | | | | VEGA BAJA | PR | 00692 | |
| 298500 | MARIA EUGENIA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 298501 | MARIA EUGENIA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 298502 | MARIA F AUZ PATINO | ADDRESS ON FILE | | | | | | | |
| 711751 | MARIA F BETANCOURT | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 711752 | MARIA F CALAHORRANO RAVELO | ADDRESS ON FILE | | | | | | | |
| 711753 | MARIA F CARADONA CLASSEN | HC 4 BOX 11711 | | | | RIO GRANDE | PR | 00745-9610 | |
| 711754 | MARIA F CARDONA CLASSEN | HC 4 BOX 11711 | | | | RIO GRANDE | PR | 00745-9610 | |
| 711755 | MARIA F CRUZ | URB RIO HONDO 11 | AA 4 CALLE RIO DUEY | | | BAYAMON | PR | 00961 | |
| 298504 | MARIA F DE LA CRUZ ALMEYDA | ADDRESS ON FILE | | | | | | | |
| 298505 | MARIA F DE LA CRUZ ALMEYDA | ADDRESS ON FILE | | | | | | | |
| 298506 | MARIA F DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 298507 | MARIA F FIGUEROA LUGO | ADDRESS ON FILE | | | | | | | |
| 298508 | MARIA F GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 298509 | MARIA F HERNANDEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 298510 | MARIA F LEVIS PERALTA | ADDRESS ON FILE | | | | | | | |
| 298512 | MARIA F MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711756 | MARIA F OCASIO MERCADO | RR 2 BOX 6841 | | | | CIDRA | PR | 00739 | |
| 711757 | MARIA F ORTIZ OLMEDA | HC 3 BOX 8890 | | | | BARRANQUITAS | PR | 00794 | |
| 711758 | MARIA F PEDRAZA PEREIRA | URB VILLA DEL REY | 1 P 21 CALLE CUMBERLAND | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298513 | MARIA F RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 711759 | MARIA F RIVERA RIVERA | PO BOX 518 | | | | LAS PIEDRAS | PR | 00771 | |
| 298514 | MARIA F RIVERA ZAYAS INC | URB PALACIO IMPERIAL | 1421 CALLE PERSIA | | | TOA ALTA | PR | 00953 | |
| 711760 | MARIA F RODRIGUEZ ROSARIO | PMB 42 | PO BOX 5103 | | | CABO ROJO | PR | 00623-5103 | |
| 298515 | MARIA F RODRIGUEZ ROSARIO | PMB 42 P O BOX 5103 | PO BOX 5103 | | | CABO ROJO | PR | 00623-5103 | |
| 298516 | MARIA F RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 711761 | MARIA F RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 711762 | MARIA F ROSADO DIAZ | URB VISTAMAR | H 260 CALLE GRANADA | | | CAROLINA | PR | 00983-1851 | |
| 711763 | MARIA F SANCHEZ DBA COCINA GASTRONOMICA | HC 11 BOX 14007 | | | | HUMACAO | PR | 00791-9492 | |
| 298518 | MARIA F SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 711764 | MARIA F VELAZQUEZ SOTO | P O BOX 1282 | | | | ISABELA | PR | 00662 | |
| 847316 | MARIA F VELEZ PASTRANA | PO BOX 195582 | | | | SAN JUAN | PR | 00919-5582 | |
| 711765 | MARIA F VELEZ PASTRANA | URB GARDEN VILLE | B 4 CALLE ARGENTINA | | | GUAYNABO | PR | 00966-2007 | |
| 298519 | MARIA F YORDAN ZAPATER | ADDRESS ON FILE | | | | | | | |
| 711766 | MARIA F. CARRILLO PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 711767 | MARIA F. CRUZ ALCALA | ADDRESS ON FILE | | | | | | | |
| 298520 | MARIA F. CRUZ ALCALA | ADDRESS ON FILE | | | | | | | |
| 711769 | MARIA F. MARRERO MARRERO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 711770 | MARIA F. PEREZ DE TORRES | ADDRESS ON FILE | | | | | | | |
| 711771 | MARIA F. RIVERA COLON | HP - OFICINA SERVS. LEY # 408 | | | | RIO PIEDRAS | PR | 009360000 | |
| 298521 | MARIA F. RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 711772 | MARIA FALCON | THE TERRACE | 2306 CALLE LAUREL APTO PH B | | | SAN JUAN | PR | 00911 | |
| 711773 | MARIA FALCON ALVELO | EXT SAN AGUSTIN | 379 CALLE 12 | | | SAN JUAN | PR | 00926 | |
| 298522 | MARIA FALCON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 711774 | MARIA FALERO LA SANTA | PO BOX 778 | | | | TRUJILLO ALTO | PR | 00977-0778 | |
| 298523 | MARIA FALERO LASANTA/ HOGAR MARIA FALERO | ADDRESS ON FILE | | | | | | | |
| 298524 | MARIA FEBO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 711775 | MARIA FEBRES LLANOS | RR 01 BOX 13952 | | | | TOA ALTA | PR | 00953 | |
| 711776 | MARIA FEBUS GARCIA | PARCELAS VAN SCOY | J 16 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 298525 | MARIA FELICIANO | LCDO. EDWIN AVILÉS PÉREZ | URBANIZACIÓN VALLE HERMOSO SA-20 BUCARE | | | HORMIGUEROS | PR | 00660 | |
| 298526 | MARIA FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711778 | MARIA FELICIANO RODRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 298527 | MARIA FELIPE BUENO | ADDRESS ON FILE | | | | | | | |
| 711779 | MARIA FELIU VARELA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711780 | MARIA FELIX DE JESUS | HC 01 BOX 5492 | | | | CAMUY | PR | 00627 | |
| 711781 | MARIA FELIX DIAZ | PO BOX 747 | | | | QUEBRADILLAS | PR | 00678 | |
| 298528 | MARIA FERNANDA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 298529 | MARIA FERNANDA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711782 | MARIA FERNANDEZ | 2225 PONCE BY PASS | EDIF PARRA SUITE 405 | | | PONCE | PR | 00717 | |
| 298530 | MARIA FERNANDEZ BERNAL | ADDRESS ON FILE | | | | | | | |
| 298531 | MARIA FERNANDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 711783 | MARIA FERNANDEZ CAMACHO | RES LUIS LLORENS TORRES | EDIF 20 APTO 405 | | | SAN JUAN | PR | 00915 | |
| 298532 | MARIA FERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 298533 | MARIA FERNANDEZ MENA | ADDRESS ON FILE | | | | | | | |
| 711784 | MARIA FERNANDEZ NUNEZ | SANTA RITA | 63 CALLE BAIROA | | | RIO PIEDRAS | PR | 00925 | |
| 711785 | MARIA FERNANDEZ RODRIGUEZ | P O BOX 131 | | | | QUEBRADILLAS | PR | 00678 | |
| 711786 | MARIA FERNANDEZ RODRIGUEZ | REPTO SAN JOSE | F5 CALLE CANARIO BOX 215 | | | CAGUAS | PR | 00725 | |
| 711787 | MARIA FERNANDEZ SANTANA | URB LA CONCEPCION | 44 C/ GUARIONEX | | | CABO ROJO | PR | 00623 | |
| 711788 | MARIA FERRER GONZALEZ | COND BORINQUEN TOWER | TORRE 1 APT 616 | | | SAN JUAN | PR | 00920 | |
| 298534 | MARIA FERRER TORO | ADDRESS ON FILE | | | | | | | |
| 711789 | MARIA FIGUEROA | VILLA DEL REY | 4TA SECC MM 4 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 711790 | MARIA FIGUEROA & ASOC | URB EL PLANTIO | A 165 D CALLE ICACO | | | TOA BAJA | PR | 00949 | |
| 711791 | MARIA FIGUEROA ADORNO | RESIDENCIAL LOS MIRTOS | EDIF 10 APT 149 | | | CAROLINA | PR | 00987 | |
| 711792 | MARIA FIGUEROA AVILES | URB VILLA LOS PESCADORES | 428 CALLE SIERRA | | | VEGA BAJA | PR | 00693 | |
| 298535 | MARIA FIGUEROA BARRETO | ADDRESS ON FILE | | | | | | | |
| 711793 | MARIA FIGUEROA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 711794 | MARIA FIGUEROA MEDINA | ADDRESS ON FILE | | | | | | | |
| 711795 | MARIA FIGUEROA ORTIZ | VILLA SULTANITA | 753 CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| 711796 | MARIA FIGUEROA QUINTANA | HC 01 BOX 1808 | | | | SAN GERMAN | PR | 00683 | |
| 711797 | MARIA FIGUEROA RODRIGUEZ | BZN 5070 | | | | CIDRA | PR | 00739 | |
| 711798 | MARIA FIGUEROA ROMAN | BOX 4436 | | | | NAGUABO | PR | 00718 | |
| 711799 | MARIA FIGUEROA ROSARIO | PO BOX 31254 | 65TH INFANTERIA STATION | | | SAN JUAN | PR | 00929-2254 | |
| 847317 | MARIA FIGUEROA SANTIAGO | COND BORINQUEN TOWER | TORRE 3 APT 1104 | | | SAN JUAN | PR | 00920 | |
| 298536 | MARIA FIGUEROA SANTIAGO | COND BORINQUEN TOWERS 3 | APT 1104 | | | SAN JUAN | PR | 00920 | |
| 711801 | MARIA FIGUEROA VIDO | ADDRESS ON FILE | | | | | | | |
| 711802 | MARIA FIGUEROA VILLANUEVA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 711803 | MARIA FLORES | ADDRESS ON FILE | | | | | | | |
| 298537 | MARIA FLORES ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711804 | MARIA FLORES COLON Y/O ALEJANDRO GALARZA | HC 8 BOX 49057 | | | | CAGUAS | PR | 00725 | |
| 298538 | MARÍA FLORES DEL VALLE | LCDA. SYLVIA LUGO SOTOMAYOR | #7 CALLE | Bayamón | | SAN JUAN | PR | 00918 | |
| 298539 | MARIA FLORES LALOMA | ADDRESS ON FILE | | | | | | | |
| 298540 | MARIA FLORES SIERRA | ADDRESS ON FILE | | | | | | | |
| 298541 | MARIA FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 711805 | MARIA FONSECA TORRES | ALTURAS DE RIO GRANDE | AM 564 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 298542 | MARIA FONTAN OLIVO | ADDRESS ON FILE | | | | | | | |
| 711806 | MARIA FONTANEZ CORTIJO | ADDRESS ON FILE | | | | | | | |
| 298543 | MARIA FONTANEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 711807 | MARIA FONTANEZ FONTANEZ | URB VILLA MARIA | D 9 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 711808 | MARIA FONTANEZ MENDEZ | HC 4 BOX 8801 | | | | COMERIO | PR | 00782 | |
| 711809 | MARIA FORTIER MELENDEZ | URB SANTIAGO IGLESIAS | 1456 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 298544 | MARIA FORTY NIEVES | ADDRESS ON FILE | | | | | | | |
| 711810 | MARIA FRAGUADA ROMAN | URB VILLA CAROLINA | 59 6 CALLE 46 | | | CAROLINA | PR | 00985 | |
| 711811 | MARIA FRANCES GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 298545 | MARIA FRANCES SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 298546 | MARIA FRANCES SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 711812 | MARIA FRANCISCA MERCED VELEZ | PO BOX 7192 | | | | CAGUAS | PR | 00726-7192 | |
| 711813 | MARIA FRATICELLI | HC 06 BOX 70055 | | | | CAGUAS | PR | 00725-9502 | |
| 711814 | MARIA FRATICELLI VAZQUEZ | URB QUINTAS DE FLAMINGO | 36 CALLE FLAMINGO | | | BAYAMàN | PR | 00959 | |
| 298547 | MARIA FRIAS | ADDRESS ON FILE | | | | | | | |
| 711815 | MARIA FUENTES DE JESUS | HC 1 BOX 2475 | | | | LOIZA | PR | 00772 | |
| 298548 | MARIA FUENTES MORALES | COM. LA DOLORES | 301 CALLE BRAZIL | | | RIO GRANDE | PR | 00745 | |
| 711816 | MARIA FUENTES MORALES | COM. LA DOLORES | 301 CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| 298549 | MARIA FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| 298550 | MARIA G ABREU SANTOS | ADDRESS ON FILE | | | | | | | |
| 847318 | MARIA G ACEVEDO CORTES | HC 6 BOX 67522 | | | | AGUADILLA | PR | 00603-9856 | |
| 298551 | MARIA G ALGARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 711817 | MARIA G BERRIOS AGOSTO | HC 55 BOX 21088 | | | | CEIBA | PR | 00735-9703 | |
| 298552 | MARIA G BLANCO ALVARADO | URB SUCHVILLE | 21 CALLE PRINCIPAL | | | GUAYNABO | PR | 00966-2028 | |
| 298553 | MARIA G BURGOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 711818 | MARIA G CAPELLA | PASEO MAYOR | C35 CALLE 10 URB PASEO MAYOR | | | SAN JUAN | PR | 00926 | |
| 298554 | MARIA G CARDONA PRATS | ADDRESS ON FILE | | | | | | | |
| 711819 | MARIA G CARDONA RAMIREZ | BO CAPA | BZN A-1012 | | | MOCA | PR | 00676 | |
| 711820 | MARIA G CARDONA RAMIREZ | PO BOX 1915 | | | | MOCA | PR | 00676 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298555 | MARIA G CHEVERE | ADDRESS ON FILE | | | | | | | |
| 847319 | MARIA G COLON RIVERA | HC 1 BOX 6174 | | | | AGUAS BUENAS | PR | 00703 | |
| 298556 | MARIA G ECHEVARRIA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 711821 | MARIA G ESQUIVEL ECHEVARRIA | OCEAN PARK APT 5 | 1960 CALLE ITALIA | | | SAN JUAN | PR | 00901 | |
| 711822 | MARIA G FAUSTO ROJAS | URB BAIROA PARK | 2H 62 CALLE JOSE REGUERO | | | CAGUAS | PR | 00725 | |
| 847320 | MARIA G FONT RODRIGUEZ | RES DUCOS | EDIF 5 APT 46 | | | AGUADILLA | PR | 00603 | |
| 711823 | MARIA G FUENTES RIOS | ADDRESS ON FILE | | | | | | | |
| 711824 | MARIA G GARCIA MALDONADO | CASTELLANA GARDENS | HH 11 CALLE 31 | | | CAROLINA | PR | 00983 | |
| 298557 | MARIA G GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 711825 | MARIA G GONZALEZ LEONOR | 102 CALLE DEGETAU | | | | SAN JUAN | PR | 00911 | |
| 298558 | MARIA G GOTAY MUNOZ | ADDRESS ON FILE | | | | | | | |
| 711826 | MARIA G GUTIERREZ ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 298559 | MARIA G GUZMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 298560 | MARIA G HERNANDEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 711827 | MARIA G HERNANDEZ FLORAN | TOA ALTA HAIGHTS | AH 19 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 711828 | MARIA G HERNANDEZ MARTINEZ | MANSIONES REALES | A 5 PRINCIPE DE ASTURIAS | | | GUAYNABO | PR | 00969 | |
| 298561 | MARIA G HERNANDEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 711829 | MARIA G JIMENEZ DIAZ | PO BOX 108 | | | | COMERIO | PR | 00782 | |
| 298562 | MARIA G LABRADOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 298563 | MARIA G LAUREANO PAGAN | ADDRESS ON FILE | | | | | | | |
| 711830 | MARIA G LOPEZ ALMODOVAR | PARCELA BETANCES | 244 B CALLE SAN VICENTE | | | CABO ROJO | PR | 00623 | |
| 711831 | MARIA G LOPEZ DE LEON | 12 CALLE DELICIA | | | | FLORIDA | PR | 00650 | |
| 847321 | MARIA G LUGO LUGO | 128 BDA JUDEA | | | | UTUADO | PR | 00641-2736 | |
| 847322 | MARIA G MALDONADO QUILES | HC 02 BOX 6709 | | | | ADJUNTAS | PR | 00601-9607 | |
| 298564 | MARIA G MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 711832 | MARIA G MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298565 | MARIA G MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 298566 | MARIA G NAZARIO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 711834 | MARIA G NAZARIO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 711833 | MARIA G NAZARIO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 298567 | MARIA G NIEVES CORTES | ADDRESS ON FILE | | | | | | | |
| 298568 | MARIA G ORTIZ | ADDRESS ON FILE | | | | | | | |
| 711835 | MARIA G ORTIZ APONTE | BO OBRERO | 703 CALLE RIO JANIERO | | | SAN JUAN | PR | 00915 | |
| 298569 | MARIA G ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 711836 | MARIA G OSORIO | LETTERS 127 BOX 39 | | | | TOA ALTA | PR | 00953 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 711837 | MARIA G RAMIREZ SORIANO | 7MA SEC LEVITTOWN | J 6-32 CALLE GERONIMO DE OVANDO | | | TOA BAJA | PR | 00949 | |
| 298570 | MARIA G RAY ARVELO | ADDRESS ON FILE | | | | | | | |
| 298571 | MARIA G RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 711838 | MARIA G RODRIGUEZ INOSTROSA | ADDRESS ON FILE | | | | | | | |
| 711839 | MARIA G RODRIGUEZ JIMENEZ | PEREZ MORIS | 106 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 711840 | MARIA G ROSADO ALMEDINA | PARK GARDENS | M 2 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 298572 | MARIA G ROSADO CABANAS | ADDRESS ON FILE | | | | | | | |
| 711841 | MARIA G ROSARIO VELAZQUEZ | HC 01 BOX 68982 | | | | LAS PIEDRAS | PR | 00771 | |
| 711842 | MARIA G SERBIA SANTIAGO | COND PLAZA INMACULADA | 1715 AVE PONCE DE LEON APT 5 | | | SAN JUAN | PR | 00909-1927 | |
| 298573 | MARIA G SERPA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 298574 | MARIA G TORRES OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 711843 | MARIA G VIERA VIERA | SANTA ANA UNIV GARDENS | CALLE YA LE A 14 | | | SAN JUAN | PR | 00927 | |
| 711844 | MARIA G VILLA RIOS | HC 01 BOX 5298 | | | | CIALES | PR | 00638-9607 | |
| 298575 | MARIA G. ALAMO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298576 | MARIA G. DELGADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 711845 | MARIA G. MARTINEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 770719 | MARIA G. PEREZ LAMIGUEIRO | ADDRESS ON FILE | | | | | | | |
| 298577 | MARIA G. RODRIGUEZN RIVERA | ADDRESS ON FILE | | | | | | | |
| 298578 | MARIA G.FELIZ | ADDRESS ON FILE | | | | | | | |
| 711846 | MARIA GAETAN SANTANA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 711847 | MARIA GALAN DE DORIS | URB LEVITTOWN | P19 CALLE LUZ OESTE | | | TOA BAJA | PR | 00949 | |
| 711848 | MARIA GALARCE FOURNIER | EL SE¨ORIAL | 2005 BENITO FEIJOO | | | SAN JUAN | PR | 00926 | |
| 711849 | MARIA GALOFFIN CALDERON | VILLA SERENA | D 12 JAZMIN | | | ARECIBO | PR | 00612 | |
| 298579 | MARIA GANDARA SNYDER | ADDRESS ON FILE | | | | | | | |
| 711850 | MARIA GARCIA | PO BOX 198 | | | | LAJAS | PR | 00667 | |
| 711851 | MARIA GARCIA BARBON | URB EXT DEL RIO 4 CALLE TANAMA | | | | AGUAS BUENAS | PR | 00703 | |
| 711852 | MARIA GARCIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 711853 | MARIA GARCIA DE QUEVEDO SOTO | URB EL ROSARIO | 156 CALLE 7 | | | YAUCO | PR | 00698 | |
| 298580 | MARIA GARCIA ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 711854 | MARIA GARCIA FEBUS | EXT FOREST HILLS | R 671 CALLE URUGUAY | | | BAYAMON | PR | 00659 | |
| 711855 | MARIA GARCIA GONZALEZ | APTO. 4504 | 79 BLVD.DE LA MEDIA LUNA | | | CAROLINA | PR | 00987-4946 | |
| 298581 | MARIA GARCIA GONZALEZ | JARD DEL PARQUE 4504 | 79 BLVD.DE LA MEDIA LUNA | | | CAROLINA | PR | 00987 | |
| 298582 | MARIA GARCIA GONZALEZ | JARDINES DEL PARQUE | 79 BOULEVARD MEDIA LUNA APT 4504 | | | CAROLINA | PR | 00987 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711856 | MARIA GARCIA GONZALEZ | URB MONTE VERDE | H 10 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 298583 | MARIA GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 711857 | MARIA GARCIA MANGUAL | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 298584 | MARIA GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 298585 | MARIA GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 298586 | MARIA GARCIA PACHECO | ADDRESS ON FILE | | | | | | | |
| 298587 | MARIA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 711858 | MARIA GARCIA ROSARIO | P O BOX 369 | | | | VEGA BAJA | PR | 00694 | |
| 711859 | MARIA GARCIA SOTELO | URB MANSIONES DE ESPANA | F 1 CALLE AZERIN | | | MAYAGUEZ | PR | 00680 | |
| 711860 | MARIA GARCIA TORRES | 2211 REPARTO ALTURAS | | | | PENUELAS | PR | 00624 | |
| 711861 | MARIA GARRIGA TORRES | URB EL VEDADO | 224 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 298588 | MARIA GECENIA VARGAS FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 298589 | MARIA GEMA ZULUAGA PODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298590 | MARIA GIERBOLINI RUIZ | ADDRESS ON FILE | | | | | | | |
| 711862 | MARIA GINES RESTO | URB VALLES DE MANATI D11 | CALLE 3 | | | MANATI | PR | 00674 | |
| 711863 | MARIA GOMEZ CABRERA | RESIDENCIAL LAGOS DE BLASINA | EDIF 4 APT 56 | | | CAROLINA | PR | 00985 | |
| 711864 | MARIA GOMEZ CUBERO | BO COTTO | 280 CALLE JOSE GOMEZ | | | ISABELA | PR | 00662 | |
| 298591 | MARIA GOMEZ LAGARES | ADDRESS ON FILE | | | | | | | |
| 298593 | MARIA GOMEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 800587 | MARIA GOMEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 711868 | MARIA GONZALEZ | HC 1 BOX 4435 | | | | SABANA HOYOS | PR | 00688 | |
| 711867 | MARIA GONZALEZ | P O BOX 1122 | | | | ISABELA | PR | 00662 | |
| 711866 | MARIA GONZALEZ | PMB 129 | 1357 ASHFORD AVE | | | SAN JUAN | PR | 00907 | |
| 298594 | MARIA GONZALEZ | PO BOX 93 | | | | AGUAS BUENAS | PR | 00703 | |
| 711869 | MARIA GONZALEZ ADORNO | DEMESIO CANALES | EDIF 51 APT 1046 | | | SAN JUAN | PR | 00918 | |
| 711870 | MARIA GONZALEZ ALMENAS | HC 02 BOX 34276 | | | | CAGUAS | PR | 00725-9420 | |
| 711871 | MARIA GONZALEZ ARROYO | HC 2 BOX 34289 | | | | CAGUAS | PR | 00725 | |
| 711872 | MARIA GONZALEZ BAUGH | PO BOX 299 | | | | PUERTO REAL | PR | 00740 | |
| 298595 | MARIA GONZALEZ CHACON | ADDRESS ON FILE | | | | | | | |
| 298596 | MARIA GONZALEZ CHACON | ADDRESS ON FILE | | | | | | | |
| 711874 | MARIA GONZALEZ DIAZ | HC 2 BOX 16641 | | | | GURABO | PR | 00778 | |
| 298598 | MARIA GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 298599 | MARIA GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 298600 | MARIA GONZALEZ GONZALEZ | Hospital Universitario de Adultos | P.O. BOX 2116 | | | SAN JUAN | PR | 00922-2116 | |
| 711875 | MARIA GONZALEZ GONZALEZ | RES SAN FERNANDO | EDIF 19 APT 316 | | | SAN JUAN | PR | 00927 | |
| 711876 | MARIA GONZALEZ GONZALEZ | RR 4 BOX 829 | | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298601 | MARIA GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711877 | MARIA GONZALEZ HUAYHUA | URB LOS LLANOS | 106 CALLE 12 | | | ARECIBO | PR | 00612 | |
| 298602 | MARIA GONZALEZ INCLAN | ADDRESS ON FILE | | | | | | | |
| 711878 | MARIA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 298603 | MARIA GONZALEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| 298604 | MARIA GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 711879 | MARIA GONZALEZ RIVERA | RES NEMESIO CANALES | EDIF 40 APT 741 | | | SAN JUAN | PR | 00910 | |
| 711880 | MARIA GONZALEZ RODRIGUEZ | HC 2 BOX 8321 | | | | CIALES | PR | 00638 | |
| 711881 | MARIA GONZALEZ RODRIGUEZ | P O BOX 8196 | | | | SAN JUAN | PR | 00910 | |
| 298605 | MARIA GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 711882 | MARIA GONZALEZ SALABERRIOS | EXT RIO GANDIA | EDF 4 APT 139 | | | ARECIBO | PR | 00612 | |
| 711883 | MARIA GONZALEZ SALABERRIOS | EXT ZENO GANDIA | EDIF 4 APT B 9 | | | ARECIBO | PR | 00612 | |
| 711884 | MARIA GONZALEZ SANTIAGO | P O BOX 824 | | | | CAMUY | PR | 00627 | |
| 298606 | MARIA GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 298607 | MARIA GONZALEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 711885 | MARIA GONZALEZ SOLER | 3937 CALLE DURBEC | | | | SAN JUAN | PR | 00929 | |
| 711886 | MARIA GONZALEZ SUAREZ | HC 71 BOX 2446 | | | | NARANJITO | PR | 00719 | |
| 711887 | MARIA GONZALEZ SUAREZ | PO BOX 1129 | | | | NAGUABO | PR | 00718 | |
| 711888 | MARIA GONZALEZ VARGAS | BOX 2788 JC STA | | | | SAN SEBASTIAN | PR | 00669 | |
| 711889 | MARIA GONZALEZ VILLANUEVA | H C 02 BOX 16213 | | | | ARECIBO | PR | 00612 | |
| 298608 | MARIA GORROCHATEGUI VIGOREAUX | ADDRESS ON FILE | | | | | | | |
| 711890 | MARIA GOTAY FIGUEROA | BDA VENEZUELA | 56 CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 298609 | MARIA GOVEO ARROYO | ADDRESS ON FILE | | | | | | | |
| 298610 | MARIA GOYTIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 298611 | MARIA GRANT GONZALEZ MD, MIGUELINE | ADDRESS ON FILE | | | | | | | |
| 711891 | MARIA GREGORIA VALLE TORRES | PARC NUEVAS SABANA ENEAS | 343 CALLE 15 | | | SAN GERMAN | PR | 00683 | |
| 711892 | MARIA GRIFITHS | 410 NORZAGARAY APT 2 | | | | SAN JUAN | PR | 00901 | |
| 711893 | MARIA GUERRERO DE LEON | 1456 CALLE FERIA | | | | SAN JUAN | PR | 00909 | |
| 298612 | MARIA GUERRERO DE LEON | URB LOS ANGELES | 72 CALLE LIRA | | | CAROLINA | PR | 00979 | |
| 711894 | MARIA GUERRERO RODRIGUEZ | LEVITTOWN | DF 12 CALLE LAGO CAONILLA | | | TOA BAJA | PR | 00949 | |
| 711895 | MARIA GUILLEN MEDINA | CENTRAL MERCEDITA | 16 BO VALLAS TORRS BO VALLAS TORRS | | | MERCEDITA | PR | 00715 | |
| 298613 | MARIA GUILLOT DELGADO | ADDRESS ON FILE | | | | | | | |
| 711896 | MARIA GUTIERREZ CABAN | VEREDA DE LAS PALMAS | 198 CALLE 12 | | | GURABO | PR | 00778 | |
| 847323 | MARIA GUTIERREZ VALENTIN | HC 2 BOX 10051 | | | | GUAYNABO | PR | 00971 | |
| 298615 | MARIA GUZMAN ALICEA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711899 | MARIA GUZMAN GONZALEZ | HC 61 BOX 6051 | | | | TRUJILLO ALTO | PR | 00976 | |
| 711897 | MARIA GUZMAN GONZALEZ | PO BOX 1355 | | | | ARROYO | PR | 00714 | |
| 711898 | MARIA GUZMAN GONZALEZ | URB SAN ANTONIO | 136 CALLEMH | | | ARROYO | PR | 00714 | |
| 711900 | MARIA GUZMAN NIEVES | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 298616 | MARIA GUZMAN SEGUI | ADDRESS ON FILE | | | | | | | |
| 711901 | MARIA H BERRIOS | URB LOS LAURELES | 26 CALLE LOS ROBLES | | | CAYEY | PR | 00736 | |
| 298617 | MARIA H CARDONA SERRANO | ADDRESS ON FILE | | | | | | | |
| 711902 | MARIA H CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 711903 | MARIA H CORTES RIVERA | URB HIPODROMO 1462 | CALLE AMERICA APT 3D | | | SAN JUAN | PR | 00909 | |
| 711904 | MARIA H CRUZ TORRES | URB SAN ANTONIO | P 6 CALLE I | | | ARROYO | PR | 00714 | |
| 711905 | MARIA H DE JESUS ALICEA | ADDRESS ON FILE | | | | | | | |
| 711906 | MARIA H FELICIANO CARABALLO | 261 CALLE CASTRO VINAS | | | | SAN JUAN | PR | 00912 | |
| 711907 | MARIA H FLORES RIOS | ADDRESS ON FILE | | | | | | | |
| 298618 | MARIA H GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 298619 | MARIA H GORBEA LANDRON | ADDRESS ON FILE | | | | | | | |
| 298620 | MARIA H GORBEA OD | ADDRESS ON FILE | | | | | | | |
| 711908 | MARIA H HERNANDEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 298622 | MARIA H LUNA GARCIA | ADDRESS ON FILE | | | | | | | |
| 298623 | MARIA H PEDRAZA QUIJANO | ADDRESS ON FILE | | | | | | | |
| 711909 | MARIA H PEREZ ROMAN | MONTE BELLO | 16131 CALLE HORTENSIA | | | RIO GRANDE | PR | 00745 | |
| 298624 | MARIA H QUINONES DIAZ | ADDRESS ON FILE | | | | | | | |
| 711910 | MARIA H RAMIREZ ORTIZ | VALLE ESCONDIDO | 510 CALLE BROMELIA | | | CAROLINA | PR | 00987 | |
| 711911 | MARIA H RIOS GANDARA | 2822 FORT DRIVE | | | | ALEXANDRIA | VA | 22303 | |
| 298625 | MARIA H RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 298626 | MARIA H RUIZ CORTEZ | ADDRESS ON FILE | | | | | | | |
| 711912 | MARIA H SALGADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 298627 | MARIA H SERRANO MARTINES | ADDRESS ON FILE | | | | | | | |
| 298629 | MARIA H VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 711915 | MARIA HANCE DE RIVERA | ADDRESS ON FILE | | | | | | | |
| 298630 | MARIA HANCE PIZARRO | ADDRESS ON FILE | | | | | | | |
| 298631 | MARIA HENRIQUE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 847324 | MARIA HENRIQUEZ SANTA | COND VILLA CAROLINA COURT | 100 AVE VIZCARRONDO APT 201 | | | CAROLINA | PR | 00985-4910 | |
| 298632 | MARIA HENRIQUEZ, PATRICIA N | ADDRESS ON FILE | | | | | | | |
| 1710752 | Maria Henriquez, Santa A | ADDRESS ON FILE | | | | | | | |
| 298633 | MARIA HENRIQUEZ, SANTA A. | ADDRESS ON FILE | | | | | | | |
| 853476 | MARIA HENRIQUEZ, SANTA A. | ADDRESS ON FILE | | | | | | | |
| 711916 | MARIA HEREDIA RODRIGUEZ | P O BOX 758 | | | | BARCELONETA | PR | 00617 | |
| 298634 | MARIA HERNANDEZ ALAMO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298635 | MARIA HERNANDEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 298636 | MARIA HERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 711917 | MARIA HERNANDEZ DE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 298637 | MARIA HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 298638 | MARIA HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 298639 | MARIA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711918 | MARIA HERNANDEZ JIMENEZ | EL MANANTIAL | EDIF 7 APT 176 | | | SAN JUAN | PR | 00928 | |
| 298640 | MARIA HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 711920 | MARIA HERNANDEZ MARRERO | A-23 CALLE MERCURIO INT | | | | VEGA BAJA | PR | 00693 | |
| 711919 | MARIA HERNANDEZ MARRERO | BO SANDRAS | A 23 INT CALLE MERCURIO | | | VEGA BAJA | PR | 00683 | |
| 711921 | MARIA HERNANDEZ MORALES | RR 1 BOX 11712 | | | | TOA ALTA | PR | 00953 | |
| 711922 | MARIA HERNANDEZ NEGRON | URB ALTURAS DE FLAMBOYAN | J 7 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 847325 | MARIA HERNANDEZ NUÑEZ | APTO 2912 | | | | RIO GRANDE | PR | 00745 | |
| 298641 | MARIA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 298642 | MARIA HERNANDEZ RAMIREZ | ANTONIO TORRES-MIRANDA | PO BOX 9024271 | OLD SAN JUAN STA. | | SAN JUAN | PR | 00902-4271 | |
| 711923 | MARIA HERNANDEZ REYES | RR 2 BOX 7807 | | | | CIDRA | PR | 00739 | |
| 711924 | MARIA HERNANDEZ RODRIGUEZ | BOX 1538 | | | | CANOVANAS | PR | 00729 | |
| 1456708 | Maria Hernandez Rodriguez personally and on behalf of her minor son A.L.H. | ADDRESS ON FILE | | | | | | | |
| 1456708 | Maria Hernandez Rodriguez personally and on behalf of her minor son A.L.H. | ADDRESS ON FILE | | | | | | | |
| 298621 | MARIA HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 711925 | MARIA HERNANDEZ SANTIAGO | 159 BO QUEBRADA CRUZ | | | | TOA ALTA | PR | 00953 | |
| 298643 | MARIA HERNANDEZ SEGUINOT | ADDRESS ON FILE | | | | | | | |
| 711926 | MARIA HERNANDEZ TORRES | VILLA NUEVA | Y 29 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 298644 | MARIA HERNANDEZ WILLIAM | ADDRESS ON FILE | | | | | | | |
| 711927 | MARIA HERNANDEZ ZAPATA | ADDRESS ON FILE | | | | | | | |
| 709675 | MARIA HERRERA | 54 CALLE AURORA | | | | PONCE | PR | 00731 | |
| 711928 | MARIA HERRERA MELENDEZ | BO ESPERANZA | 68 CALLE ORQUIDIA | | | VIEQUES | PR | 00765 | |
| 709639 | MARIA HIRALDO HANCE | COND SAN JOSE EDIF 4 APT 8 | 399 CALLE CECILIA | | | SAN JUAN | PR | 00923 | |
| 711929 | MARIA HORTENCIA LEZAY | CUPEY BAJO | ANTIGUA VIA CARR 845 KM2 3 | | | TRUJILLO ALTO | PR | 00926 | |
| 298645 | MARIA I ABADIA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 711931 | MARIA I ACEVEDO REYES | BO MAGUEYES BOX 1 | CALLE 11 | | | BARCELONETA | PR | 00617 | |
| 298646 | MARIA I ALEQUIN BARRETO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4831 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298647 | MARIA I ALEQUIN BARRETO | ADDRESS ON FILE | | | | | | | |
| 298648 | MARIA I ALICEA CRUZ | ADDRESS ON FILE | | | | | | | |
| 298649 | MARIA I ALICEA CRUZ | ADDRESS ON FILE | | | | | | | |
| 298650 | MARIA I ALICEA PIETRENTONI | ADDRESS ON FILE | | | | | | | |
| 298651 | MARIA I ALMODOVAR LABORDE | ADDRESS ON FILE | | | | | | | |
| 298652 | MARIA I ALONSO GARCIA | ADDRESS ON FILE | | | | | | | |
| 298653 | MARIA I ALONSO MARTINEZ/GENESIS GREEN | ADDRESS ON FILE | | | | | | | |
| 298654 | MARIA I ALVARADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 711932 | MARIA I ALVAREZ BEAMUD | URB VALLE ALTO | G 11 CALLE 12 | | | PONCE | PR | 00731 | |
| 711933 | MARIA I ALVAREZ FONSECA | C 7 EXT SILVIA | | | | COROZAL | PR | 00783 | |
| 298655 | MARIA I ALVAREZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 298656 | MARIA I ALVAREZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 711934 | MARIA I ALVIRA PI¥ERO | BOX 765 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 847326 | MARIA I ANDUJAR ROMAN | URB METROPOLIS | A96 CALLE 1 | | | CAROLINA | PR | 00987-7405 | |
| 711935 | MARIA I APONTE | TURABO GARDENS | R3-33 CALLE J | | | CAGUAS | PR | 00727 | |
| 711936 | MARIA I AQUINO | ADDRESS ON FILE | | | | | | | |
| 298657 | MARIA I ARIAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 298658 | MARIA I ARROYO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 711937 | MARIA I ARROYO FERRER | ADDRESS ON FILE | | | | | | | |
| 298659 | MARIA I ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 298660 | MARIA I AVILES OCASIO | ADDRESS ON FILE | | | | | | | |
| 298661 | MARIA I AVILES OCASIO | ADDRESS ON FILE | | | | | | | |
| 298662 | MARIA I AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| 711938 | MARIA I AYALA ESCALANTE | URB LA PLATA | K 5 CALLE AMBAR | | | CAYEY | PR | 00736 | |
| 711939 | MARIA I AYALA MORALES | HC 02 BOX 12107 | | | | LAJAS | PR | 00667 | |
| 298663 | MARIA I AYALA REYES | ADDRESS ON FILE | | | | | | | |
| 298664 | MARIA I AYALA ROSA | ADDRESS ON FILE | | | | | | | |
| 298665 | MARIA I BACO ALFARO | ADDRESS ON FILE | | | | | | | |
| 711940 | MARIA I BAEZ | URB CAPARRA TER | 1200 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 711941 | MARIA I BAEZ MENDEZ | URB TINTILLO GDNS | B 10 CALLE 1 | | | GUAYNABO | PR | 00957 | |
| 711942 | MARIA I BATISTA MARTINEZ | CLUB COSTA MARINA 1 | APT 2A | | | CAROLINA | PR | 00983 | |
| 298666 | MARIA I BECERRA | ADDRESS ON FILE | | | | | | | |
| 711943 | MARIA I BENDO | 17 KNOLL RD | | | | TENAFLY | NY | 07670-1007 | |
| 298668 | MARIA I BENITEZ | ADDRESS ON FILE | | | | | | | |
| 298669 | MARIA I BERMUDEZ TANON | ADDRESS ON FILE | | | | | | | |
| 298670 | MARIA I BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| 711944 | MARIA I BERRIOS IZQUIERDO | 109 AVE FD ROOSEVELT | COND MALAGA APT 204 | | | SAN JUAN | PR | 00917-2707 | |
| 711946 | MARIA I BERRIOS RIVERA | PARCELAS HILL BROTHERS | 603 CALLE 15 | | | SAN JUAN | PR | 00924 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711945 | MARIA I BERRIOS RIVERA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 711947 | MARIA I BIDOT LOPEZ | ADDRESS ON FILE | | | | | | | |
| 298671 | MARIA I BRUGUERAS CERNUDA | ADDRESS ON FILE | | | | | | | |
| 711948 | MARIA I BURGOS LOYO | HC 03 BOX 9792 | | | | BARRANQUITAS | PR | 00794 | |
| 711949 | MARIA I BURGOS RODRIGUEZ | URB SANTA JUANITA AK 63 | CALLE HIDALGO | | | BAYAMON | PR | 00956 | |
| 711950 | MARIA I CABRERA MALDONADO | HC 01 BOX 2824 | | | | MOROVIS | PR | 00687 | |
| 298672 | MARIA I CALCANO EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 847327 | MARIA I CALDERON MALDONADO | PO BOX 854 | | | | TRUJILLO ALTO | PR | 00977-0854 | |
| 298673 | MARIA I CARDONA COLL | ADDRESS ON FILE | | | | | | | |
| 298674 | MARIA I CARDONA VELEZ | ADDRESS ON FILE | | | | | | | |
| 711951 | MARIA I CARTAGENA BONES | LOMAS VERDES | 3 U 1 DOMINGO PEREZ | | | BAYAMON | PR | 00956 | |
| 298675 | MARIA I CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| 711952 | MARIA I CASTELLANO RODRIGUEZ | HC 01 BOX 5710 | | | | GURABO | PR | 00778 | |
| 711953 | MARIA I CASTRO | EGIDA DEL MAESTRO | 399 CALLE SARGENTO MEDINA HAB 308 | | | SAN JUAN | PR | 00918 | |
| 711954 | MARIA I CASTRO DEYNES | ADDRESS ON FILE | | | | | | | |
| 711955 | MARIA I CASTRO MARTINEZ | HC 2 BOX 13102 | | | | HUMACAO | PR | 00791-9651 | |
| 298676 | MARIA I CASTRODAD ORTIZ | ADDRESS ON FILE | | | | | | | |
| 298677 | MARIA I CATALAN ROSADO | ADDRESS ON FILE | | | | | | | |
| 298678 | MARIA I CAUSSADE | ADDRESS ON FILE | | | | | | | |
| 711956 | MARIA I CEPEDA OTERO | P O BOX 2306 | | | | BAYAMON | PR | 00960 | |
| 711957 | MARIA I CHARBONNIER DELGADO | PARQUE ECUESTRE | L 30 CALLE MADRILENA | | | CAROLINA | PR | 00987 | |
| 711958 | MARIA I CINTRON BARROSO | BDA BLONDET | 144 CALLE F | | | GUAYAMA | PR | 00784-6811 | |
| 298679 | MARIA I CINTRON NIEVES | ADDRESS ON FILE | | | | | | | |
| 298680 | MARIA I CINTRON RAMOS | ADDRESS ON FILE | | | | | | | |
| 711959 | MARIA I CLAUDIO IRIZARRY | URB LEVITTOWN | PASEO DUEY 1365 | 1RA. SECCION | | TOA BAJA | PR | 00949 | |
| 711960 | MARIA I CLAUDIO LOPEZ | URB VILLA REAL E 1 CALLE 3 | | | | VEGA BAJA | PR | 00693 | |
| 711961 | MARIA I COLLAZO Y/O CARMELO ALBARRAN | COM LOS PINOS | ESTRUCTURA 214 | | | UTUADO | PR | 00814 | |
| 711963 | MARIA I COLON DE ORTIZ | URB REPARTO METROPOLITANO | 939 CALLE 9 SE | | | SAN JUAN | PR | 00921 | |
| 847328 | MARIA I COLON FALCON | URB LAS VIRTUDES | 736 ALEGRIA | | | SAN JUAN | PR | 00924-1235 | |
| 711964 | MARIA I COLON GALLEGO | ADDRESS ON FILE | | | | | | | |
| 711965 | MARIA I COLON MORALES | TURABO GARDENS | R 20 MARIA L CAMPOS | | | CAGUAS | PR | 00727 | |
| 847329 | MARIA I COLON RIVERA | HC 9 BOX 58840 | | | | CAGUAS | PR | 00725-9242 | |
| 298681 | MARIA I CORDOVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711966 | MARIA I CORDOVA ITURREGUI | ADDRESS ON FILE | | | | | | | |
| 298682 | MARIA I CORDOVA ITURREGUI | ADDRESS ON FILE | | | | | | | |
| 711967 | MARIA I CORDOVA ITURREGUI | ADDRESS ON FILE | | | | | | | |
| 711968 | MARIA I CORDOVA ITURREGUI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 711969 | MARIA I CORREA NATAL | HC 7 BOX 24027 | | | | PONCE | PR | 00731 | |
| 298683 | MARIA I CORTES CABAN | ADDRESS ON FILE | | | | | | | |
| 711970 | MARIA I CORTI FELICIANO | PO BOX 9274 | | | | CAROLINA | PR | 00988 | |
| 298684 | MARIA I CRESPO MORALES | ADDRESS ON FILE | | | | | | | |
| 298685 | MARIA I CRUZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 298686 | MARIA I CRUZ MANDEZ | ADDRESS ON FILE | | | | | | | |
| 847330 | MARIA I CRUZ ORTIZ | PO BOX 71 | | | | COMERIO | PR | 00782-0071 | |
| 711971 | MARIA I CRUZ PIZARRO | PO BOX 115 | | | | GUAYNABO | PR | 00970 | |
| 711972 | MARIA I CRUZ TORRES | PO BOX 371 | | | | JUANA DIAZ | PR | 00795-0371 | |
| 298687 | MARIA I CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| 711973 | MARIA I DAVILA RODRIGUEZ | URB VALLE ARRIBA | 191 CALLE ACACIA | | | COAMO | PR | 00769 | |
| 711974 | MARIA I DE JESUS | PO BOX 5932 | | | | CAGUAS | PR | 00726 | |
| 711975 | MARIA I DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 298688 | MARIA I DE JESUS TORRES | BO COCO VIEJO | 75 CALLE LUIS MUNOZ RIVERA | | | SALINAS | PR | 00751 | |
| 711976 | MARIA I DE JESUS TORRES | RES LUIS PALES MATOS | EDIF C 30 APT 196 | | | GUAYAMA | PR | 00705 | |
| 711977 | MARIA I DE PUIGDORFILA GARCIA | ADDRESS ON FILE | | | | | | | |
| 847331 | MARIA I DE VARONA NEGRON | URB PASEO LAS BRISAS | 11 CALLE OSTA AZUL | | | SAN JUAN | PR | 00926-5944 | |
| 298689 | MARIA I DEL VALLE GALARZA | ADDRESS ON FILE | | | | | | | |
| 298690 | MARIA I DEL VALLE GALARZA | ADDRESS ON FILE | | | | | | | |
| 711978 | MARIA I DEL VALLE ILARRAZA | ADDRESS ON FILE | | | | | | | |
| 298691 | MARIA I DEL VALLE ILARRAZA | ADDRESS ON FILE | | | | | | | |
| 711979 | MARIA I DEL VALLE MIRABAL | RES FELIPE OSORIO | EDIF 19 APT 135 | | | CAROLINA | PR | 00985 | |
| 711980 | MARIA I DEL VALLE VEGUILLA | ADDRESS ON FILE | | | | | | | |
| 711981 | MARIA I DELANNOY DE JESUS | 703 CALLE MIRAMAR | APT 501 | | | SAN JUAN | PR | 00907 | |
| 711982 | MARIA I DELGADO | URB PLA | 24 CALLE JUAN J GARCIA | | | CAGUAS | PR | 00725 | |
| 298692 | MARIA I DELGADO AREISAGA | ADDRESS ON FILE | | | | | | | |
| 711983 | MARIA I DELGADO GONZALEZ | HC 02 BOX 11194 | | | | JUNCOS | PR | 00777 | |
| 298693 | MARIA I DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 711984 | MARIA I DIAZ CARAZO | ADDRESS ON FILE | | | | | | | |
| 298694 | MARIA I DIAZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 711985 | MARIA I DIAZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 298695 | MARIA I DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 298696 | MARIA I DIAZ GERENA | ADDRESS ON FILE | | | | | | | |
| 711986 | MARIA I DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 711987 | MARIA I DIAZ MARTINEZ | URB EL VERDE 8 CALLE VENUS | | | | CAGUAS | PR | 00725 | |
| 298697 | MARIA I DIAZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 711988 | MARIA I DIAZ MORALES | URB UNIVERSITY GARDENS | D 9 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 711989 | MARIA I DIAZ ORTIZ | 1 JARDINES DE CAMPO RICO | APT 112 | | | SAN JUAN | PR | 00924 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711990 | MARIA I DIAZ RIVERA / PAOLA MADINA DIAZ | VILLA NAVARRA | 629 CAALE J GONZALEZ | | | SAN JUAN | PR | 00924 | |
| 711991 | MARIA I DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298698 | MARIA I DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298699 | MARIA I DIAZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 298700 | MARIA I DIAZ VINA | ADDRESS ON FILE | | | | | | | |
| 711992 | MARIA I ECHEVARRIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 298701 | MARIA I ESCRIBANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 711993 | MARIA I ESPADA MORALES | HC 3 BOX 9738 | | | | BARRANQUITAS | PR | 00794 | |
| 709676 | MARIA I ESPINOSA PRIETO | PO BOX 191362 | | | | SAN JUAN | PR | 00919 | |
| 711994 | MARIA I ESTEVES PONS | P O BOX 925 | | | | UTUADO | PR | 00641 | |
| 298702 | MARIA I FAGUNDO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 298703 | MARIA I FELICIANO | ADDRESS ON FILE | | | | | | | |
| 711995 | MARIA I FERRER ROMAN | BOX 661 | CARR 313 | | | CABO ROJO | PR | 00623 | |
| 711996 | MARIA I FIGUEROA | URB MONTECASINO | 213 CALLE PINO | | | TOA ALTA | PR | 00953 | |
| 298704 | MARIA I FIGUEROA VEGA | ADDRESS ON FILE | | | | | | | |
| 711997 | MARIA I FLORES ALEMANY | URB LOS MAESTROS 779 | CALLE TEODORO AGUILAR | | | SAN JUAN | PR | 00923 | |
| 711998 | MARIA I FONSECA RODRIGUEZ | URB SANTA JUANITA II | E 19 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 298705 | MARIA I FRED ROSADO | ADDRESS ON FILE | | | | | | | |
| 711999 | MARIA I GARAY DE SANABRIA | VILLAS DEL RIO VERDE | Z92 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 298706 | MARIA I GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 298707 | MARIA I GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298708 | MARIA I GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712000 | MARIA I GARCIA ROSADO | HC 01 BOX 6025 | | | | GUAYNABO | PR | 00971 | |
| 298709 | MARIA I GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 298710 | MARIA I GARCIA VESC | ADDRESS ON FILE | | | | | | | |
| 712001 | MARIA I GOMEZ DIAZ | HC 2 BOX 18453 | | | | GURABO | PR | 00778 | |
| 298711 | MARIA I GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712002 | MARIA I GONZALEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 712003 | MARIA I GONZALEZ COLON | 185 ISLOTE 2 | | | | ARECIBO | PR | 00612 | |
| 712004 | MARIA I GONZALEZ COLON | BO CAROLA | PO BOX 315 | | | RIO GRANDE | PR | 00745 | |
| 298712 | MARIA I GONZALEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 712005 | MARIA I GONZALEZ CONILL | URB EL CONQUISTADOR | E 3 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 298713 | MARIA I GONZALEZ DE ALMONTE | ADDRESS ON FILE | | | | | | | |
| 298714 | MARIA I GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 298715 | MARIA I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298716 | MARIA I GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712006 | MARIA I GONZALEZ RIVERA | ALTURAS DE FLAMBOYAN | L 20 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 847332 | MARIA I GONZALEZ RIVERA | URB EL CONQUISTADOR | F9 CALLE 8 | | | TRUJILLO ALTO | PR | 00976-6414 | |
| 298717 | MARIA I GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298718 | MARIA I GONZALEZ Y/O LYDIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 298719 | MARIA I GUZMAN MARQUES | ADDRESS ON FILE | | | | | | | |
| 298720 | MARIA I GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 712007 | MARIA I HADGE FELIX | BO LEGUILLAR | BZN E 59 | | | VIEQUES | PR | 00765 | |
| 712008 | MARIA I HERNANDEZ AYALA | URB VISTA BELLA | L11 CALLE 7 | | | BAYAMON | PR | 00956 | |
| 298721 | MARIA I HERNANDEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 298722 | MARIA I HERNANDEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 298723 | MARIA I HERNANDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 712009 | MARIA I HERNANDEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 712010 | MARIA I HERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 712011 | MARIA I HERNANDEZ HERNANDEZ | HC 01 BOX 5642 | | | | OROCOVIS | PR | 00720 | |
| 712012 | MARIA I HERNANDEZ LUGO | P O BOX 4609 | | | | PONCE | PR | 00733 | |
| 712014 | MARIA I IRIZARRY SILVA | 11 1 CALLE SAN SEBASTIAN | | | | SAN GERMAN | PR | 00683 | |
| 712013 | MARIA I IRIZARRY SILVA | URB STARLIGHT | 3709 CALLE ANTARES | | | PONCE | PR | 00717-1488 | |
| 298724 | MARIA I ITHIER SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 298725 | MARIA I ITHIER SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 712015 | MARIA I JIMENEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 712016 | MARIA I JIMENEZ CHAFEY | 609 CALLE CUEVILLAS | APT 1 B | | | SAN JUAN | PR | 00907 | |
| 712017 | MARIA I JIMENEZ LUGO | 1 COND JARDINES DE SAN FRANCISCO | APT 605 AVE DE DIEGO FINAL | | | SAN JUAN | PR | 00927 | |
| 298726 | MARIA I JUARBE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 298727 | MARIA I JUSINO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 298728 | MARIA I JUSINO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 712018 | MARIA I LABOY APONTE | ADDRESS ON FILE | | | | | | | |
| 298729 | MARIA I LABOY VEGA | ADDRESS ON FILE | | | | | | | |
| 712019 | MARIA I LACEN CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 712020 | MARIA I LACOURT NIEVES | ADDRESS ON FILE | | | | | | | |
| 712021 | MARIA I LATALLADI /YOCELLYN LATALLADI | PUERTO NUEVO | NE 311 CALLE 11 | | | SAN JUAN | PR | 00920 | |
| 298730 | MARIA I LAVIENA LAVIENA | ADDRESS ON FILE | | | | | | | |
| 298731 | MARIA I LEBRON ESCALERA | ADDRESS ON FILE | | | | | | | |
| 712022 | MARIA I LEBRON PASTRANA | CIUDAD JARDIN | 324 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 712023 | MARIA I LEON PEREZ | BDA FELICIA | 155 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 712024 | MARIA I LOPEZ | BOX 635 | | | | CIDRA | PR | 00739 | |
| 847333 | MARIA I LOPEZ | PO BOX 683 | | | | CEIBA | PR | 00735-0683 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298732 | MARIA I LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 712025 | MARIA I LOPEZ DE CRUZ | P O BOX 22025 | | | | SAN JUAN | PR | 00931 | |
| 298733 | MARIA I LOPEZ EGURBIDA | ADDRESS ON FILE | | | | | | | |
| 298734 | MARIA I LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712026 | MARIA I LOPEZ RONDON | DELBREY 264 PDA. 25 | | | | SANTURCE | PR | 00912 | |
| 298735 | MARIA I LOZADA DIAZ | ADDRESS ON FILE | | | | | | | |
| 712027 | MARIA I LOZADA SANTIAGO | HC 05 BOX 6584 | | | | AGUAS BUENAS | PR | 00307-9707 | |
| 298736 | MARIA I MALAVE BOSCH | ADDRESS ON FILE | | | | | | | |
| 712028 | MARIA I MALAVE RODRIGUEZ | URB APONTE | 15 CALLE WASHINGTON | | | CAYEY | PR | 00736 | |
| 298737 | MARIA I MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298738 | MARIA I MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298739 | MARIA I MARCANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 712029 | MARIA I MARRERO GARCIA | EXT VILLA RICA | G 24 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 712030 | MARIA I MARRERO NADAL | HC 2 BOX 7812 | | | | CIALES | PR | 00638 | |
| 712031 | MARIA I MARTIN FLORES | ADDRESS ON FILE | | | | | | | |
| 712032 | MARIA I MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 298740 | MARIA I MARTINEZ CABALLERY | ADDRESS ON FILE | | | | | | | |
| 298741 | MARIA I MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 712033 | MARIA I MARTINEZ GONZALEZ | P O BOX 473 | | | | BAJADERO | PR | 00616 | |
| 712034 | MARIA I MARTINEZ MORALES | HC 2 BOX 10410 | | | | UANA DIAZ | PR | 00795 | |
| 712035 | MARIA I MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 298742 | MARIA I MATEO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 298743 | MARIA I MATIAS MATIAS | ADDRESS ON FILE | | | | | | | |
| 712036 | MARIA I MATOS | 53 CALLE SAN DIONISIO | | | | MAYAGUEZ | PR | 00680 | |
| 298744 | MARIA I MAYOL RENTAS | ADDRESS ON FILE | | | | | | | |
| 298745 | MARIA I MEJIA DE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 298746 | MARIA I MEJIAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712037 | MARIA I MELENDEZ MIRANDA | HC 9 BOX 2398 | | | | SABANA GRANDE | PR | 00637 | |
| 298747 | MARIA I MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 712038 | MARIA I MENDOZA DIAZ | HC-44 BOX 12901 | | | | CAYEY | PR | 00736-9714 | |
| 298748 | MARIA I MERCED PENA | ADDRESS ON FILE | | | | | | | |
| 847334 | MARIA I MILLETE PEREZ | 131 URB ALTAMIRA | | | | LARES | PR | 00669-2913 | |
| 298749 | MARIA I MIRANDA | ADDRESS ON FILE | | | | | | | |
| 712039 | MARIA I MIRANDA | ADDRESS ON FILE | | | | | | | |
| 712040 | MARIA I MIRANDA ROSADO | PO BOX 449 | | | | COROZAL | PR | 00783 | |
| 712041 | MARIA I MORALES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 712042 | MARIA I MORALES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 712043 | MARIA I MORALES PONTON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712044 | MARIA I MORALES SANTOS | BOX 881 | | | | BARRANQUITAS | PR | 00794 | |
| 712045 | MARIA I MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| 298750 | MARIA I MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 298751 | MARIA I MULERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 712046 | MARIA I NAVARRO ANDINO | PO BOX 936 | | | | TOA BAJA | PR | 00951 | |
| 298752 | MARIA I NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 847335 | MARIA I NEGRON GARCIA | PO BOX 1542 | | | | MAYAGÜEZ | PR | 00681-1542 | |
| 298753 | MARIA I NIEVES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 712047 | MARIA I NIEVES MERCADO | LEVITTOWN | CN 19 CALLE DR SALVADOR CARBONELL | | | TOA BAJA | PR | 00949-3300 | |
| 298754 | MARIA I NUNEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 712048 | MARIA I OCASIO SANTIAGO | P O BOX 8824 | | | | CAGUAS | PR | 00726 | |
| 712049 | MARIA I OJEDA O'NEILL | B 504 COND MONTEBELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 298755 | MARIA I OLIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 712050 | MARIA I OLIVO CANCEL | 5833 CALLE LAS MARGARITA | | | | VEGA BAJA | PR | 00693 | |
| 712051 | MARIA I ORSINI | ADDRESS ON FILE | | | | | | | |
| 298756 | MARIA I ORTIZ | ADDRESS ON FILE | | | | | | | |
| 298757 | MARIA I ORTIZ AMARO | ADDRESS ON FILE | | | | | | | |
| 712052 | MARIA I ORTIZ DAVILA | PO BOX 146 | | | | LOIZA | PR | 00772 | |
| 712053 | MARIA I ORTIZ NEGRON | HC 03 BOX 7804 | | | | BARRANQUITAS | PR | 00794 | |
| 298758 | MARIA I ORTIZ PERALES | ADDRESS ON FILE | | | | | | | |
| 712054 | MARIA I ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 298759 | MARIA I ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712056 | MARIA I ORTIZ ROSARIO | URB VALLES DE MANATI | A 4 CALLE 1 | | | MANATI | PR | 00694 | |
| 298760 | MARIA I ORTIZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 298761 | MARIA I OTERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 298762 | MARIA I OYOLA COLON | ADDRESS ON FILE | | | | | | | |
| 712057 | MARIA I PADILLA DAVILA | P O BOX 846 | | | | COAMO | PR | 00769 | |
| 712058 | MARIA I PADILLA PADILLA | ADDRESS ON FILE | | | | | | | |
| 712059 | MARIA I PAGAN ALVAREZ | URB ESMERALDA DEL SUR F-21 | | | | PATILLAS | PR | 00723 | |
| 712060 | MARIA I PASTRANA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 711930 | MARIA I PAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712061 | MARIA I PEREZ | URB REP METROPOLITANO | 1251 CALLE 40 SE | | | SAN JUAN | PR | 00921 | |
| 298763 | MARIA I PEREZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 712062 | MARIA I PEREZ MARTINEZ | HC 02 BOX 16800 | | | | ARECIBO | PR | 00612 | |
| 298764 | MARIA I POU MONAGAS | ADDRESS ON FILE | | | | | | | |
| 712064 | MARIA I PRATS PADILLA | 4TA EXT URB VILLA CAROLINA | 155-1 CALLE 429 | | | CAROLINA | PR | 00985 | |
| 298766 | MARIA I QUINONES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 298767 | MARIA I QUINONES ALVARADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298768 | MARIA I QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 298769 | MARIA I QUINTANA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 712065 | MARIA I QUIRINDONGO RODRIGUEZ | HCDA LA MATILDE | 5022 CARETTA | | | PONCE | PR | 00731 | |
| 712066 | MARIA I RAICES CABRERA | UNIVERSITY GARDENS | E 6 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 298770 | MARIA I RAMIREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 298771 | MARIA I RAMOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 712067 | MARIA I RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 298772 | MARIA I RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 712068 | MARIA I RESTO | HC 860 BOX 8928 | | | | FAJARDO | PR | 00738 | |
| 712069 | MARIA I RIOS VELAZQUEZ | P O BOX 1784 | | | | LUQUILLO | PR | 00773 | |
| 298773 | MARIA I RIPOLL DE AGUILAR | ADDRESS ON FILE | | | | | | | |
| 298774 | MARIA I RIPOLL DE AGUILAR | ADDRESS ON FILE | | | | | | | |
| 712070 | MARIA I RIVERA | 9224 87 TH AVE N | | | | LARGO | FL | 33777 | |
| 712071 | MARIA I RIVERA ALVARADO | HC 2 BOX 6638 | | | | MOROVIS | PR | 00687 | |
| 298775 | MARIA I RIVERA ATILES | ADDRESS ON FILE | | | | | | | |
| 298776 | MARIA I RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 712072 | MARIA I RIVERA BERRIOS | SAN PEDRO | C 42 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 712073 | MARIA I RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 298777 | MARIA I RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 298778 | MARIA I RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 712074 | MARIA I RIVERA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 298779 | MARIA I RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 712075 | MARIA I RIVERA GARCIA | URB RIVERVIEW | Y 15 CALLE 20 | | | BAYAMON | PR | 00961 | |
| 712076 | MARIA I RIVERA GONZALEZ | URB MIRAFLORES | 11-5 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 298780 | MARIA I RIVERA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 712077 | MARIA I RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 712078 | MARIA I RIVERA MELENDEZ | PO BOX 651 | | | | MANATI | PR | 00674 | |
| 298781 | MARIA I RIVERA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 298782 | MARIA I RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 712079 | MARIA I RIVERA REYES | FAIR VIEW | F 11 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 712080 | MARIA I RIVERA RIVERA | JARDINES DE CAYEY 1 | D 3 CALLE 7 | | | CAYEY | PR | 00736 | |
| 712081 | MARIA I RIVERA RIVERA | LOMAS VERDES | 3 B 6 CALLE LIRIO | | | BAYAMON | PR | 00956 | |
| 712082 | MARIA I RIVERA RODRIGUEZ | HC 1 BOX 6016 | | | | BARRANQUITAS | PR | 00794 | |
| 712083 | MARIA I RIVERA ROSADO | 2DA EXT COUNTRY CLUB | 1171 CALLE LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| 1537245 | Maria I Rivera Sanchez Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | Javier Gonzales | 10th Floor | San Juan | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1524528 | MARIA I RIVERA SANCHEZ RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1525076 | MARIA I RIVERA SANCHEZ RETIREMENT PLAN, REPRESENTED HEREIN BY THE UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 298783 | MARIA I RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 298784 | MARIA I RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 712084 | MARIA I ROBLES | K 2 RIVERSIDE | | | | SAN GERMAN | PR | 00683 | |
| 847337 | MARIA I ROBLES ARTESANA | URB SANTA MARTA | CALLE C-D-20 | | | SAN GERMAN | PR | 00683 | |
| 298785 | MARIA I ROBLES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 712085 | MARIA I ROCHE DE NEGRON | ADDRESS ON FILE | | | | | | | |
| 712086 | MARIA I RODRIGUEZ | S 30 BO POLVORIN | | | | CAYEY | PR | 00736 | |
| 298786 | MARIA I RODRIGUEZ BARRERO | ADDRESS ON FILE | | | | | | | |
| 712088 | MARIA I RODRIGUEZ CALDERON | URB LA PLATA | 32 CALLE 6 | | | COMERIO | PR | 00782 | |
| 712089 | MARIA I RODRIGUEZ CORDERO H N C TIENDA C | 115 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 298788 | MARIA I RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712087 | MARIA I RODRIGUEZ FIGUEROA | HC 02 BOX 5218 | | | | GUAYAMA | PR | 00784 | |
| 298789 | MARIA I RODRIGUEZ GONCALVES | ADDRESS ON FILE | | | | | | | |
| 712090 | MARIA I RODRIGUEZ GONZALEZ | 667 CALLE ESTADO APT 101 | | | | SAN JUAN | PR | 00907 | |
| 298790 | MARIA I RODRIGUEZ GONZALEZ | 700 CALLE ROOSEVELT | APT 41 | | | SAN JUAN | PR | 00907 | |
| 712091 | MARIA I RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 298791 | MARIA I RODRIGUEZ MATTEI | ADDRESS ON FILE | | | | | | | |
| 298792 | MARIA I RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 712092 | MARIA I RODRIGUEZ RIVERA | URB EL ROSARIO | 152 CALLE 7 | | | YAUCO | PR | 00698 | |
| 712093 | MARIA I RODRIGUEZ RIVERA | VILLAS DEL RIO VERDE | ZZ 29 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 298793 | MARIA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298794 | MARIA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298795 | MARIA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712094 | MARIA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712095 | MARIA I RODRIGUEZ ROSA | HC 56 BOX 4960 | | | | AGUADA | PR | 00602 | |
| 712096 | MARIA I ROLON CORDERO | ADDRESS ON FILE | | | | | | | |
| 712097 | MARIA I ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712098 | MARIA I ROMAN HERRERA | P O BOX 416 | | | | JUNCOS | PR | 00777 | |
| 712099 | MARIA I ROMERO PLAUD | URB LEVITTOWN | CALLE FRANCISCO L AMADEO EL12 | 6TA. SECCION | | TOA BAJA | PR | 00949 | |
| 712100 | MARIA I ROQUE SANTANA | TURABO GARDENS | K-13 CALLE 27 | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712101 | MARIA I ROSA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 298796 | MARIA I ROSADO ALMEDINA | ADDRESS ON FILE | | | | | | | |
| 298797 | MARIA I ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712102 | MARIA I ROSARIO ALEMAN | HC 01 BOX 5477 | | | | GUAYNABO | PR | 00971 | |
| 298798 | MARIA I ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712103 | MARIA I ROSARIO MANSO | ADDRESS ON FILE | | | | | | | |
| 298799 | MARIA I ROSARIO OSORIO | ADDRESS ON FILE | | | | | | | |
| 712104 | MARIA I RUIZ SANCHEZ | BOX 334 | | | | AGUADA | PR | 00602 | |
| 712105 | MARIA I RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 298800 | MARIA I SANABRIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 712106 | MARIA I SANCHEZ BOBONIS | ADDRESS ON FILE | | | | | | | |
| 712107 | MARIA I SANCHEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 712108 | MARIA I SANCHEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 712109 | MARIA I SANCHEZ CASTELLANO | HC 01 BOX 5668 | | | | CIALES | PR | 00638 | |
| 712110 | MARIA I SANCHEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 298801 | MARIA I SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712111 | MARIA I SANCHEZ TORRES | 359 CARPENUTER STREET APT 202 | | | | PROVIDENCIA | PR | 02909 | |
| 712112 | MARIA I SANTANA CRUZ | ADDRESS ON FILE | | | | | | | |
| 712113 | MARIA I SANTANA GARCIA | ADDRESS ON FILE | | | | | | | |
| 712114 | MARIA I SANTANA RAMOS | URB SIERRA BAYAMON | 47-15 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 712115 | MARIA I SANTANA SANCHEZ | 8 VOLCAN HATO TEJAS | | | | BAYAMON | PR | 00961 | |
| 298802 | MARIA I SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 298803 | MARIA I SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 712116 | MARIA I SANTIAGO GARCIA | URB BRISAS DEL VALLE | C 8 | | | NAGUABO | PR | 00718 | |
| 712117 | MARIA I SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712118 | MARIA I SANTIAGO RIVERA | HC 03 BOX 9374 | | | | MOCA | PR | 00676 | |
| 298804 | MARIA I SANTIAGO TAPIA | ADDRESS ON FILE | | | | | | | |
| 712119 | MARIA I SANTOS | BO GUARICO | 4 CALLE ERNESTO SANTOS | | | VEGA BAJA | PR | 00694 | |
| 712120 | MARIA I SARDINAS CASTRO | ALT DE FLAMBOYAN | E 38 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 298805 | MARIA I SARRIA | ADDRESS ON FILE | | | | | | | |
| 298806 | MARIA I SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298807 | MARIA I SERRANO RUBERT | ADDRESS ON FILE | | | | | | | |
| 712121 | MARIA I SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712122 | MARIA I SOLER AGOSTINI | URB COLLEGE PARK | 278 CALLE TUBINGEN | | | RIO PIEDRAS | PR | 00921 | |
| 712123 | MARIA I SOLER AGOSTINI | URB COLLEGE PARK | 278 CALLE TUBINGEN | | | SAN JUAN | PR | 00921 | |
| 712124 | MARIA I SOTO COLON | COLINAS DE MONTE CARLO | A1-6 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 712125 | MARIA I SOTOMAYOR AVILES | QUINTAS DE CANOVANAS | BOX 123 B12 CALLE 1 | | | CANOVANAS | PR | 00729 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712126 | MARIA I TAMARGO LOPEZ | URB EL VEDADO | 208 ALMIRANTE PIZON | | | SAN JUAN | PR | 00918 | |
| 298808 | MARIA I TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712127 | MARIA I TORO PAGAN | ADDRESS ON FILE | | | | | | | |
| 298809 | MARIA I TORRES DE RIVERA | ADDRESS ON FILE | | | | | | | |
| 712128 | MARIA I TORRES MARTINEZ | BO RIO CHIQUITO | 304 K 2 H 8 PAN DURA | | | PONCE | PR | 00731 | |
| 712129 | MARIA I TORRES MERCADO | URB BALDORIOTY | 2818 CALLE DISTRITO | | | PONCE | PR | 00728 | |
| 712130 | MARIA I TORRES PEREZ | VILLA MARISOL | PARC 1129 CALLE GIRASOL | | | TOA BAJA | PR | 00956 | |
| 712131 | MARIA I TORRES ROSARIO | LEVITTOWN | F B 15 CALLE ANTONIO PEREZ PIERET | | | TOA BAJA | PR | 00949 2610 | |
| 298810 | MARIA I TROMP | ADDRESS ON FILE | | | | | | | |
| 712132 | MARIA I VALENTIN ANAYA | C/O LUZ N. RIVERA | DEPTO. DE SALUD- DIV. NOMINAS | PO BOX 70184 | | SAN JUAN | PR | 00936-0184 | |
| 712133 | MARIA I VALENTIN ANAYA | URB VILLA MAR | A 31 CALLE CASPIO | | | GUAYAMA | PR | 00784 | |
| 712134 | MARIA I VALLE VELEZ | ADDRESS ON FILE | | | | | | | |
| 712135 | MARIA I VAZQUEZ | COND BAHIA B | APTO 811 | | | SAN JUAN | PR | 00907 | |
| 712136 | MARIA I VAZQUEZ | PO BOX 103 | | | | COMERIO | PR | 00782 | |
| 712137 | MARIA I VAZQUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 712138 | MARIA I VAZQUEZ COTTO | URB LAS MERCEDES | 125 C- 11 | | | SALINAS | PR | 00751 | |
| 712139 | MARIA I VAZQUEZ COTTO | URB LAS MERCEDES | 125 CALLE 11 | | | SALINAS | PR | 00751 | |
| 712140 | MARIA I VAZQUEZ DEL ROSARIO | URB COSTA SUR | D 33 CALLE E | | | YAUCO | PR | 00698 | |
| 712141 | MARIA I VAZQUEZ FIGUEROA | URB QUINTAS DE FAJARDO | G-34 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 298811 | MARIA I VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 298812 | MARIA I VEGA | ADDRESS ON FILE | | | | | | | |
| 298813 | MARIA I VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712142 | MARIA I VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 298814 | MARIA I VELAZQUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 298815 | MARIA I VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 298816 | MARIA I VELEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 298817 | MARIA I VELEZ OLAN | ADDRESS ON FILE | | | | | | | |
| 298818 | MARIA I VELEZ SERGIO | ADDRESS ON FILE | | | | | | | |
| 298819 | MARIA I VERDI SILVA | ADDRESS ON FILE | | | | | | | |
| 298820 | MARIA I VIERA OSORIO | ADDRESS ON FILE | | | | | | | |
| 712143 | MARIA I VILLANUEVA | URB LEVITTOWN | FJ 3 CALLE FRANCISCO GONZALEZ MARIN | | | TOA BAJA | PR | 00950 | |
| 712144 | MARIA I VILLEGAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 298821 | MARIA I VILLEGAS DIAZ | HOSP PSIQUIATRIA RIO PIEDRAS | RR 10 BOX 4972 | | | SAN JUAN | PR | 00926-0000 | |
| 712145 | MARIA I VILLEGAS DIAZ | RR 10 BOX 4972 | | | | SAN JUAN | PR | 00926 | |
| 712146 | MARIA I VINAS DE CEINOS | URB SAGRADO CORAZON 1631 | CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298822 | MARIA I ZARZA MARTIN | ADDRESS ON FILE | | | | | | | |
| 712147 | MARIA I ZAYAS OQUENDO | ADDRESS ON FILE | | | | | | | |
| 712148 | MARIA I ZAYAS RIVERA | 62 CALLE BARCELO | | | | COROZAL | PR | 00783 | |
| 298823 | MARIA I. AMARO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298824 | MARIA I. BERENGUER CALDERON | ADDRESS ON FILE | | | | | | | |
| 298825 | MARIA I. BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| 298826 | MARIA I. CACERES VIERA | ADDRESS ON FILE | | | | | | | |
| 298827 | MARIA I. CAMACHO DE BELLO | ADDRESS ON FILE | | | | | | | |
| 298828 | MARIA I. COLL GARCIA | ADDRESS ON FILE | | | | | | | |
| 712149 | MARIA I. COLON COLON | 232 AVE ELEONOR ROOSEVELT | | | | HATO REY | PR | 00907 | |
| 298829 | MARIA I. COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 298830 | MARIA I. DE JESUS | ADDRESS ON FILE | | | | | | | |
| 298831 | MARIA I. ESCALERA RIOS | ADDRESS ON FILE | | | | | | | |
| 298832 | MARIA I. FIGUEROA BRUSO | ADDRESS ON FILE | | | | | | | |
| 712150 | MARIA I. FLORES | C/VILLA REAL 2394, INT. CANTERA | | | | SAN JUAN | PR | 00908 | |
| 712151 | MARIA I. GARCIA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 712152 | MARIA I. GARCIA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 298833 | MARIA I. GONZALEZ JIMENEZ | LCDO. FRANCISCO DÁVILA VARGAS | PO Box 1236 | | | Jayuya | PR | 00664 | |
| 298834 | MARIA I. GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 298835 | MARIA I. GONZALEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 298836 | MARIA I. GUZMAN ROJAS | ADDRESS ON FILE | | | | | | | |
| 712153 | MARIA I. LORENZO CARABALLO | HP - OFICINA SERVS. LEY # 408 | | | | RIO PIEDRAS | PR | 009360000 | |
| 298838 | MARIA I. LOYOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 298837 | MARIA I. LOYOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 712154 | MARIA I. MALDONADO SERRANO | ADDRESS ON FILE | | | | | | | |
| 712155 | MARIA I. MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 298839 | MARIA I. MATEO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 298841 | MARIA I. RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 298842 | Maria I. Rijos Lubring | ADDRESS ON FILE | | | | | | | |
| 298843 | MARIA I. RIVERA FRATICELLY | ADDRESS ON FILE | | | | | | | |
| 712156 | MARIA I. RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 712157 | MARIA I. RIVERA NIEVES | CALLE TAPIA 55 BDA VENEZUELA | | | | SAN JUAN | PR | 00926 | |
| 2152275 | MARIA I. RIVERA SANCHEZ RETIREMENT PLAN | REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 298844 | MARIA I. RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 712158 | MARIA I. RODZ GARAY | SABANA LLANA | 422 CALLE FLORIDA | | | SAN JUAN | PR | 00925 | |
| 298845 | MARIA I. ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 770720 | MARÍA I. ROSADO FERRER | MARÍA I. ROSADO FERRER | LCDO. JOSÉ F. RUIZ ORONOZ CALLE 65 | DE INFANTERÍA # 8 PO BOX 3052 | | VEGA ALTA | PR | 00692 | |
| 298847 | MARIA I. SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 298848 | MARIA I. SANTIAGO TAPIA | ADDRESS ON FILE | | | | | | | |
| 298849 | MARIA I. SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 298850 | MARIA I. TIRADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712159 | MARIA I. TORRES ACEVEDO | URB COSTA AZUL | Q1 CALLE 27 | | | GUAYAMA | PR | 00784 | |
| 298851 | MARIA I. TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 298853 | MARIA I. TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 298852 | MARIA I. TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 298854 | MARIA I. VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 712160 | MARIA IDALIA GUZMAN BONILLA | MANSIONES DE RIO PIEDRAS | 1122 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 712161 | MARIA ILEANA DELGADO | PMB 68 P O BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 712162 | MARIA INES ARCE MARTIAS | PARCELAS PALO BLANCO | 40 CALLE 4 | | | ARECIBO | PR | 00616 | |
| 298855 | MARIA INES COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 712163 | MARIA INES CRUZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 712164 | MARIA INES CRUZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 712165 | MARIA INES MARTINEZ VAZQUEZ | HC 02 BOX 9008 | | | | COAMO | PR | 00769 | |
| 298856 | MARIA INES REBOLLO AYALA | ADDRESS ON FILE | | | | | | | |
| 712166 | MARIA INES RIVERA CABRERA | 7012 VIA ARENALES | | | | TOA BAJA | PR | 00949-4390 | |
| 298857 | MARIA INES RIVERA CABRERA | COND SALI HILLS 17 | | | | BAYAMON | PR | 00959 | |
| 712167 | MARIA INES RIVERA CABRERA | URB CAMINO DEL MAR | 7012 VIA ARENALES | | | TOA BAJA | PR | 00949-4390 | |
| 298858 | MARIA INES ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 2151668 | MARIA INES SUAREZ PEREZ-GUERRA | 18 CALLE GUADI | | | | PONCE | PR | 00730-1747 | |
| 298859 | MARIA IRENE SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 712169 | MARIA IRIZARRY CRUZ | 2408 CALLE PARQUE VICTORIA | APT 112 | | | SAN JUAN | PR | 00915 | |
| 712170 | MARIA IRIZARRY GARCIA | H C 4 BOX 71130 | | | | ARECIBO | PR | 00612 | |
| 712171 | MARIA ISABEL ALMODOVAR LABORDE | ADDRESS ON FILE | | | | | | | |
| 712172 | MARIA ISABEL ALONSO | CASILLA 22 | | | | OLMUE | | | |
| 298860 | MARIA ISABEL ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712173 | MARIA ISABEL ALVAREZ RODRIGUEZ | BOX 10116 | | | | PONCE | PR | 00732-0116 | |
| 712174 | MARIA ISABEL CARDONA SIERRA | MANS DE RIO PIEDRAS | 1800 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| 712175 | MARIA ISABEL CINTRON | PALMAS DEL MAR | 51 HARBOR LIGHT | | | HUMACAO | PR | 00741 | |
| 298861 | MARIA ISABEL CINTRON ROSA | ADDRESS ON FILE | | | | | | | |
| 712176 | MARIA ISABEL DATIZ STEVENS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4844 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712177 | MARIA ISABEL DIAZ REYES | HC 1 BOX 6055 | | | | GUAYNABO | PR | 00971 | |
| 298862 | MARIA ISABEL DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712178 | MARIA ISABEL DICENT BRITO | ADDRESS ON FILE | | | | | | | |
| 298863 | MARIA ISABEL GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 298864 | MARIA ISABEL GARCIA PERGUDO | ADDRESS ON FILE | | | | | | | |
| 298865 | MARIA ISABEL GOMEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 298866 | MARIA ISABEL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712179 | MARIA ISABEL GUZMAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 298867 | MARIA ISABEL GUZMAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 298868 | MARIA ISABEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712180 | MARIA ISABEL IRIZARRY LUGO | URB CAMINO DEL MONTE | 5 PEDREGAL | | | GUAYNABO | PR | 00970 | |
| 712181 | MARIA ISABEL IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298869 | MARIA ISABEL LANDRON RULLAN | ADDRESS ON FILE | | | | | | | |
| 298870 | MARIA ISABEL MARTINEZ BURDIEZ | ADDRESS ON FILE | | | | | | | |
| 298871 | MARIA ISABEL MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 1563886 | Maria Isabel Ortiz Retirement Plan Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | San Juan | PR | 00918 | |
| 712182 | MARIA ISABEL PALOS ALVARADO | RAMON GANDIA 555 BALDRICH | | | | SAN JUAN | PR | 00918 | |
| 847338 | MARIA ISABEL PEREZ RIVERA | PO BOX 458 | | | | TOA ALTA | PR | 00954 | |
| 298872 | MARIA ISABEL PIZARRO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 712183 | MARIA ISABEL RAMOS | ADDRESS ON FILE | | | | | | | |
| 298873 | MARIA ISABEL RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712184 | MARIA ISABEL SANTIAGO VAZQUEZ | EL NUEVO PINO | CALLE A 28 | | | VILLALBA | PR | 00766 | |
| 712185 | MARIA ISABEL SANTOS ANDINO | ADDRESS ON FILE | | | | | | | |
| 298874 | MARIA ISABEL SARRAMEDA ROMAN | ADDRESS ON FILE | | | | | | | |
| 298875 | MARIA ISABEL SERRANO COLON | ADDRESS ON FILE | | | | | | | |
| 2151669 | MARIA ISABEL SUAREZ | 32 CALLE FRANCISCO OLLER | | | | PONCE | PR | 00730-1603 | |
| 298876 | MARIA ISABEL TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 298877 | MARIA ISABEL TORRES ROSAS | ADDRESS ON FILE | | | | | | | |
| 298878 | MARIA ISABEL VAZQUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 712186 | MARIA IVELISSE PEREZ MOJICA | HC 1 BOX 3344 | | | | LAS MARIAS | PR | 00670 | |
| 298879 | MARIA IVETTE GRAU GRAU | NYDIA GONZALEZ ORTIZ PETER A. SANTIAGO GONZALEZ | 11 CALLE BETANCES | | | YAUCO | PR | 00698 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298880 | MARIA IVETTE MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 712187 | MARIA IVETTE TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 298881 | MARIA IZABEL CATALAN ROSADO | ADDRESS ON FILE | | | | | | | |
| 712189 | MARIA J ACOSTA MONTIJO | BOX 391 | | | | LARES | PR | 00669 | |
| 298882 | MARIA J AFANADOR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712190 | MARIA J AGUAYO AGUAYO | URB O REILLY 48 | CALLE 2 | | | GURABO | PR | 00778 | |
| 298883 | MARIA J ALBERTORIO RIPOLL | ADDRESS ON FILE | | | | | | | |
| 712191 | MARIA J ALEJANDRO RESTO | COND COBIAN PLAZA | APT 1713 | | | SAN JUAN | PR | 00909 | |
| 298884 | MARIA J APONTE DE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 298885 | MARIA J APONTE TAPIA | ADDRESS ON FILE | | | | | | | |
| 712192 | MARIA J ASTELARRA BONOM | AUGUST FONT 21 08035 | | | | BARCELONA | | | |
| 712193 | MARIA J AYALA ALVAREZ | CORREO GENERAL | | | | LOIZA | PR | 00772 | |
| 712194 | MARIA J BANCHS CABRERA | URB VALLE DE ANDALUCIA | 3527 CALLE LINARES | | | PONCE | PR | 00728 | |
| 298886 | MARIA J BARRERA OTERO | ADDRESS ON FILE | | | | | | | |
| 712195 | MARIA J BENCOMO LARA | ADDRESS ON FILE | | | | | | | |
| 712196 | MARIA J BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 847339 | MARIA J BUSO ABOY | PO BOX 13008 | | | | SAN JUAN | PR | 00988 | |
| 298887 | MARIA J CABANAS AYALA | ADDRESS ON FILE | | | | | | | |
| 298888 | MARIA J CAMPO BLANCA M CAMPO | ADDRESS ON FILE | | | | | | | |
| 712197 | MARIA J CARO GONZALEZ | COND MONTE REAL | APT 4 A | | | SAN JUAN | PR | 00926 | |
| 298890 | MARIA J CEDENO NIEVES | ADDRESS ON FILE | | | | | | | |
| 712198 | MARIA J CLAUDIO FERNANDEZ | URB REP METROPOLITANO | 1204 CALLE 44 SE | | | SAN JUAN | PR | 00921 | |
| 712199 | MARIA J COLLAZO RODRIGUEZ | PO BOX 455 | | | | COAMO | PR | 00769 | |
| 298891 | MARIA J COLON | ADDRESS ON FILE | | | | | | | |
| 298892 | MARIA J COLON CABEZA | ADDRESS ON FILE | | | | | | | |
| 298893 | MARIA J COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712200 | MARIA J CONCEPCION WINCLAIR | P O BOX 1298 | | | | CEIBA | PR | 00735 | |
| 298894 | MARIA J CONCEPCION WINCLAIR | P O BOX 2376 | | | | RIO GRANDE | PR | 00745-0000 | |
| 712201 | MARIA J DEL LLANO SOBRINO | TIRRA ALTA 1 | C 1 CALLE CONDOR | | | GUAYNABO | PR | 00969 | |
| 298895 | MARIA J DIAZ CASTRO | JUAN A. ALBINO GONZALEZ | PO BOX 194571 | | | SAN JUAN | PR | 00918 | |
| 298896 | MARIA J DIAZ CASTRO | LUZ M. RIOS-ROSARIO | 54 COLL & TOSTE ST | | | SAN JUAN | PR | 00918 | |
| 712202 | MARIA J DIAZ ORTIZ | RES JOSE C BARBOSA | EDIF 7 APTO 57 | | | BAYAMON | PR | 00957 | |
| 298897 | MARIA J ESTRADA OCASIO | BO JAGUAS HC 03 BOX 9187 | | | | GURABO | PR | 00778-9775 | |
| 712203 | MARIA J ESTRADA OCASIO | HC 03 BOX 9187 | | | | GURABO | PR | 00778 | |
| 712204 | MARIA J FERNANDEZ ARRIETA | ZMS 245 RIO HONDO MALL | | | | BAYAMON | PR | 00961 | |
| 712205 | MARIA J FERNANDEZ RODRIGUEZ | ALTURAS DE VILLA DEL REY | P 5 CALLE PORTUGAL | | | CAGUAS | PR | 00725 | |
| 298898 | MARIA J FERRER PEREZ | ADDRESS ON FILE | | | | | | | |
| 712206 | MARIA J FIGUEROA ROMAN | PO BOX 452 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298899 | MARIA J FORNARIS | ADDRESS ON FILE | | | | | | | |
| 712188 | MARIA J FRANCO REYES | URB SAN ANTONIO | F 6 CALLE 10 | | | COAMO | PR | 00769 | |
| 712207 | MARIA J FRANCO/CONSEJO RES MANUEL A PERE | RES MANUEL A PEREZ | EDIF F 21 APTO 186 | | | SAN JUAN | PR | 00723 | |
| 712208 | MARIA J GARCIA ADORNO | ADDRESS ON FILE | | | | | | | |
| 298900 | MARIA J GONZALEZ AGRASO | ADDRESS ON FILE | | | | | | | |
| 712209 | MARIA J GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 712210 | MARIA J GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712211 | MARIA J GONZALEZ JUSTINIANO | BO NARANJALES | HC 04 BOX 44578 | | | MAYAGUEZ | PR | 00680 | |
| 712212 | MARIA J GONZALEZ TIRADO | ALTURAS DE MAYAGUEZ | R 9 CALLE ATALAYA | | | MAYAGUEZ | PR | 00680 | |
| 712213 | MARIA J GONZALEZ VAZQUEZ | HC 10 BOX 7830 | | | | SABANA GRANDE | PR | 00637 | |
| 712214 | MARIA J GUTIERRE VOTERO | URB LAS COLONIAS | BZN 112 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 298901 | MARIA J HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712215 | MARIA J HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712216 | MARIA J HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 298903 | MARIA J IBANEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 298902 | MARIA J IBANEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 712217 | MARIA J LATORRE | 869 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| 298904 | MARIA J LATORRE | PMB 450 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 847340 | MARIA J LATORRE | PMB 450 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 712218 | MARIA J LEVEST DELGADO | ROLLING HILLS | F 209 CALLE ESTADOS UNIDOS | | | CAROLINA | PR | 00987 | |
| 712219 | MARIA J LOPEZ | ADDRESS ON FILE | | | | | | | |
| 712220 | MARIA J LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 847341 | MARIA J LOPEZ SANCHEZ | PMB 31 | PO BOX 43003 | | | RIO GRANDE | PR | 00745-6602 | |
| 712221 | MARIA J LOPEZ VALES | HC 5 BOX 29623 | | | | CAMUY | PR | 00627 | |
| 298905 | MARIA J MARTINEZ / CARLOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 298906 | MARIA J MARTINEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 712222 | MARIA J MARTINEZ RODRIGUEZ | PO BOX 1470 | | | | MOCA | PR | 00676 | |
| 712223 | MARIA J MATOS MATEO | URB ROOSEVELT 313 | CALLE INGENIERO JUAN B | RODRIGUEZ | | SAN JUAN | PR | 00918-2744 | |
| 298907 | MARIA J MEDINA GUARCH | ADDRESS ON FILE | | | | | | | |
| 298908 | MARIA J MELENDEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 298909 | MARIA J MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 712224 | MARIA J MERCED HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712225 | MARIA J MILLET MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 712226 | MARIA J MIRO ROSADO | URB COUNTRY CLUB | 939 CALLE TRIGUERO | | | SAN JUAN | PR | 00924-3339 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712227 | MARIA J MOLINA ALAMO | PO BOX 383 | | | | CAROLINA | PR | 00985 | |
| 298910 | MARIA J MUNOZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 712228 | MARIA J NEGRON ROSADO | BO MAVILLA | KM 5.4 CARR 630 | | | VEGA ALTA | PR | 00692 | |
| 712229 | MARIA J NEGRON ROSADO | HC 2 BOX 7910 | | | | COROZAL | PR | 00783 | |
| 712231 | MARIA J NIEVES LOPEZ | PROYECTO GALATEO | L 13 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 298912 | MARIA J OCASIO MATOS | ADDRESS ON FILE | | | | | | | |
| 712232 | MARIA J OLIVIERI ORTIZ | PUENTE DE JOBOS | CARR 707 85 | | | GUAYAMA | PR | 00784 | |
| 298913 | MARIA J OLIVO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 712233 | MARIA J ORTIZ HERNANDEZ | P O BOX 1059 | | | | YABUCOA | PR | 00767 | |
| 298914 | MARIA J ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 712234 | MARIA J ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 712235 | MARIA J ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 712235 | MARIA J ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 712236 | MARIA J ORTIZ SANTOS | HC 33 BOX 3240 | | | | DORADO | PR | 00646 | |
| 712237 | MARIA J PAGAN | URB VILLA NEVAREZ | 1096 CALLE 15 | | | SAN JUAN | PR | 00927 | |
| 712238 | MARIA J PARILLA SEPEDA | PARCELAS SUAREZ BO MEDIANIA BAJA | 119 CALLE 7 | | | LOIZA | PR | 00772 | |
| 712239 | MARIA J PEDROZA FLORES | HC 40 BOX 43299 | | | | SAN LORENZO | PR | 00754-9883 | |
| 298915 | MARIA J PEREZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 2137690 | MARIA J PEREZ CHEVRES | URB REXVILLE CL 8 CALLE 8 | | | | BAYAMON | PR | 00957 | |
| 712241 | MARIA J PEREZ QUILES | PO BOX 532 | | | | HATILLO | PR | 00659 | |
| 712242 | MARIA J PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 712243 | MARIA J PEREZ SANTANA | PO BOX 253 | | | | GURABO | PR | 00778 | |
| 712244 | MARIA J POMALES | URB JARD DE CEIBA | D3 CALLE 6 | | | CUBA | PR | 00735 | |
| 298916 | MARIA J POMALES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 712245 | MARIA J PONTON NIEVES | URB ESTANCIAS DE DEGETAU | 58 CAKKE FEDERICO | | | CAGUAS | PR | 00727 | |
| 298917 | MARIA J RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 712246 | MARIA J RAMOS | P O BOX 263 | | | | MOCA | PR | 00676 | |
| 712247 | MARIA J RAMOS AVILES | ADDRESS ON FILE | | | | | | | |
| 712248 | MARIA J RESTO BATALLA | ADDRESS ON FILE | | | | | | | |
| 712249 | MARIA J REYES FLORES | VALLE CERRO GORDO | Z 13 TOPACIO | | | BAYAMON | PR | 00956 | |
| 712250 | MARIA J REYES RAMIREZ | PO BOX 676 | | | | SAN LORENZO | PR | 00754 | |
| 712251 | MARIA J RIOS CORIANO | ADDRESS ON FILE | | | | | | | |
| 712252 | MARIA J RIVAS ROSARIO | HC 1 BOX 6538 | | | | CIALES | PR | 00638 | |
| 298918 | MARIA J RIVERA | HC 02 BOX 28712 | | | | CABO ROJO | PR | 00623 | |
| 712253 | MARIA J RIVERA | HC 43 BOX 11256 | BO MATON ABAJO | | | CAYEY | PR | 00736 | |
| 298919 | MARIA J RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 298920 | MARIA J RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 298921 | MARIA J RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712254 | MARIA J RIVERA MARTINEZ | COND PARQUE DEL ARCOIRIS | 227 CALLE 2 | | | TRUJILLO ALTO | PR | 00976-2857 | |
| 712255 | MARIA J RIVERA PIZARRO | EXT LA INMACULADA | EE 34 CALLE SANTA FE | | | TOA BAJA | PR | 00949 | |
| 298922 | MARIA J RIVERA ROBERTO | ADDRESS ON FILE | | | | | | | |
| 712256 | MARIA J RIVERA RODRIGUEZ | COND MAR DE ISLA VERDE APT 5 F | | | | SAN JUAN | PR | 00979 | |
| 298923 | MARIA J RIVERA ROSAS | ADDRESS ON FILE | | | | | | | |
| 712257 | MARIA J RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 298924 | MARIA J RODRIGUEZ | PO BOX 793 | | | | SABANA HOYOS | PR | 00688 | |
| 712259 | MARIA J RODRIGUEZ | PO BOX 8765 | | | | CAGUAS | PR | 00726 | |
| 712258 | MARIA J RODRIGUEZ | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 298925 | MARIA J RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 712260 | MARIA J RODRIGUEZ CARABALLO | COM LA DOLORES | 318 CALLE MEXICO | | | RIO GRANDE | PR | 00745 | |
| 712261 | MARIA J RODRIGUEZ CARRERO | HC 5 BOX 50298 | | | | AGUADILLA | PR | 00603 | |
| 298926 | MARIA J RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 298927 | MARIA J RODRIGUEZ GELABERT | ADDRESS ON FILE | | | | | | | |
| 712262 | MARIA J RODRIGUEZ LUGO | PO BOX 10411 | | | | YAUCO | PR | 00698 | |
| 712263 | MARIA J RODRIGUEZ MENDOZA | BOX 752 | | | | LAS PIEDRAS | PR | 00771 | |
| 712264 | MARIA J RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 712265 | MARIA J RODRIGUEZ SOTO | URB VALLE ARRIBA | 54 CALLE CEIBA | | | COAMO | PR | 00769-3635 | |
| 298928 | MARIA J RODRIGUEZ TRIGO | ADDRESS ON FILE | | | | | | | |
| 712266 | MARIA J ROHENA ROMERO | BO LA CENTRAL | CARR 874 136 BZN 9 | | | CANOVANAS | PR | 00729 | |
| 712267 | MARIA J ROJAS RODRIGUEZ | SIERRA BAYAMON | 42-3 CALLE 37 | | | BAYAMON | PR | 00969 | |
| 712268 | MARIA J ROLDAN VICENTE | URB SANTA ROSA | H 16 CALLE SHARON | | | CAGUAS | PR | 00725 | |
| 298929 | MARIA J ROMAN MATOS | ADDRESS ON FILE | | | | | | | |
| 847342 | MARIA J ROSA TORRES | EXT VILLAS DE LOIZA | HH18 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| 709677 | MARIA J ROSARIO RIVERA | URB LAS GARDENIAS | 37 CALLE VIOLETA | | | MANATI | PR | 00674 | |
| 298930 | MARIA J ROZAS TOLEDO | ADDRESS ON FILE | | | | | | | |
| 847343 | MARIA J RUIZ MENDEZ | PO BOX 173 | | | | PONCE | PR | 00715-0173 | |
| 847344 | MARIA J RUSCALLEDA GONZALEZ | BO ESPINAL | CALLE D23 | | | AGUADA | PR | 00602-2705 | |
| 712269 | MARIA J SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298931 | MARIA J SANTANA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 298932 | MARIA J SANTIAGO DELIZ | LCDO. IVAN ZAMOT CORDERO | PO BOX 193526 | | | SAN JUAN | PR | 00919-3526 | |
| 712270 | MARIA J SANTIAGO ESTRADA | URB PUERTO NUEVO | 407 CALLE DREDE | | | SAN JUAN | PR | 00920 | |
| 712271 | MARIA J SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 712272 | MARIA J SANTIAGO PEREZ | HC 03 BOX 12407 | | | | CAMUY | PR | 00627 | |
| 712273 | MARIA J SANTIAGO RIVERA | P O BOX 2607 | | | | BAYAMON | PR | 00960 | |
| 847345 | MARIA J SANTIAGO RODRIGUEZ | HC 5 BOX 6100 | | | | JUANA DIAZ | PR | 00795-9767 | |
| 298933 | MARIA J SILVA COLL | ADDRESS ON FILE | | | | | | | |
| 712274 | MARIA J SOTO FONTAN | P O BOX 975 | | | | MOROVIS | PR | 00687 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298934 | MARIA J SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 712275 | MARIA J SUREDA | EL VOLCAN HATO TEJAS | 83 CALLE A | | | BAYAMON | PR | 00959 | |
| 712276 | MARIA J TORRES CASTRO | CUIDAD UNIVERSITARIA BB 13 | CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 298935 | MARIA J TORRES DE CA¥IZARES | ADDRESS ON FILE | | | | | | | |
| 712277 | MARIA J TORRES DE MALDONADO | PO BOX 710 | | | | PONCE | PR | 00780 | |
| 712278 | MARIA J TORRES LEON | BDA POLVORIN | 95 CALLE LAS FLORES INT | | | CAYEY | PR | 00736 | |
| 712279 | MARIA J TORRES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 712280 | MARIA J TORRES RIVERA | EDIF LOS OLMOS APT 207 | 207 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 298936 | MARIA J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298937 | MARIA J VALENTIN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 712281 | MARIA J VARGAS | URB INTERAMERICANA | Z 14 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 298938 | MARIA J VARGAS PINEIRO | ADDRESS ON FILE | | | | | | | |
| 712282 | MARIA J VAZQUEZ | HC 43 BOX 10806 | BO TOITA | | | CAYEY | PR | 00736 | |
| 712283 | MARIA J VAZQUEZ PEREZ | HC 1 BOX 7654 | | | | LAS PIEDRAS | PR | 00771 | |
| 298939 | MARIA J VAZQUEZ PORTO | ADDRESS ON FILE | | | | | | | |
| 712284 | MARIA J VEGA CARMONA | ADDRESS ON FILE | | | | | | | |
| 712285 | MARIA J VEGA CARMONA | ADDRESS ON FILE | | | | | | | |
| 712286 | MARIA J VEGA CARMONA | ADDRESS ON FILE | | | | | | | |
| 712287 | MARIA J VEGA FIGUEROA | BOX 2356 | | | | SALINAS | PR | 00751 | |
| 298940 | MARIA J VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| 298941 | MARIA J VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712288 | MARIA J ZALDUONDO MACHICOTE | GARDEN HILLS TOWN PARK | 26 S CALLE FLAMBOYAN | | | GUAYNABO | PR | 00966 | |
| 298942 | MARIA J. AGUILAR PEREZ | ADDRESS ON FILE | | | | | | | |
| 770721 | MARIA J. ALEJANDRO RESTO | ADDRESS ON FILE | | | | | | | |
| 298943 | MARIA J. APONTE TAPIA | ADDRESS ON FILE | | | | | | | |
| 298944 | MARIA J. BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 298945 | MARIA J. CARRASQUILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 298946 | MARIA J. COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298947 | MARIA J. DIAZ CANO | ADDRESS ON FILE | | | | | | | |
| 298948 | MARIA J. FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 298949 | MARIA J. FERNANDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 712289 | MARIA J. FIGUEROA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 298950 | MARIA J. FRANCO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712290 | MARIA J. MARTINEZ (CAFETERIA VILLAMAR) | P O BOX 1699 | | | | TOA BAJA | PR | 00739 | |
| 298951 | MARIA J. MELENDEZ FRANCO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712291 | MARIA J. MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 298952 | MARIA J. OCASIO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 298954 | MARIA J. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712292 | MARIA J. RODRIGUEZ RAMOS | VILLA CAROLINA | BLQ 152 16 CALLE 433 | | | CAROLINA | PR | 00985 | |
| 712293 | MARIA J. ROSARIO DE LEON | ADDRESS ON FILE | | | | | | | |
| 298955 | MARÍA J. SOTO VÁZQUEZ | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 298956 | MARÍA J. SOTO VÁZQUEZ | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 | |
| 712294 | MARIA J. TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 298957 | MARIA J. VARGAS LABOY | ADDRESS ON FILE | | | | | | | |
| 298958 | MARIA J.RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 298959 | MARIA JAMES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 712295 | MARIA JANICE SOSTRE RIVERA | ADDRESS ON FILE | | | | | | | |
| 298960 | MARIA JAUNARENA FERRARI | ADDRESS ON FILE | | | | | | | |
| 298961 | MARIA JAVIER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 800588 | MARIA JAVIER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 712296 | MARIA JESUSA MALDONADO | HC 04 BOX 5432 | | | | HUMACAO | PR | 00791 | |
| 712297 | MARIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 298962 | MARIA JIMENEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 712298 | MARIA JIMENEZ CALDERON | PO BOX 1223 | | | | MOROVIS | PR | 00687 | |
| 712299 | MARIA JIMENEZ FELICIANO | TOA ALTA HGTS | O 4 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 712300 | MARIA JIMENEZ MENDEZ | PO BOX 313 | | | | CAMUY | PR | 00627 | |
| 712301 | MARIA JIMENEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 298964 | MARIA JIMENEZ SANTIAGO | RR #36 BOX 11607 | | | | SAN JUAN | PR | 00926-0000 | |
| 712302 | MARIA JIMENEZ SANTIAGO | SECTOR PITER HERNANDEZ | HC 5 BOX 167545 | | | SAN SEBASTIAN | PR | 00685 | |
| 298965 | MARIA JOHNSON SOTO | ADDRESS ON FILE | | | | | | | |
| 712303 | MARIA JORGE GUZMAN | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 712304 | MARIA JORGE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 298966 | MARIA JORGE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712305 | MARIA JOSE FLETCHER | 3000 BISCAYNE BLVD SUITE 400 | | | | MIAMI | FL | 33137 | |
| 2137387 | MARIA JOSE IBANEZ SANCHEZ | MARIA J IBAÑEZ SANCHEZ | URB JARD FAGOT C 24 CALLE 3 | | | PONCE | PR | 00731 | |
| 2164116 | MARIA JOSE IBANEZ SANCHEZ | URB JARD FAGOT C 24 CALLE 3 | | | | PONCE | PR | 00731 | |
| 298967 | MARIA JOSE RUIZ MELENDEZ | PO BOX 173 | | | | MERCEDITA | PR | 00715-0173 | |
| 712306 | MARIA JOSE RUIZ MELENDEZ | URB CAMINO DEL SUR | 402 CALLE PELICANO | | | PONCE | PR | 00716 | |
| 712307 | MARIA JOSE VAZQUEZ ANTUNANO | 2060 CALLE AMATISTA | | | | GUAYNABO | PR | 00969 | |
| 712308 | MARIA JOSEFA ORTIZ | LAGUNA GARDENS I | APTO 4 J | | | CAROLINA | PR | 00979 | |
| 712309 | MARIA JOSEFA VALDES PLAZA | VISTAMAR | 795 CALLE AVILA | | | CAROLINA | PR | 00983 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298968 | MARIA JOSEFINA BORRAS MATA | ADDRESS ON FILE | | | | | | | |
| 712310 | MARIA JOSEFINA CERRA ORTIZ | P O BOX 9023431 | | | | SAN JUAN | PR | 00902-3431 | |
| 298969 | MARIA JOSEFINA VEGA DAVILA | ADDRESS ON FILE | | | | | | | |
| 298970 | MARIA JOUBERT CANALES | ADDRESS ON FILE | | | | | | | |
| 298971 | MARIA JUDITH BURGOS MORALES | ADDRESS ON FILE | | | | | | | |
| 712312 | MARIA JUDITH CUBANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298972 | MARIA JUDITH DIAZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 712313 | MARIA JUDITH MATOS RODRIGUEZ | PO BOX 946 | | | | ARECIBO | PR | 00613 | |
| 298973 | MARIA JUDITH OQUENDO Y ASOCIADOS INC | PO BOX 9065262 | | | | SAN JUAN | PR | 00906-5262 | |
| 298974 | MARIA JUDITH REYES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 298975 | MARIA JUDITH RIVERA ROBERTO | ADDRESS ON FILE | | | | | | | |
| 712314 | MARIA JUDITH SURILLO | ADDRESS ON FILE | | | | | | | |
| 298976 | MARIA JUDITH VARGAS ALVAREZ | LIC. ANGEL TAPIA FLORES | AVE. MUÑOZ RIVERA NUM. 1056 OFIC. 601 | | | SAN JUAN | PR | 00927 | |
| 298977 | MARIA JULIA DAVILA DIAZ | ADDRESS ON FILE | | | | | | | |
| 298978 | MARIA JULIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 712315 | MARIA JULIA TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 712316 | MARIA JUSINO | BO FUI | 322 CALLE I | | | GUANICA | PR | 00653 | |
| 770722 | MARIA K FERNANDEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 712317 | MARIA L ACEVEDO ORTA | ADDRESS ON FILE | | | | | | | |
| 298979 | MARIA L ACEVEDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 712318 | MARIA L AGUAYO CARRION | VILLA HUMACAO | L 24 CALLE MARGINAL N | | | HUMACAO | PR | 00791-4641 | |
| 298980 | MARIA L ALCANTARA | ADDRESS ON FILE | | | | | | | |
| 712319 | MARIA L ALDARONDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 712320 | MARIA L ALFARO COLON | COND MADRID PLAZA | CALLE GENERAL VALERO APT 707 | | | SAN JUAN | PR | 00924 | |
| 298981 | MARIA L ALMODOVAR ROSA | ADDRESS ON FILE | | | | | | | |
| 712321 | MARIA L ALVARADO BERMUDEZ | A 1 BDA ISLA VERDE | | | | COAMO | PR | 00769 | |
| 298982 | MARIA L ALVARADO BERMUDEZ | PO BOX 2482 | | | | COAMO | PR | 00769 | |
| 712322 | MARIA L ALVAREZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 298983 | MARIA L ALVELO / LUIS E GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298984 | MARIA L ANDINO AND SENTELL J FELTON | ADDRESS ON FILE | | | | | | | |
| 298985 | MARIA L ANES REYES | ADDRESS ON FILE | | | | | | | |
| 712323 | MARIA L APONTE GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 712324 | MARIA L APONTE ROSARIO | BO PALO HINCADO | HC 03 BOX 9809 | | | BARRANQUITAS | PR | 00794 | |
| 712325 | MARIA L APONTE ROSARIO | HC 3 BOX 9809 | | | | BARRANQUITAS | PR | 00794 | |
| 298986 | MARIA L APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 298988 | MARIA L ARROYO MORALES | ADDRESS ON FILE | | | | | | | |
| 298989 | MARIA L ARROYO Y ROSA H CORTES | ADDRESS ON FILE | | | | | | | |
| 712326 | MARIA L AVALLE BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 712327 | MARIA L AVILES RAMOS | ADDRESS ON FILE | | | | | | | |
| 712328 | MARIA L AYALA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 712329 | MARIA L BAEZ HERNANDEZ | PO BOX 3223 | | | | GUAYNABO | PR | 00970 | |
| 712330 | MARIA L BAEZ MANZANO | RIO ABAJO | 5665 CALLE PROGRESO | | | VEGA BAJA | PR | 00693 | |
| 298990 | MARIA L BARRERA ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| 712331 | MARIA L BARRETO PEREZ | HC 02 BOX 12212 | | | | MOCA | PR | 00676 | |
| 712332 | MARIA L BONET BENITEZ | C/O IVONNE L ORTIZ | JUNTA DE RETIRO MAESTROS | | | SAN JUAN | PR | 00919-1879 | |
| 712333 | MARIA L BONILLA BONILLA | PO BOX 370747 | | | | CAYEY | PR | 00737 | |
| 298991 | MARIA L BONILLA MAYAS | ADDRESS ON FILE | | | | | | | |
| 712334 | MARIA L BONNET BENITEZ | C/O IVONNE L ORTIZ | JUNTA DE RETIRO MAESTROS | | | SAN JUAN | PR | 00919-1879 | |
| 712335 | MARIA L BORRAS FERNANDEZ | MANSIONES DE GARDEN HILLS | E 17 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 298992 | MARIA L BORRERO BOU | ADDRESS ON FILE | | | | | | | |
| 298993 | MARIA L BOSQUE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 298994 | MARIA L BOYD ABAD | ADDRESS ON FILE | | | | | | | |
| 298995 | MARIA L BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712336 | MARIA L CAMACHO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712337 | MARIA L CANDELARIA GONZALEZ | VILLAS DE CARRAIZO RR7 | BOX 246 | | | SAN JUAN | PR | 00926 | |
| 298996 | MARIA L CAPOTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 712338 | MARIA L CARRASQUILLO RODRIGUEZ | HC 02 BOX 32094 | | | | CAGUAS | PR | 00727 | |
| 712339 | MARIA L CARRILLO SEVILLA | ADDRESS ON FILE | | | | | | | |
| 298997 | MARIA L CARRILLO VELEZ | ADDRESS ON FILE | | | | | | | |
| 712340 | MARIA L CASIANO TORRES | VILLA CAROLINA | CALLE 503 BLOQ 214 28 | | | CAROLINA | PR | 00985 | |
| 298998 | MARIA L CASILLAS | ADDRESS ON FILE | | | | | | | |
| 298999 | MARIA L CASTRO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 712341 | MARIA L CASTRO MARTINEZ | VILLA FONTANA | 4JS 13 VIA 49 | | | CAROLINA | PR | 00983 | |
| 712342 | MARIA L CASTRO RIVERA | HC 01 BOX 11144 SANTA CRUZ | | | | CAROLINA | PR | 00985 | |
| 299000 | MARIA L CASTRO ROBLES | ADDRESS ON FILE | | | | | | | |
| 712343 | MARIA L CASTRO TIRADO | HC 03 BOX 6835 | | | | JUNCOS | PR | 00777 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847346 | MARIA L CHEVALIER VALDES | COND LOS ALMENDROS PLAZA II | 703 CALLE EIDER APTO 408-2 | | | SAN JUAN | PR | 00924 | |
| 299001 | MARIA L CHINEA RESTO | ADDRESS ON FILE | | | | | | | |
| 712345 | MARIA L CLAUSEL GARCIA | URB JARDINES DE GUAMANI | D 17 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 712346 | MARIA L COLLAZO | ADDRESS ON FILE | | | | | | | |
| 712347 | MARIA L COLLAZO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 712348 | MARIA L COLLAZO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 712349 | MARIA L COLOMBA BURGOS | COMUNIDAD SAN MARTIN | PO BOX 03-34 | | | GUAYAMA | PR | 00784 | |
| 712350 | MARIA L COLON | ADDRESS ON FILE | | | | | | | |
| 847347 | MARIA L COLON CARRERAS | CONDOMINIO MADRID | 1760 CALLE LOIZA OFIC 205 | | | SAN JUAN | PR | 00911 | |
| 299002 | MARIA L COLON COLON | ADDRESS ON FILE | | | | | | | |
| 712351 | MARIA L COLON MARCHESE | EXT EL VALLE 2 | 320 CALLE LAUREL | | | LAJAS | PR | 00667 | |
| 712352 | MARIA L COLON PAGAN | BO CORDILLERA | K 19 H 7 CARR 146 | | | CIALES | PR | 00638 | |
| 712353 | MARIA L CONCEPCION | COM SAN ISIDRO | SOLAR 333 | | | CANOVANAS | PR | 00729 | |
| 299003 | MARIA L CONCEPCION | RR 10 BOX 10376 | | | | SAN JUAN | PR | 00926 | |
| 299004 | MARIA L CORDOVA CORREA | ADDRESS ON FILE | | | | | | | |
| 299005 | MARIA L CORTES RAMOS | ADDRESS ON FILE | | | | | | | |
| 712354 | MARIA L COTTO COLON | ADDRESS ON FILE | | | | | | | |
| 712355 | MARIA L COTTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 299006 | MARIA L COTTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 712356 | MARIA L COX ALOMAR | P O BOX 366676 | | | | SAN JUAN | PR | 00936-6676 | |
| 299007 | MARIA L CRESPO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 712357 | MARIA L CRUZ CIRINO | PMB 255 PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 712359 | MARIA L CRUZ CRUZ | HC 1 BOX 8032 | | | | SAN GERMAN | PR | 00683 | |
| 712358 | MARIA L CRUZ CRUZ | HC 2 BOX 12935 | | | | HUMACAO | PR | 00791 | |
| 712360 | MARIA L CRUZ LEON | ADDRESS ON FILE | | | | | | | |
| 712361 | MARIA L CRUZ RAMOS | HC 02 BOX 7205 | | | | YABUCOA | PR | 00767-9504 | |
| 847348 | MARIA L CRUZ RAMOS | PO BOX 729 | | | | CAGUAS | PR | 00726 | |
| 712362 | MARIA L CRUZ SANCHEZ | HC 2 BOX 12-365 | | | | GURABO | PR | 00778 | |
| 712364 | MARIA L CRUZ SANCHEZ | PMB 218 P O 3080 | | | | GURABO | PR | 00778 | |
| 712365 | MARIA L DARDET DE ORTEGA | URB SANTA MARIA | 1845 CALLE ACACIA | | | SAN JUAN | PR | 00927 | |
| 299008 | MARIA L DE JESUS KALIL | ADDRESS ON FILE | | | | | | | |
| 299009 | MARIA L DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 712366 | MARIA L DEL VALLE BAEZ | URB VILLA DEL REY EE-6 CALLE 13 | | | | CAGUAS | PR | 00725 | |
| 712367 | MARIA L DELGADO ROBLES | HC 1 BOX 8809 | | | | RIO GRANDE | PR | 00745 | |
| 712368 | MARIA L DIAZ ACEVEDO | HAC SAN JOSE | 394 VIA CONSTANZA | | | CAGUAS | PR | 00727-3045 | |
| 712369 | MARIA L DIAZ CRUZ | BO SABANA SECA | 5725 CALLE MORALES | | | TOA ALTA | PR | 00952 | |
| 299010 | MARIA L DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712370 | MARIA L DIAZ SERRANO | P O BOX 1680 | | | | SAN JUAN | PR | 00936 | |
| 712371 | MARIA L DIAZ TORREGROSA | ADDRESS ON FILE | | | | | | | |
| 299011 | MARIA L DIAZ TORREGROSA | ADDRESS ON FILE | | | | | | | |
| 712372 | MARIA L DUEN COLON | 2 E CALLE RETIRO INT | | | | GUAYAMA | PR | 00784 | |
| 299013 | MARIA L DUFAU LAGARRIGA | ADDRESS ON FILE | | | | | | | |
| 712373 | MARIA L ESCALERA | BO OBRERO | 724 CALLE 15 | | | SAN JUAN | PR | 00915 | |
| 712374 | MARIA L ESCRIBANO NIEVES | BO SANTA TERESITA | BZN 57 | | | CIDRA | PR | 00739 | |
| 299014 | MARIA L ESTEVEZ DATIZ | ADDRESS ON FILE | | | | | | | |
| 712375 | MARIA L FEBO FEBO | URB DEL PILAR | 81 CALLE JAVIER ZEQUEIRA | | | CANOVANAS | PR | 00729 | |
| 712376 | MARIA L FERNANDEZ GINDRIO | URB ADOQUINES | 49 CALLE PRINCESA | | | SAN JUAN | PR | 00926-7357 | |
| 299015 | MARIA L FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 299016 | MARIA L FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299017 | MARIA L FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712377 | MARIA L FIGUEROA FELICIANO | AMALIA MARIN PLAYA | 37 CALLE 37 | | | PONCE | PR | 00731-7327 | |
| 712378 | MARIA L FIGUEROA GONZALEZ | HC 55 BOX 8441 | | | | CEIBA | PR | 00735 | |
| 712379 | MARIA L FIGUEROA MONRES | 151 BO HIGUILLAR SAN ANTONIO | | | | DORADO | PR | 00646 | |
| 847349 | MARIA L FIGUEROA MONTES | PARCELAS SAN ANTONIO | 151 CALLE 1 | | | DORADO | PR | 00646-5759 | |
| 712380 | MARIA L FIGUEROA SANJURJO | ADDRESS ON FILE | | | | | | | |
| 299018 | MARIA L FLAQUE COMAS | ADDRESS ON FILE | | | | | | | |
| 712382 | MARIA L FLORES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 712381 | MARIA L FLORES | VILLA DEL REY | 2K 18 CALLE ORLEANS | | | CAGUAS | PR | 00725 | |
| 299019 | MARIA L FRANQUI | ADDRESS ON FILE | | | | | | | |
| 712383 | MARIA L FRANQUI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 299020 | MARIA L FRENKY CANCEL | ADDRESS ON FILE | | | | | | | |
| 712384 | MARIA L FUSTER ZALDUONDO | B-9 URB LAS VILLAS | | | | GUAYNABO | PR | 00969 | |
| 712385 | MARIA L GAETAN PERDOMO | ADDRESS ON FILE | | | | | | | |
| 712386 | MARIA L GARCIA CASTRO | RES LLORENS TORRES | EDIF 36 APTO 745 | | | SAN JUAN | PR | 00913 | |
| 712387 | MARIA L GARCIA MARRERO | URB VISTA VERDE | 28 CALLE HUCAR | | | ISABELA | PR | 00662 | |
| 712388 | MARIA L GARCIA Y/O FLORA M GARCIA | URB PRADO ALTO | C 11 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 299021 | MARIA L GAUD VELEZ | ADDRESS ON FILE | | | | | | | |
| 712389 | MARIA L GOMEZ FERNANDEZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 712390 | MARIA L GONZALEZ | 11 CALLE COSTA | | | | JUNCOS | PR | 00777 | |
| 712391 | MARIA L GONZALEZ ALERS | PO BOX 1523 | | | | MAYAGUEZ | PR | 00681 | |
| 299023 | MARIA L GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712393 | MARIA L GONZALEZ MARTINEZ | PO BOX 181 | | | | VILLALBA | PR | 00766 | |
| 712394 | MARIA L GONZALEZ MERCADO | SOLAR 294 COM MANI | | | | MAYAGUEZ | PR | 00682 | |
| 299024 | MARIA L GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847350 | MARIA L GONZALEZ ORTIZ | PO BOX 2011 | | | | GUAYAMA | PR | 00785 | |
| 712395 | MARIA L GONZALEZ OTERO | 9 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 712396 | MARIA L GONZALEZ SASTRE | ADDRESS ON FILE | | | | | | | |
| 299025 | MARIA L GUZMAN | ADDRESS ON FILE | | | | | | | |
| 712397 | MARIA L GUZMAN DE RIVERA | M 15 URB VILLA RETIRO | | | | SANTA ISABEL | PR | 00717 | |
| 712398 | MARIA L GUZMAN PAGAN | MONTE BRISAS | 11 CALLE A | | | GURABO | PR | 00778 | |
| 712399 | MARIA L GUZMAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 712401 | MARIA L HERNANDEZ FEBO | PO BOX 9888 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 299026 | MARIA L HERNANDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 712402 | MARIA L HERNANDEZ ORTIZ | BO HIQUILLAR | 278 VILLA SANTA CALLE 1 D | | | DORADO | PR | 00646 | |
| 712403 | MARIA L ILLERT LANAUZZE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 847351 | MARIA L ISALES RIVERA | ESTANCIAS DE ARECIBO | 41 CALLE BRUCELAS | | | ARECIBO | PR | 00612-6310 | |
| 770723 | MARIA L IZQUIERDO REYES | ADDRESS ON FILE | | | | | | | |
| 712404 | MARIA L JARGUIN PALACIOS | PMB 334 138 AVE WISTON CHURCHIL | | | | SAN JUAN | PR | 00926 | |
| 299027 | MARIA L JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299028 | MARIA L JORGE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 712405 | MARIA L LAUREANO RIVERA | URB VILLA GUADALUPE DD5 | CALLE 23 | | | CAGUAS | PR | 00725 | |
| 299029 | MARIA L LEON CRUZ | ADDRESS ON FILE | | | | | | | |
| 712406 | MARIA L LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299030 | MARIA L LOPEZ | HC 44 BOX 12901 | | | | CAYEY | PR | 00736 | |
| 712407 | MARIA L LOPEZ | P O BOX 1308 | | | | SABANA HOYOS | PR | 00688 | |
| 299031 | MARIA L LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712408 | MARIA L LOPEZ MIRANDA | BOX 556 | | | | JUNCOS | PR | 00777 | |
| 712409 | MARIA L LOPEZ MONTAS | ADDRESS ON FILE | | | | | | | |
| 299032 | MARIA L LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 712410 | MARIA L LOPEZ ROMAN | PO BOX 1061 | | | | BAYAMON | PR | 00960 | |
| 299033 | MARIA L LSANCHEZ MONSEGUR | ADDRESS ON FILE | | | | | | | |
| 712411 | MARIA L LUCIANO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 299034 | MARIA L LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| 712412 | MARIA L LUGO OLIVERAS | VILLA CONTESSA | PP8 CALLE VENECIA | | | BAYAMON | PR | 00956 | |
| 712413 | MARIA L LUGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 712414 | MARIA L LUGO SOTO | P O BOX 1303 | | | | QUEBRADILLAS | PR | 00678 | |
| 712415 | MARIA L MAISONET REYES | EXT FOREST HILLS | I 260 CALLE CARACAS | | | BAYAMON | PR | 00959 | |
| 299035 | MARIA L MAISONET REYES | URB TORTUGUERO A 20 | CALLE PIQUITO MARCANO | | | BAYAMON | PR | 00959 | |
| 712416 | MARIA L MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712417 | MARIA L MALDONADO CARTAGENA | PO BOX 978 | | | | AGUAS BUENAS | PR | 00703 | |
| 299036 | MARIA L MALDONADO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 712419 | MARIA L MALDONADO RIVERA | BOX 24320 | | | | CAYEY | PR | 00737-2231 | |
| 712420 | MARIA L MALDONADO TORRES | HC 1 BOX 4284 | | | | NAGUABO | PR | 00718-9711 | |
| 712421 | MARIA L MARCANO MORALES | 80 CALLE PUEBLITO DEL RIO | | | | LAS PIEDRAS | PR | 00771 | |
| 712422 | MARIA L MARCHAND COLLAZO | ADDRESS ON FILE | | | | | | | |
| 299037 | MARIA L MARCO | ADDRESS ON FILE | | | | | | | |
| 299038 | MARIA L MARIN COLON | ADDRESS ON FILE | | | | | | | |
| 712423 | MARIA L MARQUEZ RIVERA | APARTADO 1095 | | | | RIO GRANDE | PR | 00745 | |
| 712424 | MARIA L MARQUEZ RIVERA | P O BOX 1095 | | | | RIO GRANDE | PR | 00745 | |
| 299039 | MARIA L MARQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 299040 | MARIA L MARRERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 712425 | MARIA L MARRERO TORRES | URB VISTA AZUL | R62 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 299041 | MARIA L MARTINEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 712426 | MARIA L MARTINEZ RODRIGUEZ | HC 71 BOX 1210 | | | | NARANJITO | PR | 00719 | |
| 712427 | MARIA L MARTINEZ TORRES | VILLA FAJARDO I | EDIF A APT 2 | | | FAJARDO | PR | 00738 | |
| 712428 | MARIA L MATOS ROMAN | BO SAN ANTON SOLAR 36 | SA CALLEJON M RIVERA | | | CAROLINA | PR | 00987 | |
| 299043 | MARIA L MAYSONET GARCIA | BOX 1011 | | | | GUAYNABO | PR | 00970 | |
| 712429 | MARIA L MAYSONET GARCIA | RES SANTA ELENA | EDIF A APT 61 | | | SAN JUAN | PR | 00921 | |
| 712430 | MARIA L MAYSONET ROMERO | 62 CALLE MANATI | | | | SAN JUAN | PR | 00917 | |
| 712431 | MARIA L MEDINA | URB LA FE | G 19 CALLE 13 | | | JUANA DIAZ | PR | 00795 | |
| 712432 | MARIA L MEDINA ARROYO | BO PAJAROS CAPITAN | CALLE MARTINEZ PARC 247 | | | TOA BAJA | PR | 00951 | |
| 299044 | MARIA L MEDINA BATISTA | ADDRESS ON FILE | | | | | | | |
| 299045 | MARIA L MEDINA CORDERO | ADDRESS ON FILE | | | | | | | |
| 712433 | MARIA L MEDINA GARCIA | URB LA FE | G 19 CALLE13 | | | JUANA DIAZ | PR | 00795 | |
| 712434 | MARIA L MEDINA ROSA | HC2 BOX 10395 | | | | GUAYNABO | PR | 00971 | |
| 712435 | MARIA L MEDINA VEGA | 308 CESAR SILVA | LA MERCED ROSS | | | SAN JUAN | PR | 00918 | |
| 299046 | MARIA L MELENDEZ DELANOY | ADDRESS ON FILE | | | | | | | |
| 712436 | MARIA L MELLADO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 299047 | MARIA L MENDEZ CARO | ADDRESS ON FILE | | | | | | | |
| 299048 | MARIA L MENDEZ CARO | ADDRESS ON FILE | | | | | | | |
| 712437 | MARIA L MERCADO RIVERA | P O BOX 5665 | | | | CAGUAS | PR | 00726 | |
| 299049 | MARIA L MERCED RIVERA | ADDRESS ON FILE | | | | | | | |
| 712438 | MARIA L MIRANDA | VILLA ESPANA | J11 CALLE ASTURIAS | | | BAYAMON | PR | 00961 | |
| 712439 | MARIA L MIRANDA ACEVEDO | PARC MAMEY | 759 CALLE CONCEPCION VERA | | | MOCA | PR | 00676 | |
| 712440 | MARIA L MIRANDA CRUZ | URB JARD DE CAPARRA | HH 5 CALLE 41 | | | BAYAMON | PR | 00959 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299050 | MARIA L MIRANDA CRUZ | URB TINTILLO GNDS | B5 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 299051 | MARIA L MOCTEZUMA RUIZ | ADDRESS ON FILE | | | | | | | |
| 847352 | MARIA L MONCLOVA SANTANA | EST DE LA FUENTE | 71 CALLE DUQUE | | | TOA ALTA | PR | 00953-3621 | |
| 712441 | MARIA L MONGE SANTIAGO | URB FLORAL PARK | 521 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 299052 | MARIA L MONGES | ADDRESS ON FILE | | | | | | | |
| 847353 | MARIA L MONTALVO VERA | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 299053 | MARIA L MONTANEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 299054 | MARIA L MORA ARIA | ADDRESS ON FILE | | | | | | | |
| 712442 | MARIA L MORALES GOMEZ | COM LAS 500 | 257 CALLE GRANITO | | | ARROYO | PR | 00714 | |
| 712443 | MARIA L MORALES RAMIREZ | URB LOS MAESTROS | 840 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 299055 | MARIA L MORALES RODRIGUEZ | 150 CALLE BENITEZ CASTANO | | | | SAN JUAN | PR | 00911 | |
| 712444 | MARIA L MORALES RODRIGUEZ | URB JARDINES FAGOT | I 7 CALLE 10 | | | PONCE | PR | 00731 | |
| 299056 | MARIA L MUNOZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 299057 | MARIA L MUNOZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 299058 | MARIA L MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 712445 | MARIA L N VAZQUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 712446 | MARIA L NAZARIO VAZQUEZ | RES YAUCO HOUSING | EDIF 2 APT 10 | | | YAUCO | PR | 00698 | |
| 712447 | MARIA L NEGRON BAEZ | ADDRESS ON FILE | | | | | | | |
| 712448 | MARIA L OLMO BETANCOURT | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 712449 | MARIA L ORJALES DE HERNANDEZ | PO BOX 1880 | | | | LARES | PR | 00669 | |
| 847354 | MARIA L ORTIZ BATISTA | PO BOX 7864 | | | | CAGUAS | PR | 00726-7864 | |
| 712450 | MARIA L ORTIZ BURGOS | F 7 URB VALLE ALTO | | | | CAYEY | PR | 00736 | |
| 712451 | MARIA L ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 712452 | MARIA L ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 299060 | MARIA L ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 299061 | MARIA L ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 299062 | MARIA L ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 712454 | MARIA L ORTIZ PABELLON | VILLA PALMERAS | 2676 CALLE LINDA VISTA | | | SAN JUAN | PR | 00915 | |
| 712455 | MARIA L ORTIZ RIVERA | PO BOX 856 | | | | COROZAL | PR | 00783 | |
| 712456 | MARIA L ORTIZ RODRIGUEZ | BOX 251 | | | | MARICAO | PR | 00606 | |
| 712457 | MARIA L ORTIZ RODRIGUEZ | PUEBLO NUEVO | 10 CALLE 5 | | | MARICAO | PR | 00606 | |
| 712458 | MARIA L ORTIZ SANTIAGO | PLACITA DON PEDRO | 2 CALLE SANTO DOMINGO | | | YAUCO | PR | 00698 | |
| 299063 | MARIA L OTERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 712459 | MARIA L OTERO ROSADO | HC 2 BOX 8611 | | | | CIALES | PR | 00638 | |
| 712460 | MARIA L PAGAN ZAYAS | 1225 LA ALBORADA APTO 421 | | | | BAYAMON | PR | 00959 | |
| 712461 | MARIA L PANCORBO CALZADO | URB VISTA VERDE 19 | CALLE CORAL | | | MAYAGUEZ | PR | 00680 | |
| 712462 | MARIA L PANTOJA | VILLA CONQUISTADOR | BOX 1830 | | | CANOVANAS | PR | 00729 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712463 | MARIA L PERALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712464 | MARIA L PEREZ | HC 73 BOX 5086 | | | | NARANJITO | PR | 00719-9611 | |
| 299064 | MARIA L PEREZ BRICENO | ADDRESS ON FILE | | | | | | | |
| 299065 | MARIA L PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 712465 | MARIA L PEREZ DAVILA | VILLA CAROLINA | 76-6 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 299066 | MARIA L PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 712466 | MARIA L PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 299067 | MARIA L PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 299068 | MARIA L PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712468 | MARIA L PEREZ ROMAN | 954 CALLE MEXICO | | | | ISABELA | PR | 00662 | |
| 299069 | MARIA L PINEIRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 299070 | MARIA L PINEIRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 299071 | MARIA L QUINONES | ADDRESS ON FILE | | | | | | | |
| 299072 | MARIA L QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 299073 | MARIA L QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299074 | MARIA L QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 299075 | MARIA L QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 299076 | MARIA L QUINONEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| 712469 | MARIA L QUINTANA RODRIGUEZ | PARKVILLE | X4 CALLE ALASKA | | | GUAYNABO | PR | 00969 | |
| 712470 | MARIA L RAMIREZ ACOSTA | URB HERMANAS DAVILA | A 18 CALLE A | | | BAYAMON | PR | 00959 | |
| 299077 | MARIA L RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 299078 | MARIA L RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712471 | MARIA L RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 299079 | MARIA L RAMOS ROQUE | ADDRESS ON FILE | | | | | | | |
| 299080 | MARIA L RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 712472 | MARIA L REYES DE JESUS | HC 67 BOX 16214 | | | | BAYAMON | PR | 00956 | |
| 712473 | MARIA L REYES JUSINO | 6732 CALLE GARDENIA | PO BOX 95 | | | SABANA SECA | PR | 00952-4243 | |
| 847355 | MARIA L REYES RIVERA | HC 4 BOX 19503 | | | | CAMUY | PR | 00627-7637 | |
| 712474 | MARIA L RIOS ARROYO | HC 1 BOX 7544 | BAJADERO | | | ARECIBO | PR | 00612 | |
| 712475 | MARIA L RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 712476 | MARIA L RIVER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 299082 | MARIA L RIVERA | ADDRESS ON FILE | | | | | | | |
| 299083 | MARIA L RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 712477 | MARIA L RIVERA CANTRES | BO HIGUILLAR C 5 CALLE 12 | PARC DE MONTE LINDO | | | DORADO | PR | 00646 | |
| 712478 | MARIA L RIVERA COLON | URB LOMA ALTA | C 38 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 712479 | MARIA L RIVERA GARNICA | P O BOX 708 VICTORIA STATION | | | | AGUADA | PR | 00605 | |
| 712480 | MARIA L RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 299084 | MARIA L RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 712481 | MARIA L RIVERA ORTEGA | HC 1 BOX 4042 | | | | UTUADO | PR | 00641 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712482 | MARIA L RIVERA RAMOS | URB VERDE MAR | 573 CALLE 16 | PUNTA STGO | | HUMACAO | PR | 00741 | |
| 712483 | MARIA L RIVERA REYES | COND CHATAU APT 803 | 91 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 712484 | MARIA L RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 299085 | MARIA L RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 712485 | MARIA L RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 709678 | MARIA L RIVERA RODRIGUEZ | COND COLINAS DE SAN JUAN 4 29 | | | | SAN JUAN | PR | 00924 | |
| 712486 | MARIA L RIVERA RODRIGUEZ | RIO GRANDE | X15 CALLE 27 URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 | |
| 712487 | MARIA L RIVERA ROSADO | URB CAPARRA TERRACE 831 | CALLE 17 SO | | | SAN JUAN | PR | 00921 | |
| 299086 | MARIA L RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 712488 | MARIA L RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299087 | MARIA L RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299088 | MARIA L RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299089 | MARIA L RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 712489 | MARIA L ROBLES BARBOSA | ADDRESS ON FILE | | | | | | | |
| 299090 | MARIA L ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299091 | MARIA L ROBLES VEGA | ADDRESS ON FILE | | | | | | | |
| 712491 | MARIA L RODRIGUEZ | 19 BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 299092 | MARIA L RODRIGUEZ | PMB 132 | PO BOX 1981 | | | LOIZA | PR | 00772 | |
| 712490 | MARIA L RODRIGUEZ | VILLA DEL CARMEN | AVE CONSTANCIA | | | PONCE | PR | 00716-2121 | |
| 299093 | MARIA L RODRIGUEZ ARES | ADDRESS ON FILE | | | | | | | |
| 299094 | MARIA L RODRIGUEZ CALIXTO | ADDRESS ON FILE | | | | | | | |
| 712493 | MARIA L RODRIGUEZ LAUREANO | 24 BB-12 URB VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 299095 | MARIA L RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 712494 | MARIA L RODRIGUEZ MALDONADO | URB LOMAS VERDES | A 30 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| 299096 | MARIA L RODRIGUEZ NEGRONI | ADDRESS ON FILE | | | | | | | |
| 712495 | MARIA L RODRIGUEZ PEREZ | BO ARENAS | RR 2 BZN 5158 | | | CIDRA | PR | 00739 | |
| 299097 | MARIA L RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 299098 | MARIA L RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 299099 | MARIA L RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 712497 | MARIA L RODRIGUEZ RIVERA | BO ESPINOSA SECTOR CUBA LIBRE | CARR 2 KM 25 4 INTERIOR | | | DORADO | PR | 00646 | |
| 712496 | MARIA L RODRIGUEZ RIVERA | HC 80 BOX 6816 | | | | DORADO | PR | 00646 9512 | |
| 299100 | MARIA L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712498 | MARIA L RODRIGUEZ ROSADO | PO BOX 628 | | | | NARANJITO | PR | 00719 | |
| 299102 | MARIA L ROIG SERRANO | ADDRESS ON FILE | | | | | | | |
| 299103 | MARIA L ROLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712499 | MARIA L ROMAN GONZALEZ | 122 B BDA ESTEVES | | | | AGUADILLA | PR | 00603-6602 | |
| 712500 | MARIA L ROMAN ORTA | URB PASEO LAS BRISAS | 40 CALLE CAPRI | | | SAN JUAN | PR | 00926 | |
| 712501 | MARIA L ROMAN RIVERA | BO MONTANES I | CARR 183 KM 17 5 APT 429 | | | LAS PIEDRAS | PR | 00771 | |
| 299104 | MARIA L ROMAN ROSA | ADDRESS ON FILE | | | | | | | |
| 712502 | MARIA L ROMERO FIGUEROA | EL MIRADOR | EDF 11 APTO 11 CS | | | SANTURCE | PR | 00915 | |
| 712503 | MARIA L ROMERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712504 | MARIA L ROSADO QUILES | HC 2 BOX 8967 | | | | COROZAL | PR | 00783 | |
| 712505 | MARIA L ROSADO RIVERA | HC 73 BOX 4229 | | | | NARANJITO | PR | 00719 | |
| 712506 | MARIA L ROSARIO | PO BOX 7514 | | | | LOIZA | PR | 00772 | |
| 299105 | MARIA L ROSARIO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 712507 | MARIA L ROSARIO NEVAREZ | HC 3 BOX 12442 | | | | COROZAL | PR | 00783 | |
| 712508 | MARIA L ROSARIO ROSARIO | HC 40 BOX 42064 | | | | SAN LORENZO | PR | 00754 9859 | |
| 712509 | MARIA L RUIZ LLANEZA | URB VILLA SERENA | R 1 CALLE LIRIO | | | ARECIBO | PR | 00612 | |
| 712510 | MARIA L SABO ECHEVARIA | C/O ANTONIA DE JESUS | DEPTO. DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 712511 | MARIA L SABO ECHEVARIA | RR 01 BOX 4253 | | | | SAN SEBASTIAN | PR | 00685 | |
| 712512 | MARIA L SALAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 712513 | MARIA L SANABRIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 712514 | MARIA L SANCHEZ | COM SANTIAGO Y LIMA | BOX 100 | | | NAGUABO | PR | 00718 | |
| 299106 | MARIA L SANTANA | ADDRESS ON FILE | | | | | | | |
| 712516 | MARIA L SANTANA GUZMAN | RR 01 BOX 13257 | | | | TOA ALTA | PR | 00953-9731 | |
| 712517 | MARIA L SANTIAGO | URB JARD DE TOA ALTA | 92 CALLE 2 | | | TOA ALTA | PR | 00954 | |
| 712518 | MARIA L SANTIAGO CARRION | URB UNIVERSITY GARDENS | 901 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 712519 | MARIA L SANTIAGO MALDONADO | HC 2 BOX 6066 | | | | MOROVIS | PR | 00657 | |
| 712520 | MARIA L SANTIAGO MAS | HC 01 BOX 3402 | | | | QUEBRADILLAS | PR | 00678 | |
| 712521 | MARIA L SANTIAGO RIVERA | SIERRA BAYAMON | 80-22 CALLE 68 | | | BAYAMON | PR | 00961 | |
| 299107 | MARIA L SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712522 | MARIA L SANTIAGO VANGA | PO BOX 1494 | | | | DORADO | PR | 00646 | |
| 712523 | MARIA L SANTOS CARRION | PO BOX 1183 | | | | GURABO | PR | 00778 | |
| 712524 | MARIA L SANTOS RODRIGUEZ | RR 1 BOX 3039 | | | | CIDRA | PR | 00739 | |
| 712525 | MARIA L SANTOS VEGA | ADDRESS ON FILE | | | | | | | |
| 712526 | MARIA L SEIN LUCENA | URB SANTA JUANITA | DK 13 CALLE ESCOSIA | | | BAYAMON | PR | 00956 | |
| 712527 | MARIA L SIERRA MOLINA | RES VISTAS DE ATENAS | D 10 CALLE VENUS | | | MANATI | PR | 00674 | |
| 712528 | MARIA L SOSA | URB VERSALLES | K 18 CALLE 10 | | | BAYAMON | PR | 00959-2119 | |
| 712529 | MARIA L SOSA SOTO | JARD PIEDRAS BLANCAS | EDIF C APT 059 | | | SAN SEBASTIAN | PR | 00685 | |
| 712530 | MARIA L SOTO | BOX 639 | | | | LAS PIEDRAS | PR | 00771 | |
| 299109 | MARIA L SOTO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 712531 | MARIA L SOTO DE OLIVERA | URB JARDINES DEL CARIBE | BB 44 CALLE 42 | | | PONCE | PR | 00731 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299110 | MARIA L SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 712532 | MARIA L SOTOMAYOR AVILES | ADDRESS ON FILE | | | | | | | |
| 712533 | MARIA L STUART Y/O SANTA T MENDEZ | PO BOX 624 | | | | DORADO | PR | 00646 | |
| 299111 | MARIA L SUAREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 299112 | MARIA L TAVAREZ PINOTT | ADDRESS ON FILE | | | | | | | |
| 712534 | MARIA L TIRADO PASTRANA | RR 2 BZN 525 | | | | SAN JUAN | PR | 00926-9716 | |
| 299113 | MARIA L TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 712535 | MARIA L TORO TORRES | H C 2 BOX 17603 | | | | LAJAS | PR | 00667 | |
| 712536 | MARIA L TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| 712537 | MARIA L TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| 299114 | MARIA L TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 299115 | MARIA L TORRES DE MONROIG | ADDRESS ON FILE | | | | | | | |
| 712538 | MARIA L TORRES GONZALEZ | BO ABRA SAN FRANCISCO | BOX 7039 | | | ARECIBO | PR | 00612 | |
| 712539 | MARIA L TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 299116 | MARIA L TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 299117 | MARIA L TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712540 | MARIA L TORRES MATIAS | PMB 224 PO BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |
| 712541 | MARIA L TORRES MORIN | REPTO METROPOLITANO | 945 CALLE 29 SE | | | SAN JUAN | PR | 00921-2704 | |
| 299118 | MARIA L TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 299119 | MARIA L TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 712542 | MARIA L TORRES SANCHEZ | URB ATLANTIC VIEW | 63 CALLE NEPTUNO | | | CAROLINA | PR | 00979 | |
| 712543 | MARIA L TORRES SANTIAGO | RES MARGARITA I | EDIF 21 APT 216 | | | SAN JUAN | PR | 00915 | |
| 712544 | MARIA L TORRES TOLEDO | A21A ESTRUCTURA | | | | ARECIBO | PR | 00612 | |
| 712545 | MARIA L TRICOCHE CRUZ | P O BOX 6315 | | | | PONCE | PR | 00733-6315 | |
| 712546 | MARIA L URBINA LEON | ADDRESS ON FILE | | | | | | | |
| 299120 | MARIA L VARGAS DOMINICCI | ADDRESS ON FILE | | | | | | | |
| 299121 | MARIA L VARGAS MEDINA | ADDRESS ON FILE | | | | | | | |
| 712547 | MARIA L VARGAS QUI¥ONES | PO BOX 2079 | | | | MAYAGUEZ | PR | 00681-2079 | |
| 712548 | MARIA L VAZQUEZ | RR 1 BOX 10437 | | | | TOA ALTA | PR | 00953 | |
| 299122 | MARIA L VAZQUEZ / HOGAR SUST RENACER | ADDRESS ON FILE | | | | | | | |
| 299123 | MARIA L VAZQUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 712549 | MARIA L VAZQUEZ OLIVERAS | CIUDAD JARDIN | 390 JACINTO | | | CAROLINA | PR | 00987 | |
| 712550 | MARIA L VAZQUEZ SANTIAGO | HC 3 BOX 31010 | | | | AGUADA | PR | 00602 | |
| 712551 | MARIA L VAZQUEZ TORRES | PARC SAN ROMUALDO | 70 A CALLE E | | | HORMIGUEROS | PR | 00660 | |
| 299124 | MARIA L VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 299125 | MARIA L VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712552 | MARIA L VEGA SILVA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299126 | MARIA L VELEZ / ANA L MALDONADO | ADDRESS ON FILE | | | | | | | |
| 299127 | MARIA L VELEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 712553 | MARIA L VELEZ RODRIGUEZ | URB SIERRA LINDA | D 17 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 299128 | MARIA L VIGIL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712554 | MARIA L VILA GARCIA | BANCO COOPERATIVO PLAZA STE 1102 | 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 712555 | MARIA L VILLALOBOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 712556 | MARIA L VILLARRUBIA GALLOZA | ADDRESS ON FILE | | | | | | | |
| 712557 | MARIA L VILLENEUVE ROMAN | COND AVILA | 159 CALLE COSTA RICA APT 14 E | | | SAN JUAN | PR | 00917 | |
| 299129 | MARIA L. ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299130 | MARIA L. ACOSTA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 1753233 | María L. Alvira Carmona | ADDRESS ON FILE | | | | | | | |
| 2133987 | Maria L. Andino and Sentell J. Felton, Maria L. | ADDRESS ON FILE | | | | | | | |
| 712558 | MARIA L. APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 712559 | MARIA L. APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 299131 | MARIA L. BAEZ ESQUERDO | ADDRESS ON FILE | | | | | | | |
| 712560 | MARIA L. BRAVO | ADDRESS ON FILE | | | | | | | |
| 299132 | MARIA L. CARRASQUILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 712561 | MARIA L. CASTRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 299133 | MARIA L. COLON | ADDRESS ON FILE | | | | | | | |
| 299134 | MARIA L. CORREA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 712562 | MARIA L. CRUZ-RIVERA | ADDRESS ON FILE | | | | | | | |
| 712563 | MARIA L. DE LA PUEBLA | PARADISE HILL | 1656 CALLE PNSC URB RIO PIEDRAS HTS | | | SAN JUAN | PR | 00926 | |
| 712564 | MARIA L. DE LA PUEBLA | PARADISE HILLS | 1656 CALLE PNSC URB RIO PIEDRAS HTS | | | SAN JUAN | PR | 00926 | |
| 712566 | MARIA L. DIAZ GARCIA | CALL BOX 30000 SUITE 076 | | | | CANOVANAS | PR | 00729 | |
| 712565 | MARIA L. DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 712567 | MARIA L. FUENTES OCASIO | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 712568 | MARIA L. GONZALEZ CARRASCO | ADDRESS ON FILE | | | | | | | |
| 299135 | MARIA L. GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712569 | MARIA L. LOPEZ RAMOS | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 712570 | MARIA L. LOPEZ REYES | EXTENSION LA MILAGROSA | T15 CALLE K | | | BAYAMON | PR | 00959-4810 | |
| 770724 | MARIA L. LOPEZ TRISTANI | ADDRESS ON FILE | | | | | | | |
| 299136 | MARIA L. MARQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 299137 | MARIA L. MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712571 | MARIA L. MARTINEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 299138 | MARIA L. MATOS MUðOZ | ADDRESS ON FILE | | | | | | | |
| 299139 | MARIA L. MATOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 299140 | MARIA L. MATOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 299141 | MARIA L. MATTA ROBLES | ADDRESS ON FILE | | | | | | | |
| 299142 | MARIA L. MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 712572 | MARIA L. MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 299143 | MARIA L. NIEVES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 712573 | MARIA L. NUNEZ LOPEZ | Q34 CALLE 17 URB EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 299144 | MARIA L. ORTIZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 299145 | MARIA L. ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 299146 | MARIA L. PAGAN FORTIS | ADDRESS ON FILE | | | | | | | |
| 299147 | MARIA L. PEREZ BRICERRO | ADDRESS ON FILE | | | | | | | |
| 299148 | MARIA L. PEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| 299149 | MARIA L. RAMIREZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 299150 | MARIA L. REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299151 | MARIA L. RIVERA | ADDRESS ON FILE | | | | | | | |
| 712574 | MARIA L. RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 712575 | MARIA L. RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 299152 | MARIA L. RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 299153 | MARIA L. RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 299154 | MARIA L. RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 299155 | MARÍA L. ROBLES ARROYO | ADDRESS ON FILE | | | | | | | |
| 299156 | MARIA L. RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 712576 | MARIA L. ROJAS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 712577 | MARIA L. SANCHEZ BUTLER | ADDRESS ON FILE | | | | | | | |
| 299157 | MARIA L. SANTIAGO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 299158 | MARIA L. TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 712578 | MARIA L.CACERES REYES | 60 A CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 712579 | MARIA LABIOSA | URB LEVITTOWN | 1543 PASEO DELTA | | | TOA BAJA | PR | 00949 | |
| 712580 | MARIA LABOY BRUNO | URB SAN GERARDO 1744 | CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| 847356 | MARIA LABOY MONTAÑEZ | VILLA UNIVERSITARIA | G 157 CALLE LAFAYETTE | | | GUAYAMA | PR | 00784 | |
| 712581 | MARIA LABOY RAMOS | URB JAIME C RODRIGUEZ | B 49 CALLE 2 | | | YABUCOA | PR | 00767 | |
| 712582 | MARIA LABOY SANTIAGO | HC 1 BOX 4296 | | | | CIDRA | PR | 00739 | |
| 712583 | MARIA LABOY TORRES | ADDRESS ON FILE | | | | | | | |
| 299159 | Maria Lago Sabater | ADDRESS ON FILE | | | | | | | |
| 299160 | MARIA LAMBOY ARRAMBIDE | ADDRESS ON FILE | | | | | | | |
| 712584 | MARIA LANCARA MALDONADO | COND MALAGA PARK | APTO 62 | | | GUAYNABO | PR | 00971 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709640 | MARIA LAPORTE MARCIAL | URB EL COMANDANTE | 910 GARCILASO DE LA VEGA | | | SAN JUAN | PR | 00924 | |
| 299161 | MARIA LARACUENTE COLLAZO | ADDRESS ON FILE | | | | | | | |
| 299162 | MARIA LARACUENTE COLLAZO | ADDRESS ON FILE | | | | | | | |
| 299163 | MARIA LASALA SIBERON | ADDRESS ON FILE | | | | | | | |
| 712585 | MARIA LASALLES PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 712586 | MARIA LASSALA | URB LOS DOMINICOS | B 35 CALLE SAN AGUSTIN | | | BAYAMON | PR | 00957 | |
| 712587 | MARIA LASTRA COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 712588 | MARIA LATIMER CORDERO | JARDINES METROPOLITANO | 335 CALLE GALILEO | | | SAN JUAN | PR | 00927 | |
| 299164 | MARIA LAURA HUERTAS SOSA | ADDRESS ON FILE | | | | | | | |
| 712589 | MARIA LAUREANO SANTOS | ADDRESS ON FILE | | | | | | | |
| 712590 | MARIA LEBRON ESTRADA | HC 05 BOX 62226 | | | | CAGUAS | PR | 00725 | |
| 712591 | MARIA LEBRON OCASIO | URB MIRA PALMERA | D 9 ACALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 299165 | MARIA LEBRON QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 712592 | MARIA LEBRON RAMOS | P O BOX 214 | | | | SALINAS | PR | 00751-0214 | |
| 299166 | MARIA LEBRON ROSADO | ADDRESS ON FILE | | | | | | | |
| 712593 | MARIA LEBRON RUIZ | URB SAN AGUSTIN | 1159 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 299167 | MARIA LEFEBRE LLAVONA | ADDRESS ON FILE | | | | | | | |
| 299168 | MARIA LEGRAND MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 712594 | MARIA LEON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 712595 | MARIA LEON CORDERO | IDAMARIS GARDEN | N 24 CALLE ANGELINO FUENTES | | | CAGUAS | PR | 00725 | |
| 299169 | MARIA LIBERTAD MONTANEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 712596 | MARIA LIBERTAD REYES | ADDRESS ON FILE | | | | | | | |
| 712597 | MARIA LIBERTAS DERKERS GUZMAN | VILLA PALMERAS | 405 CALLE LUTZ | | | SAN JUAN | PR | 00915 | |
| 712598 | MARIA LIZARDI VALDES | ADDRESS ON FILE | | | | | | | |
| 712599 | MARIA LLAMBIA | UNIVERSITY GARDEN | 203 CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| 712600 | MARIA LLAUGER PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 299170 | MARIA LLOPART GIJON | ADDRESS ON FILE | | | | | | | |
| 299171 | MARIA LLOPART GIJON | ADDRESS ON FILE | | | | | | | |
| 709679 | MARIA LOPATEGUI MARTINEZ | 419 INMACULADA | | | | SAN JUAN | PR | 00915 | |
| 712601 | MARIA LOPEZ CARRASQUILLO | URB BELLO HORIZONTE | D 5 CALLE 7 | | | GUAYAMA | PR | 00784 | |
| 299172 | MARIA LOPEZ CARRASQUILLO | URB EL RECREO CALLE JUAN SANTOS QUI | | | | HUMACAO | PR | 00791 | |
| 712602 | MARIA LOPEZ DE JESUS | COND ALAHABRA PLAZA APT 301 | | | | PONCE | PR | 00731 | |
| 299173 | MARIA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299174 | MARIA LOPEZ FELICIANO | RR 4 BOX 17167 | | | | ANASCO | PR | 00610 | |
| 712603 | MARIA LOPEZ FELICIANO | URB LA MONSERRATE 334 | CALLE LA CONCEPCION | | | MOCA | PR | 00676 | |
| 712604 | MARIA LOPEZ FONTANEZ | RES SAN FERNANDO | EDIF 17 APT 268 | | | SAN JUAN | PR | 00927 | |
| 712606 | MARIA LOPEZ FRANCO | BO CARRAZAS | CARR 853 KM 11 5 | | | CAROLINA | PR | 00979 | |
| 712605 | MARIA LOPEZ FRANCO | PO BOX 8721 | | | | CAGUAS | PR | 00726 | |
| 299175 | MARIA LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 709680 | MARIA LOPEZ GUZMAN | H C 3 BOX 36 547 | | | | CAGUAS | PR | 00725 | |
| 299176 | MARIA LOPEZ LOPEZ | APARTADO 1172 | | | | CAMUY | PR | 00627 | |
| 712607 | MARIA LOPEZ LOPEZ | CAPARRA TERRACE | 1586 CALLE 1050 | | | GUAYNABO | PR | 00936 | |
| 712608 | MARIA LOPEZ MALDONADO | URB MIRAFLORES | 31014 CALLE TULIPAN | | | DORADO | PR | 00646 | |
| 299177 | MARIA LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 299178 | MARIA LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 299179 | MARIA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 299180 | MARIA LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 712609 | MARIA LOPEZ ROCHE | HC 03 BOX 12039 | | | | JUANA DIAZ | PR | 00795-9506 | |
| 712610 | MARIA LOPEZ RODRIGUEZ | 107 CALLE ANIMAS SUR | | | | ARECIBO | PR | 00612 | |
| 712611 | MARIA LOPEZ RODRIGUEZ | URB VILLA COOPERATIVA | G 37 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 299181 | MARIA LOPEZ SANCHEZ | 1 RES JOSE CELSO BARBOSA | EDIF 2 APT 5 | | | BAYAMON | PR | 00957 | |
| 712612 | MARIA LOPEZ SANCHEZ | BUENA VISTA | 129 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 2174850 | MARIA LOPEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 299182 | MARIA LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 712613 | MARIA LOS A. BURGOS LOPEZ | VILLAS DE RIO GRANDE | AH22 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 712614 | MARIA LOUBRIEL | CARR 307 KM 8 4 | | | | BOQUERON | PR | 00622 | |
| 299183 | MARIA LOURDES CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712615 | MARIA LOURDES RIVERA GRAJALES | ADDRESS ON FILE | | | | | | | |
| 712617 | MARIA LOZADA MORALES | 12 ALVA STREET | | | | BLOOMFIELD | NJ | 07003 | |
| 712616 | MARIA LOZADA MORALES | URB SANTA ROSA | 45 #6 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 712618 | MARIA LOZADA OSORIO | VILLA HUGO1 | PARC 783 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 712619 | MARIA LOZADA PEREZ | RR 02 BOX 7076 | | | | TOA ALTA | PR | 00953 | |
| 712620 | MARIA LOZADA RIVERA | P O BOX 921 | | | | COROZAL | PR | 00783 | |
| 712621 | MARIA LOZADA RIVERA | URB CERROMONTE | C 3 CALLE 2 | | | COROZAL | PR | 00783 | |
| 709681 | MARIA LOZANO TORRES | HC 71 BOX 7295 | | | | CAYEY | PR | 00736 | |
| 712622 | MARIA LUCY ROSARIO | ADDRESS ON FILE | | | | | | | |
| 712623 | MARIA LUGARDO CINTRON | ADDRESS ON FILE | | | | | | | |
| 712624 | MARIA LUGO NEGRON | EXT DELICIAS | 4322 CALLE GIMNASIA | | | PONCE | PR | 00728-3713 | |
| 712625 | MARIA LUGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 712626 | MARIA LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712627 | MARIA LUGO ROSARIO | 72 CALLE MERCURIO | | | | PONCE | PR | 00731 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712628 | MARIA LUIS ESCOBAR GONZALEZ | COM LAS QUINIENTAS | 32 CALLE DIAMANTE | | | ARROYO | PR | 00714 | |
| 299184 | MARIA LUIS FERNANDEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 712630 | MARIA LUISA CLAUDIO RODRIGUEZ | RES RAUL CASTELLON | EDIF 12 APTO 137 | | | CAGUAS | PR | 00725 | |
| 712631 | MARIA LUISA COLLAZO | HC 1 BOX 3704 | | | | COROZAL | PR | 00783 | |
| 299185 | MARIA LUISA COLON NAZARIO | ADDRESS ON FILE | | | | | | | |
| 847357 | MARIA LUISA CUEVAS CARRASQUILLO | PO BOX 2702 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2153921 | MARIA LUISA DE LA ROSA VIUDA DE SANTANA DECEASED | ADDRESS ON FILE | | | | | | | |
| 712633 | MARIA LUISA DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 299186 | MARIA LUISA DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 299187 | MARIA LUISA DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 712632 | MARIA LUISA DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 712634 | MARIA LUISA DIAZ-ROSARIO | ADDRESS ON FILE | | | | | | | |
| 847358 | MARIA LUISA DINGUI FIGUEROA | PO BOX 752 | | | | CIDRA | PR | 00739-0752 | |
| 299188 | MARIA LUISA FALCON DIAZ | ADDRESS ON FILE | | | | | | | |
| 712635 | MARIA LUISA GONZALEZ PEREZ | PO BOX 5242 | | | | CAGUAS | PR | 00726 | |
| 712636 | MARIA LUISA LANG SANDOVAL | TRASTALLERES | 972 CALLEJON LA ROSA | | | SAN JUAN | PR | 00909 | |
| 299189 | MARIA LUISA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 712637 | MARIA LUISA MATTEI ARAY | 368 SAN GENARO | | | | SAN JUAN | PR | 00926 | |
| 299190 | MARIA LUISA MONROZEAU LOPEZ | ADDRESS ON FILE | | | | | | | |
| 712638 | MARIA LUISA MU OZ | BO ESPINO | HC 30 BOX 36201 | | | SAN LORENZO | PR | 00754 | |
| 712639 | MARIA LUISA OCASIO | HC 80 BOX 8321 SEC KUI PAD 132 B ER | | | | DARADO | PR | 00646 | |
| 712629 | MARIA LUISA OCASIO BORRERO | VILLAS DE LOIZA | CALLE 6 18-K | | | CANOVANAS | PR | 00729 | |
| 299191 | MARIA LUISA PEREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 299192 | MARIA LUISA RODRIGUEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 712641 | MARIA LUISA ROSADO MONTES | HC 1 BOX 3947 | | | | MAUNABO | PR | 00707 | |
| 712642 | MARIA LUISA ROSARIO MORALES | HC06 BOX 70898 | | | | CAGUAS | PR | 00725-9506 | |
| 299193 | MARIA LUISA SOLANA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 712643 | MARIA LUISA TIRADO DIAZ | RES LAS CASAS | EDIF 19 APT 217 | | | SAN JUAN | PR | 00915 | |
| 712644 | MARIA LUISA TORRES SANCHEZ | EMBALSE SAN JOSE | 409 CALLE CEUTA | | | SAN JUAN | PR | 00928 | |
| 299194 | MARIA LUISA VASQUEZ SIGUL | ADDRESS ON FILE | | | | | | | |
| 712645 | MARIA LUNA CABRERA | PO BOX 843 | | | | COMERIO | PR | 00782 | |
| 712646 | MARIA LUZ DE JESUS PEDRAZA | HC 1 BOX 20823 | | | | CAGUAS | PR | 00725 | |
| 712647 | MARIA LUZ FIGUEROA SANTAELLA | HC 01 BOX 5269 | | | | JUNCOS | PR | 00777 | |
| 712648 | MARIA LUZ RIVERA DE COLON | ADDRESS ON FILE | | | | | | | |
| 299195 | MARIA LUZ RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847359 | MARIA LUZ RODRIGUEZ CRUZ | VILLA DEL RIO | E11 CALLE 15 | | | BAYAMON | PR | 00959-8967 | |
| 712649 | MARIA LYDIA DONES SUAREZ | URB VILLA CLARITA | E 20 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 299196 | MARIA M ABAD Y MABEL ABAD | ADDRESS ON FILE | | | | | | | |
| 299197 | MARIA M ABREU PENA | ADDRESS ON FILE | | | | | | | |
| 299198 | MARIA M ACEVEDO BONILLA | ADDRESS ON FILE | | | | | | | |
| 299199 | MARIA M ACEVEDO CORREA | ADDRESS ON FILE | | | | | | | |
| 299200 | MARIA M ACEVEDO FAJARDO | ADDRESS ON FILE | | | | | | | |
| 712655 | MARIA M ACEVEDO RODRIGUEZ | 3 50 URB SAN RAFAEL | | | | CAGUAS | PR | 00725 | |
| 712656 | MARIA M ACOSTA ALBINO | ADDRESS ON FILE | | | | | | | |
| 299201 | MARIA M ACOSTA BORGES | ADDRESS ON FILE | | | | | | | |
| 299202 | MARIA M ACOSTA GARCIA | ADDRESS ON FILE | | | | | | | |
| 299203 | MARIA M ACOSTA GARCIA | ADDRESS ON FILE | | | | | | | |
| 299204 | MARIA M ACOSTA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 299205 | MARIA M ADORNO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299206 | MARIA M AGOSTO | ADDRESS ON FILE | | | | | | | |
| 712657 | MARIA M AGOSTO RODRIGUEZ | JARDINES BARCELONA | I 11 CALLE 1 | | | JUNCOS | PR | 00777 | |
| 712658 | MARIA M AGOSTO SERRANO | RIVIERAS DE CUPEY | C 1 AZUCENA | | | SAN JUAN | PR | 00926 | |
| 299208 | MARIA M ALCAZAR ROMAN | ADDRESS ON FILE | | | | | | | |
| 712659 | MARIA M ALEJANDRO CRUZ | FAJARDO GARDENS | 368 CALLE CEDRO | | | FAJARDO | PR | 00738 | |
| 299209 | MARIA M ALEMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 299210 | MARIA M ALICEA | ADDRESS ON FILE | | | | | | | |
| 712660 | MARIA M ALICEA CRUZ | ADDRESS ON FILE | | | | | | | |
| 847360 | MARIA M ALICEA VEGA | COLINAS DEL OESTE | L5 CALLE 4 | | | HORMIGUEROS | PR | 00660-1910 | |
| 712661 | MARIA M ALICEA VEGA | HC 9 BOX 5921 | | | | SABABA GRANDE | PR | 00637 | |
| 299211 | MARIA M ALVARADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 712662 | MARIA M ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 299212 | MARIA M ALVAREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 712663 | MARIA M ALVAREZ TORRES | REPTO RIVERA | A 10 SECTOR BALLAJA | | | CABO ROJO | PR | 00623 | |
| 712664 | MARIA M AMARO SANTIAGO | HC 2 BOX 35729 | | | | CAGUAS | PR | 00725 | |
| 299213 | MARIA M ANDINO | ADDRESS ON FILE | | | | | | | |
| 299214 | MARIA M ANDRADES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 847361 | MARIA M ANDUJAR MALDONADO | PO BOX 2097 | | | | UTUADO | PR | 00641-2097 | |
| 712665 | MARIA M ANTUNA | HC 1 BOX 3918 | | | | ARROYO | PR | 00714 | |
| 712666 | MARIA M APONTE OQUENDO | PO BOX 944 | | | | SABANA SECA | PR | 00952 | |
| 712667 | MARIA M APONTE ORTEGA | HC 08 BOX 1294 | | | | PONCE | PR | 00731-9707 | |
| 712668 | MARIA M APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 712669 | MARIA M APONTE ROSA | COLINAS DE FAIR VIEW | 4 R 7 CALLE 217 | | | TRUJILLO ALTO | PR | 00976-8225 | |
| 299215 | MARIA M ARCHILLA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712671 | MARIA M AROCHO SANTIAGO | GOLDEN VILLAGE | BO LLANOS APT F 62 | | | AIBONITO | PR | 00705 | |
| 299216 | MARIA M ARROYO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 299217 | MARIA M ARROYO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712672 | MARIA M ARROYO SALGADO | ADDRESS ON FILE | | | | | | | |
| 847362 | MARIA M ARVELO LLORET | PO BOX 4160 | | | | AGUADILLA | PR | 00605 | |
| 712673 | MARIA M ASENCIO PEREZ | COND TORRES DE LOS FRAILES | APT 40 | | | GUAYNABO | PR | 00969 | |
| 712674 | MARIA M AVILA MEDINA | MUNOZ RIVERA | 33 CALLE ALBORADA | | | GUAYNABO | PR | 00969 | |
| 299218 | MARIA M AVILA SOTO | ADDRESS ON FILE | | | | | | | |
| 847363 | MARIA M AVILES BONILLA | 17 REPTO SOUCHET | | | | CABO ROJO | PR | 00623-4350 | |
| 299219 | MARIA M AVILES ROSADO | ADDRESS ON FILE | | | | | | | |
| 712676 | MARIA M AYALA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 299220 | MARIA M AYALA BURGOS | ADDRESS ON FILE | | | | | | | |
| 712678 | MARIA M AYALA PERALES | ADDRESS ON FILE | | | | | | | |
| 299221 | MARIA M AYALA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 712679 | MARIA M BAEZ | CALLE PEDRO VELAZQUEZ DIAZ | NUM 632 | | | PEÑUELAS | PR | 00624 | |
| 299222 | MARIA M BAEZ ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| 712680 | MARIA M BAEZ ECHEVARRIA | URB VILLA VERDE | X 11 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 299223 | MARIA M BALINAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 712681 | MARIA M BARBOSA TORO | BOX 201 | | | | HORMIGUEROS | PR | 00660 | |
| 712682 | MARIA M BELFORT | 175 CALLE TAMARINDO | | | | PONCE | PR | 00731 | |
| 712683 | MARIA M BELLAFLORES | PO BOX 138 | | | | SALINAS | PR | 00751 | |
| 712684 | MARIA M BENITEZ LABOY | HC 03 BOX 12416 | | | | YABUCOA | PR | 00767 | |
| 299224 | MARIA M BERMUDEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 712685 | MARIA M BERRIOS COLON | HC 2 BOX 6606 | | | | AIBONITO | PR | 00705 | |
| 299227 | MARIA M BERRIOS LA TORRE | ADDRESS ON FILE | | | | | | | |
| 712687 | MARIA M BETANCOURT AULET | 171 CALLE ARIZMENDI | | | | SAN JUAN | PR | 00925 | |
| 712688 | MARIA M BETANCOURT AULET | PO BOX 70158 PMB 53 | | | | SAN JUAN | PR | 00936 | |
| 712686 | MARIA M BETANCOURT AULET | URB SAN MARTIN | 1006 CALLE FRANCISCO LA ROCCA | | | SAN JUAN | PR | 00924 | |
| 712689 | MARIA M BONILLA REYES | ADDRESS ON FILE | | | | | | | |
| 712690 | MARIA M BONILLA RODRIGUEZ | REPARTO ROBLES | A 61 CALLE TURQUESA | | | AIBONITO | PR | 00705 | |
| 299228 | MARIA M BOU | ADDRESS ON FILE | | | | | | | |
| 712691 | MARIA M BRACERO ALICEA | HC 01 BOX 24064 | | | | VEGA BAJA | PR | 00693 | |
| 299229 | MARIA M BULTES DELGADO | ADDRESS ON FILE | | | | | | | |
| 712692 | MARIA M BURGOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 712693 | MARIA M BURGOS ORTIZ | ESTANCIAS DEL GOLF | 458 CALLE JUAN H CINTRON | | | PONCE | PR | 00730 | |
| 712694 | MARIA M CABA GONZALEZ | PO BOX 876 | | | | ADJUNTAS | PR | 00601 | |
| 712695 | MARIA M CABAN | RES LOS LIRIOS EDIF 7 APT 120 | | | | SAN JUAN | PR | 00907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299231 | MARIA M CABAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712696 | MARIA M CALDERON NIEVES | URB VILLA PRADES | 650 CALLE CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| 299233 | MARIA M CALDERON RIVERA | ADDRESS ON FILE | | | | | | | |
| 299234 | MARIA M CALERO BARRIOS | ADDRESS ON FILE | | | | | | | |
| 712697 | MARIA M CAMACHO LEBRON | ADDRESS ON FILE | | | | | | | |
| 712698 | MARIA M CAMBRELEN BELTRAN | BO JUANA MATOS | 1278 CALLE SANTA MARIA | | | CATANO | PR | 00962 | |
| 712699 | MARIA M CANCEL CANCEL | URB SANTA MARIA | D 14 CALLE 14 | | | SAN GERMAN | PR | 00683 | |
| 712700 | MARIA M CANCEL CASIANO | PO BOX 848 | | | | SAN GERMAN | PR | 00683 | |
| 299235 | MARIA M CANDELARIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 299236 | MARIA M CARABALLO | ADDRESS ON FILE | | | | | | | |
| 712701 | MARIA M CARABALLO TORRES | P O BOX 19174 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00919 | |
| 712702 | MARIA M CARBONELL MATTEI | 2157 AVE CARIBE ENSENADA | | | | GUANICA | PR | 00647 | |
| 299237 | MARIA M CARDONA CRESPO | ADDRESS ON FILE | | | | | | | |
| 299238 | MARIA M CARMONA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 712703 | MARIA M CARRASQUILLO DIAZ | HC 02 BOX 32048 | | | | CAGUAS | PR | 00727-9454 | |
| 712705 | MARIA M CARRERO RUIZ | COM ESTELAS | CALLE 6 BOX 2692 | | | RINCON | PR | 00677 | |
| 299239 | MARIA M CARRILLO CINTRON | ADDRESS ON FILE | | | | | | | |
| 299240 | MARIA M CARRILLO CINTRON | ADDRESS ON FILE | | | | | | | |
| 299241 | MARIA M CARRION DE PENA | ADDRESS ON FILE | | | | | | | |
| 299242 | MARIA M CARRION DONATO | MANSIONES DEL CARIBE | 68 CALLE OPALO | | | HUMACAO | PR | 00791 | |
| 847365 | MARIA M CARRION DONATO | MANSIONES DEL CARIBE | 68 OPALO | | | HUMACAO | PR | 00791-5202 | |
| 712706 | MARIA M CASANOVA LORENZO | PO BOX 7061 BO OBRERO STA | | | | SAN JUAN | PR | 00916 | |
| 712707 | MARIA M CASSE | URB SAN FRANCISCO | 153 VIOLETA | | | SAN JUAN | PR | 00927 | |
| 712708 | MARIA M CASTRO BASABE | COND FONTANA TOWER | APT 1001 | | | CAROLINA | PR | 00982-3705 | |
| 712709 | MARIA M CASTRO BASABE | URB JARDINES DE COUNTRY CLUB | B F 10 CALLE 108 | | | CAROLINA | PR | 00983 | |
| 712710 | MARIA M CATALA | ADDRESS ON FILE | | | | | | | |
| 712711 | MARIA M CATALA | ADDRESS ON FILE | | | | | | | |
| 712712 | MARIA M CATALA ARZOLA | BO CANOVANILLAS | CARR 857 K4 H9 SECTOR LOS HONCES | | | CAROLINA | PR | 00984 | |
| 712713 | MARIA M CENTENO OLMO | P O BOX 425 | | | | CAMUY | PR | 00627 | |
| 299245 | MARIA M CESAREO ROSADO | ADDRESS ON FILE | | | | | | | |
| 712714 | MARIA M CHARBONIER LAUREANO | ADDRESS ON FILE | | | | | | | |
| 709682 | MARIA M CHIQUES DE COLON | HC 71 BOX 6901 | | | | CAYEY | PR | 00736 | |
| 712715 | MARIA M CINTRON CARDONA | URB BELLA VISTA HTS | D7 CALLE 1 APT 3 | | | BAYAMON | PR | 00957 | |
| 712716 | MARIA M COLBERG | P O BOX 7173 | | | | SAN JUAN | PR | 00916 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 712717 | MARIA M COLLAZO ALICEA | URB SAN RAFAEL | C 1 C 1 | | | CAGUAS | PR | 00725 | |
| 299246 | MARIA M COLLAZO ALICEA | URB. SAN RAFAEL CALLE -1 C-1 | | | | CAGUAS | PR | 00725 | |
| 299247 | MARIA M COLLAZO NEGRON | ADDRESS ON FILE | | | | | | | |
| 712718 | MARIA M COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 299249 | MARIA M COLLAZO VARGAS | ADDRESS ON FILE | | | | | | | |
| 771169 | MARIA M COLON APONTE | ADDRESS ON FILE | | | | | | | |
| 712720 | MARIA M COLON CARTAGENA | URB BELLOMONTE | P11 CALLE 4 | | | GUAYNABO | PR | 00969 | |
| 299250 | MARIA M COLON COTTO | ADDRESS ON FILE | | | | | | | |
| 712721 | MARIA M COLON CRUZ | P OBOX 114 | | | | COMERIO | PR | 00782 | |
| 712722 | MARIA M COLON CRUZ | URB VERSALLES | N 9 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 299251 | MARIA M COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 712723 | MARIA M COLON GONZALEZ | 245 MOODLY ST | | | | LOWEL MASS | FL | 01854 | |
| 299252 | MARIA M COLON NEGRON | ADDRESS ON FILE | | | | | | | |
| 712724 | MARIA M COLON NIEVES | URB VISTA DEL MORRO | R8 CALLE COTORRA | | | CATANO | PR | 00962 | |
| 712725 | MARIA M COLON SANTIAGO | PO BOX 625 | | | | JUANA DIAZ | PR | 00795 | |
| 712726 | MARIA M COLON SANTIAGO | URB VILLA RETIRO | M 7 CALLE PRINCIPAL | | | SANTA ISABEL | PR | 00757 | |
| 847367 | MARIA M CONDE MELENDEZ | PO BOX 2642 | | | | GUAYAMA | PR | 00785-2642 | |
| 299253 | MARIA M CORA LIND | ADDRESS ON FILE | | | | | | | |
| 299254 | MARIA M CORCHADO DAVILA | ADDRESS ON FILE | | | | | | | |
| 712728 | MARIA M CORCHADO PEREZ | P O BOX 1736 | | | | MOCA | PR | 00676 | |
| 712729 | MARIA M CORDERO MARQUEZ | 2 CALLE FEDERICO GAMBARO | | | | LOIZA | PR | 00772 | |
| 299255 | MARIA M CORDOVA PEREZ | ADDRESS ON FILE | | | | | | | |
| 712730 | MARIA M CORREA CARRASQUILLO | JARDINES 2 | C 23 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| 712731 | MARIA M CORTES NAVARRO | URB JARD DE GUAMANI | D 40 CALLE 16 | | | GUAYAMA | PR | 00784 | |
| 299256 | MARIA M CORTES VARGAS | ADDRESS ON FILE | | | | | | | |
| 299257 | MARIA M COSME MORALES | ADDRESS ON FILE | | | | | | | |
| 299258 | MARIA M COSME TANON | ADDRESS ON FILE | | | | | | | |
| 712732 | MARIA M COSS MARTINEZ | JARDS DE SAN LORENZO | L10 CALLE 8 EXT JARD DE SAN LORENZO | | | SAN LORENZO | PR | 00754 | |
| 847368 | MARIA M COTTO AMARO | BDA MARIN | 82-B CALLE 3 | | | GUAYAMA | PR | 00784-6206 | |
| 712733 | MARIA M COTTO SANTANA | HC 04 BOX 15780 | | | | HUMACAO | PR | 00791-9716 | |
| 299259 | MARIA M CRESCIONI BENITEZ | ADDRESS ON FILE | | | | | | | |
| 712734 | MARIA M CRESPO GONZALEZ | COND UNION NORTE | 664 APTO 1201 | | | SAN JUAN | PR | 00907 | |
| 712735 | MARIA M CRESPO MORALES | ADDRESS ON FILE | | | | | | | |
| 712736 | MARIA M CRUZ | ADDRESS ON FILE | | | | | | | |
| 299260 | MARIA M CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 712737 | MARIA M CRUZ BAYON | URB. VILLA OLIMPICA PASEO 4 #599 | | | | SAN JUAN | PR | 00924 | |
| 299261 | MARIA M CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299262 | MARIA M CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 299263 | MARIA M CRUZ CORTES | ADDRESS ON FILE | | | | | | | |
| 299264 | MARIA M CRUZ FONTAN | ADDRESS ON FILE | | | | | | | |
| 299265 | MARIA M CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 299266 | MARIA M CRUZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 299267 | MARIA M CRUZ LUGO | ADDRESS ON FILE | | | | | | | |
| 847369 | MARIA M CRUZ MENDEZ | BDA ISRAEL | 96 CALLE 6 | | | SAN JUAN | PR | 00917 | |
| 712738 | MARIA M CRUZ MENDEZ | SAN JOSE | 330 CALLE ALMADEN | | | SAN JUAN | PR | 00923 | |
| 712739 | MARIA M CRUZ PEREZ | HC 3 BOX 22802 | | | | LAJAS | PR | 00667 | |
| 299268 | MARIA M CRUZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 847370 | MARIA M CRUZ RAMOS | HC-80 BOX 8319 | | | | DORADO | PR | 00646 | |
| 712740 | MARIA M CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 299269 | MARIA M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299270 | MARIA M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712741 | MARIA M CRUZ SANTIAGO | BO VEGA REDONDA | BOX 60 | | | COMERIO | PR | 00782 | |
| 712742 | MARIA M CRUZ TORRES | COND TORRES DEL PARQUE | AAPT 801 SUR | | | BAYAMON | PR | 00965 | |
| 299271 | MARIA M CUADRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 712743 | MARIA M CUEVAS BURGOS | URB VENUS GARDENS | 1690 CALLE CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| 299272 | MARIA M DAVILA REXACH | ADDRESS ON FILE | | | | | | | |
| 712745 | MARIA M DE CASTRO SOSA | ADDRESS ON FILE | | | | | | | |
| 712746 | MARIA M DE JESUS | PO BOX 711 | | | | CAYEY | PR | 00736 | |
| 299273 | MARIA M DE JESUS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 299274 | MARIA M DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 299275 | MARIA M DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 712747 | MARIA M DE JESUS NIEVES | ADDRESS ON FILE | | | | | | | |
| 847372 | MARIA M DE JESUS RAMOS | BARRIO MEDIANIA BAJA | HC 01 BOX 2214 | | | LOIZA | PR | 00722-9703 | |
| 712748 | MARIA M DE JESUS RIVERA | URB ALTURAS DE FLAMBOYAN | GG 29 CALLE 19 | | | BAYAMON | PR | 00909 | |
| 712749 | MARIA M DE LA TORRE TORRES | ADDRESS ON FILE | | | | | | | |
| 299276 | MARIA M DE THOMAS /ANTONIO J R DE THOMAS | ADDRESS ON FILE | | | | | | | |
| 712750 | MARIA M DECLET | COND VILLAS DE ISLA VERDE | APT B 211 AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| 712751 | MARIA M DEL RIO RAMOS / EDDIE MORALES | URB LOS ANGELES | 71 CALLE D | | | CAROLINA | PR | 00979 | |
| 712752 | MARIA M DELGADO MORALES | HC 61 BOX 4159 | | | | TRUJILLO ALTO | PR | 00976 | |
| 712753 | MARIA M DELGADO RODRIGUEZ | HC 01 BOX 8322 | | | | AGUAS BUENAS | PR | 00703 9722 | |
| 299277 | MARIA M DELIZ TERRON | ADDRESS ON FILE | | | | | | | |
| 712754 | MARIA M DIANA PADILLA | PO BOX 496 | | | | OROCOVIS | PR | 00720 | |
| 712755 | MARIA M DIAZ | URB VILLA CAROLINA | B 196 H 38 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 299278 | MARIA M DIAZ BONILLA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299279 | MARIA M DIAZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 712756 | MARIA M DIAZ DAVILA | URB VISTAS DE LUQUILLO | 8 CALLE V I | | | LUQUILLO | PR | 00773 | |
| 712757 | MARIA M DIAZ DEL VALLE | URB VILLA DEL REY | F 24 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 712758 | MARIA M DIAZ GIRONA | URB MIRAFLORES | 27-26 CALLE 17 | | | BAYAMON | PR | 00957-3869 | |
| 712759 | MARIA M DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 299280 | MARIA M DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712760 | MARIA M DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 712761 | MARIA M DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 712762 | MARIA M DIAZ VAZQUEZ | COND PLAZA DEL PARQUE | APT 269 | | | TRUJILLO ALTO | PR | 00976 | |
| 712763 | MARIA M DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| 712764 | MARIA M DIAZ VILA | PO BOX 211 | | | | SAN JUAN | PR | 00928 | |
| 299281 | MARIA M DOMINGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 299282 | MARIA M DONCEL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 712765 | MARIA M DURAN ALFARO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 712766 | MARIA M ESPADA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712767 | MARIA M ESPINAL ACOSTA | VILLA ESPERANZA | CALLE PROGRESO CALLEJON LOPEZ | | | CAROLINA | PR | 00986 | |
| 712768 | MARIA M FABIAN MALDONADO | PO BOX 796 | | | | SAINT JUST | PR | 00978 | |
| 712769 | MARIA M FABRICIO FERNANDEZ | RR 4 BOX 3096 | | | | BAYAMON | PR | 00956 | |
| 712770 | MARIA M FALCON MATOS | URB MU¥OZ RIVERA | 9 CALLE ZETRO | | | GUAYNABO | PR | 00969 | |
| 712771 | MARIA M FALCON MATOS | URB MUNOZ RIVERA 9 CALLE ZAFIRO | | | | GUAYNABO | PR | 00969 | |
| 299283 | MARIA M FALERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 847373 | MARIA M FALU VILLEGAS | 23 SECT MINAO | | | | SAN JUAN | PR | 00926-8336 | |
| 712772 | MARIA M FARIA MORALES | HC 01 BOX 5445 | | | | BAJADERO | PR | 00616 | |
| 299284 | MARIA M FARINA | ADDRESS ON FILE | | | | | | | |
| 712773 | MARIA M FEBRES SANCHEZ | PARQUE ECUESTRE | N 42 CALLE MONTE NEGRO | | | CAROLINA | PR | 00987 | |
| 299285 | MARIA M FEBUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 712774 | MARIA M FELICIANO | HC 1 BOX 5336 | | | | BARCELONETA | PR | 00617 | |
| 299286 | MARIA M FELICIANO MARTES | ADDRESS ON FILE | | | | | | | |
| 712775 | MARIA M FERNANDEZ COLLAZO | BO GALATEO PARC 98 | | | | TOA ALTA | PR | 00953 | |
| 299287 | MARIA M FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 712776 | MARIA M FERNANDEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 299288 | MARIA M FERREIRA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 299289 | MARIA M FIGUEROA / ANGEL J MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712777 | MARIA M FIGUEROA COTTO | ADDRESS ON FILE | | | | | | | |
| 712778 | MARIA M FIGUEROA COTTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299290 | MARIA M FIGUEROA GONZµLEZ | ADDRESS ON FILE | | | | | | | |
| 712779 | MARIA M FIGUEROA ROMAN | SECT JOBOS CAMPING | 706 CALLE OLAS | | | ISABELA | PR | 00662 | |
| 712780 | MARIA M FIGUEROA ROSARIO | P O BOX 691 | | | | COMERIO | PR | 00782 | |
| 712782 | MARIA M FLORES | P O BOX 1442 | | | | VEGA BAJA | PR | 00693 | |
| 712783 | MARIA M FORT MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712784 | MARIA M FRANCO SOTO | ADDRESS ON FILE | | | | | | | |
| 712785 | MARIA M FUENTES PUJOLS | COLINAS DE MONTE CARLO | 37TH CALLE C 7 | | | SAN JUAN | PR | 00924 | |
| 299291 | MARIA M FUENTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299292 | MARIA M FUENTES/ ALEXANDER GUZMAN | ADDRESS ON FILE | | | | | | | |
| 299293 | MARIA M GARCIA / MAYRA M SANTANA | ADDRESS ON FILE | | | | | | | |
| 299294 | MARIA M GARCIA CARDENAS | ADDRESS ON FILE | | | | | | | |
| 712786 | MARIA M GARCIA DE ACEVEDO | HC BOX 15324 | | | | CABO ROJO | PR | 00623 | |
| 299295 | MARIA M GARCIA PARRILLA | ADDRESS ON FILE | | | | | | | |
| 712787 | MARIA M GARCIA REYES | JOSE MARTINEZ (TUTOR) | 613 ROYAL PALM DR | | | KISSIMME | FL | 34743 | |
| 299296 | MARIA M GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 712788 | MARIA M GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 299297 | MARIA M GOMEZ BERROCALES | ADDRESS ON FILE | | | | | | | |
| 712789 | MARIA M GOMEZ LAZU | URB LAS LEANDRAS | 4-10 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 712790 | MARIA M GOMEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 712791 | MARIA M GOMEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 712792 | MARIA M GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 299299 | MARIA M GONZALEZ / ANTHONY VELEZ/ | ADDRESS ON FILE | | | | | | | |
| 839230 | MARIA M GONZALEZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| 712793 | MARIA M GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 299300 | MARIA M GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 712794 | MARIA M GONZALEZ BRACERO | CENTRO PEDRIATICO DE MAYAGUEZ | 410 AVE HOSTOS | | | MAYAGUEZ | PR | 00680 1522 | |
| 712795 | MARIA M GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 712796 | MARIA M GONZALEZ FIGUEROA | C 15 CAMPO REY | | | | AIBONITO | PR | 00705 | |
| 712798 | MARIA M GONZALEZ GONZALEZ | 20 CALLE BARBOSA Y BERNAR | | | | LAS MARIAS | PR | 00670 | |
| 712797 | MARIA M GONZALEZ GONZALEZ | BO BALLAJA | P O BOX 1578 | | | ARECIBO | PR | 00613 | |
| 712799 | MARIA M GONZALEZ LANDESTOY | URB BORINQUEN TOWERS | COND SKY TOWER 2 APT 12 B | | | SAN JUAN | PR | 00926 | |
| 712800 | MARIA M GONZALEZ LOPEZ | RES JUAN CORDERO DAVILA | EDIF 22 APT 286 | | | SAN JUAN | PR | 00917 | |
| 299302 | MARIA M GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712801 | MARIA M GONZALEZ MENDEZ | 8 COMUNIDAD RAMOS | | | | MOCA | PR | 00676 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712802 | MARIA M GONZALEZ MENDEZ | COMUNIDAD RAMOS | CASA 8 | | | MOCA | PR | 00676 | |
| 299303 | MARIA M GONZALEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 299304 | MARIA M GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 299305 | MARIA M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 299306 | MARIA M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 299307 | MARIA M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 712803 | MARIA M GONZALEZ RODRIGUEZ | CARR 685 KM 2 HM 1 | BO TIERRAS NUEVAS | | | MANATI | PR | 00674 | |
| 712804 | MARIA M GONZALEZ RODRIGUEZ | PO BOX 3308 | | | | MANATI | PR | 00674 | |
| 712805 | MARIA M GONZALEZ RODRIGUEZ | URB VIRGINIA VALLEY | 704 VALLE DEL ESTE | | | JUNCOS | PR | 00777 | |
| 299308 | MARIA M GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 299309 | MARIA M GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 299310 | MARIA M GUERRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712806 | MARIA M GUERRERO SUAREZ | COND SEGOVIA APT 1811 | | | | SAN JUAN | PR | 00917 | |
| 712807 | MARIA M GUZMAN CRUZ | HC 02 BOX 6520 | | | | GUAYNABO | PR | 00971 | |
| 847374 | MARIA M GUZMAN RODRIGUEZ | HC 3 BOX 15239 | | | | JUANA DIAZ | PR | 00795-9521 | |
| 712808 | MARIA M GUZMAN SIERRA | HC 01 BOX 7085 | | | | AGUAS BUENAS | PR | 00770-9715 | |
| 712809 | MARIA M HEREDIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 299311 | MARIA M HERNADNEZ DEL RIO | ADDRESS ON FILE | | | | | | | |
| 712811 | MARIA M HERNANDEZ CEDE O | VILLA CAROLINA | 70-41 CALLE 58 | | | CAROLINA | PR | 00985 | |
| 299312 | MARIA M HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 712812 | MARIA M HERNANDEZ CUEVAS | BO OBRERO | 955 CALLE LEDESMA | | | ARECIBO | PR | 00612 | |
| 299313 | MARIA M HERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 712813 | MARIA M HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 712814 | MARIA M HERNANDEZ SERRANO | HC 2 BOX 7631 | | | | CAMUY | PR | 00627 | |
| 712815 | MARIA M HERNANDEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 712816 | MARIA M HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 712817 | MARIA M HERNANDEZ VARGAS | VILLA COOPERATIVA | G 42 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 712819 | MARIA M HORTA BENNET | ADDRESS ON FILE | | | | | | | |
| 712818 | MARIA M HORTA BENNET | ADDRESS ON FILE | | | | | | | |
| 712820 | MARIA M IRIZARRY HERNANDEZ | URB COUNTRY CLUB | 903 CALLE ROSENDO VITERBO | | | SAN JUAN | PR | 00924 | |
| 299314 | MARIA M IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712821 | MARIA M IRIZARRY ZAYAS | URB LA PROVIDENCIA | 2157 CALLE FRANCO | | | PONCE | PR | 00728 | |
| 299315 | MARIA M IZQUIERDO BAYONA | ADDRESS ON FILE | | | | | | | |
| 299316 | MARIA M IZQUIERDO TORRES | ADDRESS ON FILE | | | | | | | |
| 712822 | MARIA M JIMENEZ | HC 1 BOX 6980 | | | | MOCA | PR | 00676 | |
| 712823 | MARIA M JIMENEZ SIERRA | 132 CALLE AGUILA SUITE 1 | | | | MAYAGUEZ | PR | 00680 | |
| 712824 | MARIA M JORDAN MIR | PASEO LOS ROBLES | 1620 CALLE YAMIL GALIB | | | MAYAGUEZ | PR | 00680 | |
| 847375 | MARIA M JORDAN MIR | URB PASEO LOS ROBLES | 1620 CALLE YAMIL GALIB | | | MAYAGUEZ | PR | 00680 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299317 | MARIA M JORGE LABOY | ADDRESS ON FILE | | | | | | | |
| 712825 | MARIA M LACOT SALGADO | URB HILL SIDE | BE 10 CALLE 3 | | | SAN JUAN | PR | 00924 | |
| 712826 | MARIA M LAGRANDIEL AYALA | COM MATA DE PLATANO | SOLAR H 36 | | | LUQUILLO | PR | 00773 | |
| 712827 | MARIA M LAGUNA DIAZ | URB VILLA NEVAREZ | 1046 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| 712828 | MARIA M LAPORTE RIVERA | P O BOX 875 | | | | COAMO | PR | 00769 | |
| 299318 | MARIA M LEBRON CORREA | PO BOX 362503 | | | | SAN JUAN | PR | 00936 | |
| 712829 | MARIA M LEBRON CORREA | RR 1 BOX 14151 | | | | MANATI | PR | 00674 | |
| 299319 | MARIA M LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299320 | MARIA M LEDEE COLLAZO | ADDRESS ON FILE | | | | | | | |
| 299321 | MARIA M LEON DELGADO | ADDRESS ON FILE | | | | | | | |
| 712830 | MARIA M LOIZ MORALES | HC 01 BOX 16427 | | | | HUMACAO | PR | 00791-9728 | |
| 712831 | MARIA M LOPEZ | ADDRESS ON FILE | | | | | | | |
| 299322 | MARIA M LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 712832 | MARIA M LOPEZ BERNARD | ADDRESS ON FILE | | | | | | | |
| 712833 | MARIA M LOPEZ CRUZ | HC 01 BOX 6600 | | | | LAS PIEDRAS | PR | 00771-9710 | |
| 299323 | MARIA M LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 712835 | MARIA M LOPEZ ORTIZ | URB JARD DE COUNTRY CLUB | CL 13 CALLE 147 | | | CAROLINA | PR | 00983 | |
| 299324 | MARIA M LOPEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 712836 | MARIA M LOPEZ REDONDO | URB LOS DOMINICOS | C 52 CALLE STO DOMINGO DE GUZMAN | | | BAYAMON | PR | 00957 | |
| 299325 | MARIA M LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 299326 | MARIA M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712837 | MARIA M LOPEZ RUIZ | URB CAPARRA HEIGHTS | 1482 CALLE ELIDA | | | SAN JUAN | PR | 00922 | |
| 299327 | MARIA M LOPEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| 299328 | MARIA M LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299329 | MARIA M LOZADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712838 | MARIA M LOZADA VIRELLA | ADDRESS ON FILE | | | | | | | |
| 299330 | MARIA M LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712839 | MARIA M LUGO TORO | ADDRESS ON FILE | | | | | | | |
| 299331 | MARIA M LUNA FELIX | ADDRESS ON FILE | | | | | | | |
| 712840 | MARIA M MADERA JUSINO | ADDRESS ON FILE | | | | | | | |
| 712841 | MARIA M MADERA LOPEZ | RES ALTURAS DE ADJUNTA | EDF A APT 40 | | | ADJUNTAS | PR | 00601-2404 | |
| 712842 | MARIA M MAISONET CORREA | ADDRESS ON FILE | | | | | | | |
| 299332 | MARIA M MALAVE | ADDRESS ON FILE | | | | | | | |
| 712843 | MARIA M MALAVE BAEZ | PARALELO 38 | 6 CALLE E | | | SAN SEBASTIAN | PR | 00685 | |
| 712844 | MARIA M MALAVE INFANTE | HC 1 BOX 17265 | | | | HUMACAO | PR | 00791 | |
| 709683 | MARIA M MALAVE IRIZARRY | PO BOX 1514 | | | | CANOVANAS | PR | 00729 1514 | |
| 299333 | MARIA M MALAVE LEON | ADDRESS ON FILE | | | | | | | |
| 299334 | Maria M Maldonado | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 712845 | MARIA M MALDONADO | ADDRESS ON FILE | | | | | | | |
| 712846 | MARIA M MALDONADO CLAUDIO | TOA ALTA HEIGHTS | A 5 CALLE 15 | | | TOA ALTA | PR | 00953 | |
| 712847 | MARIA M MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712848 | MARIA M MALDONADO LABOY | EXT VILLAS DE LOIZA | LL 9 CALLE 41 | | | CANOVANAS | PR | 00745 | |
| 712849 | MARIA M MALDONADO TIRADO | BDA TAMARINDO | CALLE 4-205 | | | PONCE | PR | 00730 | |
| 712850 | MARIA M MANFREDY RODRIGUEZ | VILLA DEL CARMEN | 3286 CALLE TOSCANIA | | | PONCE | PR | 00716-2258 | |
| 712851 | MARIA M MANTILLA ARROCHO | D 21 JARD M MANTILLA | | | | AGUADILLA | PR | 00603 | |
| 299335 | MARIA M MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 712852 | MARIA M MARRERO MORA | P O BOX 360878 | | | | SAN JUAN | PR | 00936 | |
| 299336 | MARIA M MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| 712853 | MARIA M MARRERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 712854 | MARIA M MARRERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 712855 | MARIA M MARRERO PEREZ | P O BOX 141 | | | | MOROVIS | PR | 00687 | |
| 712856 | MARIA M MARRERO SANCHEZ | P O BOX 4051 | | | | CIALES | PR | 00638 | |
| 299337 | MARIA M MARRERO VALE | ADDRESS ON FILE | | | | | | | |
| 712857 | MARIA M MARTE DE JESUS | STA JUANITA | D 1 C 2 CALLE ESCOSIA | | | BAYAMON | PR | 00956 | |
| 712858 | MARIA M MARTIN VARGAS | PASEO DE SANTA BARBARA | 4 CALLE CRISTAL | | | GURABO | PR | 00778 | |
| 712859 | MARIA M MARTINEZ | BO LAS VEGAS | 26308 CALLE GREGORIO RIOS | | | CAYEY | PR | 00736-9526 | |
| 709686 | MARIA M MARTINEZ | P O BOX 2390`` | | | | SAN JUAN | PR | 00919 | |
| 712860 | MARIA M MARTINEZ | P O BOX 3285 | | | | CIDRA | PR | 00739 | |
| 712861 | MARIA M MARTINEZ CRUZ | URB LA GUADALUPE | 1693 CALLE JARDIN PONCIANA | | | PONCE | PR | 00730 | |
| 299338 | MARIA M MARTINEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 299339 | MARIA M MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 712862 | MARIA M MARTINEZ RODRIGUEZ | PO BOX 282 | | | | BAJADERO | PR | 00616 | |
| 299340 | MARIA M MARTINEZ SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 712863 | MARIA M MATEO VEGA | VILLA BLANCA | 34 CALLE TOPACCIO | | | CAGUAS | PR | 00725 | |
| 299341 | MARIA M MATOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 712864 | MARIA M MATOS GONZALEZ | HC 01 BOX 3991 | | | | VILLALBA | PR | 00766 | |
| 712865 | MARIA M MATTA ESTIEN | HC 02 BOX 12804 | | | | VIEQUEZ | PR | 00765 | |
| 712866 | MARIA M MAZIARZ MORALES | ADDRESS ON FILE | | | | | | | |
| 299342 | MARIA M MAZIARZ MORALES | ADDRESS ON FILE | | | | | | | |
| 299343 | MARIA M MEDERO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 712867 | MARIA M MEDINA | HC 02 BOX 20671 | | | | AGUADILLA | PR | 00603 | |
| 299344 | MARIA M MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 712868 | MARIA M MEDINA PAGAN | ADDRESS ON FILE | | | | | | | |
| 712651 | MARIA M MEJIAS MELENDEZ | BO RABANAL SECTOR MELENDEZ | BOX 356 | | | CIDRA | PR | 00739 | |
| 712869 | MARIA M MEJIAS RODRIGUEZ | HC 2 BOX 12564 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299345 | MARIA M MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 299346 | MARIA M MELENDEZ GARCIA | LEVITTOWN STATION | PO BOX 50518 | | | TOA BAJA | PR | 00950 | |
| 712870 | MARIA M MELENDEZ GARCIA | PO BOX 50518 LEVITTOWN STA | | | | TOA BAJA | PR | 00950 | |
| 712871 | MARIA M MELENDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 299347 | MARIA M MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 299348 | MARIA M MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 712872 | MARIA M MELENDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 712873 | MARIA M MELETICHE TORRES | ADDRESS ON FILE | | | | | | | |
| 299349 | MARIA M MENDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 299350 | MARIA M MENDEZ CACERES | ADDRESS ON FILE | | | | | | | |
| 299351 | MARIA M MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 712874 | MARIA M MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 712875 | MARIA M MENDEZ RETAMAR | ADDRESS ON FILE | | | | | | | |
| 712876 | MARIA M MENDEZ ROMAN | URB ROOSEVELT | 303 CALLE RAMON RAMOS | | | SAN JUAN | PR | 00918 | |
| 299352 | MARIA M MENDEZ SALSEDO | ADDRESS ON FILE | | | | | | | |
| 299354 | MARIA M MENDOZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299355 | MARIA M MENDOZA TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 299356 | MARIA M MERCADO CORDOVA | ADDRESS ON FILE | | | | | | | |
| 712877 | MARIA M MERCADO COTTS | HC 01 BOX 3995 | | | | LARES | PR | 00669 | |
| 712878 | MARIA M MERCADO DE FLORES | URB VIA DE REXVILLE DD 21 | | | | BAYAMON | PR | 00957 | |
| 299357 | MARIA M MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299358 | MARIA M MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299359 | MARIA M MERCED BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 712879 | MARIA M MILLAN CEBALLOS | BO CIENEGA ALTA | PO BOX 465 | | | RIO GRANDE | PR | 00745 | |
| 712880 | MARIA M MIRANDA MELENDEZ | HC 7646625 | | | | PATILLAS | PR | 00723 | |
| 299360 | MARIA M MIRANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 712881 | MARIA M MONTALVO | 15 PASEO DEL VALLE | | | | LAJAS | PR | 00667 | |
| 712882 | MARIA M MONTALVO CRUZ | ADDRESS ON FILE | | | | | | | |
| 712883 | MARIA M MONTALVO DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 299361 | MARIA M MONTALVO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 712884 | MARIA M MONTALVO OCASIO | 325 AVE ALGARROBO 4 A | | | | MAYAGUEZ | PR | 00680 | |
| 299362 | MARIA M MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| 712885 | MARIA M MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| 712886 | MARIA M MORALES ORTIZ | URB JAIME L DREW | 29 CALLE E | | | PONCE | PR | 00731 | |
| 847377 | MARIA M MORALES RAMIREZ | PO BOX 420 | | | | CABO ROJO | PR | 00623-0420 | |
| 712887 | MARIA M MORALES RODRIGUEZ | COND SAN MARTIN | CALLE R 920 30 | | | GUAYAMA | PR | 00784 | |
| 299363 | MARIA M MORALES ROLON | ADDRESS ON FILE | | | | | | | |
| 299364 | MARIA M MORALES RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712888 | MARIA M MORALES VARGAS | URB SULTANA | 727 CALLE PORTUGAL | | | MAYAGUEZ | PR | 00680-1601 | |
| 299365 | MARIA M MORAZZANI JOVE | ADDRESS ON FILE | | | | | | | |
| 299366 | MARIA M MORENTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712889 | MARIA M MULLENHIFF COLON | COND MIRAMAR EMBASY APT 1002 | 902 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 712890 | MARIA M MULLER OYOLA | HC 06 BOX 70253 | | | | CAGUAS | PR | 00725 | |
| 712891 | MARIA M MULLER VAZQUEZ | P O BOX 145 | | | | CIDRA | PR | 00739-0145 | |
| 299368 | MARIA M MUNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 299369 | MARIA M MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712892 | MARIA M MURIEL BENITEZ | ADDRESS ON FILE | | | | | | | |
| 712893 | MARIA M NARANJO PENA | BO CANTERA 1423 | CALLE VICTORIA | | | SAN JUAN | PR | 00915 | |
| 712894 | MARIA M NAVARRO GONZALEZ | URB ZENO GANDIA | 39 CALLE E | | | ARECIBO | PR | 00612 | |
| 299370 | MARIA M NAVARRO GONZALEZ | URB ZENO GANDIA 39 CALLE ASUNCION | | | | ARECIBO | PR | 00612-0000 | |
| 299371 | MARIA M NEGRON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 712895 | MARIA M NEGRON FLORES | ADDRESS ON FILE | | | | | | | |
| 712896 | MARIA M NEGRON ROSARIO | PO BOX 410 | | | | FLORIDA | PR | 00650 | |
| 712897 | MARIA M NEGRON SERRANO | P O BOX 661 | | | | HATILLO | PR | 00659 | |
| 299372 | MARIA M NEGRONI SANTANA | ADDRESS ON FILE | | | | | | | |
| 712898 | MARIA M NIEVES | PO BOX 161 | | | | TOA ALTA | PR | 00954 | |
| 712899 | MARIA M NIEVES CRUZ | COM VILLA JUVENTUD | PARC 235 | | | TOA ALTA | PR | 00953 | |
| 299373 | MARIA M NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712900 | MARIA M NIEVES NIEVES | P O BOX 962 | | | | TOA ALTA | PR | 00954 | |
| 712901 | MARIA M NIEVES PAGAN | ADDRESS ON FILE | | | | | | | |
| 299374 | MARIA M NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 299375 | MARIA M NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 299376 | MARIA M NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299377 | MARIA M OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 712902 | MARIA M OLIVERAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712903 | MARIA M OLIVO CORUJO | ADDRESS ON FILE | | | | | | | |
| 712904 | MARIA M ORTEGA AMEZQUITA | 2 CALLE JUAN HERRANS | | | | TOA BAJA | PR | 00949 | |
| 712905 | MARIA M ORTEGA AMEZQUITA | 3 CALLE BASILIO MILLAN | | | | TOA BAJA | PR | 00949 | |
| 712906 | MARIA M ORTEGA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 712907 | MARIA M ORTEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299378 | MARIA M ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 712908 | MARIA M ORTIZ DE JESUS | HC 71 BOX 6944 | | | | CAYEY | PR | 00736 | |
| 299379 | MARIA M ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 712909 | MARIA M ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 712911 | MARIA M ORTIZ MEDINA | HC 3 BOX 11921 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712912 | MARIA M ORTIZ MELENDEZ | PO BOX 1376 | | | | OROCOVIS | PR | 00720-1376 | |
| 712913 | MARIA M ORTIZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 299380 | MARIA M ORTIZ MORALES | BO QUEBRADA VUELTOS | HC 00867 BZN 15367 | | | FAJARDO | PR | 00738 | |
| 847378 | MARIA M ORTIZ MORALES | HC 10 BOX 7836 | | | | SABANA GRANDE | PR | 00637 | |
| 712914 | MARIA M ORTIZ MORALES | URB MONTE BRISAS | DD 2 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 712916 | MARIA M ORTIZ ORTIZ | HC 02 BOX 5440 | | | | COAMO | PR | 00769 | |
| 712915 | MARIA M ORTIZ ORTIZ | URB REXVILLE | AG 15 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 712918 | MARIA M ORTIZ PEREZ | BO BARROS | P O BOX 1417 | | | OROCOVIS | PR | 00720 | |
| 712917 | MARIA M ORTIZ PEREZ | PO BOX 1417 | | | | OROCOVIS | PR | 00720-9405 | |
| 712919 | MARIA M ORTIZ RIVERA | BO MAVILLA BOX 231 | | | | COROZAL | PR | 00783 | |
| 847379 | MARIA M ORTIZ RIVERA | BORINQUEN TOWERS I | APARTAMENTO 406 | | | SAN JUAN | PR | 00920-2713 | |
| 299381 | MARIA M ORTIZ RIVERA | URB. BOQUERON COUNTRY CLUB | VILLA 30 | | | BOQUERON | PR | 00622 | |
| 709684 | MARIA M ORTIZ SANTANA | COND FRACUSCO PAZ GRANELA | 148 CALLE MAYAGUEZ APT 407 | | | SAN JUAN | PR | 00917 | |
| 299382 | MARIA M ORTIZ VELEZ | HC 03 BOX 14579 | | | | AGUAS BUENAS | PR | 00703 | |
| 847380 | MARIA M ORTIZ VELEZ | HC 38 BOX 6019 | | | | GUANICA | PR | 00653-8801 | |
| 712920 | MARIA M ORTIZ/JUAN CARLOS COTTO | BO HORMIGAS SECT LOS HERMANOS | CARR 785 KM 4 5 | | | CAGUAS | PR | 00725 | |
| 299383 | MARIA M ORTOLAZA DELGADO | ADDRESS ON FILE | | | | | | | |
| 299384 | MARIA M OTERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 712921 | MARIA M OTERO MONTALVAN | ADDRESS ON FILE | | | | | | | |
| 712922 | MARIA M OTERO RODRIGUEZ | 81 CALLE LOS HEROES INT | | | | ARECIBO | PR | 00612 | |
| 709685 | MARIA M PABELLON | PO BOX 1969 | | | | JUNCOS | PR | 00777-1969 | |
| 712923 | MARIA M PACHECO CARTAGENA | D 72 URB MONSERRATE | | | | SALINAS | PR | 00751 | |
| 712924 | MARIA M PACHECO CRUZ | 58 CALLE SOLEDAD | | | | RIO GRANDE | PR | 00745 | |
| 299386 | MARIA M PACHECO MORENO | ADDRESS ON FILE | | | | | | | |
| 299387 | MARIA M PADILLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 712926 | MARIA M PAGAN | C/O MILDRED RODRIGUEZ MARTINEZ | PO BOX 21408 | | | SAN JUAN | PR | 00928-1408 | |
| 712927 | MARIA M PAGAN | URB FAIRVIEW | 736 CALLE JUAN CASADO | | | SAN JUAN | PR | 00926 | |
| 299389 | MARIA M PAGAN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 299390 | MARIA M PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712928 | MARIA M PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712929 | MARIA M PAGAN OLIVERO | COND JARDINES DE CAPARRA | APT 511 | | | BAYAMON | PR | 00956 | |
| 712930 | MARIA M PAGAN RODRIGUEZ | P O BOX 560815 | | | | GUAYANILLA | PR | 00656 | |
| 299391 | MARIA M PAGAN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 712931 | MARIA M PARDO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712932 | MARIA M PARES MARTINEZ | REPARTO UNIVERSITARIO | 365 CALLE EMORY | | | SAN JUAN | PR | 00926-1820 | |
| 712933 | MARIA M PARRILLA SOTOMAYOR | PUERTO NUEVO | 1005 CALLE ALGERIA | | | SAN JUAN | PR | 00920 | |
| 712934 | MARIA M PEREZ | 21 CALLE TROCHE APT 403 | | | | CAGUAS | PR | 00725 | |
| 299392 | MARIA M PEREZ | LOIZA STATION | PO BOX 6082 | | | SAN JUAN | PR | 00914 | |
| 712935 | MARIA M PEREZ | P O BOX 371910 | | | | CAYEY | PR | 00736 | |
| 712936 | MARIA M PEREZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 299393 | MARIA M PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 847381 | MARIA M PEREZ DE CHAAR | OCEAN PARK | 9 CALLE GERTRUDIS | | | SAN JUAN | PR | 00911 | |
| 712937 | MARIA M PEREZ DE MORALES | ADDRESS ON FILE | | | | | | | |
| 299394 | MARIA M PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 712938 | MARIA M PEREZ MEDINA | HC 43 BOX 10182 | | | | CAYEY | PR | 00737 | |
| 712939 | MARIA M PEREZ MOJICA | HC 2 BOX 7023 | | | | FLORIDA | PR | 00650-9106 | |
| 712940 | MARIA M PEREZ MOJICA | HC 2 BOX 7032 | | | | FLORIDA | PR | 00650 | |
| 712942 | MARIA M PEREZ PEREZ | BDA SAN ISIDRO | 112 PEDRO RODRIGUEZ A | | | SABANA GRANDE | PR | 00637 | |
| 712941 | MARIA M PEREZ PEREZ | PO BOX 21045 | | | | SAN JUAN | PR | 00928-1045 | |
| 847382 | MARIA M PEREZ RIOS | HC 55 BOX 22184 | | | | CEIBA | PR | 00735-9745 | |
| 299395 | MARIA M PIETRI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299396 | MARIA M PIETRI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712943 | MARIA M PINTO RODRIGUEZ | URB VISTAMAR 2 1202 | CALLE GERONA | | | CAROLINA | PR | 00983 | |
| 712944 | MARIA M PIZARRO FUENTES | PARC SUAREZ | 202 CALLE 6 | | | LOIZA | PR | 00772 | |
| 712945 | MARIA M PLANADEBALL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 712946 | MARIA M PORTO LOPEZ | C 61 BO PLAYITA BOX 837 | | | | SALINAS | PR | 00751 | |
| 299397 | MARIA M PRATS GUEMEREZ | ADDRESS ON FILE | | | | | | | |
| 299398 | MARIA M QUINONES / GEORGE V RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299399 | MARIA M QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 712947 | MARIA M RAMIREZ FERNANDEZ | HIGUILLAS SAN ANTONIO | 508 EXT SUR | | | DORADO | PR | 00646 | |
| 299401 | MARIA M RAMIREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 712949 | MARIA M RAMIREZ TORRES | VILLA OLIMPICA | EDIF 400 APT 4 A | CALLE CONFIANZA LAS VIRTUDES | | SAN JUAN | PR | 00924 | |
| 712950 | MARIA M RAMOS | COND COLINAS DE CUPEY | APT 2 E | | | SAN JUAN | PR | 00926 | |
| 299402 | MARIA M RAMOS BITHONRN | ADDRESS ON FILE | | | | | | | |
| 299403 | MARIA M RAMOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712951 | MARIA M RAMOS GARCIA | PANORAMA ESTATES | C 26 CALLE 1 | | | BAYAMON | PR | 00911 | |
| 299404 | MARIA M RAMOS MOJICA | ADDRESS ON FILE | | | | | | | |
| 299405 | MARIA M RAMOS RIVERA | HC 05 BOX 29771 | | | | CAMUY | PR | 00627 | |
| 712952 | MARIA M RAMOS RIVERA | PO BOX 520 | | | | CAROLINA | PR | 00985 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712953 | MARIA M RAMOS RODRIGUEZ | DDS 137 | | | | ARECIBO | PR | 00614 | |
| 299406 | MARIA M RAMOS ROMERO | ADDRESS ON FILE | | | | | | | |
| 712954 | MARIA M RAMOS VELEZ | FAIR VIEW | 714 CALLE GONZALO GLGS URB FAIRVIEW | | | SAN JUAN | PR | 00926 | |
| 299407 | MARIA M RAMOS Y/O JOSE RAMOS | ADDRESS ON FILE | | | | | | | |
| 299408 | MARIA M REINA MENA | ADDRESS ON FILE | | | | | | | |
| 299409 | MARIA M RESTO MORALES | ADDRESS ON FILE | | | | | | | |
| 712955 | MARIA M REYES COLON | HC 01 BOX 6578 | | | | COMERIO | PR | 00782-9702 | |
| 712956 | MARIA M REYES FIGUEROA | PMB 607 BOX 7105 | | | | PONCE | PR | 00732 | |
| 712957 | MARIA M REYES FIGUEROA | PUNTA DIAMANTE | TT4 CALLE SILLY | | | PONCE | PR | 00732 | |
| 299410 | MARIA M REYES GUEVANA | ADDRESS ON FILE | | | | | | | |
| 712958 | MARIA M REYES PAGAN | URB ROUND HILL | 235 CALLE HORTENCIA | | | TRUJILLO ALTO | PR | 00976-2735 | |
| 712959 | MARIA M REYES TORRES | HC 3 BOX 8477 | | | | BARRANQUITAS | PR | 00794 | |
| 712960 | MARIA M RIJOS | ADDRESS ON FILE | | | | | | | |
| 712961 | MARIA M RIOS DE ADORNO | ADDRESS ON FILE | | | | | | | |
| 299411 | MARIA M RIOS MATOS | ADDRESS ON FILE | | | | | | | |
| 299412 | MARIA M RIOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 712962 | MARIA M RIVAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 299413 | MARIA M RIVAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 712963 | MARIA M RIVERA | COM MOSQUITO | SOLAR 253 A | | | SALINAS | PR | 00704 | |
| 712964 | MARIA M RIVERA / JORGE M M FIGUEROA | BO LLANOS COSTA | CARR 303 KM 9.2 | | | CABO ROJO | PR | 00623 | |
| 712965 | MARIA M RIVERA BARRETO | BOX 954 | | | | TOA ALTA | PR | 00954 | |
| 299414 | MARIA M RIVERA BORDOY | ADDRESS ON FILE | | | | | | | |
| 712966 | MARIA M RIVERA CARRION | RES LUIS LLORENS TORRES | EDF 79 APT 1508 | | | SANTURCE | PR | 00915 | |
| 712967 | MARIA M RIVERA CINTRON | URB EL VERDE | 48 CALLE SATURNO | | | CAGUAS | PR | 00725 | |
| 712968 | MARIA M RIVERA COLON | BO OLIMPO | 700 CALLE H | | | GUAYAMA | PR | 00784 | |
| 299415 | MARIA M RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712969 | MARIA M RIVERA FIGUEROA | PUERTO NUEVO | 305 CALLE 25 NE | | | SAN JUAN | PR | 00920 | |
| 712970 | MARIA M RIVERA FRANCO | ADDRESS ON FILE | | | | | | | |
| 712972 | MARIA M RIVERA HERNANDEZ | ADM SISTEMA DEL RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940 | |
| 712971 | MARIA M RIVERA HERNANDEZ | SECTOR MAGOTE | CALLE C 3 | | | CAYEY | PR | 00736 | |
| 299416 | MARIA M RIVERA LAPORTE | PO BOX 263 | | | | GUAYAMA | PR | 00785 | |
| 712973 | MARIA M RIVERA LAPORTE | PO BOX 459 | | | | GUAYAMA | PR | 00785 | |
| 712974 | MARIA M RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 712975 | MARIA M RIVERA MALDONADO | BOX 140818 | | | | ARECIBO | PR | 00614 | |
| 712976 | MARIA M RIVERA MARTINEZ | BARAHONA | 245 GUILLERMO ALICEA | | | MOROVIS | PR | 00687 | |
| 712977 | MARIA M RIVERA MATOS | URB VILLA OLIMPICA | 497 PASEO 7 | | | SAN JUAN | PR | 00924 | |
| 299417 | MARIA M RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712978 | MARIA M RIVERA MONTES | ADDRESS ON FILE | | | | | | | |
| 712979 | MARIA M RIVERA NEVAREZ | HC 80 BOX 8329 | | | | DORADO | PR | 00646 | |
| 712980 | MARIA M RIVERA OCASIO | HC 01 BOX 6705 | | | | CANOVANAS | PR | 00729 | |
| 712981 | MARIA M RIVERA ORTIZ | P M B 262 | P O BOX 1981 | | | LOIZA | PR | 00772 | |
| 299419 | MARIA M RIVERA ORTIZ | URB LAS DELICIAS | 1620 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728-3904 | |
| 712982 | MARIA M RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 712984 | MARIA M RIVERA RIVERA | 222 CALLE REYES | | | | CAYEY | PR | 00736 | |
| 712983 | MARIA M RIVERA RIVERA | H 59 ESTANCIAS DEL SOL | 92 CALLE RESCATE | | | RIO GRANDE | PR | 00745 | |
| 712650 | MARIA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712985 | MARIA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712986 | MARIA M RIVERA ROJAS | RES GAUTIER BENITEZ | EDIF 16 APT 145 | | | CAGUAS | PR | 00725 | |
| 712987 | MARIA M RIVERA ROSADO | URB II 11 CALLE 24 | | | | BAYAMON | PR | 00957 | |
| 712988 | MARIA M RIVERA SALIVIA | HILL BROTHERS SUR | 362 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 712989 | MARIA M RIVERA SANTOS | HC 43 BOX 11710 | | | | CAYEY | PR | 00736 | |
| 712991 | MARIA M RIVERA VAZQUEZ | 1 SAN JUAN PARK APT K 9 | | | | SAN JUAN | PR | 00909 | |
| 299420 | MARIA M RIVERA VAZQUEZ | URB FAIRVIEW | 1938 CALLE DIEGO PENALOZA | | | SAN JUAN | PR | 00926 | |
| 712990 | MARIA M RIVERA VAZQUEZ | URB VALLE ALTO | 1114 CORDILLERA | | | PONCE | PR | 00730 | |
| 299421 | MARIA M RIVERA Y RAFAEL LUQUIS | ADDRESS ON FILE | | | | | | | |
| 712992 | MARIA M ROA RODRIGUEZ | JARDINES COUNTRY CLUB | E 18 CALLE 13 | | | CAROLINA | PR | 00983 | |
| 712993 | MARIA M ROBLES RODRIGUEZ | 7 URB JARDS DE PARQ ESCORIAL | 59 BOULEVARD MEDIA LUNA | APT 1803 | | CAROLINA | PR | 00987-4935 | |
| 299422 | MARIA M ROBLES Y NICOLE M KILDARE | ADDRESS ON FILE | | | | | | | |
| 712994 | MARIA M ROCCA CASTRO | 2745 PASEO ADONIS | | | | LEVITTOWN | PR | 00949 | |
| 712995 | MARIA M ROCCA CASTRO | LEVITTOWN | 2745 PASEO ADONIS | | | TOA BAJA | PR | 00949 | |
| 712997 | MARIA M RODRIGUEZ | PARC GANDARAS | 15 CALLE 1 ALTOS | | | CIDRA | PR | 00739 | |
| 712998 | MARIA M RODRIGUEZ | PO BOX 305122 | | | | SAINT THOMAS | VI | 00802 | |
| 712996 | MARIA M RODRIGUEZ | REPTO METROPOLITANO | 906 CALLE 1 SE | | | SAN JUAN | PR | 00921 | |
| 712999 | MARIA M RODRIGUEZ | URB DOS PINOS | 404 CALLE HERMES | | | SAN JUAN | PR | 00925 | |
| 299423 | MARIA M RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 713000 | MARIA M RODRIGUEZ CABAN | PMB 094 P O BOX 70171 | | | | SAN JUAN | PR | 00936-8171 | |
| 713001 | MARIA M RODRIGUEZ CALDERON | RR 9 BOX 1506 | | | | SAN JUAN | PR | 00926 | |
| 713003 | MARIA M RODRIGUEZ CARBONELL | ADDRESS ON FILE | | | | | | | |
| 713004 | MARIA M RODRIGUEZ CARRERO | 526 CALLE MANO SICO | | | | MAYAGUEZ | PR | 00680 | |
| 713005 | MARIA M RODRIGUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 299424 | MARIA M RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 713007 | MARIA M RODRIGUEZ CRUZ | HC 01 BOX 6480 | | | | CIALES | PR | 00638 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713006 | MARIA M RODRIGUEZ CRUZ | HC 3 BOX 11380 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 713008 | MARIA M RODRIGUEZ CRUZ | PARK VIEW TERRACE | EDIF 6 APT 603 | | | CANOVANAS | PR | 00729 | |
| 713009 | MARIA M RODRIGUEZ CRUZ | PO BOX 4040 SUITE 318 | | | | JUNCOS | PR | 00777 | |
| 713010 | MARIA M RODRIGUEZ DE JESUS | BDA VIETNAM | 57 CALLE B | | | GUAYNABO | PR | 00970 | |
| 713011 | MARIA M RODRIGUEZ DESARDEN | HC 01 BOX 10751 | | | | SAN GERMAN | PR | 00683 | |
| 713012 | MARIA M RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 713013 | MARIA M RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 299425 | MARIA M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 299426 | MARIA M RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 299427 | MARIA M RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 713014 | MARIA M RODRIGUEZ MORALES | HC 01 BOX 4487 | | | | COROZAL | PR | 00783 | |
| 713015 | MARIA M RODRIGUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 299428 | MARIA M RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 713016 | MARIA M RODRIGUEZ RIOS | 18 CALLE JOSE DE DIEGO | | | | GUAYNABO | PR | 00969 | |
| 299429 | MARIA M RODRIGUEZ RIVERA | EXT SANTA TERESITA | 3411 SANTA ANASTACIA | | | PONCE | PR | 00730 | |
| 713017 | MARIA M RODRIGUEZ RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 713018 | MARIA M RODRIGUEZ ROBLES | HC 02 BOX 6114 | | | | LUQUILLO | PR | 00773 | |
| 299430 | MARIA M RODRIGUEZ RODRIGUEZ | 6058 CARR 113 N | | | | QUEBRADILLAS | PR | 00678 | |
| 713019 | MARIA M RODRIGUEZ RODRIGUEZ | P O BOX 1921 | | | | MANATI | PR | 00674-1921 | |
| 713020 | MARIA M RODRIGUEZ RODRIGUEZ | URB MONTE CLARO | MQ 37 PLAZA 38 | | | BAYAMON | PR | 00961 | |
| 713021 | MARIA M RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 713022 | MARIA M RODRIGUEZ TORRES | VILLA DE PARANA | S9 3 CALLE 5A | | | SAN JUAN | PR | 00926 | |
| 299431 | MARIA M RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 299432 | MARIA M RODRIGUEZ VAZQUEZ / | ADDRESS ON FILE | | | | | | | |
| 712652 | MARIA M ROJAS ALVAREZ | RR 2 BOX 6414 | | | | MANATI | PR | 00674 | |
| 713023 | MARIA M ROMAN | H C 1 BOX 10203 | | | | COAMO | PR | 00769-9701 | |
| 299433 | MARIA M ROMAN | URB PASEO REAL 156 C/ CONSULADO | | | | COAMO | PR | 00769 | |
| 299434 | MARIA M ROMAN BASORA | ADDRESS ON FILE | | | | | | | |
| 847383 | MARIA M ROMAN CORDOVA | VILLA CAROLINA | 219-10 CALLE 501 | | | CAROLINA | PR | 00985 | |
| 713024 | MARIA M ROMAN MONELL | ADDRESS ON FILE | | | | | | | |
| 299435 | MARIA M ROMERO NICASIO | ADDRESS ON FILE | | | | | | | |
| 713025 | MARIA M ROSA JULIA | BRISAS DE CAYEY | EDIF 9 APT 102 | | | CAYEY | PR | 00737 | |
| 299436 | MARIA M ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 713026 | MARIA M ROSADO MATOS | RR 36 BOX 1220 | | | | SAN JUAN | PR | 00926 | |
| 713027 | MARIA M ROSADO SANTIAGO | PO BOX 40690 | | | | SAN JUAN | PR | 00940 | |
| 713028 | MARIA M ROSADO TORRES | RR 2 BOX 7912 | | | | CIDRA | PR | 00739 | |
| 713029 | MARIA M ROSARIO CORTEZ | 35-621 ST APT 3D ASTORIA | | | | NEW YORK | NY | 11106 | |
| 299437 | MARIA M ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713030 | MARIA M RUBERT MORALES | ADDRESS ON FILE | | | | | | | |
| 713031 | MARIA M RUIZ CAMACHO | COND PASEO ABRIL | APTO 402 | | | TOA BAJA | PR | 00949 | |
| 709641 | MARIA M RUIZ GOMEZ | RES SULTANA | 109 CALLE TOLOSA | | | MAYAGUEZ | PR | 00680 | |
| 713032 | MARIA M RUIZ MONGE | 723 CALLE 65 INFANTERIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 713033 | MARIA M RUIZ SERRANO | HC 6 BOX 11912 | | | | SAN SEBASTIAN | PR | 00685 | |
| 713034 | MARIA M RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 299438 | MARIA M SAEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 713035 | MARIA M SAIS ROCAFORT | P O BOX 8258 | | | | SAN JUAN | PR | 00910 | |
| 713036 | MARIA M SAIS ROCAFORT | URB SAN GERARDO | 339 CALLE TEJAS | | | SAN JUAN | PR | 00926 | |
| 299439 | MARIA M SALAS ROJAS | ADDRESS ON FILE | | | | | | | |
| 299440 | MARIA M SALINAS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 713037 | MARIA M SAN MARTIN FERNANDEZ | P O BOX 969 | | | | CIDRA | PR | 00739 | |
| 299441 | MARIA M SAN MIGUEL KING | ADDRESS ON FILE | | | | | | | |
| 713038 | MARIA M SANABRIA MORALES | SIERRA LINDA | H 39 CALLE GARCIA | | | GUAYNABO | PR | 00969 | |
| 713039 | MARIA M SANCHEZ | SOLAR 1 COM GUAYPAO | | | | GUANICA | PR | 00653 | |
| 713040 | MARIA M SANCHEZ BONILLA | EDIF SAN JUAN HEALTH CENTRE | 2 CARR 177 APT 314 | | | GUAYNABO | PR | 00966-3181 | |
| 713041 | MARIA M SANCHEZ BONILLA | EDIFICIO SAN JUAN HEALTH CENTRE | 150 DE DIEGO SUITE 705 | | | SAN JUAN | PR | 00907 | |
| 713042 | MARIA M SANCHEZ LUGO | URB JARDINES DE GUATEMALA | E 20 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 713043 | MARIA M SANCHEZ MELENDEZ | HC 43 BOX 9568 | | | | CAYEY | PR | 00736 | |
| 713044 | MARIA M SANCHEZ NATAL | SANTA JUANAITA | DD 46 CALLE 37 | | | BAYAMON | PR | 00000 | |
| 299442 | MARIA M SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 299443 | MARIA M SANCHEZ TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 299444 | MARIA M SANCHEZ TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 713045 | MARIA M SANTA MILANO | ADDRESS ON FILE | | | | | | | |
| 299445 | MARIA M SANTANA CRUZ | ADDRESS ON FILE | | | | | | | |
| 299446 | MARIA M SANTIAGO ANDINO | ADDRESS ON FILE | | | | | | | |
| 299447 | MARIA M SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 713046 | MARIA M SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 713048 | MARIA M SANTIAGO DIAZ | HC 43 BOX 9586 | | | | CAYEY | PR | 00736 | |
| 713047 | MARIA M SANTIAGO DIAZ | PO BOX 8393 | | | | CAGUAS | PR | 00726 | |
| 713049 | MARIA M SANTIAGO FONTANEZ | HC 03 BOX 13210 | | | | UTUADO | PR | 00641 | |
| 713050 | MARIA M SANTIAGO LOPEZ | RR 01 BOX 2493 | | | | CIDRA | PR | 00739 | |
| 713051 | MARIA M SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 299448 | MARIA M SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 713053 | MARIA M SANTIAGO RIVERA | 2 SECC SANTA JUANITA | PP8 CALLE 34 | | | BAYAMON | PR | 00956 | |
| 713052 | MARIA M SANTIAGO RIVERA | BO QDA CRUZ | CARR 824 KM 6 02 | | | TOA ALTA | PR | 00719 | |
| 847384 | MARIA M SANTIAGO ROSA | HC 01 BOX 17449 | | | | HUMACAO | PR | 00791-9052 | |
| 299449 | MARIA M SANTIAGO ROSA | URB VISTA VERDE | BZN 655 CALLE 18 | | | AGUADILLA | PR | 00603 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 299450 | MARIA M SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 713054 | MARIA M SANTIAGO VEGA | PO BOX 71 | | | | SAN GERMAN | PR | 00683 | |
| 713055 | MARIA M SANTOS DIAZ | HC 01 BOX 6232 | | | | CIALES | PR | 00638 | |
| 299451 | MARIA M SANTOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 299452 | MARIA M SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 713057 | MARIA M SANTOS RODRIGUEZ | PO BOX 3139 | | | | CIDRA | PR | 00739 | |
| 713056 | MARIA M SANTOS RODRIGUEZ | PO BOX 372294 | | | | CAYEY | PR | 00737 | |
| 299453 | MARIA M SASTRE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 713058 | MARIA M SCHROEDER RIVERA | P O BOX 1394 | | | | JUNCOS | PR | 00777 | |
| 713059 | MARIA M SEGARRA FALCON | URB LAS AMERICAS 963 A | CALLE SANTO DOMINGO | | | SAN JUAN | PR | 00921 | |
| 299455 | MARIA M SEGARRA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 713060 | MARIA M SEGARRA HERNANDEZ | URB VILLA BLANCA 40 | CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 713061 | MARIA M SEMIDEY DE JESUS | HC 1 BOX 6528 | | | | SALINAS | PR | 00751 | |
| 299456 | MARIA M SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 713062 | MARIA M SERRANO AYALA | P O BOX 1000 | SUITE 39 | | | CAYEY | PR | 00737 | |
| 709687 | MARIA M SERRANO AYALA | P O BOX 10000 SUITE | | | | CAYEY | PR | 00737 | |
| 299457 | MARIA M SERRANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 299458 | MARIA M SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 847386 | MARIA M SERRANO VELEZ | PO BOX 2127 | | | | VEGA ALTA | PR | 00692 | |
| 713064 | MARIA M SILVAGNOLI CASTRO | REPARTO VALENCIA | CALLE AMAPOLA F 65 | | | BAYAMON | PR | 00959 | |
| 713065 | MARIA M SOTO ACEVEDO | 543 G ABRIEL CARDONA | | | | MOCA | PR | 00676 | |
| 713066 | MARIA M SOTO MARQUEZ | VILLAS DE CANEY | A 28 AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 | |
| 713067 | MARIA M SOTO QUILES | 60 BO PUEBLO SECO | | | | TRUJILLO ALTO | PR | 00976 | |
| 713068 | MARIA M SOTO RIVERA | PO BOX 2933 | | | | ARECIBO | PR | 00612 | |
| 713069 | MARIA M SOTO RODRIGUEZ | BO JUNQUITO | 143 CALLE JAZMIN BOX 4706 | | | HUMACAO | PR | 00777 | |
| 299459 | MARIA M SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 713070 | MARIA M SUAREZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 299461 | MARIA M SUAREZ JEREZ | ADDRESS ON FILE | | | | | | | |
| 713071 | MARIA M SULIVERAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 299462 | MARIA M TOMEI PEREZ | ADDRESS ON FILE | | | | | | | |
| 713072 | MARIA M TORO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 299463 | MARIA M TORO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 299464 | MARIA M TORO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 713073 | MARIA M TORRES | ADDRESS ON FILE | | | | | | | |
| 713075 | MARIA M TORRES ARVELO | BOX 83 | | | | LAS MARIAS | PR | 00670 | |
| 713074 | MARIA M TORRES ARVELO | PO BOX 83 | | | | LAS MARIAS | PR | 00670 | |
| 299465 | MARIA M TORRES AVILES | ADDRESS ON FILE | | | | | | | |
| 299466 | MARIA M TORRES BENITEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299467 | MARIA M TORRES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 713076 | MARIA M TORRES BURGOS | HC-01 BOX 4147 | | | | VILLALBA | PR | 00766-9710 | |
| 299468 | MARIA M TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 713077 | MARIA M TORRES DAVILA | BO FRANQUEZ HC 2 | BOX 5519 | | | MOROVIS | PR | 00687 | |
| 299469 | MARIA M TORRES DAVILA | HC 3 BOX 34000 BO FRANQUEZ | | | | MOROVIS | PR | 00687 | |
| 299470 | MARIA M TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 847387 | MARIA M TORRES FORTIS | PO BOX 1214 | | | | GUAYAMA | PR | 00785-1214 | |
| 299471 | MARIA M TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 712653 | MARIA M TORRES PAGAN | PO BOX 2579 | | | | SAN SEBASTIAN | PR | 00685 | |
| 713078 | MARIA M TORRES RIVERA | 44 CALLE BALDORIOTY ESTE | | | | GUAYAMA | PR | 00784 | |
| 713079 | MARIA M TORRES RIVERA | RES YUQUILLU | APT 50 EDIF F | | | LUQUILLO | PR | 00773 | |
| 713080 | MARIA M TORRES ROSARIO | URB RIO CANAS | 1732 CALLE CRISTAL | | | PONCE | PR | 00728-1737 | |
| 713081 | MARIA M TORRES TIRADO | HC 1 BOX 10503 | | | | SAN GERMAN | PR | 00653 | |
| 299472 | MARIA M TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 299473 | MARIA M TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 847388 | MARIA M TORRES VAZQUEZ | PO BOX 628 | | | | BARRANQUITAS | PR | 00794-0628 | |
| 713083 | MARIA M TORRES VELEZ | HOGAR CRISTO REY | APT 509 | | | CAGUAS | PR | 00625 | |
| 713084 | MARIA M TOSADO ALONSO | URB VILLA CAROLINA | 137-2 CALLE 403 | | | CAROLINA | PR | 00985-4065 | |
| 299474 | MARIA M TOUCET CASTRO | ADDRESS ON FILE | | | | | | | |
| 713085 | MARIA M URBISTONDO CACERES | ADDRESS ON FILE | | | | | | | |
| 713086 | MARIA M VALENTIN VALDES | ADDRESS ON FILE | | | | | | | |
| 712654 | MARIA M VARGAS FERNANDEZ | HC 7 BOX 2986 | | | | PONCE | PR | 00731 | |
| 713087 | MARIA M VARGAS RIQUELMI | SABANA GARDENS | 8-34 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 299475 | MARIA M VAZQUEZ | 12 CHARLES STREET | | | | HOLYOKE | MA | 01040 | |
| 713088 | MARIA M VAZQUEZ | BOX 158 | | | | CIDRA | PR | 00739 | |
| 847389 | MARIA M VAZQUEZ BONILLA | 47 URB CAMINO DE LA PRINCESA | | | | GUAYAMA | PR | 00784 | |
| 713089 | MARIA M VAZQUEZ CASTRO | URB SANTIAGO IGLESIAS | 1768 CALLE ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 713090 | MARIA M VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 299476 | MARIA M VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 299477 | MARIA M VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 713091 | MARIA M VAZQUEZ LOPEZ | PO BOX 276 | | | | COROZAL | PR | 00783 | |
| 713092 | MARIA M VAZQUEZ MONTEROSA | HC 04 BOX 12601 | | | | HUMACAO | PR | 00792 | |
| 709688 | MARIA M VAZQUEZ SILVESTRY | URB BORINQUEN EE 34 | CALLE JOSE CAMPECHE | | | CABO ROJO | PR | 00623 | |
| 713093 | MARIA M VAZQUEZ TRINIDAD | URB VILLAS DE CARRAIZO | RR 7 BOX 315 | | | SAN JUAN | PR | 00926 | |
| 299478 | MARIA M VEGA | ADDRESS ON FILE | | | | | | | |
| 713094 | MARIA M VEGA PAGAN | P O BOX 779 | | | | VEGA BAJA | PR | 00694 | |
| 713095 | MARIA M VEGA PAZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 713096 | MARIA M VEGA RIVERA | PO BOX 97 | | | | MOROVIS | PR | 00687 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713097 | MARIA M VELAZQUEZ CARABALLO | W 23 R 7URB GLENVIEW GARDENS | | | | PONCE | PR | 00730-1653 | |
| 299479 | MARIA M VELAZQUEZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 299480 | MARIA M VELEZ MARTELL | ADDRESS ON FILE | | | | | | | |
| 713098 | MARIA M VELEZ MARTINEZ | REPTO MACIAS | 233 CALLE VENDRIX | | | MAYAGUEZ | PR | 00680 | |
| 299481 | MARIA M VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 713099 | MARIA M VELEZ SANTIAGO | PO BOX 1017 | | | | ADJUNTAS | PR | 00601-1017 | |
| 713100 | MARIA M VENDRELL JUARBE | P O BOX 278 | | | | ISABELA | PR | 00662 | |
| 713101 | MARIA M VERA SAAVEDRA | PO BOX 148 | | | | QUEBRADILLAS | PR | 00678 | |
| 713102 | MARIA M VICETE RIVERA | URB PARQUE ECUESTRE | 807 YCARO | | | CAROLINA | PR | 00987 | |
| 299482 | MARIA M VILLAFANE MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 713103 | MARIA M VILLALONGO SANTANA | PO BOX 233 | | | | RIO GRANDE | PR | 00745-0233 | |
| 713104 | MARIA M VILLANUEVA MOLINA | HC 03 BOX 5768 | | | | HUMACAO | PR | 00791 | |
| 299483 | MARIA M VILLEGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 709689 | MARIA M VIZCARRONDO | URB COUNTRY CLUB | 866 CALLE GROENLANDIA | | | SAN JUAN | PR | 00924 | |
| 713105 | MARIA M Y ROBERTO MASCARO | URB FLORAL PARK | 66 MATIENZO CINTRON | | | SAN JUAN | PR | 00917 | |
| 299484 | MARIA M ZAMBRANA CRUZ | ADDRESS ON FILE | | | | | | | |
| 299485 | MARIA M ZAPATA CRUZ | ADDRESS ON FILE | | | | | | | |
| 299486 | MARIA M ZAPATA VEGA | ADDRESS ON FILE | | | | | | | |
| 713106 | MARIA M ZENO RIVERA | COND LA PLAYA | EDIF E APT 101 | | | ARECIBO | PR | 00612 | |
| 299487 | MARIA M ZENON PARA KARLA J ZENON | ADDRESS ON FILE | | | | | | | |
| 299488 | MARIA M. ACEVEDO REYES | ADDRESS ON FILE | | | | | | | |
| 299489 | MARIA M. ALICEA | ADDRESS ON FILE | | | | | | | |
| 299490 | MARIA M. APONTE APONTE | ADDRESS ON FILE | | | | | | | |
| 713107 | MARIA M. ARROYO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 713108 | MARIA M. ARROYO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 299491 | MARIA M. BERIO SIERRA | ADDRESS ON FILE | | | | | | | |
| 713109 | MARIA M. BURGOS | CASTELLANA GARDENS II-14 CALLE-33 | | | | CAROLINA | PR | 00983 | |
| 299492 | MARIA M. CABALLERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 713110 | MARIA M. CAMPO URRUTIA | ADDRESS ON FILE | | | | | | | |
| 299493 | MARIA M. CANCEL CANCEL | ADDRESS ON FILE | | | | | | | |
| 299494 | MARIA M. CARABALLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 299495 | MARIA M. CARRASQUILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713111 | MARIA M. CARVAJAL RIVERA | URB SANTA JUANITA | FF11 CALLE 33 | | | BAYAMON | PR | 00956 | |
| 713112 | MARIA M. CASTILLO ORTIZ | SUITE 241 P.O. BOX 10000 | | | | CAYEY | PR | 00737 | |
| 713113 | MARIA M. CASTRO BAEZ | ADDRESS ON FILE | | | | | | | |
| 713114 | MARIA M. CCRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 299496 | MARIA M. CENTENO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 713115 | MARIA M. CHAPERO QUINONES | URB SAN IGNACIO | 23 CALLE SAN MELCHOR | | | SAN JUAN | PR | 00927 | |
| 299497 | MARIA M. CHARBONIER LAUREANO | ADDRESS ON FILE | | | | | | | |
| 299498 | MARIA M. COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| 713116 | MARIA M. COSTOSO | ADDRESS ON FILE | | | | | | | |
| 299499 | MARIA M. DALMAU SANTOS | ADDRESS ON FILE | | | | | | | |
| 713117 | MARIA M. DIAZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 713118 | MARIA M. DIAZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 299500 | MARIA M. DIAZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 299501 | MARIA M. DIAZ SOTO | ADDRESS ON FILE | | | | | | | |
| 299502 | MARIA M. DIAZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 713119 | MARIA M. DOMENECH BULERIN | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 299503 | MARIA M. DONES SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 299504 | MARIA M. FEBRES RIOS | ADDRESS ON FILE | | | | | | | |
| 299505 | MARIA M. FEBRES RIOS | ADDRESS ON FILE | | | | | | | |
| 299506 | MARIA M. FIGUEROA CENTENO | ADDRESS ON FILE | | | | | | | |
| 299507 | MARIA M. FIGUEROA CENTENO | ADDRESS ON FILE | | | | | | | |
| 299508 | MARIA M. FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 299509 | MARIA M. FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 1495292 | Maria M. Gomez- por Carlos O. Perez Gomez | ADDRESS ON FILE | | | | | | | |
| 1495550 | Maria M. Gomez- por Josian M. Otero Gomez | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 299510 | MARIA M. GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 1702625 | Maria M. Gonzalez Juarbe | ADDRESS ON FILE | | | | | | | |
| 1702625 | Maria M. Gonzalez Juarbe | ADDRESS ON FILE | | | | | | | |
| 713121 | MARIA M. GONZALEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 713122 | MARIA M. GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 299511 | MARIA M. LABOY RUIZ | ADDRESS ON FILE | | | | | | | |
| 299512 | MARIA M. MALDONADO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 299513 | MARIA M. MALDONADO ROCHE Y OTROS | LCDA. KAREN MORALES PÉREZ (DEMANDADO Y DEMANDANTE CONTRA TERCERO) | 623 Ponce DE LEÓN AVENUE | | | HATO REY | PR | 00917 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299514 | MARIA M. MALDONADO ROCHE Y OTROS | LCDO. JUAN SOTO BALBÁS | PMB 270 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 299515 | MARIA M. MALDONADO ROCHE Y OTROS | LCDO. ROSENDO MIRANDA (DEMANDANTE) | PO BOX 192096 | | | SAN JUAN | PR | 00919-2096 | |
| 299516 | MARIA M. MARCANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 713123 | MARIA M. MARTINEZ JUSTINIANO | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| 299517 | MARIA M. MATTA ESTIEN | ADDRESS ON FILE | | | | | | | |
| 713124 | MARIA M. MELENDEZ CONCEPCION | RES LUIS LLORENS TORRES | EDIF 137 APTO 2541 | | | SAN JUAN | PR | 00915 | |
| 299518 | MARIA M. MENDOZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299519 | MARIA M. MIRANDA TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 1955559 | Maria M. Montalvo Irizarry | ADDRESS ON FILE | | | | | | | |
| 713126 | MARIA M. MORENO MARRERO | ADDRESS ON FILE | | | | | | | |
| 713127 | MARIA M. MORENO MARRERO | ADDRESS ON FILE | | | | | | | |
| 299521 | MARIA M. MORENO MARRERO | ADDRESS ON FILE | | | | | | | |
| 2151850 | MARIA M. MORRIS DAPENA | PO BOX 361928 | | | | SAN JUAN | PR | 00936 | |
| 713128 | MARIA M. MOYA DIAZ | ADDRESS ON FILE | | | | | | | |
| 299522 | MARIA M. NEGRON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 299523 | MARIA M. NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 713129 | MARIA M. NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 299524 | MARIA M. NOA ROJAS | ADDRESS ON FILE | | | | | | | |
| 299525 | MARIA M. OQUENDO AYALA | ADDRESS ON FILE | | | | | | | |
| 713130 | MARIA M. ORTEGA VAZQUEZ | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 299526 | MARIA M. ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 1256662 | MARIA M. ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 713131 | MARIA M. ORTIZ RAMOS | BO. ARENA SECTOR SANTA CLARA | RR2 BUZON 5382 | | | CIDRA | PR | 00739 | |
| 299527 | MARIA M. ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 299528 | MARIA M. OTERO OTERO | ADDRESS ON FILE | | | | | | | |
| 299529 | MARIA M. PADRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 713132 | MARIA M. PARES TORRES | ADDRESS ON FILE | | | | | | | |
| 299530 | MARIA M. RAMOS LAFONTAINE | LCDO. JOSE C. MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 299531 | MARIA M. RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 299532 | MARIA M. RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 299534 | MARIA M. RIVERA COSME | ADDRESS ON FILE | | | | | | | |
| 713133 | MARIA M. RIVERA RODRIGUEZ | PO BOX 969 | | | | AIBONITO | PR | 00705 | |
| 713134 | MARIA M. RIVERA SIERRA | ADDRESS ON FILE | | | | | | | |
| 299535 | MARIA M. ROBLES RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299536 | MARIA M. RODRIGUEZ ROHENA | ADDRESS ON FILE | | | | | | | |
| 299537 | MARIA M. RODRIGUEZ ROHENA | ADDRESS ON FILE | | | | | | | |
| 713135 | MARIA M. RODZ VEGA | CARR 842 KM 5.6 CAMINO LOS GARCIA | | | | SAN JUAN | PR | 00926 | |
| 713136 | MARIA M. ROSARIO RIVERA | FLAMBOYAN GARDEN | 17 CALLE 11 BDA ISRAEL | | | SAN JUAN | PR | 00917 | |
| 299538 | MARIA M. RUIZ MONGE | ADDRESS ON FILE | | | | | | | |
| 299539 | MARIA M. SANCHEZ BONILLA | LCDO. LUIS J. SÁNCHEZ MERCADO | PO Box 6551 | | | MAYAGUEZ | PR | 00681-6551 | |
| 713137 | MARIA M. SANCHEZ RIVERA | PO BOX 107 | | | | LA PLATA | PR | 00786 | |
| 713138 | MARIA M. SANTIAGO | PO BOX 548 | | | | MANATI | PR | 00674 | |
| 713140 | MARIA M. SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 299540 | MARIA M. SERRANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 299541 | MARIA M. SILVESTRINI RUIZ | ADDRESS ON FILE | | | | | | | |
| 299542 | MARIA M. SOTO GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 299543 | MARIA M. SUAREZ JEREZ | ADDRESS ON FILE | | | | | | | |
| 713141 | MARIA M. TORO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 713142 | MARIA M. TRUJILLO CASTRO | ADDRESS ON FILE | | | | | | | |
| 299544 | MARIA M. VEGA COTTY | ADDRESS ON FILE | | | | | | | |
| 713143 | MARIA M. VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 713144 | MARIA MACHADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 713145 | MARIA MACHUCA PRADO | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 713146 | MARIA MAGDALENA CINTRON TORRES | RR 1 BOX 10448 | | | | TOA ALTA | PR | 00953 | |
| 847390 | MARIA MAGDALENA JORDAN MIR | URB PASEO LOS ROBLES | 1620 CALLE YAMIL GALIB | | | MAYAGUEZ | PR | 00680-7903 | |
| 713147 | MARIA MAGDALENA LINERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299546 | MARIA MAGRINA CATINCHI | ADDRESS ON FILE | | | | | | | |
| 713148 | MARIA MAISONET MATTA | ADDRESS ON FILE | | | | | | | |
| 713149 | MARIA MALAVE CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 299547 | MARIA MALAVE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 713150 | MARIA MALAVE GOMEZ | ALTURAS DE MAYAGUEZ | A 3 CALLE YAUREL | | | MAYAGUEZ | PR | 00680 | |
| 713151 | MARIA MALDONADO | BO OLIMPIA | 3A-67 | | | ADJUNTAS | PR | 00601-0215 | |
| 713154 | MARIA MALDONADO | BO VIVI ABAJO HC 1 | | | | UTUADO | PR | 00641 | |
| 713155 | MARIA MALDONADO | LA PLATA | K 30 CALLE 7 | | | CAYEY | PR | 00736 | |
| 713153 | MARIA MALDONADO | P O BOX 8151 | | | | CAGUAS | PR | 00726-8151 | |
| 713152 | MARIA MALDONADO | PO BOX 215 | | | | ADJUNTAS | PR | 00601 | |
| 713156 | MARIA MALDONADO DE PAGAN | ADDRESS ON FILE | | | | | | | |
| 713158 | MARIA MALDONADO KUILAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 713159 | MARIA MALDONADO MALDONADO | HC 2 BOX 7254 | | | | UTUADO | PR | 00641 | |
| 713160 | MARIA MALDONADO MERCED | ADDRESS ON FILE | | | | | | | |
| 299548 | MARIA MALDONADO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 713161 | MARIA MALDONADO RAMIREZ | ALT DE ISABELA | EDF 9 APT 49 | | | ISABELA | PR | 00662 | |
| 299549 | MARIA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 713162 | MARIA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 299550 | MARIA MALDONADO ROCHE | ADDRESS ON FILE | | | | | | | |
| 713163 | MARIA MALDONADO SANCHEZ | 73 CALLE BETANCES | | | | CIALES | PR | 00638 | |
| 299551 | MARIA MAÑANA FERRO MD, ANA | ADDRESS ON FILE | | | | | | | |
| 299552 | MARIA MANGUAL CALO | ADDRESS ON FILE | | | | | | | |
| 299553 | MARIA MANGUAL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 713164 | MARIA MANUELA CAMACHO PAILLA | SOLAR 59 PPOLE OJEA | | | | CABO ROJO | PR | 00623 | |
| 299554 | MARIA MARCANO | ADDRESS ON FILE | | | | | | | |
| 299555 | MARIA MARGARITA CARRASQUILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 713165 | MARIA MARGARITA CENTENO RAMOS | ADDRESS ON FILE | | | | | | | |
| 713166 | MARIA MARGARITA RIVERA | ADDRESS ON FILE | | | | | | | |
| 713167 | MARIA MARGARITA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 299556 | MARIA MARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 713168 | MARIA MARIN ROSARIO | PO BOX 3002 SUITE 346 | | | | RIO GRANDE | PR | 00745 | |
| 713169 | MARIA MARQUEZ GONZALEZ | HC 1 BOX 10378 | | | | LAJAS | PR | 00667 | |
| 713171 | MARIA MARRERO FIGUEROA | URB DELGADO | D 15 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 713170 | MARIA MARRERO FIGUEROA | VILLA PLATA | D O4 CALLE 4 | | | DORADO | PR | 00646 | |
| 713172 | MARIA MARRERO GARCIA | EXT VILLAS DE LOIZA | QQ 27 CALLE 32 | | | CANOVANAS | PR | 00729 | |
| 713173 | MARIA MARRERO ORTIZ | PO BOX 522 | | | | BORINQUEN | PR | 00679 | |
| 713174 | MARIA MARRERO REYES | HC 03 BOX 20458 | | | | ARECIBO | PR | 00612 | |
| 299557 | MARIA MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 299558 | MARIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 299559 | MARIA MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 713177 | MARIA MARTINEZ BARRIENTOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 709690 | MARIA MARTINEZ BERMUDEZ | BO CORAZON 362 | CALLE CANDELARIA | | | GUAYAMA | PR | 00784 | |
| 713178 | MARIA MARTINEZ COLLAZO | PO BOX 136 | | | | AIBONITO | PR | 00705 | |
| 713179 | MARIA MARTINEZ CORDERO | BDA JARDIN | CALLE ESCORPIO BOX 28 | | | VEGA BAJA | PR | 00619 | |
| 299560 | MARIA MARTINEZ CUBANO | ADDRESS ON FILE | | | | | | | |
| 299561 | MARIA MARTINEZ DE CLAVEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299562 | MARIA MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 299563 | MARIA MARTINEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 713180 | MARIA MARTINEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 713176 | MARIA MARTINEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 713175 | MARIA MARTINEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 713181 | MARIA MARTINEZ MASSO | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 299565 | MARIA MARTINEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 299566 | MARIA MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 299567 | MARIA MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 299568 | MARIA MARTINEZ PADUA | ADDRESS ON FILE | | | | | | | |
| 299569 | MARIA MARTINEZ PADUA | ADDRESS ON FILE | | | | | | | |
| 713182 | MARIA MARTINEZ PANTOJAS | BDA SANDIA | 7 CALLE PLUTON | | | VEGA BAJA | PR | 00693 | |
| 299570 | MARIA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 299571 | MARIA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 713184 | MARIA MARTINEZ VANDEIDYS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 713185 | MARIA MARTINO LOZADA | PMB 115 RR5 BOX 4999 | | | | BAYAMON | PR | 00956 | |
| 299572 | MARIA MAS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 713186 | MARIA MASSA DIEPPA | PO BOX 3078 | | | | CAROLINA | PR | 00984-3078 | |
| 713187 | MARIA MASSOL SANTANA | VILLA DEL CARMEN | 2540 TENERIFE | | | PONCE | PR | 00719 | |
| 299573 | MARIA MASTACHE RODRíGUEZ | ADDRESS ON FILE | | | | | | | |
| 299574 | MARIA MATIAS MANGUAL | ADDRESS ON FILE | | | | | | | |
| 299575 | MARIA MATIAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 713188 | MARIA MATOS CARDONA | FLAMBOYAN GARDENS | 43 C | | | MAYAGUEZ | PR | 00680 | |
| 299577 | MARIA MATOS MORALES | ADDRESS ON FILE | | | | | | | |
| 713189 | MARIA MATOS RONDAN | SAN ISIDRO | PARC 109 LAS DELICIAS | | | CANOVANAS | PR | 00729 | |
| 713191 | MARIA MAURY SOTO | HC 06 BOX 661 | | | | SAN SEBASTIAN | PR | 00685 | |
| 713190 | MARIA MAURY SOTO | P O BOX 71325 | SUITE 86 | | | SAN JUAN | PR | 00936-8425 | |
| 713192 | MARIA MAYSONET CARRION | 42 PROGRESO CALLE 1 PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 299578 | MARIA MAYSONET GARCIA | ADDRESS ON FILE | | | | | | | |
| 713193 | MARIA MAYSONET MOJICA | EXT REXVILLE | J2-12 CALLE 13 A | | | BAYAMON | PR | 00957 | |
| 713194 | MARIA MEDINA ENRIQUEZ | RES SAN ANTONIO | EDF E APT 681 | | | SAN JUAN | PR | 00901 | |
| 299579 | MARIA MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 713195 | MARIA MEDINA MALDONADO | HC 33 BOX 5323 | LOS PUERTOS | | | DORADO | PR | 00646 | |
| 713196 | MARIA MEDINA MALDONADO | URB SANTA CRUZ | 28 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 713197 | MARIA MEDINA MENDEZ | BO ESPINO | HC 0 BOX 39456 | | | LARES | PR | 00669 | |
| 713198 | MARIA MEDINA MORALES | ALT DE SAN LORENZO | H 62 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 709691 | MARIA MEDINA ORTIZ | URB TOA ALTA HEIGHTS | I 6 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 713199 | MARIA MEDINA PEREZ | COND LAS GLADIOLAS | EDIF 301 APT 804 | | | SAN JUAN | PR | 00930 | |
| 2175546 | MARIA MEDINA ROSAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713200 | MARIA MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 713201 | MARIA MELECIO GARCIA | BO MAGUAYO | SECTOR MAYSONETT II PARC 23 | | | DORADO | PR | 00646 | |
| 713202 | MARIA MELENDES MEDINA | TOA ALTA HAIGHTS | 421 CALLE 21A | | | TOA ALTA | PR | 00953 | |
| 713203 | MARIA MELENDEZ | HC 1 BOX 24545 | VILLA COLOMBO | | | VEGA BAJA | PR | 00693 | |
| 299580 | MARIA MELENDEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 299581 | MARIA MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 299582 | MARIA MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 299583 | MARIA MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 299584 | MARIA MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 299585 | MARIA MELENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 2175549 | MARIA MELENDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 299586 | MARIA MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 713204 | MARIA MELENDEZ RIVERA | BDA SARDIN | 38 CALLE PLUTON | | | VEGA BAJA | PR | 00693 | |
| 713205 | MARIA MELENDEZ RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 299587 | MARIA MELENDEZ RIVERA | URB. PASEO COSTA DEL SUR | 123 CALLE 2 | | | AGUIRRE | PR | 00704 | |
| 713206 | MARIA MELENDEZ RODRIGUEZ | VILLA CAROLINA | 137-7 CALLE 403 | | | CAROLINA | PR | 00630 | |
| 299588 | MARIA MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299589 | MARIA MENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 299590 | MARIA MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 713207 | MARIA MENDEZ SELPA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 713209 | MARIA MENDEZ ZORRILLA | URB SIERRA ZORRILLA | H 44 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 713208 | MARIA MENDEZ ZORRILLA | URB VISTA ALEGRE | 11 CALLE CUARTEL | | | BAYAMON | PR | 00956 | |
| 299591 | MARIA MENDOZA CALLE | ADDRESS ON FILE | | | | | | | |
| 713210 | MARIA MENDOZA RUIZ | ADDRESS ON FILE | | | | | | | |
| 713212 | MARIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 299593 | MARIA MERCADO ACETY | ADDRESS ON FILE | | | | | | | |
| 299594 | MARIA MERCADO ARZOLA | ADDRESS ON FILE | | | | | | | |
| 713213 | MARIA MERCADO COTTS | ADDRESS ON FILE | | | | | | | |
| 713214 | MARIA MERCADO MACHUCA | 854 N SACRAMENTO AVE | | | | CHICAGO | IL | 60622 | |
| 299595 | MARIA MERCADO MATOS | ADDRESS ON FILE | | | | | | | |
| 299596 | MARIA MERCADO PARGA | ADDRESS ON FILE | | | | | | | |
| 299597 | MARIA MERCADO TORRES | HC 2 BOX 3150 | | | | SABANA HOYOS | PR | 00688 | |
| 713215 | MARIA MERCADO TORRES | PMB 178 PO BOX 11850 | | | | SAN-JUAN | PR | 00922-1850 | |
| 713216 | MARIA MERCED RIVERA | APARTADO 184 | | | | AGUAS BUENAS | PR | 00703 | |
| 299598 | MARIA MERCEDES ANESES VELEZ | ADDRESS ON FILE | | | | | | | |
| 713218 | MARIA MERCEDES CAMACHO | CALLE BALDORIOTY 71 | | | | PONCE | PR | 00731 | |
| 713219 | MARIA MERCEDES FIGUEROA MORGADE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713217 | MARIA MERCEDES GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299599 | MARIA MERCEDES LUCIANO LUCAS | ADDRESS ON FILE | | | | | | | |
| 713220 | MARIA MERCEDES MARTIN ALONSO | SIERRA BAYAMON | 9 BLQ.81 CALLE 68 | | | BAYAMON | PR | 00798-6632 | |
| 713221 | MARIA MERCEDES MELENDEZ | PO BOX 371 | | | | COMERIO | PR | 00782 | |
| 713222 | MARIA MERCEDES ORTIZ RIVERA | BORINQUEN TOWER I | 1484 AVE ROOSEVELT APT 406 | | | SAN JUAN | PR | 00920-2719 | |
| 713223 | MARIA MERCEDES ORTIZ RIVERA | COND BORINQUEN TOWER 1 APT 406 | | | | SAN JUAN | PR | 00920-2719 | |
| 299600 | MARIA MERCEDES RAMOS CORDERO | ADDRESS ON FILE | | | | | | | |
| 713224 | MARIA MERCEDES SANTIAGO GARCIA | LA MERCED | 392 CALLE SORRENTO MEDINA APT 1316 | | | SAN JUAN | PR | 00928 | |
| 299601 | MARIA MERCEDES TIRADO | ADDRESS ON FILE | | | | | | | |
| 713225 | MARIA MERCEDES TORO RODRIGUEZ | EDIFICIO GARCIA I | 1 A CALLE VIRTUD | | | PONCE | PR | 00730 | |
| 713226 | MARIA MERCEDES VALLE GONZALEZ | PUERTO NUEVO | 4 AVE SOL | | | VEGA BAJA | PR | 00693 | |
| 713227 | MARIA MERCEDES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 713228 | MARIA MERCEDES VILLANUEVA FIGUEROA | URB SANTA RITA | 25 CALLE SANTANDER | | | SAN JUAN | PR | 00925 | |
| 299602 | MARIA MIGUELINA GARCIA POLANCO | ADDRESS ON FILE | | | | | | | |
| 299603 | MARIA MILAGROS CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 713229 | MARIA MILAGROS CRUZ | COM LOS LLANOS | SOLAR 77 | | | COAMO | PR | 00769 | |
| 299604 | MARIA MILAGROS FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| 847392 | MARIA MILAGROS GOTAY OSORIO | COOP JARDINES DE SAN IGNACIO | APT 1106 A | | | SAN JUAN | PR | 00927 | |
| 299605 | MARIA MILAGROS HORMAZABAL RUIBAL | ADDRESS ON FILE | | | | | | | |
| 1753081 | MARIA MILAGROS MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 1753234 | MARIA MILAGROS MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 1753081 | MARIA MILAGROS MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299606 | MARIA MILAGROS PADRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299607 | MARIA MILAGROS PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 713230 | MARIA MILAGROS RIVERA CARRERO | ADDRESS ON FILE | | | | | | | |
| 847393 | MARIA MILAGROS RIVERA RIVERA | URB SANTIAGO IGLESIAS | 1396 CALLE J RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| 2164117 | MARIA MILAGROS ROCA CASTRO | 2745 PASEO ADONIS | | | | LEVITTOWN | PR | 00949 | |
| 2137993 | MARIA MILAGROS ROCA CASTRO | MARIA M ROCCA CASTRO | 2745 PASEO ADONIS | | | LEVITTOWN | PR | 00949 | |
| 709692 | MARIA MILAGROS ROQUE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 713231 | MARIA MILAGROS SANCHEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 713232 | MARIA MILAGROS SOTO RAMOS | P O BOX 966 | | | | HATILLO | PR | 00659 | |
| 713233 | MARIA MINERVA REYES GONZALEZ | 612 CALLE SAN ANTONIO | | | | SAN JUAN | PR | 00915 | |
| 713234 | MARIA MIRANDA ACEVEDO | PO BOX 931 | | | | CABO ROJO | PR | 00623 | |
| 299608 | MARIA MIRANDA MARIN | ADDRESS ON FILE | | | | | | | |
| 713235 | MARIA MIRANDA NADAL | MAYAGUEZ HOUSING | EDIF 2 APT 36 | | | MAYAGUEZ | PR | 00680 | |
| 713236 | MARIA MIRANDA NATER | URB JARDINES DE RIO GRANDE | BJ 671 CALLE 51 | | | RIO GRANDE | PR | 00745 | |
| 713237 | MARIA MIRANDA REYES | BDA TRASTALLERES | 928 CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| 713238 | MARIA MIRANDA RIVERA | HC 01 BOX 5557 | | | | OROCOVIS | PR | 00720 | |
| 713239 | MARIA MIRANDA ROLDAN | PO BOX 504 | | | | JUNCOS | PR | 00777 | |
| 713240 | MARIA MIRANDA TORRES | HC 01 BOX 4797 | | | | SABANA HOYOS | PR | 00688 | |
| 299609 | MARIA MOJICA ROJAS | ADDRESS ON FILE | | | | | | | |
| 713241 | MARIA MOLINA ESTRONZA | HC 1 BOX 3926 | | | | ADJUNTAS | PR | 00601 | |
| 299610 | MARIA MOLINA ESTRONZA | HC-4 BOX 9606 | | | | UTUADO | PR | 00641 | |
| 713242 | MARIA MOLINA TEXIDOR | P O BOX 70250 SUITE 188 | | | | SAN JUAN | PR | 00936 | |
| 299611 | MARIA MOLINA TORRES | ADDRESS ON FILE | | | | | | | |
| 713243 | MARIA MOLINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 713244 | MARIA MONROIG ORTIZ | PO BOX 882 | | | | ISABELA | PR | 00662 | |
| 299612 | MARIA MONSANTO | ADDRESS ON FILE | | | | | | | |
| 299613 | MARIA MONSERRATE NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 299614 | MARIA MONSERRATE PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 713245 | MARIA MONSERRATE RODRIGUEZ | SABANA LLANA | 1004 CALLE LEALTAD | | | SAN JUAN | PR | 00923 | |
| 713246 | MARIA MONTALBAN NEVAREZ | BO NUEVA VILLA POLILLA | 48 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 713247 | MARIA MONTALBAN VEGA | BO RABANAL PARC LA MILAGROSA | RR 1 BOX 3514 | | | CIDRA | PR | 00739 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713248 | MARIA MONTALVO ALMODOVAR & LCDO ANGEL | PADRO MARINA | PARC TIBURON | BZN 143 CALLE 21 | | BARCELONETA | PR | 00617 | |
| 713249 | MARIA MONTALVO FORT | P.O. BOX 1781 | | | | CAGUAS | PR | 00726 | |
| 713250 | MARIA MONTALVO GONZALEZ | RES DAVILA FREYTES | EDIF 10 APT 33 | | | BARCELONETA | PR | 00617 | |
| 299615 | MARIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 299616 | MARIA MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 299617 | MARIA MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 713251 | MARIA MONTES DEL TORO | ADDRESS ON FILE | | | | | | | |
| 713252 | MARIA MONTES MARIN | HC 2 BOX 8026 | | | | CIALES | PR | 00638 | |
| 713254 | MARIA MONTOYA VELAZQUEZ | VILLA FONTANA | JN-13 VIA FABIANA | | | CAROLINA | PR | 00983 | |
| 713255 | MARIA MORALES | HC 04 BOX 47287 | | | | MAYAGUEZ | PR | 00680 | |
| 770725 | MARÍA MORALES ÁLVAREZ | MARÍA MORALES ÁLVAREZ (DERECHO PROPIO) | CIUDAD UNIVERSITARIA, | D-6 CALLE B-ESTE | | TRUJILLO ALTO | PR | 00976 | |
| 713256 | MARIA MORALES ANDRADES | P O BOX 457 | | | | LAS PIEDRAS | PR | 00771 | |
| 299618 | MARIA MORALES BIDOT | ADDRESS ON FILE | | | | | | | |
| 713257 | MARIA MORALES CASTRO | ADDRESS ON FILE | | | | | | | |
| 713258 | MARIA MORALES COLLAZO | RR 3 BOX 9713 | | | | TOA ALTA | PR | 00953 | |
| 299619 | MARIA MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 299620 | MARIA MORALES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 713259 | MARIA MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 713260 | MARIA MORALES GERENA | RES JARD DE SELLES | EDIF 1 APT 13 | | | SAN JUAN | PR | 00924 | |
| 299621 | MARIA MORALES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 713261 | MARIA MORALES GUADALUPE | HC 1 BOX 7692 E | | | | LUQUILLO | PR | 00773-9608 | |
| 713262 | MARIA MORALES MARRERO | ADDRESS ON FILE | | | | | | | |
| 713263 | MARIA MORALES MARTINEZ | HC BOX 4161 | CAMINO NUEVO | | | YABUCOA | PR | 00767-9603 | |
| 299622 | MARIA MORALES MONTOLLO | ADDRESS ON FILE | | | | | | | |
| 299623 | MARIA MORALES MONTOYO | ADDRESS ON FILE | | | | | | | |
| 713264 | MARIA MORALES QUINTERO | PO BOX 2082 | | | | VEGA ALTA | PR | 00962 | |
| 299624 | MARIA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 713265 | MARIA MORALES RODRIGUEZ | URB COLINAS SAN AGUSTIN | 100 SAN CRISTOBAL | | | LAS PIEDRAS | PR | 00771 | |
| 713266 | MARIA MORALES RODRIGUEZ | URB LA MARINA H 13 | CALLE D | | | CAROLINA | PR | 00979 | |
| 847394 | MARIA MORALES ROLON | HC 1 BOX 6639 | | | | AIBONITO | PR | 00705-9766 | |
| 713267 | MARIA MORALES SANTIAGO | RES LAS MARGARITAS | 1 EDIF 6 APT 69 | | | SAN JUAN | PR | 00915 | |
| 299625 | MARIA MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299626 | MARIA MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 713268 | MARIA MORALES VIVES | LOMAS VERDES | 2X 31 CALLE JAZMIN | | | BAYAMON | PR | 00956 | |
| 299627 | MARIA MORCELO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299628 | MARIA MORFE MERCADO | ADDRESS ON FILE | | | | | | | |
| 713269 | MARIA MOYA ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713270 | MARIA MOYA ORTIZ | BO LLANADAS | BUZON 4-198 | | | ISABELA | PR | 00662 | |
| 713271 | MARIA MOYENO CORTES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 299629 | MARIA MULERO MULERO | ADDRESS ON FILE | | | | | | | |
| 713272 | MARIA MULLER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299630 | MARIA MUNEZ DE TORO | ADDRESS ON FILE | | | | | | | |
| 299631 | MARIA MUNIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 299632 | MARIA MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299633 | MARIA MUNIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299634 | MARIA MUNOZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 299635 | MARIA MUSA VEGA | ADDRESS ON FILE | | | | | | | |
| 299636 | MARIA N ALVARADO ROIG | ADDRESS ON FILE | | | | | | | |
| 299637 | MARIA N BAJO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 713273 | MARIA N BLANCO SANCHEZ | URB LOMAS DE TRUJILLO | J 17 CALLE 8 | | | TRUJILLO ALTO | PR | 00975 | |
| 299638 | MARIA N CARDOZA SEDA | ADDRESS ON FILE | | | | | | | |
| 709693 | MARIA N CARRASQUILLO RODRIGUEZ | HC 7 BOX 33675 | | | | CAGUAS | PR | 00727-9350 | |
| 713274 | MARIA N DEL C OLIVER DE LA CRUZ | PARQUE SAN IGNACIO | D21 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| 709694 | MARIA N DIAZ ORTIZ | HC 2 BOX 11808 | | | | HUMACAO | PR | 00791 | |
| 847395 | MARIA N GONZALEZ CRUZ | PO BOX 8972 | | | | PONCE | PR | 00732-8972 | |
| 299639 | MARIA N GUTIERREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 713275 | MARIA N JIMENEZ HERNAIZ | RR 5 BOX 8919 | | | | BAYAMON | PR | 00956 | |
| 713276 | MARIA N LAGUER UGARTE | ADDRESS ON FILE | | | | | | | |
| 299640 | MARIA N LEBRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 847396 | MARIA N LOPEZ PIZARRO | HC 4 BOX 8633 | | | | CANOVANAS | PR | 00729-9778 | |
| 299641 | MARIA N LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 1753107 | María N Martínez Soto | ADDRESS ON FILE | | | | | | | |
| 1753107 | María N Martínez Soto | ADDRESS ON FILE | | | | | | | |
| 713277 | MARIA N MILAN BABILONIA | SOLAR 88 GUANAJIBO CASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| 299642 | MARIA N MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 299643 | MARIA N MORALES SANTANA | ADDRESS ON FILE | | | | | | | |
| 299644 | MARIA N OCASIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 713278 | MARIA N OLAN JUSTINIANO | HC 2 BOX 23383 | | | | MAYAGUEZ | PR | 00680 | |
| 299645 | MARIA N PEGUERO SOLANO | ADDRESS ON FILE | | | | | | | |
| 709695 | MARIA N PEREZ TORO | URB LA CONCEPCION | 108 E CALLE ROSARIO | | | CABO ROJO | PR | 00623 | |
| 713279 | MARIA N REYES CONCEPCION | H-C 71 BOX 6731 | | | | CAYEY | PR | 00736 | |
| 713280 | MARIA N RIVERA PEREZ | CORAL BEACH 1207 | TORRE 2 | | | CAROLINA | PR | 00979 | |
| 713281 | MARIA N RODRIGUEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 299646 | MARIA N RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 713282 | MARIA N ROMERO BARRERO | BO COQUI | 146 PARCELAS VIEJAS | | | AGUIRRE | PR | 00704 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713283 | MARIA N RONDA LUGO | PO BOX 310 | | | | HORMIGUEROS | PR | 00660 | |
| 713284 | MARIA N SANCHEZ RIVERA | RES VILLA UNIVERSITARIA | EDIF 3 APT 24 | | | BARRANQUITAS | PR | 00794 | |
| 713285 | MARIA N SANTANA | ADDRESS ON FILE | | | | | | | |
| 713286 | MARIA N SANTIAGO TORRES | PO BOX 292 | | | | GURABO | PR | 00778 | |
| 713287 | MARIA N TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 299647 | MARIA N TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 713288 | MARIA N VALENTIN MERCADO | HC 3 BOX 17519 | | | | QUEBRADILLA | PR | 00678 | |
| 709696 | MARIA N VELEZ CONCEPCION | PO BOX 993 | | | | ISABELA | PR | 00062 | |
| 713289 | MARIA N VERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 713290 | MARIA N VICENTE CARATINI | PO BOX 1702 | | | | CIDRA | PR | 00739 | |
| 299648 | MARIA N VICENTE LEON | ADDRESS ON FILE | | | | | | | |
| 299649 | MARIA N ZENO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 713291 | MARIA N. CUADRADO MELENDEZ | HC 1 BOX 4674 | | | | GURABO | PR | 00778 | |
| 299650 | MARIA N. LOZADA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 713292 | MARIA N. MARIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2120248 | Maria N. Rodriguez Lisboa, Manuel J. Girau Perez | ADDRESS ON FILE | | | | | | | |
| 713293 | MARIA NADAL RABASSA | ADDRESS ON FILE | | | | | | | |
| 713294 | MARIA NANCY SANTIAGO | RES FCO M CINTRON | EDIF 1 APTO 8 | | | SALINAS | PR | 00751 | |
| 299651 | MARIA NARVAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 713295 | MARIA NATAL VAZQUEZ | URB BAIROA | AC WL CALLE 13 | | | CAGUAS | PR | 00725 | |
| 713296 | MARIA NATIVIDAD RIVERA MENDEZ | 111 COM LOS PINOS | | | | UTUADO | PR | 00641 | |
| 713297 | MARIA NAVARRO FIGUEROA | PO BOX 7766 | | | | CAGUAS | PR | 00725 | |
| 713298 | MARIA NAVARRO OCASIO | CARR 842 K.M 3.9 CAMINO LOS OCASIO | | | | SAN JUAN | PR | 00926 | |
| 713299 | MARIA NAVARRO SERRANO | PMB 52 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 713300 | MARIA NAVARRO Y/O FRANCISCO GOMEZ | URB MU¨OZ RIVERA | 29 CALLE BRISAIDA | | | GUAYNABO | PR | 00969 | |
| 299652 | MARIA NAVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 713301 | MARIA NAZARIO BARRERA | URB BELMONTE | 72 CALLE ZARAGOZA | | | MAYAGUEZ | PR | 00680 | |
| 713302 | MARIA NAZARIO SANTANA | ADDRESS ON FILE | | | | | | | |
| 2176479 | MARIA NEGRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 299653 | MARIA NEGRON LABOY | ADDRESS ON FILE | | | | | | | |
| 713303 | MARIA NEGRON OTERO | RES LAS MARGARITAS | PROY 2-15 EDIF 17 APT 417 | | | SAN JUAN | PR | 00915 | |
| 713304 | MARIA NEGRON PAGAN | ADDRESS ON FILE | | | | | | | |
| 713305 | MARIA NEGRON RIOS | PO BOX 763 | | | | OROCOVIS | PR | 00720 | |
| 713306 | MARIA NEGRON RIVERA | ESTANCIAS DE SABANA HOYOS | H 7 CALLE TORTOLA | | | ARECIBO | PR | 00688 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 713307 | MARIA NELA RAMOS GARCIA | PO BOX 367278 | | | | SAN JUAN | PR | 00936-7278 | |
| 713308 | MARIA NELLY VEGA AGOSTO | PO BOX 5548 | | | | CAGUAS | PR | 00726 | |
| 713309 | MARIA NEVAREZ DE GRACIA | EXT ALAMEDA | D 54 CALLE C | | | SAN JUAN | PR | 00926 | |
| 713311 | MARIA NIEVES | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 713310 | MARIA NIEVES | VILLA JULIA | EDIF 1 APT E | | | QUEBRADILLAS | PR | 00678 | |
| 713312 | MARIA NIEVES / NIEVES CATERING | BO BUENA VISTA | RR 11 BOX 9800 | | | BAYAMON | PR | 00956 | |
| 713313 | MARIA NIEVES ALBINO | DANUVIO AZUL | 53 CALLE VIEJA | | | AGUADILLA | PR | 00603 | |
| 713314 | MARIA NIEVES COLON | MSC 239 | PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| 299654 | MARIA NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| 709697 | MARIA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 713315 | MARIA NIEVES ROMERO | PO BOX 51788 | | | | LEVITTOWN | PR | 00950 | |
| 713316 | MARIA NIEVES VARGAS | ADDRESS ON FILE | | | | | | | |
| 847397 | MARIA NITZA CRUZ CRUZ | HC 63 BOX 3783 | | | | PATILLAS | PR | 00723 | |
| 713317 | MARIA NOEL RAMOS | PO BOX 370075 | | | | CAYEY | PR | 00737 | |
| 713318 | MARIA NOELIA MORALES MARTINEZ | VILLA CAROLINA | CALLE 526 BLOQUE 199 A NO 34 | | | CAROLINA | PR | 00985 | |
| 299655 | MARIA NOEMI SIERRA APONTE | ADDRESS ON FILE | | | | | | | |
| 299656 | MARIA NOLASCO ROSADO | ADDRESS ON FILE | | | | | | | |
| 299657 | MARIA NUNEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 299658 | MARIA NUNEZ FORTIS | ADDRESS ON FILE | | | | | | | |
| 713319 | MARIA O BELTRAN ACEVEDO | BO CALLEJONES | SECTOR LAS TORRES KM 22 1 | | | LARES | PR | 00669 | |
| 299659 | MARIA O CASTANER COLON | ADDRESS ON FILE | | | | | | | |
| 713320 | MARIA O CRUZ MELENDEZ | URB VILLA MARINA | D 34 CALLE 5 | | | GURABO | PR | 00778 | |
| 299660 | MARIA O DAVILA CARRION | ADDRESS ON FILE | | | | | | | |
| 299661 | MARIA O GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 299662 | MARIA O HERNANDEZ CAULA | ADDRESS ON FILE | | | | | | | |
| 713321 | MARIA O MARTINEZ | HC 03 BOX 33235 | | | | MAYAGUEZ | PR | 00680 | |
| 713322 | MARIA O MARTINEZ | PMB 128 | PO BOX 1781 | | | LOIZA | PR | 00772 | |
| 713323 | MARIA O PEREZ RIVERA | HC 02 BOX 6956 | | | | BAJADERO | PR | 00616 | |
| 713324 | MARIA O PRESTON MALDONADO | PO BOX 605-703 SUITE 404 | | | | AGUADILLA | PR | 00605 | |
| 299663 | MARIA O RIOS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 713325 | MARIA O RIVERA REVERON | ADDRESS ON FILE | | | | | | | |
| 713326 | MARIA O. MARTINEZ PEGUERO | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 299664 | MARIA O. TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 713327 | MARIA OCASIO | HC 04 48759 | | | | CAGUAS | PR | 00725 | |
| 713328 | MARIA OCASIO ROMAN | BO ARENALES BAJO | SECTOR LA PLATA | BUZON 466 | | ISABELA | PR | 00662 | |
| 713329 | MARIA OCASIO SANABRIA | HC 03 BOX 15630 | | | | LAJAS | PR | 00667 | |
| 713330 | MARIA OLABARRIETA | B404 COND MONTE BELLO | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 713331 | MARIA OLAVARRIA QUILES | 146 MAUJER STAPT 4 B | | | | BROOKLYN | NY | 11206 | |
| 713332 | MARIA OLIVER MARTINEZ | C 3 URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627 | |
| 299665 | MARIA OLIVER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 713333 | MARIA OLIVERAS JIMENEZ | URB SANTA ROSA | CALLE 8 BLQ 12-10 | | | BAYAMON | PR | 00956 | |
| 713334 | MARIA OLIVERAS RODRIGUEZ | VILLA PALMERAS | D Y 13 CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 299666 | MARIA OLIVERAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 713335 | MARIA OLIVERAS VAZQUEZ | RES C 18 | | | | CIALES | PR | 00638 | |
| 713336 | MARIA OLIVIERI ABAD | ADDRESS ON FILE | | | | | | | |
| 713337 | MARIA OLMO MIRANDA | PO BOX 225 | | | | LAS PIEDRAS | PR | 00771 | |
| 299667 | MARIA OPPENHEIMER GARAY | ADDRESS ON FILE | | | | | | | |
| 713338 | MARIA OQUENDO ROMERO | COND EL VALLE | 409 CALLE DEL VALLE APT 304 | | | SAN JUAN | PR | 00915 | |
| 713339 | MARIA ORNES RUIZ | ADDRESS ON FILE | | | | | | | |
| 713340 | MARIA ORTEGA RIVERA | URB LAS COLINAS | M 10 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 713341 | MARIA ORTIZ CABAN | URB LUQUILLO MAR | CC 61 CALLE B | | | LUQUILLO | PR | 00773-2624 | |
| 713342 | MARIA ORTIZ CLASS | ADDRESS ON FILE | | | | | | | |
| 713343 | MARIA ORTIZ COLLAZO | PO BOX 7170 | | | | CAROLINA | PR | 00985 | |
| 299668 | MARIA ORTIZ CORREA | ADDRESS ON FILE | | | | | | | |
| 713344 | MARIA ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 713345 | MARIA ORTIZ DIAZ | CL78 BOX 7225 | | | | CEIBA | PR | 00735 | |
| 713346 | MARIA ORTIZ FELICIANO | PO BOX 1307 | | | | VEGA ALTA | PR | 00692 | |
| 713347 | MARIA ORTIZ GONZALEZ | HC 02 BOX 8366 | | | | JUANA DIAZ | PR | 00795 | |
| 713348 | MARIA ORTIZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 299670 | MARIA ORTIZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 713349 | MARIA ORTIZ LAVIENA | ADDRESS ON FILE | | | | | | | |
| 713350 | MARIA ORTIZ LAVIENA | ADDRESS ON FILE | | | | | | | |
| 299671 | MARIA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 299672 | MARIA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 299673 | MARIA ORTIZ LOZANO | ADDRESS ON FILE | | | | | | | |
| 299674 | MARIA ORTIZ MADERA | ADDRESS ON FILE | | | | | | | |
| 713351 | MARIA ORTIZ MALDONADO/SIRIALIX ANDINO | VILLA ESPERANZA CAMPANILLA | D 12 CALLE MIOSOTI | | | TOA BAJA | PR | 00951 | |
| 2174643 | MARIA ORTIZ MINAMBRES | ADDRESS ON FILE | | | | | | | |
| 299676 | MARIA ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 299675 | MARIA ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 299677 | MARIA ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 299678 | MARIA ORTIZ MURIEL | ADDRESS ON FILE | | | | | | | |
| 713352 | MARIA ORTIZ OLIVO | RES FRANKLIN D ROOSEVELT | EDIF 19 APT 422 | | | MAYAGUEZ | PR | 00680 | |
| 299679 | MARIA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299680 | MARIA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 713353 | MARIA ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 299681 | MARIA ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 713354 | MARIA ORTIZ ROLON /EQ NATACION CAROLINA | VALLE ARRIBA HEIGHTS | AC 12 CALLE TULIPAN | | | CAROLINA | PR | 00984 | |
| 713355 | MARIA ORTIZ SANTIAGO | URB COLINA VERDES | R 24 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 713356 | MARIA ORTIZ SANTOS | BRISAS DE MARAVILLA | I 18 CALLE VISTA ALEGRA | | | MERCEDITA | PR | 00715 | |
| 713358 | MARIA ORTIZ TORRES | RES JUAN JIMENEZ GARCIA | EDIF 22 APT 198 | | | CAGUAS | PR | 00725 | |
| 709698 | MARIA ORTIZ TORRES | VILLA CAROLINA | 92 13 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 713359 | MARIA ORTIZ VALENZUELA | NUM 325 EDIF 9 | CALLE CECILIA SAN JOSE | | | SAN JUAN | PR | 00926 | |
| 713360 | MARIA ORTIZ VAZQUEZ | HC 1 BOX 5211 | | | | CIALES | PR | 00638 | |
| 299682 | MARIA ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 1420429 | MARIA ORTIZ, ELSA | ARIEL FELIX CINTRON | PO BOX 42007 | | | SAN JUAN | PR | 00940-2007 | |
| 1459284 | Maria Ortiz, Elsa | LCDO. Denis H. Nunez Rios | PO Box 1142 | | | Aibonito | PR | 00705 | |
| 299683 | MARIA ORTIZ/VICENTE VICARIO BARRIOS | ADDRESS ON FILE | | | | | | | |
| 713361 | MARIA OSORIO | 4111 SW 25 ST LOT 92 | | | | FORT LAUDERLE | FL | 33317 6938 | |
| 299684 | MARIA OSORIO MOLINA | ADDRESS ON FILE | | | | | | | |
| 713362 | MARIA OSORIO OSORIO | HC 1 BOX 6933 | | | | LOIZA | PR | 00772 | |
| 299685 | MARIA OSTOLAZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 713363 | MARIA OTERO | HC 2 BOX 43304 | | | | VEGA BAJA | PR | 00693 | |
| 713364 | MARIA OTERO CAEZ | BO OBRERO | 2279 CALLE BARBOSA | | | SAN JUAN | PR | 00915 | |
| 713365 | MARIA OTERO FIGUEROA | CAPARRA TERRACE | 1132 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 299686 | MARIA OTERO MALDONADO | PO BOX 1446 | | | | HATILLO | PR | 00659-1446 | |
| 713366 | MARIA OTERO MALDONADO | RES VISTA HERMOSA | EDIF 36 APT 474 | | | SAN JUAN | PR | 00921 | |
| 299687 | MARIA OTERO VEGA | ADDRESS ON FILE | | | | | | | |
| 713367 | MARIA OYOLA GARCIA | URB FULLANA # 10 CALLE ALMENDRO | | | | CAYEY | PR | 00737 | |
| 713368 | MARIA OYOLA GAVILAN | RR 6 BOX 9217 | | | | SAN JUAN | PR | 00926 | |
| 713369 | MARIA OYOLA GUERRERO | TOA ALTA HGTS | AS 27 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 713370 | MARIA P ACOSTA VEGA | PO BOX 5160 | | | | CAGUAS | PR | 00726 | |
| 713371 | MARIA P ADORNO CRUZ | 14 CALLE AMADOR ESTE | | | | CAMUY | PR | 00627 | |
| 299688 | MARIA P CASTRO CARRASCAL | ADDRESS ON FILE | | | | | | | |
| 713372 | MARIA P CEPERO GONZALEZ | URB MARGINAL | D17 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 713373 | MARIA P DE JESUS ALMEDINA | ADDRESS ON FILE | | | | | | | |
| 713374 | MARIA P DEBIEN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 299689 | MARIA P FALERO GOTAY | ADDRESS ON FILE | | | | | | | |
| 299690 | MARIA P FRATICELLI RIVERA | ADDRESS ON FILE | | | | | | | |
| 713375 | MARIA P GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713376 | MARIA P GONZALEZ RUIZ | URB BELLA VISTA | R 118 CALLE 20 | | | BAYAMON | PR | 00957 6102 | |
| 713378 | MARIA P MALDONADO MELENDEZ | HC 1 BOX 5402 | | | | CIALES | PR | 00617 | |
| 299691 | MARIA P MARICHAL LUGO | ADDRESS ON FILE | | | | | | | |
| 299692 | MARIA P MARICHAL LUGO | ADDRESS ON FILE | | | | | | | |
| 299693 | MARIA P MONTANEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 713379 | MARIA P MUNOZ ROVIRA | COUNTRY ESTATES | C-3 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 713380 | MARIA P PEREZ RIVERA | PO BOX 618 | | | | BAYAMON | PR | 00960 | |
| 299694 | MARIA P PHYSIATRIC SERVICES PCS | 2 CALLE MANUEL GARCIA | | | | LAS PIEDRAS | PR | 00771 | |
| 713381 | MARIA P PIMENTEL MARTINEZ | PO BOX 952 | | | | GUANICA | PR | 00653 | |
| 299695 | MARIA P POLANCO MORA | ADDRESS ON FILE | | | | | | | |
| 713382 | MARIA P RAMIREZ | PO BOX 91 | | | | HIORMIGUEROS | PR | 00660 | |
| 713383 | MARIA P RAMOS LOPEZ | HC 2 BOX 28584 | | | | CAGUAS | PR | 00727 | |
| 713384 | MARIA P RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 713385 | MARIA P RIVERA RODRIGUEZ | POBLADO ROSARIO | 112 ROSARIO | | | MAYAGUEZ | PR | 00636 | |
| 713386 | MARIA P RODRIGUEZ CANCEL | URB SAN JOSE | 388 CALLE VERGEL | | | SAN JUAN | PR | 00923 | |
| 299697 | MARIA P RODRIGUEZ VALERIO | ADDRESS ON FILE | | | | | | | |
| 713387 | MARIA P ROSARIO TIRADO | ADDRESS ON FILE | | | | | | | |
| 713388 | MARIA P SANTIAGO PEREZ | HC 01 BOX 3690 | | | | SANTA ISABEL | PR | 00757 | |
| 713389 | MARIA P SEBASTIAN NICHOLS | 10 PDA C/ AMERICA | | | | SAN JUAN | PR | 00909 | |
| 713390 | MARIA P SERBIA IRIZARRY | CONDADO | 1113 CALLE VIEQUES | | | SAN JUAN | PR | 00907 | |
| 299698 | MARIA P SERRANO LARA | ADDRESS ON FILE | | | | | | | |
| 299699 | MARIA P TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 299700 | MARIA P VARELA OCASIO | ADDRESS ON FILE | | | | | | | |
| 299701 | MARIA P ZELAYA FEIJOO | ADDRESS ON FILE | | | | | | | |
| 713391 | MARIA P. ANDINO LOPEZ | RES LUIS LLORENS TORRES | EDIF 134 APTO 2482 | | | SAN JUAN | PR | 00915 | |
| 299702 | MARIA P. ORTIZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 299703 | MARIA P. SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 299704 | MARIA P. VARELA OCASIO | ADDRESS ON FILE | | | | | | | |
| 713392 | MARIA PABON | RES VISTA HERMOSA | EDIF 40 APT 514 | | | SAN JUAN | PR | 00928 | |
| 713393 | MARIA PABON ALVAREZ | HC 6 BOX 12832 | | | | SAN SEBASTIAN | PR | 00685 | |
| 299705 | MARIA PABON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 299706 | MARIA PABON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 299707 | MARIA PABON RAMOS | ADDRESS ON FILE | | | | | | | |
| 713394 | MARIA PACHECO PACHECO | HC 2 BOX 25902 | | | | GUAYANILLA | PR | 00656 | |
| 713395 | MARIA PACHECO PEREZ | ADDRESS ON FILE | | | | | | | |
| 713396 | MARIA PACHECO ROSARIO | po box 21365 | | | | SAN JUAN | PR | 0092613365 | |
| 299708 | MARIA PADILLA CORREA | ADDRESS ON FILE | | | | | | | |
| 713397 | MARIA PADILLA PADILLA | URB CIUDAD UNIVERSITARIA | M 10 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713398 | MARIA PADILLA RIVERA | URB SANTA JUANITA NG 7 CALLE GEMA | | | | BAYAMON | PR | 00956 | |
| 299709 | MARIA PADRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 299710 | MARIA PADRO VEGA | ADDRESS ON FILE | | | | | | | |
| 713399 | MARIA PAGAN CALDERON | URB LAS CUMBRES | 216 CALLE LAURELL | | | MOROVIS | PR | 00687 | |
| 713400 | MARIA PAGAN COLLAZO | HC 1 BOX 5400 | | | | BARRANQUITAS | PR | 00794 | |
| 713401 | MARIA PAGAN CONCEPCION | RES LUIS LLORENS TORRES | EDF 1 APT 21 | | | SAN JUAN | PR | 00913 | |
| 713402 | MARIA PAGAN COSME | HC BOX 7762 | | | | CIALES | PR | 00638 | |
| 299711 | MARIA PAGAN DAVILA | ADDRESS ON FILE | | | | | | | |
| 713404 | MARIA PAGAN RIVERA | RES LLORENS TORRES | EDIF 38 APTO 784 | | | SAN JUAN | PR | 00913 | |
| 713405 | MARIA PAGAN RIVERA | REXVILLE | A CF 13 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 713403 | MARIA PAGAN RIVERA | URB.VISTA VERDE 28 CALLE CHILE | | | | VEGA BAJA | PR | 00693 | |
| 713406 | MARIA PAGAN SEGARRA | ADDRESS ON FILE | | | | | | | |
| 299712 | MARIA PALOMA VIDA Y/O VIVIAN P GARCIA | ADDRESS ON FILE | | | | | | | |
| 713407 | MARIA PANTOJAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 299713 | MARIA PANTOJAS PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 713408 | MARIA PARES RAMIREZ | URB SANTA ROSA | 34-17 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 299714 | MARIA PARIS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 299715 | MARIA PARRILLA PENA | ADDRESS ON FILE | | | | | | | |
| 713409 | MARIA PATRICIA LACEN VIDAL | COOP VILLA KENNEDY | EDIF 36 APT 553 | | | SAN JUAN | PR | 00907 | |
| 713410 | MARIA PAULA BOATMAN | 1477 ASHFORD NUM 306 | | | | SAN JUAN | PR | 00907 | |
| 299716 | MARIA PAVON REYES | ADDRESS ON FILE | | | | | | | |
| 713411 | MARIA PEDRAZA ALGARIN | 370 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 713412 | MARIA PEDROSA ROSA | ADDRESS ON FILE | | | | | | | |
| 713413 | MARIA PELLICER CINTRON | ADDRESS ON FILE | | | | | | | |
| 299717 | MARIA PELLOT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 299718 | MARIA PENA ALCANTARA | ADDRESS ON FILE | | | | | | | |
| 299719 | MARIA PENALOZA GRAJALES | ADDRESS ON FILE | | | | | | | |
| 713414 | MARIA PEREDA RODRIGUEZ | PARC ELIZABETH PUERTO REAL | 337 CALLE AZUCENA | | | CABO ROJO | PR | 00623 | |
| 713415 | MARIA PEREIRA BRUNO | JARDINES DE SAN IGNACIO | 1508 A | | | SAN JUAN | PR | 00927 | |
| 299720 | MARIA PEREIRA CALDERON | ADDRESS ON FILE | | | | | | | |
| 713416 | MARIA PERELLO OSPINO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 713417 | MARIA PEREZ AGOSTO | URB MADELINE | P4 CALLE ESMERALDA | | | TOA ALTA | PR | 00953 | |
| 299721 | MARIA PEREZ CARRION | ADDRESS ON FILE | | | | | | | |
| 299722 | MARIA PEREZ CINTRON | 1000 CARR.831 APTO.932 COND. LA FLORESTA | | | | BAYAMON | PR | 00956 | |
| 713418 | MARIA PEREZ CINTRON | ROYAL TOWN | J 3 CALLE 26 | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713419 | MARIA PEREZ COLON | RR 9 | P O BOX 1000 | | | SAN JUAN | PR | 00928 | |
| 713420 | MARIA PEREZ CORREA | BO MEDIANIA ALTA | CARR 187 KM 7.1 | | | LOIZA | PR | 00772 | |
| 713421 | MARIA PEREZ CRUZ | BDA BORINQUEN 22 INT. | | | | SAN JUAN | PR | 00921 | |
| 713422 | MARIA PEREZ GOMEZ | VALLE HERMOSO | SU 49 CALLE BUCARE | | | MAYAGUEZ | PR | 00680 | |
| 713423 | MARIA PEREZ GONZALEZ | 41 CALLE MOLINA | | | | PONCE | PR | 00731 | |
| 299723 | MARIA PEREZ GONZALEZ | HC-1 | BOX 7201 BARRIO CRUZ | | | MOCA | PR | 00676 | |
| 713424 | MARIA PEREZ JIMENEZ | BO SANDIN | | | | VEGA BAJA | PR | 00694 | |
| 713425 | MARIA PEREZ LOPEZ | HC 01 BOX 3873 | | | | ADJUNTAS | PR | 00601 | |
| 713426 | MARIA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 713428 | MARIA PEREZ OTERO | URB SAGRADO CORAZON | 1702 SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| 713429 | MARIA PEREZ PEREZ | PO BOX 1839 | | | | JUNCOS | PR | 00777 | |
| 299724 | MARIA PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 713430 | MARIA PEREZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 299725 | MARIA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 299726 | MARIA PEREZ RODRIGUEZ | BO CAMARONES SECTOR NARDO RODRIGUEZ | CARR 169 KM 2 5 SUITE 2 | | | GUAYNABO | PR | 00970 | |
| 713422 | MARIA PEREZ RODRIGUEZ | BO PRRA | BOX 1235 | | | VIEQUES | PR | 00765 | |
| 713431 | MARIA PEREZ RODRIGUEZ | PO BOX 715 | | | | BARCELONETA | PR | 00617 | |
| 713433 | MARIA PEREZ RODRIGUEZ | RES ALT DE CUPEY BAJOS | EDIF 16 APT 175 | | | SAN JUAN | PR | 00926 | |
| 713434 | MARIA PEREZ ROLON | HC 01 BOX 8490 | | | | CANOVANAS | PR | 00729-9726 | |
| 713435 | MARIA PEREZ ROSARIO | HC 01 BOX 6561 | | | | CIALES | PR | 00638 | |
| 299727 | MARIA PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 299728 | MARIA PEREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 713436 | MARIA PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 299729 | MARIA PICHARDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 713437 | MARIA PICOT MARQUEZ | RES ISIDRO CORA | EDIF 23 APT 20 | | | ARROYO | PR | 00714 | |
| 299730 | MARIA PINA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 299731 | MARIA PINEIRO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 299732 | MARIA PINET DE JESUS | ADDRESS ON FILE | | | | | | | |
| 713438 | MARIA PINTO KUILAN | P O BOX 506 | | | | TOA BAJA | PR | 00951 | |
| 713439 | MARIA PINTO MARTINEZ | HC 03 BOX 11808 | | | | YABUCOA | PR | 00767 | |
| 847398 | MARIA PINTO QUIÑONES | LA PONDEROSA | 426 CALLE LIRIO | | | RIO GRANDE | PR | 00745-2204 | |
| 713440 | MARIA PIZARRO | HC 01 BOX 7019 | | | | LOIZA | PR | 00772 | |
| 299733 | MARIA PIZARRO CORREA | ADDRESS ON FILE | | | | | | | |
| 713441 | MARIA PIZARRO RODRIGUEZ | VILLA CAROLINA | PARC 426 CALLE 19 | | | CAROLINA | PR | 00985 | |
| 299734 | MARIA PIZARRO SERRANO | ADDRESS ON FILE | | | | | | | |
| 713442 | MARIA PIZARRO TORRES | ADDRESS ON FILE | | | | | | | |
| 713443 | MARIA PONCE | URB LOMAS VERDES | 2D 25 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 713444 | MARIA PORTO LOPEZ | BOX 837 | | | | SALINAS | PR | 00751 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713445 | MARIA POZZI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713446 | MARIA PULIDO REY | P O BOX 2121 | | | | SALINAS | PR | 00751 | |
| 847399 | MARIA Q RIVERA RIVERA | 1 ROBERTO CLEMENTE HSING APT 16070 | | | | CAROLINA | PR | 00987-7315 | |
| 299735 | MARIA QUEZADA POLANCO | ADDRESS ON FILE | | | | | | | |
| 299736 | MARIA QUIÑONES MORALES | ADDRESS ON FILE | | | | | | | |
| 299737 | MARIA QUILES INGLES | ADDRESS ON FILE | | | | | | | |
| 713447 | MARIA QUILES PABON | HC 1 BOX 2945 BA COABEY | | | | JAYUYA | PR | 00664-9704 | |
| 299738 | MARIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 299739 | MARIA QUINONES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 299740 | MARIA QUINONES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 299741 | MARIA QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 299742 | MARIA QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 713448 | MARIA QUINONEZ RAMOS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 713449 | MARIA QUINONEZ TIRADO | PARQ ECUESTRE | O21 CALLE PISA FLORES | | | CAROLINA | PR | 00987 | |
| 299743 | MARIA QUINONEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 299744 | MARIA QUINTERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 713451 | MARIA R AGOSTO CINTRON | RR 2 BOX 77 | | | | SAN JUAN | PR | 00926 | |
| 713452 | MARIA R ALVARADO BARRETO | 6 PARCELAS NIAGARA | | | | COAMO | PR | 00769 | |
| 713453 | MARIA R AVELLANEDA GUERRERO | EL CEREZAL | 1681 ORINOCO | | | SAN JUAN | PR | 00926 | |
| 713454 | MARIA R BEVILACQUA BOLLADA | COND LOS ALMENDROS | I APT 701 | | | SAN JUAN | PR | 00924 | |
| 713455 | MARIA R BURGOS GONZALEZ | HC 01 BOX 17067 | | | | HUMACAO | PR | 00791-9735 | |
| 299745 | MARÍA R CARMONA GONZÁLEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 713450 | MARIA R CARMONA SANCHEZ | PO BOX 780 | | | | TRUJILLO ALTO | PR | 00977 | |
| 299746 | MARIA R CLEMENTE CALDERON | ADDRESS ON FILE | | | | | | | |
| 713456 | MARIA R CORREA HERRERA | URB SULTANA | BB 17 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680 | |
| 713457 | MARIA R CORTES DE JESUS | HC 6 BOX 7089 | | | | CAGUAS | PR | 00725 | |
| 713458 | MARIA R CRESPO LUGO | PO BOX 1808 | | | | LARES | PR | 00669 | |
| 299747 | MARIA R CRUZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 713459 | MARIA R DE JESUS PIZARRO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 713460 | MARIA R DOELTER BAEZ | URB JARD DE ARROYO | V 4 CALLE P | | | ARROYO | PR | 00714 | |
| 713461 | MARIA R FLORES RIVERA | HC 4 BOX 4095 | | | | HUMACAO | PR | 00791 | |
| 713462 | MARIA R GARCIA BURWOOD | PO BOX 16270 | | | | SAN JUAN | PR | 00908-6270 | |
| 713463 | MARIA R GONZALEZ GIBERT | URB EL CEREZAL | 1641 CALLE NIEPER | | | SAN JUAN | PR | 00926 | |
| 713464 | MARIA R LAMBOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 299748 | MARIA R LOPEZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 713465 | MARIA R LOZADA DAVILA | BAIROA PARK | H 14 CALLE DE LA LUZ | | | CAGUAS | PR | 00725 | |
| 713466 | MARIA R MALDONADO ROSARIO | HC 1 BOX 5405 | | | | BAJADERO | PR | 00616 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4906 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847400 | MARIA R MEDINA MORALES | PO BOX 953 | | | | SAN GERMAN | PR | 00683-0953 | |
| 713467 | MARIA R MELENDEZ FIGUEROA | RR 1 BOX 12555 | | | | OROCOVIS | PR | 00720 | |
| 713468 | MARIA R MENDEZ VARGAS | URB VILLA SERENA | H 19 CALLE AMAPOLA | | | ARECIBO | PR | 00612 | |
| 299750 | MARIA R MERCADO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 713469 | MARIA R MORALES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 713470 | MARIA R MORALES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 713471 | MARIA R ORTIZ HILL | ADDRESS ON FILE | | | | | | | |
| 713472 | MARIA R PADIN RIOS | P O BOX 543 | | | | CAMUY | PR | 00627-0543 | |
| 713473 | MARIA R PEREZ GARCIA | PO BOX 8552 | | | | PONCE | PR | 00732 | |
| 713474 | MARIA R PIMENTEL RAMOS | EXT MANUEL A PEREZ | EDIF J 12 APT 109 | | | SAN JUAN | PR | 00924 | |
| 713475 | MARIA R PIZARRO GALLARDO | ADDRESS ON FILE | | | | | | | |
| 299752 | MARIA R PUJOL THOMPSON | ADDRESS ON FILE | | | | | | | |
| 713476 | MARIA R RAMIREZ MALAVE | VILLA KENNEDY | EDIF 11 APT 183 | | | SAN JUAN | PR | 00915 | |
| 713477 | MARIA R RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 713478 | MARIA R ROBLES VALENTIN | PO BOX 319 | | | | GURABO | PR | 00778 | |
| 713479 | MARIA R RODRIGUEZ CHAPARRO | MSC 784 | PO BOX 5000 | | | AGUADA | PR | 00602 | |
| 299753 | MARIA R RODRIGUEZ PARA NAYELIS I SANTOS | ADDRESS ON FILE | | | | | | | |
| 713480 | MARIA R RODRIGUEZ SOLIVAN | HC 1 BOX 6074 | | | | AIBONITO | PR | 00705 | |
| 299754 | MARIA R ROSA BRUNO | ADDRESS ON FILE | | | | | | | |
| 847401 | MARIA R SANTIAGO DIAZ | 14 SECTOR LAJITAS | | | | BARRANQUITAS | PR | 00794 | |
| 713481 | MARIA R SANTIAGO DIAZ | HC 02 BOX 6564 | | | | BARRANQUITAS | PR | 00794 | |
| 299755 | MARIA R SUAREZ MD CSP | PO BOX 218 | | | | YAUCO | PR | 00698 | |
| 713482 | MARIA R TIRADO GONZALEZ | URB ESTANCIAS DEL RIO | 536 CALLE PORTUQUEZ | | | HORMIGUEROS | PR | 00660 | |
| 713483 | MARIA R TORRES RIVERA | 131 CALLE PITIRE | | | | MOROVIS | PR | 00687 | |
| 713484 | MARIA R TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 713485 | MARIA R VARGAS | COND LAGUNA GARDENS | APT 9 I | | | CAROLINA | PR | 00979 | |
| 299756 | MARIA R VIERA MEDERO | ADDRESS ON FILE | | | | | | | |
| 713486 | MARIA R WARD CID | URB EL VIGIA | 46 CALLE SANTA ANASTACIA | | | SAN JUAN | PR | 00926 | |
| 713487 | MARIA R ZAMBRANA COLON | ADDRESS ON FILE | | | | | | | |
| 299757 | MARIA R. ANTUNEZ | ADDRESS ON FILE | | | | | | | |
| 713488 | MARIA R. CASTRO ROSA | COND EL FALANSTERIO | H-3 PTA TIERRA | | | SAN JUAN | PR | 00912 | |
| 713489 | MARIA R. DE VANTERPOOL | ADDRESS ON FILE | | | | | | | |
| 713490 | MARIA R. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 299758 | MARIA R. HENRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 299759 | MARIA R. OTERO SURIA | ADDRESS ON FILE | | | | | | | |
| 1256663 | MARIA R. PACHECO GODOY | ADDRESS ON FILE | | | | | | | |
| 299760 | MARIA R. PEREZ LUCENA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151754 | MARIA R. PIZA | 8 SAN EDMUNDO | | | | SAN JUAN | PR | 00927 | |
| 2180123 | Maria R. Rodriguez Estate | Enrique G. Figueroa Llinas | 129 De Diego Avenue | | | San Juan | PR | 00911-1927 | |
| 2180123 | Maria R. Rodriguez Estate | Roberto C. Rodriguez Poventud | 129 De Diego Ave | | | San Juan | PR | 00911-1927 | |
| 299761 | MARIA RAIMUNDI RIVERA | ADDRESS ON FILE | | | | | | | |
| 713491 | MARIA RAMIREZ | JARDINES DEL CARIBE | I 23 CALLE LOS ROBLES | | | MAYAGUEZ | PR | 00680 | |
| 713492 | MARIA RAMIREZ CRUZ | BOX 1655 | | | | SANTA ISABEL | PR | 00757 | |
| 299762 | MARIA RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 299763 | MARIA RAMIREZ LAMOSO | ADDRESS ON FILE | | | | | | | |
| 299764 | MARIA RAMIREZ MEJIA | ADDRESS ON FILE | | | | | | | |
| 847402 | MARIA RAMIREZ SOTO | PO BOX 4956 | SUITE 1234 | | | CAGUAS | PR | 00726-4596 | |
| 713493 | MARIA RAMON MIRANDA | RES LAS AMAPOLAS | EDIF C 7 APT 100 | | | SAN JUAN | PR | 00970 | |
| 713494 | MARIA RAMOS ALGARIN | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 713495 | MARIA RAMOS ALVAREZ | HC 1 BOX 8106 | | | | MAUNABO | PR | 00707 | |
| 299765 | MARIA RAMOS AROCHO | ADDRESS ON FILE | | | | | | | |
| 713496 | MARIA RAMOS AVILES | ADDRESS ON FILE | | | | | | | |
| 299766 | MARIA RAMOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 2175779 | MARIA RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 299767 | MARIA RAMOS CUEVAS | ADDRESS ON FILE | | | | | | | |
| 299768 | MARIA RAMOS GARBOT | ADDRESS ON FILE | | | | | | | |
| 299769 | MARIA RAMOS GARBOT | ADDRESS ON FILE | | | | | | | |
| 299770 | MARIA RAMOS LORENZANA | ADDRESS ON FILE | | | | | | | |
| 713497 | MARIA RAMOS MARTINEZ | HC 1 BOX 9125 | | | | CABO ROJO | PR | 00623-9714 | |
| 299771 | MARIA RAMOS MARTINEZ | PO BOX 1647 | | | | BOQUERON | PR | 00622 | |
| 713498 | MARIA RAMOS MATOS | ADDRESS ON FILE | | | | | | | |
| 713500 | MARIA RAMOS RIVERA | HACIENDA EL ZORZAL | CARR 167 C 21 | | | BAYAMON | PR | 00956 | |
| 713499 | MARIA RAMOS RIVERA | RES LUIS LLORENS TORRES | EDF 110 VAPT 2062 | | | SAN JUAN | PR | 00913 | |
| 299772 | MARIA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713501 | MARIA RAMOS SANTIAGO | SAN JOSE | P 118 CALLE 13 | | | TOA BAJA | PR | 00954 | |
| 713502 | MARIA RAMOS SOTO | 708 CALLE ALMENDRO | | | | AVEGA BAJA | PR | 00693 | |
| 299773 | MARIA RAMOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 713503 | MARIA RAMOS VELEZ | REPARTO SAN MIGUEL | 6 CALLE LIANA | | | MAYAGUEZ | PR | 00680 | |
| 713504 | MARIA RAMOS ZAPATA | 8 CALLE 4 CLAUSELLS | | | | PONCE | PR | 00731 | |
| 713505 | MARIA RAQUEL COCKRAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 713506 | MARIA RAVELO GARCIA | ADDRESS ON FILE | | | | | | | |
| 713507 | MARIA REBECCA AMADOR LOPEZ | 80 AVE MONTE MAR | | | | AGUADILLA | PR | 00603 | |
| 299774 | MARIA REGALADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 713508 | MARIA REINA DIAZ | PARQ SAN FRANCISCO | 120 CALLE MARGINAL APT 46 | | | BAYAMON | PR | 00959 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299775 | MARIA RENTAS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 299776 | MARIA RENTAS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 299777 | MARIA RESTO SIERRA | ADDRESS ON FILE | | | | | | | |
| 713509 | MARIA REYES BONILLA | PO BOX 186 | | | | TRUJILLO ALTO | PR | 00977 | |
| 713510 | MARIA REYES CARRION | RES LUIS LLORENS TORRES | EDIF 136 APT O 2509 | | | SAN JUAN | PR | 00915 | |
| 713511 | MARIA REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 299778 | MARIA REYES DE PIMENTEL | 244 GRAND AVE 2ND FLOOR | | | | JERSEY CITY | NJ | 07305 | |
| 713512 | MARIA REYES DE PIMENTEL | VILLA PALMERAS | 225 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| 713513 | MARIA REYES ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 713514 | MARIA REYES GONZALEZ | BAD SAN CRISTOBAL | 57 CALLE JESUS M COLLAZO | | | CAYEY | PR | 00736 | |
| 713515 | MARIA REYES LEBRON | VILLA CONTESSA | H2 CALLE YORK | | | BAYAMON | PR | 00956 | |
| 713516 | MARIA REYES MEDINA SOTO | P O BOX 50063 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902 | |
| 299779 | MARIA REYES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 713517 | MARIA REYES MIRANDA | HC 2 BOX 8440 | | | | CIALES | PR | 00638-9749 | |
| 713518 | MARIA REYES OTERO | VILLA EVANGELIN | S 225 CALLE 12 | | | MANATI | PR | 00674 | |
| 713519 | MARIA REYES RIVERA | HC 1 BOX 8592 | | | | AGUAS BUENAS | PR | 00703 | |
| 299780 | MARIA REYES SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 299781 | MARIA REYES VEGA | ADDRESS ON FILE | | | | | | | |
| 299782 | MARIA REYES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 713520 | MARIA REYNOSO AYALA | URB ALAMAN | H 8 CALLE J | | | LUQUILLO | PR | 00773 | |
| 299783 | MARIA RIEFKOLHL RIVERA | ADDRESS ON FILE | | | | | | | |
| 713521 | MARIA RIJOS GUZMAN | PO BOX 28 | | | | PALMER | PR | 00721 | |
| 299784 | MARIA RIJOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299785 | MARIA RIOS | ADDRESS ON FILE | | | | | | | |
| 299786 | MARIA RIOS CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 2176204 | MARIA RIOS MACHUCA | ADDRESS ON FILE | | | | | | | |
| 299787 | MARIA RIOS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 713522 | MARIA RIOS ORTIZ | PARQUE LAS HACIENDAS | F 4 CALLE ABACOA | | | CAGUAS | PR | 00727 | |
| 709642 | MARIA RIOS PAEZ | PO BOX 1376 | | | | LUQUILLO | PR | 00773 | |
| 713523 | MARIA RIOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 299788 | MARIA RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 299789 | MARIA RIOS/MARIBEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 299790 | MARIA RIQUELMI MUNIZ | ADDRESS ON FILE | | | | | | | |
| 299791 | MARIA RIVAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 713524 | MARIA RIVAS SEPULVEDA | URB VILLA HUMACAO | MSC 130 CORREO | | | HUMACAO | PR | 00791 | |
| 713525 | MARIA RIVAS SEPULVEDA | URB VILLA UNIVERSITARIA | PMB 130 CORREO VILLA | | | HUMACAO | PR | 00791 | |
| 299792 | MARIA RIVERA | BO QUEBRADA LARGA BOX 4158 | CARR 402 KM 205 INT | | | ANASCO | PR | 00610 | |
| 713526 | MARIA RIVERA | PO BOX 1751 | | | | CANOVANAS | PR | 00729 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713527 | MARIA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 299793 | MARIA RIVERA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 713528 | MARIA RIVERA ARROYO | BO. OBRERO | 417 CALLE TAVAREZ | | | SAN JUAN | PR | 00915 | |
| 713529 | MARIA RIVERA BERRIOS | URB LEVITTOWN LAKE | AA39 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |
| 713530 | MARIA RIVERA CAMACHO | CARR 10 KM 21 9 | | | | PONCE | PR | 00731 | |
| 299794 | MARIA RIVERA CANCEL | ADDRESS ON FILE | | | | | | | |
| 299795 | MARIA RIVERA CARO | ADDRESS ON FILE | | | | | | | |
| 713531 | MARIA RIVERA CATERING SERVICES | CIUDAD REAL | 442 CALLE ALBA | | | VEGA BAJA | PR | 00693 | |
| 713532 | MARIA RIVERA COLON | P O BOX 785 | | | | ROSARIO | PR | 00636 | |
| 713533 | MARIA RIVERA COLON | VERDUM | 13 RAFAEL HERNANDEZ | | | HORMIGUEROS | PR | 00660 | |
| 713534 | MARIA RIVERA CORTES | URB VALLE ALTO | 2104 CALLE COLINA | | | PONCE | PR | 00730-4125 | |
| 713535 | MARIA RIVERA COTTO | VILLA EVANGELINA | R 8 CALLE 4 | | | MANATI | PR | 00674 | |
| 713536 | MARIA RIVERA DAVILA | URB GOLDEN GATE II | H 4 CALLE N | | | CAGUAS | PR | 00725 | |
| 299796 | MARIA RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 713537 | MARIA RIVERA DELGADO | HC 2 BOX 4229 | | | | LAS PIEDRAS | PR | 00771 | |
| 299797 | MARIA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 713538 | MARIA RIVERA ESCRIBANO | URB VILLA DEL CARMEN | AA 7 CALLE 1 | | | GURABO | PR | 00778 | |
| 299798 | MARIA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 299799 | MARIA RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 713540 | MARIA RIVERA GONZALEZ | CARR 1 R 738 KM 4 HM 3 | | | | CAYEY | PR | 00736 | |
| 299800 | MARIA RIVERA GONZALEZ | PMP 340 P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 713539 | MARIA RIVERA GONZALEZ | URB BAIROA | CH 1 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 299801 | MARIA RIVERA GONZALEZ | URB RIO CRISTAL | 628 CALLE FRANK SOUFRONT | | | MAYAGUEZ | PR | 00681 | |
| 299802 | MARÍA RIVERA GONZÁLEZ | MIGUEL SIMONET SIERRA | MARAMAR PLAZA | 101 AVE SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 299803 | MARIA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 713541 | MARIA RIVERA LEON | RES LUIS LLOREN TORRES | EDIF 16 APT 336 | | | SAN JUAN | PR | 00913 | |
| 713542 | MARIA RIVERA LOUBRIEL | 8183 RES DEL PALMAR | | | | VEGA ALTA | PR | 00692-9771 | |
| 713543 | MARIA RIVERA LOUBRIEL | BO CERRO GORDO | 8183 RES DEL PALMAR | | | VEGA ALTA | PR | 00692 | |
| 713544 | MARIA RIVERA LOUBRIEL | RES DEL PALMAR | 8183 BO CERRO GORDO | | | VEGA ALTA | PR | 00692 | |
| 713545 | MARIA RIVERA MALPICA | BO DOMINGO RUIZ | CARR 2 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 713546 | MARIA RIVERA MARQUEZ | P O BOX 7000 | | | | SAN SEBASTIAN | PR | 00685 | |
| 713547 | MARIA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 713548 | MARIA RIVERA MARTINEZ | URB CUIDAD REAL | 442 CALLE ALVA | | | VEGA BAJA | PR | 00693 | |
| 713549 | MARIA RIVERA MATOS | 12 CALLE GUMERSINDO | | | | COMERIO | PR | 00782 | |
| 299804 | MARIA RIVERA MATOS | URB SIERRA LINDA | S10 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 299805 | MARIA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 713550 | MARIA RIVERA MOLINA | PO BOX 1640 | | | | MOROVIS | PR | 00687 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299806 | MARIA RIVERA MOLINA | PO BOX 890 | | | | JAYUYA | PR | 00664-0890 | |
| 713551 | MARIA RIVERA MORALES | HC 7 BOX 3402 | | | | PONCE | PR | 00731 | |
| 299807 | MARIA RIVERA MORALES | PO BOX 160 | | | | COROZAL | PR | 00783 | |
| 299808 | MARIA RIVERA MORALES | VILLAS BASE RAMEY | 106 CALLE LIGHTHOUSE | | | AGUADILLA | PR | 00603 | |
| 299810 | MARIA RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 299811 | MARIA RIVERA ORTIZ | COLINAS DE SAN JUAN EDIF H APT 288 | | | | SAN JUAN | PR | 00924 | |
| 713553 | MARIA RIVERA ORTIZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 713552 | MARIA RIVERA ORTIZ | URB VILLA CAROLINA | 108-45 CALLE 82 | | | CAROLINA | PR | 00985-4160 | |
| 713555 | MARIA RIVERA ORTIZ | URB VILLA PRADES | 801 ARMEN SANABRIA | | | SAN JUAN | PR | 00925 | |
| 299812 | MARIA RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 713556 | MARIA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 713557 | MARIA RIVERA RAMOS | MONTE PARK | EDIF E APTO 65 | | | SAN JUAN | PR | 00924 | |
| 713558 | MARIA RIVERA REYES | PO BOX 1261 | | | | COAMO | PR | 00769 | |
| 713560 | MARIA RIVERA RIVERA | 19 CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| 1753005 | Maria Rivera Rivera | Bo. Caricaboa | HC 01 Box 2181 | | | Jayuya | PR | 00664 | |
| 299813 | MARIA RIVERA RIVERA | BOX 349 | | | | ANASCO | PR | 00610 | |
| 1753005 | Maria Rivera Rivera | Carr. 143 Bo. Coabey | | | | Jayuya | PR | 00664 | |
| 713559 | MARIA RIVERA RIVERA | HC 2 BOX 40040 | | | | VEGA BAJA | PR | 00693 | |
| 299814 | MARIA RIVERA RIVERA | URB CAMINO DEL MAR | 8027 PLAZA BAHIA | | | TOA BAJA | PR | 00949 | |
| 713561 | MARIA RIVERA ROBLEDO | RES VILLAMAR | EDIF B APT 47 | | | AGUADILLA | PR | 00603 | |
| 713562 | MARIA RIVERA RODRIGUEZ | VIEJO SAN JUAN | 151 CALLE CRUZ | | | SAN JUAN | PR | 00901 | |
| 299815 | MARIA RIVERA ROSAS | ADDRESS ON FILE | | | | | | | |
| 713563 | MARIA RIVERA ROURE | PO BOX 1036 | | | | CIALES | PR | 00638-1036 | |
| 713564 | MARIA RIVERA SALGADO | 937 CALLLE JUAN BORIA | | | | DORADO | PR | 00646 | |
| 299816 | MARIA RIVERA SALGADO | 943 CALLE JUAN BORIA | | | | DORADO | PR | 00646-5046 | |
| 713565 | MARIA RIVERA SANCHEZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 299817 | MARIA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 299818 | MARIA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 713566 | MARIA RIVERA SEPULVEDA | URB.LEVITTOWN 1649 PASEO DORADO | | | | TOA BAJA | PR | 00949 | |
| 713567 | MARIA RIVERA SERRANO | URB REPTO METROPOLITANO | 1050 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 299819 | MARIA RIVERA SOBRADO | ADDRESS ON FILE | | | | | | | |
| 299820 | MARIA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 713568 | MARIA RIVERA VDA. DE ROBLES | ADDRESS ON FILE | | | | | | | |
| 299821 | Maria Rivera Vega | ADDRESS ON FILE | | | | | | | |
| 713569 | MARIA RIVERO FERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 847403 | MARIA ROBLEDO DBA DISEÑO Y COMUNICACION GRAFIKA | PMB 222 | PO BOX 4971 | | | CAGUAS | PR | 00726-4971 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299822 | MARIA ROBLES / FELIPE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 713570 | MARIA ROBLES RIOS | ADDRESS ON FILE | | | | | | | |
| 713571 | MARIA ROBLES RODRIGUEZ | PO BOX 642 | | | | CIALES | PR | 00638 | |
| 713572 | MARIA ROBLES SANTIAGO | PO BOX 295 | | | | SABANA SECA | PR | 00952 | |
| 299823 | MARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299824 | MARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713573 | MARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713574 | MARIA RODRIGUEZ /CARMEN SUAREZ | 11707 CYPRESS PARK ST | | | | TAMPA | FL | 33624 | |
| 713575 | MARIA RODRIGUEZ ACEVEDO | HC 1 BOX 7536 | | | | ARECIBO | PR | 00612 | |
| 713576 | MARIA RODRIGUEZ AGUILAR | PARCELAS LOARTE | BUZON 69 | | | BARCELONETA | PR | 00617 | |
| 713577 | MARIA RODRIGUEZ ALGARIN | IRB SAN AGUSTIN | 419 C/ SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 299825 | MARIA RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 299826 | MARIA RODRIGUEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 713578 | MARIA RODRIGUEZ AYALA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 299827 | MARIA RODRIGUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 713579 | MARIA RODRIGUEZ BURGOS | URB COSTA AZUL | HH 25 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| 713580 | MARIA RODRIGUEZ BURGOS | URB SUMMIT HILLS | 631 GREENWOODD ST | | | SAN JUAN | PR | 00920 | |
| 713581 | MARIA RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 299828 | MARIA RODRIGUEZ CAMPBELLS | ADDRESS ON FILE | | | | | | | |
| 713582 | MARIA RODRIGUEZ CARRION | HC 02 BOX 7827 | | | | CAMUY | PR | 00627 | |
| 713583 | MARIA RODRIGUEZ CARRION | RES SAN PATRICIO | EDIF 1 APT 4 BOX 39 | | | LOIZA | PR | 00772 | |
| 713584 | MARIA RODRIGUEZ CINTRON | BO LOS GUANOS | HC BOX 3882 | | | FLORIDA | PR | 00560 | |
| 713585 | MARIA RODRIGUEZ COLON | 1 E CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 299829 | MARIA RODRIGUEZ COLON | PO BOX 9939 | | | | CIDRA | PR | 00739 | |
| 299830 | MARIA RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 713586 | MARIA RODRIGUEZ CORTES | URB VILLA CAROLINA | 28 19 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 713587 | MARIA RODRIGUEZ CRESPO | URB VISTA HERMOSA | B 53 CALLE 1 | | | HUMACAO | PR | 00792 | |
| 847404 | MARIA RODRIGUEZ DBA LA CASITA DULCE DE MARIA | HC 4 BOX 43527 | | | | LARES | PR | 00669-9431 | |
| 299831 | MARIA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 713588 | MARIA RODRIGUEZ DIAZ & JUAN R COBIAN | P O BOX 1092 | | | | PATILLAS | PR | 00902-0567 | |
| 713589 | MARIA RODRIGUEZ EZPADA | HC 1 BOX 4850 | | | | SALINAS | PR | 00751 | |
| 299832 | MARIA RODRIGUEZ FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 299833 | MARIA RODRIGUEZ FRES | ADDRESS ON FILE | | | | | | | |
| 713590 | MARIA RODRIGUEZ GALARZA | VILLAS DE RIO VERDE | XX 35 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 299834 | MARIA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151755 | MARIA RODRIGUEZ HERNANDEZ | COND CARIBE 20 WASHINGTON APT 9B | | | | SAN JUAN | PR | 00907 | |
| 713591 | MARIA RODRIGUEZ HERNANDEZ | PO BOX 889 | | | | SAN JUAN | PR | 00902 | |
| 299835 | MARIA RODRIGUEZ HERNANDEZ | PO BOX 9020889 | | | | SAN JUAN | PR | 00902 | |
| 299836 | MARIA RODRIGUEZ HERNANDEZ | URB VILLA MARISOL | 902 CALLE ALELI | | | SABANA SECA | PR | 00952 | |
| 299837 | MARIA RODRIGUEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| 299838 | MARIA RODRIGUEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| 713592 | MARIA RODRIGUEZ ISAAC | ADDRESS ON FILE | | | | | | | |
| 713593 | MARIA RODRIGUEZ LANGE | DULCES LABIOS | 207 CALLE BENIGNO CONTRERAS | | | MAYAGUEZ | PR | 00682 | |
| 847405 | MARIA RODRIGUEZ MARTINEZ | LAS VEGAS | F-33 CALLE 3 | | | CATAÑO | PR | 00962 | |
| 713594 | MARIA RODRIGUEZ MATIENZO | BRISAS DEL MAR | L 7 CALLE 8 | | | LUQUILLO | PR | 00773 | |
| 299840 | MARIA RODRIGUEZ MATTEI | ADDRESS ON FILE | | | | | | | |
| 713597 | MARIA RODRIGUEZ MORALES | HC 61 BOX 4027 | | | | TRUJILLO ALTO | PR | 00976 | |
| 713596 | MARIA RODRIGUEZ MORALES | HOGAR SAN ANTONIO | APT 102 B | | | GUAYAMA | PR | 00784 | |
| 299841 | MARIA RODRIGUEZ MORALES | URB METROPOLIS | 2 S 9 CALLE 42 | | | CAROLINA | PR | 00987 | |
| 299842 | MARIA RODRIGUEZ MORALES | URB PUNTO ORO CRIPTON # 6512 | | | | PONCE | PR | 00728 | |
| 713598 | MARIA RODRIGUEZ ORTIZ | URB. SAN AUGUSTO G-5 CALLE A | | | | GUAYANILLA | PR | 00656-1613 | |
| 713599 | MARIA RODRIGUEZ PABON | HC 1 BOX 2696 | | | | MOROVIS | PR | 00687 | |
| 299843 | MARIA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 299844 | MARIA RODRIGUEZ RAMIREZ | BO RIO HONDO | 688 CALLE MAXIMINO BARBOSA | | | MAYAGUEZ | PR | 00680-7122 | |
| 713600 | MARIA RODRIGUEZ RAMIREZ | URB LAS AMERICAS | 56 CALLE BRAZIL | | | AGUADILLA | PR | 00603 | |
| 299845 | MARIA RODRIGUEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 847406 | MARIA RODRIGUEZ REYES | URB JARD DE MONACO 3 | 107 CALLE CONDAMINE | | | MANATI | PR | 00674-6627 | |
| 299846 | MARIA RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 713602 | MARIA RODRIGUEZ RIVERA | HC 01 BOX 8678 | | | | AGUAS BUENAS | PR | 00703 | |
| 713601 | MARIA RODRIGUEZ RIVERA | PO BOX 511 | | | | CAMUY | PR | 00627 | |
| 713603 | MARIA RODRIGUEZ RIVERA | RESIDENCIAL LOS MIRTOS | EDIF 14 APT 218 | | | CAROLINA | PR | 00987 | |
| 713604 | MARIA RODRIGUEZ RIVERA | VILLA SAN ANTON | CALLE JESUS ALLENDE P-13 | | | CAROLINA | PR | 00987 | |
| 847407 | MARIA RODRIGUEZ RODRIGUEZ | HC 2 BOX 33267 | | | | CAGUAS | PR | 00725-9414 | |
| 299847 | MARIA RODRIGUEZ RODRIGUEZ | HC 4 BOX 5615 | | | | GUAYNABO | PR | 00971 | |
| 713606 | MARIA RODRIGUEZ RODRIGUEZ | P O BOX 5503 | | | | MAYAGUEZ | PR | 00681 | |
| 713605 | MARIA RODRIGUEZ RODRIGUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 713607 | MARIA RODRIGUEZ ROJAS | RR 02 BZN 8004 | | | | MANATI | PR | 00674 | |
| 299848 | MARIA RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 713608 | MARIA RODRIGUEZ ROSADO | QDA CRUZ SECTOR CUCO | C/ 825 H 8EO | | | TOA ALTA | PR | 00953 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713609 | MARIA RODRIGUEZ ROSADO | RR 0.5 BUZN 8214 | | | | TOA ALTA | PR | 00953 | |
| 299849 | MARIA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 713610 | MARIA RODRIGUEZ SOTO | P O BOX 1714 | | | | HATILLO | PR | 00659 | |
| 713611 | MARIA RODRIGUEZ TIRADO | BDA SAN CRIDTOBAL | 284 CALLE CASPAR CASTILLO | | | CAYEY | PR | 00736 | |
| 713612 | MARIA RODRIGUEZ VALENTIN | HC 05 BOX 54906 | | | | HATILLO | PR | 00659 | |
| 299850 | MARIA RODRIGUEZ VALENTIN | HC 3 BOX 8831 | | | | LARES | PR | 00669 | |
| 299851 | MARIA RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 299852 | MARIA RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 299853 | MARIA RODRIGUEZ VICENTY | ADDRESS ON FILE | | | | | | | |
| 299854 | MARIA RODRIGUEZ Y ELVIN LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 2168439 | Maria Rodriguez, Gloria | ADDRESS ON FILE | | | | | | | |
| 299855 | MARIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 299856 | MARIA RODRIGUEZ,ANGEL CANALES & | ADDRESS ON FILE | | | | | | | |
| 299857 | MARIA RODRIGUEZ/ERICSON VELEZ | ADDRESS ON FILE | | | | | | | |
| 713613 | MARIA RODRIGUEZ=MILAGROS VELAZQUEZ-TUTOR | ADDRESS ON FILE | | | | | | | |
| 713614 | MARIA RODRUQUEZ MOJICA | 510 CALLE CUBA | | | | SAN JUAN | PR | 00917 | |
| 713615 | MARIA RODZ LLANOS | 1929 AVE PUERTO RICO | | | | SAN JUAN | PR | 00915 | |
| 713616 | MARIA ROIG CASILLAS | PO BOX 8970 | | | | CAGUAS | PR | 00726 | |
| 299858 | MARIA ROIG REPOLLET | ADDRESS ON FILE | | | | | | | |
| 299859 | MARIA ROJAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 713617 | MARIA ROJAS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 713618 | MARIA ROLDAN CORDERO | BOX 489 | AVE ESTACION | | | ISABELA | PR | 00662 | |
| 299860 | MARIA ROLDAN CORDERO | BUZON 489 AVE ESTACION | | | | ISABELA | PR | 00662-0000 | |
| 713619 | MARIA ROLDAN GONZALEZ | 432 CALLE SOLTERO LEON | | | | CAYEY | PR | 00736 | |
| 713620 | MARIA ROLDAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 713621 | MARIA ROLDAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 713622 | MARIA ROLDAN TORRES | HC 08 BOX 49601 | | | | CAGUAS | PR | 00725 | |
| 299861 | MARIA ROLON | ADDRESS ON FILE | | | | | | | |
| 299862 | MARIA ROLON FARIA | ADDRESS ON FILE | | | | | | | |
| 713623 | MARIA ROLON VAZQUEZ | P. O. BOX 634 | | | | CIDRA | PR | 00739 | |
| 713624 | MARIA ROMAN | 42 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 713625 | MARIA ROMAN | P O BOX 2306 | | | | BAYAMON | PR | 00960 | |
| 713626 | MARIA ROMAN BURGOS | PO BOX 323 | | | | ISABELA | PR | 00662 | |
| 299863 | MARIA ROMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 713627 | MARIA ROMAN GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713628 | MARIA ROMAN MIRANDA | RES LAS AMAPOLAS | EDIF C 7 APT 100 | | | SAN JUAN | PR | 00926 | |
| 713629 | MARIA ROMAN PADILLA | EXT III MONTE BRISAS | 3 H 3 CALLE 104 | | | FAJARDO | PR | 00738 | |
| 713630 | MARIA ROMAN PIZARRO | SANTA ELENA | J 18 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 713631 | MARIA ROMAN SERRANO | HC 2 BOX 91402 | | | | ARECIBO | PR | 00612 | |
| 299864 | MARIA ROMAN TORRES | HC 1 BOX 10896 | | | | ARECIBO | PR | 00612 | |
| 847408 | MARIA ROMAN TORRES | PO BOX 1587 | | | | ARECIBO | PR | 00613-1587 | |
| 299865 | MARIA ROMAN, ESAU | ADDRESS ON FILE | | | | | | | |
| 713632 | MARIA ROMERO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 299866 | MARIA ROMERO DELGADO | ADDRESS ON FILE | | | | | | | |
| 713633 | MARIA ROMERO MANGUAL | 712 VICTOR FIGUEROA | APT B 3 | | | SAN JUAN | PR | 00912 | |
| 299867 | MARIA ROMERO MANGUAL | EDIF 712 APT B3 BARCELONA | CALLE VICTOR FIGUEROA | | | SAN JUAN | PR | 00912 | |
| 299868 | MARIA ROMERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 713634 | MARIA ROMERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 299869 | MARIA ROQUE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 713635 | MARIA ROQUE RODRIGUEZ | VALLE HERMOSO | SJ 18 CALLE ALMENDRO | | | HORMIGUEROS | PR | 00660 | |
| 713636 | MARIA ROQUE SANTANA | ADDRESS ON FILE | | | | | | | |
| 299870 | MARIA ROSA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 299871 | MARIA ROSA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 713637 | MARIA ROSA CERVONI | ALT DE TORRIMAR | 8 CALLE 10 | | | GUAYNABO | PR | 00969 | |
| 299872 | MARIA ROSA DAVILA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 713638 | MARIA ROSA IRIZARRY RIVERA | PO BOX 366963 | | | | SAN JUAN | PR | 00936-6963 | |
| 713639 | MARIA ROSA ITURREGUI | COND SAN RAFAEL | 561 CALLE ENSENADA APT 4 C | | | SAN JUAN | PR | 00907 | |
| 847409 | MARIA ROSA ROSADO SANTOS | PO BOX 1752 | | | | UTUADO | PR | 00641 | |
| 713640 | MARIA ROSA SILVA | VILLA CAROLINA | 27 CALLE 104 BLOQUE 103 | | | CAROLINA | PR | 00985 | |
| 299874 | MARIA ROSA VEGA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 299875 | MARIA ROSA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 713642 | MARIA ROSADO | COND BELEN APT 1104 | | | | GUAYNABO | PR | 00968 | |
| 713641 | MARIA ROSADO | HC 1 BOX 4237 | | | | NAGUABO | PR | 00718 | |
| 299876 | MARIA ROSADO BARBOSA | ADDRESS ON FILE | | | | | | | |
| 713644 | MARIA ROSADO FERRER | ADDRESS ON FILE | | | | | | | |
| 713645 | MARIA ROSADO FERRER | ADDRESS ON FILE | | | | | | | |
| 847410 | MARIA ROSADO GARCIA | RES SABALOS VIEJO | 205 CALLE INMACULADA APT 44 | | | MAYAGÜEZ | PR | 00682-1611 | |
| 299877 | MARIA ROSADO MARCANO | ADDRESS ON FILE | | | | | | | |
| 299878 | MARIA ROSADO MEDINA | URB PASEO LAS BRISAS | 50 CALLE CAPRI | | | SAN JUAN | PR | 00926 | |
| 713646 | MARIA ROSADO MEDINA | URB VERSALLES | C 3 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713647 | MARIA ROSADO PANTOJA | PO BOX 102 | | | | VEGA BAJA | PR | 00693 | |
| 713643 | MARIA ROSADO RAMOS | COMUNIDAD SONUCO C/ YAGRUMO 524 | | | | ISABELA | PR | 00662 | |
| 713649 | MARIA ROSARIO | 2640 SOUTH UNIVERSITY DRIVE NO 104 | | | | DAVIE | FL | 33328 | |
| 713648 | MARIA ROSARIO | RES NEMESIO CANALES | EDIF 3 APT 52 | | | SAN JUAN | PR | 00918 | |
| 713650 | MARIA ROSARIO ALVAREZ | 26 CALLE GLORIETA | | | | MANATI | PR | 00674 | |
| 2175594 | MARIA ROSARIO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 2175789 | MARIA ROSARIO GALARCE | ADDRESS ON FILE | | | | | | | |
| 713651 | MARIA ROSARIO GRULLON | F 19 EUGENIO MARIA DE HOSTOS | | | | TOA BAJA | PR | 00949 | |
| 299879 | MARIA ROSARIO MORALES | ADDRESS ON FILE | | | | | | | |
| 713653 | MARIA ROSARIO PEREZ | P O BOX 35 | RES ALEGRIA NORTE | | | BAYAMON | PR | 00957 | |
| 713652 | MARIA ROSARIO PEREZ | URB. SANTA CLARA | CALLE D 76 | | | PONCE | PR | 00716-2542 | |
| 713654 | MARIA ROSARIO PIZARRO | HC 02 BOX 19101 | | | | VEGA BAJA | PR | 00693 | |
| 713655 | MARIA ROSARIO RESTO | COOP VIVIENDA JARD D SAN IGNACIO | APTO 1205 B RIO PIEDRAS | | | SAN JUAN | PR | 00927 | |
| 713656 | MARIA ROSARIO RIVERA | LOS CAOBOS | 1265 CALLE BAMBU | | | PONCE | PR | 00731 | |
| 299880 | MARIA ROSARIO RIVERA | URB SAN JOSE | 625 CALLE CARMELO SEGLAR | | | PONCE | PR | 00728-1909 | |
| 299881 | MARIA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299882 | MARIA ROSARIO SANCHEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 299883 | MARIA ROSARIO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299884 | MARIA ROSARIO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 713657 | MARIA ROSAS GANDULLA | ADDRESS ON FILE | | | | | | | |
| 713658 | MARIA ROSS ROBLES | PO BOX 1109 | | | | CIALES | PR | 00629 | |
| 713659 | MARIA ROSSY CAMARERO | URB ALTAMESA | 1373 CALLE FELIX | | | SAN JUAN | PR | 00921 | |
| 713661 | MARIA RUIZ | HC 4 BOX 46406 | | | | HATILLO | PR | 00659 | |
| 713660 | MARIA RUIZ | HC 4 BOX 46922 | | | | AGUADILLA | PR | 00603 | |
| 713662 | MARIA RUIZ ALVARADO / VICTOR ALVARADO | URB JARD DEL CARIBE | X 24 CALLE 26 | | | PONCE | PR | 00731 | |
| 713663 | MARIA RUIZ BADEA | EDIF C E M 1409 AVE PONCE DE LEON | | | | SANTURCE | PR | 00908 | |
| 713665 | MARIA RUIZ CRUZ | BO CARMELITA | SECT HOGARES SEGURO CARR 139 | INT 5511 | | PONCE | PR | 00733 | |
| 713664 | MARIA RUIZ CRUZ | HC 3 BOX 6435 | | | | HUMACAO | PR | 00792 | |
| 713666 | MARIA RUIZ DE BARRIOS | ADDRESS ON FILE | | | | | | | |
| 713667 | MARIA RUIZ DE RIVERA | ADDRESS ON FILE | | | | | | | |
| 713668 | MARIA RUIZ MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299885 | MARIA RUIZ MORELL | ADDRESS ON FILE | | | | | | | |
| 299886 | MARIA RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713669 | MARIA RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 713671 | MARIA RUIZ TORRES Y/O CRUZ PEDRAZA RUIZ | VILLA NUEVA | D 6 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 713672 | MARIA RUIZ Y MIGUELINA RUIZ | PO BOX 16848 | | | | SAN JUAN | PR | 00908 | |
| 847411 | MARIA RULLAN COLON | URB LOIZA VALLEY | 669 CALLE ADONIS | | | CANOVANAS | PR | 00729 | |
| 713673 | MARIA RULLAN PEREZ | PO BOX 27 | | | | MARICAO | PR | 00606-0784 | |
| 713674 | MARIA RUPERT | BO VISTA ALEGRE | CALLE AMARALLO | | | SAN JUAN | PR | 00909 | |
| 299887 | MARIA S ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 847412 | MARIA S ALDRICH TORRES | H1 VIZCARRONDO FINAL | | | | CAGUAS | PR | 00725 | |
| 299888 | MARIA S ALVELO RAMOS | ADDRESS ON FILE | | | | | | | |
| 713677 | MARIA S AYALA SANCHEZ | PO BOX 2571 | | | | GUAYNABO | PR | 00970-2571 | |
| 713678 | MARIA S BEJARANO HERNANDEZ | PO BOX 1898 | | | | GUAYNABO | PR | 00970 | |
| 713679 | MARIA S BERGODERY CORA | PO BOX 249 | | | | PATILLAS | PR | 00723 | |
| 713680 | MARIA S BETANCOURT/MARIA D L A BETANCOUR | 5027 CHALET COURT 512 | | | | TAMPA | FL | 33617 | |
| 709699 | MARIA S BORGES MASSAS | URB COUNTRY STATES | A 16 B CALLE 1 | | | BAYAMON | PR | 00956 | |
| 299889 | MARIA S BORGES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 713681 | MARIA S BURGOS DE JESUS | D 23 RIO GRANDE HILLS | | | | RIO GRANDE | PR | 00745 | |
| 299890 | MARIA S CABRERA MORALES | ADDRESS ON FILE | | | | | | | |
| 713675 | MARIA S CALIXTO VEGA | HC 04 BOX 48616 | | | | CAGUAS | PR | 00725 | |
| 713682 | MARIA S CARRASQUILLO ORTIZ | PO BOX 7165 | | | | CAGUAS | PR | 00725 | |
| 299891 | MARIA S CASADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 299892 | MARIA S CASIANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 299893 | MARIA S CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713683 | MARIA S CINTRON LOPEZ | P O BOX 1486 | | | | ARROYO | PR | 00714 | |
| 713684 | MARIA S CLAUDIO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 299894 | MARIA S CLAUDIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 847413 | MARIA S COLON AVILES | HC 71 BOX 4409 | | | | CAYEY | PR | 00736 | |
| 299895 | MARIA S COLON MULERO | ADDRESS ON FILE | | | | | | | |
| 299896 | MARIA S CORA GARCIA | ADDRESS ON FILE | | | | | | | |
| 713685 | MARIA S COTTO RIVERA | HC 4 BOX 48362 | | | | CAGUAS | PR | 00725-9633 | |
| 299897 | MARIA S CUEVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 713686 | MARIA S DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 713687 | MARIA S DE JESUS MATEO | HC 1 BOX 6611 | | | | SALINAS | PR | 00751 | |
| 299898 | MARIA S DE LEON GUILLEN | ADDRESS ON FILE | | | | | | | |
| 713688 | MARIA S DEL RIO | HATO ARRIBA STATION | APARTADO 3158 | | | SAN SEBASTIAN | PR | 00685 | |
| 713689 | MARIA S DIAZ FONSECA | A 301 BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299899 | MARIA S DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 713690 | MARIA S DIAZ VICENTE | BARRIADA CARRASQUILLO | 261 CALLE JUAN SOTO | | | CAYEY | PR | 00736 | |
| 713691 | MARIA S DIEZ DE ANDINO RODRIGUEZ | PO BOX 360515 | | | | SAN JUAN | PR | 00936-0515 | |
| 299900 | MARIA S DOMINGUEZ PASCUAL | ADDRESS ON FILE | | | | | | | |
| 299901 | MARIA S DUARTE NERIS | ADDRESS ON FILE | | | | | | | |
| 713692 | MARIA S FALCON DIAZ | HC 2 BOX 13842 | | | | AGUAS BUENAS | PR | 00703 | |
| 713693 | MARIA S FIGUEROA | 191 AVE CESAR GONZALEZ | APT 1401 | | | SAN JUAN | PR | 00918 | |
| 713694 | MARIA S FIGUEROA LUGO | PO BOX 194835 | | | | SAN JUAN | PR | 00919-4835 | |
| 713695 | MARIA S FIGUEROA RIVERA | COND THE FALLS | 2 CARR 177 BOX 515 APTO L 8 | | | GUAYNABO | PR | 00966 | |
| 299902 | MARIA S FLORES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 299903 | MARIA S FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 713696 | MARIA S FONTANEZ COLON | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 299904 | MARIA S FONTANEZ Y RUBEN DAVILA | ADDRESS ON FILE | | | | | | | |
| 713698 | MARIA S GARCIA | 1462 CALLE HUMACAO PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 713697 | MARIA S GARCIA | C/O ALBERTO REYES | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 299905 | MARIA S GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 847414 | MARIA S GIL DELGADO | EXT ROOSEVELT | 574 RAFAEL LOMAR GUERRA | | | SAN JUAN | PR | 00918 | |
| 299906 | MARIA S GIL DELGADO | URB LA MERCED | 514 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 713700 | MARIA S GOMEZ FIGUEROA | URB VILLA BORINQUEN | 12 CALLE CEMI | | | CAGUAS | PR | 00725 | |
| 299907 | MARIA S GONZALEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 713701 | MARIA S GONZALEZ ROSA | HC 1 BOX 26841 | | | | CAGUAS | PR | 00725 | |
| 299908 | MARIA S GONZALEZ Y MARIA E GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 713702 | MARIA S HADDOCK VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 713703 | MARIA S HERNANDEZ | CALLE RIO CAONILLA | | | | VEGA BAJA | PR | 00963 | |
| 713704 | MARIA S HERNANDEZ ORTIZ | BO BAYAMON | SECTOR PUENTE FINCA LA JULIA | | | CIDRA | PR | 00739 | |
| 299909 | MARIA S HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 713705 | MARIA S HERRERO HERNANDEZ | PO BOX 11649 | | | | SAN JUAN | PR | 00922-1649 | |
| 299910 | MARIA S HIDALGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 299911 | MARIA S ITURBE CALDERON | ADDRESS ON FILE | | | | | | | |
| 713707 | MARIA S JIMENEZ MELENDEZ | P O BOX 361508 | | | | SAN JUAN | PR | 00936-1508 | |
| 713706 | MARIA S JIMENEZ MELENDEZ | PO BOX 906285 | | | | SAN JUAN | PR | 00906-6285 | |
| 299912 | MARIA S JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713708 | MARIA S KORTRIGH SOLER | PO BOX 360156 | | | | SAN JUAN | PR | 00936-0156 | |
| 713709 | MARIA S LAUREANO MARTINEZ | JARDINES DE BORINQUEN | U 14 CALLE PETUNIA | | | CAROLINA | PR | 00985-4244 | |
| 299913 | MARIA S LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 299914 | MARIA S LUGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 713710 | MARIA S LUQUE MARTINEZ | HC 02 BOX 15137 | | | | AGUAS BUENAS | PR | 00703 | |
| 299915 | MARIA S MALDONADO FUENTES | ADDRESS ON FILE | | | | | | | |
| 713711 | MARIA S MALDONADO RMAN | PO BOX 930-0090 | | | | SAN JUAN | PR | 00915 | |
| 713712 | MARIA S MARCANO GOMEZ | HC 3 BOX 36237 | | | | CAGUAS | PR | 00725-9703 | |
| 299916 | MARIA S MARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 299917 | MARIA S MARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 713713 | MARIA S MARQUEZ CANALS | 523 BOURET | | | | SAN JUAN | PR | 00912-3916 | |
| 713714 | MARIA S MARQUEZ/EQUIPO RED SOX SUMMIT | LAS LOMAS | SO 1715 CALLE 2 | | | SAN JUAN | PR | 00918 | |
| 299918 | MARIA S MARRERO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 713715 | MARIA S MARTINEZ CRUZ | URB VERDE MAR | 808 CALLE 31 | | | HUMACAO | PR | 00741 | |
| 713716 | MARIA S MAYMI HERNANDEZ | P O BOX 433 | | | | CAGUAS | PR | 00726 | |
| 713676 | MARIA S MELENDEZ | URB SAN ANTONIO M-25 CALLE 4 | | | | CAGUAS | PR | 00725 | |
| 713717 | MARIA S MELENDEZ DIAZ | LEVITTOWN | EL NARANJAL G 17 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 713718 | MARIA S MERCADO APONTE | ADDRESS ON FILE | | | | | | | |
| 299919 | MARIA S MERCADO ROLDOS | ADDRESS ON FILE | | | | | | | |
| 299920 | MARIA S MIRANDA APONTE | ADDRESS ON FILE | | | | | | | |
| 713719 | MARIA S MIRANDA CARDONA | ADDRESS ON FILE | | | | | | | |
| 713720 | MARIA S MIRANDA QUILES | PO BOX 905 | | | | BAYAMON | PR | 00960 | |
| 299921 | MARIA S MOJICA ROSADO | ADDRESS ON FILE | | | | | | | |
| 713721 | MARIA S MOJICA VARGAS | RES STA CATALINA | EDIF 2 APT 14 | | | CAROLINA | PR | 00985 | |
| 299922 | MARIA S MOLINA CABRERA | ADDRESS ON FILE | | | | | | | |
| 713722 | MARIA S MONCLOVA | ADDRESS ON FILE | | | | | | | |
| 713723 | MARIA S MONCLOVA | ADDRESS ON FILE | | | | | | | |
| 847415 | MARIA S MONTES MORALES | URB LEVITTOWN LAKES | EA2 CALLE JOSE LIMON DE ARCE | | | TOA BAJA | PR | 00949-2730 | |
| 713724 | MARIA S MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| 713725 | MARIA S MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| 299923 | MARIA S MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 713726 | MARIA S MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 713727 | MARIA S MORALES OTERO | 3 COND BORINQUEN TOWER APT 305 | | | | SAN JUAN | PR | 00920 | |
| 713728 | MARIA S MORALES VALDEZ | P O BOX 2894 | | | | GUAYAMA | PR | 00785 | |
| 713729 | MARIA S MORENO ACOSTA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713730 | MARIA S MUNOZ BERRIOS | URB LAS AMERICAS | 791 CALLE GUATEMALA | | | SAN JUAN | PR | 00921 | |
| 713731 | MARIA S NEGRON ORTIZ | HC 01 BOX 4017 | | | | MOROVIS | PR | 00687 | |
| 299924 | MARIA S NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 713732 | MARIA S OCASIO FLORES | HC 3 BOX 37830 | | | | CAGUAS | PR | 00725 | |
| 299925 | MARIA S OCASIO LLOPIZ | ADDRESS ON FILE | | | | | | | |
| 299926 | MARIA S ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 713735 | MARIA S ORTIZ RODRIGUEZ | BO LOS POLLOS | PO BOX 1234 | | | PATILLAS | PR | 00723 | |
| 713734 | MARIA S ORTIZ RODRIGUEZ | URB JARD DE GUAMANI | I 3 CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 713736 | MARIA S ORTIZ TORRES | LAS GRANJAS | 11 CALLE BENIGNO NATER | | | VEGA BAJA | PR | 00693 | |
| 713738 | MARIA S OSORIO CAEZ | ADDRESS ON FILE | | | | | | | |
| 713737 | MARIA S OSORIO CAEZ | ADDRESS ON FILE | | | | | | | |
| 713739 | MARIA S OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 713740 | MARIA S OYOLA CRUZ | HC 1 BOX 1070C | | | | ARECIBO | PR | 00613 | |
| 713741 | MARIA S PADIAL CORA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 299927 | MARIA S PENALBERT TORRES | ADDRESS ON FILE | | | | | | | |
| 299928 | MARIA S PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 713742 | MARIA S PLARD NARVAEZ | COOP JARD DE SAN FCO I | APT 911 | | | SAN JUAN | PR | 00927 | |
| 713743 | MARIA S RAMIREZ BECERRA | P O BOX 194395 | | | | SAN JUAN | PR | 00918 | |
| 299929 | MARIA S RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 847416 | MARIA S RAMOS NEGRON | PO BOX 268 | | | | ARROYO | PR | 00714 | |
| 713744 | MARIA S RESTO CASTRO | HC 01 BOX 8033 | | | | GURABO | PR | 00778 | |
| 713745 | MARIA S RESTO SOLIS | TERRAZAS DE CAYEY | G 4 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 299930 | MARIA S REYES APONTE | ADDRESS ON FILE | | | | | | | |
| 847417 | MARIA S REYES CENTENO | VISTA DE LUQUILLO | D-24 CALLE V-1 | | | LUQUILLO | PR | 00773 | |
| 299931 | MARIA S RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 299932 | MARIA S RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 713746 | MARIA S RIVERA ACEVEDO | JARD DE GURABO | 166 CALLE 8 | | | GURABO | PR | 00778 | |
| 713747 | MARIA S RIVERA ACEVEDO | VILLA CALMA | 379 CALLE PALMA | | | TOA BAJA | PR | 00951 | |
| 299933 | MARIA S RIVERA CASTINEIRA | ADDRESS ON FILE | | | | | | | |
| 713748 | MARIA S RIVERA OLIVENCIA | URB PURA BRISA | 893 CALLE YAGRUMO | | | MAYAGUEZ | PR | 00680 | |
| 713749 | MARIA S RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 713750 | MARIA S RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299934 | MARIA S RIVERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 713751 | MARIA S RODRIGUEZ CAEZ | ADDRESS ON FILE | | | | | | | |
| 299935 | MARIA S RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 713753 | MARIA S RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 713754 | MARIA S RODRIGUEZ RAMOS | URB APONTE | A34 CALLE 7 | | | CAYEY | PR | 00736 | |
| 713755 | MARIA S RODRIGUEZ SANCHEZ | 30 CALLE ELEUTERIO RAMOS | | | | CAYEY | PR | 00736 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299936 | MARIA S RODRIGUEZ V DEPTO DE JUSTICIA | MARIA S. RODRIGUEZ HERNANDEZ | PO BOX 9020889 | | | SAN JUAN | PR | 00902-889 | |
| 299937 | MARIA S RODRIGUEZ VICENS | ADDRESS ON FILE | | | | | | | |
| 713756 | MARIA S ROMAN RODRIGUEZ | PO BOX 663 | | | | CAGUAS | PR | 00726 | |
| 713757 | MARIA S ROSA RIVERA | 157 CALLE VILLAMIL | APT 2C | | | SAN JUAN | PR | 00907 | |
| 713758 | MARIA S ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299938 | MARIA S ROSARIO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 299939 | MARIA S ROSARIO FLORES | URB OASIS GARDENS | D 5 CALLE ESPANA | | | GUAYNABO | PR | 00969 | |
| 847418 | MARIA S ROSARIO FLORES | URB OASIS GARDENS | D-5 CALLE ESPAÑA | | | GUAYNABO | PR | 00969 | |
| 713759 | MARIA S ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 713760 | MARIA S ROSSO BONILLA | ALTAMIRA | 510 CALLE SIRIO | | | SAN JUAN | PR | 00920 | |
| 299940 | MARIA S RUIZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 713761 | MARIA S RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713762 | MARIA S SANCHEZ LOZANO | 21208 RANCHO VEGAS I | | | | CAYEY | PR | 00736-9403 | |
| 299941 | MARIA S SANCHEZ PELLICIER | ADDRESS ON FILE | | | | | | | |
| 299942 | MARIA S SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 713763 | MARIA S SANTIAGO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 713764 | MARIA S SANTOS CARBALLO | EXT VILLA RICA | T 2 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 299943 | MARIA S SANTOS CARBALLO | URB REPARTO VALENCIA | AG-16 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 713765 | MARIA S SERRANO | URB IDAMARIS GARDENS | E 11 AVE RICKY SEDA | | | CAGUAS | PR | 00725-5714 | |
| 713766 | MARIA S SERRANO OSORIO | ADDRESS ON FILE | | | | | | | |
| 713767 | MARIA S TORRES FIGUEROA | BOX 5100 27 | | | | SAN GERMAN | PR | 00683 | |
| 713768 | MARIA S TORRES OQUENDO | BO LA MESA | HC 2 BOX 60823 | | | CAGUAS | PR | 00725-9212 | |
| 299944 | MARIA S VAZQUEZ REYEZ | ADDRESS ON FILE | | | | | | | |
| 713769 | MARIA S VEGA | P O BOX 1039 | | | | SAINT JUST | PR | 00978 | |
| 709700 | MARIA S VEGA MARQUEZ | BOX 1039 | | | | SAINT JUST | PR | 00978 | |
| 713770 | MARIA S VILLASECA | APARTADO 962 | 28080 | | | MADRID | | | Spain |
| 299945 | MARIA S VIZCARRONDO VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 299946 | MARIA S ZAMORA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 299947 | MARIA S. AYALA HANCE | ADDRESS ON FILE | | | | | | | |
| 713771 | MARIA S. BORGES GARCIA | ADDRESS ON FILE | | | | | | | |
| 299948 | MARIA S. CARRION COTTO | ADDRESS ON FILE | | | | | | | |
| 299949 | MARIA S. CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 299950 | MARIA S. FALCON OYOLA | ADDRESS ON FILE | | | | | | | |
| 713772 | MARIA S. FELIX RODRIGUEZ | 121 CALLE COLOMBIA BUNKER | | | | CAGUAS | PR | 00725 | |
| 299951 | MARIA S. FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 299952 | MARIA S. FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 713773 | MARIA S. IRIZARRY VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299953 | MARIA S. NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 713774 | MARIA S. ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 713775 | MARIA S. ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 713776 | MARIA S. PICA FALCON | ADDRESS ON FILE | | | | | | | |
| 713777 | MARIA S. PICA FALCON | ADDRESS ON FILE | | | | | | | |
| 299954 | MARIA S. PICA FALCON | ADDRESS ON FILE | | | | | | | |
| 713778 | MARIA S. PICA FALCON | ADDRESS ON FILE | | | | | | | |
| 299955 | MARIA S. PINEIRO SOLER | ADDRESS ON FILE | | | | | | | |
| 299956 | MARIA S. RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 299957 | MARIA S. RIVERA RIVAS | ADDRESS ON FILE | | | | | | | |
| 299958 | MARIA S. TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 299959 | MARIA S. VAZQUEZ ALMENA | ADDRESS ON FILE | | | | | | | |
| 299960 | MARIA S. VEGUILLA COLON | ADDRESS ON FILE | | | | | | | |
| 299961 | MARIA S.MOJICA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 713779 | MARIA SAAVEDRA GONZALEZ | VICTOR ROJAS II | 142 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 713780 | MARIA SAEZ ACEVEDO | 11 CALLE PERU | | | | AGUADILLA | PR | 00603 | |
| 713781 | MARIA SALAZAR LARA | ADDRESS ON FILE | | | | | | | |
| 713782 | MARIA SALGADO GARCIA | URB JARD DE DORADO | A 7 CALLE 2 | | | DORADO | PR | 00646 | |
| 713783 | MARIA SALGADO HERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 713784 | MARIA SALGADO MERCADO | VILLA ANDALUCIA | I 42 MOTRIL | | | SAN JUAN | PR | 00926 | |
| 847419 | MARIA SALGADO MERCADO | VILLA ANDALUCIA | I-42 CALLE MOTRIL | | | SAN JUAN | PR | 00926 | |
| 299962 | MARIA SALINAS BURGOS | ADDRESS ON FILE | | | | | | | |
| 713785 | MARIA SALOME MERCADO | APARTADO 1728 | | | | MANATI | PR | 00674 | |
| 713786 | MARIA SALOME ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 299963 | MARIA SAMPER DE FIRPI | ADDRESS ON FILE | | | | | | | |
| 713787 | MARIA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 299964 | MARIA SANABRIA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 709643 | MARIA SANATI MUÑOZ | PO BOX 250228 RAMEY | | | | AGUADILLA | PR | 00604 | |
| 713788 | MARIA SANCHEZ ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 713789 | MARIA SANCHEZ BRAS | W4 13 CALDERON DE LA BARCA | | | | SAN JUAN | PR | 00926 | |
| 713790 | MARIA SANCHEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 713791 | MARIA SANCHEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 299965 | MARIA SANCHEZ RIVERA DBA MFE COCINA GA | HC-4 BOX 14007 | | | | HUMACAO | PR | 00791-0000 | |
| 713792 | MARIA SANCHEZ RODRIGUEZ | BO SABANA HOYOS | P O BOX 1202 | | | ARECIBO | PR | 00668 | |
| 299966 | MARIA SANCHEZ RODRIGUEZ | CALLE ARZUAGA # 5 | BOX 502 | | | SAN JUAN | PR | 00925 | |
| 713793 | MARIA SANCHEZ TORRES | BO BAYAMON | BOX 6013 | | | CIDRA | PR | 00739 | |
| 713794 | MARIA SANDOVAL ARELLANO | 112 CALLE ARZUAGA | | | | SAN JUAN | PR | 00926 | |
| 713795 | MARIA SANTANA | PMB P O BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299967 | MARIA SANTANA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 713796 | MARIA SANTANA CARRASQUILLO | CAIMITO ALTO SECTOR DR COLORADO | CARR 842 KM 6 HM 3 | | | SAN JUAN | PR | 00927 | |
| 713797 | MARIA SANTANA DE CUEVAS | PO BOX 220 | | | | BAYAMON | PR | 00960-0220 | |
| 847420 | MARIA SANTANA DUBERRY | PLAYA PUERTO REAL | PO BOX 159 | | | PUERTO REAL | PR | 00740-0159 | |
| 299968 | MARIA SANTANA MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 713798 | MARIA SANTANA NADAL | 126 VICTOR ROJAS II | | | | ARECIBO | PR | 00612 | |
| 713799 | MARIA SANTANA RIVERA | HC 03 BOX 10440 | | | | COMERIO | PR | 00782 | |
| 713800 | MARIA SANTANA SANTIAGO | P O BOX 1435 | | | | YABUCOA | PR | 00767 | |
| 713802 | MARIA SANTIAGO | 200 CALLE 1 APT 16 | | | | SAN ANTONIO | PR | 07800-1328 | |
| 713803 | MARIA SANTIAGO | RES JARDINES DE CUPEY | EDIF 11 APT 133 | | | SAN JUAN | PR | 00988 | |
| 713801 | MARIA SANTIAGO | URB SANTA JUANA IV | X4 CALLE 10A | | | CAGUAS | PR | 00725 | |
| 299969 | MARIA SANTIAGO | URB VISTA DEL SOL | 46 CALLE E-1 | | | COAMO | PR | 00769 | |
| 299970 | MARIA SANTIAGO | URB. PORTA COELI CALLE S E 12 | | | | SAN GERMAN | PR | 00683 | |
| 713804 | MARIA SANTIAGO ACEVEDO | URB TERESITA | AD 10 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 713805 | MARIA SANTIAGO BARRETO | PO BOX 775 | | | | CAMUY | PR | 00627 | |
| 713807 | MARIA SANTIAGO CARRION | LIRIOS ROSADOS | | | | JUNCOS | PR | 00777 | |
| 713806 | MARIA SANTIAGO CARRION | PO BOX 191179 | | | | SAN JUAN | PR | 00919-1179 | |
| 713808 | MARIA SANTIAGO COTTO | BO MONTELLANO | BZN 7552 | | | CIDRA | PR | 00739 | |
| 713809 | MARIA SANTIAGO CRUZ | HC 645 BOX 4351 | | | | TRUJILLO ALTO | PR | 00976 | |
| 713810 | MARIA SANTIAGO CUBERO | JARDINES DE COUNTRY CLUB | AH 12 CALLE 37 | | | CAROLINA | PR | 00983 | |
| 713811 | MARIA SANTIAGO DE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 713812 | MARIA SANTIAGO ESPADA | P O BOX 1683 | | | | COAMO | PR | 00769 | |
| 299971 | MARIA SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 713813 | MARIA SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| 713814 | MARIA SANTIAGO FONSECA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 713815 | MARIA SANTIAGO GONZALEZ | BOX 971 | | | | FLORIDA | PR | 00650 | |
| 713816 | MARIA SANTIAGO GUZMAN | P O BOX 3000SUITE 128 | | | | ANGELES | PR | 00611 | |
| 299972 | MARIA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 713817 | MARIA SANTIAGO HUERTAS | VILLA CARIDAD | B 16 CALLE COLON | | | CAROLINA | PR | 00985 | |
| 299973 | MARIA SANTIAGO MARCANO | ADDRESS ON FILE | | | | | | | |
| 713818 | MARIA SANTIAGO MORALES | HC 01 BOX 5191 | | | | CIALES | PR | 00638 | |
| 713819 | MARIA SANTIAGO NEGRON | 55 CALLE JOSE DE DIEGO N | | | | CAROLINA | PR | 00985 | |
| 713820 | MARIA SANTIAGO ORTIZ | BOX 1220 | | | | CIDRA | PR | 00739 | |
| 299974 | MARIA SANTIAGO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 713821 | MARIA SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 713822 | MARIA SANTIAGO REYES | VISTA ALEGRE | EDIF 7 APT 59 | | | AGUAS BUENAS | PR | 00703 | |
| 713823 | MARIA SANTIAGO RIVERA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 299975 | MARIA SANTIAGO RIVERA | HC 5 BOX 13656 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299976 | MARIA SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 299977 | MARIA SANTIAGO SANTIAGO | 3403 CALLE LOS MEROS | | | | PONCE | PR | 00716 | |
| 713824 | MARIA SANTIAGO SANTIAGO | I 25 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 713825 | MARIA SANTIAGO SANTIAGO | RESIDENCIAL LOS MIRTOS | EDIF 14 APT 217 | | | CAROLINA | PR | 00987 | |
| 299978 | MARIA SANTIAGO SANTIAGO | RR 11 BOX 3746 | | | | BAYAMON | PR | 00956 | |
| 299979 | MARIA SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 713826 | MARIA SANTIAGO SEDA | URB SAN RAFAEL | G-19 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 713827 | MARIA SANTIAGO SOSA | EXT LA MILAGROSA | M 12 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 299980 | MARIA SANTIAGO VALLE | ADDRESS ON FILE | | | | | | | |
| 299981 | MARIA SANTIAGO/GLADYS SANTIAGO/VILMA | ADDRESS ON FILE | | | | | | | |
| 299982 | MARIA SANTIANES ARBESU | ADDRESS ON FILE | | | | | | | |
| 713828 | MARIA SANTOS | HC 43 BOX 11035 | MATON ABAJO | | | CAYEY | PR | 00736 | |
| 299983 | MARIA SANTOS COSME | ADDRESS ON FILE | | | | | | | |
| 299984 | MARIA SANTOS CRUZ | J QUINONEZ | K 3 CALLE JOSE DE DIEGO | | | CAROLINA | PR | 00985 | |
| 713829 | MARIA SANTOS CRUZ | RES EL MIRADOR | EDIF 17 P 2 C 3 | | | SAN JUAN | PR | 00915 | |
| 713830 | MARIA SANTOS FERNANDEZ | BO QUEBRADA CRUZ | 159 CALLE SIN SALIDA | | | TOA ALTA | PR | 00953 | |
| 299985 | MARIA SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 713831 | MARIA SARRIEGA ALBUIXECH | URB VILLAS DE PARKVILLE | I PO BOX 47 | | | GUAYNABO | PR | 00970 | |
| 299986 | MARIA SARRIERA APONTE | ADDRESS ON FILE | | | | | | | |
| 713832 | MARIA SCHWARTZ DELGADO | COND VILLAS DEL MAR EAST | 4745 AVE ISLA VERDE APT 11 J | | | CAROLINA | PR | 00979 | |
| 713833 | MARIA SCHWARZ GILABERT | PO BOX 5234 | | | | MAYAGUEZ | PR | 00681-5234 | |
| 299987 | MARIA SEDA | ADDRESS ON FILE | | | | | | | |
| 299988 | MARIA SELLES GARCIA | ADDRESS ON FILE | | | | | | | |
| 713834 | MARIA SEPULVEDA SANTIAGO | HC 30 BOX 31571 | | | | SAN LORENZO | PR | 00754 | |
| 713835 | MARIA SERRANO | EXT SANCHEZ | 3 CALLE B | | | VEGA ALTA | PR | 00692 | |
| 713836 | MARIA SERRANO ANDUJAR | HC 04 BOX 22075 | | | | JUANA DIAZ | PR | 00795 | |
| 299989 | MARIA SERRANO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 299990 | MARIA SERRANO CRESPO | ADDRESS ON FILE | | | | | | | |
| 299991 | MARIA SERRANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 299992 | MARIA SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 713837 | MARIA SERRANO MARTINEZ | PO BOX 1851 | | | | MANATI | PR | 00674 | |
| 299993 | MARIA SERRANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 299994 | MARIA SERRANO VEGA | ADDRESS ON FILE | | | | | | | |
| 713838 | MARIA SERRANO VELEZ | 2 URB ESTANCIAS DE ARROYO | | | | FLORIDA | PR | 00650 | |
| 713839 | MARIA SEVILLANO | PO BOX 146 | | | | GURABO | PR | 00778 | |
| 713840 | MARIA SHERWOOD DROZ | DOS PINOS | 412 MINERVA | | | SAN JUAN | PR | 00923 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713841 | MARIA SIERRA | 5 INT CALLE AGUISTIN J DIAZ | | | | AGUAS BUENAS | PR | 00703 | |
| 713842 | MARIA SIERRA ALAMO | COND LISSETTE | APT 605 | | | CAROLINA | PR | 00987 | |
| 713843 | MARIA SIERRA LOPEZ | P O BOX 371591 | | | | CAYEY | PR | 00737 | |
| 299995 | MARIA SIFONTES SMITH | ADDRESS ON FILE | | | | | | | |
| 713844 | MARIA SILVA CEBALLO | JARDINES DE COUNTRY CLUB | AL 16 CALLE 43 | | | CAROLINA | PR | 00983 | |
| 713845 | MARIA SILVA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 713846 | MARIA SILVIA VARGAS | PO BOX 59 | | | | CAROLINA | PR | 00986 0059 | |
| 713847 | MARIA SOCORRO CRUZ LOPEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 299996 | MARIA SOCORRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 299997 | MARIA SOCORRO FONSECA SOLA | ADDRESS ON FILE | | | | | | | |
| 713848 | MARIA SOCORRO LOPEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 299998 | MARIA SOCORRO MOJICA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 299999 | MARIA SOCORRO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 713849 | MARIA SOCORRO NERIS FLORES | STA CLARA | CALLE PALMA REAL | | | GUAYNABO | PR | 00969 | |
| 300000 | MARIA SOCORRO RAMOS MADERA | ADDRESS ON FILE | | | | | | | |
| 847421 | MARIA SOCORRO RODRIGUEZ RAMOS | URB MIRADOR ENCHEVARRIA | E23 CALLE ACACIA | | | CAYEY | PR | 00736-4507 | |
| 713850 | MARIA SOCORRO RODRIGUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 713851 | MARIA SOCORRO RODRIGUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 300001 | MARIA SOCORRO VARGAS | ADDRESS ON FILE | | | | | | | |
| 300002 | MARIA SOLANGE RIVERA LOPEZ | 1055 M ST URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 713852 | MARIA SOLANGE RIVERA LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 713853 | MARIA SOLEDA RUCABADO DE PEREZ | ADDRESS ON FILE | | | | | | | |
| 300003 | MARIA SOLEDAD MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 713854 | MARIA SOLEDAD MATOS FREIRA | COND GREEN VILLAGE APT 803 B | | | | SAN JUAN | PR | 00923 | |
| 713855 | MARIA SOLIS RIVERA | 200 CARR 842 APT 56 | | | | SAN JUAN | PR | 00926-9666 | |
| 713856 | MARIA SOLIS RIVERA | COND SIERRA ALTA | BOX 56 | | | SAN JUAN | PR | 00926 | |
| 300004 | MARIA SOLTRAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 713857 | MARIA SONERA SONERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 713858 | MARIA SOSA CONCEPCION | MANSIONES DE BAHIA VISTAMAR | A 6 CALLE ATUN | | | CAROLINA | PR | 00985 | |
| 300005 | MARIA SOSTRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713859 | MARIA SOSTRES MORALES | PO BOX 248 | | | | YABUCOA | PR | 00767 | |
| 713860 | MARIA SOTO ACEVEDO (TUTORA)DE CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 713861 | MARIA SOTO ALICEA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300006 | MARIA SOTO DOMENECH | ADDRESS ON FILE | | | | | | | |
| 713862 | MARIA SOTO GONZALEZ | URB PASEO REALES | 745 AVE EMPERADOR | | | ARECIBO | PR | 00612 | |
| 300007 | MARIA SOTO MARENGO | ADDRESS ON FILE | | | | | | | |
| 300008 | MARIA SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| 300009 | MARIA SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713863 | MARIA SOTO VDA ECHEVARRIA | URB. LAS VERADAS | B18 CALLE VEREDA REAL | | | BAYAMON | PR | 00961 | |
| 1547678 | Maria Soto, Rosa | ADDRESS ON FILE | | | | | | | |
| 847422 | MARIA STAFFA DE BENITEZ | JARDINES DE COUNTRY CLUB | AE6 CALLE 35 | | | CAROLINA | PR | 00983 | |
| 713864 | MARIA SUAREZ DEL VALLE | HC 2 BOX 15178 | | | | CAROLINA | PR | 00985 | |
| 713865 | MARIA SUAREZ ORTIZ | HC 03 BOX 6048 | | | | HUMACAO | PR | 00791 | |
| 713866 | MARIA SUS VALENTIN | RES MANUEL H ROSAS | EDIF 8 APT 70 | | | MAYAGUEZ | PR | 00681 | |
| 709701 | MARIA SUSTACHE TIRADO | ADDRESS ON FILE | | | | | | | |
| 709704 | MARIA T AGOSTO LOPEZ | URB RIO GRANDEESTATES | R 54 AVE B | | | RIO GRANDE | PR | 00745 | |
| 300010 | MARIA T AGOSTO MERCADO | ADDRESS ON FILE | | | | | | | |
| 300011 | MARIA T ALATRISTE AVILES | ADDRESS ON FILE | | | | | | | |
| 713868 | MARIA T ALBORS PERALTA | ADDRESS ON FILE | | | | | | | |
| 713869 | MARIA T ALEJANDRO CORCHADO | URB ALT DE RIO GRANDE | 1043 CALLE 19 U | | | RIO GRANDE | PR | 00745 | |
| 300012 | MARIA T ALMEIDA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 713870 | MARIA T ALVARADO LOPEZ | URB FREIRE | 45 AVE SAFIRO | | | CIDRA | PR | 00739 | |
| 300013 | MARIA T ALVERIO MERCADO | ADDRESS ON FILE | | | | | | | |
| 713871 | MARIA T AMOROS MUJICA | PO BOX 9023361 | | | | SAN JUAN | PR | 00902 | |
| 300014 | MARIA T ANDINO REYES | ADDRESS ON FILE | | | | | | | |
| 713872 | MARIA T APONTE | URB EL RECREO | 21 CALLE C | | | HUMACAO | PR | 00792 | |
| 713873 | MARIA T APONTE ROJAS | URB LOS ROBLES | D 14 CALLE 3 | | | GURABO | PR | 00778-2907 | |
| 713874 | MARIA T ARACHE RUIZ | COND PARQUE CENTRO | I 7 PISO 3 EDIF GUAYACAN | | | SAN JUAN | PR | 00918 | |
| 713875 | MARIA T ARCAY LLERAS | RIO GRANDE STATE | Q 10 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 300015 | MARIA T ARCE TORRES | ADDRESS ON FILE | | | | | | | |
| 713876 | MARIA T ARGUELLO VERTIZ | 204 CALLE DEL CRISTO | | | | SAN JUAN | PR | 00901-1533 | |
| 300016 | MARIA T AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 300017 | MARIA T AYALA SANJURJO | ADDRESS ON FILE | | | | | | | |
| 300018 | MARIA T BAERGA VALLE | ADDRESS ON FILE | | | | | | | |
| 713877 | MARIA T BAEZ MARCANO | RR 2 BOX 10228 | | | | TOA ALTA | PR | 00953 | |
| 300019 | MARIA T BARAGANO AMADEO | ADDRESS ON FILE | | | | | | | |
| 713878 | MARIA T BARBOSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 713879 | MARIA T BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 300020 | MARIA T BORGES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 713880 | MARIA T BORGES SANTIAGO | EXT COQUI | 375 CALLE PITIRRE | | | SALINAS | PR | 00751 | |
| 300021 | MARIA T CABALLERO GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713881 | MARIA T CALDERON SANTIAGO | VILLA RICA | W 6 CALLE 15 | | | BAYAMON | PR | 00759 | |
| 300022 | MARIA T CAMACHO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 713882 | MARIA T CANCIO RAMIREZ | URB JACARANDA | B 12 CALLE F | | | PONCE | PR | 00730 | |
| 300023 | MARIA T CARCANO ROMAN | ADDRESS ON FILE | | | | | | | |
| 300024 | MARIA T CARRION RUIZ | ADDRESS ON FILE | | | | | | | |
| 300025 | MARIA T CARRO LAHONGRAIS | ADDRESS ON FILE | | | | | | | |
| 713883 | MARIA T CASTILLO BENITEZ | 7678 CALLE NORTE B48 | | | | SABANA SECA | PR | 00952 | |
| 713884 | MARIA T CASTILLO TORRES | ADDRESS ON FILE | | | | | | | |
| 300026 | MARIA T CEDENO VILLAVICENCIO | ADDRESS ON FILE | | | | | | | |
| 300027 | MARIA T CENTENO NIEVES | ADDRESS ON FILE | | | | | | | |
| 713885 | MARIA T CENTENO NIEVES | ADDRESS ON FILE | | | | | | | |
| 713886 | MARIA T CHARDON | ADDRESS ON FILE | | | | | | | |
| 713887 | MARIA T CINTRON RIVERA | ALTURAS DEL TOA | 37 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 713888 | MARIA T CIURIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 713889 | MARIA T COLON ALVAREZ | URB ENTRE RIOS | 210 CALLE VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 300028 | MARIA T COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 713891 | MARIA T CORDERO JAIMAN | HC 1 BOX 13714 | | | | JUANA DIAZ | PR | 00795 | |
| 713890 | MARIA T CORDERO JAIMAN | HC 1 BOX 6225 | | | | SANTA ISABEL | PR | 00757 | |
| 300029 | MARIA T CORDERO JAIMAN | HC 1 BOX 6225 | PLAYITA CORTADA | | | SANTA ISABEL | PR | 00757 | |
| 300030 | MARIA T COSME FERRER | ADDRESS ON FILE | | | | | | | |
| 300031 | MARIA T COSTE ABREU | ADDRESS ON FILE | | | | | | | |
| 300032 | MARIA T COTTE TORRES | ADDRESS ON FILE | | | | | | | |
| 713892 | MARIA T CRESPO TARAJANO | URB JUAN PONCE DE LEON | 313 CALLE 20 | | | GUAYNABO | PR | 00969-4451 | |
| 300033 | MARIA T CRUZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 713893 | MARIA T CRUZ FUENTES | BO FARALLON | 28006 CARR 742 | | | CAYEY | PR | 00736-9469 | |
| 300034 | MARIA T CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 713894 | MARIA T CRUZ SILVA | EMBALSE SAN JOSE | 385 CALLE GEREZ | | | SAN JUAN | PR | 00923 | |
| 713895 | MARIA T CURET SALIM | EXT VILLA CAPARRA | G 9 CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| 713896 | MARIA T DE JESUS / TRANS DE JESUS | P O BOX 3181 | | | | GUAYNABO | PR | 00970 | |
| 713897 | MARIA T DE JESUS GONZALEZ | RES LUIS LLORES TORRES | EDF 71 VAPT 1342 | | | SAN JUAN | PR | 00913 | |
| 300035 | MARIA T DE OLIVER ESTATE | URB LAS AMERICAS | 804 CLALE MONTEVIDEO | | | SAN JUAN | PR | 00921 | |
| 713898 | MARIA T DEL RIO MENDEZ | URB EL JARDIN DE GUAYNABO | CALLE 1 A BLOQUE B 19 | | | GUAYNABO | PR | 00969 | |
| 713900 | MARIA T DIAZ ENCARNACION | URB VILLAS DE LOIZA | BB 22 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 713901 | MARIA T DIAZ LUGO | URB BONNEVILLE | A 4-12 CALLE 46 | | | CAGUAS | PR | 00725-9707 | |
| 713902 | MARIA T DIAZ MARINEZ | URB EL VERDE 8 | CALLE VENUS | | | CAGUAS | PR | 00725 | |
| 713903 | MARIA T DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 713904 | MARIA T DOMINGUEZ | COM BAIROA SOLAR 275 | | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713905 | MARIA T DURAN GOMEZ | COND PARQUE SAN RAMON | APTO 102 | | | GUAYNABO | PR | 00969 | |
| 300036 | MARIA T EGIPCIACO COLON | ADDRESS ON FILE | | | | | | | |
| 713906 | MARIA T ENCARNACION RIVERA | RES FELIPE SANCHEZ OSORIO | EDIF 17 APT 98 | | | CAROLINA | PR | 00987 | |
| 300037 | MARIA T ESCAMILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300038 | MARIA T ESTADES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 713907 | MARIA T ESTRELLA SOTO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 300039 | MARIA T FEBRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 713908 | MARIA T FEBRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 713909 | MARIA T FEBRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 300040 | MARIA T FIGUEROA CATALAN | ADDRESS ON FILE | | | | | | | |
| 713910 | MARIA T FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 713911 | MARIA T FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 713912 | MARIA T FIGUEROA VELAZQUEZ | HC 763 BOX 3593 | | | | PATILLAS | PR | 00723 | |
| 713913 | MARIA T FRET MERCADO | ADDRESS ON FILE | | | | | | | |
| 300041 | MARIA T FULLANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 300042 | MARIA T GARCES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 300043 | MARIA T GARCIA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 300044 | MARIA T GARCIA CABEZA | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 847423 | MARIA T GASCOT SAEZ | URB EL PLANTIO | A119 CALLE ALMENDRO | | | TOA BAJA | PR | 00949-4485 | |
| 300045 | MARIA T GOMEZ | ADDRESS ON FILE | | | | | | | |
| 713914 | MARIA T GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300046 | MARIA T GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 713915 | MARIA T GONZALEZ LANZOT | VILLA ANDALUCIA | C 7 CALLE LLANES | | | SAN JUAN | PR | 00926-2504 | |
| 300047 | MARIA T GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 713916 | MARIA T GONZALEZ MARIN | URB EL NARANJAL | E8 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 713917 | MARIA T GONZALEZ TORRES | BO. JUAN DOMINGO | 43 CALLE SAN MIGUEL | | | GUAYNABO | PR | 00966 | |
| 300048 | MARIA T GONZALEZ TORRES | BRDA. SAN MIGUEL | CALLE ESPERANZA #1 | | | GUAYNABO | PR | 00966 | |
| 713918 | MARIA T GONZALEZ TORRES | SANTIAGO IGLESIAS | 1407 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 300049 | MARIA T GOTAY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713919 | MARIA T GRACIA REYES | URB BONNEVILLE GARDENS | L21 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 713920 | MARIA T GRACIA REYES | URB BONNEVILLE GDNS | L21 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 713921 | MARIA T GUADALUPE DELGADO | ADDRESS ON FILE | | | | | | | |
| 713922 | MARIA T GUZMAN ARROYO | MIRADOR BAIROA | 2T 35 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 300050 | MARIA T GUZMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 300051 | MARIA T HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 713923 | MARIA T HERNANDEZ BURGOS | HC 02 BOX 8357 | | | | OROCOVIS | PR | 00720 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713924 | MARIA T HERNANDEZ CACERES | TOMAS DE CASTRO | 1 RAMAL HC 03 BOX 36555 | | | CAGUAS | PR | 00725-9705 | |
| 713925 | MARIA T HERNANDEZ FUENTES | BO ZANJAS SECTOR PUEBLO NUEVO | CARR 486 KM 1 2 | | | CAMUY | PR | 00627 | |
| 300052 | MARIA T HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 300053 | MARIA T HUERTAS OJEDA | ADDRESS ON FILE | | | | | | | |
| 713926 | MARIA T JIMENEZ OCASIO | 5 ALMER RIDGE RD | | | | MADISON | AL | 35758 | |
| 713927 | MARIA T JORGE LEON | ADDRESS ON FILE | | | | | | | |
| 713928 | MARIA T JORGE SANTOS | 1352 ITURRIAGA | | | | SAN JUAN | PR | 00907 | |
| 847424 | MARIA T JUSINO PEREZ | PRADERA | AL6 CALLE 8 | | | LEVITTOWN | PR | 00949-4082 | |
| 300054 | MARIA T LABRADOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 300055 | MARIA T LIZARDI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 713930 | MARIA T LLERAS | ADDRESS ON FILE | | | | | | | |
| 713931 | MARIA T LOPEZ | 15 MECHANIC STREET | | | | NORTH EASTON | MA | 12356 | |
| 300056 | MARIA T LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 713932 | MARIA T LOPEZ ROMAN | PO BOX 3495 | | | | GUAYNABO | PR | 00970 | |
| 713933 | MARIA T LORENZANA CRUZ | ADDRESS ON FILE | | | | | | | |
| 713934 | MARIA T LOZADA GARCIA | RE3PARTO LAS MARIELAS | BO QUEBRADA CRUZ | | | TOA ALTA | PR | 00953 | |
| 713935 | MARIA T LOZADA GARCIA | RR 06 BOX 6636 | | | | TOA ALTA | PR | 00953 | |
| 713936 | MARIA T MALDONADO HERNANDEZ | ALT DE FLAMBOYAN | B 13 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 713937 | MARIA T MAMANI | FOREST VIEW | E 167 CALLE DALCAR | | | BAYAMON | PR | 00956 | |
| 713938 | MARIA T MARGARIDA JULIA | URB SAN FRANCISCO | 40 CALLE GERANIO | | | SAN JUAN | PR | 00928 | |
| 300058 | MARIA T MARQUES BULTRON | ADDRESS ON FILE | | | | | | | |
| 713939 | MARIA T MARRERO RODRIGUEZ | 126 SALIDA COAMO | | | | OROCOVIS | PR | 00720 | |
| 713940 | MARIA T MARTINEZ CINTRON | HC 73 BOX 5929 | | | | NARANJITO | PR | 00719 | |
| 713941 | MARIA T MARTINEZ DIEZ | ADDRESS ON FILE | | | | | | | |
| 300059 | MARIA T MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 300060 | MARIA T MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 300062 | MARIA T MARTINEZ GEORGE | ADDRESS ON FILE | | | | | | | |
| 300063 | MARIA T MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300064 | MARIA T MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 713942 | MARIA T MARTINEZ SANTOS | PO BOX 302 | | | | VEGA BAJA | PR | 00694 | |
| 713943 | MARIA T MATOS RIVERA | HC 01 BOX 13067 | | | | CAROLINA | PR | 00987-9630 | |
| 713944 | MARIA T MATOS RODRIGUEZ | 5704 COND PLAZA ANTILLANA | | | | SAN JUAN | PR | 00918 | |
| 300065 | MARIA T MEDINA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 300066 | MARIA T MEDINA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 713945 | MARIA T MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 709703 | MARIA T MENENDEZ ANTUNEZ | COND FLAMBOYAN | 864 APT 724 | | | SAN JUAN | PR | 00907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300067 | MARIA T MERCADO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 713946 | MARIA T MIRANDA ALEMAN | P O BOX 1329 | | | | LUQUILLO | PR | 00773 | |
| 713947 | MARIA T MIRANDA HERNANDEZ | JARDINES DE PALMAREJO | X2 CALLE 20 | | | CANOVANAS | PR | 00729 | |
| 300068 | MARIA T MIRANDA OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 300069 | MARIA T MOJICA TORRES | ADDRESS ON FILE | | | | | | | |
| 300070 | MARIA T MOJICA TORRES | ADDRESS ON FILE | | | | | | | |
| 713948 | MARIA T MONTALVO REYES | ADDRESS ON FILE | | | | | | | |
| 713949 | MARIA T MORALES MORALES | VALLES DE YABUCOA | 317 CAOBA | | | YABUCOA | PR | 00767 | |
| 300072 | MARIA T MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 300073 | MARIA T MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 713950 | MARIA T MORALES TORRES | URB SABANA DEL PALMAR | 413 CALLE GUAYACAN | | | COMERIO | PR | 00782 | |
| 300074 | MARIA T MUJICA LUGO / LUIS A AMOROS | ADDRESS ON FILE | | | | | | | |
| 300075 | MARIA T NEGRON CEDENO | ADDRESS ON FILE | | | | | | | |
| 300076 | MARIA T NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300077 | MARIA T NIEVES FRANCO | ADDRESS ON FILE | | | | | | | |
| 300078 | MARIA T NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 713952 | MARIA T NIEVES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 300080 | MARIA T OCASIO Y ERMELINDA ROMAN | ADDRESS ON FILE | | | | | | | |
| 713953 | MARIA T ORTIZ COSTACAMPS | URB EXT ELIZABETH | 5090 CALLE EXODO | | | CABO ROJO | PR | 00623 | |
| 713954 | MARIA T ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 713955 | MARIA T ORTIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 300081 | MARIA T ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 847425 | MARIA T ORTIZ VILLAHERMOSA | URB LAS AMERICAS | 972 CALLE QUITO | | | SAN JUAN | PR | 00921-2338 | |
| 713956 | MARIA T OTERO CALDERON | ADDRESS ON FILE | | | | | | | |
| 300082 | MARIA T PACHECO GONZALEZ | COND COMODORO | APT 1002 | | | CAROLINA | PR | 00979 | |
| 713957 | MARIA T PACHECO GONZALEZ | PO BOX 7875 | | | | CAGUAS | PR | 00726 | |
| 713958 | MARIA T PACHECO RIVERA | LA ANTIGUA ENCANTADA | LH 103 VIA PARIS | | | TRUJILLO ALTO | PR | 00976 | |
| 713959 | MARIA T PAGAN VARGAS | ADDRESS ON FILE | | | | | | | |
| 713960 | MARIA T PASTRANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 713961 | MARIA T PEDRAZA OLIQUE | ADDRESS ON FILE | | | | | | | |
| 300083 | MARIA T PEREZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 300084 | MARIA T PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 300085 | MARIA T PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 713962 | MARIA T PIAZZA VAZQUEZ | COND CADIZ APT 10-C | 253 CALLE CHILE | | | SAN JUAN | PR | 00917 | |
| 300086 | MARIA T PINTADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 713963 | MARIA T PORTALATIN | P O BOX 620 | | | | VEGA BAJA | PR | 00694 | |
| 300087 | MARIA T QUINONES MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300088 | MARIA T QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 713964 | MARIA T QUINTANA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 300089 | MARIA T QUIROZ NARANJO | ADDRESS ON FILE | | | | | | | |
| 300090 | MARIA T RAMIREZ JURADO | ADDRESS ON FILE | | | | | | | |
| 713965 | MARIA T RAMOS CRUZ | HC 02 BOX 11102 | | | | JUNCOS | PR | 00777 | |
| 847426 | MARIA T RAMOS CRUZ | PO BOX 1656 | | | | SAN LORENZO | PR | 00754-1656 | |
| 713967 | MARIA T RAMOS RODRIGUEZ | LOS ANGELES | WQ 6 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| 300091 | MARIA T REYES ALMANZAR | ADDRESS ON FILE | | | | | | | |
| 713968 | MARIA T REYES DELIZ | HC 01 BOX 11162 | | | | ARECIBO | PR | 00612 | |
| 713969 | MARIA T RIOS CORREA | ADDRESS ON FILE | | | | | | | |
| 300092 | MARIA T RIOS CORREA | ADDRESS ON FILE | | | | | | | |
| 300093 | MARIA T RIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 300094 | MARIA T RIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 713971 | MARIA T RIVERA CARRILLO | ADDRESS ON FILE | | | | | | | |
| 713972 | MARIA T RIVERA CRUZ | URB VILLA FONTANA | VIA 63 5 D 2 | | | CAROLINA | PR | 00983 | |
| 713973 | MARIA T RIVERA FIGUEROA | JARD DE MONACO III | 273 CALLE MONTE CARLOS | | | MANATI | PR | 00674 | |
| 713974 | MARIA T RIVERA FRANCO | ADDRESS ON FILE | | | | | | | |
| 300095 | MARIA T RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 300096 | MARIA T RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 713975 | MARIA T RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 713976 | MARIA T RIVERA MAYSONET | PO BOX 1094 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 300097 | MARIA T RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 300098 | MARIA T RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 300099 | MARIA T RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 713978 | MARIA T RODRIGUEZ | HC 5 BOX 55352 | | | | CAGUAS | PR | 00725 | |
| 713979 | MARIA T RODRIGUEZ | URB COLINAS DE FAIR VIEW | 4K 35 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |
| 713977 | MARIA T RODRIGUEZ | VILLA PALMERA | 2271 CALLE BARBOSA | | | SAN JUAN | PR | 00915 | |
| 713980 | MARIA T RODRIGUEZ BERRIOS | URB ARBOLEDA | H17 CALLE ALMACIGO | | | CAGUAS | PR | 00725 | |
| 300100 | MARIA T RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 713981 | MARIA T RODRIGUEZ GONZALEZ | COND HATO REY PLAZA APT 6A | | | | SAN JUAN | PR | 00918 | |
| 713982 | MARIA T RODRIGUEZ HAWAYEK | COND GALAXY APT 1501 | 3205 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 713983 | MARIA T RODRIGUEZ MALDONADO | BO CONTORNO SECTOR CIELITO | CARR 165 KM 10 6 | | | TOA ALTA | PR | 00953 | |
| 709702 | MARIA T RODRIGUEZ MEDINA | PO BOX 21416 | | | | SAN JUAN | PR | 00931-1416 | |
| 713984 | MARIA T RODRIGUEZ MELENDEZ | BO JUAN DOMINGO | 6 SAN MIGUEL | | | BAYAMON | PR | 00959 | |
| 300101 | MARIA T RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 300079 | MARIA T RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 713985 | MARIA T ROHENA CRUZ | PO BOX 645 | | | | JUNCOS | PR | 00777 | |
| 300102 | MARIA T ROLDAN TRINIDAD | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713986 | MARIA T ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713987 | MARIA T ROMERO RIVERA | RR 1 BOX 2549 | | | | CIDRA | PR | 00739 | |
| 713988 | MARIA T ROSA JIMENEZ | BO FLORENCIO | BZN 5310 | | | FAJARDO | PR | 00738 | |
| 300103 | MARIA T ROSADO LUCRE | ADDRESS ON FILE | | | | | | | |
| 713989 | MARIA T ROSADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 713990 | MARIA T ROSARIO CRUZ | 904 N WOLCOTT | | | | CHICAGO | IL | 60622 | |
| 300104 | MARIA T ROSAS VEGA | ADDRESS ON FILE | | | | | | | |
| 713991 | MARIA T ROSS / AMPLIANDO SONRISAS | VILLA CAROLINA | 113-26 CALLE 78 | | | CAROLINA | PR | 00985 | |
| 713992 | MARIA T RUIZ MENDEZ | PMB 243 | PO BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| 300105 | MARIA T RUIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 713993 | MARIA T SALGADO LAUREANO | HC 33 BOX 4422 | | | | DORADO | PR | 00646 | |
| 713994 | MARIA T SALGADO SIERRA | HC 01 BOX 5346 | | | | CIALES | PR | 00638 | |
| 713995 | MARIA T SANCHEZ ARRIAGA | HC 03 BOX 15875 | | | | COROZAL | PR | 00783 | |
| 713996 | MARIA T SANCHEZ HIRALDO | BOX 12158 | | | | CAROLINA | PR | 00985 | |
| 300106 | MARIA T SANCHEZ PEGUERO | ADDRESS ON FILE | | | | | | | |
| 300107 | MARIA T SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 300108 | MARIA T SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 300109 | MARIA T SANJURJO LANZA | ADDRESS ON FILE | | | | | | | |
| 300110 | MARIA T SANTANA ROMAN | ADDRESS ON FILE | | | | | | | |
| 300111 | MARIA T SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 300112 | MARIA T SANTIAGO DELGADO | ADDRESS ON FILE | | | | | | | |
| 713997 | MARIA T SANTIAGO LAO | JARD DEL CARIBE | 0033 CALLE 49 | | | PONCE | PR | 00731 | |
| 300113 | MARIA T SANTIAGO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 300114 | MARIA T SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 713998 | MARIA T SANTIAGO TORRES | URB VILLA FONTANA NR 21 | VIA 18 | | | CAROLINA | PR | 00983 | |
| 713999 | MARIA T SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 714000 | MARIA T SANTOS OTERO | PO BOX 222 | | | | MOROVIS | PR | 00787 | |
| 714001 | MARIA T SERRANO RIVERA | GUARAGUAO ABAJO | SECTOR REYES FUENTES | | | BAYAMON | PR | 00956 | |
| 300115 | MARIA T SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 2136817 | Maria T Soto Villares (Maiden) / Maria Teresita Martin (Passport) | ADDRESS ON FILE | | | | | | | |
| 847427 | MARIA T SZENDREY RAMOS | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 300116 | MARIA T TERRAZA SOLER | ADDRESS ON FILE | | | | | | | |
| 714003 | MARIA T TORRES COBLES | ADDRESS ON FILE | | | | | | | |
| 714002 | MARIA T TORRES COBLES | ADDRESS ON FILE | | | | | | | |
| 300117 | MARIA T TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 714004 | MARIA T TORRES COLON | CENTRO PLAZA STE 206 | 650 LLOVERAS | | | SAN JUAN | PR | 00926 | |
| 714006 | MARIA T TORRES LOPEZ | HC 5 BOX 55012 | | | | AGUADILLA | PR | 00603 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714007 | MARIA T TORRES ROMAN | BO HATO ARRIBA | 164 NAVAS CALLE B | | | ARECIBO | PR | 00612 | |
| 714008 | MARIA T TORRES TORRES /DBA LA KOCINITA | PO BOX 297 | | | | NARANJITO | PR | 00719 | |
| 714009 | MARIA T TRINCHET MEDINA | ADDRESS ON FILE | | | | | | | |
| 847428 | MARIA T URDAZ COSTA | PO BOX 141264 | | | | ARECIBO | PR | 00614-1264 | |
| 714010 | MARIA T VALENTIN LUGO | RR 1 BOX 3980 | | | | MARICAO | PR | 00606 | |
| 300118 | MARIA T VALENTIN NAZARIO | ADDRESS ON FILE | | | | | | | |
| 300119 | MARIA T VAZQUEZ DE COLON | ADDRESS ON FILE | | | | | | | |
| 714011 | MARIA T VAZQUEZ HERNANDEZ | URB VERDE MAR | CALLE 39-919 | | | PUNTA SANTIAGO | PR | 00741 | |
| 714012 | MARIA T VAZQUEZ TORRES | URB BALDORIOTY | 2615 CALLE GUARDIAN | | | PONCE | PR | 00728-2963 | |
| 300120 | MARIA T VEGA BARRIOS | ADDRESS ON FILE | | | | | | | |
| 300121 | MARIA T VEGA BRUGUERAS | ADDRESS ON FILE | | | | | | | |
| 714014 | MARIA T VEGA VEGA | P O BOX 896 | | | | BARRANQUITAS | PR | 00794 | |
| 714015 | MARIA T VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 714016 | MARIA T VELAZQUEZ SANTIAGO | PO BOX 1311 | | | | LAS PIEDRAS | PR | 00771 | |
| 714017 | MARIA T VELEZ LAUREANO | HC 3 BOX 39106 | | | | CAGUAS | PR | 00725-9726 | |
| 714018 | MARIA T VELEZ WANPL | URB VILLA FONTANA | UR 1 VIA 17 | | | CAROLINA | PR | 00983 | |
| 714019 | MARIA T VIDAL USERA | PO BOX 16203 | | | | SAN JUAN | PR | 00908-6203 | |
| 714020 | MARIA T VILLEGAS PIZARRO | HC 1 BOX 6069 | | | | LOIZA | PR | 00772 | |
| 300122 | MARÍA T. BARBOSA SÁNCHEZ | YARLENE JIMENEZ ROSARIO | PMB 133 | AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 300123 | MARIA T. BETANCOURT SOSA | ADDRESS ON FILE | | | | | | | |
| 300124 | MARIA T. BETANCOURT SOSA | ADDRESS ON FILE | | | | | | | |
| 714021 | MARIA T. BONILLA ROJAS | HC 3 BOX 19302 | | | | ARECIBO | PR | 00612 9400 | |
| 714022 | MARIA T. CENTENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 714023 | MARIA T. CENTENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 300125 | MARIA T. COLLADO SIERRA | ADDRESS ON FILE | | | | | | | |
| 300126 | MARIA T. CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 714024 | MARIA T. FERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 714025 | MARIA T. GARNICA LOPEZ | URB EL CEREZAL | 1665 CALLE LENA | | | SAN JUAN | PR | 00926 | |
| 300127 | MARIA T. GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 714026 | MARIA T. GONZALEZ-VALLADARES | ADDRESS ON FILE | | | | | | | |
| 714027 | MARIA T. HERNANDEZ ARCE | QUINTAS DE CANOVANAS URB | 939 CALLE TURQUESA | | | CANOVANAS | PR | 00729 | |
| 714028 | MARIA T. HIRALDO MEDERO | ADDRESS ON FILE | | | | | | | |
| 714029 | MARIA T. HIRALDO MEDERO | ADDRESS ON FILE | | | | | | | |
| 300128 | MARIA T. JORGE SANTOS | ADDRESS ON FILE | | | | | | | |
| 300129 | MARIA T. LOPEZ COLOM | ADDRESS ON FILE | | | | | | | |
| 300130 | MARIA T. MARTI CORREA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300131 | MARIA T. MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 714030 | MARIA T. MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 714031 | MARIA T. MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 300132 | MARIA T. NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 714032 | MARIA T. NIEVES RODRIGUEZ | URB. REPARTO VALENCIA | W-6 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 300133 | MARIA T. ORTIZ PENA | ADDRESS ON FILE | | | | | | | |
| 714033 | MARIA T. PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 714034 | MARIA T. PALOU BALSA | B1 CALLE GAVIOTA | TIERRA ALTA I | | | GUAYNABO | PR | 00969 | |
| 300134 | MARIA T. RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300136 | MARIA T. RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 714035 | MARIA T. RIVERA SANCHEZ | 1003 CALLE WILLIAM TORRES | | | | SAN JUAN | PR | 00925 | |
| 714036 | MARIA T. ROHENA | 56 CALLE NARCISO FONT E | | | | CAROLINA | PR | 00985 | |
| 714037 | MARIA T. ROSARIO PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 714038 | MARIA T. ROVIRA CALIMANO | COND TORRIMAR PLAZA | APT 4E CALLE 10 FINAL | | | GUAYNABO | PR | 00967 | |
| 300137 | MARIA T. RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714039 | MARIA T. SANCHEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 300138 | MARIA T. SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 300139 | MARIA T. TIRADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 300140 | MARIA T. UBARRI BARAGANO | ADDRESS ON FILE | | | | | | | |
| 714040 | MARIA TAPIA NAVARRO | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 714041 | MARIA TAVERAS SANTIAGO | HC 72 BOX 3498 | | | | NARANJITO | PR | 00719 | |
| 300141 | MARIA TERESA ACEVEDO MERCADO | ADDRESS ON FILE | | | | | | | |
| 714043 | MARIA TERESA AYUSO | 52 CALLE AGUSTIN CABRERA | | | | CAROLINA | PR | 00985 | |
| 714042 | MARIA TERESA AYUSO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 300142 | MARIA TERESA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 714044 | MARIA TERESA BONAFONTE CIMIACO | ADDRESS ON FILE | | | | | | | |
| 714045 | MARIA TERESA CABRERA | HC 1 BOX 19224 | | | | VEGA BAJA | PR | 00693 | |
| 714046 | MARIA TERESA CORTIJO CORTES | ADDRESS ON FILE | | | | | | | |
| 714047 | MARIA TERESA CRUZ ROJAS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 714048 | MARIA TERESA FLORES CONCEPCION | HC 01 BOX 4051 | | | | QUEBRADILLAS | PR | 00678 | |
| 300143 | MARIA TERESA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 714049 | MARIA TERESA HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 714050 | MARIA TERESA MANDRY | ADDRESS ON FILE | | | | | | | |
| 714051 | MARIA TERESA MARTI CORREA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 714053 | MARIA TERESA ORTIZ ARRIGOITIA | LOMAS VERDES | R 25 CLAVELILLO | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714054 | MARIA TERESA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 300144 | MARIA TERESA PALOU BALSA | ADDRESS ON FILE | | | | | | | |
| 714055 | MARIA TERESA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714056 | MARIA TERESA PIZARRO BURGOS | ADDRESS ON FILE | | | | | | | |
| 714057 | MARIA TERESA QUINONEZ RECIO | CAPARRA | Q21 CALLE 31 JARD DE CAPARRA | | | BAYAMON | PR | 00959 | |
| 714058 | MARIA TERESA QUINTANA ROMAN | ADDRESS ON FILE | | | | | | | |
| 300145 | MARIA TERESA RAMOS | ADDRESS ON FILE | | | | | | | |
| 714059 | MARIA TERESA RIVERA CARRILLO | ADDRESS ON FILE | | | | | | | |
| 714060 | MARIA TERESA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714062 | MARIA TERESA RODRIGUEZ ROSADO | HC 3 BOX 12649 | | | | CAROLINA | PR | 00987 | |
| 714061 | MARIA TERESA RODRIGUEZ ROSADO | P O BOX 20000 SUITE 367 | | | | CANOVANAS | PR | 00729 | |
| 2151756 | MARIA TERESA SAN MIGUEL | P.O. BOX 11679 | | | | SAN JUAN | PR | 00922-1679 | |
| 714063 | MARIA TERESA SANCHEZ LOPEZ | PO BOX 8333 | | | | AGUADILLA | PR | 00603 | |
| 300146 | MARIA TERESA TORRES ZAPATA | ADDRESS ON FILE | | | | | | | |
| 714064 | MARIA TERESA VAZQUEZ MARRERO | P O BOX 421 | | | | COMERIO | PR | 00782 | |
| 2151670 | MARIA TERESITA MARTIN | H-22 YAERUMU, CAPARRA HILLS | | | | GUAYNABO | PR | 00968 | |
| 714065 | MARIA TOLEDO YIMENT | HC 1 BOX 3961 | | | | LARES | PR | 00669 | |
| 847429 | MARIA TOLENTINO MORALES | HC 11 BOX 12819 | | | | HUMACAO | PR | 00791-9646 | |
| 714067 | MARIA TORRES | BOX 9023167 OLD SAN JUAN STATION | | | | SAN JUAN | PR | 00902-3167 | |
| 714068 | MARIA TORRES | CARR 145 K 0 7 CALLE A MOROBIS | | | | CIALES | PR | 00638 | |
| 714066 | MARIA TORRES | HC 2 BOX 7880 | | | | CAMUY | PR | 00627-9120 | |
| 714069 | MARIA TORRES | PO BOX 646 | | | | CIALES | PR | 00638 | |
| 714070 | MARIA TORRES | REPTO. VALENCIA | AE-26 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 714071 | MARIA TORRES ALAMO | ADDRESS ON FILE | | | | | | | |
| 714072 | MARIA TORRES AULET Y JESUS CHEVERE-TUTOR | ADDRESS ON FILE | | | | | | | |
| 714073 | MARIA TORRES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 300147 | MARIA TORRES CALDERON | ADDRESS ON FILE | | | | | | | |
| 714074 | MARIA TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 714075 | MARIA TORRES FARIA | PARCELAS AMADEO | 22 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 714076 | MARIA TORRES GOMEZ | URB MADIRD LOPEZ | 25 CALLE NORMAZABAL | | | JUNCOS | PR | 00777 | |
| 714077 | MARIA TORRES HERNANDEZ | HC 1 BOX 5536 | | | | CAMUY | PR | 00627 | |
| 300148 | MARIA TORRES JUAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714078 | MARIA TORRES LEON | HC 3 BOX 11494 | | | | CAMUY | PR | 00627 | |
| 300149 | MARIA TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 714079 | MARIA TORRES NEGRON | HC 1 BOX 5142 | | | | JAYUYA | PR | 00664 | |
| 300150 | MARIA TORRES NEGRON | HC-04 | BOX 45340 | | | SAN SEBASTIAN | PR | 00685 | |
| 847430 | MARIA TORRES NIEVES | HC 1 BOX 15728 | | | | COAMO | PR | 00769-9754 | |
| 714080 | MARIA TORRES NU EZ | 361 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| 714081 | MARIA TORRES OCASIO | PROY 214 LAS MARGARITAS | EDIF 27 APT 257 | | | SAN JUAN | PR | 00915 | |
| 714082 | MARIA TORRES ORTIZ | PARQUE VILLA CAPARRA F-4 C/SUANIA | | | | GUAYNABO | PR | 00960 | |
| 300151 | MARIA TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 300152 | MARIA TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 714083 | MARIA TORRES PANETO | ADDRESS ON FILE | | | | | | | |
| 714084 | MARIA TORRES PASTRANA | URB SAN GARDENS | B 6 CALLE SAN ALVARO | | | SAN JUAN | PR | 00926-5306 | |
| 714085 | MARIA TORRES RIVERA | URB SAN ANTONIO | 2561 CALLE DAMASCO | | | PONCE | PR | 00728-1804 | |
| 300153 | MARIA TORRES RODRIGUEZ | HC 05 BOX 53552 | | | | CAGUAS | PR | 00725 | |
| 714086 | MARIA TORRES RODRIGUEZ | HC 1 BOX 4414 | | | | VILLALBA | PR | 00766 | |
| 714087 | MARIA TORRES SEGARRA | ADDRESS ON FILE | | | | | | | |
| 714089 | MARIA TORRES TORRES | 158 CALLE ANDRES QUESES RIVERA | | | | CAROLINA | PR | 00985 | |
| 714088 | MARIA TORRES TORRES | LOIZA VALLEY | 769 CALLE CAROLA | | | CANOVANAS | PR | 00729 | |
| 714090 | MARIA TORRES VAZQUEZ | URB COLINAS DE VILLA ROSA | E 12 | | | SABANA GRANDE | PR | 00637 | |
| 300154 | MARIA TORRES VERA | ADDRESS ON FILE | | | | | | | |
| 714091 | MARIA TOSADO OSUNA | ADDRESS ON FILE | | | | | | | |
| 714092 | MARIA TRENTO BIASSONI | PO BOX 192928 | | | | SAN JUAN | PR | 00919 | |
| 714093 | MARIA TRINIDAD ARROYO | BOX 482 | | | | COROZAL | PR | 00783 | |
| 714094 | MARIA TRINIDAD RUIZ | EXT VILLA RICA | H 8 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 714095 | MARIA TRINIDAD TRINIDAD | HC 1 BOX 4008 | | | | CIALES | PR | 00638 | |
| 300155 | MARIA UBARRI BARAGANO | ADDRESS ON FILE | | | | | | | |
| 714096 | MARIA UBILES MALDONADO | SOLAR 262 COM BAJANDAS | | | | HUMACAO | PR | 00791 | |
| 714097 | MARIA URDAZ | HC 6 BOX 13408 | | | | HATILLO | PR | 00659 | |
| 300156 | MARIA URSINA MOJICA PETERSON | ADDRESS ON FILE | | | | | | | |
| 300157 | MARIA V ACEVEDO CHAMORRO | ADDRESS ON FILE | | | | | | | |
| 714100 | MARIA V ACEVEDO COLON | URB JARDINES DE CERRO GORDO | 13 CALLE 4C | | | SAN LORENZO | PR | 00754 | |
| 300158 | MARIA V ADORNO DAVILA | ADDRESS ON FILE | | | | | | | |
| 714101 | MARIA V ADORNO RIVERA | 8 CALLE AGUSTIN D DIAZ | | | | AGUAS BUENAS | PR | 00703 | |
| 714098 | MARIA V ALAJANDRO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 714103 | MARIA V ALBIZU BARBOSA | ADDRESS ON FILE | | | | | | | |
| 714102 | MARIA V ALBIZU BARBOSA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714104 | MARIA V ANDINO MARRERO | VALLE ARRIBA HTS | AS-4 CALLE 46A | | | CAROLINA | PR | 00983 | |
| 709705 | MARIA V APONTE RAMOS | URB VILLAS DE CASTRO | TT 13 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 714106 | MARIA V AYALA ACOSTA | BO BORINAS SECTOR CIENAGA | HC 03 BOX 13589 | | | YAUCO | PR | 00698 | |
| 714107 | MARIA V BAEZ CASTRO | P O BOX 9688 | | | | CIDRA | PR | 00739 | |
| 300159 | MARIA V BANKS CRUZ | ADDRESS ON FILE | | | | | | | |
| 714108 | MARIA V BERRIOS COLON | P O BOX 340 | | | | OROCOVIS | PR | 00720 | |
| 714109 | MARIA V BERRIOS ROSA | HC 1 BOX 4046 | | | | ARROYO | PR | 00714 | |
| 300160 | MARIA V BONILLA VICENTE | ADDRESS ON FILE | | | | | | | |
| 714110 | MARIA V BORRERO VARGAS | P O BOX 852 | | | | CABO ROJO | PR | 00623 | |
| 300161 | MARIA V BUITRAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 714111 | MARIA V CABEZA BUENAVENTURA | BUENAVENTURA | 82 CALLE ROSA BOX 301 | | | CAROLINA | PR | 00987 | |
| 714112 | MARIA V CANDELARIA SUAREZ | P O BOX 1020 | | | | BAJADERO | PR | 00616-1020 | |
| 714113 | MARIA V CARABALLO | BO CLAUSELL | 91 CALLE FOGOS | | | PONCE | PR | 00731 | |
| 300162 | MARIA V CARDONA | ADDRESS ON FILE | | | | | | | |
| 300163 | MARIA V CARDONA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 847431 | MARIA V CARPENA AVILES | BARRIO LLANOS | PO BOX 224 | | | AIBONITO | PR | 00705 | |
| 714114 | MARIA V CARRASQUILLO DAVILA | PO BOX 271 | | | | CAGUAS | PR | 00725 | |
| 714115 | MARIA V CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 300164 | MARIA V CASTELLVI ARMAS | ADDRESS ON FILE | | | | | | | |
| 300165 | MARIA V CASTRO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 300166 | MARIA V CHEVERE RIVERA | ADDRESS ON FILE | | | | | | | |
| 300167 | MARIA V CHIRIVELLAS | ADDRESS ON FILE | | | | | | | |
| 714116 | MARIA V COLLAZO GONZALEZ | URB JARDINES 11 | E 12 CALLE JAZMIN | | | CAYEY | PR | 00736 | |
| 714117 | MARIA V COLON ROQUE | JARDINES DE CAYEY 1 | B 16 CALLE 2 | | | CAYEY | PR | 00736 | |
| 300168 | MARIA V COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| 714118 | MARIA V CONDE GONZALEZ | 105 CALLE SANTIAGO IGLESIAS | | | | SAN LORENZO | PR | 00754 | |
| 714119 | MARIA V CRUZ RIOS | ADDRESS ON FILE | | | | | | | |
| 300169 | MARIA V CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 300170 | MARIA V CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 714120 | MARIA V CUESTA ROBLEDO | PO BOX 366007 | | | | SAN JUAN | PR | 00936 | |
| 300171 | MARIA V DE JESUS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 1753051 | Maria v De Jesús lebron | ADDRESS ON FILE | | | | | | | |
| 1753051 | Maria v De Jesús lebron | ADDRESS ON FILE | | | | | | | |
| 300172 | MARIA V DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| 300173 | MARIA V DEL VALLE BATISTA | ADDRESS ON FILE | | | | | | | |
| 714121 | MARIA V DELGADO COREANO | ADDRESS ON FILE | | | | | | | |
| 714122 | MARIA V DELGADO GARCIA | URB VILLA SAN ANTON | P 26 FLORENTINO ROMAN | | | CAROLINA | PR | 00987 | |
| 300174 | MARIA V DELGADO VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 714123 | MARIA V DIAZ DEL VALLE | PO BOX 3134 | | | | CAROLINA | PR | 00984 | |
| 714124 | MARIA V DIAZ LOPEZ | BOX 267 | | | | ARROYO | PR | 00714 | |
| 300175 | MARIA V DIAZ RONDON | ADDRESS ON FILE | | | | | | | |
| 300176 | MARIA V DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 300177 | MARIA V DIAZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 714125 | MARIA V EMERSON CARDENALES | PO BOX 10000 SUITE 157 | | | | CAYEY | PR | 00736 | |
| 300178 | MARIA V ESCRIBANO SOLER | ADDRESS ON FILE | | | | | | | |
| 714126 | MARIA V FELICIANO LOPEZ | COM TERRANOVA | 142 CALLE 8 | | | QUEBRADILLAS | PR | 00678 | |
| 714127 | MARIA V FERNANDEZ | URB PARK VILLE | T 16 CALLE MCKINLEY | | | GUAYNABO | PR | 00657 | |
| 714128 | MARIA V FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 714129 | MARIA V FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 714130 | MARIA V FIGUEROA RODRIGUEZ | H C-04 BOX 7487 | | | | JUANA DIAZ | PR | 00795-9602 | |
| 714131 | MARIA V FIGUEROA ROSARIO | P O BOX 73 | | | | CIALES | PR | 00638 | |
| 714132 | MARIA V FLORES PAZ | COUNTRY CLUB | 891 CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| 714133 | MARIA V FUENTES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 714134 | MARIA V GARCIA LOPEZ | P 232 COND MONTE BELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 300180 | MARIA V GARCIA PALLAS | ADDRESS ON FILE | | | | | | | |
| 714135 | MARIA V GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714136 | MARIA V GONZALEZ ALBELO | PO BOX 386 | | | | CIALES | PR | 00638 | |
| 847432 | MARIA V GONZALEZ FERNANDEZ | HC 43 BOX 11517 | | | | CAYEY | PR | 00736-9215 | |
| 714137 | MARIA V GONZALEZ INIGO | ADDRESS ON FILE | | | | | | | |
| 300182 | MARIA V GONZALEZ INIGO | ADDRESS ON FILE | | | | | | | |
| 300183 | MARIA V GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 300184 | MARIA V GONZALEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 300185 | MARIA V GONZALEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 300186 | MARIA V GRANT TEJADA | ADDRESS ON FILE | | | | | | | |
| 300187 | MARIA V GUTIERREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 300188 | MARIA V GUTIERREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 300189 | MARIA V GUZMAN | ADDRESS ON FILE | | | | | | | |
| 714138 | MARIA V GUZMAN COTTO | REPTO VALENCIA | AH 25 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 714139 | MARIA V HEREDIA ALICEA | HC 2 BOX 15409 | | | | ARECIBO | PR | 8174708 | |
| 714140 | MARIA V INFANTE RIVERA | 3ra ext COUNTRY CLUB | JF 15 CALLE 231 | | | CAROLINA | PR | 00982 | |
| 300190 | MARIA V IRIZARRY CENTENO | ADDRESS ON FILE | | | | | | | |
| 300191 | MARIA V IRIZARRY DIAZ | ADDRESS ON FILE | | | | | | | |
| 300192 | MARIA V JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 714141 | MARIA V JIMENEZ MARTEUZ | 542 URB MONTERRY BORIQUEN | | | | MAYAGUEZ | PR | 00680 | |
| 714142 | MARIA V LAUREANO HERNANDEZ | PARC AMADEO | CALLE E BOX 62 | | | VEGA BAJA | PR | 00693 | |
| 300193 | MARIA V LEBRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 847433 | MARIA V LEON CARTAGENA | PO BOX 10007 | STE 137 | | | GUAYAMA | PR | 00785-4007 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300194 | MARIA V LOIDI FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 847434 | MARIA V LOPEZ MENENDEZ | 300 BLVD DE LA MONTAÑA APT 661 | | | | SAN JUAN | PR | 00926 | |
| 714143 | MARIA V LOPEZ TORRES | EXT VILLA RICA | B 27 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 300195 | MARIA V MALDONADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 300197 | MARIA V MALDONADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 300196 | MARIA V MALDONADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 714144 | MARIA V MALDONADO GARCIA | PO BOX 1427 | | | | JUANA DIAZ | PR | 00795 | |
| 714145 | MARIA V MALDONADO RAMOS | BO CIALITOS CENTRO | HC 02 BOX 8675 | | | CIALES | PR | 00638 | |
| 714146 | MARIA V MALDONADO RIVERA | URB LAS DELICIAS | 1240 CALLE FRANCISCO VASALLO | | | PONCE | PR | 00731 | |
| 714147 | MARIA V MALDONADO ROLON | HC 2 BOX 5722 | | | | MOROVIS | PR | 00687 | |
| 714148 | MARIA V MARIN ADORNO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 714149 | MARIA V MARQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 714150 | MARIA V MARRERO PADIN | 13 CS LUDER BRAU | | | | CAMUY | PR | 00627 | |
| 714151 | MARIA V MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 714152 | MARIA V MARTINEZ FIGUEROA | URB SAN ANTONIO | 2134 CALLE DRAMA | | | PONCE | PR | 00728 1701 | |
| 300198 | MARIA V MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 714153 | MARIA V MARTINEZ SANTOS | PARCELAS FALU | 517A CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 847435 | MARIA V MARTINEZ TORRES | URB VICTOR ROJAS 2 | 141 CALLE 2 | | | ARECIBO | PR | 00612-3038 | |
| 714154 | MARIA V MEDINA MALDONADO | URB VILLAS DEL SOL | 95 CALLE SATURNO | | | ARECIBO | PR | 00612 | |
| 300199 | MARIA V MELENDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 714155 | MARIA V MELENDEZ TRAVERSO | LA ALBORADA | A 15 TRAVIATA | | | SAN JUAN | PR | 00926 | |
| 300200 | MARIA V MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 300201 | MARIA V MERCADO RONDON | ADDRESS ON FILE | | | | | | | |
| 714156 | MARIA V MERCED PASTRANA | PMB 260 PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 714157 | MARIA V MILAN SOTO | P O BOX 15 | | | | ISABELA | PR | 00662 | |
| 714158 | MARIA V MIRANDA ROSADO | URB CIBUCO | E 41 CALLE 6 | | | COROZAL | PR | 00783 | |
| 714159 | MARIA V MOLEDO PEREZ | AVE WINSTON CHURCHILL | 138 MSC 542 | | | SAN JUAN | PR | 00926 | |
| 847436 | MARIA V MONTAÑEZ MARQUEZ | HC 63 BOX 3168 | | | | PATILLAS | PR | 00723-9629 | |
| 300202 | MARIA V MORALES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 300203 | MARIA V MORALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 300204 | MARIA V MORALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 300205 | MARIA V MORALES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 300206 | MARIA V MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 714160 | MARIA V NATAL LOPEZ | COND VILLAS DEL SOL | 1 CALLE PRINCIPAL APT 26 | | | TRUJILLO ALTO | PR | 00976 | |
| 714161 | MARIA V NAZARIO | PO BOX 1540 | | | | VILLALBA | PR | 00766 | |
| 714162 | MARIA V NOGUERA HERNANDEZ | E 32 URB LAS ANTILLAS | | | | SALINAS | PR | 00751 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300207 | MARIA V OQUENDO | ADDRESS ON FILE | | | | | | | |
| 300208 | MARIA V ORTEGA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 300209 | MARIA V ORTIZ | ADDRESS ON FILE | | | | | | | |
| 300210 | MARIA V ORTIZ COTTO / JOSE A CAPO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 714163 | MARIA V ORTIZ LLERAS | ADDRESS ON FILE | | | | | | | |
| 300211 | MARIA V OTERO MAISONET | ADDRESS ON FILE | | | | | | | |
| 714164 | MARIA V OTERO MARTINEZ | URB REXVILLE | 54 11 CALLE 54 | | | BAYAMON | PR | 00957 | |
| 714165 | MARIA V OTERO OTERO | URB COUNTRY CLUB | O Q 5 CALLE 520 | | | CAROLINA | PR | 00982 | |
| 714166 | MARIA V OTERO RODRIGUEZ | EXT SANTA ELENA | A 2 14 CALLE A | | | BAYAMON | PR | 00957 | |
| 714167 | MARIA V PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 714168 | MARIA V PADILLA WATLEY | ADDRESS ON FILE | | | | | | | |
| 714169 | MARIA V PADRO PEREZ | HC 80 BOX 9345 | | | | DORADO | PR | 00646 | |
| 714170 | MARIA V PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 714171 | MARIA V PAGAN ORTIZ | PO BOX 708 | | | | MARICAO | PR | 00606 | |
| 300212 | MARIA V PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 714172 | MARIA V PALER SULSONA | REPARTO MONTELLANO | 7 CALLE B D | | | CAYEY | PR | 00736 | |
| 300213 | MARIA V PEREZ C/O LIZETTE M MALDONADO | ADDRESS ON FILE | | | | | | | |
| 714173 | MARIA V PEREZ DIAZ | LOMA ALTA | C 17 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 714174 | MARIA V PEREZ ROMAN | HC 05 BOX 60819 | | | | CAGUAS | PR | 00725 9248 | |
| 714175 | MARIA V PICON MERCADO | ADDRESS ON FILE | | | | | | | |
| 300214 | MARIA V PICON MERCADO | ADDRESS ON FILE | | | | | | | |
| 714176 | MARIA V QUILES MENDOZA | CASA AIBONITO APT 611 | | | | AIBONITO | PR | 00705 | |
| 300215 | MARIA V QUINONES FONTAN | ADDRESS ON FILE | | | | | | | |
| 300216 | MARIA V QUINONEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714177 | MARIA V RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 714178 | MARIA V RAMOS DE FERNANDEZ | SAN JUAN PARK I | APT A 4 | | | SAN JUAN | PR | 00921 | |
| 714179 | MARIA V RAMOS PEREZ | URB JARDINES DE CAYEY | 1C 24 CALLE 11 | | | CAYEY | PR | 00726 | |
| 714180 | MARIA V RAMOS RAMOS | P O BOX 2021 PMB 127 | | | | LAS PIEDRAS | PR | 00771 | |
| 300217 | MARIA V RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 714181 | MARIA V REYES COLON | ADDRESS ON FILE | | | | | | | |
| 300218 | MARIA V REYES ROLON | ADDRESS ON FILE | | | | | | | |
| 300219 | MARIA V RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300220 | MARIA V RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 714182 | MARIA V RIVERA CABRERA | URB ROLLING HILLS | J 271 CALLE HONDURAS | | | CAROLINA | PR | 00987 0000 | |
| 300221 | MARIA V RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 714183 | MARIA V RIVERA COLON | P O BOX 9615 | | | | CAGUAS | PR | 00726 | |
| 714184 | MARIA V RIVERA GONZALEZ | URB BAIROA | C/6 CH 1 | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714185 | MARIA V RIVERA MARQUEZ | RR 01 BOX 2778 | | | | CIDRA | PR | 00739 | |
| 300222 | MARIA V RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 714186 | MARIA V RIVERA VAZQUEZ | 7128 CALLE FLORES BOX 109 | | | | SABANA SECA | PR | 00952-4369 | |
| 714187 | MARIA V ROBLES COLON | BO MOROVIS SUR | BOX 2283 | | | MOROVIS | PR | 00687 | |
| 300223 | MARIA V RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 714188 | MARIA V RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 300224 | MARIA V RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 300225 | MARIA V RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 714189 | MARIA V RODRIGUEZ LABOY | RES BAIROA | CALLE 3A | | | CAGUAS | PR | 00725 | |
| 714099 | MARIA V RODRIGUEZ MELENDEZ | HC-45 BOX 13672 | BO. CULEBRAS | | | CAYEY | PR | 00736-9722 | |
| 714190 | MARIA V RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 714191 | MARIA V RODRIGUEZ RIOS | URB LA CUMBRE | 310 CALLE RIO GRANDE | | | SAN JUAN | PR | 00926 | |
| 714192 | MARIA V RODRIGUEZ RIOS | URB LA CUMBRE | 310 C/ RIO GRANDE | | | SAN JUAN | PR | 00926 | |
| 300226 | MARIA V RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300227 | MARIA V ROJAS RIVERA V DE | ADDRESS ON FILE | | | | | | | |
| 714193 | MARIA V ROLON DE MEJIAS | 23000 CARRETERA 743 | | | | CAYEY | PR | 00736 | |
| 300228 | MARIA V ROSA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 714194 | MARIA V ROSARIO | ADDRESS ON FILE | | | | | | | |
| 300229 | MARIA V ROSARIO CRESPO / EQ CLASE A | BO SANADORA | HC 3 BOX 14532 | | | AGUAS BUENAS | PR | 00703 | |
| 714195 | MARIA V ROSARIO CRESPO / EQ CLASE A | HC 3 BOX 14532 | | | | AGUAS BUENAS | PR | 00703-9611 | |
| 300230 | MARIA V ROSAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 300231 | MARIA V ROSAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 714196 | MARIA V RUIZ LOPEZ | HC 57 BOX 8798 | | | | AGUADA | PR | 00602-9202 | |
| 847437 | MARIA V RUIZ RAMIREZ | PO BOX 211 | | | | GARROCHALES | PR | 00652-0211 | |
| 714197 | MARIA V SAINZ | REPTO FLAMINGO | N 27 C/ CAPITAN CORREA | | | BAYAMON | PR | 00960 | |
| 300232 | MARIA V SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 714198 | MARIA V SANCHEZ GONZALEZ | JARDINES DE CAPARRA | I-14 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 300234 | MARIA V SANCHEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 300235 | MARIA V SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 714200 | MARIA V SANTIAGO SANTIAGO | MARIA I FONSECA (TUTORA) | CHATEAU DE VILLE BLB 3-4 | 2727 WEST OAK RIGDE | | ORLANDO | FL | 32809 | |
| 714199 | MARIA V SANTIAGO SANTIAGO | URB VILLA CALIZ | 12 CALLE RIQUEZA | | | CAGUAS | PR | 00726 | |
| 714201 | MARIA V SANTOS RAMOS | G 17 URB SANTA MARTA | | | | SAN GERMAN | PR | 00683 | |
| 714202 | MARIA V SANTOS RAMOS | PO BOX 231 | | | | SAN GERMAN | PR | 00683 | |
| 714203 | MARIA V SEGARRA RIVERA | URB BELLAS LOMAS | 712 CALLE FLAMBOYAN | | | MAYAGUEZ | PR | 00680 | |
| 714204 | MARIA V SOLIVAN VEGA | BDA POLVORIN | 5 CALLE 11 | | | CAYEY | PR | 00736 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300236 | MARIA V SOTO MEDINA | ADDRESS ON FILE | | | | | | | |
| 714205 | MARIA V SULIVENES SANTIAGO | BDA BLONDET | 60 CALLE B | | | GUAYAMA | PR | 00784 | |
| 300237 | MARIA V SULIVERES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 714206 | MARIA V SURILLO VELLON | ADDRESS ON FILE | | | | | | | |
| 300238 | MARIA V TIRADO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 300239 | MARIA V TORO AYALA | ADDRESS ON FILE | | | | | | | |
| 714207 | MARIA V TORRES | VILLA DEL REY | A4A CALLE 23 | | | CAGUAS | PR | 00725 | |
| 847438 | MARIA V TORRES BORRERO | PO BOX 187 | | | | NAGUABO | PR | 00718-0187 | |
| 714208 | MARIA V TORRES CARTAGENA | BOX 370-104 | | | | CAYEY | PR | 00737 | |
| 714209 | MARIA V TORRES COSME | URB RIBERAS DEL RIO | A 18 CALLE 9 | | | BAYAMON | PR | 00959-8827 | |
| 300240 | MARIA V TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714210 | MARIA V TORRES SANCHEZ | URB VILLA CRIOLLO | D 14 CALLE CORAZON | | | CAGUAS | PR | 00726 | |
| 714211 | MARIA V VALENTIN LOPEZ | BO PILETAS ARCE | HC 1 BOX 3174 | | | LARES | PR | 00669 | |
| 714212 | MARIA V VALENTIN VAZQUEZ | VALLE HERMOSO ABAJO | SF8 CALLE VIOLETA | | | HORMIGUEROS | PR | 00660 | |
| 300241 | MARIA V VARGAS FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 300242 | MARIA V VARGAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 714213 | MARIA V VAZQUEZ ALMODOVAR | URB SANTA ELENA | B 11 A | | | SABANA GRANDE | PR | 00637 | |
| 300243 | MARIA V VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 714214 | MARIA V VAZQUEZ HERNANDEZ | PO BOX 3575 | | | | JUNCOS | PR | 00777 | |
| 714215 | MARIA V VEGA MARTINEZ | HC 44 BOX 13101 | | | | CAYEY | PR | 00736 | |
| 300244 | MARIA V VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 300245 | MARIA V VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 300246 | MARIA V VILLEGAS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 714216 | MARIA V ZEDA VIRUET | URB SUMMIT HILLS | 579 CALLE COLLINS | | | SAN JUAN | PR | 00920 | |
| 300247 | MARIA V. ARROYO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 714217 | MARIA V. BERMUDEZ PEREA | PO BOX 344 | | | | VIEQUES | PR | 00765 | |
| 709706 | MARIA V. BONILLA ESCALANTE | REPARTO METROPOLITANO A CALLE 2 | | | | CAYEY | PR | 00736 | |
| 300248 | MARIA V. CARTAGENA MANSO | ADDRESS ON FILE | | | | | | | |
| 300249 | MARIA V. CASTILLO LUGO | ADDRESS ON FILE | | | | | | | |
| 714218 | MARIA V. CORTES LOPEZ | APARTADO 9269 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 300250 | MARIA V. DANET GARCIA | ADDRESS ON FILE | | | | | | | |
| 714219 | MARIA V. DIAZ RODRIGUEZ | RIO HONDO III | CB13 CALLE EUCALPTS URB RIO HONDO 3 | | | BAYAMON | PR | 00961 | |
| 714220 | MARIA V. FELICIER ESCALERA | URB EDUARDO J SALDANA | F31 CALLE CAOBA | | | CAROLINA | PR | 00983 | |
| 300251 | MARIA V. GARCIA FARULLA | ADDRESS ON FILE | | | | | | | |
| 300252 | MARIA V. LEVY MERINO | ADDRESS ON FILE | | | | | | | |
| 300254 | MARIA V. NEGRON AMADOR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714221 | MARIA V. OCASIO GARCIA | URB. FLAMINGO TERRACE B-16 C/ISABEL | | | | BAYAMON | PR | 00957 | |
| 300255 | MARIA V. ORTEGA | ADDRESS ON FILE | | | | | | | |
| 300256 | MARIA V. PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 300257 | MARIA V. RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 300258 | MARIA V. RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300259 | MARIA V. ROLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 714222 | MARIA V. SANTANA SANTANA | 1230 CALLE MANSO | | | | SAN JUAN | PR | 00926 | |
| 300260 | MARIA V. SERRANO PIZA | ADDRESS ON FILE | | | | | | | |
| 714223 | MARIA V. VARGAS HERNANDEZ | PO BOX 546 | | | | RIO GRANDE | PR | 00745 | |
| 714224 | MARIA V. VEGA VARGAS | URB VISTA VERDE | H30 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 714225 | MARIA VALENTIN ACOSTA | RES SAN ANTONIO | APT569 PTA TIERRA | | | SAN JUAN | PR | 00912 | |
| 300261 | MARIA VALENTIN BERRIOS | ADDRESS ON FILE | | | | | | | |
| 300262 | MARIA VALENTIN LYON | ADDRESS ON FILE | | | | | | | |
| 714226 | MARIA VALENTIN ROQUE | HC 763 BOX 3637 | | | | PATILLAS | PR | 00723 | |
| 714227 | MARIA VALENTINA FRAIZ GRIJALBA SALAZAR | R DOUTOR ALFREDO | DI VENRIERI 75 | | | BRAZIL | SP | 05540 | |
| 714228 | MARIA VALERA ASENCIO | COLL Y TASTE 13 | BO AMELIA | | | GUAYNABO | PR | 00965 | |
| 714229 | MARIA VALERA DE GUANCE | 2263 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 714230 | MARIA VALLANILLA SOTO | BOX 4706 | | | | SALINAS | PR | 00751 | |
| 714231 | MARIA VALLE HERNANDEZ | PO BOX 222 | | | | QUEBRADILLA | PR | 00678 | |
| 714233 | MARIA VALLE MALDONADO | HC 1 BOX 24031 | | | | VEGA BAJA | PR | 00693 | |
| 714232 | MARIA VALLE MALDONADO | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 714234 | MARIA VALLES VEGA | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| 300263 | MARIA VARGAS CAPRILES | ADDRESS ON FILE | | | | | | | |
| 714236 | MARIA VARGAS MORALES | HC 1 BOX 16022 | | | | AGUADILLA | PR | 00603 | |
| 714237 | MARIA VARGAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 714238 | MARIA VARGAS OLIVENCIA | PO BOX 620 | | | | HORMIGUEROS | PR | 00660 | |
| 300264 | MARIA VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 300265 | MARIA VARGAS SILVA | ADDRESS ON FILE | | | | | | | |
| 714239 | MARIA VAYAS LLERA | ALTOS DE SIERRA | 87 23 CALLE 70 | | | BAYAMON | PR | 00961 | |
| 714240 | MARIA VAZQUEZ | 3609 MONGOMERY STREET | | | | NORFOLK | VA | 23513 | |
| 714241 | MARIA VAZQUEZ CABRERA | 402 BO HATILLO CARR | RR 1 BOX 1513 | | | A¥ASCO | PR | 00610 | |
| 714242 | MARIA VAZQUEZ COLON | RES CARIOCA | EDIF 10 APT 59 | | | GUAYAMA | PR | 00784 | |
| 714243 | MARIA VAZQUEZ DEL VALLE | HC 80 BOX 9376 | | | | DORADO | PR | 00646 | |
| 714245 | MARIA VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 300266 | MARIA VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 714244 | MARIA VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714246 | MARIA VAZQUEZ FIGUEROA | URB EL CONQUISTADOR | F 43 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 300267 | MARIA VAZQUEZ GONZALEZ | MINILLAS STA | PO BOX 40627 | | | SAN JUAN | PR | 00940-0627 | |
| 714247 | MARIA VAZQUEZ GONZALEZ | URB FLOR DEL VALLE | 615 CALLE AMAPOLA | | | MAYAGUEZ | PR | 00680 | |
| 714248 | MARIA VAZQUEZ HERNANDEZ | URB ENCANTADA | 6209 COND AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| 714249 | MARIA VAZQUEZ MANOSA | COLLEGE PARK | 267 GRENOBLE | | | SAN JUAN | PR | 00921 | |
| 714250 | MARIA VAZQUEZ MASSA | URB JARONES DEL CARIBE | 104 CALLE 3 | | | PONCE | PR | 00731 | |
| 714251 | MARIA VAZQUEZ PEREZ | PO BOX 1521 | | | | UTUADO | PR | 00641 | |
| 714252 | MARIA VAZQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 300268 | MARIA VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 300269 | MARIA VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 714253 | MARIA VAZQUEZ SUBIT | P O BOX 1107 | | | | BAYAMON | PR | 00960 | |
| 714254 | MARIA VEGA | PUEBLECITO NUEVO | 270 CALLE 1 | | | PONCE | PR | 00731 | |
| 714255 | MARIA VEGA ACEVEDO | COND PARQUE CENTRO | ED ALELI APT C 23 | | | SAN JUAN | PR | 00918 | |
| 300270 | MARIA VEGA CARRERA | ADDRESS ON FILE | | | | | | | |
| 714256 | MARIA VEGA MARRERO | P O BOX 21365 | | | | SAN JUAN | PR | 00926 1365 | |
| 847439 | MARIA VEGA ORTIZ | PO BOX 7067 | | | | CAROLINA | PR | 00986 | |
| 714257 | MARIA VEGA PAGAN | BO CIELITO CENTRO | KM 3 HM 65 | | | CIALES | PR | 00638 | |
| 714258 | MARIA VEGA PAGAN | BO CIELITO CENTRO | KM 8 HM 1 | | | CIALES | PR | 00638 | |
| 714259 | MARIA VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 300271 | MARIA VEGA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 714261 | MARIA VELAZQUEZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 714260 | MARIA VELAZQUEZ | SANTA ROSA | 40- 13 CALLE 22 | | | BAYAMON | PR | 00956 | |
| 300273 | MARÍA VELAZQUEZ CRESPO | LCDO. PEDRO JUAN GONZALEZ BONILLA | AVE. RIO HONDO #90 PMB 429 | | | BAYAMON | PR | 00961 | |
| 300274 | MARIA VELAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 714262 | MARIA VELAZQUEZ PIZARRO | HC 1 BOX 2457 | | | | LOIZA | PR | 00772 | |
| 714263 | MARIA VELAZQUEZ POLA | URB LOS COLOBOS CALLE | ACEROLA 925 | | | PONCE | PR | 00716-2617 | |
| 300275 | MARIA VELAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 714264 | MARIA VELEZ | PO BOX 5157 | | | | LOIZA | PR | 00772 | |
| 300276 | MARIA VELEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 714265 | MARIA VELEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 709707 | MARIA VELEZ FERNANDEZ | URB LA ESMERALDA B 20 | 59 CALLE ORQUIDEA | | | CAGUAS | PR | 00727-7803 | |
| 300277 | MARIA VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 714266 | MARIA VELEZ MILLAN | CUIDAD DE ORO | 225 CALLE BIENESTAR APT 3B | | | ISABELA | PR | 00662 | |
| 714267 | MARIA VELEZ MONTIJO | HC 7 BOX 32573 | | | | HATILLO | PR | 00659 | |
| 300278 | MARIA VELEZ PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714268 | MARIA VELEZ ROSA | SECTOR VILLA ESPERANZA | C ROSA C-26 BO CAMPANILLAS | | | TOA BAJA | PR | 00949 | |
| 300279 | MARIA VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 714269 | MARIA VELEZ SANCHEZ | URB VILLA CAROLINA | 22 42 CALLE 39 | | | CAROLINA | PR | 00985 | |
| 714270 | MARIA VELEZ SANTALIZ | BO BALBOA | 279 CALLE ARTURO GIGANTE | | | MAYAGUEZ | PR | 00680 | |
| 714271 | MARIA VELEZ VELAZQUEZ | PARQUE LAS MERCEDES | EDIF MAPT 2 A | | | CAGUAS | PR | 00725 9407 | |
| 714272 | MARIA VELEZ VELEZ | AIBONITO SECTOR FLORES | | | | HATILLO | PR | 00659 | |
| 300280 | MARIA VELEZ VICENS | ADDRESS ON FILE | | | | | | | |
| 714273 | MARIA VELILLA GONZALEZ | 58 PDA 20 C/ PROGRESO | | | | SAN JUAN | PR | 00909 | |
| 300281 | MARIA VENTURA, RAUL | ADDRESS ON FILE | | | | | | | |
| 714274 | MARIA VERONICA PEREZ TORRES | P O BOX 4211 | | | | AGUADILLA | PR | 00605 | |
| 300282 | MARIA VERONICA VAZQUEZ ALTECHE | ADDRESS ON FILE | | | | | | | |
| 300283 | MARIA VICTORIA CARDOZA CARDOZA | ADDRESS ON FILE | | | | | | | |
| 1753033 | Maria Victoria de Jesús lebron | ADDRESS ON FILE | | | | | | | |
| 1753033 | Maria Victoria de Jesús lebron | ADDRESS ON FILE | | | | | | | |
| 714275 | MARIA VICTORIA DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 300284 | MARIA VICTORIA ECHEVARRIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 714276 | MARIA VICTORIA PEREZ RODRIGUEZ | SABANA SECA BOX 1436 | | | | TOA BAJA | PR | 00952 | |
| 300285 | MARIA VICTORIA RODRIGUEZ MORGE | ADDRESS ON FILE | | | | | | | |
| 300286 | MARIA VICTORIA SALDANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 300287 | MARIA VICTORIA SEVILLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 714277 | MARIA VIERA RODRIGUEZ | 1750 EAST 172 ST APT 3 G | | | | BRONX | NY | 10472 | |
| 300288 | MARIA VILA CORTES | ADDRESS ON FILE | | | | | | | |
| 714278 | MARIA VILA DE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 714279 | MARIA VILELLA | HC 02 BOX 5499 | | | | LARES | PR | 00669 | |
| 714280 | MARIA VILLANUEVA ORTEGA | URB.SIERRA BAYAMON CALLE 25 25C-27 | | | | BAYAMON | PR | 00961 | |
| 714281 | MARIA VILLANUEVA VALENTIN | PO BOX 5388 | | | | SAN SEBASTIAN | PR | 00685 | |
| 300289 | MARIA VILLARINY MARRERO | ADDRESS ON FILE | | | | | | | |
| 300290 | MARIA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 300291 | MARIA VILLEGAS VILLEGAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300292 | MARIA VILLODOS VEGA | ADDRESS ON FILE | | | | | | | |
| 714282 | MARIA VIRELLA NIEVES | HC 2 BOX 7527 | | | | CIALES | PR | 00638 | |
| 714283 | MARIA VIRGEN CASTRO | BO LAS CAROLINAS | 289 CALLE SIN SALIDA | | | CAGUAS | PR | 00725 | |
| 714284 | MARIA VIRGEN GONZALEZ COLON | PASEO DE LAS BRUMAS | 3 CALLE SOL | | | CAYEY | PR | 00736 | |
| 714285 | MARIA VIRGEN OQUENDO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 714286 | MARIA VIRGEN ORTIZ VEGA | SECTOR MOGOTE | 8 CALLE C | | | CAYEY | PR | 00736 | |
| 714287 | MARIA VIRGEN OTERO | EDIF 45 APT 544 R/MONTE HATILLO | | | | SAN JUAN | PR | 00926 | |
| 714288 | MARIA VIRGEN PEREZ | ADDRESS ON FILE | | | | | | | |
| 714289 | MARIA VIRGEN PEREZ | ADDRESS ON FILE | | | | | | | |
| 300293 | MARIA VIRGEN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 300294 | MARIA VIRGINIA CARDONA MANDEZ | ADDRESS ON FILE | | | | | | | |
| 300295 | MARIA VIRGINIA LEBRON MORALES | ADDRESS ON FILE | | | | | | | |
| 714290 | MARIA VIRGINIA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 1751388 | Maria Virginia Rodriquez & Edmari Pastrana | ADDRESS ON FILE | | | | | | | |
| 714291 | MARIA VIRUET | ADDRESS ON FILE | | | | | | | |
| 1830485 | MARIA VIVES VILLODAS , LYDIA | ADDRESS ON FILE | | | | | | | |
| 714292 | MARIA VIZCARRONDO | URB LAGOS DE PLATA | H 12 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 714293 | MARIA W GALLOZA SERRANO | ADDRESS ON FILE | | | | | | | |
| 300296 | MARIA W HEREDIA BONILLA | ADDRESS ON FILE | | | | | | | |
| 714294 | MARIA W LEON CARTAGENA | SECTOR MOGOTE | 26 CALLE EVARISTO HERNANDEZ | | | CAYEY | PR | 00736 | |
| 714295 | MARIA W RASCH REYES | BDA FUERTE CALLE FUERTE | BOX B 42 | | | VIEQUES | PR | 00765 | |
| 714296 | MARIA W SERRANO LABOY | ADDRESS ON FILE | | | | | | | |
| 714298 | MARIA W SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 714297 | MARIA W SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 300297 | MARIA WALESKA MIRANDES COSTAS | ADDRESS ON FILE | | | | | | | |
| 714299 | MARIA WILLIAM CRUZ | RES LUIS LLORENS TORRES | EDIF 42 APT 844 | | | SAN JUAN | PR | 00915 | |
| 714300 | MARIA WILLIAM/HOWARD WILLIAMS | 130 47 222ST | | | | LAURELTON | NY | 11413 | |
| 714301 | MARIA XIMENA SIMUNOVIC | MAYAGUEZ CENTRO MEDICO | 410 AVE HOSTOS | | | MAYAGUEZ | PR | 00680 | |
| 714302 | MARIA XIMENA SIMUNOVIC | PBM 249 PO BOX 8700 | | | | MAYAGUEZ | PR | 00681 | |
| 714303 | MARIA Y ALEQUIN BARRETO | ADDRESS ON FILE | | | | | | | |
| 714304 | MARIA Y ALVARADO ALVARADO | URB SANTA RITA | 1055 CALLE LOPEZ LOPEZ | | | SAN JUAN | PR | 00925 | |
| 714305 | MARIA Y BATLLE QUIDGLEY | URB ALTO APOLO | 2123 CALLE MILETO | | | GUAYNABO | PR | 00969 | |
| 714306 | MARIA Y BETANCOURT ESCALERA | PO BOX 3953 | | | | CAROLINA | PR | 00984 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 714307 | MARIA Y CANABAL TORRES | 2050 CARR 8177 ATP 203 | | | | GUAYNABO | PR | 00969 | |
| 714308 | MARIA Y CRUZ FEBLES | URB COSTA BRAVA | B G 146 | | | ISABELA | PR | 00662 | |
| 300298 | MARIA Y DEL VALLE FREYTES | ADDRESS ON FILE | | | | | | | |
| 714309 | MARIA Y DIAZ SANTOS | URB ESTANCIA P E MAYORAL | B-14 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| 300299 | MARIA Y GALINDER GALAN | ADDRESS ON FILE | | | | | | | |
| 714310 | MARIA Y GARCIA REYES | HC 02 BOX 8051 | | | | YABUCOA | PR | 00767 | |
| 714311 | MARIA Y GONZALEZ ORTIZ | BO CAONILLAS | CARR 726 KM 2.1 | | | AIBONITO | PR | 00705 | |
| 714312 | MARIA Y GONZALEZ PAGAN | HC 10 BOX 7919 | | | | SABANA GRANDE | PR | 00637 | |
| 300300 | MARIA Y GUERRA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 714313 | MARIA Y HERNANDEZ MUNIZ | HC 6 BOX 65382A | BO PIEDRA GORDA | | | CAMUY | PR | 00627 | |
| 714314 | MARIA Y MALAVE MONTALVO | PO BOX 1440 | | | | COAMO | PR | 00769 | |
| 714315 | MARIA Y MATIAS RIVERA | URB VISTA AZUL | E14 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 714316 | MARIA Y MATIAS RIVERA | VISTA AZUL | E 14 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 847440 | MARIA Y MORALES MONTALVO | PO BOX 7002 | | | | MAYAGUEZ | PR | 00681-7002 | |
| 300302 | MARIA Y MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 714317 | MARIA Y ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 714318 | MARIA Y RIJOS RIOS | ADDRESS ON FILE | | | | | | | |
| 300303 | MARIA Y RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 714319 | MARIA Y ROBLES REYES | ADDRESS ON FILE | | | | | | | |
| 714320 | MARIA Y RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 714321 | MARIA Y RODRIGUEZ RIOS | BO SANTANA | H 23 CALLE RIVERA | | | ARECIBO | PR | 00612 | |
| 300304 | MARIA Y ROHENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300305 | MARIA Y SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 300306 | MARIA Y TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 714322 | MARIA Y ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300307 | MARIA Y. CENTENO ALCALA | ADDRESS ON FILE | | | | | | | |
| 714323 | MARIA Y. ORTIZ FLORES | URB. VALLE ARRIBA HEIGHT V-4 CALLE | ORTEGON | | | CAROLINA | PR | 00983 | |
| 714324 | MARIA Y. SEGARRA DE DON | COND. PLAZA ATLANTICO APT.1502 | | | | CAROLINA | PR | 00979 | |
| 300308 | MARIA YADIRA COLON MATEO | ADDRESS ON FILE | | | | | | | |
| 714325 | MARIA YOLANDA COLON ROSADO | HC 01 BOX 3797 | BO CAONILLAS | | | AIBONITO | PR | 00705 | |
| 300309 | MARIA YOLANDA CRUZ ALVEREZ | LCDA. TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 714326 | MARIA YOLANDA OCASIO ROSA | HC 1 BOX 3448 | | | | ARROYO | PR | 00714 | |
| 714327 | MARIA YOLANDA VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 714328 | MARIA Z BURGOS CORCINO | ADDRESS ON FILE | | | | | | | |
| 714329 | MARIA Z CARDONA HERRERA | JARDINES DEL VALENCIANO | C 07 JASMIN | | | JUNCOS | PR | 00777 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714330 | MARIA Z CARRASCO VAZQUEZ | PO BOX 672 | | | | SAN LORENZO | PR | 00754 | |
| 714331 | MARIA Z GANDARILLA RUIZ | ADDRESS ON FILE | | | | | | | |
| 714332 | MARIA Z GUZMAN SANTIAGO | PO BOX 2020 | | | | ARECIBO | PR | 00612 | |
| 300310 | MARIA Z MORALES AYALA | ADDRESS ON FILE | | | | | | | |
| 714333 | MARIA Z NOLASCO WARDEN | URB COUNTRY CLUB | G J 36 CALLE 201 | | | CAROLINA | PR | 00982 | |
| 714334 | MARIA Z PORTELA GAUTIER | COND SKY TOWER | APT O - D | | | SAN JUAN | PR | 00926 | |
| 714335 | MARIA Z RODRIGUEZ VAZQUEZ | REPARTO OASIS | F 5 CALLE 8 | | | GUANICA | PR | 00653 | |
| 714336 | MARIA Z SANTIAGO ROSARIO | HC 03 BOX 38958 | | | | CAGUAS | PR | 00725-9724 | |
| 714337 | MARIA Z TORRES BELTRAN | LOMAS VERDES 1RA SECC | J 25 AZUCENA | | | BAYAMON | PR | 00956 | |
| 300311 | MARIA Z VENTURA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 714338 | MARIA Z. DE JESUS | HC-1 BOX 10798 | | | | SAN GERMAN | PR | 00683-9731 | |
| 300312 | MARIA Z. GUZMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 300313 | MARIA Z. TORRES BELTRAN | ADDRESS ON FILE | | | | | | | |
| 714339 | MARIA ZAMBRANA FERNANDEZ | VILLA CAROLINA | 174 8 CALLE 443 | | | CAROLINA | PR | 00985 | |
| 714340 | MARIA ZAMBRANA FERNANDEZ | VILLA CAROLINA | 8 BLOQ 174 CALLE 443 | | | CAROLINA | PR | 00985 | |
| 714341 | MARIA ZAMBRANA SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 714342 | MARIA ZAMBRANA VEGA | ADDRESS ON FILE | | | | | | | |
| 714343 | MARIA ZAPATA VILLA | PMB 611 | HC 1 BOX 29030 | | | CAGUAS | PR | 00925 | |
| 300314 | MARIA ZAYAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 714344 | MARIA ZENO | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 714345 | MARIA ZEQUEIRA BECKERLEG | P O BOX 194205 | | | | SAN JUAN | PR | 00919 | |
| 300315 | MARIA ZORAIDA BURGOS CORCINO | ADDRESS ON FILE | | | | | | | |
| 714346 | MARIA ZORAIDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300316 | MARIA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 300317 | MARIAA K MUNOZ VILLADA | ADDRESS ON FILE | | | | | | | |
| 300318 | MARIACAROLINA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 714347 | MARIACHI LOS CAMPEROS DE P R | PMB 223 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 847441 | MARIACHI NUEVO GARIBALDI | MANSION DEL SOL | MS85 | | | TOA BAJA | PR | 00952 | |
| 300319 | MARIAD DE C. ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300320 | MARIAH GALARZA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 300321 | MARIAH GALLARDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 300322 | MARIAINES HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 2152215 | MARIA-INES SUAREZ PEREZ-GUERRA | 18 CALLE GAUIDI | | | | PONCE | PR | 00730 | |
| 2151757 | MARIA-INES SUAREZ PEREZ-GUERRA TIC | 18 CALLE GAUDI | | | | PONCE | PR | 00730-1747 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714348 | MARIALENA REYES MEDINA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 714349 | MARIALICIA RIVERA IGLESIAS | URB DORADO DEL MAR | C26 CALLE LIRIO DEL MAR | | | DORADO | PR | 00646 | |
| 300323 | MARIALINA MEDINA MONTE | ADDRESS ON FILE | | | | | | | |
| 714350 | MARIALIS FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| 300324 | MARIALLY GONZALEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 714351 | MARIALMA GAUTIER BENITEZ | URB VILLAS DE LOIZA | TT-8 CALLE 28A | | | CAROLINA | PR | 00729 | |
| 714352 | MARIALMA RODRIGUEZ BURGOS | URB LOIZA VALLEY | F 246 CALLE HORTENCIA | | | CANOVANAS | PR | 00729 | |
| 300325 | MARIALY PEREZ | ADDRESS ON FILE | | | | | | | |
| 1476006 | Marialys Rodriguez, Carmen | ADDRESS ON FILE | | | | | | | |
| 300326 | MARIAM AYALA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 300327 | MARIAM BAEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 300328 | MARIAM CAMACHO LUGO | ADDRESS ON FILE | | | | | | | |
| 300329 | MARIAM CASTILLO OLAN | ADDRESS ON FILE | | | | | | | |
| 300330 | MARIAM CORTES | ADDRESS ON FILE | | | | | | | |
| 714353 | MARIAM CRUZ CAMACHO | HC 03 BOX 26980 | | | | LAJAS | PR | 00667 | |
| 300331 | MARIAM DE JESUS VELAQUEZ | ADDRESS ON FILE | | | | | | | |
| 300332 | MARIAM DE JESUS VELAQUEZ | ADDRESS ON FILE | | | | | | | |
| 714354 | MARIAM DE LA CRUZ CRUZ | 1804 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 847442 | MARIAM E FONTANEZ FONTANEZ | 47 HACIENDA DEL LAGO | | | | SAN JUAN | PR | 00926-9216 | |
| 714355 | MARIAM E GARAY GARCIA | ADDRESS ON FILE | | | | | | | |
| 714356 | MARIAM E GARAY GARCIA | ADDRESS ON FILE | | | | | | | |
| 714357 | MARIAM GARIGA | 6114 COLBY STREET | | | | OAKLAND | CA | 94618 | |
| 714358 | MARIAM J SANTIAGO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 300333 | MARIAM LREYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 714359 | MARIAM M ALVAREZ | HC 2 BOX 14713 | | | | ARECIBO | PR | 00612 | |
| 714361 | MARIAM MEDINA MONROIG | ADDRESS ON FILE | | | | | | | |
| 300334 | MARIAM MEDINA MONROIG | ADDRESS ON FILE | | | | | | | |
| 714360 | MARIAM MEDINA MONROIG | ADDRESS ON FILE | | | | | | | |
| 714362 | MARIAM MELENDEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 300335 | MARIAM MORALES CATALA | ADDRESS ON FILE | | | | | | | |
| 300336 | MARIAM NIEVES CABAN | ADDRESS ON FILE | | | | | | | |
| 300337 | MARIAM OLIVO ROMERO | ADDRESS ON FILE | | | | | | | |
| 714363 | MARIAM ORTIZ RAMOS | URB LOS FLAMBOYANES | 390 CALLE CEIBA | | | GURABO | PR | 00778 | |
| 714364 | MARIAM PEREZ RIERA | 202 A 213 CALLE SAN JUSTO | | | | SAN JUAN | PR | 00901 | |
| 714365 | MARIAM REYES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 300338 | MARIAM RIVERA LIVERA | IVÁN M. CASTRO ORTIZ; SHEILA TORRES-DELGADO; DAVID RODRÍGUEZ-BURNS | ALB PLAZA | SUITE 400 | 16 LAS CUMBRES AVE. (ROAD 199) | GUAYNABO | PR | 00969 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714366 | MARIAM RIVERA LOPEZ | P O BOX 1907 | | | | LAS PIEDRAS | PR | 00771 | |
| 847443 | MARIAM RIVERA RODRIGUEZ | HC 3 BOX 7793 | | | | LAS PIEDRAS | PR | 00771 | |
| 714367 | MARIAM ROBLES MERCADO | URB FLORAL PARK | APT 1 - 111 CALLE BETANCES | | | SAN JUAN | PR | 00918 | |
| 714368 | MARIAM ROMERO REXACH | ADDRESS ON FILE | | | | | | | |
| 714369 | MARIAM S FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300339 | MARIAM VARGAS LUGO | ADDRESS ON FILE | | | | | | | |
| 714370 | MARIAM VARGAS LUGO | ADDRESS ON FILE | | | | | | | |
| 300340 | MARIAM Y QUILES QUINTANA | ADDRESS ON FILE | | | | | | | |
| 714372 | MARIAMLLY GERENE IRRIZARRY | URB VILLA SERAL | B 30 | | | LARES | PR | 00669 | |
| 300342 | MARIAMLYD PAGAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 300343 | MARIAN ACOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 300344 | MARIAN ARROYO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 300345 | MARIAN BATISTA GARCIA | ADDRESS ON FILE | | | | | | | |
| 714373 | MARIAN C CLEMENTE CALDERON | ADDRESS ON FILE | | | | | | | |
| 300346 | MARIAN DE LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| 714374 | MARIAN DESARDEN VIALIZ | BO MANI | 251 CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00682 | |
| 714375 | MARIAN DIAZ CHAPARRO | URB SOL Y MAR 462 | PASEO DEL MAR | | | ISABELA | PR | 00662 | |
| 300347 | MARIAN DONCELL SOTO | ADDRESS ON FILE | | | | | | | |
| 714376 | MARIAN E GILLETTE ORTIZ | COND LAGUNA GARDENS I | 1 AVE LAGUNA APT 7 D | | | CAROLINA | PR | 00979 | |
| 300348 | MARIAN E VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 714377 | MARIAN J DELGADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 714378 | MARIAN L GARCIA LUGO | COND LOS OLMOS | 5 1 APT 5 | | | SAN JUAN | PR | 00927 | |
| 300349 | MARIAN LABAT | ADDRESS ON FILE | | | | | | | |
| 714379 | MARIAN LINDENMANN RIVERA | PO BOX 29873 | | | | SAN JUAN | PR | 00929 | |
| 714380 | MARIAN LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 300350 | MARIAN LOUBRIEL CARRIO | ADDRESS ON FILE | | | | | | | |
| 300351 | MARIAN M BURGOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 714381 | MARIAN M TOLEDO CANDELARIA | COLLEGE PARK | 302 CALLE SALEMO | | | SAN JUAN | PR | 00921 | |
| 714382 | MARIAN N ACIN CARRASQUILLO | 259 CALLE DEL CRISTO APT 1 A | | | | SAN JUAN | PR | 00901 | |
| 300352 | MARIAN NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 714383 | MARIAN NEGRON RENTAS | 1020 MAGELLAN AVE | | | | ATLANTIC CITY | NJ | 00401-2500 | |
| 300353 | MARIAN PABON | ADDRESS ON FILE | | | | | | | |
| 714384 | MARIAN PEREZ MORALES | PO BOX 527 | | | | DORADO | PR | 00646 | |
| 300354 | MARIAN RIVERA QUILES | ADDRESS ON FILE | | | | | | | |
| 300355 | MARIAN RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 714385 | MARIAN ROBLES NEGRON | LOS SAUCES | 422 FLAMBOYAN | | | HUMACAO | PR | 00791 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714386 | MARIAN RODRIGUEZ FONSECA | COND VALENCIA PLAZA | 307 CALLE ALMERIA APT 608 | | | SAN JUAN | PR | 00923 | |
| 714387 | MARIANA ACEVEDO ROSADO | HC 02 BOX 10845 | | | | LAS MARIAS | PR | 00670 | |
| 300356 | MARIANA APONTE SERRA | ADDRESS ON FILE | | | | | | | |
| 300357 | MARIANA ARIAS MORALES | ADDRESS ON FILE | | | | | | | |
| 714388 | MARIANA ARROYO | HC 3 BOX 9572 | | | | YABUCOA | PR | 00767 | |
| 714389 | MARIANA ASENCIO SANTIAGO | BOX 4072 SALUD STATION | | | | MAYAGUEZ | PR | 00681 | |
| 300358 | MARIANA AYALA ARROYO | ADDRESS ON FILE | | | | | | | |
| 714390 | MARIANA BAEZ WALKER | BUENA VISTA | PARC 10 CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| 714391 | MARIANA BRIZUELA BERNAL | ADDRESS ON FILE | | | | | | | |
| 300359 | MARIANA C SANTIAGO CRESPO | ADDRESS ON FILE | | | | | | | |
| 300360 | MARIANA CAMARENO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 714392 | MARIANA CARRILLO GARCIA | P O BOX 802 | | | | CANOVANAS | PR | 00729 | |
| 300361 | MARIANA D MARTINEZ MATTEI | ADDRESS ON FILE | | | | | | | |
| 714393 | MARIANA DE JESUS CRUZ | HC 1 BOX 6548 | | | | AIBONITO | PR | 00705 | |
| 714394 | MARIANA DE JESUS IRIZARRY | 119 COMUNIDAD JUDEA | | | | MARICAO | PR | 00606 | |
| 300362 | MARIANA DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 300363 | MARIANA EDITORES | ADDRESS ON FILE | | | | | | | |
| 300364 | MARIANA EDITORES, INC. | PO BOX 371592 | | | | CAYEY | PR | 00737 | |
| 714395 | MARIANA ELIAS YAMIL RAFUL | COND SANTURCE TOWER | FUERTE 360 APT 701 | | | SANTURCE | PR | 00912 | |
| 300365 | MARIANA ESTHER GUZMAN | ADDRESS ON FILE | | | | | | | |
| 300366 | MARIANA ESTRADA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 300367 | MARIANA G. IRIARTE MASTRONARDO | ADDRESS ON FILE | | | | | | | |
| 300368 | MARIANA G. IRIARTE MASTRONARDO | ADDRESS ON FILE | | | | | | | |
| 714396 | MARIANA GARCIA CEPEDA | 594 CALLE LA ROSA | HATO REY | | | SAN JUAN | PR | 00917 | |
| 300369 | MARIANA GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 300370 | MARIANA GONZALEZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 300371 | MARIANA GONZALEZ GUERRIDO | ADDRESS ON FILE | | | | | | | |
| 847444 | MARIANA HERNANDEZ GUTIERRES | KK 11 CALLE ORQUIDIA | ALTURAS DE BORIQUEN GARDEN | | | SAN JUAN | PR | 00926 | |
| 300372 | MARIANA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 714397 | MARIANA HIDALGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300373 | MARIANA I RODRIGUEZ GALLIANO | ADDRESS ON FILE | | | | | | | |
| 300374 | MARIANA I. RODRIGUEZ GALLIANO | ADDRESS ON FILE | | | | | | | |
| 300375 | MARIANA ISABEL RIOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 300376 | MARIANA L. SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300377 | MARIANA L. VEGA ROSADO | ADDRESS ON FILE | | | | | | | |
| 714398 | MARIANA LABOY ZABALA | URB VILLA NEVAREZ | 347 CALLE 16 | | | SAN JUAN | PR | 00927 | |
| 300378 | MARIANA LORENZO PEREZ | ADDRESS ON FILE | | | | | | | |
| 300379 | MARIANA LOZADA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 300380 | MARIANA M EMMANUELLI COLON | ADDRESS ON FILE | | | | | | | |
| 300381 | MARIANA M. CABRERA BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 714399 | MARIANA M. CONTRERAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 300382 | MARIANA M. CONTRERAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 300383 | MARIANA MARTELL OTERO | ADDRESS ON FILE | | | | | | | |
| 300384 | MARIANA MARTI SOTO | ADDRESS ON FILE | | | | | | | |
| 714400 | MARIANA MATOS COLON | URB FRANCISCO OLLER | G 10 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 714401 | MARIANA MONTALVO / PROY EVEN START | BO SANTANA | S U FEDERICO DEGETAU | | | ARECIBO | PR | 00612 | |
| 714402 | MARIANA MONTALVO / PROY EVEN START | P O BOX 589 | | | | SABANA HOYOS | PR | 00688 | |
| 714403 | MARIANA MOYENO PEREZ | ADDRESS ON FILE | | | | | | | |
| 847445 | MARIANA MUÑIZ LARA | URB MONTEFLORES | 2057 AVE I | | | SAN JUAN | PR | 00915-3542 | |
| 714404 | MARIANA MURATTI GUZMAN | PO BOX 366613 | | | | SAN JUAN | PR | 00936 | |
| 300385 | MARIANA N GONZALEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 300386 | MARIANA NARANJO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 714405 | MARIANA NEGRON SANTIAGO | HC 73 BOX 5700 | | | | NARANJITO | PR | 00719 | |
| 300387 | MARIANA NEGRON SANTIAGO | HC 74 BOX 5698 | SECTOR BO GUADIANA | | | NARANJITO | PR | 00719 | |
| 714406 | MARIANA NEGRON VARGAS | 2305 CALLE LAUREL | APTO 401 | | | SAN JUAN | PR | 00913 | |
| 714407 | MARIANA NIEVES SANTIAGO | 365 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 300388 | MARIANA NOGALES MOLINELLI | ADDRESS ON FILE | | | | | | | |
| 714408 | MARIANA ORELLANA TORO | 25 207 RES STGO IGLESIAS | | | | PONCE | PR | 00730-6525 | |
| 847446 | MARIANA ORTIZ BLANES | LA ARBOLEDA | C4 CALLE PALMA SOLA | | | GUAYNABO | PR | 00966 | |
| 847447 | MARIANA ORTIZ COLON | 609 CALLE CUEVILLAS APT PH-B | | | | MIRAMAR | PR | 00907 | |
| 714409 | MARIANA PABON ROSADO | HC 02 BOX 44739 | | | | VEGA BAJA | PR | 00693 | |
| 300389 | MARIANA PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 300390 | MARIANA PEREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 300391 | MARIANA PLAZA ARROYO | ADDRESS ON FILE | | | | | | | |
| 714410 | MARIANA POLANCO | ADDRESS ON FILE | | | | | | | |
| 714411 | MARIANA QUILES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 300392 | MARIANA QUINONES BARRERA | ADDRESS ON FILE | | | | | | | |
| 714412 | MARIANA REYES SANTIAGO | 1826 ANTHONY AVE | | | | BRONX | NY | 10453 | |
| 714413 | MARIANA REYES SANTIAGO | HC 2 BOX 6449 | | | | JAYUYA | PR | 00664 | |
| 714414 | MARIANA RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714415 | MARIANA RIVERA MANDRY | HC 1 BOX 6527 | | | | SANTA ISABEL | PR | 00757 | |
| 300393 | MARIANA ROCA IGUINA | ADDRESS ON FILE | | | | | | | |
| 300394 | MARIANA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 300395 | MARIANA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 714416 | MARIANA RODRIGUEZ QUESADA | PO BOX 141207 | | | | ARECIBO | PR | 00614 | |
| 714417 | MARIANA RODRIGUEZ TORRES | BOX 442 | | | | LAS PIEDRAS | PR | 00771 | |
| 714418 | MARIANA RODRIGUEZ VAZQUEZ | 315 AVE FONT MARTELLO | | | | HUMACAO | PR | 00791 | |
| 714419 | MARIANA ROSADO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 714420 | MARIANA ROSARIO REINES | COSTA AZUL ESTATE | A 18 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 300396 | MARIANA S PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 714421 | MARIANA SANCHEZ FLORES | LA GUADALUPE | 3079 SAN JUDAS | | | PONCE | PR | 00730 | |
| 714422 | MARIANA SANTANA MARTINEZ | 280 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| 300397 | MARIANA SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 714423 | MARIANA SOLIS | PO BOX 3749 | | | | LOIZA | PR | 00772 | |
| 300398 | MARIANA T FRAU NICOLE | ADDRESS ON FILE | | | | | | | |
| 300399 | MARIANA TERESA TAVAREZ SANTIESTEBAN | ADDRESS ON FILE | | | | | | | |
| 714424 | MARIANA TORRES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 300400 | MARIANA VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714425 | MARIANA VEGA | HC 1 BOX 8666 | | | | CANOVANAS | PR | 00729 | |
| 300401 | MARIANA VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 714426 | MARIANA VERA | PO BOX 858 | | | | SAN SEBASTIAN | PR | 00685 | |
| 714427 | MARIANA VERTICALS AND SUPPLY | HC 1 BOX 17162 | | | | HUMACAO | PR | 00791 | |
| 714428 | MARIANA Y NAZARIO PADUA | BOX 8423 | | | | PONCE | PR | 00732 | |
| 300402 | MARIANAPAOLA PENNET JORDAN | ADDRESS ON FILE | | | | | | | |
| 847448 | MARIANAS VERTICALS SUPPLY Y/O MIGUEL VARGAS | HC 1 BOX 17162 | | | | HUMACAO | PR | 00791-9033 | |
| 300403 | MARIANDRELIZ ABREU ROSADO | ADDRESS ON FILE | | | | | | | |
| 714429 | MARIANE J ORENGO IRIZARRY | HC 03 BOX 14618 | | | | GUAYANILLA | PR | 00656 | |
| 300404 | MARIANE M AYALA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 714430 | MARIANE NEGRON SASTRE | BELLA VISTA | Y 5 CALLE 25 | | | BAYAMON | PR | 00957 | |
| 714431 | MARIANE RUIZ VALENTIN | HC 59 BOX 5492 | | | | AGUADA | PR | 00602 | |
| 300405 | MARIANE TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 300406 | MARIANEL CASANOVA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 714432 | MARIANEL MARRERO CRUZ | PROY HUCARES I | APT D 4 | | | NAGUABO | PR | 00712 | |
| 300407 | MARIANEL PENALOZA TORRES | ADDRESS ON FILE | | | | | | | |
| 714433 | MARIANELA ALVAREZ LOPEZ | P O BOX 560966 | | | | GUAYANILLA | PR | 00656 0960 | |
| 300408 | MARIANELA ALVAREZ LOPEZ | URB MANSIONES DE MONTE REY | 634 CALLE ASTURAS | | | YAUCO | PR | 00698 | |
| 300409 | MARIANELA ANDINO VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 300410 | MARIANELA BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 300411 | MARIANELA BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 300412 | MARIANELA BURGOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 300413 | MARIANELA BURGOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 300414 | MARIANELA CARABALLO BRANA | ADDRESS ON FILE | | | | | | | |
| 714434 | MARIANELA COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 847449 | MARIANELA CONCEPCION LOPEZ | JARD DE ARECIBO | M18 CALLE I | | | ARECIBO | PR | 00612-2834 | |
| 714435 | MARIANELA CORA LAO | PO BOX 1048 | | | | ARROYO | PR | 00714 | |
| 714436 | MARIANELA CRUZ ALICEA | URB HYDE PARK | LOS CAOBOS CALLE 201 | | | SAN JUAN | PR | 00927 | |
| 714437 | MARIANELA CRUZ PARRILLA | BO BRAVOS DE BOSTON | PO BOX 1320 | | | VIEQUES | PR | 00765-1320 | |
| 714438 | MARIANELA DE JESUS CRUZ | URB SANTA JUANITA | LL 28 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 300415 | MARIANELA DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 300416 | MARIANELA FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 300417 | MARIANELA FIGUEROA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 300418 | MARIANELA HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 714439 | MARIANELA LOPEZ TORRES | URB VILLA VERDE | C 15 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 714440 | MARIANELA MAYOL SOTO | CUPEY ALTO BOX 34 | | | | SAN JUAN | PR | 00926 | |
| 300419 | MARIANELA MENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 300420 | MARIANELA MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 714441 | MARIANELA ORTIZ CORTES | URB PARQUE DEL ARCOIRIS | 227 CALLE 2 APT 361 | | | TRUJILLO ALTO | PR | 00976 | |
| 300421 | MARIANELA ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 300422 | MARIANELA PAGAN MARTES | ADDRESS ON FILE | | | | | | | |
| 714442 | MARIANELA PITRE LOPEZ | HC 06 CALLE PINO BOX 188 | | | | SAN SEBASTIAN | PR | 00685 | |
| 714443 | MARIANELA QUILES ESTRADA | PO BOX 645 | | | | OROCOVIS | PR | 00720-0645 | |
| 300423 | MARIANELA RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 714444 | MARIANELA RAMOS ORTA | ADDRESS ON FILE | | | | | | | |
| 300424 | MARIANELA RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 300425 | MARIANELA RIOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 714445 | MARIANELA RIVERA FALU | PMB 1980 SUITE 237 | | | | LOIZA | PR | 00772 | |
| 714446 | MARIANELA RIVERA IRIZARRY | URB PUNTO ORO | 4212 CALLE EL CHARLES | | | PONCE | PR | 00728-2053 | |
| 714447 | MARIANELA RIVERA MEDINA | PO BOX 501 | | | | UTUADO | PR | 00641 | |
| 1752847 | Marianela Rivera Oyola | ADDRESS ON FILE | | | | | | | |
| 1752847 | Marianela Rivera Oyola | ADDRESS ON FILE | | | | | | | |
| 300426 | MARIANELA RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 300427 | MARIANELA RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 714448 | MARIANELA RODRIGUEZ DIAZ | EXT LA MILAGROSA | P 7 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 300428 | MARIANELA RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300429 | MARIANELA RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 847450 | MARIANELA RODRIGUEZ REYNALDO | PO BOX 1432 | | | | CEIBA | PR | 00735 | |
| 714449 | MARIANELA SANTIAGO SANTOS | PO BOX 1073 | | | | YAUCO | PR | 00698-1073 | |
| 300430 | MARIANELA SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 300431 | MARIANELA SOLES ROGRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 847451 | MARIANELA SOTO COTTO | PO BOX 6834 | | | | BAYAMON | PR | 00960-5834 | |
| 714450 | MARIANELA TORRES RODRIGUEZ | APARTADO 194385 | | | | HATO REY | PR | 00919 4385 | |
| 300432 | MARIANELA VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 714451 | MARIANELA VELAZQUEZ MARTINEZ | HC 9 BOX 4646 | | | | SABANA GRANDE | PR | 00637-9621 | |
| 300433 | MARIANELA VELEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 300434 | MARIANELA YESPICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300435 | MARIANELIS NUNEZ GUERRERO | ADDRESS ON FILE | | | | | | | |
| 714452 | MARIANELLY MALAVE LABOY | 36 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| 847452 | MARIANET PIÑEIRO BAEZ | URB RINCON ESPAÑOL | B 21-A CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 300436 | MARIANETTE COLLAZO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 300437 | MARIANETTE GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 714453 | MARIANGE SOTO JIMENEZ | LA MANSION | NC 1 C/ ABADES | | | LEVITTOWN | PR | 00949 | |
| 300438 | MARIANGEL AGOSTO TORRES | ADDRESS ON FILE | | | | | | | |
| 847453 | MARIANGEL CARDONA RIOS | PO BOX 381 | | | | ARECIBO | PR | 00613-0381 | |
| 847454 | MARIANGEL DIAZ BERGNES | PO BOX 270243 | | | | SAN JUAN | PR | 00927-0243 | |
| 714454 | MARIANGEL DIAZ BERGNES | PO BOX 583 | | | | SAN JUAN | PR | 00936 | |
| 300439 | MARIANGEL GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 300440 | MARIANGEL MARTI | ADDRESS ON FILE | | | | | | | |
| 714455 | MARIANGELA LINERA NIEVES | COLINAS DE MONTECARLO | 18 A CALLE 15 A | | | SAN JUAN | PR | 00924 | |
| 714456 | MARIANGELA RAMOS DEL VALLE | PO BOX 151 | | | | CANOVANAS | PR | 00729 | |
| 300441 | MARIANGELA ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 300442 | MARIANGELI AYALA | ADDRESS ON FILE | | | | | | | |
| 714457 | MARIANGELI GELY COTTO | ADDRESS ON FILE | | | | | | | |
| 300443 | MARIANGELI RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 300444 | MARIANGELIE RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 847455 | MARIANGELIE RODRIGUEZ RIOS | 12 AVE ARBOLOTE APT 161 | | | | GUAYNABO | PR | 00969-5372 | |
| 714458 | MARIANGELIE RODRIGUEZ RIOS | URB LAS VIRTUDES | 751 CALLE BUEN AMOR | | | SAN JUAN | PR | 00924 | |
| 300445 | MARIANGELIE ROSA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 300446 | MARIANGELIS BURGOS MILANES | ADDRESS ON FILE | | | | | | | |
| 714459 | MARIANGELIS HERNANDEZ MENDEZ | PUERTO NUEVO | 705 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714460 | MARIANGELIS LOPEZ CABRERA | ALTURAS DE VEGA BAJA | H 24 CALLE G | | | VEGA BAJA | PR | 00693 | |
| 300447 | MARIANGELIX ARIZMENDI RIVERA | ADDRESS ON FILE | | | | | | | |
| 300448 | MARIANGELIZ CRUZ LUGO | ADDRESS ON FILE | | | | | | | |
| 300449 | MARIANGELLY NIEVES SANTOS | ADDRESS ON FILE | | | | | | | |
| 714461 | MARIANGELLY NIEVES SANTOS | ADDRESS ON FILE | | | | | | | |
| 714462 | MARIANGELLYN SAEZ RIVERA | HC 7 BOX 3484 | | | | PONCE | PR | 00731 | |
| 300450 | MARIANGELY ALEMAN GAETAN | ADDRESS ON FILE | | | | | | | |
| 300451 | MARIANGELY ALVARADO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 300452 | MARIANGELY CUEVAS NEGRON | ADDRESS ON FILE | | | | | | | |
| 300453 | MARIANGELY DEL MORAL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 300454 | MARIANGELY DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 300455 | MARIANGELY FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300456 | MARIANGELY FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 300457 | MARIANGELY GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 300458 | MARIANGELY GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 714463 | MARIANGELY HERNANDEZ MORALES | BO MANI | 227 CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00680 | |
| 300459 | MARIANGELY IRIZARRY MONTALVO | ADDRESS ON FILE | | | | | | | |
| 300460 | MARIANGELY LEON TORRES | ADDRESS ON FILE | | | | | | | |
| 714464 | MARIANGELY LUGO RIVAS | ADDRESS ON FILE | | | | | | | |
| 714465 | MARIANGELY MERCADO MARTINEZ | BOX 19326 | | | | ARECIBO | PR | 00612-9400 | |
| 300461 | MARIANGELY ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 300462 | MARIANGELY ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 300463 | MARIANGELY PINERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 300464 | MARIANGELY QUINONES ANDINO | ADDRESS ON FILE | | | | | | | |
| 300465 | MARIANGELY RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 847456 | MARIANGELY ROSADO ROMAN | URB MARIOLGA | U39 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725-6450 | |
| 714466 | MARIANGELY SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 714467 | MARIANGIE APONTE TORRES | PO BOX 652 | | | | OROCOVIS | PR | 00720 | |
| 300466 | MARIANGIE COLON ROMAN | ADDRESS ON FILE | | | | | | | |
| 300467 | MARIANGIE D GARAY TRICOCHE | ADDRESS ON FILE | | | | | | | |
| 300468 | MARIANGIE GARAY TRICOCHE | ADDRESS ON FILE | | | | | | | |
| 771170 | MARIANGIE LUGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 1591506 | Mariangie Lugo por si y en representacion de mi hijo Ignacio Cabrera Lugo | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300470 | MARIANGIE Y RODRIGO CABALLERO | ADDRESS ON FILE | | | | | | | |
| 300471 | Mariani Berrios, Aixa A. | ADDRESS ON FILE | | | | | | | |
| 300472 | MARIANI CABALLER, DESIREE | ADDRESS ON FILE | | | | | | | |
| 300473 | MARIANI CORDERO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 300474 | MARIANI DE JESUS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 300475 | MARIANI DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 300476 | MARIANI DIAZ, TAHARYS I | ADDRESS ON FILE | | | | | | | |
| 300477 | MARIANI FERNANDEZ, LEIDA M | ADDRESS ON FILE | | | | | | | |
| 300478 | MARIANI FIGUEROA, JONNATHAN | ADDRESS ON FILE | | | | | | | |
| 714468 | MARIANI FRANCO LAW | PO BOX 9022864 | | | | SAN JUAN | PR | 00902-2864 | |
| 300479 | MARIANI FRANCO LAW PSC | ADDRESS ON FILE | | | | | | | |
| 300480 | MARIANI FRANCO, RAUL S. | ADDRESS ON FILE | | | | | | | |
| 300481 | Mariani Garcia, Angel I. | ADDRESS ON FILE | | | | | | | |
| 300482 | MARIANI GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 300483 | MARIANI GONZALEZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 300484 | MARIANI GREEN, BARRY L | ADDRESS ON FILE | | | | | | | |
| 2017802 | Mariani Guevara, Esmeralda | ADDRESS ON FILE | | | | | | | |
| 300485 | MARIANI GUEVARA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 2071627 | Mariani Guevara, Violeta | ADDRESS ON FILE | | | | | | | |
| 300486 | MARIANI GUEVARA, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 300487 | MARIANI GUZMAN, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 300488 | MARIANI HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 300489 | MARIANI HERRERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 800589 | MARIANI HERRERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 300490 | MARIANI LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 300491 | MARIANI LOPEZ, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 300492 | MARIANI LOPEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 300493 | MARIANI LOPEZDEVICTOR, IVAN M | ADDRESS ON FILE | | | | | | | |
| 300494 | MARIANI MAESTRE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 300495 | MARIANI MARTINEZ, BEAMINA | ADDRESS ON FILE | | | | | | | |
| 1859377 | Mariani Martinez, Beamina | ADDRESS ON FILE | | | | | | | |
| 300496 | MARIANI MIRANDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 714469 | MARIANI MOJICA REYES | BO HATO NUEVO | CARR 834 KM 2 9 | | | GUAYNABO | PR | 00970 | |
| 300497 | MARIANI MOLINI, PEDRO | ADDRESS ON FILE | | | | | | | |
| 300498 | MARIANI MUTT, JOSE | ADDRESS ON FILE | | | | | | | |
| 300500 | MARIANI MUTT, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 800590 | MARIANI MUTT, MARIA E | ADDRESS ON FILE | | | | | | | |
| 300501 | MARIANI ORTEGA, EPIFANIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300502 | MARIANI ORTIZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 300503 | MARIANI PACHECO MADERA | ADDRESS ON FILE | | | | | | | |
| 300504 | MARIANI PENA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 300505 | MARIANI QUINONES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 300506 | MARIANI QUINONES, OLGA | ADDRESS ON FILE | | | | | | | |
| 300507 | MARIANI RAMOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 300508 | MARIANI REYES MD, AIXA | ADDRESS ON FILE | | | | | | | |
| 300509 | MARIANI RIOS, GEORGIE | ADDRESS ON FILE | | | | | | | |
| 1731565 | Mariani Rivera, Josefina | ADDRESS ON FILE | | | | | | | |
| 1882570 | MARIANI RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1913996 | Mariani Rivera, Josefina | ADDRESS ON FILE | | | | | | | |
| 800591 | MARIANI RIVERA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 800592 | MARIANI RIVERA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 300510 | MARIANI RIVERA, MYRTA W | ADDRESS ON FILE | | | | | | | |
| 300511 | MARIANI SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 300512 | MARIANI VAZQUEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 1601389 | MARIANI VAZQUEZ, AIDA MARTA | ADDRESS ON FILE | | | | | | | |
| 300513 | MARIANI VAZQUEZ, CARLA M | ADDRESS ON FILE | | | | | | | |
| 300514 | MARIANI VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 300515 | Mariani Vazquez, Juan C. | ADDRESS ON FILE | | | | | | | |
| 300516 | MARIANI VELEZ, ADA H | ADDRESS ON FILE | | | | | | | |
| 1763205 | Mariani Velez, Ada H. | ADDRESS ON FILE | | | | | | | |
| 2135119 | Mariani Velez, Almida | ADDRESS ON FILE | | | | | | | |
| 300519 | MARIANI, FELIX | ADDRESS ON FILE | | | | | | | |
| 300520 | MARIANI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 300521 | MARIANID RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 839231 | MARIANIT LOPEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 714471 | MARIANITA ACOSTA VELEZ | ESTANCIAS DEL RIO | 328 CALLE CANAS | | | HORMIGUEROS | PR | 00660 | |
| 714470 | MARIANITA ACOSTA VELEZ | URB ESTANCIAS DEL RIO | 328 CALLE CANAS | | | HORMIGUEROS | PR | 00660 | |
| 714472 | MARIANITA AYUSO RIVERA | HC 2 BOX 14398 | | | | CAROLINA | PR | 00987 | |
| 714474 | MARIANITA BERRIOS LOZADA | ADDRESS ON FILE | | | | | | | |
| 714473 | MARIANITA BERRIOS LOZADA | ADDRESS ON FILE | | | | | | | |
| 300522 | MARIANITA BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714475 | MARIANITA FERNANDEZ RIVERA | BOX 1075 | | | | TRUJILLO ALTO | PR | 00976 | |
| 714475 | MARIANITA FERNANDEZ RIVERA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 714477 | MARIANITA FLORES | URB JARDINES | 101 CALLE AZUCENA | | | NARANJITO | PR | 00719-9639 | |
| 714479 | MARIANITA MONTALVO NIEVES | APT15 LOS ALMENDROS | 168 CALLE SAN JORGE | | | SAN JUAN | PR | 00911 | |
| 300523 | MARIANITA PALOU MORALES | ADDRESS ON FILE | | | | | | | |
| 714480 | MARIANITA RAMOS DIAZ | PO BOX 321 | | | | LARES | PR | 00670 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714481 | MARIANITA RODRIGUEZ | PO BOX 1437 | | | | AGUADA | PR | 00602 | |
| 714483 | MARIANITA TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 714484 | MARIANITA VEGA MONTALVO | 40 EL CERRO C/ PASARELL | | | | YAUCO | PR | 00698 | |
| 714485 | MARIANITO ROLON RIVERA | COND PARK COUT | G 5 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 300524 | MARIANJELY SANTIAGO SEDA | ADDRESS ON FILE | | | | | | | |
| 300525 | MARIANN ALBARRAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 714486 | MARIANN I CORTES DIAZ | RES LOS LAURELES | EDIF 10 APT 185 | | | SAN JUAN | PR | 00926 | |
| 300526 | MARIANN MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300527 | MARIANN SANCHEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 300528 | MARIANNA CARBO LUGO | ADDRESS ON FILE | | | | | | | |
| 300529 | MARIANNA A CAMPOS ESCALONA | ADDRESS ON FILE | | | | | | | |
| 714487 | MARIANNE CARLO PAGAN | ADDRESS ON FILE | | | | | | | |
| 300530 | MARIANNE CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| 300531 | MARIANNE CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| 300532 | MARIANNE CASTILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 300533 | MARIANNE CORTINA ALDEBOL | ADDRESS ON FILE | | | | | | | |
| 300535 | MARIANNE CRUZ CARRION | ADDRESS ON FILE | | | | | | | |
| 300536 | MARIANNE CRUZ CARRION | ADDRESS ON FILE | | | | | | | |
| 300537 | MARIANNE ESQUILIN ALAMO | ADDRESS ON FILE | | | | | | | |
| 714488 | MARIANNE GARCIA | PO BOX 3190 | | | | MAYAGUEZ | PR | 00681-3190 | |
| 300499 | MARIANNE GARCIA MUSSES | ADDRESS ON FILE | | | | | | | |
| 300538 | MARIANNE GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| 714489 | MARIANNE GONZALEZ RIVERA | URB CUPEY GARDENS | I 4 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 714490 | MARIANNE M GUADALUPE BONES | PO BOX 115 | | | | ARROYO | PR | 00714 | |
| 300539 | MARIANNE M. MENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 300540 | MARIANNE MENDEZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 300541 | MARIANNE MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300542 | MARIANNE NEVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 714491 | MARIANNE PEREZ MATOS | BO CAMARONES | ESQ AMAPOLA CALLE APAMA | | | GUAYNABO | PR | 00969 | |
| 300543 | MARIANNE PEREZ MATOS | P O BOX 40846 | | | | SAN JUAN | PR | 00940-0846 | |
| 300544 | MARIANNE SALVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300545 | MARIANNE SIERRA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 300546 | MARIANNE TORRES TORRES | EDUARDO VERA RAMÍREZ | 1606 Ave. Ponce De LEÓN SUITE 501 | EDIF. BOGORICIN | | SAN JUAN | PR | 00909 | |
| 300547 | MARIANNE TORRES TORRES | RAFAEL HUMBERTO MARCHAND | 623 AVE PONCE DE LEÓN | BANCO COOP. OFICINA 502 B | | HATO REY | PR | 00918 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1519362 | Marianne Torres Torres, Juan Lourido Dume y la Sociedad de Gananciales Compuesto por ambos | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | |
| 847457 | MARIANNE VEGA TORRES | HC 1 BOX 4487 | | | | YABUCOA | PR | 00767-9643 | |
| 300548 | MARIANNE VENDRELL ROMAN | ADDRESS ON FILE | | | | | | | |
| 714492 | MARIANNE Y RODRIGUEZ PANELL | 507 CALLE JOSE G DIAZ | | | | TRUJILLO ALTO | PR | 00976 | |
| 714493 | MARIANNE YACE VAZQUEZ | COND INTERSUITES APTO 3 H | | | | CAROLINA | PR | 00979 | |
| 300549 | MARIANNI LANAUSSE, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 300550 | MARIANO A CABRERA AGUILAR | ADDRESS ON FILE | | | | | | | |
| 300551 | MARIANO A GARCIA LABARCA | ADDRESS ON FILE | | | | | | | |
| 714498 | MARIANO A ROMAGUERA MARTINEZ | PO BOX 1340 | | | | MAYAGUEZ | PR | 00681-1340 | |
| 714495 | MARIANO ABREU SANTANA | P O BOX 919 | | | | YABUCOA | PR | 00767-0919 | |
| 300552 | MARIANO ALICEA SOTO | ADDRESS ON FILE | | | | | | | |
| 300553 | MARIANO ARGUELLES RAMOS | ADDRESS ON FILE | | | | | | | |
| 300554 | MARIANO ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |
| 714499 | MARIANO AUTO PARTS | HC-01 BOX 6509 | | | | COROZAL | PR | 00783 | |
| 714500 | MARIANO AYALA CARRION | 28 CUESTA MARIN | | | | MANATI | PR | 00674 | |
| 714501 | MARIANO BENITEZ LEBRON | PO BOX 1140 | | | | SAN LORENZO | PR | 00754-1140 | |
| 714502 | MARIANO BORGES ORTIZ | 945 CALLE VERDEJO | | | | SAN JUAN | PR | 00907 | |
| 300555 | MARIANO BRETON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300556 | MARIANO CABALLERO MAYSONET | ADDRESS ON FILE | | | | | | | |
| 300557 | MARIANO CABALLERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 714503 | MARIANO CALDERON CORREA | PO BOX 1688 | | | | RIO GRANDE | PR | 00745 | |
| 300558 | MARIANO CAMACHO ROJAS | ADDRESS ON FILE | | | | | | | |
| 714496 | MARIANO CANALES DELGADO | PO BOX 9020585 | | | | SAN JUAN | PR | 00902 | |
| 714504 | MARIANO CANCEL MELENDEZ | URB VILLA EVANGELINA | S 2004 CALLE 1 | | | MANATI | PR | 00674 | |
| 714497 | MARIANO CASTRO LOPEZ | HC 01 BUZON 13954 | | | | RIO GRANDE | PR | 00745 | |
| 847458 | MARIANO CINTRON CEDEÑO | COND FONTANA TOWERS APT 1007 | | | | CAROLINA | PR | 00985 | |
| 714505 | MARIANO CORONAS CASTRO | 54 CALLE EUGENIO SANCHEZ LOPEZ | BOX 148 | | | SAN LORENZO | PR | 00754 | |
| 714506 | MARIANO CORREA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 714507 | MARIANO COTTO COTTO | HC 73-5274 | | | | NARANJITO | PR | 00719 | |
| 714508 | MARIANO CRUZ SANTIAGO | B30 URB MASSO | | | | SAN LORENZO | PR | 00754 | |
| 847459 | MARIANO DAUMONT CRESPO | URB BELLA VISTA E8 | | | | PONCE | PR | 00716 | |
| 300559 | MARIANO DAUMONT CRESPO | URB VILLA DEL SAGRADO CORAZON | A 21 CALLE 1 | | | PONCE | PR | 00716 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714509 | MARIANO DIAZ MARRERO | URB FLAMINGO TERRACE | F 2 CALLE MARGARITA | | | BAYAMON | PR | 00957 | |
| 300560 | MARIANO DUENAS SALDON | ADDRESS ON FILE | | | | | | | |
| 300561 | MARIANO E ARROYO PEREZ | ADDRESS ON FILE | | | | | | | |
| 300562 | MARIANO E PINEDA CASTELLVI | ADDRESS ON FILE | | | | | | | |
| 2151671 | MARIANO E. GONZALEZ DIEZ | P.O. BOX 9945 | | | | ARECIBO | PR | 00613-9945 | |
| 714510 | MARIANO FEBUS COLLAZO | HC 02 BOX 948 | | | | GUAYNABO | PR | 00971 | |
| 300563 | MARIANO FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 714511 | MARIANO FLORES RODRIGUEZ | HC30 BOX 32511 | | | | SAN LORENZO | PR | 00754 | |
| 714512 | MARIANO FONSECA MARCANO | RR 03 BOX 10179 | | | | TOA ALTA | PR | 00952 | |
| 714513 | MARIANO FONSECA NIEVES | TOA ALTA HEIGHTS | I 55 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 714514 | MARIANO FONSECA NIEVES | URB MIRAFLORES | 32 13 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 714515 | MARIANO FUSTER | P O BOX 99 | | | | LARES | PR | 00669 | |
| 714516 | MARIANO GARCIA MALDONADO | P O BOX 931 | | | | VILLALBA | PR | 00766 | |
| 714517 | MARIANO GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300564 | MARIANO GOMEZ TOMASINI | ADDRESS ON FILE | | | | | | | |
| 714518 | MARIANO GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 300565 | MARIANO GONZALEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 714519 | MARIANO GONZALEZ DIEZ | PO BOX 9922 | | | | ARECIBO | PR | 00613 | |
| 714520 | MARIANO GONZALEZ FLORES | HC-40 BOX 41623 | | | | SAN LORENZO | PR | 00754 | |
| 300566 | MARIANO GONZALEZ FLORES | PO BOX 743 | | | | SAN LORENZO | PR | 00754 | |
| 714521 | MARIANO GONZALEZ GARCIA | P O BOX 5409 | | | | SAN SEBASTIAN | PR | 0068 5409 | |
| 714522 | MARIANO GONZALEZ GONZALEZ | HC 1 BOX 7095 | | | | LAS PIEDRAS | PR | 00771 | |
| 714523 | MARIANO GONZALEZ RIVERA | RR 02 BOX 7693 | | | | CIDRA | PR | 00739 | |
| 300568 | MARIANO GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 714524 | MARIANO GUZMAN PADILLA | P O BOX 1509 | | | | COROZAL | PR | 00783 | |
| 300569 | MARIANO HERNANDEZ GOVEO | ADDRESS ON FILE | | | | | | | |
| 714525 | MARIANO HERNANDEZ MENDEZ | COM SAN LORENZO SOLAR 86 | | | | MOCA | PR | 00626 | |
| 714526 | MARIANO HUERTAS OCASIO | ADDRESS ON FILE | | | | | | | |
| 300570 | MARIANO J RIOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 300571 | MARIANO J. NADAL DBA | P.O. BOX 10441 | CAPARRA HTS. TATION | | | SAN JUAN | PR | 00920-0000 | |
| 714527 | MARIANO KLINGEL- LOY | 65 CENTER AVE | | | | MORRISTOWN | NJ | 07960 | |
| 714494 | MARIANO LIRIANO SANCHEZ | P 0 BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 300572 | MARIANO LOPEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 300573 | MARIANO LOPEZ, DARLENIS A | ADDRESS ON FILE | | | | | | | |
| 714528 | MARIANO LOZANO CAEZ | URB BONNEVILLE HTS | 13 CALLE COMERIO | | | CAGUAS | PR | 00725 | |
| 714529 | MARIANO MAESO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 714530 | MARIANO MAGGIOLO MENDOZA | REPARTO LAS CARMELITAS | HC 04 BOX 42741 | | | MAYAGUEZ | PR | 00680 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770726 | MARIANO MALDONADO PAGAN | DEMANDANTE PRO SE | INSTITUCION CORRECCIONAL | MAXIMA SEGURIDAD 1000 | BOX 10009 | GUAYAMA | PR | 00785 | |
| 770729 | MARIANO MALDONADO PAGAN | PRO SE | BOX 10005 292 1B | | | GUAYAMA | PR | 00785 | |
| 770728 | MARIANO MALDONADO PAGAN | PRO SE | BOX 10005 296 1B | | | GUAYAMA | PR | 00785 | |
| 770727 | MARIANO MALDONADO PAGAN | PRO SE | BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 714531 | MARIANO MARTINEZ DIAZ | PO BOX 1192 | BDA MARIN | | | ARROYO | PR | 00714 | |
| 300575 | MARIANO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300576 | MARIANO MEJIA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 300577 | MARIANO MEJIA, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 300578 | MARIANO MERCEDES, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 300579 | MARIANO MIRANDA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 300580 | MARIANO MIRANDA SERRANO | ADDRESS ON FILE | | | | | | | |
| 714532 | MARIANO MONTERO VELEZ | PO BOX 1033 | | | | ARECIBO | PR | 00613 | |
| 300581 | MARIANO NARVAEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 300582 | MARIANO NAVARRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 300583 | MARIANO NERIS FLORES | ADDRESS ON FILE | | | | | | | |
| 714533 | MARIANO NIEVES | PO BOX 995 | | | | DORADO | PR | 00646 | |
| 2181796 | Mariano Nieves, Jesus | ADDRESS ON FILE | | | | | | | |
| 300584 | MARIANO NUNEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 714534 | MARIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 300585 | MARIANO ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 714535 | MARIANO ORTIZ MARRERO | SANS SOUCI | K 10 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 714536 | MARIANO ORTIZ RODRIGUEZ | 17 AVE QUILINCHINI | | | | SABANA GRANDE | PR | 00683 | |
| 714537 | MARIANO ORTIZ RODRIGUEZ | PO BOX 6 | | | | SAN GERMAN | PR | 00683 | |
| 714538 | MARIANO ORTIZ RODRIGUEZ | PO BOX 872 | | | | SAN GERMAN | PR | 00683 | |
| 2034542 | Mariano Ortiz Torrres /Minerva Velez Diaz | ADDRESS ON FILE | | | | | | | |
| 300586 | Mariano Ortiz, Luis | ADDRESS ON FILE | | | | | | | |
| 714539 | MARIANO OSORIO ORTIZ | 3 PLAZA MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 | |
| 300587 | MARIANO PASTRANA CORTES | ADDRESS ON FILE | | | | | | | |
| 714540 | MARIANO PEREZ COLON | 4TA SECCION LEVITTOWN | AR 24 CALLE LYDIA ESTE | | | TOA BAJA | PR | 00949 | |
| 714541 | MARIANO PEREZ SANTIAGO | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00922 | |
| 714542 | MARIANO PEREZ SANTIAGO | URB LEVITOWN | ER 39 CALLE MANUEL CORCHADO | | | TOA BAJA | PR | 00949 | |
| 300588 | MARIANO PEREZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 847460 | MARIANO PEREZ ZAMBRANA | URB BRISAS DE LOIZA | 89 CALLE SAGITARIO | | | CANOVANAS | PR | 00729-2108 | |
| 300589 | MARIANO PORTUONDO SOCIAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714543 | MARIANO PURCELL SANTONI | PO BOX 193910 | | | | SAN JUAN | PR | 00919-3910 | |
| 300590 | MARIANO R AMADOR LOZADA | ADDRESS ON FILE | | | | | | | |
| 300591 | MARIANO R CONESA DAVILA | ADDRESS ON FILE | | | | | | | |
| 300592 | MARIANO RAFAEL RODRIGUEZ QUIROS | ADDRESS ON FILE | | | | | | | |
| 714544 | MARIANO RAMOS CANCEL | PO BOX 728 | | | | HORMIGUERO | PR | 00660 | |
| 300593 | MARIANO RAMOS FLORES | ADDRESS ON FILE | | | | | | | |
| 300594 | MARIANO RAMOS GALARZA | ADDRESS ON FILE | | | | | | | |
| 714545 | MARIANO RAMOS GONZALEZ | PO BOX 675 | | | | SAN ANTONIO | PR | 00690 | |
| 714546 | MARIANO RAMOS NIEVES | HC 01 BOX 3953 | | | | LARES | PR | 00669 | |
| 300595 | MARIANO RAMOS VALLE | ADDRESS ON FILE | | | | | | | |
| 714547 | MARIANO RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 714548 | MARIANO RIVERA CORCINO | BO ESPERANZA | 126 CALLE ACACIA | | | VIEQUES | PR | 00765 | |
| 714549 | MARIANO RIVERA DIAZ | HC 2 BOX 6975 | | | | BARRANQUITAS | PR | 00794 | |
| 300596 | MARIANO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 714550 | MARIANO RIVERA RIVAS | URB PASEO DEL RIO | 500 BLVD DEL RIO APTDO 4802 | | | HUMACAO | PR | 00791-3961 | |
| 714551 | MARIANO RIVERA RIVERA | URB VILLA CLEMENTINA | B 17 CALLE RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00985 | |
| 714552 | MARIANO RODRIGUEZ AUSUA | P O BOX 41 | | | | RIO BLANCO | PR | 00744 | |
| 300597 | Mariano Rodriguez Delgado | P O BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 714553 | MARIANO RODRIGUEZ DELGADO | URB MIRAFLORES | 1 11 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 714554 | MARIANO RODRIGUEZ PEDROZA | 31 AMADEO | AVE SANDIN | | | VEGA BAJA | PR | 00693 | |
| 714555 | MARIANO ROLON MOJICA | ADDRESS ON FILE | | | | | | | |
| 714556 | MARIANO ROSADO FELICIANO | HC 4 BOX 46931 | | | | MAYAGUEZ | PR | 00680-0000 | |
| 714557 | MARIANO ROSARIO MORALES | HC 01 BOX 38000 CARR 100 KM 4 | | | | CABO ROJO | PR | 00623-9729 | |
| 714559 | MARIANO ROSARIO SEPULVEDA | ALBORADA | C 4 CALLE 2 | | | SABANA GRANDE | PR | 00637 | |
| 714558 | MARIANO ROSARIO SEPULVEDA | HC 1 BOX 8020 | | | | HORMIGUEROS | PR | 00660-9723 | |
| 300598 | MARIANO ROSARIO SEPULVEDA | HC-02 BOX 8020 | | | | HORMIGUERO | PR | 00660-9724 | |
| 714560 | MARIANO RUIZ LUCENA | ADDRESS ON FILE | | | | | | | |
| 714561 | MARIANO RUIZ TRUCK& PARTS INC | PO BOX 7 | | | | LAS PIEDRAS | PR | 00771 | |
| 714562 | MARIANO SALAS GRACIAS | P O BOX 361559 | | | | SAN JUAN | PR | 00936 | |
| 300599 | MARIANO SALGADO AGUEDA | ADDRESS ON FILE | | | | | | | |
| 714563 | MARIANO SANCHEZ COLON | SAN SALVADOR | E 9 FERNANDEZ VARGAS | | | MANATI | PR | 00674 | |
| 714564 | MARIANO SANCHEZ SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 714565 | MARIANO SANTIAGO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 300600 | MARIANO SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 714566 | MARIANO SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300601 | MARIANO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300602 | MARIANO SANTINI RIVERA | ADDRESS ON FILE | | | | | | | |
| 300603 | MARIANO SANTINI RIVERA | ADDRESS ON FILE | | | | | | | |
| 714567 | MARIANO SOTO SANTIAGO | P O BOX 770 | | | | HUMACAO | PR | 00741 | |
| 2174678 | MARIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 714569 | MARIANO TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| 714568 | MARIANO TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| 714570 | MARIANO TORRES HERNANDEZ | URB SAN THOMAS | EF 6 | | | PONCE | PR | 00731 | |
| 714571 | MARIANO TORRES MALDONADO | PO BOX 677 | | | | VILLALBA | PR | 00766 | |
| 714572 | MARIANO TORRES MERCADO | HC 01 BOX 5085 | | | | JAYUYA | PR | 00664-9710 | |
| 714573 | MARIANO TORRES RAMIREZ | HC 03 BOX 9184 | | | | LARES | PR | 00669 | |
| 300605 | MARIANO TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 300606 | MARIANO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300607 | MARIANO V ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 300608 | MARIANO V SANABRIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 714575 | MARIANO VARGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 714576 | MARIANO VAZQUEZ GARCIA | COND VILLAS PLAYAS 2 | APT FF 1 | | | DORADO | PR | 00646 | |
| 714577 | MARIANO VEGA MORALES | URB NOVOA | VISTA HERMOSA CALLE 10 | | | AGUADA | PR | 00602 | |
| 714578 | MARIANO VEGA SANTIAGO & CARMEN PADILLA | HC 7 BOX 2705 | | | | PONCE | PR | 00731 | |
| 714579 | MARIANO VELAZQUEZ VARGAS | 114 NUEVO LONDRES | | | | MAYAGUEZ | PR | 00680 | |
| 714580 | MARIANO VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 714581 | MARIANO VELEZ HERNANDEZ | 8 VALSOVIA | | | | YABUCOA | PR | 00767 | |
| 300609 | MARIANO VELEZ HERNANDEZ | VARSOVIA #8 | | | | YABUCOA | PR | 00767-0000 | |
| 714582 | MARIANO VIDAL | PO BOX 331041 | | | | PONCE | PR | 00733-1041 | |
| 847461 | MARIANO VIDAL SAENZ | 23 CALLE MAYOR | | | | PONCE | PR | 00730-3732 | |
| 300610 | MARIANO, VASQUEZ | ADDRESS ON FILE | | | | | | | |
| 714583 | MARIANSOL TORRES | ATENAS | B 65 CALLE BRUNO VIDAL | | | MANATI | PR | 00674 | |
| 300611 | MARIANYELY ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300612 | MARIARELI CINTRON PONTON | ADDRESS ON FILE | | | | | | | |
| 300613 | MARIBEL ACEVEDO QUILES | ADDRESS ON FILE | | | | | | | |
| 714589 | MARIBEL ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 300614 | MARIBEL ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 714590 | MARIBEL ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 714591 | MARIBEL ACEVEDO TORRES | VILLAS DE LOIZA | AD 21 CALLE 24 | | | CANOVANAS | PR | 00729 | |
| 300615 | MARIBEL ACOSTA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 714592 | MARIBEL ADORNO FLORES | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 714593 | MARIBEL ADORNO FLORES | URB BRISAS DE LOIZA | 117 CALLE LEO | | | CANOVANAS | PR | 00729 | |
| 300616 | MARIBEL ADORNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300618 | MARIBEL AGUAYO VELLON | ADDRESS ON FILE | | | | | | | |
| 714594 | MARIBEL AGUILU REYES | VILLA TURABO | C 23 CALLE FLAMBOYAN | | | CAGUAS | PR | 00726 | |
| 300619 | MARIBEL ALBERTORIO CINTRON | ADDRESS ON FILE | | | | | | | |
| 847462 | MARIBEL ALICEA APONTE | URB SAVANNAH REAL | 93 PASEO ANDALUZ | | | SAN LORENZO | PR | 00754-3049 | |
| 300621 | MARIBEL ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 714595 | MARIBEL ALICEA PUIG | ADDRESS ON FILE | | | | | | | |
| 300622 | MARIBEL ALICEA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 714596 | MARIBEL ALMONTE GUZMAN | JARDINES DE COUNTRY CLUB | AL 13 CALLE 43 | | | CAROLINA | PR | 00983 | |
| 714597 | MARIBEL ALSINA | HC 44 BOX 12742 | | | | CAYEY | PR | 00736 | |
| 300623 | MARIBEL ALVARADO | ADDRESS ON FILE | | | | | | | |
| 714598 | MARIBEL ALVARADO RIVERA | URB EXPERIMENTAL | 17 CALLE B | | | SAN JUAN | PR | 00926 | |
| 714599 | MARIBEL ALVAREZ CABRERA | VENUS GARDENS | AD 16 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| 300624 | MARIBEL ALVAREZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 714600 | MARIBEL ALVAREZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 714601 | MARIBEL AMADEO | BALWIN PARK CALLE SOUTH VIEW | #24 | | | GUAYNABO | PR | 00969 | |
| 300625 | MARIBEL ANDINO MORALES | ADDRESS ON FILE | | | | | | | |
| 714602 | MARIBEL ANDUJAR LOPEZ | BO FOGONEZ | CALLE 140 KM5 3 | | | FLORIDA | PR | 00650-9301 | |
| 714603 | MARIBEL ANDUJAR LOPEZ | HC 2 BOX 6007 | | | | FLORIDA | PR | 00650 | |
| 714604 | MARIBEL APONTE DUENO | PO BOX 51785 | | | | TOA BAJA | PR | 00950 | |
| 714605 | MARIBEL AQUINO CALDERON | BDA ISRAEL 157 | CALLE PACHECO | | | SAN JUAN | PR | 00917 | |
| 714606 | MARIBEL AQUINO MIRANDA | SIERRA LINDA | BB 6 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 300626 | MARIBEL ASTACIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 300627 | MARIBEL ATANACIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 2115859 | Maribel Aviles Alvarez for Mabel Santiago Aviles | HC03-Buzon 9856 Bo Pueblo | | | | Lares | PR | 00669 | |
| 714607 | MARIBEL AVILES RODRIGUEZ | HC 1 BOX 2445 | | | | BARRANQUITAS | PR | 00794 | |
| 847463 | MARIBEL AVILES RODRIGUEZ | HC 4 BOX 2445 | | | | BARRANQUITAS | PR | 00794-9629 | |
| 714608 | MARIBEL BAEZ DE JESUS | HC 01 BOX 6794-L | | | | AGUAS BUENAS | PR | 00703 | |
| 300628 | MARIBEL BAEZ JORGE | ADDRESS ON FILE | | | | | | | |
| 300629 | MARIBEL BAEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 714609 | MARIBEL BAEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 714610 | MARIBEL BALAGUER COLON | ADDRESS ON FILE | | | | | | | |
| 714611 | MARIBEL BALAY RUIZ | HC 7 BOX 3369 | | | | PONCE | PR | 00731 | |
| 714613 | MARIBEL BARBOSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 714614 | MARIBEL BARBOSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 839232 | MARIBEL BARBOSA VEGA | 55 CALLE LAS FLORES | LLANOS DEL SUR | | | COTTO LAUREL | PR | 00780-2803 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714615 | MARIBEL BARBOSA VEGA | URB LLANOS DEL SUR 55 | CALLE LAS FLORES | | | COTTO LAUREL | PR | 00780-2803 | |
| 300630 | MARIBEL BARRIDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 300631 | MARIBEL BATISTA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 300632 | MARIBEL BAUZO CRUZ | ADDRESS ON FILE | | | | | | | |
| 300633 | MARIBEL BELAVAL | ADDRESS ON FILE | | | | | | | |
| 300634 | MARIBEL BELAVAL DE CESTERO | ALTS DE TORRIMAR | 3 CALLE 10 | | | GUAYNABO | PR | 00969 | |
| 847465 | MARIBEL BELAVAL DE CESTERO | ALTURAS DE TORRIMAR | 3 CALLE 10 | | | GUAYNABO | PR | 00969 | |
| 300635 | MARIBEL BELTRAN RICHARDSON | ADDRESS ON FILE | | | | | | | |
| 300636 | MARIBEL BELTRAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 714616 | MARIBEL BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 714617 | MARIBEL BERRIOS ORTIZ | QUINTA A | DV 7 CALLE LAGO ICACO | | | TOA BAJA | PR | 00949 | |
| 714618 | MARIBEL BERRIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 714619 | MARIBEL BETANCOURT RODRIGUEZ | URB SIERRA BAYAMON | 81 16 CALLE 68 | | | BAYAMON | PR | 00959 | |
| 714620 | MARIBEL BIAMON | 1246 BIRD ROAD | | | | CARAL GASLES | FL | 33146 | |
| 714621 | MARIBEL BONES NAZARIO | LAS LOMAS | 777 CALLE 23 SO | | | SAN JUAN | PR | 00921 | |
| 300637 | MARIBEL BONET LEBRON | ADDRESS ON FILE | | | | | | | |
| 714622 | MARIBEL BONILLA DIAZ | VILLA PINARES | CALLE PASEO CONDADO | | | VEGA BAJA | PR | 00693 | |
| 300638 | MARIBEL BONILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 714623 | MARIBEL BONILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 714624 | MARIBEL BONILLA VIANA | URB QUINTAS DE CAMPECHE | 506 CALLE FLAMBOYAN | | | CAROLINA | PR | 00987 | |
| 714625 | MARIBEL BORRERO MEDINA | HC 44 BOX 13730 | | | | CAYEY | PR | 00736 | |
| 300639 | MARIBEL BRILLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 714626 | MARIBEL BURGOS BURGUS | P O BOX 1210 | | | | RIO GRANDE | PR | 00745 | |
| 714627 | MARIBEL BURGOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 714628 | MARIBEL CABAN TORO | RES MAR Y SOL | EDIF 11 APTO 65 | | | MAYAGUEZ | PR | 00681 | |
| 714629 | MARIBEL CABRERA | VILLA CAROLINA | 24 BLQ 136 CALLE 405 | | | CAROLINA | PR | 00985 | |
| 714630 | MARIBEL CACHOLA BURGOS | PO BOX 1533 | | | | LUQUILLO | PR | 00773 | |
| 300640 | MARIBEL CAMARENO CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 714631 | MARIBEL CANALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 714632 | MARIBEL CANCEL | URB CORCHADO | 74 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| 300641 | MARIBEL CANDELARIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 714633 | MARIBEL CAPPAS VARGAS | T 10 CALLE 16 | EXT SANTA ELENA | | | GUAYANILLA | PR | 00656 | |
| 714634 | MARIBEL CARABALLO CACERES | BO GUAYABOTAS | CARR 182 K9 0 | | | YABUCOA | PR | 00767-9704 | |
| 300642 | MARIBEL CARABALLO QUINONES | ADDRESS ON FILE | | | | | | | |
| 714635 | MARIBEL CARABALLO RAMOS | PO BOX 1917 | | | | GUAYNABO | PR | 00970 | |
| 300643 | MARIBEL CARDENAS | ADDRESS ON FILE | | | | | | | |
| 300644 | MARIBEL CARDONA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300645 | MARIBEL CARDONA CANDANEDO | LCDA. HILDA ESTHER COLON RIVERA | POBox 219 | | | BARRANQUITAS | PR | 00794 | |
| 714636 | MARIBEL CARDONA TOMASSINI | PO BOX 1795 | | | | AGUADILLA | PR | 00605 | |
| 714637 | MARIBEL CARMONA MORALES | 270 BO PE¨A POBRE | | | | NAGUABO | PR | 00718 | |
| 714638 | MARIBEL CARO CRUZ | URB MONTE REY | 114 CALLE ANDRES APT A1 | | | SAN JUAN | PR | 00926 | |
| 714639 | MARIBEL CARRASQUILLO CARRION | URB TOA ALTA HTS | G4 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 714640 | MARIBEL CARRASQUILLO DIAZ | ADDRESS ON FILE | | | | | | | |
| 714641 | MARIBEL CARRASQUILLO PEREZ | U19 CALLE O | | | | FAJARDO | PR | 00738 | |
| 714642 | MARIBEL CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 300646 | MARIBEL CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 714643 | MARIBEL CARTAGENA ROMAN | PARC RODRIGUEZ OLMO | 9 CALLE B | | | ARECIBO | PR | 00612 | |
| 300647 | MARIBEL CASIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 714644 | MARIBEL CASILLAS HERNANDEZ | HC 01 BOX 11946 | | | | CAROLINA | PR | 00987 | |
| 300648 | MARIBEL CASTELLANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 300649 | MARIBEL CASTILLO SOSTRE | VILLAS DE MONTE CARLO | CALLE B APTO 401 | | | SAN JUAN | PR | 00924-0000 | |
| 714645 | MARIBEL CASTILLO SOSTRE | VILLAS DE MONTE CARLO I | CALLE B APTO 401 | | | SAN JUAN | PR | 00924 | |
| 714646 | MARIBEL CASTRO COLON | PO BOX 125 | | | | CANOVANAS | PR | 00729 | |
| 300650 | MARIBEL CASTRO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 300651 | MARIBEL CASTRO OTERO | PO BOX 1504 | | | | DORADO | PR | 00646-1504 | |
| 714647 | MARIBEL CASTRO OTERO | THE CLUSTERS 530 WHITE | SANDS LN | | | DORADO | PR | 00646-2071 | |
| 300652 | MARIBEL CEDENO NIEVES | ADDRESS ON FILE | | | | | | | |
| 714648 | MARIBEL CEPEDA CRUZ | HC 1 BOX 5939 | | | | JUNCOS | PR | 00777-9707 | |
| 714649 | MARIBEL CHACON MAYSONET | P O BOX 5308 | | | | VEGA BAJA | PR | 00692 | |
| 714650 | MARIBEL CHAVES CHAVES | URB ESTANCIAS VIA SAN DOMINGO | PLAZA 22 C/47 | | | BAYAMON | PR | 00961 | |
| 714651 | MARIBEL CHEVERE DOMENECH | ADDRESS ON FILE | | | | | | | |
| 714652 | MARIBEL CINTRON LANDRON | ADDRESS ON FILE | | | | | | | |
| 714653 | MARIBEL CLASS | HC 01 BOX 23455 | | | | VEGA BAJA | PR | 00693 | |
| 714654 | MARIBEL CLAUDIO ALAMO | HC 02 BOX 29415 | | | | CAGUAS | PR | 00725 | |
| 300653 | MARIBEL CLAUDIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 714655 | MARIBEL COLLAZO CARABALLO | HC-2 BOX-6175 | | | | UTUADO | PR | 00641 | |
| 300654 | MARIBEL COLLAZO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 847466 | MARIBEL COLLAZO SUAREZ | 640 CALLE CEFERINO BARBOSA | | | | DORADO | PR | 00646 | |
| 714657 | MARIBEL COLON COLON | HC 4 BOX 6883 | | | | COMERIO | PR | 00782 | |
| 714658 | MARIBEL COLON CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 714659 | MARIBEL COLON CRUZ | URB SANTA ROSA | 731 CALLE AMERICA | | | ISABELA | PR | 00662 | |
| 300655 | MARIBEL COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 714660 | MARIBEL COLON GARCIA | BOX 883 BO DAGUAO | | | | NAGUABO | PR | 00718-2949 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300656 | MARIBEL COLON GARCIA | HC 65 BOX 4157 | | | | PATILLAS | PR | 00723 | |
| 847467 | MARIBEL COLON MARTINEZ | PO BOX 943 | | | | AIBONITO | PR | 00705-0943 | |
| 714661 | MARIBEL COLON MERCADO | BO MAGUEYES | BOX 66 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 300657 | MARIBEL COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 300658 | MARIBEL COLON PENALBERT | ADDRESS ON FILE | | | | | | | |
| 714662 | MARIBEL COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 300659 | MARIBEL COLÓN PÉREZ | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 300661 | MARIBEL COLÓN PÉREZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 714663 | MARIBEL COLON RIVERA | PARCELAS SAN ISIDRO | 287 CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 714664 | MARIBEL COLON RODRIGUEZ | HC 02 BOX 12414 | | | | ARECIBO | PR | 00612 | |
| 714665 | MARIBEL COLON RODRIGUEZ | PO BOX 1683 | | | | MANATI | PR | 00674 | |
| 714667 | MARIBEL COLON TORRES | BO CLAUSELL | 5 CALLE 53 | | | PONCE | PR | 00731 | |
| 714668 | MARIBEL CONCEPCION ORTIZ | ADDRESS ON FILE | | | | | | | |
| 714669 | MARIBEL CONDE PEREZ | HC 1 BOX 5297 | | | | JUNCOS | PR | 00777 | |
| 300662 | MARIBEL CONTRERAS CHICLANA | ADDRESS ON FILE | | | | | | | |
| 300663 | MARIBEL CORDERO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 714670 | MARIBEL CORDOVA | PO BOX 598 | | | | TOA ALTA | PR | 00954 | |
| 300665 | MARIBEL COTTO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 714671 | MARIBEL COTTO ZAYAS | P O BOX 703 | | | | TOA BAJA | PR | 00951 | |
| 714672 | MARIBEL CRESPO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 714674 | MARIBEL CRUZ | COND TORRE MOLINOS APT 601 | | | | GUAYNABO | PR | 00969 | |
| 714673 | MARIBEL CRUZ | P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 714675 | MARIBEL CRUZ | URB VILLA FONTANA | VIA 28 4H V2 | | | CAROLINA | PR | 00983 | |
| 300667 | MARIBEL CRUZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 300668 | MARIBEL CRUZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 714676 | MARIBEL CRUZ CALDERAS | P O BOX 33 | | | | CIALES | PR | 00638 | |
| 714677 | MARIBEL CRUZ CARABALLO | HC 2 BOX 12910 | | | | SAN GERMAN | PR | 00683 | |
| 847468 | MARIBEL CRUZ FERNANDEZ | URB MUÑOZ RIVERA | 1157 CALLE K | | | GUAYNABO | PR | 00969-3563 | |
| 300671 | MARIBEL CRUZ FIGUEROA | GENOVEVA VALENTÍN SOTOLUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 300669 | MARIBEL CRUZ FIGUEROA | PMB 495 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| 300670 | MARIBEL CRUZ FIGUEROA | PO BOX 477 | | | | NARANJITO | PR | 00719 | |
| 300672 | MARIBEL CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 714678 | MARIBEL CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 300674 | MARIBEL CRUZ MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714679 | MARIBEL CRUZ MONROIG | P O BOX 1141 | | | | ISABELA | PR | 00662 | |
| 714681 | MARIBEL CRUZ VARGAS | JARD DE COUNTRY CLUB | AF 9 CALLE 37 | | | CAROLINA | PR | 00983 | |
| 714682 | MARIBEL CUEVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 714683 | MARIBEL CUEVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 714684 | MARIBEL D MAYOL RAMIREZ | URB VILLA DEL CARMEN | J 11 CALLE 3 | | | PONCE | PR | 00731 | |
| 300675 | MARIBEL DALMAU | ADDRESS ON FILE | | | | | | | |
| 714685 | MARIBEL DAVILA HERNANDEZ | PO BOX 857 | | | | MOROVIS | PR | 00687 | |
| 714686 | MARIBEL DAVILA RODRIGUEZ | PQUE DE TORRIMAR | C 25 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 300676 | MARIBEL DAVILA RODRIGUEZ | QUINTAS DEL NORTE | A 6 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 300678 | MARIBEL DAVILA RODRIGUEZ | URB. QUINTAS DEL NORTE | CALLE 2 A-6 | | | BAYAMON | PR | 00957 | |
| 300679 | MARIBEL DE JESUS CARDONA | ADDRESS ON FILE | | | | | | | |
| 714687 | MARIBEL DE JESUS MALDONADO | BO HATO VIEJO | | | | ARECIBO | PR | 00612 | |
| 300680 | MARIBEL DE JESUS PIETRI | ADDRESS ON FILE | | | | | | | |
| 714688 | MARIBEL DE JESUS ROSA | BOX 89 PALMER | | | | PALMER | PR | 00721 | |
| 714689 | MARIBEL DE LEON GONZALEZ | RR 2 BOX 574 | | | | SAN JUAN | PR | 00926 | |
| 300681 | MARIBEL DE LEON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 300660 | MARIBEL DE LEON PACHECO | ADDRESS ON FILE | | | | | | | |
| 714690 | MARIBEL DE LEON REYES | COM DEL PALMAR SOLAR 47 A | | | | MANATI | PR | 00854 | |
| 714691 | MARIBEL DE LEON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 714692 | MARIBEL DEL C RAMIREZ SEIJO | ADDRESS ON FILE | | | | | | | |
| 714693 | MARIBEL DEL TORO MARTINEZ | PO BOX 367234 | | | | SAN JUAN | PR | 00936 | |
| 714694 | MARIBEL DELGADO | HC 01 BOX 3336 | | | | YABUCOA | PR | 00767-9602 | |
| 714695 | MARIBEL DELGADO BRUNO | ADDRESS ON FILE | | | | | | | |
| 300683 | MARIBEL DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 714696 | MARIBEL DELGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 300684 | MARIBEL DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714697 | MARIBEL DELGADO RODRÍGUEZ | HC 67 BOX 15908 | | | | BAYAMàN | PR | 00956 | |
| 300685 | MARIBEL DELGADO SERRARO | ADDRESS ON FILE | | | | | | | |
| 300686 | MARIBEL DELGADO SUGRANES | ADDRESS ON FILE | | | | | | | |
| 714698 | MARIBEL DIAZ AROCHO | BRISAS DE CAMUY | 7 BLOQUE B | | | CAMUY | PR | 00627 | |
| 714699 | MARIBEL DIAZ BAEZ | BO BAYAMON | RR 02 PO BOX 5928 | | | CIDRA | PR | 00739 | |
| 714700 | MARIBEL DIAZ BAEZ | URB BRISAS DEL CAMPO 22 | | | | CIDRA | PR | 00739 | |
| 714701 | MARIBEL DIAZ DIAZ | 343 EXT VILLAS DE CAMUY | | | | CAMUY | PR | 00627 2941 | |
| 714702 | MARIBEL DIAZ FLORES | P O BOX 367 | | | | LAS PIEDRAS | PR | 00771 | |
| 714703 | MARIBEL DIAZ MATOS | ADDRESS ON FILE | | | | | | | |
| 714704 | MARIBEL DIAZ MENDEZ | BOX 481 | | | | CIDRA | PR | 00739 | |
| 714705 | MARIBEL DIAZ OCASIO | RR 8 BOX 9514 | | | | BAYAMON | PR | 00956 | |
| 847469 | MARIBEL DIAZ RAMOS | URB FAJARDO GARDENS | 483 CALLE HIGUERILLO | | | FAJARDO | PR | 00738-3088 | |
| 300687 | MARIBEL DIAZ RIVERA | CALLE LIBANO DS -33 | SANTA JUANITA | | | BAYAMON | PR | 00956-5326 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714706 | MARIBEL DIAZ RIVERA | SANTA JUANITA | DS 33 CALLE LIBANO | | | BAYAMON | PR | 00956-5326 | |
| 714707 | MARIBEL DIAZ RIVERA | STA JUANITA | DS 33 LIBANO | | | BAYAMON | PR | 00956 | |
| 847470 | MARIBEL DIAZ RODRIGUEZ | D39 ALTURAS DE AGUADA | | | | AGUADA | PR | 00602 | |
| 714708 | MARIBEL DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 714709 | MARIBEL DOMINGUEZ ARBELO | ADDRESS ON FILE | | | | | | | |
| 714710 | MARIBEL ECHEVARRIA SANCHEZ | HC 764 BOX 6186 | | | | PATILLAS | PR | 00723 | |
| 300689 | MARIBEL ESCOBAR MENDEZ | ADDRESS ON FILE | | | | | | | |
| 714711 | MARIBEL ESTRADA ROSARIO | P O BOX 561612 | | | | GUAYANILLA | PR | 00656 | |
| 847471 | MARIBEL FARGAS RODRIGUEZ | VALLE ARRIBA HEIGHTS | PO BOX 1613 | | | CAROLINA | PR | 00984-1613 | |
| 714712 | MARIBEL FELICIANO ALAGO | PARC TERRANOVA | 177 CALLE 10 | | | QUEBRADILLAS | PR | 00678 | |
| 300690 | MARIBEL FELICIANO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 847472 | MARIBEL FELICIANO JIMENEZ | PO BOX 4321 | | | | AGUADILLA | PR | 00605-4321 | |
| 300691 | MARIBEL FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714713 | MARIBEL FELICIANO SOTO | ADDRESS ON FILE | | | | | | | |
| 300692 | MARIBEL FERMAINT TORRES | ADDRESS ON FILE | | | | | | | |
| 714714 | MARIBEL FERNANDEZ DELGADO | HC 03 BOX 41034 | | | | CAGUAS | PR | 00725 | |
| 714715 | MARIBEL FERNANDEZ RODRIGUEZ | HC 01 BOX 9213 | | | | GUYANILLA | PR | 00656 | |
| 300693 | MARIBEL FERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 714716 | MARIBEL FERNANDINI | REPARTO FULGEGRAN BO YAYALES | | | | ADJUNTAS | PR | 00601 | |
| 714717 | MARIBEL FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 714718 | MARIBEL FIGUEROA PASTRANA | RR 10 BOX 10386 | | | | SAN JUAN | PR | 00926 | |
| 714719 | MARIBEL FIGUEROA RIVERA | URB JARD I | J 9 CALLE 15 | | | CAYEY | PR | 00736 | |
| 300694 | MARIBEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300696 | MARIBEL FLORES CHARNECO | ADDRESS ON FILE | | | | | | | |
| 714720 | MARIBEL FLORES RUIZ | ADDRESS ON FILE | | | | | | | |
| 300697 | MARIBEL FLOWERS | ADDRESS ON FILE | | | | | | | |
| 847473 | MARIBEL FLOWER'S AND GIFT SHOP | PO BOX 1258 | | | | TRUJILLO ALTO | PR | 00977-1258 | |
| 714721 | MARIBEL GALLARDO OLIVARES | URB PUERTO NUEVO | 510 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 714722 | MARIBEL GARCES MATOS | HC 01 BOX 2552 | | | | LOIZA | PR | 00772 | |
| 714723 | MARIBEL GARCIA AYALA | ADDRESS ON FILE | | | | | | | |
| 300698 | MARIBEL GARCIA CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| 300699 | MARIBEL GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 300700 | MARIBEL GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 847474 | MARIBEL GARCIA COTTO | PO BOX 436 | | | | AGUAS BUENAS | PR | 00703-0436 | |
| 714725 | MARIBEL GARCIA LUGO | QUINTAS DE CUPEY GARDENS | APT D 103 | | | SAN JUAN | PR | 00926 | |
| 714726 | MARIBEL GARCIA MAISONET | HC01 BOX 9124 | | | | CANOVANAS | PR | 00729 | |
| 714727 | MARIBEL GARCIA NOYOLA | EXT FOREST HILLS | R 643 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714728 | MARIBEL GARCIA OROPEZA | ADDRESS ON FILE | | | | | | | |
| 300701 | MARIBEL GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 300702 | MARIBEL GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 300703 | MARIBEL GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 300704 | MARIBEL GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300705 | MARIBEL GARCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 300707 | MARIBEL GARRASTAZU | ADDRESS ON FILE | | | | | | | |
| 714729 | MARIBEL GIERBOLINI RIVERA | ALTURAS DEL REY | M 19 CALLE INGLATERRA | | | CAGUAS | PR | 00725 | |
| 714730 | MARIBEL GINORIO RIVERA | URB VILLA DEL CARMEN | 206 CALLE SEGOVIA | | | PONCE | PR | 00716-2101 | |
| 714731 | MARIBEL GOMEZ INFANTES | PO BOX 40 | | | | SAN LORENZO | PR | 00754 | |
| 714732 | MARIBEL GOMEZ MERCED | URB LA CUMBRE | 497 CALLE E POL | | | SAN JUAN | PR | 00926 | |
| 714733 | MARIBEL GONZALEZ | C/O DIV DE CONCILIACION ( 99-851 ) | | | | SAN JUAN | PR | 00902 | |
| 714734 | MARIBEL GONZALEZ | HC 02 BOX 11341 | | | | SAN GERMAN | PR | 00683 | |
| 714736 | MARIBEL GONZALEZ | PARCELA 307 COM CEIBA NORTE | | | | JUNCOS | PR | 00777 | |
| 300708 | MARIBEL GONZALEZ | URB PALMA DEL SOL | 10 CALLE I | | | LARES | PR | 00669 | |
| 714735 | MARIBEL GONZALEZ | URB VISTA BELLA | A 14 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 714737 | MARIBEL GONZALEZ ALAMO | HC 3 BOX 60100 | | | | ARECIBO | PR | 00612 | |
| 714738 | MARIBEL GONZALEZ AVILES | URB REXVILLE AM-4 CALLE 64 | | | | BAYAMON | PR | 00957 | |
| 300709 | MARIBEL GONZALEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 300710 | MARIBEL GONZALEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 300711 | MARIBEL GONZALEZ DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1456921 | Maribel Gonzalez Fontanez Y Otros | ADDRESS ON FILE | | | | | | | |
| 1456921 | Maribel Gonzalez Fontanez Y Otros | ADDRESS ON FILE | | | | | | | |
| 1456921 | Maribel Gonzalez Fontanez Y Otros | ADDRESS ON FILE | | | | | | | |
| 1456921 | Maribel Gonzalez Fontanez Y Otros | ADDRESS ON FILE | | | | | | | |
| 1457438 | MARIBEL GONZALEZ FONTANEZ Y OTROS | ADDRESS ON FILE | | | | | | | |
| 714739 | MARIBEL GONZALEZ FRANCO | VISTAS DEL TURABO | APT C 16 | | | CAGUAS | PR | 00725 | |
| 714740 | MARIBEL GONZALEZ FRANCO | VISTAS DEL TURBO | APT C 16 | | | CAGUAS | PR | 00725 | |
| 714741 | MARIBEL GONZALEZ GONZALEZ | HC 2 BOX 7368 | | | | UTUADO | PR | 00641 | |
| 300712 | MARIBEL GONZALEZ LASALLE | ADDRESS ON FILE | | | | | | | |
| 300713 | MARIBEL GONZALEZ LISBOA | ADDRESS ON FILE | | | | | | | |
| 300714 | MARIBEL GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 300715 | MARIBEL GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 714742 | MARIBEL GONZALEZ NIEVES | JARDINES DE COUNTRY CLUB | D 11 CALLE 9 | | | CAROLINA | PR | 00983 | |
| 714743 | MARIBEL GONZALEZ ORTIZ | COOP B 141 | 4638 CALLE IGLESIA | | | SABANA SECA | PR | 00952 | |
| 300716 | MARIBEL GONZALEZ QUILES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300717 | MARIBEL GONZALEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 300718 | MARIBEL GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 300719 | MARIBEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 300720 | MARIBEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 300721 | MARIBEL GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 300722 | MARIBEL GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 300723 | MARIBEL GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 714744 | MARIBEL GONZALEZ TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 714745 | MARIBEL GONZALEZ VELEZ | A 56 VILLA SERAL | | | | LARES | PR | 00669 | |
| 714746 | MARIBEL GONZALEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 714747 | MARIBEL GORBEA DIAZ | PO BOX 29783 | | | | SAN JUAN | PR | 00929-0783 | |
| 847475 | MARIBEL GRAJALES LORENZO | PO BOX 353 | | | | MOCA | PR | 00676 | |
| 300724 | MARIBEL GUADALUPE MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 300725 | MARIBEL GUAL CARINO | ADDRESS ON FILE | | | | | | | |
| 714748 | MARIBEL GUZMAN | RR 10 BOX 5318 | | | | SAN JUAN | PR | 00926 | |
| 300727 | MARIBEL GUZMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 714749 | MARIBEL HADDOCK BERRIOS | ADDRESS ON FILE | | | | | | | |
| 714750 | MARIBEL HADDOCK HERNANDEZ | BO GALATEO | PARC 112 | | | TOA ALTA | PR | 00953 | |
| 300729 | MARIBEL HERNANDEZ BIANCHI | ADDRESS ON FILE | | | | | | | |
| 714751 | MARIBEL HERNANDEZ ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 714752 | MARIBEL HERNANDEZ GUEVARA | ADDRESS ON FILE | | | | | | | |
| 300730 | MARIBEL HERNANDEZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 714753 | MARIBEL HERNANDEZ LOPEZ | 305 CLLE JESUS TISOL APT 3 | | | | SAN JUAN | PR | 00909 | |
| 300731 | MARIBEL HERNANDEZ MAISONET | ADDRESS ON FILE | | | | | | | |
| 300732 | MARIBEL HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 300733 | MARIBEL HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 300734 | MARIBEL HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 714755 | MARIBEL HERNANDEZ VARELA | HC 02 BOX 22770 | BO PALMAR | | | AGUADILLA | PR | 00603 | |
| 300736 | MARIBEL IBARRONDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 300737 | MARIBEL IBARRONDO MALAVE | ADDRESS ON FILE | | | | | | | |
| 300738 | MARIBEL IRIZARRY BADEA | ADDRESS ON FILE | | | | | | | |
| 300739 | MARIBEL IRIZARRY LUGO | ADDRESS ON FILE | | | | | | | |
| 847476 | MARIBEL JAIME ESPINOSA | BO CANDELERO ARRIBA | HC 2 BOX 11547 | | | HUMACAO | PR | 00791 | |
| 300740 | MARIBEL JIMENEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 714756 | MARIBEL JIMENEZ MENDEZ | COND PASEO RIO HONDO | 1000 BOULEVARD APT 206 | | | TOA BAJA | PR | 00946 | |
| 714757 | MARIBEL JIMENEZ MONTANER | PO BOX 2426 | | | | SAN GERMAN | PR | 00683 | |
| 847477 | MARIBEL JIMENEZ MORALES | URB VILLA VICTORIA | C-2 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 714758 | MARIBEL JIMENEZ MORALES | VILLA VICTORIA | C 2 CALLE 1 | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1457381 | MARIBEL JIMENEZ ROHENA POR SI Y EN REPRESENTACION DE YAAJ | ADDRESS ON FILE | | | | | | | |
| 847478 | MARIBEL KUILAN GUZMAN | URB MONTECASINO HEIGHTS | 199 CALLE RIO GUAMANI | | | TOA ALTA | PR | 00953 | |
| 714759 | MARIBEL LABOY PADILLA | HC 764 BOX 6481 | | | | PATILLAS | PR | 00723 | |
| 300741 | MARIBEL LABOY VALENTIN | ADDRESS ON FILE | | | | | | | |
| 714760 | MARIBEL LANZAR VELAZQUEZ | REPARTO METROPOLITANO | 870 CALLE 47 SE | | | SAN JUAN | PR | 00921 | |
| 300742 | MARIBEL LARO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300743 | MARIBEL LASSALLE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 714584 | MARIBEL LAZANEY RODRIGUEZ | URB VILLA ALEGRIA | 226 CALLE CORAL | | | AGUADILLA | PR | 00603 | |
| 300744 | MARIBEL LEANDRY MUNOZ | ADDRESS ON FILE | | | | | | | |
| 714761 | MARIBEL LEBRON SOTO | P O BOX 192561 | | | | SAN JUAN | PR | 00919-2561 | |
| 300745 | MARIBEL LEBRON VALENTIN | ADDRESS ON FILE | | | | | | | |
| 300746 | MARIBEL LEBRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 1748685 | Maribel Leon Lopez | ADDRESS ON FILE | | | | | | | |
| 300748 | MARIBEL LICIAGA | ADDRESS ON FILE | | | | | | | |
| 300749 | MARIBEL LICIAGA CABAN | ADDRESS ON FILE | | | | | | | |
| 714762 | MARIBEL LIZ RUIZ RIVERA | HC 3 BOX 94121 | | | | MOCA | PR | 00676 | |
| 300750 | MARIBEL LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 300751 | MARIBEL LOPEZ FUENTES | HC 4 BOX 16245 | | | | MOCA | PR | 00676 | |
| 714763 | MARIBEL LOPEZ FUENTES | URB ALAMAR | B 3 CALLE B | | | LUQUILLO | PR | 00773 | |
| 714764 | MARIBEL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300752 | MARIBEL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300753 | MARIBEL LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 714765 | MARIBEL LOPEZ OLAVARRIA | SEC LOS GOVEOS | CARR 167 RAMAL 830 K 1 H 5 | | | BAYAMON | PR | 00961 | |
| 714766 | MARIBEL LOPEZ PEREZ | P O BOX 4619 | | | | AGUADILLA | PR | 00605 | |
| 714767 | MARIBEL LOPEZ PINTADO | ADDRESS ON FILE | | | | | | | |
| 714768 | MARIBEL LOPEZ RIVERA | BO JAGUAL | BOX 5468 | | | PATILLAS | PR | 00723 | |
| 300754 | MARIBEL LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300755 | MARIBEL LOPEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 714769 | MARIBEL LOPEZ ROSADO | 570 CALLE CREUZ OPERLAND | | | | SAN JUAN | PR | 00923 | |
| 300756 | MARIBEL LUGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 714771 | MARIBEL LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 300757 | MARIBEL LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 714772 | MARIBEL LUGO RIVERA / VICTOR J BONILLA | URB LA MONSERRATE | C 20 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 714773 | MARIBEL LUGO TELLES | ADDRESS ON FILE | | | | | | | |
| 714774 | MARIBEL M VELAZQUEZ VELEZ | URB LOS CAOBOS | 1841 CALLE GUAMA | | | PONCE | PR | 00716 | |
| 300758 | MARIBEL MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714775 | MARIBEL MALDONADO | 1060 CALLE CRUZ ROJA | | | | ARECIBO | PR | 00612 | |
| 714776 | MARIBEL MALDONADO BARRETO | PO BOX 178 | | | | ARECIBO | PR | 00613 | |
| 714777 | MARIBEL MALDONADO JUNCOS | URB ANAIDA | C 23 CALLE 4 | | | PONCE | PR | 00716 | |
| 300759 | MARIBEL MALDONADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 714778 | MARIBEL MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 714779 | MARIBEL MALDONADO OTERE | URB VALLE TOLIMA | H 1 CALLE MYRNA VAZQUEZ | | | CAGUAS | PR | 00725 | |
| 714780 | MARIBEL MALDONADO RODRIGUEZ | PO BOX 5080 SUITE 249 | | | | AGUADILLA | PR | 00605 | |
| 714781 | MARIBEL MARBARAK MEDINA | ADDRESS ON FILE | | | | | | | |
| 714782 | MARIBEL MARBARAK MEDINA | ADDRESS ON FILE | | | | | | | |
| 300760 | MARIBEL MARBARAK MEDINA | ADDRESS ON FILE | | | | | | | |
| 300761 | MARIBEL MARCANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 714783 | MARIBEL MARCANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 714784 | MARIBEL MARQUEZ MENDEZ | HC 2 BOX 11867 | | | | MOCA | PR | 00676 | |
| 300762 | MARIBEL MARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 300763 | MARIBEL MARTELL GUEITS | ADDRESS ON FILE | | | | | | | |
| 300764 | MARIBEL MARTIN SOEGAARD | ADDRESS ON FILE | | | | | | | |
| 714786 | MARIBEL MARTINEZ | 106 CALLE SALVADOR BRAU | | | | CAYEY | PR | 00736 | |
| 714787 | MARIBEL MARTINEZ GONZALEZ | PO BOX 5461 | | | | CAGUAS | PR | 00726 | |
| 300765 | MARIBEL MARTINEZ LOZADA | BOX 1350 | | | | LAS PIEDRAS | PR | 00771 | |
| 714788 | MARIBEL MARTINEZ LOZADA | HC 1 BOX 7165 | | | | LAS PIEDRAS | PR | 00771-0000 | |
| 300766 | MARIBEL MARTINEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 714789 | MARIBEL MARTINEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 300767 | MARIBEL MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 300768 | MARIBEL MARTINEZ PENA | ADDRESS ON FILE | | | | | | | |
| 714790 | MARIBEL MARTINEZ PONCE | ADDRESS ON FILE | | | | | | | |
| 714791 | MARIBEL MARTINEZ RIVERA | BO LAS PINAS | HC 03 BOX 7751 | | | JUNCOS | PR | 00777 | |
| 300769 | MARIBEL MARTINEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 300770 | MARIBEL MAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 714792 | MARIBEL MATOS ARROYO | PO BOX 1772 | | | | YABUCOA | PR | 00767 | |
| 714793 | MARIBEL MATOS COTTO | URB CANA | HA 4 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 714794 | MARIBEL MATOS MACHIN | PO BOX 1121 | | | | CAROLINA | PR | 00986 | |
| 300771 | MARIBEL MATOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 300772 | MARIBEL MEDINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 300774 | MARIBEL MEDINA JUSINO | ADDRESS ON FILE | | | | | | | |
| 714795 | MARIBEL MEDINA JUSINO | ADDRESS ON FILE | | | | | | | |
| 300775 | MARIBEL MEDINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 300776 | MARIBEL MELENDEZ ADORNO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300777 | MARIBEL MELENDEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 714796 | MARIBEL MELENDEZ AYALA | HC 03 BOX 9254 | | | | COMERIO | PR | 00782 | |
| 714797 | MARIBEL MELENDEZ DE LEON | A 18 URB PEM COURT | | | | SAN JUAN | PR | 00926 | |
| 300778 | MARIBEL MELENDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 714798 | MARIBEL MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 714799 | MARIBEL MELENDEZ VELEZ | HC 01 BOX 11442 | | | | LAJAS | PR | 00667 | |
| 300779 | MARIBEL MÉNDEZ CRUZ | LCDO. FREDESWIN PÉREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 714800 | MARIBEL MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300780 | MARIBEL MERCADO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 714801 | MARIBEL MERCADO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 300781 | MARIBEL MERCADO SOTO | ADDRESS ON FILE | | | | | | | |
| 300782 | MARIBEL MIRANDA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 714802 | MARIBEL MIRANDA TORRES | PO BOX 74 | | | | BARRANQUITAS | PR | 00794 | |
| 300783 | MARIBEL MOJICA FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 300784 | MARIBEL MOLINA BRUNO | ADDRESS ON FILE | | | | | | | |
| 300785 | MARIBEL MONTALVO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 714803 | MARIBEL MONTALVO RIOS | BO JUAN DOMINGO | 2 INT CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 300786 | MARIBEL MONTALVO ROSADO | ADDRESS ON FILE | | | | | | | |
| 300787 | MARIBEL MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300788 | MARIBEL MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714804 | MARIBEL MONTOYO MORALES | ADDRESS ON FILE | | | | | | | |
| 300789 | MARIBEL MORALES | ADDRESS ON FILE | | | | | | | |
| 847481 | MARIBEL MORALES ALBINO Y LUIS A BORRERO QUIÑONEZ | PO BOX 578 | | | | PEÑUELAS | PR | 00624 | |
| 714805 | MARIBEL MORALES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 300790 | MARIBEL MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 300791 | MARIBEL MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 300792 | MARIBEL MORALES NAZARIO | ADDRESS ON FILE | | | | | | | |
| 300793 | MARIBEL MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 300794 | MARIBEL MORALES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 300795 | MARIBEL MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 300796 | MARIBEL MORENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 847482 | MARIBEL MOYA CRUZ | HC 4 BOX 41003 | | | | HATILLO | PR | 00659-8325 | |
| 300797 | MARIBEL MUNIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 714807 | MARIBEL NARVAEZ REYMUNDI | 1106 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00936-8344 | |
| 300798 | MARIBEL NAVARRO MERCADO | ADDRESS ON FILE | | | | | | | |
| 714808 | MARIBEL NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 714809 | MARIBEL NEGRON BERRIOS | PMB 217 PO BOX 1999 | | | | BARRANQUITAS | PR | 00794-1999 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714810 | MARIBEL NEGRON GIOGI | COND RIVERSIDE PLAZA APT 46 | | | | BAYAMON | PR | 00959 | |
| 300799 | MARIBEL NEGRON MEDINA | ADDRESS ON FILE | | | | | | | |
| 300800 | MARIBEL NEGRON RAMOS | ADDRESS ON FILE | | | | | | | |
| 714811 | MARIBEL NEGRON VEGA | BO CUBUY | CARR 186 KM 7 4 | | | CANOVANAS | PR | 00729 | |
| 714812 | MARIBEL NEGRON VEGA | BO LOMAS CALES | | | | CANOVANAS | PR | 00729 | |
| 300801 | MARIBEL NIEVES DE JESUS | 5TA SECCION VILLA CAROLINA | 198-17 CALLE 528 | | | CAROLINA | PR | 00985 | |
| 714813 | MARIBEL NIEVES DE JESUS | PMB 20 P O BOX 6007 | | | | CAROLINA | PR | 00984 | |
| 300802 | MARIBEL NIEVES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 714814 | MARIBEL NIEVES PEREZ VILLAMIL | URB FLORAL PARK | 102 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00917 | |
| 300803 | MARIBEL NIEVES REYES | ADDRESS ON FILE | | | | | | | |
| 300804 | MARIBEL NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714815 | MARIBEL NIEVES VARGAS | C/O ASSSMCA | P.O. BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 714816 | MARIBEL NORIEGA FRANQUIZ | ADDRESS ON FILE | | | | | | | |
| 300805 | MARIBEL NORIEGA FRANQUIZ | ADDRESS ON FILE | | | | | | | |
| 300806 | MARIBEL NUNEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 300807 | MARIBEL NUNEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 300808 | MARIBEL NUNEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 300809 | MARIBEL OCASIO CUEBAS | ADDRESS ON FILE | | | | | | | |
| 714817 | MARIBEL OCASIO OCASIO | BO ARENALES BAJOS | BZN 5 130F | | | ISABELA | PR | 00662 | |
| 714818 | MARIBEL OLIVER QUINONES | EL MIRADOR | M 5 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 714819 | MARIBEL OLIVER QUINONES | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| 714820 | MARIBEL OLMEDA SANTIAGO | LOS LIRIOS | EDIF D APT 52 | | | SAN JUAN | PR | 00926 | |
| 714821 | MARIBEL OLMO SALAZAR | HC 03 BOX 21973 | | | | ARECIBO | PR | 00613 | |
| 714822 | MARIBEL OQUENDO SANTIAGO | VENUS GARDENS | 1680 CALLE HIDALGO | | | SAN JUAN | PR | 00926 | |
| 714823 | MARIBEL ORTEGA | RES LAS DALIAS | EDIF 20 APT 145 | | | SAN JUAN | PR | 00924 | |
| 714825 | MARIBEL ORTIZ | URB JOSE PALOU CASTRO | APT J 1 | | | JUNCOS | PR | 00777 | |
| 714824 | MARIBEL ORTIZ | VALLE SAN LUIS | 167 VIA DEL ROCIO VALLE DE SAN LUIS | | | CAGUAS | PR | 00725 | |
| 300810 | MARIBEL ORTIZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 300811 | MARIBEL ORTÍZ APONTE | ADDRESS ON FILE | | | | | | | |
| 300812 | MARIBEL ORTIZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 300813 | MARIBEL ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 300814 | MARIBEL ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 714826 | MARIBEL ORTIZ MONGE | ADDRESS ON FILE | | | | | | | |
| 714827 | MARIBEL ORTIZ MORALEZ | HC 01 BOX 5421 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 714828 | MARIBEL ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 714829 | MARIBEL ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 300815 | MARIBEL ORTIZ PARILLA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714830 | MARIBEL ORTIZ RODRIGUEZ | P O BOX 141406 | | | | ARECIBO | PR | 00614 | |
| 714831 | MARIBEL ORTIZ ROQUE | RR 11 BOX 264 | | | | BAYAMON | PR | 00956 | |
| 714832 | MARIBEL ORTIZ VELEZ | BO LA QUINTA | 10 CALLE CAYETANO | | | MAYAGUEZ | PR | 00680 | |
| 300816 | MARIBEL OSORIO CEPEDA | LCDO. RICARDO GOYTIA DÍAZ | PO BOX 360381 | | | SAN JUAN | PR | 00936 | |
| 714833 | MARIBEL OSORIO SANTANA | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| 847483 | MARIBEL OTERO JIMENEZ | RR 2 BOX 7669 | | | | GUAYAMA | PR | 00784-9801 | |
| 714834 | MARIBEL OYOLA CENTENO | BOX 6189 | BO BAYAMON | | | CIDRA | PR | 00739 | |
| 300818 | MARIBEL OYOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300819 | MARIBEL OYOLA SERRANO | ADDRESS ON FILE | | | | | | | |
| 714835 | MARIBEL PADILLAS CRUZ | COND PISOS DE CAPARRA APTA 10-A | | | | GUAYNABO | PR | 00966 | |
| 714836 | MARIBEL PAGAN MELENDEZ | HC 2 79926 | | | | CIALES | PR | 00328 | |
| 714837 | MARIBEL PAGAN MONTES | BOX 853 | | | | SAN GERMAN | PR | 00683 | |
| 847484 | MARIBEL PAGAN VILLANUEVA | SANTA ANA | D-8 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 714838 | MARIBEL PASTRANA DELGADO | RR 6 BOX 9523 | | | | SAN JUAN | PR | 00926 | |
| 300820 | MARIBEL PENA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 300822 | MARIBEL PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 300821 | MARIBEL PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 300823 | MARIBEL PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 300824 | MARIBEL PEREZ CORTEZ | ADDRESS ON FILE | | | | | | | |
| 714839 | MARIBEL PEREZ GONZALEZ | HC 06 BOX 13593 | | | | HATILLO | PR | 00659 | |
| 847485 | MARIBEL PEREZ GONZALEZ | PO BOX 1588 | | | | HORMIGUEROS | PR | 00660-5588 | |
| 714840 | MARIBEL PEREZ JIMENEZ | 4TA EXT COUNTRY CLUB | OF 20 C/505 | | | CAROLINA | PR | 00983 | |
| 300825 | MARIBEL PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 714841 | MARIBEL PEREZ MONROIG | PO BOX 1285 | | | | GUAYNABO | PR | 00970-1285 | |
| 300827 | MARIBEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 714843 | MARIBEL PEREZ PADUA | BO BOQUERON | 179 CALLE GLADIOLA | | | LAS PIEDRAS | PR | 00771 | |
| 714842 | MARIBEL PEREZ PADUA | P O BOX 113 | | | | RIO BLANCO | PR | 00744-0113 | |
| 714844 | MARIBEL PEREZ PRATTS | PO BOX 1267 | | | | JUNCOS | PR | 00777 | |
| 300828 | MARIBEL PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 300829 | MARIBEL PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 300830 | MARIBEL PEREZ SOTO | HC 2 BOX 99002 | | | | ARECIBO | PR | 00612 | |
| 714845 | MARIBEL PEREZ SOTO | HC 6 BOX 15572 | | | | ARECIBO | PR | 00612 | |
| 714846 | MARIBEL PEREZ SOTO | VILLA CAROLINA | 44-2 CALLE 37 | | | CAROLINA | PR | 00985 | |
| 714847 | MARIBEL PEREZ VALLE | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 714848 | MARIBEL PEREZ VELEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 300832 | MARIBEL PINERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714849 | MARIBEL POMALES BARRIOS | P O BOX 2256 | | | | SAN GERMAN | PR | 00683 | |
| 714850 | MARIBEL QUILES DELGADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714852 | MARIBEL QUILES QUILES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 714851 | MARIBEL QUILES QUILES | PUERTA DE TIERRA | RES SAN ANTONIO A 581 | | | SAN JUAN | PR | 00901 | |
| 300835 | MARIBEL QUINONES CASANOVA | ADDRESS ON FILE | | | | | | | |
| 300836 | MARIBEL QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 300837 | MARIBEL QUINONES NATAL | ADDRESS ON FILE | | | | | | | |
| 300838 | MARIBEL QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 714853 | MARIBEL RABASSA CORREA | ADDRESS ON FILE | | | | | | | |
| 300839 | MARIBEL RAICES ARCE | ADDRESS ON FILE | | | | | | | |
| 714855 | MARIBEL RAMIREZ | URB FLAMINGO HILLS | 210 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 714856 | MARIBEL RAMIREZ RIOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 714857 | MARIBEL RAMOS CHAPARRO | PO BOX 135252 | | | | RINCON | PR | 00677 | |
| 714858 | MARIBEL RAMOS CORDERO | MSC 244 BOX 5004 | | | | YAUCO | PR | 00698 | |
| 714859 | MARIBEL RAMOS CRUZ | PO BOX 595 | | | | SABANA SECA | PR | 00952 | |
| 714860 | MARIBEL RAMOS FELIX | P.O. BOX 5183 | | | | CAROLINA | PR | 00984 | |
| 714861 | MARIBEL RAMOS GONZALEZ | URB SANTA MARIA | G 9 CALLE HACIENDA CAMACHO | | | GUAYANILLA | PR | 00656 | |
| 714862 | MARIBEL RAMOS RONDA | P O BOX 759 | | | | LAJAS | PR | 00667 | |
| 300840 | MARIBEL RAMOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 714863 | MARIBEL RAMOS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 714864 | MARIBEL REYES COSS | BO SAINT JUST | PARCELA 223 CALLE 6 | | | TRUJILLO ALTO | PR | 00976-2915 | |
| 300841 | MARIBEL REYES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 300842 | MARIBEL REYES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 714865 | MARIBEL REYES MALAVE | EXT EL COQUI BO AGUIRRE | 78 CALLE FAISAN K 1 | | | SALINA | PR | 00704 | |
| 714866 | MARIBEL REYES MENDEZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 714867 | MARIBEL REYES QUILES | PARCELAS PEREZ | 116 CALLE BOGOTA | | | ARECIBO | PR | 00612 | |
| 300843 | MARIBEL REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 714868 | MARIBEL REYES RIOS | BO VEGA REDONDA | HC 1 BOX 4429 | | | COMERIO | PR | 00782 | |
| 714869 | MARIBEL REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714870 | MARIBEL REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300844 | MARIBEL REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714871 | MARIBEL REYES SISCO | P O BOX 8086 | | | | ARECIBO | PR | 00613 | |
| 714872 | MARIBEL REYES TORRES | URB REXVILLE | CE 14 CALLE 23A | | | BAYAMON | PR | 00957 | |
| 714873 | MARIBEL REYES ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 300845 | MARIBEL RIOS APONTE | ADDRESS ON FILE | | | | | | | |
| 714874 | MARIBEL RIOS APONTE | ADDRESS ON FILE | | | | | | | |
| 300846 | MARIBEL RIOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 847486 | MARIBEL RIOS CRUZ | PARC IMBERY | CALLE 3 BOX 29-D | | | BARCELONETA | PR | 00617 | |
| 714875 | MARIBEL RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 714876 | MARIBEL RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300848 | MARIBEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 714877 | MARIBEL RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 847487 | MARIBEL RIVERA ALBINO | PO BOX 1696 | | | | COROZAL | PR | 00783-1696 | |
| 714878 | MARIBEL RIVERA ANES | URB LAS GAVIOTAS | C 18 CALLE FENIX | | | TOA BAJA | PR | 00949 | |
| 714879 | MARIBEL RIVERA BAEZ | TERRAZAS DEMAJAGUA | AA 11 CALLE AREYTO | | | FAJARDO | PR | 00738 | |
| 714880 | MARIBEL RIVERA BOSCH | URB SAN JOSE | 631 CALLE CARMELO SEGLAR | | | PONCE | PR | 00728-1909 | |
| 847488 | MARIBEL RIVERA BURGADO | URB ARBOLEDA | 123 CALLE ALMENDRA | | | HUMACAO | PR | 00791-7019 | |
| 300849 | MARIBEL RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 714881 | MARIBEL RIVERA CURET | HC 02 BOX 25356 | | | | MAYAGUEZ | PR | 00681 | |
| 300850 | MARIBEL RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 300851 | MARIBEL RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 300852 | MARIBEL RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 300853 | MARIBEL RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| 300854 | MARIBEL RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 300855 | MARIBEL RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 300856 | MARIBEL RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 300857 | MARIBEL RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 300858 | MARIBEL RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 714882 | MARIBEL RIVERA MOCTEZUMA | ADDRESS ON FILE | | | | | | | |
| 300859 | MARIBEL RIVERA MONZON | ADDRESS ON FILE | | | | | | | |
| 714884 | MARIBEL RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 714885 | MARIBEL RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 300860 | MARIBEL RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 714883 | MARIBEL RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 714886 | MARIBEL RIVERA PEREZ | HC 1 BOX 10124 | | | | RIO GRANDE | PR | 00745 | |
| 714887 | MARIBEL RIVERA REYES | URB EL CEREZAL | 1692 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 714888 | MARIBEL RIVERA RIVERA | BDA SAN LUIS | 65 CALLE PALESTINA | | | AIBONITO | PR | 00705 | |
| 1810377 | MARIBEL RIVERA RIVERA | Bo. San Lorenzo | | | | Morovis | PR | 00692 | |
| 1810377 | MARIBEL RIVERA RIVERA | Hc-02Box 6143 | Bo. San Lorenzo | | | Morovis | PR | 00687 | |
| 714889 | MARIBEL RIVERA RIVERA | PMB 257 AVE ALEJANDRINO 3071 | | | | GUAYNABO | PR | 00969-7035 | |
| 300861 | MARIBEL RIVERA RIVERA | URB VELOMAS 225 C/CENTRAL CONSTANCIA | | | | VEGA ALTA | PR | 00692 | |
| 714890 | MARIBEL RIVERA RODRIGUEZ | ESTANCIAS DE TOTUGUERO | 400 CALLE TULENE | | | VEGA BAJA | PR | 00693 | |
| 714891 | MARIBEL RIVERA RODRIGUEZ | PO BOX 287 | | | | CANOVANAS | PR | 00729 | |
| 714892 | MARIBEL RIVERA ROSADO | PO BOX 88 | | | | CABO ROJO | PR | 00623 | |
| 714893 | MARIBEL RIVERA ROSARIO | PO BOX 1365 | | | | JUNCOS | PR | 00777-1365 | |
| 300862 | MARIBEL RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714894 | MARIBEL RIVERA SABALIER | HC 03 BOX 19120 | | | | RIO GRANDE | PR | 00745 | |
| 714895 | MARIBEL RIVERA SANTANA | URB MONTE CLARO | M Q 20 PLAZA 37 | | | BAYAMON | PR | 00961 | |
| 714896 | MARIBEL RIVERA SANTIAGO | B 3 SAN MARTIN | | | | CAYEY | PR | 00736 | |
| 714897 | MARIBEL RIVERA SANTIAGO | PO BOX 1106 | | | | VILLALBA | PR | 00766 | |
| 847489 | MARIBEL RIVERA SANTIAGO | PO BOX 1672 | | | | GUAYAMA | PR | 00785-1672 | |
| 300863 | MARIBEL RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 300864 | MARIBEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 714898 | MARIBEL RIVERA VAZQUEZ | A 95-2001 CALLE PROGRESO | | | | CAROLINA | PR | 00985-4364 | |
| 300865 | MARIBEL RIVERA VAZQUEZ | HC 3 BOX 7904 | | | | BARRANQUITAS | PR | 00794 | |
| 714899 | MARIBEL RIVERA VAZQUEZ | P O BOX 7637 | | | | CAROLINA | PR | 00986 | |
| 300866 | MARIBEL RIVERA VAZQUEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936 | |
| 714900 | MARIBEL ROBLES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 714901 | MARIBEL ROBLES COLON | ADDRESS ON FILE | | | | | | | |
| 300867 | MARIBEL ROBLES NATAL | ADDRESS ON FILE | | | | | | | |
| 300868 | MARIBEL ROBLES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 714905 | MARIBEL RODRIGUEZ BERRIOS | BO SABANA HOYOS | | | | ARECIBO | PR | 00688 | |
| 714906 | MARIBEL RODRIGUEZ COLON | COMUNIDAD COLLORES SECTOR CUARAGUAO | HC 03 BOX 12128 | | | JUANA DIAZ | PR | 00795-9507 | |
| 300869 | MARIBEL RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 714907 | MARIBEL RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 714909 | MARIBEL RODRIGUEZ GARCIA | BOX 8796 | | | | PONCE | PR | 00732 | |
| 714585 | MARIBEL RODRIGUEZ GARCIA | JARD DEL CARIBE | 5311 CALLE SAGITADA | | | PONCE | PR | 00728 | |
| 714586 | MARIBEL RODRIGUEZ GARCIA | P O BOX 8796 | | | | PONCE | PR | 00732 | |
| 714910 | MARIBEL RODRIGUEZ GONZALEZ | URB MIRAFLORES | 39-13 CALLE 45 | | | BAYAMON | PR | 00957 | |
| 714912 | MARIBEL RODRIGUEZ HERNANDEZ | P O BOX 329 | | | | VEGA ALTA | PR | 00692 | |
| 714911 | MARIBEL RODRIGUEZ HERNANDEZ | SENADO DE P.R. | PO BOX 50071 | | | SAN JUAN | PR | 00902007 | |
| 714913 | MARIBEL RODRIGUEZ LUGO | R LABIOSA 54 EL SECO | | | | MAYAGUEZ | PR | 00680 | |
| 300871 | MARIBEL RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 714914 | MARIBEL RODRIGUEZ MARTINEZ | EMERGENCIAS MEDICAS | PO BOX 2161 | | | SAN JUAN | PR | 00922-2161 | |
| 714915 | MARIBEL RODRIGUEZ MARTINEZ | PASEO LAS VISTAS | B 31 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 714916 | MARIBEL RODRIGUEZ MENDEZ | URB CORCHADO | 77 BEGONIA ST | | | ISABELA | PR | 00662 | |
| 714904 | MARIBEL RODRIGUEZ MERCADO | RR 01 BOX 12133 | | | | TOA ALTA | PR | 00953 | |
| 300873 | MARIBEL RODRIGUEZ MERCADO | URB JOSE DELGADO | CALLE 1 G 27 | | | CAGUAS | PR | 00725 | |
| 300872 | MARIBEL RODRIGUEZ MERCADO | URB JOSE DELGADO | H 9 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 714917 | MARIBEL RODRIGUEZ MERCADO | URB. DELGADO | H-9 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 714919 | MARIBEL RODRIGUEZ MORALES | CERRO GORDO | RR 4 BOX 3083 | | | BAYAMON | PR | 00956 | |
| 300875 | MARIBEL RODRIGUEZ MORALES | EXT ALTURAS DE SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 | |
| 714918 | MARIBEL RODRIGUEZ MORALES | URB LOS PINOS | 125 CALLE AZUCENAS | | | YAUCO | PR | 00698 | |
| 300876 | MARIBEL RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300877 | MARIBEL RODRÍGUEZ NOGUERAS | LCDA. IVETTE FANTAUZZI VALENTIN | PO BOX 518 | | | ARECIBO | PR | 00613-0518 | |
| 300878 | MARIBEL RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 847490 | MARIBEL RODRIGUEZ ORTIZ | RR 3 BOX 6593 | | | | CIDRA | PR | 00739 | |
| 714920 | MARIBEL RODRIGUEZ PAGAN | PRIMAVERA EL CONDOMINIO | 2340 CARR 2 APT 139 | | | BAYAMON | PR | 00961 | |
| 714921 | MARIBEL RODRIGUEZ PAGAN | PRIMAVERA EL CONDOMINIO APT 2422 | | | | BAYAMON | PR | 00961 | |
| 300879 | MARIBEL RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 714922 | MARIBEL RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 300880 | MARIBEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 300881 | MARIBEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 714923 | MARIBEL RODRÍGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 300882 | MARIBEL RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 300883 | MARIBEL RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 714924 | MARIBEL RODRIGUEZ VELEZ | BO LLANADAS | 3006 CALLE VERONA | | | ISABELA | PR | 00662 | |
| 300884 | MARIBEL RODRIGUEZ Y ALBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300885 | MARIBEL ROLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 714925 | MARIBEL ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 300886 | MARIBEL ROMAN SANTIAGO | COND VEREDAS DE VENUS | 3103 PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 300887 | MARIBEL ROMAN SANTIAGO | COND. VEREDAS DE VENUS APT 3103 CALLE PIEDRAS NEGRAS | | | | SAN JUAN | PR | 00926-0000 | |
| 847491 | MARIBEL ROMAN SANTIAGO | VEREDAS DE VENUS | 800 CALLE PIEDRAS NEGRAS APT 3103 | | | SAN JUAN | PR | 00926-4732 | |
| 300888 | MARIBEL ROMERO Y PEDRO J. AGOSTO | ADDRESS ON FILE | | | | | | | |
| 300889 | MARIBEL ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300890 | MARIBEL ROSA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 714927 | MARIBEL ROSADO CANDELARIO | BO MAMEY 1 | CARR 835 KM 1 81 | | | GUAYNABO | PR | 00965 | |
| 714928 | MARIBEL ROSADO CORREA | HC 1 BOX 4412 | | | | LAS MARIAS | PR | 00670 | |
| 300891 | MARIBEL ROSADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 300892 | MARIBEL ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300893 | MARIBEL ROSADO VALENTIN | HC 55 BOX 9166 | | | | CEIBA | PR | 00735 | |
| 714929 | MARIBEL ROSADO VALENTIN | URB JERUSALEM | B 5 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 714930 | MARIBEL ROSARIO | HC 3 BOX 32601 | | | | AGUADA | PR | 00602 | |
| 300894 | MARIBEL ROSARIO | HC-01 BOX 6630 | | | | CIALES | PR | 00638-9652 | |
| 714931 | MARIBEL ROSARIO DE MILLAN | MONTE CARLO | 1327 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 714932 | MARIBEL ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 714933 | MARIBEL ROSARIO PEREZ | HC 01 BOX 6630 | | | | CIALES | PR | 00638-9652 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300895 | MARIBEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714934 | MARIBEL ROSARIO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 300896 | MARIBEL RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 714935 | MARIBEL RUIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 300898 | MARIBEL SALDARRIAGA ALAMO | ADDRESS ON FILE | | | | | | | |
| 300899 | MARIBEL SALOME COSME | ADDRESS ON FILE | | | | | | | |
| 300900 | MARIBEL SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 714936 | MARIBEL SANCHEZ FLORES | COND PAISAJES DE ESCORIAL | APT 1504 | | | CAROLINA | PR | 00987 | |
| 300901 | MARIBEL SANCHEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 300902 | MARIBEL SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 300903 | MARIBEL SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 300904 | MARIBEL SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300905 | MARIBEL SANCHEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 714937 | MARIBEL SANTA RIVERA | URB CIUDAD CRISTIANA | BOX 146 | | | HUMACAO | PR | 00791 | |
| 714938 | MARIBEL SANTANA ALAMO | ADDRESS ON FILE | | | | | | | |
| 300906 | MARIBEL SANTANA OCASIO | ADDRESS ON FILE | | | | | | | |
| 714939 | MARIBEL SANTANA TORRES | P O BOX 5009 | | | | VEGA ALTA | PR | 00692 | |
| 300907 | MARIBEL SANTANA Y ERIC O VEGA | ADDRESS ON FILE | | | | | | | |
| 300908 | MARIBEL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 714940 | MARIBEL SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 300909 | MARIBEL SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 300910 | MARIBEL SANTIAGO CARDONA | ADDRESS ON FILE | | | | | | | |
| 300911 | MARIBEL SANTIAGO GALARZA | ADDRESS ON FILE | | | | | | | |
| 300912 | MARIBEL SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 714941 | MARIBEL SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 300913 | MARIBEL SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 714587 | MARIBEL SANTIAGO LOZADA | PO BOX 1900 | | | | LAS PIEDRAS | PR | 00771-1900 | |
| 300914 | MARIBEL SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 714944 | MARIBEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 300915 | MARIBEL SANTIAGO ROSA | ADDRESS ON FILE | | | | | | | |
| 714945 | MARIBEL SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 714946 | MARIBEL SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 300916 | MARIBEL SANTIAGO VERA | ADDRESS ON FILE | | | | | | | |
| 300917 | MARIBEL SANTOS FRANCO | ADDRESS ON FILE | | | | | | | |
| 714947 | MARIBEL SANTOS MARTINEZ | RR 4 P O BOX 4029 | | | | CIDRA | PR | 00739 | |
| 714948 | MARIBEL SANTOS MORALES | HC 01 BOX 7910 | BO PARCELAS VAZQUEZ | | | SALINAS | PR | 00751 | |
| 714949 | MARIBEL SANTOS REYES | PO BOX 372834 | | | | CAYEY | PR | 00737-2834 | |
| 714950 | MARIBEL SANTOS SANCHEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 300918 | MARIBEL SCHELMETY GOITIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300919 | MARIBEL SEPULVEDA VELEZ | NELSON RIVERA-CABRERA | PO BOX 195277 | | | SAN JUAN | PR | 00919-5277 | |
| 714951 | MARIBEL SERRANO | URB PERA DEL SUR | 4413 CALLE PEDRO M CARATINI | | | PONCE | PR | 00717-0319 | |
| 714952 | MARIBEL SERRANO ROSA | BO ROBLES | HC 6 BOX 12757 | | | SAN SEBASTIAN | PR | 00685 | |
| 300920 | MARIBEL SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 714953 | MARIBEL SIERRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 300921 | MARIBEL SOBERAL DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 714954 | MARIBEL SOBERAL DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 300922 | MARIBEL SOBERAL DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 714955 | MARIBEL SOLA MATOS | PO BOX 7472 | | | | CAGUAS | PR | 00726 | |
| 300923 | MARIBEL SOLER BAYON | ADDRESS ON FILE | | | | | | | |
| 300924 | MARIBEL SOSA | ADDRESS ON FILE | | | | | | | |
| 714956 | MARIBEL SOTO | ADDRESS ON FILE | | | | | | | |
| 300925 | MARIBEL SOTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 714957 | MARIBEL SOTO ALVARADO | HC 03 BOX 6379 | | | | HUMACAO | PR | 00791 | |
| 300926 | MARIBEL SOTO ALVARADO | HC 3 BOX 6379 | | | | HUMACAO | PR | 00791 | |
| 300927 | MARIBEL SOTO BAEZ | ADDRESS ON FILE | | | | | | | |
| 714958 | MARIBEL SOTO CABAN | PO BOX 1687 | | | | SAN SEBASTIAN | PR | 00685 | |
| 300928 | MARIBEL SOTO QUILES | ADDRESS ON FILE | | | | | | | |
| 714959 | MARIBEL SUAREZ VALENTIN | URB BAIROA PARK | I 9 CALLE PARQUE LAS FLORES | | | CAGUAS | PR | 00725 | |
| 300929 | MARIBEL TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 714960 | MARIBEL TIRADO RODRIGUEZ | HC 71 BOX 1594 | | | | NARANJITO | PR | 00719 | |
| 300930 | MARIBEL TIRADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 714961 | MARIBEL TIRADO SANTIAGO | CALLE SOL BUZON 408 C | BO CAMPANILLA | | | TOA BAJA | PR | 00949 | |
| 714963 | MARIBEL TOLLINCHI AYALA | ADDRESS ON FILE | | | | | | | |
| 714964 | MARIBEL TORO RODRIGUEZ | HC 59 BOX 5744 | | | | AGUADA | PR | 00602 | |
| 714965 | MARIBEL TORRES BUTLER | HC 02 BOX 8073 | | | | QUEBRADILLAS | PR | 00678 | |
| 300931 | MARIBEL TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 847492 | MARIBEL TORRES DE JESUS | PMB 316 | PO BOX 1980 | | | LOIZA | PR | 00772 | |
| 300932 | MARIBEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 714966 | MARIBEL TORRES MORALES | P O BOX 104 | | | | BARRANQUITAS | PR | 00794 | |
| 300933 | MARIBEL TORRES MORALES | URB EL CONQUISTADOR | A 24 CALLE 1 | | | SAN JUAN | PR | 00931 | |
| 714967 | MARIBEL TORRES RAICES | HC 02 BOX 7631 | | | | CAMUY | PR | 00627 | |
| 714968 | MARIBEL TORRES RIVERA | P O BOX 8893 | | | | VEGA BAJA | PR | 00693 | |
| 714969 | MARIBEL TORRES ROBLES | RES EL BATEY | EDIF G APT 83 | | | VEGA ALTA | PR | 00692 | |
| 714970 | MARIBEL TORRES RODRIGUEZ | PO BOX 2122 | | | | TOA BAJA | PR | 00951 | |
| 714588 | MARIBEL TORRES RODRIGUEZ | URB MIRAFLORES 16 | BLQ 23 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 714971 | MARIBEL TORRES SANCHEZ | LOMAS VERDES | 4 U 19 CALLE YAGRUMO | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300934 | MARIBEL TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 714972 | MARIBEL TORRES SERRANT | COND EL MIRADOR | 2321 CALLE UNIVERSIDAD APT 8 A | | | PONCE | PR | 00717-0713 | |
| 300935 | MARIBEL VALENTIN OLIVER | ADDRESS ON FILE | | | | | | | |
| 300936 | MARIBEL VALLE ALERS | ADDRESS ON FILE | | | | | | | |
| 300937 | MARIBEL VALLE REYES | ADDRESS ON FILE | | | | | | | |
| 714973 | MARIBEL VALLE SANTIAGO | HC 05 BOX 54821 | | | | HATILLO | PR | 00659 | |
| 714974 | MARIBEL VARGAS MARTY | ADDRESS ON FILE | | | | | | | |
| 714975 | MARIBEL VARGAS SOSA | ADDRESS ON FILE | | | | | | | |
| 300938 | MARIBEL VARONA LEBRON | ADDRESS ON FILE | | | | | | | |
| 714976 | MARIBEL VAZQUEZ ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 300939 | MARIBEL VAZQUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 300940 | MARIBEL VAZQUEZ COSME | ADDRESS ON FILE | | | | | | | |
| 714977 | MARIBEL VAZQUEZ RIOS | URB SANTA JUANITA | PMB 111 UU 1 C 39 | | | BAYAMON | PR | 00956 | |
| 300941 | MARIBEL VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 714978 | MARIBEL VAZQUEZ VAZQUEZ / LEONARDO ORTIZ | BO HELECHAL | CARR 719 KM 1.4 | | | BARRANQUITAS | PR | 00794 | |
| 300942 | MARIBEL VEAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 714979 | MARIBEL VEGA | URB HUCARES II | APT F 15 | | | NAGUABO | PR | 00718 | |
| 300943 | MARIBEL VEGA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 847493 | MARIBEL VEGA CARRERO | PO BOX 955 | | | | AÑASCO | PR | 00610-0955 | |
| 714980 | MARIBEL VEGA LOPEZ | SECTOR VARGAS | 18 CALLE ALONDRA | | | CAMUY | PR | 00627 | |
| 714981 | MARIBEL VEGA MONTALVO | PP 2 ALTURAS DE SAN JOSE | | | | SABANA GRANDE | PR | 00637 | |
| 714982 | MARIBEL VEGA NIEVES | PO BOX 1108 | | | | CANOVANAS | PR | 00729 | |
| 714983 | MARIBEL VEGA RODRIGUEZ | BO GUAYDIA | 123 HERIBERTO TORRES | | | GUAYANILLA | PR | 00656 | |
| 714984 | MARIBEL VEGA SIERRA | ADDRESS ON FILE | | | | | | | |
| 714985 | MARIBEL VELAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 714986 | MARIBEL VELAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 714987 | MARIBEL VELAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 300944 | MARIBEL VELAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 300945 | MARIBEL VELAZTEGUI TIRADO | ADDRESS ON FILE | | | | | | | |
| 714988 | MARIBEL VELEZ BONILLA | RESIDENCIAL JUAN FERRER | EDIF 2 APT. 21 | | | MARICAO | PR | 00606 | |
| 300946 | MARIBEL VELEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 714989 | MARIBEL VELEZ SONERA | HC 01 BOX 478513 | | | | CAMUY | PR | 00627-9609 | |
| 714990 | MARIBEL VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 714991 | MARIBEL VELEZ VERGARA | PO BOX 1821 | | | | MANATI | PR | 00674 1821 | |
| 300947 | MARIBEL VERDEJO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 714992 | MARIBEL VIALIZ LASALLE | VICTOR ROJAS | N 270 CALLE A | | | ARECIBO | PR | 00612 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714993 | MARIBEL VICENTE SANTIAGO | URB APONTE | C6 CALLE 2 | | | CAYEY | PR | 00736 | |
| 714994 | MARIBEL VIDAL VALDES | PMB 369 | 200 AVE RAFAEL CORDERO | SUITE 140 | | CAGUAS | PR | 00725-3757 | |
| 300948 | MARIBEL VIDAL VALDES | PMB 369 SUITE 140 | 200 RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 300949 | MARIBEL VIERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 300950 | MARIBEL VIGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 300951 | MARIBEL VILAVICENCIO COLON | ADDRESS ON FILE | | | | | | | |
| 714995 | MARIBEL VILLANUEVA PEREZ | HC 04 BOX 15539 | | | | SAN SEBASTIAN | PR | 00685 | |
| 300952 | MARIBEL VILLANUEVA PEREZ | HC-04 BOX 40393 | | | | SAN SEBASTIAN | PR | 00685 | |
| 300953 | MARIBEL ZAMBRANA GARCIA | ADDRESS ON FILE | | | | | | | |
| 847494 | MARIBEL ZAMBRANA ORTIZ | HC 1 BOX 18137 | | | | COAMO | PR | 00769-9771 | |
| 714996 | MARIBEL ZAYAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 300954 | MARIBEL ZENO NEGRON | ADDRESS ON FILE | | | | | | | |
| 300955 | MARIBEL, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 300956 | MARIBEL, RIVERA | ADDRESS ON FILE | | | | | | | |
| 714997 | MARIBEL.CINTRON RESTO | ADDRESS ON FILE | | | | | | | |
| 300957 | MARIBELIS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 300958 | MARIBELIS GOMEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 714998 | MARIBELISA MENENDEZ TORRES | URB REINA DE LOS ANGELES | CALLE 2 A9 | | | GURABO | PR | 00778 | |
| 300960 | MARIBELIZ DIAZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 714999 | MARIBELL FLORES COMA | HC 2 BOX 9871 | | | | HORMIGUEROS | PR | 00660 | |
| 300961 | MARIBELL INFANTE GUERRERO | ADDRESS ON FILE | | | | | | | |
| 300962 | MARIBELL MARTELL PEREZ | ADDRESS ON FILE | | | | | | | |
| 847495 | MARIBELL VAZQUEZ DONIS | PO BOX 92 | | | | GUAYAMA | PR | 00785-0092 | |
| 834274 | Maribella Bergollo - Lopez, John M. Mendez - Nieves, Jesus A. Rivera - Berrgollo y Lismari A. Rivera - Bergollo | ADDRESS ON FILE | | | | | | | |
| 834274 | Maribella Bergollo - Lopez, John M. Mendez - Nieves, Jesus A. Rivera - Berrgollo y Lismari A. Rivera - Bergollo | ADDRESS ON FILE | | | | | | | |
| 1939724 | Maribella Bergollo-Lopez, John M. Mendez-Nieves, Jesus A. Rivera-Bergollo y Lismari A. Rivera-Bergollo | ADDRESS ON FILE | | | | | | | |
| 715000 | MARIBELLA BERLINGERI SANTIAGO | HC 43 BOX 10749 | | | | CAYEY | PR | 00736 | |
| 300964 | MARIBELLA COLON BELTRAN | ADDRESS ON FILE | | | | | | | |
| 715001 | MARIBELLA CRUZ NIEVES | 32 CALLE SAN FRANCISCO | | | | DORADO | PR | 00646 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300965 | MARIBELLA GARCIA VERGARA | ADDRESS ON FILE | | | | | | | |
| 300966 | MARIBELLA GONZALEZ VIRUET | ADDRESS ON FILE | | | | | | | |
| 300967 | MARIBELLA GONZALEZ VIRUET | ADDRESS ON FILE | | | | | | | |
| 715002 | MARIBELLA RAMOS CARRION | BO FLORIDA | HC 1 BOX 8841 | | | VIEQUES | PR | 00765-9210 | |
| 715003 | MARIBELLA RODRIGUEZ ORTIZ | BOX 321 | | | | PALMER | PR | 00721 | |
| 715004 | MARIBELLE ALBARAN LUGO | HC 8 BOX 1177 | | | | PONCE | PR | 00731 | |
| 715005 | MARIBELLE AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715006 | MARIBELLE BERMUDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 847496 | MARIBELLE CRESPO CRESPO | HC 4 BOX 8774 | | | | UTUADO | PR | 00641-8774 | |
| 715007 | MARIBELLE IRIZARRY RIOS | P O BOX 85 | | | | UTUADO | PR | 00641 | |
| 715008 | MARIBELLE MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 715009 | MARIBELLE MERCADO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 715010 | MARIBELLE NEGRON MENDEZ | BO MAMEYES | CARR 140 KM 39 0 | | | UTUADO | PR | 00641 | |
| 715011 | MARIBELLE NEGRON MENDEZ | HC 02 BOX 9216 | | | | FLORIDA | PR | 00650 | |
| 847497 | MARIBELLE ORTEGA PEREZ | HC 5 BOX 48355 | | | | LAS PIEDRAS | PR | 00771-9637 | |
| 300970 | MARIBELLE ZEDA QUINONES | ADDRESS ON FILE | | | | | | | |
| 715013 | MARIBELY MARTINEZ MORALES | OCEAN PARK 3 | CALLE SANTA ANA APT 15 | | | SAN JUAN | PR | 00911 | |
| 300971 | MARIBELYS RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 715014 | MARIBEN HERNANDEZ LLADO | URB PARQUE ESCORIAL | COND JARD DEL PARQUE APT 3302 | | | CAROLINA | PR | 00987 | |
| 715015 | MARIBER AVILES TIRADO | 112 CALLE 17 | | | | SABANA GRANDE | PR | 00637-2613 | |
| 300972 | MARIBET LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 715016 | MARIBET SANCHEZ GONZALEZ | PO BOX 100 | | | | ANGELES | PR | 00611 | |
| 300973 | MARIBETH BONILLA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 300974 | MARIBETH COLON BRITO | ADDRESS ON FILE | | | | | | | |
| 715017 | MARIBETH GONZALEZ RODRIGUEZ | RES MONTE HATILLO | EDIF 5 APTO 73 | | | SAN JUAN | PR | 00926 | |
| 715018 | MARIBETH REYES CARRASQUILLO | HC 1 BOX 7796 | | | | CANOVANAS | PR | 00729-9719 | |
| 300975 | MARIBILIZ IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 715019 | MARIBLANCA QUINTERO TORRES | URB UNIVERSITARIA GARDENS 912 | CALLE GEORGETOWN | | | SAN JUAN | PR | 00927-4808 | |
| 715020 | MARIBLANCA REYES LOPEZ | URB PUNTO ORO | 4213 CALLE EL GALLARDO | | | PONCE | PR | 00728 | |
| 715022 | MARIBLANCA RODRIGUEZ CONDE | CONDOMINIO LOS ROBLES | APT. 103 A | | | SAN JUAN | PR | 00921 | |
| 715021 | MARIBLANCA RODRIGUEZ CONDE | PO BOX 8337 | | | | SAN JUAN | PR | 00910 | |
| 715023 | MARIBY DAVILA MELENDEZ | HC 2 BOX 8599 | | | | BAJADERO | PR | 00616-9743 | |
| 300976 | MARICARMEN ALVARADO ALVIRA | ADDRESS ON FILE | | | | | | | |
| 300977 | MARICARMEN BERNACETT VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715025 | MARICARMEN BIRRIEL ESTRADA | CHALET DE CUPEY | APT L 223 | | | SAN JUAN | PR | 00926 | |
| 715026 | MARICARMEN BONILLA ALICEA | ADDRESS ON FILE | | | | | | | |
| 300978 | MARICARMEN BONILLA ALVERIO | ADDRESS ON FILE | | | | | | | |
| 715027 | MARICARMEN CARABALLO PABON | URB PUERTO NUEVO | 1118 CALLE 2 NE | | | SAN JUAN | PR | 00920 | |
| 715028 | MARI-CARMEN CARBALLO BETANCOURT | URB RIO GRANDE ESTATES | U 16 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| 300979 | MARICARMEN COLLET ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 715029 | MARICARMEN COLON ROMERO | ADDRESS ON FILE | | | | | | | |
| 847499 | MARICARMEN CRUZ SANTIAGO | HC 5 BOX 12960 | | | | JUANA DIAZ | PR | 00795-9511 | |
| 715030 | MARICARMEN CRUZ VIRUET | P O BOX 2212 | | | | UTUADO | PR | 00641 | |
| 715031 | MARICARMEN DE LA CRUZ JIMENEZ | COND SAN GERARDO 2 | CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| 715032 | MARICARMEN DIAZ | 304 VISTAMAR PRINCESS | | | | CAROLINA | PR | 00983 | |
| 300980 | MARICARMEN DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300981 | MARICARMEN DOMINGUEZ DECHETH | ADDRESS ON FILE | | | | | | | |
| 715033 | MARICARMEN FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715034 | MARICARMEN FIGUEROA CAPELES | ADDRESS ON FILE | | | | | | | |
| 300982 | MARICARMEN FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 300983 | MARICARMEN GONZALEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 300984 | MARICARMEN GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 715035 | MARICARMEN GUADALUPE | URB LA PROVIDENCIA | I L 24 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 300985 | MARICARMEN LOPEZ MALDONADO | CALLE 1 A-40 | PARQUE DE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 715036 | MARICARMEN LOPEZ MALDONADO | PARQUES DE SAN IGNACIO | A 40 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 715037 | MARICARMEN LOZADA TORRES | HC 2 BOX 43533 | | | | VEGA BAJA | PR | 00693 9618 | |
| 715038 | MARICARMEN MARQUEZ | TORRE CITY BANK PISO 19 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 847500 | MARICARMEN MARTINEZ MORALES | PARCELAS RODRIGUEZ OLMO | 19 CALLE A | | | ARECIBO | PR | 00612 | |
| 300986 | MARICARMEN MEDINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 715039 | MARICARMEN MEDINA MATOS | COND SIERRA DEL SOL | APT H 118 | | | SAN JUAN | PR | 00926 | |
| 715040 | MARICARMEN MEJIAS GONZALEZ | HC 03 BOX 14022 | | | | JUANA DIAZ | PR | 00795 | |
| 300987 | MARICARMEN MONTANER GOMEZ | ADDRESS ON FILE | | | | | | | |
| 300988 | MARICARMEN NAZARIO MALAVE | ADDRESS ON FILE | | | | | | | |
| 300989 | MARICARMEN OLAN CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300990 | MARICARMEN OLAN WIRELESS TECH | PO BOX 1757 | | | | YAUCO | PR | 00698 | |
| 715042 | MARICARMEN ORTIZ RAMOS | JARDINES DEL CARIBE | V V 10 CALLE 48 | | | PONCE | PR | 00728 | |
| 300991 | MARICARMEN PACHECO | ADDRESS ON FILE | | | | | | | |
| 715043 | MARICARMEN PACHECO TORRES | PARC NUEVA VIDA | O14 CALLE F 6 | | | PONCE | PR | 00728 | |
| 300992 | MARICARMEN QUILES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 300993 | MARICARMEN QUINONES CORDERO | ADDRESS ON FILE | | | | | | | |
| 300994 | MARICARMEN RAMIREZ SOLA | ADDRESS ON FILE | | | | | | | |
| 847501 | MARICARMEN RAMOS DE SZENDREY | URB COLLEGE PARK | 1892 CALLE MODERNA | | | SAN JUAN | PR | 00921-4818 | |
| 300995 | MARICARMEN RAMOS PEREIRA | ADDRESS ON FILE | | | | | | | |
| 715044 | MARICARMEN RIVERA FONTANEZ | HC 04 BOX 44717 | | | | HATILLO | PR | 00659 | |
| 715045 | MARICARMEN RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 715046 | MARICARMEN RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300996 | MARICARMEN RIVERA LUNA | ADDRESS ON FILE | | | | | | | |
| 300998 | MARICARMEN RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 300999 | MARICARMEN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 301000 | MARICARMEN RODRIGUEZ BAREA | ADDRESS ON FILE | | | | | | | |
| 715047 | MARICARMEN RODRIGUEZ REYES | 16 SEGUNDO RUIZ BELVIS | | | | SANTA ISABEL | PR | 00757 | |
| 301001 | MARICARMEN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 301002 | MARICARMEN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 301003 | MARICARMEN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 301004 | MARICARMEN SANTIAGO SANTINI | ADDRESS ON FILE | | | | | | | |
| 715048 | MARICARMEN SANTOS MIRANDA | JARD DE ARECIBO | E30 CALLE D | | | ARECIBO | PR | 00612 | |
| 301005 | MARICARMEN SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715049 | MARICARMEN SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715050 | MARICARMEN SIVESTRY ALVAREZ | PO BOX 799 | | | | ENSENADA | PR | 00647 | |
| 715024 | MARICARMEN TORO DAVILA | 64 AVE CONDADO 801 | | | | SAN JUAN | PR | 00907 | |
| 715051 | MARICARMEN,RAMOS DE SZENDREY | PMB 492 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 715052 | MARICE RIVERA PAGAN | URB PUERTO NUEVO | 1251 CALLE DELICIA | | | SAN JUAN | PR | 00920 | |
| 301007 | MARICEL AVILES RAMIREZ | URB STA ELENA | C 7 CALLE 8 | | | YABUCOA | PR | 00767 | |
| 301008 | MARICEL AVILES RAMIREZ | URB. SANTA ELENA CALLE 8-C | | | | YABUCOA | PR | 00767 | |
| 301009 | MARICEL BAHAMUNDI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301010 | MARICEL COTTO RIOS | ADDRESS ON FILE | | | | | | | |
| 301011 | MARICEL E ACEVEDO LUGO | ADDRESS ON FILE | | | | | | | |
| 301012 | MARICEL E. ECHEVARRY FEBO | ADDRESS ON FILE | | | | | | | |
| 301014 | MARICEL JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301015 | MARICEL MERCADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 715054 | MARICEL MORALES APONTE | URB EL VERDE | MERCURIO NO 85 | | | CAGUAS | PR | 00725 | |
| 301016 | MARICEL N LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 301017 | MARICEL N LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 301018 | MARICEL OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 715055 | MARICEL ORTIZ ALVAREZ | URB PALACIOS DEL RIO I | BOX 478 | | | TOA ALTA | PR | 00953 | |
| 715056 | MARICEL ORTIZ ORTIZ | URB DEL CARMEN | CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 715057 | MARICEL PABON RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 301019 | MARICEL PAGAN MONTALVO | ADDRESS ON FILE | | | | | | | |
| 301020 | MARICEL RAMOS ALAMO | ADDRESS ON FILE | | | | | | | |
| 715058 | MARICEL RIOS GONZALEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 1752928 | Maricel Rivera Del Valle | ADDRESS ON FILE | | | | | | | |
| 301021 | MARICEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 847502 | MARICEL SANTIAGO | URB LOS CAOBOS | 1003 CALLE ACEROLA | | | PONCE | PR | 00716 | |
| 715059 | MARICEL SANTIAGO CASTRO / RIMAS CATERING | URB LOS CAOBOS | 1003 CALLE ACEROLA | | | PONCE | PR | 00731 | |
| 715060 | MARICEL TEJEDA OYOLA | COND EL LAUREL | 15 J 8 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 301022 | MARICEL VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 715061 | MARICELA B RODRIGUEZ MELENDEZ | HC 44 BOX 12573 | | | | CAYEY | PR | 00736 | |
| 715062 | MARICELA BAEZ SANTANA | HC 33 BOX 5182 | | | | DORADO | PR | 00646 | |
| 301024 | MARICELA BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301025 | MARICELA CALCANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 847503 | MARICELA CONCEPCION PABON | PMB 424 | PO BOX 30000 | | | CANOVANAS | PR | 00729-0013 | |
| 715063 | MARICELA CRUZ ORTUBE | BOX 1136 | | | | ISABELA | PR | 00662 | |
| 301026 | MARICELA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 847504 | MARICELA HERNANDEZ MARTINEZ | PO BOX 555 | | | | LAS PIEDRAS | PR | 00771-0555 | |
| 715064 | MARICELA LUNA MIRANDA | HC 1 BOX 20511 | | | | CABO ROJO | PR | 00623 | |
| 301027 | MARICELA PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 715065 | MARICELA PORBEN GONZALEZ | AVE ROOSEVELT | 559 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| 715066 | MARICELA RODRIGUEZ CARRASQUILLO | VALLE TOLIMA | K 13 CALLE MADELINE WILLENSENS | | | CAGUAS | PR | 00752 | |
| 301028 | MARICELA SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 301029 | MARICELA SOLER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 847505 | MARICELI AGOSTO RIVERA | PO BOX 1485 | | | | AIBONITO | PR | 00646-9415 | |
| 715067 | MARICELI BERNARDO RODRIGUEZ | COND LOS CLAVELES TORRE I | 100 CARR 846 APT 173 | | | TRUJILLO ALTO | PR | 00976 | |
| 715068 | MARICELI CARRASQUILLO PLAZA | URB BELLAS LOMAS | 430 JUANITA | | | MAYAGUEZ | PR | 00682 | |
| 301030 | MARICELI DE JESUS | ADDRESS ON FILE | | | | | | | |
| 715069 | MARICELI DEL C BORGES COLON | BOX 626 | | | | MERCEDITA | PR | 00715-0626 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301031 | MARICELI FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| 715070 | MARICELI FIGUEROA SAMBOLIN | GARDEN HILLS ESTATES | 14 CALLE 4 | | | GUAYNABO | PR | 00966-2904 | |
| 715071 | MARICELI GONZALEZ SANCHEZ | URB VILLA DE LOIZA | | | | CANOVANAS | PR | 00720 | |
| 301032 | MARICELI LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 715072 | MARICELI PEREZ ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| 301033 | MARICELI RODRIGUEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 715073 | MARICELIE NAVARRO SANTOS | EXT VILLA DEL CARMEN | 11 L 8 | | | CIDRA | PR | 00739 | |
| 301034 | MARICELIS AQUINO SERRANO | ADDRESS ON FILE | | | | | | | |
| 715074 | MARICELIS AULET | HC 01 BOX 2324 | | | | FLORIDA | PR | 00650 | |
| 301035 | MARICELIS AULET PADILLA | ADDRESS ON FILE | | | | | | | |
| 301037 | MARICELIS M RUIZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 301038 | MARICELIS MALDONADO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 715075 | MARICELIS MARTINEZ CANDELARIO | URB REGIONAL | L 2 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 715076 | MARICELIS MATOS ALMODOVAR | PUERTO REAL | 586 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 301039 | MARICELIS MORO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715077 | MARICELIS NOGUERAS COLON | HC 3 BOX 11209 | | | | CAYEY | PR | 00736 | |
| 301040 | MARICELIS PIMENTEL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715078 | MARICELIS RAMOS PEREZ | MONTE MAR | 190 CALLE HOSTOS APT B 129 | | | SAN JUAN | PR | 00918 | |
| 301041 | MARICELIS RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 301042 | MARICELIS RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 301043 | MARICELIS RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 715079 | MARICELIS ROLDAN BADILLO | 2610 SAN ANTONIO CARR 459 | | | | AGUADILLA | PR | 00690 | |
| 715080 | MARICELIS TORRENS CORTIJO | CONDOMINIO JARDINES DE MONTE ALTO | 325 APDO 118 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 301044 | MARICELIS VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 847506 | MARICELL ORTIZ MUÑIZ | PASEO SOL Y MAR | 535 CALLE ESTRELLA DEL MAR | | | JUANA DIAZ | PR | 00795-9545 | |
| 715081 | MARICELL TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 847507 | MARICELLE FIGUEROA MEDINA | HC 3 BOX 12517 | | | | YABUCOA | PR | 00767-9776 | |
| 301045 | MARICELLI DIAZ ARISTUD | ADDRESS ON FILE | | | | | | | |
| 715082 | MARICELLI FONTANEZ VAZQUEZ | HC 04 BOX 47894 | | | | CAGUAS | PR | 00725 | |
| 715083 | MARICELLI PEREZ RUIZ | JARDINES DEL CARIBE | 101 SECCION I | CALLE 3 | | PONCE | PR | 00731 | |
| 301048 | MARICELLI RAMOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 715084 | MARICELLI SANCHEZ MARTINEZ | HC 1 BOX 3636 | | | | SANTA ISABEL | PR | 00757 | |
| 301049 | MARICELLI ZAPATA RUSCALLEDA | ADDRESS ON FILE | | | | | | | |
| 715085 | MARICELLIE PEREZ TRISTANI | URB BAIROA GOLDEN GATE II | D7 CALL G | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301050 | MARICELLIE PEREZ TRISTANI | URB. MANSIONES DE CIUDAD JARDIN | CALLE MONTEAGUDO # 384 | | | CAGUAS | PR | 00725 | |
| 715086 | MARICELLIE VAZQUEZ SOLIVAN | URB LA PLANICIE | G 10 CALLE 5 | | | CAYEY | PR | 00736-4317 | |
| 715087 | MARICELLY LOPEZ RODRIGUEZ | RR 2 PO BOX 355 | | | | SAN JUAN | PR | 00926 | |
| 301051 | MARICELLY MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 715088 | MARICELLY ORTIZ RODRIGUEZ | URB LOS LAURELES | 14 FULLANA | | | CAYEY | PR | 00736 | |
| 301052 | MARICELLY PAGAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 301053 | MARICELLY QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 301054 | MARICELLY QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 715089 | MARICELLY SANTIAGO ORTIZ | PO BOX 0618 | | | | CAYEY | PR | 00737 | |
| 715090 | MARICELLY SEGARRA GUERRA | PARCELAS MONTE GRANDE | 90 CALLE PARQUE OESTE | | | CABO ROJO | PR | 00623 | |
| 301055 | MARICELLY SERRANO LUGO | LCDA DORABEL RODRIGUEZ CINTRON | LCDA RODRIGUEZ | PO BOX 800717 | | COTO LAUREL | PR | 00780-0717 | |
| 301056 | MARICELLY SERRANO LUGO | LCDA HEIDI MIRANDA BROCCO | LCDA MIRANDA | PO BOX 11457 | | SAN JUAN | PR | 00910-2557 | |
| 715091 | MARICELLY TEJERO RODRIGUEZ | 1104 JARDINES IVONNE | | | | SAN GERMAN | PR | 00683 | |
| 301058 | MARICELLYS AYALA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 847508 | MARICELLYS DIAZ FIGUEROA | HC 11 BOX 11970 | | | | HUMACAO | PR | 00791-9433 | |
| 301059 | MARICELY APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 715092 | MARICELY BLAIMAYAR SANCHEZ | CON ALTOS DEL ESCORIAL | 517 BLV DE LA MEDIA LUNA APT 1702 | | | CAROLINA | PR | 00987 | |
| 301060 | MARICELY COLLAZO BORGES | ADDRESS ON FILE | | | | | | | |
| 715093 | MARICELY FERNANDEZ | JARD COND MODERNO | EDIF I APT B 39 F | | | CAGUAS | PR | 00725 | |
| 715094 | MARICELY FERNANDEZ SANTIAGO | 135 CALLE DR GONZALEZ | | | | AGUADA | PR | 00602 | |
| 715095 | MARICELY FONSECA ARROYO | URB TERRAZAS DE MAJAGUAS II | 201 CALLE DIAMANTE | | | FAJARDO | PR | 00738 | |
| 715096 | MARICELY GOTAY ESTRADA | RR 6 BOX 10911 | | | | SAN JUAN | PR | 00926 | |
| 715097 | MARICELY IRIZARRY MALDONADO | ADDRESS ON FILE | | | | | | | |
| 715098 | MARICELY LARACUENTE | SAN FRANCISCO COURT | EDIF 13 APT 1367 | | | CABO ROJO | PR | 00623 | |
| 715099 | MARICELY LOPEZ PIZARRO | P O BOX 3106 | SECTOR JOBOS MED ALTA | | | LOIZA | PR | 00772 | |
| 715100 | MARICELY MARTINEZ CRUZ | ALTURAS DE OLIMPO | 340 CALLE PITIRRE | | | GUAYAMA | PR | 00784 | |
| 715101 | MARICELY MORENO ROSADO | ADDRESS ON FILE | | | | | | | |
| 715102 | MARICELY MORENO ROSADO | ADDRESS ON FILE | | | | | | | |
| 301061 | MARICELY NIEVES VELEZ | ADDRESS ON FILE | | | | | | | |
| 301062 | MARICELY ORJALES MONTES | ADDRESS ON FILE | | | | | | | |
| 715103 | MARICELY ORTIZ ACEVEDO | P O BOX 274 | | | | JAYUYA | PR | 00664 | |
| 301063 | MARICELY ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301064 | MARICELY PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 301065 | MARICELY RIVERA | ADDRESS ON FILE | | | | | | | |
| 301066 | MARICELY ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301067 | MARICELY S TORRE | ADDRESS ON FILE | | | | | | | |
| 715104 | MARICELY SANCHEZ ROSA | HC 1 BOX 9070 | | | | SAN GERMAN | PR | 00683 | |
| 301068 | MARICELY TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 301069 | MARICELYS AYALA QUINONES | ADDRESS ON FILE | | | | | | | |
| 715106 | MARICELYS BARBOSA RIVERA | BO BAYAMON | RR 02 BOX 6365 | | | CIDRA | PR | 00739 | |
| 1524205 | Maricelys Concepcion, Sierra | ADDRESS ON FILE | | | | | | | |
| 715107 | MARICELYS LOPEZ BAEZ | PO BOX 388 | | | | RIO BLANCO | PR | 00744 | |
| 301070 | MARICELYS LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 301071 | MARICELYS NIEVES MACHADO | ADDRESS ON FILE | | | | | | | |
| 301072 | MARICELYS RODRIGUEZ QUIROS | ADDRESS ON FILE | | | | | | | |
| 715108 | MARICELYS SANTANA IRIZARRY | P O BOX 363 | | | | SABANA GRANDE | PR | 00637 | |
| 301073 | MARICELYS ZAMBARANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715109 | MARICHAL & HERNANDEZ LLP | 33 BOLIVIA ST. SUITE 301 | | | | HATO REY | PR | 00917 | |
| 301074 | MARICHAL APONTE, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 301075 | MARICHAL BORGES, RENE | ADDRESS ON FILE | | | | | | | |
| 301076 | Marichal Curbelo, Homar D | ADDRESS ON FILE | | | | | | | |
| 301077 | MARICHAL HERNANDEZ PSC | ADDRESS ON FILE | | | | | | | |
| 301078 | MARICHAL HERNANDEZ PSC | ADDRESS ON FILE | | | | | | | |
| 301079 | MARICHAL LOPEZ, NODIS | ADDRESS ON FILE | | | | | | | |
| 301080 | MARICHAL LOPEZ, NODIS | ADDRESS ON FILE | | | | | | | |
| 301081 | MARICHAL LOPEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 1535901 | Marichal Rivera, Ines M | ADDRESS ON FILE | | | | | | | |
| 301082 | MARICHAL VILLAFUERTE, GISELA | ADDRESS ON FILE | | | | | | | |
| 715110 | MARICHAL Y HERNANDEZ L L P | 301 CALLE BOLIVAR | | | | SAN JUAN | PR | 00912 | |
| 301083 | MARICHAL Y HERNANDEZ L L P | 33 CALLE BOLIVIA PISO 3 | OFICINA 301 | | | HATO REY | PR | 00917 | |
| 715111 | MARICHAL Y HERNANDEZ L L P | PO BOX 190095 | | | | SAN JUAN | PR | 00919 | |
| 301084 | MARICHAL Y HERNANDEZ L L P | TRIPLE S PLAZA 1510 | AVE ROOSEVELT SUITE B-1 | | | GUAYNABO | PR | 00968 | |
| 301085 | MARICHU VALENTIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 715112 | MARICIELO GASCOT MORENO | URB BRASILIA | D 5 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 301086 | MARICONCHI RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 847509 | MARICRUZ APONTE ALICEA | URB RIO GRANDE STATE | 53 AVE B | | | RIO GRANDE | PR | 00745 | |
| 715113 | MARICRUZ CARO RODRIGUEZ | ENS MIRAMAR 13 CALLE GARFIELD | | | | MAYAGUEZ | PR | 00680 | |
| 715114 | MARICRUZ DIAZ RIVERA | PARC CARMEN | 35 E CALLE MARTINETE | | | VEGA ALTA | PR | 00692 | |
| 301087 | MARICRUZ IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 715115 | MARICRUZ JIMENEZ PEREZ | LEVITTOWN | 3564 PASEO CONDE | | | TOA BAJA | PR | 00949 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301089 | MARICRUZ MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 301090 | MARICRUZ MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 301091 | MARICRUZ MUNIZ CARRASCO | ADDRESS ON FILE | | | | | | | |
| 715116 | MARICRUZ RIVERA CLEMENTE | HC 01 BOX 7631 | | | | LOIZA | PR | 00772 | |
| 715117 | MARIDALI DE LEON TORRES | 133 CALLE YAGUEZ | RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | |
| 301092 | MARIDALIA RIVERA CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 715118 | MARIDALIA TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| 301094 | MARIDALIZ RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 301095 | MARIDEL TORRES BARRETO | ADDRESS ON FILE | | | | | | | |
| 301097 | MARIDELI HERNANDEZ VIVONI | ADDRESS ON FILE | | | | | | | |
| 715119 | MARIDELI M LOPEZ VARGAS / MARCIAL LOPEZ | VILLA NEVAREZ | 1075 CALLE 3 | | | SAN JUAN | PR | 00927-5124 | |
| 715120 | MARIDELIZ LOPEZ ZAMORA | LA TROCHA | 140 CALLE AUSOBO | | | VEGA BAJA | PR | 00693 | |
| 301098 | MARIDELYS APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 301099 | Maridoll Cruz | ADDRESS ON FILE | | | | | | | |
| 301101 | MARIE A BIASCOECHEA CORDERO | ADDRESS ON FILE | | | | | | | |
| 301102 | MARIE A MONTANEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 301103 | MARIE A NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 715122 | MARIE A RIOS APONTE | BARRIO POLVORIN | BUZON 150 | | | MANATI | PR | 00674 | |
| 301105 | MARIE A ROSICH CAPO | ADDRESS ON FILE | | | | | | | |
| 715123 | MARIE A SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715124 | MARIE A VEGA PACHECO | COND PARQUE CENTRO | EDIF ALELI APTO C 28 | | | SAN JUAN | PR | 00918 | |
| 301106 | MARIE ALEXANDRA HERTELL | ADDRESS ON FILE | | | | | | | |
| 715125 | MARIE ALICEA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 715126 | MARIE ALICEA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 301107 | MARIE ANGELIQUE CIVIDANES | ADDRESS ON FILE | | | | | | | |
| 301108 | MARIE ANGELY AYALA FRIAS | ADDRESS ON FILE | | | | | | | |
| 715127 | MARIE AYALA ROBLES | URB LA RIVIERA | 1274 CALLE 46 SE | | | SAN JUAN | PR | 00921 | |
| 301109 | MARIE B. HIDALGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 301110 | MARIE B. SINIGAGLIA ORENGO | ADDRESS ON FILE | | | | | | | |
| 301111 | MARIE C AYALA | ADDRESS ON FILE | | | | | | | |
| 715128 | MARIE C CAJIGAS NIEVES | PO BOX 270253 | | | | SAN JUAN | PR | 00927 | |
| 715129 | MARIE C CARABALLO LUGO | COND PLAYAS DEL YUNQUE EDIF 2 | | | | RIO GRANDE | PR | 00745 | |
| 715130 | MARIE C CARABALLO LUGO | P O BOX 10122 | | | | SAN JUAN | PR | 00922 | |
| 301112 | MARIE C CRESPO DELGADO | ADDRESS ON FILE | | | | | | | |
| 847510 | MARIE C CRUZ CANDELARIA | PO BOX 2115 | | | | UTUADO | PR | 00641-2159 | |
| 301113 | MARIE C GONZALEZ MASSO | ADDRESS ON FILE | | | | | | | |
| 847511 | MARIE C GONZALEZ VELAZQUEZ | PMB 428 | PO BOX 80000 | | | ISABELA | PR | 00662 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715131 | MARIE C GUISTI CORDERO | URB BORINQUEN GARDENS | QQ 1 CALLE JULIO RUEDAS | | | SAN JUAN | PR | 00926 | |
| 715132 | MARIE C JAVIER VILLEGAS | PO BOX 362802 | | | | SAN JUAN | PR | 00936-2802 | |
| 301114 | MARIE C RAMIREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 715133 | MARIE C RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 301115 | MARIE C VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 715134 | MARIE C WALKER ARROYO | PO BOX 743 | | | | CAROLINA | PR | 00986 | |
| 715135 | MARIE C. RIVERA ESPARRA | PO BOX 2028 | | | | AIBONITO | PR | 00705 | |
| 715136 | MARIE CARABALLO MOLINI | EDIF GONZALEZ | E 17 CALLE TORRIMAR APT 101 | | | MAYAGUEZ | PR | 00680 | |
| 715137 | MARIE CARMEN BURGOS LUNA | ADDRESS ON FILE | | | | | | | |
| 715138 | MARIE CARMEN MUNTANER | ADDRESS ON FILE | | | | | | | |
| 715139 | MARIE CARMEN PEREZ RENDON | ADDRESS ON FILE | | | | | | | |
| 715140 | MARIE CARMEN RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 301116 | MARIE CHRISTINE AMY | ADDRESS ON FILE | | | | | | | |
| 301117 | MARIE COLON QUINONES | ADDRESS ON FILE | | | | | | | |
| 715141 | MARIE CORTES RAMIREZ | P O BOX 921 | | | | LAS PIEDRAS | PR | 00771 | |
| 715142 | MARIE CRESPO LOPEZ | RIO PLANTATION | BZ 11 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 1538722 | Marie Cuebas López, Annette | ADDRESS ON FILE | | | | | | | |
| 301118 | MARIE CURET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 301119 | MARIE D FORES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 301120 | MARIE D ORTIZ EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| 715143 | MARIE D TORRES GONZALEZ | HC 02 BOX 6497 | | | | ADJUNTAS | PR | 00601 | |
| 715144 | MARIE DANIEL | ADDRESS ON FILE | | | | | | | |
| 715145 | MARIE DE L GARCIA SANTIAGO | URB DOMINGO RODRIGUEZ | 19 CALLE 1 | | | CIDRA | PR | 00739 | |
| 715146 | MARIE DEL C MIRANDA ALICEA | HC 01 BOX 4050 | | | | ADJUNTAS | PR | 00601 | |
| 715147 | MARIE DEL C PEREZ RODRIGUEZ | HC 2 BOX 6802 | | | | ADJUNTAS | PR | 00601 | |
| 715148 | MARIE DIAZ GARCIA | JARD DE BORINQUEN | W 11 CALLE ROSA | | | CAROLINA | PR | 00985 | |
| 301121 | MARIE E CRUZ HURTADO | ADDRESS ON FILE | | | | | | | |
| 301122 | MARIE E HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 715149 | MARIE E IZQUIERDO DBA MEIDATA | PMB 248 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 715150 | MARIE E MADERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 715151 | MARIE E MADERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 301123 | MARIE E MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 301124 | MARIE E MONSERRATE SOTO | ADDRESS ON FILE | | | | | | | |
| 301125 | MARIE E ROJAS SOLA | ADDRESS ON FILE | | | | | | | |
| 301126 | MARIE E ROSADO COLLADO | ADDRESS ON FILE | | | | | | | |
| 715152 | MARIE E ROSADO COLLADO | ADDRESS ON FILE | | | | | | | |
| 715153 | MARIE E SOSA RODRIGUEZ | URB TERRAZA DEL TOA | C 7 CALLE 13 | | | TOA ALTA | PR | 00953 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 715154 | MARIE E TIRADO SUAREZ | URB VISTA AZUL | MI-18 CALLE 17 A | | | ARECIBO | PR | 00612 | |
| 301127 | MARIE E. GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| 301128 | MARIE E. TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 715155 | MARIE ELAINE ALOISE | HACIENDA BORIQUEN | 907 EMAJAGUA | | | CAGUAS | PR | 00725 | |
| 301129 | MARIE F ALVARAO ROIG | ADDRESS ON FILE | | | | | | | |
| 301131 | MARIE FORTH MD, ANN | ADDRESS ON FILE | | | | | | | |
| 301132 | MARIE FRANCES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 715156 | MARIE G PEREZ RIVERA | URB EL CORTIJO | G 33 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 715157 | MARIE GARCIA RODRIGUEZ | URB CUPEY GARDENS | K9 CALLE 6 | | | SAN JUAN | PR | 00925 | |
| 301133 | MARIE GARCIA, LIZA | ADDRESS ON FILE | | | | | | | |
| 301134 | MARIE GONZALEZ / MARIE CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 715158 | MARIE GUIVEN LOPEZ | VIEJO SAN JUAN | 59 CALLE EL CRISTO | APTO 2 | | SAN JUAN | PR | 00901 | |
| 847512 | MARIE I GORDILLO RIVERA | COND PISOS DE CAPARRA APT 7J | VILLA DE CAPARRA | | | GUAYNABO | PR | 00966 | |
| 715159 | MARIE I HEREDIA SOTO | ADDRESS ON FILE | | | | | | | |
| 301135 | MARIE I MAISONET ROJAS | ADDRESS ON FILE | | | | | | | |
| 847513 | MARIE I MUÑOZ LUGO | HC 1 BOX 17413 | | | | HUMACAO | PR | 00791-9720 | |
| 301136 | MARIE I ROIG MENDEZ | ADDRESS ON FILE | | | | | | | |
| 301137 | MARIE I. MUNTANER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301138 | MARIE IVETTE FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715160 | MARIE J COLON TORRES | COND VILLAS DE BAYAMON | 500 AVE WEST MAIN SUITE 197 | | | BAYAMON | PR | 00961 | |
| 715161 | MARIE J DIAZ VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 301139 | MARIE J FELICIANO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 301140 | MARIE J MANON TORRES | ADDRESS ON FILE | | | | | | | |
| 301141 | MARIE J PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 301142 | MARIE J VILLAMAN | ADDRESS ON FILE | | | | | | | |
| 301143 | MARIE J. NIEVES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 847514 | MARIE KARMEN TORRES RODRIGUEZ | PO BOX 424 | | | | GUAYAMA | PR | 00785 | |
| 301144 | MARIE KOESNODIHARDJO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 715162 | MARIE L DIAZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 301145 | MARIE L DIAZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 715163 | MARIE L FRAGOSO RODRIGUEZ | P O BOX 390 | | | | BAJADERO | PR | 00616 | |
| 715164 | MARIE L FRAGOSO RODRIGUEZ | P O BOX 390 | | | | UTUADO | PR | 00641 | |
| 301146 | MARIE L LAINO CEDENO | ADDRESS ON FILE | | | | | | | |
| 301147 | MARIE L NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 301148 | MARIE L ORTIZ MONZON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301149 | MARIE L PADILLA ARROYO | ADDRESS ON FILE | | | | | | | |
| 301150 | MARIE L PAGAN VIDRO | ADDRESS ON FILE | | | | | | | |
| 301151 | MARIE L. AYALA ROBLES | ADDRESS ON FILE | | | | | | | |
| 301152 | MARIE L. VEGA NIEVES | ADDRESS ON FILE | | | | | | | |
| 715165 | MARIE LABOY DE PADRO | COND TORRE DE LA REINA PH C | 450 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 301153 | MARIE LANDE MATHIEU | ADDRESS ON FILE | | | | | | | |
| 301154 | MARIE LANTZ | ADDRESS ON FILE | | | | | | | |
| 715166 | MARIE LEE LOPERENA / MARIA E MONTALBAN | URB LAGOS DE PLATA | S 24 CALLE 23 | | | TOA BAJA | PR | 00949 | |
| 301155 | MARIE LEE ROLDAN VIVES | ADDRESS ON FILE | | | | | | | |
| 301156 | MARIE LINDA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 301157 | MARIE LINDA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 301158 | MARIE LISA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 301159 | MARIE LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 301160 | MARIE LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 301162 | MARIE LOU DE LA LUZ QUILES | ADDRESS ON FILE | | | | | | | |
| 301161 | MARIE LOU DE LA LUZ QUILES | ADDRESS ON FILE | | | | | | | |
| 301163 | MARIE LOU DE LA LUZ QUILES | ADDRESS ON FILE | | | | | | | |
| 301164 | MARIE LOU FRANCESCHINI- ZAVALA | ADDRESS ON FILE | | | | | | | |
| 847515 | MARIE LOUISE CHALMERS | 159 CALLE TAFT | | | | SAN JUAN | PR | 00911-2011 | |
| 715167 | MARIE LOURDES RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | | |
| 301165 | MARIE LYNN MEDINA | ADDRESS ON FILE | | | | | | | |
| 715168 | MARIE LYNN MERCADO | ALT DE VEGA BAJA | BB 28 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 301166 | MARIE LYNN MERCADO MARCHAND | ADDRESS ON FILE | | | | | | | |
| 715169 | MARIE LYNNE GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 301167 | MARIE MELANIE GRANDONE GODREAU | ADDRESS ON FILE | | | | | | | |
| 715170 | MARIE MICHELLE BINGEN CANALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 1435855 | Marie Milano, Deborah | ADDRESS ON FILE | | | | | | | |
| 301168 | MARIE MOYET RAMOS | ADDRESS ON FILE | | | | | | | |
| 715171 | MARIE N CRUZ AYALA | 84 CALLE DEL RIO CARR347 | | | | SAN GERMAN | PR | 00683 | |
| 715172 | MARIE O' BRIEN | P O BOX 5766 | | | | LOIZA | PR | 00772 | |
| 715173 | MARIE O MOLINA ORTIZ | HC 03 BOX 5987 | | | | HUMACAO | PR | 00791-9508 | |
| 301169 | MARIE O. MOLINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715174 | MARIE OLGA FIGUEROA RIVERA | VILLA DE LA ESPERANZA ` | | | | JUANA DIAZ | PR | 00795-9627 | |
| 301170 | MARIE OLGA SANTOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 301171 | MARIE ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301172 | MARIE ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 301173 | MARIE ORTIZ SEDA | ADDRESS ON FILE | | | | | | | |
| 301174 | MARIE P. RIVERA ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 1511253 | Marie Pacheco Morales, Adreishaneth | ADDRESS ON FILE | | | | | | | |
| 847516 | MARIE PAOLA MARTINEZ OBEN | PO BOX 2975 | | | | GUAYAMA | PR | 00785-2975 | |
| 301175 | MARIE QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 715175 | MARIE R CRUZ BURGOS | URB METROPOLIS | AVE D 2 T 9 | | | CAROLINA | PR | 00987 | |
| 301176 | MARIE RIOS REYES | ADDRESS ON FILE | | | | | | | |
| 1421440 | MARIE RIVERA, KEY | ADDRESS ON FILE | | | | | | | |
| 301177 | MARIE RODRIGUEZ BERTRAN | ADDRESS ON FILE | | | | | | | |
| 301178 | MARIE S RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715176 | MARIE SANCHEZ / SEAN PAUL GUARDIOLA | MONTECILLO COURT | APT 4609 | | | TRUJILLO ALTO | PR | 00976 | |
| 301179 | MARIE SUREDA CASELLAS | ADDRESS ON FILE | | | | | | | |
| 715177 | MARIE TERE MELENDEZ TYA | PO BOX 905 | | | | VILLALBA | PR | 00766 | |
| 715178 | MARIE TORRES | ADDRESS ON FILE | | | | | | | |
| 301180 | MARIE V COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| 715179 | MARIE V RIVERA RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 715180 | MARIE V RIVERA RIVERA | URB PUERTO NUEVO | 1351 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| 301181 | MARIE V ROSADO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 1435297 | Marie V. Krokar Trust | ADDRESS ON FILE | | | | | | | |
| 715181 | MARIE Y VAZQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 301182 | MARIE Y. MORALES SANTOS | ADDRESS ON FILE | | | | | | | |
| 715121 | MARIE YORDAN MALDONADO | URB RIO CA¥AS | 1728 CALLE CRISTAL | | | PONCE | PR | 00728 | |
| 301183 | MARIE Z DIAZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 301184 | MARIE Z. ROLON | ADDRESS ON FILE | | | | | | | |
| 715182 | MARIE ZAIDA RIVERA COLON | COND LOS ALMENDROS PLAZA TORRES 2 | APT 606 | | | SAN JUAN | PR | 00924 | |
| 715184 | MARIEANNE PEROCIER AGUIRRE | ASSMCA | | | | HATO REY | PR | 00936-0000 | |
| 715183 | MARIEANNE PEROCIER AGUIRRE | PO BOX 195326 | | | | SAN JUAN | PR | 00919-5326 | |
| 301185 | MARIECEL MALDONADO | ADDRESS ON FILE | | | | | | | |
| 847517 | MARIECEL MALDONADO LAFONTAINE | URB EL CONQUISTADOR | H8 HERMAN CORTES | | | TRUJILLO ALTO | PR | 09766417 | |
| 715185 | MARIECHARY MALDONADO RUIZ | PO BOX 816 | | | | UTUADO | PR | 00641 | |
| 301186 | MARIED SANTOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 301187 | MARIED VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 715186 | MARIED Y VAZQUEZ RODRIGUEZ | M 301 VILLAS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 715187 | MARIEDI JIMENEZ TRESE | 1064 CALLE LA ROSA | | | | SAN JUAN | PR | 00907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715188 | MARIEDNA CINTRON FIGUEROA | HC 1 BOX 7583 | | | | CANOVANAS | PR | 00729 | |
| 301188 | MARIEELY MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 847518 | MARIE-EMILY FERNANDEZ EGIPCIACO | URB LAS LOMAS | 1594 CALLE 18 SW | | | SAN JUAN | PR | 00921-2029 | |
| 301189 | MARIEGINA TORO PADILLA | ADDRESS ON FILE | | | | | | | |
| 301191 | MARIEL A TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 715189 | MARIEL ALAMEDA MORALES | PO BOX 1087 | | | | TRUJILLO ALTO | PR | 00977 | |
| 301192 | MARIEL ALAMEDA MORALES | URB LAS VEREDAS | 736 VEREDAS DE LOS CEDROS | | | GURABO | PR | 00778 | |
| 715190 | MARIEL ALVAREZ | JARD DE COUNTRY CLUB | AK 8 CALLE 43 | | | CAROLINA | PR | 00983 | |
| 301193 | MARIEL APONTE ROSADO | ADDRESS ON FILE | | | | | | | |
| 715191 | MARIEL BELLO NARVAEZ | URB LOS ANGELES | Q 7 CALLE O | | | CAROLINA | PR | 00979 | |
| 715192 | MARIEL BENABE PEREZ | 18 BDA LAS FLORES | | | | RIO GRANDE | PR | 00745 | |
| 715193 | MARIEL BERRIOS SANTINI | 1 COND JARD METROPOLITANOS APT 14D | | | | SAN JUAN | PR | 00927 | |
| 715194 | MARIEL BONILLA MARTINEZ | BOX 1342 | | | | AGUADA | PR | 00602 | |
| 715195 | MARIEL CABAN MORALE S | ADDRESS ON FILE | | | | | | | |
| 715196 | MARIEL CABRERA CANCEL | VILLA DE CANEY | R3 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 301194 | MARIEL CAMACHO CRUZ | ADDRESS ON FILE | | | | | | | |
| 2041599 | Mariel Caraballo, Juan Luis | ADDRESS ON FILE | | | | | | | |
| 301195 | MARIEL CARDENAS PAREDES | ADDRESS ON FILE | | | | | | | |
| 715198 | MARIEL CESPEDES LOPEZ | VILLA FONTANA | JL 17 VIA 24 | | | CAROLINA | PR | 00983 | |
| 301196 | MARIEL COLLAZO OTERO | ADDRESS ON FILE | | | | | | | |
| 715199 | MARIEL COLLAZO OTERO | ADDRESS ON FILE | | | | | | | |
| 301198 | MARIEL COLON MIRO | ADDRESS ON FILE | | | | | | | |
| 715200 | MARIEL CONCEPCION BONILLA | ADDRESS ON FILE | | | | | | | |
| 301199 | MARIEL CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 715201 | MARIEL CRUZ SANCHEZ | BO CAMINO NUEVO | SECTOR EL GUANO | | | YABUCOA | PR | 00767 | |
| 301200 | MARIEL CRUZ SANCHEZ | BO CAMINO NUEVO | | | | YABUCOA | PR | 00767 | |
| 301201 | MARIEL CUEVAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 301202 | MARIEL D SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 301203 | MARIEL D TORRES ACEVEDO/MARITZA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 715202 | MARIEL DEL C BARRETO ROMAN | PO BOX 4828 SAN ANTONIO | | | | QUEBRADILLAS | PR | 00978 | |
| 715203 | MARIEL DEL C MARTINEZ ARROYO | BRISAS DE MONTECASINO | 616 CALLE CASABE | | | TOA ALTA | PR | 00953-3847 | |
| 301204 | MARIEL DEL C RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 715204 | MARIEL DIAZ SANTOS | BO RABANAL | CARR 173 KM 6 6 | | | CIDRA | PR | 00739 | |
| 301205 | MARIEL E RIOS CRUZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4998 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301206 | MARIEL FERREIRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 715205 | MARIEL G. RIVERA VARGAS | PO BOX 645 | | | | MERCEDITA | PR | 00715-0645 | |
| 301207 | MARIEL GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715206 | MARIEL HERNANDEZ FERRER | 4 HERNANDEZ CALLE A | | | | MOCA | PR | 00676 | |
| 715207 | MARIEL HERNANDEZ MONAGAS | P O BOX 7003 | | | | PONCE | PR | 00732 | |
| 301208 | MARIEL HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 715208 | MARIEL I RIVERA ORTIZ/DIEGA I ORTIZ | PO BOX 1057 | | | | AIBONITO | PR | 00705 | |
| 715209 | MARIEL IDELFONSO CONCEPCION | HC 33 BOX 5722 | | | | DORADO | PR | 00646 | |
| 715210 | MARIEL ISERN PEREZ | HC 33 BOX 3175 | | | | DORADO | PR | 00646 | |
| 715211 | MARIEL J FERNANDEZ SANTANA | PO BOX 619 | | | | SAN GERMAN | PR | 00683 | |
| 715212 | MARIEL J VELAZQUEZ FERRER | URB BORINQUEN | EE 8 CALLE 9 | | | CABO ROJO | PR | 00623 | |
| 301210 | MARIEL JIRELYS MONTES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 715213 | MARIEL LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 847519 | MARIEL LOZADA SANTANA | PARC PONDEROSA | A5 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 301211 | MARIEL M VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 715214 | MARIEL MACHADO RUIZ | 743 MAR DE BENGAL | | | | DORADO | PR | 00646 | |
| 715215 | MARIEL MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 715216 | MARIEL MARTINEZ ORTIZ | VILLAS DE BAYAMON | 500 WEST MAIN SUITE 227 APT 3D 5 | | | BAYAMON | PR | 00961 | |
| 715217 | MARIEL MATOS ECHEVARRIA | BDA GUYDIA | 69 CALLE EPIFANIO PRESAS | | | GUAYANILLA | PR | 00656 | |
| 301212 | MARIEL MENDOZA DBA PSYCHOCOLOGY & LEARNI | CALLE MARGINAL OESTE 3615 | LEVITTOWN LALGES | | | TOA BAJA | PR | 00949 | |
| 301213 | MARIEL MENDOZA ROBLES | ADDRESS ON FILE | | | | | | | |
| 301214 | MARIEL MONTALVO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 715218 | MARIEL NARVAEZ SANCHEZ | REPARTO METROPOLITANO | 1031 CALLE 17 SE | | | SAN JUAN | PR | 00921 | |
| 847520 | MARIEL NARVAEZ SANCHEZ | URB REPARTO METROPOLITANO | 1031 CALLE 17 SE | | | SAN JUAN | PR | 00921 | |
| 715219 | MARIEL NEGRON CENTENO | BOX 419 | | | | CIDRA | PR | 00739 | |
| 715220 | MARIEL NEGRON FELIX | ADDRESS ON FILE | | | | | | | |
| 301215 | MARIEL NEGRON FELIX | ADDRESS ON FILE | | | | | | | |
| 715221 | MARIEL NIEVES CLASSEN | HC 02 BOX 12013 | | | | ARECIBO | PR | 00612 | |
| 301216 | MARIEL NIGAGLIONI LORENZO | ADDRESS ON FILE | | | | | | | |
| 301217 | MARIEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 715222 | MARIEL PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 301218 | MARIEL PÉREZ SANTIAGO | LCDA. KAREN MORALES PÉREZ Y LCDO MANUEL HERRERO GARCIA | EDIF. BCO COOP PLAZA | 623 AVE. Ponce DE LEON SUITE 205-B | | SAN JUAN | PR | 00917 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301219 | MARIEL PÉREZ SANTIAGO | LCDO. ARNALDO I. FERNANDINI SÁNCHEZ | URB. SUMMIT HILLS 1647 CALLE ADAMS | | | SAN JUAN | PR | 00920-4510 | |
| 301220 | MARIEL PÉREZ SANTIAGO | LCDO. MIGUEL NEGRON MATTA | URB.SANTA ROSA 1499 CALLE ESTEBAN PADILLA SUITE 4 | | | Bayamón | PR | 00959 | |
| 301221 | MARIEL PÉREZ SANTIAGO | LCDO. NESTOR NAVAS D´ACOSTA | VIG TOWER STE. 1005 | 1225 AVE. Ponce DE LEON | | SAN JUAN | PR | 00907 | |
| 301222 | MARIEL PEREZ V DE | LCDA. TANIA SERRANO GONZALEZ | AVE. MUNOZ RIVERA COND. DARLINGTON STE. 804 | | | SAN JUAN | PR | 00925 | |
| 301223 | MARIEL PÉREZ VÉLEZ | SERRANO GONZÁLEZ, TANIA | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 301224 | MARIEL PINERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 301225 | MARIEL RIOS HEREDIA | ADDRESS ON FILE | | | | | | | |
| 301226 | MARIEL RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 715223 | MARIEL RIVERA MORALES | URB REPTO UNIVERSIDAD | A 75 CALLE 8 | | | SAN GERMAN | PR | 00683 | |
| 301227 | MARIEL RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 715224 | MARIEL RODRIGUEZ RODRIGUEZ | URB LA LULA | G 19 CALLE 6 | | | PONCE | PR | 00730 | |
| 301228 | MARIEL ROMAN BONEW | ADDRESS ON FILE | | | | | | | |
| 715225 | MARIEL SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 301229 | MARIEL SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 715226 | MARIEL SERRANO | 402 CALLE PABELLONES | | | | TOA BAJA | PR | 00949 | |
| 301230 | MARIEL SILVA MUSALEM | ADDRESS ON FILE | | | | | | | |
| 715227 | MARIEL SOSA RAMIREZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 301231 | MARIEL SOTO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 301232 | MARIEL SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 715228 | MARIEL TORRES FIGUEROA | RES LUIS LLOREN TORRES | EDF 101 APT 1918 | | | SAN JUAN | PR | 00913 | |
| 301234 | MARIEL TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 301235 | MARIEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715229 | MARIEL VAZQUEZ QUILES | URB LA ESPERANZA | N 30 CALLE 13 | | | VEGA ALTA | PR | 00692 | |
| 301236 | MARIEL VEGA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 301237 | MARIEL VELAZQUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 301238 | MARIEL VELAZQUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 715230 | MARIEL VILLANUEVA PEREZ | HC 1 BOX 3037 | | | | SABANA HOYOS | PR | 00688 | |
| 715231 | MARIEL WARRINGTON COLON | BALBOA TOWNHOUSES | L 99 CALLE 517 | | | CAROLINA | PR | 00985 | |
| 301239 | MARIEL Z LUCIANO NEGRON | ADDRESS ON FILE | | | | | | | |
| 301240 | MARIELA A COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 301241 | MARIELA ADORNO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 715234 | MARIELA AGOSTO MONTES | COND SAN ANTON | 300 CARR 848 APT 201 | | | CAROLINA | PR | 00987 | |
| 715235 | MARIELA ALBARRAN CRESPO | HC 3 BOX 11210 | | | | UTUADO | PR | 00641 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301242 | MARIELA ALEJANDRO SERRANO | ADDRESS ON FILE | | | | | | | |
| 715232 | MARIELA ALICEA FELIX | PMB 119 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 715236 | MARIELA ALVARADO CORDERO | ADDRESS ON FILE | | | | | | | |
| 301243 | MARIELA ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715237 | MARIELA ANCA SANTIAGO | HC 4 BOX 8575 | | | | UTUADO | PR | 00641-9522 | |
| 715238 | MARIELA APONTE RODRIGUEZ | REPARTO VALENCIA | J 47 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 301244 | MARIELA ARROJO DE ARMAS | ADDRESS ON FILE | | | | | | | |
| 301245 | MARIELA AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715239 | MARIELA BERNAL IRIZARRY | URB VISTA AZUL | V 14 CALLE 25 | | | ARECIBO | PR | 00612 | |
| 847521 | MARIELA BERRIOS LUGO | P O BOX 1512 | | | | AIBONITO | PR | 00705 | |
| 847522 | MARIELA BORGES MARTINEZ | PO BOX 5457 | | | | SAN SEBASTIAN | PR | 00685 | |
| 715240 | MARIELA C FIGUEROA / ALONDRA M VEGA | URB LEVITTOWN | C VIRGILIO DAVILA | | | TOA BAJA | PR | 00949 | |
| 301246 | MARIELA CABAN TORRES | ADDRESS ON FILE | | | | | | | |
| 715241 | MARIELA CANCEL CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 715242 | MARIELA CANDELARIO MAYSONET | LEVITTOWN | N 31 CALLE LUISA | | | TOA BAJA | PR | 00949 | |
| 301247 | MARIELA CAPACETE | ADDRESS ON FILE | | | | | | | |
| 715243 | MARIELA CARABALLO REYES | 46 CALLE HOSTOS | | | | GUAYAMA | PR | 00784 | |
| 301248 | MARIELA CASTILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 301249 | MARIELA CASTILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 301250 | MARIELA CEPERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 301251 | MARIELA CHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 715244 | MARIELA COLLAZO LEON | ADDRESS ON FILE | | | | | | | |
| 715245 | MARIELA COLLAZO LEON | ADDRESS ON FILE | | | | | | | |
| 301252 | MARIELA COLON ARCAY | ADDRESS ON FILE | | | | | | | |
| 301253 | MARIELA COLON BURGOS | ADDRESS ON FILE | | | | | | | |
| 715246 | MARIELA COLON DIAZ | P O BOX 266 | | | | UTUADO | PR | 00641 | |
| 715247 | MARIELA COLON DIAZ | PO BOX 1410 | | | | SABANA SECA | PR | 00952 | |
| 301254 | MARIELA COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 301255 | MARIELA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 715248 | MARIELA CRUZ MALDONADO | HC 1 BOX 4476 | | | | VILLALBA | PR | 00766 | |
| 301256 | MARIELA D PANTOJA PANTOJA | ADDRESS ON FILE | | | | | | | |
| 301257 | MARIELA D. PRENSA MONTERO | ADDRESS ON FILE | | | | | | | |
| 715249 | MARIELA DE FELIX DAVILA | URB MILAVILLA | 59 CALLE JAGUAS | | | SAN JUAN | PR | 00924 | |
| 715250 | MARIELA DECLET TORRES | PO BOX 1508 | | | | OROCOVIS | PR | 00720 | |
| 301258 | MARIELA DEL C LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 301259 | MARIELA DEL C. RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 301260 | MARIELA DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301261 | MARIELA E PAYANO VASQUEZ | ADDRESS ON FILE | | | | | | | |
| 715251 | MARIELA E VALLES DIAZ | 3071 AVE ALEJANDRINO SUITE 228 | | | | GUAYNABO | PR | 00969 | |
| 715252 | MARIELA E VALLES DIAZ | VILLA CLEMENTINA | H4 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 715253 | MARIELA FANTAUZZY | BO BEJUCALES | 7 LAS MARGARITAS | | | ISABELA | PR | 00662 | |
| 301262 | MARIELA FELICIANO BADILLO | ADDRESS ON FILE | | | | | | | |
| 715254 | MARIELA FERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 301263 | MARIELA FIGUEROA GUINDIN | ADDRESS ON FILE | | | | | | | |
| 301264 | MARIELA FIGUEROA RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 301265 | MARIELA GARCIA DAVILA | ADDRESS ON FILE | | | | | | | |
| 715255 | MARIELA GARCIA RAMOS | HC 01 BOX 6535 | | | | AIBONITO | PR | 00705 | |
| 301266 | MARIELA GAUTHIER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 301267 | MARIELA GIL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301268 | MARIELA GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 301269 | MARIELA GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 715256 | MARIELA GONZALEZ TORRES | URB CONDADO MODERNO | G 4 CALLE 45 | | | CAGUAS | PR | 00725 | |
| 715257 | MARIELA GOYCO BLECHMAN | ADDRESS ON FILE | | | | | | | |
| 715258 | MARIELA GUADALUPE ITHIER | URB VISTA ALEGRE | 2054 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| 301271 | MARIELA GUERRA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 715259 | MARIELA HUERTAS RAMOS | ALTURAS DE VILLA DEL REY | F 53 CALLE 34 A | | | CAGUAS | PR | 00725 | |
| 715260 | MARIELA I HUERTAS RIVERA | URB LAS PALMAS DE CERRO GORDO | 135 CALLE REAL | | | VEGA ALTA | PR | 00692 | |
| 301272 | MARIELA I REYES OTERO | ADDRESS ON FILE | | | | | | | |
| 301273 | MARIELA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1736002 | Mariela Izurieta, Claudia | ADDRESS ON FILE | | | | | | | |
| 715261 | MARIELA JIMENEZ LOPEZ | 137 CALLE MAYAGUEZ | APTO 205 | | | SAN JUAN | PR | 00917 | |
| 301274 | MARIELA JORGE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715263 | MARIELA LARACUENTE TORRES | PO BOX 272 | | | | MOROVIS | PR | 00687 | |
| 715264 | MARIELA LEON REYES | PO BOX 400 | | | | VILLALBA | PR | 00766 | |
| 301275 | MARIELA LEON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 715265 | MARIELA LEVIS SERRACANTE | COND CROWNE PLAZA | 1360 LUCHETTI APT 3 | | | SAN JUAN | PR | 00907 | |
| 301276 | MARIELA LUGO MARIN | ADDRESS ON FILE | | | | | | | |
| 715266 | MARIELA MAESTRE GUADARRAMA | PO BOX 8034 | | | | BAYAMON | PR | 00960 | |
| 301277 | MARIELA MANZANARES ANGULO | ADDRESS ON FILE | | | | | | | |
| 301278 | MARIELA MARQUEZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| 715267 | MARIELA MARTINEZ MARRERO | URB BRISAS DEL ROSARIO | 5415 CALLE ROBERTO CLEMENTE | | | VEGA BAJA | PR | 00693 | |
| 301279 | MARIELA MEDINA GERENA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847524 | MARIELA MIRANDA RECIO | PARQUE DE LAS FUENTES | 690 CALLE CESAR GONZALEZ APT 602 | | | SAN JUAN | PR | 00918-3903 | |
| 2175623 | MARIELA MONGE FLORES | 2 CALLE MADRID SUITE 4 F | | | | SAN JUAN | PR | 00907 | |
| 301280 | MARIELA MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 715268 | MARIELA MORALES VAZQUEZ | PO BOX 372965 | | | | CAYEY | PR | 00737 | |
| 301281 | MARIELA MUNOZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 301282 | MARIELA N IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715269 | MARIELA NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 301283 | MARIELA NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301284 | MARIELA NUNEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 847525 | MARIELA O VIZCARRONDO ROSADO | URB COVADONGA | 2B-11 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 301285 | MARIELA ORTIZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 715270 | MARIELA ORTIZ COSME | VILLA DEL ENCANTO | C 4 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 715271 | MARIELA ORTIZ CRUZ | HC 2 BOX 8820 | | | | CIALES | PR | 00638 | |
| 301286 | MARIELA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 301287 | MARIELA PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 715272 | MARIELA PANTOJA PANTOJA | URB SAN VICENTE | 127 C/ 6 | | | VEGA BAJA | PR | 00693 | |
| 301288 | MARIELA PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 715273 | MARIELA PEREZ MARRERO | P O BOX 1191 | | | | CIALES | PR | 00638 | |
| 301289 | MARIELA PINERO OFARRIL | ADDRESS ON FILE | | | | | | | |
| 715274 | MARIELA PIZARRO PIZARRO | HC 01 BOX 7607 | | | | LOIZA | PR | 00772 9743 | |
| 301290 | MARIELA QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 301291 | MARIELA R HERNANDEZ CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 715275 | MARIELA RAMOS HERNANDEZ | COND VISTAS DEL RIO | 8 CALLE 1 NAPT 47 B | | | BAYAMON | PR | 00959 | |
| 301292 | MARIELA RAMOS HERNANDEZ | VISTA DEL RIO 8 | CALLE 1 APT. 47B | | | BAYAMON | PR | 00959 | |
| 301293 | MARIELA RAQUEL HERNANDEZ CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 301294 | MARIELA RIVERA GALARZA | ADDRESS ON FILE | | | | | | | |
| 715276 | MARIELA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 301295 | MARIELA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 301296 | MARIELA RIVERA PAGAN | LCDA. KAREN K. MORALES PEREZ | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEON STE. 205-B | | SAN JUAN | PR | 00917 | |
| 301297 | MARIELA RIVERA PAGAN | LCDO. ANGEL CABAN BERMUDEZ | PO BOX 192164 | | | SAN JUAN | PR | 00919-2164 | |
| 301298 | MARIELA RIVERA PAGAN | LCDO. RENE M. BERMUDEZ VELEZ | PO BOX 361949 | | | SAN JUAN | PR | 00936-1949 | |
| 715277 | MARIELA RIVERA VEGA | BAIROA PARK | M 1 PARQUE DELICIAS | | | CAGUAS | PR | 00725 | |
| 301299 | MARIELA RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847526 | MARIELA RODRIGUEZ BURGOS | URB PALACIOS DEL SOL | 229 CALLE CORAL | | | HUMACAO | PR | 00791-1230 | |
| 715279 | MARIELA RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 715280 | MARIELA RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 715278 | MARIELA RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 715281 | MARIELA RODRIGUEZ PADILLA | P O BOX 1066 | | | | YAUCO | PR | 00698 | |
| 847527 | MARIELA RODRIGUEZ RIVERA | URB VILLA FLORES | I 44 CALLE GIRASOL | | | PONCE | PR | 00731 | |
| 301300 | MARIELA ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 715282 | MARIELA ROMAN MORALES | HC 1 BOX 8116 | | | | AGUAS BUENAS | PR | 00703 | |
| 301301 | MARIELA ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 301302 | MARIELA ROSARIO PAULINO | ADDRESS ON FILE | | | | | | | |
| 715283 | MARIELA ROSARIO SANTANA | URB VALLES DE YABUCOA | 816 CALLE YUQUILLO | | | YABUCOA | PR | 00767 | |
| 715284 | MARIELA RUIZ ARCE | PO BOX 2525 SUITE 61 | | | | UTUADO | PR | 00641 | |
| 715285 | MARIELA SANTIAGO AVILES | HC 03 BOX 9856 | | | | LARES | PR | 00669 | |
| 715286 | MARIELA SECRETARIAL SERVICES | URB LA PROVIDENCIA | 1 P-9 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 715287 | MARIELA SERRANO / MARIA T GONZALEZ | EL NARANJAL LEVITTOWN | E 8 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 301303 | MARIELA SOSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 715288 | MARIELA SOTO | SECTOR CUBA BOX 1125 | | | | MAYAGUEZ | PR | 00680 | |
| 301305 | MARIELA TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| 715289 | MARIELA TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 301306 | MARIELA TORRES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 301307 | MARIELA TORRES ESTRADA | ADDRESS ON FILE | | | | | | | |
| 715233 | MARIELA TORRES MARTINEZ | PILETAS ARCE | HC 01 BOX 3716 | | | LARES | PR | 00669 | |
| 301310 | MARIELA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715290 | MARIELA TOSADO MARZAN | PO BOX 232 | | | | TOA ALTA | PR | 00954 | |
| 301311 | MARIELA V DECLET PEREZ | ADDRESS ON FILE | | | | | | | |
| 301312 | MARIELA VALLINES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 301313 | MARIELA VAZQUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 1256664 | MARIELA VAZQUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 715291 | MARIELA VEGA LOPEZ | COLINAS METROPOLITANA | K 15 CALLE TORRECILLAS | | | GUAYNABO | PR | 00969 | |
| 301314 | MARIELA VELEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 301315 | MARIELA VIGO AYALA | ADDRESS ON FILE | | | | | | | |
| 301316 | MARIELA VILLAFANE NEGRON | ADDRESS ON FILE | | | | | | | |
| 301317 | MARIELA VILLAFANE NEGRON | ADDRESS ON FILE | | | | | | | |
| 715292 | MARIELAIDA MOYA ARROYO | PO BOX 609 | | | | HATILLO | PR | 00659 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301318 | MARIELAINE CAUVERTIER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715293 | MARIELAINE VELEZ FOURNIER | PO BOX 986 | | | | YAUCO | PR | 00698 | |
| 715294 | MARIELAINE VELEZ FOURNIER | URB EL CAFETAL | E 22 CALLE 5 | | | YAUCO | PR | 20698 | |
| 301319 | MARIELBA AGOSTO MUJICA | ADDRESS ON FILE | | | | | | | |
| 715295 | MARIELBA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 715296 | MARIELBA LOPEZ VAZQUEZ | ALT DE FLAMBOYAN | EE 21 CALLE 18 | | | BAYAMON | PR | 00961 | |
| 715297 | MARIELBA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 301320 | MARIELEE RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 847528 | MARIELEM PADILLA COTTO | VILLA NUEVA | H40 CALLE 10 | | | CAGUAS | PR | 00727-6927 | |
| 715298 | MARIELENA MARTINEZ MALDONADO | MARIELENA MARTINEZ MALDONADO | PO BOX 3066 | | | LAJAS | PR | 00667 | |
| 301322 | MARIELENA QUINONES WALKER | ADDRESS ON FILE | | | | | | | |
| 715299 | MARIELENA RAMIREZ NIDO | PRADO ALTO | J 10 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 715300 | MARIELI ALMEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 715301 | MARIELI ALVAREZ ULLOA | PO BOX 40099 | | | | SAN JUAN | PR | 00940-0099 | |
| 301323 | MARIELI COLLAZO VEGA | ADDRESS ON FILE | | | | | | | |
| 715302 | MARIELI DAVILA PEREZ | HC 02 BOX 4055 | | | | COAMO | PR | 00769 | |
| 715303 | MARIELI GONZALEZ SANTIAGO | PARCELAS SUSUA | 158 CALLE CRISTALES A | | | SABANA GRANDE | PR | 00637 | |
| 715304 | MARIELI LAUSELL HERNANDEZ | URB CROWN HILLS | 164 CALLE CARITE | | | SAN JUAN | PR | 00926 | |
| 301325 | MARIELI M TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 301326 | MARIELI MIRANDA NIEVES | ADDRESS ON FILE | | | | | | | |
| 715305 | MARIELI RIOS MARTI | URB VISTA DE CAMUY | G 14 CALLE 6 | | | CAMUY | PR | 00627 | |
| 715306 | MARIELI RIOS PEREZ | PO BOX 3002 | | | | YAUCO | PR | 00968 | |
| 301327 | MARIELI RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 301328 | MARIELI ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 301329 | MARIELI SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | | |
| 715307 | MARIELI VARGAS GONZALEZ | 1RA SECION LEVITOWN | V 1677 PASEO DORADO | | | TOA BAJA | PR | 00949 | |
| 847529 | MARIELIE VAZQUEZ SANTIAGO | PO BOX 302 | | | | BAYAMON | PR | 00960 | |
| 301330 | MARIELIS ADORNO RIVERA | ADDRESS ON FILE | | | | | | | |
| 301331 | MARIELIS ANDRADES TELLERIA | ADDRESS ON FILE | | | | | | | |
| 301332 | MARIELIS BAEZ RIJOS | ADDRESS ON FILE | | | | | | | |
| 715308 | MARIELIS BURGOS MELENDEZ | COND JARD DE CAPARRA | APT 401 | | | BAYAMON | PR | 00959 | |
| 715309 | MARIELIS CASTRO MORALES | PO BOX 51144 | | | | LEVITTOWN | PR | 00950 | |
| 715310 | MARIELIS GONZALEZ MARRERO | HC 2 BOX 20469 | | | | MAYAGUEZ | PR | 00680 | |
| 715311 | MARIELIS GONZAZLEZ COLON | HC 01 BOX 3104 | | | | FLORIDA | PR | 00650 | |
| 301333 | MARIELIS GUERRA ROSADO | ADDRESS ON FILE | | | | | | | |
| 301334 | MARIELIS GUZMAN SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715312 | MARIELIS LEON ROSADO | LAGOS DE PLATA | C/13 O-19 | | | TOA BAJA | PR | 00949 | |
| 715313 | MARIELIS LOPEZ RODRIGUEZ | BDA MARIN | 174 A CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 301336 | MARIELIS M CORREA AGUILA | ADDRESS ON FILE | | | | | | | |
| 301337 | MARIELIS M CORREA AGUILA | ADDRESS ON FILE | | | | | | | |
| 301338 | MARIELIS MORALES CEDENO | ADDRESS ON FILE | | | | | | | |
| 301339 | MARIELIS ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 301340 | MARIELIS RIVERA COSME | ADDRESS ON FILE | | | | | | | |
| 301341 | MARIELIS RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 715314 | MARIELIS RIVERA ORTIZ | PARC BAYAMONCITO | CARR 156 KM 4.2 | | | AGUAS BUENAS | PR | 00703 | |
| 715315 | MARIELIS RIVERA RIVERA | URB MONTECASINO HEIGTHS | 200 CALLE GUAMANI | | | TOA ALTA | PR | 00953 | |
| 301342 | MARIELIS ROMAN PLAZA | ADDRESS ON FILE | | | | | | | |
| 301343 | MARIELIS ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715316 | MARIELIS SANTIAGO RODRIGUEZ | P O BOX 490 | | | | VILLALBA | PR | 00766 | |
| 301344 | MARIELIS SOTO BARRETO | ADDRESS ON FILE | | | | | | | |
| 715317 | MARIELIS SOTO NEGRON | HC 1 BOX 2965 | | | | MOROVIS | PR | 00687 | |
| 301345 | MARIELIS SUAREZ COLON | ADDRESS ON FILE | | | | | | | |
| 301346 | MARIELIS TIRADO MOLINA | ADDRESS ON FILE | | | | | | | |
| 715318 | MARIELIS ZAYAS GONZALEZ | URB MONACO 3 | CALLE GRACE 448 | | | MANATI | PR | 00674 | |
| 301347 | MARIELISA GARCIA QUINONES | PASEO DEL PRADO | F2 CAMINO LAS MARGARITAS | | | SAN JUAN | PR | 00926 5915 | |
| 715319 | MARIELISA GARCIA QUINONES | PASEO DEL PRADO | F2 CAMN LS MRGRTS URB PASEO DEL PRA | | | SAN JUAN | PR | 00926 | |
| 301348 | MARIELISA LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 301349 | MARIELISA LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 301350 | MARIELISA ORTIZ BERRIOS | URB LAS PRADERAS | 1209 CALLE AGUAMARINA | | | BARCELONETA | PR | 00617 | |
| 715320 | MARIELISA ORTIZ BERRIOS | VICTORIA HEIGHTS | GG 9 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 301351 | MARIELISA TORRES OCASIO | ADDRESS ON FILE | | | | | | | |
| 301352 | MARIELISA TORRES OCASIO | ADDRESS ON FILE | | | | | | | |
| 301353 | MARIELIZ ANDREU MORALES | ADDRESS ON FILE | | | | | | | |
| 301355 | MARIELIZ ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 301356 | MARIELIZ BERIO ROUSSEL | ADDRESS ON FILE | | | | | | | |
| 301357 | MARIELIZ CURBELO MOLINA | ADDRESS ON FILE | | | | | | | |
| 301358 | MARIELIZ MENDEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 715321 | MARIELIZ NARVAEZ VALENTIN | ABRA DEL PIMIENTO BOX 71 | | | | BARCELONETA | PR | 00617 | |
| 301359 | MARIELIZ V ALONSO CALDERON | ADDRESS ON FILE | | | | | | | |
| 301360 | MARIELKA ALVAREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 847530 | MARIELL FLECHA BURGOS | URB VILLA HILDA | D41 CALLE 5 | | | YABUCOA | PR | 00767 | |
| 301361 | MARIELL, KEYRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301362 | MARIELLA PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 715322 | MARIELLE RIVERA RODRIGUEZ | HC 2 BOX 6381 | | | | BARRANQUITAS | PR | 00794 | |
| 715323 | MARIELLE RODRIGUEZ OCASIO | PO BOX 9167 | | | | BAYAMON | PR | 00960 | |
| 715324 | MARIELLI MORO ORTIZ | URB ENTRERIOS | 173 CALLE PLAZA MARISOL | | | TRUJILLO ALTO | PR | 00976 | |
| 715325 | MARIELLIE RIOS RODRIGUEZ | PO BOX 6007 SUITE 102 | | | | CAROLINA | PR | 00984 | |
| 847531 | MARIELLIE RIOS RODRIGUEZ | VILLAS DE CANEY | E10 CALLE MAJAGUA | | | TRUJILLO ALTO | PR | 00976-3512 | |
| 301363 | MARIELLY ALICE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715326 | MARIELLY ALICEA LOPEZ | URB LEVITTOWN | DU 17 CALLE LAGO GUAYABAL | 5TA SECCION | | TOA BAJA | PR | 00949 | |
| 301364 | MARIELLY COLON | ADDRESS ON FILE | | | | | | | |
| 715327 | MARIELLY CORDERO MILLAN | ADDRESS ON FILE | | | | | | | |
| 301365 | MARIELLY CORDERO MILLAN | ADDRESS ON FILE | | | | | | | |
| 715328 | MARIELLY COTTO TORRES | URB JARDINES II | E 6 CALLE YAZMIN | | | CAYEY | PR | 00736 | |
| 301366 | MARIELLY CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 715329 | MARIELLY CUEVAS TORRES | JARD DEL CARIBE | YY 15 CALLE 55 | | | PONCE | PR | 00731 | |
| 301367 | MARIELLY E VELAZQUEZ TORT | ADDRESS ON FILE | | | | | | | |
| 301368 | MARIELLY ESCALANTES SILVESTRE | ADDRESS ON FILE | | | | | | | |
| 301369 | MARIELLY GONZALEZ CHARDON | ADDRESS ON FILE | | | | | | | |
| 715330 | MARIELLY GONZALEZ CRIADO | PO BOX 221 | | | | VILLALBA | PR | 00766 | |
| 715331 | MARIELLY MERCADO TORRES | PO BOX 888 | | | | MOROVIS | PR | 00687 | |
| 715332 | MARIELLY RODRIGUEZ MARTINEZ | HC 2 BOX 9936 | | | | AIBONITO | PR | 00705 | |
| 301370 | MARIELLY SIERRA MERCADO | ADDRESS ON FILE | | | | | | | |
| 301371 | MARIELLY SIERRA MERCADO | ADDRESS ON FILE | | | | | | | |
| 301372 | MARIELLY SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715333 | MARIELMI HERNANDEZ | PERLA DEL SUR | CALLE LAS CARROZAS | | | PONCE | PR | 00717-0410 | |
| 715334 | MARIELMIRA GUADALUPE FELICIANO | FRENCH PLAZA | 81 CALLE MAYAGUEZ APT 421 | | | SAN JUAN | PR | 00906 | |
| 301373 | MARIELSIE AVILA NEGRON | ADDRESS ON FILE | | | | | | | |
| 301374 | MARIELSIE NAVEDO ROSADO | ADDRESS ON FILE | | | | | | | |
| 715335 | MARIELY ALEMAN SALGADO | 4TA EXT COUNTRY CLUB | MY 3 CALLE 436 | | | CAROLINA | PR | 00982 | |
| 301375 | MARIELY APONTE FEBUS | ADDRESS ON FILE | | | | | | | |
| 715336 | MARIELY CARTAGENA VEGA | HC 44 BOX 12903 | | | | CAYEY | PR | 00736 | |
| 715337 | MARIELY CID FUENTES | URB SANS SAUCI | J 7 CALLE 15 | | | BAYAMON | PR | 00956 | |
| 301376 | MARIELY COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 715338 | MARIELY CORREA AQUINO | PO BOX 141356 | | | | ARECIBO | PR | 00614 | |
| 301377 | MARIELY COSME RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301378 | MARIELY CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715339 | MARIELY ECHEVARRIA RIVERA | URB LOS CAOBOS | 3041 CALLE CARAMBOLA | | | PONCE | PR | 00731 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715340 | MARIELY FELICIANO RIVERA | HC 83 BOX 6553 | BO SABANA HOYOS | | | VEGA ALTA | PR | 00692 | |
| 847532 | MARIELY FELIX RIVERA | PO BOX 438 | | | | JUANA DIAZ | PR | 00795-0438 | |
| 301379 | MARIELY FERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 715341 | MARIELY GARCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 847533 | MARIELY LOPEZ COLON | HC 1 BOX 5788 | | | | AIBONITO | PR | 00705-9784 | |
| 301380 | MARIELY M APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715342 | MARIELY MALDONADO MARENGO | HC 1 BOX 4055 | | | | UTUADO | PR | 00641-9605 | |
| 715343 | MARIELY MARTINEZ BURGOS | HC 02 BOX 7608 | | | | OROCOVIS | PR | 00720 | |
| 715344 | MARIELY MAS COLON | URB LA VISTA | K 7 CALLE VIA ALTURAS | | | SAN JUAN | PR | 00924 | |
| 715345 | MARIELY MORALES CINTRON | PO BOX 192079 | | | | SAN JUAN | PR | 00919-2079 | |
| 301381 | MARIELY MUNIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 301382 | MARIELY NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 715346 | MARIELY OLIVERO GUADALUPE | JARD DE CAROLINA | I 36 CALLE I | | | CAROLINA | PR | 00987 | |
| 301383 | MARIELY ORTIZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 301384 | MARIELY ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 715347 | MARIELY ORTIZ CRUZ | URB BUENAVENTURA | 1246 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682 1262 | |
| 715348 | MARIELY ORTIZ CRUZ | URB JARDINES DE CAPARRA | A 2 CALLE MARGINAL SUR | | | BAYAMON | PR | 00959-7602 | |
| 715349 | MARIELY ORTIZ MELENDEZ | URB VILLA MADRID | CALLE 5 K 2 | | | COAMO | PR | 00769 | |
| 715350 | MARIELY PAGAN COLLAZO | HC 1 BOX 3450 | | | | VILLALBA | PR | 00766 | |
| 301386 | MARIELY QUILES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 301387 | MARIELY QUILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 301388 | MARIELY RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 301389 | MARIELY RAMOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 715351 | MARIELY RIVERA HERNANDEZ | 2 COND SKY TOWER | APT J 7 | | | SAN JUAN | PR | 00901 | |
| 715352 | MARIELY RIVERA HERNANDEZ | 2 COND SKY TOWER | | | | SAN JUAN | PR | 00901 | |
| 715353 | MARIELY RIVERA HERNANDEZ | URB. EXT. LA ALAMEDA CALLE A #35B | | | | SAN JUAN | PR | 00926 | |
| 301390 | MARIELY RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 715354 | MARIELY RIVERA PIZARRO | HC 61 BOX 4331 | | | | TRUJILLO ALTO | PR | 00976 | |
| 847534 | MARIELY RIVERA REYES | URB SANTA MONICA | E16 CALLE 4 | | | BAYAMON | PR | 00957-1835 | |
| 715355 | MARIELY RIVERA RODRIGUEZ | EXT SAN ANTONIO | M 6 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 301391 | MARIELY RIVERA RODRIGUEZ | EXTENSION SAN ANTONIO C/ 14 M-6 | | | | HUMACAO | PR | 00791 | |
| 301392 | MARIELY RIVERA RODRIGUEZ | URB LEVITTOWN | HU16 CALLE ROSARIO ARUTI | | | TOA BAJA | PR | 00949 | |
| 301393 | MARIELY RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 301394 | MARIELY RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 715356 | MARIELY RODRIGUEZ PADRO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 715358 | MARIELY RODRIGUEZ ROMERO | COM LAS 80 SOLAR 393 | | | | SALINAS | PR | 00824 | |
| 715357 | MARIELY RODRIGUEZ ROMERO | HC 1 BOX 3354 | | | | SALINAS | PR | 00751-9702 | |
| 847535 | MARIELY ROSA RIVERA | HC 43 BOX 11941 | | | | CAYEY | PR | 00736 | |
| 301395 | MARIELY ROSADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 715359 | MARIELY SERRANO | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 715360 | MARIELY SOLER VAZQUEZ | URB VILLA NEVAREZ | 1037 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 301396 | MARIELY TORRES FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 301397 | MARIELY TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 715361 | MARIELY TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 301398 | MARIELY V LOTTI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715362 | MARIELY VAZQUEZ SANTOS | HC 03 BOX 8093 | | | | BARRANQUITAS | PR | 00794 | |
| 715363 | MARIELY VEGA FELICIANO | SECTOR CANDELARIA | SECTOR HOYOS | | | ARECIBO | PR | 00688 | |
| 301399 | MARIELY VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 715364 | MARIELY VICENTE RIVERA | EXT VILLAS DEL PILAR | C 9 CALLE 2 | | | CEIBA | PR | 00735 | |
| 715365 | MARIELYN FEBRES ROMERO | HC 3 BOX 12566 | | | | CAROLINA | PR | 00987 | |
| 301400 | MARIELYS ALICEA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 715366 | MARIELYS ALVELO RODRIGUEZ | PARCELAS TORRECILLAS | 95 JUAN E RIVERA | | | MOROVIS | PR | 00687 | |
| 301401 | MARIELYS AUSUA MORALES | ADDRESS ON FILE | | | | | | | |
| 715367 | MARIELYS BRACERO COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 301402 | MARIELYS CANCEL FELICIANO | ADDRESS ON FILE | | | | | | | |
| 715368 | MARIELYS CHEVERE ORTEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 715369 | MARIELYS D GIRONE LOZADA | PO BOX 8944 | | | | BAYAMON | PR | 00960 | |
| 301403 | MARIELYS DE JESUS OSORIO | ADDRESS ON FILE | | | | | | | |
| 715370 | MARIELYS MENDEZ GARCIA | CPMD ALAMEDA TOWERS | TORRE 3 APT 1108 | | | SAN JUAN | PR | 00921 | |
| 301404 | MARIELYS OLMEDA QUINONES | ADDRESS ON FILE | | | | | | | |
| 715371 | MARIELYS ORTIZ COTTO | BO INGENIO | 215 CALLE PRINCIPAL PACELA | | | TOA BAJA | PR | 00949 | |
| 301405 | MARIELYS OTERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 301406 | MARIELYS PABON VALDEZ | ADDRESS ON FILE | | | | | | | |
| 715372 | MARIELYS REYES RODRIGUEZ | P O BOX 359 | | | | VILLALBA | PR | 00766 | |
| 301407 | MARIELYS RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715373 | MARIELYS TORRES DIAZ | HC 01 BOX 7075 | | | | AGUAS BUENAS | PR | 00703 | |
| 301408 | MARIEM L RIVERA KERCADO | ADDRESS ON FILE | | | | | | | |
| 301409 | MARIEM RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301410 | MARIEM RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 301411 | MARIEM RODRIGUEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 847536 | MARIEMER ALICEA TORRES | HC 1 BOX 1653 | | | | BOQUERON | PR | 00622-9619 | |
| 301412 | MARIEMILY GONZALEZ BURGOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 715375 | MARIEMMA LOPEZ ROSARIO | ARBOLADA | B 5 CALLE LAUREL SABINO | | | CAGUAS | PR | 00727 | |
| 301413 | MARIEMMA MEJIAS CEPERO | ADDRESS ON FILE | | | | | | | |
| 301414 | MARIEN A TORRES MAISONET | ADDRESS ON FILE | | | | | | | |
| 715377 | MARIEN AYALA GUEVARA | URB VILLA CAROLINA | 68-25 CALLE 55 | | | CAROLINA | PR | 00985 | |
| 715378 | MARIEN CASANOVA GARCIA | ADDRESS ON FILE | | | | | | | |
| 301415 | MARIEN EUNICE DELGADO MARTI | ADDRESS ON FILE | | | | | | | |
| 715376 | MARIEN FELICIANO LANDRAU | PO BOX 9021696 | | | | SAN JUAN | PR | 00902 | |
| 301416 | MARIEN J DEL VALLE PARES | ADDRESS ON FILE | | | | | | | |
| 715379 | MARIEN RODRIGUEZ MORI | URB LAS ALONDRAS | B 59 CALLE 7 | | | VILLALBA | PR | 00766 | |
| 301417 | MARIEN TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715380 | MARIENELA VARGAS NIEVES | URB CANA | ZZ 10 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 301418 | MARIENGELY COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 301419 | MARIENID ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 301420 | MARIENID ACEVEDO REYES | ADDRESS ON FILE | | | | | | | |
| 301421 | MARIENID MEDINA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 301423 | MARIENID PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 301424 | MARIENID PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 301425 | MARIENID PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 301426 | Marienid Roche Colón | ADDRESS ON FILE | | | | | | | |
| 301427 | MARIENID RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715381 | MARIENITH MORALES MORALES | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 301428 | MARIENITH MORALES MORALES | VILLA ESPANA | EL COQUI A 19 CALLE DE LA VERA | | | BAYAMON | PR | 00961 | |
| 2043118 | Marieo Lopez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 301429 | MARIERA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 715382 | MARIES RESTAURANT | 2 CALLE PRINCIPAL | | | | PUNTA SANTIAGO | PR | 00741 | |
| 715383 | MARIESLYN FERNANDEZ RODRIGUEZ | P O BOX 1149 | | | | SAN LORENZO | PR | 00735 | |
| 715384 | MARIETA JUSTINIANO OTERO | PO BOX 1354 | | | | MAYAGUEZ | PR | 00681-1354 | |
| 301430 | MARIETINA RUBERTE ALICEA | ADDRESS ON FILE | | | | | | | |
| 301431 | MARIETINA RUBERTE ALICEA | ADDRESS ON FILE | | | | | | | |
| 301433 | MARIETTE E TOLEDO SANTANA | ADDRESS ON FILE | | | | | | | |
| 301434 | MARIETTE ZAMBRANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301435 | MARIETTI IGLESIAS, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 301436 | MARIEVA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715385 | MARIEVELISSE SOTO SALGADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 715386 | MARIEVETTE REYES FELIU | VALLE ARRIBA HEIGHT | DC16 CALLE 213 | | | CAROLINA | PR | 00984 | |
| 301437 | Mariezcurrena Fret, Evan | ADDRESS ON FILE | | | | | | | |
| 715387 | MARIEZEL ALEJANDRO ESCRIBANO | VALLE ARRIBA HEIGHTS | CJ 10 CALLE 138 | | | CAROLINA | PR | 00938 | |
| 715388 | MARIFE GRACIANI | VILLA CAROLINA | 208-18 CALLE 510 | | | CAROLINA | PR | 00985 | |
| 715389 | MARIFE LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 301438 | MARIFE ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 715391 | MARIFELI VALCOURT GONZALEZ | JARD DE CAGUAS | B62 CALLE C | | | CAGUAS | PR | 00725 | |
| 715392 | MARIFELIX SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 715393 | MARIFELY CONDE LUGO | ADDRESS ON FILE | | | | | | | |
| 847537 | MARIFLOR LOPEZ RUIZ | HC 1 BOX 3228 | | | | SABANA HOYOS | PR | 00688 | |
| 301439 | MARIGHELLA QUINTANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 301440 | MARIGLORIA PACHECO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301441 | MARIGLORIA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 301442 | MARIGLORIA ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715394 | MARIGLORY COTTO RODRIGUEZ | URB APONTE A 22 | CALLE 7 | | | CAYEY | PR | 00736 | |
| 301443 | MARIGLORY ROSA VALDES | ADDRESS ON FILE | | | | | | | |
| 301444 | MARIH G ANDREW BERNABE | ADDRESS ON FILE | | | | | | | |
| 715395 | MARIIA DE LOS ANGELES HERNANDEZ | PO BOX 1834 | | | | GUAYNABO | PR | 00970 | |
| 301445 | MARIJESMAR GONZALEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 301446 | MARIJINIA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 715396 | MARIJORIE MORENO SANTIAGO | HC 03 BOX 32961 | | | | HATILLO | PR | 00659 | |
| 301447 | MARIJUANAIRA RIVERA VARELA | ADDRESS ON FILE | | | | | | | |
| 715398 | MARIJULIA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 301448 | MARIJULIA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 301449 | MARIJULIA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715397 | MARIJULIA RIVERA LAMPON | BLQ 2C-32 CALLE 51 A | LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 301450 | MARIJULIA SANTIAGO CORTES | ADDRESS ON FILE | | | | | | | |
| 301451 | MARIJULIA SEMIDEI PACHECO | ADDRESS ON FILE | | | | | | | |
| 301452 | MARIJULIE MARTINEZ LOZANO | ADDRESS ON FILE | | | | | | | |
| 301453 | MARILANE TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 715399 | MARILDA BRIGNONI ECHEVARRIA | HC 2 BOX 38014 | | | | ARECIBO | PR | 00612 | |
| 301454 | MARILDA MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 301455 | MARILDA SANTANA SANTOS | ADDRESS ON FILE | | | | | | | |
| 301456 | MARILEANA MUNOZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 301457 | MARILEEN NIEVES TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301458 | MARILEIDA GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 715400 | MARILEIDA TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 715401 | MARILEIDA TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 715402 | MARILEN MACHIN PAGAN | HC 40 BOX 43347 | | | | SAN LORENZO | PR | 00754 | |
| 715403 | MARILENA LIBORIO URBINA | SANTA HELENA | H 28 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 715404 | MARILESY SANTIAGO JIMENEZ | PO BOX 6364 | | | | SAN JUAN | PR | 00914 | |
| 301459 | MARILEYDA MORALES | ADDRESS ON FILE | | | | | | | |
| 301460 | MARILEYNE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 715405 | MARILI RODRIGUEZ GARCIA | P O BOX 5311 CUC STATION | | | | CAYEY | PR | 00737 | |
| 715406 | MARILIA ACEVEDO TORRES | COND PLAZA ANTILLANA | 151 CALLE CESAR GONZALEZ | APTO 2001 | | SAN JUAN | PR | 00918 | |
| 715407 | MARILIA APONTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 715408 | MARILIA BADILLO FELICIANO | URB MEDINA | Y 10 CALLE 1 | | | ISABELA | PR | 00662 | |
| 715409 | MARILIA BATISTA ANJUJAR | LA OLIMPIA | A 60 | | | ADJUNTAS | PR | 00601 | |
| 715410 | MARILIA BRACERO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 715411 | MARILIA D CRUZ CABAN | COLINAS VERDES | E 17 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 715412 | MARILIA DEL MAR VALE DIAZ | ADDRESS ON FILE | | | | | | | |
| 301461 | MARILIA DEL MAR VALE DIAZ | ADDRESS ON FILE | | | | | | | |
| 301462 | MARILIA GARCIA DE QUEVEDO | ADDRESS ON FILE | | | | | | | |
| 715413 | MARILIA GAUTIER RIOS | HC 1 BOX 20711 | | | | CAGUAS | PR | 00725 | |
| 301463 | MARILIA I DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 715414 | MARILIA MARTINEZ CARDONA | URB LEVITTOWN | AU 33 CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| 715415 | MARILIA MELENDEZ CARRASQUILLO | VILLAS DE LOIZA | II13 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| 715416 | MARILIA MERINO | PO BOX 254 | | | | ARECIBO | PR | 00613 | |
| 715417 | MARILIA ROSARIO DE JESUS | URB LEVITTOWN | AP 17 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| 715418 | MARILIA T VALDES ALVAREZ | COND JARDINES DE VALENCIA | APTO 506 | | | SAN JUAN | PR | 00923 | |
| 715419 | MARILIA TORRES SANCHEZ | VILLAS DE RIO GRANDE | V 24 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 715420 | MARILIA VEGA TORRES | COND BOSQUE REAL | 840 CARR 877 APT 311 | | | SAN JUAN | PR | 00926 | |
| 301464 | MARILIA VELEZ LAMOURT | ADDRESS ON FILE | | | | | | | |
| 301465 | MARILIA Y VALENTIN OCASIO | ADDRESS ON FILE | | | | | | | |
| 301466 | MARILIAN CANALS RIVERA | ADDRESS ON FILE | | | | | | | |
| 301467 | MARILIANA REMIGIO | ADDRESS ON FILE | | | | | | | |
| 301468 | MARILIANA REYES MATOS | ADDRESS ON FILE | | | | | | | |
| 301469 | MARILIANA REYES MATOS | ADDRESS ON FILE | | | | | | | |
| 301470 | MARILIANA RODRIGUEZ ASTACIO | ADDRESS ON FILE | | | | | | | |
| 715421 | MARILILY RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 715422 | MARILIN ACEVEDO | BO SABANA HOYOS | 610 SECTOR RIACHUELO | | | ARECIBO | PR | 00688 | |
| 715423 | MARILIN ALEJANDRO CASTRO | RR 36 BOX 6193 | | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715424 | MARILIN DIAZ CABAN | PO BOX 1237 | SAINT JUST | | | CAROLINA | PR | 00978 | |
| 715425 | MARILIN DIAZ MERCADO | JARDINES DE GURABO | 233 CALLE 7 | | | GURABO | PR | 00778 | |
| 301471 | MARILIN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 301472 | MARILIN FELICIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715426 | MARILIN HERNANDEZ RIVARA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 715427 | MARILIN MALDONADO ROSARIO | RES.LUIS LLORENS TORRES EDIF-22 | | | | APT.474 SAN JUAN | PR | 00913 | |
| 715428 | MARILIN MARTINEZ CARDONA | ESTANCIAS MARILYN | CARR 643 BUZ 16 | | | MANATI | PR | 00674-9699 | |
| 715429 | MARILIN MARTINEZ CARMONA | ESTANCIAS MARILYN | CARR 643 BOX 16 | | | MANATI | PR | 00674-9699 | |
| 301473 | MARILIN RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 715430 | MARILIN RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 301474 | MARILIN RODRIGUEZ FARIAS | ADDRESS ON FILE | | | | | | | |
| 301475 | MARILIN VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715431 | MARILINA ALVARADO VIERA | URB METROPOLIS | H 1 44 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 301476 | MARILINA ALVARADO VIERA | URB METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 715432 | MARILINA DAVILA DE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 301477 | MARILINA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 715433 | MARILINA RODRIGUEZ | SABANA HOYOS APT 133 | | | | ARECIBO | PR | 00688 | |
| 301478 | MARILINDA ARCE DE ROSA | ADDRESS ON FILE | | | | | | | |
| 715434 | MARILINDA LEBRON | JARD DE COUNTRY CLUB | M 25 CALLE 23 | | | CAROLINA | PR | 00983 | |
| 715435 | MARILINDA RUIZ ACOSTA | CUIDAD REAL | 437 CALLE ALBA | | | VEGA ALTA | PR | 00693 | |
| 301479 | MARILINDA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 301480 | MARILINDA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 301481 | MARILINE RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |
| 715436 | MARILINE SOTO COSME | ADDRESS ON FILE | | | | | | | |
| 715437 | MARILIS AREIZAGA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 301482 | MARILIS BARRIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 301483 | MARILIS BURGOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715438 | MARILIS CUADRADO GONZALEZ | RR 8 BOX 9582 | | | | BAYAMON | PR | 00956 | |
| 715439 | MARILIS CUADRADO GONZALEZ | RR 8 BOX 9582 STA OLAYA | | | | BAYAMON | PR | 00956 | |
| 301484 | MARILIS GONZALEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 715440 | MARILIS GONZALEZ RAMOS | PO BOX 533 | | | | MOCA | PR | 00676 | |
| 301485 | MARILIS LLAVONA APONTE | ADDRESS ON FILE | | | | | | | |
| 301486 | MARILIS LLAVONA APONTE | ADDRESS ON FILE | | | | | | | |
| 301487 | MARILIS RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 301488 | MARILIS VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 301489 | MARILISSA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715441 | MARILIVIA JIMENEZ GARCIA | 880 CALLE JARDIN | | | | HATILLO | PR | 00659 | |
| 715442 | MARILIX VILLANUEVA PEREZ | HC 2 BOX 20767 | | | | AGUADILLA | PR | 00603 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715443 | MARILIZ APONTE RIVERA | CUC STATION | PO BOX 5312 | | | CAYEY | PR | 00737 | |
| 715444 | MARILIZ GARCIA PABON | HC 01 BOX 3238 | | | | VILLALBA | PR | 00766 | |
| 715445 | MARILIZ GUADALUPE ORTIZ | EXT LOS ANGELES WL-1 CALLE CAMELIA | | | | CAROLINA | PR | 00979 | |
| 301490 | MARILIZ MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 301491 | MARILIZ OLMO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 715446 | MARILIZ RODRIGUEZ MARTINEZ | PO BOX 790 | | | | COTO LAUREL | PR | 00780-0790 | |
| 301492 | MARILIZ SANTANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 301493 | MARILIZ SANTIAGO OYOLA | ADDRESS ON FILE | | | | | | | |
| 715447 | MARILIZ SUAREZ COLON | PO BOX 248 | | | | SALINAS | PR | 00751 | |
| 301494 | MARILIZIE CLAUSELL RIVERA | ADDRESS ON FILE | | | | | | | |
| 847538 | MARILLIAN PEREZ RIVERA | HC 2 BOX 5822 | | | | LARES | PR | 00669-9709 | |
| 301495 | MARILLIAN TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 301497 | MARILLIAN TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 301496 | MARILLIAN TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 715448 | MARILLY SILVA RODRIGUEZ | HC 01 BOX 3675 | | | | HORMIGUEROS | PR | 00660 | |
| 715449 | MARILLYS MARINEZ GARCIA | PO BOX 1709 | | | | YAUCO | PR | 00698 | |
| 715450 | MARILNILDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 715451 | MARILOLES | A6 VILLA VERDE | | | | GUAYNABO | PR | 00966 | |
| 301498 | MARILOLI CARTAGENA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 715452 | MARILOURDES ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| 715453 | MARILOURDES BONET ARROYO | ADDRESS ON FILE | | | | | | | |
| 715454 | MARILOURDES MIRANDA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 715456 | MARILU ALFARO ALFARO | 3870 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 1256665 | MARILU ANGULO RIVERA | ADDRESS ON FILE | | | | | | | |
| 715457 | MARILU APONTE | 5668 CALLE PROGESO | | | | VEGA BAJA | PR | 00693 | |
| 301499 | MARILU APONTE PAGAN | ADDRESS ON FILE | | | | | | | |
| 301500 | MARILU ARROYO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 847539 | MARILU ARZUAGA CASTILLO | HC 3 BOX 8201 | | | | CANOVANAS | PR | 00729-9915 | |
| 715458 | MARILU BERDECIA ROSARIO | HC 1 BOX 5845 | | | | BARRANQUITAS | PR | 00794 | |
| 301501 | MARILU CAPOTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 301502 | MARILU CARMONA VERA | ADDRESS ON FILE | | | | | | | |
| 301503 | MARILU CARRION HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 301504 | MARILU CENTENO MORALES | ADDRESS ON FILE | | | | | | | |
| 301506 | MARILU CHAEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 301505 | MARILU CHAEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 301507 | MARILU CINTRON CASADO | ADDRESS ON FILE | | | | | | | |
| 715459 | MARILU CRUZ GONZALEZ | BO RABANAL BZN 2844 | | | | CIDRA | PR | 00739 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301508 | MARILU DE JESUS PARRILLA | ADDRESS ON FILE | | | | | | | |
| 301509 | MARILU DIAZ CASANAS | ADDRESS ON FILE | | | | | | | |
| 301510 | MARILU DIAZ CASANAS | ADDRESS ON FILE | | | | | | | |
| 715460 | MARILU DIAZ MARTINEZ | BO LA LUNA | 195 CALLE 3 | | | GUANICA | PR | 00653 | |
| 715455 | MARILU ESCALERA QUINONES | URB. TURABO GARDENS T-9 CALLE 28 | | | | CAGUAS | PR | 00725 | |
| 847540 | MARILU FELICIANO LETRIZ | HC 4 BOX 41648 | | | | AGUADILLA | PR | 00603 | |
| 715461 | MARILU FONTANEZ CLAUDIO | EXT LAGO DEL PLATA | J 96 CALLE 11 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 715462 | MARILU GONZALEZ DIAZ | VILLA LINARES | F5 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 715463 | MARILU GONZALEZ GARCIA | URB TERRAZA DE GUAYNABO | E 7 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 301511 | MARILU GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 301512 | MARILU GONZALEZ O NEILL | ADDRESS ON FILE | | | | | | | |
| 301513 | MARILU HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 715464 | MARILU MALAVE VELEZ | RR 2 BOX 7142 | | | | CIDRA | PR | 00739 | |
| 715465 | MARILU MATOS CARABALLO | HC 1 BOX 6165 | | | | YAUCO | PR | 00698 | |
| 715466 | MARILU MENDEZ | URB FLORAL PARK | 5 CALLE GARDEL | | | SAN JUAN | PR | 00917 | |
| 715467 | MARILU MERCADO RODRIGUEZ | PARCELA TIBURON | BZN 8 CALLE 14 | | | BARCELONETA | PR | 00617 | |
| 301514 | MARILU NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301515 | MARILU ORTIZ /PARA /JAIME J RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 301516 | MARILU PORTILLA rodriguez | ADDRESS ON FILE | | | | | | | |
| 301517 | MARILU PURCELL VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 715469 | MARILU RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 715468 | MARILU RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 301518 | MARILU RIVERA,OMAR ARMIJO, ELMER ARMIJO | ADDRESS ON FILE | | | | | | | |
| 847541 | MARILU RODRIGUEZ CORREA | URB BRISAS DE EMAJAGUAS | 31 CALLE FLAMBOYAN | | | MAUNABO | PR | 00707 | |
| 2175026 | MARILU RODRIGUEZ KUILAN | ADDRESS ON FILE | | | | | | | |
| 715470 | MARILU ROMERO LOPEZ | JARD CONDADO MODERNO | B 28 E | | | CAGUAS | PR | 00726 | |
| 301519 | MARILU ROSARIO OTERO Y/O FRANK L CEDENO | ADDRESS ON FILE | | | | | | | |
| 715471 | MARILU SAEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 715472 | MARILU SANTANA ASENCIO | URB JRDN DEL CARIBE | C 14 CALLE FLAMBOYANES | | | MAYAGUEZ | PR | 00708 | |
| 301520 | MARILU SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 301521 | MARILU TOSADO MORERLL | ADDRESS ON FILE | | | | | | | |
| 715473 | MARILU TRINIDAD MENENDEZ | 231 MANSIONES DE BAIROA | | | | CAGUAS | PR | 00725 | |
| 301522 | MARILU VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301523 | MARILU VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 715474 | MARILU VELEZ LOPEZ | SAINT JUST | 17 CALLE LAS CRUCES | | | TRUJILLO ALTO | PR | 00976 | |
| 301524 | MARILU WILLIAMS GARCIA | ADDRESS ON FILE | | | | | | | |
| 301525 | MARILUCY GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 715475 | MARILUISE VALENCIA RODRIGUEZ | VISTA DEL ATLANTICO | E 15 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 301526 | MARILUZ ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 301527 | MARILUZ ALVERIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 301528 | MARILUZ ALVERIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 847542 | MARILUZ APONTE SERRANO | 19 CALLE PADRE FELICIANO | | | | SAN SEBASTIAN | PR | 00685-2253 | |
| 301529 | MARILUZ BENITEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 301530 | MARILUZ BEZARES SALINAS | ADDRESS ON FILE | | | | | | | |
| 301531 | MARILUZ BEZARES SALINAS | ADDRESS ON FILE | | | | | | | |
| 301532 | MARILUZ BEZARES SALINAS | ADDRESS ON FILE | | | | | | | |
| 715478 | MARILUZ BURGOS CRUZ | HC 4 BOX 4170 | | | | HUMACAO | PR | 00791 | |
| 715479 | MARILUZ CABALLERO PEREZ | EDIF 1 APTO 3, RES. EL PRADO | | | | SAN JUAN | PR | 00926 | |
| 301533 | MARILUZ CABALLERO PEREZ | RES. EL PRADO EDF. 37 APT. 182 | | | | SAN JUAN | PR | 00924 | |
| 301534 | MARILUZ CABRERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 715480 | MARILUZ CARDONA LEBRON | HC 01 BOX 4024 | | | | MAUNABO | PR | 00707 | |
| 301535 | MARILUZ CARRION HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 715481 | MARILUZ CINTRON DIAZ | PO BOX 163 | | | | TOA ALTA | PR | 00953 | |
| 715482 | MARILUZ COLON LEON | BO SAN TOMAS | 311 CALLE NARCISO COLLAZO | | | CAYEY | PR | 00736 | |
| 301536 | MARILUZ COLON MERCED | ADDRESS ON FILE | | | | | | | |
| 715483 | MARILUZ COSME ALEJANDRO | URB BELLA VISTA | H 4 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 715485 | MARILUZ CRUZ MORALES | COND GREEN VILLAGE | 472 DE DIEGO APTO 103 B | | | SAN JUAN | PR | 00923 | |
| 715484 | MARILUZ CRUZ MORALES | P O BOX 248 | | | | YABUCOA | PR | 00767 | |
| 847543 | MARILUZ CRUZ MORALES | PO BOX 820 | | | | MAUNABO | PR | 00707-0820 | |
| 301537 | MARILUZ CRUZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 715486 | MARILUZ DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 715487 | MARILUZ DE LEON VELAZQUEZ | HC 20 BOX 28963 | | | | SAN LORENZO | PR | 00754-9628 | |
| 847544 | MARILUZ DIAZ RODRIGUEZ | PARC NAVAS | 65 CALLE A | | | ARECIBO | PR | 00612-9443 | |
| 301538 | MARILUZ E PENA | ADDRESS ON FILE | | | | | | | |
| 715488 | MARILUZ FUENTES SANCHEZ | HC 03 BOX 14780 | | | | COROZAL | PR | 00783 | |
| 301539 | MARILUZ GIOVANETTI LOPEZ | BO INDIERA BAJA | CARR 426 KM 0 1 | | | MARICAO | PR | 00606-9711 | |
| 715489 | MARILUZ GIOVANETTI LOPEZ | RR 1 BOX 5815 | | | | MARICAO | PR | 00606-9711 | |
| 715490 | MARILUZ GONZALEZ ALAMEDA | URB MANUEL CORFCHADO | 2 CALLE ORQUIDEA | | | ISABELA | PR | 00662 | |
| 301541 | MARILUZ GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 301542 | MARILUZ GONZALEZ PLAZA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715491 | MARILUZ GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 301543 | MARILUZ GONZALEZ RODRIGUEZ | B 14 URB RIVERSIDE | | | | PENUELAS | PR | 00624 | |
| 715492 | MARILUZ GONZALEZ RODRIGUEZ | HC 2 BOX 14002 | | | | GURABO | PR | 00778-9617 | |
| 847545 | MARILUZ LAZCANO AVILES | PO BOX 66 | | | | SAN JUAN | PR | 00926 | |
| 301544 | MARILUZ LOZADA ADORNO | ADDRESS ON FILE | | | | | | | |
| 715493 | MARILUZ LUCIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301545 | MARILUZ MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 715494 | MARILUZ MARTINEZ GARCIA | LEVITTOWN | Q 15 CALLE LUZ | | | TOA BAJA | PR | 00949 | |
| 715495 | MARILUZ MARTINEZ GUZMAN | PO BOX 1085 | | | | COAMO | PR | 00769 | |
| 301546 | MARILUZ MELENDEZ DIEPPA | ADDRESS ON FILE | | | | | | | |
| 301547 | MARILUZ MELENDEZ DIEPPA | ADDRESS ON FILE | | | | | | | |
| 715496 | MARILUZ MELENDEZ MORALES | BO PALMAREJO SECT EL PONITO | APTO 1658 | | | COROZAL | PR | 00783 | |
| 715497 | MARILUZ MELENDEZ MORALES | PO BOX 1658 | | | | COROZAL | PR | 00783 | |
| 301548 | MARILUZ MUNOZ COLON | ADDRESS ON FILE | | | | | | | |
| 301549 | MARILUZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 301551 | MARILUZ NIEVES SERRANO | ADDRESS ON FILE | | | | | | | |
| 301552 | MARILUZ NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 715498 | MARILUZ ORTIZ RIVERA | SANTA JUANITA | BD 25 INDIA | | | BAYAMON | PR | 00956 | |
| 715499 | MARILUZ ORTIZ SAAVEDRA | 7 SILVER STREET | | | | SPRINGFIELD | MA | 01107 | |
| 301553 | MARILUZ PADILLA GUERRERO | ADDRESS ON FILE | | | | | | | |
| 301554 | MARILUZ PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715500 | MARILUZ PERALES REYES | PO BOX 41 | | | | CULEBRA | PR | 00775 | |
| 715501 | MARILUZ PEREZ VELAZQUEZ | HC 15 BOX 16218 | | | | HUMACAO | PR | 00791 | |
| 715502 | MARILUZ REYES RIVERA | VAN SCOY | J 38 P CALLE MARGINAL | | | BAYAMON | PR | 00957 | |
| 301555 | MARILUZ RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 847547 | MARILUZ RIVERA BAJANDAS | HC 02 BOX 7343 | | | | YABUCOA | PR | 00767 | |
| 301556 | MARILUZ RIVERA HERNANDEZ | MARILUZ RIVERA HERNANDEZ | HACIENDA LA MONSERRATE | CALLE PITIRRE D-6 | | MANATI | PR | 00674 | |
| 715503 | MARILUZ RIVERA HERNANDEZ | PO BOX 8 | | | | MANATI | PR | 00674 | |
| 847548 | MARILUZ RIVERA MALDONADO | BO SANTA JUANITA | 9 SECT LOS ROSAS | | | BAYAMON | PR | 00956-5264 | |
| 715504 | MARILUZ RIVERA ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 715505 | MARILUZ RODRIGUEZ REYES | A 20 JARDIN BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 301557 | MARILUZ RODRIGUEZ VARELA | ADDRESS ON FILE | | | | | | | |
| 715476 | MARILUZ ROLDAN CORDERO | 54 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 715506 | MARILUZ ROSADO MARTINEZ | HC 15 BOX 16055 | | | | HUMACAO | PR | 00791 | |
| 715507 | MARILUZ ROSARIO MARIN | CALLE MANUELA A PADILLA 5 | | | | TOA BAJA | PR | 00949 | |
| 715477 | MARILUZ RUIZ LOPEZ | 415 PARC MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| 301558 | MARILUZ SANTANA BARRETO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301559 | MARILUZ SEEGOBIN Y RAVINDRANAUTH | ADDRESS ON FILE | | | | | | | |
| 715508 | MARILUZ SIERRA CASTRO | COND SAINT JUST APT 7 | 666 CALLE UNION | | | SAN JUAN | PR | 00907 | |
| 301560 | MARILUZ SILVA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 301561 | MARILUZ SOTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 301562 | MARILUZ TORRES FRANCO | ADDRESS ON FILE | | | | | | | |
| 715509 | MARILUZ TORRES RIOS | HC 3 BOX 9367 | | | | LARES | PR | 00669 | |
| 715510 | MARILY AGOSTO ZAMBRANA | PO BOX 1503 | | | | ARECIBO | PR | 00613 | |
| 715511 | MARILY DE JESUS LUGO | BRISAS DEL MAR | E 11 CALLE ESTRELLA | | | GUAYAMA | PR | 00784 | |
| 301563 | MARILY FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 715512 | MARILY GONZALEZ SAMALOT | ALT DE SANS SUOCI | B 5 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 715513 | MARILY MATIAS | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 715514 | MARILY NIEVES ARROYO | PO BOX 2581 | | | | RIO GRANDE | PR | 00745 | |
| 715515 | MARILY ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 715516 | MARILY ZAYAS TORRES | ADDRESS ON FILE | | | | | | | |
| 301564 | MARILYA RIVERA RIVERA | LOTERIA AUTO PRIVADO | SUZUKI XL7 | | | HATO REY 03/01/10 | PR | 00918 | |
| 715517 | MARILYA RIVERA RIVERA | PO BOX 192468 | | | | SAN JUAN | PR | 00919-2468 | |
| 301566 | MARILYA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 301567 | MARILYN A CORA MARRERO | ADDRESS ON FILE | | | | | | | |
| 715520 | MARILYN A MEDINA LOPEZ | HC 1 BOX 5121 | | | | MOCA | PR | 00676 | |
| 715521 | MARILYN A RIVERA RODRIGUEZ | P O BOX 2152 | | | | VEGA ALTA | PR | 00692 | |
| 715522 | MARILYN ABREU LOZADA | ADDRESS ON FILE | | | | | | | |
| 301568 | MARILYN ABREU LOZADA | ADDRESS ON FILE | | | | | | | |
| 301569 | MARILYN ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 715523 | MARILYN ACOSTA ACOSTA | FINQUITA DE BETANCES | 64 CALLE EL MARIANO | | | CABO ROJO | PR | 00623 | |
| 715524 | MARILYN ADORNO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 301570 | MARILYN ADORNO ADORNO | ADDRESS ON FILE | | | | | | | |
| 847549 | MARILYN AGOSTO RIVERA | PO BOX 9684 | | | | CAROLINA | PR | 00988 | |
| 847550 | MARILYN AGOSTO ROSARIO | URB EMBALSE SAN JOSE | 465 CALLE HUESCA | | | SAN JUAN | PR | 00923-1727 | |
| 715525 | MARILYN ALAMO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 715526 | MARILYN ALMODOVAR CRUZ | P O BOX 260 | | | | CABO ROJO | PR | 00623 | |
| 301571 | MARILYN ALMODOVAR PONCE | ADDRESS ON FILE | | | | | | | |
| 715527 | MARILYN ALVARADO GONZALEZ | SICOSOCIAL CAYEY | | | | BAYAMON | PR | 009360000 | |
| 301572 | MARILYN AMPUDIA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 715528 | MARILYN APONTE APONTE | HC 01 BOX 2268 | | | | BARRANQUITAS | PR | 00794 | |
| 715529 | MARILYN APONTE GONZALEZ | HC BOX 14996 | | | | AGUAS BUENAS | PR | 00793 | |
| 715530 | MARILYN ARCE BARRETO | PO BOX 307 | | | | SAN SEBASTIAN | PR | 00685 | |
| 301573 | MARILYN ARCE RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715531 | MARILYN ARCHILLA SANTIAGO | PO BOX 627 | | | | NARANJITO | PR | 00719 | |
| 715532 | MARILYN ARIAS | URB QUINTAS DE CUPEY | B12 CALLE 16 | | | SAN JUAN | PR | 00926 | |
| 301574 | MARILYN AROCHO TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 301575 | MARILYN ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 715533 | MARILYN ARROYO GONZALEZ | URB VISTA DEL SOL | H 6 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 715534 | MARILYN AVILES CORREA | BO HATO VIEJO | SECTOR CANTA GALLO BOX 1423 | | | ARECIBO | PR | 00612 | |
| 847552 | MARILYN AYALA RIVERA | CIUDAD JARDIN | 336 WEST ROSE | | | CAROLINA | PR | 00987 | |
| 2111711 | Marilyn Baez Esquilin / Elias Gomez Candelario | ADDRESS ON FILE | | | | | | | |
| 715536 | MARILYN BARREIRO ROLDAN | HC 02 BOX 13223 | | | | GURABO | PR | 00778-9615 | |
| 715537 | MARILYN BARRETO ADORNO | P O BOX 933 | | | | VEGA BAJA | PR | 00694 | |
| 301576 | MARILYN BARRETO TORRES | ADDRESS ON FILE | | | | | | | |
| 301577 | MARILYN BAYON PEREZ | ADDRESS ON FILE | | | | | | | |
| 715538 | MARILYN BEAUCHAMP VALENTIN | P O BOX 730 | | | | QUEBRADILLAS | PR | 00678 | |
| 301578 | MARILYN BELBER CARRION | ADDRESS ON FILE | | | | | | | |
| 715539 | MARILYN BENITEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 301579 | MARILYN BENITEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 715540 | MARILYN BERMUDEZ MATOS | PO BOX 9022166 | | | | SAN JUAN | PR | 00921-2166 | |
| 715541 | MARILYN BERMUDEZ OTERO | PO BOX 1521 | | | | VEGA BAJA | PR | 00694-1521 | |
| 715542 | MARILYN BERNECER RUIZ | HC-4 BOX-49961 | | | | CAGUAS | PR | 00725-9648 | |
| 1420430 | MARILYN BESOSA NOCEDA, ET AL. | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 | |
| 715543 | MARILYN BETAJNCOURT CRUZ | APARTADO 689 | | | | HATILLO | PR | 00659 | |
| 301581 | MARILYN BOLORIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 715545 | MARILYN BONES BLAS | AGUADILLA | | | | AGUADILLA | PR | 00603 | |
| 715546 | MARILYN BONILLA F /H/N/C EXCLUSIVE | HC 59 BOX 5972 | | | | AGUADA | PR | 00602 | |
| 715547 | MARILYN BORGES RODRIGUEZ | P O BOX 1262 | | | | COAMO | PR | 00769 | |
| 301582 | MARILYN BORIA PABELLON | ADDRESS ON FILE | | | | | | | |
| 715548 | MARILYN BOSCANA | PO BOX 193240 | | | | SAN JUAN | PR | 00919-3240 | |
| 301583 | MARILYN BRACERO TORRES | ADDRESS ON FILE | | | | | | | |
| 715549 | MARILYN BURGOS ALLENDE | HC 01 BOX 13905 | | | | RIO GRANDE | PR | 00745 | |
| 715550 | MARILYN C FELICIANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 715551 | MARILYN CABALLER ZAVALA | URB VOLLAS DEL REY 5TA SECC | LC 10 CALLE 29 | | | CAGUAS | PR | 00725 | |
| 301584 | MARILYN CALDAS/PABLO CALDAS | ADDRESS ON FILE | | | | | | | |
| 715552 | MARILYN CALDERON CRUZ | URB APRIL GARDENS | N 7 CALLE 18 | | | LAS PIEDRAS | PR | 00771 | |
| 301585 | MARILYN CALDERON RIVERA | ADDRESS ON FILE | | | | | | | |
| 301586 | MARILYN CALO FLORES | ADDRESS ON FILE | | | | | | | |
| 715553 | MARILYN CAMACHO BONILLA | PO BOX 256 | | | | RINCON | PR | 00677 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301587 | MARILYN CANCEL DIARZA | LCDO. DARIO RIVERA CARRASQUILLO- ABOGADO DE MAPFRE, DEPARTAMENTO DE LA VIVIENDA Y EL ELA | 100 CARR. 165 | STE. 404 | | GUAYNABO | PR | 00968 | |
| 301589 | MARILYN CANDELARIA PEREA | ADDRESS ON FILE | | | | | | | |
| 301590 | MARILYN CANDELARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 301591 | MARILYN CARDONA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 715554 | MARILYN CARRASQUILLO | RES JOSE GAUTIER BENITEZ | EDIF 18 APT 167 | | | CAGUAS | PR | 00725 | |
| 301592 | MARILYN CARRION VIERA | ADDRESS ON FILE | | | | | | | |
| 301593 | MARILYN CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 715555 | MARILYN CASANOVA FUENTES | HC 1 BOX 4957 | | | | LOIZA | PR | 00772 | |
| 301595 | MARILYN CASTILLO SALDANA | ADDRESS ON FILE | | | | | | | |
| 301596 | MARILYN CASTRO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 301597 | MARILYN CASTRO MARRERO | ADDRESS ON FILE | | | | | | | |
| 715556 | MARILYN CASTRO RODRIGUEZ | HC 1 BOX 4197 | | | | YABUCOA | PR | 00767-9603 | |
| 2152216 | MARILYN CHINEA | 117 CALLE REINA MARGARITA | | | | GUAYNABO | PR | 00969 | |
| 715557 | MARILYN CINTRON RODRIGUEZ | HC BOX 7871 | | | | BARRANQUITAS | PR | 00794 | |
| 715558 | MARILYN CINTRON SERRANO | ADDRESS ON FILE | | | | | | | |
| 301598 | MARILYN COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 715559 | MARILYN COLON BURGOS | VILLA DEL RIO | PARC 242A | | | TOA ALTA | PR | 00953 | |
| 301599 | MARILYN COLON C OLON | ADDRESS ON FILE | | | | | | | |
| 715560 | MARILYN COLON COLON | ALTURAS DE VILLALBA | 275 CALLE MODESTO MELENDEZ | | | VILLALBA | PR | 00766 | |
| 301600 | MARILYN COLON MUNOZ | ADDRESS ON FILE | | | | | | | |
| 715561 | MARILYN COLON NEGRON | ADDRESS ON FILE | | | | | | | |
| 301601 | MARILYN COLON RAMOS | LCDO. PEDRO J. LANDRAU LOPEZ | AVE. DOMENCH #207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 715562 | MARILYN COLON RAMOS | PO BOX 142011 | | | | ARECIBO | PR | 00614 | |
| 715563 | MARILYN COLON VELAZQUEZ | HC 03 BOX 5903 | | | | HUMACAO | PR | 00791 | |
| 715564 | MARILYN CORDOVA MORALES | URB BAHIA | 97 CALLE SUR | | | CATANO | PR | 00962 | |
| 715565 | MARILYN COSMES MAYSONET | HC 1 BOX 3717 | | | | FLORIDA | PR | 00650 | |
| 715567 | MARILYN COSTA DIAZ | 3013 CAMINO ALEJANDRINO APT 1902 | | | | GUAYNABO | PR | 00969 | |
| 715566 | MARILYN COSTA DIAZ | ASSMCA | | | | HATO REY | PR | 009360000 | |
| 715568 | MARILYN COTTO ORTIZ | HC 3 BOX 38630 | | | | CAGUAS | PR | 38630 | |
| 715569 | MARILYN CRESPO | HC 1 BOX 5112 | | | | RINCON | PR | 00677 | |
| 301603 | MARILYN CRESPO Y ROSA GUILLET LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715570 | MARILYN CRUZ CRISTOBAL | 6TA SECC LEVITOWN | F R 23 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 301604 | MARILYN CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 715571 | MARILYN CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 715572 | MARILYN CRUZ RODRIGUEZ | SECTOR CAMBALACHE BO LIMON | CARR 105 RAMAL 339 KM 1 2 | | | MAYAGUEZ | PR | 00680 | |
| 715573 | MARILYN CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 847554 | MARILYN CRUZ VARGAS | PO BOX 194738 | | | | SAN JUAN | PR | 00919-4738 | |
| 301605 | MARILYN CUEVAS CUEVAS | ADDRESS ON FILE | | | | | | | |
| 301606 | MARILYN D ALICEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 301607 | MARILYN D PIMENTEL ROMAN | ADDRESS ON FILE | | | | | | | |
| 301608 | MARILYN D. ALICEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 847555 | MARILYN DAVILA TORRES | URB COUNTRY CLUB | GE13 CALLE 418 | | | CAROLINA | PR | 00982-1930 | |
| 715574 | MARILYN DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 715575 | MARILYN DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 847556 | MARILYN DE JESUS SERRANO | BARRIO MONTEBELLO | HC 02 BOX 16105 | | | RIO GRANDE | PR | 00745 | |
| 715577 | MARILYN DE L ACEVEDO ALVARADO | URB VEVE CALZADA | S 9 CALLE A P2 | | | FAJARDO | PR | 00738 | |
| 301609 | MARILYN DE LEON QUINTAN | ADDRESS ON FILE | | | | | | | |
| 301610 | MARILYN DE LOURDES BRUNO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 301611 | MARILYN DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301612 | MARILYN DELGADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 715578 | MARILYN DIAZ COLON | HC 3 BOX 9511 | | | | YABUCOA | PR | 00767-9701 | |
| 715579 | MARILYN DIAZ FELICIANO | URB. VILLA DE BUENA VISTA | B-4 CALLE ARES | | | BAYAMON | PR | 00957 | |
| 301613 | MARILYN DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715580 | MARILYN DIAZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 715581 | MARILYN DIAZ RIVERA | URB LOMAS VERDES | 4R 46 CALLE HUCAR | | | BAYAMON | PR | 00956 | |
| 301614 | MARILYN E MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715582 | MARILYN E RODRIGUEZ | PO BOX 374 | | | | GUAYAMA | PR | 00785 | |
| 715583 | MARILYN E RODRIGUEZ SANCHEZ | BO SANTANA | BOX 72 | | | ARECIBO | PR | 00612 | |
| 301615 | MARILYN E TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 301616 | MARILYN ECHEVARRIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 715584 | MARILYN ECHEVARRIA GARCIA | HC 1 BOX 6025 | | | | SANTA ISABEL | PR | 00757 | |
| 301617 | MARILYN ESPADA RIOS | ADDRESS ON FILE | | | | | | | |
| 715585 | MARILYN ESPINOSA RODRIGUEZ | HC 4 BOX 11958 | | | | HUMACAO | PR | 00791 | |
| 715586 | MARILYN ESTADES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 715587 | MARILYN ESTRADA LANZA | P O BOX 9022965 | | | | SAN JUAN | PR | 00902 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301618 | MARILYN EXCLUSA RIVERA | LCDO. LEONARDO DELGADO NAVARRO | 8 CALLE ARECIBO | OFICINA 1-B | | SAN JUAN | PR | 00917 | |
| 301619 | MARILYN EXCLUSA RIVERA | LCDO. PETER MILLER | LCDO. PETER MILLER 154 RAFAEL CORDERO | PLAZA DE ARMAS | | OLD SAN JUAN | PR | 00901 | |
| 301620 | MARILYN F MEDINA ALICEA | ADDRESS ON FILE | | | | | | | |
| 301621 | MARILYN FALCON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 715588 | MARILYN FELICIANO GONZALEZ | JARD DE MONTE HATILLO | EDIF 1 APT 2 | | | SAN JUAN | PR | 00924 | |
| 301622 | MARILYN FERNANDEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 301623 | MARILYN FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 715589 | MARILYN FIGUEROA AGUALIP | HC 1 BOX 5694 | | | | CANOVANAS | PR | 00729 | |
| 715590 | MARILYN FIGUEROA COLON | HC 03 BOX 6211 | | | | HUMACAO | PR | 00791 | |
| 301624 | MARILYN FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 847557 | MARILYN FLORES AQUINO | 1 COND LAGOS DEL NORTE APT 512 | | | | TOA BAJA | PR | 00949-1603 | |
| 715591 | MARILYN FLORES FLORES | PO BOX 67 | | | | FAJARDO | PR | 00773 | |
| 301625 | MARILYN FRANCO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715593 | MARILYN FRESSE MEDINA | HC 5 BOX 92650 | | | | ARECIBO | PR | 00612 | |
| 715518 | MARILYN G RODRIGUEZ RODRIGUEZ | HC 02 BOX 19503 | | | | LAJAS | PR | 00667-9603 | |
| 715594 | MARILYN GALARZA PEREZ | CARR 140 | 33 CALLE RAMON TORRES | | | FLORIDA | PR | 00650 | |
| 301626 | MARILYN GARCIA / EQUIPO BASEBALL | CARMEN VEGA | 43 A CALLE RUINA | | | VEGA ALTA | PR | 00692 | |
| 715595 | MARILYN GARCIA /H/N/C LORETO | URB BELMONTE | 314 CALLE ZAMORA | | | MAYAGUEZ | PR | 00680 | |
| 301627 | MARILYN GARCIA BLASINI | ADDRESS ON FILE | | | | | | | |
| 715596 | MARILYN GARCIA BURGOS | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 301628 | MARILYN GARCIA BURGOS | PO BOX 52 | | | | JUANA DIAZ | PR | 00795 | |
| 301629 | MARILYN GARCIA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 301630 | MARILYN GARCIA CUADRADO | ADDRESS ON FILE | | | | | | | |
| 301631 | MARILYN GARCIA LEON | ADDRESS ON FILE | | | | | | | |
| 715597 | MARILYN GARCIA SANTIAGO | HC 7 BOX 3392 | | | | PONCE | PR | 00731-9607 | |
| 715598 | MARILYN GARCIA SOLER | R/SAN ANTONIO EDIF D APT670P/TIERRA | | | | SAN JUAN | PR | 00901 | |
| 715599 | MARILYN GARCIA SOTO | HC 4 BOX C | | | | HATILLO | PR | 00659 | |
| 715601 | MARILYN GONZALEZ | BOX 820 | | | | AGUADA | PR | 00602 | |
| 847558 | MARILYN GONZALEZ APONTE | PO BOX 800026 | | | | COTO LAUREL | PR | 00780-0026 | |
| 715602 | MARILYN GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 715603 | MARILYN GONZALEZ CRUZ | EL MIRADOR APART | EDIF A APT 4012 | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715604 | MARILYN GONZALEZ DE JESUS | 605 CALLE PRINCIPAL | | | | AGUIRRE | PR | 00704 | |
| 715605 | MARILYN GONZALEZ ECHEVARRIA | 325 CALLE LOS VAZQUEZ | BO CAMASEYES | | | AGUADILLA | PR | 00603 | |
| 715606 | MARILYN GONZALEZ MARTINEZ | PO BOX 1438 | | | | CAGUAS | PR | 00726-1438 | |
| 301632 | MARILYN GONZALEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 715607 | MARILYN GONZALEZ PEREZ | VILLA KENNEDY | EDIF 25 APT 383 | | | SAN JUAN | PR | 00915 | |
| 301633 | MARILYN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715608 | MARILYN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301634 | MARILYN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301635 | MARILYN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715609 | MARILYN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715610 | MARILYN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715611 | MARILYN GONZALEZ SALAMANCA | ADDRESS ON FILE | | | | | | | |
| 301636 | MARILYN GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 301637 | MARILYN GUERRA MATOS | ADDRESS ON FILE | | | | | | | |
| 715613 | MARILYN GUZMAN DIAZ | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 715614 | MARILYN GUZMAN MORALES | HC 23 BOX 6232 | | | | JUNCOS | PR | 00777-9777 | |
| 301638 | MARILYN GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301639 | MARILYN GUZMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 715615 | MARILYN HERNANDEZ | T 1 ANTIGUA VIA | | | | SAN JUAN | PR | 00926 | |
| 301640 | MARILYN HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 301641 | MARILYN HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 847559 | MARILYN HICKS MORALES | 16 CALLE JARDINES | | | | HORMIGUEROS | PR | 00660-1734 | |
| 301642 | MARILYN HUERTAS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 715616 | MARILYN I ALONSO CORREA | URB SAGRADO CORAZON | 2 CALLE SANTA LUCIA | | | GUANICA | PR | 00653 | |
| 715617 | MARILYN I CASIANO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 715618 | MARILYN I MENDEZ RIVERA | URB STA MARIA | F 38 CALLE 8 | | | CEIBA | PR | 00735 | |
| 301643 | MARILYN I ROSARIO BAEZ | ADDRESS ON FILE | | | | | | | |
| 301644 | MARILYN I SANTAELLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 301645 | MARILYN I TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 715619 | MARILYN I. FERRER MONTALVO | PO BOX 711 | | | | CABO ROJO | PR | 00623-0711 | |
| 301646 | MARILYN ILDEFONSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 301647 | MARILYN IRENE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301648 | MARILYN IRIZARRY SILVA | ADDRESS ON FILE | | | | | | | |
| 301649 | MARILYN J ALBINO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 301650 | MARILYN J ALBINO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 301651 | MARILYN J GOYCO DE VERA | ADDRESS ON FILE | | | | | | | |
| 715620 | MARILYN J PEREZ TORRES | URB JARDINES DE FAGOT | E 8 CALLE 3 | | | PONCE | PR | 00731 | |
| 301652 | MARILYN J PEREZ TORRES | URB VALLE DE ANDALUCIA | C 13 CALLE HUELVA | | | PONCE | PR | 00728 | |
| 715621 | MARILYN J. ALBINO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715622 | MARILYN JUAN MONTALVO | ADDRESS ON FILE | | | | | | | |
| 301655 | MARILYN KLINE | ADDRESS ON FILE | | | | | | | |
| 301656 | MARILYN KUILAN BAEZ | ADDRESS ON FILE | | | | | | | |
| 715623 | MARILYN L NAZARIO COLON | PERLA DEL SUR | 2816 CALLE CARNAVAL | | | PONCE | PR | 00717 | |
| 301657 | MARILYN L RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 301658 | MARILYN LAMOURT SANTOS | ADDRESS ON FILE | | | | | | | |
| 715624 | MARILYN LANAUZZE TORRES | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| 301659 | MARILYN LARACUENTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 715625 | MARILYN LEBRON CRESPO | URB PARQUE LAS HACIENDA | I 34 CALLE AYMANIO | | | CAGUAS | PR | 00725 | |
| 715626 | MARILYN LEBRON RUIZ | PO BOX 520 | | | | CAGUAS | PR | 00726 | |
| 715519 | MARILYN LOPEZ AQUINO | URB VISTA VERDE | 543 CALLE 6 | | | AGUADILLA | PR | 00603 | |
| 715627 | MARILYN LOPEZ BURGOS | CONTRY CLUB | 872 CALLE BERMUDA | | | SAN JUAN | PR | 00924 | |
| 715628 | MARILYN LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715629 | MARILYN LOPEZ LUCENA | COMUNIDAD BRISAS RIO HONDO | 36 CALLE 1 | | | MAYAGUEZ | PR | 00680 | |
| 715630 | MARILYN LOPEZ MARTINEZ | URB DELGADO | B 3 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 715631 | MARILYN LOPEZ RAMOS | HC 01 BOX 3713 | | | | LARES | PR | 00669 | |
| 715632 | MARILYN LOZADA GARCIA | HC 764 BOX 6381 | | | | PATILLAS | PR | 00723 | |
| 301660 | MARILYN LUCRET TORRES | ADDRESS ON FILE | | | | | | | |
| 715633 | MARILYN LUGO ACEVEDO | HC 1 BOX 16369 | | | | AGUADILLA | PR | 00603 | |
| 715634 | MARILYN LUGO GRANIELA | MONTE GRANDE | 127 CALLE MARGARITA | | | CABO ROJO | PR | 00623 | |
| 301661 | MARILYN M ADAMES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 301662 | MARILYN M MORALES FONT | ADDRESS ON FILE | | | | | | | |
| 301663 | MARILYN M ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 715635 | MARILYN MALARET RIVERA | PO BOX 932 | | | | BAJADERO | PR | 00616 | |
| 301664 | MARILYN MALAVE MILIAN | ADDRESS ON FILE | | | | | | | |
| 715636 | MARILYN MALDONADO AROCHO | HC 03 BOX 21661 | | | | ARECIBO | PR | 00612 | |
| 301665 | MARILYN MALDONADO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 847560 | MARILYN MALDONADO RODDRIGUEZ | URB MARIOLGA | B9 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| 715637 | MARILYN MALDONADO TORRES | RES RAMOS ANTONINI | EDIF 83 APT 849 | | | SAN JUAN | PR | 00924 | |
| 301666 | MARILYN MANZANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715638 | MARILYN MARIN ADORNO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 715639 | MARILYN MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 715640 | MARILYN MARSKOT | 3 NORTH SUMMIT STREET | | | | CRESCENT CITY | FL | 32112 | |
| 301667 | MARILYN MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 715641 | MARILYN MARTINEZ MARQUEZ | URB BELLA VISTA | Z 24 CALLE 29 | | | BAYAMON | PR | 00957 | |
| 301668 | MARILYN MARTINEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 301669 | MARILYN MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 715642 | MARILYN MARTINEZ VELAZQUEZ | P O BOX 929 | | | | SAN LORENZO | PR | 00754 | |
| 847561 | MARILYN MARTIR GAYA | COND REEF TOWER | 3919 AVE ISLA VERDE APT 3C | | | CAROLINA | PR | 00907 | |
| 301670 | MARILYN MATOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 301671 | MARILYN MATOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 715643 | MARILYN MEDINA LORENZO | PO BOX 837 | | | | MOCA | PR | 00676 | |
| 301672 | MARILYN MEDINA MARTINEZ | HC 02 BOX 10935 | | | | LAS MARIAS | PR | 00670 | |
| 715644 | MARILYN MEDINA MARTINEZ | VICTOR GUTIERREZ | 337 CALLE 1 | | | PONCE | PR | 00731 | |
| 715645 | MARILYN MEDINA PEREZ | RR 1 BOX 44750 | | | | SAN SEBASTIAN | PR | 00685 | |
| 715646 | MARILYN MELENDEZ PADIN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 715647 | MARILYN MELENDEZ SANTIAGO | DULCES LABIOS | 59 RAMON BAYON | | | MAYAGUEZ | PR | 00680 | |
| 301673 | MARILYN MERCADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 301674 | MARILYN MERCADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 301675 | MARILYN MERCADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 301676 | MARILYN MERCED GOMEZ | ADDRESS ON FILE | | | | | | | |
| 301677 | MARILYN MONTANEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 301678 | MARILYN MONTES NEGRON | ADDRESS ON FILE | | | | | | | |
| 301679 | MARILYN MORALES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 715648 | MARILYN MORALES PORTALATIN | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 847563 | MARILYN MORENO SANCHEZ | PO BOX 255 | | | | AGUIRRE | PR | 00704-0255 | |
| 715650 | MARILYN MORENO TOLENTINO | BO MABI | SECTOR LOS MORENO | | | HUMACAO | PR | 0079+19703 | |
| 715651 | MARILYN MOYET RODRIGUEZ | PO BOX 1013 | | | | SAN LORENZO | PR | 00754 | |
| 847564 | MARILYN MOYETT DEL VALLE | HC 7 BOX 34125 | | | | CAGUAS | PR | 00727-9419 | |
| 301680 | MARILYN MUNIZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 301681 | MARILYN MUNOZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 301682 | MARILYN N BARBOSA AYALA | ADDRESS ON FILE | | | | | | | |
| 301683 | MARILYN N GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 301684 | MARILYN NAVARRO SERRANO | ADDRESS ON FILE | | | | | | | |
| 301685 | MARILYN NAVEDO ROSADO | ADDRESS ON FILE | | | | | | | |
| 301686 | MARILYN NAVEIRA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 715652 | MARILYN NEGRON / NADIOSKA / MARILYN Y | LUIS SANTANA NEGRON | P O BOX 1466 | | | TOA BAJA | PR | 00951-1466 | |
| 715653 | MARILYN NEGRON ALVAREZ | HC 2 BOX 6947 | | | | FLORIDA | PR | 00664 | |
| 715654 | MARILYN NERIS OQUENDO | PMB APT 283 | | | | SAN LORENZO | PR | 00754 | |
| 715655 | MARILYN NIEVES | VILLA SAN AGUSTIN | J 15 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 715656 | MARILYN NIEVES MEDINA | HC 03 BOX 16196 | | | | QUEBRADILLA | PR | 00678 | |
| 301687 | MARILYN NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| 715657 | MARILYN NIEVES QUILES | HC 04 BOX 14650 | | | | SAN SEBASTIAN | PR | 00685 | |
| 715658 | MARILYN NIEVES TORRES | HC 01 BOX 4970 | | | | JAYUYA | PR | 00664 9710 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301688 | MARILYN NOCEDA GONZALEZ | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 | |
| 301689 | MARILYN NUNEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 301690 | MARILYN OBERGH GAVIDIA | ADDRESS ON FILE | | | | | | | |
| 301691 | MARILYN OCASIO CEDENO | ADDRESS ON FILE | | | | | | | |
| 715659 | MARILYN ORTEGA RIVERA | REPTO FLAMINGO | N 5 CALLE DEL TURABO | | | BAYAMON | PR | 00959 | |
| 301692 | MARILYN ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 301693 | MARILYN ORTIZ LOPEZ | HC 1 BOX 10362 | | | | PENUELAS | PR | 00624 | |
| 301694 | MARILYN ORTIZ LOPEZ | J 15 E7B URB GLENVIEW GARDENS | | | | PONCE | PR | 00731 | |
| 715660 | MARILYN ORTIZ LOPEZ | URB EST LAS TRINITARIAS | 756 MIGUEL V FERNANDEZ | | | AGUIRRE | PR | 00704 | |
| 301695 | MARILYN ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715661 | MARILYN ORTIZ TORRES | 1 EDIF ANGELI II APT 801 | | | | CATANO | PR | 00962 | |
| 301696 | MARILYN ORTIZ TORRES | HC 2 BOX 10141 | | | | YAUCO | PR | 00698 | |
| 301697 | MARILYN ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 715662 | MARILYN OSORIO GUERRA | LAS CAROLINAS | HC 06 APARTADO 71158 | | | CAGUAS | PR | 00725-9507 | |
| 301698 | MARILYN OSORIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 301699 | MARILYN OSORIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 301700 | MARILYN PABON NIEVES | ADDRESS ON FILE | | | | | | | |
| 715663 | MARILYN PACHECO CASTILLOVEITIA | URB LOS CAOBOS | 1543 CALLE GROCELLA | | | PONCE | PR | 00716 | |
| 715664 | MARILYN PADILLA FLORES | P O BOX 924 | | | | SAN LORENZO | PR | 00754 | |
| 715665 | MARILYN PAGAN COLON | BOX 283 | | | | SABANA HOYOS | PR | 00688 | |
| 715666 | MARILYN PAGAN REYES | COND LOS ROBLES | APT 308 B | | | SAN JUAN | PR | 00927 | |
| 715667 | MARILYN PAGAN RUEMMELE | ADDRESS ON FILE | | | | | | | |
| 715668 | MARILYN PARILLA | EXT VILLA DEL PILAR | C 1 CALLE 2 | | | CEIBA | PR | 00735 | |
| 715669 | MARILYN PASCUAL FONTANEZ | URB STA ELVIRA | T 6 CALLE STA MARGARITA | | | CAGUAS | PR | 00725 | |
| 715670 | MARILYN PASTRANA MURIEL | DOS PINOS TOWN HOUSES | D2 CALLE TIMOTHEE | | | SAN JUAN | PR | 00923 | |
| 301701 | MARILYN PEREZ CURBELO | ADDRESS ON FILE | | | | | | | |
| 301702 | MARILYN PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 301703 | MARILYN PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 715671 | MARILYN PEREZ PEREZ | PO BOX 13425 | | | | SAN JUAN | PR | 00908 | |
| 301704 | MARILYN PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 715672 | MARILYN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301705 | MARILYN PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 301706 | MARILYN PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 301707 | MARILYN PINEIRO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 715673 | MARILYN POLL MILLAN | EL QUEMADO BO MARINI | CARR 353 KM 0.7 PARCELA 113A | | | MAYAGUEZ | PR | 00680 | |
| 301708 | MARILYN POLL MILLAN | HC 4 BOX 47299 | | | | MAYAGUEZ | PR | 00680 | |
| 301709 | MARILYN PONCE RAMOS | ADDRESS ON FILE | | | | | | | |
| 715674 | MARILYN R BORGER ESTATE | 18 CARLSON RD NEWMILFORD | | | | NEW MILFORD | CT | 06776 | |
| 301712 | MARILYN R CUERVO | ADDRESS ON FILE | | | | | | | |
| 715675 | MARILYN R SILVA COLON | COND BELL VIEW | 412 CALLE TAPIA APT 903 | | | SAN JUAN | PR | 00915 | |
| 715676 | MARILYN RAMIREZ CASTILLO | HC 1 BOX 9392 | | | | SAN GERMAN | PR | 00683 | |
| 301713 | MARILYN RAMIREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 715677 | MARILYN RAMOS | ALTURAS DE SAN FELIPE | B 20 | | | ARECIBO | PR | 00612 | |
| 715679 | MARILYN RAMOS | RR-3 BOX 10945 | | | | TOA ALTA | PR | 00953 | |
| 301714 | MARILYN RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 301715 | MARILYN RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301716 | MARILYN RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 301717 | MARILYN RESTO SALDANA | ADDRESS ON FILE | | | | | | | |
| 715680 | MARILYN REYES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 301718 | MARILYN REYES COVAS | ADDRESS ON FILE | | | | | | | |
| 301719 | MARILYN REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 715681 | MARILYN REYES MASINI | JARD DEL CARIBE | 4968 CALLE PELTADA | | | PONCE | PR | 00728 | |
| 301720 | MARILYN REYES QUINONES | ADDRESS ON FILE | | | | | | | |
| 301721 | MARILYN REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 771171 | MARILYN RIOS CANALES | ADDRESS ON FILE | | | | | | | |
| 847565 | MARILYN RIOS CLAUDIO | COND LAS CARMELITAS | SAN JORGE 364 APT 9B | | | SAN JUAN | PR | 00912 | |
| 715683 | MARILYN RIOS TIRADO | ADDRESS ON FILE | | | | | | | |
| 715684 | MARILYN RIVAS FELIX | PO BOX 1139 | | | | PATILLAS | PR | 00723 | |
| 715685 | MARILYN RIVERA APONTE | HC 01 BOX 5606 | | | | OROCOVIS | PR | 00720 | |
| 715686 | MARILYN RIVERA CRESPO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 301722 | MARILYN RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 715687 | MARILYN RIVERA GARCIA | PO BOX 108 | | | | JUNCOS | PR | 00777 | |
| 715688 | MARILYN RIVERA IRIZARRY | P O BOX 1699 | | | | SAN GERMAN | PR | 00683 | |
| 715689 | MARILYN RIVERA MELENDEZ | URB RIVERAS DEL RIO | B26 CALLE11 | | | BAYAMON | PR | 00959 | |
| 301723 | MARILYN RIVERA OLIVIERI /EDGARDO MORALES | ADDRESS ON FILE | | | | | | | |
| 715690 | MARILYN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 301725 | MARILYN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 301724 | MARILYN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 301726 | MARILYN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 715691 | MARILYN RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715692 | MARILYN RIVERA TORRES | HC 2 BOX 8615 | | | | JUANA DIAZ | PR | 00795 | |
| 715693 | MARILYN RIVERA VAZQUEZ | PO BOX 182 | | | | SABANA HOYOS | PR | 00688 | |
| 715694 | MARILYN RIVERA VILLALOBOS | VISTA MAR | 874 CALLE SANTANDER | | | CAROLINA | PR | 00924 | |
| 715695 | MARILYN RIVERA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 301727 | MARILYN ROBLES DELGAGO | ADDRESS ON FILE | | | | | | | |
| 301728 | MARILYN ROBLES DELGAGO | ADDRESS ON FILE | | | | | | | |
| 301729 | MARILYN RODAS MULERO | ADDRESS ON FILE | | | | | | | |
| 301730 | MARILYN RODAS MULERO | ADDRESS ON FILE | | | | | | | |
| 715697 | MARILYN RODRIGUEZ ALVARADO | COND CAMELOT | 140 APT 1103 | | | SAN JUAN | PR | 00926 | |
| 301731 | MARILYN RODRIGUEZ DBA DISTRIB. CENTRAL | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| 301732 | MARILYN RODRIGUEZ DBA DISTRIBUIDORA CENT | HC 71 BOX 6902 | | | | CAYEY | PR | 00736 | |
| 301733 | MARILYN RODRIGUEZ DBA DISTRIBUIDORA CENT | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| 715698 | MARILYN RODRIGUEZ DE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 301734 | Marilyn Rodríguez De Jesús | ADDRESS ON FILE | | | | | | | |
| 715699 | MARILYN RODRIGUEZ FERREA | PO BOX 1059 | | | | SABANA HOYOS | PR | 00688 | |
| 715700 | MARILYN RODRIGUEZ GANDIA | ADDRESS ON FILE | | | | | | | |
| 301735 | MARILYN RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 301736 | MARILYN RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715701 | MARILYN RODRIGUEZ MARQUEZ | P O BOX 547 | | | | RIO GRANDE | PR | 00745 | |
| 301737 | MARILYN RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 715702 | MARILYN RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 715703 | MARILYN RODRIGUEZ MOJICA | ALTURAS DE BUCARABONES | 36-37 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 301738 | MARILYN RODRIGUEZ MULERO | ADDRESS ON FILE | | | | | | | |
| 847567 | MARILYN RODRIGUEZ NIEVES | HC 645 BOX 6387 | | | | TRUJILLO ALTO | PR | 00976-9746 | |
| 715704 | MARILYN RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 301739 | MARILYN RODRIGUEZ OQUENDO | BOX 103 LA PLATA | | | | AIBONITO | PR | 00786 | |
| 715705 | MARILYN RODRIGUEZ OQUENDO | HC 1 BOX 1906 | | | | MOROVIS | PR | 00687 | |
| 301740 | MARILYN RODRIGUEZ OQUENDO | LA PLATA BOX 103 | | | | AIBONITO | PR | 00786 | |
| 847568 | MARILYN RODRIGUEZ ORTIZ | HC 3 BOX 7167 | | | | JUNCOS | PR | 00777-9725 | |
| 301741 | MARILYN RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 847569 | MARILYN RODRIGUEZ RIVERA | HC 01 BOX 4308 | | | | LARES | PR | 00669 | |
| 715706 | MARILYN RODRIGUEZ RODRIGUEZ | HC 1 BOX 17071 | | | | HUMACAO | PR | 00791-9735 | |
| 847570 | MARILYN RODRIGUEZ RODRIGUEZ | VILLAS SAN CRISTOBAL II | 316 CALLE NEEM | | | LAS PIEDRAS | PR | 00771-9225 | |
| 715708 | MARILYN RODRIGUEZ SANTIAGO | P O BOX 2092 | | | | ISABELA | PR | 00662 | |
| 715707 | MARILYN RODRIGUEZ SANTIAGO | PO BOX 374 | | | | GUAYAMA | PR | 00785 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301743 | MARILYN RODRIGUEZ SANTOS DBA DISTRIBUIDORA CENTRAL | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| 831474 | Marilyn Rodríguez Santos DBA Distribuidora Central | HC 71 Box 6902 | | | | Cayey | PR | 00736 | |
| 847571 | MARILYN RODRIGUEZ VEGA | PO BOX 72 | | | | YABUCOA | PR | 00767-0072 | |
| 301744 | MARILYN RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 301745 | MARILYN RODZ SANTOS DBA DISTRIBUIDO CENT | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| 715709 | MARILYN ROLON KUILAN | HC 80 BOX 8826 | | | | DORADO | PR | 00646 | |
| 715710 | MARILYN ROMERO MIRANDA | HC 3 BOX 10208 | | | | LARES | PR | 00669 | |
| 715711 | MARILYN ROMERO ROHENA | BO SAN ANTON | 32 CALLE MONICO RIVERA FINAL | | | CAROLINA | PR | 00987 | |
| 301746 | MARILYN ROMERO ROHENA | RR 1 BOX 4788 | | | | CAROLINA | PR | 00987 | |
| 715712 | MARILYN ROSADO BEAUCHAMP | 138 AVE ANTONIO RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 715713 | MARILYN ROSADO COLLAZO | VILLA PLATA | E 10 CALLE 5 | | | DORADO | PR | 00646 | |
| 715714 | MARILYN ROSADO COLON | PO BOX 64 | | | | GARROCHALES | PR | 00652 | |
| 847572 | MARILYN ROSADO GONZALEZ | URB ROYAL GDNS | F 3 CALLE JOSEFINA | | | BAYAMON | PR | 00957-2530 | |
| 847573 | MARILYN ROSADO TRICOCHE | VISTA DEL MAR | 2555 CALLE NACAR | | | PONCE | PR | 00716-0812 | |
| 715715 | MARILYN ROSARIO | 35 RIVIERA DR | | | | AGOWA | MA | 01001 | |
| 715716 | MARILYN ROSARIO GARCIA | P O BOX 1976 | | | | VEGA BAJA | PR | 00694 | |
| 301747 | MARILYN ROSARIO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 715717 | MARILYN RUIZ ECHEVARRIA | HC-58 P.O. BOX 14758 | | | | AGUADA | PR | 00602 | |
| 715718 | MARILYN RUIZ PACHECO | RR 1 BOX 6267 | | | | MARICAO | PR | 00606 | |
| 715719 | MARILYN RUIZ PAGAN | PARC 36 CALLE LOS PINOS | | | | CAROLINA | PR | 00985 | |
| 715720 | MARILYN RUIZ SANCHEZ | PO BOX 334 | | | | AGUADA | PR | 00602 | |
| 715721 | MARILYN S STERLING SIERRA | JARD DE MONTE HATILLO | EDIF 52 APT 642 | | | SAN JUAN | PR | 00924 | |
| 715722 | MARILYN SABATER CRUZ | CORREO GENERAL | | | | LOIZA | PR | 00772 | |
| 715723 | MARILYN SALGADO MALDONADO | 944 CALLE JUAN BORIA | | | | DORADO | PR | 00646 | |
| 301748 | MARILYN SANCHEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 301749 | MARILYN SANCHEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 715725 | MARILYN SANCHEZ LOPEZ | 62 URB LAS MERCEDES | | | | SALINAS | PR | 00751 | |
| 301752 | MARILYN SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 715726 | MARILYN SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715728 | MARILYN SANTA GOMEZ | MIRADOR BAIROA | CALLE 17 SN | | | CAGUAS | PR | 00725 | |
| 301753 | MARILYN SANTANA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 301754 | MARILYN SANTANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 301755 | MARILYN SANTANA MAYSONET | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715729 | MARILYN SANTANA NAZARIO | HC 10 BOX 6990 | | | | SABANA GRANDE | PR | 00637 | |
| 301756 | MARILYN SANTANA ROSADO | ADDRESS ON FILE | | | | | | | |
| 715731 | MARILYN SANTIAGO | HC 867 BOX 15754 | | | | FAJARDO | PR | 00738 | |
| 715730 | MARILYN SANTIAGO | VILLA CAROLINA | 66-50 CALLE 54 | | | CAROLINA | PR | 00985 | |
| 301757 | MARILYN SANTIAGO BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 301758 | MARILYN SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 715732 | MARILYN SANTIAGO ORTIZ | URB SANTA ELENA FF-1 CALLE 1A | | | | BAYAMON | PR | 00957 | |
| 715733 | MARILYN SANTIAGO PELLICIA | ADDRESS ON FILE | | | | | | | |
| 301759 | MARILYN SANTIAGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 715734 | MARILYN SEGUI RODRIGUEZ | HC 59 BOX 5120 | | | | AGUADA | PR | 00602 | |
| 715735 | MARILYN SEPULVEDA HERNANDEZ | HC 02 BOX 6630 | | | | ADJUNTAS | PR | 00601 | |
| 715736 | MARILYN SEPULVEDA HERNANDEZ | URB VISTA HERMOSA | C6 C/3 | | | HUMACAO | PR | 00791 | |
| 301760 | MARILYN SIERRA DIAZ | ADDRESS ON FILE | | | | | | | |
| 301761 | MARILYN SILVA VARGAS | ADDRESS ON FILE | | | | | | | |
| 715737 | MARILYN SOTO | COND SANTA JUANA | APT 803 PISO 8 | | | CAGUAS | PR | 00725 | |
| 301762 | MARILYN SOTO CABAN | ADDRESS ON FILE | | | | | | | |
| 715738 | MARILYN SOTO COLON | 2 CALLE DOMINGO SEPULVEDA | | | | JUANA DIAZ | PR | 00795 | |
| 715739 | MARILYN SOTO MATOS | ADDRESS ON FILE | | | | | | | |
| 301763 | MARILYN TALAVERA IBARRONDO | HC 03 BOX 37616 | | | | SAN SEBASTIAN | PR | 00685 | |
| 301764 | MARILYN TALAVERA IBARRONDO | LCDO. OMAR A. AÑESES BOCANEGRA | PO BOX 841 | | | AGUADILLA | PR | 00605 | |
| 847574 | MARILYN TIRADO TORRES | HC 1 BOX 17590 | | | | HUMACAO | PR | 00791-9742 | |
| 847575 | MARILYN TIRADO VAZQUEZ | HC 2 BOX 11723 | | | | HUMACAO | PR | 00791-9350 | |
| 715740 | MARILYN TORO | HC 01 BOX 4626 | | | | SABANA HOYOS-ARECIBO | PR | 00688 | |
| 301765 | MARILYN TORRES ALAMO | ADDRESS ON FILE | | | | | | | |
| 301766 | MARILYN TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 715741 | MARILYN TORRES CASTRODAD | SIERA BERDECIA | 35 CALLE ESTEVES | | | GUAYNABO | PR | 00969 | |
| 301767 | MARILYN TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 301768 | MARILYN TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 301769 | MARILYN TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 301770 | MARILYN TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 301771 | MARILYN TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 715743 | MARILYN TORRES MOYA | ADDRESS ON FILE | | | | | | | |
| 301772 | MARILYN TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 301773 | MARILYN TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 301774 | MARILYN TORRES TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 715744 | MARILYN TRISTANI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715746 | MARILYN VALENTIN GONZALEZ | HC 8 BOX 50065 | | | | CAGUAS | PR | 00725 | |
| 301775 | MARILYN VALLE PENA | ADDRESS ON FILE | | | | | | | |
| 301776 | MARILYN VALLEJO RIVERA | ADDRESS ON FILE | | | | | | | |
| 715747 | MARILYN VARGAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 301777 | MARILYN VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 715748 | MARILYN VAZQUEZ | 1945 ALSTER LANE | | | | DELTONA | FL | 32738 | |
| 715749 | MARILYN VAZQUEZ ESQUILIN | PO BOX 1306 | | | | GUAYNABO | PR | 00970-1360 | |
| 715750 | MARILYN VAZQUEZ PIAZZA | P O BOX 207 | | | | HORMIGUEROS | PR | 00660 | |
| 715751 | MARILYN VAZQUEZ ROCHE | VILLAS DE CASTRO | EE 6 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 715752 | MARILYN VEGA CARDONA | 21N CALLE TETUAN | | | | GUAYAMA | PR | 00784 | |
| 847576 | MARILYN VEGA COLON | CUC STATION | PO BOX 5275 | | | CAYEY | PR | 00737 | |
| 301778 | MARILYN VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715753 | MARILYN VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 715754 | MARILYN VEGA MIRANDA | PO BOX 1306 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 715755 | MARILYN VEGA RIOS | HC 58 BOX 13227 | | | | AGUADA | PR | 00602 | |
| 301779 | MARILYN VEGA ROLON | ADDRESS ON FILE | | | | | | | |
| 715756 | MARILYN VEGUILLA REYES | VILLA HUMACAO | F 7 CALLE 12 | | | HUMACAO | PR | 00791 | |
| 301780 | MARILYN VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 715757 | MARILYN VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 301781 | MARILYN VELEZ | ADDRESS ON FILE | | | | | | | |
| 715759 | MARILYN VELEZ BELTRAN | HC 5 BOX 5470 | | | | YABUCOA | PR | 00767 | |
| 847577 | MARILYN VELEZ COLON | URB LEVITTOWN | ED25 CALLE JOSE GAUTIER BENITEZ | | | TOA BAJA | PR | 00949-2764 | |
| 301782 | MARILYN VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 715760 | MARILYN VELEZ LOPEZ | 2 CALLE PALMER ALTOS | | | | TOA ALTA | PR | 00953 | |
| 715761 | MARILYN VELEZ RIVERA | HC 1 3357 | | | | LARES | PR | 00669 | |
| 301783 | MARILYN VELEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 715762 | MARILYN VENTURA RIVERA | VILLA SULTANITA | 711 CALLE 13 | | | MAYAGUEZ | PR | 00680-7028 | |
| 715763 | MARILYN VERDEJO PARRILLA | C 173 CALLE TULIPAN | LOIZA VALLEY | | | CANOVANAS | PR | 00924 | |
| 715764 | MARILYN VIDOT FERRER | ADDRESS ON FILE | | | | | | | |
| 301784 | MARILYN VIDOT FERRER | ADDRESS ON FILE | | | | | | | |
| 301785 | MARILYN VILA MOJICA | ADDRESS ON FILE | | | | | | | |
| 301786 | MARILYN VILLEGAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 301787 | MARILYN VIRELLA COTTO | ADDRESS ON FILE | | | | | | | |
| 715765 | MARILYN VIRELLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 715766 | MARILYNA RODRIGUEZ RAMIREZ | VISTA DE MONTE CASINO | 500 AVE NORTE APT 3503 | | | TOA ALTA | PR | 00953 | |
| 715767 | MARILYNNE NEGRON GOMEZ | CONDOMINIO PART TOWER | APT. PH-B25 CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715768 | MARILYS OLIVERAS TORRES | PO BOX 6247 | | | | PONCE | PR | 00731 | |
| 715769 | MARILYS SANTIAGO DIAZ | BO ARENA CARR 198 KM 21.5 | | | | LAS PIEDRAS | PR | 00771 | |
| 715770 | MARILYS SANTOS RODRIGUEZ | URB SANTA RITA 1 | 123 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 301788 | MARIMAR BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 301789 | MARIMAR CABAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 301790 | MARIMAR CUEBAS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 715771 | MARIMAR DE LA CRUZ RODRIGUEZ | PLAZA ANTILLANA | 2701 CESAR GONZALEZ ST 151 | | | SAN JUAN | PR | 00918 | |
| 715772 | MARIMAR DIAZ RIVERA | URB VENUS GARDENS | AB 6 CALLE TORRERON | | | SAN JUAN | PR | 00926 | |
| 715773 | MARIMAR MANGUAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 301791 | MARIMAR NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 301792 | Marimar Pérez Riera | ADDRESS ON FILE | | | | | | | |
| 301793 | MARIMAR VAZQUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 301794 | MARIMAR WISCOVITCH SILVA | ADDRESS ON FILE | | | | | | | |
| 715774 | MARIMAR WISCOVITCH SILVA | ADDRESS ON FILE | | | | | | | |
| 301795 | MARIMEL ALMODOVAR FABREGAS | ADDRESS ON FILE | | | | | | | |
| 301796 | MARIMELBA LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 301797 | MARIMER DEL CARMEN SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 301798 | MARIMER DEL CARMEN SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 301799 | MARIMER H ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715775 | MARIMER LOPEZ BERRIOS | P O BOX 9756 | | | | CAROLINA | PR | 00988 | |
| 715776 | MARIMER LOPEZ PEREZ | COND FONTANA TOWER | PH 1409 | | | CAROLINA | PR | 00982 | |
| 301800 | MARIMER LOPEZ PEREZ | URB REPARTO VALENCIA | N 2 CALLE B | | | BAYAMON | PR | 00959 | |
| 301801 | MARIMER MUNOZ BERASTAIN | ADDRESS ON FILE | | | | | | | |
| 301802 | MARIMER ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 301803 | MARIMER ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 715777 | MARIMER RIVERA MAYSONET | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 715779 | MARIMER SANTIAGO RIVAS | P O BOX 708 | | | | TOA ALTA | PR | 00954 | |
| 715778 | MARIMER SANTIAGO RIVAS | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 715780 | MARIMER TORRES PARES | SABANA GARDENS | 1-22 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 301804 | MARIMERCE BOTHWELL | ADDRESS ON FILE | | | | | | | |
| 301805 | MARIMIL CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 715781 | MARIMIR MARTINEZ MORALES | URB VILAVILLE | 172 CALLE PAGUIL | | | SAN JUAN | PR | 00926 | |
| 301806 | MARIN ADORNO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 800593 | MARIN ADORNO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 301807 | MARIN AGOSTO, CORALYS | ADDRESS ON FILE | | | | | | | |
| 301808 | Marin Alcover, Juan M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301810 | MARIN ALGARIN , ERNESTO | ADDRESS ON FILE | | | | | | | |
| 800594 | MARIN ALGARIN, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 301812 | Marin Alvarez, Blanca E. | ADDRESS ON FILE | | | | | | | |
| 301813 | MARIN ALVAREZ, NYRMA | ADDRESS ON FILE | | | | | | | |
| 301814 | MARIN APONTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 301815 | MARIN APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 301816 | MARIN APONTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 301817 | MARIN APONTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 301818 | Marin Arce, Jose I | ADDRESS ON FILE | | | | | | | |
| 301819 | MARIN ARCE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 301820 | MARIN ASENCIO, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 847578 | MARIN AUTO ALARMS & SOUND DBA TOLEDO SOUND CENTER | 83 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 715782 | MARIN AUTO SERVICE | P O BOX 1308 | | | | RIO GRANDE | PR | 00745 | |
| 301821 | Marin Ayala, Daniel | ADDRESS ON FILE | | | | | | | |
| 301823 | MARIN AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 301822 | MARIN AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 301824 | Marin Ayala, Mildred | ADDRESS ON FILE | | | | | | | |
| 301825 | MARIN AYALA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 301826 | MARIN BAERGA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 301827 | MARIN BENITEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 301828 | Marin Bermudez, Mercedes Yaniss | ADDRESS ON FILE | | | | | | | |
| 301829 | MARIN BERRIOS, ANA O | ADDRESS ON FILE | | | | | | | |
| 301831 | MARIN BERRIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 301832 | MARIN BERRIOS, MARTA | ADDRESS ON FILE | | | | | | | |
| 301833 | MARIN BERRIOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 301834 | MARIN BLONDET, WILMA I | ADDRESS ON FILE | | | | | | | |
| 301835 | MARIN BONANO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 301836 | MARIN BORGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 301837 | MARIN BORGOS, SHARISEL | ADDRESS ON FILE | | | | | | | |
| 301838 | MARIN BORRERO, VENTURA | ADDRESS ON FILE | | | | | | | |
| 301839 | Marin Boulogne, Angel M | ADDRESS ON FILE | | | | | | | |
| 301840 | MARIN BURGOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 800595 | MARIN BURGOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1605245 | Marin Burgos, Ivonne | ADDRESS ON FILE | | | | | | | |
| 301841 | MARIN CARLE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 301842 | MARIN CARMONA, SHARY A | ADDRESS ON FILE | | | | | | | |
| 800597 | MARIN CARRASCO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 301843 | MARIN CARRASCO, ANTONIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301844 | MARIN CARRASQUILLO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 2202050 | Marín Casanova, Julio L. | ADDRESS ON FILE | | | | | | | |
| 301845 | MARIN CASASNOVAS, OLGA | ADDRESS ON FILE | | | | | | | |
| 301846 | MARIN CASTRO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 301847 | MARIN CASTRO, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 301849 | MARIN CATALA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 301850 | MARIN CHARNECO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 301851 | MARIN CINTRON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 301853 | MARIN COLON, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 301854 | MARIN COLON, MICHAEL N | ADDRESS ON FILE | | | | | | | |
| 301855 | MARIN COLON, MIRNA | ADDRESS ON FILE | | | | | | | |
| 301856 | MARIN COLON, NAOMI | ADDRESS ON FILE | | | | | | | |
| 2118051 | Marin Colon, Nilsa | ADDRESS ON FILE | | | | | | | |
| 301857 | Marin Concepcion, Daniel | ADDRESS ON FILE | | | | | | | |
| 301858 | MARIN CONCEPCION, VICTOR | ADDRESS ON FILE | | | | | | | |
| 800598 | MARIN CORRES, YASHIRA L | ADDRESS ON FILE | | | | | | | |
| 800599 | MARIN CORTES, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 800600 | MARIN COTTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 301859 | MARIN COTTO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 301860 | MARIN CREATIVE GROUP CORP | URB UNIVERSITY GDNS | 311 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 301861 | MARIN CRESPO, ANA M | ADDRESS ON FILE | | | | | | | |
| 301862 | MARIN CRESPO, IRMA L | ADDRESS ON FILE | | | | | | | |
| 301863 | Marin Crespo, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 301864 | MARIN CRESPO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 301865 | MARIN CRUZ, AURA | ADDRESS ON FILE | | | | | | | |
| 301866 | MARIN CRUZ, CARMELO A. | ADDRESS ON FILE | | | | | | | |
| 301867 | MARIN CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 301868 | MARIN CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1784746 | Marin Cruz, Myrel | ADDRESS ON FILE | | | | | | | |
| 853477 | MARIN CRUZ, MYREL DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 301869 | MARIN CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 301870 | MARIN CRUZ, SARA | ADDRESS ON FILE | | | | | | | |
| 301871 | MARIN CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 301872 | MARIN DALECCIO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 301873 | MARIN DALECIO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 800601 | MARIN DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 301874 | MARIN DAVILA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 301875 | MARIN DE LEON, EMMA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301876 | MARIN DE LEON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 301877 | MARIN DEL RIO, LOURDES Y | ADDRESS ON FILE | | | | | | | |
| 301878 | MARIN DELECIO, MARTA | ADDRESS ON FILE | | | | | | | |
| 301879 | MARIN DELGADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 301880 | MARIN DESA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 301881 | MARIN DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 301882 | MARIN DIAZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 301883 | MARIN DIAZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 301884 | MARIN DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 301885 | MARIN DIAZ, MARIBELISA | ADDRESS ON FILE | | | | | | | |
| 800602 | MARIN DIAZ, MARIBELISA | ADDRESS ON FILE | | | | | | | |
| 301886 | MARIN DIAZ, NINOSHSKA | ADDRESS ON FILE | | | | | | | |
| 301887 | MARIN DOMINGUEZ, ENIDZA | ADDRESS ON FILE | | | | | | | |
| 1566113 | Marin Encarnacion, Grace H. | (Derecho Propio) | PO Box 7164 | | | San Juan | PR | 00916 | |
| 1420431 | MARIN ENCARNACION, GRACE H. | GRACE H. MARIN ENCARNACION | PO BOX 7164 | | | SAN JUAN | PR | 00916 | |
| 301889 | MARIN ESPIET, INGRID C | ADDRESS ON FILE | | | | | | | |
| 301890 | MARIN FAVALE, EDGAR | ADDRESS ON FILE | | | | | | | |
| 301891 | MARIN FAVALE, EDGARD | ADDRESS ON FILE | | | | | | | |
| 301892 | MARIN FERNANDEZ, NATISHA | ADDRESS ON FILE | | | | | | | |
| 1755621 | Marin Fernandez, Natisha | ADDRESS ON FILE | | | | | | | |
| 800603 | MARIN FERNANDEZ, NATISHA F | ADDRESS ON FILE | | | | | | | |
| 301893 | MARIN FERNANDEZ, ZAIDA D | ADDRESS ON FILE | | | | | | | |
| 301894 | MARIN FONTAIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 301895 | Marin Fontanez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 301896 | MARIN FUENTES, ODETTE | ADDRESS ON FILE | | | | | | | |
| 301897 | MARIN FUNERAL HOME | 500 CALLE FRANCIA | ESQUINA SAN ANTONIO | | | SAN JUAN | PR | 00917 | |
| 715783 | MARIN FUNERAL HOME | 500 CALLE FRANCIA Y SAN ANTONIO | | | | SAN JUAN | PR | 00917 | |
| 301898 | MARIN GARCIA, GERALD | ADDRESS ON FILE | | | | | | | |
| 301899 | MARIN GOMEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 301900 | MARIN GOMEZ, CELIA E. | ADDRESS ON FILE | | | | | | | |
| 800604 | MARIN GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 301901 | MARIN GOMEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1992358 | MARIN GOMEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 301902 | MARIN GONZALEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 301904 | MARIN GONZALEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 301905 | Marin Gonzalez, Dennis L | ADDRESS ON FILE | | | | | | | |
| 301906 | MARIN GONZALEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1864736 | Marin Gonzalez, Elba I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1900095 | Marin Gonzalez, Elba I. | ADDRESS ON FILE | | | | | | | |
| 1900095 | Marin Gonzalez, Elba I. | ADDRESS ON FILE | | | | | | | |
| 301907 | MARIN GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 301908 | MARIN GONZALEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 301909 | MARIN GONZALEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 301910 | MARIN GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 301911 | MARIN GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 301912 | MARIN GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 301913 | MARIN GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 853478 | MARIN GONZALEZ, NELVIN | ADDRESS ON FILE | | | | | | | |
| 301914 | MARIN GONZALEZ, NELVIN | ADDRESS ON FILE | | | | | | | |
| 1814960 | Marin Gonzalez, Norberto | ADDRESS ON FILE | | | | | | | |
| 800605 | MARIN GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 1814732 | Marin Gonzalez, Norberto | ADDRESS ON FILE | | | | | | | |
| 1836191 | MARIN GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 301915 | MARIN GONZALEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 800606 | MARIN GONZALEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 1917628 | Marin Gonzalez, Wanda Enid | ADDRESS ON FILE | | | | | | | |
| 1656245 | MARIN GONZALEZ, WANDA ENID | ADDRESS ON FILE | | | | | | | |
| 301917 | MARIN GUADARRAMA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1365663 | MARIN GUARDERRAMA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 301830 | MARIN GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 301919 | MARIN GUZMAN, YELITZA | ADDRESS ON FILE | | | | | | | |
| 301920 | Marin Hernandez, Abigail | ADDRESS ON FILE | | | | | | | |
| 301921 | MARIN HERNANDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 301922 | MARIN HERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 301923 | MARIN HERNANDEZ, GLORIANY | ADDRESS ON FILE | | | | | | | |
| 301924 | MARIN HERNANDEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 301925 | MARIN HERNANDEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 301926 | MARIN HERNANDEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 301927 | MARIN HUERTAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 301928 | MARIN JAY, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 800607 | MARIN JIMENEZ, YANARIS | ADDRESS ON FILE | | | | | | | |
| 2237259 | Marin Jurado, Ana Hilda | ADDRESS ON FILE | | | | | | | |
| 301929 | MARIN JURADO, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 301930 | MARIN JURADO, SONIA Y | ADDRESS ON FILE | | | | | | | |
| 301931 | MARIN KUILAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 301932 | MARIN KUILAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 715784 | MARIN L. KAISER INC. | PO BOX 171 | | | | COCKEYSVILLE | MD | 21030 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301933 | MARIN LABOY, AIXA | ADDRESS ON FILE | | | | | | | |
| 800608 | MARIN LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 800609 | MARIN LABOY, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 301934 | MARIN LAND SCAPING, INC | HC 1 BOX 5658 | | | | JUNCOS | PR | 00777-9705 | |
| 301935 | MARIN LETRIZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 301936 | MARIN LLANES, NERY | ADDRESS ON FILE | | | | | | | |
| 301848 | MARIN LOPEZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 301937 | MARIN LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 301938 | MARIN LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 301939 | MARIN LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 301940 | MARIN LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 301941 | MARIN LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 301942 | MARIN LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 301943 | MARIN LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 301944 | MARIN LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 301945 | MARIN LUGO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1885933 | Marin Lugo, Maria Socorro | ADDRESS ON FILE | | | | | | | |
| 301946 | MARIN LUGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 301947 | Marin Luyando, Daniel | ADDRESS ON FILE | | | | | | | |
| 301948 | MARIN MALDONADO MD, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1897840 | Marin Maldonado, Ana R. | ADDRESS ON FILE | | | | | | | |
| 301949 | MARIN MALDONADO, ELINES | ADDRESS ON FILE | | | | | | | |
| 301950 | MARIN MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 301951 | MARIN MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 301952 | Marin Maldonado, Santiago | ADDRESS ON FILE | | | | | | | |
| 301953 | MARIN MANTIEL, HERNANDO | ADDRESS ON FILE | | | | | | | |
| 301954 | MARIN MARIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 301955 | MARIN MARIN, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 301957 | MARIN MARIN, JOSE M | ADDRESS ON FILE | | | | | | | |
| 301958 | MARIN MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 301959 | MARIN MARQUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 301960 | MARIN MARQUEZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 301961 | MARIN MARRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 301963 | MARIN MARRERO, MYRVIALEE | ADDRESS ON FILE | | | | | | | |
| 301962 | MARIN MARRERO, MYRVIALEE | ADDRESS ON FILE | | | | | | | |
| 301964 | MARIN MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 301965 | MARIN MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 301966 | Marin Martinez, Jose | ADDRESS ON FILE | | | | | | | |
| 301967 | Marin Martinez, Jose A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301968 | MARIN MARTINEZ, KETLIN | ADDRESS ON FILE | | | | | | | |
| 301969 | MARIN MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 301970 | MARIN MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 301971 | MARIN MD , EDGAR L | ADDRESS ON FILE | | | | | | | |
| 301972 | MARIN MEDINA, DIANA | ADDRESS ON FILE | | | | | | | |
| 301973 | MARIN MEDINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1648782 | Marin Mendez, Lizette | ADDRESS ON FILE | | | | | | | |
| 301974 | MARIN MENDEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 301975 | MARIN MENDOZA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 301976 | MARIN MINAYA, GISELA | ADDRESS ON FILE | | | | | | | |
| 301977 | MARIN MIRANDA RUBEN | ADDRESS ON FILE | | | | | | | |
| 301978 | MARIN MIRANDA, DORCAS | ADDRESS ON FILE | | | | | | | |
| 301979 | MARIN MIRANDA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 301980 | Marin Molina, Angel M | ADDRESS ON FILE | | | | | | | |
| 301981 | MARIN MOLINA, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 301982 | MARIN MOLINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2056178 | Marin Molina, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1986984 | MARIN MOLINA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 301983 | MARIN MOLINA, IVIETTE | ADDRESS ON FILE | | | | | | | |
| 301984 | MARIN MORALES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 301985 | MARIN MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 301986 | MARIN MORALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 301987 | MARIN MURPHY, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 301989 | MARIN MURPHY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 301990 | MARIN MURPHY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 301991 | MARIN OIL RECYCLING | PO BOX 6001 SUITE 036 | | | | SALINAS | PR | 00751 | |
| 800611 | MARIN OLIVO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 301992 | MARIN OQUENDO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 301993 | MARIN OQUENDO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 2080935 | Marin Oquendo, Eneida | ADDRESS ON FILE | | | | | | | |
| 2109570 | Marin Oquendo, Eneida | ADDRESS ON FILE | | | | | | | |
| 301994 | MARIN OQUENDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 301995 | MARIN OQUENDO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 301996 | MARIN ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2147719 | Marin Ortiz Toro, Joseline | ADDRESS ON FILE | | | | | | | |
| 301997 | MARIN ORTIZ, ZORIVETTE | ADDRESS ON FILE | | | | | | | |
| 301998 | MARIN OTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 301999 | MARIN PACHECO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 302000 | MARIN PADILLA, NICOLE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302001 | MARIN PADILLA, YINAVEL | ADDRESS ON FILE | | | | | | | |
| 302002 | MARIN PAGAN, NESTOR J | ADDRESS ON FILE | | | | | | | |
| 302003 | MARIN PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 800612 | MARIN PEREZ, ROSA M | CARRETERA DEL LAGO | APARTADO 899 | | | ADJUNTAS | PR | 00601 | |
| 2066589 | Marin Perez, Rosa M | HC Box 5283 | | | | Adjuntas | PR | 00601 | |
| 2066589 | Marin Perez, Rosa M | P.O. Box 899 | | | | Adjuntas | PR | 00601 | |
| 2049942 | Marin Perez, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 2032413 | Marin Perez, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 1949123 | Marin Perez, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 2049942 | Marin Perez, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 2032413 | Marin Perez, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 302005 | MARIN PIAZZA, ERIC | ADDRESS ON FILE | | | | | | | |
| 302006 | MARIN PIAZZA, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 302007 | MARIN PIZARRO, LUZ | ADDRESS ON FILE | | | | | | | |
| 1734080 | Marin Quiles, Maria | ADDRESS ON FILE | | | | | | | |
| 2132519 | MARIN QUILES, MARIA | ADDRESS ON FILE | | | | | | | |
| 1734080 | Marin Quiles, Maria | ADDRESS ON FILE | | | | | | | |
| 302008 | MARIN QUILES, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 302009 | MARIN QUILES, MARIA_DE LAS M | ADDRESS ON FILE | | | | | | | |
| 302010 | MARIN QUINTANA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 800613 | MARIN QUINTERO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 302011 | MARIN QUINTERO, TOMAS A | ADDRESS ON FILE | | | | | | | |
| 1658759 | MARIN QUINTERO, TOMAS A. | ADDRESS ON FILE | | | | | | | |
| 302012 | MARIN RAMIREZ, ROSAURELIS | ADDRESS ON FILE | | | | | | | |
| 800614 | MARIN RAMOS, DAMARIS Z | ADDRESS ON FILE | | | | | | | |
| 302014 | MARIN RAMOS, DAMARIS Z | ADDRESS ON FILE | | | | | | | |
| 302015 | MARIN RAMOS, EDNA | ADDRESS ON FILE | | | | | | | |
| 302016 | MARIN RAMOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 302017 | MARIN RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 1562091 | MARIN RAMOS, JOSE. M | ADDRESS ON FILE | | | | | | | |
| 302018 | MARIN RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 302019 | Marin Ramos, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 302020 | MARIN RAMOS, RADAMES | ADDRESS ON FILE | | | | | | | |
| 302021 | MARIN RESTO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 302022 | MARIN RESTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 302023 | MARIN RESTO, RUTH | ADDRESS ON FILE | | | | | | | |
| 302024 | MARIN REYES, EFREN | ADDRESS ON FILE | | | | | | | |
| 302025 | MARIN REYES, EFREN | ADDRESS ON FILE | | | | | | | |
| 1490537 | Marin Reyes, Efren | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302026 | Marin Reyes, Jason J. | ADDRESS ON FILE | | | | | | | |
| 302027 | MARIN REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 800615 | MARIN REYES, LUCIA | ADDRESS ON FILE | | | | | | | |
| 302028 | MARIN REYES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 800616 | MARIN REYES, YARELIS | ADDRESS ON FILE | | | | | | | |
| 1987425 | Marin Rios, Lizette | ADDRESS ON FILE | | | | | | | |
| 269008 | MARIN RIOS, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 302029 | Marin Rios, Lizette | ADDRESS ON FILE | | | | | | | |
| 302030 | MARIN RIOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 302031 | MARIN RIVERA MD, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 12924 | MARIN RIVERA, ALEXANDRA | 23 Calle Aleli J-174 | | | | Humacao | PR | 00791 | |
| 1420432 | MARIN RIVERA, ALEXANDRA | JUAN E. SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 12924 | MARIN RIVERA, ALEXANDRA | LCDO. JUAN E. SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 302032 | MARIN RIVERA, ALEXANDRA | URB. ARBOLEDA | CALLE ALELI J-174 | | | HUMACAO | PR | 00791 | |
| 302033 | MARIN RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 302034 | MARIN RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 1513965 | Marin Rivera, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 302035 | Marin Rivera, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 302036 | MARIN RIVERA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 302037 | MARIN RIVERA, BRENDA S | ADDRESS ON FILE | | | | | | | |
| 302038 | MARIN RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 302039 | MARIN RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 302040 | MARIN RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 302041 | MARIN RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 302042 | MARIN RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 302043 | MARIN RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 2032576 | Marin Rivera, Lizette | ADDRESS ON FILE | | | | | | | |
| 302044 | MARIN RIVERA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 302045 | MARIN RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 302046 | MARIN RIVERA, MARCEL | ADDRESS ON FILE | | | | | | | |
| 302047 | MARIN RIVERA, MIGUEL O. | ADDRESS ON FILE | | | | | | | |
| 302049 | MARIN RIVERA, MYRIANI | ADDRESS ON FILE | | | | | | | |
| 302050 | MARIN RIVERA, NINO | ADDRESS ON FILE | | | | | | | |
| 302051 | MARIN RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 302052 | MARIN RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 302053 | MARIN RIVERA, WALTER | ADDRESS ON FILE | | | | | | | |
| 847579 | MARIN RODRIGUEZ DENISE | URB LEVITTOWN 7MA SECC | JJ1 CALLE JUAN LINES RAMOS | | | TOA BAJA | PR | 00949 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302056 | MARIN RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1454286 | Marin Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 1454286 | Marin Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 302057 | MARIN RODRIGUEZ, BESHAI | ADDRESS ON FILE | | | | | | | |
| 853479 | MARIN RODRIGUEZ, BESHAI | ADDRESS ON FILE | | | | | | | |
| 302058 | MARIN RODRIGUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 302059 | MARIN RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 302060 | Marin Rodriguez, Eileen E | ADDRESS ON FILE | | | | | | | |
| 302061 | MARIN RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 302062 | MARIN RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1845758 | Marin Rodriguez, Harold | ADDRESS ON FILE | | | | | | | |
| 302063 | MARIN RODRIGUEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 2003840 | Marin Rodriguez, Janira | ADDRESS ON FILE | | | | | | | |
| 302064 | MARIN RODRIGUEZ, JANIRA | ADDRESS ON FILE | | | | | | | |
| 302065 | MARIN RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1672411 | MARIN RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1672411 | MARIN RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 302066 | MARIN RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 800618 | MARIN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 302068 | MARIN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 302067 | MARIN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 302069 | MARIN RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 800619 | MARIN RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 302071 | MARIN RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 302072 | MARIN RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 302073 | Marin Rodriguez, Olga L | ADDRESS ON FILE | | | | | | | |
| 302074 | Marin Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 302075 | MARIN RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 302076 | MARIN ROLON, MIRELLIS | ADDRESS ON FILE | | | | | | | |
| 302077 | MARIN ROMAN BADILLO | ADDRESS ON FILE | | | | | | | |
| 302078 | MARIN ROMAN MD, RADAMES C | ADDRESS ON FILE | | | | | | | |
| 302079 | MARIN ROMAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 1534348 | MARIN ROMAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 1420433 | MARIN ROMAN, ERICK | ARMANDO PIETRI TORRES | 1225 AVENIDA MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 302080 | MARIN ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 302081 | MARIN ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 302082 | MARIN ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302084 | MARIN ROMERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 302085 | MARIN ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 302086 | MARIN ROSARIO, BENITO | ADDRESS ON FILE | | | | | | | |
| 302087 | MARIN RUIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 302088 | MARIN SALAS, CARLA | ADDRESS ON FILE | | | | | | | |
| 302089 | MARIN SALAS, VALERY | ADDRESS ON FILE | | | | | | | |
| 800620 | MARIN SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 1794958 | Marin Santaella, Esther | ADDRESS ON FILE | | | | | | | |
| 302090 | MARIN SANTAELLA, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 302091 | Marin Santana, Grechen M | ADDRESS ON FILE | | | | | | | |
| 302092 | Marin Santana, Ismael | ADDRESS ON FILE | | | | | | | |
| 800621 | MARIN SANTANA, LILIBEL | ADDRESS ON FILE | | | | | | | |
| 302093 | MARIN SANTANA, LILIBEL | ADDRESS ON FILE | | | | | | | |
| 302094 | MARIN SANTANA, LISIBELL | ADDRESS ON FILE | | | | | | | |
| 800622 | MARIN SANTANA, LISIBELL | ADDRESS ON FILE | | | | | | | |
| 302095 | MARIN SANTIAGO, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 302096 | MARIN SANTIAGO, CESAR E. | ADDRESS ON FILE | | | | | | | |
| 302097 | MARIN SANTIAGO, GEORGINA R | ADDRESS ON FILE | | | | | | | |
| 302098 | MARIN SANTIAGO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 302099 | MARIN SANTIAGO, GLORYZETTE V | ADDRESS ON FILE | | | | | | | |
| 302100 | MARIN SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1782334 | Marin Santiago, Jessica L. | ADDRESS ON FILE | | | | | | | |
| 302101 | MARIN SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 302102 | MARIN SANTIAGO, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 302103 | MARIN SANTIAGO, JULIE | ADDRESS ON FILE | | | | | | | |
| 302104 | MARIN SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 800623 | MARIN SANTIAGO, YOLANDA | COND GREEN VILLEGE | | | | SAN JUAN | PR | 00923 | |
| 1420435 | MARIN SANTIAGO, YOLANDA | MARIN SANTIAGO, YOLANDA | CALLE DE DIEGO #472 CONDADO GREEN VILLAGE 205A | | | SAN JUAN | PR | 00923 | |
| 1420434 | MARIN SANTIAGO, YOLANDA | YOLANDA MARIN SANTIAGO DER. PROPIO | APARTADO 205A CALLE DE DIEGO 472 | | | SAN JUAN | PR | 00923 | |
| 302106 | MARIN SANTOS, AMADOR | ADDRESS ON FILE | | | | | | | |
| 302107 | MARIN SANTOS, DAISY M | ADDRESS ON FILE | | | | | | | |
| 302108 | MARIN SANTOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 302109 | MARIN SANTOS, IVELISA | ADDRESS ON FILE | | | | | | | |
| 302110 | MARIN SANTOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 302111 | MARIN SANTOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 302112 | MARIN SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302113 | MARIN SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 302114 | MARIN SIERRA, MARINA | ADDRESS ON FILE | | | | | | | |
| 302115 | MARIN SIERRA, OMAR | ADDRESS ON FILE | | | | | | | |
| 302116 | MARIN SILEN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 302117 | MARIN SILVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2068677 | Marin Silva, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 302118 | MARIN SOLER, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 302119 | MARIN SOLIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 301956 | MARIN SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 302120 | MARIN TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 800624 | MARIN TORRES, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 302121 | Marin Torres, Luis | ADDRESS ON FILE | | | | | | | |
| 302122 | MARIN TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 302124 | MARIN TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1863269 | Marin Trillo, Rosa A | ADDRESS ON FILE | | | | | | | |
| 302125 | MARIN TRILLO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 1863269 | Marin Trillo, Rosa A | ADDRESS ON FILE | | | | | | | |
| 800625 | MARIN TRINIDAD, JORGE A | ADDRESS ON FILE | | | | | | | |
| 302126 | MARIN TRINIDAD, JORGE A | ADDRESS ON FILE | | | | | | | |
| 302127 | MARIN TRINIDAD, JUAN L | ADDRESS ON FILE | | | | | | | |
| 302128 | MARIN TRINIDAD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 302129 | MARIN VARGAS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 302130 | MARIN VARGAS, MARION | ADDRESS ON FILE | | | | | | | |
| 302131 | MARIN VARGAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 800626 | MARIN VAZQUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 302132 | MARIN VAZQUEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 302133 | MARIN VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 302134 | MARIN VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 302135 | MARIN VEGA, LAURA I | ADDRESS ON FILE | | | | | | | |
| 800627 | MARIN VEGA, LAURA I | ADDRESS ON FILE | | | | | | | |
| 302136 | MARIN VEGA, NAUMY | ADDRESS ON FILE | | | | | | | |
| 302138 | MARIN VELEZ, BARBARA E | ADDRESS ON FILE | | | | | | | |
| 302139 | MARIN VELEZ, EDNA A | ADDRESS ON FILE | | | | | | | |
| 302140 | MARIN VIERA MD, RADAMES | ADDRESS ON FILE | | | | | | | |
| 302141 | MARIN VIERA MD, RADAMES A | ADDRESS ON FILE | | | | | | | |
| 302142 | MARIN WILLIAMS, IRMA M | ADDRESS ON FILE | | | | | | | |
| 302143 | MARIN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 302144 | MARIN, CARLOS V | ADDRESS ON FILE | | | | | | | |
| 302145 | MARIN, JENNIFER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302146 | MARIN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1950536 | Marin, Marilyn Rosa | ADDRESS ON FILE | | | | | | | |
| 302147 | MARIN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 302148 | MARIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 302149 | MARIN,MARCELINO | ADDRESS ON FILE | | | | | | | |
| 715785 | MARINA ALONSO | 1158 CALLE 20 NE | | | | SAN JUAN | PR | 00920 | |
| 302150 | MARINA ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 715787 | MARINA ALVELO DE MALDONADO | PO BOX 42003 | | | | SAN JUAN | PR | 00940 | |
| 715786 | MARINA ALVELO DE MALDONADO | URB VILLA TURABO | C-11 CALLE CEDRO | | | CAGUAS | PR | 00726 | |
| 715788 | MARINA AQUINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715789 | MARINA AQUINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715790 | MARINA ARMSTRONG MATOS | COND ARBOLEDA APT 2506 | | | | GUAYNABO | PR | 00969 | |
| 715791 | MARINA BAKERY | 252 CALLE MENDEZ VIGO APT 3764 | | | | MAYAGUEZ | PR | 00681 | |
| 847580 | MARINA BAKERY | PO BOX 3764 | | | | MAYAGUEZ | PR | 00681 | |
| 302152 | MARINA BERIGUETE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 715792 | MARINA BERNAL | GARDEN HILLS | A 1 MONTEBELLO | | | GUAYNABO | PR | 00966 | |
| 715793 | MARINA CARABALLO TORRES | HC 37 BOX 3591 | | | | GUANICA | PR | 00653 | |
| 715794 | MARINA CARREIRA MAS | URB TORRIMAR | 49 CALLE VALENCIA | | | GUAYNABO | PR | 00966-3010 | |
| 715795 | MARINA CARTAGENA DE GARCIA | EMBALSE SAN JOSE | 441 CALLE JARANDILLA | | | SAN JUAN | PR | 00924 | |
| 715796 | MARINA CASTRO CLEMENTE | RES FELIPE S OSORIO | EDIF 23 APT 163 | | | CAROLINA | PR | 00985 | |
| 715797 | MARINA CHIMELIS ROSADO | HC 1 BOX 6944 | | | | CIALES | PR | 00638 | |
| 715798 | MARINA COLLAZO RODRIGUEZ | RR 4 BOX 26289 | | | | TOA ALTA | PR | 00953 | |
| 302153 | MARINA CORTES, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 715799 | MARINA COSTA AZUL | PO BOX 207 | | | | LAJAS | PR | 00667 | |
| 715800 | MARINA COSTA DEL SUR | URB STA ELENA | 1 CALLE 15 | | | GUAYANILLA | PR | 00656 | |
| 715801 | MARINA CRUZ RIVERA | PO BOX 1855 | | | | AIBONITO | PR | 00705 | |
| 302154 | MARINA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 715802 | MARINA DAIRY INC | P O BOX 1338 | | | | HATILLO | PR | 00659 | |
| 715803 | MARINA DE PALMA SHIPYARD | PO BOX 170 | | | | HUMACAO | PR | 00792 | |
| 715804 | MARINA DE SALINAS INC | PO BOX 364386 | | | | SAN JUAN | PR | 00936 | |
| 715805 | MARINA DIAZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 302155 | MARINA DURAN, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 302156 | MARINA DURAN, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 302157 | MARINA DURAN, MARIA C | ADDRESS ON FILE | | | | | | | |
| 853480 | MARINA DURÁN, MARÍA C. | ADDRESS ON FILE | | | | | | | |
| 715807 | MARINA ELECTRIC INC | PO BOX 363387 | | | | SAN JUAN | PR | 00936-3387 | |
| 302158 | MARINA ESCLAVON SEGUINOT | ADDRESS ON FILE | | | | | | | |
| 715808 | MARINA ESPINOSA MCCLOSKEY | 68 CALLE WASHINGTON | | | | SAN JUAN | PR | 00907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715809 | MARINA ESTRELLA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 715810 | MARINA FIGUEROA CAMARGO | HC 01 BOX 7724 | | | | GUAYANILLA | PR | 00656 | |
| 302159 | MARINA FILMS INC | PO BOX 6813 | | | | SAN JUAN | PR | 00914-6813 | |
| 715811 | MARINA FLORES US CUSTOMES BROK | RR 3 BOX 4550 | | | | SAN JUAN | PR | 00926 | |
| 302160 | MARINA G VELEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 715813 | MARINA GARAY CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 715812 | MARINA GARAY CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 302161 | MARINA GOMEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 302162 | Marina González Ortíz | ADDRESS ON FILE | | | | | | | |
| 715814 | MARINA HAYDEE LOJANO CABALLERO | URB REPARTO SEVILLA | 873 CALLE TURINA | | | SAN JUAN | PR | 00924 | |
| 715815 | MARINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 715816 | MARINA I COLON RIOS | AVE AS PALMAS | 1061 PDA 15 | | | SN JUAN | PR | 00907 | |
| 302163 | MARINA I NUNEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 302164 | MARINA I TORRES CARRAU | ADDRESS ON FILE | | | | | | | |
| 715817 | MARINA LAS GAVIOTAS CORP | PO BOX 70005 | SUITE 313 | | | FAJARDO | PR | 00738-7005 | |
| 1357780 | MARINA LLANTIN LUGO | HC 3 BOX 12115 | HC 3 BOX 10008 | | | SAN GERMAN | PR | 00683 | |
| 1357780 | MARINA LLANTIN LUGO | HC02 Box 12115 | | | | San Germon | PR | 00683 | |
| 715818 | MARINA MALDONADO ROJAS | PO BOX 9761 | | | | CAROLINA | PR | 00988 | |
| 1420436 | MARINA MALPICA, ELENA | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 302165 | MARINA MALPICA, ELENA M. | ADDRESS ON FILE | | | | | | | |
| 302166 | MARINA MALPICA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 302167 | MARINA MALPICA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 302168 | MARINA MALPICA, SARA | ADDRESS ON FILE | | | | | | | |
| 302169 | MARINA MALPICA, SARA E | ADDRESS ON FILE | | | | | | | |
| 302170 | MARINA MARQUEZ CURBELO | ADDRESS ON FILE | | | | | | | |
| 302171 | MARINA MELENDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 302172 | MARINA MUNOZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 715819 | MARINA OLIVO ROSARIO | P.O.BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 715820 | MARINA ORTIZ ROLON | ADDRESS ON FILE | | | | | | | |
| 715821 | MARINA PAGAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 1495109 | Marina PDR Hospitality, LLC | c/o Jeremy Griffiths | Chief Financial Officer | 1511 Ave Ponce de Leon | Ciudadela Suite C | San Juan | PR | 00909 | |
| 1495109 | Marina PDR Hospitality, LLC | Moore & Van Allen PLLC | c/o Zachary H. Smith | 100 North Tryon St., Suite 4700 | | Charlotte | NC | 28202 | |
| 302173 | MARINA PLANAS | ADDRESS ON FILE | | | | | | | |
| 715822 | MARINA PUERTO CHICO INC | PO BOX 488 | | | | PUERTO REAL | PR | 00740 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715823 | MARINA PUERTO CHICO S E | P O BOX488 | | | | PUERTO REAL | PR | 00740 | |
| 302174 | MARINA QUILICHINI, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 302175 | MARINA QUINONES QUILES | ADDRESS ON FILE | | | | | | | |
| 302176 | MARINA QUIROS SOLA | URB TORRIMAR | 1- 6 ALHAMBRA ST | | | GUAYNABO | PR | 00966-3121 | |
| 715824 | MARINA R REYES RODRIGUEZ | URB REXVILLE | 54-16 CALLE 60A | | | BAYAMON | PR | 00957 | |
| 715825 | MARINA RAMOS RESTO | HC 1 BOX 25115 | | | | VEGA BAJA | PR | 00693 | |
| 302177 | MARINA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 302178 | MARINA RIVERA, NICOMEDES | ADDRESS ON FILE | | | | | | | |
| 1678347 | Marina Rivera, Nicomedes Ramon | ADDRESS ON FILE | | | | | | | |
| 1465754 | MARINA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 715826 | MARINA RODRIGUEZ SANTIAGO | BOX 351 | | | | NARANJITO | PR | 00719 | |
| 715827 | MARINA ROSA CABAN | URB MEDINA | J 3 CALLE 12 | | | ISABELA | PR | 00662 | |
| 715828 | MARINA RUIZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 302179 | MARINA SACARELLO, OLGA | ADDRESS ON FILE | | | | | | | |
| 715829 | MARINA SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 715830 | MARINA SANZ | AVE CONDADO | COND PLAZA DEL CONDADO 64 OFIC 6 | | | SAN JUAN | PR | 00907 | |
| 302180 | MARINA SANZ | POBOX 21414 | | | | SAN JUAN | PR | 00928-0000 | |
| 302181 | MARINA SOLER CATINCHI | ADDRESS ON FILE | | | | | | | |
| 715831 | MARINA SOLIS RIVERA | PO BOX 10000 SUITE 385 | | | | CANOVANAS | PR | 00729 | |
| 715833 | MARINA SOTO CARABALLO | 1286 ARONIMINIK DR | | | | MOUNT DORA | FL | 32757-8723 | |
| 715832 | MARINA SOTO CARABALLO | PO BOX 11116 | | | | ARECIBO | PR | 00613 | |
| 715834 | MARINA STEEL SERV INC. | PO BOX 1211 | | | | BAYAMON | PR | 00960 | |
| 847581 | MARINA SURIA AGUIAR | URB SANTA CLARA | L18 CALLE JAGUAS | | | SAN JUAN | PR | 00969-6832 | |
| 302182 | MARINA TERESA SANTIESTEBAN | ADDRESS ON FILE | | | | | | | |
| 302183 | MARINA TORRES, NICOMEDES R. | ADDRESS ON FILE | | | | | | | |
| 715835 | MARINA VEGA RIOS | URB SANTA JUANITA SECC 10 | DN 4 CALLE HUNGRIA | | | BAYAMON | PR | 00956 | |
| 302184 | MARINA VEGA, CESAR A | ADDRESS ON FILE | | | | | | | |
| 1968274 | Marina Vega, Maria E | ADDRESS ON FILE | | | | | | | |
| 2005081 | MARINA VEGA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 800628 | MARINANGELI ORTIZ, AMMY | ADDRESS ON FILE | | | | | | | |
| 302185 | MARINANGELI ORTIZ, SHIARA | ADDRESS ON FILE | | | | | | | |
| 800629 | MARINANGELI ORTIZ, SHIARA | ADDRESS ON FILE | | | | | | | |
| 715836 | MARINAUTIC INC. | PO BOX 581 | | SANTA ISABEL | | SANTA ISABEL | PR | 00757 | |
| 302186 | MARINDAVILA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 302187 | MARINE AWARENES RESEARCH AND EDUCATION | ATLANTIC VIEW | URANO 114 | | | CAROLINA | PR | 00979 | |
| 715837 | MARINE CARGO & SALVAGE CO INC | PO BOX 1432 | | | | CAIBA | PR | 00735 | |
| 302188 | MARINE CARGO PR LLC | P O BOX 1432 | | | | CEIBA | PR | 00735 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715838 | MARINE CENTER OF THE CARIBBEAN | MARGINAL AVE KENNEDY KM 3 3 | | | | SAN JUAN | PR | 00920 | |
| 715839 | MARINE COLON VELEZ | HC 1 BOX 11600 | | | | SAN SEBASTIAN | PR | 00685 | |
| 715840 | MARINE DIVING SCHOOL | P O BOX 1352 | | | | CIDRA | PR | 00739 | |
| 715841 | MARINE DREAM | 50 PASEO COVADONGA | | | | SAN JUAN | PR | 00901 | |
| 715842 | MARINE EDUCATION SERVICE & TRAINING INC | LP AVE 201 | | | | CEIBA | PR | 00735 | |
| 302189 | MARINE ENTERPRISES INC | 3086 AVE ISLA VERDE 1 | | | | CAROLINA | PR | 00979 | |
| 302190 | MARINE EXPORT GROUP INC | PO BOX 364983 | | | | SAN JUAN | PR | 00936-4983 | |
| 302191 | MARINE EXPORT GROUP INC. | PO. BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| 302192 | MARINE EXPRESS INC | P O BOX 6448 | | | | MAYAGUEZ | PR | 00681-6448 | |
| 302193 | MARINE GALARZA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 302194 | MARINE PILOTAGE SERVICES LLC | VALLE VERDE 1 | AP5 CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961-3208 | |
| 715843 | MARINE POWER SYSTEMS | PO BOX 9066536 | | | | SAN JUAN | PR | 00906 | |
| 715844 | MARINE SALVAGE 7 SERVICES | PO BOX 415 | | | | CEIBA | PR | 00735 | |
| 715845 | MARINE SONIC TECHNOLOGY LTD | P O BOX 730 | | | | WRITE MARSH | VA | 23183 | |
| 715846 | MARINE SPILL CORP | 425 STREET 693 PMB 396 | | | | DORADO | PR | 00646-4802 | |
| 302195 | MARINE TERMINAL SERVICES, INC. | PO BOX 9022748 | | | | SAN JUAN | PR | 00902-2748 | |
| 302196 | MARINE TERMINAL SERVICES, INC. | PO BOX 9066633 | | | | SAN JUAN | PR | 00906-6633 | |
| 302137 | MARINE TERMINAL SERVICES, INC. | PO BOX 9508 | | | | BAYAMON | PR | 00960-9508 | |
| 302083 | MARINE TRANSPORTATION | PO BOX 1262 | | | | FAJARDO | PR | 00738-1262 | |
| 715847 | MARINE WORLD DISTRIBUTORS INC | PO BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| 302197 | MARINED RIOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 715848 | MARINELA GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 2137388 | MARINELDA GOMEZ LUYANDO | MERINELDA GOMEZ LUYANDO | PO BOX 488 | | | GUANICA | PR | 00653 | |
| 2164118 | MARINELDA GOMEZ LUYANDO | PO BOX 488 | | | | GUANICA | PR | 00653 | |
| 715849 | MARINELDA RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 715850 | MARINELDA RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 302200 | MARINELDA TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| 302198 | MARINELDA TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| 302199 | MARINELDA TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| 715851 | MARINELI COLON | ADDRESS ON FILE | | | | | | | |
| 302201 | MARINELL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302202 | MARINELL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715852 | MARINELLIE VARGAS | P O BOX 810069 | | | | CAROLINA | PR | 00981-0069 | |
| 302203 | MARINELLY ALLENDE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 847582 | MARINELLY MATOS COLON | PO BOX 674 | | | | AIBONITO | PR | 00705-0674 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715853 | MARINELLY NARVAEZ SANTIAGO | URB SYLVIA | B 9 CALLE 8 | | | COROZAL | PR | 00783 | |
| 715854 | MARINELLY RODRIGUEZ MARRERO | P O BOX 574 | | | | COAMO | PR | 00769 | |
| 302204 | MARINELLY VALENTIN SIVICO | ADDRESS ON FILE | | | | | | | |
| 715855 | MARINELLYS RIVERA LUNA | HC 01 BOX 3353 | | | | BARRANQUITAS | PR | 00794 | |
| 302205 | MARINELVA AGOSTO DE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 715856 | MARINELY CRUZ AMY | CARR 833 26 | D 207 LA VILLA GARDENS | | | GUAYNABO | PR | 00971 | |
| 302206 | MARINER JONES, JOHN M ROB | ADDRESS ON FILE | | | | | | | |
| 715857 | MARINERS BASEBALL CLUB CORP | PLAZA CAROLINA | PO BOX 9858 | | | CAROLINA | PR | 00988 | |
| 715858 | MARINERS BASEBALL CLUB CORP | PO BOX 9858 PLAZA CAROLINA | | | | CAROLINA | PR | 00988 | |
| 715859 | MARINES ACEVEDO TORRES | ADDRESS ON FILE | | | | | | | |
| 302207 | MARINES BARROSO DE LEON | ADDRESS ON FILE | | | | | | | |
| 715860 | MARINES BENGOA | ADDRESS ON FILE | | | | | | | |
| 302208 | MARINES BORRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302209 | MARINES COLLADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 302210 | MARINES COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 715862 | MARINES GARCIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 715861 | MARINES GARCIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 715863 | MARINES LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715864 | MARINES LOZADA ROLDAN | BL 3 DR VILLALOBOS | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 302211 | MARINES LOZADA ROLDAN | DR. VILLALOBOS BL-3 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 715865 | MARINES MILLAN PABON | PO BOX 792 | | | | SAN GERMAN | PR | 00683 | |
| 715866 | MARINES N MADERA BARBOSA | URB CIUDAD REAL 406 CALLE ALVA | | | | VEGA BAJA | PR | 00693 | |
| 715867 | MARINES ORTIZ COTTO | HC 02 BOX 33635 | | | | CAGUAS | PR | 00725 | |
| 302212 | MARINES RIVERA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 715868 | MARINES TORRES RODRIGUEZ | PO BOX 785 | | | | RIO GRANDE | PR | 00745 | |
| 302213 | MARINET BERRIOS MATOS | ADDRESS ON FILE | | | | | | | |
| 715869 | MARINET LOPEZ ROMAN | HC 4 BOX 17560 | | | | CAMUY | PR | 00627 | |
| 715870 | MARINETTE MCDOUGALL GOTAY | COVADONGA | 3 FI CALLE 19 | | | TOA BAJA | PR | 00749 | |
| 715871 | MARINETTE VINAS MATOS | LAS DELICIAS | 23 CALLE CORAL | | | VEGA BAJA | PR | 00693 | |
| 302214 | MARINEZ AQUINO, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 302215 | MARINEZ AQUINO, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 302216 | MARINEZ BELTRE, SANTA | ADDRESS ON FILE | | | | | | | |
| 302217 | MARINEZ GARCIA AYALA | ADDRESS ON FILE | | | | | | | |
| 1690279 | Marinez Zayas, Norma I | ADDRESS ON FILE | | | | | | | |
| 302219 | MARINI BIAGGI, IAN | ADDRESS ON FILE | | | | | | | |
| 302220 | MARINI CARRIO, KARLA | ADDRESS ON FILE | | | | | | | |
| 302221 | MARINI DELGADO, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2097624 | Marini Dominica, Miguel Antonio | ADDRESS ON FILE | | | | | | | |
| 302222 | MARINI DOMINICCI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 302223 | MARINI DOMINICCI, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1863229 | MARINI DOMINICCI, MIGUEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1775135 | Marini Garcia, Iniabelle | ADDRESS ON FILE | | | | | | | |
| 302224 | MARINI GARCIA, INIABELLE | ADDRESS ON FILE | | | | | | | |
| 1258668 | MARINI LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 302225 | MARINI LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 302226 | MARINI MARTINEZ, YIA | ADDRESS ON FILE | | | | | | | |
| 302227 | MARINI PEREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 302228 | MARINI ROMAN MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 302229 | MARINI ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 302230 | MARINI VAZQUEZ, LARRY W. | ADDRESS ON FILE | | | | | | | |
| 715872 | MARINIEVES MOLL | PO BOX 4148 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 302231 | MARINILDA CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 715873 | MARINILDA GONZALEZ SOTO | P O BOX 2933 | | | | ARECIBO | PR | 00613 | |
| 715874 | MARINILDA MARRERO MARTI | ADDRESS ON FILE | | | | | | | |
| 302232 | MARINILDA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 302233 | MARINILDA RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 715876 | MARINNETTE MATOS VELEZ | URB VENUS GARDEN | 763 CALLE PISCIS | | | SAN JUAN | PR | 00926 | |
| 302234 | MARINO A AMEZQUITA RIVAS | ADDRESS ON FILE | | | | | | | |
| 302235 | MARINO AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 302236 | MARINO ALEMANY, MARIA | ADDRESS ON FILE | | | | | | | |
| 302237 | MARINO BELTRAN, ELIN | ADDRESS ON FILE | | | | | | | |
| 302238 | MARINO BLASINI MENDEZ | ADDRESS ON FILE | | | | | | | |
| 302239 | MARINO BRITO DISLA | ADDRESS ON FILE | | | | | | | |
| 715877 | MARINO CEDANO MEJIA | URB CASTELLANA GARDENS | AA 16 CALLE CASTELLA | | | CAROLINA | PR | 00985 | |
| 302241 | MARINO COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 302240 | MARINO COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 302242 | MARINO COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 302243 | MARINO E GUSTELLA RUIZ | ADDRESS ON FILE | | | | | | | |
| 302244 | MARINO J MARTINEZ MESSEGUER | ADDRESS ON FILE | | | | | | | |
| 302245 | MARINO LORA YNOA | ADDRESS ON FILE | | | | | | | |
| 302246 | MARINO MALDONADO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 715878 | MARINO PEREZ | PMB SUITE H02 | PO BOX 2104 | | | SAN JUAN | PR | 00922-2104 | |
| 302247 | MARINO R ALVES GONCALVES | ADDRESS ON FILE | | | | | | | |
| 770730 | MARINO SANCHEZ ALCANTARA | MPC MARINO SÁNCHEZ ALCÁNTARA | INSTITUCIÓN MÁXIMA SEGURIDAD SECCIÓN | D-5 CELDA 4018 | 3793 Ponce BY PASS | Ponce | PR | 00728-1504 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302248 | MARINO SUAREZ, WILCELYS | ADDRESS ON FILE | | | | | | | |
| 302249 | Marino Torres, Wilnelia M | ADDRESS ON FILE | | | | | | | |
| 302250 | MARINOLIZ MUNIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 302251 | MARIO A AGRAIT | ADDRESS ON FILE | | | | | | | |
| 302252 | MARIO A ALVARADO LAINES | ADDRESS ON FILE | | | | | | | |
| 715882 | MARIO A ASTOR ACOSTA | PO BOX 1080 | SAINT JUST SATATION | | | SAN JUAN | PR | 00978 | |
| 715884 | MARIO A CARRILLO COTO | ADDRESS ON FILE | | | | | | | |
| 715883 | MARIO A CARRILLO COTO | ADDRESS ON FILE | | | | | | | |
| 715885 | MARIO A CLAVELL ARIAS | PO BOX 98 | | | | MERCEDITA | PR | 00715 | |
| 715886 | MARIO A COLON MORALES | PO BOX 841 | | | | NARANJITO | PR | 00719 | |
| 302253 | MARIO A CRESPO CARDONA | ADDRESS ON FILE | | | | | | | |
| 715887 | MARIO A DIADONE ALERS | URB LEVITTOWN 4 TA SECC | Y 29 BLVD MONROIG | | | TOA BAJA | PR | 00949 | |
| 302254 | MARIO A ESPADA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 715888 | MARIO A EUSEBIO PEGUERO | URB LA CUMBRE | 497 AVE EMILIANO POL | SUITE 409 | | SAN JUAN | PR | 00926-5602 | |
| 715889 | MARIO A FRANCO CASIANO | COLINAS DE FAIRVIEW | BLQ 4 S 19 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 302255 | MARIO A GARCIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 715890 | MARIO A GONZALEZ RODRIGUEZ | URB VILLA CAROLINA | 54 24 CALLE 50 | | | CAROLINA | PR | 00985 | |
| 715891 | MARIO A GOYTIA TORRES | ADDRESS ON FILE | | | | | | | |
| 715892 | MARIO A HERNANDEZ MORENO | BOX 713 | | | | GUAYNABO | PR | 00970 | |
| 302256 | MARIO A JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 302257 | MARIO A MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| 302258 | MARIO A MARQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 715893 | MARIO A MASSO MALDONADO | URB VISTAS DE LUQUILLO | D 2 CALLE VI | | | LUQUILLO | PR | 00773-2706 | |
| 302259 | MARIO A MEDINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715894 | MARIO A MEDINA VAZQUEZ YASELIZ MEDINA | CARR19 KM28.5 | BO HOYAMALA | | | SAN SEBASTIAN | PR | 00685 | |
| 302260 | MARIO A MENDOZA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 715895 | MARIO A MERCADO GALARZA | ADDRESS ON FILE | | | | | | | |
| 715896 | MARIO A MONTERO CAMPOS | AVE PONCE DE LEON ESQ CALLE BELAVAL | EDIF 1510 OFIC P 1 | | | SAN JUAN | PR | 00909 | |
| 715897 | MARIO A MORALES | P O BOX 333 | | | | NARANJITO | PR | 00719 | |
| 302261 | MARIO A ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 715898 | MARIO A PRIETO BATISTA | URB BALDRICH | 508 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 302262 | MARIO A RAMIREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 302263 | MARIO A RAMIREZ RUBIERA | ADDRESS ON FILE | | | | | | | |
| 715899 | MARIO A RIVERA GONZALEZ | URB ESTANCIA DE YAUCO P 5 | CALLE AMATISTA | | | YAUCO | PR | 00698 | |
| 715900 | MARIO A RODRIGUEZ HERNANDEZ | URB RIO GRANDE STATES | B 37 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 302264 | MARIO A RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 715901 | MARIO A RODRIGUEZ TORRES | PO BOX 1014 | | | | BAYAMON | PR | 00960-1014 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715902 | MARIO A SANTIAGO FLORES | URB CASA MIA | 4923 CALLE ZUMBADOR | | | PONCE | PR | 00728-3414 | |
| 302265 | MARIO A SUAREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 302266 | MARIO A VAZQUEZ CRUET | ADDRESS ON FILE | | | | | | | |
| 715903 | MARIO A VELEZ | ADDRESS ON FILE | | | | | | | |
| 715904 | MARIO A. CORSINO & ASSOCIATES | PO BOX 2563 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 715905 | MARIO A. DECHETH CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 715906 | MARIO A. MARRERO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 302267 | MARIO A. MENDOZA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 302268 | MARIO A. PRIETO BATISTA | PMB 420 PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 715907 | MARIO A. SANTURIO GONZALEZ | PO BOX 11731 | | | | SAN JUAN | PR | 00922 | |
| 715908 | MARIO A. SOLER RODRIGUEZ | PO BOX 735 | | | | SALINAS | PR | 00751 | |
| 715909 | MARIO ACEVEDO LEON | ADDRESS ON FILE | | | | | | | |
| 302269 | MARIO ACEVEDO LEON | ADDRESS ON FILE | | | | | | | |
| 302270 | MARIO ACEVEDO LEON | ADDRESS ON FILE | | | | | | | |
| 715910 | MARIO ACEVEDO LEON | ADDRESS ON FILE | | | | | | | |
| 715911 | MARIO ACEVEDO ROSADO | ADDRESS ON FILE | | | | | | | |
| 302271 | MARIO AGOSTO ALBO | ADDRESS ON FILE | | | | | | | |
| 302272 | MARIO ALEGRE BARRIOS | ADDRESS ON FILE | | | | | | | |
| 715912 | MARIO ALEMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 2174809 | MARIO ALVARADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 715913 | MARIO ANDUJAR DIAZ | 275 CALLE MAGDALENA DEL VALLE | | | | SAN JUAN | PR | 00912 | |
| 715914 | MARIO ANDUJAR SANTIAGO | URB CANAS 249 C/ CARLOS E CHARDON | | | | PONCE | PR | 00731 | |
| 847583 | MARIO AQUINO DIAZ | URB MARIOLGA | W6 AVE LUIS MUÑOZ MARIN | | | CAGUAS | PR | 00725-6463 | |
| 715915 | MARIO ARCADIA MENDEZ | STA CATALINA | B 6 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 715916 | MARIO ARCADIA PANET | P O BOX 9494 | | | | CAGUAS | PR | 00725 | |
| 302273 | MARIO ARIEL MERCADO | LCDA. BELMA VÉLEZ | BUFETE MERCADO | VÉLEZ & ASOCIADOS | PO BOX 1006 | ADJUNTAS | PR | 00601 | |
| 302274 | MARIO ARIEL MERCADO | LCDA. MARIANA BULA LÓPEZ | LÓPEZ MULERO ESTUDIO LEGAL | 1473 AVENIDA WILSON SUITE 304 | THE TOWER AT CONDADO | SAN JUAN | PR | 00907 | |
| 302275 | MARIO ARIEL MERCADO | LCDO. MARIO ARIEL MERCADO | BUFETE MERCADO | VÉLEZ & ASOCIADOS | PO BOX 1006 | ADJUNTAS | PR | 00601 | |
| 302276 | MARIO ARROYO CEDENO | ADDRESS ON FILE | | | | | | | |
| 715917 | MARIO ARROYO DAVILA | COND ESQUIRE | 2 CALLE VELA STE 701 | | | SAN JUAN | PR | 00918 | |
| 302277 | MARIO AYMAT JUSINO | ADDRESS ON FILE | | | | | | | |
| 302278 | MARIO AYMAT JUSINO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2152217 | MARIO B. MUNOZ TORRES | PO BOX 330990 | | | | PONCE | PR | 00733 | |
| 715918 | MARIO BAKERY | BOX 257 | | | | MOROVIS | PR | 00687 | |
| 715919 | MARIO BARCELO | BO CAPETILLO | 1002 CALLE 4 | | | SAN JUAN | PR | 00925 | |
| 715920 | MARIO BELTRAN | COND VANDERBILT LAGOON | 54 CALLE AGUADILLA | | | SAN JUAN | PR | 00907 | |
| 302279 | MARIO BELTRAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 302280 | MARIO BERMUDEZ BISCHOFF | ADDRESS ON FILE | | | | | | | |
| 715921 | MARIO BLANCO | ADDRESS ON FILE | | | | | | | |
| 302281 | MARIO BONILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 715922 | MARIO BORRERO SANTIAGO | URB VISTA ALEGRE | 21 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| 715923 | MARIO BRACHE CASTRO | HC 01 7813 | | | | VIEQUES | PR | 00765 | |
| 302282 | MARIO BRACHE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 715924 | MARIO BURGOS RIOS | PO BOX 41269 | | | | SAN JUAN | PR | 00940 | |
| 847584 | MARIO BUTLER GRAHAM | PO BOX 175 | | | | DORADO | PR | 00646-0175 | |
| 302283 | MARIO C ARANA GARCIA | ADDRESS ON FILE | | | | | | | |
| 302284 | MARIO C FIGUEROA VIGOS | ADDRESS ON FILE | | | | | | | |
| 302285 | MARIO C MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |
| 715925 | MARIO C RODRIGUEZ | URB HIGHLAND PARK | 720 CAKKE ANON | | | SAN JUAN | PR | 00924 | |
| 302286 | MARIO C RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715926 | MARIO C TRINIDAD DE JESUS | URB CAPARRA TERRACE | 1609 SO CALLE 8 | | | SAN JUAN | PR | 00921 | |
| 715927 | MARIO C. ESTRADA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 302287 | MARIO CANALES DAVILA | ADDRESS ON FILE | | | | | | | |
| 302288 | MARIO CANDANO ARTEAGA | ADDRESS ON FILE | | | | | | | |
| 715928 | MARIO CARABALLO ROSADO | URB SANTA ROSA | 27-15 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 715929 | MARIO CARBIA FELICES | PO BOX 2244 | | | | SAN JUAN | PR | 00902 | |
| 715930 | MARIO CARBONELL MILLON | URB VILLA NEVAREZ | 1047 CALLE 3 PO BOX 363091 | | | SAN JUAN | PR | 00936 | |
| 302289 | MARIO CARDONA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 302290 | MARIO CARDONA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 302291 | MARIO CARDONA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 715931 | MARIO CARRASQUILLO REYES | ADDRESS ON FILE | | | | | | | |
| 302292 | MARIO CASAL MAYOR | ADDRESS ON FILE | | | | | | | |
| 302293 | MARIO CASILLAS CALDERON | ADDRESS ON FILE | | | | | | | |
| 715932 | MARIO CASTRO SILVA | ADDRESS ON FILE | | | | | | | |
| 847585 | MARIO CASTRO TORRES | HC 03 BOX 5829 | | | | HUMACAO | PR | 00791 | |
| 302294 | MARIO CEPEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 715933 | MARIO CHERVONY MARTINEZ | URB SANTA JUANITA WG 3 | CALLE TORRECH NORTE | 8VA SECCION | | BAYAMON | PR | 00956 | |
| 831911 | MARIO COLÓN ALMODÓVAR | Urb La Riviera #1408 | | | | San Juan | PR | 00921 | |
| 715934 | MARIO COLON GINEL | HC 8 BOX 320 | | | | PONCE | PR | 00731 | |
| 715935 | MARIO COLON ORTIZ | BO ROSALI BLOKE 16 AP 186 | | | | PONCE | PR | 00731 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302296 | MARIO COLON SAMBOLIN | ADDRESS ON FILE | | | | | | | |
| 715936 | MARIO COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 715937 | MARIO CORDOVA ORTIZ | COND JARDINES DE GUAYAMA | APT 602 | | | SAN JUAN | PR | 00917 | |
| 302297 | MARIO CORREA COLON | ADDRESS ON FILE | | | | | | | |
| 715938 | MARIO CORTES RODRIGUEZ | URB RINCON ESPANOL | D 16 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 715939 | MARIO COTTO ACOSTA | URB EMBALSE SAN JOSE | 365 CALLE CALAF | | | SAN JUAN | PR | 00923 | |
| 302298 | MARIO CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 715940 | MARIO CRUZ VAZQUEZ | URB TOA ALTA HEIGTS | G 24 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 715941 | MARIO CUADRADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 715942 | MARIO CURET BURGOS | C/O CONCILIACION (99-218) | | | | SAN JUAN | PR | 00902 | |
| 302299 | MARIO D CAMINERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 715943 | MARIO D GALINDO VICENS | PO BOX 88 | | | | MAYAGUEZ | PR | 00680 | |
| 715944 | MARIO DAVILA ORTIZ | HC 1 BOX 3975 | | | | YABUCOA | PR | 00767 | |
| 715945 | MARIO DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 302300 | MARIO DE J CRUZ HERNANDEZ DBA FARMACIA | SAN ANTONIO | PO BOX 907 | | | AGUADILLA | PR | 00605 | |
| 302301 | Mario De Leon Santana | ADDRESS ON FILE | | | | | | | |
| 715946 | MARIO DEL C SANTIAGO ROSARIO | COND JARD DE ALTA MESA | 1 AVE SAN ALFONSO APT D 3 | | | SAN JUAN | PR | 00921 | |
| 302302 | MARIO DEL POZO PEREZ | ADDRESS ON FILE | | | | | | | |
| 715947 | MARIO DEL VALLE FIGUEROA | BUEN CONSEJO | 266 CALLE ALTO | | | RIO PIEDRAS | PR | 00926 | |
| 715948 | MARIO DELGADO | 452 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 839448 | MARIO DELGADO MIRANDA | 320 Calle Fernandez Garcia | | | | Luquillo | PR | 00773 | |
| 2164119 | MARIO DELGADO MIRANDA | 320 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 715949 | MARIO DELGADO MIRANDA | 320 CALLE FERNANDEZ GARCIA ALTOS | | | | LUQUILLO | PR | 00773 | |
| 2138302 | MARIO DELGADO MIRANDA | MARIO DELGADO MIRANDA | 320 Calle Fernandez Garcia | | | Luquillo | PR | 00773 | |
| 715950 | MARIO DIAZ | 414 WEST 20TH STREET 2 | | | | NEW YORK | NY | 10011 | |
| 302303 | MARIO DIAZ AYUSO | ADDRESS ON FILE | | | | | | | |
| 715951 | MARIO DIAZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 302305 | MARIO DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 302306 | MARIO DIMAIO CALERO | ADDRESS ON FILE | | | | | | | |
| 302307 | MARIO DISCOUNT | 62 MUNOZ RIVERA | | | | JUANA DIAZ | PR | 00795 | |
| 715952 | MARIO E ALVERIO DOMINGUEZ | PMB 747 PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 302308 | MARIO E BAJANDAS TALAVERAS | ADDRESS ON FILE | | | | | | | |
| 715953 | MARIO E FABRE DE LA GUARDIA | PO BOX 8514 | | | | BAYAMON | PR | 00960 | |
| 715954 | MARIO E GONZALEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 715955 | MARIO E LOPEZ ABADIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302309 | MARIO E MANRIQUE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302310 | MARIO E MELENDEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 715956 | MARIO E MILANES BERNAL | BO ARROZAR LOS MUERTOS | CARR 627 KM 2 9 | | | SABANA HOYOS | PR | 00688 | |
| 302311 | MARIO E ORTIZ VIERA | ADDRESS ON FILE | | | | | | | |
| 715957 | MARIO E PAULINO PAYANO | PMB 14 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 715958 | MARIO E PEREZ | ADDRESS ON FILE | | | | | | | |
| 302312 | MARIO E PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 302313 | MARIO E PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 302314 | MARIO E RIVERA GEIGEL | ADDRESS ON FILE | | | | | | | |
| 302315 | MARIO E RIVERA GEIGEL | ADDRESS ON FILE | | | | | | | |
| 302316 | MARIO E RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 302317 | MARIO E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715959 | MARIO E ROSA GARCIA | P O BOX 9024113 | | | | SAN JUAN | PR | 00902-4113 | |
| 715960 | MARIO E TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 302319 | MARIO E. MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 715961 | MARIO E. RIVERA MIRANDA | PO BOX 5 | OFIC. SUPTE. TOA BAJA 1 | | | TOA BAJA | PR | 00949 | |
| 715962 | MARIO F BERNAL VARGAS | COND PINE GROVE APT 35 B | | | | CAROLINA | PR | 00979-7017 | |
| 302320 | MARIO F GONZALEZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 715963 | MARIO F MARQUEZ MELECIO | P O BOX 565 | | | | TOA BAJA | PR | 00951 0565 | |
| 302321 | MARIO F. BERNAL VARGAS | ADDRESS ON FILE | | | | | | | |
| 715964 | MARIO F. MAFFIOLI BLANCO | C/O ASSSMCA | P.O. BOX 21414 | | | SAN JUAN | PR | 00928 | |
| 715965 | MARIO FELICIANO AYALA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 715966 | MARIO FELICIANO FELICIANO | HC 1 BOX 7455 | | | | YAUCO | PR | 00698 | |
| 715967 | MARIO FELIX PERALES | PARQUE DE LA FUENTE C-16 | BAIROA PARK | | | CAGUAS | PR | 00725 | |
| 715879 | MARIO FIGUEROA LANDRAU | RR 10 BOX 4911 | | | | SAN JUAN | PR | 00926-9503 | |
| 302322 | MARIO FIGUEROA MOLINA | ADDRESS ON FILE | | | | | | | |
| 302323 | MARIO FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |
| 302324 | MARIO FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 847586 | MARIO FITZPATRICK | QUADRANGLE MEDICAL CENTER | 50 AVE LUIS MUÑOZ MARIN STE 305 | | | CAGUAS | PR | 00725 | |
| 715968 | MARIO FONTANEZ CRUZ | VILLA DOS RIOS | 3122 CALLE PORTUGUES | | | PONCE | PR | 00730 | |
| 302325 | MARIO FRANSISQUINI CANCARNACION | ADDRESS ON FILE | | | | | | | |
| 302326 | MARIO FUENTE TORRES | ADDRESS ON FILE | | | | | | | |
| 715969 | MARIO FUSTER RIVERA | PO BOX 1815 | | | | LARES | PR | 00669 | |
| 715970 | MARIO G CORDERO UGARTE | BOX 6976 | HC-01 | | | GUAYANILLA | PR | 00656 | |
| 715971 | MARIO G MONTALVO RUBIERA | URB LA VILLA DE TORRIMAR | 432 CALLE REY LUIS | | | GUAYNABO | PR | 00969 | |
| 715972 | MARIO G RIVERA BUS LINE | HC 2 BOX 6265 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302327 | MARIO GABRIEL MAURA PEREZ | ADDRESS ON FILE | | | | | | | |
| 302328 | MARIO GARAY GARAY | ADDRESS ON FILE | | | | | | | |
| 715973 | MARIO GARAY RIVERA | AVE PERIFERAL C 16 | CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 | |
| 302329 | MARIO GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 715974 | MARIO GARCIA VAZQUEZ | PO BOX 1121 | | | | SABANA SECA | PR | 00952 | |
| 2175742 | MARIO GIERBOLINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302330 | MARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 715975 | MARIO GONZALEZ CHAMORRO | P O BOX 440 | | | | PALMER | PR | 00721-0440 | |
| 302331 | MARIO GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 302332 | MARIO GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 2175751 | MARIO GONZALEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 715976 | MARIO GONZALEZ FRANCO | RR 2 BOX 6634 | | | | TOA ALTA | PR | 00953 | |
| 2176063 | MARIO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302333 | MARIO GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 715977 | MARIO GONZALEZ INVESTMENT CORP | 1622 CALLE CAROLINA APT 4-2 | | | | SAN JUAN | PR | 00912-3810 | |
| 715978 | MARIO GONZALEZ MARRERO | PARQUE MONTEBELLO | 1 G 2 CALLE | | | TRUJILLO ALTO | PR | 00976 | |
| 715979 | MARIO GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 302334 | MARIO GONZALEZ MIRALLI | ADDRESS ON FILE | | | | | | | |
| 302335 | MARIO GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 715980 | MARIO GONZALEZ SANCHEZ | JADINES DE CAYEY | B 15 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| 715981 | MARIO GONZALEZ SUAREZ | RR 01 BOX 6257 | | | | GUAYAMA | PR | 00785 | |
| 715982 | MARIO GONZALEZ TORRES | COLLEGE PARK APARTMENTS | 100 CALLE ALCALA 1101 A | | | SAN JUAN | PR | 00921 | |
| 715983 | MARIO GONZALEZ VALENTIN | HC 1 BOX 12384 | | | | AGUADILLA | PR | 00603 | |
| 302336 | MARIO GUASP GODEN | ADDRESS ON FILE | | | | | | | |
| 302337 | MARIO GUERRA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 302338 | MARIO GUERRERO OTANO | ADDRESS ON FILE | | | | | | | |
| 715984 | MARIO GUZMAN LOPEZ | HC 172 BOX 6555 | | | | CAYEY | PR | 00736 | |
| 715985 | MARIO H ROMAN ANDINO | PO BOX 1552 | | | | VIEQUES | PR | 00765 | |
| 715986 | MARIO HERNANDEZ / BLANCA I VARGAS | RR 2 BOX 500 | | | | SAN JUAN | PR | 00926-9715 | |
| 302339 | MARIO HERNANDEZ BERRIOS | 83 CALLE BALDORIOTY W | | | | GUAYAMA | PR | 00784-5139 | |
| 715987 | MARIO HERNANDEZ BERRIOS | HC 02 BOX 5069 | | | | GUAYAMA | PR | 00784 | |
| 302340 | MARIO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715988 | MARIO HERNANDEZ TORRES | EDIF B 11 APT 155 | | | | SAN JUAN | PR | 00921 | |
| 715989 | MARIO HIDALGO DE JESUS | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 302341 | MARIO I GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 302342 | MARIO I RUIZ SERRANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302343 | MARIO IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302344 | MARIO IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 302345 | MARIO J BALLESTER ORTIZ | ADDRESS ON FILE | | | | | | | |
| 302346 | MARIO J CANALES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 715990 | MARIO J CARABALLO GARCIA | URB JADINES DE COUNTRY | CLUB D A 14 CALLE 167 | | | CAROLINA | PR | 00983 | |
| 302347 | MARIO J FIGUEROA CHAPEL | ADDRESS ON FILE | | | | | | | |
| 715991 | MARIO J GARCIA INCERA | PO BOX 411 | | | | MAYAGUEZ | PR | 00681 | |
| 302348 | MARIO J GAZTAMBIDE QUINONES | ADDRESS ON FILE | | | | | | | |
| 715992 | MARIO J LOPEZ | URB SAN ANTONIO | P 9 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 715880 | MARIO J ORTIZ COSTA | URB LAS VEREDAS | B3 VEREDA DEL MONTE | | | BAYAMON | PR | 00961 | |
| 302349 | MARIO J PABON CATALA | ADDRESS ON FILE | | | | | | | |
| 302350 | MARIO J PATINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302351 | MARIO J PEREZ NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 302352 | MARIO J PEREZ NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 715993 | MARIO J PORTELA MARTINEZ | PO BOX 310 | | | | CAGUAS | PR | 00726 | |
| 302353 | MARIO J REYES RIVAS | ADDRESS ON FILE | | | | | | | |
| 715994 | MARIO J ROMAN JAMES | VILLA FONTANA | 1 VOA 30 4FN | | | CAROLINA | PR | 00983 | |
| 715995 | MARIO J SANTIAGO RIVERA | HC 3 BOX 13020 | | | | PENUELAS | PR | 00624 | |
| 715996 | MARIO J VEGA ROBLES | URB SANTA ELENITA | C 227 CALLE A | | | BAYAMON | PR | 00957 | |
| 302354 | MARIO J VELA PINERO | ADDRESS ON FILE | | | | | | | |
| 302355 | MARIO J ZAYAS CANIZARES | ADDRESS ON FILE | | | | | | | |
| 715997 | MARIO J. MONTMERCADO | ADDRESS ON FILE | | | | | | | |
| 302356 | MARIO JAVIER PORRATA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302357 | MARIO JIMENEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 715881 | MARIO JIMENEZ GONZALEZ | URB COUNTRY CLUB | 936 CALLE NEBLIN | | | SAN JUAN | PR | 00924 | |
| 715998 | MARIO JIMENEZ KERCADO | ADDRESS ON FILE | | | | | | | |
| 715999 | MARIO JIMENEZ RIVERA | 301 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 302358 | MARIO JOEL CRUZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 716000 | MARIO JORGE DE LEON | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 302359 | MARIO JRIVERA OLIVO LILLY B OLIVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 847587 | MARIO L BOURNIGAL LOPEZ | URB RIVER VALLEY PARK | 15 CALLE JACABOA | | | CANOVANAS | PR | 00729-9602 | |
| 302360 | MARIO L GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 716001 | MARIO L LOPEZ RODRIGUEZ | URB BELLOMONTE | C 26 CALLE 15 | | | GUAYNABO | PR | 00969 | |
| 716002 | MARIO L LOZADA SANTANA | URB SANTA MARIA | E 10 CALLE TURQUESA | | | VEGA ALTA | PR | 00692 | |
| 302361 | MARIO L MARRERO LOZADA | ADDRESS ON FILE | | | | | | | |
| 302362 | MARIO L MARTINEZ OCASIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 716003 | MARIO L MERCADO VELEZ | P O BOX 34011 | | | | FORT BUCHANAN | PR | 00934 | |
| 302363 | MARIO L MORENO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 716004 | MARIO L NAVARRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 716005 | MARIO L PERALES MENENDEZ | BO CUBA LIBRE | | | | LAS PIEDRAS | PR | 00771 | |
| 716006 | MARIO L QUINTERO VILELLA | BOX 1837 | | | | SAN GERMAN | PR | 00683 | |
| 716007 | MARIO L RAMIREZ CRUZ | P O BOX 982 | | | | TOA BAJA | PR | 00951 | |
| 716010 | MARIO L ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 716009 | MARIO L ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 716008 | MARIO L ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302364 | MARIO L SOTO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 302365 | MARIO L. CABEZUDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 302366 | MARIO L. LEBRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 716011 | MARIO L. SANTANA DE LEON | ADDRESS ON FILE | | | | | | | |
| 716012 | MARIO L. SANTANA DE LEON | ADDRESS ON FILE | | | | | | | |
| 716013 | MARIO L. VEGA OROZCO | ADDRESS ON FILE | | | | | | | |
| 716014 | MARIO L. VEGA OROZCO | ADDRESS ON FILE | | | | | | | |
| 716015 | MARIO LAURIA VERBIANI | CONDOMINIO ELBAL | #59 AVENIDA CONDADO PH-2A | | | SA JUAN | PR | 00907 | |
| 302367 | MARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 716016 | MARIO LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 716017 | MARIO LOPEZ GUZMAN | PARCELAS MARQUEZ | 59 CALLE LOS PINOS | | | MANATI | PR | 00674 | |
| 716018 | MARIO LOPEZ OQUENDO | QUINTA DE DORADO | AA CALLE 3 N | | | DORADO | PR | 00646 | |
| 716020 | MARIO LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 716019 | MARIO LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 302368 | MARIO LOPEZ REINANTE | ADDRESS ON FILE | | | | | | | |
| 302369 | MARIO LUIS MARRERO LOZADA | ADDRESS ON FILE | | | | | | | |
| 302370 | MARIO LUIS SOTO CORTIJO | ADDRESS ON FILE | | | | | | | |
| 716021 | MARIO LUIS SOTO CORTIJO | ADDRESS ON FILE | | | | | | | |
| 716022 | MARIO M ALICANO MORALES A/C AIDA MORALES | URB CINTRON | 501 CALLE PRUNA | | | SAN JUAN | PR | 00923 | |
| 302371 | MARIO M MARTINEZ PENA | ADDRESS ON FILE | | | | | | | |
| 302372 | MARIO M MARTINEZ PENA | ADDRESS ON FILE | | | | | | | |
| 716023 | MARIO M ORONOZ RODRIGUEZ | PO BOX 195473 | | | | SAN JUAN | PR | 00919-5473 | |
| 302373 | MARIO M PIMENTEL SOTO | ADDRESS ON FILE | | | | | | | |
| 716024 | MARIO M RENTAS RODRIGUEZ | P O BOX 1224 | | | | SANTA ISABEL | PR | 00751 | |
| 302374 | MARIO M SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 302375 | MARIO M VEGA COTTY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 716025 | MARIO M Y VERONICA PRATTS RAMOS | TRINITARIA K25 | JARDINES DE BORINQUEN | | | CAROLINA | PR | 00985 | |
| 716026 | MARIO MADERA ECHEVARRIA | PO BOX 1054 | | | | HORMIGUEROS | PR | 00660 | |
| 302376 | MARIO MAISONET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302377 | MARIO MANDIA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 302378 | MARIO MANGUAL FERREIRA | ADDRESS ON FILE | | | | | | | |
| 302379 | MARIO MARAZZI | ADDRESS ON FILE | | | | | | | |
| 716027 | MARIO MARCANO COSME | 1208 CALLE BRONBO | | | | SAN JUAN | PR | 00926 | |
| 302380 | MARIO MARCHESE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302381 | MARIO MARCUCCI ARROYO | ADDRESS ON FILE | | | | | | | |
| 302382 | MARIO MARCUCCI ARROYO | ADDRESS ON FILE | | | | | | | |
| 716028 | MARIO MARRERO FUENTES | ADDRESS ON FILE | | | | | | | |
| 302383 | MARIO MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302384 | MARIO MASS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 302386 | MARIO MAYSONET QUINONES | ADDRESS ON FILE | | | | | | | |
| 302387 | MARIO MEDERO REYES | ADDRESS ON FILE | | | | | | | |
| 716029 | MARIO MELENDEZ | URB SANTA CRUZ | 25 CALLE ONGAY | | | BAYAMON | PR | 00961 | |
| 716030 | MARIO MELENDEZ ROSA | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 716031 | MARIO MERCADO CORTES | HC 1 BOX 22676 | | | | CAGUAS | PR | 00725 | |
| 716032 | MARIO MERCADO LEYRO | P O BOX 421 | | | | CABO ROJO | PR | 00623-0421 | |
| 302388 | MARIO MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 302389 | MARIO MERCED PEREZ | ADDRESS ON FILE | | | | | | | |
| 716033 | MARIO MILLAN RODRIGUEZ | HC 01 BOX 6237 | | | | GUAYANILLA | PR | 00656 | |
| 302390 | MARIO MILLAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 716034 | MARIO MIRO MUNOZ | 62 MUNOZ RIVERA | | | | JUANA DIAZ | PR | 00795 | |
| 302391 | MARIO MOLINA | ADDRESS ON FILE | | | | | | | |
| 302392 | MARIO MOLINA MILLER | LCDO. MICHAEL CORONA MUÑOZ | CALLE BORINQUEN #110 SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 716035 | MARIO MOLINA OQUENDO | PO BOX 215 | | | | DORADO | PR | 00646 | |
| 716036 | MARIO MONTALVO FIGUEROA | 2119 LA ALHAMBRA GRANADA | | | | PONCE | PR | 00716-3621 | |
| 716037 | MARIO MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302393 | MARIO MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 302394 | MARIO MORALES ROSARIO | PO BOX 34191 | | | | FT BUCHANAN | PR | 00934 | |
| 847588 | MARIO MORALES ROSARIO | PO BOX 707 | | | | JAYUYA | PR | 00919-0917 | |
| 302395 | MARIO MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| 716038 | MARIO MORENO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 716039 | MARIO MOYA CARRILLO | URB INTERAMERICANA GARDENS | AC 33 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 302396 | MARIO MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302397 | MARIO MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 302398 | MARIO MUNOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 302399 | MARIO MUNOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 302400 | MARIO MUNOZ GONZALEZ DBA TECNOCOPIER | PBM 337 P O BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| 302401 | MARIO MUNOZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 302402 | MARIO N. MORENO PEGUERO | ADDRESS ON FILE | | | | | | | |
| 716040 | MARIO NEGRON GONZALEZ | PORTAL DE LOS PINOS | D 60 RR 2 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 302403 | MARIO NIEVES CORREA | ADDRESS ON FILE | | | | | | | |
| 716041 | MARIO NOBLES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 716042 | MARIO O DEL POZO PEREZ | URB COUNTRY CLUB | GL 20 AVE CAMPO RICO | | | CAROLINA | PR | 00983 | |
| 302404 | MARIO O GARCIA INCERA | ADDRESS ON FILE | | | | | | | |
| 302405 | MARIO O TIRADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 302406 | MARIO O VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 302407 | Mario Ocasio Berrios C/O HOGAR LA LOMITA | ADDRESS ON FILE | | | | | | | |
| 716043 | MARIO OCASIO FLORES | HC 04 BOX 49804 | | | | CAGUAS | PR | 00725-9642 | |
| 302408 | MARIO OMAR BAEZ ELIZA | ADDRESS ON FILE | | | | | | | |
| 716044 | MARIO OMAR TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 302409 | MARIO OQUENDO PANTOJA | ADDRESS ON FILE | | | | | | | |
| 716045 | MARIO ORTIZ COLON | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 716046 | MARIO ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 716047 | MARIO ORTIZ MOLINA | URB JARDINES DEL CARIBE | CALLE 532 A 38 | | | PONCE | PR | 00731 | |
| 716048 | MARIO ORTIZ RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 716049 | MARIO ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 1422799 | MARIO ORTIZ, JEAN Y RODRÍGUEZ COLÓN, DAVID | FEDERICO LÓPEZ SANTIAGO | COND. EXECUTIVE SUITE 1100-A 623 | AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00917 | |
| 302411 | MARIO OSCAR RIVERA BERRÍOS Y EUGENIO O. RIVERA RIVERA | JOSÉ A. MALDONADO TRINIDAD | PO BOX 770 | | | COROZAL | PR | 00783 | |
| 716050 | MARIO OSORIO MOLINA | ADDRESS ON FILE | | | | | | | |
| 716051 | MARIO OTERO HEYLIGER | URB LOIZA VALLEY | X921 CALLE SANGUINARIA | | | CANOVANAS | PR | 00729 | |
| 302412 | MARIO P ACOSTA DUARTE | ADDRESS ON FILE | | | | | | | |
| 716052 | MARIO PABON ROSARIO | URB ENCANTADA | 1 COND BOSQUE DEL RIO APT 80 | | | TRUJILLO ALTO | PR | 00976 | |
| 302413 | MARIO PANTOJAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 716053 | MARIO PELLOT CORTES | HC 3 BOX 34329 | | | | MOCA | PR | 00676 | |
| 716054 | MARIO PEREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 716055 | MARIO PEREZ VALDES | URB CAPARRA HEIGTHS | 632 7 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302414 | MARIO PILLOT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302415 | MARIO QUINONES PENA | ADDRESS ON FILE | | | | | | | |
| 716056 | MARIO QUINTANA MARTELL | CULEBRINAS | 12 CALLE PINO | | | SAN SEBASTIAN | PR | 00685 | |
| 302416 | MARIO QUIROS RIOS | ADDRESS ON FILE | | | | | | | |
| 716057 | MARIO R COLON RIVERA | HC 02 BOX 7810 | BO BARRANCAS | | | BARRANQUITAS | PR | 00794 | |
| 716058 | MARIO R DIAZ AYUSO | URB VENUS GARDEN NORTE | AC 7A CALLE TEHUACA | | | SAN JUAN | PR | 00926 | |
| 716059 | MARIO R FRANCESHI RODRIGUEZ | BOX 1706 | | | | JUANA DIAZ | PR | 00795 | |
| 716060 | MARIO R GONZALEZ SUAREZ | RR 01 BOX 6257 | | | | GUAYAMA | PR | 00784 | |
| 302417 | MARIO R NEVAREZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 847589 | MARIO R ORONOZ RODRIGUEZ | LAS VILLAS | A-10 CALLE PRINCIPAL | | | GUAYNABO | PR | 00969 | |
| 716061 | MARIO R PEREZ RODRIGUEZ | MARINA STA | P O BOX 3288 | | | MAAYGUEZ | PR | 00681 | |
| 716062 | MARIO R PINTOR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 302418 | MARIO R RENTAS MAYSONET | ADDRESS ON FILE | | | | | | | |
| 302419 | MARIO R RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 302420 | MARIO R RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302421 | MARIO R RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 302422 | MARIO R ROSADO AQUINO | ADDRESS ON FILE | | | | | | | |
| 716063 | MARIO R ROSARIO GONZALEZ | PO BOX 712 | | | | ARROYO | PR | 00714 | |
| 716064 | MARIO R ZULETA DAVALOS | URB REPARTO METROPOLITANO | 1018 CALLE 19 SE | | | SAN JUAN | PR | 00921 | |
| 302423 | MARIO R. CASTRO RIOS | ADDRESS ON FILE | | | | | | | |
| 302424 | MARIO RAFAEL RAMIREZ CARMOEGA | ADDRESS ON FILE | | | | | | | |
| 302425 | MARIO RAMIREZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 716065 | MARIO RAMIREZ CAPELLA | PASEO MAYOR | C 35 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 716066 | MARIO RAMIREZ CAPELLA | URB PASEO MAYOR | C 35 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 302426 | MARIO RAMIREZ CARMOEGA | ADDRESS ON FILE | | | | | | | |
| 716067 | MARIO RAMIREZ MORALES | URB ALTAMIRA | 617 CALLE CENTAURO | | | SAN JUAN | PR | 00920 | |
| 716068 | MARIO RAMIREZ MORALES | URB EXT LA ALAMEDA | A 8 CALLE B | | | GUAYNABO | PR | 00926 | |
| 716069 | MARIO RAMOS GONZALEZ | URB EL VIVERO | B 19 CALLE 4 | | | GURABO | PR | 00778 | |
| 716070 | MARIO RAMOS LUGO | URB CIUDAD CENTRAL 2 | J 4 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 716071 | MARIO RAUL TORRES ROSA | URB VILLA UNIVERSITARIA | S 28 CALLE 26 | | | HUMACAO | PR | 00792 | |
| 716072 | MARIO RESENDE FILGUERAS | URB EL CONQUISTADOR | E 3 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 716073 | MARIO REYES MULERO | ADDRESS ON FILE | | | | | | | |
| 716074 | MARIO REYES SOSA | URB CARIBE | 1575 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 716075 | MARIO RIOS Y MARIA HERNANDEZ | COM CARRIZALES II | SOLAR 653 | | | HATILLO | PR | 00659 | |
| 716076 | MARIO RIVAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 302427 | MARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 847590 | MARIO RIVERA ACEVEDO | HIGHLAND PARK | 751 CALLE ACACIA | | | SAN JUAN | PR | 00924 | |
| 716077 | MARIO RIVERA CHINEA | URB GOLDEN GATE | K 205 CALLE TURQUESA | | | SAN JUAN | PR | 00922 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716078 | MARIO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 716079 | MARIO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 302428 | MARIO RIVERA NIEVES | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | Bayamón | PR | 00959 | |
| 716080 | MARIO RIVERA RIVERA | PO BOX 392 | | | | YABUCOA | PR | 00767 | |
| 716081 | MARIO RIVERA RODRIGUEZ | PO BOX 392 | | | | YABUCOA | PR | 00767 | |
| 716082 | MARIO RIVERA VEGA | P O BOX 73 | | | | VEGA BAJA | PR | 00694 | |
| 302429 | MARIO ROBERTO GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 302430 | MARIO ROCHA | ADDRESS ON FILE | | | | | | | |
| 716083 | MARIO ROCHE VELAZQUEZ | HC 2 BOX 10202 | | | | GUAYNABO | PR | 00971 | |
| 716084 | MARIO RODRIGUEZ BENITEZ | PO BOX 5745 | | | | CAGUAS | PR | 00726 | |
| 716085 | MARIO RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 302431 | MARIO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 302432 | MARIO RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 302433 | MARIO RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 716086 | MARIO RODRIGUEZ TORRES | PO BOX 1014 | | | | BAYAMON | PR | 00960-1014 | |
| 302434 | MARIO RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 716087 | MARIO RODRIGUEZ VELAZCO | P O BOX 1079 | | | | MAYAGUEZ | PR | 00681 | |
| 716088 | MARIO ROLON MARRERO | RR 02 BOX 7626 | | | | TOA ALTA | PR | 00953 | |
| 716089 | MARIO ROMAN PEREZ | BO HOYAMALA | RR 1 BZN 367 | | | SAN SEBASTIAN | PR | 00755 | |
| 716090 | MARIO ROSA AMILL | URB REXVILLE | DH 11 CALLE 27 | | | BAYAMON | PR | 00957 | |
| 716091 | MARIO ROSA VARGAS | ADDRESS ON FILE | | | | | | | |
| 302436 | MARIO ROSADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 847591 | MARIO ROSADO SOTO | HC 1 BOX 14456 | | | | RIO GRANDE | PR | 00745 | |
| 716092 | MARIO ROSADO TORRES | HC 1 BOX 6046 | | | | GUAYNABO | PR | 00971 | |
| 716093 | MARIO ROSARIO REYES | HC 02 BOX 6550 | | | | FLORIDA | PR | 00650-0000 | |
| 716094 | MARIO ROSARIO ROSADO | BO CAMPANILLA | 259 PRINCIPAL BOX 1 A | | | TOA BAJA | PR | 00949 | |
| 716095 | MARIO RUIZ ALVAREZ | URB CAPARRA HEIGHTS 374 | CALLE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 302437 | MARIO S RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302438 | MARIO S VELOZ | ADDRESS ON FILE | | | | | | | |
| 716096 | MARIO SABAT CABAN / IRMOR ONLINE | LOIZA VALLEY | A 3 CALLE ACACIA | | | CANOVANAS | PR | 00729 | |
| 302439 | MARIO SALGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 716097 | MARIO SANCHEZ TORRELLAS | ADDRESS ON FILE | | | | | | | |
| 302440 | MARIO SANTAELLA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 302441 | MARIO SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 847592 | MARIO SANTANA VENEGAS | COUNTRY CLUB 4TA EXT. | MZ 24 CALLE 438 | | | CAROLINA | PR | 00988 | |
| 716098 | MARIO SANTIAGO | PO BOX 507 | | | | AIBONITO | PR | 00705 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716099 | MARIO SANTIAGO ORTIZ | RR 2 BOX 7932 | | | | TOA ALTA | PR | 00953 | |
| 716100 | MARIO SANTIAGO QUINONEZ | URB JARDINES DEL CARIBE | CALLE 9 CASA 311 | | | PONCE | PR | 00731 | |
| 716101 | MARIO SANTIAGO REYES | URB BONNEVILLE HEIGHTS | D6 SEC 2C CALLE 1 | | | CAGUAS | PR | 00725 | |
| 716102 | MARIO SANTIAGO RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 716103 | MARIO SANTIAGO Y/O EL SABOR CATERING | P O BOX 507 | | | | AIBONITO | PR | 00705 | |
| 716104 | MARIO SCHELMETTY GALARZA | BRISAS DE TORTUGUERO | 32 CALLE RIO BAIROA | | | VEGA BAJA | PR | 00693 | |
| 716105 | MARIO SEDA ARROYO | PUERTO REAL | 5 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 302442 | MARIO SEGUI ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 716106 | MARIO SEPULVEDA RIVAS | ADDRESS ON FILE | | | | | | | |
| 716107 | MARIO SOLIS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 302443 | MARIO SORIANO RESSY | ADDRESS ON FILE | | | | | | | |
| 302444 | MARIO SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 716108 | MARIO SOTO RIVERA | URB RIVERVIEW | O 14 CALLE 13 | | | BAYAMON | PR | 00961 | |
| 716109 | MARIO SURO | 2751 SW 58TH STREET | | | | OCALA | FL | 34474 | |
| 716110 | MARIO T CORTES ARILL | RR 3 BOX 7283 | | | | CIDRA | PR | 00739 | |
| 716111 | MARIO TALAVERA TORRES | PO BOX 481 | | | | CAROLINA | PR | 00986 | |
| 716112 | MARIO TANCO SANCHEZ | RES LUIS LLORENS TORRES | EDIF 39 APTO 803 | | | SAN JUAN | PR | 00915 | |
| 716113 | MARIO TAVALERA TORRES | PO BOX 481 | | | | CAROLINA | PR | 00986 | |
| 716114 | MARIO TESTANI SERIS CAFETERIA MI CASITA | URB REPTO. UNIVERSIDAD | CALLE 10 E 34 | | | SAN GERMAN | PR | 00683-3816 | |
| 302445 | MARIO TEVENAL AVILES | ADDRESS ON FILE | | | | | | | |
| 1420437 | MARIO TEVENAL AVILES S LIZA ESTRADA FIGUEROA | DAVID FERNANDEZ ESTEVES | PO BOX 9023518 | | | OLD SAN JUAN | PR | 00902-3518 | |
| 302447 | MARIO TEVENAL AVILES S LIZA ESTRADA FIGUEROA | DAVID FERNANDEZ ESTEVESMARIA J. MARCHAND SANCHEZJUAN A. VÉLEZ MÉNDEZ | PO BOX 9023518 | | | OLD SAN JUAN | PR | 00902-3518 | |
| 716115 | MARIO TOMO AZCURE | HC 2 BOX 7945 | | | | QUEBRADILLA | PR | 00678 | |
| 716116 | MARIO TORRES COLON | HC 1 BOX 3191 | | | | LAJAS | PR | 00667 | |
| 302448 | MARIO TORRES MARIN | ADDRESS ON FILE | | | | | | | |
| 716117 | MARIO TORRES RODRIGUEZ | URB EL TORITO | F 28 CALLE 6 | | | CAYEY | PR | 00736 | |
| 716118 | MARIO TRANSMISSION | HC 4 BOX 15117 | | | | MOCA | PR | 00676 | |
| 302449 | MARIO TRIPARI | ADDRESS ON FILE | | | | | | | |
| 716119 | MARIO V ORTIZ VEGA | PO BOX 1727 | | | | SAN GERMAN | PR | 00683 | |
| 716120 | MARIO VALENTIN TIRADO | RR 01 BOX 7001 | | | | GUAYAMA | PR | 00784 | |
| 716121 | MARIO VARGAS | ADDRESS ON FILE | | | | | | | |
| 716122 | MARIO VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302450 | MARIO VARGAS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 716123 | MARIO VARGAS ROBLES | HACIENDAS DE BORINQUEN II | 102 CALLE GUAYACAN | | | LARES | PR | 00669 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302452 | MARIO VAYAS LLERA | ADDRESS ON FILE | | | | | | | |
| 302453 | MARIO VAZQUEZ / NYMAR CATERING | VILLAS LOILA | 12 CALLE Q 6 | | | CANOVANAS | PR | 00729 | |
| 716124 | MARIO VAZQUEZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| 716125 | MARIO VAZQUEZ FELICIANO | URB VALLE DEL CARMEN | 4167 AVE CONSTANCIA | | | PONCE | PR | 00716-2100 | |
| 716126 | MARIO VAZQUEZ MARTINEZ | VILLAS DE LOIZA AQ6 CALLE 12 | | | | CANOVANAS | PR | 00729 | |
| 716127 | MARIO VAZQUEZ MORENO | 39 B PARCELAS SAN ANTONIO | | | | DORADO | PR | 00646 | |
| 716128 | MARIO VAZQUEZ NIEVES | PO BOX 4649 | | | | SAN SEBASTIAN | PR | 00685 | |
| 716129 | MARIO VAZQUEZ RODRIGUEZ | COND JDNS DE BERWIND | EDF B APT 104 | | | SAN JUAN | PR | 00924 | |
| 716130 | MARIO VAZQUEZ URDANETA | ADDRESS ON FILE | | | | | | | |
| 716131 | MARIO VEGA AYALA | ADDRESS ON FILE | | | | | | | |
| 716132 | MARIO VELAZQUE MARITINEZ | ADDRESS ON FILE | | | | | | | |
| 716133 | MARIO VELEZ DURAN | PO BOX 1044 | | | | MAYAGUEZ | PR | 00681 | |
| 716134 | MARIO VELEZ MAYA | ADDRESS ON FILE | | | | | | | |
| 302454 | MARIO VELOZ CAPELLAN | ADDRESS ON FILE | | | | | | | |
| 716135 | MARIO VELOZ Y/O HOGAR KATTY II | PARC FALU | 465 CALLE 36 | | | SAN JUAN | PR | 00924 | |
| 716136 | MARIO VILLEGAS AGOSTO | URB LA CUMBRE | 497 AVE EMILIANO POL SUITE 342 | | | SAN JU AN | PR | 00926 | |
| 302455 | MARIO W PALAU CRESPO | ADDRESS ON FILE | | | | | | | |
| 716138 | MARIO ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716137 | MARIO ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716139 | MARIO ZAYAS ROSARIO | BO CAONILLAS | SECTOR LA TEA | | | AIBONITO | PR | 00705 | |
| 716140 | MARIO ZEBALLOS VALDES | ADDRESS ON FILE | | | | | | | |
| 302456 | MARIODINA SAMEDI SIRENA | ADDRESS ON FILE | | | | | | | |
| 302457 | MARIOLA FELICIANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 302458 | MARIOLA MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 302459 | MARIOLA PEDRAZA NEGRON | ADDRESS ON FILE | | | | | | | |
| 302460 | MARIOLA RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 716141 | MARIOLA RIVERA SANCHEZ | HC 01 BOX 5141 | BO QUEBRADILLAS | | | BARRANQUITAS | PR | 00794 | |
| 716142 | MARIOLAS BAKERY | PO BOX 3295 | | | | MAYAGUEZ | PR | 00681 | |
| 302461 | MARIOLGA ALVAREZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 716143 | MARIOLGA CACERES | URB SANTA JUANA | K 12 CALLE 11 | | | CAGUAS | PR | 00726 | |
| 716144 | MARIOLGA SHELL INC | AVE MUNOZ MARIN | ESQ CALLE SAN CARLOS | | | CAGUAS | PR | 00725 | |
| 716145 | MARIOLGA SHELL INC | AVE. MUNOZ MARIN ESQ. CALLE 6 | URB. MAGNOLIA | | | CAGUAS | PR | 00725 | |
| 856361 | MARIOLITA LANDSCAPING | 801 Paseo Ramon Rivera | | | | Las Marias | PR | 00670 | |
| 1424848 | MARIOLITA LANDSCAPING | JESUS J JORGE DBA MARIOLITA LANDSCAPING | PO BOX 145 | | | LAS MARIAS | PR | 00670 | |
| 302462 | MARIOLY GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 302463 | MARIOLYS FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 1461431 | Marion Bolick and Denise Bolick | ADDRESS ON FILE | | | | | | | |
| 302464 | MARION C SILVESTRINI ROSALY | ADDRESS ON FILE | | | | | | | |
| 302465 | MARION CITRUS MENTAL HEALTH CENTERS INC | PO BOX 771929 | | | | OCALA | FL | 34477-1929 | |
| 716146 | MARION DIEKE DE CROMEYER | S4-19 CALLE 3 | URB PARANA | | | RIO PIEDRAS | PR | 00926 | |
| 302466 | MARION E MUNOZ PIETRI | ADDRESS ON FILE | | | | | | | |
| 716147 | MARION GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 716148 | MARION GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 716149 | MARION GONZALEZ HERNANDEZ | MONSERRATE ELDERS APART | | | | HORMIGUEROS | PR | 00623 | |
| 716150 | MARION J HICKMAN | URB LOMAS VERDES D 3 CALLE AMARATA | | | | BAYAMON | PR | 00956 | |
| 716151 | MARION MERRELL DIST INC | PO BOX 2120 | | | | SAN JUAN | PR | 00922 | |
| 716152 | MARION WAYNE GARDINER | ADDRESS ON FILE | | | | | | | |
| 716153 | MARIO"S BAKERY | PO BOX 257 | | | | MOROVIS | PR | 00687 | |
| 716154 | MARIO'S CATERING /MARIA MARTINEZ CAMACHO | 8 SECC URB SANTA JUANITA | 20 WK CALLE MARIA L GOMEZ | | | BAYAMON | PR | 00956 | |
| 302467 | MARIOS ORTIZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 847593 | MARIO'S REFRIGERATION SERVICE | PO BOX 793 | | | | UTUADO | PR | 00641-0793 | |
| 716155 | MARIOS RENTAL | PO BOX 1190 | | | | ADJUNTAS | PR | 00601 | |
| 302446 | MARIPAZ ZALDUONDO VILLAESPESA | ADDRESS ON FILE | | | | | | | |
| 716156 | MARIPURA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 716157 | MARIRMA BELLO CAMACHO | SAINT JUST | 129 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 302468 | MARIROSA ACEVEDO BURGOS | ADDRESS ON FILE | | | | | | | |
| 302469 | MARIROSA COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 302470 | MARIROSA ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 716158 | MARIS H MALDONADO ROJAS | D 4 JARDINES DE SAN BLAS | | | | COAMO | PR | 00769 | |
| 716160 | MARISA CHEVRES CHEVRES | APT 207 CALLE IGNACIO M ACOSTA | | | | NARANJITO | PR | 00719 | |
| 716161 | MARISA DIAZ MENDEZ | PO BOX 25 | | | | YAUCO | PR | 00698 | |
| 302471 | MARISA FONT ROBERT | ADDRESS ON FILE | | | | | | | |
| 302472 | MARISA GOMEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 716162 | MARISA GONZALEZ FLORES | HC 2 BOX 7165 | | | | LAS PIEDRAS | PR | 00771 | |
| 716163 | MARISA GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 716159 | MARISA GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 302473 | MARISA I TULL BAEZ | ADDRESS ON FILE | | | | | | | |
| 302474 | MARISA M JELU IRAVEDRA | ADDRESS ON FILE | | | | | | | |
| 302475 | MARISA MOLINA QUINTERO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716164 | MARISA ORTEGA MARTINEZ | P O BOX 132 | | | | NARANJITO | PR | 00719 | |
| 302476 | MARISA PEREZ OLIVELLA | ADDRESS ON FILE | | | | | | | |
| 716165 | MARISA PORRATA COLON | URB BONNEVILLE GDNS | K6 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 716166 | MARISA RAMOS ARROYO | URB VENUS GARDENS | 677 CALLE ESCORPION | | | SAN JUAN | PR | 00926 | |
| 302477 | MARISA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 716167 | MARISA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 716168 | MARISA VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 716169 | MARISA VEGA VELEZ | URB GOLDEN COURT 1 | F 2 BOX 17 | | | SAN JUAN | PR | 00918 | |
| 302478 | MARISA Z. LAUSELL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302479 | MARISABEL BAIGES UMBERT | ADDRESS ON FILE | | | | | | | |
| 716171 | MARISABEL GARCES MATOS | P O BOX 89 | | | | LOIZA | PR | 00772 | |
| 302480 | MARISABEL GARCIA DOMINGEZ | ADDRESS ON FILE | | | | | | | |
| 302481 | MARISABEL MEDINA JORGE | ADDRESS ON FILE | | | | | | | |
| 716172 | MARISABEL NEGRON ARROYO | ADDRESS ON FILE | | | | | | | |
| 716173 | MARISABEL NIEVES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 716174 | MARISABEL PARET DROS | PO BOX 1466 | | | | MAYAGUEZ | PR | 00681 | |
| 716175 | MARISABEL RAFFUCCI CARO | 1272 AVE JESUS T PIﬀERO | | | | SAN JUAN | PR | 00921 | |
| 716176 | MARISABEL RAMIREZ RODRIGUEZ | PO BOX 1109 | | | | ADJUNTAS | PR | 00601 | |
| 302482 | MARISABEL RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 302483 | MARISABEL RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 302484 | MARISABEL RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 302485 | MARISABEL RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 716170 | MARISABEL RODRIGUEZ TOLEDO | URB BALDRICH 222 | CALLE TONS SOTO | | | SAN JUAN | PR | 00918 | |
| 716177 | MARISABEL RODRIGUEZ VIDAL | IMBERY | CALLE 14 BOX 30 | | | BARCELONETA | PR | 00617 | |
| 716178 | MARISABEL VEGA FIGUEROA | RR 1 BOX 14478 | | | | OROCOVIS | PR | 00720 | |
| 302486 | MARISABEL VILLAMIL PORRATA | ADDRESS ON FILE | | | | | | | |
| 716179 | MARISANDRA LOPEZ RODRIGUEZ | P O BOX 1128 | | | | MANATI | PR | 00674 | |
| 716180 | MARISARA CINTRON LORENZO | LA RAMBLA | 1672 CALLE NAVARRA ALTOS | | | PONCE | PR | 00731 | |
| 302487 | MARISARA FIGUEROA SILVA | ADDRESS ON FILE | | | | | | | |
| 302488 | MARISARA IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | | |
| 302489 | MARISARA IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | | |
| 716181 | MARISARA MELENDEZ TORRES | OCEAN PARK | 8 CALLE ELENA APT A 3 | | | SAN JUAN | PR | 00911 | |
| 716182 | MARISARA MELENDEZ TORRES | PO BOX 363226 | | | | SAN JUAN | PR | 00936 | |
| 716183 | MARISARA PONT MARCHESE | ADDRESS ON FILE | | | | | | | |
| 302490 | MARISARAH TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 716184 | MARISARY LOZADA IRIZARRY | HC 01 BOX 8440 | | | | CABO ROJO | PR | 00623-9711 | |
| 716185 | MARISCOS DEL YUNQUE INC | PO BOX70012 PMB 40 | | | | FAJARDO | PR | 00738 | |
| 302491 | MARISEFA BAYRON GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716186 | MARISEL ACEVEDO ROBERT | PO BOX 478 | | | | MOCA | PR | 00676 | |
| 716187 | MARISEL ANAYA VEGA | URB MABU | D 30 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 847594 | MARISEL BARROSO RIVERA | SIERRA LINDA | F14 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 716188 | MARISEL BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 716189 | MARISEL BOCANEGRA | URB ALTURAS DE SANS SOUCI | A 8 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 716190 | MARISEL BONANO ORTIZ | RR 01 BOX 2520 | | | | CIDRA | PR | 00739 | |
| 302492 | MARISEL BONILLA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 716191 | MARISEL CANALES DEL VALLE | PMB 137 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 716192 | MARISEL CARRASQUILLO REYES | P O BOX 1101 | | | | CIDRA | PR | 00739 | |
| 302493 | MARISEL CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302494 | MARISEL COLON AYALA | ADDRESS ON FILE | | | | | | | |
| 302495 | MARISEL COLON MATOS | ADDRESS ON FILE | | | | | | | |
| 847595 | MARISEL COLON RODRIGUEZ | CAGUAS NORTE | B4 CALLE BELEN | | | CAGUAS | PR | 00725-2203 | |
| 716193 | MARISEL COLON RODRIGUEZ | PO BOX 2 | | | | BARRANQUITAS | PR | 00794 | |
| 302496 | MARISEL COLON VALLE | ADDRESS ON FILE | | | | | | | |
| 302497 | MARISEL COUVERTIER GARCIA | ADDRESS ON FILE | | | | | | | |
| 302498 | MARISEL CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 302499 | MARISEL CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 302500 | MARISEL DE SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 302501 | MARISEL DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 716194 | MARISEL DIAZ APONTE | 7MA SECC LEVITTOWN | 14-40 CALLE RAMON MORIA | | | TOA BAJA | PR | 00949 | |
| 302502 | MARISEL ESPADA NAVIA | ADDRESS ON FILE | | | | | | | |
| 302503 | MARISEL FELIX ORTIZ | ADDRESS ON FILE | | | | | | | |
| 716195 | MARISEL FERNANDEZ | PO BOX 191490 | | | | SAN JUAN | PR | 00919-1490 | |
| 716196 | MARISEL FIGUEROA NIEVES | HC 01 BOX 11834 | | | | CAROLINA | PR | 00987 | |
| 302504 | MARISEL FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 716198 | MARISEL GONZALEZ DE MEDINA | ADDRESS ON FILE | | | | | | | |
| 847596 | MARISEL GONZALEZ MALDONADO | PO BOX 848 | | | | AIBONITO | PR | 00705-0848 | |
| 847597 | MARISEL GONZALEZ RIOS | URB MONTE CASINO HEIGHTS | 439 CALLE RIO SONADOR | | | TOA ALTA | PR | 00953-1234 | |
| 716199 | MARISEL HERNANDEZ PEREZ | HC 02 BOX 6605 | | | | FLORIDA | PR | 00650-9105 | |
| 716200 | MARISEL HILERIO RIVERA | BORINQUEN | 16 CALLE A | | | AGUADILLA | PR | 00603 | |
| 716201 | MARISEL JIMENEZ ANGLERO | JARDINES DE MAYAGUEZ | EDIF 10 APT 1001 | | | MAYAGUEZ | PR | 00681 | |
| 847598 | MARISEL LAGUER SANABRIA | BO ESPINAL | BOX 19 | | | AGUADA | PR | 00602 | |
| 716202 | MARISEL LEBRON PEREZ | URB HACIENDAS CONCORDIA | 89 CALLE GLADIOLA | | | SANTA ISABEL | PR | 00757 | |
| 716203 | MARISEL LOPEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 716204 | MARISEL LOPEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 716205 | MARISEL MALDONADO | HC 1 BOX 5450 | | | | ADJUNTAS | PR | 00601 | |
| 302505 | MARISEL MALDONADO IRIZARRY | EXT VALLE ALTO | 2440 CALLE SABANA | | | PONCE | PR | 00730 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716206 | MARISEL MALDONADO IRIZARRY | URB LAS DELICIAS | 709 CALLE RAFAEL R ESBRI | | | PONCE | PR | 00731 | |
| 716207 | MARISEL MALDONADO TIRADO | ADDRESS ON FILE | | | | | | | |
| 716208 | MARISEL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 716209 | MARISEL MARTINEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 302506 | MARISEL MARTINEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 716210 | MARISEL MATOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 302508 | MARISEL MEDINA SANTANA | ADDRESS ON FILE | | | | | | | |
| 716211 | MARISEL MELENDEZ TORRES | PO BOX 586 | | | | BARRANQUITAS | PR | 00794 | |
| 302509 | MARISEL MENDEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 302510 | MARISEL MONTANEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 302511 | MARISEL MONTEAGUDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 716212 | MARISEL MONTES DE LEON | PO BOX 437 | | | | DORADO | PR | 00646 | |
| 716213 | MARISEL MORALES JIMENEZ | P O BOX 2778 | | | | SAN GERMAN | PR | 00683 | |
| 847599 | MARISEL MOYA SAMOT | SUITE 359 | | | | ISABELA | PR | 00662 | |
| 716214 | MARISEL NEGRàN MEDINA | URB DEL CARMEN | D-28 CALLE 1 | | | CAMUY | PR | 00627 | |
| 302512 | MARISEL NU&EZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 716215 | MARISEL ORTIZ APONTE | URB INTERAMERICANA | AC 36 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 716216 | MARISEL PAGAN RIOS | HC 02 BOX 6181 | | | | ADJUNTAS | PR | 00601-9601 | |
| 302513 | MARISEL PEISTON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 302514 | MARISEL RIVERA MARIN | ADDRESS ON FILE | | | | | | | |
| 302515 | MARISEL RIVERA POLANCO | ADDRESS ON FILE | | | | | | | |
| 716217 | MARISEL RIVERA TORRES | JARD DEL CARIBE | EE10 CALLE 31 | | | PONCE | PR | 00731 | |
| 302516 | MARISEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 716218 | MARISEL RUIZ GONZALEZ | HC 3 BOX 33445 | | | | HATILLO | PR | 00657 | |
| 302517 | MARISEL RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302518 | MARISEL SALGADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 302519 | MARISEL SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 716219 | MARISEL SILVA DAVILA | HC 40 BOX 4404 | | | | SAN LORENZO | PR | 00754-9891 | |
| 716220 | MARISEL TORRES VAZQUEZ / FABIAN RAMIREZ | BERWIND ESTATES | H 13 CALLE 3 | | | SAN JUAN | PR | 00924 | |
| 302521 | MARISEL VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 716221 | MARISEL VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 302522 | MARISEL VEGA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 302523 | MARISEL VERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 716222 | MARISEL VILCHES NEGRON | HC 44 BOX 12681 | | | | CAYEY | PR | 00736 | |
| 302524 | MARISELA ALVAREZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| 302525 | MARISELA ANGULO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 716223 | MARISELA APONTE ZAYAS | PO BOX 34 | | | | SAN LORENZO | PR | 00754 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302526 | MARISELA ARMENGOD | ADDRESS ON FILE | | | | | | | |
| 716224 | MARISELA CABALLERO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 302527 | MARISELA CARRION TIRADO | ADDRESS ON FILE | | | | | | | |
| 302528 | MARISELA CORDOVA NIEVES | ADDRESS ON FILE | | | | | | | |
| 302529 | MARISELA DESPIAU LOPEZ V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 302530 | MARISELA ECHEVARRIA MONGE | ADDRESS ON FILE | | | | | | | |
| 716225 | MARISELA ESCALERA CANALES | ADDRESS ON FILE | | | | | | | |
| 302531 | MARISELA ESCALERA CANALES | ADDRESS ON FILE | | | | | | | |
| 302532 | MARISELA ESCALERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 302533 | MARISELA ESCALERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 302534 | MARISELA ESCALERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 847600 | MARISELA FONSECA GUILFU | HC 63 BOX 3216 | | | | PATILLAS | PR | 00723-9961 | |
| 302535 | MARISELA GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 302536 | MARISELA HENRIQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 847601 | MARISELA HERNANDEZ LOPEZ | URB VEREDAS | 691 CAMINO DE LOS CEDROS | | | GURABO | PR | 00778-9068 | |
| 716226 | MARISELA HERNANDEZ PEREZ | 10 MYRON STREET | | | | CLIFTON | NJ | 07014 | |
| 847602 | MARISELA HERNANDEZ SOIZA | PO BOX 655 | | | | TRUJILLO ALTO | PR | 00977-0655 | |
| 302537 | MARISELA JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 716227 | MARISELA JUSINO RIVERA | URB SAN JOSE | 40 JULIO N MATOS | | | MAYAGUEZ | PR | 00682 | |
| 302538 | MARISELA LABORDE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 716228 | MARISELA LOPEZ | 5TA SECCION LEVITOWN | CR 20 CALLE DR PADILLA | | | TOA BAJA | PR | 00949 | |
| 716229 | MARISELA LOPEZ CEPERO | 2DA EXT COUNTRY CLUB | 1118 CALLE CARLOS BELTRAN | | | SAN JUAN | PR | 00924 | |
| 302539 | MARISELA MATOS NAZARIO | ADDRESS ON FILE | | | | | | | |
| 716230 | MARISELA MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 302540 | MARISELA MEJIAS RONDON | ADDRESS ON FILE | | | | | | | |
| 302541 | MARISELA MERCADO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 302542 | MARISELA MONROIG SALTAR | ADDRESS ON FILE | | | | | | | |
| 716231 | MARISELA MONSERRATE HERNANDEZ | A 35 LOS PINOS | | | | HUMACAO | PR | 00791 | |
| 716232 | MARISELA MORENO RIVERA | P O BOX 6001 | SUITE 020 | | | SALINAS | PR | 00751 | |
| 302543 | MARISELA MURIEL SUSTACHE, SER | YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 716233 | MARISELA NOGUERAS CAMACHO | URB BELLAS LOMAS | 703 FLAMBOYAN | | | MAYAGUEZ | PR | 00680 | |
| 716234 | MARISELA ORTIZ ORTIZ | URB JARDINES DE JAYUYA | 273 CALLE ROSA | | | JAYUYA | PR | 00664-1622 | |
| 716235 | MARISELA PAGAN VILLANUEVA | URB SANTA ANA | D 8 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 716236 | MARISELA PAULINO PEREZ | JARD DE COUNTRY CLUB | K 11 CALLE 17 | | | CAROLINA | PR | 00983-1628 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 800630 | MARISELA PEREZ, PEREZ | ADDRESS ON FILE | | | | | | | |
| 716238 | MARISELA REYES TORRES | HC 01 BOX 6426 | | | | GUAYNABO | PR | 00971 | |
| 302544 | MARISELA REYES TORRES | URB IRLANDA HEIGHT | FC9 CALLE ALGOL | | | BAYAMON | PR | 00956 | |
| 716237 | MARISELA REYES TORRES | URB REXVILLE | CE14 CALLE 23A | | | BAYAMON | PR | 00957 | |
| 716239 | MARISELA RICOURT BREA | PO BOX 40986 | | | | SAN JUAN | PR | 00940 | |
| 716240 | MARISELA RODRIGUEZ | PLAYITA CORTADA | HC 01 6317 | | | STA ISABEL | PR | 00757 | |
| 847603 | MARISELA RODRIGUEZ ROSARIO | URB CERRO CEIBA | 28 CALLE ESPERANZA | | | JUNCOS | PR | 00777-9831 | |
| 716241 | MARISELA ROJAS CONCEPCION | HC 52 BOX 3866 | | | | GARROCHALES | PR | 00652 | |
| 847604 | MARISELA ROMERO MORENO | HC 1 BOX 9015 | | | | LOIZA | PR | 00772 | |
| 716242 | MARISELA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716243 | MARISELA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 847605 | MARISELA VAZQUEZ MARRERO | COND PARQUE DE LOYOLA | 500 AVE PIÑERO APT 803 | | | SAN JUAN | PR | 00918-4057 | |
| 302545 | MARISELA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 716244 | MARISELA VIERA FIGUEROA | JARDINES DE RIO GRANDE | 44AX101 | | | RIO GRANDE | PR | 00745 | |
| 716245 | MARISELI CRUZ RODRIGUEZ | PO BOX 542 | | | | SANTA ISABEL | PR | 00757 | |
| 716246 | MARISELIS CARRION GOMEZ | PO BOX 363 | | | | CANOVANAS | PR | 00729 | |
| 716247 | MARISELIS DIEPPA RAMOS | P O BOX 463 | | | | SAN LORENZO | PR | 00754 | |
| 302547 | MARISELIS LOZADA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 716248 | MARISELIS RIVERA NIEVES | HC 03 BOX 4951 | | | | GURABO | PR | 00778 | |
| 302548 | MARISELIS RONDON GARCIA | ADDRESS ON FILE | | | | | | | |
| 302549 | MARISELL BURGOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 302550 | MARISELL MORA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302551 | MARISELLA GUZMAN DELGADO | ADDRESS ON FILE | | | | | | | |
| 302552 | MARISELLA GUZMAN DELGADO | ADDRESS ON FILE | | | | | | | |
| 847607 | MARISELLE DE JESUS ALVAREZ | HC 1 PO BOX 2212 | | | | LOIZA | PR | 00772-9800 | |
| 716249 | MARISELLE DILAN MORALES | URB LOS ANGELES | 1 CALLE LUNA | | | CAROLINA | PR | 00979 | |
| 716250 | MARISELLE MORALES | EXT HNAS DAVILA | A 106 CALLE EDINCE | | | BAYAMON | PR | 00959 | |
| 716251 | MARISELLE OCASIO TORRES | P O BOX 1418 | | | | GUAYAMA | PR | 00785 | |
| 716252 | MARISELLE SOBRADO CANTRES | COND ALTAVISTA II | APTO 4-A | | | GUAYNABO | PR | 00969 | |
| 302553 | MARISELLY ALMODOVAR ACOSTA | ADDRESS ON FILE | | | | | | | |
| 716253 | MARISELY ALICEA DE JESUS | COND JARDINES DE SAN FRANCISCO | EDIF 1 APTO 613 | | | SAN JUAN | PR | 00927 | |
| 716254 | MARISELY ALICEA MENDEZ | HC 3 BOX 9724 | | | | LARES | PR | 00669 | |
| 302554 | MARISELY CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 302555 | MARISELY CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716255 | MARISELY FARIA MORALES | PO BOX 1114 | | | | BAJADERO | PR | 00616 | |
| 302556 | MARISELY GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| 302557 | MARISELY MERCADO | ADDRESS ON FILE | | | | | | | |
| 302558 | MARISELY PARIS RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 302559 | MARISELY RIVERA CAMACHO | BO CANABONCITO | SECTOR HORMIGAS VILLAS DE ORO 5 | | | CAGUAS | PR | 00726 | |
| 302560 | MARISELY RIVERA CAMACHO | HC 07 BOX 34200 | | | | CAGUAS | PR | 00727-9448 | |
| 716256 | MARISELY RIVERA CAMACHO | HC 7 BOX 34200 | | | | CAGUAS | PR | 00727-9448 | |
| 716257 | MARISELY RIVERA CINTRON | 85 CALLE SAN JOSE OESTE | | | | GUAYAMA | PR | 00784 | |
| 716258 | MARISELY SERRANO PEREZ | PO BOX 3000 | | | | COAMO | PR | 00769 | |
| 302561 | MARISELYS ROSADO ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 716259 | MARISENELLY CRESPO RIVERA | RR 3 BOX 4250 | | | | SAN JUAN | PR | 00926 | |
| 302562 | MARISHKA L CRESPO CASTRO | ADDRESS ON FILE | | | | | | | |
| 716260 | MARISJOSEFINE TAVAREZ DUQUE | URB COSTA BRAVA D 63 | CALLE 12 | | | ISABELA | PR | 00662 | |
| 716264 | MARISOL A SOBRINO | 650 AVE FDEZ JUNCOS APT 4 | | | | SAN JUAN | PR | 00907 | |
| 302563 | MARISOL ABREU GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 716265 | MARISOL ACEVEDO COLON | P O BOX 1835 | | | | GUAYAMA | PR | 00785 | |
| 716266 | MARISOL ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 302565 | MARISOL ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 716267 | MARISOL ACEVEDO MIRANDA | APT 272 | | | | CIALES | PR | 00638 | |
| 302566 | MARISOL ACEVEDO TIRADO | ADDRESS ON FILE | | | | | | | |
| 302567 | MARISOL ACHA MEDINA | C/ 142 CM 21 URB. VALLE ARRIBA HEIGHT | | | | CAROLINA | PR | 00983 | |
| 716268 | MARISOL ACHA MEDINA | VALLE ARRIBA HEIGHTS | CM 21 CALLE 142 | | | CAROLINA | PR | 00983 | |
| 716269 | MARISOL ADORNO ADORNO | ADDRESS ON FILE | | | | | | | |
| 302568 | MARISOL AGOSTO FLORES | ADDRESS ON FILE | | | | | | | |
| 716270 | MARISOL ALBARRAN MORALES | ADDRESS ON FILE | | | | | | | |
| 847608 | MARISOL ALFONSO RAMIREZ | HACIENDAS DE CARRAIZO II | J12 CALLE 4 | | | SAN JUAN | PR | 00926-9147 | |
| 302569 | MARISOL ALICEA MATOS | ADDRESS ON FILE | | | | | | | |
| 302570 | MARISOL ALICEA MORALES | ADDRESS ON FILE | | | | | | | |
| 847609 | MARISOL ALICEA RIVERA | URB SIERRA LINDA | H4 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 716271 | MARISOL ALMODOVAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 716272 | MARISOL ALTIERY RIOS | ADDRESS ON FILE | | | | | | | |
| 302571 | MARISOL ALVARADO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 302572 | MARISOL ALVARADO REYES | ADDRESS ON FILE | | | | | | | |
| 302573 | MARISOL ALVAREZ LEON | ADDRESS ON FILE | | | | | | | |
| 716273 | MARISOL ALVAREZ LUGO | HC 2 BOX 11186 | | | | YAUCO | PR | 00698 | |
| 716274 | MARISOL ALVAREZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 716275 | MARISOL ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 302574 | MARISOL ALVAREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 716276 | MARISOL ALVAREZ VALENTIN | P O BOX 1008 | | | | MOCA | PR | 00676 | |
| 716277 | MARISOL AMARO MEDINA | LOMAS DE CAROLINA | B 15 CALLE DEL PICO ESTE | | | CAROLINA | PR | 00987 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716278 | MARISOL ANDINO PEREZ | VISTA ATENAS | C 24 CALLE ACROPOLIS | | | MANATI | PR | 00674 | |
| 302575 | MARISOL ANGULO RIVERA | ADDRESS ON FILE | | | | | | | |
| 716279 | MARISOL ANTONINI RODRIGUEZ | COND PARK | 2305 CALLE LAUREL APT 514 | | | SAN JUAN | PR | 00913 | |
| 302576 | MARISOL ANZUELA TORRES | ADDRESS ON FILE | | | | | | | |
| 302577 | MARISOL ARBELO SOTO | ADDRESS ON FILE | | | | | | | |
| 716280 | MARISOL AREIZAGA | HC 02 BOX 120693 | | | | MOCA | PR | 00676 | |
| 716281 | MARISOL AVILES CARDONA | COM ESTELA CALLE 2 BOX 3302 | | | | RINCON | PR | 00677 | |
| 716282 | MARISOL AVILES MORAN | ADDRESS ON FILE | | | | | | | |
| 302578 | MARISOL AVILES TORRES | ADDRESS ON FILE | | | | | | | |
| 302579 | MARISOL BADILLO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 716283 | MARISOL BAEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 716284 | MARISOL BALASQUIDE SERRANO | ADDRESS ON FILE | | | | | | | |
| 716285 | MARISOL BARCELO LOPEZ | URB HUCARES | W3 69 CALLE B | | | SAN JUAN | PR | 00926 | |
| 716286 | MARISOL BARNES RODRIGUEZ | URB LEVITTOWN | AK 24 CALLE LIZA 4TA SECC | | | TOA BAJA | PR | 00949 | |
| 847610 | MARISOL BARRETO PEREZ | HC 02 BOX 12198 | | | | MOCA | PR | 00676 | |
| 716287 | MARISOL BARRETO VARGAS | ADDRESS ON FILE | | | | | | | |
| 716288 | MARISOL BATALLA ROMAN | PO BOX 1332 | | | | AGUAS BUENAS | PR | 00703 | |
| 716289 | MARISOL BENITEZ CRUZ | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 716290 | MARISOL BENITEZ JIMENEZ | BO RABANAL KM 5 8 CARR 722 | BOX 898 | | | AIBONITO | PR | 00705 | |
| 716291 | MARISOL BENITEZ PEREZ | PO BOX 239 | | | | YABUCOA | PR | 00767 | |
| 716292 | MARISOL BERMUDEZ MIRANDA | URB SAN JOSE | 362 CALLE CALZADA | | | SAN JUAN | PR | 00926 | |
| 716293 | MARISOL BERRIOS | PO BOX 855 | | | | BARRANQUITAS | PR | 00794 | |
| 302580 | MARISOL BERRIOS BAEZ | ADDRESS ON FILE | | | | | | | |
| 302581 | MARISOL BLASCO | ADDRESS ON FILE | | | | | | | |
| 302582 | MARISOL BLASCO MONTANA | ADDRESS ON FILE | | | | | | | |
| 716294 | MARISOL BONILLA CINTRON | BO VALLES TORRES | 183 CALLE CORREA | | | MERCEDITA | PR | 00715 | |
| 302583 | MARISOL BONILLA LORENZO | ADDRESS ON FILE | | | | | | | |
| 716295 | MARISOL BONILLA MORALES | PO BOX 69 | | | | LARES | PR | 00669 | |
| 716296 | MARISOL BONILLA OCASIO | P O BOX 944 | | | | COROZAL | PR | 00944 | |
| 716297 | MARISOL BONILLA RODRIGUEZ | P O BOX 719 | | | | SAN GERMAN | PR | 00683 | |
| 302584 | MARISOL BORRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 302585 | MARISOL BRUNO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 847611 | MARISOL BRUNO PAGAN | PO BOX 814 | | | | VEGA ALTA | PR | 00692 | |
| 716299 | MARISOL BURGOS SANDOZ | 12921 NW 2ND ST | APT107 | | | PEMBROKE PINE | FL | 33028 | |
| 716300 | MARISOL CABAN ACEVEDO | BO VOLADORA BOX 2190 | | | | MOCA | PR | 00676-9612 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302586 | MARISOL CABRERA DBA TECHNOLOGY PETS CONTROL EXTERMINATING | PO BOX 142813 | | | | ARECIBO | PR | 00614 | |
| 302587 | MARISOL CABRERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 302588 | MARISOL CABRERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 302589 | MARISOL CALDERON PASTOR | ADDRESS ON FILE | | | | | | | |
| 2138303 | MARISOL CALVO DBA TELEPROMTING SERVICES | 602 BALDORITY DE CASTRO COND BOSCH APT 3-B | | | | SAN JUAN | PR | 00907 | |
| 302591 | MARISOL CALVO DBA TELEPROMTING SERVICES | VILLA BORINQUEN | 417 CALLE DARIEN | | | SAN JUAN | PR | 00920 | |
| 716301 | MARISOL CARABALLO COVAS | PO BOX 2397 | | | | GUAYAMA | PR | 00784 | |
| 716302 | MARISOL CARMONA SILVA | URB COUNTRY CLUB | 933 CALLE MIRLO | | | SAN JUAN | PR | 00924 | |
| 716261 | MARISOL CARRASQUILLO LANDRON | HC 33 BOX 6249 | | | | DORADO | PR | 00646 9635 | |
| 716303 | MARISOL CARRERO HIDALGO | PO BOX 4153 | | | | AGUADILLA | PR | 00605 | |
| 716304 | MARISOL CARRILLO LOPEZ | BO CIBAO | HC 03 BOX 30220 | | | SAN SEBASTIAN | PR | 00685 | |
| 716305 | MARISOL CASANOVA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 716306 | MARISOL CASANOVA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 831887 | MARISOL CASANOVA GUZMÁN | Urb. Brisas del Mar | Calle 7 1-11 | | | Luquillo | PR | 00773 | |
| 302594 | MARISOL CASAS ARSUAGA | ADDRESS ON FILE | | | | | | | |
| 716307 | MARISOL CASILLAS TRUJILLO | BO CEIBA NORTE SECTOR LOS GOMEZ | HC 1 BOX 6416 | | | JUNCOS | PR | 00777 | |
| 302595 | MARISOL CASTILLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 302596 | MARISOL CATALA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 716308 | MARISOL CATALA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 302597 | MARISOL CATALA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 302598 | MARISOL CATALA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 716309 | MARISOL CENTENO RODRIGUEZ | CALLE GUMERSINDO | BERRIOS E 6 | | | COMERIO | PR | 00782 | |
| 302599 | MARISOL CHALAS DUARTE | ADDRESS ON FILE | | | | | | | |
| 302600 | MARISOL CLAUDIO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 716310 | MARISOL COLLAZO HERNANDEZ | BDA VENEZUELA | 1223 C/ BRAUMBAUGH | | | SAN JUAN | PR | 00926 | |
| 302601 | MARISOL COLLAZO ORTIZ INC | PO BOX 371700 | | | | CAYEY | PR | 00737 | |
| 302602 | MARISOL COLON ARROYO | ADDRESS ON FILE | | | | | | | |
| 302603 | MARISOL COLON AYALA | ADDRESS ON FILE | | | | | | | |
| 302604 | MARISOL COLON BURGOS | ADDRESS ON FILE | | | | | | | |
| 716311 | MARISOL COLON CARRADERO | PO BOX 37 | | | | LAS PIEDRAS | PR | 00771 | |
| 302605 | MARISOL COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 302606 | MARISOL COLON ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 302607 | MARISOL COLON NEGRON | AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 716312 | MARISOL COLON NEGRON | PO BOX 334 | | | | VILLALBA | PR | 00766 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716313 | MARISOL COLON RIVERA | BOX 3038 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 716314 | MARISOL COLON VELEZ | HC 71 BOX 5915 | | | | CAYEY | PR | 00736 | |
| 302609 | MARISOL CORAZON TORRES | ADDRESS ON FILE | | | | | | | |
| 716315 | MARISOL CORCHADO | PO BOX 574 | | | | ISABELA | PR | 00662 | |
| 716316 | MARISOL CORDERO | P O BOX 21365 | | | | SAN JUAN | PR | 00919 | |
| 302610 | MARISOL CORDERO FRED | JARD DE RINCON | A 17 CALLE 2 | | | RINCON | PR | 00677 | |
| 302611 | MARISOL CORDERO FRED | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 302612 | MARISOL CORTES | ADDRESS ON FILE | | | | | | | |
| 302613 | MARISOL CORTES COLON | ADDRESS ON FILE | | | | | | | |
| 716317 | MARISOL CORTES GINES | P O BOX 1423 | | | | MANATI | PR | 00674 | |
| 302614 | MARISOL CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 716318 | MARISOL CORTES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 302615 | MARISOL CORTES QUINONES | ADDRESS ON FILE | | | | | | | |
| 716319 | MARISOL COSME ARBELO | VILLA NEVAREZ | 1094 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 716320 | MARISOL COSME CALDERON | RR 02 BOX 5430 | | | | TOA ALTA | PR | 00953 | |
| 716321 | MARISOL CRESPO CRESPO | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 716322 | MARISOL CRUZ CONCEPCION | URB FLORAL PARK | 425 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00902 | |
| 716323 | MARISOL CRUZ CRUZ | COND BALCONES MONTE REAL | EDIF H APTO 6805 | | | CAROLINA | PR | 00987 | |
| 716324 | MARISOL CRUZ FELICIANO | 305 PARC MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| 302617 | MARISOL CRUZ FELICIANO | PARCELAS MORA GUERRERO #305 | | | | ISABELA | PR | 00662 | |
| 716325 | MARISOL CRUZ GONZALEZ | SAINT JUST | 12 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 302618 | MARISOL CRUZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 716326 | MARISOL CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 716327 | MARISOL CRUZ RIOS | HC 71 BOX 3766-235 | | | | NARANJITO | PR | 00719 | |
| 716328 | MARISOL CRUZ RIOS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 716329 | MARISOL CRUZ RODRIGUEZ | HC 1 BOX 7058 | | | | LUQUILLO | PR | 00773 | |
| 302619 | MARISOL CRUZ RODRIGUEZ | URB VILLA NUEVA | CALLE 5 M3 | | | CAGUAS | PR | 00725 | |
| 302620 | MARISOL CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 716330 | MARISOL CRUZ SANTOS | PO BOX 913 | | | | TOA ALTA | PR | 00954 | |
| 716331 | MARISOL CUBERO ARCE | ADDRESS ON FILE | | | | | | | |
| 716332 | MARISOL CUEVAS VAZQUEZ | HC 1 BOX 4270 | | | | LAS MARIAS | PR | 00670 | |
| 716333 | MARISOL DAVILA ALONZO | P O BOX 13558 | | | | SAN JUAN | PR | 00908-3558 | |
| 847612 | MARISOL DAVILA ORTIZ | PO BOX 889 | | | | MAUNABO | PR | 00707-0889 | |
| 716334 | MARISOL DE JESUS RIVERA | TOA ALTA HIGHT | H 1 CALLE 6 | | | TOA ALTA | PR | 00953-4223 | |
| 302623 | MARISOL DE JESUS RIVERA | URB CIUDAD INTERAMERICANA | PARGO K 4 | | | BAYAMON | PR | 00956 | |
| 302624 | MARISOL DE LA CRUZ Y ANGEL D CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302625 | MARISOL DE LEON ALAMO | ADDRESS ON FILE | | | | | | | |
| 2174837 | MARISOL DE LEON MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 716335 | MARISOL DE LEON SANTIAGO | URB ORIENTE | 176 CALLE JOSE CAMPECHE | | | LAS PIEDRAS | PR | 00771 | |
| 716336 | MARISOL DIAZ | CALLE 3 BOX 152 | | | | RIO GRANDE | PR | 00745 | |
| 716337 | MARISOL DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 302626 | MARISOL DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 302627 | MARISOL DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 302628 | MARISOL DIAZ BRENES | ADDRESS ON FILE | | | | | | | |
| 302629 | MARISOL DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 302630 | MARISOL DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 716338 | MARISOL DIAZ GUERRERO | EST REALES | 40 C/ PRINCIPE ALBERTO | | | GUAYNABO | PR | 00969-5323 | |
| 302631 | MARISOL DIAZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 302632 | MARISOL DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 302633 | MARISOL DIAZ Y LINDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 302634 | MARISOL DOMINGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 302635 | MARISOL E. CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302636 | MARISOL ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 716339 | MARISOL ESPINOSA OCASIO | 116 PARC CAMUY CARR 119 | | | | CAMUY | PR | 00627 | |
| 302637 | MARISOL ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 302638 | MARISOL ESTEVES Y CECILIA VILLANUEVA | ADM. FAMILIA Y NINOS | PO BOX 11398 | | | SAN JUAN | PR | 00910 | |
| 716340 | MARISOL ESTEVES Y CECILIA VILLANUEVA | HC 59 BOX 5444 | | | | AGUADA | PR | 00602 | |
| 716341 | MARISOL FARGAS AYUSO/JHENSEN D STGO FARG | BO MARTIN GONZALEZ | CARR 860 KM 3.2 SECTOR CAMPE | | | CAROLINA | PR | 00987 | |
| 716342 | MARISOL FELICIANO MERCADO | BO SAN ANTONIO | HC 1 BOX 3953 | | | QUEBRADILLAS | PR | 00678 | |
| 716343 | MARISOL FELICIANO QUINTANA | HC 01 BOX 7065 | | | | HORMIGUEROS | PR | 00660 | |
| 302639 | MARISOL FELICIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 716344 | MARISOL FELICIANO RODRIGUEZ | HC 2 BOX 11942 | | | | MAYAGUEZ | PR | 00680-9219 | |
| 716345 | MARISOL FELICIANO RODRIGUEZ | VALLE HERMOSO | SE 20 CALLE SAUCE | | | HORMIGUEROS | PR | 00660 | |
| 716346 | MARISOL FELIX RODRIGUEZ | URB VILLA BORINQUEN | F48 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 302641 | MARISOL FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 716347 | MARISOL FERNANDEZ GONZALEZ | 17 CALLE GANDARA | | | | COROZAL | PR | 00783-1926 | |
| 716348 | MARISOL FERNANDEZ LEON | 459 CALLE CUBA | | | | SAN JUAN | PR | 00917 | |
| 716349 | MARISOL FERNANDEZ NIEVES | URB ALTURAS DE AGUADA | 4 CALLE B | | | AGUADA | PR | 00602 | |
| 302642 | MARISOL FERRER FERRER | ADDRESS ON FILE | | | | | | | |
| 716350 | MARISOL FIGUEROA MENDOZA | COND TORRES DE CAROLINA | 100 CALLE JOAQUINA APT 1209A | | | CAROLINA | PR | 00979 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716351 | MARISOL FIGUEROA Y FLORES Y MUCHO MAS | P O BOX 318 | | | | PATILLAS | PR | 00723 | |
| 716352 | MARISOL FLORES CORTES | 105 AVE ARTERIAL HOSTOS BOX 41 | | | | SAN JUAN | PR | 00918-2989 | |
| 716353 | MARISOL FONTANEZ AYALA | RES GAUTIER BENITEZ | EDIF 6 APT 49 | | | CAGUAS | PR | 00725 | |
| 716354 | MARISOL FOSSE MANZANO | COPP JARDINES DE SAN IGNACIO | APT 130 TORRE B | | | SAN JUAN | PR | 00927 | |
| 716355 | MARISOL FROTMAN ROBLES | 7 CALLE JOAQUIN VEGA | | | | LAS PIDRAS | PR | 00771 | |
| 716357 | MARISOL GALARZA SANTIAGO | B-1 PUEBLO NUEVO | | | | YAUCO | PR | 00698 | |
| 716358 | MARISOL GALARZA SANTIAGO | HC 03 BOX 1517 | | | | YAUCO | PR | 00768 | |
| 302643 | MARISOL GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 302644 | MARISOL GARCIA | ADDRESS ON FILE | | | | | | | |
| 716359 | MARISOL GARCIA CANCEL | RES SABALOS NUEVOS | EDIF 27 APT 277 | | | MAYAGUEZ | PR | 00680 | |
| 716360 | MARISOL GARCIA CASIANO | 49 CALLE B | | | | ENSENADA | PR | 00647 | |
| 716361 | MARISOL GARCIA DAVILA | HC 01 BOX 24138 | | | | VEGA BAJA | PR | 00693 | |
| 302645 | MARISOL GARCIA LEBRON | ADDRESS ON FILE | | | | | | | |
| 302646 | MARISOL GARCIA NEVARES | ADDRESS ON FILE | | | | | | | |
| 302647 | MARISOL GARCIA NEVARES | ADDRESS ON FILE | | | | | | | |
| 716362 | MARISOL GARCIA RIVERA | FARJARDO GARDENS | CALLE TABONUCO | | | FAJARDO | PR | 00738 | |
| 302648 | MARISOL GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 716363 | MARISOL GARCIA VAZQUEZ | RES NAGUABO VALLEY | EDIF C 10 | | | NAGUABO | PR | 00718 | |
| 302649 | MARISOL GOMEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 302650 | MARISOL GOMEZ MAYAKAD | ADDRESS ON FILE | | | | | | | |
| 302651 | MARISOL GONALEZ RAMOS | URB VELOMAR 62 C, CALLE CAMBALACHE | | | | VEGA ALTA | PR | 00692 | |
| 302652 | MARISOL GONZALEZ ALVARADO | HC 06 BOX 6888 | | | | GUAYNABO | PR | 00971 | |
| 716364 | MARISOL GONZALEZ ALVARADO | HC 6 BOX 6888 | | | | GUAYNABO | PR | 00971 | |
| 847613 | MARISOL GONZALEZ AYALA | EMBALSE SAN JOSE | 437 CALLE FLANDES | | | SAN JUAN | PR | 00923-1723 | |
| 302653 | MARISOL GONZALEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 302654 | MARISOL GONZALEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 716365 | MARISOL GONZALEZ DIAZ | URB LOS DOMINICOS | E 132 C/ SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| 302656 | MARISOL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302657 | MARISOL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302658 | MARISOL GONZALEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 302659 | MARISOL GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 716367 | MARISOL GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 716366 | MARISOL GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 716368 | MARISOL GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 716369 | MARISOL GONZALEZ RIVERA | HC 1 BOX 3080 | | | | BAJADERO | PR | 00616 | |
| 302660 | MARISOL GONZALEZ RIVERA | I-1 URB SAN CRISTOBAL II | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302661 | MARISOL GONZALEZ RIVERA | PO BOX 3197 | | | | JUNCOS | PR | 00777 | |
| 716370 | MARISOL GONZALEZ RIVERA | URB JARD DE RIO GRANDE | AW 18 138 CALLE 35 | | | RIO GRANDE | PR | 00745 | |
| 716371 | MARISOL GONZALEZ RODRIGUEZ | HC 1 BOX 6206 | | | | OROCOVIS | PR | 00720 | |
| 716372 | MARISOL GONZALEZ SANTIAGO | 654 BARRIO PUENTE PENA | | | | CAMUY | PR | 00627 | |
| 302662 | MARISOL GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 716373 | MARISOL GUERRA | RES LUIS LLORENS TORRES | EDIF 36 APT 751 | | | SAN JUAN | PR | 00913 | |
| 302663 | MARISOL GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716374 | MARISOL GUZMAN MORENO | HC 1 BOX 5939 | | | | GUAYNABO | PR | 00971 | |
| 302664 | MARISOL GUZMAN VEGA | ADDRESS ON FILE | | | | | | | |
| 302665 | MARISOL HENRRIQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 716375 | MARISOL HERNANDEZ | 9 CALLE CUESTA | | | | RINCON | PR | 00677 | |
| 716376 | MARISOL HERNANDEZ | URB TOWN PARK | A 9 CALLE TREVISO | | | SAN JUAN | PR | 00924 | |
| 302666 | MARISOL HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 716377 | MARISOL HERNANDEZ FERRER | PO BOX 547 | | | | FLORIDA | PR | 00650 | |
| 716378 | MARISOL HERNANDEZ FIGUEROA | URB FOREST VIEW B 22 | CALLE ANDORRA | | | BAYAMON | PR | 00956 | |
| 716379 | MARISOL HERNANDEZ LAUREANO | JARD DE BORINQUEN | U 14 CALLE PETUNIA | | | CAROLINA | PR | 00985 | |
| 302667 | MARISOL HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 716380 | MARISOL HERNANDEZ MELENDEZ | URB SUNVILLE | C / 17 BLOQ V 22 | | | TRUJILLO ALTO | PR | 00976 | |
| 302668 | MARISOL HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 302669 | MARISOL HERNANDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 716381 | MARISOL HERNANDEZ SANTIAGO | COND PQUE DE LOS MONACILLOS | APT 1513 | | | SAN JUAN | PR | 00921 | |
| 716382 | MARISOL HOPGOOD | 685 AVE MIRAMAR APT 1402 | | | | SAN JUAN | PR | 00907 | |
| 716383 | MARISOL IRIZARRY | BO CLAUSELL | B 1 CALLE 4 | | | PONCE | PR | 00731 | |
| 302670 | MARISOL IRIZARRY ACOSTA | ADDRESS ON FILE | | | | | | | |
| 302671 | MARISOL IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 716384 | MARISOL IRIZARRY MARTINEZ | VILLAS DEL OESTE | 702 CALLE TAURO | | | MAYAGUEZ | PR | 00680 | |
| 302673 | MARISOL IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 716385 | MARISOL J MELENDEZ MAIZ | PO BOX 195645 | | | | SAN JUAN | PR | 00919-5645 | |
| 716386 | MARISOL JUARBE CACERES | HC 1 BOX 4330 | | | | NAGUABO | PR | 00718-9712 | |
| 716387 | MARISOL JUSINO COTTE | ADDRESS ON FILE | | | | | | | |
| 847614 | MARISOL JUSTINIANO ALDEBOL | PO BOX 194386 | | | | SAN JUAN | PR | 00919-4386 | |
| 302674 | MARISOL L GRAJALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 302675 | MARISOL L McCANN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 302676 | MARISOL LAMOURT SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 716388 | MARISOL LASALLE | PO BOX 1283 | | | | MOCA | PR | 00676-1238 | |
| 716389 | MARISOL LAUREANO DE ANGEL | PO BOX 9603 | | | | SAN JUAN | PR | 00908 | |
| 302677 | MARISOL LEBRON CARDONA | ADDRESS ON FILE | | | | | | | |
| 716390 | MARISOL LEBRON NIEVES | HC 30 BOX 37508 | | | | SAN LORENZO | PR | 00754 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716391 | MARISOL LOPEZ DIAZ | 9818 TREE TOPS LAKE RD. | | | | TAMPA | FL | 33626 | |
| 302678 | MARISOL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302679 | MARISOL LOPEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 302680 | MARISOL LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 302681 | MARISOL LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716392 | MARISOL LOPEZ TORRES | PO BOX 1133 | | | | SABANA GRANDE | PR | 00637 | |
| 716393 | MARISOL LOZADA | HC 01 BOX 7189 | | | | LAS PIEDRAS | PR | 00771 | |
| 302682 | MARISOL LUCIANO MALAVE | ADDRESS ON FILE | | | | | | | |
| 302683 | MARISOL LUCRE QUINONES | ADDRESS ON FILE | | | | | | | |
| 302684 | MARISOL LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 302685 | MARISOL LUNA DIAZ | ADDRESS ON FILE | | | | | | | |
| 302686 | MARISOL LUNA DIAZ | ADDRESS ON FILE | | | | | | | |
| 716394 | MARISOL M RODRIGUEZ | PO BOX 1801 | | | | SAN JUAN | PR | 00919 | |
| 302687 | MARISOL MACHICOTE HIRALDO | ADDRESS ON FILE | | | | | | | |
| 302688 | MARISOL MACHICOTE HIRALDO | ADDRESS ON FILE | | | | | | | |
| 302689 | MARISOL MADERA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 716395 | MARISOL MALDONADO DEL VALLE | HC 30 BOX 31709 | | | | SAN LORENZO | PR | 00754 | |
| 302690 | MARISOL MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 302691 | MARISOL MALDONADO GARCIA | HC 02 BOX 8366 | | | | AIBONITO | PR | 00705 | |
| 716397 | MARISOL MALDONADO GARCIA | URB LOS CAOBOS | 2773 CALLE COJOBA | | | PONCE | PR | 00731 | |
| 302692 | MARISOL MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 302693 | MARISOL MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716398 | MARISOL MALDONADO RUIZ | URB CORALES DE HATILLO | 4 CALLE E | | | HATILLO | PR | 00659 | |
| 302694 | MARISOL MARCANO ELOSEGUI | ADDRESS ON FILE | | | | | | | |
| 302695 | MARISOL MARCHAND CASTRO | ADDRESS ON FILE | | | | | | | |
| 302696 | MARISOL MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 716399 | MARISOL MARRERO TIRADO | HC 02 BOX 7362-167 | | | | CIALES | PR | 00638 | |
| 302697 | MARISOL MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 716400 | MARISOL MARRERO VALLADARES | ADDRESS ON FILE | | | | | | | |
| 302698 | MARISOL MARTE / ANGEL MERCADO | ADDRESS ON FILE | | | | | | | |
| 302699 | MARISOL MARTINEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 302700 | MARISOL MARTINEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 716401 | MARISOL MARTINEZ FIGUEROA | LAS COLINAS | G 4 CALLE 3 | | | TOA BAJA | PR | 00949-4914 | |
| 302701 | MARISOL MARTINEZ FIGUEROA | URB. JARDIN DORADO | 21224 CALLE DEL PALACIO I-5 | | | DORADO | PR | 00646 | |
| 716402 | MARISOL MARTINEZ GARCIA | PO BOX 288 | | | | TOA BAJA | PR | 00751-0768 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716403 | MARISOL MARTINEZ GODEN | PO BOX 396 | | | | LAS MARIAS | PR | 00670 | |
| 302702 | MARISOL MARTINEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 302703 | MARISOL MARTINEZ NOYA | ADDRESS ON FILE | | | | | | | |
| 716404 | MARISOL MARTINEZ PEREZ | REPARTO METROPOLITANO | 871 SE CALLE 53 | | | SAN JUAN | PR | 00927 | |
| 716405 | MARISOL MARTINEZ RIVERA | HC 1 BOX 8537 | | | | TOA BAJA | PR | 00949 | |
| 302704 | MARISOL MATOS MORENO | ADDRESS ON FILE | | | | | | | |
| 847616 | MARISOL MATOS RAMOS | PO BOX 2193 | | | | UTUADO | PR | 00641-2233 | |
| 716406 | MARISOL MATOS RIVERA | FLORAL PARK | APTDO 509 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00918 | |
| 716407 | MARISOL MAYSONET ROSADO | 281 BO QDA CRUZ | CARR 165 KM 7 1 | | | TOA ALTA | PR | 00954 | |
| 302705 | MARISOL MEDINA ALAMO | ADDRESS ON FILE | | | | | | | |
| 716408 | MARISOL MEDINA MORALES | P O BOX 469 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 716409 | MARISOL MEDINA VELAZQUEZ | HC 01 BOX 6775 | | | | HORMIGUEROS | PR | 00660-9715 | |
| 716410 | MARISOL MEJIAS ROSAS | MONTE GRANDE | 95 CALLE FLAMBOYAN | | | CABO ROJO | PR | 00623 | |
| 716411 | MARISOL MEJIAS ROSAS | MONTE GRANDE | 95 FLAMBOYAN | | | CABO ROJO | PR | 00623 | |
| 302706 | MARISOL MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 716412 | MARISOL MELENDEZ ORTIZ | BO LOS LLANOS | CARR 545 KM 1 7 | | | COAMO | PR | 00769 | |
| 847617 | MARISOL MELENDEZ ORTIZ | HC 01 BOX 15543 | | | | COAMO | PR | 00769 | |
| 302707 | MARISOL MELENDEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 716413 | MARISOL MELENDEZ RAMIREZ | HC 1 BOX 6486 | | | | CABO ROJO | PR | 00623 | |
| 716414 | MARISOL MELENDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 302708 | MARISOL MENDEZ COLOMBANI | ADDRESS ON FILE | | | | | | | |
| 716415 | MARISOL MENDEZ CRUZ | URB EST MONTE GRANDE ESTATES | J 10 CALLE TAMESIS | | | CABO ROJO | PR | 00623 | |
| 847618 | MARISOL MENDEZ GARCIA | URB FOREST VIEW | A4 CALLE ANDORRA | | | BAYAMON | PR | 00956 | |
| 302709 | MARISOL MENDEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 716416 | MARISOL MENDEZ MENDEZ | HC 5 BOX 10627 | | | | MOCA | PR | 00676 | |
| 716262 | MARISOL MENDEZ RIVERA | PO BOX 73 | | | | SAINT JUST | PR | 00978 | |
| 302710 | MARISOL MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716417 | MARISOL MERCADO AROCHO | ADDRESS ON FILE | | | | | | | |
| 716418 | MARISOL MERCADO SANTIAGO | URB EL VEDADO | 405 CALLE BONAFUX | | | SAN JUAN | PR | 00918-3023 | |
| 716419 | MARISOL MIRANDA DELGADO | HC 02 BOX 9670 | | | | JUNCOS | PR | 00777 | |
| 302711 | MARISOL MOLINA BONILLA | ADDRESS ON FILE | | | | | | | |
| 716420 | MARISOL MOLINA RODRIGUEZ | URB DEL CARMEN | 69 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 716421 | MARISOL MOLINO RODRIGUEZ | BO EL SECO | 54 H M TOWNER | | | MAYAGUEZ | PR | 00682 | |
| 716422 | MARISOL MONTALVO | ADDRESS ON FILE | | | | | | | |
| 302712 | MARISOL MONTALVO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 302713 | MARISOL MONTANEZ CANALES | ADDRESS ON FILE | | | | | | | |
| 302714 | MARISOL MONTES VAZQUEZ | 5 CALLE PACHECO SUR | | | | YAUCO | PR | 00698-3502 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716423 | MARISOL MONTES VAZQUEZ | P O BOX 1589 | | | | YAUCO | PR | 00698 | |
| 716424 | MARISOL MORALES | HC 04 BOX 14252 | | | | MOCA | PR | 00676 | |
| 302715 | MARISOL MORALES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 716425 | MARISOL MORALES CARRION | ADDRESS ON FILE | | | | | | | |
| 1752831 | Marisol Morales Colon | ADDRESS ON FILE | | | | | | | |
| 1752831 | Marisol Morales Colon | ADDRESS ON FILE | | | | | | | |
| 716426 | MARISOL MORALES CRUZ | P O BOX 778 | | | | COMERIO | PR | 00782 | |
| 716427 | MARISOL MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302717 | MARISOL MORALES MEDINA | HC 01 BOX 4242 | | | | YABUCOA | PR | 00767 | |
| 716428 | MARISOL MORALES MEDINA | URB LAS CUMBRES | 148 CALLE LAS LOMAS | | | RIO PIEDRAS | PR | 00926 5527 | |
| 716430 | MARISOL MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 716429 | MARISOL MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 716431 | MARISOL MORALES RAMIREZ | 104 CALLE SAN JUAN | | | | CAMUY | PR | 00627 | |
| 302718 | MARISOL MORENO NIEVES | ADDRESS ON FILE | | | | | | | |
| 716432 | MARISOL MOYENO BAERGA | PO BOX 48 | | | | SABANA HOYOS | PR | 00688 | |
| 302719 | MARISOL MUBARAK PERDOMO | ADDRESS ON FILE | | | | | | | |
| 302720 | MARISOL MUNIZ OTERO | ADDRESS ON FILE | | | | | | | |
| 302722 | MARISOL MUNIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 302723 | MARISOL MUNOZ FELIX | ADDRESS ON FILE | | | | | | | |
| 302724 | MARISOL NAVARRO | ADDRESS ON FILE | | | | | | | |
| 716433 | MARISOL NAVARRO DELGADO | USC 8 | PO BOX 12383 | | | SAN JUAN | PR | 00914-0383 | |
| 716434 | MARISOL NAVARRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 716435 | MARISOL NAVARRO HERNANDEZ | BO RABANAL | BOX 2944 | | | CIDRA | PR | 00739 | |
| 716436 | MARISOL NAVAS RODRIGUEZ | RIO PIEDRAS HEIGHTS | 127 CALLE SALVEN | | | SAN JUAN | PR | 00926 | |
| 847619 | MARISOL NAZARIO MARQUEZ | PO BOX 43001 | | | | RIO GRANDE | PR | 00745-6600 | |
| 716437 | MARISOL NEGRON GONZALEZ | VILLAS DE SAN AGUSTIN | B 4 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 716438 | MARISOL NEGRON MARTINEZ | P O BOX 362 | | | | MOROVIS | PR | 00687 | |
| 716439 | MARISOL NIEVES RAMOS | HC 57 BOX 12159 | | | | AGUADA | PR | 00602 | |
| 302725 | MARISOL OCASIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 302726 | MARISOL OCASIO FIGUEROA ATR-BC | URB GARDEN HILLS ESTATES C/4 #14 | | | | GUAYNABO | PR | 00966 | |
| 302727 | MARISOL OJEDA | ADDRESS ON FILE | | | | | | | |
| 847620 | MARISOL OJEDA ALICEA | URB HATO TEJAS | 31 ABRA ESTRECHA | | | BAYAMON | PR | 00961 | |
| 716440 | MARISOL OLIVENCIA GUZMAN | FACTOR 1 | 429 CALLE 23 | | | ARECIBO | PR | 00612 | |
| 716441 | MARISOL OLIVERA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 716442 | MARISOL OLIVERAS PAGAN | HC 1 BOX 6247 | | | | GUAYANILLA | PR | 00656 | |
| 716443 | MARISOL ORTIZ CARTAGENA | HC 72 BOX 7089 | | | | CAYEY | PR | 00736 | |
| 302728 | MARISOL ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 302729 | MARISOL ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716444 | MARISOL ORTIZ NIEVES | 94 CALLE TORRES ALTOS | | | | PONCE | PR | 00731 | |
| 716445 | MARISOL ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 302730 | MARISOL ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 716446 | MARISOL ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 302731 | MARISOL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 716447 | MARISOL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 302732 | MARISOL ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302733 | MARISOL ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 302734 | MARISOL ORTIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 716448 | MARISOL ORTIZ TORRES | URB STARLIGHT | 4564 CALLE DENEB | | | PONCE | PR | 00717-1463 | |
| 302736 | MARISOL PABON BALLESTER | ADDRESS ON FILE | | | | | | | |
| 302737 | MARISOL PABON BALLESTER | ADDRESS ON FILE | | | | | | | |
| 716449 | MARISOL PABON BURGOS | NUEVO MAMEYES | E 15 CALLE 3 | | | PONCE | PR | 00730 | |
| 302738 | MARISOL PABON CALDERON | ADDRESS ON FILE | | | | | | | |
| 302739 | MARISOL PABON GALARZA | ADDRESS ON FILE | | | | | | | |
| 716450 | MARISOL PADIN ROSARIO | URB TULIO LARRINAGA | 605 CALLE A | | | TRUJILLO ALTO | PR | 00976 | |
| 716451 | MARISOL PAGAN RODRIGUEZ | URB BELLA VISTA | P61 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 302740 | MARISOL PAGAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 716452 | MARISOL PALERMO TORRES | RES DR PILA | SEGUNDA EXT. BQ 9 APART 133 | | | PONCE | PR | 00731 | |
| 302741 | MARISOL PANZARDI MIRANDA | ADDRESS ON FILE | | | | | | | |
| 302742 | MARISOL PASTRANA MORALES | ADDRESS ON FILE | | | | | | | |
| 716453 | MARISOL PEREZ | HC 01 BOX 5356 | | | | JUNCOS | PR | 00777 | |
| 716454 | MARISOL PEREZ AMADOR | P O BOX 9065798 | | | | SAN JUAN | PR | 00906 | |
| 716455 | MARISOL PEREZ CABRERA | BO BARRIO CIBUCO | APARTADO 691 | | | COROZAL | PR | 00783 | |
| 716456 | MARISOL PEREZ DE JESUS | 480 BOX 2310 | | | | QUEBRADILLAS | PR | 00678 | |
| 716457 | MARISOL PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 716458 | MARISOL PEREZ GARCIA | PO BOX 6797 | | | | MAYAGUEZ | PR | 00681 | |
| 302743 | MARISOL PEREZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 302744 | MARISOL PEREZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 302745 | MARISOL PEREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 716459 | MARISOL PEREZ JIMENEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 716460 | MARISOL PEREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 302746 | MARISOL PEREZ NIEVES | RES BRISAS DE CAMPO ALEGRE | EDIF 4 APT 49 | | | MANATI | PR | 00674 | |
| 716461 | MARISOL PEREZ NIEVES | URB SANTA MARINA | 69 CALLE SANTASOFIA | | | QUEBRADILLA | PR | 00678 | |
| 302747 | MARISOL PEREZ SANCHEZ | RES ANTULIO LOPEZ | EDIF 6 APT 61 | | | JUNCOS | PR | 00771 | |
| 847621 | MARISOL PEREZ SANCHEZ | URB LAS LEANDRAS | J8 CALLE 19 | | | HUMACAO | PR | 00792 | |
| 716462 | MARISOL PINEIRO SOLER | 403 COND SEGOVIA APT 403 | | | | SAN JUAN | PR | 00918 | |
| 716463 | MARISOL PORTALATIN GUZMAN | URB ROYAL GARDENS | F 15 CALLE JOSEFINA | | | BAYAMON | PR | 00957 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 302748 | MARISOL QUIðONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302749 | MARISOL QUIðONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302750 | MARISOL QUIðONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302751 | MARISOL QUILES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 302752 | MARISOL QUINONES NATAL | ADDRESS ON FILE | | | | | | | |
| 302753 | MARISOL QUINONES NATAL | ADDRESS ON FILE | | | | | | | |
| 302754 | MARISOL QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302755 | MARISOL QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302756 | MARISOL QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302758 | MARISOL QUINONES Y JOSÉ NIEVES | ADDRESS ON FILE | | | | | | | |
| 716464 | MARISOL R GALARZA SEPULVEDA | 83 CALLE JUAN ARZOLA | | | | GUAYANILLA | PR | 00656 | |
| 302759 | MARISOL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 302760 | MARISOL RAMIREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 302761 | MARISOL RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 716465 | MARISOL RAMOS ALVAREZ | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 716466 | MARISOL RAMOS CARRERO | BO BORINQUEN | P O BOX 3089 | | | AGUADILLA | PR | 00603 | |
| 716467 | MARISOL RAMOS COLON | BO CORAZON SAN CIPRIAN | P 14-230 CALLE 11 | | | GUAYAMA | PR | 00784 | |
| 302762 | MARISOL RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 716468 | MARISOL RAMOS LINARES | E 7 URB MAR AZUL | | | | HATILLO | PR | 00659 | |
| 716469 | MARISOL RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 716470 | MARISOL RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 302763 | MARISOL RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 302764 | MARISOL RAMOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 716471 | MARISOL RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302765 | MARISOL RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302766 | MARISOL RAMOS ROMERO | ADDRESS ON FILE | | | | | | | |
| 302767 | MARISOL RAMOS VEGA | JUAN E. SERRANO SANTIAGO | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 | |
| 716472 | MARISOL RAMOS VEGA | URB BUENAVENTURA | 1321 CALLE GERANIO | | | MAYAGUEZ | PR | 00686 1282 | |
| 302769 | MARISOL REY GRAULAU | ADDRESS ON FILE | | | | | | | |
| 716473 | MARISOL REYES AGUAYO | ADDRESS ON FILE | | | | | | | |
| 716474 | MARISOL REYES REYES | 15 CALLE PALMER | | | | CIDRA | PR | 00739 | |
| 716475 | MARISOL RIPOLL GONZALEZ | URB LAS DELICIAS | 3428 CALLE JOSEFINA MOLL | | | PONCE | PR | 00728 | |
| 716476 | MARISOL RIVAS CRISTOBAL | HC 2 BOX 7434 | | | | OROCOVIS | PR | 00720 | |
| 302770 | MARISOL RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 716477 | MARISOL RIVERA CRUZ | HC 1 BOX 7218 | | | | AGUAS BUENAS | PR | 00703-9716 | |
| 302771 | MARISOL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302772 | MARISOL RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 716478 | MARISOL RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716479 | MARISOL RIVERA MOSLY | BOX 11257 | | | | CAYEY | PR | 00736 | |
| 302773 | MARISOL RIVERA NORAT | ADDRESS ON FILE | | | | | | | |
| 716481 | MARISOL RIVERA RIVERA | HC 03 BOX 13409 | | | | JUANA DIAZ | PR | 00795 | |
| 716480 | MARISOL RIVERA RIVERA | P O BOX 6382 | | | | CIALES | PR | 00638 | |
| 716482 | MARISOL RIVERA RODRIGUEZ | URB HUYKE | 184 CALLE HUYKE | | | SAN JUAN | PR | 00918 | |
| 716483 | MARISOL RIVERA SANCHEZ | HC 2 BOX 9803 | | | | AIBONITO | PR | 00705 | |
| 302774 | MARISOL RIVERA SANCHEZ | URB VILLAS DE BUENAVENTURA | 269 CALLE ARACIBO | | | YABUCOA | PR | 00767 | |
| 716484 | MARISOL RIVERA SANTANA | STA JUANITA | GG 37 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 302775 | MARISOL RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 716485 | MARISOL RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 302776 | MARISOL RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 302777 | MARISOL RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 716486 | MARISOL RIVERA VIDOT | ADDRESS ON FILE | | | | | | | |
| 716487 | MARISOL RIVERO ROSARIO | PO BOX 1829 | | | | BAYAMàN | PR | 00960-1829 | |
| 716488 | MARISOL ROBLE APONTE | PARCELAS CARMEN 45 | CALLE REINA | | | VEGA ALTA | PR | 00692 | |
| 716489 | MARISOL ROBLES VELAZQUEZ | BOX 9696 | | | | CAROLINA | PR | 00988 | |
| 716490 | MARISOL ROBOT PIERESCHI | BO PUEBLO NUEVO | P O BOX 407 | | | MARICAO | PR | 00606 | |
| 302778 | MARISOL ROCA VALL LLOBERA | ADDRESS ON FILE | | | | | | | |
| 716491 | MARISOL RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 302779 | MARISOL RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 302781 | MARISOL RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 716492 | MARISOL RODRIGUEZ CARRASQUILLO | SECTOR CARRASQUILLO | CARRETERA 856 KM 9 5 | | | CAROLINA | PR | 00985 | |
| 716493 | MARISOL RODRIGUEZ CINTRON | P O BOX 352 | | | | JUANA DIAZ | PR | 00795 | |
| 716494 | MARISOL RODRIGUEZ COLON | HC 1 BOX 1579 | | | | BOQUERON | PR | 00622-9703 | |
| 847622 | MARISOL RODRIGUEZ DIAZ | UNIVERSITY GARDENS | 198 YALE TH 5 | | | SAN JUAN | PR | 00927 | |
| 716495 | MARISOL RODRIGUEZ HERNANDEZ | COND BARRANQUITAS | 1022 AVE ASHFORD APT B4 | | | SAN JUAN | PR | 00907 | |
| 716496 | MARISOL RODRIGUEZ HERNANDEZ | HC 03 BOX 16211 | | | | QUEBRADILLAS | PR | 00678 | |
| 716497 | MARISOL RODRIGUEZ JUSINO | ADDRESS ON FILE | | | | | | | |
| 302782 | MARISOL RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 302783 | MARISOL RODRIGUEZ ORTIZ | CIUDAD JARDIN III | 368 CALLE CASIA | | | TOA ALTA | PR | 00953 | |
| 302784 | MARISOL RODRIGUEZ ORTIZ | RR 02 BOX 6082 | | | | TOA ALTA | PR | 00953 | |
| 716498 | MARISOL RODRIGUEZ ORTIZ | URB VEREDAS DEL RIO | 6082 CALLE MANANTIAL | | | TOA ALTA | PR | 00953 | |
| 302785 | MARISOL RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 716499 | MARISOL RODRIGUEZ PEREZ | PO BOX 255 | | | | GUAYNABO | PR | 00970 | |
| 302786 | MARISOL RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 302787 | MARISOL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 302788 | MARISOL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302789 | MARISOL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 302790 | MARISOL RODRIGUEZ RODRIGUEZ | BO CARRUZO | CARR 857 KM8 HM2 | | | CAROLINA | PR | 00986 | |
| 716502 | MARISOL RODRIGUEZ RODRIGUEZ | COND TORRE VALENCIA | 1477 AVE ASHFORD APT 2C | | | SAN JUAN | PR | 00907 | |
| 716501 | MARISOL RODRIGUEZ RODRIGUEZ | HC 03 BOX 10825 | | | | CAMUY | PR | 00627 | |
| 302791 | MARISOL RODRIGUEZ RODRIGUEZ | HC 56 BOX 4786 | | | | AGUADA | PR | 00602 | |
| 716500 | MARISOL RODRIGUEZ RODRIGUEZ | PO BOX 493 | | | | CAROLINA | PR | 00986-0493 | |
| 716503 | MARISOL RODRIGUEZ ROSADO | 46 POMARROSAS | | | | COROZAL | PR | 00783 | |
| 716504 | MARISOL RODRIGUEZ SANTIAGO | URB SAN JOSE | BOX 341 | | | SABANA GRANDE | PR | 00637 | |
| 716506 | MARISOL RODRIGUEZ TIRADO | RES BAIROA | CP 4 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 302792 | MARISOL RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 716507 | MARISOL RODRIGUEZ VILLARUBIA | PO BOX 1148 | | | | AGUADA | PR | 00602 | |
| 716508 | MARISOL ROMAN QUINTANA | HC 01 BOX 11172 M | | | | ARECIBO | PR | 00612 | |
| 716509 | MARISOL ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 716510 | MARISOL ROMAN SANTIAGO | PLAYA PONCE | 70 LORANZA BISO | | | PONCE | PR | 00716 | |
| 716511 | MARISOL ROMAN SOTO | ADDRESS ON FILE | | | | | | | |
| 716512 | MARISOL ROMAN VALENTIN | HC 7 BOX 34533 | | | | HATILLO | PR | 00659 | |
| 302793 | MARISOL ROSADO | ADDRESS ON FILE | | | | | | | |
| 302794 | MARISOL ROSADO AVILA | ADDRESS ON FILE | | | | | | | |
| 847623 | MARISOL ROSADO RODRIGUEZ | HC 01 BOX 8182 | | | | SALINAS | PR | 00751 | |
| 716513 | MARISOL ROSARIO / EST DEL PARQUE CORP | 55 C/ AGUA MARINA | | | | CAROLINA | PR | 00987 | |
| 716514 | MARISOL ROSARIO BRUNO | PO BOX 1630 | | | | UTUADO | PR | 00641 | |
| 302796 | MARISOL ROSARIO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 716515 | MARISOL ROSARIO PEREZ | HC 04 BOX 4478 | | | | QUEBRADILLAS | PR | 00678 | |
| 716516 | MARISOL RUIZ MENDEZ | HC 3 BOX 33471 | | | | AGUADILLA | PR | 00603-9708 | |
| 302797 | MARISOL RUIZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 302798 | MARISOL RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 302799 | MARISOL RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 716517 | MARISOL SAEZ RAMOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 302800 | MARISOL SAMO GOYCO | ADDRESS ON FILE | | | | | | | |
| 302801 | MARISOL SAMO GOYCO | ADDRESS ON FILE | | | | | | | |
| 302802 | MARISOL SANABRIA BONILLA | ADDRESS ON FILE | | | | | | | |
| 716518 | MARISOL SANCHEZ | APT LITHEDA | EDIF 210 APT 2 | | | SAN JUAN | PR | 00926 | |
| 716519 | MARISOL SANCHEZ BAEZ | PO BOX 720 | | | | SALINAS | PR | 00751 | |
| 716520 | MARISOL SANCHEZ BORGES | URB RIO PLANTATION | II CALLE 5 | | | BAYAMON | PR | 00961 | |
| 716521 | MARISOL SANCHEZ CRESPO | P O BOX 399 | | | | AGUADA | PR | 00602 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716522 | MARISOL SANCHEZ FIGUEROA | CUPEY BAJO | ATP LITHEDA EDIF 210-00 | | | RIO PIEDRAS | PR | 00926 | |
| 302803 | MARISOL SANCHEZ ILLA | ADDRESS ON FILE | | | | | | | |
| 302804 | MARISOL SANCHEZ MANZANO | ADDRESS ON FILE | | | | | | | |
| 302805 | MARISOL SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716523 | MARISOL SANCHEZ VELEZ | HC 1 BOX 4121 | BO CALLEJONES | | | LARES | PR | 00669 | |
| 716524 | MARISOL SANTAELLA LATIMER | BARRIO BUENA VISTA | 9 CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 302806 | MARISOL SANTANA RODRIGUEZ Y OTROS | LCDO. FRANCISCO M. VILLANUEVA ACEVEDO-ABOGADO DEMANDANTE | PO BOX 362738 | | | SAN JUAN | PR | 00936-2738 | |
| 302807 | MARISOL SANTANA SIERRA | ADDRESS ON FILE | | | | | | | |
| 716525 | MARISOL SANTIAGO ARCE | CARR 504 KM 2 HM 7 INT | | | | PONCE | PR | 00731 | |
| 716526 | MARISOL SANTIAGO COLON | P O BOX 463 | | | | VILLALBA | PR | 00766 | |
| 716527 | MARISOL SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 302808 | MARISOL SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 302809 | MARISOL SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 716528 | MARISOL SANTIAGO RIVERA | HC 01 BOX 40100 | | | | COMERIO | PR | 00782 | |
| 302810 | MARISOL SANTIAGO RIVERA | PO BOX 519 | | | | HORMIGUEROS | PR | 00660 | |
| 716529 | MARISOL SANTIAGO RODRIGUEZ | HC 3 BOX 15442 | | | | YAUCO | PR | 00691-9643 | |
| 302811 | MARISOL SANTIAGO SANTIAGO | HC 01 BOX 4442 | | | | JUANA DIAZ | PR | 00795-9705 | |
| 716530 | MARISOL SANTIAGO SANTIAGO | HC 01 BOX 5756 | | | | GUAYNABO | PR | 00971 | |
| 847624 | MARISOL SANTIAGO SANTIAGO | PO BOX 366 | | | | DORADO | PR | 00646-0366 | |
| 302812 | MARISOL SANTIAGO SANTIAGO | PO BOX 845 | | | | JUANA DIAZ | PR | 00795 | |
| 716531 | MARISOL SANTIAGO TORRES | PO BOX 6939 | | | | PONCE | PR | 00733 | |
| 716533 | MARISOL SANTONI SILVA | HC 05 BOX 60406 | | | | MAYAGUEZ | PR | 00680 | |
| 716534 | MARISOL SANTOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 302814 | MARISOL SEARY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 716535 | MARISOL SERRANO GUTIERREZ | BO CAMPANILLA | 189 C CALLE DEL MONTE | | | TOA BAJA | PR | 00949 | |
| 847625 | MARISOL SERRANO MARTINEZ | 545 CALLE ANICETO CASTRO | | | | HATILLO | PR | 00659-1933 | |
| 716536 | MARISOL SEVILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 716537 | MARISOL SEVILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 716538 | MARISOL SHARON ORTIZ | URB CULEBRINA | H8 CALLE PINO | | | SAN SEBASTIAN | PR | 00685 | |
| 716539 | MARISOL SIERRA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 847626 | MARISOL SOFIA CALVO JULIA DBA TELEPROMPTING OF PUERTO RICO | VILLA BORINQUEN | 471 CALLE DARIEN | | | SAN JUAN | PR | 00920 | |
| 716540 | MARISOL SOSA BETANCOURT | URB PARQUE ECUESTRE | G40 CALLE IGNEITO | | | CAROLINA | PR | 00987 | |
| 302815 | MARISOL SOSA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 716541 | MARISOL SOTO AGUIAR | EXT SAN PEDRO | P 15 CALLE SAN CRISTOBAL | | | FAJARDO | PR | 00738 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302816 | MARISOL SOTO CORDRADO | ADDRESS ON FILE | | | | | | | |
| 716542 | MARISOL SOTO FIGUEROA | SANTA JUANITA | PO BOX 220 | | | BAYAMON | PR | 00956 | |
| 716543 | MARISOL SUAREZ AYALA | ADDRESS ON FILE | | | | | | | |
| 716544 | MARISOL SUAREZ MIRANDA | PO BOX 1643 | | | | AIBONITO | PR | 00705 | |
| 716545 | MARISOL SUAREZ REYES | HC 43 BOX 11764 | | | | CAYEY | PR | 00736 | |
| 716546 | MARISOL SUAREZ SHARRY | 2441 SW 27 AVE #4 | | | | MIAMI | FL | 33145-0000 | |
| 716547 | MARISOL SUPER STATION | P.O. BOX 272 | | | | VIEQUES | PR | 00765 | |
| 716263 | MARISOL TIRADO DE JESUS | PO BOX 679 | | | | ARROYO | PR | 00714 | |
| 716548 | MARISOL TORO LUCCIONI | URB RAMIREZ DE ARELLANO | 14 KOPPISCH | | | MAYAGUEZ | PR | 00680 | |
| 302817 | MARISOL TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 716549 | MARISOL TORRES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 302818 | MARISOL TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 716550 | MARISOL TORRES MERCADO | SECT CUCHIL | HC 3 BOX 20306 | | | ARECIBO | PR | 00612 | |
| 302819 | MARISOL TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 302820 | MARISOL TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 716551 | MARISOL TORRES SOTO | HC 04 BOX 14237 | | | | MOCA | PR | 00626 | |
| 716552 | MARISOL TORRUELLA | URB PARKVILLE | K 1 CALLE JEFFESON | | | GUAYNABO | PR | 00696 | |
| 302821 | MARISOL TRINIDAD REYES | URB. VENUS GARDEN | AC 2C CALLE TEHUACAN | | | SAN JUAN | PR | 00926 | |
| 716553 | MARISOL TRINIDAD REYES | VENUS GARDEN | AC 2 CALLE TEHUACAN | | | SAN JUAN | PR | 00926 | |
| 847627 | MARISOL TRUJILLO CASTRO | URB VISTA BELLA | C10 CALLE 1 | | | BAYAMON | PR | 00956-4857 | |
| 302822 | MARISOL VALENTIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 302823 | MARISOL VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 716554 | MARISOL VALLE MORALES | URB BELINDA | G 11 CALLE 7 | | | ARROYO | PR | 00714 | |
| 716555 | MARISOL VARELA CINTRON | P O BOX 482 | | | | HORMIGUEROS | PR | 00660 | |
| 716556 | MARISOL VARGAS RODRIGUEZ | PO BOX 2217 | | | | ISABELA | PR | 00662 | |
| 716557 | MARISOL VAZQUEZ GONZALEZ | MSC 172 BOX 427 | | | | MAYAGUEZ | PR | 00681 | |
| 716558 | MARISOL VAZQUEZ HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 716559 | MARISOL VAZQUEZ PADILLA | 1722 URB SAN LEOPOLDO | | | | SAN JUAN | PR | 00918 | |
| 302825 | MARISOL VAZQUEZ PADILLA | URB JARD DE SALINAS | 148 CALLE ROLANDO QUINONEZ | | | SALINAS | PR | 00751 | |
| 716560 | MARISOL VAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 716561 | MARISOL VAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 302826 | MARISOL VECCHINI | ADDRESS ON FILE | | | | | | | |
| 716562 | MARISOL VEGA COUTO | ADDRESS ON FILE | | | | | | | |
| 302828 | MARISOL VEGA FUENTES | ADDRESS ON FILE | | | | | | | |
| 302829 | MARISOL VEGA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 716563 | MARISOL VEGA SANTIAGO | ARCADIO MALDONADO | 69 CALLE 3 | | | SALINAS | PR | 00751 | |
| 716564 | MARISOL VEGA VEGA | HC 2 BOX 40918 | | | | VEGA BAJA | PR | 00693 | |
| 302830 | MARISOL VELAZQUEZ FONSECA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716565 | MARISOL VELAZQUEZ ROCHANI | REPARTO ESTRADA | RR 11 BOX 3788 | | | BAYAMON | PR | 00956 | |
| 716566 | MARISOL VELAZQUEZ SEDO | HC 1 BOX 12377 | | | | CABO ROJO | PR | 00623 | |
| 302831 | MARISOL VELEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 716568 | MARISOL VELEZ FIGUEROA | APARTADO 1127 | | | | LAJAS | PR | 00667 | |
| 716569 | MARISOL VELEZ VEGA | RR25 BOX 10 GALATEOS BAJOS | | | | ISABELA | PR | 00662 | |
| 716571 | MARISOL VILCHES NEGRON | ADDRESS ON FILE | | | | | | | |
| 302832 | MARISOL VIRUET MEDINA | ADDRESS ON FILE | | | | | | | |
| 716572 | MARISOL VIVAS MALDONADO | BO CAPETILLO | 1019 CALLE 11 | | | SAN JUAN | PR | 00923 | |
| 302833 | MARISOL Y VALENTIN BEZARES | ADDRESS ON FILE | | | | | | | |
| 302834 | MARISOL, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 302835 | MARISSA AMADOR AZNAR | ADDRESS ON FILE | | | | | | | |
| 302836 | MARISSA COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 302837 | MARISSA E IBANEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 716573 | MARISSA GARCIA RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 847628 | MARISSA I ORTIZ GUARDIOLA | URB SANS SOUCI | W20 CALLE 17 | | | BAYAMON | PR | 00957-4304 | |
| 716574 | MARISSA JIMENEZ SANTONI | COND METRO MONTE | BOX 19 | | | CAROLINA | PR | 00987 | |
| 716575 | MARISSA LEE GIMENEZ DIAZ | COM CUYON 704 | | | | COAMO | PR | 00825 | |
| 716576 | MARISSA LOPEZ BERMUDEZ | URB VALLE HERMOSO | SD 22 CALLE FLAMBOYAN | | | HORMIGUEROS | PR | 00660 | |
| 716577 | MARISSA LOPEZ RIVERA | ARENALES BAJOS | BZN 1682 22 | | | ISABELA | PR | 00662 | |
| 716578 | MARISSA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 847629 | MARISSA MENDEZ RIVERA | URB SANTIAGO IGLESIAS | 1410 CALLE PILLOT GARCIA | | | SAN JUAN | PR | 00921-4230 | |
| 302838 | MARISSA PANTOJAS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 302839 | MARISSA RAMOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 302840 | MARISSA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 716579 | MARISSA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 302841 | MARISSA RIVERA PABON | ADDRESS ON FILE | | | | | | | |
| 302842 | MARISSA RIVERA PABON | ADDRESS ON FILE | | | | | | | |
| 302843 | MARISSA RUBIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 716580 | MARISSA SANTIAGO VALENTIN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 302844 | MARISSA SEIN NAJERA | ADDRESS ON FILE | | | | | | | |
| 302845 | MARISSA TEJADA | ADDRESS ON FILE | | | | | | | |
| 716581 | MARISSA TOLLINICH RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302846 | MARISSA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 716582 | MARISSEL HERNANDEZ ROMERO | 1 AVE PERIFERAL APT 709 | | | | TRUJILLO ALTO | PR | 00976 | |
| 716583 | MARISSEL VELAZQUEZ VICENTE | PO BOX 70114 | | | | SAN JUAN | PR | 00936-8114 | |
| 716584 | MARISSEL VELAZQUEZ VICENTE | PO BOX 70150 | | | | SAN JUAN | PR | 00936 | |
| 302847 | MARISSELIS TORRES CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302848 | MARISTANY BAYRON, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 2169832 | MARISTANY, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 716585 | MARITE ARROYO TRINIDAD | RES LOS MIRTOS | EDIF 14 APT 224 | | | CAROLINA | PR | 00987 | |
| 847630 | MARITE FLORISTERIA | 73 MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 716586 | MARITERE AYALA PADILLA | COND CANALS PARK | 253 CALLE CANALS APT 202 | | | SAN JUAN | PR | 00908 | |
| 716587 | MARITERE BRIGNONI MARTIR | URB EL COMANDANTE | 438 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| 716588 | MARITERE CARRASQUILLO | 610 CALLE MIRAMAR APT 4A | | | | SAN JUAN | PR | 00907 | |
| 847631 | MARITERE COLON DOMINGUEZ | COND CASTILLO | 60 CALLE CARIBE APT 2A | | | SAN JUAN | PR | 00907-1914 | |
| 716589 | MARITERE CONTRERA SANTOS | P O BOX 330 | | | | TOA ALTA | PR | 00954 | |
| 716590 | MARITERE DIEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 302849 | MARITERE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 302850 | MARITERE MALDONADO RUMGAY | ADDRESS ON FILE | | | | | | | |
| 302851 | MARITERE MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 716591 | MARITERE MORALES MONT | HC 1 BOX 5116 | | | | GUAYNABO | PR | 00971 | |
| 716592 | MARITERE PADILLA MORALES | HC 71 BOX 3325 | | | | NARANJITO | PR | 00719 | |
| 716593 | MARITERE PEREZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 302852 | MARITERE RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 302853 | MARITERE VELAZQUEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| 716595 | MARITILDE ROMAN DEL VALLE | 1257 QUINTAS LAS AMERICAS | | | | CAGUAS | PR | 00725 | |
| 716597 | MARITIME SHIPPING SERVICE | VILLA PALMERA | 2151 AVE PUERTO RICO | | | SAN JUAN | PR | 00915 | |
| 302854 | MARITIME TRANSPORT AUTHORITY | P O BOX 41118 | | | | SAN JUAN | PR | 00940-1118 | |
| 302855 | MARITIZA EVORA | ADDRESS ON FILE | | | | | | | |
| 302856 | MARITIZA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 302857 | MARITJIM TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302858 | MARITSA I. TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 716604 | MARITZA A DE LEON CABRERA | 268 CALLE DEL RIO | | | | SAN JUAN | PR | 00912 | |
| 716605 | MARITZA A GUZMAN VAZQUEZ | PO BOX 52317 | | | | TOA BAJA | PR | 00950-2317 | |
| 716606 | MARITZA A GUZMAN VAZQUEZ | URB LEVITTOWN LAKES | JN7 CALLE ANTONIO OTERO | | | TOA BAJA | PR | 00949 | |
| 716607 | MARITZA A MIRANDA COLON | HC 2 BOX 5961 | | | | COAMO | PR | 00769 | |
| 302859 | MARITZA A MONTANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 302860 | MARITZA A RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 302861 | MARITZA A. MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 847632 | MARITZA ABRAMS RUIZ | 2839 CALLE GIL RAMOS | | | | QUEBRADILLAS | PR | 00678-2449 | |
| 302862 | MARITZA ABRIL GARCIA | ADDRESS ON FILE | | | | | | | |
| 716608 | MARITZA ACEVEDO ACEVEDO | HC 58 BOX 12563 | | | | AGUADA | PR | 00602 | |
| 716609 | MARITZA ACEVEDO ARMAIZ | BO SABANA SECA | 79 SUITE 1 | | | MANATI | PR | 00674 | |
| 302863 | MARITZA ACEVEDO DE NUNEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716610 | MARITZA ACEVEDO MEJIAS | URB DOS PINOS | 812 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 847633 | MARITZA ACEVEDO PEREZ | 128 BDA ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 302864 | MARITZA ACEVEDO RIVAS | ADDRESS ON FILE | | | | | | | |
| 302865 | MARITZA ACEVEDO SANTOS | ADDRESS ON FILE | | | | | | | |
| 716611 | MARITZA ACOSTA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 302866 | MARITZA ACOSTA MONTERO | ADDRESS ON FILE | | | | | | | |
| 302867 | MARITZA ACOSTA TORRES | ADDRESS ON FILE | | | | | | | |
| 716612 | MARITZA ADORNO ESTRADA | RES MONTE HATILLO | EDIF 7 APT 83 | | | SAN JUAN | PR | 00926 | |
| 302868 | MARITZA ADORNO RIVERA | ADDRESS ON FILE | | | | | | | |
| 716613 | MARITZA ADORNO SANTIAGO | COND EL BOSQUE | APT 304 CALLE 13 | | | GUAYNABO | PR | 00971 | |
| 716614 | MARITZA AGOSTO ROJAS | CANDELARIA MAIL STATION | BOX 150 S 2500 | | | TOA BAJA | PR | 00952 | |
| 716615 | MARITZA ALBELO COLON | P O BOX 128 | | | | FLORIDA | PR | 00650 | |
| 716616 | MARITZA ALBELO NIEVES | ADDRESS ON FILE | | | | | | | |
| 716617 | MARITZA ALBERTY ROMAN | ADDRESS ON FILE | | | | | | | |
| 716618 | MARITZA ALCOVER SAEZ | VIILA PALMERAS | 90 CALLE PALMAS | | | SAN JUAN | PR | 00911 | |
| 716619 | MARITZA ALEJANDRO PEREZ | COND DORAL PLAZA | APT 2J | | | GUAYNABO | PR | 00966 | |
| 302869 | MARITZA ALEMAN RIOS | ADDRESS ON FILE | | | | | | | |
| 302870 | MARITZA ALGARIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 716621 | MARITZA ALMA ROSADA | ADDRESS ON FILE | | | | | | | |
| 716620 | MARITZA ALMA ROSADA | ADDRESS ON FILE | | | | | | | |
| 302871 | MARITZA ALMA ROZADA | ADDRESS ON FILE | | | | | | | |
| 716622 | MARITZA ALVARADO | RES BELLA VISTA | EDIF 7 APTO 45 | | | SALINAS | PR | 00751 | |
| 716623 | MARITZA ALVARADO ALMODOVAR | HC 8 BOX 2000 | | | | PONCE | PR | 00731 | |
| 302872 | MARITZA ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 847634 | MARITZA ALVAREZ | ALT CAPARRA HEIGHTS | 13 CALLE BELEN | | | GUAYNABO | PR | 00968 | |
| 302873 | MARITZA ALVAREZ MACHIN | ADDRESS ON FILE | | | | | | | |
| 302874 | MARITZA ALVAREZ RALAT | ADDRESS ON FILE | | | | | | | |
| 716624 | MARITZA ALVIRA ARZON | 164 PLAYA | | | | NAGUABO | PR | 00718 | |
| 716625 | MARITZA ALVIRA PAGAN | ADDRESS ON FILE | | | | | | | |
| 302875 | MARITZA AMALY RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 716626 | MARITZA ANDRADES PAGAN | HILL BROTHERS | 379 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 716627 | MARITZA ANDREU PEREZ | VILLA NAVARRA | 629 CALLE ANGEL MARTINEZ | | | SAN JUAN | PR | 00924 | |
| 716628 | MARITZA APONTE | PUERTO REAL | 982 CALLE AGUEYBANA | | | CABO ROJO | PR | 00623 | |
| 716629 | MARITZA APONTE NOGUERAS | URB SIERRA LINDA | Q 11 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 302877 | MARITZA APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716630 | MARITZA AQUILES LLANOS | ADDRESS ON FILE | | | | | | | |
| 302878 | MARITZA AQUINO FUENTES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302879 | MARITZA ARCE MONTES | ADDRESS ON FILE | | | | | | | |
| 716631 | MARITZA ARGRIZONI RODRIGUEZ | PO BOX 884 | | | | TRUJILLO ALTO | PR | 00978 | |
| 716632 | MARITZA ARIAS RODRIGUEZ | URB BALDRICH | 281 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 716633 | MARITZA AROCHO NIEVES | HC 02 BOX 43543 | | | | VEGA BAJA | PR | 00693-9618 | |
| 716634 | MARITZA AROCHO RAMOS | PO BOX 6584 | | | | BAYAMON | PR | 00960 | |
| 302880 | MARITZA ARROYO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 716635 | MARITZA ARROYO MUNIZ | URB LAS AMERICAS | 985 CALLE QUITO | | | SAN JUAN | PR | 00922 | |
| 302881 | MARITZA ARTILES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 716636 | MARITZA ASENCIO ZAPATA | ADDRESS ON FILE | | | | | | | |
| 716637 | MARITZA ATILES SOTO | EL MAESTRO 2 D 8 | | | | CAMUY | PR | 00627 | |
| 302882 | MARITZA AULET MALDONADO | ADDRESS ON FILE | | | | | | | |
| 302883 | MARITZA AVILES CABRERA | ADDRESS ON FILE | | | | | | | |
| 716638 | MARITZA AVILES GARCIA | ADDRESS ON FILE | | | | | | | |
| 302884 | MARITZA AVILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 302885 | MARITZA AVILES SIERRA | ADDRESS ON FILE | | | | | | | |
| 302886 | MARITZA AYALA | ADDRESS ON FILE | | | | | | | |
| 716639 | MARITZA AYALA AYALA | P O BOX 9020196 | | | | SAN JUAN | PR | 00902-0196 | |
| 302887 | MARITZA AYALA AYBAR | ADDRESS ON FILE | | | | | | | |
| 302888 | MARITZA AYALA CABRERA | ADDRESS ON FILE | | | | | | | |
| 302889 | MARITZA AYALA TORO | ADDRESS ON FILE | | | | | | | |
| 302890 | MARITZA AYES SANTOS | ADDRESS ON FILE | | | | | | | |
| 716640 | MARITZA BALLESTER ROCHET | PMB 291 PO BOX 60401 | | | | AGUADILLA | PR | 00604-4010 | |
| 302891 | MARITZA BARRETO ORTA | ADDRESS ON FILE | | | | | | | |
| 302893 | MARITZA BARRIS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 716641 | MARITZA BATISTA OCASIO | ADDRESS ON FILE | | | | | | | |
| 302894 | MARITZA BATISTA OCASIO Y OTROS | MIGUEL SIMONET SIERRA | MARAMAR PLAZA | 101 AVE SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 302895 | MARITZA BATISTA OCSIO Y OTROS 13 | LCDA. ALEXANDRA SANCHEZ MITCHELL | MONSERRATE SIMONET & GIERBOLINI | 101 AVE SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 716642 | MARITZA BAUTISTA VELAZQUEZ | VILLA GRANADA | 961 CALLE ALCAZAR | | | SAN JUAN | PR | 00928 | |
| 716643 | MARITZA BELTRAN | B 28 BO PLAYITA | | | | SALINAS | PR | 00751 | |
| 302896 | MARITZA BELTRAN PADILLA | ADDRESS ON FILE | | | | | | | |
| 716644 | MARITZA BERRIOS | URB ARBOLES DE MONTEHIEDRA | 386 CALLE MELALEUCA | | | SAN JUAN | PR | 00726 | |
| 302897 | MARITZA BERROA DE GRILLO | ADDRESS ON FILE | | | | | | | |
| 716645 | MARITZA BETANCOURT | VALLE CERRO GORDO | W 14 CALLE ONIX | | | BAYAMON | PR | 00957 | |
| 302898 | MARITZA BIRRIEL CALO | ADDRESS ON FILE | | | | | | | |
| 302899 | MARITZA BOBE CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 302900 | MARITZA BONILLA AGUIRRE | COND JARD SAN IGNACIO APT 1401 B | | | | SAN JUAN | PR | 00927 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716646 | MARITZA BONILLA AGUIRRE | COND JARDINES SAN IGNACIO | APT 1401 B | | | SAN JUAN | PR | 00927 | |
| 847635 | MARITZA BONILLA HERNANDEZ | HC 73 BOX 4452 | | | | NARANJITO | PR | 00719 | |
| 716647 | MARITZA BONILLA LEON | ADDRESS ON FILE | | | | | | | |
| 716648 | MARITZA BONILLA RAMOS | HC 2 BOX 5906 | | | | RINCON | PR | 00677 | |
| 302901 | MARITZA BONILLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 302902 | MARITZA BONNET CUELLO | ADDRESS ON FILE | | | | | | | |
| 716650 | MARITZA BURGOS ALVARADO | URB VALENCIA SAN JOSE | 413 CALLE SARRIA | | | SAN JUAN | PR | 00923 | |
| 716651 | MARITZA BURGOS BABILONIA | 184 CALLE CRISTY | | | | MAYAGUEZ | PR | 00680 | |
| 716653 | MARITZA BURGOS CARABALLO | BO RABANAL SECTOR LA MILAGROSA | RR 1 BZN 2395 | | | CIDRA | PR | 00739 | |
| 716652 | MARITZA BURGOS CARABALLO | HC 03 BOX 11740 | | | | CAMUY | PR | 00627 | |
| 302903 | MARITZA BURGOS CARATTINI | ADDRESS ON FILE | | | | | | | |
| 716654 | MARITZA BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 716655 | MARITZA BUTLER NIEVES | P O BOX 1147 | | | | HATILLO | PR | 00659-1147 | |
| 716656 | MARITZA CABEZAS MIJUSTE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 302904 | MARITZA CABRERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 716657 | MARITZA CABRERA MERCADO | HC-71 BOX 3672 | | | | NARANJITO | PR | 00719 | |
| 302905 | MARITZA CABRERA PABON | ADDRESS ON FILE | | | | | | | |
| 716658 | MARITZA CABRERA SANTANA | HC 83 BOX 6644 | | | | VEGA ALTA | PR | 00692 | |
| 716659 | MARITZA CALDERON MALDONADO | BO HONDURAS | BOX 288 MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 302907 | MARITZA CALDERON MALDONADO | CALLE 9 A # 268 | URB. JOSE S. QUINONES | | | CAROLINA | PR | 00985 | |
| 716660 | MARITZA CANCEL RODRIGUEZ | 119 CALLE CONCORDIA APT 154 | | | | MAYAGUEZ | PR | 00682-5776 | |
| 302908 | MARITZA CANDELARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302909 | MARITZA CANDELARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 847636 | MARITZA CANDELARIO VAZQUEZ | 34 RES VIRGILIO DAVILA APT 329 | | | | BAYAMON | PR | 00961 | |
| 716661 | MARITZA CARDONA COLLAZO | URB JARD DE ARECIBO | 18 CALLE F | | | ARECIBO | PR | 00612 | |
| 302910 | MARITZA CARDONA ECHEANDIA | ADDRESS ON FILE | | | | | | | |
| 716662 | MARITZA CARDONA HERNANDEZ | URB JARD DE CAPARRA | AE 5 CALLE 47 | | | BAYAMON | PR | 00959 | |
| 716663 | MARITZA CARLO COLON | LOMA ALTA | D 19 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 716664 | MARITZA CARMONA RAMOS | BDA ISRAEL | 15 C CALLE CUBA CALLEJON 1 | | | SAN JUAN | PR | 00917 | |
| 302912 | MARITZA CARO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 302913 | MARITZA CARRERO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 302914 | MARITZA CARRION MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 302915 | MARITZA CARTAGENA LEON | ADDRESS ON FILE | | | | | | | |
| 716665 | MARITZA CARTAGENA PALMER | ADDRESS ON FILE | | | | | | | |
| 302916 | MARITZA CARTAGENA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 302917 | MARITZA CASTILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847637 | MARITZA CASTILLO TRILLA | COND SEGOVIA | 650 CALLE S CUEVAS BUSTAMANTE APT 408 | | | SAN JUAN | PR | 00918-3813 | |
| 716666 | MARITZA CASTRO CRUZ | P O BOX 928 | | | | YABUCOA | PR | 00767 | |
| 302918 | MARITZA CASTRO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 302919 | MARITZA CEDO TRABAL | ADDRESS ON FILE | | | | | | | |
| 847638 | MARITZA CEPEDA CARRASQUILLO | APARTADO 474 | | | | LOIZA | PR | 00772 | |
| 302920 | MARITZA CHALUISANT GARCIA | ADDRESS ON FILE | | | | | | | |
| 302921 | MARITZA CHAPARRO CRESPO | ADDRESS ON FILE | | | | | | | |
| 716667 | MARITZA CHAPARRO MARTINEZ | URB FAJARDO GARDENS | 570 CALLE ACACIA | | | FAJARDO | PR | 00738-3070 | |
| 302922 | MARITZA CINTRON / JOSE CINTRON | ADDRESS ON FILE | | | | | | | |
| 716668 | MARITZA CINTRON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 302923 | MARITZA CINTRON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 302924 | MARITZA CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 302925 | MARITZA CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 302926 | MARITZA CINTRON MARCANO | ADDRESS ON FILE | | | | | | | |
| 716669 | MARITZA CINTRON TORRES | BUENA VISTA | RR 11 BOX 10055 | | | BAYAMON | PR | 00956 | |
| 716670 | MARITZA CINTRON TORRES | RR 5 BOX 10055 | | | | BAYAMON | PR | 00956 | |
| 716671 | MARITZA CLAUDIO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 847639 | MARITZA CLEMENTE SANCHEZ | BARRIO PALMAS | CALLE SANTA MARTA 19 | | | CATANO | PR | 00962 | |
| 716672 | MARITZA COLON CLASS | ADDRESS ON FILE | | | | | | | |
| 716673 | MARITZA COLON GONZALEZ | HC 01 BOX 3969 | | | | VILLALBA | PR | 00766-9710 | |
| 302928 | MARITZA COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 716674 | MARITZA COLON ROSARIO | URB VERSALLES | U 15 CALLE 2A | | | BAYAMON | PR | 00959 | |
| 716675 | MARITZA COLON SANTANA | STE 27 PO BOX 7000 | | | | SAN SEBASTIAN | PR | 00685 | |
| 716676 | MARITZA COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 716677 | MARITZA CONCEPCION APONTE | PO BOX 7578 | PO BOX 7578 | | | SAN JUAN | PR | 00916-7578 | |
| 716678 | MARITZA CONCEPCION MALDONADO | ADDRESS ON FILE | | | | | | | |
| 716679 | MARITZA CONDE VAZQUEZ | PO BOX 213 | | | | JUNCOS | PR | 00777-0213 | |
| 302929 | MARITZA CONSUEGRA CARDENA | ADDRESS ON FILE | | | | | | | |
| 716680 | MARITZA CORA RIVERA | 15A URB MINIMA | | | | ARROYO | PR | 00714 | |
| 302930 | MARITZA CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 716681 | MARITZA CORREA SALABERRIAS | URB VISTA AZUL | H 14 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 716682 | MARITZA CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 302931 | MARITZA CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 302932 | MARITZA CORTIJO | ADDRESS ON FILE | | | | | | | |
| 716683 | MARITZA COTTE APONTE | HC 2 BOX 11410 | | | | SAN GERMAN | PR | 00683 | |
| 716684 | MARITZA COTTO CONCEPCION | RR 10 BOX 10160 | | | | SAN JUAN | PR | 00956-9512 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716685 | MARITZA COTTO RODRIGUEZ | URB APONTE | A 22 CALLE 7 | | | CAYEY | PR | 00736 | |
| 302933 | MARITZA CRESPO ADAMES | ADDRESS ON FILE | | | | | | | |
| 716686 | MARITZA CRESPO CASTRO | BO GUERRERO | 120 CALLE VENUS | | | AGUADILLA | PR | 00603 | |
| 716687 | MARITZA CRESPO RAMIREZ | HC 61 BOX 4553 | | | | TRUJILLO ALTO | PR | 00976 | |
| 716688 | MARITZA CRUZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 302934 | MARITZA CRUZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 302936 | MARITZA CRUZ CORTES | ADDRESS ON FILE | | | | | | | |
| 302935 | MARITZA CRUZ CORTES | ADDRESS ON FILE | | | | | | | |
| 302937 | MARITZA CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 302938 | MARITZA CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 302939 | MARITZA CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 302940 | MARITZA CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 716689 | MARITZA CRUZ OCASIO | PO BOX 747 | | | | BAJADERO | PR | 00616 | |
| 302941 | MARITZA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 302942 | MARITZA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 302943 | MARITZA CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 716690 | MARITZA CRUZ RAMIREZ | LEVITTOWN LAKE | FB 3 CALLE JOSE DE DIEGO | | | TOA BAJA | PR | 00949-2720 | |
| 716691 | MARITZA CRUZ RODRIGUEZ | EXT VILLA RICA | V4 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 716692 | MARITZA CRUZ ROMERO | CONDOMINIO MADRID PLAZA | APT. 113 999 GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| 716693 | MARITZA CUBILLE MARTINEZ | EXT PUNTO ORO | GH 20 CALLE 6 | | | PONCE | PR | 00731 | |
| 302944 | MARITZA CURBELO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 302945 | MARITZA D GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 302946 | MARITZA DAVILA SERRANO | ADDRESS ON FILE | | | | | | | |
| 302947 | MARITZA DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 716694 | MARITZA DE L ROSADO PRATTS | E 17 EXT SAN JOSE | PO BOX 505 | | | AIBONITO | PR | 00705 | |
| 716695 | MARITZA DE LA CRUZ | 232 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 302949 | MARITZA DE LA CRUZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| 716696 | MARITZA DE LA CRUZ MARQUEZ | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |
| 716697 | MARITZA DE LA ROSA | P O BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 302950 | MARITZA DE LEON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 302951 | MARITZA DEL R DELGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 302952 | MARITZA DEL VALLE VIDAL | ADDRESS ON FILE | | | | | | | |
| 716698 | MARITZA DELGADO DE APONTE | PASEO LAS VISTAS | D 89 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 716699 | MARITZA DELGADO DELGADO | B 8 URB EL RECREO | | | | HUMACAO | PR | 00791 | |
| 847640 | MARITZA DELGADO ORTIZ | URB LEVITOWN | AQ2 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| 847641 | MARITZA DELGADO RIVERA | URB MARINES | B26 CALLE 2 | | | FAJARDO | PR | 00738-3766 | |
| 716700 | MARITZA DENIZARD ORTIZ | RR 4 BOX 749 | | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302953 | MARITZA DEYNES SOTO | ADDRESS ON FILE | | | | | | | |
| 302954 | MARITZA DIAZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 302955 | MARITZA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 302956 | MARITZA DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 302957 | MARITZA DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 716701 | MARITZA DIAZ RODRIGUEZ | ALTURAS DE FLAMBOYAN | DD 17 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 302958 | MARITZA DIAZ RODRIGUEZ | P O BOX 372177 | | | | CAYEY | PR | 00737-2177 | |
| 716702 | MARITZA DIAZ TORRES | BOX 1144 | | | | CIDRA | PR | 00739 | |
| 716703 | MARITZA E ALDARONDO ALTRECHE | ADDRESS ON FILE | | | | | | | |
| 302959 | MARITZA E COLON ROSA | ADDRESS ON FILE | | | | | | | |
| 302960 | MARITZA E COLON ROSA | ADDRESS ON FILE | | | | | | | |
| 302961 | MARITZA E NIEVES PARA SEBASTIAN J | ADDRESS ON FILE | | | | | | | |
| 716704 | MARITZA E SANTIAGO ORTIZ | HC-3 BOX 11207 | BO. CALABAZA ADENTRO | | | YABUCOA | PR | 00767 | |
| 716705 | MARITZA E SANTIAGO ORTIZ | P.O. BOX 1633 BO CALABAZAS | | | | YABUCOA | PR | 00767 | |
| 716706 | MARITZA E SANTOS SANTIAGO | BO PITAHAYA | SECT STA CATALINA | | | ARROYO | PR | 00714 | |
| 716707 | MARITZA E SIERRA VEGA | STA TERESITA | BS 6 CALLE 34 | | | PONCE | PR | 00730 | |
| 302962 | MARITZA E. NAVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716708 | MARITZA E. RODRIGUEZ | ALTURAS DE MAYAGUEZ | E33 CALLE LAURELLE | | | MAYAGUEZ | PR | 00708 | |
| 716709 | MARITZA ELICIER REYES | BO SAN ISIDRO | VILLA CONQUISTADOR CALLE 6 BOX 1810 | | | CANOVANAS | PR | 00729 | |
| 302963 | MARITZA ELICIER REYES | HOSPITAL PSIQUIATRIA R.P. | SALA: 1 BAJO | | | RIO PIEDRAS | PR | 00936-0000 | |
| 302964 | MARITZA ESCALERA CORREA | ADDRESS ON FILE | | | | | | | |
| 302965 | MARITZA ESCRIBANO COLDERO | ADDRESS ON FILE | | | | | | | |
| 302966 | MARITZA ESPADA MENDEZ | CALLE JACABOA B-11 RIVER VALLEY PARK | | | | CANOVANAS | PR | 00729 | |
| 716710 | MARITZA ESPADA MENDEZ | METROPOLIS | HI 3 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 302967 | MARITZA ESPINOZA RAMON | ADDRESS ON FILE | | | | | | | |
| 302968 | MARITZA ESTEVES EUGUI | ADDRESS ON FILE | | | | | | | |
| 716711 | MARITZA ESTEVES ILLANAS | COLLEGE PARK | 1752 CALLE COMPSTL URB COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| 302969 | MARITZA ESTUPINA CASTRO | ADDRESS ON FILE | | | | | | | |
| 302970 | MARITZA FEBO CARMONA | ADDRESS ON FILE | | | | | | | |
| 302971 | MARITZA FEBRES ROMERO | ADDRESS ON FILE | | | | | | | |
| 847642 | MARITZA FEBUS HUERTAS | URB VILLA NEVAREZ | 346 CALLE 18 | | | SAN JUAN | PR | 00927-5104 | |
| 716712 | MARITZA FELICIANO GONZALEZ | SIERRA BAYAMON | 12-13 CALLE 12 | | | BAYAMON | PR | 00961 | |
| 716713 | MARITZA FELICIANO ORENGO | URB ESTANCIAS DE YAUCO | A 19 CALLE RUBÖ | | | YAUCO | PR | 00698 | |
| 716714 | MARITZA FELICIANO SANTANA | URB MIRAFLORES | 37-14 CALLE 47 | | | BAYAMON | PR | 00957 | |
| 716715 | MARITZA FELICIANO VELEZ | URB MONTE VERDE | D2 CALLE 1 | | | TOA ALTA | PR | 00953 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302973 | MARITZA FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 716716 | MARITZA FIGUEROA NIEVES | HC 4 BOX 8127 | | | | COMERIO | PR | 00782 | |
| 716717 | MARITZA FIGUEROA SUAREZ | RES SABANA BAJAO | EDIF 16 APT 144 | | | CAROLINA | PR | 00983 | |
| 716718 | MARITZA FIQUERO CUELLO | Y/O MARIA L.FIQUERO OVIEDO | 4 CALLE B URB VISTA ALEGRE | | | BAYAMON | PR | 00959 | |
| 716719 | MARITZA FLOR CRUZ REYES | 3 CALLE SAN NARCISO | | | | RIO GRANDE | PR | 00745 | |
| 716720 | MARITZA FLORES | VILLA PRADES | 365 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 716722 | MARITZA FLORES BELEN | ADDRESS ON FILE | | | | | | | |
| 716721 | MARITZA FLORES BELEN | ADDRESS ON FILE | | | | | | | |
| 302974 | MARITZA FLORES NIEVES | ADDRESS ON FILE | | | | | | | |
| 302975 | MARITZA FONSECA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716724 | MARITZA FORTUNO DE AGUAYO | PO BOX 492 | | | | CAGUAS | PR | 00726 | |
| 302976 | MARITZA FRANQUI CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 302977 | MARITZA FUENTES COLON | CALLE 8 D-12, URB. VALPARAISO | | | | TOA BAJA | PR | 00949-0000 | |
| 716725 | MARITZA FUENTES COLON | URB SANTA ROSA | CALLE 24 BLOQUE 42 NO 4 | | | BAYAMON | PR | 00959 | |
| 716726 | MARITZA FUENTES MERCADO | P O BOX 152 | | | | GURABO | PR | 00778 | |
| 302978 | MARITZA FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 302979 | MARITZA FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 716727 | MARITZA FUENTES PARRILLA | HC 1 BOX 4437 | | | | NAGUABO | PR | 00718 | |
| 302980 | MARITZA FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| 302982 | MARITZA GEIVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 302983 | MARITZA GEIVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 302984 | MARITZA GARAY MORALES | ADDRESS ON FILE | | | | | | | |
| 716728 | MARITZA GARCIA CRESPO | BOX 618 | | | | SAN LORENZO | PR | 00754 | |
| 1875506 | Maritza Garcia Gonzalez | ADDRESS ON FILE | | | | | | | |
| 716729 | MARITZA GARCIA GUERRA | TURABO GARDENS | R 12 12 CALLE D | | | CAGUAS | PR | 00725 | |
| 302985 | MARITZA GARCIA MOLINA | ADDRESS ON FILE | | | | | | | |
| 302986 | MARITZA GARCIA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 302987 | MARITZA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 302988 | MARITZA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 847643 | MARITZA GARCIA SANCHEZ | URB JOSE S QUIÑONES | H14 CALLE JOSE DE DIEGO | | | CAROLINA | PR | 00985-5954 | |
| 302989 | MARITZA GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 302990 | MARITZA GARRASTEGUI OCASIO | ADDRESS ON FILE | | | | | | | |
| 716730 | MARITZA GOMEZ ORLANDO | ADDRESS ON FILE | | | | | | | |
| 716731 | MARITZA GONZALEZ | HAYDEE PARK | 249 CALLE LAS MARIAS URB HYDE PARK | | | SAN JUAN | PR | 00927 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716732 | MARITZA GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 302992 | MARITZA GONZALEZ BOOTHBY | ADDRESS ON FILE | | | | | | | |
| 847644 | MARITZA GONZALEZ CRUZ | ADM DE TRIBUNALES | CAJA MENUDA | | | HATO REY | PR | 00919-0917 | |
| 716733 | MARITZA GONZALEZ HERNANDEZ | HC 2 BOX 6983 | | | | AGUADILLA | PR | 00603-9610 | |
| 716734 | MARITZA GONZALEZ HERRERA | PO BOX 2044 | | | | GUAYAMA | PR | 00785 | |
| 302993 | MARITZA GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 302994 | MARITZA GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 302995 | MARITZA GONZALEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 716735 | MARITZA GONZALEZ ORTIZ | BANCO COORERATIVO PLAZA | OFICINA 606-B | 623 AVE PONCE DE LEON | | HATO REY | PR | 00917 | |
| 302996 | MARITZA GONZALEZ PEDROZA | ADDRESS ON FILE | | | | | | | |
| 302997 | MARITZA GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 302998 | MARITZA GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 716736 | MARITZA GONZALEZ RUIZ | VILLA DE CANEY | B8 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 302999 | MARITZA GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 303000 | MARITZA GRAU BURGOS | ADDRESS ON FILE | | | | | | | |
| 303001 | MARITZA GRAU MAGAT | ADDRESS ON FILE | | | | | | | |
| 716737 | MARITZA GREEN SAEZ | URB VILLA CLEMENTINA | 8 A CALLE SAN JOSE | | | GUAYNABO | PR | 00969 | |
| 303002 | MARITZA GÜIVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 303003 | MARITZA GÜIVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 303004 | MARITZA GUTIERREZ PERALTA | ADDRESS ON FILE | | | | | | | |
| 303005 | MARITZA GUTIERREZ PERALTA | ADDRESS ON FILE | | | | | | | |
| 716738 | MARITZA GUZMAN ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 716739 | MARITZA H DIAZ DE ORTIZ | 85 CALLE LIMONCILLO | | | | SAN JUAN | PR | 00927-6603 | |
| 716740 | MARITZA H DIAZ DE ORTIZ | EXT SANTA MARIA | 85 LIMONCILLO | | | SAN JUAN | PR | 00927-6603 | |
| 303006 | MARITZA H. DIAZ SOLA | ADDRESS ON FILE | | | | | | | |
| 303007 | MARITZA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 303008 | MARITZA HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 303009 | MARITZA HERNANDEZ MARTE | ADDRESS ON FILE | | | | | | | |
| 303010 | MARITZA HERNANDEZ MULERO | ADDRESS ON FILE | | | | | | | |
| 847645 | MARITZA HERNANDEZ RIVERA | URB LOMAS VERDES | 2K16 CALLE FRESA | | | BAYAMON | PR | 00956-3425 | |
| 716742 | MARITZA HERNANDEZ RODRIGUEZ | URB PEREZ MORRIS # 68 CALLE MAYAGUE | | | | SAN JUAN | PR | 00917 | |
| 716741 | MARITZA HERNANDEZ RODRIGUEZ | URB VILLA DEL CARMEN | D 8 CALLE 4 | | | CIDRA | PR | 00739 | |
| 303011 | MARITZA HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 303012 | MARITZA HERNANDEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 716744 | MARITZA HERNANDEZ SOTO | P O BOX 1867 | OFIC SUPERINTENDENTE | | | TRUJILLO ALTO | PR | 00977 | |
| 716743 | MARITZA HERNANDEZ SOTO | P O BOX 362824 | | | | SAN JUAN | PR | 00936 | |
| 716745 | MARITZA HERNANDEZ VALENTIN | HC 645 BOX 4670 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716746 | MARITZA I ACEVEDO FERRER | JARDINES DE LOIZA | A 11 CALLE 2 | | | LOIZA | PR | 00772 | |
| 716747 | MARITZA I BARRIENTOS AVILES | MONTECASINO HEIGHTS | 271 RIO CIBUCO | | | TOA ALTA | PR | 00953 | |
| 303013 | MARITZA I CAMPOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 303014 | MARITZA I CASILLAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 716748 | MARITZA I LOPEZ COLON | URB SAN MARTIN | E 15 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 303015 | MARITZA I LOPEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 303016 | MARITZA I LOPEZ PINTO | ADDRESS ON FILE | | | | | | | |
| 716749 | MARITZA I MENDOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 716750 | MARITZA I MIRANDA FALCON | HC 3 BOX 10311 | | | | COMERIO | PR | 00782 | |
| 716751 | MARITZA I MIRANDA ORTIZ | VILLA CAROLINA | 198-3 CALLE 526 | | | CAROLINA | PR | 00985 | |
| 716752 | MARITZA I MUNICH GARCIA | URB MANSIONES DE GARDENS HILLS | C 19 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| 303017 | MARITZA I ORTIZ | ADDRESS ON FILE | | | | | | | |
| 303018 | MARITZA I OSORIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 716754 | MARITZA I PEREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 716755 | MARITZA I RIOS RIVERA | HC 10 BOX 7323 | | | | SASBANA GRANDE | PR | 00637 | |
| 716756 | MARITZA I ROBLES CABRERA | URB SANTA CLARA | W 2 CALLE ANAMU | | | GUAYNABO | PR | 00969 | |
| 716757 | MARITZA I RODRIGUEZ RODRIGUEZ | CAPARRA TERRACE 1583 AVE CENTRAL | | | | SAN JUAN | PR | 00920 | |
| 716758 | MARITZA I SANTIAGO RODRIGUEZ | URB SOMBRAS DEL REAL | 1207 CALLE EUCALIPTO | | | COTTO LAUREL | PR | 00780 | |
| 303019 | MARITZA I SERRANO NIEVES | ADDRESS ON FILE | | | | | | | |
| 303020 | MARITZA I TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 303021 | MARITZA I TORRES TORRENS | ADDRESS ON FILE | | | | | | | |
| 716759 | MARITZA I VIERA LAGUERRA | ADDRESS ON FILE | | | | | | | |
| 303022 | MARITZA I. FIGUEROA ALBINO | ADDRESS ON FILE | | | | | | | |
| 716760 | MARITZA I. RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 303024 | MARITZA I. RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 716761 | MARITZA I. SERRANO BIRRIEL | VILLA CAROLINA | 39-10 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 716762 | MARITZA I. SERRANO BIRRIEL | VILLA CAROLINA | BLQ 98 # 13 CALLE94 | | | CAROLINA | PR | 00985 | |
| 303025 | MARITZA IRIZARRY AVILES | ADDRESS ON FILE | | | | | | | |
| 716763 | MARITZA IRIZARRY COLON | P O BOX 739 | | | | SAN GERMAN | PR | 00683 | |
| 303026 | MARITZA IRIZARRY PUIG | ADDRESS ON FILE | | | | | | | |
| 716764 | MARITZA IRIZARRY SANCHEZ | RR 1 BOX 13206 | | | | MANATI | PR | 00674 | |
| 303027 | MARITZA IVETTE BAEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 716765 | MARITZA JIMENEZ COLON | URB VILLA PALMERAS | 323 CALLE RUIZ BELVIS | | | SANTURCE | PR | 00915 | |
| 303028 | MARITZA JIMENEZ COLON | URB VILLA PALMERAS | | | | SANTURCE | PR | 00915 | |
| 303029 | MARITZA JUARBE RAMOS | ADDRESS ON FILE | | | | | | | |
| 303030 | MARITZA JUARBE RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303031 | MARITZA L LOPEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 716766 | MARITZA LAGO REYES | 5-A BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 716767 | MARITZA LAMBOY MENDEZ | PO BOX 207 | | | | LAS MARIAS | PR | 00670 | |
| 716768 | MARITZA LAMOSO NAVARRO | BO PAJUIL | CARR 490 KM 2 7 | | | HATILLO | PR | 00659 | |
| 716769 | MARITZA LAMOSO NAVARRO | PARK GARDENS | L 1 CALLE GLACIER | | | SAN JUAN | PR | 00926 | |
| 303033 | MARITZA LANDRAU RIVERA | ADDRESS ON FILE | | | | | | | |
| 303034 | MARITZA LANDRAU RIVERA | ADDRESS ON FILE | | | | | | | |
| 716770 | MARITZA LEBRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 303035 | MARITZA LEON MENA | ADDRESS ON FILE | | | | | | | |
| 716771 | MARITZA LIMARDO SANTOS | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 716772 | MARITZA LOPEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 716773 | MARITZA LOPEZ CAMUY | ADDRESS ON FILE | | | | | | | |
| 716774 | MARITZA LOPEZ CAMUY | ADDRESS ON FILE | | | | | | | |
| 716776 | MARITZA LOPEZ COLON | MANSION DEL MAR | MM 20 VIA AZURE | | | TOA BAJA | PR | 00949 | |
| 716775 | MARITZA LOPEZ COLON | SIERRA BAYAMON | 75 31 CALLE 64 | | | BAYAMON | PR | 00961 | |
| 716598 | MARITZA LOPEZ CRUZ | LOMAS VERDES 3G 42 | CALLE MIOSOTIS | | | BAYAMON | PR | 00956 | |
| 716777 | MARITZA LOPEZ FRANCO | BDA ROSALY | APT 78 BLOQ 8 | | | PONCE | PR | 00717-0180 | |
| 716778 | MARITZA LOPEZ FUENTES | 997 CALLE CORDOVA DAVILA | APT A208 | | | SAN JUAN | PR | 00925 | |
| 847648 | MARITZA LOPEZ FUENTES | URB VENUS GARDENS | AC15 TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 847649 | MARITZA LOPEZ GRACIA | CEDRO ABAJO | HC-72 BOX 3377 | | | NARANJITO | PR | 00719 | |
| 716779 | MARITZA LOPEZ HERNANDEZ | 810 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 716780 | MARITZA LOPEZ LOPEZ | P O BOX 220 | | | | BARRANQUITAS | PR | 00794 | |
| 716781 | MARITZA LOPEZ LORENZO | HC 2 BOX 10996 | | | | MOCA | PR | 00676 | |
| 716782 | MARITZA LOPEZ MAGOBET | ESTANCIAS DE ARECIBO | 45 CALLE BRUCELAS | | | ARECIBO | PR | 00612 | |
| 716783 | MARITZA LOPEZ NIEVES | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 716784 | MARITZA LOPEZ RIVERA | 1507 AVE PONCE DE LEON | COND STOP 22 APT 512 | | | SAN JUAN | PR | 00909 | |
| 303036 | MARITZA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 303037 | MARITZA LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 303038 | MARITZA LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 716785 | MARITZA LORA LORA | URB VILLA UNIVERSITARIA | G46 CALLE 2 VALLE UNIVERSITARIO | | | HUMACAO | PR | 00791 | |
| 716786 | MARITZA LUCIANA TORRES | HC 08 BOX 54003 | | | | HATILLO | PR | 00659 | |
| 303039 | MARITZA LUGO MATEO | ADDRESS ON FILE | | | | | | | |
| 716787 | MARITZA LUGO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 716788 | MARITZA LUGO UFRET | ADDRESS ON FILE | | | | | | | |
| 303040 | MARITZA M ROSADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 716789 | MARITZA M SANCHEZ VAZQUEZ | P O BOX 8488 | | | | BAYAMON | PR | 00960 | |
| 303041 | MARITZA M. ALMEIDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 303042 | MARITZA M. CEPEDA BARDEGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716790 | MARITZA M. VELEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 716791 | MARITZA MAISONET DE JESUS | COM LAS QUINIENTAS | 366 CALLE TOPICA | | | ARROYO | PR | 00714 | |
| 1710021 | MARITZA MALDONACHO BLANCO | ADDRESS ON FILE | | | | | | | |
| 716792 | MARITZA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 303043 | MARITZA MALDONADO ALVAREZ | LCDO. JOSÉ FRANCISCO CARTAYA MORALES | PO BOX 361883 | | | SAN JUAN | PR | 00936-1883 | |
| 303044 | MARITZA MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 716793 | MARITZA MALDONADO FONTANEZ | PO BOX 965 | | | | COROZAL | PR | 00783 | |
| 2151851 | MARITZA MALDONADO LOPEZ | #609 CALLE 1 TINTILLO HILLS | | | | GUAYNABO | PR | 00966 | |
| 303045 | MARITZA MALDONADO LOPEZ | URB TINTILLO HILLS | 609 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 303046 | MARITZA MALDONADO MAISONET | ADDRESS ON FILE | | | | | | | |
| 303047 | MARITZA MALDONADO MOLINA | ADDRESS ON FILE | | | | | | | |
| 716794 | MARITZA MALDONADO MOLINA | ADDRESS ON FILE | | | | | | | |
| 716795 | MARITZA MALDONADO ORENGO | URB BELLO HORIZONTE | 510 CALLE MEJORANA | | | PONCE | PR | 00728 | |
| 716796 | MARITZA MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 716797 | MARITZA MALDONADO RIVERA | PO BOX 1261 | | | | COAMO | PR | 00769 | |
| 303048 | MARITZA MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 716798 | MARITZA MALDONADO VIDOT | COMUNIDAD TIBURON 1 | HC 01 BOX 7227 | | | BARCELONETA | PR | 00617 | |
| 303050 | MARITZA MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 303051 | MARITZA MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 303052 | MARITZA MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| 716799 | MARITZA MARRERO SIERRA | URB SANTIAGO IGLESIAS | 1413 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 | |
| 716800 | MARITZA MARTINEZ | 7 CALLE ANDRES OLIVER | | | | ARECIBO | PR | 00612 | |
| 716801 | MARITZA MARTINEZ | URB CIUDAD CENTRO | 136 CALLE GUARINES | | | CAROLINA | PR | 00987 | |
| 716802 | MARITZA MARTINEZ AGOSTO | COUNTRY CLUB 2DA EXT | 1195 MANUEL GUERRA | | | SAN JUAN | PR | 00926 | |
| 716803 | MARITZA MARTINEZ BELEN | PO BOX 130 | | | | GUANICA | PR | 00653 | |
| 303053 | MARITZA MARTINEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 716804 | MARITZA MARTINEZ ROSA | URB BRISAS DE CANOVANAS | 9 CALLE ZORZAL | | | CANOVANAS | PR | 00729 | |
| 303054 | MARITZA MARTINEZ VALETTE | 753 Calle Lopez Sicardo | Urb. Dos Pinos | | | SAN JUAN | PR | 00923 | |
| 716805 | MARITZA MARTINEZ VALETTE | URB DOS PINOS | 753 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 716806 | MARITZA MATOS ARCE | ADDRESS ON FILE | | | | | | | |
| 716807 | MARITZA MATOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 303055 | MARITZA MATOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 716808 | MARITZA MATOS PAGAN | HC 1 BOX 6354 | | | | CABO ROJO | PR | 00623 | |
| 303056 | MARITZA MEDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 716809 | MARITZA MEDIAN CORTES | CONTRY CLUB | 828 CALLE MIGUL XR URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 716810 | MARITZA MEDIAN CORTES | PO BOX 1711 | | | | BAYAMON | PR | 00960 | |
| 716811 | MARITZA MEDINA GONZALEZ | PO BOX 335029 | | | | PONCE | PR | 00733 | |
| 716812 | MARITZA MEDINA MARTELL | P O BOX 7999 PMB 1098 | | | | MAYAGUEZ | PR | 00681-7999 | |
| 716813 | MARITZA MEDINA MEDINA | SABANA SECA | 7175 CALLE VEGA 86 | | | SABANA SECA | PR | 00952 | |
| 716814 | MARITZA MEDINA MELENDEZ | HC 02 BOX 11792 | | | | HUMACAO | PR | 00791 | |
| 716815 | MARITZA MEDINA PEREZ | HC 58 BOX 12464 | | | | AGUADA | PR | 00602-9718 | |
| 716816 | MARITZA MELECIO SANTANA | VILLA PALMERAS | 324 CALLEJON DEL CARMEN PDA 25 | | | SAN JUAN | PR | 00912 | |
| 303057 | MARITZA MELENDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 716817 | MARITZA MELENDEZ FIGUEROA | HC 01 BOX 5863 | | | | GUAYNABO | PR | 00971 | |
| 716818 | MARITZA MELENDEZ GUZMAN | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 716819 | MARITZA MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 716820 | MARITZA MELENDEZ PINTO | 20 CALLE SAN MIGUEL | | | | SABANA GRANDE | PR | 00637 | |
| 716821 | MARITZA MELENDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 303058 | MARITZA MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 303059 | MARITZA MENDOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 716823 | MARITZA MENDOZA ROMERO | URB COUNTRY CLUB | HG 33 CALLE 232 | | | CAROLINA | PR | 00982 | |
| 716824 | MARITZA MERCADO LUCIANO | SAN MIGUEL | A 2 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 303060 | MARITZA MERCADO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 303061 | MARITZA MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 716825 | MARITZA MERCADO RODRIGUEZ | HC 01 BOX 4804 | | | | LAJAS | PR | 00667 | |
| 716826 | MARITZA MIRANDA | HC 1 BOX 6131 | | | | CIALES | PR | 00638 | |
| 716827 | MARITZA MIRANDA COLON | HC 2 BOX 5961 | | | | COAMO | PR | 00769 | |
| 716828 | MARITZA MIRANDA GONZALEZ | URB BALDRICH 363 | CALLE LUIS MEDINA | | | SAN JUAN | PR | 00916 | |
| 303064 | MARITZA MIRANDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 716829 | MARITZA MIRANDA RUIZ | HC 3 BOX 38900 | | | | AGUADA | PR | 00602 | |
| 716830 | MARITZA MOLINA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 716831 | MARITZA MOLINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 716832 | MARITZA MOLINA RODRIGUEZ | BDA SANDIN | 1 AVE JUPITER | | | VEGA BAJA | PR | 00693 | |
| 303065 | MARITZA MONDESI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 716833 | MARITZA MONTALVO MORENO | VILLA CAPRI | 1203 CALLE TERRANOVA APT 5 | | | SAN JUAN | PR | 00924 | |
| 716834 | MARITZA MONTERO BETANCOURT | URB SANTA MARIA | 134 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 716835 | MARITZA MONTESINO RIOS | BOX 21872 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| 303066 | MARITZA MORALES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 303067 | MARITZA MORALES CARDONA | ADDRESS ON FILE | | | | | | | |
| 303068 | MARITZA MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 716836 | MARITZA MORALES FLORES | ALTOS DE LA FUENTE | G-11 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 303069 | MARITZA MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 303070 | MARITZA MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 303071 | MARITZA MORALES QUINTANA | ADDRESS ON FILE | | | | | | | |
| 303072 | MARITZA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 303073 | MARITZA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 303074 | MARITZA MORALES VARGAS | ADDRESS ON FILE | | | | | | | |
| 716837 | MARITZA MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 303076 | MARITZA MORALES VILLAMIL | HARRY MASSANET PASTRANA | 85 PLAZA CAMELIAS | URB. PRIMAVERA. | | TRUJILLO ALTO | PR | 00976 | |
| 303077 | MARITZA MORALES VILLAMIL | RAÚL CANDELARIO LÓPEZ | CALLE ESTEBAN PADILLA 60-E-ALTOS | | | Bayamón | PR | 00959 | |
| 303075 | MARITZA MORALES VILLAMIL | URB VILLA CAPRI | 565 CALLE CATANIA | | | SAN JUAN | PR | 00924-4049 | |
| 716838 | MARITZA MOYENO ALICEA | PARCELAS VIEJAS | 2A CALLE 10 | | | PTA SANTIAGO | PR | 00741 | |
| 716839 | MARITZA MULERO MACHUCA | PO BOX 529 | | | | GUAYNABO | PR | 00970 | |
| 716840 | MARITZA MUNDO | P O BOX 1609 | | | | CAROLINA | PR | 00984 | |
| 303078 | MARITZA MUNOZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 303079 | MARITZA MUNOZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 303080 | MARITZA N LAURA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 716841 | MARITZA N LUGO SANCHEZ | A 713 TORRES DE SABANA | | | | CAROLINA | PR | 00983 | |
| 716842 | MARITZA N SANABRIA JARGUIN | VILLA CAPRI | A 5 CALLE VOLTUMO | | | SAN JUAN | PR | 00924 | |
| 303081 | MARITZA NARVAEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 716843 | MARITZA NAVEDO NAVEDO | URB LA CUMBRE | 285 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 303083 | MARITZA NAVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 303084 | MARITZA NAZARIO MERCADO | ADDRESS ON FILE | | | | | | | |
| 716844 | MARITZA NAZARIO MERCADO | ADDRESS ON FILE | | | | | | | |
| 716845 | MARITZA NAZARIO MORALES | HC 01 BOX 17139 | | | | HUMACAO | PR | 00791 | |
| 303085 | MARITZA NAZARIO VEGA | ADDRESS ON FILE | | | | | | | |
| 716846 | MARITZA NEGRON ARCE | RR 36 BOX 8128 | | | | SAN JUAN | PR | 00926 | |
| 303086 | MARITZA NEGRON MUNIZ | ADDRESS ON FILE | | | | | | | |
| 303087 | MARITZA NEGRON QUINONES | ADDRESS ON FILE | | | | | | | |
| 716847 | MARITZA NEGRON VIDAL | ADDRESS ON FILE | | | | | | | |
| 847650 | MARITZA NEVAREZ MARCIAL | PO BOX 4295 | | | | AGUADILLA | PR | 00605-4295 | |
| 716848 | MARITZA NIEVES FIGUEROA | PO BOX 147 | | | | SALINAS | PR | 00751 | |
| 303088 | MARITZA NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 716849 | MARITZA NIEVES MERCADO | P O BOX 1678 | | | | DORADO | PR | 00646 | |
| 716850 | MARITZA NIEVES VAZQUEZ | PO BOX 800 | | | | FLORIDA | PR | 00650 | |
| 303089 | MARITZA NILDA LAURA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 303090 | MARITZA NOGUERAS RODRIGUEZ | PO BOX 7832 | | | | SAN JUAN | PR | 00916-0000 | |
| 716600 | MARITZA NOGUERAS RODRIGUEZ | PUERTO NUEVO | 1105 BAYONA | | | SAN JUAN | PR | 00920 | |
| 303091 | MARITZA NOLASCO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716851 | MARITZA O PONCE BELTRAN | URB EL CORTIJO | BB 25 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 303092 | MARITZA OCASIO BAEZ | ADDRESS ON FILE | | | | | | | |
| 716852 | MARITZA OCASIO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 303093 | MARITZA OCASIO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 303094 | MARITZA OCASIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 716853 | MARITZA OQUENDO | HC 02 BOX 43362 | | | | VEGA BAJA | PR | 00695 | |
| 716854 | MARITZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 716855 | MARITZA ORTIZ ACOSTA | BOX 1360 | | | | SAN GERMAN | PR | 00683 | |
| 303095 | MARITZA ORTIZ ACOSTA | CARR 329 KM 12 INT | | | | SAN GERMAN | PR | 00683-0000 | |
| 716856 | MARITZA ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 716857 | MARITZA ORTIZ CRUZ | HC 3 BOX 12111 | | | | YABUCOA | PR | 00767 | |
| 716858 | MARITZA ORTIZ CRUZ | HC 3 BOX 121111 | | | | YABUCOA | PR | 00767 | |
| 716859 | MARITZA ORTIZ DAVILA | PO BOX 1366 | | | | VEGA BAJA | PR | 00694 | |
| 303096 | MARITZA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 303097 | MARITZA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 716860 | MARITZA ORTIZ MUNDO | URB ALTURAS DE CASTELLANA GARDENS | Z 2 CALLE 22 | | | CAROLINA | PR | 00983 | |
| 303098 | MARITZA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 716861 | MARITZA ORTIZ RIVERA | TRINA P DE SANZ | EDIF 12 APT 757 | | | ARECIBO | PR | 00612 | |
| 303099 | MARITZA ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 303100 | MARITZA ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 716862 | MARITZA ORTIZ SANTIAGO | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 303101 | MARITZA ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 716864 | MARITZA OSORIO ORTIZ | URB LOIZA VALLEY | B178 CALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| 716865 | MARITZA OTERO DIAZ | USC PO BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| 303103 | MARITZA OTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 716599 | MARITZA OTERO SOTOMAYOR | PO BOX 214 | | | | BARCELONETA | PR | 00617 | |
| 716866 | MARITZA PABON | 36 CALLE MARTINEZ SUITE 206 | | | | JUNCOS | PR | 00777 | |
| 303104 | MARITZA PABON GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 303105 | MARITZA PACHECO MORALES | ADDRESS ON FILE | | | | | | | |
| 303106 | MARITZA PADILLA CASTRO | ADDRESS ON FILE | | | | | | | |
| 303107 | MARITZA PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 303108 | MARITZA PAGAN CABASSA | ADDRESS ON FILE | | | | | | | |
| 303109 | MARITZA PAGAN DE JOGLAR | ADDRESS ON FILE | | | | | | | |
| 303110 | MARITZA PAGAN DE JOGLAR | ADDRESS ON FILE | | | | | | | |
| 303111 | MARITZA PAGAN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 303112 | MARITZA PATINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 716867 | MARITZA PEREZ BAUTISTA | P O BOX 1846 | | | | JUNCOS | PR | 00777 | |
| 716868 | MARITZA PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716869 | MARITZA PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 716870 | MARITZA PEREZ MUNOZ | RES. FLORIDA HOUSING 031 | | | | FLORIDA | PR | 00654 | |
| 303113 | MARITZA PEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| 303114 | MARITZA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 716871 | MARITZA PEREZ RAMOS | HC 03 BOX 10670 | | | | CAMUY | PR | 00627 | |
| 847651 | MARITZA PEREZ ROSARIO | REPTO ARENALES | 80 CALLE 1 | | | LAS PIEDRAS | PR | 00771 | |
| 716872 | MARITZA PEREZ SERRANO | HC 1 BOX 13093 | | | | SAN JUAN | PR | 00685 | |
| 716873 | MARITZA PEREZ SOTO | URB VILLA REAL | 83 CALLE G | | | CABO ROJO | PR | 00623 | |
| 303115 | MARITZA PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 770731 | MARITZA PÉREZ VÁZQUEZ | LCDA. RITA M. VELEZ GONZÁLEZ 1326 | LCDA. RITA M. VELEZ GONZÁLEZ 1326 CALLE | SALUD EDIFICIO EL SEÑORIAL PLAZA | OFICINA 304 | Ponce | PR | 00717-1689 | |
| 303117 | MARITZA PÉREZ VÁZQUEZ | LCDO. JOSÉ R. MARTÍNEZ RAMOS | PO BOX 192946 | | | SAN JUAN | PR | 00949-2946 | |
| 303118 | MARITZA PINEIRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 303119 | MARITZA PINEIRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 847652 | MARITZA PIZARRO BARBOSA | VILLA PALMERA | 3005 CALLE REPUBLICA | | | SAN JUAN | PR | 00915 | |
| 716874 | MARITZA POMALES CRUZ | HC 2 BOX 11232 | | | | JUNCOS | PR | 00777 | |
| 303120 | MARITZA POTTER ROBLES | ADDRESS ON FILE | | | | | | | |
| 716875 | MARITZA QUILES ADORNO | ADDRESS ON FILE | | | | | | | |
| 716876 | MARITZA QUILES DE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 716877 | MARITZA QUILES LARACUENTE | URB RIO CRISTAL | 9244 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| 303121 | MARITZA QUILES QUILES | ADDRESS ON FILE | | | | | | | |
| 303122 | MARITZA QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 303123 | MARITZA QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 303124 | MARITZA QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 303125 | MARITZA QUINONEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 303126 | MARITZA QUINONEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 303127 | MARITZA QUINONEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 847653 | MARITZA QUIÑONEZ VARGAS | PO BOX 702 | | | | AGUADA | PR | 00602-0702 | |
| 303128 | MARITZA QUINTANA BRAVO | ADDRESS ON FILE | | | | | | | |
| 303129 | MARITZA R CHAVEZ | ADDRESS ON FILE | | | | | | | |
| 303130 | MARITZA RAMIREZ COSME | ADDRESS ON FILE | | | | | | | |
| 716879 | MARITZA RAMIREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 847654 | MARITZA RAMIREZ PINOTT | BO TEJAS | PO BOX 284 | | | LAS PIEDRAS | PR | 00771 | |
| 716880 | MARITZA RAMIREZ SANTANA | BO CLAUSELLS | 4 CALLE 9 | | | PONCE | PR | 00731 | |
| 716881 | MARITZA RAMIREZ VELEZ | HC 1 BOX 11263 | | | | CAROLINA | PR | 00983 | |
| 303131 | MARITZA RAMOS AQUINO | ADDRESS ON FILE | | | | | | | |
| 303132 | MARITZA RAMOS BAUZA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716882 | MARITZA RAMOS CORTES | ADDRESS ON FILE | | | | | | | |
| 303133 | MARITZA RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 716883 | MARITZA RAMOS LOPEZ | BOX 210 | | | | CAMUY | PR | 00627 | |
| 716884 | MARITZA RAMOS MERCED | URB TOA ALTA HILLS | H 3 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 716885 | MARITZA RAMOS ORTIZ | URB SAN ANTONIO | L 15 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 303135 | MARITZA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 303136 | MARITZA RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 2175072 | MARITZA RESTO CRUZ | PO BOX 36661 | | | | San Juan | PR | 00936 | |
| 303137 | MARITZA REYES CAMARENO | ADDRESS ON FILE | | | | | | | |
| 303138 | MARITZA REYES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 716887 | MARITZA REYES LOZADA | BOX 68 | | | | AGUAS BUENAS | PR | 00703 | |
| 716888 | MARITZA REYES LOZADA | PO BOX 68 | | | | AGUAS BUENAS | PR | 00703 | |
| 716890 | MARITZA REYES MELENDEZ | 545 CALLE PARQUE OESTE | | | | SABANA SECA | PR | 00952 | |
| 716889 | MARITZA REYES MELENDEZ | P O BOX 237 | | | | SABANA SECA | PR | 00952-0237 | |
| 303139 | MARITZA REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 303140 | MARITZA REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 716891 | MARITZA RIJOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 303141 | MARITZA RIOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 716601 | MARITZA RIOS CARRASQUILLO | HC 2 BOX 4389 | | | | LAS PIEDRAS | PR | 00771-9614 | |
| 303142 | MARITZA RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 303143 | MARITZA RIVAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 303144 | MARITZA RIVERA | PO BOX 34073 | | | | FORTH BUCHANA | PR | 00934 | |
| 716893 | MARITZA RIVERA | URB LAS AGUILAS | G 13 CALLE 4 APTO B 1 | | | COAMO | PR | 00769 | |
| 716894 | MARITZA RIVERA & MIGUEL A NAVARRO RIVERA | URB METROPOLIS | 20-5 AVENIDA C | | | CAROLINA | PR | 00985 | |
| 303145 | MARITZA RIVERA CARBONELL | ADDRESS ON FILE | | | | | | | |
| 716895 | MARITZA RIVERA CASTRO | COND TORRE DE ORO | APTO 401 | | | SAN JUAN | PR | 00917 | |
| 716896 | MARITZA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 303146 | MARITZA RIVERA GABINO | ADDRESS ON FILE | | | | | | | |
| 716897 | MARITZA RIVERA GARCIA | HC 8 BOX 82310 | | | | SAN SEBASTIAN | PR | 00685-8824 | |
| 303147 | MARITZA RIVERA GUERRA | ADDRESS ON FILE | | | | | | | |
| 303148 | MARITZA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 716898 | MARITZA RIVERA LAUREANO | BO OJO DE AGUA | 37 CALLE GERANIO | | | VEGA BAJA | PR | 00693 | |
| 847655 | MARITZA RIVERA LOPEZ | HC 2 BOX 4648 | | | | VILLALBA | PR | 00766 | |
| 847656 | MARITZA RIVERA MATOS | 4TA SECCION LEVITOWN | AM-15 CALLE LISA ESTE | | | TOA BAJA | PR | 00949 | |
| 716899 | MARITZA RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 716900 | MARITZA RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 303149 | MARITZA RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303151 | MARITZA RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 303153 | MARITZA RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 716901 | MARITZA RIVERA MONZON | ADDRESS ON FILE | | | | | | | |
| 303154 | MARITZA RIVERA NOGUE | ADDRESS ON FILE | | | | | | | |
| 303155 | MARITZA RIVERA OBISPO | ADDRESS ON FILE | | | | | | | |
| 716902 | MARITZA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 716903 | MARITZA RIVERA PAGAN | SECT EL CIELITO | | | | TOA ALTA | PR | 00954 | |
| 303156 | MARITZA RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 716904 | MARITZA RIVERA REILLO | ADDRESS ON FILE | | | | | | | |
| 303157 | MARITZA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716905 | MARITZA RIVERA ROSADO | 70 LINCOLN AVENUE | | | | BRENTWOOD | NY | 11717 | |
| 303158 | MARITZA RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 847658 | MARITZA RIVERA SANCHEZ | HC 59 BOX 5108-1 | | | | AGUADA | PR | 00602 | |
| 303159 | MARITZA RIVERA SIERRA | ADDRESS ON FILE | | | | | | | |
| 716906 | MARITZA RIVERA VALCARCEL | RR 9 BOX 5376 | | | | SAN JUAN | PR | 00926 | |
| 303160 | MARITZA RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 716907 | MARITZA RIVERA VILLA | PO BOX 3128 | | | | MAYAGUEZ | PR | 00681 | |
| 303161 | MARITZA RIVERA Y/O PEDRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 303162 | MARITZA ROBLEDO SOLIS | ADDRESS ON FILE | | | | | | | |
| 716908 | MARITZA ROBLES CHAVERE | BO HV CUMBRE LAS LOMAS | | | | CIALES | PR | 00638 | |
| 716909 | MARITZA RODRGUEZ EDWARDS | BO SAN ANTON BOX 46 | | | | PONCE | PR | 00717-2248 | |
| 303163 | MARITZA RODRIGUEZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 716910 | MARITZA RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 716911 | MARITZA RODRIGUEZ CINTRON | BO OLLAS | 81 APDO 1017 | | | SANTA ISABEL | PR | 00757 | |
| 303164 | MARITZA RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 303165 | MARITZA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 303166 | MARITZA RODRIGUEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 716912 | MARITZA RODRIGUEZ CRUZ | HC 03 BOX 11326 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 716913 | MARITZA RODRIGUEZ GARCIA | P O BOX 10235 | CUH STATION | | | HUMACAO | PR | 00792 | |
| 716914 | MARITZA RODRIGUEZ GUZMAN | 828 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 303167 | MARITZA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 303168 | MARITZA RODRIGUEZ LAZU | ADDRESS ON FILE | | | | | | | |
| 716915 | MARITZA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 303169 | MARITZA RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 716916 | MARITZA RODRIGUEZ NEGRON | BO SUSUA BAJA | 158 CALLE CRISTALES | | | SABANA GRANDE | PR | 00637 | |
| 716917 | MARITZA RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 303170 | MARITZA RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303171 | MARITZA RODRIGUEZ RIVERA | BO MARIANA | BOX 969 | | | NAGUABO | PR | 00736 | |
| 716918 | MARITZA RODRIGUEZ RIVERA | COND SKY TOWER | 3 APT7M | | | SAN JUAN | PR | 00926 | |
| 303172 | MARITZA RODRIGUEZ RIVERA | MONTE HATILLO | EDIF 8 APT 104 | | | SAN JUAN | PR | 00924 | |
| 303173 | MARITZA RODRIGUEZ RIVERA | RES JUAN FERRER EDIF 3 APT 30 | | | | MARICAO | PR | 00606 | |
| 716919 | MARITZA RODRIGUEZ RODRIGUEZ | P O BOX 111 | | | | YAUCO | PR | 00698 | |
| 716920 | MARITZA RODRIGUEZ RODRIGUEZ | PO BOX 570 | | | | OROCOVIS | PR | 00720 | |
| 303174 | MARITZA RODRIGUEZ ROMAN/SALUD CORRECIONA | ADDRESS ON FILE | | | | | | | |
| 716921 | MARITZA RODRIGUEZ ROSARIO | LAS GRANJAS | BOX 26 | | | VEGA BAJA | PR | 00693 | |
| 716922 | MARITZA RODRIGUEZ SALAS | 57A CALLE ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 716923 | MARITZA RODRIGUEZ SANFIORENZO | ADDRESS ON FILE | | | | | | | |
| 303175 | MARITZA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 716924 | MARITZA RODRIGUEZ SERRANO | HC 01 BOX 4474 | | | | COROZAL | PR | 00783 | |
| 716925 | MARITZA RODRIGUEZ VAZQUEZ | HC 80 BOX 9132 | | | | DORADO | PR | 00646 | |
| 716926 | MARITZA RODRIGUEZ VAZQUEZ | URB EL CORTIJO FF 8 | CALLE 9 | | | BAYAMON | PR | 00957 | |
| 716927 | MARITZA RODRIGUEZ VAZQUEZ | URB SIERRA BAYAMON | 12-26 CALLE 26 | | | BAYAMON | PR | 00961 | |
| 716928 | MARITZA RODRIGUEZ VEGA | HATILLO HOUSING | EDIF 3 APT 41 | | | HATILLO | PR | 00659 | |
| 303176 | MARITZA ROHENA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 716929 | MARITZA ROJAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 303177 | MARITZA ROJAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 716930 | MARITZA ROLON MARTINEZ | VENUS GARDENS | B A 9 CALLE A | | | SAN JUAN | PR | 00926 | |
| 716602 | MARITZA ROLON ORTIZ | LA VILLA DE TORRIMAR | 395 REY RICARDO | | | GUAYNABO | PR | 00969 | |
| 303178 | MARITZA ROMAN ARBELO | ADDRESS ON FILE | | | | | | | |
| 716932 | MARITZA ROMAN ARBELO | ADDRESS ON FILE | | | | | | | |
| 303179 | MARITZA ROMAN ARBELO | ADDRESS ON FILE | | | | | | | |
| 303180 | MARITZA ROMAN CORCHADO | ADDRESS ON FILE | | | | | | | |
| 716933 | MARITZA ROMAN NIEVES | HC 30 BOX 33601 | | | | SAN LORENZO | PR | 00754 | |
| 716934 | MARITZA ROMAN OTERO | URB IRLANDA HAIGHTS | FO 14 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 716935 | MARITZA ROMAN SANTIAGO | CHALETS DEL PARQUE 12 AVE | ARBOLOTE STE 108 | | | GUAYNABO | PR | 00969 | |
| 303181 | MARITZA ROMERO ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 303182 | MARITZA ROMERO VERDEJO | ADDRESS ON FILE | | | | | | | |
| 716936 | MARITZA RONDON TORRES | ADDRESS ON FILE | | | | | | | |
| 716937 | MARITZA ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 303183 | MARITZA ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 303184 | MARITZA ROSA OLIVARES | ADDRESS ON FILE | | | | | | | |
| 716938 | MARITZA ROSA OLIVARES | ADDRESS ON FILE | | | | | | | |
| 716939 | MARITZA ROSA SEGUINOT | VILLA SOIGAL | EDIF A 1 APT 20 | | | SAN SEBASTIAN | PR | 00685 | |
| 716940 | MARITZA ROSADO AQUINO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716941 | MARITZA ROSADO MARTI | HC 03 BOX 14391 | | | | UTUADO | PR | 00641 | |
| 303185 | MARITZA ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 716942 | MARITZA ROSADO RIOS | PO BOX 1055 | | | | RINCON | PR | 00677 | |
| 303186 | MARITZA ROSARIO LASANTA | ADDRESS ON FILE | | | | | | | |
| 716943 | MARITZA ROSARIO NEGRON | BOX 2 MIGUEL PLANELLAS | | | | CIDRA | PR | 00739 | |
| 847659 | MARITZA ROSARIO ROSARIO | RR-1 BOX 12078 | | | | MANATI | PR | 00674-9736 | |
| 716944 | MARITZA ROSARIO VALCARCEL | COND LOS GIRASOLES | EDIF H APT 302 | | | SAN JUAN | PR | 00923 | |
| 303187 | MARITZA ROSRIGUEZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 716946 | MARITZA RUBIO RODRIGUEZ | HC 08 BOX 263 | | | | PONCE | PR | 00731-9720 | |
| 716947 | MARITZA RUIZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 303188 | MARITZA RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 303189 | MARITZA RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 716948 | MARITZA S QUESTELL MONTES | URB SAN GERALDO | 1650 CALLE AUGUSTO | | | SAN JUAN | PR | 00926 | |
| 716949 | MARITZA SAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 303190 | MARITZA SALAS KELLY | ADDRESS ON FILE | | | | | | | |
| 716950 | MARITZA SANCHEZ CARRASQUILLO | URB BELINDA | I 1 CALLE 8 | | | ARROYO | PR | 00714 | |
| 716951 | MARITZA SANCHEZ CASTRO | MANSIONES DE GARDEN HILLS | B 3 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 303191 | MARITZA SANCHEZ CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 303192 | MARITZA SANCHEZ NERIS | ADDRESS ON FILE | | | | | | | |
| 716952 | MARITZA SANCHEZ ROLDAN | PMB 306 | PO BOX 1283 | | | SAN LORENZO | PR | 00754-1283 | |
| 303193 | MARITZA SANCHEZ SIERRA | LCDA. MIRIAM MARTINEZ IBARRA | 1100 JESUS T. PIÑERO AVENIDA | | | SAN JUAN | PR | 00921 | |
| 303194 | MARITZA SANCHEZ SIERRA | LCDO. HECTOR RAFAEL ROMERO | AVENIDA JOSE A. CEDEÑO RODRIGUEZ # 549 SUITE 5 | | | ARECIBO | PR | 00612 | |
| 303195 | MARITZA SANCHEZ SIERRA | LCDO. JUAN DE LA CRUZ RIOS RIVERA | CALLE MANATI 235 COCO BEACH | | | RIO GRANDE | PR | 00741 | |
| 303196 | MARITZA SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 716953 | MARITZA SANTA MEDINA | ADDRESS ON FILE | | | | | | | |
| 716954 | MARITZA SANTALIZ HERNANDEZ | 21 BO LA QUINTA GAYETANO | | | | MAYAGUEZ | PR | 00680 | |
| 303197 | MARITZA SANTANA CALDERON | ADDRESS ON FILE | | | | | | | |
| 847660 | MARITZA SANTANA ORTIZ | HC 2 BOX 113541 | | | | HUMACAO | PR | 00791-9362 | |
| 716955 | MARITZA SANTIAGO | URB LOS CACIQUE | 298 CALLE URAYOAN | | | CAROLINA | PR | 00987 | |
| 716956 | MARITZA SANTIAGO ADORNO | BOX 491 | | | | NARANJITO | PR | 00719 | |
| 303198 | MARITZA SANTIAGO ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 716957 | MARITZA SANTIAGO BERMUDEZ | RR 01 BZN 2407 | | | | CIDRA | PR | 00739 | |
| 303199 | MARITZA SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 303200 | MARITZA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 303201 | MARITZA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303202 | MARITZA SANTIAGO PELLOT | ADDRESS ON FILE | | | | | | | |
| 716958 | MARITZA SANTIAGO REAL | EL CORTIJO | E 46 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 303203 | MARITZA SANTIAGO REAL | EL CORTIJO | D 36 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 303204 | MARITZA SANTIAGO REAL | URB EL CORTIJO | D 36 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 716959 | MARITZA SANTIAGO ROSADO | HC-02 BOX 10359 | | | | JUNCOS | PR | 00777 | |
| 303205 | MARITZA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 303206 | MARITZA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 716960 | MARITZA SANTIAGO VIAS | ADDRESS ON FILE | | | | | | | |
| 716603 | MARITZA SANTOS ARROYO | PO BOX 5000 STE 17 | | | | SAN GERMAN | PR | 00683 | |
| 716961 | MARITZA SANTOS LUGO | ADDRESS ON FILE | | | | | | | |
| 303208 | MARITZA SANTOS ROSATO | ADDRESS ON FILE | | | | | | | |
| 303209 | MARITZA SCHETTINI SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 303210 | MARITZA SEGARRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 770732 | MARITZA SERRANO | SRA. MARITZA SERRANO FIGUEROA | URB. ESTANCIAS | SANTA ISABEL 206 CALLE ESMERADA | | SANTA ISABEL | PR | 00757 | |
| 303211 | MARITZA SERRANO CASANAS | ADDRESS ON FILE | | | | | | | |
| 716963 | MARITZA SIVERIO ROSA | ADDRESS ON FILE | | | | | | | |
| 303213 | MARITZA SMITH JORGE | ADDRESS ON FILE | | | | | | | |
| 303214 | MARITZA SOLANO MORETA | ADDRESS ON FILE | | | | | | | |
| 716964 | MARITZA SOSA MOLLINEDO | URB VILLA BORINQUEN | 1324 CALLE DANUBIO | | | SAN JUAN | PR | 00920 | |
| 303215 | MARITZA SOSTRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716965 | MARITZA SOTO | A 7 QUINTAS DEL RIO | | | | BAYAMON | PR | 00961 | |
| 716966 | MARITZA SOTO CABRERA | BO PINAS | RR 3 BOX 10224 | | | TOA ALTA | PR | 00953 | |
| 303217 | MARITZA SOTO GARCIA | AVE. 90 | PMB SUITE 126 | | | BAYAMON | PR | 00961 | |
| 716967 | MARITZA SOTO ROMERO | BO PUERTO SECTOR MENDEZ | | | | CAMUY | PR | 00627-9609 | |
| 716969 | MARITZA STRUBBE PLANAS | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 716968 | MARITZA STRUBBE PLANAS | URB LOS CAOBOS | 1425 CALLE GUANABANO | | | PONCE | PR | 00716-6112 | |
| 303218 | MARITZA TORRES CHICO | ADDRESS ON FILE | | | | | | | |
| 1477443 | Maritza Torres Cruz y Carlos R. Torres García | ADDRESS ON FILE | | | | | | | |
| 716970 | MARITZA TORRES DIAZ | PO BOX 1350 | | | | TRUJILLO ALTO | PR | 00977-1350 | |
| 716971 | MARITZA TORRES MERCADO | PO BOX 681 | | | | YAUCO | PR | 00698-0000 | |
| 303219 | MARITZA TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 716973 | MARITZA TORRES RIVERA | 153 CALLE JOSE CELSO BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| 716972 | MARITZA TORRES RIVERA | BO VAGA 1 | HC 2 BOX 6433 | | | MOROVIS | PR | 00687 | |
| 716974 | MARITZA TORRES RIVERA | P O BOX 9023986 | | | | SAN JUAN | PR | 00902-3986 | |
| 716975 | MARITZA TORRES ROMAN | P M B 208 BOX 3500 | | | | CAMUY | PR | 00627 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716977 | MARITZA TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 716976 | MARITZA TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 303220 | MARITZA TORRES TALAVERA | ADDRESS ON FILE | | | | | | | |
| 716978 | MARITZA TORRES VIERA | P O BOX 9020404 | | | | SAN JUAN | PR | 00902-0404 | |
| 303221 | MARITZA VALCARCEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716979 | MARITZA VALENTIN ALONSO | 49 CALLE REGUERO | | | | AGUADILLA | PR | 00603 | |
| 716980 | MARITZA VALENTIN ALONSO | PO BOX 1095 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 847661 | MARITZA VALENTIN CORA | PO BOX 29 | | | | ARROYO | PR | 00714 | |
| 303222 | MARITZA VALENTIN LUGO | ADDRESS ON FILE | | | | | | | |
| 716981 | MARITZA VALENTIN LUGO | ADDRESS ON FILE | | | | | | | |
| 716982 | MARITZA VALENTIN PARDO | ADDRESS ON FILE | | | | | | | |
| 303223 | MARITZA VALENTIN PARDO | ADDRESS ON FILE | | | | | | | |
| 716983 | MARITZA VALENTIN PARDO | ADDRESS ON FILE | | | | | | | |
| 716984 | MARITZA VALENTION NIEVES | REPARTO A-E VIGO 35 | | | | MANATI | PR | 00674 | |
| 716985 | MARITZA VALERO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 716986 | MARITZA VARGAS GELABERT | URB ESTANCIAS DEL RIO | 775 CALLE YAGUEZ | | | HORMIGUEROS | PR | 00660 | |
| 716987 | MARITZA VARGAS MONTALVO | BO SABALOS | 36 CALLE GARNIER | | | MAYAGUEZ | PR | 00680-7056 | |
| 303224 | MARITZA VAZQUEZ / RAFAEL TIRADO | ADDRESS ON FILE | | | | | | | |
| 303225 | MARITZA VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 303226 | MARITZA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 303227 | MARITZA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 716989 | MARITZA VAZQUEZ LAUREANO | PARCELAS NUEVAS | 756 CALLE 44 | | | GURABO | PR | 00778 | |
| 716990 | MARITZA VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 303228 | MARITZA VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 847662 | MARITZA VAZQUEZ MARTINEZ | 10 FLAMINGO APARTMENTS APT 11203 | | | | BAYAMON | PR | 00959-4328 | |
| 716991 | MARITZA VAZQUEZ NIEVES | COND CAMINO REAL D 304 | | | | AGUADILLA | PR | 00969 | |
| 716992 | MARITZA VAZQUEZ PATOJAS | PO BOX 9914 | | | | CAROLINA | PR | 00988 | |
| 716993 | MARITZA VAZQUEZ RODRIGUEZ | PO BOX 506 | | | | BARCELONETA | PR | 00617 | |
| 303229 | MARITZA VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 716994 | MARITZA VAZQUEZ VELAZQUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 303230 | MARITZA VEGA LAJARA | ADDRESS ON FILE | | | | | | | |
| 716995 | MARITZA VELAZQUEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 716996 | MARITZA VELAZQUEZ COTTO | RES LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00913 | |
| 716997 | MARITZA VELAZQUEZ DAVILA | URB LOIZA VALLEY | W 828 C/ PAUDANO | | | CANOVANAS | PR | 00729 | |
| 716998 | MARITZA VELAZQUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 716999 | MARITZA VELEZ LOUBRIEL | BOX 391-138 | | | | TOA ALTA | PR | 00954 | |
| 717000 | MARITZA VELEZ MORALES | INT GALATEO CENTRO | CARR 804 KM 2 4 | | | TOA ALTA | PR | 00963 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303231 | MARITZA VELEZ VICENS | ADDRESS ON FILE | | | | | | | |
| 303232 | MARITZA VENEGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 303233 | MARITZA VIDAL ALICEA | ADDRESS ON FILE | | | | | | | |
| 717001 | MARITZA VIDAL TORRES | VILLA CARIDAD | B 11 CALLE MOLINILLO | | | CAROLINA | PR | 00985 | |
| 717002 | MARITZA VIERA JIMENEZ | PO BOX 1213 | | | | ARECIBO | PR | 00612 | |
| 303234 | MARITZA VIGO OTERO | ADDRESS ON FILE | | | | | | | |
| 303235 | MARITZA VIGO OTERO | ADDRESS ON FILE | | | | | | | |
| 717003 | MARITZA Y RONDA FERNANDEZ | URB VILLAS DEL BOSQUE | 187 CALLE TULIPAN | | | CIDRA | PR | 00739 | |
| 717004 | MARITZA YTULVIDE | 3300 N W 95 TR | | | | MIAMI | FL | 33147 | |
| 717005 | MARITZA ZAPATA TORRES / ERICK N VARGAS | HC 1 BOX 7685 | | | | CABO ROJO | PR | 00623-9706 | |
| 717006 | MARITZA,GERARDO CAMACHO/EUSTAQUIA GARCIA | HC 37 BOX 4579 | | | | GUANICA | PR | 00653 | |
| 303236 | MARITZA`S RENTAL CAR INC | PO BOX 34 | | | | VIEQUES | PR | 00765 | |
| 303237 | MARITZABEL AVILES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 717007 | MARITZABEL TIRADO SANTOS | RIO ABAJO | 5360 CALLE STA MARIA | | | VEGA BAJA | PR | 00693 | |
| 303238 | MARITZABET NAZARIO CARRERO | ADDRESS ON FILE | | | | | | | |
| 717008 | MARITZALI MELENDEZ RODRIGUEZ | COND JARDINES DE GUAYAMA | EDF F APTO 205 | | | HATO REY | PR | 00917 | |
| 717009 | MARITZALI MELENDEZ RODRIGUEZ | SANTIAGO IGLESIAS | EDIF 1404 APTO 701 | | | SAN JUAN | PR | 00921 | |
| 303239 | MARITZALI MELÉNDEZ RODRÍGUEZ | LCDO. HERIBERTO SEPÚLVEDA SANTIAGO | COND REINA DE CASTILLA | 100 CALLE JUAN A CORRETJER APT 802 | | SAN JUAN | PR | 00901 | |
| 717010 | MARITZA'S RENTAL CAR | PO BOX 34 | | | | VIEQUES | PR | 00765 | |
| 303240 | MARITZEL A. MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 303241 | MARITZEL A. MORENO RIVERO | ADDRESS ON FILE | | | | | | | |
| 717011 | MARITZEL AMADOR HERMINA | HC 04 BOX 4563 | | | | HUMACAO | PR | 00791-9508 | |
| 303242 | MARITZELLA PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 717012 | MARITZER SANTAELLA CARRASQUILLO | PMB 241 P O BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 1454975 | MARIUM CHINEA AND GERMAN URIBE J.T.W.R.O.S. | ADDRESS ON FILE | | | | | | | |
| 303243 | MARIUS, CHARLEMAGNE | ADDRESS ON FILE | | | | | | | |
| 303246 | MARIVELISSE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 303247 | MARIVELISSE SOTO SALGADO | ADDRESS ON FILE | | | | | | | |
| 717013 | MARIVELYS COTTO HUYKE | URB VILLA BLANCA EXT | 4 CALLE AMBAR | | | CAGUAS | PR | 00725 | |
| 303248 | MARIVETTE CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 303249 | MARIVETTE GONZALEZ ANTONMARCHI | ADDRESS ON FILE | | | | | | | |
| 303250 | MARIVETTE HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717014 | MARIVETTE LANZO CORTIJO | 11 CALLE CEPERINO OSORIO | | | | LOIZA | PR | 00772 | |
| 717015 | MARIVETTE ORTIZ SANCHEZ | P O BOX 560105 | | | | GUAYANILLA | PR | 00656 | |
| 717016 | MARIVETTE RODRIGUEZ LAO | URB PRODECAN DEL SUR | 725 CALLE CAOBOS | | | SANTA ISABEL | PR | 00757 | |
| 303251 | MARIVI OTERO ROMAN | MANSION DEL RIO | NB 33 CALLE PLAZA 5 | | | TOA BAJA | PR | 00952 | |
| 717017 | MARIVI OTERO ROMAN | P O BOX 50384 | LEVITTOWN STATION TOA BAJA | | | TOA BAJA | PR | 00950 | |
| 303252 | MARIVIR RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 303253 | MARIVONN Y PEREZ SILVA | ADDRESS ON FILE | | | | | | | |
| 303254 | MARIVY ESTRELLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 717018 | MARIWILDA PADILLA DIAZ | URB PARK GARDENS | U 2 1 CALLE IGUAZU | | | SAN JUAN | PR | 00926 | |
| 303255 | MARIXA A BURGOS AVILES | ADDRESS ON FILE | | | | | | | |
| 717019 | MARIXA ACEVEDO MONTIJO | ADDRESS ON FILE | | | | | | | |
| 717020 | MARIXA ALVAREZ FERNANDEZ | TERRAZAS DE GUAYNABO | N 25 CALLE ALELI | | | GUAYNABO | PR | 00970 | |
| 303256 | MARIXA MALDONADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 303257 | MARIXA ORTIZ PADUA | ADDRESS ON FILE | | | | | | | |
| 717021 | MARIXEL LEON COLON | URB VILLA DEL CARMEN | L I 18 AVE CONSTANCIO | | | PONCE | PR | 00731 | |
| 303258 | MARIZABEL ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 717022 | MARIZABETH MALDONADO CINTRON | BO CEDRO ARRIBA | BOX 363 | | | NARANJITO | PR | 00719 | |
| 303260 | MARIZEL BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 303261 | MARIZEL HERNANDEZ SOSA | ADDRESS ON FILE | | | | | | | |
| 303262 | MARIZEL RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 303263 | MARIZEL RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 717023 | MARIZEL RUIZ ALBEZ | URB RAMIREZ DE ARELLANO | 30 CALLE JULIO VIZCARRONDO | | | MAYAGUEZ | PR | 00680 | |
| 847663 | MARIZENNI ECHEVARRIA GONZALEZ | VILLAS DE FELISA | 415 CALLE MADELINE WILLIAMSEN | | | MAYAGUEZ | PR | 00680-7320 | |
| 717024 | MARIZOL ALOYO ORTIZ | BO DAGUAO BZN 713 | | | | NAGUABO | PR | 00718 | |
| 303264 | MARIZOL IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 303265 | MARIZOL MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 717025 | MARIZOL SERRANO IRIZARRY | P O BOX 1437 | | | | AGUAS BUENAS | PR | 00703 | |
| 717026 | MARIZTA POMALES CRUZ | HC 02 BOX 11232 | | | | JUNCOS | PR | 00777 | |
| 303266 | MARJA JUARBE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717027 | MARJELSIE DEPEDRO FERNANDEZ | 52 URB TROPICAL BCH | | | | NAGUABO | PR | 00718 | |
| 717029 | MARJORIE A ARAUJO | P O BOX 714 | | | | TRUJILLO ALTO | PR | 00977 | |
| 717030 | MARJORIE ACEVEDO NAZARIO | JARDINES FAGOT | G 4 CALLE 6 | | | PONCE | PR | 00716 | |
| 303267 | MARJORIE ALVAREZ REYES | ADDRESS ON FILE | | | | | | | |
| 303268 | MARJORIE ANDINO ARENAS | ADDRESS ON FILE | | | | | | | |
| 847664 | MARJORIE ANN NEGRON TORRES | JARDINES DE RIO GRANDE | CD-552 CALLE 80 | | | RIO GRANDE | PR | 00745 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717031 | MARJORIE ANN OLIVERAS SANTIAGO | URB LAS DELICIAS | 1226 CALLE FCO VASALLO | | | PONCE | PR | 00728 | |
| 717032 | MARJORIE APONTE GOMEZ | PO BOX 8963 | | | | SAN JUAN | PR | 00910 | |
| 717033 | MARJORIE C HERNANDEZ LARA | PO BOX 20002 | | | | CEIBA | PR | 00735 | |
| 717034 | MARJORIE CABRERA | SAN ANTONIO | 109 CALLE JUAN ALMEYRA | | | AGUADILLA | PR | 00690 | |
| 303269 | MARJORIE CALDERON SOTO | ADDRESS ON FILE | | | | | | | |
| 2151852 | MARJORIE CASILLAS HERNANDEZ | HC 01 BOX - 6001 | | | | LAS PIEDRAS | PR | 00077 | |
| 303270 | MARJORIE CASTRO SANTANA | ADDRESS ON FILE | | | | | | | |
| 717028 | MARJORIE COLON DIAZ | BOSQUE DE LAS FLORES | 30 CALLE DELFINO | | | BAYAMON | PR | 00956 | |
| 717035 | MARJORIE FERRAIOLI | 1115 CALLE PICCIONI | | | | SAN JUAN | PR | 00907 | |
| 847665 | MARJORIE FERRAIOLI | 711 CALLE UNION APT 11N | | | | SAN JUAN | PR | 00907-4227 | |
| 717036 | MARJORIE FIGUEROA GOMEZ | G 12 CALLE GABRIEL HERNANDEZ | | | | VEGA ALTA | PR | 00692 | |
| 717037 | MARJORIE GIERBOLINI GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 303271 | MARJORIE GUNKEL GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 303272 | MARJORIE I MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 717038 | MARJORIE JARAMILLO SANCHEZ | COND FONTANA TOWERS APT 708 | | | | CAROLINA | PR | 00982 | |
| 303273 | MARJORIE JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 717039 | MARJORIE LEDESMA AGOSTO | EL MIRADOR APARTMENTS | EDIF B APT 2021 | | | CAGUAS | PR | 00725 | |
| 303274 | MARJORIE LLANOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 717040 | MARJORIE MACCONE FIRPI | COND PLAZA ANTILLANA | 151 CALLE CESAR GONZALEZ APT 5802 | | | SAN JUAN | PR | 00918 | |
| 303275 | MARJORIE MACCONIE FIRPI | ADDRESS ON FILE | | | | | | | |
| 717041 | MARJORIE NIEVES BURGOS | URB VILLA FLORES | 2505 CALLE GARDENIA | | | PONCE | PR | 00716-2909 | |
| 303276 | MARJORIE ORTIZ MAISONET | ADDRESS ON FILE | | | | | | | |
| 303278 | MARJORIE PAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 717042 | MARJORIE R TORRES PEREZ | COND VISTA VERDE 1200 | APT H-317 | | | SAN JUAN | PR | 00924 | |
| 303279 | MARJORIE RIOS PLAZA | ADDRESS ON FILE | | | | | | | |
| 303280 | MARJORIE RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 303281 | MARJORIE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717043 | MARJORIE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717044 | MARJORIE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 303282 | MARJORIE RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 303283 | MARJORIE RONDON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 303284 | MARJORIE SAEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 717045 | MARJORIE SANTIAGO | 30 CALLE CASTILLO | | | | PONCE | PR | 00730 | |
| 717046 | MARJORIE SPICUZZA | 1615 S 28TH ST | | | | MILWAUKEE | WI | 53215 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847666 | MARJORIE TORRES DELGADO | PO BOX 63 | | | | LAS PIEDRAS | PR | 00771 | |
| 303285 | MARJORIE VAZQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 717047 | MARJORIE VAZQUEZ ROLDAN | URB BAIROA | BH 1D CALLE 22 | | | CAGUAS | PR | 00725 | |
| 303286 | MARJORIE VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 717048 | MARJORIE VILLEGAS OTERO | URB MACHIN | D 1 BAJOS CALLE JOSE PEPE RIOS | | | CAGUAS | PR | 00725 | |
| 717049 | MARJORY NICHOLS DE ORTIZ | P O BOX 1247 | | | | RIO GRANDE | PR | 00745 | |
| 717050 | MARJOURIE CARRASQUILLO ORTIZ | PMB 2510 | C 181 SUITE 75 | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 303287 | MARJULI DAVID MATEO | ADDRESS ON FILE | | | | | | | |
| 303288 | MARK A ANTUNEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 303289 | MARK A CALDERON COLON | ADDRESS ON FILE | | | | | | | |
| 303290 | MARK A CERDA COLON | ADDRESS ON FILE | | | | | | | |
| 303291 | MARK A CLAVELL CINTRON | ADDRESS ON FILE | | | | | | | |
| 303292 | MARK A FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 303293 | MARK A GARCIA SAEZ | ADDRESS ON FILE | | | | | | | |
| 303294 | MARK A GUAMEN BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 303295 | MARK A MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 303296 | MARK A MERCADO REYES | ADDRESS ON FILE | | | | | | | |
| 303297 | MARK A MONTANER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 303298 | MARK A PELNAR Y/O BARBARA PELNAR | ADDRESS ON FILE | | | | | | | |
| 717052 | MARK A RIOS VEGA | ADDRESS ON FILE | | | | | | | |
| 303299 | MARK A ROBLES ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 717053 | MARK A SANTOS LOZANO | ADDRESS ON FILE | | | | | | | |
| 303300 | MARK A SIPULA OCASIO | ADDRESS ON FILE | | | | | | | |
| 717054 | MARK A. HAMMETT | 5E COND CENTRUM PLZ | | | | SAN JUAN | PR | 00917 | |
| 717055 | MARK AGOSTO SANTIAGO | URB SAN SOUCI | A 11 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 717056 | MARK ALLEN WATRING | 224 VIA FIESTA | | | | PHOUSAND OAKS | CA | 91320 | |
| 303301 | MARK AND BETTYBLAT INC | PO BOX 360983 | | | | SAN JUAN | PR | 00936 | |
| 717057 | MARK ANTHONY FERNANDEZ DEL VALLE | PO BOX 3386 | | | | LAJAS | PR | 00667 | |
| 303302 | MARK ANTHONY STANLEY | ADDRESS ON FILE | | | | | | | |
| 717058 | MARK B SULLIVAN | 394 UNIVERSITY AVENUE | | | | PALO ALTO | CA | 94301 | |
| 717059 | MARK BARRETO GROOMS | 1727 REPARTO LOS PINOS | | | | SAN ANTONIO | PR | 00960 1205 | |
| 303303 | MARK BENSON CARRSCO | LIC. JORGE GARCIA RONDON - ABOGADO DEMANDANTE | PMB 538 | URB. LAS CUMBRES | 267 SIERRA MORENA | SAN JUAN | PR | 00926 | |
| 303304 | MARK BORNO TRUST | PARK BOULEVARD 2305 CALLE LAUREL APT 101 | | | | SAN JUAN | PR | 00913 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303305 | MARK BRANDON | ADDRESS ON FILE | | | | | | | |
| 717060 | MARK C FOREMAN FONTANEZ | PO BOX 11831 | | | | SAN JUAN | PR | 00922-1831 | |
| 303306 | MARK C JIMENEZ | MARK C JIMENEZ | | | | SAN JUAN | PR | 00936 | |
| 717061 | MARK C JIMENEZ | PO BOX 2288 | | | | SAN JUAN | PR | 00936 | |
| 303307 | MARK C JIMENEZ | PO BOX 362288 | | | | SAN JUAN | PR | 00936 | |
| 303308 | MARK C WADSWORTH | ADDRESS ON FILE | | | | | | | |
| 717062 | MARK CARRAHER AND KATHIE CARRAHER | ADDRESS ON FILE | | | | | | | |
| 717063 | MARK D. ABRAHAMS | 52 FLANAGAN DR | | | | FRAMINGHAM | MA | 01701 | |
| 303309 | MARK E FLORES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 303310 | MARK E TORRES CURBELO | ADDRESS ON FILE | | | | | | | |
| 303311 | MARK E TRAUTMANN PETERS | ADDRESS ON FILE | | | | | | | |
| 1481938 | Mark Freeland & Sara Hsu | ADDRESS ON FILE | | | | | | | |
| 1480923 | MARK FREELAND & SARA HSU | ADDRESS ON FILE | | | | | | | |
| 2180125 | Mark G. Scolnick 2007 Trust as Amended | 7041 Hazeltine Circle | | | | Lakeland | FL | 33810 | |
| 717064 | MARK GREEN ROOME | CONGRESO ESTADOS UNIDOS | | | | WISCONSIN | WI | 00608 | |
| 2152036 | MARK GREENE | 66 CALLE WASHINGTON | | | | SAN JUAN | PR | 00907-2131 | |
| 303312 | MARK H DIAZ RESTO | ADDRESS ON FILE | | | | | | | |
| 717065 | MARK I BEJAR BITTON | COND MAC 1800 | APT PH2 AVE MACLEARY 1800 | | | SAN JUAN | PR | 00911 | |
| 303313 | MARK KEYSER/PETER KEYSER/PAUL KEYSER | ADDRESS ON FILE | | | | | | | |
| 303314 | MARK L RAMOS MAYSONET | ADDRESS ON FILE | | | | | | | |
| 717066 | MARK L STURDEVAN | 1 GUSTAVE LEVE PL BOX 1263 | | | | NEW YORK | PR | 10029 | |
| 717067 | MARK M SOUWEIDANE M D | P O BOX 5286 | | | | NEW YORK | NY | 10087 5286 | |
| 717068 | MARK MALDONADO | ADDRESS ON FILE | | | | | | | |
| 847667 | MARK MARTIN BRASS | PO BOX 1526 | | | | VIEQUES | PR | 00765-1526 | |
| 303315 | MARK MCCLOSKEY APPRAISERS, PSC | PO BOX 10537 | | | | SAN JUAN | PR | 00922-0537 | |
| 303316 | MARK MEDINA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 303317 | MARK PLANTING | ADDRESS ON FILE | | | | | | | |
| 303318 | MARK QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 717069 | MARK R COHEN Y JOSEFINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 717070 | MARK RIVERA RODRIGUEZ | URB ALTURAS SAN SOUCI B 25 CALLE 2 | | | | BAYAMON | PR | 00957 | |
| 303319 | MARK ROSADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 303320 | MARK S DUDLEY STIGALL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 847668 | MARK SHEKEROW DBA MARK SHEKEROW GRAPHICS | 3506 VERNADEAN DRIVE SE | | | | ATLANTA | GA | 30339-5791 | |
| 717071 | MARK SOLUTIONS INC | 1515 BROAD STREET BLOOM FIELD | | | | NEW JERSEY | NJ | 07003 | |
| 717072 | MARK STUART INC | 561 ENSENADA STREET SPT 6A | | | | SAN JUAN | PR | 00907 | |
| 303321 | MARK T MCDOWALL | ADDRESS ON FILE | | | | | | | |
| 2180126 | Mark Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 717051 | MARK VELEZ | 89 CASTILLOS DEL MAR | | | | CEIBA | PR | 00735 | |
| 717073 | MARK VELEZ ARROYO | CORP CIUDAD UNIVERCITARIA | APT 1703 A | | | TRUJILLO ALTO | PR | 00976 | |
| 717074 | MARK W TORRES O CONNER | BO TAMARINDO | 90 CALLE 1 | | | PONCE | PR | 00731 | |
| 717075 | MARK W. GOODIN | PO BOX 366108 | | | | SAN JUAN | PR | 00936 | |
| 303322 | MARK, GEORGE Z. | ADDRESS ON FILE | | | | | | | |
| 2180124 | Mark, Glenda R. | 1666 Rd Vb | | | | Emporia | KS | 66801 | |
| 303323 | MARKAN MEDICINE CSP | PO BOX 144035 PMB 457 | | | | ARECIBO | PR | 00614 | |
| 717076 | MARKEE CHGK PUBLICATIONS INC. | 655 W FULTON ST STE 9 | | | | SANFORD | FL | 32771 | |
| 303324 | Markel American Insurance Company | 4521 Highwoods Parkway | | | | Glen Allen | VA | 23060 | |
| 303325 | Markel American Insurance Company | Attn: Jill Schwartz, Circulation of Risk | Ten Parkway North | | | Deerfield | IL | 60015 | |
| 303326 | Markel American Insurance Company | Attn: Jill Schwartz, Consumer Complaint Contact | Ten Parkway North | | | Deerfield | IL | 60015 | |
| 303327 | Markel American Insurance Company | Attn: Robert Whitt, Regulatory Compliance Government | Ten Parkway North | | | Deerfield | IL | 60015 | |
| 303328 | Markel American Insurance Company | Attn: Taina Bottoms, Premiun Tax Contact | Ten Parkway North | | | Deerfield | IL | 60015 | |
| 303329 | Markel American Insurance Company | Attn: Timberlee Tamraz, President | Ten Parkway North | | | Deerfield | IL | 60015 | |
| 717077 | MARKEN PROPERTIES | 63 JACKSON STREET | SUITE 101 | | | HOLYOKE | MA | 01040 | |
| 303330 | MARKET AMERICAN INSURANCE CO | 4600 COX ROAD | | | | GLEN ALLEN | VA | 23060 | |
| 831475 | Market Lab | 6850 Southbelt Drive | | | | Caledonia | MI | 49316-7680 | |
| 303331 | MARKET SOURCE, INC. | 11700 GREAT OAKS WAY | | | | ALPHARETTA | GA | 30022 | |
| 303332 | MARKET SOURCE, INC. | 410 CALLE MENDEZ VIGO | SUITE 102 | | | DORADO | PR | 00646 | |
| 303333 | MARKET SOURCE, INC. | PO BOX 102348 | | | | ATLANTA | GA | 30368-2348 | |
| 717078 | MARKETING & BROKERAGE SPEC., INC. | PO BOX 364029 | | | | SAN JUAN | PR | 00936-4029 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303334 | MARKETING & DESIGN GROUP INC | PMB 140 | 130 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6018 | |
| 303335 | MARKETING & MEDIA MOTIVATION INC | MARKETING & MEDIA | P O BOX 11846 | | | SAN JUAN | PR | 00922-1846 | |
| 303336 | MARKETING AND PRINTING SOLUTIONS | 431 PONCE DE LEON | SUITE 802 | | | HATO REY | PR | 00917 | |
| 303337 | MARKETING ARTS | 101 AVE SAN PATRICIO | SUITE 920 | | | GUAYNABO | PR | 00968 | |
| 717079 | MARKETING CONFIGURATIONS INC | 3916 29TH AVENUE | | | | HOLLYWOOD | CA | 33020 | |
| 717080 | MARKETING CONSULTANTS | PMB 2561 | 507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 717081 | MARKETING CONSULTANTS INTERNATIONAL INC | P B M 256 | 1507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 303338 | MARKETING DRIVE INC | PO BOX 2123 | | | | SAN JUAN | PR | 00922-2123 | |
| 717082 | MARKETING ONE SECURITIES INC | 550 SW MACADAM AVE | | | | PORTLAND | OR | 97239 | |
| 717083 | MARKETING PROMOTION NETWORK INC | PO BOX 6035 | | | | SAN JUAN | PR | 00914-6035 | |
| 303339 | MARKETING SYSTEMS GROUP | 565 VIRGINIA DRIVE FORT | WASHINGTON PA 19034 | | | PENNSYLVANIA | PA | 19034-2706 | |
| 303340 | MARKETING WORKS/ GUSTAVO HERRERO | PO BOX 472 | | | | SAINT JUST | PR | 00978 | |
| 717084 | MARKETS AND MORE | 654 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 303341 | MARKETWIRE INC | PO BOX 848025 | | | | LOS ANGELES | CA | 90084-8025 | |
| 303342 | MARKEVENTS PR CORP | 850 CALLE EIDER APT 1001 | | | | SAN JUAN | PR | 00924 | |
| 303343 | MARKITO'S BABY CENTER INC | PMB 562 | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 303344 | MARKOVIC, LJUBINKA | ADDRESS ON FILE | | | | | | | |
| 303345 | MARKUP LANGUAGE DEVELOPMENT | C. AZUCENA NO.4 | SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| 303346 | MARKUP LANGUAGE DEVELOPMENT INC | PARKSIDE BUILDING METRO OFFICE PARK | STE 214 | | | GUAYNABO | PR | 00968 | |
| 717085 | MARKUS ALBINO RIOS | ADDRESS ON FILE | | | | | | | |
| 303347 | MARKUS ALBINO RIOS | ADDRESS ON FILE | | | | | | | |
| 303348 | MARKUS GONZALEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 303349 | MARKUS RODRIGUEZ, RICHARD W. | ADDRESS ON FILE | | | | | | | |
| 303350 | MARLA ARRUFAT ROSA | ADDRESS ON FILE | | | | | | | |
| 717086 | MARLA D QUINTANA GONZALEZ | P O BOX 2525 | | | | UTUADO | PR | 00641 | |
| 303351 | MARLA D RIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 303352 | MARLA E CIARES RIVERA | ADDRESS ON FILE | | | | | | | |
| 717087 | MARLA E LOZADA RODRIGUEZ | RR 3 BOX 3587 | | | | SAN JUAN | PR | 00926-9611 | |
| 303353 | MARLA E MOLINA | ADDRESS ON FILE | | | | | | | |
| 303354 | MARLA E SEVILLA ALSINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303355 | MARLA E SEVILLA ALSINA | ADDRESS ON FILE | | | | | | | |
| 303356 | MARLA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 303357 | MARLA GARCIA PRESTOL | ADDRESS ON FILE | | | | | | | |
| 303358 | MARLA I CINTRON RUIZ | ADDRESS ON FILE | | | | | | | |
| 717088 | MARLA I SANZ JOVE | BOX 1515 | 13 CALLE A | | | ARECIBO | PR | 00613 | |
| 847669 | MARLA L MARRERO AGOSTO | BO SABANA ABAJO | RR 1 BOX 39C | | | CAROLINA | PR | 00985 | |
| 717089 | MARLA M HERNANDEZ GUZMAN | REPTO GONZALEZ | 10 CALLE CATELINO VELAZQUEZ | | | MOCA | PR | 00676 | |
| 303359 | MARLA M RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 303360 | MARLA MEJIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 303361 | MARLA MENDEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 717090 | MARLA OTERO TORRES | P O BOX 1062 | | | | SABANA SECA | PR | 00952-1062 | |
| 717091 | MARLA PEREZ MARTINEZ | PO BOX 52057 | | | | LEVITTOWN | PR | 00950-2057 | |
| 303362 | MARLA PINEIRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 303363 | MARLA RAMIREZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| 717092 | MARLA RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 303364 | MARLA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 303365 | MARLA ROSADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 717093 | MARLA S DELGAOD VAZQUEZ | HC 1 BOX 10725 | | | | GURABO | PR | 00778 | |
| 717094 | MARLA S RIVERA LOPEZ | LA PLATA | L 11 CALLE 8 | | | CAYEY | PR | 00736 | |
| 303366 | MARLA SAMARIE DELGADO ADORNO | ADDRESS ON FILE | | | | | | | |
| 771172 | MARLA V MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 303367 | MARLA Y. RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 303368 | MARLA Z GOSS VIDAL | COND MONTE MAYOR 44 | CALLE JUAN C BORBON APT 685 | | | GUAYNABO | PR | 00969 | |
| 717096 | MARLA Z GOSS VIDAL | URB QUINTAS REALES M 4 | CALLE PRINCESA MARGARITA | | | GUAYNABO | PR | 00969 | |
| 303369 | MARLAC RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 303370 | MARLAIN QUINONES MATOS | ADDRESS ON FILE | | | | | | | |
| 303371 | MARLANDY M HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 303372 | MAR-LEE TAYLOR | ADDRESS ON FILE | | | | | | | |
| 717097 | MARLEEN A GUZMAN | URB VISTA HERMOSA | B 13 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 303375 | MARLEEN AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 303376 | MARLEEN BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| 303377 | MARLEEN J MONGE MARZAN | ADDRESS ON FILE | | | | | | | |
| 303378 | Marleen LaviNa Carrero | ADDRESS ON FILE | | | | | | | |
| 717098 | MARLEEN LOPEZ | URB JARDINES DE SANTA ANA | B 23 CALLE 2 | | | COAMO | PR | 00769 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717099 | MARLEEN MARTINEZ VEGA | HC 06 BOX 10001 | | | | HATILLO | PR | 00659 | |
| 303379 | MARLEEN MONTALVO GALARZA | ADDRESS ON FILE | | | | | | | |
| 717100 | MARLEEN PEREZ ORTIZ | URB VALLE ARRIBA | 175 CALLE FLAMBOYAN | | | COAMO | PR | 00769 | |
| 303380 | MARLEEN SANTOS AYALA | ADDRESS ON FILE | | | | | | | |
| 303381 | MARLEEN VEGA PADILLA | ADDRESS ON FILE | | | | | | | |
| 717101 | MARLEN DIAZ GONZALEZ | URB CROWN HILLS | 1759 CALLE JAJONE | | | SAN JUAN | PR | 00926 | |
| 847670 | MARLEN OLIVER VAZQUEZ | MONTE ALVERNIA | F2 VIA CAPOBORE | | | GUAYNABO | PR | 00969-6807 | |
| 303382 | MARLENA QUINONES NISTAL | ADDRESS ON FILE | | | | | | | |
| 303383 | MARLENE A FARINACCI VILARO | ADDRESS ON FILE | | | | | | | |
| 303384 | MARLENE A RIVERA | ADDRESS ON FILE | | | | | | | |
| 303385 | MARLENE A. FARINACCI VILARO | ADDRESS ON FILE | | | | | | | |
| 847671 | MARLENE ACEVEDO FELICIANO | HC 1 BOX 2551 | | | | SABANA HOYOS | PR | 00688-8800 | |
| 303386 | MARLENE ALVAREZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 717102 | MARLENE APONTE CABRERA | MSC 128 SIERRA MORENA | 271 LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 303387 | MARLENE ARROYO VELEZ | ADDRESS ON FILE | | | | | | | |
| 303388 | MARLENE ARVELO | ADDRESS ON FILE | | | | | | | |
| 303389 | MARLENE AYALA CABRERA | ADDRESS ON FILE | | | | | | | |
| 303390 | MARLENE C QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 303391 | MARLENE CASTILLO SANTANA | ADDRESS ON FILE | | | | | | | |
| 717103 | MARLENE CINTORN MORALES | URB SANTA ROSA | 54 15 CALLE 32 | | | BAYAMON | PR | 00959 | |
| 717104 | MARLENE COLON QUILES | ADDRESS ON FILE | | | | | | | |
| 717105 | MARLENE CORTES CORDERO | ADDRESS ON FILE | | | | | | | |
| 717106 | MARLENE CRUZ GUTIERREZ | RES VISTA HERMOSA | EDIF 76 APT 877 | | | SAN JUAN | PR | 00921 | |
| 717107 | MARLENE D. TOSADO ROMERO | ADDRESS ON FILE | | | | | | | |
| 303392 | MARLENE DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 303393 | MARLENE DOMINGUEZ MITRE | ADDRESS ON FILE | | | | | | | |
| 847672 | MARLENE E CRUZ BAEZ | PO BOX 1880 | | | | YAUCO | PR | 00698-1880 | |
| 717108 | MARLENE E HOFFMAN COBB | URB GOLDEN GATE | 49 B CALLE ESMERALDA | | | GUAYNABO | PR | 00968 | |
| 717109 | MARLENE ECHEVARRIA VAZQUEZ | LOS REYES | 18 CALLE INCIENZO | | | JUANA DIAZ | PR | 00795-2855 | |
| 847673 | MARLENE ESTEVEZ ORTIZ | URB VILLAS DE CAMBALACHE | 71 CALLE BUCARE | | | RIO GRANDE | PR | 00745 | |
| 717110 | MARLENE FELICIANO MARTINEZ | 106 CALLE DORREGO | | | | MAYAGUEZ | PR | 00680 | |
| 303394 | MARLENE FERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 717111 | MARLENE G PONCE SOSA | 13 SECTOR LA SIERRA BO JOBOS | | | | ISABELA | PR | 00662 | |
| 303395 | MARLENE G RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717112 | MARLENE HERNANDEZ ROSADO | HC 71 BOX 3643 | | | | NARANJITO | PR | 00719 | |
| 303396 | MARLENE HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 717113 | MARLENE I CINTRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 303397 | MARLENE J RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 303398 | MARLENE J. RAMOS SAEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717114 | MARLENE LEON | ADDRESS ON FILE | | | | | | | |
| 303399 | MARLENE LOPEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 303400 | MARLENE LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 717115 | MARLENE LUGO | PLAZA ANTILLANA APT 1- 6302 | 161 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 303401 | MARLENE M OCASIO SANTANA | ADDRESS ON FILE | | | | | | | |
| 717116 | MARLENE MARTINEZ CORREA | BO DOMINGUITO | BZN G 98 | | | ARECIBO | PR | 00612 | |
| 303403 | MARLENE MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 303404 | MARLENE MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 717117 | MARLENE MATUD RODRIGUEZ | VILLA FONTANA | 24R-48 VIA 20 | | | CAROLINA | PR | 00983 | |
| 717118 | MARLENE MERLE CRUZ | PO BOX 8096 | | | | SAN GERMAN | PR | 00683 | |
| 303405 | MARLENE MOYA CRUZ | ADDRESS ON FILE | | | | | | | |
| 847674 | MARLENE N VIDAL IRIZARRY | PO BOX 1226 | | | | CABO ROJO | PR | 00623-1226 | |
| 303406 | MARLENE NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 303407 | MARLENE O SULLIVAN ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 717119 | MARLENE OLIVER VAZQUEZ | URB MONTE ALVERNIA | F 2 VIA CAPOBORE | | | GUAYNABO | PR | 00969 | |
| 303408 | MARLENE ORTIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 303409 | MARLENE PAGAN CUEVAS | ADDRESS ON FILE | | | | | | | |
| 717120 | MARLENE PEREZ FIGUEROA | HC 2 BOX 14659 | | | | CAROLINA | PR | 00985 | |
| 303410 | MARLENE QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717121 | MARLENE RAMOS VELEZ | COND BALDORIOTY GARDENS | APT 4 B | | | SAN JUAN | PR | 00907 | |
| 303411 | MARLENE REIMUNDI AYALA | ADDRESS ON FILE | | | | | | | |
| 303412 | MARLENE REYES ZABALA | ADDRESS ON FILE | | | | | | | |
| 717122 | MARLENE RIVERA | PO BOX 34474 | | | | PONCE | PR | 00734-4474 | |
| 303413 | MARLENE RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 717123 | MARLENE RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 717124 | MARLENE RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 303414 | MARLENE RIVERA PAGES | ADDRESS ON FILE | | | | | | | |
| 847675 | MARLENE RIVERA RIVERA | URB FOREST PLANTATION | 95 CALLE AUSUBO | | | CANOVANAS | PR | 00729-9658 | |
| 717125 | MARLENE RIVERA SOTOMAYOR | JARDINES DEL CARIBE | 29 B ST AC2 | | | PONCE | PR | 00728 | |
| 303415 | MARLENE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717126 | MARLENE RODRIGUEZ ALVARADO | URB TURABO GARDENS III | R9 14 CALLE H | | | CAGUAS | PR | 00725 | |
| 303416 | MARLENE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 303417 | MARLENE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 303418 | MARLENE ROSARIO ABREU | ADDRESS ON FILE | | | | | | | |
| 303419 | MARLENE ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 303420 | MARLENE RUIZ SUNOL | ADDRESS ON FILE | | | | | | | |
| 835413 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | 22 Res Lopez Nussa Apt 221 | | | | Ponce | PR | 00717-2450 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 834419 | MARLENE RUIZ, WILFREDO MARTINEZ AND KRISTAL MARTINEZ | 22 RES LOPEZ NUSSA APT 221 | | | | PONCE | PR | 00717-2450 | |
| 835413 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | Attn: Kristal M. Martinez Ruiz | Residencial Rossy | Edif 11 | Apt. 80 | San German | PR | 00683 | |
| 834419 | MARLENE RUIZ, WILFREDO MARTINEZ AND KRISTAL MARTINEZ | Attn: Kristal M. Martinez Ruiz | Residencial Rossy | Edif 11 | Apt. 80 | San German | PR | 00683 | |
| 834419 | MARLENE RUIZ, WILFREDO MARTINEZ AND KRISTAL MARTINEZ | DAVID FERNANDEZ-ESTEVES | 22 RES LOPEZ NUSSA APT 221 | | | PONCE | PR | 00717-2450 | |
| 835413 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | David Fernandez-Esteves | P.O. Box 9023518 | | | San Juan | PR | 00902 | |
| 835413 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | Marlene Ruiz Lopes, Wilfredo Martinez Tomei, | Ambos Compuesta | Carretera #2, Barrio Cain Bajo | Carr.361, Km 0.5 Interior | San German | PR | 00683 | |
| 834419 | MARLENE RUIZ, WILFREDO MARTINEZ AND KRISTAL MARTINEZ | Marlene Ruiz Lopes, Wilfredo Martinez Tomei, | Ambos Compuesta | Carretera #2, Barrio Cain Bajo | Carr.361, Km 0.5 Interior | San German | PR | 00683 | |
| 303421 | MARLENE SANTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| 303422 | Marlene Sepulveda Palermo | ADDRESS ON FILE | | | | | | | |
| 717127 | MARLENE SMITH BERMUDEZ | URB ALTURAS DE RIO GRANDE | E199 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 303424 | MARLENE SUNOL Y MARLENE RUÍZ | ADDRESS ON FILE | | | | | | | |
| 717128 | MARLENE TORRES | PO BOX 10782 | | | | COMERIO | PR | 00782 | |
| 303425 | MARLENE TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 717129 | MARLENE VAZQUEZ RODRIGUEZ | URB PRADERAS DEL SUR | 614 CALLE CEIBA | | | SANTA ISABEL | PR | 00757 | |
| 303426 | MARLENE VAZQUEZ RODRIGUEZ | URB. PRADERAS DEL SUR | CALLE CEIBA #614 | | | SANTA ISABEL | PR | 00757 | |
| 303427 | MARLENE VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 717130 | MARLENE Y PEREZ VELAZQUEZ | LOMAS DE CAROLINA | G 22 CALLE MONTE ALEGRE | | | CAROLINA | PR | 00987 | |
| 303428 | MARLENE Z GALLOZA LORENZO | ADDRESS ON FILE | | | | | | | |
| 303429 | MARLENE ZAYAS /JOSE E FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 847677 | MARLENY NEGRON PAGAN | PO BOX 1774 | | | | MOROVIS | PR | 00687-1774 | |
| 303430 | MARLENY RICAURTE CHICA | ADDRESS ON FILE | | | | | | | |
| 303431 | MARLENY RICAURTE CHICA | ADDRESS ON FILE | | | | | | | |
| 303432 | MARLENY VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 303433 | MARLES TABARES, YAMILE | ADDRESS ON FILE | | | | | | | |
| 717131 | MARLESLIE RIVERA BURGOS | HC 02 BOX 8612 | | | | CIALES | PR | 00638 | |
| 717132 | MARLETTE ACEVEDO COTTO | 188 SECTOR LOARTE | | | | BARCELONETA | PR | 00617 | |
| 303434 | MARLI FIGUEROA GALARZA | ADDRESS ON FILE | | | | | | | |
| 717133 | MARLIE BELLO OBJIO | URB. JARDINES DE CAPARRA LL-31 C/26 | | | | BAYAMON | PR | 00950 | |
| 303435 | MARLIN A BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717134 | MARLIN DISTRIBUTORS | PO BOX 11850 | | | | SAN JUAN | PR | 00922-1850 | |
| 2203887 | Marlin Felix, Marilyn V. | ADDRESS ON FILE | | | | | | | |
| 303436 | MARLIN GARCIA LIBERATA | ADDRESS ON FILE | | | | | | | |
| 1584238 | Marlin Gonzalez, Dennis L | ADDRESS ON FILE | | | | | | | |
| 717135 | MARLIN M RODRIGUEZ SAVIS | URB ALTA VISTA | M 10 CALLE 10 | | | PONCE | PR | 00731 | |
| 303437 | Marlin Ojeda | ADDRESS ON FILE | | | | | | | |
| 303438 | MARLIN TORRES TORO | ADDRESS ON FILE | | | | | | | |
| 2180128 | Marlin, Dennis J. | 3014 Sloop Drive | | | | Oriental | NC | 28571 | |
| 2180127 | Marlin, Lisa | 3014 Sloop Drive | | | | Oriental | NC | 28571 | |
| 303439 | MARLINE GUZMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 303440 | MARLINE JANNETTE BERRIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 717137 | MARLINE SEDA TROCHE | URB BORINQUEN | CALLE 6829 | | | CABO ROJO | PR | 00624 | |
| 303441 | MARLINESS DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 717139 | MARLIS GONZALEZ FERNANDEZ | 8946 A TOWN & COUNTRY BLVD | | | | EIILCOT CITY | MD | 21043 | |
| 717138 | MARLIS GONZALEZ FERNANDEZ | HC 01 BOX 9150 | | | | CANOVANAS | PR | 00729 | |
| 717140 | MARLIS SILVA HERNANDEZ | FLAMINGO | 880 C CLUB CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| 717141 | MARLIXA ADORNO RODRIGUEZ | URB UNIVERSITY GARDENS | 900 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00926 | |
| 303442 | MARLON G CABRERA LAFAURIE | ADDRESS ON FILE | | | | | | | |
| 717142 | MARLON INESTROZA | 1482 AVE ROOSEVELT APT 607 | | | | SAN JUAN | PR | 00920 | |
| 717143 | MARLON INESTROZA | GA LIFE PLAZA | 1052 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 303443 | MARLON L VILLAGRA | ADDRESS ON FILE | | | | | | | |
| 303444 | MARLON MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 847678 | MARLON PEÑA CARRION | STA ISIDRA III | D11 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 717144 | MARLON RIVERA VELAZQUEZ | URB SANTA CLARA | P 7 CALLE EMAJAGUA | | | SAN JUAN | PR | 00969 | |
| 717145 | MARLONE E GERARDINO | COND LAGO MAR 5 | AVE LAGUNA APT 58 | | | CAROLINA | PR | 00979 | |
| 717146 | MARLOU R VAZQUEZ | PO BOX 6200 | | | | CIDRA | PR | 00739 | |
| 717147 | MARLUAN FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 303445 | MARLUAN FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 717149 | MARLUZ COMPUTER SUPPLIES | 2437 PASEO PERLA DEL SUR | | | | PONCE | PR | 00717 | |
| 717148 | MARLUZ COMPUTER SUPPLIES | 2439 PASEO PERLA DEL SUR | | | | PONCE | PR | 00717-0661 | |
| 303446 | MARLY ANN ORTIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 303447 | MARLY D RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 717150 | MARLY DIAZ ADORNO A/C ENEIDA ADORNO | 2510 CORREO CABIBE SUITE 28 | | | | TRUJILLO ALTO | PR | 00977 | |
| 717151 | MARLY PAGAN RIVERA | DORAVILLE | 4 3 6 CALLE 3 | | | DORADO | PR | 00965 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303448 | MARLY ROCHE RIOS | ADDRESS ON FILE | | | | | | | |
| 303449 | MARLYAN RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 303450 | MARLYANN VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 303451 | MARLYANNE M CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 303452 | MARLYN A TORRES CANCEL | ADDRESS ON FILE | | | | | | | |
| 717152 | MARLYN AGUILAR MARTINEZ | EXT URB LA CONCEPCION | 37 CALLE A | | | CABO ROJO | PR | 00623 | |
| 770733 | MARLYN ARROYO HDEZ | LCDA. CATHLEEN FELICIANO TORRES; | PO BOX 363846 | | | SAN JUAN | PR | 00936-3846 | |
| 303453 | MARLYN ARROYO HDEZ | LCDO. ALBERTO J. RODRÍGUEZ RAMOS | PO BOX 458 | | | YABUCOA | PR | 00767 | |
| 303454 | MARLYN ARROYO HDEZ | LCDO. ÁNGEL MARTIN BERMÚDEZ TEJERO | 445 AVE. GONZÁLEZ CLEMENTE VAL HARBOUR 207 | | | MAYAGUEZ | PR | 00682 | |
| 303455 | MARLYN ARROYO HDEZ | LCDO. ANTONIO J. BARCELÓ HERNÁNDEZ | 1854 BOULEVARD LUIS A FERRE URB SAN ANTONIO | | | Ponce | PR | 00728-1818 | |
| 303456 | MARLYN ARROYO HDEZ | LCDO. ANTONIO MARTÍNEZ VARGAS | URB SAN ANTONIO 1854 BLVD LUIS A FERRE | | | Ponce | PR | 00728-1818 | |
| 303457 | MARLYN ARROYO HDEZ | LCDO. DAVID VERA UMPIERRE | PO BOX 364301 | | | SAN JUAN | PR | 00936-4301 | |
| 303458 | MARLYN ARROYO HDEZ | LCDO. JAVIER A. RIVERA VAQUER | PO BOX 192376 | | | SAN JUAN | PR | 00919-2376 | |
| 303459 | MARLYN ARROYO HDEZ | LCDO. JUAN VILLAFAÑE LÓPEZ | PO BOX 12055 | | | SAN JUAN | PR | 00914-0055 | |
| 303460 | MARLYN ARROYO HDEZ | LCDO. RAFAEL MALDONADO PÉREZ | PO BOX 194669 | | | SAN JUAN | PR | 00919-4669 | |
| 303461 | MARLYN ARROYO HDEZ | LCDO. TÓMAS UJAQUE ACEVEDO | PO BOX 330951 | | | Ponce | PR | 00733-0951 | |
| 303462 | MARLYN ARROYO HDEZ | SR. CARLOS A. MARTÍNEZ ALDEBOL | URB. MANSIONES DEL SUR NÚM. 21 | | | COTO LAUREL | PR | 00780 | |
| 303463 | MARLYN ARROYO HDEZ | SRA. MARLYN ARROYO HERNÁNDEZ | URB. MANSIONES DEL SUR #12 | | | COTO LAUREL | PR | 00780 | |
| 303464 | MARLYN ARZUAGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717153 | MARLYN BONILLA ARROYO | URB PARKVILLE | 0 21CALLE McKINLEY | | | GUAYNABO | PR | 00965 | |
| 717154 | MARLYN BONILLA TORRES | URB CONSTANCIA | 3030 CALLE SOLLER | | | PONCE | PR | 00717 | |
| 303465 | MARLYN BORRERO RUBIO | ADDRESS ON FILE | | | | | | | |
| 303466 | MARLYN DELGADO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 717155 | MARLYN DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 303467 | MARLYN DIAZ OTERO | ADDRESS ON FILE | | | | | | | |
| 717156 | MARLYN GONZALEZ RODRIGUEZ | HC 1 BOX 7298 | | | | GUAYANILLA | PR | 00656 | |
| 303468 | MARLYN HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 303469 | MARLYN HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 717157 | MARLYN I BATTLE | GRAN VISTA II | 97 PLAZA 9 | | | GURABO | PR | 00778 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303470 | MARLYN I MELENDEZ DE JESUS | B5 CALLE TABONUCO STE 216 | PMB 219 | | | GUAYNABO | PR | 00968-3022 | |
| 717158 | MARLYN I MELENDEZ DE JESUS | URB MONTE CASINO HEIGHTS | 244 CALLE RIO CIBUCO | | | TOA ALTA | PR | 00953 | |
| 303471 | MARLYN J SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 717159 | MARLYN LAMBOY JORGE | ADDRESS ON FILE | | | | | | | |
| 717160 | MARLYN MARTINEZ MARRERO | PO BOX 1481 | | | | TRUJILLO ALTO | PR | 00977 | |
| 717161 | MARLYN MATOS VARGAS | HC 1 BOX 6227 | | | | CABO ROJO | PR | 00623 | |
| 717162 | MARLYN POMALAZA MERCADO | RIO GRANDE STATE | A 24 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 303472 | MARLYN QUILES TORRES | ADDRESS ON FILE | | | | | | | |
| 303473 | MARLYN R HIRALDO ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 303474 | MARLYN RENTA OTERO | ADDRESS ON FILE | | | | | | | |
| 717163 | MARLYN RIOS RODRIGUEZ | A 3 20 BALDORIOTY | | | | PONCE | PR | 00731 | |
| 303475 | MARLYN RIVERA LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 303476 | MARLYN RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 303477 | MARLYN RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 303478 | MARLYN RODRIGUEZ FIGUEROA | LCDO. ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | Ponce | PR | 00717-2014 | |
| 717164 | MARLYN ROMAN REYES | PO BOX 462 | | | | RINCON | PR | 00677 | |
| 303479 | MARLYN ROSARIO AVILES | ADDRESS ON FILE | | | | | | | |
| 717165 | MARLYN SANCHEZ ROSADO | HC 20 BOX 28429 | | | | SAN LORENZO | PR | 00754 | |
| 717166 | MARLYN T GALARZA | PLAYA | 135 LORENZA BISO | | | PONCE | PR | 00716 | |
| 717167 | MARLYN TERESA ORTIZ MONTALVO | VILLA UNIVERSITARIA | B 1 CALLE 4 | | | HUMACAO | PR | 00791 | |
| 303480 | MARLYN TOLEDO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 717168 | MARLYN TORRES GUADALUPE | URB REPARTO SAN JOSE | E 11 CALLE CORIANO | | | CAGUAS | PR | 00725 | |
| 303481 | MARLYN VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 303482 | MARLYN Z. MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 303483 | MARLYNE J. RODRIGUEZ SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 303484 | MARLYNE RIVERA ALCARAZ | ADDRESS ON FILE | | | | | | | |
| 303486 | MARMER MEDICAL CENTER | 777 CLEVELAND AVE SUITE 102 | | | | ATLANTA | GA | 30315-7101 | |
| 717169 | MARMOL AUTO SALES | NJ-9 MANSION DE NORTE | | | | LEVITTOWN | PR | 00919 | |
| 717170 | MARMOL CO. INC. | PO BOX 366398 | | | | SAN JUAN | PR | 00936 | |
| 717171 | MAR-MOL CO. INC. | PO BOX 3121 | | | | SAN JUAN | PR | 00904 | |
| 303487 | MARMOL COMPANY INC | BOX 3121 | | | | SAN JUAN | PR | 00904 | |
| 303488 | MARMOL CRUZ, YMA A. | ADDRESS ON FILE | | | | | | | |
| 303489 | MARMOL GOMEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 303491 | MARMOL LANTIGUA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 303490 | MARMOL LANTIGUA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 303492 | MARMOL LANTIGUA, OLIVER | ADDRESS ON FILE | | | | | | | |
| 303493 | MARMOLEJO CRESPO, SISLENNE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303494 | MARMOLEJO MORALES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 303495 | MARMOLEJO RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 303496 | MARMOLEJOS CABRERA, LAIGODIVIS | ADDRESS ON FILE | | | | | | | |
| 303497 | MARMOLEJOS MARTINEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 303498 | MARMOLEJOS MERCADO, ARYAM | ADDRESS ON FILE | | | | | | | |
| 303499 | MARMOLEJOS RODRIGUEZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| 303500 | MARMOLEJOS RODRIGUEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 303501 | MARMOLERIA LA CARIDAD INC | PO BOX 141651 | | | | ARECIBO | PR | 00614 | |
| 717172 | MARMOLERIA LOS ANGELES INC | BO OBRERO | 418 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| 303502 | MARMOLERIA Y TERRAZOS COAMENOS | ADDRESS ON FILE | | | | | | | |
| 303503 | MARMOLERIA Y TERRAZOS COAMENOS | ADDRESS ON FILE | | | | | | | |
| 717173 | MARMOLES PAONAZZO INC. | PO BOX 1809 | | | | CIDRA | PR | 00739 | |
| 717174 | MARMOLITE INC | P O BOX 1040 | | | | SABANA SECA | PR | 00952-1040 | |
| 303504 | MARMORATO RIVERA MD, ROSSELLDA | ADDRESS ON FILE | | | | | | | |
| 303505 | MARN PROSTHETIC LABORATORY | AVE ITURREQUI | OE 12 4TA EXTENSION COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 717175 | MARN PROSTHETIC LABORATORY | URB LAS VIRTUDES | 742 CALLE DIGNIDAD | | | SAN JUAN | PR | 00924 | |
| 717176 | MARNA I RODRIGUEZ | LOS PASEOS | A 1 PASEO REAL | | | SAN JUAN | PR | 00926 | |
| 717177 | MARNA SOLIVAN PLAUD | URB VALLE ALTO | B 26 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 847675 | MARNAND MORALES ROMAN | PO BOX 219 | | | | CABO ROJO | PR | 00623-0219 | |
| 717178 | MARNIE PEREZ MOLIERE | COND SKY TOWER II | APT 7 C | | | SAN JUAN | PR | 00926 | |
| 303506 | MARNNIE ORTIZ OROZCO | ADDRESS ON FILE | | | | | | | |
| 717179 | MARÕA DEL P VALENTÕN LOPEZ | BOX 1182 | | | | A¥ASCO | PR | 00610 | |
| 303507 | MARÕA M. JIMNEZ RODRÕGUEZ | ADDRESS ON FILE | | | | | | | |
| 717180 | MARÕA RAMOS | PO BOX 542 | | | | A¥ASCO | PR | 00610 | |
| 717181 | MARÕA SERRANO RIVERA | URB MONTE BRISAS V | 5-G-19 CALLE 5-8 | | | FAJARDO | PR | 00738 | |
| 303508 | MAROL RIVERA OLMO | ADDRESS ON FILE | | | | | | | |
| 2176034 | MARPE CONST CORP Y CORP INSULAR DE SEGUROS | P.O. BOX 40277 | | | | SAN JUAN | PR | 00940 | |
| 717182 | MARPOR CORP | PMB 316 | P O BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 847680 | MARQTEK | CARR.#3 KM135.2 AVE.LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| 303509 | MARQTEK CORP | P O BOX 1438 | | | | GUAYAMA | PR | 00785 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1533976 | Marque Gomez, Jorge | ADDRESS ON FILE | | | | | | | |
| 1533976 | Marque Gomez, Jorge | ADDRESS ON FILE | | | | | | | |
| 303510 | MARQUE PARRILLA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 303511 | MARQUES BRUM, CHRISTIANO | ADDRESS ON FILE | | | | | | | |
| 303512 | MARQUES CORREA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 303513 | MARQUES FUENTES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 303514 | MARQUES GONZALEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 303515 | MARQUES GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 303516 | MARQUES HERNANDEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 303517 | MARQUES LOPEZ, DALIZZA D. | ADDRESS ON FILE | | | | | | | |
| 303518 | MARQUES MARQUES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 303519 | MARQUES PACHECO, LUCILLE M. | ADDRESS ON FILE | | | | | | | |
| 303520 | MARQUES PASTOR, ANA | ADDRESS ON FILE | | | | | | | |
| 303521 | MARQUES REYES, LILEANA | ADDRESS ON FILE | | | | | | | |
| 303522 | MARQUES RIVERA, VALERIA | ADDRESS ON FILE | | | | | | | |
| 303523 | MARQUES SAAVEDRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 303524 | MARQUES SABATER, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 853481 | MARQUÉS SABATER, ANTONIO J. | ADDRESS ON FILE | | | | | | | |
| 303525 | MARQUES SABATER, MARIA | ADDRESS ON FILE | | | | | | | |
| 303526 | MARQUES SOLIVERAS, MARTINA | ADDRESS ON FILE | | | | | | | |
| 800632 | MARQUES TAPIA, IRMA T | ADDRESS ON FILE | | | | | | | |
| 303527 | MARQUES VELASCO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 303528 | MARQUES VELASCO, RENE | ADDRESS ON FILE | | | | | | | |
| 303529 | MARQUEST J MEEKS | ADDRESS ON FILE | | | | | | | |
| 717183 | MARQUETE LAW REVIEW | 1103 WEST WISCONSIN AVENUE | | | | MILWAUKEE | WV | 53233 | |
| 717185 | MARQUETERIA LOS MUCHACHOS | 1552 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00912 | |
| 717184 | MARQUETERIA LOS MUCHACHOS | P O BOX 8070 | | | | SAN JUAN | PR | 00910 | |
| 303530 | Marquette Indemnity And Life Insurance | 13421 Manchester Road | Suite 204 | | | Saint Louis | MO | 63131 | |
| 303531 | Marquette Indemnity And Life Insurance Company | Attn: David Taiclet, Vice President | 13421 Manchester Road, Suite 204 | | | St. Louis | MO | 63131 | |
| 303532 | Marquette Indemnity And Life Insurance Company | Attn: Thomas J. Conley, President | 13421 Manchester Road, Suite 204 | | | St. Louis | MO | 63131 | |
| 717186 | MARQUETTE UNIV.LAWSCHOOL | PO BOX 1881 | | | | MILWAUKEE | WI | 53201 | |
| 303533 | MARQUETTI GATO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 303535 | MARQUEZ & TORRES, ABOGADOS NOTARIOS, CSP | AVENIDA UNIVERSIDAD #54 | SUITE 1 | | | SAN JUAN | PR | 00925 | |
| 303535 | MARQUEZ & TORRES, ABOGADOS NOTARIOS, CSP | GEORGETTI # 78 | | | | SAN JUAN | PR | 00925 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303536 | MARQUEZ ACEVEDO, HELENA | ADDRESS ON FILE | | | | | | | |
| 303537 | MARQUEZ ACEVEDO, HELENA M. | ADDRESS ON FILE | | | | | | | |
| 303538 | MARQUEZ ACEVEDO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 303539 | MARQUEZ ADORNO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 303540 | MARQUEZ AGOSTO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 303541 | MARQUEZ AGOSTO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 303542 | Marquez Alamo, Evelin | ADDRESS ON FILE | | | | | | | |
| 303543 | MARQUEZ ALBA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 303544 | MARQUEZ ALEJANDRO, ANA | ADDRESS ON FILE | | | | | | | |
| 303545 | MARQUEZ ALGARIN, MARTA | ADDRESS ON FILE | | | | | | | |
| 303546 | MARQUEZ ALGARIN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 303547 | MARQUEZ ALICEA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2150170 | Marquez Alvarado, Abigail | ADDRESS ON FILE | | | | | | | |
| 303548 | MARQUEZ ALVARADO, ANNELISSE | ADDRESS ON FILE | | | | | | | |
| 303549 | MARQUEZ ALVARADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 717187 | MARQUEZ AND PEREZ RADIOLOGOS | P O BOX 8040 | | | | SAN JUAN | PR | 00910 | |
| 303550 | MARQUEZ ANDINO, MARIA DEL | | | | | | | | |
| 303551 | MARQUEZ ANDINO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 303552 | MARQUEZ APONTE, ANA CELIS | ADDRESS ON FILE | | | | | | | |
| 303553 | MARQUEZ APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 303554 | MARQUEZ APONTE, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 303555 | MARQUEZ APONTE, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 303557 | MARQUEZ APONTE, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 303558 | MARQUEZ ARANA, ILIANA | ADDRESS ON FILE | | | | | | | |
| 303559 | MARQUEZ ARCE, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| 303560 | Marquez Ares, Jesly | ADDRESS ON FILE | | | | | | | |
| 303561 | MARQUEZ ARNALDI, JANISSE | ADDRESS ON FILE | | | | | | | |
| 303562 | MARQUEZ ARROYO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 303563 | MARQUEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 303564 | MARQUEZ ARROYO, OMAR I | ADDRESS ON FILE | | | | | | | |
| 303565 | MARQUEZ ARROYO, SEDEC | ADDRESS ON FILE | | | | | | | |
| 303566 | MARQUEZ ARROYO, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 800633 | MARQUEZ ARZOLA, XAMAYRA | ADDRESS ON FILE | | | | | | | |
| 800634 | MARQUEZ ARZOLA, XAMAYRA | ADDRESS ON FILE | | | | | | | |
| 717188 | MARQUEZ AUTO SALES | PO BOX 1359 | | | | RIO GRANDE | PR | 00745 | |
| 303567 | MARQUEZ AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 303568 | MARQUEZ AYALA, JAMESSON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303569 | MARQUEZ BABILONIA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 303570 | Marquez Baerga, Brian O | ADDRESS ON FILE | | | | | | | |
| 303571 | MARQUEZ BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 303572 | MARQUEZ BALASQUIDE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 303573 | MARQUEZ BARBOSA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 303574 | MARQUEZ BARBOSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 303556 | MARQUEZ BARBOSA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 303575 | MARQUEZ BARRETO, KARLA | ADDRESS ON FILE | | | | | | | |
| 303576 | MARQUEZ BARRETO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 303577 | MARQUEZ BERMUDEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 303578 | MARQUEZ BIBILONI MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 800635 | MARQUEZ BIRRIEL, JULIO I. | ADDRESS ON FILE | | | | | | | |
| 2133372 | Marquez Birriel, Wilfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 303579 | MARQUEZ BONILLA, WAYDE | ADDRESS ON FILE | | | | | | | |
| 800636 | MARQUEZ BORGES, CELIA | ADDRESS ON FILE | | | | | | | |
| 800637 | MARQUEZ BORGES, CELIA M | ADDRESS ON FILE | | | | | | | |
| 303581 | MARQUEZ BULTRON, AILEEN | ADDRESS ON FILE | | | | | | | |
| 303582 | MARQUEZ BULTRON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 303583 | MARQUEZ BURGOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 151957 | Marquez Burgos, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 303584 | MARQUEZ CABAN MD, RANDY | ADDRESS ON FILE | | | | | | | |
| 303585 | Marquez Caban, Jennifer | ADDRESS ON FILE | | | | | | | |
| 303587 | MARQUEZ CABAN, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 303588 | Marquez Caban, Zaira L | ADDRESS ON FILE | | | | | | | |
| 303589 | MARQUEZ CABAN, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 303590 | Marquez Calcano, Ramar | ADDRESS ON FILE | | | | | | | |
| 1257205 | MARQUEZ CALCANO, RAMAR | ADDRESS ON FILE | | | | | | | |
| 303591 | MARQUEZ CALIXTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 303592 | MARQUEZ CALIXTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 303593 | MARQUEZ CAMACHO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 303594 | MARQUEZ CAMACHO, WINIFRED | ADDRESS ON FILE | | | | | | | |
| 303595 | MARQUEZ CANALES, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 303596 | MARQUEZ CANALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 2045251 | MARQUEZ CANALES, YAMIELLE | ADDRESS ON FILE | | | | | | | |
| 303597 | MARQUEZ CANALES, YAMINELLE | ADDRESS ON FILE | | | | | | | |
| 303598 | MARQUEZ CANTIZANI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 303599 | MARQUEZ CANTIZANIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 303600 | MARQUEZ CARDONA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 303601 | MARQUEZ CARDONA, ONIX | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800638 | MARQUEZ CARDONA, WANDA | ADDRESS ON FILE | | | | | | | |
| 303602 | MARQUEZ CARDONA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 800640 | MARQUEZ CARILLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 303603 | MARQUEZ CARMONA, DAISY J | ADDRESS ON FILE | | | | | | | |
| 303604 | MARQUEZ CARMONA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2114187 | Marquez Carmona, Rafael Enrique | ADDRESS ON FILE | | | | | | | |
| 2114187 | Marquez Carmona, Rafael Enrique | ADDRESS ON FILE | | | | | | | |
| 303605 | MARQUEZ CARRASQUILLO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 303606 | MARQUEZ CARRASQUILLO, JANELINE | ADDRESS ON FILE | | | | | | | |
| 303607 | MARQUEZ CARRILLO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1420438 | MARQUEZ CARRILLO, MANRIQUE | DAVID DANIEL RODRIGUEZ VARGAS | PO BOX 29911 | | | SAN JUAN | PR | 00929 | |
| 303608 | MARQUEZ CARRILLO, MANRIQUE | LCDO. DAVID DANIEL RODRIGUEZ VARGAS | PO BOX 29911 | | | SAN JUAN | PR | 00929 | |
| 303609 | MARQUEZ CARRILLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 303610 | MARQUEZ CARRION, YITMA | ADDRESS ON FILE | | | | | | | |
| 303611 | MARQUEZ CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 303612 | MARQUEZ CASTILLO, CELIA I | ADDRESS ON FILE | | | | | | | |
| 800641 | MARQUEZ CASTILLO, CELIA I | ADDRESS ON FILE | | | | | | | |
| 1701120 | Marquez Castillo, Celia I. | ADDRESS ON FILE | | | | | | | |
| 303613 | MARQUEZ CASTILLO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 303614 | MARQUEZ CASTILLO, MARIELI | ADDRESS ON FILE | | | | | | | |
| 800642 | MARQUEZ CASTILLO, MARIELI | ADDRESS ON FILE | | | | | | | |
| 1612867 | Marquez Castillo, Marieli | ADDRESS ON FILE | | | | | | | |
| 1720852 | Marquez Castillo, Marieli | ADDRESS ON FILE | | | | | | | |
| 800643 | MARQUEZ CASTILLO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 303615 | MARQUEZ CASTILLO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 303616 | MARQUEZ CASTILLO, RAMFIS | ADDRESS ON FILE | | | | | | | |
| 303617 | MARQUEZ CASTRO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 303618 | MARQUEZ CASTRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 303619 | MARQUEZ CASTRO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 303620 | MARQUEZ CEDENO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 303621 | MARQUEZ CEDENO, VANESA | ADDRESS ON FILE | | | | | | | |
| 303622 | MARQUEZ CENTENO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 800644 | MARQUEZ CENTENO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 303623 | MARQUEZ CEPEDA, DAVID DANIEL | ADDRESS ON FILE | | | | | | | |
| 303624 | MARQUEZ CLEMENTE, LOURDE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303625 | MARQUEZ CLEMENTE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 303626 | MARQUEZ COCHRAN, AURELIS | ADDRESS ON FILE | | | | | | | |
| 303627 | Marquez Cochran, Aurelis T. | ADDRESS ON FILE | | | | | | | |
| 303628 | MARQUEZ COLLAZO, ANDRE | ADDRESS ON FILE | | | | | | | |
| 303629 | MARQUEZ COLLAZO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 303630 | MARQUEZ COLLAZO, LISA | ADDRESS ON FILE | | | | | | | |
| 303631 | MARQUEZ COLON, CAROL | ADDRESS ON FILE | | | | | | | |
| 303632 | MARQUEZ COLON, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 303633 | Marquez Colon, Jorge | ADDRESS ON FILE | | | | | | | |
| 303634 | MARQUEZ COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 303635 | MARQUEZ COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 303636 | MARQUEZ COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 303637 | MARQUEZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 800646 | MARQUEZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2143732 | Marquez Colon, William | ADDRESS ON FILE | | | | | | | |
| 303638 | MARQUEZ CONCEPCION, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2008794 | Marquez Concepcion, Luz E. | ADDRESS ON FILE | | | | | | | |
| 303639 | Marquez Concepcion, Miguel A | ADDRESS ON FILE | | | | | | | |
| 303640 | MARQUEZ CONCEPCION, NILDA M | ADDRESS ON FILE | | | | | | | |
| 303641 | MARQUEZ CORDERO, EDALIZ | ADDRESS ON FILE | | | | | | | |
| 303642 | MARQUEZ CORDERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2189376 | Marquez Cordero, Julio | ADDRESS ON FILE | | | | | | | |
| 303643 | MARQUEZ CORDERO, WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 303644 | MARQUEZ COREANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 303645 | MARQUEZ COREANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 303646 | MARQUEZ CORRADA, MARESA | ADDRESS ON FILE | | | | | | | |
| 303647 | MARQUEZ CORREA, RAMON | ADDRESS ON FILE | | | | | | | |
| 1790726 | MARQUEZ CORTES, DARCY R | ADDRESS ON FILE | | | | | | | |
| 303648 | MARQUEZ COSME, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 303649 | MARQUEZ COSME, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 303651 | MARQUEZ COTTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 303652 | MARQUEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 303653 | MARQUEZ CRUZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 1633652 | Marquez Cruz, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 303655 | MARQUEZ CRUZ, DAVINIEL | ADDRESS ON FILE | | | | | | | |
| 1258669 | MARQUEZ CRUZ, JIMMARCO | ADDRESS ON FILE | | | | | | | |
| 1524974 | Marquez Cruz, Jorge | ADDRESS ON FILE | | | | | | | |
| 303656 | MARQUEZ CRUZ, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 800648 | MARQUEZ CRUZ, KYDIAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800649 | MARQUEZ CRUZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 303657 | MARQUEZ CRUZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 800650 | MARQUEZ CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 303658 | MARQUEZ CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 303659 | MARQUEZ CRUZ, MERY | ADDRESS ON FILE | | | | | | | |
| 303660 | MARQUEZ CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 800651 | MARQUEZ CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2206382 | Marquez Cruz, Nitza M. | 718 Kennedy Street La Cumbre | | | | San Juan | PR | 00926 | |
| 2219783 | Marquez Cruz, Nitza M. | 718 Kennedy Urb. La Cumbre | | | | San Juan | PR | 00926 | |
| 2219795 | Marquez Cruz, Nitza M. | Kennedy #718 Urb. La Cumbre | | | | San Juan | PR | 00926 | |
| 303661 | MARQUEZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 739784 | Marquez Cruz, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 303662 | MARQUEZ CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 303663 | MARQUEZ CRUZ, YADILIS | ADDRESS ON FILE | | | | | | | |
| 303664 | MARQUEZ CUADRADO, MIREYZA | ADDRESS ON FILE | | | | | | | |
| 1864187 | Marquez Cuadrado, Mireyza | ADDRESS ON FILE | | | | | | | |
| 800652 | MARQUEZ CUADRADO, MIREYZA | ADDRESS ON FILE | | | | | | | |
| 800653 | MARQUEZ CUEVAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 303665 | MARQUEZ CUEVAS, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 303666 | MARQUEZ CUEVAS, YRIS | ADDRESS ON FILE | | | | | | | |
| 303668 | MARQUEZ CURBELO, MARINA | ADDRESS ON FILE | | | | | | | |
| 2069266 | Marquez Curbelo, Marina | ADDRESS ON FILE | | | | | | | |
| 303667 | MARQUEZ CURBELO, MARINA | ADDRESS ON FILE | | | | | | | |
| 303669 | MARQUEZ D'ACUNTI, LIRIO | ADDRESS ON FILE | | | | | | | |
| 303670 | MARQUEZ DAVILA, ALEXIS O | ADDRESS ON FILE | | | | | | | |
| 303671 | MARQUEZ DAVILA, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 853483 | MARQUEZ DAVILA, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 303672 | MARQUEZ DAVILA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 303673 | MARQUEZ DAVILA, NAYDA M | ADDRESS ON FILE | | | | | | | |
| 800654 | MARQUEZ DAVILA, NAYDA M | ADDRESS ON FILE | | | | | | | |
| 1659623 | MARQUEZ DAVILA, NAYDA M. | ADDRESS ON FILE | | | | | | | |
| 303674 | MARQUEZ DAVILA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 303675 | MARQUEZ DE BONET, MARIA T | ADDRESS ON FILE | | | | | | | |
| 303676 | MARQUEZ DE CARDONA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 303677 | MARQUEZ DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| 303678 | MARQUEZ DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| 303679 | Marquez De Jesus, Jesus M | ADDRESS ON FILE | | | | | | | |
| 2084140 | Marquez De Jesus, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 2084140 | Marquez De Jesus, Jesus M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1976319 | Marquez De Jesus, Jesus Manuel | ADDRESS ON FILE | | | | | | | |
| 1976319 | Marquez De Jesus, Jesus Manuel | ADDRESS ON FILE | | | | | | | |
| 303681 | MARQUEZ DE JESUS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 303680 | MARQUEZ DE JESUS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 303682 | Marquez De Jesus, Miriam E. | ADDRESS ON FILE | | | | | | | |
| 303683 | MARQUEZ DE JESUS, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 1474058 | Marquez De la Cruz, Gilberto | ADDRESS ON FILE | | | | | | | |
| 303684 | MARQUEZ DE LA CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1474058 | Marquez De la Cruz, Gilberto | ADDRESS ON FILE | | | | | | | |
| 303685 | MARQUEZ DE LEON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 303686 | MARQUEZ DE LEON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 303687 | MARQUEZ DE LEON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 303688 | MARQUEZ DEL VALLE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 303689 | MARQUEZ DEL VALLE, PEPE | ADDRESS ON FILE | | | | | | | |
| 303690 | MARQUEZ DELBREY, OMAR | ADDRESS ON FILE | | | | | | | |
| 800655 | MARQUEZ DELGADO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 303691 | MARQUEZ DELGADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 303692 | MARQUEZ DELGADO, NELSON M. | ADDRESS ON FILE | | | | | | | |
| 303694 | MARQUEZ DIAZ, ANAYMI | ADDRESS ON FILE | | | | | | | |
| 303693 | MARQUEZ DIAZ, ANAYMI | ADDRESS ON FILE | | | | | | | |
| 303695 | MARQUEZ DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 800656 | MARQUEZ DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 303696 | MARQUEZ DIAZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 800657 | MARQUEZ DIAZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 303697 | MARQUEZ DIAZ, ESAU | ADDRESS ON FILE | | | | | | | |
| 303698 | MARQUEZ DIAZ, HARVEY | ADDRESS ON FILE | | | | | | | |
| 303699 | MARQUEZ DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 800658 | MARQUEZ DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 800659 | MARQUEZ DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 303701 | MARQUEZ DIAZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 303702 | Marquez Dieppa, Juan B | ADDRESS ON FILE | | | | | | | |
| 303703 | MARQUEZ DREW, FELIX | ADDRESS ON FILE | | | | | | | |
| 303704 | MARQUEZ ELIZA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 303705 | Marquez Embree, Luis | ADDRESS ON FILE | | | | | | | |
| 1570770 | Marquez Embree, Roxanna | ADDRESS ON FILE | | | | | | | |
| 303706 | Marquez Embree, Roxanna M | ADDRESS ON FILE | | | | | | | |
| 303707 | MARQUEZ ENCARNACION, JORGE | ADDRESS ON FILE | | | | | | | |
| 853484 | MARQUEZ ENCARNACION, MARY ANN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303708 | MARQUEZ ENCARNACION, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 303709 | MARQUEZ ENCARNACION, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 303710 | MARQUEZ ESCOBAR, MARIANO | ADDRESS ON FILE | | | | | | | |
| 303711 | MARQUEZ ESCRIBANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2074695 | Marquez Espinet, Miguel | ADDRESS ON FILE | | | | | | | |
| 303712 | MARQUEZ ESPINET, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2083806 | Marquez Espinet, Miguel | ADDRESS ON FILE | | | | | | | |
| 1939248 | Marquez Espinet, Miguel | ADDRESS ON FILE | | | | | | | |
| 1876717 | MARQUEZ ESPINET, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 303713 | MARQUEZ ESPINOZA, ALMA | ADDRESS ON FILE | | | | | | | |
| 303714 | MARQUEZ ESPINOZA, ALMA L | ADDRESS ON FILE | | | | | | | |
| 303715 | MARQUEZ FALCON, LUZ | ADDRESS ON FILE | | | | | | | |
| 303716 | MARQUEZ FALU, RAMON L | ADDRESS ON FILE | | | | | | | |
| 303717 | MARQUEZ FEBRES, ELIEZER F. | ADDRESS ON FILE | | | | | | | |
| 800660 | MARQUEZ FEBRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 303718 | MARQUEZ FEBRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 303719 | MARQUEZ FELICIANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 303720 | MARQUEZ FELICIANO, NOEL | ADDRESS ON FILE | | | | | | | |
| 303721 | MARQUEZ FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 303722 | MARQUEZ FERNANDEZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 298511 | MARQUEZ FERNANDEZ, MARIA F. | ADDRESS ON FILE | | | | | | | |
| 303650 | MARQUEZ FERRER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 303723 | MARQUEZ FERRER, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 303724 | MARQUEZ FERRER, IDANIS | ADDRESS ON FILE | | | | | | | |
| 303725 | MARQUEZ FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| 303726 | MARQUEZ FIGUEROA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 303727 | MARQUEZ FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 303728 | MARQUEZ FIGUEROA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 303729 | MARQUEZ FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 303730 | Marquez Figueroa, Saul | ADDRESS ON FILE | | | | | | | |
| 303731 | MARQUEZ FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 303732 | MARQUEZ FRED, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 303733 | MARQUEZ FRED, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 303734 | Marquez Fuentes, Angel E | ADDRESS ON FILE | | | | | | | |
| 303735 | MARQUEZ FUENTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 303736 | MARQUEZ FUENTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 717189 | MARQUEZ GABINETS SERVICES | HC 1 BOX 7304 | | | | SALINAS | PR | 00751 | |
| 303737 | MARQUEZ GALVEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303738 | MARQUEZ GARAY, MARIA V | ADDRESS ON FILE | | | | | | | |
| 303739 | Marquez Garcia, Alejandro | ADDRESS ON FILE | | | | | | | |
| 303740 | MARQUEZ GARCIA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 303741 | MARQUEZ GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 303742 | MARQUEZ GARCIA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 303743 | MARQUEZ GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 303744 | MARQUEZ GARCIA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 303745 | MARQUEZ GARCIA, DORIS | ADDRESS ON FILE | | | | | | | |
| 303746 | Marquez Garcia, Elba N | ADDRESS ON FILE | | | | | | | |
| 303747 | MARQUEZ GARCIA, EMMA | ADDRESS ON FILE | | | | | | | |
| 1575666 | MARQUEZ GARCIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 303748 | MARQUEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 303749 | MARQUEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 303750 | MARQUEZ GARCIA, MARIO | ADDRESS ON FILE | | | | | | | |
| 303751 | MARQUEZ GARCIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 303752 | MARQUEZ GARCIA, NICOLASA | ADDRESS ON FILE | | | | | | | |
| 303753 | MARQUEZ GARCIA, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 303754 | Marquez Garcia, Ruben | ADDRESS ON FILE | | | | | | | |
| 303755 | MARQUEZ GAUTHIER, CARMEN | ADDRESS ON FILE | | | | | | | |
| 303756 | MARQUEZ GAVILLAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 800661 | MARQUEZ GERENA, KENNETH L | ADDRESS ON FILE | | | | | | | |
| 303757 | MARQUEZ GINORIO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 303758 | MARQUEZ GOMEZ, AURA | ADDRESS ON FILE | | | | | | | |
| 303759 | MARQUEZ GOMEZ, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 303760 | MARQUEZ GOMEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 303762 | MARQUEZ GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 303764 | MARQUEZ GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 303763 | MARQUEZ GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 303765 | MARQUEZ GOMEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 303766 | MARQUEZ GONZALEZ MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| 303767 | MARQUEZ GONZALEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 303768 | MARQUEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 303769 | MARQUEZ GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 303770 | MARQUEZ GONZALEZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| 303771 | MARQUEZ GONZALEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 800663 | MARQUEZ GONZALEZ, SUSANA S | ADDRESS ON FILE | | | | | | | |
| 303772 | MARQUEZ GONZALEZ, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 303773 | MARQUEZ GRACIANI, JAVIER | ADDRESS ON FILE | | | | | | | |
| 303774 | MARQUEZ GUADALUPE, ANTONIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800664 | MARQUEZ GUADALUPE, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 303775 | MARQUEZ GUERRA, ERIC A. | ADDRESS ON FILE | | | | | | | |
| 800665 | MARQUEZ GUERRA, PAULA | ADDRESS ON FILE | | | | | | | |
| 303776 | MARQUEZ GUERRA, PAULA M | ADDRESS ON FILE | | | | | | | |
| 149838 | Marquez Guzman, Efrain | ADDRESS ON FILE | | | | | | | |
| 149838 | Marquez Guzman, Efrain | ADDRESS ON FILE | | | | | | | |
| 303777 | MARQUEZ HADDOCK, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 303778 | MARQUEZ HERNANDEZ TRUST | BO PARIS | 166 CALLE BETANCES | | | MAYAGUEZ | PR | 00680-5443 | |
| 303779 | MARQUEZ HERNANDEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 303780 | MARQUEZ HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 303781 | MARQUEZ HERNANDEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 303782 | MARQUEZ HERNANDEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 303783 | MARQUEZ HERNANDEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 303784 | MARQUEZ HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 303785 | MARQUEZ HERNANDEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 303786 | MARQUEZ HERNANDEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 800666 | MARQUEZ HERNANDEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 303787 | MARQUEZ HERNANDEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 303788 | MARQUEZ HERNANDEZ, SHARA | ADDRESS ON FILE | | | | | | | |
| 303789 | MARQUEZ HERRANS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 800667 | MARQUEZ HERRANS, JUDTIH G | ADDRESS ON FILE | | | | | | | |
| 303790 | MARQUEZ HIGGS, MARIA G | ADDRESS ON FILE | | | | | | | |
| 303791 | MARQUEZ HIRALDO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 303792 | MARQUEZ IBANEZ, AIDA M. | ADDRESS ON FILE | | | | | | | |
| 303793 | MARQUEZ INORIO MD, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 303795 | MARQUEZ LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 303796 | MARQUEZ LABOY, SANDRA | ADDRESS ON FILE | | | | | | | |
| 303797 | MARQUEZ LABOY, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 303798 | MARQUEZ LAMAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 717190 | MARQUEZ LAMBOY SERV.STA.SHELL | 113 CALLE BETANCES | | CAGUAS | | CAGUAS | PR | 00725 | |
| 303799 | MARQUEZ LEAL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 303800 | MARQUEZ LEBRON, DENIS | ADDRESS ON FILE | | | | | | | |
| 303801 | MARQUEZ LEBRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 303802 | Marquez Lecode, Katherine | ADDRESS ON FILE | | | | | | | |
| 303803 | MARQUEZ LEMA, FERNANDO JOSE | ADDRESS ON FILE | | | | | | | |
| 303804 | MARQUEZ LEON, MARA NICOLE | ADDRESS ON FILE | | | | | | | |
| 2113654 | Marquez Leon, Marla J. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303806 | MARQUEZ LIZARDI, MARIA BERTINA | ADDRESS ON FILE | | | | | | | |
| 303807 | MARQUEZ LLOPIZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 303808 | MARQUEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 303809 | MARQUEZ LOPEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 303810 | MARQUEZ LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 303811 | MARQUEZ LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 303812 | MARQUEZ LOPEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 303813 | MARQUEZ LOPEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 800670 | MARQUEZ LOPEZ, DEBORAH D | ADDRESS ON FILE | | | | | | | |
| 303814 | MARQUEZ LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 303815 | MARQUEZ LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 303816 | MARQUEZ LOPEZ, JEANNETTE O. | ADDRESS ON FILE | | | | | | | |
| 853485 | MARQUEZ LOPEZ, JEANNETTE O. | ADDRESS ON FILE | | | | | | | |
| 800671 | MARQUEZ LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 303817 | MARQUEZ LOPEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 800672 | MARQUEZ LOPEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 303818 | MARQUEZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2021304 | MARQUEZ LOPEZ, MANUEL L. | ADDRESS ON FILE | | | | | | | |
| 303819 | MARQUEZ LOPEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1749529 | Marquez Lopez, Rosa M | ADDRESS ON FILE | | | | | | | |
| 303820 | MARQUEZ LOPEZ, RUBMARY | ADDRESS ON FILE | | | | | | | |
| 800673 | MARQUEZ LOPEZ, RUBMARY | ADDRESS ON FILE | | | | | | | |
| 1700551 | MARQUEZ LOPEZ, RUBMARY | ADDRESS ON FILE | | | | | | | |
| 1555641 | Marquez Lozada, Francisco | ADDRESS ON FILE | | | | | | | |
| 303821 | Marquez Lozada, Francisco | ADDRESS ON FILE | | | | | | | |
| 303534 | MARQUEZ LOZADA, JAFET O | ADDRESS ON FILE | | | | | | | |
| 303823 | MARQUEZ LUGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 303824 | MARQUEZ LUNA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2222935 | Marquez Luzunaris, Andres | ADDRESS ON FILE | | | | | | | |
| 2179100 | Marquez Luzunaris, Andres | ADDRESS ON FILE | | | | | | | |
| 2222935 | Marquez Luzunaris, Andres | ADDRESS ON FILE | | | | | | | |
| 2222935 | Marquez Luzunaris, Andres | ADDRESS ON FILE | | | | | | | |
| 800675 | MARQUEZ MALDONADO, ADA G | ADDRESS ON FILE | | | | | | | |
| 1423167 | MARQUEZ MALDONADO, ALMA I. | Calle 6 Casa 215 Km. 5.6 | Carraízo | | | Trujillo Alto | PR | 00976 | |
| 1423310 | MARQUEZ MALDONADO, ALMA I. | RR 7 Box 6721 | | | | San Juan | PR | 00926 | |
| 303826 | MARQUEZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 303827 | MARQUEZ MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 303829 | MARQUEZ MANCILLA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303830 | MARQUEZ MARCH, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 303831 | MARQUEZ MARQUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 303832 | MARQUEZ MARQUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 303833 | MARQUEZ MARQUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 303834 | MARQUEZ MARQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 303835 | MARQUEZ MARQUEZ, BERTHA | ADDRESS ON FILE | | | | | | | |
| 1766638 | Marquez Marquez, Dolores | ADDRESS ON FILE | | | | | | | |
| 303836 | MARQUEZ MARQUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 303837 | MARQUEZ MARQUEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 800676 | MARQUEZ MARQUEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 1849490 | Marquez Marquez, Guadalupe | ADDRESS ON FILE | | | | | | | |
| 303838 | MARQUEZ MARQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 303839 | MARQUEZ MARQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 303840 | MARQUEZ MARQUEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 303841 | MARQUEZ MARQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 303842 | MARQUEZ MARQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 303843 | MARQUEZ MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 303844 | MARQUEZ MARRERO, KEMUEL | ADDRESS ON FILE | | | | | | | |
| 303845 | MARQUEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 303846 | MARQUEZ MARTINEZ, CAROLIE | ADDRESS ON FILE | | | | | | | |
| 303847 | MARQUEZ MARTINEZ, EULALIA | ADDRESS ON FILE | | | | | | | |
| 303848 | MARQUEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2233657 | Marquez Martinez, Honoris | ADDRESS ON FILE | | | | | | | |
| 303849 | MARQUEZ MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 303850 | Marquez Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 303851 | Marquez Martinez, Luis R | ADDRESS ON FILE | | | | | | | |
| 303852 | MARQUEZ MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 303853 | MARQUEZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 303854 | MARQUEZ MATOS, BETSEY | ADDRESS ON FILE | | | | | | | |
| 303855 | MARQUEZ MATOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 303856 | MARQUEZ MATOS, IRVING | ADDRESS ON FILE | | | | | | | |
| 303857 | MARQUEZ MATOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 303858 | MARQUEZ MATOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 303859 | MARQUEZ MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 303860 | MARQUEZ MATOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2022261 | Marquez Matos, Maria Esther | ADDRESS ON FILE | | | | | | | |
| 303861 | MARQUEZ MATOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2000220 | Marquez Matos, Mildred | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303862 | MARQUEZ MATOS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 303863 | MARQUEZ MEDERO, KEILA | ADDRESS ON FILE | | | | | | | |
| 2180129 | Marquez Medina, Alma | Bo. Limon 367 San Ignacio | | | | Mayaguez | PR | 00680 | |
| 303864 | MARQUEZ MEDINA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 303865 | Marquez Medina, Edgardo C | ADDRESS ON FILE | | | | | | | |
| 303866 | MARQUEZ MEDINA, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 303867 | MARQUEZ MELENDEZ, BASILISA | ADDRESS ON FILE | | | | | | | |
| 303868 | MARQUEZ MELENDEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 800677 | MARQUEZ MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 303869 | MARQUEZ MELENDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 303870 | MARQUEZ MENDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 303871 | MARQUEZ MENDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 303872 | MARQUEZ MENDEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 303873 | MARQUEZ MENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 303874 | MARQUEZ MENDEZ, RAMON F | ADDRESS ON FILE | | | | | | | |
| 1780315 | Marquez Mendez, Ramon F | ADDRESS ON FILE | | | | | | | |
| 303875 | MARQUEZ MENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 303876 | MARQUEZ MENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 303878 | MARQUEZ MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 303879 | MARQUEZ MENDEZ, YOLANDA B | ADDRESS ON FILE | | | | | | | |
| 303880 | MARQUEZ MERCADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 303882 | MARQUEZ MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 303881 | MARQUEZ MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 303883 | MARQUEZ MERCADO, REBECCA | AGUEYBANA A-21 | VILLA DE CANEY | | | TRUJILLO ALTO | PR | 00976 | |
| 1420439 | MARQUEZ MERCADO, REBECCA | MARQUEZ MERCADO, REBECCA | URB. METROPOLIS 2M17 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 303884 | MARQUEZ MERCADO, REBECCA | POR DERECHO PROPIO | URB. METROPOLIS | 2M17 CALLE 56 | | CAROLINA | PR | 00987 | |
| 303885 | MARQUEZ MERCED, MADELINE | ADDRESS ON FILE | | | | | | | |
| 800678 | MARQUEZ MERCED, MARTA E | ADDRESS ON FILE | | | | | | | |
| 303886 | MARQUEZ MERCED, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 303887 | MARQUEZ MILIAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 303888 | MARQUEZ MILLAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 303889 | MARQUEZ MINONDO, DIANNE M. | ADDRESS ON FILE | | | | | | | |
| 303890 | MARQUEZ MINONDO, LIZ A. | ADDRESS ON FILE | | | | | | | |
| 1258670 | MARQUEZ MINONDO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 303891 | MARQUEZ MIRANDA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 303892 | MARQUEZ MIRANDA, ROSE F | ADDRESS ON FILE | | | | | | | |
| 303893 | MARQUEZ MOJICA, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 303894 | MARQUEZ MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303895 | MARQUEZ MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 303896 | MARQUEZ MOLINA, DENISE M. | ADDRESS ON FILE | | | | | | | |
| 303897 | MARQUEZ MONROIG, YOEL | ADDRESS ON FILE | | | | | | | |
| 303899 | MARQUEZ MONTALVO, WILMELIS | ADDRESS ON FILE | | | | | | | |
| 303898 | MARQUEZ MONTALVO, WILMELIS | ADDRESS ON FILE | | | | | | | |
| 303900 | MARQUEZ MONTANEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 303902 | MARQUEZ MONTERO, MIRIAN AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 303903 | MARQUEZ MONTOYA, DIANA | ADDRESS ON FILE | | | | | | | |
| 800679 | MARQUEZ MONTOYO, DIANA | ADDRESS ON FILE | | | | | | | |
| 303904 | MARQUEZ MORALES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 303905 | MARQUEZ MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 303906 | MARQUEZ MORALES, DAVID A | ADDRESS ON FILE | | | | | | | |
| 303907 | MARQUEZ MORALES, FLOR M. | ADDRESS ON FILE | | | | | | | |
| 303908 | MARQUEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 303910 | MARQUEZ MORALES, KERMIT | ADDRESS ON FILE | | | | | | | |
| 303911 | MARQUEZ MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 303912 | MARQUEZ MOYA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 800680 | MARQUEZ MOYA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 303913 | MARQUEZ MULERO, CAROL A | ADDRESS ON FILE | | | | | | | |
| 303914 | MARQUEZ MULERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 303915 | MARQUEZ MULERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 303916 | MARQUEZ MULERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 303917 | MARQUEZ MUNIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 303918 | MARQUEZ MUNOZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 800681 | MARQUEZ NADAL, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 800682 | MARQUEZ NARVAEZ, DOANGELIE | ADDRESS ON FILE | | | | | | | |
| 303920 | MARQUEZ NARVAEZ, DOANGELIE | ADDRESS ON FILE | | | | | | | |
| 303921 | MARQUEZ NARVAEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 1425440 | MARQUEZ NARVAEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 303922 | MARQUEZ NARVAEZ, VIMAYRA | ADDRESS ON FILE | | | | | | | |
| 303924 | MARQUEZ NAVARRO, WANDA | ADDRESS ON FILE | | | | | | | |
| 303925 | MARQUEZ NAVEIRAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 303926 | MARQUEZ NAVERAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 303927 | MARQUEZ NAZARIO, JOHN S | ADDRESS ON FILE | | | | | | | |
| 303928 | MARQUEZ NAZARIO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 303930 | MARQUEZ NEGRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 303931 | MARQUEZ NEGRON, LUZ D | ADDRESS ON FILE | | | | | | | |
| 303932 | MARQUEZ NERIS, ARLEEN I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303933 | MARQUEZ NERIS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 853487 | MARQUEZ NERIS, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 303934 | MARQUEZ NERIS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 853488 | MARQUEZ NERIS, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 303935 | MARQUEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 303936 | MARQUEZ NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 303937 | MARQUEZ NIEVES, RAMON | ADDRESS ON FILE | | | | | | | |
| 303938 | MARQUEZ NOGUERA, ZUANIA | ADDRESS ON FILE | | | | | | | |
| 303939 | MARQUEZ NUNEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 303940 | MARQUEZ OCASIO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 303941 | MARQUEZ OLMEDA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2165424 | Marquez Olmeda, Edna J. | ADDRESS ON FILE | | | | | | | |
| 2165576 | Marquez Olmeda, Rafael | ADDRESS ON FILE | | | | | | | |
| 303943 | MARQUEZ OLMEDO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 853489 | MARQUEZ OLMEDO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 303944 | MARQUEZ OLMEDO, WANDYANN | ADDRESS ON FILE | | | | | | | |
| 303945 | MARQUEZ ORELLANA, NELSON | ADDRESS ON FILE | | | | | | | |
| 303946 | MARQUEZ ORELLANO, NELSON I. | ADDRESS ON FILE | | | | | | | |
| 303947 | MARQUEZ ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 303948 | MARQUEZ ORTIZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 1258671 | MARQUEZ ORTIZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 303949 | MARQUEZ ORTIZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 303950 | MARQUEZ ORTIZ, CID | ADDRESS ON FILE | | | | | | | |
| 303951 | MARQUEZ ORTIZ, DANA E | ADDRESS ON FILE | | | | | | | |
| 303952 | MARQUEZ ORTIZ, ELBA O | ADDRESS ON FILE | | | | | | | |
| 303953 | MARQUEZ ORTIZ, ESAU | ADDRESS ON FILE | | | | | | | |
| 800683 | MARQUEZ ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 303954 | MARQUEZ ORTIZ, JULIA I | ADDRESS ON FILE | | | | | | | |
| 303955 | MARQUEZ ORTIZ, LEIDMARY | ADDRESS ON FILE | | | | | | | |
| 303956 | MARQUEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 303957 | MARQUEZ ORTIZ, LYDIANA | ADDRESS ON FILE | | | | | | | |
| 303958 | MARQUEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 303959 | MARQUEZ ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 303960 | MARQUEZ OSORIO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 303961 | MARQUEZ OTERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 303962 | MARQUEZ PABON, NANCY E | ADDRESS ON FILE | | | | | | | |
| 800684 | MARQUEZ PABON, NANCY E | ADDRESS ON FILE | | | | | | | |
| 303963 | MARQUEZ PABON, ROSA | ADDRESS ON FILE | | | | | | | |
| 2231546 | Marquez Pacheco, Fernando | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303964 | MARQUEZ PACHECO, JEIMY A. | ADDRESS ON FILE | | | | | | | |
| 303965 | MARQUEZ PACHECO, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 303966 | Marquez Pacheco, Jenniffer A | ADDRESS ON FILE | | | | | | | |
| 303967 | MARQUEZ PACHECO, JORGE | ADDRESS ON FILE | | | | | | | |
| 303969 | MARQUEZ PACHECO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 303968 | MARQUEZ PACHECO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 303970 | MARQUEZ PACHECO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 303971 | MARQUEZ PADILLA, MAYRA C | ADDRESS ON FILE | | | | | | | |
| 303972 | MARQUEZ PADILLA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 303973 | MARQUEZ PADILLA, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 303974 | MARQUEZ PAGAN, LISETTE | ADDRESS ON FILE | | | | | | | |
| 303975 | MARQUEZ PAGAN, LISSETE | ADDRESS ON FILE | | | | | | | |
| 303976 | MARQUEZ PAGAN, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 303977 | MARQUEZ PALACIOS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 303978 | MARQUEZ PALOU, OSMARIE | ADDRESS ON FILE | | | | | | | |
| 303979 | MARQUEZ PANIAGUA, JULIA | ADDRESS ON FILE | | | | | | | |
| 303980 | MARQUEZ PANTOJA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 303981 | MARQUEZ PANTOJA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 303982 | MARQUEZ PANTOJA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 303983 | MARQUEZ PARRILLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 303984 | MARQUEZ PARRILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 303985 | MARQUEZ PARRILLA, LAURA | ADDRESS ON FILE | | | | | | | |
| 303986 | MARQUEZ PARRILLA, LAURA M | ADDRESS ON FILE | | | | | | | |
| 303987 | MARQUEZ PATO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 303988 | MARQUEZ PEDROZA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 303989 | MARQUEZ PEREIRA, KARELIS | ADDRESS ON FILE | | | | | | | |
| 1420440 | Marquez Perez , Carmen | ADDRESS ON FILE | | | | | | | |
| 1420440 | Marquez Perez , Carmen | ADDRESS ON FILE | | | | | | | |
| 303990 | MARQUEZ PEREZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 303991 | MARQUEZ PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 303992 | MARQUEZ PEREZ, CARMEN | COND. MARBELLA DEL CARIBE, ESTE | APT. 1514 AVE. ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 1260152 | MARQUEZ PEREZ, CARMEN | RICARDO E. CARRILLO DELGADO | 403 CALLE DEL PARQUE SUITE 6 | | | SAN JUAN | PR | 00912-3709 | |
| 303993 | MARQUEZ PEREZ, DORIS B | ADDRESS ON FILE | | | | | | | |
| 303994 | MARQUEZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 303995 | MARQUEZ PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1983908 | Marquez Perez, Isabel | ADDRESS ON FILE | | | | | | | |
| 303996 | MARQUEZ PEREZ, ISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303997 | MARQUEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 303998 | MARQUEZ PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 800685 | MARQUEZ PEREZ, LYANNETTE | ADDRESS ON FILE | | | | | | | |
| 303999 | MARQUEZ PEREZ, LYANNETTE | ADDRESS ON FILE | | | | | | | |
| 800686 | MARQUEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1621172 | Marquez Perez, Maria T | ADDRESS ON FILE | | | | | | | |
| 304000 | MARQUEZ PEREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 304001 | MARQUEZ PEREZ, MISSAEL | ADDRESS ON FILE | | | | | | | |
| 304002 | MARQUEZ PEREZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 304003 | MARQUEZ PEREZ, MYRTA E | ADDRESS ON FILE | | | | | | | |
| 304004 | MARQUEZ PEREZ, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 304005 | Marquez Perez, Ramon L | ADDRESS ON FILE | | | | | | | |
| 800687 | MARQUEZ PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 2032068 | Marquez Perez, Sonia E | HC-01 Box 5202 | | | | Gurabo | PR | 00778 | |
| 304006 | MARQUEZ PEREZ, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 304007 | MARQUEZ PEREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 304008 | MARQUEZ PEREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 304009 | MARQUEZ PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 304010 | MARQUEZ PINEIRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 304011 | MARQUEZ PIZARRO, MARA | ADDRESS ON FILE | | | | | | | |
| 717191 | MARQUEZ PROFESIONAL ENGRAVING | URB LEVITTOWN LAKES | HP6 CALLE AMALIA PAOLI | | | LEVITTOWN | PR | 00949 | |
| 304012 | MARQUEZ QUIANEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 304013 | MARQUEZ QUILES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 304014 | MARQUEZ QUILES, ROSA I | ADDRESS ON FILE | | | | | | | |
| 304015 | MARQUEZ QUINONEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 304016 | MARQUEZ QUINTANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2101912 | Marquez Quintana, Maria M. | ADDRESS ON FILE | | | | | | | |
| 304017 | MARQUEZ QUIQONES, VIVIANA M | ADDRESS ON FILE | | | | | | | |
| 304018 | MARQUEZ RAMIREZ, AMOROSIDAD | ADDRESS ON FILE | | | | | | | |
| 1969215 | Marquez Ramirez, Blanca | ADDRESS ON FILE | | | | | | | |
| 304019 | MARQUEZ RAMOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 304020 | MARQUEZ RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 304021 | MARQUEZ RAMOS, ANGELY M | ADDRESS ON FILE | | | | | | | |
| 304022 | MARQUEZ RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 304023 | MARQUEZ RAMOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 304024 | MARQUEZ RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 800688 | MARQUEZ RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 304025 | MARQUEZ RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304026 | MARQUEZ RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 800689 | MARQUEZ RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 304027 | MARQUEZ RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 304028 | MARQUEZ RAMOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 304029 | MARQUEZ RAMOS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 304030 | MARQUEZ REINES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 304031 | MARQUEZ REPARADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 304032 | MARQUEZ REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 304033 | MARQUEZ REYES, JOHN | ADDRESS ON FILE | | | | | | | |
| 304034 | MARQUEZ REYES, JOHN D | ADDRESS ON FILE | | | | | | | |
| 853490 | MARQUEZ REYES, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 304035 | MARQUEZ REYES, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 304036 | MARQUEZ REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 304037 | MARQUEZ RIOS, ALEX | ADDRESS ON FILE | | | | | | | |
| 304038 | MARQUEZ RIOS, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 304039 | MARQUEZ RIOS, NORIS | ADDRESS ON FILE | | | | | | | |
| 304040 | MARQUEZ RIVAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 304041 | MARQUEZ RIVERA, ABEY | ADDRESS ON FILE | | | | | | | |
| 304042 | MARQUEZ RIVERA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 304043 | Marquez Rivera, Alfonso | ADDRESS ON FILE | | | | | | | |
| 304045 | MARQUEZ RIVERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 1701842 | Márquez Rivera, Aquilino | ADDRESS ON FILE | | | | | | | |
| 304046 | MARQUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 304047 | MARQUEZ RIVERA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 304048 | MARQUEZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 2208884 | Marquez Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 662378 | MARQUEZ RIVERA, GRISELL D | ADDRESS ON FILE | | | | | | | |
| 304049 | MARQUEZ RIVERA, IRMA Z | ADDRESS ON FILE | | | | | | | |
| 304050 | MARQUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 304051 | MARQUEZ RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 2156081 | Marquez Rivera, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 304052 | Marquez Rivera, Jose L. | ADDRESS ON FILE | | | | | | | |
| 304053 | MARQUEZ RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 304054 | MARQUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 800690 | MARQUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 304055 | MÁRQUEZ RIVERA, JUAN | INS-MAXIMA SEGURIDAD EDIFICIO D-2 CELA 2019 | | | | PONCE | PR | 00728-1500 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422913 | MÁRQUEZ RIVERA, JUAN | JUAN MÁRQUEZ RIVERA | INSTITUCIÓN CORRECCIONAL PONCE MÁXIMA SEGURIDAD | EDIFICIO A-2 CELDA 2024 3699 PONCE BYP | | PONCE | PR | 00728-1500 | |
| 304055 | MÁRQUEZ RIVERA, JUAN | JUAN MÁRQUEZ RIVERA(CONFINADO POR DERECHO PROPIO) | INSTITUCIÓN CORRECCIONAL PONCEMÁXIMA SEGURIDAD | EDIFICIO A-2 CELDA 2024 3699 | PONCE BYP | PONCE | PR | 00728-1500 | |
| 304056 | MARQUEZ RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1935509 | MARQUEZ RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 304057 | MARQUEZ RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 304058 | MARQUEZ RIVERA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 800691 | MARQUEZ RIVERA, MORAIMA S | ADDRESS ON FILE | | | | | | | |
| 304059 | MARQUEZ RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 2206030 | Marquez Rivera, Nidya P. | ADDRESS ON FILE | | | | | | | |
| 304060 | MARQUEZ RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 304061 | MARQUEZ RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 304062 | MARQUEZ RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1609334 | Marquez Rivera, Norma I. | ADDRESS ON FILE | | | | | | | |
| 304063 | MARQUEZ RIVERA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 304064 | MARQUEZ RIVERA, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 2111085 | Marquez Rivera, Quermie | Apartado #221 | | | | MAUNABO | PR | 00707 | |
| 304066 | MARQUEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 304067 | MARQUEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 304068 | MARQUEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 304069 | MARQUEZ ROBLES, AMNERIS Y | ADDRESS ON FILE | | | | | | | |
| 304070 | MARQUEZ ROBLES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 800692 | MARQUEZ ROBLES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2094700 | MARQUEZ ROBLES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 304071 | MARQUEZ ROBLES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 304072 | MARQUEZ RODRIGUEZ MD, LUIS B | ADDRESS ON FILE | | | | | | | |
| 304073 | MARQUEZ RODRIGUEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 304074 | Marquez Rodriguez, Alfonso | ADDRESS ON FILE | | | | | | | |
| 304075 | MARQUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 304076 | MARQUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 304077 | MARQUEZ RODRIGUEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 304078 | MARQUEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 304079 | MARQUEZ RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 304080 | MARQUEZ RODRIGUEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1258672 | MARQUEZ RODRIGUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 304081 | MARQUEZ RODRIGUEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 2145620 | Marquez Rodriguez, Iram | ADDRESS ON FILE | | | | | | | |
| 304082 | MARQUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 304083 | MARQUEZ RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 304084 | Marquez Rodriguez, Joselito | ADDRESS ON FILE | | | | | | | |
| 304085 | MARQUEZ RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 800694 | MARQUEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 304086 | MARQUEZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 304087 | MARQUEZ RODRIGUEZ, MARCOS L | ADDRESS ON FILE | | | | | | | |
| 304088 | MARQUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2015726 | Marquez Rodriguez, Maria De L. | ADDRESS ON FILE | | | | | | | |
| 304089 | MARQUEZ RODRIGUEZ, MARIA DE LOU | ADDRESS ON FILE | | | | | | | |
| 2037253 | Marquez Rodriguez, Maria De Lourdes | ADDRESS ON FILE | | | | | | | |
| 800695 | MARQUEZ RODRIGUEZ, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 2009676 | Marquez Rodriguez, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 304090 | MARQUEZ RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1765419 | Marquez Rodriguez, Maria T | ADDRESS ON FILE | | | | | | | |
| 1959314 | Marquez Rodriguez, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 304091 | MARQUEZ RODRIGUEZ, NARDA | ADDRESS ON FILE | | | | | | | |
| 304092 | MARQUEZ RODRIGUEZ, NARDA L | ADDRESS ON FILE | | | | | | | |
| 304093 | MARQUEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 304094 | MARQUEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 1943450 | Marquez Rodriguez, Raul | ADDRESS ON FILE | | | | | | | |
| 304095 | MARQUEZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 304096 | MARQUEZ RODRIGUEZ, VICTOR O | ADDRESS ON FILE | | | | | | | |
| 304097 | MARQUEZ RODRIGUEZ, ZOE DEL C | ADDRESS ON FILE | | | | | | | |
| 1963039 | Marquez Roldan, Jesus | ADDRESS ON FILE | | | | | | | |
| 304098 | Marquez Roldan, Jesus | ADDRESS ON FILE | | | | | | | |
| 1981702 | MARQUEZ ROLDAN, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 2031577 | Marquez Roldan, Raul | ADDRESS ON FILE | | | | | | | |
| 304100 | MARQUEZ ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 304101 | Marquez Roman, David R. | ADDRESS ON FILE | | | | | | | |
| 304102 | MARQUEZ ROMAN, FELICITA M | ADDRESS ON FILE | | | | | | | |
| 304103 | MARQUEZ ROMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304105 | MARQUEZ ROMAN, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 304104 | MARQUEZ ROMAN, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 304106 | MARQUEZ ROMAN, KARINA | ADDRESS ON FILE | | | | | | | |
| 304107 | MARQUEZ ROMAN, KRIZIA G | ADDRESS ON FILE | | | | | | | |
| 304108 | MARQUEZ ROMAN, MELANY | ADDRESS ON FILE | | | | | | | |
| 304109 | MARQUEZ ROMAN, MELANY | ADDRESS ON FILE | | | | | | | |
| 304110 | Marquez Romero, Nilda I | ADDRESS ON FILE | | | | | | | |
| 304111 | MARQUEZ ROSA, GERARDO C. | ADDRESS ON FILE | | | | | | | |
| 304112 | MARQUEZ ROSA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 304113 | MARQUEZ ROSA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 800696 | MARQUEZ ROSADO, ANA | ADDRESS ON FILE | | | | | | | |
| 304114 | MARQUEZ ROSADO, ANA E | ADDRESS ON FILE | | | | | | | |
| 2175230 | MARQUEZ ROSADO, DANIEL | REPARTO VALENCIANO | 4 H-7 | | | JUNCOS | PR | 00777 | |
| 304115 | MARQUEZ ROSADO, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| 800697 | MARQUEZ ROSADO, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 304117 | MARQUEZ ROSADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 304119 | MARQUEZ ROSADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 304120 | MARQUEZ ROSADO, TAMIA | ADDRESS ON FILE | | | | | | | |
| 304121 | MARQUEZ ROSADO, TELMA | ADDRESS ON FILE | | | | | | | |
| 304122 | MARQUEZ ROSADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 304123 | MARQUEZ ROSARIO, AXEL | ADDRESS ON FILE | | | | | | | |
| 304124 | MARQUEZ ROSARIO, DIXIE | ADDRESS ON FILE | | | | | | | |
| 304125 | MARQUEZ ROSARIO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 2096599 | MARQUEZ ROSARIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 304126 | MARQUEZ ROSARIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 800698 | MARQUEZ ROSARIO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 304127 | MARQUEZ ROSARIO, SARALEE | ADDRESS ON FILE | | | | | | | |
| 800699 | MARQUEZ RUIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 304128 | MARQUEZ RUIZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 304129 | MARQUEZ RUIZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 2133409 | Marquez Ruiz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 304130 | MARQUEZ RUIZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 304131 | MARQUEZ RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 304132 | MARQUEZ RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 304133 | MARQUEZ RUIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 304134 | MARQUEZ RUIZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 304135 | MARQUEZ SALAS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 304136 | MARQUEZ SALINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 304137 | MARQUEZ SAN MARTIN, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1578128 | MARQUEZ SANCHEZ Y OTROS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 1420441 | MARQUEZ SANCHEZ, CARMELO Y OTROS | YADIRA ADORNO DELGADO | 1605 PONCE DE LEON AVE SUITE 600 | | | SAN JUAN | PR | 00909 | |
| 304138 | MARQUEZ SANCHEZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 304139 | MARQUEZ SANCHEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 304140 | MARQUEZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 304141 | MARQUEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 304142 | MARQUEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1907474 | MARQUEZ SANCHEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 2015478 | Marquez Sanchez, Maria R. | ADDRESS ON FILE | | | | | | | |
| 304144 | MARQUEZ SANCHEZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 304143 | Marquez Sanchez, Militza | ADDRESS ON FILE | | | | | | | |
| 304145 | MARQUEZ SANCHEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2133523 | Marquez Santa, Eduardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 304146 | MARQUEZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 304147 | MARQUEZ SANTANA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 304148 | MARQUEZ SANTELL, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 304149 | MARQUEZ SANTIAGO MD, RAUL | ADDRESS ON FILE | | | | | | | |
| 304150 | MARQUEZ SANTIAGO, ADELA | ADDRESS ON FILE | | | | | | | |
| 1420442 | MARQUEZ SANTIAGO, ALEXIS J. | ALEXIS J. MARQUEZ SANTIAGO | INST. PRINCIPAL FASE III PO BOX 7285 | | | PONCE | PR | 00732 | |
| 2002519 | MARQUEZ SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 2153679 | Marquez Santiago, Anibal | ADDRESS ON FILE | | | | | | | |
| 304151 | MARQUEZ SANTIAGO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 304152 | MARQUEZ SANTIAGO, IZLIA | ADDRESS ON FILE | | | | | | | |
| 304153 | MARQUEZ SANTIAGO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 304154 | MARQUEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1895895 | Marquez Santiago, Maria | ADDRESS ON FILE | | | | | | | |
| 2097697 | Marquez Santiago, Maria M | ADDRESS ON FILE | | | | | | | |
| 304155 | MARQUEZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1870328 | Marquez Santiago, Maria M. | ADDRESS ON FILE | | | | | | | |
| 304156 | MARQUEZ SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 304157 | MARQUEZ SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 304158 | MARQUEZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2140949 | Marquez Santoiga, Luis Raul | ADDRESS ON FILE | | | | | | | |
| 304159 | MARQUEZ SANTOS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 304160 | MARQUEZ SANTOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 304161 | MARQUEZ SARRAGA MD, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304162 | MARQUEZ SARRAGA, RAUL | ADDRESS ON FILE | | | | | | | |
| 304163 | MARQUEZ SERRANO, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 717192 | MARQUEZ SERVICE STATION | PO BOX 113 | | | | RIO GRANDE | PR | 00745 | |
| 304164 | MARQUEZ SIERRA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 304165 | MARQUEZ SILVA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 304166 | MARQUEZ SKERRET, LUZ C | ADDRESS ON FILE | | | | | | | |
| 304167 | MARQUEZ SKERRETT, LUZ | ADDRESS ON FILE | | | | | | | |
| 304168 | MARQUEZ SOIZA, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 304169 | MARQUEZ SOLIVAN, ANDRES F | ADDRESS ON FILE | | | | | | | |
| 304170 | MARQUEZ SOMOZA, RAMON | ADDRESS ON FILE | | | | | | | |
| 304171 | MARQUEZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 304172 | MARQUEZ SOTO, DORITSA | ADDRESS ON FILE | | | | | | | |
| 304173 | MARQUEZ SOTO, JOVINO | ADDRESS ON FILE | | | | | | | |
| 304174 | MARQUEZ SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 304175 | MARQUEZ SOTOMAYOR, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 304176 | MARQUEZ SUAREZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 1721680 | Marquez Suarez, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 1721680 | Marquez Suarez, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 304177 | MARQUEZ SUAREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 304178 | MARQUEZ SUAZO, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 304179 | MARQUEZ TAPIA, IRMA T | ADDRESS ON FILE | | | | | | | |
| 304180 | MARQUEZ TERRON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 304181 | MARQUEZ TIRADO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 304182 | MARQUEZ TORO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 304183 | MARQUEZ TORRES, ABNERIS | ADDRESS ON FILE | | | | | | | |
| 304184 | MARQUEZ TORRES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 304185 | MARQUEZ TORRES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 304186 | MARQUEZ TORRES, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 304187 | MARQUEZ TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 304188 | MARQUEZ TORRES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 304189 | MARQUEZ TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 304118 | MARQUEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 1257206 | MARQUEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 304190 | Marquez Torres, Juan | ADDRESS ON FILE | | | | | | | |
| 304191 | MARQUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 304192 | MARQUEZ TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 304193 | MARQUEZ TORRES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 304194 | MARQUEZ TORRES, NATALIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304196 | MARQUEZ TORRES, NIMARIS | ADDRESS ON FILE | | | | | | | |
| 304195 | MARQUEZ TORRES, NIMARIS | ADDRESS ON FILE | | | | | | | |
| 304197 | MARQUEZ TORRES, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 304198 | MARQUEZ TRICOCHE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 304199 | MARQUEZ TROCHE, AUREA | ADDRESS ON FILE | | | | | | | |
| 847682 | MARQUEZ VALEDON SUZETTE | SAN GERARDO | 316 TAMPA | | | SAN JUAN | PR | 00920 | |
| 304200 | MARQUEZ VALEDON, SUZETTE M. | ADDRESS ON FILE | | | | | | | |
| 304201 | MARQUEZ VALENCIA, ROSANA | ADDRESS ON FILE | | | | | | | |
| 304202 | MARQUEZ VALLE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 304203 | Marquez Vanseyst, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 1992033 | Marquez Varada, Awilda | 8481 PO Box | | | | Ponce | PR | 00732 | |
| 304204 | MARQUEZ VARADA, AWILDA | PO BOX 8481 | | | | PONCE | PR | 00732-8481 | |
| 2134441 | Marquez Varada, Janice | ADDRESS ON FILE | | | | | | | |
| 304205 | MARQUEZ VARADA, JANICE M | ADDRESS ON FILE | | | | | | | |
| 1547424 | MARQUEZ VAZQUEZ, EDITH R | ADDRESS ON FILE | | | | | | | |
| 304206 | MARQUEZ VAZQUEZ, EDITH R | ADDRESS ON FILE | | | | | | | |
| 304208 | MARQUEZ VAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 2146449 | Marquez Vazquez, Ventura E. | ADDRESS ON FILE | | | | | | | |
| 304209 | MARQUEZ VEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2030201 | Marquez Vega, Carmen Lydia | ADDRESS ON FILE | | | | | | | |
| 2030201 | Marquez Vega, Carmen Lydia | ADDRESS ON FILE | | | | | | | |
| 304210 | MARQUEZ VEGA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 304211 | MARQUEZ VEGA, MARIA H | ADDRESS ON FILE | | | | | | | |
| 304212 | MARQUEZ VEGA, SULLY MAR | ADDRESS ON FILE | | | | | | | |
| 853491 | MARQUEZ VEGA, SULLY MAR | ADDRESS ON FILE | | | | | | | |
| 601349 | MARQUEZ VELAZQUEZ, ADABEL | ADDRESS ON FILE | | | | | | | |
| 304213 | MARQUEZ VELAZQUEZ, ADABEL | ADDRESS ON FILE | | | | | | | |
| 2145466 | Marquez Velazquez, Francisco | ADDRESS ON FILE | | | | | | | |
| 304216 | MARQUEZ VELAZQUEZ, LEE MARIE | ADDRESS ON FILE | | | | | | | |
| 304217 | MARQUEZ VELAZQUEZ, LEXA | ADDRESS ON FILE | | | | | | | |
| 304218 | MARQUEZ VELAZQUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 2189224 | Marquez Velazquez, Pablo | ADDRESS ON FILE | | | | | | | |
| 1602566 | MARQUEZ VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 304219 | Marquez Velez, Angel | ADDRESS ON FILE | | | | | | | |
| 304220 | MARQUEZ VELEZ, ELIENITZA | ADDRESS ON FILE | | | | | | | |
| 304221 | Marquez Velez, Flor | ADDRESS ON FILE | | | | | | | |
| 800701 | MARQUEZ VELEZ, INES | ADDRESS ON FILE | | | | | | | |
| 304222 | MARQUEZ VELEZ, JAMIL | ADDRESS ON FILE | | | | | | | |
| 304223 | MARQUEZ VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304224 | Marquez Vergara, Freddie | ADDRESS ON FILE | | | | | | | |
| 1258673 | MARQUEZ VIERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 304225 | MARQUEZ VIERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 800702 | MARQUEZ VILLANUEVA, EMILY | ADDRESS ON FILE | | | | | | | |
| 304227 | MARQUEZ VILLANUEVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 304228 | MARQUEZ VILLANUEVA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 304229 | MARQUEZ VILLANUEVA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 800703 | MARQUEZ VILLEGAS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 304230 | MARQUEZ VILLEGAS, IVETH | ADDRESS ON FILE | | | | | | | |
| 304231 | MARQUEZ VILLEGAS, IVY L. | ADDRESS ON FILE | | | | | | | |
| 304232 | MARQUEZ WAREN, ARIEL | ADDRESS ON FILE | | | | | | | |
| 304233 | MARQUEZ Y TORRES | ADDRESS ON FILE | | | | | | | |
| 1622434 | MARQUEZ Y TORRES, ABOGADOS - NOTARIOS CSP | ADDRESS ON FILE | | | | | | | |
| 304234 | MARQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1483248 | Marquez, Alexandra | ADDRESS ON FILE | | | | | | | |
| 304235 | MARQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2150112 | Marquez, Arnaldo Navarro | ADDRESS ON FILE | | | | | | | |
| 304236 | MARQUEZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 1663236 | Marquez, Isailly Diaz | ADDRESS ON FILE | | | | | | | |
| 1653637 | Marquez, Ivelisse Perez | ADDRESS ON FILE | | | | | | | |
| 1855986 | Marquez, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 1676446 | MARQUEZ, MYRTA E. | ADDRESS ON FILE | | | | | | | |
| 1651439 | Márquez, Myrta E. | ADDRESS ON FILE | | | | | | | |
| 304238 | MARQUEZ, NICOLAS EXEQUIEL | ADDRESS ON FILE | | | | | | | |
| 304239 | MARQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 304241 | MARQUEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 304242 | MARQUEZ, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| 1999372 | MARQUEZ, ZENAIDA RUIZ | ADDRESS ON FILE | | | | | | | |
| 1605949 | MARQUEZ-LECODE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 304243 | MARQUEZRAMIREZ, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 2180130 | Marquez-Rivera, Jose R. | Urb. Park Gardens | W27 Calle Yosemite | | | San Juan | PR | 00926 | |
| 304244 | MARQUEZSANTOS, HERNESTO | ADDRESS ON FILE | | | | | | | |
| 304245 | MARQUIS WHO'S WHO | P O BOX 7247-0499 | | | | PHILADELPHIA | PA | 19170-0449 | |
| 847683 | MARQUIS WHO'S WHO, INC. | PO BOX 409878 | | | | ATLANTA | GA | 30384-9878 | |
| 304246 | MARQUISE MANAGEMENT INC | PO BOX 7830 | | | | CAROLINA | PR | 00986-7830 | |
| 304247 | MARRA APONTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 304248 | MARRAIL FOSTER MEDINA | P O BOX 19175 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-9175 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304249 | MARRANZINI SANCHEZ, VIERKA | ADDRESS ON FILE | | | | | | | |
| 304250 | MARRANZINI SANCHEZ, VIERKA Y | ADDRESS ON FILE | | | | | | | |
| 304251 | MARRENO COLLAZO, MAYRA A. | ADDRESS ON FILE | | | | | | | |
| 2087937 | MARRENO RIVERA, VIRGEN S | ADDRESS ON FILE | | | | | | | |
| 304254 | MARRERO & DIAZ INC | P O BOX 70250 PMB 120 | | | | SAN JUAN | PR | 00936 | |
| 304255 | MARRERO A/C SERVICES INC | URB EL CONQUISTADOR | L65 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 304256 | MARRERO ABREU, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 304257 | MARRERO ACEVEDO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 304259 | MARRERO ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 304258 | MARRERO ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 304260 | MARRERO ACOSTA, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 1631711 | MARRERO ADORNO, ELBA | ADDRESS ON FILE | | | | | | | |
| 304262 | MARRERO ADORNO, MARIA | ADDRESS ON FILE | | | | | | | |
| 800705 | MARRERO AGOSTO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 304263 | MARRERO AGOSTO, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 1677055 | Marrero Agosto, Angela Michelle | ADDRESS ON FILE | | | | | | | |
| 304264 | MARRERO AGOSTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 304265 | MARRERO AGOSTO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 800706 | MARRERO AGOSTO, IRIS | ADDRESS ON FILE | | | | | | | |
| 800707 | MARRERO AGOSTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 304266 | MARRERO AGOSTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 853492 | MARRERO AGOSTO, MARLA | ADDRESS ON FILE | | | | | | | |
| 304267 | MARRERO AGOSTO, MARLA LIZA | ADDRESS ON FILE | | | | | | | |
| 304268 | Marrero Aizprua, Eric | ADDRESS ON FILE | | | | | | | |
| 1258674 | MARRERO AIZPRUA, ERIC | ADDRESS ON FILE | | | | | | | |
| 304269 | MARRERO ALBERT, MAIDA | ADDRESS ON FILE | | | | | | | |
| 304270 | Marrero Albino, Blas A | ADDRESS ON FILE | | | | | | | |
| 304271 | MARRERO ALBINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 304272 | MARRERO ALBINO, DOUSHKA | ADDRESS ON FILE | | | | | | | |
| 304273 | MARRERO ALBINO, IVAN | ADDRESS ON FILE | | | | | | | |
| 304274 | MARRERO ALBINO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 304275 | MARRERO ALEJANDRO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 800708 | MARRERO ALEJANDRO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 304276 | MARRERO ALEJANDRO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 304277 | MARRERO ALERS, JUAN FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 304278 | MARRERO ALFONSO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 304279 | MARRERO ALGARIN, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 304280 | MARRERO ALICANO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 800709 | MARRERO ALICANO, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304281 | MARRERO ALICEA MD, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 304282 | MARRERO ALICEA, AIDA | ADDRESS ON FILE | | | | | | | |
| 304283 | MARRERO ALICEA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 304284 | MARRERO ALICEA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 304285 | MARRERO ALICEA, NILZA | ADDRESS ON FILE | | | | | | | |
| 304286 | MARRERO ALICEA, SHERRY A | ADDRESS ON FILE | | | | | | | |
| 800710 | MARRERO ALICEA, SHERRY A | ADDRESS ON FILE | | | | | | | |
| 304287 | MARRERO ALMODOVAR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 304288 | MARRERO ALOMAR, MARTA | ADDRESS ON FILE | | | | | | | |
| 304289 | MARRERO ALONSO HILDA | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 800711 | MARRERO ALONSO, HILDA | BO.BARRERO CARR.132 KM 5.0 | | | | GUAYANILLA | PR | 00656 | |
| 2064856 | Marrero Alonso, Hilda | HC 01 Box 10517 | | | | Guayanilla | PR | 00656 | |
| 1420443 | MARRERO ALONSO, HILDA | MARTÍN GONZÁLEZ VÁZQUEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 2017904 | Marrero Alonso, Zenaida | ADDRESS ON FILE | | | | | | | |
| 304291 | MARRERO ALVARADO, ANA | ADDRESS ON FILE | | | | | | | |
| 304292 | MARRERO ALVARADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 304294 | MARRERO ALVARADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 1823284 | Marrero Alvarado, David | ADDRESS ON FILE | | | | | | | |
| 304295 | MARRERO ALVARADO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 800712 | MARRERO ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 304296 | MARRERO ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1571408 | MARRERO ALVARADO, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 304297 | MARRERO ALVARADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 800713 | MARRERO ALVARADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 800714 | MARRERO ALVARADO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 304298 | MARRERO ALVARADO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 304299 | Marrero Alvarado, Noel | ADDRESS ON FILE | | | | | | | |
| 304300 | MARRERO ALVARADO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 304301 | MARRERO ALVARADO, YORWIS | ADDRESS ON FILE | | | | | | | |
| 304302 | MARRERO ALVARADO, YORWIS W | ADDRESS ON FILE | | | | | | | |
| 304303 | MARRERO ALVARADO,JOHNNY | ADDRESS ON FILE | | | | | | | |
| 304304 | MARRERO ALVAREZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 304305 | MARRERO ALVAREZ, ZAIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 800715 | MARRERO ALVIRA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 800716 | MARRERO ALVIRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 304306 | MARRERO AMADEO MD, DERICK I | ADDRESS ON FILE | | | | | | | |
| 304307 | MARRERO APONTE, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 304308 | MARRERO APONTE, ENID | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304309 | MARRERO APONTE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 304310 | MARRERO APONTE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 800717 | MARRERO APONTE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 304311 | MARRERO APONTE, RAMON A | ADDRESS ON FILE | | | | | | | |
| 304312 | Marrero Aponte, Roberto | ADDRESS ON FILE | | | | | | | |
| 304313 | MARRERO APONTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 304314 | MARRERO APONTE, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 304315 | Marrero Aponte, Wilfredo W. | ADDRESS ON FILE | | | | | | | |
| 304316 | MARRERO ARBELO, ERIC | ADDRESS ON FILE | | | | | | | |
| 304317 | MARRERO ARBELO, ERIC A | ADDRESS ON FILE | | | | | | | |
| 800718 | MARRERO ARBELO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 304318 | MARRERO ARBELO, IDALIA M | ADDRESS ON FILE | | | | | | | |
| 2099849 | Marrero Arbelo, Idalia M | ADDRESS ON FILE | | | | | | | |
| 304319 | MARRERO ARCE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 304320 | MARRERO ARCE, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 304321 | MARRERO ARCE, OMAR YAMIL | ADDRESS ON FILE | | | | | | | |
| 304322 | MARRERO ARCHILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 304323 | MARRERO ARCHILLA, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 800719 | MARRERO ARCHILLA, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 304324 | MARRERO ARCHILLA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1482661 | Marrero Archilla, Richard | ADDRESS ON FILE | | | | | | | |
| 304325 | MARRERO ARRIAGA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 847684 | MARRERO ARROYO SANDRA C | URB FAIR VIEW | M-7 CALLE 10 | | | TRUJILLO ALTO | PR | 00926 | |
| 304326 | MARRERO ARROYO, ERIC | ADDRESS ON FILE | | | | | | | |
| 304327 | MARRERO ARROYO, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 1593370 | Marrero Arroyo, Francisca | ADDRESS ON FILE | | | | | | | |
| 304329 | MARRERO ARROYO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 304330 | MARRERO ARROYO, IVAN E | ADDRESS ON FILE | | | | | | | |
| 304331 | MARRERO ARROYO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 304332 | MARRERO ARROYO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 304333 | MARRERO ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 304334 | MARRERO ARROYO, MYRNA M. | ADDRESS ON FILE | | | | | | | |
| 304335 | MARRERO ARROYO, ONELLYS | ADDRESS ON FILE | | | | | | | |
| 304336 | Marrero Arroyo, Ramon L | ADDRESS ON FILE | | | | | | | |
| 304337 | MARRERO ARROYO, SANDRA C. | ADDRESS ON FILE | | | | | | | |
| 304338 | MARRERO AUTO GLASS | APARTADO 31142 | 65TH INF. STATIONS | | | RIO PIEDRAS | PR | 00924 | |
| 304339 | MARRERO AUTO PARTS | 222 AVE BARBOSA | | | | CATANO | PR | 00962 | |
| 717193 | MARRERO AUTO PARTS | PO BOX 125 | | | | VILLALBA | PR | 00766 | |
| 717194 | MARRERO AUTO PARTS | URB LAS ALONDRAS | G8 CALLE 1 | | | VILLALBA | PR | 00766 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800720 | MARRERO AVENAUT, IRISMAR | ADDRESS ON FILE | | | | | | | |
| 1801797 | Marrero Aviles, Alejandro | ADDRESS ON FILE | | | | | | | |
| 304340 | MARRERO AVILES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 304341 | MARRERO AVILES, DENNIS | ADDRESS ON FILE | | | | | | | |
| 304342 | MARRERO AVILES, JANICE | ADDRESS ON FILE | | | | | | | |
| 304343 | MARRERO AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 304252 | Marrero Aviles, Luis A | ADDRESS ON FILE | | | | | | | |
| 2146455 | Marrero Ayala, Alfredo L | ADDRESS ON FILE | | | | | | | |
| 304345 | MARRERO AYALA, RAUL | ADDRESS ON FILE | | | | | | | |
| 304346 | MARRERO AYALA, RAUL | ADDRESS ON FILE | | | | | | | |
| 304347 | MARRERO AYALA, VINCENT | ADDRESS ON FILE | | | | | | | |
| 304348 | Marrero Ayala, William | ADDRESS ON FILE | | | | | | | |
| 304349 | MARRERO AYALA, YANIXA | ADDRESS ON FILE | | | | | | | |
| 304350 | MARRERO AYENDE, AIDALISA | ADDRESS ON FILE | | | | | | | |
| 304351 | MARRERO BACANEGRA, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 304352 | MARRERO BADILLO, JANET | ADDRESS ON FILE | | | | | | | |
| 304353 | MARRERO BAEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 304354 | Marrero Baez, Dionisio | ADDRESS ON FILE | | | | | | | |
| 1634824 | Marrero Baez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 304355 | MARRERO BAEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 304356 | MARRERO BAEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 304357 | MARRERO BAEZ, MIREYA | ADDRESS ON FILE | | | | | | | |
| 304358 | MARRERO BAEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 304359 | MARRERO BAEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 304360 | MARRERO BARBOSA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 304361 | MARRERO BARBOSA, LUZ | ADDRESS ON FILE | | | | | | | |
| 304362 | MARRERO BARRETO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 304363 | MARRERO BARRETO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 304364 | Marrero Barrios, Victor M | ADDRESS ON FILE | | | | | | | |
| 304365 | MARRERO BAUZA, VIVIENNE | ADDRESS ON FILE | | | | | | | |
| 304366 | MARRERO BAZIL, JOSE | ADDRESS ON FILE | | | | | | | |
| 304367 | MARRERO BEAUCHAMP, BRIGID | ADDRESS ON FILE | | | | | | | |
| 304368 | MARRERO BENITEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 304369 | MARRERO BENITEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 304370 | MARRERO BENITEZ, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 304372 | MARRERO BENITEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 304371 | Marrero Benitez, Yesenia | ADDRESS ON FILE | | | | | | | |
| 304373 | MARRERO BENSON, NILDA | ADDRESS ON FILE | | | | | | | |
| 304374 | MARRERO BERIO, ERICK | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304375 | MARRERO BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 304376 | MARRERO BERNIER, EMINEH D | ADDRESS ON FILE | | | | | | | |
| 1892790 | Marrero Berrios , Sandra Linnette | ADDRESS ON FILE | | | | | | | |
| 304377 | MARRERO BERRIOS MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 304378 | MARRERO BERRIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1958069 | Marrero Berrios, Evelyn | ADDRESS ON FILE | | | | | | | |
| 304379 | MARRERO BERRIOS, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 1420444 | MARRERO BERRIOS, JOSE LUIS | ERIO D. QUIÑONES VILLAHERMOSA | CALLE PALMA REAL #2 | | | COROZAL | PR | 00783 | |
| 304381 | MARRERO BERRIOS, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 800721 | MARRERO BERRIOS, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 1258675 | MARRERO BERRIOS, LUCILA | ADDRESS ON FILE | | | | | | | |
| 304382 | MARRERO BERRIOS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 800722 | MARRERO BERRIOS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 304383 | MARRERO BERRIOS, MARIANGELEI | ADDRESS ON FILE | | | | | | | |
| 800723 | MARRERO BERRIOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 1646764 | MARRERO BERRIOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 1852523 | MARRERO BERRIOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 304385 | MARRERO BERRIOS, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 304386 | MARRERO BERRIOS, REBECA | ADDRESS ON FILE | | | | | | | |
| 304387 | MARRERO BERRIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2016090 | Marrero Berrios, Sandra L. | ADDRESS ON FILE | | | | | | | |
| 304388 | MARRERO BERRIOS, WALLY N | ADDRESS ON FILE | | | | | | | |
| 304389 | MARRERO BERRIOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 847686 | MARRERO BETANCOURT BLAS | URB SANTA RITA | 1067 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 304390 | MARRERO BETANCOURT, BLAS H. | ADDRESS ON FILE | | | | | | | |
| 304391 | MARRERO BETANCOURT, BLAS J. | ADDRESS ON FILE | | | | | | | |
| 304392 | MARRERO BETANCOURT, DAIWALISSE | ADDRESS ON FILE | | | | | | | |
| 304393 | MARRERO BETANCOURT, JOSHARONIEL | ADDRESS ON FILE | | | | | | | |
| 304394 | MARRERO BONET, RUTH | ADDRESS ON FILE | | | | | | | |
| 1628110 | MARRERO BONILLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 304395 | MARRERO BONILLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 304396 | MARRERO BONILLA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 304397 | MARRERO BONILLA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2147913 | Marrero Borges, Antonio Juan | ADDRESS ON FILE | | | | | | | |
| 304398 | MARRERO BORGES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 304399 | MARRERO BORRES, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304400 | MARRERO BOU, EDWIN | ADDRESS ON FILE | | | | | | | |
| 304401 | MARRERO BRACERO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 304402 | MARRERO BRACERO, CARLOS | FJ 1 CALLE MARIA CADILLA | 6TA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 73429 | MARRERO BRACERO, CARLOS | L-28 CALLE 12 URB.LAGOS DE PLATA | | | | TOA BAJA | PR | 00949 | |
| 304403 | MARRERO BRACERO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 853493 | MARRERO BRACERO, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 304405 | MARRERO BRANA, GISELA IVONNE | ADDRESS ON FILE | | | | | | | |
| 304406 | MARRERO BRANA, VANESSA DEL P. | ADDRESS ON FILE | | | | | | | |
| 853494 | MARRERO BRAÑA, VANESSA DEL P. | ADDRESS ON FILE | | | | | | | |
| 1798705 | MARRERO BRUNO , HERMINIO | ADDRESS ON FILE | | | | | | | |
| 304407 | MARRERO BRUNO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 1967745 | Marrero Bruno, Milagros | ADDRESS ON FILE | | | | | | | |
| 304408 | MARRERO BURGOS MD, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 304409 | MARRERO BURGOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 800724 | MARRERO BURGOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 304410 | MARRERO BURGOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 304411 | MARRERO BURGOS, ENRIQUE J | ADDRESS ON FILE | | | | | | | |
| 304412 | MARRERO BURGOS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 304413 | MARRERO BURGOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 304414 | MARRERO BURGOS, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 800725 | MARRERO BURGOS, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 304415 | MARRERO BURGOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 304416 | MARRERO BURGOS, VILMA | ADDRESS ON FILE | | | | | | | |
| 1258676 | MARRERO BURGOS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 304418 | MARRERO CABALLERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 304419 | MARRERO CABALLERO, NIVIA E | ADDRESS ON FILE | | | | | | | |
| 304420 | MARRERO CABIYA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 304421 | MARRERO CABRERA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 304422 | MARRERO CABRERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 304423 | MARRERO CABRERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 304424 | MARRERO CABRERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 304425 | MARRERO CABRERA, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 304427 | MARRERO CALDERIN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 304428 | MARRERO CALDERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 304429 | MARRERO CALDERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 304430 | MARRERO CALDERO, XAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304431 | MARRERO CALDERON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 304432 | MARRERO CALDERON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 304433 | MARRERO CALDERON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 853495 | MARRERO CALDERON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 304434 | MARRERO CALDERON, ROSA | ADDRESS ON FILE | | | | | | | |
| 304435 | MARRERO CALDERON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 304436 | MARRERO CALO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 800726 | MARRERO CALVO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 2035972 | MARRERO CALVO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 800727 | MARRERO CALVO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 304438 | MARRERO CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 304439 | MARRERO CAMACHO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 304440 | MARRERO CAMACHO, WANDA | ADDRESS ON FILE | | | | | | | |
| 1420445 | MARRERO CAMAHCO, MIRIAM | ELENA M. QUINTERO | PO BOX 2288 | | | MANATI | PR | 00674 | |
| 800728 | MARRERO CAMBERO, EVELYN DE LA | ADDRESS ON FILE | | | | | | | |
| 304441 | MARRERO CAMBERO, EVELYN DE LA A | ADDRESS ON FILE | | | | | | | |
| 304442 | MARRERO CAMPOS, ALLAN | ADDRESS ON FILE | | | | | | | |
| 304443 | MARRERO CAMPOS, ALLAN | ADDRESS ON FILE | | | | | | | |
| 800729 | MARRERO CANCEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 304444 | MARRERO CANCEL, MARIA M | ADDRESS ON FILE | | | | | | | |
| 613426 | MARRERO CANDELARIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 613426 | MARRERO CANDELARIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 304445 | MARRERO CANINO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 304446 | MARRERO CANINO, RAUL | ADDRESS ON FILE | | | | | | | |
| 304447 | MARRERO CARABALLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 304448 | MARRERO CARABALLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 700785 | MARRERO CARABALLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 839898 | Marrero Caraballo, Luis A | ADDRESS ON FILE | | | | | | | |
| 304449 | MARRERO CARABALLO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 304450 | MARRERO CARABALLO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 1581073 | MARRERO CARABALLO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 304451 | MARRERO CARABALLO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2109601 | Marrero Caraballo, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2109601 | Marrero Caraballo, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 424272 | MARRERO CARABALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 304452 | MARRERO CARABALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 424272 | MARRERO CARABALLO, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304453 | MARRERO CARABALLO, VIRGEN N | ADDRESS ON FILE | | | | | | | |
| 1257207 | MARRERO CARATTINI, IRIS N | ADDRESS ON FILE | | | | | | | |
| 304455 | MARRERO CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 304456 | MARRERO CARDONA, NAYDA L | ADDRESS ON FILE | | | | | | | |
| 304458 | MARRERO CARO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1694947 | Marrero Caro, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1702505 | Marrero Caro, José A. | ADDRESS ON FILE | | | | | | | |
| 1950108 | Marrero Carrasquillo, Glorimar | ADDRESS ON FILE | | | | | | | |
| 800730 | MARRERO CARRASQUILLO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 304459 | MARRERO CARRASQUILLO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 304460 | MARRERO CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 304461 | MARRERO CARRASQUILLO, JUAN E | ADDRESS ON FILE | | | | | | | |
| 304462 | MARRERO CARRASQUILLO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 304463 | MARRERO CARRASQUILLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 304464 | MARRERO CARTAGENA, ELMER G. | ADDRESS ON FILE | | | | | | | |
| 304465 | MARRERO CARTAGENA, ENID | ADDRESS ON FILE | | | | | | | |
| 304466 | MARRERO CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 304467 | Marrero Cartagena, Jose A. | ADDRESS ON FILE | | | | | | | |
| 800731 | MARRERO CARTAGENA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 304468 | Marrero Cartagena, Willard T | ADDRESS ON FILE | | | | | | | |
| 304469 | MARRERO CASADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 304470 | Marrero Casado, Anthony | ADDRESS ON FILE | | | | | | | |
| 304471 | MARRERO CASANOVA, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| 304472 | MARRERO CASILLAS, JULIA Y. | ADDRESS ON FILE | | | | | | | |
| 304473 | MARRERO CASTILLO, BELINDA | ADDRESS ON FILE | | | | | | | |
| 304474 | MARRERO CASTILLO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 304475 | MARRERO CASTILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 304476 | MARRERO CASTILLO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 304477 | MARRERO CASTILLO, PABLO J | ADDRESS ON FILE | | | | | | | |
| 304478 | MARRERO CASTRO, DAISY | ADDRESS ON FILE | | | | | | | |
| 304479 | MARRERO CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 304480 | MARRERO CASTRO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 304481 | MARRERO CASTRO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 304482 | MARRERO CEDENO, DAVID | ADDRESS ON FILE | | | | | | | |
| 304483 | Marrero Cedeno, Jason | ADDRESS ON FILE | | | | | | | |
| 304484 | MARRERO CENTENO, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304485 | MARRERO CENTENO, JESUS | ADDRESS ON FILE | | | | | | | |
| 800732 | MARRERO CESAREO, LUZ | ADDRESS ON FILE | | | | | | | |
| 304486 | MARRERO CESAREO, NILSA | ADDRESS ON FILE | | | | | | | |
| 304487 | MARRERO CESARIO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 717195 | MARRERO CHAIR RENTAL | URB SIERRA BAYAMON | 79-1 CALLE 69 | | | BAYAMON | PR | 00961 | |
| 800733 | MARRERO CHARRIEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 304489 | MARRERO CHEVERE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 304490 | MARRERO CHEVEREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 304491 | MARRERO CHEVEREZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 304492 | Marrero Cheverez, Victor M | ADDRESS ON FILE | | | | | | | |
| 304493 | Marrero Cheverez, Yomaira L. | ADDRESS ON FILE | | | | | | | |
| 2145752 | Marrero Cintron, Benedicto | ADDRESS ON FILE | | | | | | | |
| 304494 | MARRERO CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 304495 | MARRERO CINTRON, CELSO | ADDRESS ON FILE | | | | | | | |
| 2145748 | Marrero Cintron, David | ADDRESS ON FILE | | | | | | | |
| 304496 | Marrero Cintron, Elpidio | ADDRESS ON FILE | | | | | | | |
| 2145782 | Marrero Cintron, Felipe | ADDRESS ON FILE | | | | | | | |
| 304497 | MARRERO CINTRON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 304498 | MARRERO CINTRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 304499 | MARRERO CINTRON, JOYCE M. | ADDRESS ON FILE | | | | | | | |
| 2145855 | Marrero Cintron, Joyce M. | ADDRESS ON FILE | | | | | | | |
| 304500 | MARRERO CINTRON, KENNETH | ADDRESS ON FILE | | | | | | | |
| 304501 | MARRERO CINTRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 304502 | MARRERO CINTRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 304503 | MARRERO CLASS, SILMAR | ADDRESS ON FILE | | | | | | | |
| 304504 | MARRERO CLAUDIO, ELSA | ADDRESS ON FILE | | | | | | | |
| 304505 | MARRERO CLAUDIO, JACK | ADDRESS ON FILE | | | | | | | |
| 304506 | MARRERO CLEMENTE, GRACE | ADDRESS ON FILE | | | | | | | |
| 304507 | MARRERO COLL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 304508 | MARRERO COLL, MARIA | ADDRESS ON FILE | | | | | | | |
| 304509 | MARRERO COLLAZO, ANA | ADDRESS ON FILE | | | | | | | |
| 304510 | MARRERO COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 304511 | MARRERO COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1454534 | Marrero Collazo, Carlos | ADDRESS ON FILE | | | | | | | |
| 304512 | Marrero Collazo, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 304513 | MARRERO COLLAZO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 304514 | MARRERO COLLAZO, DELMA | ADDRESS ON FILE | | | | | | | |
| 304515 | MARRERO COLLAZO, IRIS DEL C | ADDRESS ON FILE | | | | | | | |
| 304516 | MARRERO COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304517 | MARRERO COLLAZO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 304518 | MARRERO COLLAZO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 304519 | MARRERO COLON, AILSABEL | ADDRESS ON FILE | | | | | | | |
| 1460415 | Marrero Colon, Aisabel | ADDRESS ON FILE | | | | | | | |
| 304520 | MARRERO COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 800735 | MARRERO COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1826445 | Marrero Colon, Angel R | ADDRESS ON FILE | | | | | | | |
| 304521 | MARRERO COLON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 304522 | MARRERO COLON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 304523 | MARRERO COLON, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| 304525 | MARRERO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 304524 | MARRERO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 304526 | MARRERO COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 304527 | MARRERO COLON, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 304528 | MARRERO COLON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 1420446 | MARRERO COLON, ELIEZER / COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 304529 | MARRERO COLON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 304530 | MARRERO COLON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 800736 | MARRERO COLON, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 304531 | MARRERO COLON, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 304532 | MARRERO COLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 304533 | MARRERO COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 304534 | MARRERO COLON, JIMMY | ADDRESS ON FILE | | | | | | | |
| 304535 | Marrero Colon, Jorge L | ADDRESS ON FILE | | | | | | | |
| 304536 | MARRERO COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 304537 | MARRERO COLON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 304538 | Marrero Colon, Juan R | ADDRESS ON FILE | | | | | | | |
| 800739 | MARRERO COLON, LISBETH | ADDRESS ON FILE | | | | | | | |
| 304539 | MARRERO COLON, LISBETH | ADDRESS ON FILE | | | | | | | |
| 304540 | Marrero Colon, Luis | ADDRESS ON FILE | | | | | | | |
| 304541 | MARRERO COLON, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 304542 | MARRERO COLON, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 304543 | MARRERO COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| 2025978 | Marrero Colon, Miriam | ADDRESS ON FILE | | | | | | | |
| 304544 | MARRERO COLON, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 304545 | MARRERO COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 304546 | MARRERO COLON, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304547 | MARRERO COLON, ROSALIN | ADDRESS ON FILE | | | | | | | |
| 304548 | MARRERO COLON, SAUL | ADDRESS ON FILE | | | | | | | |
| 304549 | MARRERO COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 800741 | MARRERO COLON, YAISA I | ADDRESS ON FILE | | | | | | | |
| 304550 | MARRERO COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 304551 | MARRERO COMAS, ANNABEL | ADDRESS ON FILE | | | | | | | |
| 304552 | MARRERO COMBAS, CHARLES | ADDRESS ON FILE | | | | | | | |
| 304553 | MARRERO CONCEPCION, BELISA M | ADDRESS ON FILE | | | | | | | |
| 304554 | MARRERO CONCEPCION, JUAN D | ADDRESS ON FILE | | | | | | | |
| 304555 | MARRERO CONCEPCION, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 304556 | MARRERO CORDERO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1258677 | MARRERO CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 304557 | MARRERO CORDERO, LUIS RAMON | ADDRESS ON FILE | | | | | | | |
| 800742 | MARRERO CORDOVA, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 304558 | MARRERO CORDOVA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 304559 | MARRERO CORDOVA, MYRVIA | ADDRESS ON FILE | | | | | | | |
| 304560 | MARRERO CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 304561 | MARRERO CORREA, JUANA | ADDRESS ON FILE | | | | | | | |
| 304562 | MARRERO CORREA, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 304563 | MARRERO CORREA, MARTA | ADDRESS ON FILE | | | | | | | |
| 304564 | MARRERO CORREAS, ELVIS | ADDRESS ON FILE | | | | | | | |
| 304565 | MARRERO CORTES MD, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 304566 | MARRERO CORTES, CRUZ | ADDRESS ON FILE | | | | | | | |
| 304567 | Marrero Cortes, Cruz M | ADDRESS ON FILE | | | | | | | |
| 304568 | MARRERO COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| 304569 | MARRERO COSME, JOSE M | ADDRESS ON FILE | | | | | | | |
| 304570 | MARRERO COSME, JUAN | ADDRESS ON FILE | | | | | | | |
| 304571 | MARRERO COSME, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 1781532 | Marrero Cosme, Victoria | ADDRESS ON FILE | | | | | | | |
| 304572 | MARRERO COSTA, NORMA E | ADDRESS ON FILE | | | | | | | |
| 2034374 | Marrero Cotte , Nelson | ADDRESS ON FILE | | | | | | | |
| 304573 | MARRERO COTTE, EDGAR | ADDRESS ON FILE | | | | | | | |
| 304575 | MARRERO COTTE, NELSON | ADDRESS ON FILE | | | | | | | |
| 304574 | MARRERO COTTE, NELSON | ADDRESS ON FILE | | | | | | | |
| 304576 | MARRERO COTTO, IVETTE V. | ADDRESS ON FILE | | | | | | | |
| 304577 | MARRERO COTTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 304578 | MARRERO CRESPO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 304579 | MARRERO CRESPO, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304580 | MARRERO CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 304581 | MARRERO CRIADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 304582 | MARRERO CRUZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 304583 | MARRERO CRUZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 304584 | MARRERO CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 304585 | MARRERO CRUZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 304586 | MARRERO CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 304587 | MARRERO CRUZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 304588 | MARRERO CRUZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 800743 | MARRERO CRUZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 304589 | MARRERO CRUZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 1910594 | Marrero Cruz, Dora | ADDRESS ON FILE | | | | | | | |
| 304590 | MARRERO CRUZ, ELINNETTE | ADDRESS ON FILE | | | | | | | |
| 853496 | MARRERO CRUZ, ELINNETTE | ADDRESS ON FILE | | | | | | | |
| 304591 | MARRERO CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 304592 | MARRERO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 800744 | MARRERO CRUZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 304593 | MARRERO CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 304594 | Marrero Cruz, Jesus M | ADDRESS ON FILE | | | | | | | |
| 304595 | MARRERO CRUZ, JOANNELY | ADDRESS ON FILE | | | | | | | |
| 304596 | MARRERO CRUZ, JOHANNY I | ADDRESS ON FILE | | | | | | | |
| 304597 | MARRERO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 304598 | MARRERO CRUZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 304599 | MARRERO CRUZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 304600 | MARRERO CRUZ, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 304601 | MARRERO CRUZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 304602 | MARRERO CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 304603 | MARRERO CRUZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 304604 | Marrero Cruz, Omar | ADDRESS ON FILE | | | | | | | |
| 304605 | MARRERO CRUZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 304607 | MARRERO CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 304606 | MARRERO CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 304608 | MARRERO CRUZ, YAMILY | ADDRESS ON FILE | | | | | | | |
| 304609 | MARRERO CRUZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 304610 | MARRERO CURET, IRMA | ADDRESS ON FILE | | | | | | | |
| 304611 | MARRERO DALMAU, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 800746 | MARRERO DALMAU, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 800747 | MARRERO DALMAU, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 800748 | MARRERO DALMAU, JENNIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304612 | MARRERO DALMAU, JENNIS | ADDRESS ON FILE | | | | | | | |
| 304613 | MARRERO DALMAU, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 304614 | MARRERO DAVID, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 304615 | MARRERO DAVID, RUTH Y | ADDRESS ON FILE | | | | | | | |
| 1908618 | Marrero David, Ruth Yolanda | ADDRESS ON FILE | | | | | | | |
| 304616 | Marrero Davila, Aitza | ADDRESS ON FILE | | | | | | | |
| 304617 | MARRERO DAVILA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2217001 | Marrero Davila, Francisco O. | ADDRESS ON FILE | | | | | | | |
| 304618 | MARRERO DAVILA, NERIE | ADDRESS ON FILE | | | | | | | |
| 1957567 | Marrero Davila, Nivia | ADDRESS ON FILE | | | | | | | |
| 304619 | MARRERO DAVILA, NIVIA | ADDRESS ON FILE | | | | | | | |
| 1420447 | MARRERO DAVILA, PABLO | MANUEL FERNANDEZ MEJIAS | 2000 CARR 8177 SUITE 26-246 | | | GUAYNABO | PR | 00966 | |
| 304620 | Marrero Davila, Samuel | ADDRESS ON FILE | | | | | | | |
| 304621 | MARRERO DAVILA, TANYA | ADDRESS ON FILE | | | | | | | |
| 1932529 | MARRERO DAVILA, TANYA E. | ADDRESS ON FILE | | | | | | | |
| 757635 | Marrero Davila, Tanya E. | ADDRESS ON FILE | | | | | | | |
| 304622 | MARRERO DAYNES, YVETTE | ADDRESS ON FILE | | | | | | | |
| 800749 | MARRERO DAYNES, YVETTE | ADDRESS ON FILE | | | | | | | |
| 2059830 | Marrero Daynes, Yvette | ADDRESS ON FILE | | | | | | | |
| 1485980 | MARRERO DE BARBOSA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 304623 | MARRERO DE COLON, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 1481696 | MARRERO DE DIEGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 304624 | MARRERO DE DIEGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 304625 | MARRERO DE GRACIA, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 304626 | MARRERO DE JESUS, ANDY | ADDRESS ON FILE | | | | | | | |
| 304627 | MARRERO DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 304628 | MARRERO DE JESUS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 304629 | MARRERO DE JESUS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 304630 | MARRERO DE JESUS, TERESA | ADDRESS ON FILE | | | | | | | |
| 304631 | MARRERO DE JESUS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 304632 | MARRERO DE JESUS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 304633 | MARRERO DE LEON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 304634 | MARRERO DE LEON, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 304635 | MARRERO DE LEON, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 304636 | MARRERO DE OTERO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 304637 | MARRERO DE RAMOS, MARTHA | ADDRESS ON FILE | | | | | | | |
| 304638 | MARRERO DE RUBIO, AILSABEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304639 | MARRERO DEGRO, EMILY | ADDRESS ON FILE | | | | | | | |
| 304640 | MARRERO DEGRO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 304641 | MARRERO DEGRO, KAREN | ADDRESS ON FILE | | | | | | | |
| 304642 | MARRERO DEGRO, LESTER | ADDRESS ON FILE | | | | | | | |
| 304643 | MARRERO DEGRO, ROCIO DEL | ADDRESS ON FILE | | | | | | | |
| 304644 | MARRERO DEL RIO, EFREN | ADDRESS ON FILE | | | | | | | |
| 304645 | MARRERO DEL VALLE, MARIEL | ADDRESS ON FILE | | | | | | | |
| 304646 | MARRERO DELFI, JARLENE I | ADDRESS ON FILE | | | | | | | |
| 304648 | MARRERO DELGADO, JUAN G | ADDRESS ON FILE | | | | | | | |
| 304649 | MARRERO DESARDEN, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 304651 | MARRERO DEYA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 304650 | MARRERO DEYA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 1418462 | Marrero Deya, Nayda I. | ADDRESS ON FILE | | | | | | | |
| 2085660 | Marrero Diaz, Ada | ADDRESS ON FILE | | | | | | | |
| 304654 | MARRERO DIAZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 304655 | MARRERO DIAZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 304656 | MARRERO DIAZ, ANADEL | ADDRESS ON FILE | | | | | | | |
| 800751 | MARRERO DIAZ, ANGELES M | ADDRESS ON FILE | | | | | | | |
| 800752 | MARRERO DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 800753 | MARRERO DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 304657 | MARRERO DIAZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| 304658 | MARRERO DIAZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 304659 | MARRERO DIAZ, CYNTHIA G | ADDRESS ON FILE | | | | | | | |
| 304660 | MARRERO DIAZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 800754 | MARRERO DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 304661 | MARRERO DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 304662 | MARRERO DIAZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 304663 | MARRERO DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 304664 | MARRERO DIAZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 304665 | MARRERO DIAZ, GRETEL | ADDRESS ON FILE | | | | | | | |
| 304666 | MARRERO DIAZ, KEISHA | ADDRESS ON FILE | | | | | | | |
| 304667 | MARRERO DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 304668 | MARRERO DIAZ, LIZMAR | ADDRESS ON FILE | | | | | | | |
| 304669 | MARRERO DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 304670 | MARRERO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 304671 | Marrero Diaz, Luis A. | ADDRESS ON FILE | | | | | | | |
| 304673 | MARRERO DIAZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 304674 | MARRERO DIAZ, MARIAN M. | ADDRESS ON FILE | | | | | | | |
| 304675 | MARRERO DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800755 | MARRERO DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1420448 | MARRERO DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2188760 | Marrero Diaz, Melissa | ADDRESS ON FILE | | | | | | | |
| 304676 | MARRERO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 304677 | MARRERO DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 304678 | MARRERO DIAZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 304679 | MARRERO DIAZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 304680 | MARRERO DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 304681 | MARRERO DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 304682 | MARRERO DIAZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 1677990 | MARRERO DIAZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 304683 | MARRERO DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 304684 | MARRERO DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1808369 | MARRERO DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 304685 | MARRERO DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 304686 | MARRERO DIAZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 800756 | MARRERO DIAZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 304687 | MARRERO DIFFUT, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 304688 | MARRERO DIFFUT, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 304689 | MARRERO DOMINGUEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 304690 | MARRERO DOMINGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 304691 | MARRERO DOMINICCI, FELIX L | ADDRESS ON FILE | | | | | | | |
| 304692 | MARRERO EDWARDS, SARAH | ADDRESS ON FILE | | | | | | | |
| 304693 | MARRERO EDWARDS, SARAH | ADDRESS ON FILE | | | | | | | |
| 304694 | MARRERO ELIAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 304696 | MARRERO ERAZO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 304697 | MARRERO ESCALONA, JULIA | ADDRESS ON FILE | | | | | | | |
| 304698 | MARRERO ESCOBALES, SORANGELI | ADDRESS ON FILE | | | | | | | |
| 304699 | MARRERO ESPARRA, MABEL F. | ADDRESS ON FILE | | | | | | | |
| 304700 | MARRERO ESPINOSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 304701 | MARRERO ESTRADA, INES M | ADDRESS ON FILE | | | | | | | |
| 304702 | MARRERO ESTRADA, YAMIR | ADDRESS ON FILE | | | | | | | |
| 800757 | MARRERO ESTRADA, YAMIR | ADDRESS ON FILE | | | | | | | |
| 304703 | MARRERO FALCON, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 304704 | MARRERO FALCON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 304705 | MARRERO FALCON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 800758 | MARRERO FEBO, ZAYRA Y | ADDRESS ON FILE | | | | | | | |
| 800759 | MARRERO FEBUS, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 304706 | MARRERO FEBUS, SUHEILY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800760 | MARRERO FEBUS, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 1627575 | MARRERO FEBUS, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 1592022 | MARRERO FEBUS, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 304707 | MARRERO FELICANO, ROSE | ADDRESS ON FILE | | | | | | | |
| 800761 | MARRERO FELICIANO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 304708 | MARRERO FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 304709 | MARRERO FELIX, ERIC | ADDRESS ON FILE | | | | | | | |
| 800762 | MARRERO FELIX, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 304710 | MARRERO FELIX, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 304711 | Marrero Fernandez, Edgar | ADDRESS ON FILE | | | | | | | |
| 304712 | MARRERO FERNANDEZ, GERMAINE | ADDRESS ON FILE | | | | | | | |
| 304712 | MARRERO FERNANDEZ, GERMAINE | ADDRESS ON FILE | | | | | | | |
| 304713 | MARRERO FERNANDEZ, GILBERTO | HC 01 BOX 9502 | | | | TOA BAJA | PR | 00949 | |
| 2133564 | Marrero Fernandez, Gilberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 304714 | MARRERO FERNANDEZ, KAREM | ADDRESS ON FILE | | | | | | | |
| 304716 | MARRERO FERNANDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 304715 | MARRERO FERNANDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 304717 | MARRERO FERNANDEZ, YELENNA | ADDRESS ON FILE | | | | | | | |
| 304718 | MARRERO FERRER, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 304719 | MARRERO FIGUEROA MD, NORMA | ADDRESS ON FILE | | | | | | | |
| 304720 | MARRERO FIGUEROA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 800763 | MARRERO FIGUEROA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 304721 | MARRERO FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 304722 | MARRERO FIGUEROA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 304723 | MARRERO FIGUEROA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 800764 | MARRERO FIGUEROA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 304724 | MARRERO FIGUEROA, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 304725 | MARRERO FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 304726 | MARRERO FIGUEROA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 1258678 | MARRERO FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 304727 | MARRERO FIGUEROA, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 1597513 | Marrero Figueroa, Gladys Ivette | ADDRESS ON FILE | | | | | | | |
| 304728 | MARRERO FIGUEROA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 1741325 | Marrero Figueroa, Hector | ADDRESS ON FILE | | | | | | | |
| 304729 | Marrero Figueroa, Idalia C | ADDRESS ON FILE | | | | | | | |
| 304730 | MARRERO FIGUEROA, IVAN | ADDRESS ON FILE | | | | | | | |
| 304731 | MARRERO FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 304732 | MARRERO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420449 | MARRERO FIGUEROA, JOSE E | NO TIENE (PRO SE) | INST. GUAYAMA 1000 PO BOX 1009 | | | GUAYAMA | PR | 00785 | |
| 304733 | MARRERO FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| 1732044 | Marrero Figueroa, Luz N | ADDRESS ON FILE | | | | | | | |
| 1930643 | Marrero Figueroa, Maria A | ADDRESS ON FILE | | | | | | | |
| 304734 | MARRERO FIGUEROA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 304735 | MARRERO FIGUEROA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 304736 | MARRERO FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| 304737 | MARRERO FIGUEROA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 1615071 | Marrero Figueroa, Nydia Esther | ADDRESS ON FILE | | | | | | | |
| 1657486 | Marrero Figueroa, Rafael | ADDRESS ON FILE | | | | | | | |
| 304738 | MARRERO FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 304739 | MARRERO FIGUEROA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 304740 | MARRERO FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1258679 | MARRERO FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | | |
| 304741 | MARRERO FIGUEROA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 304742 | MARRERO FIGUEROA, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 304743 | MARRERO FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 304744 | MARRERO FLORES, ENID L. | ADDRESS ON FILE | | | | | | | |
| 304745 | MARRERO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 304746 | MARRERO FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 304747 | MARRERO FONSECA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 304748 | MARRERO FONTAN, NITZA | ADDRESS ON FILE | | | | | | | |
| 304749 | MARRERO FONTAN, NITZA | ADDRESS ON FILE | | | | | | | |
| 304750 | MARRERO FONTANEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 304751 | MARRERO FONTANEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 304752 | MARRERO FONTANEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 304753 | MARRERO FOURNIER, JOSE | ADDRESS ON FILE | | | | | | | |
| 2106174 | Marrero Franco, Dinora Wilda | ADDRESS ON FILE | | | | | | | |
| 2106174 | Marrero Franco, Dinora Wilda | ADDRESS ON FILE | | | | | | | |
| 304754 | MARRERO FRANCO, DINORAH | ADDRESS ON FILE | | | | | | | |
| 800766 | MARRERO FRATICELLI, WILMARY | ADDRESS ON FILE | | | | | | | |
| 304756 | MARRERO FREYTES, ANNIE N | ADDRESS ON FILE | | | | | | | |
| 304757 | MARRERO FREYTES, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 304758 | MARRERO FUENTES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 304759 | MARRERO FUENTES, FLOR M | ADDRESS ON FILE | | | | | | | |
| 304760 | MARRERO FUENTES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 304761 | MARRERO FUENTES, LAURA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304762 | MARRERO FUENTES, MARIO | ADDRESS ON FILE | | | | | | | |
| 304763 | MARRERO GALAGARZA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 304764 | MARRERO GALVEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 304766 | MARRERO GANDARILLAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 304767 | MARRERO GARCIA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 2093803 | Marrero Garcia, Ana A. | ADDRESS ON FILE | | | | | | | |
| 304768 | Marrero Garcia, Angel C | ADDRESS ON FILE | | | | | | | |
| 304769 | MARRERO GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 304770 | MARRERO GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 304771 | MARRERO GARCIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 304772 | MARRERO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 800768 | MARRERO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 304773 | MARRERO GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 304774 | MARRERO GARCIA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 304775 | MARRERO GARCIA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 800769 | MARRERO GARCIA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 304777 | MARRERO GARCIA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 304778 | MARRERO GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 304779 | MARRERO GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 304780 | MARRERO GARCIA, JORGE I | ADDRESS ON FILE | | | | | | | |
| 304781 | MARRERO GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 304782 | MARRERO GARCIA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 304783 | MARRERO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 304784 | MARRERO GARCIA, JUAN G | ADDRESS ON FILE | | | | | | | |
| 304785 | MARRERO GARCIA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 1613643 | Marrero Garcia, Luz V. | ADDRESS ON FILE | | | | | | | |
| 1791100 | Marrero Garcia, Luz V. | ADDRESS ON FILE | | | | | | | |
| 304786 | Marrero Garcia, Manuel A | ADDRESS ON FILE | | | | | | | |
| 800770 | MARRERO GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 304787 | MARRERO GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 304788 | MARRERO GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 800771 | MARRERO GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 304789 | MARRERO GARCIA, PILAR | ADDRESS ON FILE | | | | | | | |
| 1730177 | Marrero Garcia, Rafael | ADDRESS ON FILE | | | | | | | |
| 1730177 | Marrero Garcia, Rafael | ADDRESS ON FILE | | | | | | | |
| 304790 | MARRERO GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 304791 | MARRERO GARCIA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 304792 | MARRERO GARCIA, YARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304793 | MARRERO GARCIA, YOLYMAR | ADDRESS ON FILE | | | | | | | |
| 304794 | MARRERO GEIS, NANCY M | ADDRESS ON FILE | | | | | | | |
| 304795 | MARRERO GERENA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 304796 | MARRERO GERENA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 304797 | Marrero Gerena, Omar | ADDRESS ON FILE | | | | | | | |
| 304798 | MARRERO GIRONA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 304799 | MARRERO GIRONA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 304800 | MARRERO GODINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 304802 | MARRERO GOMEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1968302 | Marrero Gomez, Carmen Luz | ADDRESS ON FILE | | | | | | | |
| 304803 | MARRERO GOMEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 800772 | MARRERO GOMEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| 304804 | MARRERO GOMEZ, KATHIA M | ADDRESS ON FILE | | | | | | | |
| 304805 | MARRERO GOMEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1766136 | Marrero Gomez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 304806 | MARRERO GOMEZ, YAMILLE | ADDRESS ON FILE | | | | | | | |
| 304808 | MARRERO GONZ., JOHANNYS | ADDRESS ON FILE | | | | | | | |
| 304807 | MARRERO GONZ., JOHANNYS | ADDRESS ON FILE | | | | | | | |
| 1629176 | MARRERO GONZALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1541984 | Marrero Gonzalez , Ismael M. | ADDRESS ON FILE | | | | | | | |
| 2028643 | Marrero Gonzalez, Awilda | ADDRESS ON FILE | | | | | | | |
| 304809 | MARRERO GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 304810 | MARRERO GONZALEZ, DALINES | ADDRESS ON FILE | | | | | | | |
| 304811 | MARRERO GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 304812 | MARRERO GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 1258680 | MARRERO GONZALEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 304813 | MARRERO GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 304814 | MARRERO GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 304815 | MARRERO GONZALEZ, ELIAZAR | ADDRESS ON FILE | | | | | | | |
| 304816 | MARRERO GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 304817 | MARRERO GONZALEZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 304818 | MARRERO GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 304820 | MARRERO GONZALEZ, JANETTE M. | ADDRESS ON FILE | | | | | | | |
| 304821 | Marrero Gonzalez, Jesse | ADDRESS ON FILE | | | | | | | |
| 304822 | MARRERO GONZALEZ, JESSE | ADDRESS ON FILE | | | | | | | |
| 304823 | MARRERO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 304824 | MARRERO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 304825 | MARRERO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 304826 | MARRERO GONZALEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688198 | MARRERO GONZALEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 304827 | MARRERO GONZALEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 800773 | MARRERO GONZALEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 304828 | MARRERO GONZALEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 304829 | MARRERO GONZALEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 304830 | MARRERO GONZALEZ, KEISHA M | ADDRESS ON FILE | | | | | | | |
| 304831 | MARRERO GONZALEZ, KETTY A | ADDRESS ON FILE | | | | | | | |
| 304832 | MARRERO GONZALEZ, KETTY A | ADDRESS ON FILE | | | | | | | |
| 304833 | MARRERO GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 853497 | MARRERO GONZALEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1544360 | Marrero Gonzalez, Lisa | ADDRESS ON FILE | | | | | | | |
| 1508168 | Marrero Gonzalez, Lisa | ADDRESS ON FILE | | | | | | | |
| 800774 | MARRERO GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 304834 | MARRERO GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1973794 | Marrero Gonzalez, Luz M. | ADDRESS ON FILE | | | | | | | |
| 304835 | Marrero Gonzalez, Maria M | ADDRESS ON FILE | | | | | | | |
| 304836 | MARRERO GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 800775 | MARRERO GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 304838 | MARRERO GONZALEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 304839 | MARRERO GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 304840 | MARRERO GONZALEZ, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 304841 | MARRERO GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 304842 | MARRERO GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 304843 | Marrero Gonzalez, Norres D | ADDRESS ON FILE | | | | | | | |
| 304844 | MARRERO GONZALEZ, OMAR A | ADDRESS ON FILE | | | | | | | |
| 800776 | MARRERO GONZALEZ, OMAR A | ADDRESS ON FILE | | | | | | | |
| 1650839 | Marrero Gonzalez, Omar Alonso | ADDRESS ON FILE | | | | | | | |
| 304846 | MARRERO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 304845 | MARRERO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 304847 | MARRERO GONZALEZ, SABY L | ADDRESS ON FILE | | | | | | | |
| 304848 | MARRERO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 304849 | MARRERO GONZALEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 1696807 | MARRERO GONZALEZ, VICTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 304850 | MARRERO GONZALEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 853498 | MARRERO GONZALEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 304851 | MARRERO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 800777 | MARRERO GONZALEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 304852 | MARRERO GONZALEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304853 | MARRERO GOTAY, GABRIEL J. | ADDRESS ON FILE | | | | | | | |
| 304854 | MARRERO GRACIA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 304855 | MARRERO GRATACOS MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 304856 | MARRERO GRATACOS, ROBERTO C. | ADDRESS ON FILE | | | | | | | |
| 304857 | MARRERO GUADALUPE, JULIO | ADDRESS ON FILE | | | | | | | |
| 304858 | MARRERO GUERRERO, RICARDO G | ADDRESS ON FILE | | | | | | | |
| 853499 | MARRERO GUERRERO, RICARDO G. | ADDRESS ON FILE | | | | | | | |
| 304859 | MARRERO GUERRIOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 304860 | MARRERO GUERRIOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 304861 | MARRERO GUERRIOS, ROSA I | ADDRESS ON FILE | | | | | | | |
| 304862 | MARRERO GUEVAREZ, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 304863 | MARRERO GUEVAREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 304864 | MARRERO GUEVAREZ, VICTOR O | ADDRESS ON FILE | | | | | | | |
| 847688 | MARRERO GUTIERREZ MARIA DE LOS A | DOS PINOS TOWN HOUSES | G5 CALLE 4 | | | SAN JUAN | PR | 00923 | |
| 304865 | MARRERO GUTIERREZ, AKIZZA | ADDRESS ON FILE | | | | | | | |
| 304866 | MARRERO GUTIERREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 304867 | MARRERO GUTIERREZ, ENID | ADDRESS ON FILE | | | | | | | |
| 304868 | MARRERO GUTIERREZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 800778 | MARRERO GUTIERREZ, IVIS | ADDRESS ON FILE | | | | | | | |
| 304869 | MARRERO GUTIERREZ, IVIS V | ADDRESS ON FILE | | | | | | | |
| 304870 | MARRERO GUTIERREZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 304871 | MARRERO GUZMAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 304872 | MARRERO GUZMAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 304873 | MARRERO GUZMAN, JEZABEL | ADDRESS ON FILE | | | | | | | |
| 304765 | MARRERO GUZMAN, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 304874 | MARRERO GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 800779 | MARRERO GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 304875 | MARRERO GUZMAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 304876 | MARRERO GUZMAN, SARIBEL | ADDRESS ON FILE | | | | | | | |
| 304877 | MARRERO GUZMAN, SARIBEL | ADDRESS ON FILE | | | | | | | |
| 304878 | MARRERO HEREDIA, SHARON | ADDRESS ON FILE | | | | | | | |
| 304879 | MARRERO HERNADEZ, JOHANAB | ADDRESS ON FILE | | | | | | | |
| 2077906 | Marrero Hernandez , Angel R. | ADDRESS ON FILE | | | | | | | |
| 304880 | MARRERO HERNANDEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 304881 | MARRERO HERNANDEZ, ALIDA | ADDRESS ON FILE | | | | | | | |
| 304882 | MARRERO HERNANDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304883 | MARRERO HERNANDEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 304884 | MARRERO HERNANDEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 304885 | MARRERO HERNANDEZ, BELISA A | ADDRESS ON FILE | | | | | | | |
| 304886 | MARRERO HERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 304887 | MARRERO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 304888 | MARRERO HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1989765 | Marrero Hernandez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 800780 | MARRERO HERNANDEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 304889 | MARRERO HERNANDEZ, CELIA M | ADDRESS ON FILE | | | | | | | |
| 304891 | MARRERO HERNANDEZ, CRISPIN | ADDRESS ON FILE | | | | | | | |
| 304890 | MARRERO HERNANDEZ, CRISPIN | ADDRESS ON FILE | | | | | | | |
| 304892 | MARRERO HERNANDEZ, DORIS A. | ADDRESS ON FILE | | | | | | | |
| 304893 | MARRERO HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 304894 | MARRERO HERNANDEZ, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 304895 | MARRERO HERNANDEZ, GUSTAVO E | ADDRESS ON FILE | | | | | | | |
| 304896 | Marrero Hernandez, Gustavo E. | ADDRESS ON FILE | | | | | | | |
| 304897 | MARRERO HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 304898 | MARRERO HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 304899 | MARRERO HERNANDEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 304900 | MARRERO HERNANDEZ, JOHN E | ADDRESS ON FILE | | | | | | | |
| 304901 | MARRERO HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 304902 | MARRERO HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 304903 | MARRERO HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 304904 | MARRERO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2113694 | Marrero Hernandez, Maria T. | ADDRESS ON FILE | | | | | | | |
| 304906 | MARRERO HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 304907 | MARRERO HERNANDEZ, MAXIMA D | ADDRESS ON FILE | | | | | | | |
| 800781 | MARRERO HERNANDEZ, MERLYN | ADDRESS ON FILE | | | | | | | |
| 304908 | MARRERO HERNANDEZ, MERLYN | ADDRESS ON FILE | | | | | | | |
| 800782 | MARRERO HERNANDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 304909 | MARRERO HERNANDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2119263 | Marrero Hernandez, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 304910 | MARRERO HERNANDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 2158741 | Marrero Herrera , Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 304911 | MARRERO HERRERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 304912 | MARRERO HUECA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304913 | MARRERO HUECA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 304914 | MARRERO HUERTAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 304915 | Marrero Huertas, Jose E | ADDRESS ON FILE | | | | | | | |
| 304916 | MARRERO HUERTAS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 800783 | MARRERO HUERTAS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 304917 | MARRERO HUERTAS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 800784 | MARRERO HUERTAS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1648183 | Marrero Huertas, Lillian | ADDRESS ON FILE | | | | | | | |
| 1648183 | Marrero Huertas, Lillian | ADDRESS ON FILE | | | | | | | |
| 304918 | Marrero Huertas, Miguel A | ADDRESS ON FILE | | | | | | | |
| 2103301 | Marrero Huertas, Miriam Noemi | ADDRESS ON FILE | | | | | | | |
| 304919 | MARRERO III RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 304920 | MARRERO IRIZARRY, JANICE | ADDRESS ON FILE | | | | | | | |
| 304921 | MARRERO IRIZARRY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 304922 | MARRERO IRIZARRY, LUCAS | ADDRESS ON FILE | | | | | | | |
| 304923 | MARRERO IRIZARRY, MILKA | ADDRESS ON FILE | | | | | | | |
| 304924 | MARRERO IRIZARRY, RUFINO | ADDRESS ON FILE | | | | | | | |
| 304925 | MARRERO ISSAC, WALESKA | ADDRESS ON FILE | | | | | | | |
| 304926 | MARRERO JARAMILLO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 304927 | MARRERO JARAMILLO, JENNY | ADDRESS ON FILE | | | | | | | |
| 304928 | MARRERO JARAMILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 304929 | MARRERO JIMENEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 304930 | MARRERO JIMENEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 304931 | MARRERO JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 800785 | MARRERO JIMENEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 304932 | MARRERO JIMENEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 304933 | MARRERO JIMENEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 304934 | MARRERO JORDAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1691104 | MARRERO JORGE, LINDA A | ADDRESS ON FILE | | | | | | | |
| 304935 | MARRERO JORGE, LINDA A | ADDRESS ON FILE | | | | | | | |
| 304936 | MARRERO JUARBE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 800786 | MARRERO JUARBE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2105221 | Marrero Jusino, Rina | ADDRESS ON FILE | | | | | | | |
| 304937 | MARRERO JUSINO, RINA | ADDRESS ON FILE | | | | | | | |
| 304938 | MARRERO JUSINO, TOMMY | ADDRESS ON FILE | | | | | | | |
| 304939 | MARRERO KUILAN, ALEX | ADDRESS ON FILE | | | | | | | |
| 304940 | MARRERO LABOY, HARRY | ADDRESS ON FILE | | | | | | | |
| 304941 | MARRERO LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 304942 | MARRERO LAFONTAINE, JOSUE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 304943 | MARRERO LANDRO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 304944 | MARRERO LANDRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 304945 | MARRERO LANDRON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1765116 | Marrero Landron, Jose M. | ADDRESS ON FILE | | | | | | | |
| 304947 | MARRERO LARA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 304946 | MARRERO LARA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 304948 | MARRERO LARACUENTE, OTILIA | ADDRESS ON FILE | | | | | | | |
| 304949 | MARRERO LAUREANO, LUZ B | ADDRESS ON FILE | | | | | | | |
| 304950 | MARRERO LAUREANO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1701201 | Marrero Laureano, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 304951 | MARRERO LAZU, LUIS E | ADDRESS ON FILE | | | | | | | |
| 304952 | MARRERO LEBRON, ANA | ADDRESS ON FILE | | | | | | | |
| 304953 | MARRERO LEBRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 1781092 | Marrero Ledesma, Blanca | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 | |
| 840040 | MARRERO LEDESMA, BLANCA | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 | |
| 304954 | MARRERO LEFEBRE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 800787 | MARRERO LEON, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 304955 | MARRERO LEON, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 1949313 | Marrero Leon, Jose A | ADDRESS ON FILE | | | | | | | |
| 304957 | MARRERO LEON, JUAN A | ADDRESS ON FILE | | | | | | | |
| 304958 | MARRERO LEON, JULIO | ADDRESS ON FILE | | | | | | | |
| 800788 | MARRERO LEON, ONIX R | ADDRESS ON FILE | | | | | | | |
| 304959 | MARRERO LEON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 304960 | MARRERO LEREBOURS, YANSEL | ADDRESS ON FILE | | | | | | | |
| 304961 | MARRERO LESPIER, ERIKA | ADDRESS ON FILE | | | | | | | |
| 800789 | MARRERO LESPIER, ERIKA | ADDRESS ON FILE | | | | | | | |
| 800790 | MARRERO LESPIER, ERIKA | ADDRESS ON FILE | | | | | | | |
| 304962 | MARRERO LESPIER, ERIKA | ADDRESS ON FILE | | | | | | | |
| 304963 | MARRERO LEYVA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 800791 | MARRERO LIVERAS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 304964 | MARRERO LOPEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 1576486 | Marrero Lopez, Ana Iris | ADDRESS ON FILE | | | | | | | |
| 304965 | MARRERO LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 304966 | MARRERO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 800792 | MARRERO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 304967 | MARRERO LOPEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 304968 | MARRERO LOPEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304969 | MARRERO LOPEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 304970 | MARRERO LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 304971 | MARRERO LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 304972 | MARRERO LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 304973 | MARRERO LOPEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 304974 | MARRERO LOPEZ, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| 304975 | MARRERO LOPEZ, GRISSMERARI | ADDRESS ON FILE | | | | | | | |
| 304976 | MARRERO LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 304977 | MARRERO LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 304978 | Marrero Lopez, Ivan A. | ADDRESS ON FILE | | | | | | | |
| 304979 | MARRERO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 304980 | MARRERO LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 304981 | Marrero Lopez, Jose J | ADDRESS ON FILE | | | | | | | |
| 304982 | MARRERO LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 304983 | MARRERO LOPEZ, KAHOLY M. | ADDRESS ON FILE | | | | | | | |
| 304984 | MARRERO LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 304985 | MARRERO LOPEZ, MARGRETHE | ADDRESS ON FILE | | | | | | | |
| 304987 | MARRERO LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 304986 | MARRERO LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 304989 | MARRERO LOPEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 800793 | MARRERO LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 304990 | MARRERO LOPEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 304991 | MARRERO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 304992 | MARRERO LOPEZ, RONALDO | ADDRESS ON FILE | | | | | | | |
| 304993 | MARRERO LOPEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 304994 | MARRERO LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 800794 | MARRERO LORENZO, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 304996 | MARRERO LOZADA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 304997 | Marrero Lozada, Felipe | ADDRESS ON FILE | | | | | | | |
| 304998 | MARRERO LOZADA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 304999 | MARRERO LOZADA, LUISA | ADDRESS ON FILE | | | | | | | |
| 800795 | MARRERO LOZADA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 305000 | MARRERO LOZADA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 305001 | MARRERO LUCIANO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 305002 | Marrero Luciano, Angel M | ADDRESS ON FILE | | | | | | | |
| 305003 | MARRERO LUCIANO, ANGEL S. | ADDRESS ON FILE | | | | | | | |
| 2153728 | Marrero Luciano, Angel Samuel | ADDRESS ON FILE | | | | | | | |
| 305004 | MARRERO LUCIANO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 800796 | MARRERO LUCIANO, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2033068 | Marrero Lucret, Rafael | ADDRESS ON FILE | | | | | | | |
| 305005 | MARRERO LUGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 305006 | Marrero Lugo, Carlos M | ADDRESS ON FILE | | | | | | | |
| 305007 | MARRERO LUGO, CARMEN | Calle Vela Parada 35 1/2 | | | | Hato Rey | PR | 00919 | |
| 847689 | MARRERO LUGO, CARMEN | HC 2 BOX 6892 | | | | FLORIDA | PR | 00650 | |
| 305008 | MARRERO LUGO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 305009 | MARRERO LUGO, JOHN | ADDRESS ON FILE | | | | | | | |
| 305010 | MARRERO LUGO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 305011 | MARRERO LUNA MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 305012 | MARRERO LUNA, GLADYS R | ADDRESS ON FILE | | | | | | | |
| 305013 | MARRERO LUNA, RAUL E | ADDRESS ON FILE | | | | | | | |
| 305014 | MARRERO MADONADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 305015 | MARRERO MALDONADO MD, LUZ N | ADDRESS ON FILE | | | | | | | |
| 305016 | MARRERO MALDONADO MD, RAMON A | ADDRESS ON FILE | | | | | | | |
| 305017 | MARRERO MALDONADO, AMARIS | ADDRESS ON FILE | | | | | | | |
| 305018 | MARRERO MALDONADO, ANA | ADDRESS ON FILE | | | | | | | |
| 305020 | MARRERO MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 305021 | MARRERO MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 800797 | MARRERO MALDONADO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 1753126 | Marrero Maldonado, Emanuel | ADDRESS ON FILE | | | | | | | |
| 305023 | MARRERO MALDONADO, LAURIMAR | ADDRESS ON FILE | | | | | | | |
| 1539251 | Marrero Maldonado, Leila | ADDRESS ON FILE | | | | | | | |
| 1512715 | Marrero Maldonado, Leila | ADDRESS ON FILE | | | | | | | |
| 305024 | MARRERO MALDONADO, LEILA | ADDRESS ON FILE | | | | | | | |
| 305025 | MARRERO MALDONADO, LEILA | ADDRESS ON FILE | | | | | | | |
| 1420450 | MARRERO MALDONADO, LEILA 685-957 | LEILA MARRERRO | 1511 PONCE DE LEÓN COND. CIUDADELA APTO. 1222 | | | SAN JUAN | PR | 00909 | |
| 305026 | MARRERO MALDONADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1588950 | Marrero Maldonado, Mildred | ADDRESS ON FILE | | | | | | | |
| 305027 | MARRERO MALDONADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 305028 | MARRERO MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 305029 | MARRERO MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305030 | MARRERO MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 305031 | MARRERO MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 305032 | Marrero Malpica, Jeff | ADDRESS ON FILE | | | | | | | |
| 305033 | MARRERO MANUEL, JULIA V | ADDRESS ON FILE | | | | | | | |
| 305034 | MARRERO MARCANO, EDGARD | ADDRESS ON FILE | | | | | | | |
| 305036 | MARRERO MARCANO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 305037 | MARRERO MARIN, JOSE J | ADDRESS ON FILE | | | | | | | |
| 305038 | MARRERO MARQUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 305039 | MARRERO MARQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2068515 | Marrero Marrero , Mariano | ADDRESS ON FILE | | | | | | | |
| 305040 | Marrero Marrero, Agustin | ADDRESS ON FILE | | | | | | | |
| 305041 | MARRERO MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 305042 | MARRERO MARRERO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 800798 | MARRERO MARRERO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 305043 | MARRERO MARRERO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 1702951 | Marrero Marrero, Angeles Maria | ADDRESS ON FILE | | | | | | | |
| 1675584 | Marrero Marrero, Angeles María | ADDRESS ON FILE | | | | | | | |
| 1675584 | Marrero Marrero, Angeles María | ADDRESS ON FILE | | | | | | | |
| 305044 | Marrero Marrero, Axel | ADDRESS ON FILE | | | | | | | |
| 1742511 | MARRERO MARRERO, AXEL | ADDRESS ON FILE | | | | | | | |
| 305045 | MARRERO MARRERO, BARRY | ADDRESS ON FILE | | | | | | | |
| 305046 | Marrero Marrero, Carlos | ADDRESS ON FILE | | | | | | | |
| 305047 | MARRERO MARRERO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 305049 | MARRERO MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 305048 | MARRERO MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 305050 | MARRERO MARRERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 305051 | MARRERO MARRERO, CEIDA I. | ADDRESS ON FILE | | | | | | | |
| 305052 | MARRERO MARRERO, CEIDA I. | ADDRESS ON FILE | | | | | | | |
| 1786190 | MARRERO MARRERO, DARIANA LIZ | ADDRESS ON FILE | | | | | | | |
| 305053 | MARRERO MARRERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 1771876 | Marrero Marrero, David | ADDRESS ON FILE | | | | | | | |
| 305054 | MARRERO MARRERO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 305055 | MARRERO MARRERO, EDILMARY | ADDRESS ON FILE | | | | | | | |
| 305056 | MARRERO MARRERO, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| 800799 | MARRERO MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 305057 | MARRERO MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 305058 | MARRERO MARRERO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 305059 | MARRERO MARRERO, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 305060 | Marrero Marrero, George | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305061 | MARRERO MARRERO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 305063 | MARRERO MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 305062 | MARRERO MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 305064 | MARRERO MARRERO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 2109898 | Marrero Marrero, Grisel | ADDRESS ON FILE | | | | | | | |
| 305065 | MARRERO MARRERO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 666181 | MARRERO MARRERO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 800800 | MARRERO MARRERO, HILKA | ADDRESS ON FILE | | | | | | | |
| 305066 | MARRERO MARRERO, HILKA I | ADDRESS ON FILE | | | | | | | |
| 305067 | MARRERO MARRERO, ILIA | ADDRESS ON FILE | | | | | | | |
| 305068 | MARRERO MARRERO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 305069 | MARRERO MARRERO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 1683192 | Marrero Marrero, Iliana | ADDRESS ON FILE | | | | | | | |
| 800801 | MARRERO MARRERO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 800802 | MARRERO MARRERO, ILIANA U | ADDRESS ON FILE | | | | | | | |
| 305070 | MARRERO MARRERO, ILIANA U | ADDRESS ON FILE | | | | | | | |
| 305071 | MARRERO MARRERO, IRENE | ADDRESS ON FILE | | | | | | | |
| 305072 | MARRERO MARRERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 305073 | MARRERO MARRERO, JENNY | ADDRESS ON FILE | | | | | | | |
| 800803 | MARRERO MARRERO, JESENIA | ADDRESS ON FILE | | | | | | | |
| 305074 | MARRERO MARRERO, JESENIA | ADDRESS ON FILE | | | | | | | |
| 305076 | MARRERO MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 305075 | Marrero Marrero, Jose | ADDRESS ON FILE | | | | | | | |
| 305077 | Marrero Marrero, Jose A | ADDRESS ON FILE | | | | | | | |
| 1835262 | Marrero Marrero, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 1716754 | Marrero Marrero, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 305078 | MARRERO MARRERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 305079 | Marrero Marrero, Juan A | ADDRESS ON FILE | | | | | | | |
| 800804 | MARRERO MARRERO, KAREN | ADDRESS ON FILE | | | | | | | |
| 1693451 | Marrero Marrero, Karen | ADDRESS ON FILE | | | | | | | |
| 305080 | MARRERO MARRERO, KAREN | ADDRESS ON FILE | | | | | | | |
| 305081 | MARRERO MARRERO, KAREN | ADDRESS ON FILE | | | | | | | |
| 305082 | MARRERO MARRERO, KARINA | ADDRESS ON FILE | | | | | | | |
| 305083 | MARRERO MARRERO, LARRY R. | ADDRESS ON FILE | | | | | | | |
| 305084 | MARRERO MARRERO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 305085 | MARRERO MARRERO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 305086 | MARRERO MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 305087 | MARRERO MARRERO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 800805 | MARRERO MARRERO, LYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305088 | MARRERO MARRERO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 2061059 | MARRERO MARRERO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 305089 | MARRERO MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 305090 | MARRERO MARRERO, MARIA DE LOURDE | ADDRESS ON FILE | | | | | | | |
| 305092 | MARRERO MARRERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 305091 | MARRERO MARRERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 305093 | MARRERO MARRERO, MARIANELLY | ADDRESS ON FILE | | | | | | | |
| 305094 | MARRERO MARRERO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 305095 | MARRERO MARRERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 305096 | MARRERO MARRERO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 305097 | MARRERO MARRERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 305099 | MARRERO MARRERO, MILAGROS B | ADDRESS ON FILE | | | | | | | |
| 305098 | MARRERO MARRERO, MILAGROS B | ADDRESS ON FILE | | | | | | | |
| 305100 | MARRERO MARRERO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 305101 | Marrero Marrero, Natividad | ADDRESS ON FILE | | | | | | | |
| 305103 | MARRERO MARRERO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 305102 | Marrero Marrero, Nestor | ADDRESS ON FILE | | | | | | | |
| 305105 | MARRERO MARRERO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 305106 | MARRERO MARRERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1425441 | MARRERO MARRERO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 1425442 | MARRERO MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 305109 | MARRERO MARRERO, SABINO | ADDRESS ON FILE | | | | | | | |
| 305110 | MARRERO MARRERO, SARA | ADDRESS ON FILE | | | | | | | |
| 305111 | MARRERO MARRERO, SIDARMA L | ADDRESS ON FILE | | | | | | | |
| 305112 | MARRERO MARRERO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 800806 | MARRERO MARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 305113 | MARRERO MARRERO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 2053743 | MARRERO MARRERO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 305115 | MARRERO MARRERO, WILBERT | ADDRESS ON FILE | | | | | | | |
| 305116 | MARRERO MARRERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 305117 | MARRERO MARRERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2017144 | Marrero Marrero, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 305118 | MARRERO MARRERO, WILMA | ADDRESS ON FILE | | | | | | | |
| 1997880 | Marrero Marte, Francisca | ADDRESS ON FILE | | | | | | | |
| 305119 | MARRERO MARTI, MARINILDA | ADDRESS ON FILE | | | | | | | |
| 305120 | MARRERO MARTINEZ, ALLAN | ADDRESS ON FILE | | | | | | | |
| 305121 | MARRERO MARTINEZ, ALLAN DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305122 | MARRERO MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 305123 | MARRERO MARTINEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 305124 | MARRERO MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 1753128 | Marrero Martinez, Ana L. | ADDRESS ON FILE | | | | | | | |
| 1753128 | Marrero Martinez, Ana L. | ADDRESS ON FILE | | | | | | | |
| 305125 | MARRERO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 305126 | MARRERO MARTINEZ, ARIANE | ADDRESS ON FILE | | | | | | | |
| 305127 | MARRERO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 305128 | Marrero Martinez, Catalino | ADDRESS ON FILE | | | | | | | |
| 305129 | MARRERO MARTINEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 305130 | MARRERO MARTINEZ, DULCINEA | ADDRESS ON FILE | | | | | | | |
| 305131 | MARRERO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 305132 | MARRERO MARTINEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 305133 | MARRERO MARTINEZ, EVA MARIE | ADDRESS ON FILE | | | | | | | |
| 305134 | MARRERO MARTINEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 800807 | MARRERO MARTINEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 305135 | MARRERO MARTINEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 305136 | MARRERO MARTINEZ, GEISA M | ADDRESS ON FILE | | | | | | | |
| 853500 | MARRERO MARTÍNEZ, GEISA M. | ADDRESS ON FILE | | | | | | | |
| 305137 | MARRERO MARTINEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 305138 | MARRERO MARTINEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 305139 | MARRERO MARTINEZ, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 305140 | MARRERO MARTINEZ, GYLLIAM | ADDRESS ON FILE | | | | | | | |
| 2180966 | Marrero Martinez, Iraida | ADDRESS ON FILE | | | | | | | |
| 305141 | MARRERO MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 800809 | MARRERO MARTINEZ, JONATHAN L | ADDRESS ON FILE | | | | | | | |
| 305142 | MARRERO MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 305143 | MARRERO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 305144 | MARRERO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 305145 | MARRERO MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 305146 | MARRERO MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 305147 | MARRERO MARTINEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 800810 | MARRERO MARTINEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 305148 | MARRERO MARTINEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| 305149 | MARRERO MARTINEZ, LISBETHN | ADDRESS ON FILE | | | | | | | |
| 305150 | MARRERO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 305151 | MARRERO MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2056554 | Marrero Martinez, Luis D | ADDRESS ON FILE | | | | | | | |
| 1764903 | Marrero Martinez, Luz P. | ADDRESS ON FILE | | | | | | | |
| 1764903 | Marrero Martinez, Luz P. | ADDRESS ON FILE | | | | | | | |
| 800811 | MARRERO MARTINEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 305152 | MARRERO MARTINEZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 305153 | MARRERO MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 800812 | MARRERO MARTINEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 800813 | MARRERO MARTINEZ, MARIAM V | ADDRESS ON FILE | | | | | | | |
| 305155 | MARRERO MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 305156 | MARRERO MARTINEZ, MARJORIE E | ADDRESS ON FILE | | | | | | | |
| 305158 | MARRERO MARTINEZ, MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| 305159 | MARRERO MARTINEZ, MORAYMA E. | ADDRESS ON FILE | | | | | | | |
| 305160 | MARRERO MARTINEZ, MYLENE A | ADDRESS ON FILE | | | | | | | |
| 305162 | MARRERO MARTINEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 729713 | MARRERO MARTINEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 305163 | MARRERO MARTINEZ, NILSA V | ADDRESS ON FILE | | | | | | | |
| 1672159 | Marrero Martinez, Nitza E | ADDRESS ON FILE | | | | | | | |
| 305164 | MARRERO MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 305165 | MARRERO MARTINEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 800814 | MARRERO MARTINEZ, SUJET | ADDRESS ON FILE | | | | | | | |
| 305166 | MARRERO MARTINEZ, SUJET D | ADDRESS ON FILE | | | | | | | |
| 305167 | MARRERO MARTINEZ, SYLMARIE | ADDRESS ON FILE | | | | | | | |
| 305168 | MARRERO MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 305169 | MARRERO MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 305170 | MARRERO MARTINEZ, YODERIS | ADDRESS ON FILE | | | | | | | |
| 305171 | MARRERO MATEO, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 305172 | MARRERO MATOS, ADA M | ADDRESS ON FILE | | | | | | | |
| 305173 | MARRERO MATOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 305174 | MARRERO MATOS, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 305175 | MARRERO MATOS, ISARIANA | ADDRESS ON FILE | | | | | | | |
| 800815 | MARRERO MATOS, ISARIANA | ADDRESS ON FILE | | | | | | | |
| 305176 | MARRERO MATOS, LEONOR | ADDRESS ON FILE | | | | | | | |
| 305177 | MARRERO MATOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 305178 | MARRERO MATOS, NERLYN M | ADDRESS ON FILE | | | | | | | |
| 305179 | MARRERO MATOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1632174 | MARRERO MATOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 305180 | MARRERO MATOS, VALERIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305181 | MARRERO MATOS, VARLIN | ADDRESS ON FILE | | | | | | | |
| 305182 | Marrero Matta, Alejandro | ADDRESS ON FILE | | | | | | | |
| 305183 | Marrero Matta, Jose E. | ADDRESS ON FILE | | | | | | | |
| 305184 | Marrero Matta, Luz C | ADDRESS ON FILE | | | | | | | |
| 305185 | Marrero Matta, Ramonita | ADDRESS ON FILE | | | | | | | |
| 305186 | MARRERO MATTEI, CARLOS ANDRES | ADDRESS ON FILE | | | | | | | |
| 305187 | Marrero Mediavilla, Juan C | ADDRESS ON FILE | | | | | | | |
| 1420451 | MARRERO MEDIAVILLA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 305188 | MARRERO MEDIAVILLA, ROSA L | ADDRESS ON FILE | | | | | | | |
| 305189 | MARRERO MEDINA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 305190 | MARRERO MEDINA, DENISE M. | ADDRESS ON FILE | | | | | | | |
| 305191 | MARRERO MEDINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 305192 | MARRERO MEDINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 305193 | MARRERO MEDINA, ILIANA | ADDRESS ON FILE | | | | | | | |
| 305194 | MARRERO MEDINA, JEFREE | ADDRESS ON FILE | | | | | | | |
| 305195 | MARRERO MEDINA, LEILANI | ADDRESS ON FILE | | | | | | | |
| 305196 | MARRERO MEDINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 305197 | MARRERO MEDINA, MIGNA | ADDRESS ON FILE | | | | | | | |
| 305198 | MARRERO MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 305199 | MARRERO MEDINA, NYDIALIZ | ADDRESS ON FILE | | | | | | | |
| 305200 | MARRERO MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 305201 | MARRERO MELECIO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 305202 | MARRERO MELENDEZ, AIMET | ADDRESS ON FILE | | | | | | | |
| 2216482 | Marrero Melendez, Alberto | ADDRESS ON FILE | | | | | | | |
| 305203 | Marrero Melendez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 305204 | MARRERO MELENDEZ, DANIA R. | ADDRESS ON FILE | | | | | | | |
| 305205 | MARRERO MELENDEZ, EDDIE J | ADDRESS ON FILE | | | | | | | |
| 305206 | MARRERO MELENDEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 305207 | MARRERO MELENDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2211409 | MARRERO MELENDEZ, HAZEL | ADDRESS ON FILE | | | | | | | |
| 2215431 | Marrero Melendez, Hazel | ADDRESS ON FILE | | | | | | | |
| 305208 | MARRERO MELENDEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 305209 | MARRERO MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 305210 | MARRERO MELENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 305212 | MARRERO MELENDEZ, JULIANA M | ADDRESS ON FILE | | | | | | | |
| 305211 | MARRERO MELENDEZ, JULIANA M | ADDRESS ON FILE | | | | | | | |
| 305213 | MARRERO MELENDEZ, KAREN E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305214 | Marrero Melendez, Marcos | ADDRESS ON FILE | | | | | | | |
| 305215 | MARRERO MELENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 305216 | MARRERO MELENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 305217 | MARRERO MELENDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 305218 | MARRERO MELENDEZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 800816 | MARRERO MELENDEZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 305219 | MARRERO MELENDEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 305220 | MARRERO MELENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 305221 | MARRERO MELENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 305222 | MARRERO MELENDEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 800817 | MARRERO MELENDEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 305223 | MARRERO MELENDEZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 305224 | MARRERO MENA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 305225 | MARRERO MENA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 305226 | MARRERO MENDEZ, ADALICE | ADDRESS ON FILE | | | | | | | |
| 305227 | MARRERO MENDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1420452 | MARRERO MENDEZ, ALVIN | ACLU OF PUERTO RICO | UNION PLAZA SUITE 1105 #416 PONCE DE LEÓN | | | SAN JUAN | PR | 00918 | |
| 305228 | Marrero Mendez, Alvin | MONTE MEMBRILLO M-13 | LOMAS DE CAROLINA | | | Carolina | PR | 00987 | |
| 305229 | MARRERO MENDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 305230 | MARRERO MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 305231 | MARRERO MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 305232 | Marrero Mendez, Leonel A | ADDRESS ON FILE | | | | | | | |
| 305233 | MARRERO MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 305234 | MARRERO MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 305235 | MARRERO MERCADO, DORIS E. | ADDRESS ON FILE | | | | | | | |
| 305236 | MARRERO MERCADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1648438 | Marrero Mercado, Myrna E | ADDRESS ON FILE | | | | | | | |
| 305238 | MARRERO MERCADO, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 305239 | MARRERO MERCADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 305240 | MARRERO MERCADO, TANIA | ADDRESS ON FILE | | | | | | | |
| 305241 | MARRERO MERCADO, WILSON | ADDRESS ON FILE | | | | | | | |
| 305242 | MARRERO MERCED, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 800820 | MARRERO MERCED, LUIS | ADDRESS ON FILE | | | | | | | |
| 305243 | MARRERO MERCED, LUIS | ADDRESS ON FILE | | | | | | | |
| 305244 | MARRERO MERCED, NORMA | ADDRESS ON FILE | | | | | | | |
| 305245 | MARRERO MESA MD, OMAR | ADDRESS ON FILE | | | | | | | |
| 305104 | MARRERO MESA, OMAR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304801 | MARRERO MIGUEL, RAUL | ADDRESS ON FILE | | | | | | | |
| 304819 | MARRERO MIRANDA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 305246 | MARRERO MIRANDA, CRUZ S. | ADDRESS ON FILE | | | | | | | |
| 305247 | MARRERO MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 305248 | MARRERO MIRANDA, JOMARY | ADDRESS ON FILE | | | | | | | |
| 305249 | MARRERO MIRANDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 800822 | MARRERO MIRANDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 853501 | MARRERO MOJICA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 305250 | MARRERO MOJICA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2216557 | Marrero Mojica, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 305251 | MARRERO MOLINA, ANA | ADDRESS ON FILE | | | | | | | |
| 305252 | Marrero Molina, Ana H. | ADDRESS ON FILE | | | | | | | |
| 305253 | MARRERO MOLINA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 305254 | MARRERO MOLINELLI, ERICK R. | ADDRESS ON FILE | | | | | | | |
| 305255 | MARRERO MOLINELLY, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 800824 | MARRERO MONTALBAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 305256 | MARRERO MONTALBAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 800825 | MARRERO MONTALBAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 305257 | MARRERO MONTALVO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 305258 | MARRERO MONTALVO, ILEANEXYS | ADDRESS ON FILE | | | | | | | |
| 305259 | MARRERO MONTALVO, JANINE M. | ADDRESS ON FILE | | | | | | | |
| 305260 | MARRERO MONTALVO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 800826 | MARRERO MONTALVO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 305261 | MARRERO MONTALVO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 305262 | MARRERO MONTES, LINDA | ADDRESS ON FILE | | | | | | | |
| 305263 | MARRERO MONTES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 305264 | MARRERO MONTES, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 305265 | MARRERO MONTESINO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 305266 | MARRERO MONTESINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 305267 | MARRERO MONTESINO, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 305268 | MARRERO MONTESINO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 305269 | MARRERO MONTIJO, JOSE | ADDRESS ON FILE | | | | | | | |
| 305271 | MARRERO MONTIJO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 305270 | MARRERO MONTIJO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 305272 | MARRERO MONZON, RAUL | ADDRESS ON FILE | | | | | | | |
| 305273 | MARRERO MORA, EDITA | ADDRESS ON FILE | | | | | | | |
| 305274 | MARRERO MORA, ELENA | ADDRESS ON FILE | | | | | | | |
| 305275 | MARRERO MORA, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 305276 | MARRERO MORA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 305277 | MARRERO MORA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 305278 | MARRERO MORALES, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 1693473 | Marrero Morales, Doris | ADDRESS ON FILE | | | | | | | |
| 1885999 | Marrero Morales, Doris | ADDRESS ON FILE | | | | | | | |
| 305279 | MARRERO MORALES, DORIS A | ADDRESS ON FILE | | | | | | | |
| 305280 | MARRERO MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 305281 | MARRERO MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 305282 | MARRERO MORALES, ELENA | ADDRESS ON FILE | | | | | | | |
| 305283 | MARRERO MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 305284 | MARRERO MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 305285 | MARRERO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 305286 | MARRERO MORALES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 305287 | MARRERO MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1755095 | Marrero Morales, Marlene | ADDRESS ON FILE | | | | | | | |
| 800827 | MARRERO MORALES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 1755638 | Marrero Morales, Marlene | ADDRESS ON FILE | | | | | | | |
| 305288 | MARRERO MORALES, MARLENE A | ADDRESS ON FILE | | | | | | | |
| 305289 | MARRERO MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 305290 | MARRERO MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 305291 | MARRERO MORALES, NILDA E | ADDRESS ON FILE | | | | | | | |
| 305292 | MARRERO MORALES, OMAR | ADDRESS ON FILE | | | | | | | |
| 1937353 | Marrero Morales, Pedro | ADDRESS ON FILE | | | | | | | |
| 305294 | MARRERO MORALES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 305293 | MARRERO MORALES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 305295 | MARRERO MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| 305296 | MARRERO MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1759523 | Marrero Morales, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 800828 | MARRERO MORALES, WILMER | ADDRESS ON FILE | | | | | | | |
| 305297 | MARRERO MORALES, WILMER N | ADDRESS ON FILE | | | | | | | |
| 305298 | MARRERO MORALES, YADITZA | ADDRESS ON FILE | | | | | | | |
| 304837 | MARRERO MORAN, RENIER | ADDRESS ON FILE | | | | | | | |
| 800829 | MARRERO MOTTA, ISAURA | ADDRESS ON FILE | | | | | | | |
| 305299 | Marrero Moya, Miguel E. | ADDRESS ON FILE | | | | | | | |
| 800830 | MARRERO MULERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 305300 | MARRERO MULERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1468791 | MARRERO MUNICH, NOELIA | ADDRESS ON FILE | | | | | | | |
| 305301 | MARRERO MUNIZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 800831 | MARRERO MUNIZ, CAMILLE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305302 | MARRERO MUNIZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 305303 | MARRERO MUNIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 305304 | MARRERO MUNIZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 305305 | MARRERO MUNIZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 305306 | MARRERO MUNOZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2141480 | Marrero Nadal, Jovany | ADDRESS ON FILE | | | | | | | |
| 305307 | MARRERO NARVAEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 800833 | MARRERO NARVAEZ, ANDRES A | ADDRESS ON FILE | | | | | | | |
| 305308 | MARRERO NARVAEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 305309 | MARRERO NARVAEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 305310 | MARRERO NARVAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 305311 | MARRERO NARVAEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| 305312 | MARRERO NARVAEZ, RITZY | ADDRESS ON FILE | | | | | | | |
| 853502 | MARRERO NARVAEZ, RITZY | ADDRESS ON FILE | | | | | | | |
| 305313 | MARRERO NAVARRO, GERVACIO | ADDRESS ON FILE | | | | | | | |
| 305314 | MARRERO NAVARRO, JOSHUEL | ADDRESS ON FILE | | | | | | | |
| 305315 | MARRERO NAVARRO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 305316 | Marrero Navedo, Christian M | ADDRESS ON FILE | | | | | | | |
| 305157 | Marrero Navedo, Iris N | ADDRESS ON FILE | | | | | | | |
| 305317 | MARRERO NAZARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 305318 | Marrero Nazario, Nelson | ADDRESS ON FILE | | | | | | | |
| 305319 | Marrero Nazario, Ramon F | ADDRESS ON FILE | | | | | | | |
| 305320 | MARRERO NAZARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 305321 | MARRERO NEGRON, ANA L. | ADDRESS ON FILE | | | | | | | |
| 305322 | MARRERO NEGRON, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 305323 | MARRERO NEGRON, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 305324 | MARRERO NEGRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 305325 | MARRERO NEGRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 305326 | MARRERO NEGRON, EMARIELYS | ADDRESS ON FILE | | | | | | | |
| 305327 | MARRERO NEGRON, ENID M. | ADDRESS ON FILE | | | | | | | |
| 305328 | MARRERO NEGRON, JESILIAN | ADDRESS ON FILE | | | | | | | |
| 305329 | MARRERO NEGRON, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 305330 | MARRERO NEGRON, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 305331 | MARRERO NEGRON, JESUS | ADDRESS ON FILE | | | | | | | |
| 305332 | MARRERO NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 305333 | MARRERO NEGRON, LEONOR | ADDRESS ON FILE | | | | | | | |
| 800836 | MARRERO NEGRON, LETICIA | ADDRESS ON FILE | | | | | | | |
| 305336 | MARRERO NEGRON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 305337 | MARRERO NEGRON, MARLISA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305338 | MARRERO NEGRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 305339 | MARRERO NEGRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 800837 | MARRERO NEGRON, RAUL | ADDRESS ON FILE | | | | | | | |
| 305340 | MARRERO NEGRON, RAUL G | ADDRESS ON FILE | | | | | | | |
| 305341 | MARRERO NEGRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 305342 | MARRERO NEGRON, SONIA N | ADDRESS ON FILE | | | | | | | |
| 755260 | MARRERO NEGRON, SONIA N | ADDRESS ON FILE | | | | | | | |
| 305343 | MARRERO NEGRON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 305344 | MARRERO NEGRON, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 305346 | MARRERO NEGRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 1257208 | MARRERO NEGRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 305345 | MARRERO NEGRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 305347 | MARRERO NEGRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 305348 | MARRERO NEGRON, YAMARIE | ADDRESS ON FILE | | | | | | | |
| 305349 | MARRERO NEGRON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 305350 | MARRERO NEGRON, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 800840 | MARRERO NEVAREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 800841 | MARRERO NEVAREZ, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| 305351 | MARRERO NEVAREZ, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| 305352 | MARRERO NEVAREZ, ELIGIA | ADDRESS ON FILE | | | | | | | |
| 800842 | MARRERO NEVAREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 305353 | MARRERO NEVAREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 305354 | MARRERO NICOLAU, BRENDA | ADDRESS ON FILE | | | | | | | |
| 305355 | MARRERO NIEVES MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 800843 | MARRERO NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 305356 | MARRERO NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 305357 | MARRERO NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 305358 | MARRERO NIEVES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 305359 | MARRERO NIEVES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 305360 | Marrero Nieves, Edwin J | ADDRESS ON FILE | | | | | | | |
| 305360 | Marrero Nieves, Edwin J | ADDRESS ON FILE | | | | | | | |
| 305361 | MARRERO NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 305362 | MARRERO NIEVES, FELIX | ADDRESS ON FILE | | | | | | | |
| 800845 | MARRERO NIEVES, IRMARYS | ADDRESS ON FILE | | | | | | | |
| 305363 | MARRERO NIEVES, JERRY | ADDRESS ON FILE | | | | | | | |
| 305364 | MARRERO NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 305365 | MARRERO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 305366 | MARRERO NIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 305367 | MARRERO NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305368 | MARRERO NIEVES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 305369 | MARRERO NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 305370 | MARRERO NIEVES, MANUEL DE | ADDRESS ON FILE | | | | | | | |
| 305371 | MARRERO NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 305372 | Marrero Nieves, Milagros | ADDRESS ON FILE | | | | | | | |
| 305372 | Marrero Nieves, Milagros | ADDRESS ON FILE | | | | | | | |
| 305373 | MARRERO NIEVES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 305374 | MARRERO NIEVES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 305375 | MARRERO NIEVES, NEMESSIS M | ADDRESS ON FILE | | | | | | | |
| 305376 | MARRERO NIEVES, PABLO | ADDRESS ON FILE | | | | | | | |
| 800846 | MARRERO NIEVES, PIERRE N | ADDRESS ON FILE | | | | | | | |
| 305377 | MARRERO NIEVES, PIERRE N | ADDRESS ON FILE | | | | | | | |
| 305378 | MARRERO NIEVES, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 305379 | MARRERO NIEVES, VILMARY | ADDRESS ON FILE | | | | | | | |
| 305381 | MARRERO NORIEGA, DANIEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 305382 | MARRERO NORIEGA, DANIEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 305380 | Marrero Noriega, Daniel | P.O. Box 1252 | | | | Ciales | PR | 00638 | |
| 1420453 | MARRERO NORIEGA, DANIEL | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 305384 | MARRERO NORIEGA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 305383 | Marrero Noriega, Melvin | ADDRESS ON FILE | | | | | | | |
| 305385 | MARRERO NUNEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 305386 | Marrero Nunez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 305387 | MARRERO NUNEZ, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 847690 | MARRERO OCASIO GLORIA M | URB LOS PINOS | V8 SANTANA CALLE 4 | | | ARECIBO | PR | 00613 | |
| 305388 | MARRERO OCASIO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 305389 | MARRERO OCASIO, DAVIRAEL | ADDRESS ON FILE | | | | | | | |
| 305390 | MARRERO OCASIO, EVELYN I | ADDRESS ON FILE | | | | | | | |
| 1911886 | MARRERO OCASIO, EVELYN I | ADDRESS ON FILE | | | | | | | |
| 800847 | MARRERO OCASIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 305391 | MARRERO OCASIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 305392 | Marrero Ocasio, Frankie | ADDRESS ON FILE | | | | | | | |
| 305393 | MARRERO OLIVENCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 305394 | MARRERO OLIVENCIA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 305395 | MARRERO OLIVERA, LAUREANO | ADDRESS ON FILE | | | | | | | |
| 305396 | MARRERO OLIVERAS, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 305397 | MARRERO OLIVERAS, JAIME D | ADDRESS ON FILE | | | | | | | |
| 305398 | MARRERO OLIVERAS, JOHANNA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305399 | MARRERO OLIVERAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 305400 | MARRERO OLIVO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 305401 | MARRERO OLIVO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 305403 | MARRERO OLMEDA, OLGA E | ADDRESS ON FILE | | | | | | | |
| 2110322 | MARRERO OLMEDA, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 305404 | MARRERO OLSON, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 305405 | MARRERO OQUENDO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1886563 | MARRERO OQUENDO, IVIS | ADDRESS ON FILE | | | | | | | |
| 1912977 | Marrero Oquendo, Ivis | ADDRESS ON FILE | | | | | | | |
| 1946487 | MARRERO OQUENDO, IVIS | ADDRESS ON FILE | | | | | | | |
| 305406 | MARRERO OQUENDO, IVIS A | ADDRESS ON FILE | | | | | | | |
| 305407 | MARRERO OQUENDO, LEORNA | ADDRESS ON FILE | | | | | | | |
| 800848 | MARRERO OQUENDO, LEORNA | ADDRESS ON FILE | | | | | | | |
| 305408 | MARRERO OQUENDO, SAHIRA | ADDRESS ON FILE | | | | | | | |
| 305409 | MARRERO OQUENDO, SAHIRA | ADDRESS ON FILE | | | | | | | |
| 305410 | MARRERO ORAMA, NIVIA | ADDRESS ON FILE | | | | | | | |
| 2176932 | Marrero Oritz, Pedro G. | ADDRESS ON FILE | | | | | | | |
| 305411 | MARRERO ORSINI, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 1722192 | Marrero Ortega, Alba A | ADDRESS ON FILE | | | | | | | |
| 1677433 | Marrero Ortega, Alba A | ADDRESS ON FILE | | | | | | | |
| 1661786 | Marrero Ortega, Alba A | ADDRESS ON FILE | | | | | | | |
| 305412 | MARRERO ORTEGA, ALBA L | ADDRESS ON FILE | | | | | | | |
| 305413 | MARRERO ORTEGA, AUREA R | ADDRESS ON FILE | | | | | | | |
| 2029061 | Marrero Ortega, Aurea R. | ADDRESS ON FILE | | | | | | | |
| 1858570 | Marrero Ortega, Ausberto | ADDRESS ON FILE | | | | | | | |
| 305415 | MARRERO ORTEGA, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 305414 | MARRERO ORTEGA, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 305416 | MARRERO ORTEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 800849 | MARRERO ORTEGA, CHRISTIAN R | ADDRESS ON FILE | | | | | | | |
| 305417 | MARRERO ORTEGA, CHRISTIAN R | ADDRESS ON FILE | | | | | | | |
| 305418 | MARRERO ORTEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| 305419 | MARRERO ORTEGA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 305420 | MARRERO ORTEGA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 1806548 | Marrero Ortega, Jackeline | ADDRESS ON FILE | | | | | | | |
| 305421 | MARRERO ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 305422 | MARRERO ORTEGA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 800850 | MARRERO ORTEGA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 305334 | MARRERO ORTEGA, MILANY | ADDRESS ON FILE | | | | | | | |
| 305424 | MARRERO ORTEGA, TATIANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305425 | MARRERO ORTEGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 305426 | MARRERO ORTEGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 305427 | MARRERO ORTIZ MD, PABLO V | ADDRESS ON FILE | | | | | | | |
| 305428 | MARRERO ORTIZ MD, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 305429 | MARRERO ORTIZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 305430 | MARRERO ORTIZ, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 305431 | MARRERO ORTIZ, ANA Y | ADDRESS ON FILE | | | | | | | |
| 305432 | MARRERO ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 305433 | MARRERO ORTIZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 800851 | MARRERO ORTIZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 305434 | MARRERO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 305435 | MARRERO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 800853 | MARRERO ORTIZ, DIOSA | ADDRESS ON FILE | | | | | | | |
| 305436 | MARRERO ORTIZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 305437 | MARRERO ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 800854 | MARRERO ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 305438 | MARRERO ORTIZ, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 800855 | MARRERO ORTIZ, GABRIEL E. | ADDRESS ON FILE | | | | | | | |
| 305439 | Marrero Ortiz, Griselle | ADDRESS ON FILE | | | | | | | |
| 305440 | MARRERO ORTIZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 305441 | MARRERO ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 305442 | MARRERO ORTIZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 305443 | MARRERO ORTIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 305444 | MARRERO ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 305445 | MARRERO ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 800857 | MARRERO ORTIZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 305446 | MARRERO ORTIZ, JAZMIN S | ADDRESS ON FILE | | | | | | | |
| 800858 | MARRERO ORTIZ, JESUS G. | ADDRESS ON FILE | | | | | | | |
| 305447 | MARRERO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 305448 | MARRERO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 305449 | MARRERO ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 853503 | MARRERO ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 305450 | MARRERO ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 800859 | MARRERO ORTIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 305451 | Marrero Ortiz, Luz N | ADDRESS ON FILE | | | | | | | |
| 1820146 | MARRERO ORTIZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 287281 | MARRERO ORTIZ, LUZ NEREIDA | ADDRESS ON FILE | | | | | | | |
| 305452 | MARRERO ORTIZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 1789215 | Marrero Ortiz, Mercedes | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305455 | MARRERO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 305454 | Marrero Ortiz, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 305454 | Marrero Ortiz, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 305456 | MARRERO ORTIZ, MYRIAN | ADDRESS ON FILE | | | | | | | |
| 853504 | MARRERO ORTIZ, MYRIAN M. | ADDRESS ON FILE | | | | | | | |
| 305457 | MARRERO ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 800860 | MARRERO ORTIZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 800861 | MARRERO ORTIZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 305458 | MARRERO ORTIZ, NIVIA D | ADDRESS ON FILE | | | | | | | |
| 1985960 | Marrero Ortiz, Nivia Denisse | ADDRESS ON FILE | | | | | | | |
| 305460 | MARRERO ORTIZ, NORDA | ADDRESS ON FILE | | | | | | | |
| 305461 | MARRERO ORTIZ, NORMA H | ADDRESS ON FILE | | | | | | | |
| 1947943 | Marrero Ortiz, Odalis | ADDRESS ON FILE | | | | | | | |
| 305462 | MARRERO ORTIZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| 800862 | MARRERO ORTIZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| 2200595 | MARRERO ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 305463 | MARRERO ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 305464 | MARRERO ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 305465 | MARRERO ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 305466 | MARRERO ORTIZ, RICARDO D. | ADDRESS ON FILE | | | | | | | |
| 800863 | MARRERO ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 305467 | MARRERO ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 305468 | MARRERO ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 305469 | MARRERO ORTIZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 305470 | MARRERO ORTIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 305471 | MARRERO ORTIZ, YAMIRTA | ADDRESS ON FILE | | | | | | | |
| 305472 | MARRERO ORTIZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 305473 | MARRERO ORTIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 800864 | MARRERO OSORIO, EDDA | ADDRESS ON FILE | | | | | | | |
| 305474 | MARRERO OSORIO, EDDA I | ADDRESS ON FILE | | | | | | | |
| 305475 | MARRERO OTERO, ADALIS | ADDRESS ON FILE | | | | | | | |
| 305476 | MARRERO OTERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 305477 | MARRERO OTERO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1459391 | MARRERO OTERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 305459 | Marrero Otero, Alexis I | ADDRESS ON FILE | | | | | | | |
| 305478 | MARRERO OTERO, BERNICE | ADDRESS ON FILE | | | | | | | |
| 1718260 | Marrero Otero, Bernice E | ADDRESS ON FILE | | | | | | | |
| 1638689 | MARRERO OTERO, BERNICE ESTHER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305479 | MARRERO OTERO, EVELIO | ADDRESS ON FILE | | | | | | | |
| 305480 | MARRERO OTERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 305481 | MARRERO OTERO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 305482 | MARRERO OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 305483 | MARRERO OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 800865 | MARRERO OTERO, LAURA | ADDRESS ON FILE | | | | | | | |
| 305484 | MARRERO OTERO, LUDRIAN | ADDRESS ON FILE | | | | | | | |
| 305485 | MARRERO OTERO, RAUL | ADDRESS ON FILE | | | | | | | |
| 305486 | MARRERO OTERO, TANIA | ADDRESS ON FILE | | | | | | | |
| 305487 | MARRERO OTERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 305488 | MARRERO OYOLA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 800866 | MARRERO OYOLA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 2070993 | Marrero Oyola, Mariela | ADDRESS ON FILE | | | | | | | |
| 800868 | MARRERO OYOLA, MONICA | ADDRESS ON FILE | | | | | | | |
| 305490 | MARRERO OYOLA, MONICA J | ADDRESS ON FILE | | | | | | | |
| 305491 | MARRERO PABON, AMPARO | ADDRESS ON FILE | | | | | | | |
| 305492 | MARRERO PABON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 305493 | MARRERO PABON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1547557 | MARRERO PABON, LOURDES A. | ADDRESS ON FILE | | | | | | | |
| 305494 | MARRERO PACHECO, LYUMARIE | ADDRESS ON FILE | | | | | | | |
| 305495 | MARRERO PADILLA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 305496 | MARRERO PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 305497 | MARRERO PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 305498 | MARRERO PADILLA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 305499 | MARRERO PADILLA, CORALIS | ADDRESS ON FILE | | | | | | | |
| 305500 | MARRERO PADILLA, CORALIS | ADDRESS ON FILE | | | | | | | |
| 305501 | MARRERO PADILLA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 305502 | MARRERO PADILLA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 305503 | MARRERO PADILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 305504 | Marrero Padilla, Pedro J | ADDRESS ON FILE | | | | | | | |
| 305505 | MARRERO PADILLA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 2040408 | Marrero Padilla, Ruth N. | ADDRESS ON FILE | | | | | | | |
| 2040408 | Marrero Padilla, Ruth N. | ADDRESS ON FILE | | | | | | | |
| 305506 | MARRERO PADILLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 305507 | MARRERO PADRO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 305508 | MARRERO PADUANI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 305509 | MARRERO PAGAN MD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 305510 | MARRERO PAGAN, ANA L | ADDRESS ON FILE | | | | | | | |
| 305511 | MARRERO PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1431287 | Marrero Pagan, Angel G. | ADDRESS ON FILE | | | | | | | |
| 305513 | MARRERO PAGAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 305514 | MARRERO PAGAN, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 305515 | MARRERO PAGAN, EMMA | ADDRESS ON FILE | | | | | | | |
| 305516 | MARRERO PAGAN, EMMA J. | ADDRESS ON FILE | | | | | | | |
| 305517 | MARRERO PAGAN, EVA | ADDRESS ON FILE | | | | | | | |
| 305518 | MARRERO PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 305519 | MARRERO PAGAN, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 305520 | MARRERO PAGAN, JUANITA I | ADDRESS ON FILE | | | | | | | |
| 800869 | MARRERO PAGAN, JUANITA I | ADDRESS ON FILE | | | | | | | |
| 305522 | MARRERO PAGAN, NIURKA SUHEIL | ADDRESS ON FILE | | | | | | | |
| 305523 | MARRERO PAGAN, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 305524 | MARRERO PAGAN, YVONNE | ADDRESS ON FILE | | | | | | | |
| 305525 | MARRERO PAOLI, RAMON | ADDRESS ON FILE | | | | | | | |
| 305526 | MARRERO PARDO, JAMIL | ADDRESS ON FILE | | | | | | | |
| 800870 | MARRERO PEDROSA, ARELIS | ADDRESS ON FILE | | | | | | | |
| 305527 | MARRERO PEDROZA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 305528 | MARRERO PENA, ERICO | ADDRESS ON FILE | | | | | | | |
| 305530 | MARRERO PENA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 305529 | MARRERO PENA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 305531 | MARRERO PENA, NIEVELYN | ADDRESS ON FILE | | | | | | | |
| 2073807 | Marrero Pena, Nievelyn Ruth | ADDRESS ON FILE | | | | | | | |
| 305532 | MARRERO PENA, NORKA | ADDRESS ON FILE | | | | | | | |
| 305533 | MARRERO PENA, NORKA A | ADDRESS ON FILE | | | | | | | |
| 1673523 | MARRERO PENA, NORKA A | ADDRESS ON FILE | | | | | | | |
| 1952156 | Marrero Pena, Norka A | ADDRESS ON FILE | | | | | | | |
| 2056613 | Marrero Pena, Norka A. | ADDRESS ON FILE | | | | | | | |
| 305534 | MARRERO PEREIRA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 305535 | MARRERO PEREZ ANTHONY Y OTROS | LCDO. JORGE L. AROCHO RIVERA | RR8 BOX 1995 PMB 115 | | | Bayamón | PR | 00956-9825 | |
| 305536 | MARRERO PEREZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 853505 | MARRERO PEREZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 305537 | MARRERO PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 1751524 | Marrero Perez, Anthony | ADDRESS ON FILE | | | | | | | |
| 305538 | Marrero Perez, Anthony | ADDRESS ON FILE | | | | | | | |
| 1420454 | MARRERO PEREZ, ANTHONY Y OTROS | JORGE L. AROCHO RIVERA | RR8 BOX 1995 PMB 115 | | | BAYAMÓN | PR | 00956-9825 | |
| 800871 | MARRERO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 305539 | MARRERO PEREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1662196 | Marrero Perez, Carmen E | ADDRESS ON FILE | | | | | | | |
| 1662196 | Marrero Perez, Carmen E | ADDRESS ON FILE | | | | | | | |
| 305540 | MARRERO PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 800872 | MARRERO PEREZ, EHYLA | ADDRESS ON FILE | | | | | | | |
| 305541 | MARRERO PEREZ, EHYLA | ADDRESS ON FILE | | | | | | | |
| 305542 | MARRERO PEREZ, ELISANDRA | ADDRESS ON FILE | | | | | | | |
| 305543 | MARRERO PEREZ, ELYBETH | ADDRESS ON FILE | | | | | | | |
| 305544 | MARRERO PEREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 305545 | MARRERO PEREZ, FRANCY I | ADDRESS ON FILE | | | | | | | |
| 305546 | MARRERO PEREZ, GERALD | ADDRESS ON FILE | | | | | | | |
| 800873 | MARRERO PEREZ, HEYDEE | ADDRESS ON FILE | | | | | | | |
| 1767221 | Marrero Perez, Heydee D. | ADDRESS ON FILE | | | | | | | |
| 305549 | MARRERO PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 305548 | MARRERO PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 305550 | MARRERO PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 305551 | MARRERO PEREZ, JAIKICHIRA | ADDRESS ON FILE | | | | | | | |
| 305552 | MARRERO PEREZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 305553 | MARRERO PEREZ, JEROME | ADDRESS ON FILE | | | | | | | |
| 305554 | MARRERO PEREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 305556 | MARRERO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 305555 | MARRERO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 305557 | MARRERO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 305559 | Marrero Perez, Leonardo | ADDRESS ON FILE | | | | | | | |
| 305560 | MARRERO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 305561 | MARRERO PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 305562 | MARRERO PEREZ, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| 800874 | MARRERO PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 305563 | MARRERO PEREZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 1683058 | Marrero Perez, Manuel Antonio | ADDRESS ON FILE | | | | | | | |
| 305564 | MARRERO PEREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 305565 | MARRERO PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 305566 | MARRERO PEREZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 305567 | MARRERO PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1258681 | MARRERO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 741757 | Marrero Perez, Ramon D | ADDRESS ON FILE | | | | | | | |
| 305568 | MARRERO PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 305569 | MARRERO PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 305570 | MARRERO PEREZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 305571 | MARRERO PEREZ, TANIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305572 | MARRERO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 305573 | MARRERO PEREZ, WILSON B | ADDRESS ON FILE | | | | | | | |
| 305574 | MARRERO PHILIPPI, HARRY | ADDRESS ON FILE | | | | | | | |
| 305575 | MARRERO PHILIPPI, HARRY E. | ADDRESS ON FILE | | | | | | | |
| 800875 | MARRERO PINEIRO, LUZ | ADDRESS ON FILE | | | | | | | |
| 1612822 | Marrero Pineiro, Luz D | ADDRESS ON FILE | | | | | | | |
| 305576 | MARRERO PINEIRO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 305577 | MARRERO PINEIRO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1626495 | Marrero Piñeiro, Rosa M | ADDRESS ON FILE | | | | | | | |
| 1615324 | Marrero Pineiro, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 1587858 | Marrero Piñeiro, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 305578 | MARRERO PINERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 305579 | MARRERO PIZARRO, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 305580 | MARRERO PIZARRO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 305581 | Marrero Pizarro, Jose H | ADDRESS ON FILE | | | | | | | |
| 2166636 | Marrero Plaintiffs | Fegan Scott LLC | Attn: Elizabeth A. Fegan | 150 S. Wacker Dr. 24th Floor | | Chicago | IL | 60606 | |
| 2166640 | Marrero Plaintiffs | G. Carlo-Altieri Law Offices, LLC | Attn: Kendra Loomis | 4531 Avenue. Isla Verde | Plaza Atlantico, Suite 1202 | Carolina | PR | 00979 | |
| 2166671 | Marrero Plaintiffs | Law Offices of Jane Becker Whitaker | Attn: Jane Becker Whitaker | PO Box 9023914 | | San Juan | PR | 00902-3914 | |
| 305582 | MARRERO PLANTENYS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 305583 | MARRERO PLANTENYS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 305584 | MARRERO PLANTERYS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 305585 | Marrero Pluguez, Jaziel Abdias | ADDRESS ON FILE | | | | | | | |
| 305586 | MARRERO POGGI, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1964138 | MARRERO POGGI, YADIRA | ADDRESS ON FILE | | | | | | | |
| 2026778 | MARRERO POMALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 305587 | MARRERO POMALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 305588 | Marrero Pomales, Cynthia | ADDRESS ON FILE | | | | | | | |
| 305589 | MARRERO POMALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 305590 | Marrero Pomales, Minelba | ADDRESS ON FILE | | | | | | | |
| 1257209 | MARRERO POMALES, MINELBA | ADDRESS ON FILE | | | | | | | |
| 305591 | MARRERO POMALES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 800876 | MARRERO POMALES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 305592 | Marrero Pomales, Samuel | ADDRESS ON FILE | | | | | | | |
| 305593 | MARRERO PORRATA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 305594 | Marrero Porto, Alex | ADDRESS ON FILE | | | | | | | |
| 305595 | Marrero Pratts, Lisandra | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305596 | MARRERO QUILES, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 305597 | MARRERO QUILES, NILDA | ADDRESS ON FILE | | | | | | | |
| 305598 | MARRERO QUILES, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 305599 | MARRERO QUINONES, CAMILLE I | ADDRESS ON FILE | | | | | | | |
| 305600 | MARRERO QUINONES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 305601 | MARRERO QUINONES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 305602 | MARRERO QUINONES, WANDA | ADDRESS ON FILE | | | | | | | |
| 305603 | MARRERO QUINONES, WANDA | ADDRESS ON FILE | | | | | | | |
| 305604 | MARRERO QUINONEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 305605 | MARRERO QUINOS, AMNELIS | ADDRESS ON FILE | | | | | | | |
| 305606 | MARRERO QUINTERO, JAYNE | ADDRESS ON FILE | | | | | | | |
| 1620247 | Marrero Quintero, Jayne | ADDRESS ON FILE | | | | | | | |
| 1980542 | MARRERO QUIROS, LUCY | ADDRESS ON FILE | | | | | | | |
| 1778465 | MARRERO QUIROS, LUCY | ADDRESS ON FILE | | | | | | | |
| 305607 | MARRERO QUIROS, LUCY | ADDRESS ON FILE | | | | | | | |
| 305608 | MARRERO RALAT, OSCAR | ADDRESS ON FILE | | | | | | | |
| 305609 | MARRERO RAMIREZ, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 305610 | MARRERO RAMIREZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 305611 | MARRERO RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 305612 | MARRERO RAMIREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 305613 | MARRERO RAMOS, ADA A | ADDRESS ON FILE | | | | | | | |
| 305614 | MARRERO RAMOS, ADA L | ADDRESS ON FILE | | | | | | | |
| 305615 | MARRERO RAMOS, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 305616 | MARRERO RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 305617 | MARRERO RAMOS, ANA E | ADDRESS ON FILE | | | | | | | |
| 1592602 | Marrero Ramos, Ana E | ADDRESS ON FILE | | | | | | | |
| 800877 | MARRERO RAMOS, ANA E. | ADDRESS ON FILE | | | | | | | |
| 305618 | MARRERO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 305619 | Marrero Ramos, Carlos A | ADDRESS ON FILE | | | | | | | |
| 305620 | Marrero Ramos, Carlos R | ADDRESS ON FILE | | | | | | | |
| 305621 | MARRERO RAMOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 800878 | MARRERO RAMOS, ENRIQUETA | ADDRESS ON FILE | | | | | | | |
| 305622 | MARRERO RAMOS, EVA O | ADDRESS ON FILE | | | | | | | |
| 1659226 | Marrero Ramos, Eva O | ADDRESS ON FILE | | | | | | | |
| 1690968 | Marrero Ramos, Eva O | ADDRESS ON FILE | | | | | | | |
| 1687397 | Marrero Ramos, Eva O | ADDRESS ON FILE | | | | | | | |
| 305624 | MARRERO RAMOS, FELIX E | ADDRESS ON FILE | | | | | | | |
| 305625 | MARRERO RAMOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 305626 | MARRERO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305627 | MARRERO RAMOS, JOANA | ADDRESS ON FILE | | | | | | | |
| 305628 | MARRERO RAMOS, JUAN J | ADDRESS ON FILE | | | | | | | |
| 1678423 | Marrero Ramos, Juan J | ADDRESS ON FILE | | | | | | | |
| 1736377 | Marrero Ramos, Juan J | ADDRESS ON FILE | | | | | | | |
| 1702636 | Marrero Ramos, Juan J. | ADDRESS ON FILE | | | | | | | |
| 305629 | MARRERO RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 305630 | MARRERO RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1736810 | Marrero Ramos, Juanita | ADDRESS ON FILE | | | | | | | |
| 305631 | MARRERO RAMOS, JULIA L | ADDRESS ON FILE | | | | | | | |
| 1753653 | Marrero Ramos, Julia D. | ADDRESS ON FILE | | | | | | | |
| 305632 | MARRERO RAMOS, LUCILA | ADDRESS ON FILE | | | | | | | |
| 305633 | MARRERO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 305634 | MARRERO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 305635 | MARRERO RAMOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 305636 | MARRERO RAMOS, MIGNA | ADDRESS ON FILE | | | | | | | |
| 305637 | MARRERO RAMOS, NURINALDA | ADDRESS ON FILE | | | | | | | |
| 305638 | MARRERO RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1446653 | Marrero Ramos, Rosa | ADDRESS ON FILE | | | | | | | |
| 305639 | MARRERO RAMOS, TATIANA L | ADDRESS ON FILE | | | | | | | |
| 305640 | MARRERO RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 305641 | MARRERO RAMOS, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 1808082 | Marrero Ramos, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 305642 | MARRERO RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 305643 | MARRERO RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 305644 | MARRERO RAMROOP, RANDHIR | ADDRESS ON FILE | | | | | | | |
| 305645 | MARRERO RECIO, CRISTINE | ADDRESS ON FILE | | | | | | | |
| 305646 | MARRERO RECIO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 305647 | MARRERO REFRIGERATION SERVICE INC. | P.O. BOX 1130 | | | | MANATI | PR | 00674 | |
| 305648 | MARRERO REFRIGERATION SERVICES INC | PO BOX 1130 | | | | MANATI | PR | 00674 | |
| 305649 | MARRERO REICES, ISAEL | ADDRESS ON FILE | | | | | | | |
| 1727415 | Marrero Resto, Laura | ADDRESS ON FILE | | | | | | | |
| 800879 | MARRERO RESTO, LAURA | ADDRESS ON FILE | | | | | | | |
| 305650 | MARRERO RESTO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 800880 | MARRERO REYES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 800881 | MARRERO REYES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 305651 | MARRERO REYES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 1425443 | MARRERO REYES, CLEMENTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1462329 | MARRERO REYES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 305653 | MARRERO REYES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 1600534 | Marrero Reyes, Esteban | ADDRESS ON FILE | | | | | | | |
| 305654 | MARRERO REYES, GERMARIE | ADDRESS ON FILE | | | | | | | |
| 800882 | MARRERO REYES, GERMARIE | ADDRESS ON FILE | | | | | | | |
| 1528722 | Marrero Reyes, Giomar | ADDRESS ON FILE | | | | | | | |
| 305655 | MARRERO REYES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 305656 | MARRERO REYES, IRMA IRIS | ADDRESS ON FILE | | | | | | | |
| 2153525 | Marrero Reyes, Luz M. | ADDRESS ON FILE | | | | | | | |
| 305657 | MARRERO REYES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 305658 | MARRERO REYES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 2045295 | MARRERO REYES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 305659 | Marrero Reyes, Miriam | ADDRESS ON FILE | | | | | | | |
| 2045295 | MARRERO REYES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2176243 | MARRERO REYES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 800883 | MARRERO REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 305623 | MARRERO RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 305660 | MARRERO RIOS, DALISA | ADDRESS ON FILE | | | | | | | |
| 305661 | MARRERO RIOS, DHELYS D B | ADDRESS ON FILE | | | | | | | |
| 1822304 | MARRERO RIOS, ELENA MARIE | ADDRESS ON FILE | | | | | | | |
| 305662 | MARRERO RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 305663 | MARRERO RIOS, LORENZO | ADDRESS ON FILE | | | | | | | |
| 1812032 | Marrero Rios, Lorna Lee | ADDRESS ON FILE | | | | | | | |
| 305664 | MARRERO RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 305665 | Marrero Rios, Luis D. | ADDRESS ON FILE | | | | | | | |
| 305666 | MARRERO RIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 305667 | MARRERO RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 305668 | MARRERO RIOS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 800884 | MARRERO RIVAS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 2002651 | Marrero Rivas, Lilliam Y. | ADDRESS ON FILE | | | | | | | |
| 305671 | MARRERO RIVAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 305670 | MARRERO RIVAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 800886 | MARRERO RIVAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 305672 | MARRERO RIVAS, SONIA M | ADDRESS ON FILE | | | | | | | |
| 717196 | MARRERO RIVERA MARILYN | VALLE DEL SOL, | 48 CALLE 3 URB FLAMINGO HLS | | | BAYAMON | PR | 00957 | |
| 305673 | MARRERO RIVERA, ABIEZER | ADDRESS ON FILE | | | | | | | |
| 305674 | MARRERO RIVERA, AIDA M | ADDRESS ON FILE | | | | | | | |
| 305675 | MARRERO RIVERA, ALBIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305676 | MARRERO RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 305678 | MARRERO RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 800887 | MARRERO RIVERA, ALMA | ADDRESS ON FILE | | | | | | | |
| 305679 | MARRERO RIVERA, ALMA V | ADDRESS ON FILE | | | | | | | |
| 305680 | MARRERO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 1807914 | Marrero Rivera, Ana | ADDRESS ON FILE | | | | | | | |
| 2116456 | MARRERO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 1807914 | Marrero Rivera, Ana | ADDRESS ON FILE | | | | | | | |
| 305681 | MARRERO RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 2049427 | MARRERO RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 305683 | MARRERO RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 305684 | MARRERO RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 305682 | MARRERO RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 305685 | MARRERO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1570522 | Marrero Rivera, Angel A | ADDRESS ON FILE | | | | | | | |
| 305686 | Marrero Rivera, Angel A | ADDRESS ON FILE | | | | | | | |
| 800888 | MARRERO RIVERA, ARELIS | ADDRESS ON FILE | | | | | | | |
| 305687 | Marrero Rivera, Ariel | ADDRESS ON FILE | | | | | | | |
| 2074080 | MARRERO RIVERA, AURORA M. | ADDRESS ON FILE | | | | | | | |
| 800889 | MARRERO RIVERA, BERMA | ADDRESS ON FILE | | | | | | | |
| 305688 | MARRERO RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 1946739 | Marrero Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 1849992 | Marrero Rivera, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 305690 | MARRERO RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 305689 | MARRERO RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 305691 | MARRERO RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 305692 | MARRERO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 305693 | MARRERO RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 305694 | MARRERO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 305695 | MARRERO RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 305696 | MARRERO RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 305697 | MARRERO RIVERA, CHARIELY | ADDRESS ON FILE | | | | | | | |
| 305698 | MARRERO RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 305699 | MARRERO RIVERA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 305700 | MARRERO RIVERA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 305701 | Marrero Rivera, David F | ADDRESS ON FILE | | | | | | | |
| 305702 | MARRERO RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 800892 | MARRERO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 305703 | MARRERO RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305704 | MARRERO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 305705 | MARRERO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 305706 | MARRERO RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 305707 | MARRERO RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 2124585 | Marrero Rivera, Felicita | ADDRESS ON FILE | | | | | | | |
| 305708 | MARRERO RIVERA, FLOR M | ADDRESS ON FILE | | | | | | | |
| 305709 | MARRERO RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 305710 | MARRERO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 800893 | MARRERO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 305711 | MARRERO RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 305712 | MARRERO RIVERA, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 305713 | MARRERO RIVERA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 305677 | MARRERO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 305714 | MARRERO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 305715 | MARRERO RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 305716 | Marrero Rivera, Hilario | ADDRESS ON FILE | | | | | | | |
| 800894 | MARRERO RIVERA, IDALIA E. | ADDRESS ON FILE | | | | | | | |
| 305717 | MARRERO RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 305718 | MARRERO RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 800895 | MARRERO RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 305719 | MARRERO RIVERA, IVETTE Z | ADDRESS ON FILE | | | | | | | |
| 305720 | MARRERO RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 305721 | MARRERO RIVERA, JACQUELINE I | ADDRESS ON FILE | | | | | | | |
| 234309 | Marrero Rivera, Jacqueline I. | ADDRESS ON FILE | | | | | | | |
| 2218611 | Marrero Rivera, Jacqueline I. | ADDRESS ON FILE | | | | | | | |
| 305722 | MARRERO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 305723 | MARRERO RIVERA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 800896 | MARRERO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 305724 | MARRERO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 305725 | MARRERO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 305726 | MARRERO RIVERA, JOMARY | ADDRESS ON FILE | | | | | | | |
| 305727 | Marrero Rivera, Jorge M. | ADDRESS ON FILE | | | | | | | |
| 1547224 | Marrero Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| 305728 | MARRERO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 305730 | MARRERO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 305729 | MARRERO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 305731 | MARRERO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 305732 | Marrero Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 305733 | Marrero Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1546288 | Marrero Rivera, Jose E. | ADDRESS ON FILE | | | | | | | |
| 305734 | Marrero Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| 305735 | MARRERO RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 305736 | MARRERO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 305737 | MARRERO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 305738 | Marrero Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| 305739 | MARRERO RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 305740 | MARRERO RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 305741 | Marrero Rivera, Juan G. | ADDRESS ON FILE | | | | | | | |
| 305742 | MARRERO RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 305743 | MARRERO RIVERA, JULISA | ADDRESS ON FILE | | | | | | | |
| 305744 | MARRERO RIVERA, LAUDEVIS | ADDRESS ON FILE | | | | | | | |
| 305745 | MARRERO RIVERA, LINDA I | ADDRESS ON FILE | | | | | | | |
| 305746 | MARRERO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 305747 | MARRERO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1541775 | Marrero Rivera, Luis | ADDRESS ON FILE | | | | | | | |
| 305748 | MARRERO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2052168 | Marrero Rivera, Luis A. | ADDRESS ON FILE | | | | | | | |
| 305749 | Marrero Rivera, Luis D | ADDRESS ON FILE | | | | | | | |
| 305750 | MARRERO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 305752 | MARRERO RIVERA, LUZ BELEN | ADDRESS ON FILE | | | | | | | |
| 305753 | MARRERO RIVERA, LUZ V | ADDRESS ON FILE | | | | | | | |
| 1823249 | Marrero Rivera, Luz V | ADDRESS ON FILE | | | | | | | |
| 305754 | MARRERO RIVERA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 305755 | MARRERO RIVERA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 2054434 | Marrero Rivera, Lydia M | ADDRESS ON FILE | | | | | | | |
| 2054434 | Marrero Rivera, Lydia M | ADDRESS ON FILE | | | | | | | |
| 800897 | MARRERO RIVERA, LYDIETTE M | ADDRESS ON FILE | | | | | | | |
| 305756 | MARRERO RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 305757 | MARRERO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 305759 | MARRERO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 305758 | MARRERO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 800898 | MARRERO RIVERA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 305760 | MARRERO RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 305761 | Marrero Rivera, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 305762 | MARRERO RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1636844 | MARRERO RIVERA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 305763 | MARRERO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 800899 | MARRERO RIVERA, MARIANGELY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800900 | MARRERO RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 305765 | MARRERO RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 305766 | MARRERO RIVERA, MARISELA | ADDRESS ON FILE | | | | | | | |
| 800901 | MARRERO RIVERA, MARY C | ADDRESS ON FILE | | | | | | | |
| 305767 | MARRERO RIVERA, MENARIO | ADDRESS ON FILE | | | | | | | |
| 719559 | MARRERO RIVERA, MENARIO | ADDRESS ON FILE | | | | | | | |
| 305768 | MARRERO RIVERA, MICHEL | ADDRESS ON FILE | | | | | | | |
| 305769 | MARRERO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 305751 | MARRERO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 305770 | MARRERO RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 305771 | MARRERO RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 800902 | MARRERO RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 305772 | MARRERO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 305773 | MARRERO RIVERA, NILKIA | ADDRESS ON FILE | | | | | | | |
| 305774 | MARRERO RIVERA, NILKIA M | ADDRESS ON FILE | | | | | | | |
| 305775 | MARRERO RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 305776 | MARRERO RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 305777 | MARRERO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 1564819 | Marrero Rivera, Orlando | ADDRESS ON FILE | | | | | | | |
| 305778 | MARRERO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 733475 | MARRERO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 305779 | Marrero Rivera, Pelegrina | ADDRESS ON FILE | | | | | | | |
| 1962926 | Marrero Rivera, Pelegrina | ADDRESS ON FILE | | | | | | | |
| 305780 | MARRERO RIVERA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 1954156 | Marrero Rivera, Providencia | ADDRESS ON FILE | | | | | | | |
| 305782 | MARRERO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 305781 | Marrero Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 305783 | MARRERO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 305784 | MARRERO RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 305785 | MARRERO RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 800903 | MARRERO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 305786 | Marrero Rivera, Ruben | ADDRESS ON FILE | | | | | | | |
| 305787 | MARRERO RIVERA, SOL GISELA | ADDRESS ON FILE | | | | | | | |
| 305788 | MARRERO RIVERA, SOL M | ADDRESS ON FILE | | | | | | | |
| 305789 | MARRERO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 305790 | MARRERO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 305791 | Marrero Rivera, Victor M. | ADDRESS ON FILE | | | | | | | |
| 305792 | Marrero Rivera, Victor M. | ADDRESS ON FILE | | | | | | | |
| 305793 | Marrero Rivera, Victor M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 305794 | MARRERO RIVERA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 305795 | MARRERO RIVERA, VIRGEN S | ADDRESS ON FILE | | | | | | | |
| 2084580 | Marrero Rivera, Virgen S. | ADDRESS ON FILE | | | | | | | |
| 2113074 | Marrero Rivera, Virgen S. | ADDRESS ON FILE | | | | | | | |
| 305796 | MARRERO RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 305797 | MARRERO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 305798 | MARRERO RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 305799 | MARRERO RIVERA, YANELY | ADDRESS ON FILE | | | | | | | |
| 305800 | MARRERO RIVERA, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 800905 | MARRERO ROBLES, ARGELIA | ADDRESS ON FILE | | | | | | | |
| 305801 | MARRERO ROBLES, ARGELIA | ADDRESS ON FILE | | | | | | | |
| 305802 | MARRERO ROBLES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 305803 | MARRERO ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 305804 | MARRERO ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 305806 | MARRERO ROBLES, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 2133093 | Marrero Robles, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 305807 | MARRERO ROBLES, NELSON | ADDRESS ON FILE | | | | | | | |
| 305808 | Marrero Robles, Steven | ADDRESS ON FILE | | | | | | | |
| 305809 | MARRERO ROBLES, TERESA | ADDRESS ON FILE | | | | | | | |
| 305810 | MARRERO ROBLES, VIVIAN D | ADDRESS ON FILE | | | | | | | |
| 305811 | MARRERO ROCA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 305812 | Marrero Rodrigue, Francisco | ADDRESS ON FILE | | | | | | | |
| 305813 | MARRERO RODRIGUEZ, ABDEL | ADDRESS ON FILE | | | | | | | |
| 305814 | Marrero Rodriguez, Ada I | ADDRESS ON FILE | | | | | | | |
| 305815 | MARRERO RODRIGUEZ, AILIS | ADDRESS ON FILE | | | | | | | |
| 305816 | MARRERO RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 305817 | MARRERO RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 1505155 | MARRERO RODRIGUEZ, ANA F. | ADDRESS ON FILE | | | | | | | |
| 1505155 | MARRERO RODRIGUEZ, ANA F. | ADDRESS ON FILE | | | | | | | |
| 305818 | MARRERO RODRIGUEZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 305819 | MARRERO RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 800906 | MARRERO RODRIGUEZ, ANGELYS | ADDRESS ON FILE | | | | | | | |
| 305820 | MARRERO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 305821 | MARRERO RODRIGUEZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| 305822 | Marrero Rodriguez, Arleene M | ADDRESS ON FILE | | | | | | | |
| 305805 | MARRERO RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 305823 | MARRERO RODRIGUEZ, BERNABE | ADDRESS ON FILE | | | | | | | |
| 305824 | MARRERO RODRIGUEZ, BETHSAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305825 | MARRERO RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 1258682 | MARRERO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 305826 | MARRERO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 305827 | MARRERO RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 305828 | MARRERO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 305829 | MARRERO RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 800907 | MARRERO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 305831 | MARRERO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 305832 | MARRERO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 305833 | MARRERO RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 305834 | MARRERO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 305835 | MARRERO RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 305836 | Marrero Rodriguez, Enio Rafael | ADDRESS ON FILE | | | | | | | |
| 305837 | Marrero Rodriguez, Erick | ADDRESS ON FILE | | | | | | | |
| 305838 | MARRERO RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 800908 | MARRERO RODRIGUEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 305839 | MARRERO RODRIGUEZ, EUGENIA M | ADDRESS ON FILE | | | | | | | |
| 305840 | MARRERO RODRIGUEZ, FEIZAL | ADDRESS ON FILE | | | | | | | |
| 305841 | MARRERO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 305842 | MARRERO RODRIGUEZ, FRANCES V | ADDRESS ON FILE | | | | | | | |
| 305843 | Marrero Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| 305844 | MARRERO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 305845 | MARRERO RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 305846 | MARRERO RODRIGUEZ, GLORIA D. | ADDRESS ON FILE | | | | | | | |
| 305847 | MARRERO RODRIGUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 305848 | MARRERO RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 305849 | MARRERO RODRIGUEZ, HEADY | ADDRESS ON FILE | | | | | | | |
| 1258683 | MARRERO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 305850 | MARRERO RODRIGUEZ, HIDA | ADDRESS ON FILE | | | | | | | |
| 305851 | MARRERO RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 305852 | MARRERO RODRIGUEZ, JOHANY | ADDRESS ON FILE | | | | | | | |
| 305853 | MARRERO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 305854 | MARRERO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 305856 | MARRERO RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 305855 | Marrero Rodriguez, Jose E | ADDRESS ON FILE | | | | | | | |
| 305857 | MARRERO RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305858 | MARRERO RODRIGUEZ, JOSE P. | ADDRESS ON FILE | | | | | | | |
| 305860 | MARRERO RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 305859 | MARRERO RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 305861 | Marrero Rodriguez, Julio G | ADDRESS ON FILE | | | | | | | |
| 305862 | MARRERO RODRIGUEZ, KEILA I | ADDRESS ON FILE | | | | | | | |
| 305863 | MARRERO RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 305864 | MARRERO RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 305865 | MARRERO RODRIGUEZ, LUISA A. | ADDRESS ON FILE | | | | | | | |
| 305866 | MARRERO RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 305867 | MARRERO RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 305868 | MARRERO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 305869 | MARRERO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 305870 | MARRERO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 305871 | MARRERO RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 305872 | MARRERO RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 305873 | MARRERO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1746320 | Marrero Rodríguez, Maritza | ADDRESS ON FILE | | | | | | | |
| 305874 | Marrero Rodriguez, Marta Y. | ADDRESS ON FILE | | | | | | | |
| 1580739 | Marrero Rodriguez, Michalle | ADDRESS ON FILE | | | | | | | |
| 305875 | MARRERO RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 305876 | MARRERO RODRIGUEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 1634831 | Marrero Rodriguez, Nelida | ADDRESS ON FILE | | | | | | | |
| 305877 | MARRERO RODRIGUEZ, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| 305878 | MARRERO RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 305879 | MARRERO RODRIGUEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 1738842 | Marrero Rodriguez, Nilda E. | ADDRESS ON FILE | | | | | | | |
| 305880 | MARRERO RODRIGUEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 1841994 | Marrero Rodriguez, Nilda I. | ADDRESS ON FILE | | | | | | | |
| 305881 | MARRERO RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 305882 | MARRERO RODRIGUEZ, NILTON | ADDRESS ON FILE | | | | | | | |
| 305883 | MARRERO RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 305884 | MARRERO RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 305885 | MARRERO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 305886 | MARRERO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 2216559 | Marrero Rodriguez, Renee | ADDRESS ON FILE | | | | | | | |
| 305887 | MARRERO RODRIGUEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 305888 | MARRERO RODRIGUEZ, RUFINO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800909 | MARRERO RODRIGUEZ, RUFINO | ADDRESS ON FILE | | | | | | | |
| 305889 | MARRERO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 305890 | MARRERO RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 800910 | MARRERO RODRIGUEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 305892 | MARRERO RODRIGUEZ, STEVEN D | ADDRESS ON FILE | | | | | | | |
| 305893 | MARRERO RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 305894 | MARRERO RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 1772413 | Marrero Rodríguez, Víctor | ADDRESS ON FILE | | | | | | | |
| 305895 | MARRERO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 305896 | MARRERO RODRIGUEZ, YIRALIZ S. | ADDRESS ON FILE | | | | | | | |
| 2026347 | MARRERO RODRIQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1598517 | Marrero Rodriquez, Nelida | ADDRESS ON FILE | | | | | | | |
| 305898 | MARRERO ROJAS, IRMA | ADDRESS ON FILE | | | | | | | |
| 305900 | MARRERO ROJAS, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 305901 | MARRERO ROLDAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 305902 | MARRERO ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 305903 | MARRERO ROLON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 305904 | MARRERO ROLON, FRANCINES | ADDRESS ON FILE | | | | | | | |
| 305905 | MARRERO ROLON, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 305906 | MARRERO ROLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 305907 | MARRERO ROLON, LUISA M | ADDRESS ON FILE | | | | | | | |
| 305908 | MARRERO ROLON, MARIA G | ADDRESS ON FILE | | | | | | | |
| 1727242 | Marrero Rolon, Maria Gregoria | ADDRESS ON FILE | | | | | | | |
| 305909 | MARRERO ROLON, MARIO | ADDRESS ON FILE | | | | | | | |
| 305910 | Marrero Rolon, Miguel | ADDRESS ON FILE | | | | | | | |
| 305912 | MARRERO ROLON, VIVIANA A | ADDRESS ON FILE | | | | | | | |
| 305913 | MARRERO ROLON, YASHURA | ADDRESS ON FILE | | | | | | | |
| 305914 | MARRERO ROMAN, ADA R | ADDRESS ON FILE | | | | | | | |
| 1539148 | Marrero Roman, Brenda L | ADDRESS ON FILE | | | | | | | |
| 305915 | MARRERO ROMAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 305916 | MARRERO ROMAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 800911 | MARRERO ROMAN, FELIX A | ADDRESS ON FILE | | | | | | | |
| 1720626 | Marrero Roman, Felix A | ADDRESS ON FILE | | | | | | | |
| 1710069 | Marrero Roman, Felix A | ADDRESS ON FILE | | | | | | | |
| 1752879 | Marrero Roman, Felix A | ADDRESS ON FILE | | | | | | | |
| 305917 | MARRERO ROMAN, FELIX A | ADDRESS ON FILE | | | | | | | |
| 1814107 | Marrero Roman, Felix A | ADDRESS ON FILE | | | | | | | |
| 1749135 | Marrero Roman, Felix A. | ADDRESS ON FILE | | | | | | | |
| 305918 | MARRERO ROMAN, IRIS N | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305919 | MARRERO ROMAN, NILDA E. | ADDRESS ON FILE | | | | | | | |
| 305920 | MARRERO ROMAN, NORMARY P | ADDRESS ON FILE | | | | | | | |
| 800912 | MARRERO ROMAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 305921 | MARRERO ROMANY, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 305922 | MARRERO ROMERO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 305923 | MARRERO ROMERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 305924 | MARRERO ROQUE, HAROLD | ADDRESS ON FILE | | | | | | | |
| 305925 | Marrero Rosa, Anibal | ADDRESS ON FILE | | | | | | | |
| 800913 | MARRERO ROSA, EVAIDA | ADDRESS ON FILE | | | | | | | |
| 305926 | Marrero Rosa, Wilberto | ADDRESS ON FILE | | | | | | | |
| 305927 | MARRERO ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 305928 | Marrero Rosado, Carlos M | ADDRESS ON FILE | | | | | | | |
| 305929 | MARRERO ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 305911 | MARRERO ROSADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 305930 | MARRERO ROSADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 305931 | MARRERO ROSADO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 305932 | MARRERO ROSADO, ELIA | ADDRESS ON FILE | | | | | | | |
| 305933 | MARRERO ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 305934 | MARRERO ROSADO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 305935 | MARRERO ROSADO, HEYNER | ADDRESS ON FILE | | | | | | | |
| 305936 | MARRERO ROSADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 305937 | MARRERO ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 305938 | Marrero Rosado, Juan A | ADDRESS ON FILE | | | | | | | |
| 305939 | MARRERO ROSADO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 1588063 | Marrero Rosado, Laura E. | ADDRESS ON FILE | | | | | | | |
| 305940 | MARRERO ROSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 305941 | MARRERO ROSADO, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 305942 | MARRERO ROSADO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 305943 | MARRERO ROSADO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 305944 | MARRERO ROSADO, RENE | ADDRESS ON FILE | | | | | | | |
| 305945 | MARRERO ROSADO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 305946 | MARRERO ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 305947 | MARRERO ROSADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 305948 | MARRERO ROSADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 305949 | MARRERO ROSADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 305950 | Marrero Rosario, Blanca | ADDRESS ON FILE | | | | | | | |
| 305951 | MARRERO ROSARIO, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 305952 | Marrero Rosario, Eliezer | ADDRESS ON FILE | | | | | | | |
| 305953 | MARRERO ROSARIO, ELVIN F. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305954 | MARRERO ROSARIO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 305955 | MARRERO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 305956 | MARRERO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 305957 | Marrero Rosario, Luis D | ADDRESS ON FILE | | | | | | | |
| 305958 | MARRERO ROSARIO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 305959 | MARRERO ROSARIO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 305960 | MARRERO ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 305961 | Marrero Rosario, William | ADDRESS ON FILE | | | | | | | |
| 305962 | MARRERO ROSARIO, WILMA | ADDRESS ON FILE | | | | | | | |
| 305963 | MARRERO ROSARIO, YANELIS | ADDRESS ON FILE | | | | | | | |
| 305964 | MARRERO ROSARIO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 305965 | MARRERO ROSAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 305966 | MARRERO ROSAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 305967 | MARRERO ROSAS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 659446 | MARRERO RUIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 305968 | MARRERO RUIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 305969 | Marrero Ruiz, Gladys M | ADDRESS ON FILE | | | | | | | |
| 305970 | MARRERO RUIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 305971 | MARRERO RUIZ, JASON | ADDRESS ON FILE | | | | | | | |
| 305972 | Marrero Ruiz, Jose G | ADDRESS ON FILE | | | | | | | |
| 305973 | MARRERO RUIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 305974 | MARRERO RUIZ, ROSSE | ADDRESS ON FILE | | | | | | | |
| 305975 | MARRERO RUIZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 305976 | MARRERO RUIZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 305977 | MARRERO RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 305978 | MARRERO RUSSE, ANDRES | ADDRESS ON FILE | | | | | | | |
| 305979 | MARRERO RUSSE, DENNIS | ADDRESS ON FILE | | | | | | | |
| 305980 | MARRERO RUSSE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 800914 | MARRERO SAEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 305981 | MARRERO SAEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 305982 | MARRERO SALGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 305983 | MARRERO SALGADO, ASHAYDEE | ADDRESS ON FILE | | | | | | | |
| 305984 | MARRERO SALGADO, CAROL | ADDRESS ON FILE | | | | | | | |
| 635706 | MARRERO SALGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 635706 | MARRERO SALGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 635706 | MARRERO SALGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 305985 | MARRERO SALGADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 305986 | MARRERO SALGADO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 305987 | MARRERO SALGADO, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305988 | Marrero Salgado, Wanda | ADDRESS ON FILE | | | | | | | |
| 305989 | MARRERO SALGADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 305990 | MARRERO SANCHEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 305991 | MARRERO SÁNCHEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 305992 | MARRERO SANCHEZ, CHEYLA | ADDRESS ON FILE | | | | | | | |
| 1945986 | Marrero Sanchez, Eneida | ADDRESS ON FILE | | | | | | | |
| 305993 | MARRERO SANCHEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 305994 | MARRERO SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 305995 | MARRERO SANCHEZ, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| 305996 | MARRERO SANCHEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 800915 | MARRERO SANCHEZ, JAN C | ADDRESS ON FILE | | | | | | | |
| 305997 | MARRERO SANCHEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 305998 | MARRERO SANCHEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 305999 | MARRERO SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 800916 | MARRERO SANCHEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 1753262 | Marrero Sánchez, Karla Marie | ADDRESS ON FILE | | | | | | | |
| 1753262 | Marrero Sánchez, Karla Marie | ADDRESS ON FILE | | | | | | | |
| 306001 | MARRERO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 800917 | MARRERO SANCHEZ, MARYLEE | ADDRESS ON FILE | | | | | | | |
| 306002 | MARRERO SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 306003 | MARRERO SANCHEZ, MIRIAN A | ADDRESS ON FILE | | | | | | | |
| 306004 | MARRERO SANCHEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 306005 | MARRERO SANCHEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 306006 | MARRERO SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 306007 | MARRERO SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 306008 | MARRERO SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 800918 | MARRERO SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 306009 | MARRERO SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 800919 | MARRERO SANCHEZ, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 306010 | MARRERO SANCHEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 306011 | MARRERO SANCHEZ, YLSA | ADDRESS ON FILE | | | | | | | |
| 800920 | MARRERO SANCHEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 306012 | MARRERO SANDOVAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 306013 | MARRERO SANDOZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 306016 | MARRERO SANTANA, DENISE | ADDRESS ON FILE | | | | | | | |
| 306017 | MARRERO SANTANA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 306018 | MARRERO SANTANA, JERRY | ADDRESS ON FILE | | | | | | | |
| 306019 | MARRERO SANTANA, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 306020 | MARRERO SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306021 | Marrero Santana, Noemi | ADDRESS ON FILE | | | | | | | |
| 1526698 | Marrero Santiago , Migdalia | ADDRESS ON FILE | | | | | | | |
| 306023 | Marrero Santiago, Alejandro | ADDRESS ON FILE | | | | | | | |
| 306024 | MARRERO SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 306025 | MARRERO SANTIAGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 800921 | MARRERO SANTIAGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 306026 | MARRERO SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 306027 | MARRERO SANTIAGO, CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 306028 | MARRERO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 306029 | MARRERO SANTIAGO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 800922 | MARRERO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 306030 | MARRERO SANTIAGO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 1720320 | Marrero Santiago, Carmen Teresa | ADDRESS ON FILE | | | | | | | |
| 306031 | MARRERO SANTIAGO, CELIS | ADDRESS ON FILE | | | | | | | |
| 1258684 | MARRERO SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 306032 | MARRERO SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 306033 | MARRERO SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 306034 | MARRERO SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 306035 | MARRERO SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 306036 | MARRERO SANTIAGO, ELSA | ADDRESS ON FILE | | | | | | | |
| 306037 | MARRERO SANTIAGO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 306038 | MARRERO SANTIAGO, GISELA | ADDRESS ON FILE | | | | | | | |
| 1852738 | Marrero Santiago, Gisela | ADDRESS ON FILE | | | | | | | |
| 306039 | MARRERO SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 306040 | MARRERO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 306041 | Marrero Santiago, Ivan | ADDRESS ON FILE | | | | | | | |
| 306042 | MARRERO SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 306043 | MARRERO SANTIAGO, JERMARIE | ADDRESS ON FILE | | | | | | | |
| 306044 | MARRERO SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 306045 | MARRERO SANTIAGO, JUANA E | ADDRESS ON FILE | | | | | | | |
| 306046 | MARRERO SANTIAGO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 306047 | MARRERO SANTIAGO, LOYDA | ADDRESS ON FILE | | | | | | | |
| 306048 | MARRERO SANTIAGO, LUISA | ADDRESS ON FILE | | | | | | | |
| 306049 | MARRERO SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2203690 | Marrero Santiago, Maribel | ADDRESS ON FILE | | | | | | | |
| 306050 | MARRERO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1557041 | Marrero Santiago, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 800923 | MARRERO SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 306051 | MARRERO SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306052 | MARRERO SANTIAGO, NIMIA | ADDRESS ON FILE | | | | | | | |
| 800924 | MARRERO SANTIAGO, NIMIA | ADDRESS ON FILE | | | | | | | |
| 2034600 | Marrero Santiago, Nimia Socorro | ADDRESS ON FILE | | | | | | | |
| 306053 | MARRERO SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 306055 | MARRERO SANTIAGO, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 306056 | MARRERO SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 306057 | MARRERO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 306058 | MARRERO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 306059 | MARRERO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 306060 | MARRERO SANTIAGO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 306061 | MARRERO SANTOS, ANA | ADDRESS ON FILE | | | | | | | |
| 306062 | MARRERO SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 306063 | MARRERO SANTOS, DIAMIS M | ADDRESS ON FILE | | | | | | | |
| 306064 | MARRERO SANTOS, DIXIE | ADDRESS ON FILE | | | | | | | |
| 306065 | MARRERO SANTOS, ELSA M | ADDRESS ON FILE | | | | | | | |
| 306066 | MARRERO SANTOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 306067 | MARRERO SANTOS, HILDA F | ADDRESS ON FILE | | | | | | | |
| 306068 | MARRERO SANTOS, IRIA | ADDRESS ON FILE | | | | | | | |
| 800925 | MARRERO SANTOS, IRIA | ADDRESS ON FILE | | | | | | | |
| 306069 | MARRERO SANTOS, IRIA M | ADDRESS ON FILE | | | | | | | |
| 1673706 | Marrero Santos, Iria M | ADDRESS ON FILE | | | | | | | |
| 306070 | MARRERO SANTOS, IRIA Y. | ADDRESS ON FILE | | | | | | | |
| 306071 | MARRERO SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 245472 | Marrero Santos, Jose A. | ADDRESS ON FILE | | | | | | | |
| 306073 | MARRERO SANTOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 306074 | MARRERO SANTOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 800926 | MARRERO SANTOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 306075 | MARRERO SANTOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 306077 | MARRERO SANTOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 800927 | MARRERO SANTOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1778777 | Marrero Santos, Vanessa | ADDRESS ON FILE | | | | | | | |
| 306078 | MARRERO SANTOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 306079 | Marrero Seda, Axel M. | ADDRESS ON FILE | | | | | | | |
| 306080 | MARRERO SEDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 306081 | MARRERO SEPULVEDA, HUGO | ADDRESS ON FILE | | | | | | | |
| 306082 | MARRERO SERRANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 306083 | MARRERO SERRANO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 306084 | MARRERO SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 306085 | Marrero Serrano, Hector M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800928 | MARRERO SERRANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 306086 | MARRERO SERRANO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 306087 | Marrero Serrano, Moises | ADDRESS ON FILE | | | | | | | |
| 800929 | MARRERO SERRANO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 306088 | MARRERO SIERRA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 306089 | MARRERO SIERRA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 306090 | MARRERO SIERRA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 306091 | MARRERO SIERRA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 847691 | MARRERO SIERRA, ROSA M. | 1413 LUISA CAPETILLO | SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921-4123 | |
| 840041 | MARRERO SIERRA, ROSA M. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 306092 | MARRERO SIERRA, ROSA M. | SANTIAGO IGLESIAS | LUISA CAPETILLO 1413 | | | SAN JUAN | PR | 00921 | |
| 306093 | MARRERO SILVA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 306094 | MARRERO SILVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1720079 | Marrero Silva, Zulma | ADDRESS ON FILE | | | | | | | |
| 306095 | MARRERO SILVA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 306096 | MARRERO SKERRETT, MIREYKA | ADDRESS ON FILE | | | | | | | |
| 306097 | MARRERO SOLIS, GRICEL | ADDRESS ON FILE | | | | | | | |
| 306098 | MARRERO SOLIS, GRICEL | ADDRESS ON FILE | | | | | | | |
| 306099 | MARRERO SOLIS, HERNAN | ADDRESS ON FILE | | | | | | | |
| 306100 | MARRERO SOLIS, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 306101 | MARRERO SOSA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 306102 | MARRERO SOSTRE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 306103 | MARRERO SOSTRE, RAMON L | ADDRESS ON FILE | | | | | | | |
| 306104 | MARRERO SOTO, ALLEXELENA | ADDRESS ON FILE | | | | | | | |
| 306105 | MARRERO SOTO, ANEILY | ADDRESS ON FILE | | | | | | | |
| 306106 | MARRERO SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 306107 | MARRERO SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 306108 | MARRERO SOTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 306109 | MARRERO SOTO, DELIZ | ADDRESS ON FILE | | | | | | | |
| 306110 | MARRERO SOTO, DELVIN | ADDRESS ON FILE | | | | | | | |
| 306111 | MARRERO SOTO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 306112 | MARRERO SOTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 306113 | MARRERO SOTO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1951856 | Marrero Soto, Janette | ADDRESS ON FILE | | | | | | | |
| 306114 | MARRERO SOTO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 306115 | MARRERO SOTO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 306116 | MARRERO SOTO, LISA A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1610767 | Marrero Soto, Lisa Annette | ADDRESS ON FILE | | | | | | | |
| 306117 | MARRERO SOTO, MARENA | ADDRESS ON FILE | | | | | | | |
| 306119 | MARRERO SOTO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 306120 | MARRERO SOTO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 306121 | MARRERO SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 306122 | MARRERO SOTO, MONICA | ADDRESS ON FILE | | | | | | | |
| 306123 | MARRERO SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 306124 | MARRERO SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1636139 | Marrero Soto, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| 306125 | MARRERO SOTO, PRIMO | ADDRESS ON FILE | | | | | | | |
| 306126 | MARRERO SOTO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 306128 | MARRERO SOTOMAYOR, ENIE M. | ADDRESS ON FILE | | | | | | | |
| 306129 | MARRERO SOTOMAYOR, ERIC | ADDRESS ON FILE | | | | | | | |
| 306130 | MARRERO SOTOMAYOR, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 306076 | MARRERO SOTOMAYOR, JAVIER | ADDRESS ON FILE | | | | | | | |
| 306131 | MARRERO SOTOMAYOR, MINERVA | ADDRESS ON FILE | | | | | | | |
| 306132 | Marrero Sotomayor, Zulma D | ADDRESS ON FILE | | | | | | | |
| 306133 | MARRERO STELLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 306134 | MARRERO SUAREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 800930 | MARRERO TALAVELA, JULIO E | ADDRESS ON FILE | | | | | | | |
| 306135 | MARRERO TALAVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 306136 | MARRERO TELLADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 800931 | MARRERO TELLADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 306137 | Marrero Tellado, Samuel | ADDRESS ON FILE | | | | | | | |
| 306138 | MARRERO TERREFORTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 306139 | MARRERO TEXIDOR, GEORGE | ADDRESS ON FILE | | | | | | | |
| 1396569 | MARRERO TEXIDOR, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1396569 | MARRERO TEXIDOR, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 306140 | MARRERO TEXIDOR, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 306141 | MARRERO TIRADO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 306142 | MARRERO TIRADO, IVETTE I. | ADDRESS ON FILE | | | | | | | |
| 306143 | MARRERO TOLEDO, CRUZ A. | ADDRESS ON FILE | | | | | | | |
| 800932 | MARRERO TOLEDO, HAYDEENISE | ADDRESS ON FILE | | | | | | | |
| 306144 | MARRERO TOLEDO, HAYDEENISE | ADDRESS ON FILE | | | | | | | |
| 306145 | Marrero Toledo, Maritza | ADDRESS ON FILE | | | | | | | |
| 306146 | MARRERO TOLEDO, NILSA | ADDRESS ON FILE | | | | | | | |
| 306147 | MARRERO TORO, KARIANA | ADDRESS ON FILE | | | | | | | |
| 306148 | MARRERO TORRE, LISBETH | ADDRESS ON FILE | | | | | | | |
| 306149 | MARRERO TORRES MD, HECTOR J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306150 | MARRERO TORRES MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 306151 | MARRERO TORRES, ADA | ADDRESS ON FILE | | | | | | | |
| 306152 | MARRERO TORRES, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 306153 | MARRERO TORRES, ALEX R. | ADDRESS ON FILE | | | | | | | |
| 306154 | MARRERO TORRES, ALEX R. | ADDRESS ON FILE | | | | | | | |
| 306155 | MARRERO TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 306156 | MARRERO TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 2023620 | Marrero Torres, Antonia | ADDRESS ON FILE | | | | | | | |
| 306157 | MARRERO TORRES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 306158 | MARRERO TORRES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 306159 | MARRERO TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 306160 | MARRERO TORRES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 306161 | MARRERO TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 306162 | MARRERO TORRES, CIRCE | ADDRESS ON FILE | | | | | | | |
| 2100101 | MARRERO TORRES, CLORINDA | ADDRESS ON FILE | | | | | | | |
| 306163 | MARRERO TORRES, DAMARY | ADDRESS ON FILE | | | | | | | |
| 306164 | MARRERO TORRES, ELISABEL | ADDRESS ON FILE | | | | | | | |
| 306165 | MARRERO TORRES, ELSA | ADDRESS ON FILE | | | | | | | |
| 306166 | MARRERO TORRES, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 1992399 | Marrero Torres, Gladys | ADDRESS ON FILE | | | | | | | |
| 306167 | MARRERO TORRES, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 1505829 | Marrero Torres, Glenda Liz | ADDRESS ON FILE | | | | | | | |
| 306168 | Marrero Torres, Iris N | ADDRESS ON FILE | | | | | | | |
| 306169 | MARRERO TORRES, JACOB | ADDRESS ON FILE | | | | | | | |
| 306170 | MARRERO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 2009501 | MARRERO TORRES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 2009501 | MARRERO TORRES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 306172 | MARRERO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 306173 | MARRERO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 306174 | MARRERO TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 306175 | MARRERO TORRES, JUANA | ADDRESS ON FILE | | | | | | | |
| 845990 | MARRERO TORRES, JUANA | ADDRESS ON FILE | | | | | | | |
| 306176 | Marrero Torres, Julio | ADDRESS ON FILE | | | | | | | |
| 306177 | MARRERO TORRES, KARMA | ADDRESS ON FILE | | | | | | | |
| 800933 | MARRERO TORRES, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 1582363 | Marrero Torres, Luis A | ADDRESS ON FILE | | | | | | | |
| 306178 | MARRERO TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 306179 | MARRERO TORRES, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 1652282 | MARRERO TORRES, LUMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306181 | MARRERO TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 306180 | MARRERO TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 800934 | MARRERO TORRES, MICHELE | ADDRESS ON FILE | | | | | | | |
| 306182 | MARRERO TORRES, NIVEA | ADDRESS ON FILE | | | | | | | |
| 306183 | MARRERO TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 306184 | MARRERO TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1806481 | Marrero Torres, Orlando | ADDRESS ON FILE | | | | | | | |
| 1609942 | Marrero Torres, Orlando | ADDRESS ON FILE | | | | | | | |
| 1609942 | Marrero Torres, Orlando | ADDRESS ON FILE | | | | | | | |
| 306185 | MARRERO TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 306186 | MARRERO TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1915173 | Marrero Torres, Rosalina | ADDRESS ON FILE | | | | | | | |
| 1873010 | Marrero Torres, Rosalina | ADDRESS ON FILE | | | | | | | |
| 306187 | MARRERO TORRES, ROSITA | ADDRESS ON FILE | | | | | | | |
| 306188 | MARRERO TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| 306189 | Marrero Torres, Saul | ADDRESS ON FILE | | | | | | | |
| 800935 | MARRERO TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 306190 | MARRERO TORRES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 306191 | MARRERO TORRES, VIVIANNE | ADDRESS ON FILE | | | | | | | |
| 800936 | MARRERO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 306192 | MARRERO TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 800937 | MARRERO TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 306194 | MARRERO TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 306195 | MARRERO TORRES, YARISEL | ADDRESS ON FILE | | | | | | | |
| 306197 | MARRERO TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 306198 | MARRERO TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 306199 | Marrero Tosado, Neftali | ADDRESS ON FILE | | | | | | | |
| 306200 | MARRERO TRANSPORT | PO BOX 30500 PMB 271 | | | | MANATI | PR | 00674-3050 | |
| 717197 | MARRERO TRANSPORT & SALES, INC. | PO BOX 104 | | | | SAN JUAN | PR | 00926 | |
| 717198 | MARRERO TRANSPORT & SALES, INC. | SUITE 104, SAN CLAUDIO STATION | AVE. SAN CLAUDIO 352 | | | SAN JUAN | PR | 00926 | |
| 306201 | MARRERO TRINIDAD, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 306202 | MARRERO TRINIDAD, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 306203 | Marrero Trinidad, Diana | ADDRESS ON FILE | | | | | | | |
| 306204 | MARRERO TRINIDAD, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 306205 | MARRERO TRINIDAD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 800938 | MARRERO TRINIDAD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 800939 | MARRERO TRINIDAD, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306206 | MARRERO TROCHE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 306207 | MARRERO VALDES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 306208 | MARRERO VALE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2001200 | Marrero Vale, Maria M. | ADDRESS ON FILE | | | | | | | |
| 306209 | MARRERO VALENTIN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 306210 | MARRERO VALENTIN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 306212 | MARRERO VALENTIN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 306211 | MARRERO VALENTIN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 306213 | MARRERO VALLADARES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 306214 | MARRERO VALLE, SERGIO | ADDRESS ON FILE | | | | | | | |
| 306215 | MARRERO VALLELLANES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 306216 | MARRERO VANTERPOOL, LUCY | ADDRESS ON FILE | | | | | | | |
| 1767155 | Marrero Vanterpool, Lucy I | ADDRESS ON FILE | | | | | | | |
| 1795056 | Marrero Vanterpool, Lucy I. | ADDRESS ON FILE | | | | | | | |
| 306217 | MARRERO VANTERPOOL, LUCY I. | ADDRESS ON FILE | | | | | | | |
| 306218 | MARRERO VARGAS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 800940 | MARRERO VARGAS, DELIA | ADDRESS ON FILE | | | | | | | |
| 800942 | MARRERO VARGAS, EDWIN I | ADDRESS ON FILE | | | | | | | |
| 306219 | MARRERO VARGAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 306220 | MARRERO VARGAS, EMILY | ADDRESS ON FILE | | | | | | | |
| 306221 | MARRERO VARGAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 306222 | MARRERO VARGAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 306223 | Marrero Vargas, Jose L. | ADDRESS ON FILE | | | | | | | |
| 306224 | MARRERO VARGAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 306225 | MARRERO VARGAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 306226 | MARRERO VARGAS, OLGA M | ADDRESS ON FILE | | | | | | | |
| 306227 | MARRERO VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 306229 | MARRERO VAZQUEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 306230 | MARRERO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 306231 | MARRERO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 306232 | MARRERO VAZQUEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 306233 | MARRERO VAZQUEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 306234 | MARRERO VAZQUEZ, CRISTIAN E | ADDRESS ON FILE | | | | | | | |
| 306235 | MARRERO VAZQUEZ, CRISTIAN E. | ADDRESS ON FILE | | | | | | | |
| 306236 | MARRERO VAZQUEZ, DAISY G | ADDRESS ON FILE | | | | | | | |
| 306237 | MARRERO VAZQUEZ, DIEGO J | ADDRESS ON FILE | | | | | | | |
| 306238 | MARRERO VAZQUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 306239 | MARRERO VAZQUEZ, ELIS | ADDRESS ON FILE | | | | | | | |
| 306240 | MARRERO VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306241 | MARRERO VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 306242 | MARRERO VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 306243 | MARRERO VAZQUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 800943 | MARRERO VAZQUEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 306244 | MARRERO VAZQUEZ, GIOVANNA D | ADDRESS ON FILE | | | | | | | |
| 1729667 | Marrero Vázquez, Giovanna D. | ADDRESS ON FILE | | | | | | | |
| 306245 | MARRERO VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 800944 | MARRERO VAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 306246 | MARRERO VAZQUEZ, IVETTE L | ADDRESS ON FILE | | | | | | | |
| 306247 | MARRERO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 306248 | MARRERO VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1874188 | Marrero Vazquez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 306249 | MARRERO VAZQUEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 306250 | Marrero Vazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| 306251 | MARRERO VAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 306252 | Marrero Vazquez, Maria M | ADDRESS ON FILE | | | | | | | |
| 306253 | MARRERO VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 306254 | MARRERO VAZQUEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 306255 | MARRERO VAZQUEZ, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 306256 | MARRERO VAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 306257 | MARRERO VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 306259 | MARRERO VAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 306258 | MARRERO VAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 306260 | MARRERO VAZQUEZ, RAFAEL X | ADDRESS ON FILE | | | | | | | |
| 306261 | MARRERO VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 306262 | Marrero Vazquez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 306263 | MARRERO VAZQUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 306264 | MARRERO VAZQUEZ, SARAH M | ADDRESS ON FILE | | | | | | | |
| 800946 | MARRERO VAZQUEZ, SARAH M | ADDRESS ON FILE | | | | | | | |
| 306265 | MARRERO VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 306266 | MARRERO VAZQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 306267 | MARRERO VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 306268 | MARRERO VAZQUEZ, WINSTON | ADDRESS ON FILE | | | | | | | |
| 1597418 | MARRERO VAZQUEZ, WINSTON G. | ADDRESS ON FILE | | | | | | | |
| 306269 | MARRERO VAZQUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 800947 | MARRERO VAZQUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 306270 | MARRERO VEGA, ALMA | ADDRESS ON FILE | | | | | | | |
| 2041945 | Marrero Vega, Carmen F. | ADDRESS ON FILE | | | | | | | |
| 306271 | MARRERO VEGA, JUAN M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800948 | MARRERO VEGA, NORMA | ADDRESS ON FILE | | | | | | | |
| 306272 | MARRERO VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 306273 | MARRERO VELAZQUEZ, DIGNAIDY | ADDRESS ON FILE | | | | | | | |
| 306274 | MARRERO VELAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 306275 | MARRERO VELAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 306276 | MARRERO VELAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 306277 | MARRERO VELAZQUEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 800949 | MARRERO VELAZQUEZ, JOHANNE M | ADDRESS ON FILE | | | | | | | |
| 306278 | MARRERO VELAZQUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 306279 | MARRERO VELAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 306280 | MARRERO VELAZQUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 306281 | MARRERO VELAZQUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 306282 | MARRERO VELAZQUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 306283 | MARRERO VELEZ CARLOS REYCO SERVICE STA | PO BOX 218 | | | | MOROVIS | PR | 00687 0218 | |
| 306284 | MARRERO VELEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 2051031 | Marrero Velez, Annette | ADDRESS ON FILE | | | | | | | |
| 800950 | MARRERO VELEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 306285 | MARRERO VELEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 1258685 | MARRERO VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 306286 | MARRERO VELEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 306287 | MARRERO VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2113555 | Marrero Velez, Gladys Amparo | ADDRESS ON FILE | | | | | | | |
| 306288 | MARRERO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 306289 | MARRERO VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 800951 | MARRERO VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 306290 | MARRERO VELEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 306291 | MARRERO VELEZ, MARIOLGA | ADDRESS ON FILE | | | | | | | |
| 306292 | MARRERO VELEZ, MARIOLGA | ADDRESS ON FILE | | | | | | | |
| 306293 | MARRERO VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 306294 | Marrero Velez, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 306295 | MARRERO VERA MD, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 306296 | MARRERO VERA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 306297 | MARRERO VIERA MD, NANCY | ADDRESS ON FILE | | | | | | | |
| 306298 | MARRERO VIERA, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 800952 | MARRERO VIERA, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 1754256 | Marrero Viera, Carlos G. | ADDRESS ON FILE | | | | | | | |
| 306299 | MARRERO VIERA, VIVIAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306300 | MARRERO VIGO, CELSO | ADDRESS ON FILE | | | | | | | |
| 306301 | MARRERO VILCHES, JOSE | ADDRESS ON FILE | | | | | | | |
| 306302 | MARRERO VILLAFANE, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 306303 | MARRERO VILLALBA, EDNA | ADDRESS ON FILE | | | | | | | |
| 1962105 | MARRERO VILLALI & GARAVITO MEDINA | ADDRESS ON FILE | | | | | | | |
| 306304 | MARRERO VILLALI, DAMARIS J. | ADDRESS ON FILE | | | | | | | |
| 306305 | MARRERO VILLAREAL, YARITZA | ADDRESS ON FILE | | | | | | | |
| 1955270 | Marrero Villareal, Yaritza | ADDRESS ON FILE | | | | | | | |
| 306306 | MARRERO VIRELLA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 306307 | MARRERO VIRELLA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 306308 | MARRERO VIZCARRONDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 306309 | MARRERO VIZCARRONDO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 306310 | Marrero Wagner, Nestor M | ADDRESS ON FILE | | | | | | | |
| 306311 | MARRERO ZABALETA, JUN | ADDRESS ON FILE | | | | | | | |
| 853506 | MARRERO ZAYAS, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 306313 | MARRERO ZAYAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 306314 | MARRERO ZAYAS, MILIANA | ADDRESS ON FILE | | | | | | | |
| 306315 | MARRERO ZAYAS, ZUELIS | ADDRESS ON FILE | | | | | | | |
| 853507 | MARRERO ZAYAS, ZUELIS | ADDRESS ON FILE | | | | | | | |
| 306316 | MARRERO ZEDA, ROBERTO C. | ADDRESS ON FILE | | | | | | | |
| 306317 | Marrero Zeno, Pedro | ADDRESS ON FILE | | | | | | | |
| 306318 | MARRERO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 306319 | MARRERO, ARISTIDES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 2222117 | Marrero, Aurelio Pagan | ADDRESS ON FILE | | | | | | | |
| 1948716 | MARRERO, BRUNILDA LOZADA | ADDRESS ON FILE | | | | | | | |
| 306321 | MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2081675 | Marrero, Carlos A | ADDRESS ON FILE | | | | | | | |
| 306322 | MARRERO, CARLOS A. | CALLE MANILA 989 | SANTA RITA | | | RIO PIEDRAS | PR | 00925 | |
| 1420455 | MARRERO, CARLOS A. | ENRIQUE PELLOT CÓRDOVA | GRUPO ADVOCATUS CSP PO BOX 362146 | | | SAN JUAN | PR | 00936-2146 | |
| 306323 | MARRERO, CARLOS A. | LCDO. ENRIQUE PELLOT CÓRDOVA Y LCDA. SHEILA PELLOT CESTERO | GRUPO ADVOCATUS CSP | PO BOX 362146 | | SAN JUAN | PR | 00936-2146 | |
| 306324 | MARRERO, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 306325 | Marrero, David | ADDRESS ON FILE | | | | | | | |
| 2157466 | Marrero, Delfin Martinez | ADDRESS ON FILE | | | | | | | |
| 1554567 | Marrero, Eduardo | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2206372 | Marrero, Edwin A. | ADDRESS ON FILE | | | | | | | |
| 1726741 | Marrero, Elizabeth De Jesus | ADDRESS ON FILE | | | | | | | |
| 306326 | MARRERO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 306327 | MARRERO, EVA | ADDRESS ON FILE | | | | | | | |
| 306328 | MARRERO, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 306329 | MARRERO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 1645175 | Marrero, Javier Pantoja | ADDRESS ON FILE | | | | | | | |
| 1729389 | Marrero, Jezebel | ADDRESS ON FILE | | | | | | | |
| 306330 | MARRERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 306331 | MARRERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 2180131 | Marrero, Juan M. | Solimar 417-Villa Del Carman | | | | Ponce | PR | 00716-2103 | |
| 306332 | MARRERO, LETICIA N | ADDRESS ON FILE | | | | | | | |
| 1602284 | Marrero, Lisa Fuentes | ADDRESS ON FILE | | | | | | | |
| 1612918 | Marrero, Luz D | ADDRESS ON FILE | | | | | | | |
| 306333 | MARRERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 306334 | MARRERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 306335 | MARRERO, MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| 306336 | MARRERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1963422 | Marrero, Olga | ADDRESS ON FILE | | | | | | | |
| 306338 | MARRERO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 800953 | MARRERO, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 800954 | MARRERO, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 1420456 | MARRERO, PELEGRINA | FRANIK INSERNI MILAN | PO BOX 193748 | | | SAN JUAN | PR | 00919-3748 | |
| 1872771 | Marrero, Raiza Baez | ADDRESS ON FILE | | | | | | | |
| 306339 | MARRERO, REILNALDO | ADDRESS ON FILE | | | | | | | |
| 306340 | MARRERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 2058873 | MARRERO, SAHIRA L | ADDRESS ON FILE | | | | | | | |
| 306341 | MARRERO, SUANETH | ADDRESS ON FILE | | | | | | | |
| 306342 | MARRERO, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 306343 | MARRERO,DANIEL | ADDRESS ON FILE | | | | | | | |
| 306344 | MARRERO,HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 306345 | MARRERO,LUCAS | ADDRESS ON FILE | | | | | | | |
| 306346 | MARRERO,MIGUEL | ADDRESS ON FILE | | | | | | | |
| 306347 | MARREROCOLON, ALIDA | ADDRESS ON FILE | | | | | | | |
| 306348 | MARRERODEOTERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 306349 | MARREROESTRADA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 306350 | MARREROLOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1568571 | Marrero-Mendez, Alvin | ADDRESS ON FILE | | | | | | | |
| 1568571 | Marrero-Mendez, Alvin | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306351 | MARREROMORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 306352 | MARREROO QUINONES, CAMIL IVETTE | ADDRESS ON FILE | | | | | | | |
| 306353 | MARRERORIVERA, JOVINO | ADDRESS ON FILE | | | | | | | |
| 717200 | MARREROS CATHERING | HC 1 BOX 1861-2 | | | | MOROVIS | PR | 00687 | |
| 1612855 | Marrero Pineiro, Luz D | ADDRESS ON FILE | | | | | | | |
| 2160903 | Marria Rivera, Rene | ADDRESS ON FILE | | | | | | | |
| 2154348 | Marria Santiago, Heriberto | ADDRESS ON FILE | | | | | | | |
| 800955 | MARRIAGA NATAL, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 306354 | MARRIAGA NATAL, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 306355 | MARRIANNE N PADILLA NEGRON | ADDRESS ON FILE | | | | | | | |
| 717201 | MARRIBELLO DIAZ SOTO | URB SAN MARTIN C 20 | | | | UTUADO | PR | 00641 | |
| 306356 | MARRION FERNANDEZ CARRANZA | ADDRESS ON FILE | | | | | | | |
| 717202 | MARRION MERELL | PO BOX 31199 | | | | MANATI | PR | 00674 | |
| 306357 | MARRIOTT EAST SIDE | 525 LEXINGTON AVE | | | | NEW YORK CITY | NY | 10017 | |
| 717203 | MARRIOTT PR MANAGEMENT CORP | 1309 AVE ASHFORD AVE | | | | SAN JUAN | PR | 00907-1325 | |
| 306358 | MARRIOTT, BRANDON LEWIS | ADDRESS ON FILE | | | | | | | |
| 306359 | MARROCCO GUGLIETTA, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 2135471 | MARROIG, JUAN | ADDRESS ON FILE | | | | | | | |
| 2135484 | MARROIG, JUAN | ADDRESS ON FILE | | | | | | | |
| 2041473 | Marron Muniz, Hector L. | ADDRESS ON FILE | | | | | | | |
| 306360 | MARROQUIN CADE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 306361 | MARROQUIN PULIS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 306362 | MARRUFO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 306363 | MARRY L. HERNANDEZ FERNANDEZ | LCDO. EDWIN CASTRO FONTANEZ | PMB 101 390 | Suite #1 | Carr. 853 Carolina | CAROLINA | PR | 00987-8799 | |
| 306364 | MARS INCORPORATED | PO BOX 724016 | | | | ATLANTA | GA | 31139-9998 | |
| 1958920 | Marsach, Sonia E. | ADDRESS ON FILE | | | | | | | |
| 306365 | MARSANT RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 1258686 | MARSANT ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 306366 | MARSANT ROSARIO, LUIS N | ADDRESS ON FILE | | | | | | | |
| 306367 | MARSANTOS LAW GROUP PSC | PO BOX 363302 | | | | SAN JUAN | PR | 00936-3302 | |
| 306368 | MARSH GARCIA, ALJAMMAR | ADDRESS ON FILE | | | | | | | |
| 306369 | MARSH KENNERLEY, BENJAMIN J. | ADDRESS ON FILE | | | | | | | |
| 306371 | MARSH SALDANA INC | P O BOX 9023549 | | | | SAN JUAN | PR | 00902-3549 | |
| 306372 | MARSH SALDANA INC | PO BOX 903549 | | | | SAN JUAN | PR | 00902-3549 | |
| 717204 | MARSHA GONZALEZ MARRERO | URB COUNTRY CLUB | HA54 CALLE 217 | | | CAROLINA | PR | 00982 | |
| 306373 | MARSHA MONCRIEF | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717205 | MARSHA NAVARRO DROZ | PMB 185 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 306374 | MARSHA R VIVES VARGAS | ADDRESS ON FILE | | | | | | | |
| 2180384 | Marshall Allan Pickarts Trust | Attn: Suzanne K. Pickarts | 7302 Pagent | | | Wichita | KS | 67206 | |
| 1634677 | Marshall Colon, Heizel | ADDRESS ON FILE | | | | | | | |
| 306375 | MARSHALL EVANS, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 1822071 | Marshall Gandia, Xiomara | ADDRESS ON FILE | | | | | | | |
| 306376 | MARSHALL GANDIA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 1948623 | Marshall Grandia, Xiomara | ADDRESS ON FILE | | | | | | | |
| 306377 | MARSHALL MC CORMACK, LOETA KAY | ADDRESS ON FILE | | | | | | | |
| 306378 | MARSHALL MD , LARRY J | ADDRESS ON FILE | | | | | | | |
| 306379 | MARSHALL MEDICAL CENTER SOUTH | 2505 US HIGHWAY 431 | | | | BOAZ | AL | 35957 | |
| 306380 | MARSHALL OLIVERAS, MARY A | ADDRESS ON FILE | | | | | | | |
| 1757382 | Marshall Oliveras, Mary Ann | ADDRESS ON FILE | | | | | | | |
| 306381 | MARSHALL TIRADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 306382 | MARSHALLS | CAPARRA SHOPPING CENTER | FD ROOSEVELT AVE | | | CAPARRA HEIGHTS | PR | 00968 | |
| 847692 | MARSHALLS | PLAZA RIO HONDO | COMERIO BOULEVARD | | | BAYAMON | PR | 00954 | |
| 306383 | MARSHIA E GYURICS | ADDRESS ON FILE | | | | | | | |
| 306384 | MARSIGNE GRACIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 306385 | MARSINIANO ORTIZ / ZOILO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717206 | MART ELEC. CORPORATION | PO BOX 363622 | | | | SAN JUAN | PR | 00936 | |
| 306386 | MARTA A CABREJA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 717210 | MARTA A COLON BARRETO | PO BOX 901343 | | | | SAN JUAN | PR | 00902 1343 | |
| 717211 | MARTA A GONZALEZ RIVERA | RES FELIPE S OSORIO EDIF 26 | APT 189 | | | CAROLINA | PR | 00985 | |
| 717212 | MARTA A MALABET GONZALEZ | EL MIRADOR | EDIF 5 APT D 3 | | | SAN JUAN | PR | 00915 | |
| 717214 | MARTA A MERCADO SIERRA | ADDRESS ON FILE | | | | | | | |
| 717213 | MARTA A MERCADO SIERRA | ADDRESS ON FILE | | | | | | | |
| 306387 | MARTA A RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 306388 | MARTA A SERRANO BATISTA | ADDRESS ON FILE | | | | | | | |
| 306389 | MARTA A SUS TORRENS | ADDRESS ON FILE | | | | | | | |
| 306390 | MARTA A. NIEVES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 306391 | MARTA A. PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 306392 | MARTA ACEVEDO/ LILLIAM M CARINO | ADDRESS ON FILE | | | | | | | |
| 306393 | MARTA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 717215 | MARTA ALDAHONDO | 95 COM BORINQUEN | | | | CAMUY | PR | 00627 | |
| 306394 | MARTA ALVARADO FERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306395 | MARTA ALVAREZ ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 717216 | MARTA ALVAREZ RIVERA / CHEQUERA LUQUILLO | 121 A CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 717217 | MARTA ANAYA CORTIJO | SOLAR 408 COM PITAHAYA | | | | ARROYO | PR | 00714 | |
| 717218 | MARTA ANDRADES ORTIZ | URB VILLA CAROLINA | 6 BLQ 119 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 306396 | MARTA ANDUJAR VEGA | ADDRESS ON FILE | | | | | | | |
| 306397 | MARTA ANGELIS RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 306398 | MARTA ANGELIS RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 717219 | MARTA APONTE ALSINA | PO BOX 370880 | | | | CAYEY | PR | 00737 | |
| 306399 | MARTA APONTE SUAREZ | ADDRESS ON FILE | | | | | | | |
| 717220 | MARTA ARBELO COLON | HC 05 BOX 54529 | | | | HATILLO | PR | 00659 | |
| 717221 | MARTA AROCHO OZOA | 15 CALLE MUNOZ RIVERA | | | | LARES | PR | 00669 | |
| 717222 | MARTA ARROYO ROA | ADDRESS ON FILE | | | | | | | |
| 717223 | MARTA ARUS SANTOS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 717224 | MARTA AURORA NIEVES MARTINEZ | 4 BARRIADA RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| 717225 | MARTA AYALA | BOX 775 | | | | TRUJILLO ALTO | PR | 00977 | |
| 717226 | MARTA AYALA LOZADA | ADDRESS ON FILE | | | | | | | |
| 306400 | MARTA AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717227 | MARTA AYMAT NEGRON | 2 URB ROHOLISA | | | | SAN SEBASTIAN | PR | 00685 | |
| 717228 | MARTA B ACOSTA VELEZ | ADDRESS ON FILE | | | | | | | |
| 717229 | MARTA B DALMAU FERRER | URB LOMAS DE CAROLINA | J21 CALLE LA TORRECILLA | | | CAROLINA | PR | 00987 | |
| 717230 | MARTA B LLOPIZ FONTANEZ | RR 10 BUZON 10041 | | | | SAN JUAN | PR | 00926 | |
| 306401 | MARTA B NAPOLEONI ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 717231 | MARTA B ORTIZ RODRIGUEZ | PO BOX 702 | | | | VILLALBA | PR | 00766 | |
| 717232 | MARTA B RIVERA SALGADO | ADDRESS ON FILE | | | | | | | |
| 717233 | MARTA B SIVERIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 717234 | MARTA B. DAVILA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717235 | MARTA B. TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| 306402 | MARTA BATISTA BATISTA | ADDRESS ON FILE | | | | | | | |
| 717237 | MARTA BATISTA RIVERA | HC 02 BOX 8188 | | | | JAYUYA | PR | 00664-9615 | |
| 717236 | MARTA BATISTA RIVERA | HC 2 BOX 8188 | | | | JAYUYA | PR | 00664-9701 | |
| 717238 | MARTA BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717239 | MARTA BETANCOURT MUNDO | 81 C/ BETANCES | | | | CANOVANAS | PR | 00729 | |
| 306404 | MARTA BORGES DELGADO | ADDRESS ON FILE | | | | | | | |
| 717240 | MARTA BRYCE | ADDRESS ON FILE | | | | | | | |
| 306405 | MARTA C DIEZ DE TORO | ADDRESS ON FILE | | | | | | | |
| 717241 | MARTA C ORTIZ DAVILA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 717242 | MARTA C RIVERA DIAZ | COND LA CEIBA | 400 APT 206 | | | PONCE | PR | 00717-1815 | |
| 847693 | MARTA C VAZQUEZ CONDE | HC 1 BOX 5044 | | | | NAGUABO | PR | 00718 | |
| 306406 | MARTA CABELLO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 717243 | MARTA CABRERA | J 8 URB ALT DE LUCHETTI | | | | MANATI | PR | 00674 | |
| 306407 | MARTA CABRERA BONET | ADDRESS ON FILE | | | | | | | |
| 717244 | MARTA CAMACHO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 717245 | MARTA CAMPO CRUZ | HC 763 BOX 3639 | | | | PATILLAS | PR | 00723 | |
| 306408 | MARTA CANCIO ESTATE | LOS CAMPOS DE MONTEHIEDRA | 760 VALLE DEL TOA | | | SAN JUAN | PR | 00927 | |
| 717246 | MARTA CARBONELL ACOSTA | 1450 AVE ASHFORD | SUITE 6 B | | | SAN JUAN | PR | 00907 | |
| 306410 | MARTA CARCANA | ADDRESS ON FILE | | | | | | | |
| 717247 | MARTA CARDONA AVILES | RES SANTIAGO IGLESIAS | 21 APT 173 | | | PONCE | PR | 00730 | |
| 717248 | MARTA CARDONA BARRETO | ADDRESS ON FILE | | | | | | | |
| 306411 | MARTA CARDONA CORTES | ADDRESS ON FILE | | | | | | | |
| 717249 | MARTA CARDONA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 717250 | MARTA CARRASCO GARCIA | HC 04 BOX 48525 | | | | CAGUAS | PR | 00725 | |
| 717251 | MARTA CARRASQUILLO MARQUEZ | 83 CALLE AUTONOMIA # P2 | | | | CANOVANAS | PR | 00729 | |
| 717252 | MARTA CARRASQUILLO RIVERA | RES VISTA HERMOSA | EDIF 6 APT 65 | | | SAN JUAN | PR | 00921 | |
| 717253 | MARTA CARRASQUILLO RIVERA | URB METROPOLIS | D 19 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 717254 | MARTA CARRION NEGRON | BO RIO ABAJO | 5201 CALLE REBOLLO | | | VEGA BAJA | PR | 00693 | |
| 717255 | MARTA CARTAGENA PACHECO | ADDRESS ON FILE | | | | | | | |
| 306412 | MARTA CASILLAS VEGA | ADDRESS ON FILE | | | | | | | |
| 306413 | MARTA CASILLAS VEGA | ADDRESS ON FILE | | | | | | | |
| 717256 | MARTA CASTRO SERRANO | STA CLARA | 12 CALLE KENNEDY | | | JAYUYA | PR | 00664-1527 | |
| 847694 | MARTA CINTRON DIAZ | PO BOX 1703 | | | | AIBONITO | PR | 00705-1703 | |
| 717257 | MARTA CINTRON RAMOS | PO BOX 6043 | | | | DELAND | FL | 32721-6043 | |
| 717258 | MARTA CIRINO CARRASQUILLO | P O BOX 290 | | | | LOIZA | PR | 00772 | |
| 306414 | MARTA CLAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 717259 | MARTA CLAVELL | ADDRESS ON FILE | | | | | | | |
| 717260 | MARTA COLLADO MORALES | PARC AMALIA MARIN | 18A CALLE C | | | PONCE | PR | 00731 | |
| 306415 | MARTA COLLADO TORRES | ADDRESS ON FILE | | | | | | | |
| 306416 | MARTA COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717261 | MARTA COLON ALICEA | ADDRESS ON FILE | | | | | | | |
| 717262 | MARTA COLON CORNIER | BDA FERRAN | 54 CALLE B | | | PONCE | PR | 00730 | |
| 717263 | MARTA COLON CRUZ | D Z 178 BO PUEBLITO | | | | CIALES | PR | 00638 | |
| 717264 | MARTA COLON DE JESUS | BO MARTIN GONZALEZ | 6 URUGUAY FINAL | | | CAROLINA | PR | 00986 | |
| 717265 | MARTA COLON DE TORO | PO BOX 5177 | | | | MAYAGUEZ | PR | 00681 | |
| 717266 | MARTA COLON FIGUEROA | VILLAS PALMERAS | 373 CALLE LUTZ | | | SAN JUAN | PR | 00915 | |
| 717267 | MARTA COLON ORTEGA | AVE SEVERIANO CUEVAS | | | | AGUADILLA | PR | 00603 | |
| 306417 | MARTA COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717268 | MARTA CONCEPCION SIERRA | ADDRESS ON FILE | | | | | | | |
| 717269 | MARTA CORTES MEJIAS | PARALELO 38 | 14 CALLE D | | | SAN SEBASTIAN | PR | 00685 | |
| 717270 | MARTA CRUZ CACERES | 1507 MT EPHRAIM AVE | | | | CAMDEN | NJ | 08104 | |
| 717271 | MARTA CRUZ CONCEPCION | PO BOX 5197 | | | | YAUCO | PR | 00698-5197 | |
| 717272 | MARTA CRUZ FIGUEROA | URB LOS CAOBOS | 1327 CALLE JAGUEY | | | PONCE | PR | 00731 | |
| 717273 | MARTA CRUZ LOPEZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00985 | |
| 306418 | MARTA CRUZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 306419 | MARTA CRUZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 717274 | MARTA CUEVAS | RES SAN AGUSTIN | EDIF R 513 | | | SAN JUAN | PR | 00901 | |
| 306420 | MARTA D EGIPCIACO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 717275 | MARTA D FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 306421 | MARTA D GUEVARA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 306422 | MARTA D ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 717276 | MARTA D REYES AGUAYO | SAN ANTONIO | 2-A CALLE I | | | AGUAS BUENAS | PR | 00703 | |
| 717277 | MARTA D SANCHEZ RAMOS | 19 CALLE ORIENTE | | | | LUQUILLO | PR | 00773 | |
| 306423 | MARTA D SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 717278 | MARTA D TORRES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 717279 | MARTA DAVILA COLLAZO | BO TORRECILLAS | BZ 31 CALLE 10 | | | MOROVIS | PR | 00687 | |
| 717280 | MARTA DAVILA LEBRON | ADDRESS ON FILE | | | | | | | |
| 717281 | MARTA DAVILA ROMAN | PO BOX 4052 | | | | VEGA BAJA | PR | 00694-4052 | |
| 717282 | MARTA DE JESUS DIAZ | HC 4 BOX 48023 | | | | CAGUAS | PR | 00725-9629 | |
| 306424 | MARTA DE JESUS MEDERO | ADDRESS ON FILE | | | | | | | |
| 306425 | MARTA DE JESUS MEDERO | ADDRESS ON FILE | | | | | | | |
| 717283 | MARTA DE JESUS VAZQUEZ | PO BOX 11998 | | | | CIDRA | PR | 00739 | |
| 306426 | MARTA DE L CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 306427 | MARTA DE L LATORRE MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 717284 | MARTA DE L MONTES VEGA | ADDRESS ON FILE | | | | | | | |
| 717285 | MARTA DE LOS SANTOS GARCIA | RES NEMESIO CANALES | EDIF 29 APT 539 | | | SAN JUAN | PR | 00920 | |
| 306428 | MARTA DE LOURDES ROLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717286 | MARTA DE RAMIREZ | URB MUNOZ RIVERA | 6 CALLE ACERINA | | | GUAYNABO | PR | 00969 | |
| 717287 | MARTA DELGADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 717288 | MARTA DELGADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 717289 | MARTA DIAZ DIAZ | HATILLO HOUSING | EDIF I APT 12 | | | HATILLO | PR | 00659 | |
| 306429 | MARTA DIAZ DIAZ | URB MABI | C 25 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 847695 | MARTA DONATE RESTO | Z8 CALLE 12 | URB TURABO GARDENS | | | CAGUAS | PR | 00727-2082 | |
| 306430 | MARTA DONES GALDON | ADDRESS ON FILE | | | | | | | |
| 306431 | MARTA DORIS TORRES V, ELA Y OTROS | LCDA. AIDA RODRIGUEZ FIGUEROA | URB SANTA ROSA | AVE MAIN BLQ 51-49 | | Bayamón | PR | 00959 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306432 | MARTA DORIS TORRES V, ELA Y OTROS | LCDA. GAUDELYN SANCHEZ MEJIAS 4. LCDO. LUIS M PAVIA | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 306433 | MARTA DORIS TORRES V, ELA Y OTROS | LCDO. JOSE FERNANDEZ ESTEVES | PO BOX 40631 | | | SAN JUAN | PR | 00940 | |
| 306434 | MARTA E ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 306435 | MARTA E ATILES RAMOS | ADDRESS ON FILE | | | | | | | |
| 717290 | MARTA E COLL FIGUEROA | COND COSTA DEL SOL | 5870 CALLE TARTAK APT 9101 | | | CAROLINA | PR | 00979 | |
| 717291 | MARTA E COLL FIGUEROA | COND VILLAS DEL MAR OESTE | APT 7 K | | | CAROLINA | PR | 00979 | |
| 306436 | MARTA E COLLAZO SANTOS | ADDRESS ON FILE | | | | | | | |
| 306437 | MARTA E COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 306438 | MARTA E COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717292 | MARTA E CORA RIVERA | P O BOX 1216 | | | | PATILLAS | PR | 00723 | |
| 847696 | MARTA E DIAZ FIGUEROA | HC 3 BOX 5829 | | | | HUMACAO | PR | 00792 | |
| 717293 | MARTA E DISLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 306439 | MARTA E GONZALEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 717294 | MARTA E HERNANDEZ SERRANO | JARDS DE GURABO | 202 CALLE 10 | | | GURABO | PR | 00778 | |
| 306440 | MARTA E MARQUEZ MERCED | | | | | | | | |
| 717295 | MARTA E MARTINEZ GARCIA | 100 CARMEN HILL DR | 133 COND BEVERLY HILLS CT | | | SAN JUAN | PR | 00926 | |
| 717296 | MARTA E MORI GALARZA | 20 CALLE CATALINO VELAZQUEZ | | | | MOCA | PR | 00676 | |
| 717297 | MARTA E MORI GALARZA | P O BOX 1425 | | | | MOCA | PR | 00676 | |
| 306441 | MARTA E ORTIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 717298 | MARTA E ORTIZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 306442 | MARTA E PEREZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 306443 | MARTA E PEREZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 717299 | MARTA E RIVERA BURGOS | RC6 CALLE ILAN ILAN | | | | LEVITTOWN | PR | 00949 | |
| 306444 | MARTA E RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 847697 | MARTA E RODRIGUEZ PEREZ | PO BOX 1259 | | | | ARROYO | PR | 00714 | |
| 717300 | MARTA E SANCHEZ COLON | P O BOX 4960 PMB 307 | | | | CAGUAS | PR | 00726 | |
| 717207 | MARTA E TOLEDO VELEZ | COOP SAN FRANCISCO | EDIF 2 APT 606 | | | SAN JUAN | PR | 00926 | |
| 717301 | MARTA E TORRADO COLON | HC 2 BOX 11239 | | | | CAMUY | PR | 00627 | |
| 847698 | MARTA E VARGAS CUCHI | HC 7 BOX 34336 | | | | HATILLO | PR | 00659-9434 | |
| 306445 | MARTA E VAZQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 306446 | MARTA E VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 306447 | MARTA E. ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 306448 | MARTA E. DIAZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 306450 | MARTA E. VELEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 306451 | MARTA ECHEVARIA FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717302 | MARTA ELBA DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 306452 | MARTA ELIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 306453 | MARTA ELISA GONZALEZ YGLESIAS | ADDRESS ON FILE | | | | | | | |
| 306454 | MARTA ELISA GONZALEZ YGLESIAS | ADDRESS ON FILE | | | | | | | |
| 306455 | MARTA ELIZABETH MARRERO BURGOS | ADDRESS ON FILE | | | | | | | |
| 717303 | MARTA ELSA FERNANDEZ PABELLON | HC 02 BOX 14454 | | | | AGUAS BUENAS | PR | 00703-9611 | |
| 717304 | MARTA ESPADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717305 | MARTA ESPINOSA CORALES | HC 2 BOX 11800 | | | | LAJAS | PR | 00667 | |
| 717306 | MARTA ESPINOSA RIVERA | URB VILLA NEVERA | 1043 CALLE 14 | | | SAN JUAN | PR | 00927 5213 | |
| 717307 | MARTA ESTRADA MANATOU | ADDRESS ON FILE | | | | | | | |
| 717308 | MARTA ESTRADA MANATOU | ADDRESS ON FILE | | | | | | | |
| 717309 | MARTA FERNANDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 306456 | MARTA FERNANDEZ DE LA HOYA | ADDRESS ON FILE | | | | | | | |
| 306457 | MARTA FERNANDEZ STIEHL | ADDRESS ON FILE | | | | | | | |
| 717310 | MARTA FIGUEROA DAVILA | AVE D 2M 93 METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 306458 | MARTA FIGUEROA DAVILA | AVE. D-2M-93 METROPOLIS | | | | CAROLLINA | PR | 00987-0000 | |
| 717311 | MARTA FIGUEROA NATAL | MARI GRDEN CARR | 308 APT 212 | | | CABO ROJO | PR | 00623 | |
| 717312 | MARTA FIGUEROA SOLIS | ADDRESS ON FILE | | | | | | | |
| 306460 | MARTA FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 306462 | MARTA FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717313 | MARTA FORNES MORALES | PO BOX 560540 | | | | GUAYANILLA | PR | 00656 | |
| 306463 | MARTA FORNES MORALES | PRIVATE MAIL BOX SUITE 57 | 278 CALLE MUNOZ RIVERA | | | GUAYANILLA | PR | 00656 | |
| 717314 | MARTA FRIAS APONTE | PO BOX 29689 | | | | SAN JUAN | PR | 00929-0689 | |
| 717315 | MARTA G CRESPO ROSADO | PO BOX 1133 | | | | COROZAL | PR | 00783-1133 | |
| 717316 | MARTA G MATOS GONZALEZ | FONTAINEBLEU VILLAGE | 19 SAN JOSE APT 405 | | | GUAYNABO | PR | 00969 | |
| 306464 | MARTA G ORTIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 717317 | MARTA G SANTIAGO CERVERA | URB BONNEVILLE HEIGHTS | 86 CALLE CANOVANAS | | | CAGUAS | PR | 00727-4911 | |
| 306465 | MARTA G ZAPATA OTERO | ADDRESS ON FILE | | | | | | | |
| 717318 | MARTA G. AROCHO FONT | ADDRESS ON FILE | | | | | | | |
| 717319 | MARTA GALARZA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 717320 | MARTA GARCIA ALICEA | PO BOX 1520 | | | | COROZAL | PR | 00783 | |
| 717321 | MARTA GARCIA ARROYO | URB LAGO ALTO | F 96 CALLE GALARZA | | | TRUJILLO ALTO | PR | 00976 | |
| 717322 | MARTA GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 306467 | MARTA GARCIA ROBLES | ADDRESS ON FILE | | | | | | | |
| 306468 | MARTA GARCIA ROSA | ADDRESS ON FILE | | | | | | | |
| 306469 | MARTA GAVILAN FUENTES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306470 | MARTA GEORGINA VAZQUEZ CONDE | ADDRESS ON FILE | | | | | | | |
| 830456 | Marta Gisela Alvarez | Attn: Marta Gisela Alvarez | Urb Garden Hills A 19 Calle Serania | | | Guaynabo | PR | 00966 | |
| 717323 | MARTA GODREAU ZAYAS | VILLA DEL CARMEN | 434 AVE CONSTANCIA | | | PONCE | PR | 00716-7750 | |
| 717324 | MARTA GONZALE-ROMAN | ADDRESS ON FILE | | | | | | | |
| 717325 | MARTA GONZALEZ | 28 URB LAS MINIMAS | | | | CAYEY | PR | 00736 | |
| 717326 | MARTA GONZALEZ DE JESUS | PO BOX 1295 SUITE 208 | | | | SAN LORENZO | PR | 00754 | |
| 306471 | MARTA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 717327 | MARTA GONZALEZ IBANEZ | 400 CALLE LOS PINOS | | | | SAN JUAN | PR | 00915 | |
| 717328 | MARTA GONZALEZ MALDONADO | PARC 143 B | CALLE SARON | | | TOA BAJA | PR | 00952 | |
| 717329 | MARTA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 306472 | MARTA GONZALEZ PABON | ADDRESS ON FILE | | | | | | | |
| 717330 | MARTA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 306473 | MARTA GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 717331 | MARTA GONZALEZ TORRES | HC 1 BOX 7825 | | | | GUAYANILLA | PR | 00656-9801 | |
| 717332 | MARTA GRANADOS | COND LA CEIBA EDIF 100 APT 1507 | | | | PONCE | PR | 00731 | |
| 717333 | MARTA GRANADOS | PO BOX 8266 | | | | PONCE | PR | 00732 | |
| 717334 | MARTA H BETANCOURT LOPEZ | URB LA CUMBRE | 47 CALLE CORDILLERA | | | SAN JUAN | PR | 00926 | |
| 717335 | MARTA HERNANDEZ BENITEZ | RR 2 BOX 852 | | | | SAN JUAN | PR | 00926-9203 | |
| 717336 | MARTA HERNANDEZ ORTIZ | PO BOX 533 | | | | HORMIGUEROS | PR | 00660 | |
| 306474 | MARTA HERNANDEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 717337 | MARTA I APONTE RIVERA | RR 1 BOX 3411 | | | | CIDRA | PR | 00739 | |
| 717338 | MARTA I ARROYO RIVERA | 23 PLAYITA MAGUEYES | | | | PONCE | PR | 00731 | |
| 306475 | MARTA I BOYRIE MANGUAL | ADDRESS ON FILE | | | | | | | |
| 306476 | MARTA I CANDELARIA CARDONA | ADDRESS ON FILE | | | | | | | |
| 717339 | MARTA I CARDONA RIVERA | HC 43 BOX 9779 | | | | CAYEY | PR | 00736 | |
| 306477 | MARTA I CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 717340 | MARTA I CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 717341 | MARTA I CHICLANA RONDON | BO CAIMITO BAJO | CARR 842 KM 3 0 | | | SAN JUAN | PR | 00926 | |
| 306478 | MARTA I COLOMBANI | HC 03 BOX 6245 | | | | RINCON | PR | 00677 | |
| 717342 | MARTA I COLOMBANI | HC 2 BOX 6245 | | | | RINCON | PR | 00677 | |
| 306479 | MARTA I COLON DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 717343 | MARTA I COLON FEBLES | ADDRESS ON FILE | | | | | | | |
| 717344 | MARTA I COLON FEBLES | ADDRESS ON FILE | | | | | | | |
| 306480 | MARTA I COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 306481 | MARTA I COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 306482 | MARTA I COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717345 | MARTA I COLON VEGA | BO VILLA ALEGRE 6 | CALLE ELEUTERIO RAMOS | | | CAYEY | PR | 00736 | |
| 717346 | MARTA I CRUZ ADORNO | PARC NUEVAS CELADA | 355 CALLE 30 | | | GURABO | PR | 00778 | |
| 306483 | MARTA I DAVILA ROMAN | ADDRESS ON FILE | | | | | | | |
| 306484 | MARTA I DE JESEUS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 717347 | MARTA I DELGADO MAYORGA | PO BOX 7984 | | | | PONCE | PR | 00732-7984 | |
| 306485 | MARTA I DIAZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 717348 | MARTA I DIAZ COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 306486 | MARTA I FELICIANO MONTILLA | ADDRESS ON FILE | | | | | | | |
| 306487 | MARTA I FONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 306488 | MARTA I GIUSTI NEGRON | ADDRESS ON FILE | | | | | | | |
| 306489 | MARTA I GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 717349 | MARTA I GONZALEZ LLERA | 25804 BO LAS VEGAS | | | | CAYEY | PR | 00736 | |
| 717350 | MARTA I GONZALEZ RODRIGUEZ | 31 CALLE 25 DE JULIO | | | | SAN SEBASTIAN | PR | 00685 | |
| 717351 | MARTA I HERNANDEZ COLLAZO | BO QUEBRADA ARENA SEC LOS LLAYES | CARR 165 | | | TOA ALTA | PR | 00953 | |
| 306490 | MARTA I HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 306491 | MARTA I HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 717352 | MARTA I LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 306492 | MARTA I LOPEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 717353 | MARTA I MALDONADO RIVERA | INTERAMERICANA GARDENS | EDF B 12 APT B1 | | | TRUJILLO ALTO | PR | 00976 | |
| 717354 | MARTA I MARTINEZ MEDINA | PASEO LA CANTERA | 208 CALLE CANGREJOS | | | PONCE | PR | 00730-3167 | |
| 717355 | MARTA I MELENDEZ BERMUDEZ | VILLA DEL REY | 2K7 CALLE EARLOMAGNO | | | CAGUAS | PR | 00725 | |
| 306493 | MARTA I MERCADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 306494 | MARTA I MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 847699 | MARTA I NIEVES COLON | HC 2 BOX 25104 | | | | AGUADILLA | PR | 00603 | |
| 717356 | MARTA I NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 717357 | MARTA I OCASIO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 717358 | MARTA I OJEDA RODRIGUEZ | URB BALDRICH | 215A CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918 | |
| 306495 | MARTA I ORTIZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 717359 | MARTA I PELLOT PELLOT | ADDRESS ON FILE | | | | | | | |
| 306496 | MARTA I PENA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 717360 | MARTA I PERELLO COLON | COND ALTO MONTE | RR 9 BOX 137 | | | SAN JUAN | PR | 00928 | |
| 717361 | MARTA I PERELLO COLON | TERRAZAS DE GUAYNABO | L 9 CALLE AZAHAR | | | GUAYNABO | PR | 00969 | |
| 847700 | MARTA I PEREZ PAGAN | HC 2 BOX 7893 | | | | CIALES | PR | 00638-9788 | |
| 306497 | MARTA I PHILIPPI DE LA PENA | ADDRESS ON FILE | | | | | | | |
| 847701 | MARTA I PHILIPPI DE LA PEÑA | VILLA NEVAREZ | 355 CALLE 16 | | | SAN JUAN | PR | 00927-5112 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306498 | MARTA I RAMIREZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 306499 | MARTA I RAMIREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 717362 | MARTA I RAMOS APONTE | RR 11 BOX 5874 | | | | BAYAMON | PR | 00956 | |
| 717363 | MARTA I RAMOS TORRES | PO BOX 8499 | | | | BAYAMON | PR | 00956 | |
| 717364 | MARTA I RIVERA ALERS | RR 1 BOX 6801 | | | | GUAYAMA | PR | 00784 | |
| 306500 | MARTA I RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 717365 | MARTA I RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 306501 | MARTA I RIVERA PLAZA | ADDRESS ON FILE | | | | | | | |
| 717366 | MARTA I RIVERA PONS | RESIDENCIAL ARISTIDES CHAVIER | EDIF 9 APTO 52 | | | PONCE | PR | 00731 | |
| 847702 | MARTA I ROCHE PABON | PO BOX 1505 | | | | JUANA DIAZ | PR | 00795 | |
| 717367 | MARTA I RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 717368 | MARTA I RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 717369 | MARTA I RODRIGUEZ RODRIGUEZ | PMB 223 | 130 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 306502 | MARTA I ROMAN RESTO | ADDRESS ON FILE | | | | | | | |
| 306503 | MARTA I ROMERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 717370 | MARTA I ROSARIO RIVERA | APT206 EDIF S RIVERA PARK | | | | BAYAMON | PR | 00959 | |
| 306504 | MARTA I ROSSY FULLANA | ADDRESS ON FILE | | | | | | | |
| 717371 | MARTA I RUIZ SERRANO | PO BOX 41 | | | | SAN SEBASTIAN | PR | 00685-0041 | |
| 717372 | MARTA I SANCHEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 717373 | MARTA I SANTIAGO FUENTES | 161 CALLE MARIA MARZO | | | | SAN JUAN | PR | 00911 | |
| 717374 | MARTA I SANTIAGO GARCIA | 86 CECILIA DOMINGUEZ | | | | GUAYAMA | PR | 00784-4540 | |
| 717375 | MARTA I SEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 717376 | MARTA I SILVA ALBINO | ADDRESS ON FILE | | | | | | | |
| 717377 | MARTA I SILVA HERNANDEZ | URB LOS ROSALES | K 3 CALLE 5 | | | HUMACAO | PR | 00791-3115 | |
| 306505 | MARTA I SOTO AYALA | ADDRESS ON FILE | | | | | | | |
| 717378 | MARTA I SOTO VEGA | ADDRESS ON FILE | | | | | | | |
| 717379 | MARTA I SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 717380 | MARTA I TORRES BOSQUE | URB ESTANCIAS FLOR DEL VALLE | 659 CALLE AMAPOLA | | | MAYAGUEZ | PR | 00680 | |
| 717381 | MARTA I TORRES MALDONADO | BO CARACOLES | 5195 CALLE OSTRA | | | PONCE | PR | 00717 | |
| 717382 | MARTA I TORRES ORTIZ | PO BOX 525 | | | | BARRANQUITAS | PR | 00794 | |
| 717383 | MARTA I TORRES PINTO | URB EL CONVENTO | 2 CALLE A | | | SAN GERMAN | PR | 00683 | |
| 847703 | MARTA I VARGAS PEREZ | HC 2 BOX 20289 | | | | SAN SEBASTIAN | PR | 00685 | |
| 717384 | MARTA I VAZQUEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 717385 | MARTA I VILLEGAS | RR 3 BOX 4498 | | | | SAN JUAN | PR | 00926 | |
| 306506 | MARTA I VILLEGAS | RR -34561 SECTOR JULITO | | | | SAN JUAN | PR | 00926 | |
| 717386 | MARTA I. CASTRO RIVERA | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 306507 | MARTA I. CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 306508 | MARTA I. GARCIA VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306509 | MARTA I. OYOLA VEGA | ADDRESS ON FILE | | | | | | | |
| 306510 | MARTA I. RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 306511 | MARTA I. RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 717387 | MARTA I. RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 306512 | MARTA INES MORENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 717388 | MARTA IRIS CABRERA RODRIGUEZ | URB LOS ANGELES | WJ 19 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 306513 | MARTA IRIS CABRERA RODRIGUEZ | URB. LOS ANGELES | 8 CALLE ACUARIO | | | CAROLINA | PR | 00979 | |
| 1753090 | Marta Iris Córdova Rolón | ADDRESS ON FILE | | | | | | | |
| 306514 | MARTA IRIS ROBLES MANSO | ADDRESS ON FILE | | | | | | | |
| 717389 | MARTA IRIZARRY MAYORAL | P O BOX 40879 | | | | SAN JUAN | PR | 00940 | |
| 306515 | MARTA J CARABALLO PASTRANA | ADDRESS ON FILE | | | | | | | |
| 717390 | MARTA J MARTINEZ ROMAN | PO BOX 2122 | | | | BAYAMON | PR | 00960 | |
| 717391 | MARTA J MELENDEZ COLON | 730 CALLE DOLORES | BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 306516 | MARTA J RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 306517 | MARTA J RIVERA PUMAREJO | ADDRESS ON FILE | | | | | | | |
| 717392 | MARTA J TORRES GRAU | PO BOX 266 | | | | JAYUYA | PR | 00664 | |
| 717393 | MARTA J. ADORNO | ADDRESS ON FILE | | | | | | | |
| 717394 | MARTA JANICE SILVA MEDERO | C 3 D 35 URB VILLA FLORES | | | | CEIBA | PR | 00735 | |
| 717395 | MARTA JANICE SILVA MEDERO | URB VILLA FLORES | D 35 CALLE 3 | | | CEIBA | PR | 00735 | |
| 717396 | MARTA JIMENEZ ANGLERO | BO COLOMBIA | 226 CALLE CONDE | | | MAYAGUEZ | PR | 00680 | |
| 306520 | MARTA JIMENEZ ANGLERO | BO COLOMBIA | | | | MAYAGUEZ | PR | 00680 | |
| 717397 | MARTA JIMENEZ COLON | P O BOX 5828 | | | | CIDRA | PR | 00739 | |
| 306521 | MARTA JIMENEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 717398 | MARTA JOUBERT RIVERA | RES FERNANDO CALIMANO | EDIF A 15 APT 84 | | | GUAYAMA | PR | 00784 | |
| 717400 | MARTA L ACEVEDO HERNANDEZ | PO BOX 11005 | | | | SAN JUAN | PR | 00910-2105 | |
| 717401 | MARTA L ALICEA ORTIZ | PO BOX 8742 | | | | BAYAMON | PR | 00960 | |
| 717402 | MARTA L COLON RIVERA | URB BAIROA PARK 2 | E 27 CALLE ENRIQUE MORENO | | | CAGUAS | PR | 00725-1109 | |
| 717403 | MARTA L COLON SANCHEZ | RES LAS CASAS | EDIF 10 APT 120 | | | SAN JUAN | PR | 00915 | |
| 306522 | MARTA L CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 717404 | MARTA L DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 717405 | MARTA L DE JESUS ROSA | ADDRESS ON FILE | | | | | | | |
| 717406 | MARTA L DEL VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 306523 | MARTA L MARCHANY JUSTINIANO | 3237 MONTESOL | CALLE ALPES APT D1 | | | CABO ROJO | PR | 00623 | |
| 847704 | MARTA L MARCHANY JUSTINIANO | URB MONTE SOL | 3237 CALLE ALPES | | | CABO ROJO | PR | 00623-3254 | |
| 717407 | MARTA L MONTALVO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 717408 | MARTA L MORALES PEREZ | JARDINES DE BORINQUEN | N2 CALLE AZUCENAS | | | CAROLINA | PR | 00985 | |
| 717409 | MARTA L ORTIZ MARTINEZ | VILLA DEL REY 1 | R18 CALLE ARAGON | | | CAGUAS | PR | 00725 | |
| 306524 | MARTA L POUPART GUZMAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717410 | MARTA L RAMOS ROCA | ADDRESS ON FILE | | | | | | | |
| 306525 | MARTA L RIVERA LUNA | ADDRESS ON FILE | | | | | | | |
| 306526 | MARTA L RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 847705 | MARTA L RIVERA RUIZ | ESTANCIAS DE TORRIMAR | B63 RIDGEWOOD | | | GUAYNABO | PR | 00966 | |
| 717411 | MARTA L RODRIGUEZ MARTINEZ | RES COLUMBUS LANDING | E 35 APT 376 | | | MAYAGUEZ | PR | 00682 | |
| 717412 | MARTA L ROMAN TORRES | LUIS RODRIGUEZ OLMO | 13 CALLE A | | | ARECIBO | PR | 00612 | |
| 306527 | MARTA L SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 306528 | MARTA L TORO TORRES | ADDRESS ON FILE | | | | | | | |
| 847706 | MARTA L TORRES COLON | HC 1 BOX 8407 | | | | CANOVANAS | PR | 00729-9724 | |
| 2151759 | MARTA L. LOUBRIEL | CHALETS DEL BULEVAR APT 3 | | | | PONCE | PR | 00716 | |
| 717413 | MARTA LABAULT FIOL | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 306529 | MARTA LABORDE / AURELIO A BERLINGERI | ADDRESS ON FILE | | | | | | | |
| 306530 | MARTA LATORRE MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 306531 | MARTA LEBRON AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 717414 | MARTA LEON BONILLA | COND RAQUET CLUB APT 206 | | | | CAROLINA | PR | 00979 | |
| 306532 | MARTA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 717415 | MARTA LOPEZ MAISONET | MONTE BRISAS | 5H 26 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 717416 | MARTA LOZADA RODRIGUEZ | PO BOX 1870 | | | | TOA BAJA | PR | 00951 | |
| 717417 | MARTA LUCRET TORRES | JARD DEL CARIBE | A 5 CALLE AZUCENA | | | MAYAGUEZ | PR | 00680 | |
| 717418 | MARTA LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 717419 | MARTA LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 306533 | MARTA M ALFONSO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 306534 | MARTA M ALFONSO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 717420 | MARTA M APONTE SANTIAGO | HC 02 BOX 6555 | | | | BARRANQUITAS | PR | 00794 | |
| 717421 | MARTA M ARROYO BERMUDEZ | URB SAN MARTIN | 19 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 306535 | MARTA M BENITEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 306536 | MARTA M BERRIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 717422 | MARTA M BONILLA SANTIAGO | LAS MAREAS | 50 CALLE 2 | | | SALINAS | PR | 00751 | |
| 717423 | MARTA M BURGOS LANDRON | URB COVADONGA | 1B-5 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 717424 | MARTA M BUSTILLO HERNANDEZ | URB ATLANTIC VIEW ISLA VERDE | 107 CALLE MARTE | | | CAROLINA | PR | 00979 | |
| 306537 | MARTA M CABRERA ALGARIN | ADDRESS ON FILE | | | | | | | |
| 306538 | MARTA M CAMACHO PESANTE | ADDRESS ON FILE | | | | | | | |
| 306539 | MARTA M CANALES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 717425 | MARTA M CANELLAS GARCIA | URB VISTA CAROLINA | 123 12 CALLE 63 | | | CAROLINA | PR | 00985 | |
| 717426 | MARTA M CLARA FLECHA | JOM APARTMENT 147 | | | | CAGUAS | PR | 00725 | |
| 717427 | MARTA M COLON | ADDRESS ON FILE | | | | | | | |
| 717428 | MARTA M COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 717429 | MARTA M CRUZ LOPEZ | P O BOX 8807 | | | | BAYAMON | PR | 00960 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306540 | MARTA M CRUZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 306541 | MARTA M DIAZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 306542 | MARTA M DIAZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 717430 | MARTA M GARCIA RODRIGUEZ | BOX 348 | | | | CIDRA | PR | 00739 | |
| 306543 | MARTA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717431 | MARTA M HERNANDEZ HERNANDEZ | HC 02 BOX 466 | CALLE VISTA DEL MAR | | | QUEBRADILLAS | PR | 00678 | |
| 306544 | MARTA M HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717432 | MARTA M LLORENS SANTINI | URB COUNTRY CLUB 1141 | CALLE ANA DEL LANZOS | | | SAN JUAN | PR | 00924 | |
| 717433 | MARTA M LOPEZ NAPOLEONI | HC 37 BOX 8633 | | | | GUANICA | PR | 00653 | |
| 717434 | MARTA M MALABET GONZALEZ | EL MIRADOR | EDIF E 5 APT B 1 | | | SAN JUAN | PR | 00915 | |
| 717435 | MARTA M MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 306545 | MARTA M MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 306547 | MARTA M MEJIA CASTANER | ADDRESS ON FILE | | | | | | | |
| 306546 | MARTA M MEJIA CASTANER | ADDRESS ON FILE | | | | | | | |
| 717436 | MARTA M MONTALVO CUBERO | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 717437 | MARTA M MONTALVO DEL VALLE | 40 CALLE YAGUER | | | | GUANICA | PR | 00653 | |
| 717438 | MARTA M NALASCO PADILLA | ADDRESS ON FILE | | | | | | | |
| 306548 | MARTA M OLIVERAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 717439 | MARTA M ORTIZ PERREIRA | PARC NUEVAS | 275 CALLE B | | | PALMER | PR | 00721 | |
| 717440 | MARTA M ORTIZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 306550 | MARTA M PADILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 717441 | MARTA M PADILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 717442 | MARTA M PANTOJA CONCEPCION | COND CAMINO REAL APT H502 | | | | GUAYNABO | PR | 00966 | |
| 306551 | MARTA M PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 717443 | MARTA M PIZARRO | CERRO GORDO | RR 4 BOX 593 | | | BAYAMON | PR | 00956 | |
| 306552 | MARTA M QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 847707 | MARTA M RAMOS FIGUEROA | PO BOX 1591 | | | | JUANA DIAZ | PR | 00795-5501 | |
| 306553 | MARTA M RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 306554 | MARTA M REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717444 | MARTA M RIVERA | P O BOX 335517 | | | | PONCE | PR | 00733 | |
| 717445 | MARTA M RIVERA AYALA | PMB 107 | PO BOX 4003 | | | MOCA | PR | 00676 | |
| 717446 | MARTA M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 847708 | MARTA M RIVERA SEPULVEDA | PO BOX 206 | | | | JUANA DIAZ | PR | 00795-0206 | |
| 306555 | MARTA M RIVERA SEPULVEDA | PO BOX 3418 | | | | GUAYNABO | PR | 00970 | |
| 306556 | MARTA M RODRIGUEZ CORIANO | ADDRESS ON FILE | | | | | | | |
| 306557 | MARTA M RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 847709 | MARTA M RODRIGUEZ FERNANDEZ | BRISAS DE LOIZA | 17 CALLE GEMINIS | | | CANOVANAS | PR | 00729 | |
| 717447 | MARTA M RODRIGUEZ ROSADO | RES LA CEIBA | EDIF 26 APT 233 | | | PONCE | PR | 00731 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717448 | MARTA M ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 717449 | MARTA M ROMAN PIZARRO | RR 4 BOX 593 | | | | BAYAMON | PR | 00956 | |
| 306558 | MARTA M ROQUE | ADDRESS ON FILE | | | | | | | |
| 847710 | MARTA M ROSARIO SANTANA | URB LEVITTOWN | 3012 CALLE MARGINAL W | | | TOA BAJA | PR | 00949-3000 | |
| 717450 | MARTA M RUIZ DEL PILAR | COND MIRAMAR TOWERS | 721 CALLE HERNANDEZ APT 14G | | | SAN JUAN | PR | 00907 | |
| 717451 | MARTA M SERRANO GARCIA | PO BOX 5129 | | | | SAN SEBASTIAN | PR | 00685-5129 | |
| 717452 | MARTA M SOTO TORRES | HC 2 BOX 7726 | | | | CIALES | PR | 00638 | |
| 717453 | MARTA M TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 306559 | MARTA M TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 306560 | MARTA M TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 306561 | MARTA M VALDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 717454 | MARTA M VEGA CINTRON | PO BOX 333 | | | | PATILLAS | PR | 00723 | |
| 717455 | MARTA M VEGA CINTRON | PO BOX 581 | | | | PATILLAS | PR | 00723 | |
| 717456 | MARTA M VELAZQUEZ Y/O AGUSTIN VIRELLA | PARC AMALIA MARIN | 4024 CALLE DORADO | | | PONCE | PR | 00716-1049 | |
| 306562 | MARTA M VILLAREZ SENERIZ LAW OFFICE | 46 RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 717457 | MARTA M. ALLENDE M.S. | PO BOX 50918 | | | | TOA BAJA | PR | 00950 | |
| 306563 | MARTA M. ALVARADO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 717458 | MARTA M. LUGO RAMIREZ | HC 2 BOX 13481 | | | | LAJAS | PR | 00667 | |
| 306564 | MARTA M. ORTIZ CRUZ | GLORIA E. BORGES VALERO | 5 MARIO BRASCHI ESQUINA BALDORIOTY | PO BOX 69 | | COAMO | PR | 00769 | |
| 306565 | MARTA M. PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 306566 | MARTA M. RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 2151853 | MARTA M. TORO LOPEZ | COND MEADOWS TOWER APT 5B | H3 AVENIDA SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 306567 | MARTA M. VILLARES SENERIZ | ADDRESS ON FILE | | | | | | | |
| 306568 | MARTA M. VILLARES SENERIZ | ADDRESS ON FILE | | | | | | | |
| 717459 | MARTA MALDONADO MALDONADO | PARC MAGUEYES NUEVAS | 434 AVE ANA MARIA ONEILL | | | PONCE | PR | 00728 | |
| 717460 | MARTA MALDONADO RODRIGUEZ | HC 2 BOX 6931 | | | | ADJUNTA | PR | 00601 | |
| 847711 | MARTA MALDONADO RODRIGUEZ | HC 3 BOX 14312 | | | | UTUADO | PR | 00641 | |
| 717461 | MARTA MALDONADO SEGUI | COND VILLAS DEL SE¨ORIAL APT 2206 | | | | SAN JUAN | PR | 00926 | |
| 306569 | MARTA MALIZ ARZON SANTANA | ADDRESS ON FILE | | | | | | | |
| 306570 | MARTA MANGUAL FERNANDINI | ADDRESS ON FILE | | | | | | | |
| 306571 | MARTA MARCIAL ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306572 | MARTA MARCIAL ROMAN | ADDRESS ON FILE | | | | | | | |
| 306573 | MARTA MARIA FIGUEROA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 306574 | MARTA MARIA PIMENTEL RAMOS | ADDRESS ON FILE | | | | | | | |
| 717463 | MARTA MARIA RIVERA | P O BOX 362271 | | | | SAN JUAN | PR | 00936 | |
| 717462 | MARTA MARIA RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 1112 | |
| 717464 | MARTA MARIA RIVERA TORRES | HC 08 BOX 1174 | | | | PONCE | PR | 00731-9708 | |
| 717465 | MARTA MARIN DALECCIO | ADDRESS ON FILE | | | | | | | |
| 717466 | MARTA MARQUEZ VELAZQUEZ | BO OLIMPO | 371 CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 717467 | MARTA MARTINEZ COLON | HC 2 BOX 5136 | | | | GUAYAMA | PR | 00784 | |
| 717468 | MARTA MARTINEZ FALU | HILL BROTHERS | 378 C CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 717469 | MARTA MARTINEZ LEON | PO BOX 360997 | | | | SAN JUAN | PR | 00936-0997 | |
| 717471 | MARTA MARTINEZ MARTINEZ | BO SUSUA | 208 CALLE AMAPOLA | | | SABANA GRANDE | PR | 00637 | |
| 306575 | MARTA MARTINEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 306576 | MARTA MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 306577 | MARTA MASFERRER ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 717472 | MARTA MATOS MARTINEZ | P O BOX 9022458 | | | | SAN JUAN | PR | 00902-2458 | |
| 717473 | MARTA MEDERO FERNANDEZ | SAINT JUST | CALLE BETANIA BUZON 63 | | | TRUJILLO ALTO | PR | 00976 | |
| 306578 | MARTA MEDINA MANGUAL | ADDRESS ON FILE | | | | | | | |
| 717474 | MARTA MEDINA MENENDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 306579 | MARTA MELENDEZ LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 306580 | MARTA MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 306581 | MARTA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 717475 | MARTA MERCADO | ADDRESS ON FILE | | | | | | | |
| 306582 | MARTA MERCADO DOMENECH | ADDRESS ON FILE | | | | | | | |
| 306583 | MARTA MERCED FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 717476 | MARTA MICHELLE COLON SANTANA | COND MARYMAR | 1754 AVE MCCLEARY APT 502 | | | SAN JUAN | PR | 00911 | |
| 717478 | MARTA MOLINA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 306584 | MARTA MOLINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 717479 | MARTA MONELL ROSA | HC 02 BUZON 5145 | BO MATA DE PLATANO | | | LUQUILLO | PR | 00773 | |
| 306585 | MARTA MONGE CORREA | ADDRESS ON FILE | | | | | | | |
| 717480 | MARTA MONTALVO / JOSE A RODRIGUEZ | URB PUERTO NUEVO | 614 CALLE CUENCA | | | SAN JUAN | PR | 00920-5119 | |
| 717481 | MARTA MONTALVO OLIVERA | URB SAN ANTONIO | I 11 BOX 176 | | | SABANA GRANDE | PR | 00637 | |
| 717482 | MARTA MONTALVO SILVA | URB MANCIONES DEL SUR | SB9 PLAZA 9 | | | TOA BAJA | PR | 00949 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306586 | MARTA MONTANER MATTA | ADDRESS ON FILE | | | | | | | |
| 717483 | MARTA MONTILLA LOPEZ | 173 CARR 2 | | | | GUAYNABO | PR | 00966 | |
| 717484 | MARTA MORALES CARDONA | URB MUÑOZ RIVERA | 49 CALLE PENTAGRAMA | | | GUAYNABO | PR | 00970 | |
| 306587 | MARTA MORALES CARDONA | URB MUNOZ RIVERA | 49 CALLE PENTAGRAMA | | | GUAYNABO | PR | 00970-0000 | |
| 306588 | MARTA MORALES VALE | ADDRESS ON FILE | | | | | | | |
| 306589 | MARTA MOREAU CRUZ | ADDRESS ON FILE | | | | | | | |
| 717485 | MARTA MULERO RODRIGUEZ | URB VISTA DEL MORO A 15 | CALLE GUARAGUAO | | | CATANO | PR | 00962 | |
| 306590 | MARTA MUNOZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 306591 | MARTA MUNOZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 306592 | MARTA MUNOZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 306593 | MARTA MURILLO | ADDRESS ON FILE | | | | | | | |
| 306594 | MARTA N FERRERIS NIEVES | ADDRESS ON FILE | | | | | | | |
| 717486 | MARTA N LLAURADOR ZAYAS | ADDRESS ON FILE | | | | | | | |
| 717487 | MARTA N MARTINEZ CORTES | HC 7 BOX 2472 | | | | PONCE | PR | 00731 | |
| 847712 | MARTA N MELENDEZ SEÑERIZ | PO BOX 611 | | | | CIDRA | PR | 00739 | |
| 717488 | MARTA N MORENO FONTANEZ | BO LAS FLORES | 79 CALLE 3 APTO 1922 | | | COAMO | PR | 00769 | |
| 717489 | MARTA N ORTIZ GERENA | HC 1 BOX 14478 | | | | AGUADILLA | PR | 00603-9385 | |
| 717490 | MARTA N ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 306595 | MARTA N PARRILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 717491 | MARTA N SANCHEZ PEREZ | BO DULCES LABIOS | 218 CALLE TABLON | | | MAYAGUEZ | PR | 00681 | |
| 717492 | MARTA N TORRES ROSA | RR 6 BOX 11250 | | | | SAN JUAN | PR | 00926 | |
| 717493 | MARTA N VELAZQUEZ PEREZ | BO BOQUERON | P O BOX 1696 | | | LAS PIEDRAS | PR | 00771 | |
| 306596 | MARTA N. VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 306597 | MARTA N.ARIZAGA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 717494 | MARTA NEGRON RODRIGUEZ | HC 1 BOX 3214 | | | | VILLALBA | PR | 00766 | |
| 717495 | MARTA NIEVES DELGADO | PO BOX 134 | | | | NAGUABO | PR | 00718-0134 | |
| 717496 | MARTA NIEVES NIEVES | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| 717497 | MARTA NIEVES ROJAS | URB SUNNY HILLS | D 17 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 306598 | MARTA NUNEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 717498 | MARTA O CARDONA ALVAREZ | URB ALTURAS DE PUERTO REAL | G 2 CALLE 4 | | | CABO ROJO | PR | 00680 | |
| 717499 | MARTA O ROSA RAMOS | HERMANOS DAVILA | P 12 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 717500 | MARTA OJEDA FONTAN | 350 CALLE LUNA | APT 1 B | | | SAN JUAN | PR | 00902 | |
| 306599 | MARTA ORTIZ / YABRIELLE / LUIS NIEVES | ADDRESS ON FILE | | | | | | | |
| 717501 | MARTA ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 306600 | MARTA ORTIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 306601 | MARTA ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 2164904 | Marta Ortiz, Juan Salvador | ADDRESS ON FILE | | | | | | | |
| 847713 | MARTA OSORIO CEPEDA | HC 1 BOX 6910 | | | | LOIZA | PR | 00772 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 717502 | MARTA OSORIO DIAZ | URB SAN DEMETRIO | 126 CALLE CASABE | | | VEGA BAJA | PR | 00693 | |
| 717503 | MARTA PACHECO MATIAS | P O BOX 601 | | | | TOA BAJA | PR | 00951-0601 | |
| 717504 | MARTA PADILLA RODRIGUEZ | BOX 3404 MARINA STA | | | | MAYAGUEZ | PR | 00682 | |
| 717505 | MARTA PADILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 847714 | MARTA PADIN DBA ENMARCADOS ALAMAR | 7162 CARR 485 | | | | QUEBRADILLAS | PR | 00678-9711 | |
| 306602 | MARTA PAGAN COTTO | ADDRESS ON FILE | | | | | | | |
| 717506 | MARTA PASTOR MARTINEZ | 650 CALLE TRINITARIO | | | | RIO GRANDE | PR | 00745 | |
| 717507 | MARTA PEDROZA ROSARIO | HC 3 BOX 80820 | | | | BARRANQUITAS | PR | 00794 | |
| 717508 | MARTA PELUYERA SOTO | HC 2 BOX 14542 | | | | AGUAS BUENAS | PR | 00703 | |
| 306603 | MARTA PENA TIRADO | ADDRESS ON FILE | | | | | | | |
| 717509 | MARTA PERALES | BAIROA PARK | C 16 CALLE PARQUE DE LA FUENTE | | | CAGUAS | PR | 00725 | |
| 306604 | MARTA PEREZ CHAPUY | ADDRESS ON FILE | | | | | | | |
| 717510 | MARTA PEREZ CHIESA | ADDRESS ON FILE | | | | | | | |
| 847715 | MARTA PEREZ COLON CATERING | HC 2 BOX 14010 | | | | GURABO | PR | 00778-9747 | |
| 306605 | MARTA PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 717511 | MARTA PEREZ GUADALUPE | P O BOX 1491 | | | | VIEQUES | PR | 00765-1491 | |
| 717512 | MARTA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 717513 | MARTA PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 717514 | MARTA PEREZ PAGAN | P O BOX 9023415 | | | | SAN JUAN | PR | 00902-3415 | |
| 717515 | MARTA PEREZ ROSARIO | LA PLATA | K 31 CALLE 7 | | | CAYEY | PR | 00736 | |
| 306606 | MARTA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 306607 | MARTA PIERLUISI ISERN | ADDRESS ON FILE | | | | | | | |
| 717208 | MARTA PIMENTEL RIOS | ADDRESS ON FILE | | | | | | | |
| 306608 | MARTA PINEIRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 306609 | MARTA PINET LOPEZ | ADDRESS ON FILE | | | | | | | |
| 306610 | MARTA POLACO RIVERA | ADDRESS ON FILE | | | | | | | |
| 717516 | MARTA QUIJANO ALVARADO | URB HACIENDA LA MATILDE | 528 CALLE SURCOS | | | PONCE | PR | 00731 | |
| 306611 | MARTA QUINONES GARCIA | ADDRESS ON FILE | | | | | | | |
| 306612 | MARTA R ADAMS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 717517 | MARTA R ALBINO MARTINEZ | PO BOX 541 | | | | COROZAL | PR | 00783 | |
| 717518 | MARTA R ARROYO ORTIZ | URB VENUS GARDENS | AB 28 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| 717519 | MARTA R CANDELAS RODRIGUEZ | G 106 QUINTAS DE CUPEY GDNS | | | | SAN JUAN | PR | 00926 | |
| 717520 | MARTA R DAVILA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 717521 | MARTA R DELIZ RUIZ | P O BOX 1221 | | | | ARECIBO | PR | 00612 | |
| 717522 | MARTA R DIAZ BURGOS | URB VENUS GARDENS OESTE BB 11 | CALLE A | | | SAN JUAN | PR | 00926 | |
| 306613 | MARTA R FUENTES ALGARIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717523 | MARTA R GUZMAN TORRES | URB CIUDAD JARDIN DE BAIROA | 19 CALLE FERROR | | | CAGUAS | PR | 00727 | |
| 717524 | MARTA R JIMENEZ GONZALEZ | HC 03 BOX 37834 | | | | CAGUAS | PR | 00725 | |
| 306614 | MARTA R MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 306615 | MARTA R ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 717525 | MARTA R ORTIZ FIGUEROA | P O BOX 362160 | | | | SAN JUAN | PR | 00936 | |
| 717526 | MARTA R ORTIZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 306616 | MARTA R PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 717527 | MARTA R RAMOS SANTIAGO | BANCO COOP PLAZA | 1204 B 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 717528 | MARTA R VALENTIN APONTE | PO BOX 59 | | | | LAS MARIAS | PR | 00670 | |
| 717529 | MARTA RAMIREZ COTTO | ADDRESS ON FILE | | | | | | | |
| 717530 | MARTA RAMIREZ LEBRON | VISTA ALEGRE | 33 CALLE D | | | HUMACAO | PR | 00777 | |
| 2175776 | MARTA RAMOS CASANOVA | ADDRESS ON FILE | | | | | | | |
| 717531 | MARTA RAMOS CINTRON | LA CUARTA | 33 CALLE E | | | MERCEDITA | PR | 00715 | |
| 717532 | MARTA RAMOS PADRO | 104 CALLE DONCELLA | | | | SAN JUAN | PR | 00913 | |
| 717533 | MARTA REYES GARCIA | RR 4 BOX 569 | | | | BAYAMON | PR | 00956 | |
| 717534 | MARTA RIOS MONTALVO | PO BOX 10 | | | | SABANA GRANDE | PR | 00637 | |
| 717535 | MARTA RIVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 717536 | MARTA RIVERA | BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 306617 | MARTA RIVERA | COL NUESTRA SENORA DE LA MERCED | PO BOX 364048 | | | SAN JUAN | PR | 00936-4048 | |
| 717537 | MARTA RIVERA ACEVEDO | HC 3 BOX 10362 | | | | CAMUY | PR | 00627-9708 | |
| 717538 | MARTA RIVERA ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 306618 | MARTA RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| 306619 | MARTA RIVERA CRUZ | P O BOX 381 | ATOCHA STATION | | | PONCE | PR | 00731 | |
| 717539 | MARTA RIVERA CRUZ | PO BOX 372-495 | | | | CAYEY | PR | 00736 | |
| 717540 | MARTA RIVERA DE JESUS | HC 01 BUZN 2225 | | | | LOIZA | PR | 00772 | |
| 717541 | MARTA RIVERA DIAZ | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 306620 | MARTA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 717542 | MARTA RIVERA MELENDEZ | P O BOX 1286 | | | | CIALES | PR | 00638 | |
| 717543 | MARTA RIVERA MIGENES | CAPARRA TERRACE | SO 1416 CALLE 30 | | | VEGA ALTA | PR | 00692 | |
| 306621 | MARTA RIVERA MONTES | ADDRESS ON FILE | | | | | | | |
| 847716 | MARTA RIVERA REYES | 81 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739-9206 | |
| 717544 | MARTA RIVERA RIVERA | P O BOX 354 | | | | JAYUYA | PR | 00664 | |
| 717545 | MARTA RIVERA RONDON | PO BOX 30655 | | | | SAN JUAN | PR | 00929 | |
| 717546 | MARTA ROBLES OTERO | BO RIO ABAJO | 5012 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 306622 | MARTA ROBLES VARGAS | ADDRESS ON FILE | | | | | | | |
| 717547 | MARTA RODRIGUEZ | 5900 ISLA VERDE AVENUE | L 2 329 | | | CAROLINA | PR | 00979-4901 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 717548 | MARTA RODRIGUEZ | DBA CORPORATE DESING | PO BOX 193524 | | | SAN JUAN | PR | 00919 | |
| 717549 | MARTA RODRIGUEZ ARGUELLES | B 117 COND VEREDAS DEL RIO | | | | CAROLINA | PR | 00987 | |
| 717550 | MARTA RODRIGUEZ CARABALLO | BO SUSUA | 18 MARGINAL CARR121 KM8-7 | | | SABANA GRANDE | PR | 00637 | |
| 306623 | MARTA RODRIGUEZ DE GARCIA | ADDRESS ON FILE | | | | | | | |
| 717552 | MARTA RODRIGUEZ DIAZ | HC 1 BOX 17710 | | | | COAMO | PR | 00769 | |
| 717551 | MARTA RODRIGUEZ DIAZ | URB SANTIAGO IGLESIAS | 1455 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 717554 | MARTA RODRIGUEZ FERNANDEZ | RESIDENCIAL FELIPE SANCHEZ | EDIF 4 APT 55 | | | CAROLINA | PR | 00985 | |
| 717553 | MARTA RODRIGUEZ FERNANDEZ | VILLA DEL CARMEN | 11 CALLE K 26 | | | GURABO | PR | 00778 | |
| 717555 | MARTA RODRIGUEZ FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 717556 | MARTA RODRIGUEZ GASTON | D 81 LA CUARTA | | | | PONCE | PR | 00715 | |
| 717557 | MARTA RODRIGUEZ MERCED | URB FRANCISCO OLLER | B 5 CALLE A | | | BAYAMON | PR | 00956 | |
| 306624 | MARTA RODRIGUEZ NADAL | ADDRESS ON FILE | | | | | | | |
| 1256667 | MARTA RODRIGUEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 717558 | MARTA RODRIGUEZ PEREZ | VILLA CAROLINA 71 39 | CALLE 59 | | | CAROLINA | PR | 00985 | |
| 306625 | MARTA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 306626 | MARTA RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 717559 | MARTA RODRIGUEZ TORRES | URB. EL CAFETAL | J-11 CALLE 8 | | | YAUCO | PR | 00698 | |
| 306627 | MARTA RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 717560 | MARTA RODRIGUEZ VELEZ | JARDINES DEL CARIBE | DD 33 CALLE 30 | | | PONCE | PR | 00728 | |
| 717561 | MARTA ROLDAN RIVERA | URB. GLENVIEW GARDEN | CALLE W-23 A-Z3 | | | PONCE | PR | 00730 | |
| 306628 | MARTA ROMÁN MARTÍNEZ | LCDO. DENIS MÁRQUEZ LEBRÓN | 54 AVE. UNIVERSIDAD STE. 1 | | | SAN JUAN | PR | 00925 | |
| 306629 | MARTA ROQUE SANTANA | ADDRESS ON FILE | | | | | | | |
| 717562 | MARTA ROSA BAUZA | URB RIO PIEDRAS HEIGHTS | 1688 CALLE URAL | | | SAN JUAN | PR | 00926 | |
| 306631 | MARTA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717563 | MARTA ROSARIO SANTIAGO | HC 01 BOX 4330 | | | | AIBONITO | PR | 00705 | |
| 717564 | MARTA ROSARIO TORRES | URB SIERRA BAYAMON | 71-7 CALLE 59 | | | BAYAMON | PR | 00961 | |
| 306632 | MARTA ROSSY FULLANA | ADDRESS ON FILE | | | | | | | |
| 770734 | MARTA RUIZ DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 717565 | MARTA RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 717566 | MARTA RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 717567 | MARTA S ARVELO LOPEZ | 613 AVE PONCE | DE LEON STE 219 | | | SAN JUAN | PR | 00917 | |
| 717568 | MARTA S CAMACHO BAYAN | 65 CALLE CAPETANO | APT 2 | | | MAYAGUEZ | PR | 00680 | |
| 717569 | MARTA S CINTRON HERNANDEZ | URB JARD DEL MAMEY | 29 CALLE 4 G | | | PATILLAS | PR | 00723 | |
| 717570 | MARTA S DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717571 | MARTA S FIGUEROA NIEVES | PO BOX 1175 | | | | YABUCOA | PR | 00767-1175 | |
| 717572 | MARTA S MARIN VARGAS | PO BOX 6771 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306633 | MARTA S NERIS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 306634 | MARTA S PACHECO PACHECO | ADDRESS ON FILE | | | | | | | |
| 306635 | MARTA S PAGAN AGUAYO | ADDRESS ON FILE | | | | | | | |
| 717573 | MARTA S PIZARRO CALDERON | URB VILLA CAROLINA 187-7 CALLE-519 | | | | CAROLINA | PR | 00985 | |
| 717574 | MARTA S SANTIAGO MALDONADO | HC 01 BOX 1070O | | | | ARECIBO | PR | 00612 | |
| 306636 | MARTA S SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 306637 | MARTA S VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 306638 | MARTA S. TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 717575 | MARTA SANABRIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717576 | MARTA SANCHEZ DE BERRIOS | ADDRESS ON FILE | | | | | | | |
| 717577 | MARTA SANCHEZ MARTINEZ | URB VILLAS DEL CAFETAL II | P 27 CALLE ROBISTA | | | YAUCO | PR | 00698 | |
| 306639 | MARTA SANCHEZ QUIJANO | ADDRESS ON FILE | | | | | | | |
| 717578 | MARTA SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 717579 | MARTA SANCHEZ VALDES | CUIDAD UNIVERSITARIA | D 7 CALLE CANARIO | | | GUAYAMA | PR | 00784 | |
| 306640 | MARTA SANJURJO | ADDRESS ON FILE | | | | | | | |
| 306641 | MARTA SANTANA DELGADO | ADDRESS ON FILE | | | | | | | |
| 717580 | MARTA SANTIAGO | MONTE CARLO | MM13 PLAZA 28 URB MONTE CLARO | | | BAYAMON | PR | 00961 | |
| 717581 | MARTA SANTIAGO ACEVEDO | HC 1 BOX 4801 | | | | SABANA HOYOS | PR | 00688 | |
| 717582 | MARTA SANTIAGO GUZMAN | URB MONTE CARLO | MM13 PLAZA 28 URB MONTE CLARO | | | BAYAMON | PR | 00961 | |
| 717583 | MARTA SANTIAGO MATOS | 5155 VILLAGE GREEN | | | | SAN ANTONIO | TX | 0078218 | |
| 717584 | MARTA SANTIAGO MERCADO | URB SAN JOSE | 351 VILLALBA | | | SAN JUAN | PR | 00923 | |
| 847717 | MARTA SANTIAGO RAMOS | PARK GARDENS | C6 CALLE SABATINI | | | SAN JUAN | PR | 00926 | |
| 717585 | MARTA SANTIAGO RUBERO | ADDRESS ON FILE | | | | | | | |
| 847718 | MARTA SANTIAGO VEGA | PO BOX 3102 | | | | GUAYAMA | PR | 00785 | |
| 847719 | MARTA SEDA PAGAN | URB JARDINES DEL CARIBE | V-V5 CALLE 50 | | | PONCE | PR | 00728-2648 | |
| 717209 | MARTA SEGARRA LARRACUENTE | URB. SAN IGNACIO 1710 CALLE SAN EST | EBAN | | | SAN JUAN | PR | 00927 | |
| 717586 | MARTA SERRANO | PO BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| 717587 | MARTA SIERRA GALINDEZ | 95 BO GUAYANEY | | | | MANATI | PR | 00674 | |
| 717588 | MARTA SILVESTRY PAGAN | EMBALSE SAN JOSE | 15 CALLE ALOZAINA | | | SAN JUAN | PR | 00923 | |
| 847720 | MARTA SOLA CENTENO | BO CAIMITO K3 49 | RR6 BOX 9995 | | | SAN JUAN | PR | 00926-9511 | |
| 717589 | MARTA SOLA CENTENO | URB LA CUMBRE | 497 E POL SUITE 317 | | | SAN JUAN | PR | 00926 | |
| 717590 | MARTA SOLIS RIVERA | PO BOX 193126 | | | | SAN JUAN | PR | 00919 | |
| 717591 | MARTA SONIA RODRIGUEZ HIRALDO | RESIDENCIAL FELIPE S OSORIO | EDIF 9 APT 42C | | | CAROLINA | PR | 00985 | |
| 717592 | MARTA SOTO HERNANDEZ | URB. GLENVIEW GARDENS | AR-17 CALLE W-22 | | | PONCE | PR | 00731 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717593 | MARTA SUJEIL VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 1753013 | Marta T Batiz Grillasca | ADDRESS ON FILE | | | | | | | |
| 1753013 | Marta T Batiz Grillasca | ADDRESS ON FILE | | | | | | | |
| 306642 | MARTA T BELTRAN DONES | ADDRESS ON FILE | | | | | | | |
| 717594 | MARTA T LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 306644 | Marta T Rey Cacho | ADDRESS ON FILE | | | | | | | |
| 717596 | MARTA T SOBRINO RIVAS | ALTAMESA | 1398 CALLE SAN GREGORIO | | | SAN JUAN | PR | 00921 | |
| 717597 | MARTA TOLEDO GONZALEZ / JOSE R RIVERA | HC 3 BOX 13944 | | | | UTUADO | PR | 00641-9731 | |
| 306645 | MARTA TORRENS MONELL | ADDRESS ON FILE | | | | | | | |
| 717599 | MARTA TORRES | 500 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00910 | |
| 717598 | MARTA TORRES | JARD DE LAS FLORES | APTO 1 A | | | COAMO | PR | 00769 | |
| 306646 | MARTA TORRES | PO BOX 1207 | | | | JUNCOS | PR | 00777 | |
| 717600 | MARTA TORRES CATERING | VILLA PRADES | 613 CALLE FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 | |
| 306647 | MARTA TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 717601 | MARTA TORRES MENDEZ | HC 02 BOX 14177 | | | | ARECIBO | PR | 00612 | |
| 306648 | MARTA TORRES ORTIZ | BOX 385 | | | | YAUCO | PR | 00698 | |
| 717602 | MARTA TORRES ORTIZ | PARC NUEVAS MAGUEYES | 354 AVE ROCHDALE | | | PONCE | PR | 00728-1277 | |
| 306649 | MARTA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 306650 | MARTA TORRES TORRES | BO. TOITA PARCELA 48 | PO BOX 1798 | | | CAYEY | PR | 00736 | |
| 717603 | MARTA TORRES TORRES | RES MANUEL A PEREZ | EDIF B 12 APT 139 | | | SAN JUAN | PR | 00923 | |
| 717604 | MARTA TORRES VAZQUEZ | PO BOX 76 | | | | GUAYAMA | PR | 00785 | |
| 847721 | MARTA TREVIÑO PAGAN | URB EL COMANDANTE | 222 CALLE LOS ALPES | | | CAROLINA | PR | 00982-3617 | |
| 306651 | MARTA TRINIDAD COTTO | ADDRESS ON FILE | | | | | | | |
| 306652 | MARTA UBILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717605 | MARTA V AYALA ORTIZ | HC 02 BOX 8873 | | | | CIALES | PR | 00638-9764 | |
| 847722 | MARTA V GONZALEZ BURGOS | URB LA PROVIDENCIA | 23 CALLE ABRAHAM | | | AIBONITO | PR | 00705-3702 | |
| 717606 | MARTA V PEREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 306653 | MARTA V TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 717607 | MARTA V TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 717608 | MARTA VARGAS/DBA BALLET FOLKLORICO PONCE | URB VILLA DEL CARMEN | 2256 CALLE TURIN | | | PONCE | PR | 00716-2215 | |
| 717609 | MARTA VAZQUEZ CONDE | HC 1 BOX 5044 | | | | NAGUABO | PR | 00718 | |
| 717610 | MARTA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 306654 | MARTA VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 306655 | MARTA VAZQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306656 | MARTA VAZQUEZ TORRES | LCDO. OSVALDO TOLEDO GARCIA | Suite 812- Midtown Building | Munoz Rivera Ave #421 | | Hato Rey | PR | 00918 | |
| 717611 | MARTA VEGA ADORNO | P O BOX 811 | | | | LUQUILLO | PR | 00773 | |
| 717612 | MARTA VEGA FELICIANO | BO PALOMAS | 20 CALLE A | | | YAUCO | PR | 00698 | |
| 717613 | MARTA VEGA GARCIA | PO BOX 470 | | | | PATILLAS | PR | 00723 | |
| 717614 | MARTA VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 717615 | MARTA VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717616 | MARTA VEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 717617 | MARTA VELEZ CORNIER | URB SANTA TERESITA | BR 22 CALLE C | | | PONCE | PR | 00731 | |
| 717618 | MARTA VERA RAMIREZ | URB VILLA CLEMENTINA | E 18 CALLE NUEVA | | | GUAYNABO | PR | 00569 | |
| 717619 | MARTA VERDEJO FIGUEROA | 265 CALLE DELBREY | | | | SANTURCE | PR | 00909 | |
| 717620 | MARTA VERDEJO FIGUEROA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 717621 | MARTA VILLAIZAN MONTALVO | EXT ROOSEVELT | 421 RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 717622 | MARTA VILLANUEVA OSORIO | URB COCO BEACH | 212 CALLE MANATI | | | RIO GRNDE | PR | 00745 | |
| 306658 | MARTA W BLANCO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 306659 | MARTA Y MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 717623 | MARTA YADIRA FUENTES GONZALEZ | BOX 2828 | | | | GUAYNABO | PR | 00970 | |
| 717624 | MARTA Z FERRER ANDINO | URB QUINTAS DE CANOVANAS II | 932 CALLE ZAFIRO | | | CANOVANAS | PR | 00729 | |
| 717626 | MARTA Z OCASIO SERRANO | P O BOX 727 | BO DAMIAN ARRIBA | | | OROCOVIS | PR | 00720 | |
| 717627 | MARTA ZALDUONDO DUBNER | COLLEGE PARK | 1798 B 1 CALLE ALCALA | | | SAN JUAN | PR | 00921-4354 | |
| 717628 | MARTA ZAVALA RIVERA | COND CONCORDIA II | APTO 3-C | | | SAN JUAN | PR | 00924 | |
| 717629 | MARTALINA LARA NARANJO | ADDRESS ON FILE | | | | | | | |
| 717630 | MARTALINA SOTO REYES | 197 ISLOTE 2 | | | | ARECIBO | PR | 00612 | |
| 306661 | MARTAS DE JESUS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 306662 | MARTE AYALA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 306663 | MARTE BATISTA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 306664 | MARTE BONILLA RICARDO | ADDRESS ON FILE | | | | | | | |
| 306665 | MARTE BONILLA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 306666 | MARTE BONILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 306667 | MARTE CAMACHO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 800956 | MARTE CAMACHO, NELSON | ADDRESS ON FILE | | | | | | | |
| 306668 | MARTE CAMACHO, NELSON | ADDRESS ON FILE | | | | | | | |
| 306669 | MARTE CASTRO, REY F | ADDRESS ON FILE | | | | | | | |
| 306670 | Marte Cintron, Eugenio | ADDRESS ON FILE | | | | | | | |
| 306671 | MARTE CNADELARIO, RUFINA | ADDRESS ON FILE | | | | | | | |
| 306672 | MARTE COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 306673 | MARTE CONCEPCION, PEDRO | ADDRESS ON FILE | | | | | | | |
| 306674 | MARTE CORONADO, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717631 | MARTE D ORONOZ RODRIGUEZ | CONDOMINIO SEAVIEW APT 2-C | 1504 AVE ASHFORD | | | SAN JUAN | PR | 00941 | |
| 306675 | MARTE DE LEON, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 306676 | MARTE DE LEON, FELIPE | ADDRESS ON FILE | | | | | | | |
| 306677 | MARTE DE LEON, LEONARD | ADDRESS ON FILE | | | | | | | |
| 1258687 | MARTE DIAZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 306678 | MARTE DIAZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 306679 | MARTE ESCOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2003804 | MARTE ESPINAL, BERKIS | ADDRESS ON FILE | | | | | | | |
| 306680 | MARTE FELICIANO, HIGINIA | ADDRESS ON FILE | | | | | | | |
| 306681 | MARTE FELIX, ISY | ADDRESS ON FILE | | | | | | | |
| 306682 | MARTE FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2165470 | Marte Figueroa, Maria N | ADDRESS ON FILE | | | | | | | |
| 306683 | MARTE JAVIER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 306684 | MARTE JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2163069 | Marte Lazu, Adrian | ADDRESS ON FILE | | | | | | | |
| 306685 | MARTE LOPEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 853508 | MARTE MARCANO, NELLY | ADDRESS ON FILE | | | | | | | |
| 306686 | MARTE MARCANO, NELLY | ADDRESS ON FILE | | | | | | | |
| 306687 | MARTE MARCANO, RAY | ADDRESS ON FILE | | | | | | | |
| 306688 | MARTE MARIN, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1701348 | Marte Marin, Olga I. | ADDRESS ON FILE | | | | | | | |
| 306689 | Marte Marrero, Angel R. | ADDRESS ON FILE | | | | | | | |
| 306690 | MARTE MELENDEZ, SAMARA S. | ADDRESS ON FILE | | | | | | | |
| 800957 | MARTE MENDEZ, ALMARIE | ADDRESS ON FILE | | | | | | | |
| 306691 | MARTE MENDEZ, ALMARIE | ADDRESS ON FILE | | | | | | | |
| 306692 | MARTE MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1772669 | Marte Molina, Ana Cecilia | ADDRESS ON FILE | | | | | | | |
| 306693 | MARTE MONSERRATE, MATILDE | ADDRESS ON FILE | | | | | | | |
| 306694 | Marte Morales, Hector L | ADDRESS ON FILE | | | | | | | |
| 306695 | MARTE MORALES, NEYVETTE Y | ADDRESS ON FILE | | | | | | | |
| 306696 | MARTE NATAL, AURELIA | ADDRESS ON FILE | | | | | | | |
| 800958 | MARTE NATAL, AURELIA | ADDRESS ON FILE | | | | | | | |
| 800959 | MARTE NATAL, AURELIA | ADDRESS ON FILE | | | | | | | |
| 306697 | MARTE NICASIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 717632 | MARTE OFFICES | PO BOX 508 | | | | BAYAMON | PR | 00960 | |
| 306698 | Marte Ojeda, Leudys | ADDRESS ON FILE | | | | | | | |
| 2167774 | Marte Ortiz, Jose | ADDRESS ON FILE | | | | | | | |
| 306699 | MARTE ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 800960 | MARTE ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2160633 | Marte Ortiz, Mario | ADDRESS ON FILE | | | | | | | |
| 306700 | MARTE OVIEDO, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| 306701 | MARTE PERALTA, FLERIDA | ADDRESS ON FILE | | | | | | | |
| 306702 | MARTE PERALTA, LEONCIO | ADDRESS ON FILE | | | | | | | |
| 800961 | MARTE PERALTA, LEONCIO | ADDRESS ON FILE | | | | | | | |
| 306703 | MARTE PERALTA, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 306704 | MARTE PINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 306705 | MARTE PINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 306706 | MARTE PIZARRO, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 306707 | MARTE RAMIREZ GLEASON | ADDRESS ON FILE | | | | | | | |
| 306708 | MARTE ROBLES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 306709 | MARTE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 306710 | MARTE RODRIGUEZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 306711 | MARTE RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1761265 | Marte Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| 306712 | MARTE RUIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 306713 | MARTE SANCHEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 306714 | MARTE SANTOS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 306715 | MARTE SOTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 306716 | MARTE SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 306717 | MARTE TAVAREZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 306718 | MARTE TORRES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 306719 | MARTE VEGA, ENERCIDAD | ADDRESS ON FILE | | | | | | | |
| 306720 | MARTE VEGA, ZEIDY S. | ADDRESS ON FILE | | | | | | | |
| 800962 | MARTE VERA, SOBEYDA A | ADDRESS ON FILE | | | | | | | |
| 306721 | MARTE VERA, SOBEYDA A | ADDRESS ON FILE | | | | | | | |
| 306722 | MARTE VILLALOBOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 306723 | MARTE VILORIO, FELICIA | ADDRESS ON FILE | | | | | | | |
| 306724 | MARTE, DIOGENES | ADDRESS ON FILE | | | | | | | |
| 306725 | MARTE, LIDIA | ADDRESS ON FILE | | | | | | | |
| 306726 | MARTE, ROBERTO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 306727 | MARTECORDERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 306728 | MARTEL ALONSO, MAYTE | ADDRESS ON FILE | | | | | | | |
| 306729 | MARTEL CORDERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 800963 | MARTEL CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 306730 | MARTEL ELECTRONICS | 23221 E. LA PALMA AVENUE | | | | YORBA LINDA | CA | 92887 | |
| 306731 | MARTEL GARCIA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 306732 | MARTEL INC | PO BOX 11421 | CAPARRA HGTS STATION | | | SAN JUAN | PR | 00922-1421 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847723 | MARTEL INC | PO BOX 11421 | CAPARRA HIGHTS STATION | | | SAN JUAN | PR | 00922-1421 | |
| 306734 | MARTEL INC. | PO BOX 11421 CAPARRA TERRACE | | | | GUAYNABO | PR | 00922 | |
| 306735 | MARTEL MARRERO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 306736 | MARTEL MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 306737 | MARTEL RIVERA, EVALIZ | ADDRESS ON FILE | | | | | | | |
| 306738 | MARTEL SANTIAGO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 306739 | MARTEL, INC | 1584 AVE JESUS T. PINERO | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 306740 | MARTEL, INC | PO BOX 11421 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1421 | |
| 306741 | MARTEL, INC. | PO BOX 11421 | CAPARRA TERRACE | | | SAN JUAN | PR | 00922 | |
| 306743 | MARTELL ALCOVER, EMELY | ADDRESS ON FILE | | | | | | | |
| 306744 | MARTELL AYALA, DORIS | ADDRESS ON FILE | | | | | | | |
| 306745 | MARTELL AYALA, TAISHA M | ADDRESS ON FILE | | | | | | | |
| 1774069 | Martell Ayala, Taisha Michelle | ADDRESS ON FILE | | | | | | | |
| 306746 | MARTELL AYALA, ZOE | ADDRESS ON FILE | | | | | | | |
| 306747 | MARTELL BAEZ, IDALMY | ADDRESS ON FILE | | | | | | | |
| 306748 | MARTELL BARBOSA, HECTOR | 433 CARR RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 1652903 | Martell Barbosa, Hector | C/O JESUS R MORALES CORDERO | RUA #7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO BOX 363085 | SAN JUAN | PR | 00936-3085 | |
| 2133136 | Martell Barbosa, Hector | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 306749 | MARTELL BONET, YARITZA | ADDRESS ON FILE | | | | | | | |
| 306750 | MARTELL CAMACHO, ANN M | ADDRESS ON FILE | | | | | | | |
| 2051539 | Martell Camacho, Ann Marie | ADDRESS ON FILE | | | | | | | |
| 306751 | MARTELL CARDONA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 306752 | MARTELL CASTILLO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 306753 | MARTELL CASTRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 800964 | MARTELL CASTRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 306754 | MARTELL CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 306755 | MARTELL CRUZ, JORGE N | ADDRESS ON FILE | | | | | | | |
| 1903029 | Martell Cruz, Jorge N. | ADDRESS ON FILE | | | | | | | |
| 306756 | MARTELL CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 306757 | MARTELL CRUZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 800966 | MARTELL CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 306758 | MARTELL CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 306759 | MARTELL CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1730693 | Martell Cruz, Miguel Ángel | ADDRESS ON FILE | | | | | | | |
| 1730693 | Martell Cruz, Miguel Ángel | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306760 | MARTELL CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 359987 | MARTELL CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 306761 | MARTELL CRUZ, SANDIBEL | ADDRESS ON FILE | | | | | | | |
| 800967 | MARTELL CRUZ, SANDIBEL | ADDRESS ON FILE | | | | | | | |
| 306762 | MARTELL CRUZ, THAMIRA | ADDRESS ON FILE | | | | | | | |
| 306763 | MARTELL CRUZ, ZAIDEE L | ADDRESS ON FILE | | | | | | | |
| 800968 | MARTELL DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 306765 | MARTELL GOMEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 306764 | Martell Gomez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 800969 | MARTELL GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 306766 | MARTELL GONZALEZ, ENID Z | ADDRESS ON FILE | | | | | | | |
| 306767 | MARTELL GONZALEZ, IRARDO J | ADDRESS ON FILE | | | | | | | |
| 2152730 | Martell Gonzalez, Irardo Javier | ADDRESS ON FILE | | | | | | | |
| 306768 | MARTELL GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 800970 | MARTELL GUEITS, ILEANA I | ADDRESS ON FILE | | | | | | | |
| 306769 | MARTELL GUEITS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 306770 | Martell Gueits, Maribel | ADDRESS ON FILE | | | | | | | |
| 1626361 | MARTELL GUITIERREZ, KAREN I. | ADDRESS ON FILE | | | | | | | |
| 1656187 | Martell Gutierrez, Karen I. | ADDRESS ON FILE | | | | | | | |
| 306772 | MARTELL INVESTMENT CORP | PO BOX 360131 | | | | SAN JUAN | PR | 00936-0131 | |
| 306773 | Martell Irizarry, Wilson | ADDRESS ON FILE | | | | | | | |
| 306774 | MARTELL JUSTINIANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 306775 | MARTELL JUSTINIANO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 1740252 | Martell Justiniano, Iris Delia | ADDRESS ON FILE | | | | | | | |
| 306776 | MARTELL LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 306777 | MARTELL MAESTRE, JUAN | ADDRESS ON FILE | | | | | | | |
| 306778 | Martell Marchany, Jose | ADDRESS ON FILE | | | | | | | |
| 306779 | MARTELL MARCHANY, JUAN | ADDRESS ON FILE | | | | | | | |
| 306780 | MARTELL MARRERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2113184 | Martell Marrero, Luis | ADDRESS ON FILE | | | | | | | |
| 1740035 | Martell Marrero, Luis E | ADDRESS ON FILE | | | | | | | |
| 306781 | MARTELL MARRERO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 306782 | MARTELL MARTINEZ, LORINET | ADDRESS ON FILE | | | | | | | |
| 306783 | MARTELL MARTINEZ, LORINET | ADDRESS ON FILE | | | | | | | |
| 306784 | MARTELL MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 800971 | MARTELL MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 306785 | MARTELL MENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 306786 | Martell Morales, Carlos | ADDRESS ON FILE | | | | | | | |
| 306787 | MARTELL MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1617259 | Martell Morales, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 306788 | MARTELL MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 2065363 | MARTELL MORALES, SALLY | ADDRESS ON FILE | | | | | | | |
| 306789 | MARTELL MORALES, SALLY | ADDRESS ON FILE | | | | | | | |
| 306790 | Martell Morales, Santos | ADDRESS ON FILE | | | | | | | |
| 306791 | MARTELL MORALES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 2003915 | MARTELL MORALEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 306792 | MARTELL NATAL, STEVEN | ADDRESS ON FILE | | | | | | | |
| 306794 | MARTELL NEGRON, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 306795 | MARTELL NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 800972 | MARTELL OTERO, AURELIA | ADDRESS ON FILE | | | | | | | |
| 306796 | MARTELL OTERO, AURELIA | ADDRESS ON FILE | | | | | | | |
| 306797 | MARTELL PADILLA, ELIA R. | ADDRESS ON FILE | | | | | | | |
| 306798 | MARTELL RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 306799 | MARTELL RAMOS, LOUNETTE | ADDRESS ON FILE | | | | | | | |
| 306800 | MARTELL RAMOS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 306801 | MARTELL RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 306802 | Martell Resto, Rene | ADDRESS ON FILE | | | | | | | |
| 2034830 | Martell Rivera, Ada del S. | ADDRESS ON FILE | | | | | | | |
| 2076951 | Martell Rivera, Amarilis | ADDRESS ON FILE | | | | | | | |
| 2069448 | Martell Rivera, Amarilis | ADDRESS ON FILE | | | | | | | |
| 1878730 | MARTELL RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 2054401 | Martell Rivera, Amarilis | ADDRESS ON FILE | | | | | | | |
| 306803 | MARTELL RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 1481042 | Martell Rivera, David A | ADDRESS ON FILE | | | | | | | |
| 306804 | MARTELL RIVERA, DAVID A. | ADDRESS ON FILE | | | | | | | |
| 800973 | MARTELL RIVERA, EVALIZ | ADDRESS ON FILE | | | | | | | |
| 1590189 | Martell Rivera, Evaliz | ADDRESS ON FILE | | | | | | | |
| 306805 | MARTELL RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 306806 | MARTELL RIVERA, JESMARI | ADDRESS ON FILE | | | | | | | |
| 306807 | MARTELL RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 306808 | MARTELL RIVERA, LISVETTE | ADDRESS ON FILE | | | | | | | |
| 800974 | MARTELL RIVERA, LISVETTE | ADDRESS ON FILE | | | | | | | |
| 306809 | MARTELL RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 800975 | MARTELL RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 306810 | MARTELL RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 306813 | MARTELL ROJAS, KEILIAN | ADDRESS ON FILE | | | | | | | |
| 306814 | Martell Roman, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 306815 | MARTELL RUIZ, CARLOS A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306816 | MARTELL RUIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 306817 | MARTELL SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 306818 | MARTELL SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 1777353 | Martell Santiago, Arlene | ADDRESS ON FILE | | | | | | | |
| 306819 | MARTELL SANTIAGO, LESBIA V | ADDRESS ON FILE | | | | | | | |
| 306820 | Martell Seda, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 306821 | Martell Sepulveda, Jose | ADDRESS ON FILE | | | | | | | |
| 306822 | MARTELL SEPULVEDA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 306823 | MARTELL SOL, MARIA T | ADDRESS ON FILE | | | | | | | |
| 306824 | MARTELL TORO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 800976 | MARTELL TORRES, IMALAI L | ADDRESS ON FILE | | | | | | | |
| 306742 | Martell Torres, Taryn G | ADDRESS ON FILE | | | | | | | |
| 306825 | MARTELL TORRES, YENYDIA | ADDRESS ON FILE | | | | | | | |
| 306826 | MARTELL VALENTIN, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 800977 | MARTELL VAZQUEZ, CLARINEL | ADDRESS ON FILE | | | | | | | |
| 306828 | MARTELL VEGA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 306827 | MARTELL VEGA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1448583 | Martell Vega, Morayma Enid | ADDRESS ON FILE | | | | | | | |
| 306829 | MARTELL VELAZQUEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 306830 | MARTELL VELEZ, ANN | ADDRESS ON FILE | | | | | | | |
| 306831 | Martell Velez, Judith | ADDRESS ON FILE | | | | | | | |
| 1901223 | Martell Velez, Judith | ADDRESS ON FILE | | | | | | | |
| 800978 | MARTELL VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 306832 | MARTELL VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1257210 | MARTELL VELEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 306833 | Martell Velez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 306834 | MARTELL, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 2066612 | Martell, Carlos Morell | ADDRESS ON FILE | | | | | | | |
| 306835 | MARTELL,DAVID | ADDRESS ON FILE | | | | | | | |
| 306836 | MARTES ALTURET, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 800979 | MARTES COLON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 800980 | MARTES CORDERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 306838 | MARTES CORDERO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 306839 | MARTES CORDERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 306840 | MARTES CORDERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2025876 | Martes Cordero, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1258688 | MARTES CORDERO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 306842 | Martes Cordero, Miguel | ADDRESS ON FILE | | | | | | | |
| 306845 | MARTES CORDERO, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306846 | MARTES DEL VALLE, LUIS J | ADDRESS ON FILE | | | | | | | |
| 306847 | Martes Duran, Angel M. | ADDRESS ON FILE | | | | | | | |
| 306848 | MARTES ESPINAL, BERKIS | ADDRESS ON FILE | | | | | | | |
| 306849 | MARTES FRIAS, LIBANESSA | ADDRESS ON FILE | | | | | | | |
| 306850 | Martes Gonzalez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 306852 | MARTES LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 306851 | MARTES LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 306854 | MARTES LOPEZ, LUZ T. | ADDRESS ON FILE | | | | | | | |
| 306853 | MARTES LOPEZ, LUZ T. | ADDRESS ON FILE | | | | | | | |
| 306855 | MARTES LOPEZ, MARITZA E | ADDRESS ON FILE | | | | | | | |
| 1626662 | Martes Lopez, Maritza E. | ADDRESS ON FILE | | | | | | | |
| 306856 | MARTES MALDONADO, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 306857 | MARTES MARRERO, LEYCA | ADDRESS ON FILE | | | | | | | |
| 306858 | MARTES MERCADO, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 306859 | MARTES MOLINA, ANA C | ADDRESS ON FILE | | | | | | | |
| 306860 | MARTES MUNOZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 306861 | MARTES NEGRON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 800981 | MARTES NEGRON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 306862 | Martes Negron, Ramon E | ADDRESS ON FILE | | | | | | | |
| 306863 | MARTES NEGRON, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 306864 | MARTES OLAN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 306865 | MARTES OLAN, RADAMES | ADDRESS ON FILE | | | | | | | |
| 800982 | MARTES ORTEGA, YARELY | ADDRESS ON FILE | | | | | | | |
| 306866 | MARTES ORTEGA, YARELY | ADDRESS ON FILE | | | | | | | |
| 306867 | MARTES ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 306868 | MARTES ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 306870 | MARTES PAGAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 306869 | Martes Pagan, Gabriel | ADDRESS ON FILE | | | | | | | |
| 306871 | MARTES PAGAN, MARIANO | ADDRESS ON FILE | | | | | | | |
| 306872 | MARTES PEREZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 800983 | MARTES PEREZ, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 306873 | MARTES REPOLLET MD, PROVIDENCIO | ADDRESS ON FILE | | | | | | | |
| 306874 | MARTES REPOLLET, MARIA G | ADDRESS ON FILE | | | | | | | |
| 306875 | MARTES REPOLLET, PROVIDENCIO | ADDRESS ON FILE | | | | | | | |
| 306877 | MARTES RIVERA, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 306876 | MARTES RIVERA, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 306878 | MARTES RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 306879 | MARTES RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 306880 | MARTES SIERRA, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 306881 | MARTES SOTO, JESUS | ADDRESS ON FILE | | | | | | | |
| 306882 | MARTES SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 306883 | MARTES TORRES, BEISY D | ADDRESS ON FILE | | | | | | | |
| 306884 | MARTES TORRES, LUIS J | ADDRESS ON FILE | | | | | | | |
| 306885 | MARTES TORRES, VILMARY | ADDRESS ON FILE | | | | | | | |
| 306886 | MARTES TORRES, YANITZA M | ADDRESS ON FILE | | | | | | | |
| 800984 | MARTES VILLALOBOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 800985 | MARTES, VICENTA | ADDRESS ON FILE | | | | | | | |
| 306887 | MARTEX FARM SE/ WINDMAR PV ENERGY INC | PO BOX 3402 | | | | CAROLINA | PR | 00984-3402 | |
| 717633 | MARTEX GENERAL CONTRACTORS S E | PO BOX 3402 | | | | CAROLINA | PR | 00984 | |
| 717634 | MARTH M VILLANUEVA BIRRIEL | URB CUPEY GARDENS | F 17 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 306888 | MARTHA A DAMACELA PEREZ | ADDRESS ON FILE | | | | | | | |
| 306889 | MARTHA A VAZQUEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 306890 | MARTHA A ZEPEDA ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 306891 | MARTHA ACOSTA | CARR 187 KM 5 HM 6 | | | | CANOVANAS | PR | 00729 | |
| 717640 | MARTHA ACOSTA | VILLA PRADES | A4 CA;E ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| 717641 | MARTHA ALFARO ALAS | VILLA CAROLINA | 115 A 17 CALLE 73 C | | | CAROLINA | PR | 00985 | |
| 306892 | MARTHA B CARABALLO | ADDRESS ON FILE | | | | | | | |
| 717642 | MARTHA BAEZ RODRIGUEZ | COND SIERRA ALTA | 200 BOX 105 | | | SAN JUAN | PR | 00926-0105 | |
| 717643 | MARTHA BERMUDEZ COSME | EXT JACAGUAX | 2 CALLE 1 | | | JUANA DIAZ | PR | 00795-1507 | |
| 717644 | MARTHA BORIA NEGRON | JARD DEL VALENCIANO | D16 AVE LAS FLORES | | | JUNCOS | PR | 00777 | |
| 306893 | MARTHA BOUSON GARCIA | ADDRESS ON FILE | | | | | | | |
| 306894 | MARTHA CANON ABUCHAR | ADDRESS ON FILE | | | | | | | |
| 306895 | MARTHA CARABALLO VARGAS | ADDRESS ON FILE | | | | | | | |
| 717645 | MARTHA CARRASQUILLO REYES | ADDRESS ON FILE | | | | | | | |
| 717646 | MARTHA CASTRO CASTRO | ADDRESS ON FILE | | | | | | | |
| 717647 | MARTHA CEDRE CORREA | ADDRESS ON FILE | | | | | | | |
| 717648 | MARTHA CINTRON | HC 67 BOX 13328 | | | | BAYAMON | PR | 00956 | |
| 717649 | MARTHA COLLADO TORRES | ADDRESS ON FILE | | | | | | | |
| 717650 | MARTHA CRUZ GONZALEZ | 58 CALLE ANDRES ARUZ INT OESTE | | | | CAROLINA | PR | 00985 | |
| 306896 | MARTHA D PLANA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 1702614 | Martha Davila Perez | ADDRESS ON FILE | | | | | | | |
| 717651 | MARTHA DE LEON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 306897 | MARTHA DUPERRAY DREYER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 717653 | MARTHA E ALBIZU BARBOSA | PO BOX 800708 | | | | COTO LAUREL | PR | 00780-0708 | |
| 717652 | MARTHA E ALBIZU BARBOSA | PO BOX 800708 | | | | COTTO LAUREL | PR | 00780-0708 | |
| 847724 | MARTHA E FERNANDEZ PABELLON | HC 03 BOX 14454 | | | | AGUAS BUENAS | PR | 00703-8301 | |
| 717654 | MARTHA E GARCIA BATISTA | COND BAHIA A | APT 506 PDA 15 | | | SAN JUAN | PR | 00908 | |
| 717655 | MARTHA E GONZALEZ ERICK | VILLA OLGA | 1823 CALLE ALBERTO VALENZUELA | | | SAN JUAN | PR | 00926 | |
| 306899 | MARTHA E GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 306900 | MARTHA E MARQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 306844 | MARTHA E MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 717656 | MARTHA E MORALES ALICEA | VILLAS DE LOMAS VERDES | EDIF 1 APT 303 | | | SAN JUAN | PR | 00926 | |
| 847725 | MARTHA E REYES PEREZ | SAN ANTONIO | BOX 441 | | | AGUADILLA | PR | 00690 | |
| 717657 | MARTHA E REYES RODRIGUEZ | P O BOX 1558 | | | | CAGUAS | PR | 00726 | |
| 847726 | MARTHA E ROSARIO ROSA | 18 COND ALEGRIA S APT 402 | | | | BAYAMON | PR | 00957-3872 | |
| 717658 | MARTHA E ROSARIO ROSA | URB SIERRA BAYAMON | L 1 CALLE VISTA ALTA | | | BAYAMON | PR | 00957 | |
| 717659 | MARTHA E VAZ CORTEZ | PO BOX 14-1464 | | | | ARECIBO | PR | 00614 | |
| 717660 | MARTHA E VELAZQUEZ ORTIZ | RES ROBERTO CLEMENTE | EDIF B 4 APT 4 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 1548811 | Martha Elizabeth Bekken, Trustee | ADDRESS ON FILE | | | | | | | |
| 306901 | MARTHA ELLIOT HEALTH CENTER | 75 BICKFORD ST | | | | JAMAICA PLAINS | NJ | 02130 | |
| 717661 | MARTHA EVANGELISTA REINOSO | ADDRESS ON FILE | | | | | | | |
| 717662 | MARTHA F MARTINEZ ESPADA | P.O.BOX 1541 HATO REY BRANCH | | | | SAN JUAN | PR | 00919-1541 | |
| 306902 | MARTHA F WILLIAMS BATIZ | ADDRESS ON FILE | | | | | | | |
| 847727 | MARTHA FELICIANO | PO BOX 40545 | | | | SAN JUAN | PR | 00940 | |
| 717663 | MARTHA FERNANDEZ AMOROS | SAN JUAN PARK | EDIF I APTO 7 2 | | | SAN JUAN | PR | 00909 | |
| 306903 | MARTHA FLORES ARROYO | ADDRESS ON FILE | | | | | | | |
| 717664 | MARTHA G FIGUEROA | URB EXT EL COMANDANTE | 691 CALLE MEDITERRANEO | | | CAROLINA | PR | 00982 | |
| 717665 | MARTHA GARCIA | 1769 EDUARDO CONDE | | | | SAN JUAN | PR | 00912 | |
| 847728 | MARTHA GARCIA PINEDA | PISO 2 ESQ. CALLE ANDALUCIA | 644 AVE ANDALUCIA | | | PUERTO NUEVO | PR | 00920 | |
| 306904 | MARTHA GARLAND VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 306905 | MARTHA GARLAND VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 717666 | MARTHA GARLAND VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 717667 | MARTHA GONZALEZ SIMONET | URB EL SENORIAL | 2006 CALLE FRAY GRANADA | | | SAN JUAN | PR | 00926 | |
| 717668 | MARTHA GOYCURIA | ADDRESS ON FILE | | | | | | | |
| 306907 | MARTHA GRAULAU DE LA CERDA | ADDRESS ON FILE | | | | | | | |
| 306908 | MARTHA GRISELLE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 306909 | MARTHA GUILLONT MUNIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717669 | MARTHA H COURTOIS CAMPOS | 12-9 SEGOVIA TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 306910 | MARTHA H TORRES VIERA | ADDRESS ON FILE | | | | | | | |
| 306911 | MARTHA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 306912 | MARTHA HOFFMANN NIEVES | ADDRESS ON FILE | | | | | | | |
| 717670 | MARTHA I CARABALLO | COND CONCORDIA GARDEN 11 | APT 14L | | | SAN JUAN | PR | 00924 | |
| 306913 | MARTHA I COLON MUNIZ | ADDRESS ON FILE | | | | | | | |
| 306914 | MARTHA I FERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 717671 | MARTHA I FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| 717672 | MARTHA I FIGUEROA ROSAS | ADDRESS ON FILE | | | | | | | |
| 306915 | MARTHA I GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 717673 | MARTHA I HERNANDEZ RIVERA | BELLOMONTE | C 36 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 847729 | MARTHA I HERNANDEZ VALENTIN | URB VILLA FONTANA | VIA 15 HR 19 | | | CAROLINA | PR | 00983 | |
| 306917 | MARTHA I PASCUAL ANTONMMATEI | ADDRESS ON FILE | | | | | | | |
| 717674 | MARTHA I ROSADO | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 717675 | MARTHA I VAZQUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 306918 | MARTHA I. HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 306919 | MARTHA I. MALDONADO ROUBERT | ADDRESS ON FILE | | | | | | | |
| 717676 | MARTHA J DE JESUS COLLAZO | PARK GARDENS | AI 7 ROSALEDA | | | SAN JUAN | PR | 00926 | |
| 717677 | MARTHA J HUERTAS AVILES | ADDRESS ON FILE | | | | | | | |
| 306920 | MARTHA J LEON COLON | ADDRESS ON FILE | | | | | | | |
| 306921 | MARTHA J RAMOS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 717678 | MARTHA J SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 717679 | MARTHA L BAEZ SANTIAGO | 357 CALLE IGUALDAD | | | | SAN JUAN | PR | 00912 | |
| 306922 | MARTHA L LOPEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 306923 | MARTHA L LOPEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 306925 | MARTHA L RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 717680 | MARTHA L SEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 306926 | MARTHA L SIERRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 306927 | MARTHA LINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 306928 | Martha Lozada Cruz | ADDRESS ON FILE | | | | | | | |
| 306929 | MARTHA M CAMPOS MANGUAL | ADDRESS ON FILE | | | | | | | |
| 717681 | MARTHA M COSME MELENDEZ | URB LOS ANGELES | G H 48 CALLE D | | | CAROLINA | PR | 00979 | |
| 306930 | MARTHA M DENIS Y ALFREDO CARRERAS | ADDRESS ON FILE | | | | | | | |
| 717682 | MARTHA M DIAZ CLAUDIO | PO BOX 133 | | | | BOQUERON | PR | 00622-0133 | |
| 306931 | MARTHA M ESCALET ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717683 | MARTHA M GRILLASCA | PO BOX 9883 | | | | CIDRA | PR | 00739 | |
| 717685 | MARTHA M MORALES | 184 29 CALLE 15 | | | | CAROLINA | PR | 00985 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717684 | MARTHA M MORALES | PO BOX 129 | | | | ARROYO | PR | 00714 | |
| 306932 | MARTHA M MORENO LLANO | ADDRESS ON FILE | | | | | | | |
| 306933 | MARTHA M MUNOZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 717686 | MARTHA M RESTO APONTE | BO GUAVATE SEC APONTE | 21623 | | | CAYEY | PR | 00736 | |
| 847730 | MARTHA M RESTO APONTE | CONDOMINIO SEGOVIA | 650 CALLE S CUEVAS BUSTAMANTE APT 1013 | | | SAN JUAN | PR | 00918-3833 | |
| 717687 | MARTHA M RUIZ RIVERA | URB CAGUAS NORTE | G 9 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| 306934 | MARTHA MAGALLANES | ADDRESS ON FILE | | | | | | | |
| 306935 | MARTHA MAGALLANES | ADDRESS ON FILE | | | | | | | |
| 306936 | MARTHA MALDONADO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 717688 | MARTHA MALDONADO SILVA | URB OCEAN PARK | 2014 CALLE CACIQUE | | | SAN JUAN | PR | 00912 | |
| 717689 | MARTHA MARRERO DE RAMOS | PO BOX 22448 | | | | SAN JUAN | PR | 00931 | |
| 717690 | MARTHA MARTINEZ APONTE | HOGAR CRISTO REY APT 407 | | | | CAGUAS | PR | 00625 | |
| 717691 | MARTHA MARTINEZ CLAUDIO | VILLA DEL REY | 2F 7 CARLO MAGNO | | | CAGUAS | PR | 00725 | |
| 306938 | MARTHA MARTINEZ LIRA | ADDRESS ON FILE | | | | | | | |
| 306939 | MARTHA MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 306940 | MARTHA MENDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 717635 | MARTHA MERCADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 717692 | MARTHA MONTALVO ROLDAN | HC 2 BOX 9826 | | | | JUANA DIAZ | PR | 00795-9614 | |
| 717693 | MARTHA MONTALVO ROLDAN | PLAYA DE PONCE | 63 AVE PADRE NOEL | | | PONCE | PR | 00731 | |
| 306941 | MARTHA NIEVES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 717694 | MARTHA NORAT SERRANO | HC 33 BOX 5818 | | | | DORADO | PR | 00646 | |
| 717695 | MARTHA OTERO COLON | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 717696 | MARTHA OTERO OTERO | URB PUERTO NUEVO | 777 CALLE 39 | | | SAN JUAN | PR | 00921 | |
| 717697 | MARTHA P FIGUEROA ALICEA | ADDRESS ON FILE | | | | | | | |
| 306942 | MARTHA PAGAN COTTO | ADDRESS ON FILE | | | | | | | |
| 717698 | MARTHA PASCUAL | URB PRIMAVERA | 54 PASEO DE LAS ORQUIDEAS | | | TRUJILLO ALTO | PR | 00976 | |
| 717699 | MARTHA PATRICIA CANO TALENO | PO BOX 11824 | | | | SAN JUAN | PR | 00922-1824 | |
| 306943 | MARTHA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 717701 | MARTHA RAMIREZ RIVERA | BOX 679 | | | | SAINT JUST | PR | 00978 | |
| 717702 | MARTHA RAMOS LEBRON | ADDRESS ON FILE | | | | | | | |
| 717703 | MARTHA RAMOS LEBRON | ADDRESS ON FILE | | | | | | | |
| 306944 | MARTHA REY CACHO LAW OFFICES | PO BOX 360965 | | | | SAN JUAN | PR | 00936-0965 | |
| 717704 | MARTHA RIVERA MANGUAL | URB VALLE HUCARES | 117 CALLE EL YAGRUMO | | | JUANA DIAZ | PR | 00795 | |
| 306946 | MARTHA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 717705 | MARTHA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717706 | MARTHA RODRIGUEZ ALICEA | BO ANCONES | 3 CALLEJON SIMPSON | | | SAN GERMAN | PR | 00683 | |
| 717707 | MARTHA RODRIGUEZ RIVERA | 6178 FLOR DE LOTO | SABANA SECA | | | TOA BAJA | PR | 00952-4475 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717708 | MARTHA ROMAN CAMACHO | COND HANNIA MARIA | EDIF 1 APT 1603 | | | GUAYNABO | PR | 00969 | |
| 717709 | MARTHA ROMAN DAVID | PO BOX 381 | | | | AGUIRRE | PR | 00704 | |
| 717710 | MARTHA ROMAN GONZALEZ | HC 1 BOX 15512 | | | | CABO ROJO | PR | 00623 | |
| 717711 | MARTHA ROSA CRUZ | E19 CALLE 2 HACIENDA LA MATILDE | | | | PONCE | PR | 00731 | |
| 306947 | MARTHA ROSA CRUZ | HACIENDA LA MATILDE | 5449 CALLE SURCO | | | PONCE | PR | 00728 | |
| 306948 | MARTHA ROSA SOSA | ADDRESS ON FILE | | | | | | | |
| 717712 | MARTHA ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 717713 | MARTHA RUEDA STEWART | COND PORTOFINO | BUZON 502 - 5 PALM CIRCLE | | | GUAYNABO | PR | 00968 | |
| 306949 | MARTHA RUIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 717714 | MARTHA RUIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 717715 | MARTHA S PAZ CHAVEZ | TURABO GARDENS II | Z 6-19 CALLE 15 | | | CAGUAS | PR | 00727 | |
| 717716 | MARTHA SANCHEZ RODRIGUEZ | VILLA CAROLINA | 9-147 CALLE 415 | | | CAROLINA | PR | 00985 | |
| 717636 | MARTHA SORTO | URB SANTA JUANITA | E J 19 CALLE CIPRES | | | BAYAMON | PR | 00956 | |
| 717717 | MARTHA SOSA | 352 AVE SAN CLAUDIO SUITE 349 | | | | SAN JUAN | PR | 00926 | |
| 717718 | MARTHA SOTO GUZMAN | BOX 7095 ABRA SAN FRANCISCO | CALLE COLL | | | ARECIBO | PR | 00612 | |
| 717719 | MARTHA SYBARYS PIZARRO COUVERTIER | RES LAGOS DE BLASINA | EDIF 6 APT 77 | | | CAROLINA | PR | 00985 | |
| 306950 | MARTHA SYLVIA TORRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 717637 | MARTHA TORRENCE | 1712 E MCMILLAN ST | | | | CINCINNATI | OH | 45206 | |
| 717720 | MARTHA TORRES CASTILLO | CAPETILLO | 1010 CALLE 5 | | | SAN JUAN | PR | 00925 | |
| 717721 | MARTHA TORRES DE LEON | URB CAPARRA TERRACE | 1216 CALLE 25E | | | SAN JUAN | PR | 00921 | |
| 717722 | MARTHA TORRES DELGADO | HC 1 BOX 4287 | | | | ADJUNTAS | PR | 00601 | |
| 847731 | MARTHA TORRES LOPEZ | QTAS REALES | Q6 CALLE PRINCIPE CARLOS | | | GUAYNABO | PR | 00969-5304 | |
| 306952 | MARTHA VARGAS GIBBS | ADDRESS ON FILE | | | | | | | |
| 306953 | MARTHA VARGAS GIBBS | ADDRESS ON FILE | | | | | | | |
| 306954 | MARTHA VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 717724 | MARTHA VAZQUEZ RAMIL | PO BOX 51606 | | | | TOA BAJA | PR | 00950 | |
| 717725 | MARTHA VAZQUEZ VIDOT | ADDRESS ON FILE | | | | | | | |
| 717638 | MARTHA VELAZQUEZ LOPEZ | ST JUST | 225 CALLE 4 | | | TRUJILLO ALTO | PR | 00796 | |
| 306955 | MARTHA VELEZ | ADDRESS ON FILE | | | | | | | |
| 717726 | MARTHA VENTURA | ADDRESS ON FILE | | | | | | | |
| 717639 | MARTHA VIVONI FARAJE | URB LA ALMEDA | A 13 CALLE B | | | SAN JUAN | PR | 00926 | |
| 717727 | MARTHA ZABALA PADILLA | PARC MINILLAS | CARR 125 | | | SAN GERMAN | PR | 00683 | |
| 306956 | MARTHE A SQUIRE | ADDRESS ON FILE | | | | | | | |
| 800986 | MARTI AGOSTINI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 306957 | MARTI AGOSTINI, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306958 | MARTI AGOSTO, MARTA | ADDRESS ON FILE | | | | | | | |
| 800987 | MARTI AGOSTO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 306959 | MARTI AGOSTO, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 306960 | MARTI ARCE, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 306961 | MARTI BETANCOURT, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 306962 | MARTI CALOCA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 306964 | MARTI CAMACHO, DOLLY | ADDRESS ON FILE | | | | | | | |
| 306965 | MARTI CAMACHO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 306966 | MARTI CAMACHO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 306967 | MARTI CASTILLO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 306968 | MARTI COLON, BAYREX | ADDRESS ON FILE | | | | | | | |
| 306969 | MARTI COLON, BEIRA | ADDRESS ON FILE | | | | | | | |
| 1942977 | Marti Colon, Pedro | ADDRESS ON FILE | | | | | | | |
| 306970 | MARTI COLON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 306971 | MARTI COLON, WANDA DEL C | ADDRESS ON FILE | | | | | | | |
| 1780693 | Marti Costa, Alicia | ADDRESS ON FILE | | | | | | | |
| 306972 | Marti Diaz, Carlos | ADDRESS ON FILE | | | | | | | |
| 306973 | MARTI DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 847733 | MARTI ESQUILIN ISMAEL | PO BOX 4405 | | | | HUMACAO | PR | 00791-9506 | |
| 306974 | MARTI ESQUILIN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 306975 | MARTI FELICIANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 306976 | MARTI FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 306977 | MARTI FERNANDEZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| 306978 | MARTI FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 306979 | Marti Garcia, Israel | ADDRESS ON FILE | | | | | | | |
| 2120398 | Marti Gonzalez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2041255 | Marti Gonzalez, Irma | ADDRESS ON FILE | | | | | | | |
| 306981 | MARTI GONZALEZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| 1861260 | Marti Gonzalez, Laura M. | ADDRESS ON FILE | | | | | | | |
| 306982 | MARTI GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 306983 | MARTI GONZALEZ, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 306984 | MARTI GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 306985 | MARTI GONZALEZ, RICARDO I | ADDRESS ON FILE | | | | | | | |
| 306986 | MARTI GONZALEZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 800989 | Marti Gonzalez, Sandra L | ADDRESS ON FILE | | | | | | | |
| 1514401 | MARTI GONZALEZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 306987 | MARTI GONZALEZ, VIONEX M. | ADDRESS ON FILE | | | | | | | |
| 306988 | MARTI GUTIERREZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 306989 | MARTI GUZMAN, JOSE L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306990 | MARTI HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 306991 | MARTI JIMENEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 306992 | Marti Laracuente, Efrain O. | ADDRESS ON FILE | | | | | | | |
| 306993 | MARTI LON MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 306994 | MARTI LOPEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 306995 | MARTI LOPEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 1662092 | MARTI LOPEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 1383862 | MARTI LOPEZ, DAHIANA | ADDRESS ON FILE | | | | | | | |
| 306997 | MARTI LOPEZ, DAHIANA | ADDRESS ON FILE | | | | | | | |
| 306998 | MARTI LOPEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 800990 | MARTI LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 306999 | MARTI LOPEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 1675616 | Marti López, Héctor Luis | ADDRESS ON FILE | | | | | | | |
| 307000 | MARTI LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 307001 | MARTI LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 307002 | MARTI LOPEZ, MONICA DENISE | ADDRESS ON FILE | | | | | | | |
| 307003 | MARTI LÓPEZ, YADIRA E | ADDRESS ON FILE | | | | | | | |
| 307004 | MARTI LOPEZ, YADIRA E. | ADDRESS ON FILE | | | | | | | |
| 1794729 | Marti Lugo, Dinorah | ADDRESS ON FILE | | | | | | | |
| 1834445 | MARTI LUGO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 307005 | MARTI LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 307006 | MARTI MALAVE, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 307007 | MARTI MARTINEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 307008 | MARTI MARTINEZ, NIKOLE | ADDRESS ON FILE | | | | | | | |
| 307009 | MARTI MARTORALL, DALIA I | ADDRESS ON FILE | | | | | | | |
| 307010 | MARTI MENDOZA, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 307011 | MARTI MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 307012 | MARTI MIRANDA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 307013 | MARTI MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 307014 | MARTI MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 800992 | MARTI MUNIZ, EMILDA J | ADDRESS ON FILE | | | | | | | |
| 307015 | MARTI MUNIZ, EMILDA J | ADDRESS ON FILE | | | | | | | |
| 307016 | MARTI NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 307017 | MARTI NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 307018 | MARTI NOVOA, DIANA | ADDRESS ON FILE | | | | | | | |
| 847734 | MARTI ORTIZ RAQUEL | MONTE ALVERNIA | VIA ALESSI B-10 | | | GUAYNABO | PR | 00969 | |
| 307019 | MARTI ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 307020 | MARTI PENA, HILDA H | ADDRESS ON FILE | | | | | | | |
| 307021 | MARTI PENA, IRMA L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307022 | MARTI PENA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 307023 | MARTI PENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 307024 | MARTI PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 307025 | MARTI PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 307026 | MARTI PEREZ, EDRICK | ADDRESS ON FILE | | | | | | | |
| 307027 | Marti Perez, Edrick E. | ADDRESS ON FILE | | | | | | | |
| 1809980 | Marti Perez, Edrick E. | ADDRESS ON FILE | | | | | | | |
| 307028 | MARTI PEREZ, JEDRICK | ADDRESS ON FILE | | | | | | | |
| 1881915 | MARTI PEREZ, JEDRICK | ADDRESS ON FILE | | | | | | | |
| 1881915 | MARTI PEREZ, JEDRICK | ADDRESS ON FILE | | | | | | | |
| 307029 | MARTI PEREZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 1785593 | Marti Perez, Yamilette | ADDRESS ON FILE | | | | | | | |
| 307030 | MARTI RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 307031 | MARTI RAMIREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 800995 | MARTI REYES, DORACELIS | ADDRESS ON FILE | | | | | | | |
| 307032 | MARTI REYES, DORACELIS | ADDRESS ON FILE | | | | | | | |
| 307033 | MARTI RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 307034 | MARTI RIVERA, ALEXIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 307036 | MARTI RIVERA, CYNTHIA M. | ADDRESS ON FILE | | | | | | | |
| 307037 | MARTI RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 307038 | MARTI RODRIGUEZ, ANA DE LOS M | ADDRESS ON FILE | | | | | | | |
| 307039 | MARTI RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 307040 | MARTI RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 307041 | MARTI RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 307042 | Marti Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 307043 | MARTI ROMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 307044 | MARTI ROMAN, NOEL | ADDRESS ON FILE | | | | | | | |
| 307045 | MARTI ROSADO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 307046 | MARTI RUIZ, ENRIQUE A. | ADDRESS ON FILE | | | | | | | |
| 307047 | MARTI RUIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 1425444 | MARTI SANCHEZ, NERIELYS | ADDRESS ON FILE | | | | | | | |
| 1423565 | MARTÍ SÁNCHEZ, NERIELYS | Bo. Palo Alto #72-3 | | | | Manatí | PR | 00674 | |
| 1423566 | MARTÍ SÁNCHEZ, NERIELYS | C/ Carmelo Díaz Zoler # g-10 | Urb. Mónaco I | | | Manatí | PR | 00674 | |
| 307048 | MARTI SANTANA, ROCIO | ADDRESS ON FILE | | | | | | | |
| 307049 | MARTI SOLER, MARIA | ADDRESS ON FILE | | | | | | | |
| 307050 | MARTI SOTO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 307051 | MARTI SOTO, JESUS R | ADDRESS ON FILE | | | | | | | |
| 307052 | MARTI SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 307054 | MARTI SOTO, MARIANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800997 | MARTI TIRADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 307055 | MARTI TIRADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 800998 | MARTI TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 307056 | MARTI TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| 307057 | MARTI TROCHE, HIRAM | ADDRESS ON FILE | | | | | | | |
| 307058 | MARTI UBINAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 307059 | MARTI VAZQUEZ, EDITH L. | ADDRESS ON FILE | | | | | | | |
| 307060 | MARTI VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 307061 | MARTI VAZQUEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 800999 | MARTI VAZQUEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 801000 | MARTI VELEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 307062 | MARTI VELEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 801001 | MARTI VELEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 2113366 | Marti Velez, Jose del C. | ADDRESS ON FILE | | | | | | | |
| 307063 | MARTI, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 307064 | MARTI, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 717728 | MARTI.FLORES.PRIETO&WACHTEL | PO BOX 2125 | | | | SAN JUAN | PR | 00922 | |
| 307065 | MARTIENZ MEJIAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1753343 | MARTIEZ TEJERO, EILEEN MARI | ADDRESS ON FILE | | | | | | | |
| 307066 | MARTIN & MARTIN DBA EXPRES GRAPHIC | CAPARRA TERRACE | 1156 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 307067 | MARTIN & MARTIN DBA EXPRES GRAPHICS | 1156 AVE. JESUS T. PINERO | | | | SAN JUAN | PR | 00921 | |
| 831476 | Martin & Martin Express Graphics | HC 01 Box 4462 | | | | Lares | PR | 00669 | |
| 717730 | MARTIN A AQUINO VARELA | HC 2 BOX 5239 | | | | LARES | PR | 00669 | |
| 717731 | MARTIN A CARTAGENA | BOX 474 | | | | CAYEY | PR | 00736 | |
| 717732 | MARTIN A CRUZ RIVERA | URB LA MARINA | S14 CALLE I | | | CAROLINA | PR | 00979 | |
| 307068 | MARTIN A DE LEON MORALES | ADDRESS ON FILE | | | | | | | |
| 307069 | MARTIN A GONZALEZ ROVIRA | ADDRESS ON FILE | | | | | | | |
| 717733 | MARTIN A MCKENZIE | URB MONTE BRISA | M 8 CALLE H | | | FAJARDO | PR | 00738 | |
| 717734 | MARTIN A RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 307070 | MARTIN A RAMOS OTERO | ADDRESS ON FILE | | | | | | | |
| 307071 | MARTIN A RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 307072 | MARTIN A RIVERA | ADDRESS ON FILE | | | | | | | |
| 717735 | MARTIN A SOSA TORRES | MANSIONES C 10 BUZ 19 | | | | SABANA GRANDE | PR | 00637 | |
| 307073 | MARTIN A SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 717736 | MARTIN A TREMBLAY | COND LOS PINOS APT 3 G | EAST | | | CAROLINA | PR | 00979 | |
| 306963 | MARTIN AGOSTO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307035 | MARTIN AGOSTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 307053 | MARTIN AGUILAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 307074 | MARTIN ALICEA, GILDA L | ADDRESS ON FILE | | | | | | | |
| 307075 | MARTIN ALICEA, GLADYNELL | ADDRESS ON FILE | | | | | | | |
| 717737 | MARTIN ALMESTICA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 307076 | MARTIN ALVARADO HYDRAULIC SERVICES | JARDINES COUNTRY CLUB | AP 11 CALLE 36 | | | CAROLINA | PR | 00983 | |
| 717738 | MARTIN ALVARADO MORALES | EL CORTIJO | C 23 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 307077 | MARTIN ALVARADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 307078 | MARTIN ALVARADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 307079 | MARTIN ANSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 307080 | MARTIN APONTE, ILEANA | ADDRESS ON FILE | | | | | | | |
| 717739 | MARTIN AQUINO CRUZ | ADDRESS ON FILE | | | | | | | |
| 307081 | MARTIN AQUINO ROBLES | ADDRESS ON FILE | | | | | | | |
| 717740 | MARTIN ARACHE | URB CAPARRA TERRACE | 841 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 307082 | MARTIN ARACHE | URB CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 717741 | MARTIN ARCELAY SANTIAGO | HC 3 BOX 9714 | | | | LARES | PR | 00669 | |
| 717742 | MARTIN AULET BERRIOS | ADDRESS ON FILE | | | | | | | |
| 717729 | MARTIN AVILES COLON | PO BOX 1329 | | | | LUQUILLO | PR | 00773-1329 | |
| 307083 | MARTIN AVILES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 307084 | MARTIN B ALDARONDO TORRES | ADDRESS ON FILE | | | | | | | |
| 717743 | MARTIN B B Q | 210 SAN FRANCISCO ST | | | | SAN JUAN | PR | 00902 | |
| 717744 | MARTIN B PERALTA JIMENEZ | URB LOS ANGELES C 23 A | CALLE B | | | CAROLINA | PR | 00979 | |
| 1759377 | Martin Baez, Rosa L | ADDRESS ON FILE | | | | | | | |
| 307085 | MARTIN BAEZA, ROSA L | MARINA STA | PO BOX 3395 | | | MAYAGUEZ | PR | 00681-3395 | |
| 1746810 | MARTIN BAEZA, ROSA L | VILLAS DE FELISA #5004 MONA MARTI | | | | MAYAGUEZ | PR | 00680 | |
| 307086 | MARTIN BELLO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2175220 | MARTIN BELLO, JOSE | CALLE CARMEN NN-14 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 717745 | MARTIN BONILLA RAMOS | RES SABANA ABAJO | EDIF 8 APT 71 | | | CAROLINA | PR | 00983 | |
| 307088 | MARTIN BORRERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 717746 | MARTIN BRACERO GONZALEZ | BRISAS DEL ROSARIO RIO ABAJO | 5004 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 717747 | MARTIN BURGOS HUERTAS | BO GUARAGUAO | 12 CAMINO LAS AMERICAS | | | BAYAMON | PR | 00959 | |
| 307089 | MARTIN BURGOS MONTANES | ADDRESS ON FILE | | | | | | | |
| 307090 | MARTIN C ORDUNA PENA | ADDRESS ON FILE | | | | | | | |
| 307091 | MARTIN CABRERA RIOS | ADDRESS ON FILE | | | | | | | |
| 717748 | MARTIN CAMACHO CAMACHO | SOLAR 59 PPOLE OJEA | | | | CABO ROJO | PR | 00623 | |
| 307092 | MARTIN CAMACHO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801002 | MARTIN CAMACHO, MARGIE | ADDRESS ON FILE | | | | | | | |
| 307093 | MARTIN CAMACHO, MARGIE I | ADDRESS ON FILE | | | | | | | |
| 307094 | MARTIN CARABALLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 717749 | MARTIN CARABALLO LOYOLA | ADDRESS ON FILE | | | | | | | |
| 307095 | MARTIN CASALS, AURELIO | ADDRESS ON FILE | | | | | | | |
| 307096 | MARTIN CASO, FRANCISCO JOSE | ADDRESS ON FILE | | | | | | | |
| 717750 | MARTIN CENTENO PEREZ | PO BOX 1354 | | | | GUAYNABO | PR | 00970 | |
| 2136815 | Martin Cervera, Antonio | ADDRESS ON FILE | | | | | | | |
| 307098 | MARTIN CINTRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 307099 | MARTIN CLAVEROL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717751 | MARTIN COLLAZO JIMENEZ | RR 3 BOX 9405 | | | | TOA ALTA | PR | 00953 | |
| 717752 | MARTIN COLON RIVERA | URB CAGUAX | E 26 AVE LUIS MARIN | | | CAGUAS | PR | 00725 | |
| 801003 | MARTIN CORTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 717753 | MARTIN COSME CORDERO | ADDRESS ON FILE | | | | | | | |
| 717754 | MARTIN CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 307100 | MARTIN CRUZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 717755 | MARTIN CRUZ REYES | HC 03 BOX 7606 | | | | GUAYNABO | PR | 00971 | |
| 847735 | MARTIN CRUZ ROBLES | URB VILLA CAROLINA | 72-1 CALLE 59 | | | CAROLINA | PR | 00987 | |
| 307101 | MARTIN CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 717756 | MARTIN CURET | HC 1 BOX 4312 | | | | ARROYO | PR | 00714 | |
| 717757 | MARTIN DE ARMAS DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 307102 | MARTIN DE JESUS PENA | ADDRESS ON FILE | | | | | | | |
| 717758 | MARTIN DE LA CRUZ TIRADO | URB VILLA FONTANA | LI 28 VIA 23 | | | CAROLINA | PR | 00983 | |
| 307103 | MARTIN DE LA ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 307104 | MARTIN DE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 2206940 | Martin del Valle, Soraya | ADDRESS ON FILE | | | | | | | |
| 307105 | MARTIN DENIS BURGOS | ADDRESS ON FILE | | | | | | | |
| 307106 | MARTIN DIAZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 801004 | MARTIN DIAZ, DIOMAR | ADDRESS ON FILE | | | | | | | |
| 307107 | MARTIN DIFFO, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 307108 | MARTIN DUENO, LEONOR M | ADDRESS ON FILE | | | | | | | |
| 717759 | MARTIN E ALBARRAN LOPEZ | URB FRONTERAS BAYAMON | 103 JULIO ALVARADO | | | BAYAMON | PR | 00961-2912 | |
| 717760 | MARTIN E BELTRAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 307109 | MARTIN E BELTRAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 307110 | MARTIN E BELTRAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 717761 | MARTIN E CASIANO RODRIGUEZ | JARDINES DEL CARIBE | I 1 CALLE ROBLES | | | MAYAGUEZ | PR | 00680 | |
| 717763 | MARTIN E ROMERO MARTINEZ | 1035 CALLE ALEJANDRIA APT 1 | | | | SAN JUAN | PR | 00922 | |
| 717762 | MARTIN E ROMERO MARTINEZ | BOX 7428 | | | | SAN JUAN | PR | 00918 | |
| 307111 | MARTIN E SEPULVEDA SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307112 | MARTIN E SOUTO ACERO | ADDRESS ON FILE | | | | | | | |
| 717764 | MARTIN E.SEGAL COMPANY | 1 PARK AVE | | | | NEW YORK | NY | 10016 | |
| 307113 | MARTIN ECHEVARRIA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 717765 | MARTIN ESTRADA RAMOS | HC 37 BOX 8662 | | | | GUANICA | PR | 00653-9712 | |
| 717766 | MARTIN F ORTIZ | HC 4 BOX 48937 | | | | CAGUAS | PR | 00725 | |
| 307114 | MARTIN FALCON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 717767 | MARTIN FERRAO | PO BOX 7868 | | | | SAN JUAN | PR | 00916-7868 | |
| 307115 | MARTIN FIGUEROA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 1766990 | Martin Figueroa, Roberto | ADDRESS ON FILE | | | | | | | |
| 307116 | MARTIN FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 307117 | MARTIN FLORES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 307118 | MARTIN FLORES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 717768 | MARTIN FRESNEDA MOZO | URB ALTO APOLO | 2126 CALLE LERNA | | | GUAYNABO | PR | 00969 | |
| 307119 | MARTIN FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 307120 | MARTIN G AMARO SOTO | ADDRESS ON FILE | | | | | | | |
| 307121 | MARTIN G DELFIN | ADDRESS ON FILE | | | | | | | |
| 307122 | MARTIN G HERREDIA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 717769 | MARTIN G RODRIGUEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 307123 | MARTIN G. GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 1750175 | MARTIN G. MARXUACH TORROS Y MARIA D. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 307124 | MARTIN GALARZA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 2047580 | MARTIN GALARZA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 307125 | MARTIN GALARZA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 307126 | MARTIN GALARZA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 307127 | MARTIN GARCIA | LCDA. CARMEN M. QUINONES NUNEZ | 644 AVE. | ANDALUCIA ALTOS | PUERTO NUEVO | SAN JUAN | PR | 00920 | |
| 717770 | MARTIN GARCIA DBA MAC AUDIO RENTAL | VILLA CAPRI | F 13 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 717771 | MARTIN GARCIA RIVERA | 1402 PILLOT GARCIA SANTIAGO IGLESIA | | | | SAN JUAN | PR | 00921-4230 | |
| 717772 | MARTIN GAVOIER DBA SATO CARTOONS STUDIO | UNIVERSITY GARDENS | 195 CALLE SORBONA | | | SAN JUAN | PR | 00927 | |
| 307129 | MARTIN GOMEZ LEAL | ADDRESS ON FILE | | | | | | | |
| 717773 | MARTIN GONZALES VAZQUEZ | PO BOX 591 | | | | MERCEDITA | PR | 00715-0591 | |
| 307130 | MARTIN GONZALEZ | CALLE SANTA CLARA 1790 | URB. SAGRADO CORAZON | | | SAN JUAN | PR | 00926 | |
| 717774 | MARTIN GONZALEZ | FLORISTERIA CREACIONES OMEGA | 21 CALLE BUENA VIS | | | MOROVIS | PR | 00687 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307131 | MARTIN GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 717775 | MARTIN GONZALEZ ORTIZ | CIUDAD DORADA | CARR 830 APARTADO 2007 BOX 30 | | | BAYAMON | PR | 00957 | |
| 307133 | Martin Gonzalez, Juan J | ADDRESS ON FILE | | | | | | | |
| 307134 | MARTIN GREEN, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 307135 | MARTIN HADDOCK | ADDRESS ON FILE | | | | | | | |
| 307136 | MARTIN HAU, DINORAH | ADDRESS ON FILE | | | | | | | |
| 853509 | MARTÍN HAU, DINORAH | ADDRESS ON FILE | | | | | | | |
| 717776 | MARTIN HENRY RODRIGUEZ Y WANDY OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 307137 | MARTIN HERNANDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 717777 | MARTIN HERNANDEZ ROSSY | URB. PRADERAS DEL SUR | 620 CALLE ALMENDROS | | | SANTA ISABEL | PR | 00757 | |
| 307138 | MARTIN HERNANDEZ, AMPARO S | ADDRESS ON FILE | | | | | | | |
| 801005 | MARTIN HERNANDEZ, AMPARO S | ADDRESS ON FILE | | | | | | | |
| 307139 | MARTIN HIDALGO, NIXA | ADDRESS ON FILE | | | | | | | |
| 307140 | MARTIN HIDALGO, NIXA E. | ADDRESS ON FILE | | | | | | | |
| 717778 | MARTIN I GORROCHATEGUI VIGOREAUX | CAPARRA HILLS | F 19 CALLE EUCALIPTO | | | GUAYNABO | PR | 00968 | |
| 307141 | MARTIN I. GORROCHATEGUI VIGOREAUX | ADDRESS ON FILE | | | | | | | |
| 307142 | MARTÍN I. JIMÉNEZ CUBERO | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 307143 | Martin Irizarry, Eduel | ADDRESS ON FILE | | | | | | | |
| 717779 | MARTIN J CANDELARIO MULERO | BO RIO PLANTATION | 9 CALLE 2A OESTE | | | BAYAMON | PR | 00961 | |
| 717780 | MARTIN J CANDELARIO SANTOS | BDA RIO PLANTATION | 11 CALLE 5A OESTE | | | BAYAMON | PR | 00961 | |
| 847736 | MARTIN J RODRIGUEZ CARRASQUILLO | URB FOREST PLANTATION | 139 CALLE CEREZO | | | CANOVANAS | PR | 00729-9671 | |
| 307144 | MARTIN J STUART COLON | ADDRESS ON FILE | | | | | | | |
| 717781 | MARTIN JESUS ORTIZ SANTIAGO | CARR. 149 R5 14K HS 2 | BRRIO SEMIL TROZAS | | | VILLALBA | PR | 00766 | |
| 307145 | MARTIN JIMENEZ MD, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 717782 | MARTIN JOSE CHICON VAZQUEZ | URB VILLA CAROLINA | 84 12 CALLE 88 | | | CAROLINA | PR | 00985 | |
| 307146 | MARTIN L. SANDOVAL TORRES | ADDRESS ON FILE | | | | | | | |
| 717783 | MARTIN LABOY SANTOS | ADDRESS ON FILE | | | | | | | |
| 307147 | MARTIN LANDRON, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 717784 | MARTIN LIND LOPEZ | C/O RAMON MERCADO TORRES | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 307148 | MARTIN LIND LOPEZ | PO BOX 307 | | | | LOIZA | PR | 00772 | |
| 717785 | MARTIN LIND LOPEZ | RAMON MERCADO TORRES | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 717786 | MARTIN LOPEZ CRUZ | HC 02 BOX 6605 | | | | YABUCOA | PR | 00767 | |
| 307149 | MARTIN LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717787 | MARTIN LOPEZ SANTIAGO | VILLA HUMACAO | E 37 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 717788 | MARTIN LOPEZ ZAYAS | URB VALENCIA GARDENS Y 21 | CALLE 1 | | | BAYAMON | PR | 00959 | |
| 307150 | MARTIN LORENZO LORENZO | ADDRESS ON FILE | | | | | | | |
| 307151 | MARTIN LORENZO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 717789 | MARTIN LUCENA RAMOS | PO BOX 472 | | | | GUANICA | PR | 00653 | |
| 307152 | MARTIN LUTHER KING JR HEALTH CTR | UNITED RECORDS SOLUTIONS | 1650 GRAND CONCOURSE 2ND FLOOR | | | BRONX | NY | 10457 | |
| 307153 | MARTIN M RAFAELLE AYALA | ADDRESS ON FILE | | | | | | | |
| 307154 | MARTIN M RAFAELLE AYALA | ADDRESS ON FILE | | | | | | | |
| 307155 | MARTIN MALDONADO, ESPERANZA DEL C. | ADDRESS ON FILE | | | | | | | |
| 307156 | MARTIN MARQUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 717790 | MARTIN MARRERO BERRIOS | PO BOX 68 | | | | OROCOVIS | PR | 00720 | |
| 717791 | MARTIN MARRERO CARRER | HC 02 BOX 5800 | | | | MOROVIS | PR | 00687 | |
| 307157 | MARTIN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 307158 | MARTIN MARTINEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 1944787 | Martin Martinez, Ana D. | ADDRESS ON FILE | | | | | | | |
| 307159 | MARTIN MARTINO BERIO | ADDRESS ON FILE | | | | | | | |
| 307160 | MARTIN MARXUACH TORRES | ADDRESS ON FILE | | | | | | | |
| 307161 | MARTIN MCINNIS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 717792 | MARTIN MEDINA AGOSTO | URB JARDINES DE LA FUENTE | 166 C/ WASHINGTON | | | TOA ALTA | PR | 00953 | |
| 717793 | MARTIN MEDINA MONTALVO | BO HIGUILLAR SECTOR ARENA 1 | 621 CALLE 21 | | | DORADO | PR | 00646 | |
| 307162 | MARTIN MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 307163 | MARTIN MELENDEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 307164 | MARTIN MELENDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 307165 | MARTIN MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 307166 | MARTIN MENDEZ, CANDYMAR | ADDRESS ON FILE | | | | | | | |
| 307167 | MARTIN MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 307168 | MARTIN MIRANDA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 307169 | MARTIN MONTANEZ / DOMINGO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 307170 | MARTIN MONTES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 307171 | MARTIN MOORE, ISAC | ADDRESS ON FILE | | | | | | | |
| 717794 | MARTIN MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 717795 | MARTIN MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 736752 | MARTIN MORENO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 307172 | MARTIN MUNOZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 801006 | MARTIN MUNOZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 717796 | MARTIN NAVARRO FIGUEROA | J 5 JARDINES DEL MAMEY | | | | PATILLAS | PR | 00723 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1743120 | MARTIN NAVARRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 307173 | MARTIN NEGRON, DULCELINA | ADDRESS ON FILE | | | | | | | |
| 307174 | MARTIN NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 307175 | MARTIN NEVARES | ADDRESS ON FILE | | | | | | | |
| 307176 | MARTIN NIEVES, ASTERIO | ADDRESS ON FILE | | | | | | | |
| 307177 | MARTIN NIEVES, DIANA C. | ADDRESS ON FILE | | | | | | | |
| 307178 | MARTIN NIEVES, GRESHEN | ADDRESS ON FILE | | | | | | | |
| 307179 | MARTIN NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 717797 | MARTIN O FRANCO BERMUDEZ | BO N ARENAS | BZN 5157 | | | CIDRA | PR | 00739 | |
| 307180 | MARTIN O VIDAL NEGRON | ADDRESS ON FILE | | | | | | | |
| 307182 | MARTIN OMS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 307183 | MARTIN OMS, WILLIAM T. | ADDRESS ON FILE | | | | | | | |
| 307184 | MARTIN OQUENDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 307185 | MARTIN ORTIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 717798 | MARTIN ORTIZ ECHEVARRIA | 7440 AVE A RAMOS CALERO | | | | ISABELA | PR | 00662-4000 | |
| 717799 | MARTIN ORTIZ ROLON | 204 AVE FELIX RIOS | | | | AIBONITO | PR | 00705 | |
| 307186 | MARTIN ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 307187 | MARTIN ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 307188 | MARTIN ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 307189 | MARTIN ORTIZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 307190 | MARTIN ORTIZ, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 307191 | MARTIN ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 307192 | MARTIN ORTIZ, REM | ADDRESS ON FILE | | | | | | | |
| 717800 | MARTIN OTERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 307193 | MARTIN OTERO SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 717801 | MARTIN PAGAN TORRES | HC BOX 27-158 | | | | VEGA BAJA | PR | 00692 | |
| 717802 | MARTIN PAGANI CORTELETTI | HC 1 BOX 20724 | | | | CAGUAS | PR | 00725 | |
| 307194 | MARTIN PEDRO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 307195 | MARTIN PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 717803 | MARTIN PICHARDO /LOS PIRATAS VILLA SOFIA | BOX 1142 | | | | SAN SEBASTIAN | PR | 00685 | |
| 717804 | MARTIN PRINTING | P O BOX 362934 | | | | SAN JUAN | PR | 00936 2934 | |
| 717805 | MARTIN R CORREA CERRO | COND MANS GARDEN HILL SOUTH | | | | GUAYNABO | PR | 00966 | |
| 717806 | MARTIN R FELIX DE JESUS Y MIGNALIS FALCO | ADDRESS ON FILE | | | | | | | |
| 717807 | MARTIN R NIEVES RODRIGUEZ | URB EL ALAMO | B 11 CALLE VERACRUZ | | | GUAYNABO | PR | 00969 | |
| 307196 | MARTIN R RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 847737 | MARTIN R SANCHEZ MARTINEZ | HC 57 BOX 11051 | | | | AGUADA | PR | 00602-8804 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 717808 | MARTIN RAMOS AQUINO | P O BOX 15700 | | | | GURADO | PR | 00778 | |
| 717809 | MARTIN RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 307198 | MARTIN RENEDO, JULIANA B | ADDRESS ON FILE | | | | | | | |
| 307199 | MARTIN REYES MERCED | ADDRESS ON FILE | | | | | | | |
| 307200 | MARTIN RIBOT, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 307201 | MARTIN RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 307202 | MARTIN RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 307203 | MARTIN RIVERA FERRAO | ADDRESS ON FILE | | | | | | | |
| 717810 | MARTIN RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| 307205 | MARTIN RIVERA ROCHE Y ANGELA M FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 307207 | MARTIN RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 307208 | MARTIN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 307209 | MARTIN RIVERA, ANGELIE | ADDRESS ON FILE | | | | | | | |
| 307210 | Martin Rivera, Orlando W | ADDRESS ON FILE | | | | | | | |
| 717811 | MARTIN RODRIGUEZ / CONSUELO RIVERA | CONDADO MODERNO | Q 14 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 717812 | MARTIN RODRIGUEZ CARRASQUILLO | HC 3 BOX 13159 | | | | CAROLINA | PR | 00987 | |
| 717813 | MARTIN RODRIGUEZ COLON | PARQUES DEL RIO | C 15 CALLE DAGUAO | | | CAGUAS | PR | 00725 | |
| 307211 | MARTIN RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 717815 | MARTIN RODRIGUEZ SANTIAGO | COND LA RADA 1020 | AVE ASHFORD APT 404 | | | SAN JUAN | PR | 00907 | |
| 307212 | MARTIN RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 307213 | MARTIN RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 307214 | MARTIN RODRIGUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 307215 | MARTIN RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 307216 | MARTIN RODRIGUEZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| 801008 | MARTIN RODRIGUEZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| 307217 | MARTIN RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 307219 | MARTIN ROLDAN COLON | ADDRESS ON FILE | | | | | | | |
| 717816 | MARTIN ROMAN SIERRA | ADDRESS ON FILE | | | | | | | |
| 717817 | MARTIN ROSA ORTIZ | TERRANOVA | D 25 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 307220 | MARTIN ROSADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 307221 | MARTIN ROSAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 307222 | MARTIN RUAISIP, RALPH | ADDRESS ON FILE | | | | | | | |
| 307223 | MARTIN RUIZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| 307224 | MARTIN RUIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 307225 | MARTIN SAEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 307226 | MARTIN SALAMAN IGLESIAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307227 | MARTIN SANABRIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 307228 | MARTIN SANCHEZ BUSCAMPER | ADDRESS ON FILE | | | | | | | |
| 717818 | MARTIN SANCHEZ CUEVAS | PO BOX 245 | | | | SAN JUST | PR | 00978 | |
| 307229 | MARTIN SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| 307230 | MARTIN SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 717819 | MARTIN SANTIAGO ECHEVARRIA | HC 01 BOX 3162 | | | | UTUADDO | PR | 00641 | |
| 307231 | MARTIN SANTIAGO MAYSONET | ADDRESS ON FILE | | | | | | | |
| 717820 | MARTIN SANTIAGO MELENDEZ | JARDINES DE CAGUAS | B 58 CALLE CALLE J LOZADA | | | CAGUAS | PR | 00727-2573 | |
| 717821 | MARTIN SANTIAGO ROMAN | PO BOX 1774 | | | | VEGA ALTA | PR | 00692 | |
| 307232 | MARTIN SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 717822 | MARTIN SANTOS COTTO | HC 02 BOX 6140 | | | | BARRANQUITAS | PR | 00794 | |
| 1494016 | Martin Seto, Isaias F | ADDRESS ON FILE | | | | | | | |
| 1529661 | Martin Silva, Victor M. | ADDRESS ON FILE | | | | | | | |
| 1529661 | Martin Silva, Victor M. | ADDRESS ON FILE | | | | | | | |
| 307233 | Martin Silva, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| 307234 | MARTIN SOTERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 307235 | MARTIN SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 717824 | MARTIN SOTO RODRIGUEZ | URB VIRGINIA VALLEY | 618 CALLE VALLE VERDE | | | JUNCOS | PR | 00777 | |
| 1520695 | Martin Soto, Isaias F. | ADDRESS ON FILE | | | | | | | |
| 1523084 | Martin -Suria, Jorge R. | ADDRESS ON FILE | | | | | | | |
| 307236 | MARTIN TELLO RAMOS | ADDRESS ON FILE | | | | | | | |
| 717825 | MARTIN TORRES ROSADO | BO TORRECILLAS | 94 CALLE JUAN E RIVERA | | | MOROVIS | PR | 00687 | |
| 307237 | MARTIN TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 307238 | MARTIN TORRES, MARIE | ADDRESS ON FILE | | | | | | | |
| 307239 | MARTIN TORRES, NITZA | ADDRESS ON FILE | | | | | | | |
| 307240 | MARTIN TORRES, NORIS | ADDRESS ON FILE | | | | | | | |
| 307241 | MARTIN TORRUELLOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 307242 | MARTIN VALE | ADDRESS ON FILE | | | | | | | |
| 717827 | MARTIN VALENTIN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 717828 | MARTIN VALLE ORTIZ | P O BOX 7193 | | | | MAYAGUEZ | PR | 00680 | |
| 307243 | MARTIN VALLE TORRES | ADDRESS ON FILE | | | | | | | |
| 717829 | MARTIN VARGAS DE LA ROSA | PO BOX 792 | | | | VEGA ALTA | PR | 00692 | |
| 307244 | MARTIN VARGAS, BETSY M | ADDRESS ON FILE | | | | | | | |
| 1922141 | Martin Vargas, Betsy Milagros | ADDRESS ON FILE | | | | | | | |
| 1992506 | Martin Vargas, Betsy Milagros | ADDRESS ON FILE | | | | | | | |
| 1590266 | Martin Vargas, Betsy Milagros | ADDRESS ON FILE | | | | | | | |
| 1836657 | Martin Vargas, Betsy Milagros | ADDRESS ON FILE | | | | | | | |
| 2121347 | Martin Vargas, Egga | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2116376 | Martin Vargas, Egga | ADDRESS ON FILE | | | | | | | |
| 1968079 | Martin Vargas, Egga | ADDRESS ON FILE | | | | | | | |
| 307245 | MARTIN VARGAS, EGGA | ADDRESS ON FILE | | | | | | | |
| 717830 | MARTIN VAZQUEZ VAZQUEZ | BO CEDRO ARRIBA | HC 71 BOX 4119 | | | NARANJITO | PR | 00719 | |
| 307247 | MARTIN VAZQUEZ, ISMARY | ADDRESS ON FILE | | | | | | | |
| 307248 | MARTIN VEGA FLORES | ADDRESS ON FILE | | | | | | | |
| 717831 | MARTIN VELEZ SILVESTRE | URB. VILLA CAROLINA | 1B 4 61 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 307249 | MARTIN VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 717832 | MARTIN VELLON TORRES | ADDRESS ON FILE | | | | | | | |
| 307250 | MARTIN VIDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 717833 | MARTIN VILLALOBOS | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 307251 | MARTIN VINAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 717834 | MARTIN WEAVER CONSERVATION | 28 SHEAHAN CRESCENT | | | | NEPEAN | ON | K2H 8M02 | Canada |
| 307252 | MARTIN XAVIER SIERRA TORRES | ADDRESS ON FILE | | | | | | | |
| 307253 | MARTIN ZAYAS, CIELO | ADDRESS ON FILE | | | | | | | |
| 307254 | MARTIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 1957189 | Martin, Esperanza | ADDRESS ON FILE | | | | | | | |
| 1787854 | Martin, Gilda L | ADDRESS ON FILE | | | | | | | |
| 2187895 | Martin, Jose | ADDRESS ON FILE | | | | | | | |
| 307255 | MARTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 2187894 | Martin, Jose | ADDRESS ON FILE | | | | | | | |
| 837343 | Martin, Luis Garraton | 147 Crisantemo St., Urb San Francisco | | | | San Juan | PR | 00927 | |
| 702518 | MARTIN, LUIS GARRATON | 147 CRISANTEMO STREET | | | | SAN JUAN | PR | 00927 | |
| 307256 | MARTIN, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1435412 | Martin, Pearl | ADDRESS ON FILE | | | | | | | |
| 717835 | MARTINA ALVARADO | COM ARCADIO MALDONADO | SOLAR 133 | | | SALINAS | PR | 00751 | |
| 307257 | MARTINA BONILLA | ADDRESS ON FILE | | | | | | | |
| 717836 | MARTINA CABAN MERCADO & | NELSON VELEZ LUGO | BO PEDERNALES | CARR 103 KM.9.0 | | CABO ROJO | PR | 00623 | |
| 717837 | MARTINA CINTRON NIEVES | HC 73 BOX 4675 | | | | NARANJITO | PR | 00719-9607 | |
| 717838 | MARTINA CORDERO SANTANA | URB JARDINES DE COUNTRY CLUB | BL 6 CALLE 116 | | | CAROLINA | PR | 00983-0019 | |
| 307258 | MARTINA CORREA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 717839 | MARTINA COSME HERNANDEZ | VILLA CADIZ OPERLAND | 132 CALLE CLEO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 307259 | MARTINA CRUZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 307260 | MARTINA CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 717840 | MARTINA DIAZ MOYETT | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2090250 | Martina Feliciano, Dionicio | HC 02 Box 6244 | | | | Guayanilla | PR | 00656 | |
| 717841 | MARTINA GONZALEZ ORTA | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 717842 | MARTINA IGLESIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 307261 | MARTINA LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 307262 | MARTINA LOPEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 717843 | MARTINA MARTINEZ LABOY | HC 2 BOX 21988 | | | | LAJAS | PR | 00667 | |
| 717844 | MARTINA MEDINA CORTES | 217 ESTANCIAS PARAISO | | | | ISABELA | PR | 00662 | |
| 717845 | MARTINA MOJICA DIAZ | SAN JOSE | 141 CALLE 14 | | | TOA BAJA | PR | 00956 | |
| 307263 | MARTINA MORA ADAMES | ADDRESS ON FILE | | | | | | | |
| 717846 | MARTINA MORALES IRAOLA | PO BOX 743 | | | | ARROYO | PR | 00714 | |
| 717847 | MARTINA ORTIZ RIVERA | BOX 9144 | | | | CANOVANAS | PR | 00729 | |
| 717848 | MARTINA ORTIZ RODRIGUEZ | R R 02 BOX 6860 | | | | TOA ALTA | PR | 00953 | |
| 307264 | MARTINA QUILES BERNANRD | ADDRESS ON FILE | | | | | | | |
| 717849 | MARTINA RIVERA | JAJOME ALTO | CARR 15 KM 16 6 | | | CAYEY | PR | 00736 | |
| 717850 | MARTINA RIVERA OLIVERA | HC 73 BOX 5164 | | | | NARANJITO | PR | 00719 | |
| 717851 | MARTINA RODRIGUEZ | URB MARISOL | B 1 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 717852 | MARTINA ROMAN ROMAN | CARR 119 INT RURAL 456 K 14 | | | | CAMUY | PR | 00627 | |
| 307265 | MARTINA ROQUE DELGADO | ADDRESS ON FILE | | | | | | | |
| 307266 | MARTINA ROSA MORALES | ADDRESS ON FILE | | | | | | | |
| 717853 | MARTINA ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 717854 | MARTINA RUIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 717855 | MARTINA SUAREZ GONZALEZ | BO LAS MAREAS | CALLE 9 | | | SALINAS | PR | 00751 | |
| 717856 | MARTINA VELAZQUEZ RODRIGUEZ | MIRADOR DE BAIROA | 2 T 31 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 307267 | MARTINA VIDRO VEGA | ADDRESS ON FILE | | | | | | | |
| 307268 | MARTINA ZABALA DE VEGA | ADDRESS ON FILE | | | | | | | |
| 307269 | MARTINAL LEASING COMPANY INC | 309 AVENUE PONCE DE LEON | STE 7 | | | SAN JUAN | PR | 00901-2209 | |
| 770735 | MARTINAL MANAGEMENT CORP | EDIF CENTRO DE SEGUROS STE 1 | 701 AVE PONCE DE LEON PMB 309 | | | SAN JUAN | PR | 00907-3256 | |
| 770736 | MARTINAL MANAGEMENT CORPORATION | 701 PONCE DE LEON AVE. SUITE 309 CENTRO DE SEGUROS BUIL | | | | SAN JUAN | PR | 00907-0000 | |
| 770737 | MARTINAL PROPERTY CORP. | AVE. PONCE DE LEON 701,EDIF.CENTRO DE SEGUROS SUITE100 | | | | SAN JUAN | PR | 00907-3256 | |
| 717857 | MARTINAL PROPERTY CORP. | SUITE 100 C.DE SEGUROS BUILDIN | 701 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 307270 | MARTINAL REAL ESTATE | EDIF CENTRO DE SEGUROS PMB 309 | 7001 AVE PONCE DE LEON STE 1 | | | SAN JUAN | PR | 00907 | |
| 717858 | MARTINAL S E | 701 AVE PONCE DE LEON | SUITE 309 | | | SAN JUAN | PR | 00907 | |
| 847738 | MARTINDALE-HUBBELL | P.O. BOX 7247-0292 | | | | PHILADELPHIA | PA | 19170-0292 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801010 | MARTINEA GUZMAN, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 1496694 | Martinea Rivera, Jaime D | ADDRESS ON FILE | | | | | | | |
| 717859 | MARTINEAU BAY RESORT & SPA | HC 1 BOX 9368 | | | | VIEQUES | PR | 00765 | |
| 717860 | MARTINEAU CAR RENTAL CO INC | HC 01 BOX 9363 | | | | VIEQUES | PR | 00765-9800 | |
| 307271 | MARTINEAU HOUSING AND BUILDING MANAGEMENT CORP. | PO BOX 271 | | | | SAINT JUST | PR | 00978 | |
| 307272 | MARTINELLI RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 2039076 | Martinelli Rivera, Ana Maria | ADDRESS ON FILE | | | | | | | |
| 2120745 | MARTINEO TALAVERA, GONZALA | ADDRESS ON FILE | | | | | | | |
| 2120745 | MARTINEO TALAVERA, GONZALA | ADDRESS ON FILE | | | | | | | |
| 307273 | MARTINES ACOSTA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 801012 | MARTINES CRUZ, ZIOMARA L. | ADDRESS ON FILE | | | | | | | |
| 1420457 | MARTINES LOPEZ, OLVIA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 307275 | MARTINES MELENDEZ, RENE D | ADDRESS ON FILE | | | | | | | |
| 1820453 | Martines Mori, Noelia | ADDRESS ON FILE | | | | | | | |
| 307276 | MARTINES NUNEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 307277 | MARTINES RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 834063 | Martinez - Sanchez, Awilda D. | ADDRESS ON FILE | | | | | | | |
| 567845 | MARTINEZ , ENRIQUE VARGAS | ADDRESS ON FILE | | | | | | | |
| 307280 | MARTINEZ , JUDITH S | ADDRESS ON FILE | | | | | | | |
| 847740 | MARTINEZ ABELARDO | MARBELLA DEL CARIBE OESTE | APT 806 | | | ISLA VERDE | PR | 00979 | |
| 1572868 | MARTINEZ ABRAHAM, EDDIE | ADDRESS ON FILE | | | | | | | |
| 146772 | MARTINEZ ABRAHAM, EDDIE | ADDRESS ON FILE | | | | | | | |
| 307281 | Martinez Abraham, Eddie A | ADDRESS ON FILE | | | | | | | |
| 307282 | MARTINEZ ABREU, ELSA | ADDRESS ON FILE | | | | | | | |
| 307283 | MARTINEZ ABREU, FRANCIS A | ADDRESS ON FILE | | | | | | | |
| 307284 | MARTINEZ ABREU, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 307285 | MARTINEZ ABREU, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 307286 | MARTINEZ ABREU, SCOTT | ADDRESS ON FILE | | | | | | | |
| 1683552 | Martinez Abreu, Vilma N | ADDRESS ON FILE | | | | | | | |
| 1677957 | Martinez Abreu, Vilma Nydia | ADDRESS ON FILE | | | | | | | |
| 307289 | MARTINEZ ACEVEDO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 307288 | Martinez Acevedo, Alexander | ADDRESS ON FILE | | | | | | | |
| 307290 | Martinez Acevedo, Arber | ADDRESS ON FILE | | | | | | | |
| 307291 | MARTINEZ ACEVEDO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 307292 | MARTINEZ ACEVEDO, ERIC | ADDRESS ON FILE | | | | | | | |
| 1542822 | Martinez Acevedo, Eric F. | ADDRESS ON FILE | | | | | | | |
| 307293 | MARTINEZ ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307294 | MARTINEZ ACEVEDO, FRANK | ADDRESS ON FILE | | | | | | | |
| 1964957 | MARTINEZ ACEVEDO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 307295 | MARTINEZ ACEVEDO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1761268 | Martinez Acevedo, Isabel | ADDRESS ON FILE | | | | | | | |
| 307296 | MARTINEZ ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1732942 | MARTINEZ ACEVEDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 307297 | Martinez Acevedo, Juan C | ADDRESS ON FILE | | | | | | | |
| 307298 | MARTINEZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 307299 | MARTINEZ ACEVEDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 307300 | MARTINEZ ACEVEDO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 853510 | MARTINEZ ACEVEDO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 307301 | MARTINEZ ACEVEDO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 1901190 | MARTINEZ ACEVEDO, MADELIN | ADDRESS ON FILE | | | | | | | |
| 307302 | MARTINEZ ACEVEDO, MADELIN | ADDRESS ON FILE | | | | | | | |
| 307303 | MARTINEZ ACEVEDO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 307304 | MARTINEZ ACEVEDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 801014 | MARTINEZ ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 307305 | MARTINEZ ACEVEDO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 307306 | Martinez Acevedo, Mariel | ADDRESS ON FILE | | | | | | | |
| 307307 | MARTINEZ ACEVEDO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 801015 | MARTINEZ ACEVEDO, MYHARIS | ADDRESS ON FILE | | | | | | | |
| 307308 | MARTINEZ ACEVEDO, MYHARIS | ADDRESS ON FILE | | | | | | | |
| 307309 | MARTINEZ ACEVEDO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 2084108 | Martinez Acevedo, Myrna | ADDRESS ON FILE | | | | | | | |
| 307310 | MARTINEZ ACEVEDO, NERY N. | ADDRESS ON FILE | | | | | | | |
| 307311 | MARTINEZ ACEVEDO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 307312 | MARTINEZ ACEVEDO, WANDA A | ADDRESS ON FILE | | | | | | | |
| 307313 | MARTINEZ ACEVEDO, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 307314 | MARTINEZ ACEVEDO, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 307315 | MARTINEZ ACOSTA, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 307316 | MARTINEZ ACOSTA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 307317 | MARTINEZ ACOSTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 801017 | MARTINEZ ACOSTA, DALMARIE | ADDRESS ON FILE | | | | | | | |
| 307319 | MARTINEZ ACOSTA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 307318 | Martinez Acosta, Edwin | ADDRESS ON FILE | | | | | | | |
| 1808706 | Martinez Acosta, Edwin J. | ADDRESS ON FILE | | | | | | | |
| 307320 | Martinez Acosta, Gene M. | ADDRESS ON FILE | | | | | | | |
| 307321 | MARTINEZ ACOSTA, HARRY | ADDRESS ON FILE | | | | | | | |
| 307322 | MARTINEZ ACOSTA, HARRY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307323 | MARTINEZ ACOSTA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 307324 | MARTINEZ ACOSTA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 307326 | MARTINEZ ACOSTA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 307327 | MARTINEZ ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 307328 | MARTINEZ ACOSTA, MARISELLE | ADDRESS ON FILE | | | | | | | |
| 853511 | MARTINEZ ACOSTA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 307329 | MARTINEZ ACOSTA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 840042 | MARTÍNEZ ACOSTA, MILDRED | PMB 473 | 35 CALLE JUAN C. BORBON STE. 67 | | | GUAYNABO | PR | 00969-5375 | |
| 2019370 | Martinez Acosta, Myrna M. | ADDRESS ON FILE | | | | | | | |
| 307330 | MARTINEZ ACOSTA, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 853512 | MARTINEZ ACOSTA, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 1989892 | MARTINEZ ACOSTA, SOLEIDA | ADDRESS ON FILE | | | | | | | |
| 307331 | MARTINEZ ADAMES, ADA L | ADDRESS ON FILE | | | | | | | |
| 1874297 | Martinez Adames, Ada L. | ADDRESS ON FILE | | | | | | | |
| 801018 | MARTINEZ ADAMES, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 307332 | MARTINEZ ADAMES, VIRGEN V | ADDRESS ON FILE | | | | | | | |
| 307333 | MARTINEZ ADDARICH, CYNTHIA R | ADDRESS ON FILE | | | | | | | |
| 307334 | MARTINEZ ADDARICH, ROSA | ADDRESS ON FILE | | | | | | | |
| 307335 | MARTINEZ ADDARICH, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 307336 | MARTINEZ ADORNO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 307337 | MARTINEZ ADORNO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 307338 | MARTINEZ ADORNO, JANET | ADDRESS ON FILE | | | | | | | |
| 307339 | MARTINEZ ADORNO, JANET | ADDRESS ON FILE | | | | | | | |
| 853513 | MARTINEZ ADORNO, JANET | ADDRESS ON FILE | | | | | | | |
| 307340 | Martinez Adorno, Jose A | ADDRESS ON FILE | | | | | | | |
| 307341 | MARTINEZ ADORNO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 307342 | MARTINEZ ADORNO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 307343 | MARTINEZ ADORNO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 307344 | MARTINEZ ADORNO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1668888 | Martinez Adorno, Maritza | ADDRESS ON FILE | | | | | | | |
| 1668888 | Martinez Adorno, Maritza | ADDRESS ON FILE | | | | | | | |
| 307345 | MARTINEZ ADORNO, MARTHA C | ADDRESS ON FILE | | | | | | | |
| 307346 | MARTINEZ ADORNO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 307347 | Martinez Adorno, Miguel A | ADDRESS ON FILE | | | | | | | |
| 307348 | MARTINEZ ADORNO, NITZA I | ADDRESS ON FILE | | | | | | | |
| 307349 | MARTINEZ ADORNO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 307350 | MARTINEZ ADORNO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 801020 | MARTINEZ ADROVER, DELMA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307351 | MARTINEZ ADROVER, NILSA | ADDRESS ON FILE | | | | | | | |
| 307352 | MARTINEZ AFANADOR, FERMARIE | ADDRESS ON FILE | | | | | | | |
| 307353 | MARTINEZ AGOSTINI, EDITH | ADDRESS ON FILE | | | | | | | |
| 307354 | MARTINEZ AGOSTINI, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 307355 | MARTINEZ AGOSTO, AIXA | ADDRESS ON FILE | | | | | | | |
| 307356 | MARTINEZ AGOSTO, CARLA | ADDRESS ON FILE | | | | | | | |
| 307357 | MARTINEZ AGOSTO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 307358 | MARTINEZ AGOSTO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 307359 | MARTINEZ AGOSTO, JENNIFER L. | ADDRESS ON FILE | | | | | | | |
| 307361 | MARTINEZ AGOSTO, KESSENDIS | ADDRESS ON FILE | | | | | | | |
| 307362 | MARTINEZ AGOSTO, LISILDA | ADDRESS ON FILE | | | | | | | |
| 853514 | MARTINEZ AGOSTO, LISILDA | ADDRESS ON FILE | | | | | | | |
| 307363 | MARTINEZ AGOSTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 801021 | MARTINEZ AGOSTO, MILANDIS | ADDRESS ON FILE | | | | | | | |
| 307364 | MARTINEZ AGOSTO, MILANDIS | ADDRESS ON FILE | | | | | | | |
| 307365 | MARTINEZ AGOSTO, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 307366 | Martinez Agosto, Rafael | ADDRESS ON FILE | | | | | | | |
| 307367 | MARTINEZ AGOSTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 307368 | MARTINEZ AGOSTO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 307369 | MARTINEZ AGOSTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 307370 | MARTINEZ AGUAYO, IVIA L. | ADDRESS ON FILE | | | | | | | |
| 307371 | MARTINEZ AGUERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 307372 | MARTINEZ AGUILAR, JUAN | ADDRESS ON FILE | | | | | | | |
| 801022 | MARTINEZ AGUINO, NAYELY | ADDRESS ON FILE | | | | | | | |
| 307373 | MARTINEZ AGUIRRECHU, JOSE | ADDRESS ON FILE | | | | | | | |
| 847741 | MARTINEZ AIR CONDITIONING | PO BOX 3195 | | | | VEGA ALTA | PR | 00692-3195 | |
| 307374 | MARTINEZ AJA MD, JORGE C | ADDRESS ON FILE | | | | | | | |
| 307375 | MARTINEZ AJA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 307376 | MARTINEZ ALABARCES, NATALIE | ADDRESS ON FILE | | | | | | | |
| 307377 | MARTINEZ ALAGO, IVETTE E | ADDRESS ON FILE | | | | | | | |
| 1258691 | MARTINEZ ALAMO, ANA | ADDRESS ON FILE | | | | | | | |
| 307378 | MARTINEZ ALAMO, ARAYANCI | ADDRESS ON FILE | | | | | | | |
| 307379 | MARTINEZ ALAMO, ARAYANCI | ADDRESS ON FILE | | | | | | | |
| 307380 | MARTINEZ ALAMO, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 1748672 | MARTINEZ ALAMO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 1748672 | MARTINEZ ALAMO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 307381 | MARTINEZ ALAMO, IRIS | ADDRESS ON FILE | | | | | | | |
| 307382 | MARTINEZ ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 307383 | MARTINEZ ALAMO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307384 | MARTINEZ ALAMO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 307385 | MARTINEZ ALAMO, ROSA | ADDRESS ON FILE | | | | | | | |
| 307386 | MARTINEZ ALAMO, SARA | ADDRESS ON FILE | | | | | | | |
| 307387 | MARTINEZ ALAMO, SARA I. | ADDRESS ON FILE | | | | | | | |
| 307388 | MARTINEZ ALAMO, SARA IVETTE | ADDRESS ON FILE | | | | | | | |
| 307389 | MARTINEZ ALBALADEJO, NILKA | ADDRESS ON FILE | | | | | | | |
| 801023 | MARTINEZ ALBALADEJO, NILKA | ADDRESS ON FILE | | | | | | | |
| 307391 | MARTINEZ ALBI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 307390 | MARTINEZ ALBI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 2026427 | MARTINEZ ALBINO, CINDY M. | ADDRESS ON FILE | | | | | | | |
| 307392 | MARTINEZ ALBINO, LILA L. | ADDRESS ON FILE | | | | | | | |
| 853515 | MARTINEZ ALBINO, LILA L. | ADDRESS ON FILE | | | | | | | |
| 801024 | Martinez Albino, Manuel | ADDRESS ON FILE | | | | | | | |
| 307393 | MARTINEZ ALBINO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 307394 | MARTINEZ ALBINO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 307395 | MARTINEZ ALBO, MAYRA ENID | ADDRESS ON FILE | | | | | | | |
| 801025 | MARTINEZ ALDEBOL, MARIA | ADDRESS ON FILE | | | | | | | |
| 1763685 | Martinez Aldebol, Maria E | ADDRESS ON FILE | | | | | | | |
| 307397 | MARTINEZ ALDEBOL, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1772453 | Martinez Aldebol, Maria E. | ADDRESS ON FILE | | | | | | | |
| 307398 | MARTINEZ ALDEBOL, SYLVIA L | ADDRESS ON FILE | | | | | | | |
| 2044800 | Martinez Aldebol, Sylvia L. | ADDRESS ON FILE | | | | | | | |
| 2115651 | Martinez Aldibol, Sylvia L. | ADDRESS ON FILE | | | | | | | |
| 307399 | MARTINEZ ALEJANDRINO, DEREK | ADDRESS ON FILE | | | | | | | |
| 307400 | MARTINEZ ALEJANDRO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 307401 | MARTINEZ ALEJANDRO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 307402 | MARTINEZ ALEMANY, GENARO | ADDRESS ON FILE | | | | | | | |
| 307403 | MARTINEZ ALEMANY, GUILLERMO A. | ADDRESS ON FILE | | | | | | | |
| 307404 | MARTINEZ ALEMANY, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 307405 | MARTINEZ ALEMANY, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 307406 | MARTINEZ ALEMANY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 307407 | MARTINEZ ALEMANY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 307408 | MARTINEZ ALEMAQY, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 307409 | MARTINEZ ALENDAS, LUZ A | ADDRESS ON FILE | | | | | | | |
| 2063305 | Martinez Alers, Suzette | ADDRESS ON FILE | | | | | | | |
| 307410 | MARTINEZ ALERS, SUZETTE M | ADDRESS ON FILE | | | | | | | |
| 801027 | MARTINEZ ALEXANDRINO, LEILA | ADDRESS ON FILE | | | | | | | |
| 307411 | MARTINEZ ALEXANDRINO, LEILA E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801028 | MARTINEZ ALEXANDRINO, LEILA E | ADDRESS ON FILE | | | | | | | |
| 307412 | MARTINEZ ALGARIN, ADELINA | ADDRESS ON FILE | | | | | | | |
| 307413 | MARTINEZ ALICEA, AIDA | ADDRESS ON FILE | | | | | | | |
| 307325 | MARTINEZ ALICEA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 801029 | MARTINEZ ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 307414 | MARTINEZ ALICEA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 307415 | Martinez Alicea, Carlos | ADDRESS ON FILE | | | | | | | |
| 307416 | MARTINEZ ALICEA, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 307417 | MARTINEZ ALICEA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 307418 | Martinez Alicea, Cecilio | ADDRESS ON FILE | | | | | | | |
| 307419 | MARTINEZ ALICEA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 307420 | MARTINEZ ALICEA, ERMITANO | ADDRESS ON FILE | | | | | | | |
| 1258692 | MARTINEZ ALICEA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 801030 | MARTINEZ ALICEA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 307422 | MARTINEZ ALICEA, GENEROSO | ADDRESS ON FILE | | | | | | | |
| 307423 | MARTINEZ ALICEA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 307424 | MARTINEZ ALICEA, HARRY W | ADDRESS ON FILE | | | | | | | |
| 307425 | MARTINEZ ALICEA, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 2145456 | Martinez Alicea, Hipolita | ADDRESS ON FILE | | | | | | | |
| 307426 | MARTINEZ ALICEA, INIABETH | ADDRESS ON FILE | | | | | | | |
| 801031 | MARTINEZ ALICEA, INIABETH | ADDRESS ON FILE | | | | | | | |
| 801032 | MARTINEZ ALICEA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 307427 | MARTINEZ ALICEA, JESUS | ADDRESS ON FILE | | | | | | | |
| 307428 | MARTINEZ ALICEA, KATHIRIA | ADDRESS ON FILE | | | | | | | |
| 1754601 | Martinez Alicea, Linnette | ADDRESS ON FILE | | | | | | | |
| 1754601 | Martinez Alicea, Linnette | ADDRESS ON FILE | | | | | | | |
| 1258693 | MARTINEZ ALICEA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 307429 | MARTINEZ ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| 307430 | MARTINEZ ALICEA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 307360 | MARTINEZ ALICEA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 801033 | MARTINEZ ALICEA, NADIA | ADDRESS ON FILE | | | | | | | |
| 307431 | MARTINEZ ALICEA, NADIA | ADDRESS ON FILE | | | | | | | |
| 801034 | MARTINEZ ALICEA, NADIA | ADDRESS ON FILE | | | | | | | |
| 307432 | Martinez Alicea, Pedro | ADDRESS ON FILE | | | | | | | |
| 307433 | Martinez Alicea, Ramon | ADDRESS ON FILE | | | | | | | |
| 307434 | MARTINEZ ALICEA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 307436 | Martinez Alicea, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 801035 | MARTINEZ ALICEA, YALITZA G | ADDRESS ON FILE | | | | | | | |
| 307437 | MARTINEZ ALLENDE, ANGELINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307439 | MARTINEZ ALMESTICA, YINA J. | ADDRESS ON FILE | | | | | | | |
| 307438 | MARTINEZ ALMESTICA, YINA J. | ADDRESS ON FILE | | | | | | | |
| 1745524 | Martinez Almodovar, Aileen | ADDRESS ON FILE | | | | | | | |
| 307440 | MARTINEZ ALMODOVAR, AILEEN | ADDRESS ON FILE | | | | | | | |
| 307441 | MARTINEZ ALMODOVAR, EDWIN | ADDRESS ON FILE | | | | | | | |
| 307442 | MARTINEZ ALMODOVAR, EDWIN | ADDRESS ON FILE | | | | | | | |
| 801036 | MARTINEZ ALMODOVAR, ELSA | ADDRESS ON FILE | | | | | | | |
| 1872547 | Martinez Almodovar, Elsa | ADDRESS ON FILE | | | | | | | |
| 1676204 | Martinez Almodovar, Evelyn | ADDRESS ON FILE | | | | | | | |
| 307443 | MARTINEZ ALMODOVAR, EVELYN | ADDRESS ON FILE | | | | | | | |
| 801037 | MARTINEZ ALMODOVAR, EVELYN | ADDRESS ON FILE | | | | | | | |
| 307444 | Martinez Almodovar, Luis | ADDRESS ON FILE | | | | | | | |
| 1994326 | Martinez Almodovar, Luis | ADDRESS ON FILE | | | | | | | |
| 307445 | MARTINEZ ALMODOVAR, MARA | ADDRESS ON FILE | | | | | | | |
| 307446 | Martinez Almodovar, Rosendo | ADDRESS ON FILE | | | | | | | |
| 307447 | MARTINEZ ALMODOVAR, TERESA | ADDRESS ON FILE | | | | | | | |
| 307448 | MARTINEZ ALMONTE, ELSA | ADDRESS ON FILE | | | | | | | |
| 307449 | MARTINEZ ALMONTE, LESLIE | ADDRESS ON FILE | | | | | | | |
| 801038 | MARTINEZ ALONSO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 307450 | MARTINEZ ALONSO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 307451 | MARTINEZ ALONSO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 307452 | MARTINEZ ALONSO, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 307453 | MARTINEZ ALSINA, JOANNA R. | ADDRESS ON FILE | | | | | | | |
| 853516 | MARTINEZ ALSINA, JOANNA R. | ADDRESS ON FILE | | | | | | | |
| 307454 | Martinez Alsina, Jose M | ADDRESS ON FILE | | | | | | | |
| 1420458 | MARTINEZ ALSINA, LUIS | CAROLENE FONTANET SMITH | 166 AVE DE LA CONSTITUCIÓN | | | SAN JUAN | PR | 00901 | |
| 307455 | MARTINEZ ALSINA, LUIS | LCDA. CAROLENE FONTANET SMITH | 166 AVE DE LA CONSTITUCIÓN | | | SAN JUAN | PR | 00901 | |
| 307456 | MARTINEZ ALSINA, LUIS | LCDO. CARLOS A. VÉLEZ PADILLA | PO BOX 194109 | | | HATO REY | PR | 00919-4109 | |
| 307457 | MARTINEZ ALSINA, LUIS | LCDO. JOSÉ SILVA COFRESÍ | PO BOX 364187 | | | SAN JUAN | PR | 00936-4187 | |
| 307459 | MARTINEZ ALSINA, LUIS | LCDO. RONALD BARRAU LAKE | COND LEMANS | 602 AVE MUÑOZ RIVERA STE 705 | | SAN JUAN | PR | 00918 | |
| 307458 | MARTINEZ ALSINA, LUIS | LCDO. RONALD BARRAU LAKE | COND. LE MANS OFIC. 705 602 AVE. MUÑOZ MARÍN | | | SAN JUAN | PR | 00918 | |
| 307460 | MARTINEZ ALVARADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 2142045 | Martinez Alvarado, Andrea | ADDRESS ON FILE | | | | | | | |
| 307461 | MARTINEZ ALVARADO, ANGEL L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307463 | MARTINEZ ALVARADO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 307464 | MARTINEZ ALVARADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 307465 | MARTINEZ ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 307466 | MARTINEZ ALVARADO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 307467 | MARTINEZ ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 307468 | MARTINEZ ALVARADO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 307469 | Martinez Alvarado, Maria De L. | ADDRESS ON FILE | | | | | | | |
| 307470 | MARTINEZ ALVARADO, NORMA H | ADDRESS ON FILE | | | | | | | |
| 307471 | MARTINEZ ALVARADO, NYDIA J | ADDRESS ON FILE | | | | | | | |
| 801039 | MARTINEZ ALVARADO, SARA | ADDRESS ON FILE | | | | | | | |
| 307472 | MARTINEZ ALVARADO, SARA | ADDRESS ON FILE | | | | | | | |
| 307473 | MARTINEZ ALVARADO, SARA A | ADDRESS ON FILE | | | | | | | |
| 307474 | MARTINEZ ALVARADO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 307475 | MARTINEZ ALVARADO, TERESA | ADDRESS ON FILE | | | | | | | |
| 307476 | MARTINEZ ALVARADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 307478 | MARTINEZ ALVARES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 307479 | MARTINEZ ALVARES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 307481 | MARTINEZ ALVAREZ ANGEL L. | MARILYN APONTE | PO BOX 71467 | | | SAN JUAN | PR | 00936-8567 | |
| 307482 | MARTINEZ ALVAREZ Y MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 770738 | MARTINEZ ALVAREZ Y MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 1420459 | MARTINEZ ALVAREZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 2082045 | Martinez Alvarez, Benedicto | ADDRESS ON FILE | | | | | | | |
| 307484 | MARTINEZ ALVAREZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 307485 | MARTINEZ ALVAREZ, CELIA M. | ADDRESS ON FILE | | | | | | | |
| 307486 | MARTINEZ ALVAREZ, DENISSE MARIE | ADDRESS ON FILE | | | | | | | |
| 307487 | MARTINEZ ALVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1420460 | MARTÍNEZ ÁLVAREZ, FRANCISCO | SR. FRANCISCO MARTÍNEZ ÁLVAREZ | 300 COND. EL MILENIO CALLE 220 APT. 904 | | | CAROLINA | PR | 00982 | |
| 307488 | MARTINEZ ALVAREZ, GLORIA H | ADDRESS ON FILE | | | | | | | |
| 307489 | MARTINEZ ALVAREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 307490 | MARTINEZ ALVAREZ, JAVIER M. | ADDRESS ON FILE | | | | | | | |
| 307491 | MARTINEZ ALVAREZ, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 307492 | MARTINEZ ALVAREZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 307493 | MARTINEZ ALVAREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 307494 | MARTINEZ ALVAREZ, KATHERINE G. | ADDRESS ON FILE | | | | | | | |
| 307495 | MARTINEZ ALVAREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 307496 | MARTINEZ ALVAREZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 307497 | MARTINEZ ALVAREZ, MARELYN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307498 | MARTINEZ ALVAREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 801040 | MARTINEZ ALVAREZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 2222327 | Martinez Alvarez, Noel | ADDRESS ON FILE | | | | | | | |
| 307500 | MARTINEZ ALVAREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 307501 | MARTINEZ ALVAREZ, REY | ADDRESS ON FILE | | | | | | | |
| 307502 | MARTINEZ ALVAREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 307503 | MARTINEZ ALVAREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 307504 | MARTINEZ ALVAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 307505 | MARTINEZ ALVAREZ, ZULEMA E. | ADDRESS ON FILE | | | | | | | |
| 307506 | MARTINEZ ALVELO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 307507 | MARTINEZ ALVERIO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 307508 | MARTINEZ AMADEO, ANA M | ADDRESS ON FILE | | | | | | | |
| 307509 | MARTINEZ AMADEO, ERICA M | ADDRESS ON FILE | | | | | | | |
| 307510 | MARTINEZ AMADOR, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 307511 | MARTINEZ AMARAL, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 307512 | MARTINEZ AMARO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 307513 | MARTINEZ AMARO, KIDANY | ADDRESS ON FILE | | | | | | | |
| 307514 | MARTINEZ AMARO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 307515 | MARTINEZ AMARO, THAIS | ADDRESS ON FILE | | | | | | | |
| 307516 | MARTINEZ AMARO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 307517 | MARTINEZ AMOROS, WALMER | ADDRESS ON FILE | | | | | | | |
| 307518 | MARTINEZ ANAYA, MABEL | ADDRESS ON FILE | | | | | | | |
| 307519 | MARTINEZ ANDINO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 307520 | MARTINEZ ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 307521 | MARTINEZ ANDUJAR, LINDA | ADDRESS ON FILE | | | | | | | |
| 801041 | MARTINEZ ANES, BETSY | ADDRESS ON FILE | | | | | | | |
| 307522 | MARTINEZ ANES, BETSY A. | ADDRESS ON FILE | | | | | | | |
| 307523 | MARTINEZ ANGEL, MARIA J | ADDRESS ON FILE | | | | | | | |
| 307524 | MARTINEZ ANTONETTY, AMALYN | ADDRESS ON FILE | | | | | | | |
| 2143238 | Martinez Antongiorgi, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 307525 | MARTINEZ ANTONGIORGI, MABEL | ADDRESS ON FILE | | | | | | | |
| 2036612 | Martinez Antongiorgi, Mabel | ADDRESS ON FILE | | | | | | | |
| 307526 | MARTINEZ ANTONGIORGI, RAMON | ADDRESS ON FILE | | | | | | | |
| 307527 | MARTINEZ ANTONGIORGI, ROSS | ADDRESS ON FILE | | | | | | | |
| 2140857 | Martinez Antongiovgi, Santos | ADDRESS ON FILE | | | | | | | |
| 307528 | MARTINEZ ANTONSANTI, SARA | ADDRESS ON FILE | | | | | | | |
| 2143951 | Martinez Antorgiorgie, Antonio L. | ADDRESS ON FILE | | | | | | | |
| 2168896 | Martinez Aponte Andino, Jesus | ADDRESS ON FILE | | | | | | | |
| 307529 | MARTINEZ APONTE MD, RAYMOND | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1754210 | MARTINEZ APONTE, ANA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 307530 | Martinez Aponte, Candido | ADDRESS ON FILE | | | | | | | |
| 801043 | MARTINEZ APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 307531 | MARTINEZ APONTE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 307533 | MARTINEZ APONTE, EDGAR | ADDRESS ON FILE | | | | | | | |
| 1420461 | MARTÍNEZ APONTE, EDGAR | EDGAR A MARTINEZ APONTE | POBOX 1792 | | | ARECIBO | PR | 00613-1792 | |
| 307534 | MARTINEZ APONTE, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| 307536 | MARTINEZ APONTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 307537 | MARTINEZ APONTE, JULIANIS | ADDRESS ON FILE | | | | | | | |
| 801044 | MARTINEZ APONTE, JULIANIS | ADDRESS ON FILE | | | | | | | |
| 307538 | MARTINEZ APONTE, KATHERYNE | ADDRESS ON FILE | | | | | | | |
| 307539 | MARTINEZ APONTE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 307540 | MARTINEZ APONTE, MARYLISSA | ADDRESS ON FILE | | | | | | | |
| 801045 | MARTINEZ APONTE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 307541 | MARTINEZ APONTE, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 307542 | MARTINEZ APONTE, RHAIZA | ADDRESS ON FILE | | | | | | | |
| 307543 | MARTINEZ APONTE, RUTH | ADDRESS ON FILE | | | | | | | |
| 1537486 | Martinez Aponte, Sara L. | ADDRESS ON FILE | | | | | | | |
| 307544 | MARTINEZ AQUINO, ADIMIL | ADDRESS ON FILE | | | | | | | |
| 307545 | MARTINEZ AQUINO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 307546 | MARTINEZ AQUINO, FLOR M | ADDRESS ON FILE | | | | | | | |
| 801046 | MARTINEZ AQUINO, NAYELY | ADDRESS ON FILE | | | | | | | |
| 307548 | MARTINEZ AQUINO, NAYELY | ADDRESS ON FILE | | | | | | | |
| 801047 | MARTINEZ ARACENA, OSKERLINA | ADDRESS ON FILE | | | | | | | |
| 307549 | MARTINEZ ARAUJO, ORDYS | ADDRESS ON FILE | | | | | | | |
| 307550 | MARTINEZ ARBONA, MARIA | ADDRESS ON FILE | | | | | | | |
| 307551 | MARTINEZ ARBONI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 307552 | MARTINEZ ARCE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 801048 | MARTINEZ ARCE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 307554 | MARTINEZ ARCE, CLARISSA J. | ADDRESS ON FILE | | | | | | | |
| 307555 | MARTINEZ ARCE, MIRIAM T. | ADDRESS ON FILE | | | | | | | |
| 307556 | MARTINEZ ARCELAY, RAUL I. | ADDRESS ON FILE | | | | | | | |
| 307557 | MARTINEZ ARCELAY, SHAYRA T. | ADDRESS ON FILE | | | | | | | |
| 307558 | MARTINEZ ARCELAY, WANDA | ADDRESS ON FILE | | | | | | | |
| 307559 | MARTINEZ ARCHILLA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 307560 | MARTINEZ ARES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 307561 | MARTINEZ AREVALO, DANIA M | ADDRESS ON FILE | | | | | | | |
| 1817461 | MARTINEZ AREVALO, M DANIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1817461 | MARTINEZ AREVALO, M DANIA | ADDRESS ON FILE | | | | | | | |
| 717861 | MARTINEZ ARIAS | P O BOX 364268 | | | | SAN JUAN | PR | 00936 4268 | |
| 717862 | MARTINEZ ARIAS & CO. INC. | PO BOX 9374 | | | | SAN JUAN | PR | 00908 | |
| 847742 | MARTINEZ ARIAS HERMANOS | PO BOX 364268 | | | | SAN JUAN | PR | 00936-4268 | |
| 307562 | MARTINEZ ARIAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 307563 | MARTINEZ ARIAS, ISMENIA | ADDRESS ON FILE | | | | | | | |
| 307564 | MARTINEZ ARIAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 307565 | MARTINEZ ARIAS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 2056298 | Martinez Ariles, Esther | ADDRESS ON FILE | | | | | | | |
| 307566 | MARTINEZ ARIZMENDI, ANGEL N. | ADDRESS ON FILE | | | | | | | |
| 2110224 | Martinez Arizmendi, Angel Noel | ADDRESS ON FILE | | | | | | | |
| 801049 | MARTINEZ AROCHO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 307567 | MARTINEZ AROCHO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 307568 | MARTINEZ AROCHO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 307569 | MARTINEZ AROCHO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 307570 | Martinez Arocho, Milagros J | ADDRESS ON FILE | | | | | | | |
| 307571 | Martinez Arocho, William | ADDRESS ON FILE | | | | | | | |
| 307572 | MARTINEZ ARRIAGA, SHARON E | ADDRESS ON FILE | | | | | | | |
| 717863 | MARTINEZ ARROYO INTERNATIONAL REPORTING | ADDRESS ON FILE | | | | | | | |
| 307573 | MARTINEZ ARROYO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 2008962 | Martinez Arroyo, Ana | ADDRESS ON FILE | | | | | | | |
| 307574 | MARTINEZ ARROYO, ANA | ADDRESS ON FILE | | | | | | | |
| 1836701 | Martinez Arroyo, Ana Lillian | ADDRESS ON FILE | | | | | | | |
| 307575 | MARTINEZ ARROYO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 307576 | MARTINEZ ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 307577 | MARTINEZ ARROYO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 307578 | MARTINEZ ARROYO, DALWIN | ADDRESS ON FILE | | | | | | | |
| 801050 | MARTINEZ ARROYO, DALWIN | ADDRESS ON FILE | | | | | | | |
| 307579 | Martinez Arroyo, David | ADDRESS ON FILE | | | | | | | |
| 1811235 | Martinez Arroyo, David | ADDRESS ON FILE | | | | | | | |
| 1711633 | Martinez Arroyo, Doris N | ADDRESS ON FILE | | | | | | | |
| 1854964 | Martinez Arroyo, Doris N. | ADDRESS ON FILE | | | | | | | |
| 1865057 | Martinez Arroyo, Doris N. | ADDRESS ON FILE | | | | | | | |
| 307580 | MARTINEZ ARROYO, EILEEN J. | ADDRESS ON FILE | | | | | | | |
| 307581 | MARTINEZ ARROYO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 307582 | MARTINEZ ARROYO, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 307583 | MARTINEZ ARROYO, EMMA | ADDRESS ON FILE | | | | | | | |
| 1861303 | Martinez Arroyo, Emma | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801051 | MARTINEZ ARROYO, EMMA | ADDRESS ON FILE | | | | | | | |
| 307584 | MARTINEZ ARROYO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 307585 | MARTINEZ ARROYO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 307586 | MARTINEZ ARROYO, IRIS | ADDRESS ON FILE | | | | | | | |
| 307587 | MARTINEZ ARROYO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 307588 | MARTINEZ ARROYO, JAZNELY | ADDRESS ON FILE | | | | | | | |
| 307590 | MARTINEZ ARROYO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1840710 | Martinez Arroyo, Jose L | ADDRESS ON FILE | | | | | | | |
| 307591 | MARTINEZ ARROYO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 307592 | MARTINEZ ARROYO, JUAN | ADDRESS ON FILE | | | | | | | |
| 307593 | MARTINEZ ARROYO, KANNY | ADDRESS ON FILE | | | | | | | |
| 307594 | MARTINEZ ARROYO, LEARSY | ADDRESS ON FILE | | | | | | | |
| 1967626 | Martinez Arroyo, Learsy | ADDRESS ON FILE | | | | | | | |
| 307595 | MARTINEZ ARROYO, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 307596 | MARTINEZ ARROYO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 307598 | MARTINEZ ARROYO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 307597 | Martinez Arroyo, Luis D | ADDRESS ON FILE | | | | | | | |
| 307599 | Martinez Arroyo, Luis R. | ADDRESS ON FILE | | | | | | | |
| 1837392 | Martinez Arroyo, Margarita | ADDRESS ON FILE | | | | | | | |
| 307600 | MARTINEZ ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 307601 | MARTINEZ ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 307602 | MARTINEZ ARROYO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 307603 | Martinez Arroyo, Maris M. | ADDRESS ON FILE | | | | | | | |
| 307604 | MARTINEZ ARROYO, MATILDE I | ADDRESS ON FILE | | | | | | | |
| 1907520 | Martinez Arroyo, Matilde I. | ADDRESS ON FILE | | | | | | | |
| 307605 | MARTINEZ ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 307606 | Martinez Arroyo, Pedro E | ADDRESS ON FILE | | | | | | | |
| 307607 | Martinez Arroyo, Ricardo | ADDRESS ON FILE | | | | | | | |
| 307499 | MARTINEZ ARROYO, ROSA | ADDRESS ON FILE | | | | | | | |
| 307535 | MARTINEZ ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 307608 | MARTINEZ ARROYO, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 307609 | MARTINEZ ARTHUR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 307610 | MARTINEZ ARTHUR, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 307611 | MARTINEZ ARVELO, JASMINE | ADDRESS ON FILE | | | | | | | |
| 853517 | MARTINEZ ARVELO, JASMINE | ADDRESS ON FILE | | | | | | | |
| 801053 | MARTINEZ ARZOLA, JESUS F | ADDRESS ON FILE | | | | | | | |
| 307612 | MARTINEZ ARZOLA, JESUS I | ADDRESS ON FILE | | | | | | | |
| 307613 | MARTINEZ ARZOLA, JULIO | ADDRESS ON FILE | | | | | | | |
| 307614 | MARTINEZ ARZUAGA, CORAIMA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2189174 | Martinez Arzuaga, Gladys | ADDRESS ON FILE | | | | | | | |
| 307615 | MARTINEZ ARZUAGA, LILLIANA B | ADDRESS ON FILE | | | | | | | |
| 307617 | MARTINEZ AUTO CLINIC | P.O. BOX 1102 | | | | ANASCO | PR | 00610 | |
| 717864 | MARTINEZ AUTO PARTS | HC 2 BOX 48161 | | | | VEGA BAJA | PR | 00693 | |
| 847743 | MARTINEZ AUTO PARTS | PO BOX 669 | | | | ANASCO | PR | 00610 | |
| 717865 | MARTINEZ AUTO TECH | #729 PDA.23 CALLE DEL PARQUE | | | | SANTURCE | PR | 00910 | |
| 717866 | MARTINEZ AUTOMATIC TRANSMISSION | P O BOX 1427 | | | | ISABELA | PR | 00662 | |
| 1771678 | Martinez Avecedo , Isabel | ADDRESS ON FILE | | | | | | | |
| 307618 | MARTINEZ AVILA, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 307619 | MARTINEZ AVILA, LIDIMARI | ADDRESS ON FILE | | | | | | | |
| 307620 | MARTINEZ AVILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 307621 | MARTINEZ AVILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 307622 | MARTINEZ AVILES, CORAL | ADDRESS ON FILE | | | | | | | |
| 307623 | Martinez Aviles, Cruz M | ADDRESS ON FILE | | | | | | | |
| 307624 | MARTINEZ AVILES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 307625 | MARTINEZ AVILES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 2120053 | Martinez Aviles, Esther | ADDRESS ON FILE | | | | | | | |
| 2101654 | Martinez Aviles, Esther | ADDRESS ON FILE | | | | | | | |
| 307626 | Martinez Aviles, Esther | ADDRESS ON FILE | | | | | | | |
| 801054 | MARTINEZ AVILES, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 307627 | MARTINEZ AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 307628 | MARTINEZ AVILES, JUAN | ADDRESS ON FILE | | | | | | | |
| 307629 | Martinez Aviles, Laura I | ADDRESS ON FILE | | | | | | | |
| 307630 | MARTINEZ AVILES, LIANA L | ADDRESS ON FILE | | | | | | | |
| 307631 | MARTINEZ AVILES, LILLIBETH | ADDRESS ON FILE | | | | | | | |
| 307632 | MARTINEZ AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 307633 | Martinez Aviles, Luis A. | ADDRESS ON FILE | | | | | | | |
| 307634 | MARTINEZ AVILES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 307635 | MARTINEZ AVILES, OLGA | ADDRESS ON FILE | | | | | | | |
| 1748136 | Martínez Avilés, Olga | ADDRESS ON FILE | | | | | | | |
| 307636 | MARTINEZ AVILES, RAUL | ADDRESS ON FILE | | | | | | | |
| 2056552 | Martinez Aviles, Raul | ADDRESS ON FILE | | | | | | | |
| 307637 | MARTINEZ AVILES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 307639 | MARTINEZ AVILES, WILHEM | ADDRESS ON FILE | | | | | | | |
| 307638 | MARTINEZ AVILES, WILHEM | ADDRESS ON FILE | | | | | | | |
| 1753691 | Martinez Aviles, Wilhem | ADDRESS ON FILE | | | | | | | |
| 1691345 | Martinez Aviles, Wilhem | ADDRESS ON FILE | | | | | | | |
| 307640 | MARTINEZ AYALA, ANDERSON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307642 | MARTINEZ AYALA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 307643 | MARTINEZ AYALA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 801056 | MARTINEZ AYALA, JOSUE M | ADDRESS ON FILE | | | | | | | |
| 307644 | MARTINEZ AYALA, LIZ M | ADDRESS ON FILE | | | | | | | |
| 801057 | MARTINEZ AYALA, LUCY | ADDRESS ON FILE | | | | | | | |
| 801058 | MARTINEZ AYALA, LUCY | ADDRESS ON FILE | | | | | | | |
| 307645 | MARTINEZ AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 307646 | MARTINEZ AYALA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1871162 | Martinez Ayala, Mildred Z. | ADDRESS ON FILE | | | | | | | |
| 307647 | MARTINEZ AYALA, MUGGETTE | ADDRESS ON FILE | | | | | | | |
| 1790131 | Martinez Ayala, Nilda | ADDRESS ON FILE | | | | | | | |
| 307648 | MARTINEZ AYALA, NILDA | ADDRESS ON FILE | | | | | | | |
| 307649 | MARTINEZ AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 307650 | MARTINEZ AYALA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 307651 | MARTINEZ AYALA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 1721247 | MARTINEZ AYALA, SARA | ADDRESS ON FILE | | | | | | | |
| 307652 | MARTINEZ AYALA, SARA | ADDRESS ON FILE | | | | | | | |
| 801059 | MARTINEZ AYALA, SARA | ADDRESS ON FILE | | | | | | | |
| 801060 | MARTINEZ AYALA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 801061 | MARTINEZ AYALA, ZOILA M | ADDRESS ON FILE | | | | | | | |
| 307654 | MARTINEZ AYMAT, MARIA | ADDRESS ON FILE | | | | | | | |
| 307655 | MARTINEZ AYMAT, VIOLA M | ADDRESS ON FILE | | | | | | | |
| 801062 | MARTINEZ AYMAT, VIOLA M. | ADDRESS ON FILE | | | | | | | |
| 307656 | MARTINEZ AYOROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 307656 | MARTINEZ AYOROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 307657 | Martinez Baco, Orlando J. | ADDRESS ON FILE | | | | | | | |
| 307658 | MARTINEZ BAESZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 307659 | MARTINEZ BAEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 307660 | Martinez Baez, Angela J | ADDRESS ON FILE | | | | | | | |
| 307661 | MARTINEZ BAEZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 307662 | MARTINEZ BAEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 307663 | Martinez Baez, Elny Lourdes | ADDRESS ON FILE | | | | | | | |
| 307664 | MARTINEZ BAEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 307665 | Martinez Baez, Gilton | ADDRESS ON FILE | | | | | | | |
| 1702760 | Martinez Baez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 307667 | MARTINEZ BAEZ, IRAIDA G | ADDRESS ON FILE | | | | | | | |
| 1963768 | Martinez Baez, Iraida Gloria | ADDRESS ON FILE | | | | | | | |
| 801064 | MARTINEZ BAEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 1425445 | MARTINEZ BAEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307668 | Martinez Baez, Janisa | ADDRESS ON FILE | | | | | | | |
| 307670 | MARTINEZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1425446 | MARTINEZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 307671 | MARTINEZ BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 307672 | Martinez Baez, Juana | ADDRESS ON FILE | | | | | | | |
| 801065 | MARTINEZ BAEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 801066 | MARTINEZ BAEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 307673 | MARTINEZ BAEZ, LORNA M. | ADDRESS ON FILE | | | | | | | |
| 801067 | MARTINEZ BAEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 307674 | MARTINEZ BAEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 307675 | MARTINEZ BAEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 307676 | MARTINEZ BAEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 801068 | MARTINEZ BAEZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 307677 | MARTINEZ BAEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 307678 | MARTINEZ BAEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 307679 | MARTINEZ BAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 307680 | Martinez Baez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 307681 | MARTINEZ BAEZ, RUBIAM | ADDRESS ON FILE | | | | | | | |
| 307683 | MARTINEZ BALADEJO, JIMARIE | ADDRESS ON FILE | | | | | | | |
| 307684 | Martinez Baladejo, Jimmy | ADDRESS ON FILE | | | | | | | |
| 307685 | MARTINEZ BALADEJO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 307686 | MARTINEZ BALBIN, TOMAS | ADDRESS ON FILE | | | | | | | |
| 307687 | MARTINEZ BANCHS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 801069 | MARTINEZ BARBOSA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 307688 | MARTINEZ BARBOSA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 307689 | MARTINEZ BARBOSA, MARICELA | ADDRESS ON FILE | | | | | | | |
| 307690 | MARTINEZ BARBOSA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 307691 | MARTINEZ BARBOSA, WANDA | ADDRESS ON FILE | | | | | | | |
| 307692 | MARTINEZ BARBOSA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 307693 | MARTINEZ BARBOT, JUAN | ADDRESS ON FILE | | | | | | | |
| 307694 | MARTINEZ BARNES, LIMARY | ADDRESS ON FILE | | | | | | | |
| 307695 | MARTINEZ BARREIRO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 307696 | Martinez Barreto, Carlos | ADDRESS ON FILE | | | | | | | |
| 307697 | MARTINEZ BARRETO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 307698 | MARTINEZ BARRETO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 307699 | Martinez Barreto, Edward R | ADDRESS ON FILE | | | | | | | |
| 307553 | MARTINEZ BARRETO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 307700 | MARTINEZ BARRETO, ELISA | ADDRESS ON FILE | | | | | | | |
| 307701 | MARTINEZ BARRETO, LIZBETH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801070 | MARTINEZ BARRETO, MARIA | ADDRESS ON FILE | | | | | | | |
| 307702 | Martinez Barreto, Maria J. | ADDRESS ON FILE | | | | | | | |
| 307703 | MARTINEZ BARRETO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 307704 | MARTINEZ BARRETO, NILDA R | ADDRESS ON FILE | | | | | | | |
| 801071 | MARTINEZ BARRETO, SUNAMI | ADDRESS ON FILE | | | | | | | |
| 307705 | MARTINEZ BARRETO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 307706 | MARTINEZ BARRIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 307707 | MARTINEZ BARRIOS, ROSA J | ADDRESS ON FILE | | | | | | | |
| 307708 | MARTINEZ BARROS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 307709 | MARTINEZ BARROSO MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 307710 | MARTINEZ BARROSO, ANA | ADDRESS ON FILE | | | | | | | |
| 307711 | MARTINEZ BARROSO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 307712 | MARTINEZ BARROSO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 307713 | MARTINEZ BARROSO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 307714 | MARTINEZ BARROSO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 307715 | MARTINEZ BARROSO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1668689 | Martínez Barroso, Marilyn | ADDRESS ON FILE | | | | | | | |
| 307716 | MARTINEZ BAS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 307589 | MARTINEZ BASCO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 307718 | MARTINEZ BASTIAN, VIVIAN N. | ADDRESS ON FILE | | | | | | | |
| 307719 | MARTINEZ BATISTA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1901287 | Martinez Batista, Irie M. | ADDRESS ON FILE | | | | | | | |
| 307720 | MARTINEZ BATISTA, IVIE M. | ADDRESS ON FILE | | | | | | | |
| 1888674 | Martinez Batista, Ivie M. | ADDRESS ON FILE | | | | | | | |
| 307721 | MARTINEZ BATISTA, IVOLL | ADDRESS ON FILE | | | | | | | |
| 307722 | MARTINEZ BATISTA, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 307723 | MARTINEZ BAUZA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 801072 | MARTINEZ BAUZA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 307724 | MARTINEZ BAUZA, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| 307725 | MARTINEZ BEAUCHAMP, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 307726 | MARTINEZ BELEN, CLARA | ADDRESS ON FILE | | | | | | | |
| 307727 | MARTINEZ BELEN, GAYNELL | ADDRESS ON FILE | | | | | | | |
| 307728 | MARTINEZ BELEN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 307729 | MARTINEZ BELEN, WILSON | ADDRESS ON FILE | | | | | | | |
| 307730 | MARTINEZ BELENDEZ, ELI | ADDRESS ON FILE | | | | | | | |
| 736419 | MARTINEZ BELLAVISTA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 736419 | MARTINEZ BELLAVISTA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 1486649 | MARTINEZ BELLAVISTA, PEDRO J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1486649 | MARTINEZ BELLAVISTA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 307732 | MARTINEZ BELLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 847744 | MARTINEZ BELTRAN JOSEFINA | COND LAGUNA GARDENS 2 | 2 AVE LAGUNA APT 9C | | | CAROLINA | PR | 00979-6515 | |
| 307733 | MARTINEZ BELTRAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 307735 | MARTINEZ BELTRAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 307736 | MARTINEZ BELTRAN, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 307737 | MARTINEZ BELTRAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 307738 | Martinez Bencebi, Milagros | ADDRESS ON FILE | | | | | | | |
| 307739 | MARTINEZ BENEJAN, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 307740 | MARTINEZ BENEJAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 248493 | MARTINEZ BENEJAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2030434 | Martinez Benejans, Ivette M. | ADDRESS ON FILE | | | | | | | |
| 307741 | MARTINEZ BENGOCHEA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 307742 | MARTINEZ BENITEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 307743 | MARTINEZ BENITEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 307744 | MARTINEZ BENITEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 1565750 | Martinez Benitez, Desiree | ADDRESS ON FILE | | | | | | | |
| 307745 | MARTINEZ BENITEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 307746 | MARTINEZ BENITEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 307747 | MARTINEZ BENITEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 307748 | MARTINEZ BENITEZ, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 307749 | MARTINEZ BENITEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 307750 | MARTINEZ BENITEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 801074 | MARTINEZ BENITEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 801075 | MARTINEZ BENITEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 307751 | MARTINEZ BENITEZ, YAHAIRA I | ADDRESS ON FILE | | | | | | | |
| 1967099 | MARTINEZ BENITEZ, YAHAIRA IDALMEY | ADDRESS ON FILE | | | | | | | |
| 1675994 | Martinez Benitez, Yahaira Idalmy | ADDRESS ON FILE | | | | | | | |
| 307734 | MARTINEZ BENITEZ, YINDIADELIS | ADDRESS ON FILE | | | | | | | |
| 307752 | MARTINEZ BERDECIA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 307753 | MARTINEZ BERENGUER, VILMA I | ADDRESS ON FILE | | | | | | | |
| 307754 | MARTINEZ BERMUDEZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 307755 | MARTINEZ BERMUDEZ, FELIX O. | ADDRESS ON FILE | | | | | | | |
| 1526228 | MARTINEZ BERMUDEZ, FELIX O. | ADDRESS ON FILE | | | | | | | |
| 307756 | MARTINEZ BERMUDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 2019030 | Martinez Bermudez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 307757 | MARTINEZ BERMUDEZ, NORELIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307758 | MARTINEZ BERMUDEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 307759 | MARTINEZ BERMUDEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 307760 | MARTINEZ BERMUDEZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| 307762 | MARTINEZ BERMUDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 307761 | MARTINEZ BERMUDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 307763 | MARTINEZ BERNABE, LESLIE | ADDRESS ON FILE | | | | | | | |
| 307764 | MARTINEZ BERNANRD, SARIBELL | ADDRESS ON FILE | | | | | | | |
| 307765 | MARTINEZ BERNARD, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 307766 | MARTINEZ BERNARD, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 307767 | MARTINEZ BERNARD, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 307768 | MARTINEZ BERNARD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 307769 | MARTINEZ BERNARD, PERSIDA | ADDRESS ON FILE | | | | | | | |
| 307770 | MARTINEZ BERRIOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 307771 | MARTINEZ BERRIOS, CARMEN DEL P | ADDRESS ON FILE | | | | | | | |
| 307772 | MARTINEZ BERRIOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 307773 | MARTINEZ BERRIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 307774 | Martinez Berrios, Luis A | ADDRESS ON FILE | | | | | | | |
| 307775 | MARTINEZ BERRIOS, LYDIA R | ADDRESS ON FILE | | | | | | | |
| 307776 | MARTINEZ BERRIOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 307777 | MARTINEZ BERRIOS, ROMEL | ADDRESS ON FILE | | | | | | | |
| 307778 | MARTINEZ BERRIOS, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 307779 | Martinez Berrios, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 307780 | MARTINEZ BERRIOS, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 307781 | MARTINEZ BETANCOURT, ADELA | ADDRESS ON FILE | | | | | | | |
| 1615250 | Martinez Betancourt, Adela | ADDRESS ON FILE | | | | | | | |
| 307782 | MARTINEZ BETANCOURT, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 307783 | MARTINEZ BETANCOURT, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 307784 | MARTINEZ BETANCOURT, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 307785 | MARTINEZ BETANCOURT, FELIX | ADDRESS ON FILE | | | | | | | |
| 1946451 | Martinez Betancourt, Rene | ADDRESS ON FILE | | | | | | | |
| 307786 | MARTINEZ BETANCOURT, RENE | ADDRESS ON FILE | | | | | | | |
| 307787 | MARTINEZ BEUCHAMP, DANIEL | ADDRESS ON FILE | | | | | | | |
| 307788 | MARTINEZ BEZARES, JANICE A. | ADDRESS ON FILE | | | | | | | |
| 307789 | MARTINEZ BIERD, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307790 | MARTINEZ BIGAS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 801076 | MARTINEZ BIGAS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 801077 | MARTINEZ BIGAS, PAULA N. | ADDRESS ON FILE | | | | | | | |
| 307791 | MARTINEZ BIRRIEL, JESSICA D | ADDRESS ON FILE | | | | | | | |
| 2031959 | Martinez Blasini, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 307792 | MARTINEZ BLASINI, MANUEL | ADDRESS ON FILE | | | | | | | |
| 801078 | MARTINEZ BLASINI, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 307793 | MARTINEZ BLONDET, TERESA | ADDRESS ON FILE | | | | | | | |
| 801079 | MARTINEZ BOA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 307794 | MARTINEZ BOBE, ARLENE M | ADDRESS ON FILE | | | | | | | |
| 1975616 | Martinez Bobe, Arlene M. | ADDRESS ON FILE | | | | | | | |
| 307795 | Martinez Bodon, Luis A. | ADDRESS ON FILE | | | | | | | |
| 307796 | MARTINEZ BONET, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| 307797 | MARTINEZ BONET, MYRTIA I | ADDRESS ON FILE | | | | | | | |
| 2094483 | Martinez Boneta, Sandra | ADDRESS ON FILE | | | | | | | |
| 307798 | MARTINEZ BONETA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 307799 | MARTINEZ BONILLA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 307800 | MARTINEZ BONILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 307801 | MARTINEZ BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 307802 | Martinez Bonilla, Jose G | ADDRESS ON FILE | | | | | | | |
| 307803 | MARTINEZ BONILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 801080 | MARTINEZ BONILLA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 307804 | Martinez Bonilla, Norberto | ADDRESS ON FILE | | | | | | | |
| 307805 | MARTINEZ BONILLA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 307806 | Martinez Bonilla, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 307807 | MARTINEZ BONILLA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 307808 | MARTINEZ BORGES, MARIE E | ADDRESS ON FILE | | | | | | | |
| 801081 | MARTINEZ BORGES, MARIE E. | ADDRESS ON FILE | | | | | | | |
| 307809 | MARTINEZ BORGOS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 307810 | MARTINEZ BORRAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 307812 | Martinez Borreno, Carmen J | ADDRESS ON FILE | | | | | | | |
| 307811 | MARTINEZ BORRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 307814 | MARTINEZ BORRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 307813 | MARTINEZ BORRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 307815 | MARTINEZ BORRERO, YAITZA | ADDRESS ON FILE | | | | | | | |
| 307816 | MARTINEZ BORROTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 307817 | MARTINEZ BOSCH, NINO | ADDRESS ON FILE | | | | | | | |
| 801082 | MARTINEZ BOTA, LIZABETH | ADDRESS ON FILE | | | | | | | |
| 1859479 | MARTINEZ BOTA, LIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307818 | MARTINEZ BOTA, LIZABETH | ADDRESS ON FILE | | | | | | | |
| 307819 | MARTINEZ BOUCHET, PABLO | ADDRESS ON FILE | | | | | | | |
| 307820 | MARTINEZ BOUSQUET, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| 1870411 | Martinez Bousquet, Maribella | ADDRESS ON FILE | | | | | | | |
| 307821 | MARTINEZ BOUSQUET, OREALIZ | ADDRESS ON FILE | | | | | | | |
| 1822933 | Martinez Bracero, Jaime | ADDRESS ON FILE | | | | | | | |
| 307822 | MARTINEZ BRACERO, JAIME | ADDRESS ON FILE | | | | | | | |
| 1951128 | Martinez Bracero, Jaime | ADDRESS ON FILE | | | | | | | |
| 307823 | MARTINEZ BRACERO, JAIME I. | ADDRESS ON FILE | | | | | | | |
| 307825 | MARTINEZ BRACETTI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 307826 | Martinez Bracetty, Hector L. | ADDRESS ON FILE | | | | | | | |
| 307827 | MARTINEZ BRANUELAS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2013001 | Martinez Branuelas, Maria L. | ADDRESS ON FILE | | | | | | | |
| 307828 | MARTINEZ BRENES, BASTY | ADDRESS ON FILE | | | | | | | |
| 307829 | MARTINEZ BRENES, KARLA | ADDRESS ON FILE | | | | | | | |
| 307830 | MARTINEZ BRITOS, MARCELO | ADDRESS ON FILE | | | | | | | |
| 801083 | MARTINEZ BRUGAL, HARRY | ADDRESS ON FILE | | | | | | | |
| 801084 | MARTINEZ BRUGAL, HARRY M | ADDRESS ON FILE | | | | | | | |
| 307831 | MARTINEZ BRUGAL, HARRY M | ADDRESS ON FILE | | | | | | | |
| 307832 | MARTINEZ BRUNO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 307833 | MARTINEZ BUITRAGO, LEILA | ADDRESS ON FILE | | | | | | | |
| 307834 | MARTINEZ BULA, NORYVETTE | ADDRESS ON FILE | | | | | | | |
| 307835 | MARTINEZ BULTED, EULALIO | ADDRESS ON FILE | | | | | | | |
| 307836 | MARTINEZ BULTED, JAVIER | ADDRESS ON FILE | | | | | | | |
| 307837 | MARTINEZ BUNKER, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 2161228 | Martinez Burgos , Domingo | ADDRESS ON FILE | | | | | | | |
| 2179112 | Martinez Burgos, Aida L. | ADDRESS ON FILE | | | | | | | |
| 307838 | MARTINEZ BURGOS, ALEX M | ADDRESS ON FILE | | | | | | | |
| 801085 | MARTINEZ BURGOS, ALEX M. | ADDRESS ON FILE | | | | | | | |
| 307839 | MARTINEZ BURGOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 307840 | MARTINEZ BURGOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 307841 | MARTINEZ BURGOS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 801086 | MARTINEZ BURGOS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 307842 | MARTINEZ BURGOS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 307843 | MARTINEZ BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 307843 | MARTINEZ BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 307844 | MARTINEZ BURGOS, CELIA V | ADDRESS ON FILE | | | | | | | |
| 307845 | MARTINEZ BURGOS, DAGMARY | ADDRESS ON FILE | | | | | | | |
| 307846 | MARTINEZ BURGOS, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307847 | MARTINEZ BURGOS, DINORAH | ADDRESS ON FILE | | | | | | | |
| 2159076 | Martinez Burgos, Edilberto | ADDRESS ON FILE | | | | | | | |
| 307848 | MARTINEZ BURGOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 307849 | Martinez Burgos, Haydee | ADDRESS ON FILE | | | | | | | |
| 307850 | Martinez Burgos, Hector L | ADDRESS ON FILE | | | | | | | |
| 307851 | MARTINEZ BURGOS, IGNUARA | ADDRESS ON FILE | | | | | | | |
| 307852 | MARTINEZ BURGOS, IGNUARA | ADDRESS ON FILE | | | | | | | |
| 307853 | MARTINEZ BURGOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 307854 | MARTINEZ BURGOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 307855 | MARTINEZ BURGOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 307856 | MARTINEZ BURGOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 801087 | MARTINEZ BURGOS, LUIS F | ADDRESS ON FILE | | | | | | | |
| 307857 | MARTINEZ BURGOS, LUIS F | ADDRESS ON FILE | | | | | | | |
| 307858 | MARTINEZ BURGOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 307859 | MARTINEZ BURGOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 307860 | MARTINEZ BURGOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| 307861 | MARTINEZ BURGOS, MARIZEL | ADDRESS ON FILE | | | | | | | |
| 307862 | MARTINEZ BURGOS, MELANY | ADDRESS ON FILE | | | | | | | |
| 307863 | MARTINEZ BURGOS, NATHAN | ADDRESS ON FILE | | | | | | | |
| 307864 | MARTINEZ BURGOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 307865 | MARTINEZ BURGOS, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 307866 | MARTINEZ BURGOS, ORIOLIS | ADDRESS ON FILE | | | | | | | |
| 307867 | Martinez Burgos, Pedro | ADDRESS ON FILE | | | | | | | |
| 307868 | MARTINEZ BURGOS, ROSITA | ADDRESS ON FILE | | | | | | | |
| 307869 | MARTINEZ BURGOS, SAIL | ADDRESS ON FILE | | | | | | | |
| 307870 | MARTINEZ BURGOS, SHARON | ADDRESS ON FILE | | | | | | | |
| 307871 | MARTINEZ BURGOS, TAMIS | ADDRESS ON FILE | | | | | | | |
| 307872 | Martinez Burgos, Zoraida | ADDRESS ON FILE | | | | | | | |
| 801088 | MARTINEZ BUTLER, JEZZEL | ADDRESS ON FILE | | | | | | | |
| 307873 | MARTINEZ BUTLER, JOSE | ADDRESS ON FILE | | | | | | | |
| 307874 | MARTINEZ CABALLERO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 801089 | MARTINEZ CABAN, ANA | ADDRESS ON FILE | | | | | | | |
| 307876 | MARTINEZ CABAN, NAIHOMY | ADDRESS ON FILE | | | | | | | |
| 307877 | MARTINEZ CABAN, RUBEN J | ADDRESS ON FILE | | | | | | | |
| 307878 | MARTINEZ CABAN, SORILIZ | ADDRESS ON FILE | | | | | | | |
| 307879 | MARTINEZ CABELLO, LEILA | ADDRESS ON FILE | | | | | | | |
| 307880 | MARTINEZ CABELLO, MARIED | ADDRESS ON FILE | | | | | | | |
| 2039416 | Martinez Caboy, Miguel | ADDRESS ON FILE | | | | | | | |
| 307881 | MARTINEZ CABRAL, YSIDRO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307882 | MARTINEZ CABRERA, ALOIDA I | ADDRESS ON FILE | | | | | | | |
| 801091 | MARTINEZ CABRERA, ANGELES | ADDRESS ON FILE | | | | | | | |
| 1591452 | Martinez Cabrera, Angeles M | ADDRESS ON FILE | | | | | | | |
| 307884 | MARTINEZ CABRERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 307885 | Martinez Cabrera, Benjamin | ADDRESS ON FILE | | | | | | | |
| 307886 | MARTINEZ CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 307887 | MARTINEZ CABRERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 307888 | Martinez Cabrera, Jose D | ADDRESS ON FILE | | | | | | | |
| 307889 | MARTINEZ CABRERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 801092 | MARTINEZ CACERES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 307890 | MARTINEZ CACERES, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 307891 | MARTINEZ CAEZ, FULGENCIO | ADDRESS ON FILE | | | | | | | |
| 307892 | Martinez Caez, Jorge M | ADDRESS ON FILE | | | | | | | |
| 307893 | MARTINEZ CAEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 307894 | MARTINEZ CALDER, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 307895 | MARTINEZ CALDER, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 307896 | MARTINEZ CALDERIN, DORYCEL | ADDRESS ON FILE | | | | | | | |
| 307897 | MARTINEZ CALDERIN, DORYCEL | ADDRESS ON FILE | | | | | | | |
| 307898 | MARTINEZ CALDERIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1838977 | Martinez Calderon, Abigail | ADDRESS ON FILE | | | | | | | |
| 1838728 | Martinez Calderon, Abigail | ADDRESS ON FILE | | | | | | | |
| 1257211 | MARTINEZ CALDERON, ANGIE M. | ADDRESS ON FILE | | | | | | | |
| 307900 | MARTINEZ CALDERON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 307901 | MARTINEZ CALDERON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 801093 | MARTINEZ CALDERON, DARISABEL | ADDRESS ON FILE | | | | | | | |
| 307902 | MARTINEZ CALDERON, DENIECE | ADDRESS ON FILE | | | | | | | |
| 307903 | MARTINEZ CALDERON, EDNA | ADDRESS ON FILE | | | | | | | |
| 307904 | MARTINEZ CALDERON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 307905 | MARTINEZ CALDERON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 307906 | MARTINEZ CALDERON, RUDY | ADDRESS ON FILE | | | | | | | |
| 307907 | MARTINEZ CALDERON, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 307908 | MARTINEZ CALERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 307909 | MARTINEZ CALIMANO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 307910 | MARTINEZ CALIMANO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 1486697 | Martinez Calimano, Sylvia I. | ADDRESS ON FILE | | | | | | | |
| 307911 | MARTINEZ CALIX, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 307912 | MARTINEZ CALIX, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| 307913 | MARTINEZ CALO, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847745 | MARTINEZ CAMACHO DALMARIE J | BO HATO ARRIBA | HC 2 BOX 47420 | | | ARECIBO | PR | 00612 | |
| 307914 | MARTINEZ CAMACHO MD, EDANNYS | ADDRESS ON FILE | | | | | | | |
| 307915 | MARTINEZ CAMACHO, ANA V. | ADDRESS ON FILE | | | | | | | |
| 307916 | MARTINEZ CAMACHO, DALMARIE | ADDRESS ON FILE | | | | | | | |
| 307917 | MARTINEZ CAMACHO, DANILIS | ADDRESS ON FILE | | | | | | | |
| 307918 | MARTINEZ CAMACHO, DIANA | ADDRESS ON FILE | | | | | | | |
| 307919 | MARTINEZ CAMACHO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 307920 | MARTINEZ CAMACHO, ELGA M | ADDRESS ON FILE | | | | | | | |
| 307921 | MARTINEZ CAMACHO, ELSA N | ADDRESS ON FILE | | | | | | | |
| 307922 | MARTINEZ CAMACHO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 307923 | MARTINEZ CAMACHO, GERALDO | ADDRESS ON FILE | | | | | | | |
| 307924 | MARTINEZ CAMACHO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 1668972 | Martinez Camacho, Hiram | ADDRESS ON FILE | | | | | | | |
| 1668972 | Martinez Camacho, Hiram | ADDRESS ON FILE | | | | | | | |
| 2222782 | Martinez Camacho, Hiram | ADDRESS ON FILE | | | | | | | |
| 307925 | MARTINEZ CAMACHO, IRMARIS | ADDRESS ON FILE | | | | | | | |
| 801095 | MARTINEZ CAMACHO, IRMARIS | ADDRESS ON FILE | | | | | | | |
| 307927 | MARTINEZ CAMACHO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 307926 | MARTINEZ CAMACHO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 307928 | MARTINEZ CAMACHO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 307930 | MARTINEZ CAMACHO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 307931 | MARTINEZ CAMACHO, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 801096 | MARTINEZ CAMACHO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 307933 | MARTINEZ CAMACHO, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 801097 | MARTINEZ CAMACHO, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 801098 | MARTINEZ CAMACHO, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 307934 | MARTINEZ CAMACHO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 307935 | MARTINEZ CAMACHO, MARIA | ADDRESS ON FILE | | | | | | | |
| 307936 | MARTINEZ CAMACHO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 801099 | MARTINEZ CAMACHO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 853518 | MARTINEZ CAMACHO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 307938 | MARTINEZ CAMACHO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 307939 | MARTINEZ CAMACHO, NILSA | ADDRESS ON FILE | | | | | | | |
| 307940 | MARTINEZ CAMACHO, NILSA | ADDRESS ON FILE | | | | | | | |
| 801100 | MARTINEZ CAMACHO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 307941 | MARTINEZ CAMACHO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 307942 | MARTINEZ CAMACHO, RAUL | ADDRESS ON FILE | | | | | | | |
| 307943 | MARTINEZ CAMACHO, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307944 | MARTINEZ CAMACHO, ROSA H | ADDRESS ON FILE | | | | | | | |
| 1732525 | Martinez Camacho, Rosa H. | ADDRESS ON FILE | | | | | | | |
| 307945 | Martinez Camacho, Rosa M | ADDRESS ON FILE | | | | | | | |
| 307946 | MARTINEZ CAMACHO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 307929 | MARTINEZ CAMACHO, WESLEY | ADDRESS ON FILE | | | | | | | |
| 307947 | Martinez Camacho, Yolanda | ADDRESS ON FILE | | | | | | | |
| 307948 | MARTINEZ CAMARA, LOUIS | ADDRESS ON FILE | | | | | | | |
| 307949 | MARTINEZ CAMARA, LUIS | ADDRESS ON FILE | | | | | | | |
| 307950 | MARTINEZ CAMARENO, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 307951 | MARTINEZ CAMILO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 307952 | Martinez Caminero, Orialis | ADDRESS ON FILE | | | | | | | |
| 801102 | MARTINEZ CAMPBELL, LAURA C | ADDRESS ON FILE | | | | | | | |
| 307953 | MARTINEZ CAMPOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 307954 | MARTINEZ CANALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 307955 | MARTINEZ CANALS, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 307956 | MARTINEZ CAÑAVATE MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 307957 | MARTINEZ CANAVATE, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 307958 | MARTINEZ CANCANON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 307959 | MARTINEZ CANCANON, RAUL | ADDRESS ON FILE | | | | | | | |
| 307960 | MARTINEZ CANCEL, ALMA L. | ADDRESS ON FILE | | | | | | | |
| 307961 | MARTINEZ CANCEL, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 307962 | MARTINEZ CANCEL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 307963 | MARTINEZ CANCEL, JORGE | ADDRESS ON FILE | | | | | | | |
| 307964 | MARTINEZ CANCEL, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| 307965 | MARTINEZ CANCEL, RAMON | ADDRESS ON FILE | | | | | | | |
| 307966 | Martinez Candelaria, Alexis | ADDRESS ON FILE | | | | | | | |
| 307967 | MARTINEZ CANDELARIA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 307968 | Martinez Candelaria, Juan J | ADDRESS ON FILE | | | | | | | |
| 307969 | MARTINEZ CANDELARIA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 307970 | MARTINEZ CANDELARIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 307971 | MARTINEZ CANDELARIO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 307972 | MARTINEZ CANDELARIO, YAMAYRA | ADDRESS ON FILE | | | | | | | |
| 307973 | MARTINEZ CANET, VICTOR | ADDRESS ON FILE | | | | | | | |
| 307974 | MARTINEZ CANHAM, SPENSER | ADDRESS ON FILE | | | | | | | |
| 307975 | MARTINEZ CANINO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 307976 | MARTINEZ CANTRES, ELIZER | ADDRESS ON FILE | | | | | | | |
| 307977 | MARTINEZ CANTRES, ELYRIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307978 | MARTINEZ CAOLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 307979 | Martinez Capella, Hector J | ADDRESS ON FILE | | | | | | | |
| 307980 | MARTINEZ CAPO, PAMELA C. | ADDRESS ON FILE | | | | | | | |
| 307981 | MARTINEZ CAQUIAS, RITA T | ADDRESS ON FILE | | | | | | | |
| 307983 | MARTINEZ CARABALLO, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 801103 | MARTINEZ CARABALLO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 307984 | MARTINEZ CARABALLO, CHANTIEL | ADDRESS ON FILE | | | | | | | |
| 307985 | MARTINEZ CARABALLO, JESUS | ADDRESS ON FILE | | | | | | | |
| 2162017 | Martinez Caraballo, Jose A | ADDRESS ON FILE | | | | | | | |
| 307986 | MARTINEZ CARABALLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 801104 | MARTINEZ CARABALLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 307987 | MARTINEZ CARABALLO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 307988 | Martinez Caraballo, Liza V | ADDRESS ON FILE | | | | | | | |
| 307989 | MARTINEZ CARABALLO, MAGIN | ADDRESS ON FILE | | | | | | | |
| 307990 | MARTINEZ CARABALLO, MARILETZI | ADDRESS ON FILE | | | | | | | |
| 307991 | MARTINEZ CARABALLO, RENE | ADDRESS ON FILE | | | | | | | |
| 307992 | MARTINEZ CARABALLO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 307993 | MARTINEZ CARABALLO, SANTIAGO J | ADDRESS ON FILE | | | | | | | |
| 307994 | MARTINEZ CARABALLO, SARELY | ADDRESS ON FILE | | | | | | | |
| 307995 | MARTINEZ CARABALLO, SHEILA A | ADDRESS ON FILE | | | | | | | |
| 1425447 | MARTINEZ CARBONELL, HILDA | ADDRESS ON FILE | | | | | | | |
| 307997 | MARTINEZ CARDENAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 307998 | MARTINEZ CARDERO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 307999 | MARTINEZ CARDONA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 308000 | MARTINEZ CARDONA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 308001 | MARTINEZ CARDONA, ELSA | ADDRESS ON FILE | | | | | | | |
| 308002 | MARTINEZ CARDONA, ELSA | ADDRESS ON FILE | | | | | | | |
| 308003 | Martinez Cardona, Heriberto | ADDRESS ON FILE | | | | | | | |
| 308004 | MARTINEZ CARDONA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 308005 | MARTINEZ CARDONA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 801105 | MARTINEZ CARDONA, MARY | ADDRESS ON FILE | | | | | | | |
| 801106 | MARTINEZ CARDONA, MARY L | ADDRESS ON FILE | | | | | | | |
| 308006 | MARTINEZ CARDONA, MARY L. | ADDRESS ON FILE | | | | | | | |
| 1721101 | Martinez Cardona, Mary Lydia | ADDRESS ON FILE | | | | | | | |
| 308007 | MARTINEZ CARDONA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 308008 | Martinez Cardona, Myrnaliz | ADDRESS ON FILE | | | | | | | |
| 308009 | MARTINEZ CARDONA, NILDA | ADDRESS ON FILE | | | | | | | |
| 308010 | Martinez Cardona, Ramon E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308011 | MARTINEZ CARDOZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 449935 | MARTINEZ CARILIA, RIVERA | ADDRESS ON FILE | | | | | | | |
| 308012 | MARTINEZ CARLO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 308013 | MARTINEZ CARLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 308014 | MARTINEZ CARMENATTY, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 1319732 | MARTINEZ CARMONA, BETSY A | ADDRESS ON FILE | | | | | | | |
| 308015 | MARTINEZ CARMONA, EVELYN J. | ADDRESS ON FILE | | | | | | | |
| 308016 | MARTINEZ CARMONA, FRANK | ADDRESS ON FILE | | | | | | | |
| 308017 | MARTINEZ CARMONA, JUANA E | ADDRESS ON FILE | | | | | | | |
| 1258694 | MARTINEZ CARMONA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 308018 | MARTINEZ CARMONA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 1258695 | MARTINEZ CARMONA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 307982 | MARTINEZ CARRASCO, JULIO | ADDRESS ON FILE | | | | | | | |
| 308019 | Martinez Carrasquil, Daniel | ADDRESS ON FILE | | | | | | | |
| 308020 | MARTINEZ CARRASQUILLO MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 308021 | MARTINEZ CARRASQUILLO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 801107 | MARTINEZ CARRASQUILLO, BELYSA | ADDRESS ON FILE | | | | | | | |
| 308022 | MARTINEZ CARRASQUILLO, BELYSA | ADDRESS ON FILE | | | | | | | |
| 801108 | MARTINEZ CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 308023 | MARTINEZ CARRASQUILLO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 308024 | MARTINEZ CARRASQUILLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 308025 | Martinez Carrasquillo, Hiram | ADDRESS ON FILE | | | | | | | |
| 308026 | MARTINEZ CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1420462 | MARTINEZ CARRASQUILLO, OLGA | LUZ I. BURGOS SANTOS | 1135 ITURREGUI PLAZA SUITE 206 B | | | SAN JUAN | PR | 00924 | |
| 308027 | MARTINEZ CARRASQUILLO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 308028 | Martinez Carrasquillo, Olga I | ADDRESS ON FILE | | | | | | | |
| 308029 | MARTINEZ CARRERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 801109 | MARTINEZ CARRERO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 308030 | MARTINEZ CARRERO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 801110 | MARTINEZ CARRERO, JENNIFER V | ADDRESS ON FILE | | | | | | | |
| 1618330 | MARTINEZ CARRERO, JENNIFER V. | ADDRESS ON FILE | | | | | | | |
| 308031 | MARTINEZ CARRERO, NATALIE M. | ADDRESS ON FILE | | | | | | | |
| 308032 | MARTINEZ CARRILLO, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308033 | MARTINEZ CARRILLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 308035 | MARTINEZ CARRILLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 308034 | MARTINEZ CARRILLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 308036 | MARTINEZ CARRION, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 308037 | MARTINEZ CARRION, ROXANA | ADDRESS ON FILE | | | | | | | |
| 801111 | MARTINEZ CARRUCINI, KEISHLA B | ADDRESS ON FILE | | | | | | | |
| 308038 | MARTINEZ CARRUCINI, RAY | ADDRESS ON FILE | | | | | | | |
| 1983818 | Martinez Cartagena, Carmen H. | ADDRESS ON FILE | | | | | | | |
| 308039 | MARTINEZ CARTAGENA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 308040 | MARTINEZ CARTAGENA, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 801112 | MARTINEZ CARTAGENA, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 308041 | MARTINEZ CARTAGENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 308042 | MARTINEZ CARTAGENA, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| 308043 | MARTINEZ CARTAGENA, FRANZ | ADDRESS ON FILE | | | | | | | |
| 308044 | MARTINEZ CARTAGENA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 308045 | MARTINEZ CARTAGENA, LILLIAN J | ADDRESS ON FILE | | | | | | | |
| 801113 | MARTINEZ CARTAGENA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 801114 | MARTINEZ CARTAGENA, MYRNA N | ADDRESS ON FILE | | | | | | | |
| 308046 | MARTINEZ CARTAGENA, MYRNA N | ADDRESS ON FILE | | | | | | | |
| 308047 | MARTINEZ CARTAGENA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 308048 | MARTINEZ CARVAJAL, ANN M | ADDRESS ON FILE | | | | | | | |
| 308049 | MARTINEZ CASANOVA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 308050 | MARTINEZ CASANOVA, MAGDALINE | ADDRESS ON FILE | | | | | | | |
| 308051 | MARTINEZ CASAREO, DHANIA | ADDRESS ON FILE | | | | | | | |
| 308052 | MARTINEZ CASILLAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 308053 | MARTINEZ CASILLAS, DENNISSE M. | ADDRESS ON FILE | | | | | | | |
| 308054 | MARTINEZ CASILLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 308055 | MARTINEZ CASTALDO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 308056 | MARTINEZ CASTELLANOS, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 308057 | MARTINEZ CASTILLO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 308058 | MARTINEZ CASTILLO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 2176250 | MARTINEZ CASTILLO, JORGE L. | AEP | REGION MAYAGUEZ | | | | PR | | |
| 308059 | MARTINEZ CASTILLO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 308060 | MARTINEZ CASTILLO, LYNEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308061 | MARTINEZ CASTILLO, VALLERIE | ADDRESS ON FILE | | | | | | | |
| 308062 | MARTINEZ CASTILLO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 308063 | MARTINEZ CASTRO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 308064 | MARTINEZ CASTRO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 308065 | MARTINEZ CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 801115 | MARTINEZ CASTRO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 308066 | MARTINEZ CASTRO, CYNTHIA D | ADDRESS ON FILE | | | | | | | |
| 801116 | MARTINEZ CASTRO, CYNTHIA D | ADDRESS ON FILE | | | | | | | |
| 308067 | MARTINEZ CASTRO, DAISY M | ADDRESS ON FILE | | | | | | | |
| 308068 | MARTINEZ CASTRO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 308069 | MARTINEZ CASTRO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 308070 | MARTINEZ CASTRO, GRETZA M. | ADDRESS ON FILE | | | | | | | |
| 308071 | MARTINEZ CASTRO, JAMILKA | ADDRESS ON FILE | | | | | | | |
| 308072 | MARTINEZ CASTRO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 308073 | MARTINEZ CASTRO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 308074 | MARTINEZ CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1617341 | Martinez Castro, Marta J | ADDRESS ON FILE | | | | | | | |
| 308076 | MARTINEZ CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 308077 | MARTINEZ CASTRO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 308078 | MARTINEZ CASTRO, NAILID | ADDRESS ON FILE | | | | | | | |
| 308079 | MARTINEZ CASTRO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 308080 | MARTINEZ CASTRO, NELLYBETH | ADDRESS ON FILE | | | | | | | |
| 308081 | MARTINEZ CASTRO, PETRA | ADDRESS ON FILE | | | | | | | |
| 308082 | MARTINEZ CASTRODAD, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 308083 | MARTINEZ CASTROLOPEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 308084 | MARTINEZ CEBOLLERO, SONIA E | ADDRESS ON FILE | | | | | | | |
| 308085 | MARTINEZ CEDENO, HERBERT | ADDRESS ON FILE | | | | | | | |
| 308086 | MARTINEZ CEDENO, JANITZA | ADDRESS ON FILE | | | | | | | |
| 308087 | Martinez Cedeno, Jose Y. | ADDRESS ON FILE | | | | | | | |
| 308088 | MARTINEZ CEDENO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 308089 | MARTINEZ CEDENO, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 2207698 | Martinez Centeneo, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2207749 | Martinez Centeno, Damaris | 12 Camino del Valle | Urb. Colibnas de Plata | | | Toa Alta | PR | 00953 | |
| 2210845 | MARTINEZ CENTENO, DAMARIS | 12 CAMINO DEL VALLE | URB. COLINAS DE PLATA | | | TOA ALTA | PR | 00953 | |
| 2212406 | Martinez Centeno, Damaris | 12 Camino del Valle | Urb. Colinas De Plata | | | Toa Alta | PR | 00953 | |
| 308090 | MARTINEZ CENTENO, EDITH M | ADDRESS ON FILE | | | | | | | |
| 308091 | MARTINEZ CENTENO, EDITH MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 308092 | MARTINEZ CENTENO, EDMEE | ADDRESS ON FILE | | | | | | | |
| 1963034 | Martinez Centeno, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2205746 | Martinez Centeno, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 308093 | MARTINEZ CENTENO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 308094 | MARTINEZ CENTENO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 308095 | Martinez Centeno, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 308096 | MARTINEZ CENTENO, JULIO | ADDRESS ON FILE | | | | | | | |
| 308097 | MARTINEZ CENTENO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1677744 | Martinez Centeno, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 308098 | MARTINEZ CENTENO, NORMA | ADDRESS ON FILE | | | | | | | |
| 308099 | MARTINEZ CEPEDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 308100 | MARTINEZ CESANI, MICHELLE D | ADDRESS ON FILE | | | | | | | |
| 308102 | MARTINEZ CESTERO, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 308103 | MARTINEZ CHALUISANT, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 308104 | MARTINEZ CHAPARRO, JONATHAN F | ADDRESS ON FILE | | | | | | | |
| 853519 | MARTINEZ CHAPARRO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 308105 | MARTINEZ CHAPMAN, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 308106 | MARTINEZ CHARDON, LUZ C | ADDRESS ON FILE | | | | | | | |
| 1664685 | Martinez Chaulizant, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1664685 | Martinez Chaulizant, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1664685 | Martinez Chaulizant, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1420463 | MARTÍNEZ CHAVEZ, GIANCARLO | JOSÉ RIOS RIOS | CHIRINO OFFICE PLAZA1802 CARRETERA 8838 SUITE 307 | | | SAN JUAN | PR | 00926-2745 | |
| 308107 | MARTÍNEZ CHAVEZ, GIANCARLO | LIC JOSÉ RIOS RIOS | CHIRINO OFFICE PLAZA1802 CARRETERA 8838 | SUITE 307 | | SAN JUAN | PR | 00926-2745 | |
| 308108 | MARTINEZ CHAVEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 308109 | Martinez Chevere, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 308110 | MARTINEZ CHEVERES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 1660181 | MARTINEZ CHEVEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 308111 | MARTINEZ CHEVEREZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 308112 | MARTINEZ CHINEA MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 308113 | MARTINEZ CHINEA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 308114 | MARTINEZ CHINEA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 308115 | MARTINEZ CHIQUES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 308116 | Martinez Cidron, Joel M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308117 | MARTINEZ CIDRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 308118 | MARTINEZ CIMADEVILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 801117 | MARTINEZ CINTRON, ALVIN | ADDRESS ON FILE | | | | | | | |
| 308119 | MARTINEZ CINTRON, ANA | ADDRESS ON FILE | | | | | | | |
| 308120 | MARTINEZ CINTRON, ANA D. | ADDRESS ON FILE | | | | | | | |
| 308122 | MARTINEZ CINTRON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 308121 | MARTINEZ CINTRON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 308124 | MARTINEZ CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 308125 | MARTINEZ CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 308123 | MARTINEZ CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 308126 | MARTINEZ CINTRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 308127 | Martinez Cintron, Edwin | ADDRESS ON FILE | | | | | | | |
| 308128 | Martinez Cintron, Edwin A. | ADDRESS ON FILE | | | | | | | |
| 308129 | MARTINEZ CINTRON, EFIGENIA | ADDRESS ON FILE | | | | | | | |
| 308130 | MARTINEZ CINTRON, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 308131 | Martinez Cintron, Gilberto | ADDRESS ON FILE | | | | | | | |
| 308132 | MARTINEZ CINTRON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1888340 | Martinez Cintron, Gloria N. | ADDRESS ON FILE | | | | | | | |
| 1963192 | Martinez Cintron, Gloria N. | ADDRESS ON FILE | | | | | | | |
| 308133 | MARTINEZ CINTRON, HAZIEL | ADDRESS ON FILE | | | | | | | |
| 1859435 | Martinez Cintron, Joel M. | ADDRESS ON FILE | | | | | | | |
| 308134 | MARTINEZ CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 308135 | MARTINEZ CINTRON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 308136 | MARTINEZ CINTRON, NIRMA | ADDRESS ON FILE | | | | | | | |
| 308137 | MARTINEZ CINTRON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 308138 | MARTINEZ CINTRON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 801118 | MARTINEZ CINTRON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 308139 | MARTINEZ CINTRON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 308140 | MARTINEZ CINTRON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 801119 | MARTINEZ CINTRON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 308141 | MARTINEZ CINTRON, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 308142 | MARTINEZ CINTRON, RUTH N | ADDRESS ON FILE | | | | | | | |
| 308143 | MARTINEZ CINTRON, SOHIMAR | ADDRESS ON FILE | | | | | | | |
| 308144 | MARTINEZ CINTRON, SURAIMA A | ADDRESS ON FILE | | | | | | | |
| 2058656 | Martinez Citron, Gloria N. | ADDRESS ON FILE | | | | | | | |
| 801120 | MARTINEZ CIURO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 308146 | MARTINEZ CIURO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 308145 | Martinez Ciuro, Claribel | ADDRESS ON FILE | | | | | | | |
| 308147 | MARTINEZ CLASS, HAROLD | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801121 | MARTINEZ CLASS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 308148 | MARTINEZ CLASS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 308149 | Martinez Class, Ismael | ADDRESS ON FILE | | | | | | | |
| 801122 | MARTINEZ CLASS, KAREM | ADDRESS ON FILE | | | | | | | |
| 801123 | MARTINEZ CLASS, MARIA | ADDRESS ON FILE | | | | | | | |
| 801124 | MARTINEZ CLASS, MARIA | ADDRESS ON FILE | | | | | | | |
| 308150 | MARTINEZ CLASS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 801125 | MARTINEZ CLASS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1755234 | Martinez Class, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 308151 | MARTINEZ CLASS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 801126 | MARTINEZ CLASS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 308152 | MARTINEZ CLASS, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 308153 | MARTINEZ CLAUDIO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 1802306 | MARTINEZ CLAUDIO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 1823897 | MARTINEZ CLAUDIO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 1888951 | Martinez Claudio, Abraham | ADDRESS ON FILE | | | | | | | |
| 1610484 | Martinez Claudio, Aixa | ADDRESS ON FILE | | | | | | | |
| 308154 | MARTINEZ CLAUDIO, AIXA | ADDRESS ON FILE | | | | | | | |
| 308155 | MARTINEZ CLAUDIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 308156 | MARTINEZ CLAUDIO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 308157 | MARTINEZ CLAUDIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 308158 | MARTINEZ CLAUDIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 308160 | MARTINEZ CLAUDIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1466132 | MARTINEZ CLAUDIO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 1466447 | MARTINEZ CLAUDIO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 2068760 | MARTINEZ CLAUDIO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 308161 | MARTINEZ CLAUDIO, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 308162 | MARTINEZ CLAUDIO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 1888643 | Martinez Claudio, Monserrate | ADDRESS ON FILE | | | | | | | |
| 308164 | MARTINEZ CLAUDIO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 308165 | Martinez Claudio, Ruben | ADDRESS ON FILE | | | | | | | |
| 308166 | MARTINEZ CLAUDIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 308167 | MARTINEZ CLAUDIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 308168 | MARTINEZ CLAUDIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 308169 | MARTINEZ CLAUDIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 801127 | MARTINEZ CLEMENTE, LINDA J | ADDRESS ON FILE | | | | | | | |
| 308170 | MARTINEZ COIRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1884282 | Martinez Colderon, Enrique | ADDRESS ON FILE | | | | | | | |
| 1884282 | Martinez Colderon, Enrique | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2214296 | Martinez Cole, Yazmin | ADDRESS ON FILE | | | | | | | |
| 308171 | MARTINEZ COLLADO, ELBA J | ADDRESS ON FILE | | | | | | | |
| 308172 | Martinez Collado, Frankie | ADDRESS ON FILE | | | | | | | |
| 308173 | MARTINEZ COLLADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 308174 | MARTINEZ COLLADO, SONIA L | ADDRESS ON FILE | | | | | | | |
| 1742633 | Martinez Collado, Sonia Lisette | ADDRESS ON FILE | | | | | | | |
| 308175 | MARTINEZ COLLAZO, AIDA | ADDRESS ON FILE | | | | | | | |
| 308176 | MARTINEZ COLLAZO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 308177 | Martinez Collazo, Angela | ADDRESS ON FILE | | | | | | | |
| 1597285 | Martinez Collazo, Angela | ADDRESS ON FILE | | | | | | | |
| 308179 | MARTINEZ COLLAZO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 801128 | MARTINEZ COLLAZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 801129 | MARTINEZ COLLAZO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 308181 | MARTINEZ COLLAZO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1738342 | Martinez Collazo, Johanna | ADDRESS ON FILE | | | | | | | |
| 801130 | MARTINEZ COLLAZO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 2223827 | Martinez Collazo, Juan R. | ADDRESS ON FILE | | | | | | | |
| 308182 | MARTINEZ COLLAZO, LILANIE | ADDRESS ON FILE | | | | | | | |
| 308183 | MARTINEZ COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 308184 | MARTINEZ COLLAZO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 308185 | Martinez Collazo, Marianela | ADDRESS ON FILE | | | | | | | |
| 308186 | MARTINEZ COLLAZO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 308187 | MARTINEZ COLLAZO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 308188 | MARTINEZ COLLAZO, ROSA | ADDRESS ON FILE | | | | | | | |
| 308189 | MARTINEZ COLLAZO, ROSALY | ADDRESS ON FILE | | | | | | | |
| 308190 | MARTINEZ COLLAZO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 801131 | MARTINEZ COLLAZO, SHARON | ADDRESS ON FILE | | | | | | | |
| 801132 | MARTINEZ COLLAZO, SHARON | ADDRESS ON FILE | | | | | | | |
| 308191 | MARTINEZ COLLAZO, SHARON V | ADDRESS ON FILE | | | | | | | |
| 308192 | MARTINEZ COLLAZO, VICTORIANO | ADDRESS ON FILE | | | | | | | |
| 308193 | MARTINEZ COLLAZO, WANDA | ADDRESS ON FILE | | | | | | | |
| 853520 | MARTINEZ COLLAZO,AIDA | ADDRESS ON FILE | | | | | | | |
| 2134342 | Martinez Colon , Edwin L. | ADDRESS ON FILE | | | | | | | |
| 308194 | MARTINEZ COLON MD, ERIC | ADDRESS ON FILE | | | | | | | |
| 308195 | MARTINEZ COLON MD, MANUEL J | ADDRESS ON FILE | | | | | | | |
| 1258696 | MARTINEZ COLON, ABNER | ADDRESS ON FILE | | | | | | | |
| 308196 | MARTINEZ COLON, AGNES D. | ADDRESS ON FILE | | | | | | | |
| 801133 | MARTINEZ COLON, ANA | ADDRESS ON FILE | | | | | | | |
| 308197 | MARTINEZ COLON, ANA C | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308198 | MARTINEZ COLON, ANA I | ADDRESS ON FILE | | | | | | | |
| 308199 | MARTINEZ COLON, ANA P | ADDRESS ON FILE | | | | | | | |
| 308200 | MARTINEZ COLON, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 308201 | MARTINEZ COLON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 308202 | MARTINEZ COLON, ANDRES I | ADDRESS ON FILE | | | | | | | |
| 1420464 | MARTÍNEZ COLÓN, ANDRÉS I. | JUAN R. DÁVILA DÍAZ | CALLE MAYAGUEZ | | | HATO REY | PR | 00917 | |
| 308203 | MARTÍNEZ COLÓN, ANDRÉS I. | LCDO. JUAN R. DÁVILA DÍAZ | CALLE MAYAGUEZ | | | HATO REY | PR | 00917 | |
| 308204 | MARTINEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 308205 | MARTINEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 308206 | MARTINEZ COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 308207 | MARTINEZ COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 308208 | MARTINEZ COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 308209 | MARTINEZ COLON, ARLENE | ADDRESS ON FILE | | | | | | | |
| 308210 | MARTINEZ COLON, ARLYN | ADDRESS ON FILE | | | | | | | |
| 1755278 | Martinez Colon, Awildo | ADDRESS ON FILE | | | | | | | |
| 801134 | MARTINEZ COLON, AWILDO | ADDRESS ON FILE | | | | | | | |
| 1729712 | Martinez Colón, Awildo | ADDRESS ON FILE | | | | | | | |
| 2053043 | Martinez Colon, Awindo | ADDRESS ON FILE | | | | | | | |
| 801135 | MARTINEZ COLON, BIANCA I | ADDRESS ON FILE | | | | | | | |
| 308211 | MARTINEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 308212 | MARTINEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 308213 | MARTINEZ COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 308214 | MARTINEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 308215 | MARTINEZ COLON, CARMEN CECILIA | ADDRESS ON FILE | | | | | | | |
| 308216 | MARTINEZ COLON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 308217 | MARTINEZ COLON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1991436 | Martinez Colon, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 2218607 | Martinez Colon, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 308218 | MARTINEZ COLON, CELSA | ADDRESS ON FILE | | | | | | | |
| 308220 | MARTINEZ COLON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 308221 | MARTINEZ COLON, DAVID | ADDRESS ON FILE | | | | | | | |
| 308222 | MARTINEZ COLON, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 308223 | MARTINEZ COLON, DORALYSS | ADDRESS ON FILE | | | | | | | |
| 308224 | MARTINEZ COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 308225 | Martinez Colon, Eduardo | ADDRESS ON FILE | | | | | | | |
| 308226 | MARTINEZ COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 308227 | MARTINEZ COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 308228 | MARTINEZ COLON, ELIAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308229 | MARTINEZ COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 308230 | MARTINEZ COLON, ELSA O. | ADDRESS ON FILE | | | | | | | |
| 308231 | MARTINEZ COLON, ERIC | ADDRESS ON FILE | | | | | | | |
| 308232 | MARTINEZ COLON, ERIC M. | ADDRESS ON FILE | | | | | | | |
| 308233 | MARTINEZ COLON, FACUNDA | ADDRESS ON FILE | | | | | | | |
| 308234 | MARTINEZ COLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 308235 | MARTINEZ COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 801137 | MARTINEZ COLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 308237 | MARTINEZ COLON, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 308238 | MARTINEZ COLON, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 308239 | MARTINEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 308240 | MARTINEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 308241 | MARTINEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 308242 | MARTINEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 308243 | MARTINEZ COLON, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 308244 | MARTINEZ COLON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 308245 | MARTINEZ COLON, HEYSEL O | ADDRESS ON FILE | | | | | | | |
| 2093784 | Martinez Colon, Heysel O. | ADDRESS ON FILE | | | | | | | |
| 801138 | MARTINEZ COLON, HEYSEL O. | ADDRESS ON FILE | | | | | | | |
| 308246 | MARTINEZ COLON, HILDA D | ADDRESS ON FILE | | | | | | | |
| 2015446 | MARTINEZ COLON, HILDA DENISE | ADDRESS ON FILE | | | | | | | |
| 1693953 | MARTINEZ COLON, HIRAM | ADDRESS ON FILE | | | | | | | |
| 308247 | Martinez Colon, Hiram | ADDRESS ON FILE | | | | | | | |
| 1693953 | MARTINEZ COLON, HIRAM | ADDRESS ON FILE | | | | | | | |
| 308248 | MARTINEZ COLON, INES J | ADDRESS ON FILE | | | | | | | |
| 308249 | MARTINEZ COLON, INGRID | ADDRESS ON FILE | | | | | | | |
| 308250 | MARTINEZ COLON, ISAAC | ADDRESS ON FILE | | | | | | | |
| 308251 | MARTINEZ COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| 2211507 | Martinez Colon, Ivan | ADDRESS ON FILE | | | | | | | |
| 308252 | MARTINEZ COLON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 801139 | MARTINEZ COLON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 308253 | MARTINEZ COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| 308255 | MARTINEZ COLON, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 801141 | MARTINEZ COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 308258 | MARTINEZ COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 308259 | MARTINEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 308260 | MARTINEZ COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 308261 | Martinez Colon, Jose E | ADDRESS ON FILE | | | | | | | |
| 308262 | Martinez Colon, Jose J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308263 | MARTINEZ COLON, JOSE V | ADDRESS ON FILE | | | | | | | |
| 308264 | MARTINEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 308265 | Martinez Colon, Juan A | ADDRESS ON FILE | | | | | | | |
| 1582585 | Martinez Colon, Juan A | ADDRESS ON FILE | | | | | | | |
| 308266 | MARTINEZ COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 308267 | Martinez Colon, Julio C | ADDRESS ON FILE | | | | | | | |
| 308268 | MARTINEZ COLON, LEISHA M | ADDRESS ON FILE | | | | | | | |
| 308269 | MARTINEZ COLON, LIZZETTE M. | ADDRESS ON FILE | | | | | | | |
| 308270 | MARTINEZ COLON, LOIDA I. | ADDRESS ON FILE | | | | | | | |
| 308271 | MARTINEZ COLON, LUCIANNE | ADDRESS ON FILE | | | | | | | |
| 308272 | MARTINEZ COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1961342 | Martinez Colon, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1817010 | Martinez Colon, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2023601 | Martinez Colon, Luis A. | ADDRESS ON FILE | | | | | | | |
| 308273 | MARTINEZ COLON, LUISA I | ADDRESS ON FILE | | | | | | | |
| 308274 | MARTINEZ COLON, LUZ C | ADDRESS ON FILE | | | | | | | |
| 308275 | MARTINEZ COLON, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 308276 | MARTINEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 308277 | MARTINEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 308278 | MARTINEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 801142 | MARTINEZ COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 308280 | MARTINEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 308281 | MARTINEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 801143 | MARTINEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 710623 | Martinez Colon, Maria de Los A | ADDRESS ON FILE | | | | | | | |
| 308282 | MARTINEZ COLON, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 308283 | MARTINEZ COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 308284 | MARTINEZ COLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 308286 | MARTINEZ COLON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 1425448 | MARTINEZ COLON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 1487114 | Martinez Colon, Marilyn Y | ADDRESS ON FILE | | | | | | | |
| 308287 | MARTINEZ COLON, MARILYN Y. | ADDRESS ON FILE | | | | | | | |
| 308288 | MARTINEZ COLON, MARYLIN Y. | ADDRESS ON FILE | | | | | | | |
| 308289 | MARTINEZ COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 308290 | Martinez Colon, Melvin A | ADDRESS ON FILE | | | | | | | |
| 308291 | MARTINEZ COLON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 801144 | MARTINEZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 308292 | MARTINEZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308293 | MARTINEZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 308294 | MARTINEZ COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 308295 | MARTINEZ COLON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2103999 | MARTINEZ COLON, MILDRED DEL A. | ADDRESS ON FILE | | | | | | | |
| 2088117 | Martinez Colon, Mildred Del R. | ADDRESS ON FILE | | | | | | | |
| 2096286 | Martinez Colon, Mildred Del R. | ADDRESS ON FILE | | | | | | | |
| 801145 | MARTINEZ COLON, MITSI | ADDRESS ON FILE | | | | | | | |
| 308296 | MARTINEZ COLON, MITSI A | ADDRESS ON FILE | | | | | | | |
| 308297 | MARTINEZ COLON, MYRNA | ADDRESS ON FILE | | | | | | | |
| 308298 | MARTINEZ COLON, NAIKALISHA | ADDRESS ON FILE | | | | | | | |
| 308299 | MARTINEZ COLON, NELIDA R | ADDRESS ON FILE | | | | | | | |
| 308300 | MARTINEZ COLON, NISIDA A | ADDRESS ON FILE | | | | | | | |
| 308301 | MARTINEZ COLON, NIVIA J | ADDRESS ON FILE | | | | | | | |
| 308302 | MARTINEZ COLON, OLGA L | ADDRESS ON FILE | | | | | | | |
| 308303 | MARTINEZ COLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 308304 | MARTINEZ COLON, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 308305 | Martinez Colon, Pedro Antonio | ADDRESS ON FILE | | | | | | | |
| 2196227 | Martinez Colon, Ramonita | ADDRESS ON FILE | | | | | | | |
| 308306 | MARTINEZ COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| 308307 | MARTINEZ COLON, SUSANA | ADDRESS ON FILE | | | | | | | |
| 801146 | MARTINEZ COLON, VANESSA A | ADDRESS ON FILE | | | | | | | |
| 1940886 | Martinez Colon, Vanessa A. | ADDRESS ON FILE | | | | | | | |
| 308308 | MARTINEZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 308309 | MARTINEZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 308310 | MARTINEZ COLON, WILMA N | ADDRESS ON FILE | | | | | | | |
| 308311 | MARTINEZ COLON, WINDELIS | ADDRESS ON FILE | | | | | | | |
| 308312 | MARTINEZ COLON, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 308313 | MARTINEZ CONCEPCION, IRMA G | ADDRESS ON FILE | | | | | | | |
| 308314 | MARTINEZ CONCEPCION, JULIANDRY Y | ADDRESS ON FILE | | | | | | | |
| 308315 | MARTINEZ CONCEPCION, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| 2203410 | Martinez Concepcion, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 308316 | MARTINEZ CONCEPCION, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 308317 | MARTINEZ CONDE, ANA | ADDRESS ON FILE | | | | | | | |
| 308318 | MARTINEZ CONDE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 308319 | MARTINEZ CONDE, MARIA S | ADDRESS ON FILE | | | | | | | |
| 308320 | MARTINEZ CONDE, MEYLLINN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308321 | MARTINEZ CONSTANTINO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 2177225 | Martinez Constantino, Ileana | ADDRESS ON FILE | | | | | | | |
| 801147 | MARTINEZ CONSTANTINO, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 178333 | MARTINEZ CONTRERAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2219376 | Martinez Contreras, Francisco | ADDRESS ON FILE | | | | | | | |
| 2219376 | Martinez Contreras, Francisco | ADDRESS ON FILE | | | | | | | |
| 308322 | Martinez Contreras, Jose R | ADDRESS ON FILE | | | | | | | |
| 308323 | MARTINEZ CORA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 308324 | MARTINEZ CORA, JOSE | ADDRESS ON FILE | | | | | | | |
| 308325 | MARTINEZ CORA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 308326 | MARTINEZ CORA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 308327 | MARTINEZ CORCHADO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 308328 | MARTINEZ CORCINO, ELIA | ADDRESS ON FILE | | | | | | | |
| 308329 | MARTINEZ CORDERO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 853521 | MARTÍNEZ CORDERO, BEATRIZ M. | ADDRESS ON FILE | | | | | | | |
| 308330 | MARTINEZ CORDERO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 308331 | MARTINEZ CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1781078 | MARTINEZ CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 308332 | MARTINEZ CORDERO, DORA A. | ADDRESS ON FILE | | | | | | | |
| 308333 | MARTINEZ CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1900887 | Martinez Cordero, Iris D. | ADDRESS ON FILE | | | | | | | |
| 308336 | MARTINEZ CORDERO, JERALDINE | ADDRESS ON FILE | | | | | | | |
| 308335 | MARTINEZ CORDERO, JERALDINE | ADDRESS ON FILE | | | | | | | |
| 1420465 | MARTINEZ CORDERO, JOSE E. | AICZA E. PIÑEIRO MORALES | METRO OFFICE PARK-SPRINT 18 LOTE CALLE 1 STE 400 | | | GUAYNABO | PR | 00968 | |
| 308338 | MARTINEZ CORDERO, JOSE E. | MARILYN COLON RODRIGUEZ | PO BOX 1464 | | | GUAYAMA | PR | 00785 | |
| 308339 | MARTINEZ CORDERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 308340 | MARTINEZ CORDERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 308341 | MARTINEZ CORDERO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 2087899 | Martinez Cordero, Maria Judith | ADDRESS ON FILE | | | | | | | |
| 308342 | MARTINEZ CORDERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 308343 | MARTINEZ CORDERO, RAUL | ADDRESS ON FILE | | | | | | | |
| 308344 | MARTINEZ CORDOVA, ANA M | ADDRESS ON FILE | | | | | | | |
| 801149 | MARTINEZ CORDOVA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 801150 | MARTINEZ CORDOVA, BRENDA D | ADDRESS ON FILE | | | | | | | |
| 308345 | MARTINEZ CORDOVA, DAMARYS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308346 | MARTINEZ CORDOVA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 801151 | MARTINEZ CORDOVA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 308347 | MARTINEZ CORDOVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 308348 | MARTINEZ CORDOVA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 308349 | MARTINEZ CORIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 308350 | MARTINEZ CORIANO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1983519 | Martinez Coriano, Tomas | ADDRESS ON FILE | | | | | | | |
| 801152 | MARTINEZ CORNIER, JAYRA M | ADDRESS ON FILE | | | | | | | |
| 308351 | MARTINEZ CORRALIZA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 1860748 | Martinez Corraliza, Iris D. | ADDRESS ON FILE | | | | | | | |
| 308352 | MARTINEZ CORREA, ALIDA | ADDRESS ON FILE | | | | | | | |
| 308353 | MARTINEZ CORREA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 308354 | MARTINEZ CORREA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 801153 | MARTINEZ CORREA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 308355 | MARTINEZ CORREA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 308356 | MARTINEZ CORREA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 308357 | MARTINEZ CORREA, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 1929081 | Martinez Correa, Edwin R. | ADDRESS ON FILE | | | | | | | |
| 308358 | MARTINEZ CORREA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 308359 | MARTINEZ CORREA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 308360 | MARTINEZ CORREA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 308361 | MARTINEZ CORREA, ENERAIDA | ADDRESS ON FILE | | | | | | | |
| 801154 | MARTINEZ CORREA, ENERAIDA | ADDRESS ON FILE | | | | | | | |
| 308362 | Martinez Correa, Israel | ADDRESS ON FILE | | | | | | | |
| 308363 | MARTINEZ CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 308364 | MARTINEZ CORREA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 308365 | MARTINEZ CORREA, JULIO | ADDRESS ON FILE | | | | | | | |
| 801155 | MARTINEZ CORREA, LUIS | ADDRESS ON FILE | | | | | | | |
| 308366 | MARTINEZ CORREA, LUISA | ADDRESS ON FILE | | | | | | | |
| 308367 | MARTINEZ CORREA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 308368 | MARTINEZ CORREA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 801156 | MARTINEZ CORREA, MYREILIS | ADDRESS ON FILE | | | | | | | |
| 308369 | MARTINEZ CORREA, REYES C. | ADDRESS ON FILE | | | | | | | |
| 308370 | MARTINEZ CORREA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 308371 | MARTINEZ CORREA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1864061 | Martinez Correa, William | ADDRESS ON FILE | | | | | | | |
| 308372 | Martinez Correa, Wilmer A | ADDRESS ON FILE | | | | | | | |
| 308373 | MARTINEZ CORTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 308374 | MARTINEZ CORTES, CHARLOTTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801157 | MARTINEZ CORTES, DAIAMARA | ADDRESS ON FILE | | | | | | | |
| 308375 | MARTINEZ CORTES, DAIMARA D | ADDRESS ON FILE | | | | | | | |
| 308376 | MARTINEZ CORTES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 308377 | MARTINEZ CORTES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 308378 | MARTINEZ CORTES, EUNICE | ADDRESS ON FILE | | | | | | | |
| 308379 | MARTINEZ CORTES, FLORA NILDA | ADDRESS ON FILE | | | | | | | |
| 801158 | MARTINEZ CORTES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 308380 | MARTINEZ CORTES, IVELISE | ADDRESS ON FILE | | | | | | | |
| 801159 | MARTINEZ CORTES, IVELISE | ADDRESS ON FILE | | | | | | | |
| 308381 | MARTINEZ CORTES, JAIME | ADDRESS ON FILE | | | | | | | |
| 308382 | MARTINEZ CORTES, JEMILETH | ADDRESS ON FILE | | | | | | | |
| 308384 | MARTINEZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 308385 | Martinez Cortes, Kenny | ADDRESS ON FILE | | | | | | | |
| 308386 | Martinez Cortes, Leady | ADDRESS ON FILE | | | | | | | |
| 308387 | MARTINEZ CORTES, LEADY | ADDRESS ON FILE | | | | | | | |
| 308388 | MARTINEZ CORTES, LEIDA | ADDRESS ON FILE | | | | | | | |
| 801160 | MARTINEZ CORTES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 308390 | MARTINEZ CORTES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 308391 | MARTINEZ CORTES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 308392 | MARTINEZ CORTES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 308393 | MARTINEZ CORTEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 308394 | MARTINEZ CORTEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 308395 | MARTINEZ CORUJO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 308396 | MARTINEZ COSME, CHRYSTIAN | ADDRESS ON FILE | | | | | | | |
| 308397 | MARTINEZ COSME, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 308398 | MARTINEZ COSME, FRANK | ADDRESS ON FILE | | | | | | | |
| 308399 | Martinez Cosme, Israel | ADDRESS ON FILE | | | | | | | |
| 308400 | MARTINEZ COSME, JOSEAMID | ADDRESS ON FILE | | | | | | | |
| 801161 | MARTINEZ COSME, LILYBETH | ADDRESS ON FILE | | | | | | | |
| 308401 | MARTINEZ COSME, LILYBETH | ADDRESS ON FILE | | | | | | | |
| 801162 | MARTINEZ COSME, MELANIE | ADDRESS ON FILE | | | | | | | |
| 11732 | MARTINEZ COSS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 308403 | MARTINEZ COSS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 308402 | MARTINEZ COSS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 308404 | MARTINEZ COTTO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 308405 | MARTINEZ COTTO, ALIA | ADDRESS ON FILE | | | | | | | |
| 308406 | MARTINEZ COTTO, ALIA M. | ADDRESS ON FILE | | | | | | | |
| 308407 | MARTINEZ COTTO, ALIA M. | ADDRESS ON FILE | | | | | | | |
| 308408 | MARTINEZ COTTO, ALIANA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308409 | MARTINEZ COTTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 308410 | MARTINEZ COTTO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 308411 | MARTINEZ COTTO, EIBLIA | ADDRESS ON FILE | | | | | | | |
| 1523536 | Martinez Cotto, Ileana | ADDRESS ON FILE | | | | | | | |
| 308412 | MARTINEZ COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 308413 | MARTINEZ COTTO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 308414 | Martinez Cotto, Jose M | ADDRESS ON FILE | | | | | | | |
| 1258697 | MARTINEZ COTTO, KARLA | ADDRESS ON FILE | | | | | | | |
| 308415 | MARTINEZ COTTO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 1654716 | Martínez Cotto, Linette Aixa | ADDRESS ON FILE | | | | | | | |
| 308416 | MARTINEZ COTTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 308417 | MARTINEZ COTTO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 801163 | MARTINEZ COTTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 801164 | MARTINEZ COTTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 308419 | MARTINEZ COTTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 308420 | MARTINEZ COTTO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 308421 | MARTINEZ COTTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 308422 | MARTINEZ COTTO, WILKINS | ADDRESS ON FILE | | | | | | | |
| 1257212 | MARTINEZ COURET, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 308423 | Martinez Couret, Israel | ADDRESS ON FILE | | | | | | | |
| 308424 | MARTINEZ COURET, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1971367 | MARTINEZ COURET, LINEL | ADDRESS ON FILE | | | | | | | |
| 308425 | MARTINEZ COURET, PEDRO | ADDRESS ON FILE | | | | | | | |
| 308426 | MARTINEZ COURET, WILSON | ADDRESS ON FILE | | | | | | | |
| 308427 | MARTINEZ COURET, WILSON | ADDRESS ON FILE | | | | | | | |
| 308428 | MARTINEZ COUVERTIER, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 1977993 | Martinez Couvertier, Erasmo | ADDRESS ON FILE | | | | | | | |
| 1977993 | Martinez Couvertier, Erasmo | ADDRESS ON FILE | | | | | | | |
| 308429 | MARTINEZ CRESPO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 801165 | MARTINEZ CRESPO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1605547 | Martinez Crespo, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 308430 | MARTINEZ CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 308431 | MARTINEZ CRESPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 308432 | MARTINEZ CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 308433 | MARTINEZ CRESPO, FELIX | ADDRESS ON FILE | | | | | | | |
| 801166 | MARTINEZ CRESPO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2085732 | Martinez Crespo, Hector I | ADDRESS ON FILE | | | | | | | |
| 1768939 | Martinez Crespo, Hector I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308435 | MARTINEZ CRESPO, IRIS | ADDRESS ON FILE | | | | | | | |
| 308436 | MARTINEZ CRESPO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 308437 | Martinez Crespo, Ivan | ADDRESS ON FILE | | | | | | | |
| 308438 | Martinez Crespo, Joel | ADDRESS ON FILE | | | | | | | |
| 308438 | Martinez Crespo, Joel | ADDRESS ON FILE | | | | | | | |
| 308439 | MARTINEZ CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 252961 | Martinez Crespo, Juan C. | Institucion Fase III | 3793 Ponce By Pass M-Naranja-224 | | | Ponce | PR | 00728 | |
| 1422919 | MARTINEZ CRESPO, JUAN C. | JUAN C. MARTÍNEZ CRESPO | INSTITUCIÓN FASE III 3793 | PONCE BY PASS M-NARANJA-224 | | PONCE | PR | 00728 | |
| 252961 | Martinez Crespo, Juan C. | PO Box 1026 | | | | Anasco | PR | 00610 | |
| 1422918 | MARTINEZ CRESPO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 1422918 | MARTINEZ CRESPO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 308440 | MARTINEZ CRESPO, KARELLY M | ADDRESS ON FILE | | | | | | | |
| 308441 | MARTINEZ CRESPO, LIZA | ADDRESS ON FILE | | | | | | | |
| 698541 | Martinez Crespo, Liza I | ADDRESS ON FILE | | | | | | | |
| 308442 | MARTINEZ CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |
| 308443 | MARTINEZ CRESPO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 308444 | MARTINEZ CRESPO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 308445 | MARTINEZ CRESPO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 308446 | MARTINEZ CRESPO, MARY L | ADDRESS ON FILE | | | | | | | |
| 308447 | MARTINEZ CRESPO, NABILA | ADDRESS ON FILE | | | | | | | |
| 308448 | MARTINEZ CRESPO, NILZA MARIA | ADDRESS ON FILE | | | | | | | |
| 308449 | Martinez Crespo, Noel | ADDRESS ON FILE | | | | | | | |
| 2172940 | Martinez Crespo, Rosaura | ADDRESS ON FILE | | | | | | | |
| 308450 | MARTINEZ CRESPO, VALIMARIE | ADDRESS ON FILE | | | | | | | |
| 308451 | MARTINEZ CRESPO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 308452 | MARTINEZ CRESPO, WANDA | ADDRESS ON FILE | | | | | | | |
| 1876816 | Martinez Crespo, Wanda I | ADDRESS ON FILE | | | | | | | |
| 308453 | MARTINEZ CRISPIN, BRIAN E | ADDRESS ON FILE | | | | | | | |
| 1809615 | MARTINEZ CRUZ , RAMON | ADDRESS ON FILE | | | | | | | |
| 1809615 | MARTINEZ CRUZ , RAMON | ADDRESS ON FILE | | | | | | | |
| 308454 | MARTINEZ CRUZ MD, KIANIVETTE | ADDRESS ON FILE | | | | | | | |
| 1425449 | MARTINEZ CRUZ, ADA S. | ADDRESS ON FILE | | | | | | | |
| 308455 | MARTINEZ CRUZ, ADALIA | ADDRESS ON FILE | | | | | | | |
| 1425450 | MARTINEZ CRUZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 308457 | MARTINEZ CRUZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 308458 | MARTINEZ CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 308459 | MARTINEZ CRUZ, ALFREDO L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801167 | MARTINEZ CRUZ, ALFREDO L | ADDRESS ON FILE | | | | | | | |
| 308460 | MARTINEZ CRUZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 801168 | MARTINEZ CRUZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 801169 | MARTINEZ CRUZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 801170 | MARTINEZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 308462 | MARTINEZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 308463 | MARTINEZ CRUZ, ANA T | ADDRESS ON FILE | | | | | | | |
| 308464 | MARTINEZ CRUZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 308465 | MARTINEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 308466 | MARTINEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 308467 | Martinez Cruz, Angel L | ADDRESS ON FILE | | | | | | | |
| 801171 | MARTINEZ CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 308468 | MARTINEZ CRUZ, ANNA | ADDRESS ON FILE | | | | | | | |
| 308469 | MARTINEZ CRUZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 308470 | Martinez Cruz, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 308471 | MARTINEZ CRUZ, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 308472 | MARTINEZ CRUZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 308473 | MARTINEZ CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 308474 | MARTINEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1977930 | MARTINEZ CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 308475 | MARTINEZ CRUZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 308476 | MARTINEZ CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 308477 | MARTINEZ CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 308478 | MARTINEZ CRUZ, DELIA E. | ADDRESS ON FILE | | | | | | | |
| 853522 | MARTINEZ CRUZ, DELIA E. | ADDRESS ON FILE | | | | | | | |
| 308479 | MARTINEZ CRUZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 308480 | MARTINEZ CRUZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 308481 | MARTINEZ CRUZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 308482 | MARTINEZ CRUZ, DORIS D. | ADDRESS ON FILE | | | | | | | |
| 308483 | MARTINEZ CRUZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 308484 | Martinez Cruz, Eileen | ADDRESS ON FILE | | | | | | | |
| 1999838 | Martinez Cruz, Elvis | ADDRESS ON FILE | | | | | | | |
| 308485 | MARTINEZ CRUZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 308486 | MARTINEZ CRUZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 308487 | MARTINEZ CRUZ, EVA J | ADDRESS ON FILE | | | | | | | |
| 308488 | MARTINEZ CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 801173 | MARTINEZ CRUZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 308489 | MARTINEZ CRUZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 801174 | MARTINEZ CRUZ, GRACE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308490 | MARTINEZ CRUZ, GUSTAVO E. | ADDRESS ON FILE | | | | | | | |
| 308491 | MARTINEZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 308492 | MARTINEZ CRUZ, HUGO E | ADDRESS ON FILE | | | | | | | |
| 1932962 | MARTINEZ CRUZ, HUGO EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1932962 | MARTINEZ CRUZ, HUGO EDGARDO | ADDRESS ON FILE | | | | | | | |
| 308493 | Martinez Cruz, Igdalia | ADDRESS ON FILE | | | | | | | |
| 308494 | MARTINEZ CRUZ, ILLENYS | ADDRESS ON FILE | | | | | | | |
| 308495 | MARTINEZ CRUZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 801175 | MARTINEZ CRUZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 308496 | MARTINEZ CRUZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 308497 | MARTINEZ CRUZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 801176 | MARTINEZ CRUZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 2049407 | MARTINEZ CRUZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 308499 | MARTINEZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 2160377 | Martinez Cruz, Jesus | ADDRESS ON FILE | | | | | | | |
| 308500 | MARTINEZ CRUZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 308501 | MARTINEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 801177 | MARTINEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 308503 | MARTINEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 308504 | MARTINEZ CRUZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 1655292 | Martinez Cruz, Jose M. | ADDRESS ON FILE | | | | | | | |
| 308505 | MARTINEZ CRUZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 308506 | MARTINEZ CRUZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 308507 | MARTINEZ CRUZ, JOSELIN | ADDRESS ON FILE | | | | | | | |
| 308508 | MARTINEZ CRUZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 308509 | MARTINEZ CRUZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 801178 | MARTINEZ CRUZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 801179 | MARTINEZ CRUZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 308510 | MARTINEZ CRUZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| 1938687 | MARTINEZ CRUZ, LAURA I. | ADDRESS ON FILE | | | | | | | |
| 801180 | MARTINEZ CRUZ, LEILANY M | ADDRESS ON FILE | | | | | | | |
| 308511 | MARTINEZ CRUZ, LIDIA E | ADDRESS ON FILE | | | | | | | |
| 308512 | MARTINEZ CRUZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 308513 | MARTINEZ CRUZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 2063902 | Martinez Cruz, Linda Evette | ADDRESS ON FILE | | | | | | | |
| 308514 | MARTINEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 308515 | MARTINEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2144966 | Martinez Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| 308516 | MARTINEZ CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801181 | MARTINEZ CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 308517 | MARTINEZ CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 308518 | MARTINEZ CRUZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 308519 | MARTINEZ CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 308520 | MARTINEZ CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 801182 | MARTINEZ CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 308521 | MARTINEZ CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 308522 | MARTINEZ CRUZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 801183 | MARTINEZ CRUZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 2106226 | Martinez Cruz, Margarita | ADDRESS ON FILE | | | | | | | |
| 308523 | MARTINEZ CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 308524 | MARTINEZ CRUZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1420466 | MARTÍNEZ CRUZ, MARÍA D. | IVONNE M. GARCIA TORRES | PO BOX 7608 | | | PONCE | PR | 00732-7608 | |
| 308525 | MARTINEZ CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 308526 | MARTINEZ CRUZ, MARTA J | ADDRESS ON FILE | | | | | | | |
| 308527 | MARTINEZ CRUZ, MARY L | ADDRESS ON FILE | | | | | | | |
| 308528 | MARTINEZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 308529 | MARTINEZ CRUZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 308530 | MARTINEZ CRUZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 308531 | MARTINEZ CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 308532 | MARTINEZ CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 308533 | MARTINEZ CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 308534 | MARTINEZ CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 308535 | MARTINEZ CRUZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 2175819 | MARTINEZ CRUZ, MR. JOSE A. | ADDRESS ON FILE | | | | | | | |
| 308537 | MARTINEZ CRUZ, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 2110366 | Martinez Cruz, Myrna M. | ADDRESS ON FILE | | | | | | | |
| 2077595 | Martinez Cruz, Myrna Milagro | ADDRESS ON FILE | | | | | | | |
| 308538 | MARTINEZ CRUZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 308539 | MARTINEZ CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1425451 | MARTINEZ CRUZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 308541 | MARTINEZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2043505 | MARTINEZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 308542 | Martinez Cruz, Pedro J | ADDRESS ON FILE | | | | | | | |
| 308543 | MARTÍNEZ CRUZ, PEDRO J. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 308544 | MARTÍNEZ CRUZ, PEDRO J. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1420467 | MARTÍNEZ CRUZ, PEDRO J. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308545 | MARTINEZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 308547 | MARTINEZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 308546 | MARTINEZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 308548 | Martinez Cruz, Ramon | ADDRESS ON FILE | | | | | | | |
| 308549 | MARTINEZ CRUZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 1461228 | MARTINEZ CRUZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 308550 | MARTINEZ CRUZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 308551 | Martinez Cruz, Santos | ADDRESS ON FILE | | | | | | | |
| 308552 | MARTINEZ CRUZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 308553 | MARTINEZ CRUZ, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 308554 | MARTINEZ CRUZ, SHEILA D | ADDRESS ON FILE | | | | | | | |
| 308555 | MARTINEZ CRUZ, TAHIRI D | ADDRESS ON FILE | | | | | | | |
| 308556 | MARTINEZ CRUZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 308557 | MARTINEZ CRUZ, THOMAS | ADDRESS ON FILE | | | | | | | |
| 308558 | MARTINEZ CRUZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 308559 | Martinez Cruz, Wilson | ADDRESS ON FILE | | | | | | | |
| 308560 | MARTINEZ CRUZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 308562 | MARTINEZ CRUZ, YANIRA L. | ADDRESS ON FILE | | | | | | | |
| 308561 | MARTINEZ CRUZ, YANIRA L. | ADDRESS ON FILE | | | | | | | |
| 1706203 | MARTINEZ CRUZ, YANIRA L. | ADDRESS ON FILE | | | | | | | |
| 308563 | MARTINEZ CRUZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 308564 | MARTINEZ CRUZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 308566 | MARTINEZ CRUZADO , MARGARITA M | ADDRESS ON FILE | | | | | | | |
| 308567 | Martinez Cubano, Maria | ADDRESS ON FILE | | | | | | | |
| 308568 | MARTINEZ CUBERO, EDGARD O. | ADDRESS ON FILE | | | | | | | |
| 308569 | MARTINEZ CUEBAS, MARIE | ADDRESS ON FILE | | | | | | | |
| 308570 | MARTINEZ CUESTO, BELKYS | ADDRESS ON FILE | | | | | | | |
| 308571 | MARTINEZ CUEVAS, ANITZA | ADDRESS ON FILE | | | | | | | |
| 308572 | Martinez Cuevas, Carmen I | ADDRESS ON FILE | | | | | | | |
| 308574 | MARTINEZ CUEVAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 308575 | MARTINEZ CUEVAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 308576 | MARTINEZ CUEVAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 308577 | MARTINEZ CUEVAS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 308578 | MARTINEZ CUEVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 308579 | MARTINEZ CUEVAS, NILSA I | ADDRESS ON FILE | | | | | | | |
| 2153837 | Martinez Cuevas, Radames | ADDRESS ON FILE | | | | | | | |
| 308580 | MARTINEZ CUEVAS, YELITZA | ADDRESS ON FILE | | | | | | | |
| 308581 | Martinez Custodio Law Office PSC | PO BOX 599 | | | | UTUADO | PR | 00641 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308582 | MARTINEZ CUSTODIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 308583 | MARTINEZ DATIZ, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| 308584 | MARTINEZ DATIZ, DINAH M | ADDRESS ON FILE | | | | | | | |
| 308585 | MARTINEZ DAUBON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 308586 | MARTINEZ DAUZA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 308587 | MARTINEZ DAVID, ELIS | ADDRESS ON FILE | | | | | | | |
| 308588 | MARTINEZ DAVILA, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 308589 | MARTINEZ DAVILA, CAROL | ADDRESS ON FILE | | | | | | | |
| 801185 | MARTINEZ DAVILA, CAROL | ADDRESS ON FILE | | | | | | | |
| 308590 | MARTINEZ DAVILA, CAROL J | ADDRESS ON FILE | | | | | | | |
| 1735571 | MARTINEZ DAVILA, CAROL J. | ADDRESS ON FILE | | | | | | | |
| 308591 | MARTINEZ DAVILA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 801186 | MARTINEZ DAVILA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 308592 | MARTINEZ DAVILA, JAMARIE | ADDRESS ON FILE | | | | | | | |
| 308593 | MARTINEZ DAVILA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 2117275 | Martinez Davila, Josephina | ADDRESS ON FILE | | | | | | | |
| 308594 | MARTINEZ DAVILA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 308595 | MARTINEZ DAVILA, LEIDA V | ADDRESS ON FILE | | | | | | | |
| 308596 | MARTINEZ DAVILA, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 308597 | Martinez Davila, Luis | ADDRESS ON FILE | | | | | | | |
| 308598 | MARTINEZ DAVILA, MARIA | ADDRESS ON FILE | | | | | | | |
| 308599 | MARTINEZ DAVILA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1567325 | Martinez Davila, Martin | ADDRESS ON FILE | | | | | | | |
| 308600 | MARTINEZ DAVILA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 308601 | MARTINEZ DAVILA, NEYLA | ADDRESS ON FILE | | | | | | | |
| 308602 | MARTINEZ DAVILA, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 308603 | MARTINEZ DAVILA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 308604 | MARTINEZ DAVILA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 308605 | MARTINEZ DAVILA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 308606 | MARTINEZ DE ACHA, SYLVIA L | ADDRESS ON FILE | | | | | | | |
| 308607 | MARTINEZ DE ANDINO, INGRID | ADDRESS ON FILE | | | | | | | |
| 308608 | MARTINEZ DE ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 801187 | MARTINEZ DE ARAGONES, ANA | ADDRESS ON FILE | | | | | | | |
| 308609 | MARTINEZ DE BAILEY, JUANITA | ADDRESS ON FILE | | | | | | | |
| 308610 | MARTINEZ DE BARLUCEA, GRACIELA L. | ADDRESS ON FILE | | | | | | | |
| 308611 | Martinez De Bonilla, Luz N | ADDRESS ON FILE | | | | | | | |
| 1849438 | Martinez de Castro, Taysha G. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308612 | MARTINEZ DE CASTRO, TAYSHA G. | ADDRESS ON FILE | | | | | | | |
| 308613 | MARTINEZ DE CHAMORRO, MIRNA L | ADDRESS ON FILE | | | | | | | |
| 308614 | MARTINEZ DE CRUZ, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 801188 | MARTINEZ DE DELGADO, GRECIN D | ADDRESS ON FILE | | | | | | | |
| 308615 | MARTINEZ DE GALARZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 308616 | MARTINEZ DE GAYOL, MARIA | ADDRESS ON FILE | | | | | | | |
| 308617 | MARTINEZ DE GRACIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 308618 | MARTINEZ DE HERNANDEZ, PERLA M. | ADDRESS ON FILE | | | | | | | |
| 308619 | MARTINEZ DE HUERTAS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 308620 | MARTINEZ DE JESUS MD, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 308621 | MARTINEZ DE JESUS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 308622 | MARTINEZ DE JESUS, ANA I | ADDRESS ON FILE | | | | | | | |
| 308623 | MARTINEZ DE JESUS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 308624 | MARTINEZ DE JESUS, BENNY | ADDRESS ON FILE | | | | | | | |
| 308625 | MARTINEZ DE JESUS, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 308627 | MARTINEZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 308626 | Martinez De Jesus, Carlos | ADDRESS ON FILE | | | | | | | |
| 308628 | MARTINEZ DE JESUS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1991195 | Martinez De Jesus, Carmen I | ADDRESS ON FILE | | | | | | | |
| 308629 | MARTINEZ DE JESUS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 308630 | MARTINEZ DE JESUS, CARRIE | ADDRESS ON FILE | | | | | | | |
| 308631 | MARTINEZ DE JESUS, DAVID | ADDRESS ON FILE | | | | | | | |
| 308632 | MARTINEZ DE JESUS, DENISE M | ADDRESS ON FILE | | | | | | | |
| 2162088 | Martinez de Jesus, Elis | ADDRESS ON FILE | | | | | | | |
| 2167693 | Martinez De Jesus, Francisco | ADDRESS ON FILE | | | | | | | |
| 308633 | MARTINEZ DE JESUS, INES A | ADDRESS ON FILE | | | | | | | |
| 308634 | MARTINEZ DE JESUS, IRMA | ADDRESS ON FILE | | | | | | | |
| 1776170 | Martinez de Jesus, Irma L. | ADDRESS ON FILE | | | | | | | |
| 2125373 | Martinez de Jesus, Irma L. | ADDRESS ON FILE | | | | | | | |
| 308635 | MARTINEZ DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 308636 | MARTINEZ DE JESUS, JULIA M | ADDRESS ON FILE | | | | | | | |
| 308637 | MARTINEZ DE JESUS, JULISSA | ADDRESS ON FILE | | | | | | | |
| 308638 | MARTINEZ DE JESUS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 308639 | MARTINEZ DE JESUS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 801189 | MARTINEZ DE JESUS, MARCO A | ADDRESS ON FILE | | | | | | | |
| 308640 | MARTINEZ DE JESUS, MARCO A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308641 | MARTINEZ DE JESUS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 308642 | MARTINEZ DE JESUS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 308643 | MARTINEZ DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 308644 | MARTINEZ DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 801190 | MARTINEZ DE JESUS, NAYDA | ADDRESS ON FILE | | | | | | | |
| 308645 | MARTINEZ DE JESUS, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 1599137 | Martinez de Jesus, Olga | ADDRESS ON FILE | | | | | | | |
| 308646 | MARTINEZ DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 308647 | MARTINEZ DE JESUS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2167685 | Martinez De Jesus, Ramon A | ADDRESS ON FILE | | | | | | | |
| 308649 | MARTINEZ DE JESUS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 308650 | MARTINEZ DE LA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 308651 | MARTINEZ DE LA TORRE, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 308652 | MARTINEZ DE LANTIGUA, DIANA D. | ADDRESS ON FILE | | | | | | | |
| 308654 | MARTINEZ DE LEON, ALEX M | ADDRESS ON FILE | | | | | | | |
| 308653 | MARTINEZ DE LEON, ALEX M | ADDRESS ON FILE | | | | | | | |
| 308655 | MARTINEZ DE LEON, DAVID | ADDRESS ON FILE | | | | | | | |
| 308656 | MARTINEZ DE LEON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 308657 | MARTINEZ DE LEON, JOHAN | ADDRESS ON FILE | | | | | | | |
| 308658 | MARTINEZ DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 308659 | MARTINEZ DE LEON, LESTER | ADDRESS ON FILE | | | | | | | |
| 1258698 | MARTINEZ DE LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| 308660 | MARTINEZ DE LEON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 308661 | Martinez De Leon, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 308662 | MARTINEZ DE LEON, MONICA | ADDRESS ON FILE | | | | | | | |
| 308663 | MARTINEZ DE LEON, NOEL | ADDRESS ON FILE | | | | | | | |
| 308664 | MARTINEZ DE LEON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 308665 | MARTINEZ DE LEON, SARA F | ADDRESS ON FILE | | | | | | | |
| 847746 | MARTINEZ DE LEON, SONIA | URB CARIOCA | C 21 CALLE 5 | | | GUAYAMA | PR | 00785 | |
| 308666 | MARTINEZ DE LEON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 308648 | MARTINEZ DE LEON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 801191 | MARTINEZ DE LEON, VIVIAN D | ADDRESS ON FILE | | | | | | | |
| 308667 | MARTINEZ DE LEON, VIVIAN D | ADDRESS ON FILE | | | | | | | |
| 308668 | MARTINEZ DE LEON, YARITZA | ADDRESS ON FILE | | | | | | | |
| 308669 | MARTINEZ DE LOS SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 308670 | MARTINEZ DE NIEVES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 308671 | MARTINEZ DE ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256212 | Martinez De Pablo, Deianeira | ADDRESS ON FILE | | | | | | | |
| 308672 | MARTINEZ DE RAVEN, RONALD | ADDRESS ON FILE | | | | | | | |
| 308673 | MARTINEZ DE RIVERA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 308674 | Martinez De Rivera, Rosa E | ADDRESS ON FILE | | | | | | | |
| 308675 | MARTINEZ DE ROBLES, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 801192 | MARTINEZ DE ROSADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 308676 | MARTINEZ DE ROSADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 308677 | MARTINEZ DE TORRES, NILSA | ADDRESS ON FILE | | | | | | | |
| 308678 | MARTINEZ DE, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 308679 | MARTINEZ DEDOS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 308680 | Martinez Defendini, Javier A. | ADDRESS ON FILE | | | | | | | |
| 308681 | MARTINEZ DEGRO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 308682 | MARTINEZ DEL CARMEN, BENITO | ADDRESS ON FILE | | | | | | | |
| 308683 | MARTINEZ DEL MANZANO, KEILA | ADDRESS ON FILE | | | | | | | |
| 848090 | Martinez Del Moral, Milagros | ADDRESS ON FILE | | | | | | | |
| 308685 | MARTINEZ DEL ROSARIO, MAREB | ADDRESS ON FILE | | | | | | | |
| 308686 | MARTINEZ DEL TORO MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 308687 | MARTINEZ DEL TORO, BERNABE | ADDRESS ON FILE | | | | | | | |
| 308688 | MARTINEZ DEL TORO, JANYTZA | ADDRESS ON FILE | | | | | | | |
| 308689 | MARTINEZ DEL TORO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 847747 | MARTINEZ DEL VALLE CARMEN | CONDOMINIO HATO REY PLAZA | APARTAMENTO 19-D | | | SAN JUAN | PR | 00918 | |
| 847748 | MARTINEZ DEL VALLE ROSA H. | URB CAGUAS NORTE | A7 CALLE ATENAS | | | CAGUAS | PR | 00725 | |
| 308690 | MARTINEZ DEL VALLE, ABAD | ADDRESS ON FILE | | | | | | | |
| 308691 | MARTINEZ DEL VALLE, ALEX A | ADDRESS ON FILE | | | | | | | |
| 308692 | MARTINEZ DEL VALLE, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 308693 | MARTINEZ DEL VALLE, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 308694 | MARTINEZ DEL VALLE, CARMELO | ADDRESS ON FILE | | | | | | | |
| 308695 | MARTINEZ DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 308696 | MARTINEZ DEL VALLE, CLARA D | ADDRESS ON FILE | | | | | | | |
| 801193 | MARTINEZ DEL VALLE, CLARA D | ADDRESS ON FILE | | | | | | | |
| 308697 | MARTINEZ DEL VALLE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 308698 | MARTINEZ DEL VALLE, ELI | ADDRESS ON FILE | | | | | | | |
| 308699 | MARTINEZ DEL VALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 308700 | MARTINEZ DEL VALLE, GIDDEL | ADDRESS ON FILE | | | | | | | |
| 308701 | MARTINEZ DEL VALLE, JONATAN | ADDRESS ON FILE | | | | | | | |
| 308702 | MARTINEZ DEL VALLE, JORGE | ADDRESS ON FILE | | | | | | | |
| 308703 | MARTINEZ DEL VALLE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 308704 | MARTINEZ DEL VALLE, JULIO | ADDRESS ON FILE | | | | | | | |
| 308705 | MARTINEZ DEL VALLE, KIMBERLY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308706 | MARTINEZ DEL VALLE, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 801194 | MARTINEZ DEL VALLE, LUZ | ADDRESS ON FILE | | | | | | | |
| 1917659 | MARTINEZ DEL VALLE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 308707 | MARTINEZ DEL VALLE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2122632 | Martinez Del Valle, Luz M. | ADDRESS ON FILE | | | | | | | |
| 2096830 | Martinez Del Valle, Luz M. | ADDRESS ON FILE | | | | | | | |
| 308709 | MARTINEZ DEL VALLE, MARIOLGA | ADDRESS ON FILE | | | | | | | |
| 308708 | MARTINEZ DEL VALLE, MARIOLGA | ADDRESS ON FILE | | | | | | | |
| 308710 | MARTINEZ DEL VALLE, NANCY | ADDRESS ON FILE | | | | | | | |
| 308711 | MARTINEZ DEL VALLE, NATALIA | ADDRESS ON FILE | | | | | | | |
| 308712 | MARTINEZ DEL VALLE, NILDA | ADDRESS ON FILE | | | | | | | |
| 308713 | MARTINEZ DEL VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 308714 | MARTINEZ DEL VALLE, ROSA H. | ADDRESS ON FILE | | | | | | | |
| 308715 | MARTINEZ DEL VALLE, ROSA L | ADDRESS ON FILE | | | | | | | |
| 308716 | MARTINEZ DEL VALLE, XAVIER | ADDRESS ON FILE | | | | | | | |
| 308717 | MARTINEZ DEL VALLE, YARYMAR | ADDRESS ON FILE | | | | | | | |
| 2201219 | Martinez Del Valle, Zoraida | ADDRESS ON FILE | | | | | | | |
| 308718 | MARTINEZ DELEON, DIANA M | ADDRESS ON FILE | | | | | | | |
| 308720 | MARTINEZ DELGADO, ADA I | ADDRESS ON FILE | | | | | | | |
| 308721 | MARTINEZ DELGADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 308722 | MARTINEZ DELGADO, ALEX | ADDRESS ON FILE | | | | | | | |
| 308723 | MARTINEZ DELGADO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 308724 | MARTINEZ DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 308725 | MARTINEZ DELGADO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 801195 | MARTINEZ DELGADO, JAN L | ADDRESS ON FILE | | | | | | | |
| 308726 | MARTINEZ DELGADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 308727 | MARTINEZ DELGADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 308728 | MARTINEZ DELGADO, MARTHA Z | ADDRESS ON FILE | | | | | | | |
| 308729 | MARTINEZ DELGADO, MONICA DEL C | ADDRESS ON FILE | | | | | | | |
| 1669141 | Martinez Delgado, Monica Del C | ADDRESS ON FILE | | | | | | | |
| 308730 | MARTINEZ DELGADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 308731 | MARTINEZ DELGADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 308732 | MARTINEZ DELGADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 801196 | MARTINEZ DELGADO, VALEDIS | ADDRESS ON FILE | | | | | | | |
| 1984361 | Martinez Delgado, Valedis | ADDRESS ON FILE | | | | | | | |
| 1671419 | Martinez Delgado, Valedis | ADDRESS ON FILE | | | | | | | |
| 1671419 | Martínez Delgado, Valedis | ADDRESS ON FILE | | | | | | | |
| 308735 | MARTINEZ DELGADO, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308736 | MARTINEZ DELVALLE, URANIA M | ADDRESS ON FILE | | | | | | | |
| 801197 | MARTINEZ DENIS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 308737 | MARTINEZ DENIZARD, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 308738 | MARTINEZ DENIZARD, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 308739 | MARTINEZ DENIZART, SILVIA E. | ADDRESS ON FILE | | | | | | | |
| 308740 | MARTINEZ DIANA, GLORIXEL | ADDRESS ON FILE | | | | | | | |
| 308741 | MARTINEZ DIAZ MD, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 308742 | MARTINEZ DIAZ MD, ETANISLAO | ADDRESS ON FILE | | | | | | | |
| 308743 | MARTINEZ DIAZ MD, FRANCES | ADDRESS ON FILE | | | | | | | |
| 308744 | MARTINEZ DIAZ, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 801198 | MARTINEZ DIAZ, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 308747 | MARTINEZ DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 308746 | MARTINEZ DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 308748 | MARTINEZ DIAZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 308749 | MARTINEZ DIAZ, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 1685031 | MARTINEZ DIAZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 308750 | MARTINEZ DIAZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 308751 | MARTINEZ DIAZ, BALBINO | ADDRESS ON FILE | | | | | | | |
| 308752 | Martinez Diaz, Brenda L | ADDRESS ON FILE | | | | | | | |
| 308753 | MARTINEZ DIAZ, CAMIL | ADDRESS ON FILE | | | | | | | |
| 308754 | MARTINEZ DIAZ, CANDIDA ROSA | ADDRESS ON FILE | | | | | | | |
| 308755 | MARTINEZ DIAZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 308756 | MARTINEZ DIAZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 801199 | MARTINEZ DIAZ, DALWIN A. | ADDRESS ON FILE | | | | | | | |
| 308719 | MARTINEZ DIAZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 308757 | MARTINEZ DIAZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 308758 | MARTINEZ DIAZ, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 308759 | MARTINEZ DIAZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 308760 | MARTINEZ DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 308761 | MARTINEZ DIAZ, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 308762 | MARTINEZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 308763 | MARTINEZ DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 308764 | MARTINEZ DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1935633 | Martinez Diaz, Emilia I | ADDRESS ON FILE | | | | | | | |
| 308765 | MARTINEZ DIAZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 308766 | MARTINEZ DIAZ, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 308767 | MARTINEZ DIAZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 308768 | MARTINEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 308769 | MARTINEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308770 | MARTINEZ DIAZ, FRANKY | ADDRESS ON FILE | | | | | | | |
| 308771 | MARTINEZ DIAZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 308772 | MARTINEZ DIAZ, GLORIA INES | ADDRESS ON FILE | | | | | | | |
| 308773 | MARTINEZ DIAZ, HARRY W | ADDRESS ON FILE | | | | | | | |
| 308774 | MARTINEZ DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 308775 | MARTINEZ DIAZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 1997444 | Martinez Diaz, Irma S | ADDRESS ON FILE | | | | | | | |
| 308776 | MARTINEZ DIAZ, IRMA S | ADDRESS ON FILE | | | | | | | |
| 308777 | MARTINEZ DIAZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 308778 | MARTINEZ DIAZ, JAIRO | ADDRESS ON FILE | | | | | | | |
| 308779 | MARTINEZ DIAZ, JANICE I. | ADDRESS ON FILE | | | | | | | |
| 308780 | MARTINEZ DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 308781 | MARTINEZ DIAZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 308782 | MARTINEZ DIAZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 308783 | MARTINEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 308784 | MARTINEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 308785 | MARTINEZ DIAZ, KENNIX | ADDRESS ON FILE | | | | | | | |
| 308786 | MARTINEZ DIAZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 308787 | MARTINEZ DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 308788 | Martinez Diaz, Manuel | ADDRESS ON FILE | | | | | | | |
| 308789 | MARTINEZ DIAZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 308790 | MARTINEZ DIAZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1465682 | MARTINEZ DIAZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 2018205 | Martinez Diaz, Maria E | ADDRESS ON FILE | | | | | | | |
| 2018771 | Martinez Diaz, Maria Esther | ADDRESS ON FILE | | | | | | | |
| 308791 | MARTINEZ DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 308792 | MARTINEZ DIAZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 308794 | MARTINEZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 308795 | MARTINEZ DIAZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 1786995 | Martinez Diaz, Myrta M | ADDRESS ON FILE | | | | | | | |
| 308796 | MARTINEZ DIAZ, MYRTA M | ADDRESS ON FILE | | | | | | | |
| 308797 | MARTINEZ DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 308798 | MARTINEZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 308799 | MARTINEZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2037856 | Martinez Diaz, Ramon | ADDRESS ON FILE | | | | | | | |
| 308800 | MARTINEZ DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 801201 | MARTINEZ DIAZ, SOL G | ADDRESS ON FILE | | | | | | | |
| 801202 | MARTINEZ DIAZ, SUHEILLY | ADDRESS ON FILE | | | | | | | |
| 308801 | MARTINEZ DIAZ, TANIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308802 | MARTINEZ DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 308803 | MARTINEZ DIAZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 308804 | MARTINEZ DIAZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 308805 | MARTINEZ DIAZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 308806 | MARTINEZ DIAZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 308808 | MARTINEZ DIAZ, ZUGEILY | ADDRESS ON FILE | | | | | | | |
| 308809 | MARTINEZ DIEZDEANDINO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 308810 | Martinez Diodonet, Lourdes | ADDRESS ON FILE | | | | | | | |
| 308811 | MARTINEZ DOITTEAU, AWILDA | ADDRESS ON FILE | | | | | | | |
| 308812 | MARTINEZ DOMENA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 308813 | MARTINEZ DOMINGUEZ, AISDALY | ADDRESS ON FILE | | | | | | | |
| 308814 | MARTINEZ DOMINGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 308815 | MARTINEZ DOMINGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 308816 | MARTINEZ DOMINGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 308817 | MARTINEZ DOMINGUEZ, JORGE G. | ADDRESS ON FILE | | | | | | | |
| 308818 | MARTINEZ DOMINGUEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 308819 | MARTINEZ DOMINGUEZ, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 308820 | MARTINEZ DOMINGUEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 308821 | MARTINEZ DONATO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 308822 | MARTINEZ DONES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1973334 | MARTINEZ DONES, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 308823 | MARTINEZ DONES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 308824 | MARTINEZ DONES, SILKIA | ADDRESS ON FILE | | | | | | | |
| 308825 | MARTINEZ DOSAL, JOHANNA M. | ADDRESS ON FILE | | | | | | | |
| 308826 | MARTINEZ DROZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 308827 | MARTINEZ DUENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 308828 | Martinez Dumeng, Olga | ADDRESS ON FILE | | | | | | | |
| 1941184 | Martinez Dunes, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1258700 | MARTINEZ DUPREY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 308829 | MARTINEZ DUPREY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 308830 | MARTINEZ DUPREY, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 308831 | MARTINEZ DUPREY, GLORIELIE | ADDRESS ON FILE | | | | | | | |
| 308832 | MARTINEZ DUPREY, RONNY | ADDRESS ON FILE | | | | | | | |
| 308833 | MARTINEZ DURAN MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 308834 | MARTINEZ DURAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 308835 | Martinez Duran, Luis A | ADDRESS ON FILE | | | | | | | |
| 308836 | MARTINEZ DURAN, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308837 | MARTINEZ EBRA, JORGE | ADDRESS ON FILE | | | | | | | |
| 308838 | MARTINEZ ECHANDI, JOSE | ADDRESS ON FILE | | | | | | | |
| 2013575 | Martinez Echeuarria, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 2013575 | Martinez Echeuarria, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 308839 | MARTINEZ ECHEVARRIA & ELIZA RIVERA PSC | CENTRO DE SEGUROS BLDG | 701 AVE PONCE DE LEON STE 413 | | | SAN JUAN | PR | 00907 | |
| 308840 | MARTINEZ ECHEVARRIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1420468 | MARTINEZ ECHEVARRIA, EDUARADO H | ENRIQUE MENDOZA MENDEZ | PO BOX 190404 | | | SAN JUAN | PR | 00919-0404 | |
| 308841 | MARTINEZ ECHEVARRIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 308842 | MARTINEZ ECHEVARRIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 308843 | MARTINEZ ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 308844 | MARTINEZ ECHEVARRIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 308845 | MARTINEZ ECHEVARRIA, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 1891839 | Martinez Echevarria, Mildred I | ADDRESS ON FILE | | | | | | | |
| 308846 | MARTINEZ ECHEVARRIA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 308847 | MARTINEZ ECHEVERRIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 308848 | MARTINEZ ELIAS, DARILYSE | ADDRESS ON FILE | | | | | | | |
| 308849 | MARTINEZ ENCARNACION, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 801204 | MARTINEZ ENCARNACION, PHARA M | ADDRESS ON FILE | | | | | | | |
| 308850 | MARTINEZ ENRIQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 308851 | MARTINEZ EQUIPMENT SALES & RENTAL | URB FLAMBOYANES | 41 CALLE 3 | | | ANASCO | PR | 00610-2102 | |
| 308852 | MARTINEZ ESCALERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 308853 | MARTINEZ ESCUTE, ERIKA | ADDRESS ON FILE | | | | | | | |
| 801205 | MARTINEZ ESCUTE, ERIKA | ADDRESS ON FILE | | | | | | | |
| 308854 | MARTINEZ ESPADA, AIMEE | ADDRESS ON FILE | | | | | | | |
| 308855 | MARTINEZ ESPADA, CHRISTIAN A | ADDRESS ON FILE | | | | | | | |
| 308856 | MARTINEZ ESPADA, EDITH L | ADDRESS ON FILE | | | | | | | |
| 308857 | Martinez Espada, Hiram | ADDRESS ON FILE | | | | | | | |
| 801206 | MARTINEZ ESPADA, IVANISSE | ADDRESS ON FILE | | | | | | | |
| 2161023 | Martinez Espada, Jose Gil | ADDRESS ON FILE | | | | | | | |
| 308858 | MARTINEZ ESPADA, JOSE GIL | ADDRESS ON FILE | | | | | | | |
| 1753978 | Martinez Espada, Luz N. | ADDRESS ON FILE | | | | | | | |
| 308859 | MARTINEZ ESPADA, MARINELLY | ADDRESS ON FILE | | | | | | | |
| 801207 | MARTINEZ ESPADA, MARINELLY | ADDRESS ON FILE | | | | | | | |
| 308860 | MARTINEZ ESPADA, NEREIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1742497 | Martinez Esparra , Sonia | ADDRESS ON FILE | | | | | | | |
| 308861 | MARTINEZ ESPARRA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 308862 | MARTINEZ ESPARRA, SONIA | ADDRESS ON FILE | | | | | | | |
| 801208 | MARTINEZ ESPARRA, SONIA | ADDRESS ON FILE | | | | | | | |
| 308863 | MARTINEZ ESPINAL, ODIN | ADDRESS ON FILE | | | | | | | |
| 308864 | MARTINEZ ESPINET, LUIS | ADDRESS ON FILE | | | | | | | |
| 308865 | MARTINEZ ESPINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 308867 | MARTINEZ ESPINOSA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 308868 | MARTINEZ ESPINOSA, SHARON P | ADDRESS ON FILE | | | | | | | |
| 308870 | MARTINEZ ESPINOSA, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 308869 | MARTINEZ ESPINOSA, VIVIAN M. | ADDRESS ON FILE | | | | | | | |
| 308871 | MARTINEZ ESPINOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 308872 | MARTINEZ ESTRADA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 308873 | Martinez Estrada, Gadier | ADDRESS ON FILE | | | | | | | |
| 308874 | MARTINEZ ESTRADA, PALOMA | ADDRESS ON FILE | | | | | | | |
| 308875 | MARTINEZ ESTRADA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 308876 | MARTINEZ ESTRADA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 308877 | MARTINEZ ESTRADA, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 801210 | MARTINEZ ESTREMERA, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 308878 | MARTINEZ ESTRONZA, ANA L | ADDRESS ON FILE | | | | | | | |
| 308879 | MARTINEZ FABRE, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 308880 | MARTINEZ FALCON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 308881 | MARTINEZ FALCON, IVAN | ADDRESS ON FILE | | | | | | | |
| 308882 | MARTINEZ FALCON, JACK | ADDRESS ON FILE | | | | | | | |
| 801211 | MARTINEZ FALERO, FLORENIA | ADDRESS ON FILE | | | | | | | |
| 308883 | MARTINEZ FALU, LUZ E | ADDRESS ON FILE | | | | | | | |
| 308884 | MARTINEZ FEBLES, LUIS R | ADDRESS ON FILE | | | | | | | |
| 1947398 | Martinez Febles, Luis Raul | ADDRESS ON FILE | | | | | | | |
| 308885 | MARTINEZ FEBLES, NOHERBIN | ADDRESS ON FILE | | | | | | | |
| 308886 | MARTINEZ FEBLES, WILLIE | ADDRESS ON FILE | | | | | | | |
| 308887 | MARTINEZ FEBRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 308888 | MARTINEZ FEBRES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 308889 | MARTINEZ FEBUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 308890 | Martinez Febus, Luis D | ADDRESS ON FILE | | | | | | | |
| 801212 | MARTINEZ FEBUS, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 1967795 | Martinez Feliberty, Noel | ADDRESS ON FILE | | | | | | | |
| 2134629 | Martinez Feliciano, Adan A. | ADDRESS ON FILE | | | | | | | |
| 308891 | MARTINEZ FELICIANO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 308892 | MARTINEZ FELICIANO, DELIANGELY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2116330 | MARTINEZ FELICIANO, DIONICIO | ADDRESS ON FILE | | | | | | | |
| 2067518 | Martinez Feliciano, Dionicio | ADDRESS ON FILE | | | | | | | |
| 308893 | MARTINEZ FELICIANO, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 308894 | MARTINEZ FELICIANO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1849524 | Martinez Feliciano, Felicita | ADDRESS ON FILE | | | | | | | |
| 308895 | MARTINEZ FELICIANO, GISELA | ADDRESS ON FILE | | | | | | | |
| 308896 | MARTINEZ FELICIANO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 308897 | MARTINEZ FELICIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 308898 | Martinez Feliciano, Joel A. | ADDRESS ON FILE | | | | | | | |
| 308899 | MARTINEZ FELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 308900 | MARTINEZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 308901 | Martinez Feliciano, Jose A. | ADDRESS ON FILE | | | | | | | |
| 308902 | Martinez Feliciano, Jossie | ADDRESS ON FILE | | | | | | | |
| 308903 | MARTINEZ FELICIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2092621 | MARTINEZ FELICIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1874760 | Martinez Feliciano, Julio R. | ADDRESS ON FILE | | | | | | | |
| 801214 | MARTINEZ FELICIANO, LIMARY | ADDRESS ON FILE | | | | | | | |
| 308904 | MARTINEZ FELICIANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 308905 | MARTINEZ FELICIANO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 302507 | MARTINEZ FELICIANO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 308906 | MARTINEZ FELICIANO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 308907 | MARTINEZ FELICIANO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 308908 | MARTINEZ FELICIANO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 801215 | MARTINEZ FELICIANO, NATALIA M. | ADDRESS ON FILE | | | | | | | |
| 308909 | MARTINEZ FELICIANO, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 308910 | MARTINEZ FELICIANO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 308911 | MARTINEZ FELICIANO, ROSE | ADDRESS ON FILE | | | | | | | |
| 1904864 | Martinez Feliciano, Rose J | ADDRESS ON FILE | | | | | | | |
| 308912 | MARTINEZ FELICIANO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 308913 | MARTINEZ FELICIANO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 308914 | MARTINEZ FELICIER, JORGE L | ADDRESS ON FILE | | | | | | | |
| 308915 | MARTINEZ FELICIER, MARANGELLY | ADDRESS ON FILE | | | | | | | |
| 308916 | MARTINEZ FERNANDEZ, JULIO O | ADDRESS ON FILE | | | | | | | |
| 847749 | MARTINEZ FERNANDEZ INC | 57 CALLE VICTORIA | | | | AÑASCO | PR | 00610 | |
| 308917 | MARTINEZ FERNANDEZ MD, NITZA | ADDRESS ON FILE | | | | | | | |
| 308918 | MARTINEZ FERNANDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 308919 | MARTINEZ FERNANDEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 308920 | MARTINEZ FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1565031 | Martinez Fernandez, Carlos R. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308921 | Martinez Fernandez, Cruz | ADDRESS ON FILE | | | | | | | |
| 308922 | MARTINEZ FERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 308923 | MARTINEZ FERNANDEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 308924 | MARTINEZ FERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 308925 | Martinez Fernandez, Luis | ADDRESS ON FILE | | | | | | | |
| 308926 | MARTINEZ FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 308927 | MARTINEZ FERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 801216 | MARTINEZ FERNANDEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 801217 | MARTINEZ FERNANDEZ, NEYSHA E | ADDRESS ON FILE | | | | | | | |
| 308928 | MARTINEZ FERNANDEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 308930 | MARTINEZ FERRAN, MILTON | ADDRESS ON FILE | | | | | | | |
| 308931 | MARTINEZ FERRER, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 308932 | MARTINEZ FERRER, DIANA | ADDRESS ON FILE | | | | | | | |
| 308933 | MARTINEZ FERRER, EVELYN | ADDRESS ON FILE | | | | | | | |
| 308934 | MARTINEZ FERRER, LETTY | ADDRESS ON FILE | | | | | | | |
| 308935 | MARTINEZ FERRER, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 801218 | MARTINEZ FERRER, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 308936 | MARTINEZ FERRER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 801219 | MARTINEZ FERRER, NELSON | ADDRESS ON FILE | | | | | | | |
| 308938 | MARTINEZ FIGUERAS, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 308866 | MARTINEZ FIGUERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 308939 | MARTINEZ FIGUERAS, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 308940 | MARTINEZ FIGUEREO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 847750 | MARTINEZ FIGUEROA EDWIN | URB. KENNEDY | 70 CALLE JOSE P. SOLER | | | QUEBRADILLAS | PR | 00678 | |
| 308941 | MARTINEZ FIGUEROA MD, ANNIE | ADDRESS ON FILE | | | | | | | |
| 308942 | MARTINEZ FIGUEROA, ADELA | ADDRESS ON FILE | | | | | | | |
| 308943 | MARTINEZ FIGUEROA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 2161488 | Martinez Figueroa, Alfredo | ADDRESS ON FILE | | | | | | | |
| 308944 | MARTINEZ FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 308945 | Martinez Figueroa, Arelis | ADDRESS ON FILE | | | | | | | |
| 1524931 | MARTINEZ FIGUEROA, ARELIS | ADDRESS ON FILE | | | | | | | |
| 1566454 | Martinez Figueroa, Arelis | ADDRESS ON FILE | | | | | | | |
| 308946 | MARTINEZ FIGUEROA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 1727317 | MARTINEZ FIGUEROA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 308947 | MARTINEZ FIGUEROA, BYRON | ADDRESS ON FILE | | | | | | | |
| 308948 | MARTINEZ FIGUEROA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 308949 | MARTINEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 308950 | MARTINEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1911981 | Martinez Figueroa, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 308951 | MARTINEZ FIGUEROA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 308952 | MARTINEZ FIGUEROA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 308953 | MARTINEZ FIGUEROA, DALILA | ADDRESS ON FILE | | | | | | | |
| 308954 | MARTINEZ FIGUEROA, DIALINETTE | ADDRESS ON FILE | | | | | | | |
| 308955 | MARTINEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 308956 | MARTINEZ FIGUEROA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 308956 | MARTINEZ FIGUEROA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 1964701 | Martinez Figueroa, Evelyn | ADDRESS ON FILE | | | | | | | |
| 308957 | MARTINEZ FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 308958 | MARTINEZ FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 308959 | MARTINEZ FIGUEROA, FRANK | ADDRESS ON FILE | | | | | | | |
| 308960 | MARTINEZ FIGUEROA, GERRY ONEL | ADDRESS ON FILE | | | | | | | |
| 308961 | MARTINEZ FIGUEROA, GISELA M | ADDRESS ON FILE | | | | | | | |
| 308962 | MARTINEZ FIGUEROA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 308963 | MARTINEZ FIGUEROA, HELEN | ADDRESS ON FILE | | | | | | | |
| 308964 | Martinez Figueroa, Heriberto | ADDRESS ON FILE | | | | | | | |
| 308965 | MARTINEZ FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 308966 | MARTINEZ FIGUEROA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 308967 | MARTINEZ FIGUEROA, JERENE | ADDRESS ON FILE | | | | | | | |
| 308968 | MARTINEZ FIGUEROA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 308969 | MARTINEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1420469 | MARTÍNEZ FIGUEROA, JOSÉ G. | MIGUEL A. RODRIGUEZ SUAREZ | PO BOX 4678 | | | CAROLINA | PR | 00984 | |
| 308970 | Martinez Figueroa, Joselyne | ADDRESS ON FILE | | | | | | | |
| 308971 | MARTINEZ FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 308972 | MARTINEZ FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 308973 | MARTINEZ FIGUEROA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 308974 | MARTINEZ FIGUEROA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 801222 | MARTINEZ FIGUEROA, MAILYN | ADDRESS ON FILE | | | | | | | |
| 308975 | MARTINEZ FIGUEROA, MARI | ADDRESS ON FILE | | | | | | | |
| 308976 | MARTINEZ FIGUEROA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 308977 | Martinez Figueroa, Mary A | ADDRESS ON FILE | | | | | | | |
| 308978 | MARTINEZ FIGUEROA, NELLY | ADDRESS ON FILE | | | | | | | |
| 308979 | MARTINEZ FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| 308980 | MARTINEZ FIGUEROA, NILDA | ADDRESS ON FILE | | | | | | | |
| 308981 | MARTINEZ FIGUEROA, NILSA | ADDRESS ON FILE | | | | | | | |
| 308982 | MARTINEZ FIGUEROA, NILSA | ADDRESS ON FILE | | | | | | | |
| 308983 | MARTINEZ FIGUEROA, ONIZ | ADDRESS ON FILE | | | | | | | |
| 308984 | MARTINEZ FIGUEROA, PABLO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308986 | MARTINEZ FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 308985 | MARTINEZ FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 308987 | MARTINEZ FIGUEROA, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 308988 | MARTINEZ FIGUEROA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 308989 | MARTINEZ FIGUEROA, RAMESIS A | ADDRESS ON FILE | | | | | | | |
| 308990 | MARTINEZ FIGUEROA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 308991 | MARTINEZ FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 801223 | MARTINEZ FIGUEROA, ROBERT W | ADDRESS ON FILE | | | | | | | |
| 308992 | MARTINEZ FIGUEROA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 308993 | MARTINEZ FIGUEROA, RUTHIE G | ADDRESS ON FILE | | | | | | | |
| 801224 | MARTINEZ FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 308994 | MARTINEZ FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 308995 | MARTINEZ FIGUEROA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 308996 | MARTINEZ FIGUEROA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 308997 | MARTINEZ FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 308998 | MARTINEZ FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 308999 | MARTÍNEZ FIGUEROA, YAILIN | ADDRESS ON FILE | | | | | | | |
| 801225 | MARTINEZ FIGUEROA, YERITZA | ADDRESS ON FILE | | | | | | | |
| 309000 | MARTINEZ FIGUEROA, YERITZA | ADDRESS ON FILE | | | | | | | |
| 309001 | MARTINEZ FIGUEROA, ZOJAIRA | ADDRESS ON FILE | | | | | | | |
| 309002 | MARTINEZ FILIPPETTI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1403479 | MARTINEZ FINALE, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 1477739 | Martinez Finale, Rolando | ADDRESS ON FILE | | | | | | | |
| 1403479 | MARTINEZ FINALE, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 1477739 | Martinez Finale, Rolando | ADDRESS ON FILE | | | | | | | |
| 1420470 | MARTÍNEZ FINALE, ROLANDO Y OTROS | CARLOS AQUINO | PO 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 309003 | MARTINEZ FIQUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 309004 | MARTINEZ FLECHA, IVAN | ADDRESS ON FILE | | | | | | | |
| 309005 | MARTINEZ FLECHA, MALENY | ADDRESS ON FILE | | | | | | | |
| 309006 | Martinez Flecha, Miguel A | ADDRESS ON FILE | | | | | | | |
| 801226 | MARTINEZ FLORES, AGNES | ADDRESS ON FILE | | | | | | | |
| 309008 | MARTINEZ FLORES, AGNES J | ADDRESS ON FILE | | | | | | | |
| 1955846 | Martinez Flores, Agnes J. | ADDRESS ON FILE | | | | | | | |
| 309009 | MARTINEZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309010 | MARTINEZ FLORES, ELIA R | ADDRESS ON FILE | | | | | | | |
| 309011 | MARTINEZ FLORES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 309012 | MARTINEZ FLORES, IRISAYMED | ADDRESS ON FILE | | | | | | | |
| 309013 | Martinez Flores, Israel | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309014 | MARTINEZ FLORES, JANET | ADDRESS ON FILE | | | | | | | |
| 309015 | MARTINEZ FLORES, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 853523 | MARTINEZ FLORES, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 309016 | MARTINEZ FLORES, JOEL | ADDRESS ON FILE | | | | | | | |
| 309017 | MARTINEZ FLORES, LINO | ADDRESS ON FILE | | | | | | | |
| 309018 | MARTINEZ FLORES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1635627 | Martinez Flores, Madeline | ADDRESS ON FILE | | | | | | | |
| 309019 | MARTINEZ FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 801227 | MARTINEZ FLORES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 309020 | MARTINEZ FLORES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 309021 | MARTINEZ FLORES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 309023 | MARTINEZ FLORES, NANCY | ADDRESS ON FILE | | | | | | | |
| 309022 | MARTINEZ FLORES, NANCY | ADDRESS ON FILE | | | | | | | |
| 801228 | MARTINEZ FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 309024 | Martinez Flores, Rolando | ADDRESS ON FILE | | | | | | | |
| 309025 | MARTINEZ FLORES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 2159078 | Martinez Flores, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| 309026 | MARTINEZ FONALLEDAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 309027 | MARTINEZ FONALLEDAS, REBECA | ADDRESS ON FILE | | | | | | | |
| 309028 | MARTINEZ FONSECA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 309029 | MARTINEZ FONSECA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 309030 | MARTINEZ FONSECA, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 309031 | MARTINEZ FONTAN, AZURAY | ADDRESS ON FILE | | | | | | | |
| 309033 | MARTINEZ FONTAN, MOISES | ADDRESS ON FILE | | | | | | | |
| 309032 | MARTINEZ FONTAN, MOISES | ADDRESS ON FILE | | | | | | | |
| 309034 | MARTINEZ FONTANEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 309035 | MARTINEZ FONTANEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 309036 | MARTINEZ FONTANEZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 309037 | MARTINEZ FONTANEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 309038 | MARTINEZ FONTANEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 309039 | MARTINEZ FONTANEZ, IVETTE Y. | ADDRESS ON FILE | | | | | | | |
| 309040 | Martinez Fontanez, Jose J | ADDRESS ON FILE | | | | | | | |
| 309041 | MARTINEZ FONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 309042 | MARTINEZ FONTANEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 309007 | MARTINEZ FONTANEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 309043 | MARTINEZ FONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 309044 | MARTINEZ FONTANEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 309045 | MARTINEZ FONTANEZ, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1993976 | Martinez Fontanez, Ruben | ADDRESS ON FILE | | | | | | | |
| 801229 | MARTINEZ FONTANEZ, SUJEIL | ADDRESS ON FILE | | | | | | | |
| 309046 | MARTINEZ FONTANEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 309047 | MARTINEZ FORESTIER, OMAR | ADDRESS ON FILE | | | | | | | |
| 309048 | MARTINEZ FORESTIER, OMAR E | ADDRESS ON FILE | | | | | | | |
| 801231 | MARTINEZ FORESTIER, OMAR E | ADDRESS ON FILE | | | | | | | |
| 309049 | MARTINEZ FORESTIER, TANIA Y | ADDRESS ON FILE | | | | | | | |
| 1775066 | Martinez Forestier, Tania Yadira | ADDRESS ON FILE | | | | | | | |
| 309050 | MARTINEZ FORNARIS MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 309051 | MARTINEZ FORNES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 309052 | MARTINEZ FORTIER MD, FELIX | ADDRESS ON FILE | | | | | | | |
| 801232 | MARTINEZ FORTIER, AMARY | ADDRESS ON FILE | | | | | | | |
| 309053 | MARTINEZ FORTIER, AMARY | ADDRESS ON FILE | | | | | | | |
| 309054 | MARTINEZ FORTIER, FELIX | ADDRESS ON FILE | | | | | | | |
| 309055 | MARTINEZ FORTIER, JENIL | ADDRESS ON FILE | | | | | | | |
| 309056 | MARTINEZ FORTIER, JUDITH | ADDRESS ON FILE | | | | | | | |
| 309057 | MARTINEZ FORTIER, MARIA S | ADDRESS ON FILE | | | | | | | |
| 2006603 | Martinez Fortier, Maria S. | ADDRESS ON FILE | | | | | | | |
| 309058 | MARTINEZ FRANCESCHI, PAULA | ADDRESS ON FILE | | | | | | | |
| 309059 | MARTINEZ FRANCISCO, NANCY T | ADDRESS ON FILE | | | | | | | |
| 309060 | MARTINEZ FRANCO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 309061 | MARTINEZ FRANQUI, RICARDO | ADDRESS ON FILE | | | | | | | |
| 309062 | MARTINEZ FRATICELLI, AIDA | ADDRESS ON FILE | | | | | | | |
| 309063 | MARTINEZ FRATICELLI, ILEANA | ADDRESS ON FILE | | | | | | | |
| 309064 | MARTINEZ FRATICELLI, JOSUE | ADDRESS ON FILE | | | | | | | |
| 309065 | MARTINEZ FREE, ERIC | ADDRESS ON FILE | | | | | | | |
| 309066 | MARTINEZ FREIGHT, MARCOS | ADDRESS ON FILE | | | | | | | |
| 309067 | MARTINEZ FRET, JORGE | ADDRESS ON FILE | | | | | | | |
| 309068 | MARTINEZ FREYTES, WADDIE E. | ADDRESS ON FILE | | | | | | | |
| 309069 | Martinez Freytes, Wailany | ADDRESS ON FILE | | | | | | | |
| 309070 | MARTINEZ FRIEND, SANTOS | ADDRESS ON FILE | | | | | | | |
| 309071 | MARTINEZ FUENTES, ADA R | ADDRESS ON FILE | | | | | | | |
| 309072 | MARTINEZ FUENTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 309073 | MARTINEZ FUENTES, HERBIE | ADDRESS ON FILE | | | | | | | |
| 309074 | MARTINEZ FUENTES, HETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 801233 | MARTINEZ FUENTES, INDIRA | ADDRESS ON FILE | | | | | | | |
| 309075 | MARTINEZ FUENTES, INDIRA | ADDRESS ON FILE | | | | | | | |
| 309076 | MARTINEZ FUENTES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 309077 | MARTINEZ FUENTES, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801234 | MARTINEZ FUENTES, KARLA M | ADDRESS ON FILE | | | | | | | |
| 309078 | MARTINEZ FUENTES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 309080 | MARTINEZ FUENTES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 309079 | Martinez Fuentes, Marisol | ADDRESS ON FILE | | | | | | | |
| 309081 | MARTINEZ FUENTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 309082 | MARTINEZ FUENTES, NITZA | ADDRESS ON FILE | | | | | | | |
| 309083 | MARTINEZ FUENTES, PAUL | ADDRESS ON FILE | | | | | | | |
| 309084 | Martinez Fuentes, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 309086 | MARTINEZ FUENTES, WALTER | ADDRESS ON FILE | | | | | | | |
| 309085 | MARTINEZ FUENTES, WALTER | ADDRESS ON FILE | | | | | | | |
| 309087 | MARTINEZ FUSTER, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 309088 | MARTINEZ FUSTER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1420471 | MARTINEZ GALAN, DAMARIS | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 1956878 | Martinez Galarza, Benigna | P.O. Box 561912 | | | | Guayanilla | PR | 00656 | |
| 309090 | MARTINEZ GALARZA, BENIGNA | PO BOX 511 | | | | GUAYANILLA | PR | 00656-0511 | |
| 309091 | MARTINEZ GALARZA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 309092 | MARTINEZ GALARZA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 309093 | MARTINEZ GALLARDO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 309094 | MARTINEZ GALLETTI, NIEVES | ADDRESS ON FILE | | | | | | | |
| 309095 | MARTINEZ GALVEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 309096 | MARTINEZ GALVEZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 2149336 | Martinez Garay, Jose A. | ADDRESS ON FILE | | | | | | | |
| 309097 | MARTINEZ GARAY, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 309098 | MARTINEZ GARAYALDE, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 309099 | MARTINEZ GARCED, AILEENE M | ADDRESS ON FILE | | | | | | | |
| 309100 | MARTINEZ GARCIA MD, RONALD L | ADDRESS ON FILE | | | | | | | |
| 309101 | MARTINEZ GARCIA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 309102 | MARTINEZ GARCIA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 2207181 | Martinez Garcia, Aida L. | ADDRESS ON FILE | | | | | | | |
| 309103 | MARTINEZ GARCIA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 309104 | MARTINEZ GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 309105 | MARTINEZ GARCIA, ANA P. | ADDRESS ON FILE | | | | | | | |
| 309106 | MARTINEZ GARCIA, ANDRES M | ADDRESS ON FILE | | | | | | | |
| 309107 | MARTINEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309108 | Martinez Garcia, Angel L | ADDRESS ON FILE | | | | | | | |
| 309109 | MARTINEZ GARCIA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 309110 | MARTINEZ GARCIA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 309111 | MARTINEZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2205653 | Martinez Garcia, Carmelo | ADDRESS ON FILE | | | | | | | |
| 309112 | MARTINEZ GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 801235 | MARTINEZ GARCIA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 309113 | MARTINEZ GARCIA, CINDIA | ADDRESS ON FILE | | | | | | | |
| 309114 | MARTINEZ GARCIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 309115 | MARTINEZ GARCIA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 309116 | MARTINEZ GARCIA, DARLENE | ADDRESS ON FILE | | | | | | | |
| 309117 | MARTINEZ GARCIA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 309118 | Martinez Garcia, Edward | ADDRESS ON FILE | | | | | | | |
| 309119 | MARTINEZ GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 309120 | MARTINEZ GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 309121 | MARTINEZ GARCIA, ELSA I | ADDRESS ON FILE | | | | | | | |
| 801236 | MARTINEZ GARCIA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 309123 | MARTINEZ GARCIA, ERIC | ADDRESS ON FILE | | | | | | | |
| 309122 | MARTINEZ GARCIA, ERIC | ADDRESS ON FILE | | | | | | | |
| 309124 | MARTINEZ GARCIA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 2232513 | Martinez Garcia, Esteban | ADDRESS ON FILE | | | | | | | |
| 2171642 | Martinez Garcia, Francisco | ADDRESS ON FILE | | | | | | | |
| 309125 | MARTINEZ GARCIA, FRED | ADDRESS ON FILE | | | | | | | |
| 309126 | MARTINEZ GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 309127 | MARTINEZ GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 309128 | MARTINEZ GARCIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 309129 | MARTINEZ GARCIA, HEIDI | ADDRESS ON FILE | | | | | | | |
| 801237 | MARTINEZ GARCIA, HEIDI M | ADDRESS ON FILE | | | | | | | |
| 801238 | MARTINEZ GARCIA, HEIDI M | ADDRESS ON FILE | | | | | | | |
| 309130 | MARTINEZ GARCIA, IRIS L | ADDRESS ON FILE | | | | | | | |
| 1603374 | Martinez Garcia, Iris L. | ADDRESS ON FILE | | | | | | | |
| 309131 | MARTINEZ GARCIA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 309132 | MARTINEZ GARCIA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 309133 | MARTINEZ GARCIA, JACINTO | ADDRESS ON FILE | | | | | | | |
| 801240 | MARTINEZ GARCIA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 309134 | MARTINEZ GARCIA, JAHEL | ADDRESS ON FILE | | | | | | | |
| 309135 | MARTINEZ GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 309136 | MARTINEZ GARCIA, JAIME L | ADDRESS ON FILE | | | | | | | |
| 1820050 | Martinez Garcia, Jaime Luis | ADDRESS ON FILE | | | | | | | |
| 309137 | MARTINEZ GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 309138 | MARTINEZ GARCIA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 1946348 | Martinez Garcia, Jose Hiraue | ADDRESS ON FILE | | | | | | | |
| 309139 | MARTINEZ GARCIA, JOSUE A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309140 | MARTINEZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1549367 | Martinez Garcia, Juan R | ADDRESS ON FILE | | | | | | | |
| 309141 | MARTINEZ GARCIA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 309142 | MARTINEZ GARCIA, JUAN S. | ADDRESS ON FILE | | | | | | | |
| 309143 | MARTINEZ GARCIA, JUANITO | ADDRESS ON FILE | | | | | | | |
| 309144 | MARTINEZ GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 309145 | MARTINEZ GARCIA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 801241 | MARTINEZ GARCIA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 309146 | MARTINEZ GARCIA, LOWENSKKI | ADDRESS ON FILE | | | | | | | |
| 309147 | MARTINEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 309148 | MARTINEZ GARCIA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 309149 | MARTINEZ GARCIA, LYANNE M | ADDRESS ON FILE | | | | | | | |
| 2031917 | Martinez Garcia, Madga | ADDRESS ON FILE | | | | | | | |
| 2133367 | Martinez Garcia, Magda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 309150 | MARTINEZ GARCIA, MANUELA | ADDRESS ON FILE | | | | | | | |
| 2075486 | Martinez Garcia, Marcial | ADDRESS ON FILE | | | | | | | |
| 309151 | Martinez Garcia, Marcos R | ADDRESS ON FILE | | | | | | | |
| 1745551 | Martinez Garcia, Marcos R. | ADDRESS ON FILE | | | | | | | |
| 1966366 | Martinez Garcia, Margarita | ADDRESS ON FILE | | | | | | | |
| 801242 | MARTINEZ GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 309152 | MARTINEZ GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 309153 | MARTINEZ GARCIA, MARGARITA AMELIA | ADDRESS ON FILE | | | | | | | |
| 801243 | MARTINEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 309154 | MARTINEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 801244 | MARTINEZ GARCIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2072105 | Martinez Garcia, Mariluz | ADDRESS ON FILE | | | | | | | |
| 309155 | MARTINEZ GARCIA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 309156 | MARTINEZ GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 309157 | MARTINEZ GARCIA, MARTA | ADDRESS ON FILE | | | | | | | |
| 309158 | MARTINEZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 309159 | MARTINEZ GARCIA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1420472 | MARTINEZ GARCIA, MILTON | MANUEL REYES GONZÁLEZ | PO BOX 8614 | | | SAN JUAN | PR | 00910-0614 | |
| 801245 | MARTINEZ GARCIA, MISAEL A | ADDRESS ON FILE | | | | | | | |
| 801246 | MARTINEZ GARCIA, MOISES | ADDRESS ON FILE | | | | | | | |
| 309160 | MARTINEZ GARCIA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 853524 | MARTINEZ GARCIA, NOEL | ADDRESS ON FILE | | | | | | | |
| 309161 | MARTINEZ GARCIA, NOEL | ADDRESS ON FILE | | | | | | | |
| 309162 | MARTINEZ GARCIA, NOEMI | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1939225 | MARTINEZ GARCIA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1906864 | Martinez Garcia, Noemi | ADDRESS ON FILE | | | | | | | |
| 2146583 | Martinez Garcia, Pablo | ADDRESS ON FILE | | | | | | | |
| 309163 | MARTINEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2114845 | Martinez Garcia, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 309164 | MARTINEZ GARCIA, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 309165 | MARTINEZ GARCIA, RAMIRA | ADDRESS ON FILE | | | | | | | |
| 309166 | MARTINEZ GARCIA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 309167 | MARTINEZ GARCIA, RAUL A | ADDRESS ON FILE | | | | | | | |
| 1870504 | Martinez Garcia, Raul A. | ADDRESS ON FILE | | | | | | | |
| 309168 | MARTINEZ GARCIA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 309169 | MARTINEZ GARCIA, RONALD | ADDRESS ON FILE | | | | | | | |
| 309170 | MARTINEZ GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 1999454 | Martinez Garcia, Rosa H. | ADDRESS ON FILE | | | | | | | |
| 309172 | MARTINEZ GARCIA, SAMIMAEL | ADDRESS ON FILE | | | | | | | |
| 309173 | MARTINEZ GARCIA, SARA E. | ADDRESS ON FILE | | | | | | | |
| 309174 | MARTINEZ GARCIA, SOL A | ADDRESS ON FILE | | | | | | | |
| 1617549 | Martinez Garcia, Sol A. | ADDRESS ON FILE | | | | | | | |
| 309175 | MARTINEZ GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 309175 | MARTINEZ GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 309176 | MARTINEZ GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 801247 | MARTINEZ GARCIA, SORGALIM | ADDRESS ON FILE | | | | | | | |
| 1817274 | Martinez Garcia, Teresita | ADDRESS ON FILE | | | | | | | |
| 801248 | MARTINEZ GARCIA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 309178 | MARTINEZ GARCIA, VERMA L. | ADDRESS ON FILE | | | | | | | |
| 309179 | MARTINEZ GARCIA, VERUSHKA | ADDRESS ON FILE | | | | | | | |
| 309180 | MARTINEZ GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 2141943 | Martinez Garcia, William | ADDRESS ON FILE | | | | | | | |
| 309181 | MARTINEZ GARCIA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 309182 | Martinez Garcia, Yesenia | ADDRESS ON FILE | | | | | | | |
| 309183 | Martinez Garcia, Yokarlo | ADDRESS ON FILE | | | | | | | |
| 2178333 | Martinez Garcias, Juan R. | ADDRESS ON FILE | | | | | | | |
| 309185 | MARTINEZ GASTON, MILAGROS I. | ADDRESS ON FILE | | | | | | | |
| 309186 | MARTINEZ GAUD, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 801250 | MARTINEZ GAUD, MAYRA | ADDRESS ON FILE | | | | | | | |
| 309187 | MARTINEZ GAUD, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1834531 | Martinez Gaud, Mayra A. | ADDRESS ON FILE | | | | | | | |
| 2222037 | Martinez Gautier, Israel | ADDRESS ON FILE | | | | | | | |
| 2215087 | Martinez Gautier, Israel | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309188 | MARTINEZ GAUTIER, OMAR | ADDRESS ON FILE | | | | | | | |
| 1472584 | MARTINEZ GAYOL, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| 1472584 | MARTINEZ GAYOL, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| 1915916 | Martinez Geda, Sherelys | ADDRESS ON FILE | | | | | | | |
| 1915916 | Martinez Geda, Sherelys | ADDRESS ON FILE | | | | | | | |
| 309190 | MARTINEZ GEIGEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 309189 | MARTINEZ GEIGEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 309191 | MARTINEZ GERENA, GRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 853525 | MARTINEZ GERENA, GRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 309192 | Martinez Gerena, Juan | ADDRESS ON FILE | | | | | | | |
| 254068 | Martinez Gerena, Juan | ADDRESS ON FILE | | | | | | | |
| 309193 | MARTINEZ GERENA, LINEXY | ADDRESS ON FILE | | | | | | | |
| 309194 | MARTINEZ GERENA, LINEXY M | ADDRESS ON FILE | | | | | | | |
| 309195 | MARTINEZ GERENA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 309196 | MARTINEZ GERENA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 309197 | MARTINEZ GERENA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 309198 | MARTINEZ GERENA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 309200 | MARTINEZ GERENA, SONIA B. | ADDRESS ON FILE | | | | | | | |
| 309199 | MARTINEZ GERENA, SONIA B. | ADDRESS ON FILE | | | | | | | |
| 309201 | MARTINEZ GERENA, ULDALIZ | ADDRESS ON FILE | | | | | | | |
| 309202 | MARTINEZ GERENA, ULDAMAR | ADDRESS ON FILE | | | | | | | |
| 309203 | MARTINEZ GERMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 309204 | MARTINEZ GERMAN, JUANA | ADDRESS ON FILE | | | | | | | |
| 309205 | Martinez Ghigliotti, Ernie | ADDRESS ON FILE | | | | | | | |
| 309206 | MARTINEZ GINEL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1901842 | Martinez Giral, Lissette S. | ADDRESS ON FILE | | | | | | | |
| 353990 | Martinez Giral, Nancy | ADDRESS ON FILE | | | | | | | |
| 801251 | MARTINEZ GIRAL, NANCY | ADDRESS ON FILE | | | | | | | |
| 309207 | MARTINEZ GIRAL, NANCY | ADDRESS ON FILE | | | | | | | |
| 309208 | MARTINEZ GIRALD, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 801252 | MARTINEZ GIRALD, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 309209 | MARTINEZ GIRALDEZ, SANDRA R. | ADDRESS ON FILE | | | | | | | |
| 1715959 | MARTINEZ GIRAUD, BELINDA | ADDRESS ON FILE | | | | | | | |
| 309210 | MARTINEZ GIRAUD, MANUEL B | ADDRESS ON FILE | | | | | | | |
| 309211 | MARTINEZ GODOY, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| 309212 | MARTINEZ GOGLAS, AGNES | ADDRESS ON FILE | | | | | | | |
| 309213 | MARTINEZ GOMEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 309214 | MARTINEZ GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309215 | MARTINEZ GOMEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1323471 | MARTINEZ GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 309216 | MARTINEZ GOMEZ, DAMMY | ADDRESS ON FILE | | | | | | | |
| 309217 | MARTINEZ GOMEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 309218 | MARTINEZ GOMEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 801253 | MARTINEZ GOMEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1618592 | Martinez Gomez, Jannette | ADDRESS ON FILE | | | | | | | |
| 309220 | MARTINEZ GOMEZ, JAYMIR | ADDRESS ON FILE | | | | | | | |
| 801254 | MARTINEZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 801255 | MARTINEZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1843201 | MARTINEZ GOMEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 309221 | MARTINEZ GOMEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 309222 | MARTINEZ GOMEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 309223 | MARTINEZ GOMEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 309225 | MARTINEZ GOMEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 309224 | MARTINEZ GOMEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 1910598 | Martinez Gomez, Rosa | ADDRESS ON FILE | | | | | | | |
| 309226 | MARTINEZ GOMEZ, SABRINA V | ADDRESS ON FILE | | | | | | | |
| 309227 | MARTINEZ GOMEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 309228 | MARTINEZ GOMEZ, SOTERO | ADDRESS ON FILE | | | | | | | |
| 309229 | MARTINEZ GOMEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 309230 | Martinez Gomez, William | ADDRESS ON FILE | | | | | | | |
| 309231 | MARTINEZ GONZALES, WILFR | ADDRESS ON FILE | | | | | | | |
| 309232 | MARTINEZ GONZALEZ MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1653247 | MARTINEZ GONZALEZ, ADA L. | ADDRESS ON FILE | | | | | | | |
| 1745448 | MARTINEZ GONZALEZ, ADA L. | ADDRESS ON FILE | | | | | | | |
| 1658989 | Martínez González, Ada L. | ADDRESS ON FILE | | | | | | | |
| 309233 | MARTINEZ GONZALEZ, ADELEEN | ADDRESS ON FILE | | | | | | | |
| 309234 | MARTINEZ GONZALEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 309235 | MARTINEZ GONZALEZ, AIXA N | ADDRESS ON FILE | | | | | | | |
| 1258702 | MARTINEZ GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 309236 | MARTINEZ GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 1669554 | Martinez Gonzalez, Alice | ADDRESS ON FILE | | | | | | | |
| 1669554 | Martinez Gonzalez, Alice | ADDRESS ON FILE | | | | | | | |
| 1937304 | Martinez Gonzalez, Alicia | ADDRESS ON FILE | | | | | | | |
| 1667849 | MARTINEZ GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1899668 | MARTINEZ GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1937304 | Martinez Gonzalez, Alicia | ADDRESS ON FILE | | | | | | | |
| 309237 | MARTINEZ GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1668660 | Martinez Gonzalez, Alicia | ADDRESS ON FILE | | | | | | | |
| 801256 | MARTINEZ GONZALEZ, ALMARIS | ADDRESS ON FILE | | | | | | | |
| 309238 | MARTINEZ GONZALEZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| 309240 | MARTINEZ GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 309241 | MARTINEZ GONZALEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 309242 | MARTINEZ GONZALEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 309244 | MARTINEZ GONZALEZ, ANDY | BOX 6001 SUITE 043 | | | | SALINAS | PR | 00751 | |
| 1420473 | MARTINEZ GONZALEZ, ANDY | FERNANDO CRUZ TOLLINCHE | PO BOX 362683 | | | SAN JUAN | PR | 00936-2683 | |
| 309245 | MARTINEZ GONZALEZ, ANDY | PO BOX 6001 SUITE 043 | | | | SALINAS | PR | 00751 | |
| 1258703 | MARTINEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309246 | MARTINEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309247 | MARTINEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309248 | MARTINEZ GONZALEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1660449 | Martinez Gonzalez, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 309249 | MARTINEZ GONZALEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 801257 | MARTINEZ GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 309250 | MARTINEZ GONZALEZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 801258 | MARTINEZ GONZALEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 801259 | MARTINEZ GONZALEZ, CARINEL | ADDRESS ON FILE | | | | | | | |
| 309252 | MARTINEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 309253 | MARTINEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 309254 | MARTINEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 801260 | MARTINEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 309255 | MARTINEZ GONZALEZ, CARMEN DEL | ADDRESS ON FILE | | | | | | | |
| 801261 | MARTINEZ GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 309256 | MARTINEZ GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2108697 | Martinez Gonzalez, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 309257 | MARTINEZ GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 309259 | MARTINEZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 309260 | Martinez Gonzalez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 1925451 | Martinez Gonzalez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 309261 | MARTINEZ GONZALEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 309262 | MARTINEZ GONZALEZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 309263 | MARTINEZ GONZALEZ, CRISTINA L | ADDRESS ON FILE | | | | | | | |
| 309264 | MARTINEZ GONZALEZ, DAISY I | ADDRESS ON FILE | | | | | | | |
| 1596542 | Martinez Gonzalez, Daisy I. | ADDRESS ON FILE | | | | | | | |
| 1596542 | Martinez Gonzalez, Daisy I. | ADDRESS ON FILE | | | | | | | |
| 309265 | Martinez Gonzalez, Daniel | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 309266 | MARTINEZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 309267 | MARTINEZ GONZALEZ, DIAMARYS | ADDRESS ON FILE | | | | | | | |
| 801262 | MARTINEZ GONZALEZ, DOLLY | ADDRESS ON FILE | | | | | | | |
| 309268 | MARTINEZ GONZALEZ, DOLLY I | ADDRESS ON FILE | | | | | | | |
| 309269 | MARTINEZ GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 801263 | MARTINEZ GONZALEZ, EDGARDO M | ADDRESS ON FILE | | | | | | | |
| 2149693 | Martinez Gonzalez, Eladia | ADDRESS ON FILE | | | | | | | |
| 2094583 | Martinez Gonzalez, Elba | ADDRESS ON FILE | | | | | | | |
| 309270 | MARTINEZ GONZALEZ, ELBA J | ADDRESS ON FILE | | | | | | | |
| 309272 | MARTINEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 801264 | MARTINEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 801265 | MARTINEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 309273 | MARTINEZ GONZALEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 843314 | MARTINEZ GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 853526 | MARTINEZ GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 309274 | MARTINEZ GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 309275 | MARTINEZ GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 309276 | MARTINEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 309277 | MARTINEZ GONZALEZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 309278 | MARTINEZ GONZALEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 309279 | MARTINEZ GONZALEZ, FRANCES I | ADDRESS ON FILE | | | | | | | |
| 801266 | MARTINEZ GONZALEZ, FRANCES I. | ADDRESS ON FILE | | | | | | | |
| 801267 | MARTINEZ GONZALEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 309280 | MARTINEZ GONZALEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 309281 | MARTINEZ GONZALEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 309282 | MARTINEZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 309283 | MARTINEZ GONZALEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 309284 | MARTINEZ GONZALEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 309285 | MARTINEZ GONZALEZ, GRISELA | ADDRESS ON FILE | | | | | | | |
| 309286 | MARTINEZ GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 2030341 | MARTINEZ GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 2030341 | MARTINEZ GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 309287 | MARTINEZ GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 801268 | MARTINEZ GONZALEZ, HEROILDA | ADDRESS ON FILE | | | | | | | |
| 309288 | MARTINEZ GONZALEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 309289 | MARTINEZ GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 309290 | MARTINEZ GONZALEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 309291 | MARTINEZ GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309292 | MARTINEZ GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 309293 | MARTINEZ GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 309295 | MARTINEZ GONZALEZ, ISLEM M | ADDRESS ON FILE | | | | | | | |
| 2089209 | MARTINEZ GONZALEZ, ISLEM M. | PO BOX 211 | | | | AGUAS BUENAS | PR | 00703-0211 | |
| 2064803 | MARTINEZ GONZALEZ, ISLEM M. | PO BOX 211 | | | | AGUAS BUENOS | PR | 00703-0211 | |
| 309296 | MARTINEZ GONZALEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 801269 | MARTINEZ GONZALEZ, IVY | ADDRESS ON FILE | | | | | | | |
| 309297 | MARTINEZ GONZALEZ, IVY C | ADDRESS ON FILE | | | | | | | |
| 1943034 | Martinez Gonzalez, Ivy Chassandra | ADDRESS ON FILE | | | | | | | |
| 801270 | MARTINEZ GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 309298 | MARTINEZ GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 309300 | MARTINEZ GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 801271 | MARTINEZ GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 309299 | Martinez Gonzalez, Janet | ADDRESS ON FILE | | | | | | | |
| 309301 | MARTINEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 309302 | MARTINEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1497184 | Martinez Gonzalez, Jazmine | ADDRESS ON FILE | | | | | | | |
| 309303 | MARTINEZ GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 309304 | MARTINEZ GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 309305 | MARTINEZ GONZALEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 309306 | MARTINEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 309307 | MARTINEZ GONZALEZ, JESUS S | ADDRESS ON FILE | | | | | | | |
| 309308 | MARTINEZ GONZALEZ, JOHANNA J | ADDRESS ON FILE | | | | | | | |
| 801272 | MARTINEZ GONZALEZ, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 309310 | MARTINEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 309311 | MARTINEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 309312 | MARTINEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 309309 | MARTINEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 309239 | MARTINEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 309258 | Martinez Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 309313 | MARTINEZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 309314 | Martinez Gonzalez, Jose F | ADDRESS ON FILE | | | | | | | |
| 309315 | MARTINEZ GONZALEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 309316 | MARTINEZ GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 309317 | MARTINEZ GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 309318 | MARTINEZ GONZALEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 309319 | MARTINEZ GONZALEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 2128950 | Martinez Gonzalez, Juan R. | ADDRESS ON FILE | | | | | | | |
| 1931426 | Martinez Gonzalez, Juan R. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309320 | MARTINEZ GONZALEZ, JUAN V. | ADDRESS ON FILE | | | | | | | |
| 309321 | MARTINEZ GONZALEZ, JUANCARLOS | ADDRESS ON FILE | | | | | | | |
| 309322 | Martinez Gonzalez, Julio C | ADDRESS ON FILE | | | | | | | |
| 1913239 | MARTINEZ GONZALEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 309323 | MARTINEZ GONZALEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 309324 | MARTINEZ GONZALEZ, KIMMY | ADDRESS ON FILE | | | | | | | |
| 801273 | MARTINEZ GONZALEZ, LEISHLA M | ADDRESS ON FILE | | | | | | | |
| 309325 | MARTINEZ GONZALEZ, LIANIS | ADDRESS ON FILE | | | | | | | |
| 309326 | Martinez Gonzalez, Lianis M | ADDRESS ON FILE | | | | | | | |
| 309327 | MARTINEZ GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 309328 | MARTINEZ GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 309329 | MARTINEZ GONZALEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 309330 | MARTINEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1603349 | Martinez Gonzalez, Luis | ADDRESS ON FILE | | | | | | | |
| 801274 | MARTINEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1751500 | Martinez Gonzalez, Luis | ADDRESS ON FILE | | | | | | | |
| 309294 | MARTINEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 309331 | MARTINEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 309332 | MARTINEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 309333 | MARTINEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 309334 | MARTINEZ GONZALEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 309335 | MARTINEZ GONZALEZ, MADELYNE | ADDRESS ON FILE | | | | | | | |
| 309336 | MARTINEZ GONZALEZ, MAIRIN | ADDRESS ON FILE | | | | | | | |
| 309337 | MARTINEZ GONZALEZ, MALIEVI | ADDRESS ON FILE | | | | | | | |
| 309338 | MARTINEZ GONZALEZ, MARCOS J. | ADDRESS ON FILE | | | | | | | |
| 1809950 | Martinez Gonzalez, Maria | ADDRESS ON FILE | | | | | | | |
| 801275 | MARTINEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 309339 | MARTINEZ GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 309340 | MARTINEZ GONZALEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 309341 | MARTINEZ GONZALEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 1563899 | Martinez Gonzalez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 309343 | MARTINEZ GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 309342 | Martinez Gonzalez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 309344 | MARTINEZ GONZALEZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 309345 | MARTINEZ GONZALEZ, MARIA_DE_A. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309346 | MARTINEZ GONZALEZ, MELVIN A | ADDRESS ON FILE | | | | | | | |
| 309347 | MARTINEZ GONZALEZ, MICHADY | ADDRESS ON FILE | | | | | | | |
| 309348 | MARTINEZ GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 309349 | Martinez Gonzalez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 309349 | Martinez Gonzalez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 309350 | MARTINEZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 801277 | MARTINEZ GONZALEZ, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 309351 | MARTINEZ GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2081139 | Martinez Gonzalez, Mildred | ADDRESS ON FILE | | | | | | | |
| 309352 | MARTINEZ GONZALEZ, MISAEL L | ADDRESS ON FILE | | | | | | | |
| 309353 | MARTINEZ GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1787297 | MARTINEZ GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1778658 | Martinez Gonzalez, Myrna | ADDRESS ON FILE | | | | | | | |
| 309354 | MARTINEZ GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 801278 | MARTINEZ GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1657397 | Martinez Gonzalez, Myrna | ADDRESS ON FILE | | | | | | | |
| 309355 | MARTINEZ GONZALEZ, NAITZABES | ADDRESS ON FILE | | | | | | | |
| 309356 | MARTINEZ GONZALEZ, NAITZABES | ADDRESS ON FILE | | | | | | | |
| 309357 | MARTINEZ GONZALEZ, NATALIA VANESSA | ADDRESS ON FILE | | | | | | | |
| 801279 | MARTINEZ GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 309358 | MARTINEZ GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 309359 | MARTINEZ GONZALEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 309360 | MARTINEZ GONZALEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 309361 | MARTINEZ GONZALEZ, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 309362 | MARTINEZ GONZALEZ, OMAYRA I | ADDRESS ON FILE | | | | | | | |
| 309363 | MARTINEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 309364 | MARTINEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 309365 | MARTINEZ GONZALEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 1519817 | MARTÍNEZ GONZÁLEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 309367 | MARTINEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 309368 | MARTINEZ GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 309369 | MARTINEZ GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 491655 | MARTINEZ GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 309370 | MARTINEZ GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 309371 | MARTINEZ GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 309372 | MARTINEZ GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 309373 | MARTINEZ GONZALEZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 309374 | MARTINEZ GONZALEZ, SHAURY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801281 | MARTINEZ GONZALEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 309375 | MARTINEZ GONZALEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 309376 | MARTINEZ GONZALEZ, URDES JUAN | ADDRESS ON FILE | | | | | | | |
| 309378 | MARTINEZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 309377 | MARTINEZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 309379 | MARTINEZ GONZALEZ, VILMA M | ADDRESS ON FILE | | | | | | | |
| 801282 | MARTINEZ GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1791113 | Martinez Gonzalez, Virginia | ADDRESS ON FILE | | | | | | | |
| 309380 | MARTINEZ GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 309381 | MARTINEZ GONZALEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 309382 | MARTINEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 309383 | MARTINEZ GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 309384 | MARTINEZ GONZALEZ, WILIEZER | ADDRESS ON FILE | | | | | | | |
| 1675284 | Martinez Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| 801283 | MARTINEZ GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 853527 | MARTINEZ GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 309386 | MARTINEZ GONZALEZ, WILMA I | ADDRESS ON FILE | | | | | | | |
| 309387 | MARTINEZ GONZALEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 1258704 | MARTINEZ GONZALEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 801284 | MARTINEZ GONZALEZ, YANIRA M | ADDRESS ON FILE | | | | | | | |
| 309388 | Martinez Gonzalez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 309389 | MARTINEZ GONZALEZ, ZILMA I | ADDRESS ON FILE | | | | | | | |
| 309390 | MARTINEZ GONZALEZ, ZULAIDA | ADDRESS ON FILE | | | | | | | |
| 309391 | MARTINEZ GONZALEZZ, MARYLEEN | ADDRESS ON FILE | | | | | | | |
| 1989543 | MARTINEZ GORBEA , SANDRA | ADDRESS ON FILE | | | | | | | |
| 309392 | MARTINEZ GORBEA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 801285 | MARTINEZ GORBEA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 801286 | MARTINEZ GORDILLO, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| 309393 | MARTINEZ GORDILLO, SULLY M | ADDRESS ON FILE | | | | | | | |
| 309394 | MARTINEZ GORDILS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 309395 | MARTINEZ GORDILS, HARRY | ADDRESS ON FILE | | | | | | | |
| 801287 | MARTINEZ GORDILS, MILKA | ADDRESS ON FILE | | | | | | | |
| 801288 | MARTINEZ GORGAS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 309396 | MARTINEZ GORRITZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 309397 | MARTINEZ GRACIA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 309398 | MARTINEZ GRACIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 309399 | MARTINEZ GRACIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 309400 | MARTINEZ GRAJALES, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2029562 | Martinez Grancela, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 309401 | Martinez Graniela, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1901184 | Martinez Graniela, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 309402 | MARTINEZ GRAULAU, CARMEN | ADDRESS ON FILE | | | | | | | |
| 309403 | MARTINEZ GRAULAU, HECTOR | ADDRESS ON FILE | | | | | | | |
| 309404 | MARTINEZ GRUEIRO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 2175706 | MARTINEZ GUADALUPE EDWIN | 603 CALLE CEFERINO BARBOSA | | | | DORADO | PR | 00646 | |
| 309405 | MARTINEZ GUADALUPE, DAISY | ADDRESS ON FILE | | | | | | | |
| 309406 | MARTINEZ GUADALUPE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 309407 | MARTINEZ GUADALUPE, NAYLIANA D | ADDRESS ON FILE | | | | | | | |
| 309408 | MARTINEZ GUADALUPE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 309409 | MARTINEZ GUADALUPE, SANTOS | ADDRESS ON FILE | | | | | | | |
| 309410 | MARTINEZ GUERRIDO, MARIE E | ADDRESS ON FILE | | | | | | | |
| 1258705 | MARTINEZ GUERRIDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 309411 | MARTINEZ GUERRIDO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 801291 | MARTINEZ GUEVARA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 309412 | MARTINEZ GUEVARA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 309413 | MARTINEZ GUEVARA, AURIS | ADDRESS ON FILE | | | | | | | |
| 309414 | MARTINEZ GUEVARA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 309415 | MARTINEZ GUEVARA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 309416 | MARTINEZ GUEVARRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 309417 | MARTINEZ GUILLEN, LUZ O | ADDRESS ON FILE | | | | | | | |
| 801292 | MARTINEZ GUILLEN, MARY | ADDRESS ON FILE | | | | | | | |
| 309418 | MARTINEZ GUILLEN, MARY E | ADDRESS ON FILE | | | | | | | |
| 309419 | MARTINEZ GUILLOTY, KENNETH | ADDRESS ON FILE | | | | | | | |
| 309420 | MARTINEZ GUTIERREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309421 | MARTINEZ GUTIERREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 309422 | MARTINEZ GUTIERREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 2135449 | Martinez Gutierrez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 309423 | MARTINEZ GUTIERREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1788900 | Martinez Gutierrez, Carmen Margarita | ADDRESS ON FILE | | | | | | | |
| 309424 | MARTINEZ GUTIERREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 309425 | MARTINEZ GUTIERREZ, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 309426 | MARTINEZ GUTIERREZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| 2060127 | Martinez Gutierrez, Juanita | ADDRESS ON FILE | | | | | | | |
| 309428 | MARTINEZ GUTIERREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 309429 | MARTINEZ GUTIERREZ, MARIA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133875 | Martinez Gutierrez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 309430 | MARTINEZ GUTIERREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 309431 | MARTINEZ GUTIERREZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 309432 | MARTINEZ GUTIERREZ, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 1689729 | Martínez Gutiérrez, Suhail | ADDRESS ON FILE | | | | | | | |
| 309433 | MARTINEZ GUTIERREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 309434 | MARTINEZ GUTIERREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 309435 | MARTINEZ GUZMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 309436 | MARTINEZ GUZMAN, AIDA L | ADDRESS ON FILE | | | | | | | |
| 309437 | MARTINEZ GUZMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 309438 | MARTINEZ GUZMAN, ANA R | ADDRESS ON FILE | | | | | | | |
| 801293 | MARTINEZ GUZMAN, ANA R | ADDRESS ON FILE | | | | | | | |
| 309439 | MARTINEZ GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309440 | MARTINEZ GUZMAN, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 801294 | MARTINEZ GUZMAN, BERNABE | ADDRESS ON FILE | | | | | | | |
| 309441 | MARTINEZ GUZMAN, BERNABE | ADDRESS ON FILE | | | | | | | |
| 801295 | MARTINEZ GUZMAN, BERNABE | ADDRESS ON FILE | | | | | | | |
| 801296 | MARTINEZ GUZMAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 309442 | MARTINEZ GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 801297 | MARTINEZ GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2155846 | Martinez Guzman, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 309443 | MARTINEZ GUZMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1748122 | MARTINEZ GUZMAN, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1997095 | Martinez Guzman, Daisy M. | ADDRESS ON FILE | | | | | | | |
| 1665864 | Martinez Guzman, Daisy M. | ADDRESS ON FILE | | | | | | | |
| 309445 | MARTINEZ GUZMAN, DELSY | ADDRESS ON FILE | | | | | | | |
| 309444 | MARTINEZ GUZMAN, DELSY | ADDRESS ON FILE | | | | | | | |
| 309446 | MARTINEZ GUZMAN, DENISSE | ADDRESS ON FILE | | | | | | | |
| 1655365 | Martinez Guzman, Diana | ADDRESS ON FILE | | | | | | | |
| 309447 | MARTINEZ GUZMAN, DIANA I | ADDRESS ON FILE | | | | | | | |
| 309448 | MARTINEZ GUZMAN, DORIA A | ADDRESS ON FILE | | | | | | | |
| 309449 | MARTINEZ GUZMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 853528 | MARTINEZ GUZMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 309450 | MARTINEZ GUZMAN, EMIRALLYS | ADDRESS ON FILE | | | | | | | |
| 801299 | MARTINEZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 309451 | MARTINEZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1610021 | MARTINEZ GUZMAN, EVELYN J. | ADDRESS ON FILE | | | | | | | |
| 1610021 | MARTINEZ GUZMAN, EVELYN J. | ADDRESS ON FILE | | | | | | | |
| 309452 | Martinez Guzman, Frank | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309453 | MARTINEZ GUZMAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 309454 | MARTINEZ GUZMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 309455 | MARTINEZ GUZMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 309456 | MARTINEZ GUZMAN, JESUS E. | ADDRESS ON FILE | | | | | | | |
| 801300 | MARTINEZ GUZMAN, JEZRAEL | ADDRESS ON FILE | | | | | | | |
| 309457 | MARTINEZ GUZMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 309458 | MARTINEZ GUZMAN, JUAN L | ADDRESS ON FILE | | | | | | | |
| 309459 | MARTINEZ GUZMAN, JUNIOR H | ADDRESS ON FILE | | | | | | | |
| 309460 | MARTINEZ GUZMAN, LAURA A. | ADDRESS ON FILE | | | | | | | |
| 801301 | MARTINEZ GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 309461 | MARTINEZ GUZMAN, MARIELY | ADDRESS ON FILE | | | | | | | |
| 309462 | MARTINEZ GUZMAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 309463 | MARTINEZ GUZMAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 309464 | Martinez Guzman, Miguel A | ADDRESS ON FILE | | | | | | | |
| 309465 | MARTINEZ GUZMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 309466 | MARTINEZ GUZMAN, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 801302 | MARTINEZ GUZMAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 309467 | MARTINEZ GUZMAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 309468 | Martinez Guzman, Ruth E | ADDRESS ON FILE | | | | | | | |
| 309469 | MARTINEZ GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 309470 | MARTINEZ GUZMAN, YANIRA | ADDRESS ON FILE | | | | | | | |
| 309471 | MARTINEZ HADDOCK, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 309472 | MARTINEZ HALL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 309473 | Martinez Harrison, Antonio Jose | ADDRESS ON FILE | | | | | | | |
| 309474 | MARTINEZ HARRISON, JOSE | ADDRESS ON FILE | | | | | | | |
| 309475 | Martinez Harrison, Jose Fco. | ADDRESS ON FILE | | | | | | | |
| 309476 | MARTINEZ HARRISON, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 309477 | MARTINEZ HASEMBANK, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 309478 | MARTINEZ HENRIQUEZ, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 309479 | MARTINEZ HEREDIA, MAYDA I | ADDRESS ON FILE | | | | | | | |
| 801303 | MARTINEZ HERNAIZ, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 309480 | Martinez Hernande, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1863649 | Martinez Hernandez , Angel | ADDRESS ON FILE | | | | | | | |
| 1617638 | Martinez Hernandez , Blanca I | ADDRESS ON FILE | | | | | | | |
| 801304 | MARTINEZ HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 309481 | MARTINEZ HERNANDEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 1748786 | Martinez Hernandez, Anderson | ADDRESS ON FILE | | | | | | | |
| 1650974 | MARTINEZ HERNANDEZ, ANDERSON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801305 | MARTINEZ HERNANDEZ, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 1952809 | Martinez Hernandez, Angel | ADDRESS ON FILE | | | | | | | |
| 309483 | MARTINEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1952809 | Martinez Hernandez, Angel | ADDRESS ON FILE | | | | | | | |
| 309484 | MARTINEZ HERNANDEZ, ANIBAL A | ADDRESS ON FILE | | | | | | | |
| 309485 | MARTINEZ HERNANDEZ, ANISONIA | ADDRESS ON FILE | | | | | | | |
| 309486 | MARTINEZ HERNANDEZ, ANTONIA M. | ADDRESS ON FILE | | | | | | | |
| 309488 | MARTINEZ HERNANDEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 309489 | MARTINEZ HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1754987 | Martínez Hernández, Awilda | ADDRESS ON FILE | | | | | | | |
| 801306 | MARTINEZ HERNANDEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 309490 | MARTINEZ HERNANDEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 1655262 | Martinez Hernandez, Blanca I | ADDRESS ON FILE | | | | | | | |
| 309491 | MARTINEZ HERNANDEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 801307 | MARTINEZ HERNANDEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 1643522 | Martinez Hernandez, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 1643584 | Martinez Hernandez, Blanca Iris | ADDRESS ON FILE | | | | | | | |
| 1628402 | MARTINEZ HERNANDEZ, BLANCA IRIS | ADDRESS ON FILE | | | | | | | |
| 1603332 | Martinez Hernandez, Blanca Iris | ADDRESS ON FILE | | | | | | | |
| 309492 | MARTINEZ HERNANDEZ, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 309493 | MARTINEZ HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 309494 | MARTINEZ HERNANDEZ, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 309495 | Martinez Hernandez, Carmen T. | ADDRESS ON FILE | | | | | | | |
| 309496 | MARTINEZ HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 309497 | Martinez Hernandez, Daniel | ADDRESS ON FILE | | | | | | | |
| 309498 | MARTINEZ HERNANDEZ, DEBBIE D | ADDRESS ON FILE | | | | | | | |
| 309499 | MARTINEZ HERNANDEZ, DEREK | ADDRESS ON FILE | | | | | | | |
| 309500 | MARTINEZ HERNANDEZ, DEREK M. | ADDRESS ON FILE | | | | | | | |
| 1944328 | Martinez Hernandez, Dora A. | ADDRESS ON FILE | | | | | | | |
| 309501 | MARTINEZ HERNANDEZ, EDWIN | 2340 COND PRIMAVERA BOX 117 | | | | BAYAMON | PR | 00961 | |
| 309502 | MARTINEZ HERNANDEZ, EDWIN | PO BOX 140 | | | | SAN LORENZO | PR | 00754 | |
| 2133242 | Martinez Hernandez, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1674817 | MARTINEZ HERNANDEZ, EDWIN | PO Box 40177 | | | | SAN JUAN | PR | 00940-0177 | |
| 309503 | MARTINEZ HERNANDEZ, EILYN | ADDRESS ON FILE | | | | | | | |
| 309504 | MARTINEZ HERNANDEZ, EMELINDA | ADDRESS ON FILE | | | | | | | |
| 309505 | MARTINEZ HERNANDEZ, EMMA C | ADDRESS ON FILE | | | | | | | |
| 309506 | MARTINEZ HERNANDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 309507 | MARTINEZ HERNANDEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 309508 | MARTINEZ HERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 309509 | MARTINEZ HERNANDEZ, GINESSA | ADDRESS ON FILE | | | | | | | |
| 309510 | MARTINEZ HERNANDEZ, GINESSA | ADDRESS ON FILE | | | | | | | |
| 801308 | MARTINEZ HERNANDEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 309511 | MARTINEZ HERNANDEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 309512 | Martinez Hernandez, Harry A | ADDRESS ON FILE | | | | | | | |
| 309513 | MARTINEZ HERNANDEZ, HAYDELIZ | ADDRESS ON FILE | | | | | | | |
| 1734735 | Martinez Hernandez, Heroilda | ADDRESS ON FILE | | | | | | | |
| 1965206 | Martinez Hernandez, Heroilda | ADDRESS ON FILE | | | | | | | |
| 309514 | MARTINEZ HERNANDEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 309515 | MARTINEZ HERNANDEZ, ISMAEL J | ADDRESS ON FILE | | | | | | | |
| 309516 | MARTINEZ HERNANDEZ, IVANA | ADDRESS ON FILE | | | | | | | |
| 309517 | MARTINEZ HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1787343 | MARTINEZ HERNANDEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 309518 | MARTINEZ HERNANDEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 309520 | MARTINEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 309521 | MARTINEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 309519 | MARTINEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 309522 | MARTINEZ HERNANDEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 309523 | MARTINEZ HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 309525 | MARTINEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 309524 | MARTINEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1774348 | Martinez Hernandez, Jorge | ADDRESS ON FILE | | | | | | | |
| 309526 | MARTINEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 309527 | MARTINEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2149397 | Martinez Hernandez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 309528 | Martinez Hernandez, Jose R | ADDRESS ON FILE | | | | | | | |
| 309529 | MARTINEZ HERNANDEZ, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| 853529 | MARTINEZ HERNANDEZ, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801309 | MARTINEZ HERNANDEZ, KANIDZA | ADDRESS ON FILE | | | | | | | |
| 309530 | MARTINEZ HERNANDEZ, KELLIAMS L. | ADDRESS ON FILE | | | | | | | |
| 309532 | Martinez Hernandez, Linette | ADDRESS ON FILE | | | | | | | |
| 309533 | MARTINEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 309534 | MARTINEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 309535 | MARTINEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 309536 | MARTINEZ HERNANDEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 309537 | MARTINEZ HERNANDEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 309538 | MARTINEZ HERNANDEZ, LUIZA R | ADDRESS ON FILE | | | | | | | |
| 309539 | MARTINEZ HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 309540 | MARTINEZ HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 2118066 | MARTINEZ HERNANDEZ, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 2012504 | Martinez Hernandez, Maria De Lourdes | ADDRESS ON FILE | | | | | | | |
| 309541 | MARTINEZ HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 309542 | MARTINEZ HERNANDEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 309543 | MARTINEZ HERNANDEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 309544 | Martinez Hernandez, Melvin M | ADDRESS ON FILE | | | | | | | |
| 309545 | MARTINEZ HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 309546 | MARTINEZ HERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2053168 | Martinez Hernandez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 309547 | MARTINEZ HERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 309548 | MARTINEZ HERNANDEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 309549 | MARTINEZ HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 309550 | Martinez Hernandez, Nereida | ADDRESS ON FILE | | | | | | | |
| 309552 | MARTINEZ HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 309551 | Martinez Hernandez, Noel | ADDRESS ON FILE | | | | | | | |
| 309553 | MARTINEZ HERNANDEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 801310 | MARTINEZ HERNANDEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 309554 | MARTINEZ HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 309555 | MARTINEZ HERNANDEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 309556 | MARTINEZ HERNANDEZ, RAUDANI | ADDRESS ON FILE | | | | | | | |
| 309557 | MARTINEZ HERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 309558 | MARTINEZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 309559 | MARTINEZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 309560 | MARTINEZ HERNANDEZ, RUTH J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309561 | MARTINEZ HERNANDEZ, SHANNA | ADDRESS ON FILE | | | | | | | |
| 309562 | MARTINEZ HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 309563 | MARTINEZ HERNANDEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 309564 | MARTINEZ HERNANDEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 309565 | MARTINEZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 309566 | MARTINEZ HERNANDEZ, YANINE L | ADDRESS ON FILE | | | | | | | |
| 309567 | MARTINEZ HERNANDEZ, YOANA | ADDRESS ON FILE | | | | | | | |
| 309568 | MARTINEZ HERNANDEZ, YOANNA | ADDRESS ON FILE | | | | | | | |
| 309569 | MARTINEZ HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 801311 | MARTINEZ HERNANDEZ, YOLYNERIE | ADDRESS ON FILE | | | | | | | |
| 309571 | MARTINEZ HEYER, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 309572 | MARTINEZ HIDALGO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 309573 | MARTINEZ HILARIO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 309574 | MARTINEZ HIRALDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 309575 | MARTINEZ HODGE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 309576 | MARTINEZ HODGE, MYRA E | ADDRESS ON FILE | | | | | | | |
| 309577 | MARTINEZ HOMS, NATALIA | ADDRESS ON FILE | | | | | | | |
| 309578 | MARTINEZ HUERTAS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 309579 | MARTINEZ HUERTAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 309580 | MARTINEZ HUERTAS, OVIXANDER | ADDRESS ON FILE | | | | | | | |
| 309582 | MARTINEZ IBARRA, ELENA | ADDRESS ON FILE | | | | | | | |
| 309583 | MARTINEZ IGLESIAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309584 | MARTINEZ ILARRAZA, JORGE | ADDRESS ON FILE | | | | | | | |
| 309585 | MARTINEZ ILLAS, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 801312 | MARTINEZ ILLAS, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 309586 | MARTINEZ INESTA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 801313 | MARTINEZ INFANTE, IRIS | ADDRESS ON FILE | | | | | | | |
| 309587 | MARTINEZ INFANTE, IRIS W | ADDRESS ON FILE | | | | | | | |
| 309588 | MARTINEZ INFANTE, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 309589 | MARTINEZ INSERNI MD, BRENDA | ADDRESS ON FILE | | | | | | | |
| 309590 | MARTINEZ INSERNI, BRENDA | ADDRESS ON FILE | | | | | | | |
| 309591 | MARTINEZ IRAOLA, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 309592 | MARTINEZ IRIZARRY, ALIDA | ADDRESS ON FILE | | | | | | | |
| 309593 | MARTINEZ IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309594 | MARTINEZ IRIZARRY, BARTOLO | ADDRESS ON FILE | | | | | | | |
| 309595 | MARTINEZ IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 309596 | MARTINEZ IRIZARRY, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 309597 | MARTINEZ IRIZARRY, CARMEN Y. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309598 | MARTINEZ IRIZARRY, DELIA | ADDRESS ON FILE | | | | | | | |
| 309599 | MARTINEZ IRIZARRY, DIGMALY | ADDRESS ON FILE | | | | | | | |
| 309600 | MARTINEZ IRIZARRY, EDDIE | ADDRESS ON FILE | | | | | | | |
| 309601 | MARTINEZ IRIZARRY, ELSIE | ADDRESS ON FILE | | | | | | | |
| 309602 | MARTINEZ IRIZARRY, EVA A | ADDRESS ON FILE | | | | | | | |
| 309603 | MARTINEZ IRIZARRY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 234326 | MARTINEZ IRIZARRY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 309604 | MARTINEZ IRIZARRY, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 309605 | MARTINEZ IRIZARRY, JESUS D | ADDRESS ON FILE | | | | | | | |
| 309606 | Martinez Irizarry, Jorge | ADDRESS ON FILE | | | | | | | |
| 801314 | MARTINEZ IRIZARRY, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 309607 | MARTINEZ IRIZARRY, LISA M. | ADDRESS ON FILE | | | | | | | |
| 309608 | MARTINEZ IRIZARRY, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 309609 | MARTINEZ IRIZARRY, MARIA M | ADDRESS ON FILE | | | | | | | |
| 309610 | Martinez Irizarry, Plinio | ADDRESS ON FILE | | | | | | | |
| 1705511 | Martinez Irizarry, Santiago O. | B-8 C-1 | | | | Juana Diaz | PR | 00795 | |
| 309611 | MARTINEZ IRIZARRY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 309612 | MARTINEZ IRIZARRY, WILSON | ADDRESS ON FILE | | | | | | | |
| 309613 | MARTINEZ IRIZARRY, WILSON | ADDRESS ON FILE | | | | | | | |
| 717868 | MARTINEZ IRON WORK | PO BOX 376 | | | | VILLALBA | PR | 00766 | |
| 309616 | MARTINEZ ISONA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 309617 | MARTINEZ ISONA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 1888480 | Martinez Izquierdo, Mayra G | ADDRESS ON FILE | | | | | | | |
| 309618 | MARTINEZ IZQUIERDO, MAYRA G | ADDRESS ON FILE | | | | | | | |
| 1956103 | Martinez Izquierdo, Mayra G. | ADDRESS ON FILE | | | | | | | |
| 1905773 | Martinez Izquierdo, Mayra G. | ADDRESS ON FILE | | | | | | | |
| 1910029 | Martinez Izquierdo, Mayra Grizelle | ADDRESS ON FILE | | | | | | | |
| 309619 | MARTINEZ IZQUIERDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 853530 | MARTINEZ IZQUIERDO, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 1833610 | Martinez James, Nilda | ADDRESS ON FILE | | | | | | | |
| 309620 | MARTINEZ JAMES, NILDA | ADDRESS ON FILE | | | | | | | |
| 309621 | MARTINEZ JAVIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 309622 | MARTINEZ JEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 309623 | MARTINEZ JEREZ, SILVIO | ADDRESS ON FILE | | | | | | | |
| 847751 | MARTINEZ JIMENEZ SOR M. | PO BOX 1189 | | | | GUAYNABO | PR | 00970 | |
| 309624 | MARTINEZ JIMENEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 309625 | MARTINEZ JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309626 | MARTINEZ JIMENEZ, ANGEL X | ADDRESS ON FILE | | | | | | | |
| 309627 | MARTINEZ JIMENEZ, ARLENE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309628 | MARTINEZ JIMENEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 309629 | MARTINEZ JIMENEZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 1816735 | Martinez Jimenez, Blanca E. | ADDRESS ON FILE | | | | | | | |
| 309630 | MARTINEZ JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 309631 | MARTINEZ JIMENEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 309632 | MARTINEZ JIMENEZ, DENNYS | ADDRESS ON FILE | | | | | | | |
| 309634 | MARTINEZ JIMENEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 309635 | MARTINEZ JIMENEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 801315 | MARTINEZ JIMENEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 309636 | MARTINEZ JIMENEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 801316 | MARTINEZ JIMENEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 309637 | MARTINEZ JIMENEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 309638 | MARTINEZ JIMENEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 309639 | MARTINEZ JIMENEZ, INES | ADDRESS ON FILE | | | | | | | |
| 309640 | MARTINEZ JIMENEZ, JEASON | ADDRESS ON FILE | | | | | | | |
| 801317 | MARTINEZ JIMENEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 309641 | Martinez Jimenez, Jose A | ADDRESS ON FILE | | | | | | | |
| 309642 | MARTINEZ JIMENEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 309643 | MARTINEZ JIMENEZ, LUDYMAR | ADDRESS ON FILE | | | | | | | |
| 309644 | MARTINEZ JIMENEZ, LUIS I | ADDRESS ON FILE | | | | | | | |
| 309645 | MARTINEZ JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 309646 | MARTINEZ JIMENEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 309647 | MARTINEZ JIMENEZ, MYRIAM T | ADDRESS ON FILE | | | | | | | |
| 309648 | MARTINEZ JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 309648 | MARTINEZ JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 309649 | MARTINEZ JIMENEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 309650 | MARTINEZ JIMENEZ, SALLY ANN | ADDRESS ON FILE | | | | | | | |
| 309652 | MARTINEZ JIMENEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 309653 | MARTINEZ JIMENEZ, TERESA A | ADDRESS ON FILE | | | | | | | |
| 309654 | MARTINEZ JIMENEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 309655 | MARTINEZ JIMENEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 309656 | MARTINEZ JIMENEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 1544872 | Martinez Joffre, Alicia M | ADDRESS ON FILE | | | | | | | |
| 309657 | MARTINEZ JOFFRE, ALICIA M. | ADDRESS ON FILE | | | | | | | |
| 309658 | MARTINEZ JOHN, E | ADDRESS ON FILE | | | | | | | |
| 2133413 | Martinez Jordan, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 309659 | MARTINEZ JORGE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 309660 | Martinez Jorge, Luis | ADDRESS ON FILE | | | | | | | |
| 309661 | MARTINEZ JR, ELI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309662 | MARTINEZ JUARBE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 309663 | MARTINEZ JUARBE, IRIS A. | ADDRESS ON FILE | | | | | | | |
| 309664 | MARTINEZ JUARBE, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 309665 | Martinez Juarbe, Wanda I | ADDRESS ON FILE | | | | | | | |
| 309666 | MARTINEZ JULIA, VILMA | ADDRESS ON FILE | | | | | | | |
| 309668 | MARTINEZ JURADO, ELBA | ADDRESS ON FILE | | | | | | | |
| 309667 | MARTINEZ JURADO, ELBA | ADDRESS ON FILE | | | | | | | |
| 309669 | MARTINEZ JURADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 801318 | MARTINEZ JUSINO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1562580 | Martinez Jusino, Edward | ADDRESS ON FILE | | | | | | | |
| 1562580 | Martinez Jusino, Edward | ADDRESS ON FILE | | | | | | | |
| 309670 | Martinez Jusino, Edward | ADDRESS ON FILE | | | | | | | |
| 309671 | Martinez Jusino, Enrique | ADDRESS ON FILE | | | | | | | |
| 309672 | Martinez Jusino, Eric | ADDRESS ON FILE | | | | | | | |
| 309673 | Martinez Jusino, German | ADDRESS ON FILE | | | | | | | |
| 309674 | MARTINEZ JUSINO, JORGE | ADDRESS ON FILE | | | | | | | |
| 309675 | MARTINEZ JUSINO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 309676 | MARTINEZ JUSINO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1647011 | Martinez Jusino, Ruben | ADDRESS ON FILE | | | | | | | |
| 309677 | MARTINEZ JUSTINIANO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 309678 | Martinez Justiniano, Omandi | ADDRESS ON FILE | | | | | | | |
| 309679 | Martinez Justino, Angel A | ADDRESS ON FILE | | | | | | | |
| 309680 | MARTINEZ KIANEZ, JOANINA | ADDRESS ON FILE | | | | | | | |
| 309681 | MARTINEZ KIANEZ, JOANINA | ADDRESS ON FILE | | | | | | | |
| 309683 | MARTINEZ KIANEZ, JOANINA | ADDRESS ON FILE | | | | | | | |
| 309684 | MARTINEZ KIANEZ, ORLANDO JOEL | ADDRESS ON FILE | | | | | | | |
| 801319 | MARTINEZ KRIEGER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 309685 | MARTINEZ LA SANTA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 309686 | Martinez La Santa, Samuel | ADDRESS ON FILE | | | | | | | |
| 309687 | MARTINEZ LABAUT, ELIO | ADDRESS ON FILE | | | | | | | |
| 309688 | MARTINEZ LABOY, ALEX | ADDRESS ON FILE | | | | | | | |
| 2014654 | Martinez Laboy, Alex I. | ADDRESS ON FILE | | | | | | | |
| 2012501 | Martinez Laboy, Alex Ivan | ADDRESS ON FILE | | | | | | | |
| 2159440 | Martinez Laboy, Ana Gloria | ADDRESS ON FILE | | | | | | | |
| 309689 | Martinez Laboy, Angel | ADDRESS ON FILE | | | | | | | |
| 1420474 | MARTINEZ LABOY, CARLOS | ANGEL LUIS AVILES MERCADO | PO BOX 1254 | | | LAJAS | PR | 00667 | |
| 309690 | MARTINEZ LABOY, IRIS J | ADDRESS ON FILE | | | | | | | |
| 801320 | MARTINEZ LABOY, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 309691 | MARTINEZ LABOY, LIZZNALLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309692 | MARTINEZ LABOY, MARIA T | ADDRESS ON FILE | | | | | | | |
| 309693 | MARTINEZ LABOY, MARIA T | ADDRESS ON FILE | | | | | | | |
| 309694 | MARTINEZ LABOY, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 309695 | MARTINEZ LABOY, MARTIN | ADDRESS ON FILE | | | | | | | |
| 1996207 | MARTINEZ LABOY, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 309696 | MARTINEZ LABOY, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 309697 | Martinez Laboy, Nerydmag | ADDRESS ON FILE | | | | | | | |
| 309698 | MARTINEZ LABOY, SABINA | ADDRESS ON FILE | | | | | | | |
| 309699 | MARTINEZ LABOY, SABINA | ADDRESS ON FILE | | | | | | | |
| 309700 | MARTINEZ LABOY, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 309701 | MARTINEZ LABRADOR, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| 309702 | MARTINEZ LAGARES, AIDA Z. | ADDRESS ON FILE | | | | | | | |
| 853531 | MARTINEZ LAGARES, AIDA Z. | ADDRESS ON FILE | | | | | | | |
| 309703 | MARTINEZ LAGARES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1857264 | Martinez Lagares, Juanita | ADDRESS ON FILE | | | | | | | |
| 309704 | MARTINEZ LAGARES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 847752 | MARTINEZ LAGUNA INGRID V | URB. RIO GRANDE ESTATES | FF 63 CALLE 31 | | | RIO GRANDE | PR | 00745 | |
| 801321 | MARTINEZ LAGUNA, GLORISOL | ADDRESS ON FILE | | | | | | | |
| 309705 | MARTINEZ LAGUNA, INGRID | ADDRESS ON FILE | | | | | | | |
| 309706 | MARTINEZ LAMBERTY, FRANCES O. | ADDRESS ON FILE | | | | | | | |
| 1946462 | Martinez Lamberty, Frances Olga | ADDRESS ON FILE | | | | | | | |
| 2113373 | Martinez Lamourt, Madeline | ADDRESS ON FILE | | | | | | | |
| 309707 | MARTINEZ LAMOURT, MADELINE | ADDRESS ON FILE | | | | | | | |
| 309708 | MARTINEZ LANAUSSE, ESTHER | ADDRESS ON FILE | | | | | | | |
| 309709 | MARTINEZ LANAUSSE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 801322 | MARTINEZ LANAUSSE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1942439 | Martinez Lanausse, Miriam | ADDRESS ON FILE | | | | | | | |
| 801323 | MARTINEZ LANAUSSE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1938230 | Martinez Landron, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 309711 | Martinez Landron, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 309712 | MARTINEZ LANDRON, LILIANA | ADDRESS ON FILE | | | | | | | |
| 309713 | MARTINEZ LAO, MILVER O. | ADDRESS ON FILE | | | | | | | |
| 309714 | MARTINEZ LAO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 801324 | MARTINEZ LAPORTE, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 309715 | MARTINEZ LAPORTE, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 309716 | MARTINEZ LARACUENTE, ROSANA | ADDRESS ON FILE | | | | | | | |
| 309717 | MARTINEZ LARIOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 309718 | MARTINEZ LARRACUENTE, ANA R | ADDRESS ON FILE | | | | | | | |
| 801325 | MARTINEZ LARRACUENTE, ANA R | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309719 | MARTINEZ LARRACUENTE, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 309720 | MARTINEZ LARRACUENTE, LUIS R | ADDRESS ON FILE | | | | | | | |
| 309721 | MARTINEZ LASSALLE, WILMARY | ADDRESS ON FILE | | | | | | | |
| 2193366 | Martinez Latorre, Zoraida E. | ADDRESS ON FILE | | | | | | | |
| 2207064 | Martinez Latorres, Zoraida E. | ADDRESS ON FILE | | | | | | | |
| 2222226 | Martinez Latorres, Zoraida E. | ADDRESS ON FILE | | | | | | | |
| 309722 | MARTINEZ LAUREANO, DWINIRIS | ADDRESS ON FILE | | | | | | | |
| 309723 | MARTINEZ LAUREANO, KAREN M | ADDRESS ON FILE | | | | | | | |
| 309724 | MARTINEZ LAUREANO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 309725 | MARTINEZ LAUREANO, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| 309727 | MARTINEZ LAZU, AEDNA | ADDRESS ON FILE | | | | | | | |
| 309726 | MARTINEZ LAZU, AEDNA | ADDRESS ON FILE | | | | | | | |
| 309728 | MARTINEZ LAZU, CESAR | ADDRESS ON FILE | | | | | | | |
| 309729 | MARTINEZ LAZU, YERAMEL | ADDRESS ON FILE | | | | | | | |
| 309730 | Martinez Leandry, Antonio L. | ADDRESS ON FILE | | | | | | | |
| 309731 | MARTINEZ LEBRON MD, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 309732 | MARTINEZ LEBRON, CYHTHIA L | ADDRESS ON FILE | | | | | | | |
| 309733 | MARTINEZ LEBRON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1784651 | Martínez Lebrón, Cynthia | ADDRESS ON FILE | | | | | | | |
| 801326 | MARTINEZ LEBRON, CYNTHIA L | ADDRESS ON FILE | | | | | | | |
| 309734 | MARTINEZ LEBRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 309735 | MARTINEZ LEBRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 309736 | MARTINEZ LEBRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 309487 | MARTINEZ LEBRON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 309682 | MARTINEZ LEBRON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 801327 | MARTINEZ LEBRON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 309737 | MARTINEZ LEBRON, IVELISSE J | ADDRESS ON FILE | | | | | | | |
| 309738 | MARTINEZ LEBRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 309739 | MARTINEZ LEBRON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 309740 | MARTINEZ LEBRON, LUZ | ADDRESS ON FILE | | | | | | | |
| 309741 | MARTINEZ LEBRON, MARCIANA | ADDRESS ON FILE | | | | | | | |
| 309742 | MARTINEZ LEBRON, NELSON | ADDRESS ON FILE | | | | | | | |
| 309744 | MARTINEZ LEBRON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 309745 | MARTINEZ LEDESMA, LILIAN M. | ADDRESS ON FILE | | | | | | | |
| 801328 | MARTINEZ LEDUC, JILL J | ADDRESS ON FILE | | | | | | | |
| 309746 | MARTINEZ LEDUC, JILL J. | ADDRESS ON FILE | | | | | | | |
| 309747 | MARTINEZ LEDUC, JOSEPH L. | ADDRESS ON FILE | | | | | | | |
| 309748 | MARTINEZ LEDUC, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309749 | MARTINEZ LEFRANC, JOSE J | ADDRESS ON FILE | | | | | | | |
| 309750 | MARTINEZ LEGARRETA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 2081652 | Martinez Lego, Minerva | ADDRESS ON FILE | | | | | | | |
| 309751 | MARTINEZ LEGRAND, AIDA I | ADDRESS ON FILE | | | | | | | |
| 309752 | MARTINEZ LEON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 309753 | MARTINEZ LEON, AXEL I | ADDRESS ON FILE | | | | | | | |
| 801329 | MARTINEZ LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 309755 | MARTINEZ LEON, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 2141354 | Martinez Leon, Edwin | ADDRESS ON FILE | | | | | | | |
| 309756 | MARTINEZ LEON, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 309757 | MARTINEZ LEON, KENIA | ADDRESS ON FILE | | | | | | | |
| 309758 | MARTINEZ LEON, LUIS E | ADDRESS ON FILE | | | | | | | |
| 309759 | MARTINEZ LEON, MARCOS | ADDRESS ON FILE | | | | | | | |
| 309760 | MARTINEZ LEON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2142446 | Martinez Leon, Roberto | ADDRESS ON FILE | | | | | | | |
| 309761 | MARTINEZ LEON, WANDA | ADDRESS ON FILE | | | | | | | |
| 309762 | MARTINEZ LEON, YARISSA | ADDRESS ON FILE | | | | | | | |
| 309763 | MARTINEZ LEON, YARISSA | ADDRESS ON FILE | | | | | | | |
| 801330 | MARTINEZ LEONOR, ARTURO | ADDRESS ON FILE | | | | | | | |
| 309764 | MARTINEZ LEONOR, ARTURO | ADDRESS ON FILE | | | | | | | |
| 1962514 | MARTINEZ LEONOR, ARTURO | ADDRESS ON FILE | | | | | | | |
| 309765 | MARTINEZ LEVEST, JOSE | ADDRESS ON FILE | | | | | | | |
| 309766 | MARTINEZ LEYTE, NANCY | ADDRESS ON FILE | | | | | | | |
| 309767 | MARTINEZ LIMA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 309768 | MARTINEZ LIMA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 309769 | MARTINEZ LIQUET, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 309770 | Martinez Liquet, Gladys | ADDRESS ON FILE | | | | | | | |
| 309771 | MARTINEZ LIQUET, SILVIA D | ADDRESS ON FILE | | | | | | | |
| 309772 | MARTINEZ LIRA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 309773 | MARTINEZ LIRA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 309774 | MARTINEZ LIRA, MARTHA Y | ADDRESS ON FILE | | | | | | | |
| 801331 | MARTINEZ LIRANZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 309775 | MARTINEZ LIZARDI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 309776 | MARTINEZ LLANTIN, ROSA H | ADDRESS ON FILE | | | | | | | |
| 309777 | MARTINEZ LLAURADOR, MIREILY | ADDRESS ON FILE | | | | | | | |
| 309778 | MARTINEZ LLAURADOR, ROSA | ADDRESS ON FILE | | | | | | | |
| 309779 | MARTINEZ LLERAS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 309780 | MARTINEZ LLOMPART, PATRICIO | ADDRESS ON FILE | | | | | | | |
| 309781 | MARTINEZ LOMBA, IRMA J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309782 | MARTINEZ LONDONO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2142429 | Martinez Loon, Roberto | ADDRESS ON FILE | | | | | | | |
| 309783 | MARTINEZ LOPEZ, AGLEE | ADDRESS ON FILE | | | | | | | |
| 801332 | MARTINEZ LOPEZ, AGLEE A | ADDRESS ON FILE | | | | | | | |
| 309784 | MARTINEZ LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 309785 | MARTINEZ LOPEZ, AIDA G. | ADDRESS ON FILE | | | | | | | |
| 309786 | Martinez Lopez, Alexis | ADDRESS ON FILE | | | | | | | |
| 309787 | MARTINEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309788 | MARTINEZ LOPEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 309789 | MARTINEZ LOPEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 309790 | MARTINEZ LOPEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 309791 | MARTINEZ LOPEZ, ANTONIO M. | ADDRESS ON FILE | | | | | | | |
| 309792 | MARTINEZ LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 801333 | MARTINEZ LOPEZ, BIXAIDA | ADDRESS ON FILE | | | | | | | |
| 309793 | MARTINEZ LOPEZ, BIXAIDA L | ADDRESS ON FILE | | | | | | | |
| 309794 | MARTINEZ LOPEZ, BRAYDELIS | ADDRESS ON FILE | | | | | | | |
| 801334 | MARTINEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 309795 | MARTINEZ LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 309796 | MARTINEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 309797 | MARTINEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 309798 | MARTINEZ LOPEZ, CECILIANA | ADDRESS ON FILE | | | | | | | |
| 309799 | MARTINEZ LOPEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 309800 | MARTINEZ LOPEZ, CRISTY G. | ADDRESS ON FILE | | | | | | | |
| 309801 | MARTINEZ LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 309802 | MARTINEZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 309803 | MARTINEZ LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 309804 | MARTINEZ LOPEZ, EGYL | ADDRESS ON FILE | | | | | | | |
| 309805 | MARTINEZ LOPEZ, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 309806 | MARTINEZ LOPEZ, ENID DEL C | ADDRESS ON FILE | | | | | | | |
| 309807 | MARTINEZ LOPEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 309808 | MARTINEZ LOPEZ, ERICK J | ADDRESS ON FILE | | | | | | | |
| 801335 | MARTINEZ LOPEZ, ERICK J | ADDRESS ON FILE | | | | | | | |
| 309809 | MARTINEZ LOPEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 309810 | MARTINEZ LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 801336 | MARTINEZ LOPEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 1257213 | MARTINEZ LOPEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 801337 | MARTINEZ LOPEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 309812 | Martinez Lopez, Hector M. | ADDRESS ON FILE | | | | | | | |
| 309813 | MARTINEZ LOPEZ, HILDA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309814 | MARTINEZ LOPEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 309815 | MARTINEZ LOPEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 801338 | MARTINEZ LOPEZ, ILLIA M | ADDRESS ON FILE | | | | | | | |
| 309816 | MARTINEZ LOPEZ, INES | ADDRESS ON FILE | | | | | | | |
| 309817 | MARTINEZ LOPEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 801339 | MARTINEZ LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 309819 | MARTINEZ LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 309820 | MARTINEZ LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 309822 | MARTINEZ LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1634111 | Martinez Lopez, Javier | ADDRESS ON FILE | | | | | | | |
| 309821 | Martinez Lopez, Javier | ADDRESS ON FILE | | | | | | | |
| 309823 | MARTINEZ LOPEZ, JAYLENE | ADDRESS ON FILE | | | | | | | |
| 309824 | MARTINEZ LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 309825 | MARTINEZ LOPEZ, JEZZICA | ADDRESS ON FILE | | | | | | | |
| 309826 | MARTINEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 309754 | MARTINEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 309827 | MARTINEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 309828 | MARTINEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 309829 | MARTINEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 309831 | MARTINEZ LOPEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 309830 | MARTINEZ LOPEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 309832 | MARTINEZ LOPEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 801340 | MARTINEZ LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 309833 | MARTINEZ LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 309834 | MARTINEZ LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 309835 | MARTINEZ LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 309836 | MARTINEZ LOPEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 1386749 | MARTINEZ LOPEZ, KAREN | CALLE 44 AX 94 | JARDINES DE RIO GRANDE R.G. | | | RIO GRANDE | PR | 00745 | |
| 1420475 | MARTINEZ LOPEZ, KAREN | MYRMARIE LABORDE-VEGA | CALLE ESCORIAL 382 URB. CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 309837 | MARTINEZ LOPEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 309838 | MARTINEZ LOPEZ, KORALYS | ADDRESS ON FILE | | | | | | | |
| 309841 | MARTINEZ LOPEZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 309842 | MARTINEZ LOPEZ, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 309843 | MARTINEZ LOPEZ, LOURNET | ADDRESS ON FILE | | | | | | | |
| 309844 | MARTINEZ LOPEZ, LOURNET | ADDRESS ON FILE | | | | | | | |
| 309846 | MARTINEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 309845 | MARTINEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309847 | MARTINEZ LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 309848 | MARTINEZ LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 309849 | MARTINEZ LOPEZ, MANUEL F | ADDRESS ON FILE | | | | | | | |
| 309850 | Martinez Lopez, Marcos A | ADDRESS ON FILE | | | | | | | |
| 309851 | MARTINEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 309853 | Martinez Lopez, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 309852 | MARTINEZ LOPEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 309854 | MARTINEZ LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 309855 | MARTINEZ LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 309856 | MARTINEZ LOPEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 309857 | MARTINEZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 309858 | MARTINEZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1632049 | Martinez Lopez, Maribel | ADDRESS ON FILE | | | | | | | |
| 309859 | MARTINEZ LOPEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 309860 | MARTINEZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 309861 | MARTINEZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 309862 | MARTINEZ LOPEZ, MARY A | ADDRESS ON FILE | | | | | | | |
| 309863 | MARTINEZ LOPEZ, MICHEL M | ADDRESS ON FILE | | | | | | | |
| 2200274 | Martinez Lopez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 309864 | MARTINEZ LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 309865 | MARTINEZ LOPEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 801342 | MARTINEZ LOPEZ, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 309866 | MARTINEZ LOPEZ, NATVIR M | ADDRESS ON FILE | | | | | | | |
| 309867 | MARTINEZ LOPEZ, NELSIE | ADDRESS ON FILE | | | | | | | |
| 309868 | MARTINEZ LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 309869 | MARTINEZ LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 309870 | MARTINEZ LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 1420476 | MARTINEZ LOPEZ, OLIVIA M. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 309871 | MARTINEZ LOPEZ, OLVIA M. | ADDRESS ON FILE | | | | | | | |
| 309873 | MARTINEZ LOPEZ, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 309874 | MARTINEZ LOPEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 309875 | MARTINEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 309876 | MARTINEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 309877 | Martinez Lopez, Ramon E | ADDRESS ON FILE | | | | | | | |
| 309878 | MARTINEZ LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 309879 | MARTINEZ LOPEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 309880 | MARTINEZ LOPEZ, SANTOS A. | ADDRESS ON FILE | | | | | | | |
| 309881 | MARTINEZ LOPEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 2021912 | Martinez Lopez, Sonia M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801344 | MARTINEZ LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 309882 | MARTINEZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 309883 | MARTINEZ LOPEZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 309884 | MARTINEZ LOPEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 309885 | MARTINEZ LOPEZ, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 309886 | MARTINEZ LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 309887 | MARTINEZ LOPEZ, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 309888 | MARTINEZ LOPEZ, YANETT | ADDRESS ON FILE | | | | | | | |
| 1729539 | Martinez Lopez, Yanett | ADDRESS ON FILE | | | | | | | |
| 1659144 | Martínez López, Yanett | ADDRESS ON FILE | | | | | | | |
| 1659144 | Martínez López, Yanett | ADDRESS ON FILE | | | | | | | |
| 309889 | MARTINEZ LOPEZ, YUBETSY | ADDRESS ON FILE | | | | | | | |
| 1519520 | Martinez Lorenzana, Elvisan | ADDRESS ON FILE | | | | | | | |
| 309890 | MARTINEZ LORENZANA, ELVISAN | ADDRESS ON FILE | | | | | | | |
| 309891 | MARTINEZ LORENZO MD, ELFREN C | ADDRESS ON FILE | | | | | | | |
| 309892 | MARTINEZ LORENZO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 309893 | Martinez Lorenzo, Jose W | ADDRESS ON FILE | | | | | | | |
| 309894 | MARTINEZ LORENZO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 309895 | MARTINEZ LORENZO, ROSA | ADDRESS ON FILE | | | | | | | |
| 309896 | Martinez Loubriel, Carlos | ADDRESS ON FILE | | | | | | | |
| 309897 | MARTINEZ LOUBRIEL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 801345 | MARTINEZ LOUCIL, VICTOR | ADDRESS ON FILE | | | | | | | |
| 309899 | MARTINEZ LOUCIL, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 309900 | MARTINEZ LOZADA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 801346 | MARTINEZ LOZADA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 309901 | MARTINEZ LOZADA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 309902 | MARTINEZ LOZADA, CELIO | ADDRESS ON FILE | | | | | | | |
| 309903 | MARTINEZ LOZADA, ERIC | ADDRESS ON FILE | | | | | | | |
| 309904 | MARTINEZ LOZADA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1258706 | MARTINEZ LOZADA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 309905 | MARTINEZ LOZADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 309906 | MARTINEZ LOZADA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 309907 | MARTINEZ LOZADA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 801347 | MARTINEZ LOZADA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 309908 | MARTINEZ LOZADA, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 309909 | Martinez Lozada, Myraida M | ADDRESS ON FILE | | | | | | | |
| 801348 | MARTINEZ LOZADA, NELIMAR | ADDRESS ON FILE | | | | | | | |
| 309912 | MARTINEZ LOZADA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 309911 | MARTINEZ LOZADA, WANDA I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309913 | MARTINEZ LOZADO FRANCISCO M. | LCDO. MARCOS RIVERA ORTIZ / LCDA MARALIZ RIVERA | PLAZA ESCORIAL CINEMA | LOCAL 5829 | SUITE 207 | CAROLINA | PR | 00987 | |
| 1420477 | MARTINEZ LOZADO, FRANCISCO M. | MARCOS RIVERA ORTIZ | PLAZA ESCORIAL CINEMA LOCAL 5829 SUITE 207 | | | CAROLINA | PR | 00987 | |
| 309914 | MARTINEZ LOZANO, AIDA | ADDRESS ON FILE | | | | | | | |
| 309915 | MARTINEZ LOZANO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 309916 | Martinez Lozano, Luis A | ADDRESS ON FILE | | | | | | | |
| 309898 | MARTINEZ LOZANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 309917 | MARTINEZ LOZANO, RAYMOND L | ADDRESS ON FILE | | | | | | | |
| 801349 | MARTINEZ LOZANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 309919 | MARTINEZ LUCCA, HERODINA | ADDRESS ON FILE | | | | | | | |
| 309920 | MARTINEZ LUCERNA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 847753 | MARTINEZ LUCIANO NANCY | PO BOX 1096 | | | | HORMIGUEROS | PR | 00660 | |
| 309921 | Martinez Luciano, Abraham | ADDRESS ON FILE | | | | | | | |
| 309922 | MARTINEZ LUCIANO, CESAR | ADDRESS ON FILE | | | | | | | |
| 309923 | MARTINEZ LUCIANO, CESAR | ADDRESS ON FILE | | | | | | | |
| 309924 | MARTINEZ LUCIANO, CHAILIS M. | ADDRESS ON FILE | | | | | | | |
| 309925 | MARTINEZ LUCIANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 309926 | MARTINEZ LUCIANO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 309927 | MARTINEZ LUCIANO, MELISA | ADDRESS ON FILE | | | | | | | |
| 309928 | MARTINEZ LUCIANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 309929 | MARTINEZ LUCIANO, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 1824447 | Martinez Luciono, Orlando | ADDRESS ON FILE | | | | | | | |
| 309930 | MARTINEZ LUENGO, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 847739 | MARTINEZ LUGO MARIA DEL CARMEN | CON HATO REY PLAZA 11-B | | | | SAN JUAN | PR | 00918 | |
| 309931 | MARTINEZ LUGO MD, ALVIN | ADDRESS ON FILE | | | | | | | |
| 309932 | MARTINEZ LUGO MD, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 309933 | MARTINEZ LUGO, ALBA | ADDRESS ON FILE | | | | | | | |
| 309934 | MARTINEZ LUGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309935 | MARTINEZ LUGO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 847754 | MARTINEZ LUGO, CARLOS M. DBA SUN RESTAURANT | CATLAINA MORALES | CALLE 7 | | | YABUCOA | PR | 00767 | |
| 309936 | MARTINEZ LUGO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 309937 | MARTINEZ LUGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 309938 | Martinez Lugo, Edwin J | ADDRESS ON FILE | | | | | | | |
| 309939 | MARTINEZ LUGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 801350 | MARTINEZ LUGO, ELSIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1633484 | Martinez Lugo, Elsie | ADDRESS ON FILE | | | | | | | |
| 646040 | MARTINEZ LUGO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 309941 | MARTINEZ LUGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2099938 | MARTINEZ LUGO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 309943 | MARTINEZ LUGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 309944 | Martinez Lugo, Ilia Esther | ADDRESS ON FILE | | | | | | | |
| 309945 | MARTINEZ LUGO, IRMARIS | ADDRESS ON FILE | | | | | | | |
| 309946 | MARTINEZ LUGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 309947 | MARTINEZ LUGO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 309948 | MARTINEZ LUGO, JULIA | ADDRESS ON FILE | | | | | | | |
| 309949 | MARTINEZ LUGO, LEYDA | ADDRESS ON FILE | | | | | | | |
| 1988113 | Martinez Lugo, Margarita | ADDRESS ON FILE | | | | | | | |
| 309950 | MARTINEZ LUGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 801351 | MARTINEZ LUGO, MARICELA | ADDRESS ON FILE | | | | | | | |
| 309951 | MARTINEZ LUGO, MARICELA | ADDRESS ON FILE | | | | | | | |
| 309952 | MARTINEZ LUGO, MARILU | ADDRESS ON FILE | | | | | | | |
| 801352 | MARTINEZ LUGO, MARILU | ADDRESS ON FILE | | | | | | | |
| 309953 | MARTINEZ LUGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 309954 | MARTINEZ LUGO, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 309955 | MARTINEZ LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2009042 | Martinez Lugo, Minerva | ADDRESS ON FILE | | | | | | | |
| 2089130 | MARTINEZ LUGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 2089130 | MARTINEZ LUGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 2087940 | Martinez Lugo, Minerva | ADDRESS ON FILE | | | | | | | |
| 2073664 | Martinez Lugo, Minerva | ADDRESS ON FILE | | | | | | | |
| 2082517 | Martinez Lugo, Minerva | ADDRESS ON FILE | | | | | | | |
| 309957 | MARTINEZ LUGO, REBECA | ADDRESS ON FILE | | | | | | | |
| 309958 | MARTINEZ LUGO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 801353 | MARTINEZ LUGO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 801354 | MARTINEZ LUGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 1947931 | Martinez Lugo, Rosnilda | ADDRESS ON FILE | | | | | | | |
| 2085574 | MARTINEZ LUGO, ROSNILDA | ADDRESS ON FILE | | | | | | | |
| 309959 | MARTINEZ LUGO, ROSNILDA | ADDRESS ON FILE | | | | | | | |
| 1866861 | Martinez Lugo, Rosnilda | ADDRESS ON FILE | | | | | | | |
| 309960 | MARTINEZ LUGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 309961 | MARTINEZ LUGO, SANYN | ADDRESS ON FILE | | | | | | | |
| 309962 | MARTINEZ LUGO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 309963 | MARTINEZ LUGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 309964 | MARTINEZ LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801355 | MARTINEZ LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 309965 | MARTINEZ LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 309966 | MARTINEZ LUNA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 309967 | MARTINEZ LUNA, EULALIA | ADDRESS ON FILE | | | | | | | |
| 309968 | MARTINEZ LUNA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 309969 | MARTINEZ LUNA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 309971 | MARTINEZ LUNA, NITZA I | ADDRESS ON FILE | | | | | | | |
| 309972 | MARTINEZ LUNA, RIZIN | ADDRESS ON FILE | | | | | | | |
| 309973 | MARTINEZ LUNA, RIZIN E | ADDRESS ON FILE | | | | | | | |
| 309974 | MARTINEZ LUNA, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 801357 | MARTINEZ LUNA, VIVIAN I. | ADDRESS ON FILE | | | | | | | |
| 309975 | MARTINEZ MACHADO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 1420478 | MARTÍNEZ MACHICOTE, GUSTAVO A. | SR. GUSTAVO MARTÍNEZ MACHIOTE | PO BOX 1078 | | | YABUCOA | PR | 00767 | |
| 309976 | MARTINEZ MACHICOTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 309977 | Martinez Machicote, Myriam | ADDRESS ON FILE | | | | | | | |
| 1754006 | Martinez Machin , Sherley M. | Urb Las Ramblas | calle Gaudi #22 | | | Guaynabo | PR | 00969 | |
| 309978 | MARTINEZ MACHIN, SHERLEY M | ADDRESS ON FILE | | | | | | | |
| 847755 | MARTINEZ MADERA MINERVA | JARDINES COUNTRY CLUB | M-17 CALLE 25 | | | CAROLINA | PR | 00983 | |
| 309979 | MARTINEZ MADERA, CARMEN JUDITH | ADDRESS ON FILE | | | | | | | |
| 801358 | MARTINEZ MADERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 309980 | MARTINEZ MADERA, CHRISTIAN A | ADDRESS ON FILE | | | | | | | |
| 309981 | MARTINEZ MADERA, IVAN N | ADDRESS ON FILE | | | | | | | |
| 309982 | MARTINEZ MADERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 309983 | MARTINEZ MADRIGAL, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 1426442 | Martínez Madrigal, Francesca | ADDRESS ON FILE | | | | | | | |
| 309984 | Martinez Maestre, Ivan | ADDRESS ON FILE | | | | | | | |
| 309985 | MARTINEZ MAISONAVE, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 801360 | MARTINEZ MAISONET, CARMEN | ADDRESS ON FILE | | | | | | | |
| 309986 | MARTINEZ MAISONET, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 309987 | MARTINEZ MAISONET, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 309988 | MARTINEZ MAISONET, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 309989 | MARTINEZ MAISONET, PEDRO | ADDRESS ON FILE | | | | | | | |
| 309990 | Martinez Maizonet, Doris | ADDRESS ON FILE | | | | | | | |
| 309991 | MARTINEZ MALAVE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309992 | MARTINEZ MALAVE, JEAN | ADDRESS ON FILE | | | | | | | |
| 309993 | MARTINEZ MALAVE, JOSE R | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1668565 | MARTINEZ MALAVE, JUANITA | ADDRESS ON FILE | | | | | | | |
| 309994 | MARTINEZ MALAVE, JUANITA | ADDRESS ON FILE | | | | | | | |
| 309995 | MARTINEZ MALAVE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 801361 | MARTINEZ MALAVE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 309996 | MARTINEZ MALAVE, SYLKIA A | ADDRESS ON FILE | | | | | | | |
| 309997 | Martinez Malavet, Jose L. | ADDRESS ON FILE | | | | | | | |
| 309998 | MARTINEZ MALAVET, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 309999 | MARTINEZ MALAVET, RICARDO | ADDRESS ON FILE | | | | | | | |
| 310000 | Martinez Malavet, Ricardo J | ADDRESS ON FILE | | | | | | | |
| 310001 | MARTINEZ MALDONADO MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 310003 | MARTINEZ MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 310002 | MARTINEZ MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2012108 | Martinez Maldonado, Angel J. | ADDRESS ON FILE | | | | | | | |
| 310004 | Martinez Maldonado, Angel J. | ADDRESS ON FILE | | | | | | | |
| 310005 | Martinez Maldonado, Angel L | ADDRESS ON FILE | | | | | | | |
| 310006 | MARTINEZ MALDONADO, BETSY I | ADDRESS ON FILE | | | | | | | |
| 309970 | MARTINEZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 310007 | MARTINEZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 310008 | MARTINEZ MALDONADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 310009 | MARTINEZ MALDONADO, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 801362 | MARTINEZ MALDONADO, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |
| 310010 | MARTINEZ MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 310011 | MARTINEZ MALDONADO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 1874279 | Martinez Maldonado, Edgardo | ADDRESS ON FILE | | | | | | | |
| 310012 | MARTINEZ MALDONADO, EDUARD | ADDRESS ON FILE | | | | | | | |
| 1963867 | Martinez Maldonado, Evelin | ADDRESS ON FILE | | | | | | | |
| 310014 | MARTINEZ MALDONADO, GISELA | ADDRESS ON FILE | | | | | | | |
| 310015 | MARTINEZ MALDONADO, HARRY | ADDRESS ON FILE | | | | | | | |
| 310016 | MARTINEZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 310017 | MARTINEZ MALDONADO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 310018 | MARTINEZ MALDONADO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 310019 | MARTINEZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 310020 | MARTINEZ MALDONADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 310021 | MARTINEZ MALDONADO, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310022 | MARTINEZ MALDONADO, JORGE J | ADDRESS ON FILE | | | | | | | |
| 310023 | MARTINEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 310024 | MARTINEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 310025 | MARTINEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 310026 | MARTINEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 801363 | MARTINEZ MALDONADO, JOVANIE | ADDRESS ON FILE | | | | | | | |
| 310027 | MARTINEZ MALDONADO, JOVANIE | ADDRESS ON FILE | | | | | | | |
| 310028 | MARTINEZ MALDONADO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 310029 | MARTINEZ MALDONADO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 310030 | MARTINEZ MALDONADO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 310031 | MARTINEZ MALDONADO, KELLY | ADDRESS ON FILE | | | | | | | |
| 310032 | MARTINEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 310033 | MARTINEZ MALDONADO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 310034 | MARTINEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 310035 | MARTINEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 310036 | MARTINEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 310037 | MARTINEZ MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 310038 | MARTINEZ MALDONADO, MARICE M | ADDRESS ON FILE | | | | | | | |
| 310039 | MARTINEZ MALDONADO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 801364 | MARTINEZ MALDONADO, MIGUEL O | ADDRESS ON FILE | | | | | | | |
| 310040 | MARTINEZ MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 310041 | MARTINEZ MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 310042 | MARTINEZ MALDONADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 801365 | MARTINEZ MALDONADO, NELLY | ADDRESS ON FILE | | | | | | | |
| 310044 | MARTINEZ MALDONADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 310045 | Martinez Maldonado, Raul R | ADDRESS ON FILE | | | | | | | |
| 310046 | MARTINEZ MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 801366 | MARTINEZ MALDONADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 310047 | MARTINEZ MALDONADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 310049 | MARTINEZ MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 801367 | MARTINEZ MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 310051 | MARTINEZ MALDONADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 310052 | MARTINEZ MALDONADO, WILLIAM II | ADDRESS ON FILE | | | | | | | |
| 310054 | MARTINEZ MANGUAL MD, GINES A | ADDRESS ON FILE | | | | | | | |
| 310055 | MARTINEZ MANGUAL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 310056 | MARTINEZ MANSO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310057 | MARTINEZ MANSO, JOSE S | ADDRESS ON FILE | | | | | | | |
| 310059 | MARTINEZ MARCANO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 310058 | MARTINEZ MARCANO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 310060 | MARTINEZ MARCANO, DIONIRA | ADDRESS ON FILE | | | | | | | |
| 310061 | MARTINEZ MARCANO, GILBERTO M | ADDRESS ON FILE | | | | | | | |
| 310062 | MARTINEZ MARCANO, LEONEL | ADDRESS ON FILE | | | | | | | |
| 310063 | MARTINEZ MARCANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 310064 | MARTINEZ MARCANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 310065 | Martinez Marcial, Jason | ADDRESS ON FILE | | | | | | | |
| 310066 | MARTINEZ MARIN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 310067 | Martinez Marin, Jesus D | ADDRESS ON FILE | | | | | | | |
| 310068 | MARTINEZ MARIN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 310069 | Martinez Marin, Luis E | ADDRESS ON FILE | | | | | | | |
| 310070 | MARTINEZ MARIN, VILMA M | ADDRESS ON FILE | | | | | | | |
| 2082276 | MARTINEZ MARIN, VILMA M. | ADDRESS ON FILE | | | | | | | |
| 717869 | MARTINEZ MARINE WOODCRAFT | 1213 N E CALLE 20 | | | | SAN JUAN | PR | 00920 | |
| 310071 | MARTINEZ MARINO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 310072 | MARTINEZ MARIOTTE, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 310073 | MARTINEZ MARQUEZ, ADALJISA A. | ADDRESS ON FILE | | | | | | | |
| 307278 | MARTINEZ MARQUEZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 310074 | MARTINEZ MARQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 310075 | Martinez Marquez, Claudio | ADDRESS ON FILE | | | | | | | |
| 310076 | Martinez Marquez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 310077 | MARTINEZ MARQUEZ, GRIMALDY | ADDRESS ON FILE | | | | | | | |
| 310078 | MARTINEZ MARQUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 1420479 | MARTINEZ MARQUEZ, LUIS A. | JOSÉ E. COLÓN RÍOS | PO BOX 361182 | | | SAN JUAN | PR | 00936-1182 | |
| 283104 | MARTINEZ MARQUEZ, LUIS A. | LCDO. JOSÉ E. COLÓN RÍOS | PO BOX 361182 | | | SAN JUAN | PR | 00936-1182 | |
| 310079 | MARTINEZ MARQUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 801369 | MARTINEZ MARQUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 310080 | MARTINEZ MARQUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 310081 | MARTINEZ MARQUEZ, ROSA C. | ADDRESS ON FILE | | | | | | | |
| 801370 | MARTINEZ MARQUEZ, ZAMARIE | ADDRESS ON FILE | | | | | | | |
| 310082 | MARTINEZ MARRERO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 310083 | MARTINEZ MARRERO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 310084 | MARTINEZ MARRERO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 310085 | MARTINEZ MARRERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 310086 | MARTINEZ MARRERO, CARMELO M | ADDRESS ON FILE | | | | | | | |
| 310087 | MARTINEZ MARRERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2094563 | Martinez Marrero, Celia | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310088 | MARTINEZ MARRERO, CELIA I | ADDRESS ON FILE | | | | | | | |
| 1728399 | Martinez Marrero, Celia I. | ADDRESS ON FILE | | | | | | | |
| 801371 | MARTINEZ MARRERO, DELFIN | ADDRESS ON FILE | | | | | | | |
| 310089 | MARTINEZ MARRERO, DELFIN | ADDRESS ON FILE | | | | | | | |
| 310090 | MARTINEZ MARRERO, DIOSDADO | ADDRESS ON FILE | | | | | | | |
| 310091 | MARTINEZ MARRERO, ELENA DEL PI | ADDRESS ON FILE | | | | | | | |
| 310092 | MARTINEZ MARRERO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 310093 | MARTINEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1475206 | Martinez Marrero, Jose A | ADDRESS ON FILE | | | | | | | |
| 1475206 | Martinez Marrero, Jose A | ADDRESS ON FILE | | | | | | | |
| 310094 | MARTINEZ MARRERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 310095 | Martinez Marrero, Jose G. | ADDRESS ON FILE | | | | | | | |
| 310096 | MARTINEZ MARRERO, JOSUE CALIXTO | ADDRESS ON FILE | | | | | | | |
| 310097 | MARTINEZ MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 310098 | MARTINEZ MARRERO, JULIA | ADDRESS ON FILE | | | | | | | |
| 801372 | MARTINEZ MARRERO, KARLA | ADDRESS ON FILE | | | | | | | |
| 310099 | MARTINEZ MARRERO, KARLA C | ADDRESS ON FILE | | | | | | | |
| 2041227 | Martinez Marrero, Lizzel | ADDRESS ON FILE | | | | | | | |
| 310100 | MARTINEZ MARRERO, LIZZEL | ADDRESS ON FILE | | | | | | | |
| 310101 | MARTINEZ MARRERO, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 310102 | MARTINEZ MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 310103 | MARTINEZ MARRERO, LYANA | ADDRESS ON FILE | | | | | | | |
| 801373 | MARTINEZ MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 310104 | MARTINEZ MARRERO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 310105 | MARTINEZ MARRERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1258707 | MARTINEZ MARRERO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 310106 | MARTINEZ MARRERO, MARLYN | ADDRESS ON FILE | | | | | | | |
| 801374 | MARTINEZ MARRERO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 310108 | MARTINEZ MARRERO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 310109 | MARTINEZ MARRERO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 310110 | MARTINEZ MARRERO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 310111 | Martinez Marrero, Pablo E | ADDRESS ON FILE | | | | | | | |
| 310112 | MARTINEZ MARRERO, RAMONA E. | ADDRESS ON FILE | | | | | | | |
| 310113 | MARTINEZ MARRERO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 310114 | MARTINEZ MARRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 310115 | MARTINEZ MARRERO, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 310116 | MARTINEZ MARRERO, YARIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310117 | MARTINEZ MARTELL, LUIS | ADDRESS ON FILE | | | | | | | |
| 310118 | MARTINEZ MARTI MD, MELISSA | ADDRESS ON FILE | | | | | | | |
| 310119 | MARTINEZ MARTI, LUIS GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 310120 | MARTINEZ MARTI, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1469680 | Martinez Martinea, Aracelis | ADDRESS ON FILE | | | | | | | |
| 1528002 | Martinez Martinez , Lydia A | ADDRESS ON FILE | | | | | | | |
| 310121 | MARTINEZ MARTINEZ MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 310122 | MARTINEZ MARTINEZ MD, LUZ E | ADDRESS ON FILE | | | | | | | |
| 310123 | MARTINEZ MARTINEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 2118103 | Martinez Martinez, Ada Evelyn | ADDRESS ON FILE | | | | | | | |
| 801375 | MARTINEZ MARTINEZ, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 310124 | MARTINEZ MARTINEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 310125 | MARTINEZ MARTINEZ, AITZA | ADDRESS ON FILE | | | | | | | |
| 310126 | MARTINEZ MARTINEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 310127 | MARTINEZ MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 801376 | MARTINEZ MARTINEZ, ALOIDA I | ADDRESS ON FILE | | | | | | | |
| 801377 | MARTINEZ MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 310128 | MARTINEZ MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 310129 | MARTINEZ MARTINEZ, ANA A. | ADDRESS ON FILE | | | | | | | |
| 1983670 | Martinez Martinez, Ana L | ADDRESS ON FILE | | | | | | | |
| 310130 | MARTINEZ MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 310131 | MARTINEZ MARTINEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 1602979 | Martinez Martinez, Ana V. | ADDRESS ON FILE | | | | | | | |
| 310132 | MARTINEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 310133 | MARTINEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 310134 | Martinez Martinez, Angel L | ADDRESS ON FILE | | | | | | | |
| 310135 | MARTINEZ MARTINEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 310136 | MARTINEZ MARTINEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 310137 | MARTINEZ MARTINEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 310138 | MARTINEZ MARTINEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 310139 | MARTINEZ MARTINEZ, ANIANO E. | ADDRESS ON FILE | | | | | | | |
| 310140 | Martinez Martinez, Anibal | ADDRESS ON FILE | | | | | | | |
| 310141 | MARTINEZ MARTINEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 801378 | MARTINEZ MARTINEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 310142 | MARTINEZ MARTINEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 2157650 | Martinez Martinez, Carlos Francisco | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310143 | MARTINEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 310144 | MARTINEZ MARTINEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 2060661 | Martinez Martinez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 310145 | MARTINEZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 801379 | MARTINEZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1985784 | Martinez Martinez, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 310146 | MARTINEZ MARTINEZ, CECILLE M | ADDRESS ON FILE | | | | | | | |
| 310147 | MARTINEZ MARTINEZ, CELSO | ADDRESS ON FILE | | | | | | | |
| 310148 | MARTINEZ MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 801380 | MARTINEZ MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 801381 | MARTINEZ MARTINEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 310149 | MARTINEZ MARTINEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 310150 | MARTINEZ MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 801382 | MARTINEZ MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 310151 | MARTINEZ MARTINEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 310152 | MARTINEZ MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 310153 | MARTINEZ MARTINEZ, EDWUARD | ADDRESS ON FILE | | | | | | | |
| 310154 | MARTINEZ MARTINEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 801383 | MARTINEZ MARTINEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 1935247 | Martinez Martinez, Eladio | ADDRESS ON FILE | | | | | | | |
| 310155 | MARTINEZ MARTINEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 310156 | MARTINEZ MARTINEZ, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 801384 | MARTINEZ MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 310158 | MARTINEZ MARTINEZ, ELOY | ADDRESS ON FILE | | | | | | | |
| 310159 | Martinez Martinez, Emilio | ADDRESS ON FILE | | | | | | | |
| 310160 | MARTINEZ MARTINEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 310161 | MARTINEZ MARTINEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 801385 | MARTINEZ MARTINEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 310162 | MARTINEZ MARTINEZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| 801386 | MARTINEZ MARTINEZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| 1786924 | Martinez Martinez, Emma I. | ADDRESS ON FILE | | | | | | | |
| 1783575 | MARTINEZ MARTINEZ, EMMA IVETTE | ADDRESS ON FILE | | | | | | | |
| 310164 | MARTINEZ MARTINEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 310163 | Martinez Martinez, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 310165 | MARTINEZ MARTINEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 310166 | MARTINEZ MARTINEZ, ERLIN | ADDRESS ON FILE | | | | | | | |
| 310167 | MARTINEZ MARTINEZ, ERLIN A | ADDRESS ON FILE | | | | | | | |
| 310168 | MARTINEZ MARTINEZ, ERLIN A. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310170 | MARTINEZ MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 310172 | MARTINEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 310173 | MARTINEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 310174 | MARTINEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 310171 | MARTINEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 310175 | MARTINEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 310177 | MARTINEZ MARTINEZ, GIL | ADDRESS ON FILE | | | | | | | |
| 310176 | MARTINEZ MARTINEZ, GIL | ADDRESS ON FILE | | | | | | | |
| 310178 | MARTINEZ MARTINEZ, GILBERTO O | ADDRESS ON FILE | | | | | | | |
| 310179 | MARTINEZ MARTINEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 801387 | MARTINEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 310180 | MARTINEZ MARTINEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 1961269 | Martinez Martinez, Gladys N. | ADDRESS ON FILE | | | | | | | |
| 310181 | MARTINEZ MARTINEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 310182 | MARTINEZ MARTINEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 310183 | MARTINEZ MARTINEZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 801388 | MARTINEZ MARTINEZ, GLORILU | ADDRESS ON FILE | | | | | | | |
| 310184 | MARTINEZ MARTINEZ, GODOFREDO | ADDRESS ON FILE | | | | | | | |
| 310185 | MARTINEZ MARTINEZ, HECRIAN D | ADDRESS ON FILE | | | | | | | |
| 310186 | MARTINEZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 310187 | Martinez Martinez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 310188 | MARTINEZ MARTINEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 310189 | MARTINEZ MARTINEZ, IDALIA A. | ADDRESS ON FILE | | | | | | | |
| 310190 | MARTINEZ MARTINEZ, IDERMIS | ADDRESS ON FILE | | | | | | | |
| 310191 | MARTINEZ MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 801389 | MARTINEZ MARTINEZ, ILEANITA | ADDRESS ON FILE | | | | | | | |
| 310192 | MARTINEZ MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 801390 | MARTINEZ MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 310194 | MARTINEZ MARTINEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 310193 | Martinez Martinez, Jayson | ADDRESS ON FILE | | | | | | | |
| 310195 | Martinez Martinez, Jeanette | ADDRESS ON FILE | | | | | | | |
| 310196 | MARTINEZ MARTINEZ, JESHUA | ADDRESS ON FILE | | | | | | | |
| 310197 | MARTINEZ MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 310198 | MARTINEZ MARTINEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 310199 | MARTINEZ MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 310200 | MARTINEZ MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 310201 | MARTINEZ MARTINEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 310202 | MARTINEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310203 | MARTINEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 310204 | MARTINEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 310205 | Martinez Martinez, Jose V. | ADDRESS ON FILE | | | | | | | |
| 310206 | MARTINEZ MARTINEZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 310207 | MARTINEZ MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 310208 | MARTINEZ MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 310209 | MARTINEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 310210 | Martinez Martinez, Juan B. | ADDRESS ON FILE | | | | | | | |
| 2107396 | Martinez Martinez, Juan Bautista | ADDRESS ON FILE | | | | | | | |
| 310211 | MARTINEZ MARTINEZ, JUAN L. | C/A.FCO.ZUNICA 1912 | URB.FAIR VIEW | | | RIO PIEDRAS | PR | 00926 | |
| 2176554 | MARTINEZ MARTINEZ, JUAN L. | CALLE 3 A-35 | FLAMBOYAN GARDENS | | | Bayamon | PR | 00959 | |
| 801391 | MARTINEZ MARTINEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 1799403 | Martinez Martinez, Juan R | ADDRESS ON FILE | | | | | | | |
| 853532 | MARTINEZ MARTINEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 310212 | MARTINEZ MARTINEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 310213 | MARTINEZ MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 310215 | MARTINEZ MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 310214 | MARTINEZ MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 310216 | MARTINEZ MARTINEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 310217 | MARTINEZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 310218 | MARTINEZ MARTINEZ, LEOMAR | ADDRESS ON FILE | | | | | | | |
| 310219 | MARTINEZ MARTINEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 310221 | MARTINEZ MARTINEZ, LIZBELIA | ADDRESS ON FILE | | | | | | | |
| 310220 | MARTINEZ MARTINEZ, LIZBELIA | ADDRESS ON FILE | | | | | | | |
| 310222 | MARTINEZ MARTINEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 310223 | MARTINEZ MARTINEZ, LORIEL | ADDRESS ON FILE | | | | | | | |
| 1420480 | MARTINEZ MARTINEZ, LUIS E. | JORGE C. CRUZ JOVE | 317 EXT | | | LOS ROBLES RINCON | PR | 00677 | |
| 310224 | MARTINEZ MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2118992 | Martinez Martinez, Luz M. | ADDRESS ON FILE | | | | | | | |
| 310225 | Martinez Martinez, Luz N | ADDRESS ON FILE | | | | | | | |
| 1629091 | MARTINEZ MARTINEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 310226 | MARTINEZ MARTINEZ, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 310227 | MARTINEZ MARTINEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 310228 | MARTINEZ MARTINEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 310229 | MARTINEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 310230 | MARTINEZ MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 310231 | MARTINEZ MARTINEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 717470 | MARTINEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310232 | MARTINEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 310233 | MARTINEZ MARTINEZ, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 310234 | MARTINEZ MARTINEZ, MARYBEL | ADDRESS ON FILE | | | | | | | |
| 1257215 | MARTINEZ MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 310237 | MARTINEZ MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 310238 | MARTINEZ MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 310239 | MARTINEZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 801392 | MARTINEZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 310240 | Martinez Martinez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 2122253 | Martinez Martinez, Milagros | ADDRESS ON FILE | | | | | | | |
| 310241 | MARTINEZ MARTINEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 310242 | MARTINEZ MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2103333 | Martinez Martinez, Mirta | ADDRESS ON FILE | | | | | | | |
| 310243 | MARTINEZ MARTINEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 2103333 | Martinez Martinez, Mirta | ADDRESS ON FILE | | | | | | | |
| 310244 | MARTINEZ MARTINEZ, MORAIMA I | ADDRESS ON FILE | | | | | | | |
| 310245 | MARTINEZ MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 310246 | MARTINEZ MARTINEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 310247 | MARTINEZ MARTINEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 310248 | MARTINEZ MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 310249 | MARTINEZ MARTINEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 310250 | MARTINEZ MARTINEZ, ODETTE M. | ADDRESS ON FILE | | | | | | | |
| 310251 | MARTINEZ MARTINEZ, ODILA | ADDRESS ON FILE | | | | | | | |
| 310252 | MARTINEZ MARTINEZ, OMEGAL | ADDRESS ON FILE | | | | | | | |
| 1500725 | MARTINEZ MARTINEZ, OTTMAN R. | ADDRESS ON FILE | | | | | | | |
| 1500725 | MARTINEZ MARTINEZ, OTTMAN R. | ADDRESS ON FILE | | | | | | | |
| 310253 | MARTÍNEZ MARTÍNEZ, OTTMAN R. | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 310254 | MARTÍNEZ MARTÍNEZ, OTTMAN R. | LCDO. ENZIO HARRY RAMIREZ ECHEVARRIA | COND. THE FALL | 1 CARR. 177 | SUITE 115 | GUAYNABO | PR | 00966 | |
| 1420481 | MARTÍNEZ MARTÍNEZ, OTTMAN R. | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 310255 | MARTINEZ MARTINEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 310256 | MARTINEZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 310257 | Martinez Martinez, Pedro R | ADDRESS ON FILE | | | | | | | |
| 310258 | MARTINEZ MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 310259 | MARTINEZ MARTINEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 310260 | MARTINEZ MARTINEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 310261 | MARTINEZ MARTINEZ, REBECCA M | ADDRESS ON FILE | | | | | | | |
| 310262 | MARTINEZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 310263 | MARTINEZ MARTINEZ, ROSA C | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1845794 | Martinez Martinez, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 310264 | MARTINEZ MARTINEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 310265 | MARTINEZ MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 310266 | MARTINEZ MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 310267 | MARTINEZ MARTINEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 310268 | MARTINEZ MARTINEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 310269 | MARTINEZ MARTINEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 801393 | MARTINEZ MARTINEZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 310270 | MARTINEZ MARTINEZ, SYLVIA I. | ADDRESS ON FILE | | | | | | | |
| 310271 | MARTINEZ MARTINEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 310272 | MARTINEZ MARTINEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 1729037 | Martinez Martinez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 310273 | MARTINEZ MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 310274 | MARTINEZ MARTINEZ, YANIRE | ADDRESS ON FILE | | | | | | | |
| 310275 | MARTINEZ MARTINEZ, YANIRE | ADDRESS ON FILE | | | | | | | |
| 310276 | MARTINEZ MARTINEZ, YANLUIS | ADDRESS ON FILE | | | | | | | |
| 1606978 | Martinez Martinez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 801394 | MARTINEZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 310277 | MARTINEZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 310278 | MARTINEZ MARTINEZ, ZAIRY | ADDRESS ON FILE | | | | | | | |
| 310279 | MARTINEZ MARTINEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 310280 | MARTINEZ MARTINEZ, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 310281 | MARTINEZ MARTINEZ,SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 310282 | MARTINEZ MARTOS, KARLO | ADDRESS ON FILE | | | | | | | |
| 310283 | MARTINEZ MARZAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 310284 | MARTINEZ MARZAN, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 717870 | MARTINEZ MAS INC | URB SAN FRANCISCO | 1655 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 310285 | MARTINEZ MASA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 310286 | MARTINEZ MASINI, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 801395 | MARTINEZ MASSA, GESELLE | ADDRESS ON FILE | | | | | | | |
| 310287 | MARTINEZ MASSA, GESELLE | ADDRESS ON FILE | | | | | | | |
| 310288 | MARTINEZ MASSA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 310289 | Martinez Massanet, Jose V | ADDRESS ON FILE | | | | | | | |
| 310290 | MARTINEZ MASSANET, MARY | ADDRESS ON FILE | | | | | | | |
| 310291 | Martinez Massanet, Rafael | ADDRESS ON FILE | | | | | | | |
| 2103195 | MARTINEZ MASSENOT, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 310292 | MARTINEZ MASSO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 310293 | MARTINEZ MATEO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1858513 | Martinez Mateo, Dina | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310294 | MARTINEZ MATEO, DIXA I. | ADDRESS ON FILE | | | | | | | |
| 310295 | MARTINEZ MATEO, HENRY | ADDRESS ON FILE | | | | | | | |
| 310296 | MARTINEZ MATEO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 310297 | MARTINEZ MATEO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 310298 | MARTINEZ MATEO, LUIS | ADDRESS ON FILE | | | | | | | |
| 310299 | Martinez Mateo, Luis J. | ADDRESS ON FILE | | | | | | | |
| 310300 | MARTINEZ MATEO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 310301 | MARTINEZ MATEO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1814167 | Martinez Mateo, Norma I. | ADDRESS ON FILE | | | | | | | |
| 801396 | MARTINEZ MATEO, SAUL G | ADDRESS ON FILE | | | | | | | |
| 310302 | MARTINEZ MATEO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 801397 | MARTINEZ MATEO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 2012918 | Martinez Mateo, Yvette | ADDRESS ON FILE | | | | | | | |
| 310303 | MARTINEZ MATIAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 310304 | MARTINEZ MATIAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 310305 | MARTINEZ MATIAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 801398 | MARTINEZ MATIAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 801399 | MARTINEZ MATIAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 310306 | MARTINEZ MATIAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 853533 | MARTINEZ MATIAS, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 310307 | MARTINEZ MATIAS, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 310308 | MARTINEZ MATIAS, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 310309 | Martinez Matos, Angel L | ADDRESS ON FILE | | | | | | | |
| 801400 | MARTINEZ MATOS, CHRISDELISSES | ADDRESS ON FILE | | | | | | | |
| 310310 | MARTINEZ MATOS, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 310311 | MARTINEZ MATOS, GLORISEL | ADDRESS ON FILE | | | | | | | |
| 310312 | MARTINEZ MATOS, GLORISEL F | ADDRESS ON FILE | | | | | | | |
| 1491347 | MARTINEZ MATOS, GLORISEL F. | ADDRESS ON FILE | | | | | | | |
| 310313 | MARTINEZ MATOS, HARRY | ADDRESS ON FILE | | | | | | | |
| 310314 | MARTINEZ MATOS, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 310315 | MARTINEZ MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 310316 | MARTINEZ MATOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 310317 | Martinez Matos, Jose L | ADDRESS ON FILE | | | | | | | |
| 310318 | MARTINEZ MATOS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 251816 | Martinez Matos, Josue | ADDRESS ON FILE | | | | | | | |
| 310319 | MARTINEZ MATOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 801401 | MARTINEZ MATOS, KATILIA | ADDRESS ON FILE | | | | | | | |
| 310320 | MARTINEZ MATOS, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 310321 | MARTINEZ MATOS, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310322 | MARTINEZ MATOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 310323 | MARTINEZ MATOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 310235 | Martinez Matos, Milton L. | ADDRESS ON FILE | | | | | | | |
| 310324 | MARTINEZ MATOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 310325 | MARTINEZ MATOS, SANDY | ADDRESS ON FILE | | | | | | | |
| 310326 | MARTINEZ MATTEI, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 310327 | MARTINEZ MATTEI, ROSA | ADDRESS ON FILE | | | | | | | |
| 310329 | MARTINEZ MAYSONET, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 1257216 | MARTINEZ MAYSONET, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 310328 | MARTINEZ MAYSONET, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 310330 | MARTINEZ MAYSONET, JUAN | ADDRESS ON FILE | | | | | | | |
| 310331 | MARTINEZ MAYSONET, JULIA | ADDRESS ON FILE | | | | | | | |
| 310332 | MARTINEZ MAYSONET, SANTOS | ADDRESS ON FILE | | | | | | | |
| 310333 | MARTINEZ MD , CARMEN L | ADDRESS ON FILE | | | | | | | |
| 310334 | MARTINEZ MD , EDUARDO M | ADDRESS ON FILE | | | | | | | |
| 310335 | MARTINEZ MD, MELISSA | ADDRESS ON FILE | | | | | | | |
| 310336 | MARTINEZ MD, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 310337 | MARTINEZ MEDERO, BARTOLO | ADDRESS ON FILE | | | | | | | |
| 310338 | MARTINEZ MEDERO, WAYNE | ADDRESS ON FILE | | | | | | | |
| 1506137 | MARTINEZ MEDIAVILLA , MELBA E. | ADDRESS ON FILE | | | | | | | |
| 310340 | MARTINEZ MEDICAL TRANSPORT | CARR 173 KM 6.8 RR 1 BOX 3026 | | | | CIDRA | PR | 00739 | |
| 310341 | MARTINEZ MEDICAL TRANSPORT , INC. | RR-01 BZN. 3026 | | | | CIDRA | PR | 00739-0000 | |
| 310342 | MARTINEZ MEDINA, AIDA | ADDRESS ON FILE | | | | | | | |
| 602988 | MARTINEZ MEDINA, AIDA | ADDRESS ON FILE | | | | | | | |
| 602988 | MARTINEZ MEDINA, AIDA | ADDRESS ON FILE | | | | | | | |
| 310342 | MARTINEZ MEDINA, AIDA | ADDRESS ON FILE | | | | | | | |
| 310343 | MARTINEZ MEDINA, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 310344 | MARTINEZ MEDINA, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 310345 | MARTINEZ MEDINA, ANA H | ADDRESS ON FILE | | | | | | | |
| 2040089 | Martinez Medina, Ana H. | ADDRESS ON FILE | | | | | | | |
| 2033137 | Martinez Medina, Ana H. | ADDRESS ON FILE | | | | | | | |
| 310346 | MARTINEZ MEDINA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 310347 | MARTINEZ MEDINA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 310348 | MARTINEZ MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 801402 | MARTINEZ MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1643106 | Martinez Medina, Carmen | ADDRESS ON FILE | | | | | | | |
| 310349 | MARTINEZ MEDINA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 310350 | MARTINEZ MEDINA, CARMEN L. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310351 | MARTINEZ MEDINA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 310353 | MARTINEZ MEDINA, DELIA | ADDRESS ON FILE | | | | | | | |
| 310352 | MARTINEZ MEDINA, DELIA | ADDRESS ON FILE | | | | | | | |
| 1551713 | Martinez Medina, Dennis | ADDRESS ON FILE | | | | | | | |
| 310354 | MARTINEZ MEDINA, EDNA I | ADDRESS ON FILE | | | | | | | |
| 801403 | MARTINEZ MEDINA, EDNA I | ADDRESS ON FILE | | | | | | | |
| 310355 | Martinez Medina, Edward R. | ADDRESS ON FILE | | | | | | | |
| 1630354 | Martinez Medina, Edward R. | ADDRESS ON FILE | | | | | | | |
| 310356 | MARTINEZ MEDINA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 310357 | MARTINEZ MEDINA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 310358 | MARTINEZ MEDINA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 2167462 | Martinez Medina, Gladys | ADDRESS ON FILE | | | | | | | |
| 2088402 | Martinez Medina, Gladys | ADDRESS ON FILE | | | | | | | |
| 2105538 | Martinez Medina, Gladys | ADDRESS ON FILE | | | | | | | |
| 310359 | MARTINEZ MEDINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2203935 | Martinez Medina, Gladys | ADDRESS ON FILE | | | | | | | |
| 801404 | MARTINEZ MEDINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 310360 | MARTINEZ MEDINA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 801405 | MARTINEZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 310361 | MARTINEZ MEDINA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1882500 | Martinez Medina, Jose M. | ADDRESS ON FILE | | | | | | | |
| 1882638 | Martinez Medina, Jose M. | ADDRESS ON FILE | | | | | | | |
| 310362 | MARTINEZ MEDINA, LIZA | ADDRESS ON FILE | | | | | | | |
| 310363 | MARTINEZ MEDINA, LUIS O | ADDRESS ON FILE | | | | | | | |
| 310364 | Martinez Medina, Manuel | ADDRESS ON FILE | | | | | | | |
| 310365 | MARTINEZ MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 310366 | MARTINEZ MEDINA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 2104562 | Martinez Medina, Maria A. | ADDRESS ON FILE | | | | | | | |
| 310367 | MARTINEZ MEDINA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 310368 | MARTINEZ MEDINA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 310369 | MARTINEZ MEDINA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 310370 | MARTINEZ MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 310371 | MARTINEZ MEDINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 310372 | MARTINEZ MEDINA, MARTA | ADDRESS ON FILE | | | | | | | |
| 310373 | Martinez Medina, Melvin D. | ADDRESS ON FILE | | | | | | | |
| 310374 | MARTINEZ MEDINA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 310375 | MARTINEZ MEDINA, NOE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310376 | MARTINEZ MEDINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 310377 | MARTINEZ MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 310378 | Martinez Medina, Robert | ADDRESS ON FILE | | | | | | | |
| 801406 | MARTINEZ MEDINA, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 310379 | MARTINEZ MEDINA, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 801407 | MARTINEZ MEDINA, WENDY | ADDRESS ON FILE | | | | | | | |
| 310380 | MARTINEZ MEDINA, WENDY | ADDRESS ON FILE | | | | | | | |
| 310381 | MARTINEZ MEDRANO, ANA R | ADDRESS ON FILE | | | | | | | |
| 310382 | MARTINEZ MEJIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 310383 | MARTINEZ MEJIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 310384 | MARTINEZ MEJIAS, JULIA I | ADDRESS ON FILE | | | | | | | |
| 310385 | MARTINEZ MEJIAS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 310387 | MARTINEZ MELECIO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 310388 | Martinez Melende, Gerardo A | ADDRESS ON FILE | | | | | | | |
| 801408 | MARTINEZ MELENDEZ, ADELIS | ADDRESS ON FILE | | | | | | | |
| 1772351 | Martinez Melendez, Adelis | ADDRESS ON FILE | | | | | | | |
| 310389 | MARTINEZ MELENDEZ, ADELIS | ADDRESS ON FILE | | | | | | | |
| 310391 | MARTINEZ MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 310390 | Martinez Melendez, Aida | ADDRESS ON FILE | | | | | | | |
| 310392 | MARTINEZ MELENDEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 310393 | MARTINEZ MELENDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 310394 | MARTINEZ MELENDEZ, ANDREA I | ADDRESS ON FILE | | | | | | | |
| 310395 | MARTINEZ MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 310396 | MARTINEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 310397 | MARTINEZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 310399 | MARTINEZ MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 310400 | MARTINEZ MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 310401 | Martinez Melendez, David | ADDRESS ON FILE | | | | | | | |
| 310402 | Martinez Melendez, Dorca | ADDRESS ON FILE | | | | | | | |
| 310403 | MARTINEZ MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 310404 | MARTINEZ MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 310405 | MARTINEZ MELENDEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 310406 | MARTINEZ MELENDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 310407 | MARTINEZ MELENDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 310408 | MARTINEZ MELENDEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 310409 | MARTINEZ MELENDEZ, EXILDA | ADDRESS ON FILE | | | | | | | |
| 310410 | MARTINEZ MELENDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 310411 | MARTINEZ MELENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 310412 | MARTINEZ MELENDEZ, GRISEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310413 | MARTINEZ MELENDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 310414 | MARTINEZ MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 310416 | Martinez Melendez, Juan A | ADDRESS ON FILE | | | | | | | |
| 801409 | MARTINEZ MELENDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 310417 | MARTINEZ MELENDEZ, LAURA J | ADDRESS ON FILE | | | | | | | |
| 310418 | MARTINEZ MELENDEZ, LORAINE | ADDRESS ON FILE | | | | | | | |
| 310419 | MARTINEZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 310420 | MARTINEZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 310421 | MARTINEZ MELENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 310422 | MARTINEZ MELENDEZ, MARA J | ADDRESS ON FILE | | | | | | | |
| 310423 | MARTINEZ MELENDEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 310424 | MARTINEZ MELENDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 801410 | MARTINEZ MELENDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 310425 | MARTINEZ MELENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 801411 | MARTINEZ MELENDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 310426 | MARTINEZ MELENDEZ, MARIZADAY | ADDRESS ON FILE | | | | | | | |
| 310427 | Martinez Melendez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 310428 | MARTINEZ MELENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 801412 | MARTINEZ MELENDEZ, MINERVA E | ADDRESS ON FILE | | | | | | | |
| 310429 | MARTINEZ MELENDEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 310430 | MARTINEZ MELENDEZ, ODELIS | ADDRESS ON FILE | | | | | | | |
| 310431 | MARTINEZ MELENDEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 310432 | MARTINEZ MELENDEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 310433 | MARTINEZ MELENDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 310434 | MARTINEZ MELENDEZ, YAZMISOL | ADDRESS ON FILE | | | | | | | |
| 310435 | MARTINEZ MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 801413 | MARTINEZ MELENDEZ, YOMARY | ADDRESS ON FILE | | | | | | | |
| 310436 | MARTINEZ MELO, ASBEL | ADDRESS ON FILE | | | | | | | |
| 310437 | MARTINEZ MENA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 310438 | MARTINEZ MENDEZ MD, JOSE H | ADDRESS ON FILE | | | | | | | |
| 2038997 | Martinez Mendez, Alex | ADDRESS ON FILE | | | | | | | |
| 310439 | Martinez Mendez, Alex | ADDRESS ON FILE | | | | | | | |
| 2038997 | Martinez Mendez, Alex | ADDRESS ON FILE | | | | | | | |
| 310440 | MARTINEZ MENDEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 310441 | MARTINEZ MENDEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 801414 | MARTINEZ MENDEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 310442 | MARTINEZ MENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 310443 | MARTINEZ MENDEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 310444 | Martinez Mendez, Eugenio | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310445 | MARTINEZ MENDEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 801415 | MARTINEZ MENDEZ, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 310446 | MARTINEZ MENDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 310447 | MARTINEZ MENDEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 310448 | MARTINEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 310449 | Martinez Mendez, Jose M | ADDRESS ON FILE | | | | | | | |
| 310450 | MARTINEZ MENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 310451 | Martinez Mendez, Juan | ADDRESS ON FILE | | | | | | | |
| 310452 | MARTINEZ MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 310453 | MARTINEZ MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 310454 | Martinez Mendez, Margarita | ADDRESS ON FILE | | | | | | | |
| 310455 | Martinez Mendez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 310456 | MARTINEZ MENDEZ, PLINIO J. | ADDRESS ON FILE | | | | | | | |
| 310457 | MARTINEZ MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 310458 | MARTINEZ MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 310459 | MARTINEZ MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1436175 | Martinez Mendez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 310460 | MARTINEZ MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1420482 | MARTINEZ MENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1420482 | MARTINEZ MENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 310461 | MARTINEZ MENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 801416 | MARTINEZ MENDEZ, YAHARIA | ADDRESS ON FILE | | | | | | | |
| 310463 | MARTINEZ MENDIZABAL, MARIADEL C | ADDRESS ON FILE | | | | | | | |
| 1862163 | Martinez Mendoza, Eridana | ADDRESS ON FILE | | | | | | | |
| 310464 | MARTINEZ MENDOZA, ERIDANIA | ADDRESS ON FILE | | | | | | | |
| 310465 | MARTINEZ MENDOZA, FARAH M | ADDRESS ON FILE | | | | | | | |
| 801417 | MARTINEZ MENDOZA, FARAH M | ADDRESS ON FILE | | | | | | | |
| 1976602 | Martinez Mendoza, Miriam | ADDRESS ON FILE | | | | | | | |
| 2028406 | Martinez Mendoza, Miriam | ADDRESS ON FILE | | | | | | | |
| 310466 | MARTINEZ MENDOZA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 310467 | MARTINEZ MENDOZA, OMAR I. | ADDRESS ON FILE | | | | | | | |
| 310468 | MARTINEZ MENDOZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1823828 | Martinez Menedez, William | ADDRESS ON FILE | | | | | | | |
| 1808317 | MARTINEZ MENENDEZ , WILLIAM | ADDRESS ON FILE | | | | | | | |
| 310469 | MARTINEZ MENENDEZ, FRED | ADDRESS ON FILE | | | | | | | |
| 310470 | MARTINEZ MENENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 310471 | MARTINEZ MENESES, LEONEL | ADDRESS ON FILE | | | | | | | |
| 310472 | MARTINEZ MERCADO, ADA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310473 | MARTINEZ MERCADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 310474 | MARTINEZ MERCADO, ANATOLIA | ADDRESS ON FILE | | | | | | | |
| 310475 | MARTINEZ MERCADO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 310476 | MARTINEZ MERCADO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 1870809 | Martinez Mercado, Ciro | ADDRESS ON FILE | | | | | | | |
| 310477 | MARTINEZ MERCADO, CIRO | ADDRESS ON FILE | | | | | | | |
| 310478 | MARTINEZ MERCADO, DINAH | ADDRESS ON FILE | | | | | | | |
| 1851172 | Martinez Mercado, Dinah Adela | ADDRESS ON FILE | | | | | | | |
| 310479 | Martinez Mercado, Edwin | ADDRESS ON FILE | | | | | | | |
| 310480 | Martinez Mercado, Francisco | ADDRESS ON FILE | | | | | | | |
| 310481 | MARTINEZ MERCADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 310482 | MARTINEZ MERCADO, HECTOR G | ADDRESS ON FILE | | | | | | | |
| 310483 | MARTINEZ MERCADO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 310484 | Martinez Mercado, Hilda L | ADDRESS ON FILE | | | | | | | |
| 2032495 | Martinez Mercado, Jaime | ADDRESS ON FILE | | | | | | | |
| 310485 | MARTINEZ MERCADO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 310486 | MARTINEZ MERCADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 310487 | MARTINEZ MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 310488 | MARTINEZ MERCADO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 310489 | MARTINEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 310490 | Martinez Mercado, Juan C | ADDRESS ON FILE | | | | | | | |
| 310491 | Martinez Mercado, Julio A | ADDRESS ON FILE | | | | | | | |
| 310492 | MARTINEZ MERCADO, KELVIN E | ADDRESS ON FILE | | | | | | | |
| 310493 | MARTINEZ MERCADO, LARRY | ADDRESS ON FILE | | | | | | | |
| 310494 | MARTINEZ MERCADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 310495 | MARTINEZ MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 310496 | MARTINEZ MERCADO, LUZ TERESA | ADDRESS ON FILE | | | | | | | |
| 310497 | MARTINEZ MERCADO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 310498 | MARTINEZ MERCADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 801419 | MARTINEZ MERCADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 310499 | MARTINEZ MERCADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1628958 | Martinez Mercado, Melvin | ADDRESS ON FILE | | | | | | | |
| 310500 | MARTINEZ MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 310501 | MARTINEZ MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 310502 | MARTINEZ MERCADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 310503 | Martinez Mercado, Orlando L | ADDRESS ON FILE | | | | | | | |
| 310504 | MARTINEZ MERCADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 2012487 | MARTINEZ MERCADO, OSCAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2000004 | Martinez Mercado, Oscar | ADDRESS ON FILE | | | | | | | |
| 310505 | MARTINEZ MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 310506 | Martinez Mercado, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 310507 | MARTINEZ MERCADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1794811 | Martinez Mercado, Yoel | ADDRESS ON FILE | | | | | | | |
| 1794811 | Martinez Mercado, Yoel | ADDRESS ON FILE | | | | | | | |
| 310509 | MARTINEZ MERCED, CARMELO I | ADDRESS ON FILE | | | | | | | |
| 310510 | MARTINEZ MERCED, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1463094 | MARTINEZ MERCED, CARMEN SONIA | ADDRESS ON FILE | | | | | | | |
| 310511 | MARTINEZ MERCED, CINDY | ADDRESS ON FILE | | | | | | | |
| 310512 | MARTINEZ MERCED, ILIAMAR | ADDRESS ON FILE | | | | | | | |
| 310513 | MARTINEZ MERCED, KEVIN | ADDRESS ON FILE | | | | | | | |
| 2220484 | Martinez Merced, Luis | ADDRESS ON FILE | | | | | | | |
| 2207852 | Martinez Merced, Luis | ADDRESS ON FILE | | | | | | | |
| 310514 | MARTINEZ MERCED, LUIS A | ADDRESS ON FILE | | | | | | | |
| 310515 | MARTINEZ MICHEO, JONAS | ADDRESS ON FILE | | | | | | | |
| 310516 | MARTINEZ MIJANS, LUIS R | ADDRESS ON FILE | | | | | | | |
| 801420 | MARTINEZ MILIAN, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 310517 | MARTINEZ MILLAN, CANDIDO J | ADDRESS ON FILE | | | | | | | |
| 310518 | MARTINEZ MILLAN, ERICK F. | ADDRESS ON FILE | | | | | | | |
| 310520 | MARTINEZ MILLAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 310521 | MARTINEZ MILLAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 310522 | MARTINEZ MILLAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 801421 | MARTINEZ MILLAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 801422 | MARTINEZ MILLAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 310523 | MARTINEZ MILLAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 801424 | MARTINEZ MILLAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 801425 | MARTINEZ MILLAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 310524 | MARTINEZ MILLAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2141658 | Martinez Millan, Manuel | ADDRESS ON FILE | | | | | | | |
| 310525 | MARTINEZ MILLAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 2141916 | Martinez Millan, Ramon Antonio | ADDRESS ON FILE | | | | | | | |
| 2122618 | Martinez Millan, Webster | ADDRESS ON FILE | | | | | | | |
| 310527 | MARTINEZ MILLARES MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 310528 | MARTINEZ MILLER, ASTRID | ADDRESS ON FILE | | | | | | | |
| 310529 | MARTINEZ MINGUELA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 310531 | MARTINEZ MINGUELA, REGIS A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310532 | MARTINEZ MIRABAL, BEXAIDA | ADDRESS ON FILE | | | | | | | |
| 801426 | Martinez Mirabal, Bexaida | ADDRESS ON FILE | | | | | | | |
| 1656370 | Martinez Mirabal, Bexaida | ADDRESS ON FILE | | | | | | | |
| 619025 | MARTINEZ MIRALBAL, BEXAIDA | ADDRESS ON FILE | | | | | | | |
| 310533 | MARTINEZ MIRANDA, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 1507263 | MARTINEZ MIRANDA, ANGEL DOMINGO | ADDRESS ON FILE | | | | | | | |
| 1502167 | Martinez Miranda, Angel Domingo | ADDRESS ON FILE | | | | | | | |
| 801427 | Martinez Miranda, AURY | ADDRESS ON FILE | | | | | | | |
| 310534 | MARTINEZ MIRANDA, BERTO | ADDRESS ON FILE | | | | | | | |
| 310535 | MARTINEZ MIRANDA, CARL J | ADDRESS ON FILE | | | | | | | |
| 310536 | MARTINEZ MIRANDA, DIANA | ADDRESS ON FILE | | | | | | | |
| 310537 | Martinez Miranda, Emilio | ADDRESS ON FILE | | | | | | | |
| 1519343 | Martinez Miranda, Emilio | ADDRESS ON FILE | | | | | | | |
| 310538 | MARTINEZ MIRANDA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 2082726 | Martinez Miranda, Griselle | ADDRESS ON FILE | | | | | | | |
| 801428 | MARTINEZ MIRANDA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 2082726 | Martinez Miranda, Griselle | ADDRESS ON FILE | | | | | | | |
| 310539 | MARTINEZ MIRANDA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 310541 | MARTINEZ MIRANDA, JESSE | ADDRESS ON FILE | | | | | | | |
| 1257217 | MARTINEZ MIRANDA, JOSUE F | ADDRESS ON FILE | | | | | | | |
| 310542 | Martinez Miranda, Josue F | ADDRESS ON FILE | | | | | | | |
| 310543 | MARTINEZ MIRANDA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 310544 | MARTINEZ MIRANDA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 310545 | MARTINEZ MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 310546 | MARTINEZ MIRANDA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1658112 | Martínez Miranda, María de L | ADDRESS ON FILE | | | | | | | |
| 1764670 | Martinez Miranda, Maria De L. | ADDRESS ON FILE | | | | | | | |
| 310547 | MARTINEZ MIRANDA, MIRIANNE | ADDRESS ON FILE | | | | | | | |
| 310548 | MARTINEZ MIRANDA, NERIBETTE | ADDRESS ON FILE | | | | | | | |
| 310549 | MARTINEZ MIRANDA, ONIX | ADDRESS ON FILE | | | | | | | |
| 310550 | MARTINEZ MIRANDA, ROSA H | ADDRESS ON FILE | | | | | | | |
| 1808840 | Martinez Miranda, Rosa H. | ADDRESS ON FILE | | | | | | | |
| 310551 | MARTINEZ MIRANDA, TERESA | ADDRESS ON FILE | | | | | | | |
| 310552 | MARTINEZ MITJANS, LUIS | ADDRESS ON FILE | | | | | | | |
| 310553 | MARTINEZ MITJANS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 310554 | MARTINEZ MOJICA, ABIEZER | ADDRESS ON FILE | | | | | | | |
| 310555 | Martinez Mojica, Americo | ADDRESS ON FILE | | | | | | | |
| 310556 | MARTINEZ MOJICA, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2126814 | Martinez Mojica, Diana | ADDRESS ON FILE | | | | | | | |
| 310557 | MARTINEZ MOJICA, DIANA | ADDRESS ON FILE | | | | | | | |
| 310558 | MARTINEZ MOJICA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 310560 | MARTINEZ MOJICA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 801429 | MARTINEZ MOJICA, JANET | ADDRESS ON FILE | | | | | | | |
| 310562 | MARTINEZ MOJICA, JUANA | ADDRESS ON FILE | | | | | | | |
| 310564 | MARTINEZ MOJICA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 310565 | MARTINEZ MOJICA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 310567 | MARTINEZ MOJICA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 310566 | MARTINEZ MOJICA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 310568 | MARTINEZ MOLINA, ADMILDA | ADDRESS ON FILE | | | | | | | |
| 801430 | MARTINEZ MOLINA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 310569 | MARTINEZ MOLINA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 801431 | MARTINEZ MOLINA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 310570 | MARTINEZ MOLINA, DALMA | ADDRESS ON FILE | | | | | | | |
| 310571 | MARTINEZ MOLINA, DORIS | ADDRESS ON FILE | | | | | | | |
| 310572 | MARTINEZ MOLINA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 801433 | MARTINEZ MOLINA, IRELDA | ADDRESS ON FILE | | | | | | | |
| 310573 | MARTINEZ MOLINA, IRELDA | ADDRESS ON FILE | | | | | | | |
| 310574 | MARTINEZ MOLINA, JESSY | ADDRESS ON FILE | | | | | | | |
| 310575 | MARTINEZ MOLINA, JESUS | ADDRESS ON FILE | | | | | | | |
| 310576 | MARTINEZ MOLINA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 310577 | MARTINEZ MOLINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 310578 | MARTINEZ MOLINA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 310579 | Martinez Molina, Rafael | ADDRESS ON FILE | | | | | | | |
| 310580 | MARTINEZ MOLINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1782768 | Martinez Molina, Vivian | ADDRESS ON FILE | | | | | | | |
| 1777223 | Martinez Molina, Vivian | ADDRESS ON FILE | | | | | | | |
| 310581 | MARTINEZ MOLINA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 310582 | MARTINEZ MOLINA, WILMER | ADDRESS ON FILE | | | | | | | |
| 310583 | MARTINEZ MOLL, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 310584 | MARTINEZ MONCION, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 310585 | MARTINEZ MONTALVO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 310586 | MARTINEZ MONTALVO, BRENDA O | ADDRESS ON FILE | | | | | | | |
| 310587 | MARTINEZ MONTALVO, ELGA | ADDRESS ON FILE | | | | | | | |
| 310588 | MARTINEZ MONTALVO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 310589 | MARTINEZ MONTALVO, JESUS | ADDRESS ON FILE | | | | | | | |
| 310590 | MARTINEZ MONTALVO, JESUS | ADDRESS ON FILE | | | | | | | |
| 310591 | MARTINEZ MONTALVO, JORGE L. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310592 | MARTINEZ MONTALVO, JUAN | ADDRESS ON FILE | | | | | | | |
| 310593 | Martinez Montalvo, Juan J | ADDRESS ON FILE | | | | | | | |
| 310594 | MARTINEZ MONTALVO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 310595 | MARTINEZ MONTALVO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 310597 | MARTINEZ MONTALVO, MARTA | ADDRESS ON FILE | | | | | | | |
| 310598 | MARTINEZ MONTALVO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 310599 | MARTINEZ MONTALVO, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 801435 | MARTINEZ MONTALVO, SANTA | ADDRESS ON FILE | | | | | | | |
| 310600 | MARTINEZ MONTALVO, SANTA I | ADDRESS ON FILE | | | | | | | |
| 1752906 | MARTINEZ MONTALVO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1752906 | MARTINEZ MONTALVO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 310601 | MARTINEZ MONTALVO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1768597 | Martinez Montalvo, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1788860 | Martinez Montalvo, Wanda I | ADDRESS ON FILE | | | | | | | |
| 310602 | MARTINEZ MONTALVO, YARA I. | ADDRESS ON FILE | | | | | | | |
| 801437 | MARTINEZ MONTANEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 310603 | MARTINEZ MONTANEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 310604 | MARTINEZ MONTANEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 310605 | MARTINEZ MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 310606 | MARTINEZ MONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 801438 | MARTINEZ MONTANEZ, MILITZA I | ADDRESS ON FILE | | | | | | | |
| 310607 | MARTINEZ MONTANEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 310608 | MARTINEZ MONTANEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 801439 | MARTINEZ MONTANEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 310609 | Martinez Montanez, Salvador | ADDRESS ON FILE | | | | | | | |
| 310610 | MARTINEZ MONTANEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 310611 | MARTINEZ MONTEMAYOR, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 310612 | MARTINEZ MONTERO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 310613 | MARTINEZ MONTERO, JOEL M. | ADDRESS ON FILE | | | | | | | |
| 310614 | MARTINEZ MONTERO, JOHANA I | ADDRESS ON FILE | | | | | | | |
| 310540 | MARTINEZ MONTERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 310615 | MARTINEZ MONTERO, OLVIN | ADDRESS ON FILE | | | | | | | |
| 310616 | MARTINEZ MONTERO, PAULA | ADDRESS ON FILE | | | | | | | |
| 310617 | MARTINEZ MONTERO, ROSA ARLEEN | ADDRESS ON FILE | | | | | | | |
| 310618 | MARTINEZ MONTERO, TAMARA I | ADDRESS ON FILE | | | | | | | |
| 310619 | MARTINEZ MONTERO, TANIA E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310620 | MARTINEZ MONTES, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 310621 | MARTINEZ MONTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 310622 | MARTINEZ MONTES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 310623 | MARTINEZ MONTES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 310624 | MARTINEZ MONTES, NELSON | ADDRESS ON FILE | | | | | | | |
| 310625 | MARTINEZ MONTES, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 310626 | MARTINEZ MONTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 310627 | MARTINEZ MONTOYA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 310628 | MARTINEZ MORA, ANA | ADDRESS ON FILE | | | | | | | |
| 310629 | MARTINEZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1257218 | MARTINEZ MORALES, ALEX | ADDRESS ON FILE | | | | | | | |
| 310631 | MARTINEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 310632 | Martinez Morales, Angel R | ADDRESS ON FILE | | | | | | | |
| 1550713 | MARTINEZ MORALES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 310633 | MARTINEZ MORALES, AXEL A. | ADDRESS ON FILE | | | | | | | |
| 310634 | MARTINEZ MORALES, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 310635 | MARTINEZ MORALES, BENITO | ADDRESS ON FILE | | | | | | | |
| 310636 | MARTINEZ MORALES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 801440 | MARTINEZ MORALES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 801441 | MARTINEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 310638 | MARTINEZ MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1949779 | Martinez Morales, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 310639 | MARTINEZ MORALES, CATALINA | ADDRESS ON FILE | | | | | | | |
| 310640 | MARTINEZ MORALES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 801442 | MARTINEZ MORALES, DAMIRIS | ADDRESS ON FILE | | | | | | | |
| 310641 | MARTINEZ MORALES, DAMIRIS I | ADDRESS ON FILE | | | | | | | |
| 310642 | MARTINEZ MORALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 310643 | MARTINEZ MORALES, DELMA Y | ADDRESS ON FILE | | | | | | | |
| 801443 | MARTINEZ MORALES, DIMIRIS I | ADDRESS ON FILE | | | | | | | |
| 1258708 | MARTINEZ MORALES, DORCAS | ADDRESS ON FILE | | | | | | | |
| 310644 | MARTINEZ MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 310646 | MARTINEZ MORALES, ELIDSABEL | ADDRESS ON FILE | | | | | | | |
| 310647 | Martinez Morales, Eliezer | ADDRESS ON FILE | | | | | | | |
| 310648 | MARTINEZ MORALES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 310559 | MARTINEZ MORALES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 310649 | MARTINEZ MORALES, ELINETTE | ADDRESS ON FILE | | | | | | | |
| 310650 | MARTINEZ MORALES, ELISEO | ADDRESS ON FILE | | | | | | | |
| 310651 | MARTINEZ MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 310652 | MARTINEZ MORALES, ELVYN J. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310653 | MARTINEZ MORALES, ELWOOD | ADDRESS ON FILE | | | | | | | |
| 310654 | MARTINEZ MORALES, EMMA M. | ADDRESS ON FILE | | | | | | | |
| 310655 | MARTINEZ MORALES, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 310656 | MARTINEZ MORALES, EULOGIO | ADDRESS ON FILE | | | | | | | |
| 310657 | MARTINEZ MORALES, FELIX | ADDRESS ON FILE | | | | | | | |
| 801444 | MARTINEZ MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 310659 | MARTINEZ MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 310658 | MARTINEZ MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 801445 | MARTINEZ MORALES, GRACE M | ADDRESS ON FILE | | | | | | | |
| 310660 | MARTINEZ MORALES, GRISALIBELLE | ADDRESS ON FILE | | | | | | | |
| 310661 | MARTINEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 310662 | Martinez Morales, Hector L. | ADDRESS ON FILE | | | | | | | |
| 2119122 | MARTINEZ MORALES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 310663 | MARTINEZ MORALES, ILIA R | ADDRESS ON FILE | | | | | | | |
| 1947860 | Martinez Morales, Ilia Rosa | PO Box 2257 | | | | Toa Baja | PR | 00951 | |
| 310664 | MARTINEZ MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| 310666 | Martinez Morales, Iris M | ADDRESS ON FILE | | | | | | | |
| 310665 | MARTINEZ MORALES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1420483 | MARTINEZ MORALES, ISRAEL | JOHN DONATO OLIVENCIA | PO BOX 364522 | | | SAN JUAN | PR | 00936-4522 | |
| 1445258 | Martinez Morales, Israel | LDCO. John Donato Olivencia | PO Box 364522 | | | San Juan | PR | 00936-4522 | |
| 310667 | MARTINEZ MORALES, ISRAELA | ADDRESS ON FILE | | | | | | | |
| 310668 | MARTINEZ MORALES, IVAN | ADDRESS ON FILE | | | | | | | |
| 310669 | MARTINEZ MORALES, IVAN | ADDRESS ON FILE | | | | | | | |
| 310670 | MARTINEZ MORALES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 310671 | MARTINEZ MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 310672 | MARTINEZ MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 801446 | MARTINEZ MORALES, JIMMY | ADDRESS ON FILE | | | | | | | |
| 310673 | MARTINEZ MORALES, JIMMY | ADDRESS ON FILE | | | | | | | |
| 310674 | MARTINEZ MORALES, JINARY | ADDRESS ON FILE | | | | | | | |
| 310675 | MARTINEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 310676 | MARTINEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 310677 | MARTINEZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 310678 | MARTINEZ MORALES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 310679 | MARTINEZ MORALES, JOSE S. | ADDRESS ON FILE | | | | | | | |
| 310680 | MARTINEZ MORALES, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 310681 | MARTINEZ MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 801447 | MARTINEZ MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 310682 | MARTINEZ MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 310683 | MARTINEZ MORALES, JULIO H | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310684 | MARTINEZ MORALES, KARLA | ADDRESS ON FILE | | | | | | | |
| 310596 | MARTINEZ MORALES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 310685 | MARTINEZ MORALES, KETTY | ADDRESS ON FILE | | | | | | | |
| 1937868 | MARTINEZ MORALES, KETTY de BA | ADDRESS ON FILE | | | | | | | |
| 310686 | MARTINEZ MORALES, LEIDA | ADDRESS ON FILE | | | | | | | |
| 310687 | MARTINEZ MORALES, LEONEL | ADDRESS ON FILE | | | | | | | |
| 310688 | MARTINEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 310689 | MARTINEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 310690 | MARTINEZ MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 310691 | MARTINEZ MORALES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 310692 | MARTINEZ MORALES, MARALIS | ADDRESS ON FILE | | | | | | | |
| 310693 | MARTINEZ MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 310694 | MARTINEZ MORALES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 310695 | MARTINEZ MORALES, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 310696 | MARTINEZ MORALES, MARIMIR | ADDRESS ON FILE | | | | | | | |
| 310697 | MARTINEZ MORALES, MARTA M | ADDRESS ON FILE | | | | | | | |
| 1897842 | MARTINEZ MORALES, MARTA MARIA | ADDRESS ON FILE | | | | | | | |
| 1957037 | Martinez Morales, Marta Maria | ADDRESS ON FILE | | | | | | | |
| 310699 | MARTINEZ MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 310700 | MARTINEZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 310701 | MARTINEZ MORALES, MILAGROS I | ADDRESS ON FILE | | | | | | | |
| 310702 | MARTINEZ MORALES, MILITZA | ADDRESS ON FILE | | | | | | | |
| 310704 | MARTINEZ MORALES, NEIDY | ADDRESS ON FILE | | | | | | | |
| 310705 | MARTINEZ MORALES, NEIDY E. | ADDRESS ON FILE | | | | | | | |
| 801448 | MARTINEZ MORALES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 310706 | MARTINEZ MORALES, NITZA | ADDRESS ON FILE | | | | | | | |
| 310707 | MARTINEZ MORALES, NITZA M. | ADDRESS ON FILE | | | | | | | |
| 310708 | MARTINEZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 310709 | MARTINEZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 310710 | MARTINEZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2141472 | Martinez Morales, Rafael | ADDRESS ON FILE | | | | | | | |
| 310711 | Martinez Morales, Rafi | ADDRESS ON FILE | | | | | | | |
| 310712 | MARTINEZ MORALES, RENE | ADDRESS ON FILE | | | | | | | |
| 801449 | MARTINEZ MORALES, RENE | ADDRESS ON FILE | | | | | | | |
| 1910485 | MARTINEZ MORALES, RENE | ADDRESS ON FILE | | | | | | | |
| 310714 | MARTINEZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 310715 | MARTINEZ MORALES, ROGELIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310716 | MARTINEZ MORALES, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 310717 | MARTINEZ MORALES, ROSA JULIA | ADDRESS ON FILE | | | | | | | |
| 310718 | MARTINEZ MORALES, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 310719 | MARTINEZ MORALES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 2164908 | Martinez Morales, Simon | ADDRESS ON FILE | | | | | | | |
| 310720 | MARTINEZ MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 310721 | MARTINEZ MORALES, VIANNEY | ADDRESS ON FILE | | | | | | | |
| 310722 | MARTINEZ MORALES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 310723 | MARTINEZ MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 853534 | MARTINEZ MORALES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 310724 | MARTINEZ MORALES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 310725 | MARTINEZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1897058 | Martinez Morales, Yolanda | ADDRESS ON FILE | | | | | | | |
| 310726 | MARTINEZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1585039 | Martinez Moralez, Hector L. | ADDRESS ON FILE | | | | | | | |
| 801450 | MARTINEZ MORAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 310727 | MARTINEZ MORAN, MANUEL | HC 01 BOX 4780 | | | | CAMUY | PR | 00627 | |
| 1420484 | MARTINEZ MORAN, MANUEL | OLGA RUBIO | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 310728 | MARTINEZ MORAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 310730 | MARTINEZ MOREL, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 310729 | MARTINEZ MOREL, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 310731 | MARTINEZ MORELL, YAMIL | ADDRESS ON FILE | | | | | | | |
| 310732 | MARTINEZ MORENO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 310733 | MARTINEZ MORENO, TANIA M. | ADDRESS ON FILE | | | | | | | |
| 1152115 | MARTINEZ MORENO, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 310734 | MARTINEZ MORENO, WANDA L | ADDRESS ON FILE | | | | | | | |
| 310735 | MARTINEZ MORILLO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 310736 | MARTINEZ MORIS, SONIA N | ADDRESS ON FILE | | | | | | | |
| 310737 | MARTINEZ MORONTA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 1549925 | Martinez Morri, Noelia | ADDRESS ON FILE | | | | | | | |
| 310738 | MARTINEZ MOYA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 310739 | MARTINEZ MOYA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 310740 | MARTINEZ MOYET, LUIS A | ADDRESS ON FILE | | | | | | | |
| 801451 | MARTINEZ MOYET, LUIS A | ADDRESS ON FILE | | | | | | | |
| 310741 | MARTINEZ MOYETT, ELENA | ADDRESS ON FILE | | | | | | | |
| 310742 | MARTINEZ MOYETT, ELENA | ADDRESS ON FILE | | | | | | | |
| 310743 | MARTINEZ MOYETT, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 310744 | MARTINEZ MQRALES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310745 | MARTINEZ MUJICA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 310746 | MARTINEZ MUJICA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 310747 | MARTINEZ MULERO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 310748 | MARTINEZ MULERO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 1815985 | Martinez Muniz , Teresa | ADDRESS ON FILE | | | | | | | |
| 310750 | MARTINEZ MUNIZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 310751 | MARTINEZ MUNIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 801452 | MARTINEZ MUNIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 310752 | MARTINEZ MUNIZ, ARNALDO I | ADDRESS ON FILE | | | | | | | |
| 310753 | MARTINEZ MUNIZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 310754 | MARTINEZ MUNIZ, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 310755 | MARTINEZ MUNIZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 310756 | MARTINEZ MUNIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 310757 | MARTINEZ MUNIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 310758 | MARTINEZ MUNIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 801454 | MARTINEZ MUNIZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 801455 | MARTINEZ MUNIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 310759 | MARTINEZ MUNIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1621268 | MARTINEZ MUNIZ, MYRNA M. | ADDRESS ON FILE | | | | | | | |
| 310760 | MARTINEZ MUNIZ, RAMON C | ADDRESS ON FILE | | | | | | | |
| 310761 | MARTINEZ MUNIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 801456 | MARTINEZ MUNIZ, ROSANI S | ADDRESS ON FILE | | | | | | | |
| 310762 | MARTINEZ MUNIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 310763 | MARTINEZ MUNIZ, VALERY | ADDRESS ON FILE | | | | | | | |
| 310764 | MARTINEZ MUÑOZ MD, RAUL E | ADDRESS ON FILE | | | | | | | |
| 310765 | MARTINEZ MUNOZ, ABIMALEC | ADDRESS ON FILE | | | | | | | |
| 310766 | MARTINEZ MUNOZ, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| 310767 | MARTINEZ MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 310768 | MARTINEZ MUNOZ, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 1424664 | MARTINEZ MUNOZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1424668 | MARTINEZ MUNOZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 801457 | MARTINEZ MUNOZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 310771 | MARTINEZ MUNOZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 310772 | MARTINEZ MUNOZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 310773 | MARTINEZ MUNOZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 310774 | MARTINEZ MUNOZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 310775 | MARTINEZ MUNOZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 310776 | MARTINEZ MUNOZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 310777 | MARTINEZ MUNOZ, HORI | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310778 | MARTINEZ MUNOZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 310779 | MARTINEZ MUNOZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 310780 | MARTINEZ MUNOZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 310781 | MARTINEZ MUNOZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 310782 | MARTINEZ MUNOZ, VILMARIS | ADDRESS ON FILE | | | | | | | |
| 310783 | MARTINEZ MUNOZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 853535 | MARTINEZ MUÑOZ,MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2097508 | MARTINEZ MURCELO, AIDA | ADDRESS ON FILE | | | | | | | |
| 310784 | MARTINEZ MURCELO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 310785 | MARTINEZ MURCELO, AURELIO | ADDRESS ON FILE | | | | | | | |
| 310786 | MARTINEZ MURCELO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 801458 | MARTINEZ MURIEL, DENISSE | ADDRESS ON FILE | | | | | | | |
| 310787 | MARTINEZ MUSSENDEN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 310788 | MARTINEZ NADAL, JESUS | ADDRESS ON FILE | | | | | | | |
| 310789 | MARTINEZ NARANJO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 310790 | MARTINEZ NARVAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 310791 | MARTINEZ NARVAEZ, NEYSHKA | ADDRESS ON FILE | | | | | | | |
| 310793 | MARTINEZ NARVAEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 310794 | MARTINEZ NATAL, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 310795 | MARTINEZ NATAL, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 310796 | MARTINEZ NATAL, LUZ I | ADDRESS ON FILE | | | | | | | |
| 1852064 | Martinez Natal, Maria I | ADDRESS ON FILE | | | | | | | |
| 310797 | MARTINEZ NATAL, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 1862844 | Martinez Natal, Maria I. | ADDRESS ON FILE | | | | | | | |
| 310799 | MARTINEZ NATAL, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 310801 | MARTINEZ NATAL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 310800 | Martinez Natal, Ricardo | ADDRESS ON FILE | | | | | | | |
| 310802 | MARTINEZ NATAL, RUBY | ADDRESS ON FILE | | | | | | | |
| 310803 | MARTINEZ NATAL, TOMAS | ADDRESS ON FILE | | | | | | | |
| 801460 | MARTINEZ NATER, AIDA | ADDRESS ON FILE | | | | | | | |
| 310804 | MARTINEZ NATER, AIDA G | ADDRESS ON FILE | | | | | | | |
| 310805 | MARTINEZ NAVARRO, DANNY | ADDRESS ON FILE | | | | | | | |
| 801461 | MARTINEZ NAVARRO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 310807 | MARTINEZ NAVARRO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 310808 | MARTINEZ NAVARRO, FRANK | ADDRESS ON FILE | | | | | | | |
| 310809 | MARTINEZ NAVARRO, HUGO | ADDRESS ON FILE | | | | | | | |
| 310810 | MARTINEZ NAVARRO, JOEL | ADDRESS ON FILE | | | | | | | |
| 801462 | MARTINEZ NAVARRO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310792 | MARTINEZ NAVARRO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 310811 | MARTINEZ NAVEDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 310812 | MARTINEZ NAVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 310813 | MARTINEZ NAVEDO, HECTOR ANTONIO | ADDRESS ON FILE | | | | | | | |
| 310814 | MARTINEZ NAVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 310815 | MARTINEZ NAZARIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 310816 | MARTINEZ NAZARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1425452 | MARTINEZ NAZARIO, ELIUT | ADDRESS ON FILE | | | | | | | |
| 310818 | MARTINEZ NAZARIO, ELIUT | ADDRESS ON FILE | | | | | | | |
| 310819 | MARTINEZ NAZARIO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 310820 | MARTINEZ NAZARIO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 310821 | MARTINEZ NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 310822 | MARTINEZ NAZARIO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 310823 | MARTINEZ NAZARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 310824 | MARTINEZ NAZARIO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 2218598 | Martinez Nazario, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 310825 | MARTINEZ NAZARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 801464 | MARTINEZ NAZARIO, TANIES | ADDRESS ON FILE | | | | | | | |
| 310826 | MARTINEZ NAZARIO, TANIES Y | ADDRESS ON FILE | | | | | | | |
| 310829 | MARTINEZ NEGRON, ADABEL | ADDRESS ON FILE | | | | | | | |
| 2053029 | Martinez Negron, Adabel | ADDRESS ON FILE | | | | | | | |
| 801465 | MARTINEZ NEGRON, AIDA | ADDRESS ON FILE | | | | | | | |
| 310830 | MARTINEZ NEGRON, AIDA | ADDRESS ON FILE | | | | | | | |
| 1492869 | Martinez Negron, Aida L. | ADDRESS ON FILE | | | | | | | |
| 310831 | MARTINEZ NEGRON, ANA O | ADDRESS ON FILE | | | | | | | |
| 310832 | MARTINEZ NEGRON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 310833 | MARTINEZ NEGRON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 801466 | MARTINEZ NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2053196 | Martinez Negron, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 310835 | MARTINEZ NEGRON, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 1862660 | Martinez Negron, Carmen Z. | ADDRESS ON FILE | | | | | | | |
| 310836 | MARTINEZ NEGRON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 310837 | MARTINEZ NEGRON, ERICA | ADDRESS ON FILE | | | | | | | |
| 801467 | MARTINEZ NEGRON, ERLENE | ADDRESS ON FILE | | | | | | | |
| 801468 | MARTINEZ NEGRON, ERLENE I | ADDRESS ON FILE | | | | | | | |
| 310838 | MARTINEZ NEGRON, ERLENE I | ADDRESS ON FILE | | | | | | | |
| 1942184 | MARTINEZ NEGRON, ERNESTO L. | ADDRESS ON FILE | | | | | | | |
| 310840 | MARTINEZ NEGRON, ESTHER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310841 | MARTINEZ NEGRON, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 310842 | Martinez Negron, Frederick | ADDRESS ON FILE | | | | | | | |
| 1420485 | MARTINEZ NEGRON, GILBERTO | EVELYN LOPEZ | PMB 1263 PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 310843 | MARTINEZ NEGRON, GILBERTO | PO BOX 847 | | | | CAGUAS | PR | 00726 | |
| 310844 | MARTINEZ NEGRON, GLORIMARY | ADDRESS ON FILE | | | | | | | |
| 310845 | MARTINEZ NEGRON, HILDA | ADDRESS ON FILE | | | | | | | |
| 310846 | MARTINEZ NEGRON, IRMA M | ADDRESS ON FILE | | | | | | | |
| 1976126 | Martinez Negron, Irma M. | ADDRESS ON FILE | | | | | | | |
| 310848 | MARTINEZ NEGRON, JACKELINE | HARRY ANDUZE MONTAÑO | AVE FERNANDEZ JUNCOS 1454 | | | SAN JUAN | PR | 00909 | |
| 310849 | MARTINEZ NEGRON, JACKELINE | JOSE A MORALES BOSCIO | AVE FERNANDEZ JUNCOS 1454 | | | SAN JUAN | PR | 00909 | |
| 310847 | MARTINEZ NEGRON, JACKELINE | URB. PARK GARDENS | CALLE YELLOWSTONE W-35 | | | SAN JUAN | PR | 00926 | |
| 310851 | MARTINEZ NEGRON, JACKELINE | VICTOR RAMOS RODRIGUEZ | PMB 783 AVE WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926 | |
| 310852 | MARTINEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 310853 | MARTINEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 310854 | MARTINEZ NEGRON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 310855 | MARTINEZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 1981646 | Martinez Negron, Magda I | ADDRESS ON FILE | | | | | | | |
| 310856 | MARTINEZ NEGRON, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 2053701 | Martinez Negron, Magda L. | ADDRESS ON FILE | | | | | | | |
| 801469 | MARTINEZ NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 310857 | MARTINEZ NEGRON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 310858 | Martinez Negron, Marvin D. | ADDRESS ON FILE | | | | | | | |
| 310859 | MARTINEZ NEGRON, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 310860 | MARTINEZ NEGRON, MIRANY | ADDRESS ON FILE | | | | | | | |
| 2179254 | Martinez Negron, Nestor Ivan | ADDRESS ON FILE | | | | | | | |
| 310861 | MARTINEZ NEGRON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 310862 | MARTINEZ NEGRON, NORMA | ADDRESS ON FILE | | | | | | | |
| 310863 | MARTINEZ NEGRON, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 310864 | MARTINEZ NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 310865 | MARTINEZ NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 310866 | MARTINEZ NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 801470 | MARTINEZ NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 310868 | MARTINEZ NEGRON, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 310867 | Martinez Negron, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 1855471 | Martinez Negron, Samarys | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310869 | MARTINEZ NEGRON, SAMARYS | ADDRESS ON FILE | | | | | | | |
| 801471 | MARTINEZ NEGRON, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 310870 | MARTINEZ NEGRON, SHERLEY | ADDRESS ON FILE | | | | | | | |
| 310871 | MARTINEZ NEGRON, SONIA | ADDRESS ON FILE | | | | | | | |
| 1651706 | Martinez Negron, Victor | c/o JESUS R MORALES CORDERO | RUA #7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO BOX 363085 | SAN JUAN | PR | 00936-3085 | |
| 310872 | MARTINEZ NEGRON, VICTOR | HC 5 BOX 6770 | | | | AGUAS BUENAS | PR | 00703 | |
| 2133098 | Martinez Negron, Victor | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 310873 | MARTINEZ NEGRON, VIGDALIA | ADDRESS ON FILE | | | | | | | |
| 310874 | MARTINEZ NEGRON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1906044 | Martinez Nereida, Negron | ADDRESS ON FILE | | | | | | | |
| 310875 | MARTINEZ NERIS, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 310876 | MARTINEZ NEVAREZ, BLAS | ADDRESS ON FILE | | | | | | | |
| 310877 | MARTINEZ NEVEDO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 310878 | MARTINEZ NIEVES, ADA | ADDRESS ON FILE | | | | | | | |
| 310879 | MARTINEZ NIEVES, AIDA | ADDRESS ON FILE | | | | | | | |
| 310880 | MARTINEZ NIEVES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 801473 | MARTINEZ NIEVES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 310881 | MARTINEZ NIEVES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 310882 | MARTINEZ NIEVES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 310883 | MARTINEZ NIEVES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 310884 | MARTINEZ NIEVES, ERIC | ADDRESS ON FILE | | | | | | | |
| 310885 | MARTINEZ NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 310886 | MARTINEZ NIEVES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 801474 | MARTINEZ NIEVES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 310887 | MARTINEZ NIEVES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 801475 | MARTINEZ NIEVES, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 310888 | MARTINEZ NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 310889 | MARTINEZ NIEVES, JAIME | ADDRESS ON FILE | | | | | | | |
| 310890 | MARTINEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 2160087 | Martinez Nieves, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 1749900 | Martínez Nieves, Jose L. | ADDRESS ON FILE | | | | | | | |
| 310891 | MARTINEZ NIEVES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 310892 | MARTINEZ NIEVES, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| 310893 | MARTINEZ NIEVES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 310894 | MARTINEZ NIEVES, JUAN F | ADDRESS ON FILE | | | | | | | |
| 310895 | MARTINEZ NIEVES, JULIA Y | ADDRESS ON FILE | | | | | | | |
| 310896 | MARTINEZ NIEVES, KATHIA | ADDRESS ON FILE | | | | | | | |
| 310897 | Martinez Nieves, Lawrence | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310898 | MARTINEZ NIEVES, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 310899 | MARTINEZ NIEVES, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 310900 | MARTINEZ NIEVES, LINZABELL L | ADDRESS ON FILE | | | | | | | |
| 801476 | MARTINEZ NIEVES, LORIELLY | ADDRESS ON FILE | | | | | | | |
| 310901 | MARTINEZ NIEVES, LORIELLY | ADDRESS ON FILE | | | | | | | |
| 310902 | MARTINEZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 2149509 | Martinez Nieves, Luis Alfonso | ADDRESS ON FILE | | | | | | | |
| 310903 | MARTINEZ NIEVES, LUIS N | ADDRESS ON FILE | | | | | | | |
| 310904 | MARTINEZ NIEVES, LUZ | ADDRESS ON FILE | | | | | | | |
| 310905 | MARTINEZ NIEVES, MARAIDA | ADDRESS ON FILE | | | | | | | |
| 801477 | MARTINEZ NIEVES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 310907 | MARTINEZ NIEVES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 310908 | MARTINEZ NIEVES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 310909 | MARTINEZ NIEVES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 310910 | MARTINEZ NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 310911 | MARTINEZ NIEVES, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 310912 | MARTINEZ NIEVES, MIREYA | ADDRESS ON FILE | | | | | | | |
| 801478 | MARTINEZ NIEVES, MONICA | ADDRESS ON FILE | | | | | | | |
| 310913 | MARTINEZ NIEVES, MONICA | ADDRESS ON FILE | | | | | | | |
| 310914 | MARTINEZ NIEVES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 310915 | MARTINEZ NIEVES, OMAR | ADDRESS ON FILE | | | | | | | |
| 310916 | MARTINEZ NIEVES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 2016021 | MARTINEZ NIEVES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 310917 | MARTINEZ NIEVES, RAMON | ADDRESS ON FILE | | | | | | | |
| 310918 | MARTINEZ NIEVES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 310919 | Martinez Nieves, Rey I. | ADDRESS ON FILE | | | | | | | |
| 310920 | MARTINEZ NIEVES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 310921 | MARTINEZ NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 310922 | MARTINEZ NIEVES, ROCIO | ADDRESS ON FILE | | | | | | | |
| 310923 | MARTINEZ NIEVES, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 310924 | Martinez Nieves, Sugehi | ADDRESS ON FILE | | | | | | | |
| 310925 | MARTINEZ NIEVES, TATIANA | ADDRESS ON FILE | | | | | | | |
| 801479 | MARTINEZ NOGUEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 310926 | MARTINEZ NOVOA, RUTH | ADDRESS ON FILE | | | | | | | |
| 310927 | MARTINEZ NUNEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 310928 | MARTINEZ NUNEZ, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 1420487 | MARTÍNEZ NÚÑEZ, IBRAHIM A. | MIGUEL A. OLMEDO OTERO | PMB 914 #138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 2134829 | Martinez Nunez, Jacqueline | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310930 | MARTINEZ NUNEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 310931 | MARTINEZ NUNEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1628907 | Martinez Nunez, Massiel | ADDRESS ON FILE | | | | | | | |
| 310932 | MARTINEZ NUNEZ, MASSIEL A | ADDRESS ON FILE | | | | | | | |
| 310933 | MARTINEZ NUNEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 310934 | MARTINEZ NUNEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 310935 | MARTINEZ NUNEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 310936 | MARTINEZ NUNEZ, VIANKA | ADDRESS ON FILE | | | | | | | |
| 310937 | MARTINEZ NUNEZ, YENNI A | ADDRESS ON FILE | | | | | | | |
| 310938 | MARTINEZ O NEILL, SARA | ADDRESS ON FILE | | | | | | | |
| 310939 | MARTINEZ OCASIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 310940 | MARTINEZ OCASIO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 310941 | MARTINEZ OCASIO, CHEILA Y. | ADDRESS ON FILE | | | | | | | |
| 310942 | MARTINEZ OCASIO, DAISY | ADDRESS ON FILE | | | | | | | |
| 310943 | MARTINEZ OCASIO, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 310944 | MARTINEZ OCASIO, IRMARYS | ADDRESS ON FILE | | | | | | | |
| 310945 | MARTINEZ OCASIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2163237 | Martinez Ocasio, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 310946 | MARTINEZ OCASIO, JANET | ADDRESS ON FILE | | | | | | | |
| 310947 | MARTINEZ OCASIO, JANET | ADDRESS ON FILE | | | | | | | |
| 310948 | Martinez Ocasio, Jose | ADDRESS ON FILE | | | | | | | |
| 310949 | MARTINEZ OCASIO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 310950 | MARTINEZ OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 801481 | MARTINEZ OCASIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 310951 | MARTINEZ OCASIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 310952 | MARTINEZ OCASIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 310953 | MARTINEZ OCASIO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 310954 | MARTINEZ OCASIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 310955 | MARTINEZ OCASIO, RAFAEL I | ADDRESS ON FILE | | | | | | | |
| 310956 | MARTINEZ OCASIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 310957 | MARTINEZ OCASIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 801482 | MARTINEZ OCASIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 310958 | MARTINEZ OCASIO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 310959 | MARTINEZ OCASIO, SIGFREDO A | ADDRESS ON FILE | | | | | | | |
| 1740323 | Martinez Ocasio, Sigfredo A. | ADDRESS ON FILE | | | | | | | |
| 1912514 | MARTINEZ OCASIO, SIGFREDO A. | ADDRESS ON FILE | | | | | | | |
| 310960 | MARTINEZ OCASIO, VALERY D | ADDRESS ON FILE | | | | | | | |
| 717871 | MARTINEZ ODELL & CALABRIA | PO BOX 190998 | | | | SAN JUAN | PR | 00919-0998 | |
| 717872 | MARTINEZ ODELL Y CALABRIA | PO BOX 998 | | | | HATO REY | PR | 00919-0998 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310961 | MARTINEZ OJEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 801483 | MARTINEZ OJEDA, DARLENNE | ADDRESS ON FILE | | | | | | | |
| 1650513 | Martinez Ojeda, Nancy | ADDRESS ON FILE | | | | | | | |
| 2128099 | Martinez Ojeda, Sherelys | ADDRESS ON FILE | | | | | | | |
| 310962 | MARTINEZ OJEDA, SHERELYS | ADDRESS ON FILE | | | | | | | |
| 310963 | MARTINEZ OJEDA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 310964 | MARTINEZ OLIVARES, MELODY | ADDRESS ON FILE | | | | | | | |
| 310965 | MARTINEZ OLIVENCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 310966 | Martinez Olivencia, Jose R | ADDRESS ON FILE | | | | | | | |
| 310967 | MARTINEZ OLIVENCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 310968 | MARTINEZ OLIVENCIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 310969 | MARTINEZ OLIVENCIA, SALLY E | ADDRESS ON FILE | | | | | | | |
| 801484 | MARTINEZ OLIVENCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 310970 | MARTINEZ OLIVENCIA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 1758648 | Martinez Olivencia, Sonia Maritza | ADDRESS ON FILE | | | | | | | |
| 1810265 | Martínez Olivencia, Sonia Maritza | ADDRESS ON FILE | | | | | | | |
| 2180135 | Martinez Oliver, Fabian | Munoz Rivera #7 | | | | Lares | PR | 00669-2424 | |
| 310971 | MARTINEZ OLIVER, GLADYS | ADDRESS ON FILE | | | | | | | |
| 310972 | MARTINEZ OLIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 310973 | MARTINEZ OLIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 310974 | MARTINEZ OLIVERAS MD, FELIX | ADDRESS ON FILE | | | | | | | |
| 310975 | MARTINEZ OLIVERAS MD, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 310976 | MARTINEZ OLIVERAS, ADA E | ADDRESS ON FILE | | | | | | | |
| 310977 | MARTINEZ OLIVERAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 310978 | MARTINEZ OLIVERAS, AURORA | ADDRESS ON FILE | | | | | | | |
| 310979 | MARTINEZ OLIVERAS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 310980 | MARTINEZ OLIVERAS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 310981 | MARTINEZ OLIVERAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 310982 | MARTINEZ OLIVERAS, HANNA | ADDRESS ON FILE | | | | | | | |
| 310983 | MARTINEZ OLIVERAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 310984 | MARTINEZ OLIVERAS, KAYRA | ADDRESS ON FILE | | | | | | | |
| 310985 | MARTINEZ OLIVERAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 310986 | MARTINEZ OLIVIERI MD, ROSELYNN | ADDRESS ON FILE | | | | | | | |
| 310987 | Martinez Olivieri, Miguel A | ADDRESS ON FILE | | | | | | | |
| 310988 | MARTINEZ OLIVIERI, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 310989 | MARTINEZ OLIVO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 310990 | MARTINEZ OLIVO, DORA IRIS | ADDRESS ON FILE | | | | | | | |
| 310991 | MARTINEZ OLIVO, LUIS RAFAEL | ADDRESS ON FILE | | | | | | | |
| 801485 | MARTINEZ OLIVO, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801486 | MARTINEZ OLIVO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 310992 | MARTINEZ OLIVO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 310993 | MARTINEZ OLMEDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 310994 | MARTINEZ OLMEDA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 310995 | MARTINEZ OLMEDA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 310995 | MARTINEZ OLMEDA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 310996 | Martinez Olmeda, Olben | ADDRESS ON FILE | | | | | | | |
| 310997 | MARTINEZ OLMEDA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 310998 | MARTINEZ OLMEDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 310999 | MARTINEZ OLMEDO, CESAR | ADDRESS ON FILE | | | | | | | |
| 311000 | MARTINEZ OLMEDO, CESAR GERARDO | ADDRESS ON FILE | | | | | | | |
| 311001 | MARTINEZ OLMEDO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 2105961 | Martinez Olmedo, Margarita | ADDRESS ON FILE | | | | | | | |
| 311002 | MARTINEZ OLMEDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 801487 | MARTINEZ OLMEDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 311003 | MARTINEZ OLMO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311004 | MARTINEZ OLMO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 311005 | MARTINEZ OLMO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 311006 | MARTINEZ OLMO, NEIDA | ADDRESS ON FILE | | | | | | | |
| 311007 | MARTINEZ O'NEILL, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 311008 | MARTINEZ OPIO, ELMI R. | ADDRESS ON FILE | | | | | | | |
| 801488 | MARTINEZ OPPENHEIMER, JISELL | ADDRESS ON FILE | | | | | | | |
| 311009 | Martinez Oquendo, Delma | ADDRESS ON FILE | | | | | | | |
| 311010 | MARTINEZ OQUENDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 311011 | MARTINEZ ORABONA, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 311012 | MARTINEZ ORAMA, ANA | ADDRESS ON FILE | | | | | | | |
| 311013 | MARTINEZ ORELLANA, LINDA | ADDRESS ON FILE | | | | | | | |
| 311014 | MARTINEZ ORELLANA, RUTH | ADDRESS ON FILE | | | | | | | |
| 311015 | MARTINEZ ORELLANO, ALLEN | ADDRESS ON FILE | | | | | | | |
| 311016 | Martinez Orengo, Eva N. | ADDRESS ON FILE | | | | | | | |
| 311017 | Martinez Orengo, Isael | ADDRESS ON FILE | | | | | | | |
| 311018 | MARTINEZ ORENGO, ISAEL | ADDRESS ON FILE | | | | | | | |
| 311019 | MARTINEZ OROPEZA, MONICA | ADDRESS ON FILE | | | | | | | |
| 311020 | MARTINEZ OROPEZA,MONICA | ADDRESS ON FILE | | | | | | | |
| 311021 | MARTINEZ OROZCO, AUREA | ADDRESS ON FILE | | | | | | | |
| 1425453 | MARTINEZ OROZCO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 311023 | MARTINEZ ORRACA MD, JUAN J | ADDRESS ON FILE | | | | | | | |
| 311024 | MARTINEZ ORRACA, CARLOS R | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1811963 | Martinez Orsini, Aida | ADDRESS ON FILE | | | | | | | |
| 2063778 | Martinez Orta, Julio | ADDRESS ON FILE | | | | | | | |
| 1556249 | Martinez Orta, Julio | ADDRESS ON FILE | | | | | | | |
| 311025 | MARTINEZ ORTA, JULIO | ADDRESS ON FILE | | | | | | | |
| 801489 | MARTINEZ ORTA, MAGDALIA | ADDRESS ON FILE | | | | | | | |
| 311027 | MARTINEZ ORTEGA, GILDA I | ADDRESS ON FILE | | | | | | | |
| 311028 | MARTINEZ ORTEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 311029 | MARTINEZ ORTEGA, LUZ | ADDRESS ON FILE | | | | | | | |
| 311030 | MARTINEZ ORTEGA, MARLENE I | ADDRESS ON FILE | | | | | | | |
| 311031 | MARTINEZ ORTEGA, MARTA A. | ADDRESS ON FILE | | | | | | | |
| 311032 | MARTINEZ ORTEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 801490 | MARTINEZ ORTEGA, ROSA L | ADDRESS ON FILE | | | | | | | |
| 311033 | MARTINEZ ORTEGA, ROSA L | ADDRESS ON FILE | | | | | | | |
| 1614009 | Martinez Ortega, Rosa L | ADDRESS ON FILE | | | | | | | |
| 311034 | MARTINEZ ORTEGA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 311035 | MARTINEZ ORTEGA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 311036 | MARTINEZ ORTEGA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 1740750 | MARTINEZ ORTIZ , CELIANN | ADDRESS ON FILE | | | | | | | |
| 2117174 | MARTINEZ ORTIZ , MARIA A. | ADDRESS ON FILE | | | | | | | |
| 1723112 | Martinez Ortiz , Mayra Del C. | ADDRESS ON FILE | | | | | | | |
| 311037 | MARTINEZ ORTIZ MD, MANOLO | ADDRESS ON FILE | | | | | | | |
| 311038 | MARTINEZ ORTIZ, ADALGISA | ADDRESS ON FILE | | | | | | | |
| 311039 | MARTINEZ ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 311040 | MARTINEZ ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 311041 | MARTINEZ ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2154984 | Martinez Ortiz, Alberto | ADDRESS ON FILE | | | | | | | |
| 1944250 | Martinez Ortiz, Alexis | ADDRESS ON FILE | | | | | | | |
| 2096931 | Martinez Ortiz, Alexis | ADDRESS ON FILE | | | | | | | |
| 311043 | MARTINEZ ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 311042 | Martinez Ortiz, Alexis | ADDRESS ON FILE | | | | | | | |
| 311044 | MARTINEZ ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 311045 | MARTINEZ ORTIZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 311046 | MARTINEZ ORTIZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 801491 | MARTINEZ ORTIZ, ANACELI | ADDRESS ON FILE | | | | | | | |
| 311047 | MARTINEZ ORTIZ, ANAID | ADDRESS ON FILE | | | | | | | |
| 801492 | MARTINEZ ORTIZ, ANAID | ADDRESS ON FILE | | | | | | | |
| 801493 | MARTINEZ ORTIZ, ANAID | ADDRESS ON FILE | | | | | | | |
| 311048 | MARTINEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311049 | MARTINEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311050 | MARTINEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311051 | MARTINEZ ORTIZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 311052 | MARTINEZ ORTIZ, ANGELA E. | ADDRESS ON FILE | | | | | | | |
| 801494 | MARTINEZ ORTIZ, ANGELO | ADDRESS ON FILE | | | | | | | |
| 311053 | MARTINEZ ORTIZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 311054 | MARTINEZ ORTIZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 311055 | MARTINEZ ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 311056 | MARTINEZ ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 801495 | MARTINEZ ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 311057 | MARTINEZ ORTIZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| 311058 | MARTINEZ ORTIZ, ATILANO | ADDRESS ON FILE | | | | | | | |
| 311059 | MARTINEZ ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 311060 | MARTINEZ ORTIZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 2050378 | MARTINEZ ORTIZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 311061 | MARTINEZ ORTIZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 1651618 | MARTINEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1738365 | Martinez Ortiz, Carlos | ADDRESS ON FILE | | | | | | | |
| 311062 | MARTINEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1796687 | Martinez Ortiz, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 1796687 | Martinez Ortiz, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 801498 | MARTINEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 801499 | MARTINEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 311063 | MARTINEZ ORTIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 311065 | MARTINEZ ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 311066 | MARTINEZ ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 311067 | MARTINEZ ORTIZ, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| 801500 | MARTINEZ ORTIZ, CELIANN | ADDRESS ON FILE | | | | | | | |
| 801501 | MARTINEZ ORTIZ, CELIANN | ADDRESS ON FILE | | | | | | | |
| 311069 | MARTINEZ ORTIZ, CELINES | ADDRESS ON FILE | | | | | | | |
| 311070 | MARTINEZ ORTIZ, CELIVETTE | ADDRESS ON FILE | | | | | | | |
| 853536 | MARTINEZ ORTIZ, CELIVETTE | ADDRESS ON FILE | | | | | | | |
| 801502 | MARTINEZ ORTIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 311071 | MARTINEZ ORTIZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 853537 | MARTINEZ ORTIZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 311072 | MARTINEZ ORTIZ, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 801503 | MARTINEZ ORTIZ, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 801504 | MARTINEZ ORTIZ, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 311073 | MARTINEZ ORTIZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311074 | MARTÍNEZ ORTIZ, DAINNE | LCDO. PEDRO M. IRIZARRY HUERTAS | CALLE JOSÉ TORO BASSORA NUM. 6 | | | LAJAS | PR | 00667 | |
| 1420488 | MARTÍNEZ ORTIZ, DAINNE | PEDRO M. IRIZARRY HUERTAS | CALLE JOSÉ TORO BASSORA NUM. 6 | | | LAJAS | PR | 00667 | |
| 2043438 | Martinez Ortiz, Daisey I | ADDRESS ON FILE | | | | | | | |
| 801505 | MARTINEZ ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 311075 | MARTINEZ ORTIZ, DAISY I | ADDRESS ON FILE | | | | | | | |
| 2014484 | MARTINEZ ORTIZ, DAISY I. | ADDRESS ON FILE | | | | | | | |
| 311076 | MARTINEZ ORTIZ, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 311077 | MARTINEZ ORTIZ, DIANNE | ADDRESS ON FILE | | | | | | | |
| 311078 | MARTINEZ ORTIZ, EDGAR L | ADDRESS ON FILE | | | | | | | |
| 311079 | MARTINEZ ORTIZ, EDMARI | ADDRESS ON FILE | | | | | | | |
| 311080 | Martinez Ortiz, Edna E. | ADDRESS ON FILE | | | | | | | |
| 311081 | MARTINEZ ORTIZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 311082 | MARTINEZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 311064 | MARTINEZ ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 311083 | MARTINEZ ORTIZ, ELIS | ADDRESS ON FILE | | | | | | | |
| 2190135 | Martinez Ortiz, Elvi | ADDRESS ON FILE | | | | | | | |
| 2190137 | Martinez Ortiz, Elvis | ADDRESS ON FILE | | | | | | | |
| 311084 | MARTINEZ ORTIZ, ERASMO | ADDRESS ON FILE | | | | | | | |
| 311085 | MARTINEZ ORTIZ, ERASMO | ADDRESS ON FILE | | | | | | | |
| 311086 | MARTINEZ ORTIZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 311087 | MARTINEZ ORTIZ, EVA L. | ADDRESS ON FILE | | | | | | | |
| 311088 | Martinez Ortiz, Evelyn | ADDRESS ON FILE | | | | | | | |
| 311089 | MARTINEZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 311090 | MARTINEZ ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 311091 | MARTINEZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 311092 | MARTINEZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 311093 | MARTINEZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 311094 | Martinez Ortiz, Franky | ADDRESS ON FILE | | | | | | | |
| 311095 | MARTINEZ ORTIZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 801506 | MARTINEZ ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 311096 | MARTINEZ ORTIZ, GASPAR | ADDRESS ON FILE | | | | | | | |
| 311097 | MARTINEZ ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 311098 | MARTINEZ ORTIZ, GISELL | ADDRESS ON FILE | | | | | | | |
| 311099 | MARTINEZ ORTIZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 311101 | MARTINEZ ORTIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 311102 | Martinez Ortiz, Hector | ADDRESS ON FILE | | | | | | | |
| 311103 | MARTINEZ ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311104 | MARTINEZ ORTIZ, HEIDI N | ADDRESS ON FILE | | | | | | | |
| 2147007 | Martinez Ortiz, Hilberto | ADDRESS ON FILE | | | | | | | |
| 311105 | MARTINEZ ORTIZ, HILLARY | ADDRESS ON FILE | | | | | | | |
| 311106 | MARTINEZ ORTIZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 311107 | MARTINEZ ORTIZ, IAN M. | ADDRESS ON FILE | | | | | | | |
| 311108 | MARTINEZ ORTIZ, ICARLOS J | ADDRESS ON FILE | | | | | | | |
| 311109 | MARTINEZ ORTIZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 311110 | MARTINEZ ORTIZ, INES | ADDRESS ON FILE | | | | | | | |
| 1420489 | MARTINEZ ORTIZ, INGRID Y OTROS | ANGÉLICA MATOS GONZÁLEZ | PO BOX 12372 | | | SAN JUAN | PR | 00914 | |
| 2147061 | Martinez Ortiz, Israel | ADDRESS ON FILE | | | | | | | |
| 311111 | MARTINEZ ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 311112 | MARTINEZ ORTIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 311113 | Martinez Ortiz, Ivonne | ADDRESS ON FILE | | | | | | | |
| 801507 | MARTINEZ ORTIZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 311114 | MARTINEZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 311115 | MARTINEZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 311116 | MARTINEZ ORTIZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 311117 | MARTINEZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 311118 | MARTINEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 2157127 | Martinez Ortiz, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 311119 | MARTINEZ ORTIZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 311121 | MARTINEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 311122 | MARTINEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 311123 | MARTINEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 311124 | MARTINEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 311120 | MARTINEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 311125 | Martinez Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| 311126 | MARTINEZ ORTIZ, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 311127 | MARTINEZ ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 311128 | MARTINEZ ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1258709 | MARTINEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 311129 | MARTINEZ ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 311130 | Martinez Ortiz, Juan J | ADDRESS ON FILE | | | | | | | |
| 311131 | MARTINEZ ORTIZ, JUDY A | ADDRESS ON FILE | | | | | | | |
| 2146336 | Martinez Ortiz, Julia | ADDRESS ON FILE | | | | | | | |
| 311132 | MARTINEZ ORTIZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 311133 | MARTINEZ ORTIZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 311134 | MARTINEZ ORTIZ, LENYS MIREYA | ADDRESS ON FILE | | | | | | | |
| 2060750 | Martinez Ortiz, Leticia | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2190129 | Martinez Ortiz, Lillian | ADDRESS ON FILE | | | | | | | |
| 311136 | MARTINEZ ORTIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 311137 | MARTINEZ ORTIZ, LIZELIE A | ADDRESS ON FILE | | | | | | | |
| 801508 | MARTINEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1350687 | MARTINEZ ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 311138 | MARTINEZ ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 311139 | MARTINEZ ORTIZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 311140 | MARTINEZ ORTIZ, MANOLO | ADDRESS ON FILE | | | | | | | |
| 311142 | MARTINEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 311141 | MARTINEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 311143 | MARTINEZ ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 311144 | MARTINEZ ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 801510 | MARTINEZ ORTIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 311145 | MARTINEZ ORTIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 801511 | MARTINEZ ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 311146 | MARTINEZ ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 311147 | MARTINEZ ORTIZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 311148 | MARTINEZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 311149 | MARTINEZ ORTIZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 311150 | MARTINEZ ORTIZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 311151 | MARTINEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 801512 | MARTINEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 311152 | MARTINEZ ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 801513 | MARTINEZ ORTIZ, MAYRA DEL | ADDRESS ON FILE | | | | | | | |
| 311153 | MARTINEZ ORTIZ, MAYRA DEL C | ADDRESS ON FILE | | | | | | | |
| 311154 | MARTINEZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 311155 | MARTINEZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 801514 | MARTINEZ ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1764423 | MARTINEZ ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 311158 | MARTINEZ ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 311159 | MARTINEZ ORTIZ, MIRLA S | ADDRESS ON FILE | | | | | | | |
| 311160 | MARTINEZ ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 801515 | MARTINEZ ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 311161 | MARTINEZ ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 311162 | MARTINEZ ORTIZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 801516 | MARTINEZ ORTIZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 311163 | MARTINEZ ORTIZ, NANNETE | ADDRESS ON FILE | | | | | | | |
| 311164 | MARTINEZ ORTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 311165 | MARTINEZ ORTIZ, NILDA R | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801517 | MARTINEZ ORTIZ, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 1968341 | MARTINEZ ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 311166 | MARTINEZ ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 311167 | MARTINEZ ORTIZ, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 311168 | MARTINEZ ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 311169 | MARTINEZ ORTIZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 1831218 | Martinez Ortiz, Olga Ivette | ADDRESS ON FILE | | | | | | | |
| 311170 | MARTINEZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 311172 | MARTINEZ ORTIZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 311173 | MARTINEZ ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 311174 | MARTINEZ ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 311175 | MARTINEZ ORTIZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 1420490 | MARTINEZ ORTIZ, RAFAEL | GASPAR MARTINEZ MANGUAL | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | |
| 311177 | MARTINEZ ORTIZ, RAFAEL | URB LITHEDA HEIGHTS | 569 CALLE CAMUS | | | SAN JUAN | PR | 00926 | |
| 311178 | MARTINEZ ORTIZ, RAFAEL D | ADDRESS ON FILE | | | | | | | |
| 311179 | Martinez Ortiz, Rafy | ADDRESS ON FILE | | | | | | | |
| 311180 | MARTINEZ ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 311181 | MARTINEZ ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 2072912 | MARTINEZ ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 311182 | MARTINEZ ORTIZ, RENE | ADDRESS ON FILE | | | | | | | |
| 311183 | MARTINEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 311184 | MARTINEZ ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 311185 | MARTINEZ ORTIZ, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 311186 | MARTINEZ ORTIZ, ROSALYN M | ADDRESS ON FILE | | | | | | | |
| 801519 | MARTINEZ ORTIZ, RUIZZOLERT | ADDRESS ON FILE | | | | | | | |
| 311187 | MARTINEZ ORTIZ, RUIZZOLERT | ADDRESS ON FILE | | | | | | | |
| 801520 | MARTINEZ ORTIZ, SARA | ADDRESS ON FILE | | | | | | | |
| 801521 | MARTINEZ ORTIZ, SARA M | ADDRESS ON FILE | | | | | | | |
| 1975832 | Martinez Ortiz, Sara M. | ADDRESS ON FILE | | | | | | | |
| 311188 | MARTINEZ ORTIZ, SHARYLEM | ADDRESS ON FILE | | | | | | | |
| 801522 | MARTINEZ ORTIZ, SHELLY | ADDRESS ON FILE | | | | | | | |
| 311189 | MARTINEZ ORTIZ, SHELLY J | ADDRESS ON FILE | | | | | | | |
| 311171 | MARTINEZ ORTIZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 311190 | MARTINEZ ORTIZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 801523 | MARTINEZ ORTIZ, SOL | ADDRESS ON FILE | | | | | | | |
| 311191 | MARTINEZ ORTIZ, SOL J | ADDRESS ON FILE | | | | | | | |
| 311192 | MARTINEZ ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 311193 | MARTINEZ ORTIZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 853538 | MARTINEZ ORTIZ, SONIA IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311194 | MARTINEZ ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 311195 | MARTINEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1743089 | Martinez Ortiz, Viulma | ADDRESS ON FILE | | | | | | | |
| 311196 | MARTINEZ ORTIZ, VIULMA | ADDRESS ON FILE | | | | | | | |
| 311197 | MARTINEZ ORTIZ, VIULMA E | ADDRESS ON FILE | | | | | | | |
| 311198 | MARTINEZ ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 311199 | MARTINEZ ORTIZ, WILLIAM H | ADDRESS ON FILE | | | | | | | |
| 1258710 | MARTINEZ ORTIZ, WILMARISA | ADDRESS ON FILE | | | | | | | |
| 311200 | Martinez Ortiz, Wilmarisa | ADDRESS ON FILE | | | | | | | |
| 311201 | MARTINEZ ORTIZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 853540 | MARTINEZ ORTIZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 1503594 | Martinez Ortiz, Wilsa | ADDRESS ON FILE | | | | | | | |
| 311202 | MARTINEZ ORTIZ, WILSA | ADDRESS ON FILE | | | | | | | |
| 311202 | MARTINEZ ORTIZ, WILSA | ADDRESS ON FILE | | | | | | | |
| 311203 | MARTINEZ ORTIZ, YAIZA | ADDRESS ON FILE | | | | | | | |
| 311204 | MARTINEZ ORTIZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 801524 | MARTINEZ ORTIZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 1725412 | Martinez Ortiz, Yasmkin | ADDRESS ON FILE | | | | | | | |
| 1734115 | MARTINEZ ORTIZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 311205 | MARTINEZ ORTIZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 311206 | MARTINEZ ORTIZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 801525 | MARTINEZ ORTIZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 801526 | MARTINEZ ORTIZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 311207 | MARTINEZ OSORIO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 311208 | MARTINEZ OSORIO, CAMANO | ADDRESS ON FILE | | | | | | | |
| 311209 | MARTINEZ OSORIO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 2214534 | Martinez Osorio, Maria J. | ADDRESS ON FILE | | | | | | | |
| 311210 | MARTINEZ OSORIO, ODETTE A | ADDRESS ON FILE | | | | | | | |
| 311211 | MARTINEZ OSORIO, ODETTE A. | ADDRESS ON FILE | | | | | | | |
| 311212 | MARTINEZ OSORIO, PAULA | ADDRESS ON FILE | | | | | | | |
| 311213 | MARTINEZ OSORIO, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 311214 | MARTINEZ OSUNA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 311215 | MARTINEZ OTERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 311216 | MARTINEZ OTERO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 311217 | MARTINEZ OTERO, ERIC S | ADDRESS ON FILE | | | | | | | |
| 1258711 | MARTINEZ OTERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 311219 | MARTINEZ OTERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 311220 | Martinez Otero, Jaime | ADDRESS ON FILE | | | | | | | |
| 311221 | MARTINEZ OTERO, JONATAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311222 | MARTINEZ OTERO, JORGE I | ADDRESS ON FILE | | | | | | | |
| 311223 | MARTINEZ OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 311224 | MARTINEZ OTERO, KARLA M | ADDRESS ON FILE | | | | | | | |
| 311225 | MARTINEZ OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 311226 | MARTINEZ OTERO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 311227 | MARTINEZ OTERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1723728 | MARTINEZ OTERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1723728 | MARTINEZ OTERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 311228 | MARTINEZ OTERO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 311229 | MARTINEZ OTERO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 311230 | MARTINEZ OTERO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 2201090 | Martinez Otero, Victor | ADDRESS ON FILE | | | | | | | |
| 311231 | MARTINEZ OTERO, VILMARY | ADDRESS ON FILE | | | | | | | |
| 311232 | MARTINEZ OTERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 311233 | MARTINEZ OTERO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 311235 | MARTINEZ OTERO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 311234 | MARTINEZ OTERO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 311236 | MARTINEZ OTERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 801527 | MARTINEZ OYOLA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 311238 | MARTINEZ OYOLA, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 311239 | MARTINEZ OYOLA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 311240 | MARTINEZ OYOLA, VIANCA | ADDRESS ON FILE | | | | | | | |
| 311241 | MARTINEZ PABELLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 311242 | Martinez Pabo, Waldistrudis | ADDRESS ON FILE | | | | | | | |
| 311243 | MARTINEZ PABON, ADA | ADDRESS ON FILE | | | | | | | |
| 311244 | MARTINEZ PABON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 311246 | MARTINEZ PABON, MAJAIRA | ADDRESS ON FILE | | | | | | | |
| 2050879 | Martinez Pabon, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 311247 | MARTINEZ PABON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 311248 | Martinez Pacheco, Alexis G. | ADDRESS ON FILE | | | | | | | |
| 311249 | MARTINEZ PACHECO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311250 | MARTINEZ PACHECO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 311251 | MARTINEZ PACHECO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 311252 | MARTINEZ PACHECO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 311253 | MARTINEZ PACHECO, EDSMAUEL | ADDRESS ON FILE | | | | | | | |
| 311254 | MARTINEZ PACHECO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 311255 | MARTINEZ PACHECO, FELIX | ADDRESS ON FILE | | | | | | | |
| 311256 | Martinez Pacheco, Francisco | ADDRESS ON FILE | | | | | | | |
| 311257 | MARTINEZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 311258 | MARTINEZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 311259 | MARTINEZ PACHECO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 311260 | MARTINEZ PACHECO, LUZ | ADDRESS ON FILE | | | | | | | |
| 311261 | Martínez Pacheco, Maite | ADDRESS ON FILE | | | | | | | |
| 311262 | MARTINEZ PACHECO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 311263 | MARTINEZ PACHECO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 311264 | MARTINEZ PACHECO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 311265 | MARTINEZ PACHECO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 311266 | MARTINEZ PACHECO, WALTER | ADDRESS ON FILE | | | | | | | |
| 1904578 | MARTINEZ PADILLA , WILMARIS | ADDRESS ON FILE | | | | | | | |
| 311267 | MARTINEZ PADILLA MD, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 311268 | MARTINEZ PADILLA, AURELIO | ADDRESS ON FILE | | | | | | | |
| 311269 | MARTINEZ PADILLA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 801529 | MARTINEZ PADILLA, CRISTIAN E | ADDRESS ON FILE | | | | | | | |
| 311270 | MARTINEZ PADILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 801530 | MARTINEZ PADILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 311271 | MARTINEZ PADILLA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 2146403 | Martinez Padilla, Jose Roberto | ADDRESS ON FILE | | | | | | | |
| 311272 | MARTINEZ PADILLA, MELINA | ADDRESS ON FILE | | | | | | | |
| 311273 | MARTINEZ PADILLA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 801531 | MARTINEZ PADILLA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 801532 | MARTINEZ PADILLA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 311275 | MARTINEZ PADILLA, NELLY | ADDRESS ON FILE | | | | | | | |
| 311276 | MARTINEZ PADILLA, NELSON | ADDRESS ON FILE | | | | | | | |
| 2146885 | Martinez Padilla, Thelma | ADDRESS ON FILE | | | | | | | |
| 311277 | MARTINEZ PADILLA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 801533 | MARTINEZ PADILLA, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 311278 | MARTINEZ PADILLA, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 311279 | MARTINEZ PADILLA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 311280 | MARTINEZ PADRO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 801534 | MARTINEZ PADUA, MARIA | ADDRESS ON FILE | | | | | | | |
| 311281 | MARTINEZ PAGAN, AMAURY R. | ADDRESS ON FILE | | | | | | | |
| 801535 | MARTINEZ PAGAN, ARELYS M | ADDRESS ON FILE | | | | | | | |
| 801536 | MARTINEZ PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 311282 | MARTINEZ PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 311283 | MARTINEZ PAGAN, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 311284 | MARTINEZ PAGAN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 311285 | MARTINEZ PAGAN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 311286 | MARTINEZ PAGAN, DANIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801537 | MARTINEZ PAGAN, DANIA | ADDRESS ON FILE | | | | | | | |
| 311288 | MARTINEZ PAGAN, ELIMARYS | ADDRESS ON FILE | | | | | | | |
| 311289 | MARTINEZ PAGAN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 311290 | MARTINEZ PAGAN, ENITZA | ADDRESS ON FILE | | | | | | | |
| 311291 | MARTINEZ PAGAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 1852554 | Martinez Pagan, Ester | ADDRESS ON FILE | | | | | | | |
| 311292 | MARTINEZ PAGAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 311294 | MARTINEZ PAGAN, GLORIBY | ADDRESS ON FILE | | | | | | | |
| 311293 | MARTINEZ PAGAN, GLORIBY | ADDRESS ON FILE | | | | | | | |
| 311295 | MARTINEZ PAGAN, GRACE M | ADDRESS ON FILE | | | | | | | |
| 2200260 | Martinez Pagan, Guillermo | ADDRESS ON FILE | | | | | | | |
| 311296 | MARTINEZ PAGAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 311297 | MARTINEZ PAGAN, JAFFET | ADDRESS ON FILE | | | | | | | |
| 311298 | Martinez Pagan, Jaime A | ADDRESS ON FILE | | | | | | | |
| 311299 | MARTINEZ PAGAN, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 311300 | Martinez Pagan, Juan J | ADDRESS ON FILE | | | | | | | |
| 311301 | MARTINEZ PAGAN, JUAN PABLO | ADDRESS ON FILE | | | | | | | |
| 801538 | MARTINEZ PAGAN, KEYLA | ADDRESS ON FILE | | | | | | | |
| 311302 | MARTINEZ PAGAN, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 311303 | MARTINEZ PAGAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 311304 | MARTINEZ PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 311305 | MARTINEZ PAGAN, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 311306 | MARTINEZ PAGAN, NEREIDA I. | ADDRESS ON FILE | | | | | | | |
| 311307 | MARTINEZ PAGAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 311308 | MARTINEZ PAGAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 311309 | Martinez Pagan, Rolando | ADDRESS ON FILE | | | | | | | |
| 311310 | MARTINEZ PAGAN, WALTER | ADDRESS ON FILE | | | | | | | |
| 801539 | MARTINEZ PAGAN, YARALIZ | ADDRESS ON FILE | | | | | | | |
| 311312 | MARTINEZ PAGAN, YAREMI | ADDRESS ON FILE | | | | | | | |
| 801540 | MARTINEZ PAGAN, YARILY | ADDRESS ON FILE | | | | | | | |
| 311313 | MARTINEZ PAGAN, YARILY | ADDRESS ON FILE | | | | | | | |
| 311314 | MARTINEZ PALM, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 801541 | MARTINEZ PALM, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 311315 | MARTINEZ PALMER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 311316 | MARTINEZ PALMER, CESAR | ADDRESS ON FILE | | | | | | | |
| 311317 | MARTINEZ PANETO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 311318 | MARTINEZ PANETO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 311319 | MARTINEZ PANIAGUA, HERMAN | ADDRESS ON FILE | | | | | | | |
| 801542 | MARTINEZ PANTOJA, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1633013 | Martinez Pantoja, Ana M. | ADDRESS ON FILE | | | | | | | |
| 311322 | MARTINEZ PANTOJA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 311323 | MARTINEZ PANTOJA, SONIA | ADDRESS ON FILE | | | | | | | |
| 311324 | MARTINEZ PANTOJAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311325 | MARTINEZ PARDO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 1594642 | Martinez Pardo, Waleska Edith | ADDRESS ON FILE | | | | | | | |
| 311326 | MARTINEZ PARDO, WILMARIES | ADDRESS ON FILE | | | | | | | |
| 311327 | MARTINEZ PARILLA, ERASMO | ADDRESS ON FILE | | | | | | | |
| 1843761 | Martinez Parrilla , Gregorio | ADDRESS ON FILE | | | | | | | |
| 2094487 | Martinez Parrilla, Gregorio | ADDRESS ON FILE | | | | | | | |
| 1989618 | Martinez Parrilla, Gregorio | ADDRESS ON FILE | | | | | | | |
| 311328 | MARTINEZ PARRILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 311329 | MARTINEZ PASTOR, GLORIA | ADDRESS ON FILE | | | | | | | |
| 311330 | MARTINEZ PASTRANA, ARNALDO J. | ADDRESS ON FILE | | | | | | | |
| 311331 | MARTINEZ PASTRANA, DAGMARY | ADDRESS ON FILE | | | | | | | |
| 311332 | MARTINEZ PASTRANA, EDMARITH | ADDRESS ON FILE | | | | | | | |
| 311333 | MARTINEZ PASTRANA, EDMARITH | ADDRESS ON FILE | | | | | | | |
| 311334 | MARTINEZ PASTRANA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 311335 | MARTINEZ PASTRANA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 801543 | MARTINEZ PAULINO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 311336 | MARTINEZ PAULINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 311337 | MARTINEZ PEDRAZA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 311338 | MARTINEZ PEDRAZA, CRISTINA R | ADDRESS ON FILE | | | | | | | |
| 311339 | MARTINEZ PEDRAZA, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 311340 | MARTINEZ PEDRAZA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 311341 | MARTINEZ PEDRAZA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 311342 | MARTINEZ PEDROZA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 311343 | MARTINEZ PEDROZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 311344 | Martinez Pedroza, Freddie | ADDRESS ON FILE | | | | | | | |
| 311345 | MARTINEZ PEGUERO, MARIA ORQUIDIA | ADDRESS ON FILE | | | | | | | |
| 311346 | MARTINEZ PENA, ANA R | ADDRESS ON FILE | | | | | | | |
| 801544 | MARTINEZ PENA, CARLA | ADDRESS ON FILE | | | | | | | |
| 311347 | MARTINEZ PENA, CARLA L | ADDRESS ON FILE | | | | | | | |
| 2083340 | Martinez Pena, Carla L. | ADDRESS ON FILE | | | | | | | |
| 311348 | MARTINEZ PENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 311349 | MARTINEZ PENA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 311350 | MARTINEZ PENA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 311351 | MARTINEZ PENA, LICETTE M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311352 | Martinez Pena, Lydia E | ADDRESS ON FILE | | | | | | | |
| 311354 | MARTINEZ PENA, MARIO M | ADDRESS ON FILE | | | | | | | |
| 311353 | MARTINEZ PENA, MARIO M | ADDRESS ON FILE | | | | | | | |
| 311355 | MARTINEZ PENA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 311356 | MARTINEZ PENA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 311357 | MARTINEZ PENA, YACELIS | ADDRESS ON FILE | | | | | | | |
| 853541 | MARTINEZ PEÑA, YACELIS | ADDRESS ON FILE | | | | | | | |
| 311358 | MARTINEZ PEPIN, OLGA | ADDRESS ON FILE | | | | | | | |
| 311359 | MARTINEZ PERAZA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 311360 | Martinez Perdomo, Yolanda | ADDRESS ON FILE | | | | | | | |
| 2129936 | Martinez Perea, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 311361 | MARTINEZ PEREZ MD, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 311362 | MARTINEZ PEREZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 311363 | MARTINEZ PEREZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 801545 | MARTINEZ PEREZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 311364 | MARTINEZ PEREZ, ALBA L | ADDRESS ON FILE | | | | | | | |
| 311365 | MARTINEZ PEREZ, ALBA R | ADDRESS ON FILE | | | | | | | |
| 1797634 | Martinez Perez, Alba R | ADDRESS ON FILE | | | | | | | |
| 1776703 | Martinez Perez, Alba R | ADDRESS ON FILE | | | | | | | |
| 311366 | MARTINEZ PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1258712 | MARTINEZ PEREZ, ALNARDO | ADDRESS ON FILE | | | | | | | |
| 801546 | MARTINEZ PEREZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 1927121 | Martinez Perez, Amanda | ADDRESS ON FILE | | | | | | | |
| 311367 | Martinez Perez, Americo | ADDRESS ON FILE | | | | | | | |
| 1548897 | MARTINEZ PEREZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| 311368 | MARTINEZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311369 | MARTINEZ PEREZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 311370 | MARTINEZ PEREZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 611929 | MARTINEZ PEREZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 311371 | MARTINEZ PEREZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 311372 | MARTINEZ PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 311373 | MARTINEZ PEREZ, ARCIA | ADDRESS ON FILE | | | | | | | |
| 311374 | MARTINEZ PEREZ, ARLENE GISELLE | ADDRESS ON FILE | | | | | | | |
| 311375 | MARTINEZ PEREZ, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 311376 | MARTINEZ PEREZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 311377 | MARTINEZ PEREZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 311378 | Martinez Perez, Camille J. | ADDRESS ON FILE | | | | | | | |
| 1551444 | MARTINEZ PEREZ, CAMILLE J. | ADDRESS ON FILE | | | | | | | |
| 311379 | MARTINEZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311380 | MARTINEZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 311381 | MARTINEZ PEREZ, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 311382 | MARTINEZ PEREZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 311384 | MARTINEZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 311383 | MARTINEZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 1754273 | Martinez Perez, David | ADDRESS ON FILE | | | | | | | |
| 311385 | MARTINEZ PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 311386 | MARTINEZ PEREZ, DOLLY E | ADDRESS ON FILE | | | | | | | |
| 311387 | MARTINEZ PEREZ, DUANEL | ADDRESS ON FILE | | | | | | | |
| 311388 | MARTINEZ PEREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 2061805 | Martinez Perez, Edictor | ADDRESS ON FILE | | | | | | | |
| 311389 | Martinez Perez, Edictor | ADDRESS ON FILE | | | | | | | |
| 311390 | MARTINEZ PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 311391 | MARTINEZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 801547 | MARTINEZ PEREZ, EMILIO A | ADDRESS ON FILE | | | | | | | |
| 1729267 | Martinez Perez, Eneida | ADDRESS ON FILE | | | | | | | |
| 311393 | MARTINEZ PEREZ, ENITSA | ADDRESS ON FILE | | | | | | | |
| 311394 | MARTINEZ PEREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 311395 | MARTINEZ PEREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 1770200 | MARTINEZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1752918 | Martinez Perez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1791879 | Martinez Perez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 311396 | MARTINEZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1809033 | Martinez Perez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 311397 | MARTINEZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 311398 | MARTINEZ PEREZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 311399 | Martinez Perez, Gilbert J | ADDRESS ON FILE | | | | | | | |
| 311400 | MARTINEZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 311401 | MARTINEZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 311402 | MARTINEZ PEREZ, GUELMARI | ADDRESS ON FILE | | | | | | | |
| 801548 | MARTINEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 311403 | MARTINEZ PEREZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 311404 | MARTINEZ PEREZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 311405 | MARTINEZ PEREZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 311406 | MARTINEZ PEREZ, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 311407 | MARTINEZ PEREZ, ISIS | ADDRESS ON FILE | | | | | | | |
| 801549 | MARTINEZ PEREZ, ISMAEL C | ADDRESS ON FILE | | | | | | | |
| 311408 | Martinez Perez, Israel | ADDRESS ON FILE | | | | | | | |
| 1821205 | Martinez Perez, Issac | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801550 | MARTINEZ PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 311409 | MARTINEZ PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 311410 | MARTINEZ PEREZ, JESSICA J. | ADDRESS ON FILE | | | | | | | |
| 311411 | MARTINEZ PEREZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 311412 | MARTINEZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 311413 | MARTINEZ PEREZ, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 311414 | MARTINEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 311415 | MARTINEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 311416 | MARTINEZ PEREZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 311418 | MARTINEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 311419 | MARTINEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 311420 | MARTINEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 311421 | MARTINEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 311422 | Martinez Perez, Julio A | ADDRESS ON FILE | | | | | | | |
| 311423 | Martinez Perez, Kristopher | ADDRESS ON FILE | | | | | | | |
| 801551 | MARTINEZ PEREZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 1764059 | Martinez Perez, Leonor | ADDRESS ON FILE | | | | | | | |
| 311424 | Martinez Perez, Lucylena | ADDRESS ON FILE | | | | | | | |
| 311426 | MARTINEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 311427 | MARTINEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 311425 | Martinez Perez, Luis | ADDRESS ON FILE | | | | | | | |
| 1258713 | MARTINEZ PEREZ, LULIXA | ADDRESS ON FILE | | | | | | | |
| 311428 | MARTINEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 311429 | MARTINEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 311430 | MARTINEZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 311431 | MARTINEZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 311432 | MARTINEZ PEREZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| 311433 | MARTINEZ PEREZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 311434 | MARTINEZ PEREZ, MAYRELIS | ADDRESS ON FILE | | | | | | | |
| 311435 | MARTINEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 311436 | MARTINEZ PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 311437 | MARTINEZ PEREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 311438 | MARTINEZ PEREZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 311439 | MARTINEZ PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 311440 | MARTINEZ PEREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 311441 | MARTINEZ PEREZ, NORHEM | ADDRESS ON FILE | | | | | | | |
| 311442 | MARTINEZ PEREZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 311443 | MARTINEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 311444 | MARTINEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311446 | MARTINEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 311447 | MARTINEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 311445 | MARTINEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 311448 | MARTINEZ PEREZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 311450 | MARTINEZ PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 311449 | Martinez Perez, Raul | ADDRESS ON FILE | | | | | | | |
| 311451 | MARTINEZ PEREZ, REINA M | ADDRESS ON FILE | | | | | | | |
| 1257219 | MARTINEZ PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 311452 | Martinez Perez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 311453 | MARTINEZ PEREZ, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 311454 | MARTINEZ PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 311455 | MARTINEZ PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 311456 | MARTINEZ PEREZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 311457 | MARTINEZ PEREZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 2064179 | Martinez Perez, Santos | ADDRESS ON FILE | | | | | | | |
| 311458 | MARTINEZ PEREZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 311459 | MARTINEZ PEREZ, SHELMA | ADDRESS ON FILE | | | | | | | |
| 311460 | MARTINEZ PEREZ, SIVAN A | ADDRESS ON FILE | | | | | | | |
| 801554 | MARTINEZ PEREZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 311461 | MARTINEZ PEREZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 311462 | MARTINEZ PEREZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| 311463 | MARTINEZ PEREZ, VIVIANA E | ADDRESS ON FILE | | | | | | | |
| 801555 | MARTINEZ PEREZ, VIVIANA E. | ADDRESS ON FILE | | | | | | | |
| 311464 | MARTINEZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 311465 | Martinez Perez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 311466 | MARTINEZ PEREZ, YANCY | ADDRESS ON FILE | | | | | | | |
| 801556 | MARTINEZ PEREZ, YARAH | ADDRESS ON FILE | | | | | | | |
| 311467 | MARTINEZ PEREZ, YARAH V | ADDRESS ON FILE | | | | | | | |
| 801557 | MARTINEZ PEREZ, YARAH V | ADDRESS ON FILE | | | | | | | |
| 801558 | MARTINEZ PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 2205196 | Martinez Perez, Yazmin | ADDRESS ON FILE | | | | | | | |
| 2205196 | Martinez Perez, Yazmin | ADDRESS ON FILE | | | | | | | |
| 311468 | MARTINEZ PEREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 311469 | MARTINEZ PETERSON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 311470 | MARTINEZ PETERSON, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 2115834 | Martinez Peterson, Pedro Efrin | ADDRESS ON FILE | | | | | | | |
| 2115834 | Martinez Peterson, Pedro Efrin | ADDRESS ON FILE | | | | | | | |
| 311471 | MARTINEZ PETERSON, RAYZA | ADDRESS ON FILE | | | | | | | |
| 311472 | MARTINEZ PICART, JOSE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311473 | Martinez Picart, Jose R | ADDRESS ON FILE | | | | | | | |
| 801559 | MARTINEZ PICART, LUCYVETTE | ADDRESS ON FILE | | | | | | | |
| 1483258 | Martinez Picart, Maria S | ADDRESS ON FILE | | | | | | | |
| 311474 | MARTINEZ PICORELLI, ELSIE | ADDRESS ON FILE | | | | | | | |
| 311475 | MARTINEZ PIMENTEL, ANNERY | ADDRESS ON FILE | | | | | | | |
| 311476 | MARTINEZ PINA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 1992220 | Martinez Pinedo, Mercedes | ADDRESS ON FILE | | | | | | | |
| 311477 | MARTINEZ PINEDO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 311478 | MARTINEZ PINEDO, WALLYS | ADDRESS ON FILE | | | | | | | |
| 311479 | MARTINEZ PINEIRO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 311480 | MARTINEZ PINEIRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 311481 | MARTINEZ PINEIRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 311482 | MARTINEZ PINEIRO, RITA | ADDRESS ON FILE | | | | | | | |
| 311483 | MARTINEZ PINERO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 311484 | MARTINEZ PINERO, MARIZEL | ADDRESS ON FILE | | | | | | | |
| 2161189 | Martinez Pinto, Candido | ADDRESS ON FILE | | | | | | | |
| 311485 | MARTINEZ PINTO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 801560 | MARTINEZ PINTO, MILERIC | ADDRESS ON FILE | | | | | | | |
| 311486 | MARTINEZ PIOVANETTI, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 853542 | MARTÍNEZ PIOVANETTI, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 311487 | MARTINEZ PIOVANETTI, ALFONSO S. | ADDRESS ON FILE | | | | | | | |
| 311488 | MARTINEZ PITRE, ADA R | ADDRESS ON FILE | | | | | | | |
| 311489 | MARTINEZ PITTRE, IRIS D | ADDRESS ON FILE | | | | | | | |
| 311490 | MARTINEZ PIZARRO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 311491 | MARTINEZ PIZARRO, GLORIEL | ADDRESS ON FILE | | | | | | | |
| 311492 | MARTINEZ PIZARRO, IRITZA | ADDRESS ON FILE | | | | | | | |
| 311493 | MARTINEZ PIZARRO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 311494 | MARTINEZ PIZARRO, OSVAL E | ADDRESS ON FILE | | | | | | | |
| 1537088 | Martinez Pizarro, Osval E. | ADDRESS ON FILE | | | | | | | |
| 1537088 | Martinez Pizarro, Osval E. | ADDRESS ON FILE | | | | | | | |
| 311495 | MARTINEZ PIZARRO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 311496 | MARTINEZ PLANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 311497 | MARTINEZ PLANA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1426884 | MARTINEZ PLANELL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 311499 | MARTINEZ PLAZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 311500 | MARTINEZ PLAZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 311501 | MARTINEZ PLAZA, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 311502 | Martinez Polanco, Heriberto | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311503 | MARTINEZ POLANCO, JORGE | ADDRESS ON FILE | | | | | | | |
| 311504 | MARTINEZ POLANCO, JUAN | ADDRESS ON FILE | | | | | | | |
| 311505 | MARTINEZ POMALES, JANICE | ADDRESS ON FILE | | | | | | | |
| 311506 | MARTINEZ PONCE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 801561 | MARTINEZ PONCE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 311507 | MARTINEZ PONS, MARIA | ADDRESS ON FILE | | | | | | | |
| 311508 | MARTINEZ PORTALATIN, AILEEN | ADDRESS ON FILE | | | | | | | |
| 311509 | MARTINEZ PORTALATIN, OLGA I | ADDRESS ON FILE | | | | | | | |
| 311510 | MARTINEZ POUPART, BRENDA | ADDRESS ON FILE | | | | | | | |
| 311511 | MARTINEZ POUPART, BRENDA | ADDRESS ON FILE | | | | | | | |
| 801562 | MARTINEZ PRATTS, ADA | ADDRESS ON FILE | | | | | | | |
| 311512 | MARTINEZ PRATTS, DELIA | ADDRESS ON FILE | | | | | | | |
| 311513 | MARTINEZ PRIETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 311514 | MARTINEZ PRIETO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 311515 | MARTINEZ PRIETO, HUANA N | ADDRESS ON FILE | | | | | | | |
| 801563 | MARTINEZ PRIETO, JUANA | ADDRESS ON FILE | | | | | | | |
| 311516 | MARTINEZ PRIETO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 2196546 | Martínez Prieto, Milton D | ADDRESS ON FILE | | | | | | | |
| 2206307 | Martinez Prieto, Milton Daniel | ADDRESS ON FILE | | | | | | | |
| 311517 | MARTINEZ PRINCIPE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 311518 | MARTINEZ PRINCIPE, JAVIER ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 311519 | Martinez Principe, Victor | ADDRESS ON FILE | | | | | | | |
| 311520 | MARTINEZ PROSPER, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 801564 | MARTINEZ PROSPERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 311521 | MARTINEZ PUEYO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 1851710 | Martinez Pueyo, Eneida | ADDRESS ON FILE | | | | | | | |
| 311522 | MARTINEZ PUEYO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 311523 | MARTINEZ PUEYO, RENE | ADDRESS ON FILE | | | | | | | |
| 1993913 | Martinez Pueyo, Rene | ADDRESS ON FILE | | | | | | | |
| 311524 | MARTINEZ PUEYO, WILMER | ADDRESS ON FILE | | | | | | | |
| 801565 | MARTINEZ PUEYO, WILMER | ADDRESS ON FILE | | | | | | | |
| 311525 | MARTINEZ PUIG, JOSE M | ADDRESS ON FILE | | | | | | | |
| 845915 | MARTINEZ PUIG, JUAN C | ADDRESS ON FILE | | | | | | | |
| 311526 | MARTINEZ PUIG, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 311527 | MARTINEZ PUMAREJO, ADRIA | ADDRESS ON FILE | | | | | | | |
| 311528 | MARTINEZ PUMAREJO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 311529 | MARTINEZ QUESADA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 311530 | MARTINEZ QUESADA, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311532 | MARTINEZ QUESADA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 311531 | MARTINEZ QUESADA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 311533 | Martinez Quianes, Andres | ADDRESS ON FILE | | | | | | | |
| 311534 | MARTINEZ QUIARA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 311535 | MARTINEZ QUIJANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 311536 | MARTINEZ QUILES, AMY | ADDRESS ON FILE | | | | | | | |
| 311537 | MARTINEZ QUILES, AMY | ADDRESS ON FILE | | | | | | | |
| 311538 | MARTINEZ QUILES, BERENA | ADDRESS ON FILE | | | | | | | |
| 1856559 | Martinez Quiles, Dulce Ma | ADDRESS ON FILE | | | | | | | |
| 311539 | MARTINEZ QUILES, DURCILIA | ADDRESS ON FILE | | | | | | | |
| 801566 | MARTINEZ QUILES, DURCILIA | ADDRESS ON FILE | | | | | | | |
| 311540 | Martinez Quiles, Jose M. | ADDRESS ON FILE | | | | | | | |
| 311541 | MARTINEZ QUILES, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 311542 | MARTINEZ QUILES, LUCIA | ADDRESS ON FILE | | | | | | | |
| 311543 | MARTINEZ QUILES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 311544 | Martinez Quiles, Victor | ADDRESS ON FILE | | | | | | | |
| 311545 | MARTINEZ QUILES, WALTER | ADDRESS ON FILE | | | | | | | |
| 1856613 | Martinez Quilez, Dulce Ma | ADDRESS ON FILE | | | | | | | |
| 1701969 | MARTINEZ QUINONES , ELVING A. | ADDRESS ON FILE | | | | | | | |
| 311546 | MARTINEZ QUINONES, ALMA | ADDRESS ON FILE | | | | | | | |
| 1993938 | Martinez Quinones, Ana L. | ADDRESS ON FILE | | | | | | | |
| 311547 | MARTINEZ QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311548 | MARTINEZ QUINONES, ANITA N | ADDRESS ON FILE | | | | | | | |
| 311549 | MARTINEZ QUINONES, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 311550 | Martinez Quinones, Carmelo | ADDRESS ON FILE | | | | | | | |
| 311551 | Martinez Quinones, Elving A | ADDRESS ON FILE | | | | | | | |
| 311552 | MARTINEZ QUINONES, EMILY | ADDRESS ON FILE | | | | | | | |
| 311553 | Martinez Quinones, Emily J. | ADDRESS ON FILE | | | | | | | |
| 801568 | MARTINEZ QUINONES, FELIX | ADDRESS ON FILE | | | | | | | |
| 801569 | MARTINEZ QUINONES, FELIX | ADDRESS ON FILE | | | | | | | |
| 311554 | MARTINEZ QUINONES, FELIX A | ADDRESS ON FILE | | | | | | | |
| 311555 | MARTINEZ QUINONES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 190688 | Martinez Quinones, Gerardo | ADDRESS ON FILE | | | | | | | |
| 311556 | MARTINEZ QUINONES, HERNAN | ADDRESS ON FILE | | | | | | | |
| 2195656 | Martinez Quiñones, Hernan | ADDRESS ON FILE | | | | | | | |
| 311557 | MARTINEZ QUINONES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 311558 | MARTINEZ QUINONES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 801570 | MARTINEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 311559 | MARTINEZ QUINONES, JOSE A. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311560 | MARTINEZ QUINONES, JUALY | ADDRESS ON FILE | | | | | | | |
| 801571 | MARTINEZ QUINONES, KEYSHLA F | ADDRESS ON FILE | | | | | | | |
| 311561 | MARTINEZ QUINONES, LICENIA | ADDRESS ON FILE | | | | | | | |
| 2195548 | Martinez Quiñones, Lucinda | ADDRESS ON FILE | | | | | | | |
| 311562 | Martinez Quinones, Luis D | ADDRESS ON FILE | | | | | | | |
| 311563 | MARTINEZ QUINONES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 311564 | MARTINEZ QUINONES, MARIA R | ADDRESS ON FILE | | | | | | | |
| 2195725 | Martinez Quiñones, Martina | ADDRESS ON FILE | | | | | | | |
| 311565 | MARTINEZ QUINONES, NATHALIE I. | ADDRESS ON FILE | | | | | | | |
| 311566 | MARTINEZ QUINONES, NITZA | ADDRESS ON FILE | | | | | | | |
| 311567 | Martinez Quinones, Nydia | ADDRESS ON FILE | | | | | | | |
| 311568 | MARTINEZ QUINONES, NYURKA | ADDRESS ON FILE | | | | | | | |
| 311569 | MARTINEZ QUINONES, NYURKA | ADDRESS ON FILE | | | | | | | |
| 311570 | MARTINEZ QUINONES, OSCAR E. | ADDRESS ON FILE | | | | | | | |
| 311571 | Martinez Quinones, Pedro R | ADDRESS ON FILE | | | | | | | |
| 801572 | MARTINEZ QUINONES, RAMIL J | ADDRESS ON FILE | | | | | | | |
| 311572 | MARTINEZ QUINONES, ROSA I | ADDRESS ON FILE | | | | | | | |
| 801573 | MARTINEZ QUINONES, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 311573 | MARTINEZ QUINONES, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 2222695 | Martinez Quiñones, Sr. Hernan | ADDRESS ON FILE | | | | | | | |
| 801574 | MARTINEZ QUINONES, TANIA YALIL M | ADDRESS ON FILE | | | | | | | |
| 311574 | Martinez Quinones, Victor | ADDRESS ON FILE | | | | | | | |
| 311575 | MARTINEZ QUINONES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 1420491 | MARTINEZ QUINONEZ, CESAR V DEPTO DE JUSTICIA | IRMA ROSARIO MARTINEZ | APARTADO 190021 | | | SAN JUAN | PR | 00919-0021 | |
| 311578 | MARTINEZ QUINONEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 311579 | Martinez Quinonez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 311580 | MARTINEZ QUINONEZ, HAILEENYS | ADDRESS ON FILE | | | | | | | |
| 311581 | MARTINEZ QUINONEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 311582 | MARTINEZ QUINONEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 311583 | MARTINEZ QUINONEZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| 311584 | MARTINEZ QUINONEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 311585 | MARTINEZ QUINONEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 1836078 | Martinez Quinonos, Hernan | ADDRESS ON FILE | | | | | | | |
| 311586 | MARTINEZ QUINTANA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 311587 | MARTINEZ QUINTANA, EDNA E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1989952 | MARTINEZ QUINTANA, EDNA E. | ADDRESS ON FILE | | | | | | | |
| 311588 | MARTINEZ QUINTANA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 311589 | MARTINEZ QUINTANA, NIDIA | ADDRESS ON FILE | | | | | | | |
| 801575 | MARTINEZ QUINTANA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 801576 | MARTINEZ QUINTERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 801577 | MARTINEZ QUINTERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 311590 | MARTINEZ QUINTERO, XIOMARA M | ADDRESS ON FILE | | | | | | | |
| 311591 | MARTINEZ QUIQONEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 311592 | MARTINEZ QUIROS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 311593 | MARTINEZ QUIROS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 311594 | MARTINEZ RABASSA, ADA | ADDRESS ON FILE | | | | | | | |
| 847756 | MARTINEZ RAFAEL | HC 5 BOX 53769 | | | | CAGUAS | PR | 00725 | |
| 311595 | MARTINEZ RAMIREZ, AIDA T. | ADDRESS ON FILE | | | | | | | |
| 1842130 | Martinez Ramirez, Alida | ADDRESS ON FILE | | | | | | | |
| 1630356 | Martinez Ramirez, Alida | ADDRESS ON FILE | | | | | | | |
| 311596 | MARTINEZ RAMIREZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 311597 | MARTINEZ RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311598 | MARTINEZ RAMIREZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 311599 | MARTINEZ RAMIREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 801578 | MARTINEZ RAMIREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 311600 | MARTINEZ RAMIREZ, CARMEN LEONOR | ADDRESS ON FILE | | | | | | | |
| 311601 | MARTINEZ RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 311602 | MARTINEZ RAMIREZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 311603 | Martinez Ramirez, Flor | ADDRESS ON FILE | | | | | | | |
| 173804 | MARTINEZ RAMIREZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 311604 | MARTINEZ RAMIREZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 311605 | MARTINEZ RAMIREZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 311606 | Martinez Ramirez, Gualberto | ADDRESS ON FILE | | | | | | | |
| 801579 | MARTINEZ RAMIREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 311607 | MARTINEZ RAMIREZ, ILIA E | ADDRESS ON FILE | | | | | | | |
| 311608 | MARTINEZ RAMIREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 311609 | MARTINEZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 311610 | MARTINEZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 311611 | MARTINEZ RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 311612 | MARTINEZ RAMIREZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 311613 | Martinez Ramirez, Luis | ADDRESS ON FILE | | | | | | | |
| 1541659 | Martinez Ramirez, Manuel | ADDRESS ON FILE | | | | | | | |
| 1541659 | Martinez Ramirez, Manuel | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801580 | MARTINEZ RAMIREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 311615 | MARTINEZ RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1871361 | Martinez Ramirez, Mayra | ADDRESS ON FILE | | | | | | | |
| 311616 | MARTINEZ RAMIREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 311617 | MARTINEZ RAMIREZ, MIKE | ADDRESS ON FILE | | | | | | | |
| 311618 | MARTINEZ RAMIREZ, MORAIMALY | ADDRESS ON FILE | | | | | | | |
| 801581 | MARTINEZ RAMIREZ, MYRNA O | ADDRESS ON FILE | | | | | | | |
| 311619 | MARTINEZ RAMIREZ, NIVEA | ADDRESS ON FILE | | | | | | | |
| 311620 | MARTINEZ RAMIREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 311621 | MARTINEZ RAMIREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 311623 | MARTINEZ RAMIREZ, PABLO E | ADDRESS ON FILE | | | | | | | |
| 1475114 | Martinez Ramirez, Ruben | ADDRESS ON FILE | | | | | | | |
| 311624 | MARTINEZ RAMIREZ, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 801582 | MARTINEZ RAMIREZ, SILMA | ADDRESS ON FILE | | | | | | | |
| 311625 | MARTINEZ RAMIREZ, SOL M | ADDRESS ON FILE | | | | | | | |
| 801583 | MARTINEZ RAMIREZ, SOL M | ADDRESS ON FILE | | | | | | | |
| 311626 | MARTINEZ RAMIREZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 311627 | MARTINEZ RAMIREZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 801584 | MARTINEZ RAMIREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 311628 | MARTINEZ RAMIREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 847757 | MARTINEZ RAMOS ARLEEN | PO BOX 9020282 | | | | SAN JUAN | PR | 00902 | |
| 311629 | MARTINEZ RAMOS PHD, ROSA J | ADDRESS ON FILE | | | | | | | |
| 311630 | MARTINEZ RAMOS, ALEX R | ADDRESS ON FILE | | | | | | | |
| 311631 | MARTINEZ RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| 311632 | MARTINEZ RAMOS, ANA E | ADDRESS ON FILE | | | | | | | |
| 311633 | MARTINEZ RAMOS, ANA R | ADDRESS ON FILE | | | | | | | |
| 311634 | MARTINEZ RAMOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 311635 | MARTINEZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311637 | MARTINEZ RAMOS, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 1759661 | MARTINEZ RAMOS, AUSTRIA | ADDRESS ON FILE | | | | | | | |
| 52782 | MARTINEZ RAMOS, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 311638 | MARTINEZ RAMOS, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 52782 | MARTINEZ RAMOS, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 801585 | MARTINEZ RAMOS, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 311639 | MARTINEZ RAMOS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 311640 | MARTINEZ RAMOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 311641 | MARTINEZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 311642 | MARTINEZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 311643 | MARTINEZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1766234 | Martinez Ramos, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 311645 | MARTINEZ RAMOS, CELESTE | ADDRESS ON FILE | | | | | | | |
| 311646 | Martinez Ramos, Celso | ADDRESS ON FILE | | | | | | | |
| 801586 | MARTINEZ RAMOS, DANNIA | ADDRESS ON FILE | | | | | | | |
| 311647 | MARTINEZ RAMOS, DANNIA M | ADDRESS ON FILE | | | | | | | |
| 311648 | MARTINEZ RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 311649 | MARTINEZ RAMOS, ELBA L | ADDRESS ON FILE | | | | | | | |
| 1464881 | MARTINEZ RAMOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 1464881 | MARTINEZ RAMOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 801587 | MARTINEZ RAMOS, ENID | ADDRESS ON FILE | | | | | | | |
| 311651 | Martinez Ramos, Enrique | ADDRESS ON FILE | | | | | | | |
| 311652 | Martinez Ramos, Essaul | ADDRESS ON FILE | | | | | | | |
| 311653 | MARTINEZ RAMOS, EVA H. | ADDRESS ON FILE | | | | | | | |
| 311654 | MARTINEZ RAMOS, EVELISSE | ADDRESS ON FILE | | | | | | | |
| 311655 | MARTINEZ RAMOS, FREDDY | ADDRESS ON FILE | | | | | | | |
| 801588 | MARTINEZ RAMOS, GERALDO | ADDRESS ON FILE | | | | | | | |
| 311656 | MARTINEZ RAMOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 801589 | MARTINEZ RAMOS, GINNA | ADDRESS ON FILE | | | | | | | |
| 311657 | MARTINEZ RAMOS, GINNA A | ADDRESS ON FILE | | | | | | | |
| 801590 | MARTINEZ RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 311658 | MARTINEZ RAMOS, GLADYS R | ADDRESS ON FILE | | | | | | | |
| 1955439 | Martinez Ramos, Gladys R. | ADDRESS ON FILE | | | | | | | |
| 311659 | MARTINEZ RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1966605 | Martinez Ramos, Gloria | ADDRESS ON FILE | | | | | | | |
| 311660 | MARTINEZ RAMOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 311661 | MARTINEZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 311662 | MARTINEZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 311663 | MARTINEZ RAMOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 311664 | MARTINEZ RAMOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 801591 | MARTINEZ RAMOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 311665 | MARTINEZ RAMOS, IRENES | ADDRESS ON FILE | | | | | | | |
| 311666 | MARTINEZ RAMOS, IRIS B | ADDRESS ON FILE | | | | | | | |
| 311667 | MARTINEZ RAMOS, ISMALIA | ADDRESS ON FILE | | | | | | | |
| 311668 | MARTINEZ RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 311669 | MARTINEZ RAMOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 853543 | MARTINEZ RAMOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 311670 | MARTINEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 311671 | MARTINEZ RAMOS, JORGE O. | ADDRESS ON FILE | | | | | | | |
| 311672 | MARTINEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311673 | MARTINEZ RAMOS, JOSE I | ADDRESS ON FILE | | | | | | | |
| 311674 | MARTINEZ RAMOS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 801593 | MARTINEZ RAMOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 311675 | MARTINEZ RAMOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 311676 | MARTINEZ RAMOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 311677 | MARTINEZ RAMOS, JOSSUE M. | ADDRESS ON FILE | | | | | | | |
| 311678 | MARTINEZ RAMOS, JOSUE M. | ADDRESS ON FILE | | | | | | | |
| 311679 | MARTINEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 311680 | MARTINEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 311681 | MARTINEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 801594 | MARTINEZ RAMOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 311682 | MARTINEZ RAMOS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 311683 | Martinez Ramos, Julio | ADDRESS ON FILE | | | | | | | |
| 311684 | MARTINEZ RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 311685 | MARTINEZ RAMOS, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 311686 | MARTINEZ RAMOS, LIZ MARY | ADDRESS ON FILE | | | | | | | |
| 311687 | MARTINEZ RAMOS, LIZZETTE M | ADDRESS ON FILE | | | | | | | |
| 311688 | MARTINEZ RAMOS, LOIDA | ADDRESS ON FILE | | | | | | | |
| 311689 | MARTINEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 311690 | Martinez Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| 311691 | MARTINEZ RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 311692 | MARTINEZ RAMOS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 311693 | MARTINEZ RAMOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 311694 | MARTINEZ RAMOS, MARIANA | ADDRESS ON FILE | | | | | | | |
| 311695 | MARTINEZ RAMOS, MARILAN | ADDRESS ON FILE | | | | | | | |
| 801595 | MARTINEZ RAMOS, MARILAN | ADDRESS ON FILE | | | | | | | |
| 311622 | Martinez Ramos, Marilyn | ADDRESS ON FILE | | | | | | | |
| 311696 | MARTINEZ RAMOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 1258714 | MARTINEZ RAMOS, MIRTA | ADDRESS ON FILE | | | | | | | |
| 311697 | MARTINEZ RAMOS, MIRTA M | ADDRESS ON FILE | | | | | | | |
| 311698 | MARTINEZ RAMOS, MYRTA R | ADDRESS ON FILE | | | | | | | |
| 311700 | MARTINEZ RAMOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 311701 | MARTINEZ RAMOS, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 801596 | MARTINEZ RAMOS, NITZA E | ADDRESS ON FILE | | | | | | | |
| 311703 | MARTINEZ RAMOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 311704 | MARTINEZ RAMOS, ORLANDO H | ADDRESS ON FILE | | | | | | | |
| 311705 | MARTINEZ RAMOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 311706 | MARTINEZ RAMOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 311707 | MARTINEZ RAMOS, OTILIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311708 | MARTINEZ RAMOS, PILAR | ADDRESS ON FILE | | | | | | | |
| 311709 | MARTINEZ RAMOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2231802 | Martinez Ramos, Victor | ADDRESS ON FILE | | | | | | | |
| 2231802 | Martinez Ramos, Victor | ADDRESS ON FILE | | | | | | | |
| 2061709 | Martinez Ramos, William | ADDRESS ON FILE | | | | | | | |
| 311710 | MARTINEZ RAMOS, YAMILE | ADDRESS ON FILE | | | | | | | |
| 801597 | MARTINEZ RAMOS, YANELIS | ADDRESS ON FILE | | | | | | | |
| 311711 | MARTINEZ RAMOS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 311713 | MARTINEZ RAMOS, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 311712 | MARTINEZ RAMOS, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 311715 | MARTINEZ RAMOS,JAVIER | ADDRESS ON FILE | | | | | | | |
| 801598 | MARTINEZ RAPPA, ALICE | SEXTA AVENIDA #18 | LOS ROSALES | | | MANATI | PR | 00674 | |
| 311716 | MARTINEZ RAPPA, ALICE S | ADDRESS ON FILE | | | | | | | |
| 311717 | MARTINEZ RECIO, JOHANNA L | ADDRESS ON FILE | | | | | | | |
| 311718 | MARTINEZ REINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 311719 | MARTINEZ REINOSA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 2176666 | MARTINEZ REMEDIOS, AURELIO | ADDRESS ON FILE | | | | | | | |
| 311720 | MARTINEZ REMEDIOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1888124 | Martinez Remedos, Aurelio | ADDRESS ON FILE | | | | | | | |
| 311721 | Martinez Remigio, Angel | ADDRESS ON FILE | | | | | | | |
| 311722 | MARTINEZ REMIGIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 311723 | MARTINEZ REMIGIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 311724 | Martinez Remigio, Efrain | ADDRESS ON FILE | | | | | | | |
| 311725 | Martinez Remigio, Hermenegildo | ADDRESS ON FILE | | | | | | | |
| 311726 | MARTINEZ REMIJIO, KARANGELIE | ADDRESS ON FILE | | | | | | | |
| 311727 | MARTINEZ REMIJIO, REYO | ADDRESS ON FILE | | | | | | | |
| 311728 | MARTINEZ RENTA, PAUL | ADDRESS ON FILE | | | | | | | |
| 311729 | MARTINEZ RENTAL Y/O HEDWIL MARTINEZ | URB VILLA ESPANA | G 1 PLATINO | | | BAYAMON | PR | 00960 | |
| 801599 | MARTINEZ RENTAS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 311730 | MARTINEZ RENTAS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 311731 | MARTINEZ RENTAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 311732 | MARTINEZ RENTAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 311733 | MARTINEZ RESTO, BRENDA A | ADDRESS ON FILE | | | | | | | |
| 801600 | MARTINEZ RESTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1986733 | Martinez Resto, Jose M. | ADDRESS ON FILE | | | | | | | |
| 311734 | MARTINEZ RESTO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 311735 | Martinez Resto, Pedro J | ADDRESS ON FILE | | | | | | | |
| 311736 | MARTINEZ REVERON, CATHERINE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311737 | MARTINEZ REY, EVA | ADDRESS ON FILE | | | | | | | |
| 1420492 | MARTÍNEZ REYES , GILBERTO | CARMEN SOTO TELLADO | 251 CALLE RECINTO SUR | | | SAN JUAN | PR | 00901 | |
| 311738 | MARTÍNEZ REYES , GILBERTO | LCDA. CARMEN SOTO TELLADO | 251 CALLE RECINTO SUR | | | SAN JUAN | PR | 00901 | |
| 311739 | MARTINEZ REYES, AHILIS M. | ADDRESS ON FILE | | | | | | | |
| 311740 | MARTINEZ REYES, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 311741 | MARTINEZ REYES, ANA | ADDRESS ON FILE | | | | | | | |
| 311742 | MARTINEZ REYES, ANA L | ADDRESS ON FILE | | | | | | | |
| 311743 | MARTINEZ REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311744 | MARTINEZ REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311745 | MARTINEZ REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311747 | Martinez Reyes, Angel L | ADDRESS ON FILE | | | | | | | |
| 311746 | MARTINEZ REYES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1741603 | MARTINEZ REYES, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 801601 | MARTINEZ REYES, ANGELES | ADDRESS ON FILE | | | | | | | |
| 311748 | MARTINEZ REYES, ANGELES | ADDRESS ON FILE | | | | | | | |
| 311749 | MARTINEZ REYES, ANGELES G | ADDRESS ON FILE | | | | | | | |
| 311750 | MARTINEZ REYES, ANGELES M | ADDRESS ON FILE | | | | | | | |
| 311751 | MARTINEZ REYES, ARHYAN | ADDRESS ON FILE | | | | | | | |
| 311752 | MARTINEZ REYES, ARHYAN | ADDRESS ON FILE | | | | | | | |
| 311753 | MARTINEZ REYES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 311754 | MARTINEZ REYES, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 311755 | MARTINEZ REYES, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 311756 | MARTINEZ REYES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 311757 | MARTINEZ REYES, CESAR | ADDRESS ON FILE | | | | | | | |
| 311758 | MARTINEZ REYES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 311759 | MARTINEZ REYES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 311760 | MARTINEZ REYES, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 311761 | MARTINEZ REYES, ELISEO | ADDRESS ON FILE | | | | | | | |
| 311762 | MARTINEZ REYES, ELVIA L | ADDRESS ON FILE | | | | | | | |
| 311763 | MARTINEZ REYES, EMMA | ADDRESS ON FILE | | | | | | | |
| 801602 | MARTINEZ REYES, EMMA | ADDRESS ON FILE | | | | | | | |
| 801603 | MARTINEZ REYES, EMMA R | ADDRESS ON FILE | | | | | | | |
| 311764 | MARTINEZ REYES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 311765 | MARTINEZ REYES, ERICK | ADDRESS ON FILE | | | | | | | |
| 311766 | MARTINEZ REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1535598 | Martinez Reyes, Evelyn | ADDRESS ON FILE | | | | | | | |
| 311767 | Martinez Reyes, Evelyn | ADDRESS ON FILE | | | | | | | |
| 311768 | MARTINEZ REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 801604 | MARTINEZ REYES, FRANCISCO J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311769 | MARTINEZ REYES, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 311770 | MARTINEZ REYES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 311771 | MARTINEZ REYES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 311772 | MARTINEZ REYES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 311773 | MARTINEZ REYES, GILBERTO A. | ADDRESS ON FILE | | | | | | | |
| 801605 | MARTINEZ REYES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 311774 | MARTINEZ REYES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 801606 | MARTINEZ REYES, HJAIMAR J | ADDRESS ON FILE | | | | | | | |
| 311775 | MARTINEZ REYES, HJALMAR J | ADDRESS ON FILE | | | | | | | |
| 311776 | MARTINEZ REYES, IRMA | ADDRESS ON FILE | | | | | | | |
| 311777 | MARTINEZ REYES, JERRY | ADDRESS ON FILE | | | | | | | |
| 311778 | MARTINEZ REYES, JOEL | ADDRESS ON FILE | | | | | | | |
| 801607 | MARTINEZ REYES, JOEL | ADDRESS ON FILE | | | | | | | |
| 311779 | MARTINEZ REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 311780 | MARTINEZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 311781 | MARTINEZ REYES, JOSE I | ADDRESS ON FILE | | | | | | | |
| 311782 | MARTINEZ REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 311783 | MARTINEZ REYES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 311784 | MARTINEZ REYES, JUAN L | ADDRESS ON FILE | | | | | | | |
| 801608 | MARTINEZ REYES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 311785 | MARTINEZ REYES, LIONEL | ADDRESS ON FILE | | | | | | | |
| 311786 | MARTINEZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 311787 | Martinez Reyes, Luis A | ADDRESS ON FILE | | | | | | | |
| 311788 | MARTINEZ REYES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 311789 | MARTINEZ REYES, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 311790 | MARTINEZ REYES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 311791 | MARTINEZ REYES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 311792 | MARTINEZ REYES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1772592 | MARTINEZ REYES, MARIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 311793 | MARTINEZ REYES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 311794 | MARTINEZ REYES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 311795 | MARTINEZ REYES, MISAEL | ADDRESS ON FILE | | | | | | | |
| 801609 | MARTINEZ REYES, OLGA | ADDRESS ON FILE | | | | | | | |
| 311796 | MARTINEZ REYES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 311797 | MARTINEZ REYES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 311798 | MARTINEZ REYES, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 311799 | MARTINEZ REYES, SEGUNDO M | ADDRESS ON FILE | | | | | | | |
| 311800 | MARTINEZ REYES, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311801 | MARTINEZ REYES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 311802 | MARTINEZ REYES, WILMER | ADDRESS ON FILE | | | | | | | |
| 2006456 | MARTINEZ REYES, YAJAIRA | HC-43 BOX 12091 | | | | CAYEY | PR | 00736 | |
| 311804 | MARTINEZ REYES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 311807 | MARTINEZ RIJOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 1669111 | Martínez Rijos, Leticia | ADDRESS ON FILE | | | | | | | |
| 311808 | MARTINEZ RINCON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 311809 | MARTINEZ RIOS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 311810 | MARTINEZ RIOS, ALEX | ADDRESS ON FILE | | | | | | | |
| 311811 | MARTINEZ RIOS, ANA | ADDRESS ON FILE | | | | | | | |
| 311812 | MARTINEZ RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 311813 | MARTINEZ RIOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 311814 | MARTINEZ RIOS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 311815 | MARTINEZ RIOS, DORIS E | ADDRESS ON FILE | | | | | | | |
| 801610 | MARTINEZ RIOS, EDDA | ADDRESS ON FILE | | | | | | | |
| 311816 | MARTINEZ RIOS, EDDA A | ADDRESS ON FILE | | | | | | | |
| 311817 | Martinez Rios, Elvis | ADDRESS ON FILE | | | | | | | |
| 311818 | MARTINEZ RIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 311819 | MARTINEZ RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 311820 | MARTINEZ RIOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 311821 | MARTINEZ RIOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 311822 | MARTINEZ RIOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 311823 | MARTINEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 311824 | MARTINEZ RIOS, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 311825 | MARTINEZ RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 311826 | MARTINEZ RIOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 311827 | MARTINEZ RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 311828 | MARTINEZ RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 311829 | MARTINEZ RIOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 311830 | MARTINEZ RIOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 311831 | MARTINEZ RIOS, ONELIA | ADDRESS ON FILE | | | | | | | |
| 311832 | MARTINEZ RIOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 311834 | MARTINEZ RIOS, PETRA | ADDRESS ON FILE | | | | | | | |
| 311835 | MARTINEZ RIOS, ROSE MARIE | ADDRESS ON FILE | | | | | | | |
| 311836 | MARTINEZ RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 311837 | MARTINEZ RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 311838 | MARTINEZ RIOS, XIOMARA S | ADDRESS ON FILE | | | | | | | |
| 311839 | MARTINEZ RIOS, ZOE M | ADDRESS ON FILE | | | | | | | |
| 2030931 | MARTINEZ RIVAS, ADA J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2030931 | MARTINEZ RIVAS, ADA J | ADDRESS ON FILE | | | | | | | |
| 311840 | Martinez Rivas, Ada J. | ADDRESS ON FILE | | | | | | | |
| 311841 | MARTINEZ RIVAS, EVA E | ADDRESS ON FILE | | | | | | | |
| 311842 | MARTINEZ RIVAS, JORGE A | ADDRESS ON FILE | | | | | | | |
| 311843 | MARTINEZ RIVAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 2106737 | Martinez Rivera , Ana E. | ADDRESS ON FILE | | | | | | | |
| 1532391 | Martinez Rivera , Myriam C | ADDRESS ON FILE | | | | | | | |
| 311844 | MARTINEZ RIVERA MD, ADRIANO H | ADDRESS ON FILE | | | | | | | |
| 311845 | MARTINEZ RIVERA MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 311846 | MARTINEZ RIVERA PSC | 207 DEL PARQUE ST | 3ER FLOOR | | | SAN JUAN | PR | 00912 | |
| 2143035 | Martinez Rivera, Adalberto | ADDRESS ON FILE | | | | | | | |
| 311847 | MARTINEZ RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 311848 | MARTINEZ RIVERA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 311849 | MARTINEZ RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 311850 | MARTINEZ RIVERA, ALEX X | ADDRESS ON FILE | | | | | | | |
| 311853 | MARTINEZ RIVERA, ANA D. | ADDRESS ON FILE | | | | | | | |
| 311854 | MARTINEZ RIVERA, ANA E | ADDRESS ON FILE | | | | | | | |
| 311855 | MARTINEZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 2073542 | Martinez Rivera, Ana M. | ADDRESS ON FILE | | | | | | | |
| 311856 | MARTINEZ RIVERA, ANDY | ADDRESS ON FILE | | | | | | | |
| 311857 | MARTINEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311858 | MARTINEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311859 | MARTINEZ RIVERA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 2156186 | Martinez Rivera, Angel L | ADDRESS ON FILE | | | | | | | |
| 2142235 | Martinez Rivera, Angel L | ADDRESS ON FILE | | | | | | | |
| 311860 | MARTINEZ RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 311861 | MARTINEZ RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 311862 | MARTINEZ RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 311863 | MARTINEZ RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 2146906 | Martinez Rivera, Anibal | ADDRESS ON FILE | | | | | | | |
| 801613 | MARTINEZ RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 311865 | MARTINEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1425454 | MARTINEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 311866 | MARTINEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 311867 | MARTINEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 311868 | Martinez Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| 311869 | MARTINEZ RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 311870 | MARTINEZ RIVERA, ARTAGERGES | ADDRESS ON FILE | | | | | | | |
| 311871 | MARTINEZ RIVERA, ARYTZA Y | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801614 | MARTINEZ RIVERA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 311872 | MARTINEZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 311873 | MARTINEZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 311874 | MARTINEZ RIVERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 311875 | MARTINEZ RIVERA, BETTY | ADDRESS ON FILE | | | | | | | |
| 311876 | MARTINEZ RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 311877 | MARTINEZ RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 311878 | MARTINEZ RIVERA, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 1880115 | Martinez Rivera, Brunilda | ADDRESS ON FILE | | | | | | | |
| 853544 | MARTINEZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 801616 | MARTINEZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 311880 | MARTINEZ RIVERA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 1785863 | Martinez Rivera, Candida | ADDRESS ON FILE | | | | | | | |
| 801617 | MARTINEZ RIVERA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 2049567 | Martinez Rivera, Caridad | ADDRESS ON FILE | | | | | | | |
| 311882 | MARTINEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 311881 | MARTINEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 311883 | MARTINEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 311884 | MARTINEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 311885 | MARTINEZ RIVERA, CARLOS AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 311886 | MARTINEZ RIVERA, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 801618 | MARTINEZ RIVERA, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 311887 | MARTINEZ RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 311888 | MARTINEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 311889 | MARTINEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 311890 | MARTINEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 311891 | MARTINEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 311892 | MARTINEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 801619 | MARTINEZ RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 311893 | MARTINEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 311894 | MARTINEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 311895 | MARTINEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 801620 | MARTINEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 311896 | MARTINEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 311898 | MARTINEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 311897 | MARTINEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 311899 | MARTINEZ RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1715413 | Martinez Rivera, Carmen M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2048052 | Martinez Rivera, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 311900 | MARTINEZ RIVERA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 311901 | MARTINEZ RIVERA, CELIA | ADDRESS ON FILE | | | | | | | |
| 311902 | MARTINEZ RIVERA, CESAR L | ADDRESS ON FILE | | | | | | | |
| 311903 | MARTINEZ RIVERA, CHERYL | ADDRESS ON FILE | | | | | | | |
| 311904 | Martinez Rivera, Confesor | ADDRESS ON FILE | | | | | | | |
| 311905 | MARTINEZ RIVERA, CONFESORA | ADDRESS ON FILE | | | | | | | |
| 311906 | MARTINEZ RIVERA, CORNELIA | ADDRESS ON FILE | | | | | | | |
| 311907 | MARTINEZ RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 311908 | MARTINEZ RIVERA, CYNTIA | ADDRESS ON FILE | | | | | | | |
| 311909 | MARTINEZ RIVERA, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 801621 | MARTINEZ RIVERA, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 311910 | Martinez Rivera, Daina | ADDRESS ON FILE | | | | | | | |
| 311911 | MARTINEZ RIVERA, DAINA | ADDRESS ON FILE | | | | | | | |
| 801622 | MARTINEZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 311912 | MARTINEZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 311913 | MARTINEZ RIVERA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 311914 | MARTINEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 311915 | Martinez Rivera, Danny O. | ADDRESS ON FILE | | | | | | | |
| 311916 | MARTINEZ RIVERA, DASNE G. | ADDRESS ON FILE | | | | | | | |
| 311917 | MARTINEZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 311918 | MARTINEZ RIVERA, DEBORAH E | ADDRESS ON FILE | | | | | | | |
| 311919 | MARTINEZ RIVERA, DEREK O | ADDRESS ON FILE | | | | | | | |
| 311921 | MARTINEZ RIVERA, DIANNE | ADDRESS ON FILE | | | | | | | |
| 1593982 | MARTINEZ RIVERA, DIANNE | ADDRESS ON FILE | | | | | | | |
| 311920 | MARTINEZ RIVERA, DIANNE | ADDRESS ON FILE | | | | | | | |
| 311922 | MARTINEZ RIVERA, DILIANA | ADDRESS ON FILE | | | | | | | |
| 311923 | MARTINEZ RIVERA, DORIAN | ADDRESS ON FILE | | | | | | | |
| 311924 | MARTINEZ RIVERA, DORIS M | ADDRESS ON FILE | | | | | | | |
| 2023097 | Martinez Rivera, Doris M. | ADDRESS ON FILE | | | | | | | |
| 311925 | MARTINEZ RIVERA, DORITZA | ADDRESS ON FILE | | | | | | | |
| 311926 | MARTINEZ RIVERA, DORITZA | ADDRESS ON FILE | | | | | | | |
| 801623 | MARTINEZ RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 311927 | MARTINEZ RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 311929 | MARTINEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 311930 | MARTINEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 311931 | MARTINEZ RIVERA, EDNA L. | ADDRESS ON FILE | | | | | | | |
| 311932 | MARTINEZ RIVERA, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 311933 | MARTINEZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311935 | MARTINEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 311936 | MARTINEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 311937 | MARTINEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 311938 | MARTINEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 311939 | MARTINEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 311940 | Martinez Rivera, Efrain | ADDRESS ON FILE | | | | | | | |
| 311941 | MARTINEZ RIVERA, EILEEN E. | ADDRESS ON FILE | | | | | | | |
| 311942 | MARTINEZ RIVERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 311943 | MARTINEZ RIVERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 801624 | MARTINEZ RIVERA, ELISA | ADDRESS ON FILE | | | | | | | |
| 801625 | MARTINEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 311945 | Martinez Rivera, Elmer | ADDRESS ON FILE | | | | | | | |
| 311946 | MARTINEZ RIVERA, ELOY | ADDRESS ON FILE | | | | | | | |
| 311928 | MARTINEZ RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 311947 | Martinez Rivera, Elvin | ADDRESS ON FILE | | | | | | | |
| 311948 | MARTINEZ RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| 311949 | MARTINEZ RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 801626 | MARTINEZ RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 311950 | MARTINEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 311951 | MARTINEZ RIVERA, ERCILIA | ADDRESS ON FILE | | | | | | | |
| 311952 | MARTINEZ RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 311953 | MARTINEZ RIVERA, ERICA | ADDRESS ON FILE | | | | | | | |
| 801627 | MARTINEZ RIVERA, ERICA | ADDRESS ON FILE | | | | | | | |
| 311954 | MARTINEZ RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 311955 | MARTINEZ RIVERA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 311956 | MARTINEZ RIVERA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 311957 | MARTINEZ RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 311958 | MARTINEZ RIVERA, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 311959 | MARTINEZ RIVERA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 311960 | MARTINEZ RIVERA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 159864 | MARTINEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 311961 | Martinez Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1928713 | Martinez Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2098131 | Martinez Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| 311963 | MARTINEZ RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 801628 | MARTINEZ RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 311964 | MARTINEZ RIVERA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 311965 | MARTINEZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 311966 | MARTINEZ RIVERA, FERMAIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311968 | MARTINEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 311967 | Martinez Rivera, Francisco | ADDRESS ON FILE | | | | | | | |
| 311969 | MARTINEZ RIVERA, FRANK ALEXIS | ADDRESS ON FILE | | | | | | | |
| 311970 | MARTINEZ RIVERA, GENEVIEVE E | ADDRESS ON FILE | | | | | | | |
| 311971 | MARTINEZ RIVERA, GERARDITA M | ADDRESS ON FILE | | | | | | | |
| 311972 | MARTINEZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 311973 | MARTINEZ RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 311974 | Martinez Rivera, Gilberto | ADDRESS ON FILE | | | | | | | |
| 1258715 | MARTINEZ RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 311975 | MARTINEZ RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 311976 | MARTINEZ RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 311977 | MARTINEZ RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 311978 | MARTINEZ RIVERA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 311979 | MARTINEZ RIVERA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 311980 | MARTINEZ RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 661225 | Martinez Rivera, Gloria Ma | ADDRESS ON FILE | | | | | | | |
| 311981 | MARTINEZ RIVERA, GLORIAM | ADDRESS ON FILE | | | | | | | |
| 311982 | MARTINEZ RIVERA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 801629 | MARTINEZ RIVERA, GRETCHEN M | ADDRESS ON FILE | | | | | | | |
| 1420493 | MARTÍNEZ RIVERA, GUDELIA | GUDELIA MARTINEZ RIVERA | TORRES DE CERVANTES APT. 1010 B | | | SAN JUAN | PR | 00924 | |
| 209123 | MARTÍNEZ RIVERA, GUDELIA | TORRES DE CERVANTES | APT. 1010 B | | | SAN JUAN | PR | 00924 | |
| 311984 | MARTINEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 311985 | MARTINEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 311986 | Martinez Rivera, Hector G. | ADDRESS ON FILE | | | | | | | |
| 311987 | Martinez Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| 311988 | Martinez Rivera, Hector O | ADDRESS ON FILE | | | | | | | |
| 2129204 | Martinez Rivera, Helen | ADDRESS ON FILE | | | | | | | |
| 311989 | MARTINEZ RIVERA, HELEN | ADDRESS ON FILE | | | | | | | |
| 801630 | MARTINEZ RIVERA, HELEN | ADDRESS ON FILE | | | | | | | |
| 311990 | MARTINEZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1972991 | Martinez Rivera, Hilda M | ADDRESS ON FILE | | | | | | | |
| 311992 | MARTINEZ RIVERA, HILDA S | ADDRESS ON FILE | | | | | | | |
| 801631 | MARTINEZ RIVERA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 1851079 | Martinez Rivera, Idalmie | ADDRESS ON FILE | | | | | | | |
| 311993 | MARTINEZ RIVERA, IDALMIE | ADDRESS ON FILE | | | | | | | |
| 311994 | MARTINEZ RIVERA, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 311995 | MARTINEZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 311996 | MARTINEZ RIVERA, ILIANISE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311997 | MARTINEZ RIVERA, ILSA | ADDRESS ON FILE | | | | | | | |
| 311998 | MARTINEZ RIVERA, IRAY | ADDRESS ON FILE | | | | | | | |
| 311999 | MARTINEZ RIVERA, IRMA A | ADDRESS ON FILE | | | | | | | |
| 312000 | MARTINEZ RIVERA, IRMA R | ADDRESS ON FILE | | | | | | | |
| 312001 | MARTINEZ RIVERA, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 1599923 | Martinez Rivera, Isabel | ADDRESS ON FILE | | | | | | | |
| 312002 | MARTINEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 312003 | MARTINEZ RIVERA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 1425455 | MARTINEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 312005 | MARTINEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 312006 | MARTINEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 312007 | MARTINEZ RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 312008 | MARTINEZ RIVERA, JAIME D | ADDRESS ON FILE | | | | | | | |
| 1521244 | Martinez Rivera, Jandaniel | ADDRESS ON FILE | | | | | | | |
| 312009 | MARTINEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 312010 | MARTINEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1470851 | Martinez Rivera, Jean E. | ADDRESS ON FILE | | | | | | | |
| 312012 | MARTINEZ RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 801632 | MARTINEZ RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 312013 | MARTINEZ RIVERA, JEANNA | ADDRESS ON FILE | | | | | | | |
| 801633 | MARTINEZ RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1759033 | Martinez Rivera, Jessica | ADDRESS ON FILE | | | | | | | |
| 312014 | MARTINEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 801634 | MARTINEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 312015 | MARTINEZ RIVERA, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 312016 | MARTINEZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 801635 | MARTINEZ RIVERA, JESUS D. | ADDRESS ON FILE | | | | | | | |
| 312017 | MARTINEZ RIVERA, JOHANNA L. | ADDRESS ON FILE | | | | | | | |
| 312018 | MARTINEZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 312019 | MARTINEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 312021 | MARTINEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 312020 | MARTINEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 312022 | MARTINEZ RIVERA, JORGE I | ADDRESS ON FILE | | | | | | | |
| 312023 | MARTINEZ RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1793924 | Martínez Rivera, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 2011210 | Martinez Rivera, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 2168335 | Martinez Rivera, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 801637 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312026 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312027 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312028 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312029 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312030 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312031 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312024 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312032 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 801638 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312025 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312033 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312034 | MARTINEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 312035 | MARTINEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1746661 | MARTINEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2142271 | Martinez Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 312036 | Martinez Rivera, Jose C | ADDRESS ON FILE | | | | | | | |
| 1582353 | Martinez Rivera, Jose Carlos | ADDRESS ON FILE | | | | | | | |
| 312037 | Martinez Rivera, Jose David | ADDRESS ON FILE | | | | | | | |
| 2147132 | Martinez Rivera, Jose E. | ADDRESS ON FILE | | | | | | | |
| 312038 | MARTINEZ RIVERA, JOSE GIL | ADDRESS ON FILE | | | | | | | |
| 312039 | MARTINEZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1570958 | Martinez Rivera, Jose L. | ADDRESS ON FILE | | | | | | | |
| 312040 | MARTINEZ RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 312041 | Martinez Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 2164614 | Martinez Rivera, Jose M. | ADDRESS ON FILE | | | | | | | |
| 312042 | MARTINEZ RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 312043 | Martinez Rivera, Jose O | ADDRESS ON FILE | | | | | | | |
| 1668679 | Martinez Rivera, Jose O | ADDRESS ON FILE | | | | | | | |
| 312044 | MARTINEZ RIVERA, JOSE OSCAR | ADDRESS ON FILE | | | | | | | |
| 853545 | MARTINEZ RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 312045 | MARTINEZ RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 312046 | MARTINEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 312047 | MARTINEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 312048 | MARTINEZ RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 1564349 | Martinez Rivera, Juan F. | ADDRESS ON FILE | | | | | | | |
| 1564349 | Martinez Rivera, Juan F. | ADDRESS ON FILE | | | | | | | |
| 312049 | Martinez Rivera, Juan F. | ADDRESS ON FILE | | | | | | | |
| 312050 | Martinez Rivera, Juan M | ADDRESS ON FILE | | | | | | | |
| 312052 | MARTINEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 312053 | MARTINEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312054 | MARTINEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 312051 | MARTINEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 312055 | Martinez Rivera, Julio A | ADDRESS ON FILE | | | | | | | |
| 312056 | MARTINEZ RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 312057 | MARTINEZ RIVERA, KARIN | ADDRESS ON FILE | | | | | | | |
| 312058 | MARTINEZ RIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| 1790059 | Martinez Rivera, Kenneth | ADDRESS ON FILE | | | | | | | |
| 312059 | MARTINEZ RIVERA, KETHRINE | ADDRESS ON FILE | | | | | | | |
| 312060 | MARTINEZ RIVERA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 312061 | MARTINEZ RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 853546 | MARTINEZ RIVERA, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 801639 | MARTINEZ RIVERA, LAURA L | ADDRESS ON FILE | | | | | | | |
| 312063 | MARTINEZ RIVERA, LEARSY | ADDRESS ON FILE | | | | | | | |
| 312064 | MARTINEZ RIVERA, LEARSY | ADDRESS ON FILE | | | | | | | |
| 1689865 | Martinez Rivera, Leticia | ADDRESS ON FILE | | | | | | | |
| 312065 | MARTINEZ RIVERA, LILIA | ADDRESS ON FILE | | | | | | | |
| 312066 | MARTINEZ RIVERA, LIMARIE M | ADDRESS ON FILE | | | | | | | |
| 312067 | MARTINEZ RIVERA, LISANDRA I. | ADDRESS ON FILE | | | | | | | |
| 853547 | MARTINEZ RIVERA, LOIS M. | ADDRESS ON FILE | | | | | | | |
| 312068 | MARTINEZ RIVERA, LOIS MARIE | ADDRESS ON FILE | | | | | | | |
| 312069 | MARTINEZ RIVERA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 312070 | MARTINEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 801640 | MARTINEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 312071 | MARTINEZ RIVERA, LOURDES G | ADDRESS ON FILE | | | | | | | |
| 801641 | MARTINEZ RIVERA, LOURDES I. | ADDRESS ON FILE | | | | | | | |
| 312073 | MARTINEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 312074 | MARTINEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 312075 | MARTINEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 312076 | MARTINEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 312077 | MARTINEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 312078 | MARTINEZ RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2001429 | Martinez Rivera, Luis A. | ADDRESS ON FILE | | | | | | | |
| 312079 | Martinez Rivera, Luis E | ADDRESS ON FILE | | | | | | | |
| 312080 | MARTINEZ RIVERA, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 801643 | MARTINEZ RIVERA, LUPERCIO | ADDRESS ON FILE | | | | | | | |
| 312082 | MARTINEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 312081 | MARTINEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 312083 | MARTINEZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 312084 | MARTINEZ RIVERA, LUZ V | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1884196 | Martinez Rivera, Lydia | ADDRESS ON FILE | | | | | | | |
| 312086 | MARTINEZ RIVERA, LYNERIS | ADDRESS ON FILE | | | | | | | |
| 312087 | MARTINEZ RIVERA, MABEL | ADDRESS ON FILE | | | | | | | |
| 312088 | MARTINEZ RIVERA, MABEL L | ADDRESS ON FILE | | | | | | | |
| 312089 | MARTINEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 312090 | MARTINEZ RIVERA, MAGDALY | ADDRESS ON FILE | | | | | | | |
| 312091 | Martinez Rivera, Malvin | ADDRESS ON FILE | | | | | | | |
| 312092 | MARTINEZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 312093 | MARTINEZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 312094 | MARTINEZ RIVERA, MARCIS X. | ADDRESS ON FILE | | | | | | | |
| 801644 | MARTINEZ RIVERA, MARCOS F | ADDRESS ON FILE | | | | | | | |
| 312095 | MARTINEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 312096 | MARTINEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 312097 | MARTINEZ RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 801645 | MARTINEZ RIVERA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 312098 | MARTINEZ RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 312099 | MARTINEZ RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2196487 | Martinez Rivera, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 2057480 | Martinez Rivera, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 2107355 | Martinez Rivera, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 312100 | MARTINEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 312101 | MARTINEZ RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 1900195 | Martinez Rivera, Maria Isabel | ADDRESS ON FILE | | | | | | | |
| 801646 | MARTINEZ RIVERA, MARIA K | ADDRESS ON FILE | | | | | | | |
| 312102 | MARTINEZ RIVERA, MARIA K | ADDRESS ON FILE | | | | | | | |
| 312103 | MARTINEZ RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 312104 | MARTINEZ RIVERA, MARIA O | ADDRESS ON FILE | | | | | | | |
| 312105 | MARTINEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 312106 | MARTINEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 801647 | MARTINEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 312107 | MARTINEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 312108 | MARTINEZ RIVERA, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 312109 | MARTINEZ RIVERA, MARILDA | ADDRESS ON FILE | | | | | | | |
| 312111 | MARTINEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2058628 | Martinez Rivera, Marissa | ADDRESS ON FILE | | | | | | | |
| 2058628 | Martinez Rivera, Marissa | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 312112 | MARTINEZ RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 312113 | MARTINEZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 1561452 | MARTINEZ RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 312114 | Martinez Rivera, Martin | ADDRESS ON FILE | | | | | | | |
| 1561452 | MARTINEZ RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 312115 | Martinez Rivera, Martina I | ADDRESS ON FILE | | | | | | | |
| 312116 | MARTINEZ RIVERA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 312117 | MARTINEZ RIVERA, MARYLYN | ADDRESS ON FILE | | | | | | | |
| 312118 | MARTINEZ RIVERA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 312119 | MARTINEZ RIVERA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 801648 | MARTINEZ RIVERA, MELISA | ADDRESS ON FILE | | | | | | | |
| 312120 | MARTINEZ RIVERA, MELISA E | ADDRESS ON FILE | | | | | | | |
| 312121 | MARTINEZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 312122 | MARTINEZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 312123 | MARTINEZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 312124 | MARTINEZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 312125 | MARTINEZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 312126 | MARTINEZ RIVERA, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 312127 | Martinez Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| 312128 | MARTINEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1565876 | MARTINEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1565876 | MARTINEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 312110 | MARTINEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1867659 | Martinez Rivera, Milagros | ADDRESS ON FILE | | | | | | | |
| 312129 | MARTINEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1867659 | Martinez Rivera, Milagros | ADDRESS ON FILE | | | | | | | |
| 1867659 | Martinez Rivera, Milagros | ADDRESS ON FILE | | | | | | | |
| 1867659 | Martinez Rivera, Milagros | ADDRESS ON FILE | | | | | | | |
| 312130 | MARTINEZ RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 312131 | MARTINEZ RIVERA, MILTON | ADDRESS ON FILE | | | | | | | |
| 312132 | MARTINEZ RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 312133 | MARTINEZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 312134 | MARTINEZ RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 312136 | MARTINEZ RIVERA, MYRIAM E. | ADDRESS ON FILE | | | | | | | |
| 312137 | MARTINEZ RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 2167455 | Martinez Rivera, Nasario | ADDRESS ON FILE | | | | | | | |
| 1528961 | Martinez Rivera, Nefdaniel | ADDRESS ON FILE | | | | | | | |
| 1521956 | Martinez Rivera, Nefdaniel | ADDRESS ON FILE | | | | | | | |
| 2040563 | Martinez Rivera, Nicolas | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1935325 | Martinez Rivera, Nicolas | ADDRESS ON FILE | | | | | | | |
| 312139 | MARTINEZ RIVERA, NICSIA | ADDRESS ON FILE | | | | | | | |
| 853548 | MARTINEZ RIVERA, NICSIA | ADDRESS ON FILE | | | | | | | |
| 312140 | MARTINEZ RIVERA, NILDA R | ADDRESS ON FILE | | | | | | | |
| 1973316 | Martinez Rivera, Nilda Rosa | ADDRESS ON FILE | | | | | | | |
| 312141 | Martinez Rivera, Norberto | ADDRESS ON FILE | | | | | | | |
| 312142 | MARTINEZ RIVERA, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 312143 | MARTINEZ RIVERA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 1892824 | MARTINEZ RIVERA, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 312144 | MARTINEZ RIVERA, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 312145 | MARTINEZ RIVERA, OLGUITA | ADDRESS ON FILE | | | | | | | |
| 801650 | MARTINEZ RIVERA, OLGUITA | ADDRESS ON FILE | | | | | | | |
| 312146 | MARTINEZ RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 801651 | MARTINEZ RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 312147 | MARTINEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 312148 | MARTINEZ RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 312149 | Martinez Rivera, Osvaldo A | ADDRESS ON FILE | | | | | | | |
| 312150 | MARTINEZ RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 312152 | MARTINEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 312153 | MARTINEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 312154 | MARTINEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 312155 | MARTINEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 312156 | Martinez Rivera, Pedro J | ADDRESS ON FILE | | | | | | | |
| 312157 | MARTINEZ RIVERA, PETRA M | ADDRESS ON FILE | | | | | | | |
| 312158 | Martinez Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 801652 | MARTINEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 312159 | MARTINEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 312160 | MARTINEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 312161 | MARTINEZ RIVERA, RAFAEL O. | ADDRESS ON FILE | | | | | | | |
| 312162 | MARTINEZ RIVERA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 312163 | MARTINEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 312164 | MARTINEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 312165 | MARTINEZ RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 312166 | MARTINEZ RIVERA, REINA M | ADDRESS ON FILE | | | | | | | |
| 1750517 | Martinez Rivera, Reina M | ADDRESS ON FILE | | | | | | | |
| 801653 | MARTINEZ RIVERA, REINA M | ADDRESS ON FILE | | | | | | | |
| 312167 | Martinez Rivera, Rey O. | ADDRESS ON FILE | | | | | | | |
| 312168 | MARTINEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 312169 | MARTINEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312170 | MARTINEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 312171 | MARTINEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 312172 | MARTINEZ RIVERA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1658096 | Martinez Rivera, Rosemarie | ADDRESS ON FILE | | | | | | | |
| 312173 | MARTINEZ RIVERA, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 1658096 | Martinez Rivera, Rosemarie | ADDRESS ON FILE | | | | | | | |
| 2142357 | Martinez Rivera, Samuel | ADDRESS ON FILE | | | | | | | |
| 312174 | MARTINEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 312175 | MARTINEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2100376 | Martinez Rivera, Sandra | ADDRESS ON FILE | | | | | | | |
| 312176 | Martinez Rivera, Santiago | ADDRESS ON FILE | | | | | | | |
| 312177 | MARTINEZ RIVERA, SANTOS M | ADDRESS ON FILE | | | | | | | |
| 312178 | MARTINEZ RIVERA, SASHA | ADDRESS ON FILE | | | | | | | |
| 312179 | MARTINEZ RIVERA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 312180 | MARTINEZ RIVERA, SINDY | ADDRESS ON FILE | | | | | | | |
| 312181 | MARTINEZ RIVERA, SONAILY | ADDRESS ON FILE | | | | | | | |
| 1420494 | MARTINEZ RIVERA, SONIA I. | JANE HOFFMANN MOURIÑO | PO BOX 7742 | | | SAN JUAN | PR | 00916-7742 | |
| 312182 | MARTINEZ RIVERA, STACEY | ADDRESS ON FILE | | | | | | | |
| 312183 | MARTINEZ RIVERA, STACY | ADDRESS ON FILE | | | | | | | |
| 312184 | MARTINEZ RIVERA, SYLKIA M | ADDRESS ON FILE | | | | | | | |
| 1780286 | Martinez Rivera, Sylkia M. | ADDRESS ON FILE | | | | | | | |
| 1716812 | Martinez Rivera, Sylkia Minerva | ADDRESS ON FILE | | | | | | | |
| 312185 | MARTINEZ RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 801656 | MARTINEZ RIVERA, TANIA I. | ADDRESS ON FILE | | | | | | | |
| 312186 | MARTINEZ RIVERA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 312187 | MARTINEZ RIVERA, TEODORO E | ADDRESS ON FILE | | | | | | | |
| 312188 | Martinez Rivera, Victor | ADDRESS ON FILE | | | | | | | |
| 312189 | MARTINEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 801657 | MARTINEZ RIVERA, VILMARY | ADDRESS ON FILE | | | | | | | |
| 312191 | MARTINEZ RIVERA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 312192 | MARTINEZ RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 2160743 | MARTINEZ RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 312193 | MARTINEZ RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 312194 | MARTINEZ RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 312195 | MARTINEZ RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 312196 | MARTINEZ RIVERA, WILDALIS | ADDRESS ON FILE | | | | | | | |
| 312197 | MARTINEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2071390 | MARTINEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 312198 | MARTINEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312199 | MARTINEZ RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 312200 | MARTINEZ RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 312201 | MARTINEZ RIVERA, WILMER | ADDRESS ON FILE | | | | | | | |
| 312202 | MARTINEZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 312203 | MARTINEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 801659 | MARTINEZ RIVERA, YOMARA | ADDRESS ON FILE | | | | | | | |
| 312204 | MARTINEZ RIVERA, YOMARA M | ADDRESS ON FILE | | | | | | | |
| 801660 | MARTINEZ RIVERA, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 312205 | Martinez Rivera, Zayda | ADDRESS ON FILE | | | | | | | |
| 312206 | MARTINEZ RIVERA, ZAYDA I | ADDRESS ON FILE | | | | | | | |
| 801661 | MARTINEZ RIVERA, ZULMARY | ADDRESS ON FILE | | | | | | | |
| 312208 | MARTINEZ ROBLES, ALMA | ADDRESS ON FILE | | | | | | | |
| 312209 | MARTINEZ ROBLES, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 312210 | MARTINEZ ROBLES, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 312211 | MARTINEZ ROBLES, CHENNYS L | ADDRESS ON FILE | | | | | | | |
| 312212 | MARTINEZ ROBLES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 312213 | MARTINEZ ROBLES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 801662 | MARTINEZ ROBLES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 312214 | MARTINEZ ROBLES, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 1650523 | MARTINEZ ROBLES, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 312215 | MARTINEZ ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 312216 | MARTINEZ ROBLES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 312217 | MARTINEZ ROBLES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 312218 | MARTINEZ ROBLES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 801663 | MARTINEZ ROBLES, ROMULO | ADDRESS ON FILE | | | | | | | |
| 312219 | MARTINEZ ROBLES, SONIA I | ADDRESS ON FILE | | | | | | | |
| 312220 | MARTINEZ ROBLES, SUHAILL | ADDRESS ON FILE | | | | | | | |
| 312221 | MARTINEZ ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 312222 | MARTINEZ ROBLES, ZULAIDA | ADDRESS ON FILE | | | | | | | |
| 312223 | Martinez Robles, Zulaida A | ADDRESS ON FILE | | | | | | | |
| 312224 | Martinez Rodrigu, Domiciano | ADDRESS ON FILE | | | | | | | |
| 312225 | Martinez Rodrigue, Milagros | ADDRESS ON FILE | | | | | | | |
| 312226 | MARTINEZ RODRIGUEZ MD, AWILDA C | ADDRESS ON FILE | | | | | | | |
| 312227 | MARTINEZ RODRIGUEZ MD, DIANA P | ADDRESS ON FILE | | | | | | | |
| 312228 | MARTINEZ RODRIGUEZ MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| 717873 | MARTINEZ RODRIGUEZ MIGUEL | ADDRESS ON FILE | | | | | | | |
| 312229 | MARTINEZ RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1258716 | MARTINEZ RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 312230 | MARTINEZ RODRIGUEZ, ADALID | ADDRESS ON FILE | | | | | | | |
| 312231 | MARTINEZ RODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 1745713 | Martinez Rodriguez, Alba Y | ADDRESS ON FILE | | | | | | | |
| 312232 | MARTINEZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 312234 | MARTINEZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 312235 | MARTINEZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 312233 | MARTINEZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 312236 | MARTINEZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 312237 | MARTINEZ RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 312238 | MARTINEZ RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 312239 | MARTINEZ RODRIGUEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 312240 | MARTINEZ RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 2029764 | Martinez Rodriguez, Ana I. | ADDRESS ON FILE | | | | | | | |
| 312241 | MARTINEZ RODRIGUEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 2215348 | Martinez Rodriguez, Ana Lydia | ADDRESS ON FILE | | | | | | | |
| 1835397 | Martinez Rodriguez, Ana M. | ADDRESS ON FILE | | | | | | | |
| 312242 | MARTINEZ RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 312243 | MARTINEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 801664 | MARTINEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 312244 | MARTINEZ RODRIGUEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 801665 | MARTINEZ RODRIGUEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 2145020 | Martinez Rodriguez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 1631656 | Martinez Rodriguez, Angel R. | ADDRESS ON FILE | | | | | | | |
| 312245 | Martinez Rodriguez, Angel R. | ADDRESS ON FILE | | | | | | | |
| 312246 | MARTINEZ RODRIGUEZ, ANGELA I | ADDRESS ON FILE | | | | | | | |
| 2146013 | Martinez Rodriguez, Ann Lydia | ADDRESS ON FILE | | | | | | | |
| 312247 | MARTINEZ RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 312248 | MARTINEZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 312249 | MARTINEZ RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 312250 | MARTINEZ RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 312251 | MARTINEZ RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 312252 | Martinez Rodriguez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 312254 | MARTINEZ RODRIGUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 312255 | MARTINEZ RODRIGUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 312256 | Martinez Rodriguez, Bienvenido | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312257 | MARTINEZ RODRIGUEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 1900832 | Martinez Rodriguez, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 801666 | MARTINEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 312259 | MARTINEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 312260 | MARTINEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 312261 | MARTINEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 312258 | Martinez Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 1491235 | Martinez Rodriguez, Carmen | ADDRESS ON FILE | | | | | | | |
| 312262 | MARTINEZ RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 312263 | MARTINEZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 801667 | MARTINEZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 312264 | MARTINEZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 312265 | MARTINEZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 312266 | MARTINEZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 312267 | MARTINEZ RODRIGUEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 312268 | MARTINEZ RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 312269 | MARTINEZ RODRIGUEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 801669 | MARTINEZ RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 312270 | MARTINEZ RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 312271 | MARTINEZ RODRIGUEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 1272311 | MARTINEZ RODRIGUEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 312272 | MARTINEZ RODRIGUEZ, DALLYS | ADDRESS ON FILE | | | | | | | |
| 312273 | MARTINEZ RODRIGUEZ, DAMIRY | ADDRESS ON FILE | | | | | | | |
| 312274 | MARTINEZ RODRIGUEZ, DANIELA I | ADDRESS ON FILE | | | | | | | |
| 312275 | MARTINEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 801671 | MARTINEZ RODRIGUEZ, DESIREE M | ADDRESS ON FILE | | | | | | | |
| 312276 | MARTINEZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 312277 | MARTINEZ RODRIGUEZ, DIEMILY | ADDRESS ON FILE | | | | | | | |
| 312278 | MARTINEZ RODRIGUEZ, DIGNELIA | ADDRESS ON FILE | | | | | | | |
| 801672 | MARTINEZ RODRIGUEZ, DIGNELIA | ADDRESS ON FILE | | | | | | | |
| 312279 | MARTINEZ RODRIGUEZ, DIONEL | ADDRESS ON FILE | | | | | | | |
| 312280 | MARTINEZ RODRIGUEZ, DORCAS M | ADDRESS ON FILE | | | | | | | |
| 312281 | MARTINEZ RODRIGUEZ, EDDIA L | ADDRESS ON FILE | | | | | | | |
| 312282 | MARTINEZ RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 312283 | MARTINEZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 312284 | MARTINEZ RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 312285 | MARTINEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 312286 | MARTINEZ RODRIGUEZ, EDWIN A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853549 | MARTINEZ RODRIGUEZ, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 312287 | MARTINEZ RODRIGUEZ, EDWIN O | ADDRESS ON FILE | | | | | | | |
| 1787445 | Martinez Rodriguez, Efrain | ADDRESS ON FILE | | | | | | | |
| 312289 | MARTINEZ RODRIGUEZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 312290 | MARTINEZ RODRIGUEZ, ELEUTERIA | ADDRESS ON FILE | | | | | | | |
| 2102592 | Martinez Rodriguez, Eleuteria | ADDRESS ON FILE | | | | | | | |
| 1758421 | MARTINEZ RODRIGUEZ, ELEUTERIA | ADDRESS ON FILE | | | | | | | |
| 2113433 | Martinez Rodriguez, Eleuteria | ADDRESS ON FILE | | | | | | | |
| 312291 | MARTINEZ RODRIGUEZ, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 312292 | MARTINEZ RODRIGUEZ, ELINOR | ADDRESS ON FILE | | | | | | | |
| 1900183 | Martinez Rodriguez, Elisa | ADDRESS ON FILE | | | | | | | |
| 312293 | MARTINEZ RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 312294 | MARTINEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1762328 | Martinez Rodriguez, Elsa | ADDRESS ON FILE | | | | | | | |
| 312295 | MARTINEZ RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 312296 | MARTINEZ RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 312297 | MARTINEZ RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 312298 | Martinez Rodriguez, Enrique | ADDRESS ON FILE | | | | | | | |
| 801673 | MARTINEZ RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 853550 | MARTINEZ RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 312299 | MARTINEZ RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 312300 | MARTINEZ RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 312301 | Martinez Rodriguez, Eric D | ADDRESS ON FILE | | | | | | | |
| 312302 | MARTINEZ RODRIGUEZ, ERIC J | ADDRESS ON FILE | | | | | | | |
| 801674 | MARTINEZ RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 312303 | Martinez Rodriguez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 312304 | MARTINEZ RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 312305 | MARTINEZ RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 312307 | MARTINEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 312308 | MARTINEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 312309 | MARTINEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 312306 | MARTINEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 312310 | MARTINEZ RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 312311 | MARTINEZ RODRIGUEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| 312312 | MARTINEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 312313 | MARTINEZ RODRIGUEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 312314 | MARTINEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 312315 | Martinez Rodriguez, Gabriel G | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801675 | MARTINEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 312317 | MARTINEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 312316 | MARTINEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 2045432 | MARTINEZ RODRIGUEZ, GERARDO J. | ADDRESS ON FILE | | | | | | | |
| 312319 | MARTINEZ RODRIGUEZ, GERAVI | ADDRESS ON FILE | | | | | | | |
| 801676 | MARTINEZ RODRIGUEZ, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 801677 | MARTINEZ RODRIGUEZ, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 312320 | MARTINEZ RODRIGUEZ, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 312321 | MARTINEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 801678 | MARTINEZ RODRIGUEZ, GLENDALEE | ADDRESS ON FILE | | | | | | | |
| 312322 | MARTINEZ RODRIGUEZ, GLENDALEE | ADDRESS ON FILE | | | | | | | |
| 312323 | MARTINEZ RODRIGUEZ, GLENDALEE M | ADDRESS ON FILE | | | | | | | |
| 801679 | MARTINEZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 312324 | MARTINEZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 312325 | MARTINEZ RODRIGUEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 2181265 | Martinez Rodriguez, Gualberto | ADDRESS ON FILE | | | | | | | |
| 312326 | MARTINEZ RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 312327 | MARTINEZ RODRIGUEZ, HARVEY | ADDRESS ON FILE | | | | | | | |
| 312328 | MARTINEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 312329 | MARTINEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 312330 | MARTINEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 312331 | MARTINEZ RODRIGUEZ, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 1961235 | Martinez Rodriguez, Hector M | ADDRESS ON FILE | | | | | | | |
| 312332 | MARTINEZ RODRIGUEZ, HENDZON | ADDRESS ON FILE | | | | | | | |
| 2146372 | Martinez Rodriguez, Henry | ADDRESS ON FILE | | | | | | | |
| 312333 | MARTINEZ RODRIGUEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 312334 | MARTINEZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 801680 | MARTINEZ RODRIGUEZ, IDYS J | ADDRESS ON FILE | | | | | | | |
| 312335 | MARTINEZ RODRIGUEZ, IDYS J | ADDRESS ON FILE | | | | | | | |
| 312336 | MARTINEZ RODRIGUEZ, IRCHA | ADDRESS ON FILE | | | | | | | |
| 312337 | MARTINEZ RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 312338 | MARTINEZ RODRIGUEZ, IRIS S | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312339 | MARTINEZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 312340 | MARTINEZ RODRIGUEZ, IVELISS | ADDRESS ON FILE | | | | | | | |
| 312341 | MARTINEZ RODRIGUEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 2082969 | MARTINEZ RODRIGUEZ, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 801681 | MARTINEZ RODRIGUEZ, IVY | ADDRESS ON FILE | | | | | | | |
| 312342 | MARTINEZ RODRIGUEZ, IVY | ADDRESS ON FILE | | | | | | | |
| 801682 | MARTINEZ RODRIGUEZ, IVY | ADDRESS ON FILE | | | | | | | |
| 312343 | MARTINEZ RODRIGUEZ, JACHAIRY D | ADDRESS ON FILE | | | | | | | |
| 312344 | MARTINEZ RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 312345 | MARTINEZ RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 801683 | MARTINEZ RODRIGUEZ, JADE B | ADDRESS ON FILE | | | | | | | |
| 312346 | MARTINEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 312348 | MARTINEZ RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 2115272 | Martinez Rodriguez, Janice S. | ADDRESS ON FILE | | | | | | | |
| 801684 | MARTINEZ RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 312350 | MARTINEZ RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 801685 | MARTINEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 312351 | MARTINEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 312352 | Martinez Rodriguez, Javier | ADDRESS ON FILE | | | | | | | |
| 312353 | MARTINEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 312354 | MARTINEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 801686 | MARTINEZ RODRIGUEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 312355 | MARTINEZ RODRIGUEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| 312356 | MARTINEZ RODRIGUEZ, JEAN P | ADDRESS ON FILE | | | | | | | |
| 312357 | MARTINEZ RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 312358 | MARTINEZ RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 312359 | MARTINEZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 312360 | MARTINEZ RODRIGUEZ, JERRY O | ADDRESS ON FILE | | | | | | | |
| 312361 | MARTINEZ RODRIGUEZ, JESELLE MARGARITA | ADDRESS ON FILE | | | | | | | |
| 312362 | MARTINEZ RODRIGUEZ, JESSE | ADDRESS ON FILE | | | | | | | |
| 312363 | MARTINEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1258717 | MARTINEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 312364 | Martinez Rodriguez, Jesus R | ADDRESS ON FILE | | | | | | | |
| 312365 | MARTÍNEZ RODRÍGUEZ, JESÚS R. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 312366 | MARTÍNEZ RODRÍGUEZ, JESÚS R. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420495 | MARTÍNEZ RODRÍGUEZ, JESÚS R. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 312367 | Martinez Rodriguez, Joel | ADDRESS ON FILE | | | | | | | |
| 312368 | MARTINEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 312369 | MARTINEZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 312370 | MARTINEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 2168086 | Martinez Rodriguez, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 801687 | MARTINEZ RODRIGUEZ, JORGE J | ADDRESS ON FILE | | | | | | | |
| 312371 | MARTINEZ RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 312372 | MARTINEZ RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 312374 | MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 801688 | MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 312375 | MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 312376 | MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 312373 | MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 312377 | MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 312378 | MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 312379 | MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 312380 | MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 312381 | MARTINEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 312382 | MARTINEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 312383 | Martinez Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 312384 | MARTINEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 312385 | MARTINEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2146654 | Martinez Rodriguez, Jose J | ADDRESS ON FILE | | | | | | | |
| 312386 | Martinez Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 2197837 | Martinez Rodriguez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 312387 | Martinez Rodriguez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 312388 | MARTINEZ RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 312389 | MARTINEZ RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1420496 | MARTINEZ RODRIGUEZ, JOSE Y VELEZ ORTIZ, DAISY | AMELIA M. CINTRÓN VELÁZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | PONCE | PR | 00728-1815 | |
| 312390 | MARTINEZ RODRIGUEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 312391 | MARTINEZ RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 312392 | MARTINEZ RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 312393 | MARTINEZ RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1675310 | Martínez Rodríguez, Josué | ADDRESS ON FILE | | | | | | | |
| 801689 | MARTINEZ RODRIGUEZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| 312394 | MARTINEZ RODRIGUEZ, JOYCE L | ADDRESS ON FILE | | | | | | | |
| 801690 | MARTINEZ RODRIGUEZ, JOYCE L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2176955 | Martinez Rodriguez, Joyce Lynn | ADDRESS ON FILE | | | | | | | |
| 312395 | MARTINEZ RODRIGUEZ, JUA D | ADDRESS ON FILE | | | | | | | |
| 312397 | MARTINEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 312396 | MARTINEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 312399 | MARTINEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1954798 | MARTINEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 312398 | MARTINEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 312400 | MARTINEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 312401 | MARTINEZ RODRIGUEZ, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 312402 | Martinez Rodriguez, Juan J | ADDRESS ON FILE | | | | | | | |
| 312403 | MARTINEZ RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 801691 | MARTINEZ RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 312405 | MARTINEZ RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 801692 | MARTINEZ RODRIGUEZ, JUN | ADDRESS ON FILE | | | | | | | |
| 801693 | MARTINEZ RODRIGUEZ, JUN | ADDRESS ON FILE | | | | | | | |
| 312406 | MARTINEZ RODRIGUEZ, JUN | ADDRESS ON FILE | | | | | | | |
| 312407 | MARTINEZ RODRIGUEZ, JUN S | ADDRESS ON FILE | | | | | | | |
| 312409 | MARTINEZ RODRIGUEZ, KAMIL | ADDRESS ON FILE | | | | | | | |
| 312410 | MARTINEZ RODRIGUEZ, KARELLYS M. | ADDRESS ON FILE | | | | | | | |
| 312411 | MARTINEZ RODRIGUEZ, KARITZA | ADDRESS ON FILE | | | | | | | |
| 312412 | MARTINEZ RODRIGUEZ, KARYNNELLE YARINETH | ADDRESS ON FILE | | | | | | | |
| 312413 | MARTINEZ RODRIGUEZ, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 312414 | MARTINEZ RODRIGUEZ, LAYANNE | ADDRESS ON FILE | | | | | | | |
| 312415 | MARTINEZ RODRIGUEZ, LAZARO H. | ADDRESS ON FILE | | | | | | | |
| 312418 | MARTINEZ RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 312417 | MARTINEZ RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 312419 | MARTINEZ RODRIGUEZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 312421 | MARTINEZ RODRIGUEZ, LIMARI | ADDRESS ON FILE | | | | | | | |
| 312420 | MARTINEZ RODRIGUEZ, LIMARI | ADDRESS ON FILE | | | | | | | |
| 312422 | MARTINEZ RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 312423 | MARTINEZ RODRIGUEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 312424 | MARTINEZ RODRIGUEZ, LOURDES D. | ADDRESS ON FILE | | | | | | | |
| 312425 | MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 312427 | MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 312428 | MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312429 | MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 312430 | MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 312431 | MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 312426 | MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 312432 | MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 312433 | Martinez Rodriguez, Luis E | ADDRESS ON FILE | | | | | | | |
| 312434 | MARTINEZ RODRIGUEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 2011086 | Martinez Rodriguez, Luis R. | ADDRESS ON FILE | | | | | | | |
| 312416 | MARTINEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 312435 | MARTINEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 1853478 | Martinez Rodriguez, Luz Aida | ADDRESS ON FILE | | | | | | | |
| 801694 | MARTINEZ RODRIGUEZ, LUZ MARY | ADDRESS ON FILE | | | | | | | |
| 312438 | MARTINEZ RODRIGUEZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 312439 | MARTINEZ RODRIGUEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 1896632 | Martinez Rodriguez, Lydia M. | ADDRESS ON FILE | | | | | | | |
| 312440 | MARTINEZ RODRIGUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 801695 | MARTINEZ RODRIGUEZ, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 312441 | MARTINEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 312442 | MARTINEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 312443 | MARTINEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 312444 | MARTINEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 312445 | MARTINEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 312446 | MARTINEZ RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1858791 | Martinez Rodriguez, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 312447 | MARTINEZ RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 1726374 | Martinez Rodriguez, Marie | ADDRESS ON FILE | | | | | | | |
| 801696 | MARTINEZ RODRIGUEZ, MARIE A | ADDRESS ON FILE | | | | | | | |
| 312448 | MARTINEZ RODRIGUEZ, MARIE A | ADDRESS ON FILE | | | | | | | |
| 312449 | MARTINEZ RODRIGUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 312450 | MARTINEZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 312451 | MARTINEZ RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 312453 | MARTINEZ RODRIGUEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 312454 | MARTINEZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 312455 | MARTINEZ RODRIGUEZ, MERIDA E | ADDRESS ON FILE | | | | | | | |
| 312456 | MARTINEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2108085 | Martinez Rodriguez, Miguel | ADDRESS ON FILE | | | | | | | |
| 2108085 | Martinez Rodriguez, Miguel | ADDRESS ON FILE | | | | | | | |
| 312458 | MARTINEZ RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 312457 | MARTINEZ RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312459 | MARTINEZ RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 312460 | MARTINEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 312461 | MARTINEZ RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 312462 | MARTINEZ RODRIGUEZ, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 1896692 | MARTINEZ RODRIGUEZ, MIRIAM M. | ADDRESS ON FILE | | | | | | | |
| 312463 | MARTINEZ RODRIGUEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 312464 | MARTINEZ RODRIGUEZ, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 312465 | MARTINEZ RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 312466 | MARTINEZ RODRIGUEZ, MYRNA C | ADDRESS ON FILE | | | | | | | |
| 312467 | MARTINEZ RODRIGUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 312468 | MARTINEZ RODRIGUEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 801697 | MARTINEZ RODRIGUEZ, NATALIA M | ADDRESS ON FILE | | | | | | | |
| 312452 | MARTINEZ RODRIGUEZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 312469 | MARTINEZ RODRIGUEZ, NAYDA V | ADDRESS ON FILE | | | | | | | |
| 312470 | Martinez Rodriguez, Neftali | ADDRESS ON FILE | | | | | | | |
| 312471 | MARTINEZ RODRIGUEZ, NELLY I | ADDRESS ON FILE | | | | | | | |
| 312474 | MARTINEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 312475 | MARTINEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 312472 | MARTINEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 312473 | MARTINEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 312476 | MARTINEZ RODRIGUEZ, NIRA | ADDRESS ON FILE | | | | | | | |
| 1815995 | Martinez Rodriguez, Nitza M. | ADDRESS ON FILE | | | | | | | |
| 312477 | MARTINEZ RODRIGUEZ, NITZA M. | ADDRESS ON FILE | | | | | | | |
| 312478 | MARTINEZ RODRIGUEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 2053596 | Martinez Rodriguez, Nivia A. | ADDRESS ON FILE | | | | | | | |
| 1874378 | Martinez Rodriguez, Nivia A. | ADDRESS ON FILE | | | | | | | |
| 312479 | MARTINEZ RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 801698 | MARTINEZ RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 1966161 | Martinez Rodriguez, Norberto | ADDRESS ON FILE | | | | | | | |
| 312480 | MARTINEZ RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 2111005 | Martinez Rodriguez, Norberto | ADDRESS ON FILE | | | | | | | |
| 312481 | MARTINEZ RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 2001520 | Martinez Rodriguez, Norbeto | ADDRESS ON FILE | | | | | | | |
| 312482 | MARTINEZ RODRIGUEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 1810476 | MARTINEZ RODRIGUEZ, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 1804885 | Martinez Rodriguez, Nyvia I. | ADDRESS ON FILE | | | | | | | |
| 312483 | MARTINEZ RODRIGUEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 312484 | MARTINEZ RODRIGUEZ, OLGA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2108757 | Martinez Rodriguez, Omayra | PO Box 1923 | | | | Aibonito | PR | 00705 | |
| 1746188 | Martinez Rodriguez, Pablo | ADDRESS ON FILE | | | | | | | |
| 312485 | MARTINEZ RODRIGUEZ, PAULITA | ADDRESS ON FILE | | | | | | | |
| 312486 | MARTINEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 312489 | MARTINEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 312487 | MARTINEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 312488 | MARTINEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 312490 | Martinez Rodriguez, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 2191057 | Martinez Rodriguez, Radames | ADDRESS ON FILE | | | | | | | |
| 312491 | MARTINEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 312492 | MARTINEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 312493 | Martinez Rodriguez, Ramon Luis | ADDRESS ON FILE | | | | | | | |
| 312494 | MARTINEZ RODRIGUEZ, RHONNA GIOMAR | ADDRESS ON FILE | | | | | | | |
| 312496 | Martinez Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 312497 | Martinez Rodriguez, Ricardo J. | ADDRESS ON FILE | | | | | | | |
| 1427594 | MARTINEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 312499 | MARTINEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 312500 | MARTINEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 801699 | MARTINEZ RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 312501 | Martinez Rodriguez, Ruben L | ADDRESS ON FILE | | | | | | | |
| 2132808 | Martinez Rodriguez, Rumaldina | ADDRESS ON FILE | | | | | | | |
| 312502 | MARTINEZ RODRIGUEZ, SALLY R | ADDRESS ON FILE | | | | | | | |
| 1640583 | Martinez Rodriguez, Sally R | ADDRESS ON FILE | | | | | | | |
| 312503 | MARTINEZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 312504 | MARTINEZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 312505 | MARTINEZ RODRIGUEZ, SHALIMAR | ADDRESS ON FILE | | | | | | | |
| 801700 | MARTINEZ RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 312506 | MARTINEZ RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 312507 | MARTINEZ RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 801701 | MARTINEZ RODRIGUEZ, SHEILA Y | ADDRESS ON FILE | | | | | | | |
| 312508 | MARTINEZ RODRIGUEZ, SHIRLEY E | ADDRESS ON FILE | | | | | | | |
| 312509 | MARTINEZ RODRIGUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 312510 | MARTINEZ RODRIGUEZ, SOL A | ADDRESS ON FILE | | | | | | | |
| 312511 | MARTINEZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 312512 | Martinez Rodriguez, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 312513 | MARTINEZ RODRIGUEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 312514 | Martinez Rodriguez, Steven M | ADDRESS ON FILE | | | | | | | |
| 312515 | MARTINEZ RODRIGUEZ, TATIANA I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312516 | MARTINEZ RODRIGUEZ, TIMOTEO | ADDRESS ON FILE | | | | | | | |
| 312517 | MARTINEZ RODRIGUEZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 2208523 | Martinez Rodriguez, Tomasa | ADDRESS ON FILE | | | | | | | |
| 312518 | MARTINEZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 312519 | MARTINEZ RODRIGUEZ, VIANNEY G | ADDRESS ON FILE | | | | | | | |
| 312520 | MARTINEZ RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 312521 | MARTINEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 312522 | MARTINEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 312524 | MARTINEZ RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 312523 | MARTINEZ RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 312525 | Martinez Rodriguez, Victor M. | ADDRESS ON FILE | | | | | | | |
| 312526 | MARTINEZ RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 312527 | MARTINEZ RODRIGUEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 312528 | MARTINEZ RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 312529 | MARTINEZ RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 312531 | MARTINEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 312530 | MARTINEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 312532 | MARTINEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 312533 | MARTINEZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1888927 | Martinez Rodriguez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 801702 | MARTINEZ RODRIGUEZ, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 312534 | MARTINEZ RODRIGUEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 801703 | MARTINEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 312535 | Martinez Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 312536 | Martinez Rodriguez, Wilfredo A | ADDRESS ON FILE | | | | | | | |
| 312537 | MARTINEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 312538 | MARTINEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 312539 | MARTINEZ RODRIGUEZ, WINIVELIS | ADDRESS ON FILE | | | | | | | |
| 801704 | MARTINEZ RODRIGUEZ, WINNYVETTE | ADDRESS ON FILE | | | | | | | |
| 312540 | MARTINEZ RODRIGUEZ, YADIER | ADDRESS ON FILE | | | | | | | |
| 312541 | MARTINEZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 312542 | MARTINEZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 312543 | MARTINEZ RODRIGUEZ, YAITZA | ADDRESS ON FILE | | | | | | | |
| 1420497 | MARTINEZ RODRIGUEZ, YALEDZA | JESUS ROSARIO FELIX | PO BOX 1564 JUANA DIAZ | | | JUANA DIAZ | PR | 00795 | |
| 312544 | Martinez Rodriguez, Yalitza | ADDRESS ON FILE | | | | | | | |
| 312545 | MARTINEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 312546 | MARTINEZ RODRIGUEZ, YOMAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312547 | MARTINEZ RODRIGUEZ, YOMARA | ADDRESS ON FILE | | | | | | | |
| 1932776 | Martinez Rodriquez, Clotilde | ADDRESS ON FILE | | | | | | | |
| 2141370 | Martinez Rodriquez, Henry | ADDRESS ON FILE | | | | | | | |
| 312548 | MARTINEZ RODRIQUEZ, JOSE ORLANDO | ADDRESS ON FILE | | | | | | | |
| 312549 | Martinez Rodriquez, Omayra | ADDRESS ON FILE | | | | | | | |
| 312550 | MARTINEZ RODRIQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 312551 | MARTINEZ ROIG, AIDA M | ADDRESS ON FILE | | | | | | | |
| 312552 | MARTINEZ ROIG, CARMEN | ADDRESS ON FILE | | | | | | | |
| 312553 | MARTINEZ ROJAS MD, SELMA | ADDRESS ON FILE | | | | | | | |
| 312554 | MARTINEZ ROJAS, ANA | ADDRESS ON FILE | | | | | | | |
| 312555 | MARTINEZ ROJAS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 312556 | MARTINEZ ROJAS, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 312557 | MARTINEZ ROJAS, DIANA D. | ADDRESS ON FILE | | | | | | | |
| 312558 | MARTINEZ ROJAS, ELSA I | ADDRESS ON FILE | | | | | | | |
| 312559 | MARTINEZ ROJAS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 312560 | MARTINEZ ROJAS, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 312562 | MARTINEZ ROJAS, OMAR | ADDRESS ON FILE | | | | | | | |
| 312561 | MARTINEZ ROJAS, OMAR | ADDRESS ON FILE | | | | | | | |
| 312563 | MARTINEZ ROLDAN, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 312564 | MARTINEZ ROLDAN, ELSIE | ADDRESS ON FILE | | | | | | | |
| 312565 | MARTINEZ ROLDAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 312566 | MARTINEZ ROLDAN, IRIS N | ADDRESS ON FILE | | | | | | | |
| 801706 | MARTINEZ ROLDAN, IRIS N | ADDRESS ON FILE | | | | | | | |
| 312567 | MARTINEZ ROLDAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 312568 | Martinez Roldan, Jose I | ADDRESS ON FILE | | | | | | | |
| 312569 | MARTINEZ ROLDAN, MANFRED | ADDRESS ON FILE | | | | | | | |
| 312570 | MARTINEZ ROLDAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 312571 | MARTINEZ ROLON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 2038492 | Martinez Rolon, Aida Luz | ADDRESS ON FILE | | | | | | | |
| 1969024 | Martinez Rolon, Aida Luz | ADDRESS ON FILE | | | | | | | |
| 2173116 | Martínez Rolón, Aida Luz | ADDRESS ON FILE | | | | | | | |
| 312572 | MARTINEZ ROLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 312573 | MARTINEZ ROLON, FELIX | ADDRESS ON FILE | | | | | | | |
| 312574 | MARTINEZ ROLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 312575 | MARTINEZ ROLON, MADELYN | ADDRESS ON FILE | | | | | | | |
| 801708 | MARTINEZ ROMAN, BARBARA I | ADDRESS ON FILE | | | | | | | |
| 312576 | Martinez Roman, Carlos E | ADDRESS ON FILE | | | | | | | |
| 312577 | MARTINEZ ROMAN, CARLOS G | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312578 | MARTINEZ ROMAN, EDAYRIS | ADDRESS ON FILE | | | | | | | |
| 312579 | MARTINEZ ROMAN, EILEEN | ADDRESS ON FILE | | | | | | | |
| 312580 | Martinez Roman, Eileen J | ADDRESS ON FILE | | | | | | | |
| 801709 | MARTINEZ ROMAN, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| 2003320 | Martinez Roman, Emma R. | ADDRESS ON FILE | | | | | | | |
| 312581 | MARTINEZ ROMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 312582 | MARTINEZ ROMAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 312583 | MARTINEZ ROMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 312584 | MARTINEZ ROMAN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 312585 | MARTINEZ ROMAN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 312586 | MARTINEZ ROMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 312588 | MARTINEZ ROMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 312589 | MARTINEZ ROMAN, KARLA | ADDRESS ON FILE | | | | | | | |
| 312590 | MARTINEZ ROMAN, LISA M | ADDRESS ON FILE | | | | | | | |
| 312592 | MARTINEZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 312591 | MARTINEZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 312593 | Martinez Roman, Luis C. | ADDRESS ON FILE | | | | | | | |
| 312594 | MARTINEZ ROMAN, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 312595 | MARTINEZ ROMAN, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 1752999 | Martinez Roman, Marisabel | ADDRESS ON FILE | | | | | | | |
| 1752999 | Martinez Roman, Marisabel | ADDRESS ON FILE | | | | | | | |
| 801710 | MARTINEZ ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 312596 | MARTINEZ ROMAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 312597 | MARTINEZ ROMAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 312598 | MARTINEZ ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 312599 | Martinez Roman, Milagros | ADDRESS ON FILE | | | | | | | |
| 312600 | MARTINEZ ROMAN, NIDTZA I | ADDRESS ON FILE | | | | | | | |
| 312601 | Martinez Roman, Noemi | ADDRESS ON FILE | | | | | | | |
| 312602 | MARTINEZ ROMAN, ORGEN | ADDRESS ON FILE | | | | | | | |
| 312603 | MARTINEZ ROMAN, PATSY | ADDRESS ON FILE | | | | | | | |
| 1420498 | Martinez Roman, Patsy | ADDRESS ON FILE | | | | | | | |
| 312604 | MARTÍNEZ ROMÁN, PATSY Y OTROS | DERECHO PROPIO | CONDOMINIO EL CORDOVES | APARTAMENTO 7-D | | GUAYNABO | PR | 00968 | |
| 312606 | MARTINEZ ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 312605 | MARTINEZ ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 312607 | MARTINEZ ROMAN, WARREN | ADDRESS ON FILE | | | | | | | |
| 312608 | Martinez Roman, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 312609 | MARTINEZ ROMAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312610 | MARTINEZ ROMERO MD, RICARDO F | ADDRESS ON FILE | | | | | | | |
| 312611 | MARTINEZ ROMERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 312612 | MARTINEZ ROMERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 312613 | MARTINEZ ROMERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 312614 | MARTINEZ ROMERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 312615 | MARTINEZ ROMERO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 312616 | MARTINEZ ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 801711 | MARTINEZ ROMERO, LAURA | ADDRESS ON FILE | | | | | | | |
| 312617 | MARTINEZ ROMERO, LAURA J | ADDRESS ON FILE | | | | | | | |
| 2052187 | Martinez Romero, Laura Janette | ADDRESS ON FILE | | | | | | | |
| 312618 | MARTINEZ ROMERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 801712 | MARTINEZ ROMERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 312619 | MARTINEZ ROMERO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 312620 | MARTINEZ ROMERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 312621 | MARTINEZ RONDON, DAVID | ADDRESS ON FILE | | | | | | | |
| 312623 | MARTINEZ RONDON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 312622 | MARTINEZ RONDON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 312624 | MARTINEZ RONDON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 312625 | MARTINEZ ROQUE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 312626 | MARTINEZ ROQUE, YARITZA | ADDRESS ON FILE | | | | | | | |
| 2017211 | Martinez Ros, Maria De L. | ADDRESS ON FILE | | | | | | | |
| 717874 | MARTINEZ ROSA GLADYS | PO BOX 1521 | | | | ARECIBO | PR | 00613 | |
| 312627 | MARTINEZ ROSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 312628 | MARTINEZ ROSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 312629 | MARTINEZ ROSA, CAMILA | ADDRESS ON FILE | | | | | | | |
| 1425456 | MARTINEZ ROSA, CARISA Y. | ADDRESS ON FILE | | | | | | | |
| 1423484 | MARTÍNEZ ROSA, CARISA Y. | Hacienda San José | Villa Caribe | Vía Campiña VC-221 | | Caguas | PR | 00727 | |
| 1423504 | MARTÍNEZ ROSA, CARISA Y. | Villa Caribe 221 | Vía Campiña | | | Caguas | PR | 00725 | |
| 312630 | MARTINEZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 628006 | MARTINEZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 312631 | Martinez Rosa, David | ADDRESS ON FILE | | | | | | | |
| 312632 | MARTINEZ ROSA, ERNESTO C. | ADDRESS ON FILE | | | | | | | |
| 312633 | MARTINEZ ROSA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 312634 | Martinez Rosa, Jasmin | ADDRESS ON FILE | | | | | | | |
| 312635 | MARTINEZ ROSA, JASMIN | ADDRESS ON FILE | | | | | | | |
| 312636 | MARTINEZ ROSA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 312637 | MARTINEZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312638 | MARTINEZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1565482 | Martinez Rosa, Jose A. | ADDRESS ON FILE | | | | | | | |
| 312639 | MARTINEZ ROSA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 312640 | MARTINEZ ROSA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 2095528 | Martinez Rosa, Maria de L. | ADDRESS ON FILE | | | | | | | |
| 312641 | MARTINEZ ROSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1425457 | MARTINEZ ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 312644 | MARTINEZ ROSA, WANDA | ADDRESS ON FILE | | | | | | | |
| 764670 | MARTINEZ ROSA, WANDA | ADDRESS ON FILE | | | | | | | |
| 1483645 | Martinez Rosa, Wilfredo J | ADDRESS ON FILE | | | | | | | |
| 1483645 | Martinez Rosa, Wilfredo J | ADDRESS ON FILE | | | | | | | |
| 312645 | MARTINEZ ROSA, WILFREDO J. | ADDRESS ON FILE | | | | | | | |
| 312646 | Martinez Rosa, Wilfredo J. | ADDRESS ON FILE | | | | | | | |
| 312647 | MARTINEZ ROSADO MD, ROCIO | ADDRESS ON FILE | | | | | | | |
| 1425458 | MARTINEZ ROSADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 312649 | MARTINEZ ROSADO, ANA E. | ADDRESS ON FILE | | | | | | | |
| 312650 | MARTINEZ ROSADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 312651 | MARTINEZ ROSADO, CARLOS JAVIER | ADDRESS ON FILE | | | | | | | |
| 312652 | MARTINEZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 312653 | MARTINEZ ROSADO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 312654 | MARTINEZ ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 312655 | MARTINEZ ROSADO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 312656 | MARTINEZ ROSADO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 312657 | MARTINEZ ROSADO, EVA S. | ADDRESS ON FILE | | | | | | | |
| 312658 | MARTINEZ ROSADO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 312659 | MARTINEZ ROSADO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 312660 | MARTINEZ ROSADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 312661 | MARTINEZ ROSADO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 312662 | MARTINEZ ROSADO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 312663 | MARTINEZ ROSADO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 312664 | MARTINEZ ROSADO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 312665 | MARTINEZ ROSADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 312666 | MARTINEZ ROSADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 312667 | MARTINEZ ROSADO, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 312668 | MARTINEZ ROSADO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 312669 | MARTINEZ ROSADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 312670 | MARTINEZ ROSADO, KEILA | ADDRESS ON FILE | | | | | | | |
| 312671 | MARTINEZ ROSADO, LEANETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312672 | MARTINEZ ROSADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 312673 | MARTINEZ ROSADO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 312674 | MARTINEZ ROSADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 312675 | MARTINEZ ROSADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 312676 | MARTINEZ ROSADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 312677 | MARTINEZ ROSADO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 312678 | MARTINEZ ROSADO, MARILYN E | ADDRESS ON FILE | | | | | | | |
| 1524270 | Martinez Rosado, Miriam | ADDRESS ON FILE | | | | | | | |
| 312679 | MARTINEZ ROSADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 801713 | MARTINEZ ROSADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 312680 | MARTINEZ ROSADO, PAUL | ADDRESS ON FILE | | | | | | | |
| 312681 | MARTINEZ ROSADO, PETER A | ADDRESS ON FILE | | | | | | | |
| 312682 | MARTINEZ ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 312683 | MARTINEZ ROSADO, ROCIO | ADDRESS ON FILE | | | | | | | |
| 312684 | MARTINEZ ROSADO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 312686 | MARTINEZ ROSADO, TAMARA DEL C. | ADDRESS ON FILE | | | | | | | |
| 312687 | MARTINEZ ROSADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 801714 | MARTINEZ ROSADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 312688 | MARTINEZ ROSADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 312690 | MARTINEZ ROSALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 847758 | MARTINEZ ROSARIO NOEMI | URB MADELAINE | P28 CALLE CORAL | | | TOA ALTA | PR | 00953 | |
| 312691 | MARTINEZ ROSARIO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 312692 | MARTINEZ ROSARIO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 312693 | MARTINEZ ROSARIO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 312694 | Martinez Rosario, Angel M | ADDRESS ON FILE | | | | | | | |
| 801715 | MARTINEZ ROSARIO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 312695 | MARTINEZ ROSARIO, ASTRID Y | ADDRESS ON FILE | | | | | | | |
| 312696 | MARTINEZ ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1866076 | MARTINEZ ROSARIO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 801716 | MARTINEZ ROSARIO, DORA | ADDRESS ON FILE | | | | | | | |
| 312697 | MARTINEZ ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 312698 | MARTINEZ ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 312699 | MARTINEZ ROSARIO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 1879958 | Martinez Rosario, Glamarys | ADDRESS ON FILE | | | | | | | |
| 312700 | MARTINEZ ROSARIO, GLAMARYS | ADDRESS ON FILE | | | | | | | |
| 312701 | MARTINEZ ROSARIO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 312702 | MARTINEZ ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 312703 | MARTINEZ ROSARIO, HILDENISE M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312704 | MARTINEZ ROSARIO, ILSIA | ADDRESS ON FILE | | | | | | | |
| 312705 | MARTINEZ ROSARIO, IVETE | ADDRESS ON FILE | | | | | | | |
| 312706 | MARTINEZ ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 312707 | MARTINEZ ROSARIO, JOEL E | ADDRESS ON FILE | | | | | | | |
| 312708 | MARTINEZ ROSARIO, JOEL E. | ADDRESS ON FILE | | | | | | | |
| 312709 | MARTINEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 312710 | MARTINEZ ROSARIO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 312711 | MARTINEZ ROSARIO, JUAN P | ADDRESS ON FILE | | | | | | | |
| 801717 | MARTINEZ ROSARIO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 312713 | MARTINEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 312714 | MARTINEZ ROSARIO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 312715 | MARTINEZ ROSARIO, MARISELY | ADDRESS ON FILE | | | | | | | |
| 312716 | MARTINEZ ROSARIO, NELITZA | ADDRESS ON FILE | | | | | | | |
| 801718 | MARTINEZ ROSARIO, NILSA | ADDRESS ON FILE | | | | | | | |
| 312717 | MARTINEZ ROSARIO, NILSA | ADDRESS ON FILE | | | | | | | |
| 312718 | MARTINEZ ROSARIO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 312719 | Martinez Rosario, Ramon | ADDRESS ON FILE | | | | | | | |
| 312720 | MARTINEZ ROSARIO, ROCHELY | ADDRESS ON FILE | | | | | | | |
| 1476324 | MARTINEZ ROSARIO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 312721 | MARTINEZ ROSARIO, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 312722 | MARTINEZ ROSARIO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 312723 | MARTINEZ ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1931641 | Martinez Rosario, Viviana | ADDRESS ON FILE | | | | | | | |
| 312724 | MARTINEZ ROSARIO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 312726 | MARTINEZ ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 312727 | MARTINEZ ROSAS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 312728 | MARTINEZ ROSAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 312729 | MARTINEZ ROSAS, LESBIA | ADDRESS ON FILE | | | | | | | |
| 312730 | MARTINEZ ROSAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 312731 | MARTINEZ ROSAS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 312732 | MARTINEZ ROSSO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1932874 | MARTINEZ ROSSO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1936134 | Martinez Rosso, Wanda I. | 823 Virgilio Biaggi Villa Grillasca | | | | Ponce | PR | 00717 | |
| 1897265 | MARTINEZ ROSSO, WANDA I. | VILLA GRILLASCA | 823 CALLE DR VIRGILIO BIAGGI | | | PONCE | PR | 00717-0565 | |
| 312733 | Martinez Rouchet, Pablo | ADDRESS ON FILE | | | | | | | |
| 312734 | MARTINEZ RUBERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 312735 | MARTINEZ RUBERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 312736 | MARTINEZ RUBERO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801719 | MARTINEZ RUBERT, AWILDA | ADDRESS ON FILE | | | | | | | |
| 801720 | MARTINEZ RUBIANI, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1713183 | Martínez Rubiani, Gloria | ADDRESS ON FILE | | | | | | | |
| 312738 | MARTINEZ RUBIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 312739 | MARTINEZ RUIZ MD, SILVIO R | ADDRESS ON FILE | | | | | | | |
| 312740 | MARTINEZ RUIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 312741 | MARTINEZ RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 312742 | MARTINEZ RUIZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 312744 | MARTINEZ RUIZ, BERGIE | ADDRESS ON FILE | | | | | | | |
| 312743 | MARTINEZ RUIZ, BERGIE | ADDRESS ON FILE | | | | | | | |
| 312745 | MARTINEZ RUIZ, BERGIE | ADDRESS ON FILE | | | | | | | |
| 312746 | MARTINEZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2144437 | Martinez Ruiz, Carlos M | ADDRESS ON FILE | | | | | | | |
| 312747 | MARTINEZ RUIZ, CARMEN NORMA | ADDRESS ON FILE | | | | | | | |
| 312748 | MARTINEZ RUIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 312749 | MARTINEZ RUIZ, DALVIN | ADDRESS ON FILE | | | | | | | |
| 312750 | MARTINEZ RUIZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 312751 | Martinez Ruiz, Delvin A. | ADDRESS ON FILE | | | | | | | |
| 312752 | MARTINEZ RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 312753 | MARTINEZ RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 312754 | MARTINEZ RUIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 312755 | MARTINEZ RUIZ, FELIX M | ADDRESS ON FILE | | | | | | | |
| 312756 | MARTINEZ RUIZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1961012 | Martinez Ruiz, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 1845458 | MARTINEZ RUIZ, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 2135186 | Martinez Ruiz, Guillermo | ADDRESS ON FILE | | | | | | | |
| 312757 | MARTINEZ RUIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 312758 | MARTINEZ RUIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 312759 | MARTINEZ RUIZ, ITZA M | ADDRESS ON FILE | | | | | | | |
| 312761 | MARTINEZ RUIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 312760 | Martinez Ruiz, Javier | ADDRESS ON FILE | | | | | | | |
| 312760 | Martinez Ruiz, Javier | ADDRESS ON FILE | | | | | | | |
| 312762 | MARTINEZ RUIZ, JINELY | ADDRESS ON FILE | | | | | | | |
| 248837 | Martinez Ruiz, Jose L | ADDRESS ON FILE | | | | | | | |
| 1874301 | MARTINEZ RUIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 312763 | MARTINEZ RUIZ, JUAN P | ADDRESS ON FILE | | | | | | | |
| 312764 | MARTINEZ RUIZ, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 312765 | MARTINEZ RUIZ, LESLIAN | ADDRESS ON FILE | | | | | | | |
| 312766 | MARTINEZ RUIZ, LISA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312767 | Martinez Ruiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 312768 | MARTINEZ RUIZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 312769 | MARTINEZ RUIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 312770 | MARTINEZ RUIZ, MARGARITA DE P | ADDRESS ON FILE | | | | | | | |
| 2105584 | Martinez Ruiz, Margarita del P. | ADDRESS ON FILE | | | | | | | |
| 1938979 | Martinez Ruiz, Margarita Del P. | ADDRESS ON FILE | | | | | | | |
| 2122968 | Martinez Ruiz, Margarita Del P. | ADDRESS ON FILE | | | | | | | |
| 2119706 | Martinez Ruiz, Margarita del P. | ADDRESS ON FILE | | | | | | | |
| 312772 | MARTINEZ RUIZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 312771 | MARTINEZ RUIZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 801722 | MARTINEZ RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 312773 | MARTINEZ RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 312774 | MARTINEZ RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 312775 | MARTINEZ RUIZ, MARIA B | ADDRESS ON FILE | | | | | | | |
| 312776 | MARTINEZ RUIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 312777 | MARTINEZ RUIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 801723 | MARTINEZ RUIZ, MARIA O. | ADDRESS ON FILE | | | | | | | |
| 801724 | MARTINEZ RUIZ, MARISA | ADDRESS ON FILE | | | | | | | |
| 312778 | MARTINEZ RUIZ, MARISA L | ADDRESS ON FILE | | | | | | | |
| 312779 | MARTINEZ RUIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 312780 | MARTINEZ RUIZ, NETXY | ADDRESS ON FILE | | | | | | | |
| 420727 | MARTINEZ RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 420727 | MARTINEZ RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 312781 | MARTINEZ RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 312782 | Martinez Ruiz, Raymond | ADDRESS ON FILE | | | | | | | |
| 312783 | MARTINEZ RUIZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 312784 | MARTINEZ RUIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 312785 | MARTINEZ RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1257221 | MARTINEZ RUIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 312786 | Martinez Ruiz, Sandra | ADDRESS ON FILE | | | | | | | |
| 312787 | MARTINEZ RUIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 312788 | MARTINEZ RUIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 312789 | MARTINEZ RUIZ, VIVIAN Y | ADDRESS ON FILE | | | | | | | |
| 312790 | MARTINEZ RUIZ, VIVIAN Y. | ADDRESS ON FILE | | | | | | | |
| 312791 | MARTINEZ RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 312792 | MARTINEZ RUIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 1420499 | MARTÍNEZ RUIZ, ZELL | DAVID FERNANDEZ ESTEVES | PO BOX 9023518 | | | SAN JUAN | PR | 00902-3518 | |
| 312793 | MARTINEZ RULLAN, MYRNA | ADDRESS ON FILE | | | | | | | |
| 312685 | MARTINEZ RUPERTO, JO ANN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312794 | MARTINEZ SA NTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 801725 | MARTINEZ SABATER, MARIA | ADDRESS ON FILE | | | | | | | |
| 312795 | MARTINEZ SABATER, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2121237 | Martinez Sabater, Maria I. | ADDRESS ON FILE | | | | | | | |
| 2108370 | Martinez Sabater, Maria I. | ADDRESS ON FILE | | | | | | | |
| 2051188 | Martinez Sabater, Maria I. | ADDRESS ON FILE | | | | | | | |
| 2036245 | Martinez Sabater, Maria T. | ADDRESS ON FILE | | | | | | | |
| 312796 | MARTINEZ SAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 312797 | Martinez Saez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 312798 | MARTINEZ SAEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1547885 | Martinez Saez, Edwin | ADDRESS ON FILE | | | | | | | |
| 1552070 | MARTINEZ SAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 312799 | Martinez Saez, Edwin | ADDRESS ON FILE | | | | | | | |
| 312800 | MARTINEZ SAEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 801726 | MARTINEZ SAEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 312801 | MARTINEZ SAEZ, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 312802 | Martinez Salaman, Victor | ADDRESS ON FILE | | | | | | | |
| 312803 | MARTINEZ SALAMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 312805 | MARTINEZ SALAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 312806 | Martinez Salas, Angel O | ADDRESS ON FILE | | | | | | | |
| 853552 | MARTINEZ SALAS, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 312807 | MARTINEZ SALAS, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 312808 | MARTINEZ SALAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 312809 | MARTINEZ SALAS, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 312811 | MARTINEZ SALAZAR, ELVIS F | ADDRESS ON FILE | | | | | | | |
| 312812 | MARTINEZ SALAZAR, XOCHITL | ADDRESS ON FILE | | | | | | | |
| 1585171 | MARTINEZ SALCEDO, ANA | ADDRESS ON FILE | | | | | | | |
| 2094154 | Martinez Salcedo, Ana C | ADDRESS ON FILE | | | | | | | |
| 312813 | MARTINEZ SALCEDO, ANA C | ADDRESS ON FILE | | | | | | | |
| 1912323 | Martinez Salcedo, Ana C. | ADDRESS ON FILE | | | | | | | |
| 312814 | MARTINEZ SALDANA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 312815 | MARTINEZ SALGADO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 312816 | MARTINEZ SALGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 312817 | MARTINEZ SALGADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 312818 | MARTINEZ SALGADO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 312819 | MARTINEZ SALGADO, MAYLINE J | ADDRESS ON FILE | | | | | | | |
| 312820 | MARTINEZ SALGADO, SINENCIA | ADDRESS ON FILE | | | | | | | |
| 312821 | MARTINEZ SALGADO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 312822 | MARTINEZ SAMPLE, CESAR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2068015 | Martinez Sample, Cesar Angel | ADDRESS ON FILE | | | | | | | |
| 312823 | MARTINEZ SANABRIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 312824 | MARTINEZ SANABRIA, GENEICE A | ADDRESS ON FILE | | | | | | | |
| 1649010 | Martinez Sanabria, Geneice A. | ADDRESS ON FILE | | | | | | | |
| 1590171 | Martínez Sanabria, Geneice A. | ADDRESS ON FILE | | | | | | | |
| 312825 | MARTINEZ SANABRIA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 312826 | MARTINEZ SANCHEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 312827 | MARTINEZ SANCHEZ, ALBA I. | ADDRESS ON FILE | | | | | | | |
| 312828 | MARTINEZ SANCHEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 607674 | MARTINEZ SANCHEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 1469160 | Martinez Sanchez, Ana L | ADDRESS ON FILE | | | | | | | |
| 312829 | MARTINEZ SANCHEZ, ANTHONY I. | ADDRESS ON FILE | | | | | | | |
| 312830 | MARTINEZ SANCHEZ, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 853553 | MARTINEZ SANCHEZ, ARSENIA | ADDRESS ON FILE | | | | | | | |
| 312831 | MARTINEZ SANCHEZ, ARSENIA | ADDRESS ON FILE | | | | | | | |
| 1461491 | Martinez Sanchez, Awilda O | ADDRESS ON FILE | | | | | | | |
| 312832 | MARTINEZ SANCHEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 801729 | MARTINEZ SANCHEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 2045700 | Martinez Sanchez, Betsy | ADDRESS ON FILE | | | | | | | |
| 312834 | MARTINEZ SANCHEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 801730 | MARTINEZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 312835 | MARTINEZ SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 312836 | MARTINEZ SANCHEZ, CERYMAR | ADDRESS ON FILE | | | | | | | |
| 312837 | MARTINEZ SANCHEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 312838 | MARTINEZ SANCHEZ, CESAR R. | ADDRESS ON FILE | | | | | | | |
| 312839 | Martinez Sanchez, Charlie | ADDRESS ON FILE | | | | | | | |
| 312840 | MARTINEZ SANCHEZ, CRUZ D | ADDRESS ON FILE | | | | | | | |
| 312841 | MARTINEZ SANCHEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 312842 | MARTINEZ SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 312843 | MARTINEZ SANCHEZ, DONATO | ADDRESS ON FILE | | | | | | | |
| 312844 | MARTINEZ SANCHEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 312845 | MARTINEZ SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 312846 | MARTINEZ SANCHEZ, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 2234496 | Martinez Sanchez, Eleodoro | ADDRESS ON FILE | | | | | | | |
| 312847 | MARTINEZ SANCHEZ, ELEODORO | ADDRESS ON FILE | | | | | | | |
| 312848 | MARTINEZ SANCHEZ, ERNIEL | ADDRESS ON FILE | | | | | | | |
| 1425459 | MARTINEZ SANCHEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 2063718 | MARTINEZ SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 312849 | MARTINEZ SANCHEZ, FRANCES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1948954 | MARTINEZ SANCHEZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| 312850 | MARTINEZ SANCHEZ, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| 312851 | MARTINEZ SANCHEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 2157378 | Martinez Sanchez, Gregoria | ADDRESS ON FILE | | | | | | | |
| 312852 | MARTINEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 801732 | MARTINEZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 312853 | MARTINEZ SANCHEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 312854 | MARTINEZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 801733 | MARTINEZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 312855 | MARTINEZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 312856 | MARTINEZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 312857 | MARTINEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 801734 | MARTINEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 312858 | MARTINEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 312859 | MARTINEZ SANCHEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 312860 | Martinez Sanchez, Juan | ADDRESS ON FILE | | | | | | | |
| 2234484 | Martinez Sanchez, Julia | ADDRESS ON FILE | | | | | | | |
| 312861 | MARTINEZ SANCHEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 1852424 | Martinez Sanchez, Julio | ADDRESS ON FILE | | | | | | | |
| 312862 | MARTINEZ SANCHEZ, JULIO VICTOR | ADDRESS ON FILE | | | | | | | |
| 312864 | MARTINEZ SANCHEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 312863 | MARTINEZ SANCHEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 312865 | MARTINEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 312866 | MARTINEZ SANCHEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 312867 | MARTINEZ SANCHEZ, LYDIA I. | ADDRESS ON FILE | | | | | | | |
| 312868 | MARTINEZ SANCHEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 312869 | MARTINEZ SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 312870 | MARTINEZ SANCHEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 312871 | MARTINEZ SANCHEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 312873 | MARTINEZ SANCHEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 801735 | MARTINEZ SANCHEZ, MELIZA | ADDRESS ON FILE | | | | | | | |
| 2042439 | Martinez Sanchez, Milagros | ADDRESS ON FILE | | | | | | | |
| 1953380 | Martinez Sanchez, Milagros | ADDRESS ON FILE | | | | | | | |
| 801736 | MARTINEZ SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 312874 | MARTINEZ SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 312875 | MARTINEZ SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 801737 | MARTINEZ SANCHEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 312876 | MARTINEZ SANCHEZ, NYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312877 | Martinez Sanchez, Pedro | ADDRESS ON FILE | | | | | | | |
| 312878 | MARTINEZ SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 312879 | MARTINEZ SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 312880 | MARTINEZ SANCHEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 312881 | MARTINEZ SANCHEZ, RUTH MARIE | ADDRESS ON FILE | | | | | | | |
| 312882 | MARTINEZ SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 801738 | MARTINEZ SANCHEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 312883 | Martinez Sanchez, Sandra M. | ADDRESS ON FILE | | | | | | | |
| 312884 | MARTINEZ SANCHEZ, SANDRA MARIA | ADDRESS ON FILE | | | | | | | |
| 2233756 | Martinez Sanchez, Santos Maria | ADDRESS ON FILE | | | | | | | |
| 1908400 | MARTINEZ SANCHEZ, SANTOS MARIA | ADDRESS ON FILE | | | | | | | |
| 312885 | MARTINEZ SANCHEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 312886 | MARTINEZ SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 312887 | MARTINEZ SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 312888 | MARTINEZ SANCHEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 801739 | MARTINEZ SANCHEZ, YARIHAM | ADDRESS ON FILE | | | | | | | |
| 312890 | MARTINEZ SANFIORENZO, JAIME | ADDRESS ON FILE | | | | | | | |
| 312891 | MARTINEZ SANJURJO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 312893 | MARTINEZ SANTA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 312894 | MARTINEZ SANTA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 801741 | MARTINEZ SANTANA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1641899 | Martinez Santana, Aida L. | ADDRESS ON FILE | | | | | | | |
| 312896 | MARTINEZ SANTANA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 312897 | MARTINEZ SANTANA, ANA | ADDRESS ON FILE | | | | | | | |
| 1547188 | Martinez Santana, Ana M | ADDRESS ON FILE | | | | | | | |
| 312898 | MARTINEZ SANTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 801742 | MARTINEZ SANTANA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 801743 | MARTINEZ SANTANA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 1721953 | MARTINEZ SANTANA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 312900 | MARTINEZ SANTANA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 312901 | MARTINEZ SANTANA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 312902 | MARTINEZ SANTANA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 312903 | MARTINEZ SANTANA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 801744 | MARTINEZ SANTANA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 1766389 | Martínez Santana, Erika I. | ADDRESS ON FILE | | | | | | | |
| 312904 | MARTINEZ SANTANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 801745 | MARTINEZ SANTANA, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312905 | MARTINEZ SANTANA, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| 312906 | MARTINEZ SANTANA, GERTIE | ADDRESS ON FILE | | | | | | | |
| 312907 | MARTINEZ SANTANA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 840043 | MARTÍNEZ SANTANA, ILEANA | URB. ALTOS DE FLORIDA | 297 CALLE TITO RODRÍGUEZ | | | FLORIDA | PR | 00650 | |
| 1426657 | MARTINEZ SANTANA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 312909 | MARTINEZ SANTANA, JESUS | ADDRESS ON FILE | | | | | | | |
| 312910 | Martinez Santana, Jesus A | ADDRESS ON FILE | | | | | | | |
| 312911 | MARTINEZ SANTANA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 312912 | MARTINEZ SANTANA, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| 312913 | MARTINEZ SANTANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 312914 | MARTINEZ SANTANA, PABLO J | ADDRESS ON FILE | | | | | | | |
| 312915 | MARTINEZ SANTANA, ROSANA | ADDRESS ON FILE | | | | | | | |
| 312916 | MARTINEZ SANTANA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 312917 | MARTINEZ SANTANA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 312918 | MARTINEZ SANTANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 801747 | MARTINEZ SANTANA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 312919 | MARTINEZ SANTANA, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 312920 | MARTINEZ SANTANA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1877588 | Martinez Santera, Carmen A | Urb. Paseo | De San Lorenzo #608 | | | San Lorenzo | PR | 00754 | |
| 1735108 | MARTINEZ SANTIAGO , WANDA I. | ADDRESS ON FILE | | | | | | | |
| 312921 | MARTINEZ SANTIAGO MD, EDGARD R | ADDRESS ON FILE | | | | | | | |
| 312922 | MARTINEZ SANTIAGO, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 312923 | MARTINEZ SANTIAGO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 312924 | MARTINEZ SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 312925 | MARTINEZ SANTIAGO, ADAM | ADDRESS ON FILE | | | | | | | |
| 312926 | MARTINEZ SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | | |
| 312927 | MARTINEZ SANTIAGO, AIDA R | ADDRESS ON FILE | | | | | | | |
| 2032191 | MARTINEZ SANTIAGO, AIDA RUTH | ADDRESS ON FILE | | | | | | | |
| 2028780 | Martinez Santiago, Aida Ruth | ADDRESS ON FILE | | | | | | | |
| 1573296 | MARTINEZ SANTIAGO, AIDA RUTH | ADDRESS ON FILE | | | | | | | |
| 312928 | MARTINEZ SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 801748 | MARTINEZ SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 312929 | MARTINEZ SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 312931 | MARTINEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 312930 | MARTINEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 312932 | MARTINEZ SANTIAGO, ANGEL JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312933 | MARTINEZ SANTIAGO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 801749 | MARTINEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 801750 | MARTINEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 312934 | MARTINEZ SANTIAGO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 801751 | MARTINEZ SANTIAGO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 312935 | MARTINEZ SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1920941 | Martinez Santiago, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 312936 | MARTINEZ SANTIAGO, CELIA A | ADDRESS ON FILE | | | | | | | |
| 312937 | MARTINEZ SANTIAGO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 312938 | MARTINEZ SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 801752 | MARTINEZ SANTIAGO, DAISY E | ADDRESS ON FILE | | | | | | | |
| 312939 | MARTINEZ SANTIAGO, DAISY E | ADDRESS ON FILE | | | | | | | |
| 312940 | MARTINEZ SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 312941 | MARTINEZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 1909678 | Martinez Santiago, Diana Lee | ADDRESS ON FILE | | | | | | | |
| 2018734 | Martinez Santiago, Dominga | ADDRESS ON FILE | | | | | | | |
| 312942 | MARTINEZ SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 312945 | MARTINEZ SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 312946 | MARTINEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 312947 | MARTINEZ SANTIAGO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 312948 | MARTINEZ SANTIAGO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 312949 | Martinez Santiago, Eric | ADDRESS ON FILE | | | | | | | |
| 312950 | MARTINEZ SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 312951 | MARTINEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 801753 | MARTINEZ SANTIAGO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 312952 | MARTINEZ SANTIAGO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 312953 | MARTINEZ SANTIAGO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 1937486 | Martinez Santiago, Francisca | ADDRESS ON FILE | | | | | | | |
| 1937486 | Martinez Santiago, Francisca | ADDRESS ON FILE | | | | | | | |
| 312954 | MARTINEZ SANTIAGO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 312955 | MARTINEZ SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 312956 | MARTINEZ SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 312957 | MARTINEZ SANTIAGO, GRETCHE M | ADDRESS ON FILE | | | | | | | |
| 2092227 | Martinez Santiago, Haydee | ADDRESS ON FILE | | | | | | | |
| 312958 | MARTINEZ SANTIAGO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 312960 | MARTINEZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 312959 | Martinez Santiago, Hector | ADDRESS ON FILE | | | | | | | |
| 312962 | MARTINEZ SANTIAGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 312963 | MARTINEZ SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1883021 | Martinez Santiago, Israel | ADDRESS ON FILE | | | | | | | |
| 2053892 | MARTINEZ SANTIAGO, IVOLL | ADDRESS ON FILE | | | | | | | |
| 312964 | MARTINEZ SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 312965 | MARTINEZ SANTIAGO, JENNILLY | ADDRESS ON FILE | | | | | | | |
| 312966 | MARTINEZ SANTIAGO, JENNY | ADDRESS ON FILE | | | | | | | |
| 1581070 | Martinez Santiago, Joel | ADDRESS ON FILE | | | | | | | |
| 801755 | MARTINEZ SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 1578260 | MARTINEZ SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 1799938 | Martinez Santiago, Joel | ADDRESS ON FILE | | | | | | | |
| 1568573 | Martinez Santiago, Joel | ADDRESS ON FILE | | | | | | | |
| 312968 | MARTINEZ SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 2222923 | Martinez Santiago, Joel | ADDRESS ON FILE | | | | | | | |
| 1578260 | MARTINEZ SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 801756 | MARTINEZ SANTIAGO, JOMAR | ADDRESS ON FILE | | | | | | | |
| 312970 | MARTINEZ SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 312971 | MARTINEZ SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 312972 | MARTINEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 312973 | MARTINEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 312974 | MARTINEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1649070 | Martinez Santiago, Jose M | ADDRESS ON FILE | | | | | | | |
| 312975 | MARTINEZ SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 312976 | MARTINEZ SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 801758 | MARTINEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 312977 | MARTINEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 801759 | MARTINEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 312978 | MARTINEZ SANTIAGO, JULIE F. | ADDRESS ON FILE | | | | | | | |
| 312979 | MARTINEZ SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 312980 | MARTINEZ SANTIAGO, KATIA | ADDRESS ON FILE | | | | | | | |
| 312981 | MARTINEZ SANTIAGO, LEILA A | ADDRESS ON FILE | | | | | | | |
| 312982 | MARTINEZ SANTIAGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 312983 | MARTINEZ SANTIAGO, LILLIAM G | ADDRESS ON FILE | | | | | | | |
| 801760 | MARTINEZ SANTIAGO, LILLIAM G | ADDRESS ON FILE | | | | | | | |
| 1604132 | Martinez Santiago, Lilliam Grisett | ADDRESS ON FILE | | | | | | | |
| 312984 | MARTINEZ SANTIAGO, LINDA | ADDRESS ON FILE | | | | | | | |
| 312985 | MARTINEZ SANTIAGO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 1905426 | Martinez Santiago, Lourdes Ma. | ADDRESS ON FILE | | | | | | | |
| 312987 | MARTINEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 312988 | MARTINEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 312986 | MARTINEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312989 | MARTINEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 312990 | MARTINEZ SANTIAGO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 312991 | Martinez Santiago, Luis R | ADDRESS ON FILE | | | | | | | |
| 1689406 | Martínez Santiago, Luis R. | ADDRESS ON FILE | | | | | | | |
| 1689406 | Martínez Santiago, Luis R. | ADDRESS ON FILE | | | | | | | |
| 312992 | MARTINEZ SANTIAGO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 312993 | MARTINEZ SANTIAGO, MAGALI | ADDRESS ON FILE | | | | | | | |
| 312994 | MARTINEZ SANTIAGO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 312995 | MARTINEZ SANTIAGO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 312996 | MARTINEZ SANTIAGO, MAIRIM | ADDRESS ON FILE | | | | | | | |
| 312997 | MARTINEZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 312998 | MARTINEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 312999 | MARTINEZ SANTIAGO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 2000614 | Martinez Santiago, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 313000 | Martinez Santiago, Marien | ADDRESS ON FILE | | | | | | | |
| 313001 | MARTINEZ SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 801761 | MARTINEZ SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 313002 | MARTINEZ SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 801762 | MARTINEZ SANTIAGO, MARLINE | ADDRESS ON FILE | | | | | | | |
| 313003 | MARTINEZ SANTIAGO, MARTHA J | ADDRESS ON FILE | | | | | | | |
| 313004 | MARTINEZ SANTIAGO, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 313005 | MARTINEZ SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 313007 | MARTINEZ SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1816232 | Martinez Santiago, Mercedes | ADDRESS ON FILE | | | | | | | |
| 313008 | MARTINEZ SANTIAGO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 313009 | Martinez Santiago, Michael | ADDRESS ON FILE | | | | | | | |
| 313010 | MARTINEZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 313011 | MARTINEZ SANTIAGO, MIRINA | ADDRESS ON FILE | | | | | | | |
| 313012 | MARTINEZ SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 313013 | MARTINEZ SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 313014 | MARTINEZ SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 801763 | MARTINEZ SANTIAGO, NATALIE N | ADDRESS ON FILE | | | | | | | |
| 313015 | MARTINEZ SANTIAGO, NEIDA L | ADDRESS ON FILE | | | | | | | |
| 801764 | MARTINEZ SANTIAGO, NEIDA L. | ADDRESS ON FILE | | | | | | | |
| 1671445 | Martinez Santiago, Nigda | ADDRESS ON FILE | | | | | | | |
| 1962118 | Martinez Santiago, Nigda | ADDRESS ON FILE | | | | | | | |
| 313016 | MARTINEZ SANTIAGO, NIGDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1564979 | Martinez Santiago, Nivea E. | ADDRESS ON FILE | | | | | | | |
| 313017 | MARTINEZ SANTIAGO, NIVEA E. | ADDRESS ON FILE | | | | | | | |
| 1911043 | Martinez Santiago, Olga | ADDRESS ON FILE | | | | | | | |
| 313018 | MARTINEZ SANTIAGO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 313019 | MARTINEZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 313020 | Martinez Santiago, Oswaldo | ADDRESS ON FILE | | | | | | | |
| 313021 | MARTINEZ SANTIAGO, OTTONIEL | ADDRESS ON FILE | | | | | | | |
| 313022 | Martinez Santiago, Ovidio | ADDRESS ON FILE | | | | | | | |
| 313023 | Martinez Santiago, Pablo | ADDRESS ON FILE | | | | | | | |
| 313024 | MARTINEZ SANTIAGO, PETRITA | ADDRESS ON FILE | | | | | | | |
| 313025 | MARTINEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1976294 | Martinez Santiago, Rafael | ADDRESS ON FILE | | | | | | | |
| 313026 | Martinez Santiago, Ramon | ADDRESS ON FILE | | | | | | | |
| 313027 | MARTINEZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 313028 | MARTINEZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 313029 | MARTINEZ SANTIAGO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 313030 | MARTINEZ SANTIAGO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 1961316 | Martinez Santiago, Rosalia | ADDRESS ON FILE | | | | | | | |
| 313031 | MARTINEZ SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 313032 | MARTINEZ SANTIAGO, SHEELA | ADDRESS ON FILE | | | | | | | |
| 313033 | MARTINEZ SANTIAGO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 313034 | MARTINEZ SANTIAGO, SONIA E | ADDRESS ON FILE | | | | | | | |
| 1983270 | Martinez Santiago, Sonia E. | ADDRESS ON FILE | | | | | | | |
| 1887292 | MARTINEZ SANTIAGO, SONIA ENID | ADDRESS ON FILE | | | | | | | |
| 1709651 | Martinez Santiago, Sonia Enid | ADDRESS ON FILE | | | | | | | |
| 313035 | MARTINEZ SANTIAGO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 313036 | MARTINEZ SANTIAGO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 313037 | MARTINEZ SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 801765 | MARTINEZ SANTIAGO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1784864 | Martínez Santiago, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1677259 | Martinez Santiago, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 313038 | Martinez Santiago, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1767611 | MARTINEZ SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 313039 | MARTINEZ SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 313040 | MARTINEZ SANTIAGO, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 313041 | MARTINEZ SANTIAGO, YADIRA I | ADDRESS ON FILE | | | | | | | |
| 801766 | MARTINEZ SANTIAGO, YADIRA I | ADDRESS ON FILE | | | | | | | |
| 313042 | MARTINEZ SANTIAGO, YASMARIE | ADDRESS ON FILE | | | | | | | |
| 801767 | MARTINEZ SANTIAGO, ZUJEY M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801768 | MARTINEZ SANTINI, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 313043 | MARTINEZ SANTINI, MARELYN | ADDRESS ON FILE | | | | | | | |
| 313044 | MARTINEZ SANTINI, TERESITA | ADDRESS ON FILE | | | | | | | |
| 313045 | MARTINEZ SANTONI, JOSE I | ADDRESS ON FILE | | | | | | | |
| 313046 | MARTINEZ SANTORI, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 313047 | MARTINEZ SANTOS, AIDA R. | ADDRESS ON FILE | | | | | | | |
| 313049 | MARTINEZ SANTOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 313048 | MARTINEZ SANTOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 313050 | MARTINEZ SANTOS, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 313051 | MARTINEZ SANTOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 313053 | MARTINEZ SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 313052 | MARTINEZ SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1613174 | Martinez Santos, Bessie A. | ADDRESS ON FILE | | | | | | | |
| 313054 | MARTINEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 313055 | MARTINEZ SANTOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 313056 | MARTINEZ SANTOS, CORAL DEL MA | ADDRESS ON FILE | | | | | | | |
| 801769 | MARTINEZ SANTOS, CORAL DEL MAR | ADDRESS ON FILE | | | | | | | |
| 1582423 | Martinez Santos, Coral Del Mar | ADDRESS ON FILE | | | | | | | |
| 313057 | MARTINEZ SANTOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 313058 | MARTINEZ SANTOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 313059 | MARTINEZ SANTOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 313059 | MARTINEZ SANTOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1965586 | Martinez Santos, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1965586 | Martinez Santos, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1621704 | Martínez Santos, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1425460 | MARTINEZ SANTOS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 313061 | MARTINEZ SANTOS, GISELA | ADDRESS ON FILE | | | | | | | |
| 313062 | MARTINEZ SANTOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 313063 | MARTINEZ SANTOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 313064 | MARTINEZ SANTOS, GLADYS L. | ADDRESS ON FILE | | | | | | | |
| 313065 | MARTINEZ SANTOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 313066 | MARTINEZ SANTOS, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 313067 | MARTINEZ SANTOS, INGERMAN | ADDRESS ON FILE | | | | | | | |
| 313068 | MARTINEZ SANTOS, INGERMAN | ADDRESS ON FILE | | | | | | | |
| 313069 | MARTINEZ SANTOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 313070 | Martinez Santos, Iris E | ADDRESS ON FILE | | | | | | | |
| 313071 | MARTINEZ SANTOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 313072 | MARTINEZ SANTOS, JACK S. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 313073 | MARTINEZ SANTOS, JANISSE | ADDRESS ON FILE | | | | | | | |
| 313074 | MARTINEZ SANTOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 313075 | MARTINEZ SANTOS, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 313076 | MARTINEZ SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 313077 | MARTINEZ SANTOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 313078 | MARTINEZ SANTOS, LESBIA | ADDRESS ON FILE | | | | | | | |
| 313079 | MARTINEZ SANTOS, LUIS M | ADDRESS ON FILE | | | | | | | |
| 313080 | MARTINEZ SANTOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 313081 | MARTINEZ SANTOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 313082 | MARTINEZ SANTOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 313083 | MARTINEZ SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 313084 | MARTINEZ SANTOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 313085 | MARTINEZ SANTOS, PAOLA MARIE | ADDRESS ON FILE | | | | | | | |
| 313086 | MARTINEZ SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 313087 | MARTINEZ SANTOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 313088 | MARTINEZ SANTOS, RONY | ADDRESS ON FILE | | | | | | | |
| 313089 | MARTINEZ SANTOS, WILFRED | ADDRESS ON FILE | | | | | | | |
| 313090 | MARTINEZ SANTOS, WILSON | ADDRESS ON FILE | | | | | | | |
| 313091 | MARTINEZ SANTOS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 313092 | MARTINEZ SARABIA, RITA | ADDRESS ON FILE | | | | | | | |
| 313093 | MARTINEZ SARIEGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 313094 | MARTINEZ SARRIA, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 313095 | MARTINEZ SCHETTINI, ANDRES | ADDRESS ON FILE | | | | | | | |
| 313096 | MARTINEZ SCHETTINI, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 313097 | MARTINEZ SCHMIDT, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 313098 | MARTINEZ SEDA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 313099 | MARTINEZ SEDA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 313100 | MARTINEZ SEDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 313101 | MARTINEZ SEDA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 660124 | MARTINEZ SEDA, GLADYS ESTER | ADDRESS ON FILE | | | | | | | |
| 313102 | MARTINEZ SEDA, JETZABELL | ADDRESS ON FILE | | | | | | | |
| 313103 | MARTINEZ SEDA, WILSON | ADDRESS ON FILE | | | | | | | |
| 313104 | MARTINEZ SEGARRA, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 313105 | MARTINEZ SEGARRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 313106 | MARTINEZ SEGARRA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 313107 | MARTINEZ SEGARRA, MARTHA L | ADDRESS ON FILE | | | | | | | |
| 801770 | MARTINEZ SEGARRA, MARTHA L. | ADDRESS ON FILE | | | | | | | |
| 313108 | MARTINEZ SEGARRA, ZULEICA | ADDRESS ON FILE | | | | | | | |
| 313110 | MARTINEZ SEGURA, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313111 | MARTINEZ SEGURA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 313112 | MARTINEZ SEIDEDOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 313113 | MARTINEZ SEIJO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 313113 | MARTINEZ SEIJO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 313114 | MARTINEZ SEISDEDOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 313115 | MARTINEZ SEMIDEY, EMILIA | ADDRESS ON FILE | | | | | | | |
| 313116 | Martinez Semidey, Freddy | ADDRESS ON FILE | | | | | | | |
| 313117 | MARTINEZ SEMIDEY, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 801771 | MARTINEZ SENQUIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 313118 | MARTINEZ SENQUIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 313119 | Martinez Sepulveda, Bonnie | ADDRESS ON FILE | | | | | | | |
| 313120 | MARTINEZ SEPULVEDA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 313121 | MARTINEZ SEPULVEDA, JULIO | ADDRESS ON FILE | | | | | | | |
| 313122 | MARTINEZ SEPULVEDA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 313123 | MARTINEZ SEPULVEDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 313124 | Martinez Sepulveda, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1569723 | Martinez Serano, Grabial | ADDRESS ON FILE | | | | | | | |
| 1569723 | Martinez Serano, Grabial | ADDRESS ON FILE | | | | | | | |
| 313125 | MARTINEZ SERPA, ROSELIO | ADDRESS ON FILE | | | | | | | |
| 1960864 | Martinez Serrano, Aida | ADDRESS ON FILE | | | | | | | |
| 1843838 | Martinez Serrano, Brunilda | ADDRESS ON FILE | | | | | | | |
| 801772 | MARTINEZ SERRANO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 313127 | MARTINEZ SERRANO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 313128 | MARTINEZ SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 801773 | MARTINEZ SERRANO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 838388 | MARTINEZ SERRANO, CARLOS MANUEL | ADDRESS ON FILE | | | | | | | |
| 313129 | MARTINEZ SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 313130 | MARTINEZ SERRANO, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 801774 | MARTINEZ SERRANO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 313131 | MARTINEZ SERRANO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 801775 | MARTINEZ SERRANO, ELBA R | ADDRESS ON FILE | | | | | | | |
| 313132 | MARTINEZ SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 313006 | MARTINEZ SERRANO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 313133 | Martinez Serrano, Grabiel | ADDRESS ON FILE | | | | | | | |
| 1573132 | Martinez Serrano, Grabiel | ADDRESS ON FILE | | | | | | | |
| 1573132 | Martinez Serrano, Grabiel | ADDRESS ON FILE | | | | | | | |
| 313134 | MARTINEZ SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 313135 | MARTINEZ SERRANO, HIRAM | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313136 | MARTINEZ SERRANO, IDALISE | ADDRESS ON FILE | | | | | | | |
| 313137 | MARTINEZ SERRANO, INOMARIE | ADDRESS ON FILE | | | | | | | |
| 313138 | MARTINEZ SERRANO, IRVIN | ADDRESS ON FILE | | | | | | | |
| 313139 | MARTINEZ SERRANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 313140 | MARTINEZ SERRANO, JOEL J | ADDRESS ON FILE | | | | | | | |
| 313141 | MARTINEZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 313142 | MARTINEZ SERRANO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 313143 | MARTINEZ SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 313144 | MARTINEZ SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 313145 | MARTINEZ SERRANO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 313146 | MARTINEZ SERRANO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 313147 | MARTINEZ SERRANO, KENNY J. | ADDRESS ON FILE | | | | | | | |
| 313149 | MARTINEZ SERRANO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 313148 | MARTINEZ SERRANO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 313150 | Martinez Serrano, Luis Alfonso | ADDRESS ON FILE | | | | | | | |
| 313151 | MARTINEZ SERRANO, MABEL | ADDRESS ON FILE | | | | | | | |
| 1582826 | Martinez Serrano, Maria | ADDRESS ON FILE | | | | | | | |
| 313153 | MARTINEZ SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 313152 | MARTINEZ SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1828689 | MARTINEZ SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1826757 | Martinez Serrano, Maria E | ADDRESS ON FILE | | | | | | | |
| 313154 | Martinez Serrano, Maria M. | ADDRESS ON FILE | | | | | | | |
| 313155 | MARTINEZ SERRANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 313156 | MARTINEZ SERRANO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 313157 | MARTINEZ SERRANO, MODESTO | ADDRESS ON FILE | | | | | | | |
| 1755891 | MARTINEZ SERRANO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 313159 | MARTINEZ SERRANO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 801776 | MARTINEZ SERRANO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 313160 | MARTINEZ SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 313161 | MARTINEZ SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 313162 | MARTINEZ SERRANO, SAYMARA | ADDRESS ON FILE | | | | | | | |
| 313163 | MARTINEZ SERRANO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 313164 | MARTINEZ SERRANO, SHEILA I. | ADDRESS ON FILE | | | | | | | |
| 313165 | MARTINEZ SERRANO, VIVIANNETTE | ADDRESS ON FILE | | | | | | | |
| 313166 | MARTINEZ SERRANO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 313167 | MARTINEZ SERRANT, BETSY | ADDRESS ON FILE | | | | | | | |
| 313168 | MARTINEZ SERVINO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 313170 | MARTINEZ SHERMAN, GLENDALYS E. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313171 | MARTINEZ SIERRA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 313172 | MARTINEZ SIERRA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 313173 | MARTINEZ SIERRA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 313174 | MARTINEZ SIERRA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 313175 | MARTINEZ SIERRA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 801779 | MARTINEZ SIERRA, GRICELIDY | ADDRESS ON FILE | | | | | | | |
| 313176 | MARTINEZ SIERRA, GRICELIDY | ADDRESS ON FILE | | | | | | | |
| 313177 | MARTINEZ SIERRA, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 313178 | MARTINEZ SIERRA, JAIME L | ADDRESS ON FILE | | | | | | | |
| 1648588 | Martinez Sierra, Javier O | ADDRESS ON FILE | | | | | | | |
| 313179 | Martinez Sierra, Javier O | ADDRESS ON FILE | | | | | | | |
| 313180 | Martinez Sierra, Juan G. | ADDRESS ON FILE | | | | | | | |
| 313181 | MARTINEZ SIERRA, JUANA | ADDRESS ON FILE | | | | | | | |
| 1981739 | Martinez Sierra, Juana | ADDRESS ON FILE | | | | | | | |
| 801780 | MARTINEZ SIERRA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 313182 | Martinez Sierra, Luis A. | ADDRESS ON FILE | | | | | | | |
| 313183 | MARTINEZ SIERRA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1587687 | Martinez Sierra, Migdalia R. | ADDRESS ON FILE | | | | | | | |
| 313184 | MARTINEZ SIERRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 313185 | MARTINEZ SIERRA, ZUANIA | ADDRESS ON FILE | | | | | | | |
| 801781 | MARTINEZ SIERRA, ZUANIA | ADDRESS ON FILE | | | | | | | |
| 801782 | MARTINEZ SIERRA, ZUANIA | ADDRESS ON FILE | | | | | | | |
| 313186 | MARTINEZ SILVA, JOEL A | ADDRESS ON FILE | | | | | | | |
| 313187 | MARTINEZ SILVA, JULIO | ADDRESS ON FILE | | | | | | | |
| 313188 | Martinez Silva, Luis M | ADDRESS ON FILE | | | | | | | |
| 313189 | MARTINEZ SILVA, RAFSHIANNE | ADDRESS ON FILE | | | | | | | |
| 313190 | MARTINEZ SILVA, RAMPHIS | ADDRESS ON FILE | | | | | | | |
| 313191 | MARTINEZ SILVA, SANDRA IVONNE | ADDRESS ON FILE | | | | | | | |
| 1954523 | MARTINEZ SILVA, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 313192 | Martinez Silva, Sergio | ADDRESS ON FILE | | | | | | | |
| 801783 | MARTINEZ SILVA, WILSIREE | ADDRESS ON FILE | | | | | | | |
| 313193 | MARTINEZ SILVA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 801784 | MARTINEZ SILVESTRINI, JULIO A | ADDRESS ON FILE | | | | | | | |
| 313194 | MARTINEZ SILVESTRINI, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 313195 | MARTINEZ SILVESTRINI, MARCO A | ADDRESS ON FILE | | | | | | | |
| 801785 | MARTINEZ SILVESTRINI, MARCO A | ADDRESS ON FILE | | | | | | | |
| 313196 | MARTINEZ SIMONETI, ZELIDE | ADDRESS ON FILE | | | | | | | |
| 313197 | Martinez Simonetti, Carlos | ADDRESS ON FILE | | | | | | | |
| 313198 | MARTINEZ SINERI, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313200 | MARTINEZ SOIZA, SANDRA G. | ADDRESS ON FILE | | | | | | | |
| 853554 | MARTINEZ SOJO, MELCA S. | ADDRESS ON FILE | | | | | | | |
| 313201 | MARTINEZ SOJO, MELCA S. | ADDRESS ON FILE | | | | | | | |
| 313202 | MARTINEZ SOJO, MIRNA | ADDRESS ON FILE | | | | | | | |
| 801787 | MARTINEZ SOJO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 313203 | MARTINEZ SOLANO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 313204 | MARTINEZ SOLER, JORGE | ADDRESS ON FILE | | | | | | | |
| 2175075 | MARTÍNEZ SOLÍS, HÉCTOR R. | ADDRESS ON FILE | | | | | | | |
| 313205 | Martinez Solis, Rafael A | ADDRESS ON FILE | | | | | | | |
| 313206 | MARTINEZ SOLIS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 313207 | MARTINEZ SOLIVAN, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 801788 | MARTINEZ SORIA, DILIA | ADDRESS ON FILE | | | | | | | |
| 313208 | MARTINEZ SORIA, DILIA I | ADDRESS ON FILE | | | | | | | |
| 313209 | MARTINEZ SORIANO, GIANNA | ADDRESS ON FILE | | | | | | | |
| 313210 | MARTINEZ SORIANO, SAUL JOEL | ADDRESS ON FILE | | | | | | | |
| 313211 | MARTINEZ SORIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1425461 | MARTINEZ SOSA, GIL | ADDRESS ON FILE | | | | | | | |
| 1423537 | MARTÍNEZ SOSA, GIL | Hc 01 Box 9002 | | | | Yauco | PR | 00698 | |
| 1423535 | MARTÍNEZ SOSA, GIL | Hc 01 Box 9002 | | | | Yauco | PR | 00699 | |
| 313212 | MARTINEZ SOSA, ROSALIN | ADDRESS ON FILE | | | | | | | |
| 801789 | MARTINEZ SOSA, ROSALIN | ADDRESS ON FILE | | | | | | | |
| 313213 | MARTINEZ SOSA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 313214 | MARTINEZ SOSA, VILMA | ADDRESS ON FILE | | | | | | | |
| 1876288 | MARTINEZ SOSA, VILMA | ADDRESS ON FILE | | | | | | | |
| 801790 | MARTINEZ SOSA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 313215 | MARTINEZ SOSTRE, JESUS | ADDRESS ON FILE | | | | | | | |
| 313216 | MARTINEZ SOTO, ANA D | ADDRESS ON FILE | | | | | | | |
| 313217 | MARTINEZ SOTO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 313218 | MARTINEZ SOTO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1726393 | Martínez Soto, Brenda | ADDRESS ON FILE | | | | | | | |
| 313219 | MARTINEZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 313220 | MARTINEZ SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 313221 | MARTINEZ SOTO, CAROL M | ADDRESS ON FILE | | | | | | | |
| 313222 | MARTINEZ SOTO, DENNIS E. | ADDRESS ON FILE | | | | | | | |
| 313169 | MARTINEZ SOTO, DIANITZA | ADDRESS ON FILE | | | | | | | |
| 313223 | MARTINEZ SOTO, DIANITZA | ADDRESS ON FILE | | | | | | | |
| 313224 | MARTINEZ SOTO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 313225 | MARTINEZ SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 313226 | MARTINEZ SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801791 | MARTINEZ SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 313227 | MARTINEZ SOTO, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 313228 | MARTINEZ SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 313229 | MARTINEZ SOTO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 313230 | MARTINEZ SOTO, GREGORY | ADDRESS ON FILE | | | | | | | |
| 313231 | MARTINEZ SOTO, IBYS | ADDRESS ON FILE | | | | | | | |
| 801792 | MARTINEZ SOTO, ILENE M | ADDRESS ON FILE | | | | | | | |
| 313232 | MARTINEZ SOTO, ILENE M | ADDRESS ON FILE | | | | | | | |
| 1258690 | MARTINEZ SOTO, INC | ADDRESS ON FILE | | | | | | | |
| 313233 | MARTINEZ SOTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2175411 | MARTINEZ SOTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 684994 | MARTINEZ SOTO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 313234 | MARTINEZ SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 313235 | MARTINEZ SOTO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1648902 | Martinez Soto, Juan A. | ADDRESS ON FILE | | | | | | | |
| 313237 | MARTINEZ SOTO, JULIO | ADDRESS ON FILE | | | | | | | |
| 313236 | MARTINEZ SOTO, JULIO | ADDRESS ON FILE | | | | | | | |
| 313238 | MARTINEZ SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 313239 | MARTINEZ SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 313240 | MARTINEZ SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 801793 | MARTINEZ SOTO, MARIA N | ADDRESS ON FILE | | | | | | | |
| 801794 | MARTINEZ SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 313242 | Martinez Soto, Marlene | ADDRESS ON FILE | | | | | | | |
| 313243 | MARTINEZ SOTO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 313244 | MARTINEZ SOTO, NAIDALY | ADDRESS ON FILE | | | | | | | |
| 313245 | MARTINEZ SOTO, NYLSA | ADDRESS ON FILE | | | | | | | |
| 1953732 | Martinez Soto, Olga | ADDRESS ON FILE | | | | | | | |
| 313246 | MARTINEZ SOTO, OLGA | ADDRESS ON FILE | | | | | | | |
| 313247 | MARTINEZ SOTO, RABSSARYS | ADDRESS ON FILE | | | | | | | |
| 313248 | MARTINEZ SOTO, RAMON | ADDRESS ON FILE | | | | | | | |
| 801795 | MARTINEZ SOTO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 313250 | MARTINEZ SOTO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 313251 | MARTINEZ SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 313252 | MARTINEZ SOTO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 313253 | MARTINEZ SOTO, SYLVIA A | ADDRESS ON FILE | | | | | | | |
| 313254 | MARTINEZ SOTO, WILFRED | ADDRESS ON FILE | | | | | | | |
| 1546910 | MARTINEZ SOTO, WILMAR | ADDRESS ON FILE | | | | | | | |
| 313255 | Martinez Soto, Wilmar | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420500 | MARTINEZ SOTOMAYOR, FERDINAND | EDGAR HERNÁNDEZ SÁNCHEZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 1603655 | Martinez Sotomayor, Leida E | ADDRESS ON FILE | | | | | | | |
| 313256 | MARTINEZ SOTOMAYOR, LEIDA E. | ADDRESS ON FILE | | | | | | | |
| 1754300 | MARTINEZ SOTOMAYOR, LEIDA E. | ADDRESS ON FILE | | | | | | | |
| 1731519 | MARTINEZ SOTOMAYOR, LEIDA E. | ADDRESS ON FILE | | | | | | | |
| 2188542 | Martinez Sotomayor, Ruperto | ADDRESS ON FILE | | | | | | | |
| 313257 | MARTINEZ SOUCHET, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 313258 | MARTINEZ SOUSS MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 313259 | MARTINEZ SUAREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 313261 | MARTINEZ SUAREZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 313262 | MARTINEZ SUAREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 313263 | MARTINEZ SUAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 313264 | MARTINEZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 313265 | MARTINEZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 313266 | MARTINEZ SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 313267 | MARTINEZ SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 313268 | MARTINEZ SUAREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 313269 | MARTINEZ SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 313270 | MARTINEZ SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 313271 | Martinez Suarez, Manuel | ADDRESS ON FILE | | | | | | | |
| 313272 | MARTINEZ SUAREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 313273 | MARTINEZ SUAREZ, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 313274 | MARTINEZ SUAREZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 801796 | MARTINEZ SUAREZ, RUBEN D | ADDRESS ON FILE | | | | | | | |
| 313275 | MARTINEZ SUAREZ, SONIA A | ADDRESS ON FILE | | | | | | | |
| 542569 | MARTINEZ SULSONA, SUCN RAUL | ADDRESS ON FILE | | | | | | | |
| 717875 | MARTINEZ SUPPERETTE [ CARMELO MARTINEZ ] | CALLE PEDRO RIVERA 10 | | | | CAYEY | PR | 00736 | |
| 313276 | MARTINEZ SUSTACHE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 313277 | MARTINEZ TABOA MD, MARIA M | ADDRESS ON FILE | | | | | | | |
| 313278 | MARTINEZ TABOAS MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 313279 | MARTINEZ TALAVERA, GONZALO | ADDRESS ON FILE | | | | | | | |
| 313280 | MARTINEZ TAPIA, AIXA M | ADDRESS ON FILE | | | | | | | |
| 313281 | MARTINEZ TAPIA, AIXA M. | ADDRESS ON FILE | | | | | | | |
| 313282 | MARTINEZ TAPIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 313283 | MARTINEZ TARAFA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 313284 | MARTINEZ TARAFA, LENNIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313285 | MARTINEZ TARDAGUILA, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| 313286 | MARTINEZ TEJERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 801798 | MARTINEZ TEJERA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 1630908 | Martinez Tejera, Norma I. | ADDRESS ON FILE | | | | | | | |
| 313288 | MARTINEZ TEJERA, WENSESLAO | ADDRESS ON FILE | | | | | | | |
| 801799 | MARTINEZ TEJERO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 801800 | MARTINEZ TEJERO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 313289 | MARTINEZ TEJERO, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 1748173 | MARTINEZ TEJERO, EILEEN MARI | ADDRESS ON FILE | | | | | | | |
| 1752276 | MARTINEZ TEJERO, EILEEN MARI | ADDRESS ON FILE | | | | | | | |
| 1738861 | MARTINEZ TEJERO, ZULEMMA | ADDRESS ON FILE | | | | | | | |
| 1602376 | Martinez Tejero, Zulemma | ADDRESS ON FILE | | | | | | | |
| 313290 | MARTINEZ TEJERO, ZULEMMA | ADDRESS ON FILE | | | | | | | |
| 801802 | MARTINEZ TEJERO, ZULEMMA | ADDRESS ON FILE | | | | | | | |
| 313291 | MARTINEZ TELLADO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 313292 | MARTINEZ TERON, LUIS | ADDRESS ON FILE | | | | | | | |
| 801803 | MARTINEZ TERON, LUZ | ADDRESS ON FILE | | | | | | | |
| 313293 | MARTINEZ TERON, LUZ O | ADDRESS ON FILE | | | | | | | |
| 801804 | MARTINEZ TERON, LUZ O. | ADDRESS ON FILE | | | | | | | |
| 2112446 | MARTINEZ TEXIDOR & MARTINEZ VIVAS | ADDRESS ON FILE | | | | | | | |
| 2112446 | MARTINEZ TEXIDOR & MARTINEZ VIVAS | ADDRESS ON FILE | | | | | | | |
| 313295 | MARTINEZ TEXIDOR, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 313296 | Martinez Texidor, Roseline | ADDRESS ON FILE | | | | | | | |
| 313297 | MARTINEZ THOMPS, MIMI | ADDRESS ON FILE | | | | | | | |
| 313298 | MARTINEZ THOMPSON, LUIS G | ADDRESS ON FILE | | | | | | | |
| 313299 | MARTINEZ TIBEN, DARIO | ADDRESS ON FILE | | | | | | | |
| 313300 | MARTINEZ TIBEN, DARIO A | ADDRESS ON FILE | | | | | | | |
| 313301 | MARTINEZ TIBEN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 313302 | MARTINEZ TIBEN, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 313303 | MARTINEZ TIBEN, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 313305 | MARTINEZ TIRADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 313306 | MARTINEZ TIRADO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 313307 | MARTINEZ TIRADO, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 313309 | MARTINEZ TIRADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 313310 | MARTINEZ TIRADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 215961 | MARTINEZ TIRADO, HERMINIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215961 | MARTINEZ TIRADO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 313311 | MARTINEZ TIRADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 801805 | MARTINEZ TIRADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 313312 | MARTINEZ TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 313313 | MARTINEZ TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 313314 | MARTINEZ TIRADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1940390 | Martinez Tirado, Luz M. | ADDRESS ON FILE | | | | | | | |
| 313315 | Martinez Tirado, Roberto | ADDRESS ON FILE | | | | | | | |
| 717876 | MARTINEZ TIRE CENTER | 88 PARCELAS NIAGARA | | | | COAMO | PR | 00769 | |
| 847759 | MARTINEZ TIRE CENTER | 88 PARCELAS NIAGARAS | | | | COAMO | PR | 00769 | |
| 717877 | MARTINEZ TIRE CENTER | PARCELA NIAGARA #88 | | | | COAMO | PR | 00769 | |
| 313316 | MARTINEZ TIRU, ELIUD | ADDRESS ON FILE | | | | | | | |
| 1937573 | Martinez Tiru, Eliud | ADDRESS ON FILE | | | | | | | |
| 1257222 | MARTINEZ TIRU, ELIUD | ADDRESS ON FILE | | | | | | | |
| 801806 | MARTINEZ TIRU, ELIUD | ADDRESS ON FILE | | | | | | | |
| 313317 | MARTINEZ TIZOL, ANDRES | ADDRESS ON FILE | | | | | | | |
| 313318 | MARTINEZ TOLEDO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 313319 | MARTINEZ TOLEDO, DORCAS | ADDRESS ON FILE | | | | | | | |
| 313320 | MARTINEZ TOLEDO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 313321 | MARTINEZ TOLEDO, LISANDRA E. | ADDRESS ON FILE | | | | | | | |
| 801807 | MARTINEZ TOLEDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 313322 | MARTINEZ TOLEDO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 313323 | MARTINEZ TOLEDO, RUTH | ADDRESS ON FILE | | | | | | | |
| 313324 | MARTINEZ TOMEI, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 313325 | MARTINEZ TOMEI, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 313326 | MARTINEZ TORO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1420501 | MARTINEZ TORO, ANGEL | JESUS M. JIMENEZ | APARTADO 3025 | | | GUAYAMA | PR | 00785 | |
| 313327 | MARTINEZ TORO, ANGEL | LCDO. JESUS M. JIMENEZ | APARTADO 3025 | | | GUAYAMA | PR | 00785 | |
| 313328 | Martinez Toro, Angel L | ADDRESS ON FILE | | | | | | | |
| 1764317 | Martinez Toro, Angel L. | ADDRESS ON FILE | | | | | | | |
| 801808 | MARTINEZ TORO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 313330 | MARTINEZ TORO, DIANIVETTE | ADDRESS ON FILE | | | | | | | |
| 313331 | MARTINEZ TORO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 313333 | MARTINEZ TORO, FATIMA | ADDRESS ON FILE | | | | | | | |
| 313332 | MARTINEZ TORO, FATIMA | ADDRESS ON FILE | | | | | | | |
| 313334 | MARTINEZ TORO, JORGE | ADDRESS ON FILE | | | | | | | |
| 801809 | MARTINEZ TORO, LEIRA T | ADDRESS ON FILE | | | | | | | |
| 313335 | MARTINEZ TORO, LIZZIE R | ADDRESS ON FILE | | | | | | | |
| 801810 | MARTINEZ TORO, MARIELY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313336 | MARTINEZ TORO, YANILBA | ADDRESS ON FILE | | | | | | | |
| 1658428 | Martinez Toro, Yanilba | ADDRESS ON FILE | | | | | | | |
| 313337 | MARTINEZ TORO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 313338 | MARTINEZ TORO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 1729983 | Martinez Toro, Zenaida | ADDRESS ON FILE | | | | | | | |
| 313339 | MARTINEZ TORRALES, ATABEYRA | ADDRESS ON FILE | | | | | | | |
| 313340 | MARTINEZ TORRALES, DEMIBAN | ADDRESS ON FILE | | | | | | | |
| 313341 | MARTINEZ TORRE, EWIN | ADDRESS ON FILE | | | | | | | |
| 1598464 | Martinez Torre, Ewin | ADDRESS ON FILE | | | | | | | |
| 313342 | MARTINEZ TORRENS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 313343 | MARTINEZ TORRENS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 313344 | MARTINEZ TORRES LAW PSC | PO BOX 192938 | | | | SAN JUAN | PR | 00919 | |
| 313345 | MARTINEZ TORRES MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 313346 | MARTINEZ TORRES MD, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 313347 | MARTINEZ TORRES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 313348 | MARTINEZ TORRES, ALEXIS I. | ADDRESS ON FILE | | | | | | | |
| 313349 | MARTINEZ TORRES, ALMA NYDIA | ADDRESS ON FILE | | | | | | | |
| 313350 | MARTINEZ TORRES, ALVIN | ADDRESS ON FILE | | | | | | | |
| 313352 | MARTINEZ TORRES, ANA C. | ADDRESS ON FILE | | | | | | | |
| 313351 | MARTINEZ TORRES, ANA C. | ADDRESS ON FILE | | | | | | | |
| 313353 | MARTINEZ TORRES, ANA GLORIA | ADDRESS ON FILE | | | | | | | |
| 313354 | MARTINEZ TORRES, ANA I | ADDRESS ON FILE | | | | | | | |
| 313355 | MARTINEZ TORRES, ANDREA M | ADDRESS ON FILE | | | | | | | |
| 313356 | MARTINEZ TORRES, ANELLE V | ADDRESS ON FILE | | | | | | | |
| 801811 | MARTINEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 313358 | MARTINEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 313357 | MARTINEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 313359 | MARTINEZ TORRES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 313360 | MARTINEZ TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 313361 | MARTINEZ TORRES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 313363 | MARTINEZ TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 313362 | MARTINEZ TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 313364 | MARTINEZ TORRES, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 313365 | MARTINEZ TORRES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 313366 | MARTINEZ TORRES, AUREA | ADDRESS ON FILE | | | | | | | |
| 313367 | MARTINEZ TORRES, AYGLAET | ADDRESS ON FILE | | | | | | | |
| 313368 | MARTINEZ TORRES, BRIAN | ADDRESS ON FILE | | | | | | | |
| 313369 | MARTINEZ TORRES, BRYAN A. | ADDRESS ON FILE | | | | | | | |
| 313370 | MARTINEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313371 | MARTINEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1831279 | MARTINEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2111999 | Martinez Torres, Carmen | ADDRESS ON FILE | | | | | | | |
| 313372 | MARTINEZ TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 801812 | MARTINEZ TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 313373 | MARTINEZ TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 313374 | MARTINEZ TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 2111667 | Martinez Torres, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 313375 | MARTINEZ TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 313376 | MARTINEZ TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1258718 | MARTINEZ TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 313377 | MARTINEZ TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 801813 | MARTINEZ TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| 1634952 | Martínez Torres, Daisy | ADDRESS ON FILE | | | | | | | |
| 313380 | MARTINEZ TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 313379 | Martinez Torres, David | ADDRESS ON FILE | | | | | | | |
| 313381 | Martinez Torres, Delma I. | ADDRESS ON FILE | | | | | | | |
| 313383 | MARTINEZ TORRES, DINORAH D | ADDRESS ON FILE | | | | | | | |
| 313384 | MARTINEZ TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 313385 | MARTINEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 801814 | MARTINEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1669136 | Martínez Torres, Edgardo | ADDRESS ON FILE | | | | | | | |
| 801815 | MARTINEZ TORRES, EDLIN | ADDRESS ON FILE | | | | | | | |
| 801816 | MARTINEZ TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 313386 | MARTINEZ TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 313387 | MARTINEZ TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 313388 | MARTINEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 313389 | MARTINEZ TORRES, ELENA | ADDRESS ON FILE | | | | | | | |
| 313390 | MARTINEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 313391 | MARTINEZ TORRES, ELMA | ADDRESS ON FILE | | | | | | | |
| 1771452 | Martinez Torres, Elsa D. | ADDRESS ON FILE | | | | | | | |
| 1767138 | Martinez Torres, Elsa D. | ADDRESS ON FILE | | | | | | | |
| 1771452 | Martinez Torres, Elsa D. | ADDRESS ON FILE | | | | | | | |
| 1783499 | Martinez Torres, Elsa D. | ADDRESS ON FILE | | | | | | | |
| 1772342 | Martinez Torres, Elsa D. | ADDRESS ON FILE | | | | | | | |
| 313392 | MARTINEZ TORRES, ELVIS | ADDRESS ON FILE | | | | | | | |
| 313393 | MARTINEZ TORRES, EMERITA | ADDRESS ON FILE | | | | | | | |
| 313394 | MARTINEZ TORRES, ENID | ADDRESS ON FILE | | | | | | | |
| 313395 | MARTINEZ TORRES, ERASMO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313396 | MARTINEZ TORRES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 313397 | MARTINEZ TORRES, ERIKA L | ADDRESS ON FILE | | | | | | | |
| 313398 | MARTINEZ TORRES, EVA S | ADDRESS ON FILE | | | | | | | |
| 2153737 | Martinez Torres, Felipe | ADDRESS ON FILE | | | | | | | |
| 313400 | MARTINEZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 313401 | MARTINEZ TORRES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 313402 | MARTINEZ TORRES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 313403 | MARTINEZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 313403 | MARTINEZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 313404 | MARTINEZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 313405 | MARTINEZ TORRES, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 313406 | MARTINEZ TORRES, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 313407 | Martinez Torres, Haydee | ADDRESS ON FILE | | | | | | | |
| 313408 | MARTINEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 313409 | MARTINEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 313410 | MARTINEZ TORRES, HEIDY | ADDRESS ON FILE | | | | | | | |
| 313411 | MARTINEZ TORRES, HILTON M. | ADDRESS ON FILE | | | | | | | |
| 313412 | MARTINEZ TORRES, ILIAMAR | ADDRESS ON FILE | | | | | | | |
| 313413 | MARTINEZ TORRES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 801817 | MARTINEZ TORRES, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 2212248 | Martinez Torres, Israel | ADDRESS ON FILE | | | | | | | |
| 313414 | MARTINEZ TORRES, JEAN | ADDRESS ON FILE | | | | | | | |
| 313415 | MARTINEZ TORRES, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 313417 | MARTINEZ TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 313418 | MARTINEZ TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 313416 | MARTINEZ TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 313419 | Martinez Torres, Joel A | ADDRESS ON FILE | | | | | | | |
| 313420 | Martinez Torres, Joel A | ADDRESS ON FILE | | | | | | | |
| 1790596 | MARTINEZ TORRES, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 313421 | MARTINEZ TORRES, JOMAR | ADDRESS ON FILE | | | | | | | |
| 313422 | MARTINEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 313423 | MARTINEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 313425 | MARTINEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 313426 | MARTINEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 313424 | MARTINEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 313427 | MARTINEZ TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 313428 | Martinez Torres, Jose L | ADDRESS ON FILE | | | | | | | |
| 1926593 | MARTINEZ TORRES, JOSE MARTIN | ADDRESS ON FILE | | | | | | | |
| 313429 | MARTINEZ TORRES, JOSE MARTIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313430 | MARTINEZ TORRES, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 313431 | MARTINEZ TORRES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 313432 | MARTINEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 313433 | Martinez Torres, Julio R | ADDRESS ON FILE | | | | | | | |
| 313434 | MARTINEZ TORRES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 313435 | MARTINEZ TORRES, KENIA | ADDRESS ON FILE | | | | | | | |
| 313436 | MARTINEZ TORRES, LARISA | ADDRESS ON FILE | | | | | | | |
| 313437 | MARTINEZ TORRES, LAVINIA | ADDRESS ON FILE | | | | | | | |
| 313438 | MARTINEZ TORRES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 801819 | MARTINEZ TORRES, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 313439 | MARTINEZ TORRES, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 313440 | MARTINEZ TORRES, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 1580718 | MARTINEZ TORRES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 313442 | MARTINEZ TORRES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 313443 | MARTINEZ TORRES, LOALY E. | ADDRESS ON FILE | | | | | | | |
| 313444 | MARTINEZ TORRES, LORENZO | ADDRESS ON FILE | | | | | | | |
| 313445 | MARTINEZ TORRES, LOUIS | ADDRESS ON FILE | | | | | | | |
| 313446 | MARTINEZ TORRES, LUCIO | ADDRESS ON FILE | | | | | | | |
| 313447 | MARTINEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 313448 | MARTINEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 313449 | MARTINEZ TORRES, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2146374 | Martinez Torres, Luis Alfredo | ADDRESS ON FILE | | | | | | | |
| 313450 | MARTINEZ TORRES, LUIS M | ADDRESS ON FILE | | | | | | | |
| 313451 | MARTINEZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 1702890 | Martinez Torres, Manuel | ADDRESS ON FILE | | | | | | | |
| 313452 | MARTINEZ TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 313453 | MARTINEZ TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 313454 | MARTINEZ TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 801820 | MARTINEZ TORRES, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 1747922 | Martinez Torres, Manuel A | ADDRESS ON FILE | | | | | | | |
| 313456 | Martinez Torres, Manuel L | ADDRESS ON FILE | | | | | | | |
| 313457 | MARTINEZ TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 313458 | MARTINEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 313459 | MARTINEZ TORRES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1638545 | MARTINEZ TORRES, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 313460 | MARTINEZ TORRES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 313461 | MARTINEZ TORRES, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 1619336 | Martinez Torres, Maria V. | ADDRESS ON FILE | | | | | | | |
| 1425462 | MARTINEZ TORRES, MARIA V. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313462 | MARTINEZ TORRES, MARIA VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 313463 | MARTINEZ TORRES, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 313464 | MARTINEZ TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 313465 | MARTINEZ TORRES, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 313466 | MARTINEZ TORRES, MELINA | ADDRESS ON FILE | | | | | | | |
| 313467 | MARTINEZ TORRES, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 313468 | MARTINEZ TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 1258719 | MARTINEZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 313469 | Martinez Torres, Mildred O | ADDRESS ON FILE | | | | | | | |
| 1868490 | MARTINEZ TORRES, MILDRED OLIVA | ADDRESS ON FILE | | | | | | | |
| 313470 | MARTINEZ TORRES, MIRTA DEL R | ADDRESS ON FILE | | | | | | | |
| 313472 | MARTINEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 313471 | MARTINEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 1967072 | Martinez Torres, Nilsa | ADDRESS ON FILE | | | | | | | |
| 313473 | MARTINEZ TORRES, NILSA | ADDRESS ON FILE | | | | | | | |
| 313474 | MARTINEZ TORRES, NORA | ADDRESS ON FILE | | | | | | | |
| 313476 | MARTINEZ TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 313475 | MARTINEZ TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 313477 | MARTINEZ TORRES, NYSIS A | ADDRESS ON FILE | | | | | | | |
| 2143463 | Martinez Torres, Orlando | ADDRESS ON FILE | | | | | | | |
| 313478 | MARTINEZ TORRES, PABLO L | ADDRESS ON FILE | | | | | | | |
| 313479 | MARTINEZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 313480 | MARTINEZ TORRES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 313481 | MARTINEZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 313482 | MARTINEZ TORRES, RAFAEL L. | ADDRESS ON FILE | | | | | | | |
| 853555 | MARTÍNEZ TORRES, RAFAEL L. | ADDRESS ON FILE | | | | | | | |
| 313483 | Martinez Torres, Rafael M | ADDRESS ON FILE | | | | | | | |
| 313484 | MARTINEZ TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 313485 | MARTINEZ TORRES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 313486 | MARTINEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 313487 | MARTINEZ TORRES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 801823 | MARTINEZ TORRES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 2047706 | Martinez Torres, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 313488 | MARTINEZ TORRES, RUTH I | ADDRESS ON FILE | | | | | | | |
| 1420502 | MARTINEZ TORRES, SAMMY | JUAN CARLOS RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 313489 | MARTINEZ TORRES, SANDRALIZ | ADDRESS ON FILE | | | | | | | |
| 313490 | MARTINEZ TORRES, SARA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313491 | MARTINEZ TORRES, SHERLY | ADDRESS ON FILE | | | | | | | |
| 313492 | MARTINEZ TORRES, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 853556 | MARTINEZ TORRES, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 313493 | MARTINEZ TORRES, SUJAIL E. | ADDRESS ON FILE | | | | | | | |
| 313494 | MARTINEZ TORRES, SYNTHIA | ADDRESS ON FILE | | | | | | | |
| 313495 | MARTINEZ TORRES, TANIA | ADDRESS ON FILE | | | | | | | |
| 313496 | MARTINEZ TORRES, ULYSSES I | ADDRESS ON FILE | | | | | | | |
| 1668342 | Martinez Torres, Ulysses I. | ADDRESS ON FILE | | | | | | | |
| 313497 | MARTINEZ TORRES, URIEL | ADDRESS ON FILE | | | | | | | |
| 313498 | MARTINEZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 313499 | MARTINEZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 313500 | MARTINEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 313501 | MARTINEZ TORRES, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 313502 | MARTINEZ TORRES, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 313503 | MARTINEZ TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 313504 | MARTINEZ TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 313505 | MARTINEZ TORRES, WANDA G. | ADDRESS ON FILE | | | | | | | |
| 313506 | MARTINEZ TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 313507 | MARTINEZ TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 313508 | MARTINEZ TORRES, YASENIA | ADDRESS ON FILE | | | | | | | |
| 313509 | MARTINEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 801824 | MARTINEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 313510 | Martinez Torres, Zoraida | ADDRESS ON FILE | | | | | | | |
| 313511 | MARTINEZ TORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 313512 | MARTINEZ TOUCET, IRMA | ADDRESS ON FILE | | | | | | | |
| 801825 | MARTINEZ TOUCET, IRMA | ADDRESS ON FILE | | | | | | | |
| 1837283 | MARTINEZ TOUCET, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1850105 | MARTINEZ TOUCET, NORMA I | ADDRESS ON FILE | | | | | | | |
| 313513 | MARTINEZ TOUCET, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 1855598 | MARTINEZ TOUCET, NORMA L. | ADDRESS ON FILE | | | | | | | |
| 313514 | MARTINEZ TOUCET, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 313515 | MARTINEZ TRABAL MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 313516 | MARTINEZ TRABAL, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 717878 | MARTINEZ TRANSMISSION SERV C/O | JUAN H MARTINEZ SANTANA | 127 CALLE COMERCIO | | | MAYAGUEZ | PR | 00680 | |
| 717879 | MARTINEZ TRANSMISSION SERVICE | HC-01 BOX 4781 | | | | LAJAS | PR | 00667 | |
| 313517 | MARTINEZ TRAVERSO, ANA M | ADDRESS ON FILE | | | | | | | |
| 313518 | MARTINEZ TRAVERSO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 313519 | MARTINEZ TRAVERSO, YAMIL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313520 | MARTINEZ TRILLA, NELSIE | ADDRESS ON FILE | | | | | | | |
| 313521 | MARTINEZ TRINIDAD, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| 313522 | MARTINEZ TRINIDAD, ANA | ADDRESS ON FILE | | | | | | | |
| 313523 | MARTINEZ TRINIDAD, ANA L. | ADDRESS ON FILE | | | | | | | |
| 313524 | MARTINEZ TRINIDAD, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 313525 | MARTINEZ TRINIDAD, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 313526 | MARTINEZ TRINIDAD, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 313527 | MARTINEZ TRINIDAD, MILTON | ADDRESS ON FILE | | | | | | | |
| 313528 | Martinez Trinidad, Milton J | ADDRESS ON FILE | | | | | | | |
| 313529 | MARTINEZ TRINIDAD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 313530 | MARTINEZ TROCHE, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1978112 | Martinez Troche, Angel L | ADDRESS ON FILE | | | | | | | |
| 1594064 | Martinez Troche, Dalila | ADDRESS ON FILE | | | | | | | |
| 313531 | MARTINEZ TUBENS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 313532 | MARTINEZ TULIER, CESAR | ADDRESS ON FILE | | | | | | | |
| 313533 | MARTINEZ TULIER, LIZA | ADDRESS ON FILE | | | | | | | |
| 313534 | MARTINEZ TULL, JOSUE | ADDRESS ON FILE | | | | | | | |
| 313535 | MARTINEZ TULL, RUTH | ADDRESS ON FILE | | | | | | | |
| 313536 | MARTINEZ TURELL, REGINA | ADDRESS ON FILE | | | | | | | |
| 313537 | MARTINEZ TURUL, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 313538 | MARTINEZ UBARRI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 313539 | MARTINEZ UBARRI, RACHEL | ADDRESS ON FILE | | | | | | | |
| 313540 | MARTINEZ UFRET, JAIME | ADDRESS ON FILE | | | | | | | |
| 313541 | MARTINEZ ULLOA, JORGE | ADDRESS ON FILE | | | | | | | |
| 313542 | MARTINEZ UMPIERRE, LUIS | ADDRESS ON FILE | | | | | | | |
| 1529265 | Martinez Umpierre, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 313543 | MARTINEZ URRUTIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 313544 | MARTINEZ VALDEZ, ESTER B | ADDRESS ON FILE | | | | | | | |
| 801826 | MARTINEZ VALDEZ, ESTER B | ADDRESS ON FILE | | | | | | | |
| 313546 | MARTINEZ VALDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 313547 | MARTINEZ VALDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 313548 | MARTINEZ VALENTIN DE CRUZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 313549 | MARTINEZ VALENTIN, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 1860939 | Martinez Valentin, Ana L. | ADDRESS ON FILE | | | | | | | |
| 313550 | MARTINEZ VALENTIN, ASTRID | ADDRESS ON FILE | | | | | | | |
| 313551 | MARTINEZ VALENTIN, BETSY | ADDRESS ON FILE | | | | | | | |
| 2135441 | Martinez Valentin, Betsy | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313552 | Martinez Valentin, Diego | ADDRESS ON FILE | | | | | | | |
| 313553 | MARTINEZ VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 313554 | MARTINEZ VALENTIN, IVELISSE A. | ADDRESS ON FILE | | | | | | | |
| 313555 | MARTINEZ VALENTIN, JANARA | ADDRESS ON FILE | | | | | | | |
| 801827 | MARTINEZ VALENTIN, JENISE C | ADDRESS ON FILE | | | | | | | |
| 313556 | MARTINEZ VALENTIN, JORGE | ADDRESS ON FILE | | | | | | | |
| 313557 | MARTINEZ VALENTIN, JORGE L | ADDRESS ON FILE | | | | | | | |
| 313558 | MARTINEZ VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 313559 | MARTINEZ VALENTIN, LISETTE | ADDRESS ON FILE | | | | | | | |
| 313560 | MARTINEZ VALENTIN, LORNA M | ADDRESS ON FILE | | | | | | | |
| 801828 | MARTINEZ VALENTIN, LORNA M. | ADDRESS ON FILE | | | | | | | |
| 313561 | MARTINEZ VALENTIN, LUIS G | ADDRESS ON FILE | | | | | | | |
| 313562 | Martinez Valentin, Luis G. | ADDRESS ON FILE | | | | | | | |
| 2148446 | Martinez Valentin, Luis Guillermo | ADDRESS ON FILE | | | | | | | |
| 801829 | MARTINEZ VALENTIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 313563 | MARTINEZ VALENTIN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 313564 | Martinez Valentin, Mark A | ADDRESS ON FILE | | | | | | | |
| 313441 | MARTINEZ VALENTIN, NILSA | ADDRESS ON FILE | | | | | | | |
| 313565 | MARTINEZ VALENTIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2127623 | Martinez Valentin, Wendell | ADDRESS ON FILE | | | | | | | |
| 1942578 | Martinez Valentin, Wendell | ADDRESS ON FILE | | | | | | | |
| 313566 | MARTINEZ VALENTIN, WENDELL | ADDRESS ON FILE | | | | | | | |
| 313567 | MARTINEZ VALETIN, ARCELIA | ADDRESS ON FILE | | | | | | | |
| 313568 | MARTINEZ VALIENTE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 719712 | MARTINEZ VALIENTE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 719713 | MARTINEZ VALIENTE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 801830 | MARTINEZ VALLE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 313569 | MARTINEZ VALLE, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 313570 | MARTINEZ VALLE, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 313571 | MARTINEZ VALLE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 313572 | MARTINEZ VALLES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 313573 | MARTINEZ VALLES, BLANCA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 313574 | MARTINEZ VANDERDYS, JOSE | ADDRESS ON FILE | | | | | | | |
| 801831 | MARTINEZ VARANDA, RONEY | ADDRESS ON FILE | | | | | | | |
| 313575 | MARTINEZ VARANDA, RONEY A | ADDRESS ON FILE | | | | | | | |
| 313576 | MARTINEZ VARELA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 313577 | MARTINEZ VARELA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 313578 | MARTINEZ VARGAS MD, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313579 | MARTINEZ VARGAS, BRAULIA | ADDRESS ON FILE | | | | | | | |
| 313580 | MARTINEZ VARGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1425463 | MARTINEZ VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 313582 | MARTINEZ VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1601089 | MARTINEZ VARGAS, ELMER | ADDRESS ON FILE | | | | | | | |
| 313583 | MARTINEZ VARGAS, EVA I | ADDRESS ON FILE | | | | | | | |
| 1701725 | Martinez Vargas, Eva I. | ADDRESS ON FILE | | | | | | | |
| 801832 | MARTINEZ VARGAS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 313584 | MARTINEZ VARGAS, FRANCIS M | ADDRESS ON FILE | | | | | | | |
| 1641112 | Martinez Vargas, Francis M. | ADDRESS ON FILE | | | | | | | |
| 1257223 | MARTINEZ VARGAS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 313585 | Martinez Vargas, Hector M | ADDRESS ON FILE | | | | | | | |
| 313586 | MARTINEZ VARGAS, HELGA M | ADDRESS ON FILE | | | | | | | |
| 2215389 | Martinez Vargas, Israel | ADDRESS ON FILE | | | | | | | |
| 313587 | MARTINEZ VARGAS, JENAIRA M | ADDRESS ON FILE | | | | | | | |
| 801833 | MARTINEZ VARGAS, JENAIRA M | ADDRESS ON FILE | | | | | | | |
| 313588 | MARTINEZ VARGAS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 313589 | MARTINEZ VARGAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 313590 | MARTINEZ VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 313592 | MARTINEZ VARGAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 313591 | MARTINEZ VARGAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 313593 | MARTINEZ VARGAS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 313594 | MARTINEZ VARGAS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 801834 | MARTINEZ VARGAS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1842175 | Martinez Vargas, Lillian | ADDRESS ON FILE | | | | | | | |
| 313595 | MARTINEZ VARGAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 313596 | Martinez Vargas, Luz E | ADDRESS ON FILE | | | | | | | |
| 313597 | MARTINEZ VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 313598 | MARTINEZ VARGAS, MARIETTA D | ADDRESS ON FILE | | | | | | | |
| 801835 | MARTINEZ VARGAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 313599 | MARTINEZ VARGAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 313601 | MARTINEZ VARGAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 313602 | MARTINEZ VARGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 313603 | MARTINEZ VARGAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 313604 | MARTINEZ VARGAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 313605 | MARTINEZ VARGAS, SHARON | ADDRESS ON FILE | | | | | | | |
| 313606 | MARTINEZ VARGAS, TOMASA | ADDRESS ON FILE | | | | | | | |
| 313607 | MARTINEZ VARGAS, VANIA M | ADDRESS ON FILE | | | | | | | |
| 313608 | MARTINEZ VARGAS, WANDA I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313609 | MARTINEZ VARGAS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 313610 | MARTINEZ VARGAS, ZILKMARIE | ADDRESS ON FILE | | | | | | | |
| 313611 | MARTINEZ VARGAS, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 313612 | MARTINEZ VASALLO, JENNY | ADDRESS ON FILE | | | | | | | |
| 1538682 | Martinez Vasquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 1538682 | Martinez Vasquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 313613 | MARTINEZ VAZQUEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 313614 | MARTINEZ VAZQUEZ, ABIMARLEE | ADDRESS ON FILE | | | | | | | |
| 313615 | Martinez Vazquez, Alexis | ADDRESS ON FILE | | | | | | | |
| 313616 | Martinez Vazquez, Ana J. | ADDRESS ON FILE | | | | | | | |
| 313617 | MARTINEZ VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 313600 | Martinez Vazquez, Angel M. | ADDRESS ON FILE | | | | | | | |
| 313618 | MARTINEZ VAZQUEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 313619 | MARTINEZ VAZQUEZ, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 313620 | MARTINEZ VAZQUEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 313622 | MARTINEZ VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 313621 | Martinez Vazquez, Daniel | ADDRESS ON FILE | | | | | | | |
| 313623 | MARTINEZ VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 313624 | MARTINEZ VAZQUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 313625 | MARTINEZ VAZQUEZ, DINORAH J. | ADDRESS ON FILE | | | | | | | |
| 313626 | MARTINEZ VAZQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 313627 | MARTINEZ VAZQUEZ, ELLIE | ADDRESS ON FILE | | | | | | | |
| 313628 | MARTINEZ VAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 313629 | MARTINEZ VAZQUEZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 313630 | MARTINEZ VAZQUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 313631 | MARTINEZ VAZQUEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 313632 | MARTINEZ VAZQUEZ, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 313633 | MARTINEZ VAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 313634 | MARTINEZ VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 313635 | MARTINEZ VAZQUEZ, GRISELIDES | ADDRESS ON FILE | | | | | | | |
| 801839 | MARTINEZ VAZQUEZ, GRISELIDES | ADDRESS ON FILE | | | | | | | |
| 1651947 | MARTINEZ VAZQUEZ, HARRIEL JOSE | ADDRESS ON FILE | | | | | | | |
| 313636 | MARTINEZ VAZQUEZ, IRMA R | ADDRESS ON FILE | | | | | | | |
| 313637 | MARTINEZ VAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 313638 | MARTINEZ VAZQUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 313639 | MARTINEZ VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 313640 | Martinez Vazquez, Jaime L | ADDRESS ON FILE | | | | | | | |
| 313641 | MARTINEZ VAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 313642 | MARTINEZ VAZQUEZ, JOHANNA L. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801840 | MARTINEZ VAZQUEZ, JOHANNA L. | ADDRESS ON FILE | | | | | | | |
| 313643 | MARTINEZ VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 313644 | MARTINEZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 313645 | MARTINEZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 313646 | MARTINEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 313647 | MARTINEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 313648 | MARTINEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 313649 | MARTINEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 313650 | MARTINEZ VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 313651 | Martinez Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 313652 | MARTINEZ VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 313654 | Martinez Vazquez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 313655 | MARTINEZ VAZQUEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1676911 | Martinez Vazquez, Jose E. | ADDRESS ON FILE | | | | | | | |
| 313656 | MARTINEZ VAZQUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 313657 | Martinez Vazquez, Juan A | ADDRESS ON FILE | | | | | | | |
| 313658 | MARTINEZ VAZQUEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 313659 | MARTINEZ VAZQUEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 313660 | MARTINEZ VAZQUEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 313661 | MARTINEZ VAZQUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 313662 | MARTINEZ VAZQUEZ, LEONEL A. | ADDRESS ON FILE | | | | | | | |
| 313663 | Martinez Vazquez, Lillian | ADDRESS ON FILE | | | | | | | |
| 801842 | MARTINEZ VAZQUEZ, LORRY | ADDRESS ON FILE | | | | | | | |
| 313664 | MARTINEZ VAZQUEZ, LORRY A | ADDRESS ON FILE | | | | | | | |
| 1647544 | Martinez Vazquez, Lorry Ann | ADDRESS ON FILE | | | | | | | |
| 313665 | MARTINEZ VAZQUEZ, LOUIS A | ADDRESS ON FILE | | | | | | | |
| 313666 | MARTINEZ VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1990994 | Martinez Vazquez, Luz M | ADDRESS ON FILE | | | | | | | |
| 313667 | MARTINEZ VAZQUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 313668 | MARTINEZ VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 313669 | MARTINEZ VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 313670 | Martinez Vazquez, Manuel | ADDRESS ON FILE | | | | | | | |
| 313653 | MARTINEZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 313671 | MARTINEZ VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 313672 | MARTINEZ VAZQUEZ, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| 313673 | MARTINEZ VAZQUEZ, MERY L. | ADDRESS ON FILE | | | | | | | |
| 313674 | MARTINEZ VAZQUEZ, MILDRED J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420503 | MARTINEZ VAZQUEZ, MONSERRATE | CAREN RUIZ PÉREZ | 160 AVE. UNIV. INTERAMERICANA | | | SAN GERMÁN | PR | 00683 | |
| 313675 | MARTINEZ VAZQUEZ, NICOLASA | ADDRESS ON FILE | | | | | | | |
| 313676 | MARTINEZ VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 313677 | MARTINEZ VAZQUEZ, OVATH | ADDRESS ON FILE | | | | | | | |
| 1464794 | MARTINEZ VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 313678 | MARTINEZ VAZQUEZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 313679 | MARTINEZ VAZQUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 2162349 | Martinez Vazquez, Ramon | ADDRESS ON FILE | | | | | | | |
| 313680 | MARTINEZ VAZQUEZ, ROBBY | ADDRESS ON FILE | | | | | | | |
| 313681 | MARTINEZ VAZQUEZ, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 313682 | MARTINEZ VAZQUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 313683 | MARTINEZ VAZQUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1425464 | MARTINEZ VAZQUEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 313685 | MARTINEZ VAZQUEZ, UZIEL | ADDRESS ON FILE | | | | | | | |
| 313686 | MARTINEZ VAZQUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 313687 | MARTINEZ VAZQUEZ, WADDIE | ADDRESS ON FILE | | | | | | | |
| 313688 | MARTINEZ VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 801843 | MARTINEZ VAZQUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 1733613 | Martinez Vega , Neyda L. | ADDRESS ON FILE | | | | | | | |
| 313689 | MARTINEZ VEGA MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| 313690 | MARTINEZ VEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 313691 | MARTINEZ VEGA, ANA H | ADDRESS ON FILE | | | | | | | |
| 313692 | MARTINEZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 313693 | MARTINEZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 313694 | MARTINEZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 313695 | MARTINEZ VEGA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 313696 | MARTINEZ VEGA, DALEANA | ADDRESS ON FILE | | | | | | | |
| 313697 | MARTINEZ VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 313698 | MARTINEZ VEGA, DARLING | ADDRESS ON FILE | | | | | | | |
| 313699 | MARTINEZ VEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| 313700 | MARTINEZ VEGA, DAWN L | ADDRESS ON FILE | | | | | | | |
| 313701 | MARTINEZ VEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| 313702 | MARTINEZ VEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| 313703 | MARTINEZ VEGA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 313704 | MARTINEZ VEGA, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 313705 | MARTINEZ VEGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 313706 | MARTINEZ VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 313707 | MARTINEZ VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313708 | MARTINEZ VEGA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 801844 | MARTINEZ VEGA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 313709 | MARTINEZ VEGA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 1649564 | Martinez Vega, Ismael | ADDRESS ON FILE | | | | | | | |
| 313711 | MARTINEZ VEGA, JANUEL | ADDRESS ON FILE | | | | | | | |
| 2143771 | Martinez Vega, Judith | ADDRESS ON FILE | | | | | | | |
| 313712 | MARTINEZ VEGA, LIDOINA | ADDRESS ON FILE | | | | | | | |
| 313713 | MARTINEZ VEGA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 313714 | MARTINEZ VEGA, LORENA | ADDRESS ON FILE | | | | | | | |
| 313715 | MARTINEZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 801845 | MARTINEZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2131693 | Martinez Vega, Luis A. | ADDRESS ON FILE | | | | | | | |
| 313716 | MARTINEZ VEGA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 801846 | MARTINEZ VEGA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 313717 | MARTINEZ VEGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 313718 | MARTINEZ VEGA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 313719 | MARTINEZ VEGA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 313720 | MARTINEZ VEGA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 1807617 | MARTINEZ VEGA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 1774051 | Martinez Vega, Maricarmen | ADDRESS ON FILE | | | | | | | |
| 801847 | MARTINEZ VEGA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 313721 | MARTINEZ VEGA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 313722 | MARTINEZ VEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 313723 | MARTINEZ VEGA, NELITZA | ADDRESS ON FILE | | | | | | | |
| 313724 | MARTINEZ VEGA, NEYDA L. | ADDRESS ON FILE | | | | | | | |
| 313725 | MARTINEZ VEGA, OSBALDO | ADDRESS ON FILE | | | | | | | |
| 801848 | MARTINEZ VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 313726 | MARTINEZ VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 313727 | MARTINEZ VEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 313728 | MARTINEZ VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 313729 | MARTINEZ VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 313730 | MARTINEZ VEGA, SANTA | ADDRESS ON FILE | | | | | | | |
| 313731 | MARTINEZ VEGA, SANTA | ADDRESS ON FILE | | | | | | | |
| 313732 | MARTINEZ VEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| 313733 | MARTINEZ VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 313734 | MARTINEZ VEGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 801849 | MARTINEZ VEGA, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 313735 | MARTINEZ VEGA, YVETTE A | ADDRESS ON FILE | | | | | | | |
| 313736 | MARTINEZ VEGA, ZAYBEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 313737 | MARTINEZ VELA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 313738 | MARTINEZ VELA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 313739 | MARTINEZ VELAZQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 313740 | MARTINEZ VELAZQUEZ, ANA B | ADDRESS ON FILE | | | | | | | |
| 313741 | MARTINEZ VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 313742 | MARTINEZ VELAZQUEZ, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 801850 | MARTINEZ VELAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 313743 | MARTINEZ VELAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 313744 | MARTINEZ VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 313745 | MARTINEZ VELAZQUEZ, DIXON | ADDRESS ON FILE | | | | | | | |
| 1996333 | MARTINEZ VELAZQUEZ, DIXON | ADDRESS ON FILE | | | | | | | |
| 313746 | MARTINEZ VELAZQUEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| 313747 | MARTINEZ VELAZQUEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 313748 | MARTINEZ VELAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 313749 | Martinez Velazquez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 313750 | MARTINEZ VELAZQUEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 853557 | MARTINEZ VELAZQUEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 313751 | MARTINEZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 313752 | MARTINEZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 801851 | MARTINEZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 313753 | MARTINEZ VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 313754 | MARTINEZ VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 313755 | Martinez Velazquez, Jose M | ADDRESS ON FILE | | | | | | | |
| 313756 | MARTINEZ VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 313757 | MARTINEZ VELAZQUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 1568167 | Martinez Velazquez, Juan C | ADDRESS ON FILE | | | | | | | |
| 1463259 | MARTINEZ VELAZQUEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 313758 | MARTINEZ VELAZQUEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 2046183 | Martinez Velazquez, Juan E. | ADDRESS ON FILE | | | | | | | |
| 313759 | Martinez Velazquez, Juan J | ADDRESS ON FILE | | | | | | | |
| 313760 | MARTINEZ VELAZQUEZ, LISAMINELLYS | ADDRESS ON FILE | | | | | | | |
| 313761 | MARTINEZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 313762 | MARTINEZ VELAZQUEZ, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 313763 | MARTINEZ VELAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 313764 | Martinez Velazquez, Mario Lione | ADDRESS ON FILE | | | | | | | |
| 313765 | Martinez Velazquez, Mary C | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313767 | MARTINEZ VELAZQUEZ, NATALIE ANN | ADDRESS ON FILE | | | | | | | |
| 313766 | MARTINEZ VELAZQUEZ, NATALIE ANN | ADDRESS ON FILE | | | | | | | |
| 313768 | MARTINEZ VELAZQUEZ, NELIAN K | ADDRESS ON FILE | | | | | | | |
| 313769 | MARTINEZ VELAZQUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 313770 | MARTINEZ VELAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 2168006 | Martinez Velazquez, Ramona | ADDRESS ON FILE | | | | | | | |
| 313771 | Martinez Velazquez, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 801852 | MARTINEZ VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1987030 | Martinez Velez , Ruth Dalia Luisa | ADDRESS ON FILE | | | | | | | |
| 313774 | Martinez Velez, Ada I | ADDRESS ON FILE | | | | | | | |
| 313775 | MARTINEZ VELEZ, ALEIDA B | ADDRESS ON FILE | | | | | | | |
| 801853 | MARTINEZ VELEZ, ALEYDA | ADDRESS ON FILE | | | | | | | |
| 313776 | MARTINEZ VELEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 313777 | MARTINEZ VELEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 313779 | Martinez Velez, Antonio | ADDRESS ON FILE | | | | | | | |
| 313780 | MARTINEZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 313781 | MARTINEZ VELEZ, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 313782 | MARTINEZ VELEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 313783 | MARTINEZ VELEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 313784 | MARTINEZ VELEZ, DANIEL O | ADDRESS ON FILE | | | | | | | |
| 313785 | MARTINEZ VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 313786 | MARTINEZ VELEZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 313786 | MARTINEZ VELEZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 313787 | MARTINEZ VELEZ, EMILIE | ADDRESS ON FILE | | | | | | | |
| 313788 | MARTINEZ VELEZ, ERIC G | ADDRESS ON FILE | | | | | | | |
| 313789 | MARTINEZ VELEZ, ERICK M | ADDRESS ON FILE | | | | | | | |
| 313790 | MARTINEZ VELEZ, ERVIN J. | ADDRESS ON FILE | | | | | | | |
| 853558 | MARTINEZ VELEZ, ERVIN J. | ADDRESS ON FILE | | | | | | | |
| 313791 | MARTINEZ VELEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 313792 | MARTINEZ VELEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 313793 | MARTINEZ VELEZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| 313794 | MARTINEZ VELEZ, HARHISHA | ADDRESS ON FILE | | | | | | | |
| 1649241 | Martinez Velez, Hervis F | ADDRESS ON FILE | | | | | | | |
| 313795 | MARTINEZ VELEZ, HERVIS F | ADDRESS ON FILE | | | | | | | |
| 2180133 | Martinez Velez, Iraida A. | Panorama Estates | C16 Calle 1 | | | Bayamon | PR | 00957-4378 | |
| 231537 | MARTINEZ VELEZ, ISABEL I | ADDRESS ON FILE | | | | | | | |
| 313796 | Martinez Velez, Javier | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313797 | MARTINEZ VELEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 313798 | MARTINEZ VELEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 313799 | MARTINEZ VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 313800 | MARTINEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 313801 | MARTINEZ VELEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 313802 | MARTINEZ VELEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 801854 | MARTINEZ VELEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 313803 | MARTINEZ VELEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 313804 | MARTINEZ VELEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 313805 | MARTINEZ VELEZ, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 313806 | MARTINEZ VELEZ, LILY | ADDRESS ON FILE | | | | | | | |
| 313807 | MARTINEZ VELEZ, LINDA A | ADDRESS ON FILE | | | | | | | |
| 801855 | MARTINEZ VELEZ, LINDA A. | ADDRESS ON FILE | | | | | | | |
| 313808 | MARTINEZ VELEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 313809 | MARTINEZ VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 313810 | MARTINEZ VELEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1425465 | MARTINEZ VELEZ, MICHELLE J. | ADDRESS ON FILE | | | | | | | |
| 1423134 | MARTÍNEZ VÉLEZ, MICHELLE J. | Calle 3 B-7 Villa Cooperativa | | | | Carolina | PR | 00985 | |
| 1987440 | MARTINEZ VELEZ, MICHELLE JOAN | ADDRESS ON FILE | | | | | | | |
| 313811 | Martinez Velez, Miguel | ADDRESS ON FILE | | | | | | | |
| 1257224 | MARTINEZ VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 313812 | MARTINEZ VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2157656 | Martinez Velez, Milsa | ADDRESS ON FILE | | | | | | | |
| 313813 | MARTINEZ VELEZ, MILSA | ADDRESS ON FILE | | | | | | | |
| 801857 | MARTINEZ VELEZ, MILSA | ADDRESS ON FILE | | | | | | | |
| 313814 | MARTINEZ VELEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 313815 | MARTINEZ VELEZ, NELSYBETH | ADDRESS ON FILE | | | | | | | |
| 313816 | MARTINEZ VELEZ, NORDELIZ | ADDRESS ON FILE | | | | | | | |
| 313817 | MARTINEZ VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 313818 | MARTINEZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 313819 | MARTINEZ VELEZ, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 313820 | Martinez Velez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 313821 | MARTINEZ VELEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 313822 | MARTINEZ VELEZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| 1938759 | Martinez Velez, Ruth Dalia Luisa | ADDRESS ON FILE | | | | | | | |
| 1930321 | Martinez Velez, Ruth Dalia Luisa | ADDRESS ON FILE | | | | | | | |
| 1594985 | MARTINEZ VELEZ, RUTH DALIA LUISA | ADDRESS ON FILE | | | | | | | |
| 1585701 | Martinez Velez, Ruth Dalia Luisa | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2191886 | Martinez Velez, Ruth Delia Luisa | ADDRESS ON FILE | | | | | | | |
| 313823 | MARTINEZ VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 313824 | MARTINEZ VELEZ, TALIBENNETTE | ADDRESS ON FILE | | | | | | | |
| 313825 | MARTINEZ VELEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 313826 | MARTINEZ VELEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 801859 | MARTINEZ VELEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 313827 | MARTINEZ VELEZ, YANITZI | ADDRESS ON FILE | | | | | | | |
| 313828 | MARTINEZ VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2049643 | Martinez Velez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 313829 | MARTINEZ VELLON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 313830 | MARTINEZ VELOZ, FRANCHEZCA | ADDRESS ON FILE | | | | | | | |
| 313831 | MARTINEZ VENEGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 313832 | MARTINEZ VERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2015705 | Martinez Vera, Marcos | ADDRESS ON FILE | | | | | | | |
| 313833 | MARTINEZ VERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 313834 | MARTINEZ VERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 313835 | MARTINEZ VERDERDYS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 313836 | Martinez Verge, Desiree Lehtia | ADDRESS ON FILE | | | | | | | |
| 313837 | MARTINEZ VERGE, MARCO | ADDRESS ON FILE | | | | | | | |
| 313838 | MARTINEZ VERGE, MARCO A | ADDRESS ON FILE | | | | | | | |
| 801860 | MARTINEZ VERGES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 313839 | MARTINEZ VERGES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 2023593 | Martinez Verges, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 1258720 | MARTINEZ VERGNE, YAMIL | ADDRESS ON FILE | | | | | | | |
| 313840 | MARTINEZ VERGNE, YISELL | ADDRESS ON FILE | | | | | | | |
| 313841 | Martinez Vializ, Julio A. | ADDRESS ON FILE | | | | | | | |
| 801861 | MARTINEZ VIANA, GENESIS | ADDRESS ON FILE | | | | | | | |
| 313842 | MARTINEZ VIANA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2105432 | MARTINEZ VICENNS, LUZ V | ADDRESS ON FILE | | | | | | | |
| 313843 | MARTINEZ VICENS, EXPEDITO | ADDRESS ON FILE | | | | | | | |
| 801862 | MARTINEZ VICENS, LUZ | ADDRESS ON FILE | | | | | | | |
| 313844 | MARTINEZ VICENS, LUZ V | ADDRESS ON FILE | | | | | | | |
| 313845 | MARTINEZ VICTORIA, OBED | ADDRESS ON FILE | | | | | | | |
| 313846 | MARTINEZ VICTORIA, OBED A | ADDRESS ON FILE | | | | | | | |
| 313847 | MARTINEZ VICTORIA, OBED A. | ADDRESS ON FILE | | | | | | | |
| 313848 | MARTINEZ VIDAL, BRYAN | ADDRESS ON FILE | | | | | | | |
| 313849 | MARTINEZ VIDAL, DORTHY | ADDRESS ON FILE | | | | | | | |
| 313850 | MARTINEZ VIDAL, MADELINE | ADDRESS ON FILE | | | | | | | |
| 313851 | MARTINEZ VIDAL, MAGDA I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1715368 | Martinez Vidal, Nivia | ADDRESS ON FILE | | | | | | | |
| 313852 | MARTINEZ VIDAL, NIVIA | ADDRESS ON FILE | | | | | | | |
| 801863 | MARTINEZ VIERA, MAGUELYN | ADDRESS ON FILE | | | | | | | |
| 313853 | MARTINEZ VIERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 313854 | MARTINEZ VIGO, MAGDA C | ADDRESS ON FILE | | | | | | | |
| 313855 | MARTINEZ VIGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 313857 | MARTÍNEZ VILANO, GUSTAVO ERNESTO | RICARDO DE LA VILLA DORAL | C ESTEBAN PADILLA 60E | | | BAYAMON | PR | 00959 | |
| 313856 | MARTÍNEZ VILANO, GUSTAVO ERNESTO | RICARDO DE LA VILLA DORAL | CAPITAL CENTER BUILDING | TORRE SUR SUIT 1104 | ARTERIAL HOSTOS 239 | HATO REY | PR | 00918-1477 | |
| 313858 | Martinez Vilella, Jesus M | ADDRESS ON FILE | | | | | | | |
| 313859 | MARTINEZ VILLALBA, GETSIE | ADDRESS ON FILE | | | | | | | |
| 853559 | MARTINEZ VILLALTA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 313860 | MARTINEZ VILLALTA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 313861 | MARTINEZ VILLALTA, LUCAS | ADDRESS ON FILE | | | | | | | |
| 313862 | MARTINEZ VILLAMIL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1567283 | Martinez Villamil, Flor C | ADDRESS ON FILE | | | | | | | |
| 1567283 | Martinez Villamil, Flor C | ADDRESS ON FILE | | | | | | | |
| 313863 | MARTINEZ VILLAMIL, JOSE | ADDRESS ON FILE | | | | | | | |
| 313864 | MARTINEZ VILLANUEVA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 313865 | MARTINEZ VILLANUEVA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 313866 | MARTINEZ VILLANUEVA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 801864 | MARTINEZ VILLANUEVA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 313868 | MARTINEZ VILLAREAL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 313869 | MARTINEZ VILLARINI, NOEL | ADDRESS ON FILE | | | | | | | |
| 313870 | MARTINEZ VILLEGAS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 313871 | MARTINEZ VILLEGAS, CARMELITA | ADDRESS ON FILE | | | | | | | |
| 313872 | MARTINEZ VILLEGAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 313873 | MARTINEZ VILLEGAS, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 313874 | MARTINEZ VILLODAS, FLORIPE | ADDRESS ON FILE | | | | | | | |
| 801865 | MARTINEZ VIRELLA, WANDA | ADDRESS ON FILE | | | | | | | |
| 801866 | MARTINEZ VIRELLA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 313876 | Martinez Viruet, Michael Angelo | ADDRESS ON FILE | | | | | | | |
| 313877 | MARTINEZ VIRUET, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 801867 | MARTINEZ VIZCARRONDO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 313878 | MARTINEZ VIZCARRONDO, ANGEL L. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313879 | MARTINEZ VIZCARRONDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 313881 | MARTINEZ WELDING SERVICE CORP | VILLAS DE SAN CRISTOBAL | 205 CALLE EUCALIPTO | | | LAS PIEDRAS | PR | 00771 | |
| 313882 | MARTINEZ WILLIAMS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 313883 | MARTINEZ WILLIAMS, MODESTO | ADDRESS ON FILE | | | | | | | |
| 717880 | MARTINEZ Y ARROYO INT REPORTING INC | PO BOX 9020678 | | | | SAN JUAN | PR | 00902-0678 | |
| 313884 | MARTINEZ YACE, VELMARY | ADDRESS ON FILE | | | | | | | |
| 313885 | MARTINEZ YAMBO, JOSE | ADDRESS ON FILE | | | | | | | |
| 313886 | Martinez Yambo, Jose M | ADDRESS ON FILE | | | | | | | |
| 313887 | MARTINEZ YAMBO, NEHIRA | ADDRESS ON FILE | | | | | | | |
| 801868 | MARTINEZ YAMBO, NEHIRA | ADDRESS ON FILE | | | | | | | |
| 313888 | MARTINEZ YAMBOT, MELANIE | ADDRESS ON FILE | | | | | | | |
| 313889 | MARTINEZ YANZANIS, EMINNETTE | ADDRESS ON FILE | | | | | | | |
| 313890 | MARTINEZ YORDAN, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 313891 | MARTINEZ YORDAN, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 313892 | MARTINEZ ZABALETA, NELSON | ADDRESS ON FILE | | | | | | | |
| 313893 | MARTINEZ ZAMBRANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 313894 | MARTINEZ ZAMBRANA, MARTA | ADDRESS ON FILE | | | | | | | |
| 801869 | MARTINEZ ZAMORA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 313895 | MARTINEZ ZAMOT, JOSE | ADDRESS ON FILE | | | | | | | |
| 313896 | Martinez Zavala, Edwin | ADDRESS ON FILE | | | | | | | |
| 313897 | MARTINEZ ZAYAS MD, GINES A | ADDRESS ON FILE | | | | | | | |
| 2166386 | Martinez Zayas, Agustin | ADDRESS ON FILE | | | | | | | |
| 313898 | MARTINEZ ZAYAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 313899 | MARTINEZ ZAYAS, ALMA R | ADDRESS ON FILE | | | | | | | |
| 1746013 | Martinez Zayas, Alma R. | ADDRESS ON FILE | | | | | | | |
| 313900 | MARTINEZ ZAYAS, EDITH V | ADDRESS ON FILE | | | | | | | |
| 313901 | MARTINEZ ZAYAS, LORENA | ADDRESS ON FILE | | | | | | | |
| 313902 | MARTINEZ ZAYAS, LORENA | ADDRESS ON FILE | | | | | | | |
| 313903 | MARTINEZ ZAYAS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 313904 | MARTINEZ ZAYAS, MARTA R | ADDRESS ON FILE | | | | | | | |
| 313905 | MARTINEZ ZAYAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1647949 | Martinez Zayas, Monserrate | ADDRESS ON FILE | | | | | | | |
| 313906 | MARTINEZ ZAYAS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 313907 | MARTINEZ ZAYAS, NOELIA | ADDRESS ON FILE | | | | | | | |
| 313908 | MARTINEZ ZAYAS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 313909 | MARTINEZ ZAYAS, RENE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313910 | MARTINEZ ZAYAS, WANDA E | ADDRESS ON FILE | | | | | | | |
| 1950439 | Martinez Zayas, Wanda E. | ADDRESS ON FILE | | | | | | | |
| 1950439 | Martinez Zayas, Wanda E. | ADDRESS ON FILE | | | | | | | |
| 313911 | MARTINEZ ZENO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 313912 | MARTINEZ ZULUAGA, ROMMEL | ADDRESS ON FILE | | | | | | | |
| 1511020 | Martinez, Ada Lydia | ADDRESS ON FILE | | | | | | | |
| 1764208 | Martinez, Aida I | ADDRESS ON FILE | | | | | | | |
| 2074719 | MARTINEZ, AIDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 313913 | MARTINEZ, ALFREDO G. | ADDRESS ON FILE | | | | | | | |
| 313914 | MARTINEZ, ALIANELLIE | ADDRESS ON FILE | | | | | | | |
| 1602483 | Martinez, Alma R. | ADDRESS ON FILE | | | | | | | |
| 313915 | MARTINEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 1951274 | Martinez, Ana Iris | ADDRESS ON FILE | | | | | | | |
| 2092176 | Martinez, Ana M | ADDRESS ON FILE | | | | | | | |
| 2145671 | Martinez, Ana M. | ADDRESS ON FILE | | | | | | | |
| 2042859 | Martinez, Anamari Torres | ADDRESS ON FILE | | | | | | | |
| 313916 | MARTINEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1689215 | Martinez, Angel | ADDRESS ON FILE | | | | | | | |
| 313917 | MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 313918 | MARTINEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 313919 | MARTINEZ, ARTIE | ADDRESS ON FILE | | | | | | | |
| 313920 | MARTINEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 1930848 | Martinez, Baiea R. Maldonado | ADDRESS ON FILE | | | | | | | |
| 313921 | MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 313922 | MARTINEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 1630237 | Martínez, Carlos Caraballo | ADDRESS ON FILE | | | | | | | |
| 1630237 | Martínez, Carlos Caraballo | ADDRESS ON FILE | | | | | | | |
| 313923 | MARTINEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 1967737 | Martinez, Carmen Rosa | ADDRESS ON FILE | | | | | | | |
| 313924 | MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1676594 | MARTINEZ, DALILKA | ADDRESS ON FILE | | | | | | | |
| 1511581 | MARTINEZ, DALILKA | ADDRESS ON FILE | | | | | | | |
| 1537006 | MARTINEZ, DALILKA | ADDRESS ON FILE | | | | | | | |
| 313925 | MARTINEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 313926 | MARTINEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 313927 | MARTINEZ, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 313928 | MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 313929 | MARTINEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 313930 | MARTINEZ, ELIUD | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1938910 | Martinez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1697013 | Martinez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1697013 | Martinez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 313931 | MARTINEZ, ELSIE N. | ADDRESS ON FILE | | | | | | | |
| 313932 | MARTINEZ, EMILO | ADDRESS ON FILE | | | | | | | |
| 2068944 | MARTINEZ, ENID DEL C. | ADDRESS ON FILE | | | | | | | |
| 313933 | MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 313934 | MARTINEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 313936 | MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 313937 | MARTINEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 313938 | MARTINEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 313939 | MARTINEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1507523 | Martinez, Gretchka | ADDRESS ON FILE | | | | | | | |
| 1533600 | Martinez, Gretchka | ADDRESS ON FILE | | | | | | | |
| 313941 | MARTINEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 313942 | MARTINEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 313943 | MARTINEZ, HEROILDA | ADDRESS ON FILE | | | | | | | |
| 313944 | MARTINEZ, HILTON M | ADDRESS ON FILE | | | | | | | |
| 1426707 | Martinez, Hugo Quiles | ADDRESS ON FILE | | | | | | | |
| 313946 | MARTINEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 313947 | MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 313948 | MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 313949 | MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1637837 | Martinez, Janet | ADDRESS ON FILE | | | | | | | |
| 235300 | Martinez, Janet | ADDRESS ON FILE | | | | | | | |
| 313950 | MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 235300 | Martinez, Janet | ADDRESS ON FILE | | | | | | | |
| 313951 | MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1418432 | Martinez, Javier Alvarado | ADDRESS ON FILE | | | | | | | |
| 2166455 | Martinez, Jesus | ADDRESS ON FILE | | | | | | | |
| 313952 | MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 313953 | MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 313954 | MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 313955 | MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 313956 | MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2059946 | Martinez, Jose Carlos | ADDRESS ON FILE | | | | | | | |
| 313957 | MARTINEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 684982 | MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 684982 | MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313958 | MARTINEZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 313959 | MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 313960 | MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 313961 | MARTINEZ, JUAN LORENZO | ADDRESS ON FILE | | | | | | | |
| 313962 | MARTINEZ, JUAN V. | ADDRESS ON FILE | | | | | | | |
| 313964 | MARTINEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 313965 | MARTINEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 313963 | MARTINEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 313966 | MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 313967 | MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 2161938 | Martinez, Kenneth | ADDRESS ON FILE | | | | | | | |
| 1609078 | Martinez, Leticia | ADDRESS ON FILE | | | | | | | |
| 1749663 | Martinez, Lorraine | ADDRESS ON FILE | | | | | | | |
| 2207829 | Martinez, Luis | ADDRESS ON FILE | | | | | | | |
| 2207679 | Martinez, Luis | ADDRESS ON FILE | | | | | | | |
| 313968 | MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 313969 | MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1420504 | MARTÍNEZ, LUIS | ANTONIO RODRÍGUEZ FRATICELLI | 224 AVE. DOMENECH SUITE 1 | | | SAN JUAN | PR | 00918 | |
| 1580702 | Martinez, Manuel | ADDRESS ON FILE | | | | | | | |
| 1580702 | Martinez, Manuel | ADDRESS ON FILE | | | | | | | |
| 313970 | MARTINEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 313971 | MARTINEZ, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 1651586 | Martinez, Maria | ADDRESS ON FILE | | | | | | | |
| 1633345 | Martinez, Maria | ADDRESS ON FILE | | | | | | | |
| 313973 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 313974 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1688078 | Martinez, Maria | ADDRESS ON FILE | | | | | | | |
| 1688078 | Martinez, Maria | ADDRESS ON FILE | | | | | | | |
| 1507667 | Martinez, Maria de L. Vazquez | ADDRESS ON FILE | | | | | | | |
| 313975 | MARTINEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 313976 | MARTINEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1940715 | Martinez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 313977 | MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2134650 | Martinez, Maria Milagros Coss | ADDRESS ON FILE | | | | | | | |
| 1801959 | Martinez, Maricarmen | ADDRESS ON FILE | | | | | | | |
| 1508785 | Martinez, Marsha | ADDRESS ON FILE | | | | | | | |
| 1602277 | Martinez, Marta | ADDRESS ON FILE | | | | | | | |
| 313978 | MARTINEZ, MARTA I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313979 | MARTINEZ, MARYANN | ADDRESS ON FILE | | | | | | | |
| 2176509 | MARTINEZ, MARYMER RIVERA | ADDRESS ON FILE | | | | | | | |
| 313980 | MARTINEZ, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 2205964 | Martinez, Migdalia Aquino | ADDRESS ON FILE | | | | | | | |
| 1943374 | Martinez, Mildred Aguilar | ADDRESS ON FILE | | | | | | | |
| 313981 | Martinez, MILDRED O | ADDRESS ON FILE | | | | | | | |
| 1667568 | Martinez, Minerva | ADDRESS ON FILE | | | | | | | |
| 2167389 | Martinez, Modesto Burgos | ADDRESS ON FILE | | | | | | | |
| 2215559 | Martinez, Modesto Nievos | ADDRESS ON FILE | | | | | | | |
| 313982 | MARTINEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 1778860 | Martinez, Monserrate | ADDRESS ON FILE | | | | | | | |
| 1806868 | Martinez, Monserrate | ADDRESS ON FILE | | | | | | | |
| 2200571 | Martinez, Myra Morales | ADDRESS ON FILE | | | | | | | |
| 1543388 | Martinez, Nancy | ADDRESS ON FILE | | | | | | | |
| 2154148 | Martinez, Nelly Concepcion | ADDRESS ON FILE | | | | | | | |
| 313983 | MARTINEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 313984 | MARTINEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 313985 | MARTINEZ, NYRIA A | ADDRESS ON FILE | | | | | | | |
| 313986 | MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 313987 | MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 313988 | MARTINEZ, PIERRE | ADDRESS ON FILE | | | | | | | |
| 313989 | MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 313991 | MARTINEZ, RAYZA | ADDRESS ON FILE | | | | | | | |
| 313992 | MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 313993 | MARTINEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 313994 | MARTINEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 2160038 | MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 801875 | MARTINEZ, RUTHIE | ADDRESS ON FILE | | | | | | | |
| 313995 | MARTINEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 2091622 | Martinez, Sylvia L. | ADDRESS ON FILE | | | | | | | |
| 1576326 | Martinez, Tuburcio Zayas | ADDRESS ON FILE | | | | | | | |
| 313996 | MARTINEZ, URANIA M | ADDRESS ON FILE | | | | | | | |
| 313997 | MARTINEZ, VAISHELL | ADDRESS ON FILE | | | | | | | |
| 313998 | MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 313999 | MARTINEZ, VICTOR G | ADDRESS ON FILE | | | | | | | |
| 585735 | Martinez, Victor Medina | ADDRESS ON FILE | | | | | | | |
| 314000 | MARTINEZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 314001 | MARTINEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 314002 | MARTINEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314003 | MARTINEZ, YHADIRA | ADDRESS ON FILE | | | | | | | |
| 1757755 | Martinez, Yomara | ADDRESS ON FILE | | | | | | | |
| 1757755 | Martinez, Yomara | ADDRESS ON FILE | | | | | | | |
| 717881 | MARTINEZ,ALVAREZ,MENENDEZ,CORTADA &LEFRA | EDIF CENTRO DE SEGUROS | OFIC 407 | AVE PONCE DE LEON | | SANTURCE | PR | 00907-3286 | |
| 314004 | MARTINEZ,BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 314005 | MARTINEZ,CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 314006 | MARTINEZ,EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 314007 | MARTINEZ,EDWIN | ADDRESS ON FILE | | | | | | | |
| 314008 | MARTINEZ,EFRAIN | ADDRESS ON FILE | | | | | | | |
| 314009 | MARTINEZ,LUIS | ADDRESS ON FILE | | | | | | | |
| 314010 | MARTINEZ,MIGUEL | ADDRESS ON FILE | | | | | | | |
| 314011 | MARTINEZ,PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 2035154 | Martinez-Almodovar, Aileen | ADDRESS ON FILE | | | | | | | |
| 1853602 | Martinez-Aroyo, Doris N. | ADDRESS ON FILE | | | | | | | |
| 314012 | MARTINEZAYALA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 314013 | MARTINEZBAYON, FABIAN | ADDRESS ON FILE | | | | | | | |
| 314014 | MARTINEZBOSQUE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 314015 | MARTINEZCHAPARRO, PEDROL. | ADDRESS ON FILE | | | | | | | |
| 314016 | MARTINEZCONCEPCION, AMBROSIA | ADDRESS ON FILE | | | | | | | |
| 314017 | MARTINEZCORTEZ, JOSEPH J. | ADDRESS ON FILE | | | | | | | |
| 1528876 | Martinez-De Jesus, Jorge | ADDRESS ON FILE | | | | | | | |
| 314018 | MARTINEZDIAZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 314019 | MARTINEZDIAZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1468590 | MARTINEZ-ECHEVARRIA, EDUARDO H | ADDRESS ON FILE | | | | | | | |
| 314020 | MARTINEZFERNANDEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 314021 | MARTINEZFLORES, RAMON | ADDRESS ON FILE | | | | | | | |
| 1720994 | Martinez-Fortier, Amary | ADDRESS ON FILE | | | | | | | |
| 1954310 | MARTINEZ-FORTIER, AMARY | ADDRESS ON FILE | | | | | | | |
| 2097615 | Martinez-Fortier, Amary | ADDRESS ON FILE | | | | | | | |
| 1840077 | Martinez-Galarza, Dolores | ADDRESS ON FILE | | | | | | | |
| 1960939 | Martinez-Galarza, Dolores | ADDRESS ON FILE | | | | | | | |
| 2180134 | Martinez-Giraud, Manuel B. | PO Box 183 | | | | Arecibo | PR | 00613 | |
| 314022 | MARTINEZGONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1734710 | Martínez-González, José Guillermo | ADDRESS ON FILE | | | | | | | |
| 314023 | MARTINEZGUZMAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 314024 | MARTINEZLAO, EMERITO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314025 | MARTINEZ-MALDONADO & VIENTOS-ORTA C.S.P | PARANA 1539 | SUITE 3 EL PARAISO | | | SAN JUAN | PR | 00926 | |
| 314026 | MARTINEZ-MATIAS, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 1721096 | Martínez-Medina, Edna I. | ADDRESS ON FILE | | | | | | | |
| 314027 | MARTINEZMONSERRATE, NORMA | ADDRESS ON FILE | | | | | | | |
| 1964522 | Martinez-Morales, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 1983562 | Martinez-Morales, Elba I. | ADDRESS ON FILE | | | | | | | |
| 2114253 | Martinez-Natal, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 2067791 | Martinez-Natal, Luz I. | ADDRESS ON FILE | | | | | | | |
| 2075044 | Martinez-Natal, Nydia E. | ADDRESS ON FILE | | | | | | | |
| 314028 | MARTINEZNAZARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 314029 | MARTINEZNEGRON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 314030 | MARTINEZOLMEDA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 314031 | MARTINEZOLMEDO, DALILA | ADDRESS ON FILE | | | | | | | |
| 1779350 | Martinez-Palermo, Zasha | ADDRESS ON FILE | | | | | | | |
| 314032 | MARTINEZ-PANTOJA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 314033 | MARTINEZPASTRANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1817254 | Martinez-Perez, Norma R | ADDRESS ON FILE | | | | | | | |
| 314034 | MARTINEZPEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 314035 | MARTINEZQUINONES, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 1991782 | Martinez-Reyes, Delia | ADDRESS ON FILE | | | | | | | |
| 1966020 | Martinez-Reyes, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 314036 | MARTINEZRIOS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 314037 | MARTINEZRIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1618419 | Martinez-Rodriguez, Carmen L | ADDRESS ON FILE | | | | | | | |
| 314038 | MARTINEZROLDAN, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 1822973 | Martinez-Sanchez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 314039 | MARTINEZSOTO, FELIX | ADDRESS ON FILE | | | | | | | |
| 314040 | MARTINEZTAVAREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 314041 | MARTINEZVARGAS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 2197854 | Martinez-Velez, Rafael O | ADDRESS ON FILE | | | | | | | |
| 717882 | MARTINIANO GONZALEZ MENDEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 314042 | MARTINIANO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 314043 | MARTÍNIEZ RODRÍGUEZ, RICARDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 314044 | MARTÍNIEZ RODRÍGUEZ, RICARDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1420505 | MARTÍNIEZ RODRÍGUEZ, RICARDO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314045 | MARTINO AMADOR, IDELISSE | ADDRESS ON FILE | | | | | | | |
| 314046 | MARTINO BERIO MD, MARTIN | ADDRESS ON FILE | | | | | | | |
| 314047 | MARTINO BERIO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 314048 | MARTINO BERIO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 314049 | MARTINO BERMUDEZ MD, MARTIN | ADDRESS ON FILE | | | | | | | |
| 314050 | MARTINO BERMUDEZ, JOSE MARTIN | ADDRESS ON FILE | | | | | | | |
| 314051 | MARTINO CABRERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 1668118 | Martino Cabrera, Jackeline | ADDRESS ON FILE | | | | | | | |
| 1675512 | MARTINO CABRERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 1668118 | Martino Cabrera, Jackeline | ADDRESS ON FILE | | | | | | | |
| 801878 | MARTINO CABRERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 314052 | MARTINO CASANOVA, PEDRO O. | ADDRESS ON FILE | | | | | | | |
| 314053 | MARTINO CASTRO, JORGE J | ADDRESS ON FILE | | | | | | | |
| 801879 | MARTINO COMAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 314054 | MARTINO CRUZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 314055 | MARTINO DIAZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 717883 | MARTINO ENRIQUE | 11 SARATOGA DR | | | | CEIBA | PR | 00735 | |
| 314056 | Martino Garcia, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 159867 | MARTINO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 159867 | MARTINO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 314057 | MARTINO GONZALEZ, GLORIA C | ADDRESS ON FILE | | | | | | | |
| 314058 | MARTINO GONZALEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 1869410 | Martino Gonzalez, Luz C. | ADDRESS ON FILE | | | | | | | |
| 314059 | MARTINO INDUSTRIAL AIR INC | PO BOX 29665 | | | | SAN JUAN | PR | 00929-0665 | |
| 314060 | MARTINO MERCURI, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 314061 | MARTINO MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 314062 | MARTINO RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 314063 | MARTINO ROMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 314064 | MARTINO SANTIAGO, SORAYA | ADDRESS ON FILE | | | | | | | |
| 314065 | MARTINO TORRES, EDNA M | ADDRESS ON FILE | | | | | | | |
| 314066 | MARTINO TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 314067 | MARTINO VALDES MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 314068 | MARTINS BACCIN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 314069 | MARTIR ACEVEDO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 314070 | MARTIR ACEVEDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1993460 | Martir Acevedo, Carmen Luz | ADDRESS ON FILE | | | | | | | |
| 314071 | MARTIR ACEVEDO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 801880 | MARTIR ACEVEDO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314072 | MARTIR ADORNO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 314073 | MARTIR AGUILAR, WANDA | ADDRESS ON FILE | | | | | | | |
| 1591912 | Martir Aguilar, Wanda | ADDRESS ON FILE | | | | | | | |
| 2101432 | Martir Aguilar, Wanda | ADDRESS ON FILE | | | | | | | |
| 314074 | MARTIR AGUILAR, WANDA | ADDRESS ON FILE | | | | | | | |
| 314075 | MARTIR ALVAREZ, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| 314076 | MARTIR ARCE, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 314077 | Martir Arcelay, Noel | ADDRESS ON FILE | | | | | | | |
| 1563437 | MARTIR ARCELAY, NOEL | ADDRESS ON FILE | | | | | | | |
| 1563437 | MARTIR ARCELAY, NOEL | ADDRESS ON FILE | | | | | | | |
| 1505126 | Martir Arcelay, Noel | ADDRESS ON FILE | | | | | | | |
| 314078 | MARTIR ARCELAY, NOEL | ADDRESS ON FILE | | | | | | | |
| 314079 | MARTIR AVILA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 314080 | MARTIR AVILA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 314081 | MARTIR BARRETO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 314082 | MARTIR BATTLE, WILDA | ADDRESS ON FILE | | | | | | | |
| 801881 | MARTIR BROWER, MARGARET | ADDRESS ON FILE | | | | | | | |
| 314083 | MARTIR BROWER, MARGARET R | ADDRESS ON FILE | | | | | | | |
| 2048450 | MARTIR BROWER, MARGARET R. | ADDRESS ON FILE | | | | | | | |
| 1852786 | Martir Brower, Margaret R. | ADDRESS ON FILE | | | | | | | |
| 2048450 | MARTIR BROWER, MARGARET R. | ADDRESS ON FILE | | | | | | | |
| 314084 | MARTIR BRUNO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 801882 | MARTIR BRUNO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 1572916 | Martir Bruno, Lisandra | ADDRESS ON FILE | | | | | | | |
| 314085 | MARTIR CHABRIER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 314087 | MARTIR CHICO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 314088 | MARTIR COLON, ALYSHA | ADDRESS ON FILE | | | | | | | |
| 314089 | MARTIR COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 314090 | MARTIR CRUZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 314091 | Martir Cuevas, Noel | ADDRESS ON FILE | | | | | | | |
| 314092 | MARTIR CUEVAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 314093 | MARTIR DAVILA, NILSA E | ADDRESS ON FILE | | | | | | | |
| 314094 | MARTIR DAVILA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 314095 | MARTIR DE MENDEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 314096 | MARTIR DE PLANELL, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 314097 | Martir Dumeng, Sarisjovania | ADDRESS ON FILE | | | | | | | |
| 717884 | MARTIR ELECTRIC SERVICE CORP | BO BALBAOA | 101 CALLE HABACUC | | | MAYAGUEZ | PR | 00680 | |
| 314098 | MARTIR ELECTRIC SERVICE CORP | BO BALBOA | 101 CALLE HABACUC | | | MAYAGUEZ | PR | 00680-5474 | |
| 717885 | MARTIR ELECTRIC SERVICES | BO BROADWAY | 345 CALLE BROADWAY | | | MAYAGUEZ | PR | 00680 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314099 | MARTIR EMMANUELLI, NOEL | ADDRESS ON FILE | | | | | | | |
| 314101 | MARTIR EMMANUELLI, RAMSES | ADDRESS ON FILE | | | | | | | |
| 314100 | MARTIR EMMANUELLI, RAMSES | ADDRESS ON FILE | | | | | | | |
| 314102 | MARTIR EMMANUELLI, RENAN A. | ADDRESS ON FILE | | | | | | | |
| 314103 | MARTIR GAYA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 314104 | MARTIR GONZALEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 314105 | MARTIR GONZALEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 314106 | MARTIR GUEVARA MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 314107 | MARTIR GUEVARA, PEDRO O | ADDRESS ON FILE | | | | | | | |
| 1670561 | Martir Guevara, Pedro Osvaldo | ADDRESS ON FILE | | | | | | | |
| 801883 | MARTIR GUIBAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 314108 | MARTIR HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 314109 | MARTIR HERNANDEZ, EVYANNE | ADDRESS ON FILE | | | | | | | |
| 853560 | MÁRTIR HERNÁNDEZ, EVYANNE MARIE | ADDRESS ON FILE | | | | | | | |
| 314110 | Martir Hernandez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 314111 | Martir Irizarry, Jose M | ADDRESS ON FILE | | | | | | | |
| 2129285 | Martir Juarbe, Ramon | ADDRESS ON FILE | | | | | | | |
| 314112 | Martir Juarbe, Ramon | ADDRESS ON FILE | | | | | | | |
| 314113 | MARTIR LOPEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 314114 | MARTIR LOPEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 314115 | MARTIR MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 314116 | MARTIR MARTINEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 314117 | MARTIR MARTIR, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 314118 | MARTIR MEJIAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 801884 | MARTIR MEJIAS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 314119 | MARTIR MEJIAS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 314120 | MARTIR MEJIAS, MAGALY | ADDRESS ON FILE | | | | | | | |
| 314121 | MARTIR MEJIAS, RADAMES | ADDRESS ON FILE | | | | | | | |
| 314122 | MARTIR MIRANDA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 314123 | MARTIR MOJICA, KHARLA A | ADDRESS ON FILE | | | | | | | |
| 801885 | MARTIR MOJICA, KHARLA A | ADDRESS ON FILE | | | | | | | |
| 801886 | MARTIR MONTALVO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 314124 | MARTIR MOORE, PHAJAH | ADDRESS ON FILE | | | | | | | |
| 314126 | MARTIR MUNET, MARITZA | ADDRESS ON FILE | | | | | | | |
| 314127 | MARTIR MUNET, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 314128 | MARTIR NEGRON, ARELIS E. | ADDRESS ON FILE | | | | | | | |
| 314129 | MARTIR NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 314130 | MARTIR OCASIO, MADELINE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314131 | MARTIR OLIVENCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 314132 | MARTIR PADILLA, IRIS | ADDRESS ON FILE | | | | | | | |
| 314133 | MARTIR PADILLA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 1594776 | Martir Padilla, Iris N. | ADDRESS ON FILE | | | | | | | |
| 314134 | MARTIR PELLOT MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 314135 | MARTIR PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 314136 | MARTIR PEREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 314137 | MARTIR PEREZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 314138 | MARTIR QUINONES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 853561 | MARTIR QUIÑONES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 314139 | MARTIR QUINONES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 314140 | MARTIR RAMIREZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 314141 | MARTIR REYES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 314142 | MARTIR RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 314143 | Martir Rodriguez, Christian | ADDRESS ON FILE | | | | | | | |
| 314144 | MARTIR RODRIGUEZ, DAISY I | ADDRESS ON FILE | | | | | | | |
| 314145 | MARTIR RODRIGUEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 314146 | MARTIR RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1902800 | Martir Rodriguez, Nilda | ADDRESS ON FILE | | | | | | | |
| 314147 | MARTIR RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 314148 | MARTIR RODRIGUEZ, OMAR M | ADDRESS ON FILE | | | | | | | |
| 314149 | MARTIR ROMERO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 314150 | MARTIR ROSA, NILSA | ADDRESS ON FILE | | | | | | | |
| 1694452 | MARTIR ROSA, NILSA | ADDRESS ON FILE | | | | | | | |
| 1661415 | Martir Rosa, Nilsa | ADDRESS ON FILE | | | | | | | |
| 1661415 | Martir Rosa, Nilsa | ADDRESS ON FILE | | | | | | | |
| 314152 | MARTIR SANCHEZ, DORALYS | ADDRESS ON FILE | | | | | | | |
| 314153 | MARTIR SANCHEZ, DORALYS | ADDRESS ON FILE | | | | | | | |
| 314151 | MARTIR SANCHEZ, DORALYS | ADDRESS ON FILE | | | | | | | |
| 314154 | MARTIR SANTIAGO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 314155 | MARTIR SANTIAGO, VILMA | ADDRESS ON FILE | | | | | | | |
| 314156 | Martir Sostre, Bermaliz | ADDRESS ON FILE | | | | | | | |
| 1504783 | MARTIR SOTO, ISAIAS F | ADDRESS ON FILE | | | | | | | |
| 1961784 | Martir Soto, Isaias F | ADDRESS ON FILE | | | | | | | |
| 1508440 | Martir Soto, Isaias F | ADDRESS ON FILE | | | | | | | |
| 1988238 | Martir Soto, Isaias F | ADDRESS ON FILE | | | | | | | |
| 2053757 | Martir Soto, Isaias F. | ADDRESS ON FILE | | | | | | | |
| 1930880 | MARTIR SOTO, ISAIAS F. | ADDRESS ON FILE | | | | | | | |
| 1492560 | Martir Soto, Isaias I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314157 | MARTIR SOTO, LYNEL | ADDRESS ON FILE | | | | | | | |
| 801887 | MARTIR SOTO, NAITSABES | ADDRESS ON FILE | | | | | | | |
| 314158 | MARTIR SOTO, NAITSABES | ADDRESS ON FILE | | | | | | | |
| 314159 | Martir Soto, Pablo M. | ADDRESS ON FILE | | | | | | | |
| 314160 | MARTIR SUAREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 314161 | MARTIR TOLEDO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 314162 | MARTIR TORRES, AGNES | ADDRESS ON FILE | | | | | | | |
| 1772331 | Martir Torres, Migna B. | ADDRESS ON FILE | | | | | | | |
| 314163 | MARTIR TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| 314164 | MARTIR VADELL, ANA M | ADDRESS ON FILE | | | | | | | |
| 314165 | MARTIR VALENTIN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 314166 | Martir Valentin, Emilio | ADDRESS ON FILE | | | | | | | |
| 314167 | MARTIR VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 314168 | MARTIR VARGAS, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 314169 | MARTIR VEGA, HERBERTO | ADDRESS ON FILE | | | | | | | |
| 314170 | MARTIR VELAZQUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 801888 | MARTIR VELEZ, AMAIRIS I | ADDRESS ON FILE | | | | | | | |
| 314171 | MARTIR VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 314172 | MARTIR VELEZ, YAIMARIE | ADDRESS ON FILE | | | | | | | |
| 314173 | MARTIR, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| 314174 | MARTIR, HERBERTO | ADDRESS ON FILE | | | | | | | |
| 314175 | MARTIR, NELSON | ADDRESS ON FILE | | | | | | | |
| 314176 | MARTIRENA ENTERPRISE INC | URB SANJUANERA | 124 VIA MATINAL | | | CAGUAS | PR | 00727-3013 | |
| 314177 | MARTIRES HIDALGO SANTANA | ADDRESS ON FILE | | | | | | | |
| 314178 | MARTIRRODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 314179 | MARTIRRODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 314180 | MARTIS COLON, FELICITA | ADDRESS ON FILE | | | | | | | |
| 314181 | MARTIS CORREA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 314182 | MARTIS ERAZO, KIARA B | ADDRESS ON FILE | | | | | | | |
| 2038134 | Martis Gonzalez, Sandra | ADDRESS ON FILE | | | | | | | |
| 314183 | MARTIS GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 314184 | MARTIS HERNANDEZ, ANDRES M | ADDRESS ON FILE | | | | | | | |
| 314185 | MARTIS HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 314186 | MARTIS II ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 314187 | MARTIS LOPEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 853562 | MARTIS LOPEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 2050056 | Martis Munet, Maritza | ADDRESS ON FILE | | | | | | | |
| 314188 | MARTIS RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314189 | MARTIS, AIDA | ADDRESS ON FILE | | | | | | | |
| 1931488 | Martisi Vargas, Nelson | ADDRESS ON FILE | | | | | | | |
| 717886 | MARTITA FLORES ROSADO | URB BELLA VISTA | P 59 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 717887 | MARTITA GARCIA RAMOS | URB VILLA MARIA | U 7 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 717888 | MARTITA GONZALEZ ROSADO | SECTOR PALMA SOLA | CARR 130 RAMAR 488 | | | HATILLO | PR | 00659 | |
| 314190 | MARTITA MARCANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 717889 | MARTITA RODRIGUEZ CARTAGENA | HC 1 BOX 6941 | | | | SALINAS | PR | 00751 | |
| 314191 | MARTITA ROLON APONTE, CPA | P O BOX 2027 | | | | AIBONITO | PR | 00705 | |
| 314192 | MARTITA Z PIZARRO CRUZ | VILLAS DE CARRAIZO | RR 7 BOX 375 T5 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| 2094805 | MARTIZ FIGUEROA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 314193 | MARTIZ FIGUEROA, CARLOS W. | ADDRESS ON FILE | | | | | | | |
| 314194 | MARTIZ MENDOZA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 801890 | MARTIZ MENDOZA, LOURDES I. | ADDRESS ON FILE | | | | | | | |
| 314195 | MARTIZ ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 314196 | MARTIZ VELEZ, JOSEFA L | ADDRESS ON FILE | | | | | | | |
| 717890 | MARTIZA ACEVEDO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 717891 | MARTIZA COLON AULET | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 314197 | MARTIZA CORDERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 717892 | MARTIZA GONZALEZ | HC 72 BOX 3721 | | | | NARANJITO | PR | 00719 | |
| 717893 | MARTIZA GONZALEZ ORTIZ | JARDINES DE CAPARRA | I 3 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 717894 | MARTIZA I AVILA SANCHEZ | VILLA ESPERANZA 1 | B 71 A CALLE CLEMENTE | | | CAROLINA | PR | 00984 | |
| 314198 | MARTIZA IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 717895 | MARTIZA ORTIZ | HC 02 BOX 7184 | | | | COMERIO | PR | 00782-9611 | |
| 717896 | MARTIZA RIVERA VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 717897 | MARTIZA RODRIGUEZ ROSARIO | LA GRANJAS | 26 CALLE INOCENCIO REY | | | VEGA BAJA | PR | 00693 | |
| 314199 | MARTIZA ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 801891 | MARTNEZ CARMONA, ERIC W | ADDRESS ON FILE | | | | | | | |
| 314200 | MARTNEZ GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 801892 | MARTNEZ NIEVES, ALECIA L | ADDRESS ON FILE | | | | | | | |
| 314201 | MARTNEZ PEREZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 801893 | MARTNEZ TORRES, RUTH I | ADDRESS ON FILE | | | | | | | |
| 717898 | MARTOLINA LARA NARANJO | 5TA SEC SANTA JUANITA | P 34 CALLE DINUBA | | | BAYAMON | PR | 00956 | |
| 717899 | MARTÖN COLàN RIVERA | PO BOX 1148 | | | | SALINAS | PR | 00751 | |
| 314203 | MARTORAL ANGULO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 314202 | MARTORAL ANGULO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 314204 | MARTORAL DUCHESNE, CLARA B | ADDRESS ON FILE | | | | | | | |
| 314205 | MARTORAL GONZALEZ, ARTURO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801894 | MARTORAL ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 314207 | MARTORAL RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 314208 | MARTORAL TORRES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 314209 | MARTOREL SILVA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 314210 | MARTORELL ARRIETA, JULIO | ADDRESS ON FILE | | | | | | | |
| 314211 | MARTORELL BAEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 314212 | MARTORELL BIRRIEL, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 314213 | MARTORELL CANDELARIA, AYLEEN | ADDRESS ON FILE | | | | | | | |
| 314214 | MARTORELL COLON, CARLA | ADDRESS ON FILE | | | | | | | |
| 314215 | MARTORELL COLON, CARLA | ADDRESS ON FILE | | | | | | | |
| 314216 | MARTORELL CORTES & ASSOCIADOS | PO BOX 365002 | | | | SAN JUAN | PR | 00936-5002 | |
| 314217 | MARTORELL FONT, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 314218 | MARTORELL FRANQUI, LUIS R | ADDRESS ON FILE | | | | | | | |
| 314219 | MARTORELL GONZALEZ, NYDIABEL | ADDRESS ON FILE | | | | | | | |
| 1994344 | Martorell Gonzalez, Nydiabel | ADDRESS ON FILE | | | | | | | |
| 314220 | MARTORELL GONZALEZ, NYDIABEL | ADDRESS ON FILE | | | | | | | |
| 314223 | MARTORELL NATAL, RUBEN | ADDRESS ON FILE | | | | | | | |
| 314224 | MARTORELL NATAL, RUBEN | ADDRESS ON FILE | | | | | | | |
| 314225 | MARTORELL NIEVES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 314226 | MARTORELL NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| 314227 | MARTORELL NIEVES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 314228 | MARTORELL SILVA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 801896 | MARTORELL TORRES, RUSELL | ADDRESS ON FILE | | | | | | | |
| 314229 | MARTORELL TORRES, RUSELL | ADDRESS ON FILE | | | | | | | |
| 314230 | MARTORELL TORRES, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 314231 | MARTORELL VARGAS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 314232 | MARTORELL VAZQUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 314233 | MARTORELL VEGA, KATHY | ADDRESS ON FILE | | | | | | | |
| 314234 | MARTORELL VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 314235 | MARTORELL VILLARIN, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 2134206 | Martorell, Russell | ADDRESS ON FILE | | | | | | | |
| 801898 | MARTOS BETANCOURT, LUVISETHS | ADDRESS ON FILE | | | | | | | |
| 717900 | MARTTA VELAZQUEZ CARTAGENA | HW STA ELLA KM 112 | | | | COAMO | PR | 00769 | |
| 801899 | MARTTIR MONTALVO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 314237 | MARTY ADORNO, MONICA | ADDRESS ON FILE | | | | | | | |
| 314238 | MARTY AGOSTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 314239 | MARTY ALEQUIN, NELSON | ADDRESS ON FILE | | | | | | | |
| 801900 | MARTY ALEQUIN, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314240 | MARTY ALICEA, ANITZA I. | ADDRESS ON FILE | | | | | | | |
| 314241 | MARTY ALICEA, PEDRO RENE | ADDRESS ON FILE | | | | | | | |
| 314242 | MARTY BARROS, ALBERTO E. | ADDRESS ON FILE | | | | | | | |
| 314243 | MARTY CARO, JUAN | ADDRESS ON FILE | | | | | | | |
| 314244 | MARTY CRUZ, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 314245 | MARTY DE FRESE, NIDIA | ADDRESS ON FILE | | | | | | | |
| 314246 | MARTY FELICIANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 314247 | MARTY GILESTRA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 717901 | MARTY GONZALEZ JOSEPH | JARDINES BUENA VISTA | G 20 CALLE HH | | | CAROLINA | PR | 00985 | |
| 314249 | MARTY GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 314250 | MARTY GRANIELA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 314251 | MARTY LARACUENTE, MARIA D | ADDRESS ON FILE | | | | | | | |
| 2121223 | Marty Laracuente, Maria D. | ADDRESS ON FILE | | | | | | | |
| 314252 | MARTY LOUBRIEL, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 717903 | MARTY MALDONADO SANTANA | REPARTO METROPOLITANO | 1214 CALLE 42 S E | | | SAN JUAN | PR | 00921 | |
| 717902 | MARTY MALDONADO SANTANA | URB VALLES DE YABUCOA | 703 JAZMIN ST | | | YABUCOA | PR | 00767-3939 | |
| 801901 | MARTY MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 314253 | MARTY MATOS, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 314254 | MARTY MERCADO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 314255 | MARTY MERCADO, JANICE | ADDRESS ON FILE | | | | | | | |
| 314256 | MARTY MERCADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 314257 | MARTY MUNIZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 314258 | MARTY NIEVES, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| 314259 | MARTY NIEVES, RAUL W | ADDRESS ON FILE | | | | | | | |
| 1777111 | Marty Ortiz, Katedalis | ADDRESS ON FILE | | | | | | | |
| 314260 | MARTY PEREZ, ALBA L | ADDRESS ON FILE | | | | | | | |
| 1731584 | MARTY PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 314261 | MARTY PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 314262 | MARTY PINTOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 314263 | MARTY RIVERA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 801902 | MARTY RODRIGUEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 314264 | MARTY ROSARIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 314265 | MARTY ROSARIO, GLENDA B. | ADDRESS ON FILE | | | | | | | |
| 801903 | MARTY SANCHEZ, ERIC R | ADDRESS ON FILE | | | | | | | |
| 314266 | MARTY SANCHEZ, ERIC R | ADDRESS ON FILE | | | | | | | |
| 314267 | MARTY SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 314268 | MARTY SANTOS, AMY | ADDRESS ON FILE | | | | | | | |
| 314269 | MARTY SANTOS, AMY | ADDRESS ON FILE | | | | | | | |
| 314270 | MARTY SEDA, BETSY I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314271 | MARTY SIERRA, INEABELLE | 1050 COND. PUERTA DE LA BAHIA | LAS PALMAS APT. 809 | | | SAN JUAN | PR | 00907 | |
| 853563 | MARTY SIERRA, INEABELLE | 2278 SEVEN OAKS DR. SAINT CLOUD | | | | MIAMI | FL | 34772 | |
| 1420506 | MARTY SIERRA, INEABELLE | BRUNILDA FIGUEROA NATER | PO BOX 9478 | | | SAN JUAN | PR | 00908-9478 | |
| 314273 | MARTY SIERRA, INEABELLE | EDUARDO COBIAN ROIG | PO BOX 9066522 | | | SAN JUAN | PR | 00936-6522 | |
| 314274 | MARTY SIERRA, INEABELLE | EMILIO CANCIO BELLO | SAN MATEO 1702 | | | SAN JUAN | PR | 00912 | |
| 314275 | MARTY SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 314276 | MARTY SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 314277 | MARTY SOTO, OMAR | ADDRESS ON FILE | | | | | | | |
| 314278 | MARTY TORO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 314279 | MARTY TORO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 314280 | MARTY TROCHE, HIRAM L | ADDRESS ON FILE | | | | | | | |
| 314281 | MARTY TUA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 314282 | MARTY VARGAS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 314283 | MARTY VAZQUEZ, JOHANNY K. | ADDRESS ON FILE | | | | | | | |
| 314284 | MARTY VIGO, HARRY D. | ADDRESS ON FILE | | | | | | | |
| 2156692 | MARTY&DOROTHY SILVERMAN FNDTN, LORIN&ALLISON&SETH SILVERMAN & PATTY LIPSHUTS DIRECTORS | ADDRESS ON FILE | | | | | | | |
| 717904 | MARUCA LLORENS QUINONES | I COND JARDINES DE SAN IGNACIO | APT 1608 B | | | SAN JUAN | PR | 00925 | |
| 314285 | MARUCCI SANTIAGO, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 314286 | MARUCCI SOTO, BRIAN | ADDRESS ON FILE | | | | | | | |
| 314287 | MARULAMBA OSPINA, DORALBA | ADDRESS ON FILE | | | | | | | |
| 314288 | MARULL DE ARNAL, OFELIA | ADDRESS ON FILE | | | | | | | |
| 314289 | MARULL DEL RIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 314291 | MARUSHKA MAZIARZ MORALES | ADDRESS ON FILE | | | | | | | |
| 314292 | MARUTHI PEDIATRICS | 110 LATTNER CT STE 100 | | | | MORRISVILLE | NC | 27560-6843 | |
| 314293 | MARUXA DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 314294 | Maruxa Díaz Pagán | ADDRESS ON FILE | | | | | | | |
| 717905 | MARUXA INC. | URB CAPARRA TER | 1553 AVE AMERICO MIRANDA # 1553 | | | SAN JUAN | PR | 00921 | |
| 717906 | MARUXA ROSSELLI BURSET | 450 PONCE DE LEON PH-E | | | | SAN JUAN | PR | 00901 | |
| 1422571 | MARUZ REAL ESTATE | CARLOS E. POLO | BANCO COPERATIVO PLAZA | SUITE 705-A; 623 AVE PONCE DE LEON | | SAN JUAN | PR | 00917 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314295 | MARUZ REAL ESTATE | PENTAGONO APARTMENTS AVE. PONCE DE LEON #1919 PDA 26 1/ | | | | SANTURCE | PR | 00915-0000 | |
| 837812 | MARUZ REAL ESTATE CORPORATION | CALLE LOIZA 2253 | | | | SAN JUAN | PR | 00914 | |
| 2137693 | MARUZ REAL ESTATE CORPORATION | MARQUEZ HERNANDEZ, ISAAC | CALLE LOIZA 2253 | | | SAN JUAN | PR | 00914 | |
| 2138305 | MARUZ REAL ESTATE CORPORATION | MARQUEZ HERNANDEZ, ISAAC | PO BOX 12096 | | | SAN JUAN | PR | 00914-2096 | |
| 2164123 | MARUZ REAL ESTATE CORPORATION | PO BOX 12096 | | | | SAN JUAN | PR | 00914-2096 | |
| 314296 | MARUZ REAL ESTATE V ELA | LCDO. CARLOS E. POLO | BANCO COPERATIVO PLAZA | SUITE 705-A 623 | Ponce DE LEON | SAN JUAN | PR | 00917 | |
| 1485476 | MARUZ REAL ESTATES CORP | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |
| 314297 | MARUZ REAL STATE CORP | PO BOX 12096 | | | | SAN JUAN | PR | 00913-2096 | |
| 314298 | MARUZA DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 314299 | MARVAEZ MORALES, LUIS M | ADDRESS ON FILE | | | | | | | |
| 314300 | MARVE LYZ OSORIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 2175887 | MARVEL FLORES COBIAN Y ASOCIADOS | 1555 CALLE FRANCIA | | | | SAN JUAN | PR | 00911 | |
| 717907 | MARVEL FLORES COBIAN Y ASSOC | 1555 CALLE FRANCIA | | SANTURCE | | SAN JUAN | PR | 00911 | |
| 314301 | MARVEL INTERNATIONAL INC/ GREEN ENERGY | & FUELS INC | AMELIA INDUSTRIAL PARK | 7 CALLE BEATRIZ | | GUAYNABO | PR | 00968 | |
| 717908 | MARVEL SPECIALITIES INC | P O BOX 363306 | | | | SAN JUAN | PR | 00936-3306 | |
| 717909 | MARVELA GONZALEZ | GARDENS COURT | F 5 FRANCIA | | | GUAYNABO | PR | 00966 | |
| 717910 | MARVELINA PILLOT RUIZ | PO BOX 12053 | | | | SAN JUAN | PR | 00914 | |
| 314302 | MARVELLA COLON BERNACET | ADDRESS ON FILE | | | | | | | |
| 2147709 | Marvelt, Roberto Lebron | ADDRESS ON FILE | | | | | | | |
| 314303 | MARVELY PIZARRO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 717911 | MARVI S RODRIGUEZ ZAYAS | PO BOX 960 | | | | HATILLO | PR | 00659 | |
| 314304 | MARVI SILVA PABON | ADDRESS ON FILE | | | | | | | |
| 314305 | MARVILIA AVILA RODRIGUEZ | LOS MAESTROS 470 JOSE B. ACEVEDO | | | | SAN JUAN | PR | 00923-2401 | |
| 717912 | MARVILIZ AVILA RODRIGUEZ | URB LOS MAESTROS | 470 CALLE JB ACEVEDO | | | SAN JUAN | PR | 00924 | |
| 717913 | MARVILLA VALENTIN | RES NEMESIO R CANALES | EDIF 49 APT 904 | | | SAN JUAN | PR | 00918 | |
| 314306 | MARVILLA VALENTIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 717914 | MARVIN A FONSECA PEREZ | SANTA ANA | D 7 CALLE OPALO | | | VEGA ALTA | PR | 00692 | |
| 314307 | MARVIN ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 314308 | MARVIN AYALA COREANO | ADDRESS ON FILE | | | | | | | |
| 717915 | MARVIN CRESPO ALVARADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 717916 | MARVIN CRESPO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 717917 | MARVIN CRUZ SANTIAGO | BUZON 8518 CARR. 514 | | | | VILLALBA | PR | 00766 | |
| 717918 | MARVIN DELGADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717919 | MARVIN DELGADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 314309 | MARVIN DIAZ FERRER | ADDRESS ON FILE | | | | | | | |
| 717920 | MARVIN DIAZ HERNANDEZ | URB SAGRADO CORAZON | 1615 CALLE SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| 314310 | MARVIN FIGUEROA BONILLA | ADDRESS ON FILE | | | | | | | |
| 717921 | MARVIN G FIGUEROA ZAYAS | P O BOX 299 | | | | JUANA DIAZ | PR | 00795 | |
| 314311 | MARVIN G. FIGUEROA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 717922 | MARVIN GOMEZ MORENO | ALTURAS DEL PARQUE | 313 KELIMAR | | | CAROLINA | PR | 00987 | |
| 314312 | MARVIN J NUNEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 717923 | MARVIN J ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 314313 | MARVIN J SELLAS | ADDRESS ON FILE | | | | | | | |
| 314314 | MARVIN L MERCED GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 717924 | MARVIN LATIMER NEGRON | BRISAS DE LOIZA | 230 CALLE LIBRA | | | CANOVANAS | PR | 00729 | |
| 717925 | MARVIN LATIMER NEGRON | CALLE 4 H 7 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 314315 | MARVIN LORENZO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 314316 | MARVIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 717926 | MARVIN MARQUEZ | 9 CALLE CONDE | | | | TOA ALTA | PR | 00953-3603 | |
| 314317 | MARVIN MATTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 314318 | MARVIN MATTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 717927 | MARVIN PADILLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 717928 | MARVIN PONS FIGUEROA | A 3 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 | |
| 717929 | MARVIN R DE COURCEUIL LEBRON | HC 1 BOX 2205 | | | | ARECIBO | PR | 00688 | |
| 717930 | MARVIN RIVERA PEREZ | BOX 8176 | | | | HUMACAO | PR | 00792 | |
| 717931 | MARVIN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 314319 | MARVIN SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 717932 | MARVIN SANTIAGO RODRIGUEZ | PO BOX 6446 | | | | BAYAMON | PR | 00960 | |
| 717933 | MARVIN TOLEDO PEREZ | 857 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 717934 | MARVIN TORRES GONZALEZ | RR 2 PO BOX 4226 | | | | SAN JUAN | PR | 00926 | |
| 314320 | MARVIN TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 1510248 | MARX, GARY | ADDRESS ON FILE | | | | | | | |
| 1510248 | MARX, GARY | ADDRESS ON FILE | | | | | | | |
| 801904 | MARXUACH BURGOS, ANA | ADDRESS ON FILE | | | | | | | |
| 314321 | MARXUACH BURGOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 801905 | MARXUACH BURGOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 314322 | MARXUACH BURGOS, MARA | ADDRESS ON FILE | | | | | | | |
| 314323 | MARXUACH COLON, SERGIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 314325 | MARXUACH COLON, SERGIO M. | ADDRESS ON FILE | | | | | | | |
| 314326 | MARXUACH CUETARA MD, ACISCLO M | ADDRESS ON FILE | | | | | | | |
| 1747657 | Marxuach Dominguez, Alejandra M. | ADDRESS ON FILE | | | | | | | |
| 1641293 | Marxuach Fagot, Jose M. | ADDRESS ON FILE | | | | | | | |
| 314327 | MARXUACH FAGOT, MARIA | ADDRESS ON FILE | | | | | | | |
| 314328 | MARXUACH GIL DE LA MADRID, JOSE | ADDRESS ON FILE | | | | | | | |
| 314329 | MARXUACH GIL, JOSE | ADDRESS ON FILE | | | | | | | |
| 314330 | MARXUACH PEREZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 314331 | MARXUACH RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 314332 | MARXUACH TORROS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 314333 | MARXZ ROSADO RIOS | ADDRESS ON FILE | | | | | | | |
| 314334 | MARY A AVILES DIAZ | ADDRESS ON FILE | | | | | | | |
| 314335 | MARY A BENITEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 314336 | MARY A BLOOM MORGAN | ADDRESS ON FILE | | | | | | | |
| 717936 | MARY A CANALS RODRIGUEZ | PO BOX 72 | | | | CAROLINA | PR | 00986 | |
| 717937 | MARY A CARTAGENA ORTIZ | INT PUEBLO VIEJO BAYAMONCITO | CARR 156 KM 42.0 | | | AGUAS BUENAS | PR | 00703 | |
| 314337 | MARY A CONTRERAS SANTOS | ADDRESS ON FILE | | | | | | | |
| 717938 | MARY A FEBO MARTINEZ | HC 1 BOX 3768 | | | | BARRANQUITAS | PR | 00794 | |
| 314338 | MARY A HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 717939 | MARY A MEDINA MEDINA | HC 01 BOX 5242 | | | | YABUCOA | PR | 00767 | |
| 717940 | MARY A MORENO TORRES | 17 E COOP EL ALCAZAR | | | | SAN JUAN | PR | 00923 | |
| 717941 | MARY A SCHNEIDER | PMB 237 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 | |
| 314339 | MARY A SERRANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 717942 | MARY A TORRES RAMOS | URB SAN ANTONIO | E 87 CALLE 1 | | | ARROYO | PR | 00714 | |
| 717943 | MARY A VAZQUEZ CRUZ | PO BOX 4952 PMB 305 | | | | CAGUAS | PR | 00725 | |
| 717944 | MARY A YATES | 15702 YAGLE CLIFF | | | | SAN ANTONIO | TX | 78232 | |
| 314340 | MARY A. CUEVAS BALAGUER | ADDRESS ON FILE | | | | | | | |
| 314341 | MARY ALEEN RODRIGUEZ & MIGUEL A ARROYO | P O BOX 35002 | | | | PONCE | PR | 00734-5002 | |
| 717945 | MARY ANN ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717946 | MARY ANN APONTE GATELL | COSTA MARINA I APT 2/D | VISTAMAR MARINA | | | CAROLINA | PR | 00983 | |
| 314342 | MARY ANN BOYENGER CARRION | ADDRESS ON FILE | | | | | | | |
| 717947 | MARY ANN CARBONELL ROSA | RES LOPEZ SICARDO | EDIF 10 APT 73 | | | SAN JUAN | PR | 00923 | |
| 314343 | MARY ANN CRESPO MARCANO | ADDRESS ON FILE | | | | | | | |
| 717948 | MARY ANN CRUZ CORREA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717949 | MARY ANN CRUZ LEBRON | PO BOX 589 | | | | PATILLAS | PR | 00723 | |
| 717950 | MARY ANN CRUZ RODRIGUEZ | HC 2 BOX 11624 | | | | HUMACAO | PR | 00791-9617 | |
| 314344 | MARY ANN DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 314345 | MARY ANN DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 314324 | MARY ANN FIGUEROA CRESPO | ADDRESS ON FILE | | | | | | | |
| 717951 | MARY ANN FLORES GUZMAN | HILL BROTHERS | 171 CALLE C | | | SAN JUAN | PR | 00924 | |
| 717952 | MARY ANN HOPGOOD | PO BOX 12355 | | | | SAN JUAN | PR | 00914 | |
| 717953 | MARY ANN JACKOWSKI SOLA | CONDOMINIO METRO MONTE | BUZON 144 | | | CAROLINA | PR | 00987 | |
| 314346 | MARY ANN JUSTINIANO ALMEYDA | ADDRESS ON FILE | | | | | | | |
| 717954 | MARY ANN PAGAN | BOX 46 | | | | MANATI | PR | 00674 | |
| 717955 | MARY ANN POTALATIN FEBUS | URB JARDINES DE DORADO | F 15 CALLE 5 | | | DORADO | PR | 00646 | |
| 717956 | MARY ANN PUMAREJO RIOS | URB 3T | 40 CALLE MALAQUETA | | | ISABELA | PR | 00662 | |
| 717957 | MARY ANN RIVERA SANTIAGO/RAINBOW KIDS | PO BOX 8471 | | | | PONCE | PR | 00732 | |
| 314347 | MARY ANN RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 717958 | MARY ANN SANCHEZ CASIANO | COND LA SIERRA DEL SOL | APT E 78 | | | SAN JUAN | PR | 00926 | |
| 314348 | MARY ANN SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 314349 | MARY ANN TORRES MATOS | ADDRESS ON FILE | | | | | | | |
| 2174910 | MARY ANN TORRES MATOS | ADDRESS ON FILE | | | | | | | |
| 717959 | MARY AVILES LUGO | ADDRESS ON FILE | | | | | | | |
| 717960 | MARY BEHT PUCCINELLI | 1155 CONNECTICUT AVE NW SUITE 500 | | | | WASHINTON | DC | 20036 | |
| 717961 | MARY BELLA SANTIAGO VEGA | HC 3 BOX 13794 | | | | JUANA DIAZ | PR | 00795-9518 | |
| 717962 | MARY BELTRAN AVILES | URB COUNTRY CLUB | GY 26 CALLE 260 | | | CAROLINA | PR | 00982 | |
| 717963 | MARY BERMUDEZ CADAVEDO | AH 20 CALLE 26 | EL CORTIJO | | | BAYAMON | PR | 00956 | |
| 314350 | MARY C CINTRON COLON | ADDRESS ON FILE | | | | | | | |
| 717964 | MARY C DE JESUS CRUZ | HC 1 BOX 6617 | | | | SALINAS | PR | 00751 | |
| 314351 | MARY C ECHEVARRIA PARRILLA | ADDRESS ON FILE | | | | | | | |
| 717965 | MARY C HERNANDEZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 717966 | MARY C LAUREANO ORTEGA | COND LOS ALMENDROS PLAZA | 703 EIDER APT 603-2 | | | SAN JUAN | PR | 00924 | |
| 314352 | MARY C MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 847760 | MARY C PAGAN ORTIZ | URB TOA ALTA HEIGHTS | AN19 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 717967 | MARY C RIVERA COTTO | PO BOX 5966 | | | | CAGUAS | PR | 00726 | |
| 314353 | MARY C RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 717968 | MARY C RODRIGUEZ PEREZ | 372 COM TOA VACA | | | | VILLALBA | PR | 00766 | |
| 314354 | MARY C SANCHEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 717969 | MARY C SANTOS ROSARIO | BO RABANAL | BZN 2909 | | | CIDRA | PR | 00739 | |
| 717970 | MARY C SOTO SANTINI | HC 01 BOX 18 561 | | | | COAMO | PR | 00769 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717971 | MARY C TOLEDO SANTIAGO | P O BOX 24 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 314355 | MARY CANCEL BAEZ | ADDRESS ON FILE | | | | | | | |
| 314356 | MARY CARDONA SALDANA | ADDRESS ON FILE | | | | | | | |
| 314357 | MARY CARDONA SALDANA | ADDRESS ON FILE | | | | | | | |
| 717972 | MARY CARLTON JIMENEZ | P O BOX 7516 | | | | SAN JUAN | PR | 00916-7516 | |
| 717973 | MARY CARMEN DIAZ OJEDA | CUPEY BAJO | 16 S 9 AVE CUPEY GARDENS | | | SAN JUAN | PR | 00926 | |
| 717974 | MARY CARMEN MOLINA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 717975 | MARY CARMEN RIVERA CARMONA | HC 2 BOX 5323 | | | | COMERIO | PR | 00782 | |
| 717976 | MARY CARMEN RODRIGUEZ | HC 1 BOX 10806 | | | | GUAYANILLA | PR | 00656 | |
| 314359 | MARY CARMEN RODRIGUEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 847761 | MARY CELE RIVERA MARTINEZ | PO BOX 195032 | | | | SAN JUAN | PR | 00919-5032 | |
| 717977 | MARY CENTENO ENCARNACION | P O BOX 6686 | | | | CAGUAS | PR | 00726 | |
| 717978 | MARY CHEILA VEGA REYES | BDA SANTA ANA | 418-10 CALLE B | | | GUAYAMA | PR | 00784 | |
| 314361 | MARY CORTES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 314362 | MARY CORTIJO PEREZ | ADDRESS ON FILE | | | | | | | |
| 847762 | MARY D CARRASQUILLO BETANCOURT | EST DEL RIO | 11CALLE ROBLE | | | CANOVANAS | PR | 00729-4339 | |
| 314363 | MARY DAISY NARVAEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 717979 | MARY DE LA ROSA VELAZQUEZ | P O BOX 770 | | | | RIO BLANCO | PR | 00744 | |
| 717980 | MARY DE LOS ANGELES FERNANDEZ HERNANDEZ | URB VENUS GARDENS | 1669 CALLE PUERTO VALLARTA | | | SAN JUAN | PR | 00926 | |
| 717981 | MARY E AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 717982 | MARY E COLOCCI DOMINGUEZ | URB PEREZ MORRIS | 44 CALLE AGUADILLA | | | SAN JUAN | PR | 00917-4816 | |
| 314364 | MARY E FERGUSON CABRERA | ADDRESS ON FILE | | | | | | | |
| 314365 | MARY E FERGUSON CABRERA | ADDRESS ON FILE | | | | | | | |
| 717983 | MARY E RIVERA MONTALVO | P O BOX 450 | | | | LOIZA | PR | 00772 | |
| 717984 | MARY E SANTANA DEL MONTE | PO BOX 3073 | | | | CAROLINA | PR | 00984 | |
| 717985 | MARY E VAZQUEZ CARMONA | PO BOX 1280 | | | | SABANA SECA | PR | 00952 | |
| 314366 | MARY E VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 314367 | MARY E. RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 717986 | MARY ELIN ARCE CORCHADO | BO ARENALES ALTO | BOX 6 20 CARR 112 | | | ISABELA | PR | 00662 | |
| 717987 | MARY ELIZABETH SENKEWICZ | 425-3RD STREET NE | | | | WASHINGTON | DC | 20002-4918 | |
| 314368 | MARY ESTRADA ROHENA | ADDRESS ON FILE | | | | | | | |
| 717988 | MARY F MORON BARRADAS | BO MORA SECTOR RODRIGUEZ | BOX 35 | | | ISABELA | PR | 00662 | |
| 717989 | MARY F RODRIGUEZ MARRERO | BO OBRERO | 705 CALLE 5 | | | SAN JUAN | PR | 00915 | |
| 717990 | MARY F. HERNANDEZ MARTINEZ | URB SAN AGUSTIN | 1227 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 717991 | MARY FARAGE JEEANDEED | 17 MENDEZ VIGO | BOX 792 | | | MAYAGUEZ | PR | 00681 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717992 | MARY FARAGE JIANDEB | PO BOX 792 | | | | MAYAGUEZ | PR | 00681 | |
| 314369 | MARY FERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 717993 | MARY FERRE CASSE | COND MONTE NORTH GARDEN | 155 AVE HOSTO APT G 13 | | | SAN JUAN | PR | 00918 | |
| 314370 | MARY FERRER BONET | ADDRESS ON FILE | | | | | | | |
| 314371 | MARY GARCIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 314372 | MARY GARCIA DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 717994 | MARY GONZALEZ PEREZ | RES STA CATALINA | EDIF 27 APTO 166 | | | YAUCO | PR | 00698 | |
| 314373 | MARY H DAVILA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 717995 | MARY HERNANDEZ PIERCE | CALLE 8 | | | | SALINAS | PR | 00751 | |
| 717996 | MARY HERNANDEZ RAMIREZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 717997 | MARY HERNANDEZ SIERRA | URB DEL CARMEN | G 75 CALLE 8 | | | CAMUY | PR | 00627 | |
| 314374 | MARY I ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 314375 | MARY I BAEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 717998 | MARY I CERVERA HERNANDEZ | URB BAIROA | J 7 SANTA MARIA | | | CAGUAS | PR | 00725 | |
| 314376 | MARY I CINTRON PANIAGUA | ADDRESS ON FILE | | | | | | | |
| 717999 | MARY I FERNANDEZ MORALES | URB VILLA CLARITA | G 18 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 717935 | MARY I GUZMAN CANCEL | HC 9 BOX 61264 | | | | CAGUAS | PR | 00725 | |
| 718000 | MARY I IBAN CORDERO | MONTE BRISAS I | J 16 CALLE F | | | FAJARDO | PR | 00738 | |
| 314377 | MARY I LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 718001 | MARY I SEPULVEDA HERRERA | RES EL CORAL | EDIF 2 APT 30 | | | CAROLINA | PR | 00979 | |
| 314378 | MARY I. CERVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 718002 | MARY IRMA SANTIAGO ANDICULA | ADDRESS ON FILE | | | | | | | |
| 314379 | MARY J MALAVE MORALES | ADDRESS ON FILE | | | | | | | |
| 314380 | MARY J OLIVER ORTIZ | ADDRESS ON FILE | | | | | | | |
| 718003 | MARY J ORTIZ BAEZ | URB LLANOS EL SUR | 166 CALLE FLAMBOYAN | | | PONCE | PR | 00780 | |
| 314381 | MARY J ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 718004 | MARY J RIVERA ORTIZ | PO BOX 727 | | | | AIBONITO | PR | 00705 | |
| 314382 | MARY J SAMBUCETO | ADDRESS ON FILE | | | | | | | |
| 718005 | MARY J SKOFF | PO BOX 10644 | | | | SAN JUAN | PR | 00922 | |
| 718006 | MARY J. DORAN GELABERT | ADDRESS ON FILE | | | | | | | |
| 1564922 | Mary Jane Alexander Living Trust UAD 05/31/00 Mary Jane Alexander and Robert W. Alexander Trustees | 7947 Lobelia Ln | | | | Springfield | VA | 22152 | |
| 1617882 | MARY JANE ALEXANDER LIVING TRUST UAD 05/31/00 MARY JANE ALEXANDER AND ROBERT W. ALEXANDER TRUSTEES | 7947 LOBELIA LN | | | | SPRINGFIELD | VA | 22152 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1554675 | Mary Jane Alexander Living Trust UAD 05/31/100 Mary Jane Alexander and Robert W Alexander trustees | ADDRESS ON FILE | | | | | | | |
| 718007 | MARY JANE FOSTER KISSELL | LEVITOWN | CALLE MARIANA APT 2 | | | TOA BAJA | PR | 00949 | |
| 718008 | MARY JEAN HAVER BERMUDEZ | URB EL CONQUISTADOR | PB7 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 718009 | MARY JESSICA PAGAN GARCIA | P O BOX 229 | | | | ADJUNTAS | PR | 00601 | |
| 314383 | MARY JIMENEZ ISALES | UBR. COUNTRY CLUB | 1168 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924 | |
| 718010 | MARY JIMENEZ ISALES | URB COUNTRY CLUB | 1168 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924 | |
| 718012 | MARY JO BAUER RIVERA | ADDRESS ON FILE | | | | | | | |
| 718011 | MARY JO BAUER RIVERA | ADDRESS ON FILE | | | | | | | |
| 718013 | MARY JO CATALANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 314384 | MARY JO SALCEDO MEDINA | ADDRESS ON FILE | | | | | | | |
| 314385 | MARY JO SMITH PARES | ADDRESS ON FILE | | | | | | | |
| 314386 | MARY JO SMITH PARES | ADDRESS ON FILE | | | | | | | |
| 314387 | MARY JOE LOPEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 314388 | MARY JOE TANNER ZALDUONDO | ADDRESS ON FILE | | | | | | | |
| 314389 | MARY JOSE ZAMORA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 718014 | MARY KARMEN VERGELI | 513 URB ESTANCIAS DEL GOLF CLUB | | | | PONCE | PR | 00731 | |
| 718015 | MARY KATHLEEN VIDAL | PO BOX 190-733 | | | | SAN JUAN | PR | 00919 | |
| 718016 | MARY KINNALLY BRAVO | ARECIBO GARDENS | 18 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 718017 | MARY L ALVES | PARC PUERTO REAL | 770 CALLE JAGUECAS | | | CABO ROJO | PR | 00620 5018 | |
| 718018 | MARY L BAEZ MORALES | BO LOS PUERTOS SECTOR LA PAZ | CARR 645 KM 3 6 | | | DORADO | PR | 00646 | |
| 718019 | MARY L BAEZ RODRIGUEZ | MAGUEYES | 303 AVE SANTIAGO ANDRADE | | | PONCE | PR | 00728-1248 | |
| 718020 | MARY L DE GRAUX | URB ROOSEVELT | 531 OCTAVIO MARCANO | | | SAN JUAN | PR | 00918 | |
| 314390 | MARY L ESTREMERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718021 | MARY L FIGUEROA QUINONES | ADDRESS ON FILE | | | | | | | |
| 718022 | MARY L FIGUEROA QUINONES | ADDRESS ON FILE | | | | | | | |
| 314391 | MARY L FORT MONTALVO | ADDRESS ON FILE | | | | | | | |
| 314392 | MARY L FUSTER ROMERO | ADDRESS ON FILE | | | | | | | |
| 718023 | MARY L GUEVARA VELEZ | ADDRESS ON FILE | | | | | | | |
| 718024 | MARY L HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 314393 | MARY L JIMENEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 314394 | MARY L LABOY ROMAN | ADDRESS ON FILE | | | | | | | |
| 314395 | MARY L MARRERO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 718025 | MARY L MARTINEZ ALDEBOL | 257 CALLE ADUANA SUITE 375 | | | | MAYAGUEZ | PR | 00680 | |
| 314396 | MARY L MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314397 | MARY L MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 718026 | MARY L MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 718027 | MARY L MORALES ALICEA | PARC 686 CALLE 10 BUENA VISTA | | | | ARROYO | PR | 00714 | |
| 314399 | MARY L MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 718028 | MARY L OLIVO VALENTIN | HC 80 BOX 8240 | | | | DORADO | PR | 00646 | |
| 314400 | MARY L PEREZ DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 314401 | MARY L PIZARRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 314402 | MARY L QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 718029 | MARY L RODRIGUEZ ACOSTA | URB BONNEVILLE HEIGHTS | 13 AVE PUERTO RICO | | | CAGUAS | PR | 00725 | |
| 770739 | MARY L TAIT CABRANES | ADDRESS ON FILE | | | | | | | |
| 314403 | MARY L. TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 718030 | MARY LEE BY THE SEA | PO BOX 394 | | | | GUANICA | PR | 00653 | |
| 718031 | MARY LEE S BY THE SEA | PO BOX 394 | | | | GUANICA | PR | 00653 | |
| 718032 | MARY LEE SANCHEZ CAMPOS | BOX 6061 | | | | MAYAGUEZ | PR | 00681 | |
| 314404 | MARY LETTY HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 314405 | MARY LINDA DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 314406 | MARY LINDA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 718033 | MARY LINDA SOTO HERNANDEZ | URB SANTA RITA | 1004 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 314407 | MARY LIZ SALGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 314408 | MARY LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 314409 | MARY LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 314410 | MARY LOPEZ Y YARITZA QUINONES | ADDRESS ON FILE | | | | | | | |
| 718034 | MARY LOURDES CRUZ MONGE | URB SANTA MARIA | B 1 CALLE 1 | | | CEIBA | PR | 00735 | |
| 718035 | MARY LUZ ARCE HERNANDEZ | HC 02 BOX 10773 | | | | MOCA | PR | 00676 | |
| 718036 | MARY LUZ ARROYO ROMAN | URB VILLA BUENAVENTURA | 139 CALLE MAYAGOEX | | | YABUCOA | PR | 00767 | |
| 847763 | MARY LUZ DE LA ROSA SANCHEZ | COND JARD ALTAMESA | 1 AVE SAN ALFONSO APT A4 | | | SAN JUAN | PR | 00921-4613 | |
| 314411 | MARY LUZ GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 718037 | MARY LUZ MERCADO TIRADO | ADDRESS ON FILE | | | | | | | |
| 718038 | MARY LUZ MERCADO TIRADO | ADDRESS ON FILE | | | | | | | |
| 718039 | MARY LUZ RENTAS PEREZ | RES LOS FLAMBOYANES | EDIF 3 APT 16 | | | SAN JUAN | PR | 00924 | |
| 718040 | MARY LUZ REYES ISAAC | URB ALT VEGA BAJA | 12 CALLE GH | | | VEGA BAJA | PR | 00693 | |
| 718041 | MARY LUZ RODRIGUEZ MENDEZ | HC 764 BOX 8055 | | | | PATILLAS | PR | 00723 | |
| 314412 | MARY LUZ RODRIGUEZ MENDEZ | VILLA BUENAVENTURA | 18 CALLE 3K | | | YABUCOA | PR | 00767 | |
| 314413 | MARY LUZ RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 314414 | MARY LUZ TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 314415 | MARY LYNN VAZQUEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 314416 | MARY M COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 718042 | MARY M MARTINEZ SANCHEZ | HC 01 BOX 7917 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718043 | MARY M QUINTANA RAMIREZ | P O BOX 364592 | | | | SAN JUAN | PR | 00936-4592 | |
| 718044 | MARY M YUNQUE DE NEGRON | MONTECARLO | 865 CALLE 12 | | | SAN JUAN | PR | 00924 | |
| 1442725 | Mary M. Byers TTEE, Mary M. Byers Rev. Trust | ADDRESS ON FILE | | | | | | | |
| 718045 | MARY MALAVE LOPEZ | P O BOX 338 | | | | CAMUY | PR | 00627 | |
| 314417 | MARY MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| 718046 | MARY MARTINEZ CUEVAS | RES NEMESIO CANALES | EDIF 30 APTO725 | | | SAN JUAN | PR | 00920 | |
| 314418 | MARY MATIAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 718047 | MARY MEDINA MEDINA | 413 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 718048 | MARY MEDINA MEDINA | HC 3 BOX 21435 | | | | ARECIBO | PR | 00612 | |
| 718049 | MARY MELENDEZ | 37 MARIO BRASCHI | | | | COAMO | PR | 00769 | |
| 847764 | MARY MELENDEZ | HC 02 BOX 9342 | | | | GUAYNABO | PR | 00971 | |
| 314419 | MARY MELENDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 314420 | MARY MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 314421 | MARY MUSA ABED PÉREZ Y HAROL ALLI RODRIGUEZ ABED | LCDO. RUBEN E. GUZMAN TORRES | AVE. ROBERTO CLEMENTE D10 URB. VILLA | | | CAROLINA | PR | 00985 | |
| 314422 | MARY N RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 314423 | MARY N RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 718050 | MARY NEGRON SIERRA | 18 CALLE SAN RAFAEL | | | | PONCE | PR | 00731 | |
| 314424 | MARY NIEVES FEBLES | ADDRESS ON FILE | | | | | | | |
| 718051 | MARY O FRANCO CARRION | ADDRESS ON FILE | | | | | | | |
| 718052 | MARY O SANTIAGO GONZALEZ | COND MALAGA APT 501 | AVE ROOSEVELT 109 | | | SAN JUAN | PR | 00917 | |
| 718053 | MARY OSORIO DE MELENDEZ | URB RIVER VIEW | N 9 CALLE 12 | | | BAYAMON | PR | 00961 | |
| 718054 | MARY OTERO MALDONADO | 4704 MCALLISTER ST | | | | VALDUSTA | GA | 31605 | |
| 718055 | MARY PEREZ AGOSTO | JARD DE MONTELLANO | 835 CALLE MONTE DELGADO | | | MOROVIS | PR | 00687 | |
| 314425 | MARY PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 314426 | MARY R FIGUEROA LOPEZ | COND MEDICAL CENTER PLAZA | 1051 CALLE 3 SE APT 211 | | | SAN JUAN | PR | 00921 | |
| 847765 | MARY R FIGUEROA LOPEZ | COND MEDICAL PLAZA | 1051 CALLE 3 SE APT211 | | | SAN JUAN | PR | 00921-3009 | |
| 718056 | MARY R PEREZ ALGARIN | RR 4 BOX 809 | SANTA OLAYA | | | BAYAMON | PR | 00956 | |
| 314427 | MARY REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 718057 | MARY RIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 718058 | MARY RIVERA DIAZ | BOX 1127 | | | | CIDRA | PR | 00739 | |
| 314428 | MARY RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 314429 | MARY RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 314430 | MARY RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 314431 | MARY RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 314432 | MARY RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718059 | MARY ROSARIO GARCIA | URB SIERRA BAYAMON | 32 8 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 314433 | MARY S CATERING / MARIA L ROSARIO TORRES | P O BOX 268 | | | | BARRANQUITAS | PR | 00794 | |
| 718060 | MARY S CORALES HERNANDEZ | HC 04 BOX 11669 | | | | YAUCO | PR | 00698 | |
| 718061 | MARY S DE MICHELI DE CARDONA | URB LAS LOMAS | 1812 CALLE 6 SO | | | SAN JUAN | PR | 00921 | |
| 314434 | MARY S DELGADILLO IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 314435 | MARY S PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 718062 | MARY S ROMAN / MARYSHKA RIOS | BO LINARES BAJO | CARR 112 KM 3 | | | ISABELA | PR | 00662 | |
| 718063 | MARY S. SOLIS DIAZ | ADDRESS ON FILE | | | | | | | |
| 718064 | MARY S. SOLIS DIAZ | ADDRESS ON FILE | | | | | | | |
| 314436 | MARY SANTANA TERRERO | ADDRESS ON FILE | | | | | | | |
| 718065 | MARY SANTIAGO VELEZ | HC 02 BOX 12025 | | | | SAN GERMAN | PR | 00683-9616 | |
| 314437 | MARY SOL CORRADA ALMARAZ | ADDRESS ON FILE | | | | | | | |
| 718066 | MARY SOL MERCED RIOS | URB LAS CUMBRRES | 497 CALLE EMILIANO POL STE 36 | | | SAN JUAN | PR | 00926 | |
| 718067 | MARY SOL RAMOS MEDINA | FACTOR 911 BANDERA | | | | ARECIBO | PR | 00612 | |
| 314438 | MARY TERE ZAMORA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 314439 | MARY TERE ZAMORA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 718068 | MARY TORRES ROMAN | HC 2 BOX 13773 | | | | ARECIBO | PR | 00612 | |
| 718069 | MARY TRAVESIER DE DE LEON | URB ROLLING HILLS | S 364 CALLE TEGUCIGALPA | | | CAROLINA | PR | 00987 | |
| 718070 | MARY V OCASIO | BARRIO MAMEYAL | VILLA PLATA | 20 CALLE D | | DORADO | PR | 00646 | |
| 314440 | MARY VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 314441 | MARY VECCHINI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 314442 | MARY Z MENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 314444 | MARYA MUNOZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 314445 | MARYAMGELI PASTRANA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 718071 | MARYANDIE RAMOS TOSADO | HC 77 BOX 7870 | | | | VEGA ALTA | PR | 00692 | |
| 718072 | MARYANGELID ROMAN MATOS | TORRECILLAS | BOX 274 C/ HERADIO RIVERA | | | MOROVIS | PR | 00687 | |
| 314446 | MARYANGELIE FLORES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 314447 | MARYANN BORGES SENERIZ | ADDRESS ON FILE | | | | | | | |
| 314448 | MARYANN J BAQUERO TIRADO | ADDRESS ON FILE | | | | | | | |
| 314449 | MARYANN JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 718073 | MARYANN MUSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 314451 | MARYANN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 314452 | MARYANN VELEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 718074 | MARYARY RIVERA | URB TOA ALTA HEIGHTS | A 7 CALLE 15 | | | TOA ALTA | PR | 00953 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314453 | MARYARY RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 718075 | MARYBEL CARABALLO ALICEA | PO BOX 2092 | | | | YAUCO | PR | 00698 | |
| 718076 | MARYBEL CARTAGENA COTTO | BOX 8127 | | | | SAN JUAN | PR | 00926 | |
| 314454 | MARYBEL GONZALEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 718077 | MARYBEL RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 718078 | MARYBELL BAEZ OSORIO | COM LA DOLORES | 159 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 314455 | MARYBELL DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 314456 | MARYBELL DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 718079 | MARYBELL GONZALEZ | PO BOX 810301 | | | | CAROLINA | PR | 00981 | |
| 718080 | MARYBELL RAICES MENDEZ | HC 02 BOX 7874 | | | | CAMUY | PR | 00627 | |
| 314457 | MARYBELLE VARELA CORREA | ADDRESS ON FILE | | | | | | | |
| 718081 | MARYBETH COLON CANCEL | ADDRESS ON FILE | | | | | | | |
| 314458 | MARYBETH DELGADO VEGA | ADDRESS ON FILE | | | | | | | |
| 314459 | MARYBETH LONDONO PABON | ADDRESS ON FILE | | | | | | | |
| 718082 | MARYBETH RAMOS PADILLA | P O BOX 1663 | | | | BAYAMON | PR | 00960 | |
| 314460 | MARYCARMEN FLORES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 718083 | MARYCELIS RAMOS RODRIGUEZ | PO BOX 1595 | | | | OROCOVIS | PR | 00720 | |
| 718084 | MARYCELLIS CAJIGAS | URB CUPEY GARDENS | I 10 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 718085 | MARYDEE E LUCIANO MACHADO | DOMENECH | 276 CALLE ARIES | | | ISABELA | PR | 00662 | |
| 314461 | MARYDELIS RIVERA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 314462 | MARYDELIS SOLER CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 314463 | MARYELA VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 314464 | MARYELLEN CAHILL | ADDRESS ON FILE | | | | | | | |
| 314465 | MARYELLI ROSADO MORALES | ADDRESS ON FILE | | | | | | | |
| 314466 | MARYELSIE GARCIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 314467 | MARYGUEL FUENTES LASEN | ADDRESS ON FILE | | | | | | | |
| 718086 | MARYJANE LUGO | CIUDAD UNIVERSITARIA | L-20 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 314468 | MARYKARMEN VERGELI ROJAS | ADDRESS ON FILE | | | | | | | |
| 314469 | MARYL I MARCANO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 314470 | MARYLAND BRAIN & SPINE | ATTN MEDICAL RECORDS | 1000 BESTGATE RD | SUITE 400 | | ANNAPOLIS | MD | 21401 | |
| 314471 | MARYLAND PRIMARY CARE | MED REC DEPT | 11055 L PATUXENT PKY | SUITE 104 | | COLUMBIA | MD | 21044 | |
| 314472 | MARYLAND SPINE & SPORTS MED | 5005 SIGNAL BELL LN 208 | | | | CLARKSVILLE | MD | 21029 | |
| 718087 | MARYLEN ELOSEGUI SANTIAGO | URB ALTURAS DE BUCARABONES | 3M-2 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 718088 | MARYLEN ROMERO GARCIA | P O BOX 6921 SANTA ROSA UNIT | | | | BAYAMON | PR | 00960-5921 | |
| 314473 | MARYLEN VEGA AVILES | ADDRESS ON FILE | | | | | | | |
| 718089 | MARYLENE TOSADO | PORTICOS DE GUAYNABO | APT 14101 1 CALLE VILLEGAS | | | GUAYNABO | PR | 00971 9207 | |
| 314474 | MARYLIAM RIVERA LUGARDO | ADDRESS ON FILE | | | | | | | |
| 718090 | MARYLIN ALGARIN RODRIGUEZ | PARQUE DEL MONTE | KK 8 CALLE URAYOAN | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314475 | MARYLIN ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718091 | MARYLIN ARCE BARRETO | PO BOX 307 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718092 | MARYLIN BAEZ ESQUILIN | HC 1 BOX 6544 | | | | JUNCOS | PR | 00777 | |
| 2027525 | Marylin Baez Esquilin and Elias Gomez Candelario | ADDRESS ON FILE | | | | | | | |
| 2046570 | Marylin Baez Esquilin/Elias Gomez Candelario | ADDRESS ON FILE | | | | | | | |
| 314476 | MARYLIN CAMACHO Y CARMEN M PAGAN ALFARO | ADDRESS ON FILE | | | | | | | |
| 314477 | MARYLIN CHAPARRO ROSA | ADDRESS ON FILE | | | | | | | |
| 314478 | MARYLIN COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 314479 | MARYLIN COOPER ROSARIO | ADDRESS ON FILE | | | | | | | |
| 314480 | MARYLIN CORTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 314481 | MARYLIN CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 2151760 | MARYLIN GONZALEZ TORO | 146 AVE SANTA ANA SUITE 506 | | | | GUAYNABO | PR | 00971 | |
| 847766 | MARYLIN I GARCIA ECHEVARRIA | HC 6 BOX 4282 | | | | COTTO LAUREL | PR | 00780-9505 | |
| 718093 | MARYLIN J AMILL CUEVAS | ADDRESS ON FILE | | | | | | | |
| 718094 | MARYLIN MARTINEZ BARROSO | JARD DE LA FUENTE | 134 CALLE KENNEDY | | | TOA ALTA | PR | 00953 | |
| 314483 | MARYLIN MENDOZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718095 | MARYLIN MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 847768 | MARYLIN N MENDOZA MELENDEZ | FRONTERA | 1080 CALLE ARISTIDES CHAVIER | | | BAYAMON | PR | 00961-3464 | |
| 718096 | MARYLIN REYES NIEVES | JDNES SAN FRANCISCO EDIF 2 APT 301 | | | | SAN JUAN | PR | 00926 | |
| 718097 | MARYLIN RIVERA RIVERA | BOX BEATRIZ | HC 72 BOX 6931 | | | CAYEY | PR | 00736 | |
| 314484 | MARYLIN RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 314485 | MARYLIN RUBERTO TORRES | ADDRESS ON FILE | | | | | | | |
| 847769 | MARYLIN SANCHEZ CORDERO | PO BOX 455 | | | | RIO GRANDE | PR | 00745-0455 | |
| 718098 | MARYLIN SANTIAGO RAMOS | 31 CALLE MELERO | | | | PONCE | PR | 00730 | |
| 314486 | MARYLIN TORRES OTRO | ADDRESS ON FILE | | | | | | | |
| 314487 | MARYLIN VARGAS | ADDRESS ON FILE | | | | | | | |
| 314488 | MARYLIN VARGAS REGUERO | ADDRESS ON FILE | | | | | | | |
| 314489 | MARYLINDA TOMASINI FRED | ADDRESS ON FILE | | | | | | | |
| 314490 | MARYLINE SANTANA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 718099 | MARYLIS FELICIANO RIVERA | PO BOX 347 | | | | PUERTO REAL | PR | 00740 | |
| 314491 | MARYLIS MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 314492 | MARYLISSE REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 314493 | MARYLIU RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 314494 | MARYLIZ DEL C GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718100 | MARYLIZ I MONTES | B 24 URB NUEVAS ESTANCIAS | | | | MANATI | PR | 00674 | |
| 847770 | MARYLLIAM REYES SANTIAGO | PO BOX 823 | | | | UTUADO | PR | 00641-0823 | |
| 718101 | MARYLLIS RODRIGUEZ MOYET | MSC 29 BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 314495 | MARYLOU RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 314496 | MARYLU CANDELARIA KANHAISINGH | ADDRESS ON FILE | | | | | | | |
| 718102 | MARYLU MAIBERS | 1863 CALLE LOIZA APTO 9 | | | | SAN JUAN | PR | 00911 | |
| 718103 | MARYLUZ CARRASCO TORRES | HC 1 BOX 8298 | | | | BAJADERO | PR | 00616 | |
| 718104 | MARYLUZ LABOY ROMAN | URB EL MADRIGAL | E 2 CALLE 5 | | | PONCE | PR | 00731 | |
| 718105 | MARYLUZ MENDEZ VARGAS | 53 JOSE TIZOL EL SECO | | | | MAYAGUEZ | PR | 00680 | |
| 718106 | MARYLYN BERROCALES RUIZ | HC 09 BOX 2918 | | | | SABANA GRANDE | PR | 00637 | |
| 847771 | MARYLYN C SALVA SANDOVAL | COND TROPICALCOURT | 311 CALLE TERESA JORNET APT 2502 | | | SAN JUAN | PR | 00926-7346 | |
| 718107 | MARYLYN PAGAN VEGA | PO BOX 30169 | | | | SAN JUAN | PR | 00929-1169 | |
| 314497 | MARYLYN SALVA SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 847772 | MARYMEE RIVERA MARRERO | URB SANTIAGO IGLESIAS | 1413 LUISA CAPETILLO | | | SAN JUAN | PR | 00921-4123 | |
| 314498 | MARYMER H. HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 718108 | MARYNELLY MENDOZA SALGADO | HC 45 BOX 9634 | | | | CAYEY | PR | 00736 | |
| 314499 | MARYNET MALDONADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 718109 | MARYNIA RAMIREZ ALVARADO | HC 1 BOX 5725 | | | | OROCOVIS | PR | 00720 | |
| 314500 | MARYNOLL DE LA PAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 718110 | MARYORI COLON FERNANDEZ | URB FLORAL PARK | 456 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 314501 | MARYORIE CRUZ PABON | ADDRESS ON FILE | | | | | | | |
| 718111 | MARYORIE LUGO SANTIAGO | URB EL MADRIGAL I | 46 CALLE 11 | | | PONCE | PR | 00731 | |
| 718112 | MARYORIE NIEVES COLON | URB VALENCIA | AE 30 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 314502 | MARYORINE MATIAS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 314503 | MARYORY ENID NOBSCO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 847773 | MARYRENE GUZMAN FELIZ | COND TORRES DE CERVANTES | 240 CALLE 49 APT A810 | | | SAN JUAN | PR | 00924-4245 | |
| 718113 | MARYROSE CONCEPCION | 2844 AVE LAS AMERICAS PMB 251 | | | | PONCE | PR | 00717 | |
| 314504 | MARYROSE CONCEPCION GIRON | ADDRESS ON FILE | | | | | | | |
| 718114 | MARYS CATERING | HATILLO DEL MAR | D 32 CALLE RODRIGUEZ SANCHEZ | | | HATILLO | PR | 00659 | |
| 718115 | MARY'S CATHERING | HC 03 BOX 8809 | | | | GUAYNABO | PR | 00971 | |
| 314505 | MARYS J. ROSARIA SANTAL | ADDRESS ON FILE | | | | | | | |
| 718116 | MARYS PIZZA | RAMOS ANTONINI TUQUE | 50 CALLE 1 | | | PONCE | PR | 00731 | |
| 718117 | MARYS SERRANO HEREDIA | URB VICTOR ROJAS II | 22 CALLE 1 | | | ARECIBO | PR | 00612 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314506 | MARYSABEL TORRES YULFO | ADDRESS ON FILE | | | | | | | |
| 314507 | MARYSELA SANTIAGO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 314508 | MARYSELI MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718118 | MARYSET TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| 314509 | MARYSOL A CUMMINGS | ADDRESS ON FILE | | | | | | | |
| 314510 | MARYSOL CABAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 314511 | MARYSOL DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 314512 | MARYSOL RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 718119 | MARYTHELL SANTANA DE LEON | COM PALOMAS II SOLAR 71 | | | | YAUCO | PR | 00856 | |
| 718120 | MARYVELISSE ESCRIBANO | 10B VILLA CAPARRA | | | | GUAYNABO | PR | 00966 | |
| 718121 | MARYVELISSE MEDINA MEJIAS | BOX VACAS SALRILLO | CARR 518 RAMAL 388 | | | ADJUNTA | PR | 00601 | |
| 718122 | MARYVELISSE RIVERA PEREIRA | URB MIRAFLORES | 34 15 CALLE 43 | | | BAYAMON | PR | 00956 | |
| 314513 | MARYVETTE DEL C ROMAN MAISONAVE | ADDRESS ON FILE | | | | | | | |
| 314514 | MARYVETTE ROMAN MAISONAVE | ADDRESS ON FILE | | | | | | | |
| 718123 | MARZA & CARLOS FIGUEROA | PO BOX 6719 | | | | COROZAL | PR | 00783 | |
| 718124 | MARZA E ESCALERA | 138 CALLE VEGA PUENTE | | | | COAMO | PR | 00769 | |
| 847774 | MARZALIS OLMO TORRES | ALTS DE SAN PEDRO | O23 CALLE SAN CRISTOBAL | | | FAJARDO | PR | 00738-5011 | |
| 314515 | MARZAN APONTE, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 314516 | MARZAN APONTE, JOEL | ADDRESS ON FILE | | | | | | | |
| 314517 | MARZAN CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 314518 | MARZAN CASTRO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 314519 | MARZAN CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | | |
| 801906 | MARZAN CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | | |
| 314520 | MARZAN CRUZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 314521 | MARZAN DEL VALLE, SHELLY | ADDRESS ON FILE | | | | | | | |
| 314522 | MARZAN GONZALEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 801907 | MARZAN GONZALEZ, LEIRA Z | ADDRESS ON FILE | | | | | | | |
| 314523 | MARZAN GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 853564 | MARZAN GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 314525 | MARZAN GUZMAN, CELESTE | ADDRESS ON FILE | | | | | | | |
| 314526 | MARZAN GUZMAN, KATHY | ADDRESS ON FILE | | | | | | | |
| 314527 | MARZAN HERNANDEZ LAW OFFICES P S C | 400 CALLE CALAF PMB 459 | | | | SAN JUAN | PR | 00918 | |
| 314528 | MARZAN HERNANDEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 314529 | MARZAN HERNANDEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 314530 | MARZAN LOYOLA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 314531 | MARZAN MALDONADO, CARMEN A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1922143 | Marzan Maldonado, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 314532 | Marzan Maldonado, Victor E | ADDRESS ON FILE | | | | | | | |
| 314533 | MARZAN MARQUEZ, JUDITH E | ADDRESS ON FILE | | | | | | | |
| 314534 | MARZAN MARZAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 314535 | MARZAN MARZAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 314536 | MARZAN MARZAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 314537 | MARZAN MELENDEZ, EVA A. | ADDRESS ON FILE | | | | | | | |
| 314538 | MARZAN MELENDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 314539 | Marzan Mercado, Jose M | ADDRESS ON FILE | | | | | | | |
| 801908 | MARZAN ORTEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| 314540 | MARZAN ORTIZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 314542 | MARZAN OYOLA, JAMIL | ADDRESS ON FILE | | | | | | | |
| 314543 | MARZAN OYOLA, JESUS | ADDRESS ON FILE | | | | | | | |
| 314544 | MARZAN PADILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 314545 | MARZAN RIVERA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 314546 | MARZAN RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 314547 | MARZAN RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 314548 | MARZAN RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 314549 | MARZAN RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 314550 | MARZAN RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 314551 | MARZAN RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 314552 | MARZAN RODRIGUEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 314553 | MARZAN ROMERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 314554 | MARZAN ROMERO, LUIS JAVIER | ADDRESS ON FILE | | | | | | | |
| 314555 | MARZAN SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 314556 | MARZAN SANCHEZ, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 314557 | MARZAN SANTIAGO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 314558 | MARZAN SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 314559 | MARZAN SHELL SERVICE STATION | SANTA JUANITA 8VA SECC | 550 ESQ. HOSTOS | | | BAYAMON | PR | 00956 | |
| 314560 | MARZAN SOTO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 314561 | MARZAN SUAREZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 314562 | MARZAN TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 314563 | MARZAN TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 314564 | MARZAN TORRES, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 314565 | MARZAN VARGAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 801909 | MARZANT ORTIZ, CHARLES A | ADDRESS ON FILE | | | | | | | |
| 314566 | MARZANT ORTIZ, CHARLES ANTHONY | ADDRESS ON FILE | | | | | | | |
| 1882846 | Marzant Vega, Charles | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314567 | MARZANT VEGA, CHARLES | ADDRESS ON FILE | | | | | | | |
| 314568 | MARZANT VEGA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 1881780 | Marzant Vega, George L. | ADDRESS ON FILE | | | | | | | |
| 314569 | MARZANT VEGA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 314570 | Marzán-Vargas, Luisa | ADDRESS ON FILE | | | | | | | |
| 314571 | MARZODIO ORTIZ MACHADO | ADDRESS ON FILE | | | | | | | |
| 314572 | MAS ALICEA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 314573 | MAS ARROYO, ONIEL | ADDRESS ON FILE | | | | | | | |
| 314574 | MAS ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 314575 | MAS ASNACIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 314576 | MAS ASTACIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 314577 | MAS COLON, MARIELY | ADDRESS ON FILE | | | | | | | |
| 718125 | MAS CONTRUCTION CORP | HC-02 BOX 6186 | | | | BARRANQUITAS | PR | 00794 | |
| 314578 | MAS CORTEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 801912 | MAS CORTEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 314579 | MAS CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1641085 | Mas Cruz, Migdalia | ADDRESS ON FILE | | | | | | | |
| 1614687 | Mas Cruz, Migdalia | ADDRESS ON FILE | | | | | | | |
| 314580 | MAS DEL VALLE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1422975 | MAS FELICIANO KATIRIA I. Y PONCE DE LEÓN, IRIS | ALEXANDRA SANCHEZ MITCHELL | MONSERRATE SIMONET & GIERBOLINI | 101 AVE. SAN PATRICIO SUITE 1120 | | GUAYNABO | PR | 00968 | |
| 314581 | MAS FELICIANO KATIRIA I. Y PONCE DE LEÓN, IRIS | LCDA. ALEXANDRA SANCHEZ MITCHELL | MONSERRATE SIMONET & GIERBOLINI | 101 AVE. SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 2110518 | MAS FELICIANO, KATIRIA I | ADDRESS ON FILE | | | | | | | |
| 2074278 | Mas Feliciano, Katiria I. | ADDRESS ON FILE | | | | | | | |
| 314582 | MAS FELICIANO, KATIRIA I. | ADDRESS ON FILE | | | | | | | |
| 314583 | MAS FRANCO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 801913 | MAS GONZALEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 314584 | MAS GONZALEZ, EDNA V | ADDRESS ON FILE | | | | | | | |
| 2192489 | Mas González, Edna V. | ADDRESS ON FILE | | | | | | | |
| 2192489 | Mas González, Edna V. | ADDRESS ON FILE | | | | | | | |
| 314585 | MAS GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 314586 | MAS GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 801914 | MAS MARRERO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 314587 | MAS MARRERO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 314588 | MAS MARRERO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 314589 | MAS MARRERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 314590 | MAS MERCADO, BLANCA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314591 | MAS MIRANDA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 314592 | MAS MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2097936 | MAS MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1791082 | MAS MUNIZ , ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 314593 | MAS MUNIZ, ANA AIDA | ADDRESS ON FILE | | | | | | | |
| 1721224 | MAS MUNIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1721224 | MAS MUNIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1756853 | Mas Muñiz, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 314595 | MAS MUNIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 314596 | MAS NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 314597 | MAS NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 314598 | MAS NODA, EVA | ADDRESS ON FILE | | | | | | | |
| 1420507 | MAS NODA, FRANCISCO Y MOLINA MATIAS, CYNTHIA | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING #239 SUITE 401 | | | HATO REY | PR | 00918 | |
| 314599 | MAS ONEILL, NICOLE | ADDRESS ON FILE | | | | | | | |
| 314600 | MAS OQUENDO, PABLO | ADDRESS ON FILE | | | | | | | |
| 314602 | MAS OTERO, PABLO | ADDRESS ON FILE | | | | | | | |
| 314601 | MAS OTERO, PABLO | ADDRESS ON FILE | | | | | | | |
| 718126 | MAS POR MENOS | P O BOX 517 | | | | JAYUYA | PR | 00664 | |
| 314603 | MAS RAMIREZ MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 314604 | MAS RAMIREZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 314605 | MAS RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 314606 | MAS RAMIREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 314607 | MAS REYES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 314608 | MAS RIVERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 314610 | MAS RODRIGUEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 801916 | MAS RODRIGUEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 314611 | MAS RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 314612 | MAS ROMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 314613 | MAS ROSARIO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 801917 | MAS SERRANO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 314614 | MAS TOLLINCHE, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 314615 | MAS VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 314616 | MAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 314617 | MASA CALO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 314618 | MASA CASILLAS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 718127 | MASA CONSTRUCTION | PMB 145 | 220 PLZ WESTERN AUTO STE 101 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 314619 | MASA GARCIA, DORIS | ADDRESS ON FILE | | | | | | | |
| 314620 | Masa Sanchez, Brenda E | ADDRESS ON FILE | | | | | | | |
| 1451217 | MASA SANCHEZ, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 314621 | MASA SOLIS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 718128 | MASACO REALTY INC | P O BOX 51968 | | | | TOA BAJA | PR | 00950 1968 | |
| 314622 | MASAROVIC, JOY | ADDRESS ON FILE | | | | | | | |
| 314623 | MASAS FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 314624 | MASCARINI VARELA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 314625 | MASCARO GIUSTI, PEDRO | ADDRESS ON FILE | | | | | | | |
| 847775 | MASCARO PORTER & CO | PO BOX 9024236 | | | | SAN JUAN | PR | 00902-4236 | |
| 718129 | MASCARO PORTER & CO INC. | PO BOX 9024236 | | | | SAN JUAN | PR | 00902 | |
| 2180136 | Mascaro, Roberto | Cond. Laguna Gdns | Edif. 3, Apt. 12-B | | | Carolina | PR | 00979 | |
| 314626 | MASCIA BETANCOURT, GIANFRANCO | ADDRESS ON FILE | | | | | | | |
| 314627 | MASCIA GIAN PAOLO | URB LOS ALMENDROS | E A 56 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 314628 | MASCIELLO MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 718130 | MASETERO DE MAGUEYES JOSE BONET RODGUEZ | PO BOX 2780 | | | | ARECIBO | PR | 00612 | |
| 718131 | MASH INDUSTRIAL INC. | PO BOX 9557 | | | | BAYAMON | PR | 00960 | |
| 314609 | MASHANOV, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 314629 | MASID ORAMAS, ELBA E. | ADDRESS ON FILE | | | | | | | |
| 718132 | MASIE MARTINEZ BATISTA | PO BOX 2162 | | | | SALINAS | PR | 00751 | |
| 314630 | MASIEL GRACIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 314631 | MASIEL GRACIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 314632 | MASINI RIVERA, MARIELENA | ADDRESS ON FILE | | | | | | | |
| 2222295 | Masionet Sanchez, Miguel | ADDRESS ON FILE | | | | | | | |
| 314633 | MASKIL DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 314634 | MASLOVARIC, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 314635 | MASM PUERTO RICO INC | URB CAMINO DEL MAR | 3018 PLAZA PLAYERA | | | TOA BAJA | PR | 00949-4368 | |
| 314636 | MASMORALES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 314637 | MASNARI, MATTIA | ADDRESS ON FILE | | | | | | | |
| 314638 | MASOLLER SANTIAGO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 314639 | MASOLLER SANTIAGO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 314640 | MASOLLER SANTIAGO, WILFRIDO | ADDRESS ON FILE | | | | | | | |
| 2152037 | MASON CAPITAL LP | 110 EAST 59TH ST. | 30TH FL. | | | NEW YORK | NY | 10022 | |
| 2151322 | MASON CAPITAL MASTER FUND LP | 110 EAST 59TH ST, 30TH FL | | | | NEW YORK | NY | 10022 | |
| 2233797 | MASON CAPITAL MASTER FUND LP | DELGADO & FERNÁNDEZ, LLC | ATTN: ALFREDO FERNÁNDEZ-MARTÍNEZ | PO BOX 11750 | FERNÁNDEZ JUNCOS STATION | SAN KJUAN | PR | 00910-1750 | |
| 2233820 | MASON CAPITAL MASTER FUND LP | Jones Day | Attn: David R. Fox, Esq. | 100 High Street | | Boston | MA | 02110 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2178283 | MASON CAPITAL MASTER FUND LP | JONES DAY | SARAH PODMANICZKY MCGONIGLE | 100 HIGH STREET, 21ST FLOOR | | BOSTON | MA | 02110 | |
| 2233818 | MASON CAPITAL MASTER FUND LP | Jones Day | Attn: Bruce Bennett, Esq. | 555 South Flower Street, Fiftieth Floor | | Los Angeles | CA | 90071 | |
| 2169895 | MASON CAPITAL MASTER FUND LP | JONES DAY | GEOFFREY S. STEWART, ESQ. | 51 LOUISANA AVENUE NW | | WASHINGTON | DC | 20001 | |
| 2169896 | MASON CAPITAL MASTER FUND LP | JONES DAY | MATTHEW E. PAPEZ, ESQ. | 51 LOUISANA AVENUE NW | | WASHINGTON | DC | 20001 | |
| 2151571 | MASON CAPITAL MASTER FUND, L.P. | 110 E. 59TH STREET | | | | NEW YORK | NY | 10022 | |
| 1897053 | Mason Capital Master Fund, L.P. | 110 East 59th Street | | | | New York | NY | 10022 | |
| 1897053 | Mason Capital Master Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2169727 | MASON CAPITAL MASTER FUND, L.P. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169728 | MASON CAPITAL MASTER FUND, L.P. | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2169729 | MASON CAPITAL MASTER FUND, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 2169730 | MASON CAPITAL MASTER FUND, L.P. | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL; GARY A. ORSECK | ATTN: KATHRYN S. ZECCA; DONALD BURKE | 2000 K STREET, N.W., 4TH FLOOR | WASHINGTON | DC | 20006 | |
| 1650640 | Mason Capital Master Fund, LP | c/o Richard Engman | 110 East 59th Street 30th Floor | | | New York | NY | 10022 | |
| 2166623 | Mason Capital Master Fund, LP | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernandez Jucos Station | San Juan | PR | 00910-1750 | |
| 2166646 | Mason Capital Master Fund, LP | Jones Day | Attn: David R. Fox | 100 High Street | | Boston | MA | 02110 | |
| 2166664 | Mason Capital Master Fund, LP | Jones Day | Attn: Bruce Bennett | 555 South Flower Street, Fiftieth Floor | | Los Angeles | CA | 90071 | |
| 2166653 | Mason Capital Master Fund, LP | Jones Day | Attn: Sparkle L. Sooknanan | 51 Lousiana Avenue, NW | | Washington | DC | 20001 | |
| 2162560 | Mason Capital Master Fund, LP and Redwood Master Fund, Ltd | Alfredo Fernandez Martinez | Delgado & Fernandez, LLC | P.O. Box 11750 | | San Juan | PR | 00910-1750 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2162562 | Mason Capital Master Fund, LP and Redwood Master Fund, Ltd | Alfredo Fernandez Martinez | Delgado & Fernandez, LLC | P.O. Box 11750, Fernandez Jucos Station | | San Juan | PR | 00910-1750 | |
| 2162563 | Mason Capital Master Fund, LP and Redwood Master Fund, Ltd | Bruce Bennett Jones Day | 555 South Flower Street, Fiftieth Floor | | | Los Angeles | CA | 90071 | |
| 2162561 | Mason Capital Master Fund, LP and Redwood Master Fund, Ltd | Sparkle L. Sooknanan Jones Day | 51 Lousiana Avenue, NW | | | DC | WA | 20001 | |
| 314641 | MASON TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 314642 | MASON VEGA, EDNA | ADDRESS ON FILE | | | | | | | |
| 2202681 | Mason Velez, Norma I. | ADDRESS ON FILE | | | | | | | |
| 2216233 | Mason Velez, Norma I. | ADDRESS ON FILE | | | | | | | |
| 314643 | MASON, LOUIS | ADDRESS ON FILE | | | | | | | |
| 314644 | MASQUIDA VAZQUEZ, JOANIS | ADDRESS ON FILE | | | | | | | |
| 314645 | MASS ACCOUNTING | BALDORIOTY #5 | | | | COAMO | PR | 00769 | |
| 718133 | MASS ACCOUNTING INC | 5 BALDORIOTY | | | | COAMO | PR | 00769 | |
| 314646 | MASS ACCOUNTING INC | 5 CALLE BALDORIOTY | | | | COAMO | PR | 00769-2431 | |
| 314647 | MASS ACCOUNTING, INC. | BALDORIOTY 5 | | | | COAMO | PR | 00769 | |
| 314648 | MASS ALBARRAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1948497 | Mass Alicea, Iris | ADDRESS ON FILE | | | | | | | |
| 314649 | MASS ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 314650 | MASS BERNARD, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 314652 | MASS DE LEON MD, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 718134 | MASS EYE EAR ASSOC | PO BOX 575 | | | | WEST BRIDGEWATER | MA | 02379 | |
| 718135 | MASS GENERAL HOSPITAL | PO BOX 3947 | | | | BOSTON | MA | 02241 | |
| 314653 | MASS GENERAL HOSPITAL | PO BOX 3955 | | | | BOSTON | PR | 02241-3955 | |
| 718136 | MASS GENERAL PHYSICIANS | PO BOX 9142 | | | | CHARLESTOWN | MA | 02129-9142 | |
| 314654 | Mass Gonzalez, Alex | ADDRESS ON FILE | | | | | | | |
| 314655 | MASS GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 314656 | MASS GONZALEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 314657 | MASS LARACUENTE, FELIPE | ADDRESS ON FILE | | | | | | | |
| 314658 | Mass Lopez, Mario | ADDRESS ON FILE | | | | | | | |
| 314659 | MASS LUCIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 801920 | MASS MEDINA, API | ADDRESS ON FILE | | | | | | | |
| 718137 | MASS MUTUAL [FORMERLY CONNECTICUT MUTUAL | 1295 STATE STREET | | | | SPRINGFIELD | MA | 01111 | |
| 2156491 | MASS MUTUAL-SEPERATES | ADDRESS ON FILE | | | | | | | |
| 314660 | MASS NEGRON, YECXENIA | ADDRESS ON FILE | | | | | | | |
| 314661 | MASS NUNEZ, NICKY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853565 | MASS PAGAN, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 314663 | MASS PANTOJAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 314664 | MASS PEREZ, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 314665 | MASS PINO, ANA | ADDRESS ON FILE | | | | | | | |
| 314666 | MASS PRODUCTIONS | OCEAN PARK | 2020 CALLE ITALIA | | | SAN JUAN | PR | 00911 | |
| 314667 | MASS QUILES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 801921 | MASS QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 314668 | MASS QUINONES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 314669 | MASS QUIQONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 314670 | MASS RELACIONES PUBLICAS CSP | 27 PRADERAS DEL PLATA | | | | CAYEY | PR | 00736-3160 | |
| 314671 | MASS RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 314672 | MASS SALAS, VIDAL | ADDRESS ON FILE | | | | | | | |
| 314673 | Mass Torres, Mario | ADDRESS ON FILE | | | | | | | |
| 314674 | MASSA CAMARENO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 314675 | MASSA CAMARENO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 314676 | MASSA CIRINO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 314677 | MASSA COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 314678 | MASSA CRUZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 1787817 | Massa Dieppa, Hilda | ADDRESS ON FILE | | | | | | | |
| 2192380 | Massa Dieppa, Hilda | ADDRESS ON FILE | | | | | | | |
| 801922 | MASSA DIEPPA, HILDA | ADDRESS ON FILE | | | | | | | |
| 314680 | MASSA DIEPPA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 314681 | MASSA ESTEVES, ARLINDA | ADDRESS ON FILE | | | | | | | |
| 314682 | MASSA FIGUEROA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 314683 | MASSA FIGUEROA, DIANA E | ADDRESS ON FILE | | | | | | | |
| 314684 | MASSA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 314685 | MASSA FLORES, NATASHA M | ADDRESS ON FILE | | | | | | | |
| 314686 | MASSA GONZALEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 314687 | MASSA GONZALEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 314688 | MASSA GONZALEZ, EDIBURGA | ADDRESS ON FILE | | | | | | | |
| 801923 | MASSA GONZALEZ, EDIBURGA | ADDRESS ON FILE | | | | | | | |
| 314689 | MASSA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 314690 | MASSA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 314691 | MASSA GONZALEZ, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 314692 | MASSA GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 314693 | MASSA GONZALEZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 314694 | MASSA HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1523782 | MASSA HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 314695 | MASSA JOVET, LETTY K. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314696 | MASSA LOPEZ, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 314697 | MASSA LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 801924 | MASSA MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 801925 | MASSA MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 314698 | Massa Mendoza, Marcy | ADDRESS ON FILE | | | | | | | |
| 1903103 | MASSA MENDOZA, MARCY | ADDRESS ON FILE | | | | | | | |
| 314699 | MASSA NAVARRO, CRESCENCIA | ADDRESS ON FILE | | | | | | | |
| 314701 | MASSA ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 314702 | MASSA PEREZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 314703 | MASSA PEREZ, JAMES A. | ADDRESS ON FILE | | | | | | | |
| 314704 | MASSA PEREZ, LOCHELLY | ADDRESS ON FILE | | | | | | | |
| 314705 | MASSA PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1985964 | Massa Perez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1671101 | MASSA PEREZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 1985964 | Massa Perez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 314706 | MASSA PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 314707 | Massa Prosper, Samuel | ADDRESS ON FILE | | | | | | | |
| 506447 | MASSA PROSPER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1999033 | Massa Prosper, Samuel | ADDRESS ON FILE | | | | | | | |
| 314708 | MASSA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 314709 | MASSA ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 314710 | Massa Sanchez, Jose A | ADDRESS ON FILE | | | | | | | |
| 314711 | MASSA TORRES, MARILSA | ADDRESS ON FILE | | | | | | | |
| 314712 | MASSA TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 314713 | MASSA VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 314714 | MASSA VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 801927 | MASSA VELAZQUEZ, REYNA | ADDRESS ON FILE | | | | | | | |
| 314715 | MASSA VELAZQUEZ, REYNA | ADDRESS ON FILE | | | | | | | |
| 2058962 | Massa, Maria Vazquez | ADDRESS ON FILE | | | | | | | |
| 1992012 | MASSA, ROSITA | ADDRESS ON FILE | | | | | | | |
| 1992012 | MASSA, ROSITA | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 314716 | MASSACHUSETS GENERAL HOSPITAL | 151 EVERETT AVE | | | | CHELSEA | MA | 02149 | |
| 314717 | MASSACHUSETTS DD COUNCIL | 1150 HANCOCK STREET | THIRD FLOOR SUITE 300 | | | QUINCY | MA | 02169 | |
| 314718 | MASSACHUSETTS EYE AND EAR INFIRMARY | 243 CHARLES ST | | | | BOSTON | MA | 02114-3096 | |
| 314719 | MASSACHUSETTS GENERAL HOSPITAL | 121 INNERBELT RD | | | | SOMERVILLE | MA | 02143 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314720 | MASSACHUSETTS GENERAL HOSPITAL | 55 FRUIT ST | | | | BOSTON | MA | 02114 | |
| 314721 | Massachusetts Mutual Life Insurance | 1295 State Street | | | | Springfield | MA | 01111 | |
| 314722 | Massachusetts Mutual Life Insurance Company | Attn: Ann Lomeli, Vice President | 1295 State Street | | | Springfield | MA | 01111 | |
| 314723 | Massachusetts Mutual Life Insurance Company | Attn: Douglas Taylor, Actuary | 1295 State Street | | | Springfield | MA | 01111 | |
| 314724 | Massachusetts Mutual Life Insurance Company | Attn: Roger Crandall, President | 1295 State Street | | | Springfield | MA | 01111 | |
| 1449064 | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | BARINGS LLC | STEVEN J. KATZ | 1500 MAIN ST., SUITE 2800 | | SPRINGFIELD | MA | 01115 | |
| 1701740 | Massachusetts Mutual Life Insurance Company | Charles Shattuck | 1295 State Street, MIP E410 | | | Springfield | MA | 01111 | |
| 314725 | MASSALLO ALDAHONDO, JOEL | ADDRESS ON FILE | | | | | | | |
| 314726 | MASSALLO ALDARONDO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 314727 | MASSANET ALEJANDRO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 314728 | MASSANET BOJITO, LUIS | ADDRESS ON FILE | | | | | | | |
| 314729 | MASSANET COSME, ANGELA | ADDRESS ON FILE | | | | | | | |
| 314730 | MASSANET COSME, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 314731 | MASSANET COSME, POLLYANNA | ADDRESS ON FILE | | | | | | | |
| 1733883 | Massanet Cosme, Pollyanna | ADDRESS ON FILE | | | | | | | |
| 314732 | MASSANET COSME, POLLYANNA | ADDRESS ON FILE | | | | | | | |
| 314733 | MASSANET CRUZ, GIOVANINA | ADDRESS ON FILE | | | | | | | |
| 314734 | MASSANET CRUZ, RAFAEL L. | ADDRESS ON FILE | | | | | | | |
| 314735 | MASSANET CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2031280 | Massanet Cruz, Ricardo J. | ADDRESS ON FILE | | | | | | | |
| 314736 | MASSANET GUZMAN, AGNES M | ADDRESS ON FILE | | | | | | | |
| 847776 | MASSANET NOVALES CARMEN E | PARK GARDENS | G-11 INDEPENDENCE | | | SAN JUAN | PR | 00926 | |
| 314737 | MASSANET NOVALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 314738 | MASSANET NOVALES, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 314739 | MASSANET NOVALES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 314740 | MASSANET NOVALES, WANDA | ADDRESS ON FILE | | | | | | | |
| 314741 | MASSANET PASTRANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 314742 | MASSANET PASTRANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 314743 | MASSANET PEPIN, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 314744 | MASSANET PEPIN, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 314746 | MASSANET RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 314747 | MASSANET ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314748 | MASSANET ROSADO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 853566 | MASSANET ROSADO,RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 314749 | MASSANET SERRANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 314750 | MASSANET VAZQUEZ, XENIA | ADDRESS ON FILE | | | | | | | |
| 314751 | MASSANET VAZQUEZ, YARA | ADDRESS ON FILE | | | | | | | |
| 801928 | MASSANET VAZQUEZ, YARA | ADDRESS ON FILE | | | | | | | |
| 314752 | MASSANET VOLLRATH MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 314753 | MASSANET VOLLRATH, JOSE | ADDRESS ON FILE | | | | | | | |
| 1650697 | Massanet, Yara | ADDRESS ON FILE | | | | | | | |
| 1661252 | Massanet, Yara | ADDRESS ON FILE | | | | | | | |
| 1369122 | MASSARI AGOSTINI, RONIL | ADDRESS ON FILE | | | | | | | |
| 314754 | MASSARI APONTE, JOEL | ADDRESS ON FILE | | | | | | | |
| 314755 | MASSARI CACERES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 1426331 | Massari Diaz, Habib D | ADDRESS ON FILE | | | | | | | |
| 801929 | MASSARI DONES, ALBA | ADDRESS ON FILE | | | | | | | |
| 314757 | Massari Dones, Raimundo | ADDRESS ON FILE | | | | | | | |
| 314758 | MASSARI FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 314759 | MASSARI FELICIANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 314760 | MASSARI GUIDO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 314761 | MASSARI IRIZARRY, MARIA A | ADDRESS ON FILE | | | | | | | |
| 314762 | MASSARI PEREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 314763 | MASSAS ALGARIN, ROSA M | ADDRESS ON FILE | | | | | | | |
| 314764 | MASSAS CARRION, MARIA I | ADDRESS ON FILE | | | | | | | |
| 801930 | MASSAS CINTRON, DIANE | ADDRESS ON FILE | | | | | | | |
| 314765 | MASSAS CINTRON, DIANE M | ADDRESS ON FILE | | | | | | | |
| 1552195 | MASSAS CRESPO, LEYDA | ADDRESS ON FILE | | | | | | | |
| 314767 | Massas Figueroa, David | ADDRESS ON FILE | | | | | | | |
| 314768 | Massas Martinez, Maria | ADDRESS ON FILE | | | | | | | |
| 314769 | MASSAS NAVARRO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 314770 | MASSAS NIEVES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 314771 | MASSAS RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 314772 | Massas Rivera, Alfredo Y. | ADDRESS ON FILE | | | | | | | |
| 314773 | MASSAS RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 801931 | MASSAS RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 1961890 | Massas Rodriguez, Diana N. | ADDRESS ON FILE | | | | | | | |
| 314774 | Massas Torres, Antonio | ADDRESS ON FILE | | | | | | | |
| 314775 | MASSAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 314776 | MASSENET ORTEGA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 314777 | MASSEY BARKS, STEVEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314778 | MASSEY SERVICES, INC | 315 GROVELAND STREET | | | | ORLANDO | FL | 32804 | |
| 314779 | MASSHEDER TORRES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 314780 | MASSI OYOLA, Angela | ADDRESS ON FILE | | | | | | | |
| 1776648 | Massi Oyola, Angela | ADDRESS ON FILE | | | | | | | |
| 718138 | MASSIE RESEARCH LABS INC | 6761 SIERRA COURT SUITE E | | | | DUBLIN | CA | 94568 | |
| 847778 | MASSIEL BATISTA TEJEDA | 411 CALLE PEREZ GALDOS APT 5 | | | | SAN JUAN | PR | 00918-3039 | |
| 314781 | MASSIEL BATISTA TEJEDA | MANSIONES DE MONTECASINO I KL 362 CALLE GUARAGUAO | | | | TOA ALTA | PR | 00953-0000 | |
| 718139 | MASSIEL JIMENEZ MORALES | VILLA GUADALUPE | BB 18 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 314782 | MASSIEL MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 314783 | MASSIEL MUNIZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 718140 | MASSIEL RIVERA TORRES | BDA FERRAN | 47 CALLE C | | | PONCE | PR | 00731 | |
| 718141 | MASSIEL VELAZQUEZ TORRES | MIRADOR BAIROA | Z SI CALLE 24 | | | CAGUAS | PR | 00721-1025 | |
| 314784 | MASSINI ARROYO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 314785 | MASSINI ARROYO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 314786 | MASSINI DE HOYOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 314787 | MASSINI DI CATERINA, ARLENE V. | ADDRESS ON FILE | | | | | | | |
| 314788 | MASSINI GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 314789 | MASSINI PADILLA, NITZA M. | ADDRESS ON FILE | | | | | | | |
| 314790 | MASSINI RIVERA, YRAMIS | ADDRESS ON FILE | | | | | | | |
| 314791 | MASSINI RIVERA, YRAMIS | ADDRESS ON FILE | | | | | | | |
| 314792 | MASSINI ROSA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 314793 | MASSL MATEO, HILDA R | ADDRESS ON FILE | | | | | | | |
| 2175670 | MASSO & CONTRERAS INC | P.O. BOX 938 | | | | CAGUAS | PR | 00626 | |
| 801932 | MASSO ACEVEDO, LISA | ADDRESS ON FILE | | | | | | | |
| 314794 | MASSO ACEVEDO, LISA M | ADDRESS ON FILE | | | | | | | |
| 801933 | MASSO AGUIRRE, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 314795 | MASSO BRUNO, SONIA | ADDRESS ON FILE | | | | | | | |
| 314796 | MASSO EXPO | P O BOX 446 | | | | CAGUAS | PR | 00726-0446 | |
| 314797 | MASSO EXPO CORP Y/O EMPRESAS MASSO | APARTADO 446 | | | | CAGUAS | PR | 00726 | |
| 314798 | MASSO EXPO CORP Y/O EMPRESAS MASSO | P O BOX 446 | | | | CAGUAS | PR | 00726-0446 | |
| 314799 | MASSO FLORES, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 314800 | MASSO LEBRON, MARIA V | ADDRESS ON FILE | | | | | | | |
| 801935 | MASSO MALDONADO, MARIO | ADDRESS ON FILE | | | | | | | |
| 314801 | MASSO MALDONADO, MARIO A | ADDRESS ON FILE | | | | | | | |
| 314803 | MASSO MARRERO, LEMUEL ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314804 | MASSO MARRERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2171738 | Masso Melendez, Miguel | ADDRESS ON FILE | | | | | | | |
| 2171562 | Masso Melendez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 314805 | MASSO MELENDEZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 2148001 | Masso Melendez, Pedro | ADDRESS ON FILE | | | | | | | |
| 314806 | MASSO MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 314807 | MASSO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 314808 | MASSO ORTIZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 314810 | MASSO PEREZ, HAYDEE L | ADDRESS ON FILE | | | | | | | |
| 314811 | MASSO RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 314812 | MASSO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 314813 | MASSO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 801936 | MASSO SERRANO, VILMA | ADDRESS ON FILE | | | | | | | |
| 314814 | MASSO TORRES, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 314815 | MASSO TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 314816 | MASSO TORRES, SYBEL | ADDRESS ON FILE | | | | | | | |
| 314817 | MASSO VALENTIN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 314818 | MASSO VAZQUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 856363 | MASSO, BENITO | COND TORRES DE LOS FRAILES APT 5 1 | | | | Guaynabo | PR | 00969 | |
| 314820 | MASSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2174937 | MASSOL CONSTRUCITION, INC | PO BOX 115 | | | | ADJUNTAS | PR | 00601-1015 | |
| 2176750 | MASSOL CONSTRUCTION INC | HERNAN MASSOL SANTANA | HC-02 BOX 6743 | | | ADJUNTAS | PR | 00601-9608 | |
| 2176750 | MASSOL CONSTRUCTION INC | P.O. BOX 1015 | | | | ADJUNTAS | PR | 00601-1015 | |
| 718142 | MASSOL CONSTRUTION INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 718143 | MASSOL CONTRUCTION | PO BOX 7748 | | | | PONCE | PR | 00732 | |
| 801937 | MASSOL MARTINEZ, DIAMELI | ADDRESS ON FILE | | | | | | | |
| 314821 | MASSOL NIEVES, GARY | ADDRESS ON FILE | | | | | | | |
| 314822 | MASSOL NIEVES, NANCY | ADDRESS ON FILE | | | | | | | |
| 314823 | MASSOL ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 314824 | MASSOL PLAZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1416902 | MASSOL SANTA, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 314825 | MASSOL SANTANA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 314826 | MASSOL SANTANA, SONIA | ADDRESS ON FILE | | | | | | | |
| 801938 | MASSOL SANTANA, SONIA | ADDRESS ON FILE | | | | | | | |
| 314827 | MASSOL SANTANA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 801939 | MASSOL SANTANA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 801940 | MASSOL SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 314828 | MASSOL, ALEXIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314829 | MASSUCCO LATAIF, GEORGE | ADDRESS ON FILE | | | | | | | |
| 314830 | MASTACHE RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 314831 | MASTALI, ALI | ADDRESS ON FILE | | | | | | | |
| 718144 | MASTER AGGREGATE | P O BOX 2409 | | | | TOA BAJA | PR | 00951-2409 | |
| 314832 | MASTER AGGREGATES TOA BAJA CORP | PO BOX 2409 | | | | TOA BAJA | PR | 00951 | |
| 314833 | MASTER ALARM INC | PO BOX 1680 | | | | TRUJILLO ALTO | PR | 00977-1680 | |
| 847779 | MASTER AUTO GLASS | FOREST HILL | LOCAL A-1 | | | BAYAMON | PR | 00959 | |
| 718145 | MASTER AUTO GLASS | URB ROYAL GARDEN | H 5 CALLE ALICIA | | | BAYAMON | PR | 00956 | |
| 718146 | MASTER AUTO PARTS | AVE CAMPO RICO 930 | | | | SAN JUAN | PR | 00924 | |
| 314834 | MASTER BROKERS REALTY GROUP | URB PEDREGALES #155 | CALLE GRANITO | | | RIO GRANDE | PR | 00745 | |
| 314835 | MASTER CHEF | ROYAL INDUSTRIAL PARK | | | | CATANO | PR | 00963 | |
| 718147 | MASTER CONCRETE CORP | PO BOX 2409 | | | | TOA BAJA | PR | 00951-2409 | |
| 314836 | MASTER DELIVERY SERVICES CORP | URB ALTAMIRA | 598 ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| 718148 | MASTER DISTRIBUTORS INC | PO BOX 4817 | | | | CAROLINA | PR | 00984-4817 | |
| 847780 | MASTER DISTRIBUTORS, INC | PO BOX 29507 | | | | SAN JUAN | PR | 00929 | |
| 314837 | MASTER ENTERPRISES CORP | PO BOX 5335 | | | | CATANO | PR | 00963 | |
| 314838 | MASTER FACILITY SERVICES CORP | MSC 494 | 100 GRAN BOULEVARD PASEOS STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 314839 | MASTER FLOOR DESIGN & MORE | PMB 5 | HC 72 BOX 3766 | | | NARANJITO | PR | 00719 | |
| 1256669 | MASTER FOOD SALES, INC | ADDRESS ON FILE | | | | | | | |
| 314841 | MASTER FORMS & LABELS INC | PO BOX 10401 | | | | PONCE | PR | 00732 | |
| 314842 | MASTER FOTO | 255 AVE PONCE DE LEON | STE 209 | | | SAN JUAN | PR | 00917 | |
| 314843 | MASTER GATE INC | PO BOX 814 | | | | BARCELONETA | PR | 00617 | |
| 314844 | MASTER INDUSTRIAL AIR | HC 2 BOX 4398 | | | | VILLALBA | PR | 00766 | |
| 314845 | MASTER INSURANCE SOLUTIONS, INC | PO BOX 11236 | | | | SAN JUAN | PR | 00922-1236 | |
| 718149 | MASTER LINE ACCESORIES | PO BOX 1005 | | | | ISABELA | PR | 00662 | |
| 314846 | MASTER LINK CORPORATION | PO BOX 2186 | | | | BARCELONETA | PR | 00617 | |
| 718150 | MASTER MIX OF PR INC. | PO BOX 908 | | | | HATILLO | PR | 00659-9080 | |
| 314847 | MASTER NAILS | 63 CALLE VIVES | | | | PONCE | PR | 00730 | |
| 314848 | MASTER NAILS | CALLE VIVES Y UNION | | | | PONCE | PR | 00730 | |
| 314849 | MASTER OFFICE & SCHOOL SUPPLY INC. | BOULEVARD PIEL CANELA | CARR 14 SUITE 3 | | | COAMO | PR | 00769 | |
| 718151 | MASTER PACKAGING OLCD INC | PO BOX 13742 | | | | SAN JUAN | PR | 00908-3742 | |
| 314850 | MASTER PAINT | 425 CARR. 693 PMB 240 | | | | DORADO | PR | 00646 | |
| 718152 | MASTER PAINT CHEMICAL CORP | 425 CARR 693 PMB 240 | | | | DORADO | PR | 00646-4802 | |
| 718153 | MASTER PAINT CHEMICAL CORP | P O BOX 2409 | | | | TOA BAJA | PR | 00951 2409 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314851 | MASTER PAINTS & CHEMICALS CORP | 425 CARR. 693 PMB 240 | | | | DORADO | PR | 00646-4802 | |
| 314852 | MASTER PAVEMENT LINE CORP | PO BOX 6534 | | | | MAYAGUEZ | PR | 00681-6534 | |
| 718154 | MASTER PRODUCTION CORP | PO BOX 9022294 | | | | SAN JUAN | PR | 00902-2294 | |
| 718155 | MASTER PRODUCTS CORP | 425 CARR 693 PMB 240 | | | | DORADO | PR | 00646-4862 | |
| 718156 | MASTER PRODUCTS CORP | PO BOX 2409 | | | | TOA BAJA | PR | 00951-2409 | |
| 314853 | MASTER PROJECT MANAGEMENT INC | 100 GRAND BOULEVAR PASEO | SUITE 112 MSC 494 | | | SAN JUAN | PR | 00926-5955 | |
| 314854 | MASTER PROJECT MANAGEMENT, INC. | SUITE 112 MSC 494 | 100 GRAN BULEVAR PASEO | | | SAN JUAN | PR | 00926-5955 | |
| 314855 | MASTER REMODELING | HC 1 BOX 4512 | | | | VILLALBA | PR | 00766 | |
| 314856 | MASTER ROOFER OF PR INC | PMB 387-220 | WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 2175350 | MASTER ROOFER OF PUERTO RICO, INC. | PMB 387-220 | WESTERN AUTO PLZA | SUITE 101 | | TRUJILLO ALTO | PR | 00976 | |
| 314857 | MASTER ROOFING INC | URB VERSALLES | S 8 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 314858 | MASTER ROOFING, INC. | URB. VERSALLES, CALLE 18-0S-8 | | | | BAYAMON | PR | 00959-0000 | |
| 2156637 | MASTER TOTAL RETURN PORTFOLIO OF MASTER BOND LLC | ADDRESS ON FILE | | | | | | | |
| 718157 | MASTER TUNE UP | 30 AVE CAMPO RICO | | | | RIO PIEDRAS | PR | 00924 | |
| 314859 | MASTER WEB BUILDERS CORP | PO BOX 926 | | | | JAYUYA | PR | 00664-0926 | |
| 314860 | MASTERFEL MAINTENANCE SERVICES INC | URB LA RIVIERA | 260 AVE LLORENS TORRES | | | MAYAGUEZ | PR | 00682 | |
| 2167963 | Masterlink Corporation | Lugo Mender Group, LLC | Attn: Alexis A. Betancourt Vincenty | 100 Carr. 165 Suite 501 | | Guaynbao | PR | 00968-8052 | |
| 847781 | MASTERS AUTO GLASS & BODY PARTS | HC 20 BOX 11703 | | | | JUNCOS | PR | 00777-9636 | |
| 718158 | MASTERS DONUTS INC | CALLE JUNO M3 VILLAS BUENA VISTA | | | | BAYAMON | PR | 00957 | |
| 1456054 | Masters Krem , Barry and Maxwell | ADDRESS ON FILE | | | | | | | |
| 314861 | Masters, Mates & Pilots (ILA) | Iglesias, Eduardo | Edif ILA, Ste. 914 | 1055 Marginal Kennedy | | San Juan | PR | 00920 | |
| 718159 | MASTERTRONICS | URB COUNTRY CLUB | 915 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 718160 | MASTRO PIZZA PLACES INC | P O BOX 363924 | | | | SAN JUAN | PR | 00936-3924 | |
| 1433263 | Mastros, John A | ADDRESS ON FILE | | | | | | | |
| 314864 | MATA AGUAYO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 314865 | MATA BALDERAS MD, LAURA | ADDRESS ON FILE | | | | | | | |
| 314866 | MATA CRUZ, KENIDA | ADDRESS ON FILE | | | | | | | |
| 314867 | MATA DURAN, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314868 | MATA GIL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 314869 | MATA GIL, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 314870 | MATA LOPEZ, FABIO | ADDRESS ON FILE | | | | | | | |
| 314871 | MATA RINCON, LISELOTTE | ADDRESS ON FILE | | | | | | | |
| 718161 | MATADERO Y PROC LA EXPERIMENTAL | PO BOX 1476 | | | | LAJAS | PR | 00667 | |
| 314872 | MATALLANA MOLANO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 314873 | MATAMOROS RIOS, OMAYRA DEL C | ADDRESS ON FILE | | | | | | | |
| 1258721 | MATANZO CORTES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 314874 | MATANZO CORTES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1957637 | Matanzo Cortes, Migdalia | ADDRESS ON FILE | | | | | | | |
| 1469535 | MATANZO PEREZ, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 718162 | MATAR ABED MALAGON | PO BOX 1026 | | | | LAS PIEDRAS | PR | 00771 | |
| 314875 | MATARRANZ MANCEBO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 314876 | MATARRANZ RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 314877 | MATARRITA GUTIERREZ, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 2048899 | Matas Rodriguez, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 718163 | MATCO TOOLS | ADDRESS ON FILE | | | | | | | |
| 718164 | MATCOMM CORP | P O BOX 3906 | | | | CAROLINA | PR | 00984-3906 | |
| 718165 | MATCOR INC | PO BOX 2507 | | | | GUAYNABO | PR | 00970-2507 | |
| 718166 | MATECO INC | PO BOX 1101 | | | | BAYAMON | PR | 00960 | |
| 314878 | MATEI LOUIS MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 1595902 | Matell Rivera, Evaliz | ADDRESS ON FILE | | | | | | | |
| 2174785 | MATEO & ASOCIADOS | CALLE JOSE I QUINTON #6 INT. | | | | COAMO | PR | 00769 | |
| 314879 | MATEO ACEVEDO, GLISSELLE | ADDRESS ON FILE | | | | | | | |
| 314880 | MATEO AIR CONDITIONING INC | PO BOX 8160 | | | | PONCE | PR | 00732-8160 | |
| 314881 | MATEO ALERS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 314882 | MATEO ALMODOVAR, GLADYS | ADDRESS ON FILE | | | | | | | |
| 801942 | MATEO ALMODOVAR, GLADYS | ADDRESS ON FILE | | | | | | | |
| 314883 | MATEO ALVARADO, YAZLINE | ADDRESS ON FILE | | | | | | | |
| 314884 | MATEO ANDINO, YURIE | ADDRESS ON FILE | | | | | | | |
| 314885 | MATEO ANDINO, YURIE O | ADDRESS ON FILE | | | | | | | |
| 314886 | MATEO ANTUNA, DAISY C | ADDRESS ON FILE | | | | | | | |
| 314888 | MATEO APONTE, ANGEL ABDEL | ADDRESS ON FILE | | | | | | | |
| 314889 | MATEO APONTE, VILMARY | ADDRESS ON FILE | | | | | | | |
| 853567 | MATEO APONTE, VILMARY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2188824 | MATEO AVILA, WILNERYS | ADDRESS ON FILE | | | | | | | |
| 314890 | MATEO AVILA, WILNERYS | ADDRESS ON FILE | | | | | | | |
| 801943 | MATEO BATISTA, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 314891 | MATEO BAUTISTA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 314892 | MATEO BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 314893 | MATEO BENITEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 314894 | MATEO BERLY, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 314895 | MATEO BERLY, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 801944 | MATEO BERMUDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 314896 | MATEO BERMUDEZ, ANTONIO A | ADDRESS ON FILE | | | | | | | |
| 314897 | MATEO BERMUDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 314898 | MATEO BERMUDEZ, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 1653376 | Mateo Bermudez, Vivian E. | ADDRESS ON FILE | | | | | | | |
| 1653376 | Mateo Bermudez, Vivian E. | ADDRESS ON FILE | | | | | | | |
| 314899 | MATEO BONILLA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 314900 | Mateo Burgos, Carlos I | ADDRESS ON FILE | | | | | | | |
| 314901 | MATEO BURGOS, DULCE | ADDRESS ON FILE | | | | | | | |
| 314902 | MATEO BURGOS, LINDA | ADDRESS ON FILE | | | | | | | |
| 314903 | MATEO CAMPOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 314904 | MATEO CARMONA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 314905 | MATEO CARRASCO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 314907 | MATEO CARTAGENA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 314908 | MATEO CASADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 314909 | Mateo Casiano, Isaac R | ADDRESS ON FILE | | | | | | | |
| 314910 | Mateo Casiano, Jose A | ADDRESS ON FILE | | | | | | | |
| 314911 | MATEO CASTRO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 801945 | MATEO CASTRO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 314912 | MATEO CASTRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 314913 | Mateo Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 801946 | MATEO COLON, JUAN C | ADDRESS ON FILE | | | | | | | |
| 2128007 | Mateo Colon, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 801947 | MATEO COLON, RONALDO | ADDRESS ON FILE | | | | | | | |
| 314914 | MATEO COLON, RONALDO | ADDRESS ON FILE | | | | | | | |
| 314915 | MATEO COLON, YARIBEL | ADDRESS ON FILE | | | | | | | |
| 2150313 | Mateo Crespo, Antonio | ADDRESS ON FILE | | | | | | | |
| 2157465 | Mateo Crespo, Maria N. | ADDRESS ON FILE | | | | | | | |
| 314916 | MATEO CRUZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 314917 | MATEO CRUZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 314918 | MATEO CRUZ, SARIANGELIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314919 | MATEO DE JESUS, ILIA E | ADDRESS ON FILE | | | | | | | |
| 314920 | MATEO DE JESUS, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 314921 | MATEO DE LA ROSA, RUDDY | ADDRESS ON FILE | | | | | | | |
| 314922 | MATEO DE ROBINSON, FELICIDAD | ADDRESS ON FILE | | | | | | | |
| 314923 | MATEO DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 718167 | MATEO DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 718168 | MATEO DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 314924 | MATEO DIAZ, HOMAYRA | ADDRESS ON FILE | | | | | | | |
| 314887 | MATEO ECHEVARRIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 314925 | MATEO ESPADA, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 2080496 | MATEO ESPADA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 314926 | MATEO ESPADA, EXOR | ADDRESS ON FILE | | | | | | | |
| 314927 | MATEO ESPADA, JULIA | ADDRESS ON FILE | | | | | | | |
| 314930 | MATEO ESTREMERA, THELMA VICTORIA | ADDRESS ON FILE | | | | | | | |
| 314931 | MATEO FLORES, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 314932 | MATEO FLORES, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 314933 | MATEO FRANCO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1905437 | MATEO FRANCO, NELSON | ADDRESS ON FILE | | | | | | | |
| 314934 | MATEO FRANCO, NELSON H. | ADDRESS ON FILE | | | | | | | |
| 314935 | MATEO FRANCO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 314936 | MATEO FRANCO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 314937 | MATEO GARAY, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 314939 | MATEO GARZON TORQUINO | ADDRESS ON FILE | | | | | | | |
| 314940 | MATEO GIERBOLINI, JORGE | ADDRESS ON FILE | | | | | | | |
| 314941 | MATEO GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 314942 | MATEO GONZALEZ, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| 314943 | MATEO GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 314906 | MATEO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 314944 | MATEO GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 314945 | MATEO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 314946 | MATEO GUANTE, JUANA | ADDRESS ON FILE | | | | | | | |
| 314947 | MATEO HERNANDEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 314948 | MATEO HERNANDEZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 1636181 | Mateo Hernandez, Nidia Ivette | ADDRESS ON FILE | | | | | | | |
| 2014665 | Mateo Hernandez, Nidia Ivette | ADDRESS ON FILE | | | | | | | |
| 1832847 | MATEO HERNANDEZ, NIDIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 314949 | MATEO HERNANDEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 2142033 | Mateo Huertas, Jose Antonio | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314950 | MATEO IRLANDA, JULIA I | ADDRESS ON FILE | | | | | | | |
| 2009363 | Mateo Irlanda, Julia I. | ADDRESS ON FILE | | | | | | | |
| 1935199 | Mateo Irlanda, Julia I. | ADDRESS ON FILE | | | | | | | |
| 2080386 | Mateo Irlanda, Nilda | ADDRESS ON FILE | | | | | | | |
| 314951 | MATEO IRLANDA, NILDA | ADDRESS ON FILE | | | | | | | |
| 314952 | MATEO LABOY, DIEGO I | ADDRESS ON FILE | | | | | | | |
| 314953 | MATEO LARA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 314954 | MATEO LEON, HENRY | ADDRESS ON FILE | | | | | | | |
| 314955 | MATEO LEON, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 314956 | MATEO LOPEZ MD, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 718170 | MATEO LOPEZ REYES | BDA NUEVA | 22 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 314957 | MATEO LOPEZ, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| 314958 | MATEO LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 314959 | MATEO LOPEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 314960 | MATEO LORENZI, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 314961 | MATEO LUGO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 314962 | MATEO LUNA, FELIX M | ADDRESS ON FILE | | | | | | | |
| 314963 | MATEO LUNA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 314964 | MATEO MAITA, BRICEIDA | ADDRESS ON FILE | | | | | | | |
| 801948 | MATEO MALDONADO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 314965 | MATEO MALDONADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 314966 | MATEO MALDONADO, NAIDA I | ADDRESS ON FILE | | | | | | | |
| 314967 | MATEO MALDONADO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 314968 | MATEO MARTINEZ, JULIE MAR | ADDRESS ON FILE | | | | | | | |
| 314969 | MATEO MARTINEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 314970 | Mateo Martinez, Mayka | ADDRESS ON FILE | | | | | | | |
| 801949 | MATEO MARTINEZ, MELITZA I | ADDRESS ON FILE | | | | | | | |
| 314971 | MATEO MARTINEZ, MELITZA I | ADDRESS ON FILE | | | | | | | |
| 314972 | MATEO MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 314973 | MATEO MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2147821 | Mateo Martinez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 314974 | MATEO MATEO, BARTOLO | ADDRESS ON FILE | | | | | | | |
| 314975 | MATEO MATEO, JUAN | ADDRESS ON FILE | | | | | | | |
| 314976 | MATEO MATEO, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 314977 | MATEO MATEO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 314978 | MATEO MATEO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 314979 | MATEO MATEO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 314980 | Mateo Melendez, Blas | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2040972 | Mateo Melendez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1965304 | Mateo Melendez, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 1841910 | Mateo Melendez, Jose Anyorxie | ADDRESS ON FILE | | | | | | | |
| 314981 | MATEO MELENDEZ, LUZ J. | ADDRESS ON FILE | | | | | | | |
| 314982 | Mateo Melendez, Nelson E | ADDRESS ON FILE | | | | | | | |
| 314983 | Mateo Melendez, Roberto | ADDRESS ON FILE | | | | | | | |
| 801950 | MATEO MENDEZ, ENEIDA A | ADDRESS ON FILE | | | | | | | |
| 314984 | MATEO MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 314985 | MATEO MIRANDA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1961110 | MATEO MOLINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1901126 | Mateo Molina, Margarita | ADDRESS ON FILE | | | | | | | |
| 314986 | MATEO MOLINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 314987 | MATEO MONTALVO PABON | ADDRESS ON FILE | | | | | | | |
| 314988 | MATEO MONTANEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 314989 | MATEO MONTE DE OCA ANDRES R | ADDRESS ON FILE | | | | | | | |
| 314990 | MATEO MORALES, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 314991 | MATEO MOREL, CHINEFE | ADDRESS ON FILE | | | | | | | |
| 314992 | MATEO NAPOLEONI, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 314993 | MATEO NAVARRO, SHEKINAH | ADDRESS ON FILE | | | | | | | |
| 314994 | MATEO NEGRON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 314995 | MATEO NEGRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 1907162 | Mateo Nieves , Edda V. | ADDRESS ON FILE | | | | | | | |
| 314996 | Mateo Nieves, Jose L | ADDRESS ON FILE | | | | | | | |
| 1953538 | Mateo Nieves, Tomasita | ADDRESS ON FILE | | | | | | | |
| 314997 | MATEO NIEVES, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 314998 | MATEO NUNEZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| 314999 | MATEO OJEDA, KARELYS A | ADDRESS ON FILE | | | | | | | |
| 315000 | MATEO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 315001 | MATEO ORTIZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 315002 | MATEO ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 801951 | MATEO ORTIZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 315005 | MATEO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 315004 | MATEO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 315006 | MATEO ORTIZ, WALDO | ADDRESS ON FILE | | | | | | | |
| 315007 | MATEO OTERO, JOANNE | ADDRESS ON FILE | | | | | | | |
| 315008 | MATEO PACHECO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 315009 | MATEO PACHECO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 315011 | MATEO PADILLA, EMERICK | ADDRESS ON FILE | | | | | | | |
| 315010 | Mateo Padilla, Emerick | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315012 | MATEO PENA, EDNA J | ADDRESS ON FILE | | | | | | | |
| 718171 | MATEO PEREZ | URB LOIZA VALLEY | F 230 CALLE GIRASOL | | | CANOVANAS | PR | 00729 | |
| 315013 | MATEO PEREZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 645905 | Mateo Perez, Elsa | ADDRESS ON FILE | | | | | | | |
| 315014 | MATEO PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 1660389 | Mateo Perez, Iraide | ADDRESS ON FILE | | | | | | | |
| 315016 | MATEO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 315015 | MATEO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 315017 | MATEO PEREZ, JOSE ORLANDO | ADDRESS ON FILE | | | | | | | |
| 315018 | MATEO PEREZ, REIMARI | ADDRESS ON FILE | | | | | | | |
| 315019 | MATEO POMALES, ADA W. | ADDRESS ON FILE | | | | | | | |
| 801955 | MATEO POMALES, WALESKA Z | ADDRESS ON FILE | | | | | | | |
| 315020 | MATEO RABELO, IVAN | ADDRESS ON FILE | | | | | | | |
| 315021 | Mateo Ramos, Hector | ADDRESS ON FILE | | | | | | | |
| 801956 | MATEO RAMOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 315022 | MATEO RAMOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 315023 | MATEO REYES, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 315024 | MATEO REYES, DIEGO | ADDRESS ON FILE | | | | | | | |
| 2012377 | Mateo Reyes, Elia | ADDRESS ON FILE | | | | | | | |
| 315025 | MATEO REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 315026 | MATEO REYES, NEIDA | ADDRESS ON FILE | | | | | | | |
| 315027 | MATEO REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 315029 | MATEO RIVERA, ANA J. | ADDRESS ON FILE | | | | | | | |
| 315030 | MATEO RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 1801567 | Mateo Rivera, Awilda | ADDRESS ON FILE | | | | | | | |
| 1801567 | Mateo Rivera, Awilda | ADDRESS ON FILE | | | | | | | |
| 1752022 | MATEO RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 315032 | MATEO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 801957 | MATEO RIVERA, DELIENIX | ADDRESS ON FILE | | | | | | | |
| 315033 | MATEO RIVERA, ELDIN | ADDRESS ON FILE | | | | | | | |
| 315034 | MATEO RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 315035 | MATEO RIVERA, GLORIA G | ADDRESS ON FILE | | | | | | | |
| 801958 | MATEO RIVERA, GLORIA G | ADDRESS ON FILE | | | | | | | |
| 315036 | MATEO RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 315037 | MATEO RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 315038 | MATEO RIVERA, LEONILDA | ADDRESS ON FILE | | | | | | | |
| 2148295 | Mateo Rivera, Leonilda | ADDRESS ON FILE | | | | | | | |
| 315039 | Mateo Rivera, Lissbell | ADDRESS ON FILE | | | | | | | |
| 315040 | MATEO RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315041 | MATEO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 315042 | MATEO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1917690 | Mateo Rivera, Luis Rafael | ADDRESS ON FILE | | | | | | | |
| 1858772 | MATEO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 315043 | MATEO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 315044 | MATEO RIVERA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 1956733 | Mateo Rivera, Nilda E. | ADDRESS ON FILE | | | | | | | |
| 2153419 | Mateo Rivera, Nilda Rosa | ADDRESS ON FILE | | | | | | | |
| 315045 | MATEO RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 315046 | MATEO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 315047 | Mateo Rivera, Ruben | ADDRESS ON FILE | | | | | | | |
| 1911885 | Mateo Rivera, Ruth N | ADDRESS ON FILE | | | | | | | |
| 315048 | MATEO RIVERA, RUTH N | ADDRESS ON FILE | | | | | | | |
| 1918668 | MATEO RIVERA, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 315049 | MATEO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 315050 | MATEO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 315051 | MATEO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 315052 | MATEO RODRIGUEZ, ARYS | ADDRESS ON FILE | | | | | | | |
| 315053 | MATEO RODRIGUEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 315054 | Mateo Rodriguez, Carlos L | ADDRESS ON FILE | | | | | | | |
| 2035069 | Mateo Rodriguez, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 315056 | MATEO RODRIGUEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 315057 | MATEO RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 315058 | MATEO RODRIGUEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 315059 | MATEO RODRIGUEZ, EVELINDA | ADDRESS ON FILE | | | | | | | |
| 801959 | MATEO RODRIGUEZ, JENNIE | ADDRESS ON FILE | | | | | | | |
| 315061 | Mateo Rodriguez, Jorge E | ADDRESS ON FILE | | | | | | | |
| 1420508 | Mateo Rodriguez, JOSE | LYDIA APONTE MALAVE | CALLE NUNEZ ROMEU #5 | | | CAYEY | PR | 00736 | |
| 1544690 | Mateo Rodriguez, Jose | PO Box 2758 | | | | Guayama | PR | 00785-2758 | |
| 1544690 | Mateo Rodriguez, Jose | PO Box 300 | | | | Guayama | PR | 00785 | |
| 315063 | MATEO RODRIGUEZ, JOSE | ROBERTO BOLORIN SANTIAGO | POBOX 2406 | | | GUAYAMA | PR | 00785 | |
| 315064 | MATEO RODRIGUEZ, JOSE | RUBEN BONILLA MARTINEZ | POBOX 2758 | | | GUAYAMA | PR | 00785-2758 | |
| 315065 | MATEO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 315066 | Mateo Rodriguez, Luis G | ADDRESS ON FILE | | | | | | | |
| 315067 | MATEO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 801960 | MATEO RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 315068 | MATEO RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 315069 | MATEO RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 315070 | MATEO RODRIGUEZ, SYLVIA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315071 | MATEO RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 315072 | MATEO RODRIGUEZ, YADIRA E | ADDRESS ON FILE | | | | | | | |
| 315073 | MATEO ROLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1910389 | Mateo Romain, Arnaldo L | ADDRESS ON FILE | | | | | | | |
| 315074 | Mateo Roman, Eli S | ADDRESS ON FILE | | | | | | | |
| 315055 | MATEO ROSA, HECTOR N | ADDRESS ON FILE | | | | | | | |
| 315075 | Mateo Rosa, Hector N | ADDRESS ON FILE | | | | | | | |
| 315076 | MATEO ROSADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 315077 | MATEO ROSADO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 801961 | MATEO ROSADO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 315078 | MATEO ROSARIO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 801962 | MATEO ROSARIO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 315079 | MATEO RUIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 315080 | MATEO RUIZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 1642124 | Mateo Sanchez , Hector L. | ADDRESS ON FILE | | | | | | | |
| 315081 | MATEO SANCHEZ, DEIBIS | ADDRESS ON FILE | | | | | | | |
| 315083 | MATEO SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 315084 | Mateo Santana, Jorge L | ADDRESS ON FILE | | | | | | | |
| 315085 | MATEO SANTIAGO, ANALIZ | ADDRESS ON FILE | | | | | | | |
| 315086 | Mateo Santiago, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 315087 | Mateo Santiago, Evelyn | ADDRESS ON FILE | | | | | | | |
| 801963 | MATEO SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 801964 | MATEO SANTIAGO, JRNNIFER | ADDRESS ON FILE | | | | | | | |
| 2127639 | Mateo Santiago, Juana | ADDRESS ON FILE | | | | | | | |
| 315088 | MATEO SANTIAGO, JUANA | ADDRESS ON FILE | | | | | | | |
| 1795900 | Mateo Santiago, Juana | ADDRESS ON FILE | | | | | | | |
| 315089 | MATEO SANTIAGO, LESLYMAR | ADDRESS ON FILE | | | | | | | |
| 315090 | MATEO SANTIAGO, LORENZO | ADDRESS ON FILE | | | | | | | |
| 1985522 | Mateo Santiago, Lorenzo | ADDRESS ON FILE | | | | | | | |
| 2127792 | Mateo Santiago, Lucila | Carr. 5556 - KM 2.5/2.6 | P.O.Box 806 | | | Coamo | PR | 00769 | |
| 2127345 | Mateo Santiago, Lucila | Carr. 5556 - Km. 2.5/2.6 | | | | Coamo | PR | 00769 | |
| 2126128 | Mateo Santiago, Lucila | Carr-5556-Km 2.5/2.6 | P.O. Box 806 - Coamo | | | Coamo | PR | 00769 | |
| 1923029 | Mateo Santiago, Lucila | Carr-5556-Km 25/26 | P.O. Boc 806 - Coamo | | | Coamo | PR | 00769 | |
| 2127345 | Mateo Santiago, Lucila | PO Box 806 | | | | Coamo | PR | 00769 | |
| 315091 | MATEO SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 315092 | MATEO SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 315093 | MATEO SANTIAGO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 801965 | MATEO SANTIAGO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1795670 | MATEO SANTIAGO, MARIA C. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1920726 | Mateo Santiago, Maria C. | ADDRESS ON FILE | | | | | | | |
| 1932674 | Mateo Santiago, Maria C. | ADDRESS ON FILE | | | | | | | |
| 315094 | MATEO SANTIAGO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 1747723 | Mateo Santiago, Obdulia | ADDRESS ON FILE | | | | | | | |
| 1999791 | Mateo Santiago, Obdulia | ADDRESS ON FILE | | | | | | | |
| 1999791 | Mateo Santiago, Obdulia | ADDRESS ON FILE | | | | | | | |
| 1842823 | Mateo Santiago, Obdulia | ADDRESS ON FILE | | | | | | | |
| 315095 | MATEO SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 315096 | MATEO SANTIAGO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 315097 | MATEO SANTIAGO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 315098 | MATEO SANTOS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 315100 | MATEO SANTOS, EMMA | ADDRESS ON FILE | | | | | | | |
| 315099 | MATEO SANTOS, EMMA | ADDRESS ON FILE | | | | | | | |
| 315101 | Mateo Santos, Luis A | ADDRESS ON FILE | | | | | | | |
| 315102 | MATEO SANTOS, MILCA | ADDRESS ON FILE | | | | | | | |
| 315103 | MATEO SANTOS, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 1621662 | MATEO SANTOS, MYRNA M. | ADDRESS ON FILE | | | | | | | |
| 315104 | MATEO SOLIBAN, JOSE X | ADDRESS ON FILE | | | | | | | |
| 315105 | MATEO SOTO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 315106 | MATEO SULLIVAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 801966 | MATEO SULLIVAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 718172 | MATEO TERRASA DELGADO | PO BOX 70250 | | | | SAN JUAN | PR | 00936 | |
| 315107 | MATEO TORMES, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 315108 | MATEO TORRES, ADA I | ADDRESS ON FILE | | | | | | | |
| 2019297 | Mateo Torres, Ada I. | ADDRESS ON FILE | | | | | | | |
| 315109 | MATEO TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 315109 | MATEO TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 315110 | MATEO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 315111 | MATEO TORRES, DORIS B. | ADDRESS ON FILE | | | | | | | |
| 315112 | MATEO TORRES, EDMMA R | ADDRESS ON FILE | | | | | | | |
| 315113 | Mateo Torres, Felix | ADDRESS ON FILE | | | | | | | |
| 315114 | Mateo Torres, Jesus | ADDRESS ON FILE | | | | | | | |
| 315115 | MATEO TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 315116 | Mateo Torres, Jose D | ADDRESS ON FILE | | | | | | | |
| 2024046 | Mateo Torres, Jose R. | ADDRESS ON FILE | | | | | | | |
| 315118 | MATEO TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 315117 | MATEO TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 315119 | MATEO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 315120 | MATEO TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801967 | MATEO TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 315121 | MATEO TORRES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1808785 | Mateo Torres, Luz E | ADDRESS ON FILE | | | | | | | |
| 801968 | MATEO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 315122 | MATEO TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1978347 | Mateo Torres, Maria M. | ADDRESS ON FILE | | | | | | | |
| 315123 | MATEO URZUA, BERNABE | ADDRESS ON FILE | | | | | | | |
| 315124 | MATEO VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 315125 | MATEO VAZQUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 315126 | MATEO VEGA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 315127 | MATEO VEGA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 315128 | Mateo Vega, Pedro A | ADDRESS ON FILE | | | | | | | |
| 315129 | MATEO VEGA, SACHA | ADDRESS ON FILE | | | | | | | |
| 718174 | MATEO VELEZ SANCHEZ | URB LOIZA VALLEY | 575 CALLE BEGONIA | | | CANOVANAS | PR | 00729 | |
| 315130 | MATEO VIDRO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 315131 | MATEO VIZCAINO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 315132 | MATEO VIZCAINO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 315133 | MATEO ZAMBRANA, DELIA | ADDRESS ON FILE | | | | | | | |
| 315134 | MATEO ZAMBRANA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 1801444 | Mateo Zambrana, Juan M. | ADDRESS ON FILE | | | | | | | |
| 1801444 | Mateo Zambrana, Juan M. | ADDRESS ON FILE | | | | | | | |
| 2152764 | Mateo Zayas, Freddy | ADDRESS ON FILE | | | | | | | |
| 315135 | MATEO, DANNY | ADDRESS ON FILE | | | | | | | |
| 315136 | MATEO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 801969 | MATEO, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 1702497 | MATEO, JENNIE | ADDRESS ON FILE | | | | | | | |
| 2128080 | Mateo, Julymar David | ADDRESS ON FILE | | | | | | | |
| 315137 | MATEO, ROSA IRIS | ADDRESS ON FILE | | | | | | | |
| 315138 | MATEO, ROSA IRIS | ADDRESS ON FILE | | | | | | | |
| 315139 | Mateo, Ruben Guevara | ADDRESS ON FILE | | | | | | | |
| 315140 | MATEO,ANGEL | ADDRESS ON FILE | | | | | | | |
| 315141 | MATEO,JUAN A. | ADDRESS ON FILE | | | | | | | |
| 1826422 | MATEO-RIVERA, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 1744447 | Mateo-Rivera, Ruth N. | ADDRESS ON FILE | | | | | | | |
| 1955653 | Mateo-Rivera, Ruth N. | ADDRESS ON FILE | | | | | | | |
| 315142 | MATEOROSARIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1617370 | MATEO-TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 315143 | MATERCARE LLC | PO BOX 364087 | | | | SAN JUAN | PR | 00936 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315144 | MATERIALES CHARACTERIZATION CENTER INC | PO BOX 21972 | | | | SAN JUAN | PR | 00931-1972 | |
| 315145 | MATERNAL FETAL MEDICINE AND GYNECOLOGY CTR | PO BOX 19450 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00909 | |
| 315146 | MATERNATY GYN INC | PO BOX 9784 | | | | ARECIBO | PR | 00613-9784 | |
| 1532740 | Maternity Gyn Inc Retirement Plan represented by UBS Trust of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 315147 | MATES SUTTIN, JAMES | ADDRESS ON FILE | | | | | | | |
| 315148 | MATEU CINTRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 315149 | MATEU MELENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 315150 | MATEU MELENDEZ, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 315151 | MATHEAW SEDA PAGAN | ADDRESS ON FILE | | | | | | | |
| 315152 | MATHEMATICA POLICY RESEARCH INC | 1100 1ST STREET | NE 12TH FLOOR | | | WASHINGTON | DC | 20002-4221 | |
| 315153 | MATHEU AGUIRRE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 315154 | MATHEU BERRIOS, ISMARA | ADDRESS ON FILE | | | | | | | |
| 315155 | MATHEU DELGADO, ROSA B | ADDRESS ON FILE | | | | | | | |
| 1947805 | Matheu Delgado, Rosa B. | ADDRESS ON FILE | | | | | | | |
| 315156 | MATHEU GARCIA, JOHANNALIZ | ADDRESS ON FILE | | | | | | | |
| 315157 | MATHEU MALAVE, JORGE | ADDRESS ON FILE | | | | | | | |
| 315158 | MATHEU RAMOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 315159 | MATHEU RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 315160 | MATHEU RODRIGUEZ, FEDERICO M | ADDRESS ON FILE | | | | | | | |
| 801970 | MATHEU VERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 315161 | MATHEU VERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 315162 | MATHEU VERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 315163 | MATHEUS ROLDAN, GLENDA | ADDRESS ON FILE | | | | | | | |
| 718175 | MATHEW J MORAN | 6 CONDADO AVE | | | | SAN JUAN | PR | 00907 | |
| 718176 | MATHEW J. WALDRON | CORAL BEACH TOWER | I APT 1815 | | | CAROLINA | PR | 00979 | |
| 315164 | MATHEW MORALES VARGAS | ADDRESS ON FILE | | | | | | | |
| 315165 | MATHEW OSORIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 315166 | MATHEW RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 315167 | MATHEW SANTANA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 315168 | MATHEW TORRES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 315169 | MATHEW TORRES, JOSE I | ADDRESS ON FILE | | | | | | | |
| 315170 | MATHEWS AMENGUAL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 315171 | MATHEWS CAPIN, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315172 | MATHEWS MAISONET, JOSE | ADDRESS ON FILE | | | | | | | |
| 801971 | MATHEWS RIVERA, MAYDA J | ADDRESS ON FILE | | | | | | | |
| 315173 | MATHEWS RODRIGUEZ, EDNER | ADDRESS ON FILE | | | | | | | |
| 718177 | MATHEWS RUSSELL A | 87 CALLE WING | | | | AGUADILLA | PR | 00603 | |
| 315174 | MATHIEV MICHEL, EMILIENNE | ADDRESS ON FILE | | | | | | | |
| 315175 | MATHIEW MICHEL, MARIE | ADDRESS ON FILE | | | | | | | |
| 315177 | MATIA MELENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 315178 | MATIA MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 315179 | MATIAS A FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 2076926 | Matias Acevedo, Nivea Rocio | ADDRESS ON FILE | | | | | | | |
| 847782 | MATIAS ACEVEDO NOELIA | PO BOX 760 | | | | AGUADA | PR | 00602 | |
| 315180 | MATIAS ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 315181 | MATIAS ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 315182 | MATIAS ACEVEDO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 315183 | MATIAS ACEVEDO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 1520868 | MATÍAS ACEVEDO, MARÍA I. | ADDRESS ON FILE | | | | | | | |
| 315184 | MATIAS ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 315185 | MATIAS ACEVEDO, NIVEA | ADDRESS ON FILE | | | | | | | |
| 315186 | MATIAS ACEVEDO, RAUL | ADDRESS ON FILE | | | | | | | |
| 315187 | MATIAS ACEVEDO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 851838 | MATIAS ACEVEDO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 315188 | MATIAS ACEVEDO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 851838 | MATIAS ACEVEDO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 801972 | MATIAS ACEVEDO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 315189 | Matias Acosta, Zoraida | ADDRESS ON FILE | | | | | | | |
| 315190 | MATIAS AGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 315191 | MATIAS AGRONT, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 315192 | MATIAS ALEMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 315193 | MATIAS ALERS, WINNEYLKA | ADDRESS ON FILE | | | | | | | |
| 315194 | Matias Alicea, Demetrio | ADDRESS ON FILE | | | | | | | |
| 315195 | MATIAS ALVAREZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 315196 | MATIAS ALVAREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 315197 | MATIAS ALVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 315198 | MATIAS ALVAREZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 2175370 | MATIAS ALVAREZ, JOSE L. | URB BORINQUEN | C1 CALLE D | | | AGUADILLA | PR | 00603 | |
| 315199 | MATIAS ALVAREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 315200 | MATIAS APONTE, ARISTIDES J | ADDRESS ON FILE | | | | | | | |
| 315201 | MATIAS APONTE, LUZ E | ADDRESS ON FILE | | | | | | | |
| 801973 | MATIAS AQUINO, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315202 | MATIAS AROCHO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 315203 | MATIAS AVILES, GOSVAMI | ADDRESS ON FILE | | | | | | | |
| 315204 | MATIAS BAEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 315205 | MATIAS BAEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 315206 | MATIAS BALLESTER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 315207 | MATIAS BALLESTER, WANDA | ADDRESS ON FILE | | | | | | | |
| 315208 | Matias Barada, Jose A. | ADDRESS ON FILE | | | | | | | |
| 315209 | MATIAS BONILLA, ERNIE | ADDRESS ON FILE | | | | | | | |
| 315210 | Matias Bonilla, Ernie J | ADDRESS ON FILE | | | | | | | |
| 315211 | MATIAS BONILLA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 315212 | MATIAS BREBAN, DANIA | ADDRESS ON FILE | | | | | | | |
| 315213 | MATIAS BREBAN, DARIANA | ADDRESS ON FILE | | | | | | | |
| 801974 | MATIAS BREBON, DANIA | ADDRESS ON FILE | | | | | | | |
| 315214 | MATIAS CAJIGAS, LISVEL | ADDRESS ON FILE | | | | | | | |
| 2037607 | Matias Camacho, Eva | ADDRESS ON FILE | | | | | | | |
| 2037607 | Matias Camacho, Eva | ADDRESS ON FILE | | | | | | | |
| 315215 | MATIAS CAMACHO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 1977279 | Matias Camacho, Luz Aida | ADDRESS ON FILE | | | | | | | |
| 1258722 | MATIAS CAMPIS, MARYLIZ | ADDRESS ON FILE | | | | | | | |
| 1258723 | MATIAS CAMPIS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 315216 | MATIAS CAMPIS, XIOMAYRA | ADDRESS ON FILE | | | | | | | |
| 315217 | MATIAS CAMPIS, XIOMAYRA | ADDRESS ON FILE | | | | | | | |
| 315218 | MATIAS CANDELARIO, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 315219 | MATIAS CANINO, NARA | ADDRESS ON FILE | | | | | | | |
| 1781513 | MATIAS CANINO, NARA M. | ADDRESS ON FILE | | | | | | | |
| 315220 | Matias Caraballo, Melvin | ADDRESS ON FILE | | | | | | | |
| 315221 | MATIAS CARABALLO, ZAIDALIN | ADDRESS ON FILE | | | | | | | |
| 315223 | Matias Cardona, Abigail | ADDRESS ON FILE | | | | | | | |
| 315225 | MATIAS CARDONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 315226 | MATIAS CARO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 315227 | MATIAS CARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 315228 | MATIAS CARRION, ANA ILEANA | ADDRESS ON FILE | | | | | | | |
| 801975 | MATIAS CARRION, ROSA | ADDRESS ON FILE | | | | | | | |
| 315229 | MATIAS CARRION, ROSA M | ADDRESS ON FILE | | | | | | | |
| 315230 | MATIAS CASTRO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 315231 | MATIAS CASTRO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 315232 | MATIAS CASTRO, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 801976 | MATIAS CASTRO, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 315233 | MATIAS CASTRO, OSNALDO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5546 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315234 | MATIAS CASTRO, SONIA V | ADDRESS ON FILE | | | | | | | |
| 315235 | MATIAS CASTRO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 315236 | MATIAS CASTRO, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| 315238 | MATIAS CINTRON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 315239 | MATIAS COLLAZO, LAURA | ADDRESS ON FILE | | | | | | | |
| 315241 | MATIAS COLON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 315242 | MATIAS COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 801977 | MATIAS COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 315243 | Matias Colon, Luis | ADDRESS ON FILE | | | | | | | |
| 315244 | MATIAS COLON, MODESTO | ADDRESS ON FILE | | | | | | | |
| 315245 | MATIAS CONCEPCION, EVELYN | ADDRESS ON FILE | | | | | | | |
| 315246 | MATIAS CORDERO, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 315247 | MATIAS CORDERO, EYLEEN | ADDRESS ON FILE | | | | | | | |
| 801978 | MATIAS CORDERO, EYLEEN | ADDRESS ON FILE | | | | | | | |
| 315248 | MATIAS CORREA, CARLA J | ADDRESS ON FILE | | | | | | | |
| 315249 | MATIAS CORREA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 1978868 | Matias Cortes , William A | ADDRESS ON FILE | | | | | | | |
| 315250 | MATIAS CORTES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 315251 | MATIAS CORTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2104124 | Matias Cortes, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 801979 | MATIAS CORTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 315252 | MATIAS CORTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1850953 | MATIAS CORTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1565781 | MATIAS CRESPO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 1565781 | MATIAS CRESPO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 315253 | Matias Crespo, Agustin | ADDRESS ON FILE | | | | | | | |
| 315254 | MATIAS CRUZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 315255 | MATIAS CRUZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 315256 | MATIAS CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 315257 | MATIAS CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 1494905 | Matias Cruz, Luz C. | ADDRESS ON FILE | | | | | | | |
| 315258 | MATIAS CRUZ, MELINDA | ADDRESS ON FILE | | | | | | | |
| 801980 | MATIAS CRUZ, MELINDA | ADDRESS ON FILE | | | | | | | |
| 315259 | MATIAS DE JESUS, KARLA | ADDRESS ON FILE | | | | | | | |
| 801981 | MATIAS DE JESUS, KARLA M | ADDRESS ON FILE | | | | | | | |
| 315260 | MATIAS DELBREY, PABLO J | ADDRESS ON FILE | | | | | | | |
| 1950014 | Matias Delbrey, Pablo J. | ADDRESS ON FILE | | | | | | | |
| 315261 | MATIAS DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718178 | MATIAS E ARROYO / THEOPHILUS ART GLASS | 65 CALLE MAC ARTHUR SUR | | | | GUAYAMA | PR | 00784-0684 | |
| 718179 | MATIAS E ARROYO / THEOPHILUS ART GLASS | PO BOX 684 | | | | GUAYAMA | PR | 00785-0684 | |
| 315262 | MATIAS ECHEVARRIA, BELQUIS | ADDRESS ON FILE | | | | | | | |
| 47280 | MATIAS ECHEVARRIA, BELQUIS Z. | ADDRESS ON FILE | | | | | | | |
| 315263 | MATIAS ECHEVARRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 315264 | MATIAS ECHEVARRIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 315265 | MATIAS ECHEVARRIA, MARYORINE | ADDRESS ON FILE | | | | | | | |
| 315266 | MATIAS ENGLAND, HAROLD | ADDRESS ON FILE | | | | | | | |
| 801982 | MATIAS ESPINOSA, ANA | ADDRESS ON FILE | | | | | | | |
| 315267 | MATIAS ESPINOSA, ANA R | ADDRESS ON FILE | | | | | | | |
| 315268 | MATIAS ESTRADA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 315269 | Matias Febus, Evelyn | ADDRESS ON FILE | | | | | | | |
| 315270 | Matias Feliciano, Daniel | ADDRESS ON FILE | | | | | | | |
| 315271 | MATIAS FELICIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 315272 | MATIAS FELICIANO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 1731206 | Matias Feliciano, Roberto | ADDRESS ON FILE | | | | | | | |
| 315273 | MATIAS FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 315274 | MATIAS FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 801983 | MATIAS FERNANDINI, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 315275 | MATIAS FERNANDINI, YOMARIE R | ADDRESS ON FILE | | | | | | | |
| 801984 | MATIAS FIGUEROA, ANA L | ADDRESS ON FILE | | | | | | | |
| 315276 | MATIAS FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 718180 | MATIAS FINE FURNITURE | PO BOX 1996 | | | | BAYAMON | PR | 00960 | |
| 315277 | MATIAS FLORES, LESLIE I. | ADDRESS ON FILE | | | | | | | |
| 315278 | MATIAS GALAN, ANA I. | ADDRESS ON FILE | | | | | | | |
| 315279 | MATIAS GARCIA, JAYSON | ADDRESS ON FILE | | | | | | | |
| 315280 | MATIAS GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 315281 | MATIAS GERENA, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 315282 | MATIAS GOMEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 1822837 | MATIAS GONZALEZ, ELSY E | ADDRESS ON FILE | | | | | | | |
| 315283 | Matias Gonzalez, Elsy E | ADDRESS ON FILE | | | | | | | |
| 315283 | Matias Gonzalez, Elsy E | ADDRESS ON FILE | | | | | | | |
| 315284 | MATIAS GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 315285 | MATIAS GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 315286 | MATIAS GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 315287 | MATIAS GONZALEZ, LUMARI | ADDRESS ON FILE | | | | | | | |
| 315288 | MATIAS GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315289 | MATIAS GONZALEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 315290 | MATIAS GONZALEZ, SILKA | ADDRESS ON FILE | | | | | | | |
| 315291 | MATIAS GONZALEZ, YOMARA | ADDRESS ON FILE | | | | | | | |
| 315292 | MATIAS GUENARD, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 315293 | MATIAS GUERRERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 315294 | MATIAS GUERRERO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 315295 | MATIAS GUZMAN, TANIA | ADDRESS ON FILE | | | | | | | |
| 315296 | MATIAS HERNANDEZ, SORIANSOL | ADDRESS ON FILE | | | | | | | |
| 589854 | MATIAS HERNANDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 315297 | MATIAS HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 801986 | MATIAS HILARIO, CARIANNA | ADDRESS ON FILE | | | | | | | |
| 315298 | MATIAS IRIZARRY, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 315299 | MATIAS JAMES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 718181 | MATIAS JOSE BLAZEVIC | TIERRA ALTA II | L-2 CAVILANES | | | GUAYNABO | PR | 00969 | |
| 315300 | MATIAS JUSTISON, LUIS K. | ADDRESS ON FILE | | | | | | | |
| 315301 | MATIAS LEBRON, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 801987 | MATIAS LEBRON, IRMA | ADDRESS ON FILE | | | | | | | |
| 315302 | MATIAS LEBRON, IRMA L | ADDRESS ON FILE | | | | | | | |
| 2026361 | Matias Lebron, Irma L. | ADDRESS ON FILE | | | | | | | |
| 2026361 | Matias Lebron, Irma L. | ADDRESS ON FILE | | | | | | | |
| 315303 | MATIAS LEBRON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 315304 | MATIAS LEBRON, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 315305 | MATIAS LEBRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 315306 | MATIAS LEON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1773072 | Matias Leon, Judith M. | ADDRESS ON FILE | | | | | | | |
| 315307 | MATIAS LOPEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 315308 | MATIAS LOZADA, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| 315309 | MATIAS LUGO, CHARITA | ADDRESS ON FILE | | | | | | | |
| 801989 | MATIAS LUGO, CHARITA | ADDRESS ON FILE | | | | | | | |
| 315310 | Matias Lugo, David | ADDRESS ON FILE | | | | | | | |
| 1818647 | Matias Lugo, David | ADDRESS ON FILE | | | | | | | |
| 315311 | MATÍAS LUGO, DAVID | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 315312 | MATÍAS LUGO, DAVID | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1420509 | MATÍAS LUGO, DAVID | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 315314 | MATIAS LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 801990 | MATIAS LUGO, KAHOLA | ADDRESS ON FILE | | | | | | | |
| 315315 | MATIAS LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315316 | MATIAS MALAVE MD, JULIO M | ADDRESS ON FILE | | | | | | | |
| 315317 | MATIAS MALAVE, AUREA E | ADDRESS ON FILE | | | | | | | |
| 315318 | MATIAS MALDONADO, BELFORD | ADDRESS ON FILE | | | | | | | |
| 315319 | MATIAS MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 315321 | MATIAS MALDONADO, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| 315320 | MATIAS MALDONADO, MIRIAM D. | ADDRESS ON FILE | | | | | | | |
| 315323 | MATIAS MANGUAL, DAISY | ADDRESS ON FILE | | | | | | | |
| 315324 | MATIAS MARRERO, HILDA I | ADDRESS ON FILE | | | | | | | |
| 315325 | MATIAS MARRERO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 315326 | MATIAS MARTI, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 801991 | MATIAS MARTI, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 315327 | MATIAS MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 315328 | MATIAS MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 315329 | MATIAS MARTINEZ, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 1845120 | MATIAS MARTINEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 315330 | MATIAS MARTINEZ, SULLYBETH | ADDRESS ON FILE | | | | | | | |
| 315330 | MATIAS MARTINEZ, SULLYBETH | ADDRESS ON FILE | | | | | | | |
| 315331 | MATIAS MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 315332 | MATIAS MARTINEZ, ZUSETTE | ADDRESS ON FILE | | | | | | | |
| 315333 | MATIAS MATEO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 315334 | MATIAS MATIAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 315335 | MATIAS MATIAS, LAURA E | ADDRESS ON FILE | | | | | | | |
| 315336 | MATIAS MATIAS, MATIAS | ADDRESS ON FILE | | | | | | | |
| 1722027 | Matias Matias, Matias | ADDRESS ON FILE | | | | | | | |
| 1464807 | MATIAS MATIAS, ROSA D | ADDRESS ON FILE | | | | | | | |
| 315337 | MATIAS MATOS, MARIA Z | ADDRESS ON FILE | | | | | | | |
| 315338 | MATIAS MATOS, WILFRED | ADDRESS ON FILE | | | | | | | |
| 315339 | MATIAS MEDERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1257225 | MATIAS MEDINA, HENRY | ADDRESS ON FILE | | | | | | | |
| 315342 | MATIAS MEDINA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 1789267 | MATIAS MEDINA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 315343 | MATIAS MEJIAS, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 315345 | MATIAS MELENDEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 1529034 | Matias Mendenz, Evelyn | ADDRESS ON FILE | | | | | | | |
| 315346 | MATIAS MENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 315347 | MATIAS MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1527136 | MATIAS MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 315348 | MATIAS MENDEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 315349 | MATIAS MENDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853568 | MATIAS MENDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 315350 | MATIAS MENDEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 315351 | MATIAS MENDEZ, MAYTE A. | ADDRESS ON FILE | | | | | | | |
| 801992 | MATIAS MERCADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 315352 | MATIAS MERCADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 315353 | MATIAS MIRANDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 315354 | MATIAS MOLINA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 315355 | MATIAS MOLINA, ERIC | ADDRESS ON FILE | | | | | | | |
| 315356 | MATIAS MOLL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 315357 | MATIAS MONELL, VALERIE | ADDRESS ON FILE | | | | | | | |
| 315358 | MATIAS MONROY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 315359 | MATIAS MONROY, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 801993 | MATIAS MONROY, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 315360 | MATIAS MONTALVO, KALIL | ADDRESS ON FILE | | | | | | | |
| 315362 | MATIAS MONTALVO, LOUIS B. | ADDRESS ON FILE | | | | | | | |
| 1520399 | MATIAS MORALES, ABNIEL | ADDRESS ON FILE | | | | | | | |
| 1520399 | MATIAS MORALES, ABNIEL | ADDRESS ON FILE | | | | | | | |
| 315363 | MATIAS MORALES, KEYLA | ADDRESS ON FILE | | | | | | | |
| 315364 | MATIAS MORALES, LIZAURA | ADDRESS ON FILE | | | | | | | |
| 315365 | MATIAS MORALES, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 315366 | MATIAS MULERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 315367 | MATIAS MUNIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 315368 | MATIAS MUNIZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 315369 | MATIAS MUNIZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 801994 | MATIAS MUNOZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 315370 | MATIAS MUNOZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1465644 | MATIAS NIEVES, LAURA E | ADDRESS ON FILE | | | | | | | |
| 315371 | MATIAS NIEVES, MARIANA | ADDRESS ON FILE | | | | | | | |
| 315372 | MATIAS NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 315373 | Matias Nieves, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 315374 | MATIAS NIEVES, VALERIA | ADDRESS ON FILE | | | | | | | |
| 1500396 | Matias Noel, Raquel | ADDRESS ON FILE | | | | | | | |
| 315375 | MATIAS NOVALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 315376 | MATIAS OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 315377 | MATIAS OCASIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 718182 | MATIAS OJEDA CORIANO | ADDRESS ON FILE | | | | | | | |
| 315379 | MATIAS ORTIZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 853569 | MATIAS ORTIZ, LIZ J. | ADDRESS ON FILE | | | | | | | |
| 315380 | MATIAS ORTIZ, LIZ J. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315381 | MATIAS ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1950960 | Matias Ortiz, Saidy | ADDRESS ON FILE | | | | | | | |
| 315382 | MATIAS ORTIZ, SAIDY | ADDRESS ON FILE | | | | | | | |
| 315383 | MATIAS OTERO, MILDRED | CALLE DR. FELIX TIO #53 | | | | SABANA GRANDE | PR | 00637 | |
| 801995 | MATIAS OTERO, MILDRED | HC-01 BOX 1640 | | | | CABO ROJO | PR | 00622 | |
| 1420510 | MATIAS OTERO, MILDRED | JAMES VELEZ | PO BOX 1327 | | | CABO ROJO | PR | 00623 | |
| 1580092 | Matias Otero, Zulma | ADDRESS ON FILE | | | | | | | |
| 315384 | MATIAS OTERO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 315385 | MATIAS PACHECO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 315386 | MATIAS PACHECO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 315387 | MATIAS PACHECO, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 315388 | MATIAS PACHECO, NANCY | ADDRESS ON FILE | | | | | | | |
| 315389 | MATIAS PACHECO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 315390 | Matias Padilla, Kenneth | ADDRESS ON FILE | | | | | | | |
| 315391 | MATIAS PADILLA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 315392 | MATIAS PADILLA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 315394 | MATIAS PEDRAZA, ZAHILIA | ADDRESS ON FILE | | | | | | | |
| 315393 | Matias Pedraza, Zahilia | ADDRESS ON FILE | | | | | | | |
| 315395 | MATIAS PENALOZA, AYRA | ADDRESS ON FILE | | | | | | | |
| 315396 | MATIAS PERALTA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 315397 | Matias Perez, Alex | ADDRESS ON FILE | | | | | | | |
| 315398 | MATIAS PEREZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 315399 | MATIAS PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 801996 | MATIAS PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 315400 | MATIAS PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 315401 | MATIAS PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 315402 | MATIAS PEREZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 801997 | MATIAS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 315403 | MATIAS PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2046899 | Matias Perez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2046899 | Matias Perez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 315404 | MATIAS PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 315405 | MATIAS PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 315406 | MATIAS PEREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 315407 | MATIAS PEREZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 315408 | MATIAS PEREZ, SUANN | ADDRESS ON FILE | | | | | | | |
| 315409 | Matias Perez, Suann Alexandra | ADDRESS ON FILE | | | | | | | |
| 801998 | MATIAS PEREZ, SULEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315410 | MATIAS PEREZ, SULEN Y | ADDRESS ON FILE | | | | | | | |
| 315411 | MATIAS PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 315413 | MATIAS PEREZ, YANIRA M | ADDRESS ON FILE | | | | | | | |
| 1257226 | MATIAS PEREZ, YANIRA M | ADDRESS ON FILE | | | | | | | |
| 315412 | MATIAS PEREZ, YANIRA M | ADDRESS ON FILE | | | | | | | |
| 315414 | MATIAS PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1668006 | Matías Pérez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 315415 | MATIAS PINEIRO MEDINA | ADDRESS ON FILE | | | | | | | |
| 315416 | MATIAS PLAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 315341 | MATIAS QUILES, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 315417 | MATIAS QUINONES, ANAI. | ADDRESS ON FILE | | | | | | | |
| 315418 | MATIAS QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 801999 | MATIAS QUINONES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 315419 | MATIAS QUINONEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 315420 | MATIAS R RIVERA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 315421 | MATIAS RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 315422 | MATIAS RAMOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 802000 | MATIAS RAMOS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 315423 | MATIAS RAMOS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 315424 | MATIAS RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 315425 | MATIAS RAMOS, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 315426 | MATIAS RAMOS, JENNY | ADDRESS ON FILE | | | | | | | |
| 315427 | MATIAS RAMOS, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 315428 | MATIAS RAMOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 315429 | MATIAS RAMOS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 315430 | MATIAS RAMOS, YANAIRET | ADDRESS ON FILE | | | | | | | |
| 315431 | MATIAS REYES, DIOMARY | ADDRESS ON FILE | | | | | | | |
| 315432 | MATIAS REYES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 315433 | MATIAS RIVERA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 315434 | MATIAS RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 315361 | MATIAS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 315435 | Matias Rivera, Franklyn | ADDRESS ON FILE | | | | | | | |
| 315436 | Matias Rivera, Gonzalo | ADDRESS ON FILE | | | | | | | |
| 315437 | MATIAS RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 802001 | MATIAS RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 315438 | MATIAS RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 1425466 | MATIAS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 315440 | MATIAS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 315441 | MATIAS RIVERA, LYMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315442 | MATIAS RIVERA, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 315443 | MATIAS RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 315444 | MATIAS RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 315445 | MATIAS RIVERA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 315446 | MATIAS RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 315447 | MATIAS RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 1425467 | MATIAS RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 315449 | MATIAS RODRIGUEZ, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 315450 | MATIAS RODRIGUEZ, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 315451 | MATIAS RODRIGUEZ, IAN | ADDRESS ON FILE | | | | | | | |
| 2021891 | Matias Rodriguez, Irene | ADDRESS ON FILE | | | | | | | |
| 315452 | MATIAS RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 315453 | MATIAS RODRIGUEZ, JAFET | ADDRESS ON FILE | | | | | | | |
| 315454 | MATIAS RODRIGUEZ, JAPHET J | ADDRESS ON FILE | | | | | | | |
| 802002 | MATIAS RODRIGUEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 315455 | Matias Rodriguez, Jonathan H. | ADDRESS ON FILE | | | | | | | |
| 315456 | MATIAS RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 315457 | MATIAS RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 315458 | MATIAS RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 315459 | MATIAS RODRIGUEZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 1984652 | Matias Rodriguez, Sandra M. | ADDRESS ON FILE | | | | | | | |
| 2059465 | Matias Rodriguez, Sullynet | ADDRESS ON FILE | | | | | | | |
| 315460 | MATIAS RODRIGUEZ, SULLYNET | ADDRESS ON FILE | | | | | | | |
| 315461 | MATIAS RODRIGUEZ, YISNADETTE | ADDRESS ON FILE | | | | | | | |
| 802003 | MATIAS ROMAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 1545946 | MATIAS ROMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 315464 | MATIAS ROMAN, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 315465 | Matias Roman, Juan | ADDRESS ON FILE | | | | | | | |
| 2162057 | Matias Roman, Juan | ADDRESS ON FILE | | | | | | | |
| 315466 | MATIAS ROMAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 315467 | MATIAS ROMERO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 802004 | MATIAS ROMERO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 315468 | MATIAS ROSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 315469 | MATIAS ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 315470 | MATIAS ROSADO, ELIBETH | ADDRESS ON FILE | | | | | | | |
| 1667664 | MATIAS ROSADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 802005 | MATIAS ROSADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 315471 | MATIAS ROSADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 315472 | MATIAS ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 315473 | MATIAS ROSADO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 315474 | MATIAS ROSARIO, GONZALO | ADDRESS ON FILE | | | | | | | |
| 315475 | Matias Rosario, Gregorio B | ADDRESS ON FILE | | | | | | | |
| 315476 | MATIAS ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 315477 | MATIAS ROSARIO, JUANA | ADDRESS ON FILE | | | | | | | |
| 315478 | MATIAS ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 315479 | Matias Rovira, Jose A | ADDRESS ON FILE | | | | | | | |
| 1669556 | Matias Rovira, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1747179 | Matias Rovira, Maria | ADDRESS ON FILE | | | | | | | |
| 1764992 | Matias Rovira, Maria | ADDRESS ON FILE | | | | | | | |
| 315480 | MATIAS ROVIRA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 315481 | MATIAS ROVIRA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 315482 | MATIAS RUIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 315483 | MATIAS RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 802006 | MATIAS RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 315485 | MATIAS RUIZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 315484 | MATIAS RUIZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 315486 | Matias Ruiz, Jesus | ADDRESS ON FILE | | | | | | | |
| 315487 | MATIAS RUIZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 315488 | MATIAS RUIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 802007 | MATIAS RUIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 802008 | MATIAS RUIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 315490 | MATIAS SALAS, ADA M | ADDRESS ON FILE | | | | | | | |
| 315489 | MATIAS SALAS, ADA M | ADDRESS ON FILE | | | | | | | |
| 315492 | MATIAS SALTARES, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 853570 | MATIAS SANCHEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 315493 | MATIAS SANCHEZ, GRISELLE A. | ADDRESS ON FILE | | | | | | | |
| 315494 | MATIAS SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 315495 | MATIAS SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 315496 | Matias Sanchez, Juan R | ADDRESS ON FILE | | | | | | | |
| 315497 | MATIAS SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 718184 | MATIAS SANTIAGO | HC1 BOX 5992 | | | | GUAYNABO | PR | 00971 | |
| 718183 | MATIAS SANTIAGO | URB SANTA JUANITA | 542 CALLE GIOCONDA | | | BAYAMON | PR | 00956 | |
| 315498 | MATIAS SANTIAGO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 2153775 | Matias Santiago, Edgardo | ADDRESS ON FILE | | | | | | | |
| 315499 | MATIAS SANTIAGO, HELGA | ADDRESS ON FILE | | | | | | | |
| 315501 | MATIAS SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 233661 | MATIAS SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 315500 | MATIAS SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315502 | MATIAS SANTIAGO, JASON | ADDRESS ON FILE | | | | | | | |
| 315503 | MATIAS SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 315504 | MATIAS SANTIAGO, ROEL | ADDRESS ON FILE | | | | | | | |
| 315506 | MATIAS SEDA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 315505 | MATIAS SEDA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 802009 | MATIAS SEMIDEY, CARELY | BARRAZAS | HC2 14660 | | | CAROLINA | PR | 00987 | |
| 1975310 | Matias Semidey, Carely | HC2 14660 | | | | Carolina | PR | 00987 | |
| 315507 | MATIAS SEMIDEY, CARELY | VILLAS DE LOIZA | HH 57 CALLE 44 | | | CANOVANAS | PR | 00729 | |
| 315508 | Matias Serrano, Orlando | ADDRESS ON FILE | | | | | | | |
| 315509 | MATIAS SILVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 315510 | MATIAS SILVA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 315511 | MATIAS SILVA, VILMA E | ADDRESS ON FILE | | | | | | | |
| 1871896 | Matias Silva, Vilma E. | ADDRESS ON FILE | | | | | | | |
| 802010 | MATIAS SOTO, AURORA | ADDRESS ON FILE | | | | | | | |
| 315512 | MATIAS SOTO, AURORA | ADDRESS ON FILE | | | | | | | |
| 1947656 | Matias Soto, Belford A | ADDRESS ON FILE | | | | | | | |
| 2134318 | Matias Soto, Belford A. | ADDRESS ON FILE | | | | | | | |
| 315513 | MATIAS SOTO, ERICA | ADDRESS ON FILE | | | | | | | |
| 853571 | MATIAS SOTO, ERICA | ADDRESS ON FILE | | | | | | | |
| 853572 | MATIAS SOTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 315514 | MATIAS SOTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 315515 | MATIAS SOTO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 315516 | MATIAS SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 802011 | MATIAS SOTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 315517 | Matias Soto, Oswaldo | ADDRESS ON FILE | | | | | | | |
| 315518 | MATIAS SOTO, YINELIZ | ADDRESS ON FILE | | | | | | | |
| 853573 | MATIAS SOTO, YINELIZ | ADDRESS ON FILE | | | | | | | |
| 315519 | MATIAS SOTO, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 853574 | MATIAS SOTO, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 315520 | MATIAS SOTOMAYOR, JUAN | ADDRESS ON FILE | | | | | | | |
| 315521 | MATIAS TALAVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 315522 | MATIAS TARAFA, RAY | ADDRESS ON FILE | | | | | | | |
| 315523 | Matias Torres, Hector | ADDRESS ON FILE | | | | | | | |
| 315524 | MATIAS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 315525 | MATIAS TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 315526 | MATIAS TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 315527 | MATIAS TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 315528 | MATIAS TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 315529 | MATIAS TORRES, ZHOEMY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315530 | Matias Tubens, Carmen M | ADDRESS ON FILE | | | | | | | |
| 315531 | MATIAS VALE, DORIS E | ADDRESS ON FILE | | | | | | | |
| 2109192 | Matias Valentin , Elba H. | ADDRESS ON FILE | | | | | | | |
| 315532 | MATIAS VALLADARES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 315533 | MATIAS VALLE, ELSIE | ADDRESS ON FILE | | | | | | | |
| 315534 | MATIAS VALLE, FELIX D | ADDRESS ON FILE | | | | | | | |
| 315535 | Matias Varela, Gabriel J | ADDRESS ON FILE | | | | | | | |
| 315536 | Matias Varela, Luis E | ADDRESS ON FILE | | | | | | | |
| 315537 | MATIAS VARGAS, AMARILY | ADDRESS ON FILE | | | | | | | |
| 315538 | MATIAS VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 315539 | MATIAS VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 315540 | MATIAS VAZQUEZ, JOHMALIS | ADDRESS ON FILE | | | | | | | |
| 315541 | MATIAS VAZQUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 315542 | Matias Vega, Angel | ADDRESS ON FILE | | | | | | | |
| 315543 | MATIAS VEGA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 853575 | MATIAS VEGA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 315544 | MATIAS VEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| 315545 | MATIAS VEGA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 315546 | MATIAS VEGA, LISSY | ADDRESS ON FILE | | | | | | | |
| 853576 | MATIAS VEGA, LISSY S. | ADDRESS ON FILE | | | | | | | |
| 315547 | MATIAS VEGA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 315548 | MATIAS VELAZQUEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 315549 | MATIAS VELEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 315550 | MATIAS VELEZ, DOLLY E | ADDRESS ON FILE | | | | | | | |
| 315551 | MATIAS VELEZ, GRACIA | ADDRESS ON FILE | | | | | | | |
| 2048859 | Matias Velez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 2091074 | Matias Velez, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 315553 | MATIAS VELEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 802015 | MATIAS VIALIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 315554 | MATIAS VIALIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 315555 | MATIAS VIDAL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 315556 | MATIAS VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 315557 | MATIAS VILLANUEVA, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 315558 | MATIAS VILLARRUBIA, SANTA | ADDRESS ON FILE | | | | | | | |
| 315559 | MATIAS VILLARUBIA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 315560 | MATIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 315561 | MATIAS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 2210748 | Matias, Jorge Luis Lopez | ADDRESS ON FILE | | | | | | | |
| 315562 | MATIAS, JUAN J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2165061 | Matias, Sandra Vera | ADDRESS ON FILE | | | | | | | |
| 315563 | MATIAS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 215710 | MATIAS-RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 315564 | MATIEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 315565 | MATIENZO DEL VALLE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 315566 | MATIENZO FIGUEROA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 315567 | MATIENZO MILLAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 315568 | MATIENZO ROSARIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 802016 | MATIENZO SOTO, DAISY | ADDRESS ON FILE | | | | | | | |
| 315569 | MATIENZO SOTO, DAISY E | ADDRESS ON FILE | | | | | | | |
| 315570 | MATIENZO SOTOMAYOR, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| 315571 | MATIENZO TORRIENTE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 315572 | MATIENZO, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 718185 | MATILDA SAEZ NATAL | BO JUAN GONZALEZ | APT 1163 | | | ADJUNTAS | PR | 00601 | |
| 315573 | MATILDE A PERDOMO MARTE | ADDRESS ON FILE | | | | | | | |
| 718188 | MATILDE AGUILAR VELEZ | HC 01 BOX 10903 | | | | GUAYANILLA | PR | 00656-9724 | |
| 315574 | MATILDE ALBALADEJO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 718189 | MATILDE ALBARRAN | ADDRESS ON FILE | | | | | | | |
| 718190 | MATILDE ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 315576 | MATILDE APONTE PABON | ADDRESS ON FILE | | | | | | | |
| 718186 | MATILDE ARROYO | P O BOX 1391 | | | | JAYUYA | PR | 00664 | |
| 315577 | MATILDE AVILES CAQUIAS | ADDRESS ON FILE | | | | | | | |
| 718191 | MATILDE AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 718192 | MATILDE BAEZ SANCHEZ | HC 03 BOX 7050 | | | | GUAYNABO | PR | 00971 | |
| 315579 | MATILDE BARRETO AROCHO | ADDRESS ON FILE | | | | | | | |
| 718193 | MATILDE CAMACHO RUIZ | ADDRESS ON FILE | | | | | | | |
| 315580 | MATILDE CASTILLO TORRES | ADDRESS ON FILE | | | | | | | |
| 315581 | MATILDE COLLAZO VIERA | ADDRESS ON FILE | | | | | | | |
| 718194 | MATILDE COLON CUEVAS | CALLE BOLIVAR | 706 APT D | | | SAN JUAN | PR | 00909 | |
| 315582 | MATILDE COLON NOVOA | ADDRESS ON FILE | | | | | | | |
| 718195 | MATILDE CRUZ NEGRON | HC 07 BOX 2697 | | | | PONCE | PR | 00731-9607 | |
| 718196 | MATILDE DE JESUS VILLANUEVA | RES ZENO GANDIA | EDIF A 3 APT 77 | | | ARECIBO | PR | 00612 | |
| 718197 | MATILDE DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 718198 | MATILDE DIAZ RIVERA | VILLA GRILLASCA K1B VIRGILIO BRAGGI | | | | PONCE | PR | 00731 | |
| 718199 | MATILDE ENCARNACION PLUGUEZ | ADDRESS ON FILE | | | | | | | |
| 718200 | MATILDE FEBUS ORTIZ | PO BOX 659 | | | | NARANJITO | PR | 00719 | |
| 718187 | MATILDE GARCIA DE PACHECO | HC 55 BOX 9074 | | | | CEIBA | PR | 00735 | |
| 315584 | MATILDE GARCIA FEBO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718201 | MATILDE GONZALEZ DE PABEY | 635 EAST 12TH | NUM 5 F NEW YORK | | | NEW YORK | NY | 10009 | |
| 718202 | MATILDE GONZALEZ DEGRO | COND DE DIEGO 444 | APTO 405 | | | SAN JUAN | PR | 00923 | |
| 315586 | MATILDE HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 315587 | MATILDE HERNANDEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 718203 | MATILDE IGLESIAS CURBELO | 485 CALLE RAMAL 6792 | | | | QUEBRADILLAS | PR | 00678 | |
| 315588 | MATILDE IRIARTE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 315589 | MATILDE JIMENEZ NU¥EZ | ADDRESS ON FILE | | | | | | | |
| 315590 | MATILDE JUSTINIANO BARBOSA | ADDRESS ON FILE | | | | | | | |
| 315591 | MATILDE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 315592 | MATILDE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 718204 | MATILDE MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 315593 | MATILDE MARTINEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 718205 | MATILDE MEDERO FAJARDO | 107 CALLE AMERICA | | | | MAYAGUEZ | PR | 00680 | |
| 315594 | MATILDE MEDINA | ADDRESS ON FILE | | | | | | | |
| 718206 | MATILDE MELENDEZ MATIAZ | HC 01 BOX 23216 | | | | CABO ROJO | PR | 00623-9724 | |
| 847783 | MATILDE MENDEZ MENDOZA | HC 3 BOX 4558 | | | | GURABO | PR | 00778-9714 | |
| 718207 | MATILDE MONTES ROSARIO | URB FAIRVIEW | 1932 CALLE PEDRO MEJIAS | | | SAN JUAN | PR | 00926 | |
| 315595 | MATILDE MUNIZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 315596 | MATILDE NADAL DE VIDAL INC | PO BOX 6152 | | | | BAYAMON | PR | 00960-5152 | |
| 838291 | MATILDE NADAL DE VIDAL, INC. | CALLE BETANCES #40 EL CANTON MALL | | | | BAYAMON | PR | 00960 | |
| 2137695 | MATILDE NADAL DE VIDAL, INC. | CORRETJER REYES, ALBERTO | CALLE BETANCES #40 EL CANTON MALL | | | BAYAMON | PR | 00960 | |
| 2138307 | MATILDE NADAL DE VIDAL, INC. | CORRETJER REYES, ALBERTO | MSC #6152 ESTACION 1 | | | BAYAMON | PR | 00960 | |
| 315597 | MATILDE NADAL DE VIDAL, INC. | MSC 6152 ESTACION 1 | | | | BAYAMON | PR | 00960-6152 | |
| 718208 | MATILDE NAVARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 315598 | MATILDE NUNEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 718209 | MATILDE OCASIO RODRIGUEZ | HC 1 BOX 8526 | | | | SAN GERMAN | PR | 00683-9715 | |
| 315599 | MATILDE ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 718210 | MATILDE PABON COSME | 25 AMERICA ESQ FLORES | | | | SAN JUAN | PR | 00907 | |
| 718211 | MATILDE PADIN ALVAREZ | PARCELAS TERRANOVA | BUZ 133 CALLE 8 | | | QUEBRADILLAS | PR | 00678 | |
| 718212 | MATILDE PAGES FLORES | BDA BELGICA | 2511 CALLE GRAN VIA | | | PONCE | PR | 00717-1632 | |
| 315600 | MATILDE PENA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 315601 | MATILDE PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 315602 | MATILDE QUINONES | ADDRESS ON FILE | | | | | | | |
| 315603 | MATILDE QUINONES NEGRON | ADDRESS ON FILE | | | | | | | |
| 315604 | MATILDE RAMOS VIRUET | ADDRESS ON FILE | | | | | | | |
| 315605 | MATILDE RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718213 | MATILDE RIVERA DE SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 718214 | MATILDE RIVERA HUERTAS | SAN SOUCIN COURT | B 13 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 718215 | MATILDE RIVERA ORTIZ | URB ROSA MARIA | F 5 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 718216 | MATILDE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 718217 | MATILDE RODZ LLANOS | AVE. PUERTO RICO #1920 | | | | SAN JUAN | PR | 00916 | |
| 718218 | MATILDE ROLDAN VENANCIO | VILLA BLANCA | 32 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 315606 | MATILDE ROMAN MUNOZ | ADDRESS ON FILE | | | | | | | |
| 315607 | MATILDE ROSADO APONTE | ADDRESS ON FILE | | | | | | | |
| 315608 | MATILDE SAAVEDRA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 718219 | MATILDE SANCHEZ FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 718220 | MATILDE SANCHEZ PABON | HC 04 BOX 7151 | | | | JUANA DIAZ | PR | 00795-9602 | |
| 718221 | MATILDE SANTIAGO | SAN JUAN BATISTA | 51 EDIF B PDA 24 | | | SAN JUAN | PR | 00908 | |
| 315609 | MATILDE SANTOS | ADDRESS ON FILE | | | | | | | |
| 718222 | MATILDE SERRANO ALICEA | URB ALTAMIRA BUZON 89 | | | | LARES | PR | 00669 | |
| 718223 | MATILDE SERRANO SOTO | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 718224 | MATILDE SOTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 315610 | MATILDE T PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 718225 | MATILDE TIRADO RODRIGUEZ | RR 1 BOX 10445 | | | | TOA ALTA | PR | 00953 | |
| 315611 | MATILDE TORRENS QUINONES | ADDRESS ON FILE | | | | | | | |
| 718226 | MATILDE TORRES MIRANDA | HC 1 BOX 27158 | | | | VEGA BAJA | PR | 00693 | |
| 315612 | MATILDE VAZQUEZ BABA | ADDRESS ON FILE | | | | | | | |
| 718227 | MATILDE VELAZQUEZ ROJAS | URB VILLAS DE SANTA JUANITA | C 5 CALLE TORRECH FINAL | | | BAYAMON | PR | 00956 | |
| 315613 | MATILDE VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718228 | MATILDE VIENTOS NIEVES | URB SANTA RITA | 1008 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 718229 | MATILDE VIZCARRONDO VAZQUEZ | BDA GANDIN | 20 CALLE VENUS | | | VEGA BAJA | PR | 00693 | |
| 315614 | MATILDE ZAVALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 315615 | MATILLA CRUZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 1808725 | Matinez Acosta, Edwin J. | ADDRESS ON FILE | | | | | | | |
| 315616 | MATINEZ ALMEDINA, ALEISHA M | ADDRESS ON FILE | | | | | | | |
| 315617 | MATINEZ CORDERO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 315618 | MATINEZ JIMENEZ, SASHA M | ADDRESS ON FILE | | | | | | | |
| 315619 | MATINEZ LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 1585263 | Matinez Ramirez, Gualberto | ADDRESS ON FILE | | | | | | | |
| 315620 | MATINEZ RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1565725 | Matinez Santana, Gertie M | ADDRESS ON FILE | | | | | | | |
| 315621 | MATINEZ SANTIAGO, JOAN M | ADDRESS ON FILE | | | | | | | |
| 315622 | MATIS FELICIANO, MERCED | LCDA. WALESKA MARRERO MELECIO | LCDA. WALESKA MARREROPMB 183 | P. O. BOX 194000 | | SAN JUAN | PR | 00919-4000 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420511 | MATIS FELICIANO, MERCED | WALESKA MARRERO MELECIO | LCDA. WALESKA MARREROPMB 183 P. O. BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 315623 | MATIZ CASTRO, LIGIA ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 718230 | MATIZ PROCESAMIENTO | PDA 20 | 305 CALLE CANALS | | | SAN JUAN | PR | 00907 | |
| 718231 | MATIZ PROCESAMIENTO INC | 305 CALLE CANALS | | | | SAN JUAN | PR | 00907 | |
| 718232 | MATLA SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 315624 | MATLA SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 2233809 | MATLIN PATTERSON GLOBAL OPP MASTER FUND LP | 520 MADISON AVE | | | | NEW YORK | NY | 10022-4213 | |
| 2151323 | MATLIN PATTERSON GLOBAL OPP MASTER FUND LP | 70 E 55TH ST FL 9 | | | | NEW YORK | NY | 10022-3416 | |
| 2151324 | MATLIN PATTERSON GLOBAL OPP MASTER FUND LP FOR ARRANGED FINANCING PURPOSES ONLY | 520 Madison Ave | | | | NEW YORK | NY | 10022 | |
| 315625 | MATO FERNANDEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 315626 | MATOJO AREAS VERDES INC | HC 645 BOX 6421 | | | | TRUJILLO ALTO | PR | 00976-9750 | |
| 718233 | MATOS & ASOCIADOS S E | 1100 PONCE DE LEON SUITE 203 | | | | SAN JUAN | PR | 00925 | |
| 718234 | MATOS & HIJOS | PO BOX 70003 | | | | FAJARDO | PR | 00738-7003 | |
| 718235 | MATOS & SONS | P O BOX 156 | | | | BARRANQUITAS | PR | 00794 | |
| 2036925 | Matos , Madeline Mercado | HC-03 Box 11505 | | | | Penuelas | PR | 00624 | |
| 315627 | MATOS ABREU, CARLOS | ADDRESS ON FILE | | | | | | | |
| 315628 | MATOS ACEVEDO, CARLA | ADDRESS ON FILE | | | | | | | |
| 315629 | MATOS ACEVEDO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 315630 | MATOS ACEVEDO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 315631 | MATOS ACEVEDO, JELUZ | ADDRESS ON FILE | | | | | | | |
| 315632 | MATOS ACEVEDO, MARINA | ADDRESS ON FILE | | | | | | | |
| 315633 | Matos Acevedo, Orlando J | ADDRESS ON FILE | | | | | | | |
| 315634 | MATOS ACEVEDO, ROLANDO J | ADDRESS ON FILE | | | | | | | |
| 315635 | MATOS ACOSTA, AUREA | ADDRESS ON FILE | | | | | | | |
| 315636 | MATOS ACOSTA, IRVING | ADDRESS ON FILE | | | | | | | |
| 1423063 | MATOS ACOSTA, LOWEL | BRENDAIRIN CRUZ | URB. PERLA DEL SUR #2421 | SUITE 3 MARGINAL BY PASS CARR. #2 | | PONCE | PR | 00717-0663 | |
| 1537195 | MATOS ACOSTA, LOWEL | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 1537195 | MATOS ACOSTA, LOWEL | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 315637 | Matos Acosta, Lowel | Urb Valle Hermoso | Sf-4 Calle Violeta | | | Hormigueros | PR | 00660-1242 | |
| 315638 | MATOS ACOSTA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 315639 | MATOS ADORNO, ONEIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315640 | MATOS AGUIAR, GLORIA | ADDRESS ON FILE | | | | | | | |
| 718236 | MATOS AIR CONDITIONING | HC 1 BOX 7458 | | | | CANOVANAS | PR | 00729 | |
| 315641 | MATOS ALBELO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1911463 | Matos Alicea, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 315642 | MATOS ALICEA, INES M | ADDRESS ON FILE | | | | | | | |
| 315643 | MATOS ALICEA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 315644 | MATOS ALICEA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 315645 | MATOS ALICEA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 315646 | MATOS ALMODOVAR, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 315647 | MATOS ALOMAR, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 1686110 | MATOS ALOMAR, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 847784 | MATOS ALUMINUM WORS | HC 1 BOX 5470 | | | | BARRANQUITAS | PR | 00794 | |
| 315648 | MATOS ALVARADO, ALEYDA | ADDRESS ON FILE | | | | | | | |
| 315649 | MATOS ALVARADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 802017 | MATOS ALVARADO, FRANK | ADDRESS ON FILE | | | | | | | |
| 315650 | MATOS ALVARADO, FRANK J | ADDRESS ON FILE | | | | | | | |
| 1676926 | Matos Alvarado, Fredeswinda | ADDRESS ON FILE | | | | | | | |
| 1567835 | MATOS ALVARADO, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 1567835 | MATOS ALVARADO, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 315651 | MATOS ALVARADO, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 802018 | MATOS ALVARADO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 315652 | MATOS ALVARADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 802019 | MATOS ALVARADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 315653 | MATOS ALVARADO, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 315654 | MATOS ALVARADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 315655 | MATOS ALVARADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 802020 | MATOS ALVARADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 802021 | MATOS ALVARADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 315656 | MATOS ALVARADO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 315657 | MATOS ALVAREZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 315658 | MATOS ALVIRA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 1605039 | Matos Alvira, Glenda Liz | ADDRESS ON FILE | | | | | | | |
| 315659 | MATOS AMARO, JOSE | ADDRESS ON FILE | | | | | | | |
| 315660 | MATOS ANDINO, VICTOR N. | ADDRESS ON FILE | | | | | | | |
| 315662 | MATOS ANDINO, WILFRED | ADDRESS ON FILE | | | | | | | |
| 592174 | MATOS ANDINO, WILFRED | ADDRESS ON FILE | | | | | | | |
| 315661 | MATOS ANDINO, WILFRED | ADDRESS ON FILE | | | | | | | |
| 315663 | MATOS ANDINO, WILFRED | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592174 | MATOS ANDINO, WILFRED | ADDRESS ON FILE | | | | | | | |
| 1258724 | MATOS ANDUJAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 315664 | MATOS ANDUJAR, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1258725 | MATOS ANDUJAR, ELIER | ADDRESS ON FILE | | | | | | | |
| 315665 | MATOS ANDUJAR, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 315666 | MATOS ANDUJAR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 315667 | MATOS ANTONGIORGI, FRANCES | ADDRESS ON FILE | | | | | | | |
| 315668 | MATOS APONTE, ADA | ADDRESS ON FILE | | | | | | | |
| 315669 | MATOS APONTE, AIDA L | ADDRESS ON FILE | | | | | | | |
| 315670 | MATOS APONTE, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2086798 | Matos Aponte, Awilda | ADDRESS ON FILE | | | | | | | |
| 315671 | MATOS APONTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 315672 | MATOS APONTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 315673 | MATOS APONTE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 315674 | MATOS APONTE, ORLANDO E. | ADDRESS ON FILE | | | | | | | |
| 315675 | MATOS AQUILAR, JUANITA | ADDRESS ON FILE | | | | | | | |
| 802022 | MATOS ARCE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 315676 | MATOS ARCE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 315677 | MATOS ARCHILLA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 315678 | MATOS ARCHILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 315679 | MATOS ARCHILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 315680 | MATOS ARIAS, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 315681 | MATOS ARIAS, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 315682 | MATOS AROCHO, RUTH | ADDRESS ON FILE | | | | | | | |
| 315683 | MATOS ARROYO, ANA M | ADDRESS ON FILE | | | | | | | |
| 315684 | MATOS ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 315685 | MATOS ARROYO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 315686 | MATOS ARROYO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 315687 | MATOS ARROYO, JUAN | ADDRESS ON FILE | | | | | | | |
| 315688 | MATOS ARROYO, JULIO | ADDRESS ON FILE | | | | | | | |
| 802023 | MATOS ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 315689 | MATOS ARROYO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2226931 | Matos Arroyo, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 315690 | MATOS ARROYO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1906547 | Matos Arroyo, Maria I. | ADDRESS ON FILE | | | | | | | |
| 1847592 | Matos Arroyo, Maria I. | ADDRESS ON FILE | | | | | | | |
| 315691 | MATOS ARROYO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 802024 | MATOS ARROYO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2034395 | Matos Arroyo, Maribel | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315692 | MATOS ARROYO, NIURKA D | ADDRESS ON FILE | | | | | | | |
| 315693 | MATOS ARROYO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 315694 | MATOS ARROYO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1956276 | MATOS ARROYO, VICENTA | ADDRESS ON FILE | | | | | | | |
| 315695 | MATOS ARROYO, VICENTA | ADDRESS ON FILE | | | | | | | |
| 2219132 | Matos Arroyo, Vicenta | ADDRESS ON FILE | | | | | | | |
| 2006790 | Matos Arroyo, Victor | ADDRESS ON FILE | | | | | | | |
| 1967721 | Matos Arroyo, Victor | ADDRESS ON FILE | | | | | | | |
| 315697 | MATOS ARROYO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 315699 | MATOS ASENCIO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 1258726 | MATOS ASENCIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 315700 | MATOS ASENCIO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 315701 | MATOS ATILES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 315702 | MATOS ATILES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 315703 | MATOS ATILES, WANDA | ADDRESS ON FILE | | | | | | | |
| 718237 | MATOS AUTO PARTS | 396 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 718238 | MATOS AUTO PARTS INC | ESQ FOREST HILLS | 396 CALLE COMERIO | | | BAYAMON | PR | 00956 | |
| 315704 | MATOS AVILES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 2145433 | Matos Aviles, Hector | ADDRESS ON FILE | | | | | | | |
| 802027 | MATOS AYALA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 315705 | MATOS AYALA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 1704289 | Matos Ayala, Gerardo | ADDRESS ON FILE | | | | | | | |
| 1744261 | Matos Ayala, Gerardo | ADDRESS ON FILE | | | | | | | |
| 315706 | MATOS AYALA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 315707 | MATOS AYALA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 315708 | Matos Ayala, Lucas | ADDRESS ON FILE | | | | | | | |
| 315709 | MATOS AYALA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 315710 | MATOS AYALA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 315711 | MATOS AYBAR, RAMON E | ADDRESS ON FILE | | | | | | | |
| 315712 | MATOS BAEZ, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 315713 | MATOS BAEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 315714 | MATOS BALAGUER, JOSE | ADDRESS ON FILE | | | | | | | |
| 315715 | MATOS BALLESTER, EDWIN | ADDRESS ON FILE | | | | | | | |
| 315716 | MATOS BARBOSA, DAVID | ADDRESS ON FILE | | | | | | | |
| 315717 | MATOS BARRETO, AUREA | ADDRESS ON FILE | | | | | | | |
| 315718 | MATOS BARRETO, EMMA | ADDRESS ON FILE | | | | | | | |
| 853577 | MATOS BARRETO, IDSA E | ADDRESS ON FILE | | | | | | | |
| 315719 | MATOS BARRETO, IDSA E | ADDRESS ON FILE | | | | | | | |
| 315720 | MATOS BARRETO, MILAGROS M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853578 | MATOS BARRETO, MILAGROS M. | ADDRESS ON FILE | | | | | | | |
| 1655553 | MATOS BARRETO, MILAGROS M. | ADDRESS ON FILE | | | | | | | |
| 315721 | MATOS BARRIOS, CORALIZ M | ADDRESS ON FILE | | | | | | | |
| 802028 | MATOS BARRIOS, CORALIZ M | ADDRESS ON FILE | | | | | | | |
| 315722 | MATOS BARRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 315723 | MATOS BAUSO, NORMA | ADDRESS ON FILE | | | | | | | |
| 315724 | MATOS BAYO, ERIC | ADDRESS ON FILE | | | | | | | |
| 315725 | MATOS BEAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 802029 | MATOS BEAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1568121 | Matos Beltran, Mared Z | ADDRESS ON FILE | | | | | | | |
| 315726 | MATOS BELTRAN, MAYRA Z. | ADDRESS ON FILE | | | | | | | |
| 315727 | MATOS BELTRAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 802030 | MATOS BELTRAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 315728 | MATOS BEQUER, LOURDES | ADDRESS ON FILE | | | | | | | |
| 315729 | MATOS BERNAT, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 315731 | Matos Berrios, Axel X | ADDRESS ON FILE | | | | | | | |
| 802031 | MATOS BERRIOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 315732 | MATOS BERRIOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 315733 | MATOS BERRIOS, KEILY | ADDRESS ON FILE | | | | | | | |
| 315734 | MATOS BERRIOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 315735 | MATOS BERRIOS, LUZ R | ADDRESS ON FILE | | | | | | | |
| 315736 | MATOS BERRIOS, RAMON R. | ADDRESS ON FILE | | | | | | | |
| 315737 | MATOS BERRIOS, RAMON R. | ADDRESS ON FILE | | | | | | | |
| 315739 | MATOS BERRIOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 315740 | MATOS BESTARD, JOSE | ADDRESS ON FILE | | | | | | | |
| 315741 | MATOS BETANCOURT, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 802032 | MATOS BETANCOURT, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 315742 | MATOS BLACKBURN, ANNEMARIE | ADDRESS ON FILE | | | | | | | |
| 315744 | MATOS BONILLA, DELIA E | ADDRESS ON FILE | | | | | | | |
| 315746 | MATOS BORDONADA MD, FELIX V | ADDRESS ON FILE | | | | | | | |
| 315747 | MATOS BORGES, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 315748 | MATOS BORRERO, EVA | ADDRESS ON FILE | | | | | | | |
| 315749 | MATOS BORRERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 315750 | MATOS BRITO, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 315751 | Matos Burgos, Daline | ADDRESS ON FILE | | | | | | | |
| 315752 | MATOS BURGOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 315753 | MATOS BURGOS, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 315754 | MATOS BURGOS, LOURDES IVETTE | ADDRESS ON FILE | | | | | | | |
| 315755 | MATOS BURGOS, QUINTIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315756 | MATOS BURGOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 315757 | MATOS BURGOS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 1511738 | Matos Burgos, Wadalberio | ADDRESS ON FILE | | | | | | | |
| 315758 | Matos Burgos, Wadalberto | ADDRESS ON FILE | | | | | | | |
| 315759 | MATOS CABAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 315760 | MATOS CABRERA, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 315761 | MATOS CABRERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 315762 | MATOS CABRERA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 802033 | MATOS CABRERA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 315763 | MATOS CABRERA, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 315764 | MATOS CABRERA, SILVETTE | ADDRESS ON FILE | | | | | | | |
| 315766 | MATOS CACEREZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 315767 | MATOS CAEZ, MARLA | ADDRESS ON FILE | | | | | | | |
| 1618760 | MATOS CAEZ, MARLA C. | ADDRESS ON FILE | | | | | | | |
| 315769 | MATOS CALDERON, ROSA DE L | ADDRESS ON FILE | | | | | | | |
| 802034 | MATOS CALERO, DAYLIN | ADDRESS ON FILE | | | | | | | |
| 315770 | MATOS CALIZ, SOL | ADDRESS ON FILE | | | | | | | |
| 315771 | MATOS CALIZ, SOL | ADDRESS ON FILE | | | | | | | |
| 1846318 | Matos Calo, Luisa | ADDRESS ON FILE | | | | | | | |
| 315772 | MATOS CALO, LUISA | ADDRESS ON FILE | | | | | | | |
| 315773 | MATOS CAMACHO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 315774 | MATOS CAMACHO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 315775 | MATOS CAMACHO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 315776 | MATOS CAMACHO, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| 802035 | MATOS CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 315777 | MATOS CAMACHO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1757244 | Matos Camacho, Luis A. | ADDRESS ON FILE | | | | | | | |
| 315778 | MATOS CAMACHO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1420512 | MATOS CAMACHO, YAMIL, Y HERNANDEZ GONZALEZ, YANITZA | DAMARIS GONZALEZ GONZALEZ | CALLE BALDORIOTY D-3 OFICINA 2-A URB. PARADIS | | | CAGUAS | PR | 00725 | |
| 315779 | MATOS CAMPS, EULALIO | ADDRESS ON FILE | | | | | | | |
| 315780 | MATOS CANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 315782 | MATOS CAPESTANY, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 315783 | MATOS CARABALLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1258727 | MATOS CARABALLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1695576 | Matos Caraballo, Deborah | ADDRESS ON FILE | | | | | | | |
| 315785 | MATOS CARABALLO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 315786 | Matos Caraballo, Primitivo | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315787 | MATOS CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 315788 | MATOS CARDONA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 315789 | MATOS CARDONA, EVETTE | ADDRESS ON FILE | | | | | | | |
| 315790 | MATOS CARDONA, MARIA O. | ADDRESS ON FILE | | | | | | | |
| 315791 | MATOS CARMONA, OSVETTE I | ADDRESS ON FILE | | | | | | | |
| 315792 | MATOS CARMONA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 802037 | MATOS CARMONA, SHEYLEEN C | ADDRESS ON FILE | | | | | | | |
| 315793 | MATOS CARO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 315794 | MATOS CARO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 802038 | MATOS CARRASQUILLO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 315795 | MATOS CARRASQUILLO, KHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 315796 | MATOS CARRASQUILLO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 2084932 | Matos Carrasquillo, Sylvia M. | ADDRESS ON FILE | | | | | | | |
| 315797 | MATOS CARRASQUILLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1931581 | MATOS CARRASQUILLO, ZAIDA L. | ADDRESS ON FILE | | | | | | | |
| 315800 | MATOS CARRI LLO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 315802 | MATOS CARRILLO, DIANA | ADDRESS ON FILE | | | | | | | |
| 315803 | MATOS CARRILLO, DIANA | ADDRESS ON FILE | | | | | | | |
| 315804 | MATOS CARRILLO, ESMIRNA L | ADDRESS ON FILE | | | | | | | |
| 315805 | MATOS CARRION, FERNANDO JOSE | ADDRESS ON FILE | | | | | | | |
| 315806 | MATOS CARTAGENA, ADA M | ADDRESS ON FILE | | | | | | | |
| 315807 | MATOS CARTAGENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 315808 | MATOS CARTAGENA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 315809 | MATOS CARTAGENA, DENYS | ADDRESS ON FILE | | | | | | | |
| 315810 | Matos Cartagena, Jose E | ADDRESS ON FILE | | | | | | | |
| 315811 | MATOS CASADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 315812 | MATOS CASIANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 315813 | MATOS CASILLAS, ENID | ADDRESS ON FILE | | | | | | | |
| 315814 | MATOS CASILLAS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 315815 | MATOS CASILLAS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 315816 | MATOS CASTILLO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 315817 | MATOS CASTRO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 315818 | MATOS CASTRO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 315819 | MATOS CASTRO, MARCO | ADDRESS ON FILE | | | | | | | |
| 315820 | MATOS CASTRO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 315821 | MATOS CAZADO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 315822 | MATOS CEDENO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 315823 | MATOS CEPEDA, CONFESOR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315824 | Matos Cesareo, Aixa D | ADDRESS ON FILE | | | | | | | |
| 315825 | MATOS CHAPARRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 315826 | MATOS CHAPARRO, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 315827 | MATOS CHEVERE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 315828 | MATOS CHEVERE, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2107111 | Matos Ciarel, Betty | ADDRESS ON FILE | | | | | | | |
| 315829 | MATOS CIARES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 315830 | MATOS CIAREZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 802039 | MATOS CINTRON, BRUNED | ADDRESS ON FILE | | | | | | | |
| 802040 | MATOS CINTRON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 802041 | MATOS CINTRON, OLGA E | ADDRESS ON FILE | | | | | | | |
| 315832 | MATOS CLASS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 315833 | MATOS CLEMENTE, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 802042 | MATOS COLLADO, YANI | ADDRESS ON FILE | | | | | | | |
| 315834 | MATOS COLLADO, YANI A | ADDRESS ON FILE | | | | | | | |
| 802043 | MATOS COLLAZO, ALBA | ADDRESS ON FILE | | | | | | | |
| 315835 | MATOS COLLAZO, ALBA I | ADDRESS ON FILE | | | | | | | |
| 1985519 | Matos Collazo, Alba I. | ADDRESS ON FILE | | | | | | | |
| 315836 | MATOS COLLAZO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 315837 | MATOS COLLAZO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 315838 | MATOS COLLAZO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 315839 | Matos Collazo, Horacio | ADDRESS ON FILE | | | | | | | |
| 802044 | MATOS COLLAZO, JESUS | ADDRESS ON FILE | | | | | | | |
| 315840 | MATOS COLLAZO, JESUS J | ADDRESS ON FILE | | | | | | | |
| 802045 | MATOS COLLAZO, JOANNA | ADDRESS ON FILE | | | | | | | |
| 315841 | MATOS COLLAZO, JOANNA | ADDRESS ON FILE | | | | | | | |
| 315842 | MATOS COLLAZO, KENNY | ADDRESS ON FILE | | | | | | | |
| 315843 | MATOS COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 315845 | MATOS COLLAZO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 315844 | MATOS COLLAZO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 315846 | Matos Colon, Carlos E | ADDRESS ON FILE | | | | | | | |
| 315847 | MATOS COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 315848 | MATOS COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 315849 | Matos Colon, Dixon | ADDRESS ON FILE | | | | | | | |
| 315850 | MATOS COLON, ELGA E | ADDRESS ON FILE | | | | | | | |
| 315851 | MATOS COLON, ENID | ADDRESS ON FILE | | | | | | | |
| 315852 | MATOS COLON, IRIS E | ADDRESS ON FILE | | | | | | | |
| 315853 | MATOS COLON, JOIMAR | ADDRESS ON FILE | | | | | | | |
| 315854 | MATOS COLON, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315855 | MATOS COLON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 315857 | MATOS COLON, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 315858 | MATOS COLON, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 802046 | MATOS COLON, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 315859 | MATOS COLON, LUCAS | ADDRESS ON FILE | | | | | | | |
| 802047 | MATOS COLON, LUCAS | ADDRESS ON FILE | | | | | | | |
| 315860 | MATOS COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 315861 | MATOS COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 315862 | MATOS COLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1425468 | MATOS COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 315863 | MATOS COLON, MARINELLY | ADDRESS ON FILE | | | | | | | |
| 315864 | Matos Colon, Nelky E | ADDRESS ON FILE | | | | | | | |
| 315865 | Matos Colon, Noel Antonio | ADDRESS ON FILE | | | | | | | |
| 315866 | MATOS COLON, NORAH A | ADDRESS ON FILE | | | | | | | |
| 315867 | MATOS COLON, RAMONA | ADDRESS ON FILE | | | | | | | |
| 2020862 | Matos Colon, Ramona | ADDRESS ON FILE | | | | | | | |
| 2133373 | Matos Concepcion, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 315870 | MATOS CONCEPCION, LUIS | ADDRESS ON FILE | | | | | | | |
| 315871 | MATOS CONCEPCION, LUIS A | ADDRESS ON FILE | | | | | | | |
| 315872 | MATOS CONCEPCION, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 315873 | MATOS CONCEPCION, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 315874 | MATOS CONTES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 315856 | MATOS CONTRERAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 315875 | MATOS CORCHADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 2092280 | Matos Corchado, Maria E. | ADDRESS ON FILE | | | | | | | |
| 802048 | MATOS CORCHADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 315876 | MATOS CORCHADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 315877 | MATOS CORDOVA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 315878 | MATOS CORREA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 315879 | MATOS CORTES, ANA HELENA | ADDRESS ON FILE | | | | | | | |
| 802049 | MATOS CORTES, EVA D | ADDRESS ON FILE | | | | | | | |
| 315880 | MATOS CORTES, EVA D | ADDRESS ON FILE | | | | | | | |
| 1945995 | MATOS CORTES, EVA D. | ADDRESS ON FILE | | | | | | | |
| 1994234 | Matos Cortes, Hilda | ADDRESS ON FILE | | | | | | | |
| 802050 | MATOS CORTES, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 315881 | MATOS CORTES, LILIANA | ADDRESS ON FILE | | | | | | | |
| 315882 | MATOS CORTES, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 315883 | MATOS CORTES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 315884 | MATOS CORTES, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1651334 | Matos Cortes, Ramon | ADDRESS ON FILE | | | | | | | |
| 802051 | MATOS CORTES, ROCHELLE A | ADDRESS ON FILE | | | | | | | |
| 315885 | MATOS COSS, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 315886 | MATOS COTT, AARON L. | ADDRESS ON FILE | | | | | | | |
| 315887 | MATOS COTTO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 802052 | MATOS COTTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 315888 | MATOS COTTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1774295 | Matos Cotto, Antonio L. | ADDRESS ON FILE | | | | | | | |
| 1521065 | Matos Cotto, Jensley | ADDRESS ON FILE | | | | | | | |
| 802053 | MATOS COTTO, LUZ | ADDRESS ON FILE | | | | | | | |
| 315889 | MATOS COTTO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 315890 | MATOS COTTO, LUZ DE LOS A | ADDRESS ON FILE | | | | | | | |
| 315892 | MATOS COTTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 315893 | MATOS CRESPO, BETZABE | ADDRESS ON FILE | | | | | | | |
| 1672915 | Matos Crespo, Betzabe | ADDRESS ON FILE | | | | | | | |
| 315894 | Matos Crespo, Wally | ADDRESS ON FILE | | | | | | | |
| 315895 | MATOS CROSAS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 315896 | MATOS CROSAS, GRACE M. | ADDRESS ON FILE | | | | | | | |
| 315897 | MATOS CRUZ MD, ELIZARDO | ADDRESS ON FILE | | | | | | | |
| 1567338 | MATOS CRUZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 1460470 | Matos Cruz, Adelaida | ADDRESS ON FILE | | | | | | | |
| 315898 | MATOS CRUZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 315899 | MATOS CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 315900 | MATOS CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 315901 | MATOS CRUZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 315902 | MATOS CRUZ, FILOMENA | ADDRESS ON FILE | | | | | | | |
| 315903 | MATOS CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 315904 | MATOS CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 315905 | Matos Cruz, Julisa L | ADDRESS ON FILE | | | | | | | |
| 315906 | MATOS CRUZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 315907 | MATOS CRUZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 315908 | MATOS CRUZ, LOREAN | ADDRESS ON FILE | | | | | | | |
| 315909 | Matos Cruz, Lorean M | ADDRESS ON FILE | | | | | | | |
| 315910 | MATOS CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 315911 | MATOS CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 315912 | MATOS CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 315913 | Matos Cruz, Pedro | ADDRESS ON FILE | | | | | | | |
| 315914 | MATOS CRUZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 315915 | MATOS CRUZ, REYNALDO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315916 | MATOS CRUZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 315917 | MATOS CRUZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 315918 | MATOS CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 315919 | MATOS CRUZ, YANDEILY | ADDRESS ON FILE | | | | | | | |
| 315920 | MATOS CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 315921 | MATOS CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1461779 | MATOS CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 315922 | MATOS CUEVAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 315923 | MATOS CUEVAS, GRAVIER | ADDRESS ON FILE | | | | | | | |
| 315924 | MATOS CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 315925 | MATOS CUEVAS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 315926 | MATOS CUEVAS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 802054 | MATOS CUEVAS, YASMIN | ADDRESS ON FILE | | | | | | | |
| 315927 | MATOS CUEVAS, YASMIN | ADDRESS ON FILE | | | | | | | |
| 315928 | MATOS CURET, MARIA | ADDRESS ON FILE | | | | | | | |
| 315929 | MATOS DAVID, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 315930 | MATOS DAVID, JOSE A | ADDRESS ON FILE | | | | | | | |
| 802055 | MATOS DAVID, KENNETH | ADDRESS ON FILE | | | | | | | |
| 315931 | Matos Davila, Angelina | ADDRESS ON FILE | | | | | | | |
| 315932 | MATOS DAVILA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 315933 | MATOS DE GUTIERREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 315934 | MATOS DE JESUS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 315935 | MATOS DE JESUS, BASILISIA | ADDRESS ON FILE | | | | | | | |
| 315936 | MATOS DE JESUS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 315937 | MATOS DE JESUS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 315938 | MATOS DE JESUS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 315939 | MATOS DE JESUS, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 315940 | Matos De Jesus, Marcos A | ADDRESS ON FILE | | | | | | | |
| 315941 | MATOS DE JESUS, PABLO | ADDRESS ON FILE | | | | | | | |
| 802056 | MATOS DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 315942 | MATOS DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 315943 | MATOS DE JESUS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 315944 | MATOS DE LA CRUZ, MANOLO | ADDRESS ON FILE | | | | | | | |
| 315945 | MATOS DE LEON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 315946 | MATOS DE LOS SANTOS, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 315948 | MATOS DEL VALLE, AIXA | ADDRESS ON FILE | | | | | | | |
| 315949 | MATOS DEL VALLE, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 315950 | MATOS DELGADO, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315951 | Matos Delgado, Gilberto | ADDRESS ON FILE | | | | | | | |
| 315952 | MATOS DELGADO, HENRY | ADDRESS ON FILE | | | | | | | |
| 802057 | MATOS DELGADO, HENRY | ADDRESS ON FILE | | | | | | | |
| 315953 | MATOS DELGADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 315954 | MATOS DELGADO, MALENY | ADDRESS ON FILE | | | | | | | |
| 315955 | MATOS DELGADO, YADIEL | ADDRESS ON FILE | | | | | | | |
| 315956 | MATOS DETRES, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 315957 | Matos Diaz, Alexander | ADDRESS ON FILE | | | | | | | |
| 315959 | MATOS DIAZ, ANA P. | ADDRESS ON FILE | | | | | | | |
| 315958 | MATOS DIAZ, ANA P. | ADDRESS ON FILE | | | | | | | |
| 315960 | MATOS DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 315961 | MATOS DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 315962 | MATOS DIAZ, ELVIN E | ADDRESS ON FILE | | | | | | | |
| 802058 | MATOS DIAZ, ELVIN E. | ADDRESS ON FILE | | | | | | | |
| 315963 | MATOS DIAZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 315964 | MATOS DIAZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 2215148 | Matos Diaz, Jorge | ADDRESS ON FILE | | | | | | | |
| 315965 | MATOS DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 315966 | MATOS DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 802059 | MATOS DIAZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 315967 | MATOS DIAZ, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 1539877 | MATOS DIAZ, LUZ YOLANDA | ADDRESS ON FILE | | | | | | | |
| 315968 | MATOS DIAZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 315969 | MATOS DIAZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 315970 | MATOS DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 315971 | MATOS DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 315972 | MATOS DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 315973 | MATOS DIAZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 315974 | MATOS DIAZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 315975 | MATOS DIAZ, VALERY | ADDRESS ON FILE | | | | | | | |
| 315976 | MATOS DIAZ, VICTORIA M | ADDRESS ON FILE | | | | | | | |
| 315977 | MATOS DIAZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 1668544 | Matos Diaz, Yamilet | ADDRESS ON FILE | | | | | | | |
| 315978 | MATOS DIPINI, JAIME | ADDRESS ON FILE | | | | | | | |
| 315979 | MATOS DOTEL, CLAUDIS | ADDRESS ON FILE | | | | | | | |
| 315980 | MATOS DOTEL, SANTA | ADDRESS ON FILE | | | | | | | |
| 315981 | MATOS DOTTEL, MANOLO | ADDRESS ON FILE | | | | | | | |
| 802060 | MATOS DURAND, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315983 | MATOS EMMANUELLI, ALEXSANDRA | ADDRESS ON FILE | | | | | | | |
| 315984 | MATOS EMMANUELLI, LYNDA | ADDRESS ON FILE | | | | | | | |
| 315985 | MATOS ESCOBAR, ISABEL | ADDRESS ON FILE | | | | | | | |
| 315986 | MATOS ESCOBAR, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 315987 | MATOS ESPADA, PABLO | ADDRESS ON FILE | | | | | | | |
| 315988 | MATOS ESTRADA, DORIAN | ADDRESS ON FILE | | | | | | | |
| 315989 | MATOS ESTRADA, ELISAURA | ADDRESS ON FILE | | | | | | | |
| 315990 | MATOS ESTRADA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 315991 | Matos Falcon, Joanet | ADDRESS ON FILE | | | | | | | |
| 315992 | MATOS FALCON, JOANET | ADDRESS ON FILE | | | | | | | |
| 315993 | MATOS FEBRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 315994 | MATOS FEBUS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 315995 | MATOS FEBUS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 315996 | MATOS FELICIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 315997 | MATOS FERNANDEZ MD, NELSON | ADDRESS ON FILE | | | | | | | |
| 315998 | MATOS FERNANDEZ, AMAY | ADDRESS ON FILE | | | | | | | |
| 315999 | MATOS FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 316000 | MATOS FERNANDEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 316001 | MATOS FERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 316002 | MATOS FERRER, EDWIN | ADDRESS ON FILE | | | | | | | |
| 316003 | MATOS FIGUEROA MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 316004 | MATOS FIGUEROA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 316005 | MATOS FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 802065 | MATOS FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 316006 | MATOS FIGUEROA, FRANK G | ADDRESS ON FILE | | | | | | | |
| 316007 | MATOS FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | |
| 316008 | MATOS FIGUEROA, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 316009 | MATOS FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 316010 | MATOS FIGUEROA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 316011 | MATOS FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 316012 | MATOS FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 316013 | MATOS FIGUEROA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 316014 | MATOS FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1481139 | Matos Flores, Gladys | ADDRESS ON FILE | | | | | | | |
| 316015 | MATOS FLORES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 316016 | MATOS FLORES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 316017 | MATOS FLORES, MIGUEL M | ADDRESS ON FILE | | | | | | | |
| 316018 | MATOS FLORES, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316019 | MATOS FLORES, SONYA | ADDRESS ON FILE | | | | | | | |
| 802067 | MATOS FONTANEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 316020 | MATOS FONTANEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 316021 | MATOS FONTANEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 316022 | MATOS FORT, DIGNA ZHAEDIA | ADDRESS ON FILE | | | | | | | |
| 316023 | Matos Fortuna, Pedro L | ADDRESS ON FILE | | | | | | | |
| 1539952 | MATOS FORTUNA, PEDRO L. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 1539952 | MATOS FORTUNA, PEDRO L. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 316025 | MATOS FREYRE, MARIA | ADDRESS ON FILE | | | | | | | |
| 1258728 | MATOS FREYTES, HILDA | ADDRESS ON FILE | | | | | | | |
| 316026 | MATOS FREYTES, LILIAN | ADDRESS ON FILE | | | | | | | |
| 316027 | MATOS FUENTES, ANA V | ADDRESS ON FILE | | | | | | | |
| 1493193 | Matos Fuentes, Ana V. | ADDRESS ON FILE | | | | | | | |
| 316028 | MATOS FUENTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 316029 | MATOS FUENTES, IRMA R | ADDRESS ON FILE | | | | | | | |
| 316030 | MATOS FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 1420514 | MATOS FUENTES, JUAN LUIS | VICTOR RAMOS RODRIGUEZ | PO BOX 9465 | | | CAROLINA | PR | 00988-9465 | |
| 316031 | MATOS FUENTES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 802068 | MATOS FUENTES, WANDA | ADDRESS ON FILE | | | | | | | |
| 2071381 | MATOS FUENTES, WANDA | ADDRESS ON FILE | | | | | | | |
| 316032 | MATOS FUENTES, WANDA | ADDRESS ON FILE | | | | | | | |
| 1622304 | MATOS GALARZA , NORMA I. | ADDRESS ON FILE | | | | | | | |
| 316033 | Matos Galarza, Norma I | ADDRESS ON FILE | | | | | | | |
| 1420515 | MATOS GALARZA, NORMA I. | JOSÉ F. AVILÉS LAMBERTY | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 1599661 | MATOS GALARZA, NORMA I. | LCDO. JOSÉ F. AVILÉS LAMBERTY, LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 802069 | MATOS GALLEGOS, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 316034 | MATOS GALLEGOS, GABRIELLE M | ADDRESS ON FILE | | | | | | | |
| 316035 | MATOS GALLOZA, LISETTE | ADDRESS ON FILE | | | | | | | |
| 1812369 | Matos Garced, Luis M. | ADDRESS ON FILE | | | | | | | |
| 316037 | MATOS GARCIA, ANACELIS | ADDRESS ON FILE | | | | | | | |
| 316038 | MATOS GARCIA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 316039 | MATOS GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 316040 | MATOS GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 316041 | MATOS GARCIA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 316042 | MATOS GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 316043 | MATOS GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5574 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316044 | MATOS GARCIA, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 316045 | MATOS GARCIA, INES | ADDRESS ON FILE | | | | | | | |
| 316047 | MATOS GARCIA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 316046 | MATOS GARCIA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 1551688 | Matos Garcia, Luz Yolanda | ADDRESS ON FILE | | | | | | | |
| 316049 | MATOS GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 316048 | MATOS GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 316050 | Matos Garcia, Norma I | ADDRESS ON FILE | | | | | | | |
| 316051 | MATOS GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 316052 | MATOS GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1952861 | Matos Garcia, Rafael | ADDRESS ON FILE | | | | | | | |
| 1420516 | MATOS GARCÍA, RICHARD | ERIC JESÚS PIJUAN TORRES | 2151 AVE. GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |
| 802070 | MATOS GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 316053 | MATOS GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 316054 | MATOS GARCIA, SONIA E | ADDRESS ON FILE | | | | | | | |
| 802071 | MATOS GARCIA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 316055 | MATOS GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 316056 | MATOS GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 316057 | MATOS GARCIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 316058 | MATOS GERENA, ANA R | ADDRESS ON FILE | | | | | | | |
| 1682248 | Matos Gomez , Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 316059 | MATOS GOMEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 316060 | MATOS GOMEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1684235 | Matos Gomez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 316061 | MATOS GOMEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 316062 | MATOS GOMEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 316062 | MATOS GOMEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 316062 | MATOS GOMEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 802072 | MATOS GOMEZ, YVONNE D | ADDRESS ON FILE | | | | | | | |
| 316063 | MATOS GONSALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 316064 | MATOS GONZALEZ, AIDA A. | ADDRESS ON FILE | | | | | | | |
| 316065 | MATOS GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 316066 | MATOS GONZALEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 2005287 | Matos Gonzalez, Ana R. | ADDRESS ON FILE | | | | | | | |
| 2168508 | Matos Gonzalez, Angel Manuel | ADDRESS ON FILE | | | | | | | |
| 316067 | MATOS GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 802073 | MATOS GONZALEZ, DALIMARY | ADDRESS ON FILE | | | | | | | |
| 316068 | MATOS GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1635032 | Matos Gonzalez, Damaris | ADDRESS ON FILE | | | | | | | |
| 316069 | MATOS GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 316070 | MATOS GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 316071 | MATOS GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 802074 | MATOS GONZALEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 1911755 | Matos Gonzalez, Felipe | ADDRESS ON FILE | | | | | | | |
| 316072 | MATOS GONZALEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 316073 | MATOS GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 316074 | MATOS GONZALEZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 316075 | MATOS GONZALEZ, GLORISEL | ADDRESS ON FILE | | | | | | | |
| 316076 | MATOS GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 802075 | MATOS GONZALEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 316077 | MATOS GONZALEZ, IRMARIS | ADDRESS ON FILE | | | | | | | |
| 316078 | MATOS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 316079 | MATOS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 316080 | MATOS GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 316081 | MATOS GONZALEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 316082 | MATOS GONZALEZ, LIZZETTE C | ADDRESS ON FILE | | | | | | | |
| 802076 | MATOS GONZALEZ, LIZZETTE C | ADDRESS ON FILE | | | | | | | |
| 316083 | MATOS GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 316084 | Matos Gonzalez, Luis | ADDRESS ON FILE | | | | | | | |
| 316085 | MATOS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 316086 | MATOS GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 316087 | MATOS GONZALEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 316088 | MATOS GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 316089 | MATOS GONZALEZ, MARTA G. | ADDRESS ON FILE | | | | | | | |
| 802077 | MATOS GONZALEZ, NAHARA S | ADDRESS ON FILE | | | | | | | |
| 316090 | MATOS GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 316091 | MATOS GONZALEZ, NELDY | ADDRESS ON FILE | | | | | | | |
| 316092 | MATOS GONZALEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 316093 | MATOS GONZALEZ, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 316094 | MATOS GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 316095 | Matos Gonzalez, Yariliz E. | ADDRESS ON FILE | | | | | | | |
| 316097 | Matos Gotay, Julio E | ADDRESS ON FILE | | | | | | | |
| 316098 | MATOS GRANIELA, ELBA IRIS | ADDRESS ON FILE | | | | | | | |
| 316099 | MATOS GUERRIOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 316100 | MATOS GUTIERREZ, LUIS C | ADDRESS ON FILE | | | | | | | |
| 802078 | MATOS GUTIERREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 316101 | MATOS GUTIERREZ, OLGA A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1997624 | MATOS GUZMAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 316103 | MATOS GUZMAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 316102 | MATOS GUZMAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 1997624 | MATOS GUZMAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 316104 | Matos Guzman, Hector L | ADDRESS ON FILE | | | | | | | |
| 316105 | MATOS HERNANDEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 2114451 | Matos Hernandez, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 316107 | MATOS HERNANDEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 316108 | MATOS HERNANDEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 316109 | Matos Hernandez, Dalia I. | ADDRESS ON FILE | | | | | | | |
| 316110 | MATOS HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1420518 | MATOS HERNÁNDEZ, DANIEL | SR. DANIEL MATOS HERNÁNDEZ | PO BOX 42003 | | | AIBINITO | PR | 00705 | |
| 316111 | MATOS HERNANDEZ, DENISEE M. | ADDRESS ON FILE | | | | | | | |
| 316112 | MATOS HERNANDEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 853579 | MATOS HERNANDEZ, DENISSE M. | ADDRESS ON FILE | | | | | | | |
| 316113 | MATOS HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 316114 | MATOS HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 316115 | MATOS HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 316116 | MATOS HERNANDEZ, LISMAR | ADDRESS ON FILE | | | | | | | |
| 316117 | MATOS HERNANDEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 802080 | MATOS HERNANDEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 316118 | MATOS HERNANDEZ, LORED | ADDRESS ON FILE | | | | | | | |
| 316119 | MATOS HERNANDEZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 316120 | MATOS HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 316121 | MATOS HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 316122 | MATOS HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 316123 | MATOS HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2113133 | Matos Hernandez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 316124 | MATOS HERNANDEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 316125 | MATOS HERNANDEZ, PATRICIA A. | ADDRESS ON FILE | | | | | | | |
| 1949803 | Matos Hernandez, Rafael A | ADDRESS ON FILE | | | | | | | |
| 316127 | MATOS HERNANDEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 316126 | MATOS HERNANDEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 316128 | MATOS HERNANDEZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 2085408 | Matos Hernandez, Victor Rafael | ADDRESS ON FILE | | | | | | | |
| 316129 | MATOS HILERIO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 316130 | MATOS IGLESIAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1807668 | Matos Iglesias, Maria L. | ADDRESS ON FILE | | | | | | | |
| 316131 | MATOS IRIZARRI, CARMEN L. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316132 | MATOS IRIZARRY PHD, AMIDCAR J | ADDRESS ON FILE | | | | | | | |
| 316133 | MATOS IRIZARRY, AMIDCAR | ADDRESS ON FILE | | | | | | | |
| 316134 | MATOS IRIZARRY, BEXAMID | ADDRESS ON FILE | | | | | | | |
| 1420519 | MATOS IRIZARRY, JORGE | AMALIS TORRES GONZÁLEZ | PO BOX 11751 | | | SAN JUAN | PR | 00922 | |
| 316135 | MATOS IRIZARRY, JORGE | CALLE 8 BLOQUE.20 #13 | SANTA ROSA | | | BAYAMON | PR | 00959 | |
| 802081 | MATOS IRIZARRY, JOSE M | ADDRESS ON FILE | | | | | | | |
| 316137 | MATOS IRIZARRY, TITO | ADDRESS ON FILE | | | | | | | |
| 316139 | MATOS IZQUIERDO, LUIS N. | ADDRESS ON FILE | | | | | | | |
| 316140 | MATOS JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 316141 | MATOS JIMENEZ, ANGEL RENE | ADDRESS ON FILE | | | | | | | |
| 316142 | Matos Jimenez, Blanca I | ADDRESS ON FILE | | | | | | | |
| 316143 | Matos Jimenez, Edwin | ADDRESS ON FILE | | | | | | | |
| 316145 | MATOS JIMENEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1863316 | Matos Jimenez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 316146 | MATOS JIMENEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 316147 | MATOS JIMENEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 316149 | MATOS JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 316148 | MATOS JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 802082 | MATOS JIMENEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 316150 | MATOS JIMENEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 316151 | MATOS JIMENEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 316152 | MATOS JIMENEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 316153 | MATOS JORDAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 718239 | MATOS JOSE | PARCELAS FALU | 143 CALLE 41 | | | SAN JUAN | PR | 00924 | |
| 802083 | MATOS JOURDAN, JUAN F | ADDRESS ON FILE | | | | | | | |
| 316154 | MATOS JUARBE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 316155 | MATOS KEMP, MOISES | ADDRESS ON FILE | | | | | | | |
| 2126083 | Matos Laboy, Felicita | ADDRESS ON FILE | | | | | | | |
| 316156 | MATOS LABOY, FELICITA | ADDRESS ON FILE | | | | | | | |
| 316157 | MATOS LABOY, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 802084 | MATOS LABOY, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 316158 | MATOS LABOY, VICTOR | ADDRESS ON FILE | | | | | | | |
| 316159 | MATOS LACEN, VIVIANEL | ADDRESS ON FILE | | | | | | | |
| 316160 | MATOS LAGOMARSINI, ALICE | ADDRESS ON FILE | | | | | | | |
| 316161 | MATOS LAGOMARSINI, SUSANA | ADDRESS ON FILE | | | | | | | |
| 853580 | MATOS LAGOMARSINI, SUSANA | ADDRESS ON FILE | | | | | | | |
| 802085 | MATOS LAGUNA, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 2016731 | Matos Landrau, Rina | ADDRESS ON FILE | | | | | | | |
| 316164 | MATOS LANDRAU, RINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316163 | MATOS LANDRAU, RINA | ADDRESS ON FILE | | | | | | | |
| 316165 | MATOS LASANTA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 316166 | MATOS LEBRON, EDNA M | ADDRESS ON FILE | | | | | | | |
| 1971310 | Matos Lebron, Olga L. | ADDRESS ON FILE | | | | | | | |
| 1810946 | Matos Leon , Nancy | ADDRESS ON FILE | | | | | | | |
| 316167 | MATOS LEON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 316168 | MATOS LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 802086 | MATOS LEON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 316170 | MATOS LEON, NANCY | ADDRESS ON FILE | | | | | | | |
| 1940245 | Matos Leon, Nancy | ADDRESS ON FILE | | | | | | | |
| 316171 | MATOS LIRIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 316172 | Matos Lisboa, Zoraida | ADDRESS ON FILE | | | | | | | |
| 316173 | MATOS LLANOS, DELMA E | ADDRESS ON FILE | | | | | | | |
| 316174 | MATOS LLAVONA, MARIETTA | ADDRESS ON FILE | | | | | | | |
| 316175 | MATOS LOPEZ MD, WILLIE R | ADDRESS ON FILE | | | | | | | |
| 316176 | MATOS LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 316177 | MATOS LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 316178 | MATOS LOPEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 316179 | MATOS LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1939390 | Matos Lopez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 316181 | Matos Lopez, Erasto | ADDRESS ON FILE | | | | | | | |
| 316182 | MATOS LOPEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 316183 | MATOS LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 316184 | MATOS LOPEZ, KATHIA Y | ADDRESS ON FILE | | | | | | | |
| 316185 | MATOS LOPEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 1542582 | Matos López, Maria D. | ADDRESS ON FILE | | | | | | | |
| 316186 | MATOS LOPEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 853581 | MATOS LOPEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 316187 | MATOS LOPEZ, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 1969863 | Matos Lopez, Ramonita | ADDRESS ON FILE | | | | | | | |
| 316188 | MATOS LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 316189 | MATOS LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 316190 | MATOS LOPEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 491377 | MATOS LOPEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 316191 | MATOS LOPEZ, SONIA L | ADDRESS ON FILE | | | | | | | |
| 316192 | MATOS LORENZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 316193 | MATOS LOZADA, CANDIDA M | ADDRESS ON FILE | | | | | | | |
| 316194 | MATOS LUCIANO, DENNISE | ADDRESS ON FILE | | | | | | | |
| 316195 | MATOS LUCIANO, JOANNA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802087 | MATOS LUCIANO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 802088 | MATOS LUCIANO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 316197 | Matos Lugo, Conrado | ADDRESS ON FILE | | | | | | | |
| 802089 | MATOS LUGO, LAURA L | ADDRESS ON FILE | | | | | | | |
| 316198 | MATOS LUGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 316180 | MATOS LUIS, J | ADDRESS ON FILE | | | | | | | |
| 1897638 | MATOS LUYANDA, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 316199 | MATOS LUYANDA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 316200 | MATOS MACHIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 316201 | MATOS MALAVE MD, JOSE G | ADDRESS ON FILE | | | | | | | |
| 316202 | MATOS MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 316203 | MATOS MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 316204 | MATOS MALDONADO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1851193 | MATOS MALDONADO, IVAN E | ADDRESS ON FILE | | | | | | | |
| 316205 | MATOS MALDONADO, IVAN E | ADDRESS ON FILE | | | | | | | |
| 802090 | MATOS MALDONADO, IVAN E | ADDRESS ON FILE | | | | | | | |
| 1848906 | Matos Maldonado, Ivan E. | ADDRESS ON FILE | | | | | | | |
| 1661607 | Matos Maldonado, Iván E. | ADDRESS ON FILE | | | | | | | |
| 316206 | MATOS MALDONADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 316207 | MATOS MALDONADO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 316208 | Matos Maldonado, Milton E | ADDRESS ON FILE | | | | | | | |
| 316209 | MATOS MALDONADO, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 802091 | MATOS MANSO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 802092 | MATOS MARIN, JOSE M | ADDRESS ON FILE | | | | | | | |
| 316210 | Matos Marin, Miguel A | ADDRESS ON FILE | | | | | | | |
| 802093 | MATOS MARIN, WANDA | ADDRESS ON FILE | | | | | | | |
| 316211 | MATOS MARIN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 316213 | MATOS MARQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 316212 | MATOS MARQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 316214 | MATOS MARRERO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 316215 | MATOS MARRERO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 316216 | MATOS MARRERO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 802094 | MATOS MARRERO, JANICE | ADDRESS ON FILE | | | | | | | |
| 316217 | MATOS MARRERO, JANICE | ADDRESS ON FILE | | | | | | | |
| 1588988 | Matos Marrero, Janice | ADDRESS ON FILE | | | | | | | |
| 316218 | MATOS MARRERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 802095 | MATOS MARRERO, MARICELY | ADDRESS ON FILE | | | | | | | |
| 316219 | MATOS MARRERO, MARICELY | ADDRESS ON FILE | | | | | | | |
| 316220 | MATOS MARRERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316221 | MATOS MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 316222 | MATOS MARRERO, SHIOMARA | ADDRESS ON FILE | | | | | | | |
| 316223 | MATOS MARTES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 802096 | MATOS MARTI, MARIO | ADDRESS ON FILE | | | | | | | |
| 802097 | MATOS MARTINEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 316224 | MATOS MARTINEZ, ALFREDO J. | ADDRESS ON FILE | | | | | | | |
| 316225 | MATOS MARTINEZ, ANA IRMA | ADDRESS ON FILE | | | | | | | |
| 316226 | MATOS MARTINEZ, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 802098 | MATOS MARTINEZ, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 316227 | MATOS MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 316228 | MATOS MARTINEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 2066620 | Matos Martinez, Carmen D | ADDRESS ON FILE | | | | | | | |
| 1888354 | Matos Martinez, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 316229 | MATOS MARTINEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 316230 | MATOS MARTINEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 316231 | MATOS MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 316232 | MATOS MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 316233 | Matos Martinez, Joseph J. | ADDRESS ON FILE | | | | | | | |
| 316234 | MATOS MARTINEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 316235 | MATOS MARTINEZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| 316237 | MATOS MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 316236 | MATOS MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 316238 | MATOS MARTINEZ, NIKOL | ADDRESS ON FILE | | | | | | | |
| 316239 | MATOS MARTINEZ, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 316240 | MATOS MARTINEZ, ROSA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 316241 | MATOS MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 316243 | MATOS MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 316242 | Matos Martinez, William | ADDRESS ON FILE | | | | | | | |
| 316244 | MATOS MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 316245 | MATOS MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 316246 | MATOS MARTINEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 316247 | Matos Martinez, Yaritxa E | ADDRESS ON FILE | | | | | | | |
| 316248 | MATOS MARTINEZ, YENITZA | ADDRESS ON FILE | | | | | | | |
| 2051676 | Matos Mateo, Aida Luz | ADDRESS ON FILE | | | | | | | |
| 316249 | MATOS MATOS, ALEXAGARY | ADDRESS ON FILE | | | | | | | |
| 802100 | MATOS MATOS, ANA B | ADDRESS ON FILE | | | | | | | |
| 316250 | MATOS MATOS, ANA B | ADDRESS ON FILE | | | | | | | |
| 2115453 | Matos Matos, Ana Belen | ADDRESS ON FILE | | | | | | | |
| 2074377 | Matos Matos, Ana Belen | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316251 | Matos Matos, Angel A. | ADDRESS ON FILE | | | | | | | |
| 316253 | MATOS MATOS, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 316254 | MATOS MATOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 316255 | MATOS MATOS, AURORA | ADDRESS ON FILE | | | | | | | |
| 316256 | MATOS MATOS, AXEL | ADDRESS ON FILE | | | | | | | |
| 316257 | Matos Matos, Axel E. | ADDRESS ON FILE | | | | | | | |
| 316258 | MATOS MATOS, BELIRIS | ADDRESS ON FILE | | | | | | | |
| 802101 | MATOS MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 316259 | MATOS MATOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1841870 | Matos Matos, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 1963906 | Matos Matos, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 316260 | MATOS MATOS, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 316261 | MATOS MATOS, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 316262 | Matos Matos, Jose R | ADDRESS ON FILE | | | | | | | |
| 316263 | MATOS MATOS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 316264 | MATOS MATOS, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 316265 | MATOS MATOS, JUANA | ADDRESS ON FILE | | | | | | | |
| 316266 | MATOS MATOS, LIENITH | ADDRESS ON FILE | | | | | | | |
| 316267 | MATOS MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 702918 | MATOS MATOS, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1766373 | Matos Matos, Lydia | ADDRESS ON FILE | | | | | | | |
| 316268 | MATOS MATOS, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 1735682 | Matos Matos, Mirna I. | ADDRESS ON FILE | | | | | | | |
| 316269 | MATOS MATOS, MOISES | ADDRESS ON FILE | | | | | | | |
| 316270 | MATOS MATOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 316271 | MATOS MATOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 316272 | MATOS MATOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 316273 | MATOS MATOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 316274 | MATOS MAYMI, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 1990197 | Matos Maymi, Agustina | ADDRESS ON FILE | | | | | | | |
| 316275 | MATOS MAYMI, ELBA I | ADDRESS ON FILE | | | | | | | |
| 316276 | MATOS MAYMI, FABIANA | ADDRESS ON FILE | | | | | | | |
| 316277 | MATOS MCCLURG, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 316278 | MATOS MCCLURG, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 316279 | MATOS MC'CLURG, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 316280 | MATOS MEDINA MD, AMY Y | ADDRESS ON FILE | | | | | | | |
| 316281 | MATOS MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 316282 | MATOS MEDINA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 316283 | MATOS MEDINA, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1746905 | Matos Medina, Maria M | ADDRESS ON FILE | | | | | | | |
| 316284 | MATOS MEDINA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 316285 | MATOS MEDINA, SONIA | ADDRESS ON FILE | | | | | | | |
| 847785 | MATOS MELENDEZ ROSANNIE | COND VILLAS DEL SOL | BOX 38 | | | TRUJILLO ALTO | PR | 00976 | |
| 316287 | MATOS MELENDEZ, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 316288 | MATOS MELENDEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 853582 | MATOS MELENDEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 316289 | MATOS MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 316290 | MATOS MELENDEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 316291 | MATOS MELENDEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 316292 | MATOS MELENDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 316293 | MATOS MELENDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 316294 | MATOS MELENDEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 316295 | MATOS MELENDEZ, ROSANNIE | ADDRESS ON FILE | | | | | | | |
| 316296 | MATOS MENDEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 316297 | MATOS MENDEZ, BETSY BELINDA | ADDRESS ON FILE | | | | | | | |
| 802103 | MATOS MENDEZ, BILMARIA | ADDRESS ON FILE | | | | | | | |
| 802104 | MATOS MENDEZ, BILMARIA | ADDRESS ON FILE | | | | | | | |
| 316300 | MATOS MENDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 316301 | Matos Mendez, Javier | ADDRESS ON FILE | | | | | | | |
| 316302 | MATOS MENDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 316303 | MATOS MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 316304 | MATOS MENDOZA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 802105 | MATOS MENDOZA, WANDA | ADDRESS ON FILE | | | | | | | |
| 802106 | MATOS MENDOZA, WANDA | ADDRESS ON FILE | | | | | | | |
| 316305 | MATOS MENDOZA, WANDA N | ADDRESS ON FILE | | | | | | | |
| 316306 | MATOS MERCADO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 316307 | MATOS MERCADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1258729 | MATOS MERCADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 1720981 | MATOS MERCADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1720981 | MATOS MERCADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 316309 | MATOS MERCADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 316310 | MATOS MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 316311 | MATOS MERCADO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 316312 | MATOS MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 316313 | MATOS MERCADO, YESSICA | ADDRESS ON FILE | | | | | | | |
| 1789277 | MATOS MERCADO, YESSICA | ADDRESS ON FILE | | | | | | | |
| 316316 | MATOS MERGAL, RANDALL | ADDRESS ON FILE | | | | | | | |
| 316317 | MATOS MILIAN, KAMIL M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316318 | MATOS MILLAN MD, ELBA M | ADDRESS ON FILE | | | | | | | |
| 316319 | MATOS MILLAN, ELBA | ADDRESS ON FILE | | | | | | | |
| 316320 | MATOS MILLAN, LUISA | ADDRESS ON FILE | | | | | | | |
| 316321 | MATOS MINGORANCE, OLGA | ADDRESS ON FILE | | | | | | | |
| 316322 | MATOS MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 316323 | MATOS MIRANDA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 316324 | MATOS MOLERO, MARIA DE LOUR | ADDRESS ON FILE | | | | | | | |
| 1995804 | Matos Molero, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 316325 | MATOS MOLINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1914168 | Matos Molina, Ginnette | ADDRESS ON FILE | | | | | | | |
| 316326 | Matos Molina, Ginnette M | ADDRESS ON FILE | | | | | | | |
| 316252 | Matos Molina, Jaime M. | ADDRESS ON FILE | | | | | | | |
| 316327 | MATOS MOLINA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 316328 | MATOS MONTALVO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 316329 | MATOS MONTALVO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 316330 | MATOS MONTALVO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 316331 | MATOS MONTALVO, PETRA | ADDRESS ON FILE | | | | | | | |
| 316332 | Matos Montanez, Blanca E | ADDRESS ON FILE | | | | | | | |
| 316333 | Matos Montanez, Luz A. | ADDRESS ON FILE | | | | | | | |
| 316334 | MATOS MONTAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 316335 | MATOS MONTES, DIMARYS | ADDRESS ON FILE | | | | | | | |
| 316336 | MATOS MONTES, DIMARYS | ADDRESS ON FILE | | | | | | | |
| 316337 | MATOS MONTES, MEI-LYNG | ADDRESS ON FILE | | | | | | | |
| 840045 | Matos Montes, Mei-Lyng | ADDRESS ON FILE | | | | | | | |
| 316338 | MATOS MONTESINO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 316339 | Matos Monzon, Nanette | ADDRESS ON FILE | | | | | | | |
| 316340 | MATOS MONZON, NANETTE | ADDRESS ON FILE | | | | | | | |
| 316341 | MATOS MOQUETE MD, PATRICIA E | ADDRESS ON FILE | | | | | | | |
| 1490260 | Matos Morales , Robert | ADDRESS ON FILE | | | | | | | |
| 316342 | MATOS MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 316343 | MATOS MORALES, ALEX | ADDRESS ON FILE | | | | | | | |
| 316344 | MATOS MORALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 316345 | MATOS MORALES, INAMARIE | ADDRESS ON FILE | | | | | | | |
| 316346 | MATOS MORALES, LELIA | ADDRESS ON FILE | | | | | | | |
| 316347 | MATOS MORALES, MAYLISSE | ADDRESS ON FILE | | | | | | | |
| 316348 | MATOS MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 316349 | MATOS MORALES, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 316350 | MATOS MORALES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 316351 | MATOS MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316352 | MATOS MORALES, ROSA | ADDRESS ON FILE | | | | | | | |
| 316353 | MATOS MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 316354 | MATOS MORALES, WILMA E | ADDRESS ON FILE | | | | | | | |
| 2050407 | Matos Morales, Wilma Enid | ADDRESS ON FILE | | | | | | | |
| 1901214 | Matos Morales, Wilma Enid | ADDRESS ON FILE | | | | | | | |
| 316355 | MATOS MORALES, YAMINETTE | ADDRESS ON FILE | | | | | | | |
| 316356 | MATOS MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1731753 | Matos Moya, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 316357 | MATOS MOYA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 316358 | MATOS MULERO, SOL | ADDRESS ON FILE | | | | | | | |
| 316359 | Matos Munett, Cesar V. | ADDRESS ON FILE | | | | | | | |
| 1944000 | MATOS MUNIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1420520 | MATOS MUÑIZ, ONIX | WILLIAM MARINI ROMAN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 802109 | MATOS MUNOZ, CYNTHIA D | ADDRESS ON FILE | | | | | | | |
| 316361 | MATOS MUNOZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 316360 | MATOS MUNOZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 316362 | MATOS MUNOZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 316363 | MATOS MURRAY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 316364 | MATOS NAVARRO, DIANA S | ADDRESS ON FILE | | | | | | | |
| 802110 | MATOS NAZARIO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 316365 | MATOS NAZARIO, CECILIA M | ADDRESS ON FILE | | | | | | | |
| 1843547 | MATOS NAZARIO, CECILIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 802111 | MATOS NAZARIO, DAISY | ADDRESS ON FILE | | | | | | | |
| 802112 | MATOS NAZARIO, DAISY | ADDRESS ON FILE | | | | | | | |
| 802113 | MATOS NAZARIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 316366 | MATOS NAZARIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 316367 | MATOS NAZARIO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 316368 | MATOS NEGRON, ALIYS | ADDRESS ON FILE | | | | | | | |
| 802114 | MATOS NEGRON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2030038 | Matos Negron, Angel L. | ADDRESS ON FILE | | | | | | | |
| 316370 | MATOS NEGRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1967613 | Matos Negron, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 316371 | MATOS NEGRON, CHARLYNE M | ADDRESS ON FILE | | | | | | | |
| 802115 | MATOS NEGRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 316372 | MATOS NEGRON, DAMARIS E | ADDRESS ON FILE | | | | | | | |
| 316373 | MATOS NEGRON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 1555687 | Matos Negron, Jesus Gabriel | ADDRESS ON FILE | | | | | | | |
| 1555687 | Matos Negron, Jesus Gabriel | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316374 | MATOS NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 316375 | MATOS NEGRON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 802116 | MATOS NEGRON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 316376 | Matos Negron, Maribel | ADDRESS ON FILE | | | | | | | |
| 1929727 | Matos Negron, Myrna R. | ADDRESS ON FILE | | | | | | | |
| 316377 | Matos Negron, Orlando | ADDRESS ON FILE | | | | | | | |
| 316378 | MATOS NEGRON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 802118 | MATOS NEGRON, VICENTE | ADDRESS ON FILE | | | | | | | |
| 316381 | MATOS NEGRON, WENDY | ADDRESS ON FILE | | | | | | | |
| 316382 | MATOS NEGRON, WILMA I. | ADDRESS ON FILE | | | | | | | |
| 316383 | MATOS NEGRON, XAVIER | ADDRESS ON FILE | | | | | | | |
| 316384 | MATOS NIEVES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 316385 | MATOS NIEVES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 316386 | MATOS NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 316387 | MATOS NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 802119 | MATOS NIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 316388 | MATOS NIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 316389 | MATOS NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 316390 | MATOS NIEVES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 802120 | MATOS NIEVES, OLGA | ADDRESS ON FILE | | | | | | | |
| 316391 | MATOS NIEVES, OLGA | ADDRESS ON FILE | | | | | | | |
| 316392 | MATOS NIEVES, OLGA V | ADDRESS ON FILE | | | | | | | |
| 316393 | MATOS NIEVES, RAMON | ADDRESS ON FILE | | | | | | | |
| 316394 | MATOS NIEVES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 316395 | MATOS NIEVES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 316396 | MATOS NOLASCO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 316398 | MATOS OCANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 316399 | MATOS OCASIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 316400 | MATOS OCASIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1582880 | Matos Ocasio, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 316401 | MATOS OCASIO, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 316402 | MATOS OFARRILL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 316403 | MATOS OJEDA, EDISON | ADDRESS ON FILE | | | | | | | |
| 316404 | MATOS OJEDA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 802121 | MATOS OJEDA, NAHOMY L | ADDRESS ON FILE | | | | | | | |
| 316405 | MATOS OLIVERAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 316406 | MATOS OLIVERAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 316407 | MATOS OLIVO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 316410 | Matos Olmeda, Jose E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316411 | MATOS OLMEDA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 316412 | MATOS OLMO, CARLA | ADDRESS ON FILE | | | | | | | |
| 316413 | MATOS OQUENDO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 316414 | MATOS ORIOL, GEORGE | ADDRESS ON FILE | | | | | | | |
| 316415 | MATOS ORTA, LEYDA | ADDRESS ON FILE | | | | | | | |
| 316416 | MATOS ORTEGA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 316417 | MATOS ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 316418 | MATOS ORTIZ, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| 316419 | Matos Ortiz, Angel J | ADDRESS ON FILE | | | | | | | |
| 2037784 | Matos Ortiz, Angel Jesus | ADDRESS ON FILE | | | | | | | |
| 316420 | MATOS ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 316421 | Matos Ortiz, Carlos E | ADDRESS ON FILE | | | | | | | |
| 316422 | MATOS ORTIZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 316423 | MATOS ORTIZ, DIANETTE | ADDRESS ON FILE | | | | | | | |
| 316424 | MATOS ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 316425 | MATOS ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 316426 | MATOS ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 316427 | MATOS ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 316428 | MATOS ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 1896859 | Matos Ortiz, Frances | ADDRESS ON FILE | | | | | | | |
| 316429 | MATOS ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 316430 | MATOS ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 316431 | MATOS ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 802122 | MATOS ORTIZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 316432 | MATOS ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 316433 | MATOS ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 316434 | Matos Ortiz, Grace | ADDRESS ON FILE | | | | | | | |
| 802123 | MATOS ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 316435 | MATOS ORTIZ, JAIME H | ADDRESS ON FILE | | | | | | | |
| 2060033 | Matos Ortiz, Jaime H | ADDRESS ON FILE | | | | | | | |
| 316380 | MATOS ORTIZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 316436 | MATOS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 316437 | MATOS ORTIZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 316438 | Matos Ortiz, Juan F. | ADDRESS ON FILE | | | | | | | |
| 2175422 | MATOS ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1847381 | Matos Ortiz, Lymerka | ADDRESS ON FILE | | | | | | | |
| 1847381 | Matos Ortiz, Lymerka | ADDRESS ON FILE | | | | | | | |
| 316439 | MATOS ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 316440 | MATOS ORTIZ, MARYORIE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316441 | MATOS ORTIZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 316442 | MATOS ORTIZ, MIGNA L | ADDRESS ON FILE | | | | | | | |
| 316443 | MATOS ORTIZ, NATIVIDAD C | ADDRESS ON FILE | | | | | | | |
| 316444 | MATOS ORTIZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 316445 | MATOS ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 316446 | MATOS ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 316447 | MATOS ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 316448 | MATOS ORTIZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 316449 | MATOS ORTIZ, SILMA | ADDRESS ON FILE | | | | | | | |
| 802124 | MATOS ORTIZ, SILMA | ADDRESS ON FILE | | | | | | | |
| 1463292 | MATOS ORTIZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 316450 | MATOS ORTIZ, SORIETTE | ADDRESS ON FILE | | | | | | | |
| 316451 | MATOS ORTIZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| 316452 | MATOS ORTIZ, YERIMAR A | ADDRESS ON FILE | | | | | | | |
| 316453 | MATOS ORTIZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 316455 | MATOS ORTZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 316456 | MATOS OSORIO, DORA | ADDRESS ON FILE | | | | | | | |
| 1763119 | MATOS OTERO, GLENNIS I. | ADDRESS ON FILE | | | | | | | |
| 316457 | MATOS OTERO, GLENNIS I. | ADDRESS ON FILE | | | | | | | |
| 316458 | MATOS OTERO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 316459 | MATOS OTERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 316460 | MATOS OTERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 316461 | MATOS OTERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 802125 | MATOS OTERO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 316462 | MATOS OTERO, YAN R | ADDRESS ON FILE | | | | | | | |
| 802126 | MATOS PABON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 316463 | MATOS PABON, JESUS | ADDRESS ON FILE | | | | | | | |
| 316464 | MATOS PACHECO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 316465 | MATOS PACHECO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 316466 | MATOS PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 316467 | MATOS PADILLA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 316468 | MATOS PADILLA, LAURA | ADDRESS ON FILE | | | | | | | |
| 316469 | MATOS PADILLA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 802127 | MATOS PADILLA, NATALI | ADDRESS ON FILE | | | | | | | |
| 316470 | MATOS PADILLA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 316471 | MATOS PADIN, LUIS D | ADDRESS ON FILE | | | | | | | |
| 316472 | MATOS PADIN, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 316474 | MATOS PAGAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 316475 | MATOS PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316476 | MATOS PAGAN, CRISTINE | ADDRESS ON FILE | | | | | | | |
| 802128 | MATOS PAGAN, CRISTINE | ADDRESS ON FILE | | | | | | | |
| 316477 | MATOS PAGAN, FLOR | ADDRESS ON FILE | | | | | | | |
| 802129 | MATOS PAGAN, INES M | ADDRESS ON FILE | | | | | | | |
| 316478 | Matos Pagan, Jose V | ADDRESS ON FILE | | | | | | | |
| 316479 | MATOS PAGAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 316480 | MATOS PAGAN, RAUL | ADDRESS ON FILE | | | | | | | |
| 802130 | MATOS PAGAN, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 316481 | MATOS PAGAN, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 316482 | MATOS PAGAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 802131 | MATOS PAGAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 316483 | MATOS PAGAN, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 316484 | MATOS PAGAN, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 316485 | Matos Pagan, Wilson | ADDRESS ON FILE | | | | | | | |
| 316486 | MATOS PALERMO, IRIS | ADDRESS ON FILE | | | | | | | |
| 316487 | MATOS PALERMO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 316488 | MATOS PARDELLA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 316489 | MATOS PARDO, EVA N | ADDRESS ON FILE | | | | | | | |
| 316490 | MATOS PAZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 316491 | MATOS PEDROGO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 316492 | MATOS PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 316493 | MATOS PENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 316494 | MATOS PENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 316495 | MATOS PENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 316496 | MATOS PENA, KARLA | ADDRESS ON FILE | | | | | | | |
| 316497 | MATOS PEREZ MD, BRENDA | ADDRESS ON FILE | | | | | | | |
| 802132 | MATOS PEREZ, ALCADIO | ADDRESS ON FILE | | | | | | | |
| 316499 | MATOS PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 316500 | MATOS PEREZ, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 802133 | MATOS PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 316502 | MATOS PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1945585 | MATOS PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1656466 | Matos Perez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 316503 | MATOS PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 316504 | Matos Perez, Hilda L | ADDRESS ON FILE | | | | | | | |
| 316505 | MATOS PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 316506 | MATOS PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 316507 | MATOS PEREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 316508 | MATOS PEREZ, LAURA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316509 | MATOS PEREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 2059401 | MATOS PEREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 316510 | Matos Perez, Louis | ADDRESS ON FILE | | | | | | | |
| 316511 | MATOS PEREZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 316512 | MATOS PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 316513 | MATOS PEREZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 802134 | MATOS PEREZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 316514 | MATOS PEREZ, NERDYS | ADDRESS ON FILE | | | | | | | |
| 316515 | Matos Perez, Norma | ADDRESS ON FILE | | | | | | | |
| 316516 | Matos Perez, Otilio | ADDRESS ON FILE | | | | | | | |
| 316517 | MATOS PEREZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 316518 | MATOS PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 316519 | MATOS PEREZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 316520 | MATOS PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 316521 | MATOS PEREZ, ZOILA | ADDRESS ON FILE | | | | | | | |
| 316522 | MATOS PIMENTEL, IVETTE | ADDRESS ON FILE | | | | | | | |
| 316523 | MATOS PIMENTEL, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 316524 | MATOS PIMENTEL, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 316526 | MATOS PIMENTEL, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 316527 | MATOS PINERO, HIRAVELISS | ADDRESS ON FILE | | | | | | | |
| 316528 | MATOS PINERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 316529 | MATOS PIZARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 316530 | MATOS PIZARRO, OLGA | ADDRESS ON FILE | | | | | | | |
| 316531 | MATOS PIZARRO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 1702065 | Matos Plaza, Luis A | ADDRESS ON FILE | | | | | | | |
| 1702065 | Matos Plaza, Luis A | ADDRESS ON FILE | | | | | | | |
| 316533 | MATOS PLAZA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 316534 | MATOS POL, SOL M | ADDRESS ON FILE | | | | | | | |
| 316535 | MATOS POLL, DAVID | ADDRESS ON FILE | | | | | | | |
| 316536 | MATOS POLL, NYDIA | ADDRESS ON FILE | | | | | | | |
| 316537 | MATOS PORTALATIN, LEIDA S | ADDRESS ON FILE | | | | | | | |
| 1881311 | Matos Portalatin, Leida S. | ADDRESS ON FILE | | | | | | | |
| 1666600 | MATOS POSTIGO, EDUARDO | PO BOX 8699 | | | | PONCE | PR | 00732 | |
| 316539 | MATOS QUINONES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 316540 | MATOS QUINONES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 316541 | MATOS QUINONES, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 316542 | MATOS QUINONES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 316544 | MATOS QUINONES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 316543 | MATOS QUINONES, ISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316545 | MATOS QUINONES, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 316546 | MATOS QUINONES, ZAYDELLISSE | ADDRESS ON FILE | | | | | | | |
| 853583 | MATOS QUINONES, ZAYDELLISSE | ADDRESS ON FILE | | | | | | | |
| 316547 | MATOS QUINONEZ, DEYAIRA | ADDRESS ON FILE | | | | | | | |
| 316548 | MATOS QUINTANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 316549 | MATOS QUINTANA, LUISA M | ADDRESS ON FILE | | | | | | | |
| 316550 | MATOS QUINTANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 718240 | MATOS RAFAEL | URB EL VEDADO | 235 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 316551 | MATOS RAMIREZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 316552 | MATOS RAMIREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 316553 | MATOS RAMIREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 316554 | MATOS RAMOS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 316555 | MATOS RAMOS, BERNABE | ADDRESS ON FILE | | | | | | | |
| 802137 | MATOS RAMOS, BERNABE | ADDRESS ON FILE | | | | | | | |
| 316557 | MATOS RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 316558 | Matos Ramos, Carlos C | ADDRESS ON FILE | | | | | | | |
| 316559 | MATOS RAMOS, FRANK | ADDRESS ON FILE | | | | | | | |
| 316560 | MATOS RAMOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 316561 | MATOS RAMOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1474054 | Matos Ramos, Julio | ADDRESS ON FILE | | | | | | | |
| 316562 | MATOS RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 1474054 | Matos Ramos, Julio | ADDRESS ON FILE | | | | | | | |
| 1474054 | Matos Ramos, Julio | ADDRESS ON FILE | | | | | | | |
| 316563 | MATOS RAMOS, MARIA S | ADDRESS ON FILE | | | | | | | |
| 316564 | MATOS RAMOS, MARISA | ADDRESS ON FILE | | | | | | | |
| 316565 | MATOS RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 853584 | MATOS RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 316566 | MATOS RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2059757 | Matos Ramos, Nancy | ADDRESS ON FILE | | | | | | | |
| 316567 | MATOS RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 2220507 | Matos Ramos, Ovidio | ADDRESS ON FILE | | | | | | | |
| 316568 | MATOS RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 802139 | MATOS RAMOS, SHEILA G | ADDRESS ON FILE | | | | | | | |
| 316569 | MATOS RAMOS, SHEILA G. | ADDRESS ON FILE | | | | | | | |
| 316570 | MATOS RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1590035 | Matos Rangel, Alicia | ADDRESS ON FILE | | | | | | | |
| 316571 | MATOS RANGEL, ALICIA | ADDRESS ON FILE | | | | | | | |
| 316572 | MATOS RANGEL, ELBA E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316573 | MATOS RANGEL, JULIO | ADDRESS ON FILE | | | | | | | |
| 1585556 | Matos Rangel, Julio | ADDRESS ON FILE | | | | | | | |
| 1726365 | Matos Ranger, Elba E. | ADDRESS ON FILE | | | | | | | |
| 1583733 | Matos Rargel, Olga E. | ADDRESS ON FILE | | | | | | | |
| 316574 | MATOS REYES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 316575 | MATOS REYES, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| 316576 | MATOS REYES, FREDDY | ADDRESS ON FILE | | | | | | | |
| 316577 | MATOS REYES, MARY | ADDRESS ON FILE | | | | | | | |
| 316578 | MATOS REYES, NATALIZ | ADDRESS ON FILE | | | | | | | |
| 316579 | MATOS REYES, RAMON L | ADDRESS ON FILE | | | | | | | |
| 316454 | MATOS REYES, RICKI | ADDRESS ON FILE | | | | | | | |
| 316580 | MATOS REYES, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 316582 | MATOS RIBOT, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 316583 | MATOS RIOPEDRE, DICKSON | ADDRESS ON FILE | | | | | | | |
| 316584 | MATOS RIOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 316585 | MATOS RIOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 316586 | MATOS RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 316587 | MATOS RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 316588 | MATOS RIOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 316589 | MATOS RIVAS, EREDIS | ADDRESS ON FILE | | | | | | | |
| 718241 | MATOS RIVERA EMILIA | A28 REPTO FELICIANA | | | | MAYAGUEZ | PR | 00680 | |
| 316590 | MATOS RIVERA, ADA E | ADDRESS ON FILE | | | | | | | |
| 316591 | MATOS RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 316592 | MATOS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 316593 | MATOS RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 316594 | MATOS RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1463355 | MATOS RIVERA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 316595 | MATOS RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 316596 | MATOS RIVERA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 316597 | MATOS RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 316598 | MATOS RIVERA, AZALIA M | ADDRESS ON FILE | | | | | | | |
| 316599 | MATOS RIVERA, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 802141 | MATOS RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 316600 | MATOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 316601 | MATOS RIVERA, CARLOS N | ADDRESS ON FILE | | | | | | | |
| 316602 | MATOS RIVERA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 802142 | MATOS RIVERA, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 316603 | MATOS RIVERA, CASANDRA C | ADDRESS ON FILE | | | | | | | |
| 802143 | MATOS RIVERA, CELYMARI | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316604 | MATOS RIVERA, CORAL D | ADDRESS ON FILE | | | | | | | |
| 316605 | MATOS RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 316606 | MATOS RIVERA, DENISE | ADDRESS ON FILE | | | | | | | |
| 316607 | MATOS RIVERA, DENISE I | ADDRESS ON FILE | | | | | | | |
| 316608 | Matos Rivera, Domingo | ADDRESS ON FILE | | | | | | | |
| 316609 | MATOS RIVERA, EDDIE A. | ADDRESS ON FILE | | | | | | | |
| 316610 | MATOS RIVERA, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 316611 | MATOS RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 316612 | MATOS RIVERA, ELIEL | ADDRESS ON FILE | | | | | | | |
| 316613 | MATOS RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 316614 | MATOS RIVERA, ENOEL | ADDRESS ON FILE | | | | | | | |
| 316615 | MATOS RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 316616 | MATOS RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1975793 | MATOS RIVERA, HEROINA | ADDRESS ON FILE | | | | | | | |
| 1975793 | MATOS RIVERA, HEROINA | ADDRESS ON FILE | | | | | | | |
| 802146 | MATOS RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 316617 | MATOS RIVERA, IRIS J | ADDRESS ON FILE | | | | | | | |
| 316618 | Matos Rivera, Jaime | ADDRESS ON FILE | | | | | | | |
| 316619 | MATOS RIVERA, JAYSON O | ADDRESS ON FILE | | | | | | | |
| 316620 | MATOS RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 316621 | MATOS RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 316622 | MATOS RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 316623 | MATOS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 316624 | MATOS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 316625 | MATOS RIVERA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 316626 | MATOS RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 2228566 | MATOS RIVERA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 316628 | MATOS RIVERA, LETICIA M | ADDRESS ON FILE | | | | | | | |
| 1420521 | MATOS RIVERA, LINNETTE | CARLOS J. MORALES BAUZA | 262 URUGUAY CONDOMINIO ALTAGRACIA SUITE C3 | | | SAN JUAN | PR | 00917-2017 | |
| 316629 | Matos Rivera, Linnette | Urb. Colinas De Gurabo | A-6 | | | Gurabo | PR | 00778 | |
| 316630 | MATOS RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 316631 | MATOS RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1471052 | Matos Rivera, Lourdes M | ADDRESS ON FILE | | | | | | | |
| 316633 | MATOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 316634 | Matos Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 1869053 | Matos Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 2182105 | Matos Rivera, Luis Orlando | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316635 | MATOS RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 802149 | MATOS RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2045898 | Matos Rivera, Lynnette | ADDRESS ON FILE | | | | | | | |
| 316636 | MATOS RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 316637 | MATOS RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 316638 | MATOS RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 316639 | MATOS RIVERA, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 316640 | MATOS RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2042278 | Matos Rivera, Maria E. | ADDRESS ON FILE | | | | | | | |
| 2042278 | Matos Rivera, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1425469 | MATOS RIVERA, MARIE E. | 8050 | APT 20 CARR 844 | | | SAN JUAN | PR | 00926-9889 | |
| 1423083 | MATOS RIVERA, MARIE E. | 8050 Apt 20 Carr 844 | | | | San Juan | PR | 00926-9889 | |
| 1423311 | MATOS RIVERA, MARIE E. | San Juan Chalets carr 844 Apt. 4A2 | | | | San Juan | PR | 00926 | |
| 316641 | MATOS RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 316642 | MATOS RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 316643 | MATOS RIVERA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 316644 | MATOS RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 802150 | MATOS RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 722135 | MATOS RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 316645 | MATOS RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1938548 | Matos Rivera, Mildred | ADDRESS ON FILE | | | | | | | |
| 316647 | MATOS RIVERA, MIRIAM M. | ADDRESS ON FILE | | | | | | | |
| 316648 | MATOS RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 802151 | MATOS RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 316649 | MATOS RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 316650 | MATOS RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 316651 | MATOS RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 802152 | MATOS RIVERA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 316652 | MATOS RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 316653 | MATOS RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 316654 | Matos Rivera, Wally | ADDRESS ON FILE | | | | | | | |
| 316655 | MATOS RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 316656 | MATOS RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 802154 | MATOS RIVERA, YARIBEL | ADDRESS ON FILE | | | | | | | |
| 802155 | MATOS RIVERA, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 316658 | MATOS RIVERA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 316659 | MATOS ROBERT, MURIEL Z | ADDRESS ON FILE | | | | | | | |
| 802156 | MATOS ROBLES, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316660 | MATOS ROBLES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 316661 | MATOS ROBLES, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 316662 | MATOS ROBLES, MARANGELI M. | ADDRESS ON FILE | | | | | | | |
| 316663 | MATOS ROBLES, NORA | ADDRESS ON FILE | | | | | | | |
| 316664 | MATOS ROBLES, ZILKA | ADDRESS ON FILE | | | | | | | |
| 316665 | MATOS ROBLES, ZILKA | ADDRESS ON FILE | | | | | | | |
| 316666 | MATOS RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 316667 | Matos Rodriguez, Alexis | ADDRESS ON FILE | | | | | | | |
| 316668 | MATOS RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 2033917 | Matos Rodriguez, Ana L. | ADDRESS ON FILE | | | | | | | |
| 316669 | MATOS RODRIGUEZ, ANAMARIS | ADDRESS ON FILE | | | | | | | |
| 316670 | MATOS RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 316671 | MATOS RODRIGUEZ, ARIEL I | ADDRESS ON FILE | | | | | | | |
| 802157 | MATOS RODRIGUEZ, ARIEL I | ADDRESS ON FILE | | | | | | | |
| 316672 | MATOS RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 316673 | MATOS RODRIGUEZ, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 316674 | MATOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 316675 | MATOS RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 316676 | MATOS RODRIGUEZ, CELYSTHER | ADDRESS ON FILE | | | | | | | |
| 802158 | MATOS RODRIGUEZ, CELYSTHER | ADDRESS ON FILE | | | | | | | |
| 316677 | MATOS RODRIGUEZ, DIANA E | ADDRESS ON FILE | | | | | | | |
| 316678 | MATOS RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1638407 | Matos Rodriguez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 316679 | MATOS RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 316680 | MATOS RODRIGUEZ, ELLISON | ADDRESS ON FILE | | | | | | | |
| 316681 | MATOS RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 316682 | MATOS RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 316683 | Matos Rodriguez, Eric N. | ADDRESS ON FILE | | | | | | | |
| 316684 | MATOS RODRIGUEZ, EYDIE | ADDRESS ON FILE | | | | | | | |
| 316685 | MATOS RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 316686 | MATOS RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 316687 | MATOS RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 316688 | MATOS RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 316689 | MATOS RODRIGUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 316690 | MATOS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 316691 | MATOS RODRIGUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 1905768 | Matos Rodriguez, Idalmy | ADDRESS ON FILE | | | | | | | |
| 1905768 | Matos Rodriguez, Idalmy | ADDRESS ON FILE | | | | | | | |
| 316693 | Matos Rodriguez, Idelfonso | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316694 | MATOS RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 316695 | MATOS RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 316696 | MATOS RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 316697 | MATOS RODRIGUEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 316698 | MATOS RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 316700 | MATOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 316701 | MATOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 316702 | MATOS RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 316703 | MATOS RODRIGUEZ, LISSA | ADDRESS ON FILE | | | | | | | |
| 316705 | MATOS RODRIGUEZ, LISSA M. | ADDRESS ON FILE | | | | | | | |
| 316706 | MATOS RODRIGUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 316708 | MATOS RODRIGUEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 316709 | MATOS RODRIGUEZ, LUIS RAMON | ADDRESS ON FILE | | | | | | | |
| 1583148 | MATOS RODRIGUEZ, MARIA JUDITH | ADDRESS ON FILE | | | | | | | |
| 316710 | MATOS RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 316711 | MATOS RODRIGUEZ, MARIANN | ADDRESS ON FILE | | | | | | | |
| 316712 | MATOS RODRIGUEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 316713 | MATOS RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 316714 | MATOS RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 802159 | MATOS RODRIGUEZ, MAYRA C | ADDRESS ON FILE | | | | | | | |
| 1258730 | MATOS RODRIGUEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 316715 | MATOS RODRIGUEZ, MELBA ANN | ADDRESS ON FILE | | | | | | | |
| 1751240 | MATOS RODRIGUEZ, MIRIANN | ADDRESS ON FILE | | | | | | | |
| 1816650 | MATOS RODRIGUEZ, MIRIANN | ADDRESS ON FILE | | | | | | | |
| 316716 | MATOS RODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 316717 | MATOS RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 316718 | MATOS RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 316719 | MATOS RODRIGUEZ, OMAR A. | ADDRESS ON FILE | | | | | | | |
| 316720 | MATOS RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 316721 | MATOS RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 316704 | MATOS RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1881129 | Matos Rodriguez, Raul | ADDRESS ON FILE | | | | | | | |
| 316722 | Matos Rodriguez, Raymond L. | ADDRESS ON FILE | | | | | | | |
| 316723 | MATOS RODRIGUEZ, WANDER | ADDRESS ON FILE | | | | | | | |
| 316724 | MATOS RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 316725 | MATOS RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 316726 | MATOS RODRIGUEZ,SIGFRED | ADDRESS ON FILE | | | | | | | |
| 2207681 | Matos Rohena, Francisco | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2207681 | Matos Rohena, Francisco | ADDRESS ON FILE | | | | | | | |
| 316728 | MATOS ROJAS, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 316729 | Matos Rojas, Fausto D. | ADDRESS ON FILE | | | | | | | |
| 316730 | MATOS ROJAS, GLORYS | ADDRESS ON FILE | | | | | | | |
| 316731 | MATOS ROJAS, LENCY | ADDRESS ON FILE | | | | | | | |
| 316732 | MATOS ROJAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 316733 | MATOS ROJAS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 316734 | MATOS ROLDAN, ADALIS | ADDRESS ON FILE | | | | | | | |
| 316735 | MATOS ROLDAN, ARIEL | ADDRESS ON FILE | | | | | | | |
| 802160 | MATOS ROLDAN, ARIEL | ADDRESS ON FILE | | | | | | | |
| 316736 | MATOS ROLDAN, MYRNA | ADDRESS ON FILE | | | | | | | |
| 353341 | MATOS ROLDAN, MYRNA I. | 318 CALLE LOS VAZQUEZ | | | | AGUADILLA | PR | 00603 | |
| 316737 | MATOS ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 316738 | MATOS ROLON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 743077 | MATOS ROLON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 743077 | MATOS ROLON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 316739 | MATOS ROLON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 316740 | MATOS ROLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 316741 | MATOS ROLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 802161 | MATOS ROLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 316742 | MATOS ROMAN, EMMANUEL I | ADDRESS ON FILE | | | | | | | |
| 316743 | MATOS ROMAN, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 316744 | MATOS ROMAN, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 316745 | MATOS ROMAN, LAURA | ADDRESS ON FILE | | | | | | | |
| 316746 | MATOS ROMAN, LILLIAM R | ADDRESS ON FILE | | | | | | | |
| 802162 | MATOS ROMAN, LILLIAM R | ADDRESS ON FILE | | | | | | | |
| 1954434 | Matos Roman, Lilliam R. | ADDRESS ON FILE | | | | | | | |
| 316747 | MATOS ROMAN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 316748 | MATOS ROMAN, MANUELA | ADDRESS ON FILE | | | | | | | |
| 316749 | MATOS ROMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 316750 | MATOS ROMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 316752 | MATOS ROMAN, MODESTA | ADDRESS ON FILE | | | | | | | |
| 316753 | MATOS ROMAN, MYLTHIA | ADDRESS ON FILE | | | | | | | |
| 316754 | MATOS ROMAN, MYRTA E | ADDRESS ON FILE | | | | | | | |
| 316755 | MATOS ROMAN, NOBERTO | ADDRESS ON FILE | | | | | | | |
| 316756 | MATOS ROMERO, CANY | ADDRESS ON FILE | | | | | | | |
| 316757 | MATOS ROMERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 848681 | MATOS ROMERO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 316759 | MATOS ROSA, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316760 | MATOS ROSA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 316761 | MATOS ROSA, JULIO | ADDRESS ON FILE | | | | | | | |
| 802164 | MATOS ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1964358 | Matos Rosa, Maritza | ADDRESS ON FILE | | | | | | | |
| 2053749 | Matos Rosa, Maritza | ADDRESS ON FILE | | | | | | | |
| 316762 | MATOS ROSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 802165 | MATOS ROSA, MELANIE M | ADDRESS ON FILE | | | | | | | |
| 316763 | MATOS ROSA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 802166 | MATOS ROSA, YENIFFER | ADDRESS ON FILE | | | | | | | |
| 316764 | MATOS ROSADO, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 802167 | MATOS ROSADO, ARICELIS | ADDRESS ON FILE | | | | | | | |
| 316765 | MATOS ROSADO, JESENIA | ADDRESS ON FILE | | | | | | | |
| 316766 | MATOS ROSADO, JEYRA L | ADDRESS ON FILE | | | | | | | |
| 316767 | MATOS ROSADO, LINDA Y | ADDRESS ON FILE | | | | | | | |
| 316768 | MATOS ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 316769 | MATOS ROSADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1854440 | Matos Rosado, Maritza | ADDRESS ON FILE | | | | | | | |
| 316770 | MATOS ROSARIO, ALBA N | ADDRESS ON FILE | | | | | | | |
| 316771 | MATOS ROSARIO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 802168 | MATOS ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 802169 | MATOS ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 316772 | MATOS ROSARIO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 316773 | MATOS ROSARIO, DAILYN | ADDRESS ON FILE | | | | | | | |
| 316774 | MATOS ROSARIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 316775 | MATOS ROSARIO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 802170 | MATOS ROSARIO, IRIS L | ADDRESS ON FILE | | | | | | | |
| 316776 | MATOS ROSARIO, IRIS L | ADDRESS ON FILE | | | | | | | |
| 316777 | MATOS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 316778 | MATOS ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 316779 | MATOS ROSARIO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 802171 | MATOS ROSARIO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 316780 | MATOS RUBIANES, EDITH | ADDRESS ON FILE | | | | | | | |
| 316781 | MATOS RUBIO, ANA | ADDRESS ON FILE | | | | | | | |
| 316782 | MATOS RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 316783 | MATOS RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 316784 | MATOS RUIZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 316785 | MATOS RUIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 316786 | MATOS RUIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 802172 | MATOS RUIZ, KATHERINE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316787 | MATOS RUIZ, KATHERINE F | ADDRESS ON FILE | | | | | | | |
| 316788 | Matos Ruiz, Luis R | ADDRESS ON FILE | | | | | | | |
| 316789 | MATOS RUIZ, MARANYELIE | ADDRESS ON FILE | | | | | | | |
| 316790 | MATOS RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 316791 | MATOS RUIZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 316792 | MATOS RUIZ, NELSON F. | ADDRESS ON FILE | | | | | | | |
| 316793 | MATOS RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 316794 | Matos Ruiz, Raul E | ADDRESS ON FILE | | | | | | | |
| 316795 | MATOS RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 316796 | MATOS RUIZ, XANIA | ADDRESS ON FILE | | | | | | | |
| 316797 | MATOS RUIZ, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 316798 | MATOS RUIZ, YANKARLO | ADDRESS ON FILE | | | | | | | |
| 316799 | MATOS RUIZ, YANKARLOS O. | ADDRESS ON FILE | | | | | | | |
| 316800 | MATOS RUIZ, ZANDRA L | ADDRESS ON FILE | | | | | | | |
| 316801 | MATOS SAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 316802 | MATOS SANABRIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 1258731 | MATOS SANABRIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 316804 | MATOS SANABRIA, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 316805 | MATOS SANCHEZ, AIXA M | ADDRESS ON FILE | | | | | | | |
| 316806 | MATOS SANCHEZ, ANA G. | ADDRESS ON FILE | | | | | | | |
| 853585 | MATOS SANCHEZ, ANA G. | ADDRESS ON FILE | | | | | | | |
| 316807 | MATOS SANCHEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 316808 | Matos Sanchez, Angel M | ADDRESS ON FILE | | | | | | | |
| 316809 | MATOS SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 316810 | MATOS SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 802174 | MATOS SANCHEZ, EMILY M | ADDRESS ON FILE | | | | | | | |
| 316811 | MATOS SANCHEZ, EMILY M | ADDRESS ON FILE | | | | | | | |
| 316812 | MATOS SANCHEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 316813 | MATOS SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 316814 | MATOS SANCHEZ, JUAN ANGEL | ADDRESS ON FILE | | | | | | | |
| 316815 | MATOS SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 316816 | MATOS SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1469483 | MATOS SANCHEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 2012815 | Matos Sanchez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 316817 | MATOS SANCHEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 853586 | MATOS SANCHEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 316818 | MATOS SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 316819 | MATOS SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1257227 | MATOS SANCHEZ, MARTA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802175 | MATOS SANCHEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 316820 | MATOS SANCHEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 316821 | MATOS SANCHEZ, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 316822 | MATOS SANCHEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 802176 | MATOS SANCHEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 802177 | MATOS SANCHEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 316823 | Matos Sanchez, Otoniel | ADDRESS ON FILE | | | | | | | |
| 802178 | MATOS SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 316824 | MATOS SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 316825 | MATOS SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 316826 | MATOS SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 316827 | MATOS SANTANA, IVAN | ADDRESS ON FILE | | | | | | | |
| 316828 | Matos Santana, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 316829 | MATOS SANTIAGO MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 316830 | MATOS SANTIAGO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 316831 | MATOS SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 316832 | MATOS SANTIAGO, JANITZA | ADDRESS ON FILE | | | | | | | |
| 316833 | MATOS SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 316834 | MATOS SANTIAGO, LIZZ D | ADDRESS ON FILE | | | | | | | |
| 316835 | MATOS SANTIAGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 316836 | Matos Santiago, Rafael | ADDRESS ON FILE | | | | | | | |
| 316837 | MATOS SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 316838 | MATOS SANTIAGO, RHODES | ADDRESS ON FILE | | | | | | | |
| 316839 | MATOS SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 1960855 | Matos Santiago, Zulma | ADDRESS ON FILE | | | | | | | |
| 1962809 | Matos Santiago, Zulma | ADDRESS ON FILE | | | | | | | |
| 1954140 | Matos Santiago, Zulma | ADDRESS ON FILE | | | | | | | |
| 316840 | MATOS SANTOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 316841 | MATOS SANTOS, LIZA | ADDRESS ON FILE | | | | | | | |
| 316842 | Matos Santos, Miriam E. | ADDRESS ON FILE | | | | | | | |
| 316843 | MATOS SANTOS, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| 316844 | MATOS SANTOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 316845 | MATOS SANTOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 316846 | MATOS SANTOS, TAINA E. | ADDRESS ON FILE | | | | | | | |
| 316847 | MATOS SEPULVEDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 316848 | MATOS SEPULVEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 316849 | MATOS SERRANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 802179 | MATOS SERRANO, ISABEL C | ADDRESS ON FILE | | | | | | | |
| 316850 | MATOS SERRANO, MARTA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 316851 | MATOS SERRANO, REY | ADDRESS ON FILE | | | | | | | |
| 316852 | Matos Sierra, Carlos L | ADDRESS ON FILE | | | | | | | |
| 316853 | MATOS SIERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 316854 | Matos Sierra, Juan C. | ADDRESS ON FILE | | | | | | | |
| 316855 | MATOS SILVA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 316856 | MATOS SILVA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 316857 | MATOS SILVA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1657111 | Matos Soisa, Carmen L | ADDRESS ON FILE | | | | | | | |
| 1748139 | Matos Soiza, Carmen Lydia | ADDRESS ON FILE | | | | | | | |
| 316858 | MATOS SOLARIS, RYAN | ADDRESS ON FILE | | | | | | | |
| 316859 | MATOS SOLER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 316860 | MATOS SOLIS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 316861 | MATOS SORENTINI, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 802180 | MATOS SORRENTINI, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 316862 | MATOS SOSA, MARGOTT | ADDRESS ON FILE | | | | | | | |
| 802181 | MATOS SOSTRE, KAREN | ADDRESS ON FILE | | | | | | | |
| 316863 | MATOS SOTO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 316864 | MATOS SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 802182 | MATOS SOTO, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 802183 | MATOS SOTO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 316866 | MATOS SOTO, ELVIN E | ADDRESS ON FILE | | | | | | | |
| 316867 | MATOS SOTO, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 1632959 | Matos Soto, Lillian | ADDRESS ON FILE | | | | | | | |
| 316868 | MATOS SOTO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 316869 | MATOS SOTO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 316870 | MATOS SUAREZ, GABRIELA M | ADDRESS ON FILE | | | | | | | |
| 316871 | MATOS SUAREZ, JEFFRY M | ADDRESS ON FILE | | | | | | | |
| 316872 | MATOS SUAREZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 1420522 | MATOS SUAREZ, WANDA | ERNESTO JOSE MIRANDA MATOS | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 316874 | MATOS TALLADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 316875 | MATOS TIRADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 718242 | MATOS TIRE | P O BOX 173 | | | | DORADO | PR | 00646 | |
| 718243 | MATOS TIRE | PO BOX 363051 | | | | SAN JUAN | PR | 00936 | |
| 1425470 | MATOS TORO, JOEL G. | ADDRESS ON FILE | | | | | | | |
| 316878 | MATOS TORO, MELINDA | ADDRESS ON FILE | | | | | | | |
| 1565819 | MATOS TORO, WARNER | ADDRESS ON FILE | | | | | | | |
| 1565819 | MATOS TORO, WARNER | ADDRESS ON FILE | | | | | | | |
| 316879 | Matos Toro, Warner | ADDRESS ON FILE | | | | | | | |
| 1929569 | MATOS TORO, WARNER | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1850964 | Matos Torres , Roberto | HC 2 Box 4773 | | | | Villalba | PR | 00766 | |
| 316880 | MATOS TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 316881 | MATOS TORRES, ALMA R | ADDRESS ON FILE | | | | | | | |
| 316882 | MATOS TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 316884 | Matos Torres, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 316885 | MATOS TORRES, CONFESORA | ADDRESS ON FILE | | | | | | | |
| 316887 | MATOS TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 316888 | MATOS TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 316889 | MATOS TORRES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 316891 | MATOS TORRES, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 316892 | MATOS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 1420523 | MATOS TORRES, JOSÉ | DIEGO LEDEE BAZAN | PO BOX 898 | | | GUAYAMA | PR | 00785 | |
| 316893 | MATOS TORRES, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 316894 | MATOS TORRES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 316895 | MATOS TORRES, JULIA M | ADDRESS ON FILE | | | | | | | |
| 802185 | MATOS TORRES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 316896 | MATOS TORRES, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 802186 | MATOS TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 316897 | MATOS TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 316898 | MATOS TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 802187 | MATOS TORRES, MARIA F | ADDRESS ON FILE | | | | | | | |
| 316899 | Matos Torres, Mayra | ADDRESS ON FILE | | | | | | | |
| 316900 | MATOS TORRES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 802188 | MATOS TORRES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 316901 | MATOS TORRES, MYRTA | ADDRESS ON FILE | | | | | | | |
| 316902 | MATOS TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 316525 | MATOS TORRES, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 316903 | Matos Torres, Otilio | ADDRESS ON FILE | | | | | | | |
| 316904 | Matos Torres, Pedro | ADDRESS ON FILE | | | | | | | |
| 316905 | MATOS TORRES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 316906 | MATOS TORRES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 802189 | MATOS TORRES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 316907 | MATOS TORRES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 316908 | MATOS TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 316909 | MATOS TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 316910 | MATOS TORRES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1992731 | Matos Tovar , Miguel | ADDRESS ON FILE | | | | | | | |
| 316911 | Matos Travieso, Ernesto | ADDRESS ON FILE | | | | | | | |
| 316912 | MATOS TROCHE, CLORINDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316913 | MATOS VALE, NAYDA | ADDRESS ON FILE | | | | | | | |
| 316914 | MATOS VALENTIN, GERALDO | ADDRESS ON FILE | | | | | | | |
| 316915 | MATOS VALENTIN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1583427 | Matos Valentin, Marisol | ADDRESS ON FILE | | | | | | | |
| 316916 | Matos Valentin, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 316917 | MATOS VALIENTE, MARITERE | ADDRESS ON FILE | | | | | | | |
| 316918 | MATOS VALLE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 316919 | MATOS VARGAS, ADA I. | ADDRESS ON FILE | | | | | | | |
| 316920 | MATOS VARGAS, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 2141975 | Matos Vargas, Nestor | ADDRESS ON FILE | | | | | | | |
| 316921 | MATOS VARGAS, RAUL R | ADDRESS ON FILE | | | | | | | |
| 316922 | MATOS VARGAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 802190 | MATOS VARGAS, ROSEBETTE M. | ADDRESS ON FILE | | | | | | | |
| 802191 | MATOS VAZQUEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 316924 | MATOS VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 316925 | MATOS VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 316926 | MATOS VAZQUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 316927 | MATOS VAZQUEZ, GLORIMAL | ADDRESS ON FILE | | | | | | | |
| 802192 | MATOS VAZQUEZ, GLORIMAL | ADDRESS ON FILE | | | | | | | |
| 316928 | MATOS VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 316929 | MATOS VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 802193 | MATOS VAZQUEZ, ISIS | ADDRESS ON FILE | | | | | | | |
| 316930 | MATOS VAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 316931 | MATOS VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 316932 | MATOS VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 316933 | MATOS VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 316934 | MATOS VAZQUEZ, JULISSA M | ADDRESS ON FILE | | | | | | | |
| 1757916 | Matos Vazquez, Leslie | ADDRESS ON FILE | | | | | | | |
| 316935 | MATOS VAZQUEZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 316936 | MATOS VAZQUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 316937 | MATOS VAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 802194 | MATOS VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 316938 | MATOS VAZQUEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 1425471 | MATOS VAZQUEZ, SABINO | ADDRESS ON FILE | | | | | | | |
| 316940 | MATOS VAZQUEZ, SALLY D | ADDRESS ON FILE | | | | | | | |
| 316941 | MATOS VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 316942 | MATOS VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 802195 | MATOS VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 802196 | MATOS VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316943 | MATOS VEGA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 316944 | MATOS VEGA, DIAMIL | ADDRESS ON FILE | | | | | | | |
| 316945 | MATOS VEGA, DIAMIL Y. | ADDRESS ON FILE | | | | | | | |
| 316946 | MATOS VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 316947 | MATOS VEGA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1941074 | Matos Vega, Maria De Los A. | ADDRESS ON FILE | | | | | | | |
| 316948 | MATOS VEGA, RUBEN W. | ADDRESS ON FILE | | | | | | | |
| 316949 | MATOS VEGA, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 316950 | MATOS VELAZQUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 316951 | Matos Velazquez, Angel | ADDRESS ON FILE | | | | | | | |
| 316952 | MATOS VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 802197 | MATOS VELAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 316953 | MATOS VELAZQUEZ, ELSA E | ADDRESS ON FILE | | | | | | | |
| 316954 | MATOS VELAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 316955 | Matos Velazquez, Johnny | ADDRESS ON FILE | | | | | | | |
| 316956 | Matos Velazquez, Julio A | ADDRESS ON FILE | | | | | | | |
| 316957 | MATOS VELAZQUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 316958 | MATOS VELAZQUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 316959 | MATOS VELAZQUEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 316960 | MATOS VELAZQUEZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 316961 | MATOS VELAZQUEZ, TATIANA M | ADDRESS ON FILE | | | | | | | |
| 316962 | MATOS VELEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 316963 | MATOS VELEZ, ELOJ | ADDRESS ON FILE | | | | | | | |
| 316964 | MATOS VELEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 316965 | MATOS VELEZ, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 316966 | Matos Velez, Jose | ADDRESS ON FILE | | | | | | | |
| 316967 | MATOS VELEZ, MARINNETTE | ADDRESS ON FILE | | | | | | | |
| 316968 | MATOS VELEZ, MELINNA | ADDRESS ON FILE | | | | | | | |
| 316969 | Matos Velez, Ruben | ADDRESS ON FILE | | | | | | | |
| 316970 | MATOS VELEZ, YADELIZA | ADDRESS ON FILE | | | | | | | |
| 316971 | MATOS VERGARA, JOSE | ADDRESS ON FILE | | | | | | | |
| 316972 | MATOS VIDAL, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| 316975 | MATOS VIDAL, HERMIA | ADDRESS ON FILE | | | | | | | |
| 316976 | MATOS VIDAL, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 316978 | MATOS VIERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 316977 | MATOS VIERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 316979 | MATOS VILLAMIDES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 316980 | MATOS VILLAMIDES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 316981 | MATOS VILLARRUBIA, PURA A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1862360 | Matos Villarrubia, Pura Amanda | ADDRESS ON FILE | | | | | | | |
| 316982 | Matos Virola, Hazel N | ADDRESS ON FILE | | | | | | | |
| 802198 | MATOS VIZCARRONDO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 316983 | MATOS VIZCARRONDO, MODESTO | ADDRESS ON FILE | | | | | | | |
| 316984 | Matos Williams, Olga Luisa | ADDRESS ON FILE | | | | | | | |
| 316985 | MATOS YAMBO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 316986 | Matos Zapata, Ramberto | ADDRESS ON FILE | | | | | | | |
| 316987 | MATOS ZAPATA, ROSA | ADDRESS ON FILE | | | | | | | |
| 316988 | MATOS ZAYAS, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 316989 | MATOS ZAYAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 316990 | MATOS ZAYAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1677954 | Matos Zayas, Evelyn | ADDRESS ON FILE | | | | | | | |
| 316991 | MATOS ZAYAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1774159 | Matos Zayas, Georgina | ADDRESS ON FILE | | | | | | | |
| 316993 | MATOS ZAYAS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 802201 | MATOS ZAYAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 802202 | MATOS ZAYAS, JULIO J | ADDRESS ON FILE | | | | | | | |
| 316994 | MATOS ZAYAS, JULIO J. | ADDRESS ON FILE | | | | | | | |
| 316995 | MATOS ZAYAS, JULIO M | ADDRESS ON FILE | | | | | | | |
| 316996 | MATOS ZAYAS, LUCILA | ADDRESS ON FILE | | | | | | | |
| 1690528 | Matos Zayas, Lucila | ADDRESS ON FILE | | | | | | | |
| 1258732 | MATOS ZAYAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 1425472 | MATOS ZAYAS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 316998 | MATOS ZAYAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 316999 | MATOS ZAYAS, TEODORO | ADDRESS ON FILE | | | | | | | |
| 317000 | MATOS, ANGEL N. | ADDRESS ON FILE | | | | | | | |
| 802203 | MATOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2120746 | MATOS, EILEEN DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 317002 | MATOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 1598432 | Matos, Ivett S. | ADDRESS ON FILE | | | | | | | |
| 317003 | MATOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 317004 | MATOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 317005 | MATOS, JOSE | LAS VEGAS | CC 29 CALLE 27 | | | CATANO | PR | 00962 | |
| 1420525 | MATOS, JOSE | MIGUEL A. OLMEDO | PMB WINSTON CHIRCHILL #138 | | | SAN JUAN | PR | 00926-6013 | |
| 317006 | MATOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 317007 | MATOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1508835 | Matos, Juan | ADDRESS ON FILE | | | | | | | |
| 802204 | MATOS, JULIZA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317008 | MATOS, MARILYN | LCDA. YADIRA COLÓN ALICEA | PO BOX 618 | | | COROZAL | PR | 00783 | |
| 1420526 | MATOS, MARILYN | YADIRA COLÓN ALICEA | PO BOX 618 | | | COROZAL | PR | 00783 | |
| 802205 | MATOS, MARLA | ADDRESS ON FILE | | | | | | | |
| 317009 | MATOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 317010 | MATOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 1910507 | Matos, Norberta Rivera | Calle Salustiana Colon C-68 | Idamaris Gardens | | | Caguas | PR | 00727 | |
| 1974504 | MATOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 2045608 | Matos, Pura A. | ADDRESS ON FILE | | | | | | | |
| 802206 | MATOS, TAISHA M | ADDRESS ON FILE | | | | | | | |
| 1744279 | Matos, Teresa Mercado | ADDRESS ON FILE | | | | | | | |
| 802207 | MATOS, YADIEL | ADDRESS ON FILE | | | | | | | |
| 317011 | MATOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 2180137 | Matos-Alvarado, Mercedes | Via Romanelli 76 | | | | Antella | | 50012 | Italy |
| 847787 | MATOSANTOS COMMERCIAL | PO BOX 11925 | | | | SAN JUAN | PR | 00922 | |
| 317014 | MATOSANTOS COMMERCIAL CORP | PO BOX 11925 | | | | SAN JUAN | PR | 00922 | |
| 317015 | MATOSANTOS COMMERCIAL CORP/ CABO | CARIBE SOLAR LLC | PO BOX 4435 | | | VEGA BAJA | PR | 00694 | |
| 317016 | MATOSCOLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 317017 | MATOSFEBO, DAMARISL. | ADDRESS ON FILE | | | | | | | |
| 1534434 | Matos-Garcia, Nereida | ADDRESS ON FILE | | | | | | | |
| 2115253 | MATOS-HERNANDEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 1813697 | Matos-Lopez, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 1794969 | Matos-Navarro, Diana Sylvia | ADDRESS ON FILE | | | | | | | |
| 317018 | MATOSPEREZ, EDWARD J | ADDRESS ON FILE | | | | | | | |
| 317019 | MATOSRUIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 317020 | Matos-Torres, Carmen | ADDRESS ON FILE | | | | | | | |
| 1837988 | MATOS-TORRES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 2180138 | Matras, Michael | 3775 N.W. 31St Ave | | | | Oakland Park | FL | 33309 | |
| 317021 | MATRAVOLGYI NEGRON, CAROL A. | ADDRESS ON FILE | | | | | | | |
| 317022 | MATRESS SELECTOS | CARR. 129 AVE HOSTOS 502 | | | | ARECIBO | PR | 00612 | |
| 317023 | MATRILLE DE LA ROSA, GIRMANIA E. | ADDRESS ON FILE | | | | | | | |
| 317024 | MATRILLE PRATT, MILVELIS A | ADDRESS ON FILE | | | | | | | |
| 847788 | MATRIX CLEANING SYSTEM | PO BOX 363053 | | | | SAN JUAN | PR | 00936-3053 | |
| 718244 | MATRIX ENVIROMENTAL SERVICES LLC | 1601 BLAKE STREET SUITE 200 | | | | DENVER | CO | 80202 | |
| 718245 | MATRIX INTERNET DBA CARIBE NET | P O BOX 11278 | | | | SAN JUAN | PR | 00910-2378 | |
| 317025 | MATRIX TRANSPORT INC | PO BOX 21110 | | | | SAN JUAN | PR | 00928 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847789 | MATRIXOFT CORPORATION | PMB 723 | 89 AVENIDA DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6370 | |
| 317026 | MATSA BUSINESS FORMS & PROFESIONAL ADV | URB. ROOSEVELT | 353 J.R. ACOSTA ST. | | | SAN JUAN | PR | 00918-2338 | |
| 847790 | MATSA M MARTINEZ COLON | 1COND GALERIA | 201 AVE ARTERIAL HOSTOS APT 1402 | | | SAN JUAN | PR | 00918-1413 | |
| 718246 | MATSA MARTINEZ COLON | COND GALERIA I | APT 1402 | | | SAN JUAN | PR | 00918 | |
| 317027 | MATSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 718247 | MATSUSHITA ELECTRIC OF PR INC. | PO BOX 184 | | | | CAGUAS | PR | 00726 | |
| 718248 | MATSUSHITA ELECTRIC OF PR INC. | PO BOX 2036 | | | | CAROLINA | PR | 00984 | |
| 317028 | MATTA ALEMAN, DALYMAR | ADDRESS ON FILE | | | | | | | |
| 317029 | MATTA BORRAS, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 317030 | MATTA BROWN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 802208 | MATTA BROWN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 317031 | MATTA BRUCELIS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 317032 | MATTA BRUCELIS, JESUS | ADDRESS ON FILE | | | | | | | |
| 317033 | MATTA BRUNO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 317034 | MATTA CADIZ, THELMA | ADDRESS ON FILE | | | | | | | |
| 317035 | MATTA CALVENTE, YADIRA | ADDRESS ON FILE | | | | | | | |
| 317036 | MATTA CARDONA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 317037 | MATTA CARDONA, SORELL | ADDRESS ON FILE | | | | | | | |
| 1784752 | MATTA CARMONA, CRUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 317038 | MATTA CARMONA, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 317039 | MATTA CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 317040 | MATTA CONCEPCION, JOSE A | ADDRESS ON FILE | | | | | | | |
| 317041 | MATTA CONCEPCION, PEDRO | ADDRESS ON FILE | | | | | | | |
| 317042 | Matta Costa, Eric | ADDRESS ON FILE | | | | | | | |
| 317043 | Matta Cruz, Ana M. | ADDRESS ON FILE | | | | | | | |
| 317044 | MATTA CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 317045 | MATTA DAVILA, ANA I | ADDRESS ON FILE | | | | | | | |
| 1998415 | MATTA DAVILA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 2176660 | MATTA DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 317046 | MATTA DAVILA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 317047 | MATTA DE JESUS, VALERIA P. | ADDRESS ON FILE | | | | | | | |
| 317048 | MATTA DE LA CRUZ, ANA T | ADDRESS ON FILE | | | | | | | |
| 317049 | MATTA DONATIU, LUIS E | ADDRESS ON FILE | | | | | | | |
| 317050 | MATTA ESTIEN, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 317051 | MATTA FIGUEROA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 317052 | MATTA FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317053 | MATTA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 317054 | MATTA FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 317055 | MATTA FLORES, GHYLA | ADDRESS ON FILE | | | | | | | |
| 317056 | MATTA FLORES, JULIO | ADDRESS ON FILE | | | | | | | |
| 317057 | MATTA FONTANET MD, EVELYN | ADDRESS ON FILE | | | | | | | |
| 317058 | MATTA FONTANET, DAVID | ADDRESS ON FILE | | | | | | | |
| 317059 | MATTA FONTANET, DAVID | ADDRESS ON FILE | | | | | | | |
| 317060 | MATTA FRAGOSO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 317061 | MATTA FRANCIS, JORGE | ADDRESS ON FILE | | | | | | | |
| 317062 | MATTA GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 317063 | MATTA GARCIA, IRMA N | ADDRESS ON FILE | | | | | | | |
| 802210 | MATTA GARCIA, IRMA N | ADDRESS ON FILE | | | | | | | |
| 317064 | MATTA GONZALEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 317065 | MATTA GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 317066 | MATTA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 317067 | MATTA GONZALEZ, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 317068 | MATTA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 317069 | MATTA LABOY, RUTH | ADDRESS ON FILE | | | | | | | |
| 317070 | MATTA MARQUEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 317071 | MATTA MOLINA, NOEL | ADDRESS ON FILE | | | | | | | |
| 317072 | MATTA MONTANEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 802211 | MATTA MORALES, IDA E | ADDRESS ON FILE | | | | | | | |
| 317073 | MATTA MURIEL, JANICE | ADDRESS ON FILE | | | | | | | |
| 317074 | MATTA MURIEL, MARIANGELIS | ADDRESS ON FILE | | | | | | | |
| 317075 | MATTA OLMEDO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 317078 | MATTA OSORIO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 317079 | MATTA OSORIO, VERMARIE | ADDRESS ON FILE | | | | | | | |
| 317080 | MATTA PANTOJA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 802212 | MATTA PANTOJAS, LUCIA | ADDRESS ON FILE | | | | | | | |
| 317081 | MATTA PERALTA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 317083 | MATTA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 317082 | MATTA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 317085 | MATTA PEREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 853587 | MATTA PEREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 317086 | MATTA QUINONES, SANDRA S | ADDRESS ON FILE | | | | | | | |
| 317087 | MATTA RAMOS, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 317089 | MATTA RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 317090 | MATTA RIVERA, MARVIN | ADDRESS ON FILE | | | | | | | |
| 317091 | MATTA RIVERA, RUDDY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317092 | MATTA RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 317093 | MATTA ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 317094 | MATTA RODRIGUEZ MD, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 317095 | MATTA RODRIGUEZ MD, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 317096 | MATTA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 317097 | Matta Rodriguez, Felix I. | ADDRESS ON FILE | | | | | | | |
| 317098 | MATTA RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 317099 | MATTA RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 317100 | MATTA ROSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 317102 | MATTA ROSADO, IRIS I | ADDRESS ON FILE | | | | | | | |
| 1817984 | Matta Rosado, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1817984 | Matta Rosado, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1541736 | Matta Rosario, Edith | ADDRESS ON FILE | | | | | | | |
| 317104 | MATTA ROSARIO, EDITH | ADDRESS ON FILE | | | | | | | |
| 317105 | Matta Rosario, Edith M | ADDRESS ON FILE | | | | | | | |
| 317106 | MATTA RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 317107 | MATTA RUIZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 317108 | MATTA SALGADO, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 317109 | MATTA SANTIAGO, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 317110 | MATTA SANTIAGO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 1744743 | Matta Santiago, Rosa Ivette | ADDRESS ON FILE | | | | | | | |
| 317111 | MATTA SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 718249 | MATTA SERVICE STA | P O BOX 19501 | | | | SAN JUAN | PR | 00919 | |
| 317112 | MATTA SILVA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 317113 | MATTA SOTOMAYOR, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 317114 | MATTA TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 317115 | MATTA TORRES, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 317116 | MATTA VILLAFANE, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 2205360 | Matta, Alfoso Aponte | ADDRESS ON FILE | | | | | | | |
| 317117 | MATTA, MOISES | ADDRESS ON FILE | | | | | | | |
| 802216 | MATTEI ALTIERI, NICOLE | ADDRESS ON FILE | | | | | | | |
| 317118 | MATTEI ALTIERI, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 317119 | MATTEI ALVAREZ, JEANESKA | ADDRESS ON FILE | | | | | | | |
| 317120 | MATTEI ARCAY, DENISSE | ADDRESS ON FILE | | | | | | | |
| 2130177 | Mattei Arcay, Denisse M. | ADDRESS ON FILE | | | | | | | |
| 2130158 | Mattei Arcay, Denisse M. | ADDRESS ON FILE | | | | | | | |
| 317121 | MATTEI AYALA, ALAINED A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853588 | MATTEI BALLESTER, EVELYN | ADDRESS ON FILE | | | | | | | |
| 317123 | MATTEI BALLESTER, EVELYN | ADDRESS ON FILE | | | | | | | |
| 317124 | MATTEI BENGOCHEA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 718250 | MATTEI BEST HOSPITAL SUPPLY | PARKVILLE SUR | B 5 H CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| 317125 | MATTEI BRENES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 317126 | MATTEI CAMACHO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1957360 | Mattei Camacho, Andres | ADDRESS ON FILE | | | | | | | |
| 802217 | MATTEI CAMACHO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 317127 | MATTEI CAMACHO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1894440 | Mattei Camacho, Andres | ADDRESS ON FILE | | | | | | | |
| 317128 | MATTEI CAMACHO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 802218 | MATTEI CAMACHO, ROSA | ADDRESS ON FILE | | | | | | | |
| 1683442 | Mattei Camacho, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 1683442 | Mattei Camacho, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 317130 | MATTEI CANCEL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 802219 | MATTEI CENTENO, TANAIRI J | ADDRESS ON FILE | | | | | | | |
| 317131 | MATTEI CESPEDES, EDUARDO L. | ADDRESS ON FILE | | | | | | | |
| 317132 | MATTEI CESPEDES, NELLY | ADDRESS ON FILE | | | | | | | |
| 317133 | MATTEI CINTRON, ADAN | ADDRESS ON FILE | | | | | | | |
| 853589 | MATTEI CINTRON,ADAN | ADDRESS ON FILE | | | | | | | |
| 317134 | MATTEI COLLADO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 317135 | MATTEI CORREA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 317136 | MATTEI CORREA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 317137 | MATTEI CRUZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 317139 | MATTEI DE CARAB, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 317140 | MATTEI DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 317141 | MATTEI DE JSEUS, YOZAIRA | ADDRESS ON FILE | | | | | | | |
| 317142 | Mattei Del Pilar, Rafael A | ADDRESS ON FILE | | | | | | | |
| 317143 | MATTEI DIAZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 317144 | MATTEI FELICIANO, MIGDELIA | ADDRESS ON FILE | | | | | | | |
| 317145 | MATTEI FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 317146 | MATTEI FIGUEROA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 317147 | MATTEI GARCIA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 317148 | MATTEI GAUTIER, MARIE | ADDRESS ON FILE | | | | | | | |
| 802220 | MATTEI HERNANDEZ, NICHOLE J. | ADDRESS ON FILE | | | | | | | |
| 1755676 | Mattei Irizarry, Edwin | ADDRESS ON FILE | | | | | | | |
| 317150 | MATTEI LATIMER, ILEANA | ADDRESS ON FILE | | | | | | | |
| 317151 | MATTEI LOUIS MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 317152 | MATTEI LOUIS, DENISE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802221 | MATTEI LOUIS, DENISE | ADDRESS ON FILE | | | | | | | |
| 317153 | MATTEI LOUIS, DENISE M | ADDRESS ON FILE | | | | | | | |
| 317154 | MATTEI LOZANO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 317155 | MATTEI LOZANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 317156 | MATTEI LOZANO, LUIS ROBERTO | ADDRESS ON FILE | | | | | | | |
| 317157 | MATTEI MADERA, MARLYN | ADDRESS ON FILE | | | | | | | |
| 2024430 | Mattei Madera, Marlyn | ADDRESS ON FILE | | | | | | | |
| 317158 | MATTEI MADERA, MARLYN | ADDRESS ON FILE | | | | | | | |
| 1846593 | Mattei Madera, Marlyn | ADDRESS ON FILE | | | | | | | |
| 317159 | Mattei Martinez, Felix A | ADDRESS ON FILE | | | | | | | |
| 1597578 | Mattei Martinez, Felix Antonio | ADDRESS ON FILE | | | | | | | |
| 317160 | MATTEI MASSOL, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 317161 | Mattei Matos, Raquel | ADDRESS ON FILE | | | | | | | |
| 317162 | MATTEI MEDINA, ALAIN | ADDRESS ON FILE | | | | | | | |
| 2068077 | Mattei Medina, Alain | ADDRESS ON FILE | | | | | | | |
| 2113161 | Mattei Medina, Alain | ADDRESS ON FILE | | | | | | | |
| 802222 | MATTEI MEDINA, ALAIN | ADDRESS ON FILE | | | | | | | |
| 802223 | MATTEI MEDINA, HILDA | ADDRESS ON FILE | | | | | | | |
| 317163 | MATTEI MEDINA, HILDA L. | ADDRESS ON FILE | | | | | | | |
| 1910108 | Mattei Milan, Esther J. | ADDRESS ON FILE | | | | | | | |
| 1913818 | Mattei Milan, Esther J. | ADDRESS ON FILE | | | | | | | |
| 317164 | MATTEI MONTANO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 317165 | MATTEI MUSSENDEN, HERBERT | ADDRESS ON FILE | | | | | | | |
| 317166 | MATTEI NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1682269 | Mattei Nieves, Virgenmina | ADDRESS ON FILE | | | | | | | |
| 1712966 | Mattei Oliveras, Sandra | ADDRESS ON FILE | | | | | | | |
| 1604975 | MATTEI OLIVERAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1743139 | Mattei Oliveras, Sandra | ADDRESS ON FILE | | | | | | | |
| 317167 | MATTEI OLIVERAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 317168 | MATTEI OYOLA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 317169 | MATTEI PACHECO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 317170 | MATTEI PADILLA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 317171 | MATTEI PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 317172 | MATTEI PEREZ, MELYVED | ADDRESS ON FILE | | | | | | | |
| 802224 | MATTEI PLAZA, JANIRA | ADDRESS ON FILE | | | | | | | |
| 317173 | MATTEI PLAZA, JANIRA | ADDRESS ON FILE | | | | | | | |
| 317174 | MATTEI RAMOS, PATRICIA R | ADDRESS ON FILE | | | | | | | |
| 316974 | Mattei Ramos, Rebecca | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317175 | MATTEI REYES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 802225 | MATTEI REYES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 317176 | MATTEI RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 317177 | MATTEI RIVERA, GIL | ADDRESS ON FILE | | | | | | | |
| 317178 | MATTEI RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 317179 | MATTEI RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 317180 | MATTEI RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 317181 | MATTEI RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 317182 | MATTEI RODRIGUEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 317183 | MATTEI RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 802226 | MATTEI RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 317184 | MATTEI RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 1564218 | Mattei Rodriguez, Olga L | ADDRESS ON FILE | | | | | | | |
| 1631051 | Mattei Rodriguez, Olga L. | ADDRESS ON FILE | | | | | | | |
| 317185 | MATTEI RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 317186 | MATTEI ROLDAN, IVELLISSE | ADDRESS ON FILE | | | | | | | |
| 802227 | MATTEI ROMAN, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 317187 | MATTEI ROMAN, JANNETTE M | ADDRESS ON FILE | | | | | | | |
| 317189 | MATTEI ROMAN, LEILANI | ADDRESS ON FILE | | | | | | | |
| 317188 | MATTEI ROMAN, LEILANI | ADDRESS ON FILE | | | | | | | |
| 317190 | MATTEI ROMAN, LEILANI | ADDRESS ON FILE | | | | | | | |
| 317191 | MATTEI ROMAN, LIZARDO | ADDRESS ON FILE | | | | | | | |
| 853590 | MATTEI ROMÁN, LIZARDO W. | ADDRESS ON FILE | | | | | | | |
| 2082282 | Mattei Rosaly, Ana Maria | ADDRESS ON FILE | | | | | | | |
| 317192 | MATTEI ROSARIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 802228 | MATTEI SAEZ, ELGA I | ADDRESS ON FILE | | | | | | | |
| 317194 | MATTEI SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 317195 | Mattei Santiago, Donald | ADDRESS ON FILE | | | | | | | |
| 802229 | MATTEI SANTIAGO, HELEN | ADDRESS ON FILE | | | | | | | |
| 317196 | MATTEI SANTIAGO, HELEN | ADDRESS ON FILE | | | | | | | |
| 317197 | MATTEI SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 317198 | MATTEI SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 317199 | MATTEI SANTIAGO, NALMI C. | ADDRESS ON FILE | | | | | | | |
| 317200 | Mattei Santos, Donald | ADDRESS ON FILE | | | | | | | |
| 317201 | MATTEI SANTOS, INGRIE | ADDRESS ON FILE | | | | | | | |
| 317202 | MATTEI SANTOS, INGRIE | ADDRESS ON FILE | | | | | | | |
| 317203 | Mattei Santos, Jaime J | ADDRESS ON FILE | | | | | | | |
| 317204 | MATTEI SANTOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 718251 | MATTEI SERVICE STATION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317205 | MATTEI SERVICES STATION | 163 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 317206 | MATTEI SOSA, ADRIANA A | ADDRESS ON FILE | | | | | | | |
| 317207 | MATTEI VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 317208 | MATTEI VELAZQUE Z, MARILYN | ADDRESS ON FILE | | | | | | | |
| 317209 | MATTEI VELAZQUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 317210 | MATTEI VELEZ, ADELISE | ADDRESS ON FILE | | | | | | | |
| 317211 | MATTEI VELEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 1610095 | Mattei Zapata, Maria | ADDRESS ON FILE | | | | | | | |
| 1610095 | Mattei Zapata, Maria | ADDRESS ON FILE | | | | | | | |
| 317212 | MATTEI ZAPATA, MARIA | ADDRESS ON FILE | | | | | | | |
| 317213 | MATTEI ZENO, ANA | ADDRESS ON FILE | | | | | | | |
| 1420527 | MATTEI, ADALBERTO | CRISTINA DÍAZ ATIENZA E ISABEL BERRÍOS | PO BOX 95 VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 2067956 | Mattei, Juan Santiago | ADDRESS ON FILE | | | | | | | |
| 2180139 | Mattei-Calvo, Hector L. | Jardines de Ponce | H8 Paseo Trebol | | | Ponce | PR | 00730 | |
| 1945006 | Matteis Camacho, Andres | ADDRESS ON FILE | | | | | | | |
| 317214 | MATTEL LATIN AMERICA EXPORT INC | BUCHANAN OFFICE CENTER | 40 CARR 165 SUITE 112 | | | GUAYNABO | PR | 00968 | |
| 718252 | MATTEW R RAMBO | ROOSEVELT ROADS | 21 WASP CIRCLE | | | CEIBA | PR | 00735 | |
| 718253 | MATTEWS BOOK STORE | URB SAGRADO CORAZON | 352 AVE SAN CLAUDIO APT 213 | | | SAN JUAN | PR | 00926 | |
| 718254 | MATTEWS BOOK STORE | URB SAGRADO CORAZON | 352 SAN CLAUDIO STE 213 | | | SAN JUAN | PR | 00926 | |
| 317215 | Mattey Ortiz, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 2102422 | Mattey Torres, Damarie | ADDRESS ON FILE | | | | | | | |
| 317216 | MATTEY TORRES, DAMARIE | ADDRESS ON FILE | | | | | | | |
| 317217 | MATTEY TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 317218 | MATTHEW B SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 317219 | MATTHEW BENDER | P O BOX 7247-0178 | | | | Philadelphia | PA | 19170-0178 | |
| 718255 | MATTHEW GAGE DIAMOND | PMB 409 405 AVE ESMERALDA STE 2 | | | | GUAYNABO | PR | 00969-4457 | |
| 317220 | MATTHEW KAUFER MEDINA | ADDRESS ON FILE | | | | | | | |
| 718256 | MATTHEW KELLY SLATER | P O BOX 9022828 | OLD SAN JUAN | | | SAN JUAN | PR | 00902-2828 | |
| 317221 | MATTHEW L LEBRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 317222 | MATTHEW MARTINEZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| 2152218 | MATTHEW MAY | 7310 RINDGE AVE | | | | PLAYA DEL RAY | CA | 90293 | |
| 2151761 | MATTHEW MAY | 7310 RINDGE AVENUE | | | | PLAYA DEL REY | CA | 90293 | |
| 718257 | MATTHEW N DAVIS JR | BO OBRERO | 514 CALLE 10 | | | SAN JUAN | PR | 00915 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317223 | MATTHEW WALKER OMPREHENSIVE HEALTH CTR | 1501 HERMAN ST | | | | NASHVILLE | TN | 37208 | |
| 317224 | MATTHEW, LETT | ADDRESS ON FILE | | | | | | | |
| 317225 | Matthews Muniz, Ryan A | ADDRESS ON FILE | | | | | | | |
| 1433669 | Matthews, Robert E | ADDRESS ON FILE | | | | | | | |
| 1429175 | MATTHEWS, ROBERT E | ADDRESS ON FILE | | | | | | | |
| 1433669 | Matthews, Robert E | ADDRESS ON FILE | | | | | | | |
| 1429175 | MATTHEWS, ROBERT E | ADDRESS ON FILE | | | | | | | |
| 317226 | MATTHIAS ROSA, EBONY | ADDRESS ON FILE | | | | | | | |
| 317227 | MATTICK DOMINGUEZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 317228 | MATTIOLI, EDER | ADDRESS ON FILE | | | | | | | |
| 317229 | MATTOS DE JESUS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 317230 | MATTOS ESCABI, RUBEN M | ADDRESS ON FILE | | | | | | | |
| 317231 | MATTOS ESTRADA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1968753 | Mattos Estrada, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 1968753 | Mattos Estrada, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 317232 | MATTOS ESTRADA, WILDA I | ADDRESS ON FILE | | | | | | | |
| 317233 | MATTOS MAISONET, SOL Y | ADDRESS ON FILE | | | | | | | |
| 317234 | MATTOS MAYSONET, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 317235 | MATTOS MELENDEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 317236 | MATTOS MONTANEZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 317237 | MATTOS NUNEZ, CARY | ADDRESS ON FILE | | | | | | | |
| 317238 | MATTOS NUNEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 317239 | MATTOS RIVERA, ADIEL | ADDRESS ON FILE | | | | | | | |
| 317240 | MATTOS RIVERA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 1258733 | MATTOS RIVERA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 802230 | MATTOS RIVERA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 317241 | MATTOS RIVERA, MARILDA | ADDRESS ON FILE | | | | | | | |
| 802231 | MATTOS ROMAN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 317242 | MATTOS ROMAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 317243 | Mattos Vargas III, Julio L | ADDRESS ON FILE | | | | | | | |
| 317245 | MATTRESS & MATTRESS | CALLE ULISES MARTINEZ 52 | | | | HUMACAO | PR | 00791 | |
| 317246 | MATTRESS & MATTRESS | HC 02 BOX 14915 | | | | CAROLINA | PR | 00985 | |
| 317247 | MATTRESS DEPOT INC | 1361 OLGA ESPERANZA | | | | SAN JUAN | PR | 00924 | |
| 317248 | MATTRESS DISCOUNT CENTER | CARR 2 KM 45.0 | | | | MANATI | PR | 00674 | |
| 317249 | MATTRESS SELECTOS | CARR 129 AVE DE HOSTOS # 502 | | | | ARECIBO | PR | 00612 | |
| 718258 | MATTRESSES TAINO | PO BOX 282 | | | | GUAYNABO | PR | 00970-0282 | |
| 317084 | MATTY GARCIA NUNEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1439236 | MATULA, CAROL E | ADDRESS ON FILE | | | | | | | |
| 1439797 | Matula, Carol E. | ADDRESS ON FILE | | | | | | | |
| 317250 | MATUNDAD MARASIGAN MD, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 317251 | MATUS DE LA PARRA PELLOT, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 802232 | MATUS GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 317252 | MATUS GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 317253 | MATUSZEWSKI PHD, JOHN | ADDRESS ON FILE | | | | | | | |
| 317254 | MATUTE ARROYO, LISA | ADDRESS ON FILE | | | | | | | |
| 317255 | MATUTE ARROYO, NEIDA | ADDRESS ON FILE | | | | | | | |
| 317256 | MATUTE HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 718259 | MATYAS A SZORENYI PETI | URB TERRANOVA | F 8 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 1465130 | Matzkin, Kenneth | ADDRESS ON FILE | | | | | | | |
| 1852725 | Mauco Lopez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 718260 | MAUD R PADILLA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 718261 | MAUD WADESTRANDT DUQUELLA | COND EL MONTE NORTE | APT PH - C | | | SAN JUAN | PR | 00918 | |
| 718262 | MAUEL FONT ORONOZ | P O BOX 112 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718263 | MAUEL NAZARIO GONZALEZ | HC 2 BOX 18525 | | | | GURABO | PR | 00778 | |
| 1965128 | Maueo Lopez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1442349 | Mauldin, Mary E.C. | ADDRESS ON FILE | | | | | | | |
| 317257 | MAUNABO BUS SERVICE | PO BOX 81 | | | | MAUNABO | PR | 00707-0081 | |
| 317258 | MAUNABO BUS SERVICES | PO BOX 956 | | | | MAUNABO | PR | 00707 | |
| 317259 | MAUNABO CAR CARE CENTER | 25 CALLE MUNOZ RIVERA | | | | MAUNABO | PR | 00707 | |
| 718264 | MAUNABO COMERCIAL | HC 1 BOX 4152 | | | | MAUNABO | PR | 00707 | |
| 718265 | MAUNABO MEDICAL SUPPLIES | WONDERVILLE | 38 CALLE NEPTUNO | | | TRUJILLO ALTO | PR | 00976 | |
| 317260 | MAUNABO WILD CRABS TEAM CLUB INC | 7 CALLE MUNOZ RIVERA | | | | MAUNABO | PR | 00707 | |
| 317261 | MAUNA-COOP | P.O. BOX 127 | | | | MAUNABO | PR | 00707-0127 | |
| 317262 | MAUNEY DUEWALL, WELDON | ADDRESS ON FILE | | | | | | | |
| 317263 | MAUNEZ CUADRA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1881950 | Maunez Cuadra, Margarita | ADDRESS ON FILE | | | | | | | |
| 802233 | MAUNEZ CUADRA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 317264 | MAUNEZ CUADRA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 802234 | MAUNEZ CUADRA, ROSA | ADDRESS ON FILE | | | | | | | |
| 317265 | MAUNEZ CUADRA, ROSA J | ADDRESS ON FILE | | | | | | | |
| 1751993 | Maunez Dias, Tomas | ADDRESS ON FILE | | | | | | | |
| 317266 | MAUNEZ DIAZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1769204 | Maunez Diaz, Tomas | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718267 | MAURA CARIRE MEDINA | ADDRESS ON FILE | | | | | | | |
| 317267 | MAURA COTTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718268 | MAURA CUEVAS MENDEZ | URB LAS LOMAS | C/O 831 ALTOS CALLE 3 SO | | | SAN JUAN | PR | 00921 | |
| 718266 | MAURA FUENTES DE PAZ | URB BELLA VISTA | T 167 CALLE 22 | | | BAYAMON | PR | 00957-6726 | |
| 317268 | MAURA I MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 718269 | MAURA M AGUASIVA DIAZ | PO BOX 20025 | | | | SAN JUAN | PR | 00928 | |
| 317269 | MAURA PEREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 317270 | MAURA SALAZAR, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 317271 | MAURA SANJURJO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 718270 | MAURA SANTIAGO DUCOS | 890 AVE ASHFORD APT 2H | | | | SAN JUAN | PR | 00907 | |
| 847791 | MAURA SANTIAGO DUCOS | URB. PARAISO DE MAYAGUEZ | 170 CALLE CONFRATERNIDAD | | | MAYAGUEZ | PR | 00680-6215 | |
| 317272 | MAURAS CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 317273 | MAURAS COLON, MONEVE N | ADDRESS ON FILE | | | | | | | |
| 802236 | MAURAS COLON, MONEVE N | ADDRESS ON FILE | | | | | | | |
| 317274 | Mauras De Jesus, Luis E | ADDRESS ON FILE | | | | | | | |
| 317275 | MAURAS DE JESUS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 317276 | MAURAS DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 317277 | MAURAS DE PADIN, IDA L | ADDRESS ON FILE | | | | | | | |
| 317278 | Mauras Diaz, Carlos R | ADDRESS ON FILE | | | | | | | |
| 317279 | MAURAS LEBRON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 317280 | MAURAS MARTINEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 317281 | MAURAS MAURAS, HOMAR | ADDRESS ON FILE | | | | | | | |
| 317282 | MAURAS MONTANEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 317283 | MAURAS MONTANEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 317284 | MAURAS OCASIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 317285 | MAURAS RAMOS, DIGNA | ADDRESS ON FILE | | | | | | | |
| 317286 | Mauras Ramos, Francisco | ADDRESS ON FILE | | | | | | | |
| 317287 | MAURAS RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 317288 | MAURA'S RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 317138 | MAURAS ROCAFORT, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 317289 | MAURAS RODRIGUEZ, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 317290 | MAURAS RODRIGUEZ, JEAN DE L | ADDRESS ON FILE | | | | | | | |
| 317291 | MAURAS RODRIGUEZ, LUISETTE | ADDRESS ON FILE | | | | | | | |
| 317292 | MAURAS SERRANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 317293 | MAURAS SILVA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 317294 | MAURAS TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| 317295 | MAURAS, TEODORO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718271 | MAURCEN SANTANA | ADDRESS ON FILE | | | | | | | |
| 718272 | MAUREEN BEN VILLANUEVA | URB FONTAS | 101 CALLE ALBARADO | | | BAYAMON | PR | 00910 | |
| 317296 | MAUREEN CALDERON ALERS | ADDRESS ON FILE | | | | | | | |
| 317297 | MAUREEN CALERO | ADDRESS ON FILE | | | | | | | |
| 317298 | MAUREEN DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 718273 | MAUREEN L MARCHANY TORO | 2 VILLA BOQUERON MARINA | | | | BOQUERON | PR | 00622 | |
| 718274 | MAUREEN L MARCHANY TORO | URB BUENA AVENTURA | 9037 CALLE PASCUA | | | MAYAGUEZ | PR | 00682 | |
| 718275 | MAUREEN MALDONADO REYES | COND ROYAL | 273 CALLE HONDURAS APT 602 | | | SAN JUAN | PR | 00917 | |
| 718276 | MAUREEN MERCADO SILVA | ADDRESS ON FILE | | | | | | | |
| 317299 | MAUREEN OCASIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 718277 | MAUREEN SERRA DIAZ | HC 4 BOX 5906 | | | | COROZAL | PR | 00783 | |
| 1559169 | Maureen Tanzer (IRA)(WFCS as Custodian) | ADDRESS ON FILE | | | | | | | |
| 718278 | MAUREN GARCIA SIERRA | ADDRESS ON FILE | | | | | | | |
| 718279 | MAURI DE JESUS RIVERA | URB NOTRE DAME | B 25 CALLE SAN LUCAS | | | CAGUAS | PR | 00725 | |
| 847792 | MAURICE CAR WASH | URB SAN MARTIN | A13 BAJOS CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 317301 | MAURICE CHANBERS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 2150990 | MAURICE MARCIANO TTEE | 144 S BEVERLY DR, FL 600 | | | | BEVERLY HILLS | CA | 90212-3024 | |
| 317302 | MAURICE PORTILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 718280 | MAURICIO A LIZAMA | COND PORTAL DE LA REINA | 1306 AVE MONTE CARLO APT 154 | | | SAN JUAN | PR | 00924 | |
| 718281 | MAURICIO BERMUDEZ GOMEZ | T 19 CALLE LAREDO | VISTA BELLA | | | BAYAMON | PR | 00956 | |
| 718282 | MAURICIO CAMACHO LUGO | 147 BO ARENAS | BOX 383 | | | GUANICA | PR | 00653 | |
| 317303 | MAURICIO CHIROPRACTIC GROUP | 4747 SOUTH CONWAY RD | | | | ORLANDO | FL | 32812 | |
| 718283 | MAURICIO CONEJO | 1640 CALLE URAL | | | | SAN JUAN | PR | 00926 | |
| 317304 | MAURICIO DIAZ PINERES | ADDRESS ON FILE | | | | | | | |
| 718284 | MAURICIO ESCOBAR DELGADO | ADDRESS ON FILE | | | | | | | |
| 317305 | MAURICIO JIMENEZ BENZANT | ADDRESS ON FILE | | | | | | | |
| 317306 | MAURICIO M MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 317307 | MAURICIO MERCADO ALCARAZ | ADDRESS ON FILE | | | | | | | |
| 847793 | MAURICIO O MUÑIZ LUCIANO | COND TORRE CIBELES | 596 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918-4352 | |
| 317308 | MAURICIO PASCUAL GARZON | ADDRESS ON FILE | | | | | | | |
| 718285 | MAURICIO RIVERA COLON | URB ANA LUISA | A 3 CALLE 1 | | | CAYEY | PR | 00736 | |
| 317309 | MAURICIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 771173 | MAURICIO ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 317310 | MAURICIO ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 718286 | MAURICIO SILVA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317311 | MAURICIO VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718287 | MAURICIOS BAKERY | PO BOX 3001-169 | | | | COAMO | PR | 00769 | |
| 317312 | MAURIEN AYALA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 317313 | MAURINO GRADASCHI, ALEJO | ADDRESS ON FILE | | | | | | | |
| 317314 | MAURINO GUZMAN, JAIME L | ADDRESS ON FILE | | | | | | | |
| 317315 | Mauritzen Suarez, David S. | ADDRESS ON FILE | | | | | | | |
| 317316 | MAURO E GAMUGLIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 718288 | MAURO GENERAL CONTRUCTION | URB ROOSEVELT | 525 ANTOLIN NIN | | | SAN JUAN | PR | 00917 | |
| 317317 | MAURO INC | 2169 CALLE MELEARY | | | | SAN JUAN | PR | 00913 | |
| 718289 | MAURO IRANZO GONZALEZ | PARQUE EL SENORIAL | 251 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 317318 | MAURO IRANZO GONZALEZ | PMB 526 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 718290 | MAURO PADILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 718291 | MAURO PUTIRI DE PAOLA | 304 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 317319 | MAURO QUINTERO, SILA | ADDRESS ON FILE | | | | | | | |
| 317320 | MAURO REYES CABRERA | MAURO REYES CABRERA | CALLE LAGUNA #78 | | | AGUIRRE | PR | 00704 | |
| 317321 | MAURO, INC. | CALLE PUIGDOLLER #146 | | | | SAN JUAN | PR | 00911 | |
| 317322 | MAUROSA ACOSTA, JONATHAN W | ADDRESS ON FILE | | | | | | | |
| 317323 | MAUROSA CASIANO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 317324 | MAUROSA CRUZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 802239 | MAUROSA CRUZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 317325 | Maurosa Gutierrez, Louis | ADDRESS ON FILE | | | | | | | |
| 317326 | MAUROSA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 317327 | MAUROZA ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 317328 | MAUROZA ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 317329 | MAUROZA SEPULVEDA, VERONIC | ADDRESS ON FILE | | | | | | | |
| 1258734 | MAUROZA SEPULVEDA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 317330 | MAURRAY ORTIZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 317331 | MAURY ESCAMILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 317332 | MAURY HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 802240 | MAURY HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 317333 | MAURY LORENZO, MELIXA | ADDRESS ON FILE | | | | | | | |
| 317334 | MAURY ORTIZ, JOEL RICARDO | ADDRESS ON FILE | | | | | | | |
| 317335 | MAURY ROMAN, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 317336 | MAURY SALAS, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 317337 | MAURY SALAS, MARLYN | ADDRESS ON FILE | | | | | | | |
| 317338 | MAURY SALAS, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 317339 | MAURY SANTIAGO, ELISA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802241 | MAURY SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 317340 | MAURY SOTO, IRMARA | ADDRESS ON FILE | | | | | | | |
| 802242 | MAURY SOTO, IRMARA | ADDRESS ON FILE | | | | | | | |
| 317341 | MAURY SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 317342 | MAURYNE RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 2012549 | Mauso Serrano, Victor M. | ADDRESS ON FILE | | | | | | | |
| 317343 | MAUTHE MD , ROBERT W | ADDRESS ON FILE | | | | | | | |
| 317344 | MAV DEVELOPMENT & GENERAL CONTRACTOR INC | P. O. BOX 8990 | | | | PONCE | PR | 00732-0000 | |
| 317345 | MAV DEVELOPMENT GENERAL CONTRACTOR | P O BOX 8990 | | | | PONCE | PR | 00732-8990 | |
| 847794 | MAV SPORTS | P O BOX 8787 | PONCE TOWN CENTER | | | PONCE | PR | 00732-8787 | |
| 718292 | MAVELINE PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 317346 | MAVELING MENDEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 317347 | MAVELYN PEREZ VICENTY | ADDRESS ON FILE | | | | | | | |
| 718293 | MAVELYN RODRIGUEZ GONZALEZ | HC 8 BOX 187 | | | | PONCE | PR | 00731-9703 | |
| 317348 | MAVER RIVAS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 718294 | MAVIAEL GONZALEZ SANTIAGO | URB ANTIGUA ENCANTADA | LC 46 VIA ATENAS | | | TRUJILLO ALTO | PR | 00976 | |
| 317349 | MAVIAEL MORALES NIEVES | ADDRESS ON FILE | | | | | | | |
| 718295 | MAVILIA MORENO ROSADO | HC 2 BOX 6604 | | | | RINCON | PR | 00677 | |
| 317350 | MAVIS A. BIGFORD KERR | ADDRESS ON FILE | | | | | | | |
| 317351 | MAVS UNIFORMS | PO BOX 8787 | | | | PONCE | PR | 00932 | |
| 317352 | MAWAD MELENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 718297 | MAX A CHOW CHANG | PO BOX 9023054 | | | | SAN JUAN | PR | 00902-3054 | |
| 317353 | MAX A ORTIZ LAO | ADDRESS ON FILE | | | | | | | |
| 317354 | MAX ACEVEDO ANDINO | ADDRESS ON FILE | | | | | | | |
| 317355 | MAX ALERS LOPEZ MD, CARLO | ADDRESS ON FILE | | | | | | | |
| 718298 | MAX BABILONIA | ADDRESS ON FILE | | | | | | | |
| 718299 | MAX C CABEZA ELIAS | RR 2 BOX 7229 | | | | TOA ALTA | PR | 00953 | |
| 718300 | MAX CHEMICAL INC | PO BOX 363841 | | | | SAN JUAN | PR | 00936-3841 | |
| 317356 | MAX DISTIBUTOR, INC | BO AMELIA | 38 AVE PONCE DE LEON | | | GUAYNABO | PR | 00965-5611 | |
| 718301 | MAX E RAMERY | COLINAS METRO II | T 6 MONTELLANO | | | GUAYNABO | PR | 00969 | |
| 718302 | MAX FIGUEROA MARQUEZ | MINILLAS STATION | PO BOX 40267 | | | SAN JUAN | PR | 00940 | |
| 317357 | MAX GINORIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 718303 | MAX INTERNATIONAL | SUITE 417 | 3180 AVE SIGO DE LOS CABALLEROS | | | PONCE | PR | 00731 | |
| 718304 | MAX L VIDAL | ADDRESS ON FILE | | | | | | | |
| 317358 | MAX PACHECO OTERO | ADDRESS ON FILE | | | | | | | |
| 317359 | MAX PEREZ BOURET | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317360 | MAX PEREZ PRESTON | ADDRESS ON FILE | | | | | | | |
| 317361 | MAX PEREZ PRESTON | ADDRESS ON FILE | | | | | | | |
| 317362 | MAX PEREZ PRESTON | ADDRESS ON FILE | | | | | | | |
| 718305 | MAX PEREZ ROTULOS | 230 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 718307 | MAX PRO | PO BOX 4574 | | | | SAN JUAN | PR | 00919 | |
| 718308 | MAX RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718296 | MAX SANTIAGO | CAPARRA TERRACE | 1418 CALLE 4SO | | | SAN JUAN | PR | 00921 | |
| 847795 | MAX TORO | PO BOX 360993 | | | | SAN JUAN | PR | 00936-0993 | |
| 718309 | MAX TORRES DIAZ | VILLA CAROLINA | 179 39 CALLE 439 | | | CAROLINA | PR | 00918 | |
| 718310 | MAX TOSADO | CAPARRA HEIGHTS | 1471 CALLE ELIDA | | | SAN JUAN | PR | 00920 | |
| 317364 | MAX VIDAL VAZQUEZ | LCDA. NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 317365 | MAX VISION, CORP | URB SAN GERARDO | 1651 CALLE COLORADO | | | SAN JUAN | PR | 00926-3450 | |
| 802243 | MAXAN OQUENDO, ADA | ADDRESS ON FILE | | | | | | | |
| 802244 | MAXAN OQUENDO, ADA J | ADDRESS ON FILE | | | | | | | |
| 317366 | MAXAN OQUENDO, ADA J | ADDRESS ON FILE | | | | | | | |
| 317367 | MAXAN VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 317368 | MAXELL PADILLA ALNSO | ADDRESS ON FILE | | | | | | | |
| 718311 | MAXI BODY AUTO GLASS | VILLAS DEL REY | B 6 AVE GAUTIER BENITEZ CARR 1 | | | CAGUAS | PR | 00725 | |
| 317369 | MAXI INK LLC | CALLE COLON #182 | | | | AGUADA | PR | 00602 | |
| 847796 | MAXI PREMIOS | 133 LOOP ROAD | | | | RAMEY | PR | 00604 | |
| 718312 | MAXI PRINTING | P O BOX 1352 | | | | VEGA BAJA | PR | 00694 | |
| 718313 | MAXI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 317370 | MAXI SERVICE AL INC | PO BOX 1766 | | | | BAYAMON | PR | 00960-1766 | |
| 718314 | MAXI-AIDS | 42 EXECUTIVE BLVD | PO BOX 3209 | | | FARMINGDALE | NY | 11735 | |
| 718315 | MAXIE COLON FALCON | ADDRESS ON FILE | | | | | | | |
| 718316 | MAXILEE RUIZ OSORIO | HC 11 BOX 12416 | | | | HUMACAO | PR | 00791-9419 | |
| 718317 | MAXIMA ALAMO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 718318 | MAXIMA CRISTOBAL FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 317371 | MAXIMA D RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718319 | MAXIMA I IBAN CORDERO | ADDRESS ON FILE | | | | | | | |
| 317372 | MAXIMA INTERNATIONAL | URB PEREZ MORIS | 74 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 718320 | MAXIMA INTERNATIONAL CORP | 115 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 317373 | MAXIMA INTERNATIONAL SALES CORP | 115 CALLLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 2175091 | MAXIMA INTERNATIONAL TRADE CORP | URB PEREZ MORIS | 74 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847797 | MAXIMA INTERNATIONAL TRADE CORP. | 74 MAYAGUEZ STREET | URB. PEREZ MORRIS | | | SAN JUAN | PR | 00917 | |
| 718321 | MAXIMA MIRANDA DE MARTINEZ | PO BOX 970 | | | | OROCOVIS | PR | 00720 | |
| 718322 | MAXIMA VELAZQUEZ | HC 1 BOX 6131 | | | | LAS PIEDRAS | PR | 00771970 | |
| 317374 | MAXIMAL THERAPY GROUP, P S C | RIO HONDO MALL | 90 AVE RIO HONDO STE 20 PMB 454 | | | BAYAMON | PR | 00961-3105 | |
| 718323 | MAXIMILIANO GONZALEZ CORDOVA | RR 1 BOX 44224 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718324 | MAXIMILIANO H CONDIS ESPINOSA | ALTURAS DEL RIO | D 16 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 317375 | MAXIMILIANO LUNA MIRABAL | ADDRESS ON FILE | | | | | | | |
| 317376 | MAXIMILIANO MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 718325 | MAXIMILIANO PEREZ COLLAZOS | DORADO DEL MAR | M 25 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 317377 | MAXIMILIANO PIMENTEL / SILVIA IMBERT | ADDRESS ON FILE | | | | | | | |
| 317378 | MAXIMILIANO RIVERA FERRER | ADDRESS ON FILE | | | | | | | |
| 317379 | MAXIMILIANO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718326 | MAXIMILIANO TRUJILLO | BORINQUEN GARDENS | SKY TOWER 1 APT 3 H | | | SAN JUAN | PR | 00926 | |
| 718327 | MAXIMILIANO TRUJILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718328 | MAXIMILIANO TRUJILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718329 | MAXIMILIANO TRUJILLO ORTEGA | SKI TOWER 1 | APTO 3H | | | SAN JUAN | PR | 00926 | |
| 317380 | MAXIMA A VARGAS PAULINO | ADDRESS ON FILE | | | | | | | |
| 718330 | MAXIMA ACEVEDO CRUZ | BO CAMASEYES | HC 01 BOX 13158 | | | AGUADILLA | PR | 00603 9325 | |
| 317381 | MAXIMINA BERNARD COTO | ADDRESS ON FILE | | | | | | | |
| 317382 | MAXIMINA CORREA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 317383 | MAXIMINA CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718331 | MAXIMINA CORTES ARVELO | ADDRESS ON FILE | | | | | | | |
| 317384 | MAXIMINA GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 718332 | MAXIMINA GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 718333 | MAXIMINA HERNANDEZ ACABA | ADDRESS ON FILE | | | | | | | |
| 718334 | MAXIMINA LOPEZ LOPEZ | BO AIBONITO | HC 01 BOX 11499 | | | SAN SEBASTIAN | PR | 00685 | |
| 718335 | MAXIMINA LUGO SANCHEZ | RR 1 BOX 3959 | | | | MARICAO | PR | 00606 | |
| 718336 | MAXIMINA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 317386 | MAXIMINA MUNOZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 317387 | MAXIMINA OCASIO MORALES | ADDRESS ON FILE | | | | | | | |
| 317388 | MAXIMINA OCASIO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 718338 | MAXIMINA PEREZ CRUZ | HC 05 BOX 10972 | | | | MOCA | PR | 00676 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718337 | MAXIMINA PEREZ CRUZ | SECTOR EL FARO | BOX 69 CALLE SAN JOSE BO BORINQUEN | | | AGUADILLA | PR | 00603 | |
| 317389 | MAXIMINA REINOSA | ADDRESS ON FILE | | | | | | | |
| 718339 | MAXIMINA RODRIGUEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 718340 | MAXIMINA RODRIGUEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 718341 | MAXIMINA ROSA ARROYO | VILLA ESPERANZA 1 | A 108 CALLE PROGRESO | | | CAROLINA | PR | 00985 | |
| 317390 | MAXIMINA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 718342 | MAXIMINA SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 718343 | MAXIMINA SUSTACHE FONSECA | ADDRESS ON FILE | | | | | | | |
| 718344 | MAXIMINA TORRES LOPEZ | CARR 962 K 2 H2 | BO CAMBALACHE | | | CANOVANAS | PR | 00729 | |
| 718345 | MAXIMINA TORRES MOLINA | 154 CALLE CALIFORNIA | | | | PONCE | PR | 00731 | |
| 317391 | MAXIMINA VARGAS PAULINO | JUAN MORALES | Suite 929 | Ave. Emiliano Pol 497 | Las Cumbres | San Juan | PR | 00926 | |
| 1420528 | MAXIMINA VARGAS, PAULINO | JUAN MORALES | SUITE 929 AVE. EMILIANO POL 497 LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 718346 | MAXIMINA VILA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 718348 | MAXIMINO ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 317392 | MAXIMINO BAEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 317393 | MAXIMINO CARDONA RAMOS | ADDRESS ON FILE | | | | | | | |
| 718349 | MAXIMINO CASTRO TAFFANULLI | ADDRESS ON FILE | | | | | | | |
| 718350 | MAXIMINO COLON MERCED | VILLA CAROLINA | 15 BLQ 33 CALLE 11 | | | CAROLINA | PR | 00985 | |
| 718351 | MAXIMINO COMAS BAEZ | PO BOX 562 | | | | SABANA GRANDE | PR | 00637 | |
| 718352 | MAXIMINO CRUZ DELGADO | OFICINA DE SUPERINTENDENTE ESCOLAR | APARTADO 6 | | | YABUCOA | PR | 00767 | |
| 718353 | MAXIMINO CUEVAS RIVERA | HC 1 BOX 10054 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718354 | MAXIMINO DIAZ HERNANDEZ | URB GLENVIEW GARDENS | P E CALLE E 11 | | | PONCE | PR | 00730 | |
| 317394 | MAXIMINO DIAZ Y ALI S VARGAS | ADDRESS ON FILE | | | | | | | |
| 718355 | MAXIMINO FALCON CORTES | URB VALENCIA 417 | CALLE SARRACIN | | | SAN JUAN | PR | 00923 | |
| 718356 | MAXIMINO FLORES ORTIZ | BO BEATRIZ | HC 04 BOX 45274 | | | CAGUAS | PR | 00727-9613 | |
| 718357 | MAXIMINO HERNANDEZ TORRES | HC 3 BOX 9818 | | | | BARRANQUITAS | PR | 00674 | |
| 317395 | MAXIMINO LEON CINTRON | ADDRESS ON FILE | | | | | | | |
| 317396 | MAXIMINO MALDONADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 317397 | MAXIMINO MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| 317398 | MAXIMINO MUNIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 718358 | MAXIMINO ORTEGA TORRES | PANORAMA ESTATE | A 15 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 317399 | MAXIMINO ORTEGA TORRES | PANORAMA ESTATE CALLE 2 A-15 | | | | BAYAMON | PR | 00957-0000 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 317400 | MAXIMINO PACHECO OTERO | ADDRESS ON FILE | | | | | | | |
| 317401 | MAXIMINO PACHECO OTERO | ADDRESS ON FILE | | | | | | | |
| 718359 | MAXIMINO PEREZ (TUTOR DE)MARIA E TORRES | ADDRESS ON FILE | | | | | | | |
| 317402 | MAXIMINO RAMOS VADI | ADDRESS ON FILE | | | | | | | |
| 317403 | MAXIMINO RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 718360 | MAXIMINO RIVERA LUQUIS | 9 CALLE INTENDENTE RAMIREZ | | | | CAGUAS | PR | 00725 | |
| 718361 | MAXIMINO RIVERA RAMOS | HC 2 BOX 16850 | | | | GURABO | PR | 00778 | |
| 317404 | MAXIMINO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718362 | MAXIMINO RODRIGUEZ DE JESUS | URB LOS ANGELES | 1 CALLE CG | | | YABUCOA | PR | 00767 | |
| 718363 | MAXIMINO ROMAN GONZALEZ | RES JARDIN DE MAYAGUEZ | EDIF 2 APT 204 | | | MAYAGUEZ | PR | 00680 | |
| 718364 | MAXIMINO RUIZ ROSAOD | RES JUAN FERRER | EDIF 2 APT 11 | | | MARICAO | PR | 00606 | |
| 718365 | MAXIMINO SANCHEZ SANCHEZ | URB HACIENDA DE CARRAIZO | J 5 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 718366 | MAXIMINO SANTIAGO RIVERA | HACIENDAS TAURINAS | C 10 CALLE D | | | CAYEY | PR | 00736 | |
| 317406 | MAXIMINO SOLER APONTE | HOGAR GRUPAL DE PONCE | PARCELAS NUEVA VIDA EL TUQUE D-106 CALLE 8A | | | PONCE | PR | 00728-6783 | |
| 718367 | MAXIMINO SOLER APONTE | JAIME L DREW | 265 CALLE B | | | PONCE | PR | 00731 | |
| 718368 | MAXIMINO SOTO MENDEZ | HC 02 BOX 10326 | | | | MOCA | PR | 00676 | |
| 718369 | MAXIMINO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 317407 | MAXIMINO TORRES SALCEDO | ADDRESS ON FILE | | | | | | | |
| 317408 | MAXIMINO TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 718370 | MAXIMINO VALLE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 718347 | MAXIMINO VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 317409 | MAXIMO A SANCHEZ SOLDEVILA | ADDRESS ON FILE | | | | | | | |
| 718373 | MAXIMO ABRAHAM ALVARADO | BO SAN LUIS | 31 CALLE PALESTINA | | | AIBONITO | PR | 00705 | |
| 317410 | MAXIMO ADAMES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718374 | MAXIMO AMABLE SUAREZ BABA | PO BOX 11855 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-3855 | |
| 718375 | MAXIMO BLONDET | URB EXT MILAVILLE | 206 CALLE PAJUIL | | | SAN JUAN | PR | 00926-5122 | |
| 317411 | MAXIMO CERAME-VIVAS | ADDRESS ON FILE | | | | | | | |
| 317412 | MAXIMO COLON PINEDA | ADDRESS ON FILE | | | | | | | |
| 317413 | MAXIMO COLON REYES | ADDRESS ON FILE | | | | | | | |
| 317414 | MAXIMO CORDOVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718376 | MAXIMO CRUZ DELGADO | PO BOX 156 | | | | YABUCOA | PR | 00767 | |
| 718377 | MAXIMO CUEVAS ROMAN | HC 1 BOX 4739 | | | | CAMUY | PR | 00627 | |
| 718378 | MAXIMO DELGADO CARRION | URB ROLLING HILLS | G 251 CALLE PHILADELHIA | | | CAROLINA | PR | 00987 | |
| 317415 | MAXIMO DIAZ COLON | PO BOX 1567 | | | | OROCOVIS | PR | 00720 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718379 | MAXIMO DIAZ COLON | PO BOX 96 | | | | OROCOVIS | PR | 00720 | |
| 718371 | MAXIMO DIAZ JEREZ | URB VILLA PRADES | 690 CALLE ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| 718380 | MAXIMO DIAZ RESTO | URB CIUDAD MASSO | C 6 CALLE 2 | | | SAN LORENZO | PR | 00754-3614 | |
| 718381 | MAXIMO E FAULKNER | ADDRESS ON FILE | | | | | | | |
| 317416 | MAXIMO E MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 718382 | MAXIMO FLORIAN RAMIREZ | URB MONTEHIEDRA | 143 CALLE GUARAGUAO | | | SAN JUAN | PR | 00926 | |
| 718383 | MAXIMO GRAU BRENES | PO BOX 9065752 | | | | SAN JUAN | PR | 00906-5752 | |
| 718384 | MAXIMO GUZMAN | BO CAIMITO ALTO | PO BOX 10382 | | | SAN JUAN | PR | 00922 | |
| 718385 | MAXIMO GUZMAN SANCHEZ | SECTOR CAIMITO ALTO | BOX 10649 | | | SAN JUAN | PR | 00926 | |
| 718386 | MAXIMO HERNANDEZ TORRES | HC 03 BOX 9818 | | | | BARRANQUITAS | PR | 00674 | |
| 718387 | MAXIMO J RAMIREZ AYALA | PARC MONTE BELLO | 33 CALLE HORTENCIA | | | RIO GRANDE | PR | 00745 | |
| 718388 | MAXIMO L. GONZALEZ FRESSE | P O BOX 1718 | | | | UTUADO | PR | 00641 | |
| 317417 | MAXIMO LOPEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 718390 | MAXIMO LOPEZ RODRIGUEZ | 3717 37ST SOUTH WEST | | | | LEHIGH ACRES | FL | 33971 | |
| 718389 | MAXIMO LOPEZ RODRIGUEZ | PO BOX 191405 | | | | SAN JUAN | PR | 00919 | |
| 718391 | MAXIMO LOZANO RAMOS | HC 01 BOX 27364 | | | | QUEBRADA ARENA | PR | 00693 | |
| 718392 | MAXIMO M VERA RIVERA | URB VALLE TOLIMA | D 27 CALLE MORALES | | | CAGUAS | PR | 00725 | |
| 718393 | MAXIMO MARTINEZ COSME | P.O. BOX 11525 | | | | SAN JUAN | PR | 00922 | |
| 718394 | MAXIMO MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 317418 | MAXIMO MENDEZ PITRE | ADDRESS ON FILE | | | | | | | |
| 317419 | MAXIMO MOLINA FRAGOSA | ADDRESS ON FILE | | | | | | | |
| 317420 | MAXIMO MOLINA FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 847798 | MAXIMO MORENO VELAZQUEZ | PO BOX 360 | | | | AIBONITO | PR | 00705 | |
| 317421 | MAXIMO NIEVES OCASIO | ADDRESS ON FILE | | | | | | | |
| 317422 | MAXIMO NUNEZ GARAU | ADDRESS ON FILE | | | | | | | |
| 718395 | MAXIMO ORTIZ MIRANDA | COND HATO REY | 130 AVE ALTERIAL HOSTOS APT D-101 | | | SAN JUAN | PR | 00918 | |
| 718396 | MAXIMO PAGAN NATAL | HC 2 BOX 6167 | | | | FLORIDA | PR | 00650 | |
| 317423 | MAXIMO PAULA VALDEZ | ADDRESS ON FILE | | | | | | | |
| 718397 | MAXIMO PEREZ ADAMS DBA JM HOUSE CARE | PO BOX 100 | | | | CAGUAS | PR | 00726 | |
| 847799 | MAXIMO PEREZ MENDEZ | PO BOX 1771 | | | | SAN LORENZO | PR | 00754-1771 | |
| 718398 | MAXIMO PEREZ RODRIGUEZ | URB SANTA ROSA | 14 26 CALLE9 | | | BAYAMON | PR | 00959 | |
| 317424 | MAXIMO PINA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 718399 | MAXIMO R CERAME | URB UNIVERSITY GDNS | 258 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 718400 | MAXIMO R. CERAME RODRIGUEZ | ET7 CALLE MUNOZ RIVERA | | | | TOA BAJA | PR | 00949 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 718401 | MAXIMO R. CERAME RODRIGUEZ | LEVITTOWN | ET 7 LUIS MUNOZ RIVERA | | | TOA BAJA | PR | 00950 | |
| 718372 | MAXIMO RIVERA BERRIOS | HC 2 BOX 7251 | | | | BARRANQUITAS | PR | 00794 | |
| 718402 | MAXIMO RIVERA CARMONA | 6 CALLE DR LOPEZ ESTE | | | | FAJARDO | PR | 00738 | |
| 718403 | MAXIMO RIVERA FELICIANO | PO BOX 10249 | | | | PONCE | PR | 00732 | |
| 317425 | MAXIMO RIVERA MILLAN / RL ARMERIA Y DIST | ADDRESS ON FILE | | | | | | | |
| 317426 | MAXIMO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 718404 | MAXIMO RODRIGUEZ MALAVE | HC 01 BOX 3565 | | | | AIBONITO | PR | 00705 | |
| 718405 | MAXIMO RODRIGUEZ SANCHEZ | P O BOX 9066600 | PUERTA DE TIERRA STATION | | | SAN JUAN | PR | 00906-6600 | |
| 718406 | MAXIMO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 317427 | MAXIMO SOLAR INDUSTRIES | PO BOX 3062 | | | | AGUADILLA | PR | 00605 | |
| 718408 | MAXIMO TORRES BATISTA | P O BOX 30000 | PMB 340 | | | CANIVANAS | PR | 00729 | |
| 718407 | MAXIMO TORRES BATISTA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 317428 | MAXIMO TORRES NAZARIO | LCDO. JUAN R. CRESPO CAJIGAS | HC-06 | BOX 69825 | | CAMUY | PR | 00627 | |
| 718409 | MAXIMO TORRES RIVERA | 703 9 TH AVE APT 1A | | | | NEW YORK | NY | 10019 | |
| 718410 | MAXIMO VEGA COLON | P O BOX 1730 | | | | AIBONITO | PR | 00705 | |
| 718411 | MAXIMO VELEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 718412 | MAXIMO VELEZ TORRES | BRISAS DE TORTUGUERO | 694 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00693 | |
| 718413 | MAXIMO VILLALOBOS VILLALOBOS | HC 2 BOX 8676 | | | | CIALES | PR | 00638-9758 | |
| 317429 | MAXIMUM DC | ADDRESS ON FILE | | | | | | | |
| 718414 | MAXIMUM LIFT PARTS OF P R | URB PUERTO NUEVO | A 15 CALLE MATADERO | | | SAN JUAN | PR | 00922 | |
| 317430 | MAXIMUM STUDIO CORP | URB VILLA NEVAREZ | 1029 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 718415 | MAXIMUN ADVANTAGE PROMOTIONS | URB HECTOR A PINEIRO | 28A CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917 | |
| 317431 | MAXIMUS FEDERAL SERVICES , INC | 1891 METRO CENTER DRIVE | | | | RESTON | PR | 0020190 | |
| 317432 | MAXIMUS GENERAL CONTRACTORS & MAINTENANC | PO BOX 141744 | | | | ARECIBO | PR | 00614-0000 | |
| 718416 | MAXIMUS INC | 1356 BEVERLY ROAD | | | | MCLEAN | VA | 22101 | |
| 317433 | MAXIMUS MANAGEMENT CORP | BOX 4956 PMB 767 | | | | CAGUAS | PR | 00726 | |
| 317434 | MAXIMUS SERVICES PT | PMB 747 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 718417 | MAXIN DE P R Y/O ELBODEGON GASPAR | URB ROOSEVELT | 282 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 317435 | MAXINE BROWN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 718418 | MAXINIA LEBRON LEBRON | HC 3 BOX 7006 | | | | JUNCOS | PR | 00777 | |
| 718419 | MAXIVISION | PUERTA DEL SOL MALL NO 54 | CARR 2 SUITE 4 | | | MANATI | PR | 00674 | |
| 718420 | MAXON ENGINEERING SERVICES INC | PO BOX 9295 | | | | SAN JUAN | PR | 00908-0295 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317436 | MAXON SARI, CAROL S | ADDRESS ON FILE | | | | | | | |
| 847800 | MAX-PRO | PO BOX 194574 | | | | SAN JUAN | PR | 00919 | |
| 847801 | MAX-PRO/JESUS M CAMACHO | PO BOX 194574 | | | | SAN JUAN | PR | 00919 | |
| 1495614 | Maxuach-Rodriguez, Aleida L | ADDRESS ON FILE | | | | | | | |
| 1495614 | Maxuach-Rodriguez, Aleida L | ADDRESS ON FILE | | | | | | | |
| 317437 | Maxum Indemnity Company | 3655 North Point Parkway, Suite 500 | | | | Alpharetta | GA | 30005 | |
| 718421 | MAXUM INDEMNITY COMPANY | 6455 EAST JOHNS CROSSING SUITE 325 | | | | DULUTH | GA | 30097 | |
| 317438 | Maxum Indemnity Company | Attn: David Green, Vice President | 3655 North Point Parkway | Suite 500 | | Alpharetta | GA | 30005 | |
| 317439 | MAXWELL CARRERAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 317440 | MAXWELL GIBB, MELINDA | ADDRESS ON FILE | | | | | | | |
| 317441 | MAXWELL J RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 802245 | MAXWELL OWEN, MELINDA P | ADDRESS ON FILE | | | | | | | |
| 718422 | MAXWELL RUDDICK / SHANNON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 317442 | MAY GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 317443 | MAY KELLEY, RODNEY | ADDRESS ON FILE | | | | | | | |
| 1446993 | May, Francois and Matthew JTWROS | ADDRESS ON FILE | | | | | | | |
| 802246 | MAYA ALVAREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 317444 | MAYA CAMACHO, SANTOS C. | ADDRESS ON FILE | | | | | | | |
| 317445 | MAYA CARMENATTY, JAIME | ADDRESS ON FILE | | | | | | | |
| 317446 | MAYA CHICLANA, JEAN E | ADDRESS ON FILE | | | | | | | |
| 718423 | MAYA FOODS SERVICES INC. | A/C: CARMEN CARRION | PO BOX 363969 | | | SAN JUAN | PR | 00936-3969 | |
| 718424 | MAYA FOODS SERVICES INC. | PO BOX 3927 | | | | SAN JUAN | PR | 00902 | |
| 317447 | MAYA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1258735 | MAYA LOPEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 317448 | MAYA LOPEZ, KAREN I. | ADDRESS ON FILE | | | | | | | |
| 317449 | MAYA LOPEZ, LYDELISSE | ADDRESS ON FILE | | | | | | | |
| 317450 | MAYA LOPEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 317451 | MAYA LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 317452 | MAYA PADILLA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 317453 | MAYA RIGUAL, ANA | ADDRESS ON FILE | | | | | | | |
| 317454 | MAYA RODRIGUEZ, WILLY | ADDRESS ON FILE | | | | | | | |
| 317455 | MAYA ROMAN, TARUMI | ADDRESS ON FILE | | | | | | | |
| 317456 | MAYA SANCHEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 317457 | MAYA VELAZQUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317458 | MAYA VELEZ, DIANNETTE | ADDRESS ON FILE | | | | | | | |
| 317459 | MAYADEV MD, ANGELI | ADDRESS ON FILE | | | | | | | |
| 317460 | MAYAGUEZ 2011 | 90 AVENIDA RIO HONDO SUITE 297 | | | | BAYAMON | PR | 00961-3113 | |
| 718426 | MAYAGUEZ ADV RADIATION CTER | PO BOX 8043 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| 317461 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | P.O. Box 3825 | | | | Mayaguez | PR | 00681 | |
| 317461 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | PO BOX 8043 | | | | MAYAGUEZ | PR | 00681-8043 | |
| 718427 | MAYAGUEZ AIR CARGO SERVICE INC | P.O. BOX 1890 | | | | CAROLINA | PR | 00984 | |
| 317462 | MAYAGUEZ ALQUILER Y VENTA | PO BOX 19870 | | | | SAN JUAN | PR | 00910 | |
| 718428 | MAYAGUEZ AUTO BODY | 287 POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 847802 | MAYAGUEZ AUTO BODY SHOP | 287 CALLE DR EMETERIO BETANCES SUR INT | | | | MAYAGUEZ | PR | 00680 | |
| 718425 | MAYAGUEZ AUTO PAINT | P O BOX 3658 | | | | MAYAGUEZ | PR | 00681 | |
| 718429 | MAYAGUEZ BASEBALL ACADEMY INC | PO BOX 7999 215 | | | | MAYAGUEZ | PR | 00687 | |
| 317463 | MAYAGUEZ BASKETBALL ASSOCIATION INC | URB RIO CRISTAL | 5329 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 718430 | MAYAGUEZ CERAMIC ART STUDIO | 127 JOSE DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| 1499564 | MAYAGUEZ CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1499564 | MAYAGUEZ CINEMA, CORP. | ROBERT J. CARRADY MEER | PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS PDA 22 1/2 | | SAN JUAN | PR | 00910 | |
| 718431 | MAYAGUEZ COMERCIAL | PO BOX 7000 | SUITE 031 | | | SAN SEBASTIAN | PR | 00685 | |
| 718433 | MAYAGUEZ COMERCIAL DISTRIBUTOR | EDIFICIO #2 SECCION #4 | | | | MAYAGUEZ | PR | 00681 | |
| 718432 | MAYAGUEZ COMERCIAL DISTRIBUTOR | PO BOX 676 | | | | LARES | PR | 00669 | |
| 718434 | MAYAGUEZ DESTAPE | HC 02 BOX 25932 | | | | MAYAGUEZ | PR | 00680 | |
| 718435 | MAYAGUEZ ELECTRONICS SERVICES | BOX 4111 POST 186 SUR | | | | MAYAGUEZ | PR | 00680 | |
| 718436 | MAYAGUEZ EXTERMINATING SERVICES | PO BOX 963 | | | | MAYAGUEZ | PR | 00681 | |
| 718437 | MAYAGUEZ FOOD WAREHOUSE | 60 CALLE COMERCIO | | MAYAGUEZ | | MAYAGUEZ | PR | 00680 | |
| 317464 | MAYAGUEZ JAZZ FEST INC | PO BOX 3517 | | | | MAYAGUEZ | PR | 00681 | |
| 317465 | MAYAGUEZ LP / SAN IDELFONSO APTS. | CALLE 150 SALIDA HACIA VILLALBA , | | | | COAMO | PR | 00769-0000 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718438 | MAYAGUEZ MECHANICAL CONTRACTORS | PO BOX 3274 | | | | MAYAGUEZ | PR | 00681 | |
| 317466 | MAYAGUEZ MEDICAL CENTER | PO BOX 600 | | | | MAYAGUEZ | PR | 00681 | |
| 317467 | MAYAGUEZ MEDICAL CENTER DR RAMON EMETERIO BETANCES | ATT MANEJO DE INFORMACION | PO BOX 600 | | | MAYAGUEZ | PR | 00681 | |
| 317468 | MAYAGUEZ MEMORIAL | PO BOX 1264 | | | | MAYAGUEZ | PR | 00681 | |
| 718439 | MAYAGUEZ OPTICAL LAB INC | 177 AVE DUSCOMBE OFIC 3 | | | | MAYAGUEZ | PR | 00680 | |
| 317469 | MAYAGUEZ OPTICAL LAB INC | PO BOX 1779 | | | | MAYAGUEZ | PR | 00681-1779 | |
| 317470 | MAYAGUEZ ORTHOPEDICS | PO BOX 1508 | | | | MAYAGUEZ | PR | 00681 | |
| 718440 | MAYAGUEZ PARTNERS S E | 100 GRAN BOULEVARD PASEOS | M 1 GALERIA PASEOS | | | SAN JUAN | PR | 00926 | |
| 718441 | MAYAGUEZ RADIATORS SERV INC. | 207 CALLE POST S | | | | MAYAGUEZ | PR | 00680 | |
| 317471 | MAYAGUEZ RESORT & CASINO | BO ALGARROBO | ROAD 104 KM 0 3 | | | MAYAGUEZ | PR | 00680 | |
| 317472 | MAYAGUEZ RESORT & CASINO | BO ALGARROBO | | | | MAYAGUEZ | PR | 00680 | |
| 847803 | MAYAGUEZ RESORT & CASINO | PO BOX 3781 | | | | MAYAGUEZ | PR | 00681 | |
| 718442 | MAYAGUEZ SHOOTING CLUB | P O BOX 2983 | | | | MAYAGUEZ | PR | 00681-2983 | |
| 317474 | MAYAGUEZ THERAPY | ADDRESS ON FILE | | | | | | | |
| 317475 | MAYAGUEZ VICTORY SUPER STATION INC | BO ALGARROBO | PO BOX 6463 | | | MAYAGUEZ | PR | 00681 | |
| 317476 | MAYANIN HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 317477 | MAYANIN HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 317478 | MAYANSA DREAMS GROUP LLC | CARR 183 KM 10 BARRIO HATO | SAN LORENZO SHOPPING CENTER | | | SAN LORENZO | PR | 00754 | |
| 317479 | MAYAS ACOSTA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 317480 | MAYAS GOMEZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| 317481 | MAYAS GOMEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 317482 | MAYAS GOMEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 847804 | MAYBELIZ DAVILA CANDELARIA | URB LOS TAMARINDOS | B2 CALLE 2 | | | SAN LORENZO | PR | 00754-3609 | |
| 847805 | MAYBELIZ ORTIZ GARCIA | HC 9 BOX 61265 | | | | CAGUAS | PR | 00725-9299 | |
| 718443 | MAYBELLE M ALLEN TORRES | ESTANCIAS DEL CARMEN | 3603 CALLE TRICIA | | | PONCE | PR | 00716 | |
| 718444 | MAYBELLINE FERNANDEZ SANTIAGO | RES LIRIOS DEL SUR | EDIF 1 APT 1 | | | PONCE | PR | 00716 | |
| 317483 | MAYBELLINE RUIZ BERNARD | ADDRESS ON FILE | | | | | | | |
| 317484 | MAYBELLINE SOTO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 317485 | MAYBETH RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 317486 | MAYCO CORP | PO BOX 2897 | | | | SAN GERMAN | PR | 00683-2897 | |
| 317487 | MAYDA A COLON CALDERON | ADDRESS ON FILE | | | | | | | |
| 317488 | MAYDA ACOSTA CASTRODAD | ADDRESS ON FILE | | | | | | | |
| 718446 | MAYDA AYALA PIZARRO | EXT LA MILAGROSA | F 9 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 317489 | MAYDA BERROCALES RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317490 | MAYDA DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 317491 | MAYDA DEL R MIRANDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 317492 | MAYDA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718447 | MAYDA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 317493 | MAYDA E ALVAREZ RESTO | ADDRESS ON FILE | | | | | | | |
| 317494 | MAYDA E DOMINGUEZ Y LUZ N RIVERA | ADDRESS ON FILE | | | | | | | |
| 718448 | MAYDA E SANCHEZ MARTINEZ | URB SABANERA | 69 CAMINO DE LOS YAGRUMOS | | | CIDRA | PR | 00739-9433 | |
| 317495 | MAYDA FLORES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 317496 | MAYDA G. SANTANA MATOS | ADDRESS ON FILE | | | | | | | |
| 718449 | MAYDA GARCIA OLMEDA | RAFAEL BERMUDEZ | D 31 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 317497 | MAYDA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 317498 | MAYDA GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 718450 | MAYDA GUILLOTY PEREZ | HC 3 BOX 35695 | | | | MAYAGUEZ | PR | 00680 | |
| 317499 | MAYDA I CLEMENTE CARRAQUILLO | ADDRESS ON FILE | | | | | | | |
| 317500 | MAYDA I CLEMENTE CARRAQUILLO | ADDRESS ON FILE | | | | | | | |
| 317501 | MAYDA I COLLAZO IQUINA | ADDRESS ON FILE | | | | | | | |
| 317502 | MAYDA I COLON DELGADO | ADDRESS ON FILE | | | | | | | |
| 718451 | MAYDA I CORDERO | HC 2 BOX 14745 | | | | ARECIBO | PR | 00612 | |
| 718452 | MAYDA I CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| 718453 | MAYDA I GONZALEZ VEGA | URB VAN SCOY | B 36 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 317503 | MAYDA I LEON NOVOA | ADDRESS ON FILE | | | | | | | |
| 718454 | MAYDA I. ACEVEDO VIVES | ADDRESS ON FILE | | | | | | | |
| 718455 | MAYDA INES AYALA | ALT DE RIO GRANDE | W1210 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| 718445 | MAYDA L CRUZ | P O BOX 1139 | | | | OROCOVIS | PR | 00720-1139 | |
| 718456 | MAYDA L CRUZ HERNANDEZ | P O BOX 1139 | | | | OROCOVIS | PR | 00720-1139 | |
| 317505 | MAYDA L CRUZ HERNANDEZ | PO BOX 704 | | | | OROCOVIS | PR | 00720 | |
| 718457 | MAYDA L GUZMAN MALDONADO | G16 CALLE 6A URB REXVILLE | | | | BAYAMON | PR | 00957 | |
| 718458 | MAYDA L RIVERA DAVILA | HC 1 BOX 2004 | MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| 718459 | MAYDA L SOTO LOPEZ | REINA DE LOS ANGELES | D 5 CALLE 7 | | | GURABO | PR | 00778 | |
| 317506 | MAYDA MALDONADO CASTRO | ADDRESS ON FILE | | | | | | | |
| 317507 | MAYDA MARTINEZ FEBO | ADDRESS ON FILE | | | | | | | |
| 317508 | MAYDA MESA COLON | ADDRESS ON FILE | | | | | | | |
| 718460 | MAYDA NAVEDO MALDONADO | 77-4 CALLE RICHARDSON | | | | LOWELL | MA | 01850 | |
| 317509 | MAYDA RIVERA FONSECA | ADDRESS ON FILE | | | | | | | |
| 317510 | MAYDA RIVERA GAVINO | ADDRESS ON FILE | | | | | | | |
| 718462 | MAYDA RODRIGUEZ | PO BOX 194588 | | | | SAN JUAN | PR | 00919 | |
| 317511 | MAYDA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718464 | MAYDA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 718463 | MAYDA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 317512 | MAYDA RODRIGUEZ DE FRITH | ADDRESS ON FILE | | | | | | | |
| 847806 | MAYDA RODRIGUEZ GARCIA | URB LA CONCEPCION | 126 CALLE CANDELARIA | | | GUAYANILLA | PR | 00656-9503 | |
| 718465 | MAYDA RODRIGUEZ GARCIA | URB VILLA DEL CAFETAL | I 132 CALLE 13 | | | YAUCO | PR | 00698 | |
| 718466 | MAYDA ROSARIO LOPEZ | LUIS LLORENS TORRES | EDIF 66 APT 1245 | | | SAN JUAN | PR | 00913 | |
| 718467 | MAYDA VAZQUEZ SANTIAGO | URB BAIROA BG 7 | CALLE 23 | | | CAGUAS | PR | 00725 | |
| 317513 | MAYDA VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 317514 | MAYDA VEGA GODEN | ADDRESS ON FILE | | | | | | | |
| 317515 | MAYDA VELAZQUEZ BELLO | ADDRESS ON FILE | | | | | | | |
| 718468 | MAYDA ZARAGOZA BAEZ | ADDRESS ON FILE | | | | | | | |
| 718469 | MAYDALI BULTRON SANTIAGO | PMB 220 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 317516 | MAYDALY LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 718470 | MAYDEE HERNANDEZ ALCAZAR | RAMON MARIN | FE 18 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 317517 | MAYDEL MONTANEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 317518 | MAYDELIS SERRANO DUPREY | ADDRESS ON FILE | | | | | | | |
| 317519 | MAYDELLYS MELENDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 317520 | MAYDI L HERNANDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 718471 | MAYELA BISBAL MELERO | URB LAS MARIA | B 5 CALLE 1 | | | SALINAS | PR | 00751 | |
| 317521 | MAYELA CARDENAS SURILLO | ADDRESS ON FILE | | | | | | | |
| 718472 | MAYELA MERCEDES ROHENA | QUINTAS DE COUNTRY CLUB | C 16 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 317522 | MAYELIN CORREA MORA | ADDRESS ON FILE | | | | | | | |
| 317523 | MAYELIN DE LOS SANTOS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 317524 | MAYENDIA HERNANDEZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 317525 | MAYENS NAZARIO, ENID R | ADDRESS ON FILE | | | | | | | |
| 317526 | MAYENS NAZARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 317527 | MAYENS TORRES, NATASHA | ADDRESS ON FILE | | | | | | | |
| 718473 | MAYER MERCADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 1428332 | Mayer, Michael | 214 Kings Cross Circle | | | | Bel Air | MD | 21014 | |
| 317528 | MAYEUTIKO LLC | URB CAMINO DE LA PRINCESA | 49 CALLE DIANA | | | GUAYAMA | PR | 00784 | |
| 718474 | MAYHLIN REYES DE JESUS | RES LUIS LLORENS TORRES | EDIF 92 APT 1760 | | | SAN JUAN | PR | 00913 | |
| 718475 | MAYI AGOSTO HERNANDEZ | PO BOX 471 | | | | VEGA ALTA | PR | 00692 | |
| 718476 | MAYIN MOREIRA AYALA | P O BOX 24 | | | | LUQUILLO | PR | 00773 | |
| 718477 | MAYKA I RUSSE DE LEON | ADDRESS ON FILE | | | | | | | |
| 718478 | MAYKA J MUÑOZ MOJICA | URB TURABO GARDENS | PP 7 CALLE 16 | | | CAGUAS | PR | 00727-6073 | |
| 317529 | MAYKA LIZ CARDONA MERCED | ADDRESS ON FILE | | | | | | | |
| 317530 | MAYKA MATEO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 317532 | MAYKA Y ARIELA APONTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 317533 | MAYKEL HERNANDEZ GALARZA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718479 | MAYLEANE REBOLLO CLAUDIO | URB TURABO GARDENS | D 11 CALLE 36 | | | CAGUAS | PR | 00725 | |
| 317534 | MAYLEEN BARREIRO ORTIZ | PO BOX 191079 | | | | SAN JUAN | PR | 00919 | |
| 718480 | MAYLEEN BARREIRO ORTIZ | RES VILLA ESPERANZA | EDIF 3 APT 18 | | | SAN JUAN | PR | 00926 | |
| 317535 | MAYLEEN CASTILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 847808 | MAYLEEN CINTRON RODRIGUEZ | PO BOX 653 | | | | PATILLAS | PR | 00723-0653 | |
| 718481 | MAYLEEN CLASS VAZQUEZ/JOHN L RODRIGUEZ | JARDINES DE PALMAREJO | Q 19 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 718482 | MAYLEEN DE AZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 718483 | MAYLEEN M OTERO BORRERO | LA PONDEROSA | 720 CALLE AMAPOLA | | | RIO GRANDE | PR | 00745 | |
| 718484 | MAYLEEN Y REYES APONTE | PARQUE LAS AMERICAS | 24 CALLE C | | | GURABO | PR | 00778 | |
| 317536 | MAYLEN C QUINONES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 317537 | MAYLEN COLON CABAN | ADDRESS ON FILE | | | | | | | |
| 718485 | MAYLEN FIALLO PEREZ | PMB 373 357 ASHFORD AVE STE 2 | | | | SAN JUAN | PR | 00907-1420 | |
| 718486 | MAYLENE VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 856364 | MAYLIN GARCIA GALARZA | RES RAMON ANTONINI EDIF 46 APT 460 | | | | SAN JUAN | PR | 00924 | |
| 317539 | MAYLIN I RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 317540 | MAYLIN Y. LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 317541 | MAYLIN YELIKSA LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 718488 | MAYLINE PABON MORA | BETANCES 110 | LUIS M MARIN | | | CABO ROJO | PR | 00623 | |
| 317542 | MAYLINE RIVERA CANALES | ADDRESS ON FILE | | | | | | | |
| 718489 | MAYLINE RIVIE VIDAL | URB EL MIRADOR DE BAIROA | 2 M CALLE 53 | | | CAGUAS | PR | 00725 | |
| 718490 | MAYLINE ROSARIO DELGADO | PO BOX 1295 | | | | SAN LORENZO | PR | 00754 | |
| 317543 | MAYLING FERNANDEZ CARRERAS / ECO | ADDRESS ON FILE | | | | | | | |
| 317544 | MAYLIZ HERNANDEZ COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 317545 | MAYMI AGUAYO, JORGE | ADDRESS ON FILE | | | | | | | |
| 317546 | MAYMI APONTE, ANGELES | ADDRESS ON FILE | | | | | | | |
| 317547 | MAYMI BARRETO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 802250 | MAYMI BENITEZ, BRYAN J | ADDRESS ON FILE | | | | | | | |
| 317548 | Maymi Benitez, Madeline | ADDRESS ON FILE | | | | | | | |
| 317549 | MAYMI BURGOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 317550 | MAYMI CAEZ, JOHANNA R. | ADDRESS ON FILE | | | | | | | |
| 317552 | MAYMI CAEZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 317551 | MAYMI CAEZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 317553 | MAYMI CALDERON, OBED | ADDRESS ON FILE | | | | | | | |
| 317554 | MAYMI CAMACHO, JANICE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317555 | MAYMI CARRILLO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 317556 | MAYMI CARRILLO, SHEILEEN | ADDRESS ON FILE | | | | | | | |
| 317557 | MAYMI CASTRO, EDGARD | ADDRESS ON FILE | | | | | | | |
| 317558 | MAYMI CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 317559 | MAYMI DAVILA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1469232 | MAYMI FERNANDEZ, GRICEL | ADDRESS ON FILE | | | | | | | |
| 1850474 | Maymi Fernandez, Grisel | ADDRESS ON FILE | | | | | | | |
| 317561 | MAYMI FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 317562 | MAYMI FLORES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 317563 | MAYMI FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 317565 | MAYMI GUERRA MD, ANDRES M | ADDRESS ON FILE | | | | | | | |
| 317566 | MAYMI GUERRA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 317567 | MAYMI GUERRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 317568 | MAYMI GUZMAN, MYLIANET | ADDRESS ON FILE | | | | | | | |
| 317569 | MAYMI HERANZ, KARITZA | ADDRESS ON FILE | | | | | | | |
| 607678 | MAYMI HERNANDEZ, ANA I | COOP VILLA DE NAVARR | 3C URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 2001100 | Maymi Hernandez, Ana I | Coop Villa De Navarr | 3C Urb santa Juanita | | | Bayamon | PR | 00956 | |
| 317570 | MAYMI HERNANDEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 2090543 | Maymi Hernandez, Ana I. | ADDRESS ON FILE | | | | | | | |
| 317571 | MAYMI HERNANDEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 317572 | MAYMI HERRANZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 317573 | Maymi Maldonado, Carmen E | ADDRESS ON FILE | | | | | | | |
| 317574 | Maymi Marrero, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 317575 | MAYMI MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 317576 | MAYMI MARTINEZ, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 317577 | MAYMI MD, WANDA | ADDRESS ON FILE | | | | | | | |
| 317578 | MAYMI MERCADO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 317579 | MAYMI MONGE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 317580 | MAYMI MONTANEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 317581 | MAYMI MORALES, CHELITZA | ADDRESS ON FILE | | | | | | | |
| 802251 | MAYMI MORALES, CHELITZA | ADDRESS ON FILE | | | | | | | |
| 802252 | MAYMI MORALES, CHELITZA | ADDRESS ON FILE | | | | | | | |
| 317582 | MAYMI MORALES, SARITZA | ADDRESS ON FILE | | | | | | | |
| 317583 | MAYMI MORALES, SARITZA | ADDRESS ON FILE | | | | | | | |
| 317584 | MAYMI MULERO, OLGA | ADDRESS ON FILE | | | | | | | |
| 317585 | MAYMI NIEVES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 317586 | MAYMI OCASIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 317587 | MAYMI OCTAVIANI, VIRGINIA I | ADDRESS ON FILE | | | | | | | |
| 317588 | MAYMI OSORIO, MARIA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1867205 | Maymi Otero , Juana | ADDRESS ON FILE | | | | | | | |
| 317589 | MAYMI OTERO, ANA M | ADDRESS ON FILE | | | | | | | |
| 2007218 | Maymi Otero, Ana M. | ADDRESS ON FILE | | | | | | | |
| 317590 | MAYMI OTERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 317591 | MAYMI OTERO, JUANA | ADDRESS ON FILE | | | | | | | |
| 317592 | MAYMI PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1941721 | Maymi Pratts, Iraida | ADDRESS ON FILE | | | | | | | |
| 317593 | MAYMI PRATTS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 1941721 | Maymi Pratts, Iraida | ADDRESS ON FILE | | | | | | | |
| 317594 | MAYMI REYES, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 317595 | MAYMI RIVERA LLC | PO BOX 11897 | | | | SAN JUAN | PR | 00922 | |
| 317596 | MAYMI RIVERA MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 317597 | MAYMI RIVERA, AILSA | ADDRESS ON FILE | | | | | | | |
| 317598 | MAYMI RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 317599 | MAYMI RODRIGUE Z, MAITEE | ADDRESS ON FILE | | | | | | | |
| 2057555 | MAYMI RODRIGUEZ, MAITEE | ADDRESS ON FILE | | | | | | | |
| 317600 | MAYMI RODRIGUEZ, MAITEE | ADDRESS ON FILE | | | | | | | |
| 802253 | MAYMI RODRIGUEZ, MAITEE | ADDRESS ON FILE | | | | | | | |
| 317601 | Maymi Rodriguez, Rosalia | ADDRESS ON FILE | | | | | | | |
| 317602 | MAYMI ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 317603 | MAYMI ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 317604 | MAYMI SAEZ, PALOMA | ADDRESS ON FILE | | | | | | | |
| 317605 | MAYMI SANTANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 317606 | MAYMI SANTOS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 317607 | MAYMI SERRANO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 317608 | MAYMI SOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 317609 | MAYMI SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 317611 | MAYMI SOTO, MARICELY | ADDRESS ON FILE | | | | | | | |
| 317612 | MAYMI TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 317613 | MAYMI VERGARA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 317614 | MAYMI, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 317615 | MAYMO AZIZE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 317616 | MAYMON LUGO MD, MIGUEL F | ADDRESS ON FILE | | | | | | | |
| 853591 | MAYNARD SALGADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 317617 | MAYNARD SALGADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 718491 | MAYNETTE A GUZMAN RIVERA | C 305 MICHELLE APARTMENTS | | | | MERCEDITA PONCE | PR | 00715 | |
| 317618 | MAYO ACOSTA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 317619 | MAYO CLINIC | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1424849 | MAYO CLINIC JACKSONVILLE | 6852 BELFORT OAKS PL | | | | JACKSONVILLE | FL | 32216 | |
| 718492 | MAYO CLINIC JACKSONVILLE | PO BOX 31350 | | | | TAMPA | FL | 33631-3350 | |
| 317621 | MAYO CLINIC ROCHESTER | ADDRESS ON FILE | | | | | | | |
| 802254 | MAYO GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 317622 | MAYO MIRABAL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 802255 | MAYO NIEVES, ERICK X | ADDRESS ON FILE | | | | | | | |
| 317623 | MAYO ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 317624 | MAYO PEREZ, MARIRENE | ADDRESS ON FILE | | | | | | | |
| 317625 | MAYO RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 317626 | MAYO RAMIREZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 317627 | MAYO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 317628 | MAYO SANTANA MD, RAUL | ADDRESS ON FILE | | | | | | | |
| 317610 | MAYO SUAREZ MD, TEODORO | ADDRESS ON FILE | | | | | | | |
| 317629 | MAYOL ALICEA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 802256 | MAYOL ALICEA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 317630 | MAYOL ALICEA, NIMIA | ADDRESS ON FILE | | | | | | | |
| 317631 | MAYOL ALVAREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 802257 | MAYOL ALVAREZ, JAVIER J | ADDRESS ON FILE | | | | | | | |
| 317633 | MAYOL BERRIOS, KEDLAMARIE Y | ADDRESS ON FILE | | | | | | | |
| 317634 | MAYOL BERRIOS, MAGDANAMARYS | ADDRESS ON FILE | | | | | | | |
| 317635 | MAYOL BIANCHI | ADDRESS ON FILE | | | | | | | |
| 802258 | MAYOL COTTO, ROXXANE | ADDRESS ON FILE | | | | | | | |
| 317636 | MAYOL DEL VALLE MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 317637 | MAYOL DEL VALLE, ANNIE | ADDRESS ON FILE | | | | | | | |
| 317638 | MAYOL DEL VALLE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 317639 | MAYOL ECHEVARRIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 802259 | MAYOL ECHEVARRIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 2048896 | MAYOL FERNANDEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 2096337 | Mayol Fernandez, Patricia | ADDRESS ON FILE | | | | | | | |
| 317640 | MAYOL FERNANDEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 317641 | MAYOL GONZALEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 1770519 | Mayol Gonzalez, Angelita | ADDRESS ON FILE | | | | | | | |
| 718493 | MAYOL GUTIERREZ PACHECO | BDA BELGICA | 5033 CALLE CUBA | | | PONCE | PR | 00731 | |
| 317642 | MAYOL KAUFFMANN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 317643 | MAYOL LLANOS, EDRIS | ADDRESS ON FILE | | | | | | | |
| 317644 | MAYOL RAMIREZ, GUILERMO | ADDRESS ON FILE | | | | | | | |
| 802260 | MAYOL RAMIREZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 317645 | MAYOL RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2077382 | MAYOL REYES, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 317646 | MAYOL RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 317647 | MAYOL RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 317648 | MAYOL RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 317649 | MAYOL RULLAN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 317650 | MAYOL SABATIER, MONICA | ADDRESS ON FILE | | | | | | | |
| 1420529 | MAYOL SANCHEZ, JOSE RAMON Y OTROS, FRANCISCA PENA LOPEZ y su hijo nunor A.Y.M.P. | JUAN CORCHADO JUARBE | URB HERMANAS DAVILA AVE BETANCES 1-2 | | | BAYAMON | PR | 00959 | |
| 2036846 | Mayol Sepulveda, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 317651 | MAYOL SEPULVEDA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 802261 | MAYOL SOTO, LUZ | ADDRESS ON FILE | | | | | | | |
| 317653 | MAYOL SOTO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 317654 | MAYOL TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 317655 | MAYOL TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 317656 | MAYOL TORRES, MARIANA R | ADDRESS ON FILE | | | | | | | |
| 317657 | MAYOL URDAZ MD, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 317658 | MAYOR BECERRA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 718494 | MAYOR SECURITY | BO GALATEO | CARR 165 | | | TOA ALTA | PR | 00953 | |
| 2029097 | Mayora Mendez, Carmen Beatriz | ADDRESS ON FILE | | | | | | | |
| 317660 | MAYORAL AMY, HELVIA | ADDRESS ON FILE | | | | | | | |
| 802262 | MAYORAL COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 317661 | MAYORAL COLON, MARIA C | ADDRESS ON FILE | | | | | | | |
| 317662 | MAYORAL HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2207977 | Mayoral Hernandez, Jose F. | ADDRESS ON FILE | | | | | | | |
| 317663 | MAYORAL LABOY, JOHN | ADDRESS ON FILE | | | | | | | |
| 317664 | MAYORAL LUVA, RAMON | ADDRESS ON FILE | | | | | | | |
| 317665 | MAYORAL MALDONADO, GEORYANNA | ADDRESS ON FILE | | | | | | | |
| 317666 | MAYORAL MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 317667 | MAYORAL MALDONADO, JORGE W | ADDRESS ON FILE | | | | | | | |
| 317669 | MAYORAL REICHARD, LUIS | ADDRESS ON FILE | | | | | | | |
| 317668 | MAYORAL REICHARD, LUIS | ADDRESS ON FILE | | | | | | | |
| 317670 | MAYORAL REICHARD, SANDRA | ADDRESS ON FILE | | | | | | | |
| 317671 | MAYORAL RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 317672 | Mayoral Tirado, Herbert G. | ADDRESS ON FILE | | | | | | | |
| 317673 | MAYORAL TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 718495 | MAYORGA & PEREZ D/B/A MAACO AUTO PAINT | PMB 353 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959 5259 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718496 | MAYORIE HERNANDEZ TORRES | URB VALLE PIEDRA | 217 CALLE EUGENIO LOPEZ | | | LAS PIEDRAS | PR | 00771 | |
| 718497 | MAYORIE OCASIO SANTIAGO | EXT SALAZAR | 1910 CALLE SACRISTIA | | | PONCE | PR | 00731 | |
| 317674 | MAYORQUIN, SALMA | ADDRESS ON FILE | | | | | | | |
| 317675 | MAYQUI QUINTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718503 | MAYRA A ALICEA VELEZ | ADDRESS ON FILE | | | | | | | |
| 317676 | MAYRA A ALICEA VELEZ | ADDRESS ON FILE | | | | | | | |
| 718504 | MAYRA A ALMODOVAR MARTINEZ | P O BOX 1679 | | | | SAN GERMAN | PR | 00683 | |
| 317677 | MAYRA A ARROYO SOTO | ADDRESS ON FILE | | | | | | | |
| 317678 | MAYRA A BOBONIS PINERO | ADDRESS ON FILE | | | | | | | |
| 718505 | MAYRA A COLON MOLINA | 3 CALLE RAFAEL MAIMI | | | | CAGUAS | PR | 00725 | |
| 718506 | MAYRA A CRUZ ROMAN | HC 04 BOX 13836 | | | | ARECIBO | PR | 00612 | |
| 317679 | MAYRA A DELGADO DE LEON | ADDRESS ON FILE | | | | | | | |
| 718507 | MAYRA A FIGUEROA COLLAZO | HC 63 BOX 3023 | | | | PATILLAS | PR | 00723 | |
| 317680 | MAYRA A FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718508 | MAYRA A GONZALEZ | PO BOX 298 | | | | JUNCOS | PR | 00777 | |
| 317681 | MAYRA A LIND VALLE | ADDRESS ON FILE | | | | | | | |
| 718509 | MAYRA A MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 317682 | MAYRA A MENDEZ PELLOT | ADDRESS ON FILE | | | | | | | |
| 317683 | MAYRA A MORALES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 718510 | MAYRA A NATAL SANTIAGO | HC 01 BOX 4814 | | | | UTUADO | PR | 00641 | |
| 317684 | MAYRA A ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 317685 | MAYRA A ROSAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 317686 | MAYRA A TIRADO ROSA | ADDRESS ON FILE | | | | | | | |
| 718511 | MAYRA A TORO GUZMAN | URB SAVANNAH REAL | 119 PASEO BARCELONA | | | SAN LORENZO | PR | 00754 | |
| 317687 | MAYRA A ZAYAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 317688 | MAYRA A. LIND VALLE | ADDRESS ON FILE | | | | | | | |
| 1753077 | Mayra A. Silva Ramirez | ADDRESS ON FILE | | | | | | | |
| 317689 | MAYRA ABAUNZA PEREZ | ADDRESS ON FILE | | | | | | | |
| 317690 | MAYRA ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 718512 | MAYRA ALEJANDRA | ADAS BUILDING 309 | 1959 LOIZA OCEAN PARK | | | SAN JUAN | PR | 00911 | |
| 317691 | MAYRA ALEJANDRA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 317692 | MAYRA ALICEA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 317693 | MAYRA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 718513 | MAYRA ALVAREZ FARGAS | ADDRESS ON FILE | | | | | | | |
| 317694 | MAYRA AMADOR TORRES | ADDRESS ON FILE | | | | | | | |
| 317695 | MAYRA ANNETTE JOVE MORELL | ADDRESS ON FILE | | | | | | | |
| 718514 | MAYRA APONTE CINTRON | RES VILLA REAL | EDIF 14 APT 53 | | | PATILLAS | PR | 00723 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317696 | MAYRA APONTE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 317697 | MAYRA APONTE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 317698 | MAYRA ARROYO GARCIA | ADDRESS ON FILE | | | | | | | |
| 317699 | MAYRA ARZUAGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 317700 | MAYRA B DE JESUS | ADDRESS ON FILE | | | | | | | |
| 317701 | MAYRA B DE JESUS | ADDRESS ON FILE | | | | | | | |
| 718515 | MAYRA B MELENDEZ TOSTE | COND ANGELICA 513 APT 3A | CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 317702 | MAYRA BAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 317703 | MAYRA BAGUER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718516 | MAYRA BAKERY | PO BOX 1527 | | | | VILLALBA | PR | 00766 | |
| 718517 | MAYRA BARRETO BARRETO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 718518 | MAYRA BARRETO CACERES | ADDRESS ON FILE | | | | | | | |
| 847809 | MAYRA BATISTA AVILES | BO MAMEYAL | 15 CALLE KENEDY | | | DORADO | PR | 00646 | |
| 317704 | MAYRA BATIZ CABAN | ADDRESS ON FILE | | | | | | | |
| 718519 | MAYRA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 718520 | MAYRA BERMUDEZ RODRIGUEZ | HC 03 BOX 13682 | | | | YAUCO | PR | 00698 | |
| 718521 | MAYRA BERRIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 317705 | MAYRA BETANCOURT QUINONES | ADDRESS ON FILE | | | | | | | |
| 718522 | MAYRA BEZARES GOMEZ | URB CAGUAX 019 CALLE COLESIBI | | | | CAGUAS | PR | 00725 | |
| 718523 | MAYRA BLANCOVICH RAMOS | P O BOX 1982 | | | | MAYAGUEZ | PR | 00681 | |
| 718524 | MAYRA BONETA SOTO | URB LOS PINOS | 241 AVE PINO AUSTRALIANO | | | ARECIBO | PR | 00612-5916 | |
| 718525 | MAYRA BONILLA RAMOS | VILLA DEL CARMEN | F 1 CALLE 13 | | | CIDRA | PR | 00739 | |
| 317706 | MAYRA C COLON TOLEDO | ADDRESS ON FILE | | | | | | | |
| 847810 | MAYRA C GONZALEZ VARGAS | HC 2 BOX 8854 | | | | YABUCOA | PR | 00767-9505 | |
| 718526 | MAYRA C MARQUEZ | SO-13 CALLE MINERVA | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 317707 | MAYRA C OQUENDO VIZCAYA | ADDRESS ON FILE | | | | | | | |
| 718527 | MAYRA C RAMIREZ | ESTANCIAS DEL SUR | APAT 301 | | | PONCE | PR | 0072840110 | |
| 718528 | MAYRA C RIVERA CASTRO | P O BOX 1709 | | | | CAROLINA | PR | 00984 | |
| 718529 | MAYRA C RUIZ FERNANDEZ | 1581 PARK AVE 2 G | | | | NEW YORK | NY | 10029 | |
| 718530 | MAYRA C SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 718531 | MAYRA CABAN NAZARIO | P O BOX 1769 | | | | LARES | PR | 00669 | |
| 317708 | MAYRA CAEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 718532 | MAYRA CAMACHO ROLDON | 833 AVE SANTOS ORTIZ | | | | CABO ROJO | PR | 00623 | |
| 718533 | MAYRA CANDELARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 718534 | MAYRA CANTARES NAVARRO | SANT JUST BO. SANTO DOMINGO | 343 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718535 | MAYRA CAPELLA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 317709 | MAYRA CARDONA DURAN | PMB 306 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969-7035 | |
| 718536 | MAYRA CARDONA DURAN | URB. SANTA CLARA SABILA X 28 | | | | GUAYNABO | PR | 00969 | |
| 317710 | MAYRA CARDONA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 317711 | MAYRA CARRASQUILLO ARROYO | ADDRESS ON FILE | | | | | | | |
| 718537 | MAYRA CARRERO ORTIZ | HC 2 13599 | | | | GURABO | PR | 00778 | |
| 718538 | MAYRA CARRILLO COTTO | PO BOX 366655 | | | | SAN JUAN | PR | 00936 | |
| 317712 | MAYRA CARRION LUGO | ADDRESS ON FILE | | | | | | | |
| 317713 | MAYRA CARTAGENA VEGA | ADDRESS ON FILE | | | | | | | |
| 317714 | MAYRA CASELLAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 317715 | MAYRA CASELLAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 317716 | MAYRA CASTRO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 317717 | MAYRA CASTRO SOTO | ADDRESS ON FILE | | | | | | | |
| 718539 | MAYRA CENTENO JUARBE | ADDRESS ON FILE | | | | | | | |
| 718541 | MAYRA CINTRON CAMACHO | EDIF 37 APT 450 R/MONTE HATILLO | | | | SAN JUAN | PR | 00926 | |
| 718542 | MAYRA CLAUDIO | HC 80 BOX 6750 | | | | DORADO | PR | 00646 | |
| 847811 | MAYRA CLEMENTE RAYMUNDI | PO BOX 488 | | | | TRUJILLO ALTO | PR | 00977 | |
| 718543 | MAYRA COLON | EDIF ALFREDO WIDEO | 87 CALLE COMERCIO APT 103 | | | PONCE | PR | 00731 | |
| 718544 | MAYRA COLON ALICEA | COND VEREDAS DE VENUS | 800 C/ PIEDRAS NEGRAS APTO 4201 | | | SAN JUAN | PR | 00926 | |
| 718545 | MAYRA COLON GONZALEZ | BO RIO ABAJO | HC 01 BOX 2074 | | | CIDRA | PR | 00739 | |
| 317719 | MAYRA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718546 | MAYRA COLON TORRES | URB GLENVIEW GARDENS | 12 P 12 CALLE E | | | PONCE | PR | 00730 | |
| 718547 | MAYRA CONCEPCION | URB SANTA ANA | I 2 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 317720 | MAYRA CORDERO PONCE | ADDRESS ON FILE | | | | | | | |
| 718548 | MAYRA CORDERO ROMAN | PO BOX 342 | | | | QUEBRADILLAS | PR | 00678 | |
| 317721 | MAYRA CORRALIZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 317723 | MAYRA CORTES PINEIRO | ADDRESS ON FILE | | | | | | | |
| 718549 | MAYRA CORTES RIVERA | URB LOMAS DE CAROLINA | E10 CALLE CERO PIO | | | CAROLINA | PR | 00987 | |
| 718550 | MAYRA COSME TORRES | URB RIO CANAS | 3125 CALLE TAMESIS | | | PONCE | PR | 00728-1730 | |
| 317724 | MAYRA CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 718552 | MAYRA CRUZ COLON | HC 02 BOX 18019 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718551 | MAYRA CRUZ COLON | RR 1 BOX 12412 | | | | OROCOVIS | PR | 00720-9621 | |
| 718499 | MAYRA CRUZ HERNANDEZ | HC 04 BOX 3073 | | | | ARECIBO | PR | 00688 | |
| 317725 | MAYRA CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 718553 | MAYRA CRUZ RODRIGUEZ | LOS FLAMBOYANES APTS | 40 CALLE SAN JOSE BOX 255 | | | CAGUAS | PR | 20725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 718554 | MAYRA CUEVAS CARRASQUILLO | 14 RES JOSE PALOU COSTAS | | | | JUNCOS | PR | 00777 | |
| 317726 | MAYRA CUMMINGS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 317727 | MAYRA D BIDOT AVILA | ADDRESS ON FILE | | | | | | | |
| 317728 | MAYRA D BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718555 | MAYRA D COLON RODRIGUEZ | HC 4 BOX 6880 | | | | COMERIO | PR | 00782 | |
| 317729 | MAYRA D CRESPO MANDRY | ADDRESS ON FILE | | | | | | | |
| 718556 | MAYRA D ESCOBAR NEGRON | ADDRESS ON FILE | | | | | | | |
| 718557 | MAYRA D MARRERO BURGOS | HC 02 BOX 4595 | | | | COAMO | PR | 00679 | |
| 317730 | MAYRA D ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 718500 | MAYRA D ORTIZ MARTINEZ | PO BOX 317 | | | | OROCOVIS | PR | 00720 | |
| 317731 | MAYRA D SANTIAGO MATIAS | ADDRESS ON FILE | | | | | | | |
| 718558 | MAYRA D SANTIAGO MATIAS | ADDRESS ON FILE | | | | | | | |
| 718559 | MAYRA DAVILA GARCIA | VILLA PALMERA | 308 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| 718560 | MAYRA DAVILA RIVERA | COND VILLA VENECIA | EDIF B APT 8 | | | GUAYNABO | PR | 00969 | |
| 847812 | MAYRA DE C ROSADO RODRIGUEZ | 52 CALLE MEDITACION | | | | MAYAGUEZ | PR | 00680 | |
| 718561 | MAYRA DE L TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718562 | MAYRA DE LEON CRUZ | ADDRESS ON FILE | | | | | | | |
| 847813 | MAYRA DECENE RIVERA | URB MONTECASINO | 308 CALLE ALMÁCIGO | | | TOA ALTA | PR | 00953-3712 | |
| 718563 | MAYRA DEL C ARROYO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 718564 | MAYRA DEL C DOBLES RUIZ | PADUA | 262 COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| 718565 | MAYRA DEL C ROSADO RODRIGUEZ | 52 CALLE MEDITACION | | | | MAYAGUEZ | PR | 00680 | |
| 718566 | MAYRA DEL C.RAMIREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 718567 | MAYRA DEL CARMEN BAUTISTA CASTILLO | COND LAGUNA GARDEN I APT 8 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 317733 | MAYRA DEL CARMEN PEREZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 718568 | MAYRA DEL CARMEN PEREZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 847814 | MAYRA DEL PILAR CAMACHO HORNEDO | URB SIERRA BAYAMON | 57 14 CALLE 45 | | | BAYAMON | PR | 00961 | |
| 317734 | MAYRA DEL PILAR MADERA PLANELL | ADDRESS ON FILE | | | | | | | |
| 847815 | MAYRA DEL PILAR SANTOS FEBRES | COND CASA BLANCA COURT | 67 CALLE F KRUG APT 4 | | | SAN JUAN | PR | 00911 | |
| 718569 | MAYRA DEL R PEREZ BULERIN | ADDRESS ON FILE | | | | | | | |
| 718570 | MAYRA DELGADO DIAZ | URB ORIENTE | Q 4 518 CALLE PEDRO FLORES | | | LAS PIEDRAS | PR | 00771 | |
| 718571 | MAYRA DELGADO DONES | URB BRISAS DEL MAR | EE 16 CALLE 2 4 | | | LUQUILLO | PR | 00773 | |
| 317735 | MAYRA DELPIN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 718572 | MAYRA DELPIN JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317736 | MAYRA DIAZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 718573 | MAYRA DIAZ CORREA | URB VILLA COOPERATIVA | G 49 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 718574 | MAYRA DIAZ COTTO | ADDRESS ON FILE | | | | | | | |
| 718575 | MAYRA DIAZ GARCED | COOP CIUDAD UNIVERSITARIA | APT 704 A | | | TRUJILLO ALTO | PR | 00976 | |
| 847816 | MAYRA E AYALA TORRES | COND TORRES DE LOS FRAILES | APT 1 J | | | GUAYNABO | PR | 00966 | |
| 718577 | MAYRA E CABAN NIEVES | P O BOX 1831 | | | | AGUADILLA | PR | 00605 | |
| 718578 | MAYRA E CAMPOS OSSORIO | VILLA DEL OESTE | 893 CALLE TAURO | | | MAYAGUEZ | PR | 00680 | |
| 317737 | MAYRA E CASTELLANO NEGRON | ADDRESS ON FILE | | | | | | | |
| 718579 | MAYRA E COLL DEL VALLE | URB CORTIJO | D 21 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 847817 | MAYRA E CORDERO ROMERO | HC 1 BOX 22000 | | | | CAGUAS | PR | 00725-8905 | |
| 317738 | MAYRA E CORREA RUIZ | ADDRESS ON FILE | | | | | | | |
| 718580 | MAYRA E CRUZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 718581 | MAYRA E CRUZ MARTINEZ | HC 1 BOX 4650 | | | | VILLALBA | PR | 00766-9716 | |
| 847818 | MAYRA E DIAZ DIAZ | HC 2 BOX 12772 | | | | AGUAS BUENAS | PR | 00703 | |
| 718582 | MAYRA E FRANCO PARIS | URB QUINTAS II | 876 CALLE DIAMANTE | | | CANOVANAS | PR | 00729 | |
| 317739 | MAYRA E GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718584 | MAYRA E HERNANDEZ CRUZ | HC 3 BOX 8937 | | | | BARRANQUITAS | PR | 00794 | |
| 718585 | MAYRA E HERNANDEZ MANGUAL | HACIENDA LA MATILDE | 5381 CALLE BAGAZO | | | PONCE | PR | 00728-2435 | |
| 718586 | MAYRA E HERNANDEZ MANGUAL | URB HACIENDA LA MATILDE | H 20 CALLE 3 | | | PONCE | PR | 00731 | |
| 718587 | MAYRA E HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 317740 | MAYRA E IRIZARRY MATOS | ADDRESS ON FILE | | | | | | | |
| 317741 | MAYRA E JACOBS TORRES | ADDRESS ON FILE | | | | | | | |
| 718588 | MAYRA E MOCTEZUMA RIVERA | COOP VILLA KENNEDY | EDF 21 APT 330 | | | SAN JUAN | PR | 00915 | |
| 718589 | MAYRA E NATAL FELICIANO | HC 02 BOX 6500 | | | | UTUADO | PR | 00641 | |
| 718590 | MAYRA E NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 317742 | MAYRA E OJEDA PADOVANI | ADDRESS ON FILE | | | | | | | |
| 317743 | MAYRA E PAGAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 847819 | MAYRA E PEÑA SANTIAGO | MSC 243 | URB MARIANI | | | PONCE | PR | 00717-0211 | |
| 718591 | MAYRA E PEREZ NEGRON | HC 73 BOX 5556 | | | | NARANJITO | PR | 00719 | |
| 718592 | MAYRA E PUJOLS PELLOT | ADDRESS ON FILE | | | | | | | |
| 317744 | MAYRA E RIOLLANO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 718594 | MAYRA E RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 718595 | MAYRA E RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 718593 | MAYRA E RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 718576 | MAYRA E RODRIGUEZ CRUZ | URB METROPOLIS III | 2K 1 CALLE 41 | | | CAROLINA | PR | 00987 | |
| 718596 | MAYRA E RODRIGUEZ MARZAN | COUNTRY CLUB | 877 CALLE SRA ISABEL SPENCER | | | SAN JUAN | PR | 00924 | |
| 718597 | MAYRA E RODRIGUEZ ORJALES | ADDRESS ON FILE | | | | | | | |
| 317745 | MAYRA E ROLDAN TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718598 | MAYRA E ROSADO SIERRA | PO BOX 759 | | | | AIBONITO | PR | 00705 | |
| 718599 | MAYRA E SANTIAGO BAERGA | PO BOX 1173 | | | | CAYEY | PR | 00737-1173 | |
| 718600 | MAYRA E TORRES MARTINEZ | EL CONQUISTADOR | H 12 CALLE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| 718601 | MAYRA E TORRES RODRIGUEZ | BAIROA | BM 6 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 317747 | MAYRA E. JACOBS TORRES | ADDRESS ON FILE | | | | | | | |
| 317748 | MAYRA E. LEBRON MORALES | ADDRESS ON FILE | | | | | | | |
| 317749 | MAYRA E. LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 718602 | MAYRA E. LOPEZ MULERO | ADDRESS ON FILE | | | | | | | |
| 317750 | MAYRA E. MELENDEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 317751 | MAYRA E. MENDOZA RUBIO | ADDRESS ON FILE | | | | | | | |
| 317752 | MAYRA E. PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 718603 | MAYRA E. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 317753 | MAYRA ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718604 | MAYRA ENID ALAMO VARGAS | SANTA ANA | G 5 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 317754 | MAYRA ENID APONTE RAMOS | ADDRESS ON FILE | | | | | | | |
| 317755 | MAYRA ENID GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 847820 | MAYRA ENID GONZALEZ ROSADO | RR 1 BOX 3569-1 | | | | CIDRA | PR | 00739-9800 | |
| 847821 | MAYRA ENID RIVERA RODRIGUEZ | URB MARIA ANTONIA | G-670 CALLE 4 | | | GUANICA | PR | 00653 | |
| 718605 | MAYRA ERIKA TIRADO CORTES | HC 04 BOX 46246 | BO CEIBA BAJA | | | AGUADILLA | PR | 00603 | |
| 317756 | MAYRA F VEGA LATORRE | ADDRESS ON FILE | | | | | | | |
| 317757 | MAYRA FALCON REYES | ADDRESS ON FILE | | | | | | | |
| 718606 | MAYRA FELICIANO FONTANEZ | COUNTRY CLUB | 913 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 317758 | MAYRA FERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 317759 | MAYRA FERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 718607 | MAYRA FERNANDEZ ROMERO | HC 03 BOX 12074 | | | | CAROLINA | PR | 00987 | |
| 718608 | MAYRA FERRAN TORRES | URB BRASILIA | F18 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 718498 | MAYRA FIGUEROA LOPE | PARC MAGINAS | 292 CALLE ROBLES | | | SABANA GRANDE | PR | 00637 | |
| 718609 | MAYRA FIGUEROA PEREZ | COND ALBORADA APTO 2911 | | | | BAYAMON | PR | 00959 | |
| 718610 | MAYRA FONSECA RODRIGUEZ | VILLA MARISOL | 1028 CALLE DOLORES CRUZ | | | SABANA SECA | PR | 00951 | |
| 317760 | MAYRA FRANCO COLON | ADDRESS ON FILE | | | | | | | |
| 317761 | MAYRA FRD SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 718611 | MAYRA FUENTES MORALES | HC 3 BOX 12236 | | | | COROZAL | PR | 00783 | |
| 317762 | MAYRA G CAMACHO | ADDRESS ON FILE | | | | | | | |
| 718612 | MAYRA G CAMACHO RAMOREZ | RRZ BNZ 743 | | | | SAN JUAN | PR | 00926 | |
| 317763 | MAYRA G CARDONA FLORES | ADDRESS ON FILE | | | | | | | |
| 317764 | MAYRA G MARTINEZ IZQUIERDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 317765 | MAYRA G NEGRON DELGADO | ADDRESS ON FILE | | | | | | | |
| 718613 | MAYRA G RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 317766 | MAYRA G RODRIGUEZ MARZAN | ADDRESS ON FILE | | | | | | | |
| 718614 | MAYRA G TORRADO FELICIANO | CONDOMINIO FRENCH PLAZA | 81 CALLE MAYAGUEZ APT 503 | | | SAN JUAN | PR | 00917 | |
| 771175 | MAYRA G. SOTO ROSADO | ADDRESS ON FILE | | | | | | | |
| 317767 | MAYRA G. SOTO ROSADO | ADDRESS ON FILE | | | | | | | |
| 718616 | MAYRA GARCIA | RES LLORENS TORRES | APART 1572 EDIF 18 | | | SANTURCE | PR | 00913 | |
| 317768 | MAYRA GARCIA AROCHO | ADDRESS ON FILE | | | | | | | |
| 718617 | MAYRA GARCIA BANAL | CAMINO DEL RIO | 333 CALLE CARPINTERO | | | PONCE | PR | 00731 | |
| 317769 | MAYRA GARCIA BELEN | ADDRESS ON FILE | | | | | | | |
| 317770 | MAYRA GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 317771 | MAYRA GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 718618 | MAYRA GARCIA HAROOTIAN | PO BOX 4985 PMB 256 | | | | CAGUAS | PR | 00725 | |
| 718619 | MAYRA GARCIA ORTIZ | HC 03 BOX 17278 | | | | COROZAL | PR | 00783 | |
| 317772 | MAYRA GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 317773 | MAYRA GARCIA SOLA | PO BOX 270002 | | | | SAN JUAN | PR | 00927-0002 | |
| 718620 | MAYRA GARCIA SOLA | PO BOX 27002 | | | | SAN JUAN | PR | 00927-0002 | |
| 2151854 | MAYRA GARDON STELLA | 23 CALLE YAGUEZ, URB. ESTANCIAS DEL RIO | | | | AGUAS BUENAS | PR | 00703 | |
| 718621 | MAYRA GAZTAMBIDE LOYOLA | URB LA RAMBLA | 1641 CALLE NAVARRA | | | PONCE | PR | 00730 | |
| 317774 | MAYRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718622 | MAYRA GONZALEZ BRUNO | ESTENSION VILLA DEL CARMEN | B 2 | | | CAMUY | PR | 00627 | |
| 718623 | MAYRA GONZALEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 317775 | MAYRA GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 718624 | MAYRA GONZALEZ RAMIREZ | EXT PARC SABANA ENEAS | CALLE 21 NUM 600 | | | SAN GERMAN | PR | 00683-3700 | |
| 718625 | MAYRA GONZALEZ RIVAS | VISTA DE CAMUY | J 9 CALLE 7 | | | CAMUY | PR | 00627 | |
| 847822 | MAYRA GRILLASCA ROSARIO | URB CIUDAD JARDÍN | 437 PASEO ENCANTADO | | | CANÓVANAS | PR | 00729 | |
| 317776 | MAYRA GUADALUPE URBINA | ADDRESS ON FILE | | | | | | | |
| 317777 | MAYRA GUADALUPE URBINA | ADDRESS ON FILE | | | | | | | |
| 317778 | MAYRA GUADALUPE URBINA | ADDRESS ON FILE | | | | | | | |
| 718627 | MAYRA GUEITS ACOSTA | HC 02 BOX 8777 | | | | JUANA DIAZ | PR | 00795-9612 | |
| 718628 | MAYRA GUEVARA MARRERO | RR 2 BOX 6376 | | | | TOA ALTA | PR | 00953 | |
| 718629 | MAYRA GUZMAN PESA | HC 2 BOX 11510 | | | | HUMACAO | PR | 00791 | |
| 718630 | MAYRA GUZMAN TORRES | URB FLAMBOYAN | A E 2 | | | YAUCO | PR | 00731 | |
| 718631 | MAYRA HENRIQUE MERCED | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 718632 | MAYRA HERNANDEZ | PO BOX 366776 | | | | SAN JUAN | PR | 00936-6776 | |
| 718633 | MAYRA HERNANDEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 718634 | MAYRA HERNANDEZ REYES | P O BOX 186 | | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718635 | MAYRA HERNANDEZ ROBLES | SECTOR ESPERANZA BOX 565 | PARC 651 CARR 3 KM 69 | | | NAGUABO | PR | 00718 | |
| 718636 | MAYRA HUERGO CARDOSO | COND CONDESA DEL MAR | APT 507 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 847823 | MAYRA HUERTAS APONTE | HC 1 BOX 6417 | | | | TOA BAJA | PR | 00949-9718 | |
| 317779 | MAYRA I ALVARADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 317780 | MAYRA I ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 718637 | MAYRA I ALVAREZ ORTIZ | URB SIERRA BAYAMON | 46 13 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 317781 | MAYRA I APONTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718638 | MAYRA I BAEZ HERNANDEZ | CONDADO MODERNO | B 14 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 718639 | MAYRA I BARRETO VELEZ | BOX 598 | | | | ISABELA | PR | 00662 | |
| 718640 | MAYRA I BENITEZ MOJICA | PO BOX 552 | | | | LAS PIEDRAS | PR | 00771 | |
| 718641 | MAYRA I BERMUDEZ TA¥ON | LAS VILLAS DE CIUDAD JARDIN # W 620 | | | | BAYAMON | PR | 00957 | |
| 847824 | MAYRA I BERRIOS GONZALEZ | URB SANTA ROSA | H-6 CALLE SARA | | | CAGUAS | PR | 00725 | |
| 317782 | MAYRA I BONILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 718642 | MAYRA I BORGES RUIZ | ADDRESS ON FILE | | | | | | | |
| 317783 | MAYRA I BORRERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 317784 | MAYRA I CANDELARIO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 317785 | MAYRA I CINTRON AYALA | ADDRESS ON FILE | | | | | | | |
| 317786 | MAYRA I COELLO SOTO | ADDRESS ON FILE | | | | | | | |
| 718643 | MAYRA I COLON OTERO | URB TOA ALTA HEIGHT | P 45 CALLE 20 | | | TOA ALTA | PR | 00953 | |
| 718644 | MAYRA I COLON RODRIGUEZ | URB VISTAS DE RIO GRANDE | M 7 C/ CEIBA | | | RIO GRANDE | PR | 00745 | |
| 317787 | MAYRA I CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718645 | MAYRA I CORTES CANDELARIA | URB VILLA SERENA | E 17 CANARIO | | | ARECIBO | PR | 8813689 | |
| 317788 | MAYRA I COTTO MOLINA | ADDRESS ON FILE | | | | | | | |
| 317789 | MAYRA I CRESPO MEDINA | ADDRESS ON FILE | | | | | | | |
| 718646 | MAYRA I CRUZ GUERRA | BO TORTUGUERO | PO BOX 511 | | | VIEQUES | PR | 00765 | |
| 718647 | MAYRA I DAVILA LIZARDI | URB PALMAS DEL TURABO | 50 CALLE CANARIAS | | | CAGUAS | PR | 00725 | |
| 718648 | MAYRA I DE JESUS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 718649 | MAYRA I DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 317790 | MAYRA I ECHEVARRIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 317791 | MAYRA I FEBUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 317792 | MAYRA I FELICIANO MOLINA | ADDRESS ON FILE | | | | | | | |
| 317793 | MAYRA I FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 718651 | MAYRA I FORTES DAVILA | 222 CALLE PALACIOS | | | | SAN JUAN | PR | 00915 | |
| 718650 | MAYRA I FORTES DAVILA | PO BOX 19925 FDEA JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 718652 | MAYRA I FUENTES URBINA | URB MUNOZ RIVERA M50 | CALLE ESCALRLATA | | | GUAYNABO | PR | 00969 | |
| 317794 | MAYRA I GARCIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 317795 | MAYRA I GARCIA SANTOS | ADDRESS ON FILE | | | | | | | |
| 317796 | MAYRA I GARCIA SOLA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317797 | MAYRA I GONZALEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 718653 | MAYRA I GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 847826 | MAYRA I GONZALEZ TORRES | RPTO ANAMAR | 17 CALLE CONIFERAS | | | TOA BAJA | PR | 00949 | |
| 317798 | MAYRA I GUTIERREZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 317799 | MAYRA I HERNANDEZ ROSSY | ADDRESS ON FILE | | | | | | | |
| 317800 | MAYRA I LUNA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 718655 | MAYRA I MALDONADO ROSADO | HC02 BOX 5749 | | | | MOROVIS | PR | 00687 | |
| 317801 | MAYRA I MATOS | HC 71 BOX 7265 | | | | CAYEY | PR | 00736 | |
| 718656 | MAYRA I MATOS | MIRADOR UNIVERSITARIO | H13 CALLE 22 | | | CAYEY | PR | 00736 | |
| 317802 | MAYRA I MELENDEZ BARRIOS | ADDRESS ON FILE | | | | | | | |
| 718657 | MAYRA I MELENDEZ MORALES | PO BOX 1214 | | | | VEGA BAJA | PR | 00694 | |
| 847827 | MAYRA I MOJICA MORALES | VILLA FONTANA | 2JL446 VIA 13 | | | CAROLINA | PR | 00983-3828 | |
| 317803 | MAYRA I MUNOZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 317804 | MAYRA I ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 718658 | MAYRA I PADILLA | ADDRESS ON FILE | | | | | | | |
| 718659 | MAYRA I PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 718660 | MAYRA I PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 317805 | MAYRA I PAGAN LA TORRE | ADDRESS ON FILE | | | | | | | |
| 317806 | MAYRA I PAGAN LA TORRE | ADDRESS ON FILE | | | | | | | |
| 718661 | MAYRA I PAGAN MORALES | BO AMELIA | 27 CALLE CARIBE | | | GUAYNABO | PR | 00965 | |
| 317807 | MAYRA I PARALTICCCI LIZARDI | ADDRESS ON FILE | | | | | | | |
| 317808 | MAYRA I PEREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 317809 | MAYRA I PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 847828 | MAYRA I PEREZ RIVERA | URB RIO HONDO I | D-16 CALLE CAÑAS | | | BAYAMON | PR | 00961 | |
| 317810 | MAYRA I RAMIREZ POGGI | ADDRESS ON FILE | | | | | | | |
| 718662 | MAYRA I RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| 317811 | MAYRA I RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 317812 | MAYRA I RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 317813 | MAYRA I RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 317814 | MAYRA I RODRIGUEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 317815 | MAYRA I RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 718663 | MAYRA I ROMERO MORALES | HC 67 BOX 15973 | | | | FAJARDO | PR | 00738 | |
| 718664 | MAYRA I ROSARIO SOTO | URB COUNTRY CLUB | 909 CALLE ISAURA ARNAU | | | SAN JUAN | PR | 00924 | |
| 317817 | MAYRA I RUIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 718665 | MAYRA I SANTANA MENDEZ | P O BOX 1063 | | | | YAUCO | PR | 00698 | |
| 718666 | MAYRA I SANTIAGO / ISANDER GONZALEZ | AK 8 STA CATALINA | | | | BAYAMON | PR | 00957 | |
| 718667 | MAYRA I SANTOS ORTIZ | CIUDAD UNIVERSITARIA | B-OESTE F-2 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317818 | MAYRA I SIERRA SIERRA | ADDRESS ON FILE | | | | | | | |
| 718668 | MAYRA I SPRENG NIEVES | B 98 MARBELLA | | | | AGUADILLA | PR | 00603 | |
| 317819 | MAYRA I TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 718669 | MAYRA I TORO BELEN | A 19 URB PORTA COELI | | | | SAN GERMAN | PR | 00683 | |
| 317820 | MAYRA I TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 317821 | MAYRA I TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 317822 | MAYRA I VARGAS SOTO | ADDRESS ON FILE | | | | | | | |
| 718501 | MAYRA I VAZQUEZ RIVERA | PO BOX 1690 | | | | YAUCO | PR | 00698-1690 | |
| 718671 | MAYRA I VEGA | LA INMACULADA | C 23 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 718672 | MAYRA I VEGA GELIGA | ADDRESS ON FILE | | | | | | | |
| 317823 | MAYRA I. ACOSTA MOLINA | ADDRESS ON FILE | | | | | | | |
| 317824 | MAYRA I. ESCALERA OLIVO | ADDRESS ON FILE | | | | | | | |
| 718673 | MAYRA I. FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 718674 | MAYRA I. MAESTRE BOBE | CH 22 DR ZENO GANDIA | | | | LEVITTOWN | PR | 00950 | |
| 317826 | MAYRA I. NEGRON RUIZ | ADDRESS ON FILE | | | | | | | |
| 718675 | MAYRA I. NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 317827 | MAYRA I. PÉREZ ROMÁN | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 2151672 | MAYRA I. RAMOS ROMAN | P.O. BOX 334386 | | | | PONCE | PR | 00733 | |
| 317828 | MAYRA I. ROBLES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 718676 | MAYRA I. RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 317829 | MAYRA I. ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 718677 | MAYRA I. SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 718678 | MAYRA IRIZARRY RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 317830 | MAYRA ISABEL RAMOS JOURDAN | ADDRESS ON FILE | | | | | | | |
| 317831 | MAYRA IVETTE COLON OTERO | ADDRESS ON FILE | | | | | | | |
| 317832 | MAYRA J BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 317833 | MAYRA J COLON CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 718679 | MAYRA J GARCIA MORENO | VILLAS DEL SOL | 1 CALLE PRINCIPAL | | | TRUJILLO ALTO | PR | 00976 | |
| 317834 | MAYRA J GONZALEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 718680 | MAYRA J GONZALEZ FLORES | URB GUARICO | E13 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 718681 | MAYRA J GUZMAN NAVARRO | HC 03 BOX 20665 | | | | ARECIBO | PR | 00612 | |
| 317835 | MAYRA J LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 718682 | MAYRA J MARTINEZ SANTIAGO | VILLA GRILLASCA | 1621 CALLE FEDERICO RAMOS | | | PONCE | PR | 00717 | |
| 317836 | MAYRA J MORALES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 317837 | MAYRA J NAVARRO VILELLA | ADDRESS ON FILE | | | | | | | |
| 718683 | MAYRA J NELSON FIGUEROA | VICTOR ROJAS II | 139 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 718684 | MAYRA J ORTIZ OSORIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317838 | MAYRA J PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 847829 | MAYRA J RAMOS SALINAS | APARTADO 114 | | | | MAUNABO | PR | 00707 | |
| 718685 | MAYRA J RIVERA MARRERO | RES BRISAS DE BAYAMON | EDIF 24 APT 243 | | | BAYAMON | PR | 00961 | |
| 718686 | MAYRA J RIVERA RIVERA | PO BOX 779 | | | | SAN LORENZO | PR | 00754-0779 | |
| 317839 | MAYRA J RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 718688 | MAYRA J SANTANA DIAZ | BARRIO MAMEYAL | PARC 95 CALLE 15 | | | DORADO | PR | 00646 | |
| 718689 | MAYRA J SERRANO BORGES | AVE SA PATRICIO | 806 COND BELEN | | | GUAYNABO | PR | 00968 | |
| 317840 | MAYRA J. FIGUEROA MATOS | ADDRESS ON FILE | | | | | | | |
| 718690 | MAYRA J. HICKS COLON | PO BOX 759 | | | | COTO LAUREL | PR | 00780 | |
| 317841 | MAYRA J. MARQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 317842 | MAYRA J. RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 317843 | MAYRA J. RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 317844 | MAYRA J. RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 317845 | MAYRA J. SOLIS FEBRES | ADDRESS ON FILE | | | | | | | |
| 718691 | MAYRA JIMENEZ CRUZ | HC 01 BOX 11714 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718692 | MAYRA JIMENEZ FLORES | 55 V 2 BDA CAMPITO | | | | GURABO | PR | 00778 | |
| 718693 | MAYRA JIMENEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 718694 | MAYRA JIMENEZ RIVERA | PUERTO NUEVO | 1335 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| 718695 | MAYRA JIMENEZ RIVERA | URB PASEO EL PRADO | 3 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 | |
| 718696 | MAYRA JIMENEZ ROSADO | HC 02 BOX 18140 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718697 | MAYRA JUDITH GONZALEZ TRAVERSO | COM EL PALMAR | SOLAR 47 A | | | AGUADA | PR | 00602 | |
| 847830 | MAYRA L ALICEA ANAYA | PO BOX 1440 | | | | ARROYO | PR | 00714 | |
| 317846 | MAYRA L ARROYO CALIXTO | ADDRESS ON FILE | | | | | | | |
| 718698 | MAYRA L BURGOS CABRERA | URB SAN MARTIN | 1342 CALLE OLGA ESPERANZA | | | SAN JUAN | PR | 00924 | |
| 317847 | MAYRA L BURGOS COLON | ADDRESS ON FILE | | | | | | | |
| 847831 | MAYRA L CABRERA GARCIA | PO BOX 989 | | | | AIBONITO | PR | 00705 | |
| 718699 | MAYRA L CABRERA RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 718700 | MAYRA L CARDONA OCASIO | BO BUEN CONSEJO | 195 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00924 | |
| 718701 | MAYRA L CARNONA LUGO | URB COLINAS DE FAIRVIEW | 4K 37 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |
| 718702 | MAYRA L CATALA RODRIGUEZ | C/O DAISY RODRIGUEZ - OFIC.DE NOM. | COM.SERVICIOS PUBLICOS | OFIC.REC.HUMA NOS- PO BOX 190870 | | SAN JUAN | PR | 00919-0870 | |
| 317848 | MAYRA L CATALA RODRIGUEZ | HC 75 BOX 1478 | | | | NARANJITO | PR | 00719-9727 | |
| 317849 | MAYRA L CIARES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 317850 | MAYRA L CORA NIEVES | ADDRESS ON FILE | | | | | | | |
| 317852 | MAYRA L DIAZ GARCED | ADDRESS ON FILE | | | | | | | |
| 718703 | MAYRA L DORTA AGUILAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 718704 | MAYRA L FELICIANO HERNANDEZ | PORTICOS DE VENUS | 10 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00902 | |
| 317855 | MAYRA L GARCIA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 718705 | MAYRA L ILDEFONSO ORTIZ | URB EL SENORIAL | 2046 CALLE JORGE MANRIQUE | | | SAN JUAN | PR | 00926 | |
| 718706 | MAYRA L JUARBE BRAVO | HC 02 BOX 16386 | | | | ARECIBO | PR | 00612 | |
| 718707 | MAYRA L MALDONADO HERNANDEZ | HC 03 BOX 9905 | | | | BARRANQUITAS | PR | 00794 | |
| 718708 | MAYRA L MARIN JURADO | PO BOX 364108 | | | | SAN JUAN | PR | 00936-4108 | |
| 317856 | MAYRA L MEJIAS NAVARRO | ADDRESS ON FILE | | | | | | | |
| 317857 | MAYRA L MONTOYO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 718709 | MAYRA L MORALES | ADDRESS ON FILE | | | | | | | |
| 317858 | MAYRA L NAVARRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 317859 | MAYRA L PENA / MARY L PENA | ADDRESS ON FILE | | | | | | | |
| 317860 | MAYRA L PENA RIOS | ADDRESS ON FILE | | | | | | | |
| 718711 | MAYRA L RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 718712 | MAYRA L RIVERA BURGOS | HC 01 BOX 4358-2 | | | | NAGUABO | PR | 00718-9712 | |
| 718713 | MAYRA L RIVERA COLON / SUIGENERIS DANCER | COND LUCERNA | EDIF A 3 APT 2 B | | | CAROLINA | PR | 00983 | |
| 718714 | MAYRA L RIVERA MENDOZA | HC 00866 BZN 5990 | | | | FAJARDO | PR | 00738 | |
| 718715 | MAYRA L RODRIGUEZ SANTIAGO | VILLA DEL CARMEN | 4718 CALLE TURINA | | | PONCE | PR | 00716-2208 | |
| 718716 | MAYRA L ROSADO LAZA / FRANCIS MICHELLE | C 11 CALLE SUR | | | | VEGA ALTA | PR | 00692 | |
| 718717 | MAYRA L RUPERTO CARRERA | BO RIO HONDO | 6 VILLAS SAN TRANCISAS | | | MAYAGUEZ | PR | 00680-7115 | |
| 718718 | MAYRA L SANTIAGO TRAVERSO | P O BOX 632 | | | | AGUADA | PR | 00602 | |
| 718719 | MAYRA L SEPULVEDA SANCHEZ | HC 1 BOX 5513 | | | | YABUCOA | PR | 00767 | |
| 718720 | MAYRA L VALE MERCADO | ADDRESS ON FILE | | | | | | | |
| 718721 | MAYRA L VEGA PABON | URB LA CUMBRE | 232 CALLE PRADERA | | | SAN JUAN | PR | 00926 | |
| 317861 | MAYRA L. MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 317862 | MAYRA L. MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 718722 | MAYRA L. NUÃEZ RAMOS | PO BOX 215 | | | | CIDRA | PR | 00739 | |
| 718723 | MAYRA L. OTERO LOUBRIEL | ADDRESS ON FILE | | | | | | | |
| 317863 | MAYRA L. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 718724 | MAYRA LARACUENTE VAZQUEZ | PMB 184 | PO BOX 8000 | | | ISABELA | PR | 00662 | |
| 317864 | MAYRA LARTIGUE PEREZ | ADDRESS ON FILE | | | | | | | |
| 718725 | MAYRA LASALLE RAMOS | URB COSTA DEL ATLANTICO | 124-B4 CALLE PLAYERA | | | ARECIBO | PR | 00612 | |
| 847832 | MAYRA LASTRA GONZALEZ | 80 COND RIO VIS APT H121 | | | | CAROLINA | PR | 00987-8785 | |
| 317865 | MAYRA LEBRON MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1785720 | Mayra Liz Acosta Muñiz (por mí) y en representación de mi hijo, Kevin X. García Acosta | ADDRESS ON FILE | | | | | | | |
| 718726 | MAYRA LIZ CARDONA MERCED | URB SAN ANTONIO | 17 B CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 317866 | MAYRA LIZ MARQUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 718727 | MAYRA LIZ SANTIAGO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 718728 | MAYRA LLANOS ORTA | P O BOX 1935 | | | | RIO GRANDE | PR | 00745 | |
| 317867 | MAYRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 317868 | MAYRA LOPEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 718730 | MAYRA LOPEZ DE CHOUDENS | PROGRAMA JTPA 8 | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 718729 | MAYRA LOPEZ DE CHOUDENS | URB JARDINES DEL MAMEY | K 18 CALLE 7 | | | PATILLAS | PR | 00723 | |
| 718731 | MAYRA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 718732 | MAYRA LOPEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 718733 | MAYRA LOPEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 317869 | MAYRA LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 718734 | MAYRA LOPEZ PEREZ | RESIDENCIAL LOS ROSALES | EDIF 7 APT 74 | | | TRUJILLO ALTO | PR | 00976 | |
| 718735 | MAYRA LOPEZ SANTIAGO | HC 3 BOX 32501 | | | | AGUADA | PR | 00602 | |
| 718736 | MAYRA LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 2152219 | MAYRA LOPEZ-DUPREY | 316 SPAULDING CV | | | | LAKE MARY | FL | 32746 | |
| 718737 | MAYRA LOZADA OCASIO | HC 1 BOX 7189 | | | | LAS PIEDRAS | PR | 00771-9719 | |
| 718738 | MAYRA LOZADA RIVAS | P O BOX 3461 | | | | JUNCOS | PR | 00777 | |
| 317870 | MAYRA LOZADA RIVAS | P O BOX 487 | | | | LOIZA | PR | 00772 | |
| 718739 | MAYRA LUGO MENDEZ | D 2 ALTURAS DE CIALES | | | | CIALES | PR | 00638 | |
| 718740 | MAYRA LUGO MORALES | TOA ALTA HEIGHTS | N25 CALLE 18 URB TOA ALTA HTS | | | TOA ALTA | PR | 00953 | |
| 718741 | MAYRA LUGO PAGAN | H C 03 BOX 12319 | | | | CAMUY | PR | 00627 | |
| 317871 | MAYRA LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 317872 | MAYRA LUGO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 317873 | MAYRA LUZ ESPADA COLON | ADDRESS ON FILE | | | | | | | |
| 317874 | MAYRA M ACOSTA / DIOMEDES A VELEZ | ADDRESS ON FILE | | | | | | | |
| 718743 | MAYRA M ARROYO | HC 1 BOX 4225 | | | | LAJAS | PR | 00669 | |
| 317875 | MAYRA M CASTELLANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 317877 | MAYRA M GINARD DE JESUS | ADDRESS ON FILE | | | | | | | |
| 718744 | MAYRA M MASIS BURGOS | URB LAS MERCEDES | 114 CALLE 14 | | | SALINAS | PR | 00751 | |
| 718745 | MAYRA M NIEVES RIVERA | PO BOX 21 | | | | NAGUABO | PR | 00744 | |
| 317878 | MAYRA M PELAEZ FIALLO | ADDRESS ON FILE | | | | | | | |
| 317879 | MAYRA M RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 317880 | MAYRA M REYES ALMONTE | ADDRESS ON FILE | | | | | | | |
| 847834 | MAYRA M RIVERA GARCIA | VILLAS DE SAN AGUSTIN III | Q-20 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 317881 | MAYRA M RUIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 718746 | MAYRA M TORRES ESCOBAR | 26 CALLE HERNAN CORTEZ | | | | AGUADILLA | PR | 00603 | |
| 718747 | MAYRA M TORRES PI¥A | URB GLENVIEW GARDENS | P 2 CALLE E-11 | | | PONCE | PR | 00731 | |
| 317883 | MAYRA M TORRES RENTAS | ADDRESS ON FILE | | | | | | | |
| 718748 | MAYRA M VEGA RAMOS | COND LA TORRE NORTE OFIC 3A | | | | BAYAMON | PR | 00959 | |
| 718749 | MAYRA M VEGA RAMOS | COND LAS TORRES NORTE OFIC 3A | | | | BAYAMON | PR | 00959 | |
| 718750 | MAYRA M. ORTIZ GONZALEZ | URB RAMIREZ DE ARELLANO | 5 CALLE AGUSTIN STAHL | | | MAYAGUEZ | PR | 00680 | |
| 718751 | MAYRA MALDONADO BRIGNONI | P O BOX 71325 SUITE 49 | | | | SAN JUAN | PR | 00936-8425 | |
| 317886 | MAYRA MALDONADO COLON | 100 AVE. LA SIERRA | B-32 SIERRA DEL SOL | | | SAN JUAN | PR | 00926 | |
| 718752 | MAYRA MALDONADO COLON | URB BALDRICH | 313 A CALLE PEDRO A BIGAY | | | SAN JUAN | PR | 00918 | |
| 718753 | MAYRA MALDONADO DIAZ | HILLSIDE | O 4 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 718754 | MAYRA MALDONADO DIAZ | VILLAS DE CUPEY | F15 CALLE PLATERO | | | SAN JUAN | PR | 00926 | |
| 718755 | MAYRA MALDONADO RIVERA | HC 02 BOX 6610 | | | | YABUCOA | PR | 00767-9501 | |
| 317887 | MAYRA MALDONADO RIVERA | RES LA MONTANA | EDIF 10 APT 87 | | | JAYUYA | PR | 00664 | |
| 317888 | MAYRA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718756 | MAYRA MANTILLA SOTO | URB SANTA ROSA | 372 CALLE EUROPA | | | ISABELA | PR | 00662 | |
| 718757 | MAYRA MARCANO RODRIGUEZ | BO LA MESA | 4 CALLE KM 3 3 | | | CAGUAS | PR | 00725 | |
| 847835 | MAYRA MARRERO MARRERO | HC 71 BOX 2831 | | | | NARANJITO | PR | 00719 | |
| 718758 | MAYRA MARRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 718759 | MAYRA MARRERO SANTOS | HC 1 BOX 2794 | | | | MOROVIS | PR | 00687 | |
| 718760 | MAYRA MARTINEZ CLAUDIO | HC 80 BOX 8417 | | | | DORADO | PR | 00646-9518 | |
| 718761 | MAYRA MARTINEZ COLON | P.O. BOX 1436 | | | | BARCELONETA | PR | 00617 | |
| 718762 | MAYRA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 718763 | MAYRA MARTINEZ ROBLES | URB VILLA RICA | AD 9 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 718764 | MAYRA MARTINEZ SANTIAGO | HC 3 BOX 14611 | | | | YAUCO | PR | 00698 | |
| 317889 | MAYRA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 317890 | MAYRA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 317891 | MAYRA MASSINI ROSA | ADDRESS ON FILE | | | | | | | |
| 317892 | MAYRA MATEO RIVERA | ADDRESS ON FILE | | | | | | | |
| 718765 | MAYRA MATOS | BO GUAYABO | H C 3 BOX 29750 | | | AGUADA | PR | 00602 | |
| 317893 | MAYRA MATOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 718766 | MAYRA MEDINA DEL PILAR | PO BOX 619 | | | | QUEBRADILLAS | PR | 00678 | |
| 317894 | MAYRA MELENDEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 317895 | MAYRA MENDEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 718767 | MAYRA MENDEZ TOLEDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 718768 | MAYRA MERCED | BO SUMIDERO | CARR 173 KM 9.5 | | | AGUAS BUENAS | PR | 00703 | |
| 718769 | MAYRA MERCED RAMOS | HC 71 BOX 6456 | | | | CAYEY | PR | 00736 | |
| 718770 | MAYRA MILLAN OSORIO | URB SANTIAGO | C/C BOX 56 | | | LOIZA | PR | 00772 | |
| 718771 | MAYRA MOLINA GOTAY | URB SIERRA BERDECIA | F 12 CALLE FALCON | | | GUAYNABO | PR | 00969 | |
| 718772 | MAYRA MOLINA MTZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 317896 | MAYRA MOLINA RESTO | ADDRESS ON FILE | | | | | | | |
| 317897 | MAYRA MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 317898 | MAYRA MONTERO | ADDRESS ON FILE | | | | | | | |
| 317899 | MAYRA MORA MORALES | ADDRESS ON FILE | | | | | | | |
| 317900 | MAYRA MORALES ANES | ADDRESS ON FILE | | | | | | | |
| 847836 | MAYRA MORALES ANTOMPIETRI | RR 02 BOX 4035 | | | | ANASCO | PR | 00610 | |
| 317901 | MAYRA MORALES GRACIA | ADDRESS ON FILE | | | | | | | |
| 718773 | MAYRA MORALES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 718775 | MAYRA MORALES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 317902 | MAYRA MUNIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 718776 | MAYRA MUNOZ TORRES | URB BAYAMON GARDENS R 3 | CALLE 15 | | | BAYAMON | PR | 00957 | |
| 718777 | MAYRA N DAVILA CEPEDA | PASEO PALMA REAL | 26 CALLE ZORZAL | | | JUNCOS | PR | 00777 | |
| 317904 | MAYRA N HUERTAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 317905 | MAYRA N LOPEZ | ADDRESS ON FILE | | | | | | | |
| 718778 | MAYRA N MELENDEZ GARCIA | URB RIVERVIEW | U 15 CALLE 18 | | | BAYAMON | PR | 00961 | |
| 317906 | MAYRA N OSORIO GALARZA | ADDRESS ON FILE | | | | | | | |
| 718779 | MAYRA N SANTIAGO | PO BOX 958 | | | | COAMO | PR | 00769 | |
| 317907 | MAYRA N. DAVILA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 718780 | MAYRA NATAL NIEVES | ADDRESS ON FILE | | | | | | | |
| 317909 | MAYRA NAZARIO CALDERON | LCDA. MARJORIE RIVERA TORRES | PO BOX 7255 | | | CAGUAS | PR | 00726-7255 | |
| 317910 | MAYRA NEGRON MATOS | ADDRESS ON FILE | | | | | | | |
| 718781 | MAYRA NEGRON RIVERA | LOS NARANJALES | 112 EDIF D 30 | | | CAROLINA | PR | 00985 | |
| 718782 | MAYRA NEVARES PACHECO | COND MIRAMAR TOWER | 721 CALLE HERNANDEZ APT 11 E | | | SAN JUAN | PR | 00907 | |
| 317912 | MAYRA NEVAREZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 718783 | MAYRA NIEVES | CALLE LIPPT 506 | BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 718784 | MAYRA NIEVES CORUJA | URB VILLA CAROLINA | 154 11 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 718785 | MAYRA NIEVES RODRIGUEZ | ESTA DEL PLATA | D 25 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 718786 | MAYRA NIEVES SANTIAGO | HC 2 BOX 18034 | | | | CAMUY | PR | 00627 | |
| 2176601 | MAYRA NUNEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 718787 | MAYRA O RIVERA LIZARRA | PO BOX 156 | | | | TRUJILLO ALTO | PR | 00977 | |
| 718788 | MAYRA OCASIO ASENCIO | URB LOMAS DE CAROLINA | 2 C 22 CALLE 51 A | | | CAROLINA | PR | 00987 | |
| 718789 | MAYRA OLMEDA DELGADO | BOX 23 | | | | JUNCOS | PR | 00777 | |
| 718790 | MAYRA ORTIZ | HC 3 BOX 17030 | | | | LAJAS | PR | 00667 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718792 | MAYRA ORTIZ LOZADA | HC 1 BOX 6523 | | | | AGUAS BUENAS | PR | 00703-9612 | |
| 718793 | MAYRA ORTIZ MALDONADO | URB LOMAS DE COUNTRY CLUB | Y 3 CALLE 19 | | | PONCE | PR | 00731 | |
| 317913 | MAYRA ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 718794 | MAYRA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 718795 | MAYRA OSORIO RIVERA | 21 BO PALO ALTO | | | | MANATI | PR | 00674 | |
| 317914 | MAYRA OTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 718796 | MAYRA PACHECO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 317915 | MAYRA PADILLA BENGOCHEA | ADDRESS ON FILE | | | | | | | |
| 718798 | MAYRA PAGAN | ADDRESS ON FILE | | | | | | | |
| 718799 | MAYRA PAGAN LOPEZ | 305 MONTE DE ORO | | | | CAMUY | PR | 00627 | |
| 317916 | MAYRA PANAS LUCCA | ADDRESS ON FILE | | | | | | | |
| 317917 | MAYRA PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 317918 | MAYRA PENA RUIZ | ADDRESS ON FILE | | | | | | | |
| 718800 | MAYRA PEREZ DIAZ | PO BOX 283 | | | | QUEBRADILLAS | PR | 00678 | |
| 317919 | MAYRA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718801 | MAYRA PEREZ LLANOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 718802 | MAYRA PEREZ LOPEZ | BOX 276 RT 4 | | | | ISABELA | PR | 00662 | |
| 718803 | MAYRA PIAR REYES | ADDRESS ON FILE | | | | | | | |
| 718804 | MAYRA PINTO NIEVES | PMB BOX 30000 SUITE 174 | | | | CANOVANAS | PR | 00729 | |
| 847837 | MAYRA PONTON | URB. LA GUADALUPE | 1504 CALLE NAVARRA | | | PONCE | PR | 00730-4203 | |
| 718805 | MAYRA PUIG FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 718806 | MAYRA Q PEREZ NIEVES | ALTURAS SAN PEDRO | J 19 CALLE SAN CRISTOBAL | | | FAJARDO | PR | 00738 | |
| 718807 | MAYRA QUILES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 317920 | MAYRA QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 317921 | MAYRA QUINONES MURIEL | ADDRESS ON FILE | | | | | | | |
| 718808 | MAYRA R DE CHOUDENS COLON | ADDRESS ON FILE | | | | | | | |
| 317922 | MAYRA R MARTINEZ PLANA | ADDRESS ON FILE | | | | | | | |
| 718809 | MAYRA R RIVERA SERRANO | SC 12 PLAZA CUATRO | | | | TOA BAJA | PR | 00950 | |
| 317923 | MAYRA R RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 317924 | MAYRA R. DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 317925 | MAYRA R. MARTINEZ PLANA | ADDRESS ON FILE | | | | | | | |
| 718810 | MAYRA R. SEDA TORO | PO BOX 8068 | FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 317926 | MAYRA RAMIREZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 718811 | MAYRA RAMON POLO | JARDINES DE SAN IGNACIO | EDIF A APT 302 | | | SAN JUAN | PR | 00926 | |
| 718812 | MAYRA RAMOS CASTILLO | CONDOMINIO BAYAMONTE | APT 2004 | | | BAYAMON | PR | 00956 | |
| 718813 | MAYRA RAMOS MALDONADO | HC 01 BOX 2457 | | | | FLORIDA | PR | 00650 | |
| 718814 | MAYRA RAMOS OSTOLAZA | JARD MRTROPOLITAN | 958 CALLE PASCUAL | | | SAN JUAN | PR | 00927 | |
| 317927 | MAYRA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718815 | MAYRA REBOLLO FELICIANO | LA PONDEROSA SECTOR CERRILLO | MARGINAL #61 | | | PONCE | PR | 00731 | |
| 718816 | MAYRA REPOLLET DIAZ | PO BOX 831 | | | | LAJAS | PR | 00667 | |
| 718817 | MAYRA REYES COLON | P O BOX 1817 | | | | RIO GRANDE | PR | 00745-1817 | |
| 718818 | MAYRA REYES SANTIAGO | JARD DE MONACO III | 630 CALLE PRINCIPE | | | MANATI | PR | 00674 | |
| 718819 | MAYRA RICO QUINONES | COOP JARDINES DE SAN FRANCISCO | EDIF 2 APT 516 | | | SAN JUAN | PR | 00927 | |
| 718820 | MAYRA RIOS SOTO | BDA CABAN | 155 CALLE PARQUE | | | AGUADILLA | PR | 00603 | |
| 317928 | MAYRA RIPOLL RIVERA | ADDRESS ON FILE | | | | | | | |
| 317929 | MAYRA RIPOLL RIVERA | ADDRESS ON FILE | | | | | | | |
| 718821 | MAYRA RIVERA | PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 317930 | MAYRA RIVERA / LINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 718822 | MAYRA RIVERA APONTE | HC 4 BOX 6572 | | | | COMERIO | PR | 00782 | |
| 718823 | MAYRA RIVERA CARRERAS | LA VILLA DE TORRIMAR | 318 REY FELIPE | | | GUAYNABO | PR | 00969 | |
| 718824 | MAYRA RIVERA DE LA CRUZ | COND MONTE REAL | RR 2 BOX 117 | | | SAN JUAN | PR | 00926 | |
| 317931 | MAYRA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 718502 | MAYRA RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 317932 | MAYRA RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 718825 | MAYRA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 317933 | MAYRA RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 317934 | MAYRA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 317935 | MAYRA RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 718826 | MAYRA RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 317936 | MAYRA RIVERA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 317937 | MAYRA RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| 718827 | MAYRA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 718828 | MAYRA RIVERA PLAZA | VILLA FONTANA | 3 HS 8 VIA 57 | | | CAROLINA | PR | 00983 | |
| 718829 | MAYRA RIVERA RAMOS | URB MARIOLGA | X 41 CALLE SAN ALFONSO | | | CAGUAS | PR | 00725 | |
| 317938 | MAYRA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 718830 | MAYRA RIVERA ROBLES | URB FRONTERA | 104 CALLE ANTONIA PRINCIPE | | | BAYAMON | PR | 00961 | |
| 317939 | MAYRA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 317940 | MAYRA RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 317941 | MAYRA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 317942 | MAYRA RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 718831 | MAYRA RIVERA VAZQUEZ | MANS DE SANATA BARBARA | C 46 AZABACHE | | | GURABO | PR | 00778 | |
| 718832 | MAYRA RIVERA VAZQUEZ | SIERRA LINDA | J 20 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 718833 | MAYRA RIVEVA APONTE | PARCELAS JAGUEYES | BOX 669 | | | VILLALBA | PR | 00766 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718834 | MAYRA ROBLES RIOS | R 10 CALLE 21 | | | | TOA ALTA | PR | 00953 | |
| 317943 | MAYRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718835 | MAYRA RODRIGUEZ BURGADO | ADDRESS ON FILE | | | | | | | |
| 847838 | MAYRA RODRIGUEZ BURGOS | EXT SAN JOSE | B3 | | | AIBONITO | PR | 00705 | |
| 718836 | MAYRA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 718837 | MAYRA RODRIGUEZ CRUZ | HC 04 BOX 22081 | | | | JUANA DIAZ | PR | 00795 | |
| 718839 | MAYRA RODRIGUEZ GONZALEZ | B 67 REPARTO SAN JUAN | | | | ARECIBO | PR | 00612 | |
| 718840 | MAYRA RODRIGUEZ GUZMAN | URB VILLA CRISTINA | C 22 CALLE 4 | | | COAMO | PR | 00769 | |
| 317944 | MAYRA RODRIGUEZ JULBE | ADDRESS ON FILE | | | | | | | |
| 718841 | MAYRA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 718842 | MAYRA RODRIGUEZ ORTIZ | VENUS GARDENS | 670 CALLE CANCER | | | SAN JUAN | PR | 00926 | |
| 718843 | MAYRA RODRIGUEZ RIVERA | URB LA PLATA | K 41 CALLE 11 | | | CAYEY | PR | 00736 | |
| 771176 | MAYRA RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 847839 | MAYRA RODRIGUEZ ROJAS | REPTO SABANETAS | H14 CALLE 3 | | | PONCE | PR | 00716-4201 | |
| 718844 | MAYRA RODRIGUEZ SANCHEZ | URB LOMAS VERDES | 2T 19 CALLE HIEDRA | | | BAYAMON | PR | 00956 | |
| 317946 | MAYRA RODRIGUEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 847840 | MAYRA RODRIGUEZ TORRES | URB MOUNTAIN VIEW | E1 CALLE 2 | | | CAROLINA | PR | 00987 | |
| 718845 | MAYRA ROLON MOJICA | ADDRESS ON FILE | | | | | | | |
| 317947 | MAYRA ROLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 718846 | MAYRA ROMAN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 317948 | MAYRA ROMAN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 718847 | MAYRA ROMERO GONZALEZ | HC 2 BOX 15362 | | | | CAROLINA | PR | 00985 | |
| 718848 | MAYRA ROMERO TORRES | PO BOX 367076 | | | | SAN JUAN | PR | 00936-7076 | |
| 718849 | MAYRA ROQUE OSORIO | ADDRESS ON FILE | | | | | | | |
| 718850 | MAYRA ROSA FUMERO | ADDRESS ON FILE | | | | | | | |
| 718851 | MAYRA ROSA GONZALEZ | 1621-4 AVE UNIVERSIDAD TORRE NORTE | | | | SAN JUAN | PR | 00925 | |
| 718852 | MAYRA ROSA RAMOS | PO BOX 1980 SUITE 253 | | | | LOIZA | PR | 00772 | |
| 317949 | MAYRA ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 317950 | MAYRA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 718853 | MAYRA ROSARIO AGOSTO | VILLA CAROLINA | 43 BLQ 67 CALLE 55 | | | CAROLINA | PR | 00785 | |
| 718854 | MAYRA ROSARIO COTTO | R3-56 CALLE 30 URB. TURABO GARDENS | | | | CAGUAS | PR | 00725 | |
| 718855 | MAYRA ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 718856 | MAYRA ROTGER MELENDEZ | P O BOX 72 | | | | NAGUABO | PR | 00718 | |
| 317951 | MAYRA RUIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 317952 | MAYRA RUIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 718857 | MAYRA RUIZ RODRIGUEZ | HC 2 BOX 7341 | | | | QUEBRADILLAS | PR | 00678 | |
| 718858 | MAYRA RUIZ RODRIGUEZ | PO BOX 575 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317953 | MAYRA S AVILES VELEZ | ADDRESS ON FILE | | | | | | | |
| 718859 | MAYRA S RAMOS JIMENEZ | MANSIONES DE SANTA BARBARA | 16 CALLE CORAL | | | GURABO | PR | 00778 | |
| 317954 | MAYRA S RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 718860 | MAYRA SALABARRIA VEGA | PO BOX 181 | | | | CANOVANAS | PR | 00729 | |
| 317955 | MAYRA SANCHEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 718861 | MAYRA SANCHEZ HERNANDEZ | BO CUYON | 525 PARR NUEVAS | | | PONCE | PR | 00731 | |
| 317956 | MAYRA SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 718862 | MAYRA SANTANA DASTAS | VENUS GARDENS | AK 23 CALLE MONTEREY | | | SAN JUAN | PR | 00926 | |
| 718863 | MAYRA SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 317957 | MAYRA SANTIAGO AMADOR | ADDRESS ON FILE | | | | | | | |
| 317958 | MAYRA SANTIAGO AMADOR | ADDRESS ON FILE | | | | | | | |
| 718864 | MAYRA SANTIAGO BAYON | PO BOX 1101 | | | | BAJADERO | PR | 00616-1101 | |
| 317959 | MAYRA SANTIAGO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 718865 | MAYRA SANTIAGO COLON | PO BOX 1637 | | | | LARES | PR | 00669 | |
| 718866 | MAYRA SANTIAGO MALDONADO | HAC SAN JOSE SANJUANERA | SJ 193 VIA MEDIEVAL | | | CAGUAS | PR | 00725 | |
| 718867 | MAYRA SANTIAGO NEGRON | P O BOX 360631 | | | | SAN JUAN | PR | 00936-0631 | |
| 718868 | MAYRA SANTIAGO ORTIZ | BO CUYON PARC NUEVAS 565 | | | | COAMO | PR | 00769 | |
| 718869 | MAYRA SANTIAGO ORTIZ | E 116 CALLE SAN RAFAEL | | | | BAYAMON | PR | 00957 | |
| 317960 | MAYRA SANTIAGO OTERO | ADDRESS ON FILE | | | | | | | |
| 847841 | MAYRA SANTIAGO PACHECO | COND QUINTANA APT 307B | | | | SAN JUAN | PR | 00917 | |
| 317961 | MAYRA SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 718871 | MAYRA SANTIAGO VEGA | 452 CALLE BOURET | APT 3 A | | | SAN JUAN | PR | 00916 | |
| 718870 | MAYRA SANTIAGO VEGA | A 32 SECTOR MOGOTE | | | | CAYEY | PR | 00736 | |
| 317962 | MAYRA SANTO FEBRES | ADDRESS ON FILE | | | | | | | |
| 317963 | MAYRA SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718872 | MAYRA SEGARRA BORGES | URB VILLA SERAL | BOX A 8 | | | LARES | PR | 00669 | |
| 317964 | MAYRA SEPULVEDA ALBINO | ADDRESS ON FILE | | | | | | | |
| 718873 | MAYRA SIERRA | COND TORRES DEL PARQUE APT 604 N | | | | BAYAMON | PR | 00956 | |
| 718874 | MAYRA SIERRA RODRIGUEZ | JARDINES DEL CARIBE | F 5 CALLE 1 | | | PONCE | PR | 00731 | |
| 718875 | MAYRA SILVESTRINI SANTIAGO | VILLA GRILLASCA | 1651 JULIO C ARTEAGA | | | PONCE | PR | 00731 | |
| 317965 | MAYRA SKERETT SANTANA | ADDRESS ON FILE | | | | | | | |
| 718876 | MAYRA SOL MELENDEZ VELAZQUEZ | URB SANS SOUCI | O1 | | | BAYAMON | PR | 00957 | |
| 718877 | MAYRA SOLER VARGAS | BO MAGUEYES | CALLE 5 BOX 6 | | | BARCELONETA | PR | 00617 | |
| 317966 | MAYRA SOMOZA LINARES | ADDRESS ON FILE | | | | | | | |
| 317967 | MAYRA SONIA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 317968 | MAYRA SOSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 718878 | MAYRA SOTO GUZMAN | URB TIERRA BERDECIA | B1 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718879 | MAYRA SUAREZ NIEVES | URB VILLA LINDA | 247 CALLE INTERAMERICANA | | | AGUADILLA | PR | 00603 | |
| 317970 | MAYRA SUAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 718880 | MAYRA SYLVA NOLASCO | ADDRESS ON FILE | | | | | | | |
| 718881 | MAYRA T CASTILLO COLON | ADDRESS ON FILE | | | | | | | |
| 718882 | MAYRA T CORA RAMOS | PO BOX 1071 | | | | NAGUABO | PR | 00718 | |
| 317971 | MAYRA T CUEVAS QUEVEDO | ADDRESS ON FILE | | | | | | | |
| 718883 | MAYRA T FORTEZA MORALES | ADDRESS ON FILE | | | | | | | |
| 317972 | MAYRA T GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 718884 | MAYRA T MAURA VASALLO | BOX 355 | | | | TRUJILLO ALTO | PR | 00976 | |
| 317973 | MAYRA T RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718885 | MAYRA T ROMAN VARGAS | ADDRESS ON FILE | | | | | | | |
| 718886 | MAYRA TOLLENS RIVERA | PO BOX 941 | | | | MAUNABO | PR | 00707 | |
| 718887 | MAYRA TORO TIRADO | URB CIUDAD UNIVERSITARIA | M 6 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 317974 | MAYRA TORO VAZQUEZ | COND TORRECIELO | 1481 CALLE MARTIN TRAVIESO | | | SAN JUAN | PR | 00907 | |
| 718888 | MAYRA TORO VAZQUEZ | URB FAIRVIEW | 1913 CALLE 47 | | | RIO PIEDRAS | PR | 00926 | |
| 317975 | MAYRA TORO VAZQUEZ | URB. FAIR VIEW | CALLE 47 NUM. 1913 | | | SAN JUAN | PR | 00926-0000 | |
| 317976 | MAYRA TORRES BAERGA | ADDRESS ON FILE | | | | | | | |
| 718889 | MAYRA TORRES CASABLANCA | P O BOX 1460 | | | | SAN SEBASTIAN | PR | 00685 | |
| 317977 | MAYRA TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 317978 | MAYRA TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 317979 | MAYRA TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 317980 | MAYRA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 718890 | MAYRA TORRES RIVERA | COND VILLA CAROLINA COURT | 110 VIZCARRONDO APT 1302 | | | CAROLINA | PR | 00985-4912 | |
| 317981 | MAYRA V MARTINEZ NOBLE | ADDRESS ON FILE | | | | | | | |
| 317982 | MAYRA V ROSADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 317983 | MAYRA V VAZQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 317984 | MAYRA V. VAZQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 317985 | MAYRA V. VAZQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 317986 | MAYRA V. VAZQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 317987 | MAYRA V. VAZQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 718891 | MAYRA VALLE DOMENECH | SAN ANTONIO | PO BOX 315 | | | AGUADILLA | PR | 00690-0315 | |
| 718892 | MAYRA VANESSA VIVES RIOLLANO | URB LOS CAOBOS | 2513 CALLE PAJUIL | | | PONCE | PR | 00716 | |
| 317988 | MAYRA VARGAS ELENO | ADDRESS ON FILE | | | | | | | |
| 718893 | MAYRA VAZQUEZ MENDEZ | VICTOR ROJAS 2 | 83 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 718894 | MAYRA VAZQUEZ TORRES | PO BOX 1807 | | | | ARECIBO | PR | 00613 | |
| 317991 | MAYRA VEERIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317992 | MAYRA VEGA MEDINA | ADDRESS ON FILE | | | | | | | |
| 317993 | MAYRA VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 317994 | MAYRA VELAZQUEZ CARLO | ADDRESS ON FILE | | | | | | | |
| 718895 | MAYRA VELAZQUEZ HERNANDEZ | BOX 1150 | | | | GURABO | PR | 00778 | |
| 847842 | MAYRA VELAZQUEZ HERNANDEZ | PO BOX 627 | | | | ARROYO | PR | 00714 | |
| 317995 | MAYRA VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 718896 | MAYRA VELEZ | ADDRESS ON FILE | | | | | | | |
| 317996 | MAYRA VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 718897 | MAYRA VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 718898 | MAYRA VELEZ JIMENEZ | URB TERRAZAS DE CUPEY | G 3 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 718899 | MAYRA VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 317997 | MAYRA VELEZ SOTO | BO SABANA SECA | 1003 C/ AMAPOLA SECT V MARISOL | | | TOA BAJA | PR | 00951 | |
| 718900 | MAYRA VELEZ SOTO | HC 04 BOX 45600 | | | | HATILLO | PR | 00659 | |
| 317998 | MAYRA VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 317999 | MAYRA VERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 718901 | MAYRA VILA OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 318000 | MAYRA VILLAMIL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718902 | MAYRA VILLANUEVA PAGAN | D 4 RES LOS ROBLES | | | | AGUADA | PR | 00602 | |
| 718903 | MAYRA VIRUET MALDONADO | P O BOX 143325 | | | | ARECIBO | PR | 00612 | |
| 718904 | MAYRA W ALVAREZ RODRIGUEZ | PO BOX 5393 | | | | CAGUAS | PR | 00726 | |
| 318002 | MAYRA W PEREZ LOPEZ | 114 CALLE | DR. PEDRO ALBIZU CAMPOS | | | LARES | PR | 00669 | |
| 718905 | MAYRA W PEREZ LOPEZ | 114 CALLE PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| 718906 | MAYRA W RODRIGUEZ MARTINEZ | URB MARIOLGA | P 19 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 718907 | MAYRA W RUIZ MORAN | HC 4 BOX 47304 | | | | HATILLO | PR | 00659 | |
| 318003 | MAYRA Y LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 318004 | MAYRA Y MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 718908 | MAYRA Y RIVERA BONILLA | URB SANTA ELVIRA | Q 11 STA LUCIA | | | CAGUAS | PR | 00725 | |
| 718909 | MAYRA Z MATOS BELTRAN | PORTALES PARQ ESCORIAL | 6 BLVD DE LA MEDIA LUNA | APT 1303 | | CAROLINA | PR | 00987 | |
| 318005 | MAYRA ZAMORA LEANDRY | ADDRESS ON FILE | | | | | | | |
| 718910 | MAYRABEL DELGADO DELGADO | 55 OESTE CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 318006 | MAYRAH COTTO VELLON | ADDRESS ON FILE | | | | | | | |
| 318007 | MAYRALIS CAMACHO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 318008 | MAYRALIS DE LA NOVAL TORRES | ADDRESS ON FILE | | | | | | | |
| 318009 | MAYRALIZ SERRANO DECOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718911 | MAYRAM E RAMOS MEDINA | HC 01 BOX 5730 | | | | YABUCOA | PR | 00767-9611 | |
| 718912 | MAYRAM ROSARIO RODRIGUEZ | VALLE BELLO CHALETS | A 40 | | | BAYAMON | PR | 00956 | |
| 847843 | MAYRA'S SPORTWEAR | HC 4 BOX 5148 | | | | HUMACAO | PR | 00791 | |
| 718913 | MAYRELIS MARTINEZ PEREZ | URB MIRAFLORES | CALLE 20 BLQ 4-31 | | | BAYAMON | PR | 00957 | |
| 318010 | MAYRELIZ SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 718914 | MAYRIAM K DIAZ DIAZ | URB APONTE | E 20 CALLE 5 | | | CAYEY | PR | 00736 | |
| 718915 | MAYRICHEL COLON JIMENEZ | 8C EXT SANCHEZ | | | | VEGA ALTA | PR | 00692 | |
| 718916 | MAYRIM INOSTROZA LABOY | HC 1 BOX 5043 | | | | YABUCOA | PR | 00767-9607 | |
| 718917 | MAYRIM INOSTROZA LABOY | HC 2 BOX 6969 | | | | YABUCOA | PR | 00767 | |
| 318011 | MAYRIM MALDONADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 718918 | MAYRIM PAGAN OQUENDO | URB VILLA DEL CARMEN | 4295 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 718919 | MAYRIN E SOTO CRESPO | ADDRESS ON FILE | | | | | | | |
| 718920 | MAYRISE DE LA TORRE ROLON | COLINAS METROPOLITANAS | S 15 MONTELLANO | | | GUAYNABO | PR | 00969 | |
| 718921 | MAYRNA GOTAY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 318012 | MAYROMI AGOSTO | ADDRESS ON FILE | | | | | | | |
| 318013 | MAYS CHEMICAL CO | ADDRESS ON FILE | | | | | | | |
| 831477 | Mays Ochoa | PO Box 363968 | Westgate Industrial Park, Street 2 | #515, Barrio Palmas | | Cataño | PR | 00936 | |
| 318014 | MAYSA CEBALLOS GERMOSEN | ADDRESS ON FILE | | | | | | | |
| 718922 | MAYSAD ITTAYEM DEL VALLE | EL ALCAZAR | 500 CALLE VARCARCEL APT 14A | | | SAN JUAN | PR | 00924 | |
| 1606833 | MAYSINET VALLE, PABLO ABDIEL | ADDRESS ON FILE | | | | | | | |
| 1606833 | MAYSINET VALLE, PABLO ABDIEL | ADDRESS ON FILE | | | | | | | |
| 318015 | MAYSONAVE OCASIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 318016 | MAYSONET ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 318017 | MAYSONET ACEVEDO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 1585188 | Maysonet Adorno, Zaraira E. | ADDRESS ON FILE | | | | | | | |
| 318018 | MAYSONET ALICEA, BERNICE | ADDRESS ON FILE | | | | | | | |
| 318019 | MAYSONET ALICEA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 318020 | MAYSONET ALICEA, YEISE E. | ADDRESS ON FILE | | | | | | | |
| 318021 | MAYSONET ANDUJAR, SANTOS F. | ADDRESS ON FILE | | | | | | | |
| 318022 | MAYSONET APONTE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 318024 | MAYSONET APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 318023 | MAYSONET APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 318025 | MAYSONET APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 318026 | MAYSONET APONTE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 318027 | MAYSONET AYALA, JAER | ADDRESS ON FILE | | | | | | | |
| 318028 | MAYSONET BABA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 318029 | MAYSONET BAEZ, EDWIN A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2081952 | Maysonet Barreto, Antonia | ADDRESS ON FILE | | | | | | | |
| 318030 | MAYSONET BARRETO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 318031 | Maysonet Barreto, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1906030 | Maysonet Barreto, Sara | ADDRESS ON FILE | | | | | | | |
| 318032 | MAYSONET BARROSO, WILMA I. | ADDRESS ON FILE | | | | | | | |
| 318033 | MAYSONET BATISTA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 318034 | MAYSONET BECERRIL, LUIS A | ADDRESS ON FILE | | | | | | | |
| 318035 | MAYSONET BENEZARIO, KAREN | ADDRESS ON FILE | | | | | | | |
| 318036 | MAYSONET BENITEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 318037 | Maysonet Benitez, Ruben | ADDRESS ON FILE | | | | | | | |
| 318038 | Maysonet Burgos, Angel | ADDRESS ON FILE | | | | | | | |
| 318039 | MAYSONET BURGOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 318040 | MAYSONET CABRERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 2032862 | Maysonet Cabrera, Maritza | ADDRESS ON FILE | | | | | | | |
| 318041 | MAYSONET CABRERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 318042 | MAYSONET CABRERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 318043 | MAYSONET CAMACHO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 318044 | MAYSONET CAMACHO, JUAN | ADDRESS ON FILE | | | | | | | |
| 318045 | MAYSONET CARRASCO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 318046 | MAYSONET CARRION, MARIA | ADDRESS ON FILE | | | | | | | |
| 318047 | MAYSONET CARRION, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 318048 | MAYSONET CASTRO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 802263 | MAYSONET CASTRO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 318050 | MAYSONET COLON, INES | ADDRESS ON FILE | | | | | | | |
| 318051 | MAYSONET CONCEPCION, MARCOS | ADDRESS ON FILE | | | | | | | |
| 318052 | MAYSONET CORREA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 318053 | MAYSONET CORTES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 318054 | MAYSONET COSME, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 318055 | MAYSONET COTTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 318056 | Maysonet Crespo, Hector L | ADDRESS ON FILE | | | | | | | |
| 802264 | MAYSONET CRESPO, MARICELA | ADDRESS ON FILE | | | | | | | |
| 318057 | MAYSONET CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 318058 | MAYSONET CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 318059 | MAYSONET CRUZ, GLETZINALIN | ADDRESS ON FILE | | | | | | | |
| 318060 | MAYSONET CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 318061 | MAYSONET CRUZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 802265 | MAYSONET CRUZ, IRNA I | ADDRESS ON FILE | | | | | | | |
| 318062 | MAYSONET CRUZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 318063 | Maysonet Cruz, Jose | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318064 | MAYSONET CRUZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 318065 | MAYSONET DE JESUS, KAROLYN | ADDRESS ON FILE | | | | | | | |
| 318066 | MAYSONET ESCOBAR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 318067 | Maysonet Falcon, Carmen G | ADDRESS ON FILE | | | | | | | |
| 802267 | MAYSONET FALCON, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 318069 | Maysonet Falcon, Miguel | ADDRESS ON FILE | | | | | | | |
| 318070 | MAYSONET FALU, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 318071 | MAYSONET FEBRES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 802268 | MAYSONET FERNANDEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 318072 | MAYSONET FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 853592 | MAYSONET FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 318073 | MAYSONET FLORES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 318074 | MAYSONET FONSECA, JOSE | ADDRESS ON FILE | | | | | | | |
| 318075 | Maysonet Fonseca, Jose A | ADDRESS ON FILE | | | | | | | |
| 318076 | MAYSONET GALARZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 318077 | MAYSONET GARCIA, ANA M | ADDRESS ON FILE | | | | | | | |
| 318078 | MAYSONET GARCIA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 318079 | Maysonet Garcia, Carmelo | ADDRESS ON FILE | | | | | | | |
| 1495957 | Maysonet Garcia, Cristobal | ADDRESS ON FILE | | | | | | | |
| 318080 | MAYSONET GARCIA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 318081 | MAYSONET GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 318082 | Maysonet Garcia, Julio E | ADDRESS ON FILE | | | | | | | |
| 318084 | MAYSONET GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 318085 | MAYSONET GARCIA, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 318086 | MAYSONET GARCIA, PILAR | ADDRESS ON FILE | | | | | | | |
| 737668 | MAYSONET GARCIA, PILAR | ADDRESS ON FILE | | | | | | | |
| 318087 | MAYSONET GARCIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 318088 | MAYSONET GIACHELO, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 318089 | MAYSONET GOMEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 318090 | MAYSONET GOMEZ, MIREILY | ADDRESS ON FILE | | | | | | | |
| 318091 | MAYSONET GONZALEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 802270 | MAYSONET GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 318092 | MAYSONET GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 318093 | MAYSONET GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 318094 | MAYSONET GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 318095 | MAYSONET GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 318096 | MAYSONET GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 318097 | MAYSONET GONZALEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 318098 | MAYSONET GONZALEZ, MADELINE I. | ADDRESS ON FILE | | | | | | | |
| 318100 | MAYSONET GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 318101 | MAYSONET GUZMAN, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 318102 | MAYSONET GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 318103 | MAYSONET GUZMAN, HILDA L | ADDRESS ON FILE | | | | | | | |
| 318104 | MAYSONET GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 1673284 | Maysonet Guzman, Jose A | ADDRESS ON FILE | | | | | | | |
| 318105 | MAYSONET GUZMAN, OLGA L | ADDRESS ON FILE | | | | | | | |
| 318106 | MAYSONET GUZMAN, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 318107 | MAYSONET GUZMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1819246 | MAYSONET HERNANDEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 318109 | MAYSONET HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 318110 | MAYSONET HERNANDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 318111 | MAYSONET HERNANDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 318112 | MAYSONET HUERTAS, EDWIN E | ADDRESS ON FILE | | | | | | | |
| 318113 | MAYSONET IRIZARRY, BARBRA A | ADDRESS ON FILE | | | | | | | |
| 318114 | MAYSONET IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1720928 | Maysonet Javier, Dolores | ADDRESS ON FILE | | | | | | | |
| 1724601 | Maysonet Javier, Dolores | ADDRESS ON FILE | | | | | | | |
| 318115 | MAYSONET LOPEZ, ENGRID | ADDRESS ON FILE | | | | | | | |
| 318116 | Maysonet Lopez, Mario | ADDRESS ON FILE | | | | | | | |
| 318117 | Maysonet Lopez, William | ADDRESS ON FILE | | | | | | | |
| 318118 | MAYSONET LOPEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 318119 | MAYSONET LUCIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 318120 | MAYSONET LUGO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 318121 | MAYSONET MACEIRA, NICELLY | ADDRESS ON FILE | | | | | | | |
| 1731029 | MAYSONET MACHADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 318122 | MAYSONET MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 318123 | MAYSONET MALDONADO, NIZ O. | ADDRESS ON FILE | | | | | | | |
| 318124 | MAYSONET MARRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 2111525 | Maysonet Marrero, Jesus Manuel | ADDRESS ON FILE | | | | | | | |
| 802271 | MAYSONET MARRERO, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 1940227 | MAYSONET MARTINEZ , OLGA IRIS | ADDRESS ON FILE | | | | | | | |
| 1494561 | Maysonet Martinez, Nelson | ADDRESS ON FILE | | | | | | | |
| 318125 | MAYSONET MARTINEZ, NELSON I. | ADDRESS ON FILE | | | | | | | |
| 318126 | MAYSONET MARTINEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802272 | MAYSONET MARTINEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 732354 | MAYSONET MARTINEZ, OLGA IRIS | ADDRESS ON FILE | | | | | | | |
| 318127 | Maysonet Martinez, Pedro | ADDRESS ON FILE | | | | | | | |
| 318128 | MAYSONET MATIAS, LAURA EDNA | ADDRESS ON FILE | | | | | | | |
| 318129 | Maysonet Maysonet, Efrain | ADDRESS ON FILE | | | | | | | |
| 318130 | MAYSONET MAYSONET, GENESIS | ADDRESS ON FILE | | | | | | | |
| 318131 | MAYSONET MAYSONET, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 318132 | MAYSONET MEDINA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1866241 | Maysonet Medina, Damaris | ADDRESS ON FILE | | | | | | | |
| 318133 | MAYSONET MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 318134 | MAYSONET MEDINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 318135 | MAYSONET MELENDEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 318083 | MAYSONET MELENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 318136 | MAYSONET MELENDEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 318137 | MAYSONET MENDEZ, GLORINNETTE | ADDRESS ON FILE | | | | | | | |
| 318138 | MAYSONET MENDEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 318139 | MAYSONET MENDEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 318140 | MAYSONET MENDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 318141 | MAYSONET MERCED, CARMEN | ADDRESS ON FILE | | | | | | | |
| 318142 | MAYSONET MOJICA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 318143 | MAYSONET MOJICA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 802273 | MAYSONET MONTALVO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 802274 | MAYSONET MONTALVO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 318144 | MAYSONET MORALES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 318145 | MAYSONET NARVAEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 318146 | MAYSONET NARVAEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 847844 | MAYSONET NAVEDO EVELYN | URB FOREST HILLS | H32 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 853593 | MAYSONET NAVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 318147 | MAYSONET NAVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 318148 | MAYSONET NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2090732 | MAYSONET NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1986105 | Maysonet Negron, Freddie Luis | ADDRESS ON FILE | | | | | | | |
| 318149 | MAYSONET NEGRON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 318150 | MAYSONET OCASIO, IVIS | ADDRESS ON FILE | | | | | | | |
| 318151 | MAYSONET OCASIO, IVIS I | ADDRESS ON FILE | | | | | | | |
| 802275 | MAYSONET OCASIO, IVIS I | ADDRESS ON FILE | | | | | | | |
| 318152 | MAYSONET OLIVENCIA, ERIC | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318153 | MAYSONET ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 318154 | MAYSONET ORTIZ, ENID J | ADDRESS ON FILE | | | | | | | |
| 318155 | MAYSONET ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 802276 | MAYSONET ORTIZ, KEVIA M | ADDRESS ON FILE | | | | | | | |
| 802277 | MAYSONET ORTIZ, NORMARIS | ADDRESS ON FILE | | | | | | | |
| 318156 | MAYSONET OTERO, BRENDA A | ADDRESS ON FILE | | | | | | | |
| 318157 | MAYSONET OTERO, LEYDA M | ADDRESS ON FILE | | | | | | | |
| 318158 | MAYSONET PEREZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 318159 | MAYSONET PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 318160 | MAYSONET PINEIRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 318161 | MAYSONET PIZARRO, MONICA | ADDRESS ON FILE | | | | | | | |
| 318162 | MAYSONET PIZARRO, NORMA | ADDRESS ON FILE | | | | | | | |
| 1964684 | Maysonet Pizarro, Norma I. | ADDRESS ON FILE | | | | | | | |
| 802278 | MAYSONET PRADO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 318163 | Maysonet Quinones, Mario | ADDRESS ON FILE | | | | | | | |
| 318164 | MAYSONET QUINTERO | ADDRESS ON FILE | | | | | | | |
| 802279 | MAYSONET RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 318165 | MAYSONET RAMOS, ROBERTO F | ADDRESS ON FILE | | | | | | | |
| 318166 | MAYSONET RAMOS, RONNY | ADDRESS ON FILE | | | | | | | |
| 318167 | MAYSONET REMENTERIA, JOANET | ADDRESS ON FILE | | | | | | | |
| 318168 | MAYSONET REYES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 318169 | MAYSONET REYES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 318170 | Maysonet Rios, Pedro J | ADDRESS ON FILE | | | | | | | |
| 318172 | MAYSONET RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 318173 | MAYSONET RIVERA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 318174 | MAYSONET RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 318175 | MAYSONET RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 318176 | Maysonet Rivera, Pedro J | ADDRESS ON FILE | | | | | | | |
| 318177 | MAYSONET RIVERA, WANDA M | ADDRESS ON FILE | | | | | | | |
| 318178 | MAYSONET RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 318180 | MAYSONET RODRIGUEZ, ALVIN L | ADDRESS ON FILE | | | | | | | |
| 318179 | MAYSONET RODRIGUEZ, ALVIN L | ADDRESS ON FILE | | | | | | | |
| 318181 | MAYSONET RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 802280 | MAYSONET RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 318182 | MAYSONET RODRIGUEZ, EVA N | ADDRESS ON FILE | | | | | | | |
| 318183 | MAYSONET RODRIGUEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 318184 | MAYSONET RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 318185 | MAYSONET RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318186 | MAYSONET RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 853594 | MAYSONET RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 318187 | MAYSONET RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 318188 | MAYSONET RODRIGUEZ, YOMARA Y | ADDRESS ON FILE | | | | | | | |
| 802281 | MAYSONET RODRIGUEZ, YOMARA Y | ADDRESS ON FILE | | | | | | | |
| 318189 | MAYSONET ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 318190 | MAYSONET RONDON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 318191 | MAYSONET RONDON, CRUZ | ADDRESS ON FILE | | | | | | | |
| 318192 | MAYSONET ROS, JOHN | ADDRESS ON FILE | | | | | | | |
| 318193 | MAYSONET ROS, JOHN P. | ADDRESS ON FILE | | | | | | | |
| 318194 | MAYSONET ROSA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 318195 | MAYSONET ROSA, EDITH | ADDRESS ON FILE | | | | | | | |
| 318196 | Maysonet Rosado, Javier O | ADDRESS ON FILE | | | | | | | |
| 318197 | MAYSONET ROSADO, MAGALY I | ADDRESS ON FILE | | | | | | | |
| 318198 | MAYSONET ROSARIO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 318199 | MAYSONET ROSARIO, MAYLEE | ADDRESS ON FILE | | | | | | | |
| 318200 | MAYSONET ROSAS, NILSA | ADDRESS ON FILE | | | | | | | |
| 1460714 | MAYSONET RUIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 318201 | MAYSONET RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2188822 | Maysonet Ruiz, Ironne | ADDRESS ON FILE | | | | | | | |
| 318202 | MAYSONET RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 318203 | MAYSONET SALGADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 318204 | MAYSONET SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 318206 | MAYSONET SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 318205 | MAYSONET SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 318207 | MAYSONET SANCHEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 318208 | MAYSONET SANCHEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 318209 | MAYSONET SANCHEZ, PRISCILLA A | ADDRESS ON FILE | | | | | | | |
| 318210 | MAYSONET SANTIAGO, EDNA G | ADDRESS ON FILE | | | | | | | |
| 318211 | MAYSONET SANTIAGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 318212 | MAYSONET SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 318213 | MAYSONET SANTOS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 318214 | MAYSONET SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 318215 | MAYSONET SOLER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 318216 | Maysonet Soler, Aurea Y. | ADDRESS ON FILE | | | | | | | |
| 318217 | MAYSONET SOSTRE, YOCHIRA | ADDRESS ON FILE | | | | | | | |
| 318218 | MAYSONET SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318220 | MAYSONET TIRADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 318219 | MAYSONET TIRADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 318221 | MAYSONET TORRENS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 318222 | MAYSONET TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 318223 | MAYSONET TORRES, MARYLYN | ADDRESS ON FILE | | | | | | | |
| 318224 | MAYSONET TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 318225 | MAYSONET VALLE, AURA L | ADDRESS ON FILE | | | | | | | |
| 318226 | MAYSONET VALLE, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 318227 | MAYSONET VALLE, PABLO A | ADDRESS ON FILE | | | | | | | |
| 1643267 | Maysonet Valle, Pablo Abdiel | ADDRESS ON FILE | | | | | | | |
| 318228 | MAYSONET VARGAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 318229 | MAYSONET VAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 318230 | MAYSONET VAZQUEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 802282 | MAYSONET VELEZ, DANIA | ADDRESS ON FILE | | | | | | | |
| 318231 | MAYSONET VELEZ, DANIA L | ADDRESS ON FILE | | | | | | | |
| 318232 | MAYSONET WILKES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 2207161 | Maysonet, Jose A. | ADDRESS ON FILE | | | | | | | |
| 318233 | MAYSONET, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1609641 | Maysonet, Mileyly | ADDRESS ON FILE | | | | | | | |
| 1676521 | Maysonet, Victor | ADDRESS ON FILE | | | | | | | |
| 1676521 | Maysonet, Victor | ADDRESS ON FILE | | | | | | | |
| 318234 | MAYSONET,RAFAEL | ADDRESS ON FILE | | | | | | | |
| 318235 | MAYSONTE OLIVENCIA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 318236 | MAYSOUN DAWAHRA | ADDRESS ON FILE | | | | | | | |
| 318237 | Maytag | Ave. Quilinchini, Edif Milan Local 1 | | | | Sabana Grande | PR | 00637 | |
| 718923 | MAYTE A MATIAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 318238 | MAYTE CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 318239 | MAYTE CUEVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 318240 | MAYTE FLORES MORALES | ADDRESS ON FILE | | | | | | | |
| 718925 | MAYTE GOMEZ QUEVEDO | URB APOLO | 2102 CALLE ONFALA | | | GUAYNABO | PR | 00969 | |
| 318241 | MAYTE KAIRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 318242 | MAYTE QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 318243 | MAYTE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 318244 | MAYTE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 718926 | MAYTE ROMAN NEGRON | ADDRESS ON FILE | | | | | | | |
| 318245 | MAYTE SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 718927 | MAYTE SANTIAGO TORRES | 136 CALLE GUAYAMA APT 2 | | | | SAN JUAN | PR | 00917 | |
| 318246 | MAYTE VEGA TORO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318247 | MAYTE VIZCARRONDO SOSA | ADDRESS ON FILE | | | | | | | |
| 718928 | MAYTEE BURGOS SANTIAGO | BO JUAN DOMINGO | 33 CALLE ROBLE | | | GUAYNABO | PR | 00966 | |
| 718929 | MAYTEE GARCIA MELENDEZ | URB SANTA ISIDRA 2 | 207 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 718930 | MAYTEE REYES FUENTES | BO LA PLATA | APT 75 | | | COAMO | PR | 00786 | |
| 718931 | MAYTEE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718932 | MAYTELIN HERRERA BATISTA | URB MONTERREY 1272 | CALLE LOS ANDES | | | SAN JUAN | PR | 00926 | |
| 718933 | MAYTTE TEXIDOR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 318248 | MAYVELIZ RIJOS MATOS | ADDRESS ON FILE | | | | | | | |
| 318249 | MAYWALIDA GUERRA SOTO | ADDRESS ON FILE | | | | | | | |
| 318250 | MAYZ RODRIGUEZ, MAYLIN | ADDRESS ON FILE | | | | | | | |
| 318251 | MAZA GARCIA, DORIS | ADDRESS ON FILE | | | | | | | |
| 318252 | MAZA HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 318253 | MAZA LOPEZ, NINA | ADDRESS ON FILE | | | | | | | |
| 318254 | MAZA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 318255 | MAZIARZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 318256 | MAZIARZ MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 318257 | MAZIARZ MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 318258 | MAZIN ATRA SUBOH | ADDRESS ON FILE | | | | | | | |
| 318259 | MAZO AMILL, LUIS A | ADDRESS ON FILE | | | | | | | |
| 318260 | MAZOLA PIETRI, ENID VICTORIA | ADDRESS ON FILE | | | | | | | |
| 718934 | MAZOVI MEDICAL WASTE DISPOSAL | COMUNIDAD LA DOL | 221 CALLE ARGENTINA PARC LA DOLORES | | | RIO GRANDE | PR | 00745 | |
| 718935 | MAZOVI MEDICAL WASTE DISPOSAL | COMUNIDAD LA DOLORES | 221 CALLE ARGENTINA PARC LA DOLORES | | | RIO GRANDE | PR | 00745 | |
| 318261 | MAZZA & GREEN | 33 BOLIVIA | OFIC 203 | | | SAN JUAN | PR | 00917 | |
| 318262 | MAZZA & GREEN | PO BOX 364028 | | | | SAN JUAN | PR | 00936-4028 | |
| 318263 | MAZZILLI, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 318264 | MAZZORIAGASANSON, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 318265 | MB BROADCASTER, CORP | VILLAS PARKVILLE II | 241 AVE LOPATEGUI APT 55 | | | GUAYNABO | PR | 00969 | |
| 318266 | MB FUNDRAISING SOLUTIONS | MANSIONES DE CAROLINA | GG 8 CALLE MARQUESA | | | CAROLINA | PR | 00987 | |
| 318267 | MB GUAYAMA INC | 66 LONG WHARF | | | | BOSTON | MA | 02110-3605 | |
| 847845 | MB GUN CLUB INC | 1008 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00920-2912 | |
| 718936 | MB SPORTS INC | PO BOX 363148 | | | | SAN JUAN | PR | 00936-3148 | |
| 318268 | MBA ASOC CONSULTAN SERV | 4028 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 318269 | MBA ASOC CONSULTAN SERV | PO BOX 2181 | | | | ISABELA | PR | 00662 | |
| 847846 | MBATS | VILLA CRISTIANA | A13 CALLE 1 | | | COAMO | PR | 00769-3611 | |
| 718937 | MBETA | ESTANCIAS DEL RIO | 23 YAGUEZ | | | AGUAS BUENAS | PR | 00703-9631 | |
| 718938 | MBI DIAGNOSTIC IMAGING INC | PO BOX 157 | | | | BAYAMON | PR | 00960-0157 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718939 | MBIA INSURANCE CO | 113 KING STREET | | | | ARKMONK | NY | 10504 | |
| 318270 | MBIA Insurance Corporation | 1 Manhattanville Road | Suite 301 | | | Purchase | NY | 10577 | |
| 318271 | MBIA Insurance Corporation | Attn: Barbara Edelmarn, Vice President | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 318272 | MBIA Insurance Corporation | Attn: Neil Budnick, President | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 318273 | MBIA Insurance Corporation | Attn: Ram Werthlem, Agent for Service of Process | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 318274 | MBM STEEL & CONCRETE WORKS INC | PO BOX 550 | | | | YABUCOA | PR | 00767 | |
| 1538982 | MBS Financial Services Inc. | Attn: Edison Velez | PO Box 1546 | | | Boqueron | PR | 00622-1546 | |
| 318275 | MBTI BUSINESS TRAINING INSTITUTE | EDIF METRO MEDICAL CENTER | 1995 CARR 2 STE 1102 | | | BAYAMON | PR | 00959 | |
| 318276 | MBTI BUSSINESS TRAINING INSTITUTE | EDIF METRO MEDICAL CENTER | 1995 CARR 2 STE 1102 | | | BAYAMON | PR | 00959 | |
| 718940 | MBTI/BUSINESS TRAINING INST. | 1256 AVE PONCE DE LEON | | | | SANTURCE | PR | 00907 | |
| 318277 | MC 21 CORPORATION | Rebeca Santiago Vazquez | 270 Munoz Rivera Ave. | Mailbox 34 | | San Juan | PR | 00918 | |
| 318278 | MC ABEE CONSULTING GROUP | P O BOX 360172 | | | | SAN JUAN | PR | 00936-0172 | |
| 1258736 | MC ADVISORS, INC | ADDRESS ON FILE | | | | | | | |
| 718941 | MC ALLISTER BROTHERS INC | PO BOX 9066563 | | | | SAN JUAN | PR | 00906 | |
| 318280 | MC ANGELS SECURITY SERVICES CORP | 500 CARR 861 STE-6 PMB | 162 | | | TOA ALTA | PR | 00953 | |
| 718942 | MC BIDDER S CORPORATION | 352 AVE SAN CLAUDIO PMB 159 | | | | SAN JUAN | PR | 00926-4117 | |
| 718943 | MC CANN & ASSOCIATES INC | PO BOX 5217 | | | | MAYAGUEZ | PR | 00681 | |
| 318281 | MC CHRISTIAN RENTAS BAEZ | URB ALTS DEL ALBA | 10926 CALLE ATARDECER | | | VILLALBA | PR | 00766 | |
| 2205515 | Mc Clin Rosado, Maria | ADDRESS ON FILE | | | | | | | |
| 718944 | MC CLOSKEY MULET & BONNIN APPRAISERS FSC | PO BOX 10537 | | | | SAN JUAN | PR | 00922-0537 | |
| 318282 | MC CLURG SANTIAGO, DOLORES ANN | ADDRESS ON FILE | | | | | | | |
| 318283 | MC CONNEL VALDES KELLY | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 318284 | MC CONNELL & VALDES LLC | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 318286 | MC CONNIE GARCIA, TERESITA I. | ADDRESS ON FILE | | | | | | | |
| 318287 | MC CORMICK ARANA, JOAMINA | ADDRESS ON FILE | | | | | | | |
| 318288 | MC CORMICK CALIMANO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 802283 | MC CORMICK CALIMANO, NANCY | ADDRESS ON FILE | | | | | | | |
| 318289 | MC COY & ASSOCIATES | 12596 W BAYAUD AVE | | | | LAKEWOOD | CO | 80228-2035 | |
| 718945 | MC COY & ASSOCIATES INC | 25107 GENESEE TRAIL RD 200 | | | | GOLDEN | CO | 80401-5708 | |
| 318290 | MC COY JORDAN, LOYD | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318291 | Mc Daniel Sanchez, Karl | ADDRESS ON FILE | | | | | | | |
| 718947 | MC DERMOTT WILL & EMERY | 1850 K ST NW | | | | WASHINGTON | DC | 20006 | |
| 718946 | MC DERMOTT WILL & EMERY | 600 13TH STREET N W | | | | WASHINGTON | DC | 20005-3096 | |
| 718948 | MC DEVELOPMENT INC | URB BALDRICH | 584 MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 318292 | MC DEVITT TORRES, JOSEPH RALPH | ADDRESS ON FILE | | | | | | | |
| 318293 | MC DISTRIBUTORS | DEPARTAMENTO DE EDUCACION | OFICINA REGIONAL DE MAYAGUEZ | 50 NENADICH | | MAYAGUEZ | PR | 00680 | |
| 318294 | MC DISTRIBUTORS | MARINA STATION | PO BOX 3852 | | | MAYAGUEZ | PR | 00681 | |
| 718949 | MC DONALDS | PO BOX 50517 | | | | TOA BAJA | PR | 00958 | |
| 718950 | MC DONALD'S | PO BOX 4361 | | | | SAN JUAN | PR | 00936 | |
| 718951 | MC DONALDS ARECIBO I | FRENTE PLAZA DEL ATLANTICO | CARR 2 KM8 1 | | | ARECIBO | PR | 00612 | |
| 718953 | MC DONALDS CORP. | 156 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 718954 | MC DONALDS CORP. | PO BOX 50517 | | | | TOA BAJA | PR | 00950 | |
| 718952 | MC DONALDS CORP. | TERRACE #2 KM. 152.9 | | | | MAYAGUEZ | PR | 00680 | |
| 318295 | MC DONOUGH, NANCY | ADDRESS ON FILE | | | | | | | |
| 318297 | MC DOUGALL MERCADO, BELEN | ADDRESS ON FILE | | | | | | | |
| 318298 | MC DOUGALL, ZULMA | ADDRESS ON FILE | | | | | | | |
| 718955 | MC ELECTRICAL / CONTRACTOR INC | A 19 JARDINES HUMACAO | | | | HUMACAO | PR | 00791 | |
| 318299 | MC ELECTRICAL DISTRIBUTORS | 401 CARR 869 BO PALMAS | | | | CATANO | PR | 00962 | |
| 318300 | MC ELECTRICAL DISTRIBUTORS INC. | AVE. LOS CONQUISTADORES #150 | 01-A MANNA BAHIA PLAZA | | | CATANO | PR | 00962 | |
| 318301 | MC ELECTRICAL& AIR CONDITIONING | JARDINES HUMACAO | CALLE A-19 | | | HUMACAO | PR | 00761-0000 | |
| 318302 | MC ESTUDIO DE ARQUITECTURA CSP | VILLA CAPARRA | H15 CALLE H | | | GUAYNABO | PR | 00966-1742 | |
| 318303 | MC ESTUDIO DE ARQUITECTURA CSP | VILLA CAPARRA NORTE | 15 CALLE H | | | GUAYNABO | PR | 00966 | |
| 318304 | MC FIELD GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 318305 | MC FIELD GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 318306 | MC GREGOR RIVERA, FITZROY H | ADDRESS ON FILE | | | | | | | |
| 318307 | MC HOUSE | EA-28 AVE COMERIO LOS ALMENDROS | | | | BAYAMON | PR | 00619 | |
| 718956 | MC HOUSE DE PR | URN INDUSTRIAL CORREA | 8 LOTE 11 | | | BAYAMON | PR | 00961 | |
| 318308 | MC JOE ARROYO ACEVEDO | CHALETS DE SAN PEDRO | 500 CALLE SAN PATRICIO | | | FAJARDO | PR | 00738 | |
| 318309 | MC KISSEN RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 718957 | MC KURIE CERAMIC | 56 CALLE JOSE DE DIEGO | | | | AGUADILLA | PR | 00603 | |
| 718958 | MC MARTIN ENGINEERING TELECOMUNICATIONS | P O BOX 10647 | | | | SAN JUAN | PR | 00922-0647 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318311 | MC MEDICAL & REHAB STORE INC | URB VISTAMAR | 445 CALLE PORTUGAL | | | CAROLINA | PR | 00983 | |
| 718959 | MC MEDICAL EQUIPMENT | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 718960 | MC MUFFLER | 981 AVE. SAN JOSE | | | | QUEBRADILLA | PR | 00678-2820 | |
| 718961 | MC MURRAY INDUSTRIAL | PO BOX 361853 | | | | SAN JUAN | PR | 00936 | |
| 318312 | MC NEIL CONSUMER PRODUCTS PR | PO BOX 1959 | | | | CAGUAS | PR | 00726 | |
| 318313 | MC NEIL CONSUMER PRODUCTS PR | PO BOX 2009 | | | | LAS PIEDRAS | PR | 00771 | |
| 718962 | MC QUAY CARIBE INC | PMB 493 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 318314 | MC RELATIVITY INC | URB VILLA VERDE | C 7 CALLE C | | | GUAYNABO | PR | 00966 | |
| 318315 | MC RENTAL EQUIPMENT INC | PO BOX 1717 | | | | CIALES | PR | 00638 | |
| 718964 | MC SERVICES CORP | 13 CALLE COLLEGE PARK | | | | ARECIBO | PR | 00612 | |
| 718963 | MC SERVICES CORP | PO BOX 2104 | | | | SAN JUAN | PR | 00922-2104 | |
| 318316 | MC THERAPY GROUP | URB PARADIS | B3 LOPEZ FLORES | | | CAGUAS | PR | 00725 | |
| 318317 | MC THERAPY GROUP P S C | PO BOX 4956 PMB 291 | | | | CAGUAS | PR | 00726 | |
| 718965 | MC TOURS | PO BOX 50148 | | | | TOA BAJA | PR | 00949 | |
| 718966 | MC TRADING CORP | GPO BOX 364943 | | | | SAN JUAN | PR | 00936 | |
| 318318 | MC TRUCKS INC | PO BOX 363543 | | | | SAN JUAN | PR | 00936-3543 | |
| 318319 | MC WAREHOUSE | 1690 OAK ST | PO BOX 3031 | | | LAKE WOOD | NJ | 07701 | |
| 318320 | MC WILLIAMS ARROYO ACEVEDO | URB ALBANURES | A 9 CALLE IGUALDAD | | | FAJARDO | PR | 00738 | |
| 830457 | MC&CS | Attn: Carlos Colon Medina | 428 Ave Excorial Caparra Hts | | | Viejo San Juan | PR | 00926 | |
| 718967 | MC. ELECTRIC | #1121 AMERICO MIRANDA | REPARTO METROPOLITANO | | | RIO PIEDRAS | PR | 00921 | |
| 1256670 | MC-21 CORP | ADDRESS ON FILE | | | | | | | |
| 2150790 | MC-21 LLC | ANGORA INDUSTRIAL PARK LOT #4 | BARRIO BAIROA CARR. #1, KM 33.3 | | | CAGUAS | PR | 00725 | |
| 2150792 | MC-21 LLC | ATTN: MIRANDA SANTINI COLBERG | LOTE #4, CARRETERA #1 | KM 33.3 BO. BAIROA | | CAGUAS | PR | 00725 | |
| 2150793 | MC-21 LLC | EDUARDO J. COBIAN ROIG, ESQ. | COBIAN ROIG LAW OFFICE | P.O. BOX 9478 | | SAN JUAN | PR | 00908-9478 | |
| 2150791 | MC-21 LLC | MANUEL E. DEL VALLE, MEMBER | POPULAR CENTER 19TH FLOOR | 208 PONCE DE LEON AVE. | | SAN JUAN | PR | 00918 | |
| 318321 | MC8 PUBLISHING & EVENTS INC | COND TORRE DEL CARDENAL | 675 CALLE CUEVAS BUSTAMANTE APT 53 | | | SAN JUAN | PR | 00918-4094 | |
| 318322 | MCA ELECTRICAL CONTRACTOR INC | PO BOX 8308 | | | | BAYAMON | PR | 00960-8308 | |
| 318323 | MCA ENGINEERING CONSULTANTS | URB VILLA CLEMENTINA | B-14 LIC.RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 2175189 | MCA ENGINEERING CONSULTANTS, P.S.C | URB. VILLA CLEMENTINA | B-14 LICENCIADO RODRIGUEZ ST. | | | GUAYNABO | PR | 00969 | |
| 318324 | MCA HEALTH GROUP LLC | PO BOX 6598 | | | | BAYAMON | PR | 00960-6598 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318285 | MCABEE BUITRAGO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 318325 | McAFEE, INC. | 2821 MISSION COLLEGE BLVD. | | | | SANTA CLARA | CA | 95054 | |
| 1430733 | McAfoose, Kimberly A. | ADDRESS ON FILE | | | | | | | |
| 318326 | MCC ELECTRONICS | PO BOX 13059 | | | | SAN JUAN | PR | 00908 | |
| 318327 | MCC GROUP | COND PASEO MONTE | 381 AVE DONA FELISA RINCON DE APT 208 | | | SAN JUAN | PR | 00926-6660 | |
| 318328 | MCC GROUP | PASEOMONTE 208 | 381 AVE F RINCON | | | SAN JUAN | PR | 00926 | |
| 318329 | MCC MEDICAL SUPPLIES | URB EL VERDE SUR | D 3 CALLE H | | | CAGUAS | PR | 00725 | |
| 318330 | MCCAFFERTY FAMILY PRACTICE | 4242 LORAIN AVE RM 247 | | | | CLEVELAND | OH | 44113 | |
| 318331 | MCCALL LOPEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 318332 | MCCANDLESS LONGORIA, JAMES | ADDRESS ON FILE | | | | | | | |
| 318333 | MCCANN ERICKSON CORP SA | PO BOX 9023389 | | | | SAN JUAN | PR | 00902-3389 | |
| 1661746 | McCann Erickson Corporation, SA | Colón Santana & Asoc. | 315 Coll & Toste | Ur. Baldrich | | San Juan | PR | 00918 | |
| 1687431 | McCann Erickson Corporation,SA | Colón Santana & Asoc. | 315 Coll & Toste | Urb. Baldrich | | San Juan | PR | 00918 | |
| 1687431 | McCann Erickson Corporation,SA | McCann Worldgroup | Att. Rafael Camacho/Belina Hernández | PO Box 9023389 | | San Juan | PR | 00902-3389 | |
| 318334 | MCCARTHY DE JESUS, JOHN | ADDRESS ON FILE | | | | | | | |
| 318335 | MCCAY LOPEZ, LAZARO | ADDRESS ON FILE | | | | | | | |
| 318336 | MCCG LLC | VILLAS DE SAN IGNACIO | 22 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927-6454 | |
| 318337 | MCCHESNEY MARTINEZ, KATHY L | ADDRESS ON FILE | | | | | | | |
| 1465094 | MCCLARY, STEPHEN A AND ANNE B | ADDRESS ON FILE | | | | | | | |
| 318338 | MCCLEARY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 1431775 | McClernan, Joseph W | ADDRESS ON FILE | | | | | | | |
| 318339 | MCCLIN ESCALERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 318340 | MCCLINTOCK HERNANDEZ, KENNETH D | ADDRESS ON FILE | | | | | | | |
| 318341 | MCCLOUD VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 853595 | MCCONNELL JIMENEZ, AUDREY W. | ADDRESS ON FILE | | | | | | | |
| 318342 | MCCONNELL JIMENEZ, AUDREY W. | ADDRESS ON FILE | | | | | | | |
| 318343 | MCCONNELL JIMENEZ, DOROTHY M | ADDRESS ON FILE | | | | | | | |
| 1690930 | McConnell Valdes LLC | ADDRESS ON FILE | | | | | | | |
| 1690930 | McConnell Valdes LLC | ADDRESS ON FILE | | | | | | | |
| 835235 | McCONNELL VALDÉS LLC | Attn: Raúl M. Arias Marxuach | 270 Muñoz Rivera Avenue, Suite 900 | | | Hato Rey | PR | 00918- | |
| 835236 | McCONNELL VALDÉS LLC | Attn: Raúl M. Arias Marxuach | Attn: Brian L. Mitteldorf, President | | | San Juan | PR | 00936-4225 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1622342 | McConnell Valdés LLC | c/o Paul R. Cortes Rexach | PO Box 364225 | | | San Juan | PR | 00936-4225 | |
| 1622342 | McConnell Valdés LLC | Paul R. Cortes Rexach, Chief Operating Officer | 270 Muñoz Rivera Ave. | | | San Juan | PR | 00918 | |
| 2016292 | McConnell, Dorothy | ADDRESS ON FILE | | | | | | | |
| 318344 | MCCONNIE FINGERHUT, MARIANO | ADDRESS ON FILE | | | | | | | |
| 318345 | MCCONNIE GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 318346 | MCCONNIE SHORTER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 318347 | MCCORMACK PORTUONDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 318348 | MCCORMICK CALIMANO, NANCY | ADDRESS ON FILE | | | | | | | |
| 318349 | MCCORMICK MD, MEGAN | ADDRESS ON FILE | | | | | | | |
| 2013178 | McCOY JORDAN, LOYD R. | ADDRESS ON FILE | | | | | | | |
| 831478 | McCrone Microscopes & Accessories | 850 Pasquinelli Drive | | | | Westmont | IL | 60559 | |
| 1256671 | MCCRONE MICROSCOPES & ACCESSORIES | 850 PASQUINELLI DRIVE | | | | WESTMONT | IL | 60559 | |
| 318350 | MCD ARCHITECTURAL & ENGINEERING SERV INC | PMB 163 AVE ESMERALDA 53 | | | | GUAYNABO | PR | 00969-4429 | |
| 318351 | MCD ARCHITECTURAL & ENGINEERING SERV INC | PO BOX 191717 | | | | SAN JUAN | PR | 00919-1717 | |
| 2088674 | McDaniel Sanchez, Karl | ADDRESS ON FILE | | | | | | | |
| 718969 | MCDANNIEL VELAZQUEZ ASTACIO | URB LOMAS VERDES | T 48 CALLE CASIA | | | BAYAMON | PR | 00956 | |
| 318352 | MCDANNIEL VELAZQUEZ ASTACIO | URB LOMAS VERDES | X-37 CALLE COLOMBINA | | | BAYAMON | PR | 00956 | |
| 2180140 | McDavitt, Thomas D. | 4700 W 13th St No | Room #1105 | | | Wichita | KS | 67212 | |
| 318353 | MCDEVITT CRUZ, JOSEPH R. | ADDRESS ON FILE | | | | | | | |
| 318354 | MCDONALD ARMY HEALTH CENTER | 576 JEFFERSON AVE | | | | FT EUSTIS | VA | 23604 | |
| 318355 | MCDONALD PERFECTTO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 1437455 | MCDONALD, DONALD L. | ADDRESS ON FILE | | | | | | | |
| 718970 | MCDOUGAL LITTELL & C/O JOSE OQUENDO | 444 AVE DE DIEGO | APT 1703 | | | RIO PIEDRAS | PR | 00923 | |
| 718971 | MCDOUGAL LITTELL & C/O JOSE OQUENDO | MC DOUGAL LITTLE | 181 BALLARDVALE STREET | | | WILMINGTON | MA | 60204 | |
| 1258737 | MCDOUGALL ANGLADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 318356 | MCDOUGALL MERCADO, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 318357 | MCDOUGALL RENTAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1834607 | MCDOUGALL RODRGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 318358 | MCDOUGALL RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 318359 | MCDOUGALL, GEORGE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318360 | MCDOWALL BERTRAND MD, MARK T | ADDRESS ON FILE | | | | | | | |
| 318361 | MCFALINE LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 318362 | MCFALINE ROSADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 318363 | MCFALINE ROSADO, LUZ H | ADDRESS ON FILE | | | | | | | |
| 318364 | MCFALINE ROSADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 318365 | MCFALINE ROSADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 318366 | MCFALLINE RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 318367 | MCFARLAND, BRADDOCK | ADDRESS ON FILE | | | | | | | |
| 318368 | MCFERRIN DE RIVERA, JEAN | ADDRESS ON FILE | | | | | | | |
| 2060397 | MCFERRIN, JEAN P. | ADDRESS ON FILE | | | | | | | |
| 318369 | MCG & THE ABLE CHILD | CLAVE DE ENVIO 735, P O BOX 362708 | | | | SAN JUAN | PR | 00936 | |
| 318370 | MCG & THE ABLE CHILD | P O BOX 362708 REGION RIO PIEDRAS | | | | SAN JUAN | PR | 00936-2708 | |
| 318371 | MCG & THE ABLE CHILD | PO BOX 362708 CENTRO DE BANCA COMERCIAL | | | | SAN JUAN | PR | 00936-2708 | |
| 318372 | MCG & THE ABLE CHILD | URB ROUND HILL | DALIA 1615 | | | TRUJILLO ALTO | PR | 00976 | |
| 318373 | MCG & THE ABLE CHILD | URB SAN AGUSTIN, 427 CALLE 6 | | | | SAN JUAN | PR | 00926 | |
| 318374 | MCG & THE ABLE CHILD | Y BANCO POPULAR DE PUERTO RICO | CENTRO BANCA COMERCIAL RIO PIEDRAS (735) | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 318375 | MCG & THE ABLE CHILD | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION DE RIO PIEDRAS | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 318376 | MCG & THE ABLE CHILD | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 318377 | MCG & THE ABLE CHILD AT /BCO POPULAR PR | CENTRO DE BANCA COMERCIAL | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 318378 | MCG & THE ABLE CHILD AT /BCO POPULAR PR | CLAVE DE ENVIO 735 | P O BOX 362708 | | | SAN JUAN | PR | 00936 | |
| 318379 | MCG & THE ABLE CHILD AT /BCO POPULAR PR | REGION RIO PIEDRAS | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 318380 | MCG & THE ABLE CHILD AT /BCO POPULAR PR | URB SAN AGUSTIN | 427 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 318381 | MCG INC | URB MONTE TRUJILLO | 807 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976-4069 | |
| 718972 | MCGAW B BROWN | P O BOX 729 | | | | SABANA GRANDE | PR | 00747 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318382 | MCGEE DAVILA, JORDAN | ADDRESS ON FILE | | | | | | | |
| 318383 | MCGEE NAVARRO, DIHANA | ADDRESS ON FILE | | | | | | | |
| 318384 | MCGEE NAVARRO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 318385 | MCGHEE RODRIGUEZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| 318386 | MCGHEE ROSA, DENA | ADDRESS ON FILE | | | | | | | |
| 1689677 | McGhee Rosa, Dena E | ADDRESS ON FILE | | | | | | | |
| 318387 | MCGHEE ROSA, EDWARD L | ADDRESS ON FILE | | | | | | | |
| 318388 | McGILL UNIVERSITY | 3724 McTAVISH STREET | | | | MONTREAL | CA | H3A IY2 | Canada |
| 318389 | MCGLONE RIVERA, LINDA M | ADDRESS ON FILE | | | | | | | |
| 318391 | MCGRAW HILL INTERAMERICANA INC | 1221 BRICKELL AVE 1200 | | | | MIAMI | FL | 33131 | |
| 318392 | MCGRAW-HILL INTERAMERICANA, INC | 1121 AVE MUÐOZ RIVERA | | | | SAN JUAN | PR | 00928 | |
| 318393 | MCGRAW-HILL INTERAMERICANA, INC | METRO OFFICE PARK | CALLE 2 # 14 SUITE 100 | | | GUAYNABO | PR | 00968 | |
| 318394 | MCGRAW-HILL INTERAMERICANA, INC | PO BOX 20712 | | | | SAN JUAN | PR | 00928 | |
| 318395 | MCGRAW-HILL INTERAMERICANA, INC. | METRO OFFICE PARK #14 CALLE 2 SUITE 100 | | | | GUAYNABO | PR | 00968-0000 | |
| 318397 | MCGREGOR RIVERA, FITZROY | ADDRESS ON FILE | | | | | | | |
| 318396 | MCGREGOR RIVERA, FITZROY | ADDRESS ON FILE | | | | | | | |
| 318398 | MCGUIRE ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 318399 | MCH C CLINIC | CHARLES HARWOOD COMPLEX | 3500 EST RICHMOND | | | CHRISTIANSTED | VI | 00820 | |
| 318400 | MCH CLINIC | ELAINE CO. BLDG. | CONTANT 78-1-2-3 | | | CHARLOTTE AMALI | VI | 00802 | |
| 718751 | MCH DEPT OF ORTHOPEDICS | PO BOX 52-7350 | | | | MIAMI | PR | 33152-7350 | |
| 718974 | MCH PEDIATRIC CARDIOLOGY | PO BOX 863286 | | | | ORLANDO | FL | 32886-3286 | |
| 318401 | MCH RADIOLOGISTS | PO BOX 863942 | | | | ORLANDO | FL | 32886-3942 | |
| 318402 | MCHALE WOOD, MARY | ADDRESS ON FILE | | | | | | | |
| 1453094 | McHugh, Ronald J | ADDRESS ON FILE | | | | | | | |
| 318403 | MCINNIS LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 318404 | MCINNIS LOPEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 1447464 | McIntosh, Howard M | ADDRESS ON FILE | | | | | | | |
| 318405 | MCKAY DEE BEHAVIORAL HEALTH CENTER | 4401 HARRISON BLVD | | | | OGDEN | UT | 84401 | |
| 318406 | MCKENZIE CAMPBELL, MARY | ADDRESS ON FILE | | | | | | | |
| 318407 | MCKENZIE GARAY MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 318408 | MCKENZIE GOMEZ MD, FELIX M | ADDRESS ON FILE | | | | | | | |
| 318409 | MCKESSON CORP | ONE POST STREET 35TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718975 | MCKESSON HEALTH SOLUTIONS | 22423 NETWORK PLACE | | | | CHICAGO | PR | 60673-1224 | |
| 318410 | MCKESSON HEALTH SOLUTIONS | 22423 NETWORK PLACE | | | | CHICAGO | IL | 60673-1224 | |
| 318411 | MCKESSON INT'L HOLDINGS | 1220 DRAKE AVE | | | | BURLINGAME | CA | 94010-4803 | |
| 318412 | McKesson Plasma & Biologics | 2615 MEDICAL CENTER PKWY | STE 1580 | | | MURFREEBORO | TN | 37129 | |
| 318413 | MCKINLEY CUBICI, GEORGE A | ADDRESS ON FILE | | | | | | | |
| 318414 | MCKINLEY LEBRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 318415 | MCKINLEY LEBRON, LARRY | ADDRESS ON FILE | | | | | | | |
| 318416 | MCKINNEY, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 318417 | MCKINSEY & COMPANY | BBV TOWER 8 FLOOR | 254 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 318418 | MCKISSEN RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 318419 | MCKISSEN RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 318421 | MCLAT ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 318422 | MCLAUGHLIN TORRES, JAMES | ADDRESS ON FILE | | | | | | | |
| 1498435 | McLaughlin, Charles | ADDRESS ON FILE | | | | | | | |
| 318423 | MCLAURENCE TORRES MARY, AGNES | ADDRESS ON FILE | | | | | | | |
| 318424 | MCLEOD MILIAN, FRANK | ADDRESS ON FILE | | | | | | | |
| 718977 | MCM ANESTHESIOLOGY GROUP | 633 THIRD AVE BOX 232 | | | | NEW YORK | PR | 10017 | |
| 318425 | MCMAHON MD, MARK | ADDRESS ON FILE | | | | | | | |
| 2180141 | McMahon, John | 4N960 Prairie Lake Blvd | | | | St. Charles | IL | 60175 | |
| 718978 | MCMILLER CO | 3020 AVIATION BOULEVARD | | | | VERO BEACH | FL | 32960 | |
| 318426 | MCMILLER, STEVE | ADDRESS ON FILE | | | | | | | |
| 318427 | MCMULLEN MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 2180380 | McNamara, James | 22 Harbor View Court | | | | Staten Island | NY | 10301 | |
| 318428 | MCNEIL CONSUMER PRODUCTS | PO BOX 2009 | | | | LAS PIEDRAS | PR | 00771 | |
| 1658485 | McNeil Healthcare LLC | c/o José Luis Rivera | | | | Guaynabo | PR | 00969 | |
| 1658485 | McNeil Healthcare LLC | c/o Nayuan Zouairabani | PO Box 364225 | | | San Juan | PR | 00936 | |
| 318429 | MCNEIL HEALTHCARE LLC | MONTEHIEDRA OFFICE CENTER 9615 | AVE LOS ROMEROS SUITE 416 | | | SAN JUAN | PR | 00926 | |
| 318430 | MCNEIL HEALTHCARE LLC | PO BOX 1959 | | | | CAGUAS | PR | 00726 | |
| 718979 | MCNEILL CONSUMER INC. P.R.C/O | IRS MERCANTIL PLAZA 9 TH FLOOR | 27 1/2 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 718980 | MCNO LLC | 4200 CANAL STREET SUITE B | | | | NEW ORLEANS | LA | 70119 | |
| 318431 | MCNSERRATE CONSULTING GROUP INC | REPARTO METROPOLITANO | 1121 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 318432 | MCNUTT RODRIGUEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 2168557 | MCP HOLDINGS MASTER LP | 535 Madison Avenue | 22nd Floor | | | New York | NY | 10022 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1737393 | MCP Holdings Master LP | ATTN ANDREW N ROSENBERG RICHARD A ROSEN | WALTER RIEMAN KYLE J KIMPLER KAREN R | ZEITUNI, 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | |
| 2151573 | MCP HOLDINGS MASTER LP | C/O MONARCH ALTERNATIVE CAPITAL LP | 535 MADISON AVENUE | 22ND FLOOR | | NEW YORK | NY | 10022 | |
| 1737467 | MCP Holdings Master LP | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1737467 | MCP Holdings Master LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1732764 | MCP Holdings Master LP | Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1732764 | MCP Holdings Master LP | Michael Kelly | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1732764 | MCP Holdings Master LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N Rosenberg and Karen R Zeitung | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1737467 | MCP Holdings Master LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 2151325 | MCP HOLDINGS MASTER LP MCP III-A | C/O MONARCH ALTERNATIVE CAPITAL LP | 535 MADISON AVENUE, 26TH FLOOR | | | NEW YORK | NY | 10022 | |
| 318433 | MCP INVESTMENTS INC. | 11 NORTH VERNON AVE | | | | KISSIMMEE | FL | 34741 | |
| 847847 | MCQUAY CARIBE, INC | 90 RIO HONDO AVE | PMB 493 | | | BAYAMON | PR | 00961-3113 | |
| 718981 | MCR ASOCIADOS D/B/A MILTON CENTENO | P O BOX 896 | | | | BAYAMON | PR | 00960 0896 | |
| 318434 | MCR REVERDECE CORP | PO BOX 772 | | | | NAGUABO | PR | 00718-0772 | |
| 318435 | MCR SALES CORP | PLAZA CHALETS DE CAPARRA | 49 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 318436 | MCRAE SANCHEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 1674628 | MCS Advantage, Inc. | 255 Ponce De Leon Ave. | | | | San Juan | PR | 00917 | |
| 318437 | MCS Advantage, Inc. | Attn: David Schaffer Rodriguez, Circulation of Risk | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318438 | MCS Advantage, Inc. | Attn: David Schaffer Rodriguez, Premiun Tax Contact | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318439 | MCS Advantage, Inc. | Attn: David Schaffer, Vice President | PO Box 193310 | | | San Juan | PR | 91933-919 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318441 | MCS Advantage, Inc. | Attn: Jenny Cardenas Curbelo, Regulatory Compliance Government | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318442 | MCS Advantage, Inc. | Attn: Melani Cardona Rivera, Consumer Complaint Contact | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318443 | MCS Advantage, Inc. | Attn: Roberto Pando, President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318444 | MCS Advantage, Inc. | MCS Plaza | 255 Ave. Ponce de León | 1 st Floor Suite 105, | | San Juan | PR | 00916-1919 | |
| 1674628 | MCS Advantage, Inc. | PO Box 193310 | | | | San Juan | PR | 00919 | |
| 318446 | MCS Health Management Options, Inc. | Attn: David Schaffer, Vice President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318447 | MCS Health Management Options, Inc. | Attn: James O'drobinak, President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318448 | MCS Health Management Options, Inc. | MCS Plaza | 255 Ave. Ponce de León | Suite 203 | | San Juan | PR | 00917 | |
| 1672799 | MCS Health Management Options, Inc. | PO Box 193310 | | | | San Juan | PR | 00919 | |
| 318450 | MCS Life Insurance Company | Attn: David Schaffer, Circulation of Risk | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318451 | MCS Life Insurance Company | Attn: David Schaffer, Premiun Tax Contact | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318452 | MCS Life Insurance Company | Attn: David Shaffer, Vice President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318453 | MCS Life Insurance Company | Attn: Melani Cardona, Consumer Complaint Contact | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318454 | MCS Life Insurance Company | Attn: Milagros Ortiz, Principal Representative | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318455 | MCS Life Insurance Company | Attn: Patricia Hernandez, Regulatory Compliance Government | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318456 | MCS Life Insurance Company | Attn: Roberto Pando, President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318420 | MCS LIFE INSURANCE COMPANY | MCS DEPT FINANZAS POR 193310 | | | | SAN JUAN | PR | 00919-3310 | |
| 318440 | MCS Life Insurance Company | MCS PLAZA | 255 AVE PONCE DE LEON STE 1600 | | | HATO REY | PR | 00918 | |
| 318457 | MCS LIFE INSURANCE COMPANY | P O BOX 9023547 | | | | SAN JUAN | PR | 00902-3547 | |
| 1691154 | MCS Life Insurance Company | PO Box 193310 | | | | San Juan | PR | 00919 | |
| 318458 | MCWATT RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 318459 | MCWHERTER MUNOZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 1258738 | MCWHERTER MUNOZ, MICHAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318460 | MCWHERTER MUNOZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 318461 | MCZY BUS SERVICE INC | MCZY BUS SERVICE INC | CITY VIEW PLAZA II | 48 CARR. 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 318462 | MCZY BUS SERVICE INC | PO BOX 626 | | | | RIO GRANDE | PR | 00745 | |
| 2150786 | MCZY BUS SERVICES INC. | ATTN: ALBIZAEL RODRIGUEZ MONTANEZ RESIDENT AGENT | HC 01 BOX 11628 | | | CAROLINA | PR | 00987 | |
| 2150789 | MCZY BUS SERVICES INC. | ATTN: ALBIZAEL RODRIGUEZ MONTANEZ, RESIDENT AGENT | P.O. BOX 626 | | | RIO GRANDE | PR | 00745 | |
| 2168403 | MCZY BUS SERVICES INC. | HC 01 BOX 11628 | | | | CAROLINA | PR | 00987 | |
| 2168404 | MCZY BUS SERVICES INC. | PO BOX 626 | | | | RIO GRANDE | PR | 00745 | |
| 2150788 | MCZY BUS SERVICES INC. | SIMONE CATALDI – MALPICA & IVAN M. CASTRO – ORTIZ | ALDARONDO & LOPEZ BRAS, P.S.C. | ALB PLAZA 16 RD. 199, SUITE 400 | | GUAYNABO | PR | 00969 | |
| 2150787 | MCZY BUS SERVICES INC. | VISTAS DE LUQUILLO | CALLE 8 Q 17 | | | LUQUILLO | PR | 00773 | |
| 1424850 | MD ANDERSON CANCER CENTER | 900 CENTENNIAL BLVD | | | | VOORHEES TOWNSHIP | NJ | 08043 | |
| 718982 | MD ANDERSON CANCER CENTER | P O BOX 297142 | | | | HOUSTON | TX | 77297 | |
| 318464 | MD CONSTRUCTION MANAGEMENT PSC | PO BOX 1945 | | | | GUAYNABO | PR | 00970-1945 | |
| 318465 | MD CONSULTING FIRM | PO BOX 29462 | | | | SAN JUAN | PR | 00929-0462 | |
| 318466 | MD CONTRUCTION MANAGEMENT DEVELOPMENT | QTAS REALES | C3 CALLE REY JORGE V | | | GUAYNABO | PR | 00969-5281 | |
| 318467 | MD DISTRIBUTOR | 425 ST 693 PMB #115 | | | | DORADO | PR | 00646 | |
| 318468 | MD DISTRIBUTORS | 425 ST 693 PMB 115 | | | | DORADO | PR | 00646 | |
| 318469 | MD ENGINEERING GROUP INC | PO BOX 90 | | | | COAMO | PR | 00769 | |
| 2175689 | MD ENGINEERING GROUP, CSP | PO BOX 90 | | | | COAMO | PR | 00769 | |
| 318470 | MD HOLDINGS | 1314 PONCE DE LEON | SUITE 401 | | | SAN JUAN | PR | 00907 | |
| 318471 | MD HOLDINGS | PONCE DE LEON 1314 SUITE 401 | | | | SAN JUAN | PR | 00907 | |
| 318472 | MD HOLDINGS CORP | PO BOX 19628 | | | | SAN JUAN | PR | 00910-1628 | |
| 318473 | MD RENAL GROUP LLC | PO BOX 667 | | | | MOCA | PR | 00676 | |
| 718983 | MDC HEAVY DUTY CLEANING CORP | FLAMINGO HILLS | 127 CALLE 3 | | | BAYAMON | PR | 00957-1748 | |
| 318474 | MDJ BATH SPA INC | PO BOX 1362 | | | | GURABO | PR | 00778-1362 | |
| 718984 | MDL CONTRACTOR AND ENGINEERS S E | P O BOX 335420 | | | | PONCE | PR | 00733-5420 | |
| 718985 | MDQ SPORT INC | LA ROSALEDA II | RG 11 CALLE GARDENIA LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 318475 | MDR C S P | URB VICTOR BREAGGER | 12 CALLE LUHN | | | GUAYNABO | PR | 00966 | |
| 318476 | MDR PARALEGALS CORP | PO BOX 30537 | | | | SAN JUAN | PR | 00929-1537 | |
| 718986 | MDR SUPPLIES & MORE | LA RIVIERA | 1408 CALLE 50 SO | | | SAN JUAN | PR | 00921 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318477 | MDTS GROUP INC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 705 | | | CAGUAS | PR | 00725 | |
| 318478 | MDV LAW OFFICES PSC | PO BOX 360159 | | | | SAN JUAN | PR | 00936-0159 | |
| 718987 | ME SALVE CANTON INC | PO BOX 2399 | | | | TOA ALTA | PR | 00951 | |
| 2152039 | ME SALVE INC. | P.O. BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | |
| 318479 | ME SALVE INC/DYNAMIC SOLAR SOLUTIONS INC | PO BOX 2399 | | | | TOA BAJA | PR | 00951 | |
| 318480 | ME SALVE INC/DYNAMIC SOLAR SOLUTIONS INC | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0115 | |
| 2180142 | Me Salve Isabela | Attn: Nelson Menda | PO Box 2399 | | | Toa Baja | PR | 00951 | |
| 2180143 | Me Salve Rio Piedras | Attn: Nelson Menda | PO Box 2399 | | | Toa Baja | PR | 00951 | |
| 2152040 | ME SALVE RIO PIEDRAS, INC. | P.O. BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | |
| 718991 | MEAD DATA CENTRAL Y\O LEXIS NEXIS | PO BOX 100176 | | | | ATLANTA | GA | 30384 | |
| 718990 | MEAD DATA CENTRAL Y\O LEXIS NEXIS | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| 718989 | MEAD DATA CENTRAL Y\O LEXIS NEXIS | PO BOX 7247-7090 | | | | PHILADELPHIA | PA | 19170-7090 | |
| 318481 | MEAD JOHNSON NUTRITION (PUERTO RICO) INC | PO BOX 70237 | | | | SAN JUAN | PR | 00936-8237 | |
| 318482 | MEAD JOHNSON NUTRITION (PUERTO RICO), IN | PO BOX 70237 | | | | SAN JUAN | PR | 00936-8237 | |
| 318483 | MEAD JOHNSON NUTRITION PR INC. | PO BOX 70237 | | | | SAN JUAN | PR | 00936 | |
| 318484 | MEAD MCGOVERN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 318485 | MEAD WEST VACO | P.O. BOX 1660 | | | | CAGUAS | PR | 00726-1660 | |
| 318486 | MEADE MD, JAMES | ADDRESS ON FILE | | | | | | | |
| 318487 | MEADE ZORRILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 318488 | MEADOR, DAVID | ADDRESS ON FILE | | | | | | | |
| 318489 | MEADOWLANDS HOSPITAL MEDICAL CENTER | #55 MEADOWLANDS PARKWAY | | | | SECAUCUS | NJ | 07094 | |
| 318490 | MEADOWS MARQUEZ, KELLY | ADDRESS ON FILE | | | | | | | |
| 718992 | MEALEY PUBLICATIONS, INC. | P.O. BOX 446 | | | | WAYNE | PA | 19087-0446 | |
| 318491 | MEARES SOTOMAYOR, DAVID | ADDRESS ON FILE | | | | | | | |
| 318492 | MEASE DUNEDIN HOSPTIAL | ATTN MEDICAL RECORDS | 601 MAIN ST | | | DUNEDIN | FL | 34698 | |
| 1435739 | Meath, Margaret M | ADDRESS ON FILE | | | | | | | |
| 318493 | MEAUX CASTRO, YAMINALY | ADDRESS ON FILE | | | | | | | |
| 318494 | MEAUX PEREDA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318495 | MEAUX PEREDA, JEANINE | ADDRESS ON FILE | | | | | | | |
| 318496 | MEAUX PEREDA, MARTA T | ADDRESS ON FILE | | | | | | | |
| 318497 | MEAUX PEREDA, TERESA | ADDRESS ON FILE | | | | | | | |
| 318498 | MEAUX RIVERA, AIXA | ADDRESS ON FILE | | | | | | | |
| 318499 | MEAUX RIVERA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 318500 | MEAUX, GERARDO G. | ADDRESS ON FILE | | | | | | | |
| 318501 | MEB BUSSINESS GROUP | 19-22 AVE RAMIREZ DE ARELLANO STE 7 PMB | | | | GUAYNABO | PR | 00966-3175 | |
| 847848 | MEB CORP DBA MAICOL'S BAKERY | PO BOX 492 | | | | ARECIBO | PR | 00613-0494 | |
| 847849 | MEBARAK SECURITY SYSTEMS | CAPARRA TERRACE | 1257 JESUS T PIÑEIRO AVE | | | SAN JUAN | PR | 00920 | |
| 318502 | MEC CONSULTING SERVICE GROUP, LLC | VILLA MERCEDES | 2900 CARR 834 APT 4022 | | | GUAYNABO | PR | 00971-9315 | |
| 718993 | MEC DISTRIBUTORS | PO BOX 7481 | | | | PONCE | PR | 00732 | |
| 318503 | MEC ENGINEERING, INC | SUITE 322 | 605 CONDADO ST | | | SAN JUAN | PR | 00907 | |
| 718994 | MECA ELECTRONIC CAR WASH INC | PO BOX 8156 | | | | PONCE | PR | 00732 | |
| 718996 | MECANICA AUTO VISTA | CALLE AMARILLO # 1735 VISTA ALEGRE | | | | RIO PIEDRAS | PR | 00926-3053 | |
| 847850 | MECANICA AUTO VISTA, INC | URB VISTA ALEGRE | 1735 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| 718997 | MECANICA BOMBI | APARTADO 433 | | | | NARANJITO | PR | 00749 | |
| 718999 | MECANICA CARLOS | HC-02 BOX 10380 | | | | GUAYNABO | PR | 00971 | |
| 719000 | MECANICA CAROLO | APARTADO 1101 | | | | SABANA HOYOS | PR | 00688 | |
| 719001 | MECANICA CAROLO | PO BOX 1101 | | | | ARECIBO | PR | 00688 | |
| 318504 | MECANICA CESPEDES | ADDRESS ON FILE | | | | | | | |
| 719002 | MECANICA CHEO AMBULANCIAS | HC1 BOX 8330 | | | | HORMIGUEROS | PR | 00660 | |
| 719003 | MECANICA CHOCO | HC-33 BOX 5574 | | | | DORADO | PR | 00646 | |
| 318505 | MECANICA COLON | ADDRESS ON FILE | | | | | | | |
| 318506 | MECANICA COLON COLON | ADDRESS ON FILE | | | | | | | |
| 719004 | MECANICA COPA | P O BOX 1509 | | | | LUQUILLO | PR | 00773 | |
| 719005 | MECANICA DAISY | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 719006 | MECANICA DAVILA | P O BOX 336 | | | | JUNCOS | PR | 00777 | |
| 719007 | MECANICA DIAZ /O LENIN W. DIAZ | AMERICO MIRANDA #1576 | | | | CAPARRA TERRACE | PR | 00921-2019 | |
| 719008 | MECANICA DIESEL EL DURACO | RR 02 BOX 8034 | | | | TOA ALTA | PR | 00956 | |
| 847851 | MECANICA DON CARLOS | PO BOX 584 | | | | OROCOVIS | PR | 00720-0584 | |
| 719009 | MECANICA DON PONCHY | 1014 AVE FERNANDEZ JUNCOS PDA15 | | | | SAN JUAN | PR | 00907 | |
| 719011 | MECANICA FREDDIE | P.O. BOX 461 | | | | BAJADERO | PR | 00616 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719012 | MECANICA FREDO | F 1 AVE BARCELO | Y BALDORIOTY DE CASTRO | | | CAYEY | PR | 00736 | |
| 719013 | MECANICA GARCIA | HC-02 BOX 3042 | | | | LUQUILLO | PR | 00773 | |
| 318507 | MECANICA GENERAL ALONSO | ADDRESS ON FILE | | | | | | | |
| 318508 | MECANICA GENERAL ALONSO | ADDRESS ON FILE | | | | | | | |
| 719014 | MECANICA GERE | BO QDA GRANDE | CAMINO JUAN LEBRON CARR 348 INT | | | MAYAGUEZ | PR | 00680 | |
| 318509 | MECANICA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 318510 | MECANICA GUILLO | ADDRESS ON FILE | | | | | | | |
| 318511 | MECANICA GUINGO | HC 02 BOX 6280 | | | | CIALES | PR | 00638 | |
| 719015 | MECANICA GUINGO | HC 1 BOX 6280 | | | | CIALES | PR | 00638 | |
| 719016 | MECANICA GUINILLO | SAVARONA | 16CALLE JOSE MERCADO | | | CAGUAS | PR | 00725 | |
| 719017 | MECANICA GUZMAN / GARAGE GUZMAN | P O BOX 1313 | | | | AGUAS BUENAS | PR | 00703 | |
| 719018 | MECANICA HERIBERTO | HC-03 BOX 8937 | | | | BARRANQUITAS | PR | 00794 | |
| 719019 | MECANICA HERNANDEZ | CAPARRA TERRACE | 1424 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| 719021 | MECANICA J.R. | RR 2 BOX 1066 | | | | SAN JUAN | PR | 00926 | |
| 719022 | MECANICA JIMMY | URB. LOMAS VERDES 4B 13 | CALLE PASCUA | | | BAYAMON | PR | 00956 | |
| 719023 | MECANICA JULIO | P.O. BOX 1682 | | | | LUQUILLO | PR | 00773 | |
| 719024 | MECANICA LOS FLACOS | P O BOX 666 | | | | BARRANQUITAS | PR | 00618 | |
| 719025 | MECANICA MARRERO / EDUARDO MARRERO | BO RIO LAJAS | | | | DORADO | PR | 00646 | |
| 719026 | MECANICA MARRERO / EDUARDO MARRERO | HC-80 BOX 9282 | | | | DORADO | PR | 00646 | |
| 719028 | MECANICA MAURICIO | LOS ANGELES | NUM 7 BLOQ. Q CALLE O | | | CAROLINA | PR | 00979 | |
| 719029 | MECANICA MENDEZ | 443 CALLE CEUTA EMBALSE SAN JOSE | | | | RIO PIEDRAS | PR | 00923 | |
| 847852 | MECANICA MERCADO | HC 1 BOX 5285 | | | | BARRANQUITAS | PR | 00794-9685 | |
| 719030 | MECANICA PAPO | PO BOX 941 | | | | JAYUYA | PR | 00664 | |
| 318512 | MECANICA PIANO | ADDRESS ON FILE | | | | | | | |
| 719031 | MECANICA POCHY | PUERTO NUEVO | 46 AVE ANDALUCIA | | | RIO PIEDRAS | PR | 00921 | |
| 318513 | MECANICA QUINONES | ADDRESS ON FILE | | | | | | | |
| 847853 | MECANICA SALINAS | URB LUQUILLO MAR | AA 14 CALLE A | | | LUQUILLO | PR | 00773 | |
| 719032 | MECANICA SAMMY | P O BOX 592 | | | | FAJARDO | PR | 00738 | |
| 847854 | MECANICA SANABRIA, INC | HC 67 BOX 23867 | | | | FAJARDO | PR | 00738-9253 | |
| 719033 | MECANICA SIERRA | URB VILLA RICA | AG 25 CALLE SONIA | | | BAYAMON | PR | 00959 | |
| 719034 | MECANICA TITO | BO. BAROANA | 127-A CALLE ANDRES NARVAEZ | | | MOROVIS | PR | 00687 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318514 | MECANICA TITO | JOSE R. GONZALEZ | PO BOX 310 | | | CIALES | PR | 00638 | |
| 318515 | MECANICA TONITO OYOLA | ADDRESS ON FILE | | | | | | | |
| 719035 | MECANICA TONY SILVA | URB. SIERRA LINDA | | | | BAYAMON | PR | 00959 | |
| 719036 | MECANICA VILLA E HIJOS | URB ALTAMESA | 1321 AVE SAN ALFONSO | | | RIO PIEDRAS | PR | 00920 | |
| 318516 | MECANICA VIVO | ADDRESS ON FILE | | | | | | | |
| 719037 | MECANIPIEZAS 2000 | CALLE 13 A-15 SANTA MONICA | | | | BAYAMON | PR | 00957 | |
| 318517 | MECENAS DE ARTISTAS PUERTORRIQUENOS | PO BOX 191598 | | | | HATO REY | PR | 00919 | |
| 719039 | MECH SERV AIR CONDITIONING | 551 AVE MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| 719038 | MECH SERV AIR CONDITIONING | 551 AVE MIRAMAR SUITE B | | | | SAN JUAN | PR | 00907 | |
| 719040 | MECH TECH | 71 RIVERA CLAN 56 | BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 719041 | MECH TECH | PO BOX 6118 | | CAGUAS | | CAGUAS | PR | 00726 | |
| 318518 | MECH TECH | PO BOX 6118 | | | | CAGUAS | PR | 00726 | |
| 318519 | Mecha Aguayo, Luis R | ADDRESS ON FILE | | | | | | | |
| 318520 | MECHACA MARTINEZ MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| 719042 | MECHANICAL & ELECTRICAL BUILDING | BOX 108 7104 C/ LAS FLORES | | | | SABANA SECA | PR | 00952-4368 | |
| 719043 | MECHANICAL AIR CONDITIONER | P O BOX 1031 | | | | JUNCOS | PR | 00777 | |
| 2176044 | MECHANICAL CONTRACTORS CONDADO INC | P.O. BOX 6062 | | | | SAN JUAN | PR | 00914-6062 | |
| 2174752 | MECHANICAL PERFORMANCE INC | P.O. BOX 13248 | | | | SAN JUAN | PR | 00908 | |
| 719045 | MECHANICALLY STABILIZED EATH C | CUPEY ALTO | RR 6 BOX 11231 | | | SAN JUAN | PR | 00926 | |
| 719044 | MECHANICALLY STABILIZED EATH C | PO BOX 11231 | CUPEY ALTO | | | SAN JUAN | PR | 00726 | |
| 719046 | MECHANICALS & BOILERS CONT.INC | 65TH INFANTERIA STATION | PO BOX 31199 | | | SAN JUAN | PR | 00929 | |
| 318521 | MECHANICALS & BOILERS CONT.INC | 65TH INFANTERIA STATION | PO BOX 31199 | RIO PIEDRAS | | SAN JUAN | PR | 00929 | |
| 318522 | MECO ROOTER | P.O. BOX 1601 | | | | TRUJILLO ALTO | PR | 00977-1601 | |
| 318523 | MECO ROOTER INC | PO BOX 1601 | | | | TRUJILLO ALTO | PR | 00977-1601 | |
| 318524 | MECS LLC | LOMAS DE MANUTUABON | 100 CALLE AGUEYBANA | | | MANATI | PR | 00674 | |
| 318525 | MED- ALL UNIFORMS | CALLE RAMON E BETANCES | 19 NORTE SUITE 101 | | | MAYAGUEZ | PR | 00680 | |
| 318526 | MED ASSIST | ATTN MEDICAL RECORDS | 3442 US HIGHWAY 431 SOUTH | | | ALBERTVILLE | AL | 35950-0203 | |
| 318527 | MED CARE HEALTH INC | HC 1 BOX 8216 | | | | YAUCO | PR | 00698-9708 | |
| 318528 | MED CARRIERS, CORP. | PO BOX 846 | | | | BAYAMON | PR | 00960 | |
| 318529 | MED CON CARIBBEAN | PO BOX 83 | | | | JUANA DIAZ | PR | 00795 | |
| 719048 | MED CORP MED CARE INC | PO BOX 364727 | | | | SAN JUAN | PR | 00936-4727 | |
| 318530 | MED DRUG , INC. | URB. JOSE MERCADO U - 9 CARR. 183 KM 2.8 | | | | CAGUAS | PR | 00725-0000 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318531 | MED DRUG INC | E3 AVE MUNOZ MARIN | REPARTO CAGUAX | | | CAGUAS | PR | 00725 | |
| 318532 | MED EDUCATIVE INVESTMENT | CARR. 846 K 04 | SECTOR RUEDA BLANCA | | | TRUJILLO ALTO | PR | 00976 | |
| 318533 | MED EDUCATIVE INVESTMENT | RR 2 BOX 58 | | | | SAN JUAN | PR | 00926-9778 | |
| 318534 | MED HELP CORP | PO BOX 937 | | | | HORMIGUEROS | PR | 00660 | |
| 719049 | MED JET INTERNATIONAL INC | 4900 69TH ST NORTH | | | | BIRMINGHAM | AL | 35206 | |
| 719050 | MED LINK INC | BOX 889 | | | | LAJAS | PR | 00667 | |
| 719051 | MED REL INC | PO BOX 8687 | | | | HUMACAO | PR | 00792 | |
| 318535 | MED SERVICES INC | MUNOZ RIVERA #61 | | | | JUNCOS | PR | 00777 | |
| 719052 | MED SURG CORP | PO BOX 1371 | | | | SAINT JUST | PR | 00978 | |
| 719053 | MED TEDN PLASTIC PR INC | P O BOX 1409 | | | | VEGA BAJA | PR | 00694 | |
| 719054 | MED WORLDWIDE | 987 AVE AMERICO MIRANDA | 1 REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 719055 | MED X PORT | GARDEN HILL PLAZA | SUITE 353 | | | GUAYNABO | PR | 00966 | |
| 1598471 | MeDadina, Gabriel | ADDRESS ON FILE | | | | | | | |
| 318536 | MEDAI INC | 4901 VINELAND ROAD | SUITE 450 | | | ORLANDO | FL | 32811 | |
| 318537 | Medal Diaz, Gabriel A | ADDRESS ON FILE | | | | | | | |
| 318538 | MEDAL PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 318539 | MEDAL PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 318540 | MEDALCRAFT MINT | 2660 W MASON STREET | | | | GREEN BAY | WI | 543003 | |
| 318541 | MEDALLIANCE MEDICAL HEALTH SERVICES | 625 EAST FORDHAM ROAD | | | | BRONX | NY | 10458 | |
| 719056 | MEDARDO ROBLES ROSA | RES JARD DE CUPEY | EDIF 10 APTO 120 | | | SAN JUAN | PR | 00926 | |
| 719057 | MEDARDO ROBLES SANTIAGO | RES JARD DE CUPEY | EDIF 10 APT 120 | | | SAN JUAN | PR | 00926 | |
| 318542 | MEDBILL SERVICE INC | URB VENUS GDNS | A32 CALLE ENEAS | | | SAN JUAN | PR | 00926 | |
| 318543 | Medco Containment Life Insurance Company | 100 Parsons Pond Drive Bldg F3 | | | | Franklin Lakes | NJ | 07417 | |
| 1488286 | Medco Containment Life Insurance Company | Adam K. Fuemmeler | Express Scripts, Inc., HQ2E03 | One Expressway | | St. Louis | MO | 63121 | |
| 318544 | Medco Containment Life Insurance Company | Attn: Brit Pim, President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318545 | Medco Containment Life Insurance Company | Attn: Christopher Fisher, Premium Tax Contact | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318546 | Medco Containment Life Insurance Company | Attn: Christopher Fisher, Regulatory Compliance Government | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318547 | Medco Containment Life Insurance Company | Attn: Christopher McGinnis, Vice President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318548 | Medco Containment Life Insurance Company | Attn: Corlette Trim, Vice President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318549 | Medco Containment Life Insurance Company | Attn: John Mimlitz, Vice President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318550 | Medco Containment Life Insurance Company | Attn: Michael Looney, President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318551 | Medco Containment Life Insurance Company | Attn: Peter Wickersham, President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318552 | Medco Containment Life Insurance Company | Attn: Vice President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318553 | Medco Containment Life Insurance Company | c/o Medco Containment Life Insurance Company, Agent for Service of Process | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 1488286 | Medco Containment Life Insurance Company | Marshall C. Turner | Husch Blackwell LLP | 190 Caronondelet Plaza, 6th Floor | | St. Louis | MO | 63105 | |
| 318554 | MEDCO HEALTH SOLUTIONS INC | 100 PARSON POND DR MS FI 7 | | | | FRANKLIN LAKES | NJ | 07417 | |
| 719058 | MEDCO MEDICAL EQUIPMENT | P O BOX 3044 | HATO ARRIBA STA | | | SAN SEBASTIAN | PR | 00685 | |
| 318555 | MEDDELHOF DE LEON MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 719059 | MEDE L MARIN RIVERA | COUNTRY CLUB | H A CALLE 219 | | | CAROLINA | PR | 00982 | |
| 318556 | MEDEIROS RIVERA, LUCELLY | ADDRESS ON FILE | | | | | | | |
| 719060 | MEDELA | PO BOX 660 | | | | MC HENRY | IL | 60051 | |
| 719061 | MEDELECIA MADERA ACOSTA | VILLA DEL CARMEN | 458 CALLE SOLIMAR | | | PONCE | PR | 00716-2107 | |
| 318557 | MEDELICIA ACOSTA & FRANCISCO TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 318558 | MEDELICIA ALMODOVAR ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 318559 | MEDELICIA BONILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 719062 | MEDELICIA CANCEL MATOS | ADDRESS ON FILE | | | | | | | |
| 719063 | MEDELICIA CONTRERAS Y ANGELINA MARTINEZ | BO PITAHAYA | HC 03 5658 | | | HUMACAO | PR | 00791-9504 | |
| 318560 | MEDELICIA CUADRADO Y NATIVIDAD CASILLAS | ADDRESS ON FILE | | | | | | | |
| 719064 | MEDELICIA ORTIZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 318561 | MEDERO ALEMAN, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 318562 | MEDERO ALVAREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 318563 | MEDERO ANDINO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 318564 | Medero Aponte, Carlos A | ADDRESS ON FILE | | | | | | | |
| 318565 | MEDERO APONTE, MAGALY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318566 | MEDERO BERRIOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 318567 | MEDERO BIRRIEL, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 318568 | MEDERO CARABALLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 318570 | MEDERO CARRASQUILLO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 318571 | MEDERO CHACON, ELIA | ADDRESS ON FILE | | | | | | | |
| 318572 | MEDERO CINTRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 318573 | MEDERO CORDERO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 318574 | MEDERO CORREA, THANIS | ADDRESS ON FILE | | | | | | | |
| 1716679 | Medero Correa, Thanis M | ADDRESS ON FILE | | | | | | | |
| 1640735 | MEDERO CORREA, THANIS M. | ADDRESS ON FILE | | | | | | | |
| 318575 | MEDERO CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 318576 | Medero De Jesus, Luis F | ADDRESS ON FILE | | | | | | | |
| 318578 | MEDERO DIAZ, FRANCES J. | ADDRESS ON FILE | | | | | | | |
| 318577 | MEDERO DIAZ, FRANCES J. | ADDRESS ON FILE | | | | | | | |
| 318579 | MEDERO DIAZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 318580 | MEDERO DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 318581 | MEDERO DIAZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 802288 | MEDERO ENCARNACION, AILEEN | ADDRESS ON FILE | | | | | | | |
| 318582 | MEDERO ESPANOL, DELIA I | ADDRESS ON FILE | | | | | | | |
| 318583 | Medero Falu, Kamille M | ADDRESS ON FILE | | | | | | | |
| 1560419 | MEDERO FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 318584 | MEDERO FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 318585 | MEDERO GARAY, WALESKA | ADDRESS ON FILE | | | | | | | |
| 802289 | MEDERO GARAY, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 318586 | Medero Garcia, Misael | ADDRESS ON FILE | | | | | | | |
| 318587 | MEDERO GARCIA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 318588 | MEDERO GERENA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 318589 | MEDERO GIERBOLINI, JESUS | ADDRESS ON FILE | | | | | | | |
| 318590 | MEDERO GIERBOLINI, JOSELINE A | ADDRESS ON FILE | | | | | | | |
| 318591 | MEDERO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 318592 | MEDERO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 318593 | MEDERO GONZALEZ, ZINTHIA | ADDRESS ON FILE | | | | | | | |
| 318594 | MEDERO IRIZARRY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 318595 | MEDERO LAMBOY, HIRAM | ADDRESS ON FILE | | | | | | | |
| 318596 | MEDERO LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 853596 | MEDERO LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 318597 | MEDERO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 318598 | MEDERO LOPEZ, KIARA | ADDRESS ON FILE | | | | | | | |
| 318599 | MEDERO LOPEZ, NATHALIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318600 | MEDERO MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 318601 | MEDERO MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 318602 | MEDERO MALDONADO, MELISA | ADDRESS ON FILE | | | | | | | |
| 318603 | MEDERO MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 1740768 | Medero Martínez, Frances | ADDRESS ON FILE | | | | | | | |
| 318605 | MEDERO MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 318606 | MEDERO MATOS, JUAN R | ADDRESS ON FILE | | | | | | | |
| 2110649 | Medero Matos, Juan Ramon | ADDRESS ON FILE | | | | | | | |
| 318607 | MEDERO MEDERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 318608 | MEDERO MEDERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 318609 | MEDERO MELENDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 802290 | MEDERO MELENDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 318610 | MEDERO MERCADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 802291 | MEDERO MERCADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 318611 | MEDERO MONTANEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 318612 | MEDERO MONTANEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 318613 | MEDERO MONTIJO, RICARDO E. | ADDRESS ON FILE | | | | | | | |
| 318614 | MEDERO MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 318615 | MEDERO MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 318616 | MEDERO NAVEDO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 318617 | MEDERO NAVEDO, MARISELIS | ADDRESS ON FILE | | | | | | | |
| 318618 | Medero Nieves, Edwin | ADDRESS ON FILE | | | | | | | |
| 802292 | MEDERO NIEVES, MARIA J | ADDRESS ON FILE | | | | | | | |
| 318619 | MEDERO NIEVES, MARIA J | ADDRESS ON FILE | | | | | | | |
| 2133321 | Medero Normandia, Edgardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133547 | Medero Normandia, Vanessa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 318620 | MEDERO OROZCO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 318621 | MEDERO OSORIO, BRISEIDA M | ADDRESS ON FILE | | | | | | | |
| 318622 | MEDERO OSORIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 318623 | MEDERO PASTRANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 318624 | MEDERO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 318625 | MEDERO RAMIREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 318626 | MEDERO REYES, MARIO | ADDRESS ON FILE | | | | | | | |
| 802293 | MEDERO RIOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 318627 | MEDERO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 318628 | MEDERO RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 318629 | MEDERO RIVERA, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 318630 | MEDERO RODRIGUEZ, ERIC O | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318631 | MEDERO RODRIGUEZ, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 318632 | Medero Rogers, Kenneth J | ADDRESS ON FILE | | | | | | | |
| 1472036 | Medero Roldan, Jorge | ADDRESS ON FILE | | | | | | | |
| 318633 | MEDERO ROSARIO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 318634 | MEDERO ROSARIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 318635 | MEDERO SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 318636 | MEDERO SEINO, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 318637 | MEDERO SEINO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 802294 | MEDERO SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 318638 | MEDERO SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1766491 | Medero Soto, Maribel | ADDRESS ON FILE | | | | | | | |
| 318639 | MEDERO SUAREZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 318640 | MEDERO TAPIA, SARA | ADDRESS ON FILE | | | | | | | |
| 318641 | MEDERO TORRES, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 318642 | MEDERO TORRES, MARISELLE | ADDRESS ON FILE | | | | | | | |
| 318643 | MEDERO VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 802295 | MEDERO VEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 318645 | MEDERO, CHRISTOPHER D. | ADDRESS ON FILE | | | | | | | |
| 318646 | MEDEROGUZMAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1944284 | Mederos Mirabal, Juana | ADDRESS ON FILE | | | | | | | |
| 318647 | MEDEROS MORAN, BERTHA | ADDRESS ON FILE | | | | | | | |
| 318648 | MEDFORD, SIMON | ADDRESS ON FILE | | | | | | | |
| 318649 | MEDHEALTH HOSPICE CORP | 154 CARR 102 | | | | CABO ROJO | PR | 00623-3138 | |
| 719065 | MEDI CURE INC | URB SANTA CRUZ | B 5 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 719066 | MEDI FARMACY | ADDRESS ON FILE | | | | | | | |
| 719067 | MEDI HOSPITAL SUPPLY | 712 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 847855 | MEDI HOSPITAL SUPPLY | AVE. PONCE DE LEON 712 HATO REY | | | | SAN JUAN | PR | 00918 | |
| 719068 | MEDI JOB INC | PMB 384 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 847856 | MEDI JOB, INC. | 1427 B AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 318650 | MEDI PLUS PR INC / EDITA CUBILLA SANDINO | COND LOS PINOS | APT 2 G ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 719069 | MEDI TECH INTERNATIONAL INC | 2924 N W 109TH AVE | | | | MIAMI | FL | 33172 | |
| 318651 | MEDI TECH ORTHOPEDICS | PO BOX 43002 SUITE 431 | | | | RIO GRANDE | PR | 00745 | |
| 719070 | MEDI UNIFORMS | 712 AVE PONCE DE LEON | | | | HATO REY | PR | 0091718 | |
| 318652 | MEDI VISION | 73 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 318653 | MEDIA & MARKETING PARTNERS & CO CORP | P O BOX 19088 | | | | SAN JUAN | PR | 00910 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318654 | MEDIA &MARKETING | PO BOX 19088 | | | | SAN JUAN | PR | 00910 | |
| 318655 | MEDIA CAPAIGN RESOURCE CENTER | 11420 ROCKVILLE PIKE | | | | ROCKVILLE | MD | 20852 | |
| 719071 | MEDIA GRAPHICS | PO BOX 29866 | | | | SAN JUAN | PR | 00929 0866 | |
| 719072 | MEDIA MANAGEMENT | MSC 120 SUITE 112 | GRAN BULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 318656 | MEDIA MANAGEMENT & PARTNERS | 100 CARR 165 STE 407 | | | | GUAYNABO | PR | 00968-0500 | |
| 318657 | MEDIA MARATON GUATIBIRI DEL OTOAO INC | BOX 1257 | | | | UTUADO | PR | 00641 | |
| 318658 | MEDIA MASTERS OF CARIBBEAN | URB EL DORADO | CALLE B #B43 | | | SAN JUAN | PR | 00926 | |
| 318659 | MEDIA ONLINE INC | SIERRA MORENA | 273 LA CUMBRE SUITE 403 | | | SAN JUAN | PR | 00926 | |
| 318660 | MEDIA POWER GROUP INC / RADIO ISLA | 100 GRAN BOULEVARD PASEOS | SUITE 403 A | | | SAN JUAN | PR | 00926 | |
| 318661 | MEDIA POWER GROUP, INC | 171 AVE. CARLOS CHARDON | SUITE 401 | | | SAN JUAN | PR | 00918-0903 | |
| 318662 | MEDIA SOURCE & PUBLIC RELATIONS INC | 145 AVE HOSTOS 513 I | | | | SAN JUAN | PR | 00918 | |
| 318663 | MEDIA STAGE | PO BOX 2438 | | | | TOA BAJA | PR | 00951-2438 | |
| 719073 | MEDIA WRAP INC | PO BOX 361602 | | | | SAN JUAN | PR | 00936-1602 | |
| 719074 | MEDIAFAX INC | PO BOX 19599 | | | | SAN JUAN | PR | 00910 | |
| 318665 | MEDIAPOL | EDIFICIO FLAMINGO | 1311 AVE PONCE DE LEON STE 206 | | | SAN JUAN | PR | 00907 | |
| 719075 | MEDIATION TRAINING INSTITUTE VILLAGE | 5700 WEST 79TH STREET | | | | PRAIRIE VILLAGE | KS | 66208-4604 | |
| 318666 | MEDIAVILLA ESQUILIN, MARICEL | ADDRESS ON FILE | | | | | | | |
| 318667 | MEDIAVILLA ESQUILIN, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 318668 | MEDIAVILLA FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 318669 | MEDIAVILLA FUENTES, IRENE | ADDRESS ON FILE | | | | | | | |
| 318670 | MEDIAVILLA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 318671 | MEDIAVILLA GUZMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 1881585 | Mediavilla Guzman, Myriam | ADDRESS ON FILE | | | | | | | |
| 318672 | MEDIAVILLA GUZMAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 2115119 | MEDIAVILLA GUZMAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 318673 | MEDIAVILLA MEDIAVILLA, RAMON | ADDRESS ON FILE | | | | | | | |
| 318674 | MEDIAVILLA MEDINA, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 318675 | Mediavilla Medina, Victor E | ADDRESS ON FILE | | | | | | | |
| 318676 | MEDIAVILLA MERCADO, EDITH | ADDRESS ON FILE | | | | | | | |
| 318676 | MEDIAVILLA MERCADO, EDITH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318677 | MEDIAVILLA NEGRON, IDA L | ADDRESS ON FILE | | | | | | | |
| 318678 | MEDIAVILLA NEGRON, JERICK | ADDRESS ON FILE | | | | | | | |
| 318679 | MEDIAVILLA NEGRON, TANIA | ADDRESS ON FILE | | | | | | | |
| 318680 | MEDIAVILLA NEGRON, TANIA | ADDRESS ON FILE | | | | | | | |
| 802297 | MEDIAVILLA NEGRON, TANIA | ADDRESS ON FILE | | | | | | | |
| 318682 | MEDIAVILLA OSTOLAZA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 318683 | MEDIAVILLA RAMOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1420530 | MEDIAVILLA RAMOS, LOURDES I. | DIMARIES BOU VÁZQUEZ | URB. MONTERREY CALLE 2 #D.20 | | | COROZAL | PR | 00783 | |
| 318684 | MEDIAVILLA RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 318685 | MEDIAVILLA RIVERA, ANAEMILL C | ADDRESS ON FILE | | | | | | | |
| 318686 | MEDIAVILLA RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 802298 | MEDIAVILLA RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 318687 | MEDIAVILLA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 318688 | MEDIAVILLA ROBINSON, JOSE | ADDRESS ON FILE | | | | | | | |
| 318689 | MEDIAVILLA ROSADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 802299 | MEDIAVILLA ROSADO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 318690 | MEDIAVILLA SUAREZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 847857 | MEDIAVILLA TRAVEL SERVICE, INC. | EL MONTE MALL | 652 AVE MUÑOZ RIVERA | | | HATO REY | PR | 00918 | |
| 318691 | MEDIAVILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 318692 | MEDIAVILLA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 318693 | MEDIAVILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1499622 | Mediavilla, Nitza | ADDRESS ON FILE | | | | | | | |
| 318694 | MEDIAVILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 802300 | MEDIAVILLE ROMAN, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| 719076 | MEDIAWIRE COMMUNICATIONS INC | 530 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 318695 | MEDIC AMBULANCE | P. O. BOX 142464 | | | | ARECIBO | PR | 00614-2464 | |
| 318696 | MEDIC CLINIC CORP OF PR | URB SABANA GARDENS | 4-1 CALLE 7 | | | CAROLINA | PR | 00983 | |
| 719077 | MEDIC HOSPITAL SUPPLIES | 712 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 719078 | MEDIC LAB | PMB 1026 | BOX 427 | | | MAYAGUEZ | PR | 00681 | |
| 318697 | MEDIC MEDICAL TRANSPORT INC | PO BOX 141884 | | | | ARECIBO | PR | 00614-1884 | |
| 318698 | MEDIC MOLINA TORRES | URB LOS MONTES | 311 CALLE GUACAMAYO | | | DORADO | PR | 00646 | |
| 318699 | MEDICAL & HEALTH RESEARCH ASSOCIATION | 40 WORTH STREET SUITE 720 | | | | NEW YORK | NY | 10013 | |
| 318700 | MEDICAL & VACCINE PRODUCTS, INC | PO BOX 7468 | | | | CAGUAS | PR | 00726 | |
| 831479 | Medical & Vaccine Products, Inc. | P O Box 7468 | | | | Caguas | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318701 | MEDICAL ACCOUNTING SYSTEM SOFTWARE INC | PO BOX 397 | | | | MANATI | PR | 00674-0397 | |
| 719079 | MEDICAL ACCOUNTING SYSTEMS | P O BOX 397 | | | | MANATI | PR | 00674-0397 | |
| 318702 | MEDICAL ALERT AMBULANCE SERVICES | 6 CALLE LA LUCIANA | | | | BARRANQUITAS | PR | 00794 | |
| 719080 | MEDICAL ALLIANCE GROUP INC | URB VEREDAS | 10 CAMINO LOS FLAMBOYANES | | | GURABO | PR | 00778 | |
| 719081 | MEDICAL AMBULANCE SERVICE | PO BOX 872 | | | | SAN JUAN | PR | 00919 | |
| 847858 | MEDICAL AMBULANCE SERVICE, INC. | PO BOX 190872 | HATO REY STATION | | | SAN JUAN | PR | 00919-0872 | |
| 719082 | MEDICAL AMBULANCE SERVICES | PO BOX 190872 HATO REY STA | | | | SAN JUAN | PR | 00919-0872 | |
| 318703 | MEDICAL ANESTHESIA GROUP | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0100 | |
| 719083 | MEDICAL ARTS | PO BOX 43200 | | | | MINNEAPOLIS | MN | 55443-0200 | |
| 318704 | MEDICAL AUDIT EXPERT, INC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 159 | | | CAGUAS | PR | 00725-4303 | |
| 719084 | MEDICAL BILLING | P O BOX 326 | | | | SAN GERMAN | PR | 00683 | |
| 318705 | MEDICAL BILLING & COLLECTING SERVICES | HC 15 BOX 15857 | | | | HUMACAO | PR | 00791-9490 | |
| 831480 | Medical Biotronics | PO Box 2952 | | | | Bayamon | PR | 00961 | |
| 318706 | MEDICAL BIOTRONICS INC | PO BOX 2952 | | | | BAYAMON | PR | 00960 | |
| 318707 | MEDICAL BIOTRONICS INC | URB INDUSTRIAL LUCHETTI | KM 26.2 CARR 5 | | | BAYAMON | PR | 00959 | |
| 318708 | MEDICAL BIOTRONICS INC Y SCOTIABANK PR | PO BOX 2952 | | | | BAYAMÓN | PR | 00960 | |
| 719085 | MEDICAL BOOKS | PO BOX 194261 | | | | SAN JUAN | PR | 00919-4261 | |
| 719086 | MEDICAL BOOKS | REPTO METROPOLITANO | 976 CALLE 42 SE | #962 | | SAN JUAN | PR | 00921 | |
| 719087 | MEDICAL BOOKS IN PRINT | CARIBBEAN MEDICAL CENTRE | SUITE 101 -2275 PONCE BY PASS | | | PONCE | PR | 00717-1379 | |
| 719088 | MEDICAL BOOKS IN PRINT | PO BOX 194261 | | | | SAN JUAN | PR | 00919-4261 | |
| 719089 | MEDICAL BOOKS IN PRINT | REPTO METROPOLITANO | 976 AMERICO MIRANDA | | | SAN JUAN | PR | 00918 | |
| 318709 | MEDICAL CARD SYSTEM INC | PO BOX 9023547 | | | | SAN JUAN | PR | 00902-3547 | |
| 318710 | MEDICAL CARD SYSTEM LIFE INS. | 75 AVE. PONCE DE LEON | PMB 154 | | | SAN JUAN | PR | 00917-1919 | |
| 318711 | MEDICAL CARD SYSTEM, INC | PO BOX 9203547 | | | | SAN JUAN | PR | 00902-3547 | |
| 318712 | MEDICAL CARD SYSTEM, INC. | P.O. BOX 193310 | | | | SAN JUAN | PR | 00919-3310 | |
| 318713 | MEDICAL CARD SYSTEMS | PO BOX 193310 | | | | SAN JUAN | PR | 00919-3310 | |
| 318714 | MEDICAL CARD SYSTEMS, INC. | P.O. BOX 9023547 | | | | SAN JUAN | PR | 00902 | |
| 318715 | MEDICAL CARDIOVASCULAR SERVICES INC | PO BOX 14511 | | | | SAN JUAN | PR | 00916-4511 | |
| 318716 | MEDICAL CARE SPECIALISTS CORP | 1462 EDEN ST. | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318717 | MEDICAL CENTER CLINIC | 50 BALDWIN AVE | | | | NEW JERSEY | NJ | 07307 | |
| 318718 | MEDICAL CENTER OF MCKINNEY | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 719090 | MEDICAL CENTER REH | PO BOX 200903 | | | | HOUSTON | TX | 77216 | |
| 719092 | MEDICAL CITY-DALLAS HOSP | P O BOX 406460 | | | | ATLANTA | GA | 30384-6460 | |
| 318719 | MEDICAL COLLEGE OF WI AND FROEDTERT HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 719093 | MEDICAL COLLEGE PHYSICIANS | PO BOX 13308 | | | | MILWAUKEE | WI | 53213-0308 | |
| 719094 | MEDICAL CONSULTANT NETWORK INC | 319 S S BROADWAY | | | | ENGLEWOOD | CO | 80110 | |
| 719095 | MEDICAL DENTAL DEPOT | 1816 PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 318720 | MEDICAL EMERGENCY GROUP | PO BOX 1388 | | | | CAGUAS | PR | 00725 | |
| 318721 | MEDICAL EMERGENCY GROUP, JRT, CSP | PO BOX 1388 | | | | CAGUAS | PR | 00725 | |
| 318722 | MEDICAL EMERGENCY RESPONSE SYSTEMS , INC | P. O. BOX 758 | | | | QUEBRADILLAS | PR | 00678-0000 | |
| 318723 | MEDICAL EPILEPSY CARE, PSC | LA VILLA DE TORRIMAR | CALLE REY FRANCISCO 332 | | | GUAYNABO | PR | 00969 | |
| 318724 | MEDICAL EQUIPMENT | MARIOLGA V-26 AVE. MUNOZ MARIN | | | | CAGUAS | PR | 00725-6462 | |
| 318725 | MEDICAL EQUIPMENT & SUPPLIES ( MES ) COR | MARIOLGA R - 8 AVE. MUNOZ MARIN | | | | CAGUAS | PR | 00725-6461 | |
| 318726 | MEDICAL EQUIPMENT & SUPPLIES CORP | AVE MUNOZ MARIN | V 26 MARIOLGA | | | CAGUAS | PR | 00725-6461 | |
| 318727 | MEDICAL EYE CENTER PC | MEDICAL RECORDS | 250 RIVER RD | | | MANCHESTER | NH | 03104-2423 | |
| 318728 | MEDICAL FAMILY CENTER | PO BOX 1862 | | | | CIDRA | PR | 00739 | |
| 719096 | MEDICAL GERIATRIC ADMINISTRATIVE INC | PO BOX 51991 | | | | TOA BAJA | PR | 00950-1991 | |
| 318729 | MEDICAL GROUP INC, JUANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 318730 | MEDICAL LABORATORY INC | URB LOIZA VALLEY | C174 CALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| 847859 | MEDICAL LIGHTING DISTRIBUTORS | PO BOX 16742 | | | | SAN JUAN | PR | 00908-6742 | |
| 719097 | MEDICAL LIGHTING DISTRIBUTORS CORP | P O BOX 16742 | | | | SAN JUAN | PR | 00908-6742 | |
| 318731 | MEDICAL LOGISTICS SERVICES LLC | HC 1 BOX 3400 | | | | HORMIGUEROS | PR | 00660 | |
| 719098 | MEDICAL MEDIA | HUMAN CARE INC | P O BOX 970087 | | | OREM | UT | 84097-0087 | |
| 318732 | MEDICAL MOVIL DE PR INC | PO BOX 1806 | | | | RINCON | PR | 00677 | |
| 719099 | MEDICAL NEEDS CORP | P O BOX 24 | | | | BARRANQUITAS | PR | 00794 | |
| 847860 | MEDICAL ONE | PO BOX 362889 | | | | SAN JUAN | PR | 00936-2889 | |
| 719100 | MEDICAL ONE | PO BOX 364908 | | | | SAN JUAN | PR | 00936-4908 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 318733 | MEDICAL PARK FAMILY CARE | MEDICAL RECORDS | 2211 E NORTHERN LIGHTS | | | ANCHORAGE | AK | 99508 | |
| 318734 | MEDICAL PHARMACY & LAB- ADM SERV | CALL BOX 51991 | | | | TOA BAJA | PR | 00950-1991 | |
| 318735 | MEDICAL PHARMACY & LAB-ADM SERV | PO BOX 51991 | | | | TOA BAJA | PR | 00950-1991 | |
| 318736 | MEDICAL PLUS SUPPLIES | 4025 W. FUQUA ST. | | | | HOUSTON | TX | 77045 | |
| 318737 | MEDICAL POWER MOBILITY , INC. | CALLE EUGENIO DUARTE 1 - B TOWN HILLS | | | | TOA ALTA | PR | 00953-0000 | |
| 318739 | MEDICAL POWER MOBILITY INC. | Z33 CALLE 3A URB. FLAMBAYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| 318740 | MEDICAL POWER MOBILITY, INC. | URB. FLAMBOYAN GARDENS | Z-33 CALLE 3A | | | BAYAMON | PR | 00959 | |
| 719101 | MEDICAL PRIORITY CONSULTANTS INC | 139 E SOUTH TEMPLE | STE 500 SALT LAKE CITY | | | UTAH | UT | 84111 | |
| 719102 | MEDICAL RADIATION ONCOLOGY CENTER | P O BOX 360816 | | | | SAN JUAN | PR | 00936-0816 | |
| 719103 | MEDICAL REVIEW OFFICER | PO BOX 360013 | | | | SAN JUAN | PR | 00936-0013 | |
| 318741 | MEDICAL SERVICE SOLUTIONS EAI CORP | PO BOX 2055 | | | | SALINAS | PR | 00751-2001 | |
| 318742 | MEDICAL SERVICES AND CONSULTING CORP | P O BOX 9966 | | | | CIDRA | PR | 00739 | |
| 318743 | MEDICAL SERVICES GROUP PSC | PO BOX 2669 | | | | BAYAMON | PR | 00960-2669 | |
| 318744 | MEDICAL SLEEP DISORDERS OF PR PSC | 500 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-2652 | |
| 318745 | MEDICAL SOLUTIONS GROUP INC | ESTANCIAS DEL GOLF | 461 JUAN H. CINTRON | | | PONCE | PR | 00730 | |
| 318746 | MEDICAL STAR SERVICES INC | PO BOX 70250 PMB 258 | | | | SAN JUAN | PR | 00936-8250 | |
| 719104 | MEDICAL SURGICAL CORP | PO BOX 752 | | | | FAJARDO | PR | 00738 | |
| 318747 | MEDICAL TECHNOLOGY MANAGEMENT INSTITUTE | 20900 SWENSON DRIVE SUITE 650 | | | | WAUKESHA | WI | 53186 | |
| 318748 | MEDICAL TRANSPORT AMBULANCE INC. | PO BOX 966 | | | | SAN LORENZO | PR | 00754-0966 | |
| 318749 | MEDICAL UNIVERSITY HOSPITAL AUTHORITY | 135 CANON STREET STE 101 | | | | CHARLESTON | SC | 29425 | |
| 719105 | MEDICAL WASTE TRANS DBA CARLOS MIRANDA | PO BOX 2039 | | | | AIBONITO | PR | 00705 | |
| 719106 | MEDICAL WASTE TRANSPORT | P O BOX 2039 | | | | AIBONITO | PR | 00705 | |
| 318750 | MEDICAL WASTE TRANSPORT INC | PO BOX 2039 | | | | AIBONITO | PR | 00705 | |
| 719107 | MEDICAL WORLD INC | 1601 N W 97 AVE BAY D | | | | MIAMI | FL | 33172 | |
| 318751 | MEDICAL X RAY CENTER | PO BOX 10189 | | | | PONCE | PR | 00732 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719108 | MEDICENTRO INC | BOX 2021 | | | | AIBONITO | PR | 00705 | |
| 318752 | MEDICINA COMPLEMENTARIA Y ALTERNATIVA | 83 CALLE UNION | | | | PONCE | PR | 00728 | |
| 318753 | MEDICINA DE REHABILITACION DEL CARIBE | EDIF PARRA SUITE 301 | PONCE BY PASS | | | PONCE | PR | 00717 | |
| 318754 | MEDICINA FISICA REHABILITACION DEL NORTE | PO BOX 141089 | | | | ARECIBO | PR | 00614 | |
| 318755 | MEDICINA INTERNA & GERIATRIA DRA VANESSA SEP | PO BOX 360435 | | | | SAN JUAN | PR | 00936 | |
| 318756 | MEDICINA INTERNA L M G CSP | HC 1 BOX 8064 | | | | SAN GERMAN | PR | 00683 | |
| 318757 | MEDICINE SURGERY DR FRANCISCO SANCHEZ | PO BOX 1327 | | | | COAMO | PR | 00769 | |
| 318758 | MEDICLINIC CORP OF PR | URB SABANA GDNS | 4-1 CALLE 8 | | | CAROLINA | PR | 00983-2963 | |
| 1424071 | MEDICOOP | PO Box 194450 | | | | San Juan | PR | 00919 | |
| 2151157 | MEDI-COOP (COOP DE AHORRO Y CREDITO DE MEDICOS Y OTROS PROFESIONALES DE LA SALUD) | P.O. BOX 194450 | | | | SAN JUAN | PR | 00919-4450 | |
| 1503030 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | Attn: Orlando Ramos-Malave | PO Box 194450 | | | San Juan | PR | 00919-4450 | |
| 1550093 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | ADDRESS ON FILE | | | | | | | |
| 318759 | MEDICOS AL CUIDADO DE TU SALUD | PO BOX 56176 | | | | BAYAMON | PR | 00960-6476 | |
| 318760 | MEDICOS ALIADOS DEL NORESTE, INC | PO BOX 1515 | | | | RIO GRANDE | PR | 00745 | |
| 318761 | MEDICOS ASOCIADOS DE PONCE, INC | PO BOX 7236 | | | | PONCE | PR | 00732-7236 | |
| 719109 | MEDICOS EXPRESOS INC | MANSION DEL SUR | SF 12 CALLE LA ZARZUELA | | | TOA ABJA | PR | 00949 | |
| 318762 | MEDICOS SELECTOS DEL NORTE INC | PO BOX 4317 | | | | VEGA BAJA | PR | 00694 | |
| 719111 | MEDICS | URB JARD DE CAPARRA | B 3 AVE COLECTORA CENTRAL | | | BAYAMON | PR | 00959 | |
| 719110 | MEDICS | URB JARDINES DE CAPARRA | 3 AVE RUIZ SOLER | | | BAYAMON | PR | 00959-7841 | |
| 847861 | MEDICS PK | URB JARDINES DE CAPARRA | B-3 AVE COLECTORA CEN | | | BAYAMON | PR | 00959 | |
| 719112 | MEDIFAX | P O BOX 549253 | | | | SAN JUAN | PR | 00937-0098 | |
| 719113 | MEDIFAX EDI INC | PO BOX 30132 | | | | NASHVILLE | TN | 37241-0132 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719115 | MEDIKA INTERNATIONAL INC | P O BOX 888 | | | | SAN JUAN | PR | 00936 | |
| 719114 | MEDIKA INTERNATIONAL INC | P.O. BOX 360888 | | | | SAN JUAN | PR | 00936-0888 | |
| 1591563 | Medima Rodriguez, Glachelyn | ADDRESS ON FILE | | | | | | | |
| 719116 | MEDIMAX RSI CORP | PO BOX 1387 | | | | CIDRA | PR | 00739 | |
| 719117 | MEDIMEDICAL SUPPLY | REPARTO MONTE REY | 3 CALLE ACASIAS SUITE 102 | | | SAN JUAN | PR | 00920 | |
| 318763 | MEDIN CRESPO, MARA | ADDRESS ON FILE | | | | | | | |
| 802301 | MEDIN MOLINA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 318764 | MEDIN OJEDA, FRIEDA | ADDRESS ON FILE | | | | | | | |
| 719118 | MEDINA & MEDINA INC | 325 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 318768 | MEDINA & MEDINA INC | PO BOX 362200 | | | | SAN JUAN | PR | 00936 | |
| 1686052 | Medina , Alan Febles | C/Auzobo # 137 Villa Cabalache I | | | | Rio Grande | PR | 00745 | |
| 1881357 | Medina , Amneris | ADDRESS ON FILE | | | | | | | |
| 802302 | MEDINA ABREU, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 318769 | MEDINA ACEVEDO, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 318770 | MEDINA ACEVEDO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 318773 | MEDINA ACEVEDO, DIANA | ADDRESS ON FILE | | | | | | | |
| 318774 | MEDINA ACEVEDO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1879951 | Medina Acevedo, Felix | ADDRESS ON FILE | | | | | | | |
| 318775 | MEDINA ACEVEDO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 318776 | MEDINA ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 802303 | MEDINA ACEVEDO, KARENIN | ADDRESS ON FILE | | | | | | | |
| 318777 | MEDINA ACEVEDO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 318778 | MEDINA ACEVEDO, NELLY D. | ADDRESS ON FILE | | | | | | | |
| 802304 | MEDINA ACEVEDO, NILDA | ADDRESS ON FILE | | | | | | | |
| 318779 | MEDINA ACEVEDO, NILDA | ADDRESS ON FILE | | | | | | | |
| 318780 | MEDINA ACEVEDO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 318781 | MEDINA ACOSTA, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 318782 | MEDINA ACOSTA, CARLOS P | ADDRESS ON FILE | | | | | | | |
| 318783 | MEDINA ACOSTA, IRIS MARIA | ADDRESS ON FILE | | | | | | | |
| 318784 | MEDINA ACOSTA, NOEL | ADDRESS ON FILE | | | | | | | |
| 318785 | MEDINA ADAMES, ANA | ADDRESS ON FILE | | | | | | | |
| 318786 | MEDINA ADORNO, DARLENE | ADDRESS ON FILE | | | | | | | |
| 318787 | MEDINA ADORNO, DARLENE | ADDRESS ON FILE | | | | | | | |
| 318788 | MEDINA AGOSTINI, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 802305 | MEDINA AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1258740 | MEDINA AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 318789 | MEDINA AGOSTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2030306 | MEDINA AGOSTO, CARMEN N | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318791 | MEDINA AGOSTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 318792 | MEDINA AGOSTO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 318793 | MEDINA AGUIAR, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 318794 | MEDINA AGUIAR, DORIS G | ADDRESS ON FILE | | | | | | | |
| 318795 | MEDINA AGUIAR, DORIS G. | ADDRESS ON FILE | | | | | | | |
| 318796 | MEDINA ALAM0, ANA L. | ADDRESS ON FILE | | | | | | | |
| 318797 | Medina Alameda, Daisy | ADDRESS ON FILE | | | | | | | |
| 318798 | MEDINA ALAMO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 318799 | MEDINA ALDECOA, DENISE | ADDRESS ON FILE | | | | | | | |
| 318800 | MEDINA ALEJANDRO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 802306 | MEDINA ALERS, MARIA | ADDRESS ON FILE | | | | | | | |
| 318801 | MEDINA ALERS, MARIA S | ADDRESS ON FILE | | | | | | | |
| 318802 | MEDINA ALFALLA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 318803 | MEDINA ALFARO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 318804 | MEDINA ALICEA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 318805 | MEDINA ALICEA, RUTH | ADDRESS ON FILE | | | | | | | |
| 318806 | MEDINA ALMANZAR, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 318807 | MEDINA ALMANZAR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 318808 | MEDINA ALMANZAR, RAFAEL G | ADDRESS ON FILE | | | | | | | |
| 318809 | MEDINA ALMARANTE, SILVIA | ADDRESS ON FILE | | | | | | | |
| 318810 | MEDINA ALMODOVAR, DAISY | ADDRESS ON FILE | | | | | | | |
| 2145784 | Medina Almodovar, Ramon Luis | ADDRESS ON FILE | | | | | | | |
| 318811 | MEDINA ALONSO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 318812 | MEDINA ALVARADO, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 802308 | MEDINA ALVARADO, JOSE V | ADDRESS ON FILE | | | | | | | |
| 318813 | MEDINA ALVARADO, NILDA L | ADDRESS ON FILE | | | | | | | |
| 1517014 | Medina Alvarado, Nilda L. | ADDRESS ON FILE | | | | | | | |
| 318814 | MEDINA ALVARADO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 318815 | MEDINA ALVAREZ, ANGEL T | ADDRESS ON FILE | | | | | | | |
| 318816 | MEDINA ALVAREZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 1465648 | MEDINA ALVAREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 318817 | MEDINA ALVAREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 802309 | MEDINA ALVAREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 318818 | MEDINA ALVAREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 1420531 | MEDINA ALVERIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1420531 | MEDINA ALVERIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 318820 | MEDINA ALVINO, GRACE | ADDRESS ON FILE | | | | | | | |
| 318821 | MEDINA ALVIRA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 318822 | MEDINA ANDINO, EDNA I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318823 | MEDINA ANDUJAR, MARGARITA | PO BOX 1124 | | | | ADJUNTAS | PR | 00601-1124 | |
| 1933964 | Medina Andujar, Margarita | PO Box 1124 | | | | Adjuntas | PR | 00601 | |
| 318824 | MEDINA ANESES, JOSE | ADDRESS ON FILE | | | | | | | |
| 318825 | MEDINA ANZUETA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 318826 | MEDINA APONTE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 318827 | MEDINA APONTE, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 802310 | MEDINA APONTE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 318828 | MEDINA APONTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 318829 | MEDINA APONTE, HERTON | ADDRESS ON FILE | | | | | | | |
| 318765 | MEDINA APONTE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 802311 | MEDINA APONTE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 318831 | MEDINA APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 318832 | MEDINA APONTE, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 318833 | MEDINA APONTE, JUANA | ADDRESS ON FILE | | | | | | | |
| 318834 | MEDINA APONTE, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 318835 | MEDINA APONTE, LUIS J | ADDRESS ON FILE | | | | | | | |
| 318836 | MEDINA APONTE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 1420532 | MEDINA APONTE, MIGDALIA | FELIZ ALFARO RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 318838 | MEDINA APONTE, MIGDALIA | LUZ DE BORINQUEN DAVILA RIVERA | PO BOX 705 | | | CATAÑO | PR | 00963-0705 | |
| 1634011 | MEDINA APONTE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 318840 | MEDINA APONTE, SHEILA | ADDRESS ON FILE | | | | | | | |
| 318841 | MEDINA APONTE, SHEYLIMAR | ADDRESS ON FILE | | | | | | | |
| 318842 | MEDINA APONTE, SONIA L. | ADDRESS ON FILE | | | | | | | |
| 318843 | MEDINA AQUINO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 318844 | MEDINA ARANA, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 318845 | MEDINA ARCE, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 2073699 | Medina Arce, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 318846 | MEDINA ARCE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 318847 | MEDINA ARCE, FRANCISCO E. | ADDRESS ON FILE | | | | | | | |
| 318848 | MEDINA ARCE, FRANKY | ADDRESS ON FILE | | | | | | | |
| 318849 | MEDINA ARCE, JOSE L | ADDRESS ON FILE | | | | | | | |
| 318850 | MEDINA ARCE, MILMARIE | ADDRESS ON FILE | | | | | | | |
| 1660798 | MEDINA ARGUINZONI, NYDIA | ADDRESS ON FILE | | | | | | | |
| 318851 | MEDINA ARGUINZONI, NYDIA J | ADDRESS ON FILE | | | | | | | |
| 318852 | MEDINA ARMAIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 802312 | MEDINA ARNAU, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 802313 | MEDINA ARRIAGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 318853 | MEDINA ARRIAGA, CARMEN N | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2008816 | MEDINA ARROYO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 719120 | MEDINA AUTO | P.O.Box 427 | | | | Salinas | PR | 00751 | |
| 719119 | MEDINA AUTO | PO BOX 1207 | | | | CAGUAS | PR | 00726 | |
| 318854 | MEDINA AUTO PARTS | HC 3 BOX 16565 | | | | QUEBRADILLAS | PR | 00678 | |
| 318855 | MEDINA AVILES MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2078778 | Medina Aviles, Angel L. | ADDRESS ON FILE | | | | | | | |
| 2078778 | Medina Aviles, Angel L. | ADDRESS ON FILE | | | | | | | |
| 318856 | MEDINA AVILES, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 318857 | MEDINA AVILES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 318858 | MEDINA AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 318859 | MEDINA AVILES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 318860 | MEDINA AVILES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 318861 | MEDINA AVILES, NORMA | ADDRESS ON FILE | | | | | | | |
| 318862 | MEDINA AVILES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 318863 | MEDINA AVILES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 318864 | MEDINA AVILES, VIRGEN P | ADDRESS ON FILE | | | | | | | |
| 318865 | Medina Ayala, Alfredo | ADDRESS ON FILE | | | | | | | |
| 802314 | MEDINA AYALA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 318866 | MEDINA AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1538223 | Medina Ayala, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 318867 | MEDINA AYALA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 318868 | MEDINA AYALA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 318869 | MEDINA AYALA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 318870 | MEDINA AYALA, GADIEL | ADDRESS ON FILE | | | | | | | |
| 318871 | MEDINA AYALA, JULIO | ADDRESS ON FILE | | | | | | | |
| 318872 | MEDINA AYALA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 318873 | MEDINA AYALA, OMAR A. | ADDRESS ON FILE | | | | | | | |
| 318874 | MEDINA AYALA, SARA | ADDRESS ON FILE | | | | | | | |
| 318875 | MEDINA AYALA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 318876 | MEDINA AYALA, YESENIA M | ADDRESS ON FILE | | | | | | | |
| 318877 | MEDINA BADILLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1701395 | Medina Badillo, Felix | ADDRESS ON FILE | | | | | | | |
| 318879 | MEDINA BADILLO, VICTOR | 11 URBANIZACION LAS MARGARITAS | JOBOS | | | ISABELA | PR | 00662 | |
| 2133376 | Medina Badillo, Victor | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 318880 | Medina Baez, Ada L | ADDRESS ON FILE | | | | | | | |
| 1499145 | Medina Baez, Cristina | ADDRESS ON FILE | | | | | | | |
| 318881 | MEDINA BAEZ, GERHIL | ADDRESS ON FILE | | | | | | | |
| 318882 | MEDINA BAEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802315 | MEDINA BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2063005 | Medina Baez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 318884 | MEDINA BAEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 318885 | MEDINA BARBOSA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 318886 | MEDINA BARBOSA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 802316 | MEDINA BARBOSA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 802317 | MEDINA BARBOSA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 318887 | MEDINA BARBOSA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 318888 | MEDINA BARBOSA, ELBA | ADDRESS ON FILE | | | | | | | |
| 802318 | MEDINA BARBOSA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 802319 | MEDINA BARBOSA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 318889 | MEDINA BARBOSA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 318890 | MEDINA BARBOSA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2106358 | Medina Barbosa, Zoraida | ADDRESS ON FILE | | | | | | | |
| 318891 | MEDINA BARE, GLENNY | ADDRESS ON FILE | | | | | | | |
| 318892 | MEDINA BARE, GLENNY | ADDRESS ON FILE | | | | | | | |
| 318893 | MEDINA BARRETO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 318894 | MEDINA BARRETO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 318895 | MEDINA BARRETO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 318896 | Medina Barrios, Joel A. | ADDRESS ON FILE | | | | | | | |
| 318897 | MEDINA BARROSO, ANA A | ADDRESS ON FILE | | | | | | | |
| 318771 | MEDINA BATISTA, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 1660316 | Medina Batiz, Gerardo | ADDRESS ON FILE | | | | | | | |
| 318898 | MEDINA BATIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 318899 | MEDINA BAUZA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 318900 | MEDINA BAUZA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 318901 | Medina Bello, Jose | ADDRESS ON FILE | | | | | | | |
| 318902 | MEDINA BELTRAN, RENE | ADDRESS ON FILE | | | | | | | |
| 318903 | MEDINA BENITEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 802320 | MEDINA BENITEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 318904 | MEDINA BERRIOS, ANDREA J | ADDRESS ON FILE | | | | | | | |
| 318905 | Medina Berrios, Andres | ADDRESS ON FILE | | | | | | | |
| 318906 | MEDINA BERRIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 318907 | Medina Berrios, Julio A | ADDRESS ON FILE | | | | | | | |
| 1643714 | Medina Berrios, Julio Angel | ADDRESS ON FILE | | | | | | | |
| 318908 | MEDINA BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 318909 | MEDINA BERRIOS, TAISHA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318910 | MEDINA BERRIOS, VANY | ADDRESS ON FILE | | | | | | | |
| 318911 | MEDINA BETANCOURT, BARBARA | ADDRESS ON FILE | | | | | | | |
| 318912 | MEDINA BETANCOURT, OLGA | ADDRESS ON FILE | | | | | | | |
| 318913 | MEDINA BETANCOURT, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 318914 | MEDINA BLAS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 318915 | MEDINA BLASINI, YIRAIMA | ADDRESS ON FILE | | | | | | | |
| 318916 | MEDINA BOISSEN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 318917 | MEDINA BONILLA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 2024298 | Medina Bonilla, Jorge Arturo | ADDRESS ON FILE | | | | | | | |
| 318918 | MEDINA BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 318919 | MEDINA BONILLA, LUZ | ADDRESS ON FILE | | | | | | | |
| 318920 | MEDINA BONILLA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 318921 | MEDINA BORGES, EVELIA | ADDRESS ON FILE | | | | | | | |
| 318922 | MEDINA BORRERO, CHARISSE M | ADDRESS ON FILE | | | | | | | |
| 2196905 | Medina Borrero, Johana | ADDRESS ON FILE | | | | | | | |
| 318923 | MEDINA BORRERO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 318924 | MEDINA BOSQUES, ALEX | ADDRESS ON FILE | | | | | | | |
| 318925 | MEDINA BOSQUES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 802321 | MEDINA BRUNO, ERUNDINA | ADDRESS ON FILE | | | | | | | |
| 318928 | MEDINA BRUNO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 318929 | MEDINA BRUNO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 318930 | MEDINA BULERIN, GEORGE | ADDRESS ON FILE | | | | | | | |
| 318931 | MEDINA BURGOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 802322 | MEDINA BURGOS, ARIANNETTE | ADDRESS ON FILE | | | | | | | |
| 318932 | MEDINA BURGOS, JOANNA | ADDRESS ON FILE | | | | | | | |
| 802323 | MEDINA BURGOS, JOANNA | ADDRESS ON FILE | | | | | | | |
| 802324 | MEDINA BURGOS, JOHANA | ADDRESS ON FILE | | | | | | | |
| 802325 | MEDINA BURGOS, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 802326 | MEDINA BURGOS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 318933 | MEDINA BURGOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 318934 | MEDINA BURGOS, MONICA M. | ADDRESS ON FILE | | | | | | | |
| 802327 | MEDINA BURGOS, YAIRA | ADDRESS ON FILE | | | | | | | |
| 802328 | MEDINA BURGOS, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 318935 | MEDINA BUS LINE, INC | HC 02 BOX 6475 | | | | ADJUNTAS | PR | 00601 | |
| 318936 | MEDINA CABALLERO, KHIABETTE M | ADDRESS ON FILE | | | | | | | |
| 1900650 | Medina Caban , Eddie | ADDRESS ON FILE | | | | | | | |
| 318937 | Medina Caban, Eddie | ADDRESS ON FILE | | | | | | | |
| 318938 | MEDINA CABAN, ELBA N | ADDRESS ON FILE | | | | | | | |
| 318939 | Medina Caban, Raul | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318940 | MEDINA CABASSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 318941 | MEDINA CABREJA, PABLO | ADDRESS ON FILE | | | | | | | |
| 318942 | MEDINA CABRERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 318943 | MEDINA CACERES, DAVID | ADDRESS ON FILE | | | | | | | |
| 1420533 | MEDINA CACERES, ELIEZER D. | JORGE GORDON MENENDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 318944 | MEDINA CACERES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 318945 | MEDINA CACERES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 318946 | MEDINA CACERES, SONNYVETTE | ADDRESS ON FILE | | | | | | | |
| 318947 | MEDINA CAJIGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 318948 | MEDINA CALDERON, AIXA | ADDRESS ON FILE | | | | | | | |
| 802329 | MEDINA CALDERON, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 318949 | MEDINA CALDERON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 802330 | MEDINA CALDERON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 318950 | MEDINA CALDERON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1785424 | Medina Calderon, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 318951 | MEDINA CALDERON, DAISY | ADDRESS ON FILE | | | | | | | |
| 318952 | MEDINA CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| 318953 | MEDINA CALDERON, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 318954 | MEDINA CALES, DALIA | ADDRESS ON FILE | | | | | | | |
| 318955 | MEDINA CAMACHO, ANA | ADDRESS ON FILE | | | | | | | |
| 2007484 | MEDINA CAMACHO, ANA | ADDRESS ON FILE | | | | | | | |
| 318956 | MEDINA CAMACHO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 318957 | MEDINA CAMACHO, LOUIS R | ADDRESS ON FILE | | | | | | | |
| 318958 | MEDINA CAMACHO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 318959 | MEDINA CAMPO, AIDA | ADDRESS ON FILE | | | | | | | |
| 802331 | MEDINA CAMPO, AIDA | ADDRESS ON FILE | | | | | | | |
| 318960 | MEDINA CAMPOS, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 318961 | MEDINA CAMPUSANO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 318962 | MEDINA CANABAL, MELCAN | ADDRESS ON FILE | | | | | | | |
| 318963 | MEDINA CANALES, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 318964 | MEDINA CANALES, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 318965 | MEDINA CANALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 318966 | MEDINA CANALES, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 1689445 | MEDINA CANCEL , WANDA I. | ADDRESS ON FILE | | | | | | | |
| 318967 | MEDINA CANCEL, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 318968 | MEDINA CANCEL, IDALIA | ADDRESS ON FILE | | | | | | | |
| 318969 | MEDINA CANCEL, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 802332 | MEDINA CANCEL, PRAXEDES A | ADDRESS ON FILE | | | | | | | |
| 318970 | MEDINA CANCEL, WANDA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318971 | Medina Candelaria, Efrain | ADDRESS ON FILE | | | | | | | |
| 318972 | MEDINA CANDELARIA, GINA M | ADDRESS ON FILE | | | | | | | |
| 318973 | Medina Candelaria, Ismael | ADDRESS ON FILE | | | | | | | |
| 318974 | MEDINA CANDELARIA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 2036109 | Medina Candelaria, Santos | ADDRESS ON FILE | | | | | | | |
| 318975 | MEDINA CANDELARIA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 318976 | MEDINA CANDELARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 318977 | MEDINA CAPELLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 318978 | MEDINA CAPO, RICARDO REY | ADDRESS ON FILE | | | | | | | |
| 318979 | MEDINA CARABALLO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 318981 | MEDINA CARABALLO, OLIVER | ADDRESS ON FILE | | | | | | | |
| 802333 | MEDINA CARABALLO, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 318982 | MEDINA CARABALLO, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 318983 | MEDINA CARAVEO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 1469004 | MEDINA CARDONA, AIDA | ADDRESS ON FILE | | | | | | | |
| 318984 | MEDINA CARDONA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 802334 | MEDINA CARDONA, CHARLES B | ADDRESS ON FILE | | | | | | | |
| 318985 | Medina Cardona, Esteban | ADDRESS ON FILE | | | | | | | |
| 318986 | MEDINA CARDONA, JUAN | ADDRESS ON FILE | | | | | | | |
| 318987 | MEDINA CARDONA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 318988 | MEDINA CARDONA, QUIOMARA | ADDRESS ON FILE | | | | | | | |
| 802336 | MEDINA CARDONA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 318989 | MEDINA CARDONA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 1952990 | MEDINA CARDONA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 318991 | MEDINA CARINE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 1258741 | MEDINA CARIRE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 318993 | MEDINA CARIRE, RICARTE | ADDRESS ON FILE | | | | | | | |
| 318994 | MEDINA CARMONA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 318995 | MEDINA CARMONA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 318996 | MEDINA CARMONA, YENDYMAR | ADDRESS ON FILE | | | | | | | |
| 802337 | MEDINA CARMONA, YENDYMAR | ADDRESS ON FILE | | | | | | | |
| 318997 | MEDINA CARRASCO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 318998 | MEDINA CARRASQUILLO, ANA | ADDRESS ON FILE | | | | | | | |
| 318999 | MEDINA CARRASQUILLO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 319000 | MEDINA CARRASQUILLO, HYLZA | ADDRESS ON FILE | | | | | | | |
| 319001 | MEDINA CARRASQUILLO, HYLZA | ADDRESS ON FILE | | | | | | | |
| 319002 | MEDINA CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 847862 | MEDINA CARRASQUILLO, LUIS A. | PMB 1223 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319004 | MEDINA CARRASQUILLO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 319003 | MEDINA CARRASQUILLO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 319005 | MEDINA CARRASQUILLO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 319007 | MEDINA CARRERA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 319008 | MEDINA CARRERAS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 319009 | MEDINA CARRERO, LOURDES T | ADDRESS ON FILE | | | | | | | |
| 2201237 | Medina Carrero, Victor L. | ADDRESS ON FILE | | | | | | | |
| 319010 | MEDINA CARRILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 319011 | MEDINA CARRILLO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 319012 | MEDINA CARRILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 319013 | MEDINA CARRILLO, NORMA | ADDRESS ON FILE | | | | | | | |
| 319014 | MEDINA CARRILLO, REYNALDO X | ADDRESS ON FILE | | | | | | | |
| 319015 | MEDINA CARRION, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 319016 | MEDINA CARTAGENA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 802339 | MEDINA CASABLANCA, JORGE | ADDRESS ON FILE | | | | | | | |
| 319017 | MEDINA CASABLANCA, JORGE | ADDRESS ON FILE | | | | | | | |
| 319018 | MEDINA CASIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 319019 | MEDINA CASIANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2128936 | Medina Casiano, Mildred | ADDRESS ON FILE | | | | | | | |
| 319019 | MEDINA CASIANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 319020 | MEDINA CASILLAS, DORIS | ADDRESS ON FILE | | | | | | | |
| 319021 | MEDINA CASTELLANO MD, DENNIS | ADDRESS ON FILE | | | | | | | |
| 319022 | MEDINA CASTILLO, AIME | ADDRESS ON FILE | | | | | | | |
| 319023 | MEDINA CASTILLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 319024 | MEDINA CASTRILLON, KATHERINA | ADDRESS ON FILE | | | | | | | |
| 319025 | MEDINA CASTRILLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 319026 | MEDINA CASTRILLON, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 319027 | Medina Castro, Angel R. | ADDRESS ON FILE | | | | | | | |
| 319028 | MEDINA CASTRO, ANNIE | ADDRESS ON FILE | | | | | | | |
| 319029 | MEDINA CASTRO, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 319030 | MEDINA CASTRO, DAISY I | ADDRESS ON FILE | | | | | | | |
| 319031 | MEDINA CASTRO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 319032 | MEDINA CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 319033 | MEDINA CASTRO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1912407 | Medina Castro, Lorenzo J | ADDRESS ON FILE | | | | | | | |
| 2133183 | Medina Castro, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 802341 | MEDINA CASTRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 319034 | MEDINA CASTRO, MARTA N | ADDRESS ON FILE | | | | | | | |
| 319035 | MEDINA CASTRO, MYRIAM J. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2166550 | Medina Castro, Pedro L. | ADDRESS ON FILE | | | | | | | |
| 2166208 | Medina Castro, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| 319036 | MEDINA CASTRO, SANTA I | ADDRESS ON FILE | | | | | | | |
| 319037 | MEDINA CASTRO, TYRONE | ADDRESS ON FILE | | | | | | | |
| 2165085 | Medina Castro, Victor | ADDRESS ON FILE | | | | | | | |
| 319038 | MEDINA CEDENO, FERNANDO I | ADDRESS ON FILE | | | | | | | |
| 319039 | Medina Centeno, Carlos | ADDRESS ON FILE | | | | | | | |
| 319040 | MEDINA CENTENO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 319041 | MEDINA CENTENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 319042 | MEDINA CETOUT, IVONNE | ADDRESS ON FILE | | | | | | | |
| 319043 | MEDINA CETOUT, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 319044 | MEDINA CHARRIEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 319045 | Medina Chaves, Luis A | ADDRESS ON FILE | | | | | | | |
| 319046 | MEDINA CHAVES, YILDIZ D | ADDRESS ON FILE | | | | | | | |
| 319047 | MEDINA CHICO, DELCY E | ADDRESS ON FILE | | | | | | | |
| 319048 | MEDINA CHICO, NILSA | ADDRESS ON FILE | | | | | | | |
| 319049 | MEDINA CINTRON, KELLY M | ADDRESS ON FILE | | | | | | | |
| 2111503 | MEDINA CINTRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2111503 | MEDINA CINTRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 319050 | MEDINA CINTRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 319051 | MEDINA CINTRON, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 319052 | MEDINA CLARK, SIXTA | ADDRESS ON FILE | | | | | | | |
| 533653 | Medina Clark, Sixta A. | ADDRESS ON FILE | | | | | | | |
| 533653 | Medina Clark, Sixta A. | ADDRESS ON FILE | | | | | | | |
| 319053 | MEDINA CLASS, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 319054 | MEDINA CLAUDIO, ARACELI | ADDRESS ON FILE | | | | | | | |
| 1868533 | Medina Claudio, Jose A | ADDRESS ON FILE | | | | | | | |
| 319055 | Medina Claudio, Jose A | ADDRESS ON FILE | | | | | | | |
| 319056 | MEDINA CLEMENTE, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 319057 | Medina Collazo, Angel L | ADDRESS ON FILE | | | | | | | |
| 319058 | MEDINA COLLAZO, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 319060 | MEDINA COLLAZO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 319061 | MEDINA COLLAZO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 319059 | MEDINA COLLAZO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 319062 | MEDINA COLLAZO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 319063 | MEDINA COLLAZO, RAINIER | ADDRESS ON FILE | | | | | | | |
| 319064 | MEDINA COLOM, CARMEN | ADDRESS ON FILE | | | | | | | |
| 719121 | MEDINA COLON & ASOCIADO | CALLE 30 S.O. NO. 1305 | | RIO PIEDRAS | | SAN JUAN | PR | 00921 | |
| 2176399 | MEDINA COLON & ASSOCIATES | CAPARRA TERRACE | 1305 CALLE 30 SO | | | SAN JUAN | PR | 00921-2112 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802343 | MEDINA COLON, ALAN C | ADDRESS ON FILE | | | | | | | |
| 319065 | MEDINA COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 319066 | MEDINA COLON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 319067 | MEDINA COLON, DIVIANA | ADDRESS ON FILE | | | | | | | |
| 319068 | MEDINA COLON, ERIC | ADDRESS ON FILE | | | | | | | |
| 2140969 | Medina Colon, Eva | ADDRESS ON FILE | | | | | | | |
| 319069 | MEDINA COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 319070 | MEDINA COLON, GINA | ADDRESS ON FILE | | | | | | | |
| 319071 | MEDINA COLON, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 319072 | MEDINA COLON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 319073 | MEDINA COLON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 319074 | MEDINA COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| 319075 | MEDINA COLON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 319076 | MEDINA COLON, JERGER | ADDRESS ON FILE | | | | | | | |
| 319077 | Medina Colon, Joel R | ADDRESS ON FILE | | | | | | | |
| 319078 | MEDINA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 319079 | MEDINA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 2227196 | Medina Colon, Jose J. | ADDRESS ON FILE | | | | | | | |
| 319082 | MEDINA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 319083 | MEDINA COLON, JUAN M | ADDRESS ON FILE | | | | | | | |
| 319084 | MEDINA COLON, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 319085 | MEDINA COLON, LEXIAN | ADDRESS ON FILE | | | | | | | |
| 802345 | MEDINA COLON, LEYLA N | ADDRESS ON FILE | | | | | | | |
| 319086 | MEDINA COLON, LEYLA N | ADDRESS ON FILE | | | | | | | |
| 319087 | MEDINA COLON, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 802346 | MEDINA COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 319088 | MEDINA COLON, LUIS E | ADDRESS ON FILE | | | | | | | |
| 802347 | MEDINA COLON, MAGALY | ADDRESS ON FILE | | | | | | | |
| 319089 | MEDINA COLON, MAGALY | ADDRESS ON FILE | | | | | | | |
| 319090 | MEDINA COLON, MAGALY | ADDRESS ON FILE | | | | | | | |
| 802348 | MEDINA COLON, MAGALY | ADDRESS ON FILE | | | | | | | |
| 1773273 | Medina Colon, Magaly | ADDRESS ON FILE | | | | | | | |
| 319091 | MEDINA COLON, MARIA C | ADDRESS ON FILE | | | | | | | |
| 2123177 | Medina Colon, Maria C. | ADDRESS ON FILE | | | | | | | |
| 1795031 | Medina Colon, Nitza | ADDRESS ON FILE | | | | | | | |
| 319092 | MEDINA COLON, NITZA | ADDRESS ON FILE | | | | | | | |
| 319093 | MEDINA COLON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 319094 | MEDINA COLON, RONNIE | ADDRESS ON FILE | | | | | | | |
| 319095 | MEDINA COLON, ROSE M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319096 | MEDINA COLON, ROSITA | ADDRESS ON FILE | | | | | | | |
| 1984973 | Medina Colon, Rosita | ADDRESS ON FILE | | | | | | | |
| 2010964 | Medina Colon, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 319097 | MEDINA COLON, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 1841296 | Medina Colon, Soraliz | ADDRESS ON FILE | | | | | | | |
| 1802365 | Medina Colon, Wanda | ADDRESS ON FILE | | | | | | | |
| 319099 | MEDINA COLON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 319100 | MEDINA COLON, ZULMA | ADDRESS ON FILE | | | | | | | |
| 319101 | MEDINA CONCEPCION, BASILIO | ADDRESS ON FILE | | | | | | | |
| 319102 | MEDINA CONCEPCION, JAVIER | ADDRESS ON FILE | | | | | | | |
| 319103 | MEDINA CONCEPCION, RADAMES | ADDRESS ON FILE | | | | | | | |
| 802349 | MEDINA CONCEPCION, RAMON | ADDRESS ON FILE | | | | | | | |
| 319104 | MEDINA CONCEPCION, RAMON G | ADDRESS ON FILE | | | | | | | |
| 319105 | MEDINA CONCEPCION, SHAILIZ | ADDRESS ON FILE | | | | | | | |
| 802350 | MEDINA CONCEPCION, SHAILIZ | ADDRESS ON FILE | | | | | | | |
| 319106 | MEDINA CONSTRUCTION INC | 468 CALLE JOSE C BARBOSA | | | | MOCA | PR | 00676-5037 | |
| 319107 | MEDINA CONTRERAS, KARLA | ADDRESS ON FILE | | | | | | | |
| 319108 | MEDINA CORDERO, ADALIN | ADDRESS ON FILE | | | | | | | |
| 319109 | MEDINA CORDERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 319110 | MEDINA CORDERO, ELBA M | ADDRESS ON FILE | | | | | | | |
| 319111 | MEDINA CORDERO, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 319112 | MEDINA CORDERO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 319113 | MEDINA CORDERO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 319114 | MEDINA CORDERO, IRIS T | ADDRESS ON FILE | | | | | | | |
| 319115 | MEDINA CORDERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 319116 | MEDINA CORDERO, RAUL | ADDRESS ON FILE | | | | | | | |
| 319117 | MEDINA CORDOVA, INDANIA | ADDRESS ON FILE | | | | | | | |
| 802351 | MEDINA CORDOVA, INDANIA | ADDRESS ON FILE | | | | | | | |
| 802352 | MEDINA CORDOVA, INDIRA | ADDRESS ON FILE | | | | | | | |
| 319118 | MEDINA CORDOVA, INDIRA B | ADDRESS ON FILE | | | | | | | |
| 1721466 | Medina Cordova, Indira Belis | ADDRESS ON FILE | | | | | | | |
| 319119 | MEDINA CORDOVA, MARY | ADDRESS ON FILE | | | | | | | |
| 319120 | MEDINA CORIS, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 319121 | MEDINA CORIS, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 319122 | MEDINA CORNIER, LUIS | ADDRESS ON FILE | | | | | | | |
| 319123 | MEDINA CORREA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 319124 | MEDINA CORREA, PABLO | ADDRESS ON FILE | | | | | | | |
| 1805311 | Medina Correa, Tomas | ADDRESS ON FILE | | | | | | | |
| 319125 | MEDINA CORTES, ADALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319126 | MEDINA CORTES, ANA L | ADDRESS ON FILE | | | | | | | |
| 319127 | MEDINA CORTES, ANA L. | ADDRESS ON FILE | | | | | | | |
| 319128 | MEDINA CORTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 319130 | MEDINA CORTES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 802353 | MEDINA CORTES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 319131 | Medina Cortes, Ivonne | ADDRESS ON FILE | | | | | | | |
| 319131 | Medina Cortes, Ivonne | ADDRESS ON FILE | | | | | | | |
| 319132 | MEDINA CORTES, JESUS | ADDRESS ON FILE | | | | | | | |
| 319133 | MEDINA CORTES, LIZEBETH | ADDRESS ON FILE | | | | | | | |
| 319134 | MEDINA CORTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 319135 | MEDINA CORTES, MARTINA | ADDRESS ON FILE | | | | | | | |
| 319136 | Medina Cortes, Mildred | ADDRESS ON FILE | | | | | | | |
| 2095430 | Medina Cortes, Mildred | ADDRESS ON FILE | | | | | | | |
| 319137 | MEDINA CORTES, OLGA N | ADDRESS ON FILE | | | | | | | |
| 2128664 | Medina Cortes, Olga N. | ADDRESS ON FILE | | | | | | | |
| 319138 | MEDINA CORTES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1703012 | Medina Cortes, Tomas | ADDRESS ON FILE | | | | | | | |
| 319139 | MEDINA COSME, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 319140 | MEDINA COSME, MARIA | ADDRESS ON FILE | | | | | | | |
| 853597 | MEDINA COSME, ROSA | ADDRESS ON FILE | | | | | | | |
| 319141 | MEDINA COSME, ROSA | ADDRESS ON FILE | | | | | | | |
| 1257228 | MEDINA COTTO, ANA D. | ADDRESS ON FILE | | | | | | | |
| 319142 | Medina Cotto, Ana D. | ADDRESS ON FILE | | | | | | | |
| 319143 | MEDINA COTTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 319144 | MEDINA COTTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 319145 | MEDINA COTTO, FLORA | ADDRESS ON FILE | | | | | | | |
| 802354 | MEDINA COTTO, FLORA | ADDRESS ON FILE | | | | | | | |
| 319146 | Medina Cotto, Guillermo | ADDRESS ON FILE | | | | | | | |
| 319147 | Medina Cotto, Manuel | ADDRESS ON FILE | | | | | | | |
| 319148 | MEDINA COTTO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 802355 | MEDINA COTTO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 319149 | MEDINA COTTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 319150 | MEDINA COTTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 802356 | MEDINA COTTO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 319151 | MEDINA COTTO, VIRGINIO | ADDRESS ON FILE | | | | | | | |
| 319152 | MEDINA COUVERTIER, SAMMY | ADDRESS ON FILE | | | | | | | |
| 319153 | Medina Crespo, Hector L | ADDRESS ON FILE | | | | | | | |
| 319154 | MEDINA CRESPO, JEITZA | ADDRESS ON FILE | | | | | | | |
| 319155 | MEDINA CRESPO, JEITZA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319156 | MEDINA CRESPO, LAURA D. | ADDRESS ON FILE | | | | | | | |
| 319157 | MEDINA CRESPO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 319158 | MEDINA CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1998548 | MEDINA CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 802357 | MEDINA CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1977596 | Medina Crespo, Roberto | ADDRESS ON FILE | | | | | | | |
| 1977596 | Medina Crespo, Roberto | ADDRESS ON FILE | | | | | | | |
| 1998548 | MEDINA CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 319159 | Medina Crespo, Yamandy | ADDRESS ON FILE | | | | | | | |
| 319160 | MEDINA CRESPO, YAMANDY | ADDRESS ON FILE | | | | | | | |
| 319161 | MEDINA CRUZ, AIDA J | ADDRESS ON FILE | | | | | | | |
| 319162 | MEDINA CRUZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 319163 | MEDINA CRUZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 802358 | MEDINA CRUZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 319165 | MEDINA CRUZ, BELIA | ADDRESS ON FILE | | | | | | | |
| 319164 | MEDINA CRUZ, BELIA | ADDRESS ON FILE | | | | | | | |
| 319166 | MEDINA CRUZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 319167 | MEDINA CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 319168 | MEDINA CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 319170 | MEDINA CRUZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 319171 | MEDINA CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 319172 | MEDINA CRUZ, FELIX D | ADDRESS ON FILE | | | | | | | |
| 319173 | Medina Cruz, Felix J | ADDRESS ON FILE | | | | | | | |
| 319174 | MEDINA CRUZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 319175 | MEDINA CRUZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| 319176 | MEDINA CRUZ, GEBDIEL | ADDRESS ON FILE | | | | | | | |
| 319177 | Medina Cruz, Hilarion | ADDRESS ON FILE | | | | | | | |
| 319178 | MEDINA CRUZ, IRELYS | ADDRESS ON FILE | | | | | | | |
| 1420534 | MEDINA CRUZ, ISRAEL | DERECHO PROPIO | ANEXO GUAYAMA 500 P. O. BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 319181 | MEDINA CRUZ, JANET | ADDRESS ON FILE | | | | | | | |
| 319180 | Medina Cruz, Janet | ADDRESS ON FILE | | | | | | | |
| 319182 | MEDINA CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 319183 | Medina Cruz, Luis H | ADDRESS ON FILE | | | | | | | |
| 319184 | MEDINA CRUZ, LUZ SELENIA | ADDRESS ON FILE | | | | | | | |
| 319185 | MEDINA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 319186 | MEDINA CRUZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 319187 | MEDINA CRUZ, MELQUIADES | ADDRESS ON FILE | | | | | | | |
| 319188 | MEDINA CRUZ, MELQUIADES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802359 | MEDINA CRUZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 802360 | MEDINA CRUZ, NACIRA | ADDRESS ON FILE | | | | | | | |
| 319189 | MEDINA CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 319080 | MEDINA CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 319169 | MEDINA CRUZ, REIMBERTO | ADDRESS ON FILE | | | | | | | |
| 319190 | MEDINA CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 802362 | MEDINA CRUZ, VILMARIS | ADDRESS ON FILE | | | | | | | |
| 319191 | Medina Cruz, William | ADDRESS ON FILE | | | | | | | |
| 1614151 | MEDINA CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 319192 | Medina Cruz, William M. | ADDRESS ON FILE | | | | | | | |
| 319193 | MEDINA CUESTA, DISHMEY | ADDRESS ON FILE | | | | | | | |
| 319194 | MEDINA CUESTA, DISHMEY E. | ADDRESS ON FILE | | | | | | | |
| 319195 | MEDINA CUEVAS, JUANA | ADDRESS ON FILE | | | | | | | |
| 319196 | MEDINA CUEVAS, LISA | ADDRESS ON FILE | | | | | | | |
| 319197 | MEDINA CURRAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 319198 | MEDINA DAMIANI, NANCY | ADDRESS ON FILE | | | | | | | |
| 319199 | MEDINA DANTON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 319200 | MEDINA DAVILA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 802363 | MEDINA DAVILA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 319201 | MEDINA DAVILA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 319202 | MEDINA DE JESUS MD, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 319203 | MEDINA DE JESUS, ANA L | ADDRESS ON FILE | | | | | | | |
| 319204 | MEDINA DE JESUS, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 319205 | MEDINA DE JESUS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 319206 | MEDINA DE JESUS, GRACE | ADDRESS ON FILE | | | | | | | |
| 319207 | MEDINA DE JESUS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 319208 | MEDINA DE JESUS, HEIDYSEL | ADDRESS ON FILE | | | | | | | |
| 319209 | MEDINA DE JESUS, HEYDISEL | ADDRESS ON FILE | | | | | | | |
| 2090598 | Medina De Jesus, Heydisel | ADDRESS ON FILE | | | | | | | |
| 319210 | MEDINA DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 319211 | MEDINA DE JESUS, JONAS | ADDRESS ON FILE | | | | | | | |
| 319212 | MEDINA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 319213 | MEDINA DE JESUS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 319214 | MEDINA DE JESUS, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 319215 | MEDINA DE JESUS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 319216 | MEDINA DE JESUS, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 802366 | MEDINA DE JESUS, ROSA L | ADDRESS ON FILE | | | | | | | |
| 319217 | MEDINA DE JESUS, ROSA L | ADDRESS ON FILE | | | | | | | |
| 1745647 | MEDINA DE JESUS, ROSA L. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319218 | MEDINA DE JESUS, VALERI M | ADDRESS ON FILE | | | | | | | |
| 319219 | MEDINA DE LEON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 319220 | MEDINA DE LEON, HILDA I | ADDRESS ON FILE | | | | | | | |
| 1615280 | Medina De Leon, Juan M. | ADDRESS ON FILE | | | | | | | |
| 2126487 | Medina De Leon, Juan M. | ADDRESS ON FILE | | | | | | | |
| 319221 | MEDINA DE LEON, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 802367 | MEDINA DE LEON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 319222 | MEDINA DE LEON, MIRAYDA | ADDRESS ON FILE | | | | | | | |
| 319223 | MEDINA DE LEON, MIRAYDA | ADDRESS ON FILE | | | | | | | |
| 319224 | MEDINA DE LEON, ODALYS | ADDRESS ON FILE | | | | | | | |
| 319225 | MEDINA DE REYES, NITZA | ADDRESS ON FILE | | | | | | | |
| 365624 | MEDINA DE REYES, NITZA | ADDRESS ON FILE | | | | | | | |
| 319226 | MEDINA DEL PILAR, MARY J | ADDRESS ON FILE | | | | | | | |
| 1601878 | Medina Del Pilar, Mary Julia | ADDRESS ON FILE | | | | | | | |
| 319227 | MEDINA DEL PILAR, MAYRA | ADDRESS ON FILE | | | | | | | |
| 319228 | MEDINA DEL PILAR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 319229 | MEDINA DEL VALLE, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 802368 | MEDINA DEL VALLE, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 319230 | MEDINA DEL VALLE, ELAINE | ADDRESS ON FILE | | | | | | | |
| 319231 | MEDINA DEL VALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 319232 | MEDINA DEL VALLE, JANET | ADDRESS ON FILE | | | | | | | |
| 319233 | MEDINA DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 319234 | MEDINA DEL VALLE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 319235 | MEDINA DEL VALLE, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 319236 | MEDINA DELGADO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 319237 | Medina Delgado, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 1944450 | Medina Delgado, Carmen | ADDRESS ON FILE | | | | | | | |
| 319238 | MEDINA DELGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 319239 | MEDINA DELGADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 802370 | MEDINA DELGADO, DIANA V | ADDRESS ON FILE | | | | | | | |
| 319240 | MEDINA DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 319241 | Medina Delgado, Hector | ADDRESS ON FILE | | | | | | | |
| 319242 | MEDINA DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 802371 | MEDINA DELGADO, ISAELIS | ADDRESS ON FILE | | | | | | | |
| 319244 | MEDINA DELGADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 319245 | MEDINA DELGADO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 802372 | MEDINA DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 319246 | MEDINA DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 319247 | MEDINA DELGADO, REINALDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802373 | MEDINA DELGADO, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 319248 | MEDINA DELGADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 319249 | MEDINA DELGADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 319250 | MEDINA DELORIS, JOSEARMANDO | ADDRESS ON FILE | | | | | | | |
| 319251 | MEDINA DELORIS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 319252 | MEDINA DELORIS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 319253 | MEDINA DENISAC, LUIS A | ADDRESS ON FILE | | | | | | | |
| 802374 | MEDINA DENIZAC, LUIS A | ADDRESS ON FILE | | | | | | | |
| 319254 | MEDINA DI CARLO, SHARI | ADDRESS ON FILE | | | | | | | |
| 319255 | MEDINA DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1258742 | MEDINA DIAZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 319256 | MEDINA DIAZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 319257 | MEDINA DIAZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 319258 | MEDINA DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 319259 | MEDINA DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 802375 | MEDINA DIAZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1889030 | Medina Diaz, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 319260 | MEDINA DIAZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 319261 | MEDINA DIAZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 802376 | MEDINA DIAZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 319262 | MEDINA DIAZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 802377 | MEDINA DIAZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 319263 | MEDINA DIAZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 319264 | MEDINA DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 319265 | MEDINA DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 319266 | MEDINA DIAZ, IRMARIS | ADDRESS ON FILE | | | | | | | |
| 319267 | MEDINA DIAZ, IVANA | ADDRESS ON FILE | | | | | | | |
| 319268 | MEDINA DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 319269 | MEDINA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 319270 | MEDINA DIAZ, LAURY | ADDRESS ON FILE | | | | | | | |
| 1961893 | Medina Diaz, Laury M | ADDRESS ON FILE | | | | | | | |
| 319271 | MEDINA DIAZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 319272 | MEDINA DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 319273 | Medina Diaz, Lillian | ADDRESS ON FILE | | | | | | | |
| 802379 | MEDINA DIAZ, LOUIS A | ADDRESS ON FILE | | | | | | | |
| 319274 | MEDINA DIAZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 1930251 | Medina Diaz, Lucia | ADDRESS ON FILE | | | | | | | |
| 319275 | MEDINA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2155982 | Medina Diaz, Luis Giovanny | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319276 | MEDINA DIAZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1884117 | Medina Diaz, Minverva (1981-2011) | ADDRESS ON FILE | | | | | | | |
| 319277 | MEDINA DIAZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 319278 | MEDINA DIAZ, NAOMI S. | ADDRESS ON FILE | | | | | | | |
| 319279 | MEDINA DIAZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 319280 | MEDINA DIAZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 319281 | MEDINA DIAZ, NOMAR | ADDRESS ON FILE | | | | | | | |
| 319282 | MEDINA DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 802380 | MEDINA DIAZ, REGALADA | ADDRESS ON FILE | | | | | | | |
| 319284 | MEDINA DIAZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 319285 | MEDINA DIAZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 802381 | MEDINA DIAZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 319286 | MEDINA DIAZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 319287 | MEDINA DIMAS, ENGELBER | ADDRESS ON FILE | | | | | | | |
| 319288 | MEDINA DOLLIVER, STEVEN S | ADDRESS ON FILE | | | | | | | |
| 319289 | MEDINA DOMENECH, NOELIA | ADDRESS ON FILE | | | | | | | |
| 1425474 | MEDINA DOMINGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 319291 | MEDINA DOMINICCI, NORKA | ADDRESS ON FILE | | | | | | | |
| 319292 | MEDINA DONCELL, NOEL | ADDRESS ON FILE | | | | | | | |
| 319293 | MEDINA DONES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 853598 | MEDINA DONES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1630546 | Medina Duprey, Denise | ADDRESS ON FILE | | | | | | | |
| 319294 | MEDINA DUPREY, DENISE | ADDRESS ON FILE | | | | | | | |
| 802383 | MEDINA DURAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 319295 | MEDINA DURAN, DAIZABETH | ADDRESS ON FILE | | | | | | | |
| 802384 | MEDINA DURAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 319297 | MEDINA DURAN, MARANYELI | ADDRESS ON FILE | | | | | | | |
| 319298 | MEDINA DURAN, MARANYELI | ADDRESS ON FILE | | | | | | | |
| 319299 | MEDINA ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2195424 | Medina Echevarria, Jose A. | ADDRESS ON FILE | | | | | | | |
| 319300 | MEDINA ECHEVARRIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 319301 | MEDINA ECHEVARRIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 319302 | MEDINA EGIPCIACO, OSCAR M. | ADDRESS ON FILE | | | | | | | |
| 319303 | MEDINA ELIAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 319304 | MEDINA ELIZA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 319305 | MEDINA ELIZA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 319306 | MEDINA ELIZA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 2159743 | Medina Eliza, Cecilio | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 319307 | MEDINA ELIZA, ENID M | ADDRESS ON FILE | | | | | | | |
| 319308 | MEDINA ELIZA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 1544620 | Medina Eliza, Janice | ADDRESS ON FILE | | | | | | | |
| 319309 | MEDINA ELIZA, JANICE | ADDRESS ON FILE | | | | | | | |
| 319310 | MEDINA ELIZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 319311 | MEDINA ELIZA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 319312 | MEDINA ENCARNACION, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 719122 | MEDINA ENTERPRISES | PO BOX 2139 | | | | ARECIBO | PR | 00613 | |
| 319313 | MEDINA ERMELINDA , VALENTIN | ADDRESS ON FILE | | | | | | | |
| 1986503 | MEDINA ERMELINDA, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 2107772 | Medina Ermelinda, Valentin | ADDRESS ON FILE | | | | | | | |
| 319314 | MEDINA ESCAMILLA, IRACEMA | ADDRESS ON FILE | | | | | | | |
| 319315 | Medina Escamilla, Luis F | ADDRESS ON FILE | | | | | | | |
| 319317 | MEDINA ESCAMILLA, RICARTE | ADDRESS ON FILE | | | | | | | |
| 319318 | MEDINA ESCOBAR, JESSICA | ADDRESS ON FILE | | | | | | | |
| 319319 | MEDINA ESPERON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 319320 | MEDINA ESPERON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 319321 | MEDINA ESTREMERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 319322 | MEDINA FANTAUZZI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 319323 | MEDINA FANTAUZZI, CESAR | ADDRESS ON FILE | | | | | | | |
| 802385 | MEDINA FANTAUZZI, JUAN | ADDRESS ON FILE | | | | | | | |
| 319324 | MEDINA FANTAUZZI, JUAN O | ADDRESS ON FILE | | | | | | | |
| 319325 | MEDINA FARRERA, FANNY E | ADDRESS ON FILE | | | | | | | |
| 319326 | MEDINA FAXAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 319327 | MEDINA FEBRES, ABDIEL A | ADDRESS ON FILE | | | | | | | |
| 319328 | MEDINA FEBRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 319329 | MEDINA FEBRES, IRIS J | ADDRESS ON FILE | | | | | | | |
| 802386 | MEDINA FELICIANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 319330 | MEDINA FELICIANO, IRIS B | ADDRESS ON FILE | | | | | | | |
| 319331 | MEDINA FELICIANO, JAIME | ADDRESS ON FILE | | | | | | | |
| 319333 | MEDINA FELICIANO, JORGE | A901 | | | | SAN JUAN | PR | 00904 | |
| 1420535 | MEDINA FELICIANO, JORGE | OMAR AÑESES | APARTADO 841 | | | AGUADILLA | PR | 00605 | |
| 319332 | MEDINA FELICIANO, JORGE | PO BOX 1263 | | | | AGUADILLA | PR | 00605 | |
| 319335 | MEDINA FELICIANO, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 802387 | MEDINA FELICIANO, VICTOR K | ADDRESS ON FILE | | | | | | | |
| 802388 | MEDINA FELIX, MARIA | ADDRESS ON FILE | | | | | | | |
| 319336 | MEDINA FELIX, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1909747 | Medina Felix, Rafael Antonio | ADDRESS ON FILE | | | | | | | |
| 1950040 | Medina Felix, Rafael Antonio | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2097378 | Medina Felix, Rafael Antonio | ADDRESS ON FILE | | | | | | | |
| 319337 | MEDINA FERMAINT, ANDY | ADDRESS ON FILE | | | | | | | |
| 319338 | MEDINA FERNANDEZ, CESAREA | ADDRESS ON FILE | | | | | | | |
| 319339 | MEDINA FERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 319340 | MEDINA FERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 319341 | MEDINA FERNANDEZ, MARIO D. | ADDRESS ON FILE | | | | | | | |
| 319342 | MEDINA FERNANDEZ, NORIDIS | ADDRESS ON FILE | | | | | | | |
| 319344 | MEDINA FIGUEROA MD, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 319345 | MEDINA FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 319346 | MEDINA FIGUEROA, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 319347 | MEDINA FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 319348 | Medina Figueroa, Eric | ADDRESS ON FILE | | | | | | | |
| 319349 | MEDINA FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 319350 | MEDINA FIGUEROA, HENRY | ADDRESS ON FILE | | | | | | | |
| 319351 | MEDINA FIGUEROA, JAYLEEN | ADDRESS ON FILE | | | | | | | |
| 319352 | MEDINA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1554139 | Medina Figueroa, Julio, por si y en representacion de Naomi Maysonet | #488 Calle Juan Rodnogoez Bo. El Mani | | | | Mayaguez | PR | 00680 | |
| 319353 | MEDINA FIGUEROA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 802389 | MEDINA FIGUEROA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 319354 | MEDINA FIGUEROA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 319355 | MEDINA FIGUEROA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 319356 | MEDINA FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 319357 | MEDINA FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 319358 | MEDINA FIGUEROA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 319359 | MEDINA FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 319360 | MEDINA FIGUEROA, MIRELYS M. | ADDRESS ON FILE | | | | | | | |
| 319361 | MEDINA FIGUEROA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 319362 | MEDINA FIGUEROA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 802390 | MEDINA FIGUEROA, NILSA | ADDRESS ON FILE | | | | | | | |
| 319363 | MEDINA FIGUEROA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 319364 | MEDINA FIGUEROA, RAUL | ADDRESS ON FILE | | | | | | | |
| 853599 | MEDINA FIGUEROA, REBECA | ADDRESS ON FILE | | | | | | | |
| 319365 | MEDINA FIGUEROA, REBECA | ADDRESS ON FILE | | | | | | | |
| 319366 | MEDINA FIGUEROA, ROSA J | ADDRESS ON FILE | | | | | | | |
| 2077013 | Medina Figueroa, Rosa Julia | ADDRESS ON FILE | | | | | | | |
| 2077013 | Medina Figueroa, Rosa Julia | ADDRESS ON FILE | | | | | | | |
| 319367 | Medina Figueroa, Sugeily | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319368 | MEDINA FIGUEROA, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 319369 | MEDINA FIGUEROA, TANIA | ADDRESS ON FILE | | | | | | | |
| 319370 | MEDINA FIGUEROA, TANIA LIZ | ADDRESS ON FILE | | | | | | | |
| 319371 | MEDINA FIGUEROA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 319372 | MEDINA FIGUEROA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 802391 | MEDINA FLECHA, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 319373 | MEDINA FLECHA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 319374 | MEDINA FLORES, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 319375 | MEDINA FLORES, ARAM | ADDRESS ON FILE | | | | | | | |
| 319376 | MEDINA FLORES, GEORGE | ADDRESS ON FILE | | | | | | | |
| 319377 | MEDINA FLORES, GEORGE F | ADDRESS ON FILE | | | | | | | |
| 319378 | MEDINA FLORES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 319379 | MEDINA FLORES, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 319380 | MEDINA FLORES, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 802392 | MEDINA FLORES, NAYDA | ADDRESS ON FILE | | | | | | | |
| 319381 | MEDINA FLORES, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 1987946 | Medina Flores, Nayda Ivette | Calle Cristo Rey #427 Bo. Olimpo | | | | Guayama | PR | 00784 | |
| 319382 | MEDINA FLORES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 319383 | MEDINA FLORES, RICARDA | ADDRESS ON FILE | | | | | | | |
| 319384 | MEDINA FONSECA, EDUVIGIS | ADDRESS ON FILE | | | | | | | |
| 319385 | MEDINA FONSECA, IVETTE J | ADDRESS ON FILE | | | | | | | |
| 319386 | MEDINA FONSECA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 319316 | MEDINA FONSECA, JOSE | ADDRESS ON FILE | | | | | | | |
| 802393 | MEDINA FONSECA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 319387 | MEDINA FONSECA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 319388 | MEDINA FONT, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 319389 | MEDINA FONTAN, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 802394 | MEDINA FONTAN, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 319390 | MEDINA FONTAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 319391 | MEDINA FONTANEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 319392 | MEDINA FONTANEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 802395 | MEDINA FORTE, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1967651 | Medina Forte, Nydia | ADDRESS ON FILE | | | | | | | |
| 319393 | MEDINA FORTE, NYDIA | ADDRESS ON FILE | | | | | | | |
| 319394 | MEDINA FRADERA, JERRY | ADDRESS ON FILE | | | | | | | |
| 319395 | MEDINA FRANCISCO, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 319396 | MEDINA FUENTES MD, JOSE F | ADDRESS ON FILE | | | | | | | |
| 319397 | MEDINA FUENTES, AGNES | ADDRESS ON FILE | | | | | | | |
| 319398 | MEDINA FUENTES, GRETCHEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319399 | MEDINA FUENTES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 319400 | MEDINA FUENTES, YELTSIN R. | ADDRESS ON FILE | | | | | | | |
| 719123 | MEDINA FUNERAL SERVICES | URB VALENCIA | 601 AVE BARBOSA | | | SAN JUAN | PR | 00923 | |
| 802397 | MEDINA FURET, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 319401 | MEDINA FURET, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 319402 | MEDINA GALARZA, JUANA | ADDRESS ON FILE | | | | | | | |
| 319403 | MEDINA GALARZA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 319404 | MEDINA GALARZA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 319406 | MEDINA GALINDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 1773194 | Medina Galindo, Ramon | ADDRESS ON FILE | | | | | | | |
| 319407 | MEDINA GARAYALDE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 319408 | Medina Garci, Jesus Antonio | ADDRESS ON FILE | | | | | | | |
| 319409 | MEDINA GARCIA, ADA N | ADDRESS ON FILE | | | | | | | |
| 1967513 | Medina Garcia, Ada N. | ADDRESS ON FILE | | | | | | | |
| 319410 | Medina Garcia, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 319411 | MEDINA GARCIA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 319412 | MEDINA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 319413 | MEDINA GARCIA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 319414 | MEDINA GARCIA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 319415 | MEDINA GARCIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 319416 | MEDINA GARCIA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 1962835 | MEDINA GARCIA, INES | ADDRESS ON FILE | | | | | | | |
| 319417 | MEDINA GARCIA, INES | ADDRESS ON FILE | | | | | | | |
| 319418 | MEDINA GARCIA, JAFET M | ADDRESS ON FILE | | | | | | | |
| 319419 | MEDINA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 319420 | MEDINA GARCIA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 1748333 | MEDINA GARCIA, LORNA M. | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | P.R. | 00936-3085 | |
| 2133463 | Medina Garcia, Lorna M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 319421 | MEDINA GARCIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 319422 | MEDINA GARCIA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1870982 | Medina Garcia, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 802398 | MEDINA GARCIA, MARIAELENA | ADDRESS ON FILE | | | | | | | |
| 319423 | MEDINA GARCIA, MARIAELENA | ADDRESS ON FILE | | | | | | | |
| 319424 | MEDINA GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1676986 | MEDINA GARCIA, MARIELENA | ADDRESS ON FILE | | | | | | | |
| 802400 | MEDINA GARCIA, MAYLENE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 319425 | MEDINA GARCIA, MAYLENE | ADDRESS ON FILE | | | | | | | |
| 319426 | MEDINA GARCIA, ONELLYS | ADDRESS ON FILE | | | | | | | |
| 319427 | MEDINA GARCIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 319428 | MEDINA GARCIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 319429 | MEDINA GARCIA, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| 802401 | MEDINA GARCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| 319431 | MEDINA GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 319432 | MEDINA GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 319433 | MEDINA GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 319434 | MEDINA GARCIA, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| 319436 | MEDINA GARCIA, YOEL | ADDRESS ON FILE | | | | | | | |
| 802402 | MEDINA GARCIA, YOEL | ADDRESS ON FILE | | | | | | | |
| 319437 | MEDINA GASTON, PAOLA | ADDRESS ON FILE | | | | | | | |
| 319438 | MEDINA GAUD MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 319439 | MEDINA GAUD, LUIS | ADDRESS ON FILE | | | | | | | |
| 802403 | MEDINA GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 319440 | MEDINA GOMEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 319441 | MEDINA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 802404 | MEDINA GOMEZ, LEANDRA | ADDRESS ON FILE | | | | | | | |
| 319442 | MEDINA GOMEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2178731 | Medina Gomez, Marta | ADDRESS ON FILE | | | | | | | |
| 319405 | MEDINA GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 319443 | MEDINA GOMEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 1578124 | Medina Gonzales, Iris Z. | ADDRESS ON FILE | | | | | | | |
| 319444 | MEDINA GONZALEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 601059 | MEDINA GONZALEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 601059 | MEDINA GONZALEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 319445 | MEDINA GONZALEZ, ADA E. | ADDRESS ON FILE | | | | | | | |
| 319446 | MEDINA GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 319447 | MEDINA GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 319448 | MEDINA GONZALEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 319449 | MEDINA GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 802405 | MEDINA GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 319450 | MEDINA GONZALEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 802406 | MEDINA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 319451 | MEDINA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 319452 | MEDINA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 319453 | MEDINA GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 319454 | MEDINA GONZALEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319455 | MEDINA GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 319456 | MEDINA GONZALEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 319457 | Medina Gonzalez, Efrain | ADDRESS ON FILE | | | | | | | |
| 319458 | Medina Gonzalez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 319459 | MEDINA GONZALEZ, ESTHERMARI | ADDRESS ON FILE | | | | | | | |
| 2106192 | Medina Gonzalez, Esthermari | ADDRESS ON FILE | | | | | | | |
| 319460 | MEDINA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 319334 | MEDINA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 319461 | Medina Gonzalez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 215712 | MEDINA GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 215712 | MEDINA GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 319461 | Medina Gonzalez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 319462 | Medina Gonzalez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 802408 | MEDINA GONZALEZ, IDA | ADDRESS ON FILE | | | | | | | |
| 1805327 | Medina Gonzalez, Ida N | ADDRESS ON FILE | | | | | | | |
| 319463 | MEDINA GONZALEZ, IDA N | ADDRESS ON FILE | | | | | | | |
| 319464 | MEDINA GONZALEZ, IDELISA | ADDRESS ON FILE | | | | | | | |
| 319465 | MEDINA GONZALEZ, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 319466 | MEDINA GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 319468 | MEDINA GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 319467 | MEDINA GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 319469 | MEDINA GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 319470 | MEDINA GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 319471 | MEDINA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 319472 | MEDINA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 319473 | MEDINA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 319474 | MEDINA GONZALEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 319475 | Medina Gonzalez, Juan | ADDRESS ON FILE | | | | | | | |
| 319477 | MEDINA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 319476 | MEDINA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 319478 | MEDINA GONZALEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| 319479 | MEDINA GONZALEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 802409 | MEDINA GONZALEZ, KENIA | ADDRESS ON FILE | | | | | | | |
| 319480 | MEDINA GONZALEZ, KENIA L | ADDRESS ON FILE | | | | | | | |
| 319481 | MEDINA GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 802410 | MEDINA GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 319482 | MEDINA GONZALEZ, LOURDES S | ADDRESS ON FILE | | | | | | | |
| 802411 | MEDINA GONZALEZ, LOURDES S | ADDRESS ON FILE | | | | | | | |
| 1767332 | Medina González, Lourdes S | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319483 | MEDINA GONZALEZ, LUCAS A. | ADDRESS ON FILE | | | | | | | |
| 319484 | MEDINA GONZALEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 319485 | MEDINA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 319486 | MEDINA GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1720383 | Medina Gonzalez, Marines | ADDRESS ON FILE | | | | | | | |
| 1720383 | Medina Gonzalez, Marines | ADDRESS ON FILE | | | | | | | |
| 319487 | MEDINA GONZALEZ, MARINES | ADDRESS ON FILE | | | | | | | |
| 802412 | MEDINA GONZALEZ, MARINES | ADDRESS ON FILE | | | | | | | |
| 319488 | MEDINA GONZALEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 1702696 | MEDINA GONZALEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 1739546 | Medina Gonzalez, Maximino | ADDRESS ON FILE | | | | | | | |
| 319489 | MEDINA GONZALEZ, MAYANIN | ADDRESS ON FILE | | | | | | | |
| 319490 | Medina Gonzalez, Mayra L | ADDRESS ON FILE | | | | | | | |
| 319491 | Medina Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 319492 | MEDINA GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 319493 | MEDINA GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 319494 | MEDINA GONZALEZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 319495 | MEDINA GONZALEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 319496 | MEDINA GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 319497 | Medina Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 319498 | MEDINA GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 802413 | MEDINA GONZALEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 319500 | MEDINA GONZALEZ, TAMARELIZ | ADDRESS ON FILE | | | | | | | |
| 319502 | MEDINA GONZALEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 319503 | MEDINA GONZALEZ, YAILIS | ADDRESS ON FILE | | | | | | | |
| 802414 | MEDINA GONZALEZ, YARISSA | ADDRESS ON FILE | | | | | | | |
| 319505 | MEDINA GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 319504 | Medina Gonzalez, Yesenia | ADDRESS ON FILE | | | | | | | |
| 319507 | MEDINA GOVEO, MILAGROS A | ADDRESS ON FILE | | | | | | | |
| 319508 | MEDINA GOYTIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 319509 | MEDINA GRALAU, LUZ M | ADDRESS ON FILE | | | | | | | |
| 319510 | MEDINA GRAU, CARLOS | ADDRESS ON FILE | | | | | | | |
| 319511 | MEDINA GRAULAU, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 319512 | MEDINA GUADALUPE, JOSE | ADDRESS ON FILE | | | | | | | |
| 319513 | MEDINA GUARCH, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| 319514 | MEDINA GUARCH, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| 319515 | Medina Gueits, Roberto | ADDRESS ON FILE | | | | | | | |
| 802415 | MEDINA GUERRERO, FLERIDA | ADDRESS ON FILE | | | | | | | |
| 802416 | MEDINA GUERRERO, SUHEILY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319516 | MEDINA GUERRIDO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 319517 | MEDINA GUEVARA, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 319518 | MEDINA GUTIERREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 319519 | MEDINA GUTIERREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 319520 | MEDINA GUTIERREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 802417 | MEDINA GUTIERREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 319521 | MEDINA GUZMAN, ANA C. | ADDRESS ON FILE | | | | | | | |
| 319522 | MEDINA GUZMAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 802418 | MEDINA GUZMAN, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 802419 | MEDINA GUZMAN, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 319523 | Medina Guzman, Hector | ADDRESS ON FILE | | | | | | | |
| 319524 | MEDINA GUZMAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 319525 | MEDINA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 1535472 | MEDINA GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 319527 | MEDINA GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 300773 | MEDINA GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 319528 | MEDINA HENRRICY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 802420 | MEDINA HENRRICY, JOSE O | ADDRESS ON FILE | | | | | | | |
| 319529 | MEDINA HEREDIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 319530 | MEDINA HERNAN, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 847863 | MEDINA HERNANDEZ ATAVEYRA | 3205 COND THE GALAXY APT 1601 | | | | CAROLINA | PR | 00979 | |
| 319531 | MEDINA HERNANDEZ MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 319532 | MEDINA HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 319533 | MEDINA HERNANDEZ, ALISDORA | ADDRESS ON FILE | | | | | | | |
| 319534 | MEDINA HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 319535 | MEDINA HERNANDEZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 1842702 | Medina Hernandez, Angela Marie | ADDRESS ON FILE | | | | | | | |
| 319536 | MEDINA HERNANDEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 319537 | MEDINA HERNANDEZ, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 319538 | MEDINA HERNANDEZ, ATAVEYRA | ADDRESS ON FILE | | | | | | | |
| 319539 | MEDINA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 802421 | MEDINA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 319540 | MEDINA HERNANDEZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 1881514 | Medina Hernandez, Carmen V. | ADDRESS ON FILE | | | | | | | |
| 319541 | MEDINA HERNANDEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 319542 | MEDINA HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 319543 | MEDINA HERNANDEZ, ELDA | ADDRESS ON FILE | | | | | | | |
| 319544 | MEDINA HERNANDEZ, ELSIE G | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2104975 | Medina Hernandez, Elsie G. | ADDRESS ON FILE | | | | | | | |
| 1986356 | Medina Hernandez, Elsie Gladys | ADDRESS ON FILE | | | | | | | |
| 319545 | MEDINA HERNANDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 319546 | MEDINA HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 802422 | MEDINA HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 802423 | MEDINA HERNANDEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 319548 | MEDINA HERNANDEZ, HERMINIO A. | ADDRESS ON FILE | | | | | | | |
| 1988430 | Medina Hernandez, Iris B. | ADDRESS ON FILE | | | | | | | |
| 319549 | Medina Hernandez, Iris B. | ADDRESS ON FILE | | | | | | | |
| 2004740 | Medina Hernandez, Iris B. | ADDRESS ON FILE | | | | | | | |
| 2002586 | MEDINA HERNANDEZ, IRIS B. | ADDRESS ON FILE | | | | | | | |
| 319551 | MEDINA HERNANDEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| 319552 | MEDINA HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 319554 | MEDINA HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 319555 | MEDINA HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 319556 | MEDINA HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 319557 | Medina Hernández, Jorge O. | ADDRESS ON FILE | | | | | | | |
| 319559 | MEDINA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 319558 | MEDINA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 319560 | MEDINA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 319561 | MEDINA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 319562 | MEDINA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 319563 | MEDINA HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 319565 | MEDINA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 319564 | MEDINA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 853600 | MEDINA HERNANDEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 319566 | MEDINA HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 319567 | MEDINA HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2081693 | Medina Hernandez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 802424 | MEDINA HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 319568 | MEDINA HERNANDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 319569 | MEDINA HERNANDEZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 319572 | MEDINA HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 319571 | MEDINA HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 319573 | MEDINA HERNANDEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 319574 | MEDINA HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 319575 | MEDINA HERNANDEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 319576 | MEDINA HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319577 | Medina Hernandez, Ruben A | ADDRESS ON FILE | | | | | | | |
| 319578 | MEDINA HUERTAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 319579 | MEDINA HUERTAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 319580 | MEDINA HUERTAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1986792 | MEDINA HUERTAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 319581 | MEDINA HUERTAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 802425 | MEDINA HUERTAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 319582 | MEDINA ILARRAZA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 319583 | MEDINA INOSTROZA, JULIO | ADDRESS ON FILE | | | | | | | |
| 319584 | MEDINA IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| 319585 | MEDINA IRIZARRY, ARTURO | ADDRESS ON FILE | | | | | | | |
| 319586 | MEDINA IRIZARRY, BRENDA | ADDRESS ON FILE | | | | | | | |
| 319587 | MEDINA IRIZARRY, CATALINA | ADDRESS ON FILE | | | | | | | |
| 319588 | MEDINA IRIZARRY, IDELISSA | ADDRESS ON FILE | | | | | | | |
| 319588 | MEDINA IRIZARRY, IDELISSA | ADDRESS ON FILE | | | | | | | |
| 2035873 | MEDINA IRIZARRY, IDELLSSA | ADDRESS ON FILE | | | | | | | |
| 319589 | MEDINA IRIZARRY, ISAAC | ADDRESS ON FILE | | | | | | | |
| 319590 | MEDINA IRIZARRY, IVELISA | ADDRESS ON FILE | | | | | | | |
| 319591 | Medina Irizarry, Julio A | ADDRESS ON FILE | | | | | | | |
| 319592 | MEDINA IRIZARRY, LILA | ADDRESS ON FILE | | | | | | | |
| 319593 | MEDINA IRIZARRY, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 319594 | MEDINA IRIZARRY, MARIELA | ADDRESS ON FILE | | | | | | | |
| 319595 | MEDINA IRIZARRY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 802426 | MEDINA IRIZARRY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 802427 | MEDINA IRIZARRY, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 319597 | Medina Irizarry, Yarixa A | ADDRESS ON FILE | | | | | | | |
| 319598 | MEDINA ISSMAEL, MEDINA | ADDRESS ON FILE | | | | | | | |
| 319599 | MEDINA IZQUIERDO, FIDELA | ADDRESS ON FILE | | | | | | | |
| 319600 | MEDINA JACA MD, SIXTO M | ADDRESS ON FILE | | | | | | | |
| 1457654 | Medina Jaramillo, Ana | ADDRESS ON FILE | | | | | | | |
| 319601 | MEDINA JARAMILLO, ANA | ADDRESS ON FILE | | | | | | | |
| 2028488 | Medina Jimenez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 319602 | MEDINA JIMENEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 319603 | MEDINA JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 319604 | MEDINA JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 319605 | MEDINA JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 802429 | MEDINA JIMENEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 319606 | Medina Jimenez, Maria M | ADDRESS ON FILE | | | | | | | |
| 319607 | MEDINA JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319608 | MEDINA JIMENEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 319609 | Medina Jimenez, Yamil | ADDRESS ON FILE | | | | | | | |
| 319610 | MEDINA JIRAU, MARIA | ADDRESS ON FILE | | | | | | | |
| 319611 | MEDINA JORDAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 319612 | MEDINA JORDAN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 853601 | MEDINA JORDAN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 319613 | MEDINA JORGE, DESIREE | ADDRESS ON FILE | | | | | | | |
| 319614 | MEDINA JUARBE MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| 853602 | MEDINA JUARBE, NOEMI | ADDRESS ON FILE | | | | | | | |
| 319615 | MEDINA JUARBE, NOEMI | ADDRESS ON FILE | | | | | | | |
| 319616 | MEDINA JUSINO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 319617 | MEDINA JUSTINIANO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 802430 | MEDINA KOWALSKI, KENNETH D | ADDRESS ON FILE | | | | | | | |
| 319618 | MEDINA LA FONTAINE, RAMON | ADDRESS ON FILE | | | | | | | |
| 319619 | MEDINA LA ROSA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 319620 | MEDINA LA SALLE, LISA | ADDRESS ON FILE | | | | | | | |
| 319621 | MEDINA LA SALLE, LISA M | ADDRESS ON FILE | | | | | | | |
| 319622 | MEDINA LA TORRE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 319623 | MEDINA LABOY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1258743 | MEDINA LABOY, IRDELIS | ADDRESS ON FILE | | | | | | | |
| 319624 | MEDINA LACEND, NOEL | ADDRESS ON FILE | | | | | | | |
| 319625 | MEDINA LAFONTAINE, RAMON J. | ADDRESS ON FILE | | | | | | | |
| 319626 | MEDINA LAFOTAINE, RAMON | ADDRESS ON FILE | | | | | | | |
| 802431 | MEDINA LAGARES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 319627 | MEDINA LAGARES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 319628 | MEDINA LAMBOY, HILDA G | ADDRESS ON FILE | | | | | | | |
| 802432 | MEDINA LAMBOY, HILDA G | ADDRESS ON FILE | | | | | | | |
| 1702431 | Medina Lamboy, Hilda G. | ADDRESS ON FILE | | | | | | | |
| 319629 | MEDINA LAMELA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 319630 | MEDINA LAMELA, JUAN | ADDRESS ON FILE | | | | | | | |
| 319631 | MEDINA LANDRAU, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 719125 | MEDINA LANDSCAPE | PO BOX 4235 | | | | VEGA BAJA | PR | 00694 | |
| 802433 | MEDINA LAUREANO, CHERYLLE | ADDRESS ON FILE | | | | | | | |
| 1812604 | Medina Laureano, Edric | ADDRESS ON FILE | | | | | | | |
| 319633 | MEDINA LAUREANO, LUCERY | ADDRESS ON FILE | | | | | | | |
| 319634 | MEDINA LAUREANO, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 2211675 | Medina Lazu, Berney | ADDRESS ON FILE | | | | | | | |
| 2205497 | Medina Lazu, Berney | ADDRESS ON FILE | | | | | | | |
| 319635 | Medina Lazu, Edward | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319636 | MEDINA LAZUS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 319637 | MEDINA LEBRON, CARLA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 319638 | MEDINA LEBRON, DAISY | ADDRESS ON FILE | | | | | | | |
| 319639 | Medina Lebron, Dolores | ADDRESS ON FILE | | | | | | | |
| 853603 | MEDINA LEBRON, EDDIE | ADDRESS ON FILE | | | | | | | |
| 319640 | MEDINA LEBRON, EDDIE | ADDRESS ON FILE | | | | | | | |
| 319641 | MEDINA LEBRON, ELSIE | ADDRESS ON FILE | | | | | | | |
| 319642 | MEDINA LEBRON, GILBERT | ADDRESS ON FILE | | | | | | | |
| 319643 | MEDINA LEBRON, IRIS | ADDRESS ON FILE | | | | | | | |
| 319644 | Medina Lebron, Juan F | ADDRESS ON FILE | | | | | | | |
| 1621222 | Medina Lebron, Nilsa | ADDRESS ON FILE | | | | | | | |
| 319645 | MEDINA LEBRON, NILSA | ADDRESS ON FILE | | | | | | | |
| 802434 | MEDINA LEBRON, NILSA | ADDRESS ON FILE | | | | | | | |
| 319646 | MEDINA LEBRON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 319647 | MEDINA LEBRON, PAQUITO | ADDRESS ON FILE | | | | | | | |
| 319648 | MEDINA LEBRON, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 802435 | MEDINA LEBRON, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 319649 | MEDINA LEGRAND, AIDA | ADDRESS ON FILE | | | | | | | |
| 319650 | MEDINA LEON, IRIS | ADDRESS ON FILE | | | | | | | |
| 802436 | MEDINA LEON, IRIS | ADDRESS ON FILE | | | | | | | |
| 319651 | MEDINA LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 319652 | MEDINA LEON, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 319653 | MEDINA LEON, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 319654 | MEDINA LEON, RODULFO | ADDRESS ON FILE | | | | | | | |
| 319655 | MEDINA LEON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2086080 | Medina Lind, Juan A. | ADDRESS ON FILE | | | | | | | |
| 319656 | MEDINA LIND, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 319657 | MEDINA LLANO, HELEN I | ADDRESS ON FILE | | | | | | | |
| 1829618 | MEDINA LLANO, HELEN I. | ADDRESS ON FILE | | | | | | | |
| 319658 | MEDINA LLANO, IRIS L | ADDRESS ON FILE | | | | | | | |
| 2056830 | Medina Llano, Iris Leonarda | ADDRESS ON FILE | | | | | | | |
| 1998351 | Medina Llano, Iris Leonarda | ADDRESS ON FILE | | | | | | | |
| 319660 | MEDINA LLANOS, EDRIELL T | ADDRESS ON FILE | | | | | | | |
| 319661 | MEDINA LLORENS, ENERIS | ADDRESS ON FILE | | | | | | | |
| 1257229 | MEDINA LLORENS, ENERIS M. | ADDRESS ON FILE | | | | | | | |
| 802437 | MEDINA LOPEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 319663 | MEDINA LOPEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 319664 | MEDINA LOPEZ, AIDYN | ADDRESS ON FILE | | | | | | | |
| 319665 | MEDINA LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319666 | MEDINA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 319667 | MEDINA LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 319668 | MEDINA LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 319669 | MEDINA LOPEZ, DOLLY | ADDRESS ON FILE | | | | | | | |
| 319670 | MEDINA LOPEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| 319671 | MEDINA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1489580 | Medina Lopez, Francisco | ADDRESS ON FILE | | | | | | | |
| 319672 | Medina Lopez, Gabriel A | ADDRESS ON FILE | | | | | | | |
| 2030518 | Medina Lopez, Gloricela | ADDRESS ON FILE | | | | | | | |
| 1946407 | Medina Lopez, Gloricela | ADDRESS ON FILE | | | | | | | |
| 319673 | MEDINA LOPEZ, GLORICELA | ADDRESS ON FILE | | | | | | | |
| 802438 | MEDINA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 319674 | MEDINA LOPEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 802439 | MEDINA LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 2101502 | Medina Lopez, Jose E. | ADDRESS ON FILE | | | | | | | |
| 319676 | MEDINA LOPEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 319677 | MEDINA LOPEZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 2012755 | Medina Lopez, Lilliam M. | ADDRESS ON FILE | | | | | | | |
| 319678 | MEDINA LOPEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 319679 | MEDINA LOPEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 319680 | Medina Lopez, Luis F | ADDRESS ON FILE | | | | | | | |
| 319681 | Medina Lopez, Luis H | ADDRESS ON FILE | | | | | | | |
| 319682 | MEDINA LOPEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 319683 | MEDINA LOPEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 319684 | MEDINA LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 319685 | MEDINA LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 319686 | MEDINA LOPEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 802440 | MEDINA LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 319688 | MEDINA LOPEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 319689 | MEDINA LOPEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 319690 | MEDINA LOPEZ, PABLO L | ADDRESS ON FILE | | | | | | | |
| 1934542 | Medina Lopez, Rafael | ADDRESS ON FILE | | | | | | | |
| 319692 | MEDINA LOPEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 319693 | Medina Lopez, Wilnelia M. | ADDRESS ON FILE | | | | | | | |
| 319694 | MEDINA LOPEZ, YADYMARIZ | ADDRESS ON FILE | | | | | | | |
| 319695 | MEDINA LOPEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 319696 | MEDINA LORENZO, MARCELO | ADDRESS ON FILE | | | | | | | |
| 319697 | MEDINA LORENZO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2117570 | Medina Lorenzo, Norma I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319698 | MEDINA LOZADA, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 319699 | MEDINA LOZADA, ARELIS | ADDRESS ON FILE | | | | | | | |
| 319700 | MEDINA LOZADA, DAILEEN | ADDRESS ON FILE | | | | | | | |
| 319701 | MEDINA LOZADA, JERRY | ADDRESS ON FILE | | | | | | | |
| 319702 | MEDINA LOZADA, JOEL | ADDRESS ON FILE | | | | | | | |
| 319703 | MEDINA LOZADA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 319704 | MEDINA LOZADA, PABLO | ADDRESS ON FILE | | | | | | | |
| 319705 | MEDINA LOZANO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 319706 | MEDINA LUCIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 319707 | MEDINA LUCIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 319708 | MEDINA LUCIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 319709 | MEDINA LUGO, ALMA L | ADDRESS ON FILE | | | | | | | |
| 319710 | MEDINA LUGO, EDNA V | ADDRESS ON FILE | | | | | | | |
| 1764626 | Medina Lugo, Edna V. | ADDRESS ON FILE | | | | | | | |
| 319711 | MEDINA LUGO, ELIA | ADDRESS ON FILE | | | | | | | |
| 319712 | MEDINA LUGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 319713 | MEDINA LUGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 1727893 | Medina Lugo, Ruben M. | ADDRESS ON FILE | | | | | | | |
| 1727893 | Medina Lugo, Ruben M. | ADDRESS ON FILE | | | | | | | |
| 319714 | MEDINA LUGO, YARMILA | ADDRESS ON FILE | | | | | | | |
| 319715 | MEDINA LUIS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 319716 | MEDINA LUYANDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 719126 | MEDINA MACHINE SHOP | BO SALTOS | HC 06 BOX 17304 | | | SAN SEBASTIAN | PR | 00685 | |
| 319717 | MEDINA MAISONAVE, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 319718 | MEDINA MAISONET, JOSSIAN | ADDRESS ON FILE | | | | | | | |
| 319719 | MEDINA MALAVE, ANA D. | ADDRESS ON FILE | | | | | | | |
| 319720 | Medina Malave, Salixto | ADDRESS ON FILE | | | | | | | |
| 319721 | MEDINA MALDONADO, AXEL | ADDRESS ON FILE | | | | | | | |
| 319722 | MEDINA MALDONADO, DELIRIS L | ADDRESS ON FILE | | | | | | | |
| 319723 | MEDINA MALDONADO, FIOLDALIZA | ADDRESS ON FILE | | | | | | | |
| 319726 | MEDINA MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 319724 | MEDINA MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 319725 | MEDINA MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 319727 | MEDINA MALDONADO, GILDA L | ADDRESS ON FILE | | | | | | | |
| 319728 | MEDINA MALDONADO, KESIA | ADDRESS ON FILE | | | | | | | |
| 319729 | MEDINA MALDONADO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 319731 | MEDINA MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 802442 | MEDINA MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319730 | MEDINA MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1739828 | MEDINA MALDONADO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 319732 | MEDINA MALDONADO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 1465726 | MEDINA MALDONADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 319734 | MEDINA MALDONADO, MILAGROS E. | ADDRESS ON FILE | | | | | | | |
| 319734 | MEDINA MALDONADO, MILAGROS E. | ADDRESS ON FILE | | | | | | | |
| 319736 | MEDINA MALDONADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 319735 | MEDINA MALDONADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 2195427 | Medina Maldonado, Nancy | ADDRESS ON FILE | | | | | | | |
| 319737 | MEDINA MALDONADO, NANCY I | ADDRESS ON FILE | | | | | | | |
| 802443 | MEDINA MALDONADO, NANCY I | ADDRESS ON FILE | | | | | | | |
| 319738 | MEDINA MALDONADO, NELLY M. | ADDRESS ON FILE | | | | | | | |
| 853604 | MEDINA MALDONADO, NELLY M. | ADDRESS ON FILE | | | | | | | |
| 319739 | MEDINA MALDONADO, OMAR O | ADDRESS ON FILE | | | | | | | |
| 319740 | MEDINA MALDONADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 319741 | MEDINA MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 319742 | MEDINA MALDONADO, SHIOMARA | ADDRESS ON FILE | | | | | | | |
| 319743 | MEDINA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 802444 | MEDINA MALDONADO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 319744 | MEDINA MANGUAL, ANA L. | ADDRESS ON FILE | | | | | | | |
| 319745 | MEDINA MANSO, DIANA | ADDRESS ON FILE | | | | | | | |
| 1597737 | Medina Mantilla, Guillermo | ADDRESS ON FILE | | | | | | | |
| 319746 | Medina Mantilla, Guillermo | ADDRESS ON FILE | | | | | | | |
| 319747 | MEDINA MANZANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 319748 | MEDINA MANZANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 123366 | MEDINA MARCADO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 319749 | MEDINA MARCANO, OMAR | ADDRESS ON FILE | | | | | | | |
| 1257230 | MEDINA MARCANO, OMAR | ADDRESS ON FILE | | | | | | | |
| 319750 | Medina Mariani, Roberto | ADDRESS ON FILE | | | | | | | |
| 319751 | MEDINA MARIEN, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 319752 | MEDINA MARIN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1957420 | Medina Marin, Ismael | ADDRESS ON FILE | | | | | | | |
| 1951544 | Medina Marin, Ismael | ADDRESS ON FILE | | | | | | | |
| 1996307 | Medina Marin, Ismael | ADDRESS ON FILE | | | | | | | |
| 1896298 | Medina Marin, Ismael | ADDRESS ON FILE | | | | | | | |
| 1896298 | Medina Marin, Ismael | ADDRESS ON FILE | | | | | | | |
| 1957420 | Medina Marin, Ismael | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319753 | MEDINA MARIN, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 319754 | MEDINA MARIN, NOELLI | ADDRESS ON FILE | | | | | | | |
| 802445 | MEDINA MARIN, PABLO | ADDRESS ON FILE | | | | | | | |
| 319755 | MEDINA MARIN, PABLO J | ADDRESS ON FILE | | | | | | | |
| 319756 | MEDINA MARQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 319757 | MEDINA MARQUEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 802446 | MEDINA MARRERO, GLAMARYS | ADDRESS ON FILE | | | | | | | |
| 319758 | MEDINA MARRERO, GLAMARYS | ADDRESS ON FILE | | | | | | | |
| 319759 | MEDINA MARRERO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 319760 | MEDINA MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 319761 | MEDINA MARRERO, LAURA | ADDRESS ON FILE | | | | | | | |
| 319762 | MEDINA MARRERO, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 319763 | MEDINA MARRERO, VILMARY | ADDRESS ON FILE | | | | | | | |
| 319764 | MEDINA MARTELL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 319765 | MEDINA MARTELL, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 319766 | MEDINA MARTI, ZULEICK M | ADDRESS ON FILE | | | | | | | |
| 1997777 | Medina Martinez, Agueda | ADDRESS ON FILE | | | | | | | |
| 319767 | MEDINA MARTINEZ, AGUEDA | ADDRESS ON FILE | | | | | | | |
| 319768 | MEDINA MARTINEZ, AISSA | ADDRESS ON FILE | | | | | | | |
| 319769 | MEDINA MARTINEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 319770 | MEDINA MARTINEZ, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| 319771 | Medina Martinez, Angel R | ADDRESS ON FILE | | | | | | | |
| 319772 | MEDINA MARTINEZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| 802447 | MEDINA MARTINEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 319774 | MEDINA MARTINEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 319775 | MEDINA MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 802448 | MEDINA MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 802449 | MEDINA MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 319776 | MEDINA MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 2002029 | Medina Martinez, David J. | ADDRESS ON FILE | | | | | | | |
| 319778 | Medina Martinez, David R. | ADDRESS ON FILE | | | | | | | |
| 319779 | MEDINA MARTINEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 319781 | MEDINA MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 319782 | MEDINA MARTINEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 319783 | MEDINA MARTINEZ, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 802450 | MEDINA MARTINEZ, ICELSA | ADDRESS ON FILE | | | | | | | |
| 319786 | MEDINA MARTINEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 802451 | MEDINA MARTINEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 1654725 | Medina Martinez, Jackeline | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319787 | Medina Martinez, Jorge | ADDRESS ON FILE | | | | | | | |
| 319788 | MEDINA MARTINEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 319789 | MEDINA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 319790 | MEDINA MARTINEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1742344 | Medina Martinez, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 319791 | MEDINA MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 319792 | MEDINA MARTINEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 319793 | MEDINA MARTINEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 319794 | MEDINA MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 319795 | MEDINA MARTINEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 802452 | MEDINA MARTINEZ, MARIELYS M | ADDRESS ON FILE | | | | | | | |
| 319796 | MEDINA MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 319797 | MEDINA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 319798 | Medina Martinez, Melvin | ADDRESS ON FILE | | | | | | | |
| 319799 | MEDINA MARTINEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 319800 | MEDINA MARTINEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 319801 | MEDINA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 319802 | MEDINA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 319804 | MEDINA MARTINEZ, SONIMAR | ADDRESS ON FILE | | | | | | | |
| 319806 | MEDINA MARTINEZ, SYBET | ADDRESS ON FILE | | | | | | | |
| 319805 | MEDINA MARTINEZ, SYBET | ADDRESS ON FILE | | | | | | | |
| 802454 | MEDINA MARTINEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 319807 | MEDINA MARTINEZ, TANYA M | ADDRESS ON FILE | | | | | | | |
| 1258744 | MEDINA MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 319809 | MEDINA MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 319808 | Medina Martinez, Victor | ADDRESS ON FILE | | | | | | | |
| 319810 | MEDINA MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 802455 | MEDINA MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 319811 | MEDINA MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 319812 | MEDINA MARTINEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 319813 | MEDINA MARTINTEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 319814 | MEDINA MARTIR, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 319815 | MEDINA MASSANET, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| 319817 | MEDINA MASSANET, MYRNA Y. | ADDRESS ON FILE | | | | | | | |
| 319816 | MEDINA MASSANET, MYRNA Y. | ADDRESS ON FILE | | | | | | | |
| 319818 | MEDINA MASSANET, VICTOR | ADDRESS ON FILE | | | | | | | |
| 319819 | MEDINA MATIAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 319821 | MEDINA MATOS, EDGARDO J. | ADDRESS ON FILE | | | | | | | |
| 319822 | MEDINA MATOS, FRANCES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319823 | MEDINA MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 319824 | Medina Matos, Maribel | ADDRESS ON FILE | | | | | | | |
| 319825 | MEDINA MATOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 719127 | MEDINA MEDICAL TRANSPORT | 601 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 319826 | MEDINA MEDICAL TRANSPORT | PO BOX 510 | | | | CANOVANAS | PR | 00729 | |
| 319827 | MEDINA MEDICAL TRANSPORT DEL ESTE | PMB 192 | PO BOX 70011 | | | FAJARDO | PR | 00738 | |
| 319828 | MEDINA MEDICAL TRANSPORT EMS CORP | PO BOX 510 | | | | CANOVANAS | PR | 00729 | |
| 839233 | MEDINA MEDINA PSC | 623 AVENIDA PONCE DE LEON | SUITE 1103B | | | SAN JUAN | PR | 00917 | |
| 802456 | MEDINA MEDINA, AIDA | ADDRESS ON FILE | | | | | | | |
| 319829 | MEDINA MEDINA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 319830 | MEDINA MEDINA, ANA C | ADDRESS ON FILE | | | | | | | |
| 319831 | MEDINA MEDINA, ANA L | ADDRESS ON FILE | | | | | | | |
| 1492216 | Medina Medina, Ana L. | ADDRESS ON FILE | | | | | | | |
| 802457 | MEDINA MEDINA, AUREA D | ADDRESS ON FILE | | | | | | | |
| 319832 | MEDINA MEDINA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 319833 | MEDINA MEDINA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 319834 | MEDINA MEDINA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 319835 | MEDINA MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 319836 | MEDINA MEDINA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 319837 | MEDINA MEDINA, DORISELLA | ADDRESS ON FILE | | | | | | | |
| 319838 | MEDINA MEDINA, EDISON | ADDRESS ON FILE | | | | | | | |
| 802458 | MEDINA MEDINA, EDISON | ADDRESS ON FILE | | | | | | | |
| 319839 | MEDINA MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 319840 | MEDINA MEDINA, ELENA | ADDRESS ON FILE | | | | | | | |
| 2168076 | Medina Medina, Elivd | ADDRESS ON FILE | | | | | | | |
| 319841 | MEDINA MEDINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 319842 | MEDINA MEDINA, ELOYD | ADDRESS ON FILE | | | | | | | |
| 319843 | Medina Medina, Elving | ADDRESS ON FILE | | | | | | | |
| 319844 | MEDINA MEDINA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 319845 | MEDINA MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 319846 | MEDINA MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 319847 | MEDINA MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 319848 | MEDINA MEDINA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 319849 | MEDINA MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 319850 | MEDINA MEDINA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 319851 | MEDINA MEDINA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 319852 | MEDINA MEDINA, GLORIA E. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319853 | MEDINA MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 319854 | MEDINA MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 319855 | MEDINA MEDINA, ICELIA | ADDRESS ON FILE | | | | | | | |
| 319856 | MEDINA MEDINA, IRMA R. | ADDRESS ON FILE | | | | | | | |
| 319857 | MEDINA MEDINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 319858 | MEDINA MEDINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 319859 | MEDINA MEDINA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 319860 | MEDINA MEDINA, JAIME | ADDRESS ON FILE | | | | | | | |
| 319861 | MEDINA MEDINA, JESSIBETH | ADDRESS ON FILE | | | | | | | |
| 319862 | MEDINA MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 319863 | Medina Medina, Jorge L | ADDRESS ON FILE | | | | | | | |
| 2159122 | Medina Medina, Julio | ADDRESS ON FILE | | | | | | | |
| 319864 | MEDINA MEDINA, LINDA I. | ADDRESS ON FILE | | | | | | | |
| 853605 | MEDINA MEDINA, LINDA I. | ADDRESS ON FILE | | | | | | | |
| 802459 | MEDINA MEDINA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1816172 | Medina Medina, Luz | ADDRESS ON FILE | | | | | | | |
| 319865 | MEDINA MEDINA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 319866 | MEDINA MEDINA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1848560 | MEDINA MEDINA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 319867 | MEDINA MEDINA, LUZ R | ADDRESS ON FILE | | | | | | | |
| 802460 | MEDINA MEDINA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 319868 | MEDINA MEDINA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 319869 | MEDINA MEDINA, MABEL DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 319870 | MEDINA MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 319871 | MEDINA MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 319872 | MEDINA MEDINA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2114338 | Medina Medina, Maria I. | ADDRESS ON FILE | | | | | | | |
| 319873 | MEDINA MEDINA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 802461 | MEDINA MEDINA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 319874 | MEDINA MEDINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1825692 | MEDINA MEDINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 319875 | MEDINA MEDINA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 319876 | MEDINA MEDINA, MARY A | ADDRESS ON FILE | | | | | | | |
| 319877 | MEDINA MEDINA, MARY I | ADDRESS ON FILE | | | | | | | |
| 314398 | MEDINA MEDINA, MARY L | ADDRESS ON FILE | | | | | | | |
| 319878 | MEDINA MEDINA, MARY L. | ADDRESS ON FILE | | | | | | | |
| 319879 | MEDINA MEDINA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 319880 | MEDINA MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319881 | MEDINA MEDINA, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 319882 | MEDINA MEDINA, RAUL | ADDRESS ON FILE | | | | | | | |
| 319883 | MEDINA MEDINA, RAUL | ADDRESS ON FILE | | | | | | | |
| 1585755 | Medina Medina, Raul | ADDRESS ON FILE | | | | | | | |
| 319884 | MEDINA MEDINA, SONIA | ADDRESS ON FILE | | | | | | | |
| 319885 | MEDINA MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 319886 | MEDINA MEDINA, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 319887 | MEDINA MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 319888 | MEDINA MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 319889 | MEDINA MEDINA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 2141236 | Medina Melendez, Angel J | ADDRESS ON FILE | | | | | | | |
| 319890 | MEDINA MELENDEZ, CRUZ I | ADDRESS ON FILE | | | | | | | |
| 319891 | MEDINA MELENDEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 319550 | MEDINA MELENDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1420536 | MEDINA MELENDEZ, GLADYS | CARLOS MALTES PEREZ | 100 CARR.-165 SUITE 409 | | | GUAYNABO | PR | 00968 | |
| 319892 | MEDINA MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 319893 | MEDINA MELENDEZ, GUIMALYS | ADDRESS ON FILE | | | | | | | |
| 319894 | MEDINA MELENDEZ, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 319895 | MEDINA MELENDEZ, MADELEINE | ADDRESS ON FILE | | | | | | | |
| 319896 | MEDINA MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 319897 | MEDINA MENDEZ, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 1744463 | Medina Mendez, Dario | ADDRESS ON FILE | | | | | | | |
| 1542620 | MEDINA MENDEZ, ELBA IRIS | ADDRESS ON FILE | | | | | | | |
| 319898 | MEDINA MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 319899 | MEDINA MENDEZ, JOERIC | ADDRESS ON FILE | | | | | | | |
| 319900 | MEDINA MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 319902 | MEDINA MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 319901 | MEDINA MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1547722 | Medina Mendez, Jose L | ADDRESS ON FILE | | | | | | | |
| 1548123 | Medina Mendez, Jose L | ADDRESS ON FILE | | | | | | | |
| 1547774 | Medina Mendez, Jose L | ADDRESS ON FILE | | | | | | | |
| 319904 | MEDINA MENDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 319906 | MEDINA MENDEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 319907 | MEDINA MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 319909 | MEDINA MENDEZ, MARIELIZA | ADDRESS ON FILE | | | | | | | |
| 319908 | Medina Mendez, Marieliza | ADDRESS ON FILE | | | | | | | |
| 319910 | MEDINA MENDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 319911 | MEDINA MENDEZ, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 319912 | MEDINA MENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319913 | MEDINA MENDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 319914 | MEDINA MENDEZ, VILMARIS | ADDRESS ON FILE | | | | | | | |
| 802463 | MEDINA MENDOZA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 319915 | MEDINA MENENDEZ MD, MARTA | ADDRESS ON FILE | | | | | | | |
| 319916 | MEDINA MERCADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 319917 | MEDINA MERCADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 802464 | MEDINA MERCADO, DAIENE M | ADDRESS ON FILE | | | | | | | |
| 319918 | Medina Mercado, Damarys | ADDRESS ON FILE | | | | | | | |
| 319919 | MEDINA MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 802465 | MEDINA MERCADO, JOHANIE | ADDRESS ON FILE | | | | | | | |
| 319920 | MEDINA MERCADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 319921 | MEDINA MERCADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 802466 | MEDINA MERCADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 319922 | Medina Mercado, Miguel A | ADDRESS ON FILE | | | | | | | |
| 319923 | MEDINA MERCADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 319924 | MEDINA MERCADO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 318766 | MEDINA MERCADO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 319925 | MEDINA MERCADO, SUHEIDI | ADDRESS ON FILE | | | | | | | |
| 802467 | MEDINA MERCADO, YALITZIE | ADDRESS ON FILE | | | | | | | |
| 319926 | MEDINA MERCED, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1936695 | Medina Merced, Iris M. | ADDRESS ON FILE | | | | | | | |
| 319927 | MEDINA MESTRE, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 319928 | MEDINA MESTRE, LIZ Y | ADDRESS ON FILE | | | | | | | |
| 1974793 | Medina Mestre, Liz Yadira | ADDRESS ON FILE | | | | | | | |
| 1973888 | Medina Mestre, Liz Yadira | ADDRESS ON FILE | | | | | | | |
| 1604888 | Medina Mestre, Liz Yahaira | ADDRESS ON FILE | | | | | | | |
| 2157957 | Medina Mestre, Luis Rafael | ADDRESS ON FILE | | | | | | | |
| 319929 | MEDINA MESTRE, YAMIL | ADDRESS ON FILE | | | | | | | |
| 1703193 | MEDINA MESTRE, YAMIL | ADDRESS ON FILE | | | | | | | |
| 319930 | MEDINA MILLAN, OLGA I | ADDRESS ON FILE | | | | | | | |
| 319931 | MEDINA MIRANDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 319932 | Medina Miranda, Jose L. | ADDRESS ON FILE | | | | | | | |
| 319933 | MEDINA MIRANDA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 319934 | MEDINA MIRANDA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 319935 | MEDINA MIRANDA, NELSON | ADDRESS ON FILE | | | | | | | |
| 319936 | MEDINA MIRANDA, OLVIN | ADDRESS ON FILE | | | | | | | |
| 499301 | MEDINA MIRANDA, ROSEANNE | ADDRESS ON FILE | | | | | | | |
| 1738620 | Medina Miranda, Roseanne | ADDRESS ON FILE | | | | | | | |
| 319937 | MEDINA MIRANDA, ROSEANNE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319938 | MEDINA MIRET, RAUL | ADDRESS ON FILE | | | | | | | |
| 319939 | MEDINA MIRET, RAUL | ADDRESS ON FILE | | | | | | | |
| 319940 | MEDINA MODESTO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 802468 | MEDINA MODESTO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 319941 | MEDINA MODESTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 319942 | MEDINA MODESTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 319943 | MEDINA MODESTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 319944 | MEDINA MODESTO, LUISRAEL | ADDRESS ON FILE | | | | | | | |
| 319945 | MEDINA MOJICA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 319946 | MEDINA MOJICA, LUIS | ADDRESS ON FILE | | | | | | | |
| 319947 | Medina Mojica, Michelle | ADDRESS ON FILE | | | | | | | |
| 319948 | MEDINA MOJICA, VON A | ADDRESS ON FILE | | | | | | | |
| 319949 | MEDINA MOLIMA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 802469 | MEDINA MOLINA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 319950 | MEDINA MOLINA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 802470 | MEDINA MOLINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 319952 | MEDINA MOLINA, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 319953 | MEDINA MOLINA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 319954 | MEDINA MOLINA, PRISCILLA M. | ADDRESS ON FILE | | | | | | | |
| 319955 | MEDINA MOLINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 319956 | MEDINA MONGE, JANETTE I | ADDRESS ON FILE | | | | | | | |
| 319957 | MEDINA MONGE, LEILANI | ADDRESS ON FILE | | | | | | | |
| 319958 | MEDINA MONROIG, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 319959 | MEDINA MONROIG, MARIAM | ADDRESS ON FILE | | | | | | | |
| 319961 | MEDINA MONTALVO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 319960 | Medina Montalvo, Hector | ADDRESS ON FILE | | | | | | | |
| 319659 | MEDINA MONTALVO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 319784 | Medina Montalvo, Hector J | ADDRESS ON FILE | | | | | | | |
| 319803 | MEDINA MONTALVO, JUAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 319962 | MEDINA MONTALVO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 2002218 | Medina Montalvo, Luz Celenia | ADDRESS ON FILE | | | | | | | |
| 319964 | MEDINA MONTALVO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 319965 | MEDINA MONTANEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 608697 | MEDINA MONTANEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 319966 | MEDINA MONTANEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 319967 | MEDINA MONTANEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 319968 | MEDINA MONTANEZ, IDELIA | ADDRESS ON FILE | | | | | | | |
| 319969 | MEDINA MONTANEZ, OLGA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802472 | MEDINA MONTANO, WANDA | ADDRESS ON FILE | | | | | | | |
| 319970 | MEDINA MONTANO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 319971 | Medina Montano, Yadira | ADDRESS ON FILE | | | | | | | |
| 319972 | MEDINA MONTAQEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 319973 | MEDINA MONTERO, BEATRIZ DEL C. | ADDRESS ON FILE | | | | | | | |
| 802473 | MEDINA MONTERO, IRIS | ADDRESS ON FILE | | | | | | | |
| 319974 | MEDINA MONTERO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 319975 | Medina Montero, Pedro J | ADDRESS ON FILE | | | | | | | |
| 853606 | MEDINA MONTES, JESUS | ADDRESS ON FILE | | | | | | | |
| 319976 | MEDINA MONTES, JESUS | ADDRESS ON FILE | | | | | | | |
| 319977 | Medina Montes, Jesus M | ADDRESS ON FILE | | | | | | | |
| 319978 | MEDINA MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 847864 | MEDINA MONTESERIN TERESA | URB PRADO ALTO | F2 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 319979 | MEDINA MORA, ANAMARIS | ADDRESS ON FILE | | | | | | | |
| 319980 | MEDINA MORA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1454787 | MEDINA MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 319981 | MEDINA MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 319982 | MEDINA MORALES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 319983 | MEDINA MORALES, AMADA | ADDRESS ON FILE | | | | | | | |
| 319984 | MEDINA MORALES, ARELYS | ADDRESS ON FILE | | | | | | | |
| 319985 | MEDINA MORALES, CARINA | ADDRESS ON FILE | | | | | | | |
| 319986 | MEDINA MORALES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 319987 | MEDINA MORALES, CECILIO | ADDRESS ON FILE | | | | | | | |
| 319988 | MEDINA MORALES, CIRA | ADDRESS ON FILE | | | | | | | |
| 319989 | MEDINA MORALES, CIRA | ADDRESS ON FILE | | | | | | | |
| 319990 | Medina Morales, Confesor | ADDRESS ON FILE | | | | | | | |
| 104033 | MEDINA MORALES, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 319991 | MEDINA MORALES, CRUZ | ADDRESS ON FILE | | | | | | | |
| 319992 | MEDINA MORALES, DARICHA | ADDRESS ON FILE | | | | | | | |
| 319993 | MEDINA MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 319994 | MEDINA MORALES, ELSEM | ADDRESS ON FILE | | | | | | | |
| 802474 | MEDINA MORALES, ERIC J | ADDRESS ON FILE | | | | | | | |
| 319995 | MEDINA MORALES, ERIC J | ADDRESS ON FILE | | | | | | | |
| 319996 | MEDINA MORALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 319997 | MEDINA MORALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 802476 | MEDINA MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 319999 | MEDINA MORALES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1970346 | Medina Morales, Iris D | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320000 | MEDINA MORALES, IRIS D | ADDRESS ON FILE | | | | | | | |
| 320001 | MEDINA MORALES, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 320002 | MEDINA MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 320003 | MEDINA MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 320004 | MEDINA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 320005 | MEDINA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 320006 | MEDINA MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 320008 | MEDINA MORALES, JUMARA | ADDRESS ON FILE | | | | | | | |
| 320007 | MEDINA MORALES, JUMARA | ADDRESS ON FILE | | | | | | | |
| 320009 | MEDINA MORALES, KIARALIZ | ADDRESS ON FILE | | | | | | | |
| 320010 | MEDINA MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 802477 | MEDINA MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 320011 | MEDINA MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 320013 | MEDINA MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 320014 | MEDINA MORALES, MARIA ROCHELLY | ADDRESS ON FILE | | | | | | | |
| 320015 | MEDINA MORALES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 802478 | MEDINA MORALES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 320016 | MEDINA MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 802479 | MEDINA MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 320017 | MEDINA MORALES, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| 729840 | MEDINA MORALES, NITZA E | ADDRESS ON FILE | | | | | | | |
| 802480 | MEDINA MORALES, SARAHI | ADDRESS ON FILE | | | | | | | |
| 320018 | MEDINA MORALES, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 320019 | MEDINA MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 802481 | MEDINA MORALES, WILSON | ADDRESS ON FILE | | | | | | | |
| 320020 | MEDINA MORALES, WILSON | ADDRESS ON FILE | | | | | | | |
| 320021 | MEDINA MORALES, YARIDA R. | ADDRESS ON FILE | | | | | | | |
| 320022 | MEDINA MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 320023 | MEDINA MORALES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 320024 | MEDINA MORAN, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 802483 | MEDINA MORAN, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 320025 | MEDINA MORENO MD, NELSON | ADDRESS ON FILE | | | | | | | |
| 802484 | MEDINA MORENO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 1684084 | MEDINA MORENO, LITZY | ADDRESS ON FILE | | | | | | | |
| 846483 | MEDINA MORENO, LITZY | ADDRESS ON FILE | | | | | | | |
| 320027 | MEDINA MORENO, LOUIS | ADDRESS ON FILE | | | | | | | |
| 1788524 | Medina Moreno, Sonia | ADDRESS ON FILE | | | | | | | |
| 320028 | MEDINA MORENO, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320029 | MEDINA MORETA, CELESTE | ADDRESS ON FILE | | | | | | | |
| 320030 | MEDINA MOTA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 320031 | MEDINA MOYA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 320032 | MEDINA MOYA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 320033 | Medina Moyano, Luis E | ADDRESS ON FILE | | | | | | | |
| 802486 | MEDINA MULERO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 320034 | MEDINA MULERO, ERIC | ADDRESS ON FILE | | | | | | | |
| 320035 | MEDINA MULERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 320036 | MEDINA MUNIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 320037 | MEDINA MUNIZ, JELLY A | ADDRESS ON FILE | | | | | | | |
| 320038 | MEDINA MUNIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 320039 | MEDINA MUNIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 320040 | Medina Muniz, Luis J. | ADDRESS ON FILE | | | | | | | |
| 320041 | MEDINA MUNIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 320042 | MEDINA MUNOZ, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 320043 | MEDINA MUNOZ, EIRA W | ADDRESS ON FILE | | | | | | | |
| 320044 | MEDINA MUNOZ, GLENDA T | ADDRESS ON FILE | | | | | | | |
| 320045 | MEDINA MUNOZ, INES | ADDRESS ON FILE | | | | | | | |
| 320046 | MEDINA MUNOZ, JOSUE R. | ADDRESS ON FILE | | | | | | | |
| 320047 | MEDINA MUNOZ, MARTA Y | ADDRESS ON FILE | | | | | | | |
| 1710408 | Medina Munoz, Marta Y | ADDRESS ON FILE | | | | | | | |
| 320048 | MEDINA MUQOZ, ARLETTE Z | ADDRESS ON FILE | | | | | | | |
| 320049 | MEDINA MURGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 319820 | MEDINA MURIEL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 320050 | MEDINA NATAL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 320051 | MEDINA NATER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 320052 | MEDINA NATER, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 320053 | MEDINA NAVARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 320054 | MEDINA NAVARRO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 320055 | MEDINA NAVARRO, OMAR | ADDRESS ON FILE | | | | | | | |
| 320056 | MEDINA NAVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1504357 | Medina Navedo, Edwin | ADDRESS ON FILE | | | | | | | |
| 320057 | MEDINA NAVEDO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 320058 | MEDINA NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 320059 | MEDINA NAZARIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 2133543 | Medina Nazario, Josue A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 320060 | MEDINA NEGRON, ALLAN | ADDRESS ON FILE | | | | | | | |
| 320061 | MEDINA NEGRON, ALLAN D. | ADDRESS ON FILE | | | | | | | |
| 320062 | MEDINA NEGRON, CARMEN I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320063 | MEDINA NEGRON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 320064 | MEDINA NEGRON, INES M | ADDRESS ON FILE | | | | | | | |
| 320065 | MEDINA NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 320066 | MEDINA NEGRON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 320067 | MEDINA NEGRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 320068 | MEDINA NEGRON, LYDIA R | ADDRESS ON FILE | | | | | | | |
| 320069 | MEDINA NEGRON, MILEYKA | ADDRESS ON FILE | | | | | | | |
| 320070 | MEDINA NEGRON, MOISES | ADDRESS ON FILE | | | | | | | |
| 320071 | MEDINA NEGRON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 320072 | Medina Negron, Pedro E. | ADDRESS ON FILE | | | | | | | |
| 320073 | MEDINA NEGRON, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 320074 | MEDINA NERIS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 802487 | MEDINA NEVAREZ, KEILA M | ADDRESS ON FILE | | | | | | | |
| 320075 | MEDINA NIEVES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 320076 | MEDINA NIEVES, CARMINA | ADDRESS ON FILE | | | | | | | |
| 320077 | MEDINA NIEVES, ELIAZER | ADDRESS ON FILE | | | | | | | |
| 802488 | MEDINA NIEVES, ELIAZER | ADDRESS ON FILE | | | | | | | |
| 320078 | Medina Nieves, Freddie | ADDRESS ON FILE | | | | | | | |
| 320079 | MEDINA NIEVES, LIZ | ADDRESS ON FILE | | | | | | | |
| 802490 | MEDINA NIEVES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 320080 | MEDINA NIEVES, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 320081 | Medina Nieves, Monica | ADDRESS ON FILE | | | | | | | |
| 320082 | MEDINA NIEVES, NOEMY | ADDRESS ON FILE | | | | | | | |
| 320083 | MEDINA NIEVES, SALLY | ADDRESS ON FILE | | | | | | | |
| 320084 | MEDINA NIEVES, TAYRA | ADDRESS ON FILE | | | | | | | |
| 320085 | Medina Nieves, Tomas | ADDRESS ON FILE | | | | | | | |
| 320086 | MEDINA NINA, SOCRATES | ADDRESS ON FILE | | | | | | | |
| 320087 | MEDINA NOVOA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 320088 | MEDINA NUNEZ, ALVARO | ADDRESS ON FILE | | | | | | | |
| 802491 | MEDINA NUNEZ, ELSEM | ADDRESS ON FILE | | | | | | | |
| 255326 | MEDINA NUNEZ, JULIA A. | ADDRESS ON FILE | | | | | | | |
| 320090 | MEDINA NUNEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 320089 | MEDINA NUNEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 320091 | MEDINA NUNEZ, ZULIBETH | ADDRESS ON FILE | | | | | | | |
| 320092 | MEDINA NUNEZ, ZULIBETH | ADDRESS ON FILE | | | | | | | |
| 320093 | Medina Nunsi, Luis A | ADDRESS ON FILE | | | | | | | |
| 320094 | MEDINA O NEILL & ASSOCIATES INC | J 11 AVE SAN PATRICIO 10 | | | | GUAYNABO | PR | 00968 | |
| 320095 | MEDINA OCASIO, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320096 | MEDINA OCASIO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 320097 | MEDINA OCASIO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 320098 | MEDINA OCASIO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 320099 | MEDINA OCASIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1713010 | Medina Ocasio, Marcos A | ADDRESS ON FILE | | | | | | | |
| 1740964 | Medina Ocasio, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 320100 | MEDINA OCASIO, ROSA | HC 02 BOX 6665 | | | | FLORIDA | PR | 00650 | |
| 2070398 | Medina Ocasio, Rosa | Liceo #221 Bo. Cern Las Mesas | | | | Mayaguez | PR | 00682 | |
| 2006730 | Medina Ocasio, Rosa | Liceo #221 Bo. Cern Las Mesas | | | | Mayaguez | PR | 00680 | |
| 1988938 | Medina Ocasio, Rosa | Liceo #221 Bo.Cern Las Mesas | | | | Mayagüez | PR | 00682 | |
| 320101 | MEDINA OCASIO, ROSA J | ADDRESS ON FILE | | | | | | | |
| 802492 | MEDINA OCASIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 320102 | MEDINA OCASIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 1711368 | Medina Ocasio, Sr. Marcos A. | ADDRESS ON FILE | | | | | | | |
| 1650833 | Medina Ocasio, Sr. Marcos A. | ADDRESS ON FILE | | | | | | | |
| 802493 | MEDINA OCASIO, VILMA | ADDRESS ON FILE | | | | | | | |
| 320103 | MEDINA OCASIO, VILMA C | ADDRESS ON FILE | | | | | | | |
| 320104 | MEDINA OCASIO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 320105 | MEDINA OJEDA, FELIX | ADDRESS ON FILE | | | | | | | |
| 320106 | MEDINA OJEDA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1777532 | Medina Oliveras, Angelica | PMB 413 Box 94000 | | | | Corozal | PR | 00783 | |
| 802494 | MEDINA OLIVERAS, ANGELICA | PO BOX 848 | | | | COROZAL | PR | 00783 | |
| 320108 | MEDINA OLIVERAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 320109 | MEDINA OLIVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 320110 | MEDINA OLIVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 684511 | MEDINA OLIVERAS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 684511 | MEDINA OLIVERAS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 320111 | MEDINA OLIVERAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1765365 | MEDINA OLIVERAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 320112 | MEDINA OLIVERAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 320113 | MEDINA OLMO, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 320114 | MEDINA ONEILL, IVETTE | ADDRESS ON FILE | | | | | | | |
| 320115 | MEDINA ONEILL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 802495 | MEDINA OPIO, IXIA E | ADDRESS ON FILE | | | | | | | |
| 320116 | MEDINA OPIO, IXIA E. | ADDRESS ON FILE | | | | | | | |
| 320117 | MEDINA OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 802496 | MEDINA OQUENDO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 320118 | MEDINA OQUENDO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 320119 | MEDINA OQUENDO, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1974152 | Medina Oquendo, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1488838 | Medina Oritz, Emenelio | ADDRESS ON FILE | | | | | | | |
| 320120 | MEDINA ORIZAL, BRENDA | ADDRESS ON FILE | | | | | | | |
| 802497 | MEDINA ORIZAL, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 1612527 | MEDINA ORIZAL, BRENDS E | ADDRESS ON FILE | | | | | | | |
| 320121 | MEDINA ORSINI, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 320122 | MEDINA ORSINI, MARILYN | ADDRESS ON FILE | | | | | | | |
| 2084866 | Medina Orsini, Raul | ADDRESS ON FILE | | | | | | | |
| 802498 | MEDINA ORTA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 320123 | MEDINA ORTA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 802499 | MEDINA ORTA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 320124 | Medina Orta, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 320125 | MEDINA ORTEGA, CIARA | ADDRESS ON FILE | | | | | | | |
| 320126 | MEDINA ORTEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 320127 | MEDINA ORTEGA, JERRY D. | ADDRESS ON FILE | | | | | | | |
| 320128 | MEDINA ORTIZ MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 320129 | MEDINA ORTIZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 320130 | MEDINA ORTIZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 320131 | MEDINA ORTIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 320132 | MEDINA ORTIZ, BILLY | ADDRESS ON FILE | | | | | | | |
| 320133 | MEDINA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 320134 | MEDINA ORTIZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 1949730 | Medina Ortiz, Dalila | ADDRESS ON FILE | | | | | | | |
| 320135 | MEDINA ORTIZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 320136 | MEDINA ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 320137 | MEDINA ORTIZ, DENIS | ADDRESS ON FILE | | | | | | | |
| 320138 | MEDINA ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 320139 | MEDINA ORTIZ, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| 320141 | MEDINA ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 320140 | MEDINA ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 1494229 | Medina Ortiz, Gadriel Omar | ADDRESS ON FILE | | | | | | | |
| 320142 | MEDINA ORTIZ, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 320143 | MEDINA ORTIZ, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 320144 | MEDINA ORTIZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 320145 | MEDINA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 320146 | MEDINA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 320147 | MEDINA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 320148 | MEDINA ORTIZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 320149 | Medina Ortiz, Maria Mercedes | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802500 | MEDINA ORTIZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 320150 | MEDINA ORTIZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 320151 | MEDINA ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 320152 | MEDINA ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 320153 | MEDINA ORTIZ, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 320154 | MEDINA ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 320155 | MEDINA ORTIZ, MILANE | ADDRESS ON FILE | | | | | | | |
| 320156 | MEDINA ORTIZ, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 320157 | MEDINA ORTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 802501 | MEDINA ORTIZ, NORIANA L | ADDRESS ON FILE | | | | | | | |
| 320158 | MEDINA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 320159 | MEDINA ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 802502 | MEDINA ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 802503 | MEDINA ORTIZ, SOR E | ADDRESS ON FILE | | | | | | | |
| 320160 | MEDINA ORTIZ, SOR E | ADDRESS ON FILE | | | | | | | |
| 320162 | MEDINA ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1558710 | Medina Ortiz, Wanda C | ADDRESS ON FILE | | | | | | | |
| 320163 | MEDINA ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 802504 | MEDINA OSVALDO, IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 320164 | MEDINA OTERO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 802505 | MEDINA OTERO, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 320165 | MEDINA OTERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 802506 | MEDINA OTERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 320166 | MEDINA OTERO, NITZANDRA | ADDRESS ON FILE | | | | | | | |
| 2201400 | Medina Otero, Nitzandra | ADDRESS ON FILE | | | | | | | |
| 802507 | MEDINA OTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 320167 | MEDINA OTERO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 802508 | MEDINA OTERO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 320168 | Medina Otero, Victor M | ADDRESS ON FILE | | | | | | | |
| 320169 | MEDINA OTERO, VICTOR RAMON | ADDRESS ON FILE | | | | | | | |
| 1643954 | Medina Oyola, Glorimar | ADDRESS ON FILE | | | | | | | |
| 320170 | MEDINA OYOLA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1643954 | Medina Oyola, Glorimar | ADDRESS ON FILE | | | | | | | |
| 320171 | MEDINA PABON, HILDA L | ADDRESS ON FILE | | | | | | | |
| 320172 | Medina Pacheco, Edwin | ADDRESS ON FILE | | | | | | | |
| 802509 | MEDINA PACHECO, NIDIA | ADDRESS ON FILE | | | | | | | |
| 320173 | MEDINA PACHECO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 320174 | MEDINA PADILLA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2053335 | MEDINA PADILLA, HILDA E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2158475 | Medina Padilla, Jesus Manuel | ADDRESS ON FILE | | | | | | | |
| 320175 | MEDINA PADILLA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 320176 | MEDINA PADILLA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 320177 | MEDINA PADILLA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 320178 | MEDINA PADIN, MAGALY I | ADDRESS ON FILE | | | | | | | |
| 320161 | MEDINA PADRO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 320179 | MEDINA PADRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 320180 | MEDINA PAGAN, ANA I | ADDRESS ON FILE | | | | | | | |
| 320181 | MEDINA PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 320182 | MEDINA PAGAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 320183 | MEDINA PAGAN, DOLORES | ADDRESS ON FILE | | | | | | | |
| 320184 | MEDINA PAGAN, EDWIN L. | ADDRESS ON FILE | | | | | | | |
| 1258745 | MEDINA PAGAN, ELBA | ADDRESS ON FILE | | | | | | | |
| 320185 | MEDINA PAGAN, ELBA N | ADDRESS ON FILE | | | | | | | |
| 320186 | MEDINA PAGAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 320187 | MEDINA PAGAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 320189 | MEDINA PAGAN, MAGALIE | ADDRESS ON FILE | | | | | | | |
| 320190 | MEDINA PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 320191 | MEDINA PAGAN, MYRNA E. | ADDRESS ON FILE | | | | | | | |
| 320192 | MEDINA PAGAN, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 802510 | MEDINA PAGAN, TAWANY | ADDRESS ON FILE | | | | | | | |
| 320193 | MEDINA PAGAN, TAWANY A | ADDRESS ON FILE | | | | | | | |
| 802511 | MEDINA PAGAN, TAWANY A | ADDRESS ON FILE | | | | | | | |
| 320194 | MEDINA PAGAN, YOYSA | ADDRESS ON FILE | | | | | | | |
| 320195 | MEDINA PALOU, PEDRO P | ADDRESS ON FILE | | | | | | | |
| 320196 | MEDINA PANET, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 1420537 | MEDINA PANTOJA, JOSÉ | JOSÉ MEDINA PANTOJA (CONFINADO) | GUAYAMA 1000 SECCION 2-F CELDA 210 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 320197 | MEDINA PAREDES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 320198 | MEDINA PAREDES, SHELYSMAR | ADDRESS ON FILE | | | | | | | |
| 320199 | MEDINA PARRILLA, JORGE G. | ADDRESS ON FILE | | | | | | | |
| 320200 | MEDINA PARRILLA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 320201 | MEDINA PASCUAL, BELKIS | ADDRESS ON FILE | | | | | | | |
| 320202 | MEDINA PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 320203 | MEDINA PENA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 320204 | MEDINA PEQA, OLGA R | ADDRESS ON FILE | | | | | | | |
| 2188777 | Medina Peraza, Rosana | ADDRESS ON FILE | | | | | | | |
| 320205 | MEDINA PEREA, CESAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320206 | MEDINA PEREIRA, TANIA | ADDRESS ON FILE | | | | | | | |
| 802512 | MEDINA PEREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 320207 | MEDINA PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 320208 | MEDINA PEREZ, DULZAIDA | ADDRESS ON FILE | | | | | | | |
| 320209 | MEDINA PEREZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 320210 | MEDINA PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 642564 | MEDINA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1973406 | Medina Perez, Edwin | ADDRESS ON FILE | | | | | | | |
| 320211 | MEDINA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 320212 | Medina Perez, Elba | ADDRESS ON FILE | | | | | | | |
| 320213 | MEDINA PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 320214 | MEDINA PEREZ, EULAIA | ADDRESS ON FILE | | | | | | | |
| 320216 | MEDINA PEREZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 320215 | Medina Perez, Frankie | ADDRESS ON FILE | | | | | | | |
| 320217 | MEDINA PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 320218 | Medina Perez, Glendaliz | ADDRESS ON FILE | | | | | | | |
| 320219 | MEDINA PEREZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 320220 | MEDINA PEREZ, HERMELINDA | ADDRESS ON FILE | | | | | | | |
| 320221 | MEDINA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 320222 | MEDINA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 320223 | Medina Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| 320224 | Medina Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| 320225 | MEDINA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 320226 | MEDINA PEREZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 802513 | MEDINA PEREZ, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 320227 | MEDINA PEREZ, LEONIDA | ADDRESS ON FILE | | | | | | | |
| 320228 | MEDINA PEREZ, LEYNAMER | ADDRESS ON FILE | | | | | | | |
| 802514 | MEDINA PEREZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 320229 | MEDINA PEREZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 320230 | MEDINA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 320231 | MEDINA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1953836 | Medina Perez, Lupimer | ADDRESS ON FILE | | | | | | | |
| 320232 | MEDINA PEREZ, LUPIMER | ADDRESS ON FILE | | | | | | | |
| 320233 | MEDINA PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 320234 | MEDINA PEREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 320235 | MEDINA PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 802515 | MEDINA PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 320237 | Medina Perez, Melanie | ADDRESS ON FILE | | | | | | | |
| 320238 | MEDINA PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320239 | MEDINA PEREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 320240 | MEDINA PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 320242 | MEDINA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 320243 | MEDINA PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 320244 | MEDINA PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 320245 | MEDINA PEREZ, RAINIER | ADDRESS ON FILE | | | | | | | |
| 320246 | MEDINA PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 320247 | MEDINA PEREZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 320248 | MEDINA PEREZ, SOL | ADDRESS ON FILE | | | | | | | |
| 320249 | Medina Perez, Taira N | ADDRESS ON FILE | | | | | | | |
| 802516 | MEDINA PEREZ, TAMAHARA | ADDRESS ON FILE | | | | | | | |
| 320250 | MEDINA PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 320251 | MEDINA PEREZ, WILLIAM J. | ADDRESS ON FILE | | | | | | | |
| 320252 | MEDINA PEREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 802517 | MEDINA PEREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 320253 | MEDINA PEREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 320255 | MEDINA PERFECTO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 2129623 | Medina Perkins, JoAnn | ADDRESS ON FILE | | | | | | | |
| 320257 | MEDINA PESANTE, WILDANNIS | ADDRESS ON FILE | | | | | | | |
| 320258 | MEDINA PI, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 320260 | MEDINA PINA, MARISSA | ADDRESS ON FILE | | | | | | | |
| 320261 | MEDINA PINA, SONIA | ADDRESS ON FILE | | | | | | | |
| 320262 | MEDINA PINERO, DELMA | ADDRESS ON FILE | | | | | | | |
| 320263 | MEDINA PINERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 320265 | MEDINA PIZARRO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 853607 | MEDINA PIZARRO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 320266 | MEDINA PIZARRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 320267 | MEDINA PLAZA, KAREN | ADDRESS ON FILE | | | | | | | |
| 320268 | MEDINA PORTALATIN, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 2048616 | MEDINA PORTALATIN, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 1258746 | MEDINA PRADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 320269 | MEDINA PRADO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 320270 | MEDINA PRATTS, ROSA | ADDRESS ON FILE | | | | | | | |
| 320271 | MEDINA PRATTS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 320272 | MEDINA PRIETO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 320273 | MEDINA QUILES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 320274 | MEDINA QUILES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 320275 | MEDINA QUIÑONES MD, CESAR H | ADDRESS ON FILE | | | | | | | |
| 320276 | MEDINA QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320277 | MEDINA QUINONES, ELIA E. | ADDRESS ON FILE | | | | | | | |
| 320278 | MEDINA QUINONES, HERNAN | ADDRESS ON FILE | | | | | | | |
| 1913251 | Medina Quinones, Julio | ADDRESS ON FILE | | | | | | | |
| 320279 | MEDINA QUINONES, JULIO | ADDRESS ON FILE | | | | | | | |
| 320280 | Medina Quinones, Luis A | ADDRESS ON FILE | | | | | | | |
| 320281 | MEDINA QUINONES, MILITZA E | ADDRESS ON FILE | | | | | | | |
| 320282 | MEDINA QUINONEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 320283 | MEDINA QUINONEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 320284 | MEDINA QUINONEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 320285 | MEDINA QUINTANA, JOANELIS | ADDRESS ON FILE | | | | | | | |
| 320286 | MEDINA QUINTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 320287 | MEDINA QUINTANA, NORMA | ADDRESS ON FILE | | | | | | | |
| 320288 | MEDINA RADESCO, JEANINE M | ADDRESS ON FILE | | | | | | | |
| 1258747 | MEDINA RADESCO, JOSE | ADDRESS ON FILE | | | | | | | |
| 802518 | MEDINA RAMIREZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 802519 | MEDINA RAMIREZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 320289 | MEDINA RAMIREZ, AIXA Y | ADDRESS ON FILE | | | | | | | |
| 1634624 | Medina Ramirez, Aixa Y. | ADDRESS ON FILE | | | | | | | |
| 320290 | MEDINA RAMIREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 320291 | MEDINA RAMIREZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 1528996 | Medina Ramirez, Doris Mabel | ADDRESS ON FILE | | | | | | | |
| 1528996 | Medina Ramirez, Doris Mabel | ADDRESS ON FILE | | | | | | | |
| 320292 | MEDINA RAMIREZ, EGRAIN | ADDRESS ON FILE | | | | | | | |
| 802520 | MEDINA RAMIREZ, EGRAIN M | ADDRESS ON FILE | | | | | | | |
| 320293 | MEDINA RAMIREZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 320294 | MEDINA RAMIREZ, JESSEL | ADDRESS ON FILE | | | | | | | |
| 802521 | MEDINA RAMIREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 320295 | MEDINA RAMIREZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 320296 | MEDINA RAMIREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 320297 | MEDINA RAMOS, BELFORD | ADDRESS ON FILE | | | | | | | |
| 320298 | MEDINA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 802524 | MEDINA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 320299 | MEDINA RAMOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2157192 | Medina Ramos, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 320300 | MEDINA RAMOS, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 320301 | MEDINA RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1943146 | Medina Ramos, Damaris | ADDRESS ON FILE | | | | | | | |
| 320302 | MEDINA RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 320303 | MEDINA RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320304 | MEDINA RAMOS, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 2211526 | Medina Ramos, Felipe | Urb. El Cerezal | Calle Indo 1663 | | | San Juan | PR | 00926 | |
| 320305 | MEDINA RAMOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 320306 | MEDINA RAMOS, FRANK | ADDRESS ON FILE | | | | | | | |
| 320308 | MEDINA RAMOS, FREDDY | ADDRESS ON FILE | | | | | | | |
| 320307 | MEDINA RAMOS, FREDDY | ADDRESS ON FILE | | | | | | | |
| 320309 | MEDINA RAMOS, INES M | ADDRESS ON FILE | | | | | | | |
| 320310 | MEDINA RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 320311 | MEDINA RAMOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 320312 | MEDINA RAMOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 320313 | Medina Ramos, Javier | ADDRESS ON FILE | | | | | | | |
| 1835568 | Medina Ramos, Javier | ADDRESS ON FILE | | | | | | | |
| 1835568 | Medina Ramos, Javier | ADDRESS ON FILE | | | | | | | |
| 320314 | MEDINA RAMOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 320315 | MEDINA RAMOS, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 802525 | MEDINA RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 320316 | MEDINA RAMOS, LUISA | ADDRESS ON FILE | | | | | | | |
| 320317 | MEDINA RAMOS, MAGNA L | ADDRESS ON FILE | | | | | | | |
| 320318 | MEDINA RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 802526 | MEDINA RAMOS, MIREDSI | ADDRESS ON FILE | | | | | | | |
| 320319 | MEDINA RAMOS, MIREDSI A | ADDRESS ON FILE | | | | | | | |
| 320320 | MEDINA RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 320321 | MEDINA RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 320322 | Medina Ramos, Saulio E | ADDRESS ON FILE | | | | | | | |
| 320323 | MEDINA RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1940407 | Medina Ramos, Victor A. | ADDRESS ON FILE | | | | | | | |
| 320324 | MEDINA RAMOS, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| 320325 | MEDINA RAMOS, WILJOEL | ADDRESS ON FILE | | | | | | | |
| 320326 | MEDINA RAMOS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 802527 | MEDINA RAMOS, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 320327 | Medina Ramos, Zayra Yoellie | ADDRESS ON FILE | | | | | | | |
| 2011453 | Medina Ramos, Zoraida | ADDRESS ON FILE | | | | | | | |
| 320328 | MEDINA RAMOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 320329 | MEDINA REBOLLO, AYSHA | ADDRESS ON FILE | | | | | | | |
| 320330 | MEDINA REBOLLO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 320331 | MEDINA RECIO, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 1758708 | Medina Recio, Tristan | ADDRESS ON FILE | | | | | | | |
| 1587039 | Medina Remirez, Doris Mabel | ADDRESS ON FILE | | | | | | | |
| 719128 | MEDINA RENTAL EQUIPMENT | 468 CALLE BARBOSA | | | | MOCA | PR | 00676 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320332 | MEDINA RESTO, AINEZ | ADDRESS ON FILE | | | | | | | |
| 320333 | MEDINA RESTO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 320334 | MEDINA RESTO, REINALDA | ADDRESS ON FILE | | | | | | | |
| 802530 | MEDINA RESTO, REINALDA | ADDRESS ON FILE | | | | | | | |
| 320336 | MEDINA REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 320335 | MEDINA REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1258748 | MEDINA REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 320337 | MEDINA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 320338 | MEDINA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 320339 | MEDINA REYES, LUIS N | ADDRESS ON FILE | | | | | | | |
| 802531 | MEDINA REYES, NAYZA | ADDRESS ON FILE | | | | | | | |
| 320340 | MEDINA REYES, NAYZA A | ADDRESS ON FILE | | | | | | | |
| 1461273 | Medina Reyes, Nitza | ADDRESS ON FILE | | | | | | | |
| 320341 | MEDINA REYES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 320342 | MEDINA REYES, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 320343 | MEDINA REYES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 320344 | MEDINA REYES, YARA I | ADDRESS ON FILE | | | | | | | |
| 802532 | MEDINA REYES, YARA I | ADDRESS ON FILE | | | | | | | |
| 320345 | MEDINA REYES, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 320346 | MEDINA RICHARDS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 320347 | MEDINA RICHIEZ, EUFEMIO | ADDRESS ON FILE | | | | | | | |
| 320348 | Medina Rios, David | ADDRESS ON FILE | | | | | | | |
| 320349 | MEDINA RIOS, GABRIEL J | ADDRESS ON FILE | | | | | | | |
| 320350 | MEDINA RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 320351 | MEDINA RIOS, JENNYMAR | ADDRESS ON FILE | | | | | | | |
| 320352 | MEDINA RIOS, JOVHANY | ADDRESS ON FILE | | | | | | | |
| 320353 | MEDINA RIOS, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 320354 | MEDINA RIOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 355018 | MEDINA RIOS, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 320355 | Medina Rios, Nathanael | ADDRESS ON FILE | | | | | | | |
| 320356 | MEDINA RIOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 320357 | MEDINA RIOS, SAMMYRA | ADDRESS ON FILE | | | | | | | |
| 320358 | MEDINA RIOS, SAUL | ADDRESS ON FILE | | | | | | | |
| 320359 | MEDINA RIVAS, EUMELIA | ADDRESS ON FILE | | | | | | | |
| 802533 | MEDINA RIVAS, JOEL | ADDRESS ON FILE | | | | | | | |
| 320360 | MEDINA RIVERA MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 320361 | MEDINA RIVERA MD, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 320362 | MEDINA RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 320363 | MEDINA RIVERA, ADALYN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320364 | MEDINA RIVERA, ADELA | ADDRESS ON FILE | | | | | | | |
| 320365 | MEDINA RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 320366 | MEDINA RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1790063 | Medina Rivera, Aida L. | ADDRESS ON FILE | | | | | | | |
| 1786583 | Medina Rivera, Aida L. | ADDRESS ON FILE | | | | | | | |
| 320367 | MEDINA RIVERA, AIXA | ADDRESS ON FILE | | | | | | | |
| 320368 | MEDINA RIVERA, AIXA | ADDRESS ON FILE | | | | | | | |
| 320369 | MEDINA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 802534 | MEDINA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 320370 | MEDINA RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 320371 | MEDINA RIVERA, ANDY | ADDRESS ON FILE | | | | | | | |
| 320372 | MEDINA RIVERA, ANELLE | ADDRESS ON FILE | | | | | | | |
| 320373 | MEDINA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2222747 | Medina Rivera, Arsenio | ADDRESS ON FILE | | | | | | | |
| 2207121 | Medina Rivera, Arsenio | ADDRESS ON FILE | | | | | | | |
| 1697156 | MEDINA RIVERA, ASNEL | EDIF EL CENTRO I 500 AVE. MUÑOZ RIVERA STE 215 | | | | SAN JUAN | PR | 00918 | |
| 1420539 | MEDINA RIVERA, ASNEL | JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO 1 SUITE 215 | | | SAN JUAN | PR | 00918 | |
| 320374 | MEDINA RIVERA, ASNEL | LCDA. SIZZETTE NIEVES CAUSSADE | LCDA. SIZZETTE NIEVES CAUSSADE | PO BOX 779 | | GUAYAMA | PR | 00785 | |
| 1420538 | MEDINA RIVERA, ASNEL | SIZZETTE NIEVES CAUSSADE | PO BOX 779 | | | GUAYAMA | PR | 00785 | |
| 320375 | MEDINA RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 320376 | MEDINA RIVERA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 320377 | MEDINA RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 320378 | MEDINA RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 320379 | MEDINA RIVERA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 320380 | MEDINA RIVERA, BIOMARIS | ADDRESS ON FILE | | | | | | | |
| 802535 | MEDINA RIVERA, BRENDA G | ADDRESS ON FILE | | | | | | | |
| 320382 | MEDINA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 320383 | Medina Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| 320384 | Medina Rivera, Carlos J | ADDRESS ON FILE | | | | | | | |
| 320385 | MEDINA RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 802536 | MEDINA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 320386 | MEDINA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 320387 | MEDINA RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 320388 | MEDINA RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 320389 | MEDINA RIVERA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 802537 | MEDINA RIVERA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 320391 | MEDINA RIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320390 | MEDINA RIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 320392 | MEDINA RIVERA, CHARLES | ADDRESS ON FILE | | | | | | | |
| 320393 | Medina Rivera, Charles B | ADDRESS ON FILE | | | | | | | |
| 320394 | MEDINA RIVERA, DANNY | ADDRESS ON FILE | | | | | | | |
| 320395 | MEDINA RIVERA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 320396 | MEDINA RIVERA, DIGNA M. | ADDRESS ON FILE | | | | | | | |
| 320397 | MEDINA RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 320398 | MEDINA RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2200170 | Medina Rivera, Efrain | ADDRESS ON FILE | | | | | | | |
| 320399 | MEDINA RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 320400 | MEDINA RIVERA, ERNIE | ADDRESS ON FILE | | | | | | | |
| 320401 | MEDINA RIVERA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 320402 | MEDINA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 653874 | MEDINA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 320403 | MEDINA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 320405 | MEDINA RIVERA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 320406 | MEDINA RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 320407 | MEDINA RIVERA, FRANK | ADDRESS ON FILE | | | | | | | |
| 802538 | MEDINA RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 802539 | MEDINA RIVERA, GABRIEL O | ADDRESS ON FILE | | | | | | | |
| 320408 | MEDINA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 320409 | MEDINA RIVERA, GRISSEL M. | ADDRESS ON FILE | | | | | | | |
| 320410 | MEDINA RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 320411 | MEDINA RIVERA, HILDA E | ADDRESS ON FILE | | | | | | | |
| 320413 | MEDINA RIVERA, ISVI | ADDRESS ON FILE | | | | | | | |
| 320412 | Medina Rivera, Isvi | ADDRESS ON FILE | | | | | | | |
| 1852423 | Medina Rivera, Ivette | ADDRESS ON FILE | | | | | | | |
| 320414 | MEDINA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 320416 | MEDINA RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 320417 | MEDINA RIVERA, JANIRA | ADDRESS ON FILE | | | | | | | |
| 320418 | MEDINA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 320419 | MEDINA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 320421 | Medina Rivera, Jean C | ADDRESS ON FILE | | | | | | | |
| 320420 | MEDINA RIVERA, JEAN C | ADDRESS ON FILE | | | | | | | |
| 320422 | MEDINA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 320423 | MEDINA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 320424 | MEDINA RIVERA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 802540 | MEDINA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 802541 | MEDINA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425476 | MEDINA RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2136461 | Medina Rivera, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 2136461 | Medina Rivera, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 320426 | MEDINA RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 320427 | MEDINA RIVERA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 320428 | MEDINA RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 320430 | MEDINA RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 320429 | Medina Rivera, Joshua | ADDRESS ON FILE | | | | | | | |
| 320431 | MEDINA RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 320432 | MEDINA RIVERA, JOSUE M | ADDRESS ON FILE | | | | | | | |
| 802542 | MEDINA RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 320433 | MEDINA RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 320434 | MEDINA RIVERA, KENNY | ADDRESS ON FILE | | | | | | | |
| 320435 | MEDINA RIVERA, KRYSHNA | ADDRESS ON FILE | | | | | | | |
| 320436 | MEDINA RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 320437 | MEDINA RIVERA, LAURA ELENA | ADDRESS ON FILE | | | | | | | |
| 320438 | MEDINA RIVERA, LISSA L | ADDRESS ON FILE | | | | | | | |
| 320439 | MEDINA RIVERA, LITZBETH M | ADDRESS ON FILE | | | | | | | |
| 1669277 | Medina Rivera, Litzbeth M | ADDRESS ON FILE | | | | | | | |
| 320440 | MEDINA RIVERA, LIZAMARIE | ADDRESS ON FILE | | | | | | | |
| 1386924 | Medina Rivera, Lizamarie | ADDRESS ON FILE | | | | | | | |
| 320441 | MEDINA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 320442 | MEDINA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1996149 | Medina Rivera, Lourdes | ADDRESS ON FILE | | | | | | | |
| 320444 | MEDINA RIVERA, LUCERMINA | ADDRESS ON FILE | | | | | | | |
| 1257231 | MEDINA RIVERA, LUCERMINA | ADDRESS ON FILE | | | | | | | |
| 320443 | MEDINA RIVERA, LUCERMINA | ADDRESS ON FILE | | | | | | | |
| 2228100 | Medina Rivera, Luis | ADDRESS ON FILE | | | | | | | |
| 320445 | MEDINA RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| 320446 | MEDINA RIVERA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 320447 | MEDINA RIVERA, LUZ W | ADDRESS ON FILE | | | | | | | |
| 320448 | MEDINA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 320449 | MEDINA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 802543 | MEDINA RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 320450 | MEDINA RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 320451 | MEDINA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 320452 | MEDINA RIVERA, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 320453 | MEDINA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 320454 | MEDINA RIVERA, MARTINA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802544 | MEDINA RIVERA, MARTINA | ADDRESS ON FILE | | | | | | | |
| 320455 | MEDINA RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 320456 | MEDINA RIVERA, MELODY | ADDRESS ON FILE | | | | | | | |
| 320457 | MEDINA RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 320458 | MEDINA RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 320459 | Medina Rivera, Nelson | ADDRESS ON FILE | | | | | | | |
| 320460 | MEDINA RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 320461 | MEDINA RIVERA, NORALIS | ADDRESS ON FILE | | | | | | | |
| 802545 | MEDINA RIVERA, NORALIS | ADDRESS ON FILE | | | | | | | |
| 320462 | MEDINA RIVERA, NYDIA A | ADDRESS ON FILE | | | | | | | |
| 1627360 | MEDINA RIVERA, NYDIA ANNIE | ADDRESS ON FILE | | | | | | | |
| 1627360 | MEDINA RIVERA, NYDIA ANNIE | ADDRESS ON FILE | | | | | | | |
| 320463 | MEDINA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 2203578 | Medina Rivera, Olga F. | ADDRESS ON FILE | | | | | | | |
| 320464 | MEDINA RIVERA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 320465 | MEDINA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 320466 | MEDINA RIVERA, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 320467 | MEDINA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 320468 | MEDINA RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 320469 | Medina Rivera, Richard J. | ADDRESS ON FILE | | | | | | | |
| 320471 | MEDINA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 320470 | MEDINA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 320472 | MEDINA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 320473 | MEDINA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 320474 | MEDINA RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| 320475 | MEDINA RIVERA, SHERLY A | ADDRESS ON FILE | | | | | | | |
| 320476 | MEDINA RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 1757205 | MEDINA RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 320477 | MEDINA RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 1999888 | Medina Rivera, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1999888 | Medina Rivera, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 320479 | MEDINA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 320480 | MEDINA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 320482 | MEDINA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 320481 | Medina Rivera, William | ADDRESS ON FILE | | | | | | | |
| 320483 | MEDINA RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| 802547 | MEDINA RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| 320484 | MEDINA RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 320485 | MEDINA RIVERA, ZOELIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802548 | MEDINA RIVERA, ZOELIE | ADDRESS ON FILE | | | | | | | |
| 320486 | MEDINA RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 1420540 | MEDINA ROBLEDO, ADELAIDA | JOSÉ M. CASANOVA EDELMANN | DOMENECH 224 SUITE 2 | | | SAN JUAN | PR | 00918 | |
| 802549 | MEDINA ROBLES, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 802550 | MEDINA RODRIGUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 320488 | MEDINA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 802551 | MEDINA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 320489 | MEDINA RODRIGUEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 320490 | MEDINA RODRIGUEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 320491 | Medina Rodriguez, Antonia | ADDRESS ON FILE | | | | | | | |
| 320492 | MEDINA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 320493 | MEDINA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 320494 | MEDINA RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 802552 | MEDINA RODRIGUEZ, CAMILLE I | ADDRESS ON FILE | | | | | | | |
| 320495 | MEDINA RODRIGUEZ, CAMILLE I | ADDRESS ON FILE | | | | | | | |
| 1658922 | Medina Rodriguez, Camille Ivette | ADDRESS ON FILE | | | | | | | |
| 320496 | MEDINA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 320497 | MEDINA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 320498 | MEDINA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 320499 | MEDINA RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 320500 | Medina Rodriguez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 1529356 | MEDINA RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 320501 | MEDINA RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 2096747 | Medina Rodriguez, Carlos Jose | ADDRESS ON FILE | | | | | | | |
| 2108338 | MEDINA RODRIGUEZ, CARLOS JOSE | ADDRESS ON FILE | | | | | | | |
| 320502 | MEDINA RODRIGUEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 320504 | MEDINA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 320503 | MEDINA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 320505 | MEDINA RODRIGUEZ, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | | |
| 320506 | MEDINA RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 320507 | MEDINA RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 320508 | MEDINA RODRIGUEZ, DANNYZA | ADDRESS ON FILE | | | | | | | |
| 320509 | MEDINA RODRIGUEZ, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 320510 | Medina Rodriguez, Edwin J | ADDRESS ON FILE | | | | | | | |
| 320511 | MEDINA RODRIGUEZ, ERIK | ADDRESS ON FILE | | | | | | | |
| 320512 | MEDINA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 320513 | MEDINA RODRIGUEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 320514 | MEDINA RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320515 | MEDINA RODRIGUEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 320516 | MEDINA RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 802553 | MEDINA RODRIGUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 320518 | MEDINA RODRIGUEZ, HAYM | ADDRESS ON FILE | | | | | | | |
| 320520 | MEDINA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 320521 | MEDINA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 320522 | MEDINA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 320519 | MEDINA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 320523 | MEDINA RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 320524 | MEDINA RODRIGUEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 320525 | MEDINA RODRIGUEZ, HERMAN | ADDRESS ON FILE | | | | | | | |
| 320526 | MEDINA RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 320527 | MEDINA RODRIGUEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 853608 | MEDINA RODRIGUEZ, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 1951619 | Medina Rodriguez, Irma M. | ADDRESS ON FILE | | | | | | | |
| 1902530 | Medina Rodriguez, Irma M. | ADDRESS ON FILE | | | | | | | |
| 320528 | MEDINA RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 2024235 | Medina Rodriguez, Jaime Luis | ADDRESS ON FILE | | | | | | | |
| 320529 | Medina Rodriguez, Jorge | ADDRESS ON FILE | | | | | | | |
| 1531844 | Medina Rodriguez, Jorge | ADDRESS ON FILE | | | | | | | |
| 320530 | Medina Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| 320531 | MEDINA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 320532 | MEDINA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 320533 | MEDINA RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 320534 | MEDINA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 320535 | MEDINA RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 320536 | MEDINA RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 320537 | MEDINA RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 320538 | MEDINA RODRIGUEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 320539 | MEDINA RODRIGUEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 1918288 | Medina Rodriguez, Loraine | ADDRESS ON FILE | | | | | | | |
| 320540 | MEDINA RODRIGUEZ, LORAINE | ADDRESS ON FILE | | | | | | | |
| 320541 | MEDINA RODRIGUEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 320543 | MEDINA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 320542 | MEDINA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 320544 | MEDINA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 320545 | MEDINA RODRIGUEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 320546 | MEDINA RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 320547 | Medina Rodriguez, Marilis I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320548 | MEDINA RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 320549 | MEDINA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 320550 | MEDINA RODRIGUEZ, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| 320551 | MEDINA RODRIGUEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 320552 | MEDINA RODRIGUEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 802554 | MEDINA RODRIGUEZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 320553 | MEDINA RODRIGUEZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 1999733 | Medina Rodriguez, Nayda I. | ADDRESS ON FILE | | | | | | | |
| 320554 | MEDINA RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 320556 | MEDINA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 320555 | Medina Rodriguez, Nelson | ADDRESS ON FILE | | | | | | | |
| 320557 | MEDINA RODRIGUEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 1258749 | MEDINA RODRIGUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 2167877 | Medina Rodriguez, Pedro | ADDRESS ON FILE | | | | | | | |
| 320558 | MEDINA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 320559 | MEDINA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 320560 | MEDINA RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 1625120 | Medina Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 802555 | MEDINA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 320562 | MEDINA RODRIGUEZ, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 320563 | MEDINA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 320564 | Medina Rodriguez, Saadia | ADDRESS ON FILE | | | | | | | |
| 320565 | Medina Rodriguez, Samuel E | ADDRESS ON FILE | | | | | | | |
| 320566 | MEDINA RODRIGUEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 524596 | MEDINA RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 320567 | MEDINA RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 320568 | Medina Rodriguez, Saul G. | ADDRESS ON FILE | | | | | | | |
| 320569 | MEDINA RODRIGUEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 320570 | MEDINA RODRIGUEZ, SUSANNE | ADDRESS ON FILE | | | | | | | |
| 320571 | MEDINA RODRIGUEZ, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 853609 | MEDINA RODRIGUEZ, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 320572 | MEDINA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 320573 | MEDINA RODRIGUEZ, VIRGINIO | ADDRESS ON FILE | | | | | | | |
| 320574 | Medina Rodriguez, Waleska | ADDRESS ON FILE | | | | | | | |
| 320576 | MEDINA RODRIGUEZ, WANDA T. | ADDRESS ON FILE | | | | | | | |
| 2057958 | Medina Rodriguez, Wanda T. | ADDRESS ON FILE | | | | | | | |
| 320575 | MEDINA RODRIGUEZ, WANDA T. | ADDRESS ON FILE | | | | | | | |
| 320577 | MEDINA RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 320578 | MEDINA RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2142364 | Medina Rodriguez, Yesenia | ADDRESS ON FILE | | | | | | | |
| 320579 | MEDINA RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 320580 | MEDINA ROIG, LUIS | ADDRESS ON FILE | | | | | | | |
| 320581 | MEDINA ROJAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 802556 | MEDINA ROJAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 320582 | MEDINA ROJAS, LUIS J | ADDRESS ON FILE | | | | | | | |
| 320583 | MEDINA ROJAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 320584 | Medina Rojas, Omar J. | ADDRESS ON FILE | | | | | | | |
| 320585 | MEDINA ROJAS, REBECA | ADDRESS ON FILE | | | | | | | |
| 802557 | MEDINA ROJAS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 320586 | MEDINA ROJAS, SERGIO R | ADDRESS ON FILE | | | | | | | |
| 2087569 | MEDINA ROJAS, SERGIO R. | ADDRESS ON FILE | | | | | | | |
| 2087569 | MEDINA ROJAS, SERGIO R. | ADDRESS ON FILE | | | | | | | |
| 2004747 | MEDINA ROLDAN, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 2032989 | MEDINA ROLDAN, ANASTACOO | ADDRESS ON FILE | | | | | | | |
| 320587 | MEDINA ROLDAN, BARNA | ADDRESS ON FILE | | | | | | | |
| 320588 | MEDINA ROLDAN, DESIRETH | ADDRESS ON FILE | | | | | | | |
| 320589 | MEDINA ROLDAN, DORA M | ADDRESS ON FILE | | | | | | | |
| 320590 | MEDINA ROLDAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 320591 | Medina Roldan, Jose M | ADDRESS ON FILE | | | | | | | |
| 320592 | MEDINA ROLDAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 802558 | MEDINA ROLDAN, MABEL C | ADDRESS ON FILE | | | | | | | |
| 320593 | MEDINA ROLDAN, MARIANA | ADDRESS ON FILE | | | | | | | |
| 320594 | MEDINA ROLDAN, NILKIA | ADDRESS ON FILE | | | | | | | |
| 320595 | MEDINA ROLDAN, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 320596 | MEDINA ROLDAN, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 320597 | MEDINA ROLON, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 1258750 | MEDINA ROLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 320598 | MEDINA ROLON, ELVIN | ADDRESS ON FILE | | | | | | | |
| 802559 | MEDINA ROLON, ELVIN I | ADDRESS ON FILE | | | | | | | |
| 320599 | MEDINA ROMAN, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| 1629788 | Medina Roman, Eduardo | ADDRESS ON FILE | | | | | | | |
| 320601 | MEDINA ROMAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 320602 | MEDINA ROMAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 320603 | MEDINA ROMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 320604 | MEDINA ROMAN, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 320605 | Medina Roman, Keyla I. | ADDRESS ON FILE | | | | | | | |
| 2027406 | MEDINA ROMAN, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 320606 | MEDINA ROMAN, MARCELINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802561 | MEDINA ROMAN, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 320608 | MEDINA ROMAN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 320607 | Medina Roman, Raymond | ADDRESS ON FILE | | | | | | | |
| 320609 | MEDINA ROMAN, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 320610 | MEDINA ROMERO, DORIS | ADDRESS ON FILE | | | | | | | |
| 320611 | MEDINA ROMERO, KAREM | ADDRESS ON FILE | | | | | | | |
| 802562 | MEDINA ROMERO, SHIMAR E | ADDRESS ON FILE | | | | | | | |
| 320612 | MEDINA ROMERO, SHIMAR EREINA | ADDRESS ON FILE | | | | | | | |
| 320613 | MEDINA ROMERO, SONIA Y | ADDRESS ON FILE | | | | | | | |
| 320614 | MEDINA RONDA, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 320615 | Medina Rondon, Elias | ADDRESS ON FILE | | | | | | | |
| 320616 | MEDINA ROQUE MD, XENIA I | ADDRESS ON FILE | | | | | | | |
| 320617 | MEDINA ROQUE, PABLO | ADDRESS ON FILE | | | | | | | |
| 320618 | MEDINA ROQUE, PABLO | ADDRESS ON FILE | | | | | | | |
| 320619 | MEDINA ROQUE, REBECA | ADDRESS ON FILE | | | | | | | |
| 320621 | MEDINA ROSA, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 320622 | MEDINA ROSA, ARELIS | ADDRESS ON FILE | | | | | | | |
| 1570503 | Medina Rosa, Carol | ADDRESS ON FILE | | | | | | | |
| 1463145 | MEDINA ROSA, CAROL E. | ADDRESS ON FILE | | | | | | | |
| 320623 | MEDINA ROSA, CAROL R. | ADDRESS ON FILE | | | | | | | |
| 320624 | MEDINA ROSA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 320625 | MEDINA ROSA, JOEL | ADDRESS ON FILE | | | | | | | |
| 320626 | MEDINA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 320627 | MEDINA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 320628 | MEDINA ROSA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 320629 | MEDINA ROSA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 320630 | MEDINA ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 320631 | MEDINA ROSA, PEDRO SERRANDO | ADDRESS ON FILE | | | | | | | |
| 1767083 | Medina Rosa, Rosa | ADDRESS ON FILE | | | | | | | |
| 320632 | MEDINA ROSADO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 802563 | MEDINA ROSADO, ANNETTE B | ADDRESS ON FILE | | | | | | | |
| 320633 | Medina Rosado, Antonio | ADDRESS ON FILE | | | | | | | |
| 320634 | MEDINA ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 320635 | MEDINA ROSADO, DELIA M | ADDRESS ON FILE | | | | | | | |
| 320637 | MEDINA ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 320636 | Medina Rosado, Edwin | ADDRESS ON FILE | | | | | | | |
| 320638 | MEDINA ROSADO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 320639 | MEDINA ROSADO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 320640 | MEDINA ROSADO, ERWIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320641 | MEDINA ROSADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 320642 | Medina Rosado, Jose L | ADDRESS ON FILE | | | | | | | |
| 320643 | MEDINA ROSADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 320644 | MEDINA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 320645 | MEDINA ROSADO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 2071994 | Medina Rosario, Cecilio | ADDRESS ON FILE | | | | | | | |
| 802564 | MEDINA ROSARIO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 320646 | MEDINA ROSARIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 802565 | MEDINA ROSARIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 320647 | MEDINA ROSARIO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 320648 | MEDINA ROSARIO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 320649 | MEDINA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 320650 | MEDINA ROSARIO, LYSANDRA | ADDRESS ON FILE | | | | | | | |
| 320651 | MEDINA ROSARIO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 320652 | MEDINA ROSARIO, MARNY | ADDRESS ON FILE | | | | | | | |
| 802566 | MEDINA ROSARIO, NESMARIE | ADDRESS ON FILE | | | | | | | |
| 320653 | MEDINA ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 320654 | MEDINA ROSARIO,JR | ADDRESS ON FILE | | | | | | | |
| 320655 | Medina Rosas, John | ADDRESS ON FILE | | | | | | | |
| 320656 | MEDINA ROSAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 320657 | MEDINA ROSSY, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 320658 | MEDINA ROTGER, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 853610 | MEDINA ROTGER, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 320659 | MEDINA RUIZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 320659 | MEDINA RUIZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 320660 | MEDINA RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 802567 | MEDINA RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 320661 | MEDINA RUIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 802568 | MEDINA RUIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 320662 | MEDINA RUIZ, CHESITY E | ADDRESS ON FILE | | | | | | | |
| 320663 | MEDINA RUIZ, DAYANEIRIS | ADDRESS ON FILE | | | | | | | |
| 320664 | MEDINA RUIZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 320665 | MEDINA RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 320666 | MEDINA RUIZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 320667 | MEDINA RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 320668 | MEDINA RUIZ, LERIC | ADDRESS ON FILE | | | | | | | |
| 320669 | MEDINA RUIZ, LOURIN J | ADDRESS ON FILE | | | | | | | |
| 802569 | MEDINA RUIZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 320670 | MEDINA RUIZ, MARIA M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320671 | MEDINA RUIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 802570 | MEDINA RUIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 320672 | MEDINA RUIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 320673 | MEDINA RUIZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 320674 | MEDINA RUIZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 802571 | MEDINA RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 320676 | MEDINA SAEZ, CELSA | ADDRESS ON FILE | | | | | | | |
| 320677 | MEDINA SALAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 320678 | MEDINA SALDAÑA MD, AUGUSTO C | ADDRESS ON FILE | | | | | | | |
| 320679 | MEDINA SALDANA, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 320680 | MEDINA SALDANA, MARCO | ADDRESS ON FILE | | | | | | | |
| 320681 | MEDINA SALDANA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 320682 | MEDINA SALGADO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 802573 | MEDINA SALGADO, YEISIKA | ADDRESS ON FILE | | | | | | | |
| 320683 | MEDINA SALVAT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 320684 | MEDINA SAN MIGUEL, JANETTE A | ADDRESS ON FILE | | | | | | | |
| 802574 | MEDINA SAN MIGUEL, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 320685 | MEDINA SANABRIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1444546 | Medina Sanabria, Jose A | ADDRESS ON FILE | | | | | | | |
| 320686 | Medina Sanabria, Jose A | ADDRESS ON FILE | | | | | | | |
| 1444537 | Medina Sanabria, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1444537 | Medina Sanabria, Jose A. | ADDRESS ON FILE | | | | | | | |
| 802575 | MEDINA SANABRIA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 320687 | MEDINA SANABRIA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 1576006 | Medina Sanabria, Lymarie | ADDRESS ON FILE | | | | | | | |
| 320688 | MEDINA SANCHEZ, ADELMARIS | ADDRESS ON FILE | | | | | | | |
| 320689 | MEDINA SANCHEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 320690 | Medina Sanchez, Andres | ADDRESS ON FILE | | | | | | | |
| 320691 | MEDINA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 320692 | MEDINA SANCHEZ, CARLOS RAMON | ADDRESS ON FILE | | | | | | | |
| 320693 | MEDINA SANCHEZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 802576 | MEDINA SANCHEZ, CHRISTIE M | ADDRESS ON FILE | | | | | | | |
| 320694 | MEDINA SANCHEZ, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 320695 | MEDINA SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 320696 | MEDINA SANCHEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 320697 | MEDINA SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 320698 | MEDINA SANCHEZ, IRMA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320699 | MEDINA SANCHEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 320700 | MEDINA SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 320701 | MEDINA SANCHEZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 320702 | MEDINA SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2219959 | Medina Sanchez, Juan C. | ADDRESS ON FILE | | | | | | | |
| 320704 | MEDINA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 802577 | MEDINA SANCHEZ, MAIRYM | ADDRESS ON FILE | | | | | | | |
| 320706 | MEDINA SANCHEZ, MIRALMI | ADDRESS ON FILE | | | | | | | |
| 320707 | MEDINA SANCHEZ, MIRNA M | ADDRESS ON FILE | | | | | | | |
| 320708 | MEDINA SANCHEZ, MODESTA | ADDRESS ON FILE | | | | | | | |
| 320709 | MEDINA SANCHEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 320710 | MEDINA SANCHEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 320711 | Medina Sanchez, Rolando | ADDRESS ON FILE | | | | | | | |
| 802578 | MEDINA SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1741466 | Medina Sanchez, Victor R | ADDRESS ON FILE | | | | | | | |
| 320713 | MEDINA SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 320713 | MEDINA SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 320714 | MEDINA SANCHEZ, YOVANSKA | ADDRESS ON FILE | | | | | | | |
| 320715 | MEDINA SANEZ, MAYBELLINE | ADDRESS ON FILE | | | | | | | |
| 320716 | MEDINA SANFELIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1990885 | MEDINA SANJURJO, FREDYS W | ADDRESS ON FILE | | | | | | | |
| 320717 | MEDINA SANJURJO, FREDYSWINDA | ADDRESS ON FILE | | | | | | | |
| 320718 | Medina Santana, Alvin | ADDRESS ON FILE | | | | | | | |
| 320719 | MEDINA SANTANA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 320720 | MEDINA SANTANA, AYARIS | ADDRESS ON FILE | | | | | | | |
| 1619018 | Medina Santana, Dina | ADDRESS ON FILE | | | | | | | |
| 1542642 | MEDINA SANTANA, DINA | ADDRESS ON FILE | | | | | | | |
| 320722 | MEDINA SANTANA, FELIX | ADDRESS ON FILE | | | | | | | |
| 320723 | MEDINA SANTANA, JULIA | ADDRESS ON FILE | | | | | | | |
| 320724 | MEDINA SANTANA, LORNIE | ADDRESS ON FILE | | | | | | | |
| 320725 | MEDINA SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 320726 | MEDINA SANTANA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 320727 | MEDINA SANTANA, WALDO | ADDRESS ON FILE | | | | | | | |
| 1803377 | Medina Santana, Waldo | ADDRESS ON FILE | | | | | | | |
| 1885199 | Medina Santana, Waldo | ADDRESS ON FILE | | | | | | | |
| 320729 | MEDINA SANTIAGO, AHMED | ADDRESS ON FILE | | | | | | | |
| 320730 | MEDINA SANTIAGO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 320731 | MEDINA SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| 320732 | MEDINA SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320733 | MEDINA SANTIAGO, ALLISON A | ADDRESS ON FILE | | | | | | | |
| 1768077 | Medina Santiago, Allison A. | ADDRESS ON FILE | | | | | | | |
| 320734 | MEDINA SANTIAGO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 320735 | MEDINA SANTIAGO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 1466350 | Medina Santiago, Astrid | ADDRESS ON FILE | | | | | | | |
| 802579 | MEDINA SANTIAGO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 320736 | MEDINA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 320737 | MEDINA SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 320738 | MEDINA SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 320739 | Medina Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| 320740 | MEDINA SANTIAGO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 320741 | MEDINA SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 320742 | MEDINA SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 320743 | Medina Santiago, Heriberto | ADDRESS ON FILE | | | | | | | |
| 320744 | MEDINA SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 320745 | MEDINA SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 320746 | MEDINA SANTIAGO, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 320747 | MEDINA SANTIAGO, JENNY | ADDRESS ON FILE | | | | | | | |
| 1258751 | MEDINA SANTIAGO, JESSIE | ADDRESS ON FILE | | | | | | | |
| 1729814 | MEDINA SANTIAGO, JESSIE ANN | ADDRESS ON FILE | | | | | | | |
| 320748 | MEDINA SANTIAGO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 320749 | MEDINA SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 320750 | MEDINA SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 320751 | MEDINA SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 320752 | MEDINA SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 320755 | MEDINA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 320756 | MEDINA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 320753 | MEDINA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 320754 | MEDINA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2146003 | Medina Santiago, Jose Miguel | ADDRESS ON FILE | | | | | | | |
| 2160009 | Medina Santiago, Jose O | ADDRESS ON FILE | | | | | | | |
| 802581 | MEDINA SANTIAGO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 802582 | MEDINA SANTIAGO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 320757 | MEDINA SANTIAGO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 320758 | MEDINA SANTIAGO, LYDIA R | ADDRESS ON FILE | | | | | | | |
| 320759 | MEDINA SANTIAGO, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 1565833 | MEDINA SANTIAGO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 320760 | MEDINA SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320761 | MEDINA SANTIAGO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 320762 | MEDINA SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | | |
| 802583 | MEDINA SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 320764 | MEDINA SANTIAGO, MNUEL ALEXIS | ADDRESS ON FILE | | | | | | | |
| 320765 | MEDINA SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 1814528 | Medina Santiago, Nancy | ADDRESS ON FILE | | | | | | | |
| 320766 | MEDINA SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 320767 | MEDINA SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 320768 | MEDINA SANTIAGO, NORMA L | ADDRESS ON FILE | | | | | | | |
| 2220055 | Medina Santiago, Olga | ADDRESS ON FILE | | | | | | | |
| 320769 | Medina Santiago, Olga I | ADDRESS ON FILE | | | | | | | |
| 320770 | MEDINA SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 320771 | MEDINA SANTIAGO, RAMBERTO | ADDRESS ON FILE | | | | | | | |
| 320772 | Medina Santiago, Ramon L | ADDRESS ON FILE | | | | | | | |
| 1425477 | MEDINA SANTIAGO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 320774 | MEDINA SANTIAGO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 802586 | MEDINA SANTIAGO, SARA | ADDRESS ON FILE | | | | | | | |
| 320776 | MEDINA SANTIAGO, SARA | ADDRESS ON FILE | | | | | | | |
| 802587 | MEDINA SANTIAGO, SOL | ADDRESS ON FILE | | | | | | | |
| 320777 | MEDINA SANTIAGO, SOL N | ADDRESS ON FILE | | | | | | | |
| 320778 | MEDINA SANTIAGO, VANESA | ADDRESS ON FILE | | | | | | | |
| 320779 | MEDINA SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 320780 | MEDINA SANTIAGO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 802588 | MEDINA SANTIAGO, WARREN | ADDRESS ON FILE | | | | | | | |
| 320782 | MEDINA SANTIAGO, WARREN | ADDRESS ON FILE | | | | | | | |
| 320783 | MEDINA SANTIAGO, YADIRA I | ADDRESS ON FILE | | | | | | | |
| 320784 | MEDINA SANTIAGO, YESSENIA ILEANA | ADDRESS ON FILE | | | | | | | |
| 1726618 | Medina Santos, Adalberto | ADDRESS ON FILE | | | | | | | |
| 320785 | MEDINA SANTOS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 1737205 | Medina Santos, Adrio E. | ADDRESS ON FILE | | | | | | | |
| 320786 | MEDINA SANTOS, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 320787 | MEDINA SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 320788 | MEDINA SANTOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 320789 | MEDINA SANTOS, EDNA N | ADDRESS ON FILE | | | | | | | |
| 1728870 | Medina Santos, Edna N. | ADDRESS ON FILE | | | | | | | |
| 2000702 | MEDINA SANTOS, EDNA NOEMI | ADDRESS ON FILE | | | | | | | |
| 2074619 | MEDINA SANTOS, EDNA NOEMI | ADDRESS ON FILE | | | | | | | |
| 2114064 | Medina Santos, Edna Noemi | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320790 | MEDINA SANTOS, GERMAN | ADDRESS ON FILE | | | | | | | |
| 1751344 | Medina Santos, Germán | ADDRESS ON FILE | | | | | | | |
| 320791 | MEDINA SANTOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1728740 | Medina Santos, Idia M. | ADDRESS ON FILE | | | | | | | |
| 320793 | MEDINA SANTOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 320794 | MEDINA SANTOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1723523 | Medina Santos, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 320795 | MEDINA SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 320796 | MEDINA SANTOS, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 320797 | MEDINA SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 320798 | MEDINA SANTOS, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 2099278 | MEDINA SANTOS, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 320799 | MEDINA SANTOS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 320800 | MEDINA SASTRE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 320801 | MEDINA SAUVETERRE, IVAN F | ADDRESS ON FILE | | | | | | | |
| 802590 | MEDINA SCHELMETY, LUZ | ADDRESS ON FILE | | | | | | | |
| 320802 | MEDINA SCHELMETY, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1979878 | Medina Schelmety, Luz Nidia | ADDRESS ON FILE | | | | | | | |
| 719129 | MEDINA SCREENS | HC 2 BOX 18157 | | | | LAJAS | PR | 00667 | |
| 320803 | MEDINA SEDA, SASHA | ADDRESS ON FILE | | | | | | | |
| 320804 | MEDINA SEPULVEDA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 802591 | MEDINA SEPULVEDA, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 320805 | MEDINA SEPULVEDA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 802592 | MEDINA SEPULVEDA, EUNICE | ADDRESS ON FILE | | | | | | | |
| 320806 | MEDINA SEPULVEDA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 320807 | MEDINA SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 320808 | MEDINA SEPULVEDA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 320809 | MEDINA SEPULVEDA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 320810 | MEDINA SEPULVEDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 320811 | MEDINA SERRANO, ADELIS | ADDRESS ON FILE | | | | | | | |
| 320813 | MEDINA SERRANO, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 320814 | MEDINA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 320815 | MEDINA SERRANO, DENISE | ADDRESS ON FILE | | | | | | | |
| 802593 | MEDINA SERRANO, DENISE | ADDRESS ON FILE | | | | | | | |
| 320817 | MEDINA SERRANO, DIANIRA | ADDRESS ON FILE | | | | | | | |
| 320818 | MEDINA SERRANO, DIGMARIE | ADDRESS ON FILE | | | | | | | |
| 320819 | MEDINA SERRANO, ELISSETTE | ADDRESS ON FILE | | | | | | | |
| 320820 | MEDINA SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320821 | MEDINA SERRANO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 320822 | MEDINA SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 320823 | MEDINA SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 320824 | MEDINA SERRANO, MARTA | ADDRESS ON FILE | | | | | | | |
| 320825 | MEDINA SERRANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 320826 | MEDINA SERRANO, ORALIA | ADDRESS ON FILE | | | | | | | |
| 2184380 | Medina Serrano, Raul | ADDRESS ON FILE | | | | | | | |
| 1844642 | Medina Serrano, Zobeida | ADDRESS ON FILE | | | | | | | |
| 320827 | MEDINA SERRANO, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 320828 | Medina Sierra, Alex | ADDRESS ON FILE | | | | | | | |
| 73465 | MEDINA SIERRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 73465 | MEDINA SIERRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 320829 | Medina Sierra, Elliot | ADDRESS ON FILE | | | | | | | |
| 320830 | Medina Sierra, Lirio B | ADDRESS ON FILE | | | | | | | |
| 320831 | MEDINA SIERRA, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 1896303 | Medina Sierra, Lisandro L. | ADDRESS ON FILE | | | | | | | |
| 320833 | MEDINA SIERRA, MAYRA N | ADDRESS ON FILE | | | | | | | |
| 320832 | MEDINA SIERRA, MAYRA N | ADDRESS ON FILE | | | | | | | |
| 1933987 | Medina Sierra, Mayra N. | ADDRESS ON FILE | | | | | | | |
| 320834 | MEDINA SIERRA, NELSON | ADDRESS ON FILE | | | | | | | |
| 320835 | MEDINA SIERRA, NELSON V | ADDRESS ON FILE | | | | | | | |
| 320836 | MEDINA SILVA, EDITH | ADDRESS ON FILE | | | | | | | |
| 2010203 | Medina Silva, Juana | ADDRESS ON FILE | | | | | | | |
| 320837 | MEDINA SILVA, JUANA | ADDRESS ON FILE | | | | | | | |
| 1950193 | Medina Silva, Magdalena | ADDRESS ON FILE | | | | | | | |
| 320838 | MEDINA SILVA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 2161470 | Medina Silva, Norma | ADDRESS ON FILE | | | | | | | |
| 320839 | MEDINA SIPION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 320840 | MEDINA SKERRETT, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 320841 | MEDINA SMAINE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 320842 | MEDINA SNYDER, RAUL | ADDRESS ON FILE | | | | | | | |
| 320843 | MEDINA SOCORRO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 320844 | MEDINA SOLER, AIDA | ADDRESS ON FILE | | | | | | | |
| 320845 | MEDINA SOLER, LUIS | ADDRESS ON FILE | | | | | | | |
| 320846 | MEDINA SOLER, LUZ | ADDRESS ON FILE | | | | | | | |
| 320847 | MEDINA SOLER, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 320849 | MEDINA SORIANO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 320775 | MEDINA SORIANO, STANLEY | ADDRESS ON FILE | | | | | | | |
| 320850 | MEDINA SOSA, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320852 | MEDINA SOSA, GRACE | ADDRESS ON FILE | | | | | | | |
| 320851 | MEDINA SOSA, GRACE | ADDRESS ON FILE | | | | | | | |
| 661894 | MEDINA SOSA, GRACE M | ADDRESS ON FILE | | | | | | | |
| 320853 | MEDINA SOSA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2105286 | Medina Sostre, Benedicta | ADDRESS ON FILE | | | | | | | |
| 320855 | MEDINA SOTO, ADA N | ADDRESS ON FILE | | | | | | | |
| 2084244 | MEDINA SOTO, ADA N. | ADDRESS ON FILE | | | | | | | |
| 320856 | MEDINA SOTO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 802595 | MEDINA SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 320857 | MEDINA SOTO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 2106295 | Medina Soto, Carmen Janet | ADDRESS ON FILE | | | | | | | |
| 2134759 | Medina Soto, Denis E. | ADDRESS ON FILE | | | | | | | |
| 320859 | MEDINA SOTO, DENYS E | ADDRESS ON FILE | | | | | | | |
| 320860 | MEDINA SOTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 320861 | MEDINA SOTO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 802596 | MEDINA SOTO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 320863 | MEDINA SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 320862 | MEDINA SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 320864 | MEDINA SOTO, JUSTO | ADDRESS ON FILE | | | | | | | |
| 320865 | MEDINA SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 320866 | MEDINA SOTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 320867 | MEDINA SOTO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 1746318 | MEDINA SOTO, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| 2049108 | Medina Soto, Maria | ADDRESS ON FILE | | | | | | | |
| 320868 | MEDINA SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 320869 | MEDINA SOTO, MARIA N | ADDRESS ON FILE | | | | | | | |
| 802597 | MEDINA SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 320870 | MEDINA SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 320871 | MEDINA SOTO, MARIO I. | ADDRESS ON FILE | | | | | | | |
| 320872 | MEDINA SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 320873 | MEDINA SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 320874 | MEDINA SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 320875 | MEDINA SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1726592 | Medina Soto, Pedro L. | ADDRESS ON FILE | | | | | | | |
| 320876 | MEDINA SOTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 320877 | MEDINA SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 320878 | MEDINA SOTO, WINDA | ADDRESS ON FILE | | | | | | | |
| 1660653 | Medina Soto, Yvonne | ADDRESS ON FILE | | | | | | | |
| 320879 | Medina Soto, Zaida | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320881 | MEDINA SOTOMAYOR, IVAN F | ADDRESS ON FILE | | | | | | | |
| 1420541 | MEDINA SOTOMAYOR, IVÁN F. | JOSE RAUL PEREZ AYALA | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 320882 | Medina Sotomayor, Jose M | ADDRESS ON FILE | | | | | | | |
| 320883 | MEDINA SOTOMAYOR, MARGARITA ROSA | ADDRESS ON FILE | | | | | | | |
| 719130 | MEDINA STELL IRON WORK | B 37 URB SAN PEDRO | | | | FAJARDO | PR | 00728 | |
| 320884 | MEDINA STELLA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 802598 | MEDINA STELLA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 2093919 | MEDINA STELLA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 2071941 | Medina Stella, Maria De Lourdes | ADDRESS ON FILE | | | | | | | |
| 320885 | MEDINA SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 320886 | MEDINA SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 320888 | MEDINA SUD, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 320889 | MEDINA SUD, NYDIA | ADDRESS ON FILE | | | | | | | |
| 320890 | MEDINA SULIVERAS, CLARIVEL | ADDRESS ON FILE | | | | | | | |
| 320891 | Medina Surita, Jose M | ADDRESS ON FILE | | | | | | | |
| 1258752 | MEDINA SUSTACHE, CESAR | ADDRESS ON FILE | | | | | | | |
| 320892 | MEDINA SUSTACHE, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 320893 | MEDINA TANCO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 320894 | MEDINA TAVAREZ, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 320895 | MEDINA TERREFORTE, JOQUIN | ADDRESS ON FILE | | | | | | | |
| 320896 | MEDINA TEXIDOR, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 320897 | MEDINA TIRADO MD, JUAN J | ADDRESS ON FILE | | | | | | | |
| 320898 | MEDINA TIRADO, LOUIS | ADDRESS ON FILE | | | | | | | |
| 320899 | MEDINA TIRADO, LUIS Y | ADDRESS ON FILE | | | | | | | |
| 1691888 | Medina Tirado, Luis Yariel | ADDRESS ON FILE | | | | | | | |
| 320900 | MEDINA TOLEDO, NAHIOMYS | ADDRESS ON FILE | | | | | | | |
| 320901 | MEDINA TORO, ANATILDE | FLAMBOYANES | 1604 CALLE LILAS | | | PONCE | PR | 00716 | |
| 2079793 | Medina Toro, Anatilde | Urb. Hamboyanos | 1604 Cale Lilas | | | Ponce | PR | 00716-4612 | |
| 320902 | MEDINA TORO, CLARA | ADDRESS ON FILE | | | | | | | |
| 1755780 | Medina Toro, Clara A | ADDRESS ON FILE | | | | | | | |
| 320903 | MEDINA TORO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 320904 | MEDINA TORO, WANDA | ADDRESS ON FILE | | | | | | | |
| 320905 | MEDINA TORO, WILMA M. | ADDRESS ON FILE | | | | | | | |
| 320906 | Medina Toro, Yolanda | ADDRESS ON FILE | | | | | | | |
| 320907 | MEDINA TORRALES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 1984965 | MEDINA TORRES , MAYRA ENID | ADDRESS ON FILE | | | | | | | |
| 320908 | MEDINA TORRES MD, JUAN I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320909 | MEDINA TORRES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 320910 | MEDINA TORRES, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 320911 | MEDINA TORRES, ALVIN T | ADDRESS ON FILE | | | | | | | |
| 320912 | Medina Torres, Ana V | ADDRESS ON FILE | | | | | | | |
| 1258753 | MEDINA TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 320913 | MEDINA TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 320914 | MEDINA TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1604587 | Medina Torres, Awilda | ADDRESS ON FILE | | | | | | | |
| 1604587 | Medina Torres, Awilda | ADDRESS ON FILE | | | | | | | |
| 1590737 | Medina Torres, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 320915 | MEDINA TORRES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 320916 | MEDINA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 320917 | MEDINA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 320918 | MEDINA TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 320919 | MEDINA TORRES, DAISY IVETTE | ADDRESS ON FILE | | | | | | | |
| 320920 | MEDINA TORRES, DALILA | ADDRESS ON FILE | | | | | | | |
| 320921 | MEDINA TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 320922 | MEDINA TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 320923 | MEDINA TORRES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 802600 | MEDINA TORRES, EDITH | ADDRESS ON FILE | | | | | | | |
| 320924 | MEDINA TORRES, EDITH M | ADDRESS ON FILE | | | | | | | |
| 2002088 | Medina Torres, Edith M. | ADDRESS ON FILE | | | | | | | |
| 320887 | MEDINA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 320925 | MEDINA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 802601 | MEDINA TORRES, ELBA | ADDRESS ON FILE | | | | | | | |
| 320926 | MEDINA TORRES, ENID | ADDRESS ON FILE | | | | | | | |
| 320927 | MEDINA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 320928 | MEDINA TORRES, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 320929 | MEDINA TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 320930 | MEDINA TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 320931 | MEDINA TORRES, GLAMIL | ADDRESS ON FILE | | | | | | | |
| 802602 | MEDINA TORRES, GLAMIL | ADDRESS ON FILE | | | | | | | |
| 320932 | MEDINA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 320933 | MEDINA TORRES, HELENIE | ADDRESS ON FILE | | | | | | | |
| 320934 | MEDINA TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 320935 | MEDINA TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 320936 | MEDINA TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 320937 | MEDINA TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 320938 | MEDINA TORRES, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320939 | MEDINA TORRES, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 320940 | Medina Torres, Jorge L | ADDRESS ON FILE | | | | | | | |
| 1551735 | MEDINA TORRES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 320941 | MEDINA TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1689521 | MEDINA TORRES, JUAN ISRAEL | ADDRESS ON FILE | | | | | | | |
| 320943 | MEDINA TORRES, LAILA G | ADDRESS ON FILE | | | | | | | |
| 320944 | MEDINA TORRES, LEIDA | ADDRESS ON FILE | | | | | | | |
| 320945 | MEDINA TORRES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 320946 | MEDINA TORRES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 320947 | MEDINA TORRES, LUCIA | ADDRESS ON FILE | | | | | | | |
| 802603 | MEDINA TORRES, LUCIA | ADDRESS ON FILE | | | | | | | |
| 802604 | MEDINA TORRES, LUIS R | ADDRESS ON FILE | | | | | | | |
| 320948 | MEDINA TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 320949 | Medina Torres, Luz E | ADDRESS ON FILE | | | | | | | |
| 320950 | MEDINA TORRES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 320952 | MEDINA TORRES, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 320951 | MEDINA TORRES, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 320953 | MEDINA TORRES, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 802605 | MEDINA TORRES, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 320954 | MEDINA TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 320955 | MEDINA TORRES, MERIDA | ADDRESS ON FILE | | | | | | | |
| 320956 | MEDINA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 320957 | MEDINA TORRES, MILIARIS | ADDRESS ON FILE | | | | | | | |
| 320958 | MEDINA TORRES, MILLIE | ADDRESS ON FILE | | | | | | | |
| 320959 | MEDINA TORRES, NATHALY | ADDRESS ON FILE | | | | | | | |
| 320960 | MEDINA TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 320961 | MEDINA TORRES, NICOLAS A | ADDRESS ON FILE | | | | | | | |
| 320962 | MEDINA TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 320963 | MEDINA TORRES, NORBERT | ADDRESS ON FILE | | | | | | | |
| 320964 | MEDINA TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 320965 | Medina Torres, Pablo | ADDRESS ON FILE | | | | | | | |
| 1549478 | MEDINA TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| 1529118 | MEDINA TORRES, PABLO A. | ADDRESS ON FILE | | | | | | | |
| 320968 | MEDINA TORRES, PAULINA | ADDRESS ON FILE | | | | | | | |
| 320967 | MEDINA TORRES, PAULINA | ADDRESS ON FILE | | | | | | | |
| 1943990 | MEDINA TORRES, PAULINA | ADDRESS ON FILE | | | | | | | |
| 320969 | MEDINA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1501076 | Medina Torres, Pedro | ADDRESS ON FILE | | | | | | | |
| 320970 | MEDINA TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320971 | MEDINA TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 320972 | MEDINA TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 320973 | MEDINA TORRES, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 1541108 | MEDINA TORRES, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 320974 | MEDINA TORRES, VILMA | ADDRESS ON FILE | | | | | | | |
| 320975 | MEDINA TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 320976 | MEDINA TORRES, WADDY | ADDRESS ON FILE | | | | | | | |
| 320977 | MEDINA TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 320978 | MEDINA TORRES, WILSON A | ADDRESS ON FILE | | | | | | | |
| 320979 | MEDINA TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 802607 | MEDINA TOSADO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 320981 | MEDINA TOSADO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 847866 | MEDINA TOWING SERVICE | 346 CALLE FERNANDO LUIS GARCIA | | | | UTUADO | PR | 00641-3035 | |
| 320982 | MEDINA TREVINO, SIXTO | ADDRESS ON FILE | | | | | | | |
| 320983 | MEDINA TRINIDAD, MONICA | ADDRESS ON FILE | | | | | | | |
| 320984 | Medina Turull, Humberto | ADDRESS ON FILE | | | | | | | |
| 2014868 | Medina Ubiles, Minerva | ADDRESS ON FILE | | | | | | | |
| 320986 | MEDINA UGAZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 320987 | MEDINA UJAQUE, NILSA | ADDRESS ON FILE | | | | | | | |
| 320988 | MEDINA UPIA, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 320990 | MEDINA VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 320991 | MEDINA VALENTIN, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 320992 | MEDINA VALENTIN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 320993 | MEDINA VALENTIN, EDIRIS | ADDRESS ON FILE | | | | | | | |
| 802608 | MEDINA VALENTIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 320995 | MEDINA VALENTIN, NORA H. | ADDRESS ON FILE | | | | | | | |
| 320996 | MEDINA VALENTIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 320997 | MEDINA VALLE, HAYDEE A | ADDRESS ON FILE | | | | | | | |
| 320998 | MEDINA VALLE, RANDALL | ADDRESS ON FILE | | | | | | | |
| 320999 | MEDINA VARELA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 802609 | MEDINA VARELA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1719737 | MEDINA VARELA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 321000 | MEDINA VARGAS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 321001 | MEDINA VARGAS, ALISANDRA | ADDRESS ON FILE | | | | | | | |
| 321002 | MEDINA VARGAS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 321003 | Medina Vargas, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 1605211 | Medina Vargas, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 321004 | MEDINA VARGAS, CARMEN J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321005 | Medina Vargas, Ediberto | ADDRESS ON FILE | | | | | | | |
| 321006 | MEDINA VARGAS, ENELDA | ADDRESS ON FILE | | | | | | | |
| 321007 | MEDINA VARGAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 321008 | MEDINA VARGAS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 321009 | Medina Vargas, Luis R | ADDRESS ON FILE | | | | | | | |
| 321010 | MEDINA VARGAS, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 321011 | MEDINA VARGAS, MARIELY | ADDRESS ON FILE | | | | | | | |
| 1778898 | MEDINA VARGAS, MELEDY W. | ADDRESS ON FILE | | | | | | | |
| 1735158 | Medina Vargas, Meledy W. | ADDRESS ON FILE | | | | | | | |
| 321013 | MEDINA VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 321014 | MEDINA VARGAS, YARELIS E | ADDRESS ON FILE | | | | | | | |
| 2157679 | Medina Vazquez, Agustin | ADDRESS ON FILE | | | | | | | |
| 2119411 | Medina Vazquez, Amneris | ADDRESS ON FILE | | | | | | | |
| 321015 | MEDINA VAZQUEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 321016 | MEDINA VAZQUEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 321017 | Medina Vazquez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 73274 | MEDINA VAZQUEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 321018 | MEDINA VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 321019 | MEDINA VAZQUEZ, CHARLEEN | ADDRESS ON FILE | | | | | | | |
| 1448692 | Medina Vazquez, Dennise Mar | ADDRESS ON FILE | | | | | | | |
| 2110967 | Medina Vazquez, Elisania | ADDRESS ON FILE | | | | | | | |
| 321020 | MEDINA VAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 321021 | MEDINA VAZQUEZ, ENID Z | ADDRESS ON FILE | | | | | | | |
| 1627932 | Medina Vazquez, Enid Z. | ADDRESS ON FILE | | | | | | | |
| 1627932 | Medina Vazquez, Enid Z. | ADDRESS ON FILE | | | | | | | |
| 802610 | MEDINA VAZQUEZ, ENMY | ADDRESS ON FILE | | | | | | | |
| 321023 | MEDINA VAZQUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 321024 | MEDINA VAZQUEZ, FRANCIS A | ADDRESS ON FILE | | | | | | | |
| 1683553 | Medina Vazquez, Francis A. | Barrio Rio Grande | P.O. Box #1372 | | | Jayuya | PR | 00664 | |
| 1683553 | Medina Vazquez, Francis A. | Maestra de Educacion Fisica | Departamento de Educacion, Esc. Nemesio R. Canales | P.O. BOX 360584 | | SAN JUAN | PR | 00936 | |
| 321025 | MEDINA VAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 321026 | MEDINA VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 321027 | MEDINA VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2057412 | Medina Vazquez, Glorimar | ADDRESS ON FILE | | | | | | | |
| 321028 | MEDINA VAZQUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 2164897 | Medina Vazquez, Jesus | ADDRESS ON FILE | | | | | | | |
| 321029 | Medina Vazquez, Joel | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321030 | MEDINA VAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 321031 | MEDINA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 321032 | MEDINA VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 321033 | MEDINA VAZQUEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 321034 | MEDINA VAZQUEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 802611 | MEDINA VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 802612 | MEDINA VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 321035 | MEDINA VAZQUEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 321036 | MEDINA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 321037 | MEDINA VAZQUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 802613 | MEDINA VAZQUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1710140 | Medina Vázquez, Maria A. | ADDRESS ON FILE | | | | | | | |
| 321039 | MEDINA VAZQUEZ, MILMARI | ADDRESS ON FILE | | | | | | | |
| 321038 | Medina Vázquez, Milmari | ADDRESS ON FILE | | | | | | | |
| 321040 | MEDINA VAZQUEZ, MIRELI | ADDRESS ON FILE | | | | | | | |
| 321041 | MEDINA VAZQUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 321042 | MEDINA VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1778076 | Medina Vázquez, Pedro | ADDRESS ON FILE | | | | | | | |
| 321043 | MEDINA VAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 321044 | Medina Vazquez, Virginia | ADDRESS ON FILE | | | | | | | |
| 2157681 | Medina Vazquez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 321045 | MEDINA VAZQUEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 321047 | MEDINA VECCHINI, ERIKA M. | ADDRESS ON FILE | | | | | | | |
| 321048 | MEDINA VEGA ALANIS | ADDRESS ON FILE | | | | | | | |
| 321049 | MEDINA VEGA, .WILFREDO | ADDRESS ON FILE | | | | | | | |
| 321050 | MEDINA VEGA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 321051 | MEDINA VEGA, ANA M | ADDRESS ON FILE | | | | | | | |
| 321052 | MEDINA VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 321053 | MEDINA VEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 321054 | MEDINA VEGA, EDRASS | ADDRESS ON FILE | | | | | | | |
| 321055 | MEDINA VEGA, ELBA | ADDRESS ON FILE | | | | | | | |
| 321056 | MEDINA VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 321057 | MEDINA VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 321058 | MEDINA VEGA, GERALD | ADDRESS ON FILE | | | | | | | |
| 321059 | MEDINA VEGA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1939086 | Medina Vega, Jorge A | ADDRESS ON FILE | | | | | | | |
| 321060 | MEDINA VEGA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 321061 | MEDINA VEGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 321062 | MEDINA VEGA, NEYDA R. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321063 | Medina Vega, Victor M. | ADDRESS ON FILE | | | | | | | |
| 1836244 | MEDINA VEGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1939463 | MEDINA VELAQUEZ , RAFAEL | ADDRESS ON FILE | | | | | | | |
| 321064 | MEDINA VELAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 321065 | MEDINA VELAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 321066 | MEDINA VELAZQUEZ, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 1907168 | Medina Velazquez, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 318767 | Medina Velazquez, Jaime | ADDRESS ON FILE | | | | | | | |
| 321067 | MEDINA VELAZQUEZ, JATZUIL | ADDRESS ON FILE | | | | | | | |
| 320812 | MEDINA VELAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 321068 | MEDINA VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 321069 | MEDINA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 321070 | MEDINA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 321071 | MEDINA VELAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 321072 | MEDINA VELAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1791122 | MEDINA VELAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 321073 | MEDINA VELAZQUEZ, LUIS | CALLE 4 B-20 | URB REPARTO HORIZONTE | | | YABUCOA | PR | 00767 | |
| 1422853 | MEDINA VELAZQUEZ, LUIS | EILEEN LANDRÓN GUARDIOLA | EDIFICIO JULIO BOGORICÍN SUITE 501 | #1606 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00909 | |
| 321074 | MEDINA VELAZQUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 321075 | MEDINA VELAZQUEZ, MARCELO | ADDRESS ON FILE | | | | | | | |
| 321076 | MEDINA VELAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 802615 | MEDINA VELAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 321077 | MEDINA VELAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 802616 | MEDINA VELAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1995898 | Medina Velazquez, Rafael | ADDRESS ON FILE | | | | | | | |
| 1973647 | Medina Velazquez, Sonia | ADDRESS ON FILE | | | | | | | |
| 321079 | MEDINA VELAZQUEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 321080 | MEDINA VELAZQUEZ, YUMAITZA | ADDRESS ON FILE | | | | | | | |
| 321081 | MEDINA VELEZ, ABISAID | ADDRESS ON FILE | | | | | | | |
| 321082 | MEDINA VELEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 321083 | MEDINA VELEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 321084 | MEDINA VELEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 321085 | MEDINA VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 321086 | Medina Velez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 321087 | MEDINA VELEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 321088 | Medina Velez, Cristian | ADDRESS ON FILE | | | | | | | |
| 321089 | MEDINA VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802617 | MEDINA VELEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 802618 | MEDINA VELEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 321090 | MEDINA VELEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 321091 | MEDINA VELEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| 321092 | MEDINA VELEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 1586658 | Medina Velez, Iris D. | ADDRESS ON FILE | | | | | | | |
| 321093 | MEDINA VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 802619 | MEDINA VELEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 321094 | MEDINA VELEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 321095 | MEDINA VELEZ, MARCOLINA | ADDRESS ON FILE | | | | | | | |
| 321096 | MEDINA VELEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 321097 | MEDINA VELEZ, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 321098 | Medina Velez, Peter | ADDRESS ON FILE | | | | | | | |
| 321099 | MEDINA VELEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 321100 | MEDINA VELEZ, RICARDA | ADDRESS ON FILE | | | | | | | |
| 321101 | MEDINA VELEZ, ROXANIE | ADDRESS ON FILE | | | | | | | |
| 321102 | MEDINA VELEZ, TYRONE | ADDRESS ON FILE | | | | | | | |
| 321103 | Medina Velez, Yaritza | ADDRESS ON FILE | | | | | | | |
| 321104 | MEDINA VELEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 321105 | Medina Vellon, Elvin | ADDRESS ON FILE | | | | | | | |
| 321106 | MEDINA VELLON, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 321107 | Medina Ventura, Elena | ADDRESS ON FILE | | | | | | | |
| 802620 | MEDINA VENTURA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 321109 | MEDINA VERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 321110 | MEDINA VERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 321111 | MEDINA VERA, WILSON | ADDRESS ON FILE | | | | | | | |
| 321112 | MEDINA VERGARA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 321113 | MEDINA VERGARA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 321114 | Medina Vidal, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 1796311 | MEDINA VIDAL, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 321115 | MEDINA VIDAL, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 321116 | Medina Vidal, Reina L | ADDRESS ON FILE | | | | | | | |
| 431832 | MEDINA VIDAL, REINA L. | ADDRESS ON FILE | | | | | | | |
| 802621 | MEDINA VIDAL, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 321117 | MEDINA VIDAL, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 1799498 | Medina Vidal, Vivian I. | ADDRESS ON FILE | | | | | | | |
| 321118 | MEDINA VIERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 321119 | MEDINA VIERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 321121 | MEDINA VIGO, MONSERRATE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321122 | MEDINA VILAR MD, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 321123 | MEDINA VILARINO, KARLA | ADDRESS ON FILE | | | | | | | |
| 321124 | MEDINA VILARINO, KARLA | ADDRESS ON FILE | | | | | | | |
| 321125 | MEDINA VILARINO, KATIA | ADDRESS ON FILE | | | | | | | |
| 321126 | MEDINA VILARINO, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 321127 | MEDINA VILLAFANE, ANA M | ADDRESS ON FILE | | | | | | | |
| 321128 | Medina Villafane, George | ADDRESS ON FILE | | | | | | | |
| 321129 | MEDINA VILLALONGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 321130 | MEDINA VILLANUEVA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 802622 | MEDINA VILLANUEVA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1795331 | Medina Villanueva, Ivonne | ADDRESS ON FILE | | | | | | | |
| 321133 | MEDINA VILLANUEVA, JASMARIE | ADDRESS ON FILE | | | | | | | |
| 321132 | MEDINA VILLANUEVA, JASMARIE | ADDRESS ON FILE | | | | | | | |
| 321134 | MEDINA VILLANUEVA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 802623 | MEDINA VILLANUEVA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 321135 | MEDINA VILLANUEVA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 321136 | Medina Villanueva, Orlymar | ADDRESS ON FILE | | | | | | | |
| 321137 | MEDINA VILLANUEVA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 321138 | MEDINA VILLANUEVA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 321139 | MEDINA VILLAREAL, JOSUE | ADDRESS ON FILE | | | | | | | |
| 321140 | MEDINA VILLARINI, MARIA J | ADDRESS ON FILE | | | | | | | |
| 321141 | MEDINA VILLARRUBIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 321142 | MEDINA VILLEGAS, JONATHA | ADDRESS ON FILE | | | | | | | |
| 321143 | MEDINA VILLEGAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 321144 | MEDINA VILLEGAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 321145 | MEDINA VIRUET, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 321146 | MEDINA VIRUET, JACINTA | ADDRESS ON FILE | | | | | | | |
| 1999573 | Medina Viruet, Jacinta | ADDRESS ON FILE | | | | | | | |
| 321147 | MEDINA VIRUET, JOSE | ADDRESS ON FILE | | | | | | | |
| 321148 | MEDINA WYS, JOSE | ADDRESS ON FILE | | | | | | | |
| 321149 | MEDINA WYS, JOSE | ADDRESS ON FILE | | | | | | | |
| 321150 | MEDINA Y MEDINA INC | 325 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 321151 | Medina Yambo, Jose R | ADDRESS ON FILE | | | | | | | |
| 1258754 | MEDINA ZAYAS, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 321152 | MEDINA ZAYAS, JOSIEL | ADDRESS ON FILE | | | | | | | |
| 321153 | MEDINA ZAYAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 321154 | MEDINA ZAYAS, YAN | ADDRESS ON FILE | | | | | | | |
| 321155 | MEDINA ZENON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1961079 | Medina, Alain Mattei | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2119024 | Medina, Alfonso Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2214993 | Medina, Anastacio Alvarez | ADDRESS ON FILE | | | | | | | |
| 321156 | MEDINA, ANGEL C | ADDRESS ON FILE | | | | | | | |
| 1422786 | MEDINA, ÁNGEL D., PERLA RDZ WALKER Y SLG | VERONICA ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADEO TORRE I | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 | |
| 26845 | MEDINA, ANGEL ROSADO | ADDRESS ON FILE | | | | | | | |
| 1647742 | Medina, Anibal Alvarez | ADDRESS ON FILE | | | | | | | |
| 2155338 | Medina, Betzaida | ADDRESS ON FILE | | | | | | | |
| 321157 | MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 321158 | MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 321159 | MEDINA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 321160 | MEDINA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 321161 | MEDINA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 321162 | MEDINA, DELIA I | ADDRESS ON FILE | | | | | | | |
| 1503841 | Medina, Dyanissie | ADDRESS ON FILE | | | | | | | |
| 321164 | MEDINA, ELISA | ADDRESS ON FILE | | | | | | | |
| 321165 | MEDINA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 321166 | MEDINA, ERIC | ADDRESS ON FILE | | | | | | | |
| 2017458 | Medina, Esli | ADDRESS ON FILE | | | | | | | |
| 321167 | MEDINA, FELIX | ADDRESS ON FILE | | | | | | | |
| 1689874 | Medina, Gladynel Perez | ADDRESS ON FILE | | | | | | | |
| 321168 | MEDINA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 1649671 | Medina, Iraida | ADDRESS ON FILE | | | | | | | |
| 321169 | MEDINA, IRIS | ADDRESS ON FILE | | | | | | | |
| 321170 | MEDINA, IRIS L | ADDRESS ON FILE | | | | | | | |
| 321171 | MEDINA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1729610 | Medina, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 2143408 | Medina, JoAnn Febles | ADDRESS ON FILE | | | | | | | |
| 321174 | MEDINA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 321173 | MEDINA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 2201109 | Medina, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 321175 | MEDINA, LAURA | ADDRESS ON FILE | | | | | | | |
| 321176 | MEDINA, LAZARO A | ADDRESS ON FILE | | | | | | | |
| 1831234 | MEDINA, LIXZALIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 1800606 | Medina, Maria de Jesus | ADDRESS ON FILE | | | | | | | |
| 1480362 | Medina, Maritza Samta | ADDRESS ON FILE | | | | | | | |
| 2018662 | Medina, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1519673 | Medina, Milagros Santiago | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1631344 | Medina, Minerva | ADDRESS ON FILE | | | | | | | |
| 1631344 | Medina, Minerva | ADDRESS ON FILE | | | | | | | |
| 1657316 | Medina, Nayda I | ADDRESS ON FILE | | | | | | | |
| 1637446 | Medina, Neidy Cintron | ADDRESS ON FILE | | | | | | | |
| 2219431 | Medina, Nydia | ADDRESS ON FILE | | | | | | | |
| 2219431 | Medina, Nydia | ADDRESS ON FILE | | | | | | | |
| 2219431 | Medina, Nydia | ADDRESS ON FILE | | | | | | | |
| 321177 | MEDINA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 1621616 | MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 321178 | MEDINA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 321179 | MEDINA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 1651219 | Medina, Wanda | ADDRESS ON FILE | | | | | | | |
| 321180 | MEDINA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 321181 | MEDINA,FERNANDO | ADDRESS ON FILE | | | | | | | |
| 321182 | Medina-Barreto, Blanca | ADDRESS ON FILE | | | | | | | |
| 321183 | MEDINACASILLAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 321184 | MEDINACASTRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 321185 | MEDINACRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1885028 | Medina-Duran, Madeline | ADDRESS ON FILE | | | | | | | |
| 1830598 | Medina-Duran, Madeline | ADDRESS ON FILE | | | | | | | |
| 1598770 | Medina-Irizarry, Migdalia | ADDRESS ON FILE | | | | | | | |
| 321186 | MEDINALUCIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 321187 | MEDINAMORA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 321188 | MEDINAORTIZ, RAIDA | ADDRESS ON FILE | | | | | | | |
| 321189 | MEDINAPEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 321190 | MEDINAPEREZ, TAMAHARA | ADDRESS ON FILE | | | | | | | |
| 1730275 | Medina-Ramos, Luisa | ADDRESS ON FILE | | | | | | | |
| 321191 | MEDINARUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 321192 | MEDINAS CALES, IVAN | ADDRESS ON FILE | | | | | | | |
| 719131 | MEDINAS CATERING | 208 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 1878277 | MEDINA-SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 847867 | MEDINAS'S SERVICE STATION | PO BOX 944 | | | | AIBONITO | PR | 00705-0944 | |
| 321193 | MEDINATORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 2096742 | Medina-Vazquez, Raul | ADDRESS ON FILE | | | | | | | |
| 2093685 | Medina-Vega , Ana M. | ADDRESS ON FILE | | | | | | | |
| 321194 | MEDIO WEST WIRELES LLC | 100 AVE SAN PATRICIO | SUITE E 7 | | | GUAYNABO | PR | 00968 | |
| 321195 | MEDIQUIP SERVICE | URB CAGUAS NORTE | AB 5 CALLE NEBRASCA | | | CAGUAS | PR | 00725 | |
| 321196 | MEDIQUIP SERVICES, CORP. | AB-5 NEBRASKA | CAGUAS NORTE | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321197 | MEDIREC,INC. | PARQUE INDUSTRIAL LA QUINTA EDIF 177 | | | | MAYAGUEZ | PR | 00680-0000 | |
| 719132 | MEDISEARCH PR | BOX 2460 | | | | GUAYAMA | PR | 00785 | |
| 321198 | MEDISPEC PUERTO RICO | 17 CALLE MEXICO STE 1B | | | | SAN JUAN | PR | 00917 | |
| 321199 | MEDISPEC PUERTO RICO | CALLE MEXICO #17 OFICINA 1B | | | | SAN JUAN | PR | 00917 | |
| 321200 | MEDISYS FAMILY CARE CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 321201 | MEDITEK, SERVICES INC | CIM 100 CARR 165 OFICINA 408 | | | | GUYNABO | PR | 00968 | |
| 321202 | MEDITERRANEAN PROPERTIES | P O BOX 73 | | | | LAS PIEDRAS | PR | 00771-0073 | |
| 321203 | MEDIUNO | 4433 BRENTON AVENUE | | | | KENWORTH | MI | 49508 | |
| 719133 | MEDI-VAX SERV. CORPORATION | URB EL VEDADO SUITE 202 | 113 PADRES LAS CASAS | | | SAN JUAN | PR | 00918 | |
| 321204 | MEDLAB CORP | PO BOX 725 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1256674 | MEDLATIN GROUP | ADDRESS ON FILE | | | | | | | |
| 321205 | MEDLATIN GROUP INC | PO BOX 51426 | | | | TOA BAJA | PR | 00950-1426 | |
| 321206 | MEDLIFE AMBULANCE CORP / ELIO SANTIAGO | PO BOX 1847 | | | | CABO ROJO | PR | 00623 | |
| 719135 | MEDLINE INDUSTRIES INC | MONTE CLARO | MD 1 CALLE PASEO DEL MONTE | | | BAYAMON | PR | 00961 | |
| 719134 | MEDLINE INDUSTRIES INC | PO BOX 359 ZMS PLAZA RIO HONDO | | | | BAYAMON | PR | 00961-3100 | |
| 719136 | MEDLINE INDUSTRIES INC | SUITE 359 2MS PLAZA | | | | BAYAMON | PR | 00961 | |
| 831481 | Medline Industries, Inc. | 171 Federico Costa | Esq. Angel Buonomo Suite 100 | | | San Juan | PR | 00918 | |
| 719137 | MEDLING TRAINING INSTITUTE INC | 240 CORPORATE CENTER DR D | | | | STOCKBRIGE | GA | 30281 | |
| 719138 | MEDNET | P O BOX 1142 | | | | QUEBRADILLA | PR | 00678 | |
| 1832012 | Medrano , Xenia A. | ADDRESS ON FILE | | | | | | | |
| 847868 | MEDRANO ARIAS, KHILSY | JARDINES DE BORIQUEN | CALLE TRINITARIA K24 | | | CAROLINA | PR | 00985 | |
| 840044 | MEDRANO ARIAS, KHILSY | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 321207 | MEDRANO CANELA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 321208 | MEDRANO COLLAZO, AURORA | ADDRESS ON FILE | | | | | | | |
| 321209 | MEDRANO COLMENERO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 802625 | MEDRANO DURAN, LAURA I | ADDRESS ON FILE | | | | | | | |
| 321210 | MEDRANO DURAN, LAURA I | ADDRESS ON FILE | | | | | | | |
| 1759744 | Medrano Duran, Laura I. | ADDRESS ON FILE | | | | | | | |
| 321211 | MEDRANO ESCOBAR, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 770740 | MEDRANO GARCIA, CARLOS J. | CARLOS J. MEDRANO GARCÍA | ANEXO 501 SECCIÓN 2-H 50 CARR. UNIT #607073 | INDUSTRIAL LUCHETTI | | Bayamón | PR | 00961-7403 | |
| 1950024 | MEDRANO LUNA, XENIA A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321212 | MEDRANO LUNA, XENIA A. | ADDRESS ON FILE | | | | | | | |
| 321213 | MEDRANO NUNEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 2196135 | Medrano Pagan, Carmen | ADDRESS ON FILE | | | | | | | |
| 321214 | MEDRANO PAGAN, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 321215 | MEDRANO PEREZ, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| 321216 | MEDRANO RIVERA, LAUREEN | ADDRESS ON FILE | | | | | | | |
| 321217 | MEDRANO RUIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 321218 | MEDRANO SANCHEZ, TOBIN | ADDRESS ON FILE | | | | | | | |
| 321219 | MEDRANO VALERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 321220 | MEDRANO, TESY | ADDRESS ON FILE | | | | | | | |
| 2063294 | Medrano, Xenia A. | ADDRESS ON FILE | | | | | | | |
| 321221 | MEDSERV CARIBE CORP. | PMB 342 #220 WESTERN AUTO PLAZA | SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 321222 | MEDTRONIC | 710 MEDTRONIC PARKWAY | | | | MINNEAPOLIS | MN | 55432-5604 | |
| 321223 | MEDTRONIC | B 7 CALLE TABONUCO | SUITE 1501 | | | GUAYNABO | PR | 00968 | |
| 321224 | MEDTRONIC | B7 CALLE TABONUCO STE 1501 | | | | GUAYNABO | PR | 00966 | |
| 719139 | MEDTRONIC DE PR | P O BOX 6001 | | | | VILLALBA | PR | 00768 | |
| 1817403 | MEDTRONIC INTERNATIONAL TRADING SARL | FERNANDRO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1817403 | MEDTRONIC INTERNATIONAL TRADING SARL | MR. PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | | MINNEAPOLIS | MN | 55432 | |
| 1811982 | Medtronic Logistics LLC | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1811982 | Medtronic Logistics LLC | Mr. Philip J. Albert | Medtronic Logistics LLC | 710 Medtronic Parkway LC355 | | Minneapolis | MN | 55432 | |
| 321225 | MEDTRONIC PR OPERATION CO | HC 1 BOX 16622 | | | | HUMACAO | PR | 00791-9000 | |
| 719140 | MEDTRONIC PR OPERATION CO | PO BOX 6001 | | | | VILLALBA | PR | 00766 | |
| 321226 | MEDTRONIC PR OPERATION CO | PO BOX 71416 | | | | SAN JUAN | PR | 00936 | |
| 1817082 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | | MINNEAPOLIS | MN | 55432 | |
| 1817082 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | REICHARD & ESCALERA LLC | FERNANDO VAN DERDYS, ESQ. | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1817451 | Medtronic Sofamor Danek USA, INC. | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | PO Box 364148 | | San Juan | PR | 00936-4148 | |
| 1817451 | Medtronic Sofamor Danek USA, INC. | Mr. Philip J. Albert | Medtronic Sofamor Danek USA, Inc. | 710 Medtronic Parkway LC355 | | Minneapolis | MN | 55432 | |
| 58866 | MEDTRONIC USA, INC. | FERNANDO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 58866 | MEDTRONIC USA, INC. | MR. PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | | MINNEAPOLIS | MN | 55432 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321227 | MEDTRUST LLC | PO BOX 364087 | | | | SAN JUAN | PR | 00936-4087 | |
| 321228 | MEDUSA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 321229 | MEDVEDOVSKY MD, MIHAIL | ADDRESS ON FILE | | | | | | | |
| 321230 | MEDWEST INC | CITIBANK TOWER | 252 AVE PONCE DE LEON STE 501 | | | SAN JUAN | PR | 00918-2039 | |
| 802626 | MEEDINA OTERO, TANIA | ADDRESS ON FILE | | | | | | | |
| 321231 | MEEHAN, DJIARA | ADDRESS ON FILE | | | | | | | |
| 719141 | MEET THE PRESS | VILLA VERDE | 14 CALLE D | | | GUAYNABO | PR | 00966 | |
| 321232 | MEETING DYNAMIC & DYNAMIC PRODUCTION INC | 4101 RAVENSWOOD | RD SUITE 203 | | | FORT LOUDERDALE | FL | 33312 | |
| 719142 | MEFEX INTERNATIONAL COPR | 620 NW 33RD AVE | | | | MIAMI | FL | 33125 | |
| 719143 | MEG DESPACHO LEGAL CSP | PMB 340 P O BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 321233 | MEG EVENTS INC | MANS DE VISTAMAR MARINA | 1325 CALLE MARBELLA | | | CAROLINA | PR | 00983-1589 | |
| 321234 | MEG EVENTS INC | PO BOX 810143 | | | | CAROLINA | PR | 00981 | |
| 847869 | MEGA CENTRAL AIR | HC 1 BOX 5731 | | | | AIBONITO | PR | 00705 | |
| 719144 | MEGA ELECTRIC | P O BOX 21295 | | | | SAN JUAN | PR | 00928-1295 | |
| 719145 | MEGA EXPRESS | 115 AVE UNIVERSIDAD | | | | ARECIBO | PR | 00612 | |
| 321235 | MEGA FUEL CORP | PO BOX 2442 | | | | MANATI | PR | 00674 | |
| 831482 | Mega Fuel Corp. | Suite 651, Ave. E. Pol 497, Las Cumbres | | | | San Juan | PR | 00926 | |
| 321236 | MEGA L S | URB OCEAN PARK | 60 SOLDADO SERRANO ST | | | SAN JUAN | PR | 00911 | |
| 719146 | MEGA LAND COMPUTER | HC 02 BOX 8037 | | | | AGUADILLA | PR | 00603 | |
| 719147 | MEGA QUICK LUBE INC | HC 1 BOX 5187 | | | | BARRANQUITAS | PR | 00794 | |
| 847870 | MEGA TRAN INTERNATIONAL | PO BOX 3550 | | | | CAROLINA | PR | 00984 | |
| 719148 | MEGA TRANSPORT CORP | PO BOX 361885 | | | | SAN JUAN | PR | 00936 | |
| 321237 | MEGA VIEW SCIENCE CO LTD | NO-656-2 FUYA ROAD | | | | TAICHUNG | | 40762 | TAIWAN |
| 719149 | MEGA WINDOW PLUS INC | PO BOX 1751 | | | | MOROVIS | PR | 00687 | |
| 321238 | MEGASOFT COMPUTATION INC. | PMB 204 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 719150 | MEGASOFT COMPUTATONS | PMB 204 BOX 194000 | | | | SAN JUAN | PR | 00919 4000 | |
| 847871 | MEGATECH DISTRIBUTOR | URB PUERTO NUEVO | 426 AVE ANDALUCIA | | | SAN JUAN | PR | 00920-4114 | |
| 321239 | MEGDALEA RIVERA ABREU | ADDRESS ON FILE | | | | | | | |
| 719151 | MEGH R COYAL | ALT DE MAYAGUEZ | B 05 CALLE LA TORRE | | | MAYAGUEZ | PR | 00682-6309 | |
| 847872 | MEGNE LOPEZ NILDA MILETTE | 1500 COND CAMINO REAL APT 304B | | | | GUAYNABO | PR | 00966-4101 | |
| 321240 | MEGNE LOPEZ, NILDA MILETTE | ADDRESS ON FILE | | | | | | | |
| 321241 | MEGRET LABOYE, REMI | ADDRESS ON FILE | | | | | | | |
| 719152 | MEGUEL RODRIGUEZ LUCIANO | CALLE JOSE MARTE A5 | | | | SAN JUAN | PR | 00907 | |
| 321242 | MEGWINOFF FAGUNDO, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321243 | MEHANY ROSHDY, NAGDY | ADDRESS ON FILE | | | | | | | |
| 321244 | MEHARRY MEDICAL COLLEGE | 540 ST PAUL DRIVE | | | | HERMITAGE | TN | 37076 | |
| 321245 | MEHGAN THOMPSON PEREZ | ADDRESS ON FILE | | | | | | | |
| 321246 | MEHNE HAZELWOOD MD, DAVID K | ADDRESS ON FILE | | | | | | | |
| 321247 | MEHRABIAN MD, HOMEIRA | ADDRESS ON FILE | | | | | | | |
| 321248 | MEI BAEZ GODINEZ | ADDRESS ON FILE | | | | | | | |
| 719153 | MEI HUA LAU /REST CHINO PLAZA MERCADO | HC 3 BOX 10628 | | | | JUANA DIAZ | PR | 00795 | |
| 719154 | MEI LIN TSUI | PMB 133 | P O BOX 605703 | | | AGUADILLA | PR | 00605-9002 | |
| 719155 | MEI LING | ESTANCIAS DEL TORTUGUERO | 525 CALLE TULIPA | | | VEGA BAJA | PR | 00693 | |
| 321249 | MEI LING A YEE MD | ADDRESS ON FILE | | | | | | | |
| 719156 | MEI LING BELMONT SANTALIZ | DORADO DEL MAR | C 6 MADRE PERLA | | | DORADO | PR | 00646 | |
| 321250 | MEI LING DEL RIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 719157 | MEIBA GISELA LOPEZ DE JESUS | RES EL FARO | EDIF 4 APT 31 | | | CAROLINA | PR | 00985 | |
| 321251 | MEICY S VARGAS LLAVONA | ADDRESS ON FILE | | | | | | | |
| 321252 | MEICY S. VARGAS LLAVONA | ADDRESS ON FILE | | | | | | | |
| 321253 | MEICY Y VARGAS/ JOSE N PONCE | ADDRESS ON FILE | | | | | | | |
| 2017525 | Meiendez Almodovar, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 323152 | Meiendez Meiendez, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 719158 | MEILEEN COLON VELEZ | MONTEBELLO | HC 02 16434 | | | RIO GRANDE | PR | 00745 | |
| 847873 | MEILI DENG | 991 AVE BARBOSA APT C05 | | | | SAN JUAN | PR | 00923-2200 | |
| 321254 | MEILI DENG | COND PASEO DE MONTE FLORES | 6 CARR 860 APT 1703 | | | CAROLINA | PR | 00987 | |
| 321255 | MEILIN NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 847874 | MEI-LING J NAZARIO MEDINA | URB SANTA MARIA | 128 CALLE PEDRO D ACOSTA | | | SABANA GRANDE | PR | 00637-2090 | |
| 719159 | MEILING RIVERA BONANO | PO BOX 591 | | | | FAJARDO | PR | 00738 | |
| 321256 | MEILING Z CAMACHO CONTY | ADDRESS ON FILE | | | | | | | |
| 321257 | MEILYANNE DE CARDONA SOTO | ADDRESS ON FILE | | | | | | | |
| 321259 | MEINALDO H CHANG CRUZ | ADDRESS ON FILE | | | | | | | |
| 847875 | MEINEKE CAR CENTER | 26 REPTO BONET | | | | AGUADA | PR | 00602 | |
| 321260 | MEIQUIN ZHOU | ADDRESS ON FILE | | | | | | | |
| 719160 | MEIRLYN BATISTA RODRIGUEZ | PMB 128 P O BOX 144200 | | | | ARECIBO | PR | 00614 | |
| 321261 | MEISALI M. VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 321262 | MEISTER MEDIA WORLDWIDE | 37733 EUCLID AVENUE | | | | WILLOUGHBY | OH | 44094 | |
| 1462623 | Meister, Myron | ADDRESS ON FILE | | | | | | | |
| 321263 | Mejia Abreu, Josefina A | ADDRESS ON FILE | | | | | | | |
| 321264 | MEJIA ALGARIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 321265 | MEJIA ALGARIN, CARLOS I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321266 | MEJIA ALMONTE, ANA R | ADDRESS ON FILE | | | | | | | |
| 321267 | MEJIA AMPARO, HELEN | ADDRESS ON FILE | | | | | | | |
| 321268 | MEJIA AVILA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 1611280 | MEJIA AVILA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 802627 | MEJIA AVILA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 802628 | MEJIA BADIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 321269 | MEJIA BADIA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 321270 | MEJIA BERRIOS, LAURY | ADDRESS ON FILE | | | | | | | |
| 321271 | MEJIA BERRIOS,DILAURY | ADDRESS ON FILE | | | | | | | |
| 321272 | MEJIA BODDEN, MELODY | ADDRESS ON FILE | | | | | | | |
| 321273 | Mejia Bodden, Melody I. | ADDRESS ON FILE | | | | | | | |
| 1968798 | Mejia Calero, Tomas | ADDRESS ON FILE | | | | | | | |
| 321274 | MEJIA CANINO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 321275 | MEJIA CANINO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 321276 | MEJIA CARABALLO, IRIS | ADDRESS ON FILE | | | | | | | |
| 321277 | MEJIA CARTAGENA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 321279 | MEJIA CASTANER, MARTA | ADDRESS ON FILE | | | | | | | |
| 321280 | MEJIA CHALAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 321281 | MEJIA CHALAS, MINNELLI | ADDRESS ON FILE | | | | | | | |
| 321282 | MEJIA CHALES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 321283 | MEJIA CORRADA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 321284 | MEJIA COSTA, MIGDALIA T | ADDRESS ON FILE | | | | | | | |
| 321285 | MEJIA COTTO, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 1819100 | Mejia Cruz , Hector L. | ADDRESS ON FILE | | | | | | | |
| 321286 | MEJIA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 321287 | MEJIA ECHEVARRIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 321288 | MEJIA ENCARNACION, HEIDI | ADDRESS ON FILE | | | | | | | |
| 321289 | MEJIA ESPINAL, EDWARD | ADDRESS ON FILE | | | | | | | |
| 321290 | MEJIA ESPINAL, WELLINGTON | ADDRESS ON FILE | | | | | | | |
| 321292 | MEJIA FELIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 321291 | MEJIA FELIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2052164 | MEJIA FIGUEROA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 321293 | MEJIA GERMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 321294 | MEJIA GOMEZ, BLAS | ADDRESS ON FILE | | | | | | | |
| 321295 | MEJIA GOMEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 321296 | MEJIA INFANTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 321297 | MEJIA JARAMILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 321298 | MEJIA LIZARDO, ABEL | ADDRESS ON FILE | | | | | | | |
| 321299 | Mejia Mariano, Freddy A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321300 | MEJIA MAYMI, ILEANA | ADDRESS ON FILE | | | | | | | |
| 321301 | MEJIA MD , LUIS E | ADDRESS ON FILE | | | | | | | |
| 321302 | MEJIA MEDINA, MARLA | ADDRESS ON FILE | | | | | | | |
| 321303 | MEJIA MEJIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 321304 | MEJIA MELENCIANO, PERLA M | ADDRESS ON FILE | | | | | | | |
| 321305 | MEJIA MONTANEZ, ZAYDA E. | ADDRESS ON FILE | | | | | | | |
| 321306 | MEJIA ORREGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1420542 | MEJÍA ORREGO, GLORIA E. | JOSÉ RAMÓN TORRES TORRES | PASEO DEGETAU APTO. 1802 | | | CAGUAS | PR | 00727 | |
| 321307 | MEJIA ORTIZ, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 321308 | MEJIA PEREZ, ERASMO | ADDRESS ON FILE | | | | | | | |
| 321309 | Mejia Reyes, Rosa Aura | ADDRESS ON FILE | | | | | | | |
| 321310 | MEJIA RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 847876 | MEJIA ROLLING DOOR | CALLE JUNCO #323 VILLA PALMERA | | | | SAN JUAN | PR | 00915 | |
| 321312 | MEJIA ROSSO, JOSIEL | ADDRESS ON FILE | | | | | | | |
| 321313 | MEJIA ROSSO, JOSIEL | ADDRESS ON FILE | | | | | | | |
| 321314 | MEJIA SANTANA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 321315 | MEJIA SCHOOL BUS INC | CALLE D # 61 RIO GRANDE HILLS | | | | RIO GRANDE | PR | 00745 | |
| 321316 | MEJIA SCHOOL BUS, INC. | CIUDAD JARDIN | CALLE GLADIOLA, 1-B | | | CAROLINA | PR | 00987 | |
| 321317 | MEJIA SCHOOL BUS, INC. | RIO GRANDE HILLS | 61 CALLE D | | | RIO GRANDE | PR | 00745 | |
| 321318 | MEJIA SERSHEN, MARGARET | ADDRESS ON FILE | | | | | | | |
| 321319 | MEJIA VALENCIA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 321320 | MEJIA VALLE, SHERLIE | ADDRESS ON FILE | | | | | | | |
| 321321 | MEJIA VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 321322 | MEJIA VARGAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 321323 | MEJIA VELASCO, DAVID | ADDRESS ON FILE | | | | | | | |
| 321325 | MEJIA, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 321326 | MEJIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 321327 | MEJIA,HECTOR | ADDRESS ON FILE | | | | | | | |
| 321328 | MEJIA,HECTOR | ADDRESS ON FILE | | | | | | | |
| 321329 | Mejias Abreu, Margarita | ADDRESS ON FILE | | | | | | | |
| 321330 | MEJIAS ACEVEDO, TANIA | ADDRESS ON FILE | | | | | | | |
| 321331 | MEJIAS ACOSTA, DAISY | ADDRESS ON FILE | | | | | | | |
| 1460659 | MEJIAS ACOSTA, DAISY | ADDRESS ON FILE | | | | | | | |
| 321332 | MEJIAS ADRIAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 321333 | MEJIAS AGOSTO, KAMINY S | ADDRESS ON FILE | | | | | | | |
| 853611 | MEJIAS AGUAYO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 321334 | MEJIAS AGUAYO, GLORIA E. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321335 | MEJIAS ALBARRAN, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 321336 | MEJIAS ALBARRAN, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 321337 | MEJIAS ALGARIN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1810522 | MEJIAS ALGARIN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 802629 | MEJIAS ALICEA, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 321338 | MEJIAS AMARO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 321339 | MEJIAS AMPARO, JOEL | ADDRESS ON FILE | | | | | | | |
| 321340 | MEJIAS AMPARO, KELLY MARGARITA | ADDRESS ON FILE | | | | | | | |
| 321341 | MEJIAS APONTE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 321342 | MEJIAS APPRAISAL SERVICES PSC | COND CHURCHILL PARK | 241 AVE WINSTON CHURCHILL APT 27 | | | SAN JUAN | PR | 00926-6628 | |
| 321343 | MEJIAS AROCHO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 321344 | MEJIAS AROCHO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 321345 | MEJIAS ARROYO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 321347 | MEJIAS ARROYO, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 1469955 | Mejias Arroyo, Brenda Lee | ADDRESS ON FILE | | | | | | | |
| 321348 | MEJIAS ARROYO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 321349 | MEJIAS ARROYO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 802630 | MEJIAS ARROYO, MERANIE | ADDRESS ON FILE | | | | | | | |
| 2097845 | Mejias Astol, Luis M. | ADDRESS ON FILE | | | | | | | |
| 2112964 | Mejias Astol, Luis M. | ADDRESS ON FILE | | | | | | | |
| 1987543 | Mejias Astol, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 1258755 | MEJIAS AVILES, ENID | ADDRESS ON FILE | | | | | | | |
| 321351 | MEJIAS AVILES, ERNIE | ADDRESS ON FILE | | | | | | | |
| 321352 | MEJIAS AVILES, JANICE | ADDRESS ON FILE | | | | | | | |
| 321353 | MEJIAS AVILES, JOEL | ADDRESS ON FILE | | | | | | | |
| 321354 | MEJIAS AVILES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 321355 | MEJIAS BABILONIA MD, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 321356 | MEJIAS BABILONIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1786553 | Mejías Baez, Esperanza | ADDRESS ON FILE | | | | | | | |
| 321357 | MEJIAS BAQUERO, IRIS | ADDRESS ON FILE | | | | | | | |
| 321358 | MEJIAS BLAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 321359 | MEJIAS BLEASE, JUAN | ADDRESS ON FILE | | | | | | | |
| 1864800 | Mejias Bonet, Angela | ADDRESS ON FILE | | | | | | | |
| 321360 | MEJIAS BONET, ANGELA | ADDRESS ON FILE | | | | | | | |
| 321361 | MEJIAS BONILLA, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 321362 | MEJIAS BORRERO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 321363 | MEJIAS BULTRON, ERICKA MARIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321364 | MEJIAS BULTRON, ERIKA M. | ADDRESS ON FILE | | | | | | | |
| 321365 | MEJIAS CALDER, ESTHER | ADDRESS ON FILE | | | | | | | |
| 321366 | Mejias Calero, Tomas | ADDRESS ON FILE | | | | | | | |
| 321367 | MEJIAS CAMACHO, ERIC | ADDRESS ON FILE | | | | | | | |
| 802631 | MEJIAS CAMACHO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 321368 | MEJIAS CAMACHO, SONIA | ADDRESS ON FILE | | | | | | | |
| 321369 | MEJIAS CANDELARIA, NICANOR | ADDRESS ON FILE | | | | | | | |
| 802632 | MEJIAS CANTERO, BYRON | ADDRESS ON FILE | | | | | | | |
| 321370 | MEJIAS CARDONA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 321371 | MEJIAS CARDONA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 321372 | MEJIAS CARDONA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 321373 | MEJIAS CARRIL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 321374 | MEJIAS CARRIL, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 802633 | MEJIAS CARTAGENA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 321375 | MEJIAS CARTAGENA, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| 321376 | MEJIAS CEPERO, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| 321377 | MEJIAS CEPERO, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| 321378 | MEJIAS CEPERO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 321379 | MEJIAS CEPERO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1750836 | Mejias Cepero, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 1774922 | Mejias Cepero, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 321380 | MEJIAS CINTRON, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 853612 | MEJIAS CINTRON, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 321381 | MEJIAS COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1706262 | MEJIAS COLON, ALEXIS R. | ADDRESS ON FILE | | | | | | | |
| 1982206 | Mejias Colon, Ramona | ADDRESS ON FILE | | | | | | | |
| 1982206 | Mejias Colon, Ramona | ADDRESS ON FILE | | | | | | | |
| 321382 | MEJIAS COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 321383 | MEJIAS CONCEPCION, RAMON | ADDRESS ON FILE | | | | | | | |
| 719161 | MEJIAS CONSTRUCTION CORP | PO BOX 21073 | | | | SAN JUAN | PR | 00928-1073 | |
| 321384 | MEJIAS CORRALIZA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 321385 | MEJIAS CORREA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 321386 | MEJIAS CORREA, MARIA | ADDRESS ON FILE | | | | | | | |
| 2096902 | Mejias Correa, Maria | ADDRESS ON FILE | | | | | | | |
| 1993036 | Mejias Correa, Maria | ADDRESS ON FILE | | | | | | | |
| 802634 | MEJIAS CORTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 321387 | MEJIAS CORTES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 321388 | MEJIAS CORTES, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321389 | MEJIAS CORTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 321390 | MEJIAS COTTO, JOSE N | ADDRESS ON FILE | | | | | | | |
| 321391 | MEJIAS CRESPO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 321392 | MEJIAS CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 321393 | MEJIAS CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 321394 | MEJIAS CRUZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 321395 | Mejias Cruz, Miguel | ADDRESS ON FILE | | | | | | | |
| 321396 | MEJIAS DAVILA, RENE | ADDRESS ON FILE | | | | | | | |
| 321397 | MEJIAS DE FRATICELLI, JUDITH | ADDRESS ON FILE | | | | | | | |
| 321398 | MEJIAS DE JESUS, GABI YOEL A | ADDRESS ON FILE | | | | | | | |
| 321399 | MEJIAS DE LA TORRE, CATALINA | ADDRESS ON FILE | | | | | | | |
| 321400 | MEJIAS DE LA TORRES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 321401 | Mejias Del Valle, Jose A. | ADDRESS ON FILE | | | | | | | |
| 321402 | MEJIAS DIAZ, ERIZACHART | ADDRESS ON FILE | | | | | | | |
| 321403 | Mejias Diaz, Ernie | ADDRESS ON FILE | | | | | | | |
| 321404 | MEJIAS DIAZ, ERNIE | ADDRESS ON FILE | | | | | | | |
| 321405 | MEJIAS DIAZ, HEROILDA | ADDRESS ON FILE | | | | | | | |
| 1597203 | Mejias Diaz, Heroilda | ADDRESS ON FILE | | | | | | | |
| 321406 | MEJIAS DIAZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 321407 | MEJIAS DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 321408 | MEJIAS DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 321409 | MEJIAS DISDIER, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 321410 | MEJIAS DISDIER, JORGE | ADDRESS ON FILE | | | | | | | |
| 321411 | MEJIAS ESPINAL, ALLEN | ADDRESS ON FILE | | | | | | | |
| 321412 | MEJIAS ESPINAL, WALLY E | ADDRESS ON FILE | | | | | | | |
| 321413 | MEJIAS ESTRADA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 321414 | Mejias Estrada, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 1739680 | MEJIAS FELICIANO , YOLANDA | ADDRESS ON FILE | | | | | | | |
| 321415 | MEJIAS FELICIANO, NANCY | ADDRESS ON FILE | | | | | | | |
| 321416 | Mejias Feliciano, Natalio O | ADDRESS ON FILE | | | | | | | |
| 321417 | MEJIAS FELICIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 321418 | MEJIAS FELIX, JAYSON | ADDRESS ON FILE | | | | | | | |
| 321419 | Mejias Felix, Rafael A | ADDRESS ON FILE | | | | | | | |
| 258304 | MEJIAS FELIX, RAFAEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 321420 | MEJIAS FERNANDEZ, NILSA A. | ADDRESS ON FILE | | | | | | | |
| 321421 | MEJIAS FERNANDEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 321422 | MEJIAS FIGUEROA, BURTON M | ADDRESS ON FILE | | | | | | | |
| 802635 | MEJIAS FIGUEROA, BURTON M | ADDRESS ON FILE | | | | | | | |
| 321423 | MEJIAS FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321424 | MEJIAS FIGUEROA, EDITH M | ADDRESS ON FILE | | | | | | | |
| 1961404 | Mejias Figueroa, Edith M. | ADDRESS ON FILE | | | | | | | |
| 321425 | MEJIAS FIGUEROA, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 321426 | MEJIAS FLORES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 321427 | MEJIAS FLORES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 321428 | MEJIAS FONTAN, ALLAN G | ADDRESS ON FILE | | | | | | | |
| 321429 | MEJIAS FONTANEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 321430 | MEJIAS FRANQUI, SONIA | ADDRESS ON FILE | | | | | | | |
| 321431 | MEJIAS GALARZA, AIDA | ADDRESS ON FILE | | | | | | | |
| 321433 | MEJIAS GERENA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 321434 | MEJIAS GERENA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 321435 | MEJIAS GERENA, YAMELI | ADDRESS ON FILE | | | | | | | |
| 321436 | MEJIAS GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 321437 | MEJIAS GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 321438 | MEJIAS GONZALEZ, RICARDO N | ADDRESS ON FILE | | | | | | | |
| 321439 | MEJIAS GUERRERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 321441 | MEJIAS GUERRERO, SIMON | ADDRESS ON FILE | | | | | | | |
| 321440 | MEJIAS GUERRERO, SIMON | ADDRESS ON FILE | | | | | | | |
| 321442 | MEJIAS GUZMAN, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 321443 | MEJIAS GUZMAN, YOCALY | ADDRESS ON FILE | | | | | | | |
| 321444 | MEJIAS HERNANDEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 321445 | Mejias Hernandez, Ivan | ADDRESS ON FILE | | | | | | | |
| 321446 | MEJIAS HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 321447 | MEJIAS HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 321448 | MEJIAS HUERTAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 321449 | MEJIAS JIMENEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 321450 | MEJIAS JIMENEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 321451 | MEJIAS JIMENEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 802637 | MEJIAS JIMENEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 321452 | MEJIAS JIMENEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 321453 | MEJIAS LEBRON, DINORAH | ADDRESS ON FILE | | | | | | | |
| 321454 | MEJIAS LEBRON, ROSA E | ADDRESS ON FILE | | | | | | | |
| 321455 | MEJIAS LEON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 321456 | MEJIAS LISBOA, JESUS | ADDRESS ON FILE | | | | | | | |
| 321457 | Mejias Lopez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 321458 | MEJIAS LOPEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 321459 | MEJIAS LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 321460 | MEJIAS LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 321461 | Mejias Lopez, Zoraida | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321462 | MEJIAS LORENZO, JULIO | ADDRESS ON FILE | | | | | | | |
| 321463 | MEJIAS LUGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 321464 | MEJIAS LUGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 321465 | MEJIAS LUGO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 321466 | MEJIAS MADERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 321467 | MEJIAS MALDONADO, CORNELIA | ADDRESS ON FILE | | | | | | | |
| 321468 | MEJIAS MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2037239 | Mejias Maldonado, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 321469 | MEJIAS MARIN, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 321470 | MEJIAS MARIN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2048606 | Mejias Marin, Luz N | ADDRESS ON FILE | | | | | | | |
| 321471 | MEJIAS MARIN, LUZ N | ADDRESS ON FILE | | | | | | | |
| 321472 | MEJIAS MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 321473 | MEJIAS MARTINEZ, ARADYS S | ADDRESS ON FILE | | | | | | | |
| 321474 | MEJIAS MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 321475 | MEJIAS MARTINEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 321476 | MEJIAS MARTINEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 1538776 | MEJIAS MARTINEZ, LORNA A. | ADDRESS ON FILE | | | | | | | |
| 321477 | Mejias Martinez, Luis | ADDRESS ON FILE | | | | | | | |
| 1258756 | MEJIAS MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 321478 | MEJIAS MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1837046 | MEJIAS MARTINEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 321479 | MEJIAS MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 321480 | Mejias Medina, Adrian | ADDRESS ON FILE | | | | | | | |
| 321481 | MEJIAS MEDINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 321482 | MEJIAS MEDINA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 321483 | MEJIAS MEDINA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 321484 | MEJIAS MEDINA, WILLIAM | BO. RIO GRANDE | | | | JAYUYA | PR | 00664 | |
| 1420543 | MEJIAS MEDINA, WILLIAM | SILVIA SOTO | URB. LA PLANICIE CALLE 2-D-18 | | | CAYEY | PR | 00736 | |
| 1420544 | MEJIAS MEDINA, WILLIAM Y OTROS | SILVIA SOTO | URB. LA PLANICIE CALLE 2 D-18 | | | CAYEY | PR | 00736 | |
| 321486 | MEJIAS MELENDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 321487 | MEJIAS MENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 321488 | MEJIAS MENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 321489 | MEJIAS MENDEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 321490 | MEJIAS MENDEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 321491 | MEJIAS MENDEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 321492 | MEJIAS MERCADO, CARLOS R. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321493 | MEJIAS MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1862828 | Mejias Mercado, Luis David | ADDRESS ON FILE | | | | | | | |
| 321494 | MEJIAS MERCADO, ROSANA | ADDRESS ON FILE | | | | | | | |
| 321495 | MEJIAS MERCED, WILMA | ADDRESS ON FILE | | | | | | | |
| 321496 | MEJIAS MIRANDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 321497 | Mejias Miranda, Hector | ADDRESS ON FILE | | | | | | | |
| 321498 | MEJIAS MIRANDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1835333 | Mejias Miranda, Hector L. | ADDRESS ON FILE | | | | | | | |
| 321499 | MEJIAS MONTES, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 321500 | MEJIAS MORALES, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 321501 | MEJIAS MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| 321502 | MEJIAS MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 321503 | MEJIAS MORALES, MANUELA | ADDRESS ON FILE | | | | | | | |
| 321504 | MEJIAS MORALES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 321505 | MEJIAS MUNIZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1420545 | MEJÍAS MUÑIZ, ELBA I. | JUAN C MONSEGUR SANTIAGO | PO BOX 361494 | | | SAN JUAN | PR | 00936-1494 | |
| 321506 | MEJIAS MUNIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 802638 | MEJIAS MUNIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1850581 | Mejias Muniz, Yolanda | ADDRESS ON FILE | | | | | | | |
| 321507 | Mejias Natal, Luis A. | ADDRESS ON FILE | | | | | | | |
| 321508 | MEJIAS NAVARRO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 321509 | MEJIAS NAVARRO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 853613 | MEJIAS NAVARRO, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 321510 | MEJIAS NUNEZ, ROBERLIN | ADDRESS ON FILE | | | | | | | |
| 321511 | MEJIAS OLAVARRIA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 321512 | MEJIAS OLIVERAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 802639 | MEJIAS ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 321513 | MEJIAS ORTIZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 1420546 | MEJIAS ORTIZ, FELIX | RAFAEL O. BAELLA ORS; | 563 CALLE PEDRO A. BIGAY EXT. BALDRICH | | | SAN JUAN | PR | 00918 | |
| 321514 | MEJIAS ORTIZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 321515 | MEJIAS ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 321516 | MEJIAS ORTIZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 321517 | MEJIAS ORTIZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 321518 | MEJIAS ORTIZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 1420547 | MEJIAS ORTIZ, MIGUEL A. | SR. MIGUEL A. MEJÍA ORTIZ | SECC B-5 CELDA 6018 POBOX 10786 | | | PONCE | PR | 00732 | |
| 321519 | MEJIAS ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 321521 | MEJIAS ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321520 | MEJIAS ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 321522 | MEJIAS ORTIZ, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 321523 | MEJIAS OTERO, GRACE | ADDRESS ON FILE | | | | | | | |
| 321524 | MEJIAS OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 321525 | MEJIAS PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 321526 | MEJIAS PACHECO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 2078004 | Mejias Pagan, Aida M. | ADDRESS ON FILE | | | | | | | |
| 321527 | MEJIAS PAGAN, GEOVANY | ADDRESS ON FILE | | | | | | | |
| 321528 | MEJIAS PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 321529 | MEJIAS PANTOJA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 321530 | MEJIAS PARED, KETTSY | ADDRESS ON FILE | | | | | | | |
| 321531 | MEJIAS PENA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 321532 | MEJIAS PEREIRA, FRANCISCO G | ADDRESS ON FILE | | | | | | | |
| 321533 | MEJIAS PEREZ, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| 1864836 | Mejias Perez, Edwin | ADDRESS ON FILE | | | | | | | |
| 321534 | MEJIAS PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 321536 | MEJIAS PEREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 321535 | MEJIAS PEREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 321537 | MEJIAS PLAZA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 802640 | MEJIAS PLAZA, NALDY | ADDRESS ON FILE | | | | | | | |
| 321538 | MEJIAS RAMIREZ, FRANCES A | ADDRESS ON FILE | | | | | | | |
| 321539 | MEJIAS RAMOS, FLORIMAR | ADDRESS ON FILE | | | | | | | |
| 321540 | MEJIAS RAMOS, NORA | ADDRESS ON FILE | | | | | | | |
| 2064613 | MEJIAS RAMOS, REBECA | ADDRESS ON FILE | | | | | | | |
| 321541 | MEJIAS RAMOS, REBECA | ADDRESS ON FILE | | | | | | | |
| 321542 | MEJIAS REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 321543 | MEJIAS REYES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 321544 | MEJIAS REYES, MARIA J | ADDRESS ON FILE | | | | | | | |
| 321545 | MEJIAS REYES, YASMIN | ADDRESS ON FILE | | | | | | | |
| 321546 | MEJIAS REYES, YESICA | ADDRESS ON FILE | | | | | | | |
| 321547 | MEJIAS RIGUAL, FELIX | ADDRESS ON FILE | | | | | | | |
| 2222019 | Mejias Rios, Awilda | ADDRESS ON FILE | | | | | | | |
| 321548 | MEJIAS RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 321549 | MEJIAS RIOS, GILDA | ADDRESS ON FILE | | | | | | | |
| 2057450 | Mejias Rios, Gilda | ADDRESS ON FILE | | | | | | | |
| 802641 | MEJIAS RIOS, GILDA | ADDRESS ON FILE | | | | | | | |
| 321550 | MEJIAS RIOS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 321551 | Mejias Rios, Miguel | ADDRESS ON FILE | | | | | | | |
| 321552 | MEJIAS RIOS, ZULMA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321553 | MEJIAS RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 321554 | MEJIAS RIVERA, CARLA | ADDRESS ON FILE | | | | | | | |
| 321555 | MEJIAS RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 321556 | MEJIAS RIVERA, EVETTE | ADDRESS ON FILE | | | | | | | |
| 321557 | MEJIAS RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1740620 | MEJIAS RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 321558 | MEJIAS RIVERA, MARILYNN | ADDRESS ON FILE | | | | | | | |
| 321559 | MEJIAS RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 321560 | MEJIAS RIVERA, STANLEY | ADDRESS ON FILE | | | | | | | |
| 321561 | MEJIAS RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 321562 | MEJIAS RIVIE, IRIS J | ADDRESS ON FILE | | | | | | | |
| 321563 | MEJIAS RODRIGUEZ, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 321564 | MEJIAS RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1654478 | Mejias Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2118957 | Mejias Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2038681 | Mejias Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 802642 | MEJIAS RODRIGUEZ, JHOANTSEE | ADDRESS ON FILE | | | | | | | |
| 2158778 | Mejias Rodriguez, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 321565 | MEJIAS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 321566 | MEJIAS RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 321567 | MEJIAS RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 321568 | MEJIAS RODRIGUEZ, NIVEA | ADDRESS ON FILE | | | | | | | |
| 321569 | MEJIAS ROMERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 321570 | MEJIAS RONDON, LUIS | ADDRESS ON FILE | | | | | | | |
| 802643 | MEJIAS RONDON, MARISELA | ADDRESS ON FILE | | | | | | | |
| 2156313 | Mejias Rosa, Ramon | ADDRESS ON FILE | | | | | | | |
| 321571 | MEJIAS ROSADO, AGNES VANNESA | ADDRESS ON FILE | | | | | | | |
| 321572 | MEJIAS ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 321573 | MEJIAS ROSADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 321574 | MEJIAS ROSAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 321575 | MEJIAS RUIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 321576 | Mejias Ruiz, Edwin R | ADDRESS ON FILE | | | | | | | |
| 321577 | MEJIAS RUIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 321578 | MEJIAS RUIZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 321579 | MEJIAS RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 321580 | MEJIAS RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 802644 | MEJIAS RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 321581 | MEJIAS RUIZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 2002214 | MEJIAS RUIZ, MARANGELY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 321582 | MEJIAS RUIZ, ONDINA | ADDRESS ON FILE | | | | | | | |
| 321583 | MEJIAS SAME, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 321584 | MEJIAS SANCHEZ, JOSE P. | ADDRESS ON FILE | | | | | | | |
| 321585 | MEJIAS SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 321586 | MEJIAS SANTIAGO, FELIX L | ADDRESS ON FILE | | | | | | | |
| 321587 | MEJIAS SANTIAGO, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 802645 | MEJIAS SANTIAGO, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| 321588 | MEJIAS SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 802646 | MEJIAS SANTIAGO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 321590 | MEJIAS SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 321591 | MEJIAS SANTOS, ADAIMEE | ADDRESS ON FILE | | | | | | | |
| 321592 | MEJIAS SANTOS, CHERY | ADDRESS ON FILE | | | | | | | |
| 321593 | MEJIAS SCHOLL SUPPLY | PO BOX 771 | | | | CAYEY | PR | 00737 | |
| 321595 | MEJIAS SCHOOL SUPPLIES | PO BOX 771 | | | | CAYEY | PR | 00737 | |
| 321596 | MEJIAS SERRANO, AMY | ADDRESS ON FILE | | | | | | | |
| 321597 | MEJIAS SOLA, SASHIRA | ADDRESS ON FILE | | | | | | | |
| 1775756 | Mejias Soto, Adamila | ADDRESS ON FILE | | | | | | | |
| 321599 | MEJIAS SOTO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 321600 | MEJIAS SOTO, LISETTE | ADDRESS ON FILE | | | | | | | |
| 1880577 | Mejias Soto, Lissette | ADDRESS ON FILE | | | | | | | |
| 321601 | MEJIAS SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 321602 | MEJIAS SUERO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 321603 | MEJIAS TIRADO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 321604 | MEJIAS TORRES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 321605 | MEJIAS TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 321607 | MEJIAS TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 802647 | MEJIAS TORRES, NIDMARIE | ADDRESS ON FILE | | | | | | | |
| 321609 | MEJIAS TORRES, NIDMARIE | ADDRESS ON FILE | | | | | | | |
| 321610 | MEJIAS TORRES, PEDRO O | ADDRESS ON FILE | | | | | | | |
| 321611 | MEJIAS VALENTIN, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 321612 | MEJIAS VALENTIN, BRYAN | ADDRESS ON FILE | | | | | | | |
| 321613 | MEJIAS VALENTIN, NINUTCKA | ADDRESS ON FILE | | | | | | | |
| 321614 | MEJIAS VALLE, JORGE | ADDRESS ON FILE | | | | | | | |
| 321615 | MEJIAS VARELA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 321616 | MEJIAS VARGAS, OLGA M | ADDRESS ON FILE | | | | | | | |
| 1758613 | Mejias Vargas, Olga M. | ADDRESS ON FILE | | | | | | | |
| 1758613 | Mejias Vargas, Olga M. | ADDRESS ON FILE | | | | | | | |
| 321617 | MEJIAS VAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 321618 | MEJIAS VEGA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321619 | MEJIAS VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1747304 | Mejias Velazquez, Esther | ADDRESS ON FILE | | | | | | | |
| 321622 | MEJIAS VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 321623 | MEJIAS VELEZ, EDD | ADDRESS ON FILE | | | | | | | |
| 321624 | MEJIAS VIDAL, FRANCELY | ADDRESS ON FILE | | | | | | | |
| 802648 | MEJIAS VIERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 321625 | MEJIAS VILLALBA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 321626 | MEJIAS ZABALA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 321627 | MEJIAS ZAYAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 321628 | MEJIAS ZAYAS, ODELYS | ADDRESS ON FILE | | | | | | | |
| 321629 | MEJIAS ZAYAS, ODELYS | ADDRESS ON FILE | | | | | | | |
| 321630 | MEJIAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 321631 | MEJIAS, GRACE | ADDRESS ON FILE | | | | | | | |
| 802649 | MEJIAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1650225 | Mejias, Ines | ADDRESS ON FILE | | | | | | | |
| 321632 | MEJIAS, JOFIEL | ADDRESS ON FILE | | | | | | | |
| 1779226 | Mejias, Marilynn | ADDRESS ON FILE | | | | | | | |
| 321633 | MEJIAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 321634 | MEJIAS,MILAGROS | ADDRESS ON FILE | | | | | | | |
| 321635 | MEJIASRIVERA, JOSEL. | ADDRESS ON FILE | | | | | | | |
| 321636 | MEJICA ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 321637 | MEJID MD, NASIRA | ADDRESS ON FILE | | | | | | | |
| 321638 | Mejil Candelario, Liza A. | ADDRESS ON FILE | | | | | | | |
| 321639 | MEJIL LOZADA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 321640 | MEJIL VEGA, JULIA | ADDRESS ON FILE | | | | | | | |
| 321641 | MEJILL GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 321642 | MEJILL ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 321643 | MEJILL RAMIREZ, NIRTHA | ADDRESS ON FILE | | | | | | | |
| 321644 | MEJILL TELLADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 321645 | Mejill Torres, Louis J. | ADDRESS ON FILE | | | | | | | |
| 321646 | MEJILL VEGA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1441103 | MEL FEDER AND SYBIL FEDER JT TEN | ADDRESS ON FILE | | | | | | | |
| 719162 | MEL HERNANDEZ FLORES | BOX 774 | | | | VILLALBA | PR | 00766 | |
| 719163 | MEL LINZ OLIVERO MUNDO | 61 BLANCO SOSA | | | | CANOVANAS | PR | 00729 | |
| 719164 | MEL YIN HUANG | MIRAMAR TOWER | 721 CALLE FERNANDEZ JUNCOS APT 3 F | | | SAN JUAN | PR | 00907 | |
| 847877 | MELADIS LOPEZ ADORNO | URB LAS COLINAS | 93 CALLE 2 | | | VEGA ALTA | PR | 00692-7101 | |
| 719165 | MELAINE BOZYNSKI | 66 CANAL CENTER PLZ STE 302 | | | | ALEXANDRIA | VA | 22314 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802650 | MELAMED MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 321647 | MELAMED MIRANDA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 321648 | MELANE I SANTOS OQUENDO | ADDRESS ON FILE | | | | | | | |
| 321649 | MELANEA ABREU RIVAS | ADDRESS ON FILE | | | | | | | |
| 321650 | MELANEA ABREU RIVAS | ADDRESS ON FILE | | | | | | | |
| 719166 | MELANGE D HUILE | ADDRESS ON FILE | | | | | | | |
| 321651 | MELANI BATIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 321652 | MELANI CURRA, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 321653 | MELANI GONZALEZ WHARTON | ADDRESS ON FILE | | | | | | | |
| 719167 | MELANIA CUBERO SOTO | 4TA SECCION URB VALENCIA | E1 CALLE 20 | | | BAYAMON | PR | 00956 | |
| 321654 | MELANIA RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 719168 | MELANIA VELAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 719169 | MELANIA VELEZ RODRIGUEZ | URB COLINAS DEL OESTE | B 7 CALLE 3 | | | HORMIGUEROS | PR | 00660 | |
| 321655 | MELANIE A HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 321656 | MELANIE A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 321657 | MELANIE A TORRES TEXEIRA | ADDRESS ON FILE | | | | | | | |
| 321658 | MELANIE ANN ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 321659 | MELANIE BERRIOS PIRELA | ADDRESS ON FILE | | | | | | | |
| 321660 | MELANIE BRUNO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 321661 | MELANIE BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 321662 | MELANIE CAMERON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 719170 | MELANIE CARRILLO JIMENEZ | CONDADO | A 1 CALLE CANDINA ONE APT 2 | | | SAN JUAN | PR | 00907 | |
| 321663 | MELANIE CATALFOMO | ADDRESS ON FILE | | | | | | | |
| 321606 | MELANIE DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 847878 | MELANIE GARCIA DEL VALLE | HC 3 BOX 12815 | | | | CAROLINA | PR | 00987-9639 | |
| 321664 | MELANIE GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 719171 | MELANIE GONZALEZ ALBERTORIO | BDA CLAUSELLS | 6 CALLE 4 | | | PONCE | PR | 00730-3419 | |
| 321665 | MELANIE GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 847879 | MELANIE GONZALEZ RAMOS | PO BOX 406 | | | | MERCEDITA | PR | 00715-0406 | |
| 321666 | MELANIE GRANDE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 321667 | MELANIE J APONTE SANTANA | ADDRESS ON FILE | | | | | | | |
| 719172 | MELANIE J RODRIGUEZ RIOS | HC01 BOX 3305 | | | | VILLALBA | PR | 00766 | |
| 719173 | MELANIE K PEREZ FLORES | ADDRESS ON FILE | | | | | | | |
| 321668 | MELANIE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 719174 | MELANIE LASALDE | EXT LA RAMBLA | E 562 CALLE 6 | | | PONCE | PR | 00731 | |
| 321669 | MELANIE LASALDE | URB LA RAMBLA | 1736 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00730 | |
| 321670 | MELANIE LOPEZ PACHECO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321671 | MELANIE M BRACERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 321672 | MELANIE M DOMENECH DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 719175 | MELANIE M LOPEZ RODRIGUEZ | LA RAMBLA | 1355 CALLE CASTELLANA | | | PONCE | PR | 00730 | |
| 321673 | MELANIE M MITCHELL COLON | ADDRESS ON FILE | | | | | | | |
| 321674 | MELANIE M RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 719176 | MELANIE MARIE CRUZ PERALES | URB SEVILLA | 871 RAVEL | | | SAN JUAN | PR | 00924 | |
| 321675 | MELANIE MEJIA ARROYO | ADDRESS ON FILE | | | | | | | |
| 321677 | MELANIE MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 321678 | MELANIE MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 321680 | MELANIE P OBEN MORALES | ADDRESS ON FILE | | | | | | | |
| 719177 | MELANIE PEREZ DONES / ALFONSO DONES | URB LAS LOMAS | 1727 CALLE 26 S O | | | RIO PIEDRAS | PR | 00921 | |
| 719178 | MELANIE PEREZ DONES / ALFONSO DONES | URB LAS LOMAS | A 1727 C/ 26 SO | | | SAN JUAN | PR | 00921 | |
| 321681 | MELANIE PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 719179 | MELANIE QUIRINDONGO RODRIGUEZ | URB COLINAS DE YAUCO | D 11 CALLE 3 | | | YAUCO | PR | 00698 | |
| 321682 | MELANIE R DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 321683 | MELANIE RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 321684 | MELANIE RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 321685 | MELANIE RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 321686 | MELANIE RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 321687 | MELANIE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 321688 | MELANIE RODRIGUEZ RAMAN | ADDRESS ON FILE | | | | | | | |
| 321689 | MELANIE ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 321690 | MELANIE SANTIAGO VILLALONGO | ADDRESS ON FILE | | | | | | | |
| 321691 | MELANIE TAPIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 321692 | MELANIE V RAMOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 321693 | MELANIE VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |
| 847880 | MELANIE VAZQUEZ CRUZ | HC 67 BOX 16575 | | | | FAJARDO | PR | 00738-9713 | |
| 321694 | MELANIE VEGA NIEVES | ADDRESS ON FILE | | | | | | | |
| 719180 | MELANIE Y VIERA AGUILAR | EXT ZENO GANDIA | EDIF C 6 APT 153 | | | ARECIBO | PR | 00617 | |
| 719181 | MELANIO BOBE /HIJOS DEL CLUB MAYAGUEZANO | 169 CALLE LAS PALMAS | | | | HORMIGUEROS | PR | 00660 | |
| 719182 | MELANIO TEJADA PELLOT | BOX 113 | | | | AGUADILLA | PR | 00605 | |
| 321695 | MELANIS RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| 321696 | MELANY ALICEA AVILA | ADDRESS ON FILE | | | | | | | |
| 321697 | MELANY CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 321698 | MELANY I RIVAS MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321699 | MELANY IRIZARRY CEDENO | ADDRESS ON FILE | | | | | | | |
| 321700 | MELANY MARQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 719183 | MELANY MATIAS CORTES | PO BOX 7000 | SUITE 704 | | | AGUADA | PR | 00602 | |
| 719184 | MELANY MORALES SALVA | URB FRONTERAS | 127 CALLE CARLOS SEGNET | | | BAYAMON | PR | 00961 | |
| 321701 | MELANY RIVERA COTTO | ADDRESS ON FILE | | | | | | | |
| 321702 | MELANY RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 321703 | MELANY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 321704 | MELANY RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 321705 | MELANY SANTIAGO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 719185 | MELAO MELAZA | URB EXT ALTURAS | 13 CALLE AX | | | VEGA BAJA | PR | 00674 | |
| 321706 | MELARYSS ARCE RIVERA | ADDRESS ON FILE | | | | | | | |
| 719186 | MELBA A AVILES AVILES | ADDRESS ON FILE | | | | | | | |
| 719187 | MELBA A GONZALEZ PEREZ | PO BOX 1038 | | | | AGUADILLA | PR | 00605 | |
| 321707 | MELBA A. RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 719188 | MELBA ACOSTA FEBO | UNIVERSITY GARDENS | 201 CALLE DUKE | | | SAN JUAN | PR | 00920 | |
| 719189 | MELBA ALVAREZ REYES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 719190 | MELBA ANN MATOS RODRIGUEZ | HC 2 BOX 5753 | | | | COMERIO | PR | 00782 | |
| 321708 | MELBA ARIAS ARIZA | ADDRESS ON FILE | | | | | | | |
| 847881 | MELBA AYALA ORTIZ | PO BOX 194956 | | | | SAN JUAN | PR | 00919-4956 | |
| 321709 | MELBA AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 719191 | MELBA BENITEZ | URB PRADERA | AS 13 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 719192 | MELBA BOU CAMACHO | C/O: MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 719193 | MELBA COLON DIAZ | PO BOX 516 | | | | PATILLAS | PR | 00723 | |
| 321710 | MELBA CONTRERAS MOYET | ADDRESS ON FILE | | | | | | | |
| 321711 | MELBA D ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 719194 | MELBA D ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 719195 | MELBA D AYALA ORTIZ | PO BOX 194956 | | | | SAN JUAN | PR | 00919 | |
| 719196 | MELBA D GARCIA SIERRA | PO BOX 3478 | | | | VEGA ALTA | PR | 00692-3478 | |
| 321712 | MELBA D JIMENEZ ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 719197 | MELBA D SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 847882 | MELBA DIAZ RAMIREZ | ATLANTIC VIEW | 104 CALLE URANIO | | | CAROLINA | PR | 00979 | |
| 321713 | MELBA E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 719198 | MELBA E SANTIAGO TORRES | HC 01 BOX 3185 | | | | VILLALBA | PR | 00766 | |
| 321714 | MELBA E SANTOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 321715 | MELBA E TIRADO/ ERNESTO J NIEVES | ADDRESS ON FILE | | | | | | | |
| 321716 | MELBA ESQUILIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 321717 | MELBA FORTUNO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719199 | MELBA G NIEVES NEGRON | VALLE DE CERRO GORDO | WW 49 CALLE ZAFIRO | | | BAYAMON | PR | 00957 | |
| 321718 | MELBA G PEREIRA MERCADO | ADDRESS ON FILE | | | | | | | |
| 719200 | MELBA G REYES ZAYAS | COND LUCERNA | EDIF A 1 APT 2G | | | CAROLINA | PR | 00983 | |
| 719201 | MELBA GONZALEZ GUADALUPE | LAS DELICIAS | 2314 CALLE JOSE DEL TORO | | | PONCE | PR | 00731 | |
| 321719 | MELBA I ACOSTA FEBO | ADDRESS ON FILE | | | | | | | |
| 321720 | MELBA I APONTE DIAZ | ADDRESS ON FILE | | | | | | | |
| 719202 | MELBA I CARO BONET | URB BELMONTE | 52 CALLE LORCA | | | MAYAGUEZ | PR | 00680 | |
| 321721 | MELBA I MALDONADO SILVA | ADDRESS ON FILE | | | | | | | |
| 847883 | MELBA I OTERO GARCIA | URB SANTA JUANITA | AE19 CALLE 33 ESTE | | | BAYAMON | PR | 00956 | |
| 321722 | MELBA I RIVERA | ADDRESS ON FILE | | | | | | | |
| 719203 | MELBA I RODRIGUEZ FERNANDEZ | PO BOX 116 | | | | PONCE | PR | 00734 | |
| 719204 | MELBA I TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 321723 | MELBA I VARGAS APONTE | ADDRESS ON FILE | | | | | | | |
| 719205 | MELBA I VERDEJO PARRILLA | PO BOX 257 | | | | TOA ALTA | PR | 00954 | |
| 719206 | MELBA I VILLANUEVA CLASS | VISTA BELLA | Q 4 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 719207 | MELBA IRIS TIRADO GIRONA | HC 4 BOX 13957 | | | | ARECIBO | PR | 00612 | |
| 847884 | MELBA J ROSARIO TORRES | HC 2 BOX 8734 | | | | GUAYANILLA | PR | 00656 | |
| 719208 | MELBA L CEPERO CASTRO | ADDRESS ON FILE | | | | | | | |
| 321724 | MELBA L GINORIO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 321725 | MELBA L MOYET POLO | ADDRESS ON FILE | | | | | | | |
| 321726 | MELBA L QUILES NORAT | ADDRESS ON FILE | | | | | | | |
| 321727 | MELBA L. QUILES OCASIO | ADDRESS ON FILE | | | | | | | |
| 719209 | MELBA L. VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 719210 | MELBA L.NAVAS SENERIZ | PO BOX 1197 | | | | AGUAS BUENAS | PR | 00703 | |
| 321728 | MELBA M. LABOY DIAZ | ADDRESS ON FILE | | | | | | | |
| 719211 | MELBA MENDEZ ACEVEDO | HC 02 BOX 19905 | | | | SAN SEBASTIAN | PR | 00685 | |
| 321729 | MELBA MIRANDA GRATEROLE | ADDRESS ON FILE | | | | | | | |
| 719212 | MELBA N. HERNANDEZ APONTE | SUITE 282 | PO BOX 10000 | | | CAYEY | PR | 00737 | |
| 719213 | MELBA NAZARIO NEGRON | ADDRESS ON FILE | | | | | | | |
| 321731 | MELBA RAMOS | ADDRESS ON FILE | | | | | | | |
| 321732 | MELBA RAMOS FUENTE | ADDRESS ON FILE | | | | | | | |
| 321733 | MELBA RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 719214 | MELBA RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 719215 | MELBA RIVERA MALDONADO | 602 AVE FERNANDEZ JUNCOS | APT 1705 | | | SAN JUAN | PR | 00907 | |
| 321735 | MELBA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 719216 | MELBA RODRIGUEZ RAMOS | BOSQUE DEL LAGO | BE 16 VIA ERIE | | | TRUJILLO ALTO | PR | 00976 | |
| 321736 | MELBA ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 321737 | MELBA ROMERO MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321738 | MELBA ROSARIO NIEVES | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 719217 | MELBA RUIZ ORTIZ | URB VILLA ANDALUCIA | C 14 CALLE LLANES | | | SAN JUAN | PR | 00926 | |
| 719218 | MELBA S CLARK | P O BOX 188 | | | | COROZAL | PR | 00783 | |
| 719219 | MELBA SANCHEZ AYENDEZ | MONTE ALVERIO | 1 VIA BERNARDO | | | GUAYNABO | PR | 00969-6803 | |
| 719220 | MELBA T DIAZ DELGADO | COUNTRY CLUB | 1019 ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 719221 | MELBA TIRADO ALAMO | VILLA DEL ROSARIO 9 | | | | VEGA BAJA | PR | 00693 | |
| 321739 | MELBA VALLE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 321740 | MELBA VAZQUEZ AVILA | ADDRESS ON FILE | | | | | | | |
| 719222 | MELBA W RAMOS MIRANDA | EXT SAN JOSE | BZN 240 C 10 | | | SABANA GRANDE | PR | 00673 | |
| 321741 | MELBA Y DOMINICCI ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 321742 | MELBALY RODRIGUEZ FOURNIER | ADDRESS ON FILE | | | | | | | |
| 321743 | MELBARIE MATOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 321744 | MELBIL REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 847885 | MELCA S MARTINEZ SOJO | HC 1 BOX 5181 | | | | GUAYNABO | PR | 00971 | |
| 321745 | MELCHOR GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 719223 | MELCHOR I BATISTA | P O BOX 361959 | | | | SAN JUAN | PR | 00936-1959 | |
| 321746 | MELCHOR I BATISTA GATON | ADDRESS ON FILE | | | | | | | |
| 321747 | MELCHOR I BATISTA GATON | ADDRESS ON FILE | | | | | | | |
| 321748 | MELCHOR MALDONADO LUGO | ADDRESS ON FILE | | | | | | | |
| 719224 | MELCHOR RAMIREZ MONTALVO | HC BOX 13825 | | | | CABO ROJO | PR | 00623-9717 | |
| 321749 | MELDIN CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 321750 | MELECIO ABREU, NOEMI | ADDRESS ON FILE | | | | | | | |
| 321751 | MELECIO ABREU, REY F | ADDRESS ON FILE | | | | | | | |
| 802651 | MELECIO ALAMO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 321753 | MELECIO ALAMO, NILZA I. | ADDRESS ON FILE | | | | | | | |
| 321754 | MELECIO ARROYO, IRMA A. | ADDRESS ON FILE | | | | | | | |
| 802652 | MELECIO AYALA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 321755 | MELECIO BROWN, DARIANCY | ADDRESS ON FILE | | | | | | | |
| 802653 | MELECIO BROWN, DARIANCY | ADDRESS ON FILE | | | | | | | |
| 321756 | Melecio Caban, Juan A | ADDRESS ON FILE | | | | | | | |
| 321757 | Melecio Caban, Milagros | ADDRESS ON FILE | | | | | | | |
| 2092942 | Melecio Cesareo, Nilda L | ADDRESS ON FILE | | | | | | | |
| 802654 | MELECIO CLAUDIO, OMAYRA J | ADDRESS ON FILE | | | | | | | |
| 321758 | MELECIO CLAUDIO, OMAYRA J | ADDRESS ON FILE | | | | | | | |
| 321759 | MELECIO CLAUDIO, PADY | ADDRESS ON FILE | | | | | | | |
| 321760 | MELECIO CONCEPCION, MAGALY | ADDRESS ON FILE | | | | | | | |
| 321761 | Melecio Davila, Michael | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321762 | MELECIO DAVILA, MYRJA | ADDRESS ON FILE | | | | | | | |
| 321764 | MELECIO DAVILA, YAMIRELYS | ADDRESS ON FILE | | | | | | | |
| 321763 | MELECIO DAVILA, YAMIRELYS | ADDRESS ON FILE | | | | | | | |
| 321765 | MELECIO DE DOMINGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 321766 | MELECIO DE JESUS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 321767 | MELECIO FELICIANO, ABNER | ADDRESS ON FILE | | | | | | | |
| 321768 | MELECIO FERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 321769 | MELECIO GARCIA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 321770 | MELECIO HEREDIA, SUJEIL | ADDRESS ON FILE | | | | | | | |
| 321771 | MELECIO HERNANDEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 321772 | MELECIO LABOY, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 321773 | MELECIO LEBRON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 321774 | MELECIO LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 321775 | MELECIO LYNN, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 321776 | MELECIO MACHUCA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 321777 | MELECIO MACHUCA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 321778 | MELECIO MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 321779 | MELECIO MAYMI, JESUS | ADDRESS ON FILE | | | | | | | |
| 321780 | MELECIO MAYMI, LYDIA H | ADDRESS ON FILE | | | | | | | |
| 321781 | MELECIO MURIEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 321782 | MELECIO NIEVES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 321783 | MELECIO PACHECO, LIZ D | ADDRESS ON FILE | | | | | | | |
| 321784 | MELECIO PARRILLA, KETZY | ADDRESS ON FILE | | | | | | | |
| 321785 | MELECIO PARRILLA, ZILMA E. | ADDRESS ON FILE | | | | | | | |
| 321786 | MELECIO RIJOS, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 321788 | MELECIO RIVERA, ANAMARI | ADDRESS ON FILE | | | | | | | |
| 321789 | MELECIO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 321790 | MELECIO RIVERA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 321791 | MELECIO RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 321793 | MELECIO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 321794 | Melecio Rodriguez, Javier J | ADDRESS ON FILE | | | | | | | |
| 321795 | MELECIO RODRIGUEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 321796 | MELECIO RODRIGUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 321797 | MELECIO ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2118838 | Melecio Sanjurjo, Jose L. | ADDRESS ON FILE | | | | | | | |
| 321798 | MELECIO SANTANA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 321799 | MELECIO SANTANA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 321800 | MELECIO SANTANA, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802655 | MELECIO SANTANA, EDDA L. | ADDRESS ON FILE | | | | | | | |
| 321801 | MELECIO SANTANA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 321802 | Melecio Sierra, Juan F. | ADDRESS ON FILE | | | | | | | |
| 2111859 | Melecio Tonnes, Jose M. | ADDRESS ON FILE | | | | | | | |
| 321803 | MELECIO TORRES, WENDA | ADDRESS ON FILE | | | | | | | |
| 321805 | MELECIO VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 321806 | MELECIO VEGA MD, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 1728433 | Melecio Vega, Virna L | ADDRESS ON FILE | | | | | | | |
| 321807 | MELECIO VEGA, VIRNA L | ADDRESS ON FILE | | | | | | | |
| 321808 | MELECIO VINALES, RORY | ADDRESS ON FILE | | | | | | | |
| 321809 | MELECIO, JOHN | ADDRESS ON FILE | | | | | | | |
| 321810 | MELECIOCABAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 321811 | MELECKNISE NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 719225 | MELECKNISE ROMAN HOMS | P O BOX 8888 | | | | BAYAMON | PR | 00960 | |
| 321813 | MELEDEZ COLLADO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 2157214 | Meledez Santigo, Jose Rafael | ADDRESS ON FILE | | | | | | | |
| 2133545 | Meledndez Melendez, Marilourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1752865 | Meledy Vega Echevarria | ADDRESS ON FILE | | | | | | | |
| 1752865 | Meledy Vega Echevarria | ADDRESS ON FILE | | | | | | | |
| 1752865 | Meledy Vega Echevarria | ADDRESS ON FILE | | | | | | | |
| 1752867 | Meledy Vega Echevartia | ADDRESS ON FILE | | | | | | | |
| 1752867 | Meledy Vega Echevartia | ADDRESS ON FILE | | | | | | | |
| 1752867 | Meledy Vega Echevartia | ADDRESS ON FILE | | | | | | | |
| 719226 | MELEDYW MEDINA VARGAS | URB GLENVIEW GARDENS | H 2 CALLE ES | | | PONCE | PR | 00730-1731 | |
| 719227 | MELEKNISE SIRALIEV JIMENEZ | PO BOX 1132 | | | | MOCA | PR | 00676 | |
| 321814 | MELENCIO A MEJIA SILVA | ADDRESS ON FILE | | | | | | | |
| 802656 | MELENDE LOPEZ, KHRIS M | ADDRESS ON FILE | | | | | | | |
| 321815 | MELENDES LOPEZ, ZELMA | ADDRESS ON FILE | | | | | | | |
| 321816 | MELENDEZ & ASOCIADOS CSP | PO BOX 2007 | | | | GUAYAMA | PR | 00785 | |
| 2201787 | Melendez , Angel A. | ADDRESS ON FILE | | | | | | | |
| 321817 | MELENDEZ ., HECTOR R | ADDRESS ON FILE | | | | | | | |
| 321818 | MELENDEZ ABADIAS, MARTA C. | ADDRESS ON FILE | | | | | | | |
| 802657 | MELENDEZ ABREU, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 321819 | MELENDEZ ABRIL, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 802658 | MELENDEZ ACEVEDO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 321822 | MELENDEZ ACEVEDO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 802659 | MELENDEZ ACEVEDO, FLOR | ADDRESS ON FILE | | | | | | | |
| 1258757 | MELENDEZ ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 321824 | MELENDEZ ACEVEDO, ZORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321825 | MELENDEZ ACOBES, JOSE | ADDRESS ON FILE | | | | | | | |
| 321826 | MELENDEZ ACOSTA, ADA | ADDRESS ON FILE | | | | | | | |
| 321827 | Melendez Acosta, Neftali | ADDRESS ON FILE | | | | | | | |
| 321828 | Melendez Acosta, Rafael | ADDRESS ON FILE | | | | | | | |
| 321829 | MELENDEZ ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 321830 | MELENDEZ ACOSTA, SONIA | ADDRESS ON FILE | | | | | | | |
| 719229 | MELENDEZ ADALIZ | JARD DE CAGUAS | B48 CALLE C | | | CAGUAS | PR | 00725 | |
| 847888 | MELENDEZ ADORNO CONTRACTORS INC. | AVE NOGAL 2 G8 | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 321832 | MELENDEZ ADORNO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 321833 | MELENDEZ ADORNO, ODALYS | ADDRESS ON FILE | | | | | | | |
| 321834 | MELENDEZ ADORNO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 321835 | MELENDEZ AGOSTO, BERNICE | ADDRESS ON FILE | | | | | | | |
| 321836 | MELENDEZ AGOSTO, BERNICE | ADDRESS ON FILE | | | | | | | |
| 321837 | MELENDEZ AGOSTO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 321838 | MELENDEZ AGOSTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 321840 | MELENDEZ AGUILAR, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 321841 | MELENDEZ AGUILAR, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 321842 | MELENDEZ AGUILAR, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 719232 | MELENDEZ AIR CONDITIONING | PO BOX 852 | | CATANO | | CATANO | PR | 00963 | |
| 719230 | MELENDEZ AIR CONDITIONING | PO BOX 852 | | | | CATAÑO | PR | 00963-0852 | |
| 719231 | MELENDEZ AIR CONDITIONING | REPTO METROPOLITANO | 1133 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 321843 | MELENDEZ ALBALADEJO, JOSE | ADDRESS ON FILE | | | | | | | |
| 321844 | MELENDEZ ALBALADEJO, WANDA | ADDRESS ON FILE | | | | | | | |
| 321845 | MELENDEZ ALBERT, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 321846 | MELENDEZ ALCIVAR, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 321847 | MELENDEZ ALEJANDRINO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 321848 | MELENDEZ ALEJANDRO, ADELIS | ADDRESS ON FILE | | | | | | | |
| 321849 | MELENDEZ ALEJANDRO, JESUS ANIBAL | ADDRESS ON FILE | | | | | | | |
| 321850 | MELENDEZ ALEMAN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 321851 | MELENDEZ ALERS, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 321852 | MELENDEZ ALGARIN, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 1606855 | Melendez Algarin, Hugo N | ADDRESS ON FILE | | | | | | | |
| 1606855 | Melendez Algarin, Hugo N | ADDRESS ON FILE | | | | | | | |
| 321853 | MELENDEZ ALGARIN, HUGO N | ADDRESS ON FILE | | | | | | | |
| 321854 | MELENDEZ ALGARIN, JUAN ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847889 | MELENDEZ ALICEA MARGARITA | 23 SUR CALLE TETUAN | | | | GUAYAMA | PR | 00784 | |
| 321855 | MELENDEZ ALICEA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 321856 | MELENDEZ ALICEA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 321858 | MELENDEZ ALICEA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 1788662 | Melendez Alicea, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 321859 | MELENDEZ ALICEA, DORIS J | ADDRESS ON FILE | | | | | | | |
| 321860 | MELENDEZ ALICEA, IVAN | ADDRESS ON FILE | | | | | | | |
| 321861 | MELENDEZ ALICEA, JUAN | ADDRESS ON FILE | | | | | | | |
| 321862 | MELENDEZ ALICEA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1965462 | Melendez Alicea, Juan | ADDRESS ON FILE | | | | | | | |
| 321863 | MELENDEZ ALICEA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 321864 | Melendez Alicea, Rosa | ADDRESS ON FILE | | | | | | | |
| 321865 | MELENDEZ ALICEA, RUTH | ADDRESS ON FILE | | | | | | | |
| 321866 | MELENDEZ ALIFONSO, LARIZZA | ADDRESS ON FILE | | | | | | | |
| 321867 | MELENDEZ ALMEDINA, JULIO | ADDRESS ON FILE | | | | | | | |
| 321868 | MELENDEZ ALMESTIC, YOMARA | ADDRESS ON FILE | | | | | | | |
| 321869 | MELENDEZ ALMESTICA, LIMARY | ADDRESS ON FILE | | | | | | | |
| 321870 | MELENDEZ ALMESTICA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 1897671 | Melendez Almodovar, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 321872 | MELENDEZ ALMODOVAR, ISAAC | ADDRESS ON FILE | | | | | | | |
| 1551068 | MELENDEZ ALMODOVAR, ISAAC | ADDRESS ON FILE | | | | | | | |
| 231401 | MELENDEZ ALMODOVAR, ISAAC | ADDRESS ON FILE | | | | | | | |
| 321871 | Melendez Almodovar, Isaac | ADDRESS ON FILE | | | | | | | |
| 2144265 | Melendez Alomar, Carlos L | ADDRESS ON FILE | | | | | | | |
| 321873 | MELENDEZ ALONSO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1820432 | Melendez Alsina, Elba | ADDRESS ON FILE | | | | | | | |
| 321874 | MELENDEZ ALSINA, ELBA | ADDRESS ON FILE | | | | | | | |
| 802660 | MELENDEZ ALSINA, ELBA | ADDRESS ON FILE | | | | | | | |
| 321875 | MELENDEZ ALSINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2023348 | Melendez Alsina, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1749836 | Melendez Alvarad, Candida L | ADDRESS ON FILE | | | | | | | |
| 1749836 | Melendez Alvarad, Candida L | ADDRESS ON FILE | | | | | | | |
| 1971756 | Melendez Alvarado, Betty | ADDRESS ON FILE | | | | | | | |
| 321877 | MELENDEZ ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |
| 321878 | MELENDEZ ALVARADO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 2007219 | Melendez Alvarado, Candido | ADDRESS ON FILE | | | | | | | |
| 321879 | MELENDEZ ALVARADO, ELBA | ADDRESS ON FILE | | | | | | | |
| 321880 | MELENDEZ ALVARADO, ELMER | ADDRESS ON FILE | | | | | | | |
| 321881 | MELENDEZ ALVARADO, ESTEBAN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321882 | Melendez Alvarado, Francisco | ADDRESS ON FILE | | | | | | | |
| 321883 | MELENDEZ ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 321884 | MELENDEZ ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 802661 | MELENDEZ ALVARADO, HELEN | ADDRESS ON FILE | | | | | | | |
| 321885 | Melendez Alvarado, Jacinto | ADDRESS ON FILE | | | | | | | |
| 321886 | MELENDEZ ALVARADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 321887 | MELENDEZ ALVARADO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 802662 | MELENDEZ ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 321888 | MELENDEZ ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 802663 | MELENDEZ ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 321889 | MELENDEZ ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1630070 | Melendez Alvarado, Jose A. | ADDRESS ON FILE | | | | | | | |
| 321890 | MELENDEZ ALVARADO, JULIA C | ADDRESS ON FILE | | | | | | | |
| 1570527 | Melendez Alvarado, Julia C. | ADDRESS ON FILE | | | | | | | |
| 321891 | Melendez Alvarado, Maria | ADDRESS ON FILE | | | | | | | |
| 321892 | MELENDEZ ALVARADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 321893 | MELENDEZ ALVARADO, MIDRED | ADDRESS ON FILE | | | | | | | |
| 1676079 | Melendez Alvarado, Mildred | ADDRESS ON FILE | | | | | | | |
| 321894 | MELENDEZ ALVARADO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 1257232 | MELENDEZ ALVARADO, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 321895 | MELENDEZ ALVARADO, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 802664 | MELENDEZ ALVARADO, SHAIA A | ADDRESS ON FILE | | | | | | | |
| 321896 | MELENDEZ ALVARADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 321897 | MELENDEZ ALVARADO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 1599413 | Melendez Alvarado, Yasmin | ADDRESS ON FILE | | | | | | | |
| 321898 | MELENDEZ ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 802665 | MELENDEZ ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1598096 | Melendez Alvardo, Julia C. | ADDRESS ON FILE | | | | | | | |
| 1572322 | MELENDEZ ALVARDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 321899 | Melendez Alvarez, Francisco J | ADDRESS ON FILE | | | | | | | |
| 1857550 | Melendez Alvarez, Francisco J | ADDRESS ON FILE | | | | | | | |
| 321900 | MELENDEZ ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 321901 | MELENDEZ ALVAREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 321902 | MELENDEZ ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 321903 | MELENDEZ ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1676438 | MELENDEZ ALVIR, NICKY | ADDRESS ON FILE | | | | | | | |
| 321904 | MELENDEZ ALVIRA, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 321905 | MELENDEZ ALVIRA, DAISY | ADDRESS ON FILE | | | | | | | |
| 2102445 | Melendez Amador, Petra | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2102445 | Melendez Amador, Petra | ADDRESS ON FILE | | | | | | | |
| 321906 | MELENDEZ ANDIDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 321907 | MELENDEZ ANDINO, ANTONIA M | ADDRESS ON FILE | | | | | | | |
| 321908 | MELENDEZ ANDINO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 321909 | MELENDEZ ANDINO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 321910 | MELENDEZ ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 321911 | MELENDEZ ANDINO, MARTA | ADDRESS ON FILE | | | | | | | |
| 802666 | MELENDEZ ANDINO, OBED O | ADDRESS ON FILE | | | | | | | |
| 321912 | MELENDEZ ANDINO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 321913 | Melendez Andrades, Raul E | ADDRESS ON FILE | | | | | | | |
| 321914 | MELENDEZ ANGULO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 321915 | MELENDEZ APELLANIZ, DIEGO R | ADDRESS ON FILE | | | | | | | |
| 853614 | MELÉNDEZ APELLANIZ, DIEGO R. | ADDRESS ON FILE | | | | | | | |
| 321916 | MELENDEZ APONTE, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 321917 | MELENDEZ APONTE, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 321918 | MELENDEZ APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 321919 | MELENDEZ APONTE, DAVID | ADDRESS ON FILE | | | | | | | |
| 321920 | MELENDEZ APONTE, EMILIO | ADDRESS ON FILE | | | | | | | |
| 321921 | MELENDEZ APONTE, ERIC | ADDRESS ON FILE | | | | | | | |
| 321922 | MELENDEZ APONTE, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 321923 | MELENDEZ APONTE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 321924 | MELENDEZ APONTE, JESUS | ADDRESS ON FILE | | | | | | | |
| 321925 | Melendez Aponte, Jose A. | ADDRESS ON FILE | | | | | | | |
| 321926 | MELENDEZ APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 321927 | MELENDEZ APONTE, LIZANNE DE LOS MILAGROS | ADDRESS ON FILE | | | | | | | |
| 321928 | MELENDEZ APONTE, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 321929 | Melendez Aponte, Michael A. | ADDRESS ON FILE | | | | | | | |
| 321930 | MELENDEZ APONTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 321820 | MELENDEZ APONTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 321931 | MELENDEZ APONTE, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 321932 | MELENDEZ APONTE, SHADIA M | ADDRESS ON FILE | | | | | | | |
| 321933 | MELENDEZ APONTE, SORAYA I. | ADDRESS ON FILE | | | | | | | |
| 321934 | MELENDEZ APONTE, YARA E | ADDRESS ON FILE | | | | | | | |
| 321935 | MELENDEZ AQUINO, MARCIANO | ADDRESS ON FILE | | | | | | | |
| 321936 | MELENDEZ ARCELAY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 321937 | MELENDEZ ARIZMENDI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 321938 | MELENDEZ ARMSTRONG, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321939 | MELENDEZ ARMSTRONG, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 321940 | MELENDEZ AROCHO, DELIA | ADDRESS ON FILE | | | | | | | |
| 321941 | MELENDEZ ARREAGA, GLORYBEL | ADDRESS ON FILE | | | | | | | |
| 321943 | MELENDEZ ARROYO, EMMA | ADDRESS ON FILE | | | | | | | |
| 321944 | MELENDEZ ARROYO, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 321945 | MELENDEZ ARROYO, JOEL | ADDRESS ON FILE | | | | | | | |
| 321946 | MELENDEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 321947 | MELENDEZ ARROYO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 321857 | MELENDEZ ARROYO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 321876 | MELENDEZ ARROYO, KERIAN | ADDRESS ON FILE | | | | | | | |
| 321948 | MELENDEZ ARROYO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 321949 | MELENDEZ ARROYO, MARTA | ADDRESS ON FILE | | | | | | | |
| 321950 | MELENDEZ ARROYO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 321951 | MELENDEZ ARROYO, NIVEA | ADDRESS ON FILE | | | | | | | |
| 321952 | MELENDEZ ARROYO, NIVEA | ADDRESS ON FILE | | | | | | | |
| 321953 | MELENDEZ ARROYO, NIVEA E | ADDRESS ON FILE | | | | | | | |
| 321954 | MELENDEZ ARROYO, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 321955 | MELENDEZ ARTAU, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 802667 | MELENDEZ ARUZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 321956 | MELENDEZ ARUZ, AGNES Y | ADDRESS ON FILE | | | | | | | |
| 802668 | MELENDEZ ARUZ, AGNES Y | ADDRESS ON FILE | | | | | | | |
| 1730625 | Melendez Aruz, Agnes Y. | ADDRESS ON FILE | | | | | | | |
| 719233 | MELENDEZ AUTO AIR | PO BOX 157 | | | | LAS PIEDRAS | PR | 00771 | |
| 719234 | MELENDEZ AUTO PARTS/OVILIO MELENDEZ | P O BOX 1276 | | | | VEGA BAJA | PR | 00694-1276 | |
| 321957 | MELENDEZ AVILA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 321958 | MELENDEZ AVILA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 321959 | MELENDEZ AVILES, DEILA | ADDRESS ON FILE | | | | | | | |
| 321960 | MELENDEZ AVILES, JUAN | ADDRESS ON FILE | | | | | | | |
| 321961 | MELENDEZ AVILES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 321962 | Melendez Ayala, Ana A | ADDRESS ON FILE | | | | | | | |
| 321963 | MELENDEZ AYALA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 321964 | MELENDEZ AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 321965 | MELENDEZ AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 321966 | MELENDEZ AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 76063 | MELENDEZ AYALA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 321968 | MELENDEZ AYALA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 321969 | MELENDEZ AYALA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 321970 | MELENDEZ AYALA, JULIA R. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802669 | MELENDEZ AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 321971 | MELENDEZ AYALA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 321972 | MELENDEZ AYALA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 321973 | Melendez Ayala, Marianne I | ADDRESS ON FILE | | | | | | | |
| 321974 | MELENDEZ AYALA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 321975 | MELENDEZ AYALA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 321976 | MELENDEZ AYALA, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 321977 | MELENDEZ AYALA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 321978 | MELENDEZ AYALA, WANDA | ADDRESS ON FILE | | | | | | | |
| 321979 | MELENDEZ AYALA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 321980 | MELENDEZ AYBAR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 321981 | MELENDEZ AYBAR, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 802670 | MELENDEZ BAEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 321982 | MELENDEZ BAEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 321983 | MELENDEZ BAEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 321984 | MELENDEZ BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2125740 | Melendez Baez, Maria H. | ADDRESS ON FILE | | | | | | | |
| 321985 | MELENDEZ BAEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 802671 | MELENDEZ BARBOSA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 321986 | MELENDEZ BARBOSA, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 1728902 | Melendez Barbosa, Yaritza M. | ADDRESS ON FILE | | | | | | | |
| 321987 | MELENDEZ BARRERAS, YALITZA | ADDRESS ON FILE | | | | | | | |
| 321988 | MELENDEZ BARRETO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 321989 | MELENDEZ BARRETO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 802672 | MELENDEZ BARRETO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 321990 | MELENDEZ BARRIONUEVO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 321991 | MELENDEZ BARRIOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 321992 | MELENDEZ BARRIOS, YANIRA E | ADDRESS ON FILE | | | | | | | |
| 321993 | MELENDEZ BARROSO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 321994 | MELENDEZ BARTHOLOMAY, DAMARIS M. | ADDRESS ON FILE | | | | | | | |
| 1795692 | Melendez Bartholomey, Damaris | ADDRESS ON FILE | | | | | | | |
| 802673 | MELENDEZ BATISTA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 321995 | MELENDEZ BAYALA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 321996 | Melendez Beaz, Jorge | ADDRESS ON FILE | | | | | | | |
| 321997 | Melendez Beaz, Roberto | ADDRESS ON FILE | | | | | | | |
| 321998 | MELENDEZ BELLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 321999 | MELENDEZ BELTRAN, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802674 | MELENDEZ BELTRAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 802675 | MELENDEZ BELTRAN, KEYLA | ADDRESS ON FILE | | | | | | | |
| 322000 | MELENDEZ BENITEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 322001 | MELENDEZ BENITEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 322002 | MELENDEZ BENITEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 1699254 | Melendez Benitez, Idaliz | ADDRESS ON FILE | | | | | | | |
| 322003 | MELENDEZ BENITEZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 322004 | MELENDEZ BENITEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 322005 | MELENDEZ BENITEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1425478 | MELENDEZ BENITEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 802677 | MELENDEZ BENITEZ, KAROLYNE M | ADDRESS ON FILE | | | | | | | |
| 322007 | MELENDEZ BENITEZ, KAROLYNEM | ADDRESS ON FILE | | | | | | | |
| 1658309 | Melendez Benitez, Idaliz | ADDRESS ON FILE | | | | | | | |
| 322008 | MELENDEZ BENITEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 802678 | MELENDEZ BERDECIA, JUAN L | ADDRESS ON FILE | | | | | | | |
| 322009 | MELENDEZ BERMUDEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 322010 | MELENDEZ BERMUDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1636171 | Melendez Bermudez, Luz | ADDRESS ON FILE | | | | | | | |
| 322012 | MELENDEZ BERMUDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 322013 | MELENDEZ BERRIOS, CLARISSA I | ADDRESS ON FILE | | | | | | | |
| 2082466 | Melendez Berrios, Edna I | ADDRESS ON FILE | | | | | | | |
| 322015 | MELENDEZ BERRIOS, EIDY | ADDRESS ON FILE | | | | | | | |
| 802679 | MELENDEZ BERRIOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 322016 | MELENDEZ BERRIOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 322017 | MELENDEZ BERRIOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 322018 | MELENDEZ BERRIOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 322019 | Melendez Berrios, Lissie N | ADDRESS ON FILE | | | | | | | |
| 322020 | MELENDEZ BERRIOS, MAYNA YUISA | ADDRESS ON FILE | | | | | | | |
| 322021 | MELENDEZ BERRIOS, NANCY E | ADDRESS ON FILE | | | | | | | |
| 322022 | MELENDEZ BERRIOS, SHIRLEY E | ADDRESS ON FILE | | | | | | | |
| 2133363 | Melendez Berrios, Victor | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 322023 | MELENDEZ BETANCOURT, ITZALIA | ADDRESS ON FILE | | | | | | | |
| 322024 | MELENDEZ BONANO, ANDY | ADDRESS ON FILE | | | | | | | |
| 322025 | MELENDEZ BONET, GRETCHEN R | ADDRESS ON FILE | | | | | | | |
| 322026 | MELENDEZ BONILLA MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 322027 | MELENDEZ BONILLA, EMMA | ADDRESS ON FILE | | | | | | | |
| 322028 | MELENDEZ BONILLA, EMMA | ADDRESS ON FILE | | | | | | | |
| 322029 | MELENDEZ BONILLA, MAGDA J. | ADDRESS ON FILE | | | | | | | |
| 322030 | Melendez Bonilla, Ruben | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322031 | MELENDEZ BONILLA, SAUL | ADDRESS ON FILE | | | | | | | |
| 322032 | MELENDEZ BORGES, JUAN | ADDRESS ON FILE | | | | | | | |
| 322033 | MELENDEZ BORGES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1425479 | MELENDEZ BORRERO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 322035 | MELENDEZ BORRERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 322036 | MELENDEZ BRADY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 322037 | MELENDEZ BRAVO Y ASOC | PO BOX 366436 | | | | SAN JUAN | PR | 00936-6436 | |
| 719235 | MELENDEZ BRAVO Y ASSOC INC | PO BOX 366436 | | | | SAN JUAN | PR | 00936 | |
| 322038 | MELENDEZ BRAVO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2004389 | Melendez Briganty, Yolanda | ADDRESS ON FILE | | | | | | | |
| 322039 | MELENDEZ BRIGANTY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 322040 | MELENDEZ BRILLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322041 | MELENDEZ BRILLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 322042 | MELENDEZ BRISTOL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1523978 | Melendez Brulla, Pablo | ADDRESS ON FILE | | | | | | | |
| 1523978 | Melendez Brulla, Pablo | ADDRESS ON FILE | | | | | | | |
| 322043 | MELENDEZ BRUNO, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 322044 | MELENDEZ BRUNO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 322045 | MELENDEZ BRUNO, NORMALIZ | ADDRESS ON FILE | | | | | | | |
| 322046 | MELENDEZ BRUNO, PABLO | ADDRESS ON FILE | | | | | | | |
| 322047 | MELENDEZ BRUNO, RICARDA | ADDRESS ON FILE | | | | | | | |
| 802680 | MELENDEZ BRUNO, RICARDA | ADDRESS ON FILE | | | | | | | |
| 322048 | Melendez Burgado, Maria | ADDRESS ON FILE | | | | | | | |
| 322049 | MELENDEZ BURGADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1805702 | Melendez Burgado, Minerva | ADDRESS ON FILE | | | | | | | |
| 322050 | MELENDEZ BURGADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 322051 | MELENDEZ BURGOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 322052 | MELENDEZ BURGOS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 322053 | MELENDEZ BURGOS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 322054 | MELENDEZ BURGOS, EDNA | ADDRESS ON FILE | | | | | | | |
| 148071 | MELENDEZ BURGOS, EDNA M | 855 CALLE DIAMANTES | URB QUINTAS DE CANOVANAS II | | | CANOVANAS | PR | 00729 | |
| 322055 | MELENDEZ BURGOS, ELBA N | ADDRESS ON FILE | | | | | | | |
| 322056 | MELENDEZ BURGOS, FELIX E | ADDRESS ON FILE | | | | | | | |
| 1948457 | Melendez Burgos, Felix I. | ADDRESS ON FILE | | | | | | | |
| 322058 | MELENDEZ BURGOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 322059 | MELENDEZ BURGOS, HAYDEELIZ | ADDRESS ON FILE | | | | | | | |
| 322060 | MELENDEZ BURGOS, HENRY | ADDRESS ON FILE | | | | | | | |
| 322061 | MELENDEZ BURGOS, ILEEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322062 | MELENDEZ BURGOS, LISA | ADDRESS ON FILE | | | | | | | |
| 322063 | MELENDEZ BURGOS, LIZA | ADDRESS ON FILE | | | | | | | |
| 322064 | MELENDEZ BURGOS, MIGUEL E | ADDRESS ON FILE | | | | | | | |
| 322065 | MELENDEZ BURGOS, NERY | ADDRESS ON FILE | | | | | | | |
| 322066 | MELENDEZ BURGOS, NERY L. | ADDRESS ON FILE | | | | | | | |
| 322067 | MELENDEZ BURGOS, OLGA E | ADDRESS ON FILE | | | | | | | |
| 802682 | MELENDEZ BURGOS, OLGA M | ADDRESS ON FILE | | | | | | | |
| 322069 | MELENDEZ BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 322068 | Melendez Burgos, Rafael | ADDRESS ON FILE | | | | | | | |
| 1843090 | Melendez Burgos, Santos L | ADDRESS ON FILE | | | | | | | |
| 322070 | MELENDEZ BURGOS, SANTOS L | ADDRESS ON FILE | | | | | | | |
| 2022921 | Melendez Burgos, Santos L. | ADDRESS ON FILE | | | | | | | |
| 802683 | MELENDEZ BURGOS, SANTOS L. | ADDRESS ON FILE | | | | | | | |
| 322071 | Melendez Caballe, Francisco | ADDRESS ON FILE | | | | | | | |
| 322072 | MELENDEZ CABALLERO, GEDISHA | ADDRESS ON FILE | | | | | | | |
| 802684 | MELENDEZ CABALLERO, GEDISHA | ADDRESS ON FILE | | | | | | | |
| 2125074 | Melendez Caballero, Gedisha | ADDRESS ON FILE | | | | | | | |
| 802685 | MELENDEZ CABALLERO, GEDISHA | ADDRESS ON FILE | | | | | | | |
| 2125068 | Melendez Caballero, Gedisha M. | ADDRESS ON FILE | | | | | | | |
| 322073 | MELENDEZ CABALLEROS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 322074 | MELENDEZ CABASSA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 322075 | MELENDEZ CABEZUDO, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 322076 | MELENDEZ CABRERA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 1735282 | Melendez Cabrera, Agustin | ADDRESS ON FILE | | | | | | | |
| 322077 | MELENDEZ CABRERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1722149 | MELENDEZ CABRERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2166235 | Melendez Cabrera, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 322078 | MELENDEZ CABRERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 802686 | MELENDEZ CABRERA, JEANNESBEL | ADDRESS ON FILE | | | | | | | |
| 1589802 | MELENDEZ CABRERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 322079 | MELENDEZ CABRERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 802687 | MELENDEZ CABRERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 802688 | MELENDEZ CABRERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1864358 | Melendez Cabrera, Miriam G | ADDRESS ON FILE | | | | | | | |
| 1924880 | Melendez Cabrera, Miriam G. | ADDRESS ON FILE | | | | | | | |
| 802689 | MELENDEZ CABRERA, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 322080 | MELENDEZ CABRERA, MIRIAM V | ADDRESS ON FILE | | | | | | | |
| 1702684 | MELENDEZ CABRERA, MIRIAM V | ADDRESS ON FILE | | | | | | | |
| 2157705 | Melendez Cabrera, Ruben | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322081 | MELENDEZ CABRERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 322082 | MELENDEZ CABRERO MD, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 322083 | MELENDEZ CABRERO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 322084 | MELENDEZ CACERES, RENE | ADDRESS ON FILE | | | | | | | |
| 322085 | MELENDEZ CAEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 802690 | MELENDEZ CAEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 322086 | MELENDEZ CAEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 322087 | MELENDEZ CALDERON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 322088 | MELENDEZ CALDERON, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 322089 | MELENDEZ CALDERON, EVA | ADDRESS ON FILE | | | | | | | |
| 1737331 | MELENDEZ CALDERON, EVA L | ADDRESS ON FILE | | | | | | | |
| 322090 | MELENDEZ CALDERON, EVA L | ADDRESS ON FILE | | | | | | | |
| 322091 | MELENDEZ CALDERON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 322092 | MELENDEZ CALDERON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 322093 | MELENDEZ CALDERON, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 322094 | MELENDEZ CALDERON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 322095 | MELENDEZ CALDERON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 322096 | MELENDEZ CALDERON, NIURKA | ADDRESS ON FILE | | | | | | | |
| 322097 | Melendez Calderon, Oscar | ADDRESS ON FILE | | | | | | | |
| 322098 | MELENDEZ CALERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 322099 | MELENDEZ CALERO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 322100 | MELENDEZ CAMACHO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 802692 | MELENDEZ CAMACHO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 322101 | MELENDEZ CAMACHO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 322102 | MELENDEZ CAMACHO, JESUS | ADDRESS ON FILE | | | | | | | |
| 322103 | MELENDEZ CAMACHO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 802693 | MELENDEZ CAMACHO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 322104 | MELENDEZ CAMACHO, PABLO | ADDRESS ON FILE | | | | | | | |
| 322105 | MELENDEZ CAMACHO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 322106 | MELENDEZ CAMACHO, SONIA | ADDRESS ON FILE | | | | | | | |
| 322107 | MELENDEZ CAMACHO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 322108 | MELENDEZ CAMILO, MARIADELOS | ADDRESS ON FILE | | | | | | | |
| 322109 | MELENDEZ CANCEL, JOEL | ADDRESS ON FILE | | | | | | | |
| 322110 | MELENDEZ CANDELARIA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 322111 | MELENDEZ CANDELARIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 322112 | MELENDEZ CANEDO, LOUISA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322114 | MELENDEZ CANEDO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 322113 | Melendez Canedo, Robert | ADDRESS ON FILE | | | | | | | |
| 322115 | MELENDEZ CANEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 322116 | MELENDEZ CAPBLANCO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 322117 | Melendez Capeles, Marielix | ADDRESS ON FILE | | | | | | | |
| 322118 | Melendez Caraball, Carmen G | ADDRESS ON FILE | | | | | | | |
| 322119 | MELENDEZ CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 322120 | Melendez Caraballo, Luis O. | ADDRESS ON FILE | | | | | | | |
| 322121 | MELENDEZ CARABALLO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 322122 | MELENDEZ CARABALLO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 322123 | Melendez Caraballo, Ricardo | ADDRESS ON FILE | | | | | | | |
| 322124 | MELENDEZ CARABALLO, WANDA | ADDRESS ON FILE | | | | | | | |
| 322125 | MELENDEZ CARIDE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 322126 | MELENDEZ CARINO, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 322127 | MELENDEZ CARMONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 322128 | MELENDEZ CARMONA, ELIAM | ADDRESS ON FILE | | | | | | | |
| 322129 | MELENDEZ CARMONA, ELIAM I. | ADDRESS ON FILE | | | | | | | |
| 322130 | MELENDEZ CARMONA, ERIC | ADDRESS ON FILE | | | | | | | |
| 322131 | MELENDEZ CARMONA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 802694 | MELENDEZ CARMONA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 322132 | MELENDEZ CARRASCO, ANA C | ADDRESS ON FILE | | | | | | | |
| 322133 | MELENDEZ CARRASCO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322134 | MELENDEZ CARRASQUILL, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 322135 | MELENDEZ CARRASQUILLO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 802696 | MELENDEZ CARRASQUILLO, EDGARDO E | ADDRESS ON FILE | | | | | | | |
| 322137 | MELENDEZ CARRASQUILLO, FELIX | ADDRESS ON FILE | | | | | | | |
| 322136 | MELENDEZ CARRASQUILLO, FELIX | ADDRESS ON FILE | | | | | | | |
| 322139 | MELENDEZ CARRASQUILLO, LIDIA | ADDRESS ON FILE | | | | | | | |
| 322140 | MELENDEZ CARRASQUILLO, MARILIA | ADDRESS ON FILE | | | | | | | |
| 322141 | MELENDEZ CARRASQUILLO, METZALITZA | ADDRESS ON FILE | | | | | | | |
| 322142 | MELENDEZ CARRASQUILLO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 322143 | MELENDEZ CARRASQUILLO, PAULITA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322144 | MELENDEZ CARRASQUILLO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 322145 | MELENDEZ CARRASQUILLO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 802697 | MELENDEZ CARRASQUILLO, YADERIS | ADDRESS ON FILE | | | | | | | |
| 322146 | MELENDEZ CARRASQUILLO, YADERIS M | ADDRESS ON FILE | | | | | | | |
| 322147 | MELENDEZ CARRELO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322148 | MELENDEZ CARRERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 322149 | MELENDEZ CARRERAS, CAMILO | ADDRESS ON FILE | | | | | | | |
| 322150 | MELENDEZ CARRERAS, JORGE D | ADDRESS ON FILE | | | | | | | |
| 322151 | MELENDEZ CARRERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 1933853 | Melendez Carreras, Jose R | ADDRESS ON FILE | | | | | | | |
| 322152 | Melendez Carreras, Jose R | ADDRESS ON FILE | | | | | | | |
| 2028075 | Melendez Carreras, Jose R. | ADDRESS ON FILE | | | | | | | |
| 322153 | MELENDEZ CARRILLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 322154 | Melendez Carrion, Alexander | ADDRESS ON FILE | | | | | | | |
| 322155 | MELENDEZ CARRION, IVETTE R | ADDRESS ON FILE | | | | | | | |
| 322156 | MELENDEZ CARRION, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| 322157 | MELENDEZ CARRION, LUIS | ADDRESS ON FILE | | | | | | | |
| 322158 | MELENDEZ CARRION, MARILU | ADDRESS ON FILE | | | | | | | |
| 322159 | MELENDEZ CARRION, MYRNA | ADDRESS ON FILE | | | | | | | |
| 322160 | MELENDEZ CARRION, YVONNE | ADDRESS ON FILE | | | | | | | |
| 322161 | Melendez Cartagen, Madeline | ADDRESS ON FILE | | | | | | | |
| 322162 | Melendez Cartagena, Enrique | ADDRESS ON FILE | | | | | | | |
| 322163 | MELENDEZ CARTAGENA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 322164 | MELENDEZ CARTAGENA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 322165 | MELENDEZ CARTAGENA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 802698 | MELENDEZ CARTAGENA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 322166 | MELENDEZ CARTAGENA, ROSA DELIA | ADDRESS ON FILE | | | | | | | |
| 322167 | MELENDEZ CASIANO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 322168 | MELENDEZ CASILLAS, SONIA E | ADDRESS ON FILE | | | | | | | |
| 719236 | MELENDEZ CASTILLO MAYRA E | P O BOX 366453 | | | | SAN JUAN | PR | 0009366453 | |
| 802699 | MELENDEZ CASTILLO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 322170 | MELENDEZ CASTILLO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1676192 | Melendez Castillo, Alberto | ADDRESS ON FILE | | | | | | | |
| 322171 | MELENDEZ CASTILLO, LIZETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322172 | MELENDEZ CASTILLO, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 322173 | Melendez Castillo, Rafael | ADDRESS ON FILE | | | | | | | |
| 322174 | MELENDEZ CASTILLO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1694749 | Melendez Castillo, Vivian | ADDRESS ON FILE | | | | | | | |
| 802700 | MELENDEZ CASTRO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 322175 | MELENDEZ CASTRO, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 322176 | MELENDEZ CASTRO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 322177 | MELENDEZ CASTRO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 322178 | MELENDEZ CASTRO, DAUDI | ADDRESS ON FILE | | | | | | | |
| 322179 | MELENDEZ CASTRO, JASON | ADDRESS ON FILE | | | | | | | |
| 322180 | MELENDEZ CASTRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 322181 | MELENDEZ CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 322182 | MELENDEZ CASTRO, KARLA | ADDRESS ON FILE | | | | | | | |
| 322183 | MELENDEZ CASTRO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 322184 | MELENDEZ CASTRO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 2161587 | Melendez Castro, Maria Esther | ADDRESS ON FILE | | | | | | | |
| 2016120 | Melendez Castro, Maria M. | ADDRESS ON FILE | | | | | | | |
| 322185 | MELENDEZ CASTRO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 322186 | MELENDEZ CASTRO, MERAMI | ADDRESS ON FILE | | | | | | | |
| 322187 | MELENDEZ CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 322188 | MELENDEZ CASTRO, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 853615 | MELÉNDEZ CASTRO, RAMÓN E. | ADDRESS ON FILE | | | | | | | |
| 2158729 | Melendez Castro, Susano | ADDRESS ON FILE | | | | | | | |
| 322189 | MELENDEZ CASTRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 322190 | MELENDEZ CATALA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 322191 | MELENDEZ CATALA, NITZA H | ADDRESS ON FILE | | | | | | | |
| 322192 | MELENDEZ CATALAN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 322193 | MELENDEZ CATALAN, AXEL | ADDRESS ON FILE | | | | | | | |
| 719237 | MELENDEZ CATERING SERVICES | COUNTRY CLUB | 1038 CALLE CELIA CESTERO | | | SAN JUAN | PR | 00924 | |
| 322194 | MELENDEZ CEBOLLERO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 802701 | MELENDEZ CEDENO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 322195 | MELENDEZ CENTENO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 322196 | MELENDEZ CENTENO, JESUS R. | ADDRESS ON FILE | | | | | | | |
| 322197 | MELENDEZ CENTENO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 322198 | MELENDEZ CENTENO, ROSARIO DEL | ADDRESS ON FILE | | | | | | | |
| 322199 | MELENDEZ CENTENO, VICENTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1654368 | Melendez Cepeda, Juan | ADDRESS ON FILE | | | | | | | |
| 322200 | MELENDEZ CEPEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 322201 | MELENDEZ CEPEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1654368 | Melendez Cepeda, Juan | ADDRESS ON FILE | | | | | | | |
| 322202 | Melendez Cepeda, Mario Jose | ADDRESS ON FILE | | | | | | | |
| 322203 | Melendez Cepeda, Omar | ADDRESS ON FILE | | | | | | | |
| 322204 | MELENDEZ CHAPARRO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 322205 | MELENDEZ CHEVERE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 802702 | MELENDEZ CINTRON, DIANA | ADDRESS ON FILE | | | | | | | |
| 322206 | MELENDEZ CINTRON, DIANA E | ADDRESS ON FILE | | | | | | | |
| 322207 | MELENDEZ CINTRON, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 322208 | MELENDEZ CINTRON, ELVIN O. | ADDRESS ON FILE | | | | | | | |
| 322209 | MELENDEZ CINTRON, ELVIN O. | ADDRESS ON FILE | | | | | | | |
| 322210 | MELENDEZ CINTRON, EMILIA | ADDRESS ON FILE | | | | | | | |
| 322211 | MELENDEZ CINTRON, GREIKA | ADDRESS ON FILE | | | | | | | |
| 322212 | MELENDEZ CINTRON, JAMILLE | ADDRESS ON FILE | | | | | | | |
| 322213 | MELENDEZ CINTRON, JOED I | ADDRESS ON FILE | | | | | | | |
| 322214 | Melendez Cintron, Jose R | ADDRESS ON FILE | | | | | | | |
| 322215 | MELENDEZ CINTRON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 322216 | Melendez Cintron, Luis Felipe | ADDRESS ON FILE | | | | | | | |
| 322217 | MELENDEZ CINTRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 322218 | MELENDEZ CINTRON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 322219 | MELENDEZ CLASS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 322220 | MELENDEZ CLAUDIO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 322221 | MELENDEZ CLAUDIO, RAMON H | ADDRESS ON FILE | | | | | | | |
| 802704 | MELENDEZ CLAUDIO, RAMON H | ADDRESS ON FILE | | | | | | | |
| 322222 | MELENDEZ CLAVIJO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 322223 | MELENDEZ COLLAZO MD, AURORA | ADDRESS ON FILE | | | | | | | |
| 322224 | MELENDEZ COLLAZO, ANA I. | ADDRESS ON FILE | | | | | | | |
| 322225 | MELENDEZ COLLAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 802705 | MELENDEZ COLLAZO, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 322226 | MELENDEZ COLLAZO, KATELEEN | ADDRESS ON FILE | | | | | | | |
| 322227 | MELENDEZ COLLAZO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 802706 | MELENDEZ COLLAZO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 322228 | MELENDEZ COLLAZO, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 322229 | MELENDEZ COLLAZO, SONIA A | ADDRESS ON FILE | | | | | | | |
| 1914645 | Melendez Collazo, Sonia A. | ADDRESS ON FILE | | | | | | | |
| 322230 | MELENDEZ COLON, ABINADAD | ADDRESS ON FILE | | | | | | | |
| 802707 | MELENDEZ COLON, ALEX | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322231 | MELENDEZ COLON, ALEX R | ADDRESS ON FILE | | | | | | | |
| 322232 | MELENDEZ COLON, ANA | ADDRESS ON FILE | | | | | | | |
| 322233 | MELENDEZ COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| 322234 | MELENDEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 322235 | MELENDEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 322236 | MELENDEZ COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 802708 | MELENDEZ COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 322237 | MELENDEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322238 | MELENDEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322239 | MELENDEZ COLON, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 322240 | MELENDEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 322241 | MELENDEZ COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1675482 | Melendez Colon, Carmen L | ADDRESS ON FILE | | | | | | | |
| 637606 | MELENDEZ COLON, DENNISSE I | ADDRESS ON FILE | | | | | | | |
| 322242 | Melendez Colon, Dennisse I | ADDRESS ON FILE | | | | | | | |
| 1511970 | Melendez Colon, Diancheriska | ADDRESS ON FILE | | | | | | | |
| 322243 | MELENDEZ- COLON, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 322244 | MELENDEZ COLON, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 322245 | MELENDEZ COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 322246 | MELENDEZ COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 322247 | MELENDEZ COLON, ELBA I | ADDRESS ON FILE | | | | | | | |
| 322248 | MELENDEZ COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 322249 | Melendez Colon, Enrique Luis | ADDRESS ON FILE | | | | | | | |
| 322250 | MELENDEZ COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2020532 | Melendez Colon, Francisco | ADDRESS ON FILE | | | | | | | |
| 322251 | MELENDEZ COLON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 322252 | MELENDEZ COLON, GERARDINE | ADDRESS ON FILE | | | | | | | |
| 322253 | MELENDEZ COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 322254 | MELENDEZ COLON, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 322255 | MELENDEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2019056 | Melendez Colon, Hector G. | ADDRESS ON FILE | | | | | | | |
| 322256 | MELENDEZ COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| 322257 | Melendez Colon, Jessica | ADDRESS ON FILE | | | | | | | |
| 322258 | MELENDEZ COLON, JOSE J | ADDRESS ON FILE | | | | | | | |
| 322259 | MELENDEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 322260 | MELENDEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 322261 | MELENDEZ COLON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 322262 | MELENDEZ COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 322263 | MELENDEZ COLON, KATHERINE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322264 | MELENDEZ COLON, KEIMILY | ADDRESS ON FILE | | | | | | | |
| 322265 | MELENDEZ COLON, KEIRY M | ADDRESS ON FILE | | | | | | | |
| 802709 | MELENDEZ COLON, KEIRY M | ADDRESS ON FILE | | | | | | | |
| 322267 | MELENDEZ COLON, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 802710 | MELENDEZ COLON, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 322268 | MELENDEZ COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 802711 | MELENDEZ COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 322269 | MELENDEZ COLON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 322270 | MELENDEZ COLON, MARGGIE | ADDRESS ON FILE | | | | | | | |
| 322271 | MELENDEZ COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 322272 | MELENDEZ COLON, MARIA D | ADDRESS ON FILE | | | | | | | |
| 322273 | MELENDEZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 322274 | MELENDEZ COLON, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 802712 | MELENDEZ COLON, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 322275 | MELENDEZ COLON, MODESTA | ADDRESS ON FILE | | | | | | | |
| 1841398 | Melendez Colon, Modesto | ADDRESS ON FILE | | | | | | | |
| 322276 | MELENDEZ COLON, NAIOMY | ADDRESS ON FILE | | | | | | | |
| 322277 | MELENDEZ COLON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 322278 | MELENDEZ COLON, ORIALLY | ADDRESS ON FILE | | | | | | | |
| 322279 | MELENDEZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1954727 | Melendez Colon, Pedro S | ADDRESS ON FILE | | | | | | | |
| 322281 | MELENDEZ COLON, ROCIO | ADDRESS ON FILE | | | | | | | |
| 322280 | MELENDEZ COLON, ROCIO | ADDRESS ON FILE | | | | | | | |
| 322282 | Melendez Colon, Rosa A | ADDRESS ON FILE | | | | | | | |
| 322283 | MELENDEZ COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1862556 | MELENDEZ COLON, SATURNILO | ADDRESS ON FILE | | | | | | | |
| 1912677 | Melendez Colon, Saturnino | ADDRESS ON FILE | | | | | | | |
| 322284 | MELENDEZ COLON, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 322285 | MELENDEZ COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 322286 | MELENDEZ COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 802713 | MELENDEZ COLON, VIRGEN N | ADDRESS ON FILE | | | | | | | |
| 802714 | MELENDEZ COLON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 322287 | MELENDEZ COLON, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 322288 | MELENDEZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 322289 | MELENDEZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 322290 | MELENDEZ COLON, WINDA | ADDRESS ON FILE | | | | | | | |
| 802715 | MELENDEZ COLON, WINDA I | ADDRESS ON FILE | | | | | | | |
| 322291 | MELENDEZ COLON, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 322293 | MELENDEZ COMAS, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802716 | MELENDEZ CONCEPCION, ANDRES | ADDRESS ON FILE | | | | | | | |
| 322294 | MELENDEZ CONCEPCION, ANDRES G | ADDRESS ON FILE | | | | | | | |
| 322295 | MELENDEZ CONCEPCION, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 322296 | MELENDEZ CONDE, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 847890 | MELENDEZ CONTRACTOR & ASSOC. | URB LOMAS VERDES | 2 G8 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 719238 | MELENDEZ CONTRACTORS & ASSOC | LOMAS VERDES | 2G 8 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 322297 | MELENDEZ CORA, ATANACIA | ADDRESS ON FILE | | | | | | | |
| 322298 | MELENDEZ CORCINO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 322299 | Melendez Cordero, David | ADDRESS ON FILE | | | | | | | |
| 322300 | Melendez Cordero, Luciano | ADDRESS ON FILE | | | | | | | |
| 322301 | MELENDEZ CORDERO, LUISA | ADDRESS ON FILE | | | | | | | |
| 322302 | MELENDEZ CORDERO, RENE | ADDRESS ON FILE | | | | | | | |
| 322303 | MELENDEZ CORDOVA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 322304 | MELENDEZ COREANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 322305 | MELENDEZ COREANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1664860 | Melendez Coreepcron, Andres G. | ADDRESS ON FILE | | | | | | | |
| 1859622 | Melendez Coriano, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1832947 | Melendez Coriano, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1916760 | MELENDEZ CORIANO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 322306 | MELENDEZ CORREA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 322307 | MELENDEZ CORREA, LAIZA D | ADDRESS ON FILE | | | | | | | |
| 322308 | MELENDEZ CORREA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1697361 | Melendez Correa, Migdalia | ADDRESS ON FILE | | | | | | | |
| 322310 | MELENDEZ CORREA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 322311 | Melendez Corsino, Eleuterio | ADDRESS ON FILE | | | | | | | |
| 802718 | MELENDEZ CORTES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 322312 | MELENDEZ CORTES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 802719 | MELENDEZ CORTES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 322313 | MELENDEZ CORTES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 802720 | MELENDEZ CORTES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 322314 | MELENDEZ CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 322315 | MELENDEZ CORTES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1666470 | MELENDEZ CORTES, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 322316 | MELENDEZ CORTES, NILDA I | ADDRESS ON FILE | | | | | | | |
| 802721 | MELENDEZ COSME, ANDRES | ADDRESS ON FILE | | | | | | | |
| 322317 | MELENDEZ COSME, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322318 | Melendez Cosme, Jerry | ADDRESS ON FILE | | | | | | | |
| 322319 | Melendez Cosme, Jose | ADDRESS ON FILE | | | | | | | |
| 1258758 | MELENDEZ COSME, JUAN | ADDRESS ON FILE | | | | | | | |
| 322320 | MELENDEZ COSME, JUAN M | ADDRESS ON FILE | | | | | | | |
| 802722 | MELENDEZ COSME, RICHARD | ADDRESS ON FILE | | | | | | | |
| 322321 | MELENDEZ COSME, RICHARD | ADDRESS ON FILE | | | | | | | |
| 322322 | MELENDEZ COSME, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 322323 | MELENDEZ COSME, SHIRLEY D | ADDRESS ON FILE | | | | | | | |
| 322324 | MELENDEZ COSS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 322325 | MELENDEZ COSS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 322326 | MELENDEZ COSS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 1469602 | MELENDEZ COSS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 322327 | MELENDEZ COTTO, FELIX | ADDRESS ON FILE | | | | | | | |
| 322328 | MELENDEZ COTTO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 322329 | MELENDEZ COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 322330 | MELENDEZ COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 322331 | MELENDEZ COTTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 322332 | MELENDEZ COTTO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 802723 | MELENDEZ COTTO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 322333 | MELENDEZ COTTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 322334 | MELENDEZ COTTO, MYLENE | ADDRESS ON FILE | | | | | | | |
| 322335 | MELENDEZ COTTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 322336 | MELENDEZ COTTO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 322338 | MELENDEZ COX, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 322339 | MELENDEZ CRESPO, ENID | ADDRESS ON FILE | | | | | | | |
| 322340 | MELENDEZ CRUZ, AGUSTIN | VISTA ALEGRE | 37 CALLE LIGA | | | BAYAMON | PR | 00949 | |
| 1865449 | MELENDEZ CRUZ, AGUSTIN | VISTA ALEGRE | 37 CALLE LA LIGA | | | BAYAMON | PR | 00959 | |
| 322341 | MELENDEZ CRUZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 322342 | MELENDEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 322343 | MELENDEZ CRUZ, ANNA MARIA | ADDRESS ON FILE | | | | | | | |
| 322344 | MELENDEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322345 | MELENDEZ CRUZ, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 322346 | MELENDEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 322347 | MELENDEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1995422 | Melendez Cruz, Delia | ADDRESS ON FILE | | | | | | | |
| 2014383 | Melendez Cruz, Delia | ADDRESS ON FILE | | | | | | | |
| 322348 | MELENDEZ CRUZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 322350 | MELENDEZ CRUZ, DOUGLAS J | ADDRESS ON FILE | | | | | | | |
| 802724 | MELENDEZ CRUZ, DOUGLAS J | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322351 | MELENDEZ CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 802725 | MELENDEZ CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1600780 | MELENDEZ CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 322352 | MELENDEZ CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 322353 | MELENDEZ CRUZ, EMPRESAS | ADDRESS ON FILE | | | | | | | |
| 322354 | MELENDEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 322355 | MELENDEZ CRUZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 322356 | MELENDEZ CRUZ, GLADIMER | ADDRESS ON FILE | | | | | | | |
| 322357 | MELENDEZ CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 322358 | MELENDEZ CRUZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 322359 | MELENDEZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 322360 | MELENDEZ CRUZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 2110574 | Melendez Cruz, Isabel | ADDRESS ON FILE | | | | | | | |
| 322361 | MELENDEZ CRUZ, ISMENIA | ADDRESS ON FILE | | | | | | | |
| 322362 | MELENDEZ CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 322363 | Melendez Cruz, Jessica D | ADDRESS ON FILE | | | | | | | |
| 322364 | MELENDEZ CRUZ, JOBANNIE | ADDRESS ON FILE | | | | | | | |
| 322365 | Melendez Cruz, Jobannie J. | ADDRESS ON FILE | | | | | | | |
| 322366 | Melendez Cruz, Johnny | ADDRESS ON FILE | | | | | | | |
| 322367 | MELENDEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 322368 | MELENDEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 322369 | Melendez Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| 322370 | Melendez Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| 322371 | MELENDEZ CRUZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 322372 | MELENDEZ CRUZ, LIZETTE E | ADDRESS ON FILE | | | | | | | |
| 322373 | MELENDEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 322374 | MELENDEZ CRUZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| 1425480 | MELENDEZ CRUZ, LUZ B. | ADDRESS ON FILE | | | | | | | |
| 322376 | MELENDEZ CRUZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 802726 | MELENDEZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 322377 | MELENDEZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 322378 | MELENDEZ CRUZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 322379 | MELENDEZ CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 802727 | MELENDEZ CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 322380 | Melendez Cruz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 2077931 | MELENDEZ CRUZ, REINAN | ADDRESS ON FILE | | | | | | | |
| 322381 | MELENDEZ CRUZ, REINAN J. | ADDRESS ON FILE | | | | | | | |
| 322382 | Melendez Cruz, Rolando | ADDRESS ON FILE | | | | | | | |
| 322383 | MELENDEZ CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2120061 | Melendez Cruz, Sandra | ADDRESS ON FILE | | | | | | | |
| 1613812 | Melendez Cruz, Sandra D. | ADDRESS ON FILE | | | | | | | |
| 322384 | MELENDEZ CRUZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1747728 | Melendez Cruz, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 322385 | MELENDEZ CRUZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 322386 | Melendez Cruz, Vanessa | ADDRESS ON FILE | | | | | | | |
| 322387 | MELENDEZ CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 802728 | MELENDEZ CRUZ, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 322388 | MELENDEZ CRUZ, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 322389 | MELENDEZ CUADRADO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 322390 | MELENDEZ CUBERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 322391 | MELENDEZ CUEVAS, BETHSAMARY | ADDRESS ON FILE | | | | | | | |
| 802729 | MELENDEZ CUEVAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 322392 | MELENDEZ CUEVAS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 322266 | MELENDEZ CUEVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 322393 | MELENDEZ CURETTY, LINETTE DEL C | ADDRESS ON FILE | | | | | | | |
| 802730 | MELENDEZ CURETTY, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 322394 | MELENDEZ CURETTY, NILKA M. | ADDRESS ON FILE | | | | | | | |
| 322395 | MELENDEZ CURETTY, TOMAS | ADDRESS ON FILE | | | | | | | |
| 322396 | MELENDEZ CUSTODIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 322397 | MELENDEZ DATIMY, JULIA L | ADDRESS ON FILE | | | | | | | |
| 322398 | Melendez David, Juan Gabriel | ADDRESS ON FILE | | | | | | | |
| 802731 | MELENDEZ DAVID, LUIS | ADDRESS ON FILE | | | | | | | |
| 322399 | MELENDEZ DAVID, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1657991 | Melendez Davila, Adela | ADDRESS ON FILE | | | | | | | |
| 322400 | MELENDEZ DAVILA, ADELA | ADDRESS ON FILE | | | | | | | |
| 322401 | MELENDEZ DAVILA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 322402 | MELENDEZ DAVILA, JAVISH | ADDRESS ON FILE | | | | | | | |
| 322403 | MELENDEZ DAVILA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 322404 | MELENDEZ DAVILA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 322405 | MELENDEZ DAVILA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 322406 | MELENDEZ DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 322407 | MELENDEZ DE ADORNO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 322408 | MELENDEZ DE ALBA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 2207189 | Melendez de Alba, Ruth M | ADDRESS ON FILE | | | | | | | |
| 322409 | MELENDEZ DE DIAZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 322410 | MELENDEZ DE FIGAR, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 322411 | MELENDEZ DE JESUS, ARNALDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322412 | MELENDEZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 322413 | MELENDEZ DE JESUS, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 322414 | MELENDEZ DE JESUS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 2141886 | Melendez de Jesus, Eddie J. | ADDRESS ON FILE | | | | | | | |
| 322415 | MELENDEZ DE JESUS, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 322416 | MELENDEZ DE JESUS, EULALIA | ADDRESS ON FILE | | | | | | | |
| 322417 | Melendez De Jesus, Gabriel | ADDRESS ON FILE | | | | | | | |
| 1582326 | MELENDEZ DE JESUS, JORGE | LCDA. MARGARITA CARRILLO ITURINO. | EDIFICIO LE MANS OFICINA 508 | 602 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422856 | MELENDEZ DE JESUS, JORGE | MARGARITA CARRILLO ITURINO. | EDIFICIO LE MANS OFICINA 508 | 602 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422855 | MELENDEZ DE JESUS, JORGE | MARGARITA CARRILLO ITURRINO | EDIFICIO LE MANS OFIC. 508 | 602 AVENIDA MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 322418 | MELENDEZ DE JESUS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 853617 | MELENDEZ DE JESUS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 1804296 | Melendez De Jesus, Jose Eglain | PO Box 14 | | | | Vega Alta` | PR | 00692 | |
| 322419 | MELENDEZ DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 1524187 | MELENDEZ DE JESUS, JUAN C | ADDRESS ON FILE | | | | | | | |
| 1550489 | Melendez De Jesus, Juan C | ADDRESS ON FILE | | | | | | | |
| 322420 | MELENDEZ DE JESUS, KEYLA | ADDRESS ON FILE | | | | | | | |
| 322421 | MELENDEZ DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 322422 | Melendez De Jesus, Modesto | ADDRESS ON FILE | | | | | | | |
| 322423 | Melendez de Jesus, Pedro | ADDRESS ON FILE | | | | | | | |
| 322424 | MELENDEZ DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 322425 | Melendez De Leon, Luis E | ADDRESS ON FILE | | | | | | | |
| 322426 | MELENDEZ DE LEON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 322427 | MELENDEZ DE LEON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1681546 | Meléndez de León, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 322428 | MELENDEZ DE LEON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 802733 | MELENDEZ DE LEON, RUTH | ADDRESS ON FILE | | | | | | | |
| 322429 | MELENDEZ DE LEON, RUTH M | ADDRESS ON FILE | | | | | | | |
| 1668945 | Melendez De Leon, Ruth M. | ADDRESS ON FILE | | | | | | | |
| 322430 | MELENDEZ DE LEON, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 322431 | MELENDEZ DE PADILLA, CECILIA R | ADDRESS ON FILE | | | | | | | |
| 322432 | MELENDEZ DEDOS MD, ANDRES | ADDRESS ON FILE | | | | | | | |
| 322433 | MELENDEZ DEDOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 322434 | MELENDEZ DEJESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 322435 | MELENDEZ DEL CASTILLO, JOSEFINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322436 | MELENDEZ DEL ROSAIO, JEAMY | ADDRESS ON FILE | | | | | | | |
| 322437 | MELENDEZ DEL VALLE MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 322438 | Melendez Del Valle, Jeremias | ADDRESS ON FILE | | | | | | | |
| 322439 | MELENDEZ DEL VALLE, LUIS R | ADDRESS ON FILE | | | | | | | |
| 322440 | MELENDEZ DEL VALLE, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 322442 | MELENDEZ DELGADO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 322443 | MELENDEZ DELGADO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 322444 | MELENDEZ DELGADO, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 802734 | MELENDEZ DELGADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 322445 | MELENDEZ DELGADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 802735 | MELENDEZ DELGADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 1936779 | Melendez Delgado, Lisandra | ADDRESS ON FILE | | | | | | | |
| 322446 | MELENDEZ DELGADO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 1420548 | MELENDEZ DELGADO, LYDIA E. | HOSTOS A. GALLARDO GARCÍA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 322447 | MELENDEZ DELGADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 322448 | MELENDEZ DELGADO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1873999 | MELENDEZ DELGADO, MARIA. S. | ADDRESS ON FILE | | | | | | | |
| 322449 | MELENDEZ DELGADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 322450 | MELENDEZ DELGADO, NERY I. | ADDRESS ON FILE | | | | | | | |
| 322451 | MELENDEZ DELGADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 802737 | MELENDEZ DELGADO, RICARDO D | ADDRESS ON FILE | | | | | | | |
| 322452 | MELENDEZ DELGADO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 802738 | MELENDEZ DELGADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 802739 | MELENDEZ DELGADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 322453 | MELENDEZ DELGADO, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 322454 | MELENDEZ DELGADO, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 322455 | MELENDEZ DIAZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 322456 | MELENDEZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1808540 | Melendez Diaz, Angel L. | ADDRESS ON FILE | | | | | | | |
| 322457 | MELENDEZ DIAZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 322458 | MELENDEZ DIAZ, CAMARI | ADDRESS ON FILE | | | | | | | |
| 322459 | Melendez Diaz, Daisy | ADDRESS ON FILE | | | | | | | |
| 322460 | MELENDEZ DIAZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 1734165 | Melendez Diaz, Damarys | ADDRESS ON FILE | | | | | | | |
| 322461 | MELENDEZ DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 322462 | MELENDEZ DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 322463 | MELENDEZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 322464 | MELENDEZ DIAZ, ELSIE E | ADDRESS ON FILE | | | | | | | |
| 322465 | MELENDEZ DIAZ, GEORGINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 322466 | MELENDEZ DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2093173 | Melendez Diaz, Gladys G. | K-5 Calle 6 | Urb. Prado Alto | | | Guaynabo | PR | 00966 | |
| 322467 | MELENDEZ DIAZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 322468 | MELENDEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 322469 | MELENDEZ DIAZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 322471 | MELENDEZ DIAZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 322472 | MELENDEZ DIAZ, KARENLY | ADDRESS ON FILE | | | | | | | |
| 802742 | MELENDEZ DIAZ, KOPITZY | ADDRESS ON FILE | | | | | | | |
| 322473 | MELENDEZ DIAZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 322474 | MELENDEZ DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 322475 | MELENDEZ DIAZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 322476 | MELENDEZ DIAZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 322477 | MELENDEZ DIAZ, LIN A | ADDRESS ON FILE | | | | | | | |
| 802743 | MELENDEZ DIAZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 698593 | MELENDEZ DIAZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 802744 | MELENDEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 322479 | MELENDEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 322480 | MELENDEZ DIAZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 322481 | MELENDEZ DIAZ, MARAH | ADDRESS ON FILE | | | | | | | |
| 322482 | MELENDEZ DIAZ, MARIO E. | ADDRESS ON FILE | | | | | | | |
| 322483 | MELENDEZ DIAZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 322484 | MELENDEZ DIAZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 2103208 | Melendez Diaz, Miriam E. | ADDRESS ON FILE | | | | | | | |
| 322485 | MELENDEZ DIAZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 322486 | Melendez Diaz, Natalia M | ADDRESS ON FILE | | | | | | | |
| 322487 | MELENDEZ DIAZ, RAMON J. | ADDRESS ON FILE | | | | | | | |
| 322488 | MELENDEZ DIAZ, RITA T | ADDRESS ON FILE | | | | | | | |
| 322489 | Meléndez Diaz, Sol I | ADDRESS ON FILE | | | | | | | |
| 322490 | MELENDEZ DIAZ, YASSETTE M. | ADDRESS ON FILE | | | | | | | |
| 322492 | MELENDEZ DIEPPA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 322491 | MELENDEZ DIEPPA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 802745 | MELENDEZ DIPINI, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 322493 | MELENDEZ DIPINI, OMAR | ADDRESS ON FILE | | | | | | | |
| 322494 | MELENDEZ DOMINGUEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 1987464 | MELENDEZ DOMINQUEZ, ANA AWILDA | ADDRESS ON FILE | | | | | | | |
| 322497 | MELENDEZ DONES, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 322498 | MELENDEZ DONES, JENISHA | ADDRESS ON FILE | | | | | | | |
| 322499 | MELENDEZ DONES, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322500 | MELENDEZ DONES, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 322501 | MELENDEZ DONES, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 322502 | MELENDEZ DONES, YARIELI | ADDRESS ON FILE | | | | | | | |
| 322503 | MELENDEZ DROZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 322504 | MELENDEZ DROZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 322505 | MELENDEZ DUENO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 322506 | MELENDEZ DUENO, ROSALY | ADDRESS ON FILE | | | | | | | |
| 802746 | MELENDEZ DUENO, ROSALY | ADDRESS ON FILE | | | | | | | |
| 802747 | MELENDEZ DUPREY, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 322507 | MELENDEZ DUPREY, TANIA | ADDRESS ON FILE | | | | | | | |
| 322508 | MELENDEZ ECHEVARRIA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 322509 | MELENDEZ ELIAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 322510 | MELENDEZ ELIAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 322511 | MELENDEZ EMBADE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 322512 | MELENDEZ ENCARNACION, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 322513 | MELENDEZ ENCARNACION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322514 | MELENDEZ ENCARNACION, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 322496 | MELENDEZ ERAZO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 322337 | MELENDEZ ESPADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 322515 | MELENDEZ ESPADA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 322516 | MELENDEZ ESPADA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 322517 | MELENDEZ ESQUILIN, ELI | ADDRESS ON FILE | | | | | | | |
| 1420550 | MELENDEZ ESQUILIN, ISRAEL | GILBERTO PADUA TRABAL | 111 AVE. JESUS T. PIÑERO BAJOS | | | SAN JUAN | PR | 00920-5605 | |
| 1420549 | MELENDEZ ESQUILIN, ISRAEL | GILBERTO PADUA TRABAL | 111 AVE. JESÚS T. PIÑERO BAJOS | | | SAN JUAN | PR | 00920-5605 | |
| 232429 | MELENDEZ ESQUILIN, ISRAEL | LCDO. GILBERTO PADUA TRABAL | F6 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 232429 | MELENDEZ ESQUILIN, ISRAEL | LCDO. GILBERTO PADUA TRABAL | 111 AVE. JESÚS T. PIÑERO BAJOS | | | SAN JUAN | PR | 00920-5605 | |
| 322519 | MELENDEZ ESQUILIN, ISRAEL | URB JERUSALEM | H15 CALLE 5 | | | FAJARDO | PR | 00738-4909 | |
| 322520 | MELENDEZ ESTRADA, ANAFELY | ADDRESS ON FILE | | | | | | | |
| 322521 | MELENDEZ ESTRADA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 322522 | MELENDEZ ESTRADA, SARA | ADDRESS ON FILE | | | | | | | |
| 322523 | MELENDEZ FALCON, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 322524 | MELENDEZ FALCON, DAISY | ADDRESS ON FILE | | | | | | | |
| 322525 | MELENDEZ FALCON, DELIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322526 | MELENDEZ FALCON, DELIA M | ADDRESS ON FILE | | | | | | | |
| 322527 | MELENDEZ FALCON, DELIA MARIA | ADDRESS ON FILE | | | | | | | |
| 322528 | MELENDEZ FALCON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 322529 | MELENDEZ FALCON, LILA R | ADDRESS ON FILE | | | | | | | |
| 322530 | MELENDEZ FALERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 322531 | Melendez Falero, Luis A | ADDRESS ON FILE | | | | | | | |
| 289345 | MELENDEZ FALU, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 1736975 | Melendez Falu, Magda I. | ADDRESS ON FILE | | | | | | | |
| 322532 | MELENDEZ FALU, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 2020006 | Melendez Falu, Ruth Eneida | ADDRESS ON FILE | | | | | | | |
| 322533 | MELENDEZ FARIA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 802748 | MELENDEZ FEBUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 322534 | MELENDEZ FEBUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1752469 | Melendez Febus, Carmen E | ADDRESS ON FILE | | | | | | | |
| 1627419 | Meléndez Febus, Carmen E | ADDRESS ON FILE | | | | | | | |
| 802749 | MELENDEZ FEBUS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 322535 | MELENDEZ FEBUS, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 322536 | MELENDEZ FEBUS, IRIS R. | ADDRESS ON FILE | | | | | | | |
| 322537 | Melendez Febus, Juan R | ADDRESS ON FILE | | | | | | | |
| 322538 | MELENDEZ FEBUS, MARIE C | ADDRESS ON FILE | | | | | | | |
| 322539 | MELENDEZ FEBUS, WANDA | ADDRESS ON FILE | | | | | | | |
| 322540 | MELENDEZ FELICIANO, ABNER | ADDRESS ON FILE | | | | | | | |
| 2208130 | Melendez Feliciano, Alex | ADDRESS ON FILE | | | | | | | |
| 322541 | MELENDEZ FELICIANO, ALEX | ADDRESS ON FILE | | | | | | | |
| 322542 | MELENDEZ FELICIANO, ANA L | ADDRESS ON FILE | | | | | | | |
| 322543 | MELENDEZ FELICIANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 322544 | MELENDEZ FELICIANO, LIZETTE N | ADDRESS ON FILE | | | | | | | |
| 322545 | MELENDEZ FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 322546 | MELENDEZ FELICIANO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 322547 | MELENDEZ FELICIANO, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 802750 | MELENDEZ FELICIANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 322548 | MELENDEZ FELICIANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 802751 | MELENDEZ FELICIANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 322549 | MELENDEZ FELIX, CARMEN | ADDRESS ON FILE | | | | | | | |
| 322551 | MELENDEZ FELIX, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 322552 | Melendez Felix, Jorge | ADDRESS ON FILE | | | | | | | |
| 322553 | MELENDEZ FELIX, KAREN | ADDRESS ON FILE | | | | | | | |
| 322554 | MELENDEZ FELIX, MARIA M | ADDRESS ON FILE | | | | | | | |
| 322555 | MELENDEZ FERNANDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420551 | MELENDEZ FERNANDEZ, JOSE D | PEDRO MAISONET GONZALEZ | PO BOX 864 | | | CATAÑO | PR | 00963 | |
| 1620024 | MELENDEZ FERNANDEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 322557 | MELENDEZ FERNANDEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 1424101 | Melendez Fernandez, Jose Daniel | ADDRESS ON FILE | | | | | | | |
| 322558 | MELENDEZ FERNANDEZ, OLGA H | ADDRESS ON FILE | | | | | | | |
| 322559 | MELENDEZ FERNANDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 322560 | MELENDEZ FERRAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 322561 | MELENDEZ FERRER, JAYSON | ADDRESS ON FILE | | | | | | | |
| 322562 | MELENDEZ FERRER, WILBERTO J | ADDRESS ON FILE | | | | | | | |
| 322563 | MELENDEZ FIGUEROA, ANANIM | ADDRESS ON FILE | | | | | | | |
| 322564 | MELENDEZ FIGUEROA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 322565 | MELENDEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 322567 | MELENDEZ FIGUEROA, CECILLY A | ADDRESS ON FILE | | | | | | | |
| 322566 | MELENDEZ FIGUEROA, CECILLY A. | ADDRESS ON FILE | | | | | | | |
| 322568 | MELENDEZ FIGUEROA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 322569 | MELENDEZ FIGUEROA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 322570 | MELENDEZ FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| 322571 | MELENDEZ FIGUEROA, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 322572 | MELENDEZ FIGUEROA, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 322573 | MELENDEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 322574 | MELENDEZ FIGUEROA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 322575 | MELENDEZ FIGUEROA, ELBA M | ADDRESS ON FILE | | | | | | | |
| 802752 | MELENDEZ FIGUEROA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 322576 | Melendez Figueroa, Enrique | ADDRESS ON FILE | | | | | | | |
| 322577 | MELENDEZ FIGUEROA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 322578 | MELENDEZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 322579 | Melendez Figueroa, Iliette | ADDRESS ON FILE | | | | | | | |
| 322580 | MELENDEZ FIGUEROA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 802753 | MELENDEZ FIGUEROA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 322582 | MELENDEZ FIGUEROA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 1774150 | Melendez Figueroa, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 1720287 | Melendez Figueroa, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 1609307 | Melendez Figueroa, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 1427663 | MELENDEZ FIGUEROA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 322584 | MELENDEZ FIGUEROA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 322585 | MELENDEZ FIGUEROA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 802754 | MELENDEZ FIGUEROA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 322586 | MELENDEZ FIGUEROA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 322587 | MELENDEZ FIGUEROA, LUIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322588 | MELENDEZ FIGUEROA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 322589 | MELENDEZ FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 322590 | MELENDEZ FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 322591 | MELENDEZ FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 322592 | MELENDEZ FIGUEROA, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 322593 | MELENDEZ FIGUEROA, RAUL | ADDRESS ON FILE | | | | | | | |
| 322594 | MELENDEZ FIGUEROA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 322595 | MELENDEZ FIGUEROA, SUSANO | ADDRESS ON FILE | | | | | | | |
| 322596 | MELENDEZ FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 322597 | MELENDEZ FIGUEROA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 322598 | Melendez Figueroa, Wanda I | ADDRESS ON FILE | | | | | | | |
| 1682380 | Melendez Figueroa, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1595654 | MELENDEZ FIGUEROA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 322599 | MELENDEZ FILOMENO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 322600 | MELENDEZ FLECHA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 802755 | MELENDEZ FLORES, CELIA | ADDRESS ON FILE | | | | | | | |
| 322601 | MELENDEZ FLORES, CELIA DEL R | ADDRESS ON FILE | | | | | | | |
| 322603 | MELENDEZ FLORES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 322604 | MELENDEZ FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 802756 | MELENDEZ FLORES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 322605 | MELENDEZ FONSECA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 322606 | MELENDEZ FONSECA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 322607 | MELENDEZ FONTANEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 322608 | MELENDEZ FONTANEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 853618 | MELENDEZ FONTANEZ, ISIDORO | ADDRESS ON FILE | | | | | | | |
| 840046 | MELÉNDEZ FONTANEZ, ISIDORO | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 322610 | MELENDEZ FONTANEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 1258760 | MELENDEZ FONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 322611 | MELENDEZ FONTANEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 322612 | MELENDEZ FONTANEZ, MAIRIN | ADDRESS ON FILE | | | | | | | |
| 322613 | MELENDEZ FONTANEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 322614 | MELENDEZ FORT, DENNIS | ADDRESS ON FILE | | | | | | | |
| 322615 | MELENDEZ FOX, LUIS | ADDRESS ON FILE | | | | | | | |
| 802757 | MELENDEZ FOX, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 322616 | MELENDEZ FOX, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 322617 | MELENDEZ FOX, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 802758 | MELENDEZ FOX, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1557099 | Melendez Fraguada, Eva E. | ADDRESS ON FILE | | | | | | | |
| 322618 | MELENDEZ FRANCISQUINI, NORA | ADDRESS ON FILE | | | | | | | |
| 322619 | MELENDEZ FRANCO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1551936 | MELENDEZ FRAYUADA, EVA E | ADDRESS ON FILE | | | | | | | |
| 322620 | MELENDEZ FRED, EHIDERIEL | ADDRESS ON FILE | | | | | | | |
| 802759 | MELENDEZ FRED, EHIDERIEL | ADDRESS ON FILE | | | | | | | |
| 322621 | MELENDEZ FRED, ROMEL EDEL | ADDRESS ON FILE | | | | | | | |
| 322622 | MELENDEZ FREYTES, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 322623 | MELENDEZ FREYTES, HUGO | ADDRESS ON FILE | | | | | | | |
| 322624 | MELENDEZ FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 322625 | MELENDEZ FUENTES, JOSE O | ADDRESS ON FILE | | | | | | | |
| 322626 | MELENDEZ FUERTES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 322627 | MELENDEZ GAETAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 322628 | MELENDEZ GAETAN, ENID M. | ADDRESS ON FILE | | | | | | | |
| 322629 | MELENDEZ GAETAN, JOSELIN | ADDRESS ON FILE | | | | | | | |
| 322630 | Melendez Galarza, Yoel | ADDRESS ON FILE | | | | | | | |
| 802760 | MELENDEZ GALINDEZ, NELITZA | ADDRESS ON FILE | | | | | | | |
| 322631 | MELENDEZ GARAY, EDDIE | ADDRESS ON FILE | | | | | | | |
| 2046490 | Melendez Garcia , Freddie | ADDRESS ON FILE | | | | | | | |
| 322632 | MELENDEZ GARCIA , KIMBERLEE | ADDRESS ON FILE | | | | | | | |
| 322633 | MELENDEZ GARCIA MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 322634 | MELENDEZ GARCIA, ADA N | ADDRESS ON FILE | | | | | | | |
| 322637 | MELENDEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 322638 | MELENDEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 322636 | MELENDEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 322639 | MELENDEZ GARCIA, BENITA | ADDRESS ON FILE | | | | | | | |
| 322640 | MELENDEZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322641 | MELENDEZ GARCIA, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 322642 | MELENDEZ GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 322643 | MELENDEZ GARCIA, DANNY | ADDRESS ON FILE | | | | | | | |
| 322644 | MELENDEZ GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 322645 | MELENDEZ GARCIA, DELIA | ADDRESS ON FILE | | | | | | | |
| 322646 | MELENDEZ GARCIA, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 322647 | MELENDEZ GARCIA, ELIA E | ADDRESS ON FILE | | | | | | | |
| 322648 | MELENDEZ GARCIA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 322649 | MELENDEZ GARCIA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 322650 | MELENDEZ GARCIA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 322651 | MELENDEZ GARCIA, GEOVANY | ADDRESS ON FILE | | | | | | | |
| 322652 | MELENDEZ GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322653 | Melendez Garcia, Hector L | ADDRESS ON FILE | | | | | | | |
| 322654 | MELENDEZ GARCIA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 322655 | MELENDEZ GARCIA, HIRAM ALBERTO | ADDRESS ON FILE | | | | | | | |
| 322656 | Melendez Garcia, Itzia E | ADDRESS ON FILE | | | | | | | |
| 322550 | MELENDEZ GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 322657 | MELENDEZ GARCIA, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 322658 | MELENDEZ GARCIA, JESSICA E. | ADDRESS ON FILE | | | | | | | |
| 322659 | MELENDEZ GARCIA, JORGE S. | ADDRESS ON FILE | | | | | | | |
| 322660 | Melendez Garcia, Jose M | ADDRESS ON FILE | | | | | | | |
| 322661 | MELENDEZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 322662 | MELENDEZ GARCIA, KARILMA | ADDRESS ON FILE | | | | | | | |
| 322663 | MELENDEZ GARCIA, KARILYN | ADDRESS ON FILE | | | | | | | |
| 322664 | Melendez Garcia, Karivette | ADDRESS ON FILE | | | | | | | |
| 322665 | MELENDEZ GARCIA, KIMBERLEE | ADDRESS ON FILE | | | | | | | |
| 322666 | MELENDEZ GARCIA, LIZ J. | ADDRESS ON FILE | | | | | | | |
| 322667 | MELENDEZ GARCIA, LIZ J. | ADDRESS ON FILE | | | | | | | |
| 322668 | MELENDEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 322669 | Melendez Garcia, Luis G | ADDRESS ON FILE | | | | | | | |
| 322670 | MELENDEZ GARCIA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 322671 | MELENDEZ GARCIA, LYANNE | ADDRESS ON FILE | | | | | | | |
| 322672 | MELENDEZ GARCIA, LY-MAYRYN | ADDRESS ON FILE | | | | | | | |
| 322673 | MELENDEZ GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 322674 | MELENDEZ GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 322675 | MELENDEZ GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 322676 | MELENDEZ GARCIA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 322677 | MELENDEZ GARCIA, MAYRA N. | ADDRESS ON FILE | | | | | | | |
| 322678 | MELENDEZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 802762 | MELENDEZ GARCIA, MINNETTE | ADDRESS ON FILE | | | | | | | |
| 322679 | MELENDEZ GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 322680 | MELENDEZ GARCIA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 1702712 | MELENDEZ GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 802763 | MELENDEZ GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 322681 | MELENDEZ GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 322682 | MELENDEZ GARCIA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 322683 | MELENDEZ GARCIA, VILMA | ADDRESS ON FILE | | | | | | | |
| 322685 | MELENDEZ GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 322686 | MELENDEZ GARCIA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 802764 | MELENDEZ GARCIA, YESENIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322687 | MELENDEZ GAUD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 322688 | MELENDEZ GEORGE, JOSE | ADDRESS ON FILE | | | | | | | |
| 322689 | MELENDEZ GERENA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 322690 | MELENDEZ GERMOSEN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 1420552 | MELENDEZ GILLIAND, JUAN | MELBA RIVERA APONTE | 1 A BARBOSA | | | COAMO | PR | 00769 | |
| 802765 | MELENDEZ GILLIAND, SUSAN | ADDRESS ON FILE | | | | | | | |
| 322691 | MELENDEZ GILLILAND, JUAN | ADDRESS ON FILE | | | | | | | |
| 322692 | MELENDEZ GILLILAND, JUAN A | ADDRESS ON FILE | | | | | | | |
| 322693 | MELENDEZ GILLILAND, SUSAN | ADDRESS ON FILE | | | | | | | |
| 322694 | MELENDEZ GIRON, GELMARIS | ADDRESS ON FILE | | | | | | | |
| 1420553 | MELENDEZ GLENDA, RAMOS | ALFREDO ORTIZ | OFICINA NÚM. 11 165 CALLE BALDORIOTY NORTE | | | AIBONITO | PR | 00705 | |
| 322695 | Melendez Gnemi, Mari E. | ADDRESS ON FILE | | | | | | | |
| 322696 | MELENDEZ GOIRE, GRISSELLA | ADDRESS ON FILE | | | | | | | |
| 322697 | MELENDEZ GOIRE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 322698 | MELENDEZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 322699 | MELENDEZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 322700 | MELENDEZ GOMEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 802767 | MELENDEZ GOMEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 2145868 | Melendez Gonzaga, Elba L. | ADDRESS ON FILE | | | | | | | |
| 322702 | MELENDEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 322703 | MELENDEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 322704 | MELENDEZ GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1791708 | Melendez Gonzalez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 322705 | MELENDEZ GONZALEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 322706 | MELENDEZ GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 613996 | MELENDEZ GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1818797 | Melendez Gonzalez, Aracelis | ADDRESS ON FILE | | | | | | | |
| 1813141 | Melendez Gonzalez, Avacelis | Urb. Mirador Universitario Calle 10-K-6 | | | | Cayey | PR | 00736 | |
| 322707 | MELENDEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322708 | MELENDEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322602 | MELENDEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322709 | MELENDEZ GONZALEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 322710 | MELENDEZ GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 802768 | MELENDEZ GONZALEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 322711 | MELENDEZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 322712 | MELENDEZ GONZALEZ, EDNA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322713 | Melendez Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| 322715 | MELENDEZ GONZALEZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 322716 | Melendez Gonzalez, Eric | ADDRESS ON FILE | | | | | | | |
| 322717 | MELENDEZ GONZALEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 322718 | MELENDEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 322719 | MELENDEZ GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 802770 | MELENDEZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 322721 | MELENDEZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 322722 | Melendez Gonzalez, Gladys E | ADDRESS ON FILE | | | | | | | |
| 802771 | MELENDEZ GONZALEZ, GLORIMARIE | ADDRESS ON FILE | | | | | | | |
| 322723 | MELENDEZ GONZALEZ, GRISELA | ADDRESS ON FILE | | | | | | | |
| 322724 | MELENDEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 802772 | MELENDEZ GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 322725 | MELENDEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 322726 | MELENDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 322727 | MELENDEZ GONZALEZ, JOSE VICTOR | ADDRESS ON FILE | | | | | | | |
| 322728 | MELENDEZ GONZALEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 322729 | Melendez Gonzalez, Lionel | ADDRESS ON FILE | | | | | | | |
| 322730 | MELENDEZ GONZALEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 322731 | MELENDEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1534356 | Melendez Gonzalez, Luis Javier | ADDRESS ON FILE | | | | | | | |
| 322732 | MELENDEZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 322733 | MELENDEZ GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1590741 | Melendez Gonzalez, Madeline | ADDRESS ON FILE | | | | | | | |
| 1612959 | Meléndez González, Madeline | ADDRESS ON FILE | | | | | | | |
| 1612959 | Meléndez González, Madeline | ADDRESS ON FILE | | | | | | | |
| 322734 | MELENDEZ GONZALEZ, MARCY | ADDRESS ON FILE | | | | | | | |
| 322735 | MELENDEZ GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 322736 | MELENDEZ GONZALEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 322737 | MELENDEZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 322738 | MELENDEZ GONZALEZ, MILAGROS DEL C | ADDRESS ON FILE | | | | | | | |
| 322739 | MELENDEZ GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 322740 | MELENDEZ GONZALEZ, NESTOR E. | ADDRESS ON FILE | | | | | | | |
| 322741 | MELENDEZ GONZALEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 322742 | MELENDEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 322743 | Melendez Gonzalez, Roberto | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322744 | MELENDEZ GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 322745 | MELENDEZ GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 322746 | MELENDEZ GONZALEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 322747 | MELENDEZ GONZALEZ, SHARON LI | ADDRESS ON FILE | | | | | | | |
| 322748 | MELENDEZ GONZALEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 322749 | MELENDEZ GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 1420554 | MELENDEZ GONZALEZ, SUGEILY | AICZA E PIÑEIRO MORALES | METRO OFFICE PARK-SPRINT 18 LOTE CALLE 1 STE 400 | | | GUAYNABO | PR | 00968 | |
| 322751 | MELENDEZ GONZALEZ, SUGEILY | GUILLERMO J RAMOS LUIÑA | PO BOX 22763 | UPR | STATION | SAN JUAN | PR | 00931-2763 | |
| 1507568 | MELENDEZ GONZALEZ, SUGEILY | GUILLERMO RAMOS LUINA | P.O. BOX 22763 UPR STATION | | | SAN JUAN | PR | 00931-2763 | |
| 322752 | Melendez Gonzalez, Veronica | ADDRESS ON FILE | | | | | | | |
| 322753 | MELENDEZ GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 322754 | MELENDEZ GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 322755 | MELENDEZ GONZALEZ, ZAYLIANA | ADDRESS ON FILE | | | | | | | |
| 802773 | MELENDEZ GOVEO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 322756 | MELENDEZ GOVEO, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 322757 | MELENDEZ GRACIA, HECTOR GABRIEL | ADDRESS ON FILE | | | | | | | |
| 322758 | MELENDEZ GRAU, ELVIN | ADDRESS ON FILE | | | | | | | |
| 322760 | MELENDEZ GRAU, ELVIN J | ADDRESS ON FILE | | | | | | | |
| 322759 | MELENDEZ GRAU, ELVIN J | ADDRESS ON FILE | | | | | | | |
| 1969297 | Melendez Green, Antonia | ADDRESS ON FILE | | | | | | | |
| 322761 | MELENDEZ GREEN, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 322762 | MELENDEZ GREEN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2147959 | Melendez Green, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 322763 | MELENDEZ GREEN, SOL M | ADDRESS ON FILE | | | | | | | |
| 2012579 | MELENDEZ GREEN, SOL MARITZA | ADDRESS ON FILE | | | | | | | |
| 322764 | MELENDEZ GUADALUPE, AIDA | ADDRESS ON FILE | | | | | | | |
| 322765 | MELENDEZ GUADALUPE, AIDA | ADDRESS ON FILE | | | | | | | |
| 322766 | MELENDEZ GUADALUPE, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 322767 | MELENDEZ GUADALUPE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 181849 | MELENDEZ GUADALUPE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 322768 | MELENDEZ GUEVARA, ULYSSES | ADDRESS ON FILE | | | | | | | |
| 322769 | Melendez Guilbe, Alex J | ADDRESS ON FILE | | | | | | | |
| 322770 | MELENDEZ GUTIERREZ, ELGUI | ADDRESS ON FILE | | | | | | | |
| 322771 | MELENDEZ GUZMAN, ALBERT | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322772 | MELENDEZ GUZMAN, ANA J | ADDRESS ON FILE | | | | | | | |
| 1690900 | Melendez Guzman, Ana Julia | ADDRESS ON FILE | | | | | | | |
| 322773 | MELENDEZ GUZMAN, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 322774 | MELENDEZ GUZMAN, DORCAS | ADDRESS ON FILE | | | | | | | |
| 322775 | MELENDEZ GUZMAN, JORGE H | ADDRESS ON FILE | | | | | | | |
| 322776 | MELENDEZ GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 322777 | MELENDEZ GUZMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 322778 | Melendez Guzman, Manuel E | ADDRESS ON FILE | | | | | | | |
| 322779 | MELENDEZ GUZMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 322780 | MELENDEZ GUZMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 322781 | MELENDEZ HALL, JESUS M | ADDRESS ON FILE | | | | | | | |
| 322782 | MELENDEZ HAROLD, MARY | ADDRESS ON FILE | | | | | | | |
| 322783 | MELENDEZ HEREDIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 2202371 | MELENDEZ HERNAIZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 322784 | MELENDEZ HERNAIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 322785 | MELENDEZ HERNANDEZ MD, JORGE D | ADDRESS ON FILE | | | | | | | |
| 322786 | MELENDEZ HERNANDEZ, ADLIN | ADDRESS ON FILE | | | | | | | |
| 322787 | MELENDEZ HERNANDEZ, AMNELIS M. | ADDRESS ON FILE | | | | | | | |
| 322788 | MELENDEZ HERNANDEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 322790 | MELENDEZ HERNANDEZ, ANGELIZ | ADDRESS ON FILE | | | | | | | |
| 322791 | MELENDEZ HERNANDEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 322792 | MELENDEZ HERNANDEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 322793 | MELENDEZ HERNANDEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 322794 | MELENDEZ HERNANDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 802775 | MELENDEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 853619 | MELENDEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 322795 | MELENDEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 802776 | MELENDEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 322796 | MELENDEZ HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 802777 | MELENDEZ HERNANDEZ, ESTHER N | ADDRESS ON FILE | | | | | | | |
| 322797 | MELENDEZ HERNANDEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 322799 | MELENDEZ HERNANDEZ, GEYDI | ADDRESS ON FILE | | | | | | | |
| 322800 | MELENDEZ HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 322801 | MELENDEZ HERNANDEZ, GRECKCHY | ADDRESS ON FILE | | | | | | | |
| 322802 | MELENDEZ HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322803 | MELENDEZ HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 322804 | MELENDEZ HERNANDEZ, JARITZA | ADDRESS ON FILE | | | | | | | |
| 322805 | MELENDEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 322806 | Melendez Hernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| 322807 | Melendez Hernandez, Jose M | ADDRESS ON FILE | | | | | | | |
| 322808 | MELENDEZ HERNANDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 322809 | MELENDEZ HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 322810 | Melendez Hernandez, Luis A | ADDRESS ON FILE | | | | | | | |
| 322811 | MELÉNDEZ HERNÁNDEZ, MARIA DEL C. | LCDO. ALEJANDRO FRANCO FERNANDEZ | PO BOX 70313 | | | SAN JUAN | PR | 00936-8313 | |
| 322812 | MELÉNDEZ HERNÁNDEZ, MARIA DEL C. | LCDO. MIGUEL A. OLMEDO AND LCDA. YAZMET PEREZ GIUSTI | MSC 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| 1420555 | MELÉNDEZ HERNÁNDEZ, MARIA DEL C. | MIGUEL A. OLMEDO | MSC 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| 322813 | MELENDEZ HERNANDEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 322814 | MELENDEZ HERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 322815 | MELENDEZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 322816 | MELENDEZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 322817 | MELENDEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 322818 | MELENDEZ HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 322819 | MELENDEZ HERNANDEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 322820 | MELENDEZ HERNANDEZ, VILMA J | ADDRESS ON FILE | | | | | | | |
| 322821 | MELENDEZ HERNANDEZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| 322822 | MELENDEZ HERNANDEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 322823 | MELENDEZ HERNANDEZ, YEIRA | ADDRESS ON FILE | | | | | | | |
| 322824 | MELENDEZ HERNANDEZ, YIANIE | ADDRESS ON FILE | | | | | | | |
| 322825 | MELENDEZ HERRERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1617437 | Melendez Herrera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 322826 | Melendez Hierro, Liz J | ADDRESS ON FILE | | | | | | | |
| 322827 | MELENDEZ HIRALDO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 322828 | MELENDEZ HUERTAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 322829 | MELENDEZ HUERTAS, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 322831 | MELENDEZ HUERTAS, SERIS E. | ADDRESS ON FILE | | | | | | | |
| 322832 | MELENDEZ HUERTAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 719239 | MELENDEZ ICE PLANT INC DBA PONCE ICE COR | 11 AVE SAN CRISTOBAL | | | | PONCE | PR | 00780 | |
| 719240 | MELENDEZ ICE PLANT INC DBA PONCE ICE COR | PO BOX 993 | | | | COTO LAUREL | PR | 00780 | |
| 322833 | MELENDEZ IGLESIAS, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322798 | MELENDEZ IGLESIAS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 322834 | MELENDEZ INCLE, JAMES L | ADDRESS ON FILE | | | | | | | |
| 802778 | MELENDEZ INCLE, JAMES L | ADDRESS ON FILE | | | | | | | |
| 322835 | Melendez Irizarry, Edwin | ADDRESS ON FILE | | | | | | | |
| 322836 | MELENDEZ IRIZARRY, ISOMAR | ADDRESS ON FILE | | | | | | | |
| 1490838 | Melendez Irizarry, Isomar | ADDRESS ON FILE | | | | | | | |
| 322837 | Melendez Irizarry, Jorge | ADDRESS ON FILE | | | | | | | |
| 322838 | MELENDEZ IRIZARRY, JULIO | ADDRESS ON FILE | | | | | | | |
| 322839 | Melendez Irizarry, Julio F | ADDRESS ON FILE | | | | | | | |
| 322840 | Melendez Irizarry, Rafael | ADDRESS ON FILE | | | | | | | |
| 322841 | MELENDEZ JACA, ESMAIDA M | ADDRESS ON FILE | | | | | | | |
| 2159066 | MELENDEZ JAIMAN, ELIZEN | ADDRESS ON FILE | | | | | | | |
| 1767735 | Melendez Jannette, Matos | ADDRESS ON FILE | | | | | | | |
| 322842 | MELENDEZ JIMENES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 322843 | MELENDEZ JIMENEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 322844 | MELENDEZ JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322845 | MELENDEZ JIMENEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 322846 | MELENDEZ JIMENEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 322847 | MELENDEZ JIMENEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 1420556 | MELENDEZ JIMENEZ, JOHANNA | MANUEL A. BETANCOURT AVILÉS | APT. 79283 | | | CAROLINA | PR | 00784 | |
| 2015172 | Melendez Jimenez, Jose | ADDRESS ON FILE | | | | | | | |
| 322848 | MELENDEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 802779 | MELENDEZ JIMENEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 322849 | MELENDEZ JIMENEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 322850 | MELENDEZ JIMENEZ, LEGNA M. | ADDRESS ON FILE | | | | | | | |
| 802780 | MELENDEZ JIMENEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 322852 | MELENDEZ JIMENEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 322853 | MELENDEZ JIMENEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 322854 | MELENDEZ JIMENEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 322855 | MELENDEZ JOHNSON, VICTOR G. | ADDRESS ON FILE | | | | | | | |
| 802781 | MELENDEZ JORGE, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 322856 | Melendez Jorge, Carmen Victoria | ADDRESS ON FILE | | | | | | | |
| 322857 | MELENDEZ JORGE, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 322858 | MELENDEZ JUARBE, AIDA E | ADDRESS ON FILE | | | | | | | |
| 853620 | MELÉNDEZ JUARBE, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 322860 | MELENDEZ JUARBE, HIRAM | ADDRESS ON FILE | | | | | | | |
| 322859 | MELENDEZ JUARBE, HIRAM | ADDRESS ON FILE | | | | | | | |
| 322861 | MELENDEZ LAMBERTY, YESENIA | ADDRESS ON FILE | | | | | | | |
| 322862 | MELENDEZ LARACUENTE, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1576339 | Melendez Laracuente, Juan Alberto | ADDRESS ON FILE | | | | | | | |
| 322863 | MELENDEZ LARACUENTE, MARTA I | ADDRESS ON FILE | | | | | | | |
| 802784 | MELENDEZ LARACUENTE, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 322864 | MELENDEZ LARACUENTE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 322865 | MELENDEZ LARROY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 322867 | Melendez Lasalle, Janice M | ADDRESS ON FILE | | | | | | | |
| 322868 | MELENDEZ LASANTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322869 | MELENDEZ LASANTA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 802785 | MELENDEZ LAUREANO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 322870 | MELENDEZ LAUREANO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1422971 | MELÉNDEZ LAUREANO, JOHAN A. | MARIANA B. BULA LÓPEZ | LÓPEZ MULERO ESTUDIO LEGAL | 1473 AVENIDA WILSON SUITE 304 | | SAN JUAN | PR | 00907 | |
| 322871 | MELENDEZ LAUREANO, KARELYS | ADDRESS ON FILE | | | | | | | |
| 322872 | MELENDEZ LAUREANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 322873 | MELENDEZ LEBRON, CORALYS | ADDRESS ON FILE | | | | | | | |
| 322874 | MELENDEZ LEBRON, GLORIA R | ADDRESS ON FILE | | | | | | | |
| 802786 | MELENDEZ LEBRON, GLORIA R | ADDRESS ON FILE | | | | | | | |
| 322875 | MELENDEZ LEBRON, ISSAC | ADDRESS ON FILE | | | | | | | |
| 322876 | MELENDEZ LEBRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 322877 | MELENDEZ LEBRON, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 322878 | MELENDEZ LEBRON, LIZANNETTE | ADDRESS ON FILE | | | | | | | |
| 853621 | MELENDEZ LEBRON, LIZANNETTE | ADDRESS ON FILE | | | | | | | |
| 322879 | MELENDEZ LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 2049866 | Melendez Lebron, Miguel | ADDRESS ON FILE | | | | | | | |
| 322880 | MELENDEZ LEBRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 322881 | MELENDEZ LEBRON, RUBY ANN | ADDRESS ON FILE | | | | | | | |
| 322883 | MELENDEZ LEON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 802787 | MELENDEZ LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322884 | MELENDEZ LEON, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 322885 | MELENDEZ LEON, DAVID | ADDRESS ON FILE | | | | | | | |
| 322886 | MELENDEZ LEON, FELIX | ADDRESS ON FILE | | | | | | | |
| 802788 | MELENDEZ LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 322887 | MELENDEZ LEON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 322888 | MELENDEZ LEON, SHEILA N | ADDRESS ON FILE | | | | | | | |
| 1675386 | Melendez Leon, Sheila N | ADDRESS ON FILE | | | | | | | |
| 322889 | MELENDEZ LINARES, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 322890 | MELENDEZ LIND, CRISTOBAL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322891 | MELENDEZ LLINAS, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 802789 | MELENDEZ LLITERAS, JARELIN | ADDRESS ON FILE | | | | | | | |
| 322892 | MELENDEZ LLOMPART, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 322893 | MELENDEZ LLULL, JANINE M | ADDRESS ON FILE | | | | | | | |
| 802790 | MELENDEZ LLULL, JANINE M | ADDRESS ON FILE | | | | | | | |
| 322894 | MELENDEZ LOIZAGA, JOHN | ADDRESS ON FILE | | | | | | | |
| 322895 | MELENDEZ LOPERENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2073529 | Melendez Lopez , Carlos J. | ADDRESS ON FILE | | | | | | | |
| 322896 | MELENDEZ LOPEZ, ADELA | ADDRESS ON FILE | | | | | | | |
| 322897 | MELENDEZ LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 802791 | MELENDEZ LOPEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 2099823 | Melendez Lopez, Alberto | ADDRESS ON FILE | | | | | | | |
| 2099823 | Melendez Lopez, Alberto | ADDRESS ON FILE | | | | | | | |
| 322898 | MELENDEZ LOPEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 322899 | MELENDEZ LOPEZ, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 322900 | MELENDEZ LOPEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| 322901 | MELENDEZ LOPEZ, BEXAIDA | ADDRESS ON FILE | | | | | | | |
| 802792 | MELENDEZ LOPEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 322902 | MELENDEZ LOPEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 322903 | MELENDEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322904 | MELENDEZ LOPEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 802793 | MELENDEZ LOPEZ, CASANDRA M | ADDRESS ON FILE | | | | | | | |
| 322905 | MELENDEZ LOPEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 322906 | MELENDEZ LOPEZ, DIANA E | ADDRESS ON FILE | | | | | | | |
| 322907 | MELENDEZ LOPEZ, DORIS I | ADDRESS ON FILE | | | | | | | |
| 322909 | MELENDEZ LOPEZ, EVA R | ADDRESS ON FILE | | | | | | | |
| 322910 | MELENDEZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 322911 | MELENDEZ LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 802794 | MELENDEZ LOPEZ, GEAN C | ADDRESS ON FILE | | | | | | | |
| 322912 | MELENDEZ LOPEZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 322913 | MELENDEZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 322914 | MELENDEZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 322915 | MELENDEZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 802795 | MELENDEZ LOPEZ, IVELYS | ADDRESS ON FILE | | | | | | | |
| 322916 | MELENDEZ LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 322917 | MELENDEZ LOPEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 322919 | MELENDEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 322920 | MELENDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 322921 | MELENDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322922 | MELENDEZ LOPEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 1730799 | Melendez Lopez, Jose Daniel | ADDRESS ON FILE | | | | | | | |
| 1689757 | Melendez Lopez, Jose Daniel | ADDRESS ON FILE | | | | | | | |
| 1680209 | Melendez Lopez, Jose Daniel | ADDRESS ON FILE | | | | | | | |
| 322923 | MELENDEZ LOPEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 322924 | MELENDEZ LOPEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 322926 | MELENDEZ LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 322925 | MELENDEZ LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 322927 | MELENDEZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 322928 | MELENDEZ LOPEZ, LIZ D | ADDRESS ON FILE | | | | | | | |
| 322929 | MELENDEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 322930 | MELENDEZ LOPEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 322931 | MELENDEZ LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 802797 | MELENDEZ LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 322932 | MELENDEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 322933 | MELENDEZ LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 322934 | MELENDEZ LOPEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 322935 | MELENDEZ LOPEZ, NELSON H. | ADDRESS ON FILE | | | | | | | |
| 322936 | MELENDEZ LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 322937 | MELENDEZ LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 322939 | MELENDEZ LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 322940 | MELENDEZ LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 322941 | MELENDEZ LOPEZ, VIRGEN L | ADDRESS ON FILE | | | | | | | |
| 1964804 | Melendez Lopez, Virgen Lisedia | ADDRESS ON FILE | | | | | | | |
| 322942 | MELENDEZ LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 322943 | MELENDEZ LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 322851 | MELENDEZ LORENZI, MELISSA | ADDRESS ON FILE | | | | | | | |
| 322944 | MELENDEZ LOZADA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 322945 | MELENDEZ LOZADA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 322946 | MELENDEZ LOZADA, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 322947 | MELENDEZ LOZADA, JOEL | ADDRESS ON FILE | | | | | | | |
| 322948 | MELENDEZ LOZANO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 322949 | MELENDEZ LOZANO, SARA | ADDRESS ON FILE | | | | | | | |
| 322950 | MELENDEZ LUCIANO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 322951 | MELENDEZ LUCIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 322952 | MELENDEZ LUCIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 802798 | MELENDEZ LUCIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 719241 | MELENDEZ LUGO HERMINIO | URB LA RIVERA | 944 CALLE 1550 | | | SAN JUAN | PR | 00921 | |
| 322953 | MELENDEZ LUGO, BRENDA R | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322954 | MELENDEZ LUGO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 802799 | MELENDEZ LUGO, MARILDA | ADDRESS ON FILE | | | | | | | |
| 322955 | MELENDEZ LUGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 322956 | MELENDEZ LUGO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 322957 | MELENDEZ LUGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 322958 | MELENDEZ LUNA, BILLY | ADDRESS ON FILE | | | | | | | |
| 2128385 | Melendez Luna, Enrique | ADDRESS ON FILE | | | | | | | |
| 322959 | MELENDEZ LUNA, FELIX | ADDRESS ON FILE | | | | | | | |
| 2031016 | Melendez Luna, Felix N. | ADDRESS ON FILE | | | | | | | |
| 2044398 | Melendez Luna, Felix N. | ADDRESS ON FILE | | | | | | | |
| 1942399 | Melendez Luna, Felix N. | ADDRESS ON FILE | | | | | | | |
| 2031016 | Melendez Luna, Felix N. | ADDRESS ON FILE | | | | | | | |
| 322960 | MELENDEZ LUNA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 2082910 | Melendez Luna, Hector | ADDRESS ON FILE | | | | | | | |
| 322961 | MELENDEZ LUNA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 322963 | MELENDEZ LUNA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1951784 | Melendez Luna, Maria I. | ADDRESS ON FILE | | | | | | | |
| 322964 | MELENDEZ LUNA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 1984607 | Melendez Luna, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 1920415 | Melendez Luna, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2070937 | MELENDEZ LUNA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2013477 | Melendez Luna, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1586220 | MELENDEZ LUYANDO, LINDA | ADDRESS ON FILE | | | | | | | |
| 1585932 | Melendez Luyando, Linda | ADDRESS ON FILE | | | | | | | |
| 322965 | MELENDEZ LUYANDO, LINDA | ADDRESS ON FILE | | | | | | | |
| 1585932 | Melendez Luyando, Linda | ADDRESS ON FILE | | | | | | | |
| 1586220 | MELENDEZ LUYANDO, LINDA | ADDRESS ON FILE | | | | | | | |
| 322966 | MELENDEZ MACHAVELO, NORMA | ADDRESS ON FILE | | | | | | | |
| 322967 | MELENDEZ MADERA, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 322968 | MELENDEZ MAISONAVE, NYDIA | ADDRESS ON FILE | | | | | | | |
| 802801 | MELENDEZ MAISONET, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 1659782 | Melendez Maisonet, Wanda | ADDRESS ON FILE | | | | | | | |
| 802802 | MELENDEZ MAISONET, WANDA | ADDRESS ON FILE | | | | | | | |
| 322970 | MELENDEZ MAISONET, WANDA I | ADDRESS ON FILE | | | | | | | |
| 322971 | MELENDEZ MAIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 802804 | MELENDEZ MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 322972 | MELENDEZ MALDONADO, AMARIS | ADDRESS ON FILE | | | | | | | |
| 322973 | MELENDEZ MALDONADO, AMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322974 | MELENDEZ MALDONADO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 322975 | MELENDEZ MALDONADO, DEVYNTH | ADDRESS ON FILE | | | | | | | |
| 1651163 | Melendez Maldonado, Elsie | ADDRESS ON FILE | | | | | | | |
| 322976 | MELENDEZ MALDONADO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 322977 | MELENDEZ MALDONADO, EMILY | ADDRESS ON FILE | | | | | | | |
| 802805 | MELENDEZ MALDONADO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 1725662 | Melendez Maldonado, Erika | ADDRESS ON FILE | | | | | | | |
| 1643581 | MELENDEZ MALDONADO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 322978 | MELENDEZ MALDONADO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 1639955 | Meléndez Maldonado, Erika | ADDRESS ON FILE | | | | | | | |
| 322979 | MELENDEZ MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 322980 | MELENDEZ MALDONADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 322981 | MELENDEZ MALDONADO, GRISEL E. | Calle 21 #1314 | MONTE CARLO | | | RÝo Piedras | PR | 00924 | |
| 2133060 | Melendez Maldonado, Grisel E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 322982 | MELENDEZ MALDONADO, IDARMIS | ADDRESS ON FILE | | | | | | | |
| 322984 | MELENDEZ MALDONADO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 322983 | Melendez Maldonado, Isaias | ADDRESS ON FILE | | | | | | | |
| 322985 | Melendez Maldonado, Josue | ADDRESS ON FILE | | | | | | | |
| 322986 | MELENDEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 322987 | Melendez Maldonado, Luis A | ADDRESS ON FILE | | | | | | | |
| 322988 | MELENDEZ MALDONADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 322989 | MELENDEZ MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 322990 | MELENDEZ MALDONADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 322991 | MELENDEZ MALDONADO, MERCEDE | ADDRESS ON FILE | | | | | | | |
| 1615201 | Melendez Maldonado, Mercedes | ADDRESS ON FILE | | | | | | | |
| 2129188 | Melendez Maldonado, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 322992 | MELENDEZ MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 802806 | MELENDEZ MALDONADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 322993 | MELENDEZ MALDONADO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 322994 | Melendez Maldonado, Omar O. | ADDRESS ON FILE | | | | | | | |
| 322996 | MELENDEZ MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 322995 | MELENDEZ MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 322997 | MELENDEZ MALDONADO, REBECCA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322998 | MELENDEZ MALDONADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 322999 | MELENDEZ MALDONADO, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 2133151 | Melendez Malonado, Grisel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 323000 | MELENDEZ MALTES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 323001 | Melendez Manzano, Carlos R | ADDRESS ON FILE | | | | | | | |
| 323002 | MELENDEZ MARIN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 323003 | MELENDEZ MARIN, JOELI | ADDRESS ON FILE | | | | | | | |
| 323004 | MELENDEZ MARMOL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 323005 | MELENDEZ MARQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 323006 | MELENDEZ MARQUEZ, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 323007 | MELENDEZ MARQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 323008 | MELENDEZ MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1617455 | Melendez Marrero , Michael | ADDRESS ON FILE | | | | | | | |
| 323009 | MELENDEZ MARRERO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 323010 | MELENDEZ MARRERO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 323011 | MELENDEZ MARRERO, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 323012 | MELENDEZ MARRERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 802807 | MELENDEZ MARRERO, DORIS | ADDRESS ON FILE | | | | | | | |
| 323013 | MELENDEZ MARRERO, DORIS E. | ADDRESS ON FILE | | | | | | | |
| 323014 | MELENDEZ MARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2153827 | Melendez Marrero, Genaro | ADDRESS ON FILE | | | | | | | |
| 323015 | MELENDEZ MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 323016 | MELENDEZ MARRERO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 323017 | MELENDEZ MARRERO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 323018 | MELENDEZ MARRERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1780588 | Melendez Marrero, Ivette | ADDRESS ON FILE | | | | | | | |
| 323019 | MELENDEZ MARRERO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 323020 | MELENDEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 323021 | MELENDEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 323023 | MELENDEZ MARRERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 802809 | MELENDEZ MARRERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 802810 | MELENDEZ MARRERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 323024 | MELENDEZ MARRERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 323025 | Melendez Marrero, Michael | ADDRESS ON FILE | | | | | | | |
| 323026 | MELENDEZ MARRERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 323027 | MELENDEZ MARRERO, NEREIDA M. | ADDRESS ON FILE | | | | | | | |
| 323028 | MELENDEZ MARRERO, NYBIA | ADDRESS ON FILE | | | | | | | |
| 323029 | MELENDEZ MARRERO, SONIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1946803 | Melendez Marrero, Sonia | ADDRESS ON FILE | | | | | | | |
| 323030 | MELENDEZ MARRERO, SYNDI M | ADDRESS ON FILE | | | | | | | |
| 323031 | MELENDEZ MARRERO, YANICE M | ADDRESS ON FILE | | | | | | | |
| 802811 | MELENDEZ MARRERO, YANICE M | ADDRESS ON FILE | | | | | | | |
| 1599045 | Melendez Marrero, Yanice M. | ADDRESS ON FILE | | | | | | | |
| 2025857 | Melendez Martes, Idamaris | ADDRESS ON FILE | | | | | | | |
| 2025857 | Melendez Martes, Idamaris | ADDRESS ON FILE | | | | | | | |
| 323032 | MELENDEZ MARTES, IDAMARIS | ADDRESS ON FILE | | | | | | | |
| 1258761 | MELENDEZ MARTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 323033 | MELENDEZ MARTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2077310 | Melendez Martinez , Maria Avalia | ADDRESS ON FILE | | | | | | | |
| 719242 | MELENDEZ MARTINEZ RAMON | COUNTRY CLUB | 908 CALLE REINITA URB COUNTRY CLUB | | | RIO PIEDRAS | PR | 00924 | |
| 1878484 | Melendez Martinez, Alda | ADDRESS ON FILE | | | | | | | |
| 323034 | MELENDEZ MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 323035 | MELENDEZ MARTINEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 1692119 | Melendez Martinez, Alfonso L. | ADDRESS ON FILE | | | | | | | |
| 323036 | MELENDEZ MARTINEZ, ALFONSO L. | ADDRESS ON FILE | | | | | | | |
| 323037 | MELENDEZ MARTINEZ, AMANDA L. | ADDRESS ON FILE | | | | | | | |
| 323038 | MELENDEZ MARTINEZ, AMILLE | ADDRESS ON FILE | | | | | | | |
| 323039 | MELENDEZ MARTINEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 1652070 | Melendez Martinez, Carlos R. | C/O JESUS R MORALES CORDERO | Bufete Morales Cordero, CSP | PO BOX 363085 | | SAN JUAN | PR | 00936-3085 | |
| 2065980 | Melendez Martinez, Carlos R. | Jardines del Mediterraneo | 365 Jardin de las Monjas | | | Toa Alta | PR | 00953 | |
| 2133114 | Melendez Martinez, Carlos R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 323040 | MELENDEZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 323041 | MELENDEZ MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 323042 | MELENDEZ MARTINEZ, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 323043 | MELENDEZ MARTINEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 323044 | MELENDEZ MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 323045 | MELENDEZ MARTINEZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 323046 | Melendez Martinez, Gavino | ADDRESS ON FILE | | | | | | | |
| 323047 | MELENDEZ MARTINEZ, GLORINIE | ADDRESS ON FILE | | | | | | | |
| 802812 | MELENDEZ MARTINEZ, GLORINIE | ADDRESS ON FILE | | | | | | | |
| 323048 | MELENDEZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 802813 | MELENDEZ MARTINEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 323049 | MELENDEZ MARTINEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 323051 | MELENDEZ MARTINEZ, IRISBEL | ADDRESS ON FILE | | | | | | | |
| 323052 | MELENDEZ MARTINEZ, ISANDER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323053 | MELENDEZ MARTINEZ, JAHVET | ADDRESS ON FILE | | | | | | | |
| 323054 | MELENDEZ MARTINEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 323055 | MELENDEZ MARTINEZ, JENIELIZ | ADDRESS ON FILE | | | | | | | |
| 323056 | MELENDEZ MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 323057 | MELENDEZ MARTINEZ, JOHANYS | ADDRESS ON FILE | | | | | | | |
| 323058 | MELENDEZ MARTINEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 323059 | MELENDEZ MARTINEZ, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 323060 | MELENDEZ MARTINEZ, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 1902826 | MELENDEZ MARTINEZ, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 802814 | MELENDEZ MARTINEZ, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 323062 | MELENDEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 323061 | MELENDEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 323063 | MELENDEZ MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 323064 | Melendez Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| 323065 | MELENDEZ MARTINEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 802815 | MELENDEZ MARTINEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 2130041 | Melendez Martinez, Marcelina | ADDRESS ON FILE | | | | | | | |
| 1640313 | Melendez Martinez, Marcelina | ADDRESS ON FILE | | | | | | | |
| 323067 | MELENDEZ MARTINEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 323068 | MELENDEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 323069 | MELENDEZ MARTINEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 323070 | MELENDEZ MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 323071 | MELENDEZ MARTINEZ, MARILISA | ADDRESS ON FILE | | | | | | | |
| 802816 | MELENDEZ MARTINEZ, MARILISA | ADDRESS ON FILE | | | | | | | |
| 323072 | MELENDEZ MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 323073 | MELENDEZ MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 323074 | MELENDEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 1420557 | MELÉNDEZ MARTÍNEZ, MIGDALIA | GLORIA E. BORGES VALERO | PO BOX 69 | | | COAMO | PR | 00769 | |
| 323075 | MELÉNDEZ MARTÍNEZ, MIGDALIA | LCDA. GLORIA E. BORGES VALERO | PO BOX 69 | | | COAMO | PR | 00769 | |
| 323076 | MELÉNDEZ MARTÍNEZ, MIGDALIA | LCDA. KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 323077 | MELENDEZ MARTINEZ, NASHELY R | ADDRESS ON FILE | | | | | | | |
| 802817 | MELENDEZ MARTINEZ, NASHELY R. | ADDRESS ON FILE | | | | | | | |
| 323078 | MELENDEZ MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 323079 | MELENDEZ MARTINEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 323080 | MELENDEZ MARTINEZ, SHOANA | ADDRESS ON FILE | | | | | | | |
| 323081 | MELENDEZ MARTINEZ, WADI | ADDRESS ON FILE | | | | | | | |
| 323082 | MELENDEZ MARTINEZ, WADI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323083 | MELENDEZ MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 323084 | MELENDEZ MARTINEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 323085 | MELENDEZ MARTINO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 323086 | MELENDEZ MARTY, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 644346 | MELENDEZ MARZAN, ELENA | ADDRESS ON FILE | | | | | | | |
| 323087 | Melendez Marzan, Elena | ADDRESS ON FILE | | | | | | | |
| 323088 | MELENDEZ MARZAN, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 323089 | MELENDEZ MARZAN, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 323090 | MELENDEZ MATEO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 323091 | MELENDEZ MATEO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 323092 | MELENDEZ MATEO, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 323093 | MELENDEZ MATOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 323094 | Melendez Matos, Pedro | ADDRESS ON FILE | | | | | | | |
| 323095 | MELENDEZ MATOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 323096 | MELENDEZ MAYSONET, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 323097 | MELENDEZ MD, MAYDA | ADDRESS ON FILE | | | | | | | |
| 323098 | MELENDEZ MEDERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 323099 | MELENDEZ MEDIN, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 2010748 | MELENDEZ MEDINA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 323100 | MELENDEZ MEDINA, ALVIN M. | ADDRESS ON FILE | | | | | | | |
| 323101 | MELENDEZ MEDINA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 323102 | MELENDEZ MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 323103 | MELENDEZ MEDINA, DERICK | ADDRESS ON FILE | | | | | | | |
| 323104 | MELENDEZ MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 323105 | MELENDEZ MEDINA, ELIMANUEL | ADDRESS ON FILE | | | | | | | |
| 323106 | MELENDEZ MEDINA, JANICE | ADDRESS ON FILE | | | | | | | |
| 802819 | MELENDEZ MEDINA, JOSHUA A | ADDRESS ON FILE | | | | | | | |
| 802820 | MELENDEZ MEDINA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 323107 | MELENDEZ MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 323108 | MELENDEZ MEDINA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 323109 | MELENDEZ MEDINA, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 323110 | MELENDEZ MEDINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 802821 | MELENDEZ MEDINA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 323111 | MELENDEZ MEDINA, WILIAM | ADDRESS ON FILE | | | | | | | |
| 323112 | MELENDEZ MEJIAS, LOIDA | ADDRESS ON FILE | | | | | | | |
| 323113 | MELENDEZ MEJIAS, LOIDA | ADDRESS ON FILE | | | | | | | |
| 323114 | Melendez Melendez, Abercio | ADDRESS ON FILE | | | | | | | |
| 323115 | MELENDEZ MELENDEZ, ABNER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323116 | MELENDEZ MELENDEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 323117 | Melendez Melendez, Alexander | ADDRESS ON FILE | | | | | | | |
| 323118 | MELENDEZ MELENDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 323119 | MELENDEZ MELENDEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 323120 | Melendez Melendez, Armando | ADDRESS ON FILE | | | | | | | |
| 1420558 | MELENDEZ MELENDEZ, CIPRIAN | RUBEN J. LUCENA QUILES | EDIF.ESQUIRE #2 CALLE VELA SUITE 101 | | | SAN JUAN | PR | 00918 | |
| 323121 | MELENDEZ MELENDEZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 323122 | MELENDEZ MELENDEZ, DALIXIS | ADDRESS ON FILE | | | | | | | |
| 323123 | Melendez Melendez, Daniel | ADDRESS ON FILE | | | | | | | |
| 323124 | MELENDEZ MELENDEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 323125 | MELENDEZ MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 323126 | MELENDEZ MELENDEZ, ELBA E. | ADDRESS ON FILE | | | | | | | |
| 323127 | MELENDEZ MELENDEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 802822 | MELENDEZ MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 323128 | MELENDEZ MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 323129 | MELENDEZ MELENDEZ, ELSIE E | ADDRESS ON FILE | | | | | | | |
| 2155251 | Melendez Melendez, Elsie E. | ADDRESS ON FILE | | | | | | | |
| 323131 | MELENDEZ MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 323132 | MELENDEZ MELENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 323133 | MELENDEZ MELENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 323135 | MELENDEZ MELENDEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 323134 | Melendez Melendez, Gloria Ivelisse | ADDRESS ON FILE | | | | | | | |
| 323136 | MELENDEZ MELENDEZ, HELGA | ADDRESS ON FILE | | | | | | | |
| 323137 | Melendez Melendez, Jaime | ADDRESS ON FILE | | | | | | | |
| 323138 | Melendez Melendez, Jorge | ADDRESS ON FILE | | | | | | | |
| 323140 | Melendez Melendez, Jose | ADDRESS ON FILE | | | | | | | |
| 323139 | Melendez Melendez, Jose | ADDRESS ON FILE | | | | | | | |
| 323141 | MELENDEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 323142 | Melendez Melendez, Jose L | ADDRESS ON FILE | | | | | | | |
| 323143 | Melendez Melendez, Jose M | ADDRESS ON FILE | | | | | | | |
| 1726862 | MELENDEZ MELENDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 323144 | MELENDEZ MELENDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 323145 | MELENDEZ MELENDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 323146 | MELENDEZ MELENDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 1702223 | MELENDEZ MELENDEZ, JULIA VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 323147 | MELENDEZ MELENDEZ, KAHALIL | ADDRESS ON FILE | | | | | | | |
| 323148 | MELENDEZ MELENDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323149 | MELENDEZ MELENDEZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 323150 | MELENDEZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 323151 | MELENDEZ MELENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 802823 | MELENDEZ MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1819347 | Melendez Melendez, Margarita | ADDRESS ON FILE | | | | | | | |
| 323153 | MELENDEZ MELENDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 323154 | MELENDEZ MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 323155 | MELENDEZ MELENDEZ, MARY E | ADDRESS ON FILE | | | | | | | |
| 323156 | MELENDEZ MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 323157 | MELENDEZ MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 323158 | Melendez Melendez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 323159 | MELENDEZ MELENDEZ, MYRNA G | ADDRESS ON FILE | | | | | | | |
| 323160 | MELENDEZ MELENDEZ, NARDA | ADDRESS ON FILE | | | | | | | |
| 802824 | MELENDEZ MELENDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 323162 | Melendez Melendez, Noradalin | ADDRESS ON FILE | | | | | | | |
| 323163 | MELENDEZ MELENDEZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 323164 | MELENDEZ MELENDEZ, ODETTE | ADDRESS ON FILE | | | | | | | |
| 323165 | MELENDEZ MELENDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 323166 | MELENDEZ MELENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 323167 | MELENDEZ MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 374903 | MELENDEZ MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 323168 | MELENDEZ MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 323169 | MELENDEZ MELENDEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 323170 | MELENDEZ MELENDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 323171 | Melendez Melendez, Rosa J | ADDRESS ON FILE | | | | | | | |
| 323172 | MELENDEZ MELENDEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 323173 | MELENDEZ MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 323174 | MELENDEZ MELENDEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 1964889 | MELENDEZ MELENDEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 323175 | MELENDEZ MELENDEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 323177 | MELENDEZ MELENDEZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 323178 | MELENDEZ MELENDEZ, YMA | ADDRESS ON FILE | | | | | | | |
| 323179 | MELENDEZ MELENDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 323180 | MELENDEZ MENDEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 323182 | MELENDEZ MENDEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 323183 | MELENDEZ MENDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1258762 | MELENDEZ MENDEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 323184 | MELENDEZ MENDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323185 | MELENDEZ MENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 323186 | MELENDEZ MENDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1420559 | MELENDEZ MENDEZ, ROBERTO | DENISE G. DUBOCQ BERDEGUEZ | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771 | |
| 323188 | MELENDEZ MENDOZA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 323189 | MELENDEZ MENDOZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 323190 | MELENDEZ MENDOZA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 323191 | MELENDEZ MENDOZA, RAMON | ADDRESS ON FILE | | | | | | | |
| 802827 | MELENDEZ MENDOZA, YAMILEE | ADDRESS ON FILE | | | | | | | |
| 323192 | MELENDEZ MENDOZA, YAMILEE | ADDRESS ON FILE | | | | | | | |
| 323193 | MELENDEZ MENENDEZ, LUIS JOSE | ADDRESS ON FILE | | | | | | | |
| 323194 | MELENDEZ MENENDEZ, LUIS JOSE | ADDRESS ON FILE | | | | | | | |
| 323195 | MELENDEZ MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 323197 | MELENDEZ MERCADO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 323196 | MELENDEZ MERCADO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 802828 | MELENDEZ MERCADO, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 323198 | Melendez Mercado, Edwin | ADDRESS ON FILE | | | | | | | |
| 1420560 | MELENDEZ MERCADO, OLGA IRIS | GUADELYN SANCHEZ | APARTADO 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 323200 | MELENDEZ MERCADO, OLGA IRIS | PEDRO ROSARIO PEREZ | 3029 AVE. ANTONIO R. BARCELO | APARTADO 370038 | | CAYEY | PR | 00737 | |
| 323201 | MELENDEZ MERCED, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 323202 | MELENDEZ MERCED, NOEMI | ADDRESS ON FILE | | | | | | | |
| 323203 | MELENDEZ MERLY, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 323204 | MELENDEZ MERLY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 323205 | MELENDEZ MERLY, GELSON | ADDRESS ON FILE | | | | | | | |
| 323206 | MELENDEZ MILLAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 323207 | MELENDEZ MILLET, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 802829 | MELENDEZ MILLS, BRIANDA | ADDRESS ON FILE | | | | | | | |
| 802830 | MELENDEZ MILLS, BRIANDA | ADDRESS ON FILE | | | | | | | |
| 323208 | MELENDEZ MILLS, BRIANDA I | ADDRESS ON FILE | | | | | | | |
| 323209 | MELENDEZ MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 323210 | MELENDEZ MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 323211 | MELENDEZ MIRANDA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 323212 | MELENDEZ MIRANDA, FELIX | ADDRESS ON FILE | | | | | | | |
| 323213 | MELENDEZ MIRANDA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 323214 | MELENDEZ MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 323215 | MELENDEZ MIRANDA, JULIO | ADDRESS ON FILE | | | | | | | |
| 323216 | MELENDEZ MIRANDA, LUZ | ADDRESS ON FILE | | | | | | | |
| 323217 | MELENDEZ MIRANDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 323218 | Melendez Miranda, Manuel I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323219 | Melendez Miranda, Nelson E | ADDRESS ON FILE | | | | | | | |
| 323220 | MELENDEZ MIRANDA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 323221 | Melendez Miranda, Pedro J | ADDRESS ON FILE | | | | | | | |
| 323222 | MELENDEZ MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 323223 | MELENDEZ MIRANDA, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| 323224 | MELENDEZ MIRANDA, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 323225 | MELENDEZ MIRANDA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 323226 | MELENDEZ MIRAY, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1420561 | MELENDEZ MOJICA, HECTOR | RAUL SANTIAGO MELENDEZ | 432 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 323227 | MELENDEZ MOLINA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 323228 | MELENDEZ MOLINA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 323229 | MELENDEZ MOLINA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 323230 | MELENDEZ MOLINA, ELBY D | ADDRESS ON FILE | | | | | | | |
| 323231 | MELENDEZ MOLINA, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 802832 | MELENDEZ MOLINA, JULIO | ADDRESS ON FILE | | | | | | | |
| 323232 | MELENDEZ MOLINA, JULIO | ADDRESS ON FILE | | | | | | | |
| 323233 | MELENDEZ MOLINA, JULIO E | ADDRESS ON FILE | | | | | | | |
| 802833 | MELENDEZ MOLINS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 323234 | MELENDEZ MONGE, RAMON | ADDRESS ON FILE | | | | | | | |
| 323235 | MELENDEZ MONTALVO, AXEL A | ADDRESS ON FILE | | | | | | | |
| 1766018 | MELENDEZ MONTALVO, AXEL A. | ADDRESS ON FILE | | | | | | | |
| 1728563 | Melendez Montalvo, Axel A. | ADDRESS ON FILE | | | | | | | |
| 323236 | MELENDEZ MONTALVO, BLANCA A | ADDRESS ON FILE | | | | | | | |
| 323237 | MELENDEZ MONTALVO, LEUNAM | ADDRESS ON FILE | | | | | | | |
| 323238 | MELENDEZ MONTALVO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 1850160 | Melendez Montalvo, Linnette | ADDRESS ON FILE | | | | | | | |
| 323239 | MELENDEZ MONTALVO, NOELIA E | ADDRESS ON FILE | | | | | | | |
| 323240 | MELENDEZ MONTALVO, SANTOS L | ADDRESS ON FILE | | | | | | | |
| 802834 | MELENDEZ MONTANEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 323242 | MELENDEZ MONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 323243 | MELENDEZ MONTANEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 323244 | MELENDEZ MONTANEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 323245 | MELENDEZ MONTANEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 323246 | MELENDEZ MONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 802835 | MELENDEZ MONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 323248 | MELENDEZ MONTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 323249 | MELENDEZ MONTERO, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| 323250 | MELENDEZ MONTES, DAISY | ADDRESS ON FILE | | | | | | | |
| 802836 | MELENDEZ MONTES, GRISELL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323251 | MELENDEZ MONTES, JOEL | ADDRESS ON FILE | | | | | | | |
| 323252 | MELENDEZ MONTES, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 323253 | MELENDEZ MONTES, LUZ S | ADDRESS ON FILE | | | | | | | |
| 1420562 | MELENDEZ MORALES , ILIANA | ADDRESS ON FILE | | | | | | | |
| 323254 | MELENDEZ MORALES MD, FERDINAN | ADDRESS ON FILE | | | | | | | |
| 323255 | MELENDEZ MORALES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 323256 | MELENDEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 323257 | MELENDEZ MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 323258 | MELENDEZ MORALES, DORIS J | ADDRESS ON FILE | | | | | | | |
| 323259 | MELENDEZ MORALES, DORIS J | ADDRESS ON FILE | | | | | | | |
| 323260 | MELENDEZ MORALES, EDUARD | ADDRESS ON FILE | | | | | | | |
| 323261 | MELENDEZ MORALES, ELBA I | ADDRESS ON FILE | | | | | | | |
| 323262 | MELENDEZ MORALES, ELIOMAR | ADDRESS ON FILE | | | | | | | |
| 1425481 | MELENDEZ MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 323264 | Melendez Morales, Guillermo | ADDRESS ON FILE | | | | | | | |
| 323265 | MELENDEZ MORALES, HAROLD | ADDRESS ON FILE | | | | | | | |
| 323266 | MELENDEZ MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| 323267 | Melendez Morales, Jaime R. | ADDRESS ON FILE | | | | | | | |
| 323268 | MELENDEZ MORALES, JIDZA E | ADDRESS ON FILE | | | | | | | |
| 323270 | MELENDEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 323269 | Melendez Morales, Jose | ADDRESS ON FILE | | | | | | | |
| 323271 | Melendez Morales, Jose L. | ADDRESS ON FILE | | | | | | | |
| 1709710 | Melendez Morales, Joseli | ADDRESS ON FILE | | | | | | | |
| 251284 | MELENDEZ MORALES, JOSELI | ADDRESS ON FILE | | | | | | | |
| 323273 | MELENDEZ MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 323274 | MELENDEZ MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 323275 | MELENDEZ MORALES, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 323276 | MELENDEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 323277 | MELENDEZ MORALES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 802837 | MELENDEZ MORALES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 323278 | MELENDEZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 323279 | MELENDEZ MORALES, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 323280 | MELENDEZ MORALES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 1762461 | Melendez Morales, Mayrim | ADDRESS ON FILE | | | | | | | |
| 1728105 | Melendez Morales, Mayrin | ADDRESS ON FILE | | | | | | | |
| 802838 | MELENDEZ MORALES, MAYRIN | ADDRESS ON FILE | | | | | | | |
| 323282 | MELENDEZ MORALES, MICHAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323283 | MELENDEZ MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 323284 | Melendez Morales, Miguel A | ADDRESS ON FILE | | | | | | | |
| 323285 | MELENDEZ MORALES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 323286 | MELENDEZ MORALES, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 323287 | MELENDEZ MORALES, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 323288 | MELENDEZ MORALES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 323289 | MELENDEZ MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 323290 | MELENDEZ MORALES, RAMON M | ADDRESS ON FILE | | | | | | | |
| 802839 | MELENDEZ MORALES, RAMON M | ADDRESS ON FILE | | | | | | | |
| 323291 | Melendez Morales, Ramon M. | ADDRESS ON FILE | | | | | | | |
| 323292 | MELENDEZ MORALES, RODNEY L | ADDRESS ON FILE | | | | | | | |
| 323293 | MELENDEZ MORALES, ROSA | ADDRESS ON FILE | | | | | | | |
| 802840 | MELENDEZ MORALES, SHEILLA M. | ADDRESS ON FILE | | | | | | | |
| 323294 | MELENDEZ MORALES, SONIA I | ADDRESS ON FILE | | | | | | | |
| 323295 | MELENDEZ MORALES, STEVEN J | ADDRESS ON FILE | | | | | | | |
| 323296 | Melendez Morales, Victor M | ADDRESS ON FILE | | | | | | | |
| 1257233 | MELENDEZ MORALES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 323297 | Melendez Morales, Yanira | ADDRESS ON FILE | | | | | | | |
| 323298 | MELENDEZ MORALES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 323299 | MELENDEZ MORALES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 323300 | MELENDEZ MORALES, ZAYMARA | ADDRESS ON FILE | | | | | | | |
| 323301 | MELENDEZ MORALES,AGUSTI | ADDRESS ON FILE | | | | | | | |
| 323302 | MELENDEZ MORENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 323303 | MELENDEZ MORET, WANDA | ADDRESS ON FILE | | | | | | | |
| 831483 | Melendez Mortuary | Urb. El Verde | A-21 Bloque 2 | | | Vega Baja | PR | 00693 | |
| 323304 | MELENDEZ MOTTA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 323305 | MELENDEZ MOURA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 323306 | MELENDEZ MULERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 323307 | MELENDEZ MULERO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 323308 | MELENDEZ MULERO, GLORIA R | ADDRESS ON FILE | | | | | | | |
| 323309 | MELENDEZ MULERO, GRETCHEN J. | ADDRESS ON FILE | | | | | | | |
| 853622 | MELENDEZ MULERO, GRETCHEN J. | ADDRESS ON FILE | | | | | | | |
| 323310 | MELENDEZ MULERO, INES | ADDRESS ON FILE | | | | | | | |
| 802841 | MELENDEZ MULERO, INES | ADDRESS ON FILE | | | | | | | |
| 323311 | MELENDEZ MULERO, ISALIMARIE | ADDRESS ON FILE | | | | | | | |
| 323312 | MELENDEZ MULERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1734200 | Melendez Muniz , Yaneissa | ADDRESS ON FILE | | | | | | | |
| 323313 | MELENDEZ MUNIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 323314 | MELENDEZ MUNIZ, YANEISSA L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802842 | MELENDEZ MUNIZ, YANEISSA L. | ADDRESS ON FILE | | | | | | | |
| 323315 | Melendez Munoz, Efrain | ADDRESS ON FILE | | | | | | | |
| 323316 | MELENDEZ MUNOZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 323317 | MELENDEZ MUNOZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 323318 | MELENDEZ MUNOZ, MEDELIS | ADDRESS ON FILE | | | | | | | |
| 323176 | MELENDEZ MUNOZ, URIEL | ADDRESS ON FILE | | | | | | | |
| 323319 | MELENDEZ NATALI, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 323320 | MELENDEZ NAVARRO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 323321 | MELENDEZ NAVARRO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 323322 | MELENDEZ NAVARRO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 323324 | MELENDEZ NAVARRO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 323325 | MELENDEZ NAVARRO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 323326 | MELENDEZ NAVARRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1389005 | MELENDEZ NAVARRO, REYNALDO | Calle Las Olas #158 | Caguas Milenio II | | | Caguas | PR | 00725 | |
| 1389005 | MELENDEZ NAVARRO, REYNALDO | URB LA PLATA | K36 CALLE AMBAR | | | CAYEY | PR | 00736 | |
| 1425482 | MELENDEZ NAVARRO, REYNALDO | URB. LA PLATA | CALLE AMBAR K-36 | | | CAYEY | PR | 00736 | |
| 1423452 | MELÉNDEZ NAVARRO, REYNALDO | Urb. La Plata | Calle Ambar K-36 | | | Cayey | PR | 00736 | |
| 1423449 | MELÉNDEZ NAVARRO, REYNALDO | Urb. La Plata | Calle Ambar K-36 | | | Cayey | PR | 00737 | |
| 323327 | MELENDEZ NAZARIO, ANA I | ADDRESS ON FILE | | | | | | | |
| 323328 | MELENDEZ NAZARIO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 323329 | MELENDEZ NAZARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1842073 | Melendez Nazario, Wanda I | ADDRESS ON FILE | | | | | | | |
| 323330 | MELENDEZ NAZARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 323331 | MELENDEZ NEGRON RAMON E. | LCDA. MARÍA I. SANTOS | PO BOX 2732 | | | GUAYNABO | PR | 00970 | |
| 323332 | MELENDEZ NEGRON RAMON E. | LCDA. YADIRA SANTIAGO VÁZQUEZ | PO BOX 191632 | | | SAN JUAN | PR | 00919-1632 | |
| 802844 | MELENDEZ NEGRON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 2175089 | MELENDEZ NEGRON, CARLOS A | CALLE 1 N-61 | URB. SANTA ELENA | | | Bayamon | PR | 00957 | |
| 802845 | MELENDEZ NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 323333 | MELENDEZ NEGRON, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 323334 | MELENDEZ NEGRON, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 323335 | MELENDEZ NEGRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 323247 | MELENDEZ NEGRON, ISNOEL | ADDRESS ON FILE | | | | | | | |
| 323336 | MELENDEZ NEGRON, LYMARI | ADDRESS ON FILE | | | | | | | |
| 323337 | MELENDEZ NEGRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1591166 | Meléndez Negrón, Maribel Y. | ADDRESS ON FILE | | | | | | | |
| 323338 | Melendez Negron, Mary R | ADDRESS ON FILE | | | | | | | |
| 323339 | MELENDEZ NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 1420563 | MELENDEZ NEGRON, RAMON E. | MARÍA I. SANTOS | PO BOX 2732 | | | GUAYNABO | PR | 00970 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802846 | MELENDEZ NEGRON, ROBERTO M | ADDRESS ON FILE | | | | | | | |
| 323340 | MELENDEZ NEGRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 323341 | MELENDEZ NERYS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 323342 | MELENDEZ NIEVES MD, MARITZA | ADDRESS ON FILE | | | | | | | |
| 323343 | MELENDEZ NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 323344 | MELENDEZ NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 323345 | MELENDEZ NIEVES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 323346 | MELENDEZ NIEVES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 323347 | MELENDEZ NIEVES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 802847 | MELENDEZ NIEVES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 802848 | MELENDEZ NIEVES, KARMEN | ADDRESS ON FILE | | | | | | | |
| 323349 | MELENDEZ NIEVES, KARMEN Z | ADDRESS ON FILE | | | | | | | |
| 323350 | MELENDEZ NIEVES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 323351 | MELENDEZ NIEVES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 802849 | MELENDEZ NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 323352 | MELENDEZ NIEVES, NITZA | ADDRESS ON FILE | | | | | | | |
| 2219529 | Melendez Nieves, Paula | ADDRESS ON FILE | | | | | | | |
| 323353 | MELENDEZ NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 323354 | MELENDEZ NIEVES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 802850 | MELENDEZ NIEVES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1977796 | Melendez Nieves, Ruben | ADDRESS ON FILE | | | | | | | |
| 323355 | MELENDEZ NIEVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 323356 | MELENDEZ NIEVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 323357 | MELENDEZ NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2108466 | Melendez Nogueras, Emma V | ADDRESS ON FILE | | | | | | | |
| 323358 | MELENDEZ NOGUERAS, EMMA VIOLETA | ADDRESS ON FILE | | | | | | | |
| 323359 | MELENDEZ NOYOLA, DAVID | ADDRESS ON FILE | | | | | | | |
| 323360 | MELENDEZ NOYOLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 323361 | MELENDEZ NUNEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 323362 | MELENDEZ NUNEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 323363 | MELENDEZ NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 802852 | MELENDEZ NUNEZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 323364 | MELENDEZ NUNEZ, REY A. | ADDRESS ON FILE | | | | | | | |
| 323365 | MELENDEZ NUNEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 323366 | MELENDEZ NUNEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 323367 | MELENDEZ OCASIO, ISAURA | ADDRESS ON FILE | | | | | | | |
| 323368 | MELENDEZ OCASIO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 323369 | MELENDEZ OCASIO, LUZ A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1668128 | Melendez Ocasio, Luz Amparo | ADDRESS ON FILE | | | | | | | |
| 323370 | Melendez Ocasio, Pedro A | ADDRESS ON FILE | | | | | | | |
| 323371 | MELENDEZ OCASIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 323372 | MELENDEZ OFRAY, JULIO | ADDRESS ON FILE | | | | | | | |
| 323373 | MELENDEZ OJEDA, WALTER | ADDRESS ON FILE | | | | | | | |
| 323374 | MELENDEZ OJEDA, WALTER | ADDRESS ON FILE | | | | | | | |
| 323375 | MELENDEZ OLIVENCIA, TEODORO | ADDRESS ON FILE | | | | | | | |
| 323376 | MELENDEZ OLIVER, JUAN J | ADDRESS ON FILE | | | | | | | |
| 323377 | Melendez Olivera, Olga M | ADDRESS ON FILE | | | | | | | |
| 323378 | MELENDEZ OLIVERA, SONDRA | ADDRESS ON FILE | | | | | | | |
| 323379 | MELENDEZ OLMEDA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 323380 | MELENDEZ OLMEDA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 323381 | MELENDEZ ORELLANA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 323382 | MELENDEZ ORELLANA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 802854 | MELENDEZ ORELLANA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 323383 | MELENDEZ ORLANG, ANGELA | ADDRESS ON FILE | | | | | | | |
| 719243 | MELENDEZ ORNAMENTAL | P O BOX 192 | | | | BARCELONETA | PR | 00617 | |
| 323385 | MELENDEZ ORSINI, RAMON | ADDRESS ON FILE | | | | | | | |
| 323386 | MELENDEZ ORTEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 323387 | MELENDEZ ORTEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 323388 | Melendez Ortega, Carmen D | ADDRESS ON FILE | | | | | | | |
| 323389 | MELENDEZ ORTEGA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 323390 | Melendez Ortega, Eddie | ADDRESS ON FILE | | | | | | | |
| 323391 | MELENDEZ ORTEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 323392 | MELENDEZ ORTEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 323393 | MELENDEZ ORTEGA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 323394 | MELENDEZ ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 323395 | MELENDEZ ORTEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 802855 | MELENDEZ ORTEGA, MARY | ADDRESS ON FILE | | | | | | | |
| 323396 | MELENDEZ ORTEGA, MARY E | ADDRESS ON FILE | | | | | | | |
| 323397 | MELENDEZ ORTEGA, NANCY | ADDRESS ON FILE | | | | | | | |
| 802856 | MELENDEZ ORTEGA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 323398 | MELENDEZ ORTEGA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 323399 | MELENDEZ ORTIZ ,LUZ ANGELICA | ADDRESS ON FILE | | | | | | | |
| 323400 | MELENDEZ ORTIZ MD, FELIX | ADDRESS ON FILE | | | | | | | |
| 802857 | MELENDEZ ORTIZ, ADA | ADDRESS ON FILE | | | | | | | |
| 323401 | MELENDEZ ORTIZ, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 323402 | MELENDEZ ORTIZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 323403 | MELENDEZ ORTIZ, ANA L. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323405 | MELENDEZ ORTIZ, AUDA E | ADDRESS ON FILE | | | | | | | |
| 323406 | MELENDEZ ORTIZ, BIRLA M | ADDRESS ON FILE | | | | | | | |
| 1972248 | Melendez Ortiz, Brunilda | ADDRESS ON FILE | | | | | | | |
| 1998823 | Melendez Ortiz, Brunilda | ADDRESS ON FILE | | | | | | | |
| 323408 | MELENDEZ ORTIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 323407 | Melendez Ortiz, Brunilda | ADDRESS ON FILE | | | | | | | |
| 802859 | MELENDEZ ORTIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 323409 | MELENDEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 323410 | MELENDEZ ORTIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 323411 | MELENDEZ ORTIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 323412 | MELENDEZ ORTIZ, DIANA E | ADDRESS ON FILE | | | | | | | |
| 323413 | MELENDEZ ORTIZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 323414 | MELENDEZ ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 323415 | MELENDEZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 323416 | MELENDEZ ORTIZ, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| 323417 | MELENDEZ ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 323418 | MELENDEZ ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 323419 | MELENDEZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1420564 | MELÉNDEZ ORTIZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| 1420564 | MELÉNDEZ ORTIZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| 1985890 | Melendez Ortiz, Gladys | ADDRESS ON FILE | | | | | | | |
| 1440218 | MELENDEZ ORTIZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 323422 | MELENDEZ ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 323423 | MELENDEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 323424 | MELENDEZ ORTIZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 323425 | MELENDEZ ORTIZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| 323427 | MELENDEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 323426 | MELENDEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 323428 | MELENDEZ ORTIZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 323429 | MELENDEZ ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 323430 | MELENDEZ ORTIZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 323431 | MELENDEZ ORTIZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 2110471 | Melendez Ortiz, Jose M. | ADDRESS ON FILE | | | | | | | |
| 323432 | MELENDEZ ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 802860 | MELENDEZ ORTIZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 323434 | MELENDEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 323435 | MELENDEZ ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 323436 | Melendez Ortiz, Leopoldo | ADDRESS ON FILE | | | | | | | |
| 323437 | MELENDEZ ORTIZ, LIZZIE M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2068345 | Melendez Ortiz, Lourdes | ADDRESS ON FILE | | | | | | | |
| 323438 | MELENDEZ ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 323440 | MELENDEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 323441 | MELENDEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 323439 | MELENDEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 323442 | MELENDEZ ORTIZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 323443 | MELENDEZ ORTIZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 323444 | MELENDEZ ORTIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 802861 | MELENDEZ ORTIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 802862 | MELENDEZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 323445 | MELENDEZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 802863 | MELENDEZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1638414 | Meléndez Ortiz, Marilyn | ADDRESS ON FILE | | | | | | | |
| 323446 | MELENDEZ ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 323447 | MELENDEZ ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 802864 | MELENDEZ ORTIZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 323448 | MELENDEZ ORTIZ, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| 323449 | MELENDEZ ORTIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 323450 | MELENDEZ ORTIZ, MYRTA I. | ADDRESS ON FILE | | | | | | | |
| 323451 | MELENDEZ ORTIZ, PAULO | ADDRESS ON FILE | | | | | | | |
| 323452 | MELENDEZ ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 323453 | MELENDEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1477209 | MELENDEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 323454 | MELENDEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 323455 | MELENDEZ ORTIZ, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 802865 | MELENDEZ ORTIZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 323456 | MELENDEZ ORTIZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 323457 | MELENDEZ ORTIZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 1890895 | Melendez Ortiz, Sugeily | ADDRESS ON FILE | | | | | | | |
| 802867 | MELENDEZ ORTIZ, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 323458 | MELENDEZ ORTIZ, SUGEILY I | ADDRESS ON FILE | | | | | | | |
| 2065187 | Melendez Ortiz, Sugeily I. | ADDRESS ON FILE | | | | | | | |
| 1907013 | Melendez Ortiz, Sugeily I. | ADDRESS ON FILE | | | | | | | |
| 1969186 | MELENDEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 323461 | MELENDEZ ORTIZ, WALDEMAR | HC 75 BOX 1359 | | | | NARANJITO | PR | 00719 | |
| 323460 | MELENDEZ ORTIZ, WALDEMAR | LIC. TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 1420565 | MELENDEZ ORTIZ, WALDEMAR | TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 323463 | MELENDEZ ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 323462 | MELENDEZ ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802868 | MELENDEZ ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 323464 | MELENDEZ ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 802869 | MELENDEZ ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 1899763 | Melendez Ortiz, Yaritza | ADDRESS ON FILE | | | | | | | |
| 323465 | MELENDEZ ORTIZ, YARIZA C. | ADDRESS ON FILE | | | | | | | |
| 323466 | MELENDEZ ORTIZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 323467 | MELENDEZ ORTIZ, YEIDIMAR | ADDRESS ON FILE | | | | | | | |
| 323469 | MELENDEZ OSORIO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 323468 | MELENDEZ OSORIO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 323470 | MELENDEZ OSORIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 323471 | MELENDEZ OSORIO, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 323472 | MELENDEZ OSORIO, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 323473 | MELENDEZ OSORIO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 323474 | MELENDEZ OSORIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 323475 | MELENDEZ OTERO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 323476 | MELENDEZ OTERO, ANGELES D. | ADDRESS ON FILE | | | | | | | |
| 323477 | MELENDEZ OTERO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 802870 | MELENDEZ OTERO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 802871 | MELENDEZ OTERO, DIANA | ADDRESS ON FILE | | | | | | | |
| 802872 | MELENDEZ OTERO, DIANA | ADDRESS ON FILE | | | | | | | |
| 323478 | MELENDEZ OTERO, DIANA Y | ADDRESS ON FILE | | | | | | | |
| 323479 | Melendez Otero, German I. | ADDRESS ON FILE | | | | | | | |
| 323480 | MELENDEZ OTERO, IDALIS | ADDRESS ON FILE | | | | | | | |
| 323481 | MELENDEZ OTERO, LILLYBELL | ADDRESS ON FILE | | | | | | | |
| 323482 | MELENDEZ OTERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1753283 | MELENDEZ OTERO, NILSA N. | ADDRESS ON FILE | | | | | | | |
| 1753246 | MELENDEZ OTERO, NILSA N. | ADDRESS ON FILE | | | | | | | |
| 1753246 | MELENDEZ OTERO, NILSA N. | ADDRESS ON FILE | | | | | | | |
| 1753283 | MELENDEZ OTERO, NILSA N. | ADDRESS ON FILE | | | | | | | |
| 1753283 | MELENDEZ OTERO, NILSA N. | ADDRESS ON FILE | | | | | | | |
| 1753246 | MELENDEZ OTERO, NILSA N. | ADDRESS ON FILE | | | | | | | |
| 323483 | Melendez Otero, Nilsa N. | ADDRESS ON FILE | | | | | | | |
| 1543955 | MELENDEZ OTERO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 323484 | MELENDEZ OTERO, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 323485 | MELENDEZ OTERO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 323486 | MELENDEZ OTERO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 323487 | MELENDEZ OTERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 323488 | MELENDEZ OYOLA, JENITZA | ADDRESS ON FILE | | | | | | | |
| 323489 | MELENDEZ OYOLA, JENITZA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323490 | MELENDEZ PABON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 802873 | MELENDEZ PABON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 323491 | MELENDEZ PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| 323492 | Melendez Pacheco, Felix | ADDRESS ON FILE | | | | | | | |
| 323493 | MELENDEZ PACHECO, KARMESY | ADDRESS ON FILE | | | | | | | |
| 323494 | MELENDEZ PACHECO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 802874 | MELENDEZ PACHECO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 323495 | MELENDEZ PACHECO, SANTA T | ADDRESS ON FILE | | | | | | | |
| 847891 | MELENDEZ PADILLA JANICE M | URB TURABO GDNS I | D6 CALLE 4 | | | CAGUAS | PR | 00727 | |
| 323496 | MELENDEZ PADILLA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 323497 | MELENDEZ PADILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1725463 | Melendez Padilla, Isabelo | ADDRESS ON FILE | | | | | | | |
| 323498 | MELENDEZ PADILLA, ISABELO | ADDRESS ON FILE | | | | | | | |
| 323499 | MELENDEZ PADILLA, JANICE M. | ADDRESS ON FILE | | | | | | | |
| 323500 | MELENDEZ PADILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| 323501 | MELENDEZ PADILLA, LOLITA | ADDRESS ON FILE | | | | | | | |
| 323502 | MELENDEZ PADILLA, LOLITA | ADDRESS ON FILE | | | | | | | |
| 323503 | Melendez Padilla, Myriam | ADDRESS ON FILE | | | | | | | |
| 323504 | MELENDEZ PADILLA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 323506 | MELENDEZ PADILLA, TAINA | ADDRESS ON FILE | | | | | | | |
| 323505 | MELENDEZ PADILLA, TAINA | ADDRESS ON FILE | | | | | | | |
| 323507 | MELENDEZ PADIN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1846360 | MELENDEZ PADIN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 847892 | MELENDEZ PAGAN ROSA | URB LAS HACIENDAS | 15039 CAMINO LARGO | | | CANÓVANAS | PR | 00729-9625 | |
| 323508 | MELENDEZ PAGAN, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 323509 | MELENDEZ PAGAN, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 323510 | MELENDEZ PAGAN, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 802875 | MELENDEZ PAGAN, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 323511 | MELENDEZ PAGAN, DELMA I. | ADDRESS ON FILE | | | | | | | |
| 842716 | Melendez Pagan, Delma I. | ADDRESS ON FILE | | | | | | | |
| 842716 | Melendez Pagan, Delma I. | ADDRESS ON FILE | | | | | | | |
| 323512 | MELENDEZ PAGAN, DIOMARY | ADDRESS ON FILE | | | | | | | |
| 323513 | MELENDEZ PAGAN, GLADMAR | ADDRESS ON FILE | | | | | | | |
| 323514 | MELENDEZ PAGAN, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 853623 | MELENDEZ PAGAN, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 323515 | MELENDEZ PAGAN, JACLYN | ADDRESS ON FILE | | | | | | | |
| 323516 | Melendez Pagan, Jorge | ADDRESS ON FILE | | | | | | | |
| 323517 | MELENDEZ PAGAN, KARLA DEL MA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802876 | MELENDEZ PAGAN, KARLA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 323518 | MELENDEZ PAGAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 323519 | MELENDEZ PAGAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 323520 | MELENDEZ PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 802877 | MELENDEZ PAGAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 323521 | MELENDEZ PAGAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 802878 | MELENDEZ PAGAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 323522 | MELENDEZ PANTOJA, CORALIS | ADDRESS ON FILE | | | | | | | |
| 323523 | MELENDEZ PANTOJAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 323524 | MELENDEZ PANTOJAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 323525 | Melendez Pardo, Alejandro | ADDRESS ON FILE | | | | | | | |
| 323526 | MELENDEZ PARRILLA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 323527 | MELENDEZ PASTOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 323528 | MELENDEZ PASTRANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 323529 | MELENDEZ PASTRANA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 323530 | MELENDEZ PATINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1420566 | MELENDEZ PEARSON, ANGELA | BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 323531 | Melendez Pedroza, Jose A | ADDRESS ON FILE | | | | | | | |
| 323532 | MELENDEZ PELLOT, JOANANGEL | ADDRESS ON FILE | | | | | | | |
| 1420567 | MELENDEZ PELLOT, RUTH | KATIA RECIO CURET | PO BOX 364512 | | | SAN JUAN | PR | 00936-4512 | |
| 323533 | MELENDEZ PEÑA MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 323534 | MELENDEZ PENA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 802879 | MELENDEZ PENA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 1983618 | Melendez Pena, Belinda | ADDRESS ON FILE | | | | | | | |
| 323535 | MELENDEZ PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 323536 | MELENDEZ PENA, KARLO | ADDRESS ON FILE | | | | | | | |
| 323537 | MELENDEZ PENA, MARTA | ADDRESS ON FILE | | | | | | | |
| 323538 | MELENDEZ PENA, ROSAMARIE | ADDRESS ON FILE | | | | | | | |
| 323539 | MELENDEZ PENA, ROSAMARIE | ADDRESS ON FILE | | | | | | | |
| 853624 | MELENDEZ PEÑA, ROSAMARIE | ADDRESS ON FILE | | | | | | | |
| 323540 | MELENDEZ PERALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 323541 | Melendez Peralta, Evelyn | ADDRESS ON FILE | | | | | | | |
| 323542 | MELENDEZ PEREZ & JIMENEZ C S P | PO BOX 19328 | | | | SAN JUAN | PR | 00910 | |
| 323543 | MELENDEZ PEREZ, ALEJANDRO D. | ADDRESS ON FILE | | | | | | | |
| 323544 | MELENDEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 323545 | MELENDEZ PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 323546 | MELENDEZ PEREZ, CELINES | ADDRESS ON FILE | | | | | | | |
| 1672285 | Melendez Perez, Celines | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323547 | MELENDEZ PEREZ, CRISTINA N | ADDRESS ON FILE | | | | | | | |
| 658855 | MELENDEZ PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 323549 | MELENDEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 323548 | MELENDEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 323550 | MELENDEZ PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 323551 | MELENDEZ PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 323552 | MELENDEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 323553 | MELENDEZ PEREZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 323554 | MELENDEZ PEREZ, JOSELYN M. | ADDRESS ON FILE | | | | | | | |
| 323555 | MELENDEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1420568 | MELÉNDEZ PÉREZ, JUAN A. | JOSEY ANN RODRÍGUEZ TORRES | PMB 504 609 AVENIDA TITO CASTRO | SUITE 102 | | PONCE | PR | 00716-0211 | |
| 323556 | MELÉNDEZ PÉREZ, JUAN A. | LCDA. JOSEY ANN RODRÍGUEZ TORRES | LCDA. JOSEY ANN RODRÍGUEZ TORRES | PMB 504 | 609 AVENIDA TITO CASTRO SUITE 102 | PONCE | PR | 00716-0211 | |
| 2141783 | MELÉNDEZ PÉREZ, JUAN A. | P.O. BOX 310121 | | | | MIAMI | FL | 33231 | |
| 323557 | MELENDEZ PEREZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| 323558 | MELENDEZ PEREZ, LIZ S | ADDRESS ON FILE | | | | | | | |
| 323559 | MELENDEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 323561 | MELENDEZ PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 323562 | MELENDEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 323563 | MELENDEZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 802881 | MELENDEZ PEREZ, RAUL E | ADDRESS ON FILE | | | | | | | |
| 323564 | MELENDEZ PEREZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 323565 | Melendez Perez, Rita | ADDRESS ON FILE | | | | | | | |
| 323566 | MELENDEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 323567 | MELENDEZ PEREZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 802882 | MELENDEZ PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 323568 | MELENDEZ PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 2039151 | Melendez Perez, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 323569 | MELENDEZ PEREZ, VILMA JANET | ADDRESS ON FILE | | | | | | | |
| 802883 | MELENDEZ PEREZ, YESSELY | ADDRESS ON FILE | | | | | | | |
| 323572 | MELENDEZ PEROZA, FE | ADDRESS ON FILE | | | | | | | |
| 323573 | MELENDEZ PIMENTEL, ANABELIZ | ADDRESS ON FILE | | | | | | | |
| 323574 | Melendez Pimentel, Ender | ADDRESS ON FILE | | | | | | | |
| 323575 | MELENDEZ PIMENTEL, ROSE | ADDRESS ON FILE | | | | | | | |
| 323576 | Melendez Pimentel, Rose Marie | ADDRESS ON FILE | | | | | | | |
| 323577 | MELENDEZ PINEDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 802884 | MELENDEZ PINEIRO, ALIX | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323578 | MELENDEZ PINEIRO, ALIX M | ADDRESS ON FILE | | | | | | | |
| 323579 | MELENDEZ PIÑEIRO, ANA R. | ADDRESS ON FILE | | | | | | | |
| 323581 | MELENDEZ PINEIRO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 323582 | MELENDEZ PINEIRO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 323583 | MELENDEZ PINERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 802885 | MELENDEZ PINERO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 323584 | MELENDEZ PINERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 323585 | MELENDEZ PIZARRO, ADARIS | ADDRESS ON FILE | | | | | | | |
| 323586 | MELENDEZ PIZARRO, ADARIS | ADDRESS ON FILE | | | | | | | |
| 323588 | MELENDEZ PLANAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 802886 | MELENDEZ POLANCO, ERIC | ADDRESS ON FILE | | | | | | | |
| 1598566 | MELENDEZ POLANCO, ERIC | ADDRESS ON FILE | | | | | | | |
| 323589 | MELENDEZ POLANCO, ERIC D | ADDRESS ON FILE | | | | | | | |
| 802887 | MELENDEZ POLANCO, ERIC D | ADDRESS ON FILE | | | | | | | |
| 323590 | MELENDEZ POLANCO, JAIME | ADDRESS ON FILE | | | | | | | |
| 323591 | MELENDEZ PRADOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 802888 | MELENDEZ QUESTELL, BRAIN | ADDRESS ON FILE | | | | | | | |
| 323592 | MELENDEZ QUILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 323593 | MELENDEZ QUILES, OMARYS | ADDRESS ON FILE | | | | | | | |
| 323594 | MELENDEZ QUIÑONES MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 323595 | MELENDEZ QUINONES, DELFIN | ADDRESS ON FILE | | | | | | | |
| 323596 | MELENDEZ QUINONES, DIANA | ADDRESS ON FILE | | | | | | | |
| 323597 | MELENDEZ QUINONES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 323598 | MELENDEZ QUINONES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 802889 | MELENDEZ QUINONES, JESUS | ADDRESS ON FILE | | | | | | | |
| 323599 | MELENDEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 323600 | MELENDEZ QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 323601 | MELENDEZ QUINONES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1906776 | MELENDEZ QUINONES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1470765 | MELENDEZ QUINONES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 323602 | MELENDEZ QUINONES, NORMA | ADDRESS ON FILE | | | | | | | |
| 323603 | MELENDEZ QUINONEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 323604 | MELENDEZ QUINONEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 323605 | MELENDEZ QUINTANA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 323606 | MELENDEZ QUINTANA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 802890 | MELENDEZ QUINTANA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 323607 | MELENDEZ QUINTANA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 323608 | MELENDEZ RAMIREZ CORP | P O BOX 1019 | | | | MANATI | PR | 00674 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323609 | MELENDEZ RAMIREZ MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 323610 | MELENDEZ RAMIREZ, ADA E. | ADDRESS ON FILE | | | | | | | |
| 323611 | Melendez Ramirez, Carmen V. | ADDRESS ON FILE | | | | | | | |
| 1784638 | Melendez Ramirez, Carmen Veronica | ADDRESS ON FILE | | | | | | | |
| 1784638 | Melendez Ramirez, Carmen Veronica | ADDRESS ON FILE | | | | | | | |
| 323612 | MELENDEZ RAMIREZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 802891 | MELENDEZ RAMIREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 323614 | MELENDEZ RAMIREZ, GLORYANN M. | ADDRESS ON FILE | | | | | | | |
| 323615 | MELENDEZ RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1891855 | Melendez Ramirez, Karla M. | ADDRESS ON FILE | | | | | | | |
| 323616 | MELENDEZ RAMIREZ, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 802892 | MELENDEZ RAMIREZ, KARLAS | ADDRESS ON FILE | | | | | | | |
| 1484190 | Melendez Ramirez, Lesly Ann | ADDRESS ON FILE | | | | | | | |
| 323617 | MELENDEZ RAMIREZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 323618 | MELENDEZ RAMIREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1484311 | Melendez Ramirez, Xavier | ADDRESS ON FILE | | | | | | | |
| 323619 | MELENDEZ RAMOS, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 1880769 | Melendez Ramos, Carmen | ADDRESS ON FILE | | | | | | | |
| 323621 | MELENDEZ RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 323622 | MELENDEZ RAMOS, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 323623 | MELENDEZ RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 323624 | MELENDEZ RAMOS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 323625 | MELENDEZ RAMOS, ELSA | ADDRESS ON FILE | | | | | | | |
| 323626 | MELENDEZ RAMOS, ERICK A | ADDRESS ON FILE | | | | | | | |
| 323627 | Melendez Ramos, Felix M | ADDRESS ON FILE | | | | | | | |
| 323628 | MELENDEZ RAMOS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 323629 | Melendez Ramos, Ivan | ADDRESS ON FILE | | | | | | | |
| 323630 | MELENDEZ RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 323631 | MELENDEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 323632 | MELENDEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 1553274 | MELENDEZ RAMOS, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 323633 | MELENDEZ RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 323634 | MELENDEZ RAMOS, LITZA | ADDRESS ON FILE | | | | | | | |
| 323635 | MELENDEZ RAMOS, LUCAS | ADDRESS ON FILE | | | | | | | |
| 2157119 | Melendez Ramos, Luis R. | ADDRESS ON FILE | | | | | | | |
| 323638 | MELENDEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323637 | MELENDEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 1615560 | MELENDEZ RAMOS, MARIA EUGENIO | ADDRESS ON FILE | | | | | | | |
| 323639 | MELENDEZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 323640 | MELENDEZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 323641 | MELENDEZ RAMOS, MATILDE | ADDRESS ON FILE | | | | | | | |
| 323642 | MELENDEZ RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2081887 | MELENDEZ RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2081887 | MELENDEZ RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 336709 | MELENDEZ RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 323643 | MELENDEZ RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 323644 | MELENDEZ RAMOS, MYRELIS | ADDRESS ON FILE | | | | | | | |
| 1702427 | Melendez Ramos, Nancy | ADDRESS ON FILE | | | | | | | |
| 323645 | MELENDEZ RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 323646 | Melendez Ramos, Nereida | ADDRESS ON FILE | | | | | | | |
| 323647 | MELENDEZ RAMOS, OBDULIO R | ADDRESS ON FILE | | | | | | | |
| 323648 | MELENDEZ RAMOS, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 323649 | MELÉNDEZ RAMOS, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 323650 | MELENDEZ RAMOS, RUTH N | ADDRESS ON FILE | | | | | | | |
| 323652 | MELENDEZ RAMOS, SANTA I | ADDRESS ON FILE | | | | | | | |
| 323654 | MELENDEZ RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 323653 | MELENDEZ RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 323655 | MELENDEZ RAMOS, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 323656 | MELENDEZ RAMOS, WANDA T | ADDRESS ON FILE | | | | | | | |
| 1420569 | MELENDEZ RAMOS, WANDA Y OTROS | ROBET. LYNCH GONZÁLEZ | APARTADO 7242 | | | CAGUAS | PR | 00726 | |
| 323657 | MELENDEZ RAMOS, WILSON | ADDRESS ON FILE | | | | | | | |
| 802893 | MELENDEZ RAMOS, YADITZA | ADDRESS ON FILE | | | | | | | |
| 323658 | MELENDEZ RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 802894 | MELENDEZ RAMPS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 719245 | MELENDEZ REFRIGERATION SERVICE | PO BOX 603 | | | | AGUAS BUENAS | PR | 00703 | |
| 323659 | MELENDEZ REGUERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 323660 | MELENDEZ REINALDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 323661 | MELENDEZ RENAUD, ANA M. | ADDRESS ON FILE | | | | | | | |
| 2136032 | Melendez Rentas, Cruz M. | ADDRESS ON FILE | | | | | | | |
| 323662 | MELENDEZ RENTAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 323663 | MELENDEZ RENTAS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 323665 | MELENDEZ RENTAS, REYES M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323664 | MELENDEZ RENTAS, REYES M. | ADDRESS ON FILE | | | | | | | |
| 323666 | MELENDEZ RESTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 802896 | MELENDEZ RESTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1843150 | Melendez Resto, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 323667 | MELENDEZ RESTO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 323668 | MELENDEZ RESTO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 323669 | MELENDEZ REYES MD, EDNA G | ADDRESS ON FILE | | | | | | | |
| 323670 | MELENDEZ REYES MD, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 323671 | MELENDEZ REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 802897 | MELENDEZ REYES, ERLEEN | ADDRESS ON FILE | | | | | | | |
| 323672 | MELENDEZ REYES, ERLEEN J | ADDRESS ON FILE | | | | | | | |
| 323673 | MELENDEZ REYES, IMER | ADDRESS ON FILE | | | | | | | |
| 323674 | MELENDEZ REYES, IVAN | ADDRESS ON FILE | | | | | | | |
| 323675 | MELENDEZ REYES, IVAN | ADDRESS ON FILE | | | | | | | |
| 323676 | MELENDEZ REYES, IVETTE H. | ADDRESS ON FILE | | | | | | | |
| 323677 | MELENDEZ REYES, JANICE | ADDRESS ON FILE | | | | | | | |
| 323678 | MELENDEZ REYES, LITZA | ADDRESS ON FILE | | | | | | | |
| 802898 | MELENDEZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 323679 | MELENDEZ REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 323680 | MELENDEZ REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 323681 | MELENDEZ REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 323682 | MELENDEZ REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 802899 | MELENDEZ REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2067311 | Melendez Reyes, Maritza | ADDRESS ON FILE | | | | | | | |
| 323683 | MELENDEZ REYES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 323684 | MELENDEZ REYES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2041107 | Melendez Reyes, Miriam | ADDRESS ON FILE | | | | | | | |
| 323685 | MELENDEZ REYES, NELSON | ADDRESS ON FILE | | | | | | | |
| 323686 | MELENDEZ REYES, NYDIAJ. | ADDRESS ON FILE | | | | | | | |
| 323687 | MELENDEZ REYES, OMAR | ADDRESS ON FILE | | | | | | | |
| 323688 | MELENDEZ REYES, REINA L. | ADDRESS ON FILE | | | | | | | |
| 323689 | MELENDEZ REYES, ROSA I | ADDRESS ON FILE | | | | | | | |
| 323690 | MELENDEZ REYES, TANIA | ADDRESS ON FILE | | | | | | | |
| 802900 | MELENDEZ REYES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 323691 | MELENDEZ REYES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 323692 | MELENDEZ RICHARDSON, AIXA | ADDRESS ON FILE | | | | | | | |
| 323693 | Melendez Rio, Diana | ADDRESS ON FILE | | | | | | | |
| 1805891 | Melendez Rio, Ivette | ADDRESS ON FILE | | | | | | | |
| 1629757 | Melendez Rios , Ana D. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323694 | MELENDEZ RIOS MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 323695 | MELENDEZ RIOS MD, MELVIN | ADDRESS ON FILE | | | | | | | |
| 323696 | MELENDEZ RIOS, ANA D | ADDRESS ON FILE | | | | | | | |
| 1795358 | Melendez Rios, Ana Delia | ADDRESS ON FILE | | | | | | | |
| 1890018 | MELENDEZ RIOS, DAGMA I | ADDRESS ON FILE | | | | | | | |
| 323697 | MELENDEZ RIOS, DAGMA I | ADDRESS ON FILE | | | | | | | |
| 2073431 | Melendez Rios, Dagma I. | ADDRESS ON FILE | | | | | | | |
| 323698 | MELENDEZ RIOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 323699 | MELENDEZ RIOS, ELADIO | ADDRESS ON FILE | | | | | | | |
| 323700 | MELENDEZ RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 802901 | MELENDEZ RIOS, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 323701 | MELENDEZ RIOS, IVETTE | HC-02 BOX 6324 | HC-02 BOX 6324 | | | JAYUYA | PR | 00664 | |
| 1420570 | MELENDEZ RIOS, IVETTE | IVETTE MELENDEZ RIOS | PO BOX 1513 | | | JAYUYA | PR | 00664 | |
| 1685823 | Melendez Rios, Ivette | Urb. Villa Grillasca 2007 | Calle Eduardo Cuevas | | | Ponce | PR | 00717 | |
| 1752994 | Melendez Rios, Ivette | Villa Grillasca 2007 Calle Eduardo Cuevas | | | | Ponce | PR | 00717-0588 | |
| 323702 | MELENDEZ RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 323703 | MELENDEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 323705 | MELENDEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 323704 | MELENDEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 1646761 | Melendez Rios, Madelyn | ADDRESS ON FILE | | | | | | | |
| 323706 | MELENDEZ RIOS, MADELYN | ADDRESS ON FILE | | | | | | | |
| 323707 | MELENDEZ RIOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 323708 | MELENDEZ RIOS, SOBEIRA | ADDRESS ON FILE | | | | | | | |
| 323709 | MELENDEZ RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 323710 | Melendez Riquelme, Nilda L | ADDRESS ON FILE | | | | | | | |
| 323711 | MELENDEZ RIVAS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 323712 | MELENDEZ RIVAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 323713 | MELENDEZ RIVAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 323714 | MELENDEZ RIVAS, YENILDA E | ADDRESS ON FILE | | | | | | | |
| 323715 | MELENDEZ RIVAS, ZUGHEID | ADDRESS ON FILE | | | | | | | |
| 2122788 | MELENDEZ RIVERA , MARCOS A | ADDRESS ON FILE | | | | | | | |
| 847887 | MELENDEZ RIVERA JEFFREY | URB LAKE | AK37 CALLE LISA | | | TOA BAJA | PR | 00949 | |
| 323716 | MELENDEZ RIVERA, ABNERIS | ADDRESS ON FILE | | | | | | | |
| 323717 | MELENDEZ RIVERA, AGNES | ADDRESS ON FILE | | | | | | | |
| 323718 | MELENDEZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 323719 | Melendez Rivera, Alexander | ADDRESS ON FILE | | | | | | | |
| 323720 | MELENDEZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 323721 | MELENDEZ RIVERA, ALMIDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853625 | MELENDEZ RIVERA, ALMIDA | ADDRESS ON FILE | | | | | | | |
| 323722 | MELENDEZ RIVERA, AMALIO | ADDRESS ON FILE | | | | | | | |
| 802902 | MELENDEZ RIVERA, AMANDA R | ADDRESS ON FILE | | | | | | | |
| 323723 | MELENDEZ RIVERA, AMANDA R | ADDRESS ON FILE | | | | | | | |
| 323724 | MELENDEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 323725 | MELENDEZ RIVERA, ANA I | ADDRESS ON FILE | | | | | | | |
| 1382393 | MELENDEZ RIVERA, ANA IRIS | ADDRESS ON FILE | | | | | | | |
| 323726 | MELENDEZ RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 323727 | MELENDEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 323728 | MELENDEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 323729 | Melendez Rivera, Angel L | ADDRESS ON FILE | | | | | | | |
| 323730 | MELENDEZ RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 323731 | Melendez Rivera, Angel R | ADDRESS ON FILE | | | | | | | |
| 1940413 | Melendez Rivera, Anixa | ADDRESS ON FILE | | | | | | | |
| 323733 | MELENDEZ RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 323734 | MELENDEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 323735 | MELENDEZ RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 323736 | MELENDEZ RIVERA, AWILDA I | ADDRESS ON FILE | | | | | | | |
| 323737 | MELENDEZ RIVERA, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 323738 | MELENDEZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 1258763 | MELENDEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 323739 | Melendez Rivera, Carlos J | ADDRESS ON FILE | | | | | | | |
| 1620743 | Melendez Rivera, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 323740 | MELENDEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 323741 | MELENDEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 323742 | MELENDEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 323743 | MELENDEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 323744 | MELENDEZ RIVERA, CENALIC | ADDRESS ON FILE | | | | | | | |
| 802903 | MELENDEZ RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 323745 | MELENDEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 323746 | MELENDEZ RIVERA, DANIEL O. | ADDRESS ON FILE | | | | | | | |
| 323747 | MELENDEZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 323748 | Melendez Rivera, David | ADDRESS ON FILE | | | | | | | |
| 323749 | MELENDEZ RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 323750 | MELENDEZ RIVERA, EDIMBURGO | ADDRESS ON FILE | | | | | | | |
| 323751 | MELENDEZ RIVERA, EDIMBURGO | ADDRESS ON FILE | | | | | | | |
| 323752 | MELENDEZ RIVERA, EDSON | ADDRESS ON FILE | | | | | | | |
| 2222208 | Melendez Rivera, Eduardo | ADDRESS ON FILE | | | | | | | |
| 802904 | MELENDEZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323753 | MELENDEZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 323754 | MELENDEZ RIVERA, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 802905 | MELENDEZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 802906 | MELENDEZ RIVERA, ELISANDRA | ADDRESS ON FILE | | | | | | | |
| 1947615 | Melendez Rivera, Elisandra | ADDRESS ON FILE | | | | | | | |
| 323755 | MELENDEZ RIVERA, ELISANDRA | ADDRESS ON FILE | | | | | | | |
| 323756 | MELENDEZ RIVERA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 323757 | MELENDEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 323758 | MELENDEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 323759 | Melendez Rivera, Epafrodito | ADDRESS ON FILE | | | | | | | |
| 1929278 | MELENDEZ RIVERA, EPAFRODITO | ADDRESS ON FILE | | | | | | | |
| 1748207 | Melendez Rivera, Epafrodito | ADDRESS ON FILE | | | | | | | |
| 802907 | MELENDEZ RIVERA, ERITH A | ADDRESS ON FILE | | | | | | | |
| 323760 | MELENDEZ RIVERA, ESTEBANIA | ADDRESS ON FILE | | | | | | | |
| 323761 | MELENDEZ RIVERA, ESTEBANIA | ADDRESS ON FILE | | | | | | | |
| 323762 | MELENDEZ RIVERA, EVELISSE | ADDRESS ON FILE | | | | | | | |
| 323763 | MELENDEZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 323764 | MELENDEZ RIVERA, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 323765 | MELENDEZ RIVERA, GIANIS | ADDRESS ON FILE | | | | | | | |
| 802908 | MELENDEZ RIVERA, GLENYARID | ADDRESS ON FILE | | | | | | | |
| 323766 | MELENDEZ RIVERA, GLENYARID | ADDRESS ON FILE | | | | | | | |
| 323767 | MELENDEZ RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 323768 | MELENDEZ RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 323769 | MELENDEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 323770 | MELENDEZ RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 323771 | Melendez Rivera, Hilda I | ADDRESS ON FILE | | | | | | | |
| 1549410 | Melendez Rivera, Hilda I. | ADDRESS ON FILE | | | | | | | |
| 1549410 | Melendez Rivera, Hilda I. | ADDRESS ON FILE | | | | | | | |
| 323772 | MELENDEZ RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 323773 | MELENDEZ RIVERA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 802909 | MELENDEZ RIVERA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 1614182 | MELENDEZ RIVERA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 802910 | MELENDEZ RIVERA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 323774 | MELENDEZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 323775 | MELENDEZ RIVERA, ILIA E. | ADDRESS ON FILE | | | | | | | |
| 323776 | MELENDEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 1761548 | Melendez Rivera, Isabel | ADDRESS ON FILE | | | | | | | |
| 323777 | MELENDEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 323778 | MELENDEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323779 | MELENDEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1865882 | Melendez Rivera, Jackeline | ADDRESS ON FILE | | | | | | | |
| 2039298 | Melendez Rivera, Jackeline | ADDRESS ON FILE | | | | | | | |
| 323780 | MELENDEZ RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 802911 | MELENDEZ RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 323781 | MELENDEZ RIVERA, JANCY L | ADDRESS ON FILE | | | | | | | |
| 323782 | MELENDEZ RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 323783 | MELENDEZ RIVERA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 323784 | Melendez Rivera, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 802912 | MELENDEZ RIVERA, JEISY | ADDRESS ON FILE | | | | | | | |
| 323785 | MELENDEZ RIVERA, JEISY D | ADDRESS ON FILE | | | | | | | |
| 802913 | MELENDEZ RIVERA, JESSEYDA | ADDRESS ON FILE | | | | | | | |
| 802914 | MELENDEZ RIVERA, JESSEYDA | ADDRESS ON FILE | | | | | | | |
| 323786 | MELENDEZ RIVERA, JESSEYDA | ADDRESS ON FILE | | | | | | | |
| 1689856 | MELENDEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 323787 | MELENDEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 802916 | MELENDEZ RIVERA, JESSIE I | ADDRESS ON FILE | | | | | | | |
| 323789 | MELENDEZ RIVERA, JESSIE I | ADDRESS ON FILE | | | | | | | |
| 323790 | Melendez Rivera, Joel D | ADDRESS ON FILE | | | | | | | |
| 323791 | MELENDEZ RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 323792 | MELENDEZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 323793 | MELENDEZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 323794 | MELENDEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 323795 | Melendez Rivera, Jorge E | ADDRESS ON FILE | | | | | | | |
| 323796 | MELENDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 323797 | MELENDEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 323798 | MELENDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 323799 | MELENDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 323800 | MELENDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 323801 | Melendez Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| 323802 | MELENDEZ RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 323803 | MELENDEZ RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 323804 | MELENDEZ RIVERA, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 323805 | MELENDEZ RIVERA, KEILA I | ADDRESS ON FILE | | | | | | | |
| 1565778 | Melendez Rivera, Laura | ADDRESS ON FILE | | | | | | | |
| 323806 | MELENDEZ RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 323808 | MELENDEZ RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 1565778 | Melendez Rivera, Laura | ADDRESS ON FILE | | | | | | | |
| 323809 | MELENDEZ RIVERA, LEONIDES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323810 | MELENDEZ RIVERA, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 1778461 | Melendez Rivera, Lourdes A. | ADDRESS ON FILE | | | | | | | |
| 323811 | MELENDEZ RIVERA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 323812 | MELENDEZ RIVERA, LOYDA | ADDRESS ON FILE | | | | | | | |
| 323813 | MELENDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 323814 | MELENDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 323815 | MELENDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 323816 | MELENDEZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1992773 | Melendez Rivera, Luz M. | ADDRESS ON FILE | | | | | | | |
| 802918 | MELENDEZ RIVERA, LYANNE | ADDRESS ON FILE | | | | | | | |
| 323817 | Melendez Rivera, Manuel | ADDRESS ON FILE | | | | | | | |
| 323820 | MELENDEZ RIVERA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 323819 | Melendez Rivera, Marangeli | ADDRESS ON FILE | | | | | | | |
| 2077361 | Melendez Rivera, Marcos A | ADDRESS ON FILE | | | | | | | |
| 323822 | Melendez Rivera, Marcos A | ADDRESS ON FILE | | | | | | | |
| 323821 | MELENDEZ RIVERA, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 323823 | MELENDEZ RIVERA, MARGARET | ADDRESS ON FILE | | | | | | | |
| 709624 | MELENDEZ RIVERA, MARI L | ADDRESS ON FILE | | | | | | | |
| 323824 | MELENDEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 323825 | MELENDEZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1638750 | Melendez Rivera, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 323826 | Melendez Rivera, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 323827 | MELENDEZ RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 323828 | Melendez Rivera, Maria E | ADDRESS ON FILE | | | | | | | |
| 323829 | MELENDEZ RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 323830 | MELENDEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 323831 | MELENDEZ RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 323832 | MELENDEZ RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 323833 | MELENDEZ RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 323834 | MELENDEZ RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1668334 | Melendez Rivera, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 1691341 | Melendez Rivera, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 323835 | MELENDEZ RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 323836 | MELENDEZ RIVERA, MARILIS | ADDRESS ON FILE | | | | | | | |
| 323837 | MELENDEZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 323838 | MELENDEZ RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 323839 | MELENDEZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 323840 | MELENDEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 323841 | MELENDEZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323842 | MELENDEZ RIVERA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 323843 | MELENDEZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 323845 | MELENDEZ RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 323846 | MELENDEZ RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 323844 | MELENDEZ RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 802919 | MELENDEZ RIVERA, NANDRY P | ADDRESS ON FILE | | | | | | | |
| 323847 | MELENDEZ RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 323848 | MELENDEZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 323849 | MELENDEZ RIVERA, NEYSHA M. | ADDRESS ON FILE | | | | | | | |
| 323850 | MELENDEZ RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 323851 | MELENDEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 323852 | MELENDEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 323818 | MELENDEZ RIVERA, ODALYS | ADDRESS ON FILE | | | | | | | |
| 323853 | MELENDEZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 323854 | MELENDEZ RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 323855 | MELENDEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 323856 | MELENDEZ RIVERA, OWEN | ADDRESS ON FILE | | | | | | | |
| 323857 | MELENDEZ RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 323858 | MELENDEZ RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 323859 | MELENDEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 323860 | Melendez Rivera, Rafael A | ADDRESS ON FILE | | | | | | | |
| 323861 | MELENDEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 323863 | MELENDEZ RIVERA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 323864 | MELENDEZ RIVERA, RAUL I | ADDRESS ON FILE | | | | | | | |
| 323865 | MELENDEZ RIVERA, REINA I | ADDRESS ON FILE | | | | | | | |
| 323866 | MELENDEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 323867 | MELENDEZ RIVERA, ROSA J | ADDRESS ON FILE | | | | | | | |
| 1791854 | Melendez Rivera, Rosa Julia | ADDRESS ON FILE | | | | | | | |
| 2131569 | Melendez Rivera, Rosa Julia | ADDRESS ON FILE | | | | | | | |
| 323868 | MELENDEZ RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 323869 | MELENDEZ RIVERA, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 323870 | MELENDEZ RIVERA, SANTA | ADDRESS ON FILE | | | | | | | |
| 323871 | MELENDEZ RIVERA, SELENIA | ADDRESS ON FILE | | | | | | | |
| 323872 | MELENDEZ RIVERA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 323873 | MELENDEZ RIVERA, SINDY I. | ADDRESS ON FILE | | | | | | | |
| 323874 | MELENDEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 1549889 | MELENDEZ RIVERA, SUCN SILVERIO | ADDRESS ON FILE | | | | | | | |
| 323875 | MELENDEZ RIVERA, TAYRI D | ADDRESS ON FILE | | | | | | | |
| 323876 | MELENDEZ RIVERA, THAIRIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323877 | MELENDEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1257235 | MELENDEZ RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 323878 | Melendez Rivera, Victor M | ADDRESS ON FILE | | | | | | | |
| 323879 | MELENDEZ RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 323880 | MELENDEZ RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 853626 | MELENDEZ RIVERA, VIVIAN Y. | ADDRESS ON FILE | | | | | | | |
| 802920 | MELENDEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 323881 | MELENDEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 323882 | MELENDEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 2058544 | Melendez Rivera, Wanda | ADDRESS ON FILE | | | | | | | |
| 323883 | MELENDEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 853627 | MELENDEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 323884 | MELENDEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 323885 | MELENDEZ RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 323886 | Melendez Rivera, Yadira | ADDRESS ON FILE | | | | | | | |
| 323887 | MELENDEZ RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 323888 | MELENDEZ RIVERA, YAMILZA | ADDRESS ON FILE | | | | | | | |
| 323889 | MELENDEZ RIVERA, YARELYS | ADDRESS ON FILE | | | | | | | |
| 323890 | MELENDEZ RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 323891 | MELENDEZ RIVERA, ZULMARY | ADDRESS ON FILE | | | | | | | |
| 323892 | MELENDEZ RIVERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 323894 | MELENDEZ ROBERTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 323896 | MELENDEZ ROBLEDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 323895 | Melendez Robledo, Damaris | ADDRESS ON FILE | | | | | | | |
| 323897 | MELENDEZ ROBLES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 323898 | MELENDEZ ROBLES, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 323899 | MELENDEZ ROBLES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 323900 | MELENDEZ ROBLES, JULIO A | ADDRESS ON FILE | | | | | | | |
| 802921 | MELENDEZ ROCHABRUN, ABELINA | ADDRESS ON FILE | | | | | | | |
| 802922 | MELENDEZ RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1420571 | MELÉNDEZ RODRÍGUEZ , PEDRO JUAN | CARLOS J. GARCÍA MORALES | MARGINAL URB. CONSTANCIA 1711 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |
| 323901 | MELENDEZ RODRIGUEZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| 323902 | Melendez Rodriguez, Alba I. | ADDRESS ON FILE | | | | | | | |
| 323903 | MELENDEZ RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 323904 | MELENDEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1531649 | Melendez Rodriguez, Alexis | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2067163 | MELENDEZ RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 802923 | MELENDEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 323906 | MELENDEZ RODRIGUEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| 802924 | MELENDEZ RODRIGUEZ, ANA J. | ADDRESS ON FILE | | | | | | | |
| 323907 | MELENDEZ RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1639207 | MELENDEZ RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1639207 | MELENDEZ RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 323908 | Melendez Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 323909 | MELENDEZ RODRIGUEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 323910 | MELENDEZ RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 802925 | MELENDEZ RODRIGUEZ, ANGELYS | ADDRESS ON FILE | | | | | | | |
| 323911 | MELENDEZ RODRIGUEZ, ANGELYS | ADDRESS ON FILE | | | | | | | |
| 323912 | MELENDEZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 613446 | MELENDEZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 323913 | MELENDEZ RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 323914 | MELENDEZ RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 323915 | Melendez Rodriguez, Benjy | ADDRESS ON FILE | | | | | | | |
| 323916 | MELENDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 323918 | MELENDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 323917 | MELENDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 323919 | MELENDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 323920 | MELENDEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 323921 | MELENDEZ RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 323922 | Melendez Rodriguez, Cesar L | ADDRESS ON FILE | | | | | | | |
| 323923 | MELENDEZ RODRIGUEZ, CRUZ D | ADDRESS ON FILE | | | | | | | |
| 323924 | MELENDEZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 323927 | MELENDEZ RODRIGUEZ, DEBILYAN | ADDRESS ON FILE | | | | | | | |
| 323926 | MELENDEZ RODRIGUEZ, DEBILYAN | ADDRESS ON FILE | | | | | | | |
| 323928 | MELENDEZ RODRIGUEZ, DEBILYAN | ADDRESS ON FILE | | | | | | | |
| 323929 | MELENDEZ RODRIGUEZ, DEBRA | ADDRESS ON FILE | | | | | | | |
| 802926 | MELENDEZ RODRIGUEZ, DIANA J | ADDRESS ON FILE | | | | | | | |
| 1989949 | Melendez Rodriguez, Diana J | ADDRESS ON FILE | | | | | | | |
| 1989949 | Melendez Rodriguez, Diana J | ADDRESS ON FILE | | | | | | | |
| 323930 | MELENDEZ RODRIGUEZ, DIANA J | ADDRESS ON FILE | | | | | | | |
| 323931 | MELENDEZ RODRIGUEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 323932 | MELENDEZ RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 323933 | MELENDEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 323934 | Melendez Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| 2152674 | Melendez Rodriguez, Elba E. | 535 Antonio R. Barcelo | | | | Cayey | PR | 00736 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2180419 | Melendez Rodriguez, Elba E. | 535 Antonio R. Bardelo | | | | Cayey | PR | 00736 | |
| 802927 | MELENDEZ RODRIGUEZ, ELIUT | ADDRESS ON FILE | | | | | | | |
| 323935 | MELENDEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 323936 | MELENDEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 323937 | Melendez Rodriguez, Elliot | ADDRESS ON FILE | | | | | | | |
| 323938 | MELENDEZ RODRIGUEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 323939 | MELENDEZ RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 323941 | Melendez Rodriguez, Francisco J | ADDRESS ON FILE | | | | | | | |
| 323942 | MELENDEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 323943 | MELENDEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 323944 | MELENDEZ RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 323945 | Melendez Rodriguez, Hazel M | ADDRESS ON FILE | | | | | | | |
| 2011876 | Melendez Rodriguez, Irene | ADDRESS ON FILE | | | | | | | |
| 323946 | MELENDEZ RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 323947 | MELENDEZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 802928 | MELENDEZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 323948 | MELENDEZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 323949 | MELENDEZ RODRIGUEZ, JAN J. | ADDRESS ON FILE | | | | | | | |
| 323950 | MELENDEZ RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 323951 | MELENDEZ RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 802929 | MELENDEZ RODRIGUEZ, JEAN CARLO | ADDRESS ON FILE | | | | | | | |
| 323952 | MELENDEZ RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 323953 | MELENDEZ RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 323954 | MELENDEZ RODRIGUEZ, JENEVIE | ADDRESS ON FILE | | | | | | | |
| 323955 | MELENDEZ RODRIGUEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 323956 | MELENDEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 323957 | MELENDEZ RODRIGUEZ, JOEWIE | ADDRESS ON FILE | | | | | | | |
| 323958 | MELENDEZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 323959 | MELENDEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 323960 | MELENDEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 323961 | Melendez Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 323962 | MELENDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 323963 | MELENDEZ RODRIGUEZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 323964 | MELENDEZ RODRIGUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 323965 | MELENDEZ RODRIGUEZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 853628 | MELENDEZ RODRIGUEZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 323966 | MELENDEZ RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1763608 | Melendez Rodriguez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 323968 | MELENDEZ RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 323969 | MELENDEZ RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 323970 | MELENDEZ RODRIGUEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 802930 | MELENDEZ RODRIGUEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 323972 | MELENDEZ RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 323971 | MELENDEZ RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 323973 | MELENDEZ RODRIGUEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 323974 | MELENDEZ RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 323975 | Melendez Rodriguez, Kelvin A | ADDRESS ON FILE | | | | | | | |
| 323976 | MELENDEZ RODRIGUEZ, KENDRA | ADDRESS ON FILE | | | | | | | |
| 1562259 | Melendez Rodriguez, Kendra M | ADDRESS ON FILE | | | | | | | |
| 323977 | MELENDEZ RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 323978 | MELENDEZ RODRIGUEZ, LENNYS | ADDRESS ON FILE | | | | | | | |
| 323979 | MELENDEZ RODRIGUEZ, LENNYS | ADDRESS ON FILE | | | | | | | |
| 802931 | MELENDEZ RODRIGUEZ, LENNYS | ADDRESS ON FILE | | | | | | | |
| 323981 | MELENDEZ RODRIGUEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 323982 | MELENDEZ RODRIGUEZ, LIZ V | ADDRESS ON FILE | | | | | | | |
| 323983 | MELENDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 323984 | MELENDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 323985 | Melendez Rodriguez, Luis M | ADDRESS ON FILE | | | | | | | |
| 323986 | MELENDEZ RODRIGUEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1999555 | Melendez Rodriguez, Luz Nahir | ADDRESS ON FILE | | | | | | | |
| 1876517 | Melendez Rodriguez, Luz Nahir | ADDRESS ON FILE | | | | | | | |
| 1945764 | Melendez Rodriguez, Luz Nahir | ADDRESS ON FILE | | | | | | | |
| 323987 | MELENDEZ RODRIGUEZ, MARCOLINA | ADDRESS ON FILE | | | | | | | |
| 802932 | MELENDEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1907486 | Melendez Rodriguez, Maria C. | ADDRESS ON FILE | | | | | | | |
| 323989 | MELENDEZ RODRIGUEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 1425483 | MELENDEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1423496 | MELÉNDEZ RODRÍGUEZ, MARÍA M. | Caguas Milenio Calle Olas 158 | | | | Caguas | PR | 00725 | |
| 802933 | MELENDEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1422793 | MELÉNDEZ RODRÍGUEZ, MARITZALI | ADDRESS ON FILE | | | | | | | |
| 323991 | MELENDEZ RODRIGUEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 323992 | MELENDEZ RODRIGUEZ, MILDARI | ADDRESS ON FILE | | | | | | | |
| 323993 | MELENDEZ RODRIGUEZ, MILIANGELI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802934 | MELENDEZ RODRIGUEZ, MILIANGELI | ADDRESS ON FILE | | | | | | | |
| 323994 | MELENDEZ RODRIGUEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 2058386 | Melendez Rodriguez, Misael | ADDRESS ON FILE | | | | | | | |
| 323995 | MELENDEZ RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 323996 | MELENDEZ RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 323997 | MELENDEZ RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1777093 | MELENDEZ RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 323998 | MELENDEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 323999 | Melendez Rodriguez, Oscar | ADDRESS ON FILE | | | | | | | |
| 324000 | MELENDEZ RODRIGUEZ, OSCAR E | ADDRESS ON FILE | | | | | | | |
| 2172117 | Melendez Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| 324001 | MELENDEZ RODRIGUEZ, RHAISA | ADDRESS ON FILE | | | | | | | |
| 324002 | MELENDEZ RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 324003 | MELENDEZ RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 324004 | MELENDEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 324005 | MELENDEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 324006 | MELENDEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 324007 | MELENDEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 324008 | MELENDEZ RODRIGUEZ, ROSMARIE | ADDRESS ON FILE | | | | | | | |
| 324009 | MELENDEZ RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 324010 | MELENDEZ RODRIGUEZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 324011 | MELENDEZ RODRIGUEZ, SOL | ADDRESS ON FILE | | | | | | | |
| 324012 | MELENDEZ RODRIGUEZ, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 324013 | MELENDEZ RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 2007598 | MELENDEZ RODRIGUEZ, VILMA E | ADDRESS ON FILE | | | | | | | |
| 2007598 | MELENDEZ RODRIGUEZ, VILMA E | ADDRESS ON FILE | | | | | | | |
| 802935 | MELENDEZ RODRIGUEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 324014 | MELENDEZ RODRIGUEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 1475287 | Melendez Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 324015 | MELENDEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1475287 | Melendez Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 324016 | MELENDEZ RODRIGUEZ, ZIARA | ADDRESS ON FILE | | | | | | | |
| 1258764 | MELENDEZ RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1959667 | Melendez Rodriquez, Elliot | ADDRESS ON FILE | | | | | | | |
| 853629 | MELENDEZ ROJAS, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 324018 | MELENDEZ ROJAS, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 324019 | MELENDEZ ROJAS, VIRNELYS | ADDRESS ON FILE | | | | | | | |
| 324020 | MELENDEZ ROLDAN, ANGEL L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324021 | MELENDEZ ROLDAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 324022 | MELENDEZ ROLDAN, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 324023 | MELENDEZ ROLDAN, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 324024 | MELENDEZ ROLDAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 802937 | MELENDEZ ROLDAN, SARAHI | ADDRESS ON FILE | | | | | | | |
| 324025 | MELENDEZ ROLON, ANAMALYS | ADDRESS ON FILE | | | | | | | |
| 324026 | MELENDEZ ROLON, BALDOMERO | ADDRESS ON FILE | | | | | | | |
| 324027 | MELENDEZ ROLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 324028 | MELENDEZ ROMAN, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 324029 | MELENDEZ ROMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 324030 | MELENDEZ ROMAN, ARELIS | ADDRESS ON FILE | | | | | | | |
| 324031 | MELENDEZ ROMAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 802938 | MELENDEZ ROMAN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 1726287 | Melendez Roman, Christine D. | ADDRESS ON FILE | | | | | | | |
| 324033 | MELENDEZ ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 323925 | MELENDEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 802939 | MELENDEZ ROMAN, LIMARY | ADDRESS ON FILE | | | | | | | |
| 324035 | MELENDEZ ROMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 324036 | MELENDEZ ROMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 324037 | MELENDEZ ROMAN, ROSA E | ADDRESS ON FILE | | | | | | | |
| 324038 | MELENDEZ ROMAN, SORGALIM | ADDRESS ON FILE | | | | | | | |
| 802940 | MELENDEZ ROMAN, STACY | ADDRESS ON FILE | | | | | | | |
| 324039 | MELENDEZ ROMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 324040 | MELENDEZ ROMERO, CHRIS M | ADDRESS ON FILE | | | | | | | |
| 324041 | MELENDEZ ROMERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 324042 | MELENDEZ ROMERO, LIZA | ADDRESS ON FILE | | | | | | | |
| 324043 | MELENDEZ ROMERO, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 324044 | MELENDEZ ROMERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 324045 | MELENDEZ ROMERO, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 324046 | MELENDEZ ROMEU, ALBA | ADDRESS ON FILE | | | | | | | |
| 324047 | MELENDEZ RONDON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 324048 | MELENDEZ RONDON, ILYA B. | ADDRESS ON FILE | | | | | | | |
| 324049 | MELENDEZ RONDOS, JANELY | ADDRESS ON FILE | | | | | | | |
| 324050 | MELENDEZ ROQUE, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 324051 | MELENDEZ ROQUE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 323980 | MELENDEZ ROQUE, LUIS | ADDRESS ON FILE | | | | | | | |
| 1759611 | Melendez Rosa , Carlos R. | ADDRESS ON FILE | | | | | | | |
| 324052 | MELENDEZ ROSA MD, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 802941 | MELENDEZ ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1698280 | Melendez Rosa, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 324053 | MELENDEZ ROSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 324054 | MELENDEZ ROSA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 324055 | MELENDEZ ROSA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 324056 | MELENDEZ ROSA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 324057 | MELENDEZ ROSA, FLOR M | ADDRESS ON FILE | | | | | | | |
| 324058 | MELENDEZ ROSA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 1738997 | Melendez Rosa, Francisca | ADDRESS ON FILE | | | | | | | |
| 324059 | MELENDEZ ROSA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 324060 | Melendez Rosa, Hector R. | ADDRESS ON FILE | | | | | | | |
| 324061 | MELENDEZ ROSA, ISMEL | ADDRESS ON FILE | | | | | | | |
| 2203189 | Meléndez Rosa, Juan | ADDRESS ON FILE | | | | | | | |
| 324062 | MELENDEZ ROSA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 324063 | MELENDEZ ROSA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 324064 | MELENDEZ ROSA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 324065 | MELENDEZ ROSA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 324066 | MELENDEZ ROSA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 324067 | MELENDEZ ROSA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 324068 | MELENDEZ ROSA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 324070 | MELENDEZ ROSA, MELVIN O. | ADDRESS ON FILE | | | | | | | |
| 324071 | MELENDEZ ROSA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 324072 | MELENDEZ ROSA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 324073 | MELENDEZ ROSA, MYRIAM R | ADDRESS ON FILE | | | | | | | |
| 2098219 | Melendez Rosa, Myriam Ruth | ADDRESS ON FILE | | | | | | | |
| 1898406 | Melendez Rosa, Myriam Ruth | ADDRESS ON FILE | | | | | | | |
| 324074 | MELENDEZ ROSA, SONIA | ADDRESS ON FILE | | | | | | | |
| 324075 | Melendez Rosado, Angel D | ADDRESS ON FILE | | | | | | | |
| 2020071 | Melendez Rosado, Angel D | ADDRESS ON FILE | | | | | | | |
| 324076 | MELENDEZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2101734 | Melendez Rosado, Cesar | ADDRESS ON FILE | | | | | | | |
| 324077 | MELENDEZ ROSADO, CESAR | ADDRESS ON FILE | | | | | | | |
| 802942 | MELENDEZ ROSADO, CESAR | ADDRESS ON FILE | | | | | | | |
| 802943 | MELENDEZ ROSADO, CRUZ | ADDRESS ON FILE | | | | | | | |
| 324078 | MELENDEZ ROSADO, CRUZ N | ADDRESS ON FILE | | | | | | | |
| 1951791 | Melendez Rosado, Cruz N | ADDRESS ON FILE | | | | | | | |
| 324079 | MELENDEZ ROSADO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 802944 | MELENDEZ ROSADO, ELBA | ADDRESS ON FILE | | | | | | | |
| 324080 | MELENDEZ ROSADO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1932445 | Melendez Rosado, Elba I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324082 | MELENDEZ ROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 324083 | MELENDEZ ROSADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 324084 | MELENDEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 324085 | MELENDEZ ROSADO, JOSE N | ADDRESS ON FILE | | | | | | | |
| 802945 | MELENDEZ ROSADO, JOSE N | ADDRESS ON FILE | | | | | | | |
| 324086 | MELENDEZ ROSADO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 324087 | MELENDEZ ROSADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1613507 | Melendez Rosado, Lillian | ADDRESS ON FILE | | | | | | | |
| 802946 | MELENDEZ ROSADO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 324088 | MELENDEZ ROSADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 324089 | MELENDEZ ROSADO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 324090 | MELENDEZ ROSADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 324091 | MELENDEZ ROSADO, NIMIA L | ADDRESS ON FILE | | | | | | | |
| 324092 | MELENDEZ ROSADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 802947 | MELENDEZ ROSADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 324093 | MELENDEZ ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 324094 | MELENDEZ ROSADO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 324095 | MELENDEZ ROSADO, VILMA | ADDRESS ON FILE | | | | | | | |
| 1757753 | MELENDEZ ROSADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 324096 | MELENDEZ ROSADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 2002060 | Melendez Rosado, Yolanda | ADDRESS ON FILE | | | | | | | |
| 2002060 | Melendez Rosado, Yolanda | ADDRESS ON FILE | | | | | | | |
| 324097 | MELENDEZ ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 324098 | MELENDEZ ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 324099 | MELENDEZ ROSARIO, ANA | ADDRESS ON FILE | | | | | | | |
| 2005191 | Melendez Rosario, Ana | ADDRESS ON FILE | | | | | | | |
| 608391 | MELENDEZ ROSARIO, ANA | ADDRESS ON FILE | | | | | | | |
| 324100 | MELENDEZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 324101 | MELENDEZ ROSARIO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 324102 | MELENDEZ ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 324103 | Melendez Rosario, Edgard | ADDRESS ON FILE | | | | | | | |
| 324104 | MELENDEZ ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 324105 | MELENDEZ ROSARIO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 324106 | MELENDEZ ROSARIO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 324107 | Melendez Rosario, Ivan | ADDRESS ON FILE | | | | | | | |
| 324108 | MELENDEZ ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 324109 | Melendez Rosario, Jose | ADDRESS ON FILE | | | | | | | |
| 324110 | MELENDEZ ROSARIO, JOSE S | ADDRESS ON FILE | | | | | | | |
| 1957756 | Melendez Rosario, Jose S. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324111 | MELENDEZ ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 324112 | MELENDEZ ROSARIO, JUANA | ADDRESS ON FILE | | | | | | | |
| 324113 | MELENDEZ ROSARIO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 324114 | MELENDEZ ROSARIO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 1535432 | Melendez Rosario, Lizedia | ADDRESS ON FILE | | | | | | | |
| 324115 | MELENDEZ ROSARIO, LIZEDIA | ADDRESS ON FILE | | | | | | | |
| 324116 | MELENDEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 324117 | MELENDEZ ROSARIO, MARIA B | ADDRESS ON FILE | | | | | | | |
| 324118 | MELENDEZ ROSARIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 802948 | MELENDEZ ROSARIO, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 324119 | MELENDEZ ROSARIO, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 802949 | MELENDEZ ROSARIO, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 324120 | MELENDEZ ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2148237 | Melendez Rosario, Raul Nicolas | ADDRESS ON FILE | | | | | | | |
| 324121 | MELENDEZ ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 324122 | MELENDEZ ROSARIO, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 324124 | MELENDEZ ROSARIO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 324125 | MELENDEZ ROSARIO, WALVIN | ADDRESS ON FILE | | | | | | | |
| 324126 | MELENDEZ ROSARIO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 324127 | MELENDEZ ROSARIO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 2053344 | MELENDEZ ROUBERT, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 2043034 | Melendez Roubert, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 324130 | MELENDEZ RUBILDO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 324132 | MELENDEZ RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 324133 | Melendez Ruiz, Hector | ADDRESS ON FILE | | | | | | | |
| 324134 | MELENDEZ RUIZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 324135 | Melendez Ruiz, Lee | ADDRESS ON FILE | | | | | | | |
| 324136 | MELENDEZ RUIZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 324137 | MELENDEZ RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 802950 | MELENDEZ SAENZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1423038 | MELENDEZ SAEZ , LUIS A | GUSTAVO A. QUINONES PINTO | QUIÑONES PINTO & BORIA CRUZ LAW OFFICE | 502 SANTIAGO IGESIAS APANTIN | | FAJARDO | PR | 00738-4535 | |
| 324138 | MELENDEZ SAEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 802951 | MELENDEZ SAEZ, JOARYNETTE | ADDRESS ON FILE | | | | | | | |
| 1512095 | MELENDEZ SAEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2002053 | Melendez Saez, Vidal | ADDRESS ON FILE | | | | | | | |
| 324139 | MELENDEZ SALAS, RONNY | ADDRESS ON FILE | | | | | | | |
| 324140 | Melendez Saldana, Alexander | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324141 | MELENDEZ SALDANA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 324142 | MELENDEZ SALDANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 324069 | MELENDEZ SALGADO, ANA | ADDRESS ON FILE | | | | | | | |
| 324143 | MELENDEZ SALGADO, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 324144 | MELENDEZ SANCHEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 324145 | MELENDEZ SANCHEZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 2141289 | Melendez Sanchez, America | ADDRESS ON FILE | | | | | | | |
| 324146 | MELENDEZ SANCHEZ, ANDRI | ADDRESS ON FILE | | | | | | | |
| 324147 | MELENDEZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 324148 | MELENDEZ SANCHEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 324149 | MELENDEZ SANCHEZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| 324150 | MELENDEZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 324151 | MELENDEZ SANCHEZ, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 324152 | MELENDEZ SANCHEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 1510302 | MELENDEZ SANCHEZ, ENID E | ADDRESS ON FILE | | | | | | | |
| 1495819 | Melendez Sanchez, Enid E | ADDRESS ON FILE | | | | | | | |
| 1495819 | Melendez Sanchez, Enid E | ADDRESS ON FILE | | | | | | | |
| 1510302 | MELENDEZ SANCHEZ, ENID E | ADDRESS ON FILE | | | | | | | |
| 324153 | MELENDEZ SANCHEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 324154 | MELENDEZ SANCHEZ, FRANCIS O | ADDRESS ON FILE | | | | | | | |
| 324155 | MELENDEZ SANCHEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 324157 | MELENDEZ SANCHEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 324156 | MELENDEZ SANCHEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 324158 | MELENDEZ SANCHEZ, IVETTE L | ADDRESS ON FILE | | | | | | | |
| 324159 | MELENDEZ SANCHEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 324123 | MELENDEZ SANCHEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 324160 | MELENDEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 324161 | MELENDEZ SANCHEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 324162 | MELENDEZ SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 324163 | MELENDEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 324164 | MELENDEZ SANCHEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 2141362 | Melendez Sanchez, Orlando | ADDRESS ON FILE | | | | | | | |
| 324166 | MELENDEZ SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 324165 | MELENDEZ SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2142019 | Melendez Sanchez, Rosa | ADDRESS ON FILE | | | | | | | |
| 324167 | MELENDEZ SANCHEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 324168 | MELENDEZ SANCHEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 324169 | Melendez Sanchez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 324170 | MELENDEZ SANES, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324171 | MELENDEZ SANTA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 324172 | MELENDEZ SANTAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 324173 | MELENDEZ SANTANA, AIDA | ADDRESS ON FILE | | | | | | | |
| 324174 | MELENDEZ SANTANA, AIXA | ADDRESS ON FILE | | | | | | | |
| 324175 | MELENDEZ SANTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 324176 | MELENDEZ SANTANA, AURELIA | ADDRESS ON FILE | | | | | | | |
| 324178 | MELENDEZ SANTANA, BIODEIKA | ADDRESS ON FILE | | | | | | | |
| 324179 | Melendez Santana, Carmen E | ADDRESS ON FILE | | | | | | | |
| 324180 | MELENDEZ SANTANA, EDAN | ADDRESS ON FILE | | | | | | | |
| 324182 | MELENDEZ SANTANA, ELSA | ADDRESS ON FILE | | | | | | | |
| 324183 | MELENDEZ SANTANA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 324184 | MELENDEZ SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 324185 | MELENDEZ SANTANA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 802952 | MELENDEZ SANTANA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 324186 | MELENDEZ SANTANA, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 324187 | MELENDEZ SANTANA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 324188 | MELENDEZ SANTANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 324189 | MELENDEZ SANTIAGO, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 324190 | Melendez Santiago, Alex Yomar | ADDRESS ON FILE | | | | | | | |
| 324191 | MELENDEZ SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 853630 | MELENDEZ SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 324192 | MELENDEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 324193 | MELENDEZ SANTIAGO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 324194 | MELENDEZ SANTIAGO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 324195 | MELENDEZ SANTIAGO, CAMILLE V | ADDRESS ON FILE | | | | | | | |
| 324196 | MELENDEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 324197 | MELENDEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 324198 | MELENDEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 802953 | MELENDEZ SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 324199 | MELENDEZ SANTIAGO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 2017615 | MELENDEZ SANTIAGO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 324200 | MELENDEZ SANTIAGO, DALIA I. | ADDRESS ON FILE | | | | | | | |
| 324202 | MELENDEZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 324201 | MELENDEZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 324203 | MELENDEZ SANTIAGO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 324204 | MELENDEZ SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 324205 | Melendez Santiago, Emilio | ADDRESS ON FILE | | | | | | | |
| 1258765 | MELENDEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 324206 | MELENDEZ SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324207 | MELENDEZ SANTIAGO, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 324208 | MELENDEZ SANTIAGO, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 324209 | MELENDEZ SANTIAGO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 2109140 | Melendez Santiago, Haydee | ADDRESS ON FILE | | | | | | | |
| 2109140 | Melendez Santiago, Haydee | ADDRESS ON FILE | | | | | | | |
| 324210 | MELENDEZ SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 802954 | MELENDEZ SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 324212 | MELENDEZ SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 324213 | MELENDEZ SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 324214 | MELENDEZ SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 324215 | MELENDEZ SANTIAGO, JORDANNY | ADDRESS ON FILE | | | | | | | |
| 324216 | MELENDEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 324217 | MELENDEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 324218 | MELENDEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 324219 | MELENDEZ SANTIAGO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 802955 | MELENDEZ SANTIAGO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 324220 | MELENDEZ SANTIAGO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 324221 | MELENDEZ SANTIAGO, LOREN | ADDRESS ON FILE | | | | | | | |
| 1992788 | Melendez Santiago, Luis M | ADDRESS ON FILE | | | | | | | |
| 324222 | MELENDEZ SANTIAGO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 802956 | MELENDEZ SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 324223 | MELENDEZ SANTIAGO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 324224 | MELENDEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 324225 | MELENDEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 324226 | MELENDEZ SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 324227 | MELENDEZ SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 324228 | MELENDEZ SANTIAGO, MARLYN J | ADDRESS ON FILE | | | | | | | |
| 324229 | MELENDEZ SANTIAGO, MILCA | ADDRESS ON FILE | | | | | | | |
| 324230 | MELENDEZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 324231 | MELENDEZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1922090 | Melendez Santiago, Nerida | ADDRESS ON FILE | | | | | | | |
| 324232 | MELENDEZ SANTIAGO, NERIDA | ADDRESS ON FILE | | | | | | | |
| 324233 | MELENDEZ SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 802957 | MELENDEZ SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 324234 | Melendez Santiago, Odalys | ADDRESS ON FILE | | | | | | | |
| 802958 | MELENDEZ SANTIAGO, ODALYS | ADDRESS ON FILE | | | | | | | |
| 324235 | MELENDEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 324236 | MELENDEZ SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324237 | MELENDEZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 324238 | MELENDEZ SANTIAGO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 2155518 | Melendez Santiago, Roberto | ADDRESS ON FILE | | | | | | | |
| 324239 | MELENDEZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 324240 | Melendez Santiago, Victor | ADDRESS ON FILE | | | | | | | |
| 324241 | MELENDEZ SANTIAGO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 324242 | MELENDEZ SANTIAGO, WINFRID | ADDRESS ON FILE | | | | | | | |
| 324244 | MELENDEZ SANTIAGQ, AIDA ESTHER | ADDRESS ON FILE | | | | | | | |
| 324245 | MELENDEZ SANTOS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 324246 | Melendez Santos, Aida L | ADDRESS ON FILE | | | | | | | |
| 324247 | MELENDEZ SANTOS, ANGELO | ADDRESS ON FILE | | | | | | | |
| 324248 | MELENDEZ SANTOS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 324249 | MELENDEZ SANTOS, AXEL | ADDRESS ON FILE | | | | | | | |
| 802959 | MELENDEZ SANTOS, DORIS M | ADDRESS ON FILE | | | | | | | |
| 324250 | MELENDEZ SANTOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 324251 | MELENDEZ SANTOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 324252 | Melendez Santos, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 324253 | MELENDEZ SANTOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 324254 | MELENDEZ SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 324255 | MELENDEZ SANTOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 324256 | MELENDEZ SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 324257 | MELENDEZ SANTOS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 324258 | MELENDEZ SANTOS, LUCIA | ADDRESS ON FILE | | | | | | | |
| 324259 | MELENDEZ SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 324260 | MELENDEZ SANTOS, MARIE E | ADDRESS ON FILE | | | | | | | |
| 324261 | MELENDEZ SANTOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 324262 | MELENDEZ SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 324263 | Melendez Santos, Richard | ADDRESS ON FILE | | | | | | | |
| 324264 | MELENDEZ SANTOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 324265 | MELENDEZ SANTOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 802960 | MELENDEZ SANTOS, YAMIL I | ADDRESS ON FILE | | | | | | | |
| 802961 | MELENDEZ SARRAGA, MARA M | ADDRESS ON FILE | | | | | | | |
| 324267 | MELENDEZ SASTRE, IVETTE DEL C | ADDRESS ON FILE | | | | | | | |
| 324268 | MELENDEZ SAURI, OSCAR | ADDRESS ON FILE | | | | | | | |
| 324269 | MELENDEZ SCHMIT, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 324270 | MELENDEZ SEGARRA, LIZELY | ADDRESS ON FILE | | | | | | | |
| 324271 | MELENDEZ SEIJO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 324272 | MELENDEZ SEIJO, YARLENE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324273 | MELENDEZ SELLA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 324274 | MELENDEZ SELLA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 324275 | MELENDEZ SELLA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 324276 | MELENDEZ SEMIDEY, JULIA | ADDRESS ON FILE | | | | | | | |
| 324277 | MELENDEZ SEMIDEY, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 324278 | MELENDEZ SEPULVEDA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 324279 | MELENDEZ SEPULVEDA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 324280 | MELENDEZ SEPULVEDA, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 324281 | MELENDEZ SEPULVEDA, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 324282 | MELENDEZ SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 802962 | MELENDEZ SERRANO, AYLENE Y | ADDRESS ON FILE | | | | | | | |
| 324283 | MELENDEZ SERRANO, CARLA | ADDRESS ON FILE | | | | | | | |
| 324284 | MELENDEZ SERRANO, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 664585 | MELENDEZ SERRANO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 324285 | MELENDEZ SERRANO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 324286 | MELENDEZ SERRANO, KIANI | ADDRESS ON FILE | | | | | | | |
| 324287 | MELENDEZ SERRANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 324288 | MELENDEZ SERRANO, NIXIDA M | ADDRESS ON FILE | | | | | | | |
| 324289 | Melendez Serrano, Orlando | ADDRESS ON FILE | | | | | | | |
| 324290 | MELENDEZ SERRANO, PAULA | ADDRESS ON FILE | | | | | | | |
| 719246 | MELENDEZ SERVICES | PMB 228 | PO BOX 70158 | | | SAN JUAN | PR | 00936-8158 | |
| 1703535 | MELENDEZ SIERRA, ELIVETTE | ADDRESS ON FILE | | | | | | | |
| 324292 | MELENDEZ SIERRA, NYDIA T. | ADDRESS ON FILE | | | | | | | |
| 324293 | MELENDEZ SIERRA, OMAR | ADDRESS ON FILE | | | | | | | |
| 324294 | MELENDEZ SIERRA, ROSA | ADDRESS ON FILE | | | | | | | |
| 2020384 | Melendez Silva, Angel L. | ADDRESS ON FILE | | | | | | | |
| 2009726 | Melendez Silva, Angel L. | ADDRESS ON FILE | | | | | | | |
| 324295 | MELENDEZ SILVA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 324296 | Melendez Silva, Edgardo L | ADDRESS ON FILE | | | | | | | |
| 324297 | Melendez Silva, Eduardo | ADDRESS ON FILE | | | | | | | |
| 324298 | MELENDEZ SILVA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 324299 | Melendez Silva, Luis E. | ADDRESS ON FILE | | | | | | | |
| 324300 | Melendez Slade, Marcos A | ADDRESS ON FILE | | | | | | | |
| 324301 | MELENDEZ SOBERAL, NANCY | ADDRESS ON FILE | | | | | | | |
| 324302 | MELENDEZ SOBERAL, NILDA L | ADDRESS ON FILE | | | | | | | |
| 2133350 | Melendez Sojo, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 324304 | MELENDEZ SOJO, EDWIN | URB HIPODROMO | 1476 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 | |
| 324303 | MELENDEZ SOJO, EDWIN | VILLA GERENA | 317 CALLE ARCANGEL | | | MAYAGUEZ | PR | 00680 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324305 | MELENDEZ SOLA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 802964 | MELENDEZ SOLIS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 324306 | MELENDEZ SOLIVAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 324308 | MELENDEZ SOSA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 324309 | MELENDEZ SOSTRE, FRANK | ADDRESS ON FILE | | | | | | | |
| 1881391 | Melendez Soto, Ana A | ADDRESS ON FILE | | | | | | | |
| 802965 | MELENDEZ SOTO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 324310 | MELENDEZ SOTO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 324311 | MELENDEZ SOTO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 324312 | MELENDEZ SOTO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1836272 | MELENDEZ SOTO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 802966 | MELENDEZ SOTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 324313 | MELENDEZ SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 324314 | MELENDEZ SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 324315 | Melendez Soto, Francisca | ADDRESS ON FILE | | | | | | | |
| 324316 | MELENDEZ SOTO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 324317 | MELENDEZ SOTO, LAURA | ADDRESS ON FILE | | | | | | | |
| 802967 | MELENDEZ SOTO, LAURA | ADDRESS ON FILE | | | | | | | |
| 802968 | MELENDEZ SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1754835 | Melendez Soto, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 324318 | MELENDEZ SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 324319 | MELENDEZ SOTO, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 324320 | MELENDEZ SOTO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 324321 | MELENDEZ SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 324322 | MELENDEZ SUAREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 324323 | MELENDEZ SUAREZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 324324 | MELENDEZ SUSTACHE, BASILIO | ADDRESS ON FILE | | | | | | | |
| 324325 | MELENDEZ SUSTACHE, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 324326 | MELENDEZ SUSTACHE, PAUL | ADDRESS ON FILE | | | | | | | |
| 324327 | MELENDEZ SUSTACHE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 324328 | MELENDEZ TAVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 324329 | MELENDEZ TAVAREZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 324330 | MELENDEZ TAVAREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 324331 | MELENDEZ TAVAREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 324332 | MELENDEZ TELMONT, HILDA | ADDRESS ON FILE | | | | | | | |
| 1420572 | MELÉNDEZ TELMONT, HILDA | GENOVEVA VALENTIN SOTO, SPU | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 324333 | MELÉNDEZ TELMONT, HILDA | LCDA. GENOVEVA VALENTIN SOTO, SPU/AFSCME | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 324334 | MELENDEZ THILLET, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1778399 | Melendez Tirado , Ana Maria | ADDRESS ON FILE | | | | | | | |
| 324335 | MELENDEZ TIRADO MD, MARIELLY | ADDRESS ON FILE | | | | | | | |
| 324336 | MELENDEZ TIRADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 802969 | MELENDEZ TIRADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 802970 | MELENDEZ TIRADO, ESDRAS J | ADDRESS ON FILE | | | | | | | |
| 324337 | MELENDEZ TIRADO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 802971 | MELENDEZ TIRADO, MELIZA | ADDRESS ON FILE | | | | | | | |
| 324338 | MELENDEZ TIRADO, MELIZA | ADDRESS ON FILE | | | | | | | |
| 1700037 | MELENDEZ TIRADO, MELIZA | ADDRESS ON FILE | | | | | | | |
| 1805471 | Meléndez Tirado, Meliza | ADDRESS ON FILE | | | | | | | |
| 802972 | MELENDEZ TIRADO, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 324339 | MELENDEZ TIRADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 324340 | MELENDEZ TIRADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 324341 | MELENDEZ TOLEDO, JOJAINNA | ADDRESS ON FILE | | | | | | | |
| 324342 | MELENDEZ TOLLENS, RONALD | ADDRESS ON FILE | | | | | | | |
| 324343 | MELENDEZ TORO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 324344 | MELENDEZ TORRA, CIARA | ADDRESS ON FILE | | | | | | | |
| 324345 | MELENDEZ TORRA, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 324346 | MELENDEZ TORRA, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 324347 | MELENDEZ TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| 324348 | MELENDEZ TORRES, ANABEL | ADDRESS ON FILE | | | | | | | |
| 324349 | MELENDEZ TORRES, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| 324350 | MELENDEZ TORRES, ANGEL MIGUEL | ADDRESS ON FILE | | | | | | | |
| 324352 | MELENDEZ TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 27249 | MELENDEZ TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 324351 | MELENDEZ TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 324353 | MELENDEZ TORRES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 324354 | MELENDEZ TORRES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 324355 | MELENDEZ TORRES, BRENDA D | ADDRESS ON FILE | | | | | | | |
| 324356 | MELENDEZ TORRES, BRENDALEE | ADDRESS ON FILE | | | | | | | |
| 1991619 | Melendez Torres, Brunilda | ADDRESS ON FILE | | | | | | | |
| 324358 | Melendez Torres, Carlos J | ADDRESS ON FILE | | | | | | | |
| 324359 | MELENDEZ TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 324360 | MELENDEZ TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 802973 | MELENDEZ TORRES, DANAIRY | ADDRESS ON FILE | | | | | | | |
| 324361 | MELENDEZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2016613 | Melendez Torres, David | ADDRESS ON FILE | | | | | | | |
| 324362 | MELENDEZ TORRES, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324363 | MELENDEZ TORRES, DENISE | ADDRESS ON FILE | | | | | | | |
| 324364 | MELENDEZ TORRES, DIANAYRE | ADDRESS ON FILE | | | | | | | |
| 324365 | MELENDEZ TORRES, DORCAS | ADDRESS ON FILE | | | | | | | |
| 324366 | MELENDEZ TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 324367 | MELENDEZ TORRES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 324368 | MELENDEZ TORRES, ELBA | ADDRESS ON FILE | | | | | | | |
| 324369 | MELENDEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1772613 | Melendez Torres, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 324370 | MELENDEZ TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 324371 | MELENDEZ TORRES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 324372 | MELENDEZ TORRES, EVELYN T | ADDRESS ON FILE | | | | | | | |
| 324373 | MELENDEZ TORRES, FE M | ADDRESS ON FILE | | | | | | | |
| 324374 | MELENDEZ TORRES, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 324375 | MELENDEZ TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1258766 | MELENDEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 324376 | Melendez Torres, Hector M | ADDRESS ON FILE | | | | | | | |
| 324377 | Melendez Torres, Hiram | ADDRESS ON FILE | | | | | | | |
| 324378 | MELENDEZ TORRES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 324379 | MELENDEZ TORRES, IDALITT | ADDRESS ON FILE | | | | | | | |
| 324380 | MELENDEZ TORRES, IRIAM JOYCE | ADDRESS ON FILE | | | | | | | |
| 1470950 | MELENDEZ TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 324381 | MELENDEZ TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 324382 | MELENDEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 324383 | MELENDEZ TORRES, JEAN | ADDRESS ON FILE | | | | | | | |
| 324384 | MELENDEZ TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 324385 | MELENDEZ TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 324386 | MELENDEZ TORRES, JOHANNA R. | ADDRESS ON FILE | | | | | | | |
| 853632 | MELENDEZ TORRES, JOHANNA ROSALIE | ADDRESS ON FILE | | | | | | | |
| 324387 | MELENDEZ TORRES, JOMAR | ADDRESS ON FILE | | | | | | | |
| 1425484 | MELENDEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 324388 | MELENDEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 324389 | MELENDEZ TORRES, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 324391 | MELENDEZ TORRES, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 324392 | MELENDEZ TORRES, LUIS M | ADDRESS ON FILE | | | | | | | |
| 324393 | MELENDEZ TORRES, LUZ ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 324394 | MELENDEZ TORRES, MANNIX | ADDRESS ON FILE | | | | | | | |
| 2095100 | Melendez Torres, Margarita | ADDRESS ON FILE | | | | | | | |
| 2076538 | Melendez Torres, Margarita | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2076538 | Melendez Torres, Margarita | ADDRESS ON FILE | | | | | | | |
| 2047121 | Melendez Torres, Margarita | ADDRESS ON FILE | | | | | | | |
| 324395 | MELENDEZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 324396 | MELENDEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 324397 | MELENDEZ TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 324398 | MELENDEZ TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 711496 | MELENDEZ TORRES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 711496 | MELENDEZ TORRES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 324399 | MELENDEZ TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 324400 | MELENDEZ TORRES, MARISARA | ADDRESS ON FILE | | | | | | | |
| 324401 | MELENDEZ TORRES, MARLEE | ADDRESS ON FILE | | | | | | | |
| 324402 | MELENDEZ TORRES, MASSIEL | ADDRESS ON FILE | | | | | | | |
| 324404 | Melendez Torres, Mayra V. | ADDRESS ON FILE | | | | | | | |
| 324405 | MELENDEZ TORRES, MYRELSIE | ADDRESS ON FILE | | | | | | | |
| 324406 | MELENDEZ TORRES, MYRELSIE | ADDRESS ON FILE | | | | | | | |
| 324407 | MELENDEZ TORRES, NAIRA M | ADDRESS ON FILE | | | | | | | |
| 802974 | MELENDEZ TORRES, NAIRA M | ADDRESS ON FILE | | | | | | | |
| 1867908 | Melendez Torres, Naira M. | ADDRESS ON FILE | | | | | | | |
| 324408 | MELENDEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 1939204 | Melendez Torres, Nancy I | ADDRESS ON FILE | | | | | | | |
| 324409 | MELENDEZ TORRES, NANCY I | ADDRESS ON FILE | | | | | | | |
| 324410 | MELENDEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 324411 | MELENDEZ TORRES, NEYDA E. | ADDRESS ON FILE | | | | | | | |
| 1841964 | Melendez Torres, Noira M. | ADDRESS ON FILE | | | | | | | |
| 324412 | MELENDEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 324413 | MELENDEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1077915 | MELENDEZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 324414 | MELENDEZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 324415 | MELENDEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 324416 | MELENDEZ TORRES, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 324417 | Melendez Torres, Rosa M | ADDRESS ON FILE | | | | | | | |
| 324418 | MELENDEZ TORRES, SANED | ADDRESS ON FILE | | | | | | | |
| 324419 | MELENDEZ TORRES, SANTA | ADDRESS ON FILE | | | | | | | |
| 324420 | MELENDEZ TORRES, SILVIA J | ADDRESS ON FILE | | | | | | | |
| 324421 | MELENDEZ TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 802975 | MELENDEZ TORRES, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 324422 | MELENDEZ TORRES, VANIELYS Y | ADDRESS ON FILE | | | | | | | |
| 802976 | MELENDEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 324423 | Melendez Torres, Victor A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324424 | MELENDEZ TORRES, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 324425 | MELENDEZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 324426 | MELENDEZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 324427 | MELENDEZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 324428 | MELENDEZ TORRES, WILNELIA I | ADDRESS ON FILE | | | | | | | |
| 802977 | MELENDEZ TORRES, WILNELIA I | ADDRESS ON FILE | | | | | | | |
| 853633 | MELENDEZ TORRES, YAMILCA | ADDRESS ON FILE | | | | | | | |
| 324429 | MELENDEZ TORRES, YAMILCA | ADDRESS ON FILE | | | | | | | |
| 802978 | MELENDEZ TORRES, YARIS S | ADDRESS ON FILE | | | | | | | |
| 324430 | MELENDEZ TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 802979 | MELENDEZ TOSCA, YARA M | ADDRESS ON FILE | | | | | | | |
| 324433 | MELENDEZ TRIBURCIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 324434 | MELENDEZ TRINIDAD, EDDIE | ADDRESS ON FILE | | | | | | | |
| 324435 | MELENDEZ TRINIDAD, JUAN | ADDRESS ON FILE | | | | | | | |
| 324436 | MELENDEZ TRINIDAD, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2098355 | Melendez Trinidad, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 2098355 | Melendez Trinidad, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 324437 | MELENDEZ TRINIDAD, RAMON | ADDRESS ON FILE | | | | | | | |
| 324439 | MELENDEZ TROCHE, DAISY | ADDRESS ON FILE | | | | | | | |
| 324440 | MELENDEZ UMPIERRE, ANA | ADDRESS ON FILE | | | | | | | |
| 324441 | MELENDEZ URBINA, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 324442 | MELENDEZ URBINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 324443 | MELENDEZ VALCARCEL, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 324444 | MELENDEZ VALENTIN, ANA M | ADDRESS ON FILE | | | | | | | |
| 324445 | Melendez Valentin, Angel | ADDRESS ON FILE | | | | | | | |
| 324446 | MELENDEZ VALENTIN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 324447 | MELENDEZ VALENTIN, JANETTE | ADDRESS ON FILE | | | | | | | |
| 1774822 | Melendez Valentin, Janette | ADDRESS ON FILE | | | | | | | |
| 802980 | MELENDEZ VALENTIN, JANETTE | ADDRESS ON FILE | | | | | | | |
| 324448 | MELENDEZ VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 324449 | MELENDEZ VALENTIN, MABEL | ADDRESS ON FILE | | | | | | | |
| 802981 | MELENDEZ VALENTIN, MABEL | ADDRESS ON FILE | | | | | | | |
| 324450 | MELENDEZ VALENTIN, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 324451 | MELENDEZ VALENTIN, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 324452 | MELENDEZ VALLE, ADELITZA | ADDRESS ON FILE | | | | | | | |
| 324453 | MELENDEZ VALLE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 802982 | MELENDEZ VALLE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 802983 | MELENDEZ VALLE, DINORAH | ADDRESS ON FILE | | | | | | | |
| 324454 | MELENDEZ VALLE, DINORAH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324455 | MELENDEZ VALLE, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 1258767 | MELENDEZ VALLE, NAYARI | ADDRESS ON FILE | | | | | | | |
| 324457 | MELENDEZ VALLE, SONIA A. | ADDRESS ON FILE | | | | | | | |
| 324456 | MELENDEZ VALLE, SONIA A. | ADDRESS ON FILE | | | | | | | |
| 324458 | MELENDEZ VALLE, YARELEI | ADDRESS ON FILE | | | | | | | |
| 324459 | MELENDEZ VARELA MD, GADIEL | ADDRESS ON FILE | | | | | | | |
| 324460 | MELENDEZ VARELA, GADIEL | ADDRESS ON FILE | | | | | | | |
| 324461 | MELENDEZ VARELA, MARLA | ADDRESS ON FILE | | | | | | | |
| 324462 | MELENDEZ VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 324463 | MELENDEZ VARGAS, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 324464 | MELENDEZ VARGAS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 324465 | MELENDEZ VARGAS, LIONEL | ADDRESS ON FILE | | | | | | | |
| 324466 | Melendez Vargas, Lionel | ADDRESS ON FILE | | | | | | | |
| 324467 | MELENDEZ VARGAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 324468 | MELENDEZ VARGAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1591680 | Melendez Vargas, Milagros | ADDRESS ON FILE | | | | | | | |
| 1865630 | MELENDEZ VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 324469 | MELENDEZ VARGAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 324470 | Melendez Vargas, Yolanda | ADDRESS ON FILE | | | | | | | |
| 324471 | MELENDEZ VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 324472 | MELENDEZ VAZQUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 324473 | MELENDEZ VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 324474 | Melendez Vazquez, Alberto Jose | ADDRESS ON FILE | | | | | | | |
| 324475 | MELENDEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 324476 | MELENDEZ VAZQUEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 324477 | MELENDEZ VAZQUEZ, CELSO A | ADDRESS ON FILE | | | | | | | |
| 324478 | MELENDEZ VAZQUEZ, CYNTHIA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1458235 | MELENDEZ VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 324479 | MELENDEZ VAZQUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 324480 | MELENDEZ VAZQUEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| 802985 | MELENDEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 802986 | MELENDEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 802987 | MELENDEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 324481 | MELENDEZ VAZQUEZ, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 324482 | MELENDEZ VAZQUEZ, IOVETLY | ADDRESS ON FILE | | | | | | | |
| 324483 | MELENDEZ VAZQUEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 324484 | MELENDEZ VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 324485 | MELENDEZ VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324486 | MELENDEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 324487 | MELENDEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 324488 | MELENDEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 324489 | MELENDEZ VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2019955 | MELENDEZ VAZQUEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1746527 | MELENDEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 324490 | MELENDEZ VAZQUEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 324491 | Melendez Vazquez, Juan B | ADDRESS ON FILE | | | | | | | |
| 324492 | Melendez Vazquez, Julio | ADDRESS ON FILE | | | | | | | |
| 324493 | MELENDEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 324494 | MELENDEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 324495 | MELENDEZ VAZQUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 324496 | MELENDEZ VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 324497 | MELENDEZ VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 853634 | MELENDEZ VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 324498 | MELENDEZ VAZQUEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 802988 | MELENDEZ VAZQUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 324499 | MELENDEZ VAZQUEZ, NITZA M | ADDRESS ON FILE | | | | | | | |
| 324500 | MELENDEZ VAZQUEZ, NITZMARI | ADDRESS ON FILE | | | | | | | |
| 802989 | MELENDEZ VAZQUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 1974969 | MELENDEZ VAZQUEZ, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 324502 | MELENDEZ VAZQUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 324503 | MELENDEZ VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 324504 | MELENDEZ VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 324505 | MELENDEZ VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 324506 | MELENDEZ VEGA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 324507 | MELENDEZ VEGA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 324508 | MELENDEZ VEGA, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 324509 | MELENDEZ VEGA, AYDIMEL | ADDRESS ON FILE | | | | | | | |
| 324510 | MELENDEZ VEGA, CARLA | ADDRESS ON FILE | | | | | | | |
| 324511 | MELENDEZ VEGA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 324512 | MELENDEZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 324513 | MELENDEZ VEGA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 1834654 | Melendez Vega, Domingo | ADDRESS ON FILE | | | | | | | |
| 324514 | MELENDEZ VEGA, ERNA | ADDRESS ON FILE | | | | | | | |
| 2097620 | Melendez Vega, Esperanza | ADDRESS ON FILE | | | | | | | |
| 324516 | MELENDEZ VEGA, GENESIS | ADDRESS ON FILE | | | | | | | |
| 802990 | MELENDEZ VEGA, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324517 | MELENDEZ VEGA, GRACE | ADDRESS ON FILE | | | | | | | |
| 1420574 | MELENDEZ VEGA, JACKELINE Y OTROS 38 EMP. | PEDRO J. SANTANA GONZALEZ | PO BOX 9718 | | | CAGUAS | PR | 00726 | |
| 324518 | MELENDEZ VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 324519 | MELENDEZ VEGA, JOHANA | ADDRESS ON FILE | | | | | | | |
| 324520 | MELENDEZ VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 324521 | MELENDEZ VEGA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 324522 | MELENDEZ VEGA, LINDA | ADDRESS ON FILE | | | | | | | |
| 324523 | MELENDEZ VEGA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1876550 | Melendez Vega, Madeline | ADDRESS ON FILE | | | | | | | |
| 324524 | MELENDEZ VEGA, MARCO | ADDRESS ON FILE | | | | | | | |
| 324525 | MELENDEZ VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 324526 | MELENDEZ VEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 324527 | Melendez Vega, Modesto | ADDRESS ON FILE | | | | | | | |
| 1997247 | Melendez Vega, Modesto | ADDRESS ON FILE | | | | | | | |
| 1258768 | MELENDEZ VEGA, MODESTO | ADDRESS ON FILE | | | | | | | |
| 1581745 | MELENDEZ VEGA, MODESTO | ADDRESS ON FILE | | | | | | | |
| 324528 | MELENDEZ VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 324529 | MELENDEZ VEGA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 324530 | Melendez Vega, Prisila | ADDRESS ON FILE | | | | | | | |
| 324531 | MELENDEZ VEGA, RANGEL | ADDRESS ON FILE | | | | | | | |
| 324532 | MELENDEZ VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 2045396 | Melendez Vega, Rosaura | ADDRESS ON FILE | | | | | | | |
| 324533 | MELENDEZ VEGA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 324534 | MELENDEZ VEGA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1923266 | MELENDEZ VEGA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 324535 | MELENDEZ VEGA, TRYCIA | ADDRESS ON FILE | | | | | | | |
| 324536 | MELENDEZ VEGA, VILMA | ADDRESS ON FILE | | | | | | | |
| 1903788 | Melendez Vega, Vilma Iris | ADDRESS ON FILE | | | | | | | |
| 324537 | MELENDEZ VEGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 324538 | MELENDEZ VELAZQUEZ MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 324539 | MELENDEZ VELAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 324540 | MELENDEZ VELAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 324541 | MELENDEZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1597841 | Melendez Velazquez, Claribel | ADDRESS ON FILE | | | | | | | |
| 1972291 | Melendez Velazquez, Claribel | ADDRESS ON FILE | | | | | | | |
| 324542 | MELENDEZ VELAZQUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 802992 | MELENDEZ VELAZQUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 324543 | Melendez Velazquez, Domingo | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324544 | MELENDEZ VELAZQUEZ, GEORGINO | ADDRESS ON FILE | | | | | | | |
| 324545 | MELENDEZ VELAZQUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1946885 | Melendez Velazquez, Glorymar | ADDRESS ON FILE | | | | | | | |
| 2127669 | Melendez Velazquez, Jesus A | ADDRESS ON FILE | | | | | | | |
| 324546 | MELENDEZ VELAZQUEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 324547 | MELENDEZ VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 324548 | MELENDEZ VELAZQUEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 324549 | MELENDEZ VELAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 324550 | MELENDEZ VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 324551 | MELENDEZ VELAZQUEZ, MAYRA S | ADDRESS ON FILE | | | | | | | |
| 324552 | MELENDEZ VELAZQUEZ, MAYRA S. | ADDRESS ON FILE | | | | | | | |
| 324553 | MELENDEZ VELAZQUEZ, MIRIAM S | ADDRESS ON FILE | | | | | | | |
| 324554 | MELENDEZ VELAZQUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 324555 | MELENDEZ VELAZQUEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 324556 | MELENDEZ VELEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 324557 | MELENDEZ VELEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 324558 | MELENDEZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 324559 | MELENDEZ VELEZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 853635 | MELENDEZ VELEZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 324560 | MELENDEZ VELEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 1796187 | MELENDEZ VELEZ, EDDA N | ADDRESS ON FILE | | | | | | | |
| 1553549 | Melendez Velez, Jackeline | ADDRESS ON FILE | | | | | | | |
| 324561 | MELENDEZ VELEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 324562 | MELENDEZ VELEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 324563 | MELENDEZ VELEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 324564 | Melendez Velez, Jose R | ADDRESS ON FILE | | | | | | | |
| 324565 | MELENDEZ VELEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 802993 | MELENDEZ VELEZ, NADINE | ADDRESS ON FILE | | | | | | | |
| 324566 | MELENDEZ VELEZ, NADINE | ADDRESS ON FILE | | | | | | | |
| 1787142 | MELENDEZ VELEZ, NADINE | ADDRESS ON FILE | | | | | | | |
| 324567 | MELENDEZ VELEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 324568 | MELENDEZ VELEZ, RAQUEL E. | ADDRESS ON FILE | | | | | | | |
| 324569 | Melendez Velez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 802994 | MELENDEZ VELEZ, RICARDO O | ADDRESS ON FILE | | | | | | | |
| 1425485 | MELENDEZ VELEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 1423172 | MELÉNDEZ VÉLEZ, VIVIANA | Parque Arcoíris F360 | | | | Trujillo Alto | PR | 00976 | |
| 324570 | MELENDEZ VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 324571 | Melendez Vera, Hector L. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324572 | MELENDEZ VERGARA, EVA | ADDRESS ON FILE | | | | | | | |
| 802995 | MELENDEZ VIANA, SANDRA G. | ADDRESS ON FILE | | | | | | | |
| 324574 | MELENDEZ VICENTE, ANA V | ADDRESS ON FILE | | | | | | | |
| 324575 | MELENDEZ VICENTE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 802996 | MELENDEZ VICENTE, VICKY J | ADDRESS ON FILE | | | | | | | |
| 324576 | MELENDEZ VIERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 324577 | MELENDEZ VILLAFANE, JOSE | ADDRESS ON FILE | | | | | | | |
| 324578 | Melendez Villalobo, Erick E | ADDRESS ON FILE | | | | | | | |
| 324579 | MELENDEZ VILLEGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 324580 | Melendez Villegas, Luis A | ADDRESS ON FILE | | | | | | | |
| 1748072 | Melendez Villegas, Mario Leonardo | ADDRESS ON FILE | | | | | | | |
| 324581 | MELENDEZ VILLODAS, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 2194585 | Melendez Virella, Magda | ADDRESS ON FILE | | | | | | | |
| 2206490 | Melendez Virella, Magda | ADDRESS ON FILE | | | | | | | |
| 802998 | MELENDEZ VIROLA, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 324582 | MELENDEZ WINANDY, NANCY L. | ADDRESS ON FILE | | | | | | | |
| 324583 | MELENDEZ YEPES, DIANA | ADDRESS ON FILE | | | | | | | |
| 324584 | MELENDEZ YEPES, LISY | ADDRESS ON FILE | | | | | | | |
| 324585 | MELENDEZ ZAYAS, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 324586 | MELENDEZ ZAYAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 324587 | MELENDEZ ZAYAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 324588 | MELENDEZ ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 324589 | MELENDEZ ZAYAS, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| 324590 | MELENDEZ ZAYAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 324591 | MELENDEZ ZAYAS, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 324592 | MELENDEZ ZENO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 324593 | MELENDEZ ZENO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 324594 | MELENDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 802999 | MELENDEZ, ANABELIZ | ADDRESS ON FILE | | | | | | | |
| 324595 | MELENDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 324596 | MELENDEZ, BRAVO Y ASOCIADOS | PO BOX 366436 | | | | SAN JUAN | PR | 00936-6436 | |
| 1650527 | Melendez, Brunilda Flores | ADDRESS ON FILE | | | | | | | |
| 324597 | MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 324598 | MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 324599 | MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1459592 | Melendez, Dora Alicea | ADDRESS ON FILE | | | | | | | |
| 324600 | MELENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 324601 | MELENDEZ, EDUARDO LUIS | ADDRESS ON FILE | | | | | | | |
| 2192218 | Melendez, Eduardo Torres | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2157198 | Melendez, Efrain | ADDRESS ON FILE | | | | | | | |
| 2110011 | Melendez, Elisandra | ADDRESS ON FILE | | | | | | | |
| 209540 | MELENDEZ, ELSIE, GUEVARA | ADDRESS ON FILE | | | | | | | |
| 2210800 | Melendez, Felipe Santiago | ADDRESS ON FILE | | | | | | | |
| 1640303 | Melendez, Geronimo | ADDRESS ON FILE | | | | | | | |
| 1628438 | Melendez, Geronimo | ADDRESS ON FILE | | | | | | | |
| 324602 | MELENDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 324603 | MELENDEZ, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 2041578 | Melendez, Irma Iris | ADDRESS ON FILE | | | | | | | |
| 2180144 | Melendez, Ismael | 12 Calle De La Cruz | Apt. #7 | | | San Juan | PR | 00901 | |
| 1698166 | Melendez, Jisela Feliciano | ADDRESS ON FILE | | | | | | | |
| 324604 | MELENDEZ, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 324605 | MELENDEZ, JOHNNY JR | ADDRESS ON FILE | | | | | | | |
| 324606 | MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1810976 | Melendez, Jose | Urb. Vistas del Mar | 2512 Calle Nacar | | | Ponce | PR | 00716 | |
| 324607 | MELENDEZ, JOSE B | ADDRESS ON FILE | | | | | | | |
| 324608 | MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 324609 | MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2157091 | MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 324610 | MELENDEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 1731812 | Melendez, Karla M. | ADDRESS ON FILE | | | | | | | |
| 1743005 | Melendez, Karla M. | ADDRESS ON FILE | | | | | | | |
| 324611 | MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 324612 | MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 324613 | MELENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 324614 | MELENDEZ, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 324615 | MELENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1637487 | Melendez, Magdalena | ADDRESS ON FILE | | | | | | | |
| 2110824 | MELENDEZ, MARGARITA SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 1802527 | Melendez, Maria | ADDRESS ON FILE | | | | | | | |
| 324616 | MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 324617 | MELENDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1995981 | Melendez, Maria Magdalena | ADDRESS ON FILE | | | | | | | |
| 324618 | MELENDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1763399 | Melendez, Marilourdes Melendez | ADDRESS ON FILE | | | | | | | |
| 324619 | MELENDEZ, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 324620 | MELENDEZ, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 2143601 | Melendez, Miguel | ADDRESS ON FILE | | | | | | | |
| 324621 | MELENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324622 | MELENDEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 324623 | MELENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 324624 | MELENDEZ, PABLO E. | ADDRESS ON FILE | | | | | | | |
| 1444980 | MELENDEZ, PEDRO SOTO | ADDRESS ON FILE | | | | | | | |
| 803001 | MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 491664 | MELENDEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 324625 | MELENDEZ, ROSAMARY | ADDRESS ON FILE | | | | | | | |
| 2073388 | MELENDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 324626 | MELENDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 1538034 | Melendez, Santiago Nunez | ADDRESS ON FILE | | | | | | | |
| 324627 | MELENDEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 803003 | MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 324628 | MELENDEZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 1674565 | MELENDEZ, WALESKA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 324629 | MELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1515861 | Melendez, Yahaira | ADDRESS ON FILE | | | | | | | |
| 1740793 | Melendez, Yaritza | ADDRESS ON FILE | | | | | | | |
| 324630 | MELENDEZ,DANIEL O. | ADDRESS ON FILE | | | | | | | |
| 324631 | MELENDEZ,ISRAEL | ADDRESS ON FILE | | | | | | | |
| 2180146 | Melendez-Aponte, Cesar E. | Calle 10-E1-16 Ciudad Masso | | | | San Lorenzo | PR | 00754 | |
| 2180145 | Melendez-Aponte, Jose M. | 106 Francisco Negron | Urb. Valle Piedras | | | Las Piedras | PR | 00771 | |
| 324632 | MELENDEZAYALA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 324633 | MELENDEZBERRIOS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 324634 | MELENDEZGUTIERREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 324635 | Meléndez-León, Ramón | ADDRESS ON FILE | | | | | | | |
| 324636 | MELENDEZMARTINEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 324637 | MELENDEZMELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 324638 | MELENDEZMERCADO, ICHAID | ADDRESS ON FILE | | | | | | | |
| 324639 | MELENDEZMORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 803004 | MELENDEZR ROSA, LAURA | ADDRESS ON FILE | | | | | | | |
| 324640 | MELENDEZRODRIGUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 324641 | MELENDEZROLON, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 324642 | MELENDEZROMAN, LUCIA | ADDRESS ON FILE | | | | | | | |
| 324643 | MELENDEZS VALLE, TATIANA | ADDRESS ON FILE | | | | | | | |
| 324644 | MELENDEZTORRES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 324645 | MELENDZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 324646 | MELENEDEZ HERRERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 719247 | MELENI SANCHEZ MUÑOZ | PO BOX 838 | | | | SAN LORENZO | PR | 00754 | |
| 324647 | MELENIE A ESPINOSA FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324648 | MELENO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 324649 | MELERO AMADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 324650 | MELERO GIGANTE MD, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 324651 | MELERO GIGANTE, ARTURO | ADDRESS ON FILE | | | | | | | |
| 324652 | MELERO GODREAU, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 803005 | MELERO GODRERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1929989 | Melero Mateo, Gloria | ADDRESS ON FILE | | | | | | | |
| 324653 | MELERO MATEO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 2180147 | Melero Munoz, Carmen E. | 15 Taft St, Apt 602 | | | | San Juan | PR | 00911 | |
| 324654 | MELERO PEREZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 324655 | MELERO ROSA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 324656 | Melero San Miguel, Juan | ADDRESS ON FILE | | | | | | | |
| 2067600 | Melero Santiago, Magdalena | ADDRESS ON FILE | | | | | | | |
| 803006 | MELERO TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 324657 | MELERO TORRES, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 324658 | MELERO TORRES, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 2093990 | Melesio Ayala, Alexander | ADDRESS ON FILE | | | | | | | |
| 324659 | MELESIO PIMENTEL, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 324660 | MELETICHE CINTRON, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 324661 | MELETICHE COLON, LYDAM W | ADDRESS ON FILE | | | | | | | |
| 803007 | MELETICHE COLON, LYDAM W | ADDRESS ON FILE | | | | | | | |
| 1936968 | Meletiche Flores, Consuelo A. | ADDRESS ON FILE | | | | | | | |
| 324662 | MELETICHE FLORES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 324663 | MELETICHE HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 324664 | MELETICHE LUGO, LINMARIE | ADDRESS ON FILE | | | | | | | |
| 324665 | MELETICHE MARTINEZ, GIOVANI R. | ADDRESS ON FILE | | | | | | | |
| 324666 | MELETICHE ORTIZ, ADA E. | ADDRESS ON FILE | | | | | | | |
| 324668 | MELETICHE ORTIZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 324669 | Meletiche Perez, Dennis | ADDRESS ON FILE | | | | | | | |
| 324670 | MELETICHE PEREZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 324671 | MELETICHE PEREZ, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 2146289 | Meletiche Torres, Carmen I | ADDRESS ON FILE | | | | | | | |
| 324672 | MELETICHE TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 324674 | MELETICHE TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2209635 | Meletiche Torres, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 803009 | MELETICHE VELAZQUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 324675 | MELETICHE VELAZQUEZ, AILEEN M | ADDRESS ON FILE | | | | | | | |
| 324676 | MELETICHE VELAZQUEZ, DENISE A | ADDRESS ON FILE | | | | | | | |
| 324677 | MELETRICH GOMEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324678 | MELETRICH SOUFFRONT, MISAEL | ADDRESS ON FILE | | | | | | | |
| 1586373 | Meleudez Hernanez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 324679 | MELEYKA PINERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 719248 | MELEZ GAS & APPLIANCE | PMB 454 BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 324680 | MELGAR PHYS THERA MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 324681 | MELGEN MONSERRATE, ADLINE | ADDRESS ON FILE | | | | | | | |
| 324682 | Melia Garcia, Rafael | ADDRESS ON FILE | | | | | | | |
| 324683 | MELIA MUNIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 324684 | MELIA MUNIZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 324685 | MELIA MUNIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 324686 | Melia Rivera, Sonia M | ADDRESS ON FILE | | | | | | | |
| 1665081 | Melia Rodriguez, Emilio | ADDRESS ON FILE | | | | | | | |
| 1665081 | Melia Rodriguez, Emilio | ADDRESS ON FILE | | | | | | | |
| 324687 | MELIAN VELAZQUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 324688 | MELIAN VELEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 719249 | MELIANTHE MENDOZA PAGAN | P O BOX 167 | | | | CIALES | PR | 00638 | |
| 324689 | MELIAVEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 719250 | MELICIA R LOPEZ BAEZ | COND TORRES DEL PARQUE APT 1001 N | | | | BAYAMON | PR | 00956 | |
| 324690 | MELIDA CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 324691 | MELIDA CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 719251 | MELIDA DORTA RUIZ | HC 05 BOX 54613 | | | | HATILLO | PR | 00659 | |
| 719252 | MELIDA ROMAN MUNOZ | ADDRESS ON FILE | | | | | | | |
| 719253 | MELIDA ROMAN MUNOZ | ADDRESS ON FILE | | | | | | | |
| 324692 | MELIDO ABREU DIAZ | ADDRESS ON FILE | | | | | | | |
| 719254 | MELIDO BRACERO MORALES | HC 3 BOX 21709 | | | | ARECIBO | PR | 00612-9400 | |
| 719255 | MELIDO SANTOS MAGGIOLD | PARC ESTELLA | BZN 3205 CALLE 7 | | | RINCON | PR | 00677 | |
| 719256 | MELIDZA CRUZ DAVILA | URB LA CUMBRE 191 | CALLE LOS PICACHOS | | | SAN JUAN | PR | 00926-5518 | |
| 719258 | MELIMAR S E | CAPARRA HEIGHTS | P O BOX HL | | | SAN JUAN | PR | 00922 | |
| 719257 | MELIMAR S E | P O BOX 12003 | | | | GUAYNABO | PR | 00922-2003 | |
| 324693 | MELINA ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 719259 | MELINA CORTES FIGUEROA | COCO BEACH | 204 C/ MANATI | | | RIO GRANDE | PR | 00745 | |
| 324694 | MELINA M. GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 324695 | MELINA NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 719260 | MELINA SIMEONIDES DIAZ | ADDRESS ON FILE | | | | | | | |
| 324696 | MELINA V. FERNANDEZ DIAZ DE TUESTA | ADDRESS ON FILE | | | | | | | |
| 324697 | MELINA VELEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 1481682 | Melina, Maldonado Moledo | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324698 | MELINDA ALCAZAR RAMOS | ADDRESS ON FILE | | | | | | | |
| 324699 | MELINDA CABAN CALDERON | ADDRESS ON FILE | | | | | | | |
| 324700 | MELINDA COLON COLON | ADDRESS ON FILE | | | | | | | |
| 324701 | MELINDA FUMERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 719261 | MELINDA GARAY TOLEDO | HC 2 BOX 25253 | | | | MAYAGUEZ | PR | 00680 | |
| 324702 | MELINDA I QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 719262 | MELINDA L CINTRON SOLIS | P O BOX 1720 | | | | LUQUILLO | PR | 00773 | |
| 324703 | MELINDA LOPEZ DBA TONY RESTAURANT | HC 2 BOX 18810 | PUNTA ARENAS | | | CABO ROJO | PR | 00623 | |
| 719263 | MELINDA MAXWELL ORVEN | ADDRESS ON FILE | | | | | | | |
| 719264 | MELINDA MEJIAS | HC 1 BOX 11603 | | | | LAJAS | PR | 00667 | |
| 324704 | MELINDA REYES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 324705 | MELINDA RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 324667 | MELINDA ROMERO DONNELLY | ADDRESS ON FILE | | | | | | | |
| 324706 | MELINDA ROSADO | ADDRESS ON FILE | | | | | | | |
| 324707 | MELINDA RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 324708 | MELINDA S GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 324709 | MELINDA S MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| 719265 | MELINDA SANTIAGO TORRES | PO BOX 107 | | | | CEIBA | PR | 00735 | |
| 719266 | MELINDA SILVERIO ADAMES | VILLAS PALMERAS | 224 CALLE PALACIO | | | SAN JUAN | PR | 00915 | |
| 847893 | MELINDA V ADORNO GALAY | PO BOX 1228 | | | | VEGA ALTA | PR | 00692-1228 | |
| 1257236 | MELINDEZ RAMOS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 324710 | MELINDEZ RAMOS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 1972537 | Melindez Vazquez, Ruth M. | ADDRESS ON FILE | | | | | | | |
| 1979393 | Melios, Nelson Santiago | ADDRESS ON FILE | | | | | | | |
| 719267 | MELISA A ARRIETA MILAN | COND SKY TOWER III | APT 11 D | | | SAN JUAN | PR | 00926 | |
| 719268 | MELISA APONTE NAVARRO | PO BOX 132 | | | | BAJADERO | PR | 00616 | |
| 324711 | MELISA ARCE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 324712 | MELISA ARCE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 324713 | MELISA BONILLA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 719269 | MELISA CARABALLO NIEVES | URB JARD DE ADJUNTAS | B6 | | | ADJUNTAS | PR | 00601 | |
| 719270 | MELISA CARDONA AYALA | TOA ALTA HEIGHTS | F 27 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 324714 | MELISA DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| 719271 | MELISA E BURGOS CRUZ | HC 3 BOX 7408 | | | | HUMACAO | PR | 00791 | |
| 847894 | MELISA GONZALEZ MALDONADO | 608 BO PALO ALTO | | | | MANATI | PR | 00674-6911 | |
| 847895 | MELISA L ROSARIO CEDEÑO | 5208 AVE RAMON RIOS ROMAN B102 | | | | SABANA SECA | PR | 00952 | |
| 719272 | MELISA LAMBOY | URB ARBOLADA | C 12 CALLE LAUREL SABINO | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324716 | MELISA M MOSKA | ADDRESS ON FILE | | | | | | | |
| 324717 | MELISA M PEREZ REILLY | ADDRESS ON FILE | | | | | | | |
| 719273 | MELISA M TROCHE PASTRANA | URB VILLA DEL RIO | 29 CALLE RIO MANATI | | | HUMACAO | PR | 00791 | |
| 719274 | MELISA MELENDEZ ALVAREZ | VILLA NEVAREZ | 1109 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 324718 | MELISA MERCADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 719275 | MELISA MILLAN RIVERA | VILLA DOS PINOS | 420 CALLE FLORIDA | | | SAN JUAN | PR | 00923 | |
| 324719 | MELISA PANTOJA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 324720 | Melisa Quinones Batista | ADDRESS ON FILE | | | | | | | |
| 324721 | MELISA RIVERA MORELL | ADDRESS ON FILE | | | | | | | |
| 324722 | MELISA ROBLEDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 719276 | MELISA RODRIGUEZ MARTES | QUINTAS DE HUMACAO | F 7 CALLE C | | | HUMACAO | PR | 00791 | |
| 719277 | MELISA RODRIGUEZ RIVERA | PARC MARIA 58 | BO PESAS HC 01 BOX 5514 | | | CIALES | PR | 00638 | |
| 719278 | MELISA ROSADO OJEDA | JARDINES DE CATANO | R 11 CALLE PAJUIL | | | CATANO | PR | 00962 | |
| 324723 | MELISA ROSARIO CEDENO | ADDRESS ON FILE | | | | | | | |
| 324724 | MELISA ROSARIO CEDENO | ADDRESS ON FILE | | | | | | | |
| 324725 | MELISA SALICRUP PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 324726 | MELISA SANABRIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 847896 | MELISA TORRES COLON | 18 VILLAS DE SAN BLAS | | | | COAMO | PR | 00769-2616 | |
| 719279 | MELISA TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 719280 | MELISA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 324727 | MELISA TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 324728 | MELISA VALENTIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 719281 | MELISA VAZQUEZ FAJARDO | ADDRESS ON FILE | | | | | | | |
| 719282 | MELISABEL MARTINEZ VAZQUEZ | BO MAULLAS | CARR 159 | | | COROZAL | PR | 00783 | |
| 324729 | MELISHA LEBRON MOJICA | ADDRESS ON FILE | | | | | | | |
| 324730 | MELISSA A BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 324731 | MELISSA A MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 324732 | MELISSA A RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 719284 | MELISSA A TORO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 324733 | MELISSA A TORO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 324734 | MELISSA A. BURGOS MARTIR | ADDRESS ON FILE | | | | | | | |
| 324735 | MELISSA ACEVEDO QUINONES | ADDRESS ON FILE | | | | | | | |
| 719285 | MELISSA ADAMES DURAN | PO BOX 222 | | | | ANGELES | PR | 00611 | |
| 324736 | MELISSA AGOSTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 324737 | MELISSA ALVAREZ MAYOL | ADDRESS ON FILE | | | | | | | |
| 719286 | MELISSA ALVAREZ XILOJ | COUNTRY CLUB | B JWB 11 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 719287 | MELISSA ALVELO RIVERA | BO BAYAMONCITO | HC01 BOX 7095 | | | AGUAS BUENAS | PR | 00703 | |
| 324738 | MELISSA AVILES URBINATO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324739 | MELISSA AYALA MEDERO | ADDRESS ON FILE | | | | | | | |
| 324740 | MELISSA AYALA SERRANO | ADDRESS ON FILE | | | | | | | |
| 719288 | MELISSA AYALA VEGA | URB IDAMARIS GARDENS | C 12 C/ CANTALICIO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| 719289 | MELISSA BAEZ RIVERA | PO BOX 608 | | | | SANTA ISABEL | PR | 00757 | |
| 324741 | MELISSA BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 719283 | MELISSA BORGOS COLON | PO BOX 5211 CUC STA | | | | CAYEY | PR | 00737 | |
| 324742 | MELISSA BOWEN | ADDRESS ON FILE | | | | | | | |
| 324743 | MELISSA BRYMER | ADDRESS ON FILE | | | | | | | |
| 719290 | MELISSA C RODRIGUEZ ROTH | EXT VALLE ALTO | 2386 CALLE LOMA | | | PONCE | PR | 00730-4145 | |
| 324744 | MELISSA C RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 324745 | Melissa Castro Del Valle | ADDRESS ON FILE | | | | | | | |
| 719291 | MELISSA CATERING | HC 2 BOX 10990 | | | | JUNCOS | PR | 00777 | |
| 324746 | MELISSA CESAREO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 719292 | MELISSA COLON | HC 2 BOX 7354 | | | | CAMUY | PR | 00627 | |
| 324747 | MELISSA COLON SANTIAGO | HC -01 BOX 3800 | | | | BARRANQUITAS | PR | 00794 | |
| 719293 | MELISSA COLON SANTIAGO | HC 5 BOX 5160 | | | | BARRANQUITAS | PR | 00794 | |
| 324748 | MELISSA CONCEPCION ESTERRICH | ADDRESS ON FILE | | | | | | | |
| 324749 | MELISSA CONTY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 719294 | MELISSA CORDOVA ROSADO | PO BOX 1961 | | | | VEGA BAJA | PR | 00694 | |
| 719295 | MELISSA CORREA TORRES | 5 URB LAS MERCEDES | | | | SALINAS | PR | 00751 | |
| 324750 | MELISSA CRESPO QUILES | ADDRESS ON FILE | | | | | | | |
| 324751 | MELISSA D DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 324752 | MELISSA D. OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 719296 | MELISSA DAVILA MONTAÑEZ | PO BOX 948 | | | | SAN LORENZO | PR | 00754 | |
| 324753 | MELISSA DÁVILA RIVERA | RAFAEL OCASIO RIVERA | VILLA VEVARESOF. CENTER | OFICINA 307 | | RIO PIEDRAS | PR | 00927 | |
| 847897 | MELISSA DE JESUS ISAAC | VILLA CAROLINA | 195-36 CALLE 530 | | | CAROLINA | PR | 00985-3108 | |
| 324754 | MELISSA DE JESUS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 324755 | MELISSA DEL VALLE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 719298 | MELISSA DELGADO FEBO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 719299 | MELISSA DIAZ MONTALVAN | ADDRESS ON FILE | | | | | | | |
| 324756 | MELISSA DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 324757 | MELISSA DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 324758 | MELISSA E DIAZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 719300 | MELISSA E ROBLES TRINIDAD | BO HATO VIEJO CUMBRE CARR 632 | KM 2 BOX 4057 | | | CIALES | PR | 00638 | |
| 324759 | MELISSA E RODRIGUEZ NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 324760 | MELISSA E SILVA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324761 | MELISSA ESCALERA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 324762 | MELISSA FELICIANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 324763 | MELISSA FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 324764 | MELISSA FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 719301 | MELISSA FIGUEROA CARDONA | HC 2 BOX 7078 | | | | CIALES | PR | 00638 | |
| 324765 | MELISSA FIGUEROA MASSANET | ADDRESS ON FILE | | | | | | | |
| 324766 | MELISSA FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 324767 | MELISSA FIGUEROA SANTO | ADDRESS ON FILE | | | | | | | |
| 719302 | MELISSA FLORES ROLDAN | COND EST DEL SUR | EDIF I APT 401 | | | PONCE | PR | 00731 | |
| 324768 | MELISSA FLORES ROLDAN | COND. ESTANCIAS DEL SUR EDIF.I. APT 407 | | | | PONCE | PR | 00731-0000 | |
| 719303 | MELISSA FLORES TORRES | PO BOX 1624 | | | | COAMO | PR | 00769 | |
| 324769 | MELISSA FRAGOSO PAGAN | ADDRESS ON FILE | | | | | | | |
| 324770 | MELISSA FUMERO TORRES | ADDRESS ON FILE | | | | | | | |
| 719304 | MELISSA GANDIA HUERTA | LEVITTOWN | J A 17 CALLE ANTONIO EGIPCIACO | | | TOA BAJA | PR | 00949 | |
| 719305 | MELISSA GARAYUA | HC 2 BOX 11985 | | | | YAUCO | PR | 00698 | |
| 719306 | MELISSA GARCIA REYES | RR 02 BOX 7616 | | | | CIDRA | PR | 00739 | |
| 324771 | MELISSA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 324772 | MELISSA GOMEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 324773 | MELISSA GOMEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 719307 | MELISSA GONZALEZ LAMOURT | CALLE CASTERLAR 319 | | | | SAN JUAN | PR | 00912 | |
| 324774 | MELISSA GONZALEZ LAMOURT | URB LOS ANGELES | 96 CALLE ACUARIO | | | CAROLINA | PR | 00979 | |
| 719308 | MELISSA GONZALEZ MACHADO | ADDRESS ON FILE | | | | | | | |
| 324775 | MELISSA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 719309 | MELISSA GONZALEZ PAGAN | PO BOX 162 | | | | CIALES | PR | 00638 | |
| 719310 | MELISSA GONZALEZ QUINTANA | HC 4 BOX 15350 | | | | MOCA | PR | 00676 | |
| 324776 | MELISSA GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 719311 | MELISSA H HERNANDEZ MORELOS | PO BOX 40873 | | | | SAN JUAN | PR | 00940 | |
| 324778 | MELISSA HERNANDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 324779 | MELISSA I ALMODOVAR IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 324780 | MELISSA I BELLO PAGAN | ADDRESS ON FILE | | | | | | | |
| 324781 | MELISSA I LOPEZ OLMO | ADDRESS ON FILE | | | | | | | |
| 719312 | MELISSA I VAZQUEZ LOPEZ | URB LAS DELICIAS | 1662 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728 | |
| 719313 | MELISSA I VEGA TRINIDAD | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 719314 | MELISSA J BARRETO | PO BOX 1375 | | | | SAN SEBASTIAN | PR | 00685 | |
| 324782 | MELISSA J FRANQUI ESCANDON | ADDRESS ON FILE | | | | | | | |
| 324783 | MELISSA L CENTENO BATALLA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719315 | MELISSA L GALINDO RAMOS | BAHIA VISTAMAR | K 47 CALLE MARLIN | | | CAROLINA | PR | 00989-0000 | |
| 324784 | MELISSA L LOPEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 719316 | MELISSA L SAEZ CARDONA | URB SAN MIGUEL | G 4 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 324785 | MELISSA LEE SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 324786 | MELISSA LIGNOS | ADDRESS ON FILE | | | | | | | |
| 719317 | MELISSA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 719319 | MELISSA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 719318 | MELISSA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 324787 | MELISSA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 719320 | MELISSA M ALVAREZ PEREZ | HC 6 BOX 97001 | | | | ARECIBO | PR | 00612 | |
| 324788 | MELISSA M DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 324789 | MELISSA M KOGER | ADDRESS ON FILE | | | | | | | |
| 324790 | MELISSA M NAZARIO MAURAS | ADDRESS ON FILE | | | | | | | |
| 324791 | MELISSA M PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 324792 | MELISSA M QUINTERO INCERA | ADDRESS ON FILE | | | | | | | |
| 324793 | MELISSA M RODRIGUEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 324794 | MELISSA M TORRADO OJEDA | ADDRESS ON FILE | | | | | | | |
| 719321 | MELISSA MALDONADO CANALES | HC 1 BOX 7583 | | | | LUQUILLO | PR | 00773 | |
| 324795 | MELISSA MALDONADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 324796 | MELISSA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 719322 | MELISSA MALDONADO SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 2175129 | MELISSA MARRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 719323 | MELISSA MARTI TIRADO | CALLE JUAN I CALERO | BOX 323 | | | ISABELA | PR | 00662 | |
| 719324 | MELISSA MARTINEZ | BO COCO NUEVO | 232 FRANCISCO SANCHEZ | | | SALINAS | PR | 00751 | |
| 324797 | MELISSA MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 324798 | MELISSA MARZAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 324799 | MELISSA MASSHDER TORRES | ADDRESS ON FILE | | | | | | | |
| 324800 | MELISSA MATEO MALDONADO/ ENERGETIC | ADDRESS ON FILE | | | | | | | |
| 324801 | MELISSA MEDINA NEGRON | ADDRESS ON FILE | | | | | | | |
| 719325 | MELISSA MEDINA RIVERA | HC 02 BOX 12836 | | | | GURABO | PR | 00778 | |
| 324802 | MELISSA MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 324803 | MELISSA MELENDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 324804 | MELISSA MOJICA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 719326 | MELISSA MOLINA CARRASQUILLO | HC 1 BOX 4324 | | | | LOIZA | PR | 00772 | |
| 324805 | MELISSA MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 847898 | MELISSA MONTES DE JESUS | HC 3 BOX 10016 | | | | YABUCOA | PR | 00767 | |
| 719327 | MELISSA MORALES TROCHE | BO COLOMBIA | 251 CAPITAN ESPADA | | | MAYAGUEZ | PR | 00680 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137994 | MELISSA MUNOZ RIVERA | MELISSA MUNOZ RIVERA | PO BOX 1267 | | | OROCOVIS | PR | 00720 | |
| 324806 | MELISSA MUNOZ RIVERA | PO BOX 1267 | | | | OROCOVIS | PR | 00720 | |
| 719328 | MELISSA NAZARIO SANCHEZ | URB GUARICO | ST 5 I 1 | | | VEGA BAJA | PR | 00693 | |
| 324807 | MELISSA NEGRON MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 324808 | MELISSA NEGRON ROBLES | ADDRESS ON FILE | | | | | | | |
| 324809 | MELISSA O RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 324810 | MELISSA OPTICAL CENTER | CALLE DR BARRERAS #41 | | | | JUNCOS | PR | 00777 | |
| 324811 | MELISSA ORTIZ POMALES | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 719329 | MELISSA ORTIZ POMALES | P O BOX 907 | | | | SANTA ISABEL | PR | 00757 | |
| 719330 | MELISSA ORTIZ RIVERA | APARTADO 1913 | | | | AIBONITO | PR | 00705 | |
| 719331 | MELISSA ORTIZ VELEZ | RR 0 BOX 8294 | | | | TOA ALTA | PR | 00953 | |
| 719332 | MELISSA PADIN HERNANDEZ | 109 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| 719333 | MELISSA PAGAN MORALES | URB PASEO DEL MAR Y SOL | CALLE 13 | | | JUANA DIAZ | PR | 00795 | |
| 719334 | MELISSA PAGAN PEREZ | PO BOX 436 | | | | GURABO | PR | 00778 | |
| 719335 | MELISSA PASTORIZA CRESPO | UNIV GARDENS | J 13 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 719336 | MELISSA PEDROGO APONTE | EXT JARD DE COAMO | F 25 CALLE 13 | | | COAMO | PR | 00769 | |
| 324812 | MELISSA PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 719337 | MELISSA PEQUERO LOPEZ | COND DE DIEGO | 444 APT 1701 | | | SAN JUAN | PR | 00924 | |
| 324813 | MELISSA PEREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 324814 | MELISSA PERFETTO PERALES | 1074 VALLES DEL LAGO | | | | CAGUAS | PR | 00725 | |
| 719338 | MELISSA PERFETTO PERALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 719339 | MELISSA PERFETTO PERALES | MONTE CARLO | 1286 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 324815 | MELISSA PERFETTO PERALES | VALLES DEL LAGO | 1074 CALLE GUAJATACA | | | CAGUAS | PR | 00725-7635 | |
| 324816 | MELISSA PIMENTEL ANSA | ADDRESS ON FILE | | | | | | | |
| 719340 | MELISSA PONCE | PO BOX 2000 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 324817 | MELISSA QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 324818 | MELISSA R CORREA TORRES | ADDRESS ON FILE | | | | | | | |
| 324819 | MELISSA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 719341 | MELISSA RAMIREZ CARTAGENA | P O BOX 56 | | | | AGUIRRE | PR | 00704 | |
| 1256676 | MELISSA RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 719342 | MELISSA RAMOS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 324820 | MELISSA RENTA SOTO | ADDRESS ON FILE | | | | | | | |
| 324821 | MELISSA REYES NEGRON | ADDRESS ON FILE | | | | | | | |
| 719343 | MELISSA REYES PEREZ | C/O JUAN ROSARIO CASTRO | P O BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 324822 | MELISSA RIOS LA LUZ | FRONTON CIALES | CARR 146 KM 16 3 | | | CIALES | PR | 00638 | |
| 719344 | MELISSA RIOS LA LUZ | HC 1 BOX 5053 | | | | CIALES | PR | 00638 | |
| 324823 | MELISSA RIOS LA LUZ | PO BOX 1322 | | | | CIALES | PR | 00638 | |
| 719345 | MELISSA RIVERA | COND JARDINES DE VALENCIA | APT 605 | | | SAN JUAN | PR | 00923 | |
| 324825 | MELISSA RIVERA AUSUA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719346 | MELISSA RIVERA BERMUDEZ | RIO GRANDE STATE | A 44 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 719347 | MELISSA RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 324826 | MELISSA RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 719348 | MELISSA RIVERA BORRERO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 719349 | MELISSA RIVERA CHAMORRO | URB SAN ANTONIO | 2336 CALLE DANIELA | | | PONCE | PR | 00728 | |
| 324827 | MELISSA RIVERA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 324828 | MELISSA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 719350 | MELISSA RIVERA FLORES | 9 URB MELISA | | | | PATILLAS | PR | 00723 | |
| 324829 | MELISSA RIVERA FLORES | PO BOX 31112 | | | | SAN JUAN | PR | 00929 | |
| 324830 | MELISSA RIVERA GARAY | ADDRESS ON FILE | | | | | | | |
| 324831 | MELISSA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 324832 | MELISSA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 719351 | MELISSA RIVERA LOPEZ/DEBBIE LOPEZ JAVIER | URB COVADONGA | D 14 CALLE 13 3 | | | TOA BAJA | PR | 00949 | |
| 324833 | MELISSA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 324834 | MELISSA RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 324835 | MELISSA RIVERA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 719352 | MELISSA RIVERA RIVERA | 31 CALLE RUIZ BELVIS | | | | CABO ROJO | PR | 00623 | |
| 719353 | MELISSA RIVERA RIVERA | HC 01 BOX 29214 | | | | CABO ROJO | PR | 00623 | |
| 719354 | MELISSA RIVERA RIVERA | RR 2 BOX 7881 | | | | TOA ALTA | PR | 00953 | |
| 719355 | MELISSA RIVERA TORRES | URB JARDINES DEL CARIBE | GG 74 CALLE 34 | | | PONCE | PR | 00731 | |
| 719356 | MELISSA RODRIGUEZ BOSQUES | HC 04 BOX 15141 | | | | MOCA | PR | 00676 | |
| 324836 | MELISSA RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 847899 | MELISSA RODRIGUEZ LOPEZ | PO BOX 1621 | | | | COROZAL | PR | 00783-1621 | |
| 324837 | MELISSA RODRIGUEZ MESA | ADDRESS ON FILE | | | | | | | |
| 324838 | MELISSA RODRIGUEZ PRATTS | ADDRESS ON FILE | | | | | | | |
| 719357 | MELISSA RODRIGUEZ RIVERA | HC 1 BOX 5514 | | | | CIALES | PR | 00638 | |
| 719358 | MELISSA RODRIGUEZ SANTIAGO | URB BRISAS DEL NORTE | 518 CALLE ARGENTINA | | | MOROVIS | PR | 00687-9700 | |
| 324839 | MELISSA RODRIGUEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 324840 | MELISSA RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 324841 | MELISSA ROLON CHINEA | ADDRESS ON FILE | | | | | | | |
| 324842 | MELISSA ROLON CHINEA | ADDRESS ON FILE | | | | | | | |
| 719359 | MELISSA ROMERO DEL VALLE | VILLA CAROLINA | 235-1 CALLE 614 | | | CAROLINA | PR | 00985 | |
| 324843 | MELISSA ROSA PLATA | ADDRESS ON FILE | | | | | | | |
| 324844 | MELISSA ROSA QUINONES | ADDRESS ON FILE | | | | | | | |
| 719360 | MELISSA ROSARIO FIGUEROA | 140 MSC P O BOX 6004 | | | | VILLALBA | PR | 00766-6004 | |
| 324845 | MELISSA RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 719361 | MELISSA SALES CORP | PO BOX 6335 | | | | SAN JUAN | PR | 00914 | |
| 324846 | MELISSA SANTANA FRASQUERI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 719362 | MELISSA SANTANA FRASQUERI | ADDRESS ON FILE | | | | | | | |
| 324847 | MELISSA SANTEL DIAZ | ADDRESS ON FILE | | | | | | | |
| 324848 | MELISSA SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| 324849 | MELISSA SANTIAGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 719363 | MELISSA SERRANO RAMOS | C 29 URB TREASURE VALLEY | | | | CIDRA | PR | 00739 | |
| 324850 | MELISSA SERRANO TIRADO | ADDRESS ON FILE | | | | | | | |
| 324851 | MELISSA SMART MORALES | GENOVEVA VALENTÍN SOTOILSA RODRÍGUEZ CANALS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 324852 | MELISSA SMYRSKI | ADDRESS ON FILE | | | | | | | |
| 719364 | MELISSA SOSA COSME | ALTURAS DE VILLALBA | 143 CALLE RAFAEL HERNANDEZ | | | VILLALBA | PR | 00766-2040 | |
| 324853 | MELISSA SOSA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 324854 | MELISSA SOTO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 324855 | MELISSA SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 719365 | MELISSA SOTO RIVERA | PO BOX 143323 | | | | ARECIBO | PR | 00614-3323 | |
| 719366 | MELISSA SUBERVI FIGUEROA | URB ESTANCIAS DE SAN PEDRO | B 12 CALLE SAN LORENZO | | | FAJARDO | PR | 00738 | |
| 719367 | MELISSA T ESTERAS REYES | BOX 1404 | | | | AIBONITO | PR | 00705 | |
| 719368 | MELISSA T PUEYO SANCHEZ | URB VILSTAMAR 950 | CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 719369 | MELISSA TOLLINCHI RODRIGUEZ | ALT DE YAUCO | B 6 CALLE 2 | | | YAUCO | PR | 00698 | |
| 719370 | MELISSA TORRES ESTELA | ADDRESS ON FILE | | | | | | | |
| 324856 | MELISSA TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 719371 | MELISSA TORRES RAMOS | RES JUAN JIMENEZ GARCIA | EDIF 4 APT 20 P 2 | | | CAGUAS | PR | 00725 | |
| 719372 | MELISSA TORRES RODRIGUEZ | HC 04 BOX 8144 | | | | GUAYNABO | PR | 00971 | |
| 324857 | MELISSA TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 719373 | MELISSA TORRES VARELA | HC 5 BOX 57500 | | | | HATILLO | PR | 00659 | |
| 324858 | MELISSA URENA ALGARIN | ADDRESS ON FILE | | | | | | | |
| 324859 | MELISSA V RODRIGUEZ SANTINI | ADDRESS ON FILE | | | | | | | |
| 324860 | MELISSA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 324861 | MELISSA VALENTIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 719374 | MELISSA VARGAS CRUZ | HC 01 BOX 5572 | PARCELAS CARRIZALES | | | HATILLO | PR | 00659 | |
| 719375 | MELISSA VARGAS ROMAN | HC 4 BOX 14366 | | | | SAN SEBASTIAN | PR | 00685 | |
| 719376 | MELISSA VAZQUEZ FAJARDO | ADDRESS ON FILE | | | | | | | |
| 719377 | MELISSA VAZQUEZ RODRIGUEZ | URB VILLA CAROLINA | BLQ 116 A-19 CALLE 73-C | | | CAROLINA | PR | 00985 | |
| 324862 | MELISSA VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 719378 | MELISSA VEGA TRONCOSO | SEXTA SECC LEVITTOWN | ER2 LUIS MUNOZ RIVERA | | | TOA BAJA | PR | 00950 | |
| 324863 | MELISSA VELAZQUEZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 324864 | MELISSA VELAZQUEZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 324865 | MELISSA VELEZ GOMEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324866 | MELISSA VELEZ HUERTAS | COND ALTURAS DEL BOSQUE | 350 CARR 844 APT 5805 | | | SAN JUAN | PR | 00926 | |
| 719379 | MELISSA VELEZ HUERTAS | SIERRA BAYAMON | 9-8 CALLE 8 | | | BAYAMON | PR | 00961 | |
| 719380 | MELISSA VELEZ RIVERA | PO BOX 1257 | | | | GUAYNABO | PR | 00970 | |
| 719381 | MELISSA VELEZ RODRIGUEZ | UNIVERSITY GARDENS | 1015 CALLE FORDHAM APT 4 | | | SAN JUAN | PR | 00927 | |
| 719382 | MELISSA VELEZ RODRIGUEZ | VILLA NEVAREZ | 304 APTO 4 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| 324867 | MELISSA VELEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 324868 | MELISSA VIANA SALAS | ADDRESS ON FILE | | | | | | | |
| 324869 | MELISSA VICENTE CRESCIONI | ADDRESS ON FILE | | | | | | | |
| 719383 | MELISSA VILLEGAS TORRES | URB EL NARANJAL | A 15 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 719384 | MELISSA Y PAGAN ORTIZ | 6 CALLE DOMINGO MONTALVAN | | | | CIDRA | PR | 00739 | |
| 324870 | MELITINA CALDERON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 719385 | MELITON HERNANDEZ BOSQUEZ | PNB 108 | PO BOX 40000 | | | ISABELA | PR | 00662 | |
| 324871 | MELITSA GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 324872 | MELITZA CORTES RANCEL | ADDRESS ON FILE | | | | | | | |
| 324873 | MELITZA COSS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 719386 | MELITZA FUENTES VAZQUEZ | RIO GRANDE ESTATES | L5 CALLE 9 URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 | |
| 2174842 | MELITZA LOPEZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 719387 | MELITZA LURITA COLON | CARR 772 KM 1.1 | CANABON LATORRE | | | BARRANQUITAS | PR | 00794 | |
| 324874 | MELITZA M GALARZA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 324875 | MELITZA MARTINEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 719388 | MELITZA MIRANDA RODRIGUEZ | BOX 781 | | | | ISABELA | PR | 00662 | |
| 324876 | MELITZA NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 324877 | MELITZA NIEVES VIERA | ADDRESS ON FILE | | | | | | | |
| 719389 | MELITZA ORELLANA TORO | 25 207 RES STGO IGLESIAS | | | | PONCE | PR | 00730-6525 | |
| 324878 | MELITZA OSORIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 324879 | MELITZA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 324880 | MELITZA PINERO MORALES | ADDRESS ON FILE | | | | | | | |
| 324881 | MELITZA QUINONES DIAZ | ADDRESS ON FILE | | | | | | | |
| 324882 | MELITZA QUINONES DIAZ | ADDRESS ON FILE | | | | | | | |
| 324883 | MELITZA R SILVA ROBLES | ADDRESS ON FILE | | | | | | | |
| 324884 | MELITZA RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 324885 | MELITZA TABALES ROSADO | ADDRESS ON FILE | | | | | | | |
| 719390 | MELITZA VAZQUEZ ACEVEDO | HC 3 BOX 8219 | | | | MOCA | PR | 00676 | |
| 719391 | MELITZA VAZQUEZ DIAZ | HC 1 BOX 11504 | | | | COAMO | PR | 00769 | |
| 324886 | MELIVETTE FLORISTERIA | ADDRESS ON FILE | | | | | | | |
| 324887 | MELIXA CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 324888 | MELIXA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719392 | MELIXA PEREZ | EXT SANTA ELENA | 79 CALLE INMACULADA CONCEPCION | | | GUAYANILLA | PR | 00656 | |
| 719393 | MELIZA BENGOCHEA VELAZQUEZ | ALT DE VILLA DEL REY | 9 CALEL GRECIA | | | CAGUAS | PR | 00725 | |
| 324889 | MELIZA CINTRON ROJAS | ADDRESS ON FILE | | | | | | | |
| 324890 | MELIZA DIAZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 324891 | MELIZA MARTINEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 324893 | MELIZZA A JIMENEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 719394 | MELKA M CARTAGENA SOTO | PO BOX 86 | | | | CAYEY | PR | 00737 | |
| 719395 | MELKY TIRADO | ADDRESS ON FILE | | | | | | | |
| 324894 | MELLADO & MELLADO VILLAREAL | 165 AVE PONCE DE LEON | STE 102 | | | SAN JUAN | PR | 00917 | |
| 324895 | MELLADO & MELLADO VILLAREAL | 165 AVE PONCE DE LEON | STE 202 | | | SAN JUAN | PR | 00917 | |
| 324896 | MELLADO DELGADO, KARLA S | ADDRESS ON FILE | | | | | | | |
| 853636 | MELLADO DELGADO, KARLA S. | ADDRESS ON FILE | | | | | | | |
| 324897 | MELLADO GONZALEZ, ANA R. | ADDRESS ON FILE | | | | | | | |
| 324898 | MELLADO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 324899 | MELLADO LOPEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 324900 | MELLADO LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1258769 | MELLADO MIRANDA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 324901 | MELLADO MIRANDA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 324902 | MELLADO MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 324903 | MELLADO MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 324904 | MELLADO MIRANDA, MARIA LUZ | ADDRESS ON FILE | | | | | | | |
| 324905 | MELLADO PRODUCTIONS, CORP. | PO BOX 9009 | | | | SAN JUAN | PR | 00908 | |
| 324906 | MELLADO RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 324907 | MELLADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 324908 | MELLIAM RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 719396 | MELLIANGEE PEREZ MALDONADO | URB ROOSEVELT | 472 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 719397 | MELLIE Z CERPA BURGOS | PO BOX 1051 | | | | LAS PIEDRAS | PR | 00771 | |
| 1420575 | MELLMAN, DEBRA L. | CAROLINA GUZMÁN TEJADA | PO BOX 943 | | | COMERÍO | PR | 00782 | |
| 2233872 | MELLON BANK NA-EB OPPORTUNISTIC FIX | Albeniz Couret Fuentes, Esq. | Sepulvado, Maldonado & Couret | 304 Ponce de Leon Ave. - Suite 990 | | San Juan | PR | 00918 | |
| 2151326 | MELLON BANK NA-EB OPPORTUNISTIC FIX | ONE MELLON CENTER 151-2145 | | | | PITTSBURGH | PA | 15258 | |
| 2233811 | MELLON BANK NA-EB OPPORTUNISTIC FIX | Reed Smith LLP | Attn: C. Neil Gray, Esq. | 599 Lexington Avenue | | New York | NY | 10022 | |
| 719398 | MELLON EQUITY ASSOCIATES LLP | P O BOX 360988 | | | | PITTSBURGH | PA | 15251-6988 | |
| 324909 | MELLOT PEREZ, VICTOR R | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324910 | MELLOT RODRIGUEZ, CYBELE | ADDRESS ON FILE | | | | | | | |
| 1730870 | Mellot Rodriguez, Cybele | ADDRESS ON FILE | | | | | | | |
| 1928345 | Mellowes de Palmer, Ana M. | ADDRESS ON FILE | | | | | | | |
| 719399 | MELLY A DE LA MATTA MARTINEZ | JARDINES DE COUNTRY CLUB | CH 21 CALLE 145 | | | CAROLINA | PR | 00983 | |
| 1473907 | Melmed Investment Group | ADDRESS ON FILE | | | | | | | |
| 1474341 | Melmed, Ian | ADDRESS ON FILE | | | | | | | |
| 719400 | MELO ALCIBIADES | RES PADRE RIVERA | 15 APTO 58 | | | HUMACAO | PR | 00791 | |
| 803010 | MELO CASTRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 324911 | MELO CASTRO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 2178744 | Melo Gomez, Leonirda | ADDRESS ON FILE | | | | | | | |
| 324912 | MELO GUEVARA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 324913 | MELO HERRERA, BELKYS M | ADDRESS ON FILE | | | | | | | |
| 1434313 | MELO LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 324915 | MELO MATOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 324916 | MELO MATOS, JUAN C | ADDRESS ON FILE | | | | | | | |
| 324917 | MELO NIEVES, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 1776619 | Melo Paniagua, Belkis | ADDRESS ON FILE | | | | | | | |
| 803011 | MELO PANIAGUA, BELKIS | ADDRESS ON FILE | | | | | | | |
| 324918 | MELO PANIAGUA, BELKIS Y | ADDRESS ON FILE | | | | | | | |
| 324919 | MELO QUETELL, NATASHA | ADDRESS ON FILE | | | | | | | |
| 324920 | MELO RAMIREZ, LIZARDO | ADDRESS ON FILE | | | | | | | |
| 324921 | MELO RIVERA, PERCIO | ADDRESS ON FILE | | | | | | | |
| 324922 | MELO RODRIGUEZ, YOKASTA L. | ADDRESS ON FILE | | | | | | | |
| 324923 | MELO SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 324924 | MELO TAVAREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 324925 | Melo Tavarez, Rafael | ADDRESS ON FILE | | | | | | | |
| 324926 | MELO ZAPATA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 719401 | MELODY A WILLIAMS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 324927 | MELODY COLON MARENGO | ADDRESS ON FILE | | | | | | | |
| 719402 | MELODY CRESPO CORUJO | VILLA CONQUISTADOR | SAN ISIDRO CALLE 6 BOX 1873 | | | CANOVANAS | PR | 00729 | |
| 324928 | MELODY ELIZABETH RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 324929 | MELODY I MATOS ROSA | ADDRESS ON FILE | | | | | | | |
| 324930 | MELODY ILEANA MEJIA BODDEN | ADDRESS ON FILE | | | | | | | |
| 324931 | MELODY J SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 324932 | MELODY L GONZALEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 324933 | MELODY L GONZALEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 719403 | MELODY M FONSECA SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324934 | MELODY M. HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 719404 | MELODY MALDONADO ONEILL | VILLA CAROLINA | 159-13 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 719405 | MELODY MERCADO PEREZ | PO BOX 12091 | | | | SAN JUAN | PR | 00914 | |
| 719406 | MELODY PACHECO RODRIGUEZ | HC 04 BOX 15677 | | | | CAROLINA | PR | 00985 | |
| 324935 | MELODY PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 847901 | MELODY RENTAL | URB VILLA CAROLINA | 240-12 CALLE 617 | | | CAROLINA | PR | 00985 | |
| 719407 | MELODY RODRIGUEZ SANTIAGO | COM LASQUINIENTAS | 237 CALLE DIAMANTE | | | ARROYO | PR | 00714 | |
| 324936 | MELODY VARGAS ROLON | ADDRESS ON FILE | | | | | | | |
| 719408 | MELOLAIKA REST | PO BOX 3258 | | | | COROZAL | PR | 00783 | |
| 324937 | MELON BAERGA, JANET | ADDRESS ON FILE | | | | | | | |
| 324938 | MELON BONILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 626980 | MELON BONILLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 803012 | MELON BONILLA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 803013 | MELON BONILLA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 803014 | MELON BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 324939 | MELON BONILLA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 324940 | MELON CASTRO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 324941 | Melon Cruz, Jose G. | ADDRESS ON FILE | | | | | | | |
| 324942 | MELON CRUZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 324943 | MELON NEGRON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 324944 | MELON RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 324945 | MELON VELEZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 719409 | MELPHONE SYSTEM CORP | P O BOX 6956 | | | | CAGUAS | PR | 00726 | |
| 719411 | MELQUIADES ALVAREZ ALICEA | LOIZA VALLEY | C 173 CALLE TULIPAN | | | CANOVANAS | PR | 00929 | |
| 719412 | MELQUIADES CORTES COLON | URB HNAS DAVILA 353 CALLE 1 | | | | BAYAMON | PR | 00959 | |
| 324947 | MELQUIADES CUEVAS LARRIUZ | ADDRESS ON FILE | | | | | | | |
| 719413 | MELQUIADES GARCIA MALVE | JARD DE SAN LORENZO | B10 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| 324948 | MELQUIADES GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 719414 | MELQUIADES MEDINA HERNANDEZ | 369 CALLE BARBOSA ALTOS | | | | MOCA | PR | 00676 | |
| 719415 | MELQUIADES PASTORIZA CLASS | PO BOX 1274 | | | | MANATI | PR | 00674 | |
| 719416 | MELQUIADES ROSARIO SASTRE | 16 SAN PATRICIO APARTMENTS | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 719417 | MELQUIADES TORRES ALBARRAN | URB CASAMIA | 4989 CALLE ZUMBADOR | | | PONCE | PR | 00728 | |
| 324949 | MELQUIADES TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 719410 | MELQUIADES VILLANUEVA RODRIGUEZ | HC 8 BOX 52201 | | | | HATILLO | PR | 00659 | |
| 324950 | MELQUIDADES MARZAN MUNOZ | ADDRESS ON FILE | | | | | | | |
| 324951 | MELQUIEL J RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 324952 | MELTEK SOLUTIONS, CORP | COND. LA VILLA GARDEN | APT. P 614 | | | GUAYNABO | PR | 00969 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324953 | MELTZ TORO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 324954 | MELVA ARBELO/ GABRIEL GONZALEZ/ | ADDRESS ON FILE | | | | | | | |
| 719418 | MELVA E ALVAREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 719419 | MELVA G AGUAYO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 847902 | MELVA I COTTO APONTE | HC 3 BOX 14403 | | | | AGUAS BUENAS | PR | 00703-8352 | |
| 719421 | MELVA I MORALES AYALA | ADDRESS ON FILE | | | | | | | |
| 719422 | MELVA I SANJURJO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 324955 | MELVA JIMENEZ / PARA GIAN C CORREA | ADDRESS ON FILE | | | | | | | |
| 324956 | MELVA L GOMEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 324957 | MELVA L ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 324958 | MELVA LISSETTE TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 324959 | MELVA LISSETTE TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 324960 | MELVA LUCIA POSSO HERRERA | ADDRESS ON FILE | | | | | | | |
| 324961 | MELVA NIEVES ENCALADA | ADDRESS ON FILE | | | | | | | |
| 324962 | MELVA QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 719423 | MELVA SALAZAR AGUADO | FLORAL PARK | 109 JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| 719424 | MELVA TEJADA DE RODRIGUEZ | URB EL COMANDANTE | 876 CALLE JOSE JOSE E BRISSON | | | SAN JUAN | PR | 00924 | |
| 719425 | MELVA VILLARIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 324964 | MELVA ZOE TOUCET TORRES | ADDRESS ON FILE | | | | | | | |
| 847903 | MELVAEN PEREZ TORRES Y RAMONIN QUINONES | ATOCHA STA. | BOX 1405 | | | PONCE | PR | 00733 | |
| 719426 | MELVIA VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 324965 | MELVILE OLIVER CASTRO | ADDRESS ON FILE | | | | | | | |
| 719428 | MELVIN A ARZUAGA TORRES | PO BOX 2065 | | | | YABUCOA | PR | 00767 | |
| 719429 | MELVIN A BONILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 719430 | MELVIN A CINTRON ACOSTA | HC 1 BOX 16618 | | | | CABO ROJO | PR | 00623-9719 | |
| 324966 | MELVIN A MARRERO ROSAS | ADDRESS ON FILE | | | | | | | |
| 719431 | MELVIN A MARTINEZ MORALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 324967 | MELVIN A SANTOS PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 719432 | MELVIN A TORRES VARGAS | 82920 LAS LAJAS | | | | ARECIBO | PR | 00612 | |
| 719433 | MELVIN A TORRES VARGAS | BO HATO VIEJO | CARR 626 | | | ARECIBO | PR | 00612 | |
| 719434 | MELVIN A UNESTELL SERRANO | PO BOX 7942 | | | | PONCE | PR | 00732 | |
| 324968 | MELVIN A VELEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 324969 | MELVIN ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 324970 | MELVIN ACEVEDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719436 | MELVIN AGUILAR OLIVENCIA | BO QDA GRANDE | CARR 348 KM 0 7 BOX 2028 | | | MAYAGUEZ | PR | 00680 | |
| 324972 | MELVIN ALANCASTRO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 324971 | MELVIN ALANCASTRO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 324975 | MELVIN ALVAREZ DBA CIDRA OPTICAL | 14 PADILLA EL CARIBE | | | | CIDRA | PR | 00739 | |
| 324976 | MELVIN ALVAREZ DBA CIDRA OPTICAL | CALLE MUNOZ BARRIOS #29 SUITE 101 | | | | CIDRA | PR | 00739 | |
| 324977 | MELVIN ALVAREZ QUINTANA | COND SAN PATRCIO 1 | APT 6C | | | GUAYNABO | PR | 00968 | |
| 719437 | MELVIN ALVAREZ QUINTANA | URB COUNTRY CLUB | 1038 CALLE ALEJO CRUZADO | | | SAN JUAN | PR | 00924-2469 | |
| 719438 | MELVIN ARREAGA VALENTIN | URB MONTECASINO | 192 CALLE ALMACIGO | | | TOA ALTA | PR | 00953 | |
| 719439 | MELVIN ASENCIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 719440 | MELVIN AVILA COLON | URB JARDINES DE CEIBA | D 11 CALLE 4 | | | CEIBA | PR | 00735 | |
| 719441 | MELVIN AVILES RAMIREZ | LAGUNA VIEW TOWER | TORRE I APT 508 | | | SAN JUAN | PR | 00924 | |
| 719442 | MELVIN AYALA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 847904 | MELVIN BAEZ GARCIA | PUERTO NUEVO | 1025 ALTOS CALLE 8 SE | | | SAN JUAN | PR | 00920 | |
| 719443 | MELVIN BAEZ RAMIREZ Y XIOMARA PACHECO | URB SILVIA | K 23 CALLE 5 | | | COROZAL | PR | 00783 | |
| 719445 | MELVIN BARRIENTOS BETANCOURT | CIUDAD JARDIN III | 278 CALLE EUCALIPTO | | | TOA ALTA | PR | 00953-4876 | |
| 324978 | MELVIN BERNARDI SALINAS | ADDRESS ON FILE | | | | | | | |
| 324979 | MELVIN BERNAZAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2175379 | MELVIN BERRIOS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 719446 | MELVIN CAMACHO | VALLE TOLIMA | A 16 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 719447 | MELVIN CARDIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 719448 | MELVIN CASIANO | RES EL RECREO EDIF 12 APT 76 | | | | SAN GERMAN | PR | 00683 | |
| 324980 | MELVIN CASILLAS LUGO | ADDRESS ON FILE | | | | | | | |
| 719449 | MELVIN CHAPARRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 324981 | MELVIN COLON BONET | ADDRESS ON FILE | | | | | | | |
| 719450 | MELVIN COLON GALLEGO | HC 8 BOX 325 | | | | PONCE | PR | 00731 | |
| 719451 | MELVIN COLON JIMENEZ | ALMACEN EQUIPO AGUADILLA | BOX 25004 | | | AGUADILLA | PR | 00603 | |
| 719452 | MELVIN COLON JIMENEZ | P O BOX 1598 | | | | MOCA | PR | 00676 | |
| 719453 | MELVIN COLON RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 324982 | MELVIN CONCEPCION JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 324983 | MELVIN CRUZ BELLO | ADDRESS ON FILE | | | | | | | |
| 324984 | MELVIN CRUZ CUADRADO | ADDRESS ON FILE | | | | | | | |
| 324985 | MELVIN CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 324986 | MELVIN CRUZ/ SONIA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 324987 | MELVIN D FOREMAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1591796 | Melvin D Macy Rev Trust DtD 2/13/87 & Page Macy Rev Trust DtD 12/29/86 T-I-C | ADDRESS ON FILE | | | | | | | |
| 324988 | MELVIN DE JESUS INASTROZA | ADDRESS ON FILE | | | | | | | |
| 719454 | MELVIN DEL VALLE DELEON | URB LOMA ALTA | E 9 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 719455 | MELVIN DELA CRUZ HERNANDEZ | HC 01 BOX 5792 | | | | OROCOVIS | PR | 00720 | |
| 324989 | MELVIN DELGADO JURADO | ADDRESS ON FILE | | | | | | | |
| 324990 | MELVIN DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 719456 | MELVIN DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 324991 | MELVIN DIAZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 324992 | MELVIN DIAZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 324993 | MELVIN E BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 324994 | MELVIN E BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 324995 | MELVIN E COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 324996 | MELVIN E CRUZ RULLAN | ADDRESS ON FILE | | | | | | | |
| 324997 | MELVIN E DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 719457 | MELVIN E DE JESUS RODRIGUEZ | HC 867 BOX 2174 | | | | FAJARDO | PR | 00738 | |
| 324998 | MELVIN E HERNANDEZ FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 324999 | MELVIN E HERNANDEZ FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 325000 | MELVIN E MOYET ALAMO | ADDRESS ON FILE | | | | | | | |
| 325001 | MELVIN E RODRIGUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 325002 | MELVIN EDUARDO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 325003 | MELVIN ENCARNACION DIAZ | ADDRESS ON FILE | | | | | | | |
| 719458 | MELVIN FAICA CUADRADO | ALTURAS DE FLAMBOYAN | S 3 CALLE 26 | | | BAYAMON | PR | 00959 | |
| 325004 | MELVIN FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| 325005 | MELVIN G SANTIAGO MONTES | ADDRESS ON FILE | | | | | | | |
| 719459 | MELVIN G SANTIAGO MONTES | ADDRESS ON FILE | | | | | | | |
| 719460 | MELVIN G SANTIAGO MONTES | ADDRESS ON FILE | | | | | | | |
| 719461 | MELVIN GARCIA HERNANDEZ | PALENQUE | 58 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 325006 | MELVIN GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 325007 | MELVIN GONZALEZ FORTUNO | ADDRESS ON FILE | | | | | | | |
| 325008 | MELVIN GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 719462 | MELVIN GONZALEZ GONZALEZ | 405 URB LA MONSERRATE | | | | MOCA | PR | 00676 | |
| 2174954 | MELVIN GONZALEZ GONZALEZ DBA MELVIN GONZALEZ ASSOC | PO BOX 1537 | | | | MOCA | PR | 00676 | |
| 325009 | MELVIN GONZALEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 325010 | MELVIN GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 325011 | MELVIN GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 719463 | MELVIN GONZALEZ RODRIGUEZ | HC 91 BOX 9395 | | | | VEGA ALTA | PR | 00692 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719465 | MELVIN GONZALEZ ROSARIO | BO MANBICHE BLANCO | HC 03 BOX 6480-1 | | | HUMACAO | PR | 00791 | |
| 719464 | MELVIN GONZALEZ ROSARIO | HC 3 BOX 6480-1 | | | | HUMACAO | PR | 00791 | |
| 719466 | MELVIN GONZALEZ TORO | URB VILLA CAROLINA | BLOQUE 11 - 16 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 325012 | MELVIN GONZALEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 325013 | MELVIN GONZALEZ VARELA | ADDRESS ON FILE | | | | | | | |
| 325014 | MELVIN GONZALEZ VIRUET | ADDRESS ON FILE | | | | | | | |
| 325015 | MELVIN GRACIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 719467 | MELVIN GRAFALS HERNANDEZ | RES VILLANUEVA | EDIF 11 APT 117 | | | AGUADILLA | PR | 00603 | |
| 325016 | MELVIN GUERRA SILVA | ADDRESS ON FILE | | | | | | | |
| 2176178 | MELVIN GUZMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 719468 | MELVIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 325017 | MELVIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 325018 | MELVIN HERNANDEZ ARBELO | ADDRESS ON FILE | | | | | | | |
| 325019 | MELVIN HERNANDEZ MOLINA | LCDO. JUAN MANUEL ADORNO PEÑA | PO BOX 727 | | | HUMACAO | PR | 00792 | |
| 325020 | MELVIN HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 325021 | MELVIN HERNANDEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 719469 | MELVIN I COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 719470 | MELVIN IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 719471 | MELVIN IRIZARRY TOMEI | VILLA MARIA | 1 CALLE UNION | | | LAJAS | PR | 00667 | |
| 719472 | MELVIN J AGOSTO DEL VALLE | P.O. BOX 672 | | | | CANOVANAS | PR | 00729 | |
| 325022 | MELVIN J CARRERO CABASQOINI | ADDRESS ON FILE | | | | | | | |
| 325023 | MELVIN J DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 325024 | MELVIN J FALU GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 325025 | MELVIN J FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 325026 | MELVIN J GARCIA ESMURRIA | ADDRESS ON FILE | | | | | | | |
| 325027 | MELVIN J GARCIA FLORES | ADDRESS ON FILE | | | | | | | |
| 325028 | MELVIN J LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 325029 | MELVIN J MERCADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 325030 | MELVIN J MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| 325031 | MELVIN J ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 719473 | MELVIN J PEREZ MIRANDA | COOP JARDINES VALENCIA | APT 514 | | | SAN JUAN | PR | 00923 | |
| 325032 | MELVIN J ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 719474 | MELVIN J SALAZAR VALENTIN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 325033 | MELVIN J. SANTIAGO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 719475 | MELVIN JIMENEZ LLANES | PO BOX 995 | | | | UTUADO | PR | 00641 | |
| 719476 | MELVIN JUSINO PEREZ | BO BUENA VISTA | 9 CALLE ENRIQUE SIMON | | | MAYAGUEZ | PR | 00680 | |
| 325034 | MELVIN L LEGUILLOU LOPEZ | ADDRESS ON FILE | | | | | | | |
| 325035 | MELVIN L PABON DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325036 | MELVIN LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 719477 | MELVIN LOPEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 325037 | MELVIN LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 719478 | MELVIN LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 325038 | MELVIN LUGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 719479 | MELVIN M CANDELARIA | BO CALLEJONES | HC 1 BOX 4158 | | | LARES | PR | 00669 | |
| 325039 | MELVIN M NAVEDO REAL ESTATE PSC | URB LEVITTOWN LAKES | ED8 CALLE JUAN RIVERA RIVERA | | | TOA BAJA | PR | 00949-2763 | |
| 325040 | MELVIN MARIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 719480 | MELVIN MARTINEZ CASTRO | URB BUZO CALLE 5 B-10 | | | | HUMACAO | PR | 00791 | |
| 719481 | MELVIN MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 719482 | MELVIN MARTINEZ NU¥EZ | ADDRESS ON FILE | | | | | | | |
| 325042 | MELVIN MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 2180148 | Melvin Mathews-Tosado and Nereida Valentin-Muñoz | Attn: Nereida Valentin-Munoz | PO Box 140626 | | | Arecibo | PR | 00614-0626 | |
| 325043 | MELVIN MATIAS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 325044 | MELVIN MATOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 325045 | MELVIN MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 719483 | MELVIN MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 325046 | MELVIN MELENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 719484 | MELVIN MENDEZ ACEVEDO | BO ESPINAL BOX 2511 | | | | AGUADA | PR | 00602 | |
| 719485 | MELVIN MENDEZ MORENO | HC 03 BOX 37900 | | | | AGUADA | PR | 00602 | |
| 2175553 | MELVIN MENDEZ MORENO | URB.VICTORIA CALLE TULIPAN #1 | | | | AGUADILLA | PR | 00603 | |
| 719486 | MELVIN MENENDEZ ORTOLAZA | 34 BARRIO BORINQUEN | | | | VILLALBA | PR | 00766 | |
| 719487 | MELVIN MERCADO ABREU | ADDRESS ON FILE | | | | | | | |
| 719488 | MELVIN MERCADO CHAPMAN | ADDRESS ON FILE | | | | | | | |
| 719489 | MELVIN MERCED LOPEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 719491 | MELVIN MERLO IRIZARRY | PO BOX 7126 | DIVISION DE FINANZAS | | | PONCE | PR | 00732 | |
| 719490 | MELVIN MERLO IRIZARRY | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| 325047 | MELVIN MOJICA ATANACIO | ADDRESS ON FILE | | | | | | | |
| 325048 | MELVIN MOJICA ATANACIO | ADDRESS ON FILE | | | | | | | |
| 325049 | MELVIN MOJICA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 325050 | MELVIN MONTALVO ALBINO | ADDRESS ON FILE | | | | | | | |
| 719492 | MELVIN MORALES LOPEZ | URB NUEVA VIDA | 2-9 CALLE K | | | EL TUQUE | PR | 00731 | |
| 719493 | MELVIN MORALES MEDINA | BOX 1093 | | | | UTUADO | PR | 00641 | |
| 325051 | MELVIN MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 325052 | MELVIN MUNIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 325053 | MELVIN MUNIZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 719494 | MELVIN NIEVES ROBLES | BO SANTA ROSA | 1929 CALLE E | | | HATILLO | PR | 00659 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325054 | MELVIN NUðEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 325055 | MELVIN NUðEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 325056 | MELVIN NUNEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 325057 | MELVIN NUNEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 325058 | MELVIN NUNEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 719495 | MELVIN O GARCIA | PO BOX 34598 | | | | FORT BUCHANAN | PR | 00934 | |
| 325059 | MELVIN O LOPEZ UBARRY | ADDRESS ON FILE | | | | | | | |
| 719496 | MELVIN O MELENDEZ ROSA | SANTA MARIA | F 36 CALLE 8 | | | CEIBA | PR | 00735 | |
| 325060 | MELVIN O PEREZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 325061 | MELVIN O SANTANA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 325062 | MELVIN O. RODRÍGUEZ COLÓN | LCDO. CESAR A. LUGO CARDONA ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 719497 | MELVIN OCASIO | ADDRESS ON FILE | | | | | | | |
| 770741 | MELVIN OMAR RODRÍGUEZ COLÓN 685-951 | LCDO. MELVIN OMAR RODRÍGUEZ | PO BOX 2066 | | | YABUCOA | PR | 00767-9998 | |
| 325063 | MELVIN ONEILL ROSADO | ADDRESS ON FILE | | | | | | | |
| 325064 | MELVIN OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 847905 | MELVIN ORTIZ DAVILA DBA EL GUSTITO GUAYAMÉS | VILLA ROSA 1 | A2 AVE LOS VETERANOS | | | GUAYAMA | PR | 00784-6310 | |
| 325065 | MELVIN PACHECO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 719498 | MELVIN PACHECO RIOS | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 719499 | MELVIN PADILLA CORDERO | ADDRESS ON FILE | | | | | | | |
| 719501 | MELVIN PADILLA FUENTES | HC 01 BOX 4083 | | | | COROZAL | PR | 00783 | |
| 719500 | MELVIN PADILLA FUENTES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 325066 | MELVIN PADILLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 719502 | MELVIN PADILLA TORO | ADDRESS ON FILE | | | | | | | |
| 719503 | MELVIN PARDO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 325067 | MELVIN PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 325069 | MELVIN PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 325070 | MELVIN PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 719504 | MELVIN PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 719505 | MELVIN QUINONEZ LASALLE | 11 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 719506 | MELVIN R ALEGRIA CORDERO | BELLA VISTA | B 1 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 325071 | MELVIN R CARRION RIVERA | ADDRESS ON FILE | | | | | | | |
| 325072 | MELVIN RABELL BERRIOS | ADDRESS ON FILE | | | | | | | |
| 719507 | MELVIN RAMOS APONTE | BO CODQUI | 412 PARCELAS CABEZAS | | | AGUIRRE | PR | 00704 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1482000 | Melvin Ramos Biaggi y/o Diana Olivella Zalduondo | ADDRESS ON FILE | | | | | | | |
| 719508 | MELVIN RAMOS CRUZ | PO BOX 426 | | | | ISABELA | PR | 00662 | |
| 719509 | MELVIN RAMOS FONSECA | VILLA DEL CARMEN | 4417 CALLE CONSTANCIA | | | PONCE | PR | 00731 | |
| 719510 | MELVIN RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 2175915 | MELVIN RENOVALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 719511 | MELVIN REYES HERNANDEZ | URB VISTAMAR | 523 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| 719512 | MELVIN REYES PEREZ | PO BOX 1097 | | | | HORMIGUEROS | PR | 00660 | |
| 325074 | MELVIN RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 325075 | MELVIN RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 325076 | MELVIN RIVERA MERCED | ADDRESS ON FILE | | | | | | | |
| 719513 | MELVIN RIVERA RENTAS | HC 01 BOX 4535 | | | | JUANA DIAZ | PR | 00795 | |
| 719514 | MELVIN RIVERA SANCHEZ | HC 1 BOX 9437 | | | | RIO GRANDE | PR | 00745 | |
| 325077 | MELVIN RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 719515 | MELVIN ROBLES SANABRIA | HC 2 BOX 6135 | | | | ADJUNTAS | PR | 00601 | |
| 325078 | MELVIN ROBLES SANABRIA | P O BOX 1564 | | | | JUANA DIAZ | PR | 00795-1564 | |
| 325079 | MELVIN RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 1851570 | Melvin Rodriguez Carrasquillo & Rosin Carrasquillo Del Valle | ADDRESS ON FILE | | | | | | | |
| 325080 | MELVIN RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 325081 | MELVIN RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 325082 | MELVIN RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 719516 | MELVIN RODRIGUEZ GONZALEZ | URB RESVILLE | CALLE 23 A CE14 | | | BAYAMON | PR | 00957 | |
| 325083 | MELVIN RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 325084 | MELVIN RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 325085 | MELVIN RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 325086 | MELVIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 325087 | MELVIN RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 325088 | MELVIN RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 719517 | MELVIN RODRIGUEZ RUIZ&DAMARIS GHIGLIOTTY | PO BOX 3625 | | | | GUAYANILLA | PR | 00656-3646 | |
| 719518 | MELVIN RODRIGUEZ SANTANA | BO MARICAO | SECTOR RODRIGUEZ | | | VEGA ALTA | PR | 00692 | |
| 325089 | MELVIN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 719519 | MELVIN ROSA BENITEZ | HC 1 BOX 2216 | | | | LOIZA | PR | 00772 | |
| 325090 | MELVIN ROSA CORTES | ADDRESS ON FILE | | | | | | | |
| 325091 | MELVIN ROSADO COLBERG | ADDRESS ON FILE | | | | | | | |
| 719520 | MELVIN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 719521 | MELVIN RUIZ MENDOZA | HC 1 BOX 6930 | | | | MOCA | PR | 00676 | |
| 719522 | MELVIN RUIZ MIRANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325094 | MELVIN SANCHEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 325095 | MELVIN SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | | |
| 325096 | MELVIN SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 325097 | MELVIN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 719523 | MELVIN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 847906 | MELVIN SANTOS ROSA | URB INTERAMERICANA | AE22 CALLE 31 | | | TRUJILLO ALTO | PR | 00976-3410 | |
| 325098 | MELVIN SCREENS SERV | ADDRESS ON FILE | | | | | | | |
| 847907 | MELVIN SCREENS SERVICE | 12 AVE MUÑOZ RIVERA | | | | OROCOVIS | PR | 00720 | |
| 325099 | MELVIN SCREENS SERVICE | 12 AVE. LUIS MUNOZ MARÍN | | | | OROCOVIS | PR | 00720 | |
| 719524 | MELVIN SEMIDEY FLORES | PO BOX 459 | | | | PATILLAS | PR | 00723 | |
| 719525 | MELVIN SENQUIZ LEBRON | BO CALZADA | SECTOR MACHUCHO BOX 316 | | | MAUNABO | PR | 00707 | |
| 719526 | MELVIN SEPULVEDA VARGAS | PO BOX 346 | | | | HORMIGUEROS | PR | 00660 | |
| 325100 | MELVIN SERRANO FARIA | ADDRESS ON FILE | | | | | | | |
| 325101 | MELVIN SOBERAL MORALES | ADDRESS ON FILE | | | | | | | |
| 719527 | MELVIN SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 719528 | MELVIN SOTOMAYOR RIVERA | URB EL REMANSO | F 21 CALLE CUENCA | | | SAN JUAN | PR | 00926 | |
| 325103 | MELVIN SOTOMAYOR RIVERA | URB EL REMANSO | | | | SAN JUAN | PR | 00926 | |
| 325104 | MELVIN STEVEN HERNANDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 719529 | MELVIN TIRADO SANCHEZ | RR 11 BOX 3787 | | | | BAYAMON | PR | 00956 | |
| 325105 | MELVIN TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 719530 | MELVIN TORRES OLIVERO | HC 2 BOX 6730 | | | | BAJADERO | PR | 00616 | |
| 325106 | MELVIN TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 325107 | MELVIN TORRUELLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 325108 | MELVIN VALENTIN RIVERA | PO BOX 1072 | | | | MANATI | PR | 00674 | |
| 719427 | MELVIN VALENTIN RIVERA | VILLA TOLEDO | 448 CALLE URUTI | | | ARECIBO | PR | 00612 | |
| 719532 | MELVIN VALLE LOPEZ | BO MIRADERO | 1446 SECT CUBA | | | MAYAGUEZ | PR | 00680 | |
| 325109 | MELVIN VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 719533 | MELVIN VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 719534 | MELVIN VAZQUEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 719535 | MELVIN VEGA GONZALEZ | COND GOLDEN COURT 155 | AVE ARTERIAL HOSTOS BOX 231 | | | SAN JUAN | PR | 00918 | |
| 719536 | MELVIN VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 325110 | MELVIN VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 325111 | MELVIN VELEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 325112 | MELVIN VELEZ GONZALEZ | HC-01 4232 | BO. CALLEJONES | | | LARES | PR | 00669 | |
| 719537 | MELVIN VELEZ GONZALEZ | URB MIRAFLORES | CALLE 17 BLQ 32-19 | | | BAYAMON | PR | 00957 | |
| 719539 | MELVIN VILLANUEVA JIMENEZ | PO BOX 21891 | | | | SAN JUAN | PR | 00931 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719540 | MELVIN W DE JESUS MORALES | P O BOX 833 | | | | ARROYO | PR | 00714 | |
| 325113 | MELVIN W MELENDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 325114 | MELVIN X SOTO BARRETO | ADDRESS ON FILE | | | | | | | |
| 325115 | MELVING FRESSE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 325116 | MELVING RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 847908 | MELVIN'S AUTO DETAILING | PO BOX 7562 | | | | CAGUAS | PR | 00726 | |
| 719541 | MELVYN A ACOSTA RUIZ | PO BOX 1907 | | | | ARECIBO | PR | 00613 | |
| 325118 | MELVYN FONTAN LOZADA | ADDRESS ON FILE | | | | | | | |
| 325119 | MELVYN GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 325120 | MELVYN J FONTAN OTERO | ADDRESS ON FILE | | | | | | | |
| 325121 | MELVYN MARENGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 325122 | MELVYN ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 719542 | MELVYN ROTGER MORALES | ADDRESS ON FILE | | | | | | | |
| 325123 | MELWIN CEDENO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 719543 | MELWIN JIMENEZ | RES LOS LAURELES | EDIF 8 APT 140 | | | CUPEY | PR | 00926 | |
| 325124 | MELY Z GONZALEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 325125 | MELYALY INC | ALT DE YAUCO | CALLE 2 B-6 | | | YAUCO | PR | 00698 | |
| 325126 | MELYRAIDA RIVAS TORRES | ADDRESS ON FILE | | | | | | | |
| 719544 | MELYSA MELO LOPEZ | PO BOX 8421 | | | | BAYAMON | PR | 00960 | |
| 1441689 | Melzer, Judith C. | ADDRESS ON FILE | | | | | | | |
| 719545 | MEM PATHOLOGY GROUP MEMORIAL | P O BOX 26668 | | | | NEW YORK | NY | 10087-6668 | |
| 1502355 | Members of the estate of Rosa Acevedo Quiñones | Juan Jose Feliciano Acevedo | Apartado 5425 | | | Ponce | PR | 00733-5425 | |
| 839293 | Members of the Estates of Rafael Hernandez Barreras & Ludovigia Castrodad Menendez | ADDRESS ON FILE | | | | | | | |
| 839293 | Members of the Estates of Rafael Hernandez Barreras & Ludovigia Castrodad Menendez | ADDRESS ON FILE | | | | | | | |
| 719546 | MEMBRILLO AUTO | HC 03 BOX 11480 | | | | CAMUY | PR | 00627 | |
| 719547 | MEMBRILLO ESSO SERVICENTRO | P O BOX 1686 | | | | BARCELONETA | PR | 00617-1686 | |
| 325127 | MEMENDI DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 719548 | MEMINDEX INC | PO BOX 20566 | | | | ROCHESTER | NY | 14602-0566 | |
| 325128 | MEMOREX TELEX | P.O. BOX 301851 | | | | TAMPA | FL | 33630-3185 | |
| 719550 | MEMOREX TELEX | PO BOX 30185 | | | | TAMPA | FL | 33630 | |
| 719549 | MEMOREX TELEX | PO BOX 71318 | | | | SAN JUAN | PR | 00936 | |
| 325129 | MEMORIAL F COLON ALERS II INC | PO BOX 801206 | | | | COTO LAUREL | PR | 00780-1206 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719551 | MEMORIAL FRANKIE COLON /ALBERTO RIVERA | BOX 34474 | | | | PONCE | PR | 00734-4474 | |
| 719552 | MEMORIAL FRANKIE COLON INC | PO BOX 34474 | | | | PONCE | PR | 00734-4474 | |
| 719553 | MEMORIAL HEALTH UNIVERSITY | P O BOX 945604 | | | | ATLANTA | PR | 30394-5604 | |
| 325130 | MEMORIAL HEALTHCARE SYSTEM NEUROSCIENCE CENTER | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| 719554 | MEMORIAL HERMANN HOSP | PO BOX 201088 | | | | HOUSTON | TX | 77216 | |
| 325131 | MEMORIAL HERMANN HOSPITAL | 6411 FANNIN ST | | | | HOUSTON | TX | 77030 | |
| 719555 | MEMORIAL HOSP FOR CANCER | 1275 YORK AVE BOX 520 | | | | NEW YORK | NY | 10021-6007 | |
| 325132 | MEMORIAL HOSP GLENDALE MEDICAL | CTR MEDICAL RECORDS | 1420 S CENTRAL AVE | | | GLENDALE | CA | 91204 | |
| 325133 | MEMORIAL HOSPITAL | 325 SOUTH BELMONT ST | | | | YORK | PA | 17403-2609 | |
| 325134 | MEMORIAL HOSPITAL | MEDICAL RECORDS 1500 E | SHOTWELL ST | | | BAINBRIDGE | GA | 39819-4294 | |
| 325135 | MEMORIAL HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 325136 | MEMPHIS HOSPITAL MIRAMAR | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 325137 | MEMORIAL HOSPITAL OF SALEM COUNTY | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 325138 | MEMORIAL HOSPITAL OF TAMPA | 2901 SWANN AVE | | | | TAMPA | FL | 33609-4057 | |
| 325139 | MEMORIAL REGIONAL HOSPITAL | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| 2151327 | MEMORIAL SKCC-SMBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 325140 | MEMORIAL SLOAN KETTERING | 633 3RD AVE REAR 11TH FLLOR | | | | NEW YORK | NY | 10017 | |
| 325141 | MEMORIAL SLOAN KETTERING CANCER CENTER | 633 THIRD AVE 11TH ST | | | | NEW YORK | NY | 10017 | |
| 2151328 | MEMORIAL SLOAN-KETTERING CANCER CENTER | 1275 YORK AVENUE, THIRD FLOOR | | | | NEW YORK | NY | 10065 | |
| 719556 | MEMORIAS SINDICALES INC | PO BOX 1910017 B 195 | | | | SAN JUAN | PR | 00919-1007 | |
| 325142 | MEMORYSTOCK | 7746 LORRAINE AVE 207 | | | | STOCKTON | CA | 95210 | |
| 325143 | MEMORYTEN | 2800 BOWSERS AVE | | | | SANTA CLARA | CA | 0095051 | |
| 719557 | MEMPHIS AND NETWINE CO INC | P O BOX 80331 | | | | MEMPHIS | TN | 38108-0331 | |
| 325144 | MEMPHIS INTERNATIONAL DE P R | PO BOX 69 | | | | CAROLINA | PR | 00986-0069 | |
| 803015 | MENA ALVAREZ, MADELIN | ADDRESS ON FILE | | | | | | | |
| 325145 | MENA ALVAREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 325146 | MENA CABRERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 325147 | MENA CANDELARIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 325148 | Mena Caraballo, Enrique | ADDRESS ON FILE | | | | | | | |
| 325149 | MENA CORREA, YEXAIRA | ADDRESS ON FILE | | | | | | | |
| 325150 | MENA DE LEON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 325151 | MENA DE LEON, EMMANUEL JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325152 | MENA DIAZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 325153 | MENA DIAZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 1752621 | Mena Diaz, Priscilla | ADDRESS ON FILE | | | | | | | |
| 325154 | MENA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 325155 | MENA FIGUEROA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 325156 | MENA FRANCO MD, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 325157 | MENA FRANCO MD, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 325158 | MENA FRANCO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 325159 | Mena Gonzalez, Debra I | ADDRESS ON FILE | | | | | | | |
| 325160 | MENA GRILLASCA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 325161 | MENA HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 325162 | MENA HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 325163 | MENA IGLESIAS, CESIREE | ADDRESS ON FILE | | | | | | | |
| 325164 | MENA IRIZARRY, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 325165 | MENA IRIZARRY, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 325166 | MENA JIMENEZ, EIDA | ADDRESS ON FILE | | | | | | | |
| 1746395 | Mena Laureano, Haydee | ADDRESS ON FILE | | | | | | | |
| 325167 | MENA MARTE, DIANA | ADDRESS ON FILE | | | | | | | |
| 325169 | MENA MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 325170 | MENA MERCADO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 325171 | MENA MOLINA, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 803016 | MENA MOLINA, SARA | ADDRESS ON FILE | | | | | | | |
| 325172 | MENA MOLINA, SARA L | ADDRESS ON FILE | | | | | | | |
| 325173 | MENA MONEGRO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 325174 | MENA MORALES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 803017 | MENA MORALES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 325175 | MENA MORALES, WILMA I | ADDRESS ON FILE | | | | | | | |
| 803018 | MENA MORALES, WILMA I | ADDRESS ON FILE | | | | | | | |
| 325176 | MENA MORENO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 325177 | MENA MUNOZ, AMADO | ADDRESS ON FILE | | | | | | | |
| 325178 | MENA MURIEL, AIDA L | ADDRESS ON FILE | | | | | | | |
| 325179 | MENA NEGRON, BLANCA | ADDRESS ON FILE | | | | | | | |
| 2023001 | Mena Olmeda, Neyda | ADDRESS ON FILE | | | | | | | |
| 325180 | MENA OLMEDA, NEYDA | ADDRESS ON FILE | | | | | | | |
| 325181 | MENA PERAZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 325182 | MENA PERDOMO, HANYELA | ADDRESS ON FILE | | | | | | | |
| 325183 | MENA PICHARDO, AMANCIO | ADDRESS ON FILE | | | | | | | |
| 325184 | MENA PORTALATIN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 325185 | MENA QUIÑONES, GERARDO M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325186 | MENA QUINONEZ, GERARDO M. | ADDRESS ON FILE | | | | | | | |
| 325187 | MENA REILLO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 325188 | MENA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 325189 | MENA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 325190 | MENA RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 325191 | MENA RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 325192 | MENA ROSA, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 325193 | MENA ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 325194 | MENA SALGADO, NELISA | ADDRESS ON FILE | | | | | | | |
| 325195 | MENA SANTIAGO, GILFREDO | ADDRESS ON FILE | | | | | | | |
| 325196 | MENA SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 325197 | MENA SANTIAGO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 1781745 | Mena Santiago, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 325198 | MENA SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1702999 | Mena Silverio, Cristina | ADDRESS ON FILE | | | | | | | |
| 325199 | MENA SILVERIO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 803019 | MENA SILVERIO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 1675480 | Mena Siverio, Cristina | ADDRESS ON FILE | | | | | | | |
| 847909 | MENA SONERA IRIS | PO BOX 1308 | | | | HORMIGUEROS | PR | 00660 | |
| 325200 | MENA SONERA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 325201 | MENA TORIBIO, LUISSANA Y. | ADDRESS ON FILE | | | | | | | |
| 325202 | MENA TORRES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1918986 | Mena Torres, Maria T. | ADDRESS ON FILE | | | | | | | |
| 325203 | MENA VELEZ, ADAIR | ADDRESS ON FILE | | | | | | | |
| 325205 | MENA VILLARRUBIA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 325206 | MENA ZABALETA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 2218602 | Mena, Irma I. | ADDRESS ON FILE | | | | | | | |
| 741220 | MENA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 325207 | MENACO CORP | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 325208 | MENACO CORP | C/O MARCELO E ESQUILIN | APTDO 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 325209 | MENACO CORP | P O BOX 3061 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 325211 | MENACO CORP | URB INDUSTRIAL LUCHETTI | EDIF 3 LOTE 5 | | | BAYAMON | PR | 00961 | |
| 325212 | MENACO CORPORATION | PO BOX 70183 | | | | San Juan | PR | 00936-8183 | |
| 831484 | Menaco Corporation | PO Box 70183 | | | | San Juan | PR | 00936 | |
| 719558 | MENAKER & HERRMANN LLP | 10 EAST 40ST 43 FLO. | | | | NEW YORK | NY | 10061-0301 | |
| 325213 | MENAR ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325214 | MENAR HYDROSYSTEMS ENGINEERING P S C | LAS HACIENDAS | 15080 CAMINO LARDO | | | CANOVANAS | PR | 00729 | |
| 803020 | MENARD GONZALEZ, ODALIS A | ADDRESS ON FILE | | | | | | | |
| 325215 | MENARD GOZNALEZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| 325216 | MENARD KERCADO, GENENE | ADDRESS ON FILE | | | | | | | |
| 325217 | MENARD KERCADO, KENNETH R. | ADDRESS ON FILE | | | | | | | |
| 325218 | MENARD, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 803021 | MENARDT GONZALEZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 325219 | MENARIA LOPEZ BAUZA | ADDRESS ON FILE | | | | | | | |
| 719560 | MENASHE MASHIACH | PO BOX 818 | | | | SANTA ISABEL | PR | 00757 | |
| 325220 | MENAY FELICIANO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 803022 | MENAY FELICIANO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 1873984 | Menay Jorge, Felicita | ADDRESS ON FILE | | | | | | | |
| 1994635 | Menay Ruiz, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 325221 | MENAY RUIZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 2047830 | Menay Ruiz, María De Los Angeles | ADDRESS ON FILE | | | | | | | |
| 325222 | MENAY VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 325223 | MENAY VEGA, JEAN | ADDRESS ON FILE | | | | | | | |
| 325224 | MENAY VEGA, JEAN MARCEL | ADDRESS ON FILE | | | | | | | |
| 719561 | MENAYRA RODRIGUEZ CEPEDA | HC 01 BOX 8645 | | | | LUQUILLO | PR | 00773 | |
| 325225 | MENCACCI BAGU, JUAN | ADDRESS ON FILE | | | | | | | |
| 325226 | MENCHACA MARTINEZ MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| 325227 | MENCHACA ROIG, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 325228 | MENCHACA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 325229 | MENCHACA TORRES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 325230 | MENCHACA TRILLO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 325231 | MENCHACA TRILLO, JOSSELYN I | ADDRESS ON FILE | | | | | | | |
| 325232 | MENCHACA VALENTIN, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 325233 | MENCIA GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 325234 | MENCIA SAROZA, JORGE | ADDRESS ON FILE | | | | | | | |
| 2180150 | Menda, Nelson | PO Box 2399 | | | | Toa Baja | PR | 00951 | |
| 803023 | MENDE TORRE, EDITH | ADDRESS ON FILE | | | | | | | |
| 325235 | MENDELBAUM & ASSOCIATES LAW FIRM LLC | THE VILLAGE AT SUCHIVILLE | 1 CALLE SAN MIGUEL APT 55 | | | GUAYNABO | PR | 00966 | |
| 325236 | MENDER GASPARICH, FLORA | ADDRESS ON FILE | | | | | | | |
| 1919007 | Mendes Sanchez, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 325237 | MENDESUGAR INC | PO BOX 363348 | | | | SAN JUAN | PR | 00936 | |
| 2150794 | MENDEZ & CO. INC. | ATTN: PABLO J. ALVAREZ, RESIDENT AGENT | CARR 20, KM 2.4 | | | GUAYNABO | PR | 00969 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2150795 | MENDEZ & CO. INC. | ATTN: PABLO J. ALVAREZ, RESIDENT AGENT | P.O. BOX 363348 | | | SAN JUAN | PR | 00936-3348 | |
| 325239 | MENDEZ & COMPANY | PO BOX 363348 | | | | SAN JUAN | PR | 00936 | |
| 719562 | MENDEZ & MENDEZ | P O BOX 363348 | | | | SAN JUAN | PR | 00936-3348 | |
| 325240 | MENDEZ ACEVEDO, AIDA | ADDRESS ON FILE | | | | | | | |
| 853637 | MENDEZ ACEVEDO, AIDA J. | ADDRESS ON FILE | | | | | | | |
| 325241 | MENDEZ ACEVEDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 325242 | MENDEZ ACEVEDO, ANA D | ADDRESS ON FILE | | | | | | | |
| 803024 | MENDEZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 325243 | MENDEZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 325244 | MENDEZ ACEVEDO, ANGEL JOEL | ADDRESS ON FILE | | | | | | | |
| 325245 | MENDEZ ACEVEDO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 325246 | MENDEZ ACEVEDO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 325247 | MENDEZ ACEVEDO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 325248 | MENDEZ ACEVEDO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 325249 | MENDEZ ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 325250 | MENDEZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 325251 | MENDEZ ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 325252 | MENDEZ ACEVEDO, FELIX | ADDRESS ON FILE | | | | | | | |
| 658591 | MENDEZ ACEVEDO, GEORGIANA | ADDRESS ON FILE | | | | | | | |
| 325253 | MENDEZ ACEVEDO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 325254 | MENDEZ ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 803025 | MENDEZ ACEVEDO, JACQUELIN | ADDRESS ON FILE | | | | | | | |
| 709275 | MENDEZ ACEVEDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 803026 | MENDEZ ACEVEDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 325255 | MENDEZ ACEVEDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 325256 | MENDEZ ACEVEDO, MARIEN | ADDRESS ON FILE | | | | | | | |
| 325257 | MENDEZ ACEVEDO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 325258 | MENDEZ ACEVEDO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 325259 | MENDEZ ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 325260 | MENDEZ ACEVEDO, MELBA | ADDRESS ON FILE | | | | | | | |
| 325261 | MENDEZ ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 325262 | MENDEZ ACEVEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2068413 | Mendez Acevedo, Nancy | ADDRESS ON FILE | | | | | | | |
| 2076061 | Mendez Acevedo, Nancy | ADDRESS ON FILE | | | | | | | |
| 1939441 | MENDEZ ACEVEDO, NANCY | ADDRESS ON FILE | | | | | | | |
| 325264 | MENDEZ ACEVEDO, NANCY | ADDRESS ON FILE | | | | | | | |
| 325265 | MENDEZ ACEVEDO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 325266 | Mendez Acevedo, Sonia L. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1956074 | Mendez Acosta, Alicia | ADDRESS ON FILE | | | | | | | |
| 1768226 | Mendez Acosta, Brunilda | ADDRESS ON FILE | | | | | | | |
| 325268 | MENDEZ ACOSTA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 325269 | MENDEZ ACOSTA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 325270 | MENDEZ ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 803027 | MENDEZ ADORNO, RUSBELY Y | ADDRESS ON FILE | | | | | | | |
| 719563 | MENDEZ ADVERTISING SPECIALTY | PO BOX 360673 | | | | SAN JUAN | PR | 00936 | |
| 325271 | MENDEZ AFANADOR, CESAR L. | ADDRESS ON FILE | | | | | | | |
| 325272 | MENDEZ AFANADOR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 325273 | MENDEZ AFANADOR, RAHIZA G | ADDRESS ON FILE | | | | | | | |
| 1797167 | Mendez Agosto, Gilberto | ADDRESS ON FILE | | | | | | | |
| 803028 | MENDEZ AGOSTO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 325274 | MENDEZ AGOSTO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1813139 | Méndez Agosto, Gilberto | ADDRESS ON FILE | | | | | | | |
| 325275 | Mendez Agosto, Javier | ADDRESS ON FILE | | | | | | | |
| 325276 | MENDEZ AGOSTO, MARIVELISSE | ADDRESS ON FILE | | | | | | | |
| 325277 | MENDEZ AGUAYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 325278 | MENDEZ AHEDO, IRIS | ADDRESS ON FILE | | | | | | | |
| 1420576 | MENDEZ ALBARRAN, JOSE | JOSÉ CANDELARIO LAJARA | PO BOX 70250 SUITE 306 | | | SAN JUAN | PR | 00936 | |
| 325279 | MENDEZ ALBARRAN, JOSE | LIC JOSÉ CANDELARIO LAJARA | PO BOX 70250 SUITE 306 | | | SAN JUAN | PR | 00936 | |
| 325280 | MENDEZ ALBARRAN, VON MARIE | ADDRESS ON FILE | | | | | | | |
| 325281 | MENDEZ ALBERDESTON, IVIS J | ADDRESS ON FILE | | | | | | | |
| 2073607 | Mendez Alberty, Ileana | ADDRESS ON FILE | | | | | | | |
| 2126333 | Mendez Alberty, Ilena | ADDRESS ON FILE | | | | | | | |
| 325282 | MENDEZ ALBERTY, JARIEM | ADDRESS ON FILE | | | | | | | |
| 325283 | MENDEZ ALICEA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 325284 | MENDEZ ALICEA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 325285 | Mendez Alicea, Elvetia | ADDRESS ON FILE | | | | | | | |
| 325286 | MENDEZ ALICEA, EMMA | ADDRESS ON FILE | | | | | | | |
| 325287 | MENDEZ ALICEA, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 325288 | MENDEZ ALICEA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 325289 | MENDEZ ALICEA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 325290 | MENDEZ ALICEA, JOEL | ADDRESS ON FILE | | | | | | | |
| 325291 | MENDEZ ALICEA, MARIA | ADDRESS ON FILE | | | | | | | |
| 325292 | MENDEZ ALICEA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 325293 | MENDEZ ALICEA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 325294 | MENDEZ ALICEA, VILMA M. | ADDRESS ON FILE | | | | | | | |
| 325295 | MENDEZ ALONSO, ARIANA | ADDRESS ON FILE | | | | | | | |
| 325297 | MENDEZ ALVARADO, HECTOR R | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 325298 | MENDEZ ALVARADO, NORI L | ADDRESS ON FILE | | | | | | | |
| 325299 | MENDEZ ALVARADO, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 325300 | MENDEZ ALVAREZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 1420577 | MÉNDEZ ALVELO, MILAGROS | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 325301 | MENDEZ AMALBERT, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 325302 | MENDEZ ANCHUNDIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 803029 | MENDEZ ANDINO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 325303 | MENDEZ ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 325305 | MENDEZ APONTE, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| 325306 | MENDEZ APONTE, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 325307 | MENDEZ ARANDA, ELIDA | ADDRESS ON FILE | | | | | | | |
| 325308 | MENDEZ ARCE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 325309 | MENDEZ ARCE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 325310 | MENDEZ ARCE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 325311 | MENDEZ ARCE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 325312 | MENDEZ AROCHO, YATDIEL | ADDRESS ON FILE | | | | | | | |
| 325313 | MENDEZ ARROYO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 2059486 | Mendez Arroyo, Adelina | ADDRESS ON FILE | | | | | | | |
| 325315 | MENDEZ ARROYO, AIXA | ADDRESS ON FILE | | | | | | | |
| 325316 | MENDEZ ARROYO, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 325317 | MENDEZ ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 325318 | MENDEZ ARROYO, IRIS | ADDRESS ON FILE | | | | | | | |
| 325319 | MENDEZ ARROYO, LUCESITA | ADDRESS ON FILE | | | | | | | |
| 325320 | MENDEZ ARROYO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 325321 | MENDEZ ARROYO, NAHIR | ADDRESS ON FILE | | | | | | | |
| 325322 | MENDEZ ARROYO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 325323 | MENDEZ ARTIERIO MD, INGRID | ADDRESS ON FILE | | | | | | | |
| 325324 | MENDEZ ARVELO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 325325 | MENDEZ ARVELO, MILAGROS | HC 2 BOX 6272 | | | | LARES | PR | 00669 | |
| 1420578 | MENDEZ ARVELO, MILAGROS | JUAN MARI PESQUERA | APARTADO 326 | | | RINCÓN | PR | 00677 | |
| 325326 | MENDEZ ASENCIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 325327 | MENDEZ AVILES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 325328 | MENDEZ AVILES, ANA D. | ADDRESS ON FILE | | | | | | | |
| 803030 | MENDEZ AVILES, CELSO | ADDRESS ON FILE | | | | | | | |
| 803031 | MENDEZ AVILES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 325329 | MENDEZ AVILES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 325330 | MENDEZ AVILES, IRISELIS | ADDRESS ON FILE | | | | | | | |
| 325332 | MENDEZ AVILES, JAKE | ADDRESS ON FILE | | | | | | | |
| 2197400 | Mendez Aviles, Norka | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2197400 | Mendez Aviles, Norka | ADDRESS ON FILE | | | | | | | |
| 325333 | MENDEZ AVILES, NORKA | ADDRESS ON FILE | | | | | | | |
| 325334 | MENDEZ AVILES, ROSE MARIE | ADDRESS ON FILE | | | | | | | |
| 325335 | Mendez Aviles, Wally E | ADDRESS ON FILE | | | | | | | |
| 325336 | MENDEZ AYALA MD, MONICA | ADDRESS ON FILE | | | | | | | |
| 325337 | Mendez Ayala, Carmen M | ADDRESS ON FILE | | | | | | | |
| 325338 | MENDEZ AYALA, JOEL | ADDRESS ON FILE | | | | | | | |
| 325339 | Mendez Ayala, Juan A | ADDRESS ON FILE | | | | | | | |
| 325340 | MENDEZ AYALA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 853638 | MENDEZ AYALA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 325341 | MENDEZ AYALA, YISERNIA K | ADDRESS ON FILE | | | | | | | |
| 325342 | MENDEZ BABILONIA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 325343 | MENDEZ BABILONIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 325344 | MENDEZ BADIA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 325345 | MENDEZ BADIA, REBECA | ADDRESS ON FILE | | | | | | | |
| 325346 | MENDEZ BADILLO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 325347 | MENDEZ BADILLO, MOISES | ADDRESS ON FILE | | | | | | | |
| 325348 | MENDEZ BADILLO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 325349 | MENDEZ BADILLO, YAITZA | ADDRESS ON FILE | | | | | | | |
| 803033 | MENDEZ BAEZ, FABIOLA B | ADDRESS ON FILE | | | | | | | |
| 325204 | MENDEZ BALASQUIDE, RENE | ADDRESS ON FILE | | | | | | | |
| 325350 | MENDEZ BARRETO, ANA D | ADDRESS ON FILE | | | | | | | |
| 803034 | MENDEZ BARRETO, ANA D | ADDRESS ON FILE | | | | | | | |
| 1998655 | Mendez Barreto, Ana D. | ADDRESS ON FILE | | | | | | | |
| 325351 | MENDEZ BARRETO, ANA N | ADDRESS ON FILE | | | | | | | |
| 325352 | MENDEZ BARRETO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 325353 | MENDEZ BARRETO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 325354 | MENDEZ BARRETO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 803035 | MENDEZ BARRETO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 803036 | MENDEZ BARRETO, DAISY | ADDRESS ON FILE | | | | | | | |
| 1258770 | MENDEZ BARRETO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 325356 | MENDEZ BARRETO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 325357 | Mendez Barreto, Ivan A | ADDRESS ON FILE | | | | | | | |
| 325358 | MENDEZ BARRETO, MARIA | ADDRESS ON FILE | | | | | | | |
| 325359 | MENDEZ BARRETO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 2032439 | Mendez Barreto, Nereida | ADDRESS ON FILE | | | | | | | |
| 325360 | MENDEZ BARRETO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 325361 | MENDEZ BARRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 325362 | Mendez Barrios, Ricardo | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325363 | MENDEZ BATISTA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 325364 | MENDEZ BAUZA, FINDA | ADDRESS ON FILE | | | | | | | |
| 325365 | MENDEZ BEAUCHAMP MD, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 325366 | MENDEZ BECERRA, JAIME | ADDRESS ON FILE | | | | | | | |
| 325367 | MENDEZ BECERRIL, CRUZ | ADDRESS ON FILE | | | | | | | |
| 325368 | Mendez Belardo, Carlos J | ADDRESS ON FILE | | | | | | | |
| 2162019 | Mendez Belardo, Carlos J | ADDRESS ON FILE | | | | | | | |
| 325369 | MENDEZ BENABE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 325370 | MENDEZ BENAVENT, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 325371 | MENDEZ BENDREL, NERIDA | ADDRESS ON FILE | | | | | | | |
| 325372 | MENDEZ BETANCOURT, IRIS | ADDRESS ON FILE | | | | | | | |
| 325374 | MENDEZ BIGIO, YAXAVIER | ADDRESS ON FILE | | | | | | | |
| 325375 | MENDEZ BIROLA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 325376 | MENDEZ BLANCO, ANA M | ADDRESS ON FILE | | | | | | | |
| 325377 | MENDEZ BOLTA, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 803037 | MENDEZ BONES, IRIS | ADDRESS ON FILE | | | | | | | |
| 325378 | MENDEZ BONES, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 325379 | MENDEZ BONET, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 325380 | MENDEZ BONET, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 803038 | MENDEZ BONET, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 1723098 | Mendez Bonet, Yazmin | ADDRESS ON FILE | | | | | | | |
| 325381 | MENDEZ BONILLA MD, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 325382 | MENDEZ BONILLA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1690786 | MENDEZ BONILLA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1651839 | Mendez Bonilla, Aracelis | ADDRESS ON FILE | | | | | | | |
| 803040 | MENDEZ BONILLA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 325383 | MENDEZ BONILLA, ARELIS | ADDRESS ON FILE | | | | | | | |
| 803042 | MENDEZ BONILLA, ARELIS | ADDRESS ON FILE | | | | | | | |
| 1767454 | Mendez Bonilla, Arelis | ADDRESS ON FILE | | | | | | | |
| 1764154 | Mendez Bonilla, Arelis | ADDRESS ON FILE | | | | | | | |
| 803043 | MENDEZ BONILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 325384 | MENDEZ BONILLA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 803044 | MENDEZ BONILLA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 325385 | MENDEZ BONILLA, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 325296 | Mendez Bonilla, Jose A. | ADDRESS ON FILE | | | | | | | |
| 803045 | MENDEZ BONILLA, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 803046 | MENDEZ BONILLA, JOSELINE I | ADDRESS ON FILE | | | | | | | |
| 325331 | Mendez Bonilla, Lilliam I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803047 | MENDEZ BONILLA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 325387 | MENDEZ BONILLA, VICENTE J | ADDRESS ON FILE | | | | | | | |
| 2169835 | MENDEZ BONNIN, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 325388 | MENDEZ BORRERO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 325389 | MENDEZ BORRERO, RUTH D | ADDRESS ON FILE | | | | | | | |
| 1939486 | MENDEZ BORRERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 803048 | MENDEZ BORRERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 325390 | MENDEZ BORRERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2130562 | Mendez Borrero, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 325391 | MENDEZ BORRERO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 325392 | MENDEZ BOZA, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 325393 | MENDEZ BRAVO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 164634 | MENDEZ BRAVO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 164634 | MENDEZ BRAVO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 325394 | MENDEZ BRIGYONI, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 325395 | MENDEZ BROWN, LIAM E | ADDRESS ON FILE | | | | | | | |
| 770742 | MENDEZ BRUNNER BADILLO Y ASOCIADOS | 1018 AVE ASHFORD STE 3 B | | | | SAN JUAN | PR | 00907-1158 | |
| 325396 | MENDEZ BUFFIT, GISELLE | ADDRESS ON FILE | | | | | | | |
| 2073473 | MENDEZ BUFFIT, GISELLE N | ADDRESS ON FILE | | | | | | | |
| 2012615 | Mendez Buffit, Giselle N. | ADDRESS ON FILE | | | | | | | |
| 325397 | MENDEZ BUFFIT, JOSE | ADDRESS ON FILE | | | | | | | |
| 325398 | MENDEZ BURGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 325399 | MENDEZ BURGOS, SANTA | ADDRESS ON FILE | | | | | | | |
| 325400 | MENDEZ BUZO MD, CARLA M | ADDRESS ON FILE | | | | | | | |
| 325401 | MENDEZ CABAN MD, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 325402 | MENDEZ CABAN MD, YAMILLETTE | ADDRESS ON FILE | | | | | | | |
| 325403 | MENDEZ CABAN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 803050 | MENDEZ CABAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 325404 | MENDEZ CABAN, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 325405 | MENDEZ CABAN, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 325406 | MENDEZ CABAN, LORENZO | ADDRESS ON FILE | | | | | | | |
| 1968422 | Mendez Caban, Lucelenia | ADDRESS ON FILE | | | | | | | |
| 325407 | MENDEZ CABAN, LUCELENIA | ADDRESS ON FILE | | | | | | | |
| 2086287 | Mendez Caban, Lucelenia | ADDRESS ON FILE | | | | | | | |
| 325408 | MENDEZ CABAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 803051 | MENDEZ CABAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 325409 | MENDEZ CABAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 325410 | MENDEZ CABAN, NILDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803052 | MENDEZ CABAN, NILSA | ADDRESS ON FILE | | | | | | | |
| 325412 | MENDEZ CABRERA, KATYA | ADDRESS ON FILE | | | | | | | |
| 803053 | MENDEZ CABRET, LUZ M | ADDRESS ON FILE | | | | | | | |
| 325414 | Mendez Caceres, Jose | ADDRESS ON FILE | | | | | | | |
| 325415 | MENDEZ CACERES, KARISSA | ADDRESS ON FILE | | | | | | | |
| 325416 | MENDEZ CACERES, KARISSA L. | ADDRESS ON FILE | | | | | | | |
| 325417 | MENDEZ CACERES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 325418 | MENDEZ CACHO, DAPHNE I | ADDRESS ON FILE | | | | | | | |
| 1851183 | Mendez Cacho, Daphne I. | ADDRESS ON FILE | | | | | | | |
| 1933767 | MENDEZ CACHO, DAPHNE IVETTE | ADDRESS ON FILE | | | | | | | |
| 325419 | MENDEZ CACHO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 325420 | MENDEZ CACHO, ZAHIRA T. | ADDRESS ON FILE | | | | | | | |
| 325421 | MENDEZ CALDERON, ANA I | ADDRESS ON FILE | | | | | | | |
| 325422 | MENDEZ CALDERON, ROSANIE | ADDRESS ON FILE | | | | | | | |
| 325423 | MENDEZ CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 325424 | MENDEZ CAMACHO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 325425 | Mendez Camacho, Lisette | ADDRESS ON FILE | | | | | | | |
| 325426 | Mendez Camacho, Manuel | ADDRESS ON FILE | | | | | | | |
| 325427 | MENDEZ CAMACHO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 325428 | MENDEZ CAMACHO, MARIO | ADDRESS ON FILE | | | | | | | |
| 325429 | MENDEZ CAMACHO, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 1671628 | Mendez Camacho, Vivian M. | ADDRESS ON FILE | | | | | | | |
| 803055 | MENDEZ CAMILO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 803055 | MENDEZ CAMILO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 325430 | MENDEZ CAMILO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 235645 | MENDEZ CAMILO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 325431 | MENDEZ CANALES, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 325432 | MENDEZ CANALES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 803056 | MENDEZ CANALES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 325433 | Mendez Cancel, Carlos | ADDRESS ON FILE | | | | | | | |
| 325434 | Mendez Cancel, Eric I | ADDRESS ON FILE | | | | | | | |
| 155361 | MENDEZ CANCEL, ERIC I | ADDRESS ON FILE | | | | | | | |
| 1553277 | Mendez Cancel, Giovanni | ADDRESS ON FILE | | | | | | | |
| 325435 | Mendez Cancel, Ivan J | ADDRESS ON FILE | | | | | | | |
| 325436 | Mendez Cancel, Maritza | ADDRESS ON FILE | | | | | | | |
| 716822 | Mendez Cancel, Maritza | ADDRESS ON FILE | | | | | | | |
| 1534470 | MENDEZ CANCEL, XAVIER | ADDRESS ON FILE | | | | | | | |
| 325437 | MENDEZ CANCIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 325438 | MENDEZ CANCIO, LUIS H. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325439 | MENDEZ CANDELARIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 325440 | MENDEZ CANDELARIA, ERICK V. | ADDRESS ON FILE | | | | | | | |
| 325441 | MENDEZ CANDELARIA, ERICK Y | ADDRESS ON FILE | | | | | | | |
| 325442 | MENDEZ CANDELARIA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 325443 | MENDEZ CANDELARIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 325444 | MENDEZ CANDELARIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 325445 | Mendez Candelaria, Xiomara | ADDRESS ON FILE | | | | | | | |
| 325446 | MENDEZ CARABALLO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 325447 | MENDEZ CARABALLO, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 325448 | Mendez Caraballo, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 325449 | MENDEZ CARABALLO, ZENIA | ADDRESS ON FILE | | | | | | | |
| 325450 | MENDEZ CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 325451 | MENDEZ CARDONA, ELSA | ADDRESS ON FILE | | | | | | | |
| 325452 | MENDEZ CARDONA, ELSA | ADDRESS ON FILE | | | | | | | |
| 1257237 | MENDEZ CARDONA, ELSA | ADDRESS ON FILE | | | | | | | |
| 803057 | MENDEZ CARDONA, ELSA | ADDRESS ON FILE | | | | | | | |
| 325453 | MENDEZ CARDONA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 325454 | MENDEZ CARDONA, HILDA | ADDRESS ON FILE | | | | | | | |
| 1801683 | Mendez Cardona, Hilda | ADDRESS ON FILE | | | | | | | |
| 325455 | MENDEZ CARDONA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 325456 | MENDEZ CARDONA, JUAN L | ADDRESS ON FILE | | | | | | | |
| 325457 | MENDEZ CARDONA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 325458 | Mendez Cardona, Marilyne | ADDRESS ON FILE | | | | | | | |
| 325459 | MENDEZ CARDONA, WIDILIA | ADDRESS ON FILE | | | | | | | |
| 325460 | MENDEZ CARDONA, WILKINS | ADDRESS ON FILE | | | | | | | |
| 803058 | MENDEZ CARDONA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 325462 | MENDEZ CARDONA, YASMINE M | ADDRESS ON FILE | | | | | | | |
| 325463 | MENDEZ CARO, MARIA | ADDRESS ON FILE | | | | | | | |
| 325464 | MENDEZ CARO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 325466 | MENDEZ CARRERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 325467 | MENDEZ CARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 325468 | MENDEZ CARRERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 325469 | MENDEZ CARRERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 325470 | MENDEZ CARRERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 325471 | MENDEZ CARRERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 325472 | MENDEZ CARRERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 325473 | MENDEZ CARRETERO, ERIC | ADDRESS ON FILE | | | | | | | |
| 325474 | MENDEZ CARRILLO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 325475 | Mendez Carrion, Anibal O. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325476 | MENDEZ CARRION, EMMA | ADDRESS ON FILE | | | | | | | |
| 325477 | MENDEZ CARRION, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 325478 | MENDEZ CARRION, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 325479 | MENDEZ CARTAGENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 325480 | MENDEZ CARTAGENA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 325481 | MENDEZ CARTAGENA, MARLA | ADDRESS ON FILE | | | | | | | |
| 325482 | MENDEZ CASIANO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 325483 | MENDEZ CASTANEDA, MITCHELLE | ADDRESS ON FILE | | | | | | | |
| 325484 | MENDEZ CASTANEDA, MITCHELLE | ADDRESS ON FILE | | | | | | | |
| 325485 | MENDEZ CASTANER, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 803060 | MENDEZ CASTILLO, JANET | ADDRESS ON FILE | | | | | | | |
| 1639754 | Mendez Castillo, Janet | ADDRESS ON FILE | | | | | | | |
| 803061 | MENDEZ CASTILLO, JANET | ADDRESS ON FILE | | | | | | | |
| 325486 | MENDEZ CASTILLO, JANET | ADDRESS ON FILE | | | | | | | |
| 325487 | MENDEZ CASTILLO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 325488 | MENDEZ CASTRO, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 803062 | MENDEZ CASTRO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 853639 | MENDEZ CASTRO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 325489 | MENDEZ CASTRO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 803063 | MENDEZ CAVALLIERY, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 325490 | MENDEZ CEDENO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 325491 | MENDEZ CEDENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 325492 | MENDEZ CENTENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 325493 | MENDEZ CENTENO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1861725 | Mendez Chapana, Luis G | ADDRESS ON FILE | | | | | | | |
| 1673942 | Mendez Chapana, Luis German | HC-04 Box 14956 | | | | Moca | PR | 00676 | |
| 325494 | MENDEZ CHAPARRO, DAYARA | ADDRESS ON FILE | | | | | | | |
| 325495 | MENDEZ CHAPARRO, JOEL | ADDRESS ON FILE | | | | | | | |
| 1840610 | Mendez Chaparro, Luis G | ADDRESS ON FILE | | | | | | | |
| 325496 | MENDEZ CHAPARRO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 325497 | Mendez Chaparro, Luis G. | ADDRESS ON FILE | | | | | | | |
| 803064 | MENDEZ CHAPARRO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 325498 | MENDEZ CHAPARRO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 325499 | MENDEZ CHARNECO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 325500 | MENDEZ CINTRON, ANILL C | ADDRESS ON FILE | | | | | | | |
| 325501 | MENDEZ CINTRON, ENID V | ADDRESS ON FILE | | | | | | | |
| 325502 | MENDEZ CINTRON, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| 325503 | MENDEZ CINTRON, JENITZA | ADDRESS ON FILE | | | | | | | |
| 325504 | MENDEZ CINTRON, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325505 | MENDEZ CINTRON, LUZ MERARIS | ADDRESS ON FILE | | | | | | | |
| 325506 | MENDEZ CINTRON, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 325507 | MENDEZ CINTRON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 325508 | MENDEZ CLARK, DAVID | ADDRESS ON FILE | | | | | | | |
| 719564 | MENDEZ CLASS SUPERMARKET | PO BOX 381 | | | | VEGA BAJA | PR | 00694 | |
| 325509 | MENDEZ CO INC | PO BOX 363348 | | | | SAN JUAN | PR | 00936-3348 | |
| 325510 | MENDEZ COFRESI, SANDY | ADDRESS ON FILE | | | | | | | |
| 325511 | MENDEZ COLL MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1671680 | MENDEZ COLLAZO, EDNA L. | ADDRESS ON FILE | | | | | | | |
| 1671680 | MENDEZ COLLAZO, EDNA L. | ADDRESS ON FILE | | | | | | | |
| 325512 | MENDEZ COLLAZO, FELIX | ADDRESS ON FILE | | | | | | | |
| 325513 | MENDEZ COLLAZO, FELIX E | ADDRESS ON FILE | | | | | | | |
| 325514 | MENDEZ COLLAZO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 325515 | MENDEZ COLLAZO, MONICA | ADDRESS ON FILE | | | | | | | |
| 325516 | MENDEZ COLOM, ADHLYNE | ADDRESS ON FILE | | | | | | | |
| 803065 | MENDEZ COLOMBANI, IVETTE | ADDRESS ON FILE | | | | | | | |
| 325517 | MENDEZ COLON MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 325518 | MENDEZ COLON, ERICK | ADDRESS ON FILE | | | | | | | |
| 325519 | Mendez Colon, Erick F. | ADDRESS ON FILE | | | | | | | |
| 325520 | MENDEZ COLON, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 325521 | MENDEZ COLON, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 325522 | MENDEZ COLON, GRETCHEL I | ADDRESS ON FILE | | | | | | | |
| 1420579 | MENDEZ COLON, HARILEEN | ADDRESS ON FILE | | | | | | | |
| 325523 | MENDEZ COLON, JACOB GABRIEL | ADDRESS ON FILE | | | | | | | |
| 803066 | MENDEZ COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 325525 | MENDEZ COLON, JAVIER I | ADDRESS ON FILE | | | | | | | |
| 1656111 | MENDEZ COLON, JAVIER IBRAHIM | BOX 633 | | | | AIBONITO | PR | 00705 | |
| 2051795 | MENDEZ COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 325526 | MENDEZ COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 325527 | MENDEZ COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 325528 | MENDEZ COLON, LAURA E | ADDRESS ON FILE | | | | | | | |
| 2079847 | MENDEZ COLON, LAURA E | ADDRESS ON FILE | | | | | | | |
| 325529 | MENDEZ COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 325530 | MENDEZ COLON, LUZ NABEL | ADDRESS ON FILE | | | | | | | |
| 325531 | MENDEZ COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 325532 | MENDEZ COLON, MAYRIM | ADDRESS ON FILE | | | | | | | |
| 325533 | Mendez Colon, Nelly Del C | ADDRESS ON FILE | | | | | | | |
| 803067 | MENDEZ COLON, RAFAEL I | ADDRESS ON FILE | | | | | | | |
| 325534 | MENDEZ COLON, RAMON G. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325535 | MENDEZ COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 325536 | MENDEZ COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 803068 | MENDEZ COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 325537 | MENDEZ COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2006080 | Mendez Colon, William | ADDRESS ON FILE | | | | | | | |
| 325538 | MENDEZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 325539 | MENDEZ COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 803069 | MENDEZ COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 325540 | MENDEZ CONCEPCION, CARMEN | ADDRESS ON FILE | | | | | | | |
| 325541 | MENDEZ CONCEPCION, ILSA MARIE | ADDRESS ON FILE | | | | | | | |
| 325542 | MENDEZ CONCEPCION, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 325543 | MENDEZ CORCHADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 325545 | MENDEZ CORDERO, FRANCINE | ADDRESS ON FILE | | | | | | | |
| 238817 | MENDEZ CORDERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 325546 | Mendez Cordero, Jesus F | ADDRESS ON FILE | | | | | | | |
| 325547 | MENDEZ CORDERO, JOEL | ADDRESS ON FILE | | | | | | | |
| 803072 | MENDEZ CORDERO, LAIZAMAR | ADDRESS ON FILE | | | | | | | |
| 325548 | MENDEZ CORDERO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 325549 | MENDEZ CORDERO, LIZBETH M | ADDRESS ON FILE | | | | | | | |
| 325551 | MENDEZ CORDERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 325552 | MENDEZ CORDERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 325553 | MENDEZ CORDERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 325554 | MENDEZ CORDERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 1863333 | Mendez Cordero, Nancy | ADDRESS ON FILE | | | | | | | |
| 325555 | Mendez Cordero, Serifin | ADDRESS ON FILE | | | | | | | |
| 803073 | MENDEZ CORDERO, YOMAR Y | ADDRESS ON FILE | | | | | | | |
| 325556 | MENDEZ CORREA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 803074 | MENDEZ CORREA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 325557 | MENDEZ CORTES, CESAR | ADDRESS ON FILE | | | | | | | |
| 325558 | MENDEZ CORTES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 325559 | MENDEZ CORTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 325560 | MENDEZ CORTES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 325561 | MENDEZ CORTES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2027965 | Mendez Cortes, Maria I. | ADDRESS ON FILE | | | | | | | |
| 325562 | MENDEZ CORTES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 325563 | MENDEZ CORTES, SONIA | ADDRESS ON FILE | | | | | | | |
| 325564 | MENDEZ CORTES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 325565 | MENDEZ CORTEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 325566 | MENDEZ COSME, ANGELICA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325567 | MENDEZ COSTA, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 325568 | Mendez Cotto, Janet | ADDRESS ON FILE | | | | | | | |
| 325550 | Mendez Cotto, Jorge L | ADDRESS ON FILE | | | | | | | |
| 803075 | MENDEZ COTTO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 325569 | MENDEZ COTTO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 325570 | MENDEZ CRESPO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 325571 | MENDEZ CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1258771 | MENDEZ CRESPO, ELOY | ADDRESS ON FILE | | | | | | | |
| 325572 | MENDEZ CRESPO, FELICIDAD | ADDRESS ON FILE | | | | | | | |
| 325573 | MENDEZ CRESPO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1998247 | Mendez Crespo, Francisco | ADDRESS ON FILE | | | | | | | |
| 803076 | MENDEZ CRESPO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 325574 | MENDEZ CRESPO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 325575 | MENDEZ CRESPO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 325576 | Mendez Crespo, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2079427 | Mendez Crespo, Jose A. | ADDRESS ON FILE | | | | | | | |
| 325577 | MENDEZ CRESPO, JUAN | ADDRESS ON FILE | | | | | | | |
| 325579 | MENDEZ CRESPO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 325581 | MENDEZ CRESPO, SAMMY | ADDRESS ON FILE | | | | | | | |
| 325580 | MENDEZ CRESPO, SAMMY | ADDRESS ON FILE | | | | | | | |
| 325582 | MENDEZ CRESPO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 325583 | MENDEZ CRESPO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 325584 | MENDEZ CRUZ, ADELIS | ADDRESS ON FILE | | | | | | | |
| 1981154 | Mendez Cruz, Aida I | ADDRESS ON FILE | | | | | | | |
| 325585 | MENDEZ CRUZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 803077 | MENDEZ CRUZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 325586 | MENDEZ CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 1943989 | Mendez Cruz, Angel M. | ADDRESS ON FILE | | | | | | | |
| 1629724 | Mendez Cruz, Angel Manuel | ADDRESS ON FILE | | | | | | | |
| 803078 | MENDEZ CRUZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 325587 | MENDEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 803079 | MENDEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 325588 | MENDEZ CRUZ, CARLOS ORLANDO | ADDRESS ON FILE | | | | | | | |
| 803080 | MENDEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 325589 | MENDEZ CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 325590 | MENDEZ CRUZ, CESAREA | ADDRESS ON FILE | | | | | | | |
| 325591 | MENDEZ CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 325592 | MENDEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 325593 | Mendez Cruz, Felix | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325594 | MENDEZ CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 325595 | MENDEZ CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 325596 | MENDEZ CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 325597 | MENDEZ CRUZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 325599 | MENDEZ CRUZ, IVESHKA | ADDRESS ON FILE | | | | | | | |
| 325600 | MENDEZ CRUZ, JAANIN E | ADDRESS ON FILE | | | | | | | |
| 325601 | MENDEZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 325602 | MENDEZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 325603 | MENDEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 325604 | MENDEZ CRUZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 325605 | MENDEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 325606 | MENDEZ CRUZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 853640 | MÉNDEZ CRUZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 325607 | MENDEZ CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1420580 | MÉNDEZ CRUZ, MARIBEL | FREDESWIN PÉREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 1598568 | MÉNDEZ CRUZ, MARIBEL | LCDO. FREDESWIN PÉREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 325609 | MENDEZ CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 325610 | MENDEZ CRUZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 743476 | MENDEZ CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 325611 | MENDEZ CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 1482361 | Mendez Cruz, Raul | ADDRESS ON FILE | | | | | | | |
| 325612 | Mendez Cruz, Rosauro | ADDRESS ON FILE | | | | | | | |
| 325613 | MENDEZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 803082 | MENDEZ CRUZ, SOR | ADDRESS ON FILE | | | | | | | |
| 325614 | MENDEZ CRUZ, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 325615 | MENDEZ CRUZ, YELIDZA | ADDRESS ON FILE | | | | | | | |
| 325616 | MENDEZ CRUZ, YELIDZA | ADDRESS ON FILE | | | | | | | |
| 325617 | MENDEZ CRUZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 325618 | MENDEZ CUADRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 325619 | MENDEZ CUBA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2219391 | Mendez Cuevas, Ada | ADDRESS ON FILE | | | | | | | |
| 325620 | MENDEZ CUEVAS, ADA I | ADDRESS ON FILE | | | | | | | |
| 2122616 | Mendez Cuevas, Ada I. | ADDRESS ON FILE | | | | | | | |
| 325622 | MENDEZ CUEVAS, ELIAS | ADDRESS ON FILE | | | | | | | |
| 803083 | MENDEZ CUEVAS, EMMA | ADDRESS ON FILE | | | | | | | |
| 325623 | MENDEZ CUEVAS, EMMA Z | ADDRESS ON FILE | | | | | | | |
| 325624 | MENDEZ CUEVAS, JELINSKA | ADDRESS ON FILE | | | | | | | |
| 325625 | Mendez Cuevas, Jeremias | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325626 | MENDEZ CUEVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 2103493 | MENDEZ CUEVAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 325627 | MENDEZ CUEVAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2103866 | Mendez Cuevas, Margarita | ADDRESS ON FILE | | | | | | | |
| 325628 | MENDEZ CUEVAS, NOEMI D | ADDRESS ON FILE | | | | | | | |
| 325629 | MENDEZ CUEVAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 803084 | MENDEZ CUEVAS, SILVIA | ADDRESS ON FILE | | | | | | | |
| 325630 | MENDEZ CUEVAS, SILVIA | ADDRESS ON FILE | | | | | | | |
| 325631 | MENDEZ CUEVAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 803085 | MENDEZ CUEVAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 325632 | MENDEZ CUEVAS, WILFIDIA | ADDRESS ON FILE | | | | | | | |
| 803086 | MENDEZ CUEVAS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 325633 | MENDEZ CUEVAS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 325634 | MENDEZ CUSTODIO, NILMARI | ADDRESS ON FILE | | | | | | | |
| 325635 | MENDEZ CUSTODIO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 325636 | MENDEZ DAVID, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1921335 | Mendez David, Edwin | ADDRESS ON FILE | | | | | | | |
| 325637 | MENDEZ DAVID, EDWIN | ADDRESS ON FILE | | | | | | | |
| 325638 | MENDEZ DAVID, YANITZA | ADDRESS ON FILE | | | | | | | |
| 325640 | MENDEZ DE ARCE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1979679 | Mendez de Jesus, Ana Rosa | ADDRESS ON FILE | | | | | | | |
| 1999267 | MENDEZ DE JESUS, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 1806986 | Mendez de Jesus, Ana Rosa | ADDRESS ON FILE | | | | | | | |
| 325641 | MENDEZ DE JESUS, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 325642 | MENDEZ DE JESUS, ANDRE | ADDRESS ON FILE | | | | | | | |
| 2071602 | Mendez de Jesus, Carmen | Apartado 481 | | | | Rio Grande | PR | 00745 | |
| 325643 | MENDEZ DE JESUS, CARMEN | E | PO BOX 481 | | | RIO GRANDE | PR | 00745 | |
| 325644 | MENDEZ DE JESUS, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 325645 | MENDEZ DE JESUS, ELBA LUZ | ADDRESS ON FILE | | | | | | | |
| 325646 | Mendez De Jesus, Heriberto L | ADDRESS ON FILE | | | | | | | |
| 325647 | MENDEZ DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 325648 | MENDEZ DE JESUS, NACHALY | ADDRESS ON FILE | | | | | | | |
| 325649 | MENDEZ DE JESUS, VELMA I. | ADDRESS ON FILE | | | | | | | |
| 325651 | MENDEZ DE LA CRUZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 325650 | MENDEZ DE LA CRUZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 325652 | MENDEZ DE LA CRUZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 325653 | MENDEZ DE LA PAZ, DIALMA R | ADDRESS ON FILE | | | | | | | |
| 803087 | MENDEZ DE LA PAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 2088735 | Mendez de La Paz, Wanda I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325654 | MENDEZ DE LA PAZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 853641 | MENDEZ DE LA PAZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 2080401 | MENDEZ DE LA PAZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 325655 | MENDEZ DE MERCADO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 325656 | MENDEZ DEL CASTILLO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 325657 | MENDEZ DEL VALLE, ALIDA | ADDRESS ON FILE | | | | | | | |
| 325658 | MENDEZ DEL VALLE, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 325659 | MENDEZ DEL VALLE, WIDIA | ADDRESS ON FILE | | | | | | | |
| 803088 | MENDEZ DEL VALLE, WIDIA | ADDRESS ON FILE | | | | | | | |
| 803089 | MENDEZ DEL VALLE, WILDIA | ADDRESS ON FILE | | | | | | | |
| 325660 | MENDEZ DELGADO, LILLIAM J | ADDRESS ON FILE | | | | | | | |
| 325661 | MENDEZ DELGADO, PABLO M | ADDRESS ON FILE | | | | | | | |
| 325662 | MENDEZ DELGADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 325663 | MENDEZ DELGADO, SONIA L | ADDRESS ON FILE | | | | | | | |
| 803090 | MENDEZ DELVALLE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 847910 | MENDEZ DIAZ CARMEN | REPARTO METROPOLITANO | SE 1220 CALLE 38 | | | SAN JUAN | PR | 00921 | |
| 325664 | MENDEZ DIAZ, CARMEN F. | ADDRESS ON FILE | | | | | | | |
| 325665 | Mendez Diaz, Carmen L | ADDRESS ON FILE | | | | | | | |
| 325666 | MENDEZ DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 325667 | MENDEZ DIAZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 325668 | MENDEZ DIAZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 325669 | MENDEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 803091 | MENDEZ DIAZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 325670 | MENDEZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 325671 | MENDEZ DIAZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 1736032 | Mendez Diaz, Mayra L | ADDRESS ON FILE | | | | | | | |
| 325672 | MENDEZ DIAZ, NATALIA E | ADDRESS ON FILE | | | | | | | |
| 325673 | MENDEZ DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 803092 | MENDEZ DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 325674 | MENDEZ DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 765625 | MENDEZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 325675 | MENDEZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 325676 | MENDEZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 325677 | MENDEZ DIAZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 325678 | MENDEZ DORIOT, IVAN | ADDRESS ON FILE | | | | | | | |
| 325679 | MENDEZ DROSS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 2068033 | Mendez Echevarria, Abraham | ADDRESS ON FILE | | | | | | | |
| 325680 | MENDEZ ECHEVARRIA, ABRAHAM | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325681 | MENDEZ ECHEVARRIA, ASDY | ADDRESS ON FILE | | | | | | | |
| 325682 | MENDEZ ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 325683 | MENDEZ ECHEVARRIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 325684 | MENDEZ ECHEVARRIA, NAOBY | ADDRESS ON FILE | | | | | | | |
| 325685 | MENDEZ ECHEVARRIA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 325686 | MENDEZ ECHEVARRIA, RENE | ADDRESS ON FILE | | | | | | | |
| 325687 | MENDEZ ECHEVARRIA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 325689 | MENDEZ ELECTRIC | LOMAS VERDES | CALLE ORO 431 | | | MOCA | PR | 00679 | |
| 325690 | MENDEZ EMMANUELLI, JOSE | ADDRESS ON FILE | | | | | | | |
| 325691 | MENDEZ ENCARNACION, EDWIN | ADDRESS ON FILE | | | | | | | |
| 853642 | MENDEZ ENCARNACION, EDWIN | ADDRESS ON FILE | | | | | | | |
| 325693 | MENDEZ ESCOBALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 325694 | MENDEZ ESCOBALES, NORMA D | ADDRESS ON FILE | | | | | | | |
| 2224368 | Mendez Escobales, Norma D. | ADDRESS ON FILE | | | | | | | |
| 325695 | MENDEZ ESCOBAR, NELSON | ADDRESS ON FILE | | | | | | | |
| 325696 | MENDEZ ESPADA, MARIE L | ADDRESS ON FILE | | | | | | | |
| 325697 | MENDEZ ESPINAL, DANNIS S | ADDRESS ON FILE | | | | | | | |
| 325698 | MENDEZ ESPINOSA, NYDYA E | ADDRESS ON FILE | | | | | | | |
| 1425486 | MENDEZ ESTIEN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1525793 | MÉNDEZ ESTIEN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 803093 | MENDEZ ESTRADA, ARLIN | ADDRESS ON FILE | | | | | | | |
| 325700 | MENDEZ ESTRADA, ARLIN M | ADDRESS ON FILE | | | | | | | |
| 325701 | MENDEZ ESTRADA, HEIDYE | ADDRESS ON FILE | | | | | | | |
| 325702 | MENDEZ ESTRADA, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 1258772 | MENDEZ ESTRADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 803094 | MENDEZ ESTRADA, NANCY | ADDRESS ON FILE | | | | | | | |
| 325705 | MENDEZ ESTRADA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 325706 | MENDEZ ESTRADA, ZULMA E. | ADDRESS ON FILE | | | | | | | |
| 325707 | MENDEZ ESTREMERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 325708 | MENDEZ FALCON, MILTON R | ADDRESS ON FILE | | | | | | | |
| 325709 | MENDEZ FEIJO, IRIS C | ADDRESS ON FILE | | | | | | | |
| 325711 | MENDEZ FELICIANO, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 325712 | MENDEZ FELICIANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 325713 | MENDEZ FELICIANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 325714 | MENDEZ FELICIANO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 325715 | MENDEZ FELICIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 325716 | MENDEZ FELICIANO, RUTH S | ADDRESS ON FILE | | | | | | | |
| 325717 | MENDEZ FELICIANO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 325718 | Mendez Feneque, Raul | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325719 | MENDEZ FERNANDEZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| 325720 | Mendez Fernandez, Marta | ADDRESS ON FILE | | | | | | | |
| 1817526 | Mendez Fernandez, Rodolfo | 10 K 8 | | | | Ponce | PR | 00730 | |
| 325721 | MENDEZ FERREIRA, RAMON | ADDRESS ON FILE | | | | | | | |
| 325722 | MENDEZ FERRER, DARITZA | ADDRESS ON FILE | | | | | | | |
| 803095 | MENDEZ FERRER, DARITZA | ADDRESS ON FILE | | | | | | | |
| 803096 | MENDEZ FERRER, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 325723 | MENDEZ FERRER, ZULMA | ADDRESS ON FILE | | | | | | | |
| 325724 | MENDEZ FIGUEROA, ADA N | ADDRESS ON FILE | | | | | | | |
| 325725 | MENDEZ FIGUEROA, ANA A | ADDRESS ON FILE | | | | | | | |
| 1954028 | Mendez Figueroa, Ana A. | ADDRESS ON FILE | | | | | | | |
| 325726 | MENDEZ FIGUEROA, AURA | ADDRESS ON FILE | | | | | | | |
| 325727 | MENDEZ FIGUEROA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 325729 | MENDEZ FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 325728 | MENDEZ FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 325730 | MENDEZ FIGUEROA, DAMIAN. | ADDRESS ON FILE | | | | | | | |
| 325731 | MENDEZ FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| 325732 | MENDEZ FIGUEROA, DIANA | ADDRESS ON FILE | | | | | | | |
| 325733 | MENDEZ FIGUEROA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 325734 | MENDEZ FIGUEROA, ELY | ADDRESS ON FILE | | | | | | | |
| 325735 | MENDEZ FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | | |
| 325736 | MENDEZ FIGUEROA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 325737 | MENDEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 325738 | MENDEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 325739 | MENDEZ FIGUEROA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 325740 | MENDEZ FIGUEROA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 325741 | MENDEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1584287 | MENDEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 325742 | MENDEZ FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| 325743 | MENDEZ FIGUEROA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 325744 | MENDEZ FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 325745 | MENDEZ FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 803098 | MENDEZ FIGUEROA, ZORAIMA | ADDRESS ON FILE | | | | | | | |
| 325746 | MENDEZ FLORES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 325747 | MENDEZ FLORES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 325748 | MENDEZ FLORES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 325749 | MENDEZ FONTAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 325750 | MENDEZ FONTANEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 325751 | MENDEZ FRADERA, NORBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719565 | MENDEZ FUEL INJECTION | REPARTO TERESITA AZ-16 CALLE 49 | | | | BAYAMON | PR | 00961 | |
| 719566 | MENDEZ FUEL INJECTION | TERESITA | A 216 CALLE 49 | | | BAYAMON | PR | 00961 | |
| 325752 | MENDEZ FUENTES, DAVID | ADDRESS ON FILE | | | | | | | |
| 325753 | MENDEZ FUENTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 325754 | MENDEZ FUENTES, MARIE DEL | ADDRESS ON FILE | | | | | | | |
| 325755 | MENDEZ G INVESTMENT GROUP LL | URB LOS ADOQUINES | 29 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00926 | |
| 325756 | MENDEZ GALARZA, ELEIDA | ADDRESS ON FILE | | | | | | | |
| 325757 | Mendez Galarza, Walter | ADDRESS ON FILE | | | | | | | |
| 325758 | MENDEZ GALINDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 325759 | MENDEZ GARAY, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 325760 | Mendez Garcia, Alexander | ADDRESS ON FILE | | | | | | | |
| 325761 | MENDEZ GARCIA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 325762 | MENDEZ GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 325763 | MENDEZ GARCIA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 1723310 | Mendez Garcia, Emely | ADDRESS ON FILE | | | | | | | |
| 325765 | MENDEZ GARCIA, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 853643 | MENDEZ GARCIA, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 325766 | MENDEZ GARCIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 325621 | MENDEZ GARCIA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 325639 | Mendez Garcia, Jose G | ADDRESS ON FILE | | | | | | | |
| 325767 | Mendez Garcia, Luis D | ADDRESS ON FILE | | | | | | | |
| 325768 | MENDEZ GARCIA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 325769 | MENDEZ GARCIA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 853644 | MENDEZ GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2033584 | MENDEZ GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1786850 | MENDEZ GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1786850 | MENDEZ GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 325771 | MENDEZ GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 325772 | MENDEZ GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 325773 | MENDEZ GARCIA, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 325774 | MENDEZ GERENA, AMADO | ADDRESS ON FILE | | | | | | | |
| 325775 | MENDEZ GERENA, ENID | ADDRESS ON FILE | | | | | | | |
| 1943477 | Mendez Gerena, Raul | ADDRESS ON FILE | | | | | | | |
| 803102 | MENDEZ GERENA, RAUL | ADDRESS ON FILE | | | | | | | |
| 325776 | MENDEZ GERENA, RAUL | ADDRESS ON FILE | | | | | | | |
| 325777 | MENDEZ GERENA, VILMA | ADDRESS ON FILE | | | | | | | |
| 325778 | MENDEZ GIL, JUAN | ADDRESS ON FILE | | | | | | | |
| 325779 | MENDEZ GILL, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325780 | MENDEZ GINES, RUBI | ADDRESS ON FILE | | | | | | | |
| 325781 | MENDEZ GINEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 325782 | MENDEZ GIRAU, ROSITA | ADDRESS ON FILE | | | | | | | |
| 325783 | MENDEZ GOMEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 325784 | MENDEZ GOMEZ, WILMELIZ | ADDRESS ON FILE | | | | | | | |
| 1907270 | MENDEZ GONZALES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1634972 | Mendez Gonzalez , Juan J. | ADDRESS ON FILE | | | | | | | |
| 803103 | MENDEZ GONZALEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 325785 | MENDEZ GONZALEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 325786 | MENDEZ GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1799758 | MENDEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1778785 | Mendez Gonzalez, Angel | ADDRESS ON FILE | | | | | | | |
| 325787 | MENDEZ GONZALEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 325788 | MENDEZ GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 325789 | MENDEZ GONZALEZ, BARBARA E | ADDRESS ON FILE | | | | | | | |
| 803104 | MENDEZ GONZALEZ, BARBARA E. | ADDRESS ON FILE | | | | | | | |
| 803105 | MENDEZ GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 325790 | MENDEZ GONZALEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 803106 | MENDEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 325791 | MENDEZ GONZALEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 325792 | Mendez Gonzalez, Cesar A. | ADDRESS ON FILE | | | | | | | |
| 325793 | MENDEZ GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 325794 | MENDEZ GONZALEZ, EDNA E | ADDRESS ON FILE | | | | | | | |
| 325795 | MENDEZ GONZALEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 325796 | MENDEZ GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 325798 | MENDEZ GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 325797 | MENDEZ GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1605856 | MENDEZ GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 325800 | MENDEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2219097 | Mendez Gonzalez, Felix A | ADDRESS ON FILE | | | | | | | |
| 803107 | MENDEZ GONZALEZ, GISEL | ADDRESS ON FILE | | | | | | | |
| 325801 | MENDEZ GONZALEZ, GISEL | ADDRESS ON FILE | | | | | | | |
| 2068208 | Mendez Gonzalez, Gisel | ADDRESS ON FILE | | | | | | | |
| 803108 | MENDEZ GONZALEZ, GISEL | ADDRESS ON FILE | | | | | | | |
| 325710 | MENDEZ GONZALEZ, GRECIA | ADDRESS ON FILE | | | | | | | |
| 325802 | MENDEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 325803 | MENDEZ GONZALEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 325804 | MENDEZ GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 803109 | MENDEZ GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325805 | MENDEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 325806 | MENDEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 325807 | MENDEZ GONZALEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 325808 | Mendez Gonzalez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 325809 | MENDEZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 325810 | MENDEZ GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 325811 | MENDEZ GONZALEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 325812 | MENDEZ GONZALEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 325813 | MENDEZ GONZALEZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 1549950 | Mendez Gonzalez, Julio E. | ADDRESS ON FILE | | | | | | | |
| 325814 | MENDEZ GONZALEZ, JULIO R | ADDRESS ON FILE | | | | | | | |
| 803110 | MENDEZ GONZALEZ, KAREN L | ADDRESS ON FILE | | | | | | | |
| 325815 | MENDEZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 325816 | MENDEZ GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 803112 | MENDEZ GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 325817 | MENDEZ GONZALEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 803113 | MENDEZ GONZALEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 325818 | MENDEZ GONZALEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 325819 | MENDEZ GONZALEZ, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 803115 | MENDEZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 325820 | MENDEZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 803116 | MENDEZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 325821 | MENDEZ GONZALEZ, MARI B | ADDRESS ON FILE | | | | | | | |
| 325822 | MENDEZ GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1974611 | Mendez Gonzalez, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 325823 | MENDEZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1770766 | Mendez Gonzalez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 325824 | MENDEZ GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 803117 | MENDEZ GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 325825 | MENDEZ GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 325826 | Mendez Gonzalez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 325827 | MENDEZ GONZALEZ, MIGUEL E | ADDRESS ON FILE | | | | | | | |
| 325828 | MENDEZ GONZALEZ, MIGUEL P | ADDRESS ON FILE | | | | | | | |
| 325829 | MENDEZ GONZALEZ, MIGUEL R. | ADDRESS ON FILE | | | | | | | |
| 1775786 | Mendez Gonzalez, Militza | ADDRESS ON FILE | | | | | | | |
| 325830 | MENDEZ GONZALEZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 325831 | MENDEZ GONZALEZ, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 325832 | MENDEZ GONZALEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 325833 | MENDEZ GONZALEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325834 | MENDEZ GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 325835 | MENDEZ GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 325836 | MENDEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 325837 | MENDEZ GONZALEZ, RAMONITA L | ADDRESS ON FILE | | | | | | | |
| 325838 | MENDEZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 1425487 | MENDEZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1532606 | MENDEZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1532606 | MENDEZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 325841 | MENDEZ GONZALEZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| 803118 | MENDEZ GONZALEZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| 325842 | MENDEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 325843 | MENDEZ GONZALEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 325844 | MENDEZ GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 325845 | MENDEZ GONZALEZ, VANESSA E | ADDRESS ON FILE | | | | | | | |
| 325846 | MENDEZ GONZALEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 325847 | Mendez Gonzalez, Wilda | ADDRESS ON FILE | | | | | | | |
| 325848 | MENDEZ GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 325849 | MENDEZ GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 325850 | MENDEZ GOYCO, ARACELIO | ADDRESS ON FILE | | | | | | | |
| 325851 | MENDEZ GREGOIRE, DEUSDEDY | ADDRESS ON FILE | | | | | | | |
| 1258773 | MENDEZ GUASP, WILSON | ADDRESS ON FILE | | | | | | | |
| 803119 | MENDEZ GUASP, WILSON | ADDRESS ON FILE | | | | | | | |
| 325852 | MENDEZ GUASP, WILSON A | ADDRESS ON FILE | | | | | | | |
| 325853 | MENDEZ GUERRA, MARIANE | ADDRESS ON FILE | | | | | | | |
| 325854 | MENDEZ GUERRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 325855 | MENDEZ GUERRERO, ZAMAIYAJI | ADDRESS ON FILE | | | | | | | |
| 325856 | MENDEZ GUEVARA, ALLAN | ADDRESS ON FILE | | | | | | | |
| 803120 | MENDEZ GUILFFUCHI, ZABDDIEL I | ADDRESS ON FILE | | | | | | | |
| 719567 | MENDEZ GULF SERVICE STATION | HC 2 BOX 10785 | | | | MOCA | PR | 00676 | |
| 719568 | MENDEZ GULF SERVICE STATION | HC 5 BOX 10785 | | | | MOCA | PR | 00676 | |
| 325857 | MENDEZ GUTIERREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 325858 | MENDEZ GUZMAN, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 325859 | MENDEZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 325860 | MENDEZ GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2124653 | Mendez Guzman, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 325861 | MENDEZ GUZMAN, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 325862 | MENDEZ GUZMAN, RUTH | ADDRESS ON FILE | | | | | | | |
| 803121 | MENDEZ GUZMAN, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 325863 | MENDEZ GUZMAN, SHIRLEY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325864 | Mendez Guzman, William J | ADDRESS ON FILE | | | | | | | |
| 325865 | MENDEZ GUZMAN, ZILDALEE | ADDRESS ON FILE | | | | | | | |
| 325866 | Mendez Heredia, Angel L | ADDRESS ON FILE | | | | | | | |
| 1993684 | Mendez Heredia, Angel L. | ADDRESS ON FILE | | | | | | | |
| 2048047 | Mendez Heredia, Angel L. | ADDRESS ON FILE | | | | | | | |
| 2060434 | MENDEZ HEREDIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 325867 | MENDEZ HEREDIA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 803123 | MENDEZ HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 2039195 | Mendez Hernandez, Ada H | HC-05 BOX 106986 | | | | Moca | PR | 00676 | |
| 325868 | MENDEZ HERNANDEZ, ADA H | HC-1 BOX 5573 | BO. VOLADORAS, PARCELAS | | | MOCA | PR | 00676 | |
| 803124 | MENDEZ HERNANDEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 803125 | MENDEZ HERNANDEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 1778485 | Méndez Hernández, Amarilis | ADDRESS ON FILE | | | | | | | |
| 325870 | MENDEZ HERNANDEZ, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 325871 | MENDEZ HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 325872 | Mendez Hernandez, Azaias | ADDRESS ON FILE | | | | | | | |
| 1793061 | Mendez Hernandez, Azaias | ADDRESS ON FILE | | | | | | | |
| 325873 | MENDEZ HERNANDEZ, BERNARDINA | ADDRESS ON FILE | | | | | | | |
| 325874 | MENDEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1818377 | Mendez Hernandez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 325875 | MENDEZ HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1983003 | Mendez Hernandez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 325876 | MENDEZ HERNANDEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 325877 | MENDEZ HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 325878 | MENDEZ HERNANDEZ, ELINETTE | ADDRESS ON FILE | | | | | | | |
| 325879 | MENDEZ HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 2032940 | Mendez Hernandez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 325880 | MENDEZ HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 325882 | MENDEZ HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 325881 | MENDEZ HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 325883 | MENDEZ HERNANDEZ, GLENDALYZ | ADDRESS ON FILE | | | | | | | |
| 325884 | MENDEZ HERNANDEZ, HAZAEL | ADDRESS ON FILE | | | | | | | |
| 325885 | Mendez Hernandez, Hector | ADDRESS ON FILE | | | | | | | |
| 325886 | MENDEZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 803126 | MENDEZ HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 325887 | MENDEZ HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 325888 | MENDEZ HERNANDEZ, JEMSSY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325889 | MENDEZ HERNANDEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 1854276 | Mendez Hernandez, Jenny | ADDRESS ON FILE | | | | | | | |
| 325890 | MENDEZ HERNANDEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 325891 | MENDEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 325892 | MENDEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 325893 | MENDEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 325894 | Mendez Hernandez, Juanita | ADDRESS ON FILE | | | | | | | |
| 1420581 | MENDEZ HERNANDEZ, JULIO A. | AMALIS TORRES GONZÁLEZ | PO BOX 11751 | | | SAN JUAN | PR | 00922-1721 | |
| 325895 | MENDEZ HERNANDEZ, JULIO A. | LCDA. AMALIS TORRES GONZÁLEZ | PO BOX 11751 | | | SAN JUAN | PR | 00922-1721 | |
| 325896 | MENDEZ HERNANDEZ, JULIO A. | VANESSA JIMÉNEZ CUEVAS | 569 CALLE HILLSIDE URB. SUMMIT HILLS | | | SAN JUAN | PR | 00920 | |
| 325897 | MENDEZ HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 325898 | MENDEZ HERNANDEZ, MARCIA | ADDRESS ON FILE | | | | | | | |
| 325899 | MENDEZ HERNANDEZ, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 325900 | MENDEZ HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 325901 | MENDEZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 325902 | MENDEZ HERNANDEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 325903 | MENDEZ HERNANDEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 325904 | Mendez Hernandez, Raul | ADDRESS ON FILE | | | | | | | |
| 325905 | MENDEZ HERNANDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 325906 | MENDEZ HERNANDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 803127 | MENDEZ HERNANDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 325907 | MENDEZ HERNANDEZ, SANTIAGO J | ADDRESS ON FILE | | | | | | | |
| 325908 | MENDEZ HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 325909 | MENDEZ HERNANDEZ, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 325910 | MENDEZ HERNANDEZ, TALIA | ADDRESS ON FILE | | | | | | | |
| 803128 | MENDEZ HERNANDEZ, TALIA | ADDRESS ON FILE | | | | | | | |
| 325911 | MENDEZ HERNANDEZ, TALIA | ADDRESS ON FILE | | | | | | | |
| 325912 | MENDEZ HERNANDEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 325913 | MENDEZ HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 325914 | MENDEZ HERNANDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 325916 | MENDEZ HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 325915 | MENDEZ HERNANDEZ, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 1669443 | Mendez Hernandez, Wilson | ADDRESS ON FILE | | | | | | | |
| 325917 | Mendez Hernandez, Wilson | ADDRESS ON FILE | | | | | | | |
| 325918 | MENDEZ HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803129 | MENDEZ HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 325919 | MENDEZ HERNANDEZ, ZULLIRMA Y. | ADDRESS ON FILE | | | | | | | |
| 325920 | MENDEZ HERNANEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 325921 | MENDEZ HERRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 325922 | MENDEZ HUERTAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 325923 | MENDEZ IGLESIAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 325924 | MENDEZ IGLESIAS, MILITZA | ADDRESS ON FILE | | | | | | | |
| 325925 | Mendez Illas, Domingo | ADDRESS ON FILE | | | | | | | |
| 325926 | MENDEZ INTERNET MANAGEMENT SERV INC | 1105 AVE F D ROOSEVELT 3 | | | | SAN JUAN | PR | 00920 | |
| 325927 | MENDEZ IRIZARRY, ARIEL | ADDRESS ON FILE | | | | | | | |
| 325928 | MENDEZ IRIZARRY, AURORA | ADDRESS ON FILE | | | | | | | |
| 325929 | MENDEZ IRIZARRY, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 325930 | MENDEZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 325931 | MENDEZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 325932 | MENDEZ IRIZARRY, NIA K | ADDRESS ON FILE | | | | | | | |
| 803130 | MENDEZ IRIZARRY, NOEMI | ADDRESS ON FILE | | | | | | | |
| 325933 | MENDEZ IRIZARRY, PEDRO | ADDRESS ON FILE | | | | | | | |
| 803131 | MENDEZ IRIZARRY, SONIA | ADDRESS ON FILE | | | | | | | |
| 803132 | MENDEZ IRIZARRY, ZILMA | ADDRESS ON FILE | | | | | | | |
| 325934 | MENDEZ ISERN, ANA | ADDRESS ON FILE | | | | | | | |
| 325935 | MENDEZ ISERN, LILIANI | ADDRESS ON FILE | | | | | | | |
| 325936 | MENDEZ JIMENEZ, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 325937 | MENDEZ JIMENEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 325938 | MENDEZ JIMENEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 325939 | Mendez Jimenez, Christian J | ADDRESS ON FILE | | | | | | | |
| 325940 | MENDEZ JIMENEZ, DANIA | ADDRESS ON FILE | | | | | | | |
| 325941 | Mendez Jimenez, Daniel | ADDRESS ON FILE | | | | | | | |
| 325942 | MENDEZ JIMENEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 803133 | MENDEZ JIMENEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 2005829 | Mendez Jimenez, Elba I. | ADDRESS ON FILE | | | | | | | |
| 2005829 | Mendez Jimenez, Elba I. | ADDRESS ON FILE | | | | | | | |
| 325943 | Mendez Jimenez, Javier | ADDRESS ON FILE | | | | | | | |
| 325944 | MENDEZ JIMENEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1258774 | MENDEZ JIMENEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 325945 | MENDEZ JIMENEZ, LEMUEL J | ADDRESS ON FILE | | | | | | | |
| 325946 | MENDEZ JIMENEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 325947 | MENDEZ JIMENEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 325948 | MENDEZ JIMENEZ, OLGA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1258775 | MENDEZ JIMENEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 1258776 | MENDEZ JIMENEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 325949 | MENDEZ JIMENEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 325950 | MENDEZ JIMINIAN MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 325951 | MENDEZ JOY, MARTA | ADDRESS ON FILE | | | | | | | |
| 719569 | MENDEZ JR. JOSE F. | PO BOX 21345 | | | | SAN JUAN | PR | 00928 | |
| 325953 | MENDEZ JUARBE, NESTOR | ADDRESS ON FILE | | | | | | | |
| 325954 | MENDEZ JUSINO, BELINDA | ADDRESS ON FILE | | | | | | | |
| 325955 | MENDEZ JUSINO, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 325956 | MENDEZ JUSTINIANO, GAISKA | ADDRESS ON FILE | | | | | | | |
| 325957 | MENDEZ JUSTINIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1861708 | Mendez Justiniano, Jose David | ADDRESS ON FILE | | | | | | | |
| 325958 | MENDEZ LA SANTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 325959 | MENDEZ LA SANTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 853645 | MENDEZ LABOY, JESENIA | ADDRESS ON FILE | | | | | | | |
| 325960 | MENDEZ LABOY, JESENIA | ADDRESS ON FILE | | | | | | | |
| 325961 | MENDEZ LACLAUSTRA, NORMA E | ADDRESS ON FILE | | | | | | | |
| 325962 | MENDEZ LACLAUSTRA, RONALDO W | ADDRESS ON FILE | | | | | | | |
| 325963 | MENDEZ LAGOA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 325964 | MENDEZ LAGUNA, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 325965 | MENDEZ LARACUENTE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1490724 | Mendez Laracuente, Ramon | ADDRESS ON FILE | | | | | | | |
| 325966 | MENDEZ LARACUENTE, RAMON | ADDRESS ON FILE | | | | | | | |
| 325967 | MENDEZ LASSALLE, AMELIA | ADDRESS ON FILE | | | | | | | |
| 325968 | MENDEZ LAZARO, JUAN | ADDRESS ON FILE | | | | | | | |
| 325969 | MENDEZ LAZARO, PABLO | ADDRESS ON FILE | | | | | | | |
| 325970 | MENDEZ LEBRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 325971 | MENDEZ LEBRON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 325972 | MENDEZ LEBRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 325973 | MENDEZ LECUMBERRI, RAMON | ADDRESS ON FILE | | | | | | | |
| 325974 | MENDEZ LEON, ASTRID | ADDRESS ON FILE | | | | | | | |
| 325975 | MENDEZ LEON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 325976 | MENDEZ LEON, MARGARITA M | ADDRESS ON FILE | | | | | | | |
| 325977 | MENDEZ LESPIER, RICARDO | ADDRESS ON FILE | | | | | | | |
| 803134 | MENDEZ LESPIER, RICARDO | ADDRESS ON FILE | | | | | | | |
| 803135 | MENDEZ LICEAGA, NANETTE | ADDRESS ON FILE | | | | | | | |
| 325980 | MENDEZ LLANO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 803136 | MENDEZ LLANOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1845474 | MENDEZ LOPEZ , GILBERTO | ADDRESS ON FILE | | | | | | | |
| 325981 | MENDEZ LOPEZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 325982 | MENDEZ LOPEZ MD, JORGE R | ADDRESS ON FILE | | | | | | | |
| 325983 | MENDEZ LOPEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 325984 | Mendez Lopez, Candido | ADDRESS ON FILE | | | | | | | |
| 803137 | MENDEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 325985 | MENDEZ LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 325986 | MENDEZ LOPEZ, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 325987 | MENDEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 325988 | MENDEZ LOPEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 325989 | MENDEZ LOPEZ, DEIRIERIS | ADDRESS ON FILE | | | | | | | |
| 325990 | MENDEZ LOPEZ, DEIRIERIS | ADDRESS ON FILE | | | | | | | |
| 325991 | MENDEZ LOPEZ, DEIRIERIS | ADDRESS ON FILE | | | | | | | |
| 325993 | MENDEZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 325994 | MENDEZ LOPEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 325995 | MENDEZ LOPEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 325996 | MENDEZ LOPEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 325997 | MENDEZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 325998 | MENDEZ LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 325999 | MENDEZ LOPEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 326000 | MENDEZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 326001 | MENDEZ LOPEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 326002 | MENDEZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 326003 | MENDEZ LOPEZ, ITZIA | ADDRESS ON FILE | | | | | | | |
| 326004 | MENDEZ LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 326005 | MENDEZ LOPEZ, JORGE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 326006 | Mendez Lopez, Jorge Edgardo | ADDRESS ON FILE | | | | | | | |
| 326007 | Mendez Lopez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 326008 | MENDEZ LOPEZ, JORGE R | ADDRESS ON FILE | | | | | | | |
| 326009 | MENDEZ LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 326010 | Mendez Lopez, Judith | ADDRESS ON FILE | | | | | | | |
| 326011 | MENDEZ LOPEZ, LOYDA J | ADDRESS ON FILE | | | | | | | |
| 1781769 | Mendez Lopez, Loyda J. | ADDRESS ON FILE | | | | | | | |
| 326012 | MENDEZ LOPEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 1258777 | MENDEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 326013 | MENDEZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 326014 | MENDEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 803138 | MENDEZ LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 326015 | MENDEZ LOPEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326016 | MENDEZ LOPEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 326017 | MENDEZ LOPEZ, MYRNA G | ADDRESS ON FILE | | | | | | | |
| 326018 | MENDEZ LOPEZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 326019 | MENDEZ LOPEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| 326020 | MENDEZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 326021 | MENDEZ LOPEZ, ROSSELINE | ADDRESS ON FILE | | | | | | | |
| 1761686 | Mendez Lopez, Rosseline | ADDRESS ON FILE | | | | | | | |
| 326022 | MENDEZ LOPEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 1420582 | MENDEZ LOPEZ, SUCN JOSE A | NEFTALI GARCIA SANCHEZ | PO BOX 9024040 | | | SAN JUAN | PR | 00902-4040 | |
| 326023 | MENDEZ LOPEZ, TOMAS OLIMPO | ADDRESS ON FILE | | | | | | | |
| 803139 | MENDEZ LOPEZ, YOHAYRA | ADDRESS ON FILE | | | | | | | |
| 1874868 | Mendez Lopez, Yohayra | ADDRESS ON FILE | | | | | | | |
| 326025 | MENDEZ LOPEZ, ZORAIMA | ADDRESS ON FILE | | | | | | | |
| 1973010 | Mendez Lopez, Zoraima | ADDRESS ON FILE | | | | | | | |
| 803140 | MENDEZ LOPEZ, ZORAIMA | ADDRESS ON FILE | | | | | | | |
| 326026 | Mendez Lorenzo, Enrique | ADDRESS ON FILE | | | | | | | |
| 326027 | Mendez Lorenzo, Gustavo | ADDRESS ON FILE | | | | | | | |
| 326028 | MENDEZ LORENZO, JANET R | ADDRESS ON FILE | | | | | | | |
| 326029 | MENDEZ LORENZO, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| 1258778 | MENDEZ LORENZO, NITZA | ADDRESS ON FILE | | | | | | | |
| 326030 | MENDEZ LORENZO, NITZA M. | ADDRESS ON FILE | | | | | | | |
| 326031 | MENDEZ LORENZO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 326033 | MENDEZ LUCIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 326035 | MENDEZ LUGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 326034 | MENDEZ LUGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 326036 | MENDEZ LUGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 326037 | MENDEZ LUGO, GERALDO | ADDRESS ON FILE | | | | | | | |
| 326038 | MENDEZ LUGO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 326039 | MENDEZ LUGO, JUANA M | ADDRESS ON FILE | | | | | | | |
| 326040 | MENDEZ LUGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 326041 | MENDEZ LUGO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 326042 | MENDEZ LUGO, VILMA | ADDRESS ON FILE | | | | | | | |
| 326043 | MENDEZ LUIGGI, SARIMILA | ADDRESS ON FILE | | | | | | | |
| 719570 | MENDEZ LUMBER & TRADING CO | PO BOX 367 | | | | HUMACAO | PR | 00792-0367 | |
| 257847 | MENDEZ LUNA, KATIA L | ADDRESS ON FILE | | | | | | | |
| 326044 | MENDEZ LUNA, KATIA L | ADDRESS ON FILE | | | | | | | |
| 719571 | MENDEZ MACHINE SHOP, INC. | P O BOX 206 | | | | HATILLO | PR | 00659 | |
| 326046 | MENDEZ MALAVE, DENISMAR | ADDRESS ON FILE | | | | | | | |
| 803141 | MENDEZ MALDONA, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326047 | Mendez Maldonado, Angel M. | ADDRESS ON FILE | | | | | | | |
| 326048 | MENDEZ MALDONADO, CARMEN F | ADDRESS ON FILE | | | | | | | |
| 326049 | MENDEZ MALDONADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 803142 | MENDEZ MALDONADO, EDNAMARIS | ADDRESS ON FILE | | | | | | | |
| 326050 | MENDEZ MALDONADO, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 326051 | MENDEZ MALDONADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 326052 | MENDEZ MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 326053 | MENDEZ MALDONADO, LIDA M | ADDRESS ON FILE | | | | | | | |
| 326054 | MENDEZ MALDONADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1819605 | MENDEZ MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 326055 | MENDEZ MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 711497 | MENDEZ MALDONADO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 326056 | MENDEZ MALDONADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 326057 | MENDEZ MALDONADO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 803143 | MENDEZ MALDONADO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 326058 | MENDEZ MALDONADO, ROSE | ADDRESS ON FILE | | | | | | | |
| 326059 | MENDEZ MALDONADO, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 326060 | MENDEZ MANCIO, KATTY E | ADDRESS ON FILE | | | | | | | |
| 326061 | Mendez Mangual, Michele | ADDRESS ON FILE | | | | | | | |
| 326062 | MENDEZ MANTILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 326063 | Mendez Marcano, Luis O | ADDRESS ON FILE | | | | | | | |
| 803144 | MENDEZ MARCIAL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 326064 | MENDEZ MARCIAL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 326065 | MENDEZ MARENGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 326066 | MENDEZ MARIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 803145 | MENDEZ MARIN, MONICA | ADDRESS ON FILE | | | | | | | |
| 2034774 | Mendez Marin, William | ADDRESS ON FILE | | | | | | | |
| 326067 | MENDEZ MARQUEZ, FREDESVINDA | ADDRESS ON FILE | | | | | | | |
| 326068 | MENDEZ MARQUEZ, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 326069 | MENDEZ MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 326070 | MENDEZ MARQUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 326072 | MENDEZ MARRERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 326073 | MENDEZ MARRERO, SAUL | ADDRESS ON FILE | | | | | | | |
| 326074 | MENDEZ MARTE, SANTA | ADDRESS ON FILE | | | | | | | |
| 326075 | MENDEZ MARTI, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 326076 | MENDEZ MARTINEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 326077 | MENDEZ MARTINEZ, ANGEL YAFETH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326078 | MENDEZ MARTINEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 803146 | MENDEZ MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 326079 | MENDEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 326080 | MENDEZ MARTINEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1767353 | Mendez Martinez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 326081 | MENDEZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 326082 | MENDEZ MARTINEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 326083 | MENDEZ MARTINEZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 326084 | Mendez Martinez, Ignacio | ADDRESS ON FILE | | | | | | | |
| 326085 | MENDEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 326086 | Mendez Martinez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 326087 | MENDEZ MARTINEZ, JOSHUA E | ADDRESS ON FILE | | | | | | | |
| 326088 | MENDEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 326089 | Mendez Martinez, Juan O | ADDRESS ON FILE | | | | | | | |
| 326090 | MENDEZ MARTINEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 326091 | MENDEZ MARTINEZ, KEIMARI | ADDRESS ON FILE | | | | | | | |
| 326092 | Mendez Martinez, Luz G | ADDRESS ON FILE | | | | | | | |
| 326093 | MENDEZ MARTINEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 803147 | MENDEZ MARTINEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 326094 | MENDEZ MARTINEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 2037124 | Mendez Martinez, Martin | ADDRESS ON FILE | | | | | | | |
| 326095 | MENDEZ MARTINEZ, MERCEDES Y | ADDRESS ON FILE | | | | | | | |
| 1761428 | Mendez Martinez, Miguel | ADDRESS ON FILE | | | | | | | |
| 326097 | MENDEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 326098 | MENDEZ MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 326099 | MENDEZ MARTINEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 326100 | MENDEZ MARTINEZ, NERITZA | ADDRESS ON FILE | | | | | | | |
| 326101 | MENDEZ MARTINEZ, NITZA M | ADDRESS ON FILE | | | | | | | |
| 326102 | MENDEZ MARTINEZ, OLGA V | ADDRESS ON FILE | | | | | | | |
| 326103 | MENDEZ MARTINEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 326104 | Mendez Martinez, Rafael | ADDRESS ON FILE | | | | | | | |
| 803148 | MENDEZ MARTINEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 803149 | MENDEZ MARTINEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 326105 | MENDEZ MARTINO, DIMARIE V | ADDRESS ON FILE | | | | | | | |
| 326106 | MENDEZ MARTIR, ISABEL | ADDRESS ON FILE | | | | | | | |
| 326107 | MENDEZ MATIAS, ANA M | ADDRESS ON FILE | | | | | | | |
| 326108 | MENDEZ MATIAS, JUAN R | ADDRESS ON FILE | | | | | | | |
| 326109 | MENDEZ MATIAS, MARIA F | ADDRESS ON FILE | | | | | | | |
| 326110 | MENDEZ MATIAS, MAYRA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326111 | MENDEZ MATIAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 326112 | MENDEZ MATOS, KEILA | ADDRESS ON FILE | | | | | | | |
| 326113 | MENDEZ MATOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 326114 | MENDEZ MAYSONET, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 2031631 | Mendez Maysonet, Carlos Ruben | ADDRESS ON FILE | | | | | | | |
| 326115 | MENDEZ MAYSONET, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| 326116 | MENDEZ MD, REY | ADDRESS ON FILE | | | | | | | |
| 326117 | Mendez Medina, Alice M | ADDRESS ON FILE | | | | | | | |
| 326118 | MENDEZ MEDINA, DIANA | ADDRESS ON FILE | | | | | | | |
| 326119 | MENDEZ MEDINA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 1258779 | MENDEZ MEDINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 326121 | MENDEZ MEDINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 326122 | MENDEZ MEJIAS, DIANA | ADDRESS ON FILE | | | | | | | |
| 326123 | MENDEZ MEJIAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 326123 | MENDEZ MEJIAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2174925 | MENDEZ MELENDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 326124 | MENDEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 326125 | MENDEZ MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1435688 | Mendez Melendez, Luz E. | ADDRESS ON FILE | | | | | | | |
| 803150 | MENDEZ MELENDEZ, LYDIA J. | ADDRESS ON FILE | | | | | | | |
| 326126 | MENDEZ MELENDEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 326127 | MENDEZ MELO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 719572 | MENDEZ MENDEZ & QUIJANO BORGES | EDIF CAPITOL CENTER TORRE SUR | 239 AVE ARTERIAL HOSTOS OFIC 204 | | | SAN JUAN | PR | 00918 | |
| 2206321 | MENDEZ MENDEZ , LYDIA G | CALLE BLANCA E. CHICO 126 | | | | MOCA | PR | 00676 | |
| 326128 | MENDEZ MENDEZ MD, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 326129 | MENDEZ MENDEZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 326130 | MENDEZ MENDEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 1613514 | MENDEZ MENDEZ, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 1618186 | Méndez Méndez, Aida E. | ADDRESS ON FILE | | | | | | | |
| 1740982 | Mendez Mendez, Ana H | ADDRESS ON FILE | | | | | | | |
| 326131 | MENDEZ MENDEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 326133 | MENDEZ MENDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 326134 | MENDEZ MENDEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 326135 | MENDEZ MENDEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 326136 | MENDEZ MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 326137 | MENDEZ MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 326138 | MENDEZ MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 326139 | MENDEZ MENDEZ, CELINA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2086502 | Mendez Mendez, Christobal | ADDRESS ON FILE | | | | | | | |
| 2114126 | Mendez Mendez, Christoval | ADDRESS ON FILE | | | | | | | |
| 2102925 | Mendez Mendez, Christoval | ADDRESS ON FILE | | | | | | | |
| 326140 | MENDEZ MENDEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 326141 | MENDEZ MENDEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 326142 | MENDEZ MENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 326143 | MENDEZ MENDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 326144 | Mendez Mendez, Edwin E. | ADDRESS ON FILE | | | | | | | |
| 326145 | MENDEZ MENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1932923 | Mendez Mendez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 326146 | MENDEZ MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 326147 | MENDEZ MENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 326148 | MENDEZ MENDEZ, GILBERT JOELIE | ADDRESS ON FILE | | | | | | | |
| 326149 | MENDEZ MENDEZ, HEIDY____DEL C | ADDRESS ON FILE | | | | | | | |
| 1738731 | Mendez Mendez, Herminio | ADDRESS ON FILE | | | | | | | |
| 326150 | MENDEZ MENDEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 326151 | MENDEZ MENDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 326152 | MENDEZ MENDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 326153 | MENDEZ MENDEZ, INES | ADDRESS ON FILE | | | | | | | |
| 326154 | MENDEZ MENDEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| 326155 | MENDEZ MENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 326156 | MENDEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 326157 | MENDEZ MENDEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 326158 | MENDEZ MENDEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 803151 | MENDEZ MENDEZ, KAROL M | ADDRESS ON FILE | | | | | | | |
| 326159 | MENDEZ MENDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 326160 | MENDEZ MENDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 326161 | MENDEZ MENDEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 1735914 | Mendez Mendez, Luz M. | ADDRESS ON FILE | | | | | | | |
| 803152 | MENDEZ MENDEZ, LYDIA G | ADDRESS ON FILE | | | | | | | |
| 326162 | MENDEZ MENDEZ, LYDIA G | ADDRESS ON FILE | | | | | | | |
| 326163 | MENDEZ MENDEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 1481714 | Mendez Mendez, Marcelino | ADDRESS ON FILE | | | | | | | |
| 1481714 | Mendez Mendez, Marcelino | ADDRESS ON FILE | | | | | | | |
| 326165 | MENDEZ MENDEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 326166 | MENDEZ MENDEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 326167 | MENDEZ MENDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 326168 | Mendez Mendez, Nancy | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326169 | MENDEZ MENDEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 803153 | MENDEZ MENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 326170 | MENDEZ MENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 326171 | Mendez Mendez, Pedro E | ADDRESS ON FILE | | | | | | | |
| 326172 | MENDEZ MENDEZ, RAUL A. | ADDRESS ON FILE | | | | | | | |
| 1972419 | MENDEZ MENDEZ, REMIGIA | ADDRESS ON FILE | | | | | | | |
| 803154 | MENDEZ MENDEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 326174 | MENDEZ MENDEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 326173 | MENDEZ MENDEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 326175 | MENDEZ MENDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 326176 | MENDEZ MENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1724507 | Mendez Mendez, Virmary | ADDRESS ON FILE | | | | | | | |
| 803155 | MENDEZ MENDEZ, VIRMARY | ADDRESS ON FILE | | | | | | | |
| 326177 | MENDEZ MENDEZ, VIRMARY | ADDRESS ON FILE | | | | | | | |
| 326178 | Mendez Mendez, William | ADDRESS ON FILE | | | | | | | |
| 326179 | MENDEZ MENDEZ, YANINA M | ADDRESS ON FILE | | | | | | | |
| 326180 | MENDEZ MENDOZA, ANA M | ADDRESS ON FILE | | | | | | | |
| 326181 | MENDEZ MENDOZA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 326182 | MENDEZ MENDOZA, JOSELIN | ADDRESS ON FILE | | | | | | | |
| 1628306 | Mendez Mendoza, Octavio | ADDRESS ON FILE | | | | | | | |
| 1813486 | MENDEZ MENDOZA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 326184 | MENDEZ MENDOZA, REMIGIA | ADDRESS ON FILE | | | | | | | |
| 326185 | MENDEZ MENENDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 326186 | MENDEZ MERCADO, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 326187 | MENDEZ MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 803157 | MENDEZ MERCADO, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 326188 | MENDEZ MERCADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 326190 | MENDEZ MERCADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 326189 | MENDEZ MERCADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 2013017 | Mendez Mercado, Diana I. | ADDRESS ON FILE | | | | | | | |
| 1977473 | MENDEZ MERCADO, ENID | 395 CALLE TAINO | | | | PONCE | PR | 00716 | |
| 326191 | MENDEZ MERCADO, ENID | VILLA TABAIBA CALLE TAINOS | 395 | | | PONCE | PR | 00716 | |
| 326192 | MENDEZ MERCADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 326193 | MENDEZ MERCADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1258780 | MENDEZ MERCADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 326194 | MENDEZ MERCADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 803158 | MENDEZ MERCADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 326195 | MENDEZ MERCADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 326196 | MENDEZ MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1701916 | Méndez Mercado, Javier | ADDRESS ON FILE | | | | | | | |
| 1701916 | Méndez Mercado, Javier | ADDRESS ON FILE | | | | | | | |
| 326197 | MENDEZ MERCADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 326198 | MENDEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 326199 | MENDEZ MERCADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 326200 | MENDEZ MERCADO, JUVENCIO | ADDRESS ON FILE | | | | | | | |
| 326201 | MENDEZ MERCADO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 803160 | MENDEZ MERCADO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 803161 | MENDEZ MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 326202 | MENDEZ MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 326203 | MENDEZ MERCADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 326204 | MENDEZ MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 803162 | MENDEZ MERCADO, NILMA | ADDRESS ON FILE | | | | | | | |
| 326205 | MENDEZ MERCADO, NILMA M | ADDRESS ON FILE | | | | | | | |
| 326206 | MENDEZ MERCADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 326207 | MENDEZ MERCADO, RANDY | ADDRESS ON FILE | | | | | | | |
| 803164 | MENDEZ MERCADO, RANDY | ADDRESS ON FILE | | | | | | | |
| 326208 | MENDEZ MERCADO, RANDY | ADDRESS ON FILE | | | | | | | |
| 326210 | MENDEZ MILLET, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1683578 | Mendez Millet, Jose Ruben | ADDRESS ON FILE | | | | | | | |
| 1734725 | Méndez Millet, José Ruben | ADDRESS ON FILE | | | | | | | |
| 326211 | MENDEZ MIRANDA, GLADYS R. | ADDRESS ON FILE | | | | | | | |
| 326212 | MENDEZ MIRANDA, IDALYS | ADDRESS ON FILE | | | | | | | |
| 326213 | MENDEZ MIRANDA, JANICE | ADDRESS ON FILE | | | | | | | |
| 326214 | MENDEZ MIRANDA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 326215 | MENDEZ MIRANDA, LUIS N. | ADDRESS ON FILE | | | | | | | |
| 326216 | Mendez Miranda, Sonia I | ADDRESS ON FILE | | | | | | | |
| 326216 | Mendez Miranda, Sonia I | ADDRESS ON FILE | | | | | | | |
| 535382 | MENDEZ MIRANDA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 326217 | MENDEZ MIRO, GINA | ADDRESS ON FILE | | | | | | | |
| 853646 | MÉNDEZ MIRÓ, GINA R. | ADDRESS ON FILE | | | | | | | |
| 2222279 | Mendez Mojica, Gladys | ADDRESS ON FILE | | | | | | | |
| 326218 | MENDEZ MOJICA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 326219 | MENDEZ MOJICA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 326220 | Mendez Molina, Idalia | ADDRESS ON FILE | | | | | | | |
| 326221 | MENDEZ MOLINA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 803165 | MENDEZ MONELL, LISANDRA I | ADDRESS ON FILE | | | | | | | |
| 326222 | MENDEZ MONGE, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 326223 | MENDEZ MONROUZEAU, ANA M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326224 | MENDEZ MONROUZEAU, JOSE | ADDRESS ON FILE | | | | | | | |
| 719573 | MENDEZ MONSERRATE INTERIOR | PO BOX 20222 | | | | SAN JUAN | PR | 00928 | |
| 326225 | MENDEZ MONTALVO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 326226 | MENDEZ MONTALVO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 326227 | MENDEZ MOR LES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 326228 | MENDEZ MORA, ZAIMARA | ADDRESS ON FILE | | | | | | | |
| 326229 | MENDEZ MORALES MD, ERLANDO | ADDRESS ON FILE | | | | | | | |
| 326230 | MENDEZ MORALES MD, MELISSA | ADDRESS ON FILE | | | | | | | |
| 326231 | MENDEZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 326232 | MENDEZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 326233 | Mendez Morales, Alberto F | ADDRESS ON FILE | | | | | | | |
| 326234 | MENDEZ MORALES, ANA C | ADDRESS ON FILE | | | | | | | |
| 326235 | MENDEZ MORALES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 326236 | Mendez Morales, Berto | ADDRESS ON FILE | | | | | | | |
| 1659495 | Mendez Morales, Carlos | ADDRESS ON FILE | | | | | | | |
| 1697176 | MENDEZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1258781 | MENDEZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 326238 | MENDEZ MORALES, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 326239 | MENDEZ MORALES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 326240 | MENDEZ MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 326241 | Mendez Morales, Efrain | ADDRESS ON FILE | | | | | | | |
| 326242 | MENDEZ MORALES, ELFRICK | ADDRESS ON FILE | | | | | | | |
| 326243 | MENDEZ MORALES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 326244 | MENDEZ MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| 2175385 | MENDEZ MORALES, ISRAEL | BUZON 3905 | HC-01 | | | LAS MARIAS | PR | 00670 | |
| 326245 | MENDEZ MORALES, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 326246 | MENDEZ MORALES, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 326247 | MENDEZ MORALES, JORGE A | ADDRESS ON FILE | | | | | | | |
| 2052106 | Mendez Morales, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 326248 | MENDEZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 326249 | MENDEZ MORALES, KERWIN | ADDRESS ON FILE | | | | | | | |
| 326250 | MENDEZ MORALES, LEOMAR | ADDRESS ON FILE | | | | | | | |
| 326251 | MENDEZ MORALES, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 326252 | MENDEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 326253 | MENDEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 326254 | Mendez Morales, Luis R | ADDRESS ON FILE | | | | | | | |
| 326255 | MENDEZ MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 326256 | MENDEZ MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326257 | MENDEZ MORALES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 326258 | MENDEZ MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 326259 | MENDEZ MORALES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 803166 | MENDEZ MORALES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 326260 | MENDEZ MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 326261 | MENDEZ MORALES, NILDA E | ADDRESS ON FILE | | | | | | | |
| 326262 | MENDEZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 326263 | MENDEZ MORALES, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 326264 | MENDEZ MORALES, TAMARA | ADDRESS ON FILE | | | | | | | |
| 326265 | MENDEZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 326266 | MENDEZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 326267 | MENDEZ MORALES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 326268 | MENDEZ MORCATE, LUIS | ADDRESS ON FILE | | | | | | | |
| 326269 | MENDEZ MORENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 803167 | MENDEZ MORENO, INGRID E | ADDRESS ON FILE | | | | | | | |
| 326271 | MENDEZ MORENO, JAYSON | ADDRESS ON FILE | | | | | | | |
| 326272 | MENDEZ MORENO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 326273 | MENDEZ MORENO, NEHIEL | ADDRESS ON FILE | | | | | | | |
| 326274 | MENDEZ MORENO, NELSON | ADDRESS ON FILE | | | | | | | |
| 326275 | MENDEZ MULERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2181021 | Mendez Mulero, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 326276 | MENDEZ MULERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 847911 | MENDEZ MUNIZ ADNORIN | 115E CALLE MENDEZ VIGO APT 201 | | | | MAYAGUEZ | PR | 00680 | |
| 326277 | MENDEZ MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2148839 | Mendez Muniz, Nelson | ADDRESS ON FILE | | | | | | | |
| 326278 | MENDEZ MUNIZ, NORALIZ | ADDRESS ON FILE | | | | | | | |
| 420753 | MENDEZ MUNIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 326279 | Mendez Muniz, Rafael | ADDRESS ON FILE | | | | | | | |
| 2148880 | Mendez Muniz, Ramon | ADDRESS ON FILE | | | | | | | |
| 326280 | MENDEZ MUNIZ, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 2107113 | Mendez Muniz, Vivian M. | ADDRESS ON FILE | | | | | | | |
| 1950596 | Mendez Munoz, Ela N | ADDRESS ON FILE | | | | | | | |
| 2073264 | Méndez Muñoz, Ela N. | ADDRESS ON FILE | | | | | | | |
| 2042045 | Mendez Munoz, Elba N. | ADDRESS ON FILE | | | | | | | |
| 2015823 | Mendez Munoz, Elva N. | ADDRESS ON FILE | | | | | | | |
| 326281 | MENDEZ MUNOZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 326282 | MENDEZ MUNOZ, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1871923 | Mendez Munoz, Myriam | ADDRESS ON FILE | | | | | | | |
| 803169 | MENDEZ MUNOZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1990887 | Mendez Munoz, Myriam | ADDRESS ON FILE | | | | | | | |
| 326284 | MENDEZ MUNOZ, NAHIR I | ADDRESS ON FILE | | | | | | | |
| 1258782 | MENDEZ MUNOZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 326285 | MENDEZ MUNOZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 326286 | MENDEZ MUNOZ, ZOEMI | ADDRESS ON FILE | | | | | | | |
| 326287 | MENDEZ MUNOZ, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 326288 | MENDEZ MURPHY, JORGE | ADDRESS ON FILE | | | | | | | |
| 326289 | MENDEZ NAVARRO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 326290 | MENDEZ NAZARIO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 326291 | MENDEZ NAZARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 326292 | MENDEZ NAZARIO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 326293 | MENDEZ NAZARIO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 326294 | MENDEZ NEGRON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 326295 | MENDEZ NEGRON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 326296 | MENDEZ NEGRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 326297 | MENDEZ NEGRON, GERMARIE | ADDRESS ON FILE | | | | | | | |
| 853647 | MÉNDEZ NEGRÓN, GERMARIE | ADDRESS ON FILE | | | | | | | |
| 326298 | MENDEZ NEGRON, LUIS G | ADDRESS ON FILE | | | | | | | |
| 326299 | MENDEZ NEGRON, MAGALY | ADDRESS ON FILE | | | | | | | |
| 326300 | Mendez Negron, Nelson L | ADDRESS ON FILE | | | | | | | |
| 326301 | MENDEZ NEVAREZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 326303 | MENDEZ NIEVES, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 326302 | MENDEZ NIEVES, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 326304 | MENDEZ NIEVES, AUREA | ADDRESS ON FILE | | | | | | | |
| 803171 | MENDEZ NIEVES, AUREA | ADDRESS ON FILE | | | | | | | |
| 1765844 | MENDEZ NIEVES, AUREA M. | ADDRESS ON FILE | | | | | | | |
| 326305 | MENDEZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1657673 | Mendez Nieves, Claribel | ADDRESS ON FILE | | | | | | | |
| 326306 | MENDEZ NIEVES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 326307 | MENDEZ NIEVES, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 1960326 | Mendez Nieves, Daisy | ADDRESS ON FILE | | | | | | | |
| 326308 | MENDEZ NIEVES, DAISY | ADDRESS ON FILE | | | | | | | |
| 326309 | MENDEZ NIEVES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 803172 | MENDEZ NIEVES, DAMRIS | ADDRESS ON FILE | | | | | | | |
| 326310 | MENDEZ NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| 853648 | MENDEZ NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| 326311 | MENDEZ NIEVES, ELBA J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803173 | MENDEZ NIEVES, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| 326312 | MENDEZ NIEVES, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| 326313 | MENDEZ NIEVES, FERMIN | ADDRESS ON FILE | | | | | | | |
| 803174 | MENDEZ NIEVES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 803175 | MENDEZ NIEVES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 326315 | MENDEZ NIEVES, GISELLE I | ADDRESS ON FILE | | | | | | | |
| 326316 | MENDEZ NIEVES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 803176 | MENDEZ NIEVES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 326317 | MENDEZ NIEVES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 326318 | MENDEZ NIEVES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 326319 | MENDEZ NIEVES, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 326320 | MENDEZ NIEVES, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 326321 | MENDEZ NIEVES, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 803177 | MENDEZ NIEVES, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 326322 | MENDEZ NIEVES, JAHAIRA E | ADDRESS ON FILE | | | | | | | |
| 1856198 | Mendez Nieves, Jahaira E. | ADDRESS ON FILE | | | | | | | |
| 326323 | MENDEZ NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 326325 | MENDEZ NIEVES, JOEL | ADDRESS ON FILE | | | | | | | |
| 326324 | MENDEZ NIEVES, JOEL | ADDRESS ON FILE | | | | | | | |
| 326326 | MENDEZ NIEVES, JOHN | ADDRESS ON FILE | | | | | | | |
| 326328 | MENDEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 326329 | MENDEZ NIEVES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 803178 | MENDEZ NIEVES, KIMBERLY M | ADDRESS ON FILE | | | | | | | |
| 326330 | MENDEZ NIEVES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 326331 | MENDEZ NIEVES, MAIDA E | ADDRESS ON FILE | | | | | | | |
| 326333 | MENDEZ NIEVES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 326332 | Mendez Nieves, Manuel | ADDRESS ON FILE | | | | | | | |
| 803179 | MENDEZ NIEVES, MARALIZ | ADDRESS ON FILE | | | | | | | |
| 326334 | MENDEZ NIEVES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 326335 | MENDEZ NIEVES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 326336 | Mendez Nieves, Noel | ADDRESS ON FILE | | | | | | | |
| 326337 | MENDEZ NIEVES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1629960 | Mendez Nieves, Olga I. | ADDRESS ON FILE | | | | | | | |
| 326338 | MENDEZ NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 326339 | MENDEZ NIEVES, RAUL | ADDRESS ON FILE | | | | | | | |
| 326340 | MENDEZ NIEVES, ROXANA | ADDRESS ON FILE | | | | | | | |
| 803180 | MENDEZ NIEVES, ROXANA | ADDRESS ON FILE | | | | | | | |
| 326341 | MENDEZ NIEVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 326342 | MENDEZ NOA, GLENDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326343 | Mendez Noa, Glenda L. | ADDRESS ON FILE | | | | | | | |
| 326344 | Mendez Noa, Jose | ADDRESS ON FILE | | | | | | | |
| 326345 | MENDEZ NOA, JOSE | ADDRESS ON FILE | | | | | | | |
| 326346 | MENDEZ NOLASCO, MARLIN | ADDRESS ON FILE | | | | | | | |
| 326347 | MENDEZ NUNEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 326348 | MENDEZ NUNEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 326349 | MENDEZ NUNEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 326350 | MENDEZ NUNEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 326351 | Mendez Nunez, Julio A | ADDRESS ON FILE | | | | | | | |
| 803181 | MENDEZ NUNEZ, SOL M | ADDRESS ON FILE | | | | | | | |
| 326352 | MENDEZ NUNEZ, SOL M | ADDRESS ON FILE | | | | | | | |
| 326353 | MENDEZ OCASIO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 326354 | MENDEZ OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1352881 | MENDEZ OCASIO, LUZ | PO BOX 614 | | | | NAGUABO | PR | 00718 | |
| 326355 | MENDEZ OCASIO, NORIS E | ADDRESS ON FILE | | | | | | | |
| 326356 | MENDEZ OCASIO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 326357 | MENDEZ OCASIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 326358 | MENDEZ OJEDA, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 326359 | MENDEZ OLIVA, JORGE | ADDRESS ON FILE | | | | | | | |
| 326360 | MENDEZ OLIVENCIA, AMELINES | ADDRESS ON FILE | | | | | | | |
| 326361 | MENDEZ OLIVER, LUIS | ADDRESS ON FILE | | | | | | | |
| 326362 | MENDEZ OLIVERA, PETER A | ADDRESS ON FILE | | | | | | | |
| 326363 | MENDEZ OLMO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 326364 | MENDEZ OLMO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 326365 | Mendez Orama, Angel A | ADDRESS ON FILE | | | | | | | |
| 1465654 | MENDEZ ORCINI, LUCIA | ADDRESS ON FILE | | | | | | | |
| 326366 | Mendez Orengo, Noel | ADDRESS ON FILE | | | | | | | |
| 2197916 | Mendez Orsini, Jeannette | ADDRESS ON FILE | | | | | | | |
| 326367 | MENDEZ ORTEGA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 326368 | MENDEZ ORTEGA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 326369 | MENDEZ ORTIZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 803184 | MENDEZ ORTIZ, ANA G | ADDRESS ON FILE | | | | | | | |
| 326370 | MENDEZ ORTIZ, ANA G | ADDRESS ON FILE | | | | | | | |
| 326371 | MENDEZ ORTIZ, CARLOS OSCAR | ADDRESS ON FILE | | | | | | | |
| 326372 | MENDEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 326373 | MENDEZ ORTIZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 326374 | MENDEZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 326375 | MENDEZ ORTIZ, GLENN | ADDRESS ON FILE | | | | | | | |
| 326376 | MENDEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326377 | MENDEZ ORTIZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 326378 | MENDEZ ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 326379 | MENDEZ ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 326380 | MENDEZ ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 803186 | MENDEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 803187 | MENDEZ ORTIZ, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 326382 | MENDEZ ORTIZ, MORAYMA E | ADDRESS ON FILE | | | | | | | |
| 326383 | MENDEZ ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 326384 | MENDEZ ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 1958620 | Mendez Ortiz, Reynaldo J | ADDRESS ON FILE | | | | | | | |
| 326385 | MENDEZ ORTIZ, SAHILYS | ADDRESS ON FILE | | | | | | | |
| 326386 | MENDEZ ORTIZ, SHARM | ADDRESS ON FILE | | | | | | | |
| 803188 | MENDEZ ORTIZ, SONIADELIS | ADDRESS ON FILE | | | | | | | |
| 326387 | MENDEZ OTERO, BETSY | ADDRESS ON FILE | | | | | | | |
| 326388 | MENDEZ OTERO, RAYMOND L | ADDRESS ON FILE | | | | | | | |
| 326389 | MENDEZ OTERO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 326390 | MENDEZ PABELLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 326391 | MENDEZ PACHECO, HELDA M | ADDRESS ON FILE | | | | | | | |
| 326392 | MENDEZ PADILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 326393 | MENDEZ PADILLA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 326394 | Mendez Padilla, Luis A | ADDRESS ON FILE | | | | | | | |
| 326395 | MENDEZ PADILLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 326396 | MENDEZ PADIN, DALILA | ADDRESS ON FILE | | | | | | | |
| 326397 | MENDEZ PADIN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 803189 | MENDEZ PADRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 326398 | MENDEZ PAGAN, AMPARO | ADDRESS ON FILE | | | | | | | |
| 326399 | MENDEZ PAGAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 326400 | MENDEZ PAGAN, EDGAR J. | ADDRESS ON FILE | | | | | | | |
| 326401 | MENDEZ PAGAN, EDNA | ADDRESS ON FILE | | | | | | | |
| 326402 | MENDEZ PAGAN, ELISA | ADDRESS ON FILE | | | | | | | |
| 326403 | MENDEZ PAGAN, ELVIN | ADDRESS ON FILE | | | | | | | |
| 326404 | MENDEZ PAGAN, FELICITA | ADDRESS ON FILE | | | | | | | |
| 326405 | MENDEZ PAGAN, JAENY | ADDRESS ON FILE | | | | | | | |
| 326406 | MENDEZ PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1420583 | MENDEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 326407 | MENDEZ PAGAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1761190 | Mendez Pagan, Judith | ADDRESS ON FILE | | | | | | | |
| 326408 | MENDEZ PAGAN, MARIAN | ADDRESS ON FILE | | | | | | | |
| 326410 | MENDEZ PAGAN, MARYLIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1528407 | Méndez Pagán, Marylie | ADDRESS ON FILE | | | | | | | |
| 326411 | MENDEZ PAGAN, WALESCA E | ADDRESS ON FILE | | | | | | | |
| 803190 | MENDEZ PAGAN, WALESCA E | ADDRESS ON FILE | | | | | | | |
| 1651013 | Méndez Pagán, Walesca E. | ADDRESS ON FILE | | | | | | | |
| 326412 | MENDEZ PAGAN, WILMA | ADDRESS ON FILE | | | | | | | |
| 326413 | Mendez Pagan, Xavier | ADDRESS ON FILE | | | | | | | |
| 326414 | MENDEZ PAIROL, LORELY E. | ADDRESS ON FILE | | | | | | | |
| 326415 | MENDEZ PAIZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 326416 | MENDEZ PALES, ANA M | ADDRESS ON FILE | | | | | | | |
| 326417 | MENDEZ PALES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 803191 | MENDEZ PANTOJA, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 326418 | MENDEZ PAOLINI, GERARDO | ADDRESS ON FILE | | | | | | | |
| 326420 | MENDEZ PEDRAZA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 326421 | MENDEZ PEDROGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 326422 | MENDEZ PELLOT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 326423 | MENDEZ PENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 326424 | MENDEZ PENA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1736303 | Mendez Peña, Carmen I | ADDRESS ON FILE | | | | | | | |
| 326425 | MENDEZ PENA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 326426 | MENDEZ PENA, ROCIO | ADDRESS ON FILE | | | | | | | |
| 803192 | MENDEZ PENALOZA, SANTA | ADDRESS ON FILE | | | | | | | |
| 1740694 | Mendez Penaloza, Santa | ADDRESS ON FILE | | | | | | | |
| 326427 | MENDEZ PENALOZA, SANTA | ADDRESS ON FILE | | | | | | | |
| 326428 | MENDEZ PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 326429 | Mendez Perez, Amado | ADDRESS ON FILE | | | | | | | |
| 326430 | MENDEZ PEREZ, ANA S | ADDRESS ON FILE | | | | | | | |
| 326431 | MENDEZ PEREZ, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 326432 | MENDEZ PEREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 326433 | MENDEZ PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 853649 | MENDEZ PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 326434 | MENDEZ PEREZ, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 1678842 | MENDEZ PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 326435 | MENDEZ PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 326436 | MENDEZ PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 803195 | MENDEZ PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 326437 | Mendez Perez, Candido | ADDRESS ON FILE | | | | | | | |
| 803196 | MENDEZ PEREZ, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 326439 | MENDEZ PEREZ, DAIZA | ADDRESS ON FILE | | | | | | | |
| 803197 | MENDEZ PEREZ, DESIREE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326440 | MENDEZ PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 326441 | MENDEZ PEREZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 326442 | MENDEZ PEREZ, EFREN D. | ADDRESS ON FILE | | | | | | | |
| 326443 | MENDEZ PEREZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 326444 | MENDEZ PEREZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 2111729 | MENDEZ PEREZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 326445 | MENDEZ PEREZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 2111729 | MENDEZ PEREZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 803198 | MENDEZ PEREZ, GEOVANNA | ADDRESS ON FILE | | | | | | | |
| 326446 | MENDEZ PEREZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 2092757 | MENDEZ PEREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 326448 | MENDEZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 1717466 | MENDEZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 326449 | MENDEZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 326450 | MENDEZ PEREZ, IRMA E | ADDRESS ON FILE | | | | | | | |
| 2085540 | Mendez Perez, Irma E. | ADDRESS ON FILE | | | | | | | |
| 326451 | MENDEZ PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 326452 | MENDEZ PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 326453 | MENDEZ PEREZ, JOHN M. | ADDRESS ON FILE | | | | | | | |
| 326454 | MENDEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 326455 | MENDEZ PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 326456 | MENDEZ PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 1518795 | Mendez Perez, Julio | ADDRESS ON FILE | | | | | | | |
| 803200 | MENDEZ PEREZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 803201 | MENDEZ PEREZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 326457 | MENDEZ PEREZ, LEYDA J | ADDRESS ON FILE | | | | | | | |
| 326458 | MENDEZ PEREZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 326459 | MENDEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 326460 | MENDEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 326461 | MENDEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 326462 | MENDEZ PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 326463 | MENDEZ PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 326464 | MENDEZ PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 853650 | MENDEZ PEREZ, LUZ MARAIRA | ADDRESS ON FILE | | | | | | | |
| 326465 | MENDEZ PEREZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 326466 | MENDEZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 326467 | MENDEZ PEREZ, MARTHA E | ADDRESS ON FILE | | | | | | | |
| 1649802 | Mendez Perez, Martha Elena | ADDRESS ON FILE | | | | | | | |
| 803202 | MENDEZ PEREZ, MARY L. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133174 | Mendez Perez, Migna | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 803203 | MENDEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1535095 | Mendez Perez, Neftali | ADDRESS ON FILE | | | | | | | |
| 326468 | MENDEZ PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 326469 | MENDEZ PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 326470 | Mendez Perez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 326472 | Mendez Perez, Samuel | ADDRESS ON FILE | | | | | | | |
| 326473 | MENDEZ PEREZ, SARA | ADDRESS ON FILE | | | | | | | |
| 525323 | Mendez Perez, Sara H | ADDRESS ON FILE | | | | | | | |
| 803205 | MENDEZ PEREZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 326474 | MENDEZ PEREZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 853651 | MENDEZ PEREZ, SILKIA | ADDRESS ON FILE | | | | | | | |
| 326475 | MENDEZ PEREZ, SILKIA | ADDRESS ON FILE | | | | | | | |
| 326476 | MENDEZ PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 326477 | MENDEZ PEREZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| 326478 | MENDEZ PEREZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 2023681 | Mendez Perez, Wanda | ADDRESS ON FILE | | | | | | | |
| 326479 | MENDEZ PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 2025906 | Mendez Perez, Wanda Zoe | ADDRESS ON FILE | | | | | | | |
| 2046367 | Mendez Perez, Wanda Zoe | ADDRESS ON FILE | | | | | | | |
| 326480 | MENDEZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 326481 | MENDEZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 326482 | MENDEZ PEREZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 803207 | MENDEZ PINEIRO, FELIX | ADDRESS ON FILE | | | | | | | |
| 2205986 | Mendez Piñero, Jose Raul | ADDRESS ON FILE | | | | | | | |
| 2198047 | Mendez Piñero, Jose Raul | ADDRESS ON FILE | | | | | | | |
| 326483 | MENDEZ PINTOR, MARIA M | ADDRESS ON FILE | | | | | | | |
| 326484 | MENDEZ PITRE, NILINES | ADDRESS ON FILE | | | | | | | |
| 326485 | MENDEZ PIZARRO, ASHLY | ADDRESS ON FILE | | | | | | | |
| 326486 | MENDEZ PIZARRO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 326487 | MENDEZ PLAZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 326489 | MENDEZ POLANCO, SORAYA | ADDRESS ON FILE | | | | | | | |
| 853652 | MÉNDEZ POLANCO, SORAYA | ADDRESS ON FILE | | | | | | | |
| 326490 | MENDEZ PONCE, AILEEN | ADDRESS ON FILE | | | | | | | |
| 1760303 | MENDEZ PONCE, AILEEN | ADDRESS ON FILE | | | | | | | |
| 803208 | MENDEZ PONCE, AILEEN | ADDRESS ON FILE | | | | | | | |
| 326491 | MENDEZ PORRATA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 326492 | MENDEZ PORRATA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 803209 | MENDEZ PORRATA, JUDITH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719574 | MENDEZ PRADO DAVID | CONDOMINIO DE ADALUCIA | EDIF 2 APT 1709 | | | SAN JUAN | PR | 00926 | |
| 719575 | MENDEZ PRADO DAVID | SANS SOUCI | M17 C 6A | | | BAYAMON | PR | 00957 | |
| 326493 | MENDEZ PRADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 326494 | MENDEZ PRADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 719576 | MENDEZ PUELLO ENTERPRISES | ADDRESS ON FILE | | | | | | | |
| 326495 | MENDEZ PUGH, DWIGHT | ADDRESS ON FILE | | | | | | | |
| 326496 | MENDEZ QUINONES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 326497 | MENDEZ QUINONES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 803210 | MENDEZ QUINONES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 326498 | MENDEZ QUINONES, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 803211 | MENDEZ QUINONES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 803212 | MENDEZ QUINONES, JANET | ADDRESS ON FILE | | | | | | | |
| 326499 | MENDEZ QUINONES, JANET | ADDRESS ON FILE | | | | | | | |
| 326500 | MENDEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 326501 | Mendez Quinones, Jose D | ADDRESS ON FILE | | | | | | | |
| 2148701 | Mendez Quinones, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 803213 | MENDEZ QUINONES, JUSTO J | ADDRESS ON FILE | | | | | | | |
| 326502 | MENDEZ QUINONES, JUSTO J | ADDRESS ON FILE | | | | | | | |
| 326503 | Mendez Quinones, Marilyn | ADDRESS ON FILE | | | | | | | |
| 326504 | MENDEZ QUINONES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 803214 | MENDEZ QUINONES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 326505 | MENDEZ QUINONES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1258783 | MENDEZ QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 326506 | MENDEZ QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1687854 | Mendez Quinones, Rafael | ADDRESS ON FILE | | | | | | | |
| 326507 | MENDEZ QUINONEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 326508 | Mendez Quinonez, Johann | ADDRESS ON FILE | | | | | | | |
| 326509 | MENDEZ QUINTANA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 326510 | MENDEZ QUINTANA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 326511 | MENDEZ RAMIREZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 326512 | MENDEZ RAMIREZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 326513 | MENDEZ RAMIREZ, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 326514 | MENDEZ RAMIREZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 326515 | MENDEZ RAMIREZ, JORGE M. | ADDRESS ON FILE | | | | | | | |
| 1760329 | Mendez Ramirez, Karla M. | ADDRESS ON FILE | | | | | | | |
| 326516 | MENDEZ RAMIREZ, KEREN | ADDRESS ON FILE | | | | | | | |
| 326517 | MENDEZ RAMIREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 803217 | MENDEZ RAMIREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1425488 | MENDEZ RAMOS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326519 | MENDEZ RAMOS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 326521 | MENDEZ RAMOS, ANGELES | ADDRESS ON FILE | | | | | | | |
| 326522 | MENDEZ RAMOS, AUREA E | ADDRESS ON FILE | | | | | | | |
| 326523 | MENDEZ RAMOS, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 326524 | MENDEZ RAMOS, CINDY | ADDRESS ON FILE | | | | | | | |
| 326525 | MENDEZ RAMOS, DELIA C. | ADDRESS ON FILE | | | | | | | |
| 326526 | MENDEZ RAMOS, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 326528 | MENDEZ RAMOS, HASMIR | ADDRESS ON FILE | | | | | | | |
| 1818758 | Mendez Ramos, Hasmir | ADDRESS ON FILE | | | | | | | |
| 326529 | MENDEZ RAMOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 2010946 | MENDEZ RAMOS, JORGE A | ADDRESS ON FILE | | | | | | | |
| 326530 | MENDEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 326531 | MENDEZ RAMOS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 2108716 | MENDEZ RAMOS, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 1989947 | Mendez Ramos, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 326532 | MENDEZ RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 326533 | MENDEZ RAMOS, OSCAR H | ADDRESS ON FILE | | | | | | | |
| 326534 | MENDEZ RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 326535 | MENDEZ RAMOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 326536 | MENDEZ RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 2014837 | Mendez Ramos, Wanda | ADDRESS ON FILE | | | | | | | |
| 2059068 | Mendez Ramos, Wanda | ADDRESS ON FILE | | | | | | | |
| 2073279 | Mendez Ramos, Wanda | ADDRESS ON FILE | | | | | | | |
| 1917279 | Mendez Ramos, Wanda | ADDRESS ON FILE | | | | | | | |
| 719577 | MENDEZ REALTY INC | PO BOX 363348 | | | | SAN JUAN | PR | 00936-3348 | |
| 326537 | MENDEZ RENGEL, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 326538 | MENDEZ REPAIR | BO PAJUIL CARR 130 KM 10 HM 4 | | | | HATILLO | PR | 00659 | |
| 326539 | MENDEZ RESTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 326540 | MENDEZ RESTO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 326541 | MENDEZ RESTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 719578 | MENDEZ REWINDING SHOP | A-6 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 326542 | MENDEZ REYES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 326543 | MENDEZ REYES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 326544 | Mendez Reyes, Cristian J. | ADDRESS ON FILE | | | | | | | |
| 326545 | MENDEZ REYES, DALMA I | ADDRESS ON FILE | | | | | | | |
| 326546 | MENDEZ REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 326547 | Mendez Reyes, Edwin E | ADDRESS ON FILE | | | | | | | |
| 326548 | MENDEZ REYES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 326549 | MENDEZ REYES, ISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2064501 | Mendez Reyes, Juan L. | ADDRESS ON FILE | | | | | | | |
| 326550 | MENDEZ REYES, MABEL | ADDRESS ON FILE | | | | | | | |
| 326551 | MENDEZ REYES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 326552 | MENDEZ REYES, YDELSA J. | ADDRESS ON FILE | | | | | | | |
| 326552 | MENDEZ REYES, YDELSA J. | ADDRESS ON FILE | | | | | | | |
| 326553 | MENDEZ REYEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 326554 | MENDEZ RIOS, ALEX | ADDRESS ON FILE | | | | | | | |
| 326555 | MENDEZ RIOS, ANA E | ADDRESS ON FILE | | | | | | | |
| 326556 | MENDEZ RIOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 326557 | MENDEZ RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 326558 | MENDEZ RIOS, EMERITA E. | ADDRESS ON FILE | | | | | | | |
| 326559 | MENDEZ RIOS, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 803219 | MENDEZ RIOS, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 326560 | MENDEZ RIOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 326561 | MENDEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 2101030 | MENDEZ RIOS, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 326562 | MENDEZ RIOS, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 803220 | MENDEZ RIOS, LIZA Y | ADDRESS ON FILE | | | | | | | |
| 803221 | MENDEZ RIOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 803222 | MENDEZ RIOS, LUIS R | ADDRESS ON FILE | | | | | | | |
| 326563 | MENDEZ RIOS, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 326564 | MENDEZ RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1894329 | Mendez Rios, Rafael | ADDRESS ON FILE | | | | | | | |
| 326565 | MENDEZ RIVERA LAW OFFICES | 700 CARRETERA #2 | SUITE 101 | | | VEGA ALTA | PR | 00692 | |
| 326566 | MENDEZ RIVERA MD, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 326567 | MENDEZ RIVERA MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 326568 | MENDEZ RIVERA MD, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 326569 | MENDEZ RIVERA MD, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 326570 | MENDEZ RIVERA, AIDAELY | ADDRESS ON FILE | | | | | | | |
| 326571 | MENDEZ RIVERA, ALFRED | ADDRESS ON FILE | | | | | | | |
| 326572 | MENDEZ RIVERA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 326573 | Mendez Rivera, Angel R | ADDRESS ON FILE | | | | | | | |
| 26666 | MENDEZ RIVERA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 326575 | MENDEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 326574 | MENDEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 803223 | MENDEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 803224 | MENDEZ RIVERA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 326576 | MENDEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 326577 | MENDEZ RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1501625 | Mendez Rivera, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 326578 | MENDEZ RIVERA, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 326579 | MENDEZ RIVERA, CESAREO | ADDRESS ON FILE | | | | | | | |
| 326581 | MENDEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 326582 | MENDEZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 326583 | MENDEZ RIVERA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 326584 | MENDEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 178153 | MENDEZ RIVERA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 326585 | MENDEZ RIVERA, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 326586 | MENDEZ RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1861988 | Mendez Rivera, Hector M | ADDRESS ON FILE | | | | | | | |
| 326587 | Mendez Rivera, Hector M. | ADDRESS ON FILE | | | | | | | |
| 326588 | MENDEZ RIVERA, HIRAM J. | ADDRESS ON FILE | | | | | | | |
| 326589 | MENDEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 326590 | MENDEZ RIVERA, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 326591 | MENDEZ RIVERA, ISIDORO | ADDRESS ON FILE | | | | | | | |
| 326592 | MENDEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 326593 | MENDEZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 326594 | MENDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 326595 | MENDEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 326596 | MENDEZ RIVERA, JOSE O | ADDRESS ON FILE | | | | | | | |
| 326597 | MENDEZ RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 326598 | Mendez Rivera, Joudy | ADDRESS ON FILE | | | | | | | |
| 326599 | MENDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 326600 | MENDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 326601 | MENDEZ RIVERA, KARMEN M | ADDRESS ON FILE | | | | | | | |
| 803225 | MENDEZ RIVERA, KARMEN M | ADDRESS ON FILE | | | | | | | |
| 1576861 | Mendez Rivera, Lisely | ADDRESS ON FILE | | | | | | | |
| 326602 | MENDEZ RIVERA, LISELY | ADDRESS ON FILE | | | | | | | |
| 326603 | MENDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 326604 | MENDEZ RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 803226 | MENDEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 326606 | MENDEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 326607 | MENDEZ RIVERA, MARA | ADDRESS ON FILE | | | | | | | |
| 326608 | MENDEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 326609 | MENDEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 803227 | MENDEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 326610 | MENDEZ RIVERA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 803228 | MENDEZ RIVERA, NAOMI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326611 | MENDEZ RIVERA, NAOMI | ADDRESS ON FILE | | | | | | | |
| 326612 | MENDEZ RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 326613 | Mendez Rivera, Noel | ADDRESS ON FILE | | | | | | | |
| 326614 | MENDEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1942652 | Mendez Rivera, Orlando | ADDRESS ON FILE | | | | | | | |
| 2116680 | Mendez Rivera, Orlando | ADDRESS ON FILE | | | | | | | |
| 326615 | MENDEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 326616 | MENDEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 326617 | MENDEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 326580 | Méndez Rivera, Richard | ADDRESS ON FILE | | | | | | | |
| 326618 | MENDEZ RIVERA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 326619 | MENDEZ RIVERA, SYLMA B. | ADDRESS ON FILE | | | | | | | |
| 326620 | MENDEZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 326621 | MENDEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 326622 | MENDEZ RIVERA, YANIXZA | ADDRESS ON FILE | | | | | | | |
| 326623 | MENDEZ RIVERA, YARIXA | ADDRESS ON FILE | | | | | | | |
| 326624 | MENDEZ RIVERA, YOSOHADARA | ADDRESS ON FILE | | | | | | | |
| 326625 | MENDEZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1553466 | MENDEZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 326626 | MENDEZ ROBLES, BERNICE | ADDRESS ON FILE | | | | | | | |
| 326627 | MENDEZ ROBLES, HAZEL | ADDRESS ON FILE | | | | | | | |
| 326628 | MENDEZ ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 326629 | MENDEZ ROCHE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 326630 | MENDEZ RODRIGUEZ MD, FABIAN | ADDRESS ON FILE | | | | | | | |
| 326631 | MENDEZ RODRIGUEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2069458 | Mendez Rodriguez, Adelaida | ADDRESS ON FILE | | | | | | | |
| 326633 | MENDEZ RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 803229 | MENDEZ RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 326634 | MENDEZ RODRIGUEZ, ADRIAN J | ADDRESS ON FILE | | | | | | | |
| 803230 | MENDEZ RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 326636 | MENDEZ RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 326637 | Mendez Rodriguez, Agustin | ADDRESS ON FILE | | | | | | | |
| 803231 | MENDEZ RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 326638 | MENDEZ RODRIGUEZ, AIDA V | ADDRESS ON FILE | | | | | | | |
| 326639 | MENDEZ RODRIGUEZ, ALIRIS | ADDRESS ON FILE | | | | | | | |
| 326640 | MENDEZ RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 326641 | MENDEZ RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 1896034 | Mendez Rodriguez, Ana Luisa | ADDRESS ON FILE | | | | | | | |
| 326642 | MENDEZ RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803232 | MENDEZ RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 326643 | MENDEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 326644 | MENDEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 326645 | MENDEZ RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 326646 | MENDEZ RODRIGUEZ, ANN | ADDRESS ON FILE | | | | | | | |
| 326647 | MENDEZ RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 803233 | MENDEZ RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 326648 | MENDEZ RODRIGUEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 1746995 | Mendez Rodriguez, Arturo | ADDRESS ON FILE | | | | | | | |
| 326649 | MENDEZ RODRIGUEZ, AYSHA M | ADDRESS ON FILE | | | | | | | |
| 326650 | MENDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 326651 | MENDEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 326652 | MENDEZ RODRIGUEZ, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 326653 | Mendez Rodriguez, Dennis | ADDRESS ON FILE | | | | | | | |
| 326635 | MENDEZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 803234 | MENDEZ RODRIGUEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 326654 | MENDEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 2141342 | Mendez Rodriguez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 2141342 | Mendez Rodriguez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 326655 | MENDEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 326656 | MENDEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 326657 | MENDEZ RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 326658 | MENDEZ RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 326659 | MENDEZ RODRIGUEZ, IDIS | ADDRESS ON FILE | | | | | | | |
| 326660 | MENDEZ RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 326661 | MENDEZ RODRIGUEZ, JAVIER N. | ADDRESS ON FILE | | | | | | | |
| 326662 | MENDEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 326663 | MENDEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 326664 | MENDEZ RODRIGUEZ, JISEL | ADDRESS ON FILE | | | | | | | |
| 326665 | MENDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 326666 | MENDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 326667 | MENDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 326668 | MENDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 326669 | MENDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 326670 | MENDEZ RODRIGUEZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| 803237 | MENDEZ RODRIGUEZ, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 326672 | MENDEZ RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 326673 | MENDEZ RODRIGUEZ, KEYSLA | ADDRESS ON FILE | | | | | | | |
| 326674 | MENDEZ RODRIGUEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326675 | MENDEZ RODRIGUEZ, KIRSTY | ADDRESS ON FILE | | | | | | | |
| 326676 | MENDEZ RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 326677 | MENDEZ RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 326678 | MENDEZ RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 326679 | MENDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 326680 | Mendez Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 326681 | Mendez Rodriguez, Luis R | ADDRESS ON FILE | | | | | | | |
| 326682 | MENDEZ RODRIGUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 326683 | MENDEZ RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 803238 | MENDEZ RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 326684 | MENDEZ RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 2141198 | Mendez Rodriguez, Manuel | ADDRESS ON FILE | | | | | | | |
| 326685 | MENDEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1887311 | Mendez Rodriguez, Maria E | ADDRESS ON FILE | | | | | | | |
| 326686 | MENDEZ RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1811108 | MENDEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 803239 | MENDEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 326687 | MENDEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 326688 | MENDEZ RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 326689 | Mendez Rodriguez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 2226836 | Mendez Rodriguez, Milagros | ADDRESS ON FILE | | | | | | | |
| 326690 | MENDEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 326692 | Mendez Rodriguez, Nelson | ADDRESS ON FILE | | | | | | | |
| 326693 | MENDEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 326694 | MENDEZ RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 1872012 | Mendez Rodriguez, Nilda M. | ADDRESS ON FILE | | | | | | | |
| 2220409 | Mendez Rodriguez, Nilda M. | ADDRESS ON FILE | | | | | | | |
| 326695 | MENDEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 326696 | Mendez Rodriguez, Otilio | ADDRESS ON FILE | | | | | | | |
| 326697 | MENDEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 326698 | MENDEZ RODRIGUEZ, QUETSY A. | ADDRESS ON FILE | | | | | | | |
| 326699 | Mendez Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 803240 | MENDEZ RODRIGUEZ, RAUL J | ADDRESS ON FILE | | | | | | | |
| 326701 | MENDEZ RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 326700 | Mendez Rodriguez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 326702 | Mendez Rodriguez, Reinaldo A. | ADDRESS ON FILE | | | | | | | |
| 326703 | MENDEZ RODRIGUEZ, REYNALDO | CONDOMINIO JARDINES DE | TRUJILLO ALTO EDIF F APT 803 | | | TRUJILLO ALTO | PR | 00937 | |
| 326704 | MENDEZ RODRIGUEZ, REYNALDO | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420584 | MENDEZ RODRIGUEZ, REYNALDO | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 326705 | Mendez Rodriguez, Roberto | ADDRESS ON FILE | | | | | | | |
| 326706 | MENDEZ RODRIGUEZ, ROBIN | ADDRESS ON FILE | | | | | | | |
| 326707 | MENDEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 1816667 | Mendez Rodriguez, Rosalia | ADDRESS ON FILE | | | | | | | |
| 326708 | MENDEZ RODRIGUEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 326709 | MENDEZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 326710 | MENDEZ RODRIGUEZ, SINDIA | ADDRESS ON FILE | | | | | | | |
| 326711 | MENDEZ RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 326712 | MENDEZ RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 326713 | MENDEZ RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 326714 | MENDEZ RODRIGUEZ, WALDEMINA | ADDRESS ON FILE | | | | | | | |
| 326715 | Mendez Rodriguez, Walter | ADDRESS ON FILE | | | | | | | |
| 326716 | MENDEZ RODRIGUEZ, ZULMARIAN | ADDRESS ON FILE | | | | | | | |
| 326717 | MENDEZ ROJAS MD, EDNA | ADDRESS ON FILE | | | | | | | |
| 326718 | MENDEZ ROJAS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 326719 | MENDEZ ROLDAN, ELENICE | ADDRESS ON FILE | | | | | | | |
| 326720 | MENDEZ ROLON, MARTA E | ADDRESS ON FILE | | | | | | | |
| 2081888 | Mendez Rolon, Marta E. | ADDRESS ON FILE | | | | | | | |
| 2129119 | Mendez Rolon, Marta Enid | ADDRESS ON FILE | | | | | | | |
| 326721 | MENDEZ ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 326722 | MENDEZ ROMAN, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 803241 | MENDEZ ROMAN, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 326723 | MENDEZ ROMAN, DARIANA | ADDRESS ON FILE | | | | | | | |
| 326724 | MENDEZ ROMAN, FRANCISCO M. | ADDRESS ON FILE | | | | | | | |
| 326725 | MENDEZ ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1731146 | Méndez Román, Héctor | ADDRESS ON FILE | | | | | | | |
| 326671 | Mendez Roman, Jose R | ADDRESS ON FILE | | | | | | | |
| 326726 | Mendez Roman, Leonardo | ADDRESS ON FILE | | | | | | | |
| 326727 | MENDEZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 326728 | MENDEZ ROMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1701857 | Mendez Roman, Luz M. | ADDRESS ON FILE | | | | | | | |
| 326729 | MENDEZ ROMAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 326730 | MENDEZ ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 326731 | MENDEZ ROMAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 326732 | MENDEZ ROMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 326733 | MENDEZ ROMAN, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 326734 | MENDEZ ROMAN, NERIVETTE | ADDRESS ON FILE | | | | | | | |
| 326735 | MENDEZ ROMAN, XAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326736 | MENDEZ ROMERO, CECILIO | ADDRESS ON FILE | | | | | | | |
| 853653 | MENDEZ ROMERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 326737 | MENDEZ ROMERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 326738 | MENDEZ ROMERO, RAMON J. | ADDRESS ON FILE | | | | | | | |
| 326739 | MENDEZ ROMERO, SIRELIS | ADDRESS ON FILE | | | | | | | |
| 326740 | MENDEZ ROSA, GLEICHMARIE | ADDRESS ON FILE | | | | | | | |
| 803242 | MENDEZ ROSA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 326741 | MENDEZ ROSA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 326742 | MENDEZ ROSA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 326743 | MENDEZ ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 326744 | MENDEZ ROSA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 326745 | MENDEZ ROSA, NILSA E | ADDRESS ON FILE | | | | | | | |
| 326746 | MENDEZ ROSA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 326747 | Mendez Rosa, Saul | ADDRESS ON FILE | | | | | | | |
| 803243 | MENDEZ ROSADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 326748 | MENDEZ ROSADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 803244 | MENDEZ ROSADO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 326749 | MENDEZ ROSADO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 326750 | MENDEZ ROSADO, FRANCISCO JOSE | ADDRESS ON FILE | | | | | | | |
| 326751 | MENDEZ ROSADO, LINDA V | ADDRESS ON FILE | | | | | | | |
| 326752 | MENDEZ ROSADO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 326753 | MENDEZ ROSADO, MABEL | ADDRESS ON FILE | | | | | | | |
| 326754 | MENDEZ ROSADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 803245 | MENDEZ ROSADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 326755 | MENDEZ ROSADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 326756 | Mendez Rosado, Milery | ADDRESS ON FILE | | | | | | | |
| 326759 | MENDEZ ROSADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 326758 | MENDEZ ROSADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 326760 | MENDEZ ROSADO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 803246 | MENDEZ ROSARIO, ANN | ADDRESS ON FILE | | | | | | | |
| 326761 | MENDEZ ROSARIO, ANN S | ADDRESS ON FILE | | | | | | | |
| 326762 | MENDEZ ROSARIO, ENOELIA | ADDRESS ON FILE | | | | | | | |
| 326763 | MENDEZ ROSARIO, ERIK | ADDRESS ON FILE | | | | | | | |
| 326764 | MENDEZ ROSARIO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 326765 | MENDEZ ROSARIO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 326766 | MENDEZ ROSARIO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 326768 | MENDEZ ROSARIO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 326767 | MENDEZ ROSARIO, SONIA I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326769 | MENDEZ ROSAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2121917 | MENDEZ RUBIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 326770 | MENDEZ RUBIO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 326771 | MENDEZ RUBIO, WILLIAM B | ADDRESS ON FILE | | | | | | | |
| 326772 | MENDEZ RUIZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 326773 | MENDEZ RUIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 326774 | MENDEZ RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 326775 | MENDEZ RUIZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 326776 | MENDEZ RUIZ, DIANNETTE | ADDRESS ON FILE | | | | | | | |
| 803247 | MENDEZ RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 326777 | MENDEZ RUIZ, GWENDELYNE | ADDRESS ON FILE | | | | | | | |
| 326778 | MENDEZ RUIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 326779 | Mendez Ruiz, Jose E | ADDRESS ON FILE | | | | | | | |
| 326780 | Mendez Ruiz, Julio C | ADDRESS ON FILE | | | | | | | |
| 326781 | Mendez Ruiz, Krenlly E | ADDRESS ON FILE | | | | | | | |
| 326782 | MENDEZ RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 326783 | MENDEZ RUIZ, MARLYVETTE | ADDRESS ON FILE | | | | | | | |
| 326784 | MENDEZ RUIZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 326785 | Mendez Ruiz, Omar E | ADDRESS ON FILE | | | | | | | |
| 2095239 | Mendez Ruiz, Omar E. | ADDRESS ON FILE | | | | | | | |
| 803248 | MENDEZ RUIZ, REINALDA | ADDRESS ON FILE | | | | | | | |
| 326787 | MENDEZ RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 326788 | MENDEZ RUIZ, SELANIA | ADDRESS ON FILE | | | | | | | |
| 326789 | MENDEZ RUIZ, SERAFINA | ADDRESS ON FILE | | | | | | | |
| 1567846 | Mendez Ruiz, Serafina | ADDRESS ON FILE | | | | | | | |
| 326790 | Mendez Ruiz, Victor | ADDRESS ON FILE | | | | | | | |
| 326791 | MENDEZ RUIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 803249 | MENDEZ RUIZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 803250 | MENDEZ RUIZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 326792 | MENDEZ RUIZ, YAMIL E | ADDRESS ON FILE | | | | | | | |
| 326793 | MENDEZ RULLAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 326794 | MENDEZ RULLAN, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 326795 | MENDEZ RULLAN, WENDELL | ADDRESS ON FILE | | | | | | | |
| 326796 | MENDEZ RUPERTO, WILBERT | ADDRESS ON FILE | | | | | | | |
| 326797 | MENDEZ SAAVEDRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 326798 | MENDEZ SAAVEDRA, DAMELIS | ADDRESS ON FILE | | | | | | | |
| 326800 | MENDEZ SAAVEDRA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 326801 | Mendez Saez, Angel L | ADDRESS ON FILE | | | | | | | |
| 326802 | MENDEZ SALAS, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326803 | MENDEZ SALAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 803251 | MENDEZ SALAS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 326804 | MENDEZ SALAS, LUIS GERMAN | ADDRESS ON FILE | | | | | | | |
| 326805 | MENDEZ SALAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 1916830 | Mendez Salcedo, Ediltrudis | ADDRESS ON FILE | | | | | | | |
| 326806 | MENDEZ SALCEDO, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 2046740 | MENDEZ SALCEDO, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 2079212 | Mendez Salcedo, Ediltrudis | ADDRESS ON FILE | | | | | | | |
| 326807 | Mendez Salcedo, Francisco | ADDRESS ON FILE | | | | | | | |
| 326808 | MENDEZ SALCEDO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 1960571 | Mendez Saleedo, Ediltrudis | ADDRESS ON FILE | | | | | | | |
| 528486 | MENDEZ SALINAS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 326809 | MENDEZ SALINAS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 326810 | MENDEZ SALIVA, ANELYS | ADDRESS ON FILE | | | | | | | |
| 803253 | MENDEZ SALIVA, ANELYS | ADDRESS ON FILE | | | | | | | |
| 326811 | MENDEZ SANABRIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 326812 | MENDEZ SANCHEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 1775180 | Mendez Sanchez, Adrian | ADDRESS ON FILE | | | | | | | |
| 326813 | MENDEZ SANCHEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 326815 | Mendez Sanchez, Enrique | ADDRESS ON FILE | | | | | | | |
| 2014624 | Mendez Sanchez, Enrique | ADDRESS ON FILE | | | | | | | |
| 326816 | MENDEZ SANCHEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 326817 | MENDEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2118518 | Mendez Sanchez, Hector | ADDRESS ON FILE | | | | | | | |
| 326818 | MENDEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 326819 | MENDEZ SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 326820 | MENDEZ SANCHEZ, NAIDA | ADDRESS ON FILE | | | | | | | |
| 803254 | MENDEZ SANCHEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 326821 | MENDEZ SANCHEZ, NORMA L | ADDRESS ON FILE | | | | | | | |
| 326822 | MENDEZ SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 326823 | MENDEZ SANCHEZ, SANDRA Y | ADDRESS ON FILE | | | | | | | |
| 326824 | MENDEZ SANTANA GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 1930700 | Mendez Santana, Diana | ADDRESS ON FILE | | | | | | | |
| 326826 | MENDEZ SANTIAGO MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1425489 | MENDEZ SANTIAGO, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 326828 | MENDEZ SANTIAGO, ANTONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 326829 | MENDEZ SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 326830 | MENDEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326831 | MENDEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 326832 | MENDEZ SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2123690 | MENDEZ SANTIAGO, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 2122239 | Mendez Santiago, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 2122239 | Mendez Santiago, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 326833 | MENDEZ SANTIAGO, DENISE | ADDRESS ON FILE | | | | | | | |
| 326834 | MENDEZ SANTIAGO, DIGNA E | ADDRESS ON FILE | | | | | | | |
| 326835 | MENDEZ SANTIAGO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 326836 | MENDEZ SANTIAGO, ELSA M | ADDRESS ON FILE | | | | | | | |
| 2019856 | Mendez Santiago, Elsa Maria | ADDRESS ON FILE | | | | | | | |
| 1998389 | Mendez Santiago, Elsa Maria | ADDRESS ON FILE | | | | | | | |
| 1953211 | Mendez Santiago, Elsa Maria | ADDRESS ON FILE | | | | | | | |
| 1953211 | Mendez Santiago, Elsa Maria | ADDRESS ON FILE | | | | | | | |
| 326837 | MENDEZ SANTIAGO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 326838 | Mendez Santiago, Ernesto | ADDRESS ON FILE | | | | | | | |
| 326839 | MENDEZ SANTIAGO, FENNY | ADDRESS ON FILE | | | | | | | |
| 326840 | MENDEZ SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 326841 | MENDEZ SANTIAGO, HEIDY | ADDRESS ON FILE | | | | | | | |
| 326842 | MENDEZ SANTIAGO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 326843 | MENDEZ SANTIAGO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 326844 | MENDEZ SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 326845 | MENDEZ SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 326846 | Mendez Santiago, Jessica | ADDRESS ON FILE | | | | | | | |
| 326847 | MENDEZ SANTIAGO, JULIA R | ADDRESS ON FILE | | | | | | | |
| 1824569 | Mendez Santiago, Julia Rosa | ADDRESS ON FILE | | | | | | | |
| 1969748 | Mendez Santiago, Julia Rosa | ADDRESS ON FILE | | | | | | | |
| 1969748 | Mendez Santiago, Julia Rosa | ADDRESS ON FILE | | | | | | | |
| 803255 | MENDEZ SANTIAGO, KEILA E | ADDRESS ON FILE | | | | | | | |
| 803256 | MENDEZ SANTIAGO, LIGIA E | ADDRESS ON FILE | | | | | | | |
| 326848 | MENDEZ SANTIAGO, LIGIA E | ADDRESS ON FILE | | | | | | | |
| 1665998 | Méndez Santiago, Ligia E | ADDRESS ON FILE | | | | | | | |
| 326849 | MENDEZ SANTIAGO, LIZ D | ADDRESS ON FILE | | | | | | | |
| 326850 | MENDEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 803257 | MENDEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 326851 | MENDEZ SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 326852 | MENDEZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1848844 | Mendez Santiago, Maria Magdalena | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1767720 | Mendez Santiago, Maria Magdalena | ADDRESS ON FILE | | | | | | | |
| 1870071 | Mendez Santiago, Maria Magdalena | ADDRESS ON FILE | | | | | | | |
| 1848022 | Mendez Santiago, Maria Magdalena | ADDRESS ON FILE | | | | | | | |
| 1848844 | Mendez Santiago, Maria Magdalena | ADDRESS ON FILE | | | | | | | |
| 803258 | MENDEZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 326853 | MENDEZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1648455 | Méndez Santiago, Marilyn | ADDRESS ON FILE | | | | | | | |
| 326854 | MENDEZ SANTIAGO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 326855 | MENDEZ SANTIAGO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 326856 | Mendez Santiago, Melinda | ADDRESS ON FILE | | | | | | | |
| 1258785 | MENDEZ SANTIAGO, MELINDA | ADDRESS ON FILE | | | | | | | |
| 326857 | MENDEZ SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 326858 | MENDEZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 326859 | MENDEZ SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 1861663 | Mendez Santiago, Rafael | ADDRESS ON FILE | | | | | | | |
| 326860 | MENDEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1850450 | Mendez Santiago, Rafael | ADDRESS ON FILE | | | | | | | |
| 1848130 | Mendez Santiago, Rafael | ADDRESS ON FILE | | | | | | | |
| 1983842 | Mendez Santiago, Rafael | ADDRESS ON FILE | | | | | | | |
| 1666391 | Mendez Santiago, Rafael | ADDRESS ON FILE | | | | | | | |
| 1848130 | Mendez Santiago, Rafael | ADDRESS ON FILE | | | | | | | |
| 803259 | MENDEZ SANTIAGO, TIRSA D | ADDRESS ON FILE | | | | | | | |
| 592019 | Mendez Santiago, Wilber | ADDRESS ON FILE | | | | | | | |
| 326862 | MENDEZ SANTIAGO, WILBER | ADDRESS ON FILE | | | | | | | |
| 326863 | MENDEZ SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 326864 | MENDEZ SANTIAGO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 1862545 | Mendez Santiagos, Maria Magdalena | ADDRESS ON FILE | | | | | | | |
| 1862545 | Mendez Santiagos, Maria Magdalena | ADDRESS ON FILE | | | | | | | |
| 326865 | MENDEZ SANTISTEBAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 326866 | MENDEZ SANTOS, GRICEL | ADDRESS ON FILE | | | | | | | |
| 326867 | MENDEZ SANTOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 803260 | MENDEZ SANTOS, JOSSELYN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1423032 | MENDEZ SANTOS, LEEROY | PROPIO DERECHO | PO BOX 3999 JULIO COLLAZO PEREZ | INST CORRECCIONAL GUERRERO 304 | | AGUADILLA | PR | 00605 | |
| 326868 | MENDEZ SANTOS, MARIELA | ADDRESS ON FILE | | | | | | | |
| 326870 | MENDEZ SANTOS, MINOSKA | ADDRESS ON FILE | | | | | | | |
| 2202865 | Mendez Santos, William | ADDRESS ON FILE | | | | | | | |
| 1786744 | Mendez Sauri, Carlos | ADDRESS ON FILE | | | | | | | |
| 1786744 | Mendez Sauri, Carlos | ADDRESS ON FILE | | | | | | | |
| 326871 | MENDEZ SCHARON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1702327 | Mendez Scharon, Carmen M | ADDRESS ON FILE | | | | | | | |
| 326872 | MENDEZ SEGUINOT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 326873 | MENDEZ SEGUINOT, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 1629553 | Mendez Seguinot, Michelle M. | ADDRESS ON FILE | | | | | | | |
| 326874 | MENDEZ SEGURA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 326875 | MENDEZ SEPULVEDA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 326876 | MENDEZ SEPULVEDA, DAVID | ADDRESS ON FILE | | | | | | | |
| 326877 | MENDEZ SEPULVEDA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 326878 | MENDEZ SEPULVEDA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 803261 | MENDEZ SERRANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 326879 | MENDEZ SERRANO, DORIS O | ADDRESS ON FILE | | | | | | | |
| 326880 | MENDEZ SERRANO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 326881 | MENDEZ SERRANO, ELI I. | ADDRESS ON FILE | | | | | | | |
| 326882 | MENDEZ SERRANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 803262 | MENDEZ SERRANO, IVETTE B | ADDRESS ON FILE | | | | | | | |
| 326883 | MENDEZ SERRANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 326884 | MENDEZ SERRANO, LUZ ESTHER | ADDRESS ON FILE | | | | | | | |
| 326885 | MENDEZ SERRANO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 803263 | MENDEZ SERRANO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 326886 | MENDEZ SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 326887 | MENDEZ SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 326888 | MENDEZ SERRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 326889 | MENDEZ SEVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 326890 | MENDEZ SEXTO, RAMON | ADDRESS ON FILE | | | | | | | |
| 326891 | MENDEZ SHEPARD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 326892 | MENDEZ SIERRA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 326893 | MENDEZ SIERRA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 326894 | MENDEZ SIERRA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 326895 | MENDEZ SILVA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 326896 | MENDEZ SILVA, LYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326897 | MENDEZ SILVA, LYDIA R | ADDRESS ON FILE | | | | | | | |
| 326898 | MENDEZ SILVAGNOLI, NORMA W | ADDRESS ON FILE | | | | | | | |
| 326899 | MENDEZ SILVAGNOLI, WINSTON | ADDRESS ON FILE | | | | | | | |
| 326900 | MENDEZ SISCO, MARIA | ADDRESS ON FILE | | | | | | | |
| 326901 | MENDEZ SISCO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2150176 | Mendez Sojo, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 326903 | MENDEZ SOJO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 326904 | MENDEZ SOLER, ABIEZEL | ADDRESS ON FILE | | | | | | | |
| 326905 | MENDEZ SOLER, ANA H | ADDRESS ON FILE | | | | | | | |
| 326906 | MENDEZ SOLER, AURELIA | ADDRESS ON FILE | | | | | | | |
| 326907 | MENDEZ SOLER, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 326908 | MENDEZ SOLER, JOSIVAN | ADDRESS ON FILE | | | | | | | |
| 326909 | MENDEZ SOLER, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 326910 | MENDEZ SOLER, MAVELING | ADDRESS ON FILE | | | | | | | |
| 326911 | MENDEZ SOLER, MAVELING | ADDRESS ON FILE | | | | | | | |
| 326912 | MENDEZ SONERA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 1257238 | MENDEZ SOSA, FENNY | ADDRESS ON FILE | | | | | | | |
| 326914 | MENDEZ SOSA, FENNY | ADDRESS ON FILE | | | | | | | |
| 326915 | MENDEZ SOSA, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 803264 | MENDEZ SOSA, NATHALIA M | ADDRESS ON FILE | | | | | | | |
| 326916 | MENDEZ SOTO, ALEXIS R. | ADDRESS ON FILE | | | | | | | |
| 326917 | MENDEZ SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 803265 | MENDEZ SOTO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 326918 | MENDEZ SOTO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 326919 | MENDEZ SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 326921 | MENDEZ SOTO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 326920 | Mendez Soto, Esteban | ADDRESS ON FILE | | | | | | | |
| 326922 | Mendez Soto, Eusebio | ADDRESS ON FILE | | | | | | | |
| 326923 | MENDEZ SOTO, FELIXAVIER | ADDRESS ON FILE | | | | | | | |
| 326799 | MENDEZ SOTO, HELGA | ADDRESS ON FILE | | | | | | | |
| 326924 | MENDEZ SOTO, HELGA I | ADDRESS ON FILE | | | | | | | |
| 326926 | MENDEZ SOTO, IMERITZA | ADDRESS ON FILE | | | | | | | |
| 803266 | MENDEZ SOTO, IMERITZA | ADDRESS ON FILE | | | | | | | |
| 326925 | Mendez Soto, Imeritza | ADDRESS ON FILE | | | | | | | |
| 326927 | MENDEZ SOTO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 326928 | MENDEZ SOTO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 326929 | MENDEZ SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 326930 | Mendez Soto, Juan C. | ADDRESS ON FILE | | | | | | | |
| 326931 | MENDEZ SOTO, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326932 | Mendez Soto, Julio C. | ADDRESS ON FILE | | | | | | | |
| 326933 | MENDEZ SOTO, KATHY MARIE | ADDRESS ON FILE | | | | | | | |
| 326934 | MENDEZ SOTO, LIZ B | ADDRESS ON FILE | | | | | | | |
| 803267 | MENDEZ SOTO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 2066984 | Mendez Soto, Lydia | ADDRESS ON FILE | | | | | | | |
| 2166258 | Mendez Soto, Lydia I. | ADDRESS ON FILE | | | | | | | |
| 326936 | MENDEZ SOTO, LYDIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 326937 | MENDEZ SOTO, MABEL | ADDRESS ON FILE | | | | | | | |
| 326938 | MENDEZ SOTO, MANUEL D | ADDRESS ON FILE | | | | | | | |
| 326939 | MENDEZ SOTO, NANCY | ADDRESS ON FILE | | | | | | | |
| 2051141 | Mendez Soto, Nancy | ADDRESS ON FILE | | | | | | | |
| 326940 | MENDEZ SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 326941 | Mendez Soto, Radames | ADDRESS ON FILE | | | | | | | |
| 803268 | MENDEZ SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 326942 | MENDEZ SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 326943 | MENDEZ STEWART, LAUREN DEL | ADDRESS ON FILE | | | | | | | |
| 326944 | MENDEZ SUAREZ, DORIS A | ADDRESS ON FILE | | | | | | | |
| 326945 | MENDEZ SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 326946 | MENDEZ SUAREZ, MARCOS M | ADDRESS ON FILE | | | | | | | |
| 326948 | MENDEZ TEJEDA, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 326949 | MENDEZ TEJERA, GINMARIE | ADDRESS ON FILE | | | | | | | |
| 326950 | MENDEZ TEJERA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 803269 | MENDEZ TERRERO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 326951 | MENDEZ TERRERO, MAGDA H | ADDRESS ON FILE | | | | | | | |
| 326952 | MENDEZ TERRON, MERLYN | ADDRESS ON FILE | | | | | | | |
| 326953 | MENDEZ TIRADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 326954 | MENDEZ TOLEDO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 326955 | MENDEZ TOLEDO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 1758537 | Mendez Toledo, Mayra | ADDRESS ON FILE | | | | | | | |
| 326956 | MENDEZ TOLEDO, MAYRA R | ADDRESS ON FILE | | | | | | | |
| 326957 | Mendez Toro, Adam A | ADDRESS ON FILE | | | | | | | |
| 1551527 | Mendez Toro, Adam A. | ADDRESS ON FILE | | | | | | | |
| 1551527 | Mendez Toro, Adam A. | ADDRESS ON FILE | | | | | | | |
| 2175971 | MENDEZ TORRES JOSUE J | HC- 03 BOX 14021 | | | | Utuado | PR | 00641 | |
| 326958 | MENDEZ TORRES MD, FREDDY R | ADDRESS ON FILE | | | | | | | |
| 803270 | MENDEZ TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 326959 | MENDEZ TORRES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1674481 | Mendez Torres, Aida L | ADDRESS ON FILE | | | | | | | |
| 326961 | MENDEZ TORRES, ANNIE L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326962 | MENDEZ TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 326963 | MENDEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 326964 | MENDEZ TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 326966 | MENDEZ TORRES, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 326967 | MENDEZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2023524 | Mendez Torres, Daniel | ADDRESS ON FILE | | | | | | | |
| 326968 | MENDEZ TORRES, DILIA | ADDRESS ON FILE | | | | | | | |
| 326969 | MENDEZ TORRES, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 326970 | MENDEZ TORRES, ELIADA | ADDRESS ON FILE | | | | | | | |
| 326971 | MENDEZ TORRES, EVAMARIE | ADDRESS ON FILE | | | | | | | |
| 326972 | MENDEZ TORRES, EVAMARIE | ADDRESS ON FILE | | | | | | | |
| 326973 | MENDEZ TORRES, EVAMARIE | ADDRESS ON FILE | | | | | | | |
| 326974 | MENDEZ TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 803271 | MENDEZ TORRES, JEMILLY | ADDRESS ON FILE | | | | | | | |
| 326975 | MENDEZ TORRES, JEMILLY | ADDRESS ON FILE | | | | | | | |
| 803272 | MENDEZ TORRES, JEMILLY | ADDRESS ON FILE | | | | | | | |
| 326976 | MENDEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 326977 | Mendez Torres, Juan | ADDRESS ON FILE | | | | | | | |
| 326979 | MENDEZ TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 326978 | MENDEZ TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 326980 | MENDEZ TORRES, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 326981 | MENDEZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 326982 | MENDEZ TORRES, MAGALI | ADDRESS ON FILE | | | | | | | |
| 326983 | MENDEZ TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 326984 | MENDEZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 803273 | MENDEZ TORRES, MARIGUEL | ADDRESS ON FILE | | | | | | | |
| 326985 | MENDEZ TORRES, NESTOR R | ADDRESS ON FILE | | | | | | | |
| 803274 | MENDEZ TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 326986 | MENDEZ TORRES, OLGA H. | ADDRESS ON FILE | | | | | | | |
| 326987 | MENDEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 326988 | MENDEZ TORRES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 326990 | MENDEZ TORRES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 326989 | MENDEZ TORRES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 326991 | MENDEZ TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 326992 | MENDEZ TORRES, SARRAIL | ADDRESS ON FILE | | | | | | | |
| 326993 | MENDEZ TORRES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 326994 | MENDEZ TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 326995 | MENDEZ TORRES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 803275 | MENDEZ TORRES, WANDA E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326996 | Mendez Torres, William | ADDRESS ON FILE | | | | | | | |
| 326997 | MENDEZ TORRES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 326998 | MENDEZ TOSADO, GRISELL Y | ADDRESS ON FILE | | | | | | | |
| 326999 | MENDEZ TOWING INC | 153 CALLE MANOLO FLORES | | | | FAJARDO | PR | 00738-4736 | |
| 327000 | MENDEZ TRINIDAD, JOSE | ADDRESS ON FILE | | | | | | | |
| 327002 | MENDEZ TRINIDAD, MARIA | ADDRESS ON FILE | | | | | | | |
| 327001 | MENDEZ TRINIDAD, MARIA | ADDRESS ON FILE | | | | | | | |
| 327003 | MENDEZ TROCHE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 327004 | MENDEZ TULL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 327005 | MENDEZ UBARRI, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 626982 | MENDEZ VALENTIN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 327006 | MENDEZ VALENTIN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 327007 | MENDEZ VALENTIN, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 327009 | MENDEZ VALENTIN, EDDIE | ADDRESS ON FILE | | | | | | | |
| 327011 | MENDEZ VALENTIN, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 327010 | Mendez Valentin, Ediberto | ADDRESS ON FILE | | | | | | | |
| 327012 | Mendez Valentin, Eneida | ADDRESS ON FILE | | | | | | | |
| 327013 | MENDEZ VALENTIN, ENID | ADDRESS ON FILE | | | | | | | |
| 327014 | MENDEZ VALENTIN, GRISSELL | ADDRESS ON FILE | | | | | | | |
| 327015 | MENDEZ VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 803276 | MENDEZ VALENTIN, LEONCIO | ADDRESS ON FILE | | | | | | | |
| 327016 | MENDEZ VALENTIN, LEONCIO | ADDRESS ON FILE | | | | | | | |
| 327017 | MENDEZ VALENTIN, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 327018 | MENDEZ VALENTIN, MAGALY | ADDRESS ON FILE | | | | | | | |
| 803277 | MENDEZ VALENTIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 327019 | MENDEZ VALENTIN, SHAIRA V. | ADDRESS ON FILE | | | | | | | |
| 327020 | MENDEZ VALENTIN, WILDA | ADDRESS ON FILE | | | | | | | |
| 327021 | MENDEZ VALLE, EVER S | ADDRESS ON FILE | | | | | | | |
| 803278 | MENDEZ VALLE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 327022 | MENDEZ VALLE, GABRIEL J | ADDRESS ON FILE | | | | | | | |
| 327023 | MENDEZ VALLE, GILMARY | ADDRESS ON FILE | | | | | | | |
| 327024 | MENDEZ VALLE, IRIS | ADDRESS ON FILE | | | | | | | |
| 327025 | MENDEZ VALLE, ISAAC | ADDRESS ON FILE | | | | | | | |
| 327026 | MENDEZ VALLE, KEILA J | ADDRESS ON FILE | | | | | | | |
| 803279 | MENDEZ VALLE, LETICIA | ADDRESS ON FILE | | | | | | | |
| 327027 | MENDEZ VALLE, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 327030 | MENDEZ VARGAS , CARMEN H | ADDRESS ON FILE | | | | | | | |
| 803280 | MENDEZ VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 327029 | MENDEZ VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327031 | MENDEZ VARGAS, CESAR | ADDRESS ON FILE | | | | | | | |
| 327033 | MENDEZ VARGAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 327034 | Mendez Vargas, Eliud | ADDRESS ON FILE | | | | | | | |
| 327035 | MENDEZ VARGAS, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 327036 | MENDEZ VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 327037 | MENDEZ VARGAS, HECTOR B. | ADDRESS ON FILE | | | | | | | |
| 327038 | MENDEZ VARGAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 327039 | MENDEZ VARGAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 803281 | MENDEZ VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 327040 | MENDEZ VARGAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 327041 | MENDEZ VARGAS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 327042 | MENDEZ VARGAS, MARYLUZ | ADDRESS ON FILE | | | | | | | |
| 327043 | MENDEZ VARGAS, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 2020379 | MENDEZ VARGAS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 2084773 | MENDEZ VARGAS, Zarda | ADDRESS ON FILE | | | | | | | |
| 327045 | MENDEZ VARGAS, ZUL ADILAINE | ADDRESS ON FILE | | | | | | | |
| 327046 | MENDEZ VAZQUEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 327047 | MENDEZ VAZQUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 327048 | MENDEZ VAZQUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 327049 | MENDEZ VAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 327050 | MENDEZ VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 327051 | MENDEZ VAZQUEZ, DEUSDEDY | ADDRESS ON FILE | | | | | | | |
| 327052 | MENDEZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 327053 | MENDEZ VAZQUEZ, ELENA S. | ADDRESS ON FILE | | | | | | | |
| 327054 | MENDEZ VAZQUEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 327055 | Mendez Vazquez, Jose D | ADDRESS ON FILE | | | | | | | |
| 327056 | MENDEZ VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2118994 | MENDEZ VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1816803 | Mendez Vazquez, Neftaly | ADDRESS ON FILE | | | | | | | |
| 327057 | MENDEZ VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 327058 | MENDEZ VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 327059 | MENDEZ VAZQUEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 327061 | MENDEZ VEGA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 327062 | MENDEZ VEGA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 327063 | MENDEZ VEGA, GILBERT | ADDRESS ON FILE | | | | | | | |
| 327064 | MENDEZ VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 327065 | MENDEZ VEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 327066 | Mendez Vega, Maricellys | ADDRESS ON FILE | | | | | | | |
| 327067 | MENDEZ VEGA, SULLY A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327068 | MENDEZ VEGA, ULISES JAVIER | ADDRESS ON FILE | | | | | | | |
| 326960 | MENDEZ VEGA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 327069 | MENDEZ VELAZQUEZ, ARIANY | ADDRESS ON FILE | | | | | | | |
| 327070 | MENDEZ VELAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 327071 | MENDEZ VELAZQUEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 327072 | MENDEZ VELAZQUEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 327073 | MENDEZ VELAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 803282 | MENDEZ VELAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 327074 | MENDEZ VELAZQUEZ, JORGE R | ADDRESS ON FILE | | | | | | | |
| 327075 | MENDEZ VELAZQUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 327076 | MENDEZ VELAZQUEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 327077 | MENDEZ VELEZ MD, JORGE I | ADDRESS ON FILE | | | | | | | |
| 327078 | MENDEZ VELEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 327079 | MENDEZ VELEZ, ADRIAN N | ADDRESS ON FILE | | | | | | | |
| 327080 | MENDEZ VELEZ, AGNEL | ADDRESS ON FILE | | | | | | | |
| 327081 | Mendez Velez, Alberto | ADDRESS ON FILE | | | | | | | |
| 327082 | MENDEZ VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 327083 | Mendez Velez, Baltazar | ADDRESS ON FILE | | | | | | | |
| 327084 | MENDEZ VELEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 327085 | MENDEZ VELEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| 2204941 | Mendez Velez, Carmen L | ADDRESS ON FILE | | | | | | | |
| 327086 | MENDEZ VELEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 803283 | MENDEZ VELEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 803284 | MENDEZ VELEZ, DALIA I | ADDRESS ON FILE | | | | | | | |
| 803285 | MENDEZ VELEZ, DALIA I | ADDRESS ON FILE | | | | | | | |
| 327088 | Mendez Velez, Daniel | ADDRESS ON FILE | | | | | | | |
| 327089 | MENDEZ VELEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 327090 | MENDEZ VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 327091 | MENDEZ VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 327092 | MENDEZ VELEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 327093 | MENDEZ VELEZ, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 327094 | MENDEZ VELEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 327095 | MENDEZ VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 327096 | MENDEZ VELEZ, KELLY A | ADDRESS ON FILE | | | | | | | |
| 327097 | MENDEZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 327098 | Mendez Velez, Luis A | ADDRESS ON FILE | | | | | | | |
| 327099 | MENDEZ VELEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 1420585 | MENDEZ VELEZ, OMAR | WILFREDO ZAYAS N?IEVES | BOX 30193 | | | SAN JUAN | PR | 00918 | |
| 327100 | MENDEZ VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327101 | MENDEZ VELEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 327102 | MENDEZ VERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 327103 | MENDEZ VERA, HECTOR JAVIER | ADDRESS ON FILE | | | | | | | |
| 327104 | MENDEZ VICENTE, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 803286 | MENDEZ VICENTE, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 327105 | MENDEZ VICENTE, REY | ADDRESS ON FILE | | | | | | | |
| 327107 | MENDEZ VIDAL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 327108 | MENDEZ VIDAL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 327110 | MENDEZ VIDOT, JOAN | ADDRESS ON FILE | | | | | | | |
| 327109 | MENDEZ VIDOT, JOAN | ADDRESS ON FILE | | | | | | | |
| 327111 | MENDEZ VIERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 327112 | MENDEZ VIERAS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 327113 | MENDEZ VIGO SERV STA/JOSE J. MENDEZ | BOX 3381 MARINA STA. | | | | MAYAGÜEZ | PR | 00680 | |
| 327114 | MENDEZ VIGO SERV STA/JOSE J. MENDEZ | CALLE MENDEZ VIGO #190 BOX 3381 | MARINA STA. | | | MAYAGÜEZ | PR | 00690 | |
| 327115 | MENDEZ VIGO SHELL | #14 MENDEZ VIGO OESTE | | | | MAYAGÜEZ | PR | 00680 | |
| 327116 | MENDEZ VIGO SHELL | URB SAN FERNANDO | 66 VILLA SOL | | | MAYAGUEZ | PR | 00680 | |
| 327117 | MENDEZ VILA, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 803287 | MENDEZ VILLANUEVA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 327118 | MENDEZ VILLANUEVA, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 327119 | MENDEZ VILLANUEVA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 327120 | MENDEZ VILLANUEVA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 327121 | MENDEZ VILLAR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 803288 | MENDEZ VILLAR, RAFAEL S | ADDRESS ON FILE | | | | | | | |
| 327122 | MENDEZ VILLARUBIA, CESAR | ADDRESS ON FILE | | | | | | | |
| 327123 | MENDEZ WHIPPLE, TAMYR | ADDRESS ON FILE | | | | | | | |
| 327124 | MENDEZ WILLIAMS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 327125 | MENDEZ ZAPATA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 327126 | MENDEZ ZAPATA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2144455 | Mendez Zayas, Juan Ramon | ADDRESS ON FILE | | | | | | | |
| 2149395 | Mendez Zayas, Luis A | ADDRESS ON FILE | | | | | | | |
| 1604797 | Mendez, Adali Lopez | ADDRESS ON FILE | | | | | | | |
| 1659755 | Mendez, Ade Torrez | ADDRESS ON FILE | | | | | | | |
| 1656788 | Mendez, Aida | ADDRESS ON FILE | | | | | | | |
| 1676178 | Mendez, Aida | ADDRESS ON FILE | | | | | | | |
| 327127 | MENDEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 327128 | MENDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 2156779 | Mendez, Carlos L. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803290 | MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2194566 | Mendez, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 327129 | MENDEZ, DELGADINA | ADDRESS ON FILE | | | | | | | |
| 641647 | Mendez, Eduardo Hernandez | ADDRESS ON FILE | | | | | | | |
| 327130 | MENDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 327131 | MENDEZ, GAMAL N. | ADDRESS ON FILE | | | | | | | |
| 2209565 | Mendez, Gladys Morales | ADDRESS ON FILE | | | | | | | |
| 2213941 | Mendez, Heriberto Reyes | ADDRESS ON FILE | | | | | | | |
| 327132 | MENDEZ, HERTOR | ADDRESS ON FILE | | | | | | | |
| 1680698 | Mendez, Hilda | ADDRESS ON FILE | | | | | | | |
| 327133 | MENDEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 327134 | MENDEZ, ISIS | ADDRESS ON FILE | | | | | | | |
| 327135 | MENDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 327136 | MENDEZ, JAROLD | ADDRESS ON FILE | | | | | | | |
| 327137 | MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1459934 | Mendez, Julio | ADDRESS ON FILE | | | | | | | |
| 327138 | MENDEZ, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 1551153 | Mendez, Luis | ADDRESS ON FILE | | | | | | | |
| 327140 | MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 327141 | MENDEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 1617576 | MENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 327142 | MENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 327143 | MENDEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 327144 | MENDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 327087 | MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2180151 | Mendez, Raul | Mansiones de Villanova | C1-15 Calle A | | | San Juan | PR | 00926 | |
| 1420586 | MENDEZ, SUCN. ENRIQUE | RAFAEL DELGADO | PO BOX 10 | | | GARROCHALES | PR | 00652 | |
| 327145 | MENDEZ, VICTOR JR | ADDRESS ON FILE | | | | | | | |
| 1584067 | Mendez, Virgina Torres | ADDRESS ON FILE | | | | | | | |
| 327146 | MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1543602 | MENDEZ, WILLIAM ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 1543602 | MENDEZ, WILLIAM ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 327147 | MENDEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 803170 | MENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1673536 | Mendez, Zoraida Rosa | ADDRESS ON FILE | | | | | | | |
| 327149 | MENDEZAVILA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 327150 | MENDEZBEER INC | PO BOX 363348 | | | | SAN JUAN | PR | 00936-3348 | |
| 327151 | MENDEZCABAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 327152 | MENDEZCABAN, NORBERTO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2180383 | Mendez-Campoamor, Patricia | La Villa de Torrimar | Eugeria #200 | | | Guaynabo | PR | 00969-3343 | |
| 2180152 | Mendez-Figueroa, Nelly A. | PO Box 87 | | | | Utuado | PR | 00641 | |
| 1939765 | Mendez-Irizarry, Noemi | ADDRESS ON FILE | | | | | | | |
| 1965181 | Mendez-Martinez, Olga V. | ADDRESS ON FILE | | | | | | | |
| 2180153 | Mendez-Perez, Ramon and Mendez, Carmen L. | The Galaxy Condominium | 3205 Isla Verde Ave, Apt 808 | | | Carolina | PR | 00979-4990 | |
| 1712459 | Méndez-Quintana, Luz C. | ADDRESS ON FILE | | | | | | | |
| 1725220 | Méndez-Quintana, Luz C. | ADDRESS ON FILE | | | | | | | |
| 327153 | MENDEZQUINTERO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 327154 | MENDEZROMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 327155 | MENDEZROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 327156 | MENDEZSANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 327157 | MENDEZSANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 327158 | MENDIA GARCIA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 327159 | MENDIETA SOZA, ERICK | ADDRESS ON FILE | | | | | | | |
| 327160 | MENDIETA VEGA, ALVARO | ADDRESS ON FILE | | | | | | | |
| 327161 | MENDIETA VEGA, ALVARO A. | ADDRESS ON FILE | | | | | | | |
| 327162 | MENDIGUREN ALVAREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 326869 | MENDIGUREN TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 327106 | MENDIN SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 327163 | MENDIOLA SUAREZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 719579 | MENDIS LOPEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 327164 | MENDIZABAL PAGAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 327165 | MENDIZABAL, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| 327166 | MENDOLA LOZADA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 327167 | MENDONZA ROMAN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 327171 | MENDOZA ABREU, SOFIA | ADDRESS ON FILE | | | | | | | |
| 327172 | MENDOZA ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 327173 | MENDOZA ACEVEDO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 327174 | MENDOZA ACOSTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 327175 | MENDOZA ALBAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 327176 | MENDOZA ALDARONDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 327177 | MENDOZA ALERS, ANTULIO | ADDRESS ON FILE | | | | | | | |
| 327178 | MENDOZA ALICEA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 327179 | MENDOZA ALICEA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 327180 | MENDOZA ALICEA, JORGE | ADDRESS ON FILE | | | | | | | |
| 327181 | MENDOZA ANGULO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 327182 | MENDOZA ANGULO, CANCIO J. | ADDRESS ON FILE | | | | | | | |
| 327183 | MENDOZA APONTE, FABIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2048431 | Mendoza Arzate, Tomas | ADDRESS ON FILE | | | | | | | |
| 2048431 | Mendoza Arzate, Tomas | ADDRESS ON FILE | | | | | | | |
| 327184 | MENDOZA ARZATE, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1701409 | Mendoza Aviles, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 327185 | MENDOZA AVILES, KERMIE | ADDRESS ON FILE | | | | | | | |
| 327186 | MENDOZA AVILES, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1599294 | Mendoza Avilés, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 327187 | MENDOZA BAEZ, SHEILA K | ADDRESS ON FILE | | | | | | | |
| 803293 | MENDOZA BARBOSA, MAITE | ADDRESS ON FILE | | | | | | | |
| 327188 | MENDOZA BATISTA, ROSA | ADDRESS ON FILE | | | | | | | |
| 327189 | MENDOZA BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 327190 | MENDOZA BERRIOS, MELANIE | ADDRESS ON FILE | | | | | | | |
| 327191 | MENDOZA BERRIOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 327192 | MENDOZA BONANO, CARLA M | ADDRESS ON FILE | | | | | | | |
| 327193 | MENDOZA BONANO, JOSE W | ADDRESS ON FILE | | | | | | | |
| 327194 | MENDOZA BONILLA, JESUS | ADDRESS ON FILE | | | | | | | |
| 327195 | MENDOZA BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 803294 | MENDOZA BONILLA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 327196 | MENDOZA BONILLA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 327197 | MENDOZA BONILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 327198 | MENDOZA BONILLA, MILTA | ADDRESS ON FILE | | | | | | | |
| 327199 | MENDOZA BORGES, NABOR | ADDRESS ON FILE | | | | | | | |
| 327200 | MENDOZA BRUNO, JOEMAR | ADDRESS ON FILE | | | | | | | |
| 2158202 | Mendoza Bruno, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 327202 | MENDOZA BURGOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 327203 | MENDOZA CABALLERO, BERNICE | ADDRESS ON FILE | | | | | | | |
| 327204 | MENDOZA CABRERA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 2006308 | MENDOZA CABRERA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 2007571 | MENDOZA CABRERA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 803296 | Mendoza Cabrera, Mayra L. | ADDRESS ON FILE | | | | | | | |
| 327205 | MENDOZA CALLE, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 327206 | MENDOZA CANDARIA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 327207 | MENDOZA CANDELARIA, ANA L | ADDRESS ON FILE | | | | | | | |
| 327208 | MENDOZA CANDELARIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 327209 | MENDOZA CARDONA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 2057850 | Mendoza Cardona, Nereida | ADDRESS ON FILE | | | | | | | |
| 327210 | MENDOZA CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 327211 | MENDOZA CARTAGENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1570088 | Mendoza Castillo, Angel | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327214 | MENDOZA CASTRO MD, VERONICA | ADDRESS ON FILE | | | | | | | |
| 327215 | MENDOZA CASTRO, RUBIJANNISE | ADDRESS ON FILE | | | | | | | |
| 327216 | MENDOZA CENTENO, FRANK | ADDRESS ON FILE | | | | | | | |
| 327217 | MENDOZA CEPEDA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 327218 | MENDOZA CHAPARRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 327219 | MENDOZA CINTRON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 327201 | MENDOZA CLAUDIO, JUANA | ADDRESS ON FILE | | | | | | | |
| 803297 | MENDOZA CLAUDIO, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 327220 | MENDOZA COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 327221 | MENDOZA COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 327222 | MENDOZA COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 803298 | MENDOZA COLON, NILDA E | ADDRESS ON FILE | | | | | | | |
| 327223 | MENDOZA COLON, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 327224 | MENDOZA CONTRERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 327225 | MENDOZA CORDERO, JENNIE | ADDRESS ON FILE | | | | | | | |
| 327226 | MENDOZA CORTES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 803299 | MENDOZA CORTES, DIAMAR | ADDRESS ON FILE | | | | | | | |
| 327227 | MENDOZA CORTES, DIAMAR | ADDRESS ON FILE | | | | | | | |
| 327228 | MENDOZA COSME, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 327229 | MENDOZA CRESPO, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 2162835 | Mendoza Cruz, Angel L. | ADDRESS ON FILE | | | | | | | |
| 2161320 | Mendoza Cruz, David | ADDRESS ON FILE | | | | | | | |
| 2161320 | Mendoza Cruz, David | ADDRESS ON FILE | | | | | | | |
| 327230 | MENDOZA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2180998 | Mendoza Cruz, Jelson | ADDRESS ON FILE | | | | | | | |
| 327231 | MENDOZA CRUZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 327232 | MENDOZA CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 803300 | MENDOZA CRUZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 327234 | MENDOZA DAVILA, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 327235 | MENDOZA DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 327236 | MENDOZA DE DIAZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 327237 | MENDOZA DE JESUS, JEREMY | ADDRESS ON FILE | | | | | | | |
| 327239 | Mendoza Delgado, Juan F | ADDRESS ON FILE | | | | | | | |
| 327240 | MENDOZA DELGADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 327241 | MENDOZA DEYNES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 327242 | MENDOZA DIAZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 327243 | MENDOZA DIAZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 327244 | MENDOZA DIAZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 327245 | MENDOZA DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327246 | MENDOZA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 327247 | MENDOZA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1752207 | Mendoza Diaz, Miriam | ADDRESS ON FILE | | | | | | | |
| 327248 | MENDOZA DIAZ, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 1849783 | MENDOZA DIAZ, MIRIAM I. | ADDRESS ON FILE | | | | | | | |
| 1647095 | Mendoza Diaz, Miriam I. | ADDRESS ON FILE | | | | | | | |
| 1861202 | Mendoza Diaz, Miriam I. | ADDRESS ON FILE | | | | | | | |
| 327249 | MENDOZA DIAZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 327250 | MENDOZA DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 327252 | MENDOZA DIEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 327253 | MENDOZA DIEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 327254 | MENDOZA DOMINGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 327255 | MENDOZA ECHEVARRIA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 327256 | MENDOZA ECHEVARRIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1563962 | MENDOZA ECHEVARRIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 719580 | MENDOZA ESSO SERVICE STATION | URB VILLA NUEVA S-15 CALLE 23 | | | | CAGUAS | PR | 00725-6955 | |
| 327257 | MENDOZA FELICIANO, ANTONIA | | | | | | | | |
| 327258 | MENDOZA FELICIANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 327259 | MENDOZA FERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 327261 | Mendoza Figueroa, Francisco | ADDRESS ON FILE | | | | | | | |
| 327262 | MENDOZA FIGUEROA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 327263 | MENDOZA FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 327264 | MENDOZA GARCIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 2017951 | Mendoza Garcia, Jose S. | ADDRESS ON FILE | | | | | | | |
| 327266 | MENDOZA GARCIA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 803301 | MENDOZA GARCIA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 327267 | MENDOZA GARCIA, NANCY V. | ADDRESS ON FILE | | | | | | | |
| 1580454 | MENDOZA GODOY, YANETT DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 1580454 | MENDOZA GODOY, YANETT DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 327268 | MENDOZA GODOY, YANETT DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 327269 | MENDOZA GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 327270 | MENDOZA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 327271 | MENDOZA GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2119341 | Mendoza Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327272 | MENDOZA GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 327273 | MENDOZA GONZALEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 327274 | MENDOZA GONZALEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 327275 | MENDOZA GONZALEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 327276 | MENDOZA GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 327277 | MENDOZA GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 327278 | MENDOZA GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 327279 | MENDOZA GONZALEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 327280 | MENDOZA GUERRERO, PETER | ADDRESS ON FILE | | | | | | | |
| 327281 | MENDOZA GUEVARA, MARGELIS | ADDRESS ON FILE | | | | | | | |
| 327282 | MENDOZA GUZMAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 327283 | MENDOZA GUZMAN, GILBERT | ADDRESS ON FILE | | | | | | | |
| 430875 | MENDOZA GUZMAN, RAUL | ADDRESS ON FILE | | | | | | | |
| 327285 | MENDOZA HEREDIA, CRUZ A | ADDRESS ON FILE | | | | | | | |
| 1724911 | Mendoza Heredia, Cruz A. | ADDRESS ON FILE | | | | | | | |
| 327286 | MENDOZA HERNANDEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 327287 | MENDOZA HERNANDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 327288 | MENDOZA HERNANDEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 327289 | MENDOZA HERNANDEZ, HANS | ADDRESS ON FILE | | | | | | | |
| 327290 | MENDOZA HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 327291 | MENDOZA HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 327292 | MENDOZA HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 327293 | Mendoza Jimenez, Edgar A. | ADDRESS ON FILE | | | | | | | |
| 327294 | MENDOZA KEPPIS, ZULLYBEL | ADDRESS ON FILE | | | | | | | |
| 327295 | MENDOZA LABORDA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 327296 | MENDOZA LABOY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 853654 | MENDOZA LABOY, JAVIER D. | ADDRESS ON FILE | | | | | | | |
| 327297 | MENDOZA LAW OFFICES | P O BOX 9282 | | | | SAN JUAN | PR | 00908-0282 | |
| 327298 | MENDOZA LAW OFFICES | PO BOX 190404 | | | | SAN JUAN | PR | 00919-0404 | |
| 327299 | MENDOZA LEBRON, NARCISO | ADDRESS ON FILE | | | | | | | |
| 327300 | MENDOZA LEBRON, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 327301 | MENDOZA LLANOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 327302 | MENDOZA LORENZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 327303 | MENDOZA LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 803303 | MENDOZA LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 327304 | MENDOZA LUGO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 327305 | Mendoza Maldonado, Daisy | ADDRESS ON FILE | | | | | | | |
| 327307 | MENDOZA MARIN, OMAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327308 | MENDOZA MARIN, ORBAN | ADDRESS ON FILE | | | | | | | |
| 327309 | MENDOZA MARRERO, YARIBETTE | ADDRESS ON FILE | | | | | | | |
| 327310 | MENDOZA MARTINEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 327311 | MENDOZA MARTINEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 327312 | MENDOZA MARTINEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 327313 | MENDOZA MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 327314 | MENDOZA MARTINEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 327315 | MENDOZA MARTINEZ, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 327316 | MENDOZA MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 803305 | MENDOZA MARTINEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 327317 | MENDOZA MARTINEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 327318 | MENDOZA MARTINEZ, LINETTE C | ADDRESS ON FILE | | | | | | | |
| 327319 | MENDOZA MARTINEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 327320 | MENDOZA MARTINEZ, RADAI | ADDRESS ON FILE | | | | | | | |
| 327321 | MENDOZA MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 327322 | MENDOZA MATIAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 327323 | Mendoza Matos, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 327325 | MENDOZA MD, QUERUBIN | ADDRESS ON FILE | | | | | | | |
| 327326 | MENDOZA MEDINA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 327327 | MENDOZA MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 327328 | MENDOZA MEDINA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 803306 | MENDOZA MEDINA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 327329 | MENDOZA MEDINA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 327330 | MENDOZA MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 327331 | MENDOZA MELENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 327332 | MENDOZA MELENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 327334 | MENDOZA MELENDEZ, MILEXIE | ADDRESS ON FILE | | | | | | | |
| 327335 | MENDOZA MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 327336 | MENDOZA MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 327337 | MENDOZA MENDOZA, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 327338 | MENDOZA MERCADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 327339 | MENDOZA MIRANDA, GEORGE A | ADDRESS ON FILE | | | | | | | |
| 327340 | MENDOZA MIRANDA, MARIA B | ADDRESS ON FILE | | | | | | | |
| 327341 | MENDOZA MONSERRATE, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 327342 | MENDOZA MONTANEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 327343 | MENDOZA MORA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 327344 | MENDOZA MORALES, EDLISSE | ADDRESS ON FILE | | | | | | | |
| 803307 | MENDOZA MORALES, FIOLELYS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327345 | MENDOZA MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1890400 | MENDOZA MORALES, SONIA T | ADDRESS ON FILE | | | | | | | |
| 327347 | MENDOZA MUEBLES Y ENSERES | CALLE JOSE DE DIEGO 153 | | | | CAYEY | PR | 00736 | |
| 327348 | MENDOZA MUNAYCO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 327349 | MENDOZA NIEVES, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 803308 | MENDOZA OLIVERA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 327350 | MENDOZA OLIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 327351 | MENDOZA OLIVERAS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 327352 | MENDOZA ORTIZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 327353 | MENDOZA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 327354 | MENDOZA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 327355 | MENDOZA ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 327356 | MENDOZA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 327357 | MENDOZA ORTIZ, ROSALIN | ADDRESS ON FILE | | | | | | | |
| 327358 | MENDOZA Ortiz, SAMARY | ADDRESS ON FILE | | | | | | | |
| 327359 | Mendoza Ortiz, William J | ADDRESS ON FILE | | | | | | | |
| 327360 | MENDOZA OTERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 327362 | MENDOZA OTERO, SANTA | ADDRESS ON FILE | | | | | | | |
| 327361 | MENDOZA OTERO, SANTA | ADDRESS ON FILE | | | | | | | |
| 327363 | MENDOZA PAGAN, JOSE E | ADDRESS ON FILE | | | | | | | |
| 327364 | MENDOZA PAGAN, RAIZA P | ADDRESS ON FILE | | | | | | | |
| 327365 | MENDOZA PEREZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 327366 | MENDOZA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 327367 | MENDOZA PEREZ, MARY | ADDRESS ON FILE | | | | | | | |
| 1258786 | MENDOZA PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 327368 | MENDOZA PEREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 327369 | MENDOZA PEREZ, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| 327370 | MENDOZA PEREZ, WILMER A | ADDRESS ON FILE | | | | | | | |
| 2070260 | MENDOZA PEREZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 327371 | MENDOZA PEREZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 2070260 | MENDOZA PEREZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 327372 | MENDOZA QUINONES, QUINTINA | ADDRESS ON FILE | | | | | | | |
| 327373 | MENDOZA RAMIREZ, JORGE S. | ADDRESS ON FILE | | | | | | | |
| 327168 | MENDOZA RAMOS CONTADORES PUBLICOSAUTORIZADOS | PO BOX 35 | | | | GUAYAMA | PR | 00785-0035 | |
| 327374 | MENDOZA RAMOS, EMMA S | ADDRESS ON FILE | | | | | | | |
| 803309 | MENDOZA RAMOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 327375 | MENDOZA RAMOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 327376 | MENDOZA RAMOS, JOALISSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327377 | MENDOZA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 327378 | MENDOZA RAMOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 327380 | MENDOZA REY, JANISSE D | ADDRESS ON FILE | | | | | | | |
| 327381 | MENDOZA REYES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 327382 | MENDOZA REYES, NORIS | ADDRESS ON FILE | | | | | | | |
| 327383 | MENDOZA REYES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 327384 | Mendoza Reyes, Samuel | ADDRESS ON FILE | | | | | | | |
| 327385 | MENDOZA REYES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 327386 | MENDOZA RIOLLANO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 803310 | MENDOZA RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 327388 | MENDOZA RIVERA, AIDA J | ADDRESS ON FILE | | | | | | | |
| 327389 | MENDOZA RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 327390 | Mendoza Rivera, Andres | ADDRESS ON FILE | | | | | | | |
| 327391 | MENDOZA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1860467 | Mendoza Rivera, Carmen M | ADDRESS ON FILE | | | | | | | |
| 327392 | MENDOZA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 327393 | MENDOZA RIVERA, EGBERT L | ADDRESS ON FILE | | | | | | | |
| 803311 | MENDOZA RIVERA, INGRID D | ADDRESS ON FILE | | | | | | | |
| 327394 | MENDOZA RIVERA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 327395 | MENDOZA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 327396 | MENDOZA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 327397 | MENDOZA RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 327398 | MENDOZA RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 2176346 | MENDOZA RIVERA, MARCELINO | REPARTO SURIS 318 | CALLE LOTO | | | SAN GERMAN | PR | 00683 | |
| 327400 | MENDOZA RIVERA, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| 327401 | Mendoza Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 327402 | MENDOZA RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 327403 | MENDOZA RIVERA, NORA | ADDRESS ON FILE | | | | | | | |
| 327404 | MENDOZA RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 327405 | MENDOZA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 327406 | MENDOZA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 327407 | MENDOZA RIVERA, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 327170 | MENDOZA RIVERA, SARITA | ADDRESS ON FILE | | | | | | | |
| 327408 | MENDOZA RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 853655 | MENDOZA RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 327409 | MENDOZA ROBLES, MARIEL | ADDRESS ON FILE | | | | | | | |
| 327410 | MENDOZA RODRIGUEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327411 | MENDOZA RODRIGUEZ PHD, MARIA M | ADDRESS ON FILE | | | | | | | |
| 327412 | MENDOZA RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 327413 | MENDOZA RODRIGUEZ, AIDA DEL | ADDRESS ON FILE | | | | | | | |
| 327414 | MENDOZA RODRIGUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 327416 | MENDOZA RODRIGUEZ, ALICETTE | ADDRESS ON FILE | | | | | | | |
| 327415 | MENDOZA RODRIGUEZ, ALICETTE | ADDRESS ON FILE | | | | | | | |
| 327417 | MENDOZA RODRIGUEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 327418 | MENDOZA RODRIGUEZ, DARILYZ | ADDRESS ON FILE | | | | | | | |
| 327419 | MENDOZA RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 853656 | MENDOZA RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 1995507 | Mendoza Rodriguez, Emma M. | ADDRESS ON FILE | | | | | | | |
| 1995507 | Mendoza Rodriguez, Emma M. | ADDRESS ON FILE | | | | | | | |
| 2064339 | Mendoza Rodriguez, Emma M. | ADDRESS ON FILE | | | | | | | |
| 327420 | MENDOZA RODRIGUEZ, EMMA M. | ADDRESS ON FILE | | | | | | | |
| 327421 | MENDOZA RODRIGUEZ, HERACLIO | ADDRESS ON FILE | | | | | | | |
| 327422 | MENDOZA RODRIGUEZ, HERACLIO O | ADDRESS ON FILE | | | | | | | |
| 327423 | Mendoza Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 327424 | Mendoza Rodriguez, Jose D | ADDRESS ON FILE | | | | | | | |
| 327425 | MENDOZA RODRIGUEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 327426 | MENDOZA RODRIGUEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 327427 | MENDOZA RODRIGUEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 1628494 | MENDOZA RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 803312 | MENDOZA RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 327428 | MENDOZA RODRIGUEZ, MARIBEL L | ADDRESS ON FILE | | | | | | | |
| 1848758 | Mendoza Rodriguez, Maribel L. | ADDRESS ON FILE | | | | | | | |
| 327429 | MENDOZA RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 327430 | MENDOZA RODRIGUEZ, MIRTHESCHKA L | ADDRESS ON FILE | | | | | | | |
| 327431 | MENDOZA RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 327432 | MENDOZA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 327433 | MENDOZA RODRIGUEZ, SILENE | ADDRESS ON FILE | | | | | | | |
| 327434 | MENDOZA RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1258787 | MENDOZA ROJAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 327436 | MENDOZA ROJAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 327437 | MENDOZA ROLDAN, ELBA L. | ADDRESS ON FILE | | | | | | | |
| 803313 | MENDOZA ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 327438 | MENDOZA ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1258788 | MENDOZA ROMAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 327439 | MENDOZA ROMAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 327440 | MENDOZA ROMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 327441 | MENDOZA ROMAN, LEONELLY | ADDRESS ON FILE | | | | | | | |
| 327442 | MENDOZA ROMAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 327443 | MENDOZA ROMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 327444 | MENDOZA ROMERO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 327445 | MENDOZA ROSA, EMILY | ADDRESS ON FILE | | | | | | | |
| 327446 | MENDOZA ROSA, TONY | ADDRESS ON FILE | | | | | | | |
| 327447 | MENDOZA ROSA, TONY | ADDRESS ON FILE | | | | | | | |
| 327448 | MENDOZA ROSA, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 327449 | MENDOZA ROSADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 327450 | MENDOZA ROSARIO, DELIA J | ADDRESS ON FILE | | | | | | | |
| 327451 | MENDOZA ROSARIO, RAMON M | ADDRESS ON FILE | | | | | | | |
| 327452 | MENDOZA RUBIO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2206104 | Mendoza Ruiz, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 327453 | MENDOZA RUIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1651492 | Mendoza Ruiz, Gloria | c/o JESUS R MORALES CORDERO | RUA #7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO BOX 363085 | SAN JUAN | PR | 00936-3085 | |
| 2133088 | Mendoza Ruiz, Gloria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 327454 | Mendoza Ruiz, Lizzette | ADDRESS ON FILE | | | | | | | |
| 327455 | MENDOZA RUIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 327456 | MENDOZA RUIZ, OREALIS | CALLE #54 SE | URBANIZACION LA RIVIERA 126 F | | | SAN JUAN | PR | 00921 | |
| 1420587 | MENDOZA RUIZ, OREALIS | OREALIS MENDOZA RUIZ | URB. LARIVIERA 1267 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 1508237 | Mendoza Ruiz, Orealis | Urb. La Riviera | 1267 c/54 SE | | | San Juan | PR | 00921 | |
| 1420588 | MENDOZA RUIZ, OREALYS | OREALIS MENDOZA RUIZ | URB. LARIVIERA 1267 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 327457 | MENDOZA SANCHEZ MD, JOSE C | ADDRESS ON FILE | | | | | | | |
| 327458 | MENDOZA SANCHEZ, ANGEL T | ADDRESS ON FILE | | | | | | | |
| 327459 | MENDOZA SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 327460 | MENDOZA SANCHEZ, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 327461 | MENDOZA SANCHEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 327462 | MENDOZA SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 327463 | MENDOZA SANCHEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 327464 | MENDOZA SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 803314 | MENDOZA SANCHEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 327465 | MENDOZA SANCHEZ, YADIRA D | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327467 | MENDOZA SANTANA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 327468 | Mendoza Santana, Israel | ADDRESS ON FILE | | | | | | | |
| 327469 | MENDOZA SANTANA, JESUS | ADDRESS ON FILE | | | | | | | |
| 327470 | MENDOZA SANTANA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 327471 | MENDOZA SANTANA, MELVIN A | ADDRESS ON FILE | | | | | | | |
| 327472 | MENDOZA SANTIAGO, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 1951926 | Mendoza Santiago, Florencio | ADDRESS ON FILE | | | | | | | |
| 327473 | MENDOZA SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 327474 | MENDOZA SANTIAGO, RUT V | ADDRESS ON FILE | | | | | | | |
| 1422941 | MENDOZA SANTIAGO, WILFREDO | WILFREDO MENDOZA SANTIAGO | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE: | 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 327475 | MENDOZA SARANTE, ANNEURIS | ADDRESS ON FILE | | | | | | | |
| 327477 | MENDOZA SARNO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 327478 | MENDOZA SCHELMETTY, JONATHAN J | ADDRESS ON FILE | | | | | | | |
| 803315 | MENDOZA SCHELMETTY, JONATHAN J | ADDRESS ON FILE | | | | | | | |
| 327479 | MENDOZA SERRANO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 327480 | MENDOZA SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 327481 | MENDOZA SOTO, ELINA | ADDRESS ON FILE | | | | | | | |
| 1648399 | Mendoza Soto, Elina | ADDRESS ON FILE | | | | | | | |
| 327482 | MENDOZA SOTO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 327483 | MENDOZA SOTO, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 327484 | MENDOZA SOTO, HILDA | ADDRESS ON FILE | | | | | | | |
| 327485 | MENDOZA SOTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 327486 | MENDOZA TESON MD, MARIO | ADDRESS ON FILE | | | | | | | |
| 803316 | MENDOZA TORO, LUZYBETH | ADDRESS ON FILE | | | | | | | |
| 803317 | MENDOZA TORRE, ROGER | ADDRESS ON FILE | | | | | | | |
| 327488 | MENDOZA TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 327489 | MENDOZA TORRES, EMILIA A. | ADDRESS ON FILE | | | | | | | |
| 1474567 | Mendoza Torres, Emilia Andrea | ADDRESS ON FILE | | | | | | | |
| 2158417 | Mendoza Torres, Jesus Manuel | ADDRESS ON FILE | | | | | | | |
| 327490 | Mendoza Torres, Jorge L | ADDRESS ON FILE | | | | | | | |
| 327491 | MENDOZA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 327492 | MENDOZA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 327493 | MENDOZA TORRES, ROGER L | ADDRESS ON FILE | | | | | | | |
| 1787100 | Mendoza Torres, Roger Luis | ADDRESS ON FILE | | | | | | | |
| 1740501 | Mendoza Torres, Yazmina | ADDRESS ON FILE | | | | | | | |
| 803319 | MENDOZA TORRES, YAZMINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327494 | MENDOZA TORRES, YAZMINA E | ADDRESS ON FILE | | | | | | | |
| 327495 | MENDOZA TORRES, ZORYTERE | ADDRESS ON FILE | | | | | | | |
| 327496 | MENDOZA TRUJILLO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 327497 | MENDOZA VALENTIN, NOEL | ADDRESS ON FILE | | | | | | | |
| 327498 | MENDOZA VALIENTE, LAURA | ADDRESS ON FILE | | | | | | | |
| 327499 | MENDOZA VALIENTE, ORBAN | ADDRESS ON FILE | | | | | | | |
| 327500 | MENDOZA VALIENTE, ORBAN | ADDRESS ON FILE | | | | | | | |
| 327501 | MENDOZA VALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 327502 | Mendoza Valle, Hector I. | ADDRESS ON FILE | | | | | | | |
| 327503 | MENDOZA VALLE, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 327504 | MENDOZA VALLEJO, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 327505 | MENDOZA VARELA, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 1902746 | Mendoza Vasquez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 327506 | MENDOZA VAZQUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 327507 | MENDOZA VAZQUEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 327508 | MENDOZA VAZQUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 1517164 | Mendoza Vazquez, Elimanier | ADDRESS ON FILE | | | | | | | |
| 2032412 | MENDOZA VAZQUEZ, GLORIA N. | ADDRESS ON FILE | | | | | | | |
| 327509 | MENDOZA VAZQUEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 327510 | MENDOZA VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1963338 | Mendoza Vazquez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 327511 | MENDOZA VAZQUEZ, YANELLY | ADDRESS ON FILE | | | | | | | |
| 327512 | MENDOZA VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 327513 | MENDOZA VEGA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 327514 | MENDOZA VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 327515 | MENDOZA VEGA, ZULLY K | ADDRESS ON FILE | | | | | | | |
| 327516 | MENDOZA VELEZ, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 327517 | MENDOZA VELEZ, ARLEEN L | ADDRESS ON FILE | | | | | | | |
| 327518 | MENDOZA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 327519 | MENDOZA VICENTE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 327520 | MENDOZA VICENTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 327521 | MENDOZA VILLAHERMOSA MD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 327522 | MENDOZA VILLALOBOS, RIQUELMI | ADDRESS ON FILE | | | | | | | |
| 327523 | MENDOZA ZAYAS, FABIAN | ADDRESS ON FILE | | | | | | | |
| 2167994 | Mendoza, Benjamin | ADDRESS ON FILE | | | | | | | |
| 1674000 | Mendoza, Celeste Santiago | ADDRESS ON FILE | | | | | | | |
| 1517755 | Mendoza, Elimanier | ADDRESS ON FILE | | | | | | | |
| 327524 | MENDOZA, LUZ E. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327525 | MENDOZA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 327526 | MENDOZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 327527 | MENDOZA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1848866 | Mendoza, Peter | ADDRESS ON FILE | | | | | | | |
| 327528 | MENDOZA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1420589 | MENDOZA, YAZIRA MARISOL | CRISTINA B. MARTÍNEZ GUZMÁN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 855718 | Mendoza-Mendez, Enrique J | ADDRESS ON FILE | | | | | | | |
| 1258789 | MENDOZA-RIVERA,CPA,PSC | ADDRESS ON FILE | | | | | | | |
| 1866154 | MENDOZA-VICENTE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1846415 | MENDOZA-VICENTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1846415 | MENDOZA-VICENTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2218557 | Mendre Rivera, Eva | ADDRESS ON FILE | | | | | | | |
| 2212104 | Mendré, Elizabeth Castro | ADDRESS ON FILE | | | | | | | |
| 327529 | MENDRE, MERARI | ADDRESS ON FILE | | | | | | | |
| 327530 | MENDRELL HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 327531 | MENDRELL RIVERA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 327532 | MENDRELL RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 327533 | MENDRET ALDUEN, WILMALIZ | ADDRESS ON FILE | | | | | | | |
| 327534 | Mendret Seguarra, Ramon | ADDRESS ON FILE | | | | | | | |
| 327535 | MENDRET TORO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2000013 | Menedez Febles, Awilda | ADDRESS ON FILE | | | | | | | |
| 1425490 | MENEDEZ LARRAURI, MONICA A. | ADDRESS ON FILE | | | | | | | |
| 1423396 | MENÉDEZ LARRAURI, MÓNICA A. | Urb. Ciudad Jardín #33 Calle Yerbanueva | | | | Gurabo | PR | 00778 | |
| 327536 | MENEDEZ MONTES, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 327537 | MENEDEZ RIVERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 327538 | MENEDEZ ROBLES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1635464 | MENEDEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 327539 | MENEGOL DE SELENKA, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 803321 | MENENDEZ AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 803322 | MENENDEZ AGOSTO, CARMEN W | ADDRESS ON FILE | | | | | | | |
| 327540 | MENENDEZ AGOSTO, CARMEN W. | ADDRESS ON FILE | | | | | | | |
| 327541 | MENENDEZ AGOSTO, FRED U | ADDRESS ON FILE | | | | | | | |
| 327542 | Menendez Agosto, Reniel G | ADDRESS ON FILE | | | | | | | |
| 327543 | MENENDEZ AMEZAGA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 327544 | MENENDEZ AMEZAGA, NEIZA Y | ADDRESS ON FILE | | | | | | | |
| 327545 | MENENDEZ ANDINO MD, SANDRA | ADDRESS ON FILE | | | | | | | |
| 327546 | MENENDEZ APONTE MD, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 327547 | MENENDEZ APONTE, LYNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719581 | MENENDEZ AVILES LEONOR | ROYAR GARDEN F 9 JOSEFINA ST | | | | BAYAMON | PR | 00957 | |
| 327548 | MENENDEZ AVILES, LEONOR | ADDRESS ON FILE | | | | | | | |
| 327549 | MENENDEZ AYALA, MONICA | ADDRESS ON FILE | | | | | | | |
| 803323 | MENENDEZ AYALA, MONICA | ADDRESS ON FILE | | | | | | | |
| 327550 | MENENDEZ BADILLO, NILSA | ADDRESS ON FILE | | | | | | | |
| 327551 | MENENDEZ BARRETO, IWALANI | ADDRESS ON FILE | | | | | | | |
| 327552 | MENENDEZ BRUNET, ELBA | ADDRESS ON FILE | | | | | | | |
| 327553 | MENENDEZ BRUNET, ELBA | ADDRESS ON FILE | | | | | | | |
| 327554 | MENENDEZ BRUNO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 327555 | MENENDEZ BRUNO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 327556 | MENENDEZ BURGOS, IVYS | ADDRESS ON FILE | | | | | | | |
| 847912 | MENENDEZ CABALLERO RAFAEL | PO BOX 7254 | | | | CAGUAS | PR | 00726 | |
| 327557 | MENENDEZ CABALLERO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 327558 | MENENDEZ CALERO, YVONNE M. | ADDRESS ON FILE | | | | | | | |
| 327559 | MENENDEZ CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 327560 | MENENDEZ CHIQUES, ROSARIO I | ADDRESS ON FILE | | | | | | | |
| 327561 | MENENDEZ CHIQUES, ROSARIO I. | ADDRESS ON FILE | | | | | | | |
| 327562 | MENENDEZ COLON, AUREA E | ADDRESS ON FILE | | | | | | | |
| 616283 | MENENDEZ COLON, AUREA E | ADDRESS ON FILE | | | | | | | |
| 327563 | MENENDEZ COLON, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 327564 | Menendez Colon, Joel | ADDRESS ON FILE | | | | | | | |
| 1257239 | MENENDEZ COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 327565 | MENENDEZ COLON, ROSA E | ADDRESS ON FILE | | | | | | | |
| 327566 | MENENDEZ CONDE ESCOBAR, BIBIANA | ADDRESS ON FILE | | | | | | | |
| 327567 | MENENDEZ CONTRERAS, MARIA S | ADDRESS ON FILE | | | | | | | |
| 327568 | MENENDEZ CORDOVA, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 327569 | MENENDEZ FEBLES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 327570 | MENENDEZ FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2154083 | Menendez Figueroa, Kenney | ADDRESS ON FILE | | | | | | | |
| 1257240 | MENENDEZ GARCED, HENRY | ADDRESS ON FILE | | | | | | | |
| 327572 | MENENDEZ GARCED, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2200133 | Menendez Garced, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 327573 | MENENDEZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 327574 | MENENDEZ GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 853657 | MENENDEZ GONZALEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 327576 | MENENDEZ GONZALEZ, ANAMAR | ADDRESS ON FILE | | | | | | | |
| 803325 | MENENDEZ GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 327577 | MENENDEZ GONZALEZ, BRENDA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803326 | MENENDEZ GONZALEZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 1679258 | Menendez Gonzalez, Brenda M. | ADDRESS ON FILE | | | | | | | |
| 1679258 | Menendez Gonzalez, Brenda M. | ADDRESS ON FILE | | | | | | | |
| 327578 | MENENDEZ GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 327579 | MENENDEZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 327580 | MENÉNDEZ GONZÁLEZ, FERNANDO Y/O 23 | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 1420590 | MENÉNDEZ GONZÁLEZ, FERNANDO Y/O 23 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 327581 | Menendez Gonzalez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 327582 | MENENDEZ GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 1420591 | MENÉNDEZ GONZÁLEZ, VÍCTOR | LUIS G. TORRES MELÉNDEZ | PO BOX 764 | | | BAYAMON | PR | 00960-0766 | |
| 327583 | MENENDEZ GUAJARDO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 327584 | MENENDEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1758775 | Menendez Hernandez, Julio A. | ADDRESS ON FILE | | | | | | | |
| 327585 | MENENDEZ HERNANDEZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 327586 | MENENDEZ HERNANDEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| 327587 | MENENDEZ HERNANDEZ, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| 327588 | MENENDEZ HERNANDEZ, MYRNALIS | ADDRESS ON FILE | | | | | | | |
| 327589 | MENENDEZ HERNANDEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 327590 | MENENDEZ JORDAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 803328 | MENENDEZ LAGUNA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 327591 | MENENDEZ LARRAURRI, MONICA | ADDRESS ON FILE | | | | | | | |
| 327592 | MENENDEZ LOPEZ MD, JULIO C | ADDRESS ON FILE | | | | | | | |
| 327593 | MENENDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 327594 | MENENDEZ LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 327595 | MENENDEZ LOPEZ, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 327597 | MENENDEZ LUGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 327598 | MENENDEZ LUGO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 327599 | MENENDEZ MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 327600 | MENENDEZ MARRERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 327601 | MENENDEZ MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 1509652 | MENENDEZ MARTINEZ, ANA S. | ADDRESS ON FILE | | | | | | | |
| 1514745 | Menéndez Martínez, Ana S. | ADDRESS ON FILE | | | | | | | |
| 803329 | MENENDEZ MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 327603 | MENENDEZ MD, EUGENIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327604 | MENENDEZ MEDINA, LINDA LUZ | ADDRESS ON FILE | | | | | | | |
| 327605 | MENENDEZ MELENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 327606 | MENENDEZ MELENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1258790 | MENENDEZ MENA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 327607 | MENENDEZ MENA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 327608 | MENENDEZ MENENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 327609 | MENENDEZ MIRANDA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 327610 | MENENDEZ MIRANDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 327611 | MENENDEZ MONTES, JOSE GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 327612 | MENENDEZ MORA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 327614 | MENENDEZ MORALES, ELSA D | ADDRESS ON FILE | | | | | | | |
| 2072884 | Menendez Morales, Elsa D. | ADDRESS ON FILE | | | | | | | |
| 327615 | MENENDEZ NEGRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 803330 | MENENDEZ NEGRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1492892 | Menendez Negron, Ana D. | ADDRESS ON FILE | | | | | | | |
| 327617 | MENENDEZ OLIVENCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 327618 | MENENDEZ ORTEGA, BRISDELIN | ADDRESS ON FILE | | | | | | | |
| 327619 | MENENDEZ ORTIZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 327620 | MENENDEZ ORTIZ, YORMARI | ADDRESS ON FILE | | | | | | | |
| 327621 | MENENDEZ ORTOLAZA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 327622 | MENENDEZ PEREZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| 327623 | MENENDEZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 327624 | Menendez Perez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 803331 | MENENDEZ PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 327625 | MENENDEZ PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 327626 | MENENDEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 327627 | MENENDEZ PONCEDELEON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 327628 | MENENDEZ PORTALATIN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 327629 | MENENDEZ PRIETO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 2114752 | MENENDEZ PROSPER, MYRNA | 3304 CALLE LA CAPITANA - PUNTO ORO | | | | PONCE | PR | 00728-2020 | |
| 327630 | MENENDEZ PROSPER, MYRNA | FRONTISPICIO 8 | | | | PONCE | PR | 00731 | |
| 327631 | MENENDEZ PROSPER, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 327596 | MENENDEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 327632 | MENENDEZ QUINTANA, ANA | ADDRESS ON FILE | | | | | | | |
| 803332 | MENENDEZ QUINTANA, MINERVA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327634 | MENENDEZ RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 327635 | MENENDEZ REYES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 327636 | MENENDEZ REYES, YARYLEE | ADDRESS ON FILE | | | | | | | |
| 327637 | MENENDEZ RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 327638 | MENENDEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 327639 | MENENDEZ RIVERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 327640 | MENENDEZ ROBLES, DAVID | ADDRESS ON FILE | | | | | | | |
| 327641 | MENENDEZ ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 327642 | MENENDEZ ROBLES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1958806 | Menendez Robles, Milagros | ADDRESS ON FILE | | | | | | | |
| 803333 | MENENDEZ RODRIGUEZ, KENNETT | ADDRESS ON FILE | | | | | | | |
| 327643 | MENENDEZ RODRIGUEZ, KENNETT M | ADDRESS ON FILE | | | | | | | |
| 803334 | MENENDEZ RODRIGUEZ, KENNETT M | ADDRESS ON FILE | | | | | | | |
| 1614120 | Menendez Rodriguez, Kennett Marie | ADDRESS ON FILE | | | | | | | |
| 327644 | MENENDEZ RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 803335 | MENENDEZ RODRIGUEZ, SUHEIRICH | ADDRESS ON FILE | | | | | | | |
| 327645 | MENENDEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 327646 | MENENDEZ ROMAN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 327647 | MENENDEZ ROSARIO, CORALIS | ADDRESS ON FILE | | | | | | | |
| 327648 | MENENDEZ ROSARIO, CORALYS DEL C. | ADDRESS ON FILE | | | | | | | |
| 327649 | MENENDEZ ROSARIO, RUTH | ADDRESS ON FILE | | | | | | | |
| 803336 | MENENDEZ RUIZ, FELIX D. | ADDRESS ON FILE | | | | | | | |
| 327651 | MENENDEZ RUIZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 327652 | MENENDEZ RUIZ, ILIANECXY | ADDRESS ON FILE | | | | | | | |
| 327653 | MENENDEZ RUIZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 327654 | MENENDEZ SAA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 327655 | MENENDEZ SANABRIA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 327656 | MENENDEZ SANABRIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 327657 | MENENDEZ SANCHEZ, YIMARIS | ADDRESS ON FILE | | | | | | | |
| 327658 | MENENDEZ SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 327659 | MENENDEZ SANTIAGO, DANIA B | ADDRESS ON FILE | | | | | | | |
| 327660 | MENENDEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 327661 | MENENDEZ SANTOS, WILLIAM E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327662 | MENENDEZ SEPULVEDA, ELKY | ADDRESS ON FILE | | | | | | | |
| 1605710 | Menendez Sepulveda, Jorge | ADDRESS ON FILE | | | | | | | |
| 327663 | MENENDEZ SEPULVEDA, JORGE H | ADDRESS ON FILE | | | | | | | |
| 1836440 | Menendez Sepulveda, Jorge H. | ADDRESS ON FILE | | | | | | | |
| 327664 | MENENDEZ SERRANO, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 327665 | MENENDEZ SOTO, ANA D | ADDRESS ON FILE | | | | | | | |
| 327666 | MENENDEZ SOTO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 803337 | MENENDEZ SOTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 327667 | MENENDEZ SUAREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 327668 | MENENDEZ TORRES, ELBA I | ADDRESS ON FILE | | | | | | | |
| 327669 | MENENDEZ TORRES, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 327670 | MENENDEZ TORRES, MARIBELISA | ADDRESS ON FILE | | | | | | | |
| 327671 | MENENDEZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 803338 | MENENDEZ TORRES, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 2092290 | Menendez Torres, William J. | ADDRESS ON FILE | | | | | | | |
| 327672 | MENENDEZ VALDES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 327673 | MENENDEZ VALLE, MELVIN | ADDRESS ON FILE | | | | | | | |
| 327674 | MENENDEZ VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 327675 | MENENDEZ VAZQUEZ, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 327676 | MENENDEZ VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2092130 | Menendez Vega, Jessica | ADDRESS ON FILE | | | | | | | |
| 803339 | MENENDEZ VEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 327677 | MENENDEZ VEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1615677 | Menendez Vega, Pedro Angel David | ADDRESS ON FILE | | | | | | | |
| 1672003 | MENENDEZ VERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 713211 | Menendez Vera, Maria | ADDRESS ON FILE | | | | | | | |
| 1672003 | MENENDEZ VERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 327678 | MENENDEZ VERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 803340 | MENENDEZ VIRUET, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 327680 | MENENDEZ, J | ADDRESS ON FILE | | | | | | | |
| 327681 | MENENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 327682 | MENENDEZ, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| 327683 | MENESES ALBIZU, MARIA C | ADDRESS ON FILE | | | | | | | |
| 327684 | MENESES MARTINEZ, GORKA INAK | ADDRESS ON FILE | | | | | | | |
| 327685 | MENESES PAZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 327686 | MENESES RODRIGUEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 2201113 | Meneses, Aristides | ADDRESS ON FILE | | | | | | | |
| 327687 | MENESES, GORKA I | ADDRESS ON FILE | | | | | | | |
| 327688 | MENEZES MD, PLACIDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327689 | MENG FEI NG | ADDRESS ON FILE | | | | | | | |
| 327690 | MENIEUR NUNEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 327691 | MENJIVAR, URIEL | ADDRESS ON FILE | | | | | | | |
| 327692 | MENKOWITZ MD , BRUCE J | ADDRESS ON FILE | | | | | | | |
| 327693 | MENNDEZ, EDDIE N. | ADDRESS ON FILE | | | | | | | |
| 327694 | MENNONITE DIABETES FOUNDATION INC | P O BOX 372800 | | | | CAYEY | PR | 00737-2800 | |
| 838347 | MENNONITE GENERAL HOSPITAL INC. | JOSE C. VAZQUEZ ST. | SALIDA BO. CAONILLAS | | | AIBONITO | PR | 00609 | |
| 2137697 | MENNONITE GENERAL HOSPITAL INC. | MELENDEZ ROSARIO, PEDRO L. | JOSE C. VAZQUEZ ST. | SALIDA BO. CAONILLAS | | AIBONITO | PR | 00609 | |
| 2138309 | MENNONITE GENERAL HOSPITAL INC. | MELENDEZ ROSARIO, PEDRO L. | PO BOX 1379 | | | AIBONITO | PR | 00705-1379 | |
| 2164128 | MENNONITE GENERAL HOSPITAL INC. | PO BOX 1379 | | | | AIBONITO | PR | 00705-1379 | |
| 327695 | MENONITA GENERAL HOSPITAL INC. | JOSE EDUARDO SOLIVAN | AVE LUIS COLON SANTOS CARR. 173, KM 1.1 | | | CIDRA | PR | 00739 | |
| 327695 | MENONITA GENERAL HOSPITAL INC. | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |
| 327696 | MENOYO RUBIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 327697 | MENSURA LLC | PARQUE DEL SENORIAL | O65 AVE WINSTON CHURCHILL 251 | | | SAN JUAN | PR | 00926 | |
| 327698 | MENTAL HEALTH ASSOCIATION OF MARYLAND | 1301 YORK ROAD, SUITE 505 | | | | LUTHERVILLE | MD | 21093 | |
| 327699 | MENTAL HEALTH CENTER | 109 BRADFORD AVE | | | | FAYETTEVILLE | NC | 28301 | |
| 327700 | MENTAL HEALTH COOPERATIVE | 275 CUMBERLAND BEND | | | | NASHVILLE | TN | 37228-1803 | |
| 327701 | MENTAL HEALTH COOPERATIVE INC | 275 CUMBERLAND BEND | | | | NASHVILLE | TN | 37228-1803 | |
| 327702 | MENTAL HOME & HEALTH SERVICES, INC. | P.O. BOX 209 | | | | COROZAL | PR | 00783-0000 | |
| 327703 | MENTAL HOME INC. COROZAL | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 327704 | MENTAL HOME INC. SAN RAFAEL | BOX 4203 BAYAMON GARDENS STATION | | | | BAYAMON | PR | 00958 | |
| 327705 | MENTALMORFOSIS, INC | #60 CALLE ENSANCHE MAUNEZ | SUITE #267 | | | HUMACAO | PR | 00791 | |
| 327650 | MENTALMORFOSIS, INC | PO BOX 851 PMB 267 | | | | HUMACAO | PR | 00792 | |
| 327706 | MENTE SANA MULTIDIAPLINARY CLINIC | TORRE MEDICA 2 | DR PEDRO BLANCO LUGO STE 253 | | | MANATI | PR | 00674 | |
| 719582 | MENTOR CARIBE INC | PO BOX 1358 | | | | CIDRA | PR | 00739 | |
| 719583 | MENTOR INVESTMENT GROUP | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1595611 | Mentor Technical Group Corp. | PO Box 6857 | | | | Caguas | PR | 00726-6857 | |
| 327707 | MENZA MD, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 327708 | MEO MD , FRANCIS W | ADDRESS ON FILE | | | | | | | |
| 327709 | MEP REAL ESTATE INC | PO BOX 70344 | PMB 14 | | | SAN JUAN | PR | 00936 | |
| 327710 | MEPSI CENTER | PO BOX 600089 | | | | BAYAMON | PR | 00960-0089 | |
| 327711 | MERA LASTRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 327712 | MERA ORTIZ, GEORGIE | ADDRESS ON FILE | | | | | | | |
| 327713 | Mera Perez, Virgilio A | ADDRESS ON FILE | | | | | | | |
| 327714 | Mera Ramirez, Elba | ADDRESS ON FILE | | | | | | | |
| 327715 | MERA ROURE, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 327716 | MERA ROURE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2073792 | Meracado Velez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1420592 | MERADO JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 299592 | MERADO JIMENEZ, MARÍA | ADDRESS ON FILE | | | | | | | |
| 327717 | MERAIDE S ROMERO LLAVONA | ADDRESS ON FILE | | | | | | | |
| 327718 | MERAKI INC | 660 ALAMAMA STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 847913 | MERALIS DE JESUS OJEDA | RR 8 BOX 9157 | | | | BAYAMON | PR | 00956-9651 | |
| 327719 | MERALIS V SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 327720 | MERALIZ CALDERON BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 327721 | MERALIZ CRESPO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 719584 | MERALLY RODRIGUEZ GERENA | HC 2 BOX 4465 | | | | LUQUILLO | PR | 00773 | |
| 719585 | MERALY MIRANDA SANTANA | ADDRESS ON FILE | | | | | | | |
| 847914 | MERALYS CUADRADO LOZADA | URB VILLA MARINA | G-128 CALLE 5 | | | GURABO | PR | 00778 | |
| 327722 | MERALYS JIMENEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 327723 | MERALYS RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 327724 | MERALYS S. ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 719586 | MERALYS SUSTACHE BONAFONT | ADDRESS ON FILE | | | | | | | |
| 327725 | MERARDO A BECERRA GUEVARA | ADDRESS ON FILE | | | | | | | |
| 327726 | MERARI BAEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 327727 | MERARI CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 719587 | MERARI FERNANDEZ CASTRO | CIUDAD MASSO | I 18 CALLE 14 | | | SAN LORENZO | PR | 00754 | |
| 719588 | MERARI FIGUEROA TRINIDAD | RR 06 BOX 11479 | | | | SAN JUAN | PR | 00926 | |
| 719589 | MERARI GARCIA NIEVES | PO BOX 215 | | | | FLORIDA | PR | 00650 | |
| 327728 | MERARI HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 327729 | MERARI IRIZARRY VELEZ | ADDRESS ON FILE | | | | | | | |
| 327730 | MERARI ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 327732 | MERARI REYES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 719590 | MERARI TIRADO GARCIA | PO BOX 3395 | | | | VEGA ALTA | PR | 00692 | |
| 847915 | MERARI TORRES RODRIGUEZ | URB PROVINCIAS DEL RIO | 124 CALLE GUAYNABO | | | COAMO | PR | 00769 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327733 | MERARI TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 719591 | MERARI VALENTIN CRESPO | ADDRESS ON FILE | | | | | | | |
| 327734 | MERARIS BAEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 719592 | MERARIS CALDERON CATALA | COOP JARDINES DE SAN FRANCISCO | EDIF 1 APTO 102 | | | SAN JUAN | PR | 00927 | |
| 719593 | MERARIS REYES JIMENEZ | PARQUE DE LOS MONACILLOS | APT 1103 | | | SAN JUAN | PR | 00922 | |
| 847816 | MERARY DIAZ RODRIGUEZ | HC 3 BOX 9016 | | | | MOCA | PR | 00676-9647 | |
| 1966699 | Merary Fernandez, Luz | ADDRESS ON FILE | | | | | | | |
| 327735 | MERARY PENA MAYSONET | ADDRESS ON FILE | | | | | | | |
| 719594 | MERARY RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 719595 | MERARY SERRANO TORRES | P O BOX 142046 | | | | ARECIBO | PR | 00614-2046 | |
| 327736 | MERARY SOTO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 327737 | MERARY Z NAZARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 719596 | MERARYS ORTIZ RODRIGUEZ | P O BOX 680 | | | | HUMACAO | PR | 00741 | |
| 327738 | MERBBY G GUTIERREZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| 719597 | MERBIL GONZALEZ DIAZ | 6 CALLE MORELL CAMPOS | STE 2 | | | MAYAGUEZ | PR | 00001 | |
| 327739 | MERBIL R GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 327740 | MERCADE ROVIRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 327741 | MERCADEO ZAYAS, OMAR | ADDRESS ON FILE | | | | | | | |
| 327742 | MERCADER ANTUNEZ, ALBA ENID | ADDRESS ON FILE | | | | | | | |
| 327743 | MERCADER CINTRON, ANA | ADDRESS ON FILE | | | | | | | |
| 327744 | MERCADER CRESPO, MILLICENT | ADDRESS ON FILE | | | | | | | |
| 327745 | MERCADER FERNANDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 327746 | MERCADER GONZALEZ, JAIME A. | ADDRESS ON FILE | | | | | | | |
| 327747 | MERCADER ROSAS, MIRELY | ADDRESS ON FILE | | | | | | | |
| 719598 | MERCADER TORO BRAULIO | SAN FRANCISCO | 117 AVE DE DIEGO URB SAN FRANCISCO | | | RIO PIEDRAS | PR | 00927 | |
| 327748 | MERCADER, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 327751 | MERCADO & CARDONA LAW | CITI VIEW PLAZA I | 48 ROAD 165 SUITE 115 | | | GUAYNABO | PR | 00968 | |
| 719599 | MERCADO & SOTO LAW | PO BOX 4839 | | | | SAN JUAN | PR | 00902 | |
| 1709688 | Mercado , Raul Abreu | ADDRESS ON FILE | | | | | | | |
| 327752 | MERCADO ABREU, JOHELLY | ADDRESS ON FILE | | | | | | | |
| 327753 | MERCADO ABREU, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1666616 | Mercado Abuin, Mareia de las A. | ADDRESS ON FILE | | | | | | | |
| 327754 | MERCADO ABUIN, MARIA DE LO A | ADDRESS ON FILE | | | | | | | |
| 327755 | MERCADO ACABEO, ALEX | ADDRESS ON FILE | | | | | | | |
| 327756 | MERCADO ACEVEDO, ABDEL | ADDRESS ON FILE | | | | | | | |
| 327757 | MERCADO ACEVEDO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 1655635 | Mercado Acevedo, Amilcar | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327758 | MERCADO ACEVEDO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 1655635 | Mercado Acevedo, Amilcar | ADDRESS ON FILE | | | | | | | |
| 327759 | MERCADO ACEVEDO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 327760 | MERCADO ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 327761 | MERCADO ACEVEDO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 327762 | MERCADO ACEVEDO, EPHRAIM | ADDRESS ON FILE | | | | | | | |
| 1458552 | MERCADO ACEVEDO, IVAN | ADDRESS ON FILE | | | | | | | |
| 327763 | MERCADO ACEVEDO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 327764 | MERCADO ACEVEDO, KEILA | ADDRESS ON FILE | | | | | | | |
| 327765 | MERCADO ACEVEDO, LUZ | ADDRESS ON FILE | | | | | | | |
| 327766 | MERCADO ACEVEDO, MARIZEL | ADDRESS ON FILE | | | | | | | |
| 803342 | MERCADO ACEVEDO, NANCY | ADDRESS ON FILE | | | | | | | |
| 327767 | MERCADO ACEVEDO, NANCY | ADDRESS ON FILE | | | | | | | |
| 327768 | MERCADO ACEVEDO, NORAIMA A. | ADDRESS ON FILE | | | | | | | |
| 327769 | MERCADO ACEVEDO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 327770 | MERCADO ACEVEDO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 327771 | Mercado Acevedo, William | ADDRESS ON FILE | | | | | | | |
| 327772 | MERCADO ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 327773 | Mercado Adames, Gilberto | ADDRESS ON FILE | | | | | | | |
| 327774 | MERCADO AGOSTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 327775 | MERCADO AGUILA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 803343 | MERCADO AGUILAR, LEE X | ADDRESS ON FILE | | | | | | | |
| 327776 | MERCADO AGUILAR, LEE X | ADDRESS ON FILE | | | | | | | |
| 327777 | MERCADO AGUIRRE, FLORA | ADDRESS ON FILE | | | | | | | |
| 327778 | MERCADO AGUIRRE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 327779 | MERCADO ALAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 803344 | MERCADO ALAGO, ZULMA L | ADDRESS ON FILE | | | | | | | |
| 327781 | MERCADO ALAMO, ALITSIE | ADDRESS ON FILE | | | | | | | |
| 327782 | MERCADO ALBARRAN, YERITZA | ADDRESS ON FILE | | | | | | | |
| 327783 | MERCADO ALBERT, OMARYS J | ADDRESS ON FILE | | | | | | | |
| 327784 | MERCADO ALBINO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 327785 | MERCADO ALCARAZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 327786 | MERCADO ALDARONDO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 327787 | MERCADO ALEQUIN, IDALYS | ADDRESS ON FILE | | | | | | | |
| 327789 | MERCADO ALICEA, ALDO J | ADDRESS ON FILE | | | | | | | |
| 327788 | MERCADO ALICEA, ALDO J | ADDRESS ON FILE | | | | | | | |
| 327790 | MERCADO ALICEA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 327791 | MERCADO ALICEA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 327792 | MERCADO ALICEA, ILEANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327793 | MERCADO ALICEA, JORGE | ADDRESS ON FILE | | | | | | | |
| 327794 | MERCADO ALICEA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 327795 | MERCADO ALICEA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 327796 | MERCADO ALICEA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 327797 | MERCADO ALICEA, SAUL | ADDRESS ON FILE | | | | | | | |
| 327798 | MERCADO ALLENDE, JOSE E | ADDRESS ON FILE | | | | | | | |
| 327799 | MERCADO ALMODOVAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 327800 | MERCADO ALMODOVAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1576674 | Mercado Almodovar, Carlos | ADDRESS ON FILE | | | | | | | |
| 327802 | MERCADO ALMODOVAR, JAIME | ADDRESS ON FILE | | | | | | | |
| 1858924 | MERCADO ALMODOVAR, JANETTE | ADDRESS ON FILE | | | | | | | |
| 1471161 | Mercado Almodovar, Janette | ADDRESS ON FILE | | | | | | | |
| 327803 | Mercado Almodovar, Janette | ADDRESS ON FILE | | | | | | | |
| 327804 | MERCADO ALMODOVAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 327805 | MERCADO ALMODOVAR, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 327806 | MERCADO ALMODOVAR, PEDRO | ADDRESS ON FILE | | | | | | | |
| 327807 | MERCADO ALMODOVAR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 327808 | MERCADO ALMODOVAR, YASMIN | ADDRESS ON FILE | | | | | | | |
| 327809 | MERCADO ALOMAR, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 803346 | MERCADO ALOMAR, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 1886637 | Mercado Alumar, Mayra E | A-30 Amaranta | | | | Ponce | PR | 00716 | |
| 327810 | MERCADO ALVALLE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 327811 | MERCADO ALVARADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 803347 | MERCADO ALVARADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 327812 | MERCADO ALVARADO, JOHEL | ADDRESS ON FILE | | | | | | | |
| 327813 | MERCADO ALVARADO, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 327814 | MERCADO ALVARADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 327815 | MERCADO ALVARADO, NEISA | ADDRESS ON FILE | | | | | | | |
| 327816 | MERCADO ALVARADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 327817 | MERCADO ALVARADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 327818 | MERCADO ALVARADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 327819 | MERCADO ALVAREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 853658 | MERCADO ALVAREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 327820 | MERCADO ALVAREZ, DALIA I. | ADDRESS ON FILE | | | | | | | |
| 327821 | MERCADO ALVAREZ, DALIA I. | ADDRESS ON FILE | | | | | | | |
| 327822 | MERCADO ALVAREZ, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 327823 | MERCADO ALVAREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 327824 | MERCADO ALVERIO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1425491 | MERCADO ALVIRA, PEDRO E. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327826 | MERCADO AMADOR, NOELIA | ADDRESS ON FILE | | | | | | | |
| 327827 | MERCADO AMADOR, ROSA I | ADDRESS ON FILE | | | | | | | |
| 803348 | MERCADO AMADOR, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 327829 | MERCADO AMBULANCE CORPORATION | HC 01 BOX 3196 | | | | VILLALBA | PR | 00766-9704 | |
| 327830 | MERCADO ANDREU, HECTOR | ADDRESS ON FILE | | | | | | | |
| 327832 | MERCADO ANTONETTY, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 327833 | MERCADO ANTONETTY, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1420593 | MERCADO ANTONETTY, LUIS | HECTOR MAURAS GARCIA | 51 CALLE VIRGILIO SANCHEZ | | | ARROYO | PR | 00714 | |
| 1989358 | Mercado Antongeorge, Rafael | ADDRESS ON FILE | | | | | | | |
| 327835 | MERCADO APONTE, ADA | ADDRESS ON FILE | | | | | | | |
| 327836 | MERCADO APONTE, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| 327837 | MERCADO APONTE, GISELA | ADDRESS ON FILE | | | | | | | |
| 803349 | MERCADO APONTE, GISELA | ADDRESS ON FILE | | | | | | | |
| 327838 | MERCADO APONTE, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 327839 | MERCADO APONTE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 327840 | MERCADO APONTE, NEVILLE | ADDRESS ON FILE | | | | | | | |
| 327841 | MERCADO APONTE, RITA | ADDRESS ON FILE | | | | | | | |
| 327842 | MERCADO APONTE, ROSE MARY | ADDRESS ON FILE | | | | | | | |
| 803350 | MERCADO APONTE, SASHA | ADDRESS ON FILE | | | | | | | |
| 327843 | MERCADO APONTE, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 327844 | MERCADO APONTE, WANDA | ADDRESS ON FILE | | | | | | | |
| 1478507 | Mercado Aponte, Wanda | ADDRESS ON FILE | | | | | | | |
| 327845 | MERCADO AQUINO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 327846 | Mercado Arce, Edgardo | ADDRESS ON FILE | | | | | | | |
| 327847 | Mercado Arce, Jonathan | ADDRESS ON FILE | | | | | | | |
| 327848 | MERCADO ARCE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 327849 | Mercado Arce, Obed | ADDRESS ON FILE | | | | | | | |
| 327850 | MERCADO ARIZMENDEZ, REYNALDO L. | ADDRESS ON FILE | | | | | | | |
| 327851 | MERCADO ARIZMENDI, MARIA O | ADDRESS ON FILE | | | | | | | |
| 327852 | MERCADO ARIZMENDI, ONELLY | ADDRESS ON FILE | | | | | | | |
| 327853 | MERCADO AROCHO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 327854 | MERCADO AROCHO, YANNICK | ADDRESS ON FILE | | | | | | | |
| 327855 | MERCADO AROCHO, YANNICK | ADDRESS ON FILE | | | | | | | |
| 327856 | MERCADO ARROYO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 327857 | MERCADO ARROYO, DAVID | ADDRESS ON FILE | | | | | | | |
| 327858 | MERCADO ARROYO, DELISMEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803351 | MERCADO ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 327859 | MERCADO ARROYO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 327860 | MERCADO ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 327862 | MERCADO ARROYO, OMAR | ADDRESS ON FILE | | | | | | | |
| 327863 | MERCADO ARZUAGA, JUVENCIA | ADDRESS ON FILE | | | | | | | |
| 327864 | MERCADO ASENCIO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 803352 | MERCADO ASENCIO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 327865 | MERCADO ASENCIO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 803353 | MERCADO ATILES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 327866 | MERCADO AUGUSTO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 847917 | MERCADO AUTO ELECTRIC | 121 DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| 719600 | MERCADO AUTO PAINT | PO BOX 1174 | | | | GUANICA | PR | 00653-1174 | |
| 327867 | MERCADO AVILA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 327868 | MERCADO AVILA, JULIO | ADDRESS ON FILE | | | | | | | |
| 327869 | MERCADO AVILA, JULIO Y | ADDRESS ON FILE | | | | | | | |
| 1420594 | MERCADO AVILA, JULIO Y. | CANDELARIA MARTES, NIVIA | COND LAGO PLAYA 3000 APTO 1112 CALLE CORAL | | | TOA BAJA | PR | 00949 | |
| 327870 | MERCADO AVILA, NURIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 327871 | MERCADO AVILES, ELIUD | ADDRESS ON FILE | | | | | | | |
| 327872 | MERCADO AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| 327873 | MERCADO AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| 803354 | MERCADO AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 327874 | MERCADO AVILES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2128013 | Mercado Aviles, Jose A. | ADDRESS ON FILE | | | | | | | |
| 327875 | MERCADO AVILES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2049846 | Mercado Aviles, Jose L. | ADDRESS ON FILE | | | | | | | |
| 327876 | MERCADO AVILES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 327877 | MERCADO AVILES, OLGA | ADDRESS ON FILE | | | | | | | |
| 327878 | MERCADO AVILES, OLGA L | ADDRESS ON FILE | | | | | | | |
| 1902835 | Mercado Ayala , Manuel A | ADDRESS ON FILE | | | | | | | |
| 1258791 | MERCADO AYALA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 327879 | MERCADO AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 327880 | MERCADO AYALA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 327881 | MERCADO AYALA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 327882 | MERCADO AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 327883 | MERCADO AYALA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 327884 | MERCADO AYALA, GISELA | ADDRESS ON FILE | | | | | | | |
| 327885 | MERCADO AYALA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 327886 | MERCADO AYALA, KENNETH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327887 | MERCADO AYALA, MARIO | ADDRESS ON FILE | | | | | | | |
| 327888 | MERCADO AYALA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 327889 | MERCADO AYALA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 327890 | MERCADO AYALA, ROSA | ADDRESS ON FILE | | | | | | | |
| 1870637 | Mercado Ayala, William A. | ADDRESS ON FILE | | | | | | | |
| 327891 | MERCADO AYBAR, RENE | ADDRESS ON FILE | | | | | | | |
| 327892 | MERCADO BAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 327893 | MERCADO BAEZ, GILBERTO | CARR 343 KM. 1.9 | BO. GUANAJIBO | PO BOX 562 | | HORMIGUEROS | PR | 00660 | |
| 659464 | MERCADO BAEZ, GILBERTO | PO BOX 562 | | | | HORMIGUEROS | PR | 00660 | |
| 327895 | MERCADO BAEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1803070 | Mercado Baez, Miguel | ADDRESS ON FILE | | | | | | | |
| 327896 | MERCADO BAEZ, MYLKA I | ADDRESS ON FILE | | | | | | | |
| 327897 | Mercado Baez, Myriam E | ADDRESS ON FILE | | | | | | | |
| 327898 | MERCADO BAEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 1852354 | Mercado Baez, Sonia | ADDRESS ON FILE | | | | | | | |
| 1949607 | Mercado Baez, Sonia | ADDRESS ON FILE | | | | | | | |
| 327899 | MERCADO BAHAMUNDI, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 327900 | MERCADO BAHAMUNDI, JOSE M | ADDRESS ON FILE | | | | | | | |
| 327900 | MERCADO BAHAMUNDI, JOSE M | ADDRESS ON FILE | | | | | | | |
| 685890 | MERCADO BAHAMUNDI, JOSE M | ADDRESS ON FILE | | | | | | | |
| 327901 | MERCADO BALAGUER, LUCIA | ADDRESS ON FILE | | | | | | | |
| 2091817 | Mercado Bamundi, Jose M. | ADDRESS ON FILE | | | | | | | |
| 1908863 | Mercado Banos, Adelaida | ADDRESS ON FILE | | | | | | | |
| 1934300 | MERCADO BANOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 1934300 | MERCADO BANOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 1908863 | Mercado Banos, Adelaida | ADDRESS ON FILE | | | | | | | |
| 327903 | MERCADO BANOS, JESUS M | ADDRESS ON FILE | | | | | | | |
| 1341162 | MERCADO BANOS, JESUS M | ADDRESS ON FILE | | | | | | | |
| 327905 | MERCADO BANOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 327906 | MERCADO BARBOSA, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 327907 | MERCADO BARRETO, CHRISTOPHER O. | ADDRESS ON FILE | | | | | | | |
| 327908 | MERCADO BARRETO, JANET | ADDRESS ON FILE | | | | | | | |
| 327909 | MERCADO BARRIOS, OLGA E | ADDRESS ON FILE | | | | | | | |
| 853659 | MERCADO BELARDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 327910 | MERCADO BELARDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 327912 | MERCADO BELLO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 803355 | MERCADO BELLO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 803356 | MERCADO BELLO, JESSENIA A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327913 | MERCADO BENGOCHEA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 327914 | MERCADO BENIQUEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 327915 | MERCADO BENIQUEZ, ALMA N | ADDRESS ON FILE | | | | | | | |
| 1849293 | Mercado Beniquez, Alma N | ADDRESS ON FILE | | | | | | | |
| 327916 | Mercado Beniquez, Damara S | ADDRESS ON FILE | | | | | | | |
| 327917 | MERCADO BENIQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 327918 | Mercado Beniquez, Marta | ADDRESS ON FILE | | | | | | | |
| 803357 | MERCADO BENITEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 327919 | MERCADO BERMUDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 327920 | MERCADO BERRIOS, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 327921 | Mercado Berrios, Ileana | ADDRESS ON FILE | | | | | | | |
| 803358 | MERCADO BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 327922 | MERCADO BERRIOS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1858519 | Mercado Berrios, Maria Delma | ADDRESS ON FILE | | | | | | | |
| 327923 | MERCADO BERRIOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 327924 | MERCADO BERRIOS, TERESITA | ADDRESS ON FILE | | | | | | | |
| 327925 | MERCADO BERRIOS, YEIDY | ADDRESS ON FILE | | | | | | | |
| 327926 | MERCADO BERROCAL, JORGE R | ADDRESS ON FILE | | | | | | | |
| 2202771 | Mercado Betancourt, Juan A. | ADDRESS ON FILE | | | | | | | |
| 2203490 | Mercado Betancourt, Vivian E. | ADDRESS ON FILE | | | | | | | |
| 327927 | MERCADO BETNACOURT, LIZZETTE S | ADDRESS ON FILE | | | | | | | |
| 327928 | MERCADO BIGIO, TERESITA | ADDRESS ON FILE | | | | | | | |
| 327930 | MERCADO BLANCO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 327931 | MERCADO BONETA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 327932 | MERCADO BONETA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1564575 | MERCADO BONETA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 359999 | MERCADO BONETA, NELSON | ADDRESS ON FILE | | | | | | | |
| 327933 | MERCADO BONETA, QUITERIA | ADDRESS ON FILE | | | | | | | |
| 327934 | MERCADO BONILLA, JUNEILLY | ADDRESS ON FILE | | | | | | | |
| 327935 | MERCADO BONILLA, NIRMA | ADDRESS ON FILE | | | | | | | |
| 327936 | MERCADO BORRERO, ANA L | ADDRESS ON FILE | | | | | | | |
| 327937 | MERCADO BORRERO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 327938 | MERCADO BORRERO, FERDINAND F. | ADDRESS ON FILE | | | | | | | |
| 327939 | MERCADO BORRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 327940 | MERCADO BORRERO, HILTON | ADDRESS ON FILE | | | | | | | |
| 803359 | MERCADO BORRERO, NOELIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327941 | MERCADO BOSCH, EDGARDO H. | ADDRESS ON FILE | | | | | | | |
| 327942 | MERCADO BOSCH, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 327943 | MERCADO BOU, ZULEMA P | ADDRESS ON FILE | | | | | | | |
| 327944 | MERCADO BRIGNONI, EDWIN | ADDRESS ON FILE | | | | | | | |
| 327945 | MERCADO BRIGNONI, GODWIN | ADDRESS ON FILE | | | | | | | |
| 327946 | MERCADO BRIGNONI, HELGA E | ADDRESS ON FILE | | | | | | | |
| 327947 | MERCADO BRIGNONI, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 327948 | MERCADO BRIGNONI, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 327949 | MERCADO BRUNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 327950 | MERCADO BRYAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 327951 | MERCADO BURGOS, ALVARO | ADDRESS ON FILE | | | | | | | |
| 327952 | MERCADO BURGOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 327953 | MERCADO BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 327954 | MERCADO BURGOS, EDNA | ADDRESS ON FILE | | | | | | | |
| 1469256 | MERCADO BURGOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 327955 | MERCADO BURGOS, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 327956 | Mercado Burgos, Javier | ADDRESS ON FILE | | | | | | | |
| 1258792 | MERCADO BURGOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1738587 | Mercado Burgos, Javier | ADDRESS ON FILE | | | | | | | |
| 327957 | MERCADO BURGOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 327958 | MERCADO BURGOS, KARLA D | ADDRESS ON FILE | | | | | | | |
| 327959 | MERCADO BURGOS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 327960 | MERCADO BURGOS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 327961 | MERCADO BURGOS, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 327962 | MERCADO BURGOS, MILTON | ADDRESS ON FILE | | | | | | | |
| 327963 | MERCADO BURGOS, NILMARIES | ADDRESS ON FILE | | | | | | | |
| 327964 | MERCADO BURGOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 327965 | MERCADO BURGOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 803360 | MERCADO BURGOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 327967 | MERCADO BUTLER, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| 327968 | MERCADO BUTLER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 803361 | MERCADO CABALLERO, MAITEE | ADDRESS ON FILE | | | | | | | |
| 327969 | MERCADO CABALLERO, MAITEE | ADDRESS ON FILE | | | | | | | |
| 1668913 | Mercado Caballero, Maitee | ADDRESS ON FILE | | | | | | | |
| 327970 | MERCADO CABAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 327971 | MERCADO CABAN, JASON | ADDRESS ON FILE | | | | | | | |
| 327972 | MERCADO CABRERA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 327973 | MERCADO CABRERA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327974 | MERCADO CABRERA, FRANTONY | ADDRESS ON FILE | | | | | | | |
| 327975 | MERCADO CABRERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 327976 | MERCADO CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 327977 | MERCADO CABRERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1697303 | MERCADO CABRERA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 1258793 | MERCADO CABRERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 327978 | MERCADO CABRERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 1258794 | MERCADO CABRERA, ZOE | ADDRESS ON FILE | | | | | | | |
| 327979 | MERCADO CACERES, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 327980 | MERCADO CACERES, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 803362 | MERCADO CACERES, MIRIAM M. | ADDRESS ON FILE | | | | | | | |
| 2027336 | Mercado Caceres, Miriam M. | ADDRESS ON FILE | | | | | | | |
| 327981 | MERCADO CALDERON, CESAR | ADDRESS ON FILE | | | | | | | |
| 327983 | MERCADO CALDERON, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 1816190 | MERCADO CALERES, MIRIAM M. | ADDRESS ON FILE | | | | | | | |
| 327984 | MERCADO CAMACHO, EULALIA | ADDRESS ON FILE | | | | | | | |
| 327985 | MERCADO CAMACHO, IRENE | ADDRESS ON FILE | | | | | | | |
| 327986 | MERCADO CAMACHO, JUAN H | ADDRESS ON FILE | | | | | | | |
| 1617835 | Mercado Camacho, Juan H. | ADDRESS ON FILE | | | | | | | |
| 1912989 | Mercado Camacho, Juan Hilario | ADDRESS ON FILE | | | | | | | |
| 327987 | MERCADO CAMACHO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1613677 | Mercado Camacho, Nilda L | ADDRESS ON FILE | | | | | | | |
| 1425492 | MERCADO CAMACHO, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 327988 | MERCADO CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 327989 | Mercado Camacho, Pedro J | ADDRESS ON FILE | | | | | | | |
| 327990 | MERCADO CAMACHO, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| 327991 | MERCADO CAMACHO, RAMON | ADDRESS ON FILE | | | | | | | |
| 327992 | MERCADO CAMACHO, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 327994 | MERCADO CAMBIAZO, ANA | ADDRESS ON FILE | | | | | | | |
| 327995 | MERCADO CAMBIAZO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 327996 | MERCADO CAMERON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 327997 | MERCADO CAMPOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 1849944 | Mercado Canales, Glenda M. | ADDRESS ON FILE | | | | | | | |
| 327998 | MERCADO CANALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 327999 | MERCADO CANALES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 328000 | MERCADO CANALS, ISAMARIS | ADDRESS ON FILE | | | | | | | |
| 328001 | MERCADO CANCEL, ALFONSO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328002 | MERCADO CANCEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 328003 | MERCADO CANCEL, JOSE A | ADDRESS ON FILE | | | | | | | |
| 803363 | MERCADO CANCEL, KATHY | ADDRESS ON FILE | | | | | | | |
| 328004 | MERCADO CANCEL, KATHY | ADDRESS ON FILE | | | | | | | |
| 328005 | MERCADO CANCEL, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 803364 | MERCADO CANCEL, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 328006 | MERCADO CANDELARIA, AGUEDA | ADDRESS ON FILE | | | | | | | |
| 328007 | MERCADO CANDELARIA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 328008 | MERCADO CANDELARIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 803365 | MERCADO CANDELARIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 328009 | MERCADO CANDELARIO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 328010 | Mercado Candelario, Luis A | ADDRESS ON FILE | | | | | | | |
| 328011 | MERCADO CANO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 719601 | MERCADO CAR CARE | 35 CALLE GEORGETTI | BOX 6602 | | | CAGUAS | PR | 00726 | |
| 847918 | MERCADO CAR CARE | PO BOX 6602 | | | | CAGUAS | PR | 00726-6602 | |
| 328012 | MERCADO CARABALLO, CESAR | ADDRESS ON FILE | | | | | | | |
| 328013 | MERCADO CARABALLO, MILADY | ADDRESS ON FILE | | | | | | | |
| 1904997 | Mercado Caraballo, Mildred | ADDRESS ON FILE | | | | | | | |
| 328014 | MERCADO CARABALLO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 328015 | MERCADO CARABALLO, MIRLA | ADDRESS ON FILE | | | | | | | |
| 328016 | MERCADO CARABALLO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1595701 | Mercado Caraballo, Norma I. | ADDRESS ON FILE | | | | | | | |
| 853660 | MERCADO CARDIN, SMIRNA | ADDRESS ON FILE | | | | | | | |
| 328017 | MERCADO CARDIN, SMIRNA I | ADDRESS ON FILE | | | | | | | |
| 328018 | MERCADO CARDO, LAURA | ADDRESS ON FILE | | | | | | | |
| 328019 | MERCADO CARDONA & CO CPA PCS | PO BOX 1094 | | | | ISABELA | PR | 00662-1094 | |
| 328020 | MERCADO CARDONA & CO. CPA, PSC | 7489 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 328021 | MERCADO CARDONA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 328022 | MERCADO CARDONA, AUREA | ADDRESS ON FILE | | | | | | | |
| 328023 | MERCADO CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 328024 | Mercado Cardona, Eric J | ADDRESS ON FILE | | | | | | | |
| 803366 | MERCADO CARDONA, FELIX | ADDRESS ON FILE | | | | | | | |
| 328025 | MERCADO CARDONA, FELIX | ADDRESS ON FILE | | | | | | | |
| 328026 | MERCADO CARDONA, ITALIZBETH | ADDRESS ON FILE | | | | | | | |
| 803367 | MERCADO CARDONA, ITALIZBETH | ADDRESS ON FILE | | | | | | | |
| 328027 | MERCADO CARDONA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 803368 | MERCADO CARDONA, JEANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328028 | MERCADO CARDONA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 328029 | MERCADO CARDONA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 803369 | MERCADO CARDONA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2095936 | Mercado Cardona, Miriam | ADDRESS ON FILE | | | | | | | |
| 328031 | MERCADO CARDONA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 803370 | MERCADO CARDONA, NEFTALY | ADDRESS ON FILE | | | | | | | |
| 328032 | MERCADO CARDONA, NEFTALY | ADDRESS ON FILE | | | | | | | |
| 328034 | MERCADO CARILLO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 328035 | MERCADO CARLO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 328036 | MERCADO CARMONA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 328037 | MERCADO CARMONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 328038 | MERCADO CARRANZA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 328039 | MERCADO CARRASQUILLO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 328040 | MERCADO CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 692981 | MERCADO CARRASQUILLO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 328041 | MERCADO CARRASQUILLO, JULIO C. | Calle 11 N-2 | LOS FLAMBOYANES | | | Gurabo | PR | 00778 | |
| 1420595 | MERCADO CARRASQUILLO, JULIO C. | GENEVOVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 328042 | MERCADO CARRASQUILLO, JULIO C. | LCDO. GENEVOVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 328043 | MERCADO CARRASQUILLO, YARRA | ADDRESS ON FILE | | | | | | | |
| 328044 | MERCADO CARRILLO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 328045 | MERCADO CARRION, GLADYS | ADDRESS ON FILE | | | | | | | |
| 328046 | MERCADO CARRO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 328047 | MERCADO CARRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1425493 | MERCADO CARTAGENA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 328049 | MERCADO CARTAGENA, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 328050 | MERCADO CARTAGENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 328051 | MERCADO CARTAGENA, JAIME | ADDRESS ON FILE | | | | | | | |
| 328052 | Mercado Cartagena, Javier A | ADDRESS ON FILE | | | | | | | |
| 328053 | Mercado Cartagena, Jose | ADDRESS ON FILE | | | | | | | |
| 328054 | MERCADO CARTAGENA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 328055 | MERCADO CARTAGENA, LEIDA A | ADDRESS ON FILE | | | | | | | |
| 1886047 | Mercado Cartagena, Leida A. | ADDRESS ON FILE | | | | | | | |
| 328056 | MERCADO CARTAGENA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1723150 | Mercado Cartagena, Lourdes R. | ADDRESS ON FILE | | | | | | | |
| 328057 | MERCADO CARTAGENA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 328058 | MERCADO CASIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328059 | MERCADO CASIANO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 328060 | MERCADO CASIANO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 803371 | MERCADO CASIANO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 803372 | MERCADO CASIANO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 328061 | MERCADO CASIANO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 328062 | MERCADO CASILLAS, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 328063 | MERCADO CASTELLAR, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 328064 | MERCADO CASTILLA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 328065 | MERCADO CASTILLO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 328066 | MERCADO CASTILLO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 328067 | MERCADO CASTILLO, INDHIRA | ADDRESS ON FILE | | | | | | | |
| 1655458 | Mercado Castillo, Indhira | ADDRESS ON FILE | | | | | | | |
| 328068 | MERCADO CASTILLO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 328033 | MERCADO CASTILLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 803373 | MERCADO CASTRO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 328070 | MERCADO CASTRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 803374 | MERCADO CASTRO, VILMA | ADDRESS ON FILE | | | | | | | |
| 328071 | MERCADO CASTRO, VILMA | ADDRESS ON FILE | | | | | | | |
| 2017310 | Mercado Castro, Vilma | ADDRESS ON FILE | | | | | | | |
| 328072 | MERCADO CEBALLOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 328073 | MERCADO CERVONI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 328074 | MERCADO CERVONI, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 328075 | MERCADO CHACON, EMILIO | ADDRESS ON FILE | | | | | | | |
| 328076 | MERCADO CHACON, MARCOS | ADDRESS ON FILE | | | | | | | |
| 328077 | MERCADO CHAPMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2026276 | Mercado Chapman, Hector | ADDRESS ON FILE | | | | | | | |
| 1752020 | Mercado Chapman, Hector A | ADDRESS ON FILE | | | | | | | |
| 328078 | MERCADO CHAPMAN, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 328079 | MERCADO CHAPMAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 328080 | MERCADO CINTRON, MARTHA | ADDRESS ON FILE | | | | | | | |
| 328080 | MERCADO CINTRON, MARTHA | ADDRESS ON FILE | | | | | | | |
| 306924 | MERCADO CINTRON, MARTHA L | ADDRESS ON FILE | | | | | | | |
| 1452617 | Mercado Cintron, Martha L | ADDRESS ON FILE | | | | | | | |
| 328081 | Mercado Cintron, Martha L | ADDRESS ON FILE | | | | | | | |
| 306924 | MERCADO CINTRON, MARTHA L | ADDRESS ON FILE | | | | | | | |
| 328082 | MERCADO CINTRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 328083 | MERCADO CLASS, JOSE | ADDRESS ON FILE | | | | | | | |
| 328084 | Mercado Class, Jose L | ADDRESS ON FILE | | | | | | | |
| 328085 | MERCADO COFRESI, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1258795 | MERCADO COLLADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 328086 | MERCADO COLLAZO, DIEGO JOSE | ADDRESS ON FILE | | | | | | | |
| 328087 | MERCADO COLLAZO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 328088 | MERCADO COLLAZO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 328089 | MERCADO COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 328091 | MERCADO COLON, ARNELIS | ADDRESS ON FILE | | | | | | | |
| 1504445 | Mercado Colon, Carlos | ADDRESS ON FILE | | | | | | | |
| 1504445 | Mercado Colon, Carlos | ADDRESS ON FILE | | | | | | | |
| 328092 | Mercado Colon, Carlos | ADDRESS ON FILE | | | | | | | |
| 328093 | MERCADO COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| 1887079 | Mercado Colon, Elsa | ADDRESS ON FILE | | | | | | | |
| 328094 | MERCADO COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 328095 | MERCADO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 328096 | MERCADO COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 328097 | MERCADO COLON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1726338 | MERCADO COLON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 328098 | MERCADO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 328099 | MERCADO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 328100 | Mercado Colon, Luis A | ADDRESS ON FILE | | | | | | | |
| 328101 | MERCADO COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 803375 | MERCADO COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1726554 | Mercado Colon, Nadja M. | ADDRESS ON FILE | | | | | | | |
| 328102 | MERCADO COLON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 328103 | MERCADO COLON, NOELIA | ADDRESS ON FILE | | | | | | | |
| 328104 | MERCADO COLON, NORA | ADDRESS ON FILE | | | | | | | |
| 328105 | MERCADO COLON, RAMONA | ADDRESS ON FILE | | | | | | | |
| 2032848 | Mercado Colon, Roberto L. | ADDRESS ON FILE | | | | | | | |
| 328106 | MERCADO COLON, YANIRA M | ADDRESS ON FILE | | | | | | | |
| 328108 | Mercado Concepcion, Brenda | ADDRESS ON FILE | | | | | | | |
| 803376 | MERCADO CONCEPCION, CARMEN | ADDRESS ON FILE | | | | | | | |
| 328109 | MERCADO CONCEPCION, CARMEN | ADDRESS ON FILE | | | | | | | |
| 328110 | MERCADO CONCEPCION, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 328111 | MERCADO CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 803377 | MERCADO CORCHADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 328112 | MERCADO CORCHADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1425494 | MERCADO CORDERO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 328114 | MERCADO CORDERO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 2050110 | MERCADO CORDERO, MIRNA MABEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328115 | MERCADO CORDERO, MYRNA M. | ADDRESS ON FILE | | | | | | | |
| 328116 | Mercado Cordero, Pedro A | ADDRESS ON FILE | | | | | | | |
| 1565895 | MERCADO CORDERO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 1565895 | MERCADO CORDERO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 328117 | MERCADO CORDERO, PIERRE | ADDRESS ON FILE | | | | | | | |
| 328118 | MERCADO CORDERO, ROSANNIE | ADDRESS ON FILE | | | | | | | |
| 328119 | MERCADO CORDOVA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 328120 | MERCADO CORDOVA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 328121 | MERCADO CORDOVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 803378 | MERCADO CORDOVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 328122 | MERCADO CORDOVA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 328123 | MERCADO CORREA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 328124 | MERCADO CORREA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 803379 | MERCADO CORREA, JEILENE | ADDRESS ON FILE | | | | | | | |
| 328125 | MERCADO CORREA, JORGE | ADDRESS ON FILE | | | | | | | |
| 803380 | MERCADO CORREA, JORGE | ADDRESS ON FILE | | | | | | | |
| 328126 | Mercado Cortes, Alexander | ADDRESS ON FILE | | | | | | | |
| 328127 | Mercado Cortes, Aneudi | ADDRESS ON FILE | | | | | | | |
| 328127 | Mercado Cortes, Aneudi | ADDRESS ON FILE | | | | | | | |
| 328128 | MERCADO CORTES, BLANCA D | ADDRESS ON FILE | | | | | | | |
| 803381 | MERCADO CORTES, BLANCA D | ADDRESS ON FILE | | | | | | | |
| 803382 | MERCADO CORTES, DIANA | ADDRESS ON FILE | | | | | | | |
| 328129 | MERCADO CORTES, DIANA D | ADDRESS ON FILE | | | | | | | |
| 2086325 | Mercado Cortes, Diana L. | ADDRESS ON FILE | | | | | | | |
| 1711559 | Mercado Cortés, Diana L. | ADDRESS ON FILE | | | | | | | |
| 1779953 | Mercado Cortes, Edwin | ADDRESS ON FILE | | | | | | | |
| 1756421 | MERCADO CORTES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 328130 | MERCADO CORTES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 328131 | Mercado Cortes, Felix | ADDRESS ON FILE | | | | | | | |
| 328132 | MERCADO CORTES, IRMA | ADDRESS ON FILE | | | | | | | |
| 328133 | MERCADO CORTES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 328134 | MERCADO CORTES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 328135 | MERCADO CORTES, RUTH | ADDRESS ON FILE | | | | | | | |
| 1861734 | MERCADO CORTES, RUTH | ADDRESS ON FILE | | | | | | | |
| 803383 | MERCADO CORTES, RUTH | ADDRESS ON FILE | | | | | | | |
| 328136 | MERCADO CORUJO, JANICE | ADDRESS ON FILE | | | | | | | |
| 328137 | MERCADO CORUJO, JOSE | ADDRESS ON FILE | | | | | | | |
| 803384 | MERCADO COSME, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 328138 | MERCADO COSME, HERNAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328139 | MERCADO COSME, MARGIT | ADDRESS ON FILE | | | | | | | |
| 328140 | MERCADO COSME, VICTOR | ADDRESS ON FILE | | | | | | | |
| 328142 | MERCADO COTTE, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 803385 | MERCADO COTTE, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 328143 | MERCADO COTTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 328144 | MERCADO COTTS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 328145 | MERCADO CRESPO MD, JOSUE | ADDRESS ON FILE | | | | | | | |
| 328146 | MERCADO CRESPO MD, JOSUE R | ADDRESS ON FILE | | | | | | | |
| 328147 | MERCADO CRESPO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 328148 | Mercado Crespo, Luis | ADDRESS ON FILE | | | | | | | |
| 328149 | MERCADO CRESPO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 328150 | MERCADO CRESPO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 1985309 | Mercado Crespo, Mirta M | ADDRESS ON FILE | | | | | | | |
| 803386 | MERCADO CRESPO, SALI N | ADDRESS ON FILE | | | | | | | |
| 847919 | MERCADO CRUZ MARIA IVETTE | PO BOX 1434 | | | | OROCOVIS | PR | 00720 | |
| 328151 | MERCADO CRUZ, ANY | ADDRESS ON FILE | | | | | | | |
| 803387 | MERCADO CRUZ, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 328152 | MERCADO CRUZ, AUDILIO | ADDRESS ON FILE | | | | | | | |
| 328153 | MERCADO CRUZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 328154 | MERCADO CRUZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 1786306 | MERCADO CRUZ, CARLOS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 328155 | MERCADO CRUZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1998593 | Mercado Cruz, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2091985 | MERCADO CRUZ, CARMEN MARIE | ADDRESS ON FILE | | | | | | | |
| 328156 | MERCADO CRUZ, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 328157 | MERCADO CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 328158 | MERCADO CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 328159 | MERCADO CRUZ, DORIS W | ADDRESS ON FILE | | | | | | | |
| 328160 | MERCADO CRUZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 1598103 | Mercado Cruz, Eladio | ADDRESS ON FILE | | | | | | | |
| 328161 | MERCADO CRUZ, EVER | ADDRESS ON FILE | | | | | | | |
| 328162 | Mercado Cruz, Felix | ADDRESS ON FILE | | | | | | | |
| 803388 | MERCADO CRUZ, GEIDYELUZ | ADDRESS ON FILE | | | | | | | |
| 328164 | MERCADO CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 328165 | MERCADO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1771044 | MERCADO CRUZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 328166 | MERCADO CRUZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| 803389 | MERCADO CRUZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| 328167 | MERCADO CRUZ, HIRAM | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328168 | MERCADO CRUZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 328169 | MERCADO CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 1767790 | Mercado Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| 328171 | MERCADO CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2160403 | Mercado Cruz, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 328172 | MERCADO CRUZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 803391 | MERCADO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 328173 | MERCADO CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 328174 | MERCADO CRUZ, LESTER A. | ADDRESS ON FILE | | | | | | | |
| 328175 | MERCADO CRUZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 328176 | MERCADO CRUZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 328177 | MERCADO CRUZ, LUISA J | ADDRESS ON FILE | | | | | | | |
| 1882512 | Mercado Cruz, Margarita | ADDRESS ON FILE | | | | | | | |
| 328178 | MERCADO CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2127767 | Mercado Cruz, Margarita | ADDRESS ON FILE | | | | | | | |
| 709281 | MERCADO CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 328179 | MERCADO CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 328180 | MERCADO CRUZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 2175837 | MERCADO CRUZ, MIGUEL A. | URB. SANTA ISIDRA II | CALLE 6 #55 | | | Fajardo | PR | 00738 | |
| 328181 | MERCADO CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 328182 | MERCADO CRUZ, MILDRED A. | ADDRESS ON FILE | | | | | | | |
| 328183 | MERCADO CRUZ, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 2083015 | MERCADO CRUZ, NAHIR | ADDRESS ON FILE | | | | | | | |
| 1986637 | Mercado Cruz, Nahir | ADDRESS ON FILE | | | | | | | |
| 328184 | MERCADO CRUZ, NAHIR | ADDRESS ON FILE | | | | | | | |
| 328185 | MERCADO CRUZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| 2024665 | Mercado Cruz, Nereida | ADDRESS ON FILE | | | | | | | |
| 2028440 | Mercado Cruz, Nereida | ADDRESS ON FILE | | | | | | | |
| 328186 | MERCADO CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 328187 | MERCADO CRUZ, NILDA D. | ADDRESS ON FILE | | | | | | | |
| 328188 | MERCADO CRUZ, NORA I | ADDRESS ON FILE | | | | | | | |
| 803393 | MERCADO CRUZ, NORA I | ADDRESS ON FILE | | | | | | | |
| 2141648 | Mercado Cruz, Nora I. | ADDRESS ON FILE | | | | | | | |
| 328189 | MERCADO CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 803394 | MERCADO CRUZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 328190 | MERCADO CRUZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 328191 | MERCADO CRUZ, RAYMOND A | ADDRESS ON FILE | | | | | | | |
| 328192 | Mercado Cruz, Ruberto | ADDRESS ON FILE | | | | | | | |
| 328193 | MERCADO CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328194 | MERCADO CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 328195 | MERCADO CRUZ, SONIA A | ADDRESS ON FILE | | | | | | | |
| 328196 | MERCADO CRUZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 803395 | MERCADO CRUZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 328197 | Mercado Cuevas, Adalberto | ADDRESS ON FILE | | | | | | | |
| 328198 | MERCADO CUEVAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 328199 | MERCADO CUEVAS, CESAR | ADDRESS ON FILE | | | | | | | |
| 328200 | MERCADO CUEVAS, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 328201 | MERCADO CUEVAS, HILDA | ADDRESS ON FILE | | | | | | | |
| 328202 | Mercado Cuevas, Joel | ADDRESS ON FILE | | | | | | | |
| 328203 | MERCADO CUEVAS, NELIDA | ADDRESS ON FILE | | | | | | | |
| 328204 | MERCADO CUEVAS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 328205 | MERCADO CUEVAS, REINALDO J. | ADDRESS ON FILE | | | | | | | |
| 328206 | MERCADO CUEVAS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 328207 | MERCADO CUEVAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 328208 | MERCADO CUMBA, SONIA | ADDRESS ON FILE | | | | | | | |
| 328209 | MERCADO CURBELO, BERNICE | ADDRESS ON FILE | | | | | | | |
| 328210 | Mercado Curbelo, David | ADDRESS ON FILE | | | | | | | |
| 328211 | MERCADO DAVILA, ADA IVETTE | ADDRESS ON FILE | | | | | | | |
| 328212 | MERCADO DAVILA, ASTRID | ADDRESS ON FILE | | | | | | | |
| 328141 | MERCADO DAVILA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 328214 | MERCADO DAVILA, ESTHER L | ADDRESS ON FILE | | | | | | | |
| 328215 | MERCADO DAVILA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 328216 | MERCADO DAVILA, MODESTO | ADDRESS ON FILE | | | | | | | |
| 328217 | MERCADO DAVILA, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 803397 | MERCADO DAVILA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 328218 | MERCADO DAVILA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 2068196 | MERCADO DAVILA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 2099640 | MERCADO DAVILA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 328219 | MERCADO DAVILA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 328221 | MERCADO DE BURGOS, SINFOROSA | ADDRESS ON FILE | | | | | | | |
| 328222 | MERCADO DE GORGOLA, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 328223 | MERCADO DE GORGOLAS, TEODORO H | ADDRESS ON FILE | | | | | | | |
| 328224 | MERCADO DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1469127 | MERCADO DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 328225 | MERCADO DE JESUS, FELIX | BDA. FERRAN | CALLE A # 60 | | | PONCE | PR | 00730 | |
| 1420596 | MERCADO DE JESUS, FELIX | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328226 | MERCADO DE JESUS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 328227 | Mercado De Jesus, Hector J. | ADDRESS ON FILE | | | | | | | |
| 328229 | MERCADO DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 328230 | MERCADO DE JESUS, JESENIA | ADDRESS ON FILE | | | | | | | |
| 1258796 | MERCADO DE JESUS, LUZ | ADDRESS ON FILE | | | | | | | |
| 328231 | MERCADO DE JESUS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 328232 | MERCADO DE JESUS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 328233 | MERCADO DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 328234 | MERCADO DE JESUS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 328235 | MERCADO DE JESUS, ROSINA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1258797 | MERCADO DE JESUS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 328237 | MERCADO DE JESUS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 328238 | Mercado De Leon, Angel | ADDRESS ON FILE | | | | | | | |
| 328239 | Mercado De Leon, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 803398 | MERCADO DE LEON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 328240 | MERCADO DE LEON, JENNIFER D | ADDRESS ON FILE | | | | | | | |
| 803399 | MERCADO DE LEON, LUZ | ADDRESS ON FILE | | | | | | | |
| 328241 | MERCADO DE LEON, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1897213 | Mercado De Leon, Luz Evelyn | ADDRESS ON FILE | | | | | | | |
| 1487190 | MERCADO DE ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 328242 | MERCADO DE RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 328243 | MERCADO DE, JESUS JAVIER | ADDRESS ON FILE | | | | | | | |
| 328244 | MERCADO DECLET, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 328228 | MERCADO DEJESUS, JACK | ADDRESS ON FILE | | | | | | | |
| 328245 | MERCADO DEL PILAR, KEVIN | ADDRESS ON FILE | | | | | | | |
| 328246 | MERCADO DEL RIO, JANILLE | ADDRESS ON FILE | | | | | | | |
| 847920 | MERCADO DEL TORO ROSA | PUEBLO NUEVO | 11 CALLE K | | | CABO ROJO | PR | 00623 | |
| 803400 | MERCADO DEL TORO, CLARIZA | ADDRESS ON FILE | | | | | | | |
| 328247 | MERCADO DEL TORO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 803401 | MERCADO DEL TORO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1740534 | Mercado Del Toro, Orlando | ADDRESS ON FILE | | | | | | | |
| 328248 | Mercado Del Valle, Angel | ADDRESS ON FILE | | | | | | | |
| 328249 | MERCADO DEL VALLE, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 328250 | MERCADO DEL VALLE, DIANA A | ADDRESS ON FILE | | | | | | | |
| 328251 | MERCADO DEL VALLE, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| 328252 | Mercado Del Valle, Jose A | ADDRESS ON FILE | | | | | | | |
| 328253 | MERCADO DEL VALLE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 328254 | MERCADO DEL VALLE, MICHAEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328255 | MERCADO DEL VALLE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 328256 | MERCADO DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 328257 | MERCADO DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 328258 | MERCADO DELGADO, CARMEN ANA | ADDRESS ON FILE | | | | | | | |
| 328259 | MERCADO DELGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 328260 | MERCADO DELGADO, GLORIA Y | ADDRESS ON FILE | | | | | | | |
| 803402 | MERCADO DELGADO, GLORIA Y. | ADDRESS ON FILE | | | | | | | |
| 328261 | MERCADO DELGADO, IRMA L. | ADDRESS ON FILE | | | | | | | |
| 328262 | MERCADO DELGADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 328263 | MERCADO DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 328264 | MERCADO DELGADO, MARIDALIA | ADDRESS ON FILE | | | | | | | |
| 328265 | MERCADO DELGADO, NOEL | ADDRESS ON FILE | | | | | | | |
| 2178908 | Mercado Delgado, Rosa | ADDRESS ON FILE | | | | | | | |
| 328266 | MERCADO DELGADO, SELMA L | ADDRESS ON FILE | | | | | | | |
| 328267 | MERCADO DELGADO, VILMA | ADDRESS ON FILE | | | | | | | |
| 328268 | MERCADO DESARDEN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 328269 | MERCADO DESARDEN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 847921 | MERCADO DIAZ AIDA E. | PO BOX 2542 | | | | RIO GRANDE | PR | 00745 | |
| 328270 | MERCADO DIAZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 328271 | MERCADO DIAZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 328272 | MERCADO DIAZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 328273 | MERCADO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2117968 | Mercado Diaz, Isuannette | ADDRESS ON FILE | | | | | | | |
| 2097669 | MERCADO DIAZ, ISUANNETTE | ADDRESS ON FILE | | | | | | | |
| 672361 | MERCADO DIAZ, ISUANNETTE | ADDRESS ON FILE | | | | | | | |
| 328274 | MERCADO DIAZ, ISUANNETTE | ADDRESS ON FILE | | | | | | | |
| 328275 | MERCADO DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 328276 | MERCADO DIAZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 328277 | MERCADO DIAZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 328278 | MERCADO DIAZ, JOALEX | ADDRESS ON FILE | | | | | | | |
| 803403 | MERCADO DIAZ, JORGE E | ADDRESS ON FILE | | | | | | | |
| 803404 | MERCADO DIAZ, JORGE E | ADDRESS ON FILE | | | | | | | |
| 328279 | MERCADO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 328281 | MERCADO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 328282 | MERCADO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 328283 | MERCADO DIAZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 328284 | MERCADO DIAZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| 328285 | MERCADO DIAZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328286 | MERCADO DIAZ, MICHDALIE | ADDRESS ON FILE | | | | | | | |
| 328287 | MERCADO DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 328288 | Mercado Diaz, Rafael A | ADDRESS ON FILE | | | | | | | |
| 328289 | MERCADO DIAZ, RICARDO O. | ADDRESS ON FILE | | | | | | | |
| 803405 | MERCADO DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 328290 | MERCADO DIAZ, THAIS | ADDRESS ON FILE | | | | | | | |
| 328291 | MERCADO DIAZ, YAN | ADDRESS ON FILE | | | | | | | |
| 328293 | MERCADO DISTRIBUTORS INC | P O BOX 1138 | | | | BARRANQUITAS | PR | 00794 | |
| 328294 | MERCADO DOMACASSE, DAISY M. | ADDRESS ON FILE | | | | | | | |
| 328295 | MERCADO DOMENA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 328296 | MERCADO DOMINGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 328297 | MERCADO DOMINGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1930396 | Mercado Dominguez, Maria T. | ADDRESS ON FILE | | | | | | | |
| 328298 | MERCADO DUCOS, CESAR | ADDRESS ON FILE | | | | | | | |
| 328299 | MERCADO DUHNEET, PAOLA | ADDRESS ON FILE | | | | | | | |
| 328300 | MERCADO DUMAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 328302 | MERCADO DUPEROY, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 328303 | MERCADO DURAN, ANGY L | ADDRESS ON FILE | | | | | | | |
| 1917514 | Mercado Duran, Angy Luz | ADDRESS ON FILE | | | | | | | |
| 328304 | MERCADO ECHEGARAY, CECILIA | ADDRESS ON FILE | | | | | | | |
| 328305 | MERCADO ECHEGARAY, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 328306 | MERCADO ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 328307 | MERCADO ECHEVARRIA, JULIA | ADDRESS ON FILE | | | | | | | |
| 328308 | MERCADO ECHEVARRIA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 328309 | MERCADO EDUARDO, SANTO | ADDRESS ON FILE | | | | | | | |
| 328310 | MERCADO ENCARNACION, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 328311 | MERCADO ESCALERA, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 328312 | MERCADO ESCALERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 328313 | MERCADO ESCOBAR, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 328314 | Mercado Escobar, Jose J | ADDRESS ON FILE | | | | | | | |
| 803406 | MERCADO ESPADA, ANA H | ADDRESS ON FILE | | | | | | | |
| 328315 | MERCADO ESPADA, FELIX | ADDRESS ON FILE | | | | | | | |
| 328316 | MERCADO ESPINET, JORGE | ADDRESS ON FILE | | | | | | | |
| 328317 | MERCADO ESQUILIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 719602 | MERCADO ESSO SERVICE STATION | PO BOX 2020-246 | | | | BARCELONETA | PR | 00617 | |
| 719603 | MERCADO ESSO STATION | AVE. JUAN ROSADO 253 | | | | ARECIBO | PR | 00612 | |
| 328318 | MERCADO ESTEVES, ABDIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328319 | MERCADO ESTEVES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 853661 | MERCADO ESTEVES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 328320 | MERCADO ESTEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 328321 | MERCADO ESTRADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 328322 | MERCADO ESTRELLA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 328323 | MERCADO ESTREMERA, JUAN L | ADDRESS ON FILE | | | | | | | |
| 328324 | MERCADO FALCON, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 328325 | MERCADO FALCON, JORGE | ADDRESS ON FILE | | | | | | | |
| 2133124 | Mercado Falcon, Sonia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 328326 | MERCADO FALCONI, KARLA | ADDRESS ON FILE | | | | | | | |
| 328327 | MERCADO FANTAUZZI, RAMON | ADDRESS ON FILE | | | | | | | |
| 328328 | MERCADO FARIA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 1855230 | Mercado Feliciano , Sonia | ADDRESS ON FILE | | | | | | | |
| 328329 | MERCADO FELICIANO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 328330 | MERCADO FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 803408 | MERCADO FELICIANO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 328331 | Mercado Feliciano, Juan C | ADDRESS ON FILE | | | | | | | |
| 1914421 | Mercado Feliciano, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 328332 | MERCADO FELICIANO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 328333 | MERCADO FELICIANO, LEONER | ADDRESS ON FILE | | | | | | | |
| 328334 | MERCADO FELICIANO, LISA M | ADDRESS ON FILE | | | | | | | |
| 328335 | MERCADO FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 328336 | MERCADO FELICIANO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 1787410 | Mercado Feliciano, Nelson | ADDRESS ON FILE | | | | | | | |
| 1801388 | MERCADO FELICIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 328337 | MERCADO FELICIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 328339 | MERCADO FELICIANO, NILDA | ADDRESS ON FILE | | | | | | | |
| 1885487 | MERCADO FELICIANO, NILDA | ADDRESS ON FILE | | | | | | | |
| 328340 | MERCADO FELICIANO, SAMIRAH | ADDRESS ON FILE | | | | | | | |
| 328341 | MERCADO FELICIANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 803409 | MERCADO FELICIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 328342 | MERCADO FELICIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 328343 | MERCADO FELIX LUIS Y OTROS | LCDO. GAMALIEL RODRÍGUEZ Y LCDA. CARLA TERESA RODRÍGUEZ BERNIER | PO BOX 331646 | | | PONCE | PR | 00733-1646 | |
| 328344 | MERCADO FELIX LUIS Y OTROS | LCDO. IVÁN LÓPEZ | LOPEZ & NEVARES L.L.P. | 1250 AVENIDA Ponce DE LEON | EDIFICIO SAN JOSE OFICINA 800 | SAN JUAN | PR | 00907 | |
| 328345 | MERCADO FELIX, VIRNA E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328346 | MERCADO FERNANDEZ, ELIZAMAR | ADDRESS ON FILE | | | | | | | |
| 328347 | MERCADO FERNANDEZ, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 328348 | MERCADO FERNANDEZ, SHEILA I | ADDRESS ON FILE | | | | | | | |
| 803410 | MERCADO FERNANDEZ, SHEILA I | ADDRESS ON FILE | | | | | | | |
| 328349 | MERCADO FERNANDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 328350 | MERCADO FERREIRA, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 328351 | MERCADO FERREIRA, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 328352 | Mercado Ferrer, Yoadeli | ADDRESS ON FILE | | | | | | | |
| 803411 | MERCADO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 328353 | MERCADO FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 328354 | MERCADO FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 853662 | MERCADO FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 328355 | MERCADO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 328356 | MERCADO FIGUEROA, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 803413 | MERCADO FIGUEROA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 328357 | MERCADO FIGUEROA, MILAGROS D | ADDRESS ON FILE | | | | | | | |
| 803414 | MERCADO FIGUEROA, MILAGROS D | ADDRESS ON FILE | | | | | | | |
| 328358 | MERCADO FIGUEROA, MONICA | ADDRESS ON FILE | | | | | | | |
| 328359 | MERCADO FIGUEROA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 328360 | MERCADO FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 328361 | MERCADO FIGUEROA, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 328362 | MERCADO FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1467017 | MERCADO FIGUEROA, SONIA L. | ADDRESS ON FILE | | | | | | | |
| 328363 | MERCADO FIGUEROA, WENDY A | ADDRESS ON FILE | | | | | | | |
| 328365 | MERCADO FIGUEROA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 803415 | MERCADO FIGUEROA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 328366 | MERCADO FILOMENO, JESUS | ADDRESS ON FILE | | | | | | | |
| 328367 | MERCADO FLORES, BENITO | ADDRESS ON FILE | | | | | | | |
| 328368 | MERCADO FLORES, ELBA N. | ADDRESS ON FILE | | | | | | | |
| 328369 | MERCADO FLORES, EMMA | ADDRESS ON FILE | | | | | | | |
| 803416 | MERCADO FLORES, EMMA C | ADDRESS ON FILE | | | | | | | |
| 328370 | MERCADO FLORES, JEAN | ADDRESS ON FILE | | | | | | | |
| 328371 | Mercado Flores, Maria E | ADDRESS ON FILE | | | | | | | |
| 328373 | MERCADO FLORES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 328372 | MERCADO FLORES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 328301 | MERCADO FLORES, NANCY | ADDRESS ON FILE | | | | | | | |
| 328375 | MERCADO FRANCESCHI, JORGE | ADDRESS ON FILE | | | | | | | |
| 328376 | MERCADO FRANCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 328377 | MERCADO FRANCO, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803418 | MERCADO FRANCO, NANCY | ADDRESS ON FILE | | | | | | | |
| 1865462 | MERCADO FRANCO, NANCY | ADDRESS ON FILE | | | | | | | |
| 328379 | Mercado Fraticelli, Luis Orland | ADDRESS ON FILE | | | | | | | |
| 328380 | MERCADO FRETT, JANET | ADDRESS ON FILE | | | | | | | |
| 803419 | MERCADO FRETTS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 328382 | MERCADO FUENTES, LARRY | ADDRESS ON FILE | | | | | | | |
| 328383 | MERCADO FUENTES, LARRY | ADDRESS ON FILE | | | | | | | |
| 328384 | MERCADO FUENTES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 853663 | MERCADO FUENTES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 803420 | MERCADO GALARZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 328385 | MERCADO GALARZA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 803421 | MERCADO GALARZA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 2050071 | MERCADO GALARZA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 328387 | MERCADO GALINDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 328388 | MERCADO GALINDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 328389 | MERCADO GALINDO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 328390 | MERCADO GALINDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1258798 | MERCADO GALINDO, MOISES | ADDRESS ON FILE | | | | | | | |
| 2135278 | Mercado Galindo, Moises M | ADDRESS ON FILE | | | | | | | |
| 328391 | MERCADO GALINDO, MOISES M | ADDRESS ON FILE | | | | | | | |
| 328393 | MERCADO GALINDO, TEDDY | ADDRESS ON FILE | | | | | | | |
| 328392 | MERCADO GALINDO, TEDDY | ADDRESS ON FILE | | | | | | | |
| 328394 | MERCADO GALLEGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 328395 | MERCADO GALLEGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 328396 | MERCADO GARCES, JORGE | ADDRESS ON FILE | | | | | | | |
| 803423 | MERCADO GARCIA, ARELYS | ADDRESS ON FILE | | | | | | | |
| 328398 | MERCADO GARCIA, ARELYS | ADDRESS ON FILE | | | | | | | |
| 803424 | MERCADO GARCIA, ARELYS | ADDRESS ON FILE | | | | | | | |
| 328399 | MERCADO GARCIA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 328400 | MERCADO GARCIA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 328401 | MERCADO GARCIA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 328402 | MERCADO GARCIA, DELBA IRIS | ADDRESS ON FILE | | | | | | | |
| 328403 | MERCADO GARCIA, DORIAN | ADDRESS ON FILE | | | | | | | |
| 328405 | MERCADO GARCIA, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 328404 | MERCADO GARCIA, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 328406 | MERCADO GARCIA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 328407 | MERCADO GARCIA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 328408 | MERCADO GARCIA, ELBA C | ADDRESS ON FILE | | | | | | | |
| 1733754 | Mercado Garcia, Elba C. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1635197 | Mercado Garcia, Elba C. | ADDRESS ON FILE | | | | | | | |
| 328409 | MERCADO GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 328410 | MERCADO GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 328411 | Mercado Garcia, Jeannette M | ADDRESS ON FILE | | | | | | | |
| 803427 | MERCADO GARCIA, JOEMARA | ADDRESS ON FILE | | | | | | | |
| 328412 | MERCADO GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 328413 | MERCADO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 328414 | MERCADO GARCIA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 803428 | MERCADO GARCIA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 328415 | MERCADO GARCIA, MARISA | ADDRESS ON FILE | | | | | | | |
| 1742825 | MERCADO GARCIA, MARISA | ADDRESS ON FILE | | | | | | | |
| 328416 | MERCADO GARCIA, MARTHA J | ADDRESS ON FILE | | | | | | | |
| 803429 | MERCADO GARCIA, MARTHA J. | ADDRESS ON FILE | | | | | | | |
| 328417 | MERCADO GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 328418 | MERCADO GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1998102 | MERCADO GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1567182 | Mercado Garcia, Miguel | ADDRESS ON FILE | | | | | | | |
| 328419 | Mercado Garcia, Miguel A | ADDRESS ON FILE | | | | | | | |
| 328420 | MERCADO GARCIA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 328421 | MERCADO GARCIA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 1902560 | Mercado Garcia, Roselyn | ADDRESS ON FILE | | | | | | | |
| 328422 | MERCADO GARCIA, SHELYNNETTE | ADDRESS ON FILE | | | | | | | |
| 1567058 | MERCADO GARCIA, ULDA | ADDRESS ON FILE | | | | | | | |
| 328423 | Mercado Garcia, Ulda W | ADDRESS ON FILE | | | | | | | |
| 328424 | MERCADO GARCIA, VIRGEN DEL | ADDRESS ON FILE | | | | | | | |
| 328425 | MERCADO GARCIA, VIRGEN DEL R | ADDRESS ON FILE | | | | | | | |
| 1600241 | Mercado Garcia, Virgen del R. | ADDRESS ON FILE | | | | | | | |
| 719604 | MERCADO GAS | HC 1 BOX 11050 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2203626 | Mercado Gauthier, Angel H | ADDRESS ON FILE | | | | | | | |
| 328426 | MERCADO GELABERT, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 328427 | MERCADO GELABERT, JAVIER J. | ADDRESS ON FILE | | | | | | | |
| 328428 | MERCADO GELY, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 328429 | MERCADO GHIGLIOTTY MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 328430 | MERCADO GHIGLIOTTY MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| 328432 | MERCADO GHIGLIOTTY, YANIRA | ADDRESS ON FILE | | | | | | | |
| 328431 | MERCADO GHIGLIOTTY, YANIRA | ADDRESS ON FILE | | | | | | | |
| 328433 | MERCADO GINES, BENERIK | ADDRESS ON FILE | | | | | | | |
| 328434 | MERCADO GINORIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 803431 | MERCADO GOICOCHEA, NORMA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328435 | MERCADO GOICOCHEA, NORMA G | ADDRESS ON FILE | | | | | | | |
| 328436 | Mercado Gomez, Siomara | ADDRESS ON FILE | | | | | | | |
| 328471 | MERCADO GONZALEZ , LUIS M | ADDRESS ON FILE | | | | | | | |
| 328471 | MERCADO GONZALEZ , LUIS M | ADDRESS ON FILE | | | | | | | |
| 328437 | MERCADO GONZALEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 328438 | MERCADO GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 803432 | MERCADO GONZALEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 328439 | MERCADO GONZALEZ, ANNETTE I. | ADDRESS ON FILE | | | | | | | |
| 328440 | Mercado Gonzalez, Antonio | ADDRESS ON FILE | | | | | | | |
| 328441 | Mercado Gonzalez, Antonio | ADDRESS ON FILE | | | | | | | |
| 328442 | MERCADO GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 803433 | MERCADO GONZALEZ, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 328443 | Mercado Gonzalez, Bernardo | ADDRESS ON FILE | | | | | | | |
| 328444 | MERCADO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 328445 | MERCADO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 328446 | MERCADO GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 328447 | Mercado Gonzalez, Dave | ADDRESS ON FILE | | | | | | | |
| 328448 | MERCADO GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 328449 | MERCADO GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 328450 | MERCADO GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 803434 | MERCADO GONZALEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 328451 | MERCADO GONZALEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 328452 | MERCADO GONZALEZ, ELBA L. | ADDRESS ON FILE | | | | | | | |
| 328453 | MERCADO GONZALEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 328454 | MERCADO GONZALEZ, EVA P | ADDRESS ON FILE | | | | | | | |
| 1766601 | MERCADO GONZALEZ, EVA P. | ADDRESS ON FILE | | | | | | | |
| 328455 | MERCADO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 328456 | MERCADO GONZALEZ, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 328457 | MERCADO GONZALEZ, GIOVANA | ADDRESS ON FILE | | | | | | | |
| 803435 | MERCADO GONZALEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 328458 | MERCADO GONZALEZ, HANS R. | ADDRESS ON FILE | | | | | | | |
| 1809009 | Mercado Gonzalez, Irvin | ADDRESS ON FILE | | | | | | | |
| 328459 | MERCADO GONZALEZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 328460 | MERCADO GONZALEZ, IRVIN D | ADDRESS ON FILE | | | | | | | |
| 328461 | MERCADO GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1531986 | MERCADO GONZALEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 328463 | MERCADO GONZALEZ, JOHRNAN | ADDRESS ON FILE | | | | | | | |
| 328464 | Mercado Gonzalez, Jose | ADDRESS ON FILE | | | | | | | |
| 328465 | MERCADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328466 | MERCADO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 328467 | MERCADO GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 328468 | MERCADO GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 328469 | MERCADO GONZALEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 2071681 | Mercado Gonzalez, Lucedenia | ADDRESS ON FILE | | | | | | | |
| 2071681 | Mercado Gonzalez, Lucedenia | ADDRESS ON FILE | | | | | | | |
| 328470 | MERCADO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 328472 | MERCADO GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 328473 | MERCADO GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 328474 | MERCADO GONZALEZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 1631196 | MERCADO GONZALEZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 328475 | MERCADO GONZALEZ, MIANELLE | ADDRESS ON FILE | | | | | | | |
| 328476 | MERCADO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 328477 | MERCADO GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 803437 | MERCADO GONZALEZ, NAISY | ADDRESS ON FILE | | | | | | | |
| 328479 | MERCADO GONZALEZ, NAISY I | ADDRESS ON FILE | | | | | | | |
| 1597862 | Mercado Gonzalez, Naisy I | ADDRESS ON FILE | | | | | | | |
| 328480 | MERCADO GONZALEZ, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 328481 | MERCADO GONZALEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 328482 | MERCADO GONZALEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 328483 | MERCADO GONZALEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 328485 | MERCADO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 328484 | MERCADO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 328486 | MERCADO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 853664 | MERCADO GONZALEZ, PILAR H. | ADDRESS ON FILE | | | | | | | |
| 328488 | MERCADO GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 328489 | Mercado Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 328490 | MERCADO GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 803438 | MERCADO GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 328491 | MERCADO GONZALEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 1425495 | MERCADO GONZALEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 328494 | MERCADO GONZALEZ, SUHEILLY | ADDRESS ON FILE | | | | | | | |
| 328495 | MERCADO GONZÁLEZ, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 1533739 | Mercado Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1558869 | Mercado Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 328496 | MERCADO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 328497 | MERCADO GONZALEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 328462 | MERCADO GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 803439 | MERCADO GONZALEZ, YOMARA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328499 | MERCADO GONZLAEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 328500 | MERCADO GOTAY, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 1606517 | MERCADO GOTAY, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 328501 | MERCADO GRACIA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 2099497 | MERCADO GRACIA, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 328502 | MERCADO GRACIA, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 740444 | MERCADO GRACIA, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 1425496 | MERCADO GRANIELA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 1570040 | MERCADO GRIZILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1984585 | Mercado Guadalupe, Jessica | ADDRESS ON FILE | | | | | | | |
| 328504 | MERCADO GUADALUPE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 328505 | MERCADO GUELEN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 328506 | MERCADO GUERRA, OMAR E. | ADDRESS ON FILE | | | | | | | |
| 328507 | MERCADO GUIDO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 2001826 | Mercado Guido, Katherine | ADDRESS ON FILE | | | | | | | |
| 1764026 | Mercado Guilbert, Eugenia M. | ADDRESS ON FILE | | | | | | | |
| 328508 | MERCADO GUZMAN, AIDA I | ADDRESS ON FILE | | | | | | | |
| 328509 | MERCADO GUZMAN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 328510 | MERCADO GUZMAN, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 1648484 | Mercado Guzman, Hiram | ADDRESS ON FILE | | | | | | | |
| 328511 | MERCADO GUZMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 328512 | MERCADO GUZMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 328513 | MERCADO GUZMAN, NILSA | ADDRESS ON FILE | | | | | | | |
| 803441 | MERCADO GUZMAN, NORMA | ADDRESS ON FILE | | | | | | | |
| 803442 | MERCADO GUZMAN, RAMON E | ADDRESS ON FILE | | | | | | | |
| 328514 | MERCADO GUZMAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 328516 | MERCADO GUZMAN, RUTH | ADDRESS ON FILE | | | | | | | |
| 328517 | MERCADO HEREIDA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 328518 | MERCADO HERNANDDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 328519 | MERCADO HERNANDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 328520 | MERCADO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 328521 | MERCADO HERNANDEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 328522 | MERCADO HERNANDEZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 328523 | MERCADO HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 328524 | MERCADO HERNANDEZ, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| 328525 | MERCADO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 328526 | MERCADO HERNANDEZ, DEBORA | ADDRESS ON FILE | | | | | | | |
| 640687 | MERCADO HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328527 | MERCADO HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1463969 | Mercado Hernandez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 803443 | MERCADO HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 328528 | MERCADO HERNANDEZ, EDGUEIMAR | ADDRESS ON FILE | | | | | | | |
| 328529 | MERCADO HERNANDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 2093467 | Mercado Hernandez, Felix E | ADDRESS ON FILE | | | | | | | |
| 2093467 | Mercado Hernandez, Felix E | ADDRESS ON FILE | | | | | | | |
| 328530 | MERCADO HERNANDEZ, FELIX E | ADDRESS ON FILE | | | | | | | |
| 328531 | MERCADO HERNANDEZ, HILTON | ADDRESS ON FILE | | | | | | | |
| 328532 | MERCADO HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 803444 | MERCADO HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 328515 | MERCADO HERNANDEZ, IVIS | ADDRESS ON FILE | | | | | | | |
| 328533 | Mercado Hernandez, Ivis M | ADDRESS ON FILE | | | | | | | |
| 328534 | Mercado Hernandez, Jose | ADDRESS ON FILE | | | | | | | |
| 328536 | MERCADO HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 803445 | MERCADO HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 328537 | MERCADO HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 328538 | MERCADO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2105172 | Mercado Hernandez, Maria L. | ADDRESS ON FILE | | | | | | | |
| 2007638 | Mercado Hernandez, Maria L. | ADDRESS ON FILE | | | | | | | |
| 328539 | Mercado Hernandez, Maria L. | ADDRESS ON FILE | | | | | | | |
| 328541 | MERCADO HERNANDEZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 328540 | MERCADO HERNANDEZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 328542 | MERCADO HERNANDEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 328543 | MERCADO HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 328544 | MERCADO HERNANDEZ, RAQUEL I | ADDRESS ON FILE | | | | | | | |
| 328545 | MERCADO HERNANDEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 328546 | MERCADO HERNANDEZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 328547 | MERCADO HERNANDEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 803446 | MERCADO HERNANDEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 328548 | MERCADO HERNANDEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 1534734 | Mercado Herrera, Laila J | ADDRESS ON FILE | | | | | | | |
| 328549 | MERCADO HERRERA, LAYLA | ADDRESS ON FILE | | | | | | | |
| 328550 | MERCADO HERRERO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 328551 | MERCADO HIDALGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 328552 | MERCADO HORTA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 328553 | MERCADO IGUINA, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328554 | MERCADO INGLES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 328555 | MERCADO INGLES, INES M | ADDRESS ON FILE | | | | | | | |
| 328556 | MERCADO IRIZARRY, AIDA M | ADDRESS ON FILE | | | | | | | |
| 328557 | MERCADO IRIZARRY, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 328558 | Mercado Irizarry, Edwin | ADDRESS ON FILE | | | | | | | |
| 803447 | MERCADO IRIZARRY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2120078 | Mercado Irizarry, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2120078 | Mercado Irizarry, Evelyn | ADDRESS ON FILE | | | | | | | |
| 328559 | MERCADO IRIZARRY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 328560 | MERCADO IRIZARRY, FELIX A | ADDRESS ON FILE | | | | | | | |
| 328561 | MERCADO IRIZARRY, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 328562 | MERCADO IRIZARRY, INGRID | ADDRESS ON FILE | | | | | | | |
| 803448 | MERCADO IRIZARRY, INGRID M | ADDRESS ON FILE | | | | | | | |
| 1914515 | Mercado Irizarry, Ingrid M. | ADDRESS ON FILE | | | | | | | |
| 328563 | MERCADO IRIZARRY, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 328564 | MERCADO IRIZARRY, NILDA | ADDRESS ON FILE | | | | | | | |
| 328565 | MERCADO JAIME, ENIO | ADDRESS ON FILE | | | | | | | |
| 328566 | MERCADO JIMENEZ MD, HIRAM | ADDRESS ON FILE | | | | | | | |
| 328567 | MERCADO JIMENEZ MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 328568 | MERCADO JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 1889187 | Mercado Jimenez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 803449 | MERCADO JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 328570 | MERCADO JIMENEZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 328571 | MERCADO JIMENEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 328572 | Mercado Jimenez, Jose A | ADDRESS ON FILE | | | | | | | |
| 328573 | MERCADO JIMENEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 328574 | Mercado Jimenez, Josua | ADDRESS ON FILE | | | | | | | |
| 328575 | MERCADO JIMENEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 328576 | MERCADO JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 328578 | MERCADO JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 803450 | MERCADO JIMENEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 328579 | MERCADO JIMENEZ, NICASIO | ADDRESS ON FILE | | | | | | | |
| 328580 | MERCADO JIMENEZ, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 1420597 | MERCADO JIMENEZ, RAFAEL | RAFAEL MERCADO JIMENEZ | URB. RIO HONDO 3 CC15 CALLE FLAMBOYANES | | | BAYAMON | PR | 00961 | |
| 328581 | Mercado Jimenez, Rafael | Urb. Rio Hondo 3 | Cc 15 Calle Flamboyanes | | | Bayamon | PR | 00961 | |
| 328582 | MERCADO JIMENEZ, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 328583 | MERCADO JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328585 | MERCADO JR, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 328586 | MERCADO JUSTINIANO, BARTOLO | ADDRESS ON FILE | | | | | | | |
| 328587 | MERCADO JUSTINIANO, HOMEL | ADDRESS ON FILE | | | | | | | |
| 328588 | MERCADO JUSTINIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 328589 | Mercado Kuilan, Anthony | ADDRESS ON FILE | | | | | | | |
| 328590 | MERCADO KUILAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 328591 | MERCADO LABOY, MARIA | ADDRESS ON FILE | | | | | | | |
| 803451 | MERCADO LABOY, NORIE | ADDRESS ON FILE | | | | | | | |
| 328592 | MERCADO LABOY, NORIE I. | ADDRESS ON FILE | | | | | | | |
| 328593 | Mercado Lagares, Elvin | ADDRESS ON FILE | | | | | | | |
| 546360 | MERCADO LAMBERTY, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 328594 | MERCADO LANDRON, DIDRIANA | ADDRESS ON FILE | | | | | | | |
| 328595 | MERCADO LANDRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 328596 | MERCADO LANDRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 328597 | MERCADO LARACUENTE, YOVADIS | ADDRESS ON FILE | | | | | | | |
| 328598 | MERCADO LASALLE, JORGE | ADDRESS ON FILE | | | | | | | |
| 328599 | MERCADO LEBRON, CAMILLE M | ADDRESS ON FILE | | | | | | | |
| 328600 | MERCADO LEBRON, ROSA L | ADDRESS ON FILE | | | | | | | |
| 328601 | MERCADO LEON, FRANKY | ADDRESS ON FILE | | | | | | | |
| 328603 | MERCADO LEON, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 328602 | Mercado Leon, Virgen | ADDRESS ON FILE | | | | | | | |
| 328604 | MERCADO LEYRO, MARIO A | ADDRESS ON FILE | | | | | | | |
| 328605 | MERCADO LICIAGA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1769196 | Mercado Liciaga, Maria Milagros | ADDRESS ON FILE | | | | | | | |
| 328606 | MERCADO LISOJO, JUANA | ADDRESS ON FILE | | | | | | | |
| 328607 | MERCADO LLUVERAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 328608 | MERCADO LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1258799 | MERCADO LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 328609 | MERCADO LOPEZ, AMADO | ADDRESS ON FILE | | | | | | | |
| 328610 | MERCADO LOPEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 328611 | MERCADO LOPEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 328612 | MERCADO LOPEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 328613 | MERCADO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 328614 | MERCADO LOPEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 328615 | MERCADO LOPEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 2128775 | Mercado Lopez, Cindy I. | ADDRESS ON FILE | | | | | | | |
| 2128775 | Mercado Lopez, Cindy I. | ADDRESS ON FILE | | | | | | | |
| 328616 | MERCADO LOPEZ, DENISSE I. | ADDRESS ON FILE | | | | | | | |
| 853665 | MERCADO LOPEZ, DENISSE I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328617 | MERCADO LOPEZ, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 328618 | MERCADO LOPEZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 1460959 | MERCADO LOPEZ, FREDDIE E | ADDRESS ON FILE | | | | | | | |
| 328619 | Mercado Lopez, Freddie E | ADDRESS ON FILE | | | | | | | |
| 328620 | MERCADO LOPEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 328621 | MERCADO LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 853666 | MERCADO LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 803453 | MERCADO LOPEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 328623 | MERCADO LOPEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 328622 | MERCADO LOPEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 328624 | MERCADO LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 328625 | MERCADO LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 328626 | Mercado Lopez, Jorge I | ADDRESS ON FILE | | | | | | | |
| 328627 | MERCADO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 328628 | Mercado Lopez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 328629 | MERCADO LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 328630 | MERCADO LOPEZ, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 328631 | MERCADO LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 328632 | MERCADO LOPEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 1949742 | MERCADO LOPEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 803454 | MERCADO LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 803455 | MERCADO LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 803456 | MERCADO LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1939898 | MERCADO LOPEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 328634 | MERCADO LOPEZ, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| 328635 | MERCADO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 328636 | MERCADO LOPEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 328637 | MERCADO LOPEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 328639 | MERCADO LOPEZ, NAIRA I | ADDRESS ON FILE | | | | | | | |
| 328640 | Mercado López, Ovidio R. | ADDRESS ON FILE | | | | | | | |
| 328641 | MERCADO LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 328642 | MERCADO LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 803457 | MERCADO LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 328643 | MERCADO LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 803458 | MERCADO LOPEZ, REINALIZ | ADDRESS ON FILE | | | | | | | |
| 803459 | MERCADO LOPEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 2066053 | Mercado Lopez, Rosalina | ADDRESS ON FILE | | | | | | | |
| 328645 | MERCADO LOPEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 328646 | MERCADO LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328647 | MERCADO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 328648 | MERCADO LOPEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 328649 | MERCADO LOSADA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 328650 | MERCADO LOSADA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 328651 | Mercado Lourido, Francisco | ADDRESS ON FILE | | | | | | | |
| 328652 | MERCADO LOURRIDO, ALVA | ADDRESS ON FILE | | | | | | | |
| 719605 | MERCADO LOZADA SATURNINO | VILLA CAROLINA | 515 BLQ 199 NUM 7 | | | CAROLINA | PR | 00985 | |
| 328653 | MERCADO LOZADA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 328654 | MERCADO LOZADA, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 328655 | MERCADO LUCIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 328656 | MERCADO LUCIANO, AWDELYN | ADDRESS ON FILE | | | | | | | |
| 328657 | MERCADO LUCIANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 803460 | MERCADO LUGO, ADA I | ADDRESS ON FILE | | | | | | | |
| 328659 | MERCADO LUGO, ADA I | ADDRESS ON FILE | | | | | | | |
| 328660 | MERCADO LUGO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 328661 | MERCADO LUGO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 1838105 | MERCADO LUGO, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 328662 | MERCADO LUGO, ANTONIA M | ADDRESS ON FILE | | | | | | | |
| 328664 | MERCADO LUGO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 328663 | MERCADO LUGO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 328665 | MERCADO LUGO, FELIX L | ADDRESS ON FILE | | | | | | | |
| 803461 | MERCADO LUGO, FELIX L | ADDRESS ON FILE | | | | | | | |
| 1596391 | Mercado Lugo, Felix L. | ADDRESS ON FILE | | | | | | | |
| 328666 | MERCADO LUGO, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 328667 | Mercado Lugo, Jose L | ADDRESS ON FILE | | | | | | | |
| 1531054 | MERCADO LUGO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 1531054 | MERCADO LUGO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 328668 | MERCADO LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 328669 | MERCADO LUGO, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 328670 | Mercado Lugo, Nelson | ADDRESS ON FILE | | | | | | | |
| 328671 | MERCADO MACEIRA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 328672 | MERCADO MADERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 328673 | Mercado Madera, Lilliam | ADDRESS ON FILE | | | | | | | |
| 803462 | MERCADO MAISONAVE, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 328674 | Mercado Maldonado, Carlos E | ADDRESS ON FILE | | | | | | | |
| 803463 | MERCADO MALDONADO, ELBA | ADDRESS ON FILE | | | | | | | |
| 328675 | MERCADO MALDONADO, ELBA N | ADDRESS ON FILE | | | | | | | |
| 1596900 | Mercado Maldonado, Elba N. | ADDRESS ON FILE | | | | | | | |
| 328676 | Mercado Maldonado, Gloria | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328677 | MERCADO MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 328678 | MERCADO MALDONADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 328679 | MERCADO MALDONADO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 328680 | MERCADO MALDONADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1851152 | Mercado Maldonado, Lilliam | ADDRESS ON FILE | | | | | | | |
| 328681 | Mercado Maldonado, Luis | ADDRESS ON FILE | | | | | | | |
| 328682 | MERCADO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 328683 | MERCADO MALDONADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 328684 | MERCADO MALDONADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 328685 | MERCADO MALDONADO, WADDY | ADDRESS ON FILE | | | | | | | |
| 328687 | MERCADO MARCHAND, MARIE | ADDRESS ON FILE | | | | | | | |
| 328688 | MERCADO MARCIAL, JUAN | ADDRESS ON FILE | | | | | | | |
| 328689 | Mercado Marrero, Efrain | ADDRESS ON FILE | | | | | | | |
| 1548826 | Mercado Marrero, Efrain | ADDRESS ON FILE | | | | | | | |
| 1548445 | MERCADO MARRERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1553050 | Mercado Marrero, Efrain | ADDRESS ON FILE | | | | | | | |
| 328690 | MERCADO MARRERO, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 803464 | MERCADO MARRERO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1930905 | Mercado Marrero, Myrna I | ADDRESS ON FILE | | | | | | | |
| 328691 | MERCADO MARRERO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 328692 | Mercado Marrero, Samuel | ADDRESS ON FILE | | | | | | | |
| 328693 | MERCADO MARTIN, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 328694 | MERCADO MARTINEZ, ABISAG | ADDRESS ON FILE | | | | | | | |
| 328695 | MERCADO MARTINEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 328696 | MERCADO MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 2006950 | Mercado Martinez, Ana | ADDRESS ON FILE | | | | | | | |
| 328697 | MERCADO MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 1583481 | Mercado Martinez, Ana | ADDRESS ON FILE | | | | | | | |
| 803466 | MERCADO MARTINEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 328698 | MERCADO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 328699 | MERCADO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 803467 | MERCADO MARTINEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 328700 | MERCADO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2117164 | Mercado Martinez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 328701 | MERCADO MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 328702 | MERCADO MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 635239 | MERCADO MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 328703 | MERCADO MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 328704 | MERCADO MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1461259 | Mercado Martinez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 328705 | MERCADO MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 328706 | MERCADO MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 328707 | MERCADO MARTINEZ, JERDECH | ADDRESS ON FILE | | | | | | | |
| 328708 | MERCADO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 328709 | MERCADO MARTINEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 803468 | MERCADO MARTINEZ, LIZNETTE | ADDRESS ON FILE | | | | | | | |
| 328710 | MERCADO MARTINEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 328638 | MERCADO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 328638 | MERCADO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 328711 | Mercado Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| 328712 | MERCADO MARTINEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 328713 | MERCADO MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 328714 | MERCADO MARTINEZ, MARTIN A | ADDRESS ON FILE | | | | | | | |
| 328715 | MERCADO MARTINEZ, MELISA | ADDRESS ON FILE | | | | | | | |
| 328716 | MERCADO MARTINEZ, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 803469 | MERCADO MARTINEZ, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 328717 | MERCADO MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 328718 | MERCADO MARTINEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 328719 | MERCADO MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 328720 | MERCADO MARTINEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 1909784 | Mercado Martinez, Norma E | ADDRESS ON FILE | | | | | | | |
| 1909784 | Mercado Martinez, Norma E | ADDRESS ON FILE | | | | | | | |
| 328721 | MERCADO MARTINEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 2004338 | Mercado Martinez, Nydia I. | ADDRESS ON FILE | | | | | | | |
| 328722 | MERCADO MARTINEZ, ONECIMO | ADDRESS ON FILE | | | | | | | |
| 1669609 | Mercado Martinez, Pedro L. | ADDRESS ON FILE | | | | | | | |
| 803470 | MERCADO MARTINEZ, PERCIDA | ADDRESS ON FILE | | | | | | | |
| 328724 | MERCADO MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 328725 | MERCADO MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 328726 | MERCADO MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 328727 | MERCADO MARTINEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 328728 | MERCADO MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 328729 | MERCADO MARTINEZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| 328730 | MERCADO MARTINEZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| 328731 | MERCADO MARTINEZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 328732 | MERCADO MARTOREL, JULIO | ADDRESS ON FILE | | | | | | | |
| 328733 | MERCADO MARTORELL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 328734 | Mercado Mateo, Rafael | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328735 | MERCADO MATIAS, ANA CELESTE | ADDRESS ON FILE | | | | | | | |
| 328736 | Mercado Matias, Hector Antonio | ADDRESS ON FILE | | | | | | | |
| 803471 | MERCADO MATIAS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 328737 | MERCADO MATIAS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 328738 | MERCADO MATIAS, PILAR | ADDRESS ON FILE | | | | | | | |
| 328739 | MERCADO MATIAS, PILAR | ADDRESS ON FILE | | | | | | | |
| 328740 | MERCADO MATOS, BRYANT | ADDRESS ON FILE | | | | | | | |
| 328741 | MERCADO MATOS, CARLIANNIE | ADDRESS ON FILE | | | | | | | |
| 803472 | MERCADO MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 803473 | MERCADO MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 328743 | MERCADO MATOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 328744 | MERCADO MATOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 328745 | MERCADO MATOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1946758 | MERCADO MATOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 328746 | MERCADO MATOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 328747 | MERCADO MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 803474 | MERCADO MATOS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 328748 | Mercado Matos, Santiago | ADDRESS ON FILE | | | | | | | |
| 328749 | MERCADO MATOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 328750 | MERCADO MATTEI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 328751 | MERCADO MECO, SONIA | ADDRESS ON FILE | | | | | | | |
| 719606 | MERCADO MEDICAL SUPPLIED | 104 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 328752 | MERCADO MEDINA, ANA C | ADDRESS ON FILE | | | | | | | |
| 328753 | MERCADO MEDINA, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| 328754 | MERCADO MEDINA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 328755 | MERCADO MEDINA, ELIDIA | ADDRESS ON FILE | | | | | | | |
| 328756 | MERCADO MEDINA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 328757 | MERCADO MEDINA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 328758 | MERCADO MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 328759 | MERCADO MEDINA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 328760 | MERCADO MEDINA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 328761 | Mercado Medina, Nestor L | ADDRESS ON FILE | | | | | | | |
| 328762 | MERCADO MEDINA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 328763 | MERCADO MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 853667 | MERCADO MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 328764 | MERCADO MEDINA, SARA | ADDRESS ON FILE | | | | | | | |
| 328765 | MERCADO MEDINA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 328766 | MERCADO MEJIA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 328767 | MERCADO MEJIAS, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328768 | MERCADO MEJIAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 328769 | MERCADO MEJIAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 328770 | MERCADO MELENDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 328771 | MERCADO MELENDEZ, ELISABET I | ADDRESS ON FILE | | | | | | | |
| 2063007 | Mercado Melendez, Elizabet I. | ADDRESS ON FILE | | | | | | | |
| 803476 | MERCADO MELENDEZ, GRILMARIE | ADDRESS ON FILE | | | | | | | |
| 803477 | MERCADO MELENDEZ, GRILMARIE | ADDRESS ON FILE | | | | | | | |
| 328773 | MERCADO MELENDEZ, JORDALIZ | ADDRESS ON FILE | | | | | | | |
| 328774 | MERCADO MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 328775 | MERCADO MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 328776 | Mercado Melendez, Juan I. | ADDRESS ON FILE | | | | | | | |
| 328777 | MERCADO MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 803478 | MERCADO MELENDEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 328778 | MERCADO MELENDEZ, NAHIR D | ADDRESS ON FILE | | | | | | | |
| 2014489 | Mercado Melendez, Nahir Denisse | ADDRESS ON FILE | | | | | | | |
| 328779 | MERCADO MELENDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 328780 | MERCADO MELENDEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 803479 | MERCADO MELENDEZ, ROGELIO E | ADDRESS ON FILE | | | | | | | |
| 2106601 | Mercado Melendez, Rogelio E. | ADDRESS ON FILE | | | | | | | |
| 328781 | MERCADO MELENDEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1837471 | Mercado Melendez, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 328782 | MERCADO MELENDEZ, VIDA | ADDRESS ON FILE | | | | | | | |
| 328783 | MERCADO MELENDEZ,NORBERTO | ADDRESS ON FILE | | | | | | | |
| 2036414 | Mercado Melindez, Luis | ADDRESS ON FILE | | | | | | | |
| 2036414 | Mercado Melindez, Luis | ADDRESS ON FILE | | | | | | | |
| 328784 | MERCADO MENDEZ, DAISY M | ADDRESS ON FILE | | | | | | | |
| 328786 | Mercado Mendez, Jesus J | ADDRESS ON FILE | | | | | | | |
| 328787 | Mercado Mendez, Jose J | ADDRESS ON FILE | | | | | | | |
| 328788 | Mercado Mendez, Juan | ADDRESS ON FILE | | | | | | | |
| 328789 | MERCADO MENDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 328790 | MERCADO MENDEZ, REINALDY | ADDRESS ON FILE | | | | | | | |
| 328791 | Mercado Mendez, Sonia M | ADDRESS ON FILE | | | | | | | |
| 328792 | MERCADO MENDEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 328793 | MERCADO MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 328794 | MERCADO MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 328795 | Mercado Mendoza, Nelcy E | ADDRESS ON FILE | | | | | | | |
| 328796 | Mercado Mendoza, Victor J | ADDRESS ON FILE | | | | | | | |
| 803482 | MERCADO MERCADO, BRIAN N | ADDRESS ON FILE | | | | | | | |
| 328797 | MERCADO MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328798 | MERCADO MERCADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 328799 | MERCADO MERCADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 803483 | MERCADO MERCADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 803484 | MERCADO MERCADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 328800 | MERCADO MERCADO, DIANA E | ADDRESS ON FILE | | | | | | | |
| 2035295 | Mercado Mercado, Diana E. | ADDRESS ON FILE | | | | | | | |
| 328801 | MERCADO MERCADO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 328802 | MERCADO MERCADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 328803 | MERCADO MERCADO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 834971 | Mercado Mercado, Hector M | ADDRESS ON FILE | | | | | | | |
| 328804 | MERCADO MERCADO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 328805 | MERCADO MERCADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 328806 | MERCADO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 328807 | Mercado Mercado, Jose V | ADDRESS ON FILE | | | | | | | |
| 328808 | MERCADO MERCADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 803485 | MERCADO MERCADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 328809 | MERCADO MERCADO, MARITZA M | ADDRESS ON FILE | | | | | | | |
| 328810 | MERCADO MERCADO, MARTA V | ADDRESS ON FILE | | | | | | | |
| 328811 | MERCADO MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 803486 | MERCADO MERCADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1791243 | Mercado Mercado, Nancy | ADDRESS ON FILE | | | | | | | |
| 803487 | MERCADO MERCADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 328812 | MERCADO MERCADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 328814 | MERCADO MERCADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 328815 | MERCADO MERCADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 328816 | MERCADO MERCADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 328817 | Mercado Mercado, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 1992320 | Mercado Mercado, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 2053843 | Mercado Mercado, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 328818 | MERCADO MERCADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 328819 | MERCADO MERCADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 328820 | MERCADO MERCADO, WILDA | ADDRESS ON FILE | | | | | | | |
| 2219652 | Mercado Mercado, Wilda | ADDRESS ON FILE | | | | | | | |
| 328821 | Mercado Mercado, William | ADDRESS ON FILE | | | | | | | |
| 328822 | MERCADO MERCADO, YALICXIE | ADDRESS ON FILE | | | | | | | |
| 803488 | MERCADO MERCED, KATYA L | ADDRESS ON FILE | | | | | | | |
| 328823 | MERCADO MERCED, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 2226044 | Mercado Merced, Sylvia K. | ADDRESS ON FILE | | | | | | | |
| 328824 | MERCADO MERLE, ELENA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1816140 | MERCADO MERLE, NORA E | ADDRESS ON FILE | | | | | | | |
| 328826 | MERCADO MILANES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 328827 | MERCADO MILANES, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 328828 | MERCADO MILANES, WALTER | ADDRESS ON FILE | | | | | | | |
| 328829 | MERCADO MILLAN, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 328830 | MERCADO MILLAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 328831 | MERCADO MILLAN, PAOLA | ADDRESS ON FILE | | | | | | | |
| 328832 | MERCADO MIRANDA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 328833 | MERCADO MIRANDA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 328834 | MERCADO MIRANDA, AIDA M. | ADDRESS ON FILE | | | | | | | |
| 328835 | MERCADO MIRANDA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1748924 | MERCADO MIRANDA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 803489 | MERCADO MIRANDA, NITZA | ADDRESS ON FILE | | | | | | | |
| 1610062 | Mercado Miranda, Nitza | ADDRESS ON FILE | | | | | | | |
| 1609861 | Mercado Miranda, Nitza | ADDRESS ON FILE | | | | | | | |
| 803489 | MERCADO MIRANDA, NITZA | ADDRESS ON FILE | | | | | | | |
| 1610062 | Mercado Miranda, Nitza | ADDRESS ON FILE | | | | | | | |
| 328836 | MERCADO MIRANDA, NITZA I | ADDRESS ON FILE | | | | | | | |
| 328837 | MERCADO MIRANDA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 386593 | MERCADO MIRANDA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 328838 | MERCADO MIRANDA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 328839 | MERCADO MIRANDA, SHAMEKA | ADDRESS ON FILE | | | | | | | |
| 328840 | MERCADO MIRANDA, WALTER | ADDRESS ON FILE | | | | | | | |
| 1734158 | Mercado Miranda, Walter | ADDRESS ON FILE | | | | | | | |
| 767670 | MERCADO MIRANDA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 328842 | Mercado Mojica, Jose A | ADDRESS ON FILE | | | | | | | |
| 328843 | MERCADO MOLINA, ALEX | ADDRESS ON FILE | | | | | | | |
| 328844 | MERCADO MOLINA, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 328845 | MERCADO MOLINA, HAZALIA I | ADDRESS ON FILE | | | | | | | |
| 803490 | MERCADO MOLINA, HAZALIA I | ADDRESS ON FILE | | | | | | | |
| 328846 | MERCADO MOLINA, IRIS B | ADDRESS ON FILE | | | | | | | |
| 328847 | MERCADO MOLINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 328848 | MERCADO MOLINA, MARIA G | ADDRESS ON FILE | | | | | | | |
| 328849 | MERCADO MOLINA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 328850 | MERCADO MONROIG, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 328851 | MERCADO MONTALVO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 803491 | MERCADO MONTALVO, INGRID | ADDRESS ON FILE | | | | | | | |
| 328852 | MERCADO MONTALVO, IRVING | ADDRESS ON FILE | | | | | | | |
| 328853 | MERCADO MONTALVO, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328854 | MERCADO MONTALVO, JANNIRA | ADDRESS ON FILE | | | | | | | |
| 803492 | MERCADO MONTALVO, JANNIRA | ADDRESS ON FILE | | | | | | | |
| 328855 | MERCADO MONTALVO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 328856 | Mercado Montalvo, Lorraine | ADDRESS ON FILE | | | | | | | |
| 1604842 | Mercado Montalvo, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 1589250 | Mercado Montalvo, Maribelle | ADDRESS ON FILE | | | | | | | |
| 328857 | MERCADO MONTALVO, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 321258 | MERCADO MONTALVO, MEILYNNE | ADDRESS ON FILE | | | | | | | |
| 328858 | MERCADO MONTALVO, MEILYNNE | ADDRESS ON FILE | | | | | | | |
| 328859 | MERCADO MONTALVO, NELLY | ADDRESS ON FILE | | | | | | | |
| 328860 | MERCADO MONTALVO, NELSON | ADDRESS ON FILE | | | | | | | |
| 328861 | Mercado Montalvo, Walter Ivan | ADDRESS ON FILE | | | | | | | |
| 1425497 | MERCADO MONTALVO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 328863 | MERCADO MONTALVO, ZORIHELGA | ADDRESS ON FILE | | | | | | | |
| 328864 | MERCADO MONTANEZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 328865 | MERCADO MONTANEZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 328866 | MERCADO MONTES, ANA M | ADDRESS ON FILE | | | | | | | |
| 328867 | MERCADO MONTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 328868 | MERCADO MONTOYA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1258800 | MERCADO MORA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 328869 | MERCADO MORA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 328870 | MERCADO MORA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 328871 | MERCADO MORA, NELSON | ADDRESS ON FILE | | | | | | | |
| 328872 | MERCADO MORALES, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 2088601 | Mercado Morales, Andrea | ADDRESS ON FILE | | | | | | | |
| 328873 | MERCADO MORALES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 328874 | Mercado Morales, Angel M | ADDRESS ON FILE | | | | | | | |
| 328875 | MERCADO MORALES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 328876 | MERCADO MORALES, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 328877 | MERCADO MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 328878 | MERCADO MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 328879 | MERCADO MORALES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 328880 | Mercado Morales, Eric O | ADDRESS ON FILE | | | | | | | |
| 1730353 | Mercado Morales, Eric Omar | ADDRESS ON FILE | | | | | | | |
| 328881 | MERCADO MORALES, ESTELA | ADDRESS ON FILE | | | | | | | |
| 328882 | MERCADO MORALES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 328883 | MERCADO MORALES, HERMES | ADDRESS ON FILE | | | | | | | |
| 328884 | Mercado Morales, Hilda | ADDRESS ON FILE | | | | | | | |
| 2177299 | Mercado Morales, Isaymette | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328885 | MERCADO MORALES, ISAYMETTE | ADDRESS ON FILE | | | | | | | |
| 328886 | MERCADO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 328887 | MERCADO MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 328888 | MERCADO MORALES, MARIA N | ADDRESS ON FILE | | | | | | | |
| 1938155 | Mercado Morales, Maria N. | ADDRESS ON FILE | | | | | | | |
| 328889 | MERCADO MORALES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 853668 | MERCADO MORALES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 328890 | MERCADO MORALES, MELINDA | ADDRESS ON FILE | | | | | | | |
| 328891 | MERCADO MORALES, MONICA | ADDRESS ON FILE | | | | | | | |
| 328892 | MERCADO MORALES, NANCY DEL C | ADDRESS ON FILE | | | | | | | |
| 328893 | MERCADO MORALES, NILDA | ADDRESS ON FILE | | | | | | | |
| 328894 | MERCADO MORALES, OLGA M | ADDRESS ON FILE | | | | | | | |
| 328895 | MERCADO MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 328896 | MERCADO MORALES, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 2059755 | Mercado Morales, Rosendo | ADDRESS ON FILE | | | | | | | |
| 328898 | MERCADO MORALES, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 328899 | MERCADO MORALES, SIUL | ADDRESS ON FILE | | | | | | | |
| 328900 | MERCADO MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 328901 | MERCADO MORALES, WENDY | ADDRESS ON FILE | | | | | | | |
| 328902 | MERCADO MORALES, YAMBU | ADDRESS ON FILE | | | | | | | |
| 1933110 | Mercado Morales, Zoraida | ADDRESS ON FILE | | | | | | | |
| 328903 | MERCADO MORALES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1657576 | Mercado Morell, Abigail | ADDRESS ON FILE | | | | | | | |
| 328905 | Mercado Morell, Ramon F. | ADDRESS ON FILE | | | | | | | |
| 328906 | MERCADO MOYA, JANIRA | ADDRESS ON FILE | | | | | | | |
| 328907 | MERCADO MOYA, JANIRA | ADDRESS ON FILE | | | | | | | |
| 328908 | MERCADO MOYA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 328909 | Mercado Moyett, Marco A | ADDRESS ON FILE | | | | | | | |
| 328910 | Mercado Mulero, Marta M | ADDRESS ON FILE | | | | | | | |
| 1720103 | Mercado Muniz , Marilis | ADDRESS ON FILE | | | | | | | |
| 328912 | MERCADO MUNIZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 328913 | MERCADO MUNIZ, MARILIS | ADDRESS ON FILE | | | | | | | |
| 328914 | MERCADO MUNIZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 2159418 | Mercado Muniz, Waldemar | ADDRESS ON FILE | | | | | | | |
| 328915 | MERCADO MUNOZ, ANA | ADDRESS ON FILE | | | | | | | |
| 803494 | MERCADO MUNOZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 328916 | MERCADO MUNOZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 328917 | MERCADO MUNOZ, JAILYN | ADDRESS ON FILE | | | | | | | |
| 328918 | MERCADO MUNOZ, JEAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328919 | MERCADO MUNOZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1420599 | MERCADO MUÑOZ, RAUL | RUBEN E. GUZMAN TORRES | CALLE GIMENEZ SICARDO # 7 ALTOS | | | CAGUAS | PR | 00725 | |
| 328920 | MERCADO MUQIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 328921 | MERCADO MUSIC & ENTERTAINMENT | PO BOX 29558 | | | | SAN JUAN | PR | 00929 | |
| 803495 | MERCADO NARVAEZ, ENEIDY | ADDRESS ON FILE | | | | | | | |
| 328922 | MERCADO NARVAEZ, ENEIDY | ADDRESS ON FILE | | | | | | | |
| 328923 | MERCADO NARVAEZ, ENEIDY | ADDRESS ON FILE | | | | | | | |
| 328924 | MERCADO NATAL, TEODORO | ADDRESS ON FILE | | | | | | | |
| 328925 | MERCADO NAVARRO, SERGIVELISSE | ADDRESS ON FILE | | | | | | | |
| 328926 | Mercado Nazario, David | ADDRESS ON FILE | | | | | | | |
| 328927 | MERCADO NAZARIO, KATHERINE I. | ADDRESS ON FILE | | | | | | | |
| 328928 | MERCADO NAZARIO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 328929 | Mercado Nazario, Miguel A | ADDRESS ON FILE | | | | | | | |
| 328930 | Mercado Nazario, Rafael A | ADDRESS ON FILE | | | | | | | |
| 803496 | MERCADO NEGRON, ALBA N | ADDRESS ON FILE | | | | | | | |
| 2000230 | MERCADO NEGRON, ALBA N | ADDRESS ON FILE | | | | | | | |
| 1591928 | Mercado Negron, Alba N. | ADDRESS ON FILE | | | | | | | |
| 1814376 | Mercado Negron, Alba Nelly | ADDRESS ON FILE | | | | | | | |
| 328932 | MERCADO NEGRON, ALGENIS | ADDRESS ON FILE | | | | | | | |
| 1723935 | Mercado Negron, Angel | ADDRESS ON FILE | | | | | | | |
| 803497 | MERCADO NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 328933 | MERCADO NEGRON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 1610980 | Mercado Negron, Angel M. | ADDRESS ON FILE | | | | | | | |
| 1588603 | Mercado Negron, Angel M. | ADDRESS ON FILE | | | | | | | |
| 1639446 | Mercado Negron, Angel M. | ADDRESS ON FILE | | | | | | | |
| 328934 | Mercado Negron, Cesar A | ADDRESS ON FILE | | | | | | | |
| 328936 | MERCADO NEGRON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 328937 | MERCADO NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 328938 | MERCADO NEGRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 328939 | MERCADO NEGRON, LISVELLY | ADDRESS ON FILE | | | | | | | |
| 328940 | MERCADO NEGRON, NELSON | ADDRESS ON FILE | | | | | | | |
| 328941 | MERCADO NEGRON, NILDA | ADDRESS ON FILE | | | | | | | |
| 328942 | MERCADO NEGRON, NILSA M | ADDRESS ON FILE | | | | | | | |
| 328943 | MERCADO NEGRON, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1594660 | Mercado Negron, Sergio | ADDRESS ON FILE | | | | | | | |
| 328944 | MERCADO NEGRON, SERGIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328945 | MERCADO NEGRON, WINDIE | ADDRESS ON FILE | | | | | | | |
| 328946 | MERCADO NIEVES, AIDA | ADDRESS ON FILE | | | | | | | |
| 328948 | MERCADO NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 328947 | MERCADO NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 328911 | MERCADO NIEVES, DIANA | ADDRESS ON FILE | | | | | | | |
| 328949 | Mercado Nieves, Eriel | ADDRESS ON FILE | | | | | | | |
| 328950 | MERCADO NIEVES, GIL | ADDRESS ON FILE | | | | | | | |
| 803498 | MERCADO NIEVES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 223530 | MERCADO NIEVES, HILDA L. | ADDRESS ON FILE | | | | | | | |
| 1791730 | MERCADO NIEVES, HILDA LUZ | ADDRESS ON FILE | | | | | | | |
| 328952 | MERCADO NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 328953 | MERCADO NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 328954 | MERCADO NIEVES, JOEL | ADDRESS ON FILE | | | | | | | |
| 328955 | Mercado Nieves, Josue | ADDRESS ON FILE | | | | | | | |
| 328956 | MERCADO NIEVES, JUAN M | ADDRESS ON FILE | | | | | | | |
| 328957 | MERCADO NIEVES, LIRISBETH | ADDRESS ON FILE | | | | | | | |
| 803500 | MERCADO NIEVES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 328958 | MERCADO NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 328959 | MERCADO NIEVES, REYES | ADDRESS ON FILE | | | | | | | |
| 328960 | MERCADO NIEVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 328961 | MERCADO NIEVES, SARET Y | ADDRESS ON FILE | | | | | | | |
| 328962 | MERCADO NIEVES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 328963 | Mercado Nieves, Wanda E. | ADDRESS ON FILE | | | | | | | |
| 328964 | MERCADO NUNEZ, AXA | ADDRESS ON FILE | | | | | | | |
| 328965 | Mercado Nunez, Enrique | ADDRESS ON FILE | | | | | | | |
| 1476518 | Mercado Nuñez, Enrique | ADDRESS ON FILE | | | | | | | |
| 1258801 | MERCADO NUNEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 328966 | Mercado Nunez, Ismael | ADDRESS ON FILE | | | | | | | |
| 328967 | MERCADO NUNEZ, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| 328968 | Mercado Nunez, Jose | ADDRESS ON FILE | | | | | | | |
| 328969 | MERCADO NUNEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 328970 | MERCADO NUNEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 328971 | Mercado Nunez, Manuel A | ADDRESS ON FILE | | | | | | | |
| 328972 | MERCADO NUNEZ, MARTIZ | ADDRESS ON FILE | | | | | | | |
| 328973 | MERCADO NUNEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 328974 | MERCADO NUNEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 2208783 | Mercado Nunez, Sandra | ADDRESS ON FILE | | | | | | | |
| 2208783 | Mercado Nunez, Sandra | ADDRESS ON FILE | | | | | | | |
| 328975 | MERCADO OCASIO, ALEXIS A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803501 | MERCADO OCASIO, ANDRES A | ADDRESS ON FILE | | | | | | | |
| 328977 | MERCADO OCASIO, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 328978 | MERCADO OCASIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 328979 | Mercado Ocasio, Emmanuel A | ADDRESS ON FILE | | | | | | | |
| 328980 | MERCADO OCASIO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 328981 | MERCADO OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 328982 | MERCADO OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 328983 | MERCADO OFARRIL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 328984 | MERCADO O'FARRILL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 328985 | MERCADO OJEDA, ELISABE | ADDRESS ON FILE | | | | | | | |
| 328986 | MERCADO OJEDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 803502 | MERCADO OJEDA, NILAIN | ADDRESS ON FILE | | | | | | | |
| 328987 | MERCADO OJEDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 328988 | MERCADO OLAVARRIA, CHANIS | ADDRESS ON FILE | | | | | | | |
| 328989 | MERCADO OLAVARRIA, LIZAMINELLY | ADDRESS ON FILE | | | | | | | |
| 328990 | MERCADO OLAVARRIA, RAMON E | ADDRESS ON FILE | | | | | | | |
| 328991 | MERCADO OLAVARRIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 328992 | MERCADO OLAVARRIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 328993 | MERCADO OLIVENCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 328994 | MERCADO OLIVENCIA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 328995 | MERCADO OLIVENCIA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 328996 | MERCADO OLIVER, ADA | ADDRESS ON FILE | | | | | | | |
| 328997 | MERCADO OLIVERAS, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| 803503 | MERCADO OLIVERAS, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 1694513 | Mercado Oliveras, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 847924 | MERCADO OLIVERO FRANCISCO J | URB EL PILAR | 73 CALLE EUSEBIO ITURRINO | | | CANOVANAS | PR | 00729 | |
| 328998 | MERCADO OLIVERO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 328999 | MERCADO OLIVERO, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| 329000 | MERCADO OLIVERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 329001 | MERCADO OLIVERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 803504 | MERCADO OLIVERO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 329002 | MERCADO OLIVERO, VERONICA M | ADDRESS ON FILE | | | | | | | |
| 642581 | MERCADO OLMEDA, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642581 | MERCADO OLMEDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 329003 | MERCADO OLMEDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 329004 | MERCADO ORENGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 329005 | MERCADO ORENGO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 329006 | MERCADO OROPEZA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 803505 | MERCADO OROPEZA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 329007 | MERCADO OROPEZA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1757394 | Mercado Orta , Marta L. | ADDRESS ON FILE | | | | | | | |
| 329008 | MERCADO ORTA, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 329009 | MERCADO ORTA, RUTH N | ADDRESS ON FILE | | | | | | | |
| 803506 | MERCADO ORTA, RUTH N | ADDRESS ON FILE | | | | | | | |
| 329010 | MERCADO ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 329011 | MERCADO ORTIZ MD, HARRY E | ADDRESS ON FILE | | | | | | | |
| 329012 | MERCADO ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 329013 | Mercado Ortiz, Ana I | ADDRESS ON FILE | | | | | | | |
| 2193005 | Mercado Ortiz, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 1472932 | Mercado Ortiz, Blanca | ADDRESS ON FILE | | | | | | | |
| 329014 | MERCADO ORTIZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 329016 | MERCADO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 329015 | MERCADO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 329017 | MERCADO ORTIZ, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 329018 | MERCADO ORTIZ, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 329019 | MERCADO ORTIZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 803509 | MERCADO ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 329020 | Mercado Ortiz, Efrain J | ADDRESS ON FILE | | | | | | | |
| 151179 | MERCADO ORTIZ, ELIAS R | ADDRESS ON FILE | | | | | | | |
| 151179 | MERCADO ORTIZ, ELIAS R | ADDRESS ON FILE | | | | | | | |
| 329021 | MERCADO ORTIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 329022 | MERCADO ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 329023 | MERCADO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 329024 | MERCADO ORTIZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 2117426 | Mercado Ortiz, Iris M. | ADDRESS ON FILE | | | | | | | |
| 329025 | MERCADO ORTIZ, JACNEL | ADDRESS ON FILE | | | | | | | |
| 803510 | MERCADO ORTIZ, JACNEL | ADDRESS ON FILE | | | | | | | |
| 329026 | MERCADO ORTIZ, JONOEL | ADDRESS ON FILE | | | | | | | |
| 803511 | MERCADO ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 329027 | MERCADO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 803512 | MERCADO ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 329028 | MERCADO ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329029 | MERCADO ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 329030 | Mercado Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 329031 | MERCADO ORTIZ, MARCELO | ADDRESS ON FILE | | | | | | | |
| 329032 | MERCADO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 329033 | MERCADO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 329034 | MERCADO ORTIZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 329035 | MERCADO ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 329036 | MERCADO ORTIZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 329037 | MERCADO ORTIZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 329038 | MERCADO ORTIZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 329039 | MERCADO ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 329040 | MERCADO ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 329041 | MERCADO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 329042 | MERCADO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 329043 | MERCADO ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 329044 | MERCADO ORTIZ, MIKSARI O | ADDRESS ON FILE | | | | | | | |
| 329045 | MERCADO ORTIZ, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 1606884 | Mercado Ortiz, Myriam M. | ADDRESS ON FILE | | | | | | | |
| 329046 | MERCADO ORTIZ, NAUL | ADDRESS ON FILE | | | | | | | |
| 329047 | MERCADO ORTIZ, OLGA D | ADDRESS ON FILE | | | | | | | |
| 803513 | MERCADO ORTIZ, OLGA D | ADDRESS ON FILE | | | | | | | |
| 329048 | MERCADO ORTIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 803514 | MERCADO ORTIZ, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 329049 | Mercado Ortiz, Oswaldo A | ADDRESS ON FILE | | | | | | | |
| 329050 | MERCADO ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 329051 | MERCADO ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 329052 | MERCADO ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 803515 | MERCADO ORTIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 329053 | MERCADO ORTIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 329054 | MERCADO ORTIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 329055 | MERCADO ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 329056 | MERCADO ORTIZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 329057 | MERCADO ORTIZ, WANDAMARIS | ADDRESS ON FILE | | | | | | | |
| 1721648 | MERCADO ORTIZ, WANDAMARIS | ADDRESS ON FILE | | | | | | | |
| 329058 | MERCADO ORTIZ, WANDELIRIS | ADDRESS ON FILE | | | | | | | |
| 329059 | MERCADO ORTIZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 803516 | MERCADO ORTIZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 329060 | MERCADO OSORIO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 329061 | MERCADO OSORIO, IRIS M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1953909 | Mercado Osorio, Iris M. | ADDRESS ON FILE | | | | | | | |
| 329062 | MERCADO OSORIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 329063 | MERCADO OSORIO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 329064 | MERCADO OTERO, HUGO | ADDRESS ON FILE | | | | | | | |
| 329065 | MERCADO OTERO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 329066 | MERCADO PABON, DANA | ADDRESS ON FILE | | | | | | | |
| 329067 | MERCADO PABON, FELICITA | ADDRESS ON FILE | | | | | | | |
| 2031725 | Mercado Pabon, Maria | ADDRESS ON FILE | | | | | | | |
| 329068 | MERCADO PABON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 803517 | MERCADO PABON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 584491 | MERCADO PABON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 329070 | MERCADO PACHECO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 329071 | MERCADO PACHECO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 329072 | MERCADO PACHECO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 329073 | MERCADO PACHECO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1677998 | Mercado Pacheco, Rowena | ADDRESS ON FILE | | | | | | | |
| 1677998 | Mercado Pacheco, Rowena | ADDRESS ON FILE | | | | | | | |
| 329074 | MERCADO PACHECO, RUTH | ADDRESS ON FILE | | | | | | | |
| 329076 | MERCADO PACHECO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 329083 | MERCADO PADILLA , LOURDES | ADDRESS ON FILE | | | | | | | |
| 329077 | MERCADO PADILLA, ANA | ADDRESS ON FILE | | | | | | | |
| 329078 | MERCADO PADILLA, ELBA L | ADDRESS ON FILE | | | | | | | |
| 803518 | MERCADO PADILLA, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 2050106 | Mercado Padilla, Elvira | ADDRESS ON FILE | | | | | | | |
| 329080 | Mercado Padilla, Freddyson | ADDRESS ON FILE | | | | | | | |
| 329081 | MERCADO PADILLA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1615710 | MERCADO PADILLA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 803519 | MERCADO PADILLA, ISABEL M. | ADDRESS ON FILE | | | | | | | |
| 329082 | Mercado Padilla, Lilliam | ADDRESS ON FILE | | | | | | | |
| 329084 | MERCADO PADILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 329085 | MERCADO PADILLA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 329086 | MERCADO PADIN, ROSA | ADDRESS ON FILE | | | | | | | |
| 329087 | MERCADO PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 329088 | MERCADO PAGAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 329089 | MERCADO PAGAN, HIRAM | ADDRESS ON FILE | | | | | | | |
| 2096205 | Mercado Pagan, Isaac | ADDRESS ON FILE | | | | | | | |
| 329090 | MERCADO PAGAN, ISAAC | ADDRESS ON FILE | | | | | | | |
| 329091 | MERCADO PAGAN, JANICE | ADDRESS ON FILE | | | | | | | |
| 329092 | MERCADO PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329093 | MERCADO PAGAN, KARLA | ADDRESS ON FILE | | | | | | | |
| 803520 | MERCADO PAGAN, KARLA M | ADDRESS ON FILE | | | | | | | |
| 329094 | MERCADO PAGAN, MARCOS | ADDRESS ON FILE | | | | | | | |
| 329095 | MERCADO PAGAN, NESTOR | ADDRESS ON FILE | | | | | | | |
| 329096 | MERCADO PAGAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 329097 | MERCADO PAGAN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 803521 | MERCADO PANTOJA, DAICHA | ADDRESS ON FILE | | | | | | | |
| 329098 | MERCADO PANTOJA, DAICHA M | ADDRESS ON FILE | | | | | | | |
| 329099 | MERCADO PANTOJAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 329100 | MERCADO PARDO, LUZ | ADDRESS ON FILE | | | | | | | |
| 329101 | MERCADO PARDO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 329102 | MERCADO PARSON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 329103 | MERCADO PENA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1902566 | Mercado Pena, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 329104 | MERCADO PENA, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 329105 | MERCADO PENA, NYDIA A. | BO CARACOLES | PASEO CARACOLES #5393 | | | PONCE | PR | 00717 | |
| 2080660 | Mercado Pena, Nydia A. | Urb. Hillcrest Villages | 5011 Paseo de la Sierra | | | Ponce | PR | 00716 | |
| 329106 | MERCADO PENA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 329107 | MERCADO PERALES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 2208337 | Mercado Perdomo, Edwin | ADDRESS ON FILE | | | | | | | |
| 329108 | MERCADO PERDOMO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 329109 | MERCADO PEREIRA, IRIS NEREIDA | ADDRESS ON FILE | | | | | | | |
| 329110 | MERCADO PEREIRA, IRS N | ADDRESS ON FILE | | | | | | | |
| 847925 | MERCADO PEREZ MARIBEL | CONDOMINIO EL BOSQUE | APT 1012 | | | GUAYNABO | PR | 00969 | |
| 1427734 | Mercado Perez, Alan | ADDRESS ON FILE | | | | | | | |
| 329111 | MERCADO PEREZ, ALAN | ADDRESS ON FILE | | | | | | | |
| 329112 | MERCADO PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 839805 | Mercado Perez, Alexander | ADDRESS ON FILE | | | | | | | |
| 329113 | MERCADO PEREZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 329114 | MERCADO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 329115 | MERCADO PEREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 329116 | MERCADO PEREZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 329117 | MERCADO PEREZ, EDDA L | ADDRESS ON FILE | | | | | | | |
| 329118 | MERCADO PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 329119 | MERCADO PEREZ, ELIN | ADDRESS ON FILE | | | | | | | |
| 329120 | MERCADO PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 803523 | MERCADO PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 329121 | MERCADO PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329122 | MERCADO PEREZ, GILMARIE | ADDRESS ON FILE | | | | | | | |
| 329123 | MERCADO PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 329124 | MERCADO PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 329125 | MERCADO PEREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 329126 | MERCADO PEREZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 1971267 | MERCADO PEREZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 803524 | MERCADO PEREZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 329127 | MERCADO PEREZ, LILLIAM MAGALIE | ADDRESS ON FILE | | | | | | | |
| 329128 | MERCADO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 329129 | MERCADO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 329130 | MERCADO PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 803525 | MERCADO PEREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 329132 | MERCADO PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 329133 | MERCADO PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 329134 | MERCADO PEREZ, MIRELSA | ADDRESS ON FILE | | | | | | | |
| 803526 | MERCADO PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 329136 | MERCADO PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 329137 | MERCADO PEREZ, OLVIN | ADDRESS ON FILE | | | | | | | |
| 329138 | MERCADO PEREZ, OLVIN | ADDRESS ON FILE | | | | | | | |
| 329139 | MERCADO PEREZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 329140 | MERCADO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 329141 | MERCADO PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 329142 | MERCADO PEREZ, SHARON S | ADDRESS ON FILE | | | | | | | |
| 329143 | MERCADO PEREZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 329144 | MERCADO PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 329145 | MERCADO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 329146 | MERCADO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 329147 | MERCADO PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 1487493 | MERCADO PEREZ, WALLEN | ADDRESS ON FILE | | | | | | | |
| 329148 | MERCADO PEREZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 803527 | MERCADO PEREZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 329149 | MERCADO PIERCE, MARLENE | ADDRESS ON FILE | | | | | | | |
| 329150 | MERCADO PINEIRO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 329151 | MERCADO PINET, RENE | ADDRESS ON FILE | | | | | | | |
| 329152 | MERCADO PIZARRO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 329153 | MERCADO PIZARRO, QUINTIN | ADDRESS ON FILE | | | | | | | |
| 329154 | Mercado Plaza, David | ADDRESS ON FILE | | | | | | | |
| 329155 | MERCADO PLAZA, LILLIEBETH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329156 | MERCADO PLUGUEZ, YANIEL A. | ADDRESS ON FILE | | | | | | | |
| 329157 | MERCADO POLANCO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 329158 | MERCADO PORRATA, ALBALIZ | ADDRESS ON FILE | | | | | | | |
| 329159 | MERCADO PORRATA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 329160 | MERCADO PORRATA, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 329161 | MERCADO PORRATA, SIAREL | ADDRESS ON FILE | | | | | | | |
| 329162 | Mercado Pratts, Jose A | ADDRESS ON FILE | | | | | | | |
| 1778164 | Mercado Pratts, Jose A. | ADDRESS ON FILE | | | | | | | |
| 329163 | MERCADO PRATTS, JOSÉ A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 329164 | MERCADO PRATTS, JOSÉ A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1420600 | MERCADO PRATTS, JOSÉ A. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 329166 | MERCADO QUETTELL, JORGE | ADDRESS ON FILE | | | | | | | |
| 329167 | MERCADO QUIJANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 329168 | MERCADO QUILBERT, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 853670 | MERCADO QUILES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 329169 | MERCADO QUILES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 329170 | MERCADO QUILES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 1615607 | Mercado Quiles, Angel Miguel | ADDRESS ON FILE | | | | | | | |
| 2040645 | Mercado Quiles, Angel Miguel | ADDRESS ON FILE | | | | | | | |
| 329171 | MERCADO QUILES, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 329172 | MERCADO QUILES, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 1614931 | MERCADO QUILS, ANGEL MIGUEL | ADDRESS ON FILE | | | | | | | |
| 329173 | MERCADO QUINONE S, MARIA D | ADDRESS ON FILE | | | | | | | |
| 803528 | MERCADO QUINONE S, MARIA D | ADDRESS ON FILE | | | | | | | |
| 329174 | MERCADO QUINONES, ALEX | ADDRESS ON FILE | | | | | | | |
| 329175 | MERCADO QUINONES, ALEX | ADDRESS ON FILE | | | | | | | |
| 329177 | MERCADO QUINONES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 329178 | MERCADO QUINONES, BENITO | ADDRESS ON FILE | | | | | | | |
| 329179 | MERCADO QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 329180 | MERCADO QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 329181 | MERCADO QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 329182 | MERCADO QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1812202 | Mercado Quinones, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 803529 | MERCADO QUINONES, DORIS M | ADDRESS ON FILE | | | | | | | |
| 329183 | MERCADO QUINONES, DORIS M | ADDRESS ON FILE | | | | | | | |
| 329184 | MERCADO QUINONES, ELENA | ADDRESS ON FILE | | | | | | | |
| 1615268 | Mercado Quiñones, Elena | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329185 | MERCADO QUINONES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 329187 | MERCADO QUINONES, JANET | ADDRESS ON FILE | | | | | | | |
| 1768297 | Mercado Quinones, Janet | ADDRESS ON FILE | | | | | | | |
| 329188 | MERCADO QUINONES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 329189 | MERCADO QUINONES, JOAXEL | ADDRESS ON FILE | | | | | | | |
| 2220935 | MERCADO QUINONES, JUANA | ADDRESS ON FILE | | | | | | | |
| 2222998 | Mercado Quinones, Juana | ADDRESS ON FILE | | | | | | | |
| 329190 | MERCADO QUINONES, LIANABELLE | ADDRESS ON FILE | | | | | | | |
| 2083420 | Mercado Quinones, Lianabelle | ADDRESS ON FILE | | | | | | | |
| 329191 | MERCADO QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 329192 | MERCADO QUINONES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 853671 | MERCADO QUIÑONES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 329193 | MERCADO QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 1632704 | Mercado Quiñones, Maria D. | ADDRESS ON FILE | | | | | | | |
| 803530 | MERCADO QUINONES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 329194 | MERCADO QUINONES, MARIO | ADDRESS ON FILE | | | | | | | |
| 329195 | MERCADO QUINONES, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 803531 | MERCADO QUINONES, NEIRA A. | ADDRESS ON FILE | | | | | | | |
| 329196 | MERCADO QUINONES, NEIRANGELI | ADDRESS ON FILE | | | | | | | |
| 803532 | MERCADO QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 329197 | MERCADO QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |
| 329198 | MERCADO QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 803533 | MERCADO QUINONES, RUTH M | ADDRESS ON FILE | | | | | | | |
| 329199 | MERCADO QUINONES, RUTH M | ADDRESS ON FILE | | | | | | | |
| 2078786 | MERCADO QUINONES, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 2080815 | Mercado Quinones, Ruth M. | ADDRESS ON FILE | | | | | | | |
| 1887790 | Mercado Quinones, Ruth M. | ADDRESS ON FILE | | | | | | | |
| 329200 | MERCADO QUINONES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 329201 | MERCADO QUIÑONEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 329202 | MERCADO QUINONEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 329203 | MERCADO QUINONEZ, NEIRA | ADDRESS ON FILE | | | | | | | |
| 329204 | MERCADO QUINONEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 329205 | MERCADO QUINTANA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 329206 | MERCADO QUINTANA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 329207 | Mercado Quintana, Norberto | ADDRESS ON FILE | | | | | | | |
| 329208 | MERCADO QUINTANO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 329209 | MERCADO QUINTERO, NORWILL | ADDRESS ON FILE | | | | | | | |
| 329210 | MERCADO RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329211 | MERCADO RAMIREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 329212 | MERCADO RAMIREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 329213 | MERCADO RAMIREZ, MARK | ADDRESS ON FILE | | | | | | | |
| 329214 | MERCADO RAMIREZ, MARK S. | ADDRESS ON FILE | | | | | | | |
| 803534 | MERCADO RAMIREZ, NEYMARI | ADDRESS ON FILE | | | | | | | |
| 329215 | MERCADO RAMIREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1809851 | MERCADO RAMIREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 329216 | MERCADO RAMIREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 329217 | MERCADO RAMOS, AIDA M | ADDRESS ON FILE | | | | | | | |
| 329218 | Mercado Ramos, Alejandro | ADDRESS ON FILE | | | | | | | |
| 329219 | MERCADO RAMOS, BLANCA D | ADDRESS ON FILE | | | | | | | |
| 329220 | MERCADO RAMOS, CAMILLE O | ADDRESS ON FILE | | | | | | | |
| 329221 | MERCADO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 329222 | MERCADO RAMOS, ESTELA | ADDRESS ON FILE | | | | | | | |
| 329223 | MERCADO RAMOS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 329224 | MERCADO RAMOS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 329225 | Mercado Ramos, Gadiel O. | ADDRESS ON FILE | | | | | | | |
| 803535 | MERCADO RAMOS, GEORGE A | ADDRESS ON FILE | | | | | | | |
| 329226 | MERCADO RAMOS, GEORGE A | ADDRESS ON FILE | | | | | | | |
| 329227 | MERCADO RAMOS, GLADYS W | ADDRESS ON FILE | | | | | | | |
| 329228 | MERCADO RAMOS, GLENDA O | ADDRESS ON FILE | | | | | | | |
| 329229 | MERCADO RAMOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 329230 | MERCADO RAMOS, JESSICA D. | ADDRESS ON FILE | | | | | | | |
| 329231 | MERCADO RAMOS, JOANNA | ADDRESS ON FILE | | | | | | | |
| 329233 | MERCADO RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 329232 | MERCADO RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 329234 | MERCADO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 329235 | MERCADO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 329236 | MERCADO RAMOS, KATE I | ADDRESS ON FILE | | | | | | | |
| 329237 | MERCADO RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 329238 | MERCADO RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 803536 | MERCADO RAMOS, MARIEL | ADDRESS ON FILE | | | | | | | |
| 329240 | MERCADO RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 329241 | MERCADO RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 329242 | MERCADO RAMOS, SHAILINE | ADDRESS ON FILE | | | | | | | |
| 1956845 | Mercado Raquel, Murphy | ADDRESS ON FILE | | | | | | | |
| 329243 | MERCADO RASPALDO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 329244 | MERCADO RENTA, ROSA | ADDRESS ON FILE | | | | | | | |
| 329245 | MERCADO REPOLLET, MIOSOTYS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329246 | MERCADO RESTO, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| 329247 | MERCADO RESTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 329248 | MERCADO REY, WILMA | ADDRESS ON FILE | | | | | | | |
| 329249 | MERCADO REYES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 329250 | MERCADO REYES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 329251 | MERCADO REYES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 329252 | MERCADO REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 329253 | MERCADO REYES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 329254 | MERCADO REYES, PEDRO I. | ADDRESS ON FILE | | | | | | | |
| 329255 | MERCADO REYES, PEDRO I. | ADDRESS ON FILE | | | | | | | |
| 329256 | MERCADO REYES, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 329257 | MERCADO REYES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 329258 | MERCADO REYES, YARELIS | ADDRESS ON FILE | | | | | | | |
| 329259 | MERCADO RICHARDSON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1477821 | Mercado Riera, Fedeicomiso | ADDRESS ON FILE | | | | | | | |
| 1477821 | Mercado Riera, Fedeicomiso | ADDRESS ON FILE | | | | | | | |
| 1474660 | Mercado Riera, Fideicomiso | ADDRESS ON FILE | | | | | | | |
| 329260 | MERCADO RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 329261 | MERCADO RIOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 329262 | MERCADO RIOS, ARELLYS | ADDRESS ON FILE | | | | | | | |
| 329263 | MERCADO RIOS, CESAR A | ADDRESS ON FILE | | | | | | | |
| 329264 | MERCADO RIOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 329265 | MERCADO RIOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 803539 | MERCADO RIOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 803538 | MERCADO RIOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 1994662 | Mercado Rios, Iris J. | ADDRESS ON FILE | | | | | | | |
| 329266 | MERCADO RIOS, JOIS | ADDRESS ON FILE | | | | | | | |
| 329267 | MERCADO RIOS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 329268 | MERCADO RIOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1844904 | MERCADO RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 329269 | MERCADO RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 329270 | MERCADO RIVAS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 847926 | MERCADO RIVERA RAMON A. | URB. LOS CAOBOS | 747 CALLE AUSUBO | | | PONCE | PR | 00731 | |
| 2087733 | Mercado Rivera, Ada I. | ADDRESS ON FILE | | | | | | | |
| 1420601 | MERCADO RIVERA, ADALBERTO | HÉCTOR CORTÉS BABILONIOA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 329075 | Mercado Rivera, Alfredo | ADDRESS ON FILE | | | | | | | |
| 329272 | MERCADO RIVERA, AMALIA | ADDRESS ON FILE | | | | | | | |
| 329273 | MERCADO RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329274 | MERCADO RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 329275 | MERCADO RIVERA, ASTRID | ADDRESS ON FILE | | | | | | | |
| 329276 | MERCADO RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 329277 | MERCADO RIVERA, BENNY | ADDRESS ON FILE | | | | | | | |
| 329278 | MERCADO RIVERA, BETTYS A | ADDRESS ON FILE | | | | | | | |
| 329279 | MERCADO RIVERA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 803541 | MERCADO RIVERA, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 329281 | MERCADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 329280 | Mercado Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 329282 | MERCADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 329283 | MERCADO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 329284 | MERCADO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1420602 | MERCADO RIVERA, DARIANA | JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 329285 | MERCADO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 803542 | MERCADO RIVERA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 329286 | Mercado Rivera, Dionisio | ADDRESS ON FILE | | | | | | | |
| 329287 | MERCADO RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 329288 | Mercado Rivera, Efren | ADDRESS ON FILE | | | | | | | |
| 329289 | MERCADO RIVERA, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 329290 | MERCADO RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 329291 | MERCADO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 329292 | MERCADO RIVERA, FLOR | ADDRESS ON FILE | | | | | | | |
| 803543 | MERCADO RIVERA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 329293 | MERCADO RIVERA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 329294 | MERCADO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 329295 | MERCADO RIVERA, GEESEL | ADDRESS ON FILE | | | | | | | |
| 803544 | MERCADO RIVERA, GERSON | ADDRESS ON FILE | | | | | | | |
| 329296 | MERCADO RIVERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 329297 | MERCADO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 329298 | MERCADO RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 329299 | Mercado Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| 329300 | MERCADO RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 329301 | MERCADO RIVERA, HECTOR N | ADDRESS ON FILE | | | | | | | |
| 329302 | MERCADO RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 329303 | MERCADO RIVERA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 1859199 | Mercado Rivera, Isaac | ADDRESS ON FILE | | | | | | | |
| 329304 | Mercado Rivera, Isaac M. | ADDRESS ON FILE | | | | | | | |
| 329305 | MERCADO RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329306 | MERCADO RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 329307 | MERCADO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 329308 | MERCADO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 329309 | MERCADO RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 329310 | MERCADO RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 329312 | MERCADO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 329311 | MERCADO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 329313 | MERCADO RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 329314 | MERCADO RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 329315 | MERCADO RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1465637 | MERCADO RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 329316 | MERCADO RIVERA, JULIE E | ADDRESS ON FILE | | | | | | | |
| 329317 | Mercado Rivera, Julio R. | ADDRESS ON FILE | | | | | | | |
| 329318 | MERCADO RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 329319 | MERCADO RIVERA, KARLA G. | ADDRESS ON FILE | | | | | | | |
| 1425499 | MERCADO RIVERA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 329321 | MERCADO RIVERA, LETSY | ADDRESS ON FILE | | | | | | | |
| 853672 | MERCADO RIVERA, LILLIAN M. | ADDRESS ON FILE | | | | | | | |
| 329322 | MERCADO RIVERA, LILLIAN M. | ADDRESS ON FILE | | | | | | | |
| 329323 | MERCADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 329324 | MERCADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 329325 | MERCADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 329326 | Mercado Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 329327 | Mercado Rivera, Luis J. | ADDRESS ON FILE | | | | | | | |
| 803545 | MERCADO RIVERA, LUIS P | ADDRESS ON FILE | | | | | | | |
| 329328 | MERCADO RIVERA, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 329329 | MERCADO RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 329330 | MERCADO RIVERA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 803546 | MERCADO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 329331 | MERCADO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 329333 | MERCADO RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 329334 | MERCADO RIVERA, MARIAN | ADDRESS ON FILE | | | | | | | |
| 803547 | MERCADO RIVERA, MARIAN | ADDRESS ON FILE | | | | | | | |
| 329335 | MERCADO RIVERA, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 329336 | MERCADO RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 329337 | MERCADO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 329338 | MERCADO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 331758 | MERCADO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 329339 | MERCADO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 834069 | MERCADO RIVERA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 853673 | MERCADO RIVERA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 329340 | MERCADO RIVERA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 329341 | MERCADO RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 329342 | MERCADO RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| 329343 | MERCADO RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 329344 | MERCADO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 329345 | Mercado Rivera, Nereida | ADDRESS ON FILE | | | | | | | |
| 329346 | MERCADO RIVERA, NESTY | ADDRESS ON FILE | | | | | | | |
| 329347 | MERCADO RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 329348 | MERCADO RIVERA, NORANIE | ADDRESS ON FILE | | | | | | | |
| 329349 | MERCADO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 329350 | MERCADO RIVERA, OMAR O | ADDRESS ON FILE | | | | | | | |
| 803549 | MERCADO RIVERA, OMAR O | ADDRESS ON FILE | | | | | | | |
| 1682945 | Mercado Rivera, Omar Octavio | 100 CALLE MARACAIBO | PARK GARDEN COURT C211 | | | SAN JUAN | PR | 00926 | |
| 329351 | MERCADO RIVERA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 329352 | MERCADO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 329353 | MERCADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 329354 | MERCADO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 329355 | MERCADO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 853674 | MERCADO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 329356 | Mercado Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1813958 | Mercado Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 329357 | MERCADO RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 329358 | MERCADO RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 329359 | MERCADO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 329360 | MERCADO RIVERA, RODNEY | ADDRESS ON FILE | | | | | | | |
| 329361 | MERCADO RIVERA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 329362 | MERCADO RIVERA, SANTA T | ADDRESS ON FILE | | | | | | | |
| 329363 | MERCADO RIVERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 853675 | MERCADO RIVERA, VALERIE JOAN | ADDRESS ON FILE | | | | | | | |
| 329364 | MERCADO RIVERA, VERENALISSE | ADDRESS ON FILE | | | | | | | |
| 329365 | MERCADO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 329366 | MERCADO RIVERA, VIOLETA A. | ADDRESS ON FILE | | | | | | | |
| 329367 | MERCADO RIVERA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 329368 | MERCADO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 329369 | Mercado Rivera, Wilson | ADDRESS ON FILE | | | | | | | |
| 329370 | MERCADO RIVERA, YAMARI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329371 | MERCADO RIVERA, YAMARI | ADDRESS ON FILE | | | | | | | |
| 329373 | MERCADO ROBLES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 329374 | MERCADO ROBLES, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 329375 | MERCADO ROBLES, DADMADGLIDA | ADDRESS ON FILE | | | | | | | |
| 329376 | Mercado Robles, Hector M | ADDRESS ON FILE | | | | | | | |
| 329377 | Mercado Robles, Isaac D | ADDRESS ON FILE | | | | | | | |
| 329378 | MERCADO ROBLES, LIELMA | ADDRESS ON FILE | | | | | | | |
| 329379 | MERCADO ROBLES, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 2102617 | Mercado Rodirguez, Hiram | ADDRESS ON FILE | | | | | | | |
| 803555 | MERCADO RODRIGUEZ , NITZA J | ADDRESS ON FILE | | | | | | | |
| 719607 | MERCADO RODRIGUEZ ALEXIA | URB MONTE BRISAS V | 5 P 6 CALLE 5-18 | | | FAJARDO | PR | 00738 | |
| 329382 | MERCADO RODRIGUEZ, ADALINE | ADDRESS ON FILE | | | | | | | |
| 329383 | MERCADO RODRIGUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 329384 | MERCADO RODRIGUEZ, ALBA IRIS | ADDRESS ON FILE | | | | | | | |
| 2156173 | Mercado Rodriguez, Alba Iris | ADDRESS ON FILE | | | | | | | |
| 329385 | MERCADO RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 329386 | MERCADO RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 329387 | MERCADO RODRIGUEZ, ALEX J | ADDRESS ON FILE | | | | | | | |
| 329388 | MERCADO RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 329389 | MERCADO RODRIGUEZ, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 329390 | MERCADO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 329391 | MERCADO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 803551 | MERCADO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 329392 | Mercado Rodriguez, Ana G | ADDRESS ON FILE | | | | | | | |
| 329393 | MERCADO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 329394 | MERCADO RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 329395 | MERCADO RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 329396 | MERCADO RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 329397 | MERCADO RODRIGUEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 329398 | MERCADO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 329399 | MERCADO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 329401 | MERCADO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 329400 | MERCADO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329402 | MERCADO RODRIGUEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 329404 | MERCADO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 329403 | MERCADO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1797752 | MERCADO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 329405 | MERCADO RODRIGUEZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 329406 | MERCADO RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 329408 | MERCADO RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 329407 | MERCADO RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 329409 | MERCADO RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 329410 | MERCADO RODRIGUEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 329411 | MERCADO RODRIGUEZ, EVE N | ADDRESS ON FILE | | | | | | | |
| 329412 | MERCADO RODRIGUEZ, EYLEEN | ADDRESS ON FILE | | | | | | | |
| 329413 | MERCADO RODRIGUEZ, EYLEEN | ADDRESS ON FILE | | | | | | | |
| 329414 | MERCADO RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 329415 | MERCADO RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 329416 | MERCADO RODRIGUEZ, GISSEL E | ADDRESS ON FILE | | | | | | | |
| 1559816 | Mercado Rodriguez, Glenda | ADDRESS ON FILE | | | | | | | |
| 1559816 | Mercado Rodriguez, Glenda | ADDRESS ON FILE | | | | | | | |
| 329417 | MERCADO RODRIGUEZ, GLENDA E | ADDRESS ON FILE | | | | | | | |
| 329419 | MERCADO RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 2066359 | Mercado Rodriguez, Hiram | ADDRESS ON FILE | | | | | | | |
| 329420 | MERCADO RODRIGUEZ, ISA | ADDRESS ON FILE | | | | | | | |
| 329421 | MERCADO RODRIGUEZ, ISA Y | ADDRESS ON FILE | | | | | | | |
| 1949711 | Mercado Rodriguez, Isa Y. | ADDRESS ON FILE | | | | | | | |
| 803553 | MERCADO RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 329423 | MERCADO RODRIGUEZ, JALITZA | ADDRESS ON FILE | | | | | | | |
| 329425 | MERCADO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 236316 | MERCADO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 329426 | MERCADO RODRIGUEZ, JAVIER C | ADDRESS ON FILE | | | | | | | |
| 329427 | MERCADO RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 1914765 | Mercado Rodriguez, Joanne | ADDRESS ON FILE | | | | | | | |
| 329429 | MERCADO RODRIGUEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 329428 | MERCADO RODRIGUEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 329430 | Mercado Rodriguez, Jonathan | ADDRESS ON FILE | | | | | | | |
| 1830354 | MERCADO RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 329432 | Mercado Rodriguez, Jorge I. | ADDRESS ON FILE | | | | | | | |
| 329433 | Mercado Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| 329381 | MERCADO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329434 | MERCADO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 329435 | MERCADO RODRIGUEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 329436 | MERCADO RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 329437 | MERCADO RODRIGUEZ, LAUREANO | ADDRESS ON FILE | | | | | | | |
| 327749 | MERCADO RODRIGUEZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 329438 | MERCADO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 803554 | MERCADO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 329439 | MERCADO RODRIGUEZ, MARIA DE CAR | ADDRESS ON FILE | | | | | | | |
| 329440 | MERCADO RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 329441 | MERCADO RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 329442 | MERCADO RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 329443 | MERCADO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 329445 | MERCADO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 329446 | MERCADO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 329447 | MERCADO RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 329448 | MERCADO RODRIGUEZ, NITZA J | ADDRESS ON FILE | | | | | | | |
| 329449 | MERCADO RODRIGUEZ, PEDRO O | ADDRESS ON FILE | | | | | | | |
| 803556 | MERCADO RODRIGUEZ, PEDRO O | ADDRESS ON FILE | | | | | | | |
| 329450 | MERCADO RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 329452 | MERCADO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 329451 | MERCADO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 327750 | MERCADO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 329453 | Mercado Rodriguez, Raul | ADDRESS ON FILE | | | | | | | |
| 329454 | MERCADO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1979891 | Mercado Rodriguez, Roberto L | ADDRESS ON FILE | | | | | | | |
| 329455 | MERCADO RODRIGUEZ, ROBERTO L. | ADDRESS ON FILE | | | | | | | |
| 803557 | MERCADO RODRIGUEZ, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 329456 | MERCADO RODRIGUEZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 803558 | MERCADO RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 329457 | MERCADO RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 329458 | MERCADO RODRIGUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 1258802 | MERCADO RODRIGUEZ, SUGEIL | ADDRESS ON FILE | | | | | | | |
| 329459 | Mercado Rodriguez, Tomas | ADDRESS ON FILE | | | | | | | |
| 329460 | MERCADO RODRIGUEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329461 | MERCADO RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 329462 | MERCADO RODRIGUEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 329463 | MERCADO RODRIGUEZ, YADINET | ADDRESS ON FILE | | | | | | | |
| 329464 | MERCADO RODRIGUEZ, YESSIKA | ADDRESS ON FILE | | | | | | | |
| 329466 | MERCADO RODRIGUEZX, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 329467 | MERCADO ROLDOS, MARIA S | ADDRESS ON FILE | | | | | | | |
| 329469 | MERCADO ROLON, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 329470 | MERCADO ROLON, LIZ | ADDRESS ON FILE | | | | | | | |
| 329471 | MERCADO ROLON, REINALDO | ADDRESS ON FILE | | | | | | | |
| 329472 | MERCADO ROMAN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1992452 | Mercado Roman, Alfredo | ADDRESS ON FILE | | | | | | | |
| 329473 | MERCADO ROMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 329474 | MERCADO ROMAN, CESAR JOSE | ADDRESS ON FILE | | | | | | | |
| 329476 | MERCADO ROMAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 329477 | MERCADO ROMAN, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 329478 | MERCADO ROMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1882645 | MERCADO ROMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1599956 | Mercado Roman, Ivonne | ADDRESS ON FILE | | | | | | | |
| 1825165 | Mercado Roman, Ivonne | ADDRESS ON FILE | | | | | | | |
| 329479 | MERCADO ROMAN, IVONNE | ADDRESS ON FILE | | | | | | | |
| 803560 | MERCADO ROMAN, IVONNE | ADDRESS ON FILE | | | | | | | |
| 329480 | MERCADO ROMAN, JOSE M | ADDRESS ON FILE | | | | | | | |
| 329481 | MERCADO ROMAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 329482 | Mercado Roman, Leonardo | ADDRESS ON FILE | | | | | | | |
| 329483 | MERCADO ROMAN, LIMARY | ADDRESS ON FILE | | | | | | | |
| 329484 | MERCADO ROMAN, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 329485 | MERCADO ROMAN, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 329468 | MERCADO ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 329486 | MERCADO ROMAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 803561 | MERCADO ROMAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 329487 | MERCADO ROMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 329488 | MERCADO ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 329489 | MERCADO ROMAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2038560 | Mercado Roman, Nancy | ADDRESS ON FILE | | | | | | | |
| 2102898 | Mercado Roman, Nancy | ADDRESS ON FILE | | | | | | | |
| 329490 | MERCADO ROMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 329491 | MERCADO ROMAN, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 329492 | Mercado Roman, Randy | ADDRESS ON FILE | | | | | | | |
| 329493 | MERCADO ROMAN, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329494 | MERCADO ROMAN, RITA DEL C. | ADDRESS ON FILE | | | | | | | |
| 329495 | Mercado Roman, Roberto J | ADDRESS ON FILE | | | | | | | |
| 1425500 | MERCADO ROMAN, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| 329497 | MERCADO ROMAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 329498 | MERCADO ROMAN, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 329499 | MERCADO ROMAN, TERESA | ADDRESS ON FILE | | | | | | | |
| 803562 | MERCADO ROMAN, YVETTE | ADDRESS ON FILE | | | | | | | |
| 329501 | MERCADO ROMERO, ADELMARIE | ADDRESS ON FILE | | | | | | | |
| 329502 | MERCADO ROMERO, ANTONIO T | ADDRESS ON FILE | | | | | | | |
| 329503 | MERCADO ROMERO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 803563 | MERCADO ROMERO, ELBA | ADDRESS ON FILE | | | | | | | |
| 329504 | MERCADO ROMERO, ELBA | ADDRESS ON FILE | | | | | | | |
| 329505 | MERCADO ROMERO, JAIRO L. | ADDRESS ON FILE | | | | | | | |
| 329506 | MERCADO ROMERO, JENNETTE | ADDRESS ON FILE | | | | | | | |
| 2207024 | Mercado Romero, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 329507 | Mercado Romero, Luis O | ADDRESS ON FILE | | | | | | | |
| 329508 | MERCADO ROMERO, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 329509 | MERCADO ROMERO, NORMA A | ADDRESS ON FILE | | | | | | | |
| 329510 | MERCADO ROMERO, PETER | ADDRESS ON FILE | | | | | | | |
| 329511 | MERCADO RONDON, MARIA V | ADDRESS ON FILE | | | | | | | |
| 329513 | MERCADO ROQUE, ROSA | ADDRESS ON FILE | | | | | | | |
| 329514 | MERCADO ROSA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 329515 | MERCADO ROSA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 329516 | MERCADO ROSA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1593828 | Mercado Rosa, Damaris | ADDRESS ON FILE | | | | | | | |
| 1734470 | Mercado Rosa, Dámaris | ADDRESS ON FILE | | | | | | | |
| 853676 | MERCADO ROSA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 329517 | MERCADO ROSA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1571928 | Mercado Rosa, Homat | ADDRESS ON FILE | | | | | | | |
| 329518 | MERCADO ROSA, HOMAT | ADDRESS ON FILE | | | | | | | |
| 2205912 | Mercado Rosa, Jose Moises | ADDRESS ON FILE | | | | | | | |
| 2198040 | Mercado Rosa, Jose Moises | ADDRESS ON FILE | | | | | | | |
| 329519 | MERCADO ROSA, LIDIA | ADDRESS ON FILE | | | | | | | |
| 329520 | MERCADO ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 329521 | Mercado Rosa, Luís R. | ADDRESS ON FILE | | | | | | | |
| 329523 | MERCADO ROSA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 329522 | MERCADO ROSA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 329524 | MERCADO ROSA, ROSA | ADDRESS ON FILE | | | | | | | |
| 329525 | Mercado Rosa, Wilfredo | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329526 | MERCADO ROSADO, AGNES | ADDRESS ON FILE | | | | | | | |
| 329527 | MERCADO ROSADO, ALBA I | ADDRESS ON FILE | | | | | | | |
| 803564 | MERCADO ROSADO, ALBA I | ADDRESS ON FILE | | | | | | | |
| 329528 | MERCADO ROSADO, EDWARD D | ADDRESS ON FILE | | | | | | | |
| 329529 | MERCADO ROSADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 329530 | Mercado Rosado, Elvin | ADDRESS ON FILE | | | | | | | |
| 803565 | MERCADO ROSADO, ERICK M | ADDRESS ON FILE | | | | | | | |
| 803566 | MERCADO ROSADO, ISAMARY | ADDRESS ON FILE | | | | | | | |
| 329531 | MERCADO ROSADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 329532 | MERCADO ROSADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 329533 | MERCADO ROSADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 329534 | MERCADO ROSALES, LUZ | ADDRESS ON FILE | | | | | | | |
| 329535 | MERCADO ROSALES, SIXTO | ADDRESS ON FILE | | | | | | | |
| 329536 | MERCADO ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 329537 | MERCADO ROSARIO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 803567 | MERCADO ROSARIO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 329538 | MERCADO ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 329539 | MERCADO ROSARIO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 329540 | MERCADO ROSARIO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 803568 | MERCADO ROSARIO, JOSHUA R | ADDRESS ON FILE | | | | | | | |
| 329541 | MERCADO ROSARIO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 803569 | MERCADO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 803570 | MERCADO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 329542 | MERCADO ROSARIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 329544 | MERCADO ROSARIO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 329545 | MERCADO ROSARIO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 329543 | MERCADO ROSARIO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 1878531 | Mercado Rosario, Radoika | ADDRESS ON FILE | | | | | | | |
| 329546 | MERCADO ROSARIO, RADOIKA | ADDRESS ON FILE | | | | | | | |
| 329547 | MERCADO ROSARIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 329548 | MERCADO ROSARIO, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 329549 | MERCADO ROSARIO, YALIZA | ADDRESS ON FILE | | | | | | | |
| 329550 | MERCADO ROSSO MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 5094 | MERCADO RUIZ, ADA | ADDRESS ON FILE | | | | | | | |
| 1643079 | Mercado Ruiz, Ada W | ADDRESS ON FILE | | | | | | | |
| 803571 | MERCADO RUIZ, BETZAYDA | ADDRESS ON FILE | | | | | | | |
| 329552 | MERCADO RUIZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 329551 | Mercado Ruiz, Brian | ADDRESS ON FILE | | | | | | | |
| 329553 | MERCADO RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1260155 | MERCADO RUIZ, CARLOS J | NYDIA GONZÁLEZ-ORTÍZ | 11 BETANCES STREET | | | YAUCO | PR | 00698 | |
| 1420603 | MERCADO RUIZ, CARLOS J | SANTIAGO & GONZALEZ LAW, LLC | NYDIA GONZÁLEZ-ORTÍZ, ESQ. | 11 BETANCES STREET | | YAUCO | PR | 00698 | |
| 1420603 | MERCADO RUIZ, CARLOS J | URB. DEL RIO II | 0-17 | | | AÑASCO | PR | 00610 | |
| 329554 | MERCADO RUIZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 803572 | MERCADO RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 329556 | MERCADO RUIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 329557 | MERCADO RUIZ, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 329558 | MERCADO RUIZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 329559 | MERCADO RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 329560 | MERCADO RUIZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 329561 | MERCADO RUIZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 329562 | MERCADO RUIZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 2001439 | Mercado Ruiz, Isabel | ADDRESS ON FILE | | | | | | | |
| 329563 | MERCADO RUIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 329564 | MERCADO RUIZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 329566 | MERCADO RUIZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 329565 | MERCADO RUIZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 329567 | Mercado Ruiz, Jose H | ADDRESS ON FILE | | | | | | | |
| 1940937 | Mercado Ruiz, Jose H | ADDRESS ON FILE | | | | | | | |
| 329569 | MERCADO RUIZ, JUANA R | ADDRESS ON FILE | | | | | | | |
| 803573 | MERCADO RUIZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 329570 | MERCADO RUIZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 329571 | MERCADO RUIZ, MALINDA | ADDRESS ON FILE | | | | | | | |
| 329572 | MERCADO RUIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 329573 | Mercado Ruiz, Rafael E. | ADDRESS ON FILE | | | | | | | |
| 329574 | MERCADO RULLAN, AGUEDA J | ADDRESS ON FILE | | | | | | | |
| 329575 | MERCADO SAAVEDRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1963456 | Mercado Salamanca, Carlos A | ADDRESS ON FILE | | | | | | | |
| 329576 | Mercado Salamanca, Carlos A | ADDRESS ON FILE | | | | | | | |
| 329577 | MERCADO SALDIVIA, DARLYN | ADDRESS ON FILE | | | | | | | |
| 803575 | MERCADO SALGADO, ALMA E | ADDRESS ON FILE | | | | | | | |
| 329578 | MERCADO SALGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 329579 | MERCADO SALGADO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 329580 | MERCADO SALGADO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 329581 | MERCADO SALGADO, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 803576 | MERCADO SALGADO, VERONICA M | ADDRESS ON FILE | | | | | | | |
| 329582 | MERCADO SALTARES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 329583 | MERCADO SANCHEZ, ABDEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329584 | Mercado Sanchez, Antonio | ADDRESS ON FILE | | | | | | | |
| 1787750 | MERCADO SANCHEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 329585 | MERCADO SANCHEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 329586 | MERCADO SANCHEZ, EUGENIO R | ADDRESS ON FILE | | | | | | | |
| 1425501 | MERCADO SANCHEZ, GERSON | ADDRESS ON FILE | | | | | | | |
| 1423369 | MERCADO SÁNCHEZ, GERSON | Carr. 193 Ramas 922 | Calle Gladiola Bo. Cotto Mabú | | | Humacao | PR | 00792 | |
| 1423370 | MERCADO SÁNCHEZ, GERSON | PO Box 9307 | | | | Humacao | PR | 00792 | |
| 329588 | MERCADO SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 329589 | MERCADO SANCHEZ, HECTOR O. | ADDRESS ON FILE | | | | | | | |
| 329590 | MERCADO SANCHEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 329591 | MERCADO SANCHEZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| 329592 | MERCADO SANCHEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 329593 | MERCADO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2233686 | Mercado Sanchez, Juan A | ADDRESS ON FILE | | | | | | | |
| 329594 | MERCADO SANCHEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 1676399 | Mercado Sanchez, Katherine | ADDRESS ON FILE | | | | | | | |
| 329595 | MERCADO SANCHEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 329596 | MERCADO SANCHEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 2158539 | Mercado Sanchez, Luis | ADDRESS ON FILE | | | | | | | |
| 329597 | MERCADO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 329598 | MERCADO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 803577 | MERCADO SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 329599 | MERCADO SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 329600 | MERCADO SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 329601 | MERCADO SANCHEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 803578 | MERCADO SANCHEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 329602 | MERCADO SANCHEZ, ROSALY M. | ADDRESS ON FILE | | | | | | | |
| 749138 | MERCADO SANCHEZ, ROSALY MARIE | ADDRESS ON FILE | | | | | | | |
| 329603 | MERCADO SANCHEZ, SOLINAS | ADDRESS ON FILE | | | | | | | |
| 329604 | MERCADO SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 329605 | MERCADO SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 329606 | MERCADO SANCHEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 329607 | MERCADO SANCHEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 329608 | MERCADO SANJURJO, WILSON | ADDRESS ON FILE | | | | | | | |
| 329609 | MERCADO SANTAELLA, CESAR | ADDRESS ON FILE | | | | | | | |
| 329610 | MERCADO SANTAELLA, CESAR E | ADDRESS ON FILE | | | | | | | |
| 853677 | MERCADO SANTAELLA, CESAR E. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329611 | MERCADO SANTANA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 803579 | MERCADO SANTANA, ALFONZO | ADDRESS ON FILE | | | | | | | |
| 329612 | MERCADO SANTANA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 329613 | MERCADO SANTANA, JOSE H | ADDRESS ON FILE | | | | | | | |
| 803580 | MERCADO SANTANA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 2168272 | Mercado Santana, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 329614 | MERCADO SANTANA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1786968 | Mercado Santiago , Sofia | ADDRESS ON FILE | | | | | | | |
| 847927 | MERCADO SANTIAGO CLARA E | VILLA REAL | C-69 | | | CABO ROJO | PR | 00623 | |
| 329615 | MERCADO SANTIAGO, ADA I | ADDRESS ON FILE | | | | | | | |
| 329616 | MERCADO SANTIAGO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 329617 | MERCADO SANTIAGO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 329618 | MERCADO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 329619 | MERCADO SANTIAGO, BOSTIL | ADDRESS ON FILE | | | | | | | |
| 329620 | MERCADO SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1609666 | MERCADO SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 329621 | MERCADO SANTIAGO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 329622 | Mercado Santiago, Devyn | ADDRESS ON FILE | | | | | | | |
| 329623 | MERCADO SANTIAGO, ELUBIER | ADDRESS ON FILE | | | | | | | |
| 329624 | MERCADO SANTIAGO, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 843573 | MERCADO SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1516429 | Mercado Santiago, Felix | ADDRESS ON FILE | | | | | | | |
| 329627 | MERCADO SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 329628 | MERCADO SANTIAGO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 803581 | MERCADO SANTIAGO, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| 803582 | MERCADO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 803583 | MERCADO SANTIAGO, ILHEANNA | ADDRESS ON FILE | | | | | | | |
| 329631 | MERCADO SANTIAGO, ILHEANNA L | ADDRESS ON FILE | | | | | | | |
| 1844402 | Mercado Santiago, Ilheanna Lee | ADDRESS ON FILE | | | | | | | |
| 329632 | MERCADO SANTIAGO, INES | ADDRESS ON FILE | | | | | | | |
| 329633 | MERCADO SANTIAGO, JEREMY | ADDRESS ON FILE | | | | | | | |
| 329634 | MERCADO SANTIAGO, JEREMY | ADDRESS ON FILE | | | | | | | |
| 329635 | MERCADO SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 803584 | MERCADO SANTIAGO, JOHN R | ADDRESS ON FILE | | | | | | | |
| 329636 | MERCADO SANTIAGO, JORGE H | ADDRESS ON FILE | | | | | | | |
| 329637 | MERCADO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 803585 | MERCADO SANTIAGO, JOSIE A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329638 | MERCADO SANTIAGO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 329639 | MERCADO SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2195383 | Mercado Santiago, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 329640 | MERCADO SANTIAGO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 329641 | MERCADO SANTIAGO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1971832 | Mercado Santiago, Margarita | ADDRESS ON FILE | | | | | | | |
| 803586 | MERCADO SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 329643 | MERCADO SANTIAGO, MARIA P | ADDRESS ON FILE | | | | | | | |
| 329644 | MERCADO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 329645 | MERCADO SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 329646 | MERCADO SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 329647 | MERCADO SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 329648 | MERCADO SANTIAGO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 1929943 | Mercado Santiago, Sofia | ADDRESS ON FILE | | | | | | | |
| 329649 | MERCADO SANTIAGO, YARI | ADDRESS ON FILE | | | | | | | |
| 329651 | MERCADO SANTIAGO, YESSICA | ADDRESS ON FILE | | | | | | | |
| 329652 | MERCADO SANTIAGO, YESSICA | ADDRESS ON FILE | | | | | | | |
| 329650 | MERCADO SANTIAGO, YESSICA | ADDRESS ON FILE | | | | | | | |
| 329653 | MERCADO SANTIAGO, YOSELINE | ADDRESS ON FILE | | | | | | | |
| 329655 | MERCADO SANTONI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 329656 | MERCADO SANTOS MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| 329657 | MERCADO SANTOS, ADIMAILYN | ADDRESS ON FILE | | | | | | | |
| 329658 | MERCADO SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 329659 | MERCADO SANTOS, ELBA M | ADDRESS ON FILE | | | | | | | |
| 329660 | MERCADO SANTOS, HEIDI M | ADDRESS ON FILE | | | | | | | |
| 803587 | MERCADO SANTOS, HEIDI M | ADDRESS ON FILE | | | | | | | |
| 329661 | MERCADO SANTOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 803588 | MERCADO SANTOS, JEMARY | ADDRESS ON FILE | | | | | | | |
| 329663 | MERCADO SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 329664 | MERCADO SANTOS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 329666 | MERCADO SANTOS, MARTA | ADDRESS ON FILE | | | | | | | |
| 1673774 | Mercado Santos, Marta | ADDRESS ON FILE | | | | | | | |
| 329667 | MERCADO SANTOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 329668 | MERCADO SANTOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 719608 | MERCADO SCREENS | PARCELAS NUEVAS | SABANA ENEAS 635 | | | SAN GERMAN | PR | 00683 | |
| 803589 | MERCADO SELLA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 329669 | MERCADO SEPULVEDA, JENNISE | ADDRESS ON FILE | | | | | | | |
| 329670 | MERCADO SEPULVEDA, KARLA | ADDRESS ON FILE | | | | | | | |
| 329671 | MERCADO SEPULVEDA, LISSETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853678 | MERCADO SEPULVEDA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 329672 | Mercado Sepulveda, Reynalee | ADDRESS ON FILE | | | | | | | |
| 329673 | MERCADO SERRANO, BENIOMAR | ADDRESS ON FILE | | | | | | | |
| 329674 | MERCADO SERRANO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 329675 | MERCADO SERRANO, ENID | ADDRESS ON FILE | | | | | | | |
| 329676 | MERCADO SERRANO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 329677 | MERCADO SERRANO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 329678 | Mercado Serrano, Jose A | ADDRESS ON FILE | | | | | | | |
| 329679 | MERCADO SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 329680 | MERCADO SERRANO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 329681 | MERCADO SERRANO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 329682 | MERCADO SERRANO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 329683 | MERCADO SERRANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1710723 | Mercado Serrano, Migdalia | ADDRESS ON FILE | | | | | | | |
| 329685 | MERCADO SIERRA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 329686 | Mercado Sierra, Jose A | ADDRESS ON FILE | | | | | | | |
| 329687 | MERCADO SIERRA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 329688 | MERCADO SIERRA, MARTA A. | ADDRESS ON FILE | | | | | | | |
| 329689 | MERCADO SILVA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 329690 | MERCADO SILVA, JORGE | ADDRESS ON FILE | | | | | | | |
| 329691 | MERCADO SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 329692 | MERCADO SILVA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 329693 | MERCADO SILVA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 803590 | MERCADO SILVA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 329694 | MERCADO SOLER, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 803591 | MERCADO SOLER, LIZ | ADDRESS ON FILE | | | | | | | |
| 803592 | MERCADO SOLER, LIZ | ADDRESS ON FILE | | | | | | | |
| 329695 | MERCADO SOLER, LIZ H | ADDRESS ON FILE | | | | | | | |
| 1813186 | Mercado Soler, Liz H. | ADDRESS ON FILE | | | | | | | |
| 329696 | MERCADO SORRENTINI, SANTOS M | ADDRESS ON FILE | | | | | | | |
| 329697 | MERCADO SOSA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 329698 | MERCADO SOSA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 329699 | MERCADO SOSA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 329700 | MERCADO SOSA, LOUIS | ADDRESS ON FILE | | | | | | | |
| 329701 | MERCADO SOSA, LOUIS JEFFREY | ADDRESS ON FILE | | | | | | | |
| 329702 | MERCADO SOSTRE, ROSA L | ADDRESS ON FILE | | | | | | | |
| 803594 | MERCADO SOTO, ANA | ADDRESS ON FILE | | | | | | | |
| 329703 | MERCADO SOTO, ANA M | ADDRESS ON FILE | | | | | | | |
| 329704 | MERCADO SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2191693 | Mercado Soto, Angel Manuel | ADDRESS ON FILE | | | | | | | |
| 329705 | MERCADO SOTO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 2175755 | MERCADO SOTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 329706 | MERCADO SOTO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 329707 | MERCADO SOTO, DIANA G. | ADDRESS ON FILE | | | | | | | |
| 329708 | MERCADO SOTO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 2073610 | Mercado Soto, Genoveva | ADDRESS ON FILE | | | | | | | |
| 803595 | MERCADO SOTO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 803596 | MERCADO SOTO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 803597 | MERCADO SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 803598 | MERCADO SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 329709 | MERCADO SOTO, JUAN L | ADDRESS ON FILE | | | | | | | |
| 329710 | MERCADO SOTO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 329711 | Mercado Soto, Maribel | ADDRESS ON FILE | | | | | | | |
| 803599 | MERCADO SOTO, MARILIS J | ADDRESS ON FILE | | | | | | | |
| 329712 | MERCADO SOTO, NAYDA L | ADDRESS ON FILE | | | | | | | |
| 329713 | MERCADO SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| 1962973 | Mercado Soto, Nereida | ADDRESS ON FILE | | | | | | | |
| 329714 | MERCADO SOTO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 803600 | MERCADO SOTO, NILDA | ADDRESS ON FILE | | | | | | | |
| 329715 | MERCADO SOTO, NILDA I | ADDRESS ON FILE | | | | | | | |
| 1806538 | MERCADO SOTO, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 329716 | MERCADO SOTOLONGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1692234 | Mercado Sotomayor, Hilda | ADDRESS ON FILE | | | | | | | |
| 1692234 | Mercado Sotomayor, Hilda | ADDRESS ON FILE | | | | | | | |
| 329717 | MERCADO SUAREZ, ANEUDI | ADDRESS ON FILE | | | | | | | |
| 329718 | MERCADO SUAREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 329719 | MERCADO SUAREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 329720 | MERCADO SURITA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1420604 | MERCADO SURITA, GIL | JULIO MARCANO LÓPEZ | 623 AVE PONCE DE LEON STE 1103 | | | SAN JUAN | PR | 00917 | |
| 329721 | MERCADO SURITA, GIL R. | ADDRESS ON FILE | | | | | | | |
| 329722 | MERCADO SURITA, GIL R. | ADDRESS ON FILE | | | | | | | |
| 329723 | Mercado Tapia, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 329724 | MERCADO TAPIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 329726 | MERCADO TAPIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 329726 | MERCADO TAPIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 803601 | MERCADO TELLERIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 329728 | MERCADO TELLERIAS, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329729 | MERCADO TELLERIAS, IRMA | ADDRESS ON FILE | | | | | | | |
| 329730 | MERCADO TELLERIAS, VILMA | ADDRESS ON FILE | | | | | | | |
| 719609 | MERCADO TEXACO SERVICE STATION | PO BOX 2835 | | | | SAN GERMAN | PR | 00683 | |
| 329731 | MERCADO TIRADO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 329732 | MERCADO TIRADO, LUISA | ADDRESS ON FILE | | | | | | | |
| 329733 | MERCADO TIRADO, RODDY | ADDRESS ON FILE | | | | | | | |
| 329734 | MERCADO TIRADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 329735 | MERCADO TIRADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 595552 | MERCADO TIRADO, YANIRA L | ADDRESS ON FILE | | | | | | | |
| 329736 | MERCADO TIRU, LUIS | ADDRESS ON FILE | | | | | | | |
| 329737 | MERCADO TIRU, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 2054691 | Mercado Tivu, Luis F. | ADDRESS ON FILE | | | | | | | |
| 329738 | MERCADO TOLEDO, KATTY L | ADDRESS ON FILE | | | | | | | |
| 1517229 | Mercado Tones, Roberto | ADDRESS ON FILE | | | | | | | |
| 329739 | MERCADO TORO, ARCANGEL | ADDRESS ON FILE | | | | | | | |
| 329740 | MERCADO TORO, GLADYS A. | ADDRESS ON FILE | | | | | | | |
| 329742 | MERCADO TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| 329741 | MERCADO TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| 329745 | MERCADO TORREGROSA, HARRY | ADDRESS ON FILE | | | | | | | |
| 329743 | MERCADO TORREGROSA, HARRY | ADDRESS ON FILE | | | | | | | |
| 329746 | MERCADO TORRELLAS, HILTON | ADDRESS ON FILE | | | | | | | |
| 329747 | MERCADO TORRELLAS, HILTON G | ADDRESS ON FILE | | | | | | | |
| 329748 | MERCADO TORRES, ADA N | ADDRESS ON FILE | | | | | | | |
| 329749 | MERCADO TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 853679 | MERCADO TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 2058301 | Mercado Torres, Alexis | ADDRESS ON FILE | | | | | | | |
| 329750 | Mercado Torres, ANGEL | ADDRESS ON FILE | | | | | | | |
| 329751 | MERCADO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2144900 | Mercado Torres, Angel | ADDRESS ON FILE | | | | | | | |
| 2144660 | Mercado Torres, Angel | ADDRESS ON FILE | | | | | | | |
| 2145135 | Mercado Torres, Angel | ADDRESS ON FILE | | | | | | | |
| 329752 | MERCADO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 329753 | MERCADO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 329754 | MERCADO TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 329755 | MERCADO TORRES, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 329756 | MERCADO TORRES, BERNICE | ADDRESS ON FILE | | | | | | | |
| 803602 | MERCADO TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 329757 | MERCADO TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803603 | MERCADO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 329758 | MERCADO TORRES, DILFIA | ADDRESS ON FILE | | | | | | | |
| 329759 | MERCADO TORRES, DORIS | ADDRESS ON FILE | | | | | | | |
| 803604 | MERCADO TORRES, DORIS | ADDRESS ON FILE | | | | | | | |
| 329760 | MERCADO TORRES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 329761 | MERCADO TORRES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 329762 | MERCADO TORRES, ELIDA | ADDRESS ON FILE | | | | | | | |
| 329763 | MERCADO TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 329764 | Mercado Torres, Emilio | ADDRESS ON FILE | | | | | | | |
| 1825603 | Mercado Torres, Esperanza | ADDRESS ON FILE | | | | | | | |
| 329765 | MERCADO TORRES, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 329766 | MERCADO TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 329767 | MERCADO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 329768 | MERCADO TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 329769 | Mercado Torres, Francisco J | ADDRESS ON FILE | | | | | | | |
| 2145987 | Mercado Torres, Gladys | ADDRESS ON FILE | | | | | | | |
| 329770 | MERCADO TORRES, GRETCHELL W | ADDRESS ON FILE | | | | | | | |
| 803605 | MERCADO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 329771 | MERCADO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 329772 | MERCADO TORRES, HECTOR ISRAEL | ADDRESS ON FILE | | | | | | | |
| 329773 | Mercado Torres, Hector L | ADDRESS ON FILE | | | | | | | |
| 329774 | MERCADO TORRES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 329775 | MERCADO TORRES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 329776 | MERCADO TORRES, ILIA I | ADDRESS ON FILE | | | | | | | |
| 1795103 | Mercado Torres, Ilia I. | ADDRESS ON FILE | | | | | | | |
| 329777 | MERCADO TORRES, IRIS NELLY | ADDRESS ON FILE | | | | | | | |
| 329778 | MERCADO TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 329779 | MERCADO TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 329780 | MERCADO TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 329781 | MERCADO TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 329782 | MERCADO TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 329783 | MERCADO TORRES, JAMARIS | ADDRESS ON FILE | | | | | | | |
| 329784 | MERCADO TORRES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 329785 | MERCADO TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 329786 | MERCADO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 329787 | MERCADO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 329788 | MERCADO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 329789 | MERCADO TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 329791 | MERCADO TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1530202 | Mercado Torres, Jose R. | ADDRESS ON FILE | | | | | | | |
| 329792 | MERCADO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 329793 | MERCADO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 329794 | MERCADO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 329795 | MERCADO TORRES, LAURA | ADDRESS ON FILE | | | | | | | |
| 329796 | MERCADO TORRES, LAURA ENID | ADDRESS ON FILE | | | | | | | |
| 329797 | MERCADO TORRES, LEEMARY | ADDRESS ON FILE | | | | | | | |
| 329798 | MERCADO TORRES, LEONEL | ADDRESS ON FILE | | | | | | | |
| 329799 | MERCADO TORRES, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 329800 | MERCADO TORRES, LOWYNELLE | ADDRESS ON FILE | | | | | | | |
| 803607 | MERCADO TORRES, LUMARY | ADDRESS ON FILE | | | | | | | |
| 329801 | MERCADO TORRES, LYSAIDA | ADDRESS ON FILE | | | | | | | |
| 803608 | MERCADO TORRES, LYSAIDA | ADDRESS ON FILE | | | | | | | |
| 2141686 | Mercado Torres, Magdalena | ADDRESS ON FILE | | | | | | | |
| 329802 | MERCADO TORRES, MANRIQUE | ADDRESS ON FILE | | | | | | | |
| 803609 | MERCADO TORRES, MANRIQUE | ADDRESS ON FILE | | | | | | | |
| 329803 | Mercado Torres, Margaret | ADDRESS ON FILE | | | | | | | |
| 329804 | MERCADO TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 329805 | MERCADO TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 329806 | MERCADO TORRES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 329807 | MERCADO TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 329809 | MERCADO TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2145770 | Mercado Torres, Milagros | ADDRESS ON FILE | | | | | | | |
| 329810 | MERCADO TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 329811 | MERCADO TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 329812 | Mercado Torres, Oscar | ADDRESS ON FILE | | | | | | | |
| 329813 | MERCADO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 329814 | MERCADO TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 803610 | MERCADO TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 329815 | MERCADO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 329816 | MERCADO TORRES, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 329817 | MERCADO TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 329818 | Mercado Torres, Saul | ADDRESS ON FILE | | | | | | | |
| 329819 | MERCADO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 329820 | Mercado Torres, Yesenia | ADDRESS ON FILE | | | | | | | |
| 329821 | MERCADO TORRES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 329822 | MERCADO TORRES, YUANT M. | ADDRESS ON FILE | | | | | | | |
| 329823 | MERCADO TOSADO, CARMEN G | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1712625 | Mercado Tosado, William | ADDRESS ON FILE | | | | | | | |
| 329824 | MERCADO TREJO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 329825 | MERCADO URBINA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 329826 | MERCADO VALE, JOSE L | ADDRESS ON FILE | | | | | | | |
| 329827 | Mercado Valentin, Joel | ADDRESS ON FILE | | | | | | | |
| 329828 | MERCADO VALENTIN, JULIA | ADDRESS ON FILE | | | | | | | |
| 329829 | MERCADO VALENTIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 329830 | MERCADO VALENTIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1969059 | Mercado Valentin, Noelia | ADDRESS ON FILE | | | | | | | |
| 329832 | MERCADO VALENTIN, NORMA | ADDRESS ON FILE | | | | | | | |
| 329831 | MERCADO VALENTIN, NORMA | ADDRESS ON FILE | | | | | | | |
| 853680 | MERCADO VALENTIN, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 329833 | MERCADO VALENTIN, OLGA | ADDRESS ON FILE | | | | | | | |
| 2204636 | Mercado Valentin, Santa R. | ADDRESS ON FILE | | | | | | | |
| 329834 | MERCADO VALENTIN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 329835 | MERCADO VALLE, FELIX | ADDRESS ON FILE | | | | | | | |
| 1793258 | Mercado Valle, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 803611 | MERCADO VALLE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 853681 | MERCADO VALLE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 329836 | MERCADO VALLE, MILDRED E. | ADDRESS ON FILE | | | | | | | |
| 329837 | MERCADO VALLESPIL, KEVIN | ADDRESS ON FILE | | | | | | | |
| 329838 | MERCADO VARCAREL, LEONEL | ADDRESS ON FILE | | | | | | | |
| 329839 | Mercado Vargas, Adalberto | ADDRESS ON FILE | | | | | | | |
| 329840 | MERCADO VARGAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 329841 | Mercado Vargas, Alexander | ADDRESS ON FILE | | | | | | | |
| 329842 | MERCADO VARGAS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1928956 | MERCADO VARGAS, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 329843 | MERCADO VARGAS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 329844 | MERCADO VARGAS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 92189 | MERCADO VARGAS, CLARIBEL W | ADDRESS ON FILE | | | | | | | |
| 329845 | MERCADO VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1863143 | MERCADO VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 329846 | MERCADO VARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 329847 | MERCADO VARGAS, GENARO | ADDRESS ON FILE | | | | | | | |
| 329848 | MERCADO VARGAS, HAZEL | ADDRESS ON FILE | | | | | | | |
| 329849 | MERCADO VARGAS, JOSE P. | ADDRESS ON FILE | | | | | | | |
| 329850 | MERCADO VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 329851 | Mercado Vargas, Luis F | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329852 | MERCADO VARGAS, LUIS G | ADDRESS ON FILE | | | | | | | |
| 1773563 | Mercado Vargas, Luis G. | ADDRESS ON FILE | | | | | | | |
| 803614 | MERCADO VARGAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 329853 | MERCADO VARGAS, MARIBEL S | ADDRESS ON FILE | | | | | | | |
| 329854 | MERCADO VARGAS, NILDA | ADDRESS ON FILE | | | | | | | |
| 329855 | MERCADO VARGAS, RITA J | ADDRESS ON FILE | | | | | | | |
| 1450188 | Mercado Vargas, Ruben L | ADDRESS ON FILE | | | | | | | |
| 2205754 | Mercado Vargas, Valerie | ADDRESS ON FILE | | | | | | | |
| 329856 | MERCADO VASALLO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1915848 | Mercado Vazquez, Ana V. | ADDRESS ON FILE | | | | | | | |
| 1382887 | MERCADO VAZQUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 329857 | Mercado Vazquez, Armando | ADDRESS ON FILE | | | | | | | |
| 329858 | MERCADO VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 329859 | MERCADO VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 329860 | Mercado Vazquez, Efrain | ADDRESS ON FILE | | | | | | | |
| 329861 | MERCADO VAZQUEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 329862 | MERCADO VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 329863 | MERCADO VAZQUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 329864 | MERCADO VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 329865 | MERCADO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 329866 | MERCADO VAZQUEZ, JESUS L. | ADDRESS ON FILE | | | | | | | |
| 329868 | MERCADO VAZQUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 329867 | Mercado Vazquez, Johnny | ADDRESS ON FILE | | | | | | | |
| 329869 | MERCADO VAZQUEZ, JORGE C | ADDRESS ON FILE | | | | | | | |
| 329870 | MERCADO VAZQUEZ, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 1675779 | Mercado Vazquez, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 803615 | MERCADO VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 329871 | MERCADO VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 329872 | MERCADO VAZQUEZ, MARIE N | ADDRESS ON FILE | | | | | | | |
| 329873 | MERCADO VAZQUEZ, MARIE N | ADDRESS ON FILE | | | | | | | |
| 803616 | MERCADO VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 329874 | MERCADO VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 329875 | MERCADO VAZQUEZ, NORAIMA E | ADDRESS ON FILE | | | | | | | |
| 329876 | MERCADO VAZQUEZ, TAIRALIZ | ADDRESS ON FILE | | | | | | | |
| 329877 | MERCADO VAZQUEZ, TANIAMARIE | ADDRESS ON FILE | | | | | | | |
| 803618 | MERCADO VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 329879 | Mercado Vazquez, Walter | ADDRESS ON FILE | | | | | | | |
| 803619 | MERCADO VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 329881 | MERCADO VEGA, ALEXY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803620 | MERCADO VEGA, ANA E | ADDRESS ON FILE | | | | | | | |
| 329882 | MERCADO VEGA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 1957683 | Mercado Vega, Hector | ADDRESS ON FILE | | | | | | | |
| 329883 | Mercado Vega, Hector H | ADDRESS ON FILE | | | | | | | |
| 329884 | MERCADO VEGA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 329885 | MERCADO VEGA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 329886 | MERCADO VEGA, ISRAEL J | ADDRESS ON FILE | | | | | | | |
| 329887 | MERCADO VEGA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 329888 | Mercado Vega, Liz G | ADDRESS ON FILE | | | | | | | |
| 1771849 | Mercado Vega, Liz G. | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | A-22 Calle Ronda | | San Juan | PR | 00926 | |
| 329889 | MERCADO VEGA, LIZ G. | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB. VILLA ANDALUCÍA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 1420605 | MERCADO VEGA, LIZ G. | VÍCTOR M. BERMÚDEZ PÉREZ | URB. VILLA ANDALUCÍA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 329890 | MERCADO VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 329891 | MERCADO VEGA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 329892 | MERCADO VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 329893 | MERCADO VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 329894 | MERCADO VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 329895 | Mercado Vega, Miguel A | ADDRESS ON FILE | | | | | | | |
| 368361 | MERCADO VEGA, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 803621 | MERCADO VEGA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 329896 | MERCADO VEGA, OMAYRA D. | ADDRESS ON FILE | | | | | | | |
| 329897 | MERCADO VEGA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 329898 | MERCADO VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 329899 | MERCADO VEGA, RAUL | ADDRESS ON FILE | | | | | | | |
| 329900 | MERCADO VEGA, RAUL | ADDRESS ON FILE | | | | | | | |
| 329901 | MERCADO VEGA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 329902 | MERCADO VEGA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 329903 | MERCADO VEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| 329904 | MERCADO VEGA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 329905 | MERCADO VEGERANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 329906 | MERCADO VELAQUEZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| 329907 | MERCADO VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 329908 | Mercado Velazquez, Angel A | ADDRESS ON FILE | | | | | | | |
| 1930913 | MERCADO VELAZQUEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 329909 | MERCADO VELAZQUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 329910 | MERCADO VELAZQUEZ, AUREA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329911 | MERCADO VELAZQUEZ, AUREA Y | ADDRESS ON FILE | | | | | | | |
| 329912 | MERCADO VELAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 803622 | MERCADO VELAZQUEZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| 1873166 | Mercado Velazquez, Daniela | ADDRESS ON FILE | | | | | | | |
| 329913 | MERCADO VELAZQUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 803623 | MERCADO VELAZQUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 329914 | MERCADO VELAZQUEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 329915 | MERCADO VELAZQUEZ, JONEL J | ADDRESS ON FILE | | | | | | | |
| 1425502 | MERCADO VELAZQUEZ, JONEL J. | ADDRESS ON FILE | | | | | | | |
| 1423457 | MERCADO VELÁZQUEZ, JONEL J. | 22 Condominio Tibes Town House Apto. 122 | | | | Ponce | PR | 00730 | |
| 329916 | MERCADO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 329917 | MERCADO VELAZQUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 1425503 | MERCADO VELAZQUEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 1423588 | MERCADO VELÁZQUEZ, JOSÉ J. | Calle Dr. Loyola #709 | | | | Peñuelas | PR | 00624 | |
| 1423589 | MERCADO VELÁZQUEZ, JOSÉ J. | P.O. Box 314 | | | | Peñuelas | PR | 00624 | |
| 329918 | MERCADO VELAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 329919 | MERCADO VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 329920 | MERCADO VELAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 329921 | Mercado Velazquez, Richard | ADDRESS ON FILE | | | | | | | |
| 834488 | MERCADO VELAZQUEZ, SANDRA | P O BOX 331445 | | | | PONCE | PR | 00733-1445 | |
| 329922 | MERCADO VELAZQUEZ, YAIDY O | ADDRESS ON FILE | | | | | | | |
| 803624 | MERCADO VELAZQUEZ, YASAR E | ADDRESS ON FILE | | | | | | | |
| 329923 | MERCADO VELAZQUEZ, YASAR E | ADDRESS ON FILE | | | | | | | |
| 329924 | MERCADO VELEZ, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 329925 | MERCADO VELEZ, CATALINO | ADDRESS ON FILE | | | | | | | |
| 1599262 | Mercado Velez, Catalino | ADDRESS ON FILE | | | | | | | |
| 329926 | MERCADO VELEZ, DEBORAH E | ADDRESS ON FILE | | | | | | | |
| 329927 | MERCADO VELEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 329928 | MERCADO VELEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 329929 | MERCADO VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1874937 | Mercado Velez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2077202 | Mercado Velez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1258803 | MERCADO VELEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 329930 | MERCADO VELEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 329931 | MERCADO VELEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 329932 | MERCADO VELEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 329933 | MERCADO VELEZ, JESSAIRA | ADDRESS ON FILE | | | | | | | |
| 329934 | MERCADO VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329935 | MERCADO VELEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 803625 | MERCADO VELEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 853682 | MERCADO VELEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 329937 | MERCADO VELEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 329938 | MERCADO VELEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 803627 | MERCADO VELEZ, OMARITZA | ADDRESS ON FILE | | | | | | | |
| 803628 | MERCADO VELEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 329939 | MERCADO VELEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 803629 | MERCADO VELEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 329940 | MERCADO VELEZ, YOEL | ADDRESS ON FILE | | | | | | | |
| 329941 | MERCADO VIGO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 329942 | MERCADO VILA, GLILMARIEL | ADDRESS ON FILE | | | | | | | |
| 329943 | MERCADO VILA, SOAN | ADDRESS ON FILE | | | | | | | |
| 329944 | MERCADO VILLALBA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 329945 | MERCADO VILLANUEVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 329946 | MERCADO VILLANUEVA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 329947 | MERCADO VILLANUEVA, SHARON | ADDRESS ON FILE | | | | | | | |
| 803630 | MERCADO VILLARRUBIA, INEABEL | ADDRESS ON FILE | | | | | | | |
| 329948 | MERCADO VIZCARRONDO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 329949 | MERCADO VIZCARRONDO, JULIO | ADDRESS ON FILE | | | | | | | |
| 329950 | MERCADO WATERS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 329951 | MERCADO WATERS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 719611 | MERCADO Y SOTO LAW OFFICE | PO BOX 4839 | | | | SAN JUAN | PR | 00902 | |
| 719610 | MERCADO Y SOTO LAW OFFICE | PO BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |
| 803631 | MERCADO YORDAN, BETSY | ADDRESS ON FILE | | | | | | | |
| 329952 | MERCADO YORDAN, BETSY | ADDRESS ON FILE | | | | | | | |
| 2196625 | Mercado Yordan, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 2205998 | Mercado Yordan, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 329953 | MERCADO YULFO, RAMON | ADDRESS ON FILE | | | | | | | |
| 329954 | MERCADO ZAMORA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 329955 | MERCADO ZAPATA, DERWIND | ADDRESS ON FILE | | | | | | | |
| 329956 | MERCADO ZAPATA, DIOGENES | ADDRESS ON FILE | | | | | | | |
| 803632 | MERCADO ZAPATA, NAIDA | ADDRESS ON FILE | | | | | | | |
| 1422816 | MERCADO ZAYAS, CARLOS | ALBERTO RIVERA RAMOS | CONDOMINIO PLAZA DEL MAR | APT. 305 3001 AVE. ISLA VERDE | | CAROLINA | PR | 00979 | |
| 329957 | Mercado Zayas, Hiram | ADDRESS ON FILE | | | | | | | |
| 329959 | MERCADO ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 329960 | MERCADO ZAYAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 329961 | MERCADO ZAYAS, LIZ YAMIR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329962 | MERCADO ZAYAS, NIXON | ADDRESS ON FILE | | | | | | | |
| 329963 | MERCADO ZAYAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 329964 | MERCADO ZAYAS, WALLY | ADDRESS ON FILE | | | | | | | |
| 329965 | MERCADO ZAYAS, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 1586853 | Mercado, Alba N | ADDRESS ON FILE | | | | | | | |
| 329966 | MERCADO, ANA | ADDRESS ON FILE | | | | | | | |
| 329967 | MERCADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1420606 | MERCADO, ANNALIE | TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 329968 | MERCADO, AXEL JOEL | ADDRESS ON FILE | | | | | | | |
| 329969 | MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 329970 | MERCADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1420607 | MERCADO, CARMEN M. | CARLOS G. MARTÍNEZ VIVAS | PO BOX 9028 | | | PONCE | PR | 00732-9028 | |
| 2031618 | Mercado, Cinthia | ADDRESS ON FILE | | | | | | | |
| 1789344 | Mercado, Denise | ADDRESS ON FILE | | | | | | | |
| 1666568 | Mercado, Edwin Olivencia | ADDRESS ON FILE | | | | | | | |
| 1420608 | MERCADO, ESTHER | JUAN H. SAAVEDRA CASTRO | PO BOX 9021782 | | | SAN JUAN | PR | 00902-1782 | |
| 2201644 | MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 329971 | MERCADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 329629 | MERCADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1793707 | Mercado, Joaxel | ADDRESS ON FILE | | | | | | | |
| 329974 | MERCADO, KARINA | ADDRESS ON FILE | | | | | | | |
| 329975 | MERCADO, KARINA | ADDRESS ON FILE | | | | | | | |
| 1420609 | MERCADO, LARY | ADDRESS ON FILE | | | | | | | |
| 329976 | MERCADO, LISA | ADDRESS ON FILE | | | | | | | |
| 329977 | MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 329978 | MERCADO, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1759963 | MERCADO, LUIS FELIPE | ADDRESS ON FILE | | | | | | | |
| 329979 | MERCADO, LUIS ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1626515 | Mercado, Margarita Ortiz | ADDRESS ON FILE | | | | | | | |
| 1626515 | Mercado, Margarita Ortiz | ADDRESS ON FILE | | | | | | | |
| 1420610 | MERCADO, MARGARITA Y OTROS | ALEJANDRO SUÁREZ VICENTY | COND LAS TORRES | | | BAYAMÓN | PR | 00958 | |
| 1616189 | Mercado, Maria M | ADDRESS ON FILE | | | | | | | |
| 1810651 | MERCADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1744850 | Mercado, Matilde | ADDRESS ON FILE | | | | | | | |
| 1690218 | Mercado, Melvin Martinez | ADDRESS ON FILE | | | | | | | |
| 2204176 | Mercado, Rene | ADDRESS ON FILE | | | | | | | |
| 329980 | MERCADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 329981 | MERCADO, WALDO | ADDRESS ON FILE | | | | | | | |
| 1652608 | MERCADO, WILLIAM AGUILLAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803633 | MERCADO, YALYNMAR | ADDRESS ON FILE | | | | | | | |
| 329982 | MERCADO, YANELLE | ADDRESS ON FILE | | | | | | | |
| 329983 | MERCADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1613538 | MERCADO, ZULMA RIVERA | ADDRESS ON FILE | | | | | | | |
| 329986 | MERCADO,JOSUE | ADDRESS ON FILE | | | | | | | |
| 329987 | MERCADO,LOUIS J. | ADDRESS ON FILE | | | | | | | |
| 329988 | MERCADO,MARGARITA | ADDRESS ON FILE | | | | | | | |
| 329990 | MERCADOALVAREZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 329991 | MERCADOFIGUEROA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 329992 | MERCADOMONTALVO, ANA C | ADDRESS ON FILE | | | | | | | |
| 1880918 | Mercado-Quintana, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 1880918 | Mercado-Quintana, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 329993 | MERCADORAMOS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 2215506 | Mercado-Rivera, Luis A. | ADDRESS ON FILE | | | | | | | |
| 329994 | MERCADORODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 329995 | MERCADOVAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 329996 | MERCANO ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 329997 | MERCANTIL SAN PATRICIO ASSOCIATES | PO BOX 79037 | | | | CAROLINA | PR | 00984-9037 | |
| 329998 | MERCANTIL URUGUAY ASSOCIATES | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| 329999 | MERCANTIL URUGUAY GP, INC | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| 719612 | MERCED & ASSOCIATES | HC 01 BOX 6962 | | | | AGUAS BUENAS | PR | 00703 | |
| 330001 | MERCED & VELAZQUEZ AIR CONDITIONING CORP | BO PINAS | BOX 11455 | | | TOA ALTA | PR | 00953 | |
| 330002 | MERCED ., GABRIEL E | ADDRESS ON FILE | | | | | | | |
| 330003 | MERCED ABREU, LISANDER | ADDRESS ON FILE | | | | | | | |
| 1257243 | MERCED ACEVEDO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 330004 | Merced Acevedo, Adalberto | ADDRESS ON FILE | | | | | | | |
| 330005 | MERCED ACEVEDO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 330006 | MERCED ACEVEDO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 330007 | Merced Acevedo, Francisco | ADDRESS ON FILE | | | | | | | |
| 803634 | MERCED ACEVEDO, LEILA | ADDRESS ON FILE | | | | | | | |
| 330008 | MERCED ACEVEDO, LEILA M | ADDRESS ON FILE | | | | | | | |
| 330009 | MERCED ACEVEDO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 330010 | MERCED ACEVEDO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 330012 | MERCED ACEVEDO, YESEIDA | ADDRESS ON FILE | | | | | | | |
| 330011 | MERCED ACEVEDO, YESEIDA | ADDRESS ON FILE | | | | | | | |
| 330013 | MERCED ACEVEDO, YESEIDA | ADDRESS ON FILE | | | | | | | |
| 330015 | MERCED ACOSTA, CAROLINE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330016 | MERCED ACOSTA, XAIRA | ADDRESS ON FILE | | | | | | | |
| 803635 | MERCED ADORNO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 330017 | MERCED ADORNO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 330018 | MERCED AGOSTO, ANA M | ADDRESS ON FILE | | | | | | | |
| 330019 | MERCED AGOSTO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 803636 | MERCED AGOSTO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 330021 | MERCED ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1690456 | Merced Alamo, Jose | ADDRESS ON FILE | | | | | | | |
| 330022 | MERCED ALAMO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 330023 | MERCED ALEJANDRO, NIVIA E | ADDRESS ON FILE | | | | | | | |
| 330024 | MERCED ALGARIN, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 330026 | MERCED ALGARIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 330027 | MERCED ALICEA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1495219 | Merced Alicea, Carmen A | ADDRESS ON FILE | | | | | | | |
| 330028 | MERCED ALICEA, JOHANNE | ADDRESS ON FILE | | | | | | | |
| 330029 | MERCED ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 330030 | MERCED ALMENA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 330031 | MERCED ALMENAS, PABLO F | ADDRESS ON FILE | | | | | | | |
| 330032 | MERCED ALVAREZ, GADIEL E. | ADDRESS ON FILE | | | | | | | |
| 330033 | MERCED AMALBERT, ERWIN | ADDRESS ON FILE | | | | | | | |
| 330034 | MERCED AMBULANCE | PO BOX 761 | | | | AIBONITO | PR | 00705-0000 | |
| 330035 | MERCED AMBULANCE INC | PO BOX 761 | | | | AIBONITO | PR | 00705 | |
| 330036 | MERCED ANDINO, LILLIAAM I | ADDRESS ON FILE | | | | | | | |
| 330037 | Merced Aponte, Claude L | ADDRESS ON FILE | | | | | | | |
| 330038 | MERCED APONTE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 330039 | MERCED APONTE, ISAURA J. | ADDRESS ON FILE | | | | | | | |
| 330040 | MERCED APONTE, YVETTE | ADDRESS ON FILE | | | | | | | |
| 330041 | MERCED AQUINO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 330042 | MERCED ARRIAGA, LUZ | ADDRESS ON FILE | | | | | | | |
| 330043 | MERCED AYALA, DEBORA | ADDRESS ON FILE | | | | | | | |
| 330044 | MERCED BABILONIA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 330045 | MERCED BAEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 330046 | MERCED BAEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 330047 | MERCED BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 330048 | MERCED BAJANDAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 330050 | MERCED BERMUDEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 330051 | MERCED BERMUDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 330052 | MERCED BERNIER, JOSE H | ADDRESS ON FILE | | | | | | | |
| 330053 | MERCED BERNIER, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330054 | MERCED BERRIOS, SHARON | ADDRESS ON FILE | | | | | | | |
| 330055 | MERCED BORIA, JOEHANNY | ADDRESS ON FILE | | | | | | | |
| 330056 | MERCED BRILLON, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 330057 | MERCED BRUNO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1844654 | MERCED CABRERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 330058 | MERCED CALDERON, NESMARIE | ADDRESS ON FILE | | | | | | | |
| 330059 | MERCED CALDERON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 330060 | MERCED CALDERON, YADIRA | ADDRESS ON FILE | | | | | | | |
| 330061 | MERCED CALO, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 330025 | MERCED CALO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 847928 | MERCED CARABALLO JAIME | URB. ALTURAS DE FLAMBOYAN | G 16 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 330062 | MERCED CARABALLO, JAIME | ADDRESS ON FILE | | | | | | | |
| 330063 | MERCED CARDONA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 330064 | MERCED CARMONA, YAZAI | ADDRESS ON FILE | | | | | | | |
| 803637 | MERCED CARMONA, YAZAI | ADDRESS ON FILE | | | | | | | |
| 330065 | MERCED CARRASQUILLO, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 330066 | MERCED CARRILLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 330067 | Merced Carrillo, Edgardo | ADDRESS ON FILE | | | | | | | |
| 330068 | MERCED CARRILLO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 330069 | Merced Carrion, Jose E | ADDRESS ON FILE | | | | | | | |
| 330070 | MERCED CARRION, JOSUE | ADDRESS ON FILE | | | | | | | |
| 330071 | MERCED CARRION, KEILA M. | ADDRESS ON FILE | | | | | | | |
| 330072 | MERCED CASTELLANO, SHARON A | ADDRESS ON FILE | | | | | | | |
| 330073 | MERCED CASTELLANO, SHARON A | ADDRESS ON FILE | | | | | | | |
| 330074 | MERCED CASTELLANO, SHARON A | ADDRESS ON FILE | | | | | | | |
| 330075 | MERCED CASTILLO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 330076 | MERCED CASTRO, EDALYS | ADDRESS ON FILE | | | | | | | |
| 330077 | Merced Centeno, Maria M | ADDRESS ON FILE | | | | | | | |
| 330078 | MERCED CENTENO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 330079 | MERCED CINTRON, IDALIS | ADDRESS ON FILE | | | | | | | |
| 330080 | MERCED CLAUDIO, JUANA P | ADDRESS ON FILE | | | | | | | |
| 330081 | MERCED CLEMENTE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 330082 | MERCED COLLAZO, DANELL | ADDRESS ON FILE | | | | | | | |
| 803638 | MERCED COLON, AUREA | ADDRESS ON FILE | | | | | | | |
| 330083 | MERCED COLON, AUREA E | ADDRESS ON FILE | | | | | | | |
| 803639 | MERCED COLON, CARLOS N | ADDRESS ON FILE | | | | | | | |
| 330084 | MERCED COLON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 330085 | MERCED COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 330086 | MERCED COLON, RONNY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330087 | MERCED COLON, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 330088 | MERCED CORNIER, JOSE M | ADDRESS ON FILE | | | | | | | |
| 330089 | MERCED COTTO, DESSIAN | ADDRESS ON FILE | | | | | | | |
| 330090 | MERCED COTTO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 1943297 | Merced Cotto, Luis A. | ADDRESS ON FILE | | | | | | | |
| 330091 | MERCED CRESPO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 330092 | MERCED CRUZ, ANGRETTE | ADDRESS ON FILE | | | | | | | |
| 330093 | MERCED CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 803641 | MERCED CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2082855 | Merced Cruz, Miriam | ADDRESS ON FILE | | | | | | | |
| 803642 | MERCED CRUZ, NAIRHA M | ADDRESS ON FILE | | | | | | | |
| 330094 | MERCED CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 803643 | MERCED CRUZ, RAEVON | ADDRESS ON FILE | | | | | | | |
| 330095 | MERCED CRUZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 330096 | MERCED DAVILA, JORGE | ADDRESS ON FILE | | | | | | | |
| 330097 | MERCED DE JESUS, AIDELINA | ADDRESS ON FILE | | | | | | | |
| 329665 | MERCED DE JESUS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 330098 | MERCED DE JESUS, MARCELO | ADDRESS ON FILE | | | | | | | |
| 330099 | MERCED DE JESUS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 330100 | MERCED DE NEGRONI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 330101 | MERCED DECLET, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1727449 | Merced Declet, Luz E. | ADDRESS ON FILE | | | | | | | |
| 330102 | MERCED DEL VALLE, NANCY | ADDRESS ON FILE | | | | | | | |
| 330103 | MERCED DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 330105 | MERCED DELGADO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 330104 | MERCED DELGADO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 330106 | MERCED DELGADO, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 1468821 | MERCED DIAZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 330107 | MERCED DIAZ, ARLINE | ADDRESS ON FILE | | | | | | | |
| 330108 | MERCED DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 330109 | Merced Diaz, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 330110 | MERCED DIAZ, CESAR R | ADDRESS ON FILE | | | | | | | |
| 330111 | Merced Diaz, Felix M. | ADDRESS ON FILE | | | | | | | |
| 330112 | MERCED DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 330113 | Merced Diaz, Luis | ADDRESS ON FILE | | | | | | | |
| 803644 | MERCED DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 330114 | MERCED DIAZ, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 330115 | MERCED DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 330116 | MERCED DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330117 | MERCED DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 853683 | MERCED DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 330118 | MERCED DOMENECH, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 330119 | MERCED ESQUILIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 330120 | MERCED ESQUILIN, IRIS D | ADDRESS ON FILE | | | | | | | |
| 1794262 | Merced Febles, Maritza | ADDRESS ON FILE | | | | | | | |
| 330121 | MERCED FEBRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 330122 | MERCED FELIX, LAURA | ADDRESS ON FILE | | | | | | | |
| 330123 | MERCED FELIX, LAURA H | ADDRESS ON FILE | | | | | | | |
| 330124 | MERCED FELIX, LAURA H. | ADDRESS ON FILE | | | | | | | |
| 330125 | MERCED FERNANDEZ, CARHYL | ADDRESS ON FILE | | | | | | | |
| 330126 | MERCED FERRER, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 1944877 | Merced Ferrer, Manuel E. | ADDRESS ON FILE | | | | | | | |
| 1590957 | Merced Ferrer, Manuel E. | ADDRESS ON FILE | | | | | | | |
| 2036645 | Merced Ferrer, Manuel E. | ADDRESS ON FILE | | | | | | | |
| 330127 | MERCED FIGUEROA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 330128 | Merced Figueroa, Rafael A | ADDRESS ON FILE | | | | | | | |
| 330129 | MERCED FIRPI, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 330130 | MERCED FLORES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1869086 | Merced Flores, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1668657 | MERCED FLORES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 330131 | MERCED FLORES, DORIS J | ADDRESS ON FILE | | | | | | | |
| 803645 | MERCED FLORES, DORIS J | ADDRESS ON FILE | | | | | | | |
| 330132 | MERCED FLORES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1818795 | Merced Flores, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 2031060 | MERCED FLORES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 330133 | MERCED FRAGUADA, ALEXANDRA E. | ADDRESS ON FILE | | | | | | | |
| 330134 | MERCED FRAGUADA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 330135 | MERCED FRANCO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 330136 | MERCED GARAY, OSCAR | ADDRESS ON FILE | | | | | | | |
| 330137 | MERCED GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 330138 | MERCED GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 330139 | MERCED GARCIA, JENNIE | ADDRESS ON FILE | | | | | | | |
| 330140 | MERCED GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 330141 | MERCED GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 330142 | MERCED GARCIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 330143 | MERCED GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 330144 | MERCED GARCIA, KEISHLA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330145 | MERCED GARCIA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 803646 | MERCED GARCIA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 330146 | MERCED GARCIA, MYRNA S | ADDRESS ON FILE | | | | | | | |
| 330147 | MERCED GARMENDIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 803647 | MERCED GAVILLAN, NORMA | ADDRESS ON FILE | | | | | | | |
| 330148 | MERCED GOITIA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 330149 | MERCED GOMEZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 803648 | MERCED GOMEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 803649 | MERCED GONZALEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 330150 | MERCED GONZALEZ, CHAVELLY | ADDRESS ON FILE | | | | | | | |
| 330151 | MERCED GONZALEZ, GLORIELY | ADDRESS ON FILE | | | | | | | |
| 330152 | MERCED GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 330153 | MERCED GONZALEZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 330154 | MERCED GONZALEZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| 330155 | MERCED GONZALEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 330156 | MERCED GRAFALS, EDWINJ | ADDRESS ON FILE | | | | | | | |
| 803650 | MERCED GUERRERO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 2203753 | Merced Gutierrez, Alexis | Calle Fenix #5f La Marina | | | | Carolina | PR | 00979 | |
| 803651 | MERCED GUZMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 803652 | MERCED GUZMAN, AIDA I | ADDRESS ON FILE | | | | | | | |
| 330157 | MERCED GUZMAN, AIDA I | ADDRESS ON FILE | | | | | | | |
| 330158 | MERCED GUZMAN, KIARA M | ADDRESS ON FILE | | | | | | | |
| 330159 | MERCED GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 330160 | MERCED GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 330161 | MERCED HERNANDEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 330162 | MERCED HERNANDEZ, DESSIRE | ADDRESS ON FILE | | | | | | | |
| 330163 | Merced Hernandez, Francisco J | ADDRESS ON FILE | | | | | | | |
| 2208653 | Merced Hernandez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 330165 | MERCED HERNANDEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 330166 | MERCED HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 330167 | MERCED HERNANDEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 330168 | MERCED HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 330169 | MERCED HERNANDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 330170 | MERCED HERNANDEZ, PENELOPE | ADDRESS ON FILE | | | | | | | |
| 330171 | MERCED HERNANDEZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 330172 | MERCED JAIPERSAD, JUAN | ADDRESS ON FILE | | | | | | | |
| 330173 | MERCED JUARBE, MARIA | ADDRESS ON FILE | | | | | | | |
| 330174 | MERCED LAMPON, DELMA D | ADDRESS ON FILE | | | | | | | |
| 330175 | MERCED LEGRAND, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330176 | MERCED LEGRAND, JULISSA | ADDRESS ON FILE | | | | | | | |
| 330177 | MERCED LEON, CHARMAINE | ADDRESS ON FILE | | | | | | | |
| 330178 | MERCED LEON, SARITZA | ADDRESS ON FILE | | | | | | | |
| 803653 | MERCED LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 330179 | MERCED LOPEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 330180 | MERCED LOPEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 330181 | MERCED LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 330182 | MERCED LOPEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 1559336 | Merced Lopez, Luz E. | ADDRESS ON FILE | | | | | | | |
| 330183 | MERCED LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 330184 | MERCED LOPEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 803654 | MERCED LOPEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1667742 | MERCED LOPEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1588694 | Merced Lopez, Maria De L. | ADDRESS ON FILE | | | | | | | |
| 803655 | MERCED LOPEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 330186 | MERCED LOPEZ, NILSA A | ADDRESS ON FILE | | | | | | | |
| 330187 | Merced Lopez, Osvaldo L | ADDRESS ON FILE | | | | | | | |
| 1571489 | Merced Lopez, Osvaldo L. | ADDRESS ON FILE | | | | | | | |
| 330188 | MERCED LOPEZ, SALLY A | ADDRESS ON FILE | | | | | | | |
| 330189 | MERCED LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 330190 | MERCED LUNA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 803657 | MERCED MARTIN, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 330191 | MERCED MARTIN, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| 330192 | MERCED MARTINEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 330193 | MERCED MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 330194 | MERCED MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 330195 | MERCED MARTINEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 330196 | MERCED MAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 330197 | MERCED MATEO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1498050 | Merced Mateo, Maria A | ADDRESS ON FILE | | | | | | | |
| 1420611 | MERCED MATEO, MARÍA A. | MARIA MERCED MATEO | REPARTO SAN JOSE, A-15 CALLE 5 | | | GURABO | PR | 00778 | |
| 330198 | MERCED MAYSONET, SANDRA | ADDRESS ON FILE | | | | | | | |
| 330199 | MERCED MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 330200 | MERCED MEDINA, EVA | ADDRESS ON FILE | | | | | | | |
| 330201 | MERCED MELENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 330202 | MERCED MENDOZA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2023193 | Merced Mendoza, Norma I. | ADDRESS ON FILE | | | | | | | |
| 330203 | Merced Mercado, Eddie A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330204 | MERCED MERCED, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 2066878 | Merced Merced, Neri | ADDRESS ON FILE | | | | | | | |
| 1420612 | MERCED MIRABAL, DOLORES | CESAR LUGO CARDONA | DIVISIÓN DE SERVICIOS LEGALES PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 330205 | MERCED MIRABAL, DOLORES | COND VALENCIA PLAZA 307 | APT. 206 | | | RIO PIEDRAS | PR | 00923 | |
| 330205 | MERCED MIRABAL, DOLORES | PO BOX 25038 | | | | SAN JUAN | PR | 00928-5038 | |
| 330206 | MERCED MIRABAL, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1420613 | MERCED MIRABAL, RAMONITA | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 330207 | MERCED MIRABAL, RAMONITA | PO BOX 25038 | | | | SAN JUAN | PR | 00928 | |
| 330208 | MERCED MOJICA, DAEL | ADDRESS ON FILE | | | | | | | |
| 330209 | MERCED MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 330210 | MERCED MORALES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1923756 | Merced Morales, Margarita | ADDRESS ON FILE | | | | | | | |
| 330211 | MERCED MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 330212 | MERCED MORALES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 1811989 | MERCED MORALES, NILDA LUZ | ADDRESS ON FILE | | | | | | | |
| 1980176 | Merced Morales, Nilda Luz | ADDRESS ON FILE | | | | | | | |
| 1420614 | MERCED MORALES, ORLANDO | ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 SABANA | | | SABANA SECA | PR | 00952 | |
| 330213 | MERCED MORALES, SIXTO | ADDRESS ON FILE | | | | | | | |
| 330215 | MERCED MULERO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 330216 | MERCED MULERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 330217 | MERCED MULERO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 330218 | MERCED NEGRON, MARIO | ADDRESS ON FILE | | | | | | | |
| 330219 | MERCED NEGRON, MILAN | ADDRESS ON FILE | | | | | | | |
| 330220 | MERCED NEGRON, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 330221 | MERCED NIEVES, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 330222 | MERCED OLIVERA, BETSY I | ADDRESS ON FILE | | | | | | | |
| 1631885 | Merced Olivera, Betsy I. | ADDRESS ON FILE | | | | | | | |
| 330223 | MERCED OLIVERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 330224 | MERCED OLMEDA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 330225 | MERCED ORTA, SONIA | ADDRESS ON FILE | | | | | | | |
| 330226 | MERCED ORTIZ, ABEL E | ADDRESS ON FILE | | | | | | | |
| 2154158 | Merced Ortiz, Ana L. | ADDRESS ON FILE | | | | | | | |
| 1258804 | MERCED ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 669739 | MERCED ORTIZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 330227 | MERCED ORTIZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 669739 | MERCED ORTIZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 330228 | MERCED ORTIZ, KENYTAY | ADDRESS ON FILE | | | | | | | |
| 330229 | MERCED ORTIZ, KENYTAY R | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330230 | MERCED ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 330231 | MERCED ORTIZ, TANICHA | ADDRESS ON FILE | | | | | | | |
| 330232 | MERCED ORTIZ, WISBERTY | ADDRESS ON FILE | | | | | | | |
| 330233 | MERCED OSORIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2043202 | Merced Osorio, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 330234 | MERCED OTERO, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 330235 | MERCED OTERO, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 330236 | MERCED OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 330237 | MERCED PABON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 330238 | MERCED PACHECO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 330239 | Merced Padro, Ismael | ADDRESS ON FILE | | | | | | | |
| 2161926 | Merced Padro, Ismael | ADDRESS ON FILE | | | | | | | |
| 330241 | MERCED PARES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 330242 | MERCED PASTRANA, MARIA VICTORIA | ADDRESS ON FILE | | | | | | | |
| 330243 | MERCED PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 330244 | MERCED PEREZ, HERNAN R | ADDRESS ON FILE | | | | | | | |
| 330245 | MERCED PEREZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 803658 | MERCED PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 330246 | MERCED PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2175758 | MERCED PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2176254 | MERCED PEREZ, JUAN E. | URB. OLIMPIC VILLE #68 | | | | LAS PIEDRAS | PR | 00771 | |
| 330247 | MERCED PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 330248 | MERCED RAMIREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 330249 | Merced Ramos, Arelis | ADDRESS ON FILE | | | | | | | |
| 330251 | MERCED RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 330252 | MERCED RAMOS, NELLY | ADDRESS ON FILE | | | | | | | |
| 330253 | MERCED REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 330254 | MERCED REYES, FELIX A | ADDRESS ON FILE | | | | | | | |
| 330255 | MERCED REYES, MARIO | ADDRESS ON FILE | | | | | | | |
| 330256 | MERCED REYES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 330257 | MERCED REYES, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 2092020 | Merced Reyes, Vidalina | ADDRESS ON FILE | | | | | | | |
| 330258 | MERCED REYES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 2026738 | Merced Reyes, Zoraida | ADDRESS ON FILE | | | | | | | |
| 330259 | MERCED RIOS, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 719613 | MERCED RIVERA CATALA | HC 71 BOX 4115 | | | | NANJITO | PR | 00719 | |
| 330260 | MERCED RIVERA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 330261 | MERCED RIVERA, ELADIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330262 | MERCED RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 330263 | MERCED RIVERA, EVA | ADDRESS ON FILE | | | | | | | |
| 330264 | MERCED RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 1490402 | Merced Rivera, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 330265 | MERCED RIVERA, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 330266 | MERCED RIVERA, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 330267 | Merced Rivera, Francisco J | ADDRESS ON FILE | | | | | | | |
| 330268 | MERCED RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 803659 | MERCED RIVERA, IRREM | ADDRESS ON FILE | | | | | | | |
| 330269 | MERCED RIVERA, JENNY | ADDRESS ON FILE | | | | | | | |
| 330270 | MERCED RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 330271 | MERCED RIVERA, LORRAIN | ADDRESS ON FILE | | | | | | | |
| 330272 | MERCED RIVERA, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 330273 | MERCED RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 330274 | MERCED RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 330275 | MERCED RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 803660 | MERCED RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 330276 | MERCED RIVERA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 330277 | MERCED RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 330278 | MERCED RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 330279 | MERCED RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 330280 | MERCED RIVERA, NANCY I | ADDRESS ON FILE | | | | | | | |
| 330281 | MERCED RIVERA, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 330282 | MERCED RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 330283 | MERCED RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 330284 | MERCED RIVERA, WILBALIS | ADDRESS ON FILE | | | | | | | |
| 330285 | MERCED RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 330286 | MERCED RIVERA, XEIDILLYS | ADDRESS ON FILE | | | | | | | |
| 330287 | MERCED ROBLES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 330288 | MERCED RODRIGUEZ, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 330289 | Merced Rodriguez, Bernardo | ADDRESS ON FILE | | | | | | | |
| 330290 | MERCED RODRIGUEZ, CARLOS RAFAEL | ADDRESS ON FILE | | | | | | | |
| 330291 | MERCED RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 330293 | MERCED RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 330292 | MERCED RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 330294 | MERCED RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 330295 | MERCED RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 2167154 | Merced Rodriguez, Hector N. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330297 | MERCED RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 330298 | MERCED RODRIGUEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 330299 | Merced Rodriguez, Marisol | ADDRESS ON FILE | | | | | | | |
| 330300 | MERCED RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 330301 | MERCED RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1689924 | Merced Rodriguez, Milagros | ADDRESS ON FILE | | | | | | | |
| 330302 | MERCED RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 2167272 | Merced Rodriguez, Pedro | ADDRESS ON FILE | | | | | | | |
| 330303 | MERCED RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 330304 | MERCED RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 330305 | MERCED RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 330306 | MERCED RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 330307 | MERCED RODRIGUEZ, SOL | ADDRESS ON FILE | | | | | | | |
| 330308 | MERCED ROLON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 330309 | MERCED ROLON, SIXTO J. | ADDRESS ON FILE | | | | | | | |
| 330310 | MERCED ROSA, ANA L | ADDRESS ON FILE | | | | | | | |
| 330311 | MERCED ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2148938 | Merced Rosa, Juan | ADDRESS ON FILE | | | | | | | |
| 2142395 | Merced Rosa, Juan | ADDRESS ON FILE | | | | | | | |
| 330312 | Merced Rosa, Luis | ADDRESS ON FILE | | | | | | | |
| 330313 | MERCED ROSA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 803661 | MERCED ROSA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 330240 | MERCED ROSA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 329790 | MERCED ROSADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 330314 | MERCED ROSADO, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 803662 | MERCED ROSADO, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 330315 | MERCED ROSADO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 330316 | MERCED ROSADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 330317 | Merced Rosario, Alejandro | ADDRESS ON FILE | | | | | | | |
| 330318 | MERCED ROSARIO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 330319 | MERCED ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 330320 | MERCED ROSARIO, BERTA | ADDRESS ON FILE | | | | | | | |
| 330321 | MERCED ROSARIO, LUZMAR | ADDRESS ON FILE | | | | | | | |
| 330322 | MERCED RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 330323 | MERCED RUIZ, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 330324 | MERCED SALGADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 330325 | MERCED SANCHEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 330326 | MERCED SANCHEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 803664 | MERCED SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330327 | MERCED SANCHEZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 330328 | MERCED SANCHEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 330329 | MERCED SANCHEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 330330 | MERCED SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 2168268 | Merced Sanchez, William | ADDRESS ON FILE | | | | | | | |
| 330331 | MERCED SANCHEZ, YANISI | ADDRESS ON FILE | | | | | | | |
| 329808 | MERCED SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 330332 | Merced Santiago, Eddie A | ADDRESS ON FILE | | | | | | | |
| 330333 | MERCED SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 330334 | MERCED SANTIAGO, ELIENETTE | ADDRESS ON FILE | | | | | | | |
| 330335 | MERCED SANTIAGO, JESSIEE | ADDRESS ON FILE | | | | | | | |
| 330336 | MERCED SANTIAGO, JESSIMAR | ADDRESS ON FILE | | | | | | | |
| 330337 | MERCED SANTIAGO, LILY | ADDRESS ON FILE | | | | | | | |
| 330338 | MERCED SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 330339 | MERCED SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 330340 | MERCED SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 330341 | MERCED SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 330342 | MERCED SANTOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 330343 | MERCED SANTOS, KELMI | ADDRESS ON FILE | | | | | | | |
| 330344 | MERCED SANTOS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 330345 | MERCED SANTOS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 330346 | MERCED SANTOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2204902 | Merced Santos, Maria L. | ADDRESS ON FILE | | | | | | | |
| 330347 | MERCED SANTOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 803665 | MERCED SANTOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1979135 | Merced Santos, Olga I. | ADDRESS ON FILE | | | | | | | |
| 1892657 | Merced Santos, Olga Iris | ADDRESS ON FILE | | | | | | | |
| 330348 | MERCED SERRA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 330349 | MERCED SERRANO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 330350 | MERCED SERRANO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 853684 | MERCED SERRANO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 1722923 | Merced Serrano, Marcelino | ADDRESS ON FILE | | | | | | | |
| 847137 | MERCED SERRANO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 853685 | MERCED SERRANO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 330352 | MERCED SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 853686 | MERCED SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 330353 | MERCED SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 330354 | MERCED SIERRA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1988719 | Merced Soto, Mayra | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2065644 | Merced Soto, Mayra | ADDRESS ON FILE | | | | | | | |
| 330355 | MERCED SOTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 330356 | MERCED TAPIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 330357 | MERCED TIRADO, ELSA I. | ADDRESS ON FILE | | | | | | | |
| 330358 | MERCED TIRADO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 2101859 | Merced Tirado, Luis R. | ADDRESS ON FILE | | | | | | | |
| 330359 | MERCED TORO, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 330360 | MERCED TORRES, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 330361 | MERCED TORRES, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 330362 | Merced Torres, Carlos | ADDRESS ON FILE | | | | | | | |
| 330363 | MERCED TORRES, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 330364 | MERCED TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 330365 | MERCED TORRES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 853687 | MERCED TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 330366 | MERCED TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 330367 | MERCED TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 330368 | MERCED TORRES, JOSE J | ADDRESS ON FILE | | | | | | | |
| 330369 | MERCED TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 330370 | MERCED TORRES, JULIO C | ADDRESS ON FILE | | | | | | | |
| 330371 | MERCED TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 1257244 | MERCED TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 330372 | Merced Torres, Ricardo | ADDRESS ON FILE | | | | | | | |
| 330373 | MERCED TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 330374 | MERCED TORRRES, YILMARIE | ADDRESS ON FILE | | | | | | | |
| 330375 | MERCED UMPIERRE, JUAN | ADDRESS ON FILE | | | | | | | |
| 330376 | MERCED VALIENTE, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 330377 | MERCED VALLEJO, NOEL | ADDRESS ON FILE | | | | | | | |
| 330378 | MERCED VARELA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 330379 | MERCED VARGAS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 330380 | MERCED VARGAS, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 330381 | MERCED VAZQUEZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 2161379 | Merced Vazquez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 330382 | Merced Vazquez, Gregorio | ADDRESS ON FILE | | | | | | | |
| 1637690 | Merced Vazquez, Gregorio | ADDRESS ON FILE | | | | | | | |
| 803667 | MERCED VAZQUEZ, JAZMILLET | ADDRESS ON FILE | | | | | | | |
| 330383 | MERCED VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 330384 | MERCED VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 330386 | MERCED VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 330387 | MERCED VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330388 | MERCED VEGA, AIMEE | ADDRESS ON FILE | | | | | | | |
| 330389 | MERCED VEGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2160811 | Merced Vega, Carmen Socorro | ADDRESS ON FILE | | | | | | | |
| 330390 | MERCED VEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 330391 | MERCED VEGA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 1621304 | Merced Vega, Kelvin | ADDRESS ON FILE | | | | | | | |
| 330392 | MERCED VEGA, SARA | ADDRESS ON FILE | | | | | | | |
| 803668 | MERCED VEGA, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 330000 | MERCED VELAZQUEZ AIR COND ELEC CORP | RR 7 BOX 11455 | | | | TOA ALTA | PR | 00953 | |
| 330393 | MERCED VELAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 330394 | MERCED VELAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 330395 | MERCED VELAZQUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 330396 | MERCED VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 803669 | MERCED VELAZQUEZ, RONNY | ADDRESS ON FILE | | | | | | | |
| 330397 | MERCED VELAZQUEZ, SANDRA Y | ADDRESS ON FILE | | | | | | | |
| 803670 | MERCED VELAZQUEZ, SANDRA Y | ADDRESS ON FILE | | | | | | | |
| 330398 | MERCED VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 330399 | MERCED VELEZ, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 803671 | MERCED VILLANUEVA, KELIMER | ADDRESS ON FILE | | | | | | | |
| 330400 | MERCED VILLANUEVA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 330402 | MERCED VILLEGAS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 330403 | MERCED VILLEGAS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 803672 | MERCED Z, LUZ | ADDRESS ON FILE | | | | | | | |
| 330404 | MERCED ZAYAS, ANA H | ADDRESS ON FILE | | | | | | | |
| 330405 | MERCED ZAYAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 330406 | MERCED ZAYAS, HENRY | ADDRESS ON FILE | | | | | | | |
| 330407 | MERCED ZAYAS, LUZ C | ADDRESS ON FILE | | | | | | | |
| 1851060 | MERCED ZAYAS, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 330408 | MERCED ZAYAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 803673 | MERCED ZAYAS, TANIA Y | ADDRESS ON FILE | | | | | | | |
| 330409 | MERCED ZAYAS, TANIA Y | ADDRESS ON FILE | | | | | | | |
| 330410 | MERCED, CARLOS | ADDRESS ON FILE | | | | | | | |
| 330411 | MERCED, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1628381 | Merced, Elsie | ADDRESS ON FILE | | | | | | | |
| 330413 | MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| 330414 | MERCED, JOSE R | ADDRESS ON FILE | | | | | | | |
| 803674 | MERCED, JOSE R | ADDRESS ON FILE | | | | | | | |
| 2148319 | Merced, Jose R. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330415 | MERCED, MARIA F | ADDRESS ON FILE | | | | | | | |
| 1764568 | Merced, Victor M. | ADDRESS ON FILE | | | | | | | |
| 330416 | MERCED,CARLOS | ADDRESS ON FILE | | | | | | | |
| 330417 | MERCED,JOSE J. | ADDRESS ON FILE | | | | | | | |
| 330418 | MERCED-ALVARADO, ET AL, | MONIQUE GUILLEMARD NOBLE | NACHMAN & GUILLEMARD PO BOX 9949 | | | SAN JUAN | PR | 00908 | |
| 1420615 | MERCED-ALVARADO, ET AL, | MONIQUE GUILLEMARD NOBLE | PO BOX 9949 NACHMAN & GUILLEMARD | | | SAN JUAN | PR | 00908 | |
| 1517210 | Merced-Centeno, Carlos Luis | ADDRESS ON FILE | | | | | | | |
| 719614 | MERCEDECES VEGA ROSADO | ADDRESS ON FILE | | | | | | | |
| 719618 | MERCEDES A ALMONTE QUIÑONES | PO BOX 3235 | | | | VEGA ALTA | PR | 00692 | |
| 719619 | MERCEDES A FALERO SOTO | URB MANSIONES DE ROMANY | B34 CALLE ROBLES | | | SAN JUAN | PR | 00926 | |
| 330419 | MERCEDES A IRIARTE QUINONES | ADDRESS ON FILE | | | | | | | |
| 719620 | MERCEDES ACEVEDO DONES | PMB 341 BOX 2500 | | | | TOA BAJA | PR | 00949 | |
| 719621 | MERCEDES ALAMO ROJAS | BO SAN ISIDRO | 90 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 719622 | MERCEDES ALCALA MARTINEZ | LITHEDA APT | BOX 20702 CARR 845 | | | SAN JUAN | PR | 00926 | |
| 330420 | MERCEDES ALICEA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 719623 | MERCEDES ALICEA RIVERA | URB JARD LAFAYETTE | D 7 CALLE G | | | ARROYO | PR | 00714 | |
| 719624 | MERCEDES ALVARADO VICENTE | ADDRESS ON FILE | | | | | | | |
| 330421 | MERCEDES APONTE, MARIBEL C | ADDRESS ON FILE | | | | | | | |
| 719625 | MERCEDES AROCHO RODRIGUEZ | URB LA ROMANA | 308 CALLE JOSE BADIA | | | QUEBRADILLA | PR | 00678 | |
| 719626 | MERCEDES ARROYO HERNANDEZ | URB VILLA CAPRI 1175 | CALLE VERONA | | | SAN JUAN | PR | 00924 | |
| 719627 | MERCEDES ARROYO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 330422 | MERCEDES ARTAU CRUZ | ADDRESS ON FILE | | | | | | | |
| 719629 | MERCEDES AUTO REPAIR INC | PO BOX 7367 | | | | SAN JUAN | PR | 00916 | |
| 719630 | MERCEDES AVILES LEBRON | 619 DR PAVIA ST | PARADA 22 | | | SANTURCE | PR | 00909 | |
| 330423 | MERCEDES AYALA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 719631 | MERCEDES BADI VDA DE ORAMAS | ADDRESS ON FILE | | | | | | | |
| 847929 | MERCEDES BAUERMEISTER | URB HYDE PARK | 177 CALLE LOS CAOBOS | | | SAN JUAN | PR | 00927-4230 | |
| 1642104 | Mercedes Beauchamp, Ariadna Paola | ADDRESS ON FILE | | | | | | | |
| 330424 | MERCEDES BELTRAN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 330425 | MERCEDES BETANCOURT Y RAMONA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 330426 | MERCEDES BODDEN FONTANA | ADDRESS ON FILE | | | | | | | |
| 330427 | MERCEDES BODDEN FONTANA | ADDRESS ON FILE | | | | | | | |
| 719632 | MERCEDES BRAVO ORTEGA | PO BOX 674 | | | | ARECIBO | PR | 00612 | |
| 719633 | MERCEDES CABRAL INFANTE | BO OBRERO | 708 CALLE ALFARO | | | SAN JUAN | PR | 00915 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330428 | MERCEDES CABRERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 330429 | MERCEDES CANCIO LUGO | ADDRESS ON FILE | | | | | | | |
| 330430 | MERCEDES CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 719634 | MERCEDES CARRASQUILLO SERRANO | ADDRESS ON FILE | | | | | | | |
| 719635 | MERCEDES CARRIàN | URB VILLAS DEL RIO | CALLE 15 D 36 | | | BAYAMàN | PR | 00959 | |
| 719636 | MERCEDES CARRION PEREIRA | URB FAJARDO GARDENS 180 | CALLE LAUREL | | | FAJARDO | PR | 00738 | |
| 330431 | MERCEDES CEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 330432 | MERCEDES CHAPARRO SOTO | ADDRESS ON FILE | | | | | | | |
| 719637 | MERCEDES CINTRON | HC 3 BOX 7151 | | | | GUAYNABO | PR | 00971 | |
| 719616 | MERCEDES CINTRON RIVERA | PO BOX 312 | | | | GARROCHALES | PR | 00652-0312 | |
| 330433 | MERCEDES CLASE, AMINTA | ADDRESS ON FILE | | | | | | | |
| 330434 | MERCEDES CLASE, JOSE | ADDRESS ON FILE | | | | | | | |
| 330435 | MERCEDES CLASSEN RIVERA | JUAN JAIME SIERRA TORRES | PO BOX 140472 | | | ARECIBO | PR | 00614 | |
| 719638 | MERCEDES COGHEN ALBERDINGK THIJIM | AVDA DE VALDEMARIN 71A 2B ARAVACA | | | | MADRID | | 28023 | SPAIN |
| 719639 | MERCEDES COLOM AVILES | COND EL MONTE SUR APT 738 | 190 AVE HOSTOS | | | SAN JUAN | PR | 00918-4622 | |
| 719640 | MERCEDES COLON BERRIOS | PASEO LAS BRUMAS | 2 CALLE ROCIO | | | CAYEY | PR | 00737 | |
| 330436 | MERCEDES COLON COLON | ADDRESS ON FILE | | | | | | | |
| 847930 | MERCEDES COLON VERA | HC 4 BOX 15560 | | | | SAN SEBASTIAN | PR | 00685 | |
| 719642 | MERCEDES CONCEPCION DECLET | URB EXT ONEILL | K 2 CALLE C | | | MANATI | PR | 00674 | |
| 719643 | MERCEDES CONTRERAS INUFLO | URB SUMMIT HILLS | 615 CALLE YUNQUE | | | SAN JUAN | PR | 00920-4339 | |
| 719644 | MERCEDES CORDERO COLON | ADDRESS ON FILE | | | | | | | |
| 719645 | MERCEDES CORDERO COLON | ADDRESS ON FILE | | | | | | | |
| 330437 | MERCEDES CORDERO FLORES | ADDRESS ON FILE | | | | | | | |
| 719646 | MERCEDES CORTES SAAVEDRA | RADIOVILLE | 8 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 330438 | MERCEDES CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 719647 | MERCEDES CRUZ REYES | COMUNIDAD LOS LLANOS | 77 SOLAR | | | COAMO | PR | 00769 | |
| 330439 | MERCEDES CUELLO, SADIA | ADDRESS ON FILE | | | | | | | |
| 719648 | MERCEDES DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| 719649 | MERCEDES DE JESUS GONZALEZ / LIGA ARSEL | 7MA SECCION LEVITTOWN | HM 15 CALLE RAMON MURLA | | | TOA BAJA | PR | 00949 | |
| 719650 | MERCEDES DE JESUS MORALES | MARIA PIZARRO | | | | SAN JUAN | PR | 00902 | |
| 330440 | MERCEDES DE JESUS, SEVERINO | ADDRESS ON FILE | | | | | | | |
| 719651 | MERCEDES DE LA CRUZ MOGUETE | RES FELIPE S OSORIO | EDIF 28 APTO 127 | | | CAROLINA | PR | 00985 | |
| 330441 | MERCEDES DE LA CRUZ, DORA | ADDRESS ON FILE | | | | | | | |
| 330442 | MERCEDES DE PENA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 803675 | MERCEDES DE RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 330443 | MERCEDES DE RIVERA, RAMONA A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719652 | MERCEDES DECLET REYES | PO BOX 2458 | | | | VEGA BAJA | PR | 00693 | |
| 719653 | MERCEDES DEL C BATISTA GONZALEZ | HC 1 BOX 2632 | | | | ARECIBO | PR | 00688 | |
| 719654 | MERCEDES DELGADO PEREZ | ALTURAS DE RIO GRANDE | B 88 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 719655 | MERCEDES DIAZ | HC 04 BOX 45301 | | | | SAN LORENZO | PR | 00754 9803 | |
| 719656 | MERCEDES DOMACASSE CRUZ | 308 CALLE DEL VALLE | | | | SAN JUAN | PR | 00907 | |
| 330444 | MERCEDES DUMENG LOPEZ | ADDRESS ON FILE | | | | | | | |
| 719657 | MERCEDES DURAND PACHECO / NELSON RIVERA | BO OBRERO | 618 CALLE CARACAS | | | SAN JUAN | PR | 00915 | |
| 330445 | MERCEDES E BARBOSA PINERO | ADDRESS ON FILE | | | | | | | |
| 2137389 | MERCEDES E. RIVERA MARTINEZ | MERCEDES RIVERA MARTINEZ | PO BOX 10632 | | | SAN JUAN | PR | 00922 | |
| 2164129 | MERCEDES E. RIVERA MARTINEZ | PO BOX 10632 | | | | SAN JUAN | PR | 00922 | |
| 330446 | MERCEDES E. SANCHEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 330447 | MERCEDES ECHEVARIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 330448 | MERCEDES ESCOTO COTTE | ADDRESS ON FILE | | | | | | | |
| 330449 | MERCEDES ESPINAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 330450 | MERCEDES FEBRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 330451 | MERCEDES FEBRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 330452 | MERCEDES FELICIANO E HILDA ROSA | ADDRESS ON FILE | | | | | | | |
| 330453 | MERCEDES FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 330454 | MERCEDES FERNANDEZ ROHENA | ADDRESS ON FILE | | | | | | | |
| 719658 | MERCEDES FERNANDEZ SOLER | KINGS COURT 80 APT301 | | | | SAN JUAN | PR | 00911 | |
| 330455 | MERCEDES FERNANDEZ ZABALETA | ADDRESS ON FILE | | | | | | | |
| 803676 | MERCEDES FERREIRA, DANILO | ADDRESS ON FILE | | | | | | | |
| 719659 | MERCEDES FIGUEROA AYUSO | ADDRESS ON FILE | | | | | | | |
| 719660 | MERCEDES FIGUEROA MENDOZA | HC 58 BOX 13462 | | | | AGUADA | PR | 00602 | |
| 719661 | MERCEDES FIGUEROA PEREZ | BO JURUTUNGO | 576 CALLE G | | | SAN JUAN | PR | 00917 | |
| 803677 | MERCEDES FLORES, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 719662 | MERCEDES FORTY FORTY | LOMAS ALTAS | A2 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 719663 | MERCEDES G ROMAN GRAU | LA MILAGROSA | Q47 CALLE 4 | | | BAYAMON | PR | 00959-4808 | |
| 330457 | MERCEDES GAGO GELIGA | ADDRESS ON FILE | | | | | | | |
| 330458 | MERCEDES GALLOZA | ADDRESS ON FILE | | | | | | | |
| 719664 | MERCEDES GARCIA CLAUDIO | HC 08 BOX 39912 | | | | CAGUAS | PR | 00725-9671 | |
| 719665 | MERCEDES GARCIA COLON | F 302 COND CAMINO REAL | | | | GUAYNABO | PR | 00966 | |
| 330459 | MERCEDES GARCIA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 330460 | MERCEDES GARCIA PENA | ADDRESS ON FILE | | | | | | | |
| 719666 | MERCEDES GARCIA RAMOS | COND LEOPOLDO FIGUEROA | APARTADO 322 | | | SAN JUAN | PR | 00923 | |
| 719667 | MERCEDES GARCIA REYES | JARDINES DE CAGUAS | J 3 CALLE C | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330461 | MERCEDES GARCIA REYES | PMB 376 | 100 GRAND PASEOS BLVD STE 112 | | | SAN JUAN | PR | 00926 | |
| 719668 | MERCEDES GARCIA ROSADO | HC 03 BOX 17408 | | | | COROZAL | PR | 00783 | |
| 330462 | MERCEDES GAUTHIER VELEZ | ADDRESS ON FILE | | | | | | | |
| 330463 | MERCEDES GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 719669 | MERCEDES GONZALEZ ELIAS | ADDRESS ON FILE | | | | | | | |
| 719670 | MERCEDES GONZALEZ GONZALEZ | P O BOX 5242 | | | | SAN SEBASTIAN | PR | 00685 | |
| 719671 | MERCEDES GONZALEZ ORTIZ | URB MATIENZO CINTRON | 490 CALLE LINARES | | | SAN JUAN | PR | 00923 | |
| 719672 | MERCEDES GONZALEZ PANTOJA | JARDINES DE VEGA BAJA | 1 CALLE HH | | | VEGA BAJA | PR | 00693 | |
| 719673 | MERCEDES GONZALEZ RIVERA | URB ESTANCIAS DEL GOLF CLUB | 720 CALLE ENRIQUE LAGUERRE | | | PONCE | PR | 00731 | |
| 330464 | MERCEDES GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 719674 | MERCEDES GONZALEZ TORRES | PO BOX 10007 SUITE 304 | | | | GUAYAMA | PR | 00784 | |
| 719675 | MERCEDES GUADALUPE PICA | P O BOX 10215 | | | | SAN JUAN | PR | 00922 | |
| 719676 | MERCEDES GURREA ROSAS | PO BOX 428 | | | | CEIBA | PR | 00735 | |
| 719677 | MERCEDES GUTIERREZ | BO FORTUNA | KIOSKO 24 | | | LUQUILLO | PR | 00773 | |
| 1903917 | MERCEDES GUZMAN, LEONOR | ADDRESS ON FILE | | | | | | | |
| 330465 | MERCEDES GUZMAN, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 330466 | MERCEDES HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 719678 | MERCEDES HERNANDEZ | BO CUATRO CALLES | 1238 CALLE BOCACHICA | | | PONCE | PR | 00717 | |
| 719679 | MERCEDES HERNANDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 330467 | MERCEDES HERNANDEZ JAVIER | ADDRESS ON FILE | | | | | | | |
| 719680 | MERCEDES HERNANDEZ SEDA | ALTURAS DE RIO GRANDE | N 684 CALLE 13 A | | | RIO GRANDE | PR | 00745 | |
| 719681 | MERCEDES HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 719682 | MERCEDES HERNANDEZ/ RESTAURANTE EL ROBLE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 719683 | MERCEDES I GARCIA PEREZ | COND EL CID 3 A | 660 MIRAMAR AVE | | | SAN JUAN | PR | 00907 | |
| 719684 | MERCEDES I LABOY | PO BOX 1338 | | | | SANTA ISABEL | PR | 00757 | |
| 719685 | MERCEDES IMBERT DE JESUS` | URB GARDEN HILL | Z 4 CALLE MONTEBELLO | | | GUAYNABO | PR | 00966-2916 | |
| 719686 | MERCEDES IRIZARRY RIVERA / JOSE A LUGO | PO BOX 95 | | | | BAYAMON | PR | 00960 | |
| 719687 | MERCEDES JACKSON RIVERA | URB VALLE ARRIBA HEIGHTS | AG 13 CALLE NISPERO | | | CAROLINA | PR | 00983 | |
| 330470 | MERCEDES JESUS, ELIU | ADDRESS ON FILE | | | | | | | |
| 330471 | MERCEDES L FLORES SILVA | ADDRESS ON FILE | | | | | | | |
| 330472 | MERCEDES LABOY RUIZ | ADDRESS ON FILE | | | | | | | |
| 330473 | MERCEDES LABOY, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 719688 | MERCEDES LAGO | BOX 2027 | | | | AGUADILLA | PR | 00605 | |
| 719689 | MERCEDES LARA ARGUELLO | ADDRESS ON FILE | | | | | | | |
| 719690 | MERCEDES LECODET LEON | 757 CALLE ERNESTO CERRA APT 3 | | | | SAN JUAN | PR | 00907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330474 | MERCEDES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 330475 | MERCEDES LOPEZ / ADA I LOPEZ | ADDRESS ON FILE | | | | | | | |
| 719691 | MERCEDES LOPEZ ALVARES | EXT PARC SABANA ENEAS | 263 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| 719692 | MERCEDES LOPEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 719693 | MERCEDES LOPEZ DE VERAY | PO BOX 362948 | | | | SAN JUAN | PR | 00936-2948 | |
| 330476 | MERCEDES LOPEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 719694 | MERCEDES LOPEZ RODRIGUEZ | BOX 3715 | | | | CIDRA | PR | 00739 | |
| 719695 | MERCEDES LOPEZ VAZQUEZ | HC 03 BOX 12634 | | | | JUANA DIAZ | PR | 00795 | |
| 719697 | MERCEDES LUGO LEDESMA | ADDRESS ON FILE | | | | | | | |
| 719696 | MERCEDES LUGO LEDESMA | ADDRESS ON FILE | | | | | | | |
| 719698 | MERCEDES LUNA DE JESUS | BDA BELGICA | 2458 CALLE GRAN VIA | | | PONCE | PR | 00717 | |
| 719699 | MERCEDES LUNA RODRIGUEZ | URB EL COMANDANTE | 961 CALLE CECILIO LEBRON | | | SAN JUAN | PR | 00924 | |
| 719700 | MERCEDES LUZUNARIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 719702 | MERCEDES M BAUERMEISTER | ADDRESS ON FILE | | | | | | | |
| 719703 | MERCEDES M CALERO BERMUDEZ | HC 5 BOX 56171 | | | | AGUADILLA | PR | 00603-9580 | |
| 719704 | MERCEDES M GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 330477 | MERCEDES M GRANDONE CRUZ | ADDRESS ON FILE | | | | | | | |
| 719701 | MERCEDES M ORU¥A DE GUIDINI | PO BOX 360514 | | | | SAN JUAN | PR | 00936-0514 | |
| 719705 | MERCEDES M SANCHEZ TEJADA | CAPARRA TERRACE | 1605 CALLE 4 SO URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| 719706 | MERCEDES MAGRANES HNC MERCEDES BOUTIQUE | 117 E DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| 330478 | MERCEDES MAIZ CASELLAS | ADDRESS ON FILE | | | | | | | |
| 330479 | MERCEDES MALDONADO MD, MILCIADES | ADDRESS ON FILE | | | | | | | |
| 719707 | MERCEDES MALDONADO RIVERA | COND FALANTERIO | EDF O APT 4 | | | SAN JUAN | PR | 00901 | |
| 330480 | MERCEDES MARGARIN, FAUTA I | ADDRESS ON FILE | | | | | | | |
| 856369 | MERCEDES MARIA VALDES PEREZ | URB SAN GERARDO 1747 Calle Alabama | | | | SAN JUAN | PR | 00926 | |
| 719709 | MERCEDES MARTINEZ GUERRIC | 1160 TAVAREZ | | | | SAN JUAN | PR | 00925 | |
| 719710 | MERCEDES MARTINEZ MOLINA | P O BOX 1064 | | | | MANATI | PR | 00674 | |
| 719711 | MERCEDES MARTINEZ RADIO | URB BALDRICH | 318 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 719714 | MERCEDES MATOS CARDONA | ADDRESS ON FILE | | | | | | | |
| 719715 | MERCEDES MATOS DIAZ | HC 1 BOX 46571 | | | | NAGUABO | PR | 00718-9723 | |
| 330482 | MERCEDES MATOS MATOS | ADDRESS ON FILE | | | | | | | |
| 330483 | MERCEDES MEDINA BERNARD | ADDRESS ON FILE | | | | | | | |
| 330484 | MERCEDES MEDINA BERNARD | ADDRESS ON FILE | | | | | | | |
| 719716 | MERCEDES MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719717 | MERCEDES MEDINA MERCADO | ADDRESS ON FILE | | | | | | | |
| 719718 | MERCEDES MEJIAS | LA RAMBLA | 169 CALLE 4 | | | PONCE | PR | 00732 | |
| 719719 | MERCEDES MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 719720 | MERCEDES MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 330485 | MERCEDES MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 330486 | MERCEDES MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 330487 | MERCEDES MERCADO PARGA | ADDRESS ON FILE | | | | | | | |
| 719721 | MERCEDES MERLE TORRES | P O BOX 142 | | | | GUANICA | PR | 00653 | |
| 330488 | MERCEDES MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 719722 | MERCEDES MIRANDA RIVERA | BO RABANAL SECTOR FATIMA | BZN 2955 | | | CIDRA | PR | 00739 | |
| 330489 | MERCEDES MONGE, LEYNNA Z | ADDRESS ON FILE | | | | | | | |
| 330490 | MERCEDES MONTALVO/GUILLERMO HEREDIA | ADDRESS ON FILE | | | | | | | |
| 847931 | MERCEDES MONTAÑEZ ADA I | URB JOSE MERCADO | U13A CALLE LINCON | | | CAGUAS | PR | 00725 | |
| 330491 | MERCEDES MONTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 719615 | MERCEDES MORALES ACEVEDO | BARRIADA JURUTUNGO | 73 CALLE PATILLAS | | | SAN JUAN | PR | 00917 | |
| 330492 | MERCEDES MORALES ACEVEDO | P.O. BOX 7236 | | | | CAROLINA | PR | 00986-7236 | |
| 803679 | MERCEDES MORALES, ELIDANIA | ADDRESS ON FILE | | | | | | | |
| 330493 | MERCEDES MORALES, ELIDONIA | ADDRESS ON FILE | | | | | | | |
| 330494 | MERCEDES MORALES, JULIA | ADDRESS ON FILE | | | | | | | |
| 330495 | MERCEDES MOTA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 719617 | MERCEDES MU¥OZ VILLANUEVA | FONTAINE BLEU PLAZA 1401 | | | | GUAYNABO | PR | 00969 | |
| 330496 | MERCEDES MULERO BAEZ | ADDRESS ON FILE | | | | | | | |
| 330498 | MERCEDES NARANJO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 719723 | MERCEDES NEGRON CRUZ | SAN PATRICIO CHALETS | 20 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 719724 | MERCEDES NEGRON DE GONZALEZ | URB VILLAS DE SAN AGUSTIN 26 | CALLE K | | | BAYAMON | PR | 00959 | |
| 719725 | MERCEDES NEGRON LABOY | SANTA JUANITA | L 50 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 330499 | MERCEDES NIEVES FRANCIS | ADDRESS ON FILE | | | | | | | |
| 719726 | MERCEDES NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 719728 | MERCEDES OCASIO MIRANDA | QUINTA DE DORADO | F 8 CALLE 9 | | | DORADO | PR | 00646 | |
| 719729 | MERCEDES OLMO RODRIGUEZ | ESTANCIAS DEL SOL | H 58 RESCATE 92 | | | RIO GRANDE | PR | 00745 | |
| 719730 | MERCEDES ORTIZ BONILLA | HC 43 BOX 9575 | | | | CAYEY | PR | 00736-9601 | |
| 719731 | MERCEDES ORTIZ MARTINEZ | HC 03 BOX 17276 | | | | COROZAL | PR | 00783 | |
| 719732 | MERCEDES ORTIZ MARTINEZ | HC 3 BOX 17276 | | | | COROZAL | PR | 00783 | |
| 719733 | MERCEDES ORTIZ ROSALY | URB. COUNTRY CLUB O F 6 | CALLE 516 | | | CAROLINA | PR | 00985 | |
| 330500 | MERCEDES OTERO DE RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719734 | MERCEDES OTERO DE RAMOS | ADDRESS ON FILE | | | | | | | |
| 330501 | MERCEDES OTERO TIRAGALLO | ADDRESS ON FILE | | | | | | | |
| 330502 | MERCEDES PACHECO RIVERA | ADDRESS ON FILE | | | | | | | |
| 330503 | MERCEDES PADILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 330504 | MERCEDES PAGAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 719735 | MERCEDES PAGUERO | COND UNIMAR APTO 502 | 702 CALLE UNION | | | SAN JUAN | PR | 00907 | |
| 330505 | MERCEDES PAYANO, TESALONICA | ADDRESS ON FILE | | | | | | | |
| 719736 | MERCEDES PEDRAZA QUIJANO | HC 40 BOX 42500 | | | | SAN LORENZO | PR | 00754 | |
| 847932 | MERCEDES PEGUERO MORONTA | PO BOX 1892 | | | | ARECIBO | PR | 00613-1892 | |
| 330507 | MERCEDES PEPEN, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 330508 | MERCEDES PERALTA PERALTA | ADDRESS ON FILE | | | | | | | |
| 330509 | MERCEDES PEREIRA DE NEGRON | ADDRESS ON FILE | | | | | | | |
| 330510 | MERCEDES PEREZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 719737 | MERCEDES PEREZ ORTIZ | RES CANDELARIO TORRES | EDIF C APT 31 | | | NARANJITO | PR | 00719 | |
| 719738 | MERCEDES PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 719739 | MERCEDES PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 330511 | MERCEDES PIZARRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 719740 | MERCEDES PIZARRO NIEVES | 1RA EXT ALT DE VILLALBA | 132 CALLE RAFAEL HERNANDEZ | | | VILLALBA | PR | 00766 | |
| 719741 | MERCEDES PLAZA RIVERA | URB VILLAS UNIVERSITARIA | CALLE RUM BOX 75 | | | AGUADILLA | PR | 00603 | |
| 330512 | MERCEDES POLANCO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 853688 | MERCEDES POTTER, FARAH | ADDRESS ON FILE | | | | | | | |
| 330513 | MERCEDES POTTER, FARAH | ADDRESS ON FILE | | | | | | | |
| 719742 | MERCEDES PRIETO ROUMAIN | ADDRESS ON FILE | | | | | | | |
| 719743 | MERCEDES Q RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 330514 | MERCEDES R MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 719744 | MERCEDES RAMOS | VILLA PRADES | 641 CALLE FRANCISCO CASARDUP | | | SAN JUAN | PR | 00924 | |
| 719745 | MERCEDES RAMOS DE CHARDON | URB VENUS GARDENS | 679 CALLE AGUAS CALIENTES | | | SAN JUAN | PR | 00926-4618 | |
| 719746 | MERCEDES RAMOS GARCIA | P O BOX 69001 SUITE 115 | | | | HATILLO | PR | 00659 | |
| 719747 | MERCEDES RESTO RIVERA | RES MANUEL A PEREZ | EDIF F 16 APT 150 | | | SAN JUAN | PR | 00923 | |
| 330515 | MERCEDES RESTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 330516 | Mercedes Reyes Candelario | ADDRESS ON FILE | | | | | | | |
| 719748 | MERCEDES REYES FLORES | ADDRESS ON FILE | | | | | | | |
| 719750 | MERCEDES REYES GUADALUPE | 762 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| 719749 | MERCEDES REYES GUADALUPE | URB UNIVERSITY GARDENS | 252 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927-0000 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330517 | MERCEDES REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 330518 | MERCEDES REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 719751 | MERCEDES REYES PADILLA | HC 01 BOX 3027 | | | | FLORIDA | PR | 00650 | |
| 330519 | MERCEDES REYES, EDITA | ADDRESS ON FILE | | | | | | | |
| 803680 | MERCEDES RINCON, ANNY | ADDRESS ON FILE | | | | | | | |
| 719752 | MERCEDES RIOS ARROYO | HC 04 BOX 48332 | | | | CAGUAS | PR | 07725 | |
| 719753 | MERCEDES RIVERA | PARCELAS MARQUES | | | | MANATI | PR | 00674 | |
| 719754 | MERCEDES RIVERA ADORNO | PMB 201 | BOX 3080 | | | GURABO | PR | 00778 | |
| 330520 | MERCEDES RIVERA ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 330521 | MERCEDES RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 330522 | MERCEDES RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 719755 | MERCEDES RIVERA MARTINEZ | PO BOX 10632 | | | | SAN JUAN | PR | 00922 | |
| 719756 | MERCEDES RIVERA MEDINA | HC 80 BOX 6790 | | | | DORADO | PR | 00646 | |
| 719757 | MERCEDES RIVERA MOLINA | HC 80 BQ ESPINOZA | | | | DORADO | PR | 00975 | |
| 719758 | MERCEDES RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 719759 | MERCEDES RIVERA RIVERA | URB VILLA CAROLINA | 67-44 CALLE 55 | | | CAROLINA | PR | 00985 | |
| 719760 | MERCEDES RIVERA RODRIGUEZ | PO BOX 103 | | | | CAGUAS | PR | 00725 | |
| 330523 | MERCEDES RIVERA RODRIGUEZ | RR 05 BOX 18602 URB GREEN VALLEY | | | | TOA ALTA | PR | 00953-9218 | |
| 330524 | MERCEDES RIVERA RODRIGUEZ | URB GREEN VALLEY | RR 05 BOX 18602 | | | TOA ALTA | PR | 00953-9218 | |
| 719761 | MERCEDES RIVERA SANTOS | HC1 BOX 8715 | | | | CANOVANAS | PR | 00729 | |
| 330525 | Mercedes Rivera, Irving Javier | ADDRESS ON FILE | | | | | | | |
| 719762 | MERCEDES ROBLEDO | COM CALLE DEL AGUA SOLAR 224 | | | | ADJUNTAS | PR | 00601 | |
| 330526 | MERCEDES ROBLES CORDERO | ADDRESS ON FILE | | | | | | | |
| 330527 | MERCEDES ROBLES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 719763 | MERCEDES RODRIGUEZ | COND EL FERROL 1402 | 119 MARGINAL ROOSEVELT | | | SAN JUAN | PR | 00917 | |
| 330528 | MERCEDES RODRIGUEZ BAIRAN | ADDRESS ON FILE | | | | | | | |
| 719764 | MERCEDES RODRIGUEZ FUENTES | SKY TOWERS 3 | 3 CALLE HORTENCIA APTO 5 A | | | SAN JUAN | PR | 00926 | |
| 719765 | MERCEDES RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 330529 | MERCEDES RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 330530 | MERCEDES RODRIGUEZ PUJOLS | ADDRESS ON FILE | | | | | | | |
| 719766 | MERCEDES RODRIGUEZ SUAREZ | P O BOX 624 | | | | COTO LAUREL | PR | 00780 | |
| 330531 | MERCEDES RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 719767 | MERCEDES RODRIGUEZ-SANDRA MARTINEZ-TUTOR | ADDRESS ON FILE | | | | | | | |
| 330534 | MERCEDES ROJAS MONTANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330535 | MERCEDES ROJO | ADDRESS ON FILE | | | | | | | |
| 719768 | MERCEDES ROMAN CUASCUT | URB CASAMIA | 5214 CALLE ALCATRAZ | | | PONCE | PR | 00728-3406 | |
| 330536 | MERCEDES ROMERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 719769 | MERCEDES ROSARIO MALDONADO | VILLA FONTANA | 4 P S 8 VIA 46 | | | CAROLINA | PR | 00983 | |
| 719770 | MERCEDES RUIZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 719771 | MERCEDES RUIZ GARCIA | PO BOX 7193 | | | | CAROLINA | PR | 00986-7193 | |
| 330537 | MERCEDES RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 330538 | MERCEDES RUIZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 330539 | MERCEDES S FERRER ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 719772 | MERCEDES SALGADO BAEZ | BO MAGUAYO PARC EL COTTO | | | | DORADO | PR | 00646 | |
| 719773 | MERCEDES SALICHS | ADDRESS ON FILE | | | | | | | |
| 719774 | MERCEDES SANCHEZ LONGO | PO BOX 9137 | | | | SAN JUAN | PR | 00908 | |
| 330540 | MERCEDES SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 330541 | MERCEDES SANCHEZ, YESENIA M | ADDRESS ON FILE | | | | | | | |
| 1782941 | Mercedes Sanchez, Yesenia M | ADDRESS ON FILE | | | | | | | |
| 330543 | MERCEDES SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 330542 | MERCEDES SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 719775 | MERCEDES SANTIAGO MENDEZ | 321 LAKE CURENCE | | | | ROCHESTER | NY | 14608 | |
| 719776 | MERCEDES SANTIAGO MORALES | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 719777 | MERCEDES SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | | SALINAS | PR | 00751 | |
| 719778 | MERCEDES SANTIAGO OTERO | URB MONTERREY | J 7 CALLE 2 | | | COROZAL | PR | 00783 | |
| 719779 | MERCEDES SANTIAGO ROSADO | PO BOX 1451 | | | | UTUADO | PR | 00641 | |
| 719780 | MERCEDES SANTOS BENITEZ | ADDRESS ON FILE | | | | | | | |
| 719781 | MERCEDES SEGARRA CASTILLO | P O BOX 442 | | | | SAN GERMAN | PR | 00683 | |
| 330544 | MERCEDES SEGURA PALACIOS | ADDRESS ON FILE | | | | | | | |
| 719782 | MERCEDES SERRALLES FORNARIS | PO BOX 190227 | | | | SAN JUAN | PR | 00919-0227 | |
| 719783 | MERCEDES SERRANO RONDON | BO MINILLAS | HC 67 BOX 15258 | | | BAYAMON | PR | 00956 | |
| 719784 | MERCEDES SIERRA FALCON | ADDRESS ON FILE | | | | | | | |
| 719785 | MERCEDES SILVA DAVILA | ADDRESS ON FILE | | | | | | | |
| 330545 | MERCEDES SILVA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 719786 | MERCEDES SOLER Y/O MIGUEL A FERNANDEZ | COND KINGS COURT | 80 CALLE KINGS COURT APT 301 | | | SAN JUAN | PR | 00911 | |
| 330546 | MERCEDES SORIANO MATIAS | ADDRESS ON FILE | | | | | | | |
| 330547 | MERCEDES SORIANO MATIAS | ADDRESS ON FILE | | | | | | | |
| 719787 | MERCEDES SOSA GORI | ADDRESS ON FILE | | | | | | | |
| 330548 | MERCEDES SOTO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 330549 | MERCEDES SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 719788 | MERCEDES SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 330550 | MERCEDES SOTO VDA. DE NEGRON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330551 | MERCEDES SUAREZ CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| 719789 | MERCEDES SUAZO COLON | URB LOS ROBLES | 404 CALLE VEREDA DEL BOSQUE | | | CAROLINA | PR | 00987 | |
| 719790 | MERCEDES SUAZO MONTERO | CAPARRA TERRACE | 1159 CALLE 30SE | | | SAN JUAN | PR | 00921 | |
| 719791 | MERCEDES T GARCIA | RR 5 BOX 18692 | | | | TOA ALTA | PR | 00953 | |
| 719792 | MERCEDES TAULE CABANILLA | COND QUINTA BALDWIN 50 AA APT 1104 | | | | BAYAMON | PR | 00959 | |
| 1993269 | MERCEDES TIRADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 803681 | MERCEDES TORO, REINA | ADDRESS ON FILE | | | | | | | |
| 847933 | MERCEDES TORREGROSA DE LA ROSA | PO BOX 4461 | | | | AGUADILLA | PR | 00605-4461 | |
| 719793 | MERCEDES TORRES | URB REPARTO METROPOLITANO | 847 CALLE 57 ES | | | SAN JUAN | PR | 00921 | |
| 330552 | MERCEDES TORRES AMENABAR | LCDA. YARITZA DEL C. HERNÁNDEZ BONET- ABOGADA MUN. HATILLO (INTEGRAND ASSURANCE COMPANY) | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| 330553 | MERCEDES TORRES AMENABAR | LCDO. GABRIEL RUBIO CASTRO Y LCDO. FERNANDO PADRÓN JIMÉNEZ | PO BOX 9436 COTTO STATION | | | ARECIBO | PR | 00613 | |
| 330554 | MERCEDES TORRES AMENABAR | LCDO. RAFAEL PÉREZ ABREU-ABOGADO MUNICIPIO HATILLO | REPARTO MARQUÉZ | CALLE 4 | # C-2 | ARECIBO | PR | 00612 | |
| 719794 | MERCEDES TORRES CABRERA | ADDRESS ON FILE | | | | | | | |
| 847934 | MERCEDES TORRES CARRASCO | BDA VENEZUELA | 69 CALLE LOS TANQUES | | | SAN JUAN | PR | 00926 | |
| 330555 | MERCEDES TORRES DEL VALLE | 1C 14B AVE, LOMAS VERDES PMB 166 | | | | BAYAMON | PR | 00956 | |
| 719795 | MERCEDES TORRES DEL VALLE | RR 4 BOX 7750 | | | | CIDRA | PR | 00739 | |
| 719796 | MERCEDES TORRES GARCIA | URB VALLES DE GUAYAMA | XX 9 CALLE 23 | | | GUAYAMA | PR | 00784 | |
| 719797 | MERCEDES TORRES HERNANDEZ | URB LA RIVIERA | 1284 CALLE 54 S E | | | SAN JUAN | PR | 00921 | |
| 330556 | MERCEDES TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 719798 | MERCEDES TORRES OTERO | 140 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |
| 719799 | MERCEDES TORRES REPOLLET | ADDRESS ON FILE | | | | | | | |
| 719800 | MERCEDES TORRES SANTIAGO | JARDINES DEL CARIBE | B-B 137 CALLE 29 | | | PONCE | PR | 00731 | |
| 719801 | MERCEDES TRONCOSO TORRES | 11-44 URB VALLE ALTO COORDILLERA | | | | PONCE | PR | 00731 | |
| 719802 | MERCEDES ULLOA POLANCO | URB LOMAS VERDES | 3C 30 CALLE LIRIO | | | BAYAMON | PR | 00956-3334 | |
| 330557 | MERCEDES URIBE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 330558 | MERCEDES VARGAS | ADDRESS ON FILE | | | | | | | |
| 719803 | MERCEDES VARGAS CANO | PO BOX 9234 | | | | SAN JUAN | PR | 00908 | |
| 719804 | MERCEDES VAZQUEZ RIVERA | BDA ISRAEL | 134 CALLE PARAGUAY | | | SAN JUAN | PR | 00917 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719805 | MERCEDES VEGA TORO | PO BOX 1426 | | | | LAJAS | PR | 00667 | |
| 719806 | MERCEDES VELAZQUEZ NIEVES | MONTE FLORES | 458 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 719807 | MERCEDES VELAZQUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 719808 | MERCEDES VELEZ MERCADO | E 6 URB VILLA DEL MAR | | | | SANTA ISABEL | PR | 00757 | |
| 719809 | MERCEDES VELEZ MERCADO | P O BOX 1096 | | | | SANTA ISABEL | PR | 00757 | |
| 330559 | MERCEDES VELEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 2151762 | MERCEDES VICENTE BENITEZ | 1753 HORAS ST | VENUS GARDENS | | | SAN JUAN | PR | 00926-4837 | |
| 719810 | MERCEDES VIDRO ZAYAS | ATOCHE STATION | BOX 6612 | | | PONCE | PR | 00732 | |
| 719811 | MERCEDES Y GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 719812 | MERCEDES Y MENDEZ MARTINEZ | REPARTO MARQUEZ | CALLE 9H 28 | | | ARECIBO | PR | 00612 | |
| 330560 | MERCEDES ZAMBO, JULIO | ADDRESS ON FILE | | | | | | | |
| 330561 | MERCEDES ZAYAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 719813 | MERCEDES ZEQUEIRA CALDERON | ADDRESS ON FILE | | | | | | | |
| 330562 | MERCEDES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 330563 | MERCEDES, DARIO | ADDRESS ON FILE | | | | | | | |
| 330564 | MERCEDES, GALARZA | ADDRESS ON FILE | | | | | | | |
| 330565 | MERCEDES, KEYLA | ADDRESS ON FILE | | | | | | | |
| 330566 | Mercedes-Benz USA, LLC | 3 Mercedes Dr. | | | | Montvale | NJ | 07645 | |
| 330567 | Mercedes-Benz USA, LLC | Attn: Ernst Lieb, President | One Mercedes Drive | | | Montvale | NJ | 07645 | |
| 719814 | MERCEDEZ BAEZ PAGAN | P/C DIVISION DE NOMINAS | DEPTO DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936 | |
| 719815 | MERCEDEZ PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 330569 | MERCEDITA APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 719816 | MERCEDITA CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 719817 | MERCEDITA LUGO VEGA | 610 CALLE OLIMPO APT 4 | | | | SAN JUAN | PR | 00907 | |
| 330571 | MERCEDITA MARTI | ADDRESS ON FILE | | | | | | | |
| 719819 | MERCEDITA MONTALVO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 719818 | MERCEDITA MONTALVO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 1572818 | Mercedo Zapata, Derwin | ADDRESS ON FILE | | | | | | | |
| 719820 | MERCEMAR RODRIGUEZ SANTIAGO | LAS TRINITARIAS II | 841 CALLE GARDENIA | | | AGUIRRE | PR | 00704 | |
| 330573 | MERCER COLON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 330574 | MERCER HEALTH & BENEFITS LLS | PO BOX 905234 | | | | CHARLOTTE | NC | 28290-5234 | |
| 330575 | MERCER JACKSON HENRY | ADDRESS ON FILE | | | | | | | |
| 2180154 | Mercer, Helen M. | 402 S Martinson | #309 | | | Wichita | KS | 67213 | |
| 330576 | MERCES ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 330577 | MERCHANDISE AND AUDIT SERVICES INC | 111 CARR 174 SUITE 3 | SECTOR INDUSTRIAL MINILLA | | | BAYAMON | PR | 00959-1910 | |
| 719821 | MERCHANDISE AND AUDIT SERVICES INC | 1590 AVE PONCE DE LEON | SUITE 102 | | | SAN JUAN | PR | 00926 | |
| 330578 | MERCI M. PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330579 | MERCIE C MUNOZ LUGO | ADDRESS ON FILE | | | | | | | |
| 719822 | MERCILIZ COLLAZO SANTOS | APT 409 | | | | TOA ALTA | PR | 00953 | |
| 719823 | MERCINES RESTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 719824 | MERCK & CO.INC. | PO BOX 2000 | | | | RAHWAY | NJ | 07065 | |
| 847935 | MERCK PUBLISHING GROUP | PO BOX 2000 | WBD-120 | | | RAHWAY | NJ | 07065 | |
| 719825 | MERCK SHARP & DOHME | PO BOX 3689 | | | | CAROLINA | PR | 00984 | |
| 2164885 | MERCK SHARP & DOHME (I.A.) LLC | ATTN: ALICIA I LAVERGNE RAMIREZ | SANCHEZ PIRILLO LLC | 270 MUNOZ RIVERA AVE, SUITE 1 | | SAN JUAN | PR | 00918 | |
| 2150818 | MERCK SHARP & DOHME (I.A.) LLC | ATTN: CESAR SIMICH, RESIDENT AGENT | P.O. BOX 3689 | | | CAROLINA | PR | 00984-3689 | |
| 719826 | MERCK SHARP AND DOHME QUIMICA PR INC | PO BOX 601 | | | | BARCELONETA | PR | 00617 | |
| 719827 | MERCK SHARP AND DOHME QUIMICA PR INC | PO BOX 6060 | | | | BARCELONETA | PR | 00617 | |
| 719828 | MERCON AIR SYSTEM CORP | P O BOX 6348 | | | | BAYAMON | PR | 00960 | |
| 803682 | MERCUCCI MIRANDA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 330580 | MERCUCCI ORTIZ, LILLIBETH | ADDRESS ON FILE | | | | | | | |
| 1863174 | Mercucci Pietri, Martha | ADDRESS ON FILE | | | | | | | |
| 330581 | MERCUCCI PIETRI, MARTHA | ADDRESS ON FILE | | | | | | | |
| 330582 | MERCUCCI QUINONES, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 330583 | MERCUCCI QUINONES, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 241384 | MERCUCCI TORRES, JOAN | ADDRESS ON FILE | | | | | | | |
| 1569372 | MERCUCCI TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 330585 | MERCUCCI TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 330586 | MERCURIO MD , CARL F | ADDRESS ON FILE | | | | | | | |
| 719829 | MERCURY GROUP | 1108 AVE ASFORD | | | | SAN JUAN | PR | 00907 | |
| 719830 | MERCURY GROUP | P O BOX 70250 SUITE 120 | | | | SAN JUAN | PR | 00936 | |
| 330587 | MERCURY LOPEZ, RUBY LUCIA | ADDRESS ON FILE | | | | | | | |
| 719831 | MERCY A AYALA BAEZ | LA VILLA GARDENS APT 26 | CARR 833 APT 306 | | | GUAYNABO | PR | 00971 | |
| 719832 | MERCY E TORRES DIAZ | PO BOX 627 | | | | ADJUNTAS | PR | 00601 | |
| 330588 | MERCY HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 330589 | MERCY HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 330590 | MERCY M ORTEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 330591 | MERCY MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 330592 | MERCY MEDICAL CENTER | MED REC DEPT | 301 N SAINT PAUL PLACE | | | BALTIMORE | MD | 21202 | |
| 330593 | MERCY MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 330594 | MERCY MEDICAL GRP SACRAMENTO | 30000 Q ST | | | | SACRAMENTO | CA | 95816 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330595 | MERCY MEDICAL ON PULASKI | 4778 NORTH MICHIGAN AVENUE | SUITE 100 | | | SAGINAW | MI | 48604 | |
| 330596 | MERCY SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 330597 | MERCY WOODSTOCK MEDICAL CENTER | 1000 MINEAL POINT AVE | | | | JANESVILL | WI | 60098 | |
| 330598 | MERE CHAPUSEAUX MD, EAST A | ADDRESS ON FILE | | | | | | | |
| 330599 | MERE RODRIGUEZ, NOHELI N | ADDRESS ON FILE | | | | | | | |
| 1779364 | MERE VALERA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 330600 | MERE VARELA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 330601 | MERECED VELEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 330602 | MEREDID S. MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 719833 | MEREDITH ALEQUIN FAJARDO | PO BOX 8071 | | | | CAGUAS | PR | 00726 | |
| 719834 | MEREDITH BYARS | 2450 SUMMEROAK DRIVE | | | | TUCKER | GA | 30084 | |
| 719835 | MEREDITH M VELEZ MERCADO | URB SAN MARTIN | F 15 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 330603 | MEREDITH MURIEL COTTO | ADDRESS ON FILE | | | | | | | |
| 330604 | MEREDITH PEREZ, VERNALIZ | ADDRESS ON FILE | | | | | | | |
| 719836 | MEREDITH RIVERA RIVERA | P O BOX 2539 | | | | JUNCOS | PR | 00777 | |
| 1996016 | MEREGO ALEJO, BIERKA LINA | ADDRESS ON FILE | | | | | | | |
| 719837 | MEREJO ALEJO TOINA | URB LOS CAOBOS | 1383 CALLE JAGUEY | | | PONCE | PR | 00716 | |
| 330605 | MEREJO ALEJO, BIERKA L | ADDRESS ON FILE | | | | | | | |
| 330606 | MEREJO ALEJO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2062780 | Merejo Alejo, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 330607 | MEREJO ALEJO, TAINA | ADDRESS ON FILE | | | | | | | |
| 330608 | MEREJO SANCHEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 719838 | MERELINE SUAREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 330609 | MERELLO MARINE CONSULTING LLC | 7351 BRIGHTWATERS COURT | | | | NEW PORT RICHEY | FL | 34652 | |
| 330610 | MERELYN FERNANDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 719839 | MERELYS RAMOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 330611 | MERENGUELI DE JESUS, ANANISY | ADDRESS ON FILE | | | | | | | |
| 330612 | MERETTE PICHARDO, VILMA G | ADDRESS ON FILE | | | | | | | |
| 330613 | MERFE DISTRIBUTORS INC. | BOX 63 | | | | BARRANQUITAS | PR | 00794 | |
| 1677928 | Mergal Cardona, Carlos | ADDRESS ON FILE | | | | | | | |
| 330614 | MERGING GROUP INC | URB VERSALLES | U 1 CALLE 3A | | | BAYAMON | PR | 00959 | |
| 719840 | MERGUIADES RIVERA GARCIA | 107 CALLE MANUEL COLON | | | | FLORIDA | PR | 00650 | |
| 2075606 | Merheb Arroyo, Millie D. | ADDRESS ON FILE | | | | | | | |
| 2075606 | Merheb Arroyo, Millie D. | ADDRESS ON FILE | | | | | | | |
| 330615 | MERHEB EMANUELLI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 330616 | MERIAL BARCELONETA LLC | PO BOX 5103 | PMB 433 | | | CABO ROJO | PR | 00623 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719841 | MERIDA C MARGIOTTA | P O BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| 719842 | MERIDA CUEVAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 330617 | MERIDA E SUAREZ REYES | ADDRESS ON FILE | | | | | | | |
| 330618 | MERIDA ELLIS LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 2175541 | MERIDA GALAGARZA RAMOS | ADDRESS ON FILE | | | | | | | |
| 719843 | MERIDA LOPEZ ROSA | PROY FINCA GALATEO | K4 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| 330619 | MERIDA NIEVES, ISABEL J. | ADDRESS ON FILE | | | | | | | |
| 330620 | MERIDA NIEVES, STEPHANIE G | ADDRESS ON FILE | | | | | | | |
| 330621 | MERIDA OLIVIERI SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 719844 | MERIDA ORTIZ SANTOS | HC 01 BOX 4911 | | | | SALINAS | PR | 00751 | |
| 719845 | MERIDA R QUINONES ARRIGOITIA | ADDRESS ON FILE | | | | | | | |
| 719846 | MERIDA RAMOS DE LEON | ADDRESS ON FILE | | | | | | | |
| 330622 | MERIDA SANTOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 719848 | MERIDA VAZQUEZ DE OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 330623 | MERIDANIA RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 330624 | MERIDIAN BEHAVIORAL HEALTHCARE INC | BILLING & COLLECTIONS | PO BOX 141750 | | | GAINESVILLE | FL | 32614 | |
| 330625 | MERIDIAN MEDICAL GROUP | PO BOX 7707 | | | | CHARLOTTE | NC | 28241 | |
| 719849 | MERIELA I AVILES RUIZ | HC 4 BOX 46905 | | | | HATILLO | PR | 00659 | |
| 330626 | MERIELEN SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 719850 | MERILIM MALARET | RR 149 KM 44 3 | | | | VILLALBA | PR | 00638 | |
| 719851 | MERILU MOLINARY ALMODOVAR | PO BOX 5000 SUITE 264 | | | | SAN GERMAN | PR | 00683 | |
| 719852 | MERILYN GANDIA LOUBRIEL | 243 CALLE PARIS SUITE 1048 | | | | SAN JUAN | PR | 00917 | |
| 330627 | MERINE FUNG RIVERA | LCDO. JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 719853 | MERINELDA GOMEZ LUYANDO | PO BOX 488 | | | | GUANICA | PR | 00653 | |
| 330628 | MERINGELI MELENDEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 330629 | MERINIE FURG RIVERA | ADDRESS ON FILE | | | | | | | |
| 330630 | MERINO & SANCHEZ INC | 1108 LAS PALMAS ST | | | | SAN JUAN | PR | 00907 | |
| 847936 | MERINO & SANCHEZ, INC | PO BOX 9024 | | | | SAN JUAN | PR | 00908-0024 | |
| 330632 | MERINO &. SANCHEZ | P.O. BOX 9024 | | | | SANTURCE | PR | 00908 | |
| 330633 | MERINO CABAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 719855 | MERINO COMMERCIAL CORP. | PO BOX 20896 | | | | SAN JUAN | PR | 00928 | |
| 719854 | MERINO COMMERCIAL CORP. | PO BOX 9627 | | | | SAN JUAN | PR | 00908 | |
| 719856 | MERINO DE PONCE | P O BOX 250 | PLAYA STATION | | | PONCE | PR | 00734-0250 | |
| 719857 | MERINO DE PONCE INC. | PO BOX 250 | | | | PONCE | PR | 00734 | |
| 719858 | MERINO DE PONCE INC. | PO BOX 9627 | | | | SAN JUAN | PR | 00908 | |
| 330634 | MERINO DELGADO, JEAN | ADDRESS ON FILE | | | | | | | |
| 330635 | MERINO FALU, AIXA | ADDRESS ON FILE | | | | | | | |
| 330637 | MERINO GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330638 | MERINO NIEVES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 330639 | MERINO PABON, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 330640 | MERINO PABON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 330641 | MERINO PABON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 803683 | MERINO QUINTANA, NATHALI | ADDRESS ON FILE | | | | | | | |
| 330642 | MERINO QUINTANA, NATHALI P | ADDRESS ON FILE | | | | | | | |
| 330643 | MERINO RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 330644 | Merino Rivera, Alfredo D. | ADDRESS ON FILE | | | | | | | |
| 330645 | MERINO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 330646 | MERINO RIVERA, SANDRA A. | ADDRESS ON FILE | | | | | | | |
| 330647 | MERINO SCHOLTBACH, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 719859 | MERINO TRADING INC. | PO BOX 1817 | | | | BAYAMON | PR | 00960 | |
| 330648 | MERINO VEGA, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| 330650 | MERINO, FERRETERIA | ADDRESS ON FILE | | | | | | | |
| 330651 | MERIT LEASING COMPANY INC | 573 N WOLF RD | | | | WHEELING | IL | 60090 | |
| 330652 | MERITSABEL ALFONSO SALDANA | ADDRESS ON FILE | | | | | | | |
| 719860 | MERIXANDRA RODRIGUEZ SANCHEZ | PALMA REAL 853 HIDE PARK | | | | SAN JUAN | PR | 00925 | |
| 719861 | MERJES ACOSTA RIVERA | P O BOX 365 | | | | COMERIO | PR | 00782 | |
| 719862 | MERK2S DE P R | 408 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 719863 | MERK2S DE P R | URB JARDINES METROPOLITANOS | 968 CALLE GUTEMBERG | | | SAN JUAN | PR | 00926 | |
| 719864 | MERKELLY MINGUELA HERNANDEZ | HC 01 BOX 3351 | BARRIO BOCA | | | BARCELONETA | PR | 00617 | |
| 330653 | MERKY VAZQUEZ SANTELL | ADDRESS ON FILE | | | | | | | |
| 330654 | MERLANO ESCUDERO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 330655 | MERLE BORRERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 330656 | MERLE BORRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 330657 | MERLE CANCEL,GLORYSOL | ADDRESS ON FILE | | | | | | | |
| 330659 | MERLE CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 330660 | MERLE CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 1258805 | MERLE COLON, BRUNO | ADDRESS ON FILE | | | | | | | |
| 330661 | MERLE COLON, BRUNO | ADDRESS ON FILE | | | | | | | |
| 330662 | MERLE COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 330663 | MERLE COLON, LUZ DEL S | ADDRESS ON FILE | | | | | | | |
| 330664 | MERLE CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 249726 | MERLE CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1569707 | MERLE CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 330665 | MERLE CRUZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 803684 | MERLE DE LEON, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330666 | MERLE E NAZARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 330667 | MERLE ESSO SERVICE STATION | BO JACAVOA | HC 764 BOX 7230 | | | PATILLAS | PR | 00723 | |
| 719866 | MERLE ESSO SERVICE STATION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 719867 | MERLE ESSO/MARLE SERVICE STATION | HC 64 BOX 7230 | | | | PATILLAS | PR | 00723-9712 | |
| 719868 | MERLE ESSO/MARLE SERVICE STATION | HC 764 | BOX 7230 BO JACABOA | | | PATILLAS | PR | 00723 | |
| 330668 | MERLE FELICIANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 330669 | MERLE FELICIANO, LIND O | ADDRESS ON FILE | | | | | | | |
| 853689 | MERLE FELICIANO, LIND O. | ADDRESS ON FILE | | | | | | | |
| 330671 | MERLE FELICIANO, WANDA | ADDRESS ON FILE | | | | | | | |
| 330670 | MERLE FELICIANO, WANDA | ADDRESS ON FILE | | | | | | | |
| 330672 | MERLE FIGUEROA, BRENDA T | ADDRESS ON FILE | | | | | | | |
| 1843477 | Merle Figueroa, Brenda T. | ADDRESS ON FILE | | | | | | | |
| 719869 | MERLE MAZZA WINERY LTD CORP | 312 AVE DE DIEGO SUITE 603 | | | | SAN JUAN | PR | 00909 | |
| 330673 | MERLE MC DOUGALL, BELKIS X | ADDRESS ON FILE | | | | | | | |
| 330674 | Merle Mc Dougall, Belkis X | ADDRESS ON FILE | | | | | | | |
| 1587784 | Merle Mc Dougall, Belkis X. | ADDRESS ON FILE | | | | | | | |
| 330675 | MERLE MILLWRIGHTS,INC | PO BOX 5302 | | | | YAUCO | PR | 00698 | |
| 330676 | MERLE ORTIZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 330677 | MERLE PEREZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 330678 | MERLE RAMIREZ MD, SANTA | ADDRESS ON FILE | | | | | | | |
| 330680 | MERLE RIVERA, TANIA S | ADDRESS ON FILE | | | | | | | |
| 330679 | MERLE RIVERA, TANIA S | ADDRESS ON FILE | | | | | | | |
| 330681 | MERLE RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 1420616 | MERLE RODRÍGUEZ, CARLOS J. | CHERIL G. OCASIO GONZÁLEZ | PO BOX 372322 | | | CAYEY | PR | 00737-2322 | |
| 330682 | MERLE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 330683 | MERLE RODRIGUEZ, NEYSA | ADDRESS ON FILE | | | | | | | |
| 330684 | Merle Rodriguez, Neysa E | ADDRESS ON FILE | | | | | | | |
| 330685 | MERLE RUIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 330686 | MERLE SEEPERSAD | ADDRESS ON FILE | | | | | | | |
| 330687 | MERLE TUBENS, MADELYN | ADDRESS ON FILE | | | | | | | |
| 803685 | MERLE VARGAS, NORIS | ADDRESS ON FILE | | | | | | | |
| 330688 | MERLE VARGAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 330689 | MERLESH E SEGARRA RIOS | ADDRESS ON FILE | | | | | | | |
| 330690 | MERLIN EXPRESS | 150 CARR. SECTOR CENTRAL BASE MUNIZ | SUITE 4 | | | CAROLINA | PR | 00979 | |
| 719870 | MERLIN EXPRESS INC | 150 CARR SECTOR CENTRAL | BASE MUNIZ SUITE 4 | | | CAROLINA | PR | 00979 | |
| 330691 | MERLIN HOLDINGS INC | PO BOX 9401 | | | | SAN JUAN | PR | 00908 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 719871 | MERLIN Y RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 719872 | MERLINDA DIAZ | BO LA PLACITA | CARR 31 R 946 K 1 0 | | | JUNCOS | PR | 00777 | |
| 330692 | MERLIZ RODRIGUEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 330693 | MERLIZA VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 847937 | MERLLY OLMO TORRES | URB ALTURAS DE SAN PEDRO | X33 CALLE SAN IGNACIO | | | FAJARDO | PR | 00738-5020 | |
| 330694 | MERLO BERMUDEZ, MARIA B | ADDRESS ON FILE | | | | | | | |
| 330695 | MERLO CENTENO, AMINDA | ADDRESS ON FILE | | | | | | | |
| 2207573 | Merlo de Gotay, Rafaela | ADDRESS ON FILE | | | | | | | |
| 2213997 | Merlo de Gotay, Rafaela | ADDRESS ON FILE | | | | | | | |
| 2214272 | Merlo de Gotay, Rafaela | ADDRESS ON FILE | | | | | | | |
| 330696 | MERLO IRIZARRY, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 330697 | MERLO RODRIQUEZ, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 330698 | MERLO SERNA, CESAR | ADDRESS ON FILE | | | | | | | |
| 330699 | MERLOS CHICHARRO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 803686 | MERLY FLORES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 330700 | MERLY GARCIA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 330701 | MERLY LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 330702 | MERLY LEON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 330703 | MERLY LUNA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 330704 | MERLY MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1817358 | MERLY PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 330705 | Merly Rios, Jose L | ADDRESS ON FILE | | | | | | | |
| 330706 | MERLY RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 330707 | MERLY RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 330708 | MERLY VELEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 330709 | MERNARD GONZALEZ, ODALIS A | ADDRESS ON FILE | | | | | | | |
| 330710 | MERNOK CONSTRUCTION | P O BOX 21217 | | | | SAN JUAN | PR | 00928-1217 | |
| 719873 | MERPRO EVENTS PROMOTIONS | SANTA ROSA | AGUAS BUENAS EDIF 1629 | | | BAYAMON | PR | 00959 | |
| 330711 | MERPROMOTIONS AGENCY INC | URB SANTA ROSA | 32 23 CALLE 27 | | | BAYAMON | PR | 00959 | |
| 719874 | MERQUIADES GUZMAN SANTIAGO | BO ARENA | PO BOX 5509 | | | CADRA | PR | 00739 | |
| 330712 | MERRIL OLIVER | ADDRESS ON FILE | | | | | | | |
| 719875 | MERRILL LINCH FBO JEREMY COOKE | 1850 K STRRET NW SUITE 700 | | | | WASHINGTON | WA | 20006 | |
| 719876 | MERRILL LYNCH | 101 HUDSON STREET 8 TH FLOOR | | | | JERSEY CITY | NJ | 07302-3997 | |
| 719877 | MERRILL LYNCH | 13TH FLOOR | 222 BROADWAY | | | NEW YORK | NY | 10038 | |
| 330713 | MERRILL LYNCH | ESCHEATMENT UNIT 1500 | MERRILL LYNCH DRIVE | | | PENNINGTON | NJ | 08534 | |
| 719878 | MERRILL LYNCH ASSET MANAGEMENT | PO BOX 9074 | | | | PRINCETON | NJ | 08543 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2154461 | Merrill Lynch Capital Services, Inc. | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 2154462 | Merrill Lynch Capital Services, Inc. | c/o Winston & Strawn LLP | Attn: Carrie V. Hardman | 200 Park Ave | | New York | NY | 10166 | |
| 330714 | MERRILL LYNCH INS CO | 1300 MERRILL LYNCH DRIVE | | | | PENNINGTON | NJ | 08534 | |
| 2152041 | MERRILL LYNCH PIERCE FENNER & SMITH INC | C/O WINSTON & STRAWN LLP | ATTN: CARRIE V. HARDMAN | 200 PARK AVE. | | NEW YORK | NY | 10166-4193 | |
| 2146095 | Merrill Lynch Pierce Fenner & Smith/Fixed Income | c/o Winston & Strawn LLP | Attn: Jennifer L. Malin, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| 2146096 | Merrill Lynch, Pierce Fenner & Smith Safekeeping | c/o Winston & Strawn LLP | Attn: Jennifer L. Malin, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| 2193075 | Merrill Lynch, Pierce, Fenner & Smith Incorporated | Bank of America, N.A. | Attn: Jason Stone | 50 Rockefeller Plaza, 7th Floor | | New York | NY | 10020-1605 | |
| 2146097 | Merrill Lynch, Pierce, Fenner & Smith Incorporated | c/o Winston & Strawn LLP | Attn: Jennifer L. Malin, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| 330715 | Merritt Yulfo, Chris C | ADDRESS ON FILE | | | | | | | |
| 330716 | MERS ENGINEERS PSC | HC 8 BOX 24719 | | | | AGUADILLA | PR | 00603-9653 | |
| 330717 | MERS LAW OFFICES PSC | PO BOX 95 | | | | AGUADILLA | PR | 00605-0095 | |
| 803687 | MERTES LOPEZ, MARITZA E | ADDRESS ON FILE | | | | | | | |
| 330718 | MERVA E GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 330719 | MERVAR INC | 22305 CALLE LAUREL APT 401 | | | | SAN JUAN | PR | 00913 | |
| 719880 | MERVIN A COLON COLON | PO BOX 800343 | | | | COTO LAUREL | PR | 00780-0343 | |
| 719881 | MERVIN A POMALES PIZARRO | URB VILLA CRISTIANA MEDIANIA ALTA | 202 CALLE ESPIRITU SANTO | | | LOIZA | PR | 00772 | |
| 719882 | MERVIN CASALS GARCIA | HC-1 BOX 3045 | | | | VILLALBA | PR | 00766-9701 | |
| 330720 | MERVIN MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 719883 | MERVIN O LOPEZ NIEVES | URB RIO PLANTATION | 10 CALLE 3 ESTE | | | BAYAMON | PR | 00961 | |
| 330721 | MERVIN POMALES ROLON | ADDRESS ON FILE | | | | | | | |
| 719884 | MERVIN RODRIGUEZ MARTINEZ | URB MANSIONES DE LOS | CEDROS 115 CALLE GUAYACAN | | | CAYEY | PR | 00736-5430 | |
| 719885 | MERVIN RODRIGUEZ RODRIGUEZ | HC 03 BOX 12114 COLLORES | | | | JUANA DIAZ | PR | 00795 | |
| 330722 | MERVIN VELEZ COSME | ADDRESS ON FILE | | | | | | | |
| 2175599 | MERVIN VELEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 330723 | MERY A YATES | ADDRESS ON FILE | | | | | | | |
| 330724 | MERY ADAMES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 330725 | MERY ANN OYOLA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 719886 | MERY ANNE ALDEA HERNANDEZ | HC 3 BOX 7379 | | | | JUNCOS | PR | 00777-9730 | |
| 719887 | MERY CERAMIC | 810 CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |
| 330726 | MERY I. SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 719888 | MERY IVONNE ACEVEDO COTTO | FACTOR 1 | 42 CALLE A | | | ARECIBO | PR | 00612 | |
| 719889 | MERY L MARTINEZ OSORIO | ALT DE SAN PEDRO | X 30 CALLE SAN IGNACIO | | | FAJARDO | PR | 00738 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719890 | MERY MEI LING VAZQUEZ VILLEGAS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 330727 | MERY MENDEZ | ADDRESS ON FILE | | | | | | | |
| 719891 | MERYLIN LEON HERNANDEZ | HC 44 BOX 13816 | | | | CAYEY | PR | 00736 | |
| 719892 | MERYLINDA VEGA MORALES | JARDINES DE TOA ALTA | 239 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 1457409 | Meryline Pacheco López en representación de BFP | ADDRESS ON FILE | | | | | | | |
| 1739905 | Meryline Pacheco y Bryan Ferrer Pacheco | ADDRESS ON FILE | | | | | | | |
| 719893 | MERYS BEAUTY SUPPLY | P.O. BOX 1708 | | | | JUNCOS | PR | 00777 | |
| 330728 | MERZAIDA RIOS GUZMAN | 77 RES ALTURAS DE CIBUCO | | | | COROZAL | PR | 00783 | |
| 330729 | MERZAIDA RIOS GUZMAN | LCDA. KEILA ORTEGA CASALS | AMERICAN AIRLINES BUILDING | 12TH FLOOR | SUITE 1200 CALLE LÓPEZ LANDRÓN #1509 | SAN JUAN | PR | 00911 | |
| 330730 | MERZAIDA RIOS GUZMAN | LCDO. RAFAEL RIVERA SÁNCHEZ (DEMANDANTE) | PO BOX 191884 | | | SAN JUAN | PR | 00919-1884 | |
| 330731 | MESA AGRO INDUSTRIAL CORPORATION | PO BOX 559 | | | | LAJAS | PR | 00667-0559 | |
| 330732 | MESA COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 330733 | MESA DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 330734 | MESA GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 719894 | MESA INDUSTRIAL | PO BOX 8269 | | | | BAYAMON | PR | 00960-8032 | |
| 330735 | MESA MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 330736 | MESA MATOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 330737 | MESA PABON, ANDRE | ADDRESS ON FILE | | | | | | | |
| 330738 | MESA PABON, PHILIPPE | ADDRESS ON FILE | | | | | | | |
| 330739 | MESA PABON, PHILIPPE A. | ADDRESS ON FILE | | | | | | | |
| 330740 | MESA PEREZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 330741 | MESA PEREZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 330742 | MESA PEREZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 330743 | MESA PEREZ, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 330744 | MESA RIJOS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 2125381 | Mesa Rijos, Esperanza | ADDRESS ON FILE | | | | | | | |
| 330745 | MESA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 330746 | MESA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 330747 | MESA ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 330748 | MESA SANCHEZ, BLASINA | ADDRESS ON FILE | | | | | | | |
| 330749 | MESA, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 330750 | MESA, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 719895 | MESALINA BRITO DE JESUS | PO BOX 1408 | | | | LUQUILLO | PR | 00773 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330751 | MESCUAL RIVERA, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| 330752 | MESCUAL RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 330753 | MESIA PADILLA, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 2151990 | MESIROW FINANCIAL | ATTN: JEFFREY LEVINE | SENIOR MANAGING DIRECTOR & GENERAL COUNSEL | 353 N. CLARK STREET | | CHICAGO | IL | 60654 | |
| 2146098 | Mesirow Financial | Attn: Jeffrey Levine | Senior Managing Director & General Counsel | 353 N. Clark Street | | Chicago | IL | 60654 | |
| 2151989 | MESIROW FINANCIAL | C/O CORPORATION SERVICE COMPANY | 80 STATE STREET | | | ALBANY | NY | 12207-2543 | |
| 2146099 | Mesirow Financial | c/o Corporation Service Company | 80 State Street | | | Albany | NY | 12207-2543 | |
| 839234 | MESIROW FINANCIAL INVESTMENT | PO BOX A3538 | | | | CHICAGO | IL | 60690-3538 | |
| 830458 | Mesirow Financial Investment Mgt Inc. | Attn: Luis Villarejo | 353 N. Clark St. | | | Chicago | IL | 60654 | |
| 2154464 | Mesirow Financial, Inc. | c/o Chapman and Cutler LLP | Attn: James M. Heiser, Bryan E. Jacobson | 111 West Monroe Street | | Chicago | IL | 60603-4080 | |
| 2154463 | Mesirow Financial, Inc. | c/o Corporation Service Company | Attn: Bruce J. Young, Ceo | 80 State Street | | Albany | NY | 12207-2543 | |
| 719896 | MESO EXPRESS INC | PO BOX 3067 | | | | MAYAGUEZ | PR | 00681-3067 | |
| 330754 | MESON LOS REDIMIDOS INC | BO GUARAGUAO SECTOR LA PENA | CARR 174 RAMAL 879 | | | BAYAMON | PR | 00956 | |
| 719897 | MESON LOS REDIMIDOS INC | PO BOX 2321 | | | | BAYAMON | PR | 00960-2321 | |
| 330755 | MESONERO FELICIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 330756 | MESONERO MORALES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 330757 | MESONERO VILLA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 330758 | MESONES DURAND, ALBERTO S | ADDRESS ON FILE | | | | | | | |
| 330759 | MESORANA COLON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 330760 | MESORANA RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 330761 | MESORANA VALENTIN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 330762 | MESSALINA AQUINO INFANTE | ADDRESS ON FILE | | | | | | | |
| 330763 | MESSON COCCO, EVA | ADDRESS ON FILE | | | | | | | |
| 330764 | MESSON HENRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 330765 | MESSON PEREZ, SUANY | ADDRESS ON FILE | | | | | | | |
| 330766 | MESTAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 330767 | MESTEY BERGOLLO, EMMA I | ADDRESS ON FILE | | | | | | | |
| 330768 | MESTEY NEGRON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 330769 | MESTEY PERFORMING | PMP 1 PO BOX2020 | | | | BARCELONETA | PR | 00617 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330770 | MESTEY VILLAMIL, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 803688 | MESTRE ANDREU, OSVALDO J | ADDRESS ON FILE | | | | | | | |
| 803689 | MESTRE ANDREU, OSVALDO J | ADDRESS ON FILE | | | | | | | |
| 330771 | MESTRE BORGES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 330772 | MESTRE CORREA, ELIUT | ADDRESS ON FILE | | | | | | | |
| 330773 | MESTRE DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 330775 | MESTRE DESIDERIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 330776 | MESTRE DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 330777 | MESTRE FIGUEROA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 330778 | MESTRE FONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 330779 | MESTRE GOMEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 330780 | MESTRE LOPEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 330781 | MESTRE LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 330782 | MESTRE MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 330783 | MESTRE MALDONADO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 330784 | MESTRE MEDINA, ISAEL | ADDRESS ON FILE | | | | | | | |
| 330785 | MESTRE MORALES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 2159021 | Mestre Ortiz, Domingo | ADDRESS ON FILE | | | | | | | |
| 330786 | Mestre Ramos, Juan A | ADDRESS ON FILE | | | | | | | |
| 330787 | MESTRE RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 330788 | Mestre Ramos, Maria I | ADDRESS ON FILE | | | | | | | |
| 1654550 | Mestre Rivera, Elsa | ADDRESS ON FILE | | | | | | | |
| 330789 | MESTRE RIVERA, ELSA M | ADDRESS ON FILE | | | | | | | |
| 803691 | MESTRE RIVERA, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 1908807 | Mestre Rivera, Sylvia | ADDRESS ON FILE | | | | | | | |
| 330790 | MESTRE RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 330791 | MESTRE SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1848009 | Mestre Suarez, Eugenio | ADDRESS ON FILE | | | | | | | |
| 330792 | MESTRE SUAREZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 330793 | MESTRE THOMAS, EVONE | ADDRESS ON FILE | | | | | | | |
| 330794 | MESTRE VIZCAYA, FIDELINA | ADDRESS ON FILE | | | | | | | |
| 2161625 | Mestre, Esteban | ADDRESS ON FILE | | | | | | | |
| 2160950 | Mestre, Marilyn Maldonado | ADDRESS ON FILE | | | | | | | |
| 330795 | MESTRES MENDEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 330796 | MESTRES TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 847938 | MET DESIGNERS GROUPS CORP | PMB 279 | PO BOX 851 | | | HUMACAO | PR | 00782-0851 | |
| 719898 | MET ONE INC | BANK OF AMERICA 7127 | COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 719899 | MET ONE INSTRUMENTS | 1206 MAIN ST SUITE 106 | | | | ROWLETT | TX | 75088 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2156693 | METACAPITAL MORTGAGE OPP MASTER FUND LTD | ADDRESS ON FILE | | | | | | | |
| 330797 | METAL BUILDING | P O BOX 9065049 | | | | SAN JUAN | PR | 00906 | |
| 719900 | METAL CRAFTERS | P O BOX 190362 | | | | SAN JUAN | PR | 00919 0632 | |
| 330798 | METAL CUSTOM SHOP | PMB 339 | URB FOREST HILLS A 8 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 847939 | METAL EDGE, INC | 9401 NORTHEAST DR | | | | FREDERICKSBURG | VA | 22408-8721 | |
| 330799 | METAL EQUIPMENT OF PR | PO BOX 368 | | | | CATAÑO | PR | 00963 | |
| 330800 | METAL EQUIPMENT OF PR | PO BOX 368 | | | | CATANO | PR | 00963 | |
| 719901 | METAL MASTERS | PO BOX 70359 | | | | SAN JUAN | PR | 00936 | |
| 719902 | METAL SPECIALISTS INC | PO BOX 364491 | | | | SAN JUAN | PR | 00936 | |
| 330801 | METALECTRIK MANUFACTURING CORP | 1 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650-2009 | |
| 719903 | METALES GUSTAVO E RAMOS | PO BOX 6956 | | | | CAGUAS | PR | 00726 | |
| 719904 | METALES INC | PO BOX 3591 | | | | CAROLINA | PR | 00984-3591 | |
| 719905 | METALIC ALUMINUM PRODUCTS | P O BOX 1200 | | | | CAROLINA | PR | 0098612000 | |
| 330802 | METALICAS MOLINA INC | PO BOX 2158 | | | | GUAYNABO | PR | 00970-2158 | |
| 847940 | METALOGIC s.a.r.1. | 113,RUE DE LUXEMBOURG L-7540 | | | | ROLLINGEN | PR | 15890 | |
| 719906 | METALTECH INC | PO BOX 5150 | | | | AGUADILLA | PR | 00605 | |
| 330803 | METAMORFOSIS EMPRESARIAL INC | P O BOX 362025 | | | | SAN JUAN | PR | 00936 | |
| 847941 | METASTORM INC | PO BOX 75641 | | | | BALTIMORE | MD | 21275-5641 | |
| 719907 | METCALF EDDY | 30 HARVARD MILL SQ | | | | WAKEFIELD | MA | 01880-3208 | |
| 330804 | METHODIST HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 719908 | METHODIST MEDICAL CENTER | PO BOX 911875 | | | | DALLAS | TX | 75391-1875 | |
| 330805 | METHODIST MEMPHIS HOSP | PO BOX 75947 | | | | CHARLOTTE | NC | 28275-5957 | |
| 719909 | METHODIST MEMPHIS HOSPITAL | P O BOX 75947 | | | | CHARLOTTE | NC | 28275-5957 | |
| 719910 | METHODIST TRANSP PHYSICIANS | 1441 NORTH BECKLEY AVE | | | | DALLAS | TX | 75203 | |
| 330806 | METHODIST UNIVERSITY HOSPITAL | 1265 UNION AVENUE | | | | MEMPHIS | TN | 38104 | |
| 719911 | METHODS RESEARCH DBA ABBOT OFIC SYSTEMS | P O BOX 688 | | | | FARMING DALE | NJ | 07727 | |
| 1824761 | Metias Soto, Belford A. | ADDRESS ON FILE | | | | | | | |
| 330807 | METLIFE | DEPT CH 10261 | | | | PALATINE | IL | 60055-0261 | |
| 330808 | METLIFE | METLIFE | DEPT CH10261 | | | PALATINE | IL | 60055-0261 | |
| 330809 | METLIFE | P.O BOX 360905 | | | | PITTSBURGH | PA | 15251-6905 | |
| 330810 | METLIFE INS CO OF CONNECTICUT | LIFE ADMINISTRATION | 500 SCHOOLHOUSE ROAD | | | JOHNSTOWN | PA | 15904-2914 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330811 | METLIFE INSURANCE COMPANY USA | 11225 North Commmunity House Road | | | | Charlotte | NC | 28277 | |
| 330812 | METLIFE INSURANCE COMPANY USA | Attn: David Ward, Regulatory Compliance Government | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330813 | METLIFE INSURANCE COMPANY USA | Attn: Ernest Wright, Vice President | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330814 | METLIFE INSURANCE COMPANY USA | Attn: John David, Circulation of Risk | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330815 | METLIFE INSURANCE COMPANY USA | Attn: John Trott, Consumer Complaint Contact | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330816 | METLIFE INSURANCE COMPANY USA | Attn: Lori Guardado, Premiun Tax Contact | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330817 | METLIFE INSURANCE COMPANY USA | Attn: Meredith Ratajczak, Actuary | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330818 | METLIFE INSURANCE COMPANY USA | Attn: Michael Farrell, President | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330819 | METLIFE INVESTORS USA INS CO | 13045 TESSON FERRY ROAD | | | | ST LOUIS | MO | 63128 | |
| 719912 | METPRO INC | PO BOX 730 | | | | MAYAGUEZ | PR | 00681 | |
| 719913 | METRACOM CORP | PO BOX 11850 | | | | SAN JUAN | PR | 00922 | |
| 330820 | METRIKA INC | URB ROOSELVELT | 463 FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 330821 | METRIKA INC. | CALLE FERNANDO CARDEL 463 3ER PISO | | | | SAN JUAN | PR | 00918-0000 | |
| 330822 | METRIKA, INC | URB ROOSEVELT | 463 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 719915 | METRO BEEPER INC | PO BOX 29742 | | | | SAN JUAN | PR | 00929-0742 | |
| 719916 | METRO CASH REGISTER | URB PUERTO NUEVO | 616 AVE DE DIEGO STE 616 | | | SAN JUAN | PR | 00920 | |
| 330823 | METRO CATERERS | 105 AVE. DE DIEGO | | | | SANTURCE | PR | 00911 | |
| 330824 | METRO CATERERS INC | PO BOX 6366 | | | | SAN JUAN | PR | 00914 | |
| 719917 | METRO CENTER ASSOCIATES | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| 2137995 | METRO CENTER ASSOCIATES, S. EN C. POR A., S.E. | METRO CENTER ASSOCIATES | PO BOX 192336 | | | SAN JUAN | PR | 00919-2336 | |
| 2164130 | METRO CENTER ASSOCIATES, S. EN C. POR A., S.E. | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| 330825 | METRO CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910 | |
| 330826 | METRO COACH, INC. | PO BOX 195576 | | | | SAN JUAN | PR | 00917 5576 | |
| 719918 | METRO COLLEGE | 1126 PONCE DE LEON | | | | SAN JUAN | PR | 00925 9905 | |
| 719919 | METRO COLLEGE | 123 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 719920 | METRO DATA INC | P O BOX 19628 | | | | SAN JUAN | PR | 00910 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330827 | METRO DIESEL INC | PO BOX 16601 | | | | SAN JUAN | PR | 00908-6601 | |
| 330828 | METRO DIGITAL CORP | PO BOX 52051 | | | | TOA BAJA | PR | 00950-2051 | |
| 719921 | METRO EAST BLOOD SERVICE INC | VILLA CAROLINA | 30-A10 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00983 | |
| 719922 | METRO ELEVATION | PO BOX 3942 | | | | GUAYNABO | PR | 00970-3942 | |
| 719923 | METRO ELEVATORS SERVICE INC | PO BOX 3942 | | | | GUAYNABO | PR | 00970 | |
| 330829 | METRO EMERGENCY RESPONSE TEAM INC | URB FLORAL PARK | 582 CALLE ESPANA | | | SAN JUAN | PR | 00917-4639 | |
| 719924 | METRO GUARD SERVICE | STA. JUANITA | AVE. LAUREL AO-7 | | | BAYAMON | PR | 00956 | |
| 719914 | METRO GULF | 138AVE WINSTON CHURCHILL | M SC 227 | | | SAN JUAN | PR | 00926-6023 | |
| 330830 | METRO HEALTH CORPORATION | C/O PN PROMOTIONS, INC. | 1044 CALLE 3 VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 719925 | METRO HEALTH CORPORATION C/O PROMOTIONS | VILLA NEVAREZ | 1044 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 719926 | METRO HEALTH EXTENDED CARE | P O BOX 1911625 | | | | SAN JUAN | PR | 00919 | |
| 330831 | METRO HEALTH HOSPITAL | ATTN MEDICAL RECORDS | 5900 BYRON CENTER AVE SW | | | WYOMING | MI | 49519 | |
| 330832 | METRO HEALTH MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 719927 | METRO HEALTH RADIATION | PO BOX 191625 | | | | SAN JUAN | PR | 00919625 | |
| 330833 | METRO INVESTMENT CORP | URB COLINAS VERDES | A 22 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 719928 | METRO INVESTMENT CORP | URB COUNTRY CLUB | 868 CALLE BORNEO | | | SAN JUAN | PR | 00924 | |
| 719929 | METRO IT RESOURCES | AMELIA INDUSTRIAL PARK | 9 CLAUDIA STREET SUITE 301 | | | GUAYNABO | PR | 00968 | |
| 330834 | METRO MEDIA BROADCASTING INC | 311 PONCE DE LEON AVE | MARCOM TOUWER ST 600 | | | SAN JUAN | PR | 00907 | |
| 330835 | METRO MEDICAL DENTAL ASSOC INC | ALT DE TORRIMAR | 2-5 CALLE 1 | | | GUAYNABO | PR | 00969-3307 | |
| 719930 | METRO MUFFLER | REP METROPOLITANO | 832 CALLE 37 SE | | | SAN JUAN | PR | 00921 | |
| 330836 | METRO OPTIKA EXPRESS | DRA MADELINE LOPEZ JIMENEZ | B9 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 | |
| 719931 | METRO OUT DOOR | PMB 337 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 330837 | METRO PARK 9 SE | P O BOX 11885 | | | | SAN JUAN | PR | 00922 | |
| 330838 | METRO PAVIA AT HOME | MEDICAL CENTER PLAZA 310 | 740 AVE HOSTOS | | | MAYAGUEZ | PR | 00682 | |
| 330839 | METRO PAVIA AT HOME | PO BOX 11938 | | | | SAN JUAN | PR | 00922-1938 | |
| 330840 | METRO PAVIA CLINIC CUPEY | PO BOX 29025 | | | | SAN JUAN | PR | 00929 | |
| 330841 | METRO PAVIA CLINICA DE PONCE | CALLE MARINA 9138 | | | | PONCE | PR | 00730 | |
| 330842 | METRO PAVIA HELTH SYSTEM INC | 101 SAN PATRICIO AVE | SUITE 960 | | | GUAYNABO | PR | 00968 | |
| 719932 | METRO PLUMBING INC | PMB 123 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 330843 | METRO PONCE INC. | P.O .BOX 3319010 | | | | PONCE | PR | 00733-1910 | |
| 719933 | METRO POZO | PO BOX 4909 | | | | CAROLINA | PR | 00984 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330844 | METRO PUERTO RICO | PO BOX 1187 | | | | GUAYNABO | PR | 00970-1187 | |
| 330845 | METRO PUERTO RICO LLC | PO BOX 1187 | | | | GUAYNABO | PR | 00970-1187 | |
| 719934 | METRO RADIADORES | PO BOX 810189 | | | | CAROLINA | PR | 00981-0189 | |
| 719935 | METRO ROLLING DOORS DBA LUIS HERNANDEZ | BOX 4516 | | | | AGUADILLA | PR | 00605 | |
| 330846 | METRO SANTURCE INC | PO BOX 11137 | | | | SAN JUAN | PR | 00910-2237 | |
| 719936 | METRO SURGICAL GROUP | 601 TORRE PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00918 | |
| 719937 | METRO TECH CORP | PO BOX 975 | | | | SAN LORENZO | PR | 00754 | |
| 330847 | METRO TECH CORP | ROAD 183 KM 6.9 BO HATO | PO BOX 975 | | | SAN LORENZO | PR | 00754 | |
| 330848 | METRO TOYOTA | CARR 2 KM 8.4 CAPARRA | | | | BAYAMON | PR | 00956 | |
| 719938 | METRO TRANSPORT INC | PO BOX 360884 | | | | SAN JUAN | PR | 00936-5235 | |
| 719939 | METRO TRUCK & HEAVY EQUIP. | CALLE#1 JARD. TOA ALTA | | | | TOA ALTA | PR | 00953 | |
| 719940 | METRO VALLAS OUTDOOR ADVERTISING CORP | LOS FRAILES NORTE | H 6 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 330849 | METROAID AMBULANCE | PO BOX 1042 | | | | TOA ALTA | PR | 00954 | |
| 719941 | METROFILERS CORP | P O BOX 14487 | | | | SAN JUAN | PR | 00916 | |
| 330850 | METROFLAGS INC. | 231 NORTH AVE W SUITE 327 | | | | WESTFIELD | NY | 07090 | |
| 330851 | METROHEALTH INC | P O BOX 11981 | | | | SAN JUAN | PR | 00922 | |
| 856370 | METROHEALTH MEDICAL CTR | 2500 Metrohealth Dr | | | | Cleveland | OH | 44109 | |
| 719942 | METROLOCK | PO BOX 4515 | | | | SAN JUAN | PR | 00919 | |
| 719943 | METROMOVIL ACL INC. | BDA ISRAEL | 155 AVE BARBOSA Acervo Bldg. | | | SAN JUAN | PR | 00917 | |
| 330853 | METROPAVIA CLINIC ARECIBO | COTTO STA | PO BOX 9976 | | | ARECIBO | PR | 00613-9976 | |
| 330854 | METROPLEX HOSPITAL | PO BOX 128 | | | | MANSFIELD | TX | 76063 | |
| 330855 | METROPOLIS APARTMENT LP | PO BOX 362374 | | | | SAN JUAN | PR | 00936-2374 | |
| 2164131 | METROPOLIS APARTMENTS | Ave. Ponce De Leon | | | | SAN JUAN | PR | 00917 | |
| 837594 | METROPOLIS APARTMENTS | c/o SP Management | 419 Ponce de León, Suite 112 | Metropolis Commercial, Urb. Floral Park | | SAN JUAN | PR | 00917 | |
| 2137390 | METROPOLIS APARTMENTS | GARCÍA MUÑIZ, CARLOS L | Ave Ponce de Leon 419 | | | San Juan | PR | 00917 | |
| 837595 | METROPOLIS APARTMENTS | URB. BELIZA, 10 DETROIT STREET | | | | SAN JUAN | PR | 00926 | |
| 839235 | METROPOLIS COMMERCIAL PARKING CORP | PO BOX 362374 | | | | SAN JUAN | PR | 00936-2374 | |
| 330856 | METROPOLIS DEVELOPMENT, INC. | BOX 1272 | | | | BAYAMON | PR | 00960-0000 | |
| 719944 | METROPOLIS FILMS CORP | 276 CALLE CONVENTO | PISO 1 | | | SAN JUAN | PR | 00912 | |
| 719945 | METROPOLIS INSURANCE CORP | PO BOX 193119 | | | | SAN JUAN | PR | 00919-3119 | |
| 330857 | METROPOLITAN ANIMAL CLINIC | MUNOZ RIVERA | 3B ACUARELA | | | GUAYNABO | PR | 00969 | |
| 330858 | METROPOLITAN AUTO SERVICE | URB VILLA CAROLINA | 11 BLQ 94 CALLE 97 | | | CAROLINA | PR | 00985 | |
| 719949 | METROPOLITAN BUILDERS | PO BOX 9417 | | | | SAN JUAN | PR | 00908-0417 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330859 | METROPOLITAN C T CENTER INC | PO BOX 191179 | | | | SAN JUAN | PR | 00919-1179 | |
| 330860 | METROPOLITAN CLEANING SERVICE INC | VISTAS DE RIO GRANDE I | 206 CALLE HIGUERO | | | RIO GRANDE | PR | 00745 | |
| 847942 | METROPOLITAN COLLECTION SERVICES | PO BOX 1130 | | | | MECHANICSBURG | PA | 17055 | |
| 330861 | METROPOLITAN COMMUNITY CLINIC | METROPOLITAN COMMUNITY CLINIC | 400 CALLE CALAF PMB 455 | | | SAN JUAN | PR | 00918-1314 | |
| 719950 | METROPOLITAN DELIVERY SERVICE | 701 CALLE EUROPA | | | | SAN JUAN | PR | 00909 | |
| 719951 | METROPOLITAN DEVELOPERS SE | 603 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| 330862 | METROPOLITAN DEVELOPERS, SE | P.O. BOX 192239 | | | | SAN JUAN | PR | 00919-2239 | |
| 330863 | METROPOLITAN FAMILY SERVICES | ONE NORTH DEARBORN | SUITE 1000 | | | CHICAGO | IL | 60602 | |
| 719947 | METROPOLITAN FOOD SERVICE INC | P O BOX 9206 | | | | MAYAGUEZ | PR | 00681 | |
| 719946 | METROPOLITAN FOOD SERVICE INC | PO BOX 193907 | | | | SAN JUAN | PR | 00919-3907 | |
| 330864 | METROPOLITAN FOOD SERVICE INC | PO BOX 8125 | | | | ARECIBO | PR | 00613 | |
| 719948 | METROPOLITAN FOOD SERVICE INC | URB ROOSEVELT | 464 CALLE JOSE A CANALES | | | SAN JUAN | PR | 00918 | |
| 330865 | METROPOLITAN FOOD SERVICES | P.O. BOX 193907 | | | | SAN JUAN | PR | 00919-3907 | |
| 719952 | METROPOLITAN FUNERAL HOME | 109 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 330866 | METROPOLITAN HOME IMPROVEMENT INC | CARR. 887 KM 2.7 | BO. SAN ANTÓN | | | CAROLINA | PR | 00988-6060 | |
| 719953 | METROPOLITAN HOME IMPROVEMENT INC | P.O. BOX 9060 | | | | CAROLINA | PR | 00988-9060 | |
| 330867 | METROPOLITAN HOME IMPROVEMENT, INC. | GPO BOX 9060 | | | | CAROLINA | PR | 00988-9060 | |
| 330868 | METROPOLITAN HOME IMPROVEMENTS | P O BOX 9060 | | | | CAROLINA | PR | 00988 | |
| 330869 | METROPOLITAN HOME IMPROVEMENTS INC | PO BOX 9060 | | | | CAROLINA | PR | 00988-9060 | |
| 330870 | METROPOLITAN HOSPITAL CENTER | 1901 FIRST AVE | | | | NEW YORK | NY | 10029-7496 | |
| 330871 | METROPOLITAN HOSPITAL OF MIAMI | MEDICAL RECORDS | 5959 NW 7TH ST | | | MIAMI | FL | 33126-3198 | |
| 330872 | METROPOLITAN HOUSING FOT THE ELDERLY LLC | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 330873 | METROPOLITAN INDUSTRIAL FOOD SERVICES | CALLE INGENIERO URB. ROOSEVELT | | | | SAN JUAN | PR | 00918-0000 | |
| 330874 | METROPOLITAN LIFE INSURANCE CO | 500 SCHOOLHOUSE ROAD | | | | JOHNSTOWN | PA | 15904 | |
| 330875 | METROPOLITAN LIFE INSURANCE CO | PO BOX 360905 | | | | PITTSBURGH | PA | 15251-6905 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719954 | METROPOLITAN LIFE INSURANCE CO | PO BOX 800 | | | | SAN JUAN | PR | 00936 | |
| 330876 | Metropolitan Life Insurance Company | 200 Park Avenue | | | | New York | NY | 10166 | |
| 330877 | Metropolitan Life Insurance Company | Attn: Brian Kehoe, Consumer Complaint Contact | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330878 | Metropolitan Life Insurance Company | Attn: David Ward, Regulatory Compliance Government | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330879 | Metropolitan Life Insurance Company | Attn: Gwenn Carr, Vice President | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 1484676 | Metropolitan Life Insurance Company | Attn: Jennifer Sherrel | 13045 Tesson Ferry Rd, Tax Dept. | B1-02 | | St. Louis | MO | 63128-3407 | |
| 330880 | Metropolitan Life Insurance Company | Attn: John David, Circulation of Risk | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330881 | Metropolitan Life Insurance Company | Attn: Lori Guardado , Premiun Tax Contact | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330882 | Metropolitan Life Insurance Company | Attn: Robert H. Benmosche, President | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330883 | Metropolitan Life Insurance Company | Attn: Stewart Ashkenazy, Actuary | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330884 | METROPOLITAN LIFE INSURANSE COMPANY | 1200 ABERNATHY RD NE | BUILDING 600 SUITE 1450 | | | ATLANTA | GA | 30328 | |
| 330886 | METROPOLITAN LUMBER & HARDWARE INC | BNC SANTANDER PR LOCK BOX ACT | 300-4722913 PO BOX 195579 | | | SAN JUAN | PR | 00919-5579 | |
| 330887 | METROPOLITAN LUMBER & HARDWARE INC | CALL BOX 839 HATO REY STATION | | | | SAN JUAN | PR | 00919-0839 | |
| 330888 | METROPOLITAN LUMBER & HARDWARE INC. | PO BOX 190839 | | | | SAN JUAN | PR | 00919 | |
| 330889 | METROPOLITAN LUMBER & HARDWARE, INC. | PO BOX 839 | | | | SAN JUAN | PR | 00919-0839 | |
| 847943 | METROPOLITAN LUMBER AND HARDWARE | NAT LUMBER LOCK BOX 300-3645559 | PO BOX 195579 | | | SAN JUAN | PR | 00919-5579 | |
| 330890 | METROPOLITAN LUMBER HARDWARE INC | BOX 839 | HATO REY STATION | | | SAN JUAN | PR | 00919-0839 | |
| 330891 | METROPOLITAN MARBLE CORP | PO BOX 12 | | | | SAN JUAN | PR | 00902 | |
| 719955 | METROPOLITAN MARBLE CORP | PO BOX 9020012 | | | | SAN JUAN | PR | 00902 0012 | |
| 847944 | METROPOLITAN MARBLE CORP. - TERRAZOL | P.O. BOX 788 GUAYNABO | CARR. #2, KM 175,BO CANDELARIA TOA BAJA | | | GUAYNABO | PR | 00970 | |
| 330892 | METROPOLITAN MRI | PMB 346 405 | AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330893 | METROPOLITAN MRI ASSOC | AVE ESMERALDA SUITE 2PMB 346-405 | | | | GUAYNABO | PR | 00969-4757 | |
| 719956 | METROPOLITAN MUSIC ARTS CORP | SUITE 116-3071 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969-7035 | |
| 330894 | METROPOLITAN ONCOLOGY CENTER CORP | 1427 CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00909-2140 | |
| 719957 | METROPOLITAN ORTHOPEDIC CENTER | LAS LOMAS | 21 AVE SAN ALFONS #V-3 URB ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 330895 | METROPOLITAN OTHORINOLARINGOLOGY GROUP INC | LAS FLORES DE MONTEHIEDRA | 300 BLVD DE LA MONTANA APT 643 | | | SAN JUAN | PR | 00926 | |
| 719958 | METROPOLITAN PROFESSIONAL PARK | PO BOX 363609 | | | | SAN JUAN | PR | 00936 | |
| 1498365 | Metropolitan Radiation Oncology Ret Plan | 1357 Ave Ashford STE. 2 PMB 463 | | | | SAN JUAN | PR | 00907-1403 | |
| 719959 | METROPOLITAN RANGERSN INC | ZONA INDUSTRIAL BECHARA | CALLE ALBERT JOHN ERNDT | | | SAN JUAN | PR | 00920 | |
| 330896 | METROPOLITAN SCHOOL OF ADULT PROGRAM | CALLE VENUS 58 URB WONDERVILLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 2156599 | METROPOLITAN SHOPPING CENTER INC | ADDRESS ON FILE | | | | | | | |
| 719960 | METROPOLITAN SOILS & ENG.LAB. | PO BOX 2291 | | | | SAN JUAN | PR | 00936 | |
| 719961 | METROPOLITAN SOLIS TESTING | PO BOX 362291 | | | | SAN JUAN | PR | 00936-2291 | |
| 330897 | METROPOLITAN SUGERY CENTER PSC | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 209 | | | BAYAMON | PR | 00959-7203 | |
| 330898 | METROPOLITAN TELECOMMUNICATIONS OF PUERTO RICO, INC. | PBM 37, CALAF 400 | | | | SAN JUAN | PR | 00918 | |
| 719962 | METROPOLITAN TOW SERV INC | AVE FERNANDEZ JUNCOS | 1864 ALTOS PARADA 26 | | | SAN JUAN | PR | 00909 | |
| 1484809 | Metropolitan Tower Life Insurance Company | Attn: Jennifer Sherrel | 13045 Tesson Ferry Rd., Tax Dept. B1-02 | | | St. Louis | MO | 63128-3407 | |
| 1484809 | Metropolitan Tower Life Insurance Company | James W. Koeger | 13045 Tesson Ferry Road | | | St. Louis | MO | 63128-3407 | |
| 330899 | METROPOLY SECURITY SERVICES | PMB 174 | BOX 29030 | | | CAGUAS | PR | 00725 | |
| 330900 | METS AND CACHOROS BASEBALL CLUB INC | RES VILLA REAL | EDIF 10 APT 39 | | | PATILLAS | PR | 00723 | |
| 330901 | METS CONTRACTORS , INC. | URB. LA CUMBRE AVE. E. POL 497 PMB 559 | | | | SAN JUAN | PR | 00926-5636 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330902 | METS CONTRACTORS INC | PMB 559 | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 | |
| 330903 | METSON MARINE SERVICE PR INC | 1575 SPINNAKER DR STE 205 | | | | VENTURA | CA | 93001-4380 | |
| 2130163 | Mettei Arcay, Denisse M. | ADDRESS ON FILE | | | | | | | |
| 330904 | METTLER TOLEDO INC | 22670 NETWORK PLACE | | | | CHICAGO | IL | 60673-1226 | |
| 719963 | METWEST INC /DBA QUEST DIAGN | 2032 COLLECTION CTER DR | | | | CHICAGO | IL | 60693 | |
| 330905 | METZ SALCEDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 330906 | METZALITZA MELENDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 1455250 | Metzger, Ellen | ADDRESS ON FILE | | | | | | | |
| 719964 | METZGERMEISTER & RESEARCH CORP | PO BOX 1338 | | | | CIALES | PR | 00638 | |
| 330907 | MEV ACCOUNTING & FINANCIAL SERVICES, INC | PO BOX 767 | | | | QUEBRADILLAS | PR | 00678 | |
| 719965 | MEVA CORP | URB EL CEREZAL | 1571 PONCE DE LEON AVE | | | SAN JUAN | PR | 00926 | |
| 330908 | MEVAL LLC H/N/C SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| 719966 | MEVERLYN SOTO FELICIANO | HC 764 BOX 6568 | | | | PATILLAS | PR | 00723 | |
| 1515570 | Mexcado Santiago, Felix | ADDRESS ON FILE | | | | | | | |
| 330909 | MEXICOCARIBE AC AND GENERAL CONTRACTOR CORP | HC 77 BOX 7707 | | | | VEGA ALTA | PR | 00692-9740 | |
| 719967 | MEXITLAN | 247 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 330910 | MEXTONE CORPORATION | 7770 NW 32 ND ST | | | | DORAL | FL | 33122 | |
| 330911 | MEY LING VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| 330912 | MEYBELISSE LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 330913 | MEYER COMAS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1594724 | Meyer Comas, María Cristina | ADDRESS ON FILE | | | | | | | |
| 1632855 | Meyer Comas, Sara M. | ADDRESS ON FILE | | | | | | | |
| 719968 | MEYER CORPORATION | PO BOX 363543 | | | | SAN JUAN | PR | 00936 3543 | |
| 330915 | MEYER DESINANO, DARIO | ADDRESS ON FILE | | | | | | | |
| 330916 | MEYER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 330917 | MEYER, LOGAN | ADDRESS ON FILE | | | | | | | |
| 330918 | MEYERS BERRIOS, ROSE L | ADDRESS ON FILE | | | | | | | |
| 719969 | MEYERS BROS OF P.R. | PO BOX 191310 | | | | SAN JUAN | PR | 00919 | |
| 330919 | MEYERS SANTIAGO, WILDALY | ADDRESS ON FILE | | | | | | | |
| 1656512 | Meyers Santiago, Wildaly | ADDRESS ON FILE | | | | | | | |
| 1438709 | Meyers, Alvin D. | ADDRESS ON FILE | | | | | | | |
| 330920 | MEYLEEN DEL PILAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 847945 | MEYLEEN ROSADO NEGRON | BO PUEBLO NUEVO | 6 CALLE 3A | | | VEGA BAJA | PR | 00693-4910 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330921 | MEYLIN ALICEA QUINONES | ADDRESS ON FILE | | | | | | | |
| 719970 | MEYLIN FUENTES LANZO | URB LOIZA VALLEY | V 727 CALLE CAROLA | | | CANOVANAS | PR | 00729 | |
| 330923 | MEZA BUELVAS, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 330924 | MEZA VINASCO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 803693 | MEZA VINASCO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 1909763 | MEZQUIDA ESCRIVA, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 2180155 | Mezquida, Jose Ramon | PO Box 788 | | | | Ensenada | PR | 00647 | |
| 330925 | MF MOTOR IMPORT | RR 1 BOX 2831 | | | | CIDRA | PR | 00739-9878 | |
| 330926 | MFD COMMUNICATIONS | PO BOX 191177 | | | | SAN JUAN | PR | 00919-1177 | |
| 330927 | MFE COCINA GASTRONOMICA | HC-11 BOX 14007 | | | | HUMACAO | PR | 00791-9492 | |
| 330928 | MFE VISION CORP | MIRADOR DE BAIROA | 206 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 330929 | MFEX DEVELOPMENT CONSULTING | PMB 101 1353 ROAD 19 | | | | GUAYNABO | PR | 00966 | |
| 330930 | MFI CORP | CAPARRA HEIGHTS STATION | PO BOX 11004 | | | SAN JUAN | PR | 00920 | |
| 330931 | Mfleet Service / Velez Maiz Corp. | PO box 472 Hormigueros | | | | Hormigueros | PR | 00660 | |
| 330932 | MFORCE INC | CHALETS DE BAIROA | 24 RUISENOR AZUL | | | CAGUAS | PR | 00727-1206 | |
| 719972 | MFP AND W ADVERTISING INC | 350 AVE CHARDON SUITE 1040 | | | | SAN JUAN | PR | 00918 | |
| 719971 | MFP AND W ADVERTISING INC | P O BOX 2125 | | | | SAN JUAN | PR | 00922 2125 | |
| 719973 | MFR TRANSPORT INC | PO BOX 935 | | | | BAYAMON | PR | 00960-0935 | |
| 2151329 | MFS ALABAMA MUNICIPAL BOND FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |
| 2151330 | MFS ARKANSAS MUNICIPAL BOND FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |
| 330933 | MFS CONSULTING ENGINEERS LLC | STA MARIA | GIGI A 4 | | | SAN JUAN | PR | 00927 | |
| 2151331 | MFS GEORGIA MUNICIPAL BOND FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |
| 2151332 | MFS MASSACHUSETTS MUNICIPAL BOND FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |
| 2151333 | MFS MUNICIPAL HIGH INCOME FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |
| 2151334 | MFS MUNICIPAL INCOME FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |
| 2151335 | MFS MUNICIPAL LIMITED MATURITY FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |
| 2151270 | MFS NORTH CAROLINA MUNICIPAL BOND FD | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |
| 2151271 | MFS PENNSYLVANIA MUNICIPAL BOND FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |
| 1256677 | MG & ASSOCIATES, LLC | ADDRESS ON FILE | | | | | | | |
| 719974 | MG ELEVATOR SYSTEMS INC | PO BOX 9207 PLAZA STATION | | | | CAROLINA | PR | 00988-9207 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719975 | MG MANAGEMENT CORP | ADDRESS ON FILE | | | | | | | |
| 330934 | MG STRATEGIES CORPORATION | P O BOX 9065072 | | | | SAN JUAN | PR | 00906-5072 | |
| 330935 | MG& ASSOCIAATES LLC DDA NICOLE LEE | CHALETS DEL PARQUE | BOX 106 | | | GUAYNABO | PR | 00969 | |
| 330936 | MGA AGROCENTRO LOS COLOBOS | BO CANOVANILLAS | CARR 871 K0.1 | | | CAROLINA | PR | 00985 | |
| 330937 | MGA PLAYGROUND INC / PALYLAND | LOMAS VERDES | X 51 AVE NOGAL | | | BAYAMON | PR | 00953 | |
| 847946 | MGB TRUCK BODY REPAIRS | PO BOX 3574 | | | | GUAYNABO | PR | 00970-3574 | |
| 2142544 | MGH - Antonia Hernandez Ramos | ADDRESS ON FILE | | | | | | | |
| 330938 | MGIC Indemnity Corporation | 270 E. Kilbourn Avenue | | | | Milwaukee | WI | 53202 | |
| 330939 | MGIC Indemnity Corporation | Attn: Christopher Burns, Circulation of Risk | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330940 | MGIC Indemnity Corporation | Attn: Christopher Burns, Consumer Complaint Contact | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330941 | MGIC Indemnity Corporation | Attn: Christopher Burns, Regulatory Compliance Government | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330942 | MGIC Indemnity Corporation | Attn: Daniel Sperber, Premiun Tax Contact | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330943 | MGIC Indemnity Corporation | Attn: Julie Sperber, Vice President | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330944 | MGIC Indemnity Corporation | Attn: Patrick Sinks, President | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330945 | MGIC Indemnity Corporation | Attn: Robert Candelmo, Vice President | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330946 | MGIC Indemnity Corporation | Attn: Stephen C. Mackey, Vice President | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330947 | MGIC Indemnity Corporation | Attn: Timothy Mattke, Vice President | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 2152276 | MGIC INDEMNITY CORPORATION | C/O NAYUAN ZOUAIRABANI | PO BOX 364225 | | | SAN JUAN | PR | 00936 | |
| 719976 | MGL CONSULTING CORP | 4200 RESEARCH FOREST DRIVE | SUITE 500 | | | THE WOODLANDS | TX | 73814257 | |
| 719977 | MGM CONSTRUCTION ENGINEERS INC | P O BOX 19746 | | | | SAN JUAN | PR | 00910-9746 | |
| 719978 | MGM GRAND HOTEL | 3799 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| 719979 | MGM OPTICAL LABORATORIES INC | PO BOX 1658 | | | | GUAYNABO | PR | 00970 | |
| 719980 | MGMT & LEADERSHIP ED CENTER | PO BOX 5718 | | | | PONCE | PR | 00733 | |
| 330948 | MGROUP MANAGEMENT CORP | 1100 AVE PONCE DE LEON STE 203 | | | | SAN JUAN | PR | 00925 | |
| 719981 | MGS TECHNOLOGY INC | 1424 AMERICO SALAS | | | | SAN JUAN | PR | 00909 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330949 | MH & R CONSULTING | PO BOX 617 | | | | BAYAMON | PR | 00960 | |
| 330950 | MHSJ LLC | PO BOX 190095 | | | | SAN JUAN | PR | 00919-0095 | |
| 1517496 | MHSJ, LLC | Luis F. Juarbe Jimenez, Esq | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 719982 | MI ANGELITO | PMB 263 2135 CARR2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 847947 | MI CAFE | CIUDAD JARDIN III | 338 CALLE ILAN ILAN | | | TOA ALTA | PR | 00953-4898 | |
| 847948 | MI CAR WASH Y/O ROSADO DOLORES | 519 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| 847949 | MI CASITA BBQ | #62 CALLE DIEGO ZALDUONDO VEVE | | | | FAJARDO | PR | 00738 | |
| 330951 | MI CASITA DORADA HOME,INC, | PARCELAS FALU 276 CALLE 43 | | | | SAN JUAN | PR | 00924 | |
| 719983 | MI CASITA NURSERY | REPARTO METROPOLITANO | 1022 CALLE 28 SE | | | SAN JUAN | PR | 00921 | |
| 330952 | MI CHIQUI SALUD | 79 BLVD MEDIA LUNA | APT 4901 | | | CAROLINA | PR | 00987 | |
| 330953 | MI COMIDA PUERTORRIQUENA | VILLA FORESTAL BOX 308 | | | | MANATI | PR | 00617 | |
| 330954 | MI ESCUELITA MATERNAL | URB SAN VICENTE | 45 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 330955 | MI FARMACIA MEDICAL HOSPITAL | PO BOX 312 | | | | FLORIDA | PR | 00650 | |
| 330956 | MI HOGAR EN EL CAMPO INC | URB GRAN VISTA II | 103 PLAZA NUEVE | | | GURABO | PR | 00778 | |
| 719984 | MI HOGAR INFANTIL DE PATILLAS INC | URB LAS MERCEDES | 6 CALLE 5 | | | ARROYO | PR | 00714 | |
| 719985 | MI JARDIN INFANTIL PRESCHOOL LEARNING CT | 24 ESTE CALLE SAN JOSE | | | | GUAYAMA | PR | 00784 | |
| 719986 | MI JIBARITA CATERING | PO BOX 1161 | | | | SANT JUST | PR | 00978 | |
| 719987 | MI KASITA DE PAZ CORP | PO BOX 367038 | | | | SAN JUAN | PR | 00936-7038 | |
| 330957 | MI LIBRERIA PREFERIDA INC. | CARR 2 KM 39.2 | BO ALGARROBO | | | VEGA BAJA | PR | 00693 | |
| 330958 | MI LIBRERIA PREFERIDA INC. | CARR. #2 KM 39.2 BARRIO ALGARROBO | | | | VEGA BAJA | PR | 00693 | |
| 330959 | MI NUEVO HOGAR CORP | BOX 4952 SUITE 004 | | | | CAGUAS. P. R. | PR | 00726 | |
| 330960 | MI OPINION LLC | P.O. BOX 19296 | | | | SAN JUAN | PR | 00910-1296 | |
| 719988 | MI OPTICA VISION CARE | 8 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 719989 | MI PAN ASOCIADOS INC | PO BOX 174 | | | | SABANA SECA | PR | 00952 | |
| 330961 | MI PEQUENO AMANECER INC | RR 6 BOX 9595 | | | | SAN JUAN | PR | 00926 | |
| 330962 | MI PEQUENO ANGELITO INC | 352 AVE SAN CLAUDIO | PMB 131 | | | SAN JUAN | PR | 00926 | |
| 330963 | MI PEQUENO CASTILLO INC | PO BOX 655 | | | | JUNCOS | PR | 00777 | |
| 330964 | MI PEQUENO CASTILLO INFANTIL | PO BOX 1427 | | | | JUNCOS | PR | 00777 | |
| 330965 | MI PEQUENO EDEN, INC. | P. O. BOX 2256 | | | | VEGA BAJA | PR | 00694 | |
| 330966 | MI PEQUENO EDEN, INC. | URB.SAN DEMETRIO CALLE A D5 | P.O.BOX 2256 | | | VEGA BAJA | PR | 00694 | |
| 330967 | MI PEQUENO KINDER | URB EXT CAGUAX | I 10 CALLE DUHO | | | CAGUAS | PR | 00725 | |
| 330968 | MI PEQUENO MUNDO INFANTIL | BOX 1780 | | | | HATILLO | PR | 00659 | |
| 330969 | MI PEQUENO PARAISO INFANTIL | BDA NUEVA | 1 CALLE ELEUTERIO RAMOS | | | CAYEY | PR | 00736 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330970 | MI PEQUENO TRAVERSO | ADDRESS ON FILE | | | | | | | |
| 719990 | MI PRIMERA CASITA INC | 223 URB VALLE SAN LUIS | | | | CAGUAS | PR | 00725 | |
| 719991 | MI PRIMERA INFANCIA INC | RIO CRISTAL | 204 LUIS D CASTELLON | | | MAYAGUEZ | PR | 00680 | |
| 719992 | MI RAYITO DE SOL | 205 URB LAS PALMAS | | | | SABANA GRANDE | PR | 00637 | |
| 330971 | MI REINO INFANTIL | VILLA ANDALUCIA | L 4 FRONTERA | | | SAN JUAN | PR | 00926 | |
| 719993 | MI SALA | 614 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 719994 | MI SANTO ELECTRIC SHOP | SECTOR ANIMAS FACTOR I | 1 CALLE L | | | ARECIBO | PR | 00612 | |
| 330972 | Mi Segunda Casita, Inc | URB COLINAS DEL MARQUEZ C 12 CALLE MONSERRATE | | | | VEGA BAJA | PR | 00693 | |
| 719995 | MI SEGUNDO HOGAR INC | URB ROOSEVELT | 404 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 719996 | MI SEXUALIDAD INC | HC 5 BOX 7157 | | | | GUAYNABO | PR | 00971 | |
| 719997 | MI TALLER | URB BECHARA | 186 BLAY REPARTO CAPARRA HEIGHT STA | | | SAN JUAN | PR | 00922 | |
| 719998 | MI VIEJO Y YO | HC 02 BOX 6861 | | | | LARES | PR | 00669 | |
| 719999 | MI WATUZZI | PO BOX 3055 | | | | LAJAS | PR | 00667 | |
| 330973 | MIA A IRIZARRY NAZARIO | ADDRESS ON FILE | | | | | | | |
| 330974 | MIA A IRIZARRY NAZARIO | ADDRESS ON FILE | | | | | | | |
| 330975 | MIA ALBULANCE INC | PO BOX 1449 | | | | VEGA BAJA | PR | 00694 | |
| 330976 | MIA AMBULANCE INC | 12 REPTO LOS MAESTROS | | | | AGUADA | PR | 00602 | |
| 330977 | MIA BELLA BASKETS | URB LEVITTOWN | 1296 PASEO DIAMELA | | | TOA BAJA | PR | 00949 | |
| 330978 | MIA BISTRO | SECTOR LOPERENA | 5 CALLE RUISENOR | | | MOCA | PR | 00676 | |
| 1448398 | MIA DIPIETRA & RONAL DIPIETRA JTWROS | ADDRESS ON FILE | | | | | | | |
| 330979 | MIA HERNANDEZ / JOAQUIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 330980 | MIA LIND CORREA | REPARTO DE DIEGO 1653 GEORGINA | | | | RIO PIEDRAS | PR | 00926-0000 | |
| 720000 | MIA LIND CORREA | VILLAS DE SAN AGUSTIN | S 10 CALLE 13 | | | BAYAMON | PR | 00958 | |
| 720001 | MIA NOEMI SUED JIMENEZ | MANS DE RIO PIEDRAS | 495 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 330981 | MIA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 330982 | MIAH K RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 330983 | MIAMI AUTO RADIATOR | AVE PONCE DE LEON 565 | | | | HATO REY | PR | 00917 | |
| 720003 | MIAMI BAR & RESTAURANT | P O BOX 194 | | | | CEIBA | PR | 00735 | |
| 720004 | MIAMI CARDIAC ARRHYTHMIA PA | P O BOX 551078 | | | | TAMPA | FL | 33655 | |
| 330984 | MIAMI CHILDREN S HOSPITAL | 226 AIRPORT PKWY SUITE 200 | | | | SAN JOSE | CA | 95110 | |
| 330985 | MIAMI CHILDRENS HOSPITAL | MEDICAL RECORDS | 3100 SW 62ND AVE | | | MIAMI | FL | 33155-3009 | |
| 720005 | MIAMI CHILDRENS HOSPITAL | P O BOX 862192 | | | | ORLANDO | FL | 32886 2192 | |
| 720007 | MIAMI CHILDRENS PATHOLOGIST | PO BOX 528060 | | | | MIAMI | FL | 33152 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720006 | MIAMI CHILDRENS PATHOLOGIST | PO BOX 552011 | | | | TAMPA | FL | 33655-2011 | |
| 720008 | MIAMI CLAY COMPANY INC | 270 N E 183 STREET | | | | MIAMI | FL | 33179 | |
| 720009 | MIAMI CONNECTION MOTOR | BO ARENALES | 2721 CALLE ATENAS | | | VEGA BAJA | PR | 00693 | |
| 330986 | MIAMI DADE COLLEGE | 11011 SW 104TH STREET RM 9254 | | | | MIAMI | FL | 33176-3330 | |
| 720010 | MIAMI HELICOPTER SERVICE | 3901 NW 145 STREET SUITE 171 | | | | OPALOCKA AIRPORT | FL | 33054 | |
| 330987 | MIAMI INTERNATIONAL UNIV OF ART& DESINGN | 1501 BISCAYNE RVD SUITE 100 | | | | MIAMI | FL | 33137 | |
| 720011 | MIAMI MICRO DATA INC | 4806 S W 74 TH COURT | | | | MIAMI | FL | 33155 | |
| 720012 | MIAMI NEUROSCIENCE CENTER | 5000 UNIVERSITY DRIVE | | | | CORAL GABLES | FL | 33146-2094 | |
| 720002 | MIAMI RADIATOR | 565 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| 330988 | MIAMI RADIATOR | AVE. PONCE DE LEON 565 | | | | HATO REY | PR | 00917 | |
| 720013 | MIANA Y RIVERA MOJICA | PO BOX 1284 | | | | JUNCOS | PR | 00777 | |
| 330989 | MIANED FREYTES ROJAS | ADDRESS ON FILE | | | | | | | |
| 720014 | MIAO N FENG DE SANG | URB VALLE REAL | 1832 CALLE INFANTA | | | PONCE | PR | 00716-0506 | |
| 720015 | MIBARI L RIVERA SANFIORENZO | ADDRESS ON FILE | | | | | | | |
| 720016 | MIC CORPORATION | FERNANDEZ JUNCOS STATION | PO BOX 19600 | | | SAN JUAN | PR | 00910 | |
| 720017 | MIC DAIRY INC | HC 4 BOX 49804 | | | | HATILLO | PR | 00659 | |
| 720018 | MICAELA HERMINA GARCIA | HC 2 BOX 8440 | BARRIO COCOS SECT LOS LUGO | | | QUEBRADILLAS | PR | 00678-9802 | |
| 720019 | MICAL CRESPO ALVAREZ | BIG JOHN | PMB 127 9415 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926-7001 | |
| 720020 | MICALY'S GIFT SHOP-CERAMIC | P O BOX 1189 | | | | GUANICA | PR | 00653 | |
| 330990 | MICAMES CACERES MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 847950 | MICARAN CAR WASH | ALTURAS DE SAN PEDRO | V40 CALLE SAN IGNACIO | | | FAJARDO | PR | 00738 | |
| 720021 | MICEL VALE ROMAN | ADDRESS ON FILE | | | | | | | |
| 330991 | MICEL VALE ROMAN | ADDRESS ON FILE | | | | | | | |
| 330992 | MICELY PENA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 720022 | MICHAD TEJADA DIAZ | HC 732 BOX 5886 | | | | NARANJITO | PR | 00719 | |
| 720028 | MICHAEL & MONIQUE LUNDY | COND CORAL BEACH APT 1112 TORRE 2 | 5859 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 720030 | MICHAEL A ALICEA ELIAS | PO BOX 8884 | | | | HUMACAO | PR | 00792 | |
| 720023 | MICHAEL A ARIZMENDI | URB MONTE CLARO | PLAZA 14 ME 54 | | | BAYAMON | PR | 00961 | |
| 330993 | MICHAEL A BATISTA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 330994 | MICHAEL A BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 847951 | MICHAEL A CARTAS RAMIREZ | HC 10 BOX 8704 | | | | SABANA GRANDE | PR | 00637-9760 | |
| 720031 | MICHAEL A CARTAS RAMIREZ | UPR STATION | PO BOX 21694 | | | SAN JUAN | PR | 00931 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720032 | MICHAEL A COLON FELICIANO | HC 3 BOX 7740 | | | | BARRANQUITAS | PR | 00794 | |
| 330995 | MICHAEL A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720029 | MICHAEL A COTTO SANTIAGO | URB VALLE VERDE | AT 11 CALLE RIO OROCOVIS | | | BAYAMON | PR | 00961 | |
| 330996 | MICHAEL A DOBLE REYES | ADDRESS ON FILE | | | | | | | |
| 330997 | MICHAEL A ESQUILIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 330998 | MICHAEL A GARCIA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 330999 | MICHAEL A JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 331000 | MICHAEL A MARCIAL CRUZ | ADDRESS ON FILE | | | | | | | |
| 720033 | MICHAEL A MARRERO | P O BOX 16815 | | | | SAN JUAN | PR | 00908-6815 | |
| 331001 | MICHAEL A MARTINEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 331002 | MICHAEL A PADILLA FOUNTAN | ADDRESS ON FILE | | | | | | | |
| 720034 | MICHAEL A PIZARRO ESPADA | P O BOX 2351 | | | | COAMO | PR | 00769 | |
| 331003 | MICHAEL A PIZARRO ESPADA | URB VILLA MADRID | XX 2 CALLE 12 | | | COAMO | PR | 00769 | |
| 331004 | MICHAEL A RIVERA | ADDRESS ON FILE | | | | | | | |
| 331005 | MICHAEL A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 331006 | MICHAEL A RODRIGUEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 331007 | MICHAEL A ROQUE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 331008 | MICHAEL A SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331009 | MICHAEL A SEBASTIAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 331010 | MICHAEL A SERRATTA RADEMAKER | ADDRESS ON FILE | | | | | | | |
| 331011 | MICHAEL A SERRATTA RADEMAKER | ADDRESS ON FILE | | | | | | | |
| 720035 | MICHAEL A VARGAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 331012 | MICHAEL A VAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 1752808 | Michael A. Bello Bello | ADDRESS ON FILE | | | | | | | |
| 331013 | MICHAEL A. BOSCH GUERRA | ADDRESS ON FILE | | | | | | | |
| 720036 | MICHAEL A. CASILLA | PO BOX 228 | | | | SAN JUAN | PR | 00902 | |
| 720037 | MICHAEL A. COLON BONILLA | ADDRESS ON FILE | | | | | | | |
| 331014 | Michael A. Ferrer Rivera | ADDRESS ON FILE | | | | | | | |
| 1753288 | Michael A. González Vazquez | ADDRESS ON FILE | | | | | | | |
| 331015 | MICHAEL A. QUIÑONES IRIZARRY | ROBERTO MALDONADO NIEVES | C/7 N.E. #344 | SUITE 1-A | ESQ. FRANKLIN D. ROOSEVELT | SAN JUAN | PR | 00921 | |
| 720038 | MICHAEL A. SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 331016 | MICHAEL ABDIEL GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 847952 | MICHAEL ABRAHANTE ORTIZ | URB RAMIREZ DE ARELLANO | 22 CALLE CAYETANO COLL Y TOSTE | | | MAYAGUEZ | PR | 00682-2410 | |
| 331017 | MICHAEL ACEVEDO DBA ENCUADERNACIONES | CESAR RODRIGUEZ | LOS MILLONES K10 VILLA CONTESSA | | | BAYAMON | PR | 00956 | |
| 720039 | MICHAEL ACOSTA MORALES | URB COLINAS DEL OESTE | F 27 CALLE 8 | | | HORMIGUEROS | PR | 00660 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720040 | MICHAEL AGOSTO ALBERIO | RES JUAN C CORDERO DAVILA | EDIF 20 APT 248 | | | SAN JUAN | PR | 00917 | |
| 331018 | MICHAEL ALBERT QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 720041 | MICHAEL ALEJANDRO INFANZON | 1300 APT 12 | CALLE LUCHETTI | | | SAN JUAN | PR | 00912 | |
| 720042 | MICHAEL ALLENDE COLON | COUNTRY CLUB | 808 CALLE MOLUCA | | | SAN JUAN | PR | 00924 | |
| 331019 | MICHAEL ALMENAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 331020 | MICHAEL ALMODOVAR GALARZA | ADDRESS ON FILE | | | | | | | |
| 331021 | MICHAEL ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 331022 | MICHAEL ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 331023 | MICHAEL ALVAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 1444382 | Michael and Carmela Renda Living Trust | ADDRESS ON FILE | | | | | | | |
| 331024 | MICHAEL ANTHONY CASIANO | ADDRESS ON FILE | | | | | | | |
| 331025 | MICHAEL ANTHONY RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720043 | MICHAEL APONTE SINGALA | BOX 1464 | | | | AGUAS BUENAS | PR | 00703 | |
| 720044 | MICHAEL ARANDA | P O BOX 539 | | | | ARROYO | PR | 00714 | |
| 331026 | MICHAEL ARAUJO CHALAS | ADDRESS ON FILE | | | | | | | |
| 331027 | MICHAEL ARIAS TINEO | ADDRESS ON FILE | | | | | | | |
| 720045 | MICHAEL ARROYO GOMEZ | COOP JARD DE SAN FRANCISCO | EDIF 1 APT 405 | | | SAN JUAN | PR | 00927 | |
| 720046 | MICHAEL ARROYO VALLEJO | P O BOX 9020154 | | | | SAN JUAN | PR | 00902 | |
| 720047 | MICHAEL AVILES FALCON | ADDRESS ON FILE | | | | | | | |
| 331028 | MICHAEL AYALA CARRION | ADDRESS ON FILE | | | | | | | |
| 720048 | MICHAEL B BROWN | BRIGADE HOUSE MEDICAL CENTRE | THE GARRISON | | | CHRIST CHURCH | | | |
| 331029 | MICHAEL BAEZ REYES | ADDRESS ON FILE | | | | | | | |
| 720050 | MICHAEL BARRS | 170 AVE ARTERIAL HOSTOS | J 12 | | | SAN JUAN | PR | 00918 | |
| 1658297 | Michael Best & Fredrich | 2750 East Cottonwood Parkway, | Suite 560 | | | Cottonwood Heights | UT | 84121 | |
| 331031 | MICHAEL BONET VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 331032 | MICHAEL BORDADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331033 | MICHAEL BORRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331034 | MICHAEL BORRERO RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 331035 | MICHAEL BRENES GARCIA | ADDRESS ON FILE | | | | | | | |
| 331036 | MICHAEL BRUNELLE | ADDRESS ON FILE | | | | | | | |
| 331037 | MICHAEL BRUNELLE | ADDRESS ON FILE | | | | | | | |
| 720051 | MICHAEL BRUNELLE /DBA MGB | PO BOX 3574 | | | | GUAYNABO | PR | 00970 | |
| 847953 | MICHAEL BRUNELLE DBA MGB THERMO KING & TRUCK BODY REPAIRS | PO BOX 3574 | | | | GUAYNABO | PR | 00970-3574 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720052 | MICHAEL BRUSTEIN | 3105 SOUTH ST NW | | | | WASHINGTON | DC | 20007 | |
| 331038 | MICHAEL C BIRRIEL ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1574759 | MICHAEL C KARP AND JULIE PETTIPIECEF-KARP | ADDRESS ON FILE | | | | | | | |
| 720053 | MICHAEL C KELLY | 318 RHODES HALL | | | | ITHACA | NY | 14853 | |
| 720054 | MICHAEL C MC CALL TRUAX | VILLA UNIVERSITARIA | BJ 11 CALLE 33 | | | HUMACAO | PR | 00791-4364 | |
| 720055 | MICHAEL C ZERBE | 2017 WALLACE ST | | | | PHILADELPHIA | PA | 19130 | |
| 1495943 | Michael C. Hetrick Trust and Martha J. Hetrick Trust Tenants in Common | ADDRESS ON FILE | | | | | | | |
| 720056 | MICHAEL CABAN SOTO | HC 04 BOX 14359 | | | | MOCA | PR | 00676 | |
| 720057 | MICHAEL CABRERA MARTINEZ | REPARTO METROPOLITANO | 874 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 331039 | MICHAEL CABRERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 331040 | MICHAEL CABRERA TORRES | ADDRESS ON FILE | | | | | | | |
| 331041 | MICHAEL CALDERON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 331042 | MICHAEL CAMACHO/RICARDO J CAMACHO | ADDRESS ON FILE | | | | | | | |
| 720058 | MICHAEL CANTELLOPS PAITE | URB EL ROSARIO 1 G 4 | CALLE C | | | VEGA BAJA | PR | 00693 | |
| 331043 | MICHAEL CARDONA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 331044 | MICHAEL CARIDE SANTOS | ADDRESS ON FILE | | | | | | | |
| 331045 | MICHAEL CARRASQUILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331046 | MICHAEL CARUSO SANTANA | ADDRESS ON FILE | | | | | | | |
| 331047 | MICHAEL CEDANO CALDERON | ADDRESS ON FILE | | | | | | | |
| 720059 | MICHAEL CEGLIA BERMUDEZ | JARD DE COUNTRY CLUB | L 6 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 720060 | MICHAEL CHEBAILE CONCEPCION | URB EL VERDE | A 6 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 720061 | MICHAEL CHIETERO | PO BOX 12023 | | | | NEWARK | NJ | 07101-6276 | |
| 720062 | MICHAEL COLLAZO MARTINEZ | HC 91 BOX 9248 | | | | VEGA ALTA | PR | 00692 | |
| 331048 | MICHAEL COLON CORDERO | ADDRESS ON FILE | | | | | | | |
| 331049 | MICHAEL COLON NEGRON | ADDRESS ON FILE | | | | | | | |
| 331050 | MICHAEL COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 720063 | MICHAEL COLON VAZQUEZ | URB VALENCIA | 316 CALLE ALMENA | | | SAN JUAN | PR | 00917 | |
| 331051 | MICHAEL CORDOVA GRIMES | ADDRESS ON FILE | | | | | | | |
| 331052 | MICHAEL CORONA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 331053 | MICHAEL CORREA RUIZ | ADDRESS ON FILE | | | | | | | |
| 331054 | MICHAEL COSRSO FALCON | ADDRESS ON FILE | | | | | | | |
| 720064 | MICHAEL COTTO ROMAN Y NOEMI SAMOT | 1079 CALLE DEL CARMEN | | | | SAN JUAN | PR | 00907 | |
| 720065 | MICHAEL COX TOLER | 10235 SHADOW WAY | | | | DALLAS | TX | 75243 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720066 | MICHAEL CRECIAN | VALLE ARRIBA HTS | CB 7 CALLE 130 | | | CAROLINA | PR | 00987 | |
| 331055 | MICHAEL CRESPO CAPELLA | ADDRESS ON FILE | | | | | | | |
| 331056 | MICHAEL CRUZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 720067 | MICHAEL CRUZ RIOS | SIERRA BAYAMON | 60 23 AVE NORTH MAIN | | | BAYAMON | PR | 00961 | |
| 331057 | MICHAEL CRUZ YOURNET | ADDRESS ON FILE | | | | | | | |
| 331058 | MICHAEL D CASTRO | ADDRESS ON FILE | | | | | | | |
| 331059 | MICHAEL D CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 720068 | MICHAEL D FIGUEROA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 331060 | MICHAEL D PINEIRO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 720069 | MICHAEL D YARNOZ | 3450 E FLETCHER 260 | | | | TAMPA | FL | 33613 | |
| 331061 | MICHAEL D. CALDERON GARCIA | CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN | JJ-14 CALLE 31 | | Bayamón | PR | 00959 | |
| 331062 | MICHAEL DE FILIPO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 331063 | MICHAEL DE FILLIPO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 331064 | MICHAEL DE J SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 331065 | MICHAEL DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 720070 | MICHAEL DELGADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 720071 | MICHAEL DIAZ DE JESUS | P O BOX 683 | | | | PATILLAS | PR | 00723 | |
| 331066 | MICHAEL DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 331067 | MICHAEL DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331068 | MICHAEL DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331069 | MICHAEL DIAZ GUZMAN | 11 AVE MUNOZ MARIN | | | | HUMACAO | PR | 00791 | |
| 720073 | MICHAEL DIAZ GUZMAN | PO BOX 9038 | | | | HUMACAO | PR | 00792 | |
| 720072 | MICHAEL DIAZ GUZMAN | URB LOS SAUCES | 359 CALLE CAOBA | | | HUMACAO | PR | 00791 | |
| 720074 | MICHAEL DIAZ PIZARRO | BO OBRERO | 663 CALLE 15 | | | SAN JUAN | PR | 00915 | |
| 331070 | MICHAEL DONES PIÑERO Y MIGUEL A DONES TOLEDO; COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y POPULAR AUTO INC. | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 331071 | MICHAEL DONES PIÑERO Y MIGUEL A DONES TOLEDO; COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y POPULAR AUTO INC. | LCDO. ROBERT A. LYNCH GONZALEZ | APARTADO 7242 | | | CAGUAS | PR | 00726 | |
| 331072 | MICHAEL E CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 720075 | MICHAEL E DANUZ REYES | ADDRESS ON FILE | | | | | | | |
| 331074 | MICHAEL E LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 331075 | MICHAEL E LUGO LUGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331076 | MICHAEL E RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 331077 | MICHAEL E ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 720076 | MICHAEL E SAEZ GONZALEZ | HC 01 BOX 2990 | | | | SABANA HOYOS | PR | 00688 | |
| 331078 | MICHAEL E SOTO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 331079 | MICHAEL E VELEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 331080 | MICHAEL E VICENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 331081 | MICHAEL ELIUD OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 720077 | MICHAEL F DAVIS | 28 VAN BUREN ST | | | | BEACON | NY | 12508 | |
| 331082 | MICHAEL F INESTA ALLISON | ADDRESS ON FILE | | | | | | | |
| 1433569 | Michael F. Delamore & Anita J. Delamore JTWROS | ADDRESS ON FILE | | | | | | | |
| 720078 | MICHAEL FALCON RAMIREZ | BAYAMON HOUSING | EDIF 16 APT 242 | | | BAYAMON | PR | 00961 | |
| 331083 | MICHAEL FALCON RAMIREZ | RESICENCIAL PINA | BZN 10017 | | | TOA ALTA | PR | 00953 | |
| 331084 | MICHAEL FALCON RAMIREZ | SIERRA BAYAMON | CALLE 6 APT 72 | | | BAYAMON | PR | 00961 | |
| 331085 | MICHAEL FELICIANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 331086 | MICHAEL FELICIANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 720079 | MICHAEL FIGUEROA HERNANDEZ | PO BOX 1590 | | | | HATILLO | PR | 00659 | |
| 847954 | MICHAEL FLORES CORTES | PO BOX 226 | | | | TOA ALTA | PR | 00954-0226 | |
| 331087 | MICHAEL FLORES RUIZ | ADDRESS ON FILE | | | | | | | |
| 720080 | MICHAEL FORTE MALAVE | EDIF LA PALMA | 14 CALE PERAL SUITE 4A | | | MAYAGUEZ | PR | 00680 | |
| 720081 | MICHAEL FRANCIS PLICHTA MISKOWIEC | 1607 W GRACE STREET | | | | RICHAMOND VA | VA | 23220 | |
| 331088 | MICHAEL FRES | ADDRESS ON FILE | | | | | | | |
| 720082 | MICHAEL FUCILE NELSON | P O BOX 739 | | | | COROZAL | PR | 00783 | |
| 331089 | MICHAEL FULLAN ENTERPRISES | ADDRESS ON FILE | | | | | | | |
| 331090 | MICHAEL G BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 720083 | MICHAEL G COLON CARMONA | BOX 1328 | | | | TOA ALTA | PR | 00954 | |
| 720084 | MICHAEL G EPPS | HC 03 BOX 34891 | | | | MAYAGUEZ | PR | 00680 | |
| 720085 | MICHAEL G OLACIREGUI | URB BAIROA | BR 13 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 331091 | MICHAEL G RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 720086 | MICHAEL G RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 331092 | MICHAEL G ROLDAN / MICHAEL ROLDAN CASTRO | ADDRESS ON FILE | | | | | | | |
| 720087 | MICHAEL G SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 331093 | MICHAEL G SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 720088 | MICHAEL G SHIELDS | 2001 MARKET ST SUITE 4000 | | | | PHILADELPHIA | PA | 19103 | |
| 331094 | MICHAEL G STERLING STAMPER | ADDRESS ON FILE | | | | | | | |
| 331095 | MICHAEL GABRIEL MATOS MORENO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 720089 | MICHAEL GALARZA BAEZ | ADDRESS ON FILE | | | | | | | |
| 720090 | MICHAEL GALARZA BAEZ | ADDRESS ON FILE | | | | | | | |
| 720091 | MICHAEL GALLAGUER | 196A WING RD | | | | AGUADILLA | PR | 00603 | |
| 720092 | MICHAEL GARCIA | COND WHITE TOWERS | 1049 CALLE 3 SE APT 201 | | | SAN JUAN | PR | 00921 | |
| 331096 | MICHAEL GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| 331097 | MICHAEL GIULIANO MULLIGAN | ADDRESS ON FILE | | | | | | | |
| 331098 | MICHAEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720093 | MICHAEL GONZALEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 331099 | MICHAEL GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 331100 | MICHAEL GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 720094 | MICHAEL GONZALEZ MORALES | PO BOX 902122 | | | | SAN JUAN | PR | 00902-1222 | |
| 331101 | MICHAEL GONZALEZ ORLANDO | ADDRESS ON FILE | | | | | | | |
| 331102 | MICHAEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 720095 | MICHAEL GORDON M D | P O BOX 7025 | | | | AMAGANSETT | NY | 11930 7025 | |
| 720096 | MICHAEL GRASSO MD | 170 WEST 12TH STREET | | | | NEW YORK | NY | 10011 | |
| 331103 | MICHAEL H TORRES GINES | ADDRESS ON FILE | | | | | | | |
| 720097 | MICHAEL HERNANDEZ | 450 LILLIAN DRIVE BAUSTOW | | | | BOUSTOW | CA | 93311 | |
| 720098 | MICHAEL HERNANDEZ DELEON | 32 BDA CAMBALACHE | | | | COAMO | PR | 00769 | |
| 331104 | MICHAEL HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 331105 | MICHAEL HERNANDEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 331106 | MICHAEL HEVIA TORRES | ADDRESS ON FILE | | | | | | | |
| 331107 | MICHAEL I ACOSTA GUITIERREZ | ADDRESS ON FILE | | | | | | | |
| 331108 | MICHAEL I RIVERA RUBERT | ADDRESS ON FILE | | | | | | | |
| 331109 | MICHAEL I RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 331110 | MICHAEL IBANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 331111 | MICHAEL IGLESIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720099 | MICHAEL IGLESIAS GONZALEZ/JUANA SANTIAGO | GRAN VISTA 2 | 33 PLAZA 4 | | | GURABO | PR | 00778 | |
| 331112 | MICHAEL INESTA ALLISON, MD | ADDRESS ON FILE | | | | | | | |
| 331113 | MICHAEL IRIZARRY MONSEGUR | ADDRESS ON FILE | | | | | | | |
| 331114 | MICHAEL IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 720100 | MICHAEL J BELTRAN MEEKER | HC 2 BOX 5627 | | | | RINCON | PR | 00677 | |
| 720101 | MICHAEL J BERMUDEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 847955 | MICHAEL J CANDELARIO SERRANO | BO SANTA CLARA | 23 CALLE SOL | | | JAYUYA | PR | 00664-1537 | |
| 331115 | MICHAEL J CIAMPO UERCKVITZ | ADDRESS ON FILE | | | | | | | |
| 331116 | MICHAEL J DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331117 | MICHAEL J DIAZ DEVIEUX | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720102 | MICHAEL J DIAZ JIMENEZ | 1RA SECCION LEVITTOWN | C 10-67 PASEO DAMASCO | | | LEVITTOWN | PR | 00949 | |
| 720103 | MICHAEL J DUFFY | 4265 SUPINLICK | RIDGE RD | | | MT JACKSON | VA | 22842 | |
| 331118 | MICHAEL J FORTIS MONROIG | ADDRESS ON FILE | | | | | | | |
| 331119 | MICHAEL J GARCIA ARIAS | ADDRESS ON FILE | | | | | | | |
| 331120 | MICHAEL J GOMEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 331121 | MICHAEL J GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 331122 | MICHAEL J GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 331123 | MICHAEL J GONZALEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 331124 | MICHAEL J LENNON MC ROSSON | ADDRESS ON FILE | | | | | | | |
| 331125 | MICHAEL J MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331126 | MICHAEL J MITCHELL SOLIS | ADDRESS ON FILE | | | | | | | |
| 331127 | MICHAEL J NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331128 | MICHAEL J NIEVES FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 331129 | MICHAEL J RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 331130 | MICHAEL J SURITA COLLADO | ADDRESS ON FILE | | | | | | | |
| 847956 | MICHAEL J TORRES DE LEON | URB COUNTRY CLUB | 885 CALLE FLAMINGO | | | SAN JUAN | PR | 00924-2307 | |
| 331131 | MICHAEL J TORRES VIVAS | ADDRESS ON FILE | | | | | | | |
| 331132 | MICHAEL J VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 720104 | MICHAEL J VEGA GALANTE | 33 CALLE UNION | | | | SALINAS | PR | 00751 | |
| 331133 | MICHAEL J VIRUET MARTIN | ADDRESS ON FILE | | | | | | | |
| 331134 | MICHAEL J. BORRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 2152220 | MICHAEL J. SERRALLES | PO BOX 360 | | | | MERCEDITA | PR | 00715 | |
| 331135 | MICHAEL JOEL MORALES | ADDRESS ON FILE | | | | | | | |
| 331136 | MICHAEL JOEL REYES COLON | ADDRESS ON FILE | | | | | | | |
| 331137 | MICHAEL JOEL TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 331138 | MICHAEL JORGE RIVERA | ADDRESS ON FILE | | | | | | | |
| 331139 | MICHAEL K ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 720105 | MICHAEL K SHAFIR | 1021 PARK AVENUE | | | | NEW YORK | NY | 10028 | |
| 720106 | MICHAEL KADES | 5206 41ST STREET N W | | | | WASHINGTON | DC | 20015 | |
| 720107 | MICHAEL KHAIRY MONTES | RES PARQUE SULTANA | EDIF F5 APT 58 | | | MAYAGUEZ | PR | 00680 | |
| 331140 | MICHAEL KUILAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 331141 | MICHAEL L BERRIOS CONDE | ADDRESS ON FILE | | | | | | | |
| 720108 | MICHAEL L CIRIGLIANO | PO BOX 34629 | | | | FORT BUCHANAN | PR | 00934-4629 | |
| 847957 | MICHAEL L COLLAZO CRUZ | URB BAYAMON GDNS | Y24 CALLE 21 | | | BAYAMON | PR | 00957-2403 | |
| 2156600 | MICHAEL L GOGUEN TR UAD 03/28/03 | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2153876 | MICHAEL L GOGUEN TR UAD 03/28/03 | ADDRESS ON FILE | | | | | | | |
| 331142 | MICHAEL L GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 331143 | MICHAEL L MIEBERS SANDERS | ADDRESS ON FILE | | | | | | | |
| 331144 | MICHAEL L QUINONES SANTANA | ADDRESS ON FILE | | | | | | | |
| 331145 | MICHAEL L RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 331146 | MICHAEL L RUIZ SEDA | ADDRESS ON FILE | | | | | | | |
| 2156659 | MICHAEL L. GOGUEN TTEE | ADDRESS ON FILE | | | | | | | |
| 331147 | MICHAEL LAGOMARSINI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 720110 | MICHAEL LINARES VAZQUEZ | HERMANAS DAVILA | L 3 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 720109 | MICHAEL LINARES VAZQUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 720111 | MICHAEL LITH | 1421 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 331149 | MICHAEL LITH OF P.R. INC. | 1421 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00909 | |
| 331148 | MICHAEL LITH OF P.R. INC. | 1421 CALLE LAS PALMAS | | | | SANTURCE | PR | 00909 | |
| 331151 | MICHAEL LITH OF P.R. INC. | PO BOX 11518 | | | | SAN JUAN | PR | 00910 | |
| 331150 | MICHAEL LITH OF P.R. INC. | PO BOX 11518 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-2618 | |
| 331152 | MICHAEL LITH OF PR INC | FERNANDEZ JUNCOS STATION | | | | SANTURCE | PR | 00910 | |
| 720112 | MICHAEL LOPEZ RIVERA | P O BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 331153 | MICHAEL LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720024 | MICHAEL LOPEZ VAZQUEZ | 18 CALLE PASARELL | | | | YAUCO | PR | 00698 | |
| 847959 | MICHAEL LORENZO CONCEPCION | COMUNIDAD LAS FLORES | 61 CALLE DALIA | | | AGUADA | PR | 00602-2417 | |
| 1458015 | Michael Lucas & Helene Krupa | 240 Pinecrest Drive | | | | Athens | GA | 30605 | |
| 720025 | MICHAEL LUGO MIRANDA | PO BOX 1039 | | | | MOCA | PR | 00676 | |
| 720113 | MICHAEL M BENZEN | 1416 KINGSWOOD | | | | FULTON | MO | 65251 | |
| 331154 | MICHAEL M STRAUSS WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 331155 | MICHAEL M. STRAUSS WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 331156 | MICHAEL MALDONADO | ADDRESS ON FILE | | | | | | | |
| 720114 | MICHAEL MALDONADO HERNANDEZ | RR 2 BOX 5685 | | | | CIDRA | PR | 00739 | |
| 720115 | MICHAEL MARCIAL SOLERO | SANTA ISIDRA | F 40 CALLE MARGINAL | | | FAJARDO | PR | 00738 | |
| 720116 | MICHAEL MARCIAL TORRES | P O BOX 1418 | | | | ARROYO | PR | 00714 | |
| 720117 | MICHAEL MARRERO RIVERA | COND RXVILLE PARK | APT 131 | | | BAYAMON | PR | 00957 | |
| 331157 | MICHAEL MARTIN GARCIA | ADDRESS ON FILE | | | | | | | |
| 331158 | MICHAEL MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 720118 | MICHAEL MASSI CARLUCCI | P O BOX 6677 | | | | CAGUAS | PR | 00726 | |
| 331159 | MICHAEL MATEO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 720119 | MICHAEL MAYORAL MALDONADO | AVE LOMAS VERDES | UU 1 CALLE 39 | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720120 | MICHAEL MCDOUGALL GOTAY | 125 CHALETS LAS CUMBRES APT 23 | | | | BAYAMON | PR | 00956 | |
| 720121 | MICHAEL MCFALINE ROSADO | SANTA JUANITA | WF 14 CALLE EMPERATRIZ | | | BAYAMON | PR | 00956 | |
| 331160 | MICHAEL MD , CHRISTOPHER S | ADDRESS ON FILE | | | | | | | |
| 720122 | MICHAEL MEDINA LATORRE | P O BOX 4515 | | | | MAYAGUEZ | PR | 00681 | |
| 720123 | MICHAEL MEDINA MORALES | HC 4 BOX 14237 | | | | MOCA | PR | 00676 | |
| 720124 | MICHAEL MEDINA SOTO | TERRAZAS DEL TOA 3 J 3 | CALLE 25 | | | TOA ALTA | PR | 00953-4815 | |
| 720125 | MICHAEL MENDOZA CEPEDA | COND TORRES DE ANDALUCIA | TORRE 1 APTO 508 | | | SAN JUAN | PR | 00926 | |
| 331161 | MICHAEL MENDOZA CEPEDA | PO BOX 930 0162 | | | | SAN JUAN | PR | 00928 | |
| 720126 | MICHAEL MENDOZA CEPEDA | RES LAS MARGARITAS | EDIF 13 APT 497 | | | SAN JUAN | PR | 00926 | |
| 331162 | MICHAEL MOLINA COLON | ADDRESS ON FILE | | | | | | | |
| 331163 | MICHAEL MONSEGUR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331164 | MICHAEL MONSERRATE MEDINA | ADDRESS ON FILE | | | | | | | |
| 331165 | MICHAEL MORALES CASTRO | ADDRESS ON FILE | | | | | | | |
| 720127 | MICHAEL MORALES GONZALEZ | URB FAIR VIEW | D 18 CALLE 10 | | | SAN JUAN | PR | 00926-8116 | |
| 331166 | MICHAEL MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 720128 | MICHAEL MORALES REYNA | HC 02 BOX 7615 | | | | CIALES | PR | 00638-9724 | |
| 331167 | MICHAEL MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 331168 | MICHAEL N BERRY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 331169 | MICHAEL N PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 331170 | MICHAEL NARVAEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 720129 | MICHAEL NEGRON RIVERA | HC 2 BOX 4148 | | | | LAS PIEDRAS | PR | 00771-9606 | |
| 331171 | MICHAEL NEMETH FELICIANO | ADDRESS ON FILE | | | | | | | |
| 331172 | MICHAEL NIEVES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 331173 | MICHAEL NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 331174 | MICHAEL NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 331175 | MICHAEL O JIMENEZ PORTAL | ADDRESS ON FILE | | | | | | | |
| 720130 | MICHAEL O MALLEY | C/O STRATEGIC RISK SOLUTIONS | 1601 TRAPELO RD | | | WALTHAM | MA | 02451 | |
| 331176 | MICHAEL O OCASIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720131 | MICHAEL O RIVERA ORTEGA | ABRA ESTRECHA BUZON 4 | | | | BAYAMON | PR | 00959 | |
| 331177 | MICHAEL O RODRIGUEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 331178 | MICHAEL O ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 331179 | MICHAEL OCASIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 331180 | MICHAEL OMAR LOPEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 331181 | MICHAEL OQUENDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331182 | MICHAEL ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 331183 | MICHAEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331184 | MICHAEL ORTIZ Y ANNIE PENA | ADDRESS ON FILE | | | | | | | |
| 720133 | MICHAEL PABON LOPEZ | PO BOX 43002 SUITE 145 | | | | RIO GRANDE | PR | 00745 | |
| 331185 | MICHAEL PABON RIVERA/ ISO GROUP | ADDRESS ON FILE | | | | | | | |
| 331186 | MICHAEL PABON TORRES | ADDRESS ON FILE | | | | | | | |
| 331187 | MICHAEL PACHECO PAGAN | ADDRESS ON FILE | | | | | | | |
| 720134 | MICHAEL PEREZ GOMEZ | P O BOX 8907 | | | | PONCE | PR | 00732 | |
| 720135 | MICHAEL PRICE MARRERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 331188 | MICHAEL QUILES | ADDRESS ON FILE | | | | | | | |
| 331189 | MICHAEL R BRYANT | ADDRESS ON FILE | | | | | | | |
| 331190 | MICHAEL R CHACHO | ADDRESS ON FILE | | | | | | | |
| 331191 | MICHAEL R FELICIANO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 331192 | MICHAEL R FELICIANO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 331193 | MICHAEL R JOHNSON | ADDRESS ON FILE | | | | | | | |
| 331194 | MICHAEL R RIVERA SALVAT | ADDRESS ON FILE | | | | | | | |
| 331195 | MICHAEL R SEMIDEY AMADOR | ADDRESS ON FILE | | | | | | | |
| 720136 | MICHAEL R VEGA CARRASQUILLO | HC 1 BOX 7290 | | | | AGUAS BUENAS | PR | 00703 | |
| 331196 | MICHAEL RABELL PRATS | ADDRESS ON FILE | | | | | | | |
| 720137 | MICHAEL RAJABALLO VISUDAS | PO BOX 1077 | | | | CAROLINA | PR | 00988 | |
| 331197 | MICHAEL RAMIREZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 331198 | MICHAEL REDONDO RAFULS | ADDRESS ON FILE | | | | | | | |
| 720138 | MICHAEL RESTO OTERO | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 331199 | MICHAEL RIOS ALCALA | ADDRESS ON FILE | | | | | | | |
| 331200 | MICHAEL RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720139 | MICHAEL RIVERA | HC 09 BOX 4214 | | | | SABANA GRANDE | PR | 00637 | |
| 331201 | Michael Rivera Collazo | ADDRESS ON FILE | | | | | | | |
| 331203 | MICHAEL RIVERA CRUZ | JAVIER E. SANTIAGO SANTOS | PO BOX 9688 | | | SAN JUAN | PR | 00908 | |
| 720140 | MICHAEL RIVERA CRUZ | MONTE BRISAS II | 3F CALLE 103 | | | FAJARDO | PR | 00738 | |
| 331202 | MICHAEL RIVERA CRUZ | URB SANTA CATALINA | C 7 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 720141 | MICHAEL RIVERA DE JESUS / JULIE DE JESUS | HC 1 BOX 7829 | | | | TOA BAJA | PR | 00949 | |
| 720142 | MICHAEL RIVERA DE JESUS / JULIE DE JESUS | SECTOR BUEN VECINO | 233 B CALLE LAUREL | | | TOA BAJA | PR | 00949 | |
| 331204 | MICHAEL RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 331205 | MICHAEL RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| 331206 | MICHAEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331207 | MICHAEL RIVERA SANTA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331208 | MICHAEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 720143 | MICHAEL RIVERA VERGARA | SUMMIT HILLS | 600 YUNQUE | | | SAN JUAN | PR | 00920 | |
| 720144 | MICHAEL RODRIGUEZ | A 14 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | |
| 331209 | MICHAEL RODRIGUEZ | HC 1 BOX 5283 | | | | BARRANQUITAS | PR | 00794 | |
| 331210 | MICHAEL RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 331211 | MICHAEL RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 331212 | MICHAEL RODRIGUEZ SMIDHT | ADDRESS ON FILE | | | | | | | |
| 720145 | MICHAEL RODRIGUEZ SOSA | 103 CALLE RAFAEL ALERS | | | | SAN JUAN | PR | 00914 | |
| 331213 | MICHAEL RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 720146 | MICHAEL RODRIGUEZ VARGAS | COM LOMAS VERDES | GG 22 BO RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 331214 | MICHAEL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 720148 | MICHAEL ROMAN ADAMES | ADDRESS ON FILE | | | | | | | |
| 720147 | MICHAEL ROMAN ADAMES | ADDRESS ON FILE | | | | | | | |
| 331215 | MICHAEL ROMAN GOMEZ | ADDRESS ON FILE | | | | | | | |
| 720149 | MICHAEL ROMERO PALACIO | HC 01 BOX 13233 | | | | RIO GRANDE | PR | 00745 | |
| 331216 | MICHAEL ROSADO HERREDA | ADDRESS ON FILE | | | | | | | |
| 720026 | MICHAEL ROSADO HERRERA | 80 CALLE BARBOSA | | | | AGUADILLA | PR | 00603 | |
| 720150 | MICHAEL ROSADO MATTA | HC 83 BOX 7701 | | | | VEGA ALTA | PR | 00962 | |
| 720151 | MICHAEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 1565689 | Michael Ruiz Correa C Minor represented by mother Eileen Correa | ADDRESS ON FILE | | | | | | | |
| 720152 | MICHAEL S ARNOLD | 60 HOOK ROAD BASE RAMEY | | | | AGUADILLA | PR | 00604 | |
| 1463963 | Michael S. Brusca, Robert T. Brusca, Kerry L. Brusca (Joint Tenants in Common) | ADDRESS ON FILE | | | | | | | |
| 1463944 | Michael S. Brusca, Robert T. Brusca, Kerry L. Hutchinson (Joint Tenants In Common) | Michael S. Brusca | 1201 Green Way | | | Woodbury | NY | 11797 | |
| 331217 | MICHAEL S. MARGIOTTA | ADDRESS ON FILE | | | | | | | |
| 720153 | MICHAEL SANABRIA ACEVEDO | PO BOX 5000 395 | | | | SAN GERMAN | PR | 00683 | |
| 720154 | MICHAEL SANCHEZ ESPINOSA | URB SABANA REAL | 140 PASEO BARCELONA | | | SAN LORENZO | PR | 00754 | |
| 720155 | MICHAEL SANTAELLA ARROYO | SEGUNDA EXT SANTA TERESITA | CY 5 CALLE Q | | | PONCE | PR | 00730 | |
| 331218 | MICHAEL SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 331219 | MICHAEL SANTIAGO PINERO | ADDRESS ON FILE | | | | | | | |
| 331220 | MICHAEL SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 720156 | MICHAEL SANTOS LORENZANA | MONTE VERDE | H 42 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 720157 | MICHAEL SCUTERI | CONDADO | 80 CALLE CARIBE | | | SAN JUAN | PR | 00907 | |
| 331221 | MICHAEL SEPULVEDA LAVERGNE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720158 | MICHAEL SERRALLES MACLAY | VALLE VERDE 1 | AR 21 RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 720159 | MICHAEL SERRANO RIVERA | URB SANTA ELVIRA Q 22 | SANTA MARGARITA | | | CAGUAS | PR | 00725 | |
| 331222 | MICHAEL SERRANO SANTANA | ADDRESS ON FILE | | | | | | | |
| 1585751 | Michael Sheehan, Kevin | ADDRESS ON FILE | | | | | | | |
| 331223 | MICHAEL SIMON WOODS TRUST | 275 GLENMOOR RD | | | | GLADWYNE | PA | 19035-1501 | |
| 331224 | MICHAEL SOLER ROMAN | ADDRESS ON FILE | | | | | | | |
| 720161 | MICHAEL SOTO ALBERTO Y JEANNETTE DIPINI | ADDRESS ON FILE | | | | | | | |
| 331225 | MICHAEL T ALVARADO OTERO | ADDRESS ON FILE | | | | | | | |
| 720162 | MICHAEL T KWOLEK | PO BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 720163 | MICHAEL T. BYRD Y SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 720164 | MICHAEL TANTAO CASTRO | URB LA FE | K 7 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 331226 | MICHAEL THOMASSEN MD, JOHN | ADDRESS ON FILE | | | | | | | |
| 331227 | MICHAEL TORO LUGO | ADDRESS ON FILE | | | | | | | |
| 331228 | MICHAEL TORRES GERENA | ADDRESS ON FILE | | | | | | | |
| 331229 | MICHAEL TORRES GERENA | ADDRESS ON FILE | | | | | | | |
| 331230 | MICHAEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331231 | MICHAEL TORRES OLIVO | ADDRESS ON FILE | | | | | | | |
| 331232 | MICHAEL TORRES SIERRA | ADDRESS ON FILE | | | | | | | |
| 331233 | MICHAEL TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 720165 | MICHAEL TOSI MD | I GUSTAVE LEVY PL/ BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 331234 | MICHAEL TRANSPORT INC | HC 03 BOX 7903 | | | | BARRANQUITAS | PR | 00794 | |
| 331235 | MICHAEL TRANSPORT INC | HC 3 BOX 7903 | | | | BARRANQUITAS | PR | 00794-9518 | |
| 331236 | MICHAEL VALENTIN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 720166 | MICHAEL VARGAS SANTIAGO | URB VILLA MACHUELO | APT J 7 CALLE 4 | | | PONCE | PR | 00730 | |
| 331237 | MICHAEL VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 720167 | MICHAEL VAZQUEZ DE JESUS | LOIZA STATION P O BOX 6301 | | | | SAN JUAN | PR | 00914 | |
| 331238 | MICHAEL VEGA | ADDRESS ON FILE | | | | | | | |
| 331239 | MICHAEL VEGA BONILLA | ADDRESS ON FILE | | | | | | | |
| 720168 | MICHAEL VILAR/TEK KARIBE | URB MARIOLGA | C 4 CALLE SAN FRANCISCO | | | CAGUAS | PR | 00725 | |
| 720027 | MICHAEL W ARMBRUSTER | 2368 TIGERES RAIN | | | | MIDDLE BIRG | FL | 32068 | |
| 331240 | MICHAEL W GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720169 | MICHAEL W REY DELGADO | ADDRESS ON FILE | | | | | | | |
| 720170 | MICHAEL W. DONATELLI | 01 FRANKLIN ROAD | | | | CEIBA | PR | 00735 | |
| 720171 | MICHAEL X VEGA MATOS | VISTA ALEGRE | 1958 FORTUNA ST | | | PONCE | PR | 00717-2300 | |
| 847960 | MICHAELS | 545 DEL MAR STREET | | | | HATILLO | PR | 00659 | |
| 720172 | MICHAEL'S | MICHAELS STORE | 875 AVE HOSTO STE 1 | | | MAYAGUEZ | PR | 00680 | |
| 720173 | MICHAEL'S | PLAZA DEL ESTE | RD 887 KM 7 | | | CAROLINA | PR | 00985 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720174 | MICHAELS IRENE MD | PO BOX 12023 | | | | NEWARK | NJ | 07101 | |
| 331241 | MICHALLE MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720175 | MICHALLE SANTOS AMILL | CONDADO | 1160 GF CALLE MAGDALENA | | | SAN JUAN | PR | 00924 | |
| 331242 | MICHALLE VILLAR DIAZ | ADDRESS ON FILE | | | | | | | |
| 331243 | MICHALZIK CUEVAS, PHAEDRA | ADDRESS ON FILE | | | | | | | |
| 331244 | MICHANID SOTO BONILLA | ADDRESS ON FILE | | | | | | | |
| 720176 | MICHAYRA HERNANDEZ RENTAS | HC 02 BOX 12591 | | | | AGUAS BUENAS | PR | 00703 | |
| 720177 | MICHEJO RENTAL INC | 1515 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 720178 | MICHEL A FERRER RIVERA | PO BOX 715 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 720179 | MICHEL A MOJICA GONZALEZ | URB JARDINES DE GURABO | 143 CALLE 6 | | | GURABO | PR | 00778 | |
| 720180 | MICHEL A PANTOJAS/M& PEST CONTROL | CAPARRA TERRACE | 1332 AVE J T PI¨ERO | | | SAN JUAN | PR | 00921 | |
| 720181 | MICHEL ADORNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720182 | MICHEL C MATOS HERNANDEZ | URB PARK GARDENS O 5 | CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 720183 | MICHEL DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331245 | MICHEL GOMEZ MD, ROSA L | ADDRESS ON FILE | | | | | | | |
| 331246 | MICHEL J GODREAU | ADDRESS ON FILE | | | | | | | |
| 331247 | MICHEL LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 331248 | MICHEL SAMOT CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| 331249 | MICHEL TERRERO MD, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 331250 | MICHEL VARGAS, NORMAN G. | ADDRESS ON FILE | | | | | | | |
| 331251 | MICHELADELMAR SANTIAFO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 331252 | MICHELAINE BRIOSO DUARTE | ADDRESS ON FILE | | | | | | | |
| 720184 | MICHELANGELO RAMIREZ MONTALVO | 1 CALLE SOTO ALMODOVAR | | | | SABANA GRANDE | PR | 00637 | |
| 720185 | MICHELE BARTOLOMEI TELLIER | PO BOX 143956 | | | | ARECIBO | PR | 00614-3956 | |
| 720186 | MICHELE COLON GARCIA | B 9 LA COLINA LOS FILTROS | | | | GUAYNABO | PR | 00969 | |
| 331253 | MICHELE COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 720187 | MICHELE H LENTZ VELEZ | URB SAN FRANCISCO | 16 SAN LUIS | | | YAUCO | PR | 00698 | |
| 331255 | MICHELE M. SILVA MARRERO | ADDRESS ON FILE | | | | | | | |
| 331256 | MICHELE MALDONADO BATISTA | ADDRESS ON FILE | | | | | | | |
| 720188 | MICHELE PAGAN | HC 01 BOX 11642 | | | | COAMO | PR | 00769 | |
| 720189 | MICHELE WINESETT | 4807 7TH AVE S | | | | ST PETERSBURG | FL | 33701 | |
| 720190 | MICHELENE LE HARDY VELEZ | URB COUNTRY CLUB | QP 3 CALLE 538 | | | CAROLINA | PR | 00982 | |
| 331257 | MICHELI DE VAZQUEZ, GERMANIA | ADDRESS ON FILE | | | | | | | |
| 331258 | MICHELI GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 331259 | MICHELI GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 331260 | MICHELI RUIZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 331261 | MICHELI RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1912488 | Micheli Ruiz, Manuel | ADDRESS ON FILE | | | | | | | |
| 720191 | MICHELINE ORTIZ URIBE | URB EL VALLE | 550 CALLE AMAPOLA | | | LAJA | PR | 00667 | |
| 847961 | MICHELINE REYES TORRES | HC 5 BOX 34597 | | | | HATILLO | PR | 00659-9798 | |
| 331262 | MICHELL C FAJARDO CABALLERO | ADDRESS ON FILE | | | | | | | |
| 331263 | MICHELL LYNN PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331264 | MICHELL M MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 720192 | MICHELL PEREIRA RIVERA | PO BOX 7561 | | | | CIDRA | PR | 00739 | |
| 720193 | MICHELL SOTO MONTANEZ | HC 63 BOX 3739 | | | | PATILLAS | PR | 00723 | |
| 331265 | MICHELLE A BARREIRO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 331266 | MICHELLE A MALTES MORALES | ADDRESS ON FILE | | | | | | | |
| 331267 | MICHELLE A RODRIGUEZ MOLL | ADDRESS ON FILE | | | | | | | |
| 331268 | MICHELLE A ROMERO DEL RIO | ADDRESS ON FILE | | | | | | | |
| 331269 | MICHELLE A. OTERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 331270 | MICHELLE ACEVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 331271 | MICHELLE ADAMES RIVERA Y EDGARDO GARCÍA ROMAN | LCDO. RICARDO ALFONSO GARCIA | PO BOX 361669 | | | SAN JUAN | PR | 00936-1669 | |
| 720194 | MICHELLE ALARCON VARGAS | BO MINERAL | 262 CALLE MERCEDES SUAU | | | MAYAGUEZ | PR | 00680 | |
| 331272 | MICHELLE AMARO MOLINA / JARDIN NAVIDENO | ADDRESS ON FILE | | | | | | | |
| 331273 | MICHELLE AMARO MOLINA / JARDIN NAVIDENO | ADDRESS ON FILE | | | | | | | |
| 720195 | MICHELLE AMELY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331274 | MICHELLE ANGLERO | ADDRESS ON FILE | | | | | | | |
| 847962 | MICHELLE ANGLERO GONZALEZ | COND BORINQUEN TOWERS | TORRE I PISO 11 APT 1111 | | | SAN JUAN | PR | 09221 | |
| 331275 | MICHELLE ARCE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720196 | MICHELLE ATILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331276 | MICHELLE B LUGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 331277 | MICHELLE B RPSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331278 | MICHELLE BALASQUIDE | ADDRESS ON FILE | | | | | | | |
| 331279 | MICHELLE BETANCOURT FLORES | ADDRESS ON FILE | | | | | | | |
| 331280 | MICHELLE BIAGGI TRIGO | ADDRESS ON FILE | | | | | | | |
| 331281 | MICHELLE BRULL DIAZ | ADDRESS ON FILE | | | | | | | |
| 331283 | MICHELLE BURGOS FITTIPALDI | ADDRESS ON FILE | | | | | | | |
| 720197 | MICHELLE BURGOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 720198 | MICHELLE BUTTER ROSARIO | MANSIONES DE MONTECASINO | 1 340 | | | TOA ALTA | PR | 00953 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331284 | MICHELLE C HARTBERGER SOLANO | ADDRESS ON FILE | | | | | | | |
| 331285 | MICHELLE C MUNOZ LUGO | ADDRESS ON FILE | | | | | | | |
| 331286 | MICHELLE CABRERA CLASS | ADDRESS ON FILE | | | | | | | |
| 331287 | MICHELLE CAMACHO | ADDRESS ON FILE | | | | | | | |
| 720199 | MICHELLE CAMACHO GONZALEZ | SANTA JUANITA | A H 26 CALLE 41 | | | BAYAMON | PR | 00956 | |
| 720200 | MICHELLE CAMERO GONZALEZ | URB EL CORTIJO | P 33 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 331288 | MICHELLE CANDELARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 720201 | MICHELLE CARABALLO CINTRON | URB LUCHETTI | G 9 CALLE 9 | | | YAUCO | PR | 00698 | |
| 331289 | MICHELLE CARABALLO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 720202 | MICHELLE CARDONA SANTIAGO | REPTO ANAMAR | 10 CALLE CONFIERAS | | | TOA BAJA | PR | 00949 | |
| 331290 | MICHELLE CARIDAD CRUZ | ADDRESS ON FILE | | | | | | | |
| 331291 | MICHELLE CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 331292 | MICHELLE CASTELLANOS MARTIN | ADDRESS ON FILE | | | | | | | |
| 331293 | MICHELLE CASTELLANOS MARTIN | ADDRESS ON FILE | | | | | | | |
| 720203 | MICHELLE CLARK GOMEZ | ADDRESS ON FILE | | | | | | | |
| 331294 | MICHELLE COIRA BURGOS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 720204 | MICHELLE COLON MALAVE | QUINTAS DE DORADO | AA 14 3 WEST KT | | | DORADO | PR | 00696 | |
| 331295 | MICHELLE COLON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 720205 | MICHELLE COLON VALLENSPI | PO BOX 1360 | | | | MANATI | PR | 00674 | |
| 331296 | MICHELLE CONTRERAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 331297 | MICHELLE CORDOVES LA FONTAINE | ADDRESS ON FILE | | | | | | | |
| 331298 | MICHELLE CORTES ROMAN | ADDRESS ON FILE | | | | | | | |
| 720206 | MICHELLE CORTES SALVA | COND SAN MIGUEL TOWERS | APT 207 | | | MAYAGUEZ | PR | 00680 | |
| 720207 | MICHELLE COSME VELEZ | CL 6 6088 QUEBRADA SECA | | | | CEIBA | PR | 00735 | |
| 720208 | MICHELLE CRUZ CORREA | PO BOX 220 | | | | GUAYNABO | PR | 00970 | |
| 331299 | MICHELLE CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720209 | MICHELLE CRUZ INOA | CAPETILLO | 1023 CALLE 7 | | | SAN JUAN | PR | 00925 | |
| 720210 | MICHELLE CRUZ LOPEZ | QUINTA COUNTRY CLUB | A 22 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 720211 | MICHELLE CRUZ MATIAS | URB ALT RIO GRANDE | S 1010 C/ 19 | | | RIO GRANDE | PR | 00745 | |
| 331300 | MICHELLE CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 720212 | MICHELLE CUBANO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 331301 | MICHELLE CUEVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 720213 | MICHELLE D FABELO HUYKE | URB TORRIMAR | 5-10 RAMIREZ DE ARRELLANO | | | GUAYNABO | PR | 00966 | |
| 331302 | MICHELLE D NAZARIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 720214 | MICHELLE D NIEVES ALBINO | P O BOX 1575 | | | | COROZAL | PR | 00783 | |
| 331303 | MICHELLE D QUINONEZ FALCON | ADDRESS ON FILE | | | | | | | |
| 720215 | MICHELLE D SILVESTRIZ ALEJANDRO | COND NILSA D 2 | 904 CALLE JOSE MARTI | | | SAN JUAN | PR | 00907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331304 | MICHELLE D. HERRERA MEJIA | ADDRESS ON FILE | | | | | | | |
| 331305 | MICHELLE DE JESUS HERRERA | ADDRESS ON FILE | | | | | | | |
| 331306 | MICHELLE DE JESUS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 720216 | MICHELLE DE PALMA TORRES | 220 LOUNSBURY 2ND FL | | | | WATWRBURY | CT | 06706 | |
| 720217 | MICHELLE DIAZ | ALT DE FLAMBOYAN | CC 10 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 331307 | MICHELLE DIAZ LABOY | ADDRESS ON FILE | | | | | | | |
| 331308 | MICHELLE E FINGERHUT COCHRAN | ADDRESS ON FILE | | | | | | | |
| 331309 | MICHELLE E MUNIZ GADEA | ADDRESS ON FILE | | | | | | | |
| 331310 | MICHELLE E PENA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 720218 | MICHELLE ENID SANABRIA | EL PRADO BOX 15 | | | | CAYEY | PR | 00736 | |
| 720219 | MICHELLE ESTRADA TORRES | URB SANTA TERESITA | AB 11 CALLE 7 | | | PONCE | PR | 00731 | |
| 720220 | MICHELLE FEBLES TORRES | ADDRESS ON FILE | | | | | | | |
| 331311 | MICHELLE FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331312 | MICHELLE FERRER MENDEZ | ADDRESS ON FILE | | | | | | | |
| 331313 | MICHELLE FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 720221 | MICHELLE FRANCESHI TORRES | PO BOX 335157 | | | | PONCE | PR | 00733 | |
| 720223 | MICHELLE FRANCO VELEZ | COND BORINQUEN TOWER II | 1486 AVE F D ROOSEVELT APT 106 | | | SAN JUAN | PR | 00920-0000 | |
| 720222 | MICHELLE FRANCO VELEZ | COND LAS VARDAS | EDIF B APTO 5 B CALLE ORTA | | | SAN JUAN | PR | 00907-0000 | |
| 331314 | MICHELLE FRANCO VELEZ | COND TROPICANA COURT APT 1504 | | | | SAN JUAN | PR | 00926 | |
| 720224 | MICHELLE FUENTES BAUZO | HC 01 BOX 6298 | | | | CANOVANAS | PR | 00729 | |
| 720225 | MICHELLE FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720226 | MICHELLE GARAYTA URRIOLOGOITIA | HC 1 BOX 7536 | | | | ARECIBO | PR | 00612 | |
| 720227 | MICHELLE GASCOT MALDONADO | URB SIERRA BAYAMON | 10 BLQ 49 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 331315 | MICHELLE GIERBOLINI MATEO | ADDRESS ON FILE | | | | | | | |
| 331316 | MICHELLE GONI SEMIDEY | ADDRESS ON FILE | | | | | | | |
| 331317 | MICHELLE GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 720228 | MICHELLE GONZALEZ GARCIA | DR JM AMADEO BT 7 | | | | LEVITTOWN | PR | 00949 | |
| 331318 | MICHELLE GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 720229 | MICHELLE GRATACOS ABRIL | BOSQUE DEL LAGO | PLAZA 8 BC 30 | | | TRUJILLO ALTO | PR | 00976 | |
| 720230 | MICHELLE GUASP | URB RIVER VALLEY | HC 01 BOX 5164 | | | CANOVANAS | PR | 00729 | |
| 847963 | MICHELLE GUEVARA DE LEON | JARD DE CEIBA II | I-15 CALLE 9 | | | CEIBA | PR | 00735-3014 | |
| 331320 | MICHELLE GUTIERREZ COLON | ADDRESS ON FILE | | | | | | | |
| 720231 | MICHELLE HARBO COLON | PO BOX 961 | | | | TOA ALTA | PR | 00954 | |
| 331321 | MICHELLE HARRIS | ADDRESS ON FILE | | | | | | | |
| 720232 | MICHELLE I DAVILA ECHEVARRIA | PO BOX 1173 | | | | YABUCOA | PR | 00767 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720233 | MICHELLE I HERNANDEZ RISTORUCCI | ADDRESS ON FILE | | | | | | | |
| 720234 | MICHELLE I SEGUI BABILONIA | COND PRADOS DEL MONTE | EDIF 15 APT 1509 | | | GUAYNABO | PR | 00969 | |
| 720235 | MICHELLE INFANZON MORALES | P O BOX 9582 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 331322 | MICHELLE IRIZARRY PAGAN | ADDRESS ON FILE | | | | | | | |
| 331323 | MICHELLE J ADORNO NIGGEL | ADDRESS ON FILE | | | | | | | |
| 331324 | MICHELLE J CRUZ PINERO | ADDRESS ON FILE | | | | | | | |
| 331325 | MICHELLE KANTROW VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 847964 | MICHELLE L FUENTES RIVERA | JARDINES DE MEDITERRANEO | 337 CALLE JARDIN DORADO | | | TOA ALTA | PR | 00953 | |
| 720236 | MICHELLE L LOPEZ PRADO | HC 05 BOX 13843 | | | | JUANA DIAZ | PR | 00795 | |
| 331326 | MICHELLE L TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331327 | MICHELLE L UBINAS SANABRIA | ADDRESS ON FILE | | | | | | | |
| 331328 | MICHELLE L. HOLLEY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 720237 | MICHELLE LANKES | URB SANTA RITA | 996 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 331329 | MICHELLE LOPEZ ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 720238 | MICHELLE LOPEZ MALAVE | HC 2 BOX 6578 | | | | LARES | PR | 00669 | |
| 720239 | MICHELLE LOPEZ SOTO | HC 3 BOX 11515 | | | | CAMUY | PR | 00627 | |
| 847965 | MICHELLE LUGO DIAZ | URB CALDAS | 1977 CALLE JOSE FIDALGO DIAZ | | | SAN JUAN | PR | 00926 | |
| 720240 | MICHELLE M ACEVEDO PADILLA | CIUDAD UNIVERSITARIA | W 21 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 331330 | MICHELLE M ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720241 | MICHELLE M ALVAREZ | URB METROPOLIS | D 6 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 331331 | MICHELLE M ARZOLA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 331332 | MICHELLE M BERTRAN NEVE | ADDRESS ON FILE | | | | | | | |
| 331333 | MICHELLE M BETANCOURT FLORES | ADDRESS ON FILE | | | | | | | |
| 331334 | MICHELLE M BETANCOURT YANES | ADDRESS ON FILE | | | | | | | |
| 720242 | MICHELLE M BONILLA GOYCO | ADDRESS ON FILE | | | | | | | |
| 720243 | MICHELLE M BONILLA GOYCO | ADDRESS ON FILE | | | | | | | |
| 331335 | MICHELLE M BRUNET CALDERON | ADDRESS ON FILE | | | | | | | |
| 720244 | MICHELLE M COLLAZO RUIZ | PARK GARDENS | W 19 CALLE YOSEMITE | | | SAN JUAN | PR | 00926 | |
| 331336 | MICHELLE M CRESPO DAVILA | ADDRESS ON FILE | | | | | | | |
| 331337 | MICHELLE M CRUZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 720245 | MICHELLE M FARIA MARTINEZ | P O BOX 704 | | | | BAJADERO | PR | 00616 | |
| 331338 | MICHELLE M FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 331339 | MICHELLE M FRANCO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 331340 | MICHELLE M GARCIA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 720246 | MICHELLE M GRATACOS ARILL | 8 BC 30 BOSQUES DEL LAGO | BC 30 PLAZA 8 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720247 | MICHELLE M HERNANDEZ RIVERA | BDA SAN ISIDRO | 57 CALIXTO CARRERA | | | SABANA GRANDE | PR | 00637 | |
| 331341 | MICHELLE M JOFFRE CAVO | ADDRESS ON FILE | | | | | | | |
| 720248 | MICHELLE M LAVERGNE COLBERG | ADDRESS ON FILE | | | | | | | |
| 331342 | MICHELLE M LEANDRY VARGAS | ADDRESS ON FILE | | | | | | | |
| 331343 | MICHELLE M LEROUX MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 720249 | MICHELLE M LLOYD CRUZ | HC 02 BOX 12916 | | | | VIEQUEZ | PR | 00765 | |
| 720250 | MICHELLE M LUGO BONET | ADDRESS ON FILE | | | | | | | |
| 331344 | MICHELLE M MALAVE TORRES | P O BOX 8619 | | | | BAYAMNON | PR | 00960-8619 | |
| 720251 | MICHELLE M MALAVE TORRES | P O BOX 8619 | | | | BAYAMON | PR | 00960-8619 | |
| 331345 | MICHELLE M MARXUACH/ DANIELA LLOVERAS | ADDRESS ON FILE | | | | | | | |
| 331346 | MICHELLE M MELENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 331347 | MICHELLE M NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 720252 | MICHELLE M ORTIZ BALADO | ADDRESS ON FILE | | | | | | | |
| 331348 | MICHELLE M ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 331349 | MICHELLE M ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 331350 | MICHELLE M PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 720253 | MICHELLE M PEREZ RODRIGUEZ | RR 2 BOX 7648 | | | | TOA ALTA | PR | 00953 | |
| 331351 | MICHELLE M PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 720254 | MICHELLE M RECIO | PO BOX 373 | | | | SALINAS | PR | 00751-0373 | |
| 720255 | MICHELLE M RIVERA CASTRO | PO BOX 403 | | | | JAYUYA | PR | 00664 | |
| 720256 | MICHELLE M RIVERA ESPADA | P O BOX 499 | | | | ADJUNTAS | PR | 00601 | |
| 331352 | MICHELLE M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 720257 | MICHELLE M ROBLES PLACERES | PO BOX 150 | | | | NAGUABO | PR | 00718 | |
| 331353 | MICHELLE M ROCHE COLON | ADDRESS ON FILE | | | | | | | |
| 720258 | MICHELLE M RODRIGUEZ BOU | URB VILLAS DE TINTILLO | 12 CALLE B | | | GUAYNABO | PR | 00966 | |
| 331354 | MICHELLE M ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720259 | MICHELLE M SANCHEZ FLORES | BOX 2103 | | | | MAYAGUEZ | PR | 00680 | |
| 720260 | MICHELLE M SANCHEZ GARCIA | VALLE ARRIBA HEIGHTS | S 11 CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| 331355 | MICHELLE M SANTANA GARCIA | ADDRESS ON FILE | | | | | | | |
| 331356 | MICHELLE M TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 331357 | MICHELLE M TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 331358 | MICHELLE M VALENTIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 331359 | MICHELLE M VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331360 | MICHELLE M VELEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 331361 | MICHELLE M. CARRILLO RUSSE | ADDRESS ON FILE | | | | | | | |
| 331363 | MICHELLE M. MIELES SOTO | ADDRESS ON FILE | | | | | | | |
| 331364 | MICHELLE M. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720261 | MICHELLE MALDONADO | HC 08 BOX 902 | | | | PONCE | PR | 00731 | |
| 720262 | MICHELLE MALDONADO | URB RIVERVIEW | 2H 6 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 720263 | MICHELLE MALDONADO BOSQUES | HC 2 BOX 20455 | | | | SAN SEBASTIAN | PR | 00685 | |
| 720264 | MICHELLE MALDONADO LOPEZ | BOX 1263 | | | | CAYEY | PR | 00737 | |
| 331365 | MICHELLE MALDONADO SALDANA | ADDRESS ON FILE | | | | | | | |
| 331366 | MICHELLE MALLEY CAMPOS | ADDRESS ON FILE | | | | | | | |
| 331367 | MICHELLE MALOY | JANE A. BECKERWHITAKER | JANE BECKER WHITAKER | PSC | PO BOX 9023914 | SAN JUAN | PR | 00902-3914 | |
| 331368 | MICHELLE MANZANO CRESPO | ADDRESS ON FILE | | | | | | | |
| 720265 | MICHELLE MARANGES | PO BOX 360976 | | | | SAN JUAN | PR | 00936 | |
| 720266 | MICHELLE MARIE GONZALEZ ORTIZ | PO BOX 612 | | | | SABANA GRANDE | PR | 00637 | |
| 331370 | MICHELLE MARIE MANGUAL GARCIA | ADDRESS ON FILE | | | | | | | |
| 331371 | MICHELLE MARIE MANGUAL GARCIA | ADDRESS ON FILE | | | | | | | |
| 720267 | MICHELLE MARIE ORTIZ MARTINEZ | COND SEGOVIA | APTO 1413 | | | SAN JUAN | PR | 00918 | |
| 720268 | MICHELLE MARIE RIVAS MELENDEZ | COND LOS PATRICIOS APT 504 | | | | GUAYNABO | PR | 00968 | |
| 331372 | MICHELLE MARRERO CARRER | ADDRESS ON FILE | | | | | | | |
| 720269 | MICHELLE MARRERO NOA | URB COUNTRY STATE | C 22 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 720270 | MICHELLE MARTIN PAZ | UNIVERSITY GARDENS | 272 GEORGETOWN | | | SAN JUAN | PR | 00927 | |
| 720271 | MICHELLE MARTINEZ | BO ALGAROBO | RR 104 KM 0 8 | | | MAYAGUEZ | PR | 00680 | |
| 331373 | MICHELLE MARTINEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 331374 | MICHELLE MARTINEZ LOPEZ ` | ADDRESS ON FILE | | | | | | | |
| 331375 | MICHELLE MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 331376 | MICHELLE MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 331377 | MICHELLE MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720272 | MICHELLE MATOS ROSA | ADDRESS ON FILE | | | | | | | |
| 331378 | MICHELLE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 331379 | MICHELLE MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720273 | MICHELLE MONTIJO | ADDRESS ON FILE | | | | | | | |
| 720274 | MICHELLE MONTIJO CORDERO | APARTADO 4557 | | | | SAN SEBASTIAN | PR | 00685 | |
| 331380 | MICHELLE MONTIJO CORDERO | PO BOX 4557 | | | | SAN SEBASTIAN | PR | 00685 | |
| 720275 | MICHELLE MORALES CRUZ | BO CACAO | BOX 2281 CARR 480 | | | QUEBRADILLAS | PR | 00678 | |
| 720276 | MICHELLE MORALES HUGGINS | BO OBRERO | 702 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 720277 | MICHELLE MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 720278 | MICHELLE MUSIC CENTER | HC 1 BOX 8849 | | | | VIEQUES | PR | 00765-9210 | |
| 331381 | MICHELLE NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331382 | MICHELLE NAZARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 331383 | MICHELLE NAZARIO LUGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847967 | MICHELLE NEGRON PADILLA | COND PLAZA INMACULADA 2PH6 | 1717 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 331384 | MICHELLE NIEVES MARIN | ADDRESS ON FILE | | | | | | | |
| 720279 | MICHELLE O MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331385 | MICHELLE O RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 331386 | MICHELLE ONEILL BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 331387 | MICHELLE ORTIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 331388 | MICHELLE ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 331389 | MICHELLE OTERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 331390 | MICHELLE OTERO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 331391 | MICHELLE P DI CRISTINA | ADDRESS ON FILE | | | | | | | |
| 331392 | MICHELLE P LORENZO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 720281 | MICHELLE P RAMERY PEREZ | COND PARQUE REAL | 307 AVE JUAN C BORBON | | | GUAYNABO | PR | 00969 | |
| 720282 | MICHELLE PALAU BRYAN | CALLE WILLIAMS JONES | EDIF 1106 APT 606 | | | SAN JUAN | PR | 00925 | |
| 331393 | MICHELLE PELLOT AREIZAGA | ADDRESS ON FILE | | | | | | | |
| 847968 | MICHELLE PEÑA CRUZ | PO BOX 1267 | | | | LAS PIEDRAS | PR | 00771-1267 | |
| 331394 | MICHELLE PENA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 847969 | MICHELLE PENZORT HERNANDEZ | HC 67 BOX 15685 | | | | FAJARDO | PR | 00738-9540 | |
| 720283 | MICHELLE PEREZ ARROYO | PO BOX 1462 | | | | GUANICA | PR | 00653 | |
| 331395 | MICHELLE PEREZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 331396 | MICHELLE PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 720284 | MICHELLE PERILLO RODRIGUEZ | URB ROSEVELT | 384 CALLE JUAN A DAVILA | | | HATO REY | PR | 00918-2331 | |
| 331397 | MICHELLE QUINONES ARROYO | ADDRESS ON FILE | | | | | | | |
| 331398 | MICHELLE QUINONES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 331399 | MICHELLE RAMERY P'EREZ | LCDA. VANESSA ARROYO SAXTON | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 331401 | MICHELLE RAMERY P'EREZ | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA 1802 CARRETERA 8838 SUITE 307 | | | SAN JUAN | PR | 00926-2745 | |
| 331402 | MICHELLE RAMERY P'EREZ | VICENTE BALBÁS FELICES | PO BOX 71467 | | | SAN JUAN | PR | 00936-8567 | |
| 331403 | MICHELLE RAMIREZ FRONTERA | ADDRESS ON FILE | | | | | | | |
| 720285 | MICHELLE RAMIREZ GONZALEZ | HC 3 BOX 8545 | | | | LARES | PR | 00669 | |
| 720286 | MICHELLE RAMIREZ RODRIGUEZ | TINTILLO HILLS | CHALET 1 | | | BAYAMON | PR | 00959 | |
| 331404 | MICHELLE RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 331405 | MICHELLE RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 331406 | MICHELLE RAMOS MATOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331407 | MICHELLE REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 331408 | MICHELLE RIVERA BOSCHETTI | ADDRESS ON FILE | | | | | | | |
| 331409 | MICHELLE RIVERA CLASS | ADDRESS ON FILE | | | | | | | |
| 331410 | MICHELLE RIVERA CLASS | ADDRESS ON FILE | | | | | | | |
| 720287 | MICHELLE RIVERA COLON | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 331411 | MICHELLE RIVERA COLON | SANTA JUANITA PMB 101 UU1 | CALLE 39 | | | BAYAMON | PR | 00956 | |
| 720288 | MICHELLE RIVERA LUGO | 30 CEDAS ST | | | | LOWER | MA | 01852 | |
| 720289 | MICHELLE RIVERA MOJICA | URB MANSIONES DE GUAYNABO | A 19 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 720290 | MICHELLE RIVERA MOLINA | COND LAS GLADIOLAS | EDIF301 APT 202 | | | SAN JUAN | PR | 00924 | |
| 331412 | MICHELLE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720291 | MICHELLE RODRIGUEZ | 33 BOLIVIA | SUITE 203 | | | SAN JUAN | PR | 00917 | |
| 331413 | MICHELLE RODRIGUEZ CABAZO | ADDRESS ON FILE | | | | | | | |
| 331414 | MICHELLE RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 720292 | MICHELLE RODRIGUEZ DELGADO | PO BOX 558 | | | | LAS PIEDRAS | PR | 00771 | |
| 331415 | MICHELLE RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 331416 | MICHELLE RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 331417 | MICHELLE RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 331418 | MICHELLE RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 331419 | MICHELLE RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 331420 | MICHELLE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 331400 | MICHELLE RODRIGUEZ VALDEZ | ADDRESS ON FILE | | | | | | | |
| 331421 | MICHELLE ROMAN FLORES | ADDRESS ON FILE | | | | | | | |
| 720293 | MICHELLE ROSA MOLINA | PO BOX 190 | | | | COAMO | PR | 00769 | |
| 720294 | MICHELLE ROSADO JIMENEZ | PO BOX 8552 | | | | CAGUAS | PR | 00726 | |
| 720295 | MICHELLE ROSADO ORELLANA | SAINT JUST | 56 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00771 | |
| 720296 | MICHELLE RUIZ | P O BOX 250463 | | | | AGUADILLA | PR | 00604 | |
| 720297 | MICHELLE RUIZ DENIZARD | PO BOX 8119 | | | | MAYAGUEZ | PR | 00681 | |
| 331422 | MICHELLE RUIZ JORGE / AUTO CENTRO SERV | URB JARDINES DE PLAN BONITO | 112 CALLE LIRIO | | | CABO ROJO | PR | 00623-9297 | |
| 331423 | MICHELLE SALAS CASELLAS | ADDRESS ON FILE | | | | | | | |
| 331424 | MICHELLE SANCHEZ BRENES | ADDRESS ON FILE | | | | | | | |
| 331425 | MICHELLE SANCHEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 720298 | MICHELLE SANTANA OCASIO | SAN JOSE | APT 385 INT 30 CALLE VILLA CASTIN | | | SAN JUAN | PR | 00923 | |
| 331426 | MICHELLE SANTIAGO CABRERA | ADDRESS ON FILE | | | | | | | |
| 331427 | MICHELLE SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 720299 | MICHELLE SANTIAGO HIDALGO | CALLE 22 BJ6 URB BAIROA | | | | CAGUAS | PR | 00725 | |
| 720300 | MICHELLE SANTIAGO VEGA | 3004 COND PLAZA ANTILLANA | 151 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331428 | MICHELLE SEMPRIT ROSARIO | ADDRESS ON FILE | | | | | | | |
| 331429 | MICHELLE SERRANO ROBLES | ADDRESS ON FILE | | | | | | | |
| 331430 | MICHELLE SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 331431 | MICHELLE SIMO RIOS | LCDA. TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 720301 | MICHELLE SOTO | JARD DE BORINQUEN | 5 CALLE A | | | AGUADILLA | PR | 00603 | |
| 331432 | MICHELLE SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331433 | MICHELLE SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720302 | MICHELLE SOTO MAYOR RODRIGUEZ | URB LEVITOWN LAKES | FM 28 CALLE ANTONIO BLANCO | | | TOA BAJA | PR | 00949 | |
| 331434 | MICHELLE SUAREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 331435 | MICHELLE T RODRIGUEZ OLIVER | ADDRESS ON FILE | | | | | | | |
| 331436 | MICHELLE T SCHARER UMPIERRE | ADDRESS ON FILE | | | | | | | |
| 331437 | MICHELLE TARRATS NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 331438 | MICHELLE THOMPSON CASTRO | ADDRESS ON FILE | | | | | | | |
| 720303 | MICHELLE TIRADO SERRANO | HC 02 BOX 10445 | | | | GUAYNABO | PR | 00970 | |
| 720304 | MICHELLE TORRES | 45 CALLE HOSTOS | | | | CAGUAS | PR | 00725 | |
| 331439 | MICHELLE TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 331440 | MICHELLE TORRES MONROE | ADDRESS ON FILE | | | | | | | |
| 720305 | MICHELLE TORRES MORA | CONDADO MODERNO | L 23 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 331441 | MICHELLE TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720306 | MICHELLE TOSADO RODRIGUEZ | RR 1 BOX 4334 | | | | CIDRA | PR | 00739 | |
| 720307 | MICHELLE TRAVELL | PO BOX 99 | | | | FAJARDO | PR | 00738 | |
| 720308 | MICHELLE TRINIDAD LEBRON | 1052 CALLE ELISA CERRA | | | | SAN JUAN | PR | 00907 | |
| 331442 | MICHELLE V BARADA CASTRO | ADDRESS ON FILE | | | | | | | |
| 720309 | MICHELLE VALENTIN DIAZ | P O BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |
| 720310 | MICHELLE VALENTIN DIAZ | URBANIZACION METROPOLIS | CALLE 40 2H9 | | | CAROLINA | PR | 00987 | |
| 720311 | MICHELLE VALENTIN GONZALEZ | URB VISTA VERDE | 372 CALLE PRINCIPAL | | | AGUADILLA | PR | 00603 | |
| 720312 | MICHELLE VARELA CRESPO | ADDRESS ON FILE | | | | | | | |
| 331444 | MICHELLE VARGAS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 720313 | MICHELLE VARGAS SOSA | P O BOX 165 | | | | ISABELA | PR | 00662 | |
| 331445 | MICHELLE VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 331446 | MICHELLE VEGA CARO | ADDRESS ON FILE | | | | | | | |
| 331447 | MICHELLE VEGA RIVAS | ADDRESS ON FILE | | | | | | | |
| 720314 | MICHELLE VEGA SANTIAGO | PO BOX 1260 | | | | ARECIBO | PR | 00688 | |
| 331448 | MICHELLE VEGA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 720315 | MICHELLE VELEZ ALVAREZ | EL CONQUISTADOR | G 8 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 331449 | MICHELLE VELEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 720316 | MICHELLE VELEZ PASCUAL | REPARTO VALENCIA | I 23 CALLE VIOLETA | | | BAYAMON | PR | 00959 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720317 | MICHELLE VENDREL RUIZ | ADDRESS ON FILE | | | | | | | |
| 720318 | MICHELLE VIERA VELLON | COM PUNTA SANTIAGO | SOLAR 403 | | | HUMACAO | PR | 00791 | |
| 720319 | MICHELLE VILLOR DIAZ | PO BOX 18 | | | | ARROYO | PR | 00714 | |
| 720320 | MICHELLE WALKER LOPEZ | BORINQUEN | UU 20 A G CALLE IRIS | | | SAN JUAN | PR | 00926 | |
| 331450 | MICHELLE WEISS PERSONS | ADDRESS ON FILE | | | | | | | |
| 331451 | MICHELLE Y GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331452 | MICHELLE Y PEREZ LABOY | ADDRESS ON FILE | | | | | | | |
| 720321 | MICHELLE Y VAZQUEZ LOPEZ | B 17 URB RIO BLANCO HEIGTS | | | | NAGUABO | PR | 00718 | |
| 331453 | MICHELE ZAVALA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 331454 | MICHELLES CATERING | ADDRESS ON FILE | | | | | | | |
| 847970 | MICHELLE'S CATERING | HC 4 BOX 44041 | | | | LARES | PR | 00669-9443 | |
| 331455 | MICHELLI AUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 720322 | MICHELLY BORIA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 331456 | MICHELLY GONZALEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 720323 | MICHELLY RODRIGUEZ DE JESUS | URB SAN ANTONIO | F 91 CALLE 1 | | | ARROYO | PR | 00714 | |
| 331457 | MICHELSON RIOS, JO ANNE | ADDRESS ON FILE | | | | | | | |
| 331458 | MICHELY MOSCOSO TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 331459 | MICHEO MARCIAL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 331460 | MICHEO ORTIZ, INES | ADDRESS ON FILE | | | | | | | |
| 331461 | MICHEO RODRIGUEZ, MIREN | ADDRESS ON FILE | | | | | | | |
| 331462 | MICHERI GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1256678 | MICHICA INTERNACIONAL | ADDRESS ON FILE | | | | | | | |
| 831486 | Michica International | 544 Tintillo RD | Tintillo Hills | | | Guaynabo | PR | 00966 | |
| 720324 | MICHICA INTERNATIONAL CO | TINTILLO HILLS | 511 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 331463 | Michica International CO Inc | 511 Tintillo Road | | | | Guaynabo | PR | 00966 | |
| 331464 | MICHICA INTERNATIONAL CO INC | CALLE TINTILLO#511 TINTILLO HILLS | 511 CALLE TINTILLO ROAD | | | GUAYNABO | PR | 00966-0000 | |
| 331465 | MICHICA INTERNATIONAL CO INC | URB TINTILLO HILLS | 511 TINTILLO ROAD | | | GUAYNABO | PR | 00966 | |
| 331467 | MICHICA INTERNATIONAL CO INC | URB TINTILLO HILLS | 511 CALLE TINTILLO ROAD | | | GUAYNABO | PR | 00966 | |
| 331466 | MICHICA INTERNATIONAL CO INC | URB TINTILLO HILLS | | | | GUAYNABO | PR | 00966 | |
| 331468 | MICHICA INTERNATIONAL CO. INC. | 511 TINTILLO ROAD TINTILLO HILLS | | | | GUAYNABO | PR | 00966 | |
| 2180156 | Michica International Co. Shareholders Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 2150741 | MICHICA INTERNATIONAL CO., INC. | ATTN: VILMA CORVISION PINO, RESIDENT AGENT | TINTILLO HILLS | CALLE TINTILLO #511 | | GUAYNABO | PR | 00966-1667 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2180157 | Michica International Coemployees Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 847971 | MICHICA INTL CO INC | URB TINTILLO HILLS | 511 CALLE TINTILLO | | | GUAYNABO | PR | 00966-1667 | |
| 720325 | MICHIGAN STATE UNIVERSITY | 424 EPPLEY CENTER EAST LANSING | | | | MICHIGAN | MI | 48824 | |
| 331470 | MICKEY CARRASQUILLO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 720326 | MICKEY CORA Y SU ORQUESTA | VILLA CAROLINA | 109-32 CALLE 82 | | | CAROLINA | PR | 00985 | |
| 331471 | MICKEY E RUIZ SANTILLAN | ADDRESS ON FILE | | | | | | | |
| 331472 | MICKEY IBARRA & ASSOCIATES INC | 1140 CONNECTICUT AVENUE NW | | | | WASHINGTON | DC | 20036-4001 | |
| 847972 | MICKEY MUSIC SOUND | HC 9 BOX 60464 | | | | CAGUAS | PR | 00725-9249 | |
| 331473 | MICKEY ROSARIO | ADDRESS ON FILE | | | | | | | |
| 720327 | MICKEY SOUND CONTRACTOR | URB BAYAMON GARDENS | 17 CALLE V 20 | | | BAYAMON | PR | 00957 | |
| 720328 | MICKEY'S BAKERY | 42 CALLE JUAN R GARZOT | | | | NAGUABO | PR | 00718 | |
| 331474 | MICKY L HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 331475 | MICMARY MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331476 | MICOLAU SUREDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 720329 | MICRO AGE COMPUTER CENTER | URB ROOSEVELT | 314 AVE FRANKLIN D ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 331477 | MICRO BIZ | 500 AIRPORT EXECUTIVE PARK | | | | SPRING VALLEY | NY | 10977 | |
| 720331 | MICRO COMP CORP | RIO HONDO | CC 26 AVE COMERIO | | | BAYAMON | PR | 00961 | |
| 720332 | MICRO D INTERNATIONAL | 14901 JUDICIAL ROAD | | | | BURNEVILLE | MN | 55306 | |
| 720333 | MICRO D INTERNATIONAL | 3308 134TH STREET WEST | | | | BURNSVILLE | MN | 55337 | |
| 847973 | MICRO D INTL | 14901 JUDICIAL RD | | | | BURNSVILLE | MN | 55306-4866 | |
| 720334 | MICRO DISCOUNT INTERNATIONAL | PMB 319 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 847974 | MICRO DISCOUNT INTERNATIONAL INC | PUERTO NUEVO | 1324 FD ROOSEVELT AVE | | | SAN JUAN | PR | 00920 | |
| 720335 | MICRO ENDEAVOR | 8001 LANSDOWNE AVE | | | | UPPER DARBY | PA | 19082 | |
| 847975 | MICRO FOCUS, INC. | 701 EAST MIDDLEFIELD ROAD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 331478 | MICRO INFORMATION PRODUCTS | 313 EAST ANDERSON LANE | SUITE 120 | | | AUSTIN | TX | 78752-1228 | |
| 720336 | MICRO INFORMATION PRODUCTS INC | 313 E ANDERSON LANE | SUITE 200 | | | AUSTIN | TX | 78752-1228 | |
| 720337 | MICRO PUBLISHING PRESS | 2340 PLAZA DEL AMO | SUITE 100 | | | TORRANCE | CA | 90501 | |
| 331479 | MICRO SERVICE 2000 | COND GRANADA PK BOX 327 | 100 MARTINEZ NADAL | | | GUAYNABO | PR | 00969 | |
| 831487 | Micro Service 2000, Inc. | Ave. Martinez Nadal Cond. Granada Park 327 | | | | Guaynabo | PR | 00969 | |
| 331480 | MICRO SHOP | 640 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720338 | MICRO SPECIALISTS & CO | 255 PLAZA RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 831488 | Micro Systemation, Inc. | 5300 Shawnee Road | Suite 100 | | | Alexandria | VA | 22312 | |
| 720339 | MICRO TECH | PO BOX 9726 | | | | CAROLINA | PR | 00988 | |
| 331481 | MICRO TECH CAGUAS INC. | URB SAN ALFONSO | D 2 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 720340 | MICRO TECH COMPUTER & ELECTRONICS | URB BARALT | J 7 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 720341 | MICRO TECH INC | URB SAN ALFONSO | A 11 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 720342 | MICRO TECH SYSTEMS & CONTROLS INC | PO BOX 10678 | | | | SAN JUAN | PR | 00922-0678 | |
| 331482 | MICRO W.A.R INC | URB BONNEVILLE HEIGHTS | 62 CALLE CANOVANAS | | | CAGUAS | PR | 00727-4911 | |
| 720343 | MICRO WAREHOUSE | PO BOX 8934 | | | | BOSTON | MA | 02266 | |
| 331483 | MICROAGE COM.CNTR/COMP. TREND | PO BOX 361667 | | | | SAN JUAN | PR | 00936-1667 | |
| 720344 | MICROAGE COMPUTER CENTER | PO BOX 366723 | | | | SAN JUAN | PR | 00936 | |
| 331484 | MICROBYTE CARIBBEAN, INC. | 270 CALLE FORDHAM | UNIVERSITY GARDENS | | | SAN JUAN | PR | 00927 | |
| 331485 | MICROBYTES COMPUTER CORP | URB LA VILLA DE TORRIMAR | 387 CALLE REY RICARDO | | | GUAYNABO | PR | 00969-3263 | |
| 720345 | MICROFIT INC | 1077 B INDEPENDENCE AVENUE | | | | MOUNTAIN VIEW | CA | 94043 | |
| 331486 | MICROIX, INC. | 2700 BRASELTON HWY STE 10-204 | | | | DACULA | GA | 30019 | |
| 831489 | Microjuris | Calle Tetúan #351 Viejo San Juan | | | | San Juan | PR | 00902 | |
| 331487 | MICROJURIS | P.O. BOX 9024096 | | | | SAN JUAN | PR | 00902-4096 | |
| 720346 | MICROJURIS | PO BOX 9024096 | | | | SAN JUAN | PR | 00928 | |
| 331488 | MICROJURIS COM | PO BOX 9024096 | | | | SAN JUAN | PR | 00902-4096 | |
| 839236 | MICROJURIS INC | PO BOX 9024096 | | | | SAN JUAN | PR | 00902-4096 | |
| 847976 | MICROJURIS INC. | DEPTO.DE CONTABILIDAD | PO BOX 9024096 | | | SAN JUAN | PR | 00902-4096 | |
| 331490 | MICROLAB TECHNOLOGIES INC | PO BOX 8006 | | | | BAYAMON | PR | 00960-8006 | |
| 831490 | Microlab Technologies, Inc. | PO Box 8006 | | | | Bayamón | PR | 00960 | |
| 331491 | MICROLAB TECNOLOGIES, INC. | PO BOX 8006 | | | | BAYAMON | PR | 00960-8006 | |
| 720347 | MICROLITER ANALYTICAL SUPLIES | 3680 BURNETTE | | | | GEORGIA | GA | 30024 | |
| 720349 | MICROLOG CORPORATION | 20270 GOLDENROD LN | | | | GERMANTOWN | MD | 20876 | |
| 331492 | MICRON OPTICS | 14 RIDGEDALE AVE. 100 | | | | CEDAR KNOLLS | NJ | 07927 | |
| 831491 | Micron Optics | 240 Cedrar Knolls Road | Suit 208 | | | Cedar Knolls | NJ | 07927 | |
| 720350 | MICRON OPTICS | PO BOX 1775 | | | | JUNCOS | PR | 00777 | |
| 331493 | MICRON TECHNOLOGY PUERTO RICO INC | 8000 S FEDERAL WAY | | | | BOISE | ID | 83716 | |
| 720351 | MICRON TECHNOLOGY PUERTO RICO INC | CALL BOX 30000 | | | | AGUADILLA | PR | 00690 | |
| 331494 | MICROPACT GLOBAL INC | 3400 PLAYERS CLUB PARKWAY | SUITE 100 | | | MEMPHIS | TN | 38125 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720352 | MICROPTICS SERVICES | P O BOX 485 | | | | JUNCOS | PR | 00777 | |
| 847977 | MICROSERVE | PO BOX 190769 | | | | SAN JUAN | PR | 00919-0769 | |
| 720353 | MICROSERVE CORP | 112 RODRIGO DE TRIANA | | | | SAN JUAN | PR | 00918 | |
| 720354 | MICROSERVE CORP | PO BOX 190769 | | | | SAN JUAN | PR | 00919 | |
| 331495 | MICROSERVER | P O BOX 190760 | | | | SAN JUAN | PR | 00919-0769 | |
| 830459 | Microsoft | Attn: Jenny Rivera | City View Plaza I Suite 107 | #48 State Road 165 Km 1.2 | | Guaynabo | PR | 00968 | |
| 831492 | Microsoft Caribbean | 6100 Nell Road, Suite 210 | | | | Reno | NV | 89511 | |
| 847978 | MICROSOFT CARIBBEAN INC | CITI VIEW PLAZA | 48 CARR 165 STE 107 | | | GUAYNABO | PR | 00968-8032 | |
| 331496 | MICROSOFT CARIBBEAN INC. | 48 CARR 165 STE 107 | | | | GUAYNABO | PR | 00968 | |
| 331497 | MICROSOFT CARIBBEAN INC. | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 331498 | MICROSOFT CARIBBEAN INC. | CITY VIEW PLAZA SUITE 107 | STATE RD 165KM 1.2 | | | GUAYNABO | PR | 00968 | |
| 331499 | MICROSOFT CARIBBEAN INC. | METRO OFFICE PARK | CALLE 1 18 SUITE 5000 | | | GUAYNABO | PR | 00968-1705 | |
| 331500 | MICROSOFT CARIBBEAN, INC. | METRO OFFICE PARK CALLE I #11 | SUITE 104 | | | GUAYNABO | PR | 00968-1705 | |
| 2151525 | MICROSOFT CORPORATION | ATTN: MARIA MILANO, ESQ. | FOX ROTHSCHILD LLP | SAFECO PLAZA, SUITE 4500 | 1001 FOURTH AVENUE | SEATTLE | WA | 98154-1192 | |
| 2151524 | MICROSOFT CORPORATION | ATTN: RICARDO BRIZUELA | CITY VIEW PLAZA I, SUITE 107 | #48 STATE ROAD 165 KM 1.2 | | GUAYNABO | PR | 00968 | |
| 720356 | MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052-6399 | |
| 331501 | MICROSOFT CORPORATION | P O BOX 849995 | | | | DALLAS | TX | 75284-9995 | |
| 720355 | MICROSOFT CORPORATION | PO BOX 5540 | | | | PLEASANTON | CA | 94566-9940 | |
| 1501537 | Microsoft Corporation, and its subsidiaries, Microsoft Licensing GP; Microsoft Operations Puerto Rico, LLCI and MSLI Latam, Inc. | c/o Joseph E. Shickich, Jr. | Fox Rothschild LLP | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 | |
| 1501537 | Microsoft Corporation, and its subsidiaries, Microsoft Licensing GP; Microsoft Operations Puerto Rico, LLCI and MSLI Latam, Inc. | Drew Wilkinson | 3460 157th Ave NE | | | Redmond | WA | 98052 | |
| 331502 | MICROSOFT DE PLAZA LAS AMERICAS | 525 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 331503 | MICROSOFT EDUCATIONAL SERVICES CORP | CAPITOLIO PLAZA | SUITE 1-907 | #100 CALLE DEL MUELLEE | | SAN JUAN | PR | 00901-2636 | |
| 331504 | MICROSOFT EDUCATIONAL SERVICES CORP | PARQUE DE LAS FUENTES SUITE 906 | AVE. TNTE. CESAR GANZALEZ | | | SAN JUAN | PR | 00918-3909 | |
| 331505 | MICROSOFT LICENSING GP | CITY PLAZA II SUITE 107 STATE ROAD 165 KM 1.2 #48 | | | | GUAYNABO | PR | 00968 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331506 | MICROSOFT NEETWORK | REDMOND | | | | WASHINTON | DC | 98052 | |
| 331507 | MICROSOFT OPERATIONS PR LLC | 473 CARR 3 | | | | HUMACAO | PR | 00791-4620 | |
| 331508 | MICROSOFT OPERATIONS PR LLC | DR JOHN A SMITH 1200 | | | | HUMACAO | PR | 00791 | |
| 831781 | Microsoft Puerto Rico | PO Box 9023596 | | | | San Juan | PR | 00902-3596 | |
| 331509 | MICROSOFT RETAIL STORE | PO BOX 847255 | | | | DALLAS | TX | 75284-7255 | |
| 331510 | MICROSOFT RETAIL STORE, INC. | PLAZA LAS AMERICAS | 525 AVENIDA F D ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 847979 | MICROSOFT STORE | 525 ROOSEVELT AVE | PLAZA LAS AMERICAS MALL SPACE 456 | | | SAN JUAN | PR | 00918 | |
| 331511 | MICROSOFT TECHNET | P.O. BOX 5549 | | | | PHEAFANTON | CA | 94566-1549 | |
| 720357 | MICROVIA COMPUTERS | URB SANTA CRUZ | D 3 CARR 2 MARGINAL | | | BAYAMON | PR | 00959 | |
| 331513 | MICROVIC COMPUTERS | CARR 2 MARGINAL STA CRUZ D3 | | | | BAYAMON | PR | 00959 | |
| 720358 | MICROWORKZ COMPUTER CORPORATION | 20121 48TH AVE W | | | | LYNNWOOD | WA | 98036 | |
| 331514 | MICTIL LORENZI, ANA M | ADDRESS ON FILE | | | | | | | |
| 331515 | MICTIL LORENZI, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 331516 | MICTIL MENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 331517 | MICTIL NIEVES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 331518 | MICTIL RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 331519 | MID ATLANTIC BEHAVIORAL HLTH | 910 SOUTH CHAPEL ST | SUITE 102 | | | NEWARK | DE | 19713 | |
| 720359 | MID ATLANTIC TRAINING INC | 143 WILLIAM ST | | | | SOUTH RIVER | NJ | 00882 | |
| 331520 | MID ATLANTIC TRUST COMPANY | PO BOX 23428 | | | | PITTSBURGH | PA | 15222-6368 | |
| 331521 | MID FLORIDA DERMATOLOGY | 4151 HUNTERS PARK LN NO 156 | | | | ORLANDO | FL | 32837 | |
| 720360 | MID INVESTMENTS INC/FIVE STARS DRY CLEAN | ATALNTIC VIEW | 29 CALLE JUPITER | | | CAROLINA | PR | 00979 | |
| 331522 | MID LEGAL CONSULTING PSC | P O BOX 195384 | | | | SAN JUAN | PR | 00919 | |
| 331523 | MID SOUTH NEUROLOGY CLINIC PLL | 8577 CORDES CIR | | | | GERMANTOWN | TN | 38139 | |
| 331524 | MIDALI SOSA ROMAN | ADDRESS ON FILE | | | | | | | |
| 720361 | MIDALIA RIVERA RIVERA | PO BOX 690001 | | | | HATILLO | PR | 00659 | |
| 331525 | MIDALIS ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331526 | MIDALISA DELGADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 720362 | MIDALMA A ORTIZ | P O BOX 4179 | | | | PURTO REAL | PR | 00740 | |
| 331527 | MIDALY MELO DARTAYET | ADDRESS ON FILE | | | | | | | |
| 720363 | MIDALYS MELENDEZ FELICIANO | PO BOX 1884 | | | | MANATI | PR | 00674 | |
| 331528 | MIDALYS MONTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720364 | MIDANTE INC | ADDRESS ON FILE | | | | | | | |
| 720365 | MIDAS GARAGE RUBEN | PO BOX 364447 | | | | SAN JUAN | PR | 00936 | |
| 331529 | MIDDELIO FELICIANO ROLDAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720366 | MIDDLE STATES ASOC OF COLLEGES & SCHOOLS | 3624 MARKET STREET | | | | PHILADELPHIA | MA | 19104 | |
| 720367 | MIDDLES STATES ASSOCIATION OF | PO BOX 759 | | | | SAN JUAN | PR | 00919 | |
| 331530 | MIDDLESEX HOSPITAL | 28 CRISENT ST | | | | MILDTOWN | CT | 06457 | |
| 331531 | MIDEL A GOMEZ MESA | ADDRESS ON FILE | | | | | | | |
| 720368 | MIDELI S RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 720369 | MIDELINO CANCEL ALTAGRACIA | RES CASTILLO | EDIF 3 APT 60 | | | SABANA GRANDE | PR | 00637 | |
| 331532 | MIDGALIA MAISONET ORTIZ | MIDGALIA MAISONET ORTIZ (DERECHO PROPIO) | PO BOX 2645 | | | JUNCOS | PR | 00777 | |
| 720370 | MIDGALIA VIERA TORRES | ADDRESS ON FILE | | | | | | | |
| 720371 | MIDI INC | 125 SANDY DRIVE | | | | NEWARK | DE | 19713 | |
| 720372 | MIDIAM ASTACIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 720373 | MIDIAM GOMEZ CURET | HC 1 BOX 3718 | | | | ARROYO | PR | 00714 | |
| 331533 | MIDLALIA CORTES LARREGUI | ADDRESS ON FILE | | | | | | | |
| 720374 | MIDLAND COMPUTERS & MORE | PO BOX 308 | | | | TRUJILLO ALTO | PR | 00978 | |
| 720375 | MIDLAND MEMORIAL HOSPITAL | P O BOX 4846 | | | | MIDLAND | TX | 79704-4846 | |
| 720376 | MIDLAND NATIONAL LIFE | ONE MIDLAND PLAZA | | | | SIOWX FALLS | SD | 57193 | |
| 331534 | Midland National Life Insurance Company | Attn: Brain Baker, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331535 | Midland National Life Insurance Company | Attn: Brent Mardis, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331536 | Midland National Life Insurance Company | Attn: Charles Trites, Principal Representative | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331537 | Midland National Life Insurance Company | Attn: Cooper Anne, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331538 | Midland National Life Insurance Company | Attn: Cynthia Hall, Consumer Complaint Contact | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331539 | Midland National Life Insurance Company | Attn: Greg Smith, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331540 | Midland National Life Insurance Company | Attn: Jeannie Iannello, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331541 | Midland National Life Insurance Company | Attn: Kevin Paulson, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331542 | Midland National Life Insurance Company | Attn: Rhonda Elming, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331543 | Midland National Life Insurance Company | Attn: Steven Palmier, President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331544 | Midland National Life Insurance Company | Attn: Thomas Nucaro, Premiun Tax Contact | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331545 | Midland National Life Insurance Company | Attn: Victoria Fimea, Circulation of Risk | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331546 | Midland National Life Insurance Company | Attn: Victoria Fimea, Regulatory Compliance Government | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331547 | Midland National Life Insurance Company | One Sammons Plaza | | | | Sioux Falls | SD | 57193 | |
| 720377 | MIDLAND U S A | 1690 NORTH TOPPING | | | | KANSA CITY | MO | 64120 | |
| 331548 | MIDNALYS TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 331549 | MIDNELA ACEVEDO-FLORES | ADDRESS ON FILE | | | | | | | |
| 720378 | MIDNIGHT CHARLIE PRODUCTIONS | ADDRESS ON FILE | | | | | | | |
| 720379 | MIDNIGHT EXPRESS CORP | P O BOX 252 | | | | MOCA | PR | 00676 | |
| 720380 | MIDNIGHT EXPRESS DJS | P O BOX 252 | | | | MOCA | PR | 00676 | |
| 720381 | MIDNIGHT LIGTHING SOUND | 147 C3 LAS MERCEDES | | | | LAS PIEDRAS | PR | 00771 | |
| 720382 | MIDNIGHT LIGTHING SOUND | HC 01 BOX 6517 | | | | LAS PIEDRAS | PR | 00771 | |
| 720383 | MIDNIGHT LIGTHING SOUND | P O BOX 9051 | | | | HUMACAO | PR | 00792 | |
| 331550 | MIDNIGTH EXPRESS,CORP | PO BOX 252 | | | | MOCA | PR | 00676 | |
| 331551 | MIDNITE EXPRESS | 300 NORTH OAK STREET | | | | LOS ANGELES | CA | 90302 | |
| 331552 | MIDRIAN I LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 720384 | MIDSON GROUP CARIBE INC | ADDRESS ON FILE | | | | | | | |
| 331553 | MIDSTATE MEDICAL CENTER | 435 LEWIS AVE | | | | MERIDEN | CT | 06451 | |
| 331554 | MIDTOWN CAFE INC | MIDTOWN BUILDING LOBBY | 421 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00919 | |
| 331555 | MIDTOWN PHYSICIANS SC | 675 WEST NORTH AVE STE 207 | | | | MELROSE PARK | IL | 60160-0000 | |
| 720385 | MIDWAY PARKING | PO BOX 1317 | | | | BAYAMON | PR | 00957 | |
| 331556 | MIDWAY SERVICE STATION INC | PO BOX 10421 | | | | PONCE | PR | 00732 | |
| 720386 | MIDWEST LIBRARY SERVICES | PO BOX 4418 | | | | BRIDGETON | MO | 63044-0418 | |
| 720387 | MIDWESTERN REGIONAL | 135 S LASALLE DEPT 1430 | | | | CHICAGO | IL | 60674-1430 | |
| 2151272 | MIDWESTONE BANK | 102 S CLINTON ST | | | | IOWA CITY | IA | 5224-41700 | |
| 331557 | MIECES ARIZA MD, EDY A | ADDRESS ON FILE | | | | | | | |
| 331558 | MIELES ACEVEDO, STACY | ADDRESS ON FILE | | | | | | | |
| 331559 | MIELES CASTRO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 331560 | MIELES CINTRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 331561 | MIELES DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 331562 | MIELES DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 331563 | MIELES DELGADO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 331564 | MIELES ESTREMERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 331565 | MIELES HERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 331566 | MIELES LLERAS, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331567 | MIELES LOPEZ, JEANICE A. | ADDRESS ON FILE | | | | | | | |
| 331568 | MIELES MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 331569 | MIELES MONGE, JOSE | ADDRESS ON FILE | | | | | | | |
| 331570 | MIELES MONGE, JOSE | ADDRESS ON FILE | | | | | | | |
| 331571 | MIELES MONGE, JOSE | ADDRESS ON FILE | | | | | | | |
| 331572 | MIELES MORALES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 331573 | MIELES MORALES, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 331574 | MIELES MOYA, EDITH V | ADDRESS ON FILE | | | | | | | |
| 331575 | MIELES MOYA, IDALI | ADDRESS ON FILE | | | | | | | |
| 331576 | MIELES ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 331577 | MIELES PEREZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 803694 | MIELES PORTALATIN, IVONNE | ADDRESS ON FILE | | | | | | | |
| 331578 | MIELES PORTALATIN, IVONNE | ADDRESS ON FILE | | | | | | | |
| 331579 | MIELES PROTALATIN, IVONNE | ADDRESS ON FILE | | | | | | | |
| 331580 | MIELES REICHARD, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| 331581 | MIELES RICHARD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 331582 | MIELES RICHARD, ENID M | ADDRESS ON FILE | | | | | | | |
| 803695 | MIELES SILLART, MILDRED L | ADDRESS ON FILE | | | | | | | |
| 331583 | MIELES SILLART, MILDRED L | ADDRESS ON FILE | | | | | | | |
| 331584 | MIELES SOTO, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 803696 | MIELES VAZQUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 331585 | MIELES VAZQUEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 331586 | MIEMBROS COVERGE S.E./ GERMAN TORRES | HC 04 BOX 5775 | | | | BARRANQUITAS | PR | 00794 | |
| 331588 | MIENTE PRODUCTIONS | P O BOX 6813 | | | | SAN JUAN | PR | 00914-6813 | |
| 331589 | MIER DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 331590 | MIER LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 331591 | MIER ROMEU, CARLOS | ADDRESS ON FILE | | | | | | | |
| 331592 | MIER ROMEU, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 331593 | MIERES ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 331594 | MIERES MONTALVO, ENID | ADDRESS ON FILE | | | | | | | |
| 331595 | MIESES ALBINO, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 331596 | MIESES ARIZA MD, EDDY | ADDRESS ON FILE | | | | | | | |
| 331597 | MIESES CASTELLANOS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 331599 | MIESES FRANCISCO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 331600 | MIESES MEJIAS, ANA | ADDRESS ON FILE | | | | | | | |
| 331601 | MIESES MEJIAS, ANA | ADDRESS ON FILE | | | | | | | |
| 331602 | MIESES MORAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 331603 | MIESES PAREDES, LEOANNA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331604 | MIESES ROBLES, NILDA | ADDRESS ON FILE | | | | | | | |
| 331605 | MIESES ROSARIO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 331606 | MIESES, JENNY | ADDRESS ON FILE | | | | | | | |
| 331607 | MIESESB ARIZA MD, EDDY | ADDRESS ON FILE | | | | | | | |
| 331608 | Migadalia Curbelo Arocho | ADDRESS ON FILE | | | | | | | |
| 2175522 | MIGAIN CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 720388 | MIGBEL GUZMAN VELAZQUEZ | HC 2 BOX 15899 | | | | AGUAS BUENAS | PR | 00703 | |
| 847980 | MIGBELY RIVERA PASTOR | HC 04 BOX 9142 | | | | CANOVANAS | PR | 00729-9733 | |
| 720389 | MIGDA AZCUY PIYOL | COND SEGORIA APTO 1205 | | | | SAN JUAN | PR | 00918 | |
| 720390 | MIGDA I CINTRON GONZALEZ | URB COLINAS DE YAUCO | F 18 CALLE 5 | | | YAUCO | PR | 00698 | |
| 331609 | MIGDA L FERNANDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 720391 | MIGDA L RODRIGUEZ COLLAZO | HC 2 BOX 7655 | | | | BARCELONETA | PR | 00617-9810 | |
| 331610 | MIGDA LIZ RODRÍGUEZ COLLAZO | MIGDA LIZ RODRÍGUEZ COLLAZO / LCDO. ANGEL M. BONNET-ROSARIO | LCDO. ANGEL M. BONNET-ROSARIO | CALLE DR. SALAS #153 | SUITE 1 | ARECIBO | PR | 00612-3923 | |
| 720392 | MIGDA M RODRIGUEZ TOSADO | BO CAMUY ARRIBA | CARR 119 KM 9 | | | CAMUY | PR | 00627 | |
| 331611 | MIGDA PAGAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 331612 | MIGDA TIRADO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 331614 | MIGDAEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 331615 | MIGDALEE ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720393 | MIGDALI BERMUDEZ GARAY | ADDRESS ON FILE | | | | | | | |
| 720400 | MIGDALIA A CORDERO CRESPO | 7 URB VISTAMAR | | | | CAMUY | PR | 00627-2163 | |
| 720401 | MIGDALIA A MARTINEZ LABOY | URB VILLA DELICIAS | 4358 CALLE GIMNASIO | | | PONCE | PR | 00728 3700 | |
| 331617 | MIGDALIA A NIEVES DELGADO | ADDRESS ON FILE | | | | | | | |
| 331618 | MIGDALIA A SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 720402 | MIGDALIA ABRANTE MONTES | ADDRESS ON FILE | | | | | | | |
| 720403 | MIGDALIA ACEVEDO MARRERO | SANTA ROSA | CALLE B BZN 186 | | | HATILLO | PR | 00659 | |
| 720404 | MIGDALIA ACEVEDO RUIZ | HC 59 BOX 5347 | | | | AGUADA | PR | 00602 | |
| 331619 | MIGDALIA ACOSTA FIGUEROA | ASSMCA | PO BOX 607087 | | | BAYAMON | PR | 00960 | |
| 331620 | MIGDALIA ACOSTA FIGUEROA | FORENSE PONCE | URB TIBES | D 26 CALLE 4 | | PONCE | PR | 00731-0000 | |
| 720405 | MIGDALIA ACOSTA FIGUEROA | URB TIBES | D 26 CALLE 4 | | | PONCE | PR | 00731 | |
| 331621 | MIGDALIA ACOSTA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 331622 | MIGDALIA ADAMES CRUZ | ADDRESS ON FILE | | | | | | | |
| 331623 | MIGDALIA ADAMES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 331624 | MIGDALIA ADORNO RIVERA | ADDRESS ON FILE | | | | | | | |
| 720406 | MIGDALIA ADROVER RODRIGUEZ | VENUS GARDENS NORTE | AH 1 CALLE SONORA | | | SAN JUAN | PR | 00926 | |
| 331625 | MIGDALIA AGOSTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 720407 | MIGDALIA ALBALADEJO RIVERA | BO GALATEO | | | | TOA ALTA | PR | 00953 | |
| 331626 | MIGDALIA ALBALADEJO ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331627 | MIGDALIA ALDARONDO SOTO | ADDRESS ON FILE | | | | | | | |
| 720408 | MIGDALIA ALEMAN | PO BOX 7893 | | | | CAGUAS | PR | 00725 | |
| 331628 | MIGDALIA ALICEA DIAZ | ADDRESS ON FILE | | | | | | | |
| 331629 | MIGDALIA ALICEA DIAZ | ADDRESS ON FILE | | | | | | | |
| 720409 | MIGDALIA ALICEA GARCIA | 95 CALLE OQUENDO | | | | SAN JUAN | PR | 00909 | |
| 720410 | MIGDALIA ALVARADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 720411 | MIGDALIA ALVARADO GONZALEZ | PO BOX 554 | | | | AGUIRRE | PR | 00704 | |
| 720412 | MIGDALIA ALVAREZ MENEJIAS | URB VILLA LOS SANTOS | N 19 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 720413 | MIGDALIA ALVAREZ ROLDAN | HC 52 BOX 2304 | | | | ARECIBO | PR | 00652 | |
| 331630 | MIGDALIA ALVAREZ ROLDAN | PO BOX 911 | | | | HATILLO | PR | 00659 | |
| 720414 | MIGDALIA ANAYA DE ALBA | PO BOX 438 | | | | PATILLAS | PR | 00723 | |
| 720415 | MIGDALIA ANDUJAR DIAZ | 5057 AVE RIOS RAMOS ROMAN | | | | SABANA SECA | PR | 00952 | |
| 331631 | MIGDALIA APONTE ABREU | ADDRESS ON FILE | | | | | | | |
| 331632 | MIGDALIA APONTE PREZ | ADDRESS ON FILE | | | | | | | |
| 720416 | MIGDALIA AQUINO COTTO | HC 02 BOX 15701 | | | | CAROLINA | PR | 00985 | |
| 720417 | MIGDALIA AQUINO MARTINEZ | PO BOX 235 | | | | COTTO LAUREL | PR | 00780 | |
| 720418 | MIGDALIA AROCHO VERA | BO PIEDRAS BLANCAS | HC 3 BOX 23583 | | | SAN SEBASTIAN | PR | 00685 | |
| 720420 | MIGDALIA AYALA MELENDEZ | JARD DE COUNTRY CLUB | B 516 CALLE 116 | | | CAROLINA | PR | 00983 | |
| 847982 | MIGDALIA AYALA MELENDEZ | URB JARDINES DE COUNTRY CLUB | BJ-16 CALLE 116 | | | CAROLINA | PR | 00983 | |
| 331633 | MIGDALIA AYALA PEREZ | ADDRESS ON FILE | | | | | | | |
| 331634 | MIGDALIA BAEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 720421 | MIGDALIA BAEZ VAZQUEZ | F 212 VILLAS CIUDAD JARDIN | | | | BAYAMON | PR | 00957 | |
| 720422 | MIGDALIA BAHAMUNDI SANTALIZ | ADDRESS ON FILE | | | | | | | |
| 720423 | MIGDALIA BANCHS RODRIGUEZ | PO BOX 10681 | | | | PONCE | PR | 00732 | |
| 331635 | MIGDALIA BARRETO SANTANA | LCDA. GAILY BULTRON PEREYRA | PMB 291 # 1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 331636 | MIGDALIA BARRETO SANTANA | LCDO. JULIO TORRES MUNOZ | URBANIZACION ATENAS B35 CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 | |
| 331637 | MIGDALIA BARRETO SANTANA | LCDO. SIXTO ROMAN CLAVELO | PO BOX 2420 | | | ARECIBO | PR | 00613-2420 | |
| 720424 | MIGDALIA BASCO VELEZ | BOX 926 | | | | HATILLO | PR | 00659 | |
| 331638 | MIGDALIA BATISTA DIAZ | ADDRESS ON FILE | | | | | | | |
| 720425 | MIGDALIA BATISTA DIAZ | ADDRESS ON FILE | | | | | | | |
| 720426 | MIGDALIA BAUZA SOTO | ADDRESS ON FILE | | | | | | | |
| 720427 | MIGDALIA BAUZA SOTO | ADDRESS ON FILE | | | | | | | |
| 331639 | MIGDALIA BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 331640 | MIGDALIA BERRIOS SALGADO | ADDRESS ON FILE | | | | | | | |
| 720429 | MIGDALIA BETANCOURT DE JESUS | EDIF A-2 APTO 0 RES. LA ROSA | | | | SAN JUAN | PR | 00926 | |
| 720428 | MIGDALIA BETANCOURT DE JESUS | PO BOX 30378 | | | | SAN JUAN | PR | 00929-1378 | |
| 720430 | MIGDALIA BONILLA ALICEA | SANTA MARIA | D 12 CALLE 4 | | | SAN GERMAN | PR | 00683 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331641 | MIGDALIA BONILLA ALICEA | URB VERDUM | 834 CALLE ORQUIDEA | | | HORMIGUEROS | PR | 00660 | |
| 720431 | MIGDALIA BONILLA GONZALEZ | BO CERRO GORDO | HC 59 BOX 6280 | | | AGUADA | PR | 00602 | |
| 720432 | MIGDALIA BONILLA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 331642 | MIGDALIA BONILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 720433 | MIGDALIA BORRERO RIVERA | BUZON 428 CALLE REINITA | | | | AGUIRRE | PR | 00704 | |
| 720435 | MIGDALIA BUTLER LUGO | ADDRESS ON FILE | | | | | | | |
| 720436 | MIGDALIA C ORTIZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 720437 | MIGDALIA CALDERON VALDES | VILLA PALMERAS | 359 CALLE MERHOFF | | | SAN JUAN | PR | 00915-2524 | |
| 331644 | MIGDALIA CALO RIVERA | ADDRESS ON FILE | | | | | | | |
| 331645 | MIGDALIA CALO RIVERA | ADDRESS ON FILE | | | | | | | |
| 331646 | MIGDALIA CAMACHO AVILA | ADDRESS ON FILE | | | | | | | |
| 720438 | MIGDALIA CAMACHO FONSECA | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 331647 | MIGDALIA CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 331648 | MIGDALIA CAMACHO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 720439 | MIGDALIA CAMBIER PEREZ | PO BOX 9764 | | | | SAN JUAN | PR | 00908 | |
| 331649 | MIGDALIA CANALES | ADDRESS ON FILE | | | | | | | |
| 720440 | MIGDALIA CANALES DOMENECH | ADDRESS ON FILE | | | | | | | |
| 331650 | MIGDALIA CANALES DOMENECH | ADDRESS ON FILE | | | | | | | |
| 720441 | MIGDALIA CANCEL BURGOS | ADDRESS ON FILE | | | | | | | |
| 331651 | MIGDALIA CANCEL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 331652 | MIGDALIA CANCEL TORRES | ADDRESS ON FILE | | | | | | | |
| 331653 | MIGDALIA CANDELARIO MERCADO | ADDRESS ON FILE | | | | | | | |
| 720442 | MIGDALIA CARATINI SOTO | CENTRO COMERCIAL SAN JOSE | LOCAL 8A CARR 3 | | | HUMACAO | PR | 00791 | |
| 331654 | MIGDALIA CARDONA | ADDRESS ON FILE | | | | | | | |
| 720443 | MIGDALIA CARDONA BENABE | URB BRISAS DEL MAR | ACESO EQ-1 | | | LUQUILLO | PR | 00773 | |
| 847981 | MIGDALIA CARDONA Y/O CARDONA AMBULANCE | URB LAS DELICIAS | B6 CALLE ORQUIDEA | | | BARCELONETA | PR | 00617-3454 | |
| 720444 | MIGDALIA CARMONA MORALES | 606 AVE BARBOSA | | | | SAN JUAN | PR | 00928 | |
| 720445 | MIGDALIA CARRION MALDONADO | BO CANTERA 716 | CALLE MAGDALENA | | | SAN JUAN | PR | 00915 | |
| 720446 | MIGDALIA CASILLA FERNANDEZ | P O BOX 667 | | | | HUMACAO | PR | 00792 | |
| 720447 | MIGDALIA CASILLAS | PO BOX 667 | | | | HUMACAO | PR | 00792 | |
| 2137996 | MIGDALIA CASILLAS FERNANDEZ | MIGDALIA CASILLAS | PO BOX 667 | | | HUMACAO | PR | 00792 | |
| 2164133 | MIGDALIA CASILLAS FERNANDEZ | PO BOX 667 | | | | HUMACAO | PR | 00792 | |
| 720448 | MIGDALIA CASTRO COTTO | BOX 209 | | | | JAYUYA | PR | 00664 | |
| 720449 | MIGDALIA CENTENO | URB SABANA DEL PALMAR | C 10 GUAYACAN | | | COMERIO | PR | 00782 | |
| 720450 | MIGDALIA CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331656 | MIGDALIA CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720451 | MIGDALIA CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720452 | MIGDALIA CEPEDA CIRINO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720453 | MIGDALIA CINTRON CINTRON | HC 1 BOX 3976 | | | | VILLALBA | PR | 00766 | |
| 720454 | MIGDALIA CINTRON GONZALEZ | CHALETS DE SAN FERNANDO APT 1008 | | | | CAROLINA | PR | 00987 | |
| 847983 | MIGDALIA CINTRON HERNANDEZ | URB ARROYO DEL MAR | 211 CALLE CARIBE | | | ARROYO | PR | 00714-3056 | |
| 720455 | MIGDALIA CLAUDIO | HC 30 BOX 36809 | | | | SAN LORENZO | PR | 00754 | |
| 720456 | MIGDALIA CLAUDIO ADORNO | TMS 328 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 720457 | MIGDALIA COLON | HC 3 BOX 11697 | | | | JUANA DIAZ | PR | 00795 | |
| 720458 | MIGDALIA COLON / SHERLEY ANN MALDONADO | VILLA FONTANA PARK | 5 L 8 BOSQUE DEL CONDADO | | | CAROLINA | PR | 00983 | |
| 720394 | MIGDALIA COLON BURGOS | URB VILLA MARINA | A 51 CALLE 4 | | | GURABO | PR | 00778 | |
| 720459 | MIGDALIA COLON DIAZ | P O BOX 1389 | | | | JUNCOS | PR | 00777-1389 | |
| 720460 | MIGDALIA COLON ENCARNACION | SAN ISIDRO | 233 CALLE 1 PARC SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 720461 | MIGDALIA COLON LOPEZ | P O BOX 2880 | | | | GUAYNABO | PR | 00970 | |
| 720462 | MIGDALIA COLON LOPEZ | URB EL CEREZAL | 1604 CALLE INDO | | | SAN JUAN | PR | 00926 | |
| 331657 | MIGDALIA COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 331658 | MIGDALIA COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 331659 | MIGDALIA CORCHADO CUBERO | ADDRESS ON FILE | | | | | | | |
| 331660 | MIGDALIA CORDERO | ADDRESS ON FILE | | | | | | | |
| 720463 | MIGDALIA CORDERO JAIMAN | HC 01 BOX 3651 | | | | SANTA ISABEL | PR | 00757 | |
| 720464 | MIGDALIA CORREA MARTE | PO BOX 1292 | | | | BAJADERO | PR | 00616 | |
| 331661 | MIGDALIA CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720465 | MIGDALIA CORTES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 720466 | MIGDALIA COSME MORALES | ADDRESS ON FILE | | | | | | | |
| 331663 | MIGDALIA COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| 331664 | MIGDALIA COTTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720467 | MIGDALIA COTTO SANCHEZ | PO BOX 271 | | | | TRUJILLO ALTO | PR | 00977 | |
| 720468 | MIGDALIA CRESPO VALENTIN | BO MANI | 191 CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00680 | |
| 331665 | MIGDALIA CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 331666 | MIGDALIA CRUZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 720469 | MIGDALIA CRUZ GONZALEZ | P O BOX 2751 | | | | GUAYNABO | PR | 00970 | |
| 720471 | MIGDALIA CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 720470 | MIGDALIA CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 331667 | MIGDALIA CRUZ MONTES | ADDRESS ON FILE | | | | | | | |
| 331668 | MIGDALIA CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 847984 | MIGDALIA CRUZ REYES | URB EL CORTIJO | L5 CALLE 14 | | | BAYAMON | PR | 00956-5642 | |
| 720473 | MIGDALIA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720474 | MIGDALIA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720475 | MIGDALIA CRUZ TORO | SAN FRANCISCO COURTS | EDIF 7 APT 701 | | | CABO ROJO | PR | 00623 | |
| 720476 | MIGDALIA CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| 720478 | MIGDALIA CURVELO SOTO | HC 3 BOX 55008 | | | | ARECIBO | PR | 00612 | |
| 331669 | MIGDALIA CUYAR LUCCA | ADDRESS ON FILE | | | | | | | |
| 720479 | MIGDALIA D BARNECETT RUIZ | URB VALLE HERMOSO SM 11 C/ VIOLETA | | | | HORMIGUEROS | PR | 00660 | |
| 720480 | MIGDALIA DAVILA APONTE | URB SANTA MARIA | B 33 CALLE STA BARBARA | | | TOA BAJA | PR | 00949 | |
| 720481 | MIGDALIA DAVILA ROBLES | HC 1 BOX 515 | | | | VILLALBA | PR | 00766 | |
| 720482 | MIGDALIA DAVILA VALLES | PO BOX 6001 SUITE 049 | | | | SALINAS | PR | 00751 | |
| 720483 | MIGDALIA DE AYALA DE SEVILLA | ADDRESS ON FILE | | | | | | | |
| 720484 | MIGDALIA DE JESUS CAMACHO | 2DA EXT SANTA ELENA | A 30 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 720485 | MIGDALIA DE JESUS DE JESUS | BDA ROOSVELT | 8 CALLE A FINAL | | | SAN LORENZO | PR | 00754 | |
| 331670 | MIGDALIA DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 331671 | MIGDALIA DE JESUS GUISHARD | ADDRESS ON FILE | | | | | | | |
| 331673 | MIGDALIA DE JESUS NIEVES | ADDRESS ON FILE | | | | | | | |
| 720487 | MIGDALIA DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331674 | MIGDALIA DEL C ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720488 | MIGDALIA DEL S GARCIA LEBRON | URB ROOSEVELT | 379 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 331675 | MIGDALIA DEL S. GARCIA LEBRON | ADDRESS ON FILE | | | | | | | |
| 720395 | MIGDALIA DELGADO DE GOMEZ | 3RE EXT COUNTRY CLUB | HM 22 CALLE 254 | | | CAROLINA | PR | 00982 | |
| 331677 | MIGDALIA DELGADO LEBRON | ADDRESS ON FILE | | | | | | | |
| 331676 | MIGDALIA DELGADO LEBRON | ADDRESS ON FILE | | | | | | | |
| 720489 | MIGDALIA DELGADO RIVERA | 1163 CALLE BOHEMIA | | | | SAN JUAN | PR | 00920 | |
| 720490 | MIGDALIA DELGADO RIVERA | URB EL PARAISO | 1554 CALLE RODANO | | | SAN JUAN | PR | 00926 | |
| 331678 | MIGDALIA DELGADO SEGUI | ADDRESS ON FILE | | | | | | | |
| 720491 | MIGDALIA DIAZ BATISTA | PMB390 | PO BOX 30000 | | | CANOVANAS | PR | 00729 | |
| 331679 | MIGDALIA DIAZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 331680 | MIGDALIA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 720492 | MIGDALIA DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 720493 | MIGDALIA DIAZ GORITS | P O BOX 997 | | | | COMERIO | PR | 00782 | |
| 331681 | MIGDALIA DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 331682 | MIGDALIA DIAZ MATOS | ADDRESS ON FILE | | | | | | | |
| 720494 | MIGDALIA DIAZ RIVERA | URB VEVE CALZADA | F 20 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 720495 | MIGDALIA DIAZ SANTANA | PO BOX 20642 | | | | SAN JUAN | PR | 00928 | |
| 720496 | MIGDALIA DIAZ SOTO | 995 SIMPSON ST APT 3 H | | | | BRONX | NY | 10459 | |
| 720498 | MIGDALIA E FERNANDEZ MARTINEZ | P O BOX 3284 | | | | GUAYNABO | PR | 00970-3284 | |
| 720499 | MIGDALIA ERAZO DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720500 | MIGDALIA ESCALERA RIVERA | ALTURA DE RIO GRANDE | 14 L255 CALLE J | | | RIO GRANDE | PR | 00745 | |
| 331683 | MIGDALIA ESTRADA AYALA | ADDRESS ON FILE | | | | | | | |
| 331684 | MIGDALIA ESTRADA SANTOS | ADDRESS ON FILE | | | | | | | |
| 331685 | MIGDALIA ESTRADA SANTOS | ADDRESS ON FILE | | | | | | | |
| 720501 | MIGDALIA FARGAS MORALES | URB VILLA CAROLINA | 800-8 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 331686 | MIGDALIA FARINACCI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 331687 | MIGDALIA FEBRES TAPIA | ADDRESS ON FILE | | | | | | | |
| 331688 | MIGDALIA FELICIANO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 720502 | MIGDALIA FELICIANO GONZALEZ | HC 2 BOX 7366 | | | | UTUADO | PR | 00641 | |
| 720503 | MIGDALIA FELICIANO PEREZ | HC 1 BOX 10803 | | | | GUAYANILLA | PR | 00656 | |
| 331689 | MIGDALIA FELICIANO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 720504 | MIGDALIA FERNANDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 331690 | MIGDALIA FERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 331691 | MIGDALIA FIGUEROA CRESPO | ADDRESS ON FILE | | | | | | | |
| 720506 | MIGDALIA FIGUEROA DAVILA | ADDRESS ON FILE | | | | | | | |
| 720505 | MIGDALIA FIGUEROA DAVILA | ADDRESS ON FILE | | | | | | | |
| 720507 | MIGDALIA FIGUEROA GONZALEZ | RES BRISAS DE CUPEY | EDIF 12 APT 175 | | | SAN JUAN | PR | 00926 | |
| 331692 | MIGDALIA FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 331693 | MIGDALIA FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 331694 | MIGDALIA FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 720508 | MIGDALIA FLORES | PO BOX 7824 | | | | SAN JUAN | PR | 00916-7824 | |
| 331695 | MIGDALIA FLORES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 331696 | MIGDALIA FLORES GUEVARA | ADDRESS ON FILE | | | | | | | |
| 720509 | MIGDALIA FLORES IGLESIAS | P O BOX 305 | | | | GURABO | PR | 00778 | |
| 331697 | MIGDALIA FLORES PACHECO | ADDRESS ON FILE | | | | | | | |
| 720511 | MIGDALIA FLORES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 720510 | MIGDALIA FLORES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 331698 | MIGDALIA FONTANEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 847985 | MIGDALIA FRATICELLI TORRES | COND PARQUE DE LAS FUENTES 609 | CALLE CESAR GONZALEZ APT 307 | | | SAN JUAN | PR | 00918-3902 | |
| 720512 | MIGDALIA FUENTES CONCEPCION | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 720513 | MIGDALIA FUENTES MORALES | HC 67 BOX 112 | | | | BAYAMON | PR | 00956 | |
| 720514 | MIGDALIA GALI RIVERA | URB EXTENSION COQUI | 180 CALLE GUARAGUAO | | | AGUIRRE | PR | 00704 | |
| 331699 | MIGDALIA GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 720515 | MIGDALIA GARCIA | HC 3 BOX 7965 | | | | JUNCOS | PR | 00777 | |
| 720516 | MIGDALIA GARCIA | URB VISTA HERMOSA | D 1 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 331700 | MIGDALIA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 331701 | MIGDALIA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 847986 | MIGDALIA GARCIA PADILLA | VILLAS DE LOIZA | O54 CALLE 16 | | | RIO GRANDE | PR | 00729-4254 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720517 | MIGDALIA GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 331702 | MIGDALIA GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 331703 | MIGDALIA GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 331704 | MIGDALIA GARIB DIAZ | ADDRESS ON FILE | | | | | | | |
| 331705 | MIGDALIA GELPI QUINONES | ADDRESS ON FILE | | | | | | | |
| 720519 | MIGDALIA GERENA VELEZ | APARTADO 7005 PMB 114 | | | | SAN SEBASTIAN | PR | 00685 | |
| 720518 | MIGDALIA GERENA VELEZ | PO BOX 4626 | | | | SAN SEBASTIAN | PR | 00685 | |
| 720520 | MIGDALIA GOMEZ DE JESUS | PO BOX 67 | | | | SAN LORENZO | PR | 00754 | |
| 720521 | MIGDALIA GOMEZ RODRIGUEZ | RES FERNANDO LUIS GARCIA | EDIF 26 APT 62 | | | UTUADO | PR | 00641 | |
| 847987 | MIGDALIA GONSALVES HERNANDEZ | RES BAIROA | DB18 CALLE 13 | | | CAGUAS | PR | 00725-1509 | |
| 720522 | MIGDALIA GONZALEZ | HC 01 BOX 31050 | | | | FLORIDA | PR | 00650-9700 | |
| 720523 | MIGDALIA GONZALEZ | URB BROOKLYN | 220 CALLE FLORENCIO ROMERO | | | CAGUAS | PR | 00725 | |
| 720524 | MIGDALIA GONZALEZ | URB VILLA CAROLINA | 168 13 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 720525 | MIGDALIA GONZALEZ CANDELARIA | HC 1 BOX 7350 | | | | BAJADERO | PR | 00616 | |
| 847988 | MIGDALIA GONZALEZ COLON | PORTALES DE ALTAMESA | 1430 AVE SAN ALFONSO APT 2804 | | | SAN JUAN | PR | 00921-4672 | |
| 331706 | MIGDALIA GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 331707 | MIGDALIA GONZALEZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 331708 | MIGDALIA GONZALEZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 720526 | MIGDALIA GONZALEZ LUGO | 65 CALLE SERAFIN MENDEZ | | | | MOCA | PR | 00676 | |
| 720527 | MIGDALIA GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 720529 | MIGDALIA GONZALEZ MARTINEZ | HC 2 BOX 9444 | | | | GUAYNABO | PR | 00971 | |
| 720530 | MIGDALIA GONZALEZ MENDOZA | PO BOX 1505 | | | | JUNCOS | PR | 00777 | |
| 331709 | MIGDALIA GONZALEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 331710 | Migdalia González Natal | ADDRESS ON FILE | | | | | | | |
| 331711 | MIGDALIA GONZALEZ OCASIO | LCDO. PEDRO LANDRAU | AVENIDA DOMENECH 207 | OFICINA 106, | | SAN JUAN | PR | 00901 | |
| 720531 | MIGDALIA GONZALEZ PELLOT | VISTA VERDE BZN 518 | CALLE 7 | | | AGUADILLA | PR | 00603 | |
| 331712 | MIGDALIA GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 720532 | MIGDALIA GONZALEZ ROSA | URB LA INMACULADA | 270 CALLE MONSENOR BERRIOS | | | VEGA ALTA | PR | 00692 | |
| 331713 | MIGDALIA GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 720533 | MIGDALIA GONZALEZ TORRES | PMB 334 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 720535 | MIGDALIA GORDON | TERRAZAS DE CAROLINA | T 15 CALLE 11 | | | CAROLINA | PR | 00985 | |
| 720536 | MIGDALIA GOTAY | URB SANTA ELENA | F 5 CALLE 7 | | | YABUCOA | PR | 00767 | |
| 720537 | MIGDALIA GOYCOCHEA PEREZ | HC 01 BOX 6214 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720538 | MIGDALIA GREEN FELICIANO | P O BOX 669 | | | | SANTA ISABEL | PR | 00757-0669 | |
| 720539 | MIGDALIA GUARDARRAMA RIVERA | COND JARDINES DE BERWIND | EDIF D APT 1003 | | | SAN JUAN | PR | 00924 | |
| 331714 | MIGDALIA GUINDIN TORO | ADDRESS ON FILE | | | | | | | |
| 331715 | MIGDALIA GUZMAN MALDONADO | LCDO. PEDRO FORNARIS PARAVISINI | AVE. COLON 9 SUITE 2 | | | MANATI | PR | 00674 | |
| 720540 | MIGDALIA HERNANDEZ BEAUCHAMP | 809 CALLE LOS INGENIEROS | | | | MAYAGUEZ | PR | 00680 | |
| 331716 | MIGDALIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 720541 | MIGDALIA HERNANDEZ APONTE | PO BOX 410 | | | | MOCA | PR | 00676 | |
| 720542 | MIGDALIA HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 720543 | MIGDALIA HERNANDEZ CUADRADO | P O BOX 1392 | | | | RIO GRANDE | PR | 00745 | |
| 331717 | MIGDALIA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 720544 | MIGDALIA HERNANDEZ NIEVES | PO BOX 961 | | | | COMERIO | PR | 00782 | |
| 331718 | MIGDALIA HERNANDEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 331719 | MIGDALIA HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 331720 | MIGDALIA HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 720545 | MIGDALIA HERNANDEZ RIVAS | HC 02 BOX 10269 | | | | COROZAL | PR | 00782 | |
| 331721 | MIGDALIA HERNANDEZ RIVAS | RR 05 BOX 7760 | | | | TOA ALTA | PR | 00953 | |
| 720546 | MIGDALIA HERNANDEZ RIVERA | JARDINES DE CANOVANAS | D 21 CALLE 2 | | | CANOVANAS | PR | 00629 | |
| 720547 | MIGDALIA HERNANDEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 720548 | MIGDALIA HERNANDEZ ROSARIO | PDA 15 APT 9 | 913 CALLE CERRA | | | SAN JUAN | PR | 00907 | |
| 720549 | MIGDALIA HERNANDEZ SOTO | EXT COUNTRY CLUB | MV 30 CALLE 409 | | | CAROLINA | PR | 00982 | |
| 720550 | MIGDALIA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 331722 | MIGDALIA HERNANDEZ VIDOT | ADDRESS ON FILE | | | | | | | |
| 331723 | MIGDALIA HERNANDEZ VIDOT | ADDRESS ON FILE | | | | | | | |
| 720552 | MIGDALIA HERRERA CRESPO | HC 2 BOX 17073 | | | | RIO GRANDE | PR | 00745 | |
| 720553 | MIGDALIA HIRALDO HANCE | RES MANUEL A PEREZ C 7 | EDIF 78 | | | SAN JUAN | PR | 00929 | |
| 720554 | MIGDALIA HUERTAS PADILLA | ADDRESS ON FILE | | | | | | | |
| 720555 | MIGDALIA I. JIMENEZ DE RODRIGUEZ | URB. LEVITTOWN LAKES | HS 79 CALLE JUAN F. ACOSTA | | | TOA BAJA | PR | 00949 | |
| 331724 | MIGDALIA IBARRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 847989 | MIGDALIA INOSTROZA LABOY | RES ROIG | HC 04 BOX 15587 | | | HUMACAO | PR | 00791 | |
| 720556 | MIGDALIA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 331725 | MIGDALIA IRIZARRY CLAVELL | ADDRESS ON FILE | | | | | | | |
| 720557 | MIGDALIA IRIZARRY SINIGAGLIA | ADDRESS ON FILE | | | | | | | |
| 720558 | MIGDALIA IVETTE LEON NOGUERAS | 204 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736-4902 | |
| 720559 | MIGDALIA J OLIVER RIOS | URB VILLA GRANADA | 486 CALLE VALLADOLID | | | SAN JUAN | PR | 00923-2708 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720560 | MIGDALIA JIMENEZ HENANDEZ | URB VILLA NEVAREZ | 323 CALLE 4 | | | SAN JUAN | PR | 00927 | |
| 720561 | MIGDALIA JIMENEZ IRIZARRY | PO BOX 676 | | | | ARROYO | PR | 00714 | |
| 331726 | MIGDALIA JIMENEZ MUNEZ | ADDRESS ON FILE | | | | | | | |
| 720562 | MIGDALIA JIMENEZ NIEVES | HATO REY STATION | PO BOX 739 | | | HATO REY | PR | 00919 | |
| 720563 | MIGDALIA JUARBE MERCADO | 8 CALLE REINA | | | | ISABELA | PR | 00662 | |
| 720564 | MIGDALIA LAGARCE LOPEZ | VILLA LOS SANTOS | 293 CALLE ONIX | | | ARECIBO | PR | 00612 | |
| 720565 | MIGDALIA LAGARES LOPEZ | VILLA LOS SANTOS | 293 CALLE ONIX | | | ARECIBO | PR | 00612 | |
| 720566 | MIGDALIA LEBRON CORREA | ADDRESS ON FILE | | | | | | | |
| 720567 | MIGDALIA LEBRON LEBRON | PO BOX 3415 | | | | JUNCOS | PR | 00777 | |
| 331727 | MIGDALIA LEON VICENTE | ADDRESS ON FILE | | | | | | | |
| 331728 | MIGDALIA LIZARDO Y JOARKARYS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720568 | MIGDALIA LOPEZ CARRASQUILLO | DOS PINOS | 407 CALLE ARIEL | | | SAN JUAN | PR | 00923 | |
| 720569 | MIGDALIA LOPEZ CONCEPCION | VILLA VICTORIA | Q 21 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 720570 | MIGDALIA LOPEZ CRUZ | PO BOX 140925 | | | | ARECIBO | PR | 00614 | |
| 331729 | MIGDALIA LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 720571 | MIGDALIA LOPEZ DE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 720572 | MIGDALIA LOPEZ DE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 331730 | MIGDALIA LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 720573 | MIGDALIA LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 331731 | MIGDALIA LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 331732 | MIGDALIA LOPEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 331733 | MIGDALIA LOPEZ GREVI | ADDRESS ON FILE | | | | | | | |
| 720574 | MIGDALIA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 720575 | MIGDALIA LOPEZ ROSADO | EXT COUNTRY CLUB | GT 22 CALLE 204 | | | CAROLINA | PR | 00982 | |
| 720576 | MIGDALIA LOPEZ SERRANO | APT 603 | | | | SABANA HOYOS | PR | 00688 | |
| 331734 | MIGDALIA LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 331735 | MIGDALIA LORENZO PEREZ | ADDRESS ON FILE | | | | | | | |
| 720577 | MIGDALIA LOZADA GARCIA | P O BOX 459 | | | | GUAYNABO | PR | 00970 0459 | |
| 331736 | MIGDALIA LOZADA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331737 | MIGDALIA LUGO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 720578 | MIGDALIA LUGO MARTINEZ | COND BOULEVARD DEL RIO APT 6318 | | | | GUAYNABO | PR | 00971-9220 | |
| 720579 | MIGDALIA M LOUBRIEL ALICEA | URB VALLE VERDE | AR 29 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 331738 | MIGDALIA MAESTRE PEREZ | ADDRESS ON FILE | | | | | | | |
| 720580 | MIGDALIA MAESTRE PEREZ | ADDRESS ON FILE | | | | | | | |
| 331739 | MIGDALIA MAISONET REYES | ADDRESS ON FILE | | | | | | | |
| 331741 | MIGDALIA MALAVE HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 331742 | MIGDALIA MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| 720581 | MIGDALIA MALDONADO ORTIZ | F 3 URB VILLA CRISTINA | | | | COAMO | PR | 00769 | |
| 720582 | MIGDALIA MALDONADO SANTIAGO | HC 02 BOX 8382 | | | | AIBONITO | PR | 00705 | |
| 720583 | MIGDALIA MALDONADO VEGA | 28 AVE SAN MIGUEL | | | | UTUADO | PR | 00641 | |
| 720584 | MIGDALIA MALDONADO VIDAL | ADDRESS ON FILE | | | | | | | |
| 720585 | MIGDALIA MARICHAL LOPEZ | BOX 61 | | | | QUEBRADILLAS | PR | 00678 | |
| 331743 | MIGDALIA MARIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331744 | MIGDALIA MARIN REYES | ADDRESS ON FILE | | | | | | | |
| 720586 | MIGDALIA MARQUEZ MARTEL | CUIDAD CENTRO | E 11 CALLE 2 | | | CAROLINA | PR | 00982 | |
| 847990 | MIGDALIA MARRERO CALDERON | RR 5 BOX 8124 | | | | TOA ALTA | PR | 00953-9233 | |
| 331745 | MIGDALIA MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 331746 | MIGDALIA MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 331747 | MIGDALIA MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720587 | MIGDALIA MARTELL VELEZ | BOX 782 | | | | MAYAGUEZ | PR | 00681 | |
| 847991 | MIGDALIA MARTINEZ CARDONA | HC2 BOX 7631 | | | | CAMUY | PR | 00627 | |
| 331748 | MIGDALIA MARTINEZ COLON | 85A ATLANTIC AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 720588 | MIGDALIA MARTINEZ COLON | HC 04 BOX 48961 | | | | CAGUAS | PR | 00725 | |
| 720589 | MIGDALIA MARTINEZ FIGUEROA | P O BOX 2354 | | | | VEGA BAJA | PR | 00694 2354 | |
| 331749 | MIGDALIA MARTINEZ LEON | ADDRESS ON FILE | | | | | | | |
| 720590 | MIGDALIA MARTINEZ MAISONET | ADDRESS ON FILE | | | | | | | |
| 720591 | MIGDALIA MARTINEZ MAISONET | ADDRESS ON FILE | | | | | | | |
| 331750 | MIGDALIA MARTINEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 331752 | MIGDALIA MARTINEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 331751 | MIGDALIA MARTINEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 720592 | MIGDALIA MARTINEZ RODRIGUEZ | LOMA ALTA II | N-8 CALLE A | | | CAROLINA | PR | 00985 | |
| 720593 | MIGDALIA MARTINEZ SUAREZ | HC 5 BOX 61801 | | | | MAYAGUEZ | PR | 00708 | |
| 720594 | MIGDALIA MARTIR RODRIGUEZ | BO MARAVILLA NORTE | CARR 119 APARTADO 41 | | | LAS MARIAS | PR | 00670 | |
| 331753 | MIGDALIA MATIAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 331754 | MIGDALIA MATIAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 720595 | MIGDALIA MEDINA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 720596 | MIGDALIA MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 720597 | MIGDALIA MEDINA SERRANO | SALTO ARRIBA | 6 LA CONCHITA | | | UTUADO | PR | 00641 | |
| 331755 | MIGDALIA MELENDEZ | 120 TREMONT ST | | | | FALL RIVER | MA | 02720 | |
| 720598 | MIGDALIA MELENDEZ | URB TERRAZAS DE GUAYNABO | N 9 CALLE PASCUA | | | GUAYNABO | PR | 00969 | |
| 720599 | MIGDALIA MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 331756 | MIGDALIA MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 331757 | MIGDALIA MELENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720600 | MIGDALIA MELENDEZ PADRO | HC 04 BOX 47685 | | | | CAGUAS | PR | 00725-9624 | |
| 720602 | MIGDALIA MENDOZA | APRIL GARDENS | 2J 19 CALLE 28 | | | LAS PIEDRAS | PR | 00771 | |
| 720603 | MIGDALIA MERCADO MALDONADO | 705 S W 88TH AVENUE | | | | PEMBROKE PINES | FL | 33025 | |
| 331759 | MIGDALIA MERCADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 331760 | MIGDALIA MERCADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 720604 | MIGDALIA MERCED BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 331761 | MIGDALIA MILLAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 720605 | MIGDALIA MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 720606 | MIGDALIA MIRANDA INSURANCE AGENT | PMB 143 AVENIDA ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 847992 | MIGDALIA MIRANDA MELENDEZ | HACIENDAS MONTEREY | 11 CALLE CANCUN | | | COAMO | PR | 00769-9402 | |
| 847993 | MIGDALIA MOLINA REY | VILLA CAROLINA | 110-32 CALLE 81 | | | CAROLINA | PR | 00985 | |
| 720607 | MIGDALIA MOLINA RIVERA | URB LAS LOMAS | 1804 CALLE 12 SO | | | SAN JUAN | PR | 00921 | |
| 720608 | MIGDALIA MOLINA SANCHEZ | JARD DE CUPEY I | G 4 CALLE 11 | | | CAYEY | PR | 00736 | |
| 331762 | MIGDALIA MOLINA VEGA | ADDRESS ON FILE | | | | | | | |
| 720609 | MIGDALIA MONSERRATE CONDE | PHC 2 BOX 10062 | | | | GUAYNABO | PR | 00971 | |
| 720610 | MIGDALIA MONTES CASIANO | COUNTRY CLUB | 953 HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 720611 | MIGDALIA MORALES | 634 LAS VILLAS DE CIUDAD JARDIN | | | | BAYAMON | PR | 00957 | |
| 331763 | MIGDALIA MORALES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 331764 | MIGDALIA MORALES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 331765 | MIGDALIA MORALES CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 720612 | MIGDALIA MORALES CRUZ | BO GUARAGUAO | 193 CARR 833 | | | GUAYNABO | PR | 00970 | |
| 331766 | MIGDALIA MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331767 | MIGDALIA MORALES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 720613 | MIGDALIA MORALES MARIN | HC 02 BOX 13927 | | | | LAJAS | PR | 00667 9608 | |
| 720614 | MIGDALIA MORALES ORENGO | REPARTO ESPERANZA | J 16 CALLE 2 | | | YAUCO | PR | 00698 | |
| 331768 | MIGDALIA MORALES PENA | ADDRESS ON FILE | | | | | | | |
| 720615 | MIGDALIA MORALES SANTOS | ADDRESS ON FILE | | | | | | | |
| 331769 | MIGDALIA MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 331770 | MIGDALIA MORETVELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 331771 | MIGDALIA MOULIER SANTANA | ADDRESS ON FILE | | | | | | | |
| 331772 | MIGDALIA MUNIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 331773 | MIGDALIA MUNOZ SERRA | ADDRESS ON FILE | | | | | | | |
| 720616 | MIGDALIA NAVARRO CASTILLO | VILLA BLANCA | 84 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| 331776 | MIGDALIA NAZARIO MACHUCA | ADDRESS ON FILE | | | | | | | |
| 720617 | MIGDALIA NEGRON VIRUET | PO BOX 2164 | | | | VEGA ALTA | PR | 00692 | |
| 720618 | MIGDALIA NIEVES | P O BOX 465 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720619 | MIGDALIA NIEVES ACEVEDO | URB JARDINES DE CAROLINA | D36 CALLE D | | | CAROLINA | PR | 00987 | |
| 720620 | MIGDALIA NIEVES CABAN | URB ATENAS | J 18 VELEZ ST | | | MANATI | PR | 00674 | |
| 331777 | MIGDALIA NIEVES CARDONA | ADDRESS ON FILE | | | | | | | |
| 720622 | MIGDALIA NIEVES FIGUEROA | 19 CAMINOS LOS FIGUEROAS | CARR 176 8 6 | | | SAN JUAN | PR | 00926 | |
| 720621 | MIGDALIA NIEVES FIGUEROA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 331778 | MIGDALIA NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720623 | MIGDALIA NIEVES MORALES | BO SALTOS 1 | HC 6 BOX 17313 | | | SAN SEBASTIAN | PR | 00685 | |
| 720624 | MIGDALIA NIEVES MORALES | COM PARAISO | SOLAR P 1 | | | PONCE | PR | 00731 | |
| 720625 | MIGDALIA NIEVES PABON | HC 3 BOX 34087 | | | | AGUADILLA | PR | 00603 | |
| 331779 | MIGDALIA NIEVES PENA | ADDRESS ON FILE | | | | | | | |
| 720627 | MIGDALIA NIEVES VIDAL | PO BOX 3635 | | | | AGUADILLA | PR | 00605 | |
| 720626 | MIGDALIA NIEVES VIDAL | URB VISTA VERDE | CALLE 11 BOX 444 | | | AGUADILLA | PR | 00603 | |
| 331780 | MIGDALIA NUNEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 331781 | MIGDALIA NUNEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720628 | MIGDALIA OQUENDO COTTO | PO BOX 803 | | | | GUAYNABO | PR | 00970 | |
| 720629 | MIGDALIA ORTIZ | 3 CALLE PERU | | | | AGUADILLA | PR | 00603 | |
| 331782 | MIGDALIA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 720630 | MIGDALIA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 720631 | MIGDALIA ORTIZ ORTIZ | HC 02 BOX 9027 | | | | AIBONITO | PR | 00705 | |
| 720632 | MIGDALIA ORTIZ RAMOS | SANTA JUANITA | DD 11 CALLE OESTE 28 | | | BAYAMON | PR | 00956 | |
| 720633 | MIGDALIA ORTIZ RIVERA | BOX 764 | | | | MAUNABO | PR | 00707 | |
| 720634 | MIGDALIA ORTIZ RIVERA | P O BOX 4169 | | | | COAMO | PR | 00769 | |
| 331783 | MIGDALIA ORTIZ RIVERA | URB SAN FRANCISCO 1 | 55 CALLE SAN LUIS | | | YAUCO | PR | 00698 | |
| 720635 | MIGDALIA ORTIZ RODRIGUEZ | P O BOX 167 | | | | COROZAL | PR | 00783-0167 | |
| 331784 | MIGDALIA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 720636 | MIGDALIA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 720637 | MIGDALIA OSORIO COLON | ALTURAS DE REMANSO | K 1 CALLE MENDOZA | | | SAN JUAN | PR | 00926-6218 | |
| 720638 | MIGDALIA OSORIO COLON | PO BOX 363292 | | | | SAN JUAN | PR | 00936-3292 | |
| 720639 | MIGDALIA OTERO CRUZ | 2DA SECC LEVITOWN | L 2867 PASEO AUERA | | | TOA BAJA | PR | 00949 | |
| 720640 | MIGDALIA OTERO LOUBRIEL | ADDRESS ON FILE | | | | | | | |
| 331785 | MIGDALIA OTERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 331786 | MIGDALIA OTERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720641 | MIGDALIA PACHECO AVILES | ADDRESS ON FILE | | | | | | | |
| 720642 | MIGDALIA PACHECO RODRIGUEZ | URB JAIME C RODRIGUEZ | G 7 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 720643 | MIGDALIA PADILLA | ADDRESS ON FILE | | | | | | | |
| 720644 | MIGDALIA PADILLA ALVELO | ADDRESS ON FILE | | | | | | | |
| 720645 | MIGDALIA PAGAN | P O BOX 2445 | | | | GUAYNABO | PR | 00970 | |
| 720646 | MIGDALIA PAGAN APONTE | HC 2 BOX 7225 | | | | CIALES | PR | 00638 | |
| 331787 | MIGDALIA PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720647 | MIGDALIA PAGAN MARFISI | URB LA GUADALUPE | E 13 CALLE MILAGROSA | | | PONCE | PR | 00731 | |
| 720648 | MIGDALIA PAGAN MARTINEZ | COND TORRES DE ANDALUCIA | TORRE II APARTAMENTO 801 | | | RIO PIEDRAS | PR | 00926 | |
| 720649 | MIGDALIA PAGAN MELENDEZ | RES CAROLINA WALK UP | EIDF 1 P4 APT 4 | | | CAROLINA | PR | 00985 | |
| 720650 | MIGDALIA PAGAN PABON | HC 01 BOX 27361 | | | | VEGA BAJA | PR | 00693 | |
| 720651 | MIGDALIA PAGAN RIVERA | EL COMANDANTE | 919 CALLE ANTONIO DE LOS REYES | | | SAN JUAN | PR | 00927 | |
| 720652 | MIGDALIA PAGAN SANTIAGO | PARC NUEVAS | 6-36 CALLE E | | | ARECIBO | PR | 00612 | |
| 720653 | MIGDALIA PAGAN VEGA | PARQUE CENTRAL F 7 CALLE 65 | | | | CAGUAS | PR | 00725 | |
| 720654 | MIGDALIA PALER SULSONA | P O BOX 372953 | | | | CAYEY | PR | 00737 | |
| 331788 | MIGDALIA PANTOJA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 331789 | MIGDALIA PASTRANA CANCEL | ADDRESS ON FILE | | | | | | | |
| 331790 | MIGDALIA PASTRANA PAGAN | ADDRESS ON FILE | | | | | | | |
| 720655 | MIGDALIA PEDRAZA NIEVES | ADDRESS ON FILE | | | | | | | |
| 331791 | MIGDALIA PEDROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 331792 | MIGDALIA PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 720656 | MIGDALIA PERALES REYAS | HC 1 BOX 6946 | | | | LAS PIEDRAS | PR | 00771 | |
| 720657 | MIGDALIA PEREZ | HC 71 BOX 2559 | | | | NARANJITO | PR | 00719 | |
| 720658 | MIGDALIA PEREZ ALEJANDRO | COND LA SIERRA DEL SOL | 100 AVE SIERRA APTO D 61 | | | SAN JUAN | PR | 00926 | |
| 720659 | MIGDALIA PEREZ ALVAREZ | BO BELGICA | 5705 CALLE CHILE | | | PONCE | PR | 00717-1735 | |
| 720661 | MIGDALIA PEREZ ARBELO | 154 CALLE ESTRELLA | | | | CAMUY | PR | 00627 | |
| 331793 | MIGDALIA PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 720396 | MIGDALIA PEREZ ESCALERA | PO BOX 20407 | | | | SAN JUAN | PR | 00926 | |
| 720662 | MIGDALIA PEREZ FEBRES | HC 1 BOX 11566 | | | | CAROLINA | PR | 00985 | |
| 720663 | MIGDALIA PEREZ GARCIA | HC 71 BOX 2559 | | | | NARANJITO | PR | 00719 | |
| 720664 | MIGDALIA PEREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 331794 | MIGDALIA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 847995 | MIGDALIA PEREZ PLAZA | PMB 239 | PO BOX 30000 | | | CANOVANAS | PR | 00729 | |
| 720665 | MIGDALIA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 720666 | MIGDALIA PEREZ VELEZ | BO ZENO GANDIA | 45 CALLE HEROES | | | ARECIBO | PR | 00612 | |
| 720667 | MIGDALIA PEREZ VILLANUEVA | HC 59 BOX 4516 | | | | AGUADA | PR | 00602 | |
| 331795 | MIGDALIA PINERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 720668 | MIGDALIA PLAZA GONZALEZ | HC 01 BOX 5177 | | | | JAYUYA | PR | 00664 | |
| 720669 | MIGDALIA PLAZA TOLEDO | URB LAS DELICIAS | 2408 CALLE VALDIVIESO | | | PONCE | PR | 00728 | |
| 720670 | MIGDALIA POMALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 720671 | MIGDALIA QUILES MEDINA | HC 01 BOX 2424 | | | | JAYUYA | PR | 00664 | |
| 331796 | MIGDALIA QUINONEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 331797 | MIGDALIA QUINONEZ ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331798 | MIGDALIA RAMIREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 720672 | MIGDALIA RAMIREZ TORRS | ADDRESS ON FILE | | | | | | | |
| 720673 | MIGDALIA RAMOS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 720674 | MIGDALIA RAMOS BENITEZ | ADDRESS ON FILE | | | | | | | |
| 720675 | MIGDALIA RAMOS CORDERO | URB VILLA FONTANA | VIA 67 3KN 36 | | | CAROLINA | PR | 00983 | |
| 720676 | MIGDALIA RAMOS FIGUEROA | URB VILLA COOPERATIVA | G 19 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 720677 | MIGDALIA RAMOS RAMOS | P O BOX 1230 | | | | TOA ALTA | PR | 00954 | |
| 331800 | MIGDALIA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 720678 | MIGDALIA RAMOS RODRIGUEZ | VILLAS DE CASTRO | CC12 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 720679 | MIGDALIA RENTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 720680 | MIGDALIA REYES CHEVERE | 1 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783 | |
| 331801 | MIGDALIA REYES COSS | ADDRESS ON FILE | | | | | | | |
| 720681 | MIGDALIA REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 720682 | MIGDALIA REYES MELENDEZ | BO RIO ABAJO | BUZ 2058 | | | CIDRA | PR | 00739 | |
| 720683 | MIGDALIA REYES REYES | ADDRESS ON FILE | | | | | | | |
| 331802 | MIGDALIA REYES RONDON | ADDRESS ON FILE | | | | | | | |
| 720684 | MIGDALIA RIOS JIMENEZ | VISTA DEL CONVENTO | D 18 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 720685 | MIGDALIA RIVERA | RES VISTA HERMOSA | EDIF 42 APT 534 | | | SAN JUAN | PR | 00918 | |
| 331803 | MIGDALIA RIVERA / HECTOR L SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 331804 | MIGDALIA RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 720686 | MIGDALIA RIVERA AYALA | PO BOX 1565 | | | | CAROLINA | PR | 00984 | |
| 720687 | MIGDALIA RIVERA BALLESTER | PO BOX 1543 | | | | HATILLO | PR | 00659 | |
| 847996 | MIGDALIA RIVERA COLON | QUINTA DE PLAZA ACUARIUM | 1 CALLE DORADO | | | TOA ALTA | PR | 00953 | |
| 720688 | MIGDALIA RIVERA CRUZ | HILL BROTHERS | 344 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 720689 | MIGDALIA RIVERA CUEVAS | PO BOX 601 | | | | HORMIGUEROS | PR | 00660 | |
| 331805 | MIGDALIA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 720690 | MIGDALIA RIVERA KUILAN | ADDRESS ON FILE | | | | | | | |
| 331806 | MIGDALIA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 720691 | MIGDALIA RIVERA MARTINEZ | HC 02 BOX 4140 | | | | LUQUILLO | PR | 00773 | |
| 331807 | MIGDALIA RIVERA MARTINEZ | Hospital Universitario de Adultos | P.O. BOX 2116 | | | SAN JUAN | PR | 00922-2116 | |
| 331808 | MIGDALIA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 331809 | MIGDALIA RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 331810 | MIGDALIA RIVERA MONTES | ADDRESS ON FILE | | | | | | | |
| 331811 | MIGDALIA RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 331812 | MIGDALIA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 720692 | MIGDALIA RIVERA PIZARRO | RR 04 BOX 26175 | | | | TOA ALTA | PR | 00953-9402 | |
| 720693 | MIGDALIA RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 331814 | MIGDALIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720694 | MIGDALIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331815 | MIGDALIA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 331816 | MIGDALIA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 331817 | MIGDALIA RIVERA SANCHEZ & LUIS TOUS | ADDRESS ON FILE | | | | | | | |
| 720695 | MIGDALIA RIVERA SANTANA | HC 4 BOX 6855 | | | | COMERIO | PR | 00782 | |
| 331818 | MIGDALIA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720696 | MIGDALIA RIVERA SANTOS | BOX 1107 BO BOTIJAS | | | | OROCOVIS | PR | 00720 | |
| 720698 | MIGDALIA RIVERA VEGA | BO LAS VEGAS | H 18 CALLE 8 | | | CATANO | PR | 00962 | |
| 720697 | MIGDALIA RIVERA VEGA | URB EL ROSARIO | R2 CALLE 4 | | | VEGA BAJA | PR | 00693 | |
| 720699 | MIGDALIA ROBLES GONZALEZ | BO PUGNADO | RR 02 BOX 6063 | | | MANATI | PR | 00674 | |
| 331819 | MIGDALIA ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| 720701 | MIGDALIA RODRIGUEZ | A/C: ALBERTO REYES | ADM. DE DES. SOCIOECONOMICO | DEPTO DE LA FAMILIA | | SAN JUAN | PR | 00910-0800 | |
| 720703 | MIGDALIA RODRIGUEZ | ESTANCIA DEL PARQUE | E 12 CALLE A | | | GUAYNABO | PR | 00969 | |
| 720702 | MIGDALIA RODRIGUEZ | HC 3 BOX 10967 | | | | JUANA DIAZ | PR | 00795 | |
| 331820 | MIGDALIA RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 720704 | MIGDALIA RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 331821 | MIGDALIA RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 720705 | MIGDALIA RODRIGUEZ CORDERO | SANTA CATALINA | K 1 CALLE 4 | | | BAYAMON | PR | 00957-1915 | |
| 331822 | MIGDALIA RODRIGUEZ FIGUEROA | HC 1 BOX 2918 | | | | MOROVIS | PR | 00687 | |
| 720706 | MIGDALIA RODRIGUEZ FIGUEROA | JARDINES DEL CARIBE | 103 CALLE 3 | | | PONCE | PR | 00731 | |
| 720708 | MIGDALIA RODRIGUEZ GONZALEZ | BDA POLVORIN | 18 CALLE 22 | | | CAYEY | PR | 00736 | |
| 720707 | MIGDALIA RODRIGUEZ GONZALEZ | URB PUERTO NUEVO | 514 CALLE BALEARES | | | SAN JUAN | PR | 00920-4018 | |
| 720710 | MIGDALIA RODRIGUEZ JIMENEZ | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 720709 | MIGDALIA RODRIGUEZ JIMENEZ | URB REPARTO CAGUAX | F 41 CALLE BOHIO | | | CAGUAS | PR | 00725 | |
| 331823 | MIGDALIA RODRIGUEZ MAISONET | ADDRESS ON FILE | | | | | | | |
| 720711 | MIGDALIA RODRIGUEZ OCASIO | URB LEVITTOWN | BB 10 CALLE COLLY TOSTE | | | TOA BAJA | PR | 00949 | |
| 331824 | MIGDALIA RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 331825 | MIGDALIA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 331826 | MIGDALIA RODRIGUEZ RIVERA | D 19 EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 720712 | MIGDALIA RODRIGUEZ RIVERA | G21 URB BELLA VISTA | | | | PONCE | PR | 00731 | |
| 720714 | MIGDALIA RODRIGUEZ RODRIGUEZ | COND PONTEZUELA | EDIF A 2 APT H 1 | | | CAROLINA | PR | 00985 | |
| 331827 | MIGDALIA RODRIGUEZ RODRIGUEZ | PMB 119 | PO BOX 3504 | | | JUANA DIAZ | PR | 00795 | |
| 720713 | MIGDALIA RODRIGUEZ RODRIGUEZ | VILLA ALEGRE | C 35 CALLE 2 | | | GURABO | PR | 00778 | |
| 720715 | MIGDALIA RODRIGUEZ ROSARIO | LAS GRANJAS | BOX 26 | | | VEGA BAJA | PR | 00693 | |
| 720716 | MIGDALIA RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 331828 | MIGDALIA RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720717 | MIGDALIA RODRIGUEZ TOBI | PO BOX 321 | | | | BAJADERO | PR | 00616 | |
| 720718 | MIGDALIA RODRIGUEZ TORRES | COND SKY TOWERS I APT 1013 | CALLE HORTENCIA | | | SAN JUAN | PR | 00926-6504 | |
| 331829 | MIGDALIA RODRIGUEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 720719 | MIGDALIA ROHENA DELGADO | HC 3 BOX 12812 | | | | CAROLINA | PR | 00987 | |
| 331830 | MIGDALIA ROMAN TERRON | ADDRESS ON FILE | | | | | | | |
| 331831 | MIGDALIA ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 720720 | MIGDALIA ROMERO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 331832 | MIGDALIA ROMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 331833 | MIGDALIA ROSA MARTINEZ | LCDA ALEXANDRA SANCHEZ MITCHELL, MONSERRATE, SIMONET & GIERBOLINI | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 720721 | MIGDALIA ROSA MARTINEZ | P O BOX 1038 | | | | SANTA ISABEL | PR | 00757 | |
| 720722 | MIGDALIA ROSA OLIVO | PO BOX 932 | | | | AGUADILLA | PR | 00605 | |
| 331834 | MIGDALIA ROSA RODRIGEZ | ADDRESS ON FILE | | | | | | | |
| 331835 | MIGDALIA ROSA RODRIGEZ | ADDRESS ON FILE | | | | | | | |
| 720723 | MIGDALIA ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720724 | MIGDALIA ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331836 | MIGDALIA ROSA RODRIGÜEZ | ADDRESS ON FILE | | | | | | | |
| 331837 | MIGDALIA ROSA RODRIGÜEZ | ADDRESS ON FILE | | | | | | | |
| 331838 | MIGDALIA ROSA RODRIGÜEZ | ADDRESS ON FILE | | | | | | | |
| 331839 | MIGDALIA ROSADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 720725 | MIGDALIA ROSADO GONZALEZ | PO BOX 341 | | | | GURABO | PR | 00778 | |
| 720726 | MIGDALIA ROSADO MARRERO | COND CENTURY GARDEN APT A-30 | | | | TOA BAJA | PR | 00949 | |
| 331840 | MIGDALIA ROSADO MOLINA | ADDRESS ON FILE | | | | | | | |
| 331841 | MIGDALIA ROSADO ORTIZ | HC 04 BOX 58131 | | | | MOROVIS | PR | 00687 | |
| 720727 | MIGDALIA ROSADO ORTIZ | PO BOX 816 | | | | BARRANQUITAS | PR | 00794 | |
| 331842 | MIGDALIA ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 331843 | MIGDALIA ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720728 | MIGDALIA ROSARIO COSME | BOX 868-A FACTOR 1 | | | | ARECIBO | PR | 00612 | |
| 331844 | MIGDALIA ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 331846 | MIGDALIA ROSARIO PAGAN | ADDRESS ON FILE | | | | | | | |
| 331845 | MIGDALIA ROSARIO PAGAN | ADDRESS ON FILE | | | | | | | |
| 720729 | MIGDALIA ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 720730 | MIGDALIA ROSARIO VICENTE | URB IDAMARIS GARDENS | C 39 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 | |
| 720397 | MIGDALIA ROSARIO VICENTE | URB IDAMARIS GARDENS | CALLE MIGUEL A GOMEZ C 39 | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 331847 | MIGDALIA ROSARIO/ DIEGO TORRES/ KYRAMI | ADDRESS ON FILE | | | | | | | |
| 720731 | MIGDALIA RUIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 720732 | MIGDALIA RUIZ MARTINEZ | P O BOX 424 | | | | JUANA DIAZ | PR | 00795 | |
| 720733 | MIGDALIA RUIZ PEREZ | PARC EL MANI | 395 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00682 | |
| 331848 | MIGDALIA RUIZ VALLE | ADDRESS ON FILE | | | | | | | |
| 720734 | MIGDALIA RUIZ VEGA | HC 1 BOX 6461 | | | | BARCELONETA | PR | 00617 | |
| 331849 | MIGDALIA S GONZALEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 720735 | MIGDALIA S POLANCO MILLAN | 86 GENARO CAUTINO | | | | GUAYAMA | PR | 00784 | |
| 331850 | MIGDALIA S SOTO CHABRIER | ADDRESS ON FILE | | | | | | | |
| 720736 | MIGDALIA SAEZ UFRET | ADDRESS ON FILE | | | | | | | |
| 331851 | MIGDALIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 720737 | MIGDALIA SANCHEZ ALGARIN | VILLA PALMERAS | 277 CALLE COLTON | | | SAN JUAN | PR | 00915 | |
| 331852 | MIGDALIA SANCHEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 331853 | MIGDALIA SANCHEZ COLON | 205 CALLE EMMANUELLEE APT B J | | | | SAN JUAN | PR | 00917 | |
| 720738 | MIGDALIA SANCHEZ COLON | HC 3 BOX 10742 | | | | YABUCOA | PR | 00767 | |
| 331854 | MIGDALIA SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 720739 | MIGDALIA SANCHEZ ROSARIO | HC 1 BOX 5001 | | | | CIALES | PR | 00638 | |
| 720740 | MIGDALIA SANCHEZ VALDES | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 331855 | MIGDALIA SANTANA RODRIGUEZ Y JESUS CARAMBOT SANTANA | ORLANDO CAMERON GORDON | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 720742 | MIGDALIA SANTIAGO | BAYAMON COUNTRY CLUB | APT A EDIF 41 | | | BAYAMON | PR | 00957 | |
| 331856 | MIGDALIA SANTIAGO | HC 3 BOX 28408 | BO DOMINGUITO | | | ARECIBO | PR | 00612 | |
| 331857 | MIGDALIA SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 847997 | MIGDALIA SANTIAGO FLORES | PO BOX 115 | | | | AIBONITO | PR | 00705 | |
| 720743 | MIGDALIA SANTIAGO FUENTES | COND CASA DEL MAR II | APTO 2610 | | | RIO GRANDE | PR | 00745 | |
| 331858 | MIGDALIA SANTIAGO HEREDIA | ADDRESS ON FILE | | | | | | | |
| 331859 | MIGDALIA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 720744 | MIGDALIA SANTIAGO MENDOZA | BO BEATRIZ | BZN 5764 | | | CIDRA | PR | 00739 | |
| 720745 | MIGDALIA SANTIAGO RESTO | HC 3 BOX 10438 | | | | COMERIO | PR | 00782 | |
| 720398 | MIGDALIA SANTIAGO RIVERA | 480 CALLE EDDIE GRACIA | | | | SAN JUAN | PR | 00918 | |
| 331860 | MIGDALIA SANTIAGO RIVERA | RES SABALOS GARDES | EDIF 21 APT 212 | | | MAYAGUEZ | PR | 00680 | |
| 331861 | MIGDALIA SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 720746 | MIGDALIA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720747 | MIGDALIA SANTIAGO SEDA | URB SAN ANTONIO | 13 B CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 720748 | MIGDALIA SANTIAGO TORRES | PO BOX 747 | | | | MOROVIS | PR | 00687 | |
| 847998 | MIGDALIA SANTIAGO TORRES | URB EL CORTIJO | EE23 CALLE 8 | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331862 | MIGDALIA SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 331863 | MIGDALIA SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 720749 | MIGDALIA SANTOS GONZALEZ | HC 1 BOX 7952 | | | | SALINAS | PR | 00751 | |
| 331864 | MIGDALIA SANTOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 2164134 | MIGDALIA SANTOS ORTIZ | 21 URB FERNANDEZ LUIS LUGO | | | | CIDRA | PR | 00739 | |
| 2137391 | MIGDALIA SANTOS ORTIZ | MIGDALIA SANTOS ORTIZ | 21 URB FERNANDEZ LUIS LUGO | | | CIDRA | PR | 00739 | |
| 720750 | MIGDALIA SEGUI CORCHADO | 6 SECTOR MARCHADO | | | | ISABELA | PR | 00662-4548 | |
| 331866 | MIGDALIA SEIJO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 720751 | MIGDALIA SEMIDEY NAVARRO | EXTENSION LA CARMEN | A-10 EXT | | | SALINAS | PR | 00751 | |
| 720752 | MIGDALIA SEPULVEDA BENITES | PARCELAS AMADEO | BOX 1 CALLE A2 | | | VEGA BAJA | PR | 00693 | |
| 720753 | MIGDALIA SEPULVEDA IRIZARRY | HC 06 BOX 4677 COTO LAUREL | | | | PONCE | PR | 00780-9507 | |
| 720754 | MIGDALIA SEPULVEDA VARGAS | PARCELAS CAROLINA | HC 02 BOX 13095 | | | SAN GERMAN | PR | 00683 | |
| 720755 | MIGDALIA SERRANO | SIERRA BAYAMON | 2 CALLE 82 BLQ 96 | | | BAYAMON | PR | 00961 | |
| 720756 | MIGDALIA SERRANO ALICEA | URB CAGUAS NORTE | A 19 CALLE BELEN | | | CAGUAS | PR | 00725 | |
| 720757 | MIGDALIA SERRANO CANCEL | PO BOX 238 | | | | VEGA BAJA | PR | 00694 | |
| 331867 | MIGDALIA SERRANO COLON | ADDRESS ON FILE | | | | | | | |
| 331868 | MIGDALIA SERRANO COLON | ADDRESS ON FILE | | | | | | | |
| 720758 | MIGDALIA SERRANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 720759 | MIGDALIA SERVILLA ORTIZ | ALTS BORINQUEN GARDENS MM 16 | CALLE SUNFLOWER | | | SAN JUAN | PR | 00926 | |
| 720760 | MIGDALIA SIERRA | HC 03 BOX 41659 | | | | CAGUAS | PR | 00725-9743 | |
| 331869 | MIGDALIA SIERRA MATOS | ADDRESS ON FILE | | | | | | | |
| 720761 | MIGDALIA SOLER GONZALEZ | PO BOX 9447 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 331870 | MIGDALIA SOLER RAMOS | ADDRESS ON FILE | | | | | | | |
| 720762 | MIGDALIA SONERA RODRIGUEZ | HC 01 BOX 4005 | | | | QUEBRADILLAS | PR | 00678 9505 | |
| 331871 | MIGDALIA SORRENTINI Y WILSON SORRENTINI | ADDRESS ON FILE | | | | | | | |
| 331872 | MIGDALIA SOTO FRANCO | ADDRESS ON FILE | | | | | | | |
| 720763 | MIGDALIA SOTO LEDESMA | BORINQUEN TOWER 11 | APTO 1312 CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 720764 | MIGDALIA SOTO MALAVE | HC 1 BOX 5087 | | | | SANTA ISABEL | PR | 00757 | |
| 720765 | MIGDALIA SOTO MARTINEZ | HC 763 BOX 3799 | | | | PATILLAS | PR | 00723 | |
| 720399 | MIGDALIA SOTO MATIAS | A 29 CALLE 1 | | | | AGUADA | PR | 00602 | |
| 331873 | MIGDALIA SOTO MATIAS | PO BOX 983 | | | | AGUADA | PR | 00602 | |
| 720766 | MIGDALIA SOTO MATIAS | URB EXT SAN JOSE | A 29 CALLE 1 | | | AGUADA | PR | 00602 | |
| 720767 | MIGDALIA SOTO MEJIAS | URB LOS ALMENDROS EC 28 | CALLE ROBLES | | | BAYAMON | PR | 00961 | |
| 720768 | MIGDALIA SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 720769 | MIGDALIA SUAREZ MORENO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331874 | MIGDALIA SUAREZ UGARTE | ADDRESS ON FILE | | | | | | | |
| 331875 | MIGDALIA SUAREZ UGARTE | ADDRESS ON FILE | | | | | | | |
| 720770 | MIGDALIA T GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720771 | MIGDALIA T ORTIZ CARRILLO | BO LA PLENA E 46 | CALLE MARGINAL | | | MERCEDITA | PR | 00715 | |
| 331876 | MIGDALIA T ORTIZ MALAVI | ADDRESS ON FILE | | | | | | | |
| 720772 | MIGDALIA TAVERAS DE ABREU | PO BOX 9033 | | | | SAN JUAN | PR | 00908 | |
| 331877 | MIGDALIA TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 720773 | MIGDALIA TIRADO SOSTRE | P O BOX 1541 | | | | VEGA BAJA | PR | 00693 | |
| 331878 | MIGDALIA TORRES | ADDRESS ON FILE | | | | | | | |
| 720774 | MIGDALIA TORRES CALAFF | HC 02 BOX 23300 | | | | AGUADILLA | PR | 00603 | |
| 331879 | MIGDALIA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 1753224 | MIGDALIA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 1752992 | Migdalia Torres Cruz | ADDRESS ON FILE | | | | | | | |
| 1753224 | MIGDALIA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 720775 | MIGDALIA TORRES DE HOSTOS | RR 4 BOX 620 | | | | BAYAMON | PR | 00956 | |
| 720776 | MIGDALIA TORRES DIAZ | CALLE VEVE CALZADA | | | | SAN LORENZO | PR | 00726 | |
| 847999 | MIGDALIA TORRES DIAZ | PMB 268 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 720777 | MIGDALIA TORRES DIAZ | PO BOX 334 | | | | SAN LORENZO | PR | 00754 | |
| 331880 | MIGDALIA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 720778 | MIGDALIA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 331881 | MIGDALIA TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 331882 | MIGDALIA TORRES LAMBERTY | ADDRESS ON FILE | | | | | | | |
| 720779 | MIGDALIA TORRES MONTA¥EZ | URB SAN TOMAS | G28 CALLE PRINCIPAL | | | PONCE | PR | 00716 | |
| 720780 | MIGDALIA TORRES PAGAN | HC 03 BOX 15163 | | | | YAUCO | PR | 00768 | |
| 720781 | MIGDALIA TORRES PEREZ | ALTURAS HATO NUEVO | 8 CALLE 2 | | | GURABO | PR | 00778 | |
| 331883 | MIGDALIA TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 720782 | MIGDALIA TORRES RIVERA | PARAISO FLORAL COURT | 1552 TH 10 PARANA | | | SAN JUAN | PR | 00926 | |
| 331884 | MIGDALIA TORRES ROCHE | ADDRESS ON FILE | | | | | | | |
| 331885 | MIGDALIA TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 720783 | MIGDALIA TORRES ROSADO | P O BOX 560820 | | | | GUAYANILLA | PR | 00656 | |
| 720784 | MIGDALIA TORRES SANTIAGO | P O BOX 387061 | | | | SAN JUAN | PR | 00938-7061 | |
| 331886 | MIGDALIA TRABAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 720785 | MIGDALIA UMPIERRE RODRIGUEZ | 2012 CALLE FLAMBOYAN APT 201 | | | | SAN JUAN | PR | 00915 | |
| 720786 | MIGDALIA VALDERRAMA HERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 720787 | MIGDALIA VALENTIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 720788 | MIGDALIA VALENTIN PERULLERO | HC 5 BOX 42501 | | | | SAN SEBASTIAN | PR | 00685 | |
| 720789 | MIGDALIA VALENTIN SOTO | HC 5 BOX 42501 | | | | SAN SEBASTIAN | PR | 00685 | |
| 331887 | MIGDALIA VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331888 | MIGDALIA VALLE RAMOS | ADDRESS ON FILE | | | | | | | |
| 720790 | MIGDALIA VARELA RUIZ | P O BOX 249 | | | | GUAYNABO | PR | 00970-0249 | |
| 720791 | MIGDALIA VARGAS ENCARNACION | CASTELLANA GARDENS | N10 CALLE 14 URB CASTELLANA GDN | | | CAROLINA | PR | 00983 | |
| 331889 | MIGDALIA VARGAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 720792 | MIGDALIA VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 720793 | MIGDALIA VAZQUEZ / ALEJANDRO AVILA V | LEVITTOWN | GG 41 CALLE DR VASSALLO | | | TOA BAJA | PR | 00949 | |
| 720794 | MIGDALIA VAZQUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 720795 | MIGDALIA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720796 | MIGDALIA VAZQUEZ GUADALUPE | PUERTO NUEVO | 1000 CALLE 14 NE | | | SAN JUAN | PR | 00922 | |
| 331890 | MIGDALIA VAZQUEZ GUEVARA | ADDRESS ON FILE | | | | | | | |
| 720797 | MIGDALIA VAZQUEZ HERNANDEZ | URB COLINAS METROPOLITANAS | M7 CALLE GUILARTE | | | GUAYNABO | PR | 00969 | |
| 720798 | MIGDALIA VAZQUEZ LEON | PO BOX 490 | | | | CAYEY | PR | 00737 | |
| 720799 | MIGDALIA VAZQUEZ LOPEZ | URB RIO PIEDRAS HEIGHTS | 1701 CALLE TINTO | | | SAN JUAN | PR | 00926 | |
| 720800 | MIGDALIA VAZQUEZ NIEVES | URB COUNTRY CLUB | HN 18 CALLE AVE COMANDANTE | | | CAROLINA | PR | 00982 | |
| 720801 | MIGDALIA VAZQUEZ ORTEGA | PO BOX 270 | | | | TOA ALTA | PR | 00953 | |
| 331891 | MIGDALIA VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 331892 | MIGDALIA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 720802 | MIGDALIA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 331893 | MIGDALIA VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 720803 | MIGDALIA VEGA GALARZA | HC 8 BOX 49822 | | | | CAGUAS | PR | 00725 | |
| 720804 | MIGDALIA VEGA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 331894 | MIGDALIA VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 331895 | MIGDALIA VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 720805 | MIGDALIA VELAZQUEZ | A 11 URB VILLAS PATILLAS APT 49 | | | | PATILLAS | PR | 00723 | |
| 848000 | MIGDALIA VELAZQUEZ MORALES | HC 4 BOX 47922 | | | | HATILLO | PR | 00659-8455 | |
| 848001 | MIGDALIA VELAZQUEZ PEREZ | VILLA CAROLINA | 181-43 CALLE 443 | | | CAROLINA | PR | 00985 | |
| 720806 | MIGDALIA VELEZ | HC 01 BOX 4785-13 | | | | CAMUY | PR | 00627 | |
| 331896 | MIGDALIA VELEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 331897 | MIGDALIA VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 331898 | MIGDALIA VENTURA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 720807 | MIGDALIA VENTURA SOTO | ADDRESS ON FILE | | | | | | | |
| 331899 | MIGDALIA VICENTE RUIZ | ADDRESS ON FILE | | | | | | | |
| 331900 | MIGDALIA VICENTE RUIZ | ADDRESS ON FILE | | | | | | | |
| 331901 | MIGDALIA VIDAL | ADDRESS ON FILE | | | | | | | |
| 720808 | MIGDALIA VIERA TELLADO | P O BOX 668 | | | | FAJARDO | PR | 00738 | |
| 720809 | MIGDALIA VILLANUEVA | COND MELIYAN | APT 1202 | | | SAN JUAN | PR | 00921 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 720810 | MIGDALIA VIRUET PABON | ADDRESS ON FILE | | | | | | | |
| 331902 | MIGDALIA VIVE & ANTONIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 720811 | MIGDALIA Y SANTOS PACHECO | URB ALTS DE RIO GRANDE | C/ 25 Z-1399 | | | RIO GRANDE | PR | 00745 | |
| 331903 | MIGDALIA Y. ECHEVARRIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 720812 | MIGDALIA ZAYAS ROSARIO | 64 CALLE PALMER | | | | CIALES | PR | 00638 | |
| 720813 | MIGDALIA ZENON COTTO | EL CORTIJO | AH 13 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 331904 | MIGDALIA ZENON COTTO | URB. EL CORTIJO AH 13 CALLE 26 | | | | BAYAMON | PR | 00956-0000 | |
| 331905 | MIGDALIANA BLANCO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 720814 | MIGDALICE CHIRINOS | 4-17 VILLA NITZA | | | | MANATI | PR | 00674 | |
| 720815 | MIGDALIS CABRERA GARCIA | 19 C/BDA JASON | | | | COROZAL | PR | 00783 | |
| 848002 | MIGDALIS FEBUS PACHECO | HC 73 BOX 4721 | | | | NARANJITO | PR | 00719 | |
| 331906 | MIGDALIS MADONADO COLON | ADDRESS ON FILE | | | | | | | |
| 331907 | MIGDALIS MALDONADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 720816 | MIGDALIS MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 720817 | MIGDALISA CARDEN BON | URB LOS MONTES | 144 CALLE ZARZAL | | | DORADO | PR | 00646 | |
| 720818 | MIGDALIZ CARO AVILEZ | HC 56 BOX 36075 | | | | AGUADA | PR | 00602 | |
| 720819 | MIGDALIZ ORTIZ MARTINEZ | PO BOX 192 | | | | CAYEY | PR | 00920 | |
| 331908 | MIGDALIZ RODRIGUEZ - 685-962 | LCDA. MIGDA LIZ RODRÍGUEZ | HC-02 BOX 7655 BARCELONETA | | | BARCELONETA | PR | 00617 | |
| 331909 | MIGDALIZ VELEZ REYES | ADDRESS ON FILE | | | | | | | |
| 720820 | MIGDALLY MOLINA FEBUS | C 12 MANSIONES DE BAIROA | | | | CAGUAS | PR | 00725 | |
| 720821 | MIGDALY ORTIZ SAEZ | ADDRESS ON FILE | | | | | | | |
| 720822 | MIGDANIZ RIVERA LUGO | HC 1 BOX 6351 | | | | YAUCO | PR | 00698 | |
| 331911 | MIGDARELIS DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 720824 | MIGDARIS QUILES COLON | ADDRESS ON FILE | | | | | | | |
| 720823 | MIGDARIS QUILES COLON | ADDRESS ON FILE | | | | | | | |
| 720825 | MIGDELINA CASTRODAD QUILES | ADDRESS ON FILE | | | | | | | |
| 331912 | MIGDELINA SANTOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 331913 | MIGDIEL BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 331914 | MIGDOEL MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 720826 | MIGDOEL RODRIGUEZ RIVERA | PARQUE DE BUCARE | 27 CALLE CROSANDRA | | | GUAYNABO | PR | 00969 | |
| 331915 | MIGDOEL RODRIGUEZ RIVERA | PMB 184 AVE ESMERALDA 53 | | | | GUAYNABO | PR | 00969 | |
| 331916 | MIGDOEL ROSA COLON | ADDRESS ON FILE | | | | | | | |
| 720827 | MIGDOEL SANCHEZ PREKS | JARDINES DE CAPARRA | WW 2 CALLE 18 | | | BAYAMON | PR | 00959-7616 | |
| 331917 | MIGDONIA SERRANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 331918 | MIGDONIA SERRANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 720828 | MIGDONIA TORRES BERMUDEZ | HC 1 BOX 3962 | | | | MAUNABO | PR | 00707 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720829 | MIGDONIO HERNANDEZ HERNANDEZ | BO TOITA SEC LA MERCED | CARR 14 KM 65 | | | CAYEY | PR | 00736 | |
| 720830 | MIGDONIO JUSINO MELENDEZ | 70 CALLE LAJAS | | | | ENSENADA | PR | 00647-0242 | |
| 331919 | MIGDORIS TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 331920 | MIGDY M RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 331921 | MIGELDARIS RUIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 331922 | MIGENES AVILES, CHAZERMARI | ADDRESS ON FILE | | | | | | | |
| 331923 | MIGENES CASTRO IRIS, M | ADDRESS ON FILE | | | | | | | |
| 331924 | MIGENES VARONA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 803697 | MIGENIS NIEVES, LAURA M | ADDRESS ON FILE | | | | | | | |
| 2034527 | Migenis Nieves, Laura Milagros | ADDRESS ON FILE | | | | | | | |
| 331926 | MIGENS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 331927 | MIGHALOWSKI SEPULVEDA, MARGARET | ADDRESS ON FILE | | | | | | | |
| 1690954 | Mighalowski Sepulveda, Margaret | ADDRESS ON FILE | | | | | | | |
| 331928 | MIGLIZA E LOZADA MUJICA | ADDRESS ON FILE | | | | | | | |
| 720831 | MIGLORY CONSTRUCTION | P O BOX 1608 | | | | YAUCO | PR | 00698 | |
| 720832 | MIGLYN N RIVERA | IMBERY | 24 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 720833 | MIGNA ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 331929 | MIGNA HERNANDEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 331930 | MIGNA I MARTINEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 720834 | MIGNA I MATOS ORTIZ | BO GUZMAN SECT MOROVIZ | HC 03 BOX 19010 | | | RIO GRANDE | PR | 00745 | |
| 331931 | MIGNA I. RIVERA CANALES | MIGNA E. RIVERA CANALES | RR BOX 5134 | | | SAN JUAN | PR | 00926 | |
| 720835 | MIGNA L ILARRAZA RODRIGUEZ | APARTADO 962 | | | | VIEQUEZ | PR | 00765 | |
| 331932 | MIGNA L VALLES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 331933 | MIGNA L. RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 331934 | MIGNA MAGALI VARGAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 848003 | MIGNA MARRERO RAMOS | BO MOGOTE | C19 CALLE C | | | CAYEY | PR | 00736-3112 | |
| 331936 | MIGNA QUILES VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 720836 | MIGNA R PEREZ TOLEDO | P O BOX 1764 | | | | HATILLO | PR | 00659-8764 | |
| 331937 | MIGNA RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 331938 | MIGNA S COLON MORENO | ADDRESS ON FILE | | | | | | | |
| 720837 | MIGNA S DELVALLE VAZQUEZ | HC 07 BOX 357230 | | | | CAGUAS | PR | 00727-7804 | |
| 720838 | MIGNALIA I REYES SANTIAGO | COCO VIEJO | 133 CALLE PALES MATOS | | | SALINAS | PR | 00751 | |
| 331939 | MIGNALIS DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 331940 | MIGNALIS TORRES MOJICA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331941 | MIGNELIZA MORALES MALDONADO | LCDO. DAVID NORIEGA COSTAS | EDIF. BANCO COOPERATIVO STE. 305-B | 623 AVE. | Ponce DE LEÓN | SAN JUAN | PR | 00917 | |
| 720839 | MIGNELIZA MORALES MALDONADO | PO BOX 1033 | | | | UTUADO | PR | 00641 | |
| 720840 | MIGNELLY SANTANA BERRIOS | VILLA JUSTICIA | CARR ESTATAL 874 PARCELA H4 APT 5 | | | CAROLINA | PR | 00985 | |
| 331942 | MIGNOLIA DE LA ROSA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 331943 | MIGNOLIA PAULINO AQUINO | ADDRESS ON FILE | | | | | | | |
| 720841 | MIGNON D MUNDY | P O BOX 675 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 720842 | MIGNON PICO VALLS | ADDRESS ON FILE | | | | | | | |
| 720843 | MIGNORA CAMARA A/C MARIA M RODRIGUEZ | RR 4 BOX 543 | | | | BAYAMON | PR | 00956 | |
| 848004 | MIGNORYS CUADRADO LOPEZ | URB HIPODROMO | 1458 CALLE FERIA | | | SAN JUAN | PR | 00909-2646 | |
| 720844 | MIGNUCCI & PEREZ-GUISTI | HOME MORTGAGE PLAZA | 268 AVE PONCE DE LEON STE 800 | | | HATO REY | PR | 00918 | |
| 331944 | MIGNUCCI SANCHEZ BONNIN | ADDRESS ON FILE | | | | | | | |
| 331945 | MIGRANA EVENTOS, CORP | PO BOX 6618 | | | | MAYAGUEZ | PR | 00681 | |
| 331946 | MIGRANT HEALTH CENTER | P O BOX 7128 | | | | MAYAGUEZ | PR | 00681 | |
| 331947 | MIGRANT HEALTH CENTER W REGION | P.O. BOX 7128 | | | | MAYAGUEZ | PR | 00681-7128 | |
| 331948 | MIGRANT HEALTH CENTER WESTERN REGION INC | P O BOX 190 | | | | MAYAGUEZ | PR | 00680 | |
| 720845 | MIGRANT HEALTH CENTER WESTERN REGION INC | P O BOX 7128 | | | | MAYAGUEZ | PR | 00681-7128 | |
| 1813627 | Migrant Health Center, Inc | c/o Migrant Health Center, Inc. | P.O. Box 190 | | | Mayaguez | PR | 00681 | |
| 1813566 | Migrant Health Center, Inc. | Jorge L. Gerena-Mendez, Esq. | PO Box 363524 | | | San Juan | PR | 00936-3524 | |
| 1813566 | Migrant Health Center, Inc. | PO Box 190 | | | | Mayaguez | PR | 00681 | |
| 1840613 | Migrant Health Center, Inc. | Reno & Cavanaugh, PLLC | Thomas T. Pennington, Esq. | 424 Church Street, Suite 2910 | | Nashville | TN | 37219 | |
| 720846 | MIGRELIS RAMOS ACOSTA | BRISAS DE CANOVANAS II | C 21 CALLE REINITA | | | CANOVANAS | PR | 00729 | |
| 848005 | MIGSAUL ROMERO NATAL | HC 1 BOX 2325 | | | | BAJADERO | PR | 00616-9605 | |
| 331949 | MIGSHA I CLOQUEL AVILES/ ARLEEN AVILES | ADDRESS ON FILE | | | | | | | |
| 720847 | MIGUEL A FERNANDEZ | PO BOX 6559 | LOIZA STA | | | SAN JUAN | PR | 00915-6559 | |
| 331951 | MIGUEL A MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720904 | MIGUEL A ABRAMS REVEROL | HC 04 BOX 4706 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720890 | MIGUEL A ABRANTE PEREZ | JARD DE ARECIBO | 15 CALLE O | | | ARECIBO | PR | 00612 | |
| 331952 | MIGUEL A ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 331953 | MIGUEL A ACEVEDO NIEVES | ADDRESS ON FILE | | | | | | | |
| 720905 | MIGUEL A ACOSTA NEGRON | URB LEVITTOWN 2DA SECC | F 2425 PASEO ARCE | | | TOA BAJA | PR | 00949 | |
| 720906 | MIGUEL A ADAMS ERAZO | 1083 CALLE WILSON | | | | SAN JUAN | PR | 00907 | |
| 720907 | MIGUEL A ADORNO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 720908 | MIGUEL A AGOSTO BURGOS | ADDRESS ON FILE | | | | | | | |
| 720910 | MIGUEL A ALBARRAN REYES | UPR STA APARTADO 1836 | | | | SAN JUAN | PR | 00931 | |
| 720909 | MIGUEL A ALBARRAN REYES | UPR STATION | PO BOX 21980 | | | SAN JUAN | PR | 00931-1980 | |
| 720911 | MIGUEL A ALEJANDRO REYES | PO BOX 954 | | | | JUNCOS | PR | 00777 | |
| 720912 | MIGUEL A ALICEA INOA | URB TURABO GARDENS | A 39 CALLE 27 | | | CAGUAS | PR | 00727 | |
| 720913 | MIGUEL A ALICEA RIVERA | URB SANTA MARIA | D 12 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 331955 | MIGUEL A ALICEA TORO | ADDRESS ON FILE | | | | | | | |
| 720914 | MIGUEL A ALOMAR SUAREZ | URB SAN MIGUEL | 42 CALLE C | | | SANTA ISABEL | PR | 00757 | |
| 720915 | MIGUEL A ALVARADO LEON | PO BOX-7156 | | | | CAROLINA | PR | 00986 | |
| 331956 | MIGUEL A ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 720916 | MIGUEL A ALVARADO TAPIA | 1 ERA SECC BRISAS DE CANPANERO | 609 CALLE EZEQUIEL | | | TOA BAJA | PR | 00949 | |
| 720917 | MIGUEL A ALVAREZ | COND SAN IGNACIO | APT 11 H | | | SAN JUAN | PR | 00921 | |
| 331957 | MIGUEL A ALVAREZ CHECO | ADDRESS ON FILE | | | | | | | |
| 331958 | MIGUEL A ALVAREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 720918 | MIGUEL A ALVAREZ MORETA | URB PUERTO NUEVO | 1210 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| 720919 | MIGUEL A ALVAREZ RODRIGUEZ | BO OBRERO | 603 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 331959 | MIGUEL A ALVAREZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 720920 | MIGUEL A AMADOR RIVERA | BOX 952 | | | | CAMUY | PR | 00627 | |
| 331960 | MIGUEL A AMENGUAL | ADDRESS ON FILE | | | | | | | |
| 720921 | MIGUEL A AMILL RIVAS | PO BOX 1243 | | | | GUAYAMA | PR | 00785 | |
| 720922 | MIGUEL A ANDINO VELAZGUEZ | URB SAN ANTONIO | M 20 CALLE 10 | | | HUMACAO | PR | 00791 | |
| 331961 | MIGUEL A APONTE BATISTA | ADDRESS ON FILE | | | | | | | |
| 720891 | MIGUEL A APONTE CABALLERO | HC 01 BOX 3238 | | | | SABANA HOYO | PR | 00688-9800 | |
| 720923 | MIGUEL A APONTE DAVILA | PO BOX 2277 | | | | COAMO | PR | 00769 | |
| 720924 | MIGUEL A APONTE UBIERA | BDA BUENA VISTA | 228 CALLE C | | | SAN JUAN | PR | 00917 | |
| 720925 | MIGUEL A AQUINO CEBOLLERO | PO BOX 792 | | | | AGUADA | PR | 00602 | |
| 331962 | MIGUEL A ARANA COLON | ADDRESS ON FILE | | | | | | | |
| 331963 | MIGUEL A ARCE ALONSO | ADDRESS ON FILE | | | | | | | |
| 331964 | MIGUEL A ARCE LATIMER | ADDRESS ON FILE | | | | | | | |
| 720926 | MIGUEL A ARIAS CABRERA | ADDRESS ON FILE | | | | | | | |
| 331965 | MIGUEL A AROCHO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 720927 | MIGUEL A ARROYO FERNANDEZ | PO BOX 1263 | | | | SAN JUAN | PR | 00914 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720928 | MIGUEL A ARROYO GOMEZ | PO BOX 353 | | | | PATILLAS | PR | 00723 | |
| 331966 | MIGUEL A ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720892 | MIGUEL A ARROYO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 720929 | MIGUEL A ARROYO PIAZZA | BO ANCONES | 19 A CALLE DE DIEGO | | | SAN GERMAN | PR | 00683 | |
| 720930 | MIGUEL A ARZOLA BARRIS | COND SOLIMAR | APTO 5 B CERRO LAS MESAS | | | MAYAGUEZ | PR | 00681 | |
| 720932 | MIGUEL A AYALA ALVARADO | PO BOX 1129 | | | | SALINAS | PR | 00751 | |
| 720933 | MIGUEL A AYALA BENTANCOURT | ADDRESS ON FILE | | | | | | | |
| 331967 | MIGUEL A AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 720934 | MIGUEL A AYALA PAGAN | RR 4 BOX 27769 | | | | TOA ALTA | PR | 00953 | |
| 720935 | MIGUEL A AYALA PEREZ | HILL MANSIONS | 10 CALLE 60 | | | SAN JUAN | PR | 00920 | |
| 720931 | MIGUEL A AYALA RIVERA | PARC VANB SCOY | HC 16 CALLE 10 A | | | BAYAMON | PR | 00957 | |
| 331968 | MIGUEL A AYALA RIVERA | VANB SCOY | HC 16 CALLE 10 A APT 1 | | | BAYAMON | PR | 00957 | |
| 720936 | MIGUEL A BABILONIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 848006 | MIGUEL A BADILLO CORTES | URB MIRAFLORES | 12-21 24TH ST | | | BAYAMON | PR | 00957 | |
| 331969 | MIGUEL A BAEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 331970 | MIGUEL A BAEZ LANZA | ADDRESS ON FILE | | | | | | | |
| 720937 | MIGUEL A BAEZ MILLAN | URB VILLA JUANITA INT | HC 01 BOX 8019 | | | SAN GERMAN | PR | 00683 | |
| 720938 | MIGUEL A BAEZ RODRIGUEZ | HC 80 BOX 9033 | | | | DORADO | PR | 00646 | |
| 720939 | MIGUEL A BALASQUIDE PEREZ | HC 1 BOX 5592 9719 | | | | JUANA DIAZ | PR | 00795 | |
| 720940 | MIGUEL A BAREA MOLINARY | PO BOX 149 | | | | SAN GERMAN | PR | 00683-0149 | |
| 720941 | MIGUEL A BAREA MOLINARY | PO BOX 3067 | | | | SAN GERMAN | PR | 00683 | |
| 331971 | MIGUEL A BARRETO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 720942 | MIGUEL A BATISTA | URB LOMAS VERDES | N-65 CALLE CAMPANILLA | | | BAYAMàN | PR | 00956 | |
| 720943 | MIGUEL A BATISTA HERNANDEZ | P O BOX 585 | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 720944 | MIGUEL A BELLO DE JESUS | URB JRDN DE BORINQUEN | A55 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 331972 | MIGUEL A BELTRAN CORREA | ADDRESS ON FILE | | | | | | | |
| 331973 | MIGUEL A BENGOCHEA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 331974 | MIGUEL A BENITEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 720945 | MIGUEL A BERIO RODRIGUEZ | URB LEVITTOWN LAKES | HL9 AVE AMALIA PAOLI | | | TOA BAJA | PR | 00949 | |
| 720946 | MIGUEL A BERMUDEZ FIGUEROA | HC 1 BOX 4012 | | | | ARROYO | PR | 00714 | |
| 331976 | MIGUEL A BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 720866 | MIGUEL A BERMUDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 331977 | MIGUEL A BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| 720947 | MIGUEL A BETANCOURT RODRIGUEZ | URB VILLA CAROLINA | 2 CALLE 613 241 | | | CAROLINA | PR | 00985 | |
| 720948 | MIGUEL A BETANCOURT RODRIGUEZ | URB VILLA CAROLINA | 241-2 CALLE 613 | | | CAROLINA | PR | 00985 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720949 | MIGUEL A BETANCOURT RODRIGUEZ | VILLA CAROLINA | 241 2 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 331978 | MIGUEL A BIBILONI TORRES | ADDRESS ON FILE | | | | | | | |
| 331979 | MIGUEL A BILBRAUT SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 331980 | MIGUEL A BILBRAUT SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 720950 | MIGUEL A BLANCO | BOX 1347 | | | | CAYEY | PR | 00739 | |
| 720951 | MIGUEL A BONET/CENTRO CULTURAL DE RINCON | BO ENSENADA | CARR 413 KM 0 4 | | | RINCON | PR | 00677 | |
| 2176318 | MIGUEL A BONILLA | URB PARANA | 25 CALLE 8 S8 | | | SAN JUAN | PR | 00926 | |
| 331981 | MIGUEL A BONILLA CANCEL | ADDRESS ON FILE | | | | | | | |
| 720952 | MIGUEL A BONILLA EVENT | COLINAS DEL OESTE | E 18 CALLE 6 | | | HORMIGUEROS | PR | 00660-1917 | |
| 720953 | MIGUEL A BONILLA MARTINEZ | CROWN HILLS | 214 CALLE ZAMBESE | | | SAN JUAN | PR | 00926 | |
| 720954 | MIGUEL A BONILLA QUINONES | BDA POLVORIN | 22 CALLE 19 | | | CAYEY | PR | 00736 | |
| 720955 | MIGUEL A BONILLA RODRIGUEZ | PO BOX 568 | | | | AIBONITO | PR | 00705 | |
| 720956 | MIGUEL A BONILLA Y CARMEN SANCHEZ VELEZ | BO BUEN CONSEJO | 1226 CALLE VALLEJO | | | SAN JUAN | PR | 00926 | |
| 720957 | MIGUEL A BORGES GUEVARA | GOLDEN GATE | 132 CALLE TURQUESA | | | GUAYNABO | PR | 00968 | |
| 331982 | MIGUEL A BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331983 | MIGUEL A BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720958 | MIGUEL A BORIA MALDONADO | HC 01 BOX 7929 | | | | GURABO | PR | 00778 | |
| 331984 | MIGUEL A BORRERO MORALES | ADDRESS ON FILE | | | | | | | |
| 720959 | MIGUEL A BORRI DIAZ | ADDRESS ON FILE | | | | | | | |
| 331985 | MIGUEL A BRENES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 720960 | MIGUEL A BURGOS FIGUEROA | 501 COND CAPARRA HILLS TOWERS | | | | GUAYNABO | PR | 00968 | |
| 331986 | MIGUEL A BURGOS FIGUEROA | URB MUNOZ RIVERA | 23 CALLE BALDOMAR | | | GUAYNABO | PR | 00969 | |
| 331987 | MIGUEL A BURGOS FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 331988 | MIGUEL A BURGOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 720962 | MIGUEL A BURGOS SOLIS | URB MENDES | AD4 CALLE J | | | YABUCOA | PR | 00767 | |
| 720963 | MIGUEL A CABALLERO MAYSONET | P O BOX 235 | | | | TOA BAJA | PR | 00951 | |
| 720964 | MIGUEL A CABRER PICO | COVADONGA | 2 K 8 CALLE 2 B | | | TOA BAJA | PR | 00949 | |
| 331989 | MIGUEL A CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331990 | MIGUEL A CACERES COLON | ADDRESS ON FILE | | | | | | | |
| 720965 | MIGUEL A CACERES MORALES | D 4 URB PQUE DEL SOL | | | | PATILLAS | PR | 00723 | |
| 331991 | MIGUEL A CACERES RAMIREZ, EVELYN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 331992 | MIGUEL A CALDERON AYALA | ADDRESS ON FILE | | | | | | | |
| 331993 | MIGUEL A CALDERON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720966 | MIGUEL A CALDERON LEBRON | REPARTO SEVILLA | 949 CALLE SARASATE | | | SAN JUAN | PR | 00924 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331994 | MIGUEL A CALDERON MONTALVO | ADDRESS ON FILE | | | | | | | |
| 331995 | MIGUEL A CALIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720967 | MIGUEL A CALO RUIZ | PO BOX 174 | | | | RIO GRANDE | PR | 00745 | |
| 331996 | MIGUEL A CAMACHO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 331997 | MIGUEL A CAMACHO NIEVES | ADDRESS ON FILE | | | | | | | |
| 720968 | MIGUEL A CAMACHO VAZQUEZ | LAS VIRTUDES | 727 CALLE ALEGRIA | | | SAN JUAN | PR | 00924 | |
| 720969 | MIGUEL A CAMACHOM DIAZ | ADDRESS ON FILE | | | | | | | |
| 331998 | MIGUEL A CANALS CANALS | ADDRESS ON FILE | | | | | | | |
| 331999 | MIGUEL A CANDELARIO REYES | ADDRESS ON FILE | | | | | | | |
| 332000 | MIGUEL A CAPIELO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 332001 | MIGUEL A CAPÓ HERNÁNDEZ | ADDRESS ON FILE | | | | | | | |
| 332002 | MIGUEL A CAPO MERCED | ADDRESS ON FILE | | | | | | | |
| 332003 | MIGUEL A CAPPIELO CHAMORRO | ADDRESS ON FILE | | | | | | | |
| 720971 | MIGUEL A CARABALLO | BOX 620 | | | | YAUCO | PR | 00968 | |
| 720970 | MIGUEL A CARABALLO | URB MARIOLGA | N22 CALLE SAN MIGUEL | | | CAGUAS | PR | 00725 | |
| 332004 | MIGUEL A CARABALLO ALICEA | ADDRESS ON FILE | | | | | | | |
| 720972 | MIGUEL A CARABALLO FRED | D 65 CALLE 4 | | | | RIO GRANDE | PR | 00745 | |
| 332005 | MIGUEL A CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720973 | MIGUEL A CARABALLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720974 | MIGUEL A CARABALLO TORRES | SALAZAR | 1862 CALLE SACRAMENTO | | | PONCE | PR | 00731 | |
| 720975 | MIGUEL A CARDONA DE JESUS | AIRPORT STATION | PO BOX 37581 | | | SAN JUAN | PR | 00937 | |
| 720976 | MIGUEL A CARDONA MOLINA | ADDRESS ON FILE | | | | | | | |
| 332006 | MIGUEL A CARLO ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 720977 | MIGUEL A CARLO ARQ | 1407 GEORGETTI PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 720979 | MIGUEL A CARLO COLON | 1407 GOERGETTI PARADA 20 | | | | SAN JUAN | PR | 00909 | |
| 720978 | MIGUEL A CARLO COLON | 1408 CALLE GEORGETTI | | | | SAN JUAN | PR | 00909-2143 | |
| 332007 | MIGUEL A CARLOS ARQUITECT | 1408 CALLE GEORGETTI STE 20 | | | | SAN JUAN | PR | 00909-2143 | |
| 720980 | MIGUEL A CARLOS ARQUITECTS P S C | 1407 GEORGETTI PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 720981 | MIGUEL A CARMONA BETANCOURT | RR 2 BOX 835 | ANTIGUA VIA | | | TRUJILLO ALTO | PR | 00976 | |
| 720982 | MIGUEL A CARMONA RIVERA | P O BOX 742 | | | | SAINT JUST | PR | 00978 | |
| 720983 | MIGUEL A CARRASQUILLO | URB LAS CAMOILLAS | 1 - 85 CALLE CAOBA | | | LAS PIEDRAS | PR | 00771-7323 | |
| 332008 | MIGUEL A CARRASQUILLO GARCIA | ADDRESS ON FILE | | | | | | | |
| 720984 | MIGUEL A CARRASQUILLO MORALES | HC 2 BOX 12919 | | | | AGUAS BUENAS | PR | 00703 | |
| 332009 | MIGUEL A CARRASQUILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| 720985 | MIGUEL A CARRASQUILLO PIZARRO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720986 | MIGUEL A CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 720987 | MIGUEL A CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 332010 | MIGUEL A CARRASQUILLO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 720988 | MIGUEL A CARRILLO GRUPO COHITRE YUNQUE | HC 3 BOX 8496 | | | | GUAYNABO | PR | 00971 | |
| 332011 | MIGUEL A CARRION Y AMANTINA FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 720989 | MIGUEL A CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 720990 | MIGUEL A CARTAGENA NEGRON | URB MIRADOR ECHEVARRIA | E 6 CALLE FLAMBOYAN | | | CAYEY | PR | 00736 | |
| 720991 | MIGUEL A CARTAGENA ORTIZ | PO BOX 712 | | | | SALINAS | PR | 00751-0712 | |
| 332012 | MIGUEL A CARTAGENA QUINONES | ADDRESS ON FILE | | | | | | | |
| 720992 | MIGUEL A CARTAGENA RODRIGUEZ | RR 1 BOX 3080 | | | | CIDRA | PR | 00739 | |
| 332013 | MIGUEL A CASELLAS GIL | ADDRESS ON FILE | | | | | | | |
| 332014 | MIGUEL A CASELLAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 332015 | MIGUEL A CASIANO FLORES | ADDRESS ON FILE | | | | | | | |
| 720851 | MIGUEL A CASIANO RIVERA | RR 7 BUZON 6879 | | | | SAN JUAN | PR | 00926 | |
| 720993 | MIGUEL A CASIANO TORRES | BO SABANA ENCAS | 632 CALLE 20 | | | SAN GERMAN | PR | 00683 | |
| 332016 | MIGUEL A CASTELLON PESANTE | ADDRESS ON FILE | | | | | | | |
| 720994 | MIGUEL A CASTILLO MARTINEZ | URB SANTA ELVIRA C 7 | CALLE SANTA CECILIA | | | CAGUAS | PR | 00725-3423 | |
| 332017 | MIGUEL A CASTILLO OLMEDA | ADDRESS ON FILE | | | | | | | |
| 720995 | MIGUEL A CASTRO CASUL | URB LAS MERCEDES | A9 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| 332018 | MIGUEL A CASTRO COLON | ADDRESS ON FILE | | | | | | | |
| 720996 | MIGUEL A CASTRO COLON | ADDRESS ON FILE | | | | | | | |
| 720997 | MIGUEL A CASTRO PAGAN | PO BOX 34 | | | | SABANA SECA | PR | 00952 | |
| 332019 | MIGUEL A CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 720998 | MIGUEL A CASTRO ROSADO | URB VILLA CAROLINA | 38-12 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 332020 | MIGUEL A CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 720999 | MIGUEL A CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 332021 | MIGUEL A CENTENO DIEZ | ADDRESS ON FILE | | | | | | | |
| 721001 | MIGUEL A CEPEDA ESCOBAR | BO CAROLA | CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 721000 | MIGUEL A CEPEDA ESCOBAR | HC 01 BOX 13829 | | | | RIO GRANDE | PR | 00745 | |
| 721002 | MIGUEL A CEPEDA GARCIA | HC 1 BOX 6196 | | | | JUNCOS | PR | 00777-9710 | |
| 332022 | MIGUEL A CERVANTES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 721003 | MIGUEL A CESTERO CAVO | URB VALLE SAN LUIS | 156 VIA EL ROCIO | | | CAGUAS | PR | 00725-3355 | |
| 721004 | MIGUEL A CESTERO LOPEZ | URB SAN GERARDO | 335 CALLE TAMPA | | | SAN JUAN | PR | 00926 | |
| 721005 | MIGUEL A CHAAR CACHO | PO BOX 141887 | | | | ARECIBO | PR | 00614-1887 | |
| 721006 | MIGUEL A CHAAR DAVILA | ADDRESS ON FILE | | | | | | | |
| 332023 | MIGUEL A CHAAR PRADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721007 | MIGUEL A CHAPARRO MATOS | 16 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 721008 | MIGUEL A CHARRIEZ RIVERA | RR 2 BOX 8084 | | | | TOA ALTA | PR | 00953 | |
| 721009 | MIGUEL A CHEVRES COLON | SABANERA DE4L RIO | 70 LOS CLAVELES | | | GURABO | PR | 00778 | |
| 332024 | MIGUEL A CHICO MONTIJO | ADDRESS ON FILE | | | | | | | |
| 332025 | MIGUEL A CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 721010 | MIGUEL A CINTRON ORTIZ | HC 73 BOX 6061 | | | | NARANJITO | PR | 00719 9628 | |
| 332026 | MIGUEL A CINTRON RAMOS | ADDRESS ON FILE | | | | | | | |
| 721011 | MIGUEL A CINTRON RODRIGUEZ | HC 3 BOX 7995 | | | | BARRANQUITAS | PR | 00794-9501 | |
| 332027 | MIGUEL A CINTRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 721012 | MIGUEL A CLAUDIO | URB VILLA SAN ANTON | M 16 CALLE TOMAS ORTIZ | | | CAROLINA | PR | 00987 | |
| 332028 | MIGUEL A CLAUDIO CARRION | ADDRESS ON FILE | | | | | | | |
| 721013 | MIGUEL A CLAUDIO SANCHEZ | URB MARIOLGA I 1 | CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| 721014 | MIGUEL A CLAUDIO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 721015 | MIGUEL A CLEMENTE RIVERA | HC 01 BOX 7620 | | | | LOIZA | PR | 00772 | |
| 721016 | MIGUEL A COLLAZO | ADDRESS ON FILE | | | | | | | |
| 721017 | MIGUEL A COLLAZO RODRIGUEZ | URB MARIANI | 7656 CALLE MANUEL ZENO GANDIA | | | PONCE | PR | 00717-0235 | |
| 332029 | MIGUEL A COLOMBANI | ADDRESS ON FILE | | | | | | | |
| 721018 | MIGUEL A COLON | ADDRESS ON FILE | | | | | | | |
| 721020 | MIGUEL A COLON APONTE | URB LAS AGUILAS | B 1 CALLE 5 | | | COAMO | PR | 00769 | |
| 721021 | MIGUEL A COLON COLON | PO BOX 636 | | | | JAYUYA | PR | 00664 | |
| 332030 | MIGUEL A COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 721022 | MIGUEL A COLON FIGUEROA | HC 1 BOX 3102 | | | | YABUCOA | PR | 00767-9604 | |
| 721023 | MIGUEL A COLON GARCIA | BO SUMIDERO | HC 01 BOX 8362 | | | AGUAS BUENAS | PR | 00703 | |
| 721024 | MIGUEL A COLON GONZALEZ | CALLE FELIPE NERY SOTO | 152 | | | SAN SEBASTIAN | PR | 00685 | |
| 332031 | MIGUEL A COLON LAMBERTY | ADDRESS ON FILE | | | | | | | |
| 332032 | MIGUEL A COLON LAMBERTY | ADDRESS ON FILE | | | | | | | |
| 721025 | MIGUEL A COLON LEDESMA | 71 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 721026 | MIGUEL A COLON LEE | VILLAS DEL PILAR C-10 CALLE-2 | | | | SAN JUAN | PR | 00926 | |
| 721027 | MIGUEL A COLON LOPEZ | 34 CALLE BETANCES | | | | UTUADO | PR | 00641 | |
| 332033 | MIGUEL A COLON LUGO | ADDRESS ON FILE | | | | | | | |
| 332034 | MIGUEL A COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 721028 | MIGUEL A COLON MORALES | SANTA JUANITA | AK 68 CALLE HIDALGO | | | BAYAMON | PR | 00956 | |
| 721029 | MIGUEL A COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 721030 | MIGUEL A COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 332035 | MIGUEL A COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 332036 | MIGUEL A COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 721019 | MIGUEL A COLON PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332037 | MIGUEL A COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 332038 | MIGUEL A COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 332039 | MIGUEL A COLON REYES | ADDRESS ON FILE | | | | | | | |
| 721031 | MIGUEL A COLON RIVERA | PO BOX 303 | | | | AIBONITO | PR | 00705-0303 | |
| 332040 | MIGUEL A COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 721033 | MIGUEL A COLON VAZQUEZ | JARD DE TOA ALTA | 223 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 721032 | MIGUEL A COLON VAZQUEZ | URB VILLA BLANCA | 22 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| 721034 | MIGUEL A COLON VIENTOS | PO BOX 273 | | | | LAS MARIAS | PR | 00670 | |
| 332041 | MIGUEL A CONCEPCION COLON | ADDRESS ON FILE | | | | | | | |
| 721035 | MIGUEL A CONTRERAS FALU | VILLA FONTANA | 2Q2L 192 VIA 1 | | | CAROLINA | PR | 00983-3802 | |
| 848007 | MIGUEL A CONTY ROMAN | 15 CALLE RAMON MEDINA | | | | MOCA | PR | 00676-4702 | |
| 848008 | MIGUEL A CORDERO GONZALEZ | PMB 224 | PO BOX 7960 | | | CAGUAS | PR | 00726-4960 | |
| 721036 | MIGUEL A CORDERO GONZALEZ | PMB 224 BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 721037 | MIGUEL A CORDERO GONZALEZ | URB PARADISE | 6 CALLE ANGEL L ORTIZ | | | CAGUAS | PR | 00725 | |
| 332042 | MIGUEL A CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 332043 | MIGUEL A CORDERO SANTA | ADDRESS ON FILE | | | | | | | |
| 721039 | MIGUEL A CORDERO TORRES | PO BOX 427 | | | | GUAYAMA | PR | 00785 | |
| 721038 | MIGUEL A CORDERO TORRES | PO BOX 473 | | | | PATILLAS | PR | 00723-0473 | |
| 332044 | MIGUEL A CORDOVA | ADDRESS ON FILE | | | | | | | |
| 721040 | MIGUEL A CORREA BAEZ | ADDRESS ON FILE | | | | | | | |
| 721041 | MIGUEL A CORREA CAMACHO | URB LEVITTOWN | 1511 CALLE DELTA | | | TOA BAJA | PR | 00949 | |
| 332045 | MIGUEL A CORREA LOPEZ | SEVERO QUINONEZ | FF 12 CALLE PEREZ VILLEGAS | | | CAROLINA | PR | 00985 | |
| 721042 | MIGUEL A CORREA LOPEZ | URB TURABO GARDENS | R 9 CALLE 3D | | | CAGUAS | PR | 00727 | |
| 332046 | MIGUEL A CORREA MONCLOVA | ADDRESS ON FILE | | | | | | | |
| 332047 | MIGUEL A CORREA NEGRON | ADDRESS ON FILE | | | | | | | |
| 332048 | MIGUEL A CORREA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 848009 | MIGUEL A CORREA TOWING | BO OBRERO | 739 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 721043 | MIGUEL A CORSINO VEGA | ADDRESS ON FILE | | | | | | | |
| 721044 | MIGUEL A CORTES RODRIGUEZ | PUERTA DE TIERRA | CALLE SAN AGUSTIN EDIF 353 APT 202 | | | SAN JUAN | PR | 00901 | |
| 721045 | MIGUEL A COTTO ROSARIO | RR 01 BOX 2836 | | | | CIDRA | PR | 00739 | |
| 721046 | MIGUEL A COTTO SANCHEZ | HC 72 BOX 5889 | BO RINCON | | | CAYEY | PR | 00736 | |
| 721047 | MIGUEL A CRESPO | BO SABANA BRANCH | 85 PAR CALLE 4 | | | VEGA BAJA | PR | 00693 | |
| 721048 | MIGUEL A CRESPO D/B/A C CRESPO | URB LA RIVIERA | 40 CALLE 1415 S O | | | SAN JUAN | PR | 00921 | |
| 721049 | MIGUEL A CRESPO VARGAS | URB MONTEMAR 51 | | | | AGUADA | PR | 00602 | |
| 332049 | MIGUEL A CRUZ | ADDRESS ON FILE | | | | | | | |
| 332050 | MIGUEL A CRUZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 721050 | MIGUEL A CRUZ BURGOS | HC 01 BOX 10906 | | | | LAJAS | PR | 00667 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332051 | MIGUEL A CRUZ CANALES | ADDRESS ON FILE | | | | | | | |
| 332052 | MIGUEL A CRUZ CHEVERE | ADDRESS ON FILE | | | | | | | |
| 721051 | MIGUEL A CRUZ COLON | P O BOX 306 | | | | SALINAS | PR | 00751-0306 | |
| 332053 | MIGUEL A CRUZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 721052 | MIGUEL A CRUZ CRUZ | P O BOX 6884 | | | | CAGUAS | PR | 00726-6884 | |
| 332056 | MIGUEL A CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 721053 | MIGUEL A CRUZ DIAZ | BO CORAZON | 218 CALLE SAN JUDAS | | | GUAYAMA | PR | 00784 | |
| 332057 | MIGUEL A CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 721054 | MIGUEL A CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 332059 | MIGUEL A CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 332058 | MIGUEL A CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 721055 | MIGUEL A CRUZ NEGRON | URB STARLIGH | 3321 CALLE GALAXIA | | | PONCE | PR | 00717 | |
| 332060 | MIGUEL A CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 721056 | MIGUEL A CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 721057 | MIGUEL A CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 721058 | MIGUEL A CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 721059 | MIGUEL A CRUZ RODRIGUEZ | COND LAS TERESAS 1 | APT 710 | | | SAN JUAN | PR | 00924 | |
| 721060 | MIGUEL A CRUZ RODRIGUEZ | URB COUNTRY CLUB | 907 CALLE DURBEC | | | SAN JUAN | PR | 00924 | |
| 332061 | MIGUEL A CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 332062 | MIGUEL A CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721062 | MIGUEL A CRUZ SAUREZ | LA MARGARITAS D 16 | CALLE D | | | SALINAS | PR | 00751 | |
| 332063 | MIGUEL A CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| 721063 | MIGUEL A CRUZ ZAPATA | HC 6 BOX 75851 | | | | CAGUAS | PR | 00725 | |
| 332064 | MIGUEL A CRUZADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 721064 | MIGUEL A CUADRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721065 | MIGUEL A CUADRADO PEREZ | P O BOX 8444 | | | | HUMACAO | PR | 00792 | |
| 332065 | MIGUEL A CUADRADO TORRES | ADDRESS ON FILE | | | | | | | |
| 721066 | MIGUEL A CUADROS | 701 AVE PONCE DE LEON | OFICINA 215 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 332066 | MIGUEL A DALY BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 721067 | MIGUEL A DAVID D B A TRON | 111 CALLE JOSE DE DIEGO | | | | SAN LORENZO | PR | 00754 | |
| 332067 | MIGUEL A DAVILA ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 332068 | MIGUEL A DAVILA ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 332069 | MIGUEL A DAVILA CORDERO | ADDRESS ON FILE | | | | | | | |
| 721068 | MIGUEL A DAVILA GARCIA | PO BOX 14 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 332070 | MIGUEL A DAVILA MATEO | ADDRESS ON FILE | | | | | | | |
| 721069 | MIGUEL A DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 332071 | MIGUEL A DAVILA RONDON | ADDRESS ON FILE | | | | | | | |
| 332072 | MIGUEL A DE JESUS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 848010 | MIGUEL A DE JESUS CORREA | VILLAS DE LOIZA | AF4 CALLE 31 | | | CANOVANAS | PR | 00729-4107 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721070 | MIGUEL A DE JESUS CRUZ | HC 1 BOX 4230 | | | | QUEBRADILLAS | PR | 00678-9502 | |
| 721071 | MIGUEL A DE JESUS LOPEZ | APT 1371 | | | | CIDRA | PR | 00739 | |
| 721072 | MIGUEL A DE JESUS RAMOS | GLENVIEW GARDEN | V 3 AVE GLEN | | | PONCE | PR | 00730-1644 | |
| 721073 | MIGUEL A DE JESUS REYES | BOX 461 URB BELINDA | | | | PATILLAS | PR | 00723 | |
| 332074 | MIGUEL A DE JESUS SANTIAGO | PO BOX 552 | | | | PATILLAS | PR | 00723 | |
| 721074 | MIGUEL A DE JESUS SANTIAGO | URB LA CARMELITA | BO COABEY CALLE C 6 | | | JAYUYA | PR | 00664 | |
| 332075 | MIGUEL A DE JESUS SANTIAGO | URB LA CARMELITA | | | | JAYUYA | PR | 00664 | |
| 721075 | MIGUEL A DE LOS SANTOS SILVA | SAN JOSE | CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 721076 | MIGUEL A DE LOS SANTOS SILVA | URB SAN JOSE | CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 332076 | MIGUEL A DECLET HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 332077 | MIGUEL A DEL RIO DE VARONA | ADDRESS ON FILE | | | | | | | |
| 721077 | MIGUEL A DEL VALLE | PO BOX 2458 | | | | ISABELA | PR | 00662 | |
| 721078 | MIGUEL A DEL VALLE | URB JARD DE PALMAREJO BO STA CRUZ | NN 5 CALLE 13 CARR 859 KM 4 9 | | | CANOVANAS | PR | 00729 | |
| 721079 | MIGUEL A DELGADO | P O BOX 1656 | | | | CIDRA | PR | 00739 | |
| 721080 | MIGUEL A DELGADO DE JESUS | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 721081 | MIGUEL A DELGADO MORA | VICTOR ROJAS | 263 CALLE A | | | ARECIBO | PR | 00612 | |
| 721082 | MIGUEL A DELGADO MOURA | ADDRESS ON FILE | | | | | | | |
| 721084 | MIGUEL A DELGADO PEREZ | SECT PONDEROSA | 710 CALLE MARGARITA | | | RIO GRANDE | PR | 00745 | |
| 721083 | MIGUEL A DELGADO PEREZ | URB HNOS DAVILA | 8 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 721085 | MIGUEL A DELGADO PIZARRO | PO BOX 9020684 | | | | SAN JUAN | PR | 00902-0684 | |
| 332078 | MIGUEL A DELGADO PIZARRO | URB QUINTAS DE CANOVANAS II | CALLE ZAFIRO NUM 931 | | | CANOVANAS | PR | 00729 | |
| 332079 | MIGUEL A DELGADO RIOS | ADDRESS ON FILE | | | | | | | |
| 721086 | MIGUEL A DELGADO RIVERA | HC 2 BOX 12759 | | | | AGUAS BUENAS | PR | 00703 | |
| 721087 | MIGUEL A DELGADO RIVERA | PO BOX 2853 | | | | RIO GRANDE | PR | 00745 | |
| 332080 | MIGUEL A DELGADO Y WANDA I COSTALES | ADDRESS ON FILE | | | | | | | |
| 332081 | MIGUEL A DEYNES VARGAS | PO BOX 1790 | | | | AGUADILLA | PR | 00605 | |
| 848011 | MIGUEL A DEYNES VARGAS | PO BOX 245 | | | | MOCA | PR | 00676-0245 | |
| 332082 | MIGUEL A DIAZ AGUILAR | ADDRESS ON FILE | | | | | | | |
| 721088 | MIGUEL A DIAZ ANDINO | HC 01 BOX 3679 | | | | LARES | PR | 00669 | |
| 332083 | MIGUEL A DIAZ BORIA | ADDRESS ON FILE | | | | | | | |
| 720893 | MIGUEL A DIAZ CABAN | SECTOR ZAMOT | BZN 9 | | | ISABELA | PR | 00662 | |
| 848012 | MIGUEL A DIAZ CINTRON | COND PAVILION CT | 161 CALLE CÉSAR GONZÁLEZ APT 145 | | | SAN JUAN | PR | 00918-1510 | |
| 332084 | MIGUEL A DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 721089 | MIGUEL A DIAZ GOMEZ | URB JARD DE GUAMANI | D 28 CALLE 15 | | | GUAYAMA | PR | 00784 | |
| 721090 | MIGUEL A DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 332085 | MIGUEL A DIAZ GUZMAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721092 | MIGUEL A DIAZ HERNANDEZ | LA INMACULADA | F 17 C/ GOLONDRINA | | | TOA BAJA | PR | 00949 | |
| 721091 | MIGUEL A DIAZ HERNANDEZ | PO BOX 329 | | | | MOCA | PR | 00676 | |
| 721093 | MIGUEL A DIAZ LOPEZ | URB VILLA CAROLINA | 100-30 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 721094 | MIGUEL A DIAZ QUINTANA | PO BOX 225 | | | | HATILLO | PR | 00659 | |
| 721095 | MIGUEL A DIAZ REYES | HC 2 BOX 6990 | | | | LAS PIEDRAS | PR | 00771-9774 | |
| 332086 | MIGUEL A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 332087 | MIGUEL A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 332088 | MIGUEL A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 332089 | MIGUEL A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 332090 | MIGUEL A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 332091 | MIGUEL A DIAZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 721096 | MIGUEL A DIAZ SOTO | PO BOX 336863 | | | | PONCE | PR | 00733-6863 | |
| 332093 | MIGUEL A DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 721097 | MIGUEL A DIAZ ZAYAS | PO BOX 178 | | | | CIDRA | PR | 00739 | |
| 1461544 | MIGUEL A DOMENECH VILA AND AIDA L PALACIOS COLON | ADDRESS ON FILE | | | | | | | |
| 721098 | MIGUEL A DOMINGUEZ OTERO | BO CANTITO | 25 CALLE 1 | | | MANATI | PR | 00674-7130 | |
| 332094 | MIGUEL A DONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 721099 | MIGUEL A DROUYN MARRERO | COND MONTE BRISAS | APTO 5403 | | | SAN JUAN | PR | 00926 | |
| 721100 | MIGUEL A DROUYN MARRERO | COND MONTEBRISAS | APT 5403 | | | SAN JUAN | PR | 00926 | |
| 721101 | MIGUEL A DULATO RIVERA | 56 BDA. MIRANDA | | | | MANATI | PR | 00674 | |
| 332095 | MIGUEL A DUMAS ROMERO | ADDRESS ON FILE | | | | | | | |
| 332096 | MIGUEL A DUPREY CASTRO | ADDRESS ON FILE | | | | | | | |
| 721102 | MIGUEL A ECHEVARRIA | 107 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 332097 | MIGUEL A ECHEVARRIA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 332098 | MIGUEL A ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 332099 | MIGUEL A ECHEVARRIA Y/0 RAQUEL QUINTANA | ADDRESS ON FILE | | | | | | | |
| 721103 | MIGUEL A EGEA BAEZ | BONNEVILLE APRTMENT | APT A 11 CALLE CIPRES FINAL | | | CAGUAS | PR | 00703 | |
| 721104 | MIGUEL A ESPINAL SANTOS | COND BAYAMONTE APT 1113 | | | | BAYAMON | PR | 00956 | |
| 721105 | MIGUEL A ESTELA LOPEZ | URB MIRADOR DE BAIROA | 2 P CALLE 21 | | | CAGUAS | PR | 00727 | |
| 721106 | MIGUEL A ESTRADA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 332100 | MIGUEL A FABIAN MINAYA Y MARITZA PUIG | ADDRESS ON FILE | | | | | | | |
| 332101 | MIGUEL A FAJARDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 332102 | MIGUEL A FALERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 332103 | MIGUEL A FEBRES QUINONEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332104 | MIGUEL A FELICIANO | ADDRESS ON FILE | | | | | | | |
| 332105 | MIGUEL A FELICIANO GOTAY | ADDRESS ON FILE | | | | | | | |
| 721108 | MIGUEL A FELICIANO RAMOS | VILLA FONTANA 3MS2 | VIA 54 | | | CAROLINA | PR | 00983-4645 | |
| 332106 | MIGUEL A FELICIANO ROLON | ADDRESS ON FILE | | | | | | | |
| 721109 | MIGUEL A FELICIANO TORRES | PO BOX 1480 | | | | COROZAL | PR | 00783 | |
| 332107 | MIGUEL A FELIX DE JESUS | ADDRESS ON FILE | | | | | | | |
| 332108 | MIGUEL A FERIA MORALES | ADDRESS ON FILE | | | | | | | |
| 332109 | MIGUEL A FERNANDEZ BERDEQUEZ | ADDRESS ON FILE | | | | | | | |
| 721110 | MIGUEL A FERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 848014 | MIGUEL A FERNANDEZ NARVAEZ | PO BOX 2567 | | | | SAN SEBASTIAN | PR | 00685-3001 | |
| 721111 | MIGUEL A FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721112 | MIGUEL A FERNANDEZ VAZQUEZ | URB LOS DOMINICOS | K195 CALLE SAN RAIMUNDO | | | BAYAMON | PR | 00957 | |
| 721113 | MIGUEL A FERNANDEZ Y CAROLINE DAVILA | ADDRESS ON FILE | | | | | | | |
| 332110 | MIGUEL A FERRER | AMERICAN PLAZA | 250 AVE MUNOZ RIVERA PH 18 | | | SAN JUAN | PR | 00918 | |
| 721114 | MIGUEL A FERRER | S 7 AVE BOULEVARD LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 721115 | MIGUEL A FERRER COSME | P O BOX 797 | | | | NARANJITO | PR | 00719 | |
| 721116 | MIGUEL A FERRER IRIZARRY | REPTO CELINES | BZN 6 CARR BOQUERON | | | CABO ROJO | PR | 00623 | |
| 721117 | MIGUEL A FERRER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 332111 | MIGUEL A FERRER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 332112 | MIGUEL A FERRER SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 721118 | MIGUEL A FERRER TORRES | ADDRESS ON FILE | | | | | | | |
| 721119 | MIGUEL A FERRIS PLAZA A/C | BCO DESARROLLO ECONOMICO | BOX 114 | | | UTUADO | PR | 00611 | |
| 721120 | MIGUEL A FEYJOO NAZARIO | PO BOX 141441 | | | | ARECIBO | PR | 00614 | |
| 721121 | MIGUEL A FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332113 | MIGUEL A FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 721122 | MIGUEL A FIGUEROA ORTEGA | A 9 RES JAGUAS | | | | CIALES | PR | 00638 | |
| 332114 | MIGUEL A FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 721123 | MIGUEL A FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 332115 | MIGUEL A FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 721124 | MIGUEL A FIGUEROA SANTOS | PO BOX 1094 | | | | TRUJILLO ALTO | PR | 00977-1094 | |
| 332116 | MIGUEL A FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 721125 | MIGUEL A FIGUEROA TRINIDAD | PO BOX 237 | | | | MANATI | PR | 00674 | |
| 332117 | MIGUEL A FLECHA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 721126 | MIGUEL A FLORAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721128 | MIGUEL A FLORES DE JESUS | 3071 IMP VETERANO LISIADO | | | | GUAYNABO | PR | 00969 | |
| 332118 | MIGUEL A FLORES FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332119 | MIGUEL A FLORES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 721129 | MIGUEL A FLORES MARTINEZ | URB VENUS GARDENS | 1694 CALLE CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| 332120 | MIGUEL A FLORES REYES | ADDRESS ON FILE | | | | | | | |
| 332121 | MIGUEL A FLORES REYES | ADDRESS ON FILE | | | | | | | |
| 721130 | MIGUEL A FLORES RIVERA | JARD DE LOIZA | A 25 CALLE 2 | | | LOIZA | PR | 00772 | |
| 332122 | MIGUEL A FONSECA AYALA | ADDRESS ON FILE | | | | | | | |
| 332123 | MIGUEL A FONSECA CRESPO/ NEW ENERGY | ESTANCIAS DEL BOSQUE | 530 CAMINO LOS AQUINOS APT 144 | | | TRUJILLO ALTO | PR | 00976 | |
| 721131 | MIGUEL A FONSECA TORRES | ADDRESS ON FILE | | | | | | | |
| 332124 | MIGUEL A FONSECA TORRES | ADDRESS ON FILE | | | | | | | |
| 721132 | MIGUEL A FONTANEZ APONTE | HC 02 BOX 5350 | | | | COMERIO | PR | 00782 | |
| 721133 | MIGUEL A FONTANEZ APONTE | P O BOX 687 | | | | COMERIO | PR | 00782 | |
| 721134 | MIGUEL A FONTANEZ COLON | RR 1 BOX 2119 | | | | CIDRA | PR | 00739 | |
| 848015 | MIGUEL A FONTANEZ DELGADO | HC 1 BOX 4498 | | | | NAGUABO | PR | 00718-9527 | |
| 332125 | MIGUEL A FRANCESCHI FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332126 | MIGUEL A FRANCO CRESPO | ADDRESS ON FILE | | | | | | | |
| 332127 | MIGUEL A FRANCO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 332128 | MIGUEL A FRANCO ROHENA | ADDRESS ON FILE | | | | | | | |
| 721135 | MIGUEL A FRANQUI | HC 3 BOX 11924 | | | | CAYEY | PR | 00627 | |
| 721136 | MIGUEL A FUENTE CIRINO | BO POLVORIN | 9 CALLE JOSE M PUENTE | | | CAYEY | PR | 00736 | |
| 332129 | MIGUEL A FUENTES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 721137 | MIGUEL A GALARZA VAZQUEZ | RES CARMEN | EDIF 22 APT 210 | | | MAYAGUEZ | PR | 00680 | |
| 720867 | MIGUEL A GALO BONILLA | BO SALUD | 53 CALLE VENECIA | | | MAYAGUEZ | PR | 00680 | |
| 332130 | MIGUEL A GANDARILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 720852 | MIGUEL A GANDIA GRANJA | URB VILLA NEVARES | 306 CALLE 6 | | | SAN JUAN | PR | 00927 | |
| 721138 | MIGUEL A GANTUS MARRERO | EDF. 15 APT.125 JARD. DEL PARAISO | | | | SAN JUAN | PR | 00926 | |
| 332131 | MIGUEL A GARAYUA VELEZ | ADDRESS ON FILE | | | | | | | |
| 332132 | MIGUEL A GARCIA | PO BOX 30066 | | | | PONCE | PR | 00734-0066 | |
| 721139 | MIGUEL A GARCIA | PO BOX 944 | | | | MOCA | PR | 00676 | |
| 721140 | MIGUEL A GARCIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 332134 | MIGUEL A GARCIA BLASCO | ADDRESS ON FILE | | | | | | | |
| 332135 | MIGUEL A GARCIA CALDERON | ADDRESS ON FILE | | | | | | | |
| 721142 | MIGUEL A GARCIA CORA | A 16 URB BROKLYN | | | | ARROYO | PR | 00714 | |
| 721141 | MIGUEL A GARCIA CORA | A 16 URB BROOKLYN | | | | ARROYO | PR | 00714-2001 | |
| 848016 | MIGUEL A GARCIA ECHEVARRIA | URB TURABO GARDENS | J25 CALLE 10 | | | CAGUAS | PR | 00727-6024 | |
| 332137 | MIGUEL A GARCIA GUERRA | ADDRESS ON FILE | | | | | | | |
| 332138 | MIGUEL A GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 721143 | MIGUEL A GARCIA LAUREANO | HC 20 BOX 26028 | | | | SAN LORENZO | PR | 00754 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721144 | MIGUEL A GARCIA LOPEZ | PO BOX 211 | | | | YAUCO | PR | 00698 | |
| 721145 | MIGUEL A GARCIA LOPEZ | URB LAS COLINAS | 826 DO¥A JUANA ST | | | FORT BUCHANAN | PR | 00934 | |
| 721146 | MIGUEL A GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 332139 | MIGUEL A GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 332140 | MIGUEL A GARCIA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 332141 | MIGUEL A GARCIA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 332142 | MIGUEL A GARCIA PACHECO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 721147 | MIGUEL A GARCIA PUMAREJO | PO BOX 51536 | | | | LEVITTOWN | PR | 00950 1536 | |
| 721150 | MIGUEL A GARCIA RIVERA | 105 ALTOS CALLE ARZUAGA | | | | RIO PIEDRAS | PR | 00925 | |
| 721149 | MIGUEL A GARCIA RIVERA | P O BOX 570 | | | | JUANA DIAZ | PR | 00795 | |
| 721148 | MIGUEL A GARCIA RIVERA | PO BOX 553 | | | | SAN GERMAN | PR | 00683-0553 | |
| 332143 | MIGUEL A GARCIA RIVERA | URB VENUS GARDENS | 1742 CALLE AFRODITA | | | SAN JUAN | PR | 00926 | |
| 721151 | MIGUEL A GARCIA VALENTIN | HC 01 BOX 2631 | | | | MAUNABO | PR | 00707 | |
| 332144 | MIGUEL A GELABERT CARABALLO | ADDRESS ON FILE | | | | | | | |
| 721152 | MIGUEL A GELABERT CARABALLO | ADDRESS ON FILE | | | | | | | |
| 332145 | MIGUEL A GIMENEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 332146 | MIGUEL A GOMEZ CONSUEGRA | ADDRESS ON FILE | | | | | | | |
| 332147 | MIGUEL A GOMEZ CONSUEGRA | ADDRESS ON FILE | | | | | | | |
| 332148 | MIGUEL A GOMEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 721153 | MIGUEL A GOMEZ ORTIZ | URB MIRAFLORES | 45-38 CALLE 25 | | | BAYAMON | PR | 00957 | |
| 332149 | MIGUEL A GOMEZ ORTIZ Y CAROL A BRYANT | ADDRESS ON FILE | | | | | | | |
| 721154 | MIGUEL A GOMEZ RODRIGUEZ | 42 CALLE LAS MERCEDES SUR | | | | GUAYAMA | PR | 00784 | |
| 721156 | MIGUEL A GONZALEZ | HC 02 BOX 16193 | | | | ARECIBO | PR | 00612 | |
| 721155 | MIGUEL A GONZALEZ | HC 4 BOX 43625 | | | | LARES | PR | 00669-9431 | |
| 721157 | MIGUEL A GONZALEZ | HC 73 BOX 5538 | | | | NARANJITO | PR | 00719 | |
| 332150 | MIGUEL A GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 721158 | MIGUEL A GONZALEZ AYALA | HC 67 BOX 15157 | | | | BAYAMON | PR | 00956 | |
| 332151 | MIGUEL A GONZALEZ BADELL | ADDRESS ON FILE | | | | | | | |
| 848017 | MIGUEL A GONZALEZ DIAZ DBA MACHO´S TINT | PO BOX 124 | | | | LAS PIEDRAS | PR | 00771 | |
| 332152 | MIGUEL A GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 721159 | MIGUEL A GONZALEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 332153 | MIGUEL A GONZALEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 332154 | MIGUEL A GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 721162 | MIGUEL A GONZALEZ GONZALEZ | BO HOYO MULAS | 54 CALLE LOS PINOS PARC 54 | | | CAROLINA | PR | 00985 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721161 | MIGUEL A GONZALEZ GONZALEZ | BOX 224 | | | | SABANA SECA | PR | 00952 | |
| 332155 | MIGUEL A GONZALEZ GONZALEZ | COND MONTE ATENAS | 1300 CALLE ATENAS APT 804 | | | SAN JUAN | PR | 00926 | |
| 721160 | MIGUEL A GONZALEZ GONZALEZ | HC 01 BOX 3229 | | | | FLORIDA | PR | 00650 | |
| 332156 | MIGUEL A GONZALEZ GONZALEZ | VILLA ROSA 1 CALLE 5 A 32 | | | | GUAYAMA | PR | 00784 | |
| 721163 | MIGUEL A GONZALEZ JIMENEZ | HC 01 BOX 8229 | | | | SALINAS | PR | 00751 | |
| 332157 | MIGUEL A GONZALEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 721164 | MIGUEL A GONZALEZ MAISONET | HC 33 BOX 4442 | | | | DORADO | PR | 00646 | |
| 332158 | MIGUEL A GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 332159 | MIGUEL A GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 720853 | MIGUEL A GONZALEZ MENA | PO BOX 140140 | | | | ARECIBO | PR | 00614-0104 | |
| 332160 | MIGUEL A GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 721165 | MIGUEL A GONZALEZ MORALES | COND LAGUNA VIEW TOWER | 1 APT 312 | | | SAN JUAN | PR | 00924 | |
| 721166 | MIGUEL A GONZALEZ PUIG | URB LOMAS VERDES | Z21 CALLE DRAGON | | | BAYAMON | PR | 00956-3243 | |
| 332161 | MIGUEL A GONZALEZ RENTA EQUIPO PESADO | RR 2 BOX 1167 | | | | SAN JUAN | PR | 00926 9803 | |
| 332162 | MIGUEL A GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 721167 | MIGUEL A GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 721168 | MIGUEL A GONZALEZ RIVERA | EXT ZENO GANDIA | 169 CALLE REGIMIENTO 65 DE INF | | | ARECIBO | PR | 00612 | |
| 332163 | MIGUEL A GONZALEZ RIVERA | PO BOX 3148 | | | | CAROLINA | PR | 00984 | |
| 720854 | MIGUEL A GONZALEZ RIVERA | URB VALLE TOLIMA | M-27 CALLE MONAMARTI | | | CAGUAS | PR | 00725 | |
| 721169 | MIGUEL A GONZALEZ RODRIGUEZ | HC 3 BOX 8598 | | | | BARRANQUITAS | PR | 00794 | |
| 721170 | MIGUEL A GONZALEZ RODRIGUEZ | PO BOX 1629 | | | | MAYAGUEZ | PR | 00681 | |
| 721171 | MIGUEL A GONZALEZ ROSARIO | VALLE TOLIMA | M27 CALLE MONA MARTI | | | CAGUAS | PR | 00725 | |
| 332164 | MIGUEL A GONZALEZ ROSARIO | VALLE TOLIMA | | | | CAGUAS | PR | 00725 | |
| 721172 | MIGUEL A GONZALEZ SALERNO | P O BOX 364034 | | | | SAN JUAN | PR | 00936-4034 | |
| 721173 | MIGUEL A GONZALEZ SANCHEZ | URB LA RAMBLA | 8 A CALLE ARCON | | | PONCE | PR | 00731 | |
| 721175 | MIGUEL A GONZALEZ SANTIAGO | 123 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680 | |
| 721174 | MIGUEL A GONZALEZ SANTIAGO | COND SAN ANTON APT 506 | | | | CAROLINA | PR | 00987 | |
| 721176 | MIGUEL A GONZALEZ SOLA | URB PARADISE | 1664 CALLE PESQUERIA | | | SAN JUAN | PR | 00926 | |
| 332165 | MIGUEL A GONZALEZ VARELA | ADDRESS ON FILE | | | | | | | |
| 332166 | MIGUEL A GONZALEZ VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 721177 | MIGUEL A GREEN RODRIGUEZ | PARQUE LAS HACIENDAS | F 15 CALLE OTOAO | | | CAGUAS | PR | 00725 | |
| 721178 | MIGUEL A GREEN RODRIGUEZ | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 332167 | MIGUEL A GUERRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 721179 | MIGUEL A GUERRA SERRANO | HC 01 BOX 7477 | | | | VIEQUES | PR | 00765 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6192 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720855 | MIGUEL A GUERRIDO MEDINA | PARCELAS CAMPANILLA | 214 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 332168 | MIGUEL A GUILFU RAMOS | ADDRESS ON FILE | | | | | | | |
| 332169 | MIGUEL A GUILFU RAMOS | ADDRESS ON FILE | | | | | | | |
| 332170 | MIGUEL A GUTIERREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 332171 | MIGUEL A GUTIERREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 721180 | MIGUEL A GUTIERREZ VEGA | PO BOX 362556 | | | | SAN JUAN | PR | 00936 | |
| 332172 | MIGUEL A GUZMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332173 | MIGUEL A GUZMAN OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 721181 | MIGUEL A GUZMAN RIVERA | HC 03 BOX 12266 | | | | JUANA DIAZ | PR | 00795 | |
| 721182 | MIGUEL A GUZMAN RODRIGUEZ | HC 03 BOX 12266 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 332174 | MIGUEL A GUZMAN SANTIAGO | 15 SDEKALB AVE | | | | SOMERSET | NJ | 08873 | |
| 721183 | MIGUEL A GUZMAN SANTIAGO | HC 01 BOX 3174 BO. PALMAREJO | | | | VILLALBA | PR | 00766 | |
| 848018 | MIGUEL A GUZMAN SOTO | URB UNIVERSITY GARDENS | F5 A CALLE ALMACIGO | | | ARECIBO | PR | 00612 | |
| 332175 | MIGUEL A GUZMAN VEGUILLA | ADDRESS ON FILE | | | | | | | |
| 332176 | MIGUEL A GUZMAN Y/O GLORIA E PEREZ | ADDRESS ON FILE | | | | | | | |
| 721184 | MIGUEL A HANCE CASTRO | 57 CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 721185 | MIGUEL A HERNANDEZ AGOSTO | ALT DE TORRIMAR | 5 26 CALLE 12 | | | GUAYNABO | PR | 00969 | |
| 332177 | MIGUEL A HERNANDEZ AGOSTO | MARGINAL AVE KENNEDY | EDIF ILA OFIC 706 | | | SAN JUAN | PR | 00920 | |
| 332178 | MIGUEL A HERNANDEZ ALVELO | ADDRESS ON FILE | | | | | | | |
| 332179 | MIGUEL A HERNANDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 332180 | MIGUEL A HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 721187 | MIGUEL A HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 721186 | MIGUEL A HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 332181 | MIGUEL A HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 332182 | MIGUEL A HERNANDEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 721188 | MIGUEL A HERNANDEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 332183 | MIGUEL A HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 721189 | MIGUEL A HERNANDEZ HERNANDEZ | CAPARRA HILLS | F 11 CEDRO | | | GUAYNABO | PR | 00968 | |
| 721190 | MIGUEL A HERNANDEZ LEBRON | URB PUERTO NUEVO | 503 CALLE ASUNCION | | | SAN JUAN | PR | 00920 | |
| 332185 | MIGUEL A HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 721191 | MIGUEL A HERNANDEZ NEGRON | SANTA JUANITA | DU 6 CALLE NAPOLES | | | BAYAMON | PR | 00959 | |
| 848019 | MIGUEL A HERNANDEZ ORTIZ | VILLAS DE SAN CRITOBAL | 229 CALLE BAUHINIA | | | LAS PIEDRAS | PR | 00771-9213 | |
| 332186 | MIGUEL A HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 721192 | MIGUEL A HERNANDEZ RODRIGUEZ | HC 01 BOX 11897 | | | | CAROLINA | PR | 00987 | |
| 721193 | MIGUEL A HERNANDEZ ROSARIO | COND MALAGA PARK | 14 CALLE JUAN MARTINEZ BOX 18 | | | GUAYNABO | PR | 00971 | |
| 721194 | MIGUEL A HERNANDEZ ROSARIO | COND MALAGA PARK 14 | JUAN MARITNEZ BOX 18 | | | GUAYNABO | PR | 00971 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721195 | MIGUEL A HERNANDEZ SANABRIA | URB VERDE SUR | F 9 CALLE H | | | CAGUAS | PR | 00725 | |
| 720856 | MIGUEL A HERNANDEZ SANCHEZ | RR 02 BOX 21069 | | | | A¥ASCO | PR | 00610 | |
| 721196 | MIGUEL A HERNANDEZ SERRANO | URB JARDINES DE BUENA VISTA | F 19 CALLE G | | | CAROLINA | PR | 00985 | |
| 721197 | MIGUEL A HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 332187 | MIGUEL A HIRALDO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 721198 | MIGUEL A HOMAR ROBINSON | P O BOX 597 | | | | NAGUABO | PR | 00718-0597 | |
| 332188 | MIGUEL A HOMAR VELEZ | ADDRESS ON FILE | | | | | | | |
| 332189 | MIGUEL A HUERTAS BONILLA | ADDRESS ON FILE | | | | | | | |
| 332190 | MIGUEL A HUERTAS BORRERO | ADDRESS ON FILE | | | | | | | |
| 332191 | MIGUEL A IDRACH GUZMAN | ADDRESS ON FILE | | | | | | | |
| 332192 | MIGUEL A IRIZARRY MONTALVO | ADDRESS ON FILE | | | | | | | |
| 332193 | MIGUEL A IRIZARRY PAGAN | ADDRESS ON FILE | | | | | | | |
| 721199 | MIGUEL A IRIZARRY RIOS | HC 5 BOX 58364 | | | | MAYAGUEZ | PR | 00680 | |
| 332194 | MIGUEL A IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 332195 | MIGUEL A IRIZARRY SANTADA | ADDRESS ON FILE | | | | | | | |
| 721201 | MIGUEL A JAHIATT GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 721200 | MIGUEL A JAHIATT GARCIA | PO BOX 4631 | | | | SAN JUAN | PR | 00902 | |
| 721202 | MIGUEL A JIMENEZ MORALES | HC 01 BOX 5252 | | | | CAMUY | PR | 00627 | |
| 332196 | MIGUEL A JORGE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721203 | MIGUEL A JUSINO RODRIGUEZ | HC 6 BOX 60345 | | | | MAYAGUEZ | PR | 00680 | |
| 332197 | MIGUEL A LABOY MOCTEZUMA | ADDRESS ON FILE | | | | | | | |
| 332198 | MIGUEL A LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 721204 | MIGUEL A LABOY TORRES | PO BOX 54 | | | | PATILLAS | PR | 00723 | |
| 721205 | MIGUEL A LAFFITTE JR | ADDRESS ON FILE | | | | | | | |
| 721207 | MIGUEL A LAFFITTE JR | ADDRESS ON FILE | | | | | | | |
| 721206 | MIGUEL A LAFFITTE JR | ADDRESS ON FILE | | | | | | | |
| 721208 | MIGUEL A LAFONTAINE RIVERA | URB VICTOR ROJAS 2 | 78 CALLE 12 | | | ARECIBO | PR | 00612 | |
| 332199 | MIGUEL A LAFORET MATOS | ADDRESS ON FILE | | | | | | | |
| 332200 | MIGUEL A LANDRAU | ADDRESS ON FILE | | | | | | | |
| 721209 | MIGUEL A LAPORTE | 23 Q CALLE BALDORIOTY | | | | GUAYAMA | PR | 00784 | |
| 721210 | MIGUEL A LASALLE LOPEZ | PO BOX 6428 | | | | MAYAGUEZ | PR | 00681-6428 | |
| 332201 | MIGUEL A LASALLE MALAVE | ADDRESS ON FILE | | | | | | | |
| 332202 | MIGUEL A LAUREANO CORREA | ADDRESS ON FILE | | | | | | | |
| 332203 | MIGUEL A LAUREANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 332204 | MIGUEL A LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 721211 | MIGUEL A LEDESMA SOSA | HC 03 BOX 35005 | | | | MOCA | PR | 00676 | |
| 721212 | MIGUEL A LEON | ADDRESS ON FILE | | | | | | | |
| 332205 | MIGUEL A LIND FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332206 | MIGUEL A LLANERA RODRIGUEZ` | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332207 | MIGUEL A LOPEZ | ADDRESS ON FILE | | | | | | | |
| 721213 | MIGUEL A LOPEZ ARROYO | P O BOX 1368 | | | | MOCA | PR | 00676-1368 | |
| 721214 | MIGUEL A LOPEZ BURGOS | VILLA PRADES | 691 CALLE CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| 721216 | MIGUEL A LOPEZ CORTES | C/O ROSA J GARCIA MARQUEZ | DEPTO VIVIENDA | AVE BARBOSA 606 | | HATO REY | PR | 00926 | |
| 721215 | MIGUEL A LOPEZ CORTES | COM LOS PINOS PARC 184 | | | | UTUADO | PR | 00612 | |
| 332209 | MIGUEL A LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 332210 | MIGUEL A LOPEZ CUMBA | ADDRESS ON FILE | | | | | | | |
| 721217 | MIGUEL A LOPEZ DE JESUS | PO BOX 3055 | | | | CAYEY | PR | 00737 | |
| 721218 | MIGUEL A LOPEZ DEL VALLE | HC 30 BOX 35330 | | | | SAN LORENZO | PR | 00754 | |
| 721219 | MIGUEL A LOPEZ DEYNE | URB SANTANA | 101 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 332211 | MIGUEL A LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 721220 | MIGUEL A LOPEZ GARCIA | HC 1 BOX 24140 | | | | VEGA BAJA | PR | 00693-9735 | |
| 721221 | MIGUEL A LOPEZ LOPEZ | HC 03 BOX 27452 | | | | LAJAS | PR | 00667 | |
| 721222 | MIGUEL A LOPEZ LOPEZ | PO BOX 781 | | | | AIBONITO | PR | 00705 | |
| 721223 | MIGUEL A LOPEZ LOPEZ | URB SANTA RITA | 1012 CALLE MANILA APT 3 B | | | SAN JUAN | PR | 00926 | |
| 720894 | MIGUEL A LOPEZ NATAL | URB SAN VICENTE | 230 CALLE 13 | | | VEGA BAJA | PR | 00693 | |
| 332212 | MIGUEL A LOPEZ NATER | ADDRESS ON FILE | | | | | | | |
| 721224 | MIGUEL A LOPEZ NIEVES | 15 AVE RICARDO SERRANO | | | | SAN SEBASTIAN | PR | 00685 | |
| 721225 | MIGUEL A LOPEZ NIEVES | PO BOX 1197 | | | | SAN SEBASTIAN | PR | 00685 | |
| 332213 | MIGUEL A LOPEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 721226 | MIGUEL A LOPEZ REYES | BO CAMPANILLA BUZON 1541 | | | | TOA BAJA | PR | 00949 | |
| 332214 | MIGUEL A LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 332215 | MIGUEL A LORENZANA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 332216 | MIGUEL A LORENZO CARDEC | ADDRESS ON FILE | | | | | | | |
| 332217 | MIGUEL A LOZADA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 332218 | MIGUEL A LUCIANO PLAZA | ADDRESS ON FILE | | | | | | | |
| 332219 | MIGUEL A LUGO BORRERO | ADDRESS ON FILE | | | | | | | |
| 721227 | MIGUEL A LUGO FIGUEROA | 1687 PASEO VILLA FLORES | | | | PONCE | PR | 00716 | |
| 721228 | MIGUEL A LUGO GONZALEZ | VILLA PRADES | 857 CALLE LUIS R HERNANDEZ | | | SAN JUAN | PR | 00918 | |
| 332220 | MIGUEL A LUGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 721229 | MIGUEL A MACHUCA REYES | RR 4 BOX 975 | | | | BAYAMON | PR | 00956 | |
| 721230 | MIGUEL A MAGRAMER FOLCH | 351 CALLE M PEREZ AVILES | | | | ARECIBO | PR | 00612 | |
| 848020 | MIGUEL A MAGRANER LIZARDI | PO BOX 1671 | | | | CABO ROJO | PR | 00623-1671 | |
| 721231 | MIGUEL A MAISONETT VAZQUEZ | URB VENUS GARDENS | 705 CALLE ASTER | | | SAN JUAN | PR | 00926 | |
| 721232 | MIGUEL A MALDONADO | HC 3 BOX 10742 | | | | COMERIO | PR | 00782 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848021 | MIGUEL A MALDONADO COLBERG | PO BOX 8121 | | | | MAYAGUEZ | PR | 00681-8121 | |
| 1454964 | MIGUEL A MALDONADO DELGADO AND CONSUELO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 721233 | MIGUEL A MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 332222 | MIGUEL A MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 332223 | MIGUEL A MALDONADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 721234 | MIGUEL A MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 332224 | MIGUEL A MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 721235 | MIGUEL A MALDONADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 721238 | MIGUEL A MALDONADO ROLDAN | PO BOX 544 | | | | SAN LORENZO | PR | 00754 | |
| 721237 | MIGUEL A MALDONADO ROLDAN | PO BOX 906600 | | | | SAN JUAN | PR | 00906-6600 | |
| 721236 | MIGUEL A MALDONADO ROLDAN | PO BOX 915 | | | | GUAYNABO | PR | 00970-0915 | |
| 721239 | MIGUEL A MALDONADO TRINIDAD | 60 BDA MIRANDA | | | | MANATI | PR | 00674-0000 | |
| 332225 | MIGUEL A MALDONADO VEGA | ALTURAS DE MAYAGUEZ | 1929 CALLE LALIZA | | | MAYAGUEZ | PR | 00682 | |
| 721240 | MIGUEL A MALDONADO VEGA | URB ALTURAS DE MAYAGUEZ | A A 1 CALLE LALIZA | | | MAYAGUEZ | PR | 00680 | |
| 721241 | MIGUEL A MARCIAL GUZMAN | URB SAN GERARDO | 330 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| 332226 | MIGUEL A MARIN MARIN | ADDRESS ON FILE | | | | | | | |
| 721242 | MIGUEL A MARQUEZ FUENTES | P O BOX 154 | | | | PALMER | PR | 00721 | |
| 332227 | MIGUEL A MARQUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 721243 | MIGUEL A MARRERO ARROYO | URB EL NARANJAL | B1 CALLE 1 | | | TOA BAJA | PR | 00949-4202 | |
| 721244 | MIGUEL A MARRERO CANDELERO | VILLAS DE CANEY | R8A CALLE OROCOVIX | | | TRUJILLA ALTO | PR | 00976 | |
| 332228 | MIGUEL A MARRERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 720857 | MIGUEL A MARRERO CASTILLO | URB HIGHLAND GARDENS | A 12 CALLE ARPEGIO | | | GUAYNABO | PR | 00969 | |
| 721245 | MIGUEL A MARRERO FALCON | VALLE ARRIBA HTS | BJ 5 YAGRUMO ST | | | CAROLINA | PR | 00983 | |
| 721246 | MIGUEL A MARRERO MARQUEZ | URB BANKER | 432 CALLE N | | | CAGUAS | PR | 00725 | |
| 332229 | MIGUEL A MARRERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 721247 | MIGUEL A MARRERO RIVAS | ADDRESS ON FILE | | | | | | | |
| 332230 | MIGUEL A MARRERO Y AIDA L GUZMAN | ADDRESS ON FILE | | | | | | | |
| 721248 | MIGUEL A MARTINEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 332231 | MIGUEL A MARTINEZ CAPO | ADDRESS ON FILE | | | | | | | |
| 332232 | MIGUEL A MARTINEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 721249 | MIGUEL A MARTINEZ COLON | PO BOX 5465 | | | | CAGUAS | PR | 00726 | |
| 721250 | MIGUEL A MARTINEZ GARCIA | URB VISTA AZUL | DD 5 CALLE 34 | | | ARECIBO | PR | 00612 | |
| 332233 | MIGUEL A MARTINEZ GRANIELA | ADDRESS ON FILE | | | | | | | |
| 332234 | MIGUEL A MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 332235 | MIGUEL A MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 332236 | MIGUEL A MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 721251 | MIGUEL A MARTINEZ ORTIZ | HC 2 BOX 14627 | | | | LAJAS | PR | 00667 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 721252 | MIGUEL A MARTINEZ PEREZ | EXT. COQUI CALLE K | RUISE¥OR 283 BUZON 5-583 | | | AGUIRRE | PR | 00704 | |
| 332237 | MIGUEL A MARTINEZ RODRIGUEZ | P O BOX 1169 | | | | COAMO | PR | 00769 | |
| 721253 | MIGUEL A MARTINEZ RODRIGUEZ | PARC LAS 35 | 12 CALLE SOL | | | CABO ROJO | PR | 00623-3762 | |
| 721254 | MIGUEL A MARTINEZ ROMAN | SECT SONUCO | CALLE YAGRUMO | | | ISABELA | PR | 00662 | |
| 721255 | MIGUEL A MARTINEZ TIBEN | 60 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 332238 | MIGUEL A MARTINEZ TIBEN | COND PLAZA UNIVERSIDAD 2000 | 839 CALLE ANASCO APT 2105 | | | SAN JUAN | PR | 00925 | |
| 721256 | MIGUEL A MARTINEZ TRINIDAD | HC-04 BOX 49948 | | | | CAGUAS | PR | 00725-9648 | |
| 721257 | MIGUEL A MARTINEZ VELEZ | P O BOX 400 | | | | ISABELA | PR | 00662 | |
| 721258 | MIGUEL A MASSAS ACEVEDO | JARDINES II | G11 CALLE 7 | | | CEIBA | PR | 00735 | |
| 721259 | MIGUEL A MASSAS CRUZ | P O BOX 1023 | | | | JUNCOS | PR | 00777 | |
| 721260 | MIGUEL A MATIAS CANDELARIO CARMEN ROMAN | Y RELIABLE FINANCIAL | HC 01 BOX 8451 PMB 267 | P O BOX 2400 | | TOA BAJA | PR | 00951 | |
| 848022 | MIGUEL A MATOS | RR36 BOX 6101 | | | | SAN JUAN | PR | 00926-9555 | |
| 721261 | MIGUEL A MATOS CALDERO | PO BOX 29 | | | | COROZAL | PR | 00783 | |
| 721262 | MIGUEL A MATOS FIGUEROA | URB LOS ANGELES | V 44 CALLE N | | | CAROLINA | PR | 00979 | |
| 332239 | MIGUEL A MATOS GUERRIOS | ADDRESS ON FILE | | | | | | | |
| 721263 | MIGUEL A MATOS MARRERO | PO BOX 19059 | | | | SAN JUAN | PR | 00931 | |
| 332240 | MIGUEL A MATOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 721264 | MIGUEL A MATOS OTERO | ADDRESS ON FILE | | | | | | | |
| 332241 | MIGUEL A MEDINA CASTRO | ADDRESS ON FILE | | | | | | | |
| 332242 | MIGUEL A MEDINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 332243 | MIGUEL A MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 721266 | MIGUEL A MEDINA SERRANO | LOMA ALTA | A 14 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 721267 | MIGUEL A MEDINA TORRES | COND PARQUE DE LOS MONACILLOS | APTO 1606 | | | SAN JUAN | PR | 00936 | |
| 721268 | MIGUEL A MEJIA CUEVAS | PO BOX 3264 | | | | CAROLINA | PR | 00984 | |
| 332244 | MIGUEL A MEJIAS CORTES | ADDRESS ON FILE | | | | | | | |
| 721269 | MIGUEL A MEJIAS SANTIAGO | URB LOMAS VERDES | 3K 15 CALLE CLAVELL | | | BAYAMON | PR | 00956 | |
| 332245 | MIGUEL A MELENDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 332246 | MIGUEL A MELENDEZ ANAYA | ADDRESS ON FILE | | | | | | | |
| 721270 | MIGUEL A MELENDEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 721271 | MIGUEL A MELENDEZ CUSTODIO | P O BOX 171 | | | | FLORIDA | PR | 00650-0171 | |
| 332247 | MIGUEL A MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 721272 | MIGUEL A MELENDEZ GARCI | HC 03 BOX 16527 | | | | COROZAL | PR | 00783-9277 | |
| 332248 | MIGUEL A MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 332249 | MIGUEL A MELENDEZ HERRERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332250 | MIGUEL A MELENDEZ MELENDEZ | BELLO MONTE | D 8 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 721273 | MIGUEL A MELENDEZ MELENDEZ | PO BOX 171 | | | | FLORIDA | PR | 00650 | |
| 721274 | MIGUEL A MELENDEZ RAMOS | RR 7 BOX 7441 | | | | SAN JUAN | PR | 00926 | |
| 721275 | MIGUEL A MELENDEZ RIVERA | BO LA CARMELITA | CARR 139 KM 205 | | | PONCE | PR | 00731 | |
| 721276 | MIGUEL A MELENDEZ SANCHEZ | PO BOX 2805 | | | | GUAYNABO | PR | 00970 | |
| 721277 | MIGUEL A MELENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 332251 | MIGUEL A MELENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 332252 | MIGUEL A MELENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 332253 | MIGUEL A MENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 721278 | MIGUEL A MENDEZ CINTRON | 52 VAESOERA | | | | COAMO | PR | 00769 | |
| 721279 | MIGUEL A MENDEZ DE JESUS | URB VISTA AZUL | X 34 CALLE 22 | | | ARECIBO | PR | 00612 | |
| 332254 | MIGUEL A MENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 332255 | MIGUEL A MENDEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 721280 | MIGUEL A MENDEZ GARCIA | PO BOX 325 | | | | ANGELES | PR | 00611 | |
| 721281 | MIGUEL A MENDEZ GONZALEZ | P O BOX 361689 | | | | SAN JUAN | PR | 00936 | |
| 332256 | MIGUEL A MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 721282 | MIGUEL A MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 721283 | MIGUEL A MENDEZ MUNOZ | BO SABANA SECA | PARCELA 23 CALLE COLLAZO | | | SABANA SECA | PR | 00952 | |
| 721284 | MIGUEL A MENDEZ NIEVES | P O BOX 3861 | | | | FORT STEWART | GA | 31315 | |
| 721285 | MIGUEL A MENDEZ ORONA | ADDRESS ON FILE | | | | | | | |
| 721286 | MIGUEL A MENDEZ PEREZ | PO BOX 14506 | | | | MOCA | PR | 00676 | |
| 721287 | MIGUEL A MENDEZ SANTIAGO | EXT MARISOL | 77 CALLE 2 | | | ARECIBO | PR | 00612-2954 | |
| 721288 | MIGUEL A MENDOZA APONTE | VILLA PRADES | 802 M CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| 332257 | MIGUEL A MENDOZA MOLINA | ADDRESS ON FILE | | | | | | | |
| 721289 | MIGUEL A MERCADO BAEZ | PO BOX 7110 | | | | CAROLINA | PR | 00986 | |
| 721290 | MIGUEL A MERCADO GONZALEZ | BO COTO | 22 CALLE VISTA ALEGRE | | | ISABELA | PR | 00662 | |
| 332258 | MIGUEL A MERCADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 721291 | MIGUEL A MERCADO MORA | PO BOX 2432 | | | | ARECIBO | PR | 00613 | |
| 332259 | MIGUEL A MERCADO RIVERA | BO MAGUAYO | 106 CALLE LOS PARDO | | | LAJAS | PR | 00667 | |
| 721292 | MIGUEL A MERCADO RIVERA | PO BOX 1127 | | | | LAJAS | PR | 00667 | |
| 721293 | MIGUEL A MERCADO RODRIGUEZ | HC 67 BOX 21761 | | | | FAJARDO | PR | 00738 | |
| 332260 | MIGUEL A MERCADO SOTO | ADDRESS ON FILE | | | | | | | |
| 721294 | MIGUEL A MERCED MAS | BDA MORALES | 112 CALLE B | | | CAGUAS | PR | 00725-4985 | |
| 332261 | MIGUEL A MERCED VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 721295 | MIGUEL A MERHEB | ADDRESS ON FILE | | | | | | | |
| 721296 | MIGUEL A MILLAN GUADALUPE | HC 1 BOX 6743 | | | | PONCE | PR | 00731 | |
| 721297 | MIGUEL A MILLAN SILVA | URB JARDINES DE LAFAYETTE | Q 5 CALLE 5 | | | ARROYO | PR | 00714-1194 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721298 | MIGUEL A MILLET MARTINEZ | BOX 8672 | | | | BAYAMON | PR | 00960-8836 | |
| 332262 | MIGUEL A MILLET MARTINEZ | URB EL VALLE 318 | CALLE PASEO DEL PARQUE | | | CAGUAS | PR | 00727 | |
| 2174754 | MIGUEL A MIR Y ASOCIADOS | P.O. BOX 240 | | | | TRUJILLO ALTO | PR | 00977 | |
| 332263 | MIGUEL A MIRANDA | ADDRESS ON FILE | | | | | | | |
| 332264 | MIGUEL A MIRANDA ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 721299 | MIGUEL A MIRANDA PAGAN | ADDRESS ON FILE | | | | | | | |
| 721300 | MIGUEL A MIRANDA PAGAN | ADDRESS ON FILE | | | | | | | |
| 721301 | MIGUEL A MOJICA | URB ROSA MARIA | 24 CALLE F | | | CAROLINA | PR | 00983 | |
| 332265 | MIGUEL A MOJICA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 332266 | MIGUEL A MOLINA SILVA | ADDRESS ON FILE | | | | | | | |
| 332267 | MIGUEL A MONET VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 721302 | MIGUEL A MONTALVO | 113 CALLE PILAR DEFILLO | OFIC 6 | | | MAYAGUEZ | PR | 00680 | |
| 721303 | MIGUEL A MONTALVO | 171 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 721304 | MIGUEL A MONTALVO ROSARIO | PO BOX 164 | | | | ANASCO | PR | 00610 | |
| 721305 | MIGUEL A MONTANEZ | BO PLAYITA | A 84 | | | SALINAS | PR | 00751 | |
| 332268 | MIGUEL A MONTANEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 332269 | MIGUEL A MONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721306 | MIGUEL A MONTERO NIEVES | URB VILLA FONTANA | 2LR 615 VIA 3 | | | CAROLINA | PR | 00913 | |
| 721307 | MIGUEL A MONTES COLON | P O BOX 22526 | | | | CAYEY | PR | 00736 | |
| 721308 | MIGUEL A MONTIJO RIVERA | ADDRESS ON FILE | | | | | | | |
| 332270 | MIGUEL A MORALES | 59 CALLE 15 | | | | CATANO | PR | 00962 | |
| 721309 | MIGUEL A MORALES | HC 1 BOX 115338 | | | | MOCA | PR | 00676 | |
| 721310 | MIGUEL A MORALES COLON | NEMESIO CANALES | EDIF E 24 APT 203 | | | SAN JUAN | PR | 00923 | |
| 721311 | MIGUEL A MORALES DEL VALLE | URB ALT DE RIO GRANDE | X 1257 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 332271 | MIGUEL A MORALES FAJARDO | ADDRESS ON FILE | | | | | | | |
| 332272 | MIGUEL A MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332273 | MIGUEL A MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332274 | MIGUEL A MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 721313 | MIGUEL A MORALES GARCIA | PO BOX 373 | | | | LUQUILLO | PR | 00773 0373 | |
| 332275 | MIGUEL A MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 721314 | MIGUEl A MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 332276 | MIGUEL A MORALES MARIN | ADDRESS ON FILE | | | | | | | |
| 848023 | MIGUEL A MORALES MERCED | BO. SINGAPUR | S-30 CALLE A | | | ARROYO | PR | 00714 | |
| 720895 | MIGUEL A MORALES MORALES | URB VILLA CAROLINA | 142 7 CALLE 409 | | | CAROLINA | PR | 00985 | |
| 332277 | MIGUEL A MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 332278 | MIGUEL A MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| 721316 | MIGUEL A MORALES RAMOS | MONTBLANC GARDENS | EDIF 3 APT 34 | | | YAUCO | PR | 00698 | |
| 332279 | MIGUEL A MORALES RAMOS | P O BOX 3267 | HATO ARRIBA STATION | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721315 | MIGUEL A MORALES RAMOS | P.O. BOX 84 | | | | QUEBRADILLAS | PR | 00678-0084 | |
| 721317 | MIGUEL A MORALES RAMOS | PO BOX 20781 | | | | SAN JUAN | PR | 00928 | |
| 332280 | MIGUEL A MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 332281 | MIGUEL A MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 332282 | MIGUEL A MORCIGLIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 721318 | MIGUEL A MOREDA DE JESUS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 721319 | MIGUEL A MORENO CRUZ | ADDRESS ON FILE | | | | | | | |
| 721320 | MIGUEL A MORENO IRIZARRY | URB TURABO GARDENS | Y7 CALLE 21 | | | CAGUAS | PR | 00727 | |
| 332283 | MIGUEL A MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 332284 | MIGUEL A MUNIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 332285 | MIGUEL A MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 332286 | MIGUEL A MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 721321 | MIGUEL A NAVARRO OTERO | ADDRESS ON FILE | | | | | | | |
| 721322 | MIGUEL A NAVARRO RIVERA | METROPOLIS | 2D5 AVE C | | | CAROLINA | PR | 00985 | |
| 721323 | MIGUEL A NAZARIO BRICERO | URB LOS PASEOS D 17 | CALLE GARITA | | | SAN JUAN | PR | 00926 | |
| 332287 | MIGUEL A NAZARIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 332288 | MIGUEL A NEGRON | 489 CALLE ANDRES | | | | CATANO | PR | 00962 | |
| 721324 | MIGUEL A NEGRON | URB VERDE MAR | 97 CALLE 5 | | | PUNTA SANTIAGO | PR | 00749 | |
| 332289 | MIGUEL A NEGRON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 332290 | MIGUEL A NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 721325 | MIGUEL A NEGRON CRUZ | PO BOX 7125 | | | | CAROLINA | PR | 00986 | |
| 721326 | MIGUEL A NEGRON HERNANDEZ | HC 01 BOX 8495 | | | | LARES | PR | 00669 | |
| 332291 | MIGUEL A NEGRON HERNANDEZ | HC 1 BOX 5107 | | | | JAYUYA | PR | 00664 | |
| 721327 | MIGUEL A NEGRON LOPEZ | HC 2 BOX 6049 | | | | MOROVIS | PR | 00687 | |
| 721328 | MIGUEL A NEGRON MARRERO | URB SILVIA | D 25 CALLE 7 | | | COROZAL | PR | 00783 | |
| 332292 | MIGUEL A NEGRON MATTA | ADDRESS ON FILE | | | | | | | |
| 332293 | MIGUEL A NEGRON RAMOS | ADDRESS ON FILE | | | | | | | |
| 721330 | MIGUEL A NEGRON ROMAN | URB VILLA HUMACAO | B 13 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 332294 | MIGUEL A NERIS CRUZ | ADDRESS ON FILE | | | | | | | |
| 1826185 | Miguel A Neris Y Nezia Aponte | ADDRESS ON FILE | | | | | | | |
| 1826185 | Miguel A Neris Y Nezia Aponte | ADDRESS ON FILE | | | | | | | |
| 721331 | MIGUEL A NIEVES CARRASQUILLO | URB QUINTAS DE CAMPECHE | 310 CALLE BEGONIA | | | CAROLINA | PR | 00987 | |
| 721332 | MIGUEL A NIEVES CINTRON | PO BOX 11 | | | | COROZAL | PR | 00783-0011 | |
| 332295 | MIGUEL A NIEVES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 720896 | MIGUEL A NIEVES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 332296 | MIGUEL A NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 721333 | MIGUEL A NIEVES GERENA | QTAS DE FAJARDO | H 2 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 332297 | MIGUEL A NIEVES MELENDEZ | HC 01 BOX 8259 | | | | COROZAL | PR | 00783 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 721334 | MIGUEL A NIEVES MELENDEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 332298 | MIGUEL A NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 332299 | MIGUEL A NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 332300 | MIGUEL A NIEVES QUILES | ADDRESS ON FILE | | | | | | | |
| 720897 | MIGUEL A NIEVES QUILES | ADDRESS ON FILE | | | | | | | |
| 721335 | MIGUEL A NIEVES RIVERA | JARDINES DE COUNTRY CLUB | M 11 CALLE 26 | | | CAROLINA | PR | 00985 | |
| 332301 | MIGUEL A NIEVES RIVERA | RR 4 BUZON 5341 | | | | ANASCO | PR | 00610 | |
| 721336 | MIGUEL A NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721337 | MIGUEL A NIEVES ROSA | 3RA EXT COUNTRY CLUB | HQ 10 CALLE 237 | | | CAROLINA | PR | 00982 | |
| 721338 | MIGUEL A NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| 332302 | MIGUEL A NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 332303 | MIGUEL A NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 721339 | MIGUEL A NISTAL GONZALES | HC 3 BOX 19876 | | | | ARECIBO | PR | 00612 | |
| 721340 | MIGUEL A NOVOA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 721341 | MIGUEL A NOVOA MEDINA | DOMINGUITO GREEN CENTER | HC 02 BOX 16439 | | | ARECIBO | PR | 00612 | |
| 332304 | MIGUEL A NUNEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 332305 | MIGUEL A NUNEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 332306 | MIGUEL A O NEILL CRUZ | ADDRESS ON FILE | | | | | | | |
| 332307 | MIGUEL A OCASIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 332309 | MIGUEL A OCASIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 721342 | MIGUEL A OCASIO RIVERA | 22 LAS GUAVAS | | | | CIALES | PR | 00638 | |
| 332310 | MIGUEL A OCASIO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 721343 | MIGUEL A OCASIO VEGA | HC 02 BOX 7381 | | | | CIALES | PR | 00638 | |
| 332311 | MIGUEL A OJEDA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 332312 | MIGUEL A OJEDA RAMOS | ADDRESS ON FILE | | | | | | | |
| 721344 | MIGUEL A OLIVERA PAGAN | MAGUEYES | 437 CALLE MARIA ONIEL | | | PONCE | PR | 00731 | |
| 332313 | MIGUEL A OLIVO MACHUCA | ADDRESS ON FILE | | | | | | | |
| 332314 | MIGUEL A OLIVO MACHUCA | ADDRESS ON FILE | | | | | | | |
| 332315 | MIGUEL A OQUENDO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 721345 | MIGUEL A OQUENDO COTTO | ADDRESS ON FILE | | | | | | | |
| 721346 | MIGUEL A OQUENDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 332316 | MIGUEL A OROZCO HERANDEZ | ADDRESS ON FILE | | | | | | | |
| 332317 | MIGUEL A ORRACA LUGO | ADDRESS ON FILE | | | | | | | |
| 332318 | MIGUEL A ORTEGA | ADDRESS ON FILE | | | | | | | |
| 721347 | MIGUEL A ORTEGA COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 721348 | MIGUEL A ORTEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 332319 | MIGUEL A ORTEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 721349 | MIGUEL A ORTIZ | PO BOX 4442 | | | | VEGA BAJA | PR | 00694 | |
| 332320 | MIGUEL A ORTIZ ALFARO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721350 | MIGUEL A ORTIZ ALVARADO | P O BOX 957 | | | | VILLALBA | PR | 00766 | |
| 332321 | MIGUEL A ORTIZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 332322 | MIGUEL A ORTIZ COLON | EST DE TORTUGUERO | 409 TULANE | | | VEGA BAJA | PR | 00693 | |
| 721351 | MIGUEL A ORTIZ COLON | HC 01 BOX 6234 | | | | JUNCOS | PR | 00777 | |
| 721353 | MIGUEL A ORTIZ CRUZ | URB COUNTRY CLUB | MA 13 CALLE 401 | | | CAROLINA | PR | 00982 | |
| 721352 | MIGUEL A ORTIZ CRUZ | URB EXT FOREST HILLS | S 729 CALLE VIZCAYA | | | BAYAMON | PR | 00959 | |
| 721354 | MIGUEL A ORTIZ ERAZO | PARC VAN SCOY | O4 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 721355 | MIGUEL A ORTIZ FELIPE | CAPARRA TERRACE | 1562 CALLE 250 | | | SAN JUAN | PR | 00921 | |
| 721356 | MIGUEL A ORTIZ FONTANEZ | HC 04 BOX 4564 | | | | HUMACAO | PR | 00791 | |
| 332323 | MIGUEL A ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 721357 | MIGUEL A ORTIZ MELENDEZ | PO BOX 10565 | | | | PONCE | PR | 00732-0565 | |
| 721358 | MIGUEL A ORTIZ NIEVES | BO 617 CALLE 14 | | | | SAN JUAN | PR | 00915 | |
| 332324 | MIGUEL A ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 721359 | MIGUEL A ORTIZ PAGAN | 141 BDA BUENA VISTA | | | | SAN JUAN | PR | 00917 | |
| 721360 | MIGUEL A ORTIZ PAGAN | BDA BUENA VISTA 139 CALLE 1 | | | | SAN JUAN | PR | 00917 | |
| 721361 | MIGUEL A ORTIZ PAGAN | HC 1 BOX 20034 BO LA PRIETA | | | | COMERIO | PR | 00782 | |
| 332325 | MIGUEL A ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 721363 | MIGUEL A ORTIZ RIVERA | HC 01 BOX 5761 | | | | JUANA DIAZ | PR | 00795 | |
| 721362 | MIGUEL A ORTIZ RIVERA | HC 2 BOX 7030 | | | | BARRANQUITAS | PR | 00794 | |
| 721364 | MIGUEL A ORTIZ RODRIGUEZ | APARTADO 1771 | | | | CAYEY | PR | 00737 | |
| 332326 | MIGUEL A ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 720898 | MIGUEL A ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 721365 | MIGUEL A ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 721366 | MIGUEL A ORTIZ SANCHEZ | PO BOX 843 | | | | CAYEY | PR | 00737 | |
| 332327 | MIGUEL A ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 721368 | MIGUEL A ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 720858 | MIGUEL A ORTIZ SERRANO | PO BOX 10007 | SUITE 410 | | | GUAYAMA | PR | 00785 | |
| 721369 | MIGUEL A ORTIZ SILVA | ADDRESS ON FILE | | | | | | | |
| 332328 | MIGUEL A ORTIZ TARANTA | ADDRESS ON FILE | | | | | | | |
| 721371 | MIGUEL A ORTIZ VELEZ | BDA MORALES | 218 CALLE 7 | | | CAGUAS | PR | 00725-5347 | |
| 721372 | MIGUEL A ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 721373 | MIGUEL A OSORIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 721374 | MIGUEL A OTANO | URB SANTIAGO IGLESIAS | 1330 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921 | |
| 332329 | MIGUEL A OTERO BURGOS | ADDRESS ON FILE | | | | | | | |
| 721375 | MIGUEL A OTERO LABOY | URB CAMPO ALEGRE | C 23 CALLE LAUREL | | | BAYAMON | PR | 00959 | |
| 332330 | MIGUEL A OTERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 332331 | MIGUEL A OTERO SOTO | ADDRESS ON FILE | | | | | | | |
| 332332 | MIGUEL A OYOLA BAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721376 | MIGUEL A PABON FERRER | VILLA PALMERAS | 325 CALLE BELLEVUE | | | SAN JUAN | PR | 00915 | |
| 721377 | MIGUEL A PABON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 721378 | MIGUEL A PABON MOLINA | CONDOMINIO BOSQUE REAL | APTO 609 | | | SAN JUAN | PR | 00926 | |
| 332333 | MIGUEL A PABON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 721379 | MIGUEL A PABON SOTO | HC 2 BOX 6388 | | | | LARES | PR | 00669 | |
| 332334 | MIGUEL A PACHECO BURGOS | ADDRESS ON FILE | | | | | | | |
| 332335 | MIGUEL A PACHECO PEREZ | ADDRESS ON FILE | | | | | | | |
| 721380 | MIGUEL A PADILLA | CROWN HILLS | 152 CALLE ZAMBESE | | | SAN JUAN | PR | 00926-6010 | |
| 721381 | MIGUEL A PADILLA | URB MARTORELL | E7 CALLE MU¨OZ RIVERA | | | DORADO | PR | 00646 | |
| 721382 | MIGUEL A PADILLA LOPEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 332336 | MIGUEL A PADIN PINEIRO | ADDRESS ON FILE | | | | | | | |
| 721384 | MIGUEL A PAGAN AYALA | HILL BROTHERS | 61 B CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 721385 | MIGUEL A PAGAN CAY | BO BORINQUEN | CARR 765 RM 761 KM 2 8 | | | CAGUAS | PR | 00725 | |
| 332337 | MIGUEL A PAGAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 721386 | MIGUEL A PAGAN MIRANDA | COND THE GALAXY | 3205 AVE ISLA VERDE APT 401 | | | CAROLINA | PR | 00979-4947 | |
| 721387 | MIGUEL A PAGAN MIRANDA | SUITE 401 | COND ADA LIGIA | AVE ASHFORD 1452 | | SAN JUAN | PR | 00907 | |
| 721388 | MIGUEL A PAGAN PAGAN | LOS COLOBOS PARK | 419 CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| 332338 | MIGUEL A PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721389 | MIGUEL A PAGAN RUIZ | URB LA MONSERRATE C 11 | CALLE 4 | | | HORMIGUEROS | PR | 00660 | |
| 332339 | MIGUEL A PAGAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 721390 | MIGUEL A PALADINES CHERREZ | BO DULCES LABIOS | 170 CALLE RAMON MARTINEZ | | | MAYAGUEZ | PR | 00680 | |
| 721391 | MIGUEL A PALOU SANABRIA | ADDRESS ON FILE | | | | | | | |
| 332340 | MIGUEL A PARDO COSME | ADDRESS ON FILE | | | | | | | |
| 721392 | MIGUEL A PASTOR Y JACKELINE CASTILLO | ADDRESS ON FILE | | | | | | | |
| 721393 | MIGUEL A PEDRAZA MATEO | URB VILLA DEL MONTE | 147 CALLE MONTE CLARO | | | TOA ALTA | PR | 00953 | |
| 721394 | MIGUEL A PEDRERO LOPEZ | PO BOX 804 | | | | CIDRA | PR | 00739 | |
| 332341 | MIGUEL A PEDROZA ROBLES | 100 RES EL CEMI APT 18 | | | | LUQUILLO | PR | 00773 | |
| 720899 | MIGUEL A PEDROZA ROBLES | RES LUIS LLORENS TORRES | EDIF 66 APT 1251 | | | SAN JUAN | PR | 00913 | |
| 721395 | MIGUEL A PELLOT LOPEZ | PO BOX 455 | | | | ISABELA | PR | 00662 | |
| 332342 | MIGUEL A PENA ARCE | ADDRESS ON FILE | | | | | | | |
| 332343 | MIGUEL A PENA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 332344 | MIGUEL A PENA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 332345 | MIGUEL A PENA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 332346 | MIGUEL A PERDOMO ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721396 | MIGUEL A PEREIRA CASTILLO | URB TIERRA ALTA I | F 3 CALLE LA GAVIOTA | | | GUAYNABO | PR | 00969 | |
| 721397 | MIGUEL A PEREZ | BOX 641 | | | | AGUADILLA | PR | 00605 | |
| 332347 | MIGUEL A PEREZ AYALA | ADDRESS ON FILE | | | | | | | |
| 721399 | MIGUEL A PEREZ BONILLA | PO BOX 1807 | | | | SAN GERMAN | PR | 00683 | |
| 332348 | MIGUEL A PEREZ BONILLA ESTATE | PO BOX 1807 | | | | SAN GERMAN | PR | 00683 | |
| 332349 | MIGUEL A PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 332350 | MIGUEL A PEREZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 721400 | MIGUEL A PEREZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 721401 | MIGUEL A PEREZ DICK Y BEATRIZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 721402 | MIGUEL A PEREZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 332351 | MIGUEL A PEREZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 332352 | MIGUEL A PEREZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 721403 | MIGUEL A PEREZ MALDONADO | URB DOS RIOS | M19 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 721404 | MIGUEL A PEREZ MARTINEZ | APT 1116 | | | | AIBONITO | PR | 00705 | |
| 848024 | MIGUEL A PEREZ MARTINEZ | B COND JARD DE SAN IGNACIO APT 502B | | | | SAN JUAN | PR | 00927-6584 | |
| 332353 | MIGUEL A PEREZ MARTINEZ | HC 1 BOX 4103 | | | | SANTA ISABEL | PR | 00757 | |
| 721405 | MIGUEL A PEREZ MARTINEZ | RES VILLA KENNEDY | EDIF 27 APTO 411 | | | SAN JUAN | PR | 00915 | |
| 332354 | MIGUEL A PEREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 721406 | MIGUEL A PEREZ MORALES | COND QUINTANA TORRE B APT 213 | | | | SAN JUAN | PR | 00917 | |
| 332355 | MIGUEL A PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 332356 | MIGUEL A PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 332357 | MIGUEL A PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 332358 | MIGUEL A PEREZ ORTIZ / CAMILLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 332359 | MIGUEL A PEREZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 721407 | MIGUEL A PEREZ RIVERA | BOX 11874 | | | | CAROLINA | PR | 00985 | |
| 721408 | MIGUEL A PEREZ RODRIGUEZ | HC 3 BOX 8790 | | | | MOCA | PR | 00676 | |
| 721409 | MIGUEL A PEREZ RODRIGUEZ | URB ROYAL PALM | 1C 7 CALLE ALMACIGO | | | BAYAMON | PR | 00957 | |
| 721410 | MIGUEL A PEREZ ROSARIO | HC 01 BOX 8100 | | | | GUAYANILLA | PR | 00656 | |
| 332361 | MIGUEL A PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 721411 | MIGUEL A PEREZ SANTIAGO | 15 ALTOS URB COFRESI PORTALATIN | | | | CABO ROJO | PR | 00623 | |
| 332362 | MIGUEL A PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 721398 | MIGUEL A PEREZ SUAREZ | BO DUQUE | Q 10 CALLE 19 | | | NAGUABO | PR | 00718 | |
| 332363 | MIGUEL A PEREZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 332364 | MIGUEL A PEREZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 721413 | MIGUEL A PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 721412 | MIGUEL A PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 332365 | MIGUEL A PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 332366 | MIGUEL A PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 721414 | MIGUEL A PEREZ VAZQUEZ | LA VEGA | CALLE LA HACIENDITA | | | BARRANQUITAS | PR | 00794 | |
| 721415 | MIGUEL A PICA MILLAN | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 721416 | MIGUEL A PILLOT RIVERA | BO COQUI 147 | PARCELAS VIEJAS | | | AGUIRRE | PR | 00704 | |
| 721417 | MIGUEL A PIMENTEL NEGRON | COLLEGE PARK | 1754 CALLE ALCALA | | | RIO PIEDRAS | PR | 00921 | |
| 332367 | MIGUEL A PINERO OFARRIL | ADDRESS ON FILE | | | | | | | |
| 332368 | MIGUEL A PINERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 721418 | MIGUEL A PLAUD DELGADO | P O BOX 2177 | | | | GUAYNABO | PR | 00970 | |
| 721419 | MIGUEL A PLAZA LUGO | PARK VIEW TERRACE BD5 APT 202 | | | | CANOVANAS | PR | 00729 | |
| 332369 | MIGUEL A POMALES BONILLA | ADDRESS ON FILE | | | | | | | |
| 721420 | MIGUEL A PONCE DE LEON MIRO | ESTANCIAS DE YAUCO | A 17 CALLE RUBI | | | YAUCO | PR | 00698 | |
| 332370 | MIGUEL A PORRATA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 721421 | MIGUEL A POUPART CUADRADO | 2204 PLAZA DEL MAR | | | | CAROLINA | PR | 00979 | |
| 332371 | MIGUEL A POVENTUD VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 721422 | MIGUEL A PROSPERO ALTIERY | COND LA ARBOLEDA | APT 1901 | | | GUAYNABO | PR | 00966 | |
| 332372 | MIGUEL A QUIJANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 721423 | MIGUEL A QUILE | PTO NUEVO | 1366 CALLE 16 NO | | | SAN JUAN | PR | 00920 | |
| 721424 | MIGUEL A QUILES CORTES | PUERTO NUEVO | 1366 CALLE 16 | | | SAN JUAN | PR | 00920 | |
| 721425 | MIGUEL A QUILES EXCIA | BOX 460 | | | | CASTANER | PR | 00631 | |
| 721426 | MIGUEL A QUILES LOPEZ | HC 1 BOX 3874 | | | | ADJUNTAS | PR | 00601-9708 | |
| 332373 | MIGUEL A QUILES ROMAN | ADDRESS ON FILE | | | | | | | |
| 332374 | MIGUEL A QUILES SIERRA | ADDRESS ON FILE | | | | | | | |
| 332376 | MIGUEL A QUINONES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 332377 | MIGUEL A QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 332378 | MIGUEL A QUINONEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 721427 | MIGUEL A QUIROZ RIOS | PO BOX 51574 | | | | TOA BAJA | PR | 00950-1574 | |
| 721428 | MIGUEL A RAMIREZ ACOSTA | CARR.103 KM. 9.5 BUZON 507 R-1 | | | | CABO ROJO | PR | 00623 | |
| 721429 | MIGUEL A RAMIREZ JIMENEZ | JARD COUNTRY CLUB | B 20 CALLE 104 | | | CAROLINA | PR | 00979 | |
| 721430 | MIGUEL A RAMIREZ PASTRANA | PO BOX 743 | | | | MANATI | PR | 00674 | |
| 721431 | MIGUEL A RAMIREZ PEREZ | HC 04 BOX 41902 | | | | MAYAGUEZ | PR | 00680 | |
| 332379 | MIGUEL A RAMIREZ PEREZ | HC 05 BOX 10691 | | | | COROZAL | PR | 00783-9576 | |
| 332380 | MIGUEL A RAMIREZ PEREZ | P O BOX 1335 | | | | ANASCO | PR | 00610 | |
| 721432 | MIGUEL A RAMIREZ SANTIAGO | BO CAPETILLO | 281 CALLE ROBLES | | | SAN JUAN | PR | 00925 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 721433 | MIGUEL A RAMIREZ VAZQUEZ | EXT SAN ISIDRO | 95 CALLE FIDEL VELEZ | | | SABANA GRANDE | PR | 00637 | |
| 721434 | MIGUEL A RAMIREZ VAZQUEZ | PO BOX 2017 | | | | CANOVANAS | PR | 00729 | |
| 332381 | MIGUEL A RAMOS CARRASQUILLO | LCDO. LUIS A. HERNANDEZ SANTIAGO | PO BOX 218 | | | CAGUAS | PR | 00725 | |
| 721435 | MIGUEL A RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 721436 | MIGUEL A RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 721437 | MIGUEL A RAMOS DURAN | MSC 17 | RR-3 BOX 3125 | | | SAN JUAN | PR | 00926 | |
| 332382 | MIGUEL A RAMOS FONT | ADDRESS ON FILE | | | | | | | |
| 332383 | MIGUEL A RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 332384 | MIGUEL A RAMOS LOZADA | ADDRESS ON FILE | | | | | | | |
| 332385 | MIGUEL A RAMOS MAS | ADDRESS ON FILE | | | | | | | |
| 721438 | MIGUEL A RAMOS MOLINA | PO BOX 466 | | | | MOCA | PR | 00676 | |
| 332386 | MIGUEL A RAMOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 332387 | MIGUEL A RAMOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 332388 | MIGUEL A RAMOS RIVERA | B 10 URB VILLA RECREO | | | | YABUCOA | PR | 00767-3432 | |
| 721439 | MIGUEL A RAMOS RIVERA | HC 01 BOX 3380 | | | | ADJUNTAS | PR | 00601 | |
| 332389 | MIGUEL A RAMOS RIVERA | HC 05 BOX 27839 | | | | UTUADO | PR | 00641 | |
| 332390 | MIGUEL A RAMOS RIVERA | PO BOX 32 | | | | AGUAS BUENAS | PR | 00703 | |
| 721440 | MIGUEL A RAMOS RIVERA | URB VALLE HERMOSO | SC 6 FLAMBOYAN | | | HORMIGUEROS | PR | 00660 | |
| 332391 | MIGUEL A RAMOS SANJURJO | ADDRESS ON FILE | | | | | | | |
| 332392 | MIGUEL A RAMOS SIERRA | ADDRESS ON FILE | | | | | | | |
| 721441 | MIGUEL A RAY CHACON | PARKVILLE TERRACE | F 3 ALAMO DRIVE | | | GUAYNABO | PR | 00969 | |
| 721442 | MIGUEL A REILLO ROMAN | ADDRESS ON FILE | | | | | | | |
| 721443 | MIGUEL A RENTAS RAMOS | COM PUERTO FERRO | SOLAR 16 | | | VIEQUES | PR | 00765 | |
| 332394 | MIGUEL A RESTO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 721444 | MIGUEL A RESTO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 332395 | MIGUEL A RESTO SOLIC | ADDRESS ON FILE | | | | | | | |
| 332396 | MIGUEL A REYES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 721445 | MIGUEL A REYES CEBALLOS | HC 1 BOX 12140 | | | | RIO GRANDE | PR | 00745 | |
| 721446 | MIGUEL A REYES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 332397 | MIGUEL A REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 721447 | MIGUEL A REYES MELENDEZ | BO CEIBA BOX 726 | | | | FLORIDA | PR | 00650 | |
| 721449 | MIGUEL A REYES RODRIGUEZ | BOX 577 | | | | COAMO | PR | 00769 | |
| 721450 | MIGUEL A REYES ROLON | ADDRESS ON FILE | | | | | | | |
| 721451 | MIGUEL A RIJOS PEREZ | JARD DE DORADO | | | | DORADO | PR | 00646 | |
| 721452 | MIGUEL A RIOS ACEVEDO | PO BOX 1622 | | | | HATILLO | PR | 00659 | |
| 721453 | MIGUEL A RIOS BONILLA | PO BOX 2341 | | | | RIO GRANDE | PR | 00745 | |
| 332398 | MIGUEL A RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721454 | MIGUEL A RIOS MELENDEZ | PO BOX 8603 | | | | CAGUAS | PR | 00726 | |
| 721455 | MIGUEL A RIOS RAMOS | HC 4 BOX 11967 | | | | HUMACAO | PR | 00791 | |
| 721456 | MIGUEL A RIOS TORRES | P O BOX 9065693 | | | | SAN JUAN | PR | 00906563 | |
| 332399 | MIGUEL A RIVAS OCASIO | ADDRESS ON FILE | | | | | | | |
| 721457 | MIGUEL A RIVAS SANCHEZ | URB VILLAS DE LOIZA | O 29 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 332400 | MIGUEL A RIVAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 721458 | MIGUEL A RIVERA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 332401 | MIGUEL A RIVERA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 332402 | MIGUEL A RIVERA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 332403 | MIGUEL A RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 332404 | MIGUEL A RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 721459 | MIGUEL A RIVERA AYALA | HC 4 BOX 48162 | | | | CAGUAS | PR | 00725 | |
| 332405 | MIGUEL A RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 721460 | MIGUEL A RIVERA CARRASQUILLO | P O BOX 360223 | | | | SAN JUAN | PR | 00936 | |
| 721462 | MIGUEL A RIVERA COLON | 12 CALLE SALVADOR BRAU | | | | CAMUY | PR | 00627 | |
| 721461 | MIGUEL A RIVERA COLON | P O BOX 9023899 | RESIDENTES DE VILLALBA | | | SAN JUAN | PR | 00902-3899 | |
| 332406 | MIGUEL A RIVERA COLON | PO BOX 223 | | | | VILLALBA | PR | 00766 | |
| 721463 | MIGUEL A RIVERA COLON | URB CUIDAD UNIVERSITARIA | O 11 CALLE C OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 332407 | MIGUEL A RIVERA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 332408 | MIGUEL A RIVERA CRESPI | ADDRESS ON FILE | | | | | | | |
| 332409 | MIGUEL A RIVERA CRESPI | ADDRESS ON FILE | | | | | | | |
| 332410 | MIGUEL A RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 332411 | MIGUEL A RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 721466 | MIGUEL A RIVERA CUADRADO | URB ANTILLANA | AN57 PLAZA LAS LOMAS | | | TRUJILLO ALTO | PR | 00976 | |
| 721465 | MIGUEL A RIVERA CUADRADO | URB REPTO METROPOLITANO | 992 CALLE 17 SE | | | SAN JUAN | PR | 00921 | |
| 332412 | MIGUEL A RIVERA DAMIANI | ADDRESS ON FILE | | | | | | | |
| 721467 | MIGUEL A RIVERA DE JESUS | URB JARDINES DE ARROYO | AI 22 CALLE C | | | ARROYO | PR | 00714 | |
| 332413 | MIGUEL A RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 332414 | MIGUEL A RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 721468 | MIGUEL A RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 332415 | MIGUEL A RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 720850 | MIGUEL A RIVERA FLORES | VILLA CAROLINA | 223 13 CALLE 603 | | | CAROLINA | PR | 00985 | |
| 721469 | MIGUEL A RIVERA FRASQUERI | URB CAPARRA TERRACE | 1272 CALLE CASTILLA | | | SAN JUAN | PR | 00921 | |
| 721470 | MIGUEL A RIVERA FRATICELLY | PUERTO NUEVO | 1167 BOHEMIA | | | SAN JUAN | PR | 00927 | |
| 721471 | MIGUEL A RIVERA GARCIA | B 24 VISTAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 721472 | MIGUEL A RIVERA GONZALEZ | HC 01 BOX 5889 | | | | YABUCOA | PR | 00767-9803 | |
| 332416 | MIGUEL A RIVERA GONZALEZ | HC 08 BOX 897 | | | | PONCE | PR | 00731-9477 | |
| 721474 | MIGUEL A RIVERA GONZALEZ | HC 1 BOX 8765 | | | | AGUAS BUENAS | PR | 00703 | |
| 721473 | MIGUEL A RIVERA GONZALEZ | HC 2 BOX 6907 | | | | FLORIDA | PR | 00650 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332417 | MIGUEL A RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 721475 | MIGUEL A RIVERA LEBRON | BO PITAHAYA SECTOR CHARDON | P O BOX 691 | | | ARROYO | PR | 00714 | |
| 332418 | MIGUEL A RIVERA LEBRON | HC 01 BOX 3157 | | | | MAUNABO | PR | 00707 | |
| 332419 | MIGUEL A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 332420 | MIGUEL A RIVERA MANSO | ADDRESS ON FILE | | | | | | | |
| 721476 | MIGUEL A RIVERA MARRERO | E 4 URB VALLE ALTO | | | | CAYEY | PR | 00736 | |
| 721477 | MIGUEL A RIVERA MARTINEZ | HC O1 BUZON 8531 | | | | TOA BAJA | PR | 00949 | |
| 332421 | MIGUEL A RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 721478 | MIGUEL A RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 332422 | MIGUEL A RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 332423 | MIGUEL A RIVERA MORENO | ADDRESS ON FILE | | | | | | | |
| 721479 | MIGUEL A RIVERA NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 332424 | MIGUEL A RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 332425 | MIGUEL A RIVERA ORTIZ | BO SAN ISIDRO | 459 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 721480 | MIGUEL A RIVERA ORTIZ | HC 2 BOX 6995 | | | | BARRANQUITAS | PR | 00794 | |
| 332426 | MIGUEL A RIVERA ORTIZ | PO BOX 7522 | | | | SAN JUAN | PR | 00916 | |
| 332427 | MIGUEL A RIVERA ORTIZ | URB TOA ALTA HTS | S 15 CALLE 22 | | | TOA ALTA | PR | 00953 | |
| 721481 | MIGUEL A RIVERA PANTOJAS | PO BOX 3075 | | | | VEGA ALTA | PR | 00692 | |
| 721482 | MIGUEL A RIVERA PANTOJAS | PO BOX 3325 | | | | VEGA ALTA | PR | 00692 | |
| 721483 | MIGUEL A RIVERA PEDROZA | JARDINES DE RIO GRANDE | BW 447 CALLE 74 | | | RIO GRANDE | PR | 00745 | |
| 721485 | MIGUEL A RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 721484 | MIGUEL A RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 332428 | MIGUEL A RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 721487 | MIGUEL A RIVERA RIVERA | HC 5 BOX 54732 | | | | CAGUAS | PR | 00725 | |
| 332429 | MIGUEL A RIVERA RIVERA | HC 74 BOX 5844 | | | | NARANJITO | PR | 00719 | |
| 721488 | MIGUEL A RIVERA RIVERA | PO BOX 1029 | | | | CIALES | PR | 00638 | |
| 721486 | MIGUEL A RIVERA RIVERA | PO BOX 1179 | | | | PATILLAS | PR | 00723 | |
| 332430 | MIGUEL A RIVERA RIVERA | PO BOX 294 | | | | CAMUY | PR | 00627 | |
| 720900 | MIGUEL A RIVERA RIVERA | URB CASTELLANA GARDENS | CALLE 3 DI | | | CAROLINA | PR | 00983 | |
| 332431 | MIGUEL A RIVERA RIVERA | URB JARD DE DORADO | E 21 CALLE 2 | | | DORADO | PR | 00646 | |
| 332432 | MIGUEL A RIVERA RIVERA | URB MONTESORIA II | CALLE TARO 197 | | | AGUIRRE | PR | 00704 | |
| 721489 | MIGUEL A RIVERA RIVERA | URB PLAZA DE LA FUENTE | 1202 CALLE BRASIL | | | TOA ALTA | PR | 00953 | |
| 721490 | MIGUEL A RIVERA RIVERA | VILLA ESPA¨A | L 35 CALLE SEGOVIA | | | BAYAMON | PR | 00961 | |
| 721491 | MIGUEL A RIVERA ROBLES | EL ALAMO | G 4 SAN JACINTO | | | GUAYNABO | PR | 00969-4515 | |
| 721495 | MIGUEL A RIVERA RODRIGUEZ | BDA SAN LUIS | 19 CALLE CAFARARNAUN | | | AIBONITO | PR | 00705 | |
| 332433 | MIGUEL A RIVERA RODRIGUEZ | HC 1 BOX 3021 | | | | VILLALBA | PR | 00766 | |
| 332434 | MIGUEL A RIVERA RODRIGUEZ | HC 1 BOX 6351 | | | | YAUCO | PR | 00698 | |
| 721494 | MIGUEL A RIVERA RODRIGUEZ | P O BOX 1574 | | | | HATILLO | PR | 00659 | |
| 721492 | MIGUEL A RIVERA RODRIGUEZ | PO BOX 784 | | | | JAYUYA | PR | 00664-0784 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332435 | MIGUEL A RIVERA RODRIGUEZ | URB HACIENDA LOS RECREOS | CASA 83 | | | GUAYAMA | PR | 00784 | |
| 721493 | MIGUEL A RIVERA RODRIGUEZ | URB LOS ANGELES | B 5 CALLE A | | | CAROLINA | PR | 00979-1103 | |
| 332436 | MIGUEL A RIVERA ROSENDO | ADDRESS ON FILE | | | | | | | |
| 332437 | MIGUEL A RIVERA RUBIO | ADDRESS ON FILE | | | | | | | |
| 721497 | MIGUEL A RIVERA SANTIAGO | BDA CLAUSELLS | 38 CALLE 1 | | | PONCE | PR | 00731 | |
| 332438 | MIGUEL A RIVERA SANTIAGO | PO BOX 13303 | | | | SAN JUAN | PR | 00908 | |
| 721496 | MIGUEL A RIVERA SANTIAGO | URB. BAYAMON GARDENS | LL-1 CALLE JACKELINE | | | BAYAMON | PR | 00956 | |
| 721498 | MIGUEL A RIVERA SANTOS | 110 ANAIDA GARDENS | | | | PONCE | PR | 00731 | |
| 721499 | MIGUEL A RIVERA SANTOS | VILLA CAROLINA | 135-23 CALLE 404 | | | CAROLINA | PR | 00985 | |
| 332439 | MIGUEL A RIVERA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 332440 | MIGUEL A RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 332441 | MIGUEL A RIVERA SOLIS | ADDRESS ON FILE | | | | | | | |
| 332442 | MIGUEL A RIVERA SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 721500 | MIGUEL A RIVERA SOSTRE | JARDINES DE PALMAREJO | CALLE 9 Y 1 | | | CANOVANAS | PR | 00729 | |
| 721501 | MIGUEL A RIVERA TAVAREZ | BO JOBOS PARCELA 83 | | | | ISABELA | PR | 00662 | |
| 721502 | MIGUEL A RIVERA TORRES | P O BOX 240 | | | | COMERIO | PR | 00782 | |
| 332443 | MIGUEL A RIVERA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 332444 | MIGUEL A RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 721503 | MIGUEL A RIVERA VEGA | P O BOX 1152 | | | | SABANA GRANDE | PR | 00637 | |
| 721504 | MIGUEL A RIVERA VELAZQUEZ | RR 01 BOX 12133 | | | | TOA ALTA | PR | 00853 | |
| 720859 | MIGUEL A RIVERA VELEZ | PO BOX 24 | | | | MARICAO | PR | 00606 | |
| 332445 | MIGUEL A RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 332446 | MIGUEL A RIVERA VIVES | ADDRESS ON FILE | | | | | | | |
| 332447 | MIGUEL A RIVERA Y FELIPE RIVERA | ADDRESS ON FILE | | | | | | | |
| 332448 | MIGUEL A RIVERA/ MIGUELITO ASPHALT | ADDRESS ON FILE | | | | | | | |
| 721505 | MIGUEL A ROA VARGAS | PO BOX 366069 | | | | SAN JUAN | PR | 00936-6069 | |
| 721506 | MIGUEL A ROBLEDO RIOS | 85 BDA CABAN | | | | AGUADILLA | PR | 00603 | |
| 332449 | MIGUEL A ROBLES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 721507 | MIGUEL A ROBLES ROSES | HC 1 BOX 3790 | | | | ARECIBO | PR | 00612 | |
| 332450 | MIGUEL A ROBLES TORRES | ADDRESS ON FILE | | | | | | | |
| 721510 | MIGUEL A RODRIGUEZ | COND RIBERAS DE RIO HONDO | 100 CALLE ESPIRITU SANTO APT 101 | | | BAYAMON | PR | 00961-3290 | |
| 721511 | MIGUEL A RODRIGUEZ | HC 2 BOX 10476 | | | | YAUCO | PR | 00698 | |
| 721508 | MIGUEL A RODRIGUEZ | HC 763 BOX 3864 | | | | PATILLAS | PR | 00714 | |
| 721509 | MIGUEL A RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 720860 | MIGUEL A RODRIGUEZ | RIBERA DE RIO HONDO | CALLE ESPIRITU SANTO APT 101 | | | BAYAMON | PR | 00961-3290 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 721512 | MIGUEL A RODRIGUEZ | URB METROPOLIS | 2M 100 AVE D | | | CAROLINA | PR | 00987 | |
| 332451 | MIGUEL A RODRIGUEZ / GEOMARA L RODRIGUE | ADDRESS ON FILE | | | | | | | |
| 721515 | MIGUEL A RODRIGUEZ ALICEA | 85 EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 332452 | MIGUEL A RODRIGUEZ ANGLERO | ADDRESS ON FILE | | | | | | | |
| 332453 | MIGUEL A RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 721516 | MIGUEL A RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 721513 | MIGUEL A RODRIGUEZ BAEZ | HC 04 BOX 25977 | | | | LAJAS | PR | 00667 | |
| 721514 | MIGUEL A RODRIGUEZ BAEZ | HC 04 BOX 25977 BO SANTA ROSA | | | | LAJAS | PR | 00667 | |
| 332454 | MIGUEL A RODRIGUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 721517 | MIGUEL A RODRIGUEZ CABAN | URB ESTEVES | 87 A CALLE ALELI | | | AGUADILLA | PR | 00603 | |
| 332455 | MIGUEL A RODRIGUEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 721518 | MIGUEL A RODRIGUEZ CARTAGENA | PMB 105 CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| 721519 | MIGUEL A RODRIGUEZ CASELLAS | COND DELMONICO | 157 VILLAMIL APT 8C | | | SAN JUAN | PR | 00907 | |
| 332456 | MIGUEL A RODRIGUEZ CATAGENA | ADDRESS ON FILE | | | | | | | |
| 332457 | MIGUEL A RODRIGUEZ COLON | ALTURAS DE COVADONGA | 4C 15 CALLE 8 A | | | TOA BAJA | PR | 00949 | |
| 721520 | MIGUEL A RODRIGUEZ COLON | URB ALTAMESA | 1361 CALLE SAN DAMIAN | | | SAN JUAN | PR | 00927 | |
| 720901 | MIGUEL A RODRIGUEZ COLON | URB EL PLANTIO | A100 CALLE VILLA ALMENDRO | | | TOA BAJA | PR | 00949 | |
| 332458 | MIGUEL A RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 332459 | MIGUEL A RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 332460 | MIGUEL A RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 332461 | MIGUEL A RODRIGUEZ DOMINICCI | ADDRESS ON FILE | | | | | | | |
| 332463 | MIGUEL A RODRIGUEZ FIGUEROA | COND RADIO CENTRO OFIC 302 | CALLE BOSQUE 2 POST | | | MAYAGUEZ | PR | 00680 | |
| 332464 | MIGUEL A RODRIGUEZ FIGUEROA | PO BOX 961 | | | | MAYAGUEZ | PR | 00681 | |
| 721521 | MIGUEL A RODRIGUEZ FIGUEROA | URB SAN SOUCI | 0 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 721522 | MIGUEL A RODRIGUEZ FONTANEZ | PO BOX 2926 | | | | GUAYAMA | PR | 00785 | |
| 332465 | MIGUEL A RODRIGUEZ FONTANEZ | URB BELINDA | 23 CALLE 2 | | | ARROYO | PR | 00714 | |
| 721523 | MIGUEL A RODRIGUEZ FRANCO | BO SALISTRAL PLAYA 25 | CALLE RAFAEL MORENO | | | PONCE | PR | 00716 | |
| 721524 | MIGUEL A RODRIGUEZ GARAY | URB VENUS GARDENS OESTE | BD 21 CALLE C | | | SAN JUAN | PR | 00926 | |
| 332466 | MIGUEL A RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 332467 | MIGUEL A RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 721525 | MIGUEL A RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 332468 | MIGUEL A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 721526 | MIGUEL A RODRIGUEZ HERNANDEZ | BOX 236 | | | | OROCOVIS | PR | 00720 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332469 | MIGUEL A RODRIGUEZ HERNANDEZ | URB COUNTRY CLUB | 979 ASJ CALLE LABRADOR | | | CAROLINA | PR | 00924 | |
| 332470 | MIGUEL A RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 721527 | MIGUEL A RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 332471 | MIGUEL A RODRIGUEZ LUIGGI | ADDRESS ON FILE | | | | | | | |
| 332472 | MIGUEL A RODRIGUEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 332473 | MIGUEL A RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 332474 | MIGUEL A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 332475 | MIGUEL A RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 332476 | MIGUEL A RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 721530 | MIGUEL A RODRIGUEZ MORALES | HC 2 BOX 4651-1 | | | | LAS PIEDRAS | PR | 00771 | |
| 721529 | MIGUEL A RODRIGUEZ MORALES | HC 5 BOX 4651-1 | | | | LA PIEDRAS | PR | 00771-9628 | |
| 332477 | MIGUEL A RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 332478 | MIGUEL A RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 332479 | MIGUEL A RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 721531 | MIGUEL A RODRIGUEZ OCASIO | PO BOX 119 | | | | VILLALBA | PR | 00766 | |
| 332480 | MIGUEL A RODRIGUEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 721532 | MIGUEL A RODRIGUEZ ORTIZ | HC 1 BOX 5910 | | | | OROCOVIS | PR | 00720 | |
| 721533 | MIGUEL A RODRIGUEZ OTERO | PO BOX 8691 | | | | BAYAMON | PR | 00960 | |
| 721535 | MIGUEL A RODRIGUEZ PAGAN | 7MA SECCION DE LEVITTOWN | HN 13 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 721534 | MIGUEL A RODRIGUEZ PAGAN | PO BOX 548 | | | | NARANJITO | PR | 00719 | |
| 721536 | MIGUEL A RODRIGUEZ PELLICIER | URB SANTA JUANITA | L 39 AVE LAUREL | | | BAYAMON | PR | 00956-4632 | |
| 332481 | MIGUEL A RODRIGUEZ PEREZ | HC 1 BOX 3862 | | | | VILLALBA | PR | 00766 | |
| 721537 | MIGUEL A RODRIGUEZ PEREZ | URB SANTA JUANITA | BE 27 CALLE JALISCO | | | BAYAMON | PR | 00956 | |
| 721542 | MIGUEL A RODRIGUEZ RIVERA | 2 COND TORRE ANDALUCIA | APT 1010 | | | SAN JUAN | PR | 00926 | |
| 721541 | MIGUEL A RODRIGUEZ RIVERA | 2 CONDTORRE DE ANDALUCIA | APT 1010 | | | SAN JUAN | PR | 00925 | |
| 332482 | MIGUEL A RODRIGUEZ RIVERA | HC 4 BOX 13520 | | | | MOCA | PR | 00676 | |
| 721540 | MIGUEL A RODRIGUEZ RIVERA | P O BOX 878 | | | | COMERIO | PR | 00782 | |
| 721539 | MIGUEL A RODRIGUEZ RIVERA | PO BOX 1039 | | | | CIALES | PR | 00638 | |
| 721538 | MIGUEL A RODRIGUEZ RIVERA | PO BOX 1866 NORTE STATION | | | | CAGUAS | PR | 00726-1866 | |
| 332483 | MIGUEL A RODRIGUEZ RIVERO | 5900 AVE ISLA VERDE STE 2 320 | | | | CAROLINA | PR | 00979-5746 | |
| 721543 | MIGUEL A RODRIGUEZ RIVERO | COND CORAL BEACH 2 | 5859 AVE ISLA VERDE APT 1818 | | | CAROLINA | PR | 00979 | |
| 332484 | MIGUEL A RODRIGUEZ RODRIGUEZ | HC 50 BOX 23182 | | | | SAN LORENZO | PR | 00754 | |
| 721544 | MIGUEL A RODRIGUEZ RODRIGUEZ | PO BOX 335 | | | | LAJAS | PR | 00667 | |
| 721545 | MIGUEL A RODRIGUEZ RODRIGUEZ | URB JARDINES DE GUANANI | B 11 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 332485 | MIGUEL A RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721546 | MIGUEL A RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 721547 | MIGUEL A RODRIGUEZ SAMALOT | URB MIGUEL CORCHADO | 10 CALLE DALIA | | | ISABELA | PR | 00662 | |
| 721548 | MIGUEL A RODRIGUEZ SANCHEZ | HC 1 BOX 4198-1 | | | | NAGUABO | PR | 00718 | |
| 721549 | MIGUEL A RODRIGUEZ SANCHEZ | PO BOX 50 | | | | LUQUILLO | PR | 00773 | |
| 721551 | MIGUEL A RODRIGUEZ SANTIAGO | P O BOX 607 | | | | PATILLAS | PR | 00723 | |
| 720868 | MIGUEL A RODRIGUEZ SANTIAGO | URB SAN FELIPE | B 6 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 721552 | MIGUEL A RODRIGUEZ SANTOS | H C 04 BOX 47166 | | | | CAGUAS | PR | 00727-9618 | |
| 721553 | MIGUEL A RODRIGUEZ SANTOS | URB SABANA GARDENS | 7-6 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 721554 | MIGUEL A RODRIGUEZ SIERRA | URB ALTURAS DE FLAMBOYAN | B 40 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 332486 | MIGUEL A RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 721555 | MIGUEL A RODRIGUEZ TORRES | URB SANTA MONICA | B 16 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 720869 | MIGUEL A ROJAS MORALES | PO BOX 198 | | | | GUAYNABO | PR | 00970 | |
| 332487 | MIGUEL A ROJAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 332488 | MIGUEL A ROJAS REYES | ADDRESS ON FILE | | | | | | | |
| 332489 | MIGUEL A ROJAS REYES | ADDRESS ON FILE | | | | | | | |
| 721556 | MIGUEL A ROJAS RODRIGUEZ | HC 01 BOX 4721 | | | | JUANA DIAZ | PR | 00795 | |
| 332491 | MIGUEL A ROLDAN TORRES | ADDRESS ON FILE | | | | | | | |
| 332492 | MIGUEL A ROLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721557 | MIGUEL A ROMAN | URB VILLA GRANADA | 909 CALLE ALAMEDA | | | SAN JUAN | PR | 00923 | |
| 721558 | MIGUEL A ROMAN ADORNO | JARD DE VEGA BAJA | D 39 CALLE L | | | VEGA BAJA | PR | 00693 | |
| 332493 | MIGUEL A ROMAN DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 721559 | MIGUEL A ROMAN GERENA | BO PIEDRA GORDA | HC 01 BOX 5377 | | | CAMUY | PR | 00627 | |
| 721560 | MIGUEL A ROMAN MERCADO | BO PARABUELLON | BZN 37 | | | CABO ROJO | PR | 00623 | |
| 721561 | MIGUEL A ROMAN PAGAN | HC 01 BOX 10185 | | | | HATILLO | PR | 00659 | |
| 721562 | MIGUEL A ROMAN PEREZ | B 3 ANTIGUO PASEO NIVEL C | | | | ISABELA | PR | 00662 | |
| 332494 | MIGUEL A ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 720861 | MIGUEL A ROMAN VILLANUEVA | PO BOX 1576 | | | | MOCA | PR | 00676 | |
| 721563 | MIGUEL A ROMERO LOPEZ | HC 04 BOX 17834 | BO ZANJAS | | | CAMUY | PR | 00627-9126 | |
| 721564 | MIGUEL A ROMERO LUGO | ADDRESS ON FILE | | | | | | | |
| 721565 | MIGUEL A ROQUE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 332495 | MIGUEL A ROQUE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 332496 | MIGUEL A ROSA CRESPO | ADDRESS ON FILE | | | | | | | |
| 332497 | MIGUEL A ROSA DIAZ | ADDRESS ON FILE | | | | | | | |
| 721566 | MIGUEL A ROSA GARAY | HC 02 BOX 14068 | | | | AGUAS BUENAS | PR | 00703 | |
| 721567 | MIGUEL A ROSA MARTINEZ | 26 RES ZENON DIAZ | VALCARCEL APT 185 | | | GUAYNABO | PR | 00965 | |
| 721568 | MIGUEL A ROSADO | PO BOX 1738 | | | | LARES | PR | 00669 | |
| 721569 | MIGUEL A ROSADO ACEVEDO | VILLAS DE MONTE | 6050 CARR 844 | | | SAN JUAN | PR | 00926 | |
| 332498 | MIGUEL A ROSADO CAPELLA | ADDRESS ON FILE | | | | | | | |
| 721570 | MIGUEL A ROSADO JIMENEZ | P O BOX 2500 | | | | TOA BAJA | PR | 00951 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721571 | MIGUEL A ROSADO MONTES | BO CARAZON | 113-4 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| 332499 | MIGUEL A ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 848025 | MIGUEL A ROSADO ROSADO | AVE ALEJANDRINO | PMB SUITE 266-3061 | | | GUAYNABO | PR | 00969 | |
| 721573 | MIGUEL A ROSADO SERRA | HC 5 BOX 11356 | | | | COROZAL | PR | 00783 | |
| 721574 | MIGUEL A ROSARIO ALICEA | URB ALMIRA | AE 7 CALLE 1 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 332500 | MIGUEL A ROSARIO AMADOR | ADDRESS ON FILE | | | | | | | |
| 332501 | MIGUEL A ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 848026 | MIGUEL A ROSARIO REYES | PO BOX 902-2971 | | | | SAN JUAN | PR | 00902-2971 | |
| 721575 | MIGUEL A ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 721576 | MIGUEL A ROSSY FULLANA | EL REMANSO | G 18 CALLE CALZADA | | | SAN JUAN | PR | 00926 | |
| 332502 | MIGUEL A RUBIO CSP AND ASSOC PSC | VILLAS DE BUENA VISTA | A19 CALLE CRONOS | | | BAYAMON | PR | 00956 | |
| 332503 | MIGUEL A RUIZ | ADDRESS ON FILE | | | | | | | |
| 721577 | MIGUEL A RUIZ ACEVEDO | PO BOX 984 | | | | AGUADA | PR | 00602 | |
| 721578 | MIGUEL A RUIZ ADORNO | APARTADO 757 | | | | FLORIDA | PR | 00650 | |
| 721579 | MIGUEL A RUIZ COTTO | BO RIO HONDO | P O BOX 687 | | | COMERIO | PR | 00782 | |
| 332504 | MIGUEL A RUIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 721580 | MIGUEL A RUIZ FIGUEROA | RESIDENCIAL YAGUEZ | EDIF 16 APT 158 | | | MAYAGUEZ | PR | 00680 | |
| 332505 | MIGUEL A RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 332506 | MIGUEL A RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 720902 | MIGUEL A RUIZ PEREZ | BOX 7801 | | | | CAROLINA | PR | 00986 | |
| 721581 | MIGUEL A RUIZ PEREZ | PO BOX 7801 | | | | CAROLINA | PR | 00986 | |
| 721582 | MIGUEL A RUIZ TORRES | PO BOX 370749 | | | | CAYEY | PR | 00737-0749 | |
| 721583 | MIGUEL A RULLAN BIDOT | HC 3 BOX 0515 | | | | CAMUY | PR | 00627 | |
| 721584 | MIGUEL A RULLAN BIDOT | HC 3 BOX 10515 | | | | CAMUY | PR | 00627 | |
| 332507 | MIGUEL A RULLAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 721585 | MIGUEL A RULLAN LINARES | ADDRESS ON FILE | | | | | | | |
| 721586 | MIGUEL A SAEZ ORTIZ | PO BOX 1684 | | | | UTUADO | PR | 00641-1684 | |
| 721587 | MIGUEL A SALGADO TORRES | URB LAS COLINAS | L 29 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 332508 | MIGUEL A SALICHS SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 332509 | MIGUEL A SALICHS SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 332510 | MIGUEL A SALVA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 332511 | MIGUEL A SALVA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 332512 | MIGUEL A SAMPOLL CORREA | ADDRESS ON FILE | | | | | | | |
| 721588 | MIGUEL A SANABRIA | BOX 62 | | | | SABANA GRANDE | PR | 00637 | |
| 332513 | MIGUEL A SANABRIA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721589 | MIGUEL A SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 721590 | MIGUEL A SANCHEZ ALDEA | ADDRESS ON FILE | | | | | | | |
| 721591 | MIGUEL A SANCHEZ CORA | NUEVA VIDA | E 57 CALLE J | | | PONCE | PR | 00728 | |
| 721592 | MIGUEL A SANCHEZ FONSECA | URB JARD DE GURABO 174 CALLE 8 | | | | GURABO | PR | 00758 | |
| 720862 | MIGUEL A SANCHEZ MARRERO | PO BOX 1615 | | | | CIALES | PR | 00638 | |
| 332514 | MIGUEL A SANCHEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 721593 | MIGUEL A SANCHEZ ORTIZ | A44 RES JAGUAS | | | | CIALES | PR | 00638 | |
| 332515 | MIGUEL A SANCHEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 848027 | MIGUEL A SANCHEZ REGUS | URB INTERAMERICANA | AE-22 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 721594 | MIGUEL A SANCHEZ REYES | HC 20 BOX 28845 | | | | SAN LORENZO | PR | 00754 | |
| 332516 | MIGUEL A SANCHEZ RODRIGUEZ | HC 2 BOX 30374 | | | | CAGUAS | PR | 00725 | |
| 721595 | MIGUEL A SANCHEZ RODRIGUEZ | PMB 298 BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 332517 | MIGUEL A SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 332518 | MIGUEL A SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 332519 | MIGUEL A SANCHEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 721596 | MIGUEL A SANDOVAL TORRES | HC 2 BOX 5680 | | | | MOROVIS | PR | 00687 | |
| 721597 | MIGUEL A SANJURJO DOMENECH | EXT VILLAS DE LOIZA | BB 25 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 721598 | MIGUEL A SANJURJO ROMERO | ADDRESS ON FILE | | | | | | | |
| 721599 | MIGUEL A SANJURJO ROMERO | ADDRESS ON FILE | | | | | | | |
| 332520 | MIGUEL A SANTANA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 848028 | MIGUEL A SANTANA ORTIZ | HC 83 BOX 6264 | | | | VEGA ALTA | PR | 00692 | |
| 332521 | MIGUEL A SANTANA RIOS | ADDRESS ON FILE | | | | | | | |
| 721600 | MIGUEL A SANTANA RODRIGUEZ | PO BOX 2912 | | | | SAN GERMAN | PR | 00683 | |
| 332522 | MIGUEL A SANTANA TORRES | ADDRESS ON FILE | | | | | | | |
| 721603 | MIGUEL A SANTIAGO | BO SANTA CATALINA | CARR 150 KM 12 1 | | | COAMO | PR | 00769 | |
| 332523 | MIGUEL A SANTIAGO | HC 2 BOX 5421-1 | | | | BAJADERO | PR | 00616 | |
| 721602 | MIGUEL A SANTIAGO | URB. SAN ANTONIO E-3 | | | | COAMO | PR | 00769 | |
| 332524 | MIGUEL A SANTIAGO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 332525 | MIGUEL A SANTIAGO CORDOVA | ADDRESS ON FILE | | | | | | | |
| 721604 | MIGUEL A SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 332526 | MIGUEL A SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 721605 | MIGUEL A SANTIAGO ESPARRA | HC 02 BOX 4804 | | | | LAS PIEDRAS | PR | 00771 | |
| 332527 | MIGUEL A SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 848029 | MIGUEL A SANTIAGO GOMEZ | PO BOX 444 | | | | MERCEDITA | PR | 00715 | |
| 721606 | MIGUEL A SANTIAGO GOMEZ | URB CAMINO DEL SUR | 357 CALLE PELICANO | | | PONCE | PR | 00731 | |
| 332528 | MIGUEL A SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 332529 | MIGUEL A SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 721607 | MIGUEL A SANTIAGO MARTINEZ | URB LAS COLINAS | D 11 CALLE 7 | | | TOA BAJA | PR | 00949 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721608 | MIGUEL A SANTIAGO MONTES | URB GLENVIEW GDNS B 16 | CALLE W 24 A | | | PONCE | PR | 00731 | |
| 721609 | MIGUEL A SANTIAGO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 721610 | MIGUEL A SANTIAGO ORTIZ | EXT SAN LUIS 46 | CALLE ANTIOQUIA | | | AIBONITO | PR | 00705 | |
| 721611 | MIGUEL A SANTIAGO PEREZ | URB JARDINES DE SANTA ISABEL | A 35 CALLE 8 | | | SANTA ISABEL | PR | 00757 | |
| 332530 | MIGUEL A SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 332531 | MIGUEL A SANTIAGO RESTO | ADDRESS ON FILE | | | | | | | |
| 720903 | MIGUEL A SANTIAGO RIVAS | SECTOR LA PLAYITA | 23 PUERTO ARTURO | | | COAMO | PR | 00769 | |
| 721612 | MIGUEL A SANTIAGO SANTANA | URB LOIZA VALLEY | 616 CALLE BUNGANILLA | | | CANOVANAS | PR | 00729 | |
| 721613 | MIGUEL A SANTIAGO SANTIAGO | URB LEVITTOWN W 21 CALLE LADI | | | | TOA BAJA | PR | 00949 | |
| 721614 | MIGUEL A SANTIAGO SOTO | 523 BO BUENA VENTURA | | | | CAROLINA | PR | 00987-8214 | |
| 332532 | MIGUEL A SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 332533 | MIGUEL A SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 721615 | MIGUEL A SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 332534 | MIGUEL A SANTIAGO VIDRO | ADDRESS ON FILE | | | | | | | |
| 721616 | MIGUEL A SANTINI PADILLA | ADDRESS ON FILE | | | | | | | |
| 332535 | MIGUEL A SANTOS | ADDRESS ON FILE | | | | | | | |
| 332536 | MIGUEL A SANTOS CAQUIAS | ADDRESS ON FILE | | | | | | | |
| 332537 | MIGUEL A SANTOS FEBUS | ADDRESS ON FILE | | | | | | | |
| 721617 | MIGUEL A SANTOS FIGUEROA | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 721618 | MIGUEL A SANTOS ORTIZ | VILLAS DEL NORTE | 510 CALLE DIAMANTE | | | MOROVIS | PR | 00687 | |
| 332538 | MIGUEL A SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 721619 | MIGUEL A SANTOS ROMAN | URB. SAN PEDRO 130 CALLE 8 | | | | TOA BAJA | PR | 00949 | |
| 721620 | MIGUEL A SARRIERA | PO BOX 3078 | | | | BAYAMON | PR | 00960 | |
| 721621 | MIGUEL A SASTRE FRAU/THE ORCHID MAN | P O BOX 9020082 | | | | SAN JUAN | PR | 00902 0082 | |
| 332539 | MIGUEL A SEGURA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 332540 | MIGUEL A SEPULVEDA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 332541 | MIGUEL A SEPULVEDA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 332542 | MIGUEL A SEPULVEDA MORALES | ADDRESS ON FILE | | | | | | | |
| 721622 | MIGUEL A SEPULVEDA ORTIZ | URB RIO HONDO II | AE 10 RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 | |
| 721623 | MIGUEL A SEPULVEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 332543 | MIGUEL A SERRANO | ADDRESS ON FILE | | | | | | | |
| 332544 | MIGUEL A SERRANO ARROYO | ADDRESS ON FILE | | | | | | | |
| 332545 | MIGUEL A SERRANO CORDERO | ADDRESS ON FILE | | | | | | | |
| 332546 | MIGUEL A SERRANO CORREA | ADDRESS ON FILE | | | | | | | |
| 721624 | MIGUEL A SERRANO DIAZ | QUINTAS DE CANOVANAS | 968 CALLE TURQUEZA | | | CANOVANAS | PR | 00729 | |
| 721625 | MIGUEL A SERRANO FIGUEROA | HC 3 BOX 10502 | | | | COMERIO | PR | 00782-9601 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332547 | MIGUEL A SERRANO MERCADO | ADDRESS ON FILE | | | | | | | |
| 721626 | MIGUEL A SERRANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 721627 | MIGUEL A SERRANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 721629 | MIGUEL A SERRANO SOTO | ADDRESS ON FILE | | | | | | | |
| 721628 | MIGUEL A SERRANO SOTO | ADDRESS ON FILE | | | | | | | |
| 332548 | MIGUEL A SIBERON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 721630 | MIGUEL A SIERRA ORTIZ | HC 43 BOX 10906-9620 | | | | CAYEY | PR | 00736 | |
| 332549 | MIGUEL A SILVA | ADDRESS ON FILE | | | | | | | |
| 332550 | MIGUEL A SILVESTRINI ALEMANY | ADDRESS ON FILE | | | | | | | |
| 721631 | MIGUEL A SKERRETT PEREZ | PO BOX 121 | | | | LUQUILLO | PR | 00773 | |
| 721632 | MIGUEL A SOLA APONTE | JARD DE CAYEY | C 12 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| 721633 | MIGUEL A SOLER CATERING SERVICES | URB MILAVILLE 161 PAJUIL ST | | | | SAN JUAN | PR | 00926 | |
| 332551 | MIGUEL A SOLIVAN REYES | ADDRESS ON FILE | | | | | | | |
| 332552 | MIGUEL A SOLLA SANTANA | ADDRESS ON FILE | | | | | | | |
| 332553 | MIGUEL A SORTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 721634 | MIGUEL A SOSA MARTINEZ | HC 1 BOX 4608 | | | | SALINAS | PR | 00751 | |
| 332554 | MIGUEL A SOSA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 721635 | MIGUEL A SOTO ALVAREZ | COND SAN IGNACIO | APTO 11 H | | | SAN JUAN | PR | 00921 | |
| 721636 | MIGUEL A SOTO ALVAREZ | COND SAN IGNACIO APT H-H | | | | SAN JUAN | PR | 00921 | |
| 721637 | MIGUEL A SOTO AQUINO | ADDRESS ON FILE | | | | | | | |
| 721638 | MIGUEL A SOTO BURGOS | VISTA REAL I | APT 136 | | | CAGUAS | PR | 00725 | |
| 721639 | MIGUEL A SOTO GIRAUD | PO BOX 1063 | | | | PATILLAS | PR | 00723 | |
| 848030 | MIGUEL A SOTO LOPEZ | HC 4 BOX 18123 | | | | CAMUY | PR | 00627-9509 | |
| 721640 | MIGUEL A SOTO PASTRANA | JARD DE VALENCIA | APT 1210 | | | SAN JUAN | PR | 00923 | |
| 721642 | MIGUEL A SOTO PEREZ | A/C BANCO SANTANDER DE PR | HC 02 BOX 6812 | | | LARES | PR | 00669 | |
| 721641 | MIGUEL A SOTO PEREZ | HC 2 BOX 6812 | | | | LARES | PR | 00669-9717 | |
| 721643 | MIGUEL A SOTO RINCON | COUNTRY CLUB | AU 12 CALLE 509 | | | CAROLINA | PR | 00982 | |
| 332555 | MIGUEL A SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 332556 | MIGUEL A SOTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 720848 | MIGUEL A SOTO RUIZ | URB. SAN FERNANDO D-6 CALLE 1 | | | | BAYAMON | PR | 00957 | |
| 721644 | MIGUEL A SOTO SANCHEZ | P.O. BOX 22555 | | | | SAN JUAN | PR | 00931 | |
| 721645 | MIGUEL A SUAREZ HERNANDEZ | BO PLAYA | BOX 284 | | | PUERTO REAL | PR | 00740 | |
| 721646 | MIGUEL A SUAREZ PULIDO | 519 ANDALUCIA ALTOS ESQ. ALICANTE | | | | SAN JUAN | PR | 00920 | |
| 721647 | MIGUEL A SUAREZ ROMAN | HC 61 BOX 5080 | | | | TRUJILLO ALTO | PR | 00976 | |
| 332557 | MIGUEL A SUAREZ RULLAN | ADDRESS ON FILE | | | | | | | |
| 332558 | MIGUEL A SUAREZ VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721648 | MIGUEL A SUAZO GONZALEZ | URB SABANA GARDENS | 17 11 CALLE 22 | | | CAROLINA | PR | 00983 | |
| 721649 | MIGUEL A TALAVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 332559 | MIGUEL A TANCO ARIAS | ADDRESS ON FILE | | | | | | | |
| 721650 | MIGUEL A TAON RODRIGUEZ | PO BOX 1162 | | | | GUAYAMA | PR | 00784 | |
| 332560 | MIGUEL A TAVAREZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 332561 | MIGUEL A TAVERAS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 332562 | MIGUEL A TEJERA | ADDRESS ON FILE | | | | | | | |
| 721651 | MIGUEL A TOLEDO VEGA | 232 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 332563 | MIGUEL A TOLENTINO SALDANA | ADDRESS ON FILE | | | | | | | |
| 332565 | MIGUEL A TORO PAGAN | ADDRESS ON FILE | | | | | | | |
| 721652 | MIGUEL A TORRADO VALLE | URB LEVITTOWN | BK 37 CALLE DR FRANCISCO OLLER | | | TOA BAJA | PR | 00949 | |
| 332566 | MIGUEL A TORRE ARROYO | ADDRESS ON FILE | | | | | | | |
| 332567 | MIGUEL A TORRES | ADDRESS ON FILE | | | | | | | |
| 848031 | MIGUEL A TORRES AYALA | NUEVA VIDA EL TUQUE | L37 CALLE 4A | | | PONCE | PR | 00731 | |
| 721653 | MIGUEL A TORRES BERNIER | PONCE BY PASS | EDIF PARRA STE 802 | | | PONCE | PR | 00731 | |
| 721654 | MIGUEL A TORRES CARRASQUILLO | COUNTRY CLUB | CALLE 524 OT 24 | | | CAROLINA | PR | 00982 | |
| 332568 | MIGUEL A TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 721655 | MIGUEL A TORRES CRUZ | HC 03 BOX 7711 | | | | LAS PIEDRAS | PR | 00771-9330 | |
| 721656 | MIGUEL A TORRES CRUZ | P O BOX 2984 | | | | JUNCOS | PR | 00777 | |
| 332569 | MIGUEL A TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| 332570 | MIGUEL A TORRES DELIZ | ADDRESS ON FILE | | | | | | | |
| 721657 | MIGUEL A TORRES DUCOS | 2187 | SECTOR CUBA | | | MAYAGUEZ | PR | 00682 | |
| 332571 | MIGUEL A TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 721659 | MIGUEL A TORRES GONZALEZ | P O BOX 913 | | | | BARRANQUITAS | PR | 00974 | |
| 721658 | MIGUEL A TORRES GONZALEZ | X 19 ARIZONA PARKVILLE | | | | GUAYNABO | PR | 00969 | |
| 332572 | MIGUEL A TORRES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 332573 | MIGUEL A TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 332574 | MIGUEL A TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 332575 | MIGUEL A TORRES LAUREANO | ADDRESS ON FILE | | | | | | | |
| 721661 | MIGUEL A TORRES MADERA | P O BOX 7105 PMB 567 | | | | PONCE | PR | 00732-7105 | |
| 721660 | MIGUEL A TORRES MADERA | URB CASA MIA | 5113 CALLE ZORZAL | | | PONCE | PR | 00728-1130 | |
| 721662 | MIGUEL A TORRES MARRERO | URB VILLA CAROLINA | 45 24 CALLE 42 | | | CAROLINA | PR | 00985 | |
| 332576 | MIGUEL A TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| 721663 | MIGUEL A TORRES MENDEZ | PO BOX 915 | | | | SAN SEBASTIAN | PR | 00685 | |
| 721666 | MIGUEL A TORRES MIRANDA | BO MANI SECTOR BOQUILLA | CARR 341 BZN 6062 | | | MAYAGUEZ | PR | 00682 | |
| 332577 | MIGUEL A TORRES MIRANDA | PO BOX 1571 | | | | HUMACAO | PR | 00791 | |
| 721664 | MIGUEL A TORRES MIRANDA | SERV TECNOLOGIOCS | PISO11 | | | SAN JUAN | PR | 00919-0759 | |
| 721665 | MIGUEL A TORRES MIRANDA | URB. SANTA ELENA | JJ-4 CALLE J | | | BAYAMON | PR | 00957 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721667 | MIGUEL A TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 721668 | MIGUEL A TORRES NEGRON | PO BOX 1049 | PUEBLO STATION | | | CAROLINA | PR | 00986-1049 | |
| 721669 | MIGUEL A TORRES NEGRON | URB. EL TORITO | 7 CALLE F-38 | | | CAYEY | PR | 00736 | |
| 332578 | MIGUEL A TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 721670 | MIGUEL A TORRES RAMIREZ | PO BOX 2374 | | | | BAYAMON | PR | 00960 | |
| 721672 | MIGUEL A TORRES RODRIGUEZ | BO PLAYITA CORTADA | 259 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 721671 | MIGUEL A TORRES RODRIGUEZ | PARCELA COTO | 25 CALLE DEL PARQUE | | | ISABELA | PR | 00662 | |
| 721673 | MIGUEL A TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 332579 | MIGUEL A TORRES ROMERO | ADDRESS ON FILE | | | | | | | |
| 332580 | MIGUEL A TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 332581 | MIGUEL A TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721674 | MIGUEL A TORRES SIERRA | BOX 817 | | | | CAYEY | PR | 00737-0817 | |
| 332582 | MIGUEL A TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 332583 | MIGUEL A TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 332584 | MIGUEL A TORRES Y MARIA D TORRES | ADDRESS ON FILE | | | | | | | |
| 721675 | MIGUEL A V R | URB MIRAFLORES | BLQ 35 - 20 CALLE 44 | | | BAYAMON | PR | 00957 | |
| 332585 | MIGUEL A VALCOURT MUNOZ | ADDRESS ON FILE | | | | | | | |
| 721676 | MIGUEL A VALCOURT REINHARDT | 5 MASFERRER BERRIOS | | | | HUMACAO | PR | 00791 | |
| 721677 | MIGUEL A VALDEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 721678 | MIGUEL A VALE BOSQUES | BO VOLADORAS | L 10 H 8 | | | MOCA | PR | 00675 | |
| 332586 | MIGUEL A VALE MEDINA | ADDRESS ON FILE | | | | | | | |
| 721679 | MIGUEL A VALENTIN DE LEON | COND CAMINO REAL | 1500 CARR 19 APT L 302 | | | GUAYNABO | PR | 00966-4137 | |
| 721680 | MIGUEL A VALENTIN DE LEON | PO BOX 22510 | | | | SAN JUAN | PR | 00931 | |
| 332587 | MIGUEL A VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 721681 | MIGUEL A VALENTIN OLIVENCIA | HC 03 BOX 9152 | | | | LARES | PR | 00669 | |
| 721682 | MIGUEL A VALENTIN RODRIGUEZ | URB ROOSEVELT | 379 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 721683 | MIGUEL A VALENTIN VAZQUEZ | REPARTO MONTELLANO | CALLE B I 69 | | | CAYEY | PR | 00736 | |
| 332588 | MIGUEL A VALLE GIRAU | ADDRESS ON FILE | | | | | | | |
| 721684 | MIGUEL A VALLE VEGA | URB COUNTRY CLUB | QL 12 CALLE 533 | | | CAROLINA | PR | 00982 | |
| 721685 | MIGUEL A VARELA PEREZ | PO BOX 1941 | | | | ISABELA | PR | 00662 | |
| 721686 | MIGUEL A VARGAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 332589 | MIGUEL A VARGAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 721687 | MIGUEL A VARGAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 332590 | MIGUEL A VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 332591 | MIGUEL A VARGAS MEDINA | ADDRESS ON FILE | | | | | | | |
| 721688 | MIGUEL A VARGAS RIVERA | REPT PUEBLO NUEVO ESMERALDA | 44 | | | SAN GERMAN | PR | 00683 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721689 | MIGUEL A VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 332592 | MIGUEL A VAZQUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 332593 | MIGUEL A VAZQUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 721690 | MIGUEL A VAZQUEZ DONES | T M S 350 P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 721691 | MIGUEL A VAZQUEZ GARCIA | 1 COND WINDSOR TOWER | APT 1112 | | | SAN JUAN | PR | 00923 | |
| 848032 | MIGUEL A VAZQUEZ GARCIA | PMB 277 | PO BOX 851 | | | HUMACAO | PR | 00792 | |
| 332594 | MIGUEL A VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 721692 | MIGUEL A VAZQUEZ MIRANDA | BDA SAN ISIDRO 101 | CALLE RODRIGUEZ APONTE | | | SABANA GRANDE | PR | 00637 | |
| 721693 | MIGUEL A VAZQUEZ ORTEGA | PO BOX 306 | | | | NARANJITO | PR | 00719 | |
| 332595 | MIGUEL A VAZQUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 720863 | MIGUEL A VAZQUEZ RIVERA | PMB 354 PO BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 721694 | MIGUEL A VAZQUEZ RIVERA | URB PUNTO DE ORO | 3105 CALLE COFRESI | | | PONCE | PR | 00717 | |
| 721695 | MIGUEL A VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 721696 | MIGUEL A VAZQUEZ SANTANA | URB LOS TAMARINDES I | 7 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 721697 | MIGUEL A VAZQUEZ VAZQUEZ | P O BOX 33 | | | | TOA ALTA | PR | 00954 | |
| 721698 | MIGUEL A VAZQUEZ VEGA | HC 01 BOX 7842 | | | | SAN GERMAN | PR | 00683 | |
| 332596 | MIGUEL A VAZQUEZ VEGA | PO BOX 89 | | | | ARROYO | PR | 00714 | |
| 332597 | MIGUEL A VAZQUEZ Y BETSY M VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 721699 | MIGUEL A VEGA ACOSTA | BO PAPAYO | HC 09 BOX 4217 | | | SABANA GRANDE | PR | 00637 | |
| 721700 | MIGUEL A VEGA BERLI | PO BOX 577 | | | | YAUCO | PR | 00698 | |
| 721701 | MIGUEL A VEGA DAVID | URB VALENCIA | AC 27 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 332598 | MIGUEL A VEGA GILORMINI | ADDRESS ON FILE | | | | | | | |
| 721702 | MIGUEL A VEGA GONZALEZ | HC 01 BOX 13573 | | | | JUANA DIAZ | PR | 00795 | |
| 332599 | MIGUEL A VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 721703 | MIGUEL A VEGA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 332600 | MIGUEL A VEGA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 721704 | MIGUEL A VELASCO | PLAZA YAGUEZ | 114 CALLE MCKINGY SUITE 207 | | | MAYAGUEZ | PR | 00680 | |
| 720864 | MIGUEL A VELAZQUEZ | URB DE HOSTOS | BUZON 5 CASA 2 | | | SANTA ISABEL | PR | 00757 | |
| 332601 | MIGUEL A VELAZQUEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 721705 | MIGUEL A VELAZQUEZ DIAZ | PO BOX 728 | | | | SAN LORENZO | PR | 00754 | |
| 332602 | MIGUEL A VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 721706 | MIGUEL A VELAZQUEZ GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| 848033 | MIGUEL A VELAZQUEZ H/N/C SABOR A PATRIA CATERING | BO OLIMPO | 432 CALLE CRISTO REY | | | GUAYAMA | PR | 00784 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332603 | MIGUEL A VELAZQUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 721707 | MIGUEL A VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 721708 | MIGUEL A VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 332604 | MIGUEL A VELEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 721709 | MIGUEL A VELEZ MALDONADO | PO BOX 293 | | | | ROSARIO | PR | 00636 | |
| 332605 | MIGUEL A VELEZ MONTIJO | ADDRESS ON FILE | | | | | | | |
| 721710 | MIGUEL A VELEZ NEGRON | URB VALLE DEL REY | H 6 CALLE 6 | | | PONCE | PR | 00731 | |
| 332606 | MIGUEL A VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 721711 | MIGUEL A VELEZ RODRIGIUEZ | PO BOX 1219 | | | | SAN SEBASTIAN | PR | 00685 | |
| 721712 | MIGUEL A VELEZ RODRIGUEZ | URB ALTURAS DE FAIR VIEW | F 1 CALLE 3 | | | TRUJILLO ALTO | PR | 00978 | |
| 721713 | MIGUEL A VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721714 | MIGUEL A VELLON VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 721715 | MIGUEL A VELLON VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 332607 | MIGUEL A VERDIALES | ADDRESS ON FILE | | | | | | | |
| 721716 | MIGUEL A VERDIALES | ADDRESS ON FILE | | | | | | | |
| 332608 | MIGUEL A VICENTE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 332609 | MIGUEL A VIDAL LUGO | ADDRESS ON FILE | | | | | | | |
| 721717 | MIGUEL A VIDAL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 721718 | MIGUEL A VILA ROSARIO | HC 3 BOX 11441 | | | | JUANA DIAZ | PR | 00795 | |
| 721719 | MIGUEL A VILA SOLANO | URB VILLA BLANCA | 17 CALLE ONICE | | | CAGUAS | PR | 00725 | |
| 721720 | MIGUEL A VILLA ROSARIO | HC 3 BOX 11441 | | | | JUANA DIAZ | PR | 00795 | |
| 332610 | MIGUEL A VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721721 | MIGUEL A VILLEGA VILA | URB EXT LAS MERCEDES | 41 CALLE YUQUIBO | | | LAS PIEDRAS | PR | 00771-3341 | |
| 721722 | MIGUEL A VILLEGAS CENTENO | URB LEVITTOWN BB 20 | CALLE COLL Y TOSTE | | | TOA BAJA | PR | 00949 | |
| 721723 | MIGUEL A VILLEGAS DIAZ | BO MEDIANA ALTA | CALLE MELILLA | | | SAN JUAN | PR | 00926 | |
| 721724 | MIGUEL A VIRELLA ARCHILLA | PO BOX 68 | | | | COROZAL | PR | 00783 | |
| 721725 | MIGUEL A VIRUET ACEVEDO | URB HERMANAS DAVILA | 274 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 332611 | MIGUEL A WILLIAMS GARCIA | ADDRESS ON FILE | | | | | | | |
| 720870 | MIGUEL A YANEZ CACHO | PO BOX 10207 | | | | SAN JUAN | PR | 00922 | |
| 332612 | MIGUEL A ZALDUONDO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 332613 | MIGUEL A ZAMBRANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 720865 | MIGUEL A ZAYAS GARCIA | PO BOX 193765 | | | | SAN JUAN | PR | 00919 3765 | |
| 332614 | MIGUEL A ZAYAS PONCE DE LEON | ADDRESS ON FILE | | | | | | | |
| 721726 | MIGUEL A ZAYAS RAMOS | PO BOX 1297 | | | | OROCOVIS | PR | 00720 | |
| 721727 | MIGUEL A ZAYAS ROSARIO | P O BOX 268 | | | | BARRANQUITAS | PR | 00794 | |
| 332615 | MIGUEL A. ALVAREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 721729 | MIGUEL A. AROCHO AROCHO | ADDRESS ON FILE | | | | | | | |
| 721730 | MIGUEL A. ARROYO ARROYO | PO BOX 90 | | | | HUMACAO | PR | 00792 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721731 | MIGUEL A. BENITEZ CRUZ | URB. PARQUE ECUESTRE C-38 BLQ H30 | | | | CAROLINA | PR | 00987 | |
| 721732 | MIGUEL A. CABAN GARCIA | URB. LEVITTOWN | FR 49 CALLE MARIANO ABRIL | | | TOA BAJA | PR | 00949 | |
| 721733 | MIGUEL A. CAMARERO RIVERA | P O BOX 4669 | | | | NAGUABO | PR | 00718 | |
| 721734 | MIGUEL A. CARRASQUILLO OTERO | P O BOX 972 | | | | SABANA SECA | PR | 00952 | |
| 332616 | MIGUEL A. CEREZO DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 721735 | MIGUEL A. CEREZO DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 332617 | MIGUEL A. CLEMENTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 332618 | MIGUEL A. CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 332619 | MIGUEL A. CORTES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 332620 | MIGUEL A. CRUZ | ADDRESS ON FILE | | | | | | | |
| 721736 | MIGUEL A. CRUZ COLON | PO BOX 187 | | | | BARRANQUITAS | PR | 00794 | |
| 721737 | MIGUEL A. CUBANO | GARDENVILLE | D 12 BUEN SAMARITANO | | | GUAYNABO | PR | 00966 | |
| 332621 | MIGUEL A. DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 848034 | MIGUEL A. DE JESUS GOMEZ DBA CATERING TITA Y MIGUEL | PO BOX 303 | | | | YABUCOA | PR | 00767 | |
| 721738 | MIGUEL A. DE LEON ALCANTARA | ADDRESS ON FILE | | | | | | | |
| 332622 | MIGUEL A. DIAZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 332623 | MIGUEL A. DIAZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| 332624 | MIGUEL A. DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 332625 | MIGUEL A. ECHEVARRIA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 721739 | MIGUEL A. ELIZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 721740 | MIGUEL A. ELIZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 721741 | MIGUEL A. FELICIANO CABAN | BDA. CABAN VIEJO 127 | APT. 4C | | | AGUADILLA | PR | 00603 | |
| 332626 | MIGUEL A. FERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 332627 | MIGUEL A. FERREIRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 332628 | MIGUEL A. FERREIRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 721728 | MIGUEL A. FIGUEROA RODRIGUEZ | PSICOSOCIAL TRUJILLO | | | | Hato Rey | PR | 009360000 | |
| 332629 | MIGUEL A. FONCECA FELIX | ADDRESS ON FILE | | | | | | | |
| 721742 | MIGUEL A. FUENTES ORTIZ | HC 2 BOX 7758 | | | | AIBONITO | PR | 00705 | |
| 721743 | MIGUEL A. GALARZA HERNANDEZ | HC 05 BOX 10449 | BO CUCHILLA | | | MOCA | PR | 00676 | |
| 721744 | MIGUEL A. GARCIA | ADDRESS ON FILE | | | | | | | |
| 721745 | MIGUEL A. GARCIA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 721746 | MIGUEL A. GARCIA GONZALEZ | COLINAS DE CUPEY | B35 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 332630 | MIGUEL A. GARCIA MALAVE | ADDRESS ON FILE | | | | | | | |
| 332632 | Miguel A. Gonzalez /H SANCHEZ CINTRON DE | ADDRESS ON FILE | | | | | | | |
| 332633 | MIGUEL A. GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721747 | MIGUEL A. GREEN Y ANA J. RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 332634 | MIGUEL A. GUTIERREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 332635 | Miguel A. Guzmán | ADDRESS ON FILE | | | | | | | |
| 332636 | MIGUEL A. GUZMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332637 | Miguel A. Hernández Martínez | ADDRESS ON FILE | | | | | | | |
| 332638 | MIGUEL A. JUSINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 332639 | MIGUEL A. LEON | ADDRESS ON FILE | | | | | | | |
| 721748 | MIGUEL A. LLERAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 721749 | MIGUEL A. LOPEZ RIVERA | PO BOX 297 | | | | HORMIGUEROS | PR | 00660 | |
| 721750 | MIGUEL A. LOPEZ VEGA | EDIF A RES SANTA ELENA | SAN PATRICIO APT 53 | | | SAN JUAN | PR | 00921 | |
| 721751 | MIGUEL A. MALDONADO | PO BOX 544 | | SAN LORENZO | | SAN LORENZO | PR | 00754 | |
| 332640 | MIGUEL A. MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 721752 | MIGUEL A. MALDONADO SANTIAGO | HC 2 | | | | ARECIBO | PR | 00612 | |
| 332641 | MIGUEL A. MARRERO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 332642 | MIGUEL A. MATTA PONCE DE LEON | ADDRESS ON FILE | | | | | | | |
| 332643 | MIGUEL A. MEJIAS ORTIZ | SR. MIGUEL A. MEJÍA ORTIZ | SECC B-5 CELDA 6018 POBOX 10786 | | | Ponce | PR | 00732 | |
| 332644 | MIGUEL A. MORALES | ADDRESS ON FILE | | | | | | | |
| 721753 | MIGUEL A. NATER TRAPAGA | COND PISO DE CAPARRA | APT 3-D | | | GUAYNABO | PR | 00966 | |
| 721754 | MIGUEL A. NIEVES CRUZ Y GEORGINA GONZALE | ADDRESS ON FILE | | | | | | | |
| 721755 | MIGUEL A. NIEVES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 332645 | MIGUEL A. NIEVES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 332646 | MIGUEL A. NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 332648 | MIGUEL A. OCASIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 332649 | MIGUEL A. OLIVERAS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 1765139 | Miguel A. Ortiz Santos | ADDRESS ON FILE | | | | | | | |
| 721756 | MIGUEL A. ORTIZ VEGA | COND.ADA LIGIA SUITE 4 | LOCAL B-1452 ASHORD AVE. | | | SANTURCE | PR | 00907 | |
| 332650 | Miguel A. Ortíz Vidot | ADDRESS ON FILE | | | | | | | |
| 332651 | MIGUEL A. PACHECO CINTRON | ADDRESS ON FILE | | | | | | | |
| 332652 | MIGUEL A. PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 721757 | MIGUEL A. PALOU | ADDRESS ON FILE | | | | | | | |
| 332653 | MIGUEL A. PARRILLA DAVILA | ADDRESS ON FILE | | | | | | | |
| 332654 | MIGUEL A. PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 1490390 | Miguel A. Perez-Bonilla Estate | Luz A. Ramírez-López | 1000 Worthington LN | 44-101 | | Spring Hill | TN | 37174 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721758 | MIGUEL A. POLANCO | 757 AVE. BARBOSA | | | | SAN JUAN | PR | 00915 | |
| 332655 | MIGUEL A. POLANCO POLANCO | ADDRESS ON FILE | | | | | | | |
| 332656 | MIGUEL A. REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 721760 | MIGUEL A. RIESTRA FERNANDEZ | URB SANTA ANA | E11 CALLE SALAMANCA | | | SAN JUAN | PR | 00927 | |
| 332657 | MIGUEL A. RIVERA ANDINO | ADDRESS ON FILE | | | | | | | |
| 332658 | MIGUEL A. RIVERA DIAZ | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN Ponce PRINCIPAL FASE 3: 3793 | Ponce BY PASS | ANEXO A 33,SI | Ponce | PR | 00728-1504 | |
| 332659 | MIGUEL A. RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 332660 | MIGUEL A. RIVERA PEREZ | P O BOX 13303 | | | | SAN JUAN | PR | 00908 | |
| 721761 | MIGUEL A. RIVERA PEREZ | URB ATLANTIC VIEW | 89 CALLE MARTE | | | CAROLINA | PR | 00979 | |
| 721762 | MIGUEL A. RIVERA PEREZ | URB VILLAMAR | 89 CALLE #2 | | | CAROLINA | PR | 00979 | |
| 332661 | MIGUEL A. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 332662 | MIGUEL A. RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721763 | MIGUEL A. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 332663 | MIGUEL A. RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 721764 | MIGUEL A. RODRIGUEZ | COND RADIO CENTRO 3ERPISO | 302 CALLE POST S | | | MAYAGUEZ | PR | 00680 | |
| 721765 | MIGUEL A. RODRIGUEZ APONTE | 2 CALLE MUNOZ RIVERA | | | | YABUCOA | PR | 00767 | |
| 332664 | MIGUEL A. RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 332665 | MIGUEL A. RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 721766 | MIGUEL A. RODRIGUEZ ORELLANES | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 332666 | MIGUEL A. ROJAS REYES | ADDRESS ON FILE | | | | | | | |
| 721767 | MIGUEL A. ROJAS REYES | ADDRESS ON FILE | | | | | | | |
| 332667 | MIGUEL A. ROSADO VIERA | ADDRESS ON FILE | | | | | | | |
| 721768 | MIGUEL A. ROSARIO MARRERO | URB. LAS LOMAS 1700 CALLE 24 SO | | | | SAN JUAN | PR | 00921 | |
| 332669 | MIGUEL A. ROSARIO REYES | LCDO. MIGUEL A. ROSARIO REYES-DEMANDANTE DERECHO PROPIO | PO BOX 3227 | | | Bayamón | PR | 00958-0227 | |
| 721769 | MIGUEL A. RUIZ | FAJARDO GARDENS | R6 CALLE 7 URB FAJARDO GDNS | | | FAJARDO | PR | 00738 | |
| 332670 | MIGUEL A. SALDANA MIRANDA Y ANA E. LOPEZ | ADDRESS ON FILE | | | | | | | |
| 332671 | MIGUEL A. SANTIAGO CUADRADO | ADDRESS ON FILE | | | | | | | |
| 721770 | MIGUEL A. SANTINI MARTINEZ | 5 VILLA EL PARAISO | PO BOX 1737 | | | COAMO | PR | 00769 | |
| 332631 | MIGUEL A. SUED VALLADARES | ADDRESS ON FILE | | | | | | | |
| 332672 | MIGUEL A. TORO MORALES | LCDA. YARITZA BONET-ASEGURADORA | PO BOX 70128 | | | SAN JUAN | PR | 00936 | |
| 332673 | MIGUEL A. TORO MORALES | LCDO. MANUEL COBIAN ROIG | PO BOX 177 | | | GUAYNABO | PR | 00970 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332675 | MIGUEL A. TORO MORALES | LCDO. VAZQUEZ SEGARRA-ABOGADO DTE.; LCDA. YARITZA BONET-ASEGURADORA | PO BOX 70128 | | | SAN JUAN | PR | 00936 | |
| 721771 | MIGUEL A. TORRES COLON | URB CAGUAS NORTE | AP3 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| 721772 | MIGUEL A. TORRES MALAVE | P O BOX 7427 | | | | MAYAGUEZ | PR | 00681 | |
| 332676 | MIGUEL A. TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 332677 | MIGUEL A. TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 332678 | MIGUEL A. TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 721773 | MIGUEL A. TORRES SANTIAGO | HC 01 BOX 6622 | | | | GUAYANILLA | PR | 00656 | |
| 721774 | MIGUEL A. VARGAS JIMENEZ | VILLAS DEL OESTE | CALLE TAURO 703 | | | MAYAGUEZ | PR | 00680 | |
| 721775 | MIGUEL A. VARGAS ORTIZ | URB. JARDINES DEL CARIBE | 215 CALLE 1 | | | PONCE | PR | 00731 | |
| 721776 | MIGUEL A. VARGAS RODRIGUEZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 332679 | MIGUEL A. VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 332680 | MIGUEL A. VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 721777 | MIGUEL A. VAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 332681 | MIGUEL A. VELAZQUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 721778 | MIGUEL A. VELAZQUEZ RIVERA | BOLIVIA #64 | PDA. 28 | | | HATO REY | PR | 00917 | |
| 721779 | MIGUEL A. VELAZQUEZ RIVERA | VELAZQUEZ AUTO TECNICAL SERV | 11 CALLE QUISQUEYA | | | SAN JUAN | PR | 00917 | |
| 332682 | MIGUEL A.VELEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 332683 | MIGUEL ABRAHAM JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 332684 | MIGUEL ABREU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 332685 | MIGUEL ABREU SANTANA | ADDRESS ON FILE | | | | | | | |
| 720871 | MIGUEL ACEVEDO GONZALEZ | HC 4 BOX 13995 | | | | MOCA | PR | 00676 | |
| 332686 | MIGUEL ACEVEDO HERNANDEZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 332687 | MIGUEL ACEVEDO MORENO | ADDRESS ON FILE | | | | | | | |
| 721780 | MIGUEL ACEVEDO ROBLES | ADDRESS ON FILE | | | | | | | |
| 721781 | MIGUEL ACEVEDO RUIZ | BOX 5722 | | | | RINCON | PR | 00677 | |
| 721783 | MIGUEL ACOSTA ALVARADO | HC 1 BOX 4715 | | | | ADJUNTA | PR | 00601-9718 | |
| 721782 | MIGUEL ACOSTA ALVARADO | HC 1 BOX 4715 | | | | ADJUNTAS | PR | 00601-9718 | |
| 721784 | MIGUEL ADORNO | URB VALLE ALTO | E 18 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 721785 | MIGUEL ADORNO PEREZ | 30 CALLE VIZCARRONDO | | | | CAGUAS | PR | 00725 | |
| 721786 | MIGUEL AGOSTO | ADDRESS ON FILE | | | | | | | |
| 332688 | MIGUEL ALAMEDA VILA | ADDRESS ON FILE | | | | | | | |
| 332689 | MIGUEL ALEJANDRO OCASIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 332690 | MIGUEL ALEJANDRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 332691 | MIGUEL ALEJANDRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332692 | MIGUEL ALEXIS ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 721787 | MIGUEL ALGARIN HERNANDEZ | URB ALTURAS DE CANA | LL 24 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 721788 | MIGUEL ALICEA SAEZ | HC 2 BOX 18690 | | | | LAJAS | PR | 00667-9624 | |
| 332693 | MIGUEL ALICEA TORRES | HC 3 BOX 32499 | | | | HATILLO | PR | 00659 | |
| 721789 | MIGUEL ALICEA TORRES | HC 3 BOX 38011 | | | | CAGUAS | PR | 00725 | |
| 720872 | MIGUEL ALMEYDA PEREZ | HC 2 BOX 20727 | | | | AGUADILLA | PR | 00603 | |
| 332694 | MIGUEL ALMODOVAR LUGO | ADDRESS ON FILE | | | | | | | |
| 721790 | MIGUEL ALOMAR TORRES | BO LA PLENA H-12 CALLE LOS CAOBOS | | | | MERCEDITA | PR | 00715 | |
| 332695 | MIGUEL ALONSO BENIQUE | ADDRESS ON FILE | | | | | | | |
| 721791 | MIGUEL ALONSO BENIQUE | ADDRESS ON FILE | | | | | | | |
| 332696 | MIGUEL ALVARADO | ADDRESS ON FILE | | | | | | | |
| 332697 | MIGUEL ALVARADO / ROSA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 721792 | MIGUEL ALVARADO ALFONSO | URB ALONDRAS | B 64 CALLE MARGINAL | | | VILLALBA | PR | 00766 | |
| 848035 | MIGUEL ALVARADO CENTENO | COND PARQUE SAN RAMON | 3415 AVE ALEJANDRINO APT 103 | | | GUAYNABO | PR | 00969-4954 | |
| 332698 | MIGUEL ALVARADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 332699 | MIGUEL ALVARADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 332700 | MIGUEL ALVARADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 721793 | MIGUEL ALVARADO MATOS | ADDRESS ON FILE | | | | | | | |
| 721794 | MIGUEL ALVAREZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 332701 | MIGUEL ALVAREZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 332702 | MIGUEL ALVAREZ QUILES | ADDRESS ON FILE | | | | | | | |
| 721795 | MIGUEL ALVAREZ SANTIAGO | 1066 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 848036 | MIGUEL ALVAREZ SUAREZ | PO BOX 127 | | | | VIEQUES | PR | 00765-0127 | |
| 332703 | MIGUEL ALVAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 332704 | MIGUEL AMARO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 721796 | MIGUEL ANADON IRIZARRY | P O BOX 51417 | LEVITTOWN STA | | | LEVITTOWN | PR | 00950 0417 | |
| 721797 | MIGUEL ANADON IRIZARRY | PO BOX 8064 | | | | BAYAMON | PR | 00960 | |
| 721798 | MIGUEL ANDINO ALSINA | P O BOX 997 | | | | CAYEY | PR | 00736 | |
| 721799 | MIGUEL ANDINO PASTRANA | PO BOX 778 | | | | LAS PIEDRAS | PR | 00771 | |
| 332705 | MIGUEL ANGEL ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 332706 | MIGUEL ANGEL ALVAREZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 721801 | MIGUEL ANGEL APONTE ALVAREZ | PO BOX 2007 | | | | YABUCOA | PR | 00767 | |
| 721802 | MIGUEL ANGEL APONTE RODRIGUEZ | P O BOX 37 | | | | SAN LORENZO | PR | 00754 | |
| 332707 | MIGUEL ANGEL AYALA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721803 | MIGUEL ANGEL CASIANO ACOSTA | PO BOX 5242 | | | | MAYAGUEZ | PR | 00681 | |
| 721804 | MIGUEL ANGEL COSS MARTINEZ | HC 20 BOX 26020 | | | | SAN LORENZO | PR | 00754-9618 | |
| 332708 | MIGUEL ANGEL DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 848037 | MIGUEL ANGEL FERRER RIVERA | PO BOX 191137 | | | | SAN JUAN | PR | 00919-1137 | |
| 332709 | MIGUEL ANGEL FIGUEROA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 332710 | MIGUEL ANGEL HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 721805 | MIGUEL ANGEL HERNANDEZ TOYENS | PO BOX 30476 | | | | SAN JUAN | PR | 00926-1476 | |
| 721806 | MIGUEL ANGEL LARACUENTE | CALLE SAN RAFAEL #227 | | | | MAYAGUEZ | PR | 00680 | |
| 332711 | MIGUEL ANGEL LOIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 721807 | MIGUEL ANGEL LOPEZ MELENDEZ | 222 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| 721808 | MIGUEL ANGEL MATOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 721809 | MIGUEL ANGEL MATOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 848038 | MIGUEL ÁNGEL MEJÍA | PO BOX 70250 | PMB 221 | | | SAN JUAN | PR | 00936-8250 | |
| 721810 | MIGUEL ANGEL MENDEZ | PARQUE DEL RETIRO | EDIF F APT 90 | | | QUEBRADILLAS | PR | 00678 | |
| 721811 | MIGUEL ANGEL MIR RODRIGUEZ | PO BOX 240 | | | | TRUJILLO ALTO | PR | 00977-0240 | |
| 332712 | MIGUEL ANGEL MUNOZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 332713 | MIGUEL ANGEL NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 332714 | MIGUEL ANGEL OLAVARRIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 332715 | MIGUEL ANGEL PONCE CARDONA | ADDRESS ON FILE | | | | | | | |
| 332717 | MIGUEL ANGEL RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 721812 | MIGUEL ANGEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 332718 | Miguel Angel Rivera Lopez | ADDRESS ON FILE | | | | | | | |
| 332719 | Miguel Angel Rivera López | ADDRESS ON FILE | | | | | | | |
| 332720 | MIGUEL ANGEL RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 332721 | MIGUEL ÁNGEL RIVERA RAMOS, ET ALS | LCDO. ROBERTO BONANO | AVE.INCIPAL I-31 | URB. BARALT | | FAJARDO | PR | 00738 | |
| 848039 | MIGUEL ANGEL RIVERA TORRES | HC 4 BOX 13979 | | | | ARECIBO | PR | 00612-9229 | |
| 332722 | MIGUEL ANGEL RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 332723 | MIGUEL ANGEL RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 332724 | MIGUEL ANGEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 721813 | MIGUEL ANGEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 332725 | MIGUEL ANGEL RODRIGUEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 332726 | MIGUEL ANGEL ROSADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 721814 | MIGUEL ANGEL ROSARIO ROSADO | URB VILLA CAROLINA | 158-2 CALLE 427 | | | CAROLINA | PR | 00985 | |
| 332727 | MIGUEL ANGEL RUIZ LAMOURT | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 721815 | MIGUEL ANGEL SANTANA TORRES | JARDINES DE PALMAREJO | AQ 13 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 721816 | MIGUEL ANGEL SANTOS | P O BOX 184 | | | | COROZAL | PR | 00783 | |
| 332728 | MIGUEL ANGEL SANTOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 721817 | MIGUEL ANGEL TORO TCC MIGUEL A CRUZ TORO | RES YAGUEZ EDIF 5 APT 54 | | | | MAYAGUEZ | PR | 00680 | |
| 332729 | MIGUEL ANGEL TORRES OJEDA | ADDRESS ON FILE | | | | | | | |
| 332730 | MIGUEL ANGEL TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 721800 | MIGUEL ANGEL TORRES TORRES | SECTOR EL TORITO | F 38 CALLE 7 | | | CAYEY | PR | 00736 | |
| 721818 | MIGUEL ANGEL TORRES VEGA | SUCHVILLE PARK | 100 BUEN SAMARITANO APT C 104 | | | GUAYNABO | PR | 00966 | |
| 332731 | MIGUEL ANGEL TOSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 332732 | MIGUEL ANGEL TOSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 721820 | MIGUEL ANGEL URDAZ IGUINA | 627 CALLE WILLIAM | | | | SAN JUAN | PR | 00910 | |
| 721819 | MIGUEL ANGEL URDAZ IGUINA | PO BOX 19035 | | | | SAN JUAN | PR | 00910-9035 | |
| 721821 | MIGUEL ANGEL VARELA REYES | ADDRESS ON FILE | | | | | | | |
| 721822 | MIGUEL ANGEL VELEZ | PO BOX 29662-65 INF STATION | | | | SAN JUAN | PR | 00929 | |
| 721823 | MIGUEL ANTONIO CARRION MOLINA | ADDRESS ON FILE | | | | | | | |
| 332733 | MIGUEL ANTONIO PINTO | ADDRESS ON FILE | | | | | | | |
| 332734 | MIGUEL ANZA CINTRON DBA ISLA COPIERS | SANTA ROSA | CALLE 24 BLQ 41 NUM. 37 | | | BAYAMON | PR | 00959 | |
| 332735 | MIGUEL APONTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 721824 | MIGUEL APONTE FONTANEZ | HC 6 BOX 70397 | | | | CAGUAS | PR | 00725-9503 | |
| 721825 | MIGUEL APONTE LABOY | HC 2 BOX 6940 | | | | YABUCOA | PR | 00767 | |
| 721826 | MIGUEL APONTE MALAVE | URB INDUSTRIAL EL PARAISO | 8 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 332736 | MIGUEL APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 721827 | MIGUEL APONTE VEGA | P O BOX 373458 | | | | CAYEY | PR | 00737-3458 | |
| 332737 | MIGUEL AQUINO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 332738 | MIGUEL ARAN DELGADO | ADDRESS ON FILE | | | | | | | |
| 721828 | MIGUEL ARANGO MICHEO | HILLSIDE | D 10 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 332739 | MIGUEL ARCE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 332740 | MIGUEL AREIZAGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332741 | MIGUEL AROCHO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 721829 | MIGUEL ARROYO LOPEZ | HC 1 BOX 5216 | | | | BARRANQUITAS | PR | 00794 | |
| 721830 | MIGUEL ARROYO MALDONADO | URB SAN FRANCISCO | 48 CALLE JAZMIN | | | SAN JUAN | PR | 00927 | |
| 332743 | MIGUEL ARROYO RIOS | ADDRESS ON FILE | | | | | | | |
| 332744 | MIGUEL ARROYO RIOS | ADDRESS ON FILE | | | | | | | |
| 721831 | MIGUEL ARROYO RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 848040 | MIGUEL ARROYO VELEZ | BO EL SECO | 162 CALLE CONCORDIA | | | MAYAGUEZ | PR | 00682-5746 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721832 | MIGUEL ARROYO VELEZ | P O BOX 471 | | | | JAYUYA | PR | 00664 | |
| 2175348 | MIGUEL ARROYO Y ASOCIADOS | PO BOX 6263 | | | | SAN JUAN | PR | 00914 | |
| 332745 | MIGUEL ARTURO RAMIREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 332746 | MIGUEL ARVELO KUILAN | ADDRESS ON FILE | | | | | | | |
| 721833 | MIGUEL ASTACIO CASTRO | EXT SAN AGUSTIN | 449 CALLE 8 E | | | SAN JUAN | PR | 00926 | |
| 721834 | MIGUEL ASTACIO TORRUELLAS | URB CANAS HOUSING | 30 CALLE 4 | | | PONCE | PR | 00731 | |
| 332747 | MIGUEL AUSUA PAGAN | ADDRESS ON FILE | | | | | | | |
| 721835 | MIGUEL AUTO ELECTRIC | P.O.BOX 10 | SABANA SECA STATION | | | TOA BAJA | PR | 00953 | |
| 721836 | MIGUEL AUTO REPAIR | BOX 78 | | | | HUMACAO | PR | 00792 | |
| 332748 | MIGUEL AVILA | ADDRESS ON FILE | | | | | | | |
| 721837 | MIGUEL AVILES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 2174976 | MIGUEL AVILES PANTOJA | ADDRESS ON FILE | | | | | | | |
| 332749 | MIGUEL AYALA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 332750 | MIGUEL AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 332751 | MIGUEL BAERGA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 721838 | MIGUEL BAEZ STELLA | MANSIONES DE SABANA GRANDE | C-4 E-101 | | | SABANA GRANDE | PR | 00637 | |
| 721839 | MIGUEL BARBOSA | EXT EL COMANDANTE | 580 CALLE CAPRI | | | CAROLINA | PR | 00982 | |
| 332753 | MIGUEL BARBOSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 721840 | MIGUEL BARRERA PEREZ | URB VILLAMAR | 44 CALLE 2 | | | CAROLINA | PR | 00979 | |
| 721841 | MIGUEL BARRETO | URB VILLA PRADES | 711 CALLE ARTEAGA | | | SAN JUAN | PR | 00924 | |
| 721842 | MIGUEL BARRETO ROMAN | ADDRESS ON FILE | | | | | | | |
| 332755 | MIGUEL BARRIERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 721843 | MIGUEL BAS SANCHEZ | MANSION DEL SOL | MS 27 CALLE ELIOS | | | SABANA SECA | PR | 00952 | |
| 721844 | MIGUEL BASORA RIVERA | URB RIO CRISTAL | 8214 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680-8985 | |
| 2175109 | MIGUEL BATISTA BACO | ADDRESS ON FILE | | | | | | | |
| 721845 | MIGUEL BAUZA ROLON | PO BOX 2615 | | | | BAYAMON | PR | 00960 2615 | |
| 721846 | MIGUEL BAUZA SANTIAGO | BO MAGUEYES | 73 AGUA MARINA | | | PONCE | PR | 00731 | |
| 332756 | MIGUEL BEIRO OCASIO | ADDRESS ON FILE | | | | | | | |
| 721847 | MIGUEL BELLBER ROSARIO | LOMAS ALTA O 15 | CALLE 3 | | | CAROLINA | PR | 00987 | |
| 721849 | MIGUEL BELTRAN RODRIGUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 721851 | MIGUEL BELTRAN SERRANO | PO BOX 219 | | | | VEGA ALTA | PR | 00692 | |
| 721850 | MIGUEL BELTRAN SERRANO | URB SAN SALVADOR | D17 CALLE A RAMOS | | | MANATI | PR | 00674 | |
| 721852 | MIGUEL BENITEZ CHAVEZ | BO OBRERO | 666 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 332757 | MIGUEL BENITEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 721853 | MIGUEL BERMUDEZ QUINTANA | VILLA PAMPANO | 32 CALLE PLAYA PONCE | | | PONCE | PR | 00731 | |
| 332758 | MIGUEL BERNARD MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721854 | MIGUEL BERRIOS DIAZ | I CON ROLLIING HILL | APT 42 | | | CAROLINA | PR | 00987-7039 | |
| 332759 | MIGUEL BETANCOURT BURGOS | ADDRESS ON FILE | | | | | | | |
| 332760 | MIGUEL BETANCOURT NEGRON | ADDRESS ON FILE | | | | | | | |
| 721855 | MIGUEL BIANCHI ROMAN | PO BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 848041 | MIGUEL BLANCO FUERTES | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 721856 | MIGUEL BON MONZON | MANSIONES DE CAROLINA | C 10 CALLE YUNKESITO | | | CAROLINA | PR | 00987 | |
| 332761 | MIGUEL BONET RAMOS | ADDRESS ON FILE | | | | | | | |
| 721857 | MIGUEL BONILLA ALMODOVAR | 206 CALLE CANAL | | | | SABANA GRANDE | PR | 00637 | |
| 721858 | MIGUEL BONILLA CINTRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 721859 | MIGUEL BONILLA VAZQUEZ | VILLALBA APT 427 | | | | VILLALBA | PR | 00766 | |
| 721861 | MIGUEL BONINI LAMADRID | ADDRESS ON FILE | | | | | | | |
| 721860 | MIGUEL BONINI LAMADRID | ADDRESS ON FILE | | | | | | | |
| 721862 | MIGUEL BORGES | ADDRESS ON FILE | | | | | | | |
| 721863 | MIGUEL BORGES GONZALEZ | PO BOX 250279 | | | | AGUADILLA | PR | 00604 | |
| 721864 | MIGUEL BRACERO CESANI | ADDRESS ON FILE | | | | | | | |
| 721865 | MIGUEL BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 848042 | MIGUEL BURGOS ORTIZ | BO MAMEYAL | P58 CALLE CENTRAL | | | DORADO | PR | 00646 | |
| 2037604 | Miguel Burrero Luciano, Jose | ADDRESS ON FILE | | | | | | | |
| 332762 | MIGUEL BUSTELO SANCLEMENTE | ADDRESS ON FILE | | | | | | | |
| 332763 | MIGUEL C ARROYO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 721866 | MIGUEL C CARATTINI MEJIAS | ADDRESS ON FILE | | | | | | | |
| 332764 | MIGUEL CABALLERO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 721867 | MIGUEL CABAN | ADDRESS ON FILE | | | | | | | |
| 721869 | MIGUEL CABAN DEYNES | BO CENTRO | 235 CALLE CONCEPCION VERA | | | MOCA | PR | 00676 | |
| 721868 | MIGUEL CABAN DEYNES | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 721870 | MIGUEL CABAN ROSADO | ADDRESS ON FILE | | | | | | | |
| 721871 | MIGUEL CABAN SOTO | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 721872 | MIGUEL CABELLO LEON | P O BOX 10445 | | | | GUAYNABO | PR | 00971 | |
| 721873 | MIGUEL CABRERA RODRIGUEZ | PO BOX 540 | | | | BARCELONETA | PR | 00617 | |
| 721874 | MIGUEL CABRERA SIERRA | ARREVICA | 52-1 CALLE 44 | | | CAROLINA | PR | 00985 | |
| 332766 | MIGUEL CALDERON CARRASCO | ADDRESS ON FILE | | | | | | | |
| 721875 | MIGUEL CALDERON JIMENES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 332767 | MIGUEL CALO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 839237 | MIGUEL CALZADA ARQUITECTOS | 204 AVE MCLEARY PISO 1 | | | | SAN JUAN | PR | 00911-1441 | |
| 332768 | MIGUEL CAMACHO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 332769 | MIGUEL CAMACHO GALARZA | ADDRESS ON FILE | | | | | | | |
| 721876 | MIGUEL CAMACHO SANTIAGO | URB VILLA CAROLINA | 3-5 CALLE 29 | | | CAROLINA | PR | 00985 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721877 | MIGUEL CAMACHO VEGA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 332770 | MIGUEL CAMENATY CARMONA | ADDRESS ON FILE | | | | | | | |
| 848043 | MIGUEL CAMPIS | PO BOX 1193 | | | | SAN LORENZO | PR | 00754-1193 | |
| 332771 | MIGUEL CAMPOS ESTEVES PSC | PO BOX 19481 | | | | SAN JUAN | PR | 00910-1481 | |
| 721878 | MIGUEL CANALES MARTI | PO BOX 153 | | | | LOIZA | PR | 00772 | |
| 721879 | MIGUEL CANALS MORA | P O BOX 1185 | | | | GUANICA | PR | 00653 | |
| 721880 | MIGUEL CANCEL GONZALEZ | BO SANTO DOMINGO | 323 CALLE 2 | | | TRUJILLO ALTO | PR | 00776 | |
| 721881 | MIGUEL CANCIO GONZALEZ | URB MONTE CLARO | PLAZA 21 MF 20 | | | BAYAMON | PR | 00961 | |
| 332772 | MIGUEL CANDELARIA BONET | ADDRESS ON FILE | | | | | | | |
| 332773 | MIGUEL CANDELARIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 332774 | MIGUEL CANDELARIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 332775 | MIGUEL CANDELARIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 332776 | MIGUEL CANDELARIO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 721882 | MIGUEL CANDELARIO RIVERA | RES LA CEIBA | BLQ 33 APT 287 | | | PONCE | PR | 00731 | |
| 332777 | MIGUEL CAO VEDO | ADDRESS ON FILE | | | | | | | |
| 2175724 | MIGUEL CARABALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 721883 | MIGUEL CARBONEL/VILLA NEVAREZ SPEECH HEA | VILLA NEVAREZ PROFF CENTER | SUITE 402 | | | SAN JUAN | PR | 00927 | |
| 721884 | MIGUEL CARDONA VELEZ | 52 CALLE GARRIDO MORALES W | | | | FAJARDO | PR | 00738 | |
| 721885 | MIGUEL CARRASQUILLO | PO BOX 411 | | | | CANOVANAS | PR | 00729 | |
| 721886 | MIGUEL CARRILLO | 502 EDIF ROYAL BANK | | | | SAN JUAN | PR | 00917 | |
| 332778 | MIGUEL CARRION BERNABE | ADDRESS ON FILE | | | | | | | |
| 721887 | MIGUEL CARTAGENA GREEN | BO HELECHAL | CARR 719 KM 1 5 | | | BARRANQUITAS | PR | 00794 | |
| 332779 | MIGUEL CARTAGENA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 332780 | MIGUEL CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 332781 | MIGUEL CARTAGENA QUINONES | ADDRESS ON FILE | | | | | | | |
| 332783 | MIGUEL CARTAGENA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 848044 | MIGUEL CASANOVA AUTO CORP | PO BOX 2089 | | | | BAYAMON | PR | 00960 | |
| 332784 | MIGUEL CASANOVA LEBRON | ADDRESS ON FILE | | | | | | | |
| 332785 | MIGUEL CASTILLO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332786 | MIGUEL CASTILLO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 721888 | MIGUEL CASTILLO PERDOMO | URB FOREST VIEW | F 171 CALLE DAKAR | | | BAYAMON | PR | 00956 | |
| 332787 | MIGUEL CASTILLO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 332788 | MIGUEL CASTRO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 332789 | MIGUEL CEDEN0 GARRIDO | ADDRESS ON FILE | | | | | | | |
| 332790 | MIGUEL CEDENO CORNIER | ADDRESS ON FILE | | | | | | | |
| 332791 | MIGUEL CEPEDA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 721889 | MIGUEL CHERENA CARABALLO | BOX 1482 BARRIO OBRAS | | | | GUANICA | PR | 00633 | |
| 721892 | MIGUEL CHEVERES SANTIAGO C/O | P O BOX 2125 | | | | BAYAMON | PR | 00960 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721891 | MIGUEL CHEVERES SANTIAGO C/O | PO BOX 362589 | BANCO SANTANDER PR SOLAR 1 | | | SAN JUAN | PR | 00936 | |
| 721890 | MIGUEL CHEVERES SANTIAGO C/O | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 721893 | MIGUEL CINTRON CINTRON | PO BOX 551 | | | | ADJUNTAS | PR | 00601 | |
| 332792 | MIGUEL CINTRON CORTES | ADDRESS ON FILE | | | | | | | |
| 721894 | MIGUEL CLEMENTE PIZARRO | HC 1 BOX 7320 | | | | LOIZA | PR | 00772 | |
| 332793 | MIGUEL COLL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 721895 | MIGUEL COLLAZO | JARDINES DE PALMAREJO | I 15 CALLE 10 | | | CANOVANAS | PR | 00729 | |
| 721896 | MIGUEL COLLAZO COLLAZO | 18 CALLE ANTONIO LOPEZ | | | | TOA ALTA | PR | 00953 | |
| 721897 | MIGUEL COLLAZO SERRANO | URB MONTE TRUJILLO | 704 TERRALINDA | | | TRUJILLO ALTO | PR | 00976 | |
| 332794 | MIGUEL COLOM GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 721898 | MIGUEL COLON | BMS 301 | PO BOX 607061 | | | BAYAMON | PR | 00960 | |
| 332795 | MIGUEL COLON / EVELYN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 332796 | MIGUEL COLON /ORG JOYEROS MAUNABO INC | ADDRESS ON FILE | | | | | | | |
| 721899 | MIGUEL COLON ALMODOVAR | HC 09 BOX 2916 | | | | SABANA GRANDE | PR | 00637 | |
| 332797 | MIGUEL COLON APONTE | ADDRESS ON FILE | | | | | | | |
| 721900 | MIGUEL COLON BAEZ | VICTOR ROJAS 1 | 50 CALLE B | | | ARECIBO | PR | 00612 | |
| 721901 | MIGUEL COLON CASTRO | 106 CARMEN COURT | | | | KISSIMEE | FL | 34743-0000 | |
| 721902 | MIGUEL COLON DIAZ | HC 01 BOX 6506 | | | | SALINAS | PR | 00751 | |
| 721903 | MIGUEL COLON HERNANDEZ | PO BOX 363846 | | | | SAN JUAN | PR | 00936-3846 | |
| 332798 | MIGUEL COLON LEBRON | ADDRESS ON FILE | | | | | | | |
| 721904 | MIGUEL COLON MOLINA | ROYAL TOWN | 7- 8 CALLE 50 A FINAL | | | BAYAMON | PR | 00969 | |
| 2176450 | MIGUEL COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 2176452 | MIGUEL COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 721905 | MIGUEL COLON RODRIGUEZ | BO CIBUCO | HC 02 BOX 8247 | | | COROZAL | PR | 00783 | |
| 721906 | MIGUEL COLON RODRIGUEZ | URB JARDINES DE GUAMANI | I 16 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| 721907 | MIGUEL COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721908 | MIGUEL COLON TAPIA | URB RIVER VIEW | ZD-28 CALLE 35 | | | BAYAMON | PR | 00961 | |
| 332799 | MIGUEL COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 839238 | MIGUEL CORAZON CARMONA | ADDRESS ON FILE | | | | | | | |
| 332800 | MIGUEL CORDERO LORENZO | ADDRESS ON FILE | | | | | | | |
| 332801 | MIGUEL CORREA / CLUB CHEISTAS ARECIBENOS | ADDRESS ON FILE | | | | | | | |
| 332802 | MIGUEL CORREA RIJO | ADDRESS ON FILE | | | | | | | |
| 721909 | MIGUEL CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721910 | MIGUEL CORTES SANTIAGO Y/OCARMEN M COLON | COMUNIDAD JUDEA | 179 ESTRUCTURA | | | UTUADO | PR | 00641 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721911 | MIGUEL COTTO CARRASQUILLO | 62 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 848045 | MIGUEL COTTO GARCIA DBA CAYEY ALUMINUM | 295 AVE JESUS T. PIÑERO | | | | CAYEY | PR | 00736-4310 | |
| 721912 | MIGUEL COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 721913 | MIGUEL CREALES CESE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 332803 | MIGUEL CREALES CESE | MANSIONES DEL SUR A-10 CALLE CEIBA | | | | PONCE | PR | 00728-0000 | |
| 332804 | MIGUEL CRESPO CARRERO | ADDRESS ON FILE | | | | | | | |
| 721914 | MIGUEL CRESPO MERCADO | ADDRESS ON FILE | | | | | | | |
| 721915 | MIGUEL CRESPO QUINTANA | HC 5 BOX 42949 | | | | SAN SEBASTIAN | PR | 00685 | |
| 721916 | MIGUEL CRUZ CORREA | ADDRESS ON FILE | | | | | | | |
| 721917 | MIGUEL CRUZ CRUZ | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 720873 | MIGUEL CRUZ DAVILA | PO BOX 89 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 721918 | MIGUEL CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 721920 | MIGUEL CRUZ FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 721919 | MIGUEL CRUZ FIGUEROA | VILLA ESPERANZA | 227 CALLE HUMILDA | | | CAGUAS | PR | 00725 | |
| 332805 | MIGUEL CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 332806 | MIGUEL CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 721921 | MIGUEL CRUZ IRIZARRY | BDA ESPERANZA | 8 CALLE AA | | | GUANICA | PR | 00653 | |
| 332807 | MIGUEL CRUZ LOPEZ | BOX 2375 | | | | MAYAGUEZ | PR | 00681 | |
| 721922 | MIGUEL CRUZ LOPEZ | PO BOX 5575 | | | | MAYAGUEZ | PR | 00681 | |
| 721923 | MIGUEL CRUZ MOJICA | RES RAMOS ANTONINI | EDIF 60 APT 613 | | | SAN JUAN | PR | 00924 | |
| 721925 | MIGUEL CRUZ RIVERA | BOX 2266 | | | | TOA BAJA | PR | 00952 | |
| 332808 | MIGUEL CRUZ RIVERA | SUSHA BAJA | 4 CALLE CEIBA FINAL | | | SABANA GRANDE | PR | 00637 | |
| 721924 | MIGUEL CRUZ RIVERA | URB VILLA CADIZ | 556 CALLE ELIZONDO | | | SAN JUAN | PR | 00918 | |
| 2174608 | MIGUEL CRUZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 721926 | MIGUEL CRUZADO LOZADA | URB LEVITTOWN FP | 29 CALLE MARIANO BRAU | | | TOA BAJA | PR | 00949 | |
| 721927 | MIGUEL CUADRA HERNANDEZ | 1856 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 332809 | MIGUEL CUADRADO COLON | ADDRESS ON FILE | | | | | | | |
| 721928 | MIGUEL CUASCUT BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 332810 | MIGUEL CUASCUT RUIZ | ADDRESS ON FILE | | | | | | | |
| 332811 | MIGUEL CUBI MALDONADO | ADDRESS ON FILE | | | | | | | |
| 721929 | MIGUEL CUEVAS TORRES | BO. CLAUSSEL 126 CALLE MIRAMAR | | | | PONCE | PR | 00731 | |
| 721930 | MIGUEL CURET | PO BOX 7621 | | | | SAN JUAN | PR | 00916 | |
| 332812 | MIGUEL D FERSOTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721931 | MIGUEL D HUDO RICCI | CALLE TAFT 106 | | | | SAN JUAN | PR | 00911 | |
| 332813 | MIGUEL D MACHADO DORTA | ADDRESS ON FILE | | | | | | | |
| 332814 | MIGUEL D. CALDERON ANDINO | ADDRESS ON FILE | | | | | | | |
| 721932 | MIGUEL DARDIZ | URB VISTA AZUL | BB15 CALLE 33 | | | ARECIBO | PR | 00612 | |
| 721933 | MIGUEL DARDIZ GOITIA | REPTO MARQUEZ | H 35 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 332815 | MIGUEL DAVILA CASTRODAD | ADDRESS ON FILE | | | | | | | |
| 332816 | MIGUEL DAVILA MARTI | ADDRESS ON FILE | | | | | | | |
| 721934 | MIGUEL DE JESUS | P O BOX 360315 | | | | SAN JUAN | PR | 00936-0315 | |
| 332817 | MIGUEL DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 721935 | MIGUEL DE JESUS NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 721936 | MIGUEL DE JESUS REYES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 848046 | MIGUEL DE JESUS REYES | PO BOX 140212 | | | | ARECIBO | PR | 00614 | |
| 720874 | MIGUEL DE JESUS ROSARIO | PO BOX 602 | | | | COMERIO | PR | 00782 | |
| 721937 | MIGUEL DE JESUS SIERRA | ADDRESS ON FILE | | | | | | | |
| 721938 | MIGUEL DE JESUS TRINIDAD | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 721939 | MIGUEL DE JESUS VAZQUEZ | HC 3 BOX 10020 | | | | YABUCOA | PR | 00767 | |
| 332818 | MIGUEL DE JESUS/ CARMEN S RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721940 | MIGUEL DE LA CRUZ CASTELLANO | VIA TANGANICA BF-37 BUSQUE DEL LAGO | | | | TRUJILLO ALTO | PR | 00976 | |
| 721941 | MIGUEL DE LA ROSA RUSSO | URB SIERRA BAYAMON | 21 5 CALLE 19 | | | BAYAMON | PR | 00961 | |
| 721942 | MIGUEL DE LOS SANTOS | BO OBRERO | 702 CALLE LIPPIT | | | SAN JUAN | PR | 00915 | |
| 721943 | MIGUEL DEL VALLE | 243 CALLE PARIS SUITE 1510 | | | | SAN JUAN | PR | 00917 | |
| 721944 | MIGUEL DEL VALLE ORTIZ | PO BOX 8799 | | | | PONCE | PR | 00732-8799 | |
| 332819 | MIGUEL DEL VALLE PÉREZ | LCDO. JOSE L. RAMIREZ DE LEÓN | PO BOX 190251 | | | SAN JUAN | PR | 00919-0251 | |
| 332820 | MIGUEL DEL, VALLE ZULMA | ADDRESS ON FILE | | | | | | | |
| 332821 | MIGUEL DELGADO LANCARA | ADDRESS ON FILE | | | | | | | |
| 2174982 | MIGUEL DELGADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 332822 | MIGUEL DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 332823 | MIGUEL DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 332824 | MIGUEL DELGADO VILLARAN | ADDRESS ON FILE | | | | | | | |
| 332825 | MIGUEL DENDARIARENA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 332826 | MIGUEL DEYA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332827 | MIGUEL DIAZ | ADDRESS ON FILE | | | | | | | |
| 721945 | MIGUEL DIAZ CABAN | SECTOR ZAMOT BZ 9 | | | | ISABELA | PR | 00662 | |
| 721946 | MIGUEL DIAZ CORDERO | HC 3 BOX 19919 | | | | ARECIBO | PR | 00612 | |
| 721947 | MIGUEL DIAZ COTTO | P O BOX 781 | | | | AGUAS BUENAS | PR | 00703 | |
| 721948 | MIGUEL DIAZ FONSECA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721949 | MIGUEL DIAZ GARCIA | EMBALSE SAN JOSE | 466 CALLE COZUMEL | | | SAN JUAN | PR | 00923 | |
| 721950 | MIGUEL DIAZ GARCIA | LA CUMBRE | 57 CALLE CORDILLERA URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| 721951 | MIGUEL DIAZ GIRONA | 9 CALLE VENTURA MONROIG | | | | FLORIDA | PR | 00650 | |
| 721952 | MIGUEL DIAZ MEDINA | 965 KINGSHELL V I | | | | SAINT CROIX | PR | 00851 | |
| 332828 | MIGUEL DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 332829 | MIGUEL DIAZ PARES | ADDRESS ON FILE | | | | | | | |
| 721953 | MIGUEL DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 332830 | MIGUEL DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 721954 | MIGUEL DIAZ VILLANUEVA | RR 3 BOX 4331 | | | | SAN JUAN | PR | 00928 | |
| 848047 | MIGUEL DILAN PEREZ | PO BOX 118 | | | | TOA ALTA | PR | 00954 | |
| 720875 | MIGUEL DONES LEON | HC-01 BOX 6555 | | | | SANTA ISABEL | PR | 00757-9721 | |
| 721955 | MIGUEL DULANTE OLACHEA | 56 BDA. MIRANDA | | | | MANATI | PR | 00674 | |
| 332831 | MIGUEL DUMAS ROSA | ADDRESS ON FILE | | | | | | | |
| 332832 | MIGUEL DUMENG RIVERA | ADDRESS ON FILE | | | | | | | |
| 332833 | MIGUEL DURAN ALBELO | ADDRESS ON FILE | | | | | | | |
| 721956 | MIGUEL DURAND URBINA | EXT SAN AGUSTIN | CALLE 6 NO 362 | | | SAN JUAN | PR | 00926 | |
| 721957 | MIGUEL E CAMPIS | PO BOX 1193 | | | | SAN LORENZO | PR | 00754 | |
| 332834 | MIGUEL E COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 332835 | MIGUEL E CRUZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 332836 | MIGUEL E DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 332837 | MIGUEL E DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 721958 | MIGUEL E FIGUEROA MORALES | COND LOS ROBLES | EDIF A APT 401 | | | SAN JUAN | PR | 00927 | |
| 332838 | MIGUEL E FIGUEROA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 721959 | MIGUEL E GANDARA | ADDRESS ON FILE | | | | | | | |
| 721960 | MIGUEL E GONZALEZ ESCALANTE | P O BOX 1845 | | | | CAYEY | PR | 00737-1845 | |
| 721961 | MIGUEL E GONZALEZ PUIG | ADDRESS ON FILE | | | | | | | |
| 332839 | MIGUEL E GUZMAN SEGUÍ | ADDRESS ON FILE | | | | | | | |
| 848048 | MIGUEL E HERRERA AVILES | HC 2 BOX 7270 | | | | QUEBRADILLAS | PR | 00678 | |
| 332840 | MIGUEL E LANDRAU CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 721962 | MIGUEL E LOPEZ RAMOS | HC 01 BOX 10969 | | | | RIO GRANDE | PR | 00745 | |
| 332841 | MIGUEL E LUZUNARIS ROMAN | PO BOX 1112 | | | | CIDRA | PR | 00739 | |
| 721963 | MIGUEL E LUZUNARIS ROMAN | PO BOX 854 | | | | CAYEY | PR | 00736 | |
| 721964 | MIGUEL E MARRERO LEON | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 332842 | MIGUEL E MARRERO MOYA | ADDRESS ON FILE | | | | | | | |
| 721965 | MIGUEL E MENDEZ VAZQUEZ | PO BOX 942 | | | | SABANA GRANDE | PR | 00637 | |
| 721966 | MIGUEL E MONROIG | PO BOX 721 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332843 | MIGUEL E NUNEZ A/C MIGUEL A NUNEZ | ADDRESS ON FILE | | | | | | | |
| 332844 | MIGUEL E OLMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721967 | MIGUEL E ORTEGA DIAZ | 11 ANTONIO TORO VELEZ | | | | HORMIGUEROS | PR | 00660 | |
| 721968 | MIGUEL E ORTIZ COLON | URB VILLA DEL MONTE | Z 7 CALLE MONTEBELLO | | | TOA ALTA | PR | 00953 | |
| 332846 | MIGUEL E POUEVIET VALENTIN | ADDRESS ON FILE | | | | | | | |
| 332847 | MIGUEL E RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 332848 | MIGUEL E RAMOS CINTRON | ADDRESS ON FILE | | | | | | | |
| 721969 | MIGUEL E RAMOS MORELL | HC 04 BOX 17570 | | | | CAMUY | PR | 00627 | |
| 721970 | MIGUEL E REDONDO BORGES | AVE. WISTON CHURCHILL | MCS 685-138 | | | SAN JUAN | PR | 00926-6023 | |
| 332849 | MIGUEL E RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 332850 | MIGUEL E RODRIGUEZ DOMINICCI | ADDRESS ON FILE | | | | | | | |
| 332851 | MIGUEL E SANTANA REYES | ADDRESS ON FILE | | | | | | | |
| 332853 | MIGUEL E SANTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| 332854 | MIGUEL E SANTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| 332855 | MIGUEL E SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 721971 | MIGUEL E SEGARDIA DE JESUS | URB COLLEGE PARK | 1829 CALLE COLONIA | | | SAN JUAN | PR | 00921 | |
| 848049 | MIGUEL E VAZQUEZ RIVERA | 13 CALLE EULALIO REVERON | | | | YABUCOA | PR | 00767 | |
| 721972 | MIGUEL E VELEZ GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 721973 | MIGUEL E VELEZ TORRES | HC 2 BOX 7041 | | | | LARES | PR | 00669-9731 | |
| 721974 | MIGUEL E. CORREA VIGIER | EL PALMAR DE TORRIMAR | 104 CALLE 2A | | | GUAYNABO | PR | 00969-3286 | |
| 721975 | MIGUEL E. CORREA VIGIER | HNC MC RECORDS | 716 EDIF MERCANTIL PLZ | | | SAN JUAN | PR | 00918 | |
| 332856 | MIGUEL E. ORTIZ PLUMEY | ADDRESS ON FILE | | | | | | | |
| 332857 | MIGUEL E. RAMOS CINTRON | ADDRESS ON FILE | | | | | | | |
| 332858 | Miguel Echevaria Luciano | ADDRESS ON FILE | | | | | | | |
| 332859 | MIGUEL ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 332860 | MIGUEL EDUARDO MARRERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 721976 | MIGUEL ELVIRA SANTANA | PO BOX 9065978 | | | | SAN JUAN | PR | 00906-5978 | |
| 721977 | MIGUEL ENCARNACION CIRILO | ADDRESS ON FILE | | | | | | | |
| 721978 | MIGUEL ENCARNACION SANTIAGO | PO BOX 1021 | | | | FAJARDO | PR | 00738 | |
| 721979 | MIGUEL ENRIQUEZ LAGUER | PO BOX 7969 | | | | PONCE | PR | 00732 | |
| 721980 | MIGUEL ESPINAL SORIANO | BARRIO SAINT JUST | 28A CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 332861 | MIGUEL ESQUILIN HUERTAS | ADDRESS ON FILE | | | | | | | |
| 332862 | MIGUEL ESQUILIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 332863 | MIGUEL ESTEBAN PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 332864 | MIGUEL ESTRADA ANGULO | ADDRESS ON FILE | | | | | | | |
| 332865 | MIGUEL ESTRADA ANGULO | ADDRESS ON FILE | | | | | | | |
| 332866 | MIGUEL ESTREMERA MENDEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6235 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721981 | MIGUEL F CRUZ SANTANA | P O BOX 190409 | | | | SAN JUAN | PR | 00919-0409 | |
| 721982 | MIGUEL F GODREAU NEGRON | URB COLLEGE PARK | 1773 CALLE COMPOSTELA | | | SAN JUAN | PR | 00921 | |
| 721983 | MIGUEL F HERNANDEZ PERDIGON | URB RIO PIEDRAS HEIGHTS | 1727 CALLE SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| 1536877 | MIGUEL F MAYMON LUGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 332867 | MIGUEL F QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 332868 | MIGUEL F RIVERA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 848050 | MIGUEL F RIVERA ZAPATA | HC 1 BOX 30823 | | | | CABO ROJO | PR | 00623 | |
| 721984 | MIGUEL F SANTIAGO ECHEGARAY | HC 02 BOX 7487 | | | | CAMUY | PR | 00627 9111 | |
| 721985 | MIGUEL F SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 332869 | MIGUEL F VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 332870 | MIGUEL F. OSSORIO MEDINA | ADDRESS ON FILE | | | | | | | |
| 721986 | MIGUEL F. OSSORIO MEDINA | ADDRESS ON FILE | | | | | | | |
| 721987 | MIGUEL F. OSSORIO MEDINA | ADDRESS ON FILE | | | | | | | |
| 332871 | MIGUEL F. RUIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 721988 | MIGUEL FABRE RAMIREZ | URB ESTANCIA | D 47 VIA SAN JUAN | | | BAYAMON | PR | 00961 | |
| 721989 | MIGUEL FARGAS CARABALLO | CON DE RETIRO | 65 INF EDIF A APT 1107 | | | SAN JUAN | PR | 00924 | |
| 721990 | MIGUEL FELICIANO GARCIA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 332872 | MIGUEL FELICIANO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 721992 | MIGUEL FELICIANO RIOS / CRONOZOKI AUTO P | BOX 140 | | | | TOA ALTA | PR | 00954 | |
| 721991 | MIGUEL FELICIANO RIOS / CRONOZOKI AUTO P | KM 10.5 CARR 165 | | | | TOA ALTA | PR | 00953 | |
| 332873 | MIGUEL FELIX LAMBERT | ADDRESS ON FILE | | | | | | | |
| 721994 | MIGUEL FERNANDEZ | HC 01 BOX 3797 | | | | NARANJITO | PR | 00719 | |
| 721995 | MIGUEL FERNANDEZ BRITO | URB VILLAS HERMOSA | A4 CALLE 40 | | | CAGUAS | PR | 00727 | |
| 721996 | MIGUEL FERNANDEZ CENTENO | 114 CALLE JEFFERSON | | | | SAN JUAN | PR | 00911 | |
| 332874 | MIGUEL FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 332875 | MIGUEL FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 332876 | MIGUEL FERNANDINI TORRES | ADDRESS ON FILE | | | | | | | |
| 332877 | MIGUEL FERRAIUOLI SUAREZ | ADDRESS ON FILE | | | | | | | |
| 721997 | MIGUEL FERRER TEXIDOR | HC 01 BOX 6347 | | | | CABO ROJO | PR | 00623 | |
| 721998 | MIGUEL FIGUEROA BRUNO | ESTANCIAS DEL REY | EDIF 2 APT 212 | | | CAGUAS | PR | 00725 | |
| 721999 | MIGUEL FIGUEROA CALDERON | HC 1 BOX 8405 | | | | CANOVANAS | PR | 00729 | |
| 722000 | MIGUEL FIGUEROA CASTRO | URB COUNTRY CLUB | 966 CALLE CEILAN | | | SAN JUAN | PR | 00924 | |
| 722001 | MIGUEL FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722002 | MIGUEL FIGUEROA KILGORE | SANTA MARIA | A 4 CALLE 21 | | | GUAYANILLA | PR | 00656 | |
| 722003 | MIGUEL FIGUEROA MADINA | URB SAN FRANCISCO | 105 CALLE SAN JUAN | | | YAUCO | PR | 00698-2516 | |
| 332878 | MIGUEL FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 722004 | MIGUEL FIGUEROA REYES | 9 RES FAGUA | | | | CIALES | PR | 00638 | |
| 722005 | MIGUEL FIGUEROA TORRES | HC 10 BOX 7622 | | | | SABANA GRANDE | PR | 00637 | |
| 722006 | MIGUEL FIGUEROLA FERNANDEZ | HC01 BOX 27424 | | | | CABO ROJO | PR | 00623 | |
| 722007 | MIGUEL FIQUEROA CANCEL | HC PO BOX 6830 | | | | SAN JUAN | PR | 00664 | |
| 332879 | MIGUEL FLAQUER MELO | ADDRESS ON FILE | | | | | | | |
| 722008 | MIGUEL FLORES NAZARIO | HC 1 BOX 7490 | | | | GURABO | PR | 00778 | |
| 722009 | MIGUEL FLORES SOSA | HC 3 BOX 40241 | | | | CAGUAS | PR | 00725-9732 | |
| 332880 | MIGUEL FONSECA CRESPO | ADDRESS ON FILE | | | | | | | |
| 332881 | MIGUEL FONSECA CRESPO | ADDRESS ON FILE | | | | | | | |
| 332882 | MIGUEL FONSECA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 332883 | MIGUEL FONSECA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 332884 | MIGUEL FONTANEZ Y NANCY A ROLDAN | ADDRESS ON FILE | | | | | | | |
| 848051 | MIGUEL FUENTES BACHMAN | URB EL PARAISO | 1513 CALLE TAMESI | | | SAN JUAN | PR | 00926 | |
| 848052 | MIGUEL FUENTES LOPEZ | PO BOX 1291 | | | | GUAYNABO | PR | 00970-1291 | |
| 722010 | MIGUEL FUENTES PEREZ | PO BOX 9023363 | | | | SAN JUAN | PR | 00902-3363 | |
| 332885 | MIGUEL FUERTES BACHMAN | ADDRESS ON FILE | | | | | | | |
| 332886 | MIGUEL G ALVERIO CARRUCCINI | ADDRESS ON FILE | | | | | | | |
| 332887 | MIGUEL G BORGES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 332888 | MIGUEL G ECHEVARRIA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 2176401 | MIGUEL G MOLINA AND ASSOCIATES | 1227 AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 332889 | MIGUEL G ROBLES ROMAN | ADDRESS ON FILE | | | | | | | |
| 332890 | MIGUEL G. ECHEVARRIA QUINTNA | ADDRESS ON FILE | | | | | | | |
| 332891 | MIGUEL GAETAN RIVERA | BO CARMELITA | CALLE 6 BOX 4 | | | VEGA ALTA | PR | 00693 | |
| 722011 | MIGUEL GAETAN RIVERA | BO CARMELITA | 4 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 722012 | MIGUEL GALINDEZ ALFARO | ALTURAS DE BAYAMON | 47 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 332892 | MIGUEL GARCIA ALFARO | ADDRESS ON FILE | | | | | | | |
| 332893 | MIGUEL GARCIA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 722013 | MIGUEL GARCIA GOSALVE | 2231 CRYSTAL DRIVE SUITE 814 | | | | ARLINGTON | VA | 22202 | |
| 722014 | MIGUEL GARCIA MARIANI | URB EL DORADO | B 16 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 722015 | MIGUEL GARCIA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 722016 | MIGUEL GARCIA MORALES | URB VALLE VERDE I | AP6 CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961 | |
| 722017 | MIGUEL GARCIA NIEVES | BO DAGUAO BOX 7914 | | | | NAGUABO | PR | 00718 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722018 | MIGUEL GARCIA PAGAN | PO BOX 6783 | | | | TOA ALTA | PR | 00953 | |
| 332894 | MIGUEL GARCIA PUMAREJO | ADDRESS ON FILE | | | | | | | |
| 332895 | MIGUEL GARCIA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 332896 | MIGUEL GARCIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 332897 | MIGUEL GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 332898 | MIGUEL GARCIA, LINDA V. | ADDRESS ON FILE | | | | | | | |
| 332899 | MIGUEL GARCIA, NAHIOME V | ADDRESS ON FILE | | | | | | | |
| 332900 | MIGUEL GAUD RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722019 | MIGUEL GAUD RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 332901 | MIGUEL GELABERT CARABALLO | ADDRESS ON FILE | | | | | | | |
| 722020 | MIGUEL GIERBOLINI | PO BOX 4432 | | | | SAN JUAN | PR | 00902 | |
| 722021 | MIGUEL GIRONA GONZALEZ | 154 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650 | |
| 722022 | MIGUEL GIRONA GONZALEZ | 24 CALLE DAVID LOPEZ | | | | FLORIDA | PR | 00650 | |
| 332902 | MIGUEL GIRONA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 332903 | MIGUEL GOMEZ TEJADA | ADDRESS ON FILE | | | | | | | |
| 332904 | MIGUEL GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 332905 | MIGUEL GONZALEZ CALVENTY | ADDRESS ON FILE | | | | | | | |
| 722024 | MIGUEL GONZALEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 722025 | MIGUEL GONZALEZ FUENTES | BOX 533 | | | | COROZAL | PR | 00783 | |
| 722026 | MIGUEL GONZALEZ GONZALEZ | BOX 8 | | | | FLORIDA | PR | 00650 | |
| 332906 | MIGUEL GONZALEZ GRACIA | ADDRESS ON FILE | | | | | | | |
| 722027 | MIGUEL GONZALEZ IRIZARRY | BO MAGOS | HC 03 BOX 25071 | | | SAN SEBASTIAN | PR | 00685 | |
| 722028 | MIGUEL GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 722029 | MIGUEL GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 722023 | MIGUEL GONZALEZ MANRIQUE | HC 01 BOX 8718 | | | | CANOVANAS | PR | 00729-9729 | |
| 332907 | MIGUEL GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 722030 | MIGUEL GONZALEZ MENDEZ | HC 38 BOX 17650 | | | | SAN SEBASTIAN | PR | 00685 | |
| 848053 | MIGUEL GONZALEZ MONTERO | PO BOX 2299 | | | | UTUADO | PR | 00641-2343 | |
| 722032 | MIGUEL GONZALEZ NEGRON | 741 CHESTNUT ST | | | | READING | PA | 19602 | |
| 722033 | MIGUEL GONZALEZ OLMO | HC 02 BOX 7797 | BO QUEBRADA | | | BARCELONETA | PR | 00617-9812 | |
| 332908 | MIGUEL GONZALEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 848054 | MIGUEL GONZALEZ PEREZ | PMB 119 | 100 CALLE 2 STE 4 | | | FAJARDO | PR | 00738-4274 | |
| 332909 | MIGUEL GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 332910 | MIGUEL GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 722034 | MIGUEL GONZALEZ RUIZ | URB COUNTRY CLUB | HT 13 CALLE 232 | | | CAROLINA | PR | 00982-2745 | |
| 332911 | MIGUEL GONZALEZ RUIZ | URB LOS COLOBOS | 619 CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| 722035 | MIGUEL GONZALEZ SALVA | PO BOX 3061 | | | | ARECIBO | PR | 00613 | |
| 720876 | MIGUEL GONZALEZ SANTIAGO | 54 PARC PUNTA PALMAS | | | | BARCELONETA | PR | 00617 | |
| 332912 | MIGUEL GONZALEZ SANTIAGO | URB SIERRA BAYAMON | 80-22 CALLE 68 | | | BAYAMON | PR | 00961 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332913 | MIGUEL GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 722036 | MIGUEL GONZALEZ VAZQUEZ | EXT EL COQUI | 461 CALLE REINITA | | | AGUIRRE | PR | 00704 | |
| 332914 | MIGUEL GORDILLO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 332915 | MIGUEL GRAU VIDAL | ADDRESS ON FILE | | | | | | | |
| 332916 | Miguel Guzman | ADDRESS ON FILE | | | | | | | |
| 722037 | MIGUEL GUZMAN PADILLA | PO BOX 85 | | | | COROZAL | PR | 00783 | |
| 722038 | MIGUEL H MORALES VEGA | REPTO METROPOLITANO | 1158 CALLE 52 SE | | | SAN JUAN | PR | 00921-2700 | |
| 722039 | MIGUEL H PELLOT ESCABI | ADDRESS ON FILE | | | | | | | |
| 332917 | MIGUEL H. CARDONA SILVA | ADDRESS ON FILE | | | | | | | |
| 332918 | MIGUEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 722040 | MIGUEL HERNANDEZ ACEVEDO | P O BOX 1417 | | | | MOCA | PR | 00676 | |
| 332919 | MIGUEL HERNANDEZ BELLO | ADDRESS ON FILE | | | | | | | |
| 722041 | MIGUEL HERNANDEZ BRA¥A | PO BOX 403 | | | | TRUJILLO ALTO | PR | 00976 | |
| 722042 | MIGUEL HERNANDEZ CINTRON | 135 RES LLORENS TORRES APT 2492 | | | | SAN JUAN | PR | 00913-7027 | |
| 332920 | MIGUEL HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 332921 | MIGUEL HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 722043 | MIGUEL HERNANDEZ ECHEVARRIA | PO BOX 10998 | | | | SAN JUAN | PR | 00922 | |
| 722044 | MIGUEL HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 848055 | MIGUEL HERNANDEZ GONZALEZ | HC 646 BOX 6751 | | | | TRUJILLO ALTO | PR | 00976 | |
| 722045 | MIGUEL HERNANDEZ LUGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 848056 | MIGUEL HERNANDEZ MARTINEZ | URB LEVITTOWN | 3068 PASEO CALAMAR | | | TOA BAJA | PR | 00949-3106 | |
| 332922 | MIGUEL HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 722046 | MIGUEL HERNANDEZ MORAN | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 722047 | MIGUEL HERNANDEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 332923 | MIGUEL HERNANDEZ POVENTUD | ADDRESS ON FILE | | | | | | | |
| 722048 | MIGUEL HERNANDEZ RIVAS | BOX 2638 CALLE ATENAS | | | | VEGA BAJA | PR | 00693 | |
| 332924 | MIGUEL HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 332925 | MIGUEL HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 332926 | MIGUEL HERNANDEZ VIVONI | ADDRESS ON FILE | | | | | | | |
| 722051 | MIGUEL HERRERA SERRANO | HC 4 BOX 6837 | | | | YABUCOA | PR | 00767 | |
| 722052 | MIGUEL HERRERO SOTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 722053 | MIGUEL HOMAR INC. | PO BOX 597 | | NAGUABO | | NAGUABO | PR | 00718 | |
| 332928 | MIGUEL I BRUNO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 332929 | MIGUEL I SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 722054 | MIGUEL IRIZARRY ESPINOSA | PO BOX 2407 | | | | MOCA | PR | 00676 | |
| 332930 | MIGUEL IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 332931 | MIGUEL ISAAC CANCEL HIDALGO | ADDRESS ON FILE | | | | | | | |
| 332932 | MIGUEL ISLA STATION | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722055 | MIGUEL IVAN HERRERO SOTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 332933 | MIGUEL J BERDIEL APONTE | ADDRESS ON FILE | | | | | | | |
| 332934 | MIGUEL J BOQUE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 332935 | MIGUEL J CALDERIN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 332936 | MIGUEL J CARABALLO DE LEON | ADDRESS ON FILE | | | | | | | |
| 332937 | MIGUEL J CORONADO COLON | ADDRESS ON FILE | | | | | | | |
| 848057 | MIGUEL J FABRE RAMIREZ | URB ESTANCIA | D-47 VIA SAN JUAN | | | BAYAMON | PR | 00961-3080 | |
| 332938 | MIGUEL J GERALDINO PEREZ | ADDRESS ON FILE | | | | | | | |
| 332939 | MIGUEL J GUZMAN BARBOSA | ADDRESS ON FILE | | | | | | | |
| 332940 | MIGUEL J HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332941 | MIGUEL J HERNANDEZ GELPI | ADDRESS ON FILE | | | | | | | |
| 722056 | MIGUEL J HUERTAS OQUENDO | HC 06 BOX 72857 | | | | CAGUAS | PR | 00725 | |
| 332942 | MIGUEL J LUGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332943 | MIGUEL J MORALES VALES | ADDRESS ON FILE | | | | | | | |
| 722057 | MIGUEL J NEGRON VIVES | BOX 780 | | | | UTUADO | PR | 00641 | |
| 332944 | MIGUEL J OCACIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 332945 | MIGUEL J OCASIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 332946 | MIGUEL J OCASIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 332947 | MIGUEL J OCASIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 332948 | MIGUEL J ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 722058 | MIGUEL J PAGAN MEDINA | PARCELAS SAN ROMUALDO | BZN 214 D CALLE P | | | HORMIGUEROS | PR | 00660 | |
| 332949 | MIGUEL J PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 722059 | MIGUEL J RODRIGUEZ SANCHEZ | URB UNIVERSITY GARDENS | 1000 CALLE FORDHAN | | | SAN JUAN | PR | 00927 | |
| 722060 | MIGUEL J RODRIGUEZ VARGAS | HC 1 BOX 10533 | | | | SAN GERMAN | PR | 00683 | |
| 722061 | MIGUEL J VAZQUEZ LOPEZ | 11 EXT SAN LORENZO | | | | ARECIBO | PR | 00612-3610 | |
| 2180158 | Miguel J. Morales-Vales Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 332950 | MIGUEL JABBAR BERDIEL APONTE | ADDRESS ON FILE | | | | | | | |
| 332951 | MIGUEL JAVIER MARRERO | ADDRESS ON FILE | | | | | | | |
| 332952 | MIGUEL JIMENEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 332953 | MIGUEL JIMENEZ MACHUCA | ADDRESS ON FILE | | | | | | | |
| 722062 | MIGUEL JOSE VELEZ NIEVES | HC 7 BOX 32833 | | | | HATILLO | PR | 00659 | |
| 722063 | MIGUEL JUSINO ORTIZ | HC 6 BOX 4418 | | | | PONCE | PR | 00780 | |
| 722064 | MIGUEL JUSTINIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 722065 | MIGUEL KELLY TRINIDAD | PMB 108 P O BOX 3000 | | | | CANOVANAS | PR | 00729 | |
| 722066 | MIGUEL L MONROIG GARCIA | AVE PEDRO MORA ACOSTA 7 | | | | ARECIBO | PR | 00612 | |
| 848058 | MIGUEL L NEGRON MENICUCCI | NEW CENTER PLAZA APT 805 | 210 JOSE OLIVER | | | SAN JUAN | PR | 00918 | |
| 722067 | MIGUEL L RIVERA MALDONADO | URB LEVITTOWN 1557 | 1557 PASEO DELTA | | | TOA BAJA | PR | 00949 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722068 | MIGUEL L TORRES TORRES | COND PLAZA ANTILLANA | 151 AVE CESAR GONZALEZ APT 6203 | | | SAN JUAN | PR | 00918-1479 | |
| 332954 | MIGUEL L TORRES TORRES | COND PLAZA ANTILLANA | | | | SAN JUAN | PR | 00918-1479 | |
| 722069 | MIGUEL L. RAMIREZ MENDOZA | HC 01 BOX 11145 | | | | CAROLINA | PR | 00987 | |
| 722070 | MIGUEL LABOY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 722071 | MIGUEL LACROIX NADAL | COND TORRES DE CERVANTES I | APT 709 | | | SAN JUAN | PR | 00924 | |
| 722072 | MIGUEL LAGO ROBLE | HC 1 BOX 6129 | | | | LAS PIEDRAS | PR | 00771-9711 | |
| 722073 | MIGUEL LARACUENTE | HC 01 BOX 5530 | | | | LAS MARIAS | PR | 00670 | |
| 722074 | MIGUEL LARO TORRES | PARQUE DE SAN AGUSTIN | EDIF B APT 21 | | | SAN JUAN | PR | 00901 | |
| 332955 | MIGUEL LASALLE SANTANA | ADDRESS ON FILE | | | | | | | |
| 332956 | MIGUEL LAZOFF/ JOSE M LAZOFF | ADDRESS ON FILE | | | | | | | |
| 722075 | MIGUEL LEBRON LEBRON | COM BORDALEZA | SOLAR 3 | | | MAUNABO | PR | 00707 | |
| 332957 | Miguel Leon, Eladio A | ADDRESS ON FILE | | | | | | | |
| 332958 | MIGUEL LICHA BAQUERO | ADDRESS ON FILE | | | | | | | |
| 722076 | MIGUEL LIMERES GRAU | APARTADO 331429 | | | | PONCE | PR | 00733-1429 | |
| 332959 | MIGUEL LLANOS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 722077 | MIGUEL LLOMPART SANTIAGO | VILLA VENECIA | M3 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 332960 | MIGUEL LOPEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 332961 | MIGUEL LOPEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 332962 | MIGUEL LOPEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 722079 | MIGUEL LOPEZ GONZALEZ | CONDOMIO ATLANTIC BEACH | APT 2F AVE ISLA VERDE3715 | | | CAROLINA | PR | 00979 | |
| 722078 | MIGUEL LOPEZ GONZALEZ | URB LAS GARDENIAS | 46 CALLE DALIA | | | MANATI | PR | 00674 | |
| 722080 | MIGUEL LOPEZ HERNANDEZ | P O BOX BOX 358 | | | | JAYUYA | PR | 00664 | |
| 722081 | MIGUEL LOPEZ MORALES | BO BUEN CONSEJO | 1207 CALLE ASENJO | | | SAN JUAN | PR | 00926-1739 | |
| 722082 | MIGUEL LOPEZ NAPOLEONI | ADDRESS ON FILE | | | | | | | |
| 722083 | MIGUEL LOPEZ NAPOLEONI | ADDRESS ON FILE | | | | | | | |
| 722086 | MIGUEL LOPEZ RIVERA | HC 1 BOX 6950 | | | | AIBONITO | PR | 00705 | |
| 722085 | MIGUEL LOPEZ RIVERA | PO BOX 368 | | | | MAYAGUEZ | PR | 00681-0368 | |
| 722084 | MIGUEL LOPEZ RIVERA | RES LUIS LLORENS TORERS | EDIF 79 APT 1517 | | | SAN JUAN | PR | 00913 | |
| 722087 | MIGUEL LOPEZ ROSADO | HC 01 BOX 5496 | | | | BAJADERO | PR | 00616 | |
| 332963 | MIGUEL LORA CORDERO | ADDRESS ON FILE | | | | | | | |
| 722088 | MIGUEL LORENZO ARROYO | ADDRESS ON FILE | | | | | | | |
| 722089 | MIGUEL LOYOLA TORRES | BOX 3500 | | | | CAMUY | PR | 00627 | |
| 722090 | MIGUEL LOZANO NERIS INC | HC 40 BOX 42822 | | | | SAN LORENZO | PR | 00754-9614 | |
| 332964 | MIGUEL LUCIANO TORO | ADDRESS ON FILE | | | | | | | |
| 332965 | MIGUEL LUGO BIGAS | ADDRESS ON FILE | | | | | | | |
| 722091 | MIGUEL LUGO DIAZ | URB SAN PEDRO | F 18 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 722092 | MIGUEL LUGO FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332966 | MIGUEL LUGO LABOY | ADDRESS ON FILE | | | | | | | |
| 722093 | MIGUEL LUNA MARTINEZ | JARDINES DE CAYEY | A 32 CALLE PASEO LAS ROSAS | | | CAYEY | PR | 00736 | |
| 332968 | MIGUEL LUNA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 722094 | MIGUEL M BORLAND DBA SAN JUAN PRINTING | P O BOX 9022060 | | | | SAN JUAN | PR | 00902-2060 | |
| 332969 | MIGUEL M CANCIO | ADDRESS ON FILE | | | | | | | |
| 722095 | MIGUEL M JULIA MENDEZ | BOX 81 | | | | SAN SEBASTIAN | PR | 00685 | |
| 722096 | MIGUEL M MATOS FLORES | TORRIMAR | 7-4 OVIEDO | | | GUAYNABO | PR | 00966 | |
| 332970 | MIGUEL M QUINONES PUELLO | ADDRESS ON FILE | | | | | | | |
| 722097 | MIGUEL M. CANCIO | PO BOX 368 | | | | AGUADILLA | PR | 00605 | |
| 722098 | MIGUEL MACHADO | ESTANCIA DEL CAMINO | E 6 CALLE 3 BOX 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 332971 | MIGUEL MADERA CARABALLO | ASSMCA | PO BOX 607087 | | | BAYAMON | PR | 00960 | |
| 722099 | MIGUEL MADERA CARABALLO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 722100 | MIGUEL MAGRANER LIZARDI | ADDRESS ON FILE | | | | | | | |
| 332972 | MIGUEL MALAVE VEGA | ADDRESS ON FILE | | | | | | | |
| 332973 | MIGUEL MALDONADO | URB MONTERREY | 1223 CALLE ANDES | | | SAN JUAN | PR | 00926 | |
| 722101 | MIGUEL MALDONADO | URB MONTERREY | 1275 CALLE ANDES | | | SAN JUAN | PR | 00926 | |
| 332974 | MIGUEL MALDONADO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 722102 | MIGUEL MALDONADO ARROYO | PO BOX 1145 | | | | ISABELA | PR | 00662 | |
| 722103 | MIGUEL MALDONADO AYALA | ADDRESS ON FILE | | | | | | | |
| 332975 | MIGUEL MALDONADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 722104 | MIGUEL MALDONADO CEDENO | URB SANTIAGO IGLESIAS 1414 | PILLOT GARCIA | | | SAN JUAN | PR | 00921 | |
| 332976 | MIGUEL MALDONADO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 722105 | MIGUEL MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 722106 | MIGUEL MALDONADO PE¥A | PO BOX 68 | | | | SAINT JUST | PR | 00978-0068 | |
| 722107 | MIGUEL MALDONADO RIVERA | HC 80 BOX 8418 | | | | DORADO | PR | 00646 | |
| 848059 | MIGUEL MALDONADO RIVERA DBA MM PHOTOS | URB MONTERREY | 123 CALLE ANDES | | | RIO PIEDRAS | PR | 00926-1410 | |
| 848060 | MIGUEL MALDONADO RODRIGUEZ | URB LOS ANGELES | C10 CALLE F | | | YABUCOA | PR | 00767-3217 | |
| 722108 | MIGUEL MALDONADO SANTOS | URB. LEVITTONW E-14 CALLE MAGDA OES | | | | TOA BAJA | PR | 00949 | |
| 722109 | MIGUEL MALDONADO VIRUET | 322 BDA LA GRANJA | | | | UTUADO | PR | 00641 | |
| 332977 | MIGUEL MALDONADO/NANCY MALDONADO | ADDRESS ON FILE | | | | | | | |
| 332978 | MIGUEL MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 332979 | MIGUEL MANZANO MOREU | ADDRESS ON FILE | | | | | | | |
| 722110 | MIGUEL MARGOLLA MARTINEZ | BOX 514 | | | | UTUADO | PR | 00641 | |
| 722111 | MIGUEL MARGOLLA RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332980 | MIGUEL MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 722112 | MIGUEL MARQUEZ CAMACHO | HC 61 BOX 6140 | | | | TRUJILLO ALTO | PR | 00976-9801 | |
| 332981 | MIGUEL MARQUEZ ESPINET | ADDRESS ON FILE | | | | | | | |
| 722113 | MIGUEL MARRERO CRESPO | P O BOX 13843 | | | | SAN JUAN | PR | 00908-3843 | |
| 722114 | MIGUEL MARRERO GALINDO | HC1 BOX 30519 | | | | CABO ROJO | PR | 00623 | |
| 722115 | MIGUEL MARRERO GARCIA | 204 CALLE DE DIEGO APT. 1 | | | | SAN JUAN | PR | 00925 | |
| 332982 | MIGUEL MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 722116 | MIGUEL MARRERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 332983 | MIGUEL MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 332984 | MIGUEL MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 332985 | MIGUEL MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 332986 | MIGUEL MARTELL VELEZ | ADDRESS ON FILE | | | | | | | |
| 722117 | MIGUEL MARTES PAGAN | REPARTO TERESITA | AU 8 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 722118 | MIGUEL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 332987 | MIGUEL MARTINEZ / BRUNILDA CALDERIN | ADDRESS ON FILE | | | | | | | |
| 332988 | MIGUEL MARTINEZ / BRUNILDA CALDERIN | ADDRESS ON FILE | | | | | | | |
| 722119 | MIGUEL MARTINEZ CARTAGENA | PO BOX 10000 | | | | CAYEY | PR | 00737 | |
| 332989 | MIGUEL MARTINEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 722120 | MIGUEL MARTINEZ CENTENO | BO ESPERANZA | HC 3 BOX 21681 | | | ARECIBO | PR | 00612 | |
| 332990 | MIGUEL MARTINEZ DOMENA | ADDRESS ON FILE | | | | | | | |
| 722121 | MIGUEL MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 332991 | MIGUEL MARTINEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 332992 | MIGUEL MARTINEZ LUQUIS | ADDRESS ON FILE | | | | | | | |
| 332993 | MIGUEL MARTINEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 722124 | MIGUEL MARTINEZ RIVERA | BO CUYON 133 | PARCELA VIEJAS | | | COAMO | PR | 00769 | |
| 722122 | MIGUEL MARTINEZ RIVERA | C/O LUIS A NOGUERAS RIVERA | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |
| 332994 | MIGUEL MARTINEZ RIVERA | PO BOX 3453 | | | | MANATI | PR | 00674 | |
| 722123 | MIGUEL MARTINEZ RIVERA | SANTA JUANITA | 73 CALLE C | | | GUANICA | PR | 00653 | |
| 722125 | MIGUEL MARTINEZ RODRIGUEZ | HC 1 BOX 3412 MARAVILLA | | | | VILLALBA | PR | 00766 | |
| 722126 | MIGUEL MARTINEZ RODRIGUEZ | PO BOX 50037 | | | | LEVITOWN | PR | 00950 | |
| 722127 | MIGUEL MARTINEZ RODRIGUEZ | URB PARQUE DEL SOL | BZN 341 | | | BAYAMON | PR | 00959 | |
| 722128 | MIGUEL MARTINEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 332995 | MIGUEL MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 722129 | MIGUEL MARTINEZ VEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 722130 | MIGUEL MARTINEZ YORDAN | ADDRESS ON FILE | | | | | | | |
| 722131 | MIGUEL MATIENZO DE LA TORRIENTE | PARKVILLE SUR | C 21 HAMILTON | | | GUAYNABO | PR | 00969 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722132 | MIGUEL MATOS CHEVERE | ADDRESS ON FILE | | | | | | | |
| 722133 | MIGUEL MATOS GOMEZ | BOX 5053 | BO NAGUAO PARCWELA LAS NUEVAS | | | NAGUABO | PR | 00718 | |
| 722134 | MIGUEL MATOS MORALES | URB SAN GERALDO 1706 CALLE AUGUSTA | | | | SAN JUAN | PR | 00926 | |
| 332996 | MIGUEL MATOS PENA | ADDRESS ON FILE | | | | | | | |
| 722136 | MIGUEL MAYSONET FALCON | RR 2 BOX 4618 | | | | TOA ALTA | PR | 00953 | |
| 332997 | MIGUEL MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 720878 | MIGUEL MEDINA GONZALEZ | URB CONQUISTADOR | E 61 AVE VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 722137 | MIGUEL MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 722138 | MIGUEL MEDINA MALDONADO | HC 1 BOX 6250 | | | | CANOVANAS | PR | 00729 | |
| 722139 | MIGUEL MEDINA ORTA | I A 15 RESIDENCIAL BAHIAS | | | | GUAYANILLA | PR | 00656 | |
| 722140 | MIGUEL MEDINA ORTA | P O BOX 561291 | | | | GUAYANILLA | PR | 00656 | |
| 332998 | MIGUEL MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 722141 | MIGUEL MEDINA SANTOS | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| 722142 | MIGUEL MEDINA SOTO | HC 3 BOX 10242 | | | | CAMUY | PR | 00627 | |
| 720877 | MIGUEL MEDINA VELAZQUEZ | HC 3 BOX 13078 | | | | CAMUY | PR | 00627 | |
| 722143 | MIGUEL MEJIA ESPINAL | VILLA PALMERA | 232 CALLE PALACIOS | | | SAN JUAN | PR | 00915 | |
| 332999 | MIGUEL MEJIAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 722144 | MIGUEL MELENDEZ ACOSTA | SAN GERARDO | 323 CALLE TEJAS | | | SAN JUAN | PR | 00926 | |
| 722145 | MIGUEL MELENDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 333000 | MIGUEL MELENDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 722146 | MIGUEL MELENDEZ SCHETTINIS | HC 1 BOX 2447 | | | | MAUNABO | PR | 00707 | |
| 722147 | MIGUEL MELENDEZ VAZQUEZ | PO BOX 265 | DIST. ESC. BAYAMON 2 | | | BAYAMON | PR | 00659 | |
| 722148 | MIGUEL MENAR | PMB 347 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 720879 | MIGUEL MENDEZ DE LA TORRE | PO BOX 381 | | | | VEGA ALTA | PR | 00692 0381 | |
| 333001 | MIGUEL MENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 333002 | MIGUEL MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 333003 | MIGUEL MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 722149 | MIGUEL MENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 333004 | MIGUEL MENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 722150 | MIGUEL MENDEZ RIVERA | HC-01 BOX 2556 | | | | SABANA HOYO | PR | 00688 | |
| 722151 | MIGUEL MENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 722152 | MIGUEL MENDOZA RIVERA | 118 ANTONIO LOPEZ | | | | HUMACAO | PR | 00791-4250 | |
| 722153 | MIGUEL MENDOZA SALINA | EMBALSE SAN JOSE 423 CALLE CEUTA | | | | SAN JUAN | PR | 00923 | |
| 722154 | MIGUEL MENENDEZ MELENDEZ | CAPARRA TERRACE | 1134 CALLE 10 SURESTE | | | SAN JUAN | PR | 00921 | |
| 2175558 | MIGUEL MERCADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 333005 | MIGUEL MERCADO NUNEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720880 | MIGUEL MERCADO PERDOMO | PO BOX 1048 | | | | HORMIGUEROS | PR | 00660 | |
| 333006 | MIGUEL MERCADO RODRIGUEZ | HC 03 BOX 11604 | | | | UTUADO | PR | 00641 | |
| 722155 | MIGUEL MERCADO RODRIGUEZ | URB DORAL VILLE | 3 3 LOTE 8 | | | DORADO | PR | 00646 | |
| 333007 | MIGUEL MERCADO TORRES | 33 BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 722156 | MIGUEL MERCADO TORRES | BO BALBOA | 55 CALLE TULIEBRE | | | MAYAGUEZ | PR | 00680 | |
| 722157 | MIGUEL MERCED RIVERA | INTERAMERICANA GARDENS | A 6 EDIF 3 A | | | TRUJILLO ALTO | PR | 00976 | |
| 722158 | MIGUEL MERLE FLORES | BO COLOMBIA | 67 CALLE MIRAMAR | | | MAYAGUEZ | PR | 00680 | |
| 333008 | MIGUEL MIHALJEVICH DE JESUS | ADDRESS ON FILE | | | | | | | |
| 722159 | MIGUEL MILLAN CRUZ | URB CAMPAMENTO | 2 CALLE A | | | GURABO | PR | 00738 | |
| 333009 | MIGUEL MIRANDA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 333010 | MIGUEL MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| 722160 | MIGUEL MIRANDA CONDE | ADDRESS ON FILE | | | | | | | |
| 722161 | MIGUEL MIRANDA OCASIO | HC 01 BOX 3292 | | | | COROZAL | PR | 00783 | |
| 333011 | MIGUEL MIRANDA ORTIZ DBA CONSULTING SERV | PMB 325 5900 | AVE ISLA VERDE L-2 | | | CAROLINA | PR | 00979 | |
| 722162 | MIGUEL MIRANDA SANZ | URB LOMAS VERDES | 29 2 M CALLE HORTENCIA | | | BAYAMON | PR | 00956 | |
| 722163 | MIGUEL MIRANDA SANZ | URB LOMAS VERDES | 2 M 29 CALLE HORTENSIA | | | BAYAMON | PR | 00956 | |
| 722164 | MIGUEL MOJICA ARROYO | PO BOX 7704 | | | | DORADO | PR | 00646 | |
| 722165 | MIGUEL MOJICA RODRIGUEZ | PO BOX 7704 | | | | DORADO | PR | 00646 | |
| 722166 | MIGUEL MOLINA ALBELO | 94 BDA ROSA | | | | MANATI | PR | 00674 | |
| 722167 | MIGUEL MONDESI CRUZ | HC 1 BOX 9410 | | | | MARICAO | PR | 00606 | |
| 333012 | MIGUEL MONSERRATE DIAZ | ADDRESS ON FILE | | | | | | | |
| 722168 | MIGUEL MONTALVO / GRUPO CLASE GRAD 1973 | URB CAMINO DEL MAR | 7041 CALLE VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 722169 | MIGUEL MONTALVO RIOS | HC 9 BOX 3252 | | | | SABANA GRANDE | PR | 00637 | |
| 333013 | MIGUEL MONTALVO SEDA | ADDRESS ON FILE | | | | | | | |
| 2176099 | MIGUEL MONTANEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 2176103 | MIGUEL MONTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 722170 | MIGUEL MONTES VIDOT | URB MADELINE | L 43 CALLE TOPACIO | | | TOA ALTA | PR | 00953 | |
| 333014 | MIGUEL MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 722171 | MIGUEL MORALES COTTO | CALLE 1 B 78 | VILLA MARINA | | | GURABO | PR | 00778 | |
| 333015 | MIGUEL MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 333016 | MIGUEL MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 722172 | MIGUEL MORALES DIAZ | P.O. BOX 50071 | | | | SAN JUAN | PR | 00902-6271 | |
| 722173 | MIGUEL MORALES GONZALEZ | 608 OLIMPO | | | | SAN JUAN | PR | 00907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333017 | MIGUEL MORALES GONZALEZ | CALLE C-G 26 REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 333018 | MIGUEL MORALES NIEVES | ADDRESS ON FILE | | | | | | | |
| 722174 | MIGUEL MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 722175 | MIGUEL MORALES OTERO | PO BOX 50416 | | | | TOA BAJA | PR | 00950 | |
| 722176 | MIGUEL MORALES QUIXONES | ADDRESS ON FILE | | | | | | | |
| 722177 | MIGUEL MORALES RIVERA | 24 CALLE TENDAL | | | | YAUCO | PR | 00698 | |
| 333019 | MIGUEL MORALES RIVERA | PO BOX 142625 | | | | ARECIBO | PR | 00614 | |
| 2176113 | MIGUEL MORALES SANTANA | ADDRESS ON FILE | | | | | | | |
| 722178 | MIGUEL MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 722179 | MIGUEL MORALES TORRES | P O BOX 1284 | | | | BARCELONETA | PR | 00617 | |
| 333020 | MIGUEL MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 722180 | MIGUEL MORENO PEREZ | ADDRESS ON FILE | | | | | | | |
| 722181 | MIGUEL MORENO QUINTANA | PO BOX 1509 | | | | GUAYAMA | PR | 00784 | |
| 722182 | MIGUEL MUFFLER | URB JARD DE JAYUYA | BOX 277 CALLE ROSA | | | JAYUYA | PR | 00664 | |
| 333021 | MIGUEL MUNIZ | ADDRESS ON FILE | | | | | | | |
| 333022 | MIGUEL MUNIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 333023 | MIGUEL MUNIZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 333024 | MIGUEL MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 333025 | MIGUEL MUNOZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| 333026 | MIGUEL MUNOZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 333027 | MIGUEL MUNOZ SOTO | ADDRESS ON FILE | | | | | | | |
| 333028 | MIGUEL MUNOZ VILCHES | ADDRESS ON FILE | | | | | | | |
| 722183 | MIGUEL MURCELO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 333029 | MIGUEL NADAL CINTRON | ADDRESS ON FILE | | | | | | | |
| 333030 | MIGUEL NAZARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 333031 | MIGUEL NAZARIO VEGA DBA M.A.N. INDUTRIES | PO BOX 516 | | | | CATANO | PR | 00965 | |
| 722184 | MIGUEL NEGRON APONTE | ADDRESS ON FILE | | | | | | | |
| 722185 | MIGUEL NEGRON FIGUEROA | PO BOX 33066 | | | | SAN JUAN | PR | 00933 | |
| 333032 | MIGUEL NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 333033 | MIGUEL NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722186 | MIGUEL NEGRON VAZQUEZ | 1500 CARR 10 APT K102 | | | | GUAYNABO | PR | 00966-4112 | |
| 333034 | MIGUEL NEIFA III | ADDRESS ON FILE | | | | | | | |
| 722187 | MIGUEL NIEVES DOMINGUEZ | PUERTO NUEVO | 303 CALLE 23 N E | | | SAN JUAN | PR | 00920 | |
| 722188 | MIGUEL NIEVES HERNANDEZ | SANTA RITA | 1 CALLE JOSEFA CABRERA | | | SAN JUAN | PR | 00925 | |
| 722189 | MIGUEL NIEVES VARGAS | HC 02 BOX 10287 | | | | QUEBRADILLA | PR | 00678-9802 | |
| 722190 | MIGUEL NOVA COLON | PO BOX 1600 SUITE 302 | | | | CIDRA | PR | 00937-1600 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333035 | MIGUEL NUNEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 722191 | MIGUEL O CONNOR HERNANDEZ | BO TAMARINDO | 90 CALLE SAN ANTONIO | | | PONCE | PR | 00731 | |
| 333036 | MIGUEL O FERNANDEZ TAULER | ADDRESS ON FILE | | | | | | | |
| 722192 | MIGUEL O GONZALEZ RODRIGUEZ | P O BOX 698 | | | | LARES | PR | 00669 | |
| 722193 | MIGUEL O GONZALEZ SANTIAGO | JARD DEL CARIBE | W5 CALLE 27 | | | PONCE | PR | 00731 | |
| 333037 | MIGUEL O GUILLET RAMOS | ADDRESS ON FILE | | | | | | | |
| 333038 | MIGUEL O MONTANEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 333039 | MIGUEL O NAVARRO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 333040 | MIGUEL O OTERO CASTRO | ADDRESS ON FILE | | | | | | | |
| 333041 | MIGUEL O TORRES ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 722194 | MIGUEL O.RIGUAL ROUBERT | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 722195 | MIGUEL OCASIO | 7423 JAYHAWK STREET | | | | ANNANDALE | VA | 22003 | |
| 333043 | MIGUEL OCASIO | LCDO. EDWIN J. RAMIREZ SANCHEZ | CALLE GOYCO | # 10 ESQ. AVE. | RAFAEL CORDERO | CAGUAS | PR | 00725 | |
| 333042 | MIGUEL OCASIO | URB JARD DE ARROYO | C 18 CALLE Y | | | ARROYO | PR | 00714 | |
| 722196 | MIGUEL OCASIO RODRIGUEZ | APARTADO 1070 | | | | CAROLINA | PR | 00986 | |
| 722197 | MIGUEL OCTTAVIANI SANCHO | SUITE 151 | PO BOX 4954 | | | CAGUAS | PR | 00726 | |
| 722198 | MIGUEL OJEDA RENTAS | ADDRESS ON FILE | | | | | | | |
| 333044 | MIGUEL OLIVENCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722199 | MIGUEL OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 722201 | MIGUEL OLIVERAS RIVERA | PO BOX 820 | | | | MOROVIS | PR | 00687 | |
| 333045 | MIGUEL OLIVO MACHUCA | ADDRESS ON FILE | | | | | | | |
| 722202 | MIGUEL OLMO VALENTIN | HC 4 BOX 49952 | | | | HATILLO | PR | 00659 | |
| 848061 | MIGUEL ONGAY DBA ONGAY SOUND & RENTAL | PO BOX 142232 | | | | ARECIBO | PR | 00614 | |
| 722203 | MIGUEL ONGAY MARTELL | HC2 BOX 6802 | | | | UTUADO | PR | 00641 | |
| 333046 | MIGUEL OPPENHEIMER | PO BOX 79831 | | | | CAROLINA | PR | 00984-9831 | |
| 722204 | MIGUEL OPPENHEIMER | SANTA PAULA | 34 CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 722205 | MIGUEL OQUENDO GRAULAR | ADDRESS ON FILE | | | | | | | |
| 722206 | MIGUEL ORTEGA & ASOCIADOS | URB VIVES | 6 CALLE A | | | GUAYAMA | PR | 00784 | |
| 722207 | MIGUEL ORTIZ | HC 10 BOX 7827 | | | | SABANA GRANDE | PR | 00637 | |
| 722208 | MIGUEL ORTIZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 722209 | MIGUEL ORTIZ | VILLA CAROLINA | 236-6 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 722210 | MIGUEL ORTIZ ALGARIN | LOMAS VERDES | P4 Z GIRASOL | | | BAYAMON | PR | 00956 | |
| 333047 | MIGUEL ORTIZ AND ASOCIADO INC | PO BOX 381 | | | | HATILLO | PR | 00659 | |
| 333048 | MIGUEL ORTIZ ARCE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333049 | MIGUEL ORTIZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 722211 | MIGUEL ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 333050 | MIGUEL ORTIZ COELLO | ADDRESS ON FILE | | | | | | | |
| 2176616 | MIGUEL ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 722212 | MIGUEL ORTIZ DRAPERIES INC. | PO BOX 1963 | | | | CAROLINA | PR | 00984 | |
| 722213 | MIGUEL ORTIZ FIGUEROA | BO CALZADA | BUZN 69 | | | MAUNABO | PR | 00707 | |
| 333051 | MIGUEL ORTIZ FIGUEROA | HC4 BOX 17251 | | | | MOCA | PR | 00676 | |
| 333052 | MIGUEL ORTIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 722214 | MIGUEL ORTIZ MATOS | 43 CALLE RAMON ANTONINI AMELIA | | | | GUAYNABO | PR | 00965 | |
| 333053 | MIGUEL ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 333054 | MIGUEL ORTIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 722215 | MIGUEL ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 333055 | MIGUEL ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 722216 | MIGUEL ORTIZ ROQUE | P O BOX 371067 | | | | CAYEY | PR | 00737 | |
| 722217 | MIGUEL ORTIZ ROSARIO | PO BOX 1518 | | | | DORADO | PR | 00646 | |
| 722218 | MIGUEL ORTOLAZA TORRES | ADDRESS ON FILE | | | | | | | |
| 333056 | MIGUEL OSORIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 333057 | MIGUEL OSORIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720881 | MIGUEL OTERO DAVILA | PO BOX 93 C | | | | FLORIDA | PR | 00650 | |
| 722219 | MIGUEL OTERO LUGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 722220 | MIGUEL OTERO RIVERA | HC 04 BOX 30747 | | | | HATILLO | PR | 00659 | |
| 722221 | MIGUEL OYOLA ARCE | HC 01 BOX 5576 | | | | SABABA HOYOS | PR | 00688 | |
| 722222 | MIGUEL OZORIO CASTILLO | COND VILLA FEMENIL | APT 211 | | | SAN JUAN | PR | 00924 | |
| 722224 | MIGUEL P CANCIO BIGAS | 401 EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 722225 | MIGUEL P CANCIO BIGAS | 701 AVE PONCE DE LEON | 401 EDIF CENTRO DE SEGUROS | | | SAN JUAN | PR | 00907 | |
| 848062 | MIGUEL P CANCIO BIGAS | ALTURAS BORINQUEN GARDENS | OO5 CALLE LILLY | | | RIO PIEDRAS | PR | 00926-5933 | |
| 722223 | MIGUEL P CANCIO BIGAS | PO BOX 191650 | | | | SAN JUAN | PR | 00919-1650 | |
| 722226 | MIGUEL P DORTA GOITIA | PO BOX 819 | | | | GARROCHALES | PR | 00652-0819 | |
| 333058 | MIGUEL P VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722227 | MIGUEL P. VELEZ & ASSOCIATES | PO BOX 10791 | | | | SAN JUAN | PR | 00922 | |
| 333059 | MIGUEL PABON | ADDRESS ON FILE | | | | | | | |
| 722228 | MIGUEL PABON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 2174872 | MIGUEL PABON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333060 | MIGUEL PACHECO DEVANE | ADDRESS ON FILE | | | | | | | |
| 722229 | MIGUEL PADILLA CABALLERO | TOA ALTA HEIGHTS | T 13 CALLE 22 A | | | TOA ALTA | PR | 00953 | |
| 333061 | MIGUEL PADILLA MARCIAL | ADDRESS ON FILE | | | | | | | |
| 722230 | MIGUEL PADILLA MARTINEZ | EXT BDA MONSERRATE | 9 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333062 | MIGUEL PADILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 333063 | MIGUEL PADIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 333064 | MIGUEL PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 333065 | MIGUEL PALACIOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 333066 | MIGUEL PALAU ROLDAN | ADDRESS ON FILE | | | | | | | |
| 2151673 | MIGUEL PALOU SABATER | URB. SUCHVILLE | 17 CALLE PRINCIPAL | | | GUAYNABO | PR | 00966 | |
| 722231 | MIGUEL PASTRANA | P O BOX 9023905 | | | | SAN JUAN | PR | 00902-3905 | |
| 722232 | MIGUEL PATINO | URB STA JUANITA | BE 15 CALLE QUINTANA | | | BAYAMON | PR | 00956 | |
| 2175023 | MIGUEL PATINO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 722233 | MIGUEL PAYANO SANTANA | CAPARRA TERRAS | 18 SE 1273 | | | SAN JUAN | PR | 00921 | |
| 722234 | MIGUEL PEDRAZA | PO BOX 2446 | | | | GUAYAMA | PR | 00785 | |
| 333067 | MIGUEL PENA | ADDRESS ON FILE | | | | | | | |
| 333068 | MIGUEL PENA ARCE | ADDRESS ON FILE | | | | | | | |
| 333069 | MIGUEL PENA CRUZ | ADDRESS ON FILE | | | | | | | |
| 333070 | MIGUEL PERDOMO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 722235 | MIGUEL PEREZ / CTA DE MIGUEL A PEREZ | HC 4 BOX 14219 | | | | MOCA | PR | 00676 | |
| 722236 | MIGUEL PEREZ ARZOLA | 8133 CALLE CONCORDIA | SUITE 104 | | | PONCE | PR | 00717-1543 | |
| 333071 | MIGUEL PEREZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 2175153 | MIGUEL PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 722238 | MIGUEL PEREZ FUENTES | HC 03 BOX 3177 | | | | SAN SEBASTIAN | PR | 00685 | |
| 333072 | MIGUEL PEREZ GAUD | ADDRESS ON FILE | | | | | | | |
| 722239 | MIGUEL PEREZ GERENA | PO BOX 2029 | | | | QUEBRADILLAS | PR | 00678 | |
| 722240 | MIGUEL PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 333073 | MIGUEL PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 722241 | MIGUEL PEREZ MAISONAVE | COND PSEO RIO HONDO | 1000 AVE BOULEVARD 901 | | | TOA BAJA | PR | 00949 | |
| 722242 | MIGUEL PEREZ MARTINEZ | PO BOX 424 | | | | QUEBRADILLAS | PR | 00678 | |
| 722243 | MIGUEL PEREZ MEDINA Y DIGNA TORRES | ADDRESS ON FILE | | | | | | | |
| 722244 | MIGUEL PEREZ MELENDEZ | URB EXPERIMENTAL | 5 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 333074 | MIGUEL PEREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 333075 | MIGUEL PEREZ MOLINA AND ASSOC | PO BOX 1440 | | | | BAYAMON | PR | 00960 | |
| 333076 | MIGUEL PEREZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 722245 | MIGUEL PEREZ PEREZ | RES ANDRES MENDEZ LICIAGA | EDIF17 APT 106 | | | SAN SEBASTIAN | PR | 00685 | |
| 722246 | MIGUEL PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 722247 | MIGUEL PEREZ RODRIGUEZ | BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 722248 | MIGUEL PEREZ VAZQUEZ | 1510 AVE ROOSVELOT SUITE 3 B | | | | GUAYNABO | PR | 00968 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 333077 | MIGUEL PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 333078 | MIGUEL PEREZ Y MARIA TORRES | ADDRESS ON FILE | | | | | | | |
| 2156558 | MIGUEL PEREZ-GARCIA | ADDRESS ON FILE | | | | | | | |
| 333079 | MIGUEL PINEIRO COSME | ADDRESS ON FILE | | | | | | | |
| 722249 | MIGUEL POGGI RUIZ | G 19 URB COLINAS DE VILLA ROSA | | | | SABANA GRANDE | PR | 00637 | |
| 2151674 | MIGUEL POMALES CASTRO | PO BOX 71325 PMB 92 | | | | SAN JUAN | PR | 00936 | |
| 722250 | MIGUEL PONCE TIRADO | ADDRESS ON FILE | | | | | | | |
| 722251 | MIGUEL PORTILLA TORRES | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 722252 | MIGUEL POU | ALTURAS INTERAMERICANA | S 24 CALLE 17 | | | TRUJILLO ALTO | PR | 00927 | |
| 333080 | MIGUEL PRATTS MERCADO | ADDRESS ON FILE | | | | | | | |
| 333081 | MIGUEL PRATTS MERCADO | ADDRESS ON FILE | | | | | | | |
| 333082 | Miguel Puello Jiménez | ADDRESS ON FILE | | | | | | | |
| 722253 | MIGUEL PUIGTORFILO | PO BOX 671 | | | | SAN JUAN | PR | 00902 | |
| 722254 | MIGUEL PUJOL PC CONSULTANT AND SALES | URB BAIROA | F 4 CALLE 38 | | | CAGUAS | PR | 00725 | |
| 722255 | MIGUEL QUILES | HC 02 BOX 6338 | | | | JAYUYA | PR | 00664 9604 | |
| 333083 | MIGUEL QUINONES | ADDRESS ON FILE | | | | | | | |
| 333084 | MIGUEL QUINONES CHAPMAN | ADDRESS ON FILE | | | | | | | |
| 333085 | MIGUEL QUINONES CHAPMAN | ADDRESS ON FILE | | | | | | | |
| 333086 | MIGUEL QUINONES COBEO | ADDRESS ON FILE | | | | | | | |
| 333087 | MIGUEL QUINONES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 333088 | MIGUEL QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 333089 | MIGUEL QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 333090 | MIGUEL QUINONES MARRERO | ADDRESS ON FILE | | | | | | | |
| 722256 | MIGUEL QUINTANA COLON | ADDRESS ON FILE | | | | | | | |
| 333091 | MIGUEL R ARCE GARRIGA | ADDRESS ON FILE | | | | | | | |
| 333092 | MIGUEL R BONET QUINONES | ADDRESS ON FILE | | | | | | | |
| 333093 | MIGUEL R COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 333094 | MIGUEL R COTTO CIRILO | ADDRESS ON FILE | | | | | | | |
| 770743 | MIGUEL R DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 722257 | MIGUEL R DOMINGUEZ DIAZ | URB PARK GARDENS | Y7 CALLE YORK SHINE | | | SAN JUAN | PR | 00926 | |
| 722258 | MIGUEL R ELECTRIC | PO BOX 775 | | | | VIEQUES | PR | 00765 | |
| 848063 | MIGUEL R GARAY AUBAN | PO BOX 366283 | | | | SAN JUAN | PR | 00936-6283 | |
| 722259 | MIGUEL R GONZALEZ ROMAN | PO BOX 875 | | | | ARECIBO | PR | 00613 | |
| 848064 | MIGUEL R ORTIZ CALERO | BOSQUE REAL APT 211 | | | | RIO PIEDRAS | PR | 00926 | |
| 722260 | MIGUEL R ORTIZ CALERO | PONCE DE LEON AVE | 416 UNION PLAZA SUITE 1422 | | | HATO REY | PR | 00918 | |
| 722261 | MIGUEL R PATXOT RUIZ | VILLA SULTANITA | 469 CALLE 17 | | | MAYAGUEZ | PR | 00680 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722262 | MIGUEL R QUILES DIAZ | ADDRESS ON FILE | | | | | | | |
| 722263 | MIGUEL RABELL RIVERA | URB COUNTRY CLUB | HN 14 AVE EL COMANDANTE | | | CAROLINA | PR | 00982-2776 | |
| 722264 | MIGUEL RAMIREZ MORALES | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 722265 | MIGUEL RAMIREZ PASTORIZA | URB MONTE GRANDE | 105 DIAMANTE | | | CABO ROJO | PR | 00623 | |
| 722267 | MIGUEL RAMOS AMARO | BO LIZAS | BOX T-3 | | | MAUNABO | PR | 00707 | |
| 2175772 | MIGUEL RAMOS BIANCO | ADDRESS ON FILE | | | | | | | |
| 722268 | MIGUEL RAMOS CRUZ | PO BOX 426 | | | | ISABELA | PR | 00662 | |
| 722269 | MIGUEL RAMOS DE JESUS | 79 CALLE LEON | | | | PONCE | PR | 00731 | |
| 333095 | MIGUEL RAMOS DONATE | ADDRESS ON FILE | | | | | | | |
| 722270 | MIGUEL RAMOS GONZALEZ | P.O. BOX 178 | | | | CASTANER | PR | 00631-0178 | |
| 2175781 | MIGUEL RAMOS LIND | ADDRESS ON FILE | | | | | | | |
| 333096 | MIGUEL RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 722271 | MIGUEL RAMOS MORALES | 5 VALLE ESCONDIDO | | | | ARECIBO | PR | 00612 | |
| 333097 | MIGUEL RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333098 | MIGUEL RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 722272 | MIGUEL RAMOS SALCEDO | ADDRESS ON FILE | | | | | | | |
| 722273 | MIGUEL RAMOS VASALLO | PO BOX 70009 | | | | FAJARDO | PR | 00738-7009 | |
| 722274 | MIGUEL RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 720882 | MIGUEL REMIGIO KUILAN | 8-2 CALLE 1 | | | | TOA ALTA | PR | 00953 | |
| 333099 | MIGUEL RESTO | ADDRESS ON FILE | | | | | | | |
| 333100 | MIGUEL RESTO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 333101 | MIGUEL REYES ARCE | ADDRESS ON FILE | | | | | | | |
| 722276 | MIGUEL REYES CARRION | 25 CALLE SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00918 | |
| 722275 | MIGUEL REYES CARRION | COND LAS GLADIOLAS | EDIF 300 APT 408 | | | SAN JUAN | PR | 00916 | |
| 722277 | MIGUEL REYES DAVILA | URB PLAZA DE LAS FUENTES | 1197 CALLE EGIPTO | | | TOA ALTA | PR | 00953 | |
| 722278 | MIGUEL REYES MARTINEZ | HC 43 BOX 10896 | | | | CAYEY | PR | 00736 | |
| 333102 | MIGUEL REYES MORALES | ADDRESS ON FILE | | | | | | | |
| 333103 | MIGUEL REYES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 722280 | MIGUEL REYES PACHECO | HC 1 BOX 7290 | | | | YAUCO | PR | 00698 | |
| 333104 | MIGUEL RIOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 333105 | MIGUEL RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 722281 | MIGUEL RIOS VEGA | PO BOX 10071 | | | | SAN JUAN | PR | 00908 | |
| 722282 | MIGUEL RIVAS | 162 CALLE LAGUNA | | | | SAN JUAN | PR | 00917 | |
| 722283 | MIGUEL RIVAS POLANCO | 109 CALLE COSTA RICA | APT 5 A | | | SAN JUAN | PR | 00917 | |
| 722284 | MIGUEL RIVAS RIVERA | 162 CALLE LAGUNA | | | | SAN JUAN | PR | 00917 | |
| 722285 | MIGUEL RIVERA | HC 03 BOX 19292 | | | | ARECIBO | PR | 00612 | |
| 1520681 | MIGUEL RIVERA AND M. CECILIA LLORENS TIC | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720883 | MIGUEL RIVERA ARCE | PO BOX 360223 | | | | SAN JUAN | PR | 00936 | |
| 722286 | MIGUEL RIVERA ATILES | HC 1 BOX 10324 | | | | HATILLO | PR | 00659-9710 | |
| 333106 | MIGUEL RIVERA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 333107 | MIGUEL RIVERA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 722287 | MIGUEL RIVERA BORGES | P O BOX 14125 | | | | SAN JUAN | PR | 00916 | |
| 722288 | MIGUEL RIVERA CABRERA | 112 PARCELA CALLE 13 | BO. SAN JOSE | | | TOA BAJA | PR | 00954 | |
| 722289 | MIGUEL RIVERA CAPELLA | 84 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 333108 | MIGUEL RIVERA CLASS | ADDRESS ON FILE | | | | | | | |
| 333109 | MIGUEL RIVERA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 722290 | MIGUEL RIVERA CORTES | JARDINES BORINQUEN | L 24 CALLE TRINITARIA | | | CAROLINA | PR | 00985 | |
| 722291 | MIGUEL RIVERA CRUZ | RIVIERA DE CUPEY | I 15 CALLE GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 722292 | MIGUEL RIVERA DEL VALLE | PO BOX 851 | | | | LARES | PR | 00669 | |
| 722293 | MIGUEL RIVERA DIAZ | RR 2 BOX 6045 | | | | MANATI | PR | 00674 | |
| 722294 | MIGUEL RIVERA FLORES | BOX 1228826 | | | | CAYEY | PR | 00736 | |
| 333111 | MIGUEL RIVERA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 722295 | MIGUEL RIVERA GUTIERREZ | 844 CALLE MARIN | | | | AGUIRRE | PR | 00704 | |
| 722296 | MIGUEL RIVERA LAPORTE | PO BOX 10007 SUITE 181 | | | | GUAYAMA | PR | 00785 | |
| 722297 | MIGUEL RIVERA LIBOY | PO BOX 1216 | | | | SABANA GRANDE | PR | 00637 | |
| 722298 | MIGUEL RIVERA LICIAGA | REC ELEONOR ROOSEVELT | E 4 A 30 | | | MAYAGUEZ | PR | 00680 | |
| 722299 | MIGUEL RIVERA LOPEZ | PO BOX 6546 | | | | BAYAMON | PR | 00960-5546 | |
| 333113 | MIGUEL RIVERA LOPEZ | PO BOX 9023622 | | | | SAN JUAN | PR | 00902-3622 | |
| 333114 | Miguel Rivera López | ADDRESS ON FILE | | | | | | | |
| 722300 | MIGUEL RIVERA MALAVE | JARDINES DE CAPARRA BAYAMON | H 8 CALLE 26 | | | BAYAMON | PR | 00959 | |
| 722301 | MIGUEL RIVERA MANSO | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 722302 | MIGUEL RIVERA MARTINEZ | HC 43 BOX 10896 | | | | CAYEY | PR | 00736 | |
| 333115 | MIGUEL RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 333116 | MIGUEL RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 722303 | MIGUEL RIVERA PABON | PO BOX 277 | | | | ROSARIO | PR | 00636 | |
| 722304 | MIGUEL RIVERA RIVERA | BARRIO JAGUAR | CARR 181 KM 27 2 | | | GURABO | PR | 00778 | |
| 722305 | MIGUEL RIVERA RIVERA | BOX 1 CALLE LUNA | | | | JAYUYA | PR | 00664 | |
| 722307 | MIGUEL RIVERA RIVERA | HILL BROTHERS | 423 CALLE 40 | | | SAN JUAN | PR | 00924 | |
| 722306 | MIGUEL RIVERA RIVERA | P O BOX 6891 | | | | CAGUAS | PR | 00726 | |
| 333117 | MIGUEL RIVERA RIVERA | VILLA CAROLINA | 68 11 CALLE 55 | | | CAROLINA | PR | 00985 | |
| 333118 | MIGUEL RIVERA RODRIGUEZ | ESTACION FERNANDEZ JUNCOS | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| 722308 | MIGUEL RIVERA RODRIGUEZ | HC 2 BOX 4502 | | | | LAS PIEDRAS | PR | 00771 | |
| 848065 | MIGUEL RIVERA ROSARIO | URB CORTIJO | AA 17 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 722309 | MIGUEL RIVERA SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333119 | MIGUEL RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 333120 | MIGUEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 722310 | MIGUEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 333121 | MIGUEL RIVERA VAZQUEZ | HC 2 BOX 8232 | | | | COROZAL | PR | 00783 | |
| 333122 | MIGUEL RIVERA VAZQUEZ | PO BOX 19870 | | | | SAN JUAN | PR | 00910-1870 | |
| 722311 | MIGUEL RIVERA VAZQUEZ | URB DIPLO | P 23 CALLE 17 BOX 892 | | | NAGUABO | PR | 00718 | |
| 333123 | MIGUEL ROBLEDO GOMEZ ET ALS | LIC. GERARDO E. TIRADO | URB. TERRALINDA | 2 CALLE ARAGON | | CAGUAS | PR | 00725 | |
| 722312 | MIGUEL ROBLES GARCIA | 16 WHITEWOOD CT | | | | HOMOSASSA | FL | 34446-4128 | |
| 722313 | MIGUEL ROCHE RODRIG | URB LLANOS DE STA ISABEL | G 4 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 848066 | MIGUEL RODRIGUEZ | PO BOX 961 | | | | MAYAGUEZ | PR | 00681 | |
| 333124 | MIGUEL RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 333125 | MIGUEL RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 722314 | MIGUEL RODRIGUEZ CABALLERO | 1355 GRASTON CIRCLE | | | | TAMPA | FL | 33613 | |
| 722315 | MIGUEL RODRIGUEZ CASTRO | VILLA CAROLINA | BLQ 200 4 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 722316 | MIGUEL RODRIGUEZ CLAUDIO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 722317 | MIGUEL RODRIGUEZ COLON | PO BOX 1011 | | | | JAYUYA | PR | 00664 | |
| 333127 | MIGUEL RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 333128 | MIGUEL RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 333129 | MIGUEL RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 720885 | MIGUEL RODRIGUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 722318 | MIGUEL RODRIGUEZ DELGADO | HC 3 BOX 37494 | | | | CAGUAS | PR | 00725-9714 | |
| 722319 | MIGUEL RODRIGUEZ ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 722320 | MIGUEL RODRIGUEZ FIGUEROA | URB LAS AMERICAS | 785 GUATEMALA | | | SAN JUAN | PR | 00931 | |
| 333130 | MIGUEL RODRIGUEZ GARRAFA | ADDRESS ON FILE | | | | | | | |
| 722321 | MIGUEL RODRIGUEZ GONZALEZ | COND ESTANCIAS DEL SUR | CALLE FINAL APT 302 | | | PONCE | PR | 00731 | |
| 722322 | MIGUEL RODRIGUEZ GONZALEZ | CONDOMINIO ESTANCIAS DEL SUR | APT 302 CALLE VILLA FINAL | | | PONCE | PR | 00731 | |
| 722323 | MIGUEL RODRIGUEZ JURADO | PO BOX 1395 | | | | VEGA ALTA | PR | 00692 | |
| 722324 | MIGUEL RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 722325 | MIGUEL RODRIGUEZ MARRERO | SAN MIGUEL TOWER APT 211 | | | | MAYAGUEZ | PR | 00680 | |
| 722326 | MIGUEL RODRIGUEZ MARTINEZ | SECT LA LOMA BO ORTIZ | CARR 827 | | | TOA ALTA | PR | 00953 | |
| 722327 | MIGUEL RODRIGUEZ MEDINA | PO BOX 842 | | | | BOGUERON | PR | 00622 | |
| 720849 | MIGUEL RODRIGUEZ MELEDEZ | PO BOX 3471 | | | | VEGA ALTA | PR | 00692 | |
| 333132 | MIGUEL RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 720886 | MIGUEL RODRIGUEZ MINGUELA | PMB 216 PO BOX 60401 | | | | AGUADILLA | PR | 00604 | |
| 722328 | MIGUEL RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 333133 | MIGUEL RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 333134 | MIGUEL RODRIGUEZ ORELLANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722329 | MIGUEL RODRIGUEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 722330 | MIGUEL RODRIGUEZ PADILLA | URB COUNTRY CLUB | HY 23 CALLE 240 | | | CAROLINA | PR | 00982 | |
| 333135 | MIGUEL RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 722332 | MIGUEL RODRIGUEZ RIVERA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 333136 | MIGUEL RODRIGUEZ RIVERA | PO BOX 752 | | | | ADJUNTAS | PR | 00601 | |
| 722331 | MIGUEL RODRIGUEZ RIVERA | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 333137 | MIGUEL RODRIGUEZ RIVERA | URB HYDE PARK | 219 AVENIDA LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 722333 | MIGUEL RODRIGUEZ RIVERA | URB METROPOLIS | 39 CALLE 3 A | | | CAROLINA | PR | 00987 | |
| 722335 | MIGUEL RODRIGUEZ RODRIGUEZ | HC 01 BOX 5420 | | | | GUAYNABO | PR | 00971 | |
| 333138 | MIGUEL RODRIGUEZ RODRIGUEZ | PARC HILLS BROTHER | 48 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 722334 | MIGUEL RODRIGUEZ RODRIGUEZ | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 333139 | MIGUEL RODRIGUEZ RODRIGUEZ | PO BOX 194090 | | | | SAN JUAN | PR | 00919-4090 | |
| 722336 | MIGUEL RODRIGUEZ ROSA | PO BOX 1146 | | | | COAMO | PR | 00769 | |
| 333140 | MIGUEL RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 333141 | MIGUEL RODRIGUEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 2175164 | MIGUEL RODRIGUEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 333142 | MIGUEL RODRIGUEZ VILLANUEVA | APARTADO 191264 | | | | SAN JUAN | PR | 00919-1264 | |
| 722337 | MIGUEL RODRIGUEZ VILLANUEVA | EDIF METRO CENTER | CALLE MAYAGUEZ ESQ CIDRA | | | SAN JUAN | PR | 00918 | |
| 720884 | MIGUEL RODRIGUEZ ZAPATA | URB JARDINES DEL CARIBE | Z 7 CALLE 28 | | | PONCE | PR | 00728-4457 | |
| 333143 | MIGUEL RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 722338 | MIGUEL RODRIGUEZ/RODRIGUEZ QUALITY GUARD | SERVICES INC. | URB COLINAS DE MONTE CARLO | D 47 CALLE 23 | | SAN JUAN | PR | 00926 | |
| 333144 | MIGUEL ROGUE LEON | ADDRESS ON FILE | | | | | | | |
| 722339 | MIGUEL ROJAS DEL VALLE | PO BOX 1841 | | | | TRUJILLO ALTO | PR | 00777 | |
| 333145 | MIGUEL ROJAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 333146 | MIGUEL ROLDAN | LCDO. SANTIAGO SOLER MARTINEZ | BROMELIA C3 PARQUE DE BUCARÉ | | | GUAYNABO | PR | 00969 | |
| 333147 | MIGUEL ROLDAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 722340 | MIGUEL ROMAN BARRETO | APARTADO 1144 | | | | ISABELA | PR | 00662 | |
| 333148 | MIGUEL ROMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 722341 | MIGUEL ROMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 333149 | MIGUEL ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 333150 | MIGUEL ROMAN VIDAL | ADDRESS ON FILE | | | | | | | |
| 1688635 | MIGUEL ROMAN, DIPHNA SAN | ADDRESS ON FILE | | | | | | | |
| 333151 | MIGUEL ROMERO LUGO | ADDRESS ON FILE | | | | | | | |
| 722342 | MIGUEL ROMERO LUGO | ADDRESS ON FILE | | | | | | | |
| 722343 | MIGUEL RONDON NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722344 | MIGUEL RONDON RIOS | VILLA DEL CARMEN | Q 6 CALLE 29 | | | PONCE | PR | 00731 | |
| 722345 | MIGUEL RONDON RODRIGUEZ | COND. SKY TOWERS II APT. 88 | | | | SAN JUAN | PR | 00926 | |
| 722346 | MIGUEL ROSA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 333152 | MIGUEL ROSADO AYBAR | ADDRESS ON FILE | | | | | | | |
| 333153 | MIGUEL ROSADO COLON | ADDRESS ON FILE | | | | | | | |
| 333154 | MIGUEL ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 722347 | MIGUEL ROSADO POUPART | LA ROSALEDA | B 19 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 722348 | MIGUEL ROSADO REYES | URB SIERRA BAYAMON | 8-23 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 722349 | MIGUEL ROSADO RODRIGUEZ | HC 73 BOX 4432 | | | | NARANJITO | PR | 00719 | |
| 333155 | MIGUEL ROSARIO ASOCIADOS INC | PMB 513 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 333156 | MIGUEL ROSARIO MARIANI | ADDRESS ON FILE | | | | | | | |
| 722350 | MIGUEL ROSARIO MARRERO | 101 CALLE LOS MARREROS | | | | VEGA BAJA | PR | 00693 | |
| 722351 | MIGUEL ROSARIO RIVERA | URB METROPOLIS 2 | M20 CALLE 41 | | | CAROLINA | PR | 00987 | |
| 722354 | MIGUEL ROSARIO RODRIGUEZ | 525 CHALETS SEVILLANOS | CARR 8860 BOX 2641 | | | TRUJILLO ALTO | PR | 00976 | |
| 722353 | MIGUEL ROSARIO RODRIGUEZ | CONDOMINIO FALANSTERIO R 12 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| 722352 | MIGUEL ROSARIO RODRIGUEZ | HC 02 BOX 6388 | BO PASTO | | | MOROVIS | PR | 00687 | |
| 722355 | MIGUEL ROSARIO\DBA DECOR COATING | PO BOX 1372 | | | | LUQUILLO | PR | 00773 | |
| 722356 | MIGUEL ROVIRA | PO BOX 839 | | | | BAYAMON | PR | 00960-0839 | |
| 333157 | MIGUEL ROVIRA INTERIOR CONTRAC | W-2 LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 333158 | MIGUEL RUIZ CARLO | ADDRESS ON FILE | | | | | | | |
| 333159 | MIGUEL RUIZ CHINEA | ADDRESS ON FILE | | | | | | | |
| 722357 | MIGUEL RUIZ DE JESUS | HATO REY | 214-A CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 333160 | MIGUEL RUIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 2175800 | MIGUEL RUIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 722358 | MIGUEL S. BAUTISTA ESPINAL | BARRIO OBRERO | CALLE 10 APT 452 | | | SAN JUAN | PR | 00915 | |
| 722359 | MIGUEL SALAS ORTIZ | VILLA CAROLINA | 436 168 CALLE 28 | | | CAROLINA | PR | 00985 | |
| 722360 | MIGUEL SAN HOU | 4 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| 333161 | MIGUEL SAN MIGUEL TORRES | ADDRESS ON FILE | | | | | | | |
| 722361 | MIGUEL SANABRIA | BOX 62 | | | | SABANA GRANDE | PR | 00637 | |
| 722362 | MIGUEL SANCHEZ | P O BOX 999 | | | | COX SACKIE | NY | 12051 | |
| 333162 | MIGUEL SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| 722363 | MIGUEL SANCHEZ CRUZ | BARRIO RIO HONDO | 18 CAMINO LOS CRUZ | | | MAYAGUEZ | PR | 00680 | |
| 722364 | MIGUEL SANCHEZ CRUZ | HC 2 BOX 4773 | | | | LAS PIEDRAS | PR | 00773 | |
| 333163 | MIGUEL SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 722365 | MIGUEL SANCHEZ GOMEZ | HC 40 BOX 40211 | | | | SAN LORENZO | PR | 00754 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848067 | MIGUEL SANCHEZ ORTIZ DBA SANCHEZ TIRE CENTER | A44 RESIDENCIAL JAGUAS | | | | CIALES | PR | 00638 | |
| 333164 | MIGUEL SANCHEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 722366 | MIGUEL SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| 333165 | MIGUEL SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 722367 | MIGUEL SANCHEZ RODRIGUEZ | URB VILLA FONTANA | LL 13 VIA 23 | | | CAROLINA | PR | 00983 | |
| 722368 | MIGUEL SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 333166 | MIGUEL SANCHEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 333167 | MIGUEL SANCHEZ STELLA | ADDRESS ON FILE | | | | | | | |
| 722369 | MIGUEL SANCHEZ VAZQUEZ | VILLA GUADALUPE | CC-9 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 848068 | MIGUEL SANCHEZ VIDAL | HC 2 BOX 7703 | | | | CIALES | PR | 00638-9730 | |
| 333168 | MIGUEL SANTANA AYALA | ADDRESS ON FILE | | | | | | | |
| 722370 | MIGUEL SANTANA BAGUR | COLINAS DE MONTECARLO | F 27 CALLE 40 | | | SAN JUAN | PR | 00924 | |
| 722371 | MIGUEL SANTANA LEDUC | ADDRESS ON FILE | | | | | | | |
| 722372 | MIGUEL SANTANA MONTES | JARDINES DEL CARIBE | H 33 CALLE 36 | | | PONCE | PR | 00731 | |
| 333169 | MIGUEL SANTANA RIOS | ADDRESS ON FILE | | | | | | | |
| 722373 | MIGUEL SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333170 | MIGUEL SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333171 | MIGUEL SANTANA SOTO | ADDRESS ON FILE | | | | | | | |
| 722375 | MIGUEL SANTANA VAZQUEZ | REPTO TERESITA | AH 2 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 722374 | MIGUEL SANTANA VAZQUEZ | URB SANTA CRUZ | CALLE 1 A 5 | | | TOA ALTA | PR | 00953 | |
| 722376 | MIGUEL SANTANA VILLANUEVA | VILLA PALMERAS | 370 CALLE BUENA VENTURA | | | SANTURCE | PR | 00915 | |
| 848069 | MIGUEL SANTIAGO CASILLAS | HC 1 BOX 8458 | | | | CANOVANAS | PR | 00729 | |
| 722377 | MIGUEL SANTIAGO GONZALEZ | PO BOX 187 | | | | GURABO | PR | 00778 | |
| 333172 | MIGUEL SANTIAGO MELENDEZ | 273 CALLE MIRAMAR | | | | MAYAGUEZ | PR | 00682 | |
| 722378 | MIGUEL SANTIAGO MELENDEZ | P O BOX 5089 | | | | MAYAGUEZ | PR | 00681 | |
| 848070 | MIGUEL SANTIAGO MENDEZ | URB EXPERIMENTAL | 32 CALLE 2 | | | SAN JUAN | PR | 00926-1404 | |
| 722379 | MIGUEL SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 333173 | MIGUEL SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 333174 | MIGUEL SANTIAGO MIRANDA | LIC. CARLOS A. SOTO LARACUENTE | PO BOX 334620 | | | Ponce | PR | 00733-4620 | |
| 333176 | MIGUEL SANTIAGO MONTES | YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 333177 | MIGUEL SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 722380 | MIGUEL SANTIAGO NEGRON | BO OBRERO | 648 CALLE SAN CIPRIAN | | | SANTURCE | PR | 00915 | |
| 720887 | MIGUEL SANTIAGO PEREZ | URB OLLER D 9 CALLE 3 | | | | BAYAMON | PR | 00956 | |
| 722381 | MIGUEL SANTIAGO QUILES | HC37 BOX 5012 | | | | GUANICA | PR | 00653 | |
| 333178 | MIGUEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 333179 | MIGUEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 333180 | MIGUEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 722382 | MIGUEL SANTIAGO RODRIGUEZ | URB JARD DE ARROYO | O 7 CALLE Q | | | ARROYO | PR | 00714 | |
| 722383 | MIGUEL SANTIAGO SALAZAR | EL CONQUISTADOR | L 74 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 2176517 | MIGUEL SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 333181 | MIGUEL SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 333182 | MIGUEL SANTINI PADILLA | ADDRESS ON FILE | | | | | | | |
| 333183 | MIGUEL SANTINI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 722384 | MIGUEL SANTOS ATILES | BOX 140615 | | | | ARECIBO | PR | 00614-0615 | |
| 333184 | MIGUEL SANTOS BELLO | PO BOX 636 | | | | MERCEDITA | PR | 00715 | |
| 722385 | MIGUEL SANTOS BELLO | URB STA MARIA | 8024 CALLE CONCORDIA STE 100 | | | PONCE | PR | 00717-1510 | |
| 333185 | MIGUEL SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 848071 | MIGUEL SANTOS MARTIN | PO BOX 9300760 | | | | SAN JUAN | PR | 00930-0760 | |
| 722386 | MIGUEL SANTOS RUIZ | 37 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 722387 | MIGUEL SANTOS SANTOS | 827 CALLE RICARDO ARROYO LARRACUENT | | | | DORADO | PR | 00646 | |
| 333186 | MIGUEL SARRIERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 722388 | MIGUEL SASTRE WIRSHING | URB GOLDEN GATE | E87 CALLE ZAFIRO | | | GUAYNABO | PR | 00968 | |
| 722389 | MIGUEL SEGARRA LOPEZ DE VICTORIA | URB VILLA CAPRI | 571 CALLE CATANIA | | | SAN JUAN | PR | 00924 | |
| 333187 | MIGUEL SEGARRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333188 | MIGUEL SELLES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 848072 | MIGUEL SERRANO | PARQUE DEL RIO | E3 CALLE AYMACO | | | CAGUAS | PR | 00725 | |
| 722390 | MIGUEL SERRANO FIGUEROA | HC 3 BOX 10502 | | | | COMERIO | PR | 00782 | |
| 722391 | MIGUEL SERRANO MARTINEZ | P O BOX 928 | | | | UTUADO | PR | 00641 | |
| 333189 | MIGUEL SGROI MANISCALCO | ADDRESS ON FILE | | | | | | | |
| 722392 | MIGUEL SIERRA | P O BOX 2354 | | | | CAYEY | PR | 00737 | |
| 722393 | MIGUEL SILVA HERNANDEZ | URB VILLA DEL MONTE | 203 CALLE MONTE FLORES | | | TOA ALTA | PR | 00953 | |
| 722394 | MIGUEL SOLER FREYTES | URB SIERRA LINDA | D 14 CALLE 1 | | | BAYAMON | PR | 00957-2154 | |
| 333190 | MIGUEL SOLER TORRES | ADDRESS ON FILE | | | | | | | |
| 722395 | MIGUEL SOLIVAN | URB APONTE | E 19 CALLE 5 | | | CAYEY | PR | 00736 | |
| 333191 | MIGUEL SOSA | ADDRESS ON FILE | | | | | | | |
| 333192 | MIGUEL SOSA PADILLA Y/O JOSE A FUERTES | ADDRESS ON FILE | | | | | | | |
| 333193 | MIGUEL SOSA PADILLA Y/O JOSE A FUERTES | ADDRESS ON FILE | | | | | | | |
| 333194 | MIGUEL SOSTRE RESTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 722396 | MIGUEL SOTO ALVAREZ | P O BOX 1297 | | | | ARECIBO | PR | 00688 | |
| 722397 | MIGUEL SOTO CALDERON | COND BOSQUE REAL APT 108 | | | | SAN JUAN | PR | 00926 | |
| 722398 | MIGUEL SOTO CRUZ | P O BOX 7639 | | | | SAN JUAN | PR | 00916 | |
| 722399 | MIGUEL SOTO LACOURT | URB MONTE ALVERNIA | 10 B VIA ALESSI | | | GUAYNABO | PR | 00969 | |
| 722401 | MIGUEL SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 722400 | MIGUEL SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 722402 | MIGUEL SOTO MAISONAVE | ADDRESS ON FILE | | | | | | | |
| 333196 | MIGUEL SOTO MIRO | ADDRESS ON FILE | | | | | | | |
| 722403 | MIGUEL SOTO NIEVES | HC 03 BOX 33784 | | | | AGUADILLA | PR | 00603 | |
| 720888 | MIGUEL SOTO RAMIREZ | PO BOX 532 | | | | CASTANER | PR | 00631 | |
| 333197 | Miguel Soto Ramos | ADDRESS ON FILE | | | | | | | |
| 333198 | MIGUEL SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 722404 | MIGUEL SOTO ROMERO | HC 05 BOX 25295 | | | | CAMUY | PR | 00627-9101 | |
| 333199 | MIGUEL SOTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 333200 | MIGUEL SOTOLONGO REY | ADDRESS ON FILE | | | | | | | |
| 333201 | MIGUEL T CRUZ ARIAS | 180 AVE. HOSTOS EL MONTE APT B- 904 | | | | SAN JUAN | PR | 00918 | |
| 722405 | MIGUEL T CRUZ ARIAS | COND EL MONTE SUR APTO B 904 | | | | SAN JUAN | PR | 00918 | |
| 722406 | MIGUEL T SZENDREY RAMOS | URB FLORAL PARK | 122 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| 722407 | MIGUEL TALAVERA | ADDRESS ON FILE | | | | | | | |
| 722408 | MIGUEL TEJADA DIAZ | HC 732 BOX 5886 | | | | NARANJITO | PR | 00719 | |
| 722409 | MIGUEL TEJADA RIVERA | URB SAN FELIPE | I 17 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 333202 | MIGUEL TEJERA DBA MIGUEL TEJERA | PO BOX 194086 | | | | SAN JUAN | PR | 00919-4086 | |
| 333203 | MIGUEL TEJERA DBA MIGUEL TEJERA ENTERPRI | PO BOX 194086 | | | | SAN JUAN | PR | 00919-4086 | |
| 722410 | MIGUEL TIRADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 722411 | MIGUEL TIRADO RODRIGUEZ | RES BAIROA | B D 15 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 722412 | MIGUEL TIRADO ROSARIO | P O BOX 22209 | | | | VEGA BAJA | PR | 00693 | |
| 722413 | MIGUEL TOLEDO MEDINA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 333204 | MIGUEL TOMASSINI SEGARRA | ADDRESS ON FILE | | | | | | | |
| 333205 | MIGUEL TOMASSINI SEGARRA | ADDRESS ON FILE | | | | | | | |
| 722414 | MIGUEL TORRADO PEREZ | HC 3 BOX 29080 | | | | SAN SEBASTIAN | PR | 00685 | |
| 722415 | MIGUEL TORRE CRUZ | URB LA QUINTA | N 17 CALLE 12 | | | YAUCO | PR | 00698 | |
| 722417 | MIGUEL TORRES | COMUNIDAD GONZALEZ | 19 CALLE FERMINA HERNANDEZ # 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 722418 | MIGUEL TORRES | PO BOX 5296 | | | | PONCE | PR | 00733 | |
| 722416 | MIGUEL TORRES | URB VILLA NORMA | HC CALLE 1 | | | QUEBRADILLAS | PR | 00678 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 722420 | MIGUEL TORRES APONTE | 172 CALLE UNION | | | | PONCE | PR | 00731 | |
| 722419 | MIGUEL TORRES APONTE | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 722421 | MIGUEL TORRES CABAN | HC 03 BOX 8071 | | | | LARES | PR | 00669 | |
| 722422 | MIGUEL TORRES CARERA | P O BOX 215 | | | | HUMACAO | PR | 00791 | |
| 722423 | MIGUEL TORRES COSME | P O BOX 686 | | | | JAYUYA | PR | 00664 | |
| 722424 | MIGUEL TORRES CRESPO | URB ISABEL LA CATOLICA | A 14 CALLE 5 | | | AGUADA | PR | 00602 | |
| 333206 | MIGUEL TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 333207 | MIGUEL TORRES GANDULLA | ADDRESS ON FILE | | | | | | | |
| 333208 | MIGUEL TORRES GANDULLA | ADDRESS ON FILE | | | | | | | |
| 333209 | MIGUEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 722425 | MIGUEL TORRES HERNANDEZ | URB INTERAMERICANA | AF 22 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 333210 | MIGUEL TORRES MAISONET | ADDRESS ON FILE | | | | | | | |
| 722426 | MIGUEL TORRES MALDONADO | 87 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 333211 | MIGUEL TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 722427 | MIGUEL TORRES OCASIO | ALTURAS DE BUCARABONES | 46 CALLE G-13 | | | TOA ALTA | PR | 00953 | |
| 333212 | MIGUEL TORRES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 333213 | MIGUEL TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 722428 | MIGUEL TORRES PEREZ | HC 2 BOX 8073 | | | | QUEBRADILLAS | PR | 00678 | |
| 722429 | MIGUEL TORRES RIOS | MONTBLANK GARDEN | EDF 5 APT 73 | | | YAUCO | PR | 00698 | |
| 722430 | MIGUEL TORRES VEGA | URB BELLA VISTA | F 17 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 722431 | MIGUEL TOYENS FIGUEROA | LAS DOLORES | 315 CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| 722432 | MIGUEL TRABAL CUEVAS | PO BOX 1348 | | | | Isabela | PR | 00662 | |
| 722433 | MIGUEL TRINIDAD FLORES | VILLAS CRIOLLOS | C 1 CALLE CAIMITO | | | CAGUAS | PR | 00725 | |
| 722434 | MIGUEL TROCHE PAGAN | HC 03 BOX 14472 | | | | YAUCO | PR | 00698 | |
| 333214 | MIGUEL TROCHE SAMBOLIN | ADDRESS ON FILE | | | | | | | |
| 722435 | MIGUEL UBINAS LAZZARINI | PO BOX 191002 | | | | SAN JUAN | PR | 00919-1002 | |
| 333215 | MIGUEL VADI MORALES | ADDRESS ON FILE | | | | | | | |
| 722436 | MIGUEL VALCARCEL BENITEZ | SECTOR LOS CATALAS | H C BOX 8941 | | | GUAYNABO | PR | 00941 | |
| 722437 | MIGUEL VALENCIA PRADO | URB SUMMIT HILLS | 582 CALLE COLLINS | | | SAN JUAN | PR | 00920-4318 | |
| 333216 | MIGUEL VALENTIN VELEZ | ADDRESS ON FILE | | | | | | | |
| 333217 | MIGUEL VALENTIN VELEZ | ADDRESS ON FILE | | | | | | | |
| 333218 | MIGUEL VALERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 333219 | MIGUEL VARGAS | ADDRESS ON FILE | | | | | | | |
| 722438 | MIGUEL VARGAS ALAGO | FAJARDO HOUSING FOR THE ELDERLY | CALLE 5 APT 1-3 | | | FAJARDO | PR | 00738 | |
| 848073 | MIGUEL VARGAS DBA SUEÑOS DOÑA HERMINIA | PO BOX 1158 | | | | QUEBRADILLAS | PR | 00678 | |
| 722439 | MIGUEL VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 722440 | MIGUEL VARGAS GULF | BOX 177 | | | | COAMO | PR | 00769 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722442 | MIGUEL VARGAS RIVERA | URB SABANA GRANDES | B 9 47 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 722441 | MIGUEL VARGAS RIVERA | URB. CANA FF27 CALLE25 | | | | BAYAMON | PR | 00957-6223 | |
| 722443 | MIGUEL VARGAS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 333220 | MIGUEL VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 722444 | MIGUEL VAZQUEZ BEGYORIS | PO BOX 753 | | | | PUERTO REAL | PR | 00740-0753 | |
| 333221 | MIGUEL VAZQUEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 848074 | MIGUEL VAZQUEZ CORTES | PO BOX 3242 | | | | AGUADILLA | PR | 00605-0431 | |
| 333222 | MIGUEL VAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 722445 | MIGUEL VAZQUEZ MARGARITO | E 43 BARIADA NUEVA | | | | UTUADO | PR | 00641 | |
| 722446 | MIGUEL VAZQUEZ OCASIO | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 333223 | MIGUEL VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 722447 | MIGUEL VAZQUEZ RODRIGUEZ | HC 02 BOX 7110 | | | | FLORIDA | PR | 00650 | |
| 722448 | MIGUEL VAZQUEZ ZAYAS | P O BOX 564 | | | | BARRANQUITAS | PR | 00794 | |
| 333225 | MIGUEL VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 333226 | MIGUEL VEGA | ADDRESS ON FILE | | | | | | | |
| 722449 | MIGUEL VEGA CRESPI | HC 01 BOX 2594 | | | | FLORIDA | PR | 00650 | |
| 333227 | MIGUEL VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 722450 | MIGUEL VEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 722451 | MIGUEL VEGA MELENDEZ | URB LAS MERCEDES | 35 CALLE 10 | | | SALINAS | PR | 00751 | |
| 722452 | MIGUEL VEGA MORALES | HC-1 BOX 5203 | | | | SALINAS | PR | 00751 | |
| 333228 | MIGUEL VEGA MORALES | RR 4 BOX 1318 | | | | BAYAMON | PR | 00956 | |
| 722453 | MIGUEL VEGA ORTIZ | HC 09 BOX 4266 | | | | SABANA GRANDE | PR | 00637 | |
| 333229 | MIGUEL VEGA OTERO | ADDRESS ON FILE | | | | | | | |
| 720889 | MIGUEL VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 722454 | MIGUEL VELAZQUEZ DE JESUS | URB VILLA TURABO | J 5 CALLE CIPRES | | | CAGUAS | PR | 00725 | |
| 333231 | MIGUEL VELAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 722455 | MIGUEL VELAZQUEZ FLECHA | PO BOX 728 | | | | SAN LORENZO | PR | 00754 | |
| 333232 | MIGUEL VELAZQUEZ H/N/C VELAZQUEZ AUTO | CALLE QUISQUEYA #11 | | | | SAN JUAN | PR | 00917 | |
| 333233 | MIGUEL VELAZQUEZ H/N/C VELAZQUEZ AUTO | TRIBUNAL DE PRIMERA INSTANCIA | CENTRO JUDICIAL SE SAN JUAN SALA SUPERIOR | P.O. BOX 198 | | SAN JUAN | PR | 00919-0887 | |
| 722456 | MIGUEL VELAZQUEZ LOPEZ | PO BOX 331 | | | | LAS PIEDRAS | PR | 00771 | |
| 722457 | MIGUEL VELAZQUEZ PACHECO | URB MARIANI | 1652 CALLE MANUEL ZENO GANDIA | | | PONCE | PR | 00717 | |
| 333234 | MIGUEL VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 722458 | MIGUEL VELAZQUEZ RIVERA | PMB 168 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4457 | |
| 333235 | MIGUEL VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722459 | MIGUEL VELEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| 333236 | MIGUEL VELEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 722460 | MIGUEL VELEZ FELICIANO | 1722 CALLE L RODRIGUEZ | | | | QUEBRADILLAS | PR | 00678 | |
| 722461 | MIGUEL VELEZ IRIZARRY | URB RIO GRANDE EST | FF 12 CALLE 33 | | | RIO GRANDE | PR | 00745 | |
| 722462 | MIGUEL VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 722463 | MIGUEL VELEZ MIRANDA | 157 BDA ROSA | | | | MANATI | PR | 00674 | |
| 722464 | MIGUEL VELEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 333237 | MIGUEL VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 722465 | MIGUEL VELEZ SANTIAGO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 722466 | MIGUEL VENTURA MERCADO | COND LINCOLN PARK 8 | CARR 833 APT 401 | | | GUAYNABO | PR | 00969 | |
| 722467 | MIGUEL VERA MORALES | P O BOX 1176 | COTTO LAUREL | | | PONCE | PR | 00780-1176 | |
| 333238 | MIGUEL VERGARA GASCOT | ADDRESS ON FILE | | | | | | | |
| 722468 | MIGUEL VILAR SANTIAGO | PO BOX 1205 | | | | SAINT JUST | PR | 00978 | |
| 333239 | MIGUEL VILLALOBOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 722469 | MIGUEL VILLANUEVA ESQUILIN | COMUNIDAD LA DOLORES | PARCELA 95 B CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| 2175609 | MIGUEL VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 722470 | MIGUEL VILLANUEVA VALENCIA | URB LOS ANGELES WO 18 | CALLE CAROLINA | | | CAROLINA | PR | 00979 | |
| 2175611 | MIGUEL VILLARRUBIA BONILLA | ADDRESS ON FILE | | | | | | | |
| 848075 | MIGUEL VIZCARRONDO | PO BOX 190898 | | | | SAN JUAN | PR | 00919-0898 | |
| 722471 | MIGUEL VIZCARRONDO CARRION | 28 TH 3 CALLE FLAMBOYAN | | | | GUAYNABO | PR | 00966 | |
| 2175808 | MIGUEL VIZCARRONDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 722472 | MIGUEL ZAMBRANA RIVERA | URB PARK GARDENS | N 63 CALLE ACADIA | | | SAN JUAN | PR | 00923 | |
| 333240 | Miguel Zaragoza Santiago | ADDRESS ON FILE | | | | | | | |
| 722473 | MIGUEL ZAYAS GONZALEZ | P O BOX 764 | | | | OROCOVIS | PR | 00720 | |
| 722474 | MIGUEL ZAYAS OCASIO | URB VISTA MONTE | E4 CALLE 3 | | | CIDRA | PR | 00739 | |
| 1812012 | Miguel, Velazquez Pacheco | ADDRESS ON FILE | | | | | | | |
| 771178 | MIGUELANGEL RIVERA POLANCO | ADDRESS ON FILE | | | | | | | |
| 722476 | MIGUELASOS AUTO AIR | P O BOX 1118 | | | | GUAYAMA | PR | 00785 | |
| 333241 | MIGUELES MERCADO, DARITHZABEL | ADDRESS ON FILE | | | | | | | |
| 803698 | MIGUELES MERCADO, JEAN C | ADDRESS ON FILE | | | | | | | |
| 333242 | MIGUELES MERCADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1425504 | MIGUELES VAZQUEZ, JAIME G. | ADDRESS ON FILE | | | | | | | |
| 722477 | MIGUELINA ANDINO MORALES | PMB 500 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 722478 | MIGUELINA CASTRO LARA | PO BOX 360739 | | | | SAN JUAN | PR | 00902 | |
| 333244 | MIGUELINA COLON LEFEBRE | ADDRESS ON FILE | | | | | | | |
| 722479 | MIGUELINA COLON NAVARRO | URB SAN BENITO | C 25 CALLE 1 | | | PATILLAS | PR | 00723 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722480 | MIGUELINA DE JESUS LOPEZ | COND JARD DE MONTEHIEDRA | 1500 AVE LOS ROMEROS APT 603 | | | SAN JUAN | PR | 00926 | |
| 722481 | MIGUELINA DE JESUS LOPEZ | COND JARDINES DE MONTEHIEDRA | 1500 AVE LOS ROMEROS APT 603 | | | SAN JUAN | PR | 00926 | |
| 722483 | MIGUELINA DEL VALLE DEL VALLE | VILLA CAROLINA | 13 BLQ 17 CALLE 22 | | | CAROLINA | PR | 00985 | |
| 333245 | MIGUELINA DIAZ DE BORRERO | ADDRESS ON FILE | | | | | | | |
| 722484 | MIGUELINA FERNANDEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 722485 | MIGUELINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 722486 | MIGUELINA GUZMAN GARCIA | HC 06 BOX 4083 | | | | PONCE | PR | 00731-9609 | |
| 722487 | MIGUELINA JIMENEZ MEDINA | VICTOR ROJAS 2 | 131 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 722488 | MIGUELINA LUNA RIVERA | ADDRESS ON FILE | | | | | | | |
| 333246 | MIGUELINA MASSO CRUZ | ADDRESS ON FILE | | | | | | | |
| 333247 | MIGUELINA MELENDEZ AYBAR | ADDRESS ON FILE | | | | | | | |
| 722489 | MIGUELINA MORALES RIVERA | PO BOX 190253 | | | | SAN JUAN | PR | 00919-0253 | |
| 333248 | MIGUELINA NUNEZ PETITON | ADDRESS ON FILE | | | | | | | |
| 333249 | MIGUELINA OCASIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 333250 | MIGUELINA OTERO AMADOR | ADDRESS ON FILE | | | | | | | |
| 333251 | MIGUELINA PARRILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 722490 | MIGUELINA PEGUERO MORONTA | ADDRESS ON FILE | | | | | | | |
| 333252 | MIGUELINA PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 722491 | MIGUELINA PROSPERE SERRANO | HC 764 BOX 6426 | | | | PATILLAS | PR | 00723 | |
| 333253 | MIGUELINA QUINONEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 333255 | MIGUELINA RAMOS CUADRADO | ADDRESS ON FILE | | | | | | | |
| 722492 | MIGUELINA RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 722493 | MIGUELINA RIVERA TORRES | PO BOX 103 | | | | VEGA BAJA | PR | 00694 | |
| 333256 | MIGUELINA RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 333257 | MIGUELINA RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 722495 | MIGUELINA RODRIGUEZ CUCHI | HC 2 BOX 17171 | | | | ARECIBO | PR | 00612 | |
| 2164135 | MIGUELINA ROSADO DE MENDEZ | HC 733 BOX 5178 | | | | DORADO | PR | 00646 | |
| 2137997 | MIGUELINA ROSADO DE MENDEZ | MIGUELINA ROSADO OSORIO | HC 733 BOX 5178 | | | DORADO | PR | 00646 | |
| 333258 | MIGUELINA ROSADO OSORIO | ADDRESS ON FILE | | | | | | | |
| 722496 | MIGUELINA TORRES ROMAN | HC 2 BOX 13773 | | | | ARECIBO | PR | 00612 | |
| 333259 | MIGUELINA VALENZUELA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 722497 | MIGUELINA VARGAS SOTO | HC 01 BOX 13171 | | | | CABO ROJO | PR | 00623 | |
| 333260 | MIGUELINA VINALES | ADDRESS ON FILE | | | | | | | |
| 333261 | MIGUELINA VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 333262 | MIGUELINA Z. CARELA GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722498 | MIGUELINO ALMONTE BRITO | URB MANS DE RIO PIEDRAS | 1787 ASTROMELIA | | | SAN JUAN | PR | 00926 | |
| 2175858 | MIGUELITO ASPHALT, INC | HC 73 BOX 4435 | | | | NARANJITO | PR | 00719-9604 | |
| 722499 | MIGUELITO AUTO AIR | C-12 P. 61 BELLA VISTA | | | | BAYAMON | PR | 00957 | |
| 722500 | MIGUELITO SCREEN | BOX 127 | | | | VIEQUES | PR | 00765 | |
| 803699 | MIGUENES ORTIZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 333265 | MIGUENS MERCADO, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 333266 | MIGUEZ BALSEIRO MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 333267 | MIGUEZ BALSEIRO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 333268 | MIGUEZ CORUJO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 333269 | MIGUEZ DURAN, LEILANI | ADDRESS ON FILE | | | | | | | |
| 333270 | MIGUEZ LAW OFFICES | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON STE 17 | | | SAN JUAN | PR | 00907 | |
| 722501 | MIGUEZ LAW OFFICES | P O BOX 364325 | | | | SAN JUAN | PR | 00936-4325 | |
| 722502 | MIGUIRY VIDAL COTTO | 9 CALLE RUIZ | | | | CAGUAS | PR | 00725 | |
| 722503 | MIGVIA DEL C VIDAL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 333271 | MIHALJEVIC DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 333273 | MIHALJEVICH DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 333272 | MIHALJEVICH DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 722504 | MIHEYDI VAZQUEZ MONTIJO | PMB 157 | PO BOX 7105 | | | PONCE | PR | 00732-7105 | |
| 722505 | MII PUBLICATIONS INC | P O BOX 34504 | | | | WASHINGTON | DC | 20005-2112 | |
| 722506 | MII PUBLICATIONS INC | P O BOX 34504 | | | | WASHINTON | DC | 20043-4504 | |
| 333274 | MIILIAN MOREL, DANIEL E | ADDRESS ON FILE | | | | | | | |
| 333275 | MIIRIAM A. MARQUEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 333276 | MIIRIAM MARQUEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 333277 | MIKAEL ESPADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333278 | MIKAL DE LA MATA CRUZ | ADDRESS ON FILE | | | | | | | |
| 848076 | MIKALL SANTIAGO SOTO | URB CITY PALACE | 624 CALLE LA SELECTA | | | NAGUABO | PR | 00718-2014 | |
| 333279 | MIKASOBE CARABALLO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 333280 | MIKASOBE COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 333281 | MIKASOBE DAVILA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 848077 | MIKE & BROTHER LEATHER | CORP. | BOX 2029 | | | AIBONITO | PR | 00705 | |
| 722507 | MIKE & BROTHER LEATHERS CO | PO BOX 2029 | | | | AIBONITO | PR | 00705 | |
| 722508 | MIKE AUTO AIR | 1304 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 722509 | MIKE B MARTINEZ RAMIREZ | CARR 3101 KM 0 9 | | | | LAJAS | PR | 00667 | |
| 722510 | MIKE BUMPER REPAIR | HC 4 BOX 8166 | | | | JUANA DIAZ | PR | 00795 | |
| 333282 | MIKE CANDEARIA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 333283 | MIKE CANDELARIA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 722511 | MIKE CLAUDIO CATERING SERVICE. | HNAS DAVILA | 493 AVE BETANCES URB HNAS DAVILA | | | BAYAMON | PR | 00959 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 722512 | MIKE CLAUDIO CATERING SERVICE. | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 333284 | MIKE CRUZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 333285 | MIKE EUGENIDES PETERS/CHRIS BRYANT | ADDRESS ON FILE | | | | | | | |
| 722513 | MIKE G ALBALADEJO RIVERA | URB LAS COLINAS | L 46 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 722514 | MIKE LOPEZ BOLIK | HC 01 BOX 2015 | | | | MOROVIS | PR | 00687 | |
| 722515 | MIKE MELENDEZ | PO BOX 10141 | | | | SAN JUAN | PR | 00908 | |
| 722516 | MIKE PEREZ RIVERA | COND NEW SAN JUAN | 6471 AVE ISLA VERDE APT 608 | | | CAROLINA | PR | 00979 | |
| 722517 | MIKE PIZARRO MAINTENANCE INC | BAYAMON GARDENS STATION | P O BOX 3803 | | | BAYAMON | PR | 00958 | |
| 722518 | MIKE POWERS | 2545 HILLIARD ROME RD HILLIARD | | | | OHIO | OH | 43026-9471 | |
| 722519 | MIKE RAMOS CRESPO | PO BOX 5911 | | | | CAGUAS | PR | 00726 | |
| 333286 | MIKE S NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 722520 | MIKE SERV. STATION | AVE. NOEL ESTRADA 261 | | | | ISABELA | PR | 00662 | |
| 333287 | MIKE SOSA MOLINA | ADDRESS ON FILE | | | | | | | |
| 333288 | MIKE TORRES LAUREANO | ADDRESS ON FILE | | | | | | | |
| 333289 | MIKE TORRES ROLDAN | LCDO. ALBERTO COUVERTIE BARRERA | PO Box 191782 | | | SAN JUAN | PR | 00919-1782 | |
| 333290 | MIKE TORRES ROLDAN | LCDO. DOMINGO EMANUELLI HERNÁNDEZ | PO Box 2443 | | | ARECIBO | PR | 00613-2443 | |
| 333291 | MIKE TORRES ROLDAN | LCDO. JUAN R. DAVILA DIAZ | 134 Mayagüez | | | SAN JUAN | PR | 00917 | |
| 333292 | MIKE TORRES ROLDAN | LCDO. MIGUEL M. CANCIO ARCELAY | PO Box 8414 | | | SAN JUAN | PR | 00910 | |
| 333293 | MIKE VALENTINE CRUZ | ADDRESS ON FILE | | | | | | | |
| 333294 | MIKE VELEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 722521 | MIKE Y CORDERO MORALES | 103 CALLE LOURDES SALLABERRY | | | | MAYAGUEZ | PR | 00680 | |
| 333295 | MIKE YAMIN TODD | ADDRESS ON FILE | | | | | | | |
| 333296 | MIKEEBEL FIGUEROA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 333297 | MIKEL JUAN EGUIA MOREDA | ADDRESS ON FILE | | | | | | | |
| 333298 | MIKELL CHAPARRO, EDEL ARNALDO | ADDRESS ON FILE | | | | | | | |
| 333299 | MIKELL MIRANDA, EDEL | ADDRESS ON FILE | | | | | | | |
| 333300 | MIKELYNE ECHEVARRIA DECLET | ADDRESS ON FILE | | | | | | | |
| 722522 | MIKES PAINT SHOP | PO BOX 667 | | | | CANOVANAS | PR | 00729 | |
| 722524 | MIKEY RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 333301 | MIKHAEL V VAZQUEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 722525 | MIKHAIL CANALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 722526 | MIKHAIL RODRIGUEZ SANTIAGO | BO RIO JUEYES | CARR 154 KM 3 0 | | | COAMO | PR | 00769 | |
| 333302 | MIKI TOMIZAWA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333303 | MIKKAL & ASSOCIATES INC | URB JARDINES DEL CARIBE | EE 38 CALLE 30 | | | GUAYANILLA | PR | 00656 | |
| 333304 | MILA GIL, JOSE | ADDRESS ON FILE | | | | | | | |
| 333305 | MILA MARTINEZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| 333306 | MILADI RIJOS ROSA | ADDRESS ON FILE | | | | | | | |
| 722527 | MILADIS CAMACHO OTERO | URB SANTA ANA | I 24 CALLE DIAMANTE | | | VEGA ALTA | PR | 00692 | |
| 333307 | MILADIS COSTOSO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 722528 | MILADIS JIMENEZ SEGARRA | 1921 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 722529 | MILADY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 722531 | MILADY ALVAREZ TOLEDO | PO BOX 33-6447 | | | | PONCE | PR | 00731 | |
| 333308 | MILADY CAQUIAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 722533 | MILADY CINTRON GUTIERREZ | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 722534 | MILADY COLON BOCACHICA | P O BOX 1530 | | | | VILLALBA | PR | 00766 | |
| 722535 | MILADY COSME OLMEDA | HC 1 BOX 4826 | | | | NAGUABO | PR | 00718-9726 | |
| 722536 | MILADY COTTO FIGUEROA | HC 6 BOX 4477 | | | | COTTO LAUREL | PR | 00780 | |
| 333309 | MILADY DEL RIO | ADDRESS ON FILE | | | | | | | |
| 333310 | MILADY DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 333311 | MILADY FIGUEROA ESPINO | ADDRESS ON FILE | | | | | | | |
| 722537 | MILADY IRIZARRY VAZQUEZ | HC 04 BOX 11926 | | | | YAUCO | PR | 00698 | |
| 722530 | MILADY RIVERA CARTAGENA | HC 3 BOX 8063 | | | | BARRANQUITAS | PR | 00794 | |
| 333312 | MILADY ROSARIO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 722539 | MILADY VAZQUEZ ROSARIO | HC 10 BOX 8148 | | | | SABANA GRANDE | PR | 00637 | |
| 722540 | MILADY VELAZQUEZ MALDONADO | HC 02 BOX 5656 | | | | ARECIBO | PR | 00616 | |
| 722541 | MILADYS BENITES TORRES | CALLE CARBONEL APTO 2 | ESQ FRANCO ALTOS | | | CABO ROJO | PR | 00623 | |
| 1530554 | Miladys Castro Canabal, Enid | ADDRESS ON FILE | | | | | | | |
| 333314 | MILADYS CORTES ZAMORA | ADDRESS ON FILE | | | | | | | |
| 333315 | MILADYS MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 333316 | MILADYS MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 722542 | MILADYS N FUENTES ORTIZ | PO BOX 1179 | | | | OROCOVIS | PR | 00720-1179 | |
| 722543 | MILADYS N RIVERA OLIVERAS | 1201 CHALETS DE SAN FERNANDO | | | | CAROLINA | PR | 00987 | |
| 722544 | MILADYS NILS MEDRANO | COND LOS ALMENDROS PLAZA DOS | 308 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 333317 | MILADYS ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 333318 | MILADYS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 722545 | MILADYS RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 722546 | MILADYS SANTIAGO VARGAS | BO SUSUA BAJA | 93 CALLE AZUCENA | | | SABANA GRANDE | PR | 00636 | |
| 333319 | MILADYS TORRES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722547 | MILADYS VELAZQUEZ FELICIANO | PO BOX 560716 | | | | GUAYANILLA | PR | 00656-3716 | |
| 333320 | MILAGRITO QUINONES CORPORAN | ADDRESS ON FILE | | | | | | | |
| 333321 | MILAGRITOS DOMINGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 722548 | MILAGRO CARABALLO CASTRO | LOS ROSALES | EDIF 4 APT 29 | | | TRUJILLO ALTO | PR | 00976 | |
| 333322 | MILAGRO FRASQUERI PINERO | ADDRESS ON FILE | | | | | | | |
| 722549 | MILAGRO L GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 722550 | MILAGRO MARRERO ROSADO | 1380 BO LA PLANTA | | | | ARECIBO | PR | 00613 | |
| 722551 | MILAGRO MOJICA LAMURT | BO ANONES | HC 01 BOX 3344 | | | LAS MARIAS | PR | 00670 | |
| 722552 | MILAGRO RODRIGUEZ JIMENEZ | BZN 5 209 A | | | | ISABELA | PR | 00662 | |
| 333323 | MILAGRO ROSARIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 722553 | MILAGRO SANCHEZ IZQUIERDO | FACTOR 1 | BUZON 73 CALLE B | | | ARECIBO | PR | 00612 | |
| 848078 | MILAGROS A AYALA CRUZ | URB LAGO ALTO | I - 159 CALLE PATILLAS | | | TRUJILLO ALTO | PR | 00976 | |
| 333324 | MILAGROS A BAUZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 333325 | MILAGROS A COHEN D GRACIA | ADDRESS ON FILE | | | | | | | |
| 722558 | MILAGROS A RODRIGUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 722559 | MILAGROS A ROMAN MOJICA | PO BOX 7702 PUEBLO STATION | | | | CAROLINA | PR | 00986-7702 | |
| 722562 | MILAGROS ACEVEDO FRES | ADDRESS ON FILE | | | | | | | |
| 848079 | MILAGROS ACEVEDO SANTIAGO | URB RIVERSIDE PARK | H8 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 722563 | MILAGROS ACOSTA CASTILLO | PO BOX 307 | | | | YAUCO | PR | 00698 | |
| 333326 | MILAGROS ADORNO MERCED | ADDRESS ON FILE | | | | | | | |
| 333327 | MILAGROS AGOSTO MOLINA | ADDRESS ON FILE | | | | | | | |
| 722564 | MILAGROS AGRAIT ZAPATA | HOCONUCO ALTO | CARR 361 KM 6 3 | | | SAN GERMAN | PR | 00683 | |
| 722565 | MILAGROS AGUILA SAAVEDRA | URB SAN JOSE 326 CALLE BORGONA | | | | SAN JUAN | PR | 00923 | |
| 722566 | MILAGROS AGUIRRE ORTIZ | VENUS GARDENS | 714 ASTER | | | SAN JUAN | PR | 00926 | |
| 333328 | MILAGROS ALEJANDRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 333329 | MILAGROS ALEMANY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722567 | MILAGROS ALICEA AYALA | ADDRESS ON FILE | | | | | | | |
| 333330 | MILAGROS ALICEA CRUZ | ADDRESS ON FILE | | | | | | | |
| 333331 | MILAGROS ALONSO LABATUT | ADDRESS ON FILE | | | | | | | |
| 722568 | MILAGROS ALVAREZ BRACERO | BO DULCES LABIOS | 68 CALLE JESUS ESTEVES | | | MAYAGUEZ | PR | 00681 | |
| 722569 | MILAGROS ALVAREZ JUAN | BO LLANADAS BOX 4-156 | | | | ISABELA | PR | 00662 | |
| 722570 | MILAGROS ALVAREZ TORRES | PO BOX 14427 | BO OBRERO | | | SAN JUAN | PR | 00916-4427 | |
| 722571 | MILAGROS ALVERIO | HC 06 BOX 71012 | | | | CAGUAS | PR | 00725-9507 | |
| 333332 | MILAGROS AMALIS VILLEGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 722572 | MILAGROS AMEZQUITA VELAZQUEZ | SANTA ROSA | 25-3 CALLE 15 | | | BAYAMON | PR | 00659 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722573 | MILAGROS ANDINO DE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 722574 | MILAGROS ANDINO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333333 | MILAGROS ANDRADES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 722575 | MILAGROS ANDUJAR / D/B/A MI MAR PRODUCTS | S 3-2 PARANA | | | | SAN JUAN | PR | 00926 | |
| 722554 | MILAGROS APONTE RIVERA | URB. VILLA CAROLINA | 216-10 CALLE 505 | | | CAROLINA | PR | 00979 | |
| 333334 | MILAGROS APONTE ROIG | ADDRESS ON FILE | | | | | | | |
| 333335 | MILAGROS APONTE SANTOS | ADDRESS ON FILE | | | | | | | |
| 333336 | MILAGROS APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 2040080 | Milagros Aponte, Carmen | ADDRESS ON FILE | | | | | | | |
| 722577 | MILAGROS ARRIETA DIAZ | RIVERSIDE PARK | F 24 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 333337 | MILAGROS ARROYO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 333338 | MILAGROS ARROYO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 722578 | MILAGROS ARROYO NEGRON | CALLE 1 FERROCARRIL | OFICINA 1 | | | SAN GERMAN | PR | 00683 | |
| 722579 | MILAGROS ARROYO TORRES | ADDRESS ON FILE | | | | | | | |
| 722580 | MILAGROS AVILES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 722581 | MILAGROS AYALA COLON | P O BOX 31216 | | | | SAN JUAN | PR | 00929-2216 | |
| 2151675 | MILAGROS AYOROA SANTALIZ | UNIV. GARDENS | 317 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927-4011 | |
| 722582 | MILAGROS BAEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 722583 | MILAGROS BAEZ RIVERA | URB IDAMARIS GARDEN | H 7 CALLE WILLIAM SANTIAGO | | | CAGUAS | PR | 00725 | |
| 722584 | MILAGROS BAEZ ROMERO | HC 20 BOX 27901 | | | | SAN LORENZO | PR | 00754 | |
| 722585 | MILAGROS BALAGUER MARTELL | URB FRATERNIDAD | 125 CALLE MEJICO | | | MAYAGUEZ | PR | 00682 | |
| 722586 | MILAGROS BAREA DRAGONI | ADDRESS ON FILE | | | | | | | |
| 722587 | MILAGROS BARRETO CRUZ | URB TERESITA | AW 26 CALLE 52 | | | BAYAMON | PR | 00961 | |
| 722589 | MILAGROS BBQ | BO CUPEY ALTO | RR 9 BOX 1674 | | | SAN JUAN | PR | 00926 | |
| 722590 | MILAGROS BEAUTY SUPPLY | 25 VICTORIA MATERO | | | | SALINAS | PR | 00751 | |
| 722591 | MILAGROS BELLO VEGA | BO MAGUEYES | 99 A CALLE TOPACIO | | | PONCE | PR | 00731 | |
| 722592 | MILAGROS BELTRAN SANTIAGO | P O BOX 365 | | | | SALINAS | PR | 00751 | |
| 333339 | MILAGROS BENIQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 333340 | MILAGROS BLANCO RIVERA | HC 06 BOX 2484 | | | | PONCE | PR | 00731-9606 | |
| 722593 | MILAGROS BLANCO RIVERA | LAGUNA VIEW TOWERS I APT 201 | | | | SAN JUAN | PR | 00924 | |
| 722594 | MILAGROS BONILLA | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 722595 | MILAGROS BORRERO | QUINTAS DE DORADO | J 28 CALLE 10 | | | DORADO | PR | 00640 | |
| 333341 | MILAGROS BOTLER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722596 | MILAGROS BOTLER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722597 | MILAGROS BOUILLERCE ARVELO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333342 | MILAGROS BRITO TIRADO | ADDRESS ON FILE | | | | | | | |
| 722598 | MILAGROS BURGOS | VILLA NEVAREZ | 313 CALLE 20 | | | SAN JUAN | PR | 00927 | |
| 722599 | MILAGROS C ALVAREZ RENTAS | O2 URB ESTANCIAS DE YAUCO | | | | YAUCO | PR | 00698 | |
| 722600 | MILAGROS C RIVERA LEBRON | JARD DE RIO GRANDE | BN 471 CALLE 72 | | | RIO GRANDE | PR | 00745 | |
| 333343 | MILAGROS C RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 722601 | MILAGROS C. SAEZ VEGA | PASEO REAL | 133 CALLE IMPERIO | | | COAMO | PR | 00769-9817 | |
| 848080 | MILAGROS CABAN ACEVEDO | PO BOX 1521 | | | | MOCA | PR | 00676-1521 | |
| 848081 | MILAGROS CALDERON CONCEPCION | LAS CROABAS | KM 6.4 CALLE 987 | | | FAJARDO | PR | 00738 | |
| 333344 | MILAGROS CALDERON OYOLA | ADDRESS ON FILE | | | | | | | |
| 722602 | MILAGROS CALIXTO CAMACHO | APARTADO 538 | | | | PATILLAS | PR | 00723 | |
| 333345 | MILAGROS CAMACHO AYALA | ADDRESS ON FILE | | | | | | | |
| 722603 | MILAGROS CAMACHO RIVERA | BO PALO SECO | BOX 602 | | | MAUNABO | PR | 00707 | |
| 333346 | MILAGROS CANALES IBANEZ | ADDRESS ON FILE | | | | | | | |
| 848082 | MILAGROS CANDELARIA AGRON | PO BOX 1795 | | | | RINCON | PR | 00677-1795 | |
| 333347 | MILAGROS CANDELARIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 333348 | MILAGROS CANDELARIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 722604 | MILAGROS CANO SANCHEZ | P O BOX 1672 | | | | MOROVIS | PR | 00687 | |
| 722605 | MILAGROS CANO SANCHEZ | URB SAN DEMETRIO | 271 CALLE PICUA | | | VEGA BAJA | PR | 00693 | |
| 722606 | MILAGROS CAPO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 722608 | MILAGROS CAQUIAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 722607 | MILAGROS CAQUIAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 333349 | MILAGROS CARABALLO CARRILLO | ADDRESS ON FILE | | | | | | | |
| 848083 | MILAGROS CARABALLO DE LEON | PR 7 BOX 8287 | | | | SAN JUAN | PR | 00928 | |
| 333351 | MILAGROS CARABALLO TORRES | ADDRESS ON FILE | | | | | | | |
| 722609 | MILAGROS CARBONELL GARCIA | URB LA MARGARITA | 2 27 APTO 1015 | | | SALINAS | PR | 00751 | |
| 722610 | MILAGROS CARDONA MEDINA | BO AIBONITO GUERRERO | HC 1 BOX 9667 | | | SAN SEBASTIAN | PR | 00685 | |
| 722611 | MILAGROS CARMENATTY VARGAS | HC 5 BOX 54043 | | | | MAYAGUEZ | PR | 00680 | |
| 333352 | MILAGROS CARRERO CARDONA | ADDRESS ON FILE | | | | | | | |
| 722612 | MILAGROS CARRERO GONZALEZ | HC 01 BOX 7364 | | | | LAJAS | PR | 00667 | |
| 333353 | MILAGROS CARRERO Y MAYRA J RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722613 | MILAGROS CASIANO MATIAS | BDA NADAL | 67 A CALLE 2 | | | MAYAGUEZ | PR | 00680 | |
| 2152221 | MILAGROS CASTELLS SANTIAGO | C/ ONA 163 IERA 3-A | | | | MADRID | | 28050 | SPAIN |
| 722614 | MILAGROS CASTILLO RODRIGUEZ | LOS ROSALES | EDIF 4 APT 35 | | | TRUJILLO ALTO | PR | 00976 | |
| 333354 | MILAGROS CASTRO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 722615 | MILAGROS CASTRO DE JESUS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 722616 | MILAGROS CASTRO ROMAN | SEGUNDA EXT COUNTRY CLUB | 790 CALLE LEDRA | | | SAN JUAN | PR | 00621 | |
| 722617 | MILAGROS CASTRO SANTA | HC 03 BOX 13360 | | | | UTUADO | PR | 00641 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333355 | MILAGROS CERMENO D' FERRAL | ADDRESS ON FILE | | | | | | | |
| 722618 | MILAGROS CESAREO MAYSONET | PO BOX 408 | | | | SABANA SECA | PR | 00952 | |
| 722619 | MILAGROS CINTRON | PO BOX 6306 | | | | PONCE | PR | 00733 | |
| 722620 | MILAGROS CISNEROS CRUZ | BO SAN ANTON | CARR 3 R 887 K 2 H 4 | | | CAROLINA | PR | 00985 | |
| 333356 | MILAGROS COLL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 722621 | MILAGROS COLLAZO CONCHA | VILLA FONTANA | VIA 21 QL8 | | | CAROLINA | PR | 00983 | |
| 722622 | MILAGROS COLON | A/C SARA REYES MULERO | P.O. BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 722625 | MILAGROS COLON | HC 08 BOX 985 | | | | PONCE | PR | 00731 | |
| 722623 | MILAGROS COLON | PARC PUNTA PALMAS | BOX 65 | | | BARCELONETA | PR | 00617 | |
| 722624 | MILAGROS COLON | URB LAS MONJITAS | 430 CALLE CAPELLAN | | | PONCE | PR | 00730-3913 | |
| 1753184 | Milagros Colón Correa | ADDRESS ON FILE | | | | | | | |
| 722626 | MILAGROS COLON LEDESMA | MIRADERO GARDEN | CARR 108 BOX 720 | | | MAYAGUEZ | PR | 00680 | |
| 333358 | MILAGROS COLON MATOS | ADDRESS ON FILE | | | | | | | |
| 333359 | MILAGROS COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333360 | MILAGROS COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 722627 | MILAGROS COLON PLATA | URB LAS MONJITAS | 430 CALLE CAPELLAN | | | PONCE | PR | 00730-3913 | |
| 2100299 | Milagros Colon Vazaquez, Barbara | Urb. Las Delicias, 3032 Herminialormes | | | | Ponce | PR | 00728 | |
| 722628 | MILAGROS CONCEPCION MARTINEZ | H C 2 BOX 13998 | | | | MOCA | PR | 00676 | |
| 333361 | MILAGROS CONCEPCION MORALES | ADDRESS ON FILE | | | | | | | |
| 722629 | MILAGROS CORDERO RODRIGUEZ | 8 RES VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 722630 | MILAGROS CORDERO RODRIGUEZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00738 | |
| 333362 | MILAGROS CORPORAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 722631 | MILAGROS CORREA BONILLA | BO LA QUINTA | 252 CALLE BALBOA APT 4 | | | MAYAGUEZ | PR | 00680 | |
| 722633 | MILAGROS COSS DIAZ | HC 1 BOX 10850 | | | | SAN SEBASTIAN | PR | 00685 | |
| 722632 | MILAGROS COSS DIAZ | HC 2 BOX 7543 | | | | CAMUY | PR | 00627 | |
| 722634 | MILAGROS COTTO ZAVALA | ADDRESS ON FILE | | | | | | | |
| 333363 | MILAGROS COTTO ZAVALA | ADDRESS ON FILE | | | | | | | |
| 333364 | MILAGROS CRUZ /MARIA COLLAZO/ DAISY CRUZ | ADDRESS ON FILE | | | | | | | |
| 333365 | MILAGROS CRUZ /MEDICAL TRANSP.AMB. INC. | ADDRESS ON FILE | | | | | | | |
| 722635 | MILAGROS CRUZ ALVAREZ | VILLA PALMERAS | 16 CALLE UNION | | | SAN JUAN | PR | 00915 | |
| 333366 | MILAGROS CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 333367 | MILAGROS CRUZ ORTIZ | 7959 CALLE LOS BRAVOS | | | | SABANA SECA | PR | 00952 | |
| 722636 | MILAGROS CRUZ ORTIZ | HC 01 BOX 6690 | | | | GUAYNABO | PR | 00971 | |
| 722637 | MILAGROS CRUZ SANTIAGO | URB VILLA DE LOIZA | F 2 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| 722638 | MILAGROS CRUZ SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722639 | MILAGROS CUEVAS | ADDRESS ON FILE | | | | | | | |
| 333368 | MILAGROS CUEVAS TORRES | ADDRESS ON FILE | | | | | | | |
| 333369 | MILAGROS CUEVAS TORRES INC | URB ROGAL PALM | 1A-13 CALLE AZALEA | | | BAYAMON | PR | 00956 | |
| 722640 | MILAGROS D MADERA CUEVAS | URB PERLA DEL SUR | 2506 CALLE COMPARSA | | | PONCE | PR | 00717-0424 | |
| 722641 | MILAGROS DATIS CARRERO | ADDRESS ON FILE | | | | | | | |
| 722642 | MILAGROS DAVILA LOPEZ | PARCELAS LAS DOLORES | 231 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 333370 | MILAGROS DAVILA SANTANA | ADDRESS ON FILE | | | | | | | |
| 333371 | MILAGROS DAVILA Y RAFAEL NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 722643 | MILAGROS DE DIOS CRUZ RIVERA | HC 2 BOX 8701 | | | | CIALES | PR | 00638 | |
| 722644 | MILAGROS DE JESUS ESTREMERA | PARCELAS CHIVA | 1979 CALLE 1 | | | QUEBRADILLAS | PR | 00678 | |
| 722645 | MILAGROS DE JESUS FUENTES | P OBOX 3590 | | | | LOIZA | PR | 00772 | |
| 722646 | MILAGROS DE JESUS LA LUZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 333373 | MILAGROS DE JESUS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 333374 | MILAGROS DE JESUS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 722647 | MILAGROS DE JESUS RIVERA | VILLAS DE LOIZA | N 4 CALLE 6 | | | CANOVANAS | PR | 00729 | |
| 333375 | MILAGROS DE L JIMENEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 722648 | MILAGROS DE LA CRUZ DEL ROSARIO | 211A LEWIS AVE APT 2A | | | | BROOKLYN | NY | 11221 | |
| 722649 | MILAGROS DE LA ROSA CASTILLO | URB VILLA FONTANA | VIA 60 AS CALLE 7 | | | CAROLINA | PR | 00983 | |
| 333376 | MILAGROS DE LEON BORRERO | ADDRESS ON FILE | | | | | | | |
| 333377 | MILAGROS DE LEON FLECHA | ADDRESS ON FILE | | | | | | | |
| 722650 | MILAGROS DE LEON MORA | ADDRESS ON FILE | | | | | | | |
| 722651 | MILAGROS DE LOS A MIRANDA MORALES | P O BOX 122 | | | | CAYEY | PR | 00737 | |
| 722652 | MILAGROS DEITER TORRES | HC 04 BOX 15833 | | | | HUMACAO | PR | 00791 | |
| 722653 | MILAGROS DEL C ADORNO RIVERA | URB VILLA NEVAREZ | 1025 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 333379 | MILAGROS DEL C GARCIA PERFECTO | ADDRESS ON FILE | | | | | | | |
| 333380 | MILAGROS DEL C MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 722654 | MILAGROS DEL C PEREZ | RES ARBOLEDA | EDIF 8 APT 28 | | | MAYAGUEZ | PR | 00680 | |
| 722655 | MILAGROS DEL CARMEN LOPEZ | BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| 333381 | Milagros Del Carmen Melendez Saez | ADDRESS ON FILE | | | | | | | |
| 333382 | MILAGROS DEL CARMEN RUIZ | ADDRESS ON FILE | | | | | | | |
| 856372 | MILAGROS DEL L. RESTO HERNANDEZ | HC-01 BOX13203 | | | | RIO GRANDE | PR | 00745 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333383 | MILAGROS DEL R RIVERA / JUNTA DE CALIDAD AMBIENTAL | ADDRESS ON FILE | | | | | | | |
| 333383 | MILAGROS DEL R RIVERA / JUNTA DE CALIDAD AMBIENTAL | ADDRESS ON FILE | | | | | | | |
| 333384 | MILAGROS DEL RIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 722657 | MILAGROS DELGADO RIVERA | URB VALENCIA I | 40 CALLE MARIO PEREZ | | | JUNCOS | PR | 00777 | |
| 333386 | MILAGROS DIAZ BAUTISTA | ADDRESS ON FILE | | | | | | | |
| 722658 | MILAGROS DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 333387 | MILAGROS DÍAZ DÍAZ | JULIO E. GIL DE LAMADRID PÉREZ | REPARTO ALHAMBRA | A-11 CALLE GRANADA | | Bayamón | PR | 00957 | |
| 722659 | MILAGROS DIAZ RIVERA | P O BOX 1041 | | | | CAROLINA | PR | 00986 | |
| 722660 | MILAGROS DIAZ RODRIGUEZ | PO BOX 363663 | | | | SAN JUAN | PR | 00936-3663 | |
| 722555 | MILAGROS DIAZ SANTIAGO | URB APRIL GARDENS | 2 C 13 CALLE 21 | | | LAS PIEDRAS | PR | 00771 | |
| 333389 | MILAGROS DIAZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 333390 | MILAGROS DOHNERT | ADDRESS ON FILE | | | | | | | |
| 722661 | MILAGROS DURAND LAMELA | ADDRESS ON FILE | | | | | | | |
| 848084 | MILAGROS E ALARCON VEGA | PO BOX 60 | | | | SABANA GRANDE | PR | 00637 | |
| 722662 | MILAGROS E CALDERON ORTIZ | URB LOMAS VERDES | K8 CALLE COLOMBINA | | | BAYAMON | PR | 00956-3208 | |
| 333391 | MILAGROS E GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 722663 | MILAGROS E JIMENEZ VELEZ | EXT LAS CASAS | EDIF 28 APT 426 | | | SAN JUAN | PR | 00915 | |
| 333392 | MILAGROS E NEGRON / NAHEM NAIMEY | ADDRESS ON FILE | | | | | | | |
| 722664 | MILAGROS E RIJOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 722665 | MILAGROS E TORRES BENEJAM | RES JOSE DE DIEGO | EDIF 4 APT 42 | | | AGUADILLA | PR | 00603 | |
| 333393 | MILAGROS E. SANTIAGO PEDROZA | POR DERECHO PROPIO | HC-02 BOX 9935 | BO. LLANOS ADENTRO | | AIBONITO | PR | 00705 | |
| 333394 | MILAGROS E. SCHETTINI DE JESUS | ADDRESS ON FILE | | | | | | | |
| 333395 | MILAGROS ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333396 | MILAGROS EMILCE VARGAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 722666 | MILAGROS ENCARNACION DELGADO | HC 2 BOX 3947 | | | | LUQUILLO | PR | 00773 | |
| 333397 | MILAGROS ESTRADA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 333398 | MILAGROS ESTREMERA PENA | ADDRESS ON FILE | | | | | | | |
| 722668 | MILAGROS FALU PIZARRO | BO SABANA SECA | 152 CALLE CULTO | | | TOA BAJA | PR | 00952 | |
| 722667 | MILAGROS FALU PIZARRO | PO BOX 331 | | | | TOA BAJA | PR | 00951 | |
| 722669 | MILAGROS FELICIANO ESPINOSA | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333399 | MILAGROS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 333400 | MILAGROS FERNANDEZ CALIMANO | ADDRESS ON FILE | | | | | | | |
| 333401 | MILAGROS FERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 722670 | MILAGROS FERREIRA | ADDRESS ON FILE | | | | | | | |
| 722671 | MILAGROS FIGUEROA | EL MIRADOR | EDF 5 APT P 2 | | | SAN JUAN | PR | 00915 | |
| 333402 | MILAGROS FIGUEROA ADORNO | ADDRESS ON FILE | | | | | | | |
| 722673 | MILAGROS FIGUEROA PEREZ | 2 E 2 EXT SANTA ELENA | | | | GUAYANILLA | PR | 00656 | |
| 333403 | MILAGROS FIGUEROA PEREZ | BO VENEZUELA 46 | CALLE JOSE S QUI¥ONES | | | SAN JUAN | PR | 00926 | |
| 722672 | MILAGROS FIGUEROA PEREZ | PO BOX 761 | | | | BAJADERO | PR | 00616 | |
| 333404 | MILAGROS FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 722674 | MILAGROS FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 848085 | MILAGROS FIGUEROA SILVA | CROWN HILLS | 144 CARITE | | | SAN JUAN | PR | 00926 | |
| 722676 | MILAGROS FIGUEROA TORRES | BO PAMPANOS | APARTADO 8910 | | | PONCE | PR | 00731 | |
| 722675 | MILAGROS FIGUEROA TORRES | HC 2 BOX 7806 | | | | GUAYANILLA | PR | 00656 | |
| 722677 | MILAGROS FIGUEROA VELEZ | 74 REPTO ARENALES | | | | LAS PIEDRAS | PR | 00771 | |
| 333405 | MILAGROS FLORES VEGA | ADDRESS ON FILE | | | | | | | |
| 722678 | MILAGROS FLORES VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 848086 | MILAGROS FONSECA FONSECA | BOX 2318 | | | | BAYAMON | PR | 00959 | |
| 333406 | MILAGROS FONSECA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 333407 | MILAGROS FONSECA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 722679 | MILAGROS FONTANEZ GARCIA | BOX 1928 | | | | CAGUAS | PR | 00726 | |
| 722680 | MILAGROS FOURNIER RAMOS | P O BOX 270355 | | | | SAN JUAN | PR | 00927 | |
| 722681 | MILAGROS FRAGOSO CORREA | URB QUINTAS DE CANOVANAS | 425 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 333408 | MILAGROS FRANCO | ADDRESS ON FILE | | | | | | | |
| 333409 | MILAGROS FRANCO CRUZ | ADDRESS ON FILE | | | | | | | |
| 722556 | MILAGROS FRANCO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 722682 | MILAGROS G GARCIA DIAZ | COND MAGDALENA TOWERS | 361 CALLE DEL PARQUE SUITE 207 | | | SAN JUAN | PR | 00912 | |
| 722683 | MILAGROS G LOPEZ CAMPOS | B3 COND PONTEZUELA APT D1 | | | | CAROLINA | PR | 00983 | |
| 333410 | MILAGROS GARCIA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 333411 | MILAGROS GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 333412 | MILAGROS GARCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 722684 | MILAGROS GARCIA SANTIAGO | STA ELVIRA | 32 CALLE SANTA LUCIA | | | CAGUAS | PR | 00725 | |
| 333413 | MILAGROS GARCIA/ FELIX A LOPEZ | ADDRESS ON FILE | | | | | | | |
| 722685 | MILAGROS GARRIGA | URB HAYDE PARK | 175 JOSE PADIN | | | SAN JUAN | PR | 00918 | |
| 722686 | MILAGROS GASTON COLON | URB SAN MARTIN | F 33 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 722687 | MILAGROS GERALDINO MARTIN | URB TORRIMAR | 8-28 PASEO ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| 333414 | MILAGROS GOMEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 722688 | MILAGROS GONZALEZ | BO BERMEJALES | P O BOX 2115 | | | OROCOVIS | PR | 00720 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 722689 | MILAGROS GONZALEZ | CASA DE LAS TELAS | 66 CALLE BARCELO | | | BARRANQUITAS | PR | 00794 | |
| 722690 | MILAGROS GONZALEZ | REPTO SAN JOSE | 474 CALLE ASTORGA | | | SAN JUAN | PR | 00923 | |
| 722691 | MILAGROS GONZALEZ | URB LA CUMBRE 448 | CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 722692 | MILAGROS GONZALEZ ANDRADES | BO CACAO | HC 02 BOX 15409 | | | CAROLINA | PR | 00985 | |
| 333415 | MILAGROS GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 333416 | MILAGROS GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 722694 | MILAGROS GONZALEZ RODRIGUEZ | 1535 P DE LEON | | | | SAN JUAN | PR | 00926-2713 | |
| 722695 | MILAGROS GONZALEZ RODRIGUEZ | HC 03 BOX 15616 | | | | QUEBRADILLAS | PR | 00678 | |
| 333417 | MILAGROS GONZALEZ RODRIGUEZ | HC 4 BOX 8243 | | | | JUANA DIAZ | PR | 00795 | |
| 722693 | MILAGROS GONZALEZ RODRIGUEZ | VILLA NUEVA | Y 13 CALLE 4 | | | CAGUAS | PR | 00727 | |
| 722697 | MILAGROS GONZALEZ SOTO | HC 1 BOX 4280 | | | | LARES | PR | 00669 | |
| 333419 | MILAGROS GONZALEZ TOLENTINO | CALLE TAINO C-1 RESIDENCIAL BAIROA | | | | CAGUAS | PR | 00725-0000 | |
| 722698 | MILAGROS GONZALEZ TOLENTINO | HC 1 BOX 23265 | | | | CAGUAS | PR | 00725 | |
| 333420 | MILAGROS GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 333421 | MILAGROS GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 722699 | MILAGROS GORDEN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 722557 | MILAGROS GRAJALES MORALES | ADDRESS ON FILE | | | | | | | |
| 722700 | MILAGROS GUADALUPE ORTIZ | VILLA DEL SOL | 5 EDIF 3 APT B 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 333422 | MILAGROS GUEVARA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 722701 | MILAGROS GUZMAN | RES LAS MARGARITAS | EDIF 18 APT 179 | | | SAN JUAN | PR | 00915 | |
| 722702 | MILAGROS GUZMAN JUAN | APARTADO 572 | BO CACAO | | | QUEBRADILLAS | PR | 00678 | |
| 722703 | MILAGROS H DIAZ ARISTUD | ADDRESS ON FILE | | | | | | | |
| 722704 | MILAGROS HENRY | 680 AVE TERESA JOURNET | | | | MAYAGUEZ | PR | 00680 | |
| 722705 | MILAGROS HERDENSON LOZADA | URBCAPARRA TERRACE | 18 SE CALLE 18 | | | SAN JUAN | PR | 00921 | |
| 333423 | MILAGROS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 839239 | MILAGROS HERNANDEZ BARROSO | ADDRESS ON FILE | | | | | | | |
| 722706 | MILAGROS HERNANDEZ GOVEO | URB LOS DOMINICOS | A 9 CALLE SAN MATEO | | | BAYAMON | PR | 00957 | |
| 722707 | MILAGROS HERNANDEZ RODRIGUEZ | HC 91 BUZON 9141 | | | | VEGA ALTA | PR | 00692 | |
| 722708 | MILAGROS HERNANDEZ VARGAS | PO BOX 1736 | | | | MOCA | PR | 00676 | |
| 333424 | MILAGROS HIDALGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 722709 | MILAGROS HIRALDO SANTIAGO | RES FELIPES OSORIO | EDIF 9 APT 41 | | | CAROLINA | PR | 00985 | |
| 722710 | MILAGROS HUERTAS D | ADDRESS ON FILE | | | | | | | |
| 722711 | MILAGROS I AGUILAR CASTRO | BO NARANJITO | HC 04 BOX 47103 | | | HATILLO | PR | 00659 | |
| 333425 | MILAGROS I BURGOS | ADDRESS ON FILE | | | | | | | |
| 333426 | MILAGROS I GARCIA ROMERO | ADDRESS ON FILE | | | | | | | |
| 333427 | MILAGROS I MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 722713 | MILAGROS I PIETRI MARRERO | URB ALT DE FLAMBOYAN | C 2 HH 3 APTO 4 | | | BAYAMON | PR | 00959 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 722714 | MILAGROS IRIZARRY DE JESUS | ADDRESS ON FILE | | | | | | | |
| 1752899 | MILAGROS IRIZARRY DE JESUS | ADDRESS ON FILE | | | | | | | |
| 333428 | MILAGROS IRIZARRY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 333429 | MILAGROS ITURRONDO BAEZ | ADDRESS ON FILE | | | | | | | |
| 722715 | MILAGROS J FIGUEROA SOTO | ADDRESS ON FILE | | | | | | | |
| 333430 | MILAGROS J FIGUEROA SOTO | ADDRESS ON FILE | | | | | | | |
| 722716 | MILAGROS J LLOMPART MONGE | ADDRESS ON FILE | | | | | | | |
| 333431 | MILAGROS J RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 722717 | MILAGROS J URBINA CORREA | COND QUINTANA | TORRE A APTO 707 | | | SAN JUAN | PR | 00917 | |
| 333432 | MILAGROS JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 722718 | MILAGROS JIMENEZ RODRIGUEZ | PO BOX 348362 | | | | CORAL GABLES | FL | 33234 | |
| 333433 | MILAGROS JIMENEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 333434 | MILAGROS JOSE CORDERO | ADDRESS ON FILE | | | | | | | |
| 722719 | MILAGROS JUSTINIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333435 | MILAGROS KEPPIS PEREZ | ADDRESS ON FILE | | | | | | | |
| 722720 | MILAGROS L LUGO CONZALEZ | URB CATALANA | 8 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 333436 | MILAGROS L PEREZ GARAYALDE | ADDRESS ON FILE | | | | | | | |
| 722721 | MILAGROS L RAMOS MULERO | ADDRESS ON FILE | | | | | | | |
| 333437 | MILAGROS L. RESTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 333438 | MILAGROS LABOY QUINONES | ADDRESS ON FILE | | | | | | | |
| 722722 | MILAGROS LANZA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 333440 | MILAGROS LASSUS MILLAN | ADDRESS ON FILE | | | | | | | |
| 333441 | MILAGROS LAUREANO GERENA | ADDRESS ON FILE | | | | | | | |
| 722723 | MILAGROS LEBRON LEBRON | URB JARD DE CAGUAS | C B 34 CALLE CARLOS J LOZADA | | | CAGUAS | PR | 00727 | |
| 722724 | MILAGROS LEDESMA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 722725 | MILAGROS LEON ORTIZ | BZN 2262 | | | | CIDRA | PR | 00739 | |
| 333442 | MILAGROS LIRANZO ALONSO | ADDRESS ON FILE | | | | | | | |
| 848087 | MILAGROS LLANOS BONANO | LOS PEÑAS SABANA LLANA | 664 CALLE DORADO | | | SAN JUAN | PR | 00924 | |
| 722726 | MILAGROS LLANOS CASADO | JARDINES DE RIO GRANDE | CALLE 58 BL 640 | | | RIO GRANDE | PR | 00745 | |
| 722727 | MILAGROS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 722728 | MILAGROS LOPEZ CARMONA | SEC. ALMIRANTE BUZON 2285-1 | | | | CIDRA | PR | 00739 | |
| 333443 | MILAGROS LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 722729 | MILAGROS LOPEZ ORTIZ | P O BOX 138 | | | | GUANICA | PR | 00653 | |
| 333444 | MILAGROS LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 722730 | MILAGROS LOPEZ RIVERA | HC 4 BOX 14170 | | | | SAN SEBASTIAN | PR | 00685 | |
| 333445 | MILAGROS LOPEZ RONDON | ADDRESS ON FILE | | | | | | | |
| 333446 | MILAGROS LOPEZ ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333447 | MILAGROS LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 848088 | MILAGROS LOPEZ VARGAS | URB MIRAFLORES | 42-2 CALLE 52 | | | BAYAMON | PR | 00957-3856 | |
| 722731 | MILAGROS LUCIANO COLON | URB VALENCIA | 365 CALLE BADAJOZ | | | SAN JUAN | PR | 00923 | |
| 333448 | MILAGROS LUGO | ADDRESS ON FILE | | | | | | | |
| 722732 | MILAGROS LUGO AMADOR | ADDRESS ON FILE | | | | | | | |
| 333449 | MILAGROS LUNA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 1490635 | Milagros Luna Santiago, Marta | ADDRESS ON FILE | | | | | | | |
| 333450 | MILAGROS M GONZALEZ QUINTERO | ADDRESS ON FILE | | | | | | | |
| 722733 | MILAGROS M GUTIN PAGAN | ADDRESS ON FILE | | | | | | | |
| 722735 | MILAGROS M MENDIZABAL GARCIA | CARR 341 BOX 5570 MANI | | | | MAYAGUEZ | PR | 00680 | |
| 333451 | MILAGROS M PAGAN PADILLA | ADDRESS ON FILE | | | | | | | |
| 722736 | MILAGROS M SALAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 333452 | MILAGROS M TROCHE OTERO | ADDRESS ON FILE | | | | | | | |
| 333453 | MILAGROS M VILLAFANE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 333454 | MILAGROS M. ESCALERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 722737 | MILAGROS MALDONADO | HC 01 BOX 5017 | | | | BARCELONETA | PR | 00617 | |
| 722738 | MILAGROS MALDONADO | HC 72 BOX 3695 | | | | NARANJITO | PR | 00719 | |
| 333455 | MILAGROS MALDONADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 722739 | MILAGROS MALDONADO GUZMAN | PO BOX 51271 | | | | TOA BAJA | PR | 00950 | |
| 722740 | MILAGROS MALDONADO PEREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 722741 | MILAGROS MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 333456 | MILAGROS MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 722742 | MILAGROS MALDONADO ZEDA | ADDRESS ON FILE | | | | | | | |
| 722743 | MILAGROS MARCANO BAEZ | PO BOX 363091 | | | | SAN JUAN | PR | 00936 | |
| 722744 | MILAGROS MARCANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 722745 | MILAGROS MARFISI MARTINEZ | URB LOS CAOBOS | 1673 CALLE GUAYACAN | | | PONCE | PR | 00731 | |
| 333457 | MILAGROS MARRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 333458 | MILAGROS MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| 333459 | Milagros Marrero Zayas | ADDRESS ON FILE | | | | | | | |
| 722746 | MILAGROS MARTINEZ ALONSO | URB STA MARIA | G 28 CALLE 7 | | | SAN GERMAN | PR | 00683 | |
| 722747 | MILAGROS MARTINEZ CARRANZA | URB ROOSEVELT | 262 ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 333460 | MILAGROS MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 722748 | MILAGROS MARTINEZ GARCIA | VILLA ANGELICA | 188 CALLE 6 | | | LUQUILLO | PR | 00773 | |
| 848091 | MILAGROS MARTINEZ JUSTINIANO | PO BOX 1462 | | | | AÑASCO | PR | 00610-1462 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722749 | MILAGROS MARTINEZ MERCADO | MSC 833 #138 AVE. WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| 848092 | MILAGROS MARTINEZ MERCADO | PO BOX 635 | | | | MERCEDITA | PR | 00715-0635 | |
| 722750 | MILAGROS MARTINEZ MERCADO | URB PUERTO NUEVO | 654 CALLE CARDONA | | | SAN JUAN | PR | 00920 | |
| 722751 | MILAGROS MARTINEZ MORALES | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 333461 | MILAGROS MARTINEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 722752 | MILAGROS MARTINEZ RIVERA | HC 01 BOX 30011 | | | | JUANA DIAZ | PR | 00795 | |
| 722753 | MILAGROS MARTINEZ ROMAN | 133 GLEASON CONE | | | | SANFORD | FL | 32773 | |
| 722756 | MILAGROS MARTINEZ SANCHEZ | HC 2 BOX 9976 | | | | LAS MARIAS | PR | 00670 | |
| 722755 | MILAGROS MARTINEZ SANCHEZ | URB MANSIONES DE ESPANA F 13 | CALLE AZORIN | | | MAYAGUEZ | PR | 00680-7755 | |
| 722754 | MILAGROS MARTINEZ SANCHEZ | URB STARLIGHT | 3225 CALLE ORION | | | PONCE | PR | 00717-1481 | |
| 333462 | MILAGROS MARTORELL AGOSTO | ADDRESS ON FILE | | | | | | | |
| 333463 | MILAGROS MARTORELL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 333464 | MILAGROS MATOS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 333465 | MILAGROS MATOS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 333466 | MILAGROS MATOS DBA ROSARIO TRANSPORT | PO BOX 1704 | | | | AIBONITO | PR | 00705 | |
| 333467 | MILAGROS MATOS DE HILVERSUM | ADDRESS ON FILE | | | | | | | |
| 722757 | MILAGROS MATOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 333468 | MILAGROS MATOS/DBA ROSARIO TRANSPORT SER | PO BOX 1704 | | | | AIBONITO | PR | 00705 | |
| 333469 | MILAGROS MEDINA | ADDRESS ON FILE | | | | | | | |
| 722759 | MILAGROS MEDINA CARDONA | PARC PALENQUE | BZN 4 CALLE 2A | | | BARCELONETA | PR | 00617 | |
| 722758 | MILAGROS MEDINA CARDONA | PO BOX 390 | | | | ARECIBO | PR | 00613 | |
| 722760 | MILAGROS MEDINA FRANCISCO | URB.VALENCIA 319 CALLE LERIDA | | | | SAN JUAN | PR | 00923 | |
| 333471 | MILAGROS MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 333472 | MILAGROS MEDINA MEDINA | ADDRESS ON FILE | | | | | | | |
| 722761 | MILAGROS MEDINA O'FERRAL | HC 02 BOX 14374 | | | | CAROLINA | PR | 00987 | |
| 848093 | MILAGROS MEJIAS ORTIZ | ROLLING HILLS | A22 MANUELA WALKER | | | CAROLINA | PR | 00987 | |
| 722762 | MILAGROS MEJIAS PEREZ | COND LAGUNA GARDENS II | 2 AVE LAGUNA APT 51 | | | CAROLINA | PR | 00979 | |
| 333473 | MILAGROS MELECIO CABAN | ADDRESS ON FILE | | | | | | | |
| 333474 | MILAGROS MELENDEZ BRENES | ADDRESS ON FILE | | | | | | | |
| 722763 | MILAGROS MELENDEZ MARRERO | CALLE APONTE 321 | | | | SAN JUAN | PR | 00902 | |
| 770744 | MILAGROS MELENDEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 848094 | MILAGROS MELENDEZ SANTIAGO | COM CUATRO CALLES | I 48 SANTA ROSA | | | PONCE | PR | 00717 | |
| 333475 | MILAGROS MELENDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 333476 | MILAGROS MÉNDEZ ALVELO | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333477 | MILAGROS MENDEZ ARVELO | JUAN MARI PESQUERA | APARTADO 326 | | | RINCÓN | PR | 00677 | |
| 333478 | MILAGROS MENDEZ ARVELO | MARCOS SOTO MÉNDEZ | PO BOX 3421 | | | AGUADILLA | PR | 00605 | |
| 722764 | MILAGROS MENDEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 333479 | MILAGROS MENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 722765 | MILAGROS MERCADO FIGUEROA | COND COOP CIUDAD UNIVERSITARIA | EDIF A APT 507 | | | TRUJILLO ALTO | PR | 00976 | |
| 722766 | MILAGROS MERCADO MEDINA | URB JAYUYA II | B-39 CALLE NELSON ORTIZ MERCADO | | | JAYUYA | PR | 00664 | |
| 333480 | MILAGROS MERCADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 722767 | MILAGROS MERCADO TORRES | REPTO MARQUEZ | E 21 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 333481 | MILAGROS MILLAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722768 | MILAGROS MIRANDA AVILES | 21 CALLE AMERICA | PDA 18 SANTURCE | | | SAN JUAN | PR | 00907 | |
| 333482 | MILAGROS MIRANDA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 333483 | MILAGROS MIRANDA LLORENS | ADDRESS ON FILE | | | | | | | |
| 722769 | MILAGROS MIRANDA MORALES | PO BOX 122 | | | | CAYEY | PR | 00737 | |
| 722770 | MILAGROS MIRANDA VERA | ADDRESS ON FILE | | | | | | | |
| 333484 | MILAGROS MOLFULLEDA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 722771 | MILAGROS MOLINA VAZQUEZ | PO BOX 125 | | | | COROZAL | PR | 00783 | |
| 722772 | MILAGROS MONTES CRESPO | P O BOX 363800 | | | | SAN JUAN | PR | 00936-3804 | |
| 722773 | MILAGROS MORAIMA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 722774 | MILAGROS MORALES ARROYO | COND. RIVERSIDE PLAZA | APT.10 J | | | BAYAMON | PR | 00961-7017 | |
| 333485 | MILAGROS MORALES FRE | 2387 CALLE LORENZO CABRERA | | | | ISABELA | PR | 00662 | |
| 722775 | MILAGROS MORALES FRE | RES ALT DE ISABELA | ED 19 APT 104 | | | ISABELA | PR | 00662 | |
| 722776 | MILAGROS MORALES HERNANDEZ | HC 02 BOX 3812 | | | | LUQUILLO | PR | 00773 | |
| 722777 | MILAGROS MORALES LOZADA | ADDRESS ON FILE | | | | | | | |
| 722778 | MILAGROS MORALES MALDONADO | URB OCEAN VIEW | 1 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 722779 | MILAGROS MORALES OCASIO | ADDRESS ON FILE | | | | | | | |
| 722780 | MILAGROS MORALES PAJOLS | HC 03 BOX 10991 | | | | CAMUY | PR | 00627 | |
| 333486 | MILAGROS MORALES QUIÑONES | ADDRESS ON FILE | | | | | | | |
| 722781 | MILAGROS MORALES RAMOS | 8 CALLE ANTONIO LOPEZ | | | | HUMACAO | PR | 00791 | |
| 333487 | MILAGROS MORALES RAMOS | HC 70 BOX 49701 | | | | SAN LORENZO | PR | 00754 | |
| 333488 | MILAGROS MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 333489 | MILAGROS MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 333490 | MILAGROS MORENO | ADDRESS ON FILE | | | | | | | |
| 1828073 | Milagros Moreno Cintron, Marta | B-4 Urb Los Llanos | | | | Santa Isabel | PR | 00757-1847 | |
| 722782 | MILAGROS MOYET GARCIA | URB SANTA ROSA | G 11 CALLE NAYSI | | | CAGUAS | PR | 00725 | |
| 333491 | MILAGROS MULERO RIOS | ADDRESS ON FILE | | | | | | | |
| 848095 | MILAGROS MUÑIZ MAS | URB FAIRVIEW | E18 CALLE 11 | | | SAN JUAN | PR | 00926-8127 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333493 | MILAGROS MUNOZ CORREA | ADDRESS ON FILE | | | | | | | |
| 333494 | MILAGROS MUNOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 722783 | MILAGROS MURPHY DELGADO | BO PALO ALTO 90 | | | | MANATI | PR | 00674 | |
| 333495 | MILAGROS N DULUC HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 333496 | MILAGROS N. DIAZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 333497 | MILAGROS NAVARRETE MORALES | ADDRESS ON FILE | | | | | | | |
| 722784 | MILAGROS NAVARRO FELICIANO | 303 MONTE DE ORO | | | | CAMUY | PR | 00627 | |
| 333498 | MILAGROS NAVARRO ISAAC | ADDRESS ON FILE | | | | | | | |
| 333499 | MILAGROS NAVON RIVERA | ADDRESS ON FILE | | | | | | | |
| 722785 | MILAGROS NEGRON BAEZ | BO PALMA ESCRITA | HC 01 BOX 5659 | | | LAS MARIAS | PR | 00670 | |
| 722786 | MILAGROS NEGRON DE FERNANDEZ | REPTO TERESITA | BB 3 CALLE 56 | | | BAYAMON | PR | 00961 | |
| 333500 | MILAGROS NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 333501 | MILAGROS NEGRON LUGO | ADDRESS ON FILE | | | | | | | |
| 333502 | MILAGROS NEGRON NIEVES | ADDRESS ON FILE | | | | | | | |
| 333503 | MILAGROS NEGRON VEGA | ADDRESS ON FILE | | | | | | | |
| 722787 | MILAGROS NELSON NAVEDO | HC 2 RIO ABAJO | SEC HOYO | | | VEGA BAJA | PR | 00963 | |
| 722788 | MILAGROS NEVAREZ ORTIZ | URB REXVILLE | 54 15 CALLE 60 A | | | BAYAMON | PR | 00957 | |
| 333504 | MILAGROS NIEVES CABRERA | ADDRESS ON FILE | | | | | | | |
| 333505 | MILAGROS NIEVES CABRERA | ADDRESS ON FILE | | | | | | | |
| 722789 | MILAGROS NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 333506 | MILAGROS NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 333507 | MILAGROS NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722790 | MILAGROS NIEVES ROSARIO | P O BOX 644 | | | | ARECIBO | PR | 00612 | |
| 333508 | MILAGROS NOBOA MORALES | ADDRESS ON FILE | | | | | | | |
| 722791 | MILAGROS OCASIO | BO MAMEYAL | CALLE 8 BOX 138 | | | DORADO | PR | 00646 | |
| 722792 | MILAGROS OCASIO | HILLSIDE | J 26 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 333509 | MILAGROS OQUENDO CORNIER | ADDRESS ON FILE | | | | | | | |
| 722793 | MILAGROS OQUENDO VAZQUEZ | URB RIO VERDE | Z 34 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 333510 | MILAGROS ORLANDO CASTRO | ADDRESS ON FILE | | | | | | | |
| 722794 | MILAGROS OROZCO FIGUEROA | P O BOX 954 | | | | SAN LORENZO | PR | 00754 | |
| 722795 | MILAGROS ORTEGA MEJIAS | BO CAMPANILLA | P 427 CALLE PALMA | | | TOA BAJA | PR | 00949 | |
| 722797 | MILAGROS ORTIZ | SAN JOSE | 21 CALLE VISTA MAR | | | MAYAGUEZ | PR | 00680 | |
| 722796 | MILAGROS ORTIZ | URB LEVITTOWN | CJ 5 CALLE DR GUZMAN RODRIGUEZ | | | TOA BAJA | PR | 00949 | |
| 333511 | MILAGROS ORTIZ APONTE | CALLE LIRA #111 | URB. JARDINES DE BAYAMONTE | | | BAYAMON | PR | 00956 | |
| 333512 | MILAGROS ORTIZ APONTE | URB JARD DE BAYAMONTE | 111 CALLE LIRA | | | BAYAMON | PR | 00956 | |
| 722798 | MILAGROS ORTIZ APONTE | URB JARDINES DE BAYAMONTE | | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333513 | MILAGROS ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 722799 | MILAGROS ORTIZ ESPADA | 32 SAN FELIPE II | | | | PONCE | PR | 00731 | |
| 722801 | MILAGROS ORTIZ JUSTINIANO | SAN FRANCISCO | 1671 CALLE VERBENA | | | SAN JUAN | PR | 00927-6230 | |
| 333514 | MILAGROS ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 722802 | MILAGROS ORTIZ SALCEDO | ADDRESS ON FILE | | | | | | | |
| 722803 | MILAGROS ORTIZ/JUNTA RES RIVERACUPEY | URB. RIVERA DE CUPEY | F-3 C/MONTE BRITO | | | SAN JUAN | PR | 00926 | |
| 333516 | MILAGROS OSORIO TORRES | ADDRESS ON FILE | | | | | | | |
| 2137392 | MILAGROS OSUNA RUIZ | MILAGROS OSUNA RUIZ | URB SANTA PAULA COLINAS 93 | | | GUAYNABO | PR | 00969 | |
| 2164136 | MILAGROS OSUNA RUIZ | URB SANTA PAULA COLINAS 93 | | | | GUAYNABO | PR | 00969 | |
| 333518 | MILAGROS P DELGADO DE RAMOS | ADDRESS ON FILE | | | | | | | |
| 722804 | MILAGROS P MIRANDA | ALT SAN PEDRO | M 5 CALLE SAN ALFONSO | | | FAJARDO | PR | 00738 | |
| 722805 | MILAGROS PABON FELICIANO | URB PARK COURT | G 3 CALLE 1 | | | SAN JUAN | PR | 00926-2242 | |
| 722806 | MILAGROS PABON TORO | PO BOX 1158 | | | | GUANICA | PR | 00653 | |
| 333519 | MILAGROS PACHECO CEDENO | ADDRESS ON FILE | | | | | | | |
| 722807 | MILAGROS PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333520 | MILAGROS PADILLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 722808 | MILAGROS PADIN CRUZ | ALT CERRO GORDO 1Y2 | 14 CALLE FELICIDAD | | | VEGA ALTA | PR | 00692 | |
| 333521 | MILAGROS PADIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 848096 | MILAGROS PAGAN MEDINA | URB LA PROVIDENCIA | 2711 CALLE CHELIN | | | PONCE | PR | 00728-3156 | |
| 333522 | MILAGROS PAGAN OJEDA | ADDRESS ON FILE | | | | | | | |
| 722809 | MILAGROS PAGAN SANTIAGO | LAS CUMBRES GARDENS | 200 CALLE SANTA ROSA APT 212 | | | SAN JUAN | PR | 00926 | |
| 848097 | MILAGROS PANTOJAS DE JESUS | URB SAN AGUSTIN | 418 CALLE SOLDADO LIBRAN | | | RIO PIEDRAS | PR | 00926 | |
| 722810 | MILAGROS PASTOR CORTES | ADDRESS ON FILE | | | | | | | |
| 333523 | MILAGROS PEREIRA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 333524 | MILAGROS PEREIRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 722811 | MILAGROS PEREZ | JARD DE COUNTRY CLUB | CH 9 CALLE 143 | | | CAROLINA | PR | 00983 | |
| 722812 | MILAGROS PEREZ ALVAREZ | URB FLORAL PARK | 206 C EMMANUELLI | | | SAN JUAN | PR | 00917 | |
| 333525 | MILAGROS PEREZ ARCE | ADDRESS ON FILE | | | | | | | |
| 722813 | MILAGROS PEREZ ARROYO | HC 02 BOX 16141 | | | | RIO GRANDE | PR | 00745 | |
| 722815 | MILAGROS PEREZ AVILES | HC 01 BOX 4599 | | | | LAS MARIAS | PR | 00670 | |
| 722814 | MILAGROS PEREZ AVILES | HC 1 BOX 4599 | | | | LAS MARIAS | PR | 00670 | |
| 333526 | MILAGROS PEREZ AVILES | PRIMERA EXT COUNTRY CLUB | 940 CALLE RUIZ SENOR ALTOS | | | SAN JUAN | PR | 00924 | |
| 333527 | MILAGROS PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 722816 | MILAGROS PEREZ FELIZ | URB COUNTRY CLUB | AA 21 CALLE 20 | | | CAROLINA | PR | 00983 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333528 | MILAGROS PEREZ LUNA | ADDRESS ON FILE | | | | | | | |
| 722817 | MILAGROS PEREZ PE | URB SUMMIT HILLS | 601 CALLE YUNQUE | | | SAN JUAN | PR | 00920 | |
| 333529 | MILAGROS PEREZ RICART | ADDRESS ON FILE | | | | | | | |
| 722818 | MILAGROS PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 722819 | MILAGROS PEREZ VIRELLA | PO BOX 453 | | | | TOA ALTA | PR | 00954-0453 | |
| 722820 | MILAGROS PESQUERA | EXT FRANCISCO OLLER | A 3 CALLE A | | | BAYAMON | PR | 00956 | |
| 333530 | MILAGROS PICHARDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 333531 | MILAGROS PICHARDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 333532 | MILAGROS PIMENTEL DIAZ | ADDRESS ON FILE | | | | | | | |
| 722821 | MILAGROS PIZARRO PIZARRO | HC 2 BOX 15457 | | | | CAROLINA | PR | 00987 | |
| 333533 | MILAGROS QUIðONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333534 | MILAGROS QUIðONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333535 | MILAGROS QUIðONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333536 | MILAGROS QUINONES MARTI | ADDRESS ON FILE | | | | | | | |
| 333537 | MILAGROS QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| 333538 | MILAGROS QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| 333539 | MILAGROS QUINONES VELILLA | ADDRESS ON FILE | | | | | | | |
| 333540 | MILAGROS QUINONES/DOMINGO QUINONES(TUTOR | ADDRESS ON FILE | | | | | | | |
| 333541 | MILAGROS QUINONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333542 | MILAGROS QUINONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333543 | MILAGROS QUINONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333544 | MILAGROS QUINONEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 333545 | MILAGROS QUIRINDNGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 333546 | MILAGROS QUIRINDONGO PEREZ | HC 09 BOX 1650 | | | | PONCE | PR | 00731-9713 | |
| 722822 | MILAGROS QUIRINDONGO PEREZ | P O BOX 33-5563 | | | | PONCE | PR | 00733 | |
| 722823 | MILAGROS R RODRIGUEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 333547 | MILAGROS R SALDANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 722825 | MILAGROS RAMIREZ NEGRON | P O BOX 1492 | | | | VEGA BAJA | PR | 00693 | |
| 722826 | MILAGROS RAMIREZ ORTIZ | REPT UNIVERSIDAD | A 65 CALLE 11 | | | SAN GERMAN | PR | 00683-3804 | |
| 722828 | MILAGROS RAMON CABAN | COLINAS DE FAIRVIEW | CALLE 209 4 J-26 | | | TRUJILLA ALTO | PR | 00976 | |
| 722827 | MILAGROS RAMON CABAN | URB REPARTO MARQUEZ | K 1 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 722829 | MILAGROS RAMOS ACEVEDO | BO CAMUY ARRIBA | HC 01 BUZON 5515 | | | CAMUY | PR | 00627 | |
| 333549 | MILAGROS RAMOS ACEVEDO | HC 37 BOX 7539 | | | | GUANICA | PR | 00653 | |
| 722830 | MILAGROS RAMOS ALFONSO | RR 6 BOX 8051 | | | | SAN JUAN | PR | 00926 | |
| 722831 | MILAGROS RAMOS GONZALEZ | HC 05 BOX 39505 | | | | SAN SEBASTIAN | PR | 00685 | |
| 722832 | MILAGROS RAMOS GRACIANI | ADDRESS ON FILE | | | | | | | |
| 722833 | MILAGROS RAMOS MONTALVO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 722834 | MILAGROS RAMOS RAMOS | URB BALDRICH | 220 CALLE MANUEL F ROSSY | | | SAN JUAN | PR | 00918 | |
| 722835 | MILAGROS RAMOS SANTIAGO | BO DAGUAO BOX 830 | | | | NAGUABO | PR | 00718 | |
| 722836 | MILAGROS REMEDIOS NAVAS | URB GLENVIEW GARDENS | S 19 CALLE W 22 A | | | PONCE | PR | 00731 | |
| 722837 | MILAGROS REYES BAEZ | FACTOR 1860 | | | | ARECIBO | PR | 00612-9802 | |
| 333550 | MILAGROS REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 333551 | MILAGROS REYES MORA | ADDRESS ON FILE | | | | | | | |
| 333552 | MILAGROS REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 722838 | MILAGROS REYES SANTINI | BO TOMAS DE CASTRO | CARR 183 KM 5 | | | CAGUAS | PR | 00725 | |
| 722839 | MILAGROS REYES VALLEJO | HC 03 BOX 6920 | | | | JUNCOS | PR | 00777 | |
| 333553 | MILAGROS REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 722840 | MILAGROS RIOS QUILES | TRASTALLERES | 962 CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| 722841 | MILAGROS RIOS RIVERA | PO BOX 747 | | | | UTUADO | PR | 00641 | |
| 722842 | MILAGROS RIOS VELEZ | URB BRISAS DE A¥ASCO | E 15 CALLE 6 | | | A¥ASCO | PR | 00610 | |
| 722843 | MILAGROS RIVERA | C 42 URB JUSEIN NIXAGO | | | | UTUADO | PR | 00641 | |
| 333555 | MILAGROS RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 333556 | MILAGROS RIVERA BERNARD | ADDRESS ON FILE | | | | | | | |
| 722844 | MILAGROS RIVERA BOSQUES | GUANAJIBO HOMES | CALLE DR AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1160 | |
| 722845 | MILAGROS RIVERA CARDONA | PARC HILL BROTHER 343 | CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 722846 | MILAGROS RIVERA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 722847 | MILAGROS RIVERA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 333557 | MILAGROS RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| 722848 | MILAGROS RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 722849 | MILAGROS RIVERA DE JESUS | BOX 2238 | | | | SALINAS | PR | 00751 | |
| 333558 | MILAGROS RIVERA DIAZ | PO BOX 351 | | | | RIO GRANDE | PR | 00745 | |
| 722850 | MILAGROS RIVERA DIAZ | PO BOX 9956 | | | | CIDRA | PR | 00739 | |
| 722851 | MILAGROS RIVERA ECHAUTEGUI | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 722852 | MILAGROS RIVERA FUENTES | PO BOX 2173 | | | | CAROLINA | PR | 00984 | |
| 848098 | MILAGROS RIVERA GARCIA | URB JARDINES DE BORINQUEN | J14 CALLE ALELI | | | CAROLINA | PR | 00985-4220 | |
| 848099 | MILAGROS RIVERA GUADARRAMA | PO BOX 16084 | | | | SAN JUAN | PR | 00908-6084 | |
| 333559 | MILAGROS RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 333560 | MILAGROS RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 333561 | MILAGROS RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 333562 | MILAGROS RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 722854 | MILAGROS RIVERA RENTAS | ADDRESS ON FILE | | | | | | | |
| 722855 | MILAGROS RIVERA RIVERA | 19 C/ GUILLERMO RIEFKOLL | | | | PATILLA | PR | 00723 | |
| 722856 | MILAGROS RIVERA RIVERA | HC 08 BZ 178 | | | | PONCE | PR | 00731 | |
| 722857 | MILAGROS RIVERA RODRIGUEZ | HC 40 BOX 42746 | | | | SAN LORENZO | PR | 00754 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722858 | MILAGROS RIVERA RODRIGUEZ | URB ALTO APOLO | 51 ASTARTE | | | GUAYNABO | PR | 00969 | |
| 333563 | MILAGROS RIVERA RODRIGUEZ | URB ALTO APOLO | L 5 ADONIS | | | GUAYNABO | PR | 00969 | |
| 722859 | MILAGROS RIVERA SANTANA | 6 TIVOLI CT | | | | GUAYNABO | PR | 00966 | |
| 333565 | MILAGROS RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 333566 | MILAGROS RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 722860 | MILAGROS RIVERA TORRES | C/O MIGUEL A GONZALEZ | A.S.S.M.C.A | PO BOX 21414 | | SAN JUAN | PR | 00928-1414 | |
| 722861 | MILAGROS RIVERA TORRES | LAS AMERICAS HOUSING | EDIF 1 APT 108 | | | PONCE | PR | 00717 | |
| 333567 | MILAGROS RIVERA TORRES | URB MUNOZ RIVERA | 1060 CALLE 17 | | | GUAYNABO | PR | 00969 | |
| 722862 | MILAGROS RIVERA VAZQUEZ | COLINAS DE COROZAL | 6 CALLE B | | | COROZAL | PR | 00783 | |
| 722863 | MILAGROS RIVERA VAZQUEZ | RIVERVIEW | E 15 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 333568 | MILAGROS ROBERTS RIVERA | ADDRESS ON FILE | | | | | | | |
| 722864 | MILAGROS ROBLES SANTANA | LA CARMELITA | HC BOX 2373 | | | PONCE | PR | 00731 | |
| 722865 | MILAGROS ROBLES TORRES | PARCELAS MARQUEZ | 4 CALLE HIGUERA | | | MANATI | PR | 00674 | |
| 722866 | MILAGROS RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 722867 | MILAGROS RODRIGUEZ ALICEA | P O BOX 410 | | | | YAUCO | PR | 00698 | |
| 722868 | MILAGROS RODRIGUEZ ANGULO | VILLA CAROLINA | 150-16 CALLE 431 | | | CAROLINA | PR | 00985 | |
| 333569 | MILAGROS RODRIGUEZ ARCANO | ADDRESS ON FILE | | | | | | | |
| 722869 | MILAGROS RODRIGUEZ AYALA | HC 03 BOX 6527 | | | | DORADO | PR | 00646 | |
| 333570 | MILAGROS RODRIGUEZ AYALA | HC 61 BOX 4781 | | | | TRUJILLO ALTO | PR | 00976 | |
| 333571 | MILAGROS RODRIGUEZ BARREIRA | ADDRESS ON FILE | | | | | | | |
| 722870 | MILAGROS RODRIGUEZ BURGOS | HC 2 BOX 31035 | | | | CAGUAS | PR | 00725-9406 | |
| 722871 | MILAGROS RODRIGUEZ CARRION | INT FINCO CASTILLO | CARR 185 K 7 5 | | | CANOVANAS | PR | 00729 | |
| 333572 | MILAGROS RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 333573 | MILAGROS RODRIGUEZ COLON | CALLE 8, NUM. 57 | BDA. POLVORIN | | | CAYEY | PR | 00731 | |
| 722872 | MILAGROS RODRIGUEZ COLON | COOPERATIVA VILLA KENNEDY | EDIF 20 APT 308 | | | SAN JUAN | PR | 00915 | |
| 333574 | MILAGROS RODRIGUEZ COLON | LCDO. FREDESWIN PEREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 722873 | MILAGROS RODRIGUEZ CRUZ | 318 BO CANTERA | | | | MANATI | PR | 00674 | |
| 722874 | MILAGROS RODRIGUEZ CRUZ | HOGAR EL BUEN PASION | 250 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 722875 | MILAGROS RODRIGUEZ DE JESUS | ARBOLADA | F 2 CALLE TABONUCO | | | CAGUAS | PR | 00727 | |
| 722876 | MILAGROS RODRIGUEZ DE JESUS | PO BOX 21770 | | | | SAN JUAN | PR | 00931-1770 | |
| 333575 | MILAGROS RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 722877 | MILAGROS RODRIGUEZ FELICIANO | 416 CALLE A CRUZ ZAPATA | | | | LAS MARIAS | PR | 00670 | |
| 722878 | MILAGROS RODRIGUEZ FUENTES | URB VILLAS DE RIO GRANDE | E 10 CALLE JULIO MILLAN | | | RIO GRANDE | PR | 00745 | |
| 333576 | MILAGROS RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 722879 | MILAGROS RODRIGUEZ GARRERO | ADDRESS ON FILE | | | | | | | |
| 722880 | MILAGROS RODRIGUEZ GONZALEZ | SUITE 196 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333577 | MILAGROS RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 722881 | MILAGROS RODRIGUEZ LEBRON | URB VILLA CAROLINA | BLOQ 117 - 18 CALLE74 | | | CAROLINA | PR | 00985 | |
| 722882 | MILAGROS RODRIGUEZ LUVIS | URB TORRECILLA ALTA | 343 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 333578 | MILAGROS RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 722883 | MILAGROS RODRIGUEZ MERCED | BOX 316 | | | | GUAYNABO | PR | 00970 | |
| 333579 | MILAGROS RODRIGUEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 722884 | MILAGROS RODRIGUEZ PEREZ | URB CAPARRA TERRACE | 1512 CALLE 34 S O | | | SAN JUAN | PR | 00921 | |
| 722885 | MILAGROS RODRIGUEZ PIZARRO | PO BOX 188 | | | | GUAYNABO | PR | 00970 | |
| 333580 | MILAGROS RODRIGUEZ RAMOS | BO DONA ELENA ALTO | | | | COMERIO | PR | 00782 | |
| 722886 | MILAGROS RODRIGUEZ RAMOS | PO BOX 419 | | | | COMERIO | PR | 00782 | |
| 2167468 | Milagros Rodriguez Ramos (Viuda), Carmen | ADDRESS ON FILE | | | | | | | |
| 333581 | MILAGROS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 333582 | MILAGROS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 333583 | MILAGROS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333584 | MILAGROS RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 333585 | MILAGROS RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 333586 | MILAGROS RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 333587 | MILAGROS RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2052019 | Milagros Rodriguez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 722887 | MILAGROS ROHENA | ADDRESS ON FILE | | | | | | | |
| 722888 | MILAGROS ROHENA RIVERA | FALU | 265A CALLE 45A | | | SAN JUAN | PR | 00924 | |
| 722889 | MILAGROS ROJAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 333588 | MILAGROS ROJAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 333589 | MILAGROS ROLON BENITEZ | ADDRESS ON FILE | | | | | | | |
| 333590 | MILAGROS ROMAN CUBA | ADDRESS ON FILE | | | | | | | |
| 722890 | MILAGROS ROMAN GARCIA | PO BOX 1602 | | | | GUAYAMA | PR | 00785 | |
| 333591 | MILAGROS ROMERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722891 | MILAGROS ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 333592 | MILAGROS ROSA QUINONES | ADDRESS ON FILE | | | | | | | |
| 722892 | MILAGROS ROSA RIVERA | PO BOX 886 | | | | TOA ALTA | PR | 00954 | |
| 722893 | MILAGROS ROSA ROSADO | ADDRESS ON FILE | | | | | | | |
| 722894 | MILAGROS ROSADO ROSARIO | PO BOX 947 | | | | SABANA SECA | PR | 00952 | |
| 722895 | MILAGROS ROSARIO | P O BOX 331 | | | | HUMACAO | PR | 00792 | |
| 333593 | MILAGROS ROSARIO | PO BOX 2225 | | | | CANOVANAS | PR | 00728 | |
| 333594 | MILAGROS ROSARIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 722896 | MILAGROS ROSARIO COLON | 2794 W 74 TERRACE | | | | HIALEAH | FL | 33016 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722897 | MILAGROS ROSARIO MIRANDA | 14 CALLE LAS FLORES | PUEBLO | | | RIO GRANDE | PR | 00745 | |
| 722898 | MILAGROS ROSARIO MIRANDA | 14 CALLE LAS FLORES | | | | RIO GRANDE | PR | 00745 | |
| 333595 | MILAGROS ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 722899 | MILAGROS RUIZ APONTE | LOMAS VERDES | A 21 CALLE ABETO | | | BAYAMON | PR | 00956 | |
| 333596 | MILAGROS RUIZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 722900 | MILAGROS RUIZ HERNANDEZ | HC - 83 BOX 7808 | BO BRENAS | | | VEGA ALTA | PR | 00692 | |
| 333597 | MILAGROS RUIZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 333598 | MILAGROS RUIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 722901 | MILAGROS RUIZ ORTIZ | HC 4 BOX 8529 | | | | COMERIO | PR | 00782 | |
| 722902 | MILAGROS RUIZ PEREZ | RES NR CANALES | EDIF 24 P 1 APT 452 | | | SAN JUAN | PR | 00918 | |
| 722903 | MILAGROS RUIZ RODRIGUEZ | RR BZN 6041 | | | | MARICAO | PR | 00606 | |
| 722904 | MILAGROS RUIZ SANTIAGO | URB JARDINES DE RIO GRANDE | A 2 118 CALLE 46 | | | RIO GRANDE | PR | 00745 | |
| 722905 | MILAGROS RUIZ VEGA | HC 04 BOX 49095 | | | | CAGUAS | PR | 00725 | |
| 722906 | MILAGROS RULLAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 722907 | MILAGROS RULLAN BAYRON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 722908 | MILAGROS RUPERTO GONZALEZ | FC 02 BOX 23706 | | | | MAYAGUEZ | PR | 00680 | |
| 333599 | MILAGROS S BASORA RUIZ | ADDRESS ON FILE | | | | | | | |
| 722909 | MILAGROS S BASORA RUIZ | ADDRESS ON FILE | | | | | | | |
| 333600 | MILAGROS S CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 333601 | MILAGROS S RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 333602 | MILAGROS SAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 722910 | MILAGROS SAEZ VEGA | PO BOX 1869 | | | | COAMO | PR | 00769 | |
| 722911 | MILAGROS SALIS | P O BOX 5548 | | | | CAYEY | PR | 00736 | |
| 722912 | MILAGROS SALVA MARIN | PO BOX 306 | | | | JAYUYA | PR | 00664 | |
| 333603 | MILAGROS SANCHEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 722913 | MILAGROS SANCHEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 722914 | MILAGROS SANCHEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 722915 | MILAGROS SANCHEZ DELGADO | URB ALTO CONDADO MODERNO | CALLE 7 B 29 | | | CAGUAS | PR | 00725 | |
| 333604 | MILAGROS SANCHEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 333605 | MILAGROS SANCHEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 333606 | MILAGROS SÁNCHEZ MIRANDA | LCDO. IVÁN L. TORRES RODRÍGUEZ-ABOGADO DEMANDANTE | PO BOX 358 | | | PATILLAS | PR | 00723 | |
| 333607 | MILAGROS SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 722916 | MILAGROS SANCHEZ ZAYAS | 7 CALLE MIGUEL F CHIQUE | | | | CAGUAS | PR | 00725 | |
| 1420617 | MILAGROS SÁNCHEZ, MIRANDA | IVÁN L. TORRES RODRÍGUEZ | PO BOX 358 | | | PATILLAS | PR | 00723 | |
| 722917 | MILAGROS SANTANA (TUTORA DE ) | URB ANA MARIA | J 13 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 722918 | MILAGROS SANTANA RIVERA | VILLA MARISOL | PARC 868 CALLE FRANCIA SABANA SECA | | | TOA BAJA | PR | 00952 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333608 | MILAGROS SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 722919 | MILAGROS SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |
| 722920 | MILAGROS SANTIAGO CARDONA | 35 CALLE URANO | | | | VEGA BAJA | PR | 00693 | |
| 333609 | MILAGROS SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 722921 | MILAGROS SANTIAGO GODEN | URB VILLAS DE FELISA | 2016 CALLE ALICIA MOREDA | | | MAYAGUEZ | PR | 00680 | |
| 848100 | MILAGROS SANTIAGO GONZALEZ | 13 URB TROPICAL BEACH | | | | NAGUABO | PR | 00718-2716 | |
| 333610 | MILAGROS SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333611 | MILAGROS SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 722923 | MILAGROS SANTIAGO PEREZ | PO BOX 514 | | | | VEGA BAJA | PR | 00694 | |
| 722924 | MILAGROS SANTIAGO RAMIREZ | SANTA TERESITA | CQ 8 CALLE K | | | PONCE | PR | 00731 | |
| 722925 | MILAGROS SANTIAGO RAMOS | URB REPARTO MONTELLANO | J 19 CALLE B | | | CAYEY | PR | 00736 | |
| 333612 | MILAGROS SANTIAGO RODRIGUEZ | 8 CALLE NUEVO NORTE | | | | PONCE | PR | 00731 | |
| 333613 | MILAGROS SANTIAGO RODRIGUEZ | PMB 1004 | PO BOX 92000 | | | COROZAL | PR | 00783 | |
| 722926 | MILAGROS SANTIAGO RODRIGUEZ | URB JARD DE ARROYO | 07 CALLE Q | | | ARROYO | PR | 00714 | |
| 722927 | MILAGROS SANTIAGO SANTOS | 121 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 722928 | MILAGROS SANTIAGO SERRANO | EL MADRIGAL | S 9 CALLE 23 | | | PONCE | PR | 00731 | |
| 722929 | MILAGROS SANTIAGO THILLET | ADDRESS ON FILE | | | | | | | |
| 333614 | MILAGROS SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 333615 | MILAGROS SANTONI VALENTIN | ADDRESS ON FILE | | | | | | | |
| 722930 | MILAGROS SANTOS MARZAN | ADDRESS ON FILE | | | | | | | |
| 722931 | MILAGROS SANTOS SANCHEZ | URB SUMMIT HLS | 586 CALLE COLLINS | | | SAN JUAN | PR | 00920 | |
| 722932 | MILAGROS SANTOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 722933 | MILAGROS SEBASTIAN SANTIAGO | POBOX 13803 | | | | SAN JUAN | PR | 00908 | |
| 333616 | MILAGROS SEGARRA VELEZ | ADDRESS ON FILE | | | | | | | |
| 722934 | MILAGROS SEMPRIT RIVERA | BOX 6584 | | | | CIDRA | PR | 00739 | |
| 722935 | MILAGROS SERRANO ANDUJAR | 105 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 722936 | MILAGROS SERRANO NIEVES | H C 20 BOX 26316 | | | | SAN LORENZO | PR | 00754 | |
| 333617 | MILAGROS SERRANO ROSADO | ADDRESS ON FILE | | | | | | | |
| 333618 | MILAGROS SILVA COLON | ADDRESS ON FILE | | | | | | | |
| 333619 | MILAGROS SILVA COLON | ADDRESS ON FILE | | | | | | | |
| 722937 | MILAGROS SILVA FLORES | BO CANTERA | 153B SUITE 2 | | | MANATI | PR | 00674 | |
| 722938 | MILAGROS SOLIS CORTES | URB VENUS GARDENS OESTE | BB 24 CALLE A | | | SAN JUAN | PR | 00926 | |
| 722939 | MILAGROS SOSA FONSECA | URB VILLAS DE CASTRO | NN7 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 722940 | MILAGROS SOTO FIERRO | P O BOX 1243 | | | | TRUJILLO ALTO | PR | 00977-1243 | |
| 333620 | MILAGROS SOTO ROCHER | ADDRESS ON FILE | | | | | | | |
| 722941 | MILAGROS SOTO RODRIGUEZ | 7 SECT LOS MILAGROS | | | | ISABELA | PR | 00662 | |
| 722942 | MILAGROS SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 722943 | MILAGROS SUAREZ PEREZ | URB PARK GARDENS | U 10 CALLE HOT SPRINGS | | | SAN JUAN | PR | 00926-2137 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722944 | MILAGROS T APONTE NIEVES | VILLA CAROLINA | 97-72 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 333622 | MILAGROS T CLASS FONTAN | ADDRESS ON FILE | | | | | | | |
| 333623 | MILAGROS T CUADRADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 722945 | MILAGROS TAVAREZ AUGUSTO | P O BOX 681 | | | | ISABELA | PR | 00662 0681 | |
| 722946 | MILAGROS TIRADO SANTANA | PO BOX 714 | | | | SAN GERMAN | PR | 00683 | |
| 722947 | MILAGROS TIRADOS SANTIAGO | BARRIO RETIRO | 17 | | | SAN GERMAN | PR | 00683 | |
| 333624 | MILAGROS TOMEI CRUZ | ADDRESS ON FILE | | | | | | | |
| 722948 | MILAGROS TORRELLAS GUTIERREZ | BO DULCES LABIOS | 13 CALLE SAN JUAN PISO 1A | | | MAYAGUEZ | PR | 00680 | |
| 722949 | MILAGROS TORRES | HC 01 BOX 7302 | | | | SALINAS | PR | 00751 | |
| 333625 | MILAGROS TORRES CABAN | ADDRESS ON FILE | | | | | | | |
| 848101 | MILAGROS TORRES COLON | URB ROSA MARIA | D28 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 333626 | MILAGROS TORRES COREANO | ADDRESS ON FILE | | | | | | | |
| 722950 | MILAGROS TORRES DE JESUS | HC 03 BOX 11711 | | | | JUANA DIAZ | PR | 00795 | |
| 333628 | MILAGROS TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 333629 | MILAGROS TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 722951 | MILAGROS TORRES GONZALEZ | ALTOS DE LA FUENTE | K 8 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 333630 | MILAGROS TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 333631 | MILAGROS TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 333632 | MILAGROS TORRES SOTO | ADDRESS ON FILE | | | | | | | |
| 333633 | MILAGROS TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 333634 | MILAGROS TOSADO SOTO | ADDRESS ON FILE | | | | | | | |
| 722953 | MILAGROS TRINIDAD ESTRADA | HC 1 BOX 9144 | | | | GURABO | PR | 00778-9774 | |
| 333635 | MILAGROS TRINIDAD RIVERA | ADDRESS ON FILE | | | | | | | |
| 722954 | MILAGROS TRINIDAD TORRES | ADDRESS ON FILE | | | | | | | |
| 333636 | MILAGROS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 722955 | MILAGROS VALENTIN AGUAYO | 242 CALLE REINA | | | | PONCE | PR | 00730 | |
| 722956 | MILAGROS VALENTIN CHAPARRO | HC 03 BOX 32691 | | | | AGUADA | PR | 00602 | |
| 722957 | MILAGROS VALENTIN DE PABLO | 469 AVE ESMERALDA APT 232 | | | | GUAYNABO | PR | 00969 | |
| 722958 | MILAGROS VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 722959 | MILAGROS VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 722960 | MILAGROS VALENTIN MONROIG | HC 02 BOX 7813 | | | | BARCELONETA | PR | 00617 | |
| 333637 | MILAGROS VALENTIN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 333638 | MILAGROS VARGAS | ADDRESS ON FILE | | | | | | | |
| 722961 | MILAGROS VARGAS MORENO | ADDRESS ON FILE | | | | | | | |
| 722962 | MILAGROS VASSALLO COLON | RIO HONDO I | D 19 CALLE RIO CAONILLAS | | | BAYAMON | PR | 00961 | |
| 722963 | MILAGROS VAZQUEZ ANDINO | 261 CALLE DELBREY | | | | SAN JUAN | PR | 00912 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722965 | MILAGROS VAZQUEZ ANDRILLON | 2602 WINDSORGATE LANE | | | | ORLANDO | PR | 32828 | |
| 722964 | MILAGROS VAZQUEZ ANDRILLON | URB SANTA ISIDRA IV | G 6 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 333639 | MILAGROS VAZQUEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 722966 | MILAGROS VAZQUEZ CASANOVAS | URB HACIENDAS DE BORINQUEN II | 2 CALLE CEIBA | | | LARES | PR | 00669 | |
| 722967 | MILAGROS VAZQUEZ FONTANEZ | HC 1 BOX 4628 A | | | | NAGUABO | PR | 00718 | |
| 333641 | MILAGROS VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 333642 | MILAGROS VAZQUEZ ROCA/NEW ENERGY | ADDRESS ON FILE | | | | | | | |
| 722968 | MILAGROS VEGA GONZALEZ | PO BOX 307 | | | | LARES | PR | 00669-0307 | |
| 722969 | MILAGROS VEGA MORELL | BO TALONAL BZN 1763 | | | | AGUADA | PR | 00602 | |
| 333643 | MILAGROS VEGA PARDELLA | ADDRESS ON FILE | | | | | | | |
| 722970 | MILAGROS VEGA PIRELA | ADDRESS ON FILE | | | | | | | |
| 722971 | MILAGROS VEGA RAMOS | HC 01 BOX 6945 | | | | MOCA | PR | 00676 | |
| 333644 | MILAGROS VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 333645 | MILAGROS VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 722972 | MILAGROS VELAZQUEZ CRUZ | APART 704 COND SAN LUIS | | | | PONCE | PR | 00731 | |
| 722973 | MILAGROS VELAZQUEZ MARIN | COND BRISAS DE BORINQUEN 2 | EDIF A APT 302 | | | CAROLINA | PR | 00985 | |
| 333646 | MILAGROS VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 333647 | MILAGROS VELAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 722974 | MILAGROS VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 722975 | MILAGROS VELEZ BARRETO | HC 4 BOX 19085 | | | | CAMUY | PR | 00627-9518 | |
| 333648 | MILAGROS VELEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 333649 | MILAGROS VELEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 722976 | MILAGROS VELEZ MOLINA | HC 3 BOX 33794 | | | | HATILLO | PR | 00659 | |
| 722977 | MILAGROS VELEZ ORTIZ | RES LUIS LLORENS TORRES | EDIF 122 APTO 2247 | | | SAN JUAN | PR | 00915 | |
| 333651 | MILAGROS VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722978 | MILAGROS VELEZ ROSA | HC 01 BOX 6916 | | | | TOA BAJA | PR | 00949 | |
| 333652 | MILAGROS VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 333653 | MILAGROS VELEZ Y JUAN L COLON | ADDRESS ON FILE | | | | | | | |
| 1859814 | Milagros Velez, Iris | ADDRESS ON FILE | | | | | | | |
| 333654 | MILAGROS VERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 722979 | MILAGROS VERGARA MARRERO | URB MARIOLGA | A 1 CALLE SAN ALFONSO | | | CAGUAS | PR | 00725 | |
| 333655 | MILAGROS VIALIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 722980 | MILAGROS VICENTY RAMIREZ | STATION 1 | PO BOX 6291 | | | BAYAMON | PR | 00960 | |
| 722981 | MILAGROS VIERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 333657 | MILAGROS VILLANUEVA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 848102 | MILAGROS Y RAMOS COLON | PO BOX 852 | | | | TOA ALTA | PR | 00953 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256681 | MILAGROS Y. CARTAGENA HADDOCK | ADDRESS ON FILE | | | | | | | |
| 722982 | MILAGROSA LOPEZ SANTIAGO | PO BOX 614 | | | | HUMACAO | PR | 00792-0614 | |
| 333659 | MILAIDA HERNANDEZ CRUZADO | ADDRESS ON FILE | | | | | | | |
| 333660 | MILAIDA HERNANDEZ CRUZADO | ADDRESS ON FILE | | | | | | | |
| 722983 | MILAIDA I LOPEZ GOMEZ | JARDINES DE CAGUAS | B 70 CALLE CARLOS J LOZADA | | | CAGUAS | PR | 00725 | |
| 333661 | MILAIDY MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 333662 | MILAINE DONES PINERO | ADDRESS ON FILE | | | | | | | |
| 333663 | MILAN AMADEO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 333664 | MILAN ANAZAGASTY, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 333665 | MILAN ANAZAGASTY, RUTH | ADDRESS ON FILE | | | | | | | |
| 333666 | MILAN APONTE, LINO | ADDRESS ON FILE | | | | | | | |
| 333667 | MILAN BARRETO, ERIC | ADDRESS ON FILE | | | | | | | |
| 333668 | MILAN CALDERON, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 333669 | MILAN CARRASCO, IVONNE C | ADDRESS ON FILE | | | | | | | |
| 2146581 | Milan Collazo, Luis | ADDRESS ON FILE | | | | | | | |
| 2146581 | Milan Collazo, Luis | ADDRESS ON FILE | | | | | | | |
| 333670 | MILAN CORDERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 333671 | MILAN CORTES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 333672 | MILAN CRUZ, JAMYR | ADDRESS ON FILE | | | | | | | |
| 333673 | MILAN CUEVAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 333674 | MILAN FARIA MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 333675 | MILAN GIOL, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 333676 | MILAN GONZALEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 2208144 | Milan Hernandez, Carmen G | ADDRESS ON FILE | | | | | | | |
| 333677 | MILAN HOF, DONALD | ADDRESS ON FILE | | | | | | | |
| 333678 | MILAN JUNIOR CAMP PR | ADDRESS ON FILE | | | | | | | |
| 333679 | MILAN NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 333680 | MILAN NEGRON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 333681 | MILAN OTERO, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 803700 | MILAN PIETRI, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1490198 | Milan Pietri, Javier | ADDRESS ON FILE | | | | | | | |
| 333682 | MILAN PIETRI, JAVIER H. | ADDRESS ON FILE | | | | | | | |
| 333683 | MILAN PIETRI, JAVIER H. | ADDRESS ON FILE | | | | | | | |
| 333684 | MILAN RAMOS, SARA | ADDRESS ON FILE | | | | | | | |
| 333685 | MILAN RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 333686 | MILAN SANTIAGO, DEANNE | ADDRESS ON FILE | | | | | | | |
| 333687 | MILAN SANTIAGO, STACEY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333688 | MILAN SEPULVEDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 333689 | MILAN TORRES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 333690 | MILAN TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 333691 | MILAN TORRES, JOSE H | ADDRESS ON FILE | | | | | | | |
| 333692 | MILAN VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 333693 | MILAN VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 333694 | MILAN ZAYAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 333695 | MILAN ZAYAS, MACIEL | ADDRESS ON FILE | | | | | | | |
| 848103 | MILAN, JUAN B. | PO BOX 29707 | 65TH STATION | | | SAN JUAN | PR | 00929 | |
| 333696 | MILAN, LINO | ADDRESS ON FILE | | | | | | | |
| 333697 | MILANDIS MARTINEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 333698 | MILANE S. MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333699 | MILANES BERNAL, ANA | ADDRESS ON FILE | | | | | | | |
| 333700 | MILANES CARABALLO, NOEL | ADDRESS ON FILE | | | | | | | |
| 803701 | MILANES DE DIOS, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 1551929 | Milanes Figuena, Jose | ADDRESS ON FILE | | | | | | | |
| 1542967 | Milanes Figueroa, Jose | ADDRESS ON FILE | | | | | | | |
| 333701 | MILANES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 333702 | MILANES PEREZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 333703 | MILANES RODRIGUEZ, MILADY | ADDRESS ON FILE | | | | | | | |
| 333704 | MILANES RODRIGUEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 333705 | MILANES ROMERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 722984 | MILANES S MEDINA ORTIZ | URB VILLAS DE RIO GRANDE | AN 33 CALLE 32 | | | RIO GRANDE | PR | 00745 | |
| 333706 | MILANGELY ARZON CINTRON | ADDRESS ON FILE | | | | | | | |
| 333707 | MILANIE NUNEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 333708 | Milano Albino, Zoila R | ADDRESS ON FILE | | | | | | | |
| 333709 | MILANO CONCEPCION, ALBA I | ADDRESS ON FILE | | | | | | | |
| 333710 | MILANOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333711 | MILANY R CARTAGENA SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 333712 | MILANY RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 333713 | MILARYS GONZALEZ / JOSE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 333714 | MILAY ARROYO QUINONES | ADDRESS ON FILE | | | | | | | |
| 333715 | MILAY E MUNIZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| 722985 | MILAYLA DIAZ NIEVES | URB ORIENTE | 95 CALLE ORIENTE | | | LAS PIEDRAS | PR | 00771 | |
| 333716 | MILAYSHA NEGRON | ADDRESS ON FILE | | | | | | | |
| 722986 | MILBER DELGADO PACHECO | URB COSTA SUR | E 7 CALLE B | | | YAUCO | PR | 00698 | |
| 722987 | MILBERT VELAZQUEZ LASPINA | HC 9 BOX K 37 | | | | PONCE | PR | 00731-9747 | |
| 333717 | MILBES CEDENO, HILDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333718 | MILBETS LITTLE START INC | URB ALTS DE MAYAGUEZ | 3023 LA TORRE | | | MAYAGUEZ | PR | 00682 | |
| 722988 | MILCA ACOSTA DE VELEZ | BO MORA | CARR 2 KM 112 0 | | | ISABELA | PR | 00662 | |
| 333719 | MILCA CRUZ RODRIGUEZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 333720 | MILCA E MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 722989 | MILCA E VELEZ SEPULVEDA | PO BOX 1233 | | | | MOCA | PR | 00676 | |
| 722990 | MILCA I ACOSTA VELEZ | P O BOX 105 | | | | SABANA GRANDE | PR | 00637 | |
| 722991 | MILCA L JIMENEZ RODRIGUEZ | P O BOX 314 | | | | TRUJILLO ALTO | PR | 00977-0314 | |
| 333721 | MILCA M TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 722992 | MILCA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 722993 | MILCA ORRIOLS LOPEZ | HC 02 BOX 13562 | | | | ARECIBO | PR | 00612 | |
| 722994 | MILCA ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 722995 | MILCA PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 722996 | MILCA PELAEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 333722 | MILCA S CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333723 | MILCA S MATEO SANTOS | ADDRESS ON FILE | | | | | | | |
| 722998 | MILCA SARAI SANTOS PEREZ | PO BOX 1260 | | | | COAMO | PR | 00769 | |
| 722999 | MILCA V MARTINEZ VAZQUEZ | HC 10 BOX 7890 | | | | SABANA GRANDE | PR | 00637 | |
| 723000 | MILCHA CENTENO ORTIZ | BO COCO NUEVO | 178 CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| 723001 | MILCIADES ANTONIO FRANCISCO PEREZ | ADDRESS ON FILE | | | | | | | |
| 333724 | MILDA DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 723002 | MILDA ESTRADA DELGADO | P O BOX 879 | | | | CAROLINA | PR | 00986 | |
| 333725 | MILDA ESTRADA DELGADO | URB JOSE SEVERO QUINONEZ | 22 J 17 CALLE JOSE SEVERO QUINONEZ | | | CAROLINA | PR | 00985 | |
| 333726 | MILDA M LOPEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 723003 | MILDA REYES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 723004 | MILDA REYES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 333727 | MILDA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 723005 | MILDAN RODRIGUEZ LEON | RR 01 BOX 6308 | | | | MARICAO | PR | 00606 | |
| 333728 | MILDARI MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333730 | Milde Liz López Estrada | ADDRESS ON FILE | | | | | | | |
| 333731 | MILDELIS MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 723010 | MILDRED A RODRIGUEZ AGUILAR | CONDOMINIO PORTALES 2 | 239 CALLE RUIZ BELVIS BOX 414 | | | SAN JUAN | PR | 00975 | |
| 723011 | MILDRED A SOTO SOTO | COND METRO PLAZA APT 202 | URB SANTIAGO IGLESIA | | | SAN JUAN | PR | 00924 | |
| 723012 | MILDRED ABADIA VILLANUEVA | HC 01 BOX 4540 | | | | RINCON | PR | 00680 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723013 | MILDRED ABRAMS LOPEZ | BO ARENALES BAJO | BZN 5-130 | | | ISABELA | PR | 00662 | |
| 333732 | MILDRED ACEVEDO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 723014 | MILDRED ACEVEDO IRIZARRY | PO BOX 927 | | | | AGUADA | PR | 00602 | |
| 333733 | Mildred Alameda | ADDRESS ON FILE | | | | | | | |
| 723015 | MILDRED ALICEA RAMOS | ADDRESS ON FILE | | | | | | | |
| 333734 | MILDRED ALTORAN MONTIJO | ADDRESS ON FILE | | | | | | | |
| 723016 | MILDRED ALVAREZ RUIZ | BOX 5144 | | | | SAN SEBASTIAN | PR | 00685 | |
| 723017 | MILDRED ALVAREZ VELEZ | FACTOR I | 52 CALLE G | | | ARECIBO | PR | 00612 | |
| 723018 | MILDRED ANAYA MARTINEZ | URB SANTA JUANITA | RR 29 CALLE 35 | | | BAYAMON | PR | 00956 | |
| 333735 | MILDRED ANTONGIORGI LONGO | ADDRESS ON FILE | | | | | | | |
| 723019 | MILDRED APONTE SANCHEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 723006 | MILDRED ARCE TIRADO | URB VILLA NORMA | D 16 CALLE 4 | | | QUEBRADILLAS | PR | 00678 | |
| 723020 | MILDRED ARROYO | HC 01 BOX 17730 | | | | HUMACAO | PR | 00791 | |
| 1753188 | Mildred Arroyo Padilla | ADDRESS ON FILE | | | | | | | |
| 333736 | MILDRED ASCAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 723021 | MILDRED AVILES COLON | RR 4 BOX 611 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 723022 | MILDRED AYALA FIGUEROA | JARDINES DEL PARQUE | 59 BLVD MEDIA LUNA APTO 1901 | | | CAROLINA | PR | 00986 | |
| 723023 | MILDRED B MATOS CORDERO | 132 CALLE CARMELO MARTINEZ | | | | MAYAGUEZ | PR | 00680 | |
| 333738 | MILDRED BAEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 333739 | MILDRED BARBOSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 723024 | MILDRED BERLINGEN | HC 01 BOX 5701 | | | | OROCOVIS | PR | 00720 | |
| 333740 | MILDRED BERLINGERY/HOGAR RETORNO ESPERAN | ADDRESS ON FILE | | | | | | | |
| 723025 | MILDRED BONET CARO | URB REPTO UNIVERSIDAD | H 3 CALLE 6 | | | SAN GERMAN | PR | 00683 | |
| 723026 | MILDRED BORGES PRIETO | ADDRESS ON FILE | | | | | | | |
| 333741 | MILDRED BORRERO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 723027 | MILDRED BORRERO PACHECO | ADDRESS ON FILE | | | | | | | |
| 333742 | MILDRED BOULDRON LASSALLE | ADDRESS ON FILE | | | | | | | |
| 723028 | MILDRED BRAULIO | PO BOX 2209 | | | | SAN JUAN | PR | 00931 | |
| 723029 | MILDRED BURGOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 333743 | MILDRED BURGOS MARIN | ADDRESS ON FILE | | | | | | | |
| 723030 | MILDRED BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 723031 | MILDRED BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 333744 | MILDRED CABEZUDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 723032 | MILDRED CALDERON ALVAREZ | JARDINES DE RIO GRANDE | CC-519 CALLE 43 | | | RIO GRANDE | PR | 00745 | |
| 333745 | MILDRED CALDERON RIVERA | ADDRESS ON FILE | | | | | | | |
| 333746 | MILDRED CALERO CALERO | ADDRESS ON FILE | | | | | | | |
| 333747 | MILDRED CAMPOS DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333748 | MILDRED CAMPOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 333749 | MILDRED CANALES MEDINA | ADDRESS ON FILE | | | | | | | |
| 723033 | MILDRED CANCEL | URB LAS LOMAS | 822 A-Q CALLE 31 | | | SAN JUAN | PR | 00921 | |
| 723034 | MILDRED CARABALLO GARRASTEGUI | RES YAUCO HOUSING EDIF 10 APT 72 | | | | YAUCO | PR | 00698 | |
| 333751 | MILDRED CARRERO | ADDRESS ON FILE | | | | | | | |
| 723035 | MILDRED CASIANO ALMODOBAR | PO BOX 2617 | | | | SAN GERMAN | PR | 00683 | |
| 723037 | MILDRED CASTILLO CABAN | HC 04 BOX 40228 | | | | MAYAGUEZ | PR | 00680 | |
| 333752 | MILDRED CASTILLO VELEZ | ASSMCA | PO BOX 607087 | | | BAYAMON | PR | 00960 | |
| 723038 | MILDRED CASTILLO VELEZ | BO PUEBLO | HC 03 BOX 9710 | | | LARES | PR | 00669 | |
| 333753 | MILDRED CASTRO ALICEA | ADDRESS ON FILE | | | | | | | |
| 333754 | MILDRED CAYCOYA PEREA | ADDRESS ON FILE | | | | | | | |
| 333755 | MILDRED CHAVEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 723039 | MILDRED CIFUENTES VEGA | URB UNIVERSITY GARDENS | 305 CALLE COLUMBIA | | | SAN JUAN | PR | 00927 | |
| 723040 | MILDRED CINTRON GONZALEZ | 53 PARQUE INTERNACIONAL | | | | GUAYAMA | PR | 00784 | |
| 848104 | MILDRED COLLAZO RAMOS | 26 CALLE ROLANDO CABAÑAS | | | | UTUADO | PR | 00641 | |
| 723041 | MILDRED COLON BERRIOS | URB VALLE ALTO | G 30 CALLE 12 | | | PONCE | PR | 00731 | |
| 333756 | MILDRED COLTON RIVERA | ADDRESS ON FILE | | | | | | | |
| 723043 | MILDRED CONCEPCION SANTOS | ADDRESS ON FILE | | | | | | | |
| 333757 | MILDRED CORREA DEL RIO | ADDRESS ON FILE | | | | | | | |
| 333758 | MILDRED COTTE MARTIN | ADDRESS ON FILE | | | | | | | |
| 333759 | MILDRED CRESPO SANTOS | ADDRESS ON FILE | | | | | | | |
| 723044 | MILDRED CRUZ ANDRADES | HC 01 BOX 7023 | | | | LOIZA | PR | 00772 | |
| 723045 | MILDRED CRUZ ANDRADES | HC 1 BOX 7023 | | | | LOIZA | PR | 00772 | |
| 333760 | MILDRED CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 723046 | MILDRED CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 723047 | MILDRED CRUZ LUGO | LAKES L | 37 CALLE 11 | | | VEGA BAJA | PR | 00693 | |
| 333761 | MILDRED CRUZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 723048 | MILDRED CUADRADO ESTRADA | PO BOX 2927 | | | | JUNCOS | PR | 00777 | |
| 333762 | MILDRED D JOURNETT Y MILDRED E MERLE | ADDRESS ON FILE | | | | | | | |
| 723049 | MILDRED D SEPULVEDA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 723050 | MILDRED DAVILA BORRERO | TOA ALTA HEIGHTS | D 9 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 333763 | MILDRED DAVILA BURGOS | ADDRESS ON FILE | | | | | | | |
| 723051 | MILDRED DE JESUS | URB VILLA FONTANA PARK | 34 5X AVE SANCHEZ OSORIO | | | CAROLINA | PR | 00982 | |
| 333764 | MILDRED DE JESUS ARROYO | ADDRESS ON FILE | | | | | | | |
| 723053 | MILDRED DE JESUS NAVARRO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723052 | MILDRED DE JESUS NAVARRO | ADDRESS ON FILE | | | | | | | |
| 723054 | MILDRED DE JESUS SANTOS | PO BOX 1519 | | | | ARROYO | PR | 00714 | |
| 848105 | MILDRED DEL VALLE BURGOS | PO BOX 8833 | | | | HUMACAO | PR | 00792 | |
| 333765 | MILDRED DELGADO | ADDRESS ON FILE | | | | | | | |
| 333766 | MILDRED DELGADO | ADDRESS ON FILE | | | | | | | |
| 333767 | MILDRED DEVARIE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 333768 | MILDRED DIAZ CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 333769 | MILDRED DIAZ MONTIJO | ADDRESS ON FILE | | | | | | | |
| 723055 | MILDRED DIAZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 723056 | MILDRED DIAZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 723057 | MILDRED DIAZ PEREZ | P O BOX 221 | | | | HATILLO | PR | 00659 | |
| 723058 | MILDRED DIAZ ROSADO | BOX 10968 | | | | RIO GRANDE | PR | 00745 | |
| 333770 | MILDRED E CONDE CARDONA | BO PINAS | SECT VELILLA CARR 827 KM 5 | | | TOA ALTA | PR | 00953 | |
| 723059 | MILDRED E CONDE CARDONA | RR 4 BOX 27760 | | | | TOA ALTA | PR | 00953 | |
| 333771 | MILDRED E CRUZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 723060 | MILDRED E MALAVE CORREA | URB PRADERAS DEL SUR | 47 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757 | |
| 723061 | MILDRED E MORALES MERCADO | CL 74-7166 PARC LA CALDERONAS | | | | CEIBA | PR | 00735 | |
| 723062 | MILDRED E ORTIZ FELICIANO | URB LA MONSERRATE | F 19 CALLE 7 | | | HORMIGUEROS | PR | 00660 | |
| 723063 | MILDRED E OYOLA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 723064 | MILDRED E OYOLA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 723065 | MILDRED E PEREZ SANTIAGO | P O BOX 102 | | | | JUANA DIAZ | PR | 07945 | |
| 333772 | MILDRED E. DE LEON MUNIZ | ADDRESS ON FILE | | | | | | | |
| 333773 | MILDRED E. DE LEON MUNIZ | ADDRESS ON FILE | | | | | | | |
| 723067 | MILDRED ECHEVARRIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 723068 | MILDRED ESPIET LOPEZ | ADDRESS ON FILE | | | | | | | |
| 333774 | MILDRED ESTEVEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 333775 | MILDRED FEBRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 723069 | MILDRED FELICIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 723070 | MILDRED FELICIANO PINTO | P.O. BOX 9383 | | | | SAN JUAN | PR | 00908-0383 | |
| 723071 | MILDRED FELIX CORREA | ADDRESS ON FILE | | | | | | | |
| 333776 | MILDRED FERNANDEZ ABADIA | ADDRESS ON FILE | | | | | | | |
| 723072 | MILDRED FERNANDEZ FELIBERTI | HC 01 BOX 10849 | | | | AGUADILLA | PR | 00603 | |
| 723073 | MILDRED FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333777 | MILDRED FIGUEROA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 723076 | MILDRED FIGUEROA FIGUEROA | BO OBRERO | 655 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 723077 | MILDRED FIGUEROA GONZALEZ | URB ALTURAS DE FLAMBOYAN | GG 11 CALLE 19 | | | BAYAMON | PR | 00959 | |
| 723074 | MILDRED FIGUEROA MORALES | HC 2 BOX 18929 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723075 | MILDRED FIGUEROA MORALES | P O BOX 2655 | | | | SAN SEBASTIAN | PR | 00685 | |
| 333778 | MILDRED FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 723078 | MILDRED FIGUEROA SANABRIA | HC 1 BOX 3106 | | | | SALINAS | PR | 00751 | |
| 723079 | MILDRED FLORES | ADDRESS ON FILE | | | | | | | |
| 1256682 | MILDRED FLORES CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 723080 | MILDRED FLORES DIEPPA | PMB 397 | P O BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 723081 | MILDRED FONSECA | P O BOX 9022027 | | | | SAN JUAN | PR | 00902-2027 | |
| 723082 | MILDRED FONSECA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 723083 | MILDRED FRAGOSO TORRES | URB MONTE CARLOS | GI 4 CALLE 14 | | | SAN JUAN | PR | 00924 | |
| 333779 | MILDRED FRANCO REVENTOS | ADDRESS ON FILE | | | | | | | |
| 723084 | MILDRED FUENTES GONZALEZ | CALLE TRIUNFO | 32 SEC PALMER | | | PALMER | PR | 00721 | |
| 723085 | MILDRED G PABON CHARNECO | PO BOX 902 | | | | SAN JUAN | PR | 00902 | |
| 848106 | MILDRED G PABON CHARNECO | PRADO ALTO | L12 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 723086 | MILDRED G RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 723087 | MILDRED GARCIA | P O BOX 11855 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 3855 | |
| 723090 | MILDRED GARCIA | P O BOX 5 | | | | TOA BAJA | PR | 00950 | |
| 723089 | MILDRED GARCIA | SOLAR 120-A JAGUA TUNA | | | | GUAYANILLA | PR | 00656 | |
| 333780 | MILDRED GARCIA | URB LEVITTOWN LAKES | JN 24 CALLE RAFAEL HERNANDEZ | | | TOA BAJA | PR | 00949 | |
| 723088 | MILDRED GARCIA | URB MONTE CARLO | 1308 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 723091 | MILDRED GARCIA VELEZ | SABANA HOYOS | HC 01 BOX 3028 | | | ARECIBO | PR | 00688 | |
| 723092 | MILDRED GERENA MEDINA | HC 03 BOX 6552 | | | | HUMACAO | PR | 00791 | |
| 333782 | MILDRED GIRONA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 723093 | MILDRED GOMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 723094 | MILDRED GONZALEZ | RES LLORENS TORRES | EDIF 22 APT 465 | | | SAN JUAN | PR | 00913 | |
| 333783 | MILDRED GONZALEZ ALTRECHE | ADDRESS ON FILE | | | | | | | |
| 723096 | MILDRED GONZALEZ BARRETO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 333784 | MILDRED GONZALEZ BARRETO | HOSPITAL DE PSIQUIATRIA | P.O. BOX. 2100 | | | SAN JUAN | PR | 00922-2100 | |
| 723098 | MILDRED GONZALEZ GONZALEZ | HC 1 BOX 3623 | | | | VILLALBA | PR | 00766 | |
| 723097 | MILDRED GONZALEZ GONZALEZ | HC 10 BOX 6850 | | | | SABANA GRANDE | PR | 00637 | |
| 723099 | MILDRED GONZALEZ HERNANDEZ | URB HACIENDA DE TENAS | G 11 | | | JUNCOS | PR | 00777 | |
| 723100 | MILDRED GONZALEZ HERNANDEZ | URB PASEO PALMA REAL | 25 CALLE ZORZAL | | | JUNCOS | PR | 00777 | |
| 723101 | MILDRED GONZALEZ MESONERO | ADDRESS ON FILE | | | | | | | |
| 723102 | MILDRED GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 333785 | MILDRED GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 723104 | MILDRED GONZALEZ OTERO | EXT PARQUE ENCUESTRE | V 8 CALLE45 | | | CAROLINA | PR | 00987 | |
| 723103 | MILDRED GONZALEZ OTERO | EXT VILLAS DE LOIZA | AA 12 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 723105 | MILDRED GONZALEZ RIVERA | SANTA CATALINA | M 10 CALLE 2 | | | BAYAMON | PR | 00957 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723106 | MILDRED GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 723095 | MILDRED GONZALEZ ZAPATA | BUZON 474 A CARR 103 | KM 10 2 | | | CABO ROJO | PR | 00623 | |
| 333787 | MILDRED GOYCO DE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 333788 | MILDRED GRATEROLE ROA | ADDRESS ON FILE | | | | | | | |
| 333789 | MILDRED GUARDIOLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 333790 | MILDRED GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 723107 | MILDRED GUZMAN RODRIGUEZ | URB MONTE CARLO | 1289 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 723108 | MILDRED HERNANDEZ BURGOS | PO BOX 324 | | | | JUANA DIAZ | PR | 00795 | |
| 723109 | MILDRED HERNANDEZ CENTENO | P O BOX 140324 | | | | ARECIBO | PR | 00614 | |
| 723110 | MILDRED HERNANDEZ MIRANDA | PO BOX 3574 | | | | VEGA ALTA | PR | 00692-3274 | |
| 723111 | MILDRED HERNANDEZ ROSA | HC 1 BOX 3376 BOX 17 | | | | CAMUY | PR | 00627 | |
| 723112 | MILDRED I ALVAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 723113 | MILDRED I BAEZ SANCHEZ | URB DEL ALBA | CALLE LUNA 10703 | | | VILLALBA | PR | 00765 | |
| 333791 | MILDRED I BRANA DAVILA | ADDRESS ON FILE | | | | | | | |
| 333792 | MILDRED I LOPEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 333793 | MILDRED I MUDOZ TORRES | ADDRESS ON FILE | | | | | | | |
| 333794 | MILDRED I MUNOZ TORRES | ADDRESS ON FILE | | | | | | | |
| 723114 | MILDRED I PEREZ LOPEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 723115 | MILDRED I RAMOS MARTINEZ | VILLAS DE SAN AGUSTIN | O 33 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 333795 | MILDRED I RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 723116 | MILDRED I SALABERRIOS | 11 AVE SAN LUIS INT | | | | ARECIBO | PR | 00612-3846 | |
| 723117 | MILDRED I SANTOS TORRES | P O BOX 2400 SUITE 122 | | | | TOA BAJA | PR | 00951 | |
| 848108 | MILDRED I SUREN FUENTES | 8 CALLE CORONA | | | | YABUCOA | PR | 00767 | |
| 723118 | MILDRED I TORRES | D 12 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| 333796 | MILDRED IGLESIAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 333797 | MILDRED IGLESIAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 333798 | MILDRED IVELLISSE GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 333799 | MILDRED J BETANCOURT SANJURJO | ADDRESS ON FILE | | | | | | | |
| 333800 | MILDRED J COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333801 | MILDRED J RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723119 | MILDRED J VALENTIN APONTE | VICTOR ROJAS II | 70 CALLE 13 | | | ARECIBO | PR | 00612 | |
| 333802 | MILDRED J. APONTE | ADDRESS ON FILE | | | | | | | |
| 333803 | MILDRED J. CARRERO | ADDRESS ON FILE | | | | | | | |
| 333804 | MILDRED J. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 333805 | MILDRED J. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 333806 | MILDRED JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 723120 | MILDRED JOSEFINA MAGE SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723121 | MILDRED JOURNET MERLE | BO SANTURCE | 263 GAJATE | | | MAYAGUEZ | PR | 00680 | |
| 333807 | MILDRED JUARBE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 723122 | MILDRED K CASTRO` ALICEA | URB VERDE MAR | 286 CALLE 15 | | | HUMACAO | PR | 00741 | |
| 723123 | MILDRED L COLLAZO ROBLES | RES JARDINES DE CAPARRA | EDIF 11 APT 229 | | | BAYAMON | PR | 00959 | |
| 723124 | MILDRED L GUZMAN RIVERA | URB CAMBRIDGE PARK | C 1 CALLE CHESTNUT HILLS | | | SAN JUAN | PR | 00926 | |
| 333808 | MILDRED L NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 723125 | MILDRED L SANTANA MEJIAS | PO BOX 51951 | | | | TOA BAJA | PR | 00950-1951 | |
| 723126 | MILDRED L ZAYAS LOPEZ | BOX 1794 | | | | LAS PIEDRAS | PR | 00771 | |
| 333809 | MILDRED L. VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 723127 | MILDRED LA SANTA RIVERA | HC R 764 BOX 6385 | | | | PATILLAS | PR | 00723 | |
| 723128 | MILDRED LAFFOSSEE SOTO | ADDRESS ON FILE | | | | | | | |
| 723129 | MILDRED LAGARES PAGAN | LA GRANJA NUM 144 | | | | UTUADO | PR | 00641 | |
| 333810 | MILDRED LARA MARSUAH | ADDRESS ON FILE | | | | | | | |
| 723131 | MILDRED LAUREANO HERRERA | LOS ROBLES | K 9 CALLE 4 | | | GURABO | PR | 00778 | |
| 333811 | MILDRED LEBRON | ADDRESS ON FILE | | | | | | | |
| 333812 | MILDRED LEBRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 723132 | MILDRED LEGARRETA PEREZ | EXT VILLA LOS SANTOS I | 53 CALLE FLAMBOYAN | | | ARECIBO | PR | 00612 | |
| 723133 | MILDRED LIBOY MUNOZ | LOS ANGELES | COND INTERSUITE APTDO 6 F CALLE MAR | | | CAROLINA | PR | 00985 | |
| 723134 | MILDRED LLUCH CARMONA | GOLDEN GATE | 469 AMATISTA | | | GUAYNABO | PR | 00968 | |
| 333813 | MILDRED LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 723135 | MILDRED LOPEZ MORALES | BO JOBOS | 4 SEC LA SIERRA BUZ | | | ISABELA | PR | 00662 | |
| 723137 | MILDRED LOPEZ SANTIAGO | 4 CALLE DOS DE MAYO | | | | PONCE | PR | 00731 | |
| 723138 | MILDRED LOPEZ SOLARES | HC 02 BOX 4849 | | | | COAMO | PR | 00769 | |
| 333815 | MILDRED LUGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 723139 | MILDRED LUGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 333816 | MILDRED M AMADOR QUINONES | ADDRESS ON FILE | | | | | | | |
| 723140 | MILDRED M APONTE SANCHEZ | URB VALENCIA | 515 BAGUR | | | SAN JOSE | PR | 00923 | |
| 333817 | MILDRED M BAEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 333818 | MILDRED M CASTILLO SANTANA | ADDRESS ON FILE | | | | | | | |
| 723141 | MILDRED M CORDERO RIVERA | PO BOX 744 | | | | COTTO LAUREL | PR | 00780 | |
| 333819 | MILDRED M LOPEZ/ ROLANDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 333820 | MILDRED M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 333821 | MILDRED M SANCHEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 723142 | MILDRED MADURO DE NUNEZ | P O BOX 778 | | | | CATA¨O | PR | 00963 | |
| 723143 | MILDRED MALDONADO | ADDRESS ON FILE | | | | | | | |
| 333822 | MILDRED MALDONADO CACIANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333823 | MILDRED MALDONADO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 333824 | MILDRED MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 848109 | MILDRED MALDONADO HERNANDEZ | PO BOX 2757 | | | | ARECIBO | PR | 00613-2757 | |
| 333825 | MILDRED MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 333826 | MILDRED MALDONADO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 333827 | MILDRED MANGUAL ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 333828 | MILDRED MARI ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 723144 | MILDRED MARIN BENITEZ | 3RA EXT VILLA CAROLINA | 96-1 CALLE 95 | | | CAROLINA | PR | 00985 | |
| 333829 | MILDRED MARQUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 723145 | MILDRED MARRERO MALDONADO | BO ESPINOSA SECTOR FORTUNA COND | 679 HM 0 INT | | | VEGA ALTA | PR | 00692 | |
| 723146 | MILDRED MARRERO MALDONADO | PO BOX 2068 | | | | VEGA ALTA | PR | 00692 | |
| 333830 | MILDRED MARTIEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 723147 | MILDRED MARTINES JIMENEZ | PO BOX 462 | | | | UTUADO | PR | 00641 | |
| 333831 | MILDRED MARTINEZ | COM MANZANILLA CARR 2 BOX 8478 | | | | JUANA DIAZ | PR | 00795 | |
| 723148 | MILDRED MARTINEZ | PO BOX 2559 | | | | SAN SEBASTIAN | PR | 00685-3001 | |
| 848110 | MILDRED MARTINEZ ACOSTA | PO BOX 0199 | | | | GUAYNABO | PR | 00970 | |
| 1950441 | Mildred Martinez c/o Kian Marcano (hijo) Educacion Especial | ADDRESS ON FILE | | | | | | | |
| 333832 | MILDRED MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 848111 | MILDRED MARTINEZ JIMENEZ | P O BOX 462 | | | | UTUADO | PR | 00641 | |
| 723149 | MILDRED MARTINEZ MEDINA | HC 3 BOX 92202 | | | | ARECIBO | PR | 00612-9536 | |
| 723151 | MILDRED MARTINEZ RIVERA | HC 3 BOX 13881 | | | | UTUADO | PR | 00641 | |
| 723150 | MILDRED MARTINEZ RIVERA | N C 3 BOX 13881 | | | | UTUADO | PR | 00641 | |
| 723152 | MILDRED MARTINEZ ROSARIO | URB FLAMINGO HILLS | N 21 APT 4 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 333833 | MILDRED MATIAS CABRERA | ADDRESS ON FILE | | | | | | | |
| 333834 | MILDRED MATIAS OTERO | LCDO JAMES VELEZ | PO BOX 1327 | | | CABO ROJO | PR | 00623 | |
| 723153 | MILDRED MAYMI OCASIO | ADDRESS ON FILE | | | | | | | |
| 333835 | MILDRED MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 848112 | MILDRED MELENDEZ VAZQUEZ | 30 RES QUINTANA APT 442 | | | | SAN JUAN | PR | 00917-4720 | |
| 723154 | MILDRED MENDEZ VELEZ | P M B 149 BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 333836 | MILDRED MERCADO | ADDRESS ON FILE | | | | | | | |
| 723155 | MILDRED MERCADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 848113 | MILDRED MERCADO FLORES | 471 CALLE SUR | | | | DORADO | PR | 00646 | |
| 333837 | MILDRED MERCADO VALLE | ADDRESS ON FILE | | | | | | | |
| 333838 | MILDRED MERCED ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723156 | MILDRED MERCED ALGARIN | URB LOURDES | 684 BERNADETTE | | | TRUJILLO ALTO | PR | 00976 | |
| 723157 | MILDRED MIELES SILLART | ADDRESS ON FILE | | | | | | | |
| 723158 | MILDRED MOJICA GONZALEZ | HC 59 BOX 5899 | | | | AGUADA | PR | 00602 | |
| 723159 | MILDRED MOLINA IRIZARRY | URB CAMINO DEL SOL | 1005 CALLE CAMINO VERDE | | | VEGA BAJA | PR | 00693 | |
| 333839 | MILDRED MOLINA ROSADO | ADDRESS ON FILE | | | | | | | |
| 723160 | MILDRED MONSERRATE NEGRON | 750 SOUTH 16 TH ST | 1st FLOOR | | | NEWARK | NJ | 07103 | |
| 333840 | MILDRED MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 333841 | MILDRED MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 333842 | MILDRED MONTEMAINO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 723161 | MILDRED MORALES GUZMAN | COND COSTA DEL SOL | BOX 23105 | | | CAROLINA | PR | 00979 | |
| 723162 | MILDRED MORALES LEON | P O BOX 913 | | | | SAINT JUST | PR | 00978 | |
| 723007 | MILDRED MORALES RODRIGUEZ | A 5 CALLE VILLA MARIA | | | | TOA ALTA | PR | 00953 | |
| 723163 | MILDRED MORALES RODRIGUEZ | URB TORRIMAR ESTATES | E7 CALLE SUNSET | | | GUAYNABO | PR | 00969 | |
| 723164 | MILDRED MULERO MARTINEZ | MONTONES 1 APRIL GARDENS | BOX 21 | | | LAS PIEDRAS | PR | 00771 | |
| 333843 | MILDRED MUNIZ OTERO | ADDRESS ON FILE | | | | | | | |
| 333844 | MILDRED MUNOZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 333845 | MILDRED MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 723165 | MILDRED N RIVERA ANDUJAR | URB ESTANCIAS DEL RIO | 2086 CALLE CAMELIA | | | SABANA GRANDE | PR | 00637 | |
| 723166 | MILDRED N SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 333846 | MILDRED N SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 723167 | MILDRED NAVARRO CANCEL | ADDRESS ON FILE | | | | | | | |
| 723168 | MILDRED NAVARRO MEDINA | ADDRESS ON FILE | | | | | | | |
| 723169 | MILDRED NAZARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 848114 | MILDRED NEGRON MARTINEZ | EL MONTE NORTE A 207 | | | | SAN JUAN | PR | 00918 | |
| 723170 | MILDRED NEGRON NEGRON | URB VALLE ARRIBA HEGHTS S 13 | CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| 723171 | MILDRED NEGRON ORTIZ | HC 01 BOX 13662 | | | | CABO ROJO | PR | 00623 | |
| 1978457 | MILDRED NIEVES ANDINO | ADDRESS ON FILE | | | | | | | |
| 1978457 | MILDRED NIEVES ANDINO | ADDRESS ON FILE | | | | | | | |
| 333849 | MILDRED NIEVES OSORIO | ADDRESS ON FILE | | | | | | | |
| 333850 | MILDRED NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 333851 | MILDRED NOEMI PADILLA FLORES | ADDRESS ON FILE | | | | | | | |
| 723172 | MILDRED NOEMI PADILLA TORRES | COUNTRY CLUB | M Q 28 CALLE 428 | | | CAROLINA | PR | 00982 | |
| 723173 | MILDRED O MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 723175 | MILDRED OLIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 723176 | MILDRED OLIVO CUMMINGS | ADDRESS ON FILE | | | | | | | |
| 723177 | MILDRED OQUENDO RIVERA | SABANA SECA STATION | PO BOX 67 | | | TOA BAJA | PR | 00952 | |
| 723178 | MILDRED ORTIZ CLAS | SANS SUCI | T 24 CALLE 15 | | | BAYAMON | PR | 00957 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 723179 | MILDRED ORTIZ MARRERO | BO GALATEO CENTRO | CARR 804 | | | TOA ALTA | PR | 00953 | |
| 333853 | MILDRED ORTIZ MORGADO | MILDRED ORTIZ MORGADO | PMB 340 | POBOX 194000 | | SAN JUAN | PR | 00918 | |
| 723180 | MILDRED ORTIZ MORGADO | ROYAL PALM | G 1 CALLE CRISANTEMO I | | | BAYAMON | PR | 00956 | |
| 333854 | MILDRED ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 723181 | MILDRED OSORIO NIEVES | ADDRESS ON FILE | | | | | | | |
| 723182 | MILDRED OSTOLAZA GERENA | A 27 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 723183 | MILDRED OSTOLAZA GERENA | HC 4 BOX 14921 | | | | SAN SEBASTIAN | PR | 00685 | |
| 333855 | MILDRED OSTOLAZA TAPIA | ADDRESS ON FILE | | | | | | | |
| 333856 | MILDRED OTERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 723184 | MILDRED OYOLA CRUZ | PO BOX 141853 | | | | ARECIBO | PR | 00614 | |
| 333857 | MILDRED PABON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 333858 | MILDRED PABON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 333859 | MILDRED PACHECO ARROYO | ADDRESS ON FILE | | | | | | | |
| 723185 | MILDRED PADILLA RODRIGUEZ | PARC BARINAS | 303 CALLE GILBERTO SILVA | | | YAUCO | PR | 00698 | |
| 723186 | MILDRED PADILLA SULLIVAN | VILLA CARIDAD | B 65 CALLE COLON | | | CAROLINA | PR | 00985 | |
| 723187 | MILDRED PAGAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 723188 | MILDRED PAGAN HERMINA | ADDRESS ON FILE | | | | | | | |
| 723189 | MILDRED PEDRAZA CARTAGENA | URB DORADO | C8 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 333860 | MILDRED PENA CARRION | ADDRESS ON FILE | | | | | | | |
| 723190 | MILDRED PEREZ CORDERO | URB SAN JOSE | 1239 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00680 | |
| 333861 | MILDRED PEREZ GARCIA | PO BOX 40658 | | | | SAN JUAN | PR | 00940 | |
| 723008 | MILDRED PEREZ GARCIA | PO BOX 932 | | | | HATILLO | PR | 00659 | |
| 723191 | MILDRED PEREZ LAMOURT | HC 03 BOX 27787 | | | | SAN SEBASTIAN | PR | 00685 | |
| 723192 | MILDRED PEREZ LOPEZ | 3045 VILLA AVENUE APT 32 | | | | BRONX | NY | 10468 | |
| 723193 | MILDRED PEREZ PACHECO | SAN FERNANDO VILLAGE | B 110 AVE 65 INFANTERIA | | | CAROLINA | PR | 00987 | |
| 333862 | MILDRED PEREZ QUILES | ADDRESS ON FILE | | | | | | | |
| 723194 | MILDRED PEREZ ROBLES | P O BOX 8759 | | | | PONCE | PR | 00732-8759 | |
| 723195 | MILDRED PEREZ RODRIGUEZ | URB LAS GAVIOTAS | E26 CALLE REAL | | | TOA BAJA | PR | 00949 | |
| 333863 | MILDRED PEREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 723196 | MILDRED PIZARRO BROWN | P O BOX 123 | | | | LOIZA | PR | 00772 | |
| 723197 | MILDRED PUJOLS SOTO | ADDRESS ON FILE | | | | | | | |
| 333864 | MILDRED QUINONES NEGRON | ADDRESS ON FILE | | | | | | | |
| 333865 | MILDRED QUINONES PACHECO | ADDRESS ON FILE | | | | | | | |
| 333866 | MILDRED QUINTANA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 723198 | MILDRED QUINTERO | 1452 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 333867 | MILDRED R LUCIANO ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723199 | MILDRED R RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 848115 | MILDRED RAMIREZ RAMIREZ | HC 2 BOX 11690 | | | | MOCA | PR | 00676 | |
| 723200 | MILDRED RAMOS GUZMAN | P O BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | |
| 723201 | MILDRED RAMOS LOPEZ | BOX HC 01 2496 | | | | LOIZA | PR | 00772 | |
| 723202 | MILDRED RAMOS MEDINA | COND FONTANA TOWER APT 110 | | | | CAROLINA | PR | 00982 | |
| 723203 | MILDRED RAMOS ROSA | PO BOX 153 | | | | ARROYO | PR | 00714 | |
| 723204 | MILDRED RAMOS TORRES | J 5 CALLE TURQUESA | | | | YAUCO | PR | 00698-2800 | |
| 723205 | MILDRED RATCLIFFE | PALMAS PLANTATION | 114 FAIRWAY DRIVE | | | HUMACAO | PR | 00791 | |
| 848116 | MILDRED RENTAS BURGOS | URB LAS DELICIAS | 1511 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728-3901 | |
| 723206 | MILDRED REYES DE FERREIRA | ADDRESS ON FILE | | | | | | | |
| 723207 | MILDRED REYES DE FERREIRA | ADDRESS ON FILE | | | | | | | |
| 723208 | MILDRED REYES IRIZARRY | URB RAMIREZ DE ARELLANO | 14 CALLE RAFAEL HERNANDEZ | | | MAYAGUEZ | PR | 00680 | |
| 723209 | MILDRED REYES RIVERA | PO BOX 642 | | | | GUAYAMA | PR | 00785 | |
| 333869 | MILDRED RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 333870 | MILDRED RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 723211 | MILDRED RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 723210 | MILDRED RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 333871 | MILDRED RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 723212 | MILDRED RIVERA | QUINTAS DE MONSERRATE | B 2 CALLE A | | | PONCE | PR | 00730 | |
| 723009 | MILDRED RIVERA ARROYO | URB LOMAS VERDES | 3 P 3 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| 333872 | MILDRED RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 723213 | MILDRED RIVERA LUNA | ADDRESS ON FILE | | | | | | | |
| 848117 | MILDRED RIVERA MALDONADO | PARQUE ECUESTRE | L16 WISO G | | | CAROLINA | PR | 00987 | |
| 723214 | MILDRED RIVERA MATOS | BO MEDIANIA BAJA | SECTOR HONDURAS | | | LOIZA | PR | 00772 | |
| 723215 | MILDRED RIVERA MATOS | MED BAJA | BOX 36 | | | LOIZA | PR | 00772 | |
| 333874 | MILDRED RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 723216 | MILDRED RIVERA REYES | PO BOX 207 | | | | QUEBRADILLAS | PR | 00678 | |
| 723217 | MILDRED RIVERA RIVERA | PO BOX 4447 | | | | MAYAGUEZ | PR | 00681-4447 | |
| 723218 | MILDRED RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723219 | MILDRED RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 723220 | MILDRED RIVERA TORRES | 150 JESUS CORTES TORRES | | | | ARECIBO | PR | 00612 | |
| 723221 | MILDRED RIVERA VARGAS | HC 1 BOX 6951 | | | | BARCELONETA | PR | 00617 | |
| 333875 | MILDRED RIVERA VARGAS | PARC JAUCA | 466 CALLE 5 | | | SANTA ISABELA | PR | 00757 | |
| 723222 | MILDRED ROBLES QUIANES | COLINAS METROPOLITANAS | J 6 CALLE TORRECILLAS | | | GUAYNABO | PR | 00969 | |
| 333876 | MILDRED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723223 | MILDRED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333877 | MILDRED RODRIGUEZ BAUZA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333878 | MILDRED RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 723224 | MILDRED RODRIGUEZ COLON | PO BOX 2503 | | | | GUAYAMA | PR | 00785 | |
| 333879 | MILDRED RODRIGUEZ CUETO | ADDRESS ON FILE | | | | | | | |
| 333880 | MILDRED RODRIGUEZ FELIU | ADDRESS ON FILE | | | | | | | |
| 333881 | MILDRED RODRÍGUEZ GONZÁLEZ | MILDRED RODRIGUEZ GONZALEZ | URB. VISTA DEL MORRO | R-14 CALLE COTORRA | | CATAÑO | PR | 00961 | |
| 848118 | MILDRED RODRIGUEZ LEBRON | SABANA GARDENS | 22-12 CALLE 16 | | | CAROLINA | PR | 00983 | |
| 723225 | MILDRED RODRIGUEZ MALDONADO | HC 01 BOX 5877 | | | | HATILLO | PR | 00659 | |
| 723226 | MILDRED RODRIGUEZ PADILLA | URB SANTA JUANITA | WP 6 CALLE CORCEGA | | | BAYAMON | PR | 00956 | |
| 723227 | MILDRED RODRIGUEZ PIZARRO | HP - CALIDAD DE SERVICIOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 723229 | MILDRED RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 723231 | MILDRED ROMAN MONTALVO | BO CARRIZALEZ | 536 PARCELAS NUEVAS CARRIZALES | | | HATILLO | PR | 00659 | |
| 723232 | MILDRED ROSA RIVERA | HC 01 BOX 6232 | | | | JUNCOS | PR | 00777-9711 | |
| 723233 | MILDRED ROSA RIVERA | HC 1 BOX 6232 | | | | JUNCOS | PR | 00777-9711 | |
| 723234 | MILDRED ROSARIO MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 723235 | MILDRED ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333883 | MILDRED ROSITA LUCIANO ROMAN | ADDRESS ON FILE | | | | | | | |
| 723236 | MILDRED RUIZ | SAN CLAUDIO MAIL STATION | 352 SUITE 348 | | | SAN JUAN | PR | 00926 | |
| 723237 | MILDRED RUIZ CRUZ | SAN CLAUDIO MAIL STATION | 352 SUITE 348 | | | SAN JUAN | PR | 00926 | |
| 333884 | MILDRED RUIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 333885 | MILDRED RUIZ REYES | BO SANTO DOMINGO | 135 CALLE D | | | CAGUAS | PR | 00725 | |
| 723238 | MILDRED RUIZ REYES | CARR 902 KM 5.6 | BO JACANAS | | | YABUCOA | PR | 00767 | |
| 333886 | MILDRED RUIZ REYES | PO BOX 1579 | | | | YABUCOA | PR | 00767 | |
| 723239 | MILDRED RUIZ REYES | SANTA JUANA II | F 11 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 333887 | MILDRED RUIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 723241 | MILDRED S GONZALEZ ROBLES | PO BOX 3292 | | | | ARECIBO | PR | 00613-3292 | |
| 333888 | MILDRED S RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 723242 | MILDRED SALCEDO GARCIA | 6 CALLE MANUEL RODRIGUEZ | | | | LAJAS | PR | 00667 | |
| 723243 | MILDRED SALINAS BURGOS | ADDRESS ON FILE | | | | | | | |
| 333889 | MILDRED SANTANA NEGRON | ADDRESS ON FILE | | | | | | | |
| 723244 | MILDRED SANTIAGO COLON | URB ALTURAS DE SAN PEDRO | K 15 SAN MARTIN | | | FAJARDO | PR | 00758 | |
| 723245 | MILDRED SANTIAGO DURAN | URB LA MARINA | R 31 CALLE 1 | | | CAROLINA | PR | 00979 | |
| 723246 | MILDRED SANTIAGO MALDONADO | URB FAIR VIEW G 34 | CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 723247 | MILDRED SANTIAGO MOLINA | ADDRESS ON FILE | | | | | | | |
| 723249 | MILDRED SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 333890 | MILDRED SANTOS ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333891 | MILDRED SAUNDERS TORRES | ADDRESS ON FILE | | | | | | | |
| 333892 | MILDRED SAUNDERS TORRES | ADDRESS ON FILE | | | | | | | |
| 333893 | MILDRED SEGUNDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 723250 | MILDRED SERRANO BURGOS | HC 01 BOX 4149 | | | | VILLALBA | PR | 00766 | |
| 333894 | MILDRED SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 723251 | MILDRED SIUIKO GARCIA RAMIREZ | URB PUERTO NUEVO | 623 CALLE ARTICO | | | SAN JUAN | PR | 00920 | |
| 333895 | MILDRED SOSA RAMOS | ADDRESS ON FILE | | | | | | | |
| 723252 | MILDRED SOTO NOVOA | URB BUENA VISTA | 18 CALLE 2A | | | LARES | PR | 00669 | |
| 723253 | MILDRED SOTO ORTIZ | URB VILLAS DE RIO GRANDE | BLQ Z 2 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 2138310 | MILDRED SOTO RODRIGUEZ | 3120 CARR RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 723255 | MILDRED SOTOMAYOR BOURBON | VALLE ARRIBA HEIGHTS | A 6 8 CALLE PINO | | | CAROLINA | PR | 00983 | |
| 333896 | MILDRED T ARCHILLA BERROCAL | ADDRESS ON FILE | | | | | | | |
| 333897 | MILDRED TAVAREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 333898 | MILDRED TORRES | A 35 MARIOLGA | CALLE SAN LUIS | | | CAGUAS | PR | 00725 | |
| 723257 | MILDRED TORRES | URB DORADO DEL MAR | R 16 CALLE MARINA | | | DORADO | PR | 00646 | |
| 723258 | MILDRED TORRES ALVARES | URB SIERRA BAYAMON | BLOQUE 74 21 CALLE 63 | | | BAYAMON | PR | 00960 | |
| 333899 | MILDRED TORRES ANDINO | ADDRESS ON FILE | | | | | | | |
| 723259 | MILDRED TORRES CENTENO | HC 01 BOX 6840 | | | | ARECIBO | PR | 00616 | |
| 723260 | MILDRED TORRES DIAZ | 1 CALLE CAMPITO | | | | AGUAS BUENAS | PR | 00703 | |
| 723261 | MILDRED TORRES LOPES | ADDRESS ON FILE | | | | | | | |
| 723262 | MILDRED TORRES PEREZ | RES VISTA HERMOSA | EDF 3 APT 31 | | | RIO PIEDRAS | PR | 00921 | |
| 723263 | MILDRED TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 723264 | MILDRED TORRES RODRIGUEZ | BUENAVENTURA | 280 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 723265 | MILDRED TORRES RUIZ | PARC POLVORIN 53 | CALLE LAS FLORES | | | CAYEY | PR | 00736 | |
| 333900 | MILDRED TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 723266 | MILDRED TORRES TORRES | URB HAL CONCORDIA | 128 CALLE CRISANTEMO | | | SANTA ISABEL | PR | 00757 | |
| 333901 | MILDRED TORRES TORRES | URB HAL CONCORDIA 128 C/CRISANTEMO | | | | SANTA ISABEL | PR | 00757 | |
| 333902 | MILDRED TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 333903 | MILDRED TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 723267 | MILDRED TORRES VELAZQUEZ | P O BOX 821 | | | | HORMIGUERO | PR | 00660 | |
| 848119 | MILDRED TRUJILLO BRACERO | PO BOX 848 | | | | CANIVANAS | PR | 00729-0848 | |
| 723268 | MILDRED TRUJILLO ORTEGA | 4406 COND CAMELOT | 140 CARR 842 | | | SAN JUAN | PR | 00926 | |
| 723269 | MILDRED ULMO SOSA | COND LAGUNA GARDENS 1 | APT PH 14 B | | | CAROLINA | PR | 00979 | |
| 333904 | MILDRED ULMO SOSA | COND LAGUNA GARDENS 1 | | | | CAROLINA | PR | 00979 | |
| 333905 | MILDRED URBISTONDO SOTO | ADDRESS ON FILE | | | | | | | |
| 333906 | MILDRED V SEGARRA | ADDRESS ON FILE | | | | | | | |
| 333907 | MILDRED VALENTIN ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 723271 | MILDRED VARGAS CABALLERO | PO BOX 185 | | | | BARCELONETA | PR | 00617-0185 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333908 | MILDRED VARGAS LORENZO | ADDRESS ON FILE | | | | | | | |
| 333909 | MILDRED VAZQUEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 333910 | MILDRED VAZQUEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 333911 | MILDRED VAZQUEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 723272 | MILDRED VAZQUEZ NIEVES | PO BOX 11761 | | | | SAN JUAN | PR | 00910-2861 | |
| 333913 | MILDRED VELAZQUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 723273 | MILDRED VELEZ EXIA | 1914 AVE LAS AMERICAS | | | | PONCE | PR | 00728-1813 | |
| 723274 | MILDRED VELEZ MEDINA | JARDINES DEL CARIBE | S 9 CALLE 23 | | | PONCE | PR | 00731 | |
| 848120 | MILDRED VERA PIMENTEL DBA TIENDITA LA SEYBA | 110 AVE LAURO PIÑERO | | | | CEIBA | PR | 00735-3017 | |
| 723275 | MILDRED VICENS GONZALEZ | D 21 JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 723276 | MILDRED VILLAFANE ARROYO | PO BOX 2343 | | | | ARECIBO | PR | 00613 | |
| 723277 | MILDRED WICHY BERDEGUEZ | VILLA CAROLINA | C/67 BQ 119 #17 | | | CAROLINA | PR | 00985 | |
| 723278 | MILDRED WILLIAMS VAZQUEZ | URB FAJARDO GARDENS | M 14 CALLE 10 | | | FAJARDO | PR | 00738 | |
| 333914 | MILDRED Y BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 333915 | MILDRED Y LAI Y MELBA Y FORTIS | ADDRESS ON FILE | | | | | | | |
| 333916 | MILDRED Y. ORTIZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 333917 | MILDRED YAMBO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 723280 | MILDRED Z RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 333918 | MILDRED Z RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 723282 | MILDRED ZAYAS VEGA | HC 3 BOX 11920 | | | | JUANA DIAZ | PR | 00795 | |
| 333919 | MILDREDA ESPINOSA DBA VIAJES TROPICO | PO BOX 3893 | | | | GUAYNABO | PR | 00970 | |
| 723283 | MILDRELINA GONZALEZ CARABALLO | BDA GUAYDIA | 185 C/ RODOLFO PASCUAL | | | GUAYANILLA | PR | 00656 | |
| 723284 | MILDRES L MULERO MORALES | HC 33 BOX 5359 | | | | DORADO | PR | 00646 | |
| 723285 | MILDRET ALERS MILET | HC 01 BOX 39993 | | | | LARES | PR | 00669 | |
| 333920 | MILEANA FIGUEROA LUGO | ADDRESS ON FILE | | | | | | | |
| 723286 | MILEDDY GARCIA MELENDEZ | HC 67 BOX 17863 | | | | FAJARDO | PR | 00738 | |
| 723287 | MILEDY RIVEIRO TORRES | HC 1 BOX 15726 | | | | CABO ROJO | PR | 00623 | |
| 723288 | MILEDY ROSARIO PAULINO | RR 36 BZN 8314 | | | | SAN JUAN | PR | 00926 | |
| 333921 | MILEDYS A ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 333922 | MILEDYS M ARIAS REYES | ADDRESS ON FILE | | | | | | | |
| 723289 | MILEIDY IZQUIERDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723290 | MILEIDY IZQUIERDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333923 | MILEIDY ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 723291 | MILEIDY PEREZ TORRES | BO VEGA AMBA 1074 | | | | ADJUNTA | PR | 00601 | |
| 723292 | MILEIDY RIVERA PAGAN | SABANAS ENEAS | CALLE 12 PARCELA 358 | | | SAN GERMAN | PR | 00683 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723293 | MILEIKA CARRION | VILLA PALMERAS | 300 CALLE FLORES | | | SAN JUAN | PR | 00907 | |
| 333924 | MILEINE ZAYAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 333925 | MILEINY RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 333926 | MILEIZA SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 333927 | MILENA DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 723294 | MILENA HENZLOVA | 1 GUSTAVE LEVY PL/BUP 3000 | | | | NEW YORK | NY | 10029 | |
| 723295 | MILENA PEREZ JOGLAR | 251 CALLE LUNA | APT C 3 VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 333928 | MILENA R DUKE TRUST | 6195 NORTHERN BLVD | | | | EAST NORWICH | NY | 11732 | |
| 723296 | MILENA TEJADA SOTO | COND SANTA MARIA II APT 602 | | | | SAN JUAN | PR | 00924 | |
| 848121 | MILENDA MORALES SANTIAGO | PO BOX 1185 | | | | CANOVANAS | PR | 00729-1185 | |
| 723297 | MILENIUM PHOTO COLOR | 656 CALLE FIGUEROA | SUITE 101 | | | SAN JUAN | PR | 00907 | |
| 723298 | MILERSIE FIGUEROA HERNANDEZ | PARCELAS FALU | 510 CALLE 21 | | | RIO PIEDRAS | PR | 00924 | |
| 333929 | MILERYS PIZARRO SANTANA | ADDRESS ON FILE | | | | | | | |
| 723299 | MILES MOUNTAIN | P O BOX 3777 | | | | LAWRENCE | KS | 66046-0777 | |
| 723300 | MILES OVERSEAS INC. | PO BOX 11848 | | | | SAN JUAN | PR | 00922 | |
| 333930 | MILESIO LANZO, ADELINA | ADDRESS ON FILE | | | | | | | |
| 723301 | MILESTONE COMMUNICATION | P O BOX 270179 | | | | SAN JUAN | PR | 00927-0179 | |
| 333931 | MILESTONE COMMUNICATION | PO BOX 270179 | | | | SAN JUAN | PR | 00928 | |
| 333932 | MILESTONE COMMUNICATIONS, INC | PO BOX 270179 | | | | SAN JUAN | PR | 00927 | |
| 333933 | MILET FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 803702 | MILET PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 333934 | MILETE ECHEVARRIA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 333935 | MILETE GONZALEZ, CHRISTIAN A. | ADDRESS ON FILE | | | | | | | |
| 333936 | Milete Mendez, Alexandro | ADDRESS ON FILE | | | | | | | |
| 803703 | MILETE PEREZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 333937 | MILETE PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 333938 | MILETE PINEIRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 333939 | MILETE ROBLES, DAYNA | ADDRESS ON FILE | | | | | | | |
| 333940 | MILETE ROBLES, EMORY O | ADDRESS ON FILE | | | | | | | |
| 723302 | MILETTE ALEGRE LOPEZ | URB METROPOLIS | I 27 CALLE 11 | | | CAROLINA | PR | 00987 | |
| 333941 | MILETTE RIVERA, HILDA L | ADDRESS ON FILE | | | | | | | |
| 333942 | MILETTI BAYANILLA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 333943 | Miletti Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 723303 | MILEX OF P R | P O BOX 360554 | | | | SAN JUAN | PR | 00936 0554 | |
| 333944 | MILEXSIS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 333945 | MILEXY Y CORTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 723304 | MILEYDI ROSA RIVERA | APARTADO 703 | | | | NARANJITO | PR | 00719 | |
| 723305 | MILEYKA CABRERA NIEVES | URB CERRO MONTES | C 17 CALLE 3 | | | COROZAL | PR | 00783 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333946 | MILEYNIE MEDINA GARCIA | ADDRESS ON FILE | | | | | | | |
| 333947 | MILEYSHA MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 333948 | MILEYSHA Y LUGO BERNARD | ADDRESS ON FILE | | | | | | | |
| 333949 | MILEYSHKA M BAEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 333950 | MILEYZKA RIVERA | ADDRESS ON FILE | | | | | | | |
| 333951 | MILFORD HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 2193021 | Milford Sound Holdings II LP | Brian M. Dick Biascoechea | Authorized Signatory | #403, 12 de Octubre St. Urb. El Vedado | | San Juan | PR | 00918 | |
| 2193021 | Milford Sound Holdings II LP | Ropes & Gray LLP | Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 723306 | MILGAROS M COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 1431216 | Milhous, Stephen E | ADDRESS ON FILE | | | | | | | |
| 1431216 | Milhous, Stephen E | ADDRESS ON FILE | | | | | | | |
| 1430783 | Milhous, Stephen E | ADDRESS ON FILE | | | | | | | |
| 333952 | MILIAM QUINONES, GRISSELL | ADDRESS ON FILE | | | | | | | |
| 1635026 | Milian , Ramon | ADDRESS ON FILE | | | | | | | |
| 333953 | MILIAN ALONSO, RAMON AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 333954 | MILIAN BARCELO, FRANK | ADDRESS ON FILE | | | | | | | |
| 333955 | MILIAN CANALES, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 803704 | MILIAN CANALES, HELGA | ADDRESS ON FILE | | | | | | | |
| 333956 | MILIAN CANALES, HELGA Y | ADDRESS ON FILE | | | | | | | |
| 803705 | MILIAN CANALES, LIAN | ADDRESS ON FILE | | | | | | | |
| 333957 | MILIAN CANALES, LIAN M | ADDRESS ON FILE | | | | | | | |
| 1894028 | Milian Canales, Lian M. | ADDRESS ON FILE | | | | | | | |
| 333958 | MILIAN CANALES, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 333959 | MILIAN CARDONA, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 803706 | MILIAN CARRION, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 333960 | MILIAN CARRION, ISMAEL A. | ADDRESS ON FILE | | | | | | | |
| 2038623 | MILIAN COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 333961 | MILIAN COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 2038623 | MILIAN COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 333962 | MILIAN CORREA, CLARYLBA | ADDRESS ON FILE | | | | | | | |
| 803707 | MILIAN CORTES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 803708 | MILIAN CORTES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 333963 | MILIAN CORTES, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 333964 | MILIAN CORTES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333965 | Milian Cortes, Jose A | ADDRESS ON FILE | | | | | | | |
| 803709 | MILIAN COSME, TANIA M | ADDRESS ON FILE | | | | | | | |
| 803710 | MILIAN DE JESUS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1995628 | Milian de Jesus, Ramonita | ADDRESS ON FILE | | | | | | | |
| 333967 | MILIAN DELGADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1760534 | Milián Delgado, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 333968 | MILIAN FALERO, NYVIA E. | ADDRESS ON FILE | | | | | | | |
| 333969 | MILIAN FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 333970 | MILIAN FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 333971 | MILIAN FERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 333972 | MILIAN GARCIA, RUTH | ADDRESS ON FILE | | | | | | | |
| 333973 | MILIAN GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 333974 | MILIAN HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 333975 | MILIAN HERNANDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 333976 | MILIAN LEBRON, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 1258806 | MILIAN LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 333977 | MILIAN LOPEZ, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 333978 | MILIAN MALDONADO, CAROL | ADDRESS ON FILE | | | | | | | |
| 1480868 | Milian Martir, Carmen | ADDRESS ON FILE | | | | | | | |
| 333979 | MILIAN MARTIR, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 333980 | MILIAN MARTIR, RAMON | ADDRESS ON FILE | | | | | | | |
| 333981 | MILIAN MERCADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 333982 | MILIAN MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 333983 | MILIAN MERCADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 333984 | Milian Morales, Jose D | ADDRESS ON FILE | | | | | | | |
| 1960895 | Milian Morales, Jose David | ADDRESS ON FILE | | | | | | | |
| 1920502 | Milian Reyes, Antonia | ADDRESS ON FILE | | | | | | | |
| 333985 | MILIAN REYES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 333986 | MILIAN RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 333987 | MILIAN RIVERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 333988 | Milian Rodrigu, Francisco J | ADDRESS ON FILE | | | | | | | |
| 1726815 | Milian Rodriguez, Bryan | ADDRESS ON FILE | | | | | | | |
| 1733719 | Milian Rodriguez, Sebastian | ADDRESS ON FILE | | | | | | | |
| 333989 | MILIAN ROLON, SOCORRO B | ADDRESS ON FILE | | | | | | | |
| 2012831 | MILIAN ROLON, SOCORRO B | ADDRESS ON FILE | | | | | | | |
| 333990 | MILIAN SOTO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 333991 | MILIAN TORRES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 333992 | MILIAN VELEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1629747 | Milian, Melanie Enriquez | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1726552 | Milian, Ramon | ADDRESS ON FILE | | | | | | | |
| 1726552 | Milian, Ramon | ADDRESS ON FILE | | | | | | | |
| 333993 | MILIANDELEON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 333994 | MILIANETTE CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 723307 | MILIANETTE MARTINEZ DAVILA | 136 D CALLE JOSE PARES BARAHONA | | | | MOROVIS | PR | 00687 | |
| 333995 | MILIANGELI RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 333996 | MILIANIE M MALDONADO GEIGEL | ADDRESS ON FILE | | | | | | | |
| 723308 | MILIANNY SANTIAGO RIVERA | URB MONTE VISTA | C 24 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 803711 | MILIANO BATISTA, ITILIA | ADDRESS ON FILE | | | | | | | |
| 723309 | MILIE ALVAREZ JIMENEZ | BO VIGIA | | | | ARECIBO | PR | 00612 | |
| 723310 | MILIGSA AVILES VELEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 723311 | MILIHELIA SOTO | RR 1 BOX 41238 | | | | SAN SEBASTIAN | PR | 00685 | |
| 333998 | MILINES JOVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333999 | MILINES RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 723312 | MILINEY ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 723314 | MILISSA DIAZ PEREZ | PO BOX 2830 | | | | BAYAMON | PR | 00961 | |
| 334000 | MILITARY ORDER PURPLE HEART USA | HC 06 BOX 10240 | | | | HATILLO | PR | 00659-6629 | |
| 334001 | MILITHZA ORTIZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 723315 | MILITOS AUTO GLASS AND SOUND CENTER | HC 1 BOX 5269 | | | | MOCA | PR | 00676 | |
| 723316 | MILITZA ARZOLA LOPEZ | PARQUE PUNTA SALINAS | PB 12 PLAZA DEL LAGO | | | TOA BAJA | PR | 00949 | |
| 723317 | MILITZA AYALA CIRINO | HC 1 BOX 4077 | | | | LOIZA | PR | 00772 | |
| 723318 | MILITZA CABRERA PIZARRO | PO BOX 6681 | | | | BAYAMON | PR | 00960 | |
| 723319 | MILITZA CASTRO MORALES | COND LOS NARANJALES | EDIF D 37 APT 146 | | | CAROLINA | PR | 00985 | |
| 334002 | MILITZA CASTRO MORALES | MSC 914 -138 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 1064955 | MILITZA CONCEPCION ILARRAZA | ADDRESS ON FILE | | | | | | | |
| 723320 | MILITZA CORTES MACHADO | RUTA 475 BUZ 370 | | | | ISABELA | PR | 00662 | |
| 334003 | MILITZA DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 334004 | MILITZA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 334005 | MILITZA ECHEVARRIA CALIZ | ADDRESS ON FILE | | | | | | | |
| 723321 | MILITZA GARCIA ROSARIO | URB COVADONGA BO PAYASO | CALLE QUIROX BOX 25 | | | TOA BAJA | PR | 00949 | |
| 723322 | MILITZA GOMEZ RAMIREZ | BO SANTA ROSA I | CARR 8 37 KM 1 8 | | | GUAYNABO | PR | 00971 | |
| 723323 | MILITZA HERNANDEZ / CALE J FERNANDEZ | URB LEVITTOWN LAKES | J 17 C/ MIRNA | | | TOA BAJA | PR | 00949-4551 | |
| 723324 | MILITZA HERNANDEZ MEDERO | URB SAN JOSE | 212 CALLE CANILLA | | | SAN JUAN | PR | 00923 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723325 | MILITZA I VARGAS RUIZ | RES COLUMBUS LANDING | EDIF 20 APT 212 | | | MAYAGUEZ | PR | 00682 | |
| 723326 | MILITZA LOPEZ MATEO | P O BOX 1750 | | | | AIBONITO | PR | 00705 | |
| 848123 | MILITZA LORENZO VEGA | PO BOX 1396 | | | | SABANA GRANDE | PR | 00637-1396 | |
| 848124 | MILITZA MERCADO RIVERA | URB PALACIOS DEL RIO I | 507 CALLE GUANAJIBO | | | TOA ALTA | PR | 00953-5013 | |
| 334006 | MILITZA MONSERRATE REYES | ADDRESS ON FILE | | | | | | | |
| 723327 | MILITZA MORALES RIVERA | HC 1 BOX 11032 | | | | LAJAS | PR | 00667 | |
| 334007 | MILITZA PACHECO MAYSONET | ADDRESS ON FILE | | | | | | | |
| 334008 | MILITZA PAGAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 334009 | MILITZA PAGAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 723328 | MILITZA PEREZ NEGRON | REPARTO SEVILLA | 892 CALLE RABEL | | | SAN JUAN | PR | 00932 | |
| 334010 | MILITZA PINERO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 334011 | MILITZA PONCE DE LEON CRESPO | ADDRESS ON FILE | | | | | | | |
| 334012 | MILITZA RIOS LA LUZ | ADDRESS ON FILE | | | | | | | |
| 334013 | MILITZA RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 723329 | MILITZA RIVERA SANTIAGO | APARTADO POSTAL 765 | | | | HUMACAO | PR | 00791 | |
| 723330 | MILITZA RODRIGUEZ DIAZ | HC 3 BOX 7885 | BO PALO HINCADO | | | BARRANQUITAS | PR | 00794 | |
| 334014 | MILITZA RODRIGUEZ GARCED | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 723331 | MILITZA RODRIGUEZ GARCED | HC 1 BOX 7845 | | | | AGUAS BUENAS | PR | 00703 | |
| 723332 | MILITZA RODRIGUEZ GARCED | PO BOX 9621 | | | | CIDRA | PR | 00739 | |
| 848125 | MILITZA ROJAS RIVERA | URB SYLVIA | D18 CALLE 7 | | | COROZAL | PR | 00783-2383 | |
| 723333 | MILITZA ROSARIO GALINDEZ | 92 BO CANTERA | | | | MANATI | PR | 00674 | |
| 723334 | MILITZA ROSARIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 848126 | MILITZA SANTIAGO TOLEDO | PMB 369 | PO BOX 10000 | | | CANOVANAS | PR | 00729-0011 | |
| 723335 | MILITZA SANTOS ROLON | BO PARCELAS VAZQUEZ | HC 01 BOX 7928 | | | SALINAS | PR | 00751 | |
| 723336 | MILITZA SOTO ACOSTA | PO BOX 1 | | | | PONCE | PR | 00611 | |
| 334015 | MILITZA VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 334016 | MILITZA VENEGAS OCASIO | ADDRESS ON FILE | | | | | | | |
| 334017 | MILITZA Y QUILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 334018 | MILITZALY PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 334019 | MILITZIE RIVERA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 723337 | MILIVELY ORTIZ VAZQUEZ | HC 45 BOX 14167 | | | | CAYEY | PR | 00736 | |
| 723338 | MILIVIA RIVERA RIVERA | CALLE PONTEVEDRA M-49 | URB VILLA ESPA¥A | | | BAYAMON | PR | 00959 | |
| 848127 | MILIXA CRUZ AYALA | 1325 JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| 334020 | MILIXZA MUNIZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 334021 | MILJAN I ROSADO SANTIAGO | HC- 01 BOX 2720 BO. BAJADERO | | | | ARECIBO | PR | 00616-0000 | |
| 723339 | MILJAN I ROSADO SANTIAGO | HC 1 BOX 2720 | | | | BAJADERO | PR | 00616 | |
| 848128 | MILJAN ROSADO VICENTE | REPARTO BELLA VISTA | C-13 CALLE VIOLETA | | | AIBONITO | PR | 00705 | |
| 723340 | MILKA DEL VALLE ACOSTA | PO BOX 268 | | | | BOQUERON | PR | OO622 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334022 | MILKA E GONZALEZ MORALEZ | ADDRESS ON FILE | | | | | | | |
| 334023 | MILKA G FAVALE ROMAN | ADDRESS ON FILE | | | | | | | |
| 723341 | MILKA I DIAZ RODRIGUEZ | RIO HONDO 2 | AL 15 RIO LAJAS | | | BAYAMON | PR | 00961 | |
| 723342 | MILKA I VEGA SOTO | ADDRESS ON FILE | | | | | | | |
| 723343 | MILKA IVELISSE RIVERA RIVERA | URB MOROPO | A 28 EXT JIMENEZ | | | AGUADA | PR | 00602 | |
| 334024 | MILKA IVELISSE RIVERA RIVERA | URB MOROPO A 28 | | | | AGUADA | PR | 00602 | |
| 334025 | MILKA L SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723344 | MILKA L SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 334026 | MILKA L SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723345 | MILKA L SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723346 | MILKA M BOSH | BO SALTILLO | 58 CALLE JOAQUIN M ANDINO | | | ADJUNTAS | PR | 00601 | |
| 334027 | MILKA M QUINONES DE LEON | ADDRESS ON FILE | | | | | | | |
| 334028 | MILKA M ROMAN FERRER | ADDRESS ON FILE | | | | | | | |
| 334029 | MILKA M. JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 723347 | MILKA MONTALVO VARGAS | H C 01 BOX 10271 | | | | CABO ROJO | PR | 00623 | |
| 723348 | MILKA N COLON MELENDEZ | URB VILLA ROSALES D 7 | | | | AIBONITO | PR | 00705 | |
| 334030 | MILKA N MARRERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 334031 | MILKA N. GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 334032 | MILKA ORRIOLS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 723349 | MILKA PEREZ ALVARADO | HC 1 BOX 5357 | | | | BARRANQUITAS | PR | 00794 | |
| 723350 | MILKA PRESTAMO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 334033 | MILKA R. GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 334034 | MILKA RAMIREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 848129 | MILKA S QUIÑONES MUÑIZ | PO BOX 1738 | | | | MOCA | PR | 00676 | |
| 723351 | MILKA SHAPIRO MIRANDA | 1202 AVE MAGDALENA | APT 402 | | | SAN JUAN | PR | 00907 | |
| 2176637 | MILKA SIERRA CASTRO | ADDRESS ON FILE | | | | | | | |
| 334035 | MILKA W VEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 848130 | MILKA Y FUENTES OSORIO | COND PASEO DE MONTEFLORES | 6 CARR 860 APT 811 | | | CAROLINA | PR | 00987-7047 | |
| 723352 | MILKA Y FUENTES OSORIO | LOIZA VALLEY | U 802 CALLE PENSAMIENTOS | | | CANOVANAS | PR | 00729 | |
| 334036 | MILKA Y GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 334037 | MILKA Y. FUENTES OSORIO | ADDRESS ON FILE | | | | | | | |
| 723353 | MILKAN N REYES | PO BOX 1694 | | | | UTUADO | PR | 00641 | |
| 334038 | MILKANYELIZ ROSADO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 334039 | Milla Bonilla, Azucena | ADDRESS ON FILE | | | | | | | |
| 334041 | MILLA BONILLA, AZUCENA | ADDRESS ON FILE | | | | | | | |
| 334040 | MILLA BONILLA, AZUCENA | ADDRESS ON FILE | | | | | | | |
| 334042 | MILLAD TORRES, LIS M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334043 | MILLAN ., KAROLINE E | ADDRESS ON FILE | | | | | | | |
| 334044 | MILLAN ACEVEDO, HILDA E. | ADDRESS ON FILE | | | | | | | |
| 1872568 | Millan Adames, Adolfo | ADDRESS ON FILE | | | | | | | |
| 1872568 | Millan Adames, Adolfo | ADDRESS ON FILE | | | | | | | |
| 334045 | MILLAN ALDUEN, JANET | ADDRESS ON FILE | | | | | | | |
| 334046 | MILLAN ALVAREZ, JESUSA | ADDRESS ON FILE | | | | | | | |
| 334047 | MILLAN ALVAREZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 334048 | MILLAN ALVAREZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 2007237 | Millan Alvarez, Zaida | ADDRESS ON FILE | | | | | | | |
| 334049 | MILLAN APONTE MD, ISMENIO | ADDRESS ON FILE | | | | | | | |
| 334050 | MILLAN APONTE, SHARON | ADDRESS ON FILE | | | | | | | |
| 334051 | MILLAN APONTE, SHARON | ADDRESS ON FILE | | | | | | | |
| 334052 | MILLAN ARROYO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 334053 | MILLAN ARTURET, ANA | ADDRESS ON FILE | | | | | | | |
| 803712 | MILLAN AYALA, ELISA | ADDRESS ON FILE | | | | | | | |
| 334054 | MILLAN AYALA, SOL L | ADDRESS ON FILE | | | | | | | |
| 334055 | MILLAN AYALA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 334056 | MILLAN AYALA, VANESSA I | ADDRESS ON FILE | | | | | | | |
| 334057 | MILLAN BARAHONA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 803713 | MILLAN BENITEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 334058 | MILLAN BENITEZ, EVA I | ADDRESS ON FILE | | | | | | | |
| 803714 | MILLAN BENITEZ, EVA I | ADDRESS ON FILE | | | | | | | |
| 334059 | MILLAN BERNAL, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 334060 | MILLAN BIANCHI, GERARDO W | ADDRESS ON FILE | | | | | | | |
| 334061 | MILLAN BIANCHI, ROSA J | ADDRESS ON FILE | | | | | | | |
| 803715 | MILLAN BIANCHI, ROSA J. | ADDRESS ON FILE | | | | | | | |
| 2155872 | Millan Bonen, Hermimo | ADDRESS ON FILE | | | | | | | |
| 334062 | MILLAN BONES, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 334063 | MILLAN BONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 334064 | MILLAN BONILLA, GLADYS DEL C | ADDRESS ON FILE | | | | | | | |
| 334065 | MILLAN BONILLA, HAROLD F | ADDRESS ON FILE | | | | | | | |
| 334066 | MILLAN BRUNO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 334067 | MILLAN BURGOS, LEFTIE O | ADDRESS ON FILE | | | | | | | |
| 803717 | MILLAN BURGOS, LEFTIE O | ADDRESS ON FILE | | | | | | | |
| 334068 | MILLAN BURGOS, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 334069 | MILLAN BURGOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 334070 | MILLAN BURGOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 334071 | MILLAN CABAN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 803718 | MILLAN CALDERON, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1709583 | Millan Calderon, Enid | ADDRESS ON FILE | | | | | | | |
| 334072 | MILLAN CALDERON, WILMER | ADDRESS ON FILE | | | | | | | |
| 334073 | MILLAN CARABALLO, MARGIELETTE | ADDRESS ON FILE | | | | | | | |
| 334074 | MILLAN CATASUS, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 334075 | MILLAN CEBALLOS, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 334076 | MILLAN CEBALLOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 334077 | MILLAN CEBALLOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 334078 | MILLAN CINTRON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 334079 | MILLAN CINTRON, SHEILANY | ADDRESS ON FILE | | | | | | | |
| 334080 | MILLAN CLEMENTE, DELIA | ADDRESS ON FILE | | | | | | | |
| 1642166 | MILLAN CLEMENTE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 334081 | MILLAN CLEMENTE, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 334082 | MILLAN CLEMENTE, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 334083 | MILLAN COLLAZO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 334084 | MILLAN COLON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 334085 | MILLAN COLON, DORIS N | ADDRESS ON FILE | | | | | | | |
| 803720 | MILLAN COLON, DORIS N | ADDRESS ON FILE | | | | | | | |
| 334086 | MILLAN COLON, JOSE C | ADDRESS ON FILE | | | | | | | |
| 334087 | MILLAN COLON, LEON | ADDRESS ON FILE | | | | | | | |
| 723354 | MILLAN CONSTRUCTION CORP | P O BOX 9066000 | | | | SAN JUAN | PR | 00906 6000 | |
| 334088 | MILLAN CORTES, RUBISOL | ADDRESS ON FILE | | | | | | | |
| 334089 | MILLAN COTTO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 334090 | MILLAN COTTO, SHARON | ADDRESS ON FILE | | | | | | | |
| 803721 | MILLAN COTTO, SHARON | ADDRESS ON FILE | | | | | | | |
| 334091 | MILLAN COTTO, SIRFRANCY | ADDRESS ON FILE | | | | | | | |
| 334092 | MILLAN CRUZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 334093 | MILLAN CRUZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 334094 | Millan Cruz, Isauro | ADDRESS ON FILE | | | | | | | |
| 1995385 | Millan Cruz, Isauro | ADDRESS ON FILE | | | | | | | |
| 334095 | MILLAN CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 334096 | MILLAN CRUZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 334097 | MILLAN CRUZ, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 803722 | MILLAN CRUZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 334098 | MILLAN CRUZ, NILKA M | ADDRESS ON FILE | | | | | | | |
| 2089002 | Millan Cruz, Nilka Marie | ADDRESS ON FILE | | | | | | | |
| 334099 | MILLAN CRUZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 803723 | MILLAN DE CARRION, SYLVIA W | ADDRESS ON FILE | | | | | | | |
| 334100 | MILLAN DE CARRION, SYLVIA W | ADDRESS ON FILE | | | | | | | |
| 1822007 | MILLAN DE CARRION, SYLVIA W. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1955015 | Millan de Carrion, Sylvia W. | ADDRESS ON FILE | | | | | | | |
| 1822094 | Millan De Carrion, Sylvia W. | ADDRESS ON FILE | | | | | | | |
| 334101 | MILLAN DE FIGUEROA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 803724 | MILLAN DE JESUS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 334102 | MILLAN DE JESUS, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 334103 | Millan De Leon, Erick O | ADDRESS ON FILE | | | | | | | |
| 334104 | MILLAN DE PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 334105 | MILLAN DEL RIO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 334106 | MILLAN DEL VALLE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 334107 | MILLAN DELGADO, ELIUD | ADDRESS ON FILE | | | | | | | |
| 334108 | MILLAN DELGADO, LIZNAYRA | ADDRESS ON FILE | | | | | | | |
| 803725 | MILLAN DELGADO, LIZNAYRA | ADDRESS ON FILE | | | | | | | |
| 803726 | MILLAN DELGADO, LIZNAYRA | ADDRESS ON FILE | | | | | | | |
| 803727 | MILLAN DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 334109 | MILLAN DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 334110 | MILLAN DIAZ, RUBI | ADDRESS ON FILE | | | | | | | |
| 803728 | MILLAN DIAZ, RUBI | ADDRESS ON FILE | | | | | | | |
| 334111 | Millan Dones, Eden Luis | ADDRESS ON FILE | | | | | | | |
| 334112 | MILLAN ECHEVARRIA, EVANGELI | ADDRESS ON FILE | | | | | | | |
| 334113 | Millan Echevarria, Pedro I | ADDRESS ON FILE | | | | | | | |
| 803729 | MILLAN ENCARNACION, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 334114 | MILLAN ENCARNACION, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 334115 | MILLAN FELICIANO, LISANGELEE | ADDRESS ON FILE | | | | | | | |
| 2075801 | MILLAN FERRER , LUCY M | ADDRESS ON FILE | | | | | | | |
| 334116 | MILLAN FERRER, CLARIBEL S | ADDRESS ON FILE | | | | | | | |
| 2080498 | Millan Ferrer, Claribel S | ADDRESS ON FILE | | | | | | | |
| 2078147 | Millan Ferrer, Claribel S. | ADDRESS ON FILE | | | | | | | |
| 334117 | MILLAN FERRER, LUCY M | ADDRESS ON FILE | | | | | | | |
| 2076851 | MILLAN FERRER, LUCY M | ADDRESS ON FILE | | | | | | | |
| 334118 | MILLAN FIGUEROA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 334119 | MILLAN FIGUEROA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 803730 | MILLAN FIGUEROA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 334120 | MILLAN FLORES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 334121 | MILLAN FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1899952 | Millan Francisco, Wigberto | ADDRESS ON FILE | | | | | | | |
| 334122 | MILLAN FRANCISCO, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 723355 | MILLAN GARCIA | PO BOX 145200 | | | | ARECIBO | PR | 00613 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334124 | MILLAN GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 334125 | MILLAN GARCIA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 334126 | Millan Garcia, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 334127 | MILLAN GARCIA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 1891203 | Millan Garcia, Leigh U. | ADDRESS ON FILE | | | | | | | |
| 803732 | MILLAN GARCIA, LEIGH V | ADDRESS ON FILE | | | | | | | |
| 334128 | Millan Garcia, Leigh V. | ADDRESS ON FILE | | | | | | | |
| 334129 | MILLAN GARCIA, LINDA | ADDRESS ON FILE | | | | | | | |
| 334130 | MILLAN GARCIA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 334131 | MILLAN GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 334132 | MILLAN GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 334133 | MILLAN GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 334134 | MILLAN GONZALEZ, RITA M. | ADDRESS ON FILE | | | | | | | |
| 334135 | MILLAN GUERRA, ELBA | ADDRESS ON FILE | | | | | | | |
| 803733 | MILLAN GUTIERREZ, ZAMELY | ADDRESS ON FILE | | | | | | | |
| 334136 | MILLAN GUTIERREZ, ZAMELY M | ADDRESS ON FILE | | | | | | | |
| 334137 | MILLAN HENRIQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 803734 | MILLAN HENRIQUEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 803735 | MILLAN HENRIQUEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 334138 | MILLAN HENRIQUEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 334139 | MILLAN HERNANDEZ, ANALY | ADDRESS ON FILE | | | | | | | |
| 334140 | MILLAN HERNANDEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 334141 | MILLAN HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 334142 | MILLAN HIRALDO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 334143 | MILLAN ISAAC, MARLON | ADDRESS ON FILE | | | | | | | |
| 334144 | MILLAN ISAAC, MARLON | ADDRESS ON FILE | | | | | | | |
| 334145 | MILLAN ITHIER, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 334146 | MILLAN J. GARCIA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 334147 | MILLAN JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 803736 | MILLAN LABOY, VILMA | ADDRESS ON FILE | | | | | | | |
| 334148 | MILLAN LABOY, VILMA | ADDRESS ON FILE | | | | | | | |
| 334149 | MILLAN LAZU, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 334150 | MILLAN LAZU, MARY A | ADDRESS ON FILE | | | | | | | |
| 334151 | MILLAN LEON, IRIS | ADDRESS ON FILE | | | | | | | |
| 334152 | MILLAN LLANOS, ELIA | ADDRESS ON FILE | | | | | | | |
| 334153 | MILLAN LOPEZ, EDWIN I | ADDRESS ON FILE | | | | | | | |
| 334154 | MILLAN LOPEZ, ERICK R. | ADDRESS ON FILE | | | | | | | |
| 334155 | MILLAN LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 334156 | MILLAN LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334157 | MILLAN LUGO, JUAN DE DIOS | ADDRESS ON FILE | | | | | | | |
| 334158 | MILLAN LUGO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 334159 | MILLAN LUGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 334160 | MILLAN MACHUCA, MARIA | ADDRESS ON FILE | | | | | | | |
| 334161 | MILLAN MACHUCA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1636524 | Millan Machuca, Rolando | ADDRESS ON FILE | | | | | | | |
| 334162 | MILLAN MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 334163 | Millan Marquez, Brenda | ADDRESS ON FILE | | | | | | | |
| 334164 | MILLAN MARQUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 803738 | MILLAN MARQUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 334165 | Millan Marquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 334166 | MILLAN MARQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 334167 | MILLAN MARTELL, KEILA J | ADDRESS ON FILE | | | | | | | |
| 334168 | Millan Martinez, Deny J | ADDRESS ON FILE | | | | | | | |
| 1920452 | Millan Martinez, Deny Javier | ADDRESS ON FILE | | | | | | | |
| 334169 | MILLAN MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 334170 | MILLAN MARTINEZ, EVERLIDIS | ADDRESS ON FILE | | | | | | | |
| 334171 | MILLAN MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2168814 | Millan Martinez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 334172 | MILLAN MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2162477 | Millan Martinez, Maria | ADDRESS ON FILE | | | | | | | |
| 2163212 | Millan Martinez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2140861 | Millan Martinez, Ramon Luis | ADDRESS ON FILE | | | | | | | |
| 334173 | MILLAN MATOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 334174 | MILLAN MATTEI, ALEX | ADDRESS ON FILE | | | | | | | |
| 1935098 | Millan Mayoral, Yolanda | ADDRESS ON FILE | | | | | | | |
| 334175 | MILLAN MELENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 334176 | MILLAN MELENDEZ, ILIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 803739 | MILLAN MELENDEZ, ILIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 334177 | MILLAN MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 334178 | Millan Mendez, Melvin A | ADDRESS ON FILE | | | | | | | |
| 334179 | MILLAN MILLAN, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 334180 | MILLAN MINGUELA, ELSIE V | ADDRESS ON FILE | | | | | | | |
| 334182 | MILLAN MOCTEZUMA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 334181 | MILLAN MOCTEZUMA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 334183 | MILLAN MOLINA, JOEL | ADDRESS ON FILE | | | | | | | |
| 334184 | MILLAN MONTANEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 334185 | MILLAN MONTES, JOSE J. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334186 | Millan Morales, Jose | ADDRESS ON FILE | | | | | | | |
| 334187 | MILLAN MORALES, LORI ANN | ADDRESS ON FILE | | | | | | | |
| 334188 | MILLAN MORALES, SARAH E. | ADDRESS ON FILE | | | | | | | |
| 334189 | MILLAN MUNIZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 803740 | MILLAN MUNIZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 680059 | MILLAN MUNIZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 680059 | MILLAN MUNIZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 334190 | MILLAN MUNIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 334191 | MILLAN MUNIZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 334192 | Millan Muniz, Mirta M. | ADDRESS ON FILE | | | | | | | |
| 334193 | MILLAN MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2114151 | MILLAN MURIEL, CESAR E | ADDRESS ON FILE | | | | | | | |
| 334194 | MILLAN MURIEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 334195 | MILLAN NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 334196 | MILLAN NIEVES, LILLIANIE | ADDRESS ON FILE | | | | | | | |
| 803741 | MILLAN NIEVES, LILLIANIE | ADDRESS ON FILE | | | | | | | |
| 334198 | MILLAN OLMEDA, KERVIN | ADDRESS ON FILE | | | | | | | |
| 334197 | Millan Olmeda, Kervin | ADDRESS ON FILE | | | | | | | |
| 334200 | MILLAN ORELLANO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 334201 | MILLAN ORTIZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 2145715 | Millan Ortiz, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 334202 | MILLAN ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 334204 | MILLAN PABELLON, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 749443 | MILLAN PABELLON, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 334203 | Millán Pabellón, Rosendo | ADDRESS ON FILE | | | | | | | |
| 334205 | MILLAN PABON, MARINES | ADDRESS ON FILE | | | | | | | |
| 334206 | MILLAN PACHECO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2064487 | MILLAN PACHECO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 334207 | MILLAN PACHECO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 803742 | MILLAN PACHECO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1843657 | MILLAN PACHECO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 334208 | MILLAN PASTRANA, KARLA | ADDRESS ON FILE | | | | | | | |
| 1530670 | Millan Pastrana, Karla M. | ADDRESS ON FILE | | | | | | | |
| 853690 | MILLAN PEÑA, HELEN | ADDRESS ON FILE | | | | | | | |
| 334210 | MILLAN PENA, HELEN M | ADDRESS ON FILE | | | | | | | |
| 334211 | MILLAN PENA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 334212 | MILLAN PEREA, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 334213 | MILLAN PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 334214 | MILLAN PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334215 | MILLAN PEREZ, JANITZA | ADDRESS ON FILE | | | | | | | |
| 334216 | MILLAN PEREZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 334217 | MILLAN PEREZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 334218 | MILLAN PIETRI, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 803743 | MILLAN PINET, AMARIS | ADDRESS ON FILE | | | | | | | |
| 803744 | MILLAN PIRIS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 334219 | MILLAN PIZARRO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 334220 | Millan Pizarro, Elias | ADDRESS ON FILE | | | | | | | |
| 334221 | MILLAN PIZARRO, JOELIZA M | ADDRESS ON FILE | | | | | | | |
| 334222 | MILLAN PIZARRO, MARIO | ADDRESS ON FILE | | | | | | | |
| 334223 | MILLAN PORTELA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 334224 | MILLAN PORTELA, MELBA | ADDRESS ON FILE | | | | | | | |
| 334225 | MILLAN QUINONES, ARLYN | ADDRESS ON FILE | | | | | | | |
| 334226 | Millan Quinones, Carmen M | ADDRESS ON FILE | | | | | | | |
| 334227 | MILLAN QUINONES, KATIA | ADDRESS ON FILE | | | | | | | |
| 334228 | MILLAN QUINONES, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 334230 | MILLAN QUINONES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 334229 | MILLAN QUINONES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 334231 | MILLAN QUINONEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1744822 | Millan Rabassa, Madeline | ADDRESS ON FILE | | | | | | | |
| 1728519 | Millan Rabassa, Madeline | ADDRESS ON FILE | | | | | | | |
| 1745637 | Millan Rabassa, Madeline | ADDRESS ON FILE | | | | | | | |
| 334232 | MILLAN RABASSA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 803745 | MILLAN RABASSA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 334233 | MILLAN RAMOS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 334235 | MILLAN RAMOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 334236 | MILLAN RAMOS, MABEL | ADDRESS ON FILE | | | | | | | |
| 1844629 | Millan Ramos, Marybelin | ADDRESS ON FILE | | | | | | | |
| 334237 | MILLAN RAMOS, MARYBELIN | ADDRESS ON FILE | | | | | | | |
| 803746 | MILLAN RAMOS, ROSA N | ADDRESS ON FILE | | | | | | | |
| 334238 | MILLAN RAMOS, SIOMARA | ADDRESS ON FILE | | | | | | | |
| 334239 | MILLAN RAMOS, TISHA | ADDRESS ON FILE | | | | | | | |
| 334240 | MILLAN RAMOS, VICENTE | ADDRESS ON FILE | | | | | | | |
| 334241 | MILLAN REYES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 334242 | Millan Reyes, Rafael | ADDRESS ON FILE | | | | | | | |
| 334243 | MILLAN RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 1719961 | Millan Rivera, Audra | ADDRESS ON FILE | | | | | | | |
| 334245 | MILLAN RIVERA, AUDRA P. | ADDRESS ON FILE | | | | | | | |
| 853691 | MILLAN RIVERA, AUDRA P. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334246 | MILLAN RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 334247 | MILLAN RIVERA, ENID Y | ADDRESS ON FILE | | | | | | | |
| 334249 | MILLAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2208507 | Millan Rivera, Jose C. | ADDRESS ON FILE | | | | | | | |
| 334250 | MILLAN RIVERA, MELISA | ADDRESS ON FILE | | | | | | | |
| 334251 | MILLAN RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 334252 | MILLAN RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1777048 | MILLAN RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 334253 | MILLAN RIVERA, SURASAY | ADDRESS ON FILE | | | | | | | |
| 334254 | MILLAN RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1699879 | Millan Rivera, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 334255 | Millan Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |
| 334256 | MILLAN RODRIGUEZ, BLANCA L. | ADDRESS ON FILE | | | | | | | |
| 334257 | MILLAN RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1758650 | Millán Rodríguez, Griselle | ADDRESS ON FILE | | | | | | | |
| 803747 | MILLAN RODRIGUEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 803748 | MILLAN RODRIGUEZ, GRISSELLE E | ADDRESS ON FILE | | | | | | | |
| 334258 | MILLAN RODRIGUEZ, GRISSELLE E | ADDRESS ON FILE | | | | | | | |
| 334259 | MILLAN RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 334260 | MILLAN RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 803749 | MILLAN RODRIGUEZ, JOHAN M | ADDRESS ON FILE | | | | | | | |
| 334261 | MILLAN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 334262 | MILLAN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 334263 | MILLAN RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1981347 | Millan Rodriguez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 334264 | MILLAN RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 803750 | MILLAN RODRIGUEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 334265 | MILLAN RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 334266 | MILLAN ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 334267 | MILLAN ROMAN, JARLEEN | ADDRESS ON FILE | | | | | | | |
| 334268 | MILLAN ROMAN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 334199 | MILLAN ROMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 334269 | MILLAN ROMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 334270 | MILLAN ROMERO, DORIS | ADDRESS ON FILE | | | | | | | |
| 334271 | MILLAN ROMERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 334272 | MILLAN ROMERO, ORBIL | ADDRESS ON FILE | | | | | | | |
| 334273 | MILLAN ROSA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 334274 | MILLAN ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 334275 | MILLAN ROSA, SOL A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853692 | MILLAN ROSA, SOL A. | ADDRESS ON FILE | | | | | | | |
| 334277 | MILLAN RUIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 334278 | MILLAN RUIZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 334279 | Millan Ruiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 334280 | MILLAN RUIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 803751 | MILLAN RUIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 334281 | MILLAN SAGARDIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 334282 | MILLAN SANCHEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 2010472 | Millan Sanchez, Ester M. | ADDRESS ON FILE | | | | | | | |
| 334283 | MILLAN SANCHEZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 334284 | MILLAN SANCHEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 803752 | MILLAN SANCHEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 334285 | MILLAN SANCHEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 334286 | Millan Santana, Daniel E | ADDRESS ON FILE | | | | | | | |
| 334288 | MILLAN SANTANA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 334287 | Millan Santana, Griselle | ADDRESS ON FILE | | | | | | | |
| 334289 | MILLAN SANTANA, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 334290 | MILLAN SANTIAGO, AIDIN | ADDRESS ON FILE | | | | | | | |
| 334291 | MILLAN SANTIAGO, AIDIN | ADDRESS ON FILE | | | | | | | |
| 334292 | MILLAN SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 334293 | MILLAN SANTIAGO, FLAVIA I | ADDRESS ON FILE | | | | | | | |
| 334294 | Millan Santiago, Hector M | ADDRESS ON FILE | | | | | | | |
| 334295 | MILLAN SANTIAGO, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 803753 | MILLAN SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 334296 | MILLAN SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2144852 | Millan Santiago, Nelson | ADDRESS ON FILE | | | | | | | |
| 334297 | MILLAN SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2145119 | Millan Santiago, Orlando | ADDRESS ON FILE | | | | | | | |
| 334298 | MILLAN SANTIAGO, SHEILA T. | ADDRESS ON FILE | | | | | | | |
| 334299 | MILLAN SANTOS, JOHN F | ADDRESS ON FILE | | | | | | | |
| 334300 | MILLAN SEPULVEDA, PABLO | ADDRESS ON FILE | | | | | | | |
| 803754 | MILLAN SEPULVEDA, PABLO | ADDRESS ON FILE | | | | | | | |
| 334301 | MILLAN SEPULVEDA, ROSA | ADDRESS ON FILE | | | | | | | |
| 334302 | MILLAN SERRANO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 334303 | MILLAN SERRANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 334304 | MILLAN SERRANO, IRMA L | ADDRESS ON FILE | | | | | | | |
| 1911255 | Millan Serrano, Irma L | ADDRESS ON FILE | | | | | | | |
| 1911255 | Millan Serrano, Irma L | ADDRESS ON FILE | | | | | | | |
| 334234 | MILLAN SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1991604 | Millan Soto, Evelyn | ADDRESS ON FILE | | | | | | | |
| 334305 | MILLAN SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 334306 | MILLAN SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 334307 | MILLAN SOTO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 334308 | MILLAN SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 334310 | Millan Sustache, Magaly | ADDRESS ON FILE | | | | | | | |
| 334311 | MILLAN TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2062489 | MILLAN TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 334312 | MILLAN TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 334313 | MILLAN TORRES, JOAN | ADDRESS ON FILE | | | | | | | |
| 803755 | MILLAN TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 334314 | MILLAN TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 334315 | MILLAN TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 334316 | MILLAN TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 334317 | MILLAN TORRES, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 334318 | MILLAN TRUJILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 334319 | MILLAN UBILES, JORGE | ADDRESS ON FILE | | | | | | | |
| 334320 | MILLAN VALDES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 334321 | Millan Valdes, Elias Jatniel | ADDRESS ON FILE | | | | | | | |
| 334322 | Millan Valdes, Gilberto H. | ADDRESS ON FILE | | | | | | | |
| 334323 | MILLAN VALDES, ISAI | ADDRESS ON FILE | | | | | | | |
| 334324 | MILLAN VALETTE, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 2035860 | Millan Valette, Priscilla I. | ADDRESS ON FILE | | | | | | | |
| 2035860 | Millan Valette, Priscilla I. | ADDRESS ON FILE | | | | | | | |
| 334325 | MILLAN VARGAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 1939877 | MILLAN VAZQUEZ , CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 334326 | MILLAN VAZQUEZ, CEDELYN | ADDRESS ON FILE | | | | | | | |
| 803756 | MILLAN VAZQUEZ, DESSIE | ADDRESS ON FILE | | | | | | | |
| 334327 | MILLAN VAZQUEZ, GRECHEN | ADDRESS ON FILE | | | | | | | |
| 334328 | MILLAN VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1258807 | MILLAN VAZQUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 334329 | MILLAN VAZQUEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| 334330 | MILLAN VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1856540 | MILLAN VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 334331 | MILLAN VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 334332 | MILLAN VAZQUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 334333 | MILLAN VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1955530 | Millan Vazquez, Wanda M. | ADDRESS ON FILE | | | | | | | |
| 334334 | MILLAN VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334335 | MILLAN VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 334336 | MILLAN VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1768455 | Millan Vega, Luis A. | ADDRESS ON FILE | | | | | | | |
| 334337 | MILLAN VEGA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 334338 | Millan Velazquez, Javier M | ADDRESS ON FILE | | | | | | | |
| 334339 | MILLAN VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 334340 | MILLAN VELAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 334341 | MILLAN VELAZQUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 334342 | MILLAN VELEZ, BLAS | ADDRESS ON FILE | | | | | | | |
| 334343 | MILLAN VELEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 334344 | MILLAN VELEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1550067 | MILLAN VIERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 334345 | MILLAN VIERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 853693 | MILLAN VIERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 1576470 | Millan Viera, Lelga L | ADDRESS ON FILE | | | | | | | |
| 334346 | MILLAN VIERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 334347 | MILLAN VILLALONGO, VILMA | ADDRESS ON FILE | | | | | | | |
| 334348 | MILLAN YUNES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 803757 | MILLAN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 334350 | MILLAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 334351 | Millan, Jose J | ADDRESS ON FILE | | | | | | | |
| 334352 | MILLAN, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 334353 | MILLANBONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 334354 | MILLAND LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 334355 | MILLAND RAMOS, ERIC F | ADDRESS ON FILE | | | | | | | |
| 1996142 | Milland Ramos, Eric Francisco | ADDRESS ON FILE | | | | | | | |
| 334356 | MILLAND VIGIO, ENID | ADDRESS ON FILE | | | | | | | |
| 334357 | MILLAND VIGIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 334358 | MILLAND VIGIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 846346 | MILLAND VIGIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 334359 | MILLANRUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 334360 | MILLAR ELEVATOR SERV CO | PO BOX 6899 | | | | BAYAMON | PR | 00960 | |
| 334361 | MILLARES MOLINA, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 848131 | MILLA'S CATERING Y/O MELENDEZ CINTRON EMILIA | URB VILLAS DEL PILAR | C13 CALLE SAN RAFAEL | | | CEIBA | PR | 00735-3182 | |
| 334362 | MILLAYES ALERS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 334363 | MILLAYES ECHEVARRIA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 2113233 | Millayes Nieves, Gadiel | ADDRESS ON FILE | | | | | | | |
| 334365 | MILLAYES NIEVES, IRIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334366 | MILLAYES NIEVES, IRIMAR L | ADDRESS ON FILE | | | | | | | |
| 1420618 | MILLAYES NIEVES, JOHN | PRO SE JOHN MILLAYES NIEVES | ANEXO 500 EDIF. CC CELDA 261 PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 334368 | MILLAYES NIEVES, LIZ | ADDRESS ON FILE | | | | | | | |
| 334369 | MILLAYES NIEVES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 334370 | MILLAYES ROMAN, ERDIN | ADDRESS ON FILE | | | | | | | |
| 334371 | MILLAYES ROSA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 803758 | MILLAYES ROSA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 334372 | MILLAYES ROSA, NELIDA R | ADDRESS ON FILE | | | | | | | |
| 803759 | MILLAYES ROSADO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 334373 | MILLAYES ROSADO, MELINDA | ADDRESS ON FILE | | | | | | | |
| 803760 | MILLAYES ROSADO, MELINDA | ADDRESS ON FILE | | | | | | | |
| 803761 | MILLAYES ROSADO, MELINDA | ADDRESS ON FILE | | | | | | | |
| 334374 | Millayes Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 334375 | Millayes Torres, Juan E | ADDRESS ON FILE | | | | | | | |
| 334376 | MILLAYES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 334377 | MILLAYES VEGA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 1476786 | Millbauer, Neil S. | ADDRESS ON FILE | | | | | | | |
| 334378 | MILLCO ADVISORS LP | 1717 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20006 | |
| 334379 | MILLCREEK | 5515 PEACH ST | | | | ERNIE | PA | 16509 | |
| 723356 | MILLEAUX CHEMICAL CORP | PO BOX 11585 | | | | SAN JUAN | PR | 00922-1585 | |
| 723357 | MILLED A CANCEL CASIANO | PO BOX 44 | | | | GUANICA | PR | 00653 | |
| 334380 | MILLENIA PARK ALAMEDA TOWERS | P.O. BOX 193539 | | | | SAN JUAN | PR | 00919-0000 | |
| 723358 | MILLENIUM 3 PRODUCTIONS | COND NORTE PLAZA SUITE 703 | 219 CALLE ROSARIO | | | SAN JUAN | PR | 00912 | |
| 334381 | MILLENIUM ADVERTISING, INC | P.O. BOX 16784 | | | | SAN JUAN | PR | 00908-6784 | |
| 334382 | MILLENIUM AMBULANCE | PO BOX 1517 | | | | RINCON | PR | 00677 | |
| 848132 | MILLENIUM AUTO | HC 1 BOX 16902 | | | | YABUCOA | PR | 00762 | |
| 723359 | MILLENIUM BEATY ACADEMY INC | PO BOX 1000 | | | | HATILLO | PR | 00659-1000 | |
| 723360 | MILLENIUM CLEANING MASTER INC | PMB SUITE 310 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 723361 | MILLENIUM COMPUTER | 308 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 723362 | MILLENIUM CONTRACTOR INC | 352 AVE SAN CLAUDIO STE 261 | | | | SAN JUAN | PR | 00926 | |
| 334383 | MILLENIUM EDUCATIONAL SERVICES | CALLE JOSE REGUERO 2 #72 BAIROA PARK | | | | CAGUAS | PR | 00727 | |
| 334384 | MILLENIUM FIRE PROTECTION INC | PO BOX 7719 BO OBRERO STA | | | | SAN JUAN | PR | 00916-7719 | |
| 723363 | MILLENIUM FLOWERS | FOREST HILLS | G 5 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 334385 | MILLENIUM MEDICAL | PO BOX 6598 | | | | BAYAMON | PR | 00960-5598 | |
| 723364 | MILLENIUM MEDICAL SERVICES | P O BOX 619 | | | | NARANJITO | PR | 00719 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334386 | MILLENIUM PAINTERS CONTRACTOR INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 334387 | MILLENIUM PAINTERS CONTRACTORS | PO BOX 29902 | | | | SAN JUAN | PR | 00929-0902 | |
| 334388 | MILLENIUM PARTY & GIFT SHOP | D/B/A/ CARNAVAL RENTAL | PQUE ECUESTRE JR J9 CALLE GALCO | | | CAROLINA | PR | 00987 | |
| 334390 | MILLENIUM PEST MANAGEMENT INC. | SUNSET VIEW 105-A | AVE. LOS FILTROS | | | BAYAMON | PR | 00959 | |
| 723365 | MILLENIUM PHOTO COLOR | 656 CALLE FIGUEROA SUITE 101 | | | | SAN JUAN | PR | 00907 | |
| 723366 | MILLENIUM PHOTO COLOR | EXT EL COMANDANTE | 238 AVE SAN MARCOS | | | SAN JUAN | PR | 00982 | |
| 334391 | MILLENIUM PHYSICIAN GROUP | ATTN MEDICAL RECORDS | 2343 AARON STREET | | | PORT CHARLOTTE | FL | 33952 | |
| 723367 | MILLENIUM POWER SYSTEMS CORP | P O BOX 9066536 | | | | SAN JUAN | PR | 00906-6536 | |
| 334393 | MILLENIUM POWER SYSTEMS CORP | PO BOX 371147 | | | | CAYEY | PR | 00737 | |
| 723368 | MILLENIUM POWER SYSTEMS CORP | PO BOX 737 | | | | CAYEY | PR | 00737 | |
| 723369 | MILLENIUM REAL ESTATE | AND MORTGAGE BROKER PSC | PO BOX 1333 | | | SAINT JUST | PR | 00978 | |
| 334394 | MILLENIUM RENTAL CHAIRS | HC 01 BOX 7606 | | | | VIEQUEZ | PR | 00765-9818 | |
| 723370 | MILLENIUM SECURITY SERVICES INC | HC 7 BOX 32648 | | | | HATILLO | PR | 00659-9611 | |
| 334395 | MILLENIUM SURGICAL DEVICE INC | PO BOX 6400 | PMB 482 | | | CAYEY | PR | 00737 | |
| 334396 | MILLENIUM T SHIRT CORP / VANESSA ALAYON | SUMMIT HILLS | 1737 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 334397 | MILLENIUM TECHNOLOGY | PO BOX 3686 | | | | GUAYNABO | PR | 00970-3595 | |
| 334398 | MILLENIUM TRAVEL | PO BOX 367268 | | | | SAN JUAN | PR | 00936 | |
| 334399 | MILLENIUN SALES AND SERVICES INC | URB SABANA GRANDE INDUSTRIAL | PARK LOTE 6-9 CALLE B | | | CAROLINA | PR | 00983 | |
| 723371 | MILLENNIUM | HC 02 BOX 7470 | | | | OROCOVIS | PR | 00720 | |
| 334400 | MILLENNIUM AMBULANCE CORP | PO BOX 1517 | | | | RINCON | PR | 00676 | |
| 723372 | MILLENNIUM AUTO BODY DESING | 4TA SECCION VILLA DEL REY | DD 5 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 334401 | MILLENNIUM FLOWERS | FOREST HILLS | G 5 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 334402 | MILLENNIUM GROUP INT'L INC | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 152 | | | GUAYNABO | PR | 00969 | |
| 334403 | MILLENNIUM INSTITUTE | MSC 404 STE 112 | 100 GRAND BULEVAR PASEO | | | SAN JUAN | PR | 00926-5955 | |
| 334404 | MILLENNIUM PARTNERS | 208 AVE. PONCE DE LEON | POPULAR CENTER SUITE 1809 | | | SAN JUAN | PR | 00918 | |
| 2175016 | MILLENNIUM POWER SYSTEMS | P.O. BOX 37-1147 | | | | CAYEY | PR | 00737 | |
| 334405 | MILLENNIUM RENTAL CHAIRS | HC 01 BOX 7606 | | | | VIEQUES | PR | 00765-9818 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723373 | MILLENNIUM RENTAL CHAIRS | HC 1 BOX 7606 | | | | VIEQUES | PR | 00765-9818 | |
| 723374 | MILLENNIUM SPA & FITNESS INC | 133 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| 334406 | MILLENNIUM SURGICAL DEVICES INC. | PMB 482 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 723375 | MILLENNIUM TECHNOLOGY ASSOCIATES | P O BOX 3595 | | | | GUAYNABO | PR | 00970 | |
| 334408 | MILLER & CHEVALIER CHARTERED | 900 16TH STREET NW | | | | WASHINGTON | DC | 20006-2901 | |
| 1456933 | MILLER , FRANK A. | ADDRESS ON FILE | | | | | | | |
| 1456856 | MILLER , PAMELA J. | ADDRESS ON FILE | | | | | | | |
| 334409 | MILLER ALVIRA, CAROLINE A | ADDRESS ON FILE | | | | | | | |
| 334410 | MILLER BURGOS, ANDRISMERY | ADDRESS ON FILE | | | | | | | |
| 334411 | MILLER BURGOS, MERIANDRYS | ADDRESS ON FILE | | | | | | | |
| 334412 | MILLER CALABRIA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 2161445 | Miller Castro, Pedro Julio | ADDRESS ON FILE | | | | | | | |
| 334413 | Miller Colon, Christine M | ADDRESS ON FILE | | | | | | | |
| 334414 | Miller Colon, Joe Stanley | ADDRESS ON FILE | | | | | | | |
| 856864 | MILLER COMPACT | Pillot Miller,Luis G | PO Box 1808 | | | Guayama | PR | 00785 | |
| 1424851 | MILLER COMPACT | PO BOX 1808 | | | | GUAYAMA | PR | 00785 | |
| 1424851 | MILLER COMPACT | URB. VALLES DE GUAYAMA | C/24 HH-9 | | | GUAYAMA | PR | 00784 | |
| 334415 | MILLER CONSTRUCTION SERVICES, INC | 8104 EDGEWATER AVE | | | | BALTIMORE | MD | 21237 | |
| 334416 | MILLER CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 303063 | MILLER CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 334417 | MILLER CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 334418 | MILLER CUARTAS, RONALD VERN | ADDRESS ON FILE | | | | | | | |
| 334419 | MILLER DEL MORAL, ADA N | ADDRESS ON FILE | | | | | | | |
| 334420 | MILLER GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 334421 | MILLER HAZEL, ANDRES | ADDRESS ON FILE | | | | | | | |
| 334422 | MILLER MD, GARY | ADDRESS ON FILE | | | | | | | |
| 334423 | MILLER NUSSA, EDUARDO T | ADDRESS ON FILE | | | | | | | |
| 334424 | MILLER RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 2130687 | Miller Rivera, Eric | ADDRESS ON FILE | | | | | | | |
| 334425 | MILLER RODRIGUEZ, LILLIANA A | ADDRESS ON FILE | | | | | | | |
| 334426 | MILLER RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 803762 | MILLER SANQUICHE, MARIE G | ADDRESS ON FILE | | | | | | | |
| 334427 | MILLER TRACY R | ADDRESS ON FILE | | | | | | | |
| 334428 | MILLER VERDEJO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 334429 | MILLER, BARRY | ADDRESS ON FILE | | | | | | | |
| 334430 | MILLER, CHARITY R | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1514289 | MILLER, KENNETH R. | ADDRESS ON FILE | | | | | | | |
| 1530076 | Miller, Kenneth R. | ADDRESS ON FILE | | | | | | | |
| 1583009 | MILLER, KENNETH R. AND JACQUELINE B. | ADDRESS ON FILE | | | | | | | |
| 1516004 | Miller, Kenneth R. and Jacqueline B. | ADDRESS ON FILE | | | | | | | |
| 2180159 | Miller, Lee Ann | 1262 N. Rowen | | | | Mesa | AZ | 85207 | |
| 1440679 | Miller, Marian M. | ADDRESS ON FILE | | | | | | | |
| 1456962 | Miller, Pamela J | ADDRESS ON FILE | | | | | | | |
| 1510355 | Miller, Robert H | ADDRESS ON FILE | | | | | | | |
| 1534077 | Miller, Robert H. | ADDRESS ON FILE | | | | | | | |
| 1541951 | Miller, Robert Harry | ADDRESS ON FILE | | | | | | | |
| 1998448 | MILLET ABREU, ANGELA I. | ADDRESS ON FILE | | | | | | | |
| 334432 | MILLET APONTE, ROSA | ADDRESS ON FILE | | | | | | | |
| 334433 | MILLET CASTILLO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 334434 | MILLET COREANO, AIDELIZ | ADDRESS ON FILE | | | | | | | |
| 334435 | MILLET COREANO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 334436 | MILLET DEL RIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1258808 | MILLET GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 334437 | MILLET GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 803763 | MILLET GONZALEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 1781481 | Millet Gonzalez, Betsy A | ADDRESS ON FILE | | | | | | | |
| 334438 | MILLET GONZALEZ, BETSY A | ADDRESS ON FILE | | | | | | | |
| 334439 | MILLET LOPEZ, ROSA ALI | ADDRESS ON FILE | | | | | | | |
| 334440 | MILLET MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 334441 | MILLET MEDINA, KENNY | ADDRESS ON FILE | | | | | | | |
| 334442 | MILLET MELENDEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 334443 | MILLET MELENDEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 1654911 | Millet Melendez, Carmen Teresa | ADDRESS ON FILE | | | | | | | |
| 334444 | MILLET MELENDEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 334445 | MILLET MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 334446 | MILLET MENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 334448 | Millet Molina, Kevin R | ADDRESS ON FILE | | | | | | | |
| 334449 | MILLET MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 803764 | MILLET MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 334450 | MILLET MORALES, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 334451 | MILLET OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 334452 | MILLET OCASIO, JUAN H | ADDRESS ON FILE | | | | | | | |
| 334453 | MILLET OCASIO, RAMON A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334454 | MILLET PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 334456 | MILLET PIÑEIRO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 334457 | MILLET PINERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 334458 | MILLET RAMOS, AMERICO | ADDRESS ON FILE | | | | | | | |
| 334459 | MILLET RAMOS, BRUNILDA I | ADDRESS ON FILE | | | | | | | |
| 334460 | MILLET ROMAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1425505 | MILLET SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 334462 | Millet Torres, Francel | ADDRESS ON FILE | | | | | | | |
| 334463 | MILLET TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| 334464 | MILLET TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| 334465 | MILLET VELEZ, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 334466 | MILLET VELEZ, ELAINA | ADDRESS ON FILE | | | | | | | |
| 334467 | MILLET VELEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 334468 | MILLETE MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 334469 | MILLETE PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 853694 | MILLETE PEREZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 723376 | MILLETTE MASSANET ALVAREZ | BO CACAOS ALTURITA | CARR 157 KM 6 7 INT | | | OROCOVIS | PR | 00720 | |
| 334470 | MILLETTI RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 334471 | MILLIAM VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 334472 | MILLIAM VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 803766 | MILLIAN CANALES, HELGA | ADDRESS ON FILE | | | | | | | |
| 803767 | MILLIAN LLANOS, HERMAN | ADDRESS ON FILE | | | | | | | |
| 334473 | MILLIANETSIE NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 723377 | MILLIANNE RODRIGUEZ TORO | URB BELLA VISTA | C 3 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 334474 | MILLIBETH ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 334475 | MILLICENT CINTRO HERRERA | ADDRESS ON FILE | | | | | | | |
| 334476 | MILLICENT LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 334477 | MILLICENT ROLDAN MARRERO | ADDRESS ON FILE | | | | | | | |
| 723378 | MILLICENT SUTTON | 1 GUSTAVE LEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 334478 | MILLIE A CONCEPCION LOPEZ | ADDRESS ON FILE | | | | | | | |
| 723379 | MILLIE APONTE RIVERA | HC 04 BOX 45500 | | | | CAGUAS | PR | 00725 | |
| 334479 | MILLIE COURT MERCACO | ADDRESS ON FILE | | | | | | | |
| 334481 | MILLIE COURT MERCADO | ADDRESS ON FILE | | | | | | | |
| 334482 | MILLIE D CORREA DIAZ | ADDRESS ON FILE | | | | | | | |
| 334483 | MILLIE FRYE PINA | ADDRESS ON FILE | | | | | | | |
| 723380 | MILLIE G BIASCOCHEA PEREDA | URB SAN FRANCISCO | 1713 CALLE JASMIN | | | SAN JUAN | PR | 00927 | |
| 848133 | MILLIE G VELAZQUEZ ANDINO | PARC SAINT JUST | 111M CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976-3040 | |
| 723381 | MILLIE GIL | 1225 AVE PONCE DE LEON | SUITE PH 1 | | | SAN JUAN | PR | 00907 3921 | |
| 334484 | MILLIE NEGRON MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723382 | MILLIE PEREZ RIVERA | 551 SEBORUCO | | | | BARCELONETA | PR | 00617 | |
| 723383 | MILLIE PEREZ RIVERA | PO BOX 967 | | | | BARCELONETA | PR | 00617 | |
| 334485 | MILLIE RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 334486 | MILLIE TORRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 723384 | MILLIE TRISTANI VILLOCH | URB SANTA ELENA | S 29 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 334487 | MILLIE TRISTANI VILLOCH | URB. SANTA ELENA CALLE 1 S29 | | | | GUAYANILLA | PR | 00656 | |
| 723385 | MILLIE VANLEWIS | COND MARBELLA DEL CARIBE OESTE | 5347 AVE ISLA VERDE APT 703 | | | CAROLINA | PR | 00979 | |
| 334488 | MILLIEANEL COTTO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 334489 | MILLIEANNETTE ESPARRA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 334490 | MILLIEL CRUZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 334491 | MILLIEN DELIENNE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 334492 | MILLIEN MD , GARRY D | ADDRESS ON FILE | | | | | | | |
| 334493 | MILLIETTE ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 334494 | MILLIMAN INC | 1550 LIBERTY RIDGE DRIVE | SUITE 200 | | | WAYNE | PA | 19087 | |
| 334495 | MILLIN FIGUEROA, SYLVIA N. | ADDRESS ON FILE | | | | | | | |
| 723386 | MILLIN HEALTH FRAUD MONITOR | 1150 CONNECTICUT AVE NW SUITE 900 | | | | WASHINGTON | DC | 20036 | |
| 334496 | MILLION AIR SAN JUAN | PO BOX 9776 | | | | SAN JUAN | PR | 00908 | |
| 723387 | MILLIPORE CORP | ATT A/P MAIL STOP HOAP | 290 CONCORD ROAD | | | BILLERICA | MA | 01821 | |
| 723389 | MILLIPORE CORP PR | 80 ASHBY ROAD | | | | BEDFORD | MA | 01730-9125 | |
| 723388 | MILLIPORE CORP PR | PO BOX 11977 | | | | CIDRA | PR | 00739-1977 | |
| 831493 | Millipore Corp. Puerto Rico | 2855 Paysphhere Circle | | | | Chicago | IL | 60674 | |
| 334497 | MILLIPORE CORPORATION | 25760 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 334498 | MILLLAN MARTINEZ, EVERLIDIS | ADDRESS ON FILE | | | | | | | |
| 723390 | MILLLIMAN & ROBERTSON | SUITE 1250 EAST TOWER | 3343 PEACHTREE ROAD N E | | | ATLANTA | GA | 30321-1052 | |
| 2075859 | Millon Ferrer, Claribel S. | ADDRESS ON FILE | | | | | | | |
| 2076626 | Millon Ferrer, Claribel S. | ADDRESS ON FILE | | | | | | | |
| 2129230 | Millon Ferrer, Lucy M. | ADDRESS ON FILE | | | | | | | |
| 2075509 | Millon Ferrer, Lucy M. | ADDRESS ON FILE | | | | | | | |
| 334499 | MILLON SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 848134 | MILLONES CAR WASH | PASEO DEL MONTE FLORES APT 103 | | | | CAROLINA | PR | 00987 | |
| 334500 | MILLONES CAR WASH | VILLA CAROLINA | AVE. CENTRAL BOULEVARD | BLOQUE 64 CASA 11 | | CAROLINA | PR | 00987 | |
| 334501 | MILLORD ZORRILLA, YANEIRIS | ADDRESS ON FILE | | | | | | | |
| 723391 | MILLOS GAS SERVICE | BDA ISRAEL | 121 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 334502 | MILLS COSTOSO, DHARMA I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 334503 | MILLS COSTOSO, DHARMA I. | ADDRESS ON FILE | | | | | | | |
| 334504 | MILLS COSTOSO, KAREN | ADDRESS ON FILE | | | | | | | |
| 334505 | MILLS COSTOSO, KAREN A. | ADDRESS ON FILE | | | | | | | |
| 334506 | MILLS COSTOSO, MARGRETH A | ADDRESS ON FILE | | | | | | | |
| 334507 | Mills Costoso, Rogol J | ADDRESS ON FILE | | | | | | | |
| 334508 | MILLS COSTOSO, ROGOL J. | ADDRESS ON FILE | | | | | | | |
| 334509 | MILLS DEL VALLE, JORGE | ADDRESS ON FILE | | | | | | | |
| 334511 | MILLS NALES, NATASHA N. | ADDRESS ON FILE | | | | | | | |
| 334512 | MILLS ROSARIO, EARLY | ADDRESS ON FILE | | | | | | | |
| 803769 | MILLS, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 334513 | MILLS, JOYCELYN | ADDRESS ON FILE | | | | | | | |
| 723392 | MILLY A ORTIZ SOLIS | P O BOX 407 | | | | PATILLAS | PR | 00723 | |
| 723393 | MILLY CALDERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 334514 | MILLY COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 334515 | MILLY DE JESUS CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 723394 | MILLY FELICIANO BAEZ | ADDRESS ON FILE | | | | | | | |
| 334516 | MILLY GARAY MUNOZ | ADDRESS ON FILE | | | | | | | |
| 334517 | MILLY M GUZMAN ROMERO | ADDRESS ON FILE | | | | | | | |
| 334518 | MILLY M PONS CASTRO | ADDRESS ON FILE | | | | | | | |
| 723395 | MILLY N RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 723396 | MILLY PANTOJA MALDONADO | 15 A CALLE 13 | | | | CABO ROJO | PR | 00623 | |
| 723397 | MILLY SORAYA | HC 01 BOX 14746 | | | | COAMO | PR | 00769 | |
| 334519 | MILLYANGEE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 334520 | MILLYNES ALGARIN COLON | ADDRESS ON FILE | | | | | | | |
| 334521 | MILLYS TRAVEL AGENCY INC | 504 AVE DE DIEGO | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 334523 | MILMA GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 334524 | MILMARIE RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 848135 | MILMARY FEBO DURAN | URB RIO GRANDE EST | 11310 CALLE REINA VICTORIA | | | RIO GRANDE | PR | 00745-5203 | |
| 334525 | MILNE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 334526 | MILNELY SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 723398 | MILNER FENWICK INC | 2125 GREENSPRING DRIVE | | | | TIMONIUM | MD | 21093 | |
| 334527 | MILNIKOV, GENNADY | ADDRESS ON FILE | | | | | | | |
| 2150992 | MILO FAMILY LTD PARTNERSHIP | ATTN: PHILIP J MILO | ONE PENN PLAZA, STE 4409 | | | NEW YORK | NY | 10119-4409 | |
| 803770 | MILORD CALDERON, IDALIA | ADDRESS ON FILE | | | | | | | |
| 334528 | MILORD CALDERON, ILDALIA | ADDRESS ON FILE | | | | | | | |
| 334529 | MILORIS HUERTAS FRED | ADDRESS ON FILE | | | | | | | |
| 334530 | MILSA I PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334531 | MILSAYDA CALERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 723399 | MILSET CARIBE INC | C/O WANDA I AVILES Y MARITZA RODZ | QUINTA DEL NORTE | E11 CALLE MUNICIPAL | | BAYAMON | PR | 00959 | |
| 334532 | MILSTEIN MD, PETER | ADDRESS ON FILE | | | | | | | |
| 723400 | MILTA COLLAZO LARACUENTE | LEVITTOWN | JM 8 ANTONIO OTERO | | | TOA BAJA | PR | 00949 | |
| 334533 | MILTA SANTANA OTERO | ADDRESS ON FILE | | | | | | | |
| 723401 | MILTBEL GARCIA PEREZ | RIO | 178 PLAZA TINTILLO PARQ DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 723402 | MILTIA G SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 334534 | MILTON A ALEJANDRO CHARON | ADDRESS ON FILE | | | | | | | |
| 723404 | MILTON A ALMODOVAR CORTES | RES FRANKLIN D ROOSEVELT | EDIF 21 APT 469 | | | MAYAGUEZ | PR | 00680 | |
| 334535 | MILTON A BARNES | ADDRESS ON FILE | | | | | | | |
| 334536 | MILTON A BARNES PETERSON | ADDRESS ON FILE | | | | | | | |
| 723405 | MILTON A MORALES SOTO | HC 03 BOX 30119 | | | | MAYAGUEZ | PR | 00680 | |
| 334537 | MILTON A ORENGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 334538 | MILTON A RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 334539 | MILTON A RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 1868872 | Milton A Velez Pagan Fallecido | ADDRESS ON FILE | | | | | | | |
| 334540 | MILTON A WISCOVITOH FERRER | ADDRESS ON FILE | | | | | | | |
| 723406 | MILTON A. VEGA SUAREZ | HC 44 BOX 12926 | | | | CAYEY | PR | 00736 | |
| 334541 | MILTON ACEVEDO MONSEGUR | ADDRESS ON FILE | | | | | | | |
| 723407 | MILTON ACOSTA | URB EL COMANDANTE | 1223 CALLE NICOLAS AGUAYO | | | SAN JUAN | PR | 00924 | |
| 334542 | MILTON ADORNO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 334543 | MILTON ALDARONDO ALFARO | ADDRESS ON FILE | | | | | | | |
| 334544 | MILTON ALENANY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 334545 | MILTON ALVARADO FUENTES | ADDRESS ON FILE | | | | | | | |
| 723408 | MILTON ANDREW | PO BOX 321 | | | | CATANO | PR | 00963 | |
| 334546 | MILTON ARCE OLIVERO | ADDRESS ON FILE | | | | | | | |
| 334547 | MILTON AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 334548 | MILTON AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 723409 | MILTON AYALA MORALES | ADDRESS ON FILE | | | | | | | |
| 723410 | MILTON B BERGAL | 104 SHORE DRIVE OGDEN DUNES | | | | PORTAGE | IN | 46368 | |
| 723411 | MILTON BONILLA | ADDRESS ON FILE | | | | | | | |
| 334549 | MILTON BONILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 334550 | MILTON BULTED ORTIZ | ADDRESS ON FILE | | | | | | | |
| 848136 | MILTON C FEUILLADE | MAIPU 528 PISO 1 | 2000 ROSARIO | | | | | 00391-5515 | ARGENTINA |
| 334551 | MILTON CABALLERO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 723412 | MILTON CANALS MARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723413 | MILTON CANDELARIO BALLESTER | 1806 TIGERS EYE CT | | | | KISSIMMEE | FL | 34743-3643 | |
| 334553 | MILTON CARLO | ADDRESS ON FILE | | | | | | | |
| 334554 | MILTON CARRASQUILLO SERRANO | ADDRESS ON FILE | | | | | | | |
| 334555 | MILTON CASIANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 334556 | MILTON CLAUDIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 723414 | MILTON COLLAZO CASIANO | ADDRESS ON FILE | | | | | | | |
| 723415 | MILTON COLLAZO TIRADO | PO BOX 491 | | | | MANATI | PR | 00674 | |
| 723417 | MILTON COLON CALERO | CUH STATION | PO BOX 10219 | | | HUMACAO | PR | 00792 | |
| 723416 | MILTON COLON CALERO | URB VILLA DE BUENA VENTURA | BOX 59 | | | YABUCOA | PR | 00767 | |
| 723418 | MILTON COLON NIEVES | SEC VILLA PALMERAS | 269 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |
| 723419 | MILTON COLON PEREZ | PO BOX 480 | | | | TOA ALTA | PR | 00954 | |
| 723420 | MILTON COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 723421 | MILTON CONCEPCION VILLALBA | 4862 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 723422 | MILTON CORTES PEREZ | BO CERRO GORDO | P O BOX 26 | | | AGUADA | PR | 00602 | |
| 723423 | MILTON CORTINA PEREZ | URB VALLE HERMOSO | N 10 CALLE TILO | | | HORMIGUEROS | PR | 00660 | |
| 334558 | MILTON CRESPO AROCHO | ADDRESS ON FILE | | | | | | | |
| 723424 | MILTON CRUZADO | EDIF 9 A-159 EL MANANTIAL | | | | SAN JUAN | PR | 00921 | |
| 723425 | MILTON CUMBA SANTIAGO | URB VILLA FONTANA | 3 CN 25 VIA 61 | | | CAROLINA | PR | 00983 | |
| 723426 | MILTON D MARTINEZ NEGRON | URB VILLA INTERAMERICANA | G11 CALLE 7 | | | SAN GERMAN | PR | 00683 | |
| 334559 | MILTON D ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 723427 | MILTON D ROMAN ROSADO | HC 2 BOX 9964 | | | | LAS MARIAS | PR | 00670 | |
| 334560 | MILTON D ROQUE GARCIA | ADDRESS ON FILE | | | | | | | |
| 334561 | MILTON D ROQUE GARCIA | ADDRESS ON FILE | | | | | | | |
| 723428 | MILTON D SOTO CABAN | HC 4 BOX 42603 | | | | AGUADILLA | PR | 00603 | |
| 334562 | MILTON DAVID SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723429 | MILTON DECLET MENDOZA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 723430 | MILTON DELGADO OCASIO | HC 646 BOX 6587 | | | | TRUJILLO ALTO | PR | 00976 | |
| 723431 | MILTON DEYA SEPULVEDA | PO BOX 4 | | | | ADJUNTA | PR | 00601 | |
| 723432 | MILTON DIAZ GONZALEZ | EXT VILLA RITA | LL 12 CALLE 25 | | | SAN SEBASTIAN | PR | 00685 | |
| 334563 | MILTON DOUGLAS ANDREWS CIFREGO | ADDRESS ON FILE | | | | | | | |
| 334564 | MILTON E CARRERO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 723433 | MILTON E FOURNIER LEON | URB EST DEGETAU | 63 CALLE FEDERICO | | | CAGUAS | PR | 00727-2375 | |
| 334565 | MILTON E ROSA | ADDRESS ON FILE | | | | | | | |
| 334566 | MILTON E SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 334567 | MILTON E TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 334568 | MILTON E. TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723434 | MILTON ECHEVARRIA ROSARIO Y/O UMECO | HC 59 BOX 4661 | | | | AGUADA | PR | 00602 | |
| 334569 | MILTON F CRUZ LATORRE | ADDRESS ON FILE | | | | | | | |
| 334570 | MILTON F GARCES ROSADO | ADDRESS ON FILE | | | | | | | |
| 334571 | MILTON F ROBLES CAPARROS | ADDRESS ON FILE | | | | | | | |
| 334572 | MILTON F. CRUZ LATORRE | ADDRESS ON FILE | | | | | | | |
| 334573 | MILTON FELICIANO VARGAS | ADDRESS ON FILE | | | | | | | |
| 334574 | MILTON FELICIANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 334575 | MILTON FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 723435 | MILTON FIGUEROA CRESPO | PUERTO REAL | 9 A CALLE 13 | | | CABO ROJO | PR | 00623 | |
| 334576 | MILTON FIGUEROA FELIU | ADDRESS ON FILE | | | | | | | |
| 334577 | MILTON FLORES & ASOCIADOS CSP | PO BOX 1181 | | | | CAGUAS | PR | 00726 | |
| 723436 | MILTON FLORES TORRES | P O BOX 193808 | | | | SAN JUAN | PR | 00919-3800 | |
| 334578 | MILTON G NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 334579 | MILTON G RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 334580 | Milton G. Arizmendi Pacheco | ADDRESS ON FILE | | | | | | | |
| 334581 | MILTON G. VERDI RIVERA | ADDRESS ON FILE | | | | | | | |
| 334582 | MILTON GARAYUA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 723437 | MILTON GARLAND CANSOBRE | 522 MONTERREY EST | | | | CAROLINA | PR | 00979 | |
| 723438 | MILTON GARLAND CANSOBRE | APARTADO 602 | AVE LAGUNA 105 | | | CAROLINA | PR | 00979 | |
| 723439 | MILTON GONZALEZ MORALES | JARDINES DE CEIBA | II M 8 CALLE 11 | | | CEIBA | PR | 00735 | |
| 723440 | MILTON GONZALEZ Y MAHARY A MENDEZ | ADDRESS ON FILE | | | | | | | |
| 334584 | MILTON GUZMAN FUENTES | ADDRESS ON FILE | | | | | | | |
| 334585 | MILTON H FELICIES OQUENDO | ADDRESS ON FILE | | | | | | | |
| 334586 | MILTON HERNANDEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 723441 | MILTON HERNANDEZ DELGADO | RES MANUEL A PEREZ | EDIF E 28 APTO 229 | | | SAN JUAN | PR | 00923 | |
| 723442 | MILTON HERNANDEZ ISERN | VILLA BLANCA | 63 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| 334587 | MILTON I ARROYO ALEMAN | ADDRESS ON FILE | | | | | | | |
| 723443 | MILTON I RODRIGUEZ PEREZ | PMB 1379 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 334588 | MILTON I RODRIGUEZ PEREZ | URB VILLA PRADES 624 | CALLE CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00925 | |
| 723444 | MILTON IRIZARRY LOPEZ | HC 59 BOX 5158 | | | | AGUADA | PR | 00602 | |
| 723445 | MILTON J BUSQUETS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 723446 | MILTON J CARABALLO RIVERA | PUERTO NUEVO | 704 CALLE ARTICO | | | SAN JUAN | PR | 00928 | |
| 334589 | MILTON J COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 334590 | MILTON J GARCIA OCASIO | ADDRESS ON FILE | | | | | | | |
| 334591 | MILTON J GARCIA OCASIO | ADDRESS ON FILE | | | | | | | |
| 334592 | MILTON J GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334593 | MILTON J GARLAND MCLEOD | ADDRESS ON FILE | | | | | | | |
| 334594 | MILTON J MERCADO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 334595 | MILTON J RECIO ORYARZABAL | ADDRESS ON FILE | | | | | | | |
| 334596 | MILTON J RUA CABRER | ADDRESS ON FILE | | | | | | | |
| 334597 | MILTON J SEGURA GALLARDO | ADDRESS ON FILE | | | | | | | |
| 334598 | MILTON JACKSON RIVERA | ADDRESS ON FILE | | | | | | | |
| 334599 | MILTON JAIME VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 334600 | MILTON K GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 334601 | MILTON L CRUZ TORRES DBA VILLA SERENA | 1310 CALLE DALMACIA | | | | SAN JUAN | PR | 00920 | |
| 334602 | MILTON L GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 723448 | MILTON L LOPEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 723449 | MILTON L LUGO MARTINEZ | H C 03 BOX 15511 | | | | LAJAS | PR | 00667 | |
| 723450 | MILTON L. MATOS | C/O GIL A LARA SERV SOC | PO BOX 11398 | | | SAN-JUAN | PR | 00910 | |
| 723451 | MILTON L. MATOS | URB ALHAMBRA | D95 AVE MILLONES | | | BAYAMON | PR | 00957 | |
| 723452 | MILTON L. MATOS | URB ALTO APOLO | 2114 CALLE TURQUESA | | | GUAYNABO | PR | 00969 | |
| 723453 | MILTON L. ROSA DORTA | HC 4 BOX 43111 | | | | HATILLO | PR | 00659 | |
| 723455 | MILTON LINARIS TORRES | ADDRESS ON FILE | | | | | | | |
| 723454 | MILTON LINARIS TORRES | ADDRESS ON FILE | | | | | | | |
| 723456 | MILTON LLITORA RIVERA | URB ANA MARIA | I 27 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 334603 | MILTON LOPEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 334605 | MILTON LUGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 334606 | MILTON M LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 2174748 | MILTON M RUIZ & ASSOCIATES | 463 CALLE FERNANDO CALDER | STE 5 | | | SAN JUAN | PR | 00918 | |
| 723457 | MILTON M RUIZ & ASSOCIATES | 463 FERNANDO CALDER ST SUITE 5 | | | | SAN JUAN | PR | 00918 2719 | |
| 2174792 | MILTON M RUIZ & MIGUEL A CARLO ARQ | 463 CALLE FERNANDO CALDER ST 5 | | | | SAN JUAN | PR | 00918-2712 | |
| 723458 | MILTON M SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 723459 | MILTON MALAVE MATOS | ADDRESS ON FILE | | | | | | | |
| 334607 | MILTON MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 334609 | MILTON MARTINEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 334610 | MILTON MARTINEZ GARCIA | LCDO. MANUEL REYES GONZÁLEZ | PO Box 8614 | | | San Juan | PR | 00910-0614 | |
| 723460 | MILTON MARTINEZ PABON | PO BOX 778 | | | | LAJAS | PR | 00667-0778 | |
| 334611 | MILTON MAYA SEDA | ADDRESS ON FILE | | | | | | | |
| 723461 | MILTON MEDINA HERNANDEZ | URB CASTELLANA GARDENS | BB 20 CALLE CASTILLA | | | CAROLINA | PR | 00983 1904 | |
| 334612 | MILTON MENDEZ LAW OFFICE | PO BOX 367336 | | | | SAN JUAN | PR | 00936 | |
| 723462 | MILTON MERCADO RIOS | URB RIVERSIDE PARK | G 8 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 723463 | MILTON MIRANDA ROSA | MANUEL A PEREZ | EDIF A 9 APT 97 | | | SAN JUAN | PR | 00923 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334613 | MILTON MIRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 723464 | MILTON MONTALVO ORTIZ | PUERTO RENE | 44 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 334614 | MILTON MUNOZ HINCAFE | ADDRESS ON FILE | | | | | | | |
| 723465 | MILTON NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 723467 | MILTON NIEVES MARRERO | COND PARQUE DE LA VISTA | APT B 320 | | | SAN JUAN | PR | 00924 | |
| 723466 | MILTON NIEVES MARRERO | COND PQUE DE LA VISTA | 1280 CALLE JUAN BAIZ APT 3 20B | | | SAN JUAN | PR | 00924-4431 | |
| 723469 | MILTON O. ORTIZ SERRANO | NUEVA VIDA M23 CALLE H | | | | PONCE | PR | 00731 | |
| 723470 | MILTON OLIVERAS LANRADOR | P O BOX 443 | | | | YAUCO | PR | 00698-0443 | |
| 723471 | MILTON ORENGO FELICIANO | MIREDERO | 217 LAS HORTENCIAS | | | MAYAGUEZ | PR | 00680 | |
| 723472 | MILTON ORTIZ | VILLA CAPRI | 576 FERRARA | | | SAN JUAN | PR | 00924 | |
| 334615 | MILTON ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 334616 | MILTON PADILLA VARGAS | ADDRESS ON FILE | | | | | | | |
| 723473 | MILTON PAGAN RAMOS | HC 2 Box 6651 | | | | Adjuntas | PR | 00601 | |
| 334617 | MILTON PENA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 723474 | MILTON PERALES PEREZ | 584 CALLE SEGOVIA | | | | SAN JUAN | PR | 00923 | |
| 334618 | MILTON PEREZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 723475 | MILTON PEREZ MEDINA | PO BOX 841 | | | | RINCON | PR | 00677 | |
| 723476 | MILTON PEREZ OLAN | HC 03 BOX 8952 | | | | LARES | PR | 00669 | |
| 334619 | MILTON PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 723477 | MILTON PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 723478 | MILTON PEREZ ROSARIO | HC 1 BOX 4043 | | | | LAJAS | PR | 00667-9704 | |
| 723479 | MILTON PIZARRO MORALES | P.O. BOX 14928 | | | | CAROLINA | PR | 00985 | |
| 334620 | MILTON PORTALATIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 723480 | MILTON PORTES | PUERTO NUEVO | 1383 CALLE 10 | | | SAN JUAN | PR | 00920 | |
| 334621 | MILTON QUINONES OTERO | ADDRESS ON FILE | | | | | | | |
| 723481 | MILTON R COLON MORENO | BO ESPINAR | BZN 1506 | | | AGUADA | PR | 00602 | |
| 723482 | MILTON R DEL TORO | PO BOX 148 | | | | MAYAGUEZ | PR | 00681-0148 | |
| 334622 | MILTON R DEL TORO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 723483 | MILTON R GONZALEZ SANCHEZ | PO BOX 694 | | | | ISABELA | PR | 00662 | |
| 723484 | MILTON R ORTIZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 334623 | MILTON R RAMIREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 334624 | MILTON R RAMIREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 723485 | MILTON R RIVERA FERRER | CUH STATION BOX 10212 | | | | HUMACAO | PR | 00792 | |
| 334625 | MILTON R TORO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 723486 | MILTON R TORO SANTIAGO | P O BOX 765 | | | | CABO ROJO | PR | 00623 | |
| 723487 | MILTON RAMIREZ ACEVEDO | P O BOX 3238 | | | | AGUADILLA | PR | 00605 | |
| 723488 | MILTON RAMIREZ GARCIA | PO BOX 1295 | | | | SAN LORENZO | PR | 00754 | |
| 723489 | MILTON RAMIREZ LUCIANO | BO PARABUEYON | K 18.0 CARR 102 | | | CABO ROJO | PR | 00623 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334626 | MILTON RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 723490 | MILTON RAMOS JUARBE | ADDRESS ON FILE | | | | | | | |
| 723491 | MILTON RAUL TORO SANTIAGO | PO BOX 765 | | | | CABO ROJO | PR | 00623 | |
| 723492 | MILTON REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 723493 | MILTON RIVERA | A16 VILLA SERAL | | | | LARES | PR | 00669 | |
| 723494 | MILTON RIVERA MARTINEZ | P O BOX 8984 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 723495 | MILTON RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 334627 | MILTON RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| 334628 | MILTON RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 334629 | MILTON RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 334630 | MILTON RIVERA VECCHINI | ADDRESS ON FILE | | | | | | | |
| 723496 | MILTON RODRIGUEZ IRIZARRY | 1 CALLE AMISTAD | | | | LAJAS | PR | 00667 | |
| 723497 | MILTON RODRIGUEZ PAGAN | HC 01 BOX 12102 | | | | GUAYANILLA | PR | 00656 | |
| 848137 | MILTON RODRIGUEZ PEREZ | PMB 1379 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 334631 | MILTON ROJAS MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 2175454 | MILTON ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 334632 | MILTON ROMAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 334633 | MILTON ROMERO PADRON | ADDRESS ON FILE | | | | | | | |
| 334634 | MILTON ROSARIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 334635 | MILTON RUA CABRER | ADDRESS ON FILE | | | | | | | |
| 723498 | MILTON RUIZ VELEZ | HC 02 BOX 26254 | | | | LAJAS | PR | 00667 | |
| 334636 | MILTON S LUGO BISBAL | ADDRESS ON FILE | | | | | | | |
| 723499 | MILTON S SOTO TORRES | URB ALTAGRACIA L 9 | CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 334637 | MILTON SALDAÐA AYALA | ADDRESS ON FILE | | | | | | | |
| 334638 | MILTON SALDANA AYALA | ADDRESS ON FILE | | | | | | | |
| 723500 | MILTON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 723501 | MILTON SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 723502 | MILTON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 723503 | MILTON SANTIAGO CRUZ | HC 04 BOX 43256 | | | | MAYAGUEZ | PR | 00680-9708 | |
| 334639 | MILTON SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 723504 | MILTON SANTOS VAZQUEZ | 8462 BZN 27 CALLE MARGINAL | | | | SABANA SECA | PR | 00952 | |
| 334640 | MILTON TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 723505 | MILTON TORRES JORGE | ADDRESS ON FILE | | | | | | | |
| 723506 | MILTON TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 723507 | MILTON TORRES TORRES | PO BOX 8166 | | | | MAYAGUEZ | PR | 00681 | |
| 334642 | MILTON TROCHE DASTAS | ADDRESS ON FILE | | | | | | | |
| 334641 | MILTON TROCHE DASTAS | ADDRESS ON FILE | | | | | | | |
| 723508 | MILTON TUBENS GONZALEZ | URB MARBELLA A 19 | | | | AGUADILLA | PR | 00603 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334643 | MILTON URBINA NATAL | ADDRESS ON FILE | | | | | | | |
| 723509 | MILTON V LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 723510 | MILTON V LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 723511 | MILTON VALENTIN ALICEA | ADDRESS ON FILE | | | | | | | |
| 723512 | MILTON VARGAS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 723513 | MILTON VARGAS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 723514 | MILTON VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 334644 | MILTON VELEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 334645 | MILTON VESCOVACCI NAZARIO | ADDRESS ON FILE | | | | | | | |
| 334646 | MILTON VESCOVACCI NAZARIO | ADDRESS ON FILE | | | | | | | |
| 334647 | MILTON W COLON GASCOT | ADDRESS ON FILE | | | | | | | |
| 723515 | MILTON W. AGUILAR CARABALLO | ADDRESS ON FILE | | | | | | | |
| 334648 | MILTON WANER M O | ADDRESS ON FILE | | | | | | | |
| 334649 | MILTON WARNER | ADDRESS ON FILE | | | | | | | |
| 723516 | MILTON XAVIER ALICEA HERNANDEZ | P O BOX 1279 | | | | TOA ALTA | PR | 00953 | |
| 2137699 | MILTORILUBE CORPORATION | BO BALLAJA P O BOX 765 | | | | CABO ROJO | PR | 00623 | |
| 723518 | MILVA M PEREZ ALDARONDO | BO ARENALES BAJOS | 4146 VISTAS DE HORIZONTE | | | ISABELA | PR | 00662 | |
| 334650 | MILVA M. PEREZ ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 334651 | MILVA VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 723519 | MILVELIS MATRILLE PRATT | HC 06 BOX 12114 | | | | SAN SEBASTIAN | PR | 00685-9815 | |
| 334652 | MILVIA E ALVAREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 723520 | MILWAKEE AUTO AIR | URB LOS CAOBOS 2049 | CALLE YAGRUMO | | | PONCE | PR | 00731 | |
| 334653 | MILWAKEE CARDIOVASCULAR CENTER | 4931 S 27TH ST 400 | | | | MILWAKEE | WI | 53221 | |
| 334654 | MILWAUKEE COUNTY MENTAL HEALTH DIVISION | PO BOX 78421 | | | | MILWAUKEE | WI | 53278-0421 | |
| 334655 | MILWAUKEE ELECTRIC TOOL CORP | 400 COVINA BOULEVARD | | | | SAN DIMAS | CA | 91773 | |
| 334656 | MILWAUKEE RADIOLOGIST LTD | PO BOX 78895 | | | | MILWAUKEE | WI | 53278-0895 | |
| 334657 | MILWAUKEE RADIOLOGISTS, LTD | PO BOX 78895 | | | | MILWAKEE | WI | 53278-0895 | |
| 334658 | MILYCENT MANGUAL CUSTODIO | 447 MAXIMINO BARBOSA | BO. RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 723521 | MILYCENT MANGUAL CUSTODIO | URB. RIO CRISTAL | 522 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680-1909 | |
| 334659 | MILYLUZ RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 334660 | MILZA CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 334661 | MIMA INC | URB LOS MAESTROS DE HATO REY | 115 LA HIJA DEL CARIBE | | | SAN JUAN | PR | 00918 | |
| 723522 | MIMA'S VERTICAL | P O BOX 235 | | | | CEIBA | PR | 00735 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 334662 | MIN AYUDANDO A LOS OLVIDADOS INC | VILLA COOPERATIVA | G 2 CALLE 9 | | | CAROLINA | PR | 00955 | |
| 334663 | MIN DANDO LA MANO AL AMIGO ENEL DESIERTO | P O BOX 7071 | | | | SAN JUAN | PR | 00916 | |
| 1447526 | Min, Warren | ADDRESS ON FILE | | | | | | | |
| 334664 | MINA BARBUTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 723523 | MINACO ALFHA INC. | PO BOX 7621 | | | | SAN JUAN | PR | 00916 | |
| 723524 | MINARTA QUINONES | ADDRESS ON FILE | | | | | | | |
| 334665 | MINARTA QUINONES ALFONSO | ADDRESS ON FILE | | | | | | | |
| 334666 | MINAYA ABREU, ISABEL | ADDRESS ON FILE | | | | | | | |
| 334667 | MINAYA GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 334668 | MINAYA JIMENEZ, ODALY | ADDRESS ON FILE | | | | | | | |
| 334669 | MINAYA POLANCO, SOCRATE | ADDRESS ON FILE | | | | | | | |
| 803771 | MINAYA QUINONES, YELITZA | ADDRESS ON FILE | | | | | | | |
| 803772 | MINAYA QUINONES, YELITZA | ADDRESS ON FILE | | | | | | | |
| 334671 | MINAYA RUIZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 334672 | MINAYA RUIZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 803773 | MINAYA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 334673 | MINAYA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 334674 | MINCHALA QUINONEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 334675 | MINCY CARR, JEROME A | ADDRESS ON FILE | | | | | | | |
| 334676 | MIND MILLS, LLC | P O BOX 9022605 | | | | SAN JUAN | PR | 00902 | |
| 723525 | MINDJET CORP | 275 BATTERY STREET | SUITE 1000 | | | SAN FRANCISCO | CA | 94111 | |
| 334677 | MINDJET, LLC | 275 BATTERY ST STE 1000 | | | | SAN FRANCISCO | CA | 94111-3333 | |
| 334678 | MINDRELYN CORDOVA SANTANA | ADDRESS ON FILE | | | | | | | |
| 334679 | MINDSOURCE INTERNATIONAL CORPORATION | HATO REY, 145 HOSTOS AVE SUITE 513G | | | | SAN JUAN | PR | 00918 | |
| 334680 | MINDSOURCE INTERNATIONAL CORPORATION | UNIVERSITY GARDENS | 310 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 334681 | MINDY C DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| 334682 | MINDY OLAVARRIA LEBRON | ADDRESS ON FILE | | | | | | | |
| 723526 | MINECO CORPORETION | PO BOX 11707 | | | | SAN JUAN | PR | 00922 | |
| 723527 | MINEDITH LUNA AVILA | PO BOX 194516 | | | | SAN JUAN | PR | 00919-4516 | |
| 334683 | MINEHEC LEBRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 334684 | MINEIRA I. SERRANO MORALES | ADDRESS ON FILE | | | | | | | |
| 723528 | MINEIRA ISABEL SERRANO MORALES | HC 01 BOX 11718 | | | | SAN SEBASTIAN | PR | 00685 | |
| 723529 | MINELA Z COLON ORTIZ | URB GOLDEN HILLS | D-27 CALLE ANICETO | | | TRUJILLO ALTO | PR | 00976 | |
| 334685 | MINELIA BERRIOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256683 | MINELIA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 334686 | MINELIE VITAL ROSADO | ADDRESS ON FILE | | | | | | | |
| 334687 | MINELLA RIVERA MULERO | ADDRESS ON FILE | | | | | | | |
| 334688 | MINELLI PAGAN ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 334689 | MINELLI RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 723530 | MINELLIE RIVERA GONZALEZ | SANTA JUANITA | H 5 CALLE VISALIA | | | BAYAMON | PR | 00958 | |
| 723531 | MINELLIE RUIZ SUAREZ | HC 1 BOX 3174 | | | | ARROYO | PR | 00714 | |
| 334690 | MINELLY HERNANDEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 334691 | MINELLY TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 334692 | MINELLY VELAZQUEZ TORT | ADDRESS ON FILE | | | | | | | |
| 334693 | MINELLYS VELAZQUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 334694 | MINER LUGO, DENNICE | ADDRESS ON FILE | | | | | | | |
| 334695 | MINER LUGO, DENNICE | ADDRESS ON FILE | | | | | | | |
| 334696 | MINERLIZ COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 334697 | MINERMARIE TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 334698 | MINERVA ABREU GOTAY | ADDRESS ON FILE | | | | | | | |
| 723535 | MINERVA ACEVEDO MALDONADO | 66 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 334699 | MINERVA ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 334700 | MINERVA ADAMES VELEZ | ADDRESS ON FILE | | | | | | | |
| 334701 | MINERVA ALAMEDA MEDINA | ADDRESS ON FILE | | | | | | | |
| 848138 | MINERVA ALBALADEJO RIVERA | HC 1 PO BOX 5189 | | | | TOA BAJA | PR | 00949 | |
| 334702 | MINERVA ALGARIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 334703 | MINERVA ALICEA AMADOR | ADDRESS ON FILE | | | | | | | |
| 723536 | MINERVA ALICEA AMADOR | ADDRESS ON FILE | | | | | | | |
| 723537 | MINERVA ALICEA CLASS | HC 3 BOX 9959 | | | | LARES | PR | 00669 | |
| 334704 | MINERVA ALMODOVAR NEGRON | ADDRESS ON FILE | | | | | | | |
| 723538 | MINERVA ALONSO RAMOS | PO BOX 722 | | | | AGUADILLA | PR | 00603 | |
| 723539 | MINERVA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 723540 | MINERVA ALVAREZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 334705 | MINERVA APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 334706 | MINERVA ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 723541 | MINERVA ARROYO SANTIAGO | COND SAN IGNACIO APTO 5H | | | | SAN JUAN | PR | 00921 | |
| 334707 | MINERVA ARROYO SANTIAGO | HOSP PSIQUIATRIA RIO PIEDRAS | SALA: 5 ALTO | | | SAN JUAN | PR | 00921-0000 | |
| 723542 | MINERVA ARUZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| 334708 | MINERVA ARVELO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 334709 | MINERVA ARVELO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 334710 | MINERVA ARZOLA CRUZ & JORGE R DE JESUS | ADDRESS ON FILE | | | | | | | |
| 723544 | MINERVA ATILANO GUADALUPE | COND MADRIR PLAZA | APT 1303 | | | SAN JUAN | PR | 00924 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723543 | MINERVA ATILANO GUADALUPE | P O BOX 40765 | | | | SAN JUAN | PR | 00940-0765 | |
| 723545 | MINERVA AVILES | RES KENNEDY | EDIF 15 APT 124 | | | MAYAGUEZ | PR | 00680 | |
| 334711 | MINERVA BATISTA BATISTA | ADDRESS ON FILE | | | | | | | |
| 334712 | MINERVA BENITEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 723546 | MINERVA BORRERO CONCEPCION | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| 723547 | MINERVA BORRERO RODRIGUEZ | BOX 2075 | | | | SABANA GRANDE | PR | 00637 | |
| 723548 | MINERVA BURGOS ALLENDE | ADDRESS ON FILE | | | | | | | |
| 723549 | MINERVA BURGOS RODRIGUEZ | PO BOX 1343 | | | | OROCOVIS | PR | 00720 | |
| 334714 | MINERVA BURGOS RODRIGUEZ | PO BOX 1343 | BO. SALTOS SECTOR DIAZ | CARR 156 INTERIOR | | OROCOVIS | PR | 00720 | |
| 334715 | MINERVA CAPPAS CEDENO | ADDRESS ON FILE | | | | | | | |
| 723550 | MINERVA CARDONA ACOSTA | PARC MANI | CARR 341 B 6270 | | | MAYAGUEZ | PR | 00680 | |
| 334716 | MINERVA CARDONA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 334717 | MINERVA CARDONA REYES | ADDRESS ON FILE | | | | | | | |
| 723551 | MINERVA CARMONA MALDONADO | RIVIERAS DE CUPEY | 72 CALLE MARFIL | | | SAN JUAN | PR | 00926 | |
| 723552 | MINERVA CARMONA MONTANEZ | APARTADO 754 | | | | COMERIO | PR | 00782 | |
| 723553 | MINERVA CASTILLO DE SANCHEZ | URB PARQUE CENTRAL | 518 CALLE J JIMENEZ | | | SAN JUAN | PR | 00918 | |
| 723554 | MINERVA CASTRO CANALES | BO CAIMITO BAJO | RR 6 BOX 9490 CARR 842 | | | SAN JUAN | PR | 00926 | |
| 334718 | MINERVA CHARNECO DE ABRUNA | ADDRESS ON FILE | | | | | | | |
| 723555 | MINERVA CINTRON PEREZ | URB SUMMIT HILLS | 631 CALLE COLLINS | | | SAN JUAN | PR | 00920 | |
| 723557 | MINERVA CLAUDIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 723558 | MINERVA COLON COLON | PO BOX 170 | | | | VILLALBA | PR | 00766 | |
| 334719 | MINERVA COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 848139 | MINERVA COLON NIEVES | RR 12 BOX 1196 | | | | BAYAMON | PR | 00956 | |
| 334720 | MINERVA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 723559 | MINERVA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 723560 | MINERVA CORDERO CARTAGENA | HC 45 BOX 9793 | | | | CAYEY | PR | 00736 | |
| 723561 | MINERVA CORDERO DE GRACIA | ADDRESS ON FILE | | | | | | | |
| 334721 | MINERVA CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 723562 | MINERVA CORTES JIMENEZ | HC 1 BOX 6474 | | | | GUAYNABO | PR | 00971 | |
| 723563 | MINERVA COSTA PEREZ | 39 BDA CLAUSELLS CALLE 6 | | | | PONCE | PR | 00730-3412 | |
| 723564 | MINERVA COTTO ALICEA | ADDRESS ON FILE | | | | | | | |
| 334722 | MINERVA COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 723565 | MINERVA CRUZ DAVILA | PO BOX 305 | | | | LOIZA | PR | 00772 | |
| 723566 | MINERVA CRUZ FONSECA | PO BOX 1359 | | | | GURABO | PR | 00778 | |
| 334723 | MINERVA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 334724 | MINERVA CRUZ ROMÁN | JOSÉ A. MORALES ARROYO | EDIF. ASOC. DE MAESTROS | 452 AVE. | Ponce DE LEÓN STE 514 | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334725 | MINERVA CRUZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 723567 | MINERVA CRUZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 723568 | MINERVA CRUZ VEGA | REPARTO LAS MARIAS 47 | CALLE D | | | JUANA DIAZ | PR | 00795 | |
| 723569 | MINERVA DAVILA / D/B/A MINERVA & JEYS | BO LAS CUEVAS | 124 CALLE ESPIRITU SANTO | | | LOIZA | PR | 00772 | |
| 723570 | MINERVA DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 723571 | MINERVA DEL VALLE ROMAN | VILLA DEL CARMEN | B 22 CALLE 3 | | | GURABO | PR | 00778 | |
| 334727 | MINERVA DELGADO PENA | ADDRESS ON FILE | | | | | | | |
| 334728 | MINERVA DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 723572 | MINERVA DIAZ MOYENO | ADDRESS ON FILE | | | | | | | |
| 334729 | MINERVA DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 723573 | MINERVA DONES CASTRO | JARDINES DE PALMAREJO SAN ISIDRO | E 47 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 334730 | MINERVA E AGOSTO | ADDRESS ON FILE | | | | | | | |
| 723532 | MINERVA ECHEVARRIA ROSADO | PO BOX 1357 | | | | BAYAMON | PR | 00960 | |
| 334731 | MINERVA ELIAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 723574 | MINERVA ESQUILIN MOLINA | PO BOX 10000 PMB 173 | | | | CANOVANAS | PR | 00729 | |
| 723575 | MINERVA FEBO | PARK GARDENS | A3-B13 CALLE TRIANON | | | SAN JUAN | PR | 00926 | |
| 334732 | MINERVA FELICIANO CORDERO | ADDRESS ON FILE | | | | | | | |
| 723576 | MINERVA FELICIANO DAVILA | COND LOS ALMENDROS PLAZA II | 703 CALLE EIDER APTO 706 | | | SAN JUAN | PR | 00924 | |
| 723577 | MINERVA FELICIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 723579 | MINERVA FIGUEROA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 723580 | MINERVA FIGUEROA HIRALDO | COND EL ALCAZAR | APTO 5 - I | | | SAN JUAN | PR | 00923 | |
| 723581 | MINERVA FIGUEROA RAMOS | RES VILLA ESPERANZA | EDIF 8 APT 85 | | | SAN JUAN | PR | 00926 | |
| 723582 | MINERVA FIGUEROA RODZ | R/SAN ANTONIO EDIF A APT603 P/TIERR | | | | SAN JUAN | PR | 00901 | |
| 723583 | MINERVA FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 723584 | MINERVA FILOMENO RODRIGUEZ | PARCELA HILL BROTHER | 71 CALLE 7 | | | SAN JUAN | PR | 00927 | |
| 723585 | MINERVA FOLCH DEL VALLE | PO BOX 552 | | | | AGUADA | PR | 00602 | |
| 723586 | MINERVA FONTANEZ PASTRANA | RR 10 BOX 10201 | | | | SAN JUAN | PR | 00926 | |
| 723587 | MINERVA FREYTES AMBERT | RR 2 BOX 5745 | | | | MANATI | PR | 00674 | |
| 334733 | MINERVA FUENTES FLORES | ADDRESS ON FILE | | | | | | | |
| 723588 | MINERVA FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 723589 | MINERVA GARCIA ANDRADES | P O BOX 70158 | SUITE 142 | | | SAN JUAN | PR | 00902 | |
| 723590 | MINERVA GARCIA DE FELICIANO | URB CONSTANCIA | 580 CALLE K | | | PONCE | PR | 00731 | |
| 723591 | MINERVA GARCIA GARCIA | SABANA LLAN | 1012 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00923 | |
| 334734 | MINERVA GARCIA MONTAðEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334735 | MINERVA GARCIA MONTAðEZ | ADDRESS ON FILE | | | | | | | |
| 334736 | MINERVA GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 334737 | MINERVA GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 723593 | MINERVA GARCIA RIVERA | PO BOX 69001 SUITE 223 | | | | HATILLO | PR | 00659 | |
| 723594 | MINERVA GARCIA SANTOS | HC 1 BOX 5917 | | | | GUAYANILLA | PR | 00656 | |
| 723595 | MINERVA GARCIA VEGA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 334738 | MINERVA GENAO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723596 | MINERVA GOMEZ MENDOZA | PO BOX 193403 | | | | SAN JUAN | PR | 00919-3403 | |
| 334739 | MINERVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 334740 | MINERVA GONZALEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 723597 | MINERVA GONZALEZ DE SHULL | 1722 CALLE RAMON GONZALEZ | | | | SAN JUAN | PR | 00926 | |
| 334741 | MINERVA GONZALEZ DURAN | ADDRESS ON FILE | | | | | | | |
| 723598 | MINERVA GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 334742 | MINERVA GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 723599 | MINERVA GONZALEZ LOPEZ | PO BOX 872 | | | | AGUADA | PR | 00602 | |
| 723600 | MINERVA GONZALEZ PAGAN | P O BOX 2376 | | | | MOCA | PR | 00676 | |
| 723601 | MINERVA GONZALEZ RODRIGUEZ | URB QUINTO CENTENARIO | 748 CALLE REINA ISABAL | | | MAYAGUEZ | PR | 00682 | |
| 723602 | MINERVA GONZALEZ ROLDAN | BO QUEMADOS | 788 CARR 181 KM 4 | | | SAN LORENZO | PR | 00754 | |
| 723603 | MINERVA GONZALEZ ROMAN | LI 168 BO LLANADAS | | | | ISABELA | PR | 00662 | |
| 723604 | MINERVA GUADALUPE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 723605 | MINERVA GUTIERREZ SANTIAGO | GRAN VISTA I | D 47 CALLE CEIBA | | | GURABO | PR | 00778 | |
| 723606 | MINERVA GUTIERREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 723607 | MINERVA GUTIERREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 334743 | MINERVA GUZMAN MARRERO | ADDRESS ON FILE | | | | | | | |
| 334744 | MINERVA I CENTENO ROSSY | ADDRESS ON FILE | | | | | | | |
| 334745 | MINERVA ILLAS GUERRA | ADDRESS ON FILE | | | | | | | |
| 723608 | MINERVA IRIZARRY DOMENECH | COND SAGRADO CORAZON APT 1201 | 505 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 723609 | MINERVA IZQUIERDO VELEZ | URB REPARTO EL VALLE | 418 CALLE AZUCENA | | | LAJAS | PR | 00667 | |
| 334746 | MINERVA L. VIZCARRONDO MAGRIZ | ADDRESS ON FILE | | | | | | | |
| 723611 | MINERVA LEBRON AYALA | SUSUA | 54 CALLE PARQUE | | | SABANA GRANDE | PR | 00637 | |
| 723612 | MINERVA LONGA VELEZ | 35 CALLE LOS MILAGROS | | | | CIALES | PR | 00638 | |
| 334747 | MINERVA LOPEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 723613 | MINERVA LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 723614 | MINERVA LORENZO VERA | PO BOX 98 | | | | AGUADILLA | PR | 00605 | |
| 723615 | MINERVA LORENZO VERA | URB LOMAS VERDES | 266 CALLE ALEJANDRINA | | | MOCA | PR | 00676 | |
| 334748 | MINERVA LUGO FABRE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723616 | MINERVA LUGO PEREZ | AVENIDA SAN PATRICIO | 14 APT 906 | | | GUAYNABO | PR | 00968-3219 | |
| 334749 | MINERVA LUNA DIOU | ADDRESS ON FILE | | | | | | | |
| 723617 | MINERVA LYNNETTE VIZCARRONDO MAGRIZ | ADDRESS ON FILE | | | | | | | |
| 334750 | MINERVA M MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723618 | MINERVA MAISONAVE CABAN | PO BOX 250109 | | | | AGUADILLA | PR | 00605 | |
| 723619 | MINERVA MALDONADO APONTE | HC 2 BOX 15166 | | | | ARECIBO | PR | 00612 | |
| 334752 | MINERVA MALDONADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 723620 | MINERVA MALDONADO MALDONADO | HC 01 BOX 10705 | | | | ARECIBO | PR | 00612 | |
| 723621 | MINERVA MALDONADO RIVERA | BARRIO MAIZALES | HC 1 BOX 4160 1 | | | NAGUABO | PR | 00718 | |
| 334753 | MINERVA MALDONADO Y RAMON L ESTRADA | ADDRESS ON FILE | | | | | | | |
| 334754 | MINERVA MARQUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 723622 | MINERVA MARRERO DE SANTIAGO | HC 1 BOX 3741 | | | | VILLALBA | PR | 00766 9805 | |
| 723533 | MINERVA MARRERO RIVERA | HC 02 BOX 8661 | | | | JUANA DIAZ | PR | 00795-9610 | |
| 723623 | MINERVA MARTINEZ | HC 72 BOX 8581 | | | | CAYEY | PR | 00736 | |
| 723624 | MINERVA MARTINEZ CARABALLO | P O BOX 30948 | | | | SAN JUAN | PR | 00926 | |
| 334755 | MINERVA MARTINEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 723625 | MINERVA MARTINEZ MELENDEZ | 2055 BO ARENALES | | | | VEGA BAJA | PR | 00693 | |
| 723626 | MINERVA MARTINEZ VELEZ | COND DORAL PLAZA APT 5 A | | | | GUAYNABO | PR | 00966 | |
| 723627 | MINERVA MARTIR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 723628 | MINERVA MATTA | PO BOX 8766 | | | | VEGA BAJA | PR | 00694 | |
| 723629 | MINERVA MEDINA ADAMES | HC 03 BOX 17397 | | | | QUEBRADILLAS | PR | 00678 | |
| 723630 | MINERVA MEDINA ARROYO | HC 1 BOX 7526 | | | | GURABO | PR | 00778 | |
| 723631 | MINERVA MEDINA CRESPO | HC 1 BOX 4272 | | | | CANOVANAS | PR | 00729 | |
| 723632 | MINERVA MEDINA ROSARIO | RES LLORENS TORRES | EDIF 16 APT 335 | | | SAN JUAN | PR | 00913 | |
| 723633 | MINERVA MELENDEZ BORRERO | URB BAIROA PARK | H 15 CALLE PARQUE DE LA LUZ | | | CAGUAS | PR | 00725 | |
| 334757 | MINERVA MELENDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 723634 | MINERVA MENDEZ SANTIAGO | AVE MONTE HIEDRA | RR 6 BOX 9378 | | | SAN JUAN | PR | 00926 | |
| 723635 | MINERVA MERCADO SOSA | URB VISTA VERDE | 612 CALLE 17 | | | AGUADILLA | PR | 00605 | |
| 723636 | MINERVA MERCED ROSA | PUERTO NUEVO | 507 ARDENAS | | | SAN JUAN | PR | 00920 | |
| 723637 | MINERVA MIRANDA GUZMAN | RES LUIS LLORENS TORRES | EDF 10 APT 193 | | | SANTURCE | PR | 00913 | |
| 723638 | MINERVA MIRANDA RIVERA | HC 2 BOX 6729 | | | | JAYUYA | PR | 00664 | |
| 723639 | MINERVA MOLINA BELTRAN | ABRA SAN FRANCISCO | 7094 CALLE RODRIGUEZ | | | ARECIBO | PR | 00614 | |
| 723640 | MINERVA MOLINA CORRALICA | BO ISLOTE | 17 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 723641 | MINERVA MOLINA GONZALEZ | HC 02 BOX 6745 | | | | BAJADERO | PR | 00616 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723642 | MINERVA MOLINA RIVERA | VILLA HOSTOS BOX 1156 | | | | TOA BAJA | PR | 00949 | |
| 723643 | MINERVA MOLINA SERRANO | HC 2 BOX 15147 | | | | ARECIBO | PR | 00612 | |
| 723644 | MINERVA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 723645 | MINERVA MORALES SOLIVAN | CALLE LABOY BOX 28824 | | | | CAYEY | PR | 00736 | |
| 723646 | MINERVA MORALES SOLIVAN | P O BOX 28824 | | | | CAYEY | PR | 00736 | |
| 723647 | MINERVA MORALES VILLANUEVA | RES CUESTA VIEJA | EDIF 6 APT 79 | | | AGUADILLA | PR | 00603 | |
| 723648 | MINERVA N RODRIGUEZ PEREZ | P O BOX 626 | | | | QUEBRADILLAS | PR | 00678 | |
| 723649 | MINERVA NEGRON PEREZ | 517 SOUTH 8 ST APTO 2 | | | | VINELAND | NJ | 00836 | |
| 723650 | MINERVA NEGRON VEGA | RR 4 BOX 1023 | | | | BAYAMON | PR | 00956 | |
| 723651 | MINERVA NIEVES PIZARRO | MAGNOLIA GARDENS | 72-13 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 723652 | MINERVA NOEL PAGAN | BO ESPINAL BZN 1196 | | | | AGUADA | PR | 00602 | |
| 334758 | MINERVA NUNEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 723653 | MINERVA ORTIZ ALVARADO | URB EL CONQUISTADOR | L63 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 848140 | MINERVA ORTIZ BONILLA | URB SANTA JUANITA | 00-3 CALLE 36 | | | BAYAMON | PR | 00956 | |
| 723654 | MINERVA ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 723655 | MINERVA ORTIZ DIAZ | RES NEMESIO CANALES | EDIF 15 APTO 287 | | | SAN JUAN | PR | 00920 | |
| 723656 | MINERVA ORTIZ FUENTES | BO SAN LUIS | 56 CALLE JERUSALEN | | | AIBONITO | PR | 00705 | |
| 723657 | MINERVA ORTIZ GONZALEZ | HC 43 BOX 12032 | | | | CAYEY | PR | 00736 | |
| 723658 | MINERVA ORTIZ GUZMAN | URB FAIR VIEW | 732 CALLE GENIS CORVALAN | | | SAN JUAN | PR | 00926 | |
| 723659 | MINERVA ORTIZ MENDEZ | P O BOX 1692 | | | | PONCE | PR | 00733 | |
| 334759 | MINERVA ORTIZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 334760 | MINERVA ORTIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 723660 | MINERVA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 723661 | MINERVA ORTIZ RODRIGUEZ | EXT VILLA LOS SANTOS 1 | CALLE ESTRELLA CALLE E-7 BZN 91 | | | ARECIBO | PR | 00612 | |
| 848141 | MINERVA PABON GONZALEZ | EXT LAS DELICIAS II | 3441 CALLE JOSEFINA MOLL | | | PONCE | PR | 00728 | |
| 334761 | MINERVA PAGAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 723662 | MINERVA PANTOJA MALDONADO | PO BOX 2003 | | | | VEGA ALTA | PR | 00692 | |
| 723663 | MINERVA PERCEL UBER | URB VALENCIA 318 | CALLE GERONA | | | SAN JUAN | PR | 00923 | |
| 723664 | MINERVA PEREZ ALFARO | BOX 583 | | | | ISABELA | PR | 00662 | |
| 723665 | MINERVA PEREZ CRUZ | BO RABANAL PARC LA MILAGROSA | RR 1 BZN 2487 | | | CIDRA | PR | 00739 | |
| 723666 | MINERVA PEREZ JIMENEZ | LOS ROMEROS CAIMITO | RR 6 BOX 9391 | | | SAN JUAN | PR | 00926 | |
| 334762 | MINERVA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 723667 | MINERVA PEREZ SEGUI | HC 01 BOX 6684 | | | | MOCA | PR | 00676 | |
| 723668 | MINERVA PERZ / RAUL BARRETO | HC 2 BOX 12215 | | | | MOCA | PR | 00676 | |
| 334763 | MINERVA PINEIRO ALFARO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334764 | MINERVA QUILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 334765 | MINERVA QUINONES PACHECO | ADDRESS ON FILE | | | | | | | |
| 334766 | MINERVA QUINONES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 723669 | MINERVA QUINONES SOSTRE | P O BOX 1544 | | | | VEGA BAJA | PR | 00694 | |
| 334767 | MINERVA R MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 723670 | MINERVA RAMOS RIVERA | URB LOS DOMINICOS | E 97 CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 | |
| 334768 | MINERVA RAMOS RIVERA | URB LOS DOMINICOS C/ SANTO TOMAS DE AQUINO E 97 | | | | BAYAMON | PR | 00957 | |
| 334770 | MINERVA RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 334771 | MINERVA RAMOS VENDRELL | ADDRESS ON FILE | | | | | | | |
| 723671 | MINERVA RESTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 334772 | MINERVA REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 334773 | MINERVA RIOS GAMBOA | ADDRESS ON FILE | | | | | | | |
| 723672 | MINERVA RIVERA ADORNO | HC-83 P.O. BOX 6697 | | | | VAGA ALTA | PR | 00692 | |
| 723673 | MINERVA RIVERA FUENTES | PO BOX 32 | | | | HUMACAO | PR | 00792 | |
| 723674 | MINERVA RIVERA MARTINEZ | HILL BROTHERS | 3 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 723675 | MINERVA RIVERA MERCADO | P O BOX 2364 | | | | VEGA BAJA | PR | 00694 | |
| 334774 | MINERVA RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 334775 | MINERVA RIVERA OFRAY | ADDRESS ON FILE | | | | | | | |
| 334776 | MINERVA RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| 723676 | MINERVA RIVERA PEREZ | COND MADRID PLAZA APTO 1401 | 999 CALLE GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| 723677 | MINERVA RIVERA RAMOS | RR 1 BOX 15401 | SECTOR PINERO | | | MANATI | PR | 00674 | |
| 334777 | MINERVA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 848142 | MINERVA RIVERA RODRIGUEZ | SUITE 63 | PO BOX 10000 | | | CAYEY | PR | 00737-9601 | |
| 723678 | MINERVA RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 723679 | MINERVA RIVERA ZAYAS | URB LA PLATA | I 4 CALLE TOPACIO | | | CAYEY | PR | 00736 | |
| 334778 | MINERVA ROBLES VELEZ | ADDRESS ON FILE | | | | | | | |
| 723680 | MINERVA RODRIGUEZ CALDERON | EL CORTIJO | GG 8 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 723681 | MINERVA RODRIGUEZ DANIELS | RODRIGUEZ OLMO | CALLE B 41 | | | ARECIBO | PR | 00612 | |
| 723682 | MINERVA RODRIGUEZ DIAZ | BOX 782 | | | | RIO GRANDE | PR | 00745 | |
| 723683 | MINERVA RODRIGUEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 723684 | MINERVA RODRIGUEZ MARTINEZ | URB VILLA FONTANA | 2 RR 471 VIA 1 | | | CAROLINA | PR | 00983 | |
| 334779 | MINERVA RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 334780 | MINERVA RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 334781 | MINERVA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 334782 | MINERVA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 334783 | MINERVA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723685 | MINERVA RODRIGUEZ ROSADO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 1752949 | Minerva Rodríguez Vargas | ADDRESS ON FILE | | | | | | | |
| 1752949 | Minerva Rodríguez Vargas | ADDRESS ON FILE | | | | | | | |
| 723686 | MINERVA ROLDAN VALLE | P O BOX 668 | | | | AGUADILLA | PR | 00605 | |
| 334784 | MINERVA ROMAN ESTEVES | ADDRESS ON FILE | | | | | | | |
| 723687 | MINERVA ROMAN ESTEVES | ADDRESS ON FILE | | | | | | | |
| 723534 | MINERVA ROMAN RODRIGUEZ | PO BOX 997 | | | | PATILLAS | PR | 00723 | |
| 723688 | MINERVA ROMAN ROMAN | PMB 181 P O BOX 144100 | | | | ARECIBO | PR | 00614-4100 | |
| 848143 | MINERVA ROMERO MARTINEZ | HC 6 BOX 4501 | | | | COTO LAUREL | PR | 00780-9800 | |
| 723689 | MINERVA ROSADO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 723690 | MINERVA ROSADO ORTIZ | HC 4 BOX 4433 | | | | HUMACAO | PR | 00971-9507 | |
| 723692 | MINERVA ROSADO RIVERA | PARCELA 630 | CALLE RIO CAONILLA | | | VEGA BAJA | PR | 00692 | |
| 723691 | MINERVA ROSADO RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 723693 | MINERVA ROSARIO CABRERA | ADDRESS ON FILE | | | | | | | |
| 723694 | MINERVA ROSARIO CINTRON | HC 73 BOX 5459 | | | | NARANJITO | PR | 00719-9616 | |
| 723695 | MINERVA ROSARIO GONZALEZ | AVE ANTONIO LAPORTE BOX 10 | | | | GUAYAMA | PR | 00784 | |
| 723696 | MINERVA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723697 | MINERVA ROSARIO VENDREL | URB FRONTERAS 124 | CALLE ARISTIDES CHAVIER | | | BAYAMON | PR | 00961 | |
| 723698 | MINERVA RUIZ | PO BOX 194 | | | | VILLALBA | PR | 00766 | |
| 334786 | MINERVA RUIZ DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 723699 | MINERVA SALAS CARABALLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 723700 | MINERVA SANCHEZ COLON | JARDINES DE BERWIND | EDF H APT 79 | | | RIO PIEDRAS | PR | 00924 | |
| 334787 | MINERVA SANCHEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 723701 | MINERVA SANCHEZ SANCHEZ | JARDINES DE MANACO | 11 33 CALLE ASIA | | | MANATI | PR | 00674 | |
| 723702 | MINERVA SANTIAGO ARCHILLA | P O BOX 1481 | | | | OROCOVIS | PR | 00720 | |
| 723703 | MINERVA SANTIAGO CASTEJON | HC 1 BOX 4921 | | | | ARECIBO | PR | 00612 | |
| 723704 | MINERVA SANTIAGO GONZALEZ | BELLOMONTE | Q5 CALLE 4 URB BELLOMONTE | | | GUAYNABO | PR | 00969 | |
| 334788 | MINERVA SANTOS CASIANO | ADDRESS ON FILE | | | | | | | |
| 334789 | MINERVA SASTRE ALICEA | ADDRESS ON FILE | | | | | | | |
| 723705 | MINERVA SIERRA COLON | BOX 1733 | | | | AIBONITO | PR | 00705 | |
| 334790 | Minerva Silba Baéz | ADDRESS ON FILE | | | | | | | |
| 723706 | MINERVA SILVA ABREU | ADDRESS ON FILE | | | | | | | |
| 334791 | MINERVA SOLER MENDEZ | ADDRESS ON FILE | | | | | | | |
| 723707 | MINERVA SOTO OLIVO | ADDRESS ON FILE | | | | | | | |
| 334792 | MINERVA SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 723708 | MINERVA TORRES | COUNTRY CLUB | 791 CALLE XURLA | | | SAN JUAN | PR | 00924 | |
| 723710 | MINERVA TORRES FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723711 | MINERVA TORRES GARCIA | PO BOX 226 | | | | TRUJILLO ALTO | PR | 00977 | |
| 723712 | MINERVA TORRES QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 334793 | MINERVA TRINIDAD LUGO | ADDRESS ON FILE | | | | | | | |
| 723713 | MINERVA VALLE ROMAN | URB HAU | CALLE JORDANIA BOX 3032 | | | ISABELA | PR | 00662 | |
| 334794 | MINERVA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 334795 | MINERVA VELAZQUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 723714 | MINERVA VELEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 723715 | MINERVA VELEZ JUSINO | P O BOX 348 | | | | SAN GERMAN | PR | 00683 | |
| 723716 | MINERVA VELEZ MERCADO | BUZON 395 | PARCELAS MORA GUERRERO | | | ISABELA | PR | 00662 | |
| 334796 | MINERVA VILLAFANE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 723717 | MINERVA VILLANUEVA RIOS | 1316 AMERICO MIRANDA | | | | RIO PIEDRAS | PR | 00926 | |
| 723718 | MINERVA ZAYAS RODRIGUEZ | HC 2 BOX 6775 | | | | BARRANQUITAS | PR | 00794 | |
| 334797 | MINERVA ZAYAS RODRIGUEZ | P O BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 723719 | MINETH RIVERA RIVERA | EL TUQUE PEDRO SCHUCK 1264 | | | | SABANA GRANDE | PR | 00728 | |
| 723721 | MINETTE LAGARES SUAREZ | PO BOX 16219 | | | | SAN JUAN | PR | 00908-6219 | |
| 334798 | MINETTE LAGARES SUAREZ | VILLA SAN ANTON | P3 4 CALLE JESUS P ALLEN | | | CAROLINA | PR | 00987 | |
| 723720 | MINETTE MAHON CASTRO | P O BOX 4795 | | | | CAROLINA | PR | 00984-4795 | |
| 723722 | MING FAY STUDIO INC | 830 BROADWAY | | | | NEW YORK | NY | 10003 | |
| 723723 | MING G FAY | 830 BROADWAY | | | | NEW YORK | NY | 10003 | |
| 334799 | MING LUN SHUN M | ADDRESS ON FILE | | | | | | | |
| 723724 | MINGO MEDINA AUTO ELECT SERV | AVE FAGOT | 152 CALLE SANTA CLARA SECT PLAYITA | | | PONCE | PR | 00731 | |
| 723725 | MINGO SERVICE STATION | 50 CALLE FERNANDEZ GARCIA | | LUQUILLO | | LUQUILLO | PR | 00773 | |
| 848144 | MINGO'S SHAMPOO SERVICE | HC 1 BOX 6113 | | | | ARROYO | PR | 00714 | |
| 334800 | MINGUELA CASIANO, ROBERTO M | ADDRESS ON FILE | | | | | | | |
| 334801 | MINGUELA CINTRON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 723726 | MINGUELA CORDERO CLAUDIO | P O BOX 234 | | | | HORMIGUEROS | PR | 00660 | |
| 334802 | MINGUELA HERNANDEZ, MERKELLY | ADDRESS ON FILE | | | | | | | |
| 334803 | MINGUELA IRIZARRY, NOEMI | ADDRESS ON FILE | | | | | | | |
| 334804 | MINGUELA IRIZARRY, NOEMI | ADDRESS ON FILE | | | | | | | |
| 334805 | MINGUELA LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 334806 | MINGUELA LUGO, ANNIE M. | ADDRESS ON FILE | | | | | | | |
| 334807 | MINGUELA MARTY, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 334808 | MINGUELA ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 334809 | MINGUELA PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334810 | MINGUELA RAMIREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 803775 | MINGUELA RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 334811 | MINGUELA ROJAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 334812 | MINGUELA ROJAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 853695 | MINGUELA ROJAS, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| 334813 | MINGUELA SILVER, ERIC | ADDRESS ON FILE | | | | | | | |
| 334814 | MINGUELA SILVER, ERIC F | ADDRESS ON FILE | | | | | | | |
| 1258809 | MINGUELA VALLE, OBED | ADDRESS ON FILE | | | | | | | |
| 334815 | MINGUELA VALLE, SMIRNA | ADDRESS ON FILE | | | | | | | |
| 1258810 | MINGUELA VALLE, SMIRNA | ADDRESS ON FILE | | | | | | | |
| 334816 | MINGUELA VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 803776 | MINGUELA VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 334817 | MINGUELA VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 334818 | MINGUELA, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 723727 | MINI ALMACENES INC | PO BOX 366578 | | | | SAN JUAN | PR | 00936 | |
| 723728 | MINI MASTER CONCRETE SERVICES, INC | PO BOX 2409 | | | | TOA BAJA | PR | 00951-2409 | |
| 334820 | MINI ORATORIO LOS HIJOS DE DON BOSCO INC | BO OBRERO | 7 CALLE DOLORES | | | SAN JUAN | PR | 00915 | |
| 334819 | MINI ORATORIO LOS HIJOS DE DON BOSCO INC | BO OBRERO | CALLE DOLORES #7 | | | SAN JUAN | PR | 00915 | |
| 334821 | MINI WAREHOUSE AEROPUERTO | P O BOX 1815 | | | | SABANA SECA | PR | 00952-1815 | |
| 723729 | MINI-ALMACENES DEL CARIBE | PO BOX 2534 | | | | SAN JUAN | PR | 00936 | |
| 723731 | MINICOMP SYSTEMS INC | #430 CONCORDIA CND SAN VICENTE | | | | PONCE | PR | 00731 | |
| 723730 | MINICOMP SYSTEMS INC | 8169 COND SAN VICENTE | 308 CALLE CONCORDIA | | | PONCE | PR | 00717-1563 | |
| 723732 | MINICOMP SYSTEMS INC | COND SAN VICENTE SUITE 308 | C\CONCORDIA # 430 | | | PONCE | PR | 00731 | |
| 334822 | MINICOMPR COMPUTERS & TECHNOLOGY | AVE ANDALUCIA 426 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 334823 | MINIER IRIZARRY, SONIA | ADDRESS ON FILE | | | | | | | |
| 334824 | MINIER LORA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 334825 | MINIER LORA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 334826 | MINIER MATIAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 334827 | MINIER SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 334828 | MINIER TORIBIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 334829 | MINIER VILLEGAS, ISUANNETTE | ADDRESS ON FILE | | | | | | | |
| 723733 | MINILDA SANTANA ALVARADO | URB VILLA INTERAMERICANA | D 15 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 723734 | MINILLAS AUTO PARTS | HC 1 BOX 9230 | | | | HORMIGUEROS | PR | 00660 | |
| 334830 | MINILLAS CONTRACTOR CORP | PO BOX 6860 | | | | BAYAMON | PR | 00960 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723735 | MINILLAS GULF STA | ALTURAS DE BAYAMON | Z-13 CALLE14 | | | BAYAMON | PR | 00959 | |
| 723736 | MINILLAS SHELL | C/ 6 M-8 VILLA VISTA | | | | BAYAMON | PR | 00956 | |
| 1621393 | MiniMed Distribution Corp. | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | PO Box 364148 | | San Juan | PR | 00936-4148 | |
| 1621393 | MiniMed Distribution Corp. | Mr. Philip J. Albert | MiniMed Distribution Corp. | 710 Medtronic Parkway LC355 | | Minneapolis | MN | 55432 | |
| 334831 | MININO DOMENECH, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 334832 | MININO DOMENECH, GISELA | ADDRESS ON FILE | | | | | | | |
| 334833 | Minis. Transformados Por Su Presencia | P.O. BOX 707 | | | | COROZAL | PR | 00783-0000 | |
| 334834 | MINIST RENOVAOS EN EL ESPIRT MUST ME INC | PMB 646 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 723737 | MINIST RESTAURACION CRISTO MI FORTALEZA | PO BOX 9023 | | | | HUMACAO | PR | 00792 | |
| 334835 | MINISTERIO ACCION SOCIAL CINERET INC | P O BOX 101 | | | | HUMACAO | PR | 00791 | |
| 334836 | Ministerio Arropando La Esperanza | Pérez, Elsie | HC 01 BOX 25195 | PUGNADO AFUERA | | VEGA BAJA | PR | 00069 | |
| 334837 | MINISTERIO AYDA AL NECESITADO CASA DE | MISERICORDIA INC | PO BOX 765 | | | GURABO | PR | 00778 | |
| 723738 | MINISTERIO AYUDA AL NECESITADO | CASA DE MISERICORDIA INC | PO BOX 765 | | | GURABO | PR | 00778 | |
| 334838 | MINISTERIO AYUDANDO AL NECESITADO | DEL CARIBE INC | PO BOX 3039 | | | JUNCOS | PR | 00777 | |
| 723739 | MINISTERIO BAJOLA ESTRATEGIA DE DIOS INC | CAPARRA TERRACE | 806 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 334840 | MINISTERIO CODECH EN AVANCE INC | PO BOX 2044 | | | | VEGA ALTA | PR | 00692 | |
| 334841 | MINISTERIO CODECH EN AVANCE INC. | BO CIEBA CARR. # 2 KM. 34.8 | | | | VEGA BAJA | PR | 00693-0000 | |
| 723740 | MINISTERIO CRIST DE MISION EL SEMBRADOR | PMB 178 RR 7 BOX 7370 | | | | SAN JUAN | PR | 00926-9100 | |
| 723741 | MINISTERIO CRISTIANO CATACUMBA | PMB 171 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 723742 | MINISTERIO CRISTIANO CATACUMBA OBRAS | PO BOX 687 | | | | MAYAGUEZ | PR | 00681 | |
| 334842 | MINISTERIO DE ARTES REFELXION INC. | URB. VILLA BARCELONA EXT.2 616 PALMAS EE-27 | | | | BARCELONA | PR | 00617-0000 | |
| 334843 | MINISTERIO DE JEHOVA SERAN PROVISTOS | CARR 130 | KM 8 HM 8 | | | ARECIBO | PR | 00613 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334844 | MINISTERIO DE MISERICORDIA LA MANO AMI | PO BOX 427 | | | | SABANA GRANDE | PR | 00637 | |
| 334845 | MINISTERIO DE PELICULAS CRISTI | URB PERLA DEL SUR 4811 | CALLE CANDIDO HOYO | | | PONCE | PR | 00717 | |
| 334846 | MINISTERIO DE RESTAURACION | PO.BOX 9023 | | | | HUMACAO | PR | 00791-0000 | |
| 723743 | MINISTERIO DE RESTAURACION AMIGOS DE | JESUCRISTO INC | PO BOX 43 | | | SAN LORENZO | PR | 00754 | |
| 334847 | MINISTERIO EL RHEMA RESTAURADOR DE DIOS | CARR 174 77-78 | | | | BAYAMON | PR | 00960 | |
| 723746 | MINISTERIO EN CRISTO SOMOS UNO | VILLA PALMERAS | 2091 AVE GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |
| 723745 | MINISTERIO EN JEHOVA SERAN PROVISTOS | BO BUENA VISTA SECTOR EL SACO | CARR 130 KM 9 9 | | | HATILLO | PR | 00659 | |
| 723744 | MINISTERIO EN JEHOVA SERAN PROVISTOS | SIDA PED INC | PO BOX 9531 | | | ARECIBO | PR | 00613 | |
| 334848 | MINISTERIO EVANG. EL ETERNO YO SOY | P.O. BOX 3003 BO.COLLORES | | | | YAUCO | PR | 00698-0000 | |
| 334849 | MINISTERIO INT JESUCRISTO ES EL SENOR | PMB 304 BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |
| 723747 | MINISTERIO JOHN TEJERA INC | URB ROUND HILL | 819 CALLE MARGINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 723748 | MINISTERIO JOSUE 3;7 AL OTRO DE JORDAN | ADDRESS ON FILE | | | | | | | |
| 723749 | MINISTERIO PRISIONEROS QUE ENCONTRARON | PO BOX 981 | | | | COTTO LAUREL | PR | 00780 | |
| 723750 | MINISTERIO RENACER INC | BOX 3772 | | | | GUAYNABO | PR | 00965 | |
| 334850 | MINISTERIO RENOVADOS EN EL ESPIRITU | PMB 646 HC 01 BOX.29030 | | | | CAGUAS | PR | 00725-0000 | |
| 723751 | MINISTERIO REYENDOLE A DIOS INC | HC 2 BOX 8406 | | | | YABUCOA | PR | 00767-9505 | |
| 723752 | MINISTERIO SERVICIOS DE LA COMUNIDAD INC | P O BOX 10307 | | | | SAN JUAN | PR | 00922-0307 | |
| 723753 | MINISTRO DEL CUERPO DE CRISTO INC | P O BOX 716 | | | | ISABELA | PR | 00662 | |
| 723754 | MINISTRY COMMUNITY | PO BOX 14066 | | | | SAN JUAN | PR | 00916 | |
| 723755 | MINIT MAN AUTO SHINE | 4TA EXT URB COUNTRY CLUB | 502 CALLE OC 10 | | | CAROLINA | PR | 00982 | |
| 723756 | MINITA VERONICA BANCHS LOPEZ | HC 01 BOX 7653 | | | | YAUCO | PR | 00698 | |
| 334851 | MINITAB, INC | 1829 PINE HALL ROAD | | | | STATE COLLEGE | PA | 16801-3210 | |
| 334852 | MINITZA ROSADO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 723757 | MINNA I DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723758 | MINNELLI MEJIAS CHALAS | COND EL PENTAGONO 1919 | AVE PONCE DE LEON APT 301 | | | SAN JUAN | PR | 00915 | |
| 334853 | MINNELLI PAGAN ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 334854 | Minnesota Life Insurance Company | 400 and 401 Robert Street North | | | | St. Paul | MN | 55101 | |
| 334855 | Minnesota Life Insurance Company | Attn: Adam Trautman, Regulatory Compliance Government | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| 334856 | Minnesota Life Insurance Company | Attn: Jodie Simon, Premiun Tax Contact | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| 334857 | Minnesota Life Insurance Company | Attn: Mathew Harrington, Circulation of Risk | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| 334858 | Minnesota Life Insurance Company | Attn: Robert Senkler, President | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| 334859 | Minnesota Life Insurance Company | Attn: Vicki Cooley, Consumer Complaint Contact | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| 334860 | Minnesota Life Insurance Company | Attn: Warren Zacacaro, Vice President | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| 334861 | Minnesota Life Insurance Company | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc, Agent for Service of Process | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| 334862 | MINNESOTA PROGRAM DEVELOPMENT INC | 202 EAST SUPERIOR STREET | | | | DULUTH | MN | 55802 | |
| 334863 | MINNIE ROSES | SALVADOR BRAU 364 | FLORAL PARK | | | SAN JUAN | PR | 00917-3136 | |
| 334864 | MINONDO BARRANCO, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 334865 | MINONDO BARRANCO, FLOR D | ADDRESS ON FILE | | | | | | | |
| 334866 | MINOTTA ZAPATA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 334867 | MINTIA TORRES GALARZA | ADDRESS ON FILE | | | | | | | |
| 723760 | MINUTE MAN PRESS CAGUAS | URB BAIROA | BS 3 AVE BAIROA | | | CAGUAS | PR | 00725 | |
| 1457231 | MINUTOLI, ANTHONY & JOSE | ADDRESS ON FILE | | | | | | | |
| 723761 | MINYETY ROLLING DOOR | PO BOX 29157 | | | | SAN JUAN | PR | 00929-0157 | |
| 723762 | MIOLVETTE AUTO COLLITION | BO SABANA ABAJO | CARR 190 KM 9 2 | | | CAROLINA | PR | 00983 | |
| 723763 | MIOMAR SOTO TORRES | HC 02 BOX 6323 | | | | JAYUYA | PR | 00664-9604 | |
| 334869 | MIOSOTI BONILLAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 723765 | MIOSOTIS A RASON GARCIA / MARISOL QUILES | 7MA SECC LEVITTOWN | TU 9 C/ LIZZIE GRAHAM | | | TOA BAJA | PR | 00949 | |
| 334870 | MIOSOTIS AQUINO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 334871 | MIOSOTIS BERROA | ADDRESS ON FILE | | | | | | | |
| 334872 | MIOSOTIS BONILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 334873 | MIOSOTIS BONILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 723766 | MIOSOTIS CALDERON DIAZ | BELLA VISTA | F 12 CALLE 7 | | | BAYAMON | PR | 00957-6028 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334874 | MIOSOTIS COLLAZO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 723767 | MIOSOTIS COLLAZO VAZQUEZ | BO MANANTIAL | BZN 74 A CALLE ACUARIO | | | VEGA ALTA | PR | 00692 | |
| 334875 | MIOSOTIS COLLAZO VÁZQUEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 723768 | MIOSOTIS CONILL VALDES | REXVILLE | BO 19 CALLE 42 | | | BAYAMON | PR | 00957 | |
| 334876 | MIOSOTIS COTTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 723769 | MIOSOTIS DE JESUS COLON | URB COSTA AZUL | J 7 CALLE 19 | | | GUAYAMA | PR | 00784 | |
| 848145 | MIOSOTIS DE JESUS MIRANDA | HC 03 BOX 6332 | | | | HUMACAO | PR | 00791 | |
| 723770 | MIOSOTIS DEL VALLE NIEVES | HC 30 BOX 33336 | | | | SAN LORENZO | PR | 00754 | |
| 334878 | MIOSOTIS FERNANDEZ SEBERINO | ADDRESS ON FILE | | | | | | | |
| 723771 | MIOSOTIS GONZALEZ GUERRERO | BO OBRERO | 720 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00915 | |
| 334879 | MIOSOTIS I GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 334880 | MIOSOTIS LA SANTA FUENTES | ADDRESS ON FILE | | | | | | | |
| 334881 | MIOSOTIS LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| 723772 | MIOSOTIS MERCADO SANCHEZ | PMB 75 | PO BOX 1267 | | | NAGUABO | PR | 00718 | |
| 723773 | MIOSOTIS MIESES OYOLA | BO QUEBRADA AZUL | BOX 523 | | | TOA ALTA | PR | 00954 | |
| 723774 | MIOSOTIS MIESES OYOLA | PO BOX 893 | | | | TOA ALTA | PR | 00954 | |
| 723775 | MIOSOTIS MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 723776 | MIOSOTIS PANELL MADERA | BO LA GLORIA | CARR 181 RAMAL 851 KM 4 0 | | | TRUJILLO ALTO | PR | 00976 | |
| 723764 | MIOSOTIS R SICHUK MERCADO | URB JARDINES DE CAPARRA | D D 8 CALLE 37 | | | BAYAMON | PR | 00959 | |
| 334882 | MIOSOTIS RIOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 723777 | MIOSOTIS RIVAS LOZADA | COND METRO PLAZA RIO PIEDRAS | APT. 309 | | | SAN JUAN | PR | 00921 | |
| 723778 | MIOSOTIS RIVERA LOPEZ | EMBALSE SAN JOSE | 361 CALLE CALZADA | | | SAN JUAN | PR | 00923 | |
| 723779 | MIOSOTIS RODRIGUEZ ARROYO | PO BOX 683 | | | | PUERTO REAL | PR | 00740 | |
| 334883 | MIOSOTIS SANTANA CASTRO | ADDRESS ON FILE | | | | | | | |
| 334884 | MIOSOTIS SANTANA CASTRO V ANGEL CLAUDIO, CORRECCION | LCDA. CAROLINA GUZMAN TEJADA | PO BOX 943 | | | COMERÍO | PR | 00782 | |
| 334885 | MIOSOTIS SANTANA CASTRO V ANGEL CLAUDIO, CORRECCION | LCDA. ELSIE PRIETO FERRER | PO BOX 8710 | | | SAN JUAN | PR | 00936 | |
| 723780 | MIOSOTIS SANTIAGO ROSARIO | COND EL ATLANTICO | APT 909 | | | TOA BAJA | PR | 00949 | |
| 723781 | MIOSOTIS SANTOS CRUZ | APT 53 BNZ 8 - 7765 | | | | SABANA SECA | PR | 00952 | |
| 334886 | MIOSOTIS TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 334887 | MIOSOTY LOMBAY APONTE | ADDRESS ON FILE | | | | | | | |
| 334888 | MIOSOTY RUIZ COLON | ADDRESS ON FILE | | | | | | | |
| 723782 | MIOSOTYS RIVERA | RR 1 BOX 13080 | | | | TOA ALTA | PR | 00953 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723783 | MIOSOTYS VALLE DELGADO | APT 912 | | | | DORADO | PR | 00646 | |
| 334889 | MIOZOTIS AUGUST LICEAGA | ADDRESS ON FILE | | | | | | | |
| 723784 | MIOZOTIS CRUZ MONTERO | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 334890 | MIOZOTY GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723785 | MIOZZOTTY RAMIREZ MERCADO | BO MONTE GRANDE | 526 VEGA ALEGRE | | | CABO ROJO | PR | 00623 | |
| 723786 | MIQUEL A ALVELO RODRIGUEZ | P O BOX 461 | | | | CAYEY | PR | 00736 | |
| 723787 | MIQUEL A ANDALUZ | P O BOX 9024118 | | | | SAN JUAN | PR | 00902-4118 | |
| 723788 | MIQUEL A BAEZ FLORES | PMB 117 P O BOX 1980 | | | | LOIZA | PR | 00772 | |
| 723789 | MIQUEL A DEYNES SOTO | PO BOX 245 | | | | MOCA | PR | 00676 | |
| 723790 | MIQUEL A ORTIZ VAZQUEZ | BO TRINIDAD | BOX 12 | | | BARCELONETA | PR | 00617 | |
| 723791 | MIQUEL A SANTO DOMINGO ORTIZ | P O BOX 194348 | | | | SAN JUAN | PR | 00919-4348 | |
| 723792 | MIQUEL A VEGA BARREIRO | RR 01 BOX 12418 | | | | TOA ALTA | PR | 00953-9727 | |
| 723793 | MIQUEL A VIDAL HERNANDEZ | HC 01 | BUZON 2052 | | | FLORIDA | PR | 00650-9703 | |
| 723794 | MIQUEL A. FUENTES | URB UNIVERSITY GDNS | 782 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 723795 | MIQUEL A. MORALES SOTO | C1 CALLE B URB EL DORADO | | | | SAN JUAN | PR | 00926 | |
| 723796 | MIQUEL A. OQUENDO MALDONADO | AVE PONCE DE LEON | 510 COND MIDTOWN | | | SAN JUAN | PR | 00918 | |
| 723797 | MIQUEL A. RAMOS FRANQUI | PO BOX 426 | | | | ISABELA | PR | 00662 | |
| 723798 | MIQUEL A. VEGA | PO BOX 276 | | | | GUAYNABO | PR | 00970 | |
| 723799 | MIQUEL CALDERON | HC 71 | | | | NARANJITO | PR | 00719 | |
| 723800 | MIQUEL CASTILLO JIMENEZ | 179 24 VIA CALLE 443 | | | | CAROLINA | PR | 00985 | |
| 723801 | MIQUEL E MARQUEZ MARTINEZ | HC 1 BOX 9890 | | | | HATILLO | PR | 00659 | |
| 334891 | MIQUEL LAGARES, JUAN | ADDRESS ON FILE | | | | | | | |
| 723802 | MIQUEL QUINONES RIOS | PO BOX 549 | | | | AGUADA | PR | 00602 | |
| 723803 | MIQUEL RODRIGUEZ | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 723804 | MIQUEL SABAT | VILLA VENECIA | M5 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 334892 | MIQUEL SCHARRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 723805 | MIQUEL VALENTIN SOTO | P O BOX 15711 | | | | QUEBRADILLA | PR | 00678 | |
| 334893 | MIR BADILLO, KAREN | ADDRESS ON FILE | | | | | | | |
| 334894 | MIR DE SCHWARZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 334895 | Mir Hernandez, Alexander | ADDRESS ON FILE | | | | | | | |
| 334897 | MIR MARTINEZ, MICHEL | ADDRESS ON FILE | | | | | | | |
| 803777 | MIR ORTIZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 334898 | MIR ORTIZ, EDNA H | ADDRESS ON FILE | | | | | | | |
| 334899 | MIR ORTIZ, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 831961 | Mir, Rosa Julia | ADDRESS ON FILE | | | | | | | |
| 334900 | MIRA RIVERA, RAYMOND G | ADDRESS ON FILE | | | | | | | |
| 334901 | Mirabal Acevedo, Jose E | ADDRESS ON FILE | | | | | | | |
| 334902 | MIRABAL ALVAREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334903 | MIRABAL APONTE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 334904 | MIRABAL CABRERA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 334905 | MIRABAL CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| 803778 | MIRABAL CRUZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 334906 | MIRABAL FERNANDEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 334907 | MIRABAL GARAI, DALMARIE | ADDRESS ON FILE | | | | | | | |
| 334908 | MIRABAL GARAY, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 334909 | MIRABAL GIGANTES & ASOC | MERCANTIL PLAZA | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00902-4140 | |
| 334910 | MIRABAL GONZALEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 334911 | MIRABAL GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 334912 | MIRABAL HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 334913 | MIRABAL JIMENEZ, OZEMA | ADDRESS ON FILE | | | | | | | |
| 803779 | MIRABAL LEANDRY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 334914 | MIRABAL LEANDRY, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1869837 | Mirabal Leandry, Carmen Lucy | ADDRESS ON FILE | | | | | | | |
| 334915 | MIRABAL LEON, MIGDALIA M | ADDRESS ON FILE | | | | | | | |
| 334916 | MIRABAL MIRO, JUAN F | ADDRESS ON FILE | | | | | | | |
| 803780 | MIRABAL MIRO, JUAN F | ADDRESS ON FILE | | | | | | | |
| 1751593 | Mirabal Miro, Juan F. | ADDRESS ON FILE | | | | | | | |
| 334917 | MIRABAL MIRO, LISBETH | ADDRESS ON FILE | | | | | | | |
| 334918 | MIRABAL MIRO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 334919 | MIRABAL MORILLO, CLARA | ADDRESS ON FILE | | | | | | | |
| 803781 | MIRABAL MORILLO, CLARA | ADDRESS ON FILE | | | | | | | |
| 848146 | MIRABAL NAVEIRA GUSTAVO | LA RAMBLA | MARGINAL 301-C DW 39 | | | PONCE | PR | 00731 | |
| 1712512 | Mirabal Naveira, Gustavo | ADDRESS ON FILE | | | | | | | |
| 334920 | MIRABAL OLMO, SARA | ADDRESS ON FILE | | | | | | | |
| 334921 | MIRABAL OSTOLAZA, AMBAR | ADDRESS ON FILE | | | | | | | |
| 334922 | MIRABAL OSTOLAZA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 334923 | MIRABAL QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 853696 | MIRABAL RIVAS, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 334924 | MIRABAL RIVAS, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 334925 | MIRABAL RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 334926 | MIRABAL RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 334927 | MIRABAL ROBERTS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 334928 | MIRABAL RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 334929 | MIRABAL RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 334930 | MIRABAL RODRIGUEZ, JAMINELLY | ADDRESS ON FILE | | | | | | | |
| 334931 | MIRABAL ROMERO, YANICE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334932 | Mirabal Rosado, Jose M | ADDRESS ON FILE | | | | | | | |
| 334933 | MIRABAL SANCHEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 334934 | MIRABAL SANTIAGO, ILIAM | ADDRESS ON FILE | | | | | | | |
| 2070531 | Mirabal Santiago, Iris Enid | ADDRESS ON FILE | | | | | | | |
| 334935 | MIRABAL VARGAS, IRMA E | ADDRESS ON FILE | | | | | | | |
| 1613943 | Mirabal Vargas, Irma E | ADDRESS ON FILE | | | | | | | |
| 803782 | MIRABAL VARGAS, IRMA E | ADDRESS ON FILE | | | | | | | |
| 334936 | Mirabal Vazquez, David R. | ADDRESS ON FILE | | | | | | | |
| 334937 | MIRABAL VAZQUEZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| 334938 | MIRABEL ALFARO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 2154743 | Mirabel Vazquez, Irma N | ADDRESS ON FILE | | | | | | | |
| 334939 | MIRABELLI CASTILLO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 334940 | MIRABELLI SOCCER ACADEMY INC | PO BOX 79076 | | | | CAROLINA | PR | 00984 | |
| 334941 | MIRABET LANDSCAPING | EXT VILLA MILAGROS | 61 CALLE 4 | | | YAUCO | PR | 00698 | |
| 334942 | MIRABET LANDSCAPING | EXT VILLA MILAGROS | C 4 61 | | | YAUCO | PR | 00698 | |
| 334943 | Mirach Vega, Erika | ADDRESS ON FILE | | | | | | | |
| 155675 | MIRACH VEGA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 723806 | MIRACLE DISPLAY INC | 418 AVE DE DIEGO | | | | SAN JUAN | PR | 00918 | |
| 848147 | MIRACLE DISPLAY, INC. | AVE. DE DIEGO #418 | | | | SAN JUAN | PR | 00920 | |
| 723807 | MIRACLE IND INC | 259 GREAT HILL RD | | | | NAUGATUCK | CT | 06770 | |
| 723808 | MIRADA OPTICAL | PMB 540-6017 | | | | CAROLINA | PR | 00984-6017 | |
| 334944 | MIRADERO CAPITAL PARTNERS,INC | EDIF UNION PLAZA | 416 AVE PONCE DE LEON STE 1500 | | | SAN JUAN | PR | 00918-3420 | |
| 334945 | MIRADOR HOMEOWNERS ASSOCIATION INC | APARTADO MSC 709 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 723810 | MIRADOR II S E | P O BOX 20868 | | | | SAN JUAN | PR | 00928 | |
| 334946 | MIRAEL GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 334947 | MIRAFLORES MEDICAL CENTER | LEVITTOWN STATION | PO BOX 5153 | | | TOA BAJA | PR | 00950-1513 | |
| 723811 | MIRAFLORES SHELL STATION | URB MIRAFLORES | 25 AVE LOS DOMINICOS | | | BAYAMON | PR | 00957 | |
| 334949 | MIRAGLIA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 334948 | MIRAGLIA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 334950 | MIRAIDA A. MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 334951 | MIRAIDA DEL VALLE DIAZ | ADDRESS ON FILE | | | | | | | |
| 723812 | MIRAIDA E BONILLA RAMOS | VILLA DEL CARMEN | F 1 CALLE 3 | | | CIDRA | PR | 00739 | |
| 723813 | MIRAIDA I HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 334952 | MIRAIDA MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 723814 | MIRAIDA MERCADO GUERRA | HC 1 BOX 4348 | | | | LOIZA | PR | 00772 | |
| 723815 | MIRAIDA OTERO TORRES | URB JARD DE MONTELLANO | 917 CALLE MONTE CARITE | | | MOROVIS | PR | 00687 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848148 | MIRAIDA R LOPEZ CARRION | VILLAS DE LOIZA | JJ30 CALLE 42A | | | CANOVANAS | PR | 00729-4121 | |
| 334953 | MIRAIDA SANCHEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 723816 | MIRAIDA SANTIAGO MATOS | RR 7 BOX 371 | | | | SAN JUAN | PR | 00926 | |
| 723817 | MIRAIDA VICENTE BERRIOS | ADDRESS ON FILE | | | | | | | |
| 803783 | MIRAILH LUGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 334954 | MIRAILH LUGO, ROSA J | ADDRESS ON FILE | | | | | | | |
| 723818 | MIRAISA DAVID ESPADA | 520 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 723819 | MIRAISA DAVID ESPARRA | ADDRESS ON FILE | | | | | | | |
| 334955 | MIRAISY MOLINA RUIZ | ADDRESS ON FILE | | | | | | | |
| 723820 | MIRALBA VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 334956 | MIRALLA ROSA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 334957 | MIRALLE QUILES, ROSA I | ADDRESS ON FILE | | | | | | | |
| 334958 | MIRALLES ALONSO MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 334959 | MIRALLES ALONSO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 334960 | MIRALLES BUSQUETS, SILVIA DEL | ADDRESS ON FILE | | | | | | | |
| 334961 | MIRALLES SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 723821 | MIRALYS PEREZ NIEVES | 27 REPTO BONET | | | | AGUADA | PR | 00602 | |
| 334962 | MIRAMAR 101 A1 | 705 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 723823 | MIRAMAR ARCHITECTURAL PRODUCTS | APARTADO 1667 | | | | ARECIBO | PR | 00613 | |
| 334963 | MIRAMAR COMMUNICATION GROUP INC | PO BOX 270004 | | | | SAN JUAN | PR | 00928-2804 | |
| 723824 | MIRAMAR CONSTRUCTION | SANTURCE STA | P O BOX 13986 | | | SAN JUAN | PR | 00908 3986 | |
| 723825 | MIRAMAR CONSTRUCTION CO INC. | P O BOX 195522 | | | | SAN JUAN | PR | 00919 | |
| 723822 | MIRAMAR ESSO SERVICE | 705 AVE PONCE DE LEON ESQ MADRID | | | | SAN JUAN | PR | 00907 | |
| 723826 | MIRAMAR FILMS SE | 104 PASEO COVADONGA | | | | SAN JUAN | PR | 00901 | |
| 723827 | MIRAMAR GULF CAR WASH INC. | 816 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 723828 | MIRAMAR MARINE INC | P O BOX 9024138 | | | | SAN JUAN | PR | 0090241382 | |
| 723829 | MIRAMAR MARINE INC | PO BOX 191009 | | | | SAN JUAN | PR | 00919-1009 | |
| 723830 | MIRAMAR MARINE INC Y EUROBANK | CALL BOX 191009 | | | | SAN JUAN | PR | 00919-1009 | |
| 723831 | MIRAMAR PLAZA CENTER | 954 OFIC 603 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 334964 | MIRAMAR PLAZA REALTY INC | PO BOX 2255 | | | | GUAYNABO | PR | 00970 | |
| 723832 | MIRAMAR PLAZA SE | OFIC 603 MIRAMAR | 954 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 848149 | MIRAMAR REAL ESTATE MANAGEMENT | EDIF EL CARIBE | 53 CALLE PALMERA STE GR2 | | | SAN JUAN | PR | 00901-2402 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723833 | MIRAMAR TEXACO SERVICE STATION | 703 CALLE ESTADO Y AVE FDEZ JUNCOS | PDA 12 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 334965 | Miramar Total Serivice | 705 Ave. Ponce De Leon | | | | San Juan | PR | 00907 | |
| 723834 | MIRAMAR TOYOTA | EDIF 333 CARR 2 | | | | HATILLO | PR | 00659 | |
| 334966 | MIRAN GONZALEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 334967 | MIRANDA & SONS, LLC | PO BOX 367532 | | | | SAN JUAN | PR | 00936-7532 | |
| 334968 | MIRANDA , NANISHA A | ADDRESS ON FILE | | | | | | | |
| 334969 | MIRANDA ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 334970 | MIRANDA ACEVEDO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 803784 | MIRANDA ACEVEDO, BONMARIE | ADDRESS ON FILE | | | | | | | |
| 334971 | MIRANDA ACEVEDO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 334972 | MIRANDA ACEVEDO, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 334973 | MIRANDA ACEVEDO, LAURA | ADDRESS ON FILE | | | | | | | |
| 334974 | MIRANDA ACEVEDO, NILSA | ADDRESS ON FILE | | | | | | | |
| 334975 | MIRANDA ACEVEDO, RITA | ADDRESS ON FILE | | | | | | | |
| 334976 | MIRANDA ACOSTA, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 803785 | MIRANDA ACOSTA, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 334977 | MIRANDA ADORNO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 334978 | MIRANDA ADORNO, RAUL | ADDRESS ON FILE | | | | | | | |
| 803786 | MIRANDA AGOSTO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 334979 | MIRANDA AGUAYO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 334980 | MIRANDA AGUILAR, JESSICA A | ADDRESS ON FILE | | | | | | | |
| 334981 | MIRANDA AGUILAR, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 334982 | MIRANDA ALAMO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 334983 | MIRANDA ALBALADEJO, CARITZA | ADDRESS ON FILE | | | | | | | |
| 334984 | MIRANDA ALBARRAN, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 334985 | MIRANDA ALBINO, AIDA | ADDRESS ON FILE | | | | | | | |
| 853697 | MIRANDA ALBINO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 334986 | MIRANDA ALBINO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 334987 | MIRANDA ALDARONDO, FAVIO | ADDRESS ON FILE | | | | | | | |
| 334988 | MIRANDA ALERS, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 334990 | MIRANDA ALGARIA, LILLIAN A | ADDRESS ON FILE | | | | | | | |
| 334991 | MIRANDA ALGARIN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 334992 | MIRANDA ALICEA, JORGE | ADDRESS ON FILE | | | | | | | |
| 334993 | MIRANDA ALICEA, JORGE | ADDRESS ON FILE | | | | | | | |
| 334994 | MIRANDA ALICEA, MADELEINE | ADDRESS ON FILE | | | | | | | |
| 334995 | MIRANDA ALONSO, JULIO | ADDRESS ON FILE | | | | | | | |
| 334996 | MIRANDA ALTURET, DAMARIS L | ADDRESS ON FILE | | | | | | | |
| 334997 | MIRANDA ALTURET, JUDITH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803787 | MIRANDA ALVARADO, ADA | ADDRESS ON FILE | | | | | | | |
| 803788 | MIRANDA ALVARADO, ADA | ADDRESS ON FILE | | | | | | | |
| 334998 | MIRANDA ALVARADO, ADA R | ADDRESS ON FILE | | | | | | | |
| 334999 | MIRANDA ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 335000 | MIRANDA ALVARADO, EVELYN V. | ADDRESS ON FILE | | | | | | | |
| 335001 | MIRANDA ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 335002 | MIRANDA ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 335003 | MIRANDA ALVARADO, IRIANA | ADDRESS ON FILE | | | | | | | |
| 335004 | MIRANDA ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 803789 | MIRANDA ALVELO, DORIAN | ADDRESS ON FILE | | | | | | | |
| 335005 | MIRANDA ALVELO, DORIAN Y | ADDRESS ON FILE | | | | | | | |
| 335006 | MIRANDA ALVIRA, FELIX | ADDRESS ON FILE | | | | | | | |
| 335007 | MIRANDA AMADEO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 335008 | MIRANDA AMARAT, DADNIVIA | ADDRESS ON FILE | | | | | | | |
| 2111989 | Miranda Amoros, Emma Guadalupe | ADDRESS ON FILE | | | | | | | |
| 803790 | MIRANDA ANDINO, MICHELLEKA | ADDRESS ON FILE | | | | | | | |
| 335009 | Miranda Andino, Nancy | ADDRESS ON FILE | | | | | | | |
| 335011 | MIRANDA ANDRADE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 335010 | MIRANDA ANDRADE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 335012 | MIRANDA ANDUJAR, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 335013 | MIRANDA ANTUNANO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 335014 | MIRANDA APONTE, ADA N | ADDRESS ON FILE | | | | | | | |
| 2131357 | Miranda Aponte, Ada N. | ADDRESS ON FILE | | | | | | | |
| 335015 | MIRANDA APONTE, ALICIA | ADDRESS ON FILE | | | | | | | |
| 335016 | MIRANDA APONTE, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 335017 | MIRANDA APONTE, ILKA | ADDRESS ON FILE | | | | | | | |
| 335018 | Miranda Aponte, Juan C. | ADDRESS ON FILE | | | | | | | |
| 1425506 | MIRANDA APONTE, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 335020 | MIRANDA APONTE, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 335021 | MIRANDA APONTE, ROSALI | ADDRESS ON FILE | | | | | | | |
| 335022 | MIRANDA APONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| 335023 | MIRANDA APONTE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 335024 | MIRANDA ARCHILLA, BLANCA M. | ADDRESS ON FILE | | | | | | | |
| 335025 | MIRANDA AREVALO, HUGO | ADDRESS ON FILE | | | | | | | |
| 335026 | MIRANDA ARGUELLES, CELIA | ADDRESS ON FILE | | | | | | | |
| 335027 | MIRANDA ARGUELLES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 1534018 | Miranda Ariel, Tirado | ADDRESS ON FILE | | | | | | | |
| 335028 | MIRANDA ARROYO, ILEANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853698 | MIRANDA ARROYO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 335029 | MIRANDA ARROYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 335030 | MIRANDA ARROYO, YAMILLET | ADDRESS ON FILE | | | | | | | |
| 723835 | MIRANDA AUTO AIR | 18 CALLE GUARIONEX | | | | SAN JUAN | PR | 00918 | |
| 335031 | MIRANDA AVALO, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 335032 | MIRANDA AVILA, IRIA | ADDRESS ON FILE | | | | | | | |
| 335033 | MIRANDA AVILES, DAFNE | ADDRESS ON FILE | | | | | | | |
| 335034 | MIRANDA AVILES, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 335035 | MIRANDA AVILES, LIZA | ADDRESS ON FILE | | | | | | | |
| 335036 | MIRANDA AVILES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1257246 | MIRANDA AVILES, MOISES | ADDRESS ON FILE | | | | | | | |
| 335037 | Miranda Aviles, Moises | ADDRESS ON FILE | | | | | | | |
| 335038 | MIRANDA AYALA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 335039 | MIRANDA BAERGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1956735 | Miranda Baez, Eva | ADDRESS ON FILE | | | | | | | |
| 335040 | MIRANDA BAEZ, EVA E | ADDRESS ON FILE | | | | | | | |
| 335041 | MIRANDA BAEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 335042 | MIRANDA BALAGUER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 335043 | MIRANDA BANCHS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 335044 | MIRANDA BARCIAS, MARIFE | ADDRESS ON FILE | | | | | | | |
| 335045 | MIRANDA BARRETO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 335046 | MIRANDA BARRETO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 335047 | MIRANDA BARRETO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 335048 | MIRANDA BASSAS, PAUL | ADDRESS ON FILE | | | | | | | |
| 335049 | MIRANDA BAYONA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 335050 | MIRANDA BELLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1874824 | MIRANDA BENIQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 335051 | MIRANDA BENIQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 335052 | MIRANDA BENITEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 335053 | Miranda Berdecia, Edith | ADDRESS ON FILE | | | | | | | |
| 335054 | MIRANDA BERDEGUEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 335055 | MIRANDA BERMUDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 335056 | MIRANDA BERMUDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 803793 | MIRANDA BERMÚDEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 1656638 | Miranda Bermúdez, Glenda Marie | ADDRESS ON FILE | | | | | | | |
| 803794 | MIRANDA BERMUDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 335058 | MIRANDA BERMUDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 335059 | MIRANDA BERMUDEZ, JULIEANNE | ADDRESS ON FILE | | | | | | | |
| 335060 | MIRANDA BERMUDEZ, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803795 | MIRANDA BERMUDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 335061 | MIRANDA BERMUDEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 1935113 | Miranda Bermudez, Wanda E. | ADDRESS ON FILE | | | | | | | |
| 335062 | MIRANDA BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 335063 | Miranda Berrios, Ismael | ADDRESS ON FILE | | | | | | | |
| 335064 | MIRANDA BERRIOS, JOSE G | ADDRESS ON FILE | | | | | | | |
| 335065 | MIRANDA BERRIOS, MELISA M | ADDRESS ON FILE | | | | | | | |
| 335066 | MIRANDA BERRIOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 335067 | MIRANDA BERRIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 803796 | MIRANDA BERRIOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1492879 | Miranda Berrios, Yolanda | ADDRESS ON FILE | | | | | | | |
| 335069 | MIRANDA BERRIOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 335071 | Miranda Bonilla, Ariel | ADDRESS ON FILE | | | | | | | |
| 1258811 | MIRANDA BONILLA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 335072 | MIRANDA BONILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 335073 | MIRANDA BONILLA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 335074 | MIRANDA BONILLA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 335075 | MIRANDA BOYER, ETHEL | ADDRESS ON FILE | | | | | | | |
| 335076 | MIRANDA BRAVO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 335077 | MIRANDA BURGOS, HARVEY | ADDRESS ON FILE | | | | | | | |
| 335078 | MIRANDA BURGOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 335079 | MIRANDA CABALLERO, LEGNA | ADDRESS ON FILE | | | | | | | |
| 1420619 | MIRANDA CABEZAS, SANTIAGO | RUBEN E. FALU ALLENDE | AVE. ROBERTO CLEMENTE D10 URB. VILLA | | | CAROLINA | PR | 00985 | |
| 335080 | MIRANDA CABRERA, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 335081 | MIRANDA CALDERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 335082 | MIRANDA CALDERO, SAMUEL R. | ADDRESS ON FILE | | | | | | | |
| 335083 | MIRANDA CALDERO, XAMIRA R | ADDRESS ON FILE | | | | | | | |
| 335084 | MIRANDA CALERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 335085 | MIRANDA CALERO, ROSE MARIE | ADDRESS ON FILE | | | | | | | |
| 335086 | MIRANDA CANDANEDO, IVAN | ADDRESS ON FILE | | | | | | | |
| 803800 | MIRANDA CANDANEDO, IVAN | ADDRESS ON FILE | | | | | | | |
| 1808988 | Miranda Candanedo, Ivan | ADDRESS ON FILE | | | | | | | |
| 2102826 | MIRANDA CANDANEIDO, WANDA | ADDRESS ON FILE | | | | | | | |
| 335087 | MIRANDA CANDELARIO, EILINEE | ADDRESS ON FILE | | | | | | | |
| 335088 | MIRANDA CANTERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 335089 | MIRANDA CAPELES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 335090 | MIRANDA CARABALLO, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335091 | MIRANDA CARBIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 335093 | MIRANDA CARBONELL, DAISY | ADDRESS ON FILE | | | | | | | |
| 803801 | MIRANDA CARBONELL, DAISY | ADDRESS ON FILE | | | | | | | |
| 723836 | MIRANDA CARDENAS & CORDOVA | EDIF BANCO POPULAR | OFIC 702 | | | SAN JUAN | PR | 00901 | |
| 335094 | MIRANDA CARDONA, AUREA | ADDRESS ON FILE | | | | | | | |
| 335095 | MIRANDA CARDONA, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 723837 | MIRANDA CARLOS C. | REPTO MONTELLANO | F46 CALLE B | | | CAYEY | PR | 00736 | |
| 335096 | MIRANDA CARMONA, OFELIA | ADDRESS ON FILE | | | | | | | |
| 335097 | Miranda Carrasquillo, Jennifer | ADDRESS ON FILE | | | | | | | |
| 335099 | MIRANDA CARRASQUILLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 335098 | MIRANDA CARRASQUILLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 335100 | MIRANDA CARRASQUILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 335102 | MIRANDA CARRERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 335101 | Miranda Carrera, Yadira | ADDRESS ON FILE | | | | | | | |
| 803802 | MIRANDA CARTAGENA, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| 335103 | MIRANDA CARTAGENA, JOSE Y | ADDRESS ON FILE | | | | | | | |
| 803803 | MIRANDA CARTAGENA, NISHKA M | ADDRESS ON FILE | | | | | | | |
| 803804 | MIRANDA CARTAGENA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 335104 | MIRANDA CASANOVA MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| 335105 | MIRANDA CASANOVA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 803805 | MIRANDA CASIANO, IVANA V | ADDRESS ON FILE | | | | | | | |
| 335106 | MIRANDA CASIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 335107 | Miranda Casiano, Jorge | ADDRESS ON FILE | | | | | | | |
| 335108 | Miranda Casiano, Rafael | ADDRESS ON FILE | | | | | | | |
| 335109 | MIRANDA CASILLAS, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 335092 | MIRANDA CASILLAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 335110 | MIRANDA CASTRO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 335111 | Miranda Castro, Luis M | ADDRESS ON FILE | | | | | | | |
| 1917374 | Miranda Castro, Luis M. | ADDRESS ON FILE | | | | | | | |
| 335112 | MIRANDA CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1591507 | Miranda Castro, Omayra | ADDRESS ON FILE | | | | | | | |
| 335113 | MIRANDA CASTRO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 803806 | MIRANDA CEBALLOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 335115 | MIRANDA CEBALLOS, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335114 | MIRANDA CEBALLOS, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 335116 | MIRANDA CENTENO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 335117 | MIRANDA CENTENO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 335118 | MIRANDA CEPEDA, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 335119 | MIRANDA CHAMORRO, MARY | ADDRESS ON FILE | | | | | | | |
| 335120 | MIRANDA CHAPARRO, YULISSA | ADDRESS ON FILE | | | | | | | |
| 335121 | MIRANDA CHEVERE, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 611331 | MIRANDA CHEVERE, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 335122 | Miranda Cintron, Miguel F | ADDRESS ON FILE | | | | | | | |
| 335123 | MIRANDA CINTRON, STELLA | ADDRESS ON FILE | | | | | | | |
| 803807 | MIRANDA CINTRON, STELLA | ADDRESS ON FILE | | | | | | | |
| 335124 | MIRANDA CINTRON, WILMARY | ADDRESS ON FILE | | | | | | | |
| 335125 | MIRANDA CLAUDIO, JANICE | ADDRESS ON FILE | | | | | | | |
| 1957594 | Miranda Colin, Angeles del C. | ADDRESS ON FILE | | | | | | | |
| 335126 | MIRANDA COLLAZO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1737865 | Miranda Collazo, William | ADDRESS ON FILE | | | | | | | |
| 335127 | MIRANDA COLLAZO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 335128 | MIRANDA COLON MD, MAX | ADDRESS ON FILE | | | | | | | |
| 335130 | MIRANDA COLON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 1983128 | MIRANDA COLON, ANGELES DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 2092727 | MIRANDA COLON, ANGELES DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 2092727 | MIRANDA COLON, ANGELES DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 1962889 | Miranda Colon, Angeles del Carmen | ADDRESS ON FILE | | | | | | | |
| 803808 | MIRANDA COLON, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 335131 | MIRANDA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 335132 | MIRANDA COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 335133 | MIRANDA COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 335134 | MIRANDA COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| 335136 | MIRANDA COLON, ELIACCIM | ADDRESS ON FILE | | | | | | | |
| 335138 | MIRANDA COLON, ELIONEL | ADDRESS ON FILE | | | | | | | |
| 803809 | MIRANDA COLON, ENID | ADDRESS ON FILE | | | | | | | |
| 335139 | MIRANDA COLON, ENID A | ADDRESS ON FILE | | | | | | | |
| 1789706 | Miranda Colon, Enid A | ADDRESS ON FILE | | | | | | | |
| 1805991 | MIRANDA COLON, ENID A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335140 | MIRANDA COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| 335141 | MIRANDA COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| 335142 | MIRANDA COLON, GIL | ADDRESS ON FILE | | | | | | | |
| 335143 | MIRANDA COLON, GIL N. | ADDRESS ON FILE | | | | | | | |
| 335144 | MIRANDA COLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 335145 | MIRANDA COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 803810 | MIRANDA COLON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 2095952 | Miranda Colon, Hector L. | ADDRESS ON FILE | | | | | | | |
| 335147 | MIRANDA COLON, JAIME A | ADDRESS ON FILE | | | | | | | |
| 2201314 | Miranda Colon, Jorge L | ADDRESS ON FILE | | | | | | | |
| 2201314 | Miranda Colon, Jorge L | ADDRESS ON FILE | | | | | | | |
| 335148 | MIRANDA COLON, JUAN A | ADDRESS ON FILE | | | | | | | |
| 335149 | MIRANDA COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 335150 | MIRANDA COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 335151 | MIRANDA COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 335152 | MIRANDA COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 2167208 | Miranda Colon, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 335153 | MIRANDA COLON, MANOLO | ADDRESS ON FILE | | | | | | | |
| 335154 | MIRANDA COLON, MARIELYZ | ADDRESS ON FILE | | | | | | | |
| 335155 | MIRANDA COLON, MARITZA A | ADDRESS ON FILE | | | | | | | |
| 335156 | MIRANDA COLON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 335157 | MIRANDA COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 335158 | MIRANDA COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 335159 | MIRANDA COLON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 335160 | MIRANDA COLON, NOEL | ADDRESS ON FILE | | | | | | | |
| 2230453 | Miranda Colon, Noel I. | ADDRESS ON FILE | | | | | | | |
| 335161 | MIRANDA COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 335162 | MIRANDA CONCEPCION, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 335163 | MIRANDA CONDE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 335164 | MIRANDA CONSTANTINO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 335165 | MIRANDA CORDERO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 335166 | MIRANDA CORDERO, GLEN | ADDRESS ON FILE | | | | | | | |
| 335168 | MIRANDA CORDERO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 1258812 | MIRANDA CORDERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 335169 | MIRANDA CORDERO, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 335170 | MIRANDA CORDERO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 335171 | MIRANDA CORDOVES MD, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 335172 | MIRANDA CORRADA, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335173 | MIRANDA CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 335174 | MIRANDA CORREA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 335175 | MIRANDA CORTES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 335176 | MIRANDA CORTES, ENID DE LOS | ADDRESS ON FILE | | | | | | | |
| 335177 | MIRANDA CORTES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 335178 | MIRANDA CORUJO, DARLIN | ADDRESS ON FILE | | | | | | | |
| 335179 | MIRANDA COTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 335180 | MIRANDA COTTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 335181 | MIRANDA CQRTIELLA, ANA T | ADDRESS ON FILE | | | | | | | |
| 335182 | MIRANDA CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 335183 | MIRANDA CRESPO, JORGE A | ADDRESS ON FILE | | | | | | | |
| 335184 | MIRANDA CRESPO, RHYAN | ADDRESS ON FILE | | | | | | | |
| 335185 | MIRANDA CRESPO, RHYAN | ADDRESS ON FILE | | | | | | | |
| 2133374 | Miranda Cristobal, Lilliam | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 335186 | MIRANDA CRISTOBAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 335187 | MIRANDA CRISTQBAL, GENEROSA | ADDRESS ON FILE | | | | | | | |
| 335188 | MIRANDA CRUZ AND ASSOCIATES PSC | P O BOX 1759 | | | | BAYAMON | PR | 00960-1759 | |
| 803812 | MIRANDA CRUZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 335189 | MIRANDA CRUZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 335190 | MIRANDA CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 335191 | Miranda Cruz, Bolivar L | ADDRESS ON FILE | | | | | | | |
| 335192 | MIRANDA CRUZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 335193 | MIRANDA CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 335194 | MIRANDA CRUZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 335195 | MIRANDA CRUZ, DELVIS | ADDRESS ON FILE | | | | | | | |
| 803814 | MIRANDA CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 335196 | MIRANDA CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 335197 | MIRANDA CRUZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 335198 | MIRANDA CRUZ, JAINESS | ADDRESS ON FILE | | | | | | | |
| 335199 | MIRANDA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 335200 | MIRANDA CRUZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1687589 | Miranda Cruz, José R | ADDRESS ON FILE | | | | | | | |
| 335201 | MIRANDA CRUZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 335202 | MIRANDA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 335203 | MIRANDA CRUZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 335204 | MIRANDA CRUZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 335205 | MIRANDA CRUZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 335206 | MIRANDA CRUZ, MARYSOL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335207 | MIRANDA CRUZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 803815 | MIRANDA CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 335208 | MIRANDA CRUZ, SERAFINA | ADDRESS ON FILE | | | | | | | |
| 335209 | MIRANDA CRUZ, WILMA N. | ADDRESS ON FILE | | | | | | | |
| 335210 | MIRANDA CUADRADO, NESTOR A. | ADDRESS ON FILE | | | | | | | |
| 335211 | MIRANDA CUADRADO, ROSIRIS | ADDRESS ON FILE | | | | | | | |
| 335212 | MIRANDA CUEVAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 335213 | MIRANDA CURET, IVETTE | ADDRESS ON FILE | | | | | | | |
| 803816 | MIRANDA CURET, IVETTE | ADDRESS ON FILE | | | | | | | |
| 335214 | MIRANDA DALECCIO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 335215 | MIRANDA DANIEL, YASMIN | ADDRESS ON FILE | | | | | | | |
| 335216 | MIRANDA DAVILA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 803817 | MIRANDA DAVILA, GUSTAVO M | ADDRESS ON FILE | | | | | | | |
| 335217 | MIRANDA DAVILA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 803818 | MIRANDA DAVILA, YAMEL | ADDRESS ON FILE | | | | | | | |
| 335218 | MIRANDA DE ARCE, ANA I. | ADDRESS ON FILE | | | | | | | |
| 335219 | MIRANDA DE JESÚS VANESSA M. | LCDO. LUIS A. ZAYAS MONGE | PO BOX 20957 RÍO PIEDRAS STATION | | | SAN JUAN | PR | 00928 | |
| 1420620 | MIRANDA DE JESÚS VANESSA M. | LUIS A. ZAYAS MONGE | PO BOX 20957 RÍO PIEDRAS STATION | | | SAN JUAN | PR | 00928 | |
| 335220 | MIRANDA DE JESUS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 335221 | MIRANDA DE JESUS, DELGIA M. | ADDRESS ON FILE | | | | | | | |
| 335222 | MIRANDA DE JESUS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 335223 | MIRANDA DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 335226 | MIRANDA DE JESUS, RICHARD L | ADDRESS ON FILE | | | | | | | |
| 335227 | MIRANDA DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1460806 | Miranda De Jesus, Vanessa | ADDRESS ON FILE | | | | | | | |
| 335228 | Miranda De Jesus, Vanessa M | ADDRESS ON FILE | | | | | | | |
| 335229 | Miranda De Jesus, Victor | ADDRESS ON FILE | | | | | | | |
| 335230 | MIRANDA DE JESUS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 335231 | MIRANDA DE LA ROSA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 335232 | MIRANDA DE LA TORRE, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 335233 | MIRANDA DE LEON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 335234 | MIRANDA DE LEON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 335235 | MIRANDA DE MARRERO, IRAINA | ADDRESS ON FILE | | | | | | | |
| 335237 | MIRANDA DE PALOU, WILMA | ADDRESS ON FILE | | | | | | | |
| 335238 | MIRANDA DE VEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1910380 | Miranda DeJesus, Delgia Margarita | ADDRESS ON FILE | | | | | | | |
| 2007454 | Miranda DeJesus, Richard L. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335239 | MIRANDA DEL VALLE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 335240 | MIRANDA DEL VALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 335241 | MIRANDA DEL VALLE, LUZ | ADDRESS ON FILE | | | | | | | |
| 335242 | MIRANDA DELGADO MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 335243 | MIRANDA DELGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 335244 | Miranda Delgado, Ezequiel | ADDRESS ON FILE | | | | | | | |
| 803819 | MIRANDA DELGADO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 803820 | MIRANDA DELGADO, JAKE | ADDRESS ON FILE | | | | | | | |
| 335245 | MIRANDA DELGADO, JAKE | ADDRESS ON FILE | | | | | | | |
| 335246 | MIRANDA DELGADO, JASON | ADDRESS ON FILE | | | | | | | |
| 335247 | MIRANDA DELGADO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 2095970 | Miranda Delgado, Jose J. | ADDRESS ON FILE | | | | | | | |
| 335248 | Miranda Delgado, LIZ | ADDRESS ON FILE | | | | | | | |
| 335249 | MIRANDA DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1554955 | Miranda Diaz, Anibal | ADDRESS ON FILE | | | | | | | |
| 335250 | MIRANDA DIAZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 1425507 | MIRANDA DIAZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 1423573 | MIRANDA DÍAZ, ANIBAL | PO Box 63 | | | | Hormigueros | PR | 00660 | |
| 1423574 | MIRANDA DÍAZ, ANIBAL | Urb. Paseo Los Peregrinos B-11 Calle Arizmendi | | | | Hormigueros | PR | 00660 | |
| 335251 | MIRANDA DIAZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 853699 | MIRANDA DIAZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 335252 | MIRANDA DIAZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 803821 | MIRANDA DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1676508 | Miranda Diaz, Eduardo | ADDRESS ON FILE | | | | | | | |
| 335253 | MIRANDA DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 853700 | MIRANDA DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 335254 | MIRANDA DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 335236 | MIRANDA DIAZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 335255 | MIRANDA DIAZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 335256 | MIRANDA DIAZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 335257 | MIRANDA DIAZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 335258 | MIRANDA DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 335259 | MIRANDA DIAZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 803823 | MIRANDA DIAZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 335260 | MIRANDA DIAZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 803824 | MIRANDA DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 335261 | MIRANDA DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 335262 | MIRANDA DIAZ, JOANIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335263 | Miranda Diaz, Jose A | ADDRESS ON FILE | | | | | | | |
| 335264 | MIRANDA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 335265 | MIRANDA DIAZ, LYSAIDA | ADDRESS ON FILE | | | | | | | |
| 335266 | MIRANDA DIAZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 335268 | MIRANDA DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 335267 | MIRANDA DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 335269 | MIRANDA DIAZ, MICHEL M | ADDRESS ON FILE | | | | | | | |
| 1689653 | Miranda Diaz, Michel M. | ADDRESS ON FILE | | | | | | | |
| 335270 | MIRANDA DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 335271 | MIRANDA DIAZ, MYRNA G | ADDRESS ON FILE | | | | | | | |
| 335272 | MIRANDA DIAZ, SAIMED | ADDRESS ON FILE | | | | | | | |
| 335273 | MIRANDA DIAZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 335274 | MIRANDA DIAZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 853701 | MIRANDA DIAZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 335275 | MIRANDA DIAZ, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 335276 | MIRANDA DIAZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 335277 | Miranda Diez De Andino, Miguel | ADDRESS ON FILE | | | | | | | |
| 335278 | MIRANDA ECHEVARRIA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 335279 | MIRANDA ECHEVARRIA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 335280 | MIRANDA ECHEVARRIA, MILTON | ADDRESS ON FILE | | | | | | | |
| 1859701 | MIRANDA ECHEVARRIA, NANCY M | ADDRESS ON FILE | | | | | | | |
| 335281 | MIRANDA ECHEVARRIA, NANCY M | ADDRESS ON FILE | | | | | | | |
| 335282 | MIRANDA ECHEVARRIA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 335283 | MIRANDA EDUC. CONSULTANTS ADVOCATES, INC | AVE PONCE DE LEON | 268 11 OFICINA 1109 | | | SAN JUAN | PR | 00918 | |
| 335284 | MIRANDA EDUC. CONSULTANTS ADVOCATES, INC | AVENIDA PONCE DE LEON #268 | PISO 4, OFICINA 433 | | | SAN JUAN | PR | 00918 | |
| 335285 | MIRANDA EDUCATIONAL CONSULTANTS ADVOCATE | AVE PONCE DE LEON | 268 11 OFICINA 1109 | | | SAN JUAN | PR | 00918 | |
| 335286 | MIRANDA ENCHAUTEGUI, MARIA | ADDRESS ON FILE | | | | | | | |
| 335289 | MIRANDA ESPADA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 335288 | MIRANDA ESPADA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 335290 | MIRANDA ESPADA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 335291 | MIRANDA ESPADA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 335292 | MIRANDA ESPADA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 335293 | MIRANDA ESQUILIN, NORILY | ADDRESS ON FILE | | | | | | | |
| 335294 | MIRANDA ESQUILIN, NORILY | ADDRESS ON FILE | | | | | | | |
| 335295 | MIRANDA ESTEVES, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335296 | MIRANDA ESTRADA, ALICE R | ADDRESS ON FILE | | | | | | | |
| 335297 | MIRANDA ESTRADA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 335298 | MIRANDA EXTERMINATING | PO BOX 362310 | | | | SAN JUAN | PR | 00936-2310 | |
| 723839 | MIRANDA EXTERMINATING SERVICE | 522 DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| 723838 | MIRANDA EXTERMINATING SERVICE | PO BOX 362310 | | | | SAN JUAN | PR | 00936-2310 | |
| 848150 | MIRANDA EXTERMINATING, CORP. | PO BOX 362310 | | | | SAN JUAN | PR | 00936-2310 | |
| 335299 | MIRANDA FAJARDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 335300 | MIRANDA FANTAUZZI, MARCOS | ADDRESS ON FILE | | | | | | | |
| 723840 | MIRANDA FE NEGRON JOHNSON | URB VILLA RETIRO | Q 26 CALLE 15 | | | SANTA ISABEL | PR | 00757 | |
| 335301 | MIRANDA FEBLES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 335302 | MIRANDA FEBRES, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 335303 | MIRANDA FELICIANO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 335304 | MIRANDA FELICIANO, HERIBERTO L. | ADDRESS ON FILE | | | | | | | |
| 335305 | Miranda Feliciano, Roberto | ADDRESS ON FILE | | | | | | | |
| 335306 | MIRANDA FELICIANO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 335308 | MIRANDA FELICIANO, ULISES | ADDRESS ON FILE | | | | | | | |
| 335309 | MIRANDA FELICIANO, ULISES | ADDRESS ON FILE | | | | | | | |
| 335310 | MIRANDA FELICIANO, WILLIAN | ADDRESS ON FILE | | | | | | | |
| 1734988 | Miranda Ferandez, Maria | ADDRESS ON FILE | | | | | | | |
| 335311 | MIRANDA FERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 335312 | MIRANDA FERNANDEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 335313 | MIRANDA FERNANDEZ, DIEMARY | ADDRESS ON FILE | | | | | | | |
| 335314 | MIRANDA FERNANDEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 335315 | MIRANDA FERNANDEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 803825 | MIRANDA FERNANDEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 1748049 | Miranda Fernandez, Maria | ADDRESS ON FILE | | | | | | | |
| 335316 | MIRANDA FERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 335317 | MIRANDA FERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 335318 | MIRANDA FERRER MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 335319 | MIRANDA FIGUERIA ARROYO | ADDRESS ON FILE | | | | | | | |
| 335320 | MIRANDA FIGUEROA, ADA N | ADDRESS ON FILE | | | | | | | |
| 335321 | MIRANDA FIGUEROA, BENITO | ADDRESS ON FILE | | | | | | | |
| 1997889 | MIRANDA FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 335322 | MIRANDA FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1997889 | MIRANDA FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 335323 | MIRANDA FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335324 | MIRANDA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 335325 | MIRANDA FIGUEROA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 335326 | MIRANDA FIGUEROA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 335327 | MIRANDA FIGUEROA, HILDA C | ADDRESS ON FILE | | | | | | | |
| 335328 | MIRANDA FIGUEROA, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 335329 | MIRANDA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 335330 | MIRANDA FIGUEROA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 335331 | MIRANDA FIGUEROA, MARINA I | ADDRESS ON FILE | | | | | | | |
| 335332 | MIRANDA FIGUEROA, NITZA | ADDRESS ON FILE | | | | | | | |
| 335333 | MIRANDA FIGUEROA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 335334 | MIRANDA FLORES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 1934228 | Miranda Flores, Angel Rene | ADDRESS ON FILE | | | | | | | |
| 335335 | MIRANDA FLORES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 803826 | MIRANDA FLORES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 335336 | MIRANDA FLORES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 803827 | MIRANDA FLORES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 335337 | MIRANDA FLORES, HECTOR T. | ADDRESS ON FILE | | | | | | | |
| 335338 | MIRANDA FLORES, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 335339 | MIRANDA FLORES, NANCY Y | ADDRESS ON FILE | | | | | | | |
| 1793990 | MIRANDA FLORES, NANCY Y. | ADDRESS ON FILE | | | | | | | |
| 1793990 | MIRANDA FLORES, NANCY Y. | ADDRESS ON FILE | | | | | | | |
| 335340 | MIRANDA FONSECA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 335341 | MIRANDA FONTANEZ, DAVIS | ADDRESS ON FILE | | | | | | | |
| 335342 | MIRANDA FONTANEZ, DAVIS | ADDRESS ON FILE | | | | | | | |
| 335343 | MIRANDA FONTANEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 1983797 | MIRANDA FONTANEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 335344 | MIRANDA FONTANEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 335345 | MIRANDA FRANCO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 335346 | MIRANDA FRANCO, WILSON | ADDRESS ON FILE | | | | | | | |
| 335348 | MIRANDA FRASQUERI, FELIX | ADDRESS ON FILE | | | | | | | |
| 335347 | MIRANDA FRASQUERI, FELIX | ADDRESS ON FILE | | | | | | | |
| 335349 | MIRANDA FRASQUERI, VICTOR | ADDRESS ON FILE | | | | | | | |
| 335350 | MIRANDA FUENTES, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 335351 | MIRANDA FUENTES, LUAN | ADDRESS ON FILE | | | | | | | |
| 335352 | MIRANDA FUENTES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 335354 | MIRANDA GALEANO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 335355 | MIRANDA GALINDEZ, ELBA E | ADDRESS ON FILE | | | | | | | |
| 335356 | MIRANDA GALINDEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335357 | MIRANDA GALLARDO, NORMA G | ADDRESS ON FILE | | | | | | | |
| 335358 | Miranda Gallardo, Norma G. | ADDRESS ON FILE | | | | | | | |
| 335359 | MIRANDA GALLOZA, AMALID | ADDRESS ON FILE | | | | | | | |
| 1956044 | Miranda Galloza, Amalid | ADDRESS ON FILE | | | | | | | |
| 335360 | MIRANDA GANDIA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 2088918 | Miranda Garcia , Maria | ADDRESS ON FILE | | | | | | | |
| 2088918 | Miranda Garcia , Maria | ADDRESS ON FILE | | | | | | | |
| 848151 | MIRANDA GARCIA LAURA | REPTO DAGUEY | G9 CALLE 3 | | | AÑASCO | PR | 00610 | |
| 335361 | MIRANDA GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 335362 | MIRANDA GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 335363 | MIRANDA GARCIA, CESAR R | ADDRESS ON FILE | | | | | | | |
| 1952916 | Miranda Garcia, Jesus | ADDRESS ON FILE | | | | | | | |
| 335364 | MIRANDA GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 335365 | MIRANDA GARCIA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 335366 | MIRANDA GARCIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1596885 | Miranda Garcia, Josue | ADDRESS ON FILE | | | | | | | |
| 335368 | MIRANDA GARCIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1542550 | Miranda Garcia, Josue | ADDRESS ON FILE | | | | | | | |
| 335369 | MIRANDA GARCIA, KATHY | ADDRESS ON FILE | | | | | | | |
| 335370 | MIRANDA GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 335371 | MIRANDA GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 803829 | MIRANDA GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1746298 | MIRANDA GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 803830 | MIRANDA GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1727453 | Miranda Garcia, Maria P | ADDRESS ON FILE | | | | | | | |
| 335372 | MIRANDA GARCIA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 1727453 | Miranda Garcia, Maria P | ADDRESS ON FILE | | | | | | | |
| 803831 | MIRANDA GARCIA, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 335373 | MIRANDA GARCIA, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 335374 | MIRANDA GARCIA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 335375 | MIRANDA GARCIA, RUBBY C | ADDRESS ON FILE | | | | | | | |
| 803832 | MIRANDA GARCIA, YAZMIN A | ADDRESS ON FILE | | | | | | | |
| 1944069 | Miranda Gerbolini, Damaris | ADDRESS ON FILE | | | | | | | |
| 335376 | MIRANDA GERENA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 803833 | MIRANDA GERENA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 335378 | MIRANDA GIERBOLINI, DAMARIZ | ADDRESS ON FILE | | | | | | | |
| 335379 | MIRANDA GOMEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 1425508 | MIRANDA GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 335381 | MIRANDA GOMEZ, PERFECTA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335382 | MIRANDA GONZALEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 335383 | MIRANDA GONZALEZ, ANDRES F | ADDRESS ON FILE | | | | | | | |
| 335384 | MIRANDA GONZALEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 335385 | MIRANDA GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1860159 | Miranda Gonzalez, Belkis M | C-7 Calle Manuel FDEZ Juncos Villa del Sol | | | | Juana Diaz | PR | 00795 | |
| 335386 | MIRANDA GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 335387 | MIRANDA GONZALEZ, BERNICE | ADDRESS ON FILE | | | | | | | |
| 335388 | MIRANDA GONZALEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 335389 | MIRANDA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 335390 | MIRANDA GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 335391 | Miranda Gonzalez, Daniel | ADDRESS ON FILE | | | | | | | |
| 335392 | MIRANDA GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 335393 | MIRANDA GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 335394 | MIRANDA GONZALEZ, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 803834 | MIRANDA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 335395 | MIRANDA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1971416 | Miranda Gonzalez, Francisco | ADDRESS ON FILE | | | | | | | |
| 2087277 | MIRANDA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 335396 | MIRANDA GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 335397 | MIRANDA GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 661834 | MIRANDA GONZALEZ, GOODWIN | ADDRESS ON FILE | | | | | | | |
| 1476290 | Miranda Gonzalez, Goodwin | ADDRESS ON FILE | | | | | | | |
| 661834 | Miranda Gonzalez, GOODWIN | ADDRESS ON FILE | | | | | | | |
| 335398 | MIRANDA GONZALEZ, GOODWIN | ADDRESS ON FILE | | | | | | | |
| 335399 | MIRANDA GONZALEZ, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 335400 | MIRANDA GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 335401 | MIRANDA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 335402 | MIRANDA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 335403 | MIRANDA GONZALEZ, LIZMAR | ADDRESS ON FILE | | | | | | | |
| 335404 | MIRANDA GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 335405 | MIRANDA GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1651370 | Miranda Gonzalez, Luz M | ADDRESS ON FILE | | | | | | | |
| 335406 | MIRANDA GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 803835 | MIRANDA GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 335407 | MIRANDA GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 335408 | MIRANDA GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 335409 | MIRANDA GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 335410 | Miranda Gonzalez, Pedro P | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335411 | MIRANDA GONZALEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 335413 | MIRANDA GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 335414 | MIRANDA GONZALEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 335415 | MIRANDA GONZALEZ, RUTH I | ADDRESS ON FILE | | | | | | | |
| 2042211 | Miranda Gonzalez, Ruth I | ADDRESS ON FILE | | | | | | | |
| 335416 | MIRANDA GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 335417 | MIRANDA GONZALEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 335418 | MIRANDA GONZALEZ, YARANDELEEZ | ADDRESS ON FILE | | | | | | | |
| 335419 | MIRANDA GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 803836 | MIRANDA GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 768646 | MIRANDA GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 335420 | MIRANDA GOTAY, INES F | ADDRESS ON FILE | | | | | | | |
| 335421 | MIRANDA GRAJALES, RAHYXA Y. | ADDRESS ON FILE | | | | | | | |
| 335422 | MIRANDA GRATEROLA, MELBA | ADDRESS ON FILE | | | | | | | |
| 335423 | MIRANDA GRATEROLE, NIDIA | ADDRESS ON FILE | | | | | | | |
| 853702 | MIRANDA GRATEROLE,NIDIA | ADDRESS ON FILE | | | | | | | |
| 2133190 | Miranda Gutierrez, Rosana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 803837 | MIRANDA GUZMAN, DALMA | ADDRESS ON FILE | | | | | | | |
| 335424 | MIRANDA GUZMAN, EDGARYLUZ | ADDRESS ON FILE | | | | | | | |
| 1674620 | Miranda Guzman, Edgaryluz | ADDRESS ON FILE | | | | | | | |
| 803838 | MIRANDA GUZMAN, EDGARYLUZ | ADDRESS ON FILE | | | | | | | |
| 335425 | MIRANDA GUZMAN, JANICE | ADDRESS ON FILE | | | | | | | |
| 335426 | MIRANDA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 335427 | MIRANDA GUZMAN, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 335428 | MIRANDA GUZMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 335429 | MIRANDA GUZMAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 335430 | Miranda Guzman, Robert A | ADDRESS ON FILE | | | | | | | |
| 335431 | MIRANDA GUZMAN, SILVIA | ADDRESS ON FILE | | | | | | | |
| 335432 | MIRANDA GUZMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 335433 | Miranda Guzman, Yadira Liz | ADDRESS ON FILE | | | | | | | |
| 335434 | MIRANDA GUZMAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 335435 | MIRANDA HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 1258813 | MIRANDA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 335436 | MIRANDA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 335437 | Miranda Hernandez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 335438 | MIRANDA HERNANDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 335439 | MIRANDA HERNANDEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335440 | MIRANDA HERNANDEZ, CYNTHIA E. | ADDRESS ON FILE | | | | | | | |
| 634597 | MIRANDA HERNANDEZ, CYNTHIA ENID | ADDRESS ON FILE | | | | | | | |
| 335441 | MIRANDA HERNANDEZ, DELIS | ADDRESS ON FILE | | | | | | | |
| 335442 | MIRANDA HERNANDEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 335444 | MIRANDA HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 335443 | Miranda Hernandez, Edwin | ADDRESS ON FILE | | | | | | | |
| 335445 | MIRANDA HERNANDEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 335446 | MIRANDA HERNANDEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 335447 | MIRANDA HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 335448 | MIRANDA HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 335449 | MIRANDA HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 335412 | MIRANDA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 335450 | MIRANDA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 335451 | MIRANDA HERNANDEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 335453 | MIRANDA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 335452 | MIRANDA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 335454 | MIRANDA HERNANDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 335455 | MIRANDA HERNANDEZ, LEYDA R | ADDRESS ON FILE | | | | | | | |
| 335456 | MIRANDA HERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 803840 | MIRANDA HERNANDEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 335457 | MIRANDA HERNANDEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 335458 | MIRANDA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 803841 | MIRANDA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 803842 | MIRANDA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 335459 | MIRANDA HERNANDEZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| 335460 | MIRANDA HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 335461 | MIRANDA HERNANDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 335462 | MIRANDA HERNANDEZ, MIGUEL R | ADDRESS ON FILE | | | | | | | |
| 335463 | MIRANDA HERNANDEZ, NADEL | ADDRESS ON FILE | | | | | | | |
| 335464 | MIRANDA HERNANDEZ, NATACHA | ADDRESS ON FILE | | | | | | | |
| 335465 | MIRANDA HERNANDEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 335466 | MIRANDA HERNANDEZ, NITZA I | ADDRESS ON FILE | | | | | | | |
| 803843 | MIRANDA HERNANDEZ, NITZA I | ADDRESS ON FILE | | | | | | | |
| 335467 | Miranda Hernandez, Noel | ADDRESS ON FILE | | | | | | | |
| 1258814 | MIRANDA HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 1588815 | MIRANDA HERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 335469 | MIRANDA HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 335470 | MIRANDA HERNANDEZ, TAMAR R | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335471 | MIRANDA HERNANDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 335472 | MIRANDA HOUSTON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 803844 | MIRANDA HUERTAS, AMALIA A | ADDRESS ON FILE | | | | | | | |
| 335473 | MIRANDA IBARRONDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 335474 | MIRANDA IGLESIA MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 335475 | MIRANDA IGLESIAS MD, JUAN G | ADDRESS ON FILE | | | | | | | |
| 335476 | MIRANDA IGLESIAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1902457 | MIRANDA INZARRY, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 803845 | MIRANDA IRIZARRY, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 335477 | MIRANDA IRIZARRY, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 335479 | MIRANDA IRIZARRY, DORLIZCA | ADDRESS ON FILE | | | | | | | |
| 1943235 | MIRANDA IRIZARRY, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 335481 | MIRANDA IRIZARRY, MARIA DE LOU | ADDRESS ON FILE | | | | | | | |
| 335482 | MIRANDA IRIZARRY, RADAMES | ADDRESS ON FILE | | | | | | | |
| 335483 | MIRANDA IRIZARRY, SHARON L | ADDRESS ON FILE | | | | | | | |
| 335484 | MIRANDA JIMENEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1988216 | Miranda Jimenez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 1988216 | Miranda Jimenez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 335485 | MIRANDA JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 803846 | MIRANDA JIMENEZ, XENIA M | ADDRESS ON FILE | | | | | | | |
| 335486 | MIRANDA JUARBE, MARIANA | ADDRESS ON FILE | | | | | | | |
| 335487 | MIRANDA JUARBE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 335488 | MIRANDA JUARBE, TAMARA | ADDRESS ON FILE | | | | | | | |
| 1363881 | MIRANDA JUSINO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1363881 | MIRANDA JUSINO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 335489 | MIRANDA LA LUZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 335490 | MIRANDA LALINDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 335491 | MIRANDA LANDRAU, AURORA T | ADDRESS ON FILE | | | | | | | |
| 335492 | MIRANDA LANDRAU, HERNAN | ADDRESS ON FILE | | | | | | | |
| 335493 | MIRANDA LARA, KATIA | ADDRESS ON FILE | | | | | | | |
| 335494 | MIRANDA LARA, TANIA | ADDRESS ON FILE | | | | | | | |
| 335495 | MIRANDA LARROY, JULIO | ADDRESS ON FILE | | | | | | | |
| 803847 | MIRANDA LASANTA, MARYLIE | ADDRESS ON FILE | | | | | | | |
| 335496 | MIRANDA LASANTA, MARYLIE | ADDRESS ON FILE | | | | | | | |
| 335497 | MIRANDA LAUREANO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 335498 | MIRANDA LEBRON, MYRTA | ADDRESS ON FILE | | | | | | | |
| 2146488 | Miranda Lebron, Ramon | ADDRESS ON FILE | | | | | | | |
| 335499 | MIRANDA LEON, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1673865 | MIRANDA LEON, HECTOR | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 2133226 | Miranda Leon, Hector | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 335500 | Miranda Leon, Moises | ADDRESS ON FILE | | | | | | | |
| 335501 | Miranda Lizardi, Humberto C | ADDRESS ON FILE | | | | | | | |
| 335502 | MIRANDA LLANES, LISSTTE | ADDRESS ON FILE | | | | | | | |
| 335503 | MIRANDA LLERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 335505 | MIRANDA LOPEZ, BIANCA A | ADDRESS ON FILE | | | | | | | |
| 803849 | MIRANDA LOPEZ, BIANCA A | ADDRESS ON FILE | | | | | | | |
| 335506 | MIRANDA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 335507 | Miranda Lopez, Christian | ADDRESS ON FILE | | | | | | | |
| 335508 | MIRANDA LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 335509 | MIRANDA LOPEZ, DAYANA | ADDRESS ON FILE | | | | | | | |
| 335510 | MIRANDA LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 335511 | MIRANDA LOPEZ, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| 335512 | MIRANDA LOPEZ, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| 335513 | MIRANDA LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 335514 | MIRANDA LOPEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 335515 | MIRANDA LOPEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 335516 | MIRANDA LOPEZ, HUGO A | ADDRESS ON FILE | | | | | | | |
| 335517 | MIRANDA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 335518 | MIRANDA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 335519 | MIRANDA LOPEZ, LIGIA M. | ADDRESS ON FILE | | | | | | | |
| 335520 | MIRANDA LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 335521 | MIRANDA LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 713125 | MIRANDA LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1834349 | Miranda Lopez, Maria Magdalena | ADDRESS ON FILE | | | | | | | |
| 335522 | MIRANDA LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 335523 | MIRANDA LOPEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 335524 | MIRANDA LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 335525 | MIRANDA LOPEZ, URIEL | ADDRESS ON FILE | | | | | | | |
| 335526 | MIRANDA LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 335527 | MIRANDA LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1672309 | MIRANDA LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 803850 | MIRANDA LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 335528 | MIRANDA LOURENCO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 335529 | Miranda Lozada, Orlando | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1257247 | MIRANDA LOZADA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 335531 | MIRANDA LOZANO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 335532 | MIRANDA LS PRODUCTION | OCEAN PARK | 2020 CALLE ITALIA | | | SAN JUAN | PR | 00911 | |
| 335533 | MIRANDA LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 803851 | MIRANDA LUGO, NORKA | ADDRESS ON FILE | | | | | | | |
| 335534 | MIRANDA LUNA, JOHN | ADDRESS ON FILE | | | | | | | |
| 1949413 | Miranda Luna, Maria D | ADDRESS ON FILE | | | | | | | |
| 1871007 | Miranda Luna, Maria D | ADDRESS ON FILE | | | | | | | |
| 1894268 | MIRANDA LUNA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 335535 | MIRANDA LUNA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1825206 | Miranda Luna, Maria M. | ADDRESS ON FILE | | | | | | | |
| 335536 | MIRANDA LUQUIS, AIDA | ADDRESS ON FILE | | | | | | | |
| 335537 | MIRANDA MACEIRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 335538 | MIRANDA MACHADO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 335539 | MIRANDA MACHADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 335540 | MIRANDA MAISONAVE, ARIEL | ADDRESS ON FILE | | | | | | | |
| 1325424 | MIRANDA MAISONAVE, DAMARIS I | ADDRESS ON FILE | | | | | | | |
| 335541 | MIRANDA MAISONET, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 335542 | MIRANDA MAISONET, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 335543 | MIRANDA MALDONADO, ADAMS | ADDRESS ON FILE | | | | | | | |
| 335544 | MIRANDA MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 335545 | MIRANDA MALDONADO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 335546 | MIRANDA MALDONADO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 335547 | MIRANDA MALDONADO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 2048506 | Miranda Maldonado, Rosa | ADDRESS ON FILE | | | | | | | |
| 335548 | MIRANDA MALDONADO, TANYA | ADDRESS ON FILE | | | | | | | |
| 335549 | MIRANDA MANON, AIDA | ADDRESS ON FILE | | | | | | | |
| 2178335 | Miranda Mañon, Aida | ADDRESS ON FILE | | | | | | | |
| 335550 | MIRANDA MARCIANO, RENE | ADDRESS ON FILE | | | | | | | |
| 335551 | MIRANDA MARIANO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 335552 | MIRANDA MARIANO, INDIRA | ADDRESS ON FILE | | | | | | | |
| 335553 | MIRANDA MARIANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 335554 | MIRANDA MARIN, AIDA | ADDRESS ON FILE | | | | | | | |
| 335555 | MIRANDA MARIN, MARIA C | ADDRESS ON FILE | | | | | | | |
| 2025417 | Miranda Marin, Maria C. | ADDRESS ON FILE | | | | | | | |
| 335556 | Miranda Marrero, Jorge | ADDRESS ON FILE | | | | | | | |
| 335557 | MIRANDA MARRERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 335558 | MIRANDA MARRERO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 335559 | MIRANDA MARRERO, OLGA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335560 | MIRANDA MARRERO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 335561 | MIRANDA MARTINEZ FAMILY | COND EL ARANJUEZ | 121 MARGINAL AVE FD ROOSEVELT APT 1101 | | | SAN JUAN | PR | 00917 2751 | |
| 335562 | MIRANDA MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 335563 | MIRANDA MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 2045427 | Miranda Martinez, Anibal | ADDRESS ON FILE | | | | | | | |
| 335564 | MIRANDA MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 335565 | MIRANDA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 335566 | MIRANDA MARTINEZ, ELOISA M | ADDRESS ON FILE | | | | | | | |
| 335567 | MIRANDA MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 335568 | MIRANDA MARTINEZ, JOSE T. | ADDRESS ON FILE | | | | | | | |
| 335569 | MIRANDA MARTINEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 335570 | MIRANDA MARTINEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 335571 | MIRANDA MARTINEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 335572 | MIRANDA MARTINEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 335573 | MIRANDA MARTINEZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 335574 | MIRANDA MARTINEZ, LUZMARIE | ADDRESS ON FILE | | | | | | | |
| 2197477 | Miranda Martinez, Luzmarie | ADDRESS ON FILE | | | | | | | |
| 335576 | MIRANDA MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 335577 | MIRANDA MARTINEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 1680174 | Miranda Martínez, Nitza | ADDRESS ON FILE | | | | | | | |
| 1753267 | Miranda Martínez, Nitza | ADDRESS ON FILE | | | | | | | |
| 335578 | MIRANDA MARTINEZ, ORLANDO E. | ADDRESS ON FILE | | | | | | | |
| 1258815 | MIRANDA MARTINEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 335580 | MIRANDA MARTINEZ, YAIMA | ADDRESS ON FILE | | | | | | | |
| 335581 | MIRANDA MARTINEZ, YAIMA | ADDRESS ON FILE | | | | | | | |
| 335582 | MIRANDA MARTINEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 335583 | MIRANDA MARTINEZ, YETZENIA | ADDRESS ON FILE | | | | | | | |
| 803853 | MIRANDA MARTINEZ, YETZENIA | ADDRESS ON FILE | | | | | | | |
| 335585 | MIRANDA MARTIR MD, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 335586 | MIRANDA MARTIR, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 335587 | MIRANDA MARTIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 335588 | MIRANDA MARZAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 335589 | MIRANDA MATEO, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| 335590 | MIRANDA MATIAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 723841 | MIRANDA MATOS LISANDRA | URB LAS CUMBRES | 497 AVE EDUARDO CONDE SUITE 442 | | | SAN JUAN | PR | 00926 | |
| 335592 | MIRANDA MATOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 803854 | MIRANDA MATOS, ALICIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1943337 | Miranda Matos, Alicia O. | ADDRESS ON FILE | | | | | | | |
| 335593 | MIRANDA MATOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 335596 | Miranda Matos, Jose E | ADDRESS ON FILE | | | | | | | |
| 1876697 | Miranda Matos, Jose Enrique | ADDRESS ON FILE | | | | | | | |
| 335597 | MIRANDA MATOS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 335598 | MIRANDA MATOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 1818845 | Miranda Matos, Sonia Ramona | ADDRESS ON FILE | | | | | | | |
| 335600 | MIRANDA MATTA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 803855 | MIRANDA MAYSONET, MADELEINE | ADDRESS ON FILE | | | | | | | |
| 1609633 | Miranda Maysonet, Raul J. | ADDRESS ON FILE | | | | | | | |
| 1609633 | Miranda Maysonet, Raul J. | ADDRESS ON FILE | | | | | | | |
| 335604 | MIRANDA MAYSONET, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 335605 | MIRANDA MD , MARIA D | ADDRESS ON FILE | | | | | | | |
| 335606 | MIRANDA MEDINA, BETTY | ADDRESS ON FILE | | | | | | | |
| 335607 | MIRANDA MEDINA, BETTY | ADDRESS ON FILE | | | | | | | |
| 618886 | Miranda Medina, Betty | ADDRESS ON FILE | | | | | | | |
| 335608 | MIRANDA MEDINA, EDNA | ADDRESS ON FILE | | | | | | | |
| 335609 | MIRANDA MEDINA, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 335610 | MIRANDA MEDINA, HELGA | ADDRESS ON FILE | | | | | | | |
| 335611 | MIRANDA MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 335612 | MIRANDA MEDINA, NILDA | ADDRESS ON FILE | | | | | | | |
| 335613 | MIRANDA MELECIO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 335614 | MIRANDA MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 335615 | MIRANDA MELENDEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 335616 | MIRANDA MELENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 335617 | MIRANDA MELENDEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 335618 | MIRANDA MELENDEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 335619 | MIRANDA MELENDEZ, KARISHA | ADDRESS ON FILE | | | | | | | |
| 1547554 | Miranda Melendez, Limarie | ADDRESS ON FILE | | | | | | | |
| 335620 | MIRANDA MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2132145 | Miranda Melendez, Maria M | ADDRESS ON FILE | | | | | | | |
| 335621 | MIRANDA MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 335622 | MIRANDA MELENDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 335623 | MIRANDA MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 335624 | MIRANDA MELENDEZ, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 1471983 | Miranda Melendez, Victor | ADDRESS ON FILE | | | | | | | |
| 1471983 | Miranda Melendez, Victor | ADDRESS ON FILE | | | | | | | |
| 335625 | MIRANDA MELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2013911 | MIRANDA MELENDEZ, WILMA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1812873 | Miranda Melendez, Wilma | ADDRESS ON FILE | | | | | | | |
| 335626 | MIRANDA MELENDEZ, WILMA V | ADDRESS ON FILE | | | | | | | |
| 335627 | Miranda Menchaca, Luis A. | ADDRESS ON FILE | | | | | | | |
| 335628 | MIRANDA MENCHACA, LUISA | ADDRESS ON FILE | | | | | | | |
| 335629 | MIRANDA MENCHACA, LUISA M | ADDRESS ON FILE | | | | | | | |
| 335630 | MIRANDA MENDEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 335631 | Miranda Mendez, Ermelinda | ADDRESS ON FILE | | | | | | | |
| 1889793 | MIRANDA MENDEZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 335632 | MIRANDA MENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2175278 | MIRANDA MENDEZ, JUAN CARLOS | PESAS CERRO GORDO KM 22 | HC02 HC 02 BOX 8729 | | | CIALES | PR | 00638 | |
| 803857 | MIRANDA MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 335633 | MIRANDA MENDEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1646779 | Miranda Mendez, Maria C. | ADDRESS ON FILE | | | | | | | |
| 335634 | MIRANDA MENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 335635 | MIRANDA MENDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 335636 | MIRANDA MENENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 335637 | MIRANDA MERCADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 335638 | MIRANDA MERCADO, ARGENIS | ADDRESS ON FILE | | | | | | | |
| 335639 | MIRANDA MERCADO, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 335640 | MIRANDA MERCADO, MILTON | ADDRESS ON FILE | | | | | | | |
| 335641 | MIRANDA MERCADO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 1666183 | Miranda Mercado, Sigfredo | ADDRESS ON FILE | | | | | | | |
| 335642 | MIRANDA MERCADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 335643 | MIRANDA MERCED, JOHN | ADDRESS ON FILE | | | | | | | |
| 335644 | MIRANDA MERCED, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 335645 | MIRANDA MILLAYES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 848152 | MIRANDA MILLER OSCAR E | URB PARK GDNS | W20 CALLE YOSEMITE | | | SAN JUAN | PR | 00926-2213 | |
| 335646 | MIRANDA MILLER, OSCAR | ADDRESS ON FILE | | | | | | | |
| 335647 | Miranda Mirand, Francisco J | ADDRESS ON FILE | | | | | | | |
| 335648 | Miranda Miranda, Armando J | ADDRESS ON FILE | | | | | | | |
| 335649 | MIRANDA MIRANDA, DANIVETTE | ADDRESS ON FILE | | | | | | | |
| 335650 | MIRANDA MIRANDA, ELIONEXIS | ADDRESS ON FILE | | | | | | | |
| 335651 | MIRANDA MIRANDA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 335652 | MIRANDA MIRANDA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 803858 | MIRANDA MIRANDA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 335653 | MIRANDA MIRANDA, JANICE I | ADDRESS ON FILE | | | | | | | |
| 335654 | MIRANDA MIRANDA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 335655 | MIRANDA MIRANDA, JUAN A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1922046 | Miranda Miranda, Luz T. | ADDRESS ON FILE | | | | | | | |
| 1888132 | Miranda Miranda, Luz T. | ADDRESS ON FILE | | | | | | | |
| 803859 | MIRANDA MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 335657 | MIRANDA MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 803860 | MIRANDA MIRANDA, MARTA R | ADDRESS ON FILE | | | | | | | |
| 1897302 | Miranda Miranda, Marta R. | ADDRESS ON FILE | | | | | | | |
| 1907964 | Miranda Miranda, Marta R. | ADDRESS ON FILE | | | | | | | |
| 1861242 | Miranda Miranda, Marta Rosa | ADDRESS ON FILE | | | | | | | |
| 335659 | MIRANDA MIRANDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 335660 | Miranda Miranda, Rosa N | ADDRESS ON FILE | | | | | | | |
| 2017483 | Miranda Miranda, Sandra | ADDRESS ON FILE | | | | | | | |
| 1258816 | MIRANDA MIRANDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 335661 | MIRANDA MIRANDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 335662 | MIRANDA MIRANDA, WANDA | ADDRESS ON FILE | | | | | | | |
| 335663 | MIRANDA MIRANDA, YANIRA L | ADDRESS ON FILE | | | | | | | |
| 803861 | MIRANDA MIRANDA, YANIRA L | ADDRESS ON FILE | | | | | | | |
| 335664 | MIRANDA MOLINA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 335665 | MIRANDA MOLINA, EVA M | ADDRESS ON FILE | | | | | | | |
| 1635377 | Miranda Molina, Eva M. | ADDRESS ON FILE | | | | | | | |
| 335666 | MIRANDA MOLINA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 335667 | MIRANDA MONTALVO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 335668 | MIRANDA MONTALVO, JUAN | ADDRESS ON FILE | | | | | | | |
| 803862 | MIRANDA MONTALVO, JUAN | ADDRESS ON FILE | | | | | | | |
| 335669 | MIRANDA MONTALVO, JUAN F | ADDRESS ON FILE | | | | | | | |
| 335670 | MIRANDA MONTALVO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 335672 | MIRANDA MONTANEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 335673 | MIRANDA MONTANEZ, MYRAIMI | ADDRESS ON FILE | | | | | | | |
| 335674 | MIRANDA MONTAS, HARLY | ADDRESS ON FILE | | | | | | | |
| 803863 | MIRANDA MONTES, AIDA | ADDRESS ON FILE | | | | | | | |
| 335675 | MIRANDA MONTES, AIDA ISABEL | ADDRESS ON FILE | | | | | | | |
| 335676 | MIRANDA MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 335677 | MIRANDA MONTES, REINALIZ | ADDRESS ON FILE | | | | | | | |
| 335678 | MIRANDA MONTES, ZONALI | ADDRESS ON FILE | | | | | | | |
| 335679 | MIRANDA MORALES, CARLO S M | ADDRESS ON FILE | | | | | | | |
| 335680 | MIRANDA MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 335681 | MIRANDA MORALES, CONCEPCION A | ADDRESS ON FILE | | | | | | | |
| 335683 | MIRANDA MORALES, DORIS | ADDRESS ON FILE | | | | | | | |
| 803864 | MIRANDA MORALES, DORIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335684 | Miranda Morales, Israel | ADDRESS ON FILE | | | | | | | |
| 803865 | MIRANDA MORALES, JOSE H | ADDRESS ON FILE | | | | | | | |
| 1636173 | MIRANDA MORALES, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 335686 | MIRANDA MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 335687 | Miranda Morales, Luis F | ADDRESS ON FILE | | | | | | | |
| 803867 | MIRANDA MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 335688 | MIRANDA MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 335689 | MIRANDA MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 803868 | MIRANDA MORALES, MILAGROS DE LOS | ADDRESS ON FILE | | | | | | | |
| 2113364 | Miranda Morales, Milagros de los Angeles | ADDRESS ON FILE | | | | | | | |
| 1425509 | MIRANDA MORALES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 335691 | MIRANDA MORALES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1755156 | Miranda Morales, Sandra Idith | ADDRESS ON FILE | | | | | | | |
| 335692 | MIRANDA MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 335693 | MIRANDA MORAN, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 335694 | MIRANDA MORELL, JORGE | ADDRESS ON FILE | | | | | | | |
| 335695 | MIRANDA MORELL, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 2023976 | Miranda Morell, Jorge Alberto | ADDRESS ON FILE | | | | | | | |
| 335696 | MIRANDA MORENO, FLORA | ADDRESS ON FILE | | | | | | | |
| 335697 | Miranda Morganty, Ariel | ADDRESS ON FILE | | | | | | | |
| 335698 | MIRANDA MULLER, YATLINE I. | ADDRESS ON FILE | | | | | | | |
| 335699 | MIRANDA MUNOZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 335700 | MIRANDA MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 335701 | MIRANDA MUQOZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 335702 | MIRANDA NARVAEZ, HIRAMDIE | ADDRESS ON FILE | | | | | | | |
| 335703 | MIRANDA NATER, RAMON | ADDRESS ON FILE | | | | | | | |
| 335704 | MIRANDA NAVARRO, AIDELIS | ADDRESS ON FILE | | | | | | | |
| 335705 | MIRANDA NAVARRO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 335706 | MIRANDA NAVARRO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 335707 | MIRANDA NAZARIO, IRVYN | ADDRESS ON FILE | | | | | | | |
| 803870 | MIRANDA NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 335708 | MIRANDA NEGRON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 1640362 | MIRANDA NEGRON, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 1592987 | Miranda Negron, Angel R. | ADDRESS ON FILE | | | | | | | |
| 1592987 | Miranda Negron, Angel R. | ADDRESS ON FILE | | | | | | | |
| 1597502 | Miranda Negron, Angel R. | ADDRESS ON FILE | | | | | | | |
| 335709 | MIRANDA NEGRON, ASHLEY A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335710 | MIRANDA NEGRON, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 803871 | MIRANDA NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 335711 | MIRANDA NEGRON, LORIE M | ADDRESS ON FILE | | | | | | | |
| 335712 | Miranda Negron, Ruben | ADDRESS ON FILE | | | | | | | |
| 335713 | MIRANDA NEGRON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 335714 | Miranda Negron, Wilbert R | ADDRESS ON FILE | | | | | | | |
| 335715 | MIRANDA NERIS, IRMA | ADDRESS ON FILE | | | | | | | |
| 335716 | MIRANDA NEVAREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 335717 | MIRANDA NEVAREZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 335718 | MIRANDA NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 803872 | MIRANDA NIEVES, JAN M | ADDRESS ON FILE | | | | | | | |
| 1425510 | MIRANDA NIEVES, JAN M. | CALLE 6 | FZA URB. RINCON ESPANOL | | | TRUJILLO ALTO | PR | 00976 | |
| 1423168 | MIRANDA NIEVES, JAN M. | Calle 6 FZA Urb. Rincón Español | | | | Trujillo Alto | PR | 00976 | |
| 1423163 | MIRANDA NIEVES, JAN M. | Calle 6 FZA Urb. Rincón Español | | | | Trujillo Alto | PR | 00977 | |
| 2102002 | Miranda Nieves, Jan Manuel | ADDRESS ON FILE | | | | | | | |
| 335719 | MIRANDA NIEVES, JEAN C | ADDRESS ON FILE | | | | | | | |
| 1969923 | Miranda Nieves, Jean C. | ADDRESS ON FILE | | | | | | | |
| 1969923 | Miranda Nieves, Jean C. | ADDRESS ON FILE | | | | | | | |
| 335720 | MIRANDA NIEVES, JUAN N | ADDRESS ON FILE | | | | | | | |
| 335721 | MIRANDA NIEVES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 335722 | MIRANDA NIEVES, LUIS J | ADDRESS ON FILE | | | | | | | |
| 335723 | MIRANDA NIEVES, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 335724 | MIRANDA NIEVES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 335725 | MIRANDA NIEVES, RUTH | ADDRESS ON FILE | | | | | | | |
| 335726 | MIRANDA NIEVES, RUTH | ADDRESS ON FILE | | | | | | | |
| 335727 | MIRANDA NIEVES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 335728 | MIRANDA NORAT, ARIANE N | ADDRESS ON FILE | | | | | | | |
| 335729 | MIRANDA NUNEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 335730 | MIRANDA NUNEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 853703 | MIRANDA NUÑEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 335731 | MIRANDA NUNEZ, JONATAN | ADDRESS ON FILE | | | | | | | |
| 335732 | MIRANDA NUÑEZ, JONATÁN | ADDRESS ON FILE | | | | | | | |
| 335733 | MIRANDA NUNEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 335734 | MIRANDA NUNEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 335735 | MIRANDA NUNEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 335736 | MIRANDA NUNEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 335737 | MIRANDA NUNEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 335738 | MIRANDA OCASIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335739 | MIRANDA OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 335740 | MIRANDA OCASIO, JUDITH E | ADDRESS ON FILE | | | | | | | |
| 335741 | MIRANDA OCASIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 335742 | MIRANDA OCASIO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 335743 | MIRANDA OCASIO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 803873 | MIRANDA OLIVENCIA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 335744 | MIRANDA OLIVERA, HILDA I | ADDRESS ON FILE | | | | | | | |
| 335745 | MIRANDA OLIVERAS, GENESIS | ADDRESS ON FILE | | | | | | | |
| 335746 | MIRANDA OLIVO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 335747 | MIRANDA OLMEDA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 2084102 | MIRANDA OLMEDA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 1918474 | Miranda Olmeda, Victor M. | ADDRESS ON FILE | | | | | | | |
| 803874 | MIRANDA OLMO, ZOE M | ADDRESS ON FILE | | | | | | | |
| 335748 | MIRANDA OQUEDO, HUGO | ADDRESS ON FILE | | | | | | | |
| 335749 | MIRANDA OQUENDO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 2075785 | Miranda Oquendo, Frances | ADDRESS ON FILE | | | | | | | |
| 335750 | MIRANDA OQUENDO, HUGO | ADDRESS ON FILE | | | | | | | |
| 335751 | MIRANDA OQUENDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 335752 | MIRANDA ORELLANA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 335753 | MIRANDA ORELLANO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1473814 | Miranda Oritz, Angel L | ADDRESS ON FILE | | | | | | | |
| 1473814 | Miranda Oritz, Angel L | ADDRESS ON FILE | | | | | | | |
| 335754 | MIRANDA ORLANDO, ANA I | ADDRESS ON FILE | | | | | | | |
| 1767614 | Miranda Orlando, Ana I. | ADDRESS ON FILE | | | | | | | |
| 335755 | MIRANDA ORTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1898404 | MIRANDA ORTIZ , ADA E | ADDRESS ON FILE | | | | | | | |
| 1524019 | Miranda Ortiz , Ana Delia | ADDRESS ON FILE | | | | | | | |
| 1524019 | Miranda Ortiz , Ana Delia | ADDRESS ON FILE | | | | | | | |
| 335756 | MIRANDA ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 1557446 | MIRANDA ORTIZ, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 1557446 | MIRANDA ORTIZ, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 2120454 | Miranda Ortiz, Angel L. | ADDRESS ON FILE | | | | | | | |
| 2120454 | Miranda Ortiz, Angel L. | ADDRESS ON FILE | | | | | | | |
| 335757 | MIRANDA ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 335758 | MIRANDA ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 803876 | MIRANDA ORTIZ, AURORA | HC - 01 BOX 5319 | | | | CIALES | PR | 00638 | |
| 335759 | MIRANDA ORTIZ, AURORA | HC 1 BOX 5319 | | | | CIALES | PR | 00638-9608 | |
| 1962508 | Miranda Ortiz, Aurora | HC-01 Box 5319 | | | | Ciales | PR | 00638 | |
| 335760 | Miranda Ortiz, Carlos R. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335761 | MIRANDA ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 335762 | Miranda Ortiz, Cruz M | ADDRESS ON FILE | | | | | | | |
| 335763 | MIRANDA ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 335764 | MIRANDA ORTIZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1855960 | MIRANDA ORTIZ, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 335765 | MIRANDA ORTIZ, EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| 335766 | Miranda Ortiz, Felix A | ADDRESS ON FILE | | | | | | | |
| 335767 | MIRANDA ORTIZ, GLADYS V. | ADDRESS ON FILE | | | | | | | |
| 803877 | MIRANDA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 335768 | MIRANDA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 803878 | MIRANDA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 335770 | Miranda Ortiz, Hector E | ADDRESS ON FILE | | | | | | | |
| 335771 | MIRANDA ORTIZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 803879 | MIRANDA ORTIZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 335772 | MIRANDA ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 335773 | MIRANDA ORTIZ, JUMET O | ADDRESS ON FILE | | | | | | | |
| 803880 | MIRANDA ORTIZ, KARINA E | ADDRESS ON FILE | | | | | | | |
| 335774 | MIRANDA ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 803881 | MIRANDA ORTIZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 335775 | MIRANDA ORTIZ, LUIS JOEL | ADDRESS ON FILE | | | | | | | |
| 335776 | MIRANDA ORTIZ, MARGARITO | ADDRESS ON FILE | | | | | | | |
| 335777 | MIRANDA ORTIZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 335778 | MIRANDA ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2048898 | Miranda Ortiz, Marisol | ADDRESS ON FILE | | | | | | | |
| 335779 | MIRANDA ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 2047126 | MIRANDA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 335780 | MIRANDA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 803883 | MIRANDA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 335781 | MIRANDA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 335782 | MIRANDA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 335783 | MIRANDA ORTIZ, SARA M | ADDRESS ON FILE | | | | | | | |
| 335784 | Miranda Ortiz, Tainon | ADDRESS ON FILE | | | | | | | |
| 335785 | MIRANDA ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 335786 | MIRANDA ORTIZ, ZONIA | ADDRESS ON FILE | | | | | | | |
| 335787 | MIRANDA ORTIZ, ZONIA | ADDRESS ON FILE | | | | | | | |
| 803884 | MIRANDA OTERO, JAIRALYS | ADDRESS ON FILE | | | | | | | |
| 335789 | MIRANDA OTERO, KAREN | ADDRESS ON FILE | | | | | | | |
| 335790 | Miranda Otero, Karen A | ADDRESS ON FILE | | | | | | | |
| 335791 | MIRANDA OTERO, KAREN ANN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335792 | MIRANDA OTERO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 335793 | MIRANDA PABON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 335794 | MIRANDA PACHECO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 335795 | MIRANDA PACHECO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 335796 | MIRANDA PADILLA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 803885 | MIRANDA PADILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 335797 | MIRANDA PADILLA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 335798 | MIRANDA PADILLA, RAUL | ADDRESS ON FILE | | | | | | | |
| 335799 | MIRANDA PAGAN, EDNA S | ADDRESS ON FILE | | | | | | | |
| 335800 | MIRANDA PAGAN, EDUARD | ADDRESS ON FILE | | | | | | | |
| 335801 | MIRANDA PAGAN, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 335802 | MIRANDA PAGAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 803886 | MIRANDA PAGAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 335803 | MIRANDA PAGAN, NANCY M | ADDRESS ON FILE | | | | | | | |
| 1992428 | Miranda Pagan, Nancy M. | ADDRESS ON FILE | | | | | | | |
| 335804 | MIRANDA PAGAN, NILDA L | ADDRESS ON FILE | | | | | | | |
| 335805 | MIRANDA PAGAN, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 335806 | MIRANDA PAGAN, SUSSETTE | ADDRESS ON FILE | | | | | | | |
| 335807 | MIRANDA PAGAN, WALLESCA I | ADDRESS ON FILE | | | | | | | |
| 2190204 | Miranda Pagan, Wallesca I. | ADDRESS ON FILE | | | | | | | |
| 335809 | MIRANDA PALACIO, REGINA | ADDRESS ON FILE | | | | | | | |
| 335808 | MIRANDA PALACIO, REGINA | ADDRESS ON FILE | | | | | | | |
| 335810 | MIRANDA PANET, CARLOS | ADDRESS ON FILE | | | | | | | |
| 335811 | MIRANDA PEDRAZA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 335812 | MIRANDA PEDRAZA, NERILYN | ADDRESS ON FILE | | | | | | | |
| 335813 | MIRANDA PEDRAZA, NERILYN | ADDRESS ON FILE | | | | | | | |
| 335814 | MIRANDA PEDROSA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 335815 | MIRANDA PELLOT, ROSA | ADDRESS ON FILE | | | | | | | |
| 335816 | MIRANDA PENA, FELIX | ADDRESS ON FILE | | | | | | | |
| 335817 | Miranda Pena, Israel | Ave. Noel Estrada | Bzn.358 Ruta 1 | | | Isabela | PR | 00662 | |
| 2019242 | MIRANDA PENA, ISRAEL | HC 02 BOX 38681 | | | | ARECIBO | PR | 00612 | |
| 335818 | MIRANDA PENA, ISRAEL | URB 3 T | 112 CALLE HIGUERA | | | ISABELA | PR | 00662 | |
| 335819 | MIRANDA PENA, LECKMEE | ADDRESS ON FILE | | | | | | | |
| 335820 | MIRANDA PENA, WILMA | ADDRESS ON FILE | | | | | | | |
| 848153 | MIRANDA PEREZ MARIA E | BELLA VISTA | S154 CALLE 23 | | | BAYAMON | PR | 00957 | |
| 335821 | MIRANDA PEREZ, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 803890 | MIRANDA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 335822 | MIRANDA PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 335823 | MIRANDA PEREZ, GLENDA L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335824 | MIRANDA PEREZ, IVELISSE M. | ADDRESS ON FILE | | | | | | | |
| 335826 | MIRANDA PEREZ, JOSE W. | ADDRESS ON FILE | | | | | | | |
| 335827 | Miranda Perez, Josefina E | ADDRESS ON FILE | | | | | | | |
| 335828 | MIRANDA PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 803891 | MIRANDA PEREZ, LEA | ADDRESS ON FILE | | | | | | | |
| 335829 | MIRANDA PEREZ, LEA | ADDRESS ON FILE | | | | | | | |
| 2133538 | Miranda Perez, Lisbeth | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 335830 | MIRANDA PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 335831 | Miranda Perez, Marco A | ADDRESS ON FILE | | | | | | | |
| 335832 | MIRANDA PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 335833 | MIRANDA PEREZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 335834 | MIRANDA PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 335835 | MIRANDA PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2133211 | Miranda Perez, Monica | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 335836 | MIRANDA PEREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1425511 | MIRANDA PEREZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 335838 | MIRANDA PEREZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 335839 | MIRANDA PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 335840 | MIRANDA PEREZ, SONIA NOEMI | ADDRESS ON FILE | | | | | | | |
| 335841 | MIRANDA PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 335842 | MIRANDA PINTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 335843 | MIRANDA PINTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 335844 | MIRANDA PLACERES, JULIO I | ADDRESS ON FILE | | | | | | | |
| 335845 | MIRANDA PLAZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 335846 | MIRANDA POL, LYANN | ADDRESS ON FILE | | | | | | | |
| 1258817 | MIRANDA POLONIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 335847 | MIRANDA POLONIA, JOEY | ADDRESS ON FILE | | | | | | | |
| 335848 | MIRANDA PORTALATIN, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 803893 | MIRANDA QUILES, CINDY | ADDRESS ON FILE | | | | | | | |
| 2052681 | Miranda Quiles, Jeannette | ADDRESS ON FILE | | | | | | | |
| 803894 | MIRANDA QUINONES, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 335850 | MIRANDA QUINONES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 335851 | MIRANDA QUINONES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1770912 | Miranda Quiñones, Lourdes | ADDRESS ON FILE | | | | | | | |
| 1825776 | Miranda Quinones, Mryna L. | ADDRESS ON FILE | | | | | | | |
| 335852 | MIRANDA QUINONES, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 335854 | MIRANDA QUINONES, RUTH N | ADDRESS ON FILE | | | | | | | |
| 1679121 | Miranda Quinones, Ruth Noemi | Urb. Santa Maria | Calle Santa Barbara c-17 | | | Toa Baja | PR | 00949 | |
| 335855 | MIRANDA QUINONES, VERONICA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335856 | MIRANDA QUINONEZ, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 335857 | MIRANDA QUINONEZ, JENNY I | ADDRESS ON FILE | | | | | | | |
| 1558456 | Miranda Ramirez , Gabriel Jose | ADDRESS ON FILE | | | | | | | |
| 335858 | MIRANDA RAMIREZ MD, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 335859 | MIRANDA RAMIREZ MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| 335861 | MIRANDA RAMIREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 335860 | MIRANDA RAMIREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 335862 | MIRANDA RAMIREZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 335863 | MIRANDA RAMIREZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 335864 | MIRANDA RAMIREZ, ENID | ADDRESS ON FILE | | | | | | | |
| 335865 | MIRANDA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 335866 | MIRANDA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 335867 | Miranda Ramirez, Joseph | ADDRESS ON FILE | | | | | | | |
| 335868 | MIRANDA RAMIREZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 335869 | MIRANDA RAMOS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 803895 | MIRANDA RAMOS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1751644 | Miranda Ramos, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 335871 | MIRANDA RAMOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 335872 | MIRANDA RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 335873 | MIRANDA RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 335874 | MIRANDA RAMOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 335875 | MIRANDA RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 335876 | MIRANDA RAMOS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 335877 | MIRANDA RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 1778288 | Miranda Ramos, Marisol | L5 Flamboyán | | | | Naguabo | PR | 00718 | |
| 1778288 | Miranda Ramos, Marisol | PO Box 8403 | | | | Humacao | PR | 00792 | |
| 335878 | MIRANDA RAMOS, MARISOL | URB. VILLA UNIVERSITARIA | CALLE 14 G-13 | | | HUMACAO | PR | 00791 | |
| 335879 | MIRANDA RAMOS, NORMA L | ADDRESS ON FILE | | | | | | | |
| 335880 | MIRANDA RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 803896 | MIRANDA RAMOS, VILMA | ADDRESS ON FILE | | | | | | | |
| 335881 | MIRANDA RAMOS, VILMA I | ADDRESS ON FILE | | | | | | | |
| 335882 | MIRANDA RECIO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 335883 | MIRANDA RECIO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 853704 | MIRANDA RECIO, MARIELA M. | ADDRESS ON FILE | | | | | | | |
| 335884 | MIRANDA REFRIGERATION | PMB 155 PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 335885 | MIRANDA RESTO, LUIS N | ADDRESS ON FILE | | | | | | | |
| 335886 | MIRANDA RESTO, MILDRED J | ADDRESS ON FILE | | | | | | | |
| 335887 | MIRANDA RESTO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 335888 | Miranda Reyes, Edwin M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803898 | MIRANDA REYES, ENID M | ADDRESS ON FILE | | | | | | | |
| 335889 | MIRANDA REYES, ITZA M | ADDRESS ON FILE | | | | | | | |
| 2161785 | Miranda Reyes, Juan B. | ADDRESS ON FILE | | | | | | | |
| 335890 | MIRANDA REYES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 335891 | MIRANDA REYES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 335892 | MIRANDA REYES, PABLO R. | ADDRESS ON FILE | | | | | | | |
| 335893 | MIRANDA REYES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 335894 | Miranda Reyes, Zorieda | ADDRESS ON FILE | | | | | | | |
| 335895 | MIRANDA RIOS DBA, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 335896 | MIRANDA RIOS, ANA | ADDRESS ON FILE | | | | | | | |
| 335897 | MIRANDA RIOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 335825 | MIRANDA RIOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 803899 | MIRANDA RIOS, BETHZY | ADDRESS ON FILE | | | | | | | |
| 335898 | MIRANDA RIOS, BETHZY | ADDRESS ON FILE | | | | | | | |
| 335899 | MIRANDA RIOS, CECILIO | ADDRESS ON FILE | | | | | | | |
| 335900 | MIRANDA RIOS, DORA I | ADDRESS ON FILE | | | | | | | |
| 803900 | MIRANDA RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 803901 | MIRANDA RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 335901 | MIRANDA RIOS, FREYDA V | ADDRESS ON FILE | | | | | | | |
| 335902 | MIRANDA RIOS, HILCIA | ADDRESS ON FILE | | | | | | | |
| 335903 | MIRANDA RIOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 335904 | MIRANDA RIOS, IRMA I | ADDRESS ON FILE | | | | | | | |
| 803903 | MIRANDA RIOS, IRMA I | ADDRESS ON FILE | | | | | | | |
| 335905 | MIRANDA RIOS, RAQUEL I | ADDRESS ON FILE | | | | | | | |
| 2096054 | Miranda Rios, Raquel I. | ADDRESS ON FILE | | | | | | | |
| 335906 | MIRANDA RIOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 335907 | MIRANDA RIVAS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 335908 | MIRANDA RIVAS, KITZIA M | ADDRESS ON FILE | | | | | | | |
| 335909 | MIRANDA RIVERA MD, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 335910 | MIRANDA RIVERA MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 848154 | MIRANDA RIVERA SHEILA | URB IRLANDA HEIGHTS | FJ2 CALLE DENED | | | BAYAMON | PR | 00956 | |
| 335911 | MIRANDA RIVERA, AISHA IVETTE | ADDRESS ON FILE | | | | | | | |
| 335912 | Miranda Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| 335914 | MIRANDA RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 335913 | MIRANDA RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 335915 | MIRANDA RIVERA, AMARIS | ADDRESS ON FILE | | | | | | | |
| 335916 | MIRANDA RIVERA, AMPARO E | ADDRESS ON FILE | | | | | | | |
| 335917 | MIRANDA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 335918 | MIRANDA RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335919 | MIRANDA RIVERA, ANA N. | ADDRESS ON FILE | | | | | | | |
| 335920 | MIRANDA RIVERA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 803904 | MIRANDA RIVERA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 335921 | MIRANDA RIVERA, ANGELA L. | ADDRESS ON FILE | | | | | | | |
| 335922 | Miranda Rivera, Ariel | ADDRESS ON FILE | | | | | | | |
| 335923 | MIRANDA RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 335924 | MIRANDA RIVERA, BENJAMIN J | ADDRESS ON FILE | | | | | | | |
| 335925 | MIRANDA RIVERA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 335926 | MIRANDA RIVERA, CARLA | ADDRESS ON FILE | | | | | | | |
| 335927 | MIRANDA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 335929 | MIRANDA RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 335928 | MIRANDA RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 335931 | MIRANDA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 335930 | MIRANDA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 335932 | MIRANDA RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 335933 | MIRANDA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 335934 | MIRANDA RIVERA, CARMEN MINELY | ADDRESS ON FILE | | | | | | | |
| 335935 | MIRANDA RIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 335936 | MIRANDA RIVERA, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 803905 | MIRANDA RIVERA, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 335937 | MIRANDA RIVERA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 2043967 | Miranda Rivera, Domitila | ADDRESS ON FILE | | | | | | | |
| 335938 | MIRANDA RIVERA, DOMITILA | ADDRESS ON FILE | | | | | | | |
| 803906 | MIRANDA RIVERA, DOMITILA | ADDRESS ON FILE | | | | | | | |
| 335939 | MIRANDA RIVERA, DORIS E | ADDRESS ON FILE | | | | | | | |
| 335941 | MIRANDA RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 335940 | MIRANDA RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 2215323 | Miranda Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| 2099374 | Miranda Rivera, Edith | ADDRESS ON FILE | | | | | | | |
| 2012072 | Miranda Rivera, Elba | ADDRESS ON FILE | | | | | | | |
| 335942 | MIRANDA RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 335943 | MIRANDA RIVERA, ELIA | ADDRESS ON FILE | | | | | | | |
| 335944 | MIRANDA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 335945 | MIRANDA RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 335946 | MIRANDA RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 803907 | MIRANDA RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 335947 | MIRANDA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 335948 | MIRANDA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335949 | MIRANDA RIVERA, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 335950 | MIRANDA RIVERA, HILBETT J. | ADDRESS ON FILE | | | | | | | |
| 335951 | MIRANDA RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 335952 | MIRANDA RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 335953 | MIRANDA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 335954 | MIRANDA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 335955 | MIRANDA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 803908 | MIRANDA RIVERA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 335956 | MIRANDA RIVERA, JOEL G | ADDRESS ON FILE | | | | | | | |
| 335957 | MIRANDA RIVERA, JOHN | ADDRESS ON FILE | | | | | | | |
| 1423397 | MIRANDA RIVERA, JOHN D. | Urb. Preciosa Calle Verde Luz #1 | | | | Gurabo | PR | 00778 | |
| 335958 | MIRANDA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 803909 | MIRANDA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 335959 | MIRANDA RIVERA, JORGE J | ADDRESS ON FILE | | | | | | | |
| 1873674 | Miranda Rivera, Jorge Juan | ADDRESS ON FILE | | | | | | | |
| 335960 | MIRANDA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 335961 | MIRANDA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 335962 | MIRANDA RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 335963 | MIRANDA RIVERA, JOSEILEEN | ADDRESS ON FILE | | | | | | | |
| 335964 | MIRANDA RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 335965 | MIRANDA RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 803910 | MIRANDA RIVERA, KARLA A | ADDRESS ON FILE | | | | | | | |
| 335966 | MIRANDA RIVERA, KARLA ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 803911 | MIRANDA RIVERA, KARLA E | ADDRESS ON FILE | | | | | | | |
| 335967 | MIRANDA RIVERA, KARLA E | ADDRESS ON FILE | | | | | | | |
| 335968 | MIRANDA RIVERA, KENNY | ADDRESS ON FILE | | | | | | | |
| 335969 | MIRANDA RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 1548138 | Miranda Rivera, Luis J | ADDRESS ON FILE | | | | | | | |
| 1548138 | Miranda Rivera, Luis J | ADDRESS ON FILE | | | | | | | |
| 335970 | MIRANDA RIVERA, MAGNOLIA | ADDRESS ON FILE | | | | | | | |
| 335971 | MIRANDA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 335972 | MIRANDA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 2103744 | Miranda Rivera, Marta | ADDRESS ON FILE | | | | | | | |
| 803912 | MIRANDA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 803913 | MIRANDA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 335973 | MIRANDA RIVERA, MELANY | ADDRESS ON FILE | | | | | | | |
| 335974 | MIRANDA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2221693 | Miranda Rivera, Myrna | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335975 | MIRANDA RIVERA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 335976 | MIRANDA RIVERA, NORMA Z | ADDRESS ON FILE | | | | | | | |
| 335977 | MIRANDA RIVERA, NORMA Z. | ADDRESS ON FILE | | | | | | | |
| 803914 | MIRANDA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 335978 | MIRANDA RIVERA, OLGA V | ADDRESS ON FILE | | | | | | | |
| 335979 | MIRANDA RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 2081558 | Miranda Rivera, Omar Alexis | ADDRESS ON FILE | | | | | | | |
| 1967943 | MIRANDA RIVERA, OMAR ALEXIS | ADDRESS ON FILE | | | | | | | |
| 335980 | MIRANDA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 335981 | MIRANDA RIVERA, PETRA | ADDRESS ON FILE | | | | | | | |
| 803915 | MIRANDA RIVERA, PETRA | ADDRESS ON FILE | | | | | | | |
| 335982 | MIRANDA RIVERA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 335983 | MIRANDA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 335984 | MIRANDA RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 335985 | MIRANDA RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 335987 | MIRANDA RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 335988 | MIRANDA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 335989 | MIRANDA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 335990 | Miranda Rivera, Reinaldo L | ADDRESS ON FILE | | | | | | | |
| 335991 | MIRANDA RIVERA, RUBIMAR | ADDRESS ON FILE | | | | | | | |
| 2092494 | MIRANDA RIVERA, RUBIMAR LYZZ | ADDRESS ON FILE | | | | | | | |
| 335992 | MIRANDA RIVERA, SHEILA J. | ADDRESS ON FILE | | | | | | | |
| 335993 | MIRANDA RIVERA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 335994 | MIRANDA RIVERA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 335995 | MIRANDA RIVERA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 335996 | MIRANDA RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 335997 | MIRANDA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2060591 | MIRANDA RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 335998 | MIRANDA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 335999 | MIRANDA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 336000 | MIRANDA RIVERA, YOLIAN | ADDRESS ON FILE | | | | | | | |
| 336001 | MIRANDA ROBLEDO, ELIA E | ADDRESS ON FILE | | | | | | | |
| 336002 | MIRANDA ROBLEDO, ELIA E | ADDRESS ON FILE | | | | | | | |
| 336003 | MIRANDA ROBLEDO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 336004 | MIRANDA ROBLEDO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 336005 | MIRANDA ROBLES, DIANA LIZ | ADDRESS ON FILE | | | | | | | |
| 803916 | MIRANDA ROBLES, JEANIFER N | ADDRESS ON FILE | | | | | | | |
| 803917 | MIRANDA ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 336006 | MIRANDA ROBLES, JOSE L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336007 | MIRANDA ROBLES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 336008 | MIRANDA ROBLES, TANIA | ADDRESS ON FILE | | | | | | | |
| 336009 | MIRANDA ROBLES, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 336010 | MIRANDA ROCHE, JOSE | ADDRESS ON FILE | | | | | | | |
| 336011 | MIRANDA RODRIGUEZ MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 336012 | MIRANDA RODRIGUEZ, A | ADDRESS ON FILE | | | | | | | |
| 336013 | MIRANDA RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 336014 | MIRANDA RODRIGUEZ, ALWIN | ADDRESS ON FILE | | | | | | | |
| 336015 | MIRANDA RODRIGUEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 336016 | Miranda Rodriguez, Ana I | ADDRESS ON FILE | | | | | | | |
| 336017 | Miranda Rodriguez, Anthony | ADDRESS ON FILE | | | | | | | |
| 336018 | MIRANDA RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 1915801 | Miranda Rodriguez, Antonia T. | ADDRESS ON FILE | | | | | | | |
| 336019 | MIRANDA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 336020 | MIRANDA RODRIGUEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 336021 | MIRANDA RODRIGUEZ, AXEL I | ADDRESS ON FILE | | | | | | | |
| 1912391 | MIRANDA RODRIGUEZ, AYDA | ADDRESS ON FILE | | | | | | | |
| 803918 | MIRANDA RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 336022 | MIRANDA RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 336023 | MIRANDA RODRIGUEZ, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 336023 | MIRANDA RODRIGUEZ, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 336024 | MIRANDA RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 2005937 | Miranda Rodriguez, Carmen | ADDRESS ON FILE | | | | | | | |
| 336025 | MIRANDA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 336026 | MIRANDA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 336027 | MIRANDA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 336028 | MIRANDA RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 336029 | Miranda Rodriguez, Domingo | ADDRESS ON FILE | | | | | | | |
| 803919 | MIRANDA RODRIGUEZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 336030 | MIRANDA RODRIGUEZ, DORYS M | ADDRESS ON FILE | | | | | | | |
| 336031 | MIRANDA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 336032 | Miranda Rodriguez, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 336033 | MIRANDA RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 1992187 | Miranda Rodriguez, Felix Jorge | ADDRESS ON FILE | | | | | | | |
| 336034 | MIRANDA RODRIGUEZ, FELIZ J | ADDRESS ON FILE | | | | | | | |
| 336035 | MIRANDA RODRIGUEZ, FRANK MANUEL | ADDRESS ON FILE | | | | | | | |
| 336036 | MIRANDA RODRIGUEZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336037 | MIRANDA RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 803920 | MIRANDA RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 336038 | MIRANDA RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 336039 | MIRANDA RODRIGUEZ, GRETEL | ADDRESS ON FILE | | | | | | | |
| 336040 | MIRANDA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 336041 | MIRANDA RODRIGUEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 336042 | MIRANDA RODRIGUEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 336043 | MIRANDA RODRIGUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 336044 | Miranda Rodriguez, Ismael | ADDRESS ON FILE | | | | | | | |
| 803922 | MIRANDA RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 336045 | MIRANDA RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 236005 | Miranda Rodriguez, Javier A | ADDRESS ON FILE | | | | | | | |
| 336046 | MIRANDA RODRIGUEZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 336047 | MIRANDA RODRIGUEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| 803923 | MIRANDA RODRIGUEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| 336048 | MIRANDA RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 803924 | MIRANDA RODRIGUEZ, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 336049 | MIRANDA RODRIGUEZ, JESSIKA D. | ADDRESS ON FILE | | | | | | | |
| 336050 | MIRANDA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 336051 | MIRANDA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2157604 | Miranda Rodriguez, Jose Ismael | ADDRESS ON FILE | | | | | | | |
| 2034351 | Miranda Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 336052 | MIRANDA RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2036654 | Miranda Rodriguez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 336053 | Miranda Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| 336054 | MIRANDA RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 336055 | MIRANDA RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 336056 | MIRANDA RODRIGUEZ, KARELYN | ADDRESS ON FILE | | | | | | | |
| 336057 | MIRANDA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 336058 | MIRANDA RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 336059 | MIRANDA RODRIGUEZ, LYZZA B | ADDRESS ON FILE | | | | | | | |
| 803925 | MIRANDA RODRIGUEZ, MAELIS | ADDRESS ON FILE | | | | | | | |
| 336060 | MIRANDA RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 336061 | MIRANDA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 803926 | MIRANDA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 336062 | MIRANDA RODRIGUEZ, MARIA F. | ADDRESS ON FILE | | | | | | | |
| 336063 | MIRANDA RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 336064 | MIRANDA RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 336065 | MIRANDA RODRIGUEZ, MARIO J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2009956 | MIRANDA RODRIGUEZ, MARIO J. | ADDRESS ON FILE | | | | | | | |
| 717477 | MIRANDA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 717477 | MIRANDA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 336066 | MIRANDA RODRIGUEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 336067 | MIRANDA RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 336068 | MIRANDA RODRIGUEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| 1950609 | Miranda Rodriguez, Melitza | ADDRESS ON FILE | | | | | | | |
| 336069 | MIRANDA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 336070 | MIRANDA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 336071 | MIRANDA RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 336072 | MIRANDA RODRIGUEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| 336073 | MIRANDA RODRIGUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 1666253 | Miranda Rodriguez, Nancy I. | ADDRESS ON FILE | | | | | | | |
| 2010010 | MIRANDA RODRIGUEZ, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 336074 | Miranda Rodriguez, Nelson | ADDRESS ON FILE | | | | | | | |
| 336076 | MIRANDA RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 336077 | MIRANDA RODRIGUEZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 336078 | MIRANDA RODRIGUEZ, PHILMARIE | ADDRESS ON FILE | | | | | | | |
| 336079 | MIRANDA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 336080 | MIRANDA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 336081 | MIRANDA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 336082 | MIRANDA RODRIGUEZ, RICAR | ADDRESS ON FILE | | | | | | | |
| 336083 | MIRANDA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 336084 | Miranda Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 803927 | MIRANDA RODRIGUEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 1933099 | Miranda Rodriguez, Rosa Nelly | 27113 Calle Altamira Jardines Fagot | | | | Ponce | PR | 00716-3641 | |
| 1820321 | Miranda Rodriguez, Rosa Nelly | 2713 Calle Altamisa Jardines Fagot | | | | Ponce | PR | 00716-3641 | |
| 2007988 | MIRANDA RODRIGUEZ, ROSA NELLY | 2713 CALLE ALTAMISA JARDINES FAGOT | | | | PONCE | PR | 00716-3641 | |
| 2093606 | Miranda Rodriguez, Rosa Nelly | 2713 Calle Altamiso Jardines Fagot | | | | Ponce | PR | 00716-3641 | |
| 336085 | Miranda Rodriguez, Salvador | ADDRESS ON FILE | | | | | | | |
| 336086 | MIRANDA RODRIGUEZ, SILMA I. | ADDRESS ON FILE | | | | | | | |
| 336087 | MIRANDA RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 803928 | MIRANDA RODRIGUEZ, SULIANI | ADDRESS ON FILE | | | | | | | |
| 803929 | MIRANDA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 336088 | MIRANDA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336089 | MIRANDA RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 336091 | MIRANDA ROJAS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 336092 | MIRANDA ROJAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 336094 | MIRANDA ROJAS, GERMAN | ADDRESS ON FILE | | | | | | | |
| 336095 | MIRANDA ROJAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 336096 | MIRANDA ROJAS, LEYDA | ADDRESS ON FILE | | | | | | | |
| 336097 | MIRANDA ROJAS, LUZ S | ADDRESS ON FILE | | | | | | | |
| 336098 | MIRANDA ROJAS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 336100 | MIRANDA ROLDAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 803931 | MIRANDA ROLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1751548 | Miranda Rolon, Damaris | ADDRESS ON FILE | | | | | | | |
| 336101 | Miranda Rolon, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 336102 | MIRANDA ROLON, HIRAM | ADDRESS ON FILE | | | | | | | |
| 803932 | MIRANDA ROLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 336104 | MIRANDA ROMAN, DENISSE | ADDRESS ON FILE | | | | | | | |
| 336105 | MIRANDA ROMAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 336106 | MIRANDA ROMAN, JOHN B. | ADDRESS ON FILE | | | | | | | |
| 336107 | MIRANDA ROMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 336108 | MIRANDA ROMAN, MARIA R | ADDRESS ON FILE | | | | | | | |
| 336109 | MIRANDA ROMAN, MELISSA Z | ADDRESS ON FILE | | | | | | | |
| 336110 | MIRANDA ROMAN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1610030 | Miranda Roman, Sylvia | ADDRESS ON FILE | | | | | | | |
| 336111 | MIRANDA ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 1483078 | Miranda Romero, Darelis Naomi | ADDRESS ON FILE | | | | | | | |
| 2045374 | Miranda Romero, Domingo | ADDRESS ON FILE | | | | | | | |
| 803933 | MIRANDA ROMERO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 2120601 | Miranda Romero, Domingo | ADDRESS ON FILE | | | | | | | |
| 336113 | Miranda Romero, Enoc | ADDRESS ON FILE | | | | | | | |
| 336114 | MIRANDA ROMERO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 336115 | MIRANDA ROMERO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 2012598 | Miranda Romero, Rubimar L | ADDRESS ON FILE | | | | | | | |
| 364989 | MIRANDA RONDON, NILDA E | ADDRESS ON FILE | | | | | | | |
| 336116 | MIRANDA ROSA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 803934 | MIRANDA ROSA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 336117 | MIRANDA ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 336118 | MIRANDA ROSA, WALKIRIA B | ADDRESS ON FILE | | | | | | | |
| 336119 | MIRANDA ROSADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 336120 | MIRANDA ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 336121 | MIRANDA ROSADO, EFRAIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336122 | MIRANDA ROSADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 336123 | MIRANDA ROSADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 336124 | MIRANDA ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 336125 | MIRANDA ROSADO, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 336126 | MIRANDA ROSADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 336127 | MIRANDA ROSADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1654435 | Miranda Rosado, Johanna | ADDRESS ON FILE | | | | | | | |
| 336128 | MIRANDA ROSADO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 335986 | Miranda Rosado, Juan A | ADDRESS ON FILE | | | | | | | |
| 336093 | MIRANDA ROSADO, LINDA | ADDRESS ON FILE | | | | | | | |
| 336129 | MIRANDA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 336130 | MIRANDA ROSADO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 336131 | MIRANDA ROSALES, JOHANIE | ADDRESS ON FILE | | | | | | | |
| 336132 | MIRANDA ROSARIO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 336133 | MIRANDA ROSARIO, CAMIL | ADDRESS ON FILE | | | | | | | |
| 336134 | Miranda Rosario, Carmen A | ADDRESS ON FILE | | | | | | | |
| 336135 | MIRANDA ROSARIO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 336136 | MIRANDA ROSARIO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 336137 | MIRANDA ROSARIO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 336138 | MIRANDA ROSARIO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 336139 | MIRANDA ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 803935 | MIRANDA ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 336140 | MIRANDA ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 336141 | MIRANDA ROSARIO, ELLA | ADDRESS ON FILE | | | | | | | |
| 336142 | MIRANDA ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 336143 | MIRANDA ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 336144 | MIRANDA ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 336145 | MIRANDA ROSARIO, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 1621019 | Miranda Rosario, Lorna | ADDRESS ON FILE | | | | | | | |
| 336146 | MIRANDA ROSARIO, LORNA | ADDRESS ON FILE | | | | | | | |
| 336147 | MIRANDA ROSARIO, OMAR | ADDRESS ON FILE | | | | | | | |
| 336148 | MIRANDA ROSARIO, SOLANGEL | ADDRESS ON FILE | | | | | | | |
| 336149 | MIRANDA RUIZ MD, AIDA | ADDRESS ON FILE | | | | | | | |
| 336150 | MIRANDA RUIZ, ADA Y. | ADDRESS ON FILE | | | | | | | |
| 336151 | MIRANDA RUIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 336152 | MIRANDA RUIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 336153 | MIRANDA RUIZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 336154 | MIRANDA RUIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1753686 | MIRANDA RUIZ, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803936 | MIRANDA RUIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 336155 | MIRANDA RUIZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 1804827 | Miranda Ruiz, Sheila M | ADDRESS ON FILE | | | | | | | |
| 336156 | MIRANDA SAEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 336157 | MIRANDA SAEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 336158 | MIRANDA SALGADO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 2078214 | Miranda Salgado, Ruth M. | ADDRESS ON FILE | | | | | | | |
| 336159 | MIRANDA SAN MIGUEL, RENE O | ADDRESS ON FILE | | | | | | | |
| 336160 | MIRANDA SANABRIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 336161 | MIRANDA SANABRIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 336162 | MIRANDA SANCHEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 336163 | MIRANDA SANCHEZ, CARLA I | ADDRESS ON FILE | | | | | | | |
| 336164 | MIRANDA SANCHEZ, FELMARIE | ADDRESS ON FILE | | | | | | | |
| 336165 | MIRANDA SANCHEZ, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 336166 | Miranda Sanchez, Jose | ADDRESS ON FILE | | | | | | | |
| 1900300 | MIRANDA SANCHEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 336167 | MIRANDA SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 336168 | MIRANDA SANCHEZ, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 336169 | MIRANDA SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 336170 | MIRANDA SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 336171 | MIRANDA SANCHEZ, NILDA R | ADDRESS ON FILE | | | | | | | |
| 336173 | MIRANDA SANDOVAL, MILTON | ADDRESS ON FILE | | | | | | | |
| 336174 | Miranda Sanfeliz, Laura Margari | ADDRESS ON FILE | | | | | | | |
| 336175 | MIRANDA SANG, MORALBA | ADDRESS ON FILE | | | | | | | |
| 336176 | MIRANDA SANJURJO, RUBEN M | ADDRESS ON FILE | | | | | | | |
| 336177 | Miranda Santana, Alejandro | ADDRESS ON FILE | | | | | | | |
| 803938 | MIRANDA SANTANA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 1788073 | Miranda Santana, Iris Yanira | ADDRESS ON FILE | | | | | | | |
| 336180 | MIRANDA SANTANA, MERALY | ADDRESS ON FILE | | | | | | | |
| 336179 | MIRANDA SANTANA, MERALY | ADDRESS ON FILE | | | | | | | |
| 336181 | MIRANDA SANTANA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 803939 | MIRANDA SANTANA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 336182 | MIRANDA SANTANA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 336183 | MIRANDA SANTANA, SAUL | ADDRESS ON FILE | | | | | | | |
| 336184 | MIRANDA SANTANA, SAUL | ADDRESS ON FILE | | | | | | | |
| 336185 | MIRANDA SANTANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 803940 | MIRANDA SANTIAGO, ADELMARI | ADDRESS ON FILE | | | | | | | |
| 336186 | MIRANDA SANTIAGO, ADELMARI | ADDRESS ON FILE | | | | | | | |
| 336187 | MIRANDA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2155953 | MIRANDA SANTIAGO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 336188 | MIRANDA SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2057739 | MIRANDA SANTIAGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 2057739 | MIRANDA SANTIAGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 336190 | MIRANDA SANTIAGO, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 336191 | MIRANDA SANTIAGO, CESAR ROBERTO | ADDRESS ON FILE | | | | | | | |
| 803941 | MIRANDA SANTIAGO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 336192 | MIRANDA SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 336193 | MIRANDA SANTIAGO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 336194 | MIRANDA SANTIAGO, HARRY | ADDRESS ON FILE | | | | | | | |
| 336195 | MIRANDA SANTIAGO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 2157612 | Miranda Santiago, Jesus | ADDRESS ON FILE | | | | | | | |
| 336196 | Miranda Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 336197 | Miranda Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 1984746 | MIRANDA SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1425513 | MIRANDA SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 336199 | MIRANDA SANTIAGO, LEUDANN | ADDRESS ON FILE | | | | | | | |
| 336202 | MIRANDA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 336203 | Miranda Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| 336204 | MIRANDA SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 336205 | MIRANDA SANTIAGO, MAYDA DEL R. | ADDRESS ON FILE | | | | | | | |
| 336206 | MIRANDA SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 336207 | MIRANDA SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 336208 | MIRANDA SANTIAGO, RAMSES | ADDRESS ON FILE | | | | | | | |
| 336209 | MIRANDA SANTIAGO, RAMSES | ADDRESS ON FILE | | | | | | | |
| 336210 | MIRANDA SANTIAGO, ROSALI | ADDRESS ON FILE | | | | | | | |
| 803942 | MIRANDA SANTIAGO, ROSALI | ADDRESS ON FILE | | | | | | | |
| 336211 | MIRANDA SANTIAGO, ROSALLY | ADDRESS ON FILE | | | | | | | |
| 336212 | MIRANDA SANTIAGO, ROSALLY | ADDRESS ON FILE | | | | | | | |
| 336213 | MIRANDA SANTIAGO, TANYIA | ADDRESS ON FILE | | | | | | | |
| 336214 | MIRANDA SANTIAGO, TOMAS J. | ADDRESS ON FILE | | | | | | | |
| 336215 | MIRANDA SANTIAGO, WILDELIZ | ADDRESS ON FILE | | | | | | | |
| 336216 | MIRANDA SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 336217 | Miranda Santiago, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 336218 | Miranda Santiago, Xavier | ADDRESS ON FILE | | | | | | | |
| 336219 | MIRANDA SANTIAGO, YANIREH I | ADDRESS ON FILE | | | | | | | |
| 336220 | MIRANDA SANTINI, AIGLOEE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336221 | MIRANDA SANTOS, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 336222 | MIRANDA SANTOS, NITZA I. | ADDRESS ON FILE | | | | | | | |
| 336223 | MIRANDA SANTOS, NOEL | ADDRESS ON FILE | | | | | | | |
| 336224 | MIRANDA SANTOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 336226 | MIRANDA SANTOS, RAMON JOEL | ADDRESS ON FILE | | | | | | | |
| 336227 | MIRANDA SANZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 336228 | MIRANDA SCHMIDT, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 336229 | MIRANDA SCHMIDT, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 803943 | MIRANDA SCHWENDIMANN, JASMIN A | ADDRESS ON FILE | | | | | | | |
| 803943 | MIRANDA SCHWENDIMANN, JASMIN A | ADDRESS ON FILE | | | | | | | |
| 336230 | MIRANDA SEGUI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 336231 | MIRANDA SEPULVEDA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 1949422 | MIRANDA SERRANO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 336232 | MIRANDA SERRANO, JOSMARIE | ADDRESS ON FILE | | | | | | | |
| 336233 | MIRANDA SERRANO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 336234 | MIRANDA SERRANO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 336235 | MIRANDA SERRANO, REBECA | ADDRESS ON FILE | | | | | | | |
| 336237 | MIRANDA SERRANO, YANDY | ADDRESS ON FILE | | | | | | | |
| 336238 | MIRANDA SEVILLANO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 336239 | MIRANDA SIERRA, IRMA | ADDRESS ON FILE | | | | | | | |
| 803944 | MIRANDA SIERRA, IRMA | ADDRESS ON FILE | | | | | | | |
| 336240 | MIRANDA SIERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 336241 | MIRANDA SIFONTES, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 336242 | MIRANDA SOLERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 336243 | MIRANDA SOLERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 336244 | Miranda Sonera, Juan R | ADDRESS ON FILE | | | | | | | |
| 336245 | MIRANDA SOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 336246 | MIRANDA SOSTRE, YORANGELI | ADDRESS ON FILE | | | | | | | |
| 1849227 | MIRANDA SOTO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1849227 | MIRANDA SOTO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 336247 | MIRANDA SOTO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1758424 | Miranda Soto, Adianez | ADDRESS ON FILE | | | | | | | |
| 803945 | MIRANDA SOTO, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 336248 | MIRANDA SOTO, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 1758424 | Miranda Soto, Adianez | ADDRESS ON FILE | | | | | | | |
| 336249 | MIRANDA SOTO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 336250 | MIRANDA SOTO, AXEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1673734 | Miranda Soto, Carlos | ADDRESS ON FILE | | | | | | | |
| 1673500 | MIRANDA SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 336251 | Miranda Soto, Carlos J | ADDRESS ON FILE | | | | | | | |
| 336252 | MIRANDA SOTO, DANIA R | ADDRESS ON FILE | | | | | | | |
| 803946 | MIRANDA SOTO, FRNACISCO | ADDRESS ON FILE | | | | | | | |
| 336253 | MIRANDA SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 803947 | MIRANDA SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 336255 | MIRANDA SOTO, JAVIER H | ADDRESS ON FILE | | | | | | | |
| 336256 | Miranda Soto, Lorenzo | ADDRESS ON FILE | | | | | | | |
| 336257 | MIRANDA SOTO, NAYLAMAR | ADDRESS ON FILE | | | | | | | |
| 336258 | MIRANDA SOTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 336259 | MIRANDA SOTO, RUTH | ADDRESS ON FILE | | | | | | | |
| 336260 | Miranda Soto, Santos A | ADDRESS ON FILE | | | | | | | |
| 336261 | MIRANDA SOTO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 803948 | MIRANDA SOTO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 1734514 | Miranda Soto, Waleska | ADDRESS ON FILE | | | | | | | |
| 763933 | MIRANDA SOTO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 803949 | MIRANDA SUAREZ, AGNES I | ADDRESS ON FILE | | | | | | | |
| 336262 | MIRANDA SUAREZ, AGNES I | ADDRESS ON FILE | | | | | | | |
| 1665613 | Miranda Suarez, Agnes I. | ADDRESS ON FILE | | | | | | | |
| 336263 | MIRANDA SUAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 336264 | MIRANDA SUAREZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 336265 | MIRANDA SUAREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 803950 | MIRANDA SUAREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 336266 | MIRANDA SUAREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 336267 | MIRANDA SUAREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 336268 | MIRANDA TANON, JUAN | ADDRESS ON FILE | | | | | | | |
| 336269 | MIRANDA TAPIA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 336270 | MIRANDA TAPIA, IDA C | ADDRESS ON FILE | | | | | | | |
| 336271 | MIRANDA TAPIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 336272 | MIRANDA TEMES, JUAN | ADDRESS ON FILE | | | | | | | |
| 336273 | MIRANDA TIRADO, ANA E | ADDRESS ON FILE | | | | | | | |
| 336274 | MIRANDA TIRADO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 336275 | MIRANDA TIRADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 336276 | MIRANDA TIRADO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 336277 | MIRANDA TORO, PATRIA | ADDRESS ON FILE | | | | | | | |
| 848156 | MIRANDA TORRES EURIDIS | PO BOX 1036 | | | | NAGUABO | PR | 00718-1036 | |
| 336278 | MIRANDA TORRES MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 336279 | MIRANDA TORRES MD, NICOLAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336280 | MIRANDA TORRES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 336281 | MIRANDA TORRES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 1943111 | Miranda Torres, Amarilis | ADDRESS ON FILE | | | | | | | |
| 1877141 | MIRANDA TORRES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 336282 | MIRANDA TORRES, ANGELIZ | ADDRESS ON FILE | | | | | | | |
| 336283 | MIRANDA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 336284 | MIRANDA TORRES, CYNTHIA S | ADDRESS ON FILE | | | | | | | |
| 336285 | MIRANDA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 336286 | MIRANDA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 336287 | Miranda Torres, Elsie T | ADDRESS ON FILE | | | | | | | |
| 336288 | MIRANDA TORRES, EURIDIS | ADDRESS ON FILE | | | | | | | |
| 336289 | MIRANDA TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 336290 | MIRANDA TORRES, GIOMARIE | ADDRESS ON FILE | | | | | | | |
| 336236 | MIRANDA TORRES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 2189374 | Miranda Torres, Giovanni | ADDRESS ON FILE | | | | | | | |
| 2189374 | Miranda Torres, Giovanni | ADDRESS ON FILE | | | | | | | |
| 336291 | MIRANDA TORRES, GISCELA | ADDRESS ON FILE | | | | | | | |
| 336292 | MIRANDA TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 336293 | MIRANDA TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 336294 | MIRANDA TORRES, HERLINDA | ADDRESS ON FILE | | | | | | | |
| 336295 | MIRANDA TORRES, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 803952 | MIRANDA TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 336296 | MIRANDA TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 336297 | MIRANDA TORRES, JOENID | ADDRESS ON FILE | | | | | | | |
| 336298 | MIRANDA TORRES, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 336299 | MIRANDA TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 336300 | MIRANDA TORRES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 336301 | MIRANDA TORRES, JOSEPHINE M | ADDRESS ON FILE | | | | | | | |
| 336302 | MIRANDA TORRES, JUAN S | ADDRESS ON FILE | | | | | | | |
| 336303 | MIRANDA TORRES, JUANA I. | ADDRESS ON FILE | | | | | | | |
| 336304 | Miranda Torres, Julio | ADDRESS ON FILE | | | | | | | |
| 336305 | MIRANDA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 336306 | MIRANDA TORRES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 336307 | MIRANDA TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 336308 | MIRANDA TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 336309 | MIRANDA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 336310 | MIRANDA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 336311 | MIRANDA TORRES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 336312 | MIRANDA TORRES, MARIA V | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803953 | MIRANDA TORRES, MARIBETH | ADDRESS ON FILE | | | | | | | |
| 336313 | MIRANDA TORRES, MARIBETH | ADDRESS ON FILE | | | | | | | |
| 336314 | MIRANDA TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1774077 | Miranda Torres, Marisol | ADDRESS ON FILE | | | | | | | |
| 1702714 | Miranda Torres, Marisol | ADDRESS ON FILE | | | | | | | |
| 336315 | MIRANDA TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 336316 | MIRANDA TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 2042088 | MIRANDA TORRES, MARTA E | ADDRESS ON FILE | | | | | | | |
| 2064019 | Miranda Torres, Marta E. | ADDRESS ON FILE | | | | | | | |
| 336317 | MIRANDA TORRES, MAYREEN | ADDRESS ON FILE | | | | | | | |
| 803954 | MIRANDA TORRES, MAYREEN | ADDRESS ON FILE | | | | | | | |
| 336318 | MIRANDA TORRES, MIGUEL E | ADDRESS ON FILE | | | | | | | |
| 2057565 | MIRANDA TORRES, MIGUEL ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 336319 | MIRANDA TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 336320 | MIRANDA TORRES, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 803955 | MIRANDA TORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| 336321 | MIRANDA TORRES, OMAR S | ADDRESS ON FILE | | | | | | | |
| 336322 | MIRANDA TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 336323 | MIRANDA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 336324 | MIRANDA TORRES, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 1986694 | Miranda Torres, Ramon E. | ADDRESS ON FILE | | | | | | | |
| 336325 | MIRANDA TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 336326 | MIRANDA TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 336328 | MIRANDA TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| 803956 | MIRANDA TORRES, WENDY L | ADDRESS ON FILE | | | | | | | |
| 336329 | MIRANDA TORRES, WENDY L | ADDRESS ON FILE | | | | | | | |
| 2155416 | Miranda Torres, Wendy L. | ADDRESS ON FILE | | | | | | | |
| 336330 | MIRANDA TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 336331 | MIRANDA TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 336332 | MIRANDA TORRES, YASIRIS | ADDRESS ON FILE | | | | | | | |
| 336333 | MIRANDA TOUSSETT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 336334 | MIRANDA TOYENS, HENRY | ADDRESS ON FILE | | | | | | | |
| 336335 | MIRANDA TRINIDAD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 336336 | MIRANDA TRISTANI MD, GRACIANI | ADDRESS ON FILE | | | | | | | |
| 336337 | MIRANDA TRISTANI, GRACIANY | ADDRESS ON FILE | | | | | | | |
| 803957 | MIRANDA UTATE, SOFIA M | ADDRESS ON FILE | | | | | | | |
| 336338 | MIRANDA VALCARCEL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 336339 | MIRANDA VALCARCEL, ROSA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336340 | Miranda Valentin, Antonio | ADDRESS ON FILE | | | | | | | |
| 1766652 | Miranda Valentin, Damaris | ADDRESS ON FILE | | | | | | | |
| 336341 | MIRANDA VALENTIN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 336342 | MIRANDA VALENTIN, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 336343 | Miranda Valentin, Esteban | ADDRESS ON FILE | | | | | | | |
| 336344 | MIRANDA VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 336254 | MIRANDA VALENTIN, LISEDIA | ADDRESS ON FILE | | | | | | | |
| 336345 | MIRANDA VALENTIN, NOEL | ADDRESS ON FILE | | | | | | | |
| 336346 | MIRANDA VALENTIN, PHILIP | ADDRESS ON FILE | | | | | | | |
| 803959 | MIRANDA VALENTIN, WENDY | ADDRESS ON FILE | | | | | | | |
| 803960 | MIRANDA VALENTIN, WENDY L. | ADDRESS ON FILE | | | | | | | |
| 336347 | MIRANDA VALLE, IRIS | ADDRESS ON FILE | | | | | | | |
| 336348 | MIRANDA VARCALCER, MARIA | ADDRESS ON FILE | | | | | | | |
| 336349 | MIRANDA VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 336350 | MIRANDA VARGAS, NORMA | ADDRESS ON FILE | | | | | | | |
| 336352 | MIRANDA VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 336353 | MIRANDA VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 803961 | MIRANDA VAZQUEZ, DIANA L | ADDRESS ON FILE | | | | | | | |
| 2076624 | Miranda Vazquez, Enid | ADDRESS ON FILE | | | | | | | |
| 336354 | MIRANDA VAZQUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 336355 | MIRANDA VAZQUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 803962 | MIRANDA VAZQUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 336356 | MIRANDA VAZQUEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 336357 | MIRANDA VAZQUEZ, ILKA | ADDRESS ON FILE | | | | | | | |
| 336358 | MIRANDA VAZQUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 1679498 | Miranda Vazquez, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 336359 | MIRANDA VAZQUEZ, MIRAYDA I | ADDRESS ON FILE | | | | | | | |
| 336360 | MIRANDA VAZQUEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 336361 | MIRANDA VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 336362 | MIRANDA VAZQUEZ, REYNILDA | ADDRESS ON FILE | | | | | | | |
| 336363 | MIRANDA VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 803963 | MIRANDA VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 336364 | MIRANDA VAZQUEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 803964 | MIRANDA VAZQUEZ, SAIKA | ADDRESS ON FILE | | | | | | | |
| 336365 | MIRANDA VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 336366 | MIRANDA VEGA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 336367 | MIRANDA VEGA, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 336368 | MIRANDA VEGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 336369 | MIRANDA VEGA, ELVIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1842942 | MIRANDA VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 803965 | MIRANDA VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 336371 | MIRANDA VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 336372 | MIRANDA VEGA, IRENE | ADDRESS ON FILE | | | | | | | |
| 336373 | MIRANDA VEGA, JANET I | ADDRESS ON FILE | | | | | | | |
| 336374 | MIRANDA VEGA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 336375 | Miranda Vega, Jose O | ADDRESS ON FILE | | | | | | | |
| 336376 | MIRANDA VEGA, LIDIANA | ADDRESS ON FILE | | | | | | | |
| 336377 | MIRANDA VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 336378 | MIRANDA VEGA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 336379 | MIRANDA VEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 336380 | MIRANDA VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 336381 | MIRANDA VEGA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 336382 | MIRANDA VEGA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 803966 | MIRANDA VEGA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 336383 | MIRANDA VEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| 336384 | MIRANDA VEGA, VICENTA | ADDRESS ON FILE | | | | | | | |
| 2056945 | Miranda Vega, Viviana | ADDRESS ON FILE | | | | | | | |
| 2026726 | Miranda Vega, Viviana | ADDRESS ON FILE | | | | | | | |
| 336385 | MIRANDA VEGA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 336386 | MIRANDA VEGA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 2026726 | Miranda Vega, Viviana | ADDRESS ON FILE | | | | | | | |
| 336387 | MIRANDA VEGA, WANDA M | ADDRESS ON FILE | | | | | | | |
| 803967 | MIRANDA VEGA, WANDA M | ADDRESS ON FILE | | | | | | | |
| 803968 | MIRANDA VEGA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 336388 | MIRANDA VEGA, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 336389 | MIRANDA VELAZQUEZ, ALAN X | ADDRESS ON FILE | | | | | | | |
| 336390 | MIRANDA VELAZQUEZ, MARILOURDES | ADDRESS ON FILE | | | | | | | |
| 336391 | MIRANDA VELAZQUEZ, MODESTA | ADDRESS ON FILE | | | | | | | |
| 336392 | MIRANDA VELAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 336393 | Miranda Velazquez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 336394 | MIRANDA VELEZ, AELIS I | ADDRESS ON FILE | | | | | | | |
| 2038828 | Miranda Velez, Aelis I | ADDRESS ON FILE | | | | | | | |
| 1942380 | Miranda Velez, Aelis Irmina | ADDRESS ON FILE | | | | | | | |
| 2032315 | MIRANDA VELEZ, AELIS IRMINA | ADDRESS ON FILE | | | | | | | |
| 1955393 | Miranda Velez, Aelis Irmina | ADDRESS ON FILE | | | | | | | |
| 336395 | MIRANDA VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 336396 | Miranda Velez, Claribel | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336397 | Miranda Velez, Dario | ADDRESS ON FILE | | | | | | | |
| 336398 | MIRANDA VELEZ, DARIO | ADDRESS ON FILE | | | | | | | |
| 336399 | MIRANDA VELEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 336400 | MIRANDA VELEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 336401 | MIRANDA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 336402 | MIRANDA VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 336403 | MIRANDA VELEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 336404 | MIRANDA VELEZ, NITZA E. | ADDRESS ON FILE | | | | | | | |
| 336405 | MIRANDA VELEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 336406 | MIRANDA VELEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 803969 | MIRANDA VELEZ, SANDRA | BO. SABANA HOYOS | PO BOX 966 | | | ARECIBO | PR | 00688 | |
| 1420621 | MIRANDA VELEZ, SANDRA | HECTOR A. CORTES BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 1541535 | Miranda Velez, Sandra | LCDO. Hector A. Cortes Babilonia | PO Box 896 | | | Arecibo | PR | 00613 | |
| 336407 | MIRANDA VELEZ, SANDRA | LCDO. HECTOR A. CORTES BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 336408 | MIRANDA VELEZ, SANDRA | P O BOX 966 | | | | SABANA HOYOS | PR | 00688 | |
| 336409 | Miranda Velez, Sandra N. | ADDRESS ON FILE | | | | | | | |
| 336410 | MIRANDA VICENTE, SUE | ADDRESS ON FILE | | | | | | | |
| 336411 | MIRANDA VIERA, DELIMAR | ADDRESS ON FILE | | | | | | | |
| 336412 | MIRANDA VIERA, JORMAR | ADDRESS ON FILE | | | | | | | |
| 336413 | MIRANDA VIERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 336414 | MIRANDA VILANOVA, GORMAN | ADDRESS ON FILE | | | | | | | |
| 336415 | MIRANDA VILLAGRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 336416 | MIRANDA VILLANOBA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 336417 | MIRANDA VIRGEN | LCDO. JOSÉ A. LEÓN LANDRAU | PO BOX 1687 | | | CAGUAS | PR | 00726 | |
| 336418 | MIRANDA VIRGEN | LCDO. LUIS RAMÓN RODRÍGUEZ CINTRÓN | POBOX 6407 | | | CAGUAS | PR | 00726 | |
| 336419 | MIRANDA VITALI, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 336420 | MIRANDA VITALI, MARY LUZ | ADDRESS ON FILE | | | | | | | |
| 336421 | MIRANDA WAGNER, DORIS | ADDRESS ON FILE | | | | | | | |
| 1621568 | Miranda Wagner, Doris | ADDRESS ON FILE | | | | | | | |
| 336422 | MIRANDA WAGNER, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1606950 | Miranda Wagner, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 336423 | MIRANDA WOLF, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 336424 | Miranda Zaragoza, Carmen L | ADDRESS ON FILE | | | | | | | |
| 336425 | MIRANDA ZAYAS, DIANA E | ADDRESS ON FILE | | | | | | | |
| 336426 | MIRANDA ZAYAS, DIANA E. | ADDRESS ON FILE | | | | | | | |
| 336427 | MIRANDA ZAYAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 336428 | MIRANDA ZAYAS, ELIEZER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803970 | MIRANDA ZAYAS, EVA | ADDRESS ON FILE | | | | | | | |
| 336429 | MIRANDA ZAYAS, EVA G | ADDRESS ON FILE | | | | | | | |
| 336430 | MIRANDA ZAYAS, JOSE C | ADDRESS ON FILE | | | | | | | |
| 336431 | MIRANDA ZAYAS, JUAN C | ADDRESS ON FILE | | | | | | | |
| 336432 | MIRANDA ZAYAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 336433 | Miranda Zayas, Noel | ADDRESS ON FILE | | | | | | | |
| 1509777 | MIRANDA ZAYAS, NOEL | ADDRESS ON FILE | | | | | | | |
| 336434 | MIRANDA ZENO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 336435 | MIRANDA ZENO, DENNISSE M. | ADDRESS ON FILE | | | | | | | |
| 336436 | MIRANDA ZENO, DENNISSE M. | ADDRESS ON FILE | | | | | | | |
| 336437 | MIRANDA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 336438 | MIRANDA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 336439 | MIRANDA, AXEL | ADDRESS ON FILE | | | | | | | |
| 1646870 | Miranda, Bernardina | ADDRESS ON FILE | | | | | | | |
| 1949611 | Miranda, Bethzaida Olivo | ADDRESS ON FILE | | | | | | | |
| 1721969 | Miranda, Celia I. | ADDRESS ON FILE | | | | | | | |
| 336440 | MIRANDA, CESAR R. | ADDRESS ON FILE | | | | | | | |
| 336441 | MIRANDA, CESAR RENE | ADDRESS ON FILE | | | | | | | |
| 336442 | MIRANDA, DAVID | ADDRESS ON FILE | | | | | | | |
| 1733180 | Miranda, Debbie | ADDRESS ON FILE | | | | | | | |
| 1883989 | Miranda, Elmis N Vega | ADDRESS ON FILE | | | | | | | |
| 1676469 | Miranda, Ernestina | ADDRESS ON FILE | | | | | | | |
| 2180160 | Miranda, Gabriel | 18 Calle Guerrero Noble | | | | San Juan | PR | 00913-4581 | |
| 336443 | MIRANDA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 1606792 | Miranda, Javier H | ADDRESS ON FILE | | | | | | | |
| 1606792 | Miranda, Javier H | ADDRESS ON FILE | | | | | | | |
| 1790975 | Miranda, Jeanette | ADDRESS ON FILE | | | | | | | |
| 336445 | MIRANDA, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 1753521 | Miranda, Julio L. | ADDRESS ON FILE | | | | | | | |
| 336446 | MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 336447 | MIRANDA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1481840 | Miranda, Luis B. | ADDRESS ON FILE | | | | | | | |
| 2207793 | MIRANDA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1769140 | Miranda, María V | ADDRESS ON FILE | | | | | | | |
| 336448 | MIRANDA, MARIO E | ADDRESS ON FILE | | | | | | | |
| 336449 | MIRANDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2220485 | Miranda, Marlene Garcia | ADDRESS ON FILE | | | | | | | |
| 1717981 | Miranda, Marta R. | ADDRESS ON FILE | | | | | | | |
| 1609658 | Miranda, Raul | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336450 | MIRANDA, RITA M | ADDRESS ON FILE | | | | | | | |
| 1814670 | Miranda, Sylvia | ADDRESS ON FILE | | | | | | | |
| 336451 | MIRANDA, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| 834321 | Miranda, Wanda Ortiz | ADDRESS ON FILE | | | | | | | |
| 336453 | MIRANDA, WILFREDO A. | ADDRESS ON FILE | | | | | | | |
| 336454 | MIRANDA, WILMA N. | ADDRESS ON FILE | | | | | | | |
| 336455 | MIRANDA, YARI | ADDRESS ON FILE | | | | | | | |
| 336456 | MIRANDA,JORGE | ADDRESS ON FILE | | | | | | | |
| 336457 | MIRANDACOLON, MIRTHELINA | ADDRESS ON FILE | | | | | | | |
| 336458 | MIRANDALLANERAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2110223 | Miranda-Luna, Maria D. | ADDRESS ON FILE | | | | | | | |
| 2110223 | Miranda-Luna, Maria D. | ADDRESS ON FILE | | | | | | | |
| 336459 | MIRANDAORTIZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| 336460 | Miranda-Ríos, Dora | ADDRESS ON FILE | | | | | | | |
| 336461 | MIRANDAVAZQUEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 1900078 | Mirande Gallozo, Amalid | ADDRESS ON FILE | | | | | | | |
| 336462 | MIRANDES COSTAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 336463 | MIRANGELLI RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 336464 | MIRANY MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 336465 | Miray Martinez, Wanda | ADDRESS ON FILE | | | | | | | |
| 336466 | MIRAYDA BERNAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 336467 | MIRAYDA DELGADO DONES | ADDRESS ON FILE | | | | | | | |
| 723842 | MIRAYDA I MIRANDA VAZQUEZ | URB SANTA TERESITA | H 18 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 723843 | MIRAYDA MEDINA DE LEON | P O BOX 930-0179 | | | | SAN JUAN | PR | 00928 | |
| 336468 | MIRAYDA NIEVES PAGAN | ADDRESS ON FILE | | | | | | | |
| 336469 | MIRAYDA SERRAN Y REYNALDO SERRANO | ADDRESS ON FILE | | | | | | | |
| 723844 | MIRAYDA Y CRUZ TOLEDO | HC 1 BOX 8027 | | | | LUQUILLO | PR | 00773 | |
| 336470 | MIRBON, MILAGROS NAHIOMY | ADDRESS ON FILE | | | | | | | |
| 336452 | MIRCA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 723845 | MIRCA TORRES ORTIZ | 400 2DA EXT EL VALLE LAUREL | | | | LAJAS | PR | 00667 | |
| 336472 | MIRCELIA FIGUEROA PADUSNI | ADDRESS ON FILE | | | | | | | |
| 336473 | MIRCHANDANI, ANIL | ADDRESS ON FILE | | | | | | | |
| 336474 | MIRCHANDANI, PREETESH | ADDRESS ON FILE | | | | | | | |
| 336475 | MIRCHELISE COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 723846 | MIREDA MARTINEZ SANCHEZ | CAMINO PABLO ORTIZ BOX 23 | | | | SAN JUAN | PR | 00926 | |
| 723847 | MIREDDYS GONZALEZ CASTELLANO | COOP VILLA KENNEDY | EDIF 5 APT 88 | | | SAN JUAN | PR | 00915 | |
| 848157 | MIREIA ARTIGOT Y GOLOBARDES | CALLE CALABRIA | | | | BARCELONA | | 08015 | SPAIN |
| 723848 | MIREIDA A ORTIZ MOSSETTY | COM MONTESORIA II | 120 CALLE CAREY | | | AGUIRRE | PR | 00704 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723849 | MIREIDA A ORTIZ MOSSETTY | COMUNIDAD MONTESORIA II | 120 CALLE CAREY | | | AGUIRRE | PR | 00704 | |
| 336476 | MIREIDY MOLINA MORALES | ADDRESS ON FILE | | | | | | | |
| 336477 | MIREIDY SANTIAGO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 336478 | MIREILLE QUINONES LORENZO | ADDRESS ON FILE | | | | | | | |
| 723850 | MIREILLE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 336479 | MIREILY ARCE AQUINO | ADDRESS ON FILE | | | | | | | |
| 336480 | MIREILY I RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 336481 | MIREILY MAYSONET GOMEZ | ADDRESS ON FILE | | | | | | | |
| 336482 | MIREILY RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 336483 | MIREILY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 336484 | MIREILY TRINIDAD NUNEZ | ADDRESS ON FILE | | | | | | | |
| 2152222 | MIRELA ROZNOVSCHI | 43-09 40TH STREET, APT 2C | | | | SUNNYSIDE | NY | 11104 | |
| 336485 | MIRELBA MEDINA | ADDRESS ON FILE | | | | | | | |
| 723851 | MIRELES CEMAJ SC | COL CONDESA PUERTO REAL 20 | | | | | | DF06140 | MEXICO |
| 336486 | MIRELIS AVILA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 336487 | MIRELIS MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |
| 336488 | MIRELIS NIEVES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 723852 | MIRELIS VELLON COLON | HC 04 BOX 15747 | | | | HUMACAO | PR | 00791 | |
| 723853 | MIRELIZ HIDALGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 336489 | MIRELLA ARRUTAT ROSA | ADDRESS ON FILE | | | | | | | |
| 723854 | MIRELLA AVILA | 57 CALLE BETANCES | | | | CAMUY | PR | 00927 | |
| 336490 | MIRELLA BADILLA PAZ | ADDRESS ON FILE | | | | | | | |
| 723855 | MIRELLA CAMARA COLOMBANI | COMUNIDADES ESTELAS | CALLE 8 2814 | | | RINCON | PR | 00677 | |
| 336491 | MIRELLA DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 723856 | MIRELLA DEL C LUGO ZAMBRANA | BERWIND ESTATES | F 7 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 336492 | MIRELLA E CALO RIOS | ADDRESS ON FILE | | | | | | | |
| 723857 | MIRELLA FUENTES AYALA | HC 01 BOX 6908 | | | | LOIZA | PR | 00772 | |
| 723858 | MIRELLA HUERTAS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 336493 | MIRELLA I RUIZ SURO | ADDRESS ON FILE | | | | | | | |
| 336495 | MIRELLA MELENDEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 723859 | MIRELLA RIVERA VAZQUEZ | PARCELAS SABANA EVEAS | 87 CALLE E | | | SAN GERMAN | PR | 00683 | |
| 723860 | MIRELLA RIVERA Y IRMA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 723861 | MIRELLA ROSA RAMOS | PORTALES DE CAROLINA | 62 CALLE BERNARDO GARCIA APT 213 | | | CAROLINA | PR | 00985 | |
| 336496 | MIRELLIES Y. RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 723862 | MIRELLY COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 723863 | MIRELLY GARCIA | COND MONTEBELLO | APT G 313 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848158 | MIRELLY GARCIA RIOS | JARDS DE VEGA BAJA | 123 JARDIN DE ORQUIDEAS | | | VEGA BAJA | PR | 00693-3948 | |
| 723864 | MIRELLY OQUENDO VAZQUEZ | HC 03 BOX 7658 | | | | VEGA ALTA | PR | 00692 | |
| 723865 | MIRELLY RIVERA RODRIGUEZ | URB CIUDAD JARDIN | 385 CALLE JACINTO | | | CAROLINA | PR | 00987-2226 | |
| 336497 | MIRELLY SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 723866 | MIRELLYS BRAVO ROSARIO | P O BOX 1473 | | | | TOA BAJA | PR | 00949 | |
| 848159 | MIRELLYS VEGA CORDERO | HC 10 BOX 6712 | | | | SABANA GRANDE | PR | 00637 | |
| 723868 | MIRELSA COLON GARCIA | URB VILLA CAPRI | 595 CALLE SAVOYA APTO 2 | | | SAN JUAN | PR | 00924 | |
| 723869 | MIRELSA D MODESTTI GONZALEZ | UNIVERSITY GARDENS | 250 GEORGETOWN | | | SAN JUAN | PR | 00927 | |
| 723867 | MIRELSA FERIS MONTALVO | P O BOX 1912 | | | | BARCELONETA | PR | 00617-1912 | |
| 336498 | MIRELSA MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 336499 | MIRELSA MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 848160 | MIRELSA MODESTTI GONZALEZ | MANSIONES MONTE VERDE | 245 CALLE MARTHA | | | CAYEY | PR | 00736 | |
| 723870 | MIRELSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 723871 | MIRELSA OSORIO ROBLES | HC 1 BOX 5140 | | | | LOIZA | PR | 00772 | |
| 723872 | MIRELSIE ALVARADO SANTIAGO | PO BOX 1432 | | | | OROCOVIS | PR | 00720 | |
| 336500 | MIRELY COLON RODRIGUEZ | BOX 188 | | | | LA PLATA | PR | 00786 | |
| 723873 | MIRELY COLON RODRIGUEZ | PO BOX 188 | | | | LA PLATA | PR | 00786 | |
| 723874 | MIRELY FIGUEROA COLON | VALLE DE ANDALUCIA | 3011 CALLE ITUELVA | | | PONCE | PR | 00728 | |
| 336501 | MIRELY FIGUEROA COLON | VALLE DE ANDALUCIA CALLE HUELVA 3011 | | | | PONCE | PR | 00728 | |
| 336502 | MIRELY QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 336503 | MIRELY RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 336504 | MIRELYS BONILLA RUIZ | ADDRESS ON FILE | | | | | | | |
| 336505 | MIRELYS BORIA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 336506 | MIRELYS CARLO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 336507 | MIRELYS COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 336508 | MIRELYS CRUZ CORTES | ADDRESS ON FILE | | | | | | | |
| 336509 | MIRELYS GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 848161 | MIRELYS HERNANDEZ FUENTES | P O BOX 1514 | | | | SANTA ISABEL | PR | 00757 | |
| 336510 | MIRELYS M GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 848162 | MIRELYS M MELENDEZ ROJAS | ALTS DE MONTE BRISAS | 4B17 CALLE 4-2 | | | FAJARDO | PR | 00738-3920 | |
| 336511 | MIRELYS ORTIZ BORGES | ADDRESS ON FILE | | | | | | | |
| 336512 | MIRELYS ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 336513 | MIRELYS RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 336514 | MIRELYS RODRIGUEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 336515 | MIRENA CORREA REYES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336516 | MIRENA CORREA REYES | ADDRESS ON FILE | | | | | | | |
| 723875 | MIRESEL DE JESUS ROSARIO MARTINEZ | RR 02 BOX 7503 | | | | CIDRA | PR | 00739 | |
| 336517 | MIRET COLON, WILSON | ADDRESS ON FILE | | | | | | | |
| 336518 | MIRETZA BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723876 | MIRETZA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723877 | MIREYA ACEVEDO SANES | URB MONTE BRISAS I | CALLE K J 13 | | | FAJARDO | PR | 00738-3338 | |
| 336519 | MIREYA ALONSO LABRADOR | ADDRESS ON FILE | | | | | | | |
| 723878 | MIREYA ARNAL MALDONADO | 467 CALLE REINA DE LAS FLORES | | | | CAROLINA | PR | 00987 | |
| 336520 | MIREYA ARNAL MALDONADO | C/ REINA DE LAS FLORES 467 | HACIENDA REAL | | | CAROLINA | PR | 00987 | |
| 723879 | MIREYA BAEZ RIVERA | D 15 JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 336521 | MIREYA BONILLA Y/O FRANCIS E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723880 | MIREYA COLON NEGRON | P O BOX 334 | | | | VILLALBA | PR | 00766 | |
| 336522 | MIREYA DOMINGUEZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 723881 | MIREYA G MANSO ROSARIO | HC 72 BOX 3766-271 | | | | NARANJITO | PR | 00713 | |
| 723882 | MIREYA G MANSO ROSARIO | P O BOX 2172 | | | | BAYAMON | PR | 00960 | |
| 336523 | MIREYA J FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723883 | MIREYA LAGUERRE MEDINA | URB TURABO GARDENS | CALLE D R 13-11 | | | CAGUAS | PR | 00725 | |
| 336524 | MIREYA M QUINONES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 723885 | MIREYA MARRERO BAEZ | REPARTO SAN CARLOS HIGUILLAR | 103 CALLE E 3 | | | DORADO | PR | 00646 | |
| 723884 | MIREYA MARRERO BAEZ | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 336525 | MIREYA OCASIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 336526 | MIREYA PEREIRA ROMERO | ADDRESS ON FILE | | | | | | | |
| 723886 | MIREYA PEREZ CAPELLA | PO BOX 1349 | | | | TRUJILLO ALTO | PR | 00977 | |
| 336527 | MIREYA PLACER VILLENEUVE | ADDRESS ON FILE | | | | | | | |
| 336528 | MIREYA RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 336529 | Mireya Rivera Del Valle | ADDRESS ON FILE | | | | | | | |
| 336530 | MIREYA SIERRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 336531 | MIREYA VILLALON BELTRAN | ADDRESS ON FILE | | | | | | | |
| 336532 | MIREYLIE A SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 723887 | MIREYLLE RODRIGUEZ QUILES | PO BOX 1461 | | | | TRUJILLO ALTO | PR | 00976 | |
| 336533 | MIREYSA PAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 336534 | MIRFRANCIS VILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 848163 | MIRHEILEN RODRIGUEZ GARCIA | MANSIONES DE CAROLINA | HH 12 CALLE PINTO | | | CAROLINA | PR | 00987 | |
| 336535 | MIRIACELIS RAMOS | ADDRESS ON FILE | | | | | | | |
| 336536 | MIRIAM A ALAMO SILVA | ADDRESS ON FILE | | | | | | | |
| 336537 | MIRIAM A APONTE GUERRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336538 | MIRIAM A APONTE GUERRA | ADDRESS ON FILE | | | | | | | |
| 336539 | MIRIAM A GONZALEZ GUASH | ADDRESS ON FILE | | | | | | | |
| 336540 | MIRIAM A MURPHY & ASSOCIATES PSC | PO BOX 372519 | | | | CAYEY | PR | 00737 | |
| 723896 | MIRIAM A RODRIGUEZ POMBAR | BO LOS POLLOS | 1 BOX 639 SECTOR LA MARIANA | | | PATILLAS | PR | 00723 | |
| 336541 | MIRIAM A RUIZ ALAREZ | ADDRESS ON FILE | | | | | | | |
| 336542 | MIRIAM A SANTIAGO AYALA | ADDRESS ON FILE | | | | | | | |
| 336543 | MIRIAM A VANDO ARROYO | ADDRESS ON FILE | | | | | | | |
| 723897 | MIRIAM A. MUPPHY | P O BOX 372519 | | | | CAYEY | PR | 00737 | |
| 336544 | MIRIAM A. PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 336545 | MIRIAM A.L. AJAJ | ADDRESS ON FILE | | | | | | | |
| 336546 | MIRIAM ACEVEDO ARROYO | ADDRESS ON FILE | | | | | | | |
| 336547 | MIRIAM ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723898 | MIRIAM ACOSTA SERRANO | ADDRESS ON FILE | | | | | | | |
| 723899 | MIRIAM ADAMES CRUZ | HC 03 BOX 13845 | | | | UTUADO | PR | 00641 | |
| 723900 | MIRIAM AGUILAR GONZALEZ | BERWIND ESTATES | 15 CALLE A # P39 PARC HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| 723901 | MIRIAM AGUIRRE DUEN | ADDRESS ON FILE | | | | | | | |
| 723902 | MIRIAM ALICE PEREZ RIVERA | DORADO DEL MAR | J 15 AZULES DEL MAR | | | DORADO | PR | 00646 | |
| 723903 | MIRIAM ALICEA | ADDRESS ON FILE | | | | | | | |
| 336548 | MIRIAM ALICEA CARDOZA | ADDRESS ON FILE | | | | | | | |
| 771179 | MIRIAM ALICEA DIAZ | ADDRESS ON FILE | | | | | | | |
| 336549 | MIRIAM ALICEA DIAZ | ADDRESS ON FILE | | | | | | | |
| 723905 | MIRIAM ALICEA TERON | ADDRESS ON FILE | | | | | | | |
| 336550 | MIRIAM ALMODOVAR DE RUIZ | ADDRESS ON FILE | | | | | | | |
| 723907 | MIRIAM ALMODOVAR VAZQUEZ | URB SANTA JUANITA | EM 20 CALLE ENCINA SUR | | | BAYAMON | PR | 00956 | |
| 723908 | MIRIAM ALMODOVAR VAZQUEZ | URB SANTA JUNITA | EM 20 CALLE ENCINA SUR | | | BAYAMON | PR | 00956 | |
| 723889 | MIRIAM ALOMAR SUAREZ | PO BOX 321 | | | | SANTA ISABEL | PR | 00757 | |
| 723910 | MIRIAM ALVARADO MALDONADO | HC 2 BOX 6432 | | | | JAYUYA | PR | 00642394 | |
| 336551 | MIRIAM ALVARADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 723911 | MIRIAM ALVAREZ ARCHILLA | URB GARDEN HLS | I4 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 723912 | MIRIAM ALVAREZ BURGOS | RIO GRANDE ESTATES | V72 CALLE 26 URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 | |
| 336552 | MIRIAM ALVAREZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 723913 | MIRIAM AMBERT CRUZ | RR 2 BOX 7065 | | | | MANATI | PR | 00674 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723914 | MIRIAM AMPARO ORTIZ | PUERTO NUEVO | 1129 CALLE 2 SE | | | SAN JUAN | PR | 00920 | |
| 336553 | MIRIAM ANDALUZ VAZQUEZ | LCDO. FÉLIX O. ALFARO RIVERA(ABOGADO ASEGURADORA) | PO BOX70244 | | | SAN JUAN | PR | 00936-8244 | |
| 336554 | MIRIAM ANDALUZ VAZQUEZ | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |
| 336555 | MIRIAM ANDUJAR MERCADO | ADDRESS ON FILE | | | | | | | |
| 723915 | MIRIAM ANGULO CAPELLA | ADDRESS ON FILE | | | | | | | |
| 723916 | MIRIAM APONTE CASTRO | URB COLLEGE PARK | 1777 CALLE COMPOTELLA | | | SAN JUAN | PR | 00921 | |
| 723917 | MIRIAM APONTE CEPEDA | ADDRESS ON FILE | | | | | | | |
| 336556 | MIRIAM APONTE CEPEDA | ADDRESS ON FILE | | | | | | | |
| 723918 | MIRIAM APONTE CRESPO | HC 04 BOX 49092 | | | | CAGUAS | PR | 00725 | |
| 723919 | MIRIAM APONTE RODRIGUEZ | URB VILLA DEL BOSQUE | 2 CALLE MARGARITA | | | CIDRA | PR | 00739 | |
| 336557 | MIRIAM APONTE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 336558 | MIRIAM ARAZO ARIAS | ADDRESS ON FILE | | | | | | | |
| 336559 | MIRIAM ARCE CRUZ | ADDRESS ON FILE | | | | | | | |
| 723920 | MIRIAM ARCE SANTIAGO | LEVITTOWN 6TA SEC | FL 3 C/ JOSE P H HERNANDEZ | | | TOA BAJA | PR | 00949 | |
| 848164 | MIRIAM ARES VELAZQUEZ | URB INTERAMERICANA GARDENS | AC 15 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| 336560 | MIRIAM ARROYO VELEZ | ADDRESS ON FILE | | | | | | | |
| 723921 | MIRIAM ARVELO MEDINA | PARCELAS FALU | 325 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 336561 | MIRIAM AVILES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 336562 | MIRIAM B QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 723922 | MIRIAM BAEZ BAEZ | URB VILLA FONTANA | 3 BN 7 VIA 62 | | | CAROLINA | PR | 00983 | |
| 723923 | MIRIAM BAEZ SANTIAGO | BO INDIERA FRIA | RR 1 BOX 6278 | | | MARICAO | PR | 00606 | |
| 723924 | MIRIAM BASEM HASSAN LOMBARDI | SAN GERARDO | 319 OREGON | | | SAN JUAN | PR | 00926 | |
| 336564 | MIRIAM BAYON PEREZ | ADDRESS ON FILE | | | | | | | |
| 336565 | MIRIAM BENITEZ ORTA | 985 CALLE JUAN PENA | | | | SAN JUAN | PR | 00924 | |
| 723925 | MIRIAM BENITEZ ORTA | PO BOX 29966 65TH INF STA | | | | SAN JUAN | PR | 00929 | |
| 723926 | MIRIAM BERAS PORRATA | SAN PATRICIO APRTS 1706 | AVE. SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 723927 | MIRIAM BERMUDEZ GONZALEZ | HC 3 BOX 13977 | | | | UTUADO | PR | 00641 | |
| 723928 | MIRIAM BONET ORSINI | ADDRESS ON FILE | | | | | | | |
| 723929 | MIRIAM BOSCH LUGO | ADDRESS ON FILE | | | | | | | |
| 723930 | MIRIAM BOSCH LUGO | ADDRESS ON FILE | | | | | | | |
| 723931 | MIRIAM BRUNO MARTINEZ | PO BOX 134 | | | | CAGUAS | PR | 00725 | |
| 723932 | MIRIAM C BERRIOS RIVERA | PO BOX 3488 | | | | VEGA ALTA | PR | 00692-3488 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336566 | MIRIAM C MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 336567 | MIRIAM CABALLERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 336568 | MIRIAM CAJIGAS CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 723933 | MIRIAM CAJIGAS CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 336569 | MIRIAM CALDERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 848165 | MIRIAM CALDERON SALCEDO | URB LOS ANGELES | U-22 AVE LAS FLORES | | | CAROLINA | PR | 00979 | |
| 336570 | MIRIAM CAMARA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 336571 | MIRIAM CANCEL LUGO | ADDRESS ON FILE | | | | | | | |
| 723934 | MIRIAM CARABALLO RAMIREZ | PO BOX 5277 | | | | SAN SEBASTIAN | PR | 00685 | |
| 723936 | MIRIAM CARDONA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 723935 | MIRIAM CARDONA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 336572 | MIRIAM CARLO NEGRON | ADDRESS ON FILE | | | | | | | |
| 336573 | MIRIAM CARRASQUILLO DAVILA | ADDRESS ON FILE | | | | | | | |
| 336574 | MIRIAM CARRERO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 723937 | MIRIAM CARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723938 | MIRIAM CARRION MOLINA | ADDRESS ON FILE | | | | | | | |
| 723890 | MIRIAM CARRION RIVERA | URB METROPOLIS | V14 CALLE 28 | | | CAROLINA | PR | 00987 | |
| 723939 | MIRIAM CARRION SHERRIER | PO BOX 143 | | | | JUNCOS | PR | 00777 | |
| 723940 | MIRIAM CARRION SOTO / M&C BOUTIQUE | PO BOX 1915 | | | | LAS PIEDRAS | PR | 00771 | |
| 848166 | MIRIAM CASANOVA TOLEDO | HC 6 BOX 94331 | | | | ARECIBO | PR | 00612-9633 | |
| 336575 | MIRIAM CASTILLO BONILLA | ADDRESS ON FILE | | | | | | | |
| 336576 | MIRIAM CASTILLO BONILLA | ADDRESS ON FILE | | | | | | | |
| 336577 | MIRIAM CASTILLO SORRENTINO | ADDRESS ON FILE | | | | | | | |
| 723891 | MIRIAM CASTRO ANDUJAR | PO BOX 588 | | | | SAN SEBASTIAN | PR | 00625 | |
| 336578 | MIRIAM CASTRO CASTRO | ADDRESS ON FILE | | | | | | | |
| 723941 | MIRIAM CASTRO CASTRO | ADDRESS ON FILE | | | | | | | |
| 336579 | MIRIAM CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| 336580 | MIRIAM CASTRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 336581 | MIRIAM CASTRO/ HECTOR ROSADO | ADDRESS ON FILE | | | | | | | |
| 723942 | MIRIAM CENTENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 336582 | MIRIAM CHABRIER DE JESUS | ADDRESS ON FILE | | | | | | | |
| 723943 | MIRIAM CINTRON DELGADO | PO BOX 839 | | | | COMERIO | PR | 00782 | |
| 336583 | MIRIAM CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 336584 | MIRIAM CINTRON RODRIGUEZ/HOGAR CINTRON | ADDRESS ON FILE | | | | | | | |
| 336585 | MIRIAM CLASSEN GONZALEZ / ALEX S OSORIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723944 | MIRIAM COLON COLON | URB TRASURE VALLEY | D 10 CALLE GUATEMALA | | | CIDRA | PR | 00739 | |
| 723945 | MIRIAM COLON FIGUEROA | URB SANTA MARTA I 22 | | | | SAN GERMAN | PR | 00683 | |
| 723947 | MIRIAM COLON REYES | ADDRESS ON FILE | | | | | | | |
| 723948 | MIRIAM COLON RUIZ | D 9 URB BRISAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 723949 | MIRIAM COLON SANTOS | BOX 372652 | | | | CAYEY | PR | 00736 | |
| 723950 | MIRIAM CONCEPCION MORALES | HC 01 BOX 10406 | | | | ARECIBO | PR | 00612 | |
| 723892 | MIRIAM COSME FERRER | HC 71 BOX 1077 | | | | NARANJITO | PR | 00719 | |
| 336587 | MIRIAM CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 336588 | MIRIAM CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 723952 | MIRIAM CRUZ CRUZ | HC 1 BOX 5919 | | | | GUAYNABO | PR | 00971 | |
| 723953 | MIRIAM CRUZ DURECUT | PO BOX 5974 | | | | GUAYNABO | PR | 00970 | |
| 723954 | MIRIAM CRUZ HERNANDEZ | HC 1 BOX 7994 | | | | LAS PIEDRAS | PR | 00771 | |
| 723951 | MIRIAM CRUZ MIRANDA | HC 01 BOX 9819 | | | | SAN GERMAN | PR | 00683 | |
| 336590 | MIRIAM CRUZ MIRANDA | HC03 BOX 9819 | | | | SAN GERMAN | PR | 00683 | |
| 723955 | MIRIAM CRUZ PINO | HC 01 BOX 56829 | | | | AGUADILLA | PR | 00603 | |
| 723956 | MIRIAM CRUZ QUINTERO | ADDRESS ON FILE | | | | | | | |
| 336592 | MIRIAM CUADRADO COLON | ADDRESS ON FILE | | | | | | | |
| 336593 | MIRIAM CUADRADO COLON | ADDRESS ON FILE | | | | | | | |
| 723957 | MIRIAM D CARABALLO BURGOS | HC 02 BOX 10077 | | | | YAUCO | PR | 00698-9670 | |
| 848167 | MIRIAM D LEBRON CRUZ | COND CAMPO REAL | 780 CARR 8860 BOX 2834 | | | TRUJILLO ALTO | PR | 00976 | |
| 723958 | MIRIAM D MATIAS MALDONADO | JARD DE ARECIBO | N1 CALLE D | | | ARECIBO | PR | 00612 | |
| 336594 | MIRIAM D MATIAS MALDONADO | URB JARDINES DE ARECIBO | CALLE D-N-1 | | | ARECIBO | PR | 00612 | |
| 336595 | MIRIAM D MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| 336596 | MIRIAM D RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 336597 | MIRIAM D SERRANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 723959 | MIRIAM D. CINTRON BELTRAN | ADDRESS ON FILE | | | | | | | |
| 723960 | MIRIAM D. CINTRON BELTRAN | ADDRESS ON FILE | | | | | | | |
| 336598 | MIRIAM DAVID TORRES | ADDRESS ON FILE | | | | | | | |
| 723961 | MIRIAM DAVILA BENITEZ | URB CONSTANCIA | 373A CALLE B | | | PONCE | PR | 00731 | |
| 336599 | MIRIAM DAVILA MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 336600 | MIRIAM DE JESUS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 723963 | MIRIAM DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| 723964 | MIRIAM DE JESUS HUERTAS | ADDRESS ON FILE | | | | | | | |
| 336601 | MIRIAM DE JESUS HUERTAS | ADDRESS ON FILE | | | | | | | |
| 723965 | MIRIAM DE JESUS MATOS | URB MONTECASINO | 103 CALLE LAUREL | | | TOA ALTA | PR | 00953 | |
| 336602 | MIRIAM DE JESUS MERCADO | ADDRESS ON FILE | | | | | | | |
| 723967 | MIRIAM DE JESUS MORALES | BO CAMPANILLA | 654 CALLE K | | | TOA BAJA | PR | 00949 | |
| 723966 | MIRIAM DE JESUS MORALES | BO CAMPANILLAS | 654 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 723968 | MIRIAM DE JESUS RIVERA | PO BOX 1900 | | | | VEGA BAJA | PR | 00694 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723962 | MIRIAM DE JESUS ROQUE | VILLA CAROLINA | 142 4 CALLE 409 | | | CAROLINA | PR | 00985 | |
| 336603 | MIRIAM DECOS ORAMA | ADDRESS ON FILE | | | | | | | |
| 723969 | MIRIAM DEL S PEREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 1256684 | MIRIAM DEL VALLE REYES | ADDRESS ON FILE | | | | | | | |
| 336604 | MIRIAM DEL VALLE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 723971 | MIRIAM DELGADO HERNANDEZ | BO AIBONITO BELTRAN | | | | SAN SEBASTIAN | PR | 00685 | |
| 723972 | MIRIAM DELGADO LLANOS | BO GUZMAN ABAJO | 389 CALLE 9 PARC SOSA | | | RIO GRANDE | PR | 00745 | |
| 336605 | MIRIAM DIAZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 336606 | MIRIAM DIAZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| 336607 | MIRIAM DIAZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 336608 | MIRIAM DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 336609 | MIRIAM DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 336610 | MIRIAM DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 336611 | MIRIAM DIAZ VIERA | ADDRESS ON FILE | | | | | | | |
| 336612 | MIRIAM DOMINGO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 336613 | MIRIAM DOMINGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 723973 | MIRIAM DUCLET MATEO | ADDRESS ON FILE | | | | | | | |
| 336614 | MIRIAM E ALICEA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 336615 | MIRIAM E CABRERA MERCADER | ADDRESS ON FILE | | | | | | | |
| 723974 | MIRIAM E COLON CASIANO | LOMAS DE CAROLINA | 2 H 25 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 336616 | MIRIAM E MELENDEZ MONTAÑEZ | ADDRESS ON FILE | | | | | | | |
| 336617 | MIRIAM E MESEGUER BERRIOS | P O BOX 800984 | | | | COTO LAUREL | PR | 00780-0984 | |
| 723888 | MIRIAM E MESEGUER BERRIOS | PO BOX 9630 | | | | COTO LAUREL | PR | 00780-0963 | |
| 723975 | MIRIAM E MOJICA NEGRON | HC 01 BOX 6367 | | | | JUNCOS | PR | 00777 | |
| 336618 | MIRIAM E ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 336620 | MIRIAM E REYES CHEVERES | ADDRESS ON FILE | | | | | | | |
| 723976 | MIRIAM E RIOS MOTTA | PO BOX 19345 | | | | SAN JUAN | PR | 00910-1345 | |
| 723977 | MIRIAM E RIVERA BERRIOS | P O BOX 759 | | | | AIBONITO | PR | 00705 | |
| 723978 | MIRIAM E RIVERA GUZMAN | MARIOLGA | R 10 CALLE SAN MARCOS | | | CAGUAS | PR | 00725 | |
| 336621 | MIRIAM E ROMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 336622 | MIRIAM E ROMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 336623 | MIRIAM E ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 723979 | MIRIAM E ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 723981 | MIRIAM E VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 336624 | MIRIAM E. FELIX GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 336625 | MIRIAM E. PADILLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 336626 | MIRIAM E. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 723982 | MIRIAM ECHEVARIA ACEVEDO | HC 02 BOX 5182 | | | | LARES | PR | 00669 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336627 | MIRIAM ECHEVARRIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 723983 | MIRIAM ESCALERA COTTO | BDA POLVORIN | 5 CALLE 17 | | | CAYEY | PR | 00736 | |
| 723984 | MIRIAM ESCOBAR RIVERA | 332 LA CEIBA | | | | JUNCOS | PR | 00777 | |
| 336628 | MIRIAM ESPADA CARA | ADDRESS ON FILE | | | | | | | |
| 336629 | MIRIAM ESPINOZA ROMERO | ADDRESS ON FILE | | | | | | | |
| 336630 | MIRIAM ESQUILIN FALCON | ADDRESS ON FILE | | | | | | | |
| 723985 | MIRIAM ESTELRITZ | ADDRESS ON FILE | | | | | | | |
| 723986 | MIRIAM ESTEVEZ TOUZARD | H C 01 BOX 8340 | | | | HORMIGUEROS | PR | 00660 | |
| 336631 | MIRIAM ESTHER ROSADO MORALES | ADDRESS ON FILE | | | | | | | |
| 723987 | MIRIAM ESTRADA DEL VALLE | URB MIRAFLORES | 38-3 CALLE 49 | | | BAYAMON | PR | 00956 | |
| 723988 | MIRIAM ESTRADA IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 723989 | MIRIAM ESTRADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723990 | MIRIAM EUNICE BURGOS SOSA | P O BOX 20 | | | | CANOVANAS | PR | 00729 | |
| 336632 | MIRIAM FALCON NEGRON | ADDRESS ON FILE | | | | | | | |
| 723991 | MIRIAM FEBRES TORRENS | BO OBRERO | 761 C/ 11 | | | SAN JUAN | PR | 00915 | |
| 723992 | MIRIAM FELICIANO | URB BUENAVENTURA | NS 5 CALLE GARDENIA | | | MAYAGUEZ | PR | 00680 | |
| 336633 | MIRIAM FERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 723993 | MIRIAM FERNANDEZ ROSARIO | HC 4 BOX 8812 | | | | COMERIO | PR | 00782 | |
| 336634 | MIRIAM FIGUEROA MEDINA/MULTI BATTERIES | ADDRESS ON FILE | | | | | | | |
| 723994 | MIRIAM FIGUEROA SANTOS | VILLA EL ENCANTO B 11 CALLE 2 | | | | JUANA DIAZ | PR | 00795 | |
| 723893 | MIRIAM FLORES PERALES | HC 1 BOX 5092 | | | | JUNCOS | PR | 00777-9702 | |
| 336635 | MIRIAM FLORES RICHARD | ADDRESS ON FILE | | | | | | | |
| 336636 | MIRIAM FONSECA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723995 | MIRIAM FRANCESCHI AGOSTO | P O BOX 29512 | | | | SAN JUAN | PR | 00929-0512 | |
| 723996 | MIRIAM FRIAS MORA | ADDRESS ON FILE | | | | | | | |
| 723997 | MIRIAM GALARZA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 723998 | MIRIAM GALARZA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 723999 | MIRIAM GARCIA OCASIO | ADDRESS ON FILE | | | | | | | |
| 336637 | MIRIAM GARCIA PASTOR | ADDRESS ON FILE | | | | | | | |
| 723894 | MIRIAM GARCIA PEREZ | PO BOX 1386 | | | | HORMIGUEROS | PR | 00660 | |
| 336638 | MIRIAM GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 336639 | MIRIAM GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 336640 | MIRIAM GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 336641 | MIRIAM GARCIA VALE | ADDRESS ON FILE | | | | | | | |
| 724000 | MIRIAM GARCIA VELAZQUEZ | PO BOX 160 | | | | JUNCOS | PR | 00777-0160 | |
| 724001 | MIRIAM GOMEZ AYALA | URB MIRADOR UNIVERSITARIO | F 5 | | | CAYEY | PR | 00736 | |
| 724002 | MIRIAM GOMEZ DELGADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724003 | MIRIAM GOMEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 336642 | MIRIAM GONZALEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 336643 | MIRIAM GONZALEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 724004 | MIRIAM GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 336644 | MIRIAM GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 336645 | MIRIAM GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 336647 | MIRIAM GONZALEZ HIRZIEL | LCDO. OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 724005 | MIRIAM GONZALEZ ILLAS | ADDRESS ON FILE | | | | | | | |
| 724006 | MIRIAM GONZALEZ ILLAS | ADDRESS ON FILE | | | | | | | |
| 724008 | MIRIAM GONZALEZ LOPEZ | HC 2 BOX 5302 | | | | GUAYAMA | PR | 00734 | |
| 724007 | MIRIAM GONZALEZ LOPEZ | P O BOX 1801 | | | | LARES | PR | 00669 | |
| 336648 | MIRIAM GONZALEZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 336649 | MIRIAM GONZALEZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 724009 | MIRIAM GONZALEZ ORTIZ | MOSERRATE TOWER T 2 APT 1915 | | | | CAROLINA | PR | 00985 | |
| 336650 | MIRIAM GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 724010 | MIRIAM GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 724011 | MIRIAM GONZALEZ RIVERA | EXT VILLA RICA | G 2 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 724012 | MIRIAM GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 724013 | MIRIAM GONZALEZ TOSADO | PO BOX 720 | | | | QUEBRADILLAS | PR | 00678 | |
| 724014 | MIRIAM GONZALEZ VILLANUEVA | COND PLAYA DORADA | APT 616 B 7043 CARR 187 | | | CAROLINA | PR | 00979-7046 | |
| 336651 | MIRIAM GONZALEZ VILLANUEVA | URB VISTA DE RIO GRANDE 1 | 206 HIGUERO | | | RIO GRANDE | PR | 00745-0000 | |
| 724015 | MIRIAM GUAL FUENTES | VILLA PALMERAS | 2207 CALLE HENNA | | | SANTURCE | PR | 00915 | |
| 724016 | MIRIAM GUERRA ESTRADA | PO BOX 1898 | | | | RIO GRANDE | PR | 00745-1898 | |
| 724017 | MIRIAM GUILFU RAMOS | BO JAGUAL | HC 763 BZN 3437 | | | PATILLAS | PR | 00723 | |
| 724018 | MIRIAM GUZMAN | BO JAGUAS KM 6 6 | | | | GURABO | PR | 00778 | |
| 336652 | MIRIAM GUZMAN CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 336653 | MIRIAM GUZMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 336654 | MIRIAM GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 724019 | MIRIAM H FLORES TORRES | BO BAYAMON | BOX 6189 | | | CIDRA | PR | 00739 | |
| 724020 | MIRIAM H GONALEZ PAGAN | PO BOX 1151 | | | | LARES | PR | 00669 | |
| 724021 | MIRIAM H REYES ESPADA | 7 BO LAS FLORES SOLAR | CARR 153 KM 113 | | | COAMO | PR | 00769 | |
| 724022 | MIRIAM H REYES ESPADA | PO BOX 10789 | | | | COAMO | PR | 00769 | |
| 336656 | MIRIAM H REYES ESPADA | PO BOX 1089 | | | | COAMO | PR | 00769 | |
| 336657 | MIRIAM HERNANDEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 724023 | MIRIAM HERNANDEZ CRUZ | PO BOX 7353 | | | | MAYAGUEZ | PR | 00681 | |
| 336658 | MIRIAM HERNANDEZ LEGARRETA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724024 | MIRIAM HERNANDEZ NAVEDO | VILLA PRADES | 812 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| 724025 | MIRIAM HERNANDEZ SOLER | PO BOX 17656 | | | | SAN SEBASTIAN | PR | 00685 | |
| 724026 | MIRIAM I LEBRON ALICEA | HC 1 BOX 4148 | | | | ARROYO | PR | 00714 | |
| 724027 | MIRIAM I MARRERO SOTO | ADDRESS ON FILE | | | | | | | |
| 848169 | MIRIAM I MARTINEZ ARCE | PO BOX 4522 | | | | SAN SEBASTIAN | PR | 00685 | |
| 336660 | MIRIAM I MORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| 336661 | MIRIAM I ORTIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 336662 | MIRIAM I PAUNETTO COSME | ADDRESS ON FILE | | | | | | | |
| 336663 | MIRIAM I PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 724028 | MIRIAM I QUILES COLON | BOX 5755 | | | | CIDRA | PR | 00739 | |
| 724029 | MIRIAM I ROMERO | BOX 761 | | | | HUMACAO | PR | 00792 | |
| 336664 | MIRIAM I TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 724030 | MIRIAM I VARGAS REYES | ADDRESS ON FILE | | | | | | | |
| 724032 | MIRIAM I VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 724031 | MIRIAM I VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 724033 | MIRIAM I VILLANUEVA GONZALEZ | HC 2 BOX 16330 | | | | ARECIBO | PR | 00612 | |
| 336665 | MIRIAM I. SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 336666 | MIRIAM IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 724034 | MIRIAM IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | | |
| 1256685 | MIRIAM IRIZARRY DE JESUS | ADDRESS ON FILE | | | | | | | |
| 336667 | MIRIAM IRIZARRY MORALES | ADDRESS ON FILE | | | | | | | |
| 724035 | MIRIAM IRIZARRY SAEZ | ADDRESS ON FILE | | | | | | | |
| 336668 | MIRIAM J CASIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 724036 | MIRIAM J GOMEZ RIVERA | URB VILLA NUEVA U 9 CALLE 22 | | | | CAGUAS | PR | 00725 | |
| 724037 | MIRIAM J GUZMAN | PO BOX 2996 MARINA STA | | | | MAYAGUEZ | PR | 00680 | |
| 336669 | MIRIAM J NATAL MOLINA | ADDRESS ON FILE | | | | | | | |
| 336670 | MIRIAM J SANTANA CASUL | ADDRESS ON FILE | | | | | | | |
| 336671 | MIRIAM J VEGA MENA | ADDRESS ON FILE | | | | | | | |
| 336672 | MIRIAM J. OYOLA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 336673 | MIRIAM JIMENEZ ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 724038 | MIRIAM JIMENEZ ESTREMERA | HC 01 BOX 4876 B | | | | SABANA HOYOS | PR | 00612 | |
| 336674 | MIRIAM JIMENEZ MARCELL | ADDRESS ON FILE | | | | | | | |
| 724039 | MIRIAM JUAN AGUERO | URB VILLA CONTESA | S 34 CALLE HANOVER | | | BAYAMON | PR | 00956 | |
| 724040 | MIRIAM K RIVERA VAZQUEZ | P O BOX 2478 | | | | SAN GERMAN | PR | 00683 | |
| 724041 | MIRIAM L CASTRO | CONDOMINIO PARQUE CENTRO | EDIF LAUREL APT N5 | | | SAN JUAN | PR | 00918-1446 | |
| 724042 | MIRIAM L COSTA MALARET | ADDRESS ON FILE | | | | | | | |
| 336676 | MIRIAM L MORALES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724043 | MIRIAM L NIEVES /MARILYN SANTIAGO NIEVES | HC 867 BOX 15754 | | | | FAJARDO | PR | 00738 | |
| 848170 | MIRIAM L PENZORT MERCADO | BO ESPERANZA | 312 CALLE TINTILLOS | | | VIEQUES | PR | 00765-4034 | |
| 724044 | MIRIAM L RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 724045 | MIRIAM L RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| 724046 | MIRIAM L RODRIGUEZ SALGADO | ALT DE MONTE BRISAS | 4H4 CALLE 4-99 | | | FAJARDO | PR | 00738 | |
| 336677 | MIRIAM L ROSADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 724047 | MIRIAM L ROSARIO FALCON | URB SAN ANTONIO | 3 CALLE 3 | | | AGUAS BUENAS | PR | 00703 | |
| 336678 | MIRIAM L TORRES MONTUFAR | ADDRESS ON FILE | | | | | | | |
| 724048 | MIRIAM LABOY RAMOS | BDA VENEZUELA | 1228 CALLE C | | | SAN JUAN | PR | 00926 | |
| 724049 | MIRIAM LANDRON MARRERO | BO PADILLA | HC 02 BOX 9137 | | | COROZAL | PR | 00783 | |
| 724050 | MIRIAM LAUREANO JUARBE | COND TORRE DE LOS FRAILES | AVE ALEJANDRINO APT 8 J | | | GUAYNABO | PR | 00965 | |
| 724051 | MIRIAM LAUREANO LOZADA | ADDRESS ON FILE | | | | | | | |
| 724053 | MIRIAM LEON LEON | URB SANTA JUANITA | A 11 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 336679 | MIRIAM LEOTEAUX BURGOS | ADDRESS ON FILE | | | | | | | |
| 336680 | MIRIAM LIMA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 336681 | MIRIAM LLANOS Y GUILLERMO EZQUERA LLANOS | ADDRESS ON FILE | | | | | | | |
| 336682 | MIRIAM LOARTE REY | ADDRESS ON FILE | | | | | | | |
| 724054 | MIRIAM LOPEZ ALMENA | BOX 6632 | | | | CIDRA | PR | 00739 | |
| 724055 | MIRIAM LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 724056 | MIRIAM LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 724057 | MIRIAM LOPEZ ORTIZ | 13 CALLEJON BORINQUEN | | | | PONCE | PR | 00731 | |
| 336683 | MIRIAM LOPEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 724058 | MIRIAM LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 724059 | MIRIAM LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 724060 | MIRIAM LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 1543523 | Miriam Loyola Feliciano Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 2180161 | Miriam Loyola-Feliciano Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 724061 | MIRIAM LOZADA LOZADA | RES SAN AGUSTIN | EDIF R APTO 504 | | | SAN JUAN | PR | 00901 | |
| 724062 | MIRIAM M AGOSTO PANTOJA | URB LA ESPERANZA | N 20 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 848171 | MIRIAM M CASTRO QUIÑONES | PO BOX 570 | | | | SAINT JUST | PR | 00978 | |
| 848172 | MIRIAM M COLON CASTILLO | HC 04 BOX 12574 | | | | RIO GRANDE | PR | 00745-9464 | |
| 336684 | MIRIAM M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6416 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724063 | MIRIAM M DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 724064 | MIRIAM M GONZALEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 724065 | MIRIAM M MOLINA GONZALEZ | HC 2 BOX 16163 | | | | ARECIBO | PR | 00612 | |
| 336685 | MIRIAM M MORILLO QUINONES | ADDRESS ON FILE | | | | | | | |
| 848173 | MIRIAM M NAVEIRA MERLY / SYLVIA NEGRON NAVEIRA | URB SANTA MARIA | 185 CALLE MIMOSA | | | SAN JUAN | PR | 00927-6214 | |
| 336686 | MIRIAM M OTERO ZURINAGA | ADDRESS ON FILE | | | | | | | |
| 336687 | MIRIAM M PERALTA RAMOS | ADDRESS ON FILE | | | | | | | |
| 724066 | MIRIAM M ROSADO | P O BOX 9023196 | | | | SAN JUAN | PR | 00902-3196 | |
| 336688 | MIRIAM M RUIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 336689 | MIRIAM M. ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 724067 | MIRIAM M. RIVERA FELICIANO | VILLA ESPA¨A 69 | CALLE 4 | | | PONCE | PR | 00731 | |
| 724068 | MIRIAM M. SANTIAGO GOMEZ | PO BOX 8146 | | | | SAN JUAN | PR | 00910 | |
| 724069 | MIRIAM MALDONADO BERRIOS | URB SUMMIT HILLS | 1661 CALLE ASOMANTE | | | SAN JUAN | PR | 00921 | |
| 336691 | MIRIAM MALDONADO DE ARCE | ADDRESS ON FILE | | | | | | | |
| 724070 | MIRIAM MALDONADO DE LEON | ADDRESS ON FILE | | | | | | | |
| 724071 | MIRIAM MALDONADO GARCIA | 1963 BROOKSIDE DR | | | | BETHLEHEM | PA | 18018 | |
| 724072 | MIRIAM MALDONADO MONTES | HC 8 BOX 211 | | | | PONCE | PR | 00731-9704 | |
| 336692 | MIRIAM MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 336693 | MIRIAM MANGUAL CASTRO | ADDRESS ON FILE | | | | | | | |
| 336694 | MIRIAM MARCIAL FELICIANO | ADDRESS ON FILE | | | | | | | |
| 336695 | MIRIAM MARQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 336696 | MIRIAM MARQUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 724073 | MIRIAM MARRERO CRESPO | ADDRESS ON FILE | | | | | | | |
| 724074 | MIRIAM MARRERO DE FELIPEZ | URB PARK GARDENS | L 12 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 724075 | MIRIAM MARRERO FIGUEROA | PMB 174 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 724076 | MIRIAM MARRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 724077 | MIRIAM MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| 724078 | MIRIAM MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| 724079 | MIRIAM MARTINEZ | BO BRODWAY | 341 CALLE VISTA ALEGRE | | | MAYAGUEZ | PR | 00680 | |
| 724080 | MIRIAM MARTINEZ | URB SANTA RITA | 38 CALLE JULIAN BLANCO | | | SAN JUAN | PR | 00925 | |
| 336698 | MIRIAM MARTINEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 336699 | MIRIAM MARTINEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 724081 | MIRIAM MARTINEZ FELIZ | URB VILLA DE MONTE CARLO | APT 104 CALLE 2 B | | | SAN JUAN | PR | 00924 | |
| 336700 | MIRIAM MARTINEZ IBARRA | ADDRESS ON FILE | | | | | | | |
| 724082 | MIRIAM MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 724083 | MIRIAM MARTINEZ MALAVE | COND VILLA CAROLINA COURT | APT 3002 | | | CAROLINA | PR | 00985 | |
| 724084 | MIRIAM MARTINEZ MALDONADO | P O BOX 1061 | | | | VEGA BAJA | PR | 00694-1061 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336701 | MIRIAM MARTINEZ MALDONADO | PO BOX 855 | | | | UTUADO | PR | 00641 | |
| 724085 | MIRIAM MARTINEZ MONTALVO | SAN FRANCISCO VILLEGE | EDIF 3 APT 336 | | | CABO ROJO | PR | 00623 | |
| 336702 | MIRIAM MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 336703 | MIRIAM MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 724086 | MIRIAM MARTINEZ TORRES | PO BOX 270207 | | | | SAN JUAN | PR | 00927 | |
| 724087 | MIRIAM MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 724088 | MIRIAM MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 724089 | MIRIAM MATIAS | PO BOX 725 | | | | TOA BAJA | PR | 00951 | |
| 336704 | MIRIAM MATIAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 724090 | MIRIAM MATOS DIAZ | HC 01 BUZON 6259 | 15 | | | CABO ROJO | PR | 00623-9702 | |
| 336705 | MIRIAM MEDINA APONTE | ADDRESS ON FILE | | | | | | | |
| 336707 | MIRIAM MEDINA PEREA | ADDRESS ON FILE | | | | | | | |
| 724091 | MIRIAM MELENDEZ BURGOS | RES VALLES DE GUAYAMA | EDIF 1 APT 6 | | | GUAYAMA | PR | 00784 | |
| 336708 | MIRIAM MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 336710 | MIRIAM MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 724092 | MIRIAM MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 724093 | MIRIAM MELENDEZ SANTIAGO | RIVERVIEW | HH 15 CALLE 26 | | | BAYAMON | PR | 00961 | |
| 724094 | MIRIAM MENDEZ AFANADOR | HC 03 BOX 14666 | | | | UTUADO | PR | 00641 | |
| 724095 | MIRIAM MENDEZ GARCIA | URB MARIA DEL CARMEN | K 3 CALLE 7 | | | COROZAL | PR | 00783 | |
| 724096 | MIRIAM MENDEZ GIRAU | URB VILLA DEL PILAR | C6 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 724097 | MIRIAM MERCADO COTTS | HC 01 BOX 3676 | PILETAS ARCE | | | LARES | PR | 00669 | |
| 336711 | MIRIAM MERCADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 724098 | MIRIAM MERCED CRUZ | ADDRESS ON FILE | | | | | | | |
| 336712 | MIRIAM MERCED DELGADO | ADDRESS ON FILE | | | | | | | |
| 336713 | MIRIAM MICHELLE AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| 724099 | MIRIAM MITCHELL | ADDRESS ON FILE | | | | | | | |
| 724100 | MIRIAM MOJICA | PO BOX 1003 | | | | BARRANQUITAS | PR | 00794 | |
| 724101 | MIRIAM MOLINA RODRIGUEZ | URB VISTAS DEL MAR | 2627 CALLE NACER | | | PONCE | PR | 00716 | |
| 724102 | MIRIAM MOLINA ROLON | ADDRESS ON FILE | | | | | | | |
| 336714 | MIRIAM MONTALVO MATOS | ADDRESS ON FILE | | | | | | | |
| 336715 | MIRIAM MONTANEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 724103 | MIRIAM MONTESINO RIVERA | HC 3 BOX 14876 | | | | COROZAL | PR | 00783 | |
| 724104 | MIRIAM MONTOYO POLANCO | P O BOX 111 | | | | FLORIDAD | PR | 00650 | |
| 724105 | MIRIAM MORALES | URB VIIA HUMACAO | E 21 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 724106 | MIRIAM MORALES ALVARADO | RR BOX 10740 | | | | OROCOVIS | PR | 00720 | |
| 724107 | MIRIAM MORALES CARDONA | PMB 296 P O BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 724108 | MIRIAM MORALES FLORES | HC 01 BOX 5156 | | | | HATILLO | PR | 00659 | |
| 724109 | MIRIAM MORALES GONZALEZ | HC 2 BOX 14119 | | | | MOCA | PR | 00676 | |
| 724110 | MIRIAM MORALES PEREZ | P O BOX 1767 | | | | ARECIBO | PR | 00613-1767 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336716 | MIRIAM MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 336717 | MIRIAM MORALES ROSADO | ADDRESS ON FILE | | | | | | | |
| 724111 | MIRIAM MORALES TORRES | EXT ALHAMBRA | 19 CALLE A | | | PONCE | PR | 00731 | |
| 724112 | MIRIAM MORAN GONZALEZ | PO BOX 1728 | | | | UTUADO | PR | 00641 | |
| 724113 | MIRIAM MORGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 336718 | MIRIAM MUNOZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 336719 | MIRIAM N CARABALLO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 336720 | MIRIAM N JEREZ GARCES | ADDRESS ON FILE | | | | | | | |
| 724114 | MIRIAM N VEGA GONZALEZ | URB SANTIAGO | BZN 28 CALLE B | | | LOIZA | PR | 00772 | |
| 336721 | MIRIAM NAOMI FLORES | ADDRESS ON FILE | | | | | | | |
| 848174 | MIRIAM NAVEIRA | PO BOX 9022392 | | | | SAN JUAN | PR | 00902-2392 | |
| 724115 | MIRIAM NAVEIRA DE RODON | ADDRESS ON FILE | | | | | | | |
| 724117 | MIRIAM NAZARIO MARTELL | JARD DEL CARIBE | 106 CALLE 21 | | | PONCE | PR | 00731 | |
| 724116 | MIRIAM NAZARIO MARTELL | PO BOX 7947 | | | | PONCE | PR | 00731-7947 | |
| 724118 | MIRIAM NEGRON | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 724119 | MIRIAM NEGRON DAVILA | URB REPTO SEVILLA | 892 CALLE RAUL | | | SAN JUAN | PR | 00924 | |
| 724120 | MIRIAM NEGRON SEDA | ADDRESS ON FILE | | | | | | | |
| 336722 | MIRIAM NELSON DBA POPULAR VISION CENTER | PO BOX 2362 | | | | ISABELA | PR | 00662 | |
| 724121 | MIRIAM NIEVES NIEVES | 2736 CALLE LA ROMANA | | | | QUEBRADILLAS | PR | 00678 | |
| 724122 | MIRIAM NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 724123 | MIRIAM NIEVES RODRIGUEZ | URB STA ELENA | G 29 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 724124 | MIRIAM NIEVES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 336723 | MIRIAM NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 336724 | MIRIAM NUNEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 724125 | MIRIAM O NEILL GARCIA | PO BOX 454 | | | | SAN LORENZO | PR | 00754 | |
| 336725 | MIRIAM OQUENDO | ADDRESS ON FILE | | | | | | | |
| 336726 | MIRIAM OROSCO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 336727 | MIRIAM ORTEGA VALERA | ADDRESS ON FILE | | | | | | | |
| 724127 | MIRIAM ORTIZ ALAMO | PO BOX 40 | | | | TOA BAJA | PR | 00951 | |
| 336728 | MIRIAM ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 336729 | MIRIAM ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 336730 | MIRIAM ORTIZ LECODET | ADDRESS ON FILE | | | | | | | |
| 336731 | MIRIAM ORTIZ MACHADO | ADDRESS ON FILE | | | | | | | |
| 724128 | MIRIAM ORTIZ RAMOS | COND TORRES DEL PARQUE | APTO 602 SUR | | | BAYAMON | PR | 00956 | |
| 336732 | MIRIAM ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 724129 | MIRIAM ORTIZ RODRIGUEZ | P O BOX 6023 | STATION 1 | | | BAYAMON | PR | 00961 | |
| 336733 | MIRIAM ORTIZ RODRIGUEZ | URB PORTAL DE LOS PINOS | C 55 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 724126 | MIRIAM ORTIZ TORRES | URB MONTE CLARO | PLAZA 7 MA 34 | | | BAYAMON | PR | 00961 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336734 | MIRIAM ORTIZ TORRES | URB MONTE CLARO | | | | BAYAMON | PR | 00961 | |
| 336735 | MIRIAM OSORIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 724130 | MIRIAM OTERO | 1 PARC COMUNIDAD JUAN J OTERO | | | | MOROVIS | PR | 00687 | |
| 724131 | MIRIAM OTERO BONET | ADDRESS ON FILE | | | | | | | |
| 724132 | MIRIAM PABON CHEVERE | ADDRESS ON FILE | | | | | | | |
| 724133 | MIRIAM PABON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 336737 | MIRIAM PADUA LUGO | ADDRESS ON FILE | | | | | | | |
| 1753008 | MIRIAM PAGAN OTERO | ADDRESS ON FILE | | | | | | | |
| 1753008 | MIRIAM PAGAN OTERO | ADDRESS ON FILE | | | | | | | |
| 336738 | MIRIAM PAGAN OTERO | ADDRESS ON FILE | | | | | | | |
| 336739 | MIRIAM PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 336740 | MIRIAM PALERMO CRESPO | ADDRESS ON FILE | | | | | | | |
| 336741 | MIRIAM PALERMO CRESPO | ADDRESS ON FILE | | | | | | | |
| 336742 | MIRIAM PALERNO CRESPO | ADDRESS ON FILE | | | | | | | |
| 336743 | MIRIAM PANIAGUA PENA | ADDRESS ON FILE | | | | | | | |
| 724134 | MIRIAM PELLICCIA | HC 2 BOX 6243 | | | | ADJUNTAS | PR | 00601 | |
| 336744 | MIRIAM PENA | ADDRESS ON FILE | | | | | | | |
| 336745 | MIRIAM PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 336746 | MIRIAM PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 336747 | MIRIAM PEREZ LEWIS | ADDRESS ON FILE | | | | | | | |
| 724135 | MIRIAM PEREZ MALAVE | HC 03 BOX 23428 | | | | ARECIBO | PR | 00612 | |
| 724136 | MIRIAM PEREZ PERDOMO | ADDRESS ON FILE | | | | | | | |
| 724137 | MIRIAM PEREZ RALAT | EL MADRIGAL | P 17 CALLE 7 | | | PONCE | PR | 00731 | |
| 336748 | MIRIAM PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 336749 | MIRIAM PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 336750 | MIRIAM PEREZ Y ANGELICA ROMAN | ADDRESS ON FILE | | | | | | | |
| 336751 | MIRIAM PINEIRO MERCADO | ADDRESS ON FILE | | | | | | | |
| 336752 | MIRIAM PIZARRO RIOS | ADDRESS ON FILE | | | | | | | |
| 336753 | MIRIAM POLANCO | ADDRESS ON FILE | | | | | | | |
| 336754 | MIRIAM POLANCO | ADDRESS ON FILE | | | | | | | |
| 336755 | MIRIAM POLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 724138 | MIRIAM POMALES MONTES | 22 CALLE CECILIA DOMINGUEZ | | | | GUAYAMA | PR | 00784 | |
| 724139 | MIRIAM PORTELA | ALTURAS DE TORRIMAR | 10-16 CALLE 11 | | | GUAYNABO | PR | 00969 | |
| 724140 | MIRIAM PRINCIPE CALDERON | URB REXVILLE | BJ 7 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 724141 | MIRIAM QUI ONES RUIZ | BO CANABONCITO | HC 2 BOX 31087 | | | CAGUAS | PR | 00725 | |
| 336756 | MIRIAM QUINONES PACHECO | ADDRESS ON FILE | | | | | | | |
| 336757 | MIRIAM R CRUZ BARRETO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 336758 | MIRIAM R PEREZ ARCE | ADDRESS ON FILE | | | | | | | |
| 724142 | MIRIAM R PLATA MONILLOR | URB COUNTRY CLUB | HN 16 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 336759 | MIRIAM R QUINONEZ Y/O EDWIN QUINONES | ADDRESS ON FILE | | | | | | | |
| 724143 | MIRIAM R RAMOS COSME | ADDRESS ON FILE | | | | | | | |
| 724144 | MIRIAM R TORRES | BONNEVILLE HEIGHTS | 68 CALLE CANOVANAS | | | CAGUAS | PR | 00727 | |
| 336760 | MIRIAM R VELAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 724145 | MIRIAM R. EUSEBIO REYES | RESIDENCIAL MUJERES SJ | | | | BAYAMON | PR | 009360000 | |
| 336761 | MIRIAM R. GARCIA ZALISNAK | ADDRESS ON FILE | | | | | | | |
| 724146 | MIRIAM R. HOEKSTRA | PO BOX 1166 | | | | CAGUAS | PR | 00726 | |
| 724147 | MIRIAM R. RODRIGUEZ ROSARIO | REPTO UNIVERSITARIO | 387 CALLE EMORY | | | SAN JUAN | PR | 00926 | |
| 724148 | MIRIAM RABELL RIVERA | ADDRESS ON FILE | | | | | | | |
| 724149 | MIRIAM RAMIREZ GARCIA | PO BOX 13969 | | | | SAN JUAN | PR | 00681 | |
| 724150 | MIRIAM RAMIREZ MERCADO | VICTOR ROJAS II | 153 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 336762 | MIRIAM RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 336763 | MIRIAM RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 724151 | MIRIAM RAMOS GRALELORES | PO BOX 2835 | | | | BAYAMON | PR | 00960 | |
| 336764 | MIRIAM RAMOS GRALEROLES | PO BOX 191352 | | | | SAN JUAN | PR | 00919-1352 | |
| 724152 | MIRIAM RAMOS GRALEROLES | PO BOX 2835 | | | | BAYAMON | PR | 00960-2835 | |
| 724153 | MIRIAM RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 724154 | MIRIAM RAMOS TORRES | URB VILLA BLANCA | 68 CALLE TURQUESA | | | CAGUAS | PR | 00725 | |
| 336765 | MIRIAM RAMOS VALE | ADDRESS ON FILE | | | | | | | |
| 724155 | MIRIAM RAMOS VAZQUEZ | BO OLIMPO | 120 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 336766 | MIRIAM RAMOS VAZQUEZ | BO. OLIMPO CALLE 2 NUM.120 | | | | GUAYAMA | PR | 00783 | |
| 724156 | MIRIAM RAMOS VAZQUEZ | PO BOX 1230 | | | | TOA ALTA | PR | 00954 | |
| 336767 | MIRIAM RAQUEL GARCIA ZALISNAK | ADDRESS ON FILE | | | | | | | |
| 336768 | MIRIAM RAQUEL GARCIA ZALISNAK | ADDRESS ON FILE | | | | | | | |
| 336769 | MIRIAM REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 336770 | MIRIAM REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 336771 | MIRIAM RIOS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 336772 | MIRIAM RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 724157 | MIRIAM RIOS ROSADO | HC 02 BOX 6621 | | | | RINCON | PR | 00677 | |
| 724158 | MIRIAM RIVERA AYALA | FACTOR 1 45 CALLE F | | | | ARECIBO | PR | 00612 | |
| 336773 | MIRIAM RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 336774 | MIRIAM RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 336775 | MIRIAM RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 336776 | MIRIAM RIVERA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 724159 | MIRIAM RIVERA MERLO | URB ROYAL TOWN | O 20 CALLE 3 | | | BAYAMON | PR | 00965 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724160 | MIRIAM RIVERA MORALES | R R 01 BOX 12573 | | | | TOA ALTA | PR | 00953 | |
| 336777 | MIRIAM RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 336778 | MIRIAM RIVERA OSORIO | ADDRESS ON FILE | | | | | | | |
| 336779 | MIRIAM RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 724161 | MIRIAM RIVERA RAMOS | URB ALTURAS DE LA FUENTE | F 31 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 724162 | MIRIAM RIVERA REY | CALLE B 37 P AMADEO | | | | VEGA BAJA | PR | 00693 | |
| 336780 | MIRIAM RIVERA RIVERA | CALLE CALZADA # 350 | EMBALSE SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 724163 | MIRIAM RIVERA RIVERA | HC 1 BOX 8563 | | | | HATILLO | PR | 00659 | |
| 724164 | MIRIAM RIVERA RIVERA | REPARTO SAN JOSE | 350 CALLE CALZADA | | | SAN JUAN | PR | 00923 | |
| 336781 | MIRIAM RIVERA RIVERA | REPARTO SAN JOSE | 350 CALZADA | | | SAN JUAN | PR | 00923 | |
| 724165 | MIRIAM RIVERA RIVERA | RES EL PRADO | EDF 17 APT 83 | | | SAN JUAN | PR | 00924 | |
| 724166 | MIRIAM RIVERA VAZQUEZ | P O BOX 176 | | | | MOROVIS | PR | 00687 | |
| 336782 | MIRIAM RIVERA VAZQUEZ | P.O.BOX 66 YABUCOA | | | | YABUCOA | PR | 00767-0000 | |
| 848175 | MIRIAM RODON NAVEIRA | 24345 PALOMINO WAY | | | | TEHACHAPI | CA | 93561 | |
| 724168 | MIRIAM RODRIGUEZ CANCEL | VILLA CANAAN | 11 CALLE A | | | LAJAS | PR | 00667 | |
| 336783 | MIRIAM RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 724169 | MIRIAM RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 724170 | MIRIAM RODRIGUEZ DE ORTEGA | ADDRESS ON FILE | | | | | | | |
| 336784 | MIRIAM RODRIGUEZ GARALLUA | ADDRESS ON FILE | | | | | | | |
| 724171 | MIRIAM RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 724172 | MIRIAM RODRIGUEZ LORENZO | BO MANI | CARR 341 BZN 5022 | | | MAYAGUEZ | PR | 00682 | |
| 336785 | MIRIAM RODRIGUEZ MERCADO | HC 1 BOX 5368 | | | | BARRANQUITAS | PR | 00794 | |
| 336786 | MIRIAM RODRIGUEZ MERCADO | HC-01 BOX 5368 | | | | BARRANQUITAS | PR | 00794 | |
| 724173 | MIRIAM RODRIGUEZ MERCADO | P O BOX 4509 | | | | MAYAGUEZ | PR | 00681 | |
| 724167 | MIRIAM RODRIGUEZ NAZARIO | P O BOX 815 | | | | CIALES | PR | 00638 | |
| 724175 | MIRIAM RODRIGUEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| 724176 | MIRIAM RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 724177 | MIRIAM RODRIGUEZ RIVERA | VILLA PRADE | 816 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| 724178 | MIRIAM RODRIGUEZ ROSADO | 90-26 77 ST | | | | WOODHAVEN | NY | 11421 | |
| 724179 | MIRIAM RODRIGUEZ RUIZ | 36 CALLE MARTINEZ SUITE 215 | | | | JUNCOS | PR | 00777 | |
| 724180 | MIRIAM RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 724181 | MIRIAM RODRIGUEZ VEGA | PO BOX-8064 | | | | BAYAMON | PR | 00960 | |
| 724182 | MIRIAM RODRIGUEZ VELAZQUEZ | URB LOS ALMENDROS | B 3 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 724183 | MIRIAM ROLDAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 724184 | MIRIAM ROMAN GOYCOCHEA | RR8 BOX 9075 | BO DAJAOS | | | BAYAMON | PR | 00956 | |
| 336787 | MIRIAM ROMAN PONTON | ADDRESS ON FILE | | | | | | | |
| 336788 | MIRIAM ROMAN VALLE | CALLE ADAMS 1731 URB. SUMMIT HILLS | Trabajo Social | | | SAN JUAN | PR | 00920-0000 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724185 | MIRIAM ROMAN VALLE | COND BORINQUEN TOWERS 1 | APT 106 | | | SAN JUAN | PR | 00920-2718 | |
| 336789 | MIRIAM RONDON GARCIA | ADDRESS ON FILE | | | | | | | |
| 848176 | MIRIAM ROSA MALDONADO | 9726 VILLAS DE CIUDAD JARDIN | | | | CANOVANAS | PR | 00729-9847 | |
| 336790 | MIRIAM ROSA MALDONADO | LOMAS DE CAROLINA | UU 9 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 724186 | MIRIAM ROSADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 724187 | MIRIAM ROSADO TORRES | 92 CALLE MOLINA | | | | PONCE | PR | 00731 | |
| 724188 | MIRIAM ROSARIO BATIZ | URB BALDORIOTY | 4906 CALLE GRANIZO | | | PONCE | PR | 00728-2879 | |
| 724189 | MIRIAM ROSARIO CORTES | JARDINES DE COUNTRY CLUB BA 15 | CALLE 102 | | | CAROLINA | PR | 00983 | |
| 724190 | MIRIAM ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 724191 | MIRIAM ROSARIO MATOS | BDA SANDIN | 15 CALLE GEMINIS | | | VEGA BAJA | PR | 00693 | |
| 336791 | MIRIAM ROSARIO REYES | ADDRESS ON FILE | | | | | | | |
| 724192 | MIRIAM RUIZ CARRERO | BUEN SAMARITANO | 1 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966 | |
| 336792 | MIRIAM RUIZ RAPALE | ADDRESS ON FILE | | | | | | | |
| 336793 | MIRIAM RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 724193 | MIRIAM S CUEVAS BURGOS | COND MONTEBELLO | 7 CALLE 1 APT G 313 | | | TRUJILLO ALTO | PR | 00976-2465 | |
| 724194 | MIRIAM S LOZADA RAMIREZ | 62 CALLE RIERA PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 336794 | MIRIAM S TORRES | ADDRESS ON FILE | | | | | | | |
| 336795 | MIRIAM S. MELENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 336796 | MIRIAM S. SOTO BURGOS | ADDRESS ON FILE | | | | | | | |
| 336797 | MIRIAM SALDANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 724195 | MIRIAM SALVADOR CRESPO | ADDRESS ON FILE | | | | | | | |
| 336798 | MIRIAM SAMALOT ALVARADO | ADDRESS ON FILE | | | | | | | |
| 336799 | MIRIAM SAMALOT ALVARADO | ADDRESS ON FILE | | | | | | | |
| 724196 | MIRIAM SANABRIA MACEIRA | PO BOX 682 | | | | CAMUY | PR | 00627 | |
| 724197 | MIRIAM SANCHEZ | PARQUE TORRIMAR | B 17 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 336800 | MIRIAM SANCHEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 336801 | MIRIAM SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 724198 | MIRIAM SANCHEZ HANCE | URB LA MARINA | E7 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 848177 | MIRIAM SANCHEZ MALDONADO | HC 1 BOX 3077 | | | | YABUCOA | PR | 00767 | |
| 724199 | MIRIAM SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 724200 | MIRIAM SANTIAGO ESTRADA | PO BOX 2197 | | | | JUNCOS | PR | 00777 | |
| 848178 | MIRIAM SANTIAGO GUZMAN | PO BOX 359 | | | | ISABELA | PR | 00662-0359 | |
| 336803 | MIRIAM SANTIAGO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 724202 | MIRIAM SANTIAGO MARTINEZ | P O BOX 607071 PMB | | | | BAYAMON | PR | 00960 | |
| 724203 | MIRIAM SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 724204 | MIRIAM SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 724205 | MIRIAM SANTIAGO SANTIAGO | URB SAN MARTIN | D 5 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336804 | MIRIAM SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 336805 | MIRIAM SANTIAGO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 724206 | MIRIAM SEGARRA RODRIGUEZ | JARD GUATEMALA | 2 CALLE B | | | SAN SEBASTIAN | PR | 00685 | |
| 336806 | MIRIAM SERRANO GONZALEZ | HC 5 BOX 38576 | | | | SAN SEBASTIAN | PR | 00685 | |
| 724207 | MIRIAM SERRANO GONZALEZ | JARD DE GUATEMALA | B 2 CALEL 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 724208 | MIRIAM SERRANO GONZALEZ | P O BOX 5129 | | | | SAN SEBASTIAN | PR | 00685 | |
| 723895 | MIRIAM SIACA CANALS | URB PARK HURST 3 | CALLE GABRIEL RICHARD | | | LAS PIEDRAS | PR | 00771 | |
| 724209 | MIRIAM SOBA | PO BOX 607 | | | | VIEQUES | PR | 00765 | |
| 724210 | MIRIAM SOLER PEREZ | 232 AVE LEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 336807 | MIRIAM SOLIS QUINONES | ADDRESS ON FILE | | | | | | | |
| 724211 | MIRIAM SOSTRE RIVERA | ADDRESS ON FILE | | | | | | | |
| 336808 | MIRIAM SOTO | 320 EAST 115 ST APT 8A | | | | NEW YORK | NY | 10029 | |
| 724213 | MIRIAM SOTO | J 17 BO PLAYA | | | | SALINAS | PR | 00751 | |
| 724212 | MIRIAM SOTO | MARQUEZ ARBONA | EDIF 14 APT 133 | | | ARECIBO | PR | 00612 | |
| 724214 | MIRIAM SOTO CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 724216 | MIRIAM SOTO RIVERA | P O BOX 1103 | | | | BARRANQUITAS | PR | 00794 | |
| 724215 | MIRIAM SOTO RIVERA | P O BOX 163 | | | | LARES | PR | 00669 | |
| 336809 | MIRIAM SOTO ROBLES | ADDRESS ON FILE | | | | | | | |
| 724217 | MIRIAM SOTO RODRIGUEZ | VILLA SAN ANTON | A 9 CALLE ROMAN RIVERA | | | CAROLINA | PR | 00987 | |
| 336810 | MIRIAM STABILE RIOS | ADDRESS ON FILE | | | | | | | |
| 336811 | MIRIAM STABILE RIOS | ADDRESS ON FILE | | | | | | | |
| 336812 | MIRIAM STATEN CRUZ | ADDRESS ON FILE | | | | | | | |
| 724218 | MIRIAM SUAREZ ARISTUD | PO BOX 850 | | | | CAROLINA | PR | 00986 | |
| 336813 | MIRIAM T CONTRERAS AMADOR | ADDRESS ON FILE | | | | | | | |
| 724220 | MIRIAM T MONTALVO CARABALLO | 145 CALLE JUSTINIANO | | | | MAYAGUEZ | PR | 00680 | |
| 724221 | MIRIAM T PLAUD SANTIAGO | HC 763 BOX 3240 | | | | PATILLAS | PR | 00723 | |
| 724222 | MIRIAM T RIVERA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 724223 | MIRIAM T RODRIGUEZ LUGO | URB MONTE REY | 825 ABACOA | | | MAYAGUEZ | PR | 00680 | |
| 336814 | MIRIAM TACHER | ADDRESS ON FILE | | | | | | | |
| 336815 | MIRIAM TALAVERA GUTIERREZ / PR AMBULANCE | ADDRESS ON FILE | | | | | | | |
| 724224 | MIRIAM TEXIDOR BERRIOS | URB SIERRA BAYAMON | 22 2 CALLE 18 | | | BAYAMON | PR | 00961-4514 | |
| 724225 | MIRIAM TIRADO DE ALBA | ADDRESS ON FILE | | | | | | | |
| 336816 | MIRIAM TIRADO DE ALBA | ADDRESS ON FILE | | | | | | | |
| 724226 | MIRIAM TIRADO PEREZ | ALT VILLA DEL REY | Q4 CALLE SUIZA | | | CAGUAS | PR | 00725 | |
| 336817 | MIRIAM TIRADO SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 848179 | MIRIAM TOLEDO DAVID | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| 336818 | MIRIAM TORO ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724227 | MIRIAM TORREGROSA ALONSO | ADDRESS ON FILE | | | | | | | |
| 724228 | MIRIAM TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 336819 | MIRIAM TORRES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 724229 | MIRIAM TORRES CARTAGENA | 50989US HIGHWAY 27 NORTE 278 | | | | DAVENPORT | FL | 33897 | |
| 724230 | MIRIAM TORRES CRESPO | P O BOX 982 | | | | SAN SEBASTIAN | PR | 00685 | |
| 724231 | MIRIAM TORRES FIGUEROA | 569 CALLE POST SUR INT | | | | MAYAGUEZ | PR | 00680-1721 | |
| 336820 | MIRIAM TORRES LABOY | ADDRESS ON FILE | | | | | | | |
| 336821 | MIRIAM TORRES MOLINA | ADDRESS ON FILE | | | | | | | |
| 724232 | MIRIAM TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 336822 | MIRIAM TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 724233 | MIRIAM TORRES RODRIGUEZ | BO CANILLAS ARRIBA | BOX 406 | | | VILLALBA | PR | 00766 | |
| 336823 | MIRIAM TORRES ROJAS | ADDRESS ON FILE | | | | | | | |
| 724234 | MIRIAM TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 336824 | MIRIAM TORRES SERPA | ADDRESS ON FILE | | | | | | | |
| 724236 | MIRIAM TRINTA DE LEON | URB VILLA NUEVA | E 38 CALLE 13 | | | CAGUAS | PR | 00726 | |
| 724235 | MIRIAM TRINTA DE LEON | VALLE TOLIMA | D33 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 336825 | MIRIAM V RAMOS COLON | HACIENDA PRIMAVERA 229 | CALLE BOREAL | | | CIDRA | PR | 00739 | |
| 724237 | MIRIAM V RAMOS COLON | URB TREASURE VALLEY | C 12 CALLE GUATEMALA | | | CIDRA | PR | 00739 | |
| 336826 | MIRIAM V ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 848180 | MIRIAM V SOTO SUAREZ | JARD DE SALINAS | 38 CALLE JULIO LLERAS | | | SALINAS | PR | 00751-3137 | |
| 724238 | MIRIAM V TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 336827 | MIRIAM VALDERRAMA COREZ | ADDRESS ON FILE | | | | | | | |
| 724239 | MIRIAM VALLE BONILLA | 3 SECTOR RODRIGUEZ | | | | ISABELA | PR | 00662 | |
| 724240 | MIRIAM VALLE BONILLA | 605 CALLE BRISAS TROPICAL | | | | ISABELA | PR | 00662 | |
| 724241 | MIRIAM VARELA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 336828 | MIRIAM VARGAS ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 724242 | MIRIAM VAZQUEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 724243 | MIRIAM VAZQUEZ CRESPO | URB VILLA DE CANEY | 147 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 724244 | MIRIAM VAZQUEZ HERNANDEZ | URB PASEO MAYOR | B21 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 336830 | MIRIAM VAZQUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 336831 | MIRIAM VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 336832 | MIRIAM VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 724245 | MIRIAM VEGA SANTIAGO | P O BOX 1272 | | | | AIBONITO | PR | 00705 | |
| 724246 | MIRIAM VELARDO | VILLA BLANCA APARMENT | APTO C 107 APT 109 | | | CAGUAS | PR | 00725 | |
| 848181 | MIRIAM VELAZQUEZ CRUZ | OLYMPIC HILLS | 1 CALLE CRUX | | | LAS PIEDRAS | PR | 00771-2100 | |
| 336833 | MIRIAM VELAZQUEZ CRUZ | PO BOX 3503 | | | | JUNCOS | PR | 00777 | |
| 336834 | MIRIAM VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 724247 | MIRIAM VELAZQUEZ VELAZQUEZ | URB APRIL GARDENS | J 33 CALLE 16 | | | LAS PIEDRAS | PR | 00771 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336835 | MIRIAM VELEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 724248 | MIRIAM VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 724249 | MIRIAM VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 336836 | MIRIAM VIALIZ AGUDO | ADDRESS ON FILE | | | | | | | |
| 2151158 | MIRIAM VIDAL NADAL | 35 AVENIDA MUNOZ RIVERA | APT. 1502 | | | SAN JUAN | PR | 00901-2453 | |
| 724251 | MIRIAM VIDAL OTANI | CON TORRES DEL PARQUE | APT 711 SUR | | | BAYAMON | PR | 00956-3068 | |
| 724252 | MIRIAM VIERA BOSCH | URB LAS DELICIAS BP 23 | CALLE 13 | | | PONCE | PR | 00731 | |
| 848182 | MIRIAM VILLA TORRES | BOX 429 | | | | BAYAMON | PR | 00960 | |
| 336837 | MIRIAM VILLANUEVA CORDERO | ADDRESS ON FILE | | | | | | | |
| 336838 | MIRIAM VILLANUEVA CORDERO | ADDRESS ON FILE | | | | | | | |
| 724253 | MIRIAM VIOLETA LEBRON COLLAZO | PO BOX 164 | | | | MAUNABO | PR | 00707 | |
| 724254 | MIRIAM VIZCARRONDO CARN | LOIZA STATION | PO BOX 12133 | | | SAN JUAN | PR | 00914-0133 | |
| 336839 | MIRIAM W ROSA PAGAN | ADDRESS ON FILE | | | | | | | |
| 724255 | MIRIAM WILLIAMS RIJOS | ADDRESS ON FILE | | | | | | | |
| 336840 | MIRIAM Y BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 848183 | MIRIAM Y CRUZ BUSSHER | URB CAPARRA TERRACE | 1311 CALLE 36 SO | | | SAN JUAN | PR | 00921 | |
| 336841 | MIRIAM Y CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 724256 | MIRIAM Y DELFIN MARTINEZ | VICTOR ROJAS II | 123 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 336842 | MIRIAM Y DIAZ LABOY | ADDRESS ON FILE | | | | | | | |
| 724257 | MIRIAM Y MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 724258 | MIRIAM Y MOLINA / PAULA ALICEA | 73 12 35 AVE B61 | | | | JACKSON HEIGHTS | NY | 11372 | |
| 724259 | MIRIAM Y PAGAN RIVERA | URB EXT JARD DE COAMO | G 6 CALLE 10 | | | COAMO | PR | 00769 | |
| 336843 | MIRIAM Y. PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 336844 | MIRIAM Y. SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 724260 | MIRIAM Z CONCEPCION SERRANO | VILLA CAROLINA | 115 18 CALLE 73 | | | CAROLINA | PR | 00985 | |
| 336845 | MIRIAM Z LIMA CRUZ | ADDRESS ON FILE | | | | | | | |
| 724261 | MIRIAM ZAYAS ALVARADO | RIVER VIEW | 34 CALLE ZD 19 | | | BAYAMON | PR | 00961 | |
| 724262 | MIRIAM ZAYAS DIAZ | COND RIO VISTA APT G 21 | | | | CAROLINA | PR | 00983-0000 | |
| 336846 | MIRIAM ZAYAS DIAZ | HACIENDA FLORIDA | 88 CALLE CAOBA | | | SAN LORENZO | PR | 00754 | |
| 724263 | MIRIAM ZOE TORRES DROZ | URB VILLA CAROLINA | 38-14 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 724264 | MIRIAMLUNA SAEZ | ADDRESS ON FILE | | | | | | | |
| 724265 | MIRIAMS CATERING | PO BOX 1003 | | | | BARRANQUITAS | PR | 00794 | |
| 336847 | MIRIAM'S HOME INC. HOGAR | 81 CALLE 3 APARTAMENTO #315 | | | | GUAYNABO | PR | 00966 | |
| 724267 | MIRIAN DIAZ JUSINO | EXT LA CARMEN | 1 CALLE 1 | | | SALINAS | PR | 00751 | |
| 724268 | MIRIAN N COLON COLON | URB BRISAS DE CANOVANAS | 29 CALLE REINITA | | | CANOVANAS | PR | 00729-2150 | |
| 724269 | MIRIAN R EUSEBIO REYES | URB CIUDAD JARDIN 311 | CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 336848 | MIRIAN RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| 724270 | MIRIAN RIVERA TORRES | NUEVO MAMEYES | B 13 CALLE 1 | | | PONCE | PR | 00730 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724271 | MIRIAN ROMAN RAMOS | URB SANTIAGO IGLESIAS | 1451 MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 724272 | MIRIAN SANTIAGO ORTIZ | P O BOX 651 | | | | SABANA GRANDE | PR | 00637 | |
| 724266 | MIRIAN SERRANO DELGADO | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 336849 | MIRIAN Y COLON GARAY | ADDRESS ON FILE | | | | | | | |
| 336850 | MIRIANE LOPEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 336851 | MIRIANGELI TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 336852 | MIRIBILIZ IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 336853 | MIRIELLE DIAZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 336854 | MIRIELLE RIVERA FRANCES | ADDRESS ON FILE | | | | | | | |
| 724273 | MIRIELY TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 724274 | MIRILDA MORALES MORALES | HC 1 BOX 2437 | | | | MAUNABO | PR | 00707 | |
| 336855 | MIRILIS MERCADO MATOS | ADDRESS ON FILE | | | | | | | |
| 724275 | MIRINDA VICENTY NAZARIO | ADDRESS ON FILE | | | | | | | |
| 336856 | MIRION TECHNOLOGIES (GDS) INC. | 2652 Mc GAW AVENUE | | | | IRVINE | CA | 92614 | |
| 336857 | MIRITSSA RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 336858 | MIRITSSA VARGAS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 724277 | MIRITZA NAZARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 724276 | MIRITZA NAZARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 336859 | MIRITZA NAZARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 336860 | MIRITZA SANCHEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| 336861 | MIRKA E GONZALEZ MEDRANO | ADDRESS ON FILE | | | | | | | |
| 724278 | MIRKA M COLLAZO VALENTIN | P O BOX 491 | | | | MANATI | PR | 00674 | |
| 336862 | MIRKA N. ROMAN FERRER | ADDRESS ON FILE | | | | | | | |
| 724279 | MIRKALOT CLEMENTE VELEZ | ADDRESS ON FILE | | | | | | | |
| 724280 | MIRLA A LOPEZ ROGER | URB VALLE PUERTO REAL | D 7 CALLE 5 | | | FAJARDO | PR | 00740 | |
| 336863 | MIRLA A RODRIGUEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 336864 | MIRLA ALTRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 336865 | MIRLA B SEPULVEDA QUINONES | ADDRESS ON FILE | | | | | | | |
| 336866 | MIRLA J RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 336867 | MIRLA M ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 336868 | MIRLA M ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 724281 | MIRLA M RODRIGUEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 724282 | MIRLA MALDONADO SOTOMAYOR | HC 764 BOX 6792 BAJOS | | | | PATILLAS | PR | 00723 | |
| 724283 | MIRLA N PEGUERO PIMENTEL | RES JUAN JIMENEZ GARCIA | EDF 11 APT 72 | | | CAGUAS | PR | 00725 | |
| 724284 | MIRLA ORTIZ ORTIZ | BO PALO SECO | BOX 28 | | | MAUNABO | PR | 00707 | |
| 336869 | MIRLA PEREZ CURET | ADDRESS ON FILE | | | | | | | |
| 724285 | MIRLA ROSARIO SANTIAGO | JARD DE COUNTRY CLUB | BG 30 CALLE 112 | | | CAROLINA | PR | 00983 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724286 | MIRLA S MARTINEZ ORTIZ | URB VENUS GARDENS CALLE CANCER 674 | | | | SAN JUAN | PR | 00926 | |
| 724287 | MIRLA SAN FILIPPO DEL VALLE | PO BOX 300 | | | | CAROLINA | PR | 00986 | |
| 336870 | MIRLA T GONZALEZ MADRIZ | ADDRESS ON FILE | | | | | | | |
| 724288 | MIRLEDIS TURRO MILIAN | CAPARRA TERRACE | 967 CALLE 1550 | | | SAN JUAN | PR | 00921 | |
| 336871 | MIRLES GONZALEZ, YOALIS | ADDRESS ON FILE | | | | | | | |
| 336872 | MIRLES VAZQUEZ, CHARITO | ADDRESS ON FILE | | | | | | | |
| 724289 | MIRLETTE DE SUZA RAMIREZ | VILLA SOL | 53 CALLE SANTA JUANITA | | | MAYAGUEZ | PR | 00680 | |
| 336873 | MIRLIANA GALINDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 724290 | MIRMA J. BERRIOS FIGUEROA | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 336874 | MIRNA A RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 336875 | MIRNA ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 336876 | MIRNA C GALARZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 724292 | MIRNA CABAN REYES | 4533 MARS COURT NW | | | | ACWORTH | GA | 30101 | |
| 724293 | MIRNA CARDOZA ESTREMERA | RR 2 BOX 4011 | | | | TOA ALTA | PR | 00953 | |
| 336877 | MIRNA CORREA | ADDRESS ON FILE | | | | | | | |
| 724294 | MIRNA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 724291 | MIRNA CUEVAS DEL VALLE | PO BOX 270370 | | | | SAN JUAN | PR | 00928-3170 | |
| 724295 | MIRNA DIAZ HENANDEZ | BZN 232 | | | | CIDRA | PR | 00739 | |
| 336878 | MIRNA E PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 724296 | MIRNA E RUIZ AVILES | BOX 724 | | | | GARROCHALES | PR | 00652 | |
| 724297 | MIRNA E SANTOS COLON | BO CUBUY | HC 01 BOX 8787 | | | CANOVANAS | PR | 00729 | |
| 724298 | MIRNA ESTRADA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 724299 | MIRNA G PEREZ CANCEL | HC 02 BOX 14427 | | | | LAJAS | PR | 00667 | |
| 724300 | MIRNA GALAN FELICIANO | URB VILLA LOS SANTOS | EE 8 CALLE 22 | | | ARECIBO | PR | 00612 | |
| 336879 | MIRNA GONZALEZ TANON | ADDRESS ON FILE | | | | | | | |
| 724301 | MIRNA HERNANDEZGONZALEZ | URB HIGHLAND PARK | 729 CALLE ANON | | | SAN JUAN | PR | 00924-5141 | |
| 724302 | MIRNA I LEON FERNANDEZ | HC 03 BOX 12103 | | | | JUANA DIAZ | PR | 00795 | |
| 724303 | MIRNA I MORENO DIAZ | PO BOX 460 | | | | RIO BLANCO | PR | 00744 | |
| 724304 | MIRNA I NAVAEZ POLA | ADDRESS ON FILE | | | | | | | |
| 336880 | MIRNA I RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 724305 | MIRNA I RUIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 336881 | MIRNA I SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 724306 | MIRNA I SANTOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 2137998 | MIRNA IRIS VELEZ PINEIRO | MYRNA I VELEZ PINEIRO | PO BOX 2517 | | | ISABELA | PR | 00662 | |
| 2164139 | MIRNA IRIS VELEZ PINEIRO | PO BOX 2517 | | | | ISABELA | PR | 00662 | |
| 724307 | MIRNA J CHARDON AVILES | BOX 3502 | SUITE 162 | | | JUANA DIAZ | PR | 00795 | |
| 724308 | MIRNA J ROBLES CIRINO | PO BOX 304 | | | | LOIZA | PR | 00772 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336882 | MIRNA J. CHARDON AVILES | ADDRESS ON FILE | | | | | | | |
| 336883 | MIRNA L CASIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 724309 | MIRNA L CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 724310 | MIRNA L FLORES SANCHEZ | A 5 EXT SAN JOSE | | | | GURABO | PR | 00778 | |
| 336884 | MIRNA L MERCADO DÖAZ | ADDRESS ON FILE | | | | | | | |
| 336885 | MIRNA L ORTEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 724311 | MIRNA L PAGAN RODRIGUEZ | P O BOX 472 | | | | CABO ROJO | PR | 00623 | |
| 724312 | MIRNA L ROSARIO MORALES | PO BOX 143291 | | | | ARECIBO | PR | 00614 | |
| 848185 | MIRNA L SANCHEZ DE JESUS | BO BARRAZAS | HC 1 BOX 12342 | | | CAROLINA | PR | 00985 | |
| 336886 | MIRNA L SANCHEZ DE JESUS | HC 3 BOX 12342 | | | | CAROLINA | PR | 00987-9619 | |
| 336887 | MIRNA L TORRES | ADDRESS ON FILE | | | | | | | |
| 724313 | MIRNA L VELEZ DE LEON | BDA ISRAEL | 161 CALLE 11 | | | SAN JUAN | PR | 00917 | |
| 724314 | MIRNA L. CORREA CARRASQUILLO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 336888 | MIRNA LEE HERRERA | ADDRESS ON FILE | | | | | | | |
| 336889 | MIRNA LIZ TORO DIAZ | ADDRESS ON FILE | | | | | | | |
| 848186 | MIRNA LOPEZ | VISTA ALEGRE | 2262 CALLE IGUALDAD | | | PONCE | PR | 00717-2310 | |
| 724315 | MIRNA LOPEZ CORTES | SECT LA MEDIA CUERDA | 416 CALLE EL SERRO | | | ISABELA | PR | 00662 | |
| 336890 | MIRNA M CRUZ RIOS | ADDRESS ON FILE | | | | | | | |
| 336891 | MIRNA M PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 336892 | MIRNA M TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 724316 | MIRNA MARTINEZ GONZALEZ | PARC PEREZ | 22 CALLE A | | | ARECIBO | PR | 00612 | |
| 724317 | MIRNA MARTINEZ GONZALEZ | PARC PEREZ | 22 CALLE CA | | | ARECIBO | PR | 00612 | |
| 724318 | MIRNA MEDINA SANCHEZ | URB CIUDAD CRISTIANA | 133 CALLE EL SALVADOR | | | HUMACAO | PR | 00791 | |
| 336893 | MIRNA MELENDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 724319 | MIRNA MELENDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 336894 | MIRNA N CRUZ | ADDRESS ON FILE | | | | | | | |
| 336895 | MIRNA N SOLIVAN PLAUD | ADDRESS ON FILE | | | | | | | |
| 336896 | MIRNA NAZARIO VINAS | ADDRESS ON FILE | | | | | | | |
| 724320 | MIRNA O RODRIGUEZ RODRIGUEZ | 71 PARC RAYO PLATA | | | | LAJAS | PR | 00667 | |
| 336897 | MIRNA ORRACA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 724321 | MIRNA ORTIZ COLON | RES TRINA PADILLA DE SANZ | EDF 2 APTO 657 | | | ARECIBO | PR | 00612 | |
| 336898 | MIRNA P ARENALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 336899 | MIRNA PACHECO TORRES | ADDRESS ON FILE | | | | | | | |
| 724322 | MIRNA PADILLA VAZQUEZ | PO BOX 1125 | | | | SALINAS | PR | 00751 | |
| 724323 | MIRNA PALERMO ACOSTA | CARR 313 KM 1.7 INTERIOR | BO BALLAJA BUZON 515 | | | CABO ROJO | PR | 00623 | |
| 724324 | MIRNA PEREZ ALICEA | COLINAS DEL OESTE | E 10 CALLE 8 | | | HORMIGUEROS | PR | 00660 | |
| 336900 | MIRNA QUINONES | ADDRESS ON FILE | | | | | | | |
| 724325 | MIRNA RAMOS LUGO | PO BOX 762 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724326 | MIRNA RIVERA | ADDRESS ON FILE | | | | | | | |
| 724327 | MIRNA RIVERA LABOY | ADDRESS ON FILE | | | | | | | |
| 724328 | MIRNA RIVERA MONTERROSA | ADDRESS ON FILE | | | | | | | |
| 336901 | MIRNA RODRIGUEZ ARGUELLES | ADDRESS ON FILE | | | | | | | |
| 724329 | MIRNA RODRIGUEZ TRINIDAD | COM VILLA REALIDAD | SOLAR 127 | | | RIO GRANDE | PR | 00745 | |
| 336902 | MIRNA ROSA COTTE TORRES | ADDRESS ON FILE | | | | | | | |
| 724330 | MIRNA ROSA FIGUEROA | BO RINCON | RR 1 BOX 3306 | | | CIDRA | PR | 00739 | |
| 724331 | MIRNA ROSADO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 336903 | MIRNA S ALVAREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 724333 | MIRNA SANTIAGO BURGOS | BO OBRERO | 2004 AVE REXACH | | | SAN JUAN | PR | 00915 | |
| 724332 | MIRNA SANTIAGO BURGOS | URB SAN JOSE | F 8 CALLE 7 | | | PONCE | PR | 00731 | |
| 336904 | MIRNA SANTIAGO PABON | ADDRESS ON FILE | | | | | | | |
| 724334 | MIRNA SANTIAGO VELEZ | PO BOX 51006 | | | | TOA BAJA | PR | 00950-1006 | |
| 724335 | MIRNA SUAREZ | P O BOX 989 | | | | JAYUYA | PR | 00664 | |
| 724336 | MIRNA TALAVERA DBA POPULAR VISION CENTER | 77 CALLE CORCHADO | | | | ISABELA | PR | 00662 | |
| 724337 | MIRNA TORRES LARACUENTE | PO BOX 298 | | | | SABANA GRANDE | PR | 00637-0298 | |
| 724338 | MIRNA V BAEZ HERNANDEZ | HACIENDA SAN JOSE | 507 VIA GUAJANA | | | CAGUAS | PR | 00727 | |
| 724339 | MIRNA VALENTIN RUIZ | COND JARDINES DEL PARQUE | APT 4802 PARQUE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 336906 | MIRNADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 336907 | MIRNALIZ CASTRO CALLEJO | ADDRESS ON FILE | | | | | | | |
| 724340 | MIRNALIZ IRIZARRY ALMODOVAR | PO BOX 1935 | | | | SAN GERMAN | PR | 00683 | |
| 724341 | MIRNALIZ RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 336908 | MIRNALIZ RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 848187 | MIRNALY AGOSTO ORTIZ | URB ALTAGRACIA | K6 CALLE 8 | | | TOA BAJA | PR | 00949-2407 | |
| 724342 | MIRNALY RIVERA PADILLA | APARTADO 1125 | | | | SALINAS | PR | 00751 | |
| 724343 | MIRNALYS RIVERA DAVILA | URB SAN AGUSTIN | 114 CALLE SAN BRUNO | | | VEGA BAJA | PR | 00693 | |
| 336909 | MIRNALYS SOTO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 848188 | MIRNA'S CATERING | URB LOS CAOBOS | 879 CALLE ACEROLA | | | PONCE | PR | 00716 | |
| 336910 | MIRNELLYS A RIVERA RIOS/ NELLYS RIOS | ADDRESS ON FILE | | | | | | | |
| 336911 | MIRNELLYS CRESPO Y KARLOS F FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 336912 | Miro Alvarado, Jovito | ADDRESS ON FILE | | | | | | | |
| 336913 | MIRO APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 336914 | MIRO CARRASQUILLO, JOAN | ADDRESS ON FILE | | | | | | | |
| 336915 | MIRO CEBALLOS MD, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336916 | MIRO CIVIDANES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 336917 | MIRO CRUZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 336918 | MIRO CURBELO, MARIA | ADDRESS ON FILE | | | | | | | |
| 803971 | MIRO DAVILA, DIANELA | ADDRESS ON FILE | | | | | | | |
| 848189 | MIRO DIAZ ARTURO | HILL MANSIONS | 65A BE17 | | | SAN JUAN | PR | 00926 | |
| 336919 | MIRO DIAZ MD, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 336920 | MIRO DIAZ MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| 336921 | MIRO DIAZ, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 336922 | MIRO DIAZ, ARLENE V | ADDRESS ON FILE | | | | | | | |
| 336923 | MIRO DIPINI, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 803972 | MIRO DIPINI, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 1702753 | Miró Dipiní, Violeta | ADDRESS ON FILE | | | | | | | |
| 1702753 | Miró Dipiní, Violeta | ADDRESS ON FILE | | | | | | | |
| 336924 | MIRO FELICIANO, DAVID E | ADDRESS ON FILE | | | | | | | |
| 336925 | MIRO FUERTES, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 336926 | MIRO GONZALEZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 336927 | MIRO HODGE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 336928 | MIRO JUSTINIANO, NELLY S | ADDRESS ON FILE | | | | | | | |
| 336929 | MIRO LAGOMARSINI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 336930 | MIRO MEDINA, DANA | ADDRESS ON FILE | | | | | | | |
| 336931 | MIRO MERCADO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 336932 | MIRO MERCADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 336933 | MIRO MERCADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 336934 | MIRO MONTANEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 336935 | MIRO MU OZ, WOODROW | ADDRESS ON FILE | | | | | | | |
| 336936 | MIRO NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 336937 | MIRO OLIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 336938 | MIRO QUINONES, JEAN | ADDRESS ON FILE | | | | | | | |
| 336939 | MIRO QUINONES, LIVIA | ADDRESS ON FILE | | | | | | | |
| 1420622 | MIRÓ QUIÑONES, LIVIA | JORGR MARCHAND HEREDIA | PO BOX 364273 | | | SAN JUAN | PR | 00936-4273 | |
| 336940 | MIRÓ QUIÑONES, LIVIA | LCDO. JORGR MARCHAND HEREDIA | PO BOX 364273 | | | SAN JUAN | PR | 00936-4273 | |
| 2157380 | Miro Ramirez, Ebed | ADDRESS ON FILE | | | | | | | |
| 336941 | MIRO RAMIREZ, EBED M | ADDRESS ON FILE | | | | | | | |
| 336942 | MIRO RAMIREZ, ELIDA | ADDRESS ON FILE | | | | | | | |
| 1420623 | MIRO RAMIREZ, IRIS YOLANDA | IVAN R. AYALA CRUZ | CALLE CASTILLO NUM. 1 | | | PONCE | PR | 00730-3824 | |
| 336943 | MIRO RAMOS, MAGDA E | ADDRESS ON FILE | | | | | | | |
| 1777552 | Miro Ramos, Magda E. | ADDRESS ON FILE | | | | | | | |
| 1777552 | Miro Ramos, Magda E. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803973 | MIRO RIVERA, LUISSETTE A. | ADDRESS ON FILE | | | | | | | |
| 336944 | Miro Rivera, Ralphie R | ADDRESS ON FILE | | | | | | | |
| 724344 | MIRO ROSA MATTA | LOMAS DE CAROLINA | B 10 CALLE LOS PICACHO | | | CAROLINA | PR | 00987 | |
| 336945 | MIRO ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 336946 | MIRO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 336947 | MIRO SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1425514 | MIRO TORRES, ELSA | ADDRESS ON FILE | | | | | | | |
| 1423550 | MIRÓ TORRES, ELSA | Urb. La Esperanza Calle 6 # N-8 | | | | Vega Alta | PR | 00692 | |
| 336948 | MIRO TORRES, ZOE M | ADDRESS ON FILE | | | | | | | |
| 336949 | Miro Vazquez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 336950 | MIRO VAZQUEZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| 336952 | Miro Vazquez, Ramon | ADDRESS ON FILE | | | | | | | |
| 336953 | MIRO VEGA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 336954 | Miro Zayas, William | ADDRESS ON FILE | | | | | | | |
| 1798898 | Miro, Carlos | ADDRESS ON FILE | | | | | | | |
| 1601457 | Miro, Jose | ADDRESS ON FILE | | | | | | | |
| 1900560 | Mirondo Gonzalez, Bernice | ADDRESS ON FILE | | | | | | | |
| 2063760 | Mirorda Gonzalez, Bernice | ADDRESS ON FILE | | | | | | | |
| 1827585 | miroslav satan | ADDRESS ON FILE | | | | | | | |
| 724345 | MIROSLAVA PACHECO RODRIGUEZ | RES FELIPE S OSORIO | EDIF 23 APT 165 | | | CAROLINA | PR | 00985 | |
| 336955 | MIRRAEL VELEZ MORA | ADDRESS ON FILE | | | | | | | |
| 724346 | MIRRIAM ALVELO CUEVAS | R/LUIS LL. TORRES EDIF 37 APT 2540 | | | | SAN JUAN | PR | 00915 | |
| 724347 | MIRRIAM GONZ NUNEZ | C/GENERAL BALERO, COND.MADRID PLAZA | | | | SAN JUAN | PR | 00923 | |
| 336956 | MIRSA E MARQUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 724348 | MIRSA TORRES AVILES | HC 1 BOX 5464 | | | | CAMUY | PR | 00627 | |
| 336957 | MIRSA TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 336958 | MIRSA Y CORDERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 336959 | MIRSONIA MORALES/ KIR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 724349 | MIRSONIA OSORIO VELAZQUEZ | URB ENRAMADA D-4 CAMINO DE DALIAS | | | | BAYAMON | PR | 00961 | |
| 724352 | MIRTA A BERMUDEZ NEGRON | A 39 CALLE PEDRO COLON | | | | COAMO | PR | 00749 | |
| 724353 | MIRTA A OCASIO MORALES | 517 AVE BALTAZAR JIMENEZ MELENDEZ | | | | CAMUY | PR | 00627-2157 | |
| 724354 | MIRTA A. RAMOS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 724355 | MIRTA ACEVEDO | HC 58 BOX 12272 | | | | AGUADA | PR | 00602 | |
| 724356 | MIRTA ACEVEDO ROSA | VILLA CAROLINA | 10 BLQ 129 CALLE 70 | | | CAROLINA | PR | 00985 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336960 | MIRTA ALVAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 336961 | MIRTA ALVAREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 724357 | MIRTA ALVAREZ VARGAS | HC 01 BOX 3645 | | | | QUEBRADILLAS | PR | 00678 | |
| 336962 | MIRTA ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| 848190 | MIRTA ARROYO FIGUEROA | PO BOX 35 | | | | AÑASCO | PR | 00610-0035 | |
| 771180 | MIRTA ARVELO CRESPO | ADDRESS ON FILE | | | | | | | |
| 724359 | MIRTA BAEZ IRIZARRY | P O BOX 1364 | | | | LAJAS | PR | 00667 | |
| 724360 | MIRTA BONILLA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 724361 | MIRTA BRUNO DE CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 724362 | MIRTA BRUNO DE CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 724363 | MIRTA BURGOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 336963 | MIRTA C CORDERO FUENTES | ADDRESS ON FILE | | | | | | | |
| 336964 | MIRTA C LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 336965 | MIRTA C RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 724364 | MIRTA C SANCHEZ VELEZ | URB MARIA ANTONIO | K 6000 CALLE 3 | | | GUANICA | PR | 00653 | |
| 724365 | MIRTA CARABALLO RODRIGUEZ | URB PUNTO ORO | 4511 CALLE GOLONDRINA | | | PONCE | PR | 00728-2050 | |
| 336967 | MIRTA CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| 724366 | MIRTA CINTRON NIEVERS | HC 73 BOX 5834 | | | | NARANJITO | PR | 00719 | |
| 724367 | MIRTA COLLAZO RAMOS | ADDRESS ON FILE | | | | | | | |
| 724368 | MIRTA COLON PELLECIER | RES LAS GLADIOLAS | EDIF 300 APT 802 | | | SAN JUAN | PR | 00917 | |
| 724369 | MIRTA COLON RAMOS | HC 02 BOX 7323 | | | | CIALES | PR | 00638 | |
| 336969 | MIRTA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 336970 | MIRTA COTO | ADDRESS ON FILE | | | | | | | |
| 724370 | MIRTA COURET SANTIAGO | PO BOX 1031 | | | | MAYAGUEZ | PR | 00681 | |
| 724371 | MIRTA DUCOS CORDERO | 1125 SECTOR CUBA | | | | MAYAGUEZ | PR | 00680 | |
| 724350 | MIRTA E ACEVEDO LOPEZ | HC 2 BOX 21798 | | | | AGUADILLA | PR | 00603 | |
| 336971 | MIRTA E AMADEO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 336972 | MIRTA E DELGADO SOTO | ADDRESS ON FILE | | | | | | | |
| 724372 | MIRTA E GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 724373 | MIRTA E REYES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 336973 | MIRTA E RODRIGUEZ MORA | ADDRESS ON FILE | | | | | | | |
| 724374 | MIRTA E RODRIGUEZ VELEZ | HC 02 BOX 7957 | | | | CAMUY | PR | 00627-9120 | |
| 724375 | MIRTA F CARMONA MORALES | 867 SCHENECTADY AVE | | | | NEW YORK | NY | 11203 | |
| 336974 | MIRTA F HERNANDEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 724376 | MIRTA FERNANDEZ GARCIA | EL MONTE NORT GARDEN | G 204 AVE GARDEN 155 | | | SAN JUAN | PR | 00918 | |
| 724377 | MIRTA FERNANDEZ GARCIA | EL MONTE NORTH GARDEN | 155 AVE HOSTOS APTO G 204 | | | SAN JUAN | PR | 00918 | |
| 724378 | MIRTA FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724379 | MIRTA FIGUEROA IRIZARRY | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 336975 | MIRTA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 336976 | MIRTA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 724380 | MIRTA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 336977 | MIRTA G ROSARIO | ADDRESS ON FILE | | | | | | | |
| 724381 | MIRTA GARCIA ARCE | ADDRESS ON FILE | | | | | | | |
| 724382 | MIRTA GARCIA LUGO | URB VILLA CAROLINA | 96 28 CALLE 96 | | | CAROLINA | PR | 00925 | |
| 336978 | MIRTA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 336979 | MIRTA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 724383 | MIRTA GRAFALS ILDEFONSO | URB FAJARDO GARDENS | AA17 CALLE 16 | | | FAJARDO | PR | 00738 | |
| 848191 | MIRTA I GARCED PEREZ | HC 1 BOX 7469 | | | | AGUAS BUENAS | PR | 00703 | |
| 724384 | MIRTA I GARCIA ACEVEDO | HC-1 BOX-7124 | | | | VIEQUES | PR | 00765-9080 | |
| 336980 | MIRTA I MAYORAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 724385 | MIRTA I MEDINA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 724386 | MIRTA I PADIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 724387 | MIRTA I PEDROZA LOPEZ | PO BOX 1766 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 848192 | MIRTA I RIVERA HERNANDEZ | URB FAJARDO GDNS | 320 CALLE YAGRUMO | | | FAJARDO | PR | 00738-2967 | |
| 724388 | MIRTA I. BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 336981 | MIRTA I. BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 724389 | MIRTA I. BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 336982 | MIRTA I. LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 2083786 | MIRTA INZARRY, AIDA | ADDRESS ON FILE | | | | | | | |
| 724390 | MIRTA IRIS NOGUERAS LEON | BDA POLVORIN | 18 CALLE 16 | | | CAYEY | PR | 00736 | |
| 336983 | MIRTA IRIZARRY BUSIGO | ADDRESS ON FILE | | | | | | | |
| 724391 | MIRTA J ALAMEDA ROJAS | PO BOX 395 | | | | CAMUY | PR | 00627 | |
| 724392 | MIRTA J ALAMEDA ROJAS | PO BOX 533 | | | | QUEBRADILLAS | PR | 00678 | |
| 336984 | MIRTA J ANDINO PEREZ | ADDRESS ON FILE | | | | | | | |
| 336985 | MIRTA J SAEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 724393 | MIRTA J SANTOS ARCE | ADDRESS ON FILE | | | | | | | |
| 724394 | MIRTA J SUAREZ COLON | ADDRESS ON FILE | | | | | | | |
| 336986 | MIRTA L BENITEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 336987 | MIRTA L CARRASQUILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 336988 | MIRTA L DE JESUS RIVERA | Ext. La Rambla 1619 Calle Navarra | | | | PONCE | PR | 00730-4043 | |
| 724395 | MIRTA L DE JESUS RIVERA | PASEO DE LA PRINCESA | 2109 CALLE MONACO APT 407 | | | PONCE | PR | 00716-3628 | |
| 724396 | MIRTA L LOPEZ AGUINO,JORGE MARTIR LOPEZ | & LCDO JOSE CANCIO GONZALEZ | P O BOX 368 | VICTORIA STATION | | AGUADILLA | PR | 00605 | |
| 724397 | MIRTA L LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724398 | MIRTA L ORTIZ | BO PALOMAS ABAJO | HC 3 10114 | | | COMERIO | PR | 00782 | |
| 724399 | MIRTA L PANIAGUA RIVERA | URB VILLA CAPRI | 1183 CALLE VERONA | | | SAN JUAN | PR | 00924 | |
| 336989 | MIRTA L. IRIZARRY PENA | ADDRESS ON FILE | | | | | | | |
| 336990 | MIRTA L. RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 724400 | MIRTA LASSALLE VAZQUEZ DBA ANCHOR SAFETY | HATO TEJAS | 128 CALLE PAJAROS | | | BAYAMON | PR | 00959 | |
| 336991 | MIRTA LEGARRETA ADORNO | ADDRESS ON FILE | | | | | | | |
| 2189572 | Mirta Lopez Aquino and Jorge Martir Lopez | ADDRESS ON FILE | | | | | | | |
| 724401 | MIRTA LOPEZ MARTINEZ | 549 S SPENCER ST | | | | AURORA | IL | 60505 | |
| 336992 | MIRTA LOPEZ MARTINEZ | URB PUERTO NUEVO | 1316 CALLE DENVER | | | SAN JUAN | PR | 00920-5016 | |
| 2137393 | MIRTA LUGO CEBALLO | MIRTA R LUGO CEBALLO | PO BOX 712 | | | TOA BAJA | PR | 00951 | |
| 336993 | MIRTA LUGO CEBALLO | PO BOX 712 | | | | TOA BAJA | PR | 00951-0000 | |
| 336994 | MIRTA M COLLAZO CRUZ | ADDRESS ON FILE | | | | | | | |
| 724402 | MIRTA M ORTIZ BULTRON | ADDRESS ON FILE | | | | | | | |
| 336995 | MIRTA M QUINONES AYALA | ADDRESS ON FILE | | | | | | | |
| 336996 | MIRTA M RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 336997 | MIRTA M SOLER PEREZ | ADDRESS ON FILE | | | | | | | |
| 724403 | MIRTA M SOTO RODRIGUEZ | PO OX 1663 | | | | CANOVANAS | PR | 00729 | |
| 724404 | MIRTA MARIN OLMADA | PO BOX 649 | | | | DORADO | PR | 00646 | |
| 724405 | MIRTA MARTES RIVERA | HC 55 BOX 8059 | | | | CEIBA | PR | 00735 | |
| 724406 | MIRTA MARTINEZ COURET | P O BOX 1031 | | | | MAYAGUEZ | PR | 00681 | |
| 336998 | MIRTA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 336999 | MIRTA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 724407 | MIRTA MAYSONET MACHADO | RES LUIS LLORENS TORRES | EDIF 104 APT 2299 | | | SAN JUAN | PR | 00913 | |
| 1595104 | MIRTA MENDEZ HERNANDEZ POR SI Y EN REPRESENTACION DE NAOMI S. MAYSONET | ADDRESS ON FILE | | | | | | | |
| 337000 | MIRTA MUNIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 724408 | MIRTA N MERCADO | CARR 119 INT PARC 456 K 14 | | | | CAMUY | PR | 00627 | |
| 337001 | MIRTA N RIVERA PEREA | ADDRESS ON FILE | | | | | | | |
| 337002 | MIRTA N ROMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 337003 | MIRTA N VELEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 337004 | MIRTA NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 724409 | MIRTA NIEVES RIVERA | HC 67 BOX 15559 | | | | BAYAMON | PR | 00956 | |
| 724410 | MIRTA NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 724411 | MIRTA OCASIO FIGUEROA | PARC FALU | 154 C/ 45 | | | SAN JUAN | PR | 00917 | |
| 724412 | MIRTA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 337005 | MIRTA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337006 | MIRTA ORTIZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| 337007 | MIRTA ORTIZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 724413 | MIRTA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 337008 | MIRTA OSORIO FUENTES | ADDRESS ON FILE | | | | | | | |
| 337009 | MIRTA OSORIO FUENTES | ADDRESS ON FILE | | | | | | | |
| 337010 | MIRTA OSORIO FUENTES | ADDRESS ON FILE | | | | | | | |
| 337011 | MIRTA PAGAN MORALES | ADDRESS ON FILE | | | | | | | |
| 724415 | MIRTA PAGAN SEGARRA | URB RAMIREZ DE ARELLANO | 25 CALLE PALES MATOS | | | MAYAGUEZ | PR | 00680 | |
| 337012 | MIRTA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 724416 | MIRTA PEREZ PENA | HC 01 BOX 4693 | | | | NAGUABO | PR | 00718 | |
| 337013 | MIRTA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 724417 | MIRTA PEREZ TOLEDO | PO BOX 141805 | | | | ARECIBO | PR | 00614-1805 | |
| 724418 | MIRTA PEREZ TORRES | URB ROYAL TOWN | U 21 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 337014 | MIRTA QUIJANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 724419 | MIRTA R COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 724420 | MIRTA R LUGO CEBALLO | PO BOX 712 | | | | TOA BAJA | PR | 00951 | |
| 724421 | MIRTA R TIRADO | 69 CALLE JOSE AUBRAY | | | | CANOVANAS | PR | 00725 | |
| 724422 | MIRTA RAMOS RAMOS | 1485 AVE ASHFORD | APTO 1203-1 | | | SAN JUAN | PR | 00907-1551 | |
| 724423 | MIRTA RIOS | R1 CALLE BRISAS | | | | DORADO | PR | 00646 | |
| 724424 | MIRTA RIVERA BURGOS | URB TERRAZAS DEL TOA | 2K 14 CALLE 18 | | | TOA ALTA | PR | 00953 | |
| 724425 | MIRTA RIVERA SANTIAGO | 129 CALLE BUENA VISTA | | | | MAYAGUEZ | PR | 00680 | |
| 337015 | MIRTA ROBLES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 337016 | MIRTA RODRIGUEZ MORA | ADDRESS ON FILE | | | | | | | |
| 724426 | MIRTA RODRIGUEZ MORALES | 4 CALLE RAMIREZ | | | | LARES | PR | 00669 | |
| 337017 | MIRTA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 337018 | MIRTA RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 724427 | MIRTA RODRIGUEZ TORRES | JARDINES DEL CARIBE | DD 12 CALLE 23 | | | PONCE | PR | 00731 | |
| 724428 | MIRTA ROSADO GARCIA | P O BOX 1610 | | | | OROCOVIS | PR | 00720 | |
| 724351 | MIRTA ROSARIO MONTALVO | PO BOX 1628 | | | | CABO ROJO | PR | 00623-1628 | |
| 724429 | MIRTA ROSAS CABRERA | BO COLOMBIA | 255 CALLE CAPITAN ESPADA | | | MAYAGUEZ | PR | 00680-3530 | |
| 724430 | MIRTA S MAYSONET | JARDINES DE COUNTRY CLUB | CF 28 CALLE 241 | | | CAROLINA | PR | 00983 | |
| 724431 | MIRTA SALABERRIOS OLMO | ADDRESS ON FILE | | | | | | | |
| 724432 | MIRTA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 724433 | MIRTA SEDA FELIBERTY | ADDRESS ON FILE | | | | | | | |
| 724434 | MIRTA SILVA MATOS | CARR 414 KM 1 7 | | | | AGUADA | PR | 00602 | |
| 724435 | MIRTA T PILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 337019 | MIRTA T. ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 337020 | MIRTA TORRES ADAMES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337021 | MIRTA VARGAS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 337022 | MIRTA VAZQUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 724436 | MIRTA VELEZ RIVERA | BO MAMEYAL | CALLE 1 BOX 157 A | | | DORADO | PR | 00646 | |
| 337023 | MIRTA Y. OSORIO FUENTES | ADDRESS ON FILE | | | | | | | |
| 337024 | MIRTA Z OLMO QUINONES | ADDRESS ON FILE | | | | | | | |
| 724437 | MIRTELINA GUTIERREZ SANJURJO | BO LAS CUEVAS | BOX 333 | | | LOIZA | PR | 00772 | |
| 724438 | MIRTELINA LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 724439 | MIRTELINA ORTIZ /POLECHKA ANDREA DE LEON | URB LA MARINA | H 11 CALLE D | | | CAROLINA | PR | 00979 | |
| 337025 | MIRTELINA SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 337026 | MIRTH CORPORATION | ADDRESS ON FILE | | | | | | | |
| 724440 | MIRTHA AMADOR MARTINEZ | URB VILLAMAR | 73 CALLE 2 | | | CAROLINA | PR | 00979 | |
| 724441 | MIRTHA BAEZ FERNANDEZ | COND BORINQUEN TOWERS | EDIF 1 APT 112 | | | SAN JUAN | PR | 00920 | |
| 724442 | MIRTHA BAEZ FERNANDEZ | P O BOX 40167 | | | | SAN JUAN | PR | 00940 | |
| 337027 | MIRTHA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 337028 | MIRTHA E MEDINA NINA | ADDRESS ON FILE | | | | | | | |
| 724443 | MIRTHA FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 337029 | MIRTHA GARCIA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 724444 | MIRTHA I. RIVERA ALICEA | PO BOX 255 | | | | GUAYNABO | PR | 00970 | |
| 724445 | MIRTHA ISABEL LOPEZ ALICEA | PO BOX 772 | | | | GUANICA | PR | 00653 | |
| 724446 | MIRTHA JIMENEZ GONZALEZ | BO SANDIN | 41 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 337031 | MIRTHA MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 724447 | MIRTHA PADUANI LUGO | URB VILLA DEL CARMEN | 3158 TURPIAL | | | PONCE | PR | 00716 | |
| 337032 | MIRTHA PARRA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 337033 | MIRTHA RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 337034 | MIRTHA ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 724448 | MIRTHA SANES RODRIGUEZ | RES JARDINES DE VIEQUES | EDIF 13 C APT 44 | | | VIEQUES | PR | 00765 | |
| 724449 | MIRTHA SERRANO CRUZ | HC 02 BOX 8442 | | | | CIALES | PR | 00638 | |
| 337035 | MIRTHA SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 724450 | MIRTHA VARGAS RIVERA | PO BOX 644 | | | | ENSENADA | PR | 00647 | |
| 724452 | MIRTHALIZ DIAZ AVELLANET | BO EL SECO | 4 CALLE H DIAZ NAVARRO | | | MAYAGUEZ | PR | 00682 | |
| 724451 | MIRTHALIZ DIAZ AVELLANET | JARD DE MAYAGUEZ | EDIF 3 APT 304 | | | MAYAGUEZ | PR | 00680 | |
| 724453 | MIRTHAS ANGELS DAY CARE | HC 01 BOX 17285 | | | | HUMACAO | PR | 00791 | |
| 724454 | MIRTHESCKA ESCANELLAS VILAR | ADDRESS ON FILE | | | | | | | |
| 337036 | MIRTHO A VICTORIA GARRIDO | ADDRESS ON FILE | | | | | | | |
| 724455 | MIRTZOUIAN MELIK A | LA RAMBLA | 1362 CALLE CASTELLANA | | | PONCE | PR | 00730 | |
| 337037 | MIRTZOWIAN PARAGHAMIAN, MELIK | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337038 | MIRUS CONSULTING GROUP | VILLA UNIVERSITARIA | BC6 CALLE 13 | | | HUMACAO | PR | 00791 | |
| 724456 | MIRVA MONTES MORALES | P O BOX 8051 | | | | CAGUAS | PR | 00725 | |
| 337039 | MIRYAM CELA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 848193 | MIRYAM GONZALEZ RIOS | ALTS DE UTUADO | 806 CALLE CORAL DEL MAR | | | UTUADO | PR | 00641-3045 | |
| 337040 | MIRYCELIS BARREIRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 337041 | MIRYLSA COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 724457 | MIRYS RODRIGUEZ VEGA | RES LAS CASAS BO OBRERO | EDIF 33 APT 395 | | | SAN JUAN | PR | 00915 | |
| 724458 | MIRZA DIAZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 724459 | MIRZA I ORTIZ TORRES | BO MAMEYAL | 92 EXT KENNEDY | | | DORADO | PR | 00646 | |
| 724460 | MIRZA LOPEZ ROSA | URB CAGUAX | M 6 CALLE COA | | | CAGUAS | PR | 00725 | |
| 337042 | MIRZA MD, BEG | ADDRESS ON FILE | | | | | | | |
| 724461 | MIRZA ROMERO | URB LA ARBOLEDA | FL 189 CALLE 18 | | | SALINAS | PR | 00750 | |
| 724462 | MIRZA ROMERO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 337043 | MIRZA ROMERO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 337044 | MIRZA VAZQUEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 337045 | MIS AMIGOS DE SINDROME DE DOWN, INC. | PO BOX 79671 | | | | CAROLINA | PR | 00984 | |
| 1256686 | MIS AMIGOS DE SÍNDROME DOWN, INC. | ADDRESS ON FILE | | | | | | | |
| 337046 | MIS AMIGOS SINDROME DE DOWN INC | PO BOX 79671 | | | | CAROLINA | PR | 00984-9671 | |
| 337047 | MIS CUATRO HIJOS | ADDRESS ON FILE | | | | | | | |
| 337048 | MIS PEQUENAS HUELLITAS CORP | URB LEVITTOWN HP 6 CALLE AMALIA PAOLI | | | | TOA BAJA | PR | 00949 | |
| 337049 | MIS PIRIMEROS PASITOS DAY CARE | COUNTRY CLUB | HE 17 CALLE 221 | | | CAROLINA | PR | 00982 | |
| 337050 | MIS PRIMEROS AMIGOS INC | P O BOX 470 | | | | QUEBRADILLAS | PR | 00678 | |
| 724463 | MIS PRIMEROS PASITOS DAY CARE | URB SAN JOSE | 432 CALLE ARANJUEZ | | | SAN JUAN | PR | 00923 | |
| 724464 | MIS PRIMEROS PASOS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 337051 | MIS PRIMEROS PASOS HOGAR | PMB 94 C/ESTACION B-1 | | | | VEGA ALTA | PR | 00692 | |
| 337052 | MIS PRINCIPITOS NURSERY | URB LOS ANGELES | 67 CALLE LIRA | | | CAROLINA | PR | 00979-1660 | |
| 337053 | MIS QUERIDOS ABUELOS | HC 2 BOX 12860 | | | | GURABO | PR | 00778 | |
| 337054 | MIS QUERUBINES DAY CARE | PO BOX 5796 | | | | CAGUAS | PR | 00726 | |
| 337055 | MIS TELAS | ADDRESS ON FILE | | | | | | | |
| 337056 | MIS TRAINING INSTITUTE | 153 CORDAVILLE ROAD | SUITE 200 | | | SOUTHBOROUGH | MA | 01772-1834 | |
| 724465 | MIS TRAINING INSTITUTE | 498 CONCORD STREET | | | | FRAMINGHAM | MA | 01702-2357 | |
| 337057 | MIS4YOU CONSULTING GROUP INC | PO BOX 71325 | PMB 81 | | | SAN JUAN | PR | 00936 | |
| 337058 | MISAEL A AGUAYO ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337059 | MISAEL A MOLINA PAZ | ADDRESS ON FILE | | | | | | | |
| 337060 | MISAEL A TORRES QUINTANA | ADDRESS ON FILE | | | | | | | |
| 337061 | MISAEL A.ROSADO VEGA | ADDRESS ON FILE | | | | | | | |
| 724466 | MISAEL ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 337062 | MISAEL AGUIRRE ESPADA | ADDRESS ON FILE | | | | | | | |
| 337063 | MISAEL ALEJANDRO HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 724467 | MISAEL ALONSO GONZALEZ | HC-02 BOX 10445 | | | | MOCA | PR | 00676-9703 | |
| 724468 | MISAEL ALVAREZ GARCIA | PO BOX 56 | | | | RIO BLANCO | PR | 00744 | |
| 337064 | MISAEL APONTE RIOS | ADDRESS ON FILE | | | | | | | |
| 337065 | MISAEL APONTE Y IRIS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 337066 | MISAEL BENITEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 724469 | MISAEL BRILLON | HC 2 BOX 14778 | | | | CAROLINA | PR | 00985 | |
| 848194 | MISAEL BURGOS OCACIO | CENTRO JUDICIAL DE PONCE | | | | | PR | | |
| 337067 | MISAEL CABAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 337068 | MISAEL CALDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 724470 | MISAEL CASILLA AVILES | PO BOX 8820 | | | | BAYAMON | PR | 00960 | |
| 337069 | MISAEL CASTELLANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 337070 | MISAEL COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 337071 | MISAEL CRUZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 337072 | MISAEL CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 337073 | MISAEL CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 337074 | MISAEL E RIVERA ANGULO / SYLVIA V ANGULO | ADDRESS ON FILE | | | | | | | |
| 337075 | MISAEL E. PEREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 337076 | MISAEL ENRIQUE RIVERA RODRIGEZ | ADDRESS ON FILE | | | | | | | |
| 848195 | MISAEL FELICIANO MENDEZ | URB EL TORITO L21 CALLE 5A | | | | CAYEY | PR | 00736 | |
| 724471 | MISAEL FELICIANO MONELL | P O BOX 145 | | | | CULEBRA | PR | 00775 | |
| 724472 | MISAEL GOMEZ MARQUEZ | URB LAS MONJAS 79 | CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 337077 | MISAEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 337078 | MISAEL JIMENEZ SANTONI | ADDRESS ON FILE | | | | | | | |
| 337079 | MISAEL KUILAN BRUNO | ADDRESS ON FILE | | | | | | | |
| 724473 | MISAEL KUILAN RIVERA | P O BOX 2061 | | | | TOA BAJA | PR | 00951 | |
| 337080 | MISAEL MEDINA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 337081 | MISAEL MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 337082 | MISAEL MOLINA MORALES | ADDRESS ON FILE | | | | | | | |
| 337083 | MISAEL MUNIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 724474 | MISAEL NEGRON AQUENDO | PO BOX 1226 | | | | JAYUYA | PR | 00664 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724475 | MISAEL NEGRON OQUENDO | P O BOX 1226 | | | | JAYUYA | PR | 00664 | |
| 724476 | MISAEL NIEVES | ADDRESS ON FILE | | | | | | | |
| 337084 | MISAEL NIEVES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 337085 | MISAEL O DELGADO TORRES | ADDRESS ON FILE | | | | | | | |
| 724477 | MISAEL OQUENDO RIVERA | P M B 197 P O BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| 337086 | MISAEL ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 724478 | MISAEL ORTIZ OCASIO | MONACO III | 431 C/ GRACE | | | MANATI | PR | 00674 | |
| 724479 | MISAEL ORTIZ VELEZ | EXT LA PLANTA KHOL | CARR 10 R 636 INT | | | ARECIBO | PR | 00612 | |
| 724480 | MISAEL P RUIZ GONZALEZ | URB ISABEL LA CATOLICA | 24 CALLE 8D | | | AGUADA | PR | 00602 | |
| 337087 | MISAEL PARIS POUPART | ADDRESS ON FILE | | | | | | | |
| 337088 | MISAEL PEREZ CARRION | ADDRESS ON FILE | | | | | | | |
| 337089 | MISAEL PRIETO | ADDRESS ON FILE | | | | | | | |
| 337090 | MISAEL PRIETO | ADDRESS ON FILE | | | | | | | |
| 724481 | MISAEL RAMOS CABAN | ADDRESS ON FILE | | | | | | | |
| 724482 | MISAEL RAMOS CABAN | ADDRESS ON FILE | | | | | | | |
| 724483 | MISAEL RAMOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 724484 | MISAEL RAMOS MERCADO | HC 1 BOX 3409 | | | | FLORIDA | PR | 00650 | |
| 1753138 | Misael Ramos Mercado | Vigilante | Departamento de Recursos Naturales y Ambientales | Hc 3 Box 3409 | | Florida | PR | 00650 | |
| 724485 | MISAEL RIVERA RAMOS | HC 1 BOX 4264 | | | | LAS MARIAS | PR | 00670 | |
| 337091 | MISAEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 724486 | MISAEL RIVERA SEPULVEDA | BO POVORIN BZN 197 | | | | MANATI | PR | 00674 | |
| 337092 | MISAEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 724487 | MISAEL ROMERO CASTELLANO | PO BOX 957 | | | | CIALES | PR | 00638 | |
| 337093 | MISAEL SANCHEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 724488 | MISAEL SANTANA COLON | ADDRESS ON FILE | | | | | | | |
| 337094 | MISAEL SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 724489 | MISAEL SOTO JIMENEZ | URB QUINTO CENTENARIO | 235 DIEGO COLON | | | MAYAGUEZ | PR | 00680 | |
| 724490 | MISAEL TORRES VEGA | HC 67 BOX 13530 | | | | BAYAMON | PR | 00956 | |
| 724491 | MISAEL VALENTIN MARRERO | PO BOX 1714 | | | | VEGA BAJA | PR | 00694-1741 | |
| 724492 | MISAEL VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 337095 | MISAEL VERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 724493 | MISAIDA RAMOS MERCADO | C 1 URB ALT DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 724494 | MISAIL ORTIZ DIAZ | HC 1 BOX 11365 | | | | RIO GRANDE | PR | 00745 | |
| 337096 | MISAJO CORP | PMB 220 | PO BOX 7891 | | | GUAYNABO | PR | 00969 | |
| 337097 | MISCELANEAS COLON, INC | HC 01 BOX 5308 | | | | CIALES | PR | 00638 | |
| 724495 | MISCELANEAS WHOLESALES INC. | PO BOX 9415 | | | | SAN JUAN | PR | 00908 | |
| 724496 | MISCHAYRA TORRES RODRIGUEZ | LA SALAMANCA | 58 CALLE MALAGA | | | SAN GERMAN | PR | 00683 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337098 | MISCHELLE ROCAFORT OLIVERO | ADDRESS ON FILE | | | | | | | |
| 724497 | MISCO | 1 MISCO PLZ | PO BOX 677 | | | HOLMDEL | NJ | 07733 | |
| 337099 | MISE EN PLACE LLC DBA MSA 364 | URB CAPARRA HEIGHTS | 364 CALLE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 724498 | MISERE OSORIO RAMIREZ | PMB 156 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 337100 | MISHAY A OTERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 337101 | MISHEL CARRUCINI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 724499 | MISIEL MATOS DUARTE | BOX 7806 | | | | CAGUAS | PR | 00726 | |
| 337102 | MISION ABRIENDO PUERTAS INC | 30 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 337103 | MISION ALEGRIA INC | P O BOX 362173 | | | | SAN JUAN | PR | 00936-2173 | |
| 337104 | MISION ALPHA & OMEGA FOR SOCIAL & COMUNI | TY DEVELOPMENT INC | PO BOX 1146 | | | SAINT JUST | PR | 00978 | |
| 337105 | MISION ALPHA Y OMEGA | POBOX 21414 | | | | SAN JUAN | PR | 00918-0000 | |
| 724501 | MISION BETESDA INC | HC 03 BOX 21768 | | | | ARECIBO | PR | 00612 | |
| 724502 | MISION BETESDA INC | P O BOX 6125 | | | | MAYAGUEZ | PR | 00681 | |
| 337106 | MISION BETESDA, INC. | BOX 6125 | | | | MAYAGUEZ | PR | 00681-0000 | |
| 724503 | MISION CRIST OBRERO AMISTAD | 219 CALLE LAS FLORES | | | | SAN JUAN | PR | 00907 | |
| 337107 | MISION CRISTIANA AMOR AGAPE INC. | CALLE CRISANTEMO #2 BO.OJO DE AGUA | | | | VEGA BAJA | PR | 00693-0000 | |
| 724504 | MISION CRISTIANA FUENTE DE AGUA VIVA INC | P O BOX 3869 | | | | CAROLINA | PR | 00984-3869 | |
| 724505 | MISION DE REFUGIO INC | PO BOX 336570 | | | | PONCE | PR | 00733 | |
| 337108 | MISION EVANGELICA CRISTIANA DE ARECIBO | PO BOX 2138 | | | | ARECIBO | PR | 00613-2138 | |
| 724500 | MISION METODISTA NUEVA VIDA DE ADJUNTAS | P O BOX 143491 | | | | ARECIBO | PR | 00614 | |
| 337109 | MISION PUERT DEL NORTE DE LOS ADVENTISTA | PO BOX 705 | | | | MANATI | PR | 00674 | |
| 337110 | MISION RENUEVOS DE MI PLANTIO INC | RR 36 BOX 6137 | | | | SAN JUAN | PR | 00926 | |
| 337111 | MISION RESCATANDO ALMAS PARA CRISTO | CALLE GILBERTO MONROIG 2283 PLAYITA | | | | SANTURCE | PR | 00915-0000 | |
| 337112 | MISION RESCATE | APDO 6125 | | | | MAYAGUEZ | PR | 00681-0000 | |
| 724506 | MISION RESCATE INCORPORADO | BO HATO ARRIBA | CARR 651 KM 5 7 | | | ARECIBO | PR | 00612 | |
| 724507 | MISION RESCATE INCORPORADO | PO BOX 6125 | | | | MAYAGUEZ | PR | 00681 | |
| 337113 | MISIR HEALTHCARE P.R. | PLAZA CAROLINA STATION | PO BOX 9862 | | | CAROLINA | PR | 00988-9862 | |
| 337114 | MISKIMEN MARKS, KATHRYN A | ADDRESS ON FILE | | | | | | | |
| 337115 | MISLA ALDARONDO, EDISON | ADDRESS ON FILE | | | | | | | |
| 337116 | MISLA ALTRUZ, IDIAN | ADDRESS ON FILE | | | | | | | |
| 337117 | MISLA ALTRUZ, IDIAN I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1959385 | Misla Altruz, Idian Ivonne | ADDRESS ON FILE | | | | | | | |
| 337118 | Misla Arroyo, Roberto | ADDRESS ON FILE | | | | | | | |
| 337120 | MISLA BURGOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 337121 | MISLA FONTANEZ, EFRAIN M. | ADDRESS ON FILE | | | | | | | |
| 337122 | MISLA GRILLASCA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 337123 | MISLA LOZANO, NESTOR A. | ADDRESS ON FILE | | | | | | | |
| 337124 | MISLA MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 337126 | MISLA MARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 337125 | Misla Martinez, Efrain | ADDRESS ON FILE | | | | | | | |
| 337127 | MISLA MARTINEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 337128 | Misla Paredes, Nestor | ADDRESS ON FILE | | | | | | | |
| 337129 | MISLA PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 337130 | MISLA RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 337131 | MISLA ROMAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 337132 | Misla Roman, Jonathan J. | ADDRESS ON FILE | | | | | | | |
| 337133 | MISLA TAVARES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 803976 | MISLA TAVAREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 337134 | MISLA TAVAREZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 337135 | MISLA VALENTIN, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 337136 | MISLA VEGA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 337137 | MISLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 337138 | MISLAEL CONCEPCION PIMENTEL | COND PLAZA INMACULADA 1717 | AVE PONCE DE LEON APT 230 | | | SAN JUAN | PR | 00909 | |
| 337139 | MISLAEL VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 337140 | MISLAIDY TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 337141 | MISLAN COTTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 337142 | MISLAN PEREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 724508 | MISRAIN GARCIA MARCANO | BARRIO MAMBICHE | HC-03 BOX 6401 | | | HUMACAO | PR | 00791 | |
| 724510 | MISRNER MARINE | PO BOX 7793 | | | | PONCE | PR | 00732 | |
| 337143 | MISS MUNDO PR / JANELEE CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 724511 | MISSAEL MARQUEZ PEREZ | P O BOX 276 | | | | ANGELES | PR | 00611 | |
| 724512 | MISSAEL RIVERA VIVES | ADDRESS ON FILE | | | | | | | |
| 337144 | MISSAGHIAN VISSEPO, CIRUS | ADDRESS ON FILE | | | | | | | |
| 337145 | MISSAGHIAN VISSEPO, KAREN | ADDRESS ON FILE | | | | | | | |
| 724513 | MISSION MOST BLESSES TRINITY | 3501 SOLLY AVE | | | | PHILADELPHIA | PA | 19136 | |
| 724514 | MISSISSIPI STATE UNIVERSITY | PO BOX DRAWER 5227 | | | | MISSISSIPI | MS | 39762 | |
| 337146 | MISSISSIPPI STATE UNIVERSITY | P O BOX 5227 | | | | MISSISSIPPI STATE | MS | 39762 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337147 | MISSLINER MUNIZ RAMOS | 2497 CALLE SATURNO ARROYO | | | | QUEBRADILLAS | PR | 00678 | |
| 2151273 | MISSOURI 2 TR SMBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 724515 | MISSOURI ATTORNEY GENERAL S OFFICE | P O BOX 899 | | | | JEFFERSON CITY | MO | 65102 | |
| 2151274 | MISSOURI TR SMBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 337148 | MISSOURY STATE TREASURER | UNCLAIMED PROPERTY | PO BOX 1004 | | | JEFFERSON CITY | MO | 65102 | |
| 724516 | MISTER CATERING | HC 02 BOX 4590 | | | | LAS PIEDRAS | PR | 00771 | |
| 337149 | MISTER MAGIC CAR WASH INC | PO BOX 7246 | | | | PONCE | PR | 00732 | |
| 1518240 | Mister Price, Inc. | Manuel I. Vallecillo, Esq. | Hato Rey Center, Suite 507 | 268 Ponce de Leon Ave. | | San Juan | PR | 00918 | |
| 1518240 | Mister Price, Inc. | PO Box 362213 | | | | San Juan | PR | 00936-2213 | |
| 724518 | MISTIC DISTRIBUTORS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 724519 | MISTOLIN CARIBE INCORPORADO | PO BOX 296 | | | | BAYAMON | PR | 00960 | |
| 337150 | MISTY D. HAGGARD GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 724520 | MISUKY BEN VILLANUEVA | P O BOX 8255 | | | | SAN JUAN | PR | 00910-8255 | |
| 724521 | MIT PRESS JOURNAS | 5 CAMBRIDGE CENTER SUITE 4 | | | | CAMBRIDGE | MA | 02142 1493 | |
| 337151 | MITC CORP | HC 67 BOX 15087 | | | | BAYAMON | PR | 00956-9510 | |
| 337152 | MITCHAM PACHECO, IVAN | ADDRESS ON FILE | | | | | | | |
| 337153 | MITCHEL A CLEMENTE Y GEORGINA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 337154 | MITCHEL BERRIOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 724522 | MITCHEL CRUZ SANTIAGO | HC 01 BOX 8206 | | | | LAJAS | PR | 00667-9707 | |
| 724523 | MITCHEL PASTRANA ANDREU | PO BOX 769 | | | | NAGUABO | PR | 00718 | |
| 337155 | Mitchel Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 337156 | MITCHEL RODRIGUEZ MD, ROSA | ADDRESS ON FILE | | | | | | | |
| 724524 | MITCHEL SALDEN RODRIGUEZ | VALLE HERMOSO ST 22 | CALLE MARGARITA | | | HORMIGUEROS | PR | 00660 | |
| 724525 | MITCHEL SALGADO VAZQUEZ | SIERRA LINDA | CALLE 1 B 32 | | | BAYAMON | PR | 00957 | |
| 337157 | MITCHELL A GALARZA VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| 337158 | MITCHELL A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 337159 | MITCHELL ÁLVAREZ BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 1503677 | MITCHELL BERRIOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 724526 | MITCHELL CAPO CALO | URB VILLA FONTANA | BL 7 CALLE ELENA | | | CAROLINA | PR | 00983 | |
| 337160 | MITCHELL COLLEGE | 437 PEGUOT AVENUE | | | | NEW LONDON | CT | 06320-4498 | |
| 337161 | MITCHELL COLON, MELANIE M. | ADDRESS ON FILE | | | | | | | |
| 2151763 | MITCHELL F. WINSLOW | 5935 NORTH BAILEY AVE. | | | | PRESCOTT | AZ | 86305-7461 | |
| 1712902 | Mitchell Fargas, Yadira | ADDRESS ON FILE | | | | | | | |
| 337162 | MITCHELL FLORES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337163 | MITCHELL GAGOT, ZAKIRA H. | ADDRESS ON FILE | | | | | | | |
| 1867005 | Mitchell Gagot, Zakira Hermes | ADDRESS ON FILE | | | | | | | |
| 724527 | MITCHELL GOMEZ CORTES | URB VILLA CAROLINA 95-13 | CALLE 97 | | | CAROLINA | PR | 00982 | |
| 337164 | MITCHELL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267978 | MITCHELL HERNANDEZ, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 267978 | MITCHELL HERNANDEZ, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 337165 | MITCHELL JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2204051 | Mitchell Jimenez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1457372 | Mitchell JTWROS, Thomas W & Anita | ADDRESS ON FILE | | | | | | | |
| 337166 | MITCHELL K SMITH | ADDRESS ON FILE | | | | | | | |
| 337167 | MITCHELL MERCED VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 803977 | MITCHELL NAZARIO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 337168 | MITCHELL PAGAN, RAYDA | ADDRESS ON FILE | | | | | | | |
| 337169 | MITCHELL PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 2206657 | Mitchell Perez, Sandra | ADDRESS ON FILE | | | | | | | |
| 2205954 | MITCHELL PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2219636 | Mitchell Perez, Sandra | ADDRESS ON FILE | | | | | | | |
| 2206050 | MITCHELL PEREZ, SANDRA IVETTE | ADDRESS ON FILE | | | | | | | |
| 2203725 | Mitchell Perez, Sandra Ivette | ADDRESS ON FILE | | | | | | | |
| 337170 | MITCHELL RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 724528 | MITCHELL RODRIGUEZ PAGAN | P O BOX 191 | | | | GARROCHALES | PR | 00652 | |
| 337171 | MITCHELL VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 337172 | Mitchell Vazquez, Diego | ADDRESS ON FILE | | | | | | | |
| 337173 | MITCHELL ZALDUONDO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 803978 | MITCHELL ZALDUONDO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 803979 | MITCHELL ZALDUONDO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 337174 | MITCHELL ZALDUONDO, LUZ | ADDRESS ON FILE | | | | | | | |
| 803980 | MITCHELL ZALDUONDO, LUZ | ADDRESS ON FILE | | | | | | | |
| 337175 | MITCHELL ZALDUONDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 337176 | MITCHELL ZORBA COLON | ADDRESS ON FILE | | | | | | | |
| 337177 | MITCHELL, MILES | ADDRESS ON FILE | | | | | | | |
| 337178 | MITCHELL, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 337179 | MITCHELL, SHERRYL D. | ADDRESS ON FILE | | | | | | | |
| 337180 | MITCHELLE M FIGUEROA EXCIA | ADDRESS ON FILE | | | | | | | |
| 337181 | MITCHELLFARGAS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 337182 | Mitchells Amaro, Michael | ADDRESS ON FILE | | | | | | | |
| 337183 | MITCHELLS AMARO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 831494 | Mitel Distributing Corp. | P.O. Box 366024 | | | | San Juan | PR | 00936 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337184 | MITHANI MD, VIMESH | ADDRESS ON FILE | | | | | | | |
| 337185 | MITIL JIMENEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 337186 | Mitja Gonzalez, Alexis | ADDRESS ON FILE | | | | | | | |
| 337187 | MITJA GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 337189 | MITJA GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 337188 | Mitja Gonzalez, Josue | ADDRESS ON FILE | | | | | | | |
| 337190 | MITJA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 337191 | MITJANS CARRERO, NELSON H | ADDRESS ON FILE | | | | | | | |
| 337192 | MITJANS RUIZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 724530 | MITNA M RODRIGUEZ VAZQUEZ | PO BOX 953 | | | | SABANA GRANDE | PR | 00637 | |
| 337193 | MITNEL NATALI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1258818 | MITOR CORP | ADDRESS ON FILE | | | | | | | |
| 831495 | Mitotyping Technologies, Llc | 2565 Park Center Boulevard | Suite 200 | | | State College | PA | 16801 | |
| 724531 | MITSUBISHI ELECTRONICS AMERICA INC | PO BOX 2946 | | | | SAN JUAN | PR | 00901 | |
| 848196 | MITSUBISHI MOTOR | PO BOX 192216 | | | | SAN JUAN | PR | 00919-2216 | |
| 724541 | MITSUBISHI MOTOR SALES OF CARI | Calle Aleli #A-1 Urb. Aguas Clara | | | | Ceiba | PR | 00735 | |
| 724548 | MITSUBISHI MOTOR SALES OF CARI | CARR 167KM 19 2 | | | | BAYAMON | PR | 00956 | |
| 724539 | MITSUBISHI MOTOR SALES OF CARI | Carr.#2 Ponce By Pass | Urb. Industrial | | | Ponce | PR | 00731 | |
| 724540 | MITSUBISHI MOTOR SALES OF CARI | Cortes Auto Ave. Las Americas | | | | Ponce | PR | 00731 | |
| 724532 | MITSUBISHI MOTOR SALES OF CARI | P O BOX 192216 | | | | SAN JUAN | PR | 00919-2216 | |
| 724538 | MITSUBISHI MOTOR SALES OF CARI | P.O.Box 357 | | | | Manati | PR | 00701 | |
| 724543 | MITSUBISHI MOTOR SALES OF CARI | Urb.Las Aguilas #A-2 | | | | Coamo | PR | 00769 | |
| 1780452 | Mitsubishi Motor Sales of Caribbean Inc. | Belk & Grovas Law Offices | Carlos Jose Grovas-Porrata, Attorney | Capital Center Building - South Tower | Suite 605, 239 Arterial Hostos | San Juan | PR | 00918 | |
| 1788806 | MITSUBISHI MOTOR SALES OF CARIBBEAN INC. | BELK & GROVAS LAW OFFICES | PO BOX 194927 | | | SAN JUAN | PR | 00919-4927 | |
| 1788806 | MITSUBISHI MOTOR SALES OF CARIBBEAN INC. | CARLOS JOSE GROVAS-PORRATA, ATTORNEY | BELK & GROVAS LAW OFFICES | CAPITAL CENTERN BULDING SOUTH TOWER, SUITE 605, | 239 ARTERIAL HOSTOS | SAN JUAN | PR | 00918 | |
| 1420624 | MITSUBISHI MOTOR SALES OF CARIBBEAN INC. | JAMES BELK ARCE | PO BOX 194927 | | | SAN JUAN | PR | 00919-4927 | |
| 337195 | MITSUBISHI MOTOR SALES OF CARIBBEAN INC. | LCDO. JAMES BELK ARCE/ LCDO. CARLOS J. GROVAS PORRATA | PO BOX 194927 | | | SAN JUAN | PR | 00919-4927 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151991 | MITSUBISHI UFJ TRUST & BANKING CORPORATION, NEW YORK BRANCH | ATTN: LEGAL DEPT. | 1221 AVENUE OF THE AMERICAS, 10TH FLOOR | | | NEW YORK | NY | 10020 | |
| 2146100 | Mitsubishi UFJ Trust & Banking Corporation, New York Branch | Attn: Legal Dept. | 1221 Avenue of the Americas | 10th Floor | | New York | NY | 10020 | |
| 337196 | MITSUI SUMITOMO INSURANCE CO OF AMERICA | 15 INDEPENDEDENCE BLVD | | | | WARREN | NJ | 07059 | |
| 337197 | Mitsui Sumitomo Insurance Company of | 560 Lexington Avenue | 20th Floor | | | New York | NY | 10022 | |
| 337198 | Mitsui Sumitomo Insurance Company of America | Attn: Pamela Black, Circulation of Risk | 15 Independence Boulevard | P.O. Box 4602 | | Warren | NJ | 07059 | |
| 337199 | Mitsui Sumitomo Insurance Company of America | Attn: Pamela Black, Consumer Complaint Contact | 15 Independence Boulevard | P.O. Box 4602 | | Warren | NJ | 07059 | |
| 337200 | Mitsui Sumitomo Insurance Company of America | Attn: Pamela Black, Regulatory Compliance Government | 15 Independence Boulevard | P.O. Box 4602 | | Warren | NJ | 07059 | |
| 337201 | Mitsui Sumitomo Insurance Company of America | Attn: Stephen Tasy, Vice President | 15 Independence Boulevard | P.O. Box 4602 | | Warren | NJ | 07059 | |
| 337203 | Mitsui Sumitomo Insurance Company of America | c/o Overseas Insurance Agency, Agent for Service of Process | 15 Independence Boulevard | P.O. Box 4602 | | Warren | NJ | 07059 | |
| 724552 | MITTCHEL ROSARIO | COND JARD DE GUAYAMA | EDIF E APT 704 | | | SAN JUAN | PR | 00917 | |
| 337204 | MITYA LLERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 337205 | MITZA DIAZ | ADDRESS ON FILE | | | | | | | |
| 724553 | MITZA E LUGO VALENTIN | SECTOR CUBA | BOX 3006 | | | MAYAGUEZ | PR | 00680 | |
| 337206 | MITZA E RIVERA | ADDRESS ON FILE | | | | | | | |
| 337207 | MITZA E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 724554 | MITZA GONZALEZ | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00922 | |
| 724555 | MITZA GONZALEZ HIRALDO | CARR 845 KM 3 0 | 458 SECTOR HOYO 2 | | | CAROLINA | PR | 00985 | |
| 724556 | MITZA I SANTANA CRUZ | BOX 1141 | | | | VIEQUES | PR | 00765 | |
| 337208 | MITZA MIRO ROMAN | ADDRESS ON FILE | | | | | | | |
| 724557 | MITZA VALLE ORTIZ | LEVITTOWN LAKES | D A 03 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 | |
| 724558 | MITZAIDA MEDERA MONTIJO | URB COUNTRY CLUB HW 33 | CALLE 253 | | | CAROLINA | PR | 00982 | |
| 724559 | MITZAIDA MEDERO MONTIJO | URB COUNTRY CLUB | HW 33 CALLE 253 | | | CAROLINA | PR | 00982 | |
| 337209 | MITZAMARIE ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 337210 | MITZARIE CARLO COLON | ADDRESS ON FILE | | | | | | | |
| 337211 | MITZARIE CARLO COLON | ADDRESS ON FILE | | | | | | | |
| 724560 | MITZI SERRANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 337212 | MITZI Y SIERRA BAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724561 | MITZY D MARTINEZ DE LEON | URB LEVITTOWN LAKES | JF9 CALLE MONSERRATE DELIZ | | | TOA BAJA | PR | 00949 | |
| 337213 | MITZY E ROA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 724562 | MITZY MOYENO MIRANDA | HC 1 BOX 3106 | | | | ARECIBO | PR | 00688 | |
| 337214 | MITZY N RODRIGUEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| 724563 | MITZY RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 724564 | MIU CHUN WONG FUNG | 73-41 52 ND RD | | | | MASPETH | NY | 11378 | |
| 337215 | MIURA INC | 1410 SALVADOR PRATTS | | | | SAN JUAN | PR | 00907 | |
| 337216 | MIURA MARTINEZ, PURA | ADDRESS ON FILE | | | | | | | |
| 848197 | MIURKA A ESTEVA TIRADO | URB COUNTRY CLUB | 907 CALLE ESPIONSELA | | | SAN JUAN | PR | 00924 | |
| 1258819 | MIVA INSURANCE CORP | ADDRESS ON FILE | | | | | | | |
| 337218 | MIVIA ENID VELEZ PADIN | HC 3 BOX 12399 | | | | CAMUY | PR | 00627 | |
| 337219 | MIVIAN IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 337220 | MIW STAINLESS STEEL SPECIALTIES INC | HC 6 BOX 12869 | | | | COROZAL | PR | 00783 | |
| 337221 | MIXAIDA CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 724565 | MIXAIDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 337222 | MIXALIZ FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 1635973 | Mixie I. Vázquez Acevedo/Edgardo M. Rivera Vázquez | ADDRESS ON FILE | | | | | | | |
| 337223 | MIYEKO STROLLO | ADDRESS ON FILE | | | | | | | |
| 337224 | MIZAEL ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 337202 | MIZAEL ORTIZ FALCON | ADDRESS ON FILE | | | | | | | |
| 724566 | MIZAEL TORRES MARTINEZ | BO SUSUA BAJA | 288 CALLE CEIBA | | | SABANA GRANDE | PR | 00637 | |
| 724567 | MIZAEL TORRES MARTINEZ | HC 0 BOX 10693 | | | | YAUCO | PR | 00698 | |
| 724568 | MIZAIRA STELLA ROSADO | URB VILLA CAROLINA | 122 15 CALLE 63 | | | CAROLINA | PR | 00985 | |
| 337225 | MIZE LOPEZ, DONALD | ADDRESS ON FILE | | | | | | | |
| 337226 | MIZE LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 337227 | MIZRAHI TELLEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 337228 | MIZRAIM COLON ONEIL | ADDRESS ON FILE | | | | | | | |
| 724569 | MIZRAIM CONCEPCION PADILLA | PO BOX 1695 | | | | LUQUILLO | PR | 00773 | |
| 337229 | MIZRAIM DIAZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 724570 | MIZRAIN BERMUDES MELENDEZ | URB LAS LOMAS | 1762 CALLE 14 SO | | | SAN JUAN | PR | 00921 | |
| 337230 | MIZRAIN GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 724571 | MIZRRAIN COLON SOLERO | ADDRESS ON FILE | | | | | | | |
| 724572 | MIZZAELI ORTIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 337231 | MJ CONSULTING | PO BOX 8425 | | | | CAGUAS | PR | 00726-0000 | |
| 337232 | MJ PRISMA CORPORATION | PO BOX 1621 | | | | MANATI | PR | 00674-1621 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337233 | MJ THERAPHY SERVICES CORP | CIUDAD JARDIN III | 395 CALLE GRAN AUSUBO | | | TOA ALTA | PR | 00953 | |
| 337234 | MJ WASTE DISPOSAL INC | PO BOX 3080 PMB 398 | | | | GURABO | PR | 00778-3080 | |
| 848198 | MJC CONTRACTORS SERVICES CORP | HC 71 BOX 3021 | | | | NARANJITO | PR | 00719 | |
| 724573 | MJP ACCOUNTING SERVICES | URB EL ESCORIAL | S 6 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 337235 | MJR SECURITY POLICE INC | PO BOX 6017 PMB 638 | | | | CAROLINA | PR | 00984-6017 | |
| 337236 | ML CONSTRUCTION CONSULTING SERVICE INC | P O BOX 719 | | | | CAMUY | PR | 00627 | |
| 2175090 | ML CONSTRUCTION MANAGEMENT INC | P.O. BOX 970 | | | | NAGUABO | PR | 00718 | |
| 337237 | ML CONSULTING ENGINEERS CORP | PO BOX 10000 PMB 241 | | | | CAYEY | PR | 00737-9601 | |
| 337238 | ML ENGINEERING MANAGEMENT, PSC | PO BOX 970 | | | | NAGUABO | PR | 00718 | |
| 724575 | ML LUBE & WASH INC | PO BOX 800904 | | | | COTO LAUREL | PR | 00780 | |
| 724574 | ML LUBE & WASH INC | URB INDUSTRIAL LOS CAOBOS | A 6 PASEO VILLA FLORES | | | PONCE | PR | 00717 | |
| 337239 | ML STUDIO | VIEJO SAN JUAN | 110 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00901 | |
| 724576 | MLC TRADING CO. INC. | ADDRESS ON FILE | | | | | | | |
| 1637937 | Mlina Hernandez, Arlene E. | ADDRESS ON FILE | | | | | | | |
| 2156559 | MLPF&S | ADDRESS ON FILE | | | | | | | |
| 337240 | MM CONSULTING SERVICES | 248 FD ROOSEVELT | SUITE 304 | | | SAN JUAN | PR | 00918 | |
| 337241 | MM CONTROL SECURITY | PO BOX 1917 | | | | GUAYNABO | PR | 00970-1917 | |
| 831782 | MM Control Security Serv. Inc. | PO BOX 1917 | | | | Guaynabo | PR | 00970 | |
| 1256687 | MM CONTROL SECURITY SERVICES | ADDRESS ON FILE | | | | | | | |
| 337242 | MM CONTROL SECURITY SERVICES INC | P.O. BOX 1917 | | | | GUAYNABO | PR | 00970 | |
| 337243 | MM CORDOVA CPA CSP | 19-22 AVE RAMIREZ DE ARELLANO STE 7 PMB | | | | GUAYNABO | PR | 00966 | |
| 337244 | MM GRUPO MEDICO | CALLE DR MANUEL PAVIA 611 STE 213 | | | | SAN JUAN | PR | 00910 | |
| 337245 | MM MANAGEMENT INC | PO BOX 7999 | PMB 336 | | | MAYAGUEZ | PR | 00681 | |
| 724577 | Mm PROMOTION WORLD | URB SANTIAGO IGLESIAS | 1437 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 724578 | MM SAN ALFONSO MOTOR | PO BOX 4953 | | | | CAGUAS | PR | 00726-4953 | |
| 337246 | MM STUDIO INC | PO BOX 9462 | | | | BAYAMON | PR | 00960-9462 | |
| 337247 | MM SUPPLY | PO BOX 37384 | | | | SAN JUAN | PR | 00937-0384 | |
| 337248 | MMA TRANMEDIC AMBULANCE SERVICES | PMB 547 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337249 | MMA TRANSMEDIC AMBULANCE SERVICES CORP | PO BOX 6017 | PMB 547 | | | CAROLINA | PR | 00984 | |
| 337250 | MMA TRANSMEDIC AMBULANCE SERVICES CORP. | PMB 547 PO BOX 6017 | | | | CAROLINA | PR | 00984-0000 | |
| 724579 | MMC GEN SURGERY WEST | PO BOX 4661 CHURCH ST | | | | NEW YORK | NY | 10261-4661 | |
| 337251 | MMG CONSTRUCCION | HC 2 BOX 6907 | | | | LAS PIEDRAS | PR | 00771 | |
| 337252 | MMG CONSTRUCTION INC Y/O MODESTO CASTRO | HC 2 BOX 6907 | | | | LAS PIEDRAS | PR | 00771 | |
| 724580 | MML INC &/OR MYRANMA CORP | 19 SUCHVILLE | | | | GUAYNABO | PR | 00966 | |
| 724581 | MML INVESTORS SERV INC | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 337253 | MML IT BUSINESS SOLUTIONS CORP | PO BOX 71325-194 | | | | SAN JUAN | PR | 00936 | |
| 1420625 | MMM HEALTCARE, INC OFFICE OF THE INSURANCE | HARRY ANDUZE MONTAÑO | 1454 FERNÁNDEZ JUNCOS AVE. | | | SAN JUAN | PR | 00909 | |
| 724582 | MMM HEALTH CARE | TORRE CHARDON 350 | AVE CHARDON 350 SUITE 500 | | | SAN JUAN | PR | 00918 | |
| 337255 | MMM Healthcare, Inc. | 50 Chardón AvenueSuite 500 | Torre Chardón | | | San Juan | PR | 00918-2137 | |
| 337256 | MMM Healthcare, Inc. | Attn: Carlos Vivaldi, Vice President | Torre Chardon - Suite 500 | 350 Chardon Ave. | | San Juan | PR | 00918 | |
| 337257 | MMM Healthcare, Inc. | Attn: Orlando Gonzalez, President | Torre Chardon - Suite 500 | 350 Chardon Ave. | | San Juan | PR | 00918 | |
| 2150464 | MMM HEALTHCARE, INC. | C/O FGR CORPORATE SERVICES, INC., RESIDENT AGENT | #254 MUNOZ RIVERA AVE. | | | SAN JAUN | PR | 00918 | |
| 2150462 | MMM HEALTHCARE, INC. | C/O FGR CORPORATE SERVICES, INC., RESIDENT AGENT | PO BOX 71114 | | | SAN JUAN | PR | 00936 | |
| 2150463 | MMM HEALTHCARE, INC. | LESLIE Y. FLORES-RODRIGUEZ,NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | 270 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2150465 | MMM HEALTHCARE, INC. | LESLIE Y. FLORES-RODRIGUEZ,NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | P.O. BOX 364225 | | SAN JUAN | PR | 00936-4225 | |
| 1808118 | MMM Healthcare, LLC | Carlos Vivaldi | PO Box 71114 | | | San Juan | PR | 00936-8014 | |
| 1808118 | MMM Healthcare, LLC | Morell Cartagena & Dapena | Ramon Dapena, Attorney | 273 Ponce de Leon Ave, Suite 700 | | San Juan | PR | 00917 | |
| 2106111 | MMM Healthcare, LLC | Morell Cartagena & Dapena LLC | Ramon Dapena | 273 Ponce de Leon Ave | Suite 700 | San Juan | PR | 00917 | |
| 337258 | MMM MULTI HEALTH LLC | PO BOX 71114 | | | | SAN JUAN | PR | 00936 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337259 | MMM MULTI HEALTH, INC. | Attn: Orlando Gonzalez, President | 350 Torre Chardon | Suite 500 | | San Juan | PR | 00918 | |
| 337260 | MMM MULTI HEALTH, INC. | Attn: Waylisa Ferrer, Regulatory Compliance Government | 350 Torre Chardon | Suite 500 | | San Juan | PR | 00918 | |
| 337261 | MMM MULTI HEALTH, INC. | Fundación Ángel Ramos | Ave. Chardón | | | Hato Rey | PR | 00918 | |
| 337262 | MMM MULTIHEALTH | PO BOX 71114 | | | | SAN JUAN | PR | 00936 | |
| 1730299 | MMM Multihealth, LLC | ADDRESS ON FILE | | | | | | | |
| 1730299 | MMM Multihealth, LLC | ADDRESS ON FILE | | | | | | | |
| 848199 | MMOR CONSULTING GROUP INC. | HATO REY STATION | BOX 2212 | | | SAN JUAN | PR | 00919 | |
| 337263 | MMP (PR) CORP. | 836 SAN PATRICIO | AVE. URV. LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 337264 | MMP ENTERTAMENT CORP. | MICHAEL S. CORONA MUÑOZ/GLORIMAR LAMBOY | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 1420627 | MMP ENTERTAMENT CORPORATION | MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 337265 | MMP ENTERTAINMENT | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 337266 | MMP ENTERTAINMENT, INC. H/N/C CUATRO CALLES GAME ROOM | LCDO. MICHAEL CORONA MUNOZ | 112 BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 1420628 | MMP ENTERTAINMENT, INC. H/N/C CUATRO CALLES GAME ROOM | MICHAEL CORONA MUNOZ | 112 BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 337267 | MMPG INC SERVICES INC | URB VENUS GDNS OESTE | BD2 CALLE C | | | SAN JUAN | PR | 00926 | |
| 337268 | MMR SUPERMARKET INC | PO BOX 1657 | | | | TRUJILLO ALTO | PR | 00977-1657 | |
| 724583 | MMS EMBROIDERY | FOREST HILLS | C-6 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 337269 | MN AVIATIONS INC | PO BOX 9023876 | | | | SAN JUAN | PR | 00902-3876 | |
| 724584 | MN AVIATIONS INC | PO BOX 9066566 | | | | SAN JUAN | PR | 00906-6566 | |
| 337270 | MNC MEDICAL INC | PO BOX 475 | | | | MANATI | PR | 00674 | |
| 337271 | MNG FILMS PR LLC | PMB 248 | B-5 CALLE TABONUCO STE 216 | | | GUAYNABO | PR | 00968-3022 | |
| 724585 | MO CHINH LIU | URB VILLA CAROLINA | 187 11 CALLE 519 | | | CAROLINA | PR | 00985 | |
| 724586 | MO KA SHOE CORPORATION | PO BOX 4008 | | | | AGUADILLA | PR | 00605 | |
| 337272 | MO NA CO BIOMEDICAL & ENVIRONMENTAL | PO BOX 6152 | | | | MAYAGUEZ | PR | 00681 | |
| 337273 | MO, WENZHAN | ADDRESS ON FILE | | | | | | | |
| 724587 | MOA SCREEN PRITING | C 20-25 URB SANTA ROSA | CARR 174 APT 2 | | | BAYAMON | PR | 00959 | |
| 337274 | MOALEMI MD, AZITA | ADDRESS ON FILE | | | | | | | |
| 1962930 | Moatalvo Santiago , Gloria E | ADDRESS ON FILE | | | | | | | |
| 724588 | MOBBY RENTAL | F 9 CALLE VIOLETA | JARDINES II | | | CAYEY | PR | 00736 | |
| 337275 | MOBI GEAR, CORP | COND ALTURAS DEL BOSQUE | 350 CARR 844 APT 1602 | | | SAN JUAN | PR | 00926-7862 | |
| 337276 | MOBIDICK RENTAL | BO ARENAS BUZON 5643 | | | | CIDRA | PR | 00639 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848200 | MOBIL CAR WASH Y/O HERIBERTO ROSAS ROSSY | 57 CALLE FLOR GERENA | | | | HUMACAO | PR | 00791 | |
| 337277 | MOBILE & PORTABLE COMM SERV. INC | PO BOX 8406 | | | | BAYAMON | PR | 00960 | |
| 724589 | MOBILE OFFICE CORPORATION | P O BOX 194259 | | | | SAN JUAN | PR | 00919-4259 | |
| 724590 | MOBILE PAINT MFG CO INC | PO BOX 3859 | | | | CAROLINA | PR | 00984-3859 | |
| 848201 | MOBILE PAINT MFG. CO. OF P.R. | PO BOX 3859 | | | | CAROLINA | PR | 00984-3859 | |
| 724591 | MOBILE PLANET | CANOGA PARK | 21216 VANOVEN STREET | | | CALIFORNIA | CA | 91303 | |
| 337278 | MOBILE PLUS CLOUD, LLC | PO BOX 826 | | | | CABO ROJO | PR | 00622-0826 | |
| 724592 | MOBILE SATELLITE VENTURES L P | 10802 PARKRIDGE BOULEVARD | | | | RESTON | VA | 20191-5416 | |
| 724593 | MOBILE UNIVERSE CORPORATION | 312 CALLE O'NEILL | | | | SAN JUAN | PR | 00918 | |
| 724594 | MOBILE UNIVERSE CORPORATION | 6820 COMMERCIAL DRIVE SUITE 12 | | | | SPRINGFIELD | VA | 22151 | |
| 848202 | MOBILE XPRESS CAR WASH | PO BOX 30 | | | | LUQUILLO | PR | 00773-0030 | |
| 724595 | MOBILIARIO URBANO, S.A. | PO BOX 10095 | | | | SAN JUAN | PR | 00908-1095 | |
| 803982 | MOBLEY WALTS, MELISA A | ADDRESS ON FILE | | | | | | | |
| 337279 | MOCA , DEDI | ADDRESS ON FILE | | | | | | | |
| 724596 | MOCA AIR CONDITIONER SERVICE | PO BOX 367 | | | | MOCA | PR | 00676 | |
| 848203 | MOCA AIR CONDITIONING SERVICES | PO BOX 367 | | | | MOCA | PR | 00676-0367 | |
| 724597 | MOCA CONCRETE | 221 N C/ CONCEPCION BERA AYALA | | | | MOCA | PR | 00676 | |
| 337280 | MOCA ECO PARK CORP | P.O. BOX 582 | | | | VEGA BAJA | PR | 00694-0582 | |
| 337281 | Moca Eco Park Corp. | BO. Algarrobo Carr. #2 | KM 42.1 | | | Vega Baja | PR | 00694 | |
| 724599 | MOCA FIRE EQUIPMENT | URB LAS PALMAS | 249 PAMICHE | | | MOCA | PR | 00676 | |
| 848204 | MOCA FIRE EQUIPMENT | URB LAS PALMAS | 249 CALLE PAMICHE | | | MOCA | PR | 00676 | |
| 724598 | MOCA FIRE EQUIPMENT | VICTORIA STATION | APARTADO 131 | | | AGUADILLA | PR | 00603 | |
| 724600 | MOCA ICE PLANT | PO BOX 272 | | | | MOCA | PR | 00676 | |
| 337282 | MOCA READY MIX INC | 221 N CALLE CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 | |
| 724601 | MOCA SCREENS ALUMINUM WORKS | HC 2 BOX 6399 | | | | AGUADILLA | PR | 00603 | |
| 2218710 | Moca Solar Farm, LLC | c/o NextEra Energy Resources, LLC | Attn: Vice President, Development | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 337283 | MOCA'S SWIMMING TEAM | PO BOX 735 | | | | MOCA | PR | 00676 | |
| 724602 | MOCAS T SHIRT | PO BOX 238 | | | | MOCA | PR | 00676 | |
| 724603 | MOCEGA INVESTMENT INC. | ZONA IND LA RIVERA | 125 AVE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 724604 | MOCHOMOS REST MEXICANO | PO BOX 8159 | | | | CAGUAS | PR | 00726 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724605 | MOCK SHUNG WAH | URB EL CONQUISTADOR | I 27 CALLE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| 803983 | MOCKFORD NEGRON, ANN | ADDRESS ON FILE | | | | | | | |
| 337284 | MOCKFORD NEGRON, ANN M | ADDRESS ON FILE | | | | | | | |
| 337285 | MOCOCAIN, RICHARD JOSEPH | ADDRESS ON FILE | | | | | | | |
| 724606 | MOCORA & CASTELLANOS INC | ADDRESS ON FILE | | | | | | | |
| 337286 | MOCOROA SEGUES MD, ELENA | ADDRESS ON FILE | | | | | | | |
| 337287 | MOCOROA SEGUES, ELENA | ADDRESS ON FILE | | | | | | | |
| 337288 | MOCOROA Y CASTELLANOS INC | LOS FRAILES INDUSTRIAL PARK | CALLE E LOTE 8 | | | GUAYNABO | PR | 00969 | |
| 337289 | MOCOROA Y CASTELLANOS INC | PO BOX 1119 | | | | GUAYNABO | PR | 00970-1119 | |
| 337290 | MOCTEZUMA ALICEA, LIZA | ADDRESS ON FILE | | | | | | | |
| 337291 | MOCTEZUMA ALICEA, LIZA MARIE | ADDRESS ON FILE | | | | | | | |
| 2155490 | Moctezuma Alvarez, Luz M | ADDRESS ON FILE | | | | | | | |
| 2220047 | Moctezuma Alvarez, Luz M. | ADDRESS ON FILE | | | | | | | |
| 2159060 | MOCTEZUMA APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 2171206 | Moctezuma Aponte, Ramon | ADDRESS ON FILE | | | | | | | |
| 337292 | MOCTEZUMA BERRIOS, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 337293 | MOCTEZUMA CANDELARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1989013 | Moctezuma Candelario, Pablo | HC 70 Box 49126 | | | | San Lorenzo | PR | 00754 | |
| 337294 | MOCTEZUMA CANDELARIO, PABLO | URB JARD DE CERRO GORDO | ANEXO NO 139 | | | SAN LORENZO | PR | 00754 | |
| 337295 | Moctezuma Carrasquillo, Frances | ADDRESS ON FILE | | | | | | | |
| 337296 | MOCTEZUMA CARRASQUILLO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 337297 | MOCTEZUMA CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 337298 | MOCTEZUMA DE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 337299 | MOCTEZUMA FERNANDEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 2165009 | Moctezuma Figueroa, Adalberto | ADDRESS ON FILE | | | | | | | |
| 2166573 | Moctezuma Figueroa, Adalberto | ADDRESS ON FILE | | | | | | | |
| 337300 | MOCTEZUMA FIGUEROA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 2166378 | Moctezuma Figueroa, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 2166569 | Moctezuma Figueroa, Norberto | ADDRESS ON FILE | | | | | | | |
| 337301 | MOCTEZUMA GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 803984 | MOCTEZUMA HERRERA, DAILAH | ADDRESS ON FILE | | | | | | | |
| 1660642 | Moctezuma Herrera, Dailah G | ADDRESS ON FILE | | | | | | | |
| 337302 | MOCTEZUMA HERRERA, DAILAH G | ADDRESS ON FILE | | | | | | | |
| 337303 | MOCTEZUMA HERRERA, IRIS J | ADDRESS ON FILE | | | | | | | |
| 803985 | MOCTEZUMA HERRERA, IRIS J | ADDRESS ON FILE | | | | | | | |
| 337304 | MOCTEZUMA HOYOS, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337305 | MOCTEZUMA LEON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1677355 | MOCTEZUMA LEON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1726368 | MOCTEZUMA LEÓN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 803986 | MOCTEZUMA MALDONADO, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 803986 | MOCTEZUMA MALDONADO, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 337307 | Moctezuma Martinez, Luciano | ADDRESS ON FILE | | | | | | | |
| 337308 | MOCTEZUMA ORTIZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 803987 | MOCTEZUMA ORTIZ, YAMILETTE B | ADDRESS ON FILE | | | | | | | |
| 337310 | MOCTEZUMA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 337311 | Moctezuma Rivera, Daniel | ADDRESS ON FILE | | | | | | | |
| 337312 | MOCTEZUMA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 337313 | MOCTEZUMA RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 337314 | MOCTEZUMA RIVERA, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 337315 | MOCTEZUMA RIVERA, WILDA L. | ADDRESS ON FILE | | | | | | | |
| 1526532 | Moctezuma Rivera, Wilda L. | ADDRESS ON FILE | | | | | | | |
| 337316 | MOCTEZUMA RODRIGUEZ, LIZANDRA M | ADDRESS ON FILE | | | | | | | |
| 337317 | MOCTEZUMA RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 853705 | MOCTEZUMA RODRIGUEZ, LYDIA V. | ADDRESS ON FILE | | | | | | | |
| 2176948 | Moctezuma Ruiz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 337319 | MOCTEZUMA SANTANA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 853706 | MOCTEZUMA SANTANA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 337320 | MOCTEZUMA SANTANA, WILMA | ADDRESS ON FILE | | | | | | | |
| 337321 | MOCTEZUMA VEGA, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 1518131 | Moctezuma Velazquez, Lydia | ADDRESS ON FILE | | | | | | | |
| 1513944 | Moctezuma Velazquez, Lydia | ADDRESS ON FILE | | | | | | | |
| 337322 | MOCTEZUMA, JORGE | ADDRESS ON FILE | | | | | | | |
| 2168456 | Moctezuma, Jose L. | ADDRESS ON FILE | | | | | | | |
| 1258820 | MOCZO ALICEA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 337323 | MOCZO ALICEA, HENRY | ADDRESS ON FILE | | | | | | | |
| 337324 | MOCZO FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 803988 | MOCZO GONZALEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 337325 | MOCZO MATIAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 337326 | MOCZO MATIAS, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 337327 | MOCZO MATIAS, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 337328 | MOCZO STERLING, OLGA | ADDRESS ON FILE | | | | | | | |
| 337329 | MODA HOLDINGS INC | PO BOX 1580 | | | | MOCA | PR | 00676-1580 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 724607 | MODA MANIA | HC 5 BOX 38555 | | | | SAN SEBASTIAN | PR | 00685 | |
| 337330 | MODAQUI INC | 1418 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 724608 | MODAS CRISTINA | 19 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 337331 | MODAS CRISTINA | PO BOX 35 | | | | AGUADILLA | PR | 00603 | |
| 724609 | MODAS CRISTINA /LUIS M CANIZO GARCIA | PO BOX 35 | | | | AGUADILLA | PR | 00605 | |
| 724610 | MODAS SUZETTE | 60 PASEO DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 337333 | MODEL OFFSET PRINTING | PO BOX 9135 | | | | HUMACAO | PR | 00792-9134 | |
| 337334 | MODEL OFFSET PRINTING CORP/ INTEC | SOLAR DE PUERTO RICO | PO BOX 9135 | | | HUMACAO | PR | 00792 | |
| 337335 | MODEL OFFSET PRINTING CORPORATION | PO BOX 9135 | | | | HUMACAO | PR | 00791 | |
| 337336 | MODELO DRY CLEANING | AVE LAS PALMAS NO 1053 PDA 15 1/2 | | | | SANTURCE | PR | 00907 | |
| 337337 | MODELO N U COLEGIO SAN ANTONIO ABAD | P O BOX 729 | | | | HUMACAO | PR | 00792 | |
| 724611 | MODERA CONTRACTOR INC | 233 VILLA GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 724612 | MODERN ADVISORY SPECIALTY | TORRES DE PLAZA SUITE 903 | 525 F D ROOSEVELT AVE | | | SAN JUAN | PR | 00918 1198 | |
| 337338 | MODERN ADVISORY SPECIALTY SERV | TORRE PLAZA LAS AMERICAS 525 ROOSVELT AVE. | SUITE 9 | | | SAN JUAN | PR | 00918-1198 | |
| 337339 | MODERN CARDIOLOGY ASSOCIATES | PO BOX 1379 | SUITE 305 HOSPITAL GENERAL MENONITA | | | AIBONITO | PR | 00705 | |
| 724613 | MODERN EQUIPMENT CO. | PO BOX 366214 | | | | SAN JUAN | PR | 00936 | |
| 337340 | Modern Hair Styling Inst. | PO BOX 369 | | | | BAYAMON | PR | 00960-0369 | |
| 724614 | MODERN HAIRSTYLING INSTITUTE | PO BOX 369 | | | | BAYAMON | PR | 00960-0369 | |
| 724615 | MODERN LANGUAGE ASSOC.OFAMERI | 10 ASTOR PL | | | | NEW YORK | NY | 10003 | |
| 337341 | MODERN LANGUAGE SERVICES | 1870 COLLEGE DRIVE | | | | BATON ROUGE | LA | 70808 | |
| 337342 | MODERN MAINTENANCE PRODUCTS CORP | URB LAS LOMAS | 836 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 337343 | MODERN OFFICE SYSTEMS | 1901 CAYEY STREET | | | | SANTURCE | PR | 00919 | |
| 724617 | MODERN OFFICE SYSTEMS INC | CAYEY STREET | 1901 SAGRADO CORAZON DEJESUS | | | SAN JUAN | PR | 00909 | |
| 724616 | MODERN OFFICE SYSTEMS INC | PO BOX 3338 | | | | MAYAGUEZ | PR | 00681 | |
| 848206 | MODERN OFFICE SYSTEMS, INC. | PO BOX 3001 | | | | MAYAGUEZ | PR | 00681-3001 | |
| 337344 | MODERN PLASTIC | PO BOX 8058 | | | | BAYAMON | PR | 00960-8030 | |
| 724618 | MODERN PLASTIC INC | PO BOX 8058 | | | | BAYAMON | PR | 00960-8030 | |
| 337345 | MODERN RADIOLOGY PSC | PO BOX 7346 | | | | PONCE | PR | 00732 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337346 | MODERN TECHEALTH ALLIANCE CORP. | URB. RIO PIEDRAS HEIGHTS | 144 WESER | | | SAN JUAN | PR | 00926 | |
| 724620 | MODERN TECHNOLOGY CONST. INC. | P O BOX 7453 | | | | SAN JUAN | PR | 00916 | |
| 724619 | MODERN TECHNOLOGY CONST. INC. | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 337347 | MODERN TECHNOLOGY CONSTRUCTION INC. | P. O. BOX 7453 | | | | SAN JUAN | PR | 00913-0000 | |
| 724621 | MODERN THECNICS INC | LOMAS VERDES | T1 AVE NOGAL URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 724622 | MODERN THECNICS INC | URB LOMAS VERDES | T1 AVE CARLOS J ANDALUZ | | | BAYAMON | PR | 00956 | |
| 848207 | MODERN TRAVEL | CLEMENCEAU ST | 6 CORNER JOFFRE ST | | | CONDADO | PR | 00907 | |
| 724623 | MODERN TRAVEL AND TOURS INC | 1 CALLE MARIANO RAMIREZ BAIGES | | | | SAN JUAN | PR | 00907 | |
| 848208 | MODERN VIOLINS OF PUERTO RICO | 161 PLAZA SERENA | | | | TRUJILLO ALTO | PR | 00976 | |
| 848209 | MODERNICA BUSINESS DIVISION | B7 CALLE TABONUCO | STE 116 | | | GUAYNABO | PR | 00968-9927 | |
| 724624 | MODERNICA GROUP | 2NDO NIVEL GALERIA LOS PASEOS | | | | SAN JUAN | PR | 00926 | |
| 337348 | MODERNICA GROUP CORP. | MAYAGUEZ MALL 975 AVE DE HOSTOS SUITE 675 | | | | MAYAGUEZ | PR | 00680 | |
| 337349 | MODERNICA S P CORP | B 16 GALERIA SAN PATRICIO | | | | GUAYNABO | PR | 00968 | |
| 724626 | MODESTA ACEVEDO SERRANO | COM CALLE DEL AGUA SOLAR 7 | | | | ADJUNTAS | PR | 00601 | |
| 724627 | MODESTA ALVAREZ DELGADO | HC 5 BOX 4862 | | | | YABUCOA | PR | 00767-9664 | |
| 337350 | MODESTA AYALA | ADDRESS ON FILE | | | | | | | |
| 724628 | MODESTA CEPEDA RIVERA | SECTOR LA 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 337351 | MODESTA CRUZ / ADA S MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 724629 | MODESTA CRUZ AGOSTO | URB VILLA LINARES | N 1 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| 724630 | MODESTA DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| 724631 | MODESTA DEL VALLE TORRES | SAN ANTONIO | M 29 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 337352 | MODESTA FLORES & LUIS CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 724632 | MODESTA GARCIA RIVERA | EXT DELICIAS BOX EE | SANTA RITA CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 337353 | MODESTA LEON CASTRELLO | ADDRESS ON FILE | | | | | | | |
| 724633 | MODESTA LOPEZ DIAZ | HC02 BX 12797 | | | | HUMACAO | PR | 00791-9646 | |
| 724634 | MODESTA LOPEZ MARTINEZ | 352 CALLE CASTELAR | | | | SAN JUAN | PR | 00912 | |
| 724635 | MODESTA LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 724636 | MODESTA MARTINEZ MALPICA | P O BOX 1149 | | | | VEGA ALTA | PR | 00692 | |
| 337354 | MODESTA MATOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724637 | MODESTA NAZARIO REY | ADDRESS ON FILE | | | | | | | |
| 724625 | MODESTA PEREZ ABREU | 76 ARECIBO GARDENS | | | | ARECIBO | PR | 00612 | |
| 724638 | MODESTA REYES CUEVAS | P O BOX 357 | | | | UTUADO | PR | 00641 | |
| 2137999 | MODESTA RODRIGUEZ CARABALLO | MODESTA RODRIGUEZ CARABALLO | URB GUAYAMA VALLEY 32 CALLE AMATISTA | | | GUAYAMA | PR | 00784-7623 | |
| 838601 | MODESTA RODRIGUEZ CARABALLO | URB GUAYAMA VALLEY 32 CALLE AMATISTA | | | | GUAYAMA | PR | 00784-7623 | |
| 337356 | MODESTA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 724639 | MODESTA RODRIGUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 724640 | MODESTA RODRIGUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 724641 | MODESTA ROMAN REYES | ALTA VISTA PONCE | O 19 CALLE 23 | | | PONCE | PR | 00731 | |
| 724642 | MODESTA ROSA CRUZ | 337 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 724643 | MODESTA SABATIER CASTRO | P O BOX 1205 | | | | ARROYO | PR | 00714 | |
| 724644 | MODESTA SOLIS TORRES | ADDRESS ON FILE | | | | | | | |
| 724645 | MODESTA VAZQUEZ RIVERA | JARD DE LAFAYETTE | O 13 CALLE Q | | | ARROYO | PR | 00714 | |
| 337357 | MODESTA VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 337358 | MODESTA VILLOCH RIVERA | ADDRESS ON FILE | | | | | | | |
| 724646 | MODESTA VILLOCH RIVERA | ADDRESS ON FILE | | | | | | | |
| 337359 | MODESTI MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 337360 | MODESTI NUNEZ, FRANCHESKA A | ADDRESS ON FILE | | | | | | | |
| 337361 | MODESTI SALINAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 337362 | MODESTI TORRES, JAN P. | ADDRESS ON FILE | | | | | | | |
| 724648 | MODESTO A. QUILES | ADDRESS ON FILE | | | | | | | |
| 724647 | MODESTO A. QUILES | ADDRESS ON FILE | | | | | | | |
| 337363 | MODESTO ALAMEDA CORDERO | ADDRESS ON FILE | | | | | | | |
| 337364 | MODESTO ALOYO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 724649 | MODESTO AREVALO TARDI | ADDRESS ON FILE | | | | | | | |
| 337365 | MODESTO AREVALO TARDI | ADDRESS ON FILE | | | | | | | |
| 724650 | MODESTO BAEZ FRANCO | BOX 1103 | | | | CIDRA | PR | 00739 | |
| 724651 | MODESTO BARRETO MALPICA | J 17 CALLE GUARIONEX | | | | TRUJILLO ALTO | PR | 00976-3502 | |
| 724652 | MODESTO CANABAL LOPEZ | URB EL ROSARIO | 3 CALLE 20 | | | YAUCO | PR | 00698 | |
| 724653 | MODESTO CARABALLO DIAZ | SECTOR CARTAGENA | CARR 172 KM 8 5 | | | CIDRA | PR | 00739 | |
| 724654 | MODESTO CARRASQUILLO ROBLE | P O BOX 432 | | | | CIDRA | PR | 00739 | |
| 724655 | MODESTO CEPEDA | PO BOX 7625 | | | | SAN JUAN | PR | 00916 | |
| 724656 | MODESTO COLON | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 337366 | MODESTO COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| 337367 | MODESTO COLON, LUISA | ADDRESS ON FILE | | | | | | | |
| 337368 | MODESTO CORREA ROSA | ADDRESS ON FILE | | | | | | | |
| 724658 | MODESTO CORTES CRUZ | HC 06 BOX 4483 | | | | PONCE | PR | 00780 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724657 | MODESTO CORTES CRUZ | HC 1 BOX 4683 | | | | LAJAS | PR | 00667 | |
| 337369 | Modesto Cotto Colón | ADDRESS ON FILE | | | | | | | |
| 337370 | MODESTO DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 724659 | MODESTO DEL VALLE SEPULVEDA | URB RIO GRANDE ESTATES | N 48 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 724660 | MODESTO DELGADO | ADDRESS ON FILE | | | | | | | |
| 337371 | MODESTO DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 337372 | MODESTO DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 724662 | MODESTO ESPINOSA RIVERA A/C | BANCO SANTANDER DE PR | HC 3 BOX 31891 | | | HATILLO | PR | 00659 | |
| 724661 | MODESTO ESPINOSA RIVERA A/C | VICTORIA STATION | APARTADO 1021 | | | AGUADILLA | PR | 00605 | |
| 337373 | MODESTO ESTRADA DIAZ | ADDRESS ON FILE | | | | | | | |
| 724663 | MODESTO FELICIANO VELAZQUEZ | P O BOX 559 | | | | YAUCO | PR | 00698 | |
| 803989 | MODESTO FELICIANO, ANIRIS | ADDRESS ON FILE | | | | | | | |
| 337375 | MODESTO FERNANDEZ PEGUERO | ADDRESS ON FILE | | | | | | | |
| 337376 | Modesto Flores Rivera | ADDRESS ON FILE | | | | | | | |
| 337377 | MODESTO FRANCO PEREZ | ADDRESS ON FILE | | | | | | | |
| 724664 | MODESTO GARCIA FLORES | URB MONTE BRISAS | CALLE JA 27 | | | FAJARDO | PR | 00738 | |
| 337378 | MODESTO GASCOT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 724665 | MODESTO GOMEZ CARRO | COND PLAZA ESMERALDA APT 212 | | | | GUAYNABO | PR | 00969 | |
| 724666 | MODESTO GOMEZ LEBRON | URB JARDINES DE COUNTRY CLUB | CY 4 CALLE 165 | | | CAROLINA | PR | 00983 | |
| 724667 | MODESTO GOMEZ SOBERAT | 203 COND VARADERO | | | | CAROLINA | PR | 00907 | |
| 337379 | MODESTO GONZALEZ DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 337380 | MODESTO GONZALEZ DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 724668 | MODESTO GUILBE TORRES | LA LULA | N 8 CALLE 12 | | | PONCE | PR | 00731 | |
| 337381 | MODESTO GUILBE TORRES | URB LA LULA | N 8 CALLE 12 | | | PONCE | PR | 00731 | |
| 724669 | MODESTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 724670 | MODESTO HERNANDEZ OLIVENCIA | HC 5 BOX 51255 | | | | MAYAGUEZ | PR | 00708 | |
| 724671 | MODESTO IRIZARRY FELICIANO | URB VILLA DEL CARMEN | 3444 CALLE TROPICAL | | | PONCE | PR | 00716 | |
| 337382 | MODESTO IRLANDA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 337383 | MODESTO J LEBRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 337384 | MODESTO J ROSADO | ADDRESS ON FILE | | | | | | | |
| 337385 | MODESTO J ROSADO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 724673 | MODESTO L AGOSTO ALICEA | ADDRESS ON FILE | | | | | | | |
| 724672 | MODESTO L AGOSTO ALICEA | ADDRESS ON FILE | | | | | | | |
| 337386 | MODESTO L. REYES SERRANO | ADDRESS ON FILE | | | | | | | |
| 2138311 | MODESTO LACEN REMIGIO | MODESTO LACEN REMIGIO Y CARMEN CEPEDA | P O BOX 497 | | | RIO GRANDE | PR | 00745 | |
| 2164142 | MODESTO LACEN REMIGIO | P O BOX 497 | | | | RIO GRANDE | PR | 00745 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337387 | MODESTO LOPEZ ARISTUD | ADDRESS ON FILE | | | | | | | |
| 724674 | MODESTO LOPEZ MALAVE | PO BOX 1440 | | | | COAMO | PR | 00769 | |
| 337388 | MODESTO LOPEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 724675 | MODESTO LOZANO OTERO | URB VILLA CAROLINA | 219 7 CALLE 504 | | | CAROLINA | PR | 00985 | |
| 337389 | MODESTO MADERA, JOAN | ADDRESS ON FILE | | | | | | | |
| 337390 | MODESTO MADERA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 853707 | MODESTO MADERA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 337391 | MODESTO MALDONADO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 724676 | MODESTO MARTINEZ MELENDEZ | VICTOR ROJAS I 28 CALLE 2 | | | | ARECIBO | PR | 00612 | |
| 337392 | MODESTO MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 337393 | MODESTO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 337394 | MODESTO MARTINEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 724677 | MODESTO MAS LEBRON | HC 2 BOX 22162 | | | | MAYAGUEZ | PR | 00680 | |
| 1420629 | MODESTO MATOS, SANTIAGO, | DERECHO PROPIO | CALLE ESPIRITU SANTOS 115 | | | LOIZA | PR | 00772 | |
| 337396 | MODESTO MELENDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 337397 | MODESTO MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 337398 | MODESTO MONTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 848211 | MODESTO NAVARRO SERRANO | URB LAS VEGAS | G-23 CALLE GARDENIA | | | CATAÑO | PR | 00962 | |
| 724678 | MODESTO NECO QUINONES | PO BOX 3021 | | | | GURABO | PR | 00778 | |
| 337399 | MODESTO NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 724679 | MODESTO ORTEGA JOSE | PO BOX 12344 | | | | SAN JUAN | PR | 00914 | |
| 724680 | MODESTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 724681 | MODESTO ORTIZ DE PAZ | PO BOX 517 | | | | NAGUABO | PR | 00718 | |
| 724682 | MODESTO ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 337400 | MODESTO ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 337401 | MODESTO ORTIZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 337402 | MODESTO ORTIZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| 337403 | MODESTO OZUNA MORENO Y DIONISIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 724683 | MODESTO PELUYERA FERNANDEZ | P O BOX 1010 | | | | HORMIGUEROS | PR | 00660 | |
| 724684 | MODESTO PEREZ | 110 CALLE CAROLINA BO SABALOS | OMEP REGION MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 724685 | MODESTO PEREZ CORDERO | P O BOX 212 | | | | AGUADA | PR | 00602 | |
| 2175437 | MODESTO PLAZA MANSO | ADDRESS ON FILE | | | | | | | |
| 724686 | MODESTO RAMON RIVERA | HC 01 BOX 6071 | | | | AGUAS BUENAS | PR | 00703 | |
| 724687 | MODESTO RAMOS RIVAS | BO VEGA REDONDA | HC 1 BOX 4404 | | | COMERIO | PR | 00782 | |
| 337404 | MODESTO RAMOS, GEORGE T | ADDRESS ON FILE | | | | | | | |
| 337405 | MODESTO REYES COLON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 337406 | MODESTO ROCCA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 337407 | MODESTO RODRIGUEZ AMBERT | ADDRESS ON FILE | | | | | | | |
| 724688 | MODESTO RODRIGUEZ BON | ADDRESS ON FILE | | | | | | | |
| 337409 | MODESTO RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 337408 | MODESTO RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 337410 | MODESTO RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 724689 | MODESTO ROMAN GONZALEZ | RR 10 BOX 10052 | | | | RIO PIEDRAS | PR | 00926 | |
| 724690 | MODESTO ROSADO ROSADO | URB SANTA ANA | L 2 CALLE 10 | | | VEGA ALTA | PR | 00692 | |
| 337411 | Modesto Rosario Rivera | ADDRESS ON FILE | | | | | | | |
| 724691 | MODESTO SALAS CORTES | HC 5 BOX 10862 | | | | MOCA | PR | 00676 | |
| 724692 | MODESTO SANCHEZ MOCTEZUMA | HC 1 BOX 4953 | | | | YABUCOA | PR | 00767 | |
| 337413 | MODESTO SANCHEZ MOCTEZUMA | PO BOX 1957 | | | | YABUCOA | PR | 00767 | |
| 724693 | MODESTO SANTIAGO ROSA | P O BOX 4952 SUITE 216 | | | | CAGUAS | PR | 00726-4952 | |
| 1773030 | MODESTO SANTIAGO, NILKA | ADDRESS ON FILE | | | | | | | |
| 2039279 | Modesto Santiago, Nilka | ADDRESS ON FILE | | | | | | | |
| 337414 | MODESTO SANTIAGO, NILKA Z | ADDRESS ON FILE | | | | | | | |
| 337415 | MODESTO SANTIAGO, NIVEA | ADDRESS ON FILE | | | | | | | |
| 337416 | MODESTO SANTIAGO, NIVEA E. | ADDRESS ON FILE | | | | | | | |
| 337417 | MODESTO SANTIAGO, NIVEA E. | ADDRESS ON FILE | | | | | | | |
| 724694 | MODESTO SANTOS BERRIOS | PO BOX 1832 | | | | MOROVIS | PR | 00687 | |
| 724695 | MODESTO SIERRA GONZALEZ | HC 1 BOX 5124 | | | | CAMUY | PR | 00627 | |
| 724696 | MODESTO SOTO GONZALEZ | URB GUARICO | C 6 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 337418 | MODESTO TORRES E HIJOS INC | ADDRESS ON FILE | | | | | | | |
| 337419 | MODESTO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 724697 | MODESTO TORRES RIVERA | PO BOX 511 | | | | AGUAS BUENAS | PR | 00703 | |
| 337420 | MODESTO URDAZ CORSINO | ADDRESS ON FILE | | | | | | | |
| 724698 | MODESTO VELEZ CURBELO | PO BOX 653 | | | | QUEBRADILLAS | PR | 00678 | |
| 337421 | MODESTO VIERA TORRES | ADDRESS ON FILE | | | | | | | |
| 2040586 | Modesto Villarini, Aida I. | ADDRESS ON FILE | | | | | | | |
| 724699 | MODESTO ZAYAS CRUZ | URB VILLAS DE SAN CRISTOBAL | R57 APARTADO 167 | | | LAS PIEDRAS | PR | 00771 | |
| 337422 | MODESTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 337423 | MODESTTI ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 337424 | MODET BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 724700 | MODINE DE PR INC | PO BOX 1306 | | | | CAYEY | PR | 00737 | |
| 337425 | MODSQUAD CLEAN INC | GALERIA NUEVO CENTRO | 201 AVE ARTERIAL HOSTOS STE 212 | | | SAN JUAN | PR | 00918 | |
| 1256688 | MODULAR &INTERIORS SOLUTION INC. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337426 | MODULAR AND INTERIOR SOLUTION INC | URB VENUS NORTE | AD 9A CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| 337427 | MODULAR SQUAD INC | GALERIA NUEVO CENTRO | 201 AVE ARTERIAL HOSTOS STE 212 | | | SAN JUAN | PR | 00918 | |
| 337428 | MODULINE INC | PO BOX 314 | | | | GUAYNABO | PR | 00970 | |
| 337429 | MODULINE INC | PO BOX 598 | | | | GUAYNABO | PR | 00969 | |
| 848212 | MODULINE INC FILING EXPR | PO BOX 598 | | | | GUAYNABO | PR | 00970 | |
| 724701 | MODULINE OFFICE SYSTEMS INC | PO BOX 10965 | CAPARRA STATION | | | SAN JUAN | PR | 00922 | |
| 337430 | MOE, CAROL | ADDRESS ON FILE | | | | | | | |
| 1455329 | Moeller, Carl | ADDRESS ON FILE | | | | | | | |
| 1553387 | Moeno Perez, Deborah | ADDRESS ON FILE | | | | | | | |
| 2026223 | Moetezuma Candelario, Pablo | ADDRESS ON FILE | | | | | | | |
| 337431 | MOFFATT & NICHOL | POS OFFICE | BOX 22648 | | | LONG BEACH | CA | 90801-5648 | |
| 337432 | MOFFITT CANCER CENTER | AND RESEARCH INSTITUTE | 12902 MAGANOLIA DR | | | TAMPA | FL | 33612-9497 | |
| 337433 | MOGUEL JIMENEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 337434 | MOGUL STRATEGIC CONSULTANS LLC | PMB 3 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 724702 | MOHALETH SANCHEZ BARRIS | REPARTO METROPOLITANO | 1106 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 337435 | MOHALETH SANCHEZ, BARRIS | ADDRESS ON FILE | | | | | | | |
| 337436 | MOHAMAD K RABAH | ADDRESS ON FILE | | | | | | | |
| 337437 | MOHAMAD M SUBOH | ADDRESS ON FILE | | | | | | | |
| 337438 | MOHAMAD MAHMUD ABDALLAH | ADDRESS ON FILE | | | | | | | |
| 337439 | MOHAMAD R SAID ABUMUALA | ADDRESS ON FILE | | | | | | | |
| 337440 | MOHAMED HAMAD, AWAD | ADDRESS ON FILE | | | | | | | |
| 337441 | MOHAMED PABON MORENO | ADDRESS ON FILE | | | | | | | |
| 724703 | MOHAMED VAZQUEZ SANCHEZ | EL COQUI | 606 CALLE LAS ROSAS | | | LAS MARIAS | PR | 00670 | |
| 724704 | MOHAMED ZAKARIA ZOVAIRABANI | URB CROWN HILLS | 138 AVE WINSTON CHURCHILL 641 | | | SAN JUAN | PR | 00926 | |
| 724705 | MOHAMMAD AMJAD | COND TORRES PLAZA DEL SUR | 3 B | | | PONCE | PR | 00731 | |
| 337442 | MOHAMMAD FAWZI, TAWFI | ADDRESS ON FILE | | | | | | | |
| 337444 | MOHAMMAD SARA YASIN | ADDRESS ON FILE | | | | | | | |
| 724706 | MOHAMMAD YUSUF DOHDUH | VILLA FONTANA | KL 32 CALLE 23 | | | CAROLINA | PR | 00983-3928 | |
| 724707 | MOHAMMAD ZARGARIAN | AVE TITO CASTRO 301 C SUITE 516 | | | | PONCE | PR | 00731 | |
| 337445 | MOHAMMADI, SAEID | ADDRESS ON FILE | | | | | | | |
| 337446 | MOHAMMADIAN ZAYAS, MARIAM | ADDRESS ON FILE | | | | | | | |
| 337447 | MOHAMMED BADER HUJEDAN | ADDRESS ON FILE | | | | | | | |
| 337448 | MOHAMMED BOUSSALHAM | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337449 | MOHAMMED ESCOBAR, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 337450 | MOHAMMED HEREDIA, YOSRA | ADDRESS ON FILE | | | | | | | |
| 337451 | MOHAMMED MD, BAWANY | ADDRESS ON FILE | | | | | | | |
| 337452 | MOHAMMED MUSA ISMAEL | LUIS DAVID MOLINA | URB. PARQUE DEL RÍO 144 | VIA DEL PARQUE | | TRUJILLO ALTO | PR | 00976 | |
| 724708 | MOHAMMED R MILAD HAYEK | URB SANTA MARIA | L3 CALLE 22 | | | GUAYANILLA | PR | 00656 | |
| 1420089 | Mohammed Musa Ismael, Ismael Musa Almasri, Lorian Musa Almasri, Naarmen Almasri | ADDRESS ON FILE | | | | | | | |
| 1420089 | Mohammed Musa Ismael, Ismael Musa Almasri, Lorian Musa Almasri, Naarmen Almasri | ADDRESS ON FILE | | | | | | | |
| 337453 | MOHANTY MD , ARUN K | ADDRESS ON FILE | | | | | | | |
| 337454 | MOHAWK VALLEY ORTHOPEDICS | 5010 STATE HIGHWAY 30 | SUITE 205 | | | AMSTERDAM | NY | 12010 | |
| 337455 | MOHAWK VALLEY SLEEP DISORDERS | 2215 GENESEE ST | | | | UTICA | NY | 13501 | |
| 337456 | MOHELA | 633 SPIRIT DRIVE | | | | CHESTERFIELD | MO | 63005-1243 | |
| 337457 | MOHINI PAI | ADDRESS ON FILE | | | | | | | |
| 337458 | MOHOLKAR MD , MANOJ M | ADDRESS ON FILE | | | | | | | |
| 724709 | MOHOMED YASSER MAHMUD | P O BOX 368 | | | | GUAYAMA | PR | 00785 | |
| 337459 | MOHSEN MD, KALLINY | ADDRESS ON FILE | | | | | | | |
| 803990 | MOINELO CHINEA, WENDOLIN | ADDRESS ON FILE | | | | | | | |
| 337460 | MOINELO CHINEA, WENDOLIN | ADDRESS ON FILE | | | | | | | |
| 803991 | MOINELO CHINEA, WENDOLIN | ADDRESS ON FILE | | | | | | | |
| 2117120 | Moinelo Chines, Wendolin | ADDRESS ON FILE | | | | | | | |
| 337461 | MOIRA I MALPICA RIVERA | ADDRESS ON FILE | | | | | | | |
| 724710 | MOIRAS CAFE | JARDINES II | B 49 CLALE AZUCENA | | | CAYEY | PR | 00736 | |
| 337462 | MOIS CHRISTIAN, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 337463 | MOISES A BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 724711 | MOISES A COLON RODRIGUEZ | VILLA FONTANA | DNI VIA 633 | | | CAROLINA | PR | 00983 | |
| 724712 | MOISES A CUEVAS | 1160 CALLE 10 N E | | | | PUERTO NUEVO | PR | 00920 | |
| 337464 | MOISES A MORENO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 337465 | MOISES A MUNIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 337466 | MOISES A MUNIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 724713 | MOISES A. GARCIA RODRIGUEZ | P O BOX 926 | | | | SAINT JUST | PR | 00978 | |
| 337467 | MOISES ABREU CORDERO | ADDRESS ON FILE | | | | | | | |
| 337468 | MOISES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 337469 | MOISES ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 337470 | MOISES AGRON PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724714 | MOISES AGUILAR MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 337471 | MOISES ALICEA COLON | ADDRESS ON FILE | | | | | | | |
| 724715 | MOISES ALLENDE CEPEDA | P O BOX 60 | | | | LOIZA | PR | 00772 | |
| 724716 | MOISES AMADOR PAGAN | RR 11 BOX 5951 | | | | BAYAMON | PR | 00956-9745 | |
| 724717 | MOISES AROCHO WATTENBARGER | URB JARDINES DE ARECIBO | 50 CALLE P | | | ARECIBO | PR | 00612 | |
| 337473 | MOISES AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| 724718 | MOISES BARLUCEA FERNANDEZ | RR 7 BOX 6332 | | | | SAN JUAN | PR | 00926 | |
| 337474 | MOISES BONILLA MATOS | ADDRESS ON FILE | | | | | | | |
| 724719 | MOISES BRACERO LAUREANO | HC 2 BOX 46789 | | | | VEGA BAJA | PR | 00693 | |
| 724720 | MOISES BROWN PACHECO | HC 55 BOX 8200 | | | | CEIBA | PR | 00735 9717 | |
| 337476 | MOISES CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 337477 | MOISES CARABALLO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 724721 | MOISES CARABALLO GONZALEZ | 540 CALLE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 724722 | MOISES CARABALLO GONZALEZ | BO ESPERANZA | HC 3 BOX 27700 | | | ARECIBO | PR | 00612 | |
| 724723 | MOISES CARABALLO MONTES | HC 01 BOX 8526 | | | | SAN GERMAN | PR | 00683 | |
| 337478 | MOISES CARRASQUILLO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 724724 | MOISES CARRION CORREA | P O BOX 6159 | | | | CANOVANAS | PR | 00729 | |
| 337479 | MOISES CARRION, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 724725 | MOISES CARTAGENA COLON | PO BOX 1176 | | | | AIBONITO | PR | 00705 | |
| 337480 | MOISES CASTRO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 337481 | MOISES CINTRON II AGOSTO | ADDRESS ON FILE | | | | | | | |
| 337482 | MOISES CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 724726 | MOISES CINTRON RODRIGUEZ | PO BOX 424 | | | | ANGELES | PR | 00611 | |
| 724727 | MOISES COLLAZO | BO OLIMPO | 293 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 337483 | MOISES COLLAZO MOLINA | ADDRESS ON FILE | | | | | | | |
| 724728 | MOISES COLON COLON | FLORAL PARK | 103 DUARTE | | | SAN JUAN | PR | 00917 | |
| 337484 | MOISES COLON FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 724729 | MOISES CORTES ROMAN | HC 03 BOX 31186 | | | | AGUADILLA | PR | 00603 | |
| 724730 | MOISES COTTO FONTANEZ | URB LOMAS DE CAROLINA | H18 CALLE MONTE GUILARTE | | | CAROLINA | PR | 00987-8017 | |
| 337485 | MOISES CRUZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 337486 | MOISES CRUZ JUSINO | ADDRESS ON FILE | | | | | | | |
| 337487 | MOISES CRUZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 724731 | MOISES CRUZ RIOS | ADDRESS ON FILE | | | | | | | |
| 724732 | MOISES CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 724733 | MOISES CUBERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 337488 | MOISES D ABREU GUILLAMA | ADDRESS ON FILE | | | | | | | |
| 337489 | MOISES D ROCHE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 724734 | MOISES D RODRIGUEZ RODRIGUEZ | SIERRA MESTRA | A7 INT CALLE CANILLA | | | SAN JUAN | PR | 00923 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337490 | MOISES DAVID ROSARIO BORRERO | ADDRESS ON FILE | | | | | | | |
| 724735 | MOISES DAVILA MONSERRATE | BUZON 8967 | | | | CANOVANAS | PR | 00739 | |
| 724736 | MOISES DIAZ MOJICA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 337491 | MOISES DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 337492 | MOISES DUMENG TORRES | ADDRESS ON FILE | | | | | | | |
| 724737 | MOISES DURIEL IRIZARRY ROMAN | S 14 COLINAS METRO MONTE LLANO | | | | GUAYNABO | PR | 00969 | |
| 337493 | MOISES E DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 724738 | MOISES E HERNANDEZ PASTRANA | ALT DE FAIRVIEW | P 24 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 337494 | MOISES E RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 771181 | MOISES ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 337495 | MOISES ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 337496 | MOISES ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 337497 | MOISES ELIAS ORENGO LUCIANO | LCDO. LUIS F. BERASTAIN SANTIAGO | URB. CONSTANCIA | 3003 CALLE SOLER | | PONCE | PR | 00717-2216 | |
| 724739 | MOISES ESQUENAZI | FAJARDO MEDICAL PLAZA | 10 UNION STREET SUITE 201 | | | FAJARDO | PR | 00738 | |
| 337498 | MOISES EUSEBIO ALMONTE | ADDRESS ON FILE | | | | | | | |
| 724740 | MOISES FELICIANO JUARBE | ADDRESS ON FILE | | | | | | | |
| 337499 | MOISES FELICIANO RIOS | ADDRESS ON FILE | | | | | | | |
| 724741 | MOISES FELICIANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 724742 | MOISES FELIX ALVARES | PO BOX 11998 | | | | CIDRA | PR | 00739 | |
| 724743 | MOISES FERRER ROLDAN | ADDRESS ON FILE | | | | | | | |
| 724744 | MOISES FIGUERAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 724745 | MOISES FIGUEROA DAVILA | 801 CALLE LOLA RODRIGUEZ DE TIO | | | | SAN JUAN | PR | 00924-2571 | |
| 724746 | MOISES FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 724747 | MOISES FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 724748 | MOISES FIGUEROA OTERO | PMB 433 P O BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 724749 | MOISES FRAGELA ZAYAS | LEVITTOWN | ARC 6 CALLE LYDIA | | | TOA BAJA | PR | 00739 | |
| 337500 | MOISES GARCIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 724750 | MOISES GARCIA VIERA | P O BOX 926 | | | | SAINT JUST | PR | 00978 | |
| 337501 | MOISES GONZALEZ BAYRON | ADDRESS ON FILE | | | | | | | |
| 724751 | MOISES GONZALEZ CORDERO | HC 3 BOX 32692 | | | | AGUADA | PR | 00602 | |
| 1473165 | Moises Gonzalez Figueroa y Irma I Figueroa Rodriguez | ADDRESS ON FILE | | | | | | | |
| 724752 | MOISES GONZALEZ HERNANDEZ | 49 NUEVA VIDA EL TUQUE | CALLE 12 | | | PONCE | PR | 00731 | |
| 337502 | MOISES GONZALEZ HERNANDEZ | PARC EL TUQUE 1215 | CALLE PEDRO SHUCKS | | | PONCE | PR | 00728 | |
| 337503 | MOISES GONZALEZ PALACIOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 724753 | MOISES HERNANDEZ MARTINEZ | HC 01 BOX 5432 | | | | CAMUY | PR | 00627 | |
| 337504 | MOISES HERNANDEZ MILLET | ADDRESS ON FILE | | | | | | | |
| 724754 | MOISES HERNANDEZ OFARRIL | RR 7 BOX 6837 | | | | SAN JUAN | PR | 00926 | |
| 724755 | MOISES HERNANDEZ, F.C.C.I. | EB 28 CALLE TILO | | | | BAYAMON | PR | 00961 | |
| 724757 | MOISES IZQUIERDO MARTINEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 724756 | MOISES IZQUIERDO MARTINEZ | VILLA PALMERAS | 223 CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| 724758 | MOISES J GALARZA RIVERA | HC 1 BOX 3368 | | | | LARES | PR | 00669 | |
| 337505 | MOISES L RIJO | ADDRESS ON FILE | | | | | | | |
| 337506 | MOISES LAGUNA RIVERA | ADDRESS ON FILE | | | | | | | |
| 337507 | MOISES LLORENS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 337508 | MOISES LOPEZ PENA | ADDRESS ON FILE | | | | | | | |
| 724759 | MOISES LORA VANDERLINDER | PO BOX 331630 | | | | PONCE | PR | 00733 | |
| 848213 | MOISÉS LOZADA DBA COCINA VIVA | PMB 27 | PO BOX 60401 | | | AGUADILLA | PR | 00605-9003 | |
| 724760 | MOISES LUCIANO CINTRON | ADDRESS ON FILE | | | | | | | |
| 724761 | MOISES M FLORIAN ORTIZ | P O BOX 7996 PMB 142 | | | | MAYAGUEZ | PR | 00681 | |
| 724762 | MOISES MATEO URZUA | EXT BUENOS AIRES | 5 | | | SANTA ISABEL | PR | 00757 | |
| 2175420 | MOISES MATOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 724763 | MOISES MATOS TORO | CARR LOS MARTINEZ | BUZON 96 | | | CABO ROJO | PR | 00623 | |
| 337509 | MOISES MEDINA NEGRON | ADDRESS ON FILE | | | | | | | |
| 337510 | Moises Medina Rivera | ADDRESS ON FILE | | | | | | | |
| 724764 | MOISES MELENDEZ RIVERA | URB CIUDAD REAL | 139 CALLE ALICANTE | | | VEGA BAJA | PR | 00693 | |
| 724765 | MOISES MENDEZ LOPEZ | UNIVERSITY GARDENS | 318 A CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| 337511 | MOISES MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 724766 | MOISES MERCADO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 337512 | MOISES MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 337513 | MOISES MONTALVO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 337514 | MOISES MONTANEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 724767 | MOISES MORALES BONEO | BOX 854 | | | | TOA ALTA | PR | 00954 | |
| 337515 | MOISES MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 337516 | MOISES MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 724768 | MOISES MOSQUEA GERMOSEN | LOMA ALTA | C 2 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 337517 | MOISES MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 724769 | MOISES MUNIZ RIOS | 867 CALLE JARDIN | | | | HATILLO | PR | 00659 | |
| 337518 | MOISES MUNOZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 337519 | MOISES NIEVES LEITE | ADDRESS ON FILE | | | | | | | |
| 724770 | MOISES NIEVES PEREZ | 172 CALLE ROMAN TORRES | | | | FLORIDA | PR | 00650 | |
| 724771 | MOISES NIEVES VARGAS | BDA PASARELL | 5 CALLE 11 | | | COMERIO | PR | 00782 | |
| 724772 | MOISES NIEVES VARGAS | HC 2 BOX 5953 | | | | BAYAMON | PR | 00782 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337520 | MOISES NUNEZ CALMONA | ADDRESS ON FILE | | | | | | | |
| 337521 | MOISES OJEDA OSORIO | ADDRESS ON FILE | | | | | | | |
| 337522 | MOISES OLAN CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 337523 | MOISES OLAN SOTO | ADDRESS ON FILE | | | | | | | |
| 337524 | MOISES OM MARTINEZ FONTAN | ADDRESS ON FILE | | | | | | | |
| 724773 | MOISES OQUENDO CINTRON | ADDRESS ON FILE | | | | | | | |
| 337525 | MOISES ORENGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 337526 | MOISES ORTIZ MORI | ADDRESS ON FILE | | | | | | | |
| 337527 | MOISES OTERO ROJAS | ADDRESS ON FILE | | | | | | | |
| 337528 | MOISES PACHECO PANETO | ADDRESS ON FILE | | | | | | | |
| 724774 | MOISES PADILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 724775 | MOISES PAGAN RODRIGUEZ | P O BOX 7862 | | | | CAROLINA | PR | 00986 | |
| 337529 | MOISES PAGAN SANTANA | ADDRESS ON FILE | | | | | | | |
| 337530 | MOISES PENA REYES | ADDRESS ON FILE | | | | | | | |
| 337531 | MOISES PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 724776 | MOISES PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 337532 | MOISES PILLOT RIVERA | ADDRESS ON FILE | | | | | | | |
| 724777 | MOISES POMALES CASTRO | RR 7 BOX 149 | | | | SAN JUAN | PR | 00926 | |
| 337533 | MOISES QUILES SERRA | ADDRESS ON FILE | | | | | | | |
| 724778 | MOISES QURINDONGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 337534 | MOISES R CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 337535 | MOISES R MARCANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 337536 | MOISES R OLIVERAS VEGA | ADDRESS ON FILE | | | | | | | |
| 337537 | MOISES R REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 337538 | MOISES R SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 724779 | MOISES R TORRES BANUCHI | COND.COSTA MARINA I-APT-6-C | | | | CAROLINA | PR | 00963 | |
| 337539 | MOISES R VALENTIN ROSADO | ADDRESS ON FILE | | | | | | | |
| 724780 | MOISES R. FRANCO GANDIA | ADDRESS ON FILE | | | | | | | |
| 337540 | MOISES RAMIREZ FRANCISQUINI | ADDRESS ON FILE | | | | | | | |
| 724781 | MOISES RAMOS BENIQUEZ | ADDRESS ON FILE | | | | | | | |
| 724782 | MOISES RAMOS PEREZ | 2977 REPTO RAMOS MU¥IZ | | | | SAN ANTONIO | PR | 00690 | |
| 724783 | MOISES RAMOS ROMAN | H C 02 BOX 16190 | | | | ARECIBO | PR | 00612 | |
| 724784 | MOISES REYES RIOS | HC 02 BOX 8440 | | | | CIALES | PR | 00638 | |
| 724785 | MOISES REYES SOTO | 1355 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 337541 | MOISES REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 337542 | MOISES REYNOSO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 724786 | MOISES RIOS APONTE | BO OBRERO 619 | RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 724787 | MOISES RIOS DIAZ | 153 CALLE ROSA | | | | VEGA BAJA | PR | 00693 | |
| 337543 | MOISES RIOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724788 | MOISES RIOS PEREZ | P.O. BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 724789 | MOISES RIVERA | CALLE SAN LUCAS #1395 ALTAMESA | | | | BAYAMON | PR | 00959 | |
| 337544 | MOISES RIVERA | PO BOX 1529 | | | | JAYUYA | PR | 00664 | |
| 724790 | MOISES RIVERA ACEVEDO | URB VISTA BELLA | G 5 CALLE 1 A | | | BAYAMON | PR | 00956 | |
| 724791 | MOISES RIVERA ACEVEDO | VISTA BELLA | G 5 CALLE 1 A | | | BAYAMON | PR | 00956 | |
| 724792 | MOISES RIVERA BURGOS | HC 2 BOX 47708 | | | | VEGA BAJA | PR | 00693-9694 | |
| 724793 | MOISES RIVERA COLON | BOX 191592 | | | | SAN JUAN | PR | 00919-1592 | |
| 337545 | MOISES RIVERA DBA LABORATORIO CLINICO | 8185 CALLE CONCORDIA | | | | PONCE | PR | 00717-0000 | |
| 337546 | MOISES RIVERA DBA LABORATORIO CLINICO | PO BOX 8087 | | | | PONCE | PR | 00732-8087 | |
| 724794 | MOISES RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 724795 | MOISES RIVERA MELENDEZ | HC 04 BOX 16601 | | | | COMERIO | PR | 00782 | |
| 337547 | MOISES RIVERA RIVERA | 57 CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 337548 | MOISES RIVERA RIVERA | BO QUEBRADA ARRIBA | HC 63 BUZ 3673 | | | PATILLAS | PR | 00723 | |
| 337549 | MOISES RIVERA RIVERA | P O BOX 1529 | | | | JAYUYA | PR | 00664 | |
| 724797 | MOISES RIVERA RIVERA | RR 4 BOX 27277 | | | | TOA ALTA | PR | 00953-9422 | |
| 337550 | MOISES RIVERA RIVERA | VILLAS DE SAN AGUSTIN | A-9 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 337551 | MOISES RIVERA RIVERA | VILLAS SAN AGUSTIN | A-9 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 724798 | MOISES RIVERA RIVERA / LAB LA GUADALUPE | P O BOX 8087 | | | | PONCE | PR | 00732 | |
| 337552 | MOISES RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 337553 | MOISES RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 724799 | MOISES RIVERA TRUJILLO | VILLAS DE LOIZA | G 10 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 724800 | MOISES RIVERAS TORRES | BOX 952 | | | | UTUADO | PR | 00641 | |
| 724801 | MOISES ROBLES OPTERO | RR 2 BOX 6420 | | | | MANATI | PR | 00674 | |
| 724802 | MOISES RODRIGUEZ / MARITZA CRUZ | URB MAR AZUL | H 6 CALLE 6 | | | HATILLO | PR | 00659 | |
| 724803 | MOISES RODRIGUEZ ALMONTE | COND TORRES DE CAROLINA | 200 CALLE JUAQUINA APT 308 B | | | CAROLINA | PR | 00979 | |
| 724804 | MOISES RODRIGUEZ BONILLA | P O BOX 751 | | | | HORMIGUEROS | PR | 00660-0751 | |
| 724806 | MOISES RODRIGUEZ ORTIZ | RR 03 BOX 7036 | | | | CIDRA | PR | 00739 | |
| 724805 | MOISES RODRIGUEZ ORTIZ | URB VILLAS DEL OESTE | 213 CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 | |
| 724807 | MOISES RODRIGUEZ RODRIGUEZ | HC 02 BOX 4246 | | | | LAS PIEDRAS | PR | 00771 | |
| 724808 | MOISES RODRIGUEZ RODRIGUEZ | PO BOX 52118 | | | | TOA BAJA | PR | 00950 | |
| 724809 | MOISES RODRIGUEZ SANCHEZ | PO BOX 30893 | 65 INF STA | | | SAN JUAN | PR | 00929 | |
| 724810 | MOISES RODRIGUEZ SOLER | HC 04 BOX 44655 | | | | MAYAGUEZ | PR | 00680 | |
| 724811 | MOISES RODRIGUEZ TORRES | BO JOBOS BZN 34 | COM LA SIERRA | | | ISABELA | PR | 00662 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337554 | MOISES RODRIGUEZ TORRES | PO BOX 1661 | | | | ISABELA | PR | 00662-1661 | |
| 724812 | MOISES ROMAN TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 724813 | MOISES ROMERO MARTINEZ | RES PORTUGUES EDIF L APT 108 | | | | PONCE | PR | 00731 | |
| 724814 | MOISES ROMERO SOTO | P O BOX 140758 | | | | ARECIBO | PR | 00614 | |
| 724815 | MOISES ROSARIO SANCHEZ | HC 2 BOX 35850 | | | | CAGUAS | PR | 00725 | |
| 724816 | MOISES RUIZ | HC 1 BOX 7988 | | | | GURABO | PR | 00778 | |
| 724817 | MOISES RUIZ HERNANDEZ | HC 6 BOX 17265 | | | | SAN SEBASTIAN | PR | 00685 | |
| 724818 | MOISES RUIZ ORTIZ | HC 01 BOX 6468 | | | | GURABO | PR | 00778 | |
| 724819 | MOISES RUIZ RODRIGUEZ | 9 BO RETIRO | | | | SAN GERMAN | PR | 00683 | |
| 724820 | MOISES SALVADOR LOPEZ DE JESUS | URB CAGUAX | J 8 CALLE CONUCO | | | CAGUAS | PR | 00725 | |
| 724821 | MOISES SANCHEZ DE JESUS | URB PARQUE DEL RIO | 174 PLAZA TINTILLO PA7 | | | TRUJILLO ALTO | PR | 00976 | |
| 724822 | MOISES SANTIAGO ESTADES | PO BOX 2257 | | | | ARECIBO | PR | 00613 | |
| 724823 | MOISES SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 724824 | MOISES SANTIAGO VIERA | LA MARGARITA PLAYITA | F 37 CALLE D | | | SALINAS | PR | 00751 | |
| 337555 | MOISES SANTOS PENA | ADDRESS ON FILE | | | | | | | |
| 337556 | MOISES SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 337557 | MOISES SEIN MORALES | ADDRESS ON FILE | | | | | | | |
| 724825 | MOISES SERRANO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 337558 | MOISES SIERRA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 337559 | MOISES SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 337560 | MOISES SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 337561 | MOISES SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| 337562 | MOISES SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 337563 | MOISES SUAREZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 724826 | MOISES TIRADO ROMERO | URB LAS LOMAS | 877 CALLE 47 SO | | | SAN JUAN | PR | 00921 | |
| 337564 | MOISES TOLLINCHE SAN INOCENCIO | PO BOX 1234 | | | | GURABO | PR | 00778 | |
| 724827 | MOISES TORO | ADDRESS ON FILE | | | | | | | |
| 724828 | MOISES TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 724829 | MOISES TORRES IRIZARRY | HC 01 BOX 8751 | | | | MARICAO | PR | 00606 | |
| 337565 | MOISES TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 724830 | MOISES TORRES RUIZ | BO ESPINAL BZN 92 | CALLE B | | | AGUADA | PR | 00602 | |
| 337566 | MOISES TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 337567 | MOISES VAELLO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 724831 | MOISES VALLADARES TORRES | ADDRESS ON FILE | | | | | | | |
| 724832 | MOISES VARGAS APONTE | VALLE STA BARBARA | CALLE PITIRRE 11 | | | GURABO | PR | 00778 | |
| 724833 | MOISES VARGAS ORTEGA | PO BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 337568 | MOISES VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 337569 | MOISES VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1873022 | MOISES VAZQUEZ, ADMA | ADDRESS ON FILE | | | | | | | |
| 724834 | MOISES VEGA LORENZO | SABANA ENEAS 492 CALLE 17 | | | | SAN GERMAN | PR | 00683 | |
| 337571 | MOISES VEGA SANTANA | ADDRESS ON FILE | | | | | | | |
| 337572 | MOISES VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 724835 | MOISES VELEZ CARABALLO | PO BOX 509 | | | | YAUCO | PR | 00698 | |
| 724836 | MOISES VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 337573 | MOISES VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 724837 | MOISES VELEZ SANTIAGO | URB SANTA ISABEL | BOX 128 | | | ANGELES | PR | 00611 | |
| 724838 | MOISES VIRUET ZEDA | RES SAN ALBERTO GARDESN | EDIF 1 APT 10 | | | UTUADO | PR | 00641 | |
| 337574 | MOISES W GONZALEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 2137394 | MOISES ZAYAS RIVERA | MOISES ZAYAS RIVERA | PO BOX 101 | | | CASTANER | PR | 00631 | |
| 337575 | MOISES ZAYAS RIVERA | PO BOX 101 | | | | CASTANER | PR | 00631 | |
| 724839 | MOISES ZAYAS SERRANO | HC 52 BOX 2048 | | | | GARROCHALES | PR | 00652 | |
| 337576 | MOISHMARIE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 337577 | MOISTY SKATE & FAMILY PARK INC | EL SENORIAL MAIL STATION | BOX 218 | | | SAN JUAN | PR | 00926 | |
| 1799392 | Mojena Martinez, Yajaira | ADDRESS ON FILE | | | | | | | |
| 337578 | Mojena Martinez, Yajaira | ADDRESS ON FILE | | | | | | | |
| 1866151 | Mojer Diaz, Rosalia | ADDRESS ON FILE | | | | | | | |
| 1703296 | Mójer Díaz, Rosalia | ADDRESS ON FILE | | | | | | | |
| 337579 | MOJER DIAZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 337580 | MOJER RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 337581 | MOJICA ABADIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 803992 | MOJICA ABRAHAMS, DORIS | ADDRESS ON FILE | | | | | | | |
| 337582 | MOJICA ABRAHAMS, DORIS M | ADDRESS ON FILE | | | | | | | |
| 337583 | MOJICA ADORNO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 337585 | MOJICA AGOSTO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1257249 | MOJICA AGRISONI, RAFAEL D | ADDRESS ON FILE | | | | | | | |
| 337586 | Mojica Agrisoni, Rafael D | ADDRESS ON FILE | | | | | | | |
| 337587 | MOJICA AGUILAR, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 724840 | MOJICA AIR CONDITIONING | N-9 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 337588 | MOJICA ALBARRAN, EDNA | ADDRESS ON FILE | | | | | | | |
| 337589 | MOJICA ALBARRAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 337590 | MOJICA ALBARRAN, LUIS O | ADDRESS ON FILE | | | | | | | |
| 337591 | MOJICA ALDOY, DORIAN NICOLLE | ADDRESS ON FILE | | | | | | | |
| 337592 | MOJICA ALLENDE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 337593 | MOJICA ALVAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 337594 | MOJICA ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 337595 | MOJICA ALVAREZ, TAISA | ADDRESS ON FILE | | | | | | | |
| 337596 | MOJICA ALVERIO, CARMEN E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337597 | MOJICA AMARO, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 337598 | MOJICA ANTOMMARCHI, JOEL | ADDRESS ON FILE | | | | | | | |
| 803993 | MOJICA APONTE, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 337599 | MOJICA APONTE, RUFINA | ADDRESS ON FILE | | | | | | | |
| 337600 | MOJICA ARCELAY, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 337601 | MOJICA ARCELAY, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 337602 | MOJICA ARCELAY, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 337603 | MOJICA ARROYO, CHERLY | ADDRESS ON FILE | | | | | | | |
| 337604 | MOJICA ARROYO, CHERLY | ADDRESS ON FILE | | | | | | | |
| 337605 | MOJICA ARZUAGA, IRIS | ADDRESS ON FILE | | | | | | | |
| 337606 | MOJICA ARZUAGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 337607 | MOJICA ATANACIO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 803994 | MOJICA AYALA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 337610 | MOJICA BAEZ, ANA J. | ADDRESS ON FILE | | | | | | | |
| 337611 | MOJICA BAEZ, BRENDA V. | ADDRESS ON FILE | | | | | | | |
| 337612 | MOJICA BAEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 337613 | MOJICA BAEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 337614 | MOJICA BAEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 803995 | MOJICA BAEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 803996 | MOJICA BARBOSA, ALBA | ADDRESS ON FILE | | | | | | | |
| 803997 | MOJICA BARBOSA, ALBA | ADDRESS ON FILE | | | | | | | |
| 337615 | MOJICA BARBOSA, ALBA D | ADDRESS ON FILE | | | | | | | |
| 337616 | MOJICA BARRETO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 337617 | MOJICA BERMUDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 337618 | Mojica Bermudez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 337619 | MOJICA BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 337620 | MOJICA BERMUDEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 1854917 | Mojica Bermudez, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 337621 | MOJICA BONET, JOSE | ADDRESS ON FILE | | | | | | | |
| 337622 | MOJICA BONET, JOSE A | ADDRESS ON FILE | | | | | | | |
| 337623 | MOJICA BONILLA, OIRALYS | ADDRESS ON FILE | | | | | | | |
| 1650549 | Mojica Bultron, Sonia | ADDRESS ON FILE | | | | | | | |
| 337624 | MOJICA BULTRON, SONIA M | ADDRESS ON FILE | | | | | | | |
| 1544265 | Mojica Bultron, Sonia M. | PO Box 3026 | | | | Bayamon | PR | 00960 | |
| 337625 | MOJICA BURGOS, JAN J. | ADDRESS ON FILE | | | | | | | |
| 337626 | MOJICA BUS LINE | HC 1 BOX 7787 | | | | CANOVANAS | PR | 00729 | |
| 337627 | MOJICA BUS LINE DBA RAMON LUIS MOJICA | BO. LAS COLES CARR. 185 KM 9.9 | | | | CANOVANAS | PR | 00729-0000 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337628 | MOJICA BUS LINE DBA RAMON LUIS MOJICA | HC-01 BOX 7787 | | | | CANOVANAS | PR | 00729-0000 | |
| 337629 | MOJICA BUTLER, MAGALY | ADDRESS ON FILE | | | | | | | |
| 337630 | MOJICA BUTLER, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 337631 | Mojica Caldero, Edilberto | ADDRESS ON FILE | | | | | | | |
| 337632 | MOJICA CALDERO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 337634 | MOJICA CALDERON, PABLO | ADDRESS ON FILE | | | | | | | |
| 337635 | MOJICA CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 337637 | MOJICA CAMACHO, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 337636 | MOJICA CAMACHO, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 337638 | MOJICA CAMACHO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 337639 | MOJICA CAMIS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1676296 | Mojica Camis, Edna M | ADDRESS ON FILE | | | | | | | |
| 337640 | MOJICA CAMIS, EDNA M | ADDRESS ON FILE | | | | | | | |
| 1676296 | Mojica Camis, Edna M | ADDRESS ON FILE | | | | | | | |
| 1751716 | MOJICA CAMIS, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 337641 | MOJICA CAMIS, JUAN | ADDRESS ON FILE | | | | | | | |
| 337642 | MOJICA CARABALLO, ROSEMAR | ADDRESS ON FILE | | | | | | | |
| 337643 | MOJICA CARRASQUILLO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 803998 | MOJICA CARRASQUILLO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 337644 | MOJICA CARRASQUILLO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 337645 | MOJICA CARRION, JORGE | ADDRESS ON FILE | | | | | | | |
| 337646 | Mojica Carrion, Jorge G. | ADDRESS ON FILE | | | | | | | |
| 803999 | MOJICA CARRION, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 337647 | MOJICA CARRION, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 337648 | MOJICA CASADO, JOANE M. | ADDRESS ON FILE | | | | | | | |
| 337649 | MOJICA CASADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2043446 | Mojica Casanova, Carmen | ADDRESS ON FILE | | | | | | | |
| 2043446 | Mojica Casanova, Carmen | ADDRESS ON FILE | | | | | | | |
| 804000 | MOJICA CASANOVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 337650 | MOJICA CASANOVA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 337651 | MOJICA CASTILLO, ZOILA | ADDRESS ON FILE | | | | | | | |
| 1947961 | Mojica Castro, Zoraida | ADDRESS ON FILE | | | | | | | |
| 337652 | MOJICA CASTRO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1947961 | Mojica Castro, Zoraida | ADDRESS ON FILE | | | | | | | |
| 337653 | MOJICA CEBALLOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 337654 | MOJICA CEPEDA, CARLA G | ADDRESS ON FILE | | | | | | | |
| 337655 | MOJICA CHIQUES, ACISCLO | ADDRESS ON FILE | | | | | | | |
| 337656 | MOJICA CINTRON, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337657 | MOJICA COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 337658 | MOJICA COLLAZO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 337659 | MOJICA COLLAZO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 337660 | MOJICA COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 337661 | MOJICA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 337662 | MOJICA COLON, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 1980134 | Mojica Colon, Myrna M. | ADDRESS ON FILE | | | | | | | |
| 1994306 | Mojica Colon, Myrna M. | ADDRESS ON FILE | | | | | | | |
| 1980134 | Mojica Colon, Myrna M. | ADDRESS ON FILE | | | | | | | |
| 1574596 | MOJICA COMAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1744038 | Mojica Comas, Hector M. | ADDRESS ON FILE | | | | | | | |
| 337664 | MOJICA COMAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 337665 | MOJICA CONSULTING GROUP | PO BOX 8943 | | | | CAGUAS | PR | 00726 | |
| 337666 | Mojica Contreras, Leiza | ADDRESS ON FILE | | | | | | | |
| 337667 | MOJICA CORBET, BEATRICE I | ADDRESS ON FILE | | | | | | | |
| 337668 | MOJICA CORREA, YONARELYN | ADDRESS ON FILE | | | | | | | |
| 337669 | MOJICA COSME MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 337670 | Mojica Cosme, Jose M | ADDRESS ON FILE | | | | | | | |
| 337671 | MOJICA CRUZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 1677032 | Mojica Cruz, Amarilis | ADDRESS ON FILE | | | | | | | |
| 337672 | MOJICA CRUZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 1809155 | Mojica Cruz, Ana D. | ADDRESS ON FILE | | | | | | | |
| 1945137 | Mojica Cruz, Ana Devora | ADDRESS ON FILE | | | | | | | |
| 337673 | MOJICA CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 2205623 | Mojica Cruz, Carlina | ADDRESS ON FILE | | | | | | | |
| 1849862 | Mojica Cruz, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 337674 | MOJICA CRUZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 337675 | MOJICA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 337676 | MOJICA CRUZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 337677 | MOJICA CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 337678 | MOJICA CRUZ, NILZA E | ADDRESS ON FILE | | | | | | | |
| 337679 | MOJICA CRUZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1961506 | Mojica Cruz, Norma I. | ADDRESS ON FILE | | | | | | | |
| 337680 | MOJICA CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 804001 | MOJICA CRUZ, SHADYELIS M | ADDRESS ON FILE | | | | | | | |
| 804002 | MOJICA CRUZ, SHADYELIS M | ADDRESS ON FILE | | | | | | | |
| 1949055 | Mojica Cruz, Zaida Luz | ADDRESS ON FILE | | | | | | | |
| 337681 | MOJICA CUEVAS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 337682 | MOJICA CURBELLO, EPIFANIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337683 | MOJICA DE JESUS, AILEEN | ADDRESS ON FILE | | | | | | | |
| 337684 | MOJICA DE JESUS, AILEEN IDALIA | ADDRESS ON FILE | | | | | | | |
| 337685 | MOJICA DE LEON, LINDA | ADDRESS ON FILE | | | | | | | |
| 337686 | MOJICA DE LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| 804003 | MOJICA DE LEON, MARLYN | ADDRESS ON FILE | | | | | | | |
| 337687 | MOJICA DE ROBLES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 337688 | MOJICA DELGADO, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 1420630 | MOJICA DÍAZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1420630 | MOJICA DÍAZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 337689 | MOJICA DIAZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 337690 | MOJICA DIAZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 337691 | MOJICA DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 337692 | MOJICA DIAZ, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 337693 | MOJICA DONES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 853709 | MOJICA DUPREY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 337694 | MOJICA DUPREY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 337695 | MOJICA ENCARNACION, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 337696 | MOJICA ENCARNACION, MARIA | ADDRESS ON FILE | | | | | | | |
| 337697 | MOJICA ESCRIBANO, GLORYLEE | ADDRESS ON FILE | | | | | | | |
| 337698 | MOJICA ESPINOSA, SIXTO | ADDRESS ON FILE | | | | | | | |
| 337699 | MOJICA ESTEBAN, LEIA | ADDRESS ON FILE | | | | | | | |
| 804004 | MOJICA ESTEBAN, LEIA | ADDRESS ON FILE | | | | | | | |
| 804005 | MOJICA FALCON, NANCY | ADDRESS ON FILE | | | | | | | |
| 337701 | MOJICA FALU, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 770745 | MOJICA FELICIANO SAMUEL | POR DERECHO PROPIO | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 337702 | MOJICA FELICIANO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 337703 | MOJICA FELICIANO, SAMAIDA | ADDRESS ON FILE | | | | | | | |
| 1420631 | MOJICA FELICIANO, SAMUEL | MOJICA FELICIANO, SAMUEL | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 2133209 | Mojica Fernandez, Fernando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 804006 | MOJICA FERRER, MILDRED | ADDRESS ON FILE | | | | | | | |
| 337704 | MOJICA FIGUEROA, ANA D. | ADDRESS ON FILE | | | | | | | |
| 804007 | MOJICA FIGUEROA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 337705 | MOJICA FIGUEROA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 337707 | MOJICA FIGUEROA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 337706 | MOJICA FIGUEROA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 337709 | MOJICA FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 337708 | MOJICA FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 337710 | MOJICA FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 337711 | MOJICA FLORES, FREDDY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337712 | MOJICA FONTANEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1701210 | MOJICA FONTANEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 337713 | MOJICA FONTANEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 337714 | MOJICA FRANCESCHI, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 337715 | MOJICA FRANCESCHI, KAREN | ADDRESS ON FILE | | | | | | | |
| 337716 | MOJICA FRANCESCHI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 337717 | MOJICA GALLART, GISELA | ADDRESS ON FILE | | | | | | | |
| 337719 | Mojica Garcia, Alier | ADDRESS ON FILE | | | | | | | |
| 337720 | MOJICA GARCIA, ANA H | ADDRESS ON FILE | | | | | | | |
| 607567 | Mojica Garcia, Ana H. | ADDRESS ON FILE | | | | | | | |
| 804008 | MOJICA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 337723 | MOJICA GARCIA, GIL | ADDRESS ON FILE | | | | | | | |
| 337724 | MOJICA GARCIA, IRISDELIZ | ADDRESS ON FILE | | | | | | | |
| 337725 | MOJICA GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 804009 | MOJICA GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 337727 | MOJICA GONZALEZ, ELSON | ADDRESS ON FILE | | | | | | | |
| 337728 | MOJICA GONZALEZ, EMELIA | ADDRESS ON FILE | | | | | | | |
| 337729 | MOJICA GONZALEZ, GRISETH | ADDRESS ON FILE | | | | | | | |
| 337730 | MOJICA GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 804011 | MOJICA GONZALEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 337731 | MOJICA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 337732 | MOJICA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2225144 | Mojica Gonzalez, Magda Iris | ADDRESS ON FILE | | | | | | | |
| 337733 | MOJICA GONZALEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 804012 | MOJICA GONZALEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 337734 | MOJICA GONZALEZ, SARAH E | ADDRESS ON FILE | | | | | | | |
| 804013 | MOJICA GONZALEZ, SONIA L | ADDRESS ON FILE | | | | | | | |
| 337735 | MOJICA GONZALEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 2218820 | Mojica Gonzalez, Zenaida | ADDRESS ON FILE | | | | | | | |
| 337736 | MOJICA GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 337718 | MOJICA GUZMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 337737 | MOJICA GUZMAN, ZORYMAR | ADDRESS ON FILE | | | | | | | |
| 337738 | MOJICA HERNANDEZ, AIDALEE | ADDRESS ON FILE | | | | | | | |
| 853710 | MOJICA HERNANDEZ, AIDALEE | ADDRESS ON FILE | | | | | | | |
| 337739 | MOJICA HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 232101 | MOJICA HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 337740 | MOJICA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 337741 | MOJICA HERNANDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 337744 | MOJICA HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337745 | MOJICA HERNANDEZ, LUZ B. | ADDRESS ON FILE | | | | | | | |
| 337747 | MOJICA HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 337746 | MOJICA HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 337748 | MOJICA IGLESIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 337749 | MOJICA IGLESIAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 337750 | MOJICA IGLESIAS, LUZ S | ADDRESS ON FILE | | | | | | | |
| 337751 | MOJICA IGLESIAS, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 337752 | MOJICA IRIZARRY, LUZ M | ADDRESS ON FILE | | | | | | | |
| 337753 | MOJICA JIMENEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 337754 | MOJICA JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 337755 | MOJICA LAMOURT, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 804014 | MOJICA LAMOURT, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 337756 | MOJICA LAMOURT, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 337757 | MOJICA LAUREANO, LUIS I | ADDRESS ON FILE | | | | | | | |
| 337758 | MOJICA LAUREANO, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 337759 | MOJICA LAUREANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 337760 | MOJICA LAUREANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 804015 | MOJICA LAUREANO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 337761 | MOJICA LLOPIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 337762 | Mojica Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| 337763 | MOJICA LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 337764 | Mojica Lopez, Manuel | ADDRESS ON FILE | | | | | | | |
| 337765 | MOJICA LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 337766 | MOJICA LOPEZ, OLGA ENEIDA | ADDRESS ON FILE | | | | | | | |
| 337767 | MOJICA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 337768 | MOJICA LOPEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 337769 | MOJICA LOPEZ, TRACY | ADDRESS ON FILE | | | | | | | |
| 337770 | MOJICA LOZADA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1258821 | MOJICA LOZADA, JESUS | ADDRESS ON FILE | | | | | | | |
| 337771 | MOJICA LOZANO, ANA M | ADDRESS ON FILE | | | | | | | |
| 337772 | MOJICA LOZANO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 337773 | MOJICA LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 337774 | MOJICA MAGRIZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 337775 | MOJICA MALAVE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 337776 | MOJICA MALDONADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 337777 | MOJICA MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 337778 | MOJICA MANOSA, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 337779 | MOJICA MARIN, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 337780 | MOJICA MARRERO, GLORIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804017 | MOJICA MARRERO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 804018 | MOJICA MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 337782 | MOJICA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1808111 | Mojica Martinez, Maria M | ADDRESS ON FILE | | | | | | | |
| 337783 | MOJICA MARTINEZ, QUIBEL | ADDRESS ON FILE | | | | | | | |
| 337784 | Mojica Martinez, Rafael E. | ADDRESS ON FILE | | | | | | | |
| 337785 | MOJICA MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 337787 | MOJICA MASSANET, MILLIANETT | ADDRESS ON FILE | | | | | | | |
| 804019 | MOJICA MATIAS, MELISSA S | ADDRESS ON FILE | | | | | | | |
| 337788 | MOJICA MEDINA, ALEX | ADDRESS ON FILE | | | | | | | |
| 337789 | MOJICA MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 337790 | MOJICA MEJIAS, JENNY | ADDRESS ON FILE | | | | | | | |
| 337792 | MOJICA MELENDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 337791 | MOJICA MELENDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 337793 | MOJICA MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 337794 | MOJICA MELENDEZ, SIGMARIE | ADDRESS ON FILE | | | | | | | |
| 337795 | MOJICA MENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 337796 | MOJICA MENDOZA, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 337797 | MOJICA MENDOZA, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 337798 | MOJICA MILLAN, JAYSON D | ADDRESS ON FILE | | | | | | | |
| 337799 | MOJICA MILLET, DALMARY | ADDRESS ON FILE | | | | | | | |
| 337800 | MOJICA MIRANDA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 337801 | MOJICA MIRANDA, LIZA | ADDRESS ON FILE | | | | | | | |
| 337802 | MOJICA MOJICA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 337803 | MOJICA MOJICA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 337804 | MOJICA MOJICA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 337805 | MOJICA MOJICA, ELBA | ADDRESS ON FILE | | | | | | | |
| 337806 | MOJICA MOJICA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 804020 | MOJICA MOJICA, HAMIR | ADDRESS ON FILE | | | | | | | |
| 804021 | MOJICA MOJICA, HAMIR M | ADDRESS ON FILE | | | | | | | |
| 337807 | MOJICA MOJICA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 337808 | MOJICA MOJICA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 853711 | MOJICA MOJICA, LUIS EMILIO | ADDRESS ON FILE | | | | | | | |
| 337809 | MOJICA MOJICA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 337810 | MOJICA MOJICA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 804022 | MOJICA MOJICA, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 337811 | MOJICA MOLINA, JESUS | ADDRESS ON FILE | | | | | | | |
| 337812 | MOJICA MOLINA, JESUS J. | ADDRESS ON FILE | | | | | | | |
| 337813 | MOJICA MONTALVO, JAVIER A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337815 | MOJICA MONTALVO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 337814 | MOJICA MONTALVO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 337817 | MOJICA MORALES, ADORACION | ADDRESS ON FILE | | | | | | | |
| 337818 | MOJICA MORALES, ELENA | ADDRESS ON FILE | | | | | | | |
| 337819 | MOJICA MORALES, ENID | ADDRESS ON FILE | | | | | | | |
| 337820 | MOJICA MORALES, ENID | ADDRESS ON FILE | | | | | | | |
| 337821 | MOJICA MORALES, JOHANN | ADDRESS ON FILE | | | | | | | |
| 337822 | MOJICA MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 853713 | MOJICA MORALES, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 337825 | MOJICA MORALES, PETRA M. | ADDRESS ON FILE | | | | | | | |
| 337826 | MOJICA MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 337827 | MOJICA MORALES, VICENTA | ADDRESS ON FILE | | | | | | | |
| 804023 | MOJICA MORALES, VICENTA | ADDRESS ON FILE | | | | | | | |
| 337828 | MOJICA MORALES, VIMARIES | ADDRESS ON FILE | | | | | | | |
| 337829 | MOJICA MORALES, ZOE M. | ADDRESS ON FILE | | | | | | | |
| 804024 | MOJICA MORENO, SHEIDA | ADDRESS ON FILE | | | | | | | |
| 337830 | MOJICA MORENO, SHEIDA M | ADDRESS ON FILE | | | | | | | |
| 337831 | Mojica Motta, Melba L | ADDRESS ON FILE | | | | | | | |
| 337832 | MOJICA MUNOZ, IZAIDA | ADDRESS ON FILE | | | | | | | |
| 337833 | MOJICA MURIEL, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 337834 | MOJICA MURIEL, ELBA I | ADDRESS ON FILE | | | | | | | |
| 337835 | MOJICA NAVARRO, OMARIS | ADDRESS ON FILE | | | | | | | |
| 337836 | MOJICA NAVARRO, PABLO | ADDRESS ON FILE | | | | | | | |
| 804025 | MOJICA NAZARIO, GAMARY | ADDRESS ON FILE | | | | | | | |
| 337837 | Mojica Nazario, Gamary F. | ADDRESS ON FILE | | | | | | | |
| 337838 | MOJICA NAZARIO, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1538355 | Mojica Negrón, Genaro | ADDRESS ON FILE | | | | | | | |
| 337839 | MOJICA NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 848214 | MOJICA NIEVES BLAS | URB COUNTRY CLUB | MT-4 CALLE 405 | | | CAROLINA | PR | 00982 | |
| 337840 | MOJICA NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 337841 | MOJICA NIEVES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 337842 | MOJICA NIEVES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 337843 | MOJICA NIEVES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 337844 | MOJICA NUNEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 337845 | MOJICA OCACIO, JOEL | ADDRESS ON FILE | | | | | | | |
| 337846 | MOJICA OCASIO, DAISY | ADDRESS ON FILE | | | | | | | |
| 337847 | MOJICA ONEILL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 337848 | MOJICA O'NEILL, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 337849 | MOJICA ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337850 | MOJICA ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1974101 | Mojica Ortiz, Awilda | ADDRESS ON FILE | | | | | | | |
| 2133418 | Mojica Ortiz, Gladys | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 337851 | MOJICA ORTIZ, GLADYS | URB PASEO SOL Y MAR | 529 CALLE SIRENITA | | | JUANA DIAZ | PR | 00795 | |
| 337852 | Mojica Ortiz, Jose F | ADDRESS ON FILE | | | | | | | |
| 337853 | MOJICA ORTIZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 337854 | MOJICA ORTIZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 337855 | MOJICA ORTIZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 337856 | MOJICA ORTIZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 804026 | MOJICA ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 337857 | MOJICA ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 337858 | MOJICA ORTIZ, MELVA | ADDRESS ON FILE | | | | | | | |
| 337859 | MOJICA ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 337860 | Mojica Ortiz, Noel | ADDRESS ON FILE | | | | | | | |
| 337861 | MOJICA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 337863 | MOJICA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 804027 | MOJICA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 337864 | MOJICA ORTIZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 1422931 | MOJICA PABÓN, ADRIÁN | SR. ADRIÁN MOJICA PABÓN | INSTITUCIÓN MÁXIMA SEGURIDAD FASE III | N-VERDE C-323 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 1420632 | MOJÍCA PABÓN, ADRIAN | JUAN C. RIOS | PO 9020443 | | | SAN JUAN | PR | 00902 | |
| 337865 | MOJICA PACHECO, ORIA | ADDRESS ON FILE | | | | | | | |
| 337866 | MOJICA PAGAN, FRANCES | ADDRESS ON FILE | | | | | | | |
| 337867 | MOJICA PAZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 804028 | MOJICA PAZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 1677232 | Mojica Paz, Marjorie | ADDRESS ON FILE | | | | | | | |
| 804029 | MOJICA PAZ, YANIRED | ADDRESS ON FILE | | | | | | | |
| 337868 | MOJICA PENA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 337869 | MOJICA PEÑA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 337870 | MOJICA PENA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1602271 | MOJICA PENA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 337872 | MOJICA PEREA, AIXA | ADDRESS ON FILE | | | | | | | |
| 337874 | MOJICA PEREA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 337873 | MOJICA PEREA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2206637 | Mojica Perea, Rebecca | ADDRESS ON FILE | | | | | | | |
| 2212048 | Mojica Perea, Rebecca | ADDRESS ON FILE | | | | | | | |
| 1934262 | Mojica Perez , Sonia I | ADDRESS ON FILE | | | | | | | |
| 337875 | MOJICA PEREZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337876 | MOJICA PEREZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 337877 | MOJICA PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 337878 | MOJICA PEREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 337879 | MOJICA PEREZ, MYRTA A | ADDRESS ON FILE | | | | | | | |
| 337880 | MOJICA PEREZ, NANCY Y | ADDRESS ON FILE | | | | | | | |
| 337881 | MOJICA PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 804030 | MOJICA PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 337882 | MOJICA PEREZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 337883 | MOJICA PETERSON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 337884 | MOJICA PINEIRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 337885 | MOJICA QUILES, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 337886 | MOJICA QUINONES, JESUS E | ADDRESS ON FILE | | | | | | | |
| 337887 | Mojica Quinones, Jose A | ADDRESS ON FILE | | | | | | | |
| 804031 | MOJICA QUINTANA, JULIO | ADDRESS ON FILE | | | | | | | |
| 337888 | MOJICA QUINTANA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 337889 | MOJICA RAMIREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 337890 | MOJICA RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 337891 | MOJICA RAMIREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 804032 | MOJICA RAMIREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 804034 | MOJICA RAMOS, ALMA | ADDRESS ON FILE | | | | | | | |
| 804033 | MOJICA RAMOS, ALMA | ADDRESS ON FILE | | | | | | | |
| 337892 | MOJICA RAMOS, STEVEN DARYL | ADDRESS ON FILE | | | | | | | |
| 337893 | Mojica Requena, Jose A | ADDRESS ON FILE | | | | | | | |
| 337894 | MOJICA REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 337895 | MOJICA REYES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1722322 | MOJICA REYES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 337896 | Mojica Reyes, Maria Dolores | ADDRESS ON FILE | | | | | | | |
| 337824 | MOJICA REYES, SILAYKA I. | URB. MONTECASINO | #316 CALLE ALMACIGO | | | TOA ALTA | PR | 00953 | |
| 337862 | MOJICA REYES, ULISES | ADDRESS ON FILE | | | | | | | |
| 337897 | MOJICA REYES, ULISES | ADDRESS ON FILE | | | | | | | |
| 337898 | MOJICA RIERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 337899 | MOJICA RIUTORT, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 337900 | MOJICA RIUTORT, JOSE | ADDRESS ON FILE | | | | | | | |
| 337901 | MOJICA RIUTORT, MARIELY | ADDRESS ON FILE | | | | | | | |
| 1952419 | MOJICA RIVERA , NANCY | ADDRESS ON FILE | | | | | | | |
| 337902 | MOJICA RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 1258822 | MOJICA RIVERA, ALIDA | ADDRESS ON FILE | | | | | | | |
| 337903 | MOJICA RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 337904 | MOJICA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337905 | MOJICA RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 337906 | MOJICA RIVERA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 1950053 | Mojica Rivera, Elena | ADDRESS ON FILE | | | | | | | |
| 337908 | MOJICA RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| 337907 | MOJICA RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| 1807044 | MOJICA RIVERA, ELSTON | ADDRESS ON FILE | | | | | | | |
| 337909 | Mojica Rivera, Elston | ADDRESS ON FILE | | | | | | | |
| 1535876 | Mojica Rivera, Elston | ADDRESS ON FILE | | | | | | | |
| 1535876 | Mojica Rivera, Elston | ADDRESS ON FILE | | | | | | | |
| 337910 | Mojica Rivera, Francisco E | ADDRESS ON FILE | | | | | | | |
| 337911 | MOJICA RIVERA, GIOVANNA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 337912 | MOJICA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 337913 | MOJICA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 337914 | Mojica Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 337915 | MOJICA RIVERA, JOSEMILY | ADDRESS ON FILE | | | | | | | |
| 337916 | MOJICA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 337918 | MOJICA RIVERA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 337917 | MOJICA RIVERA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 804036 | MOJICA RIVERA, LUZ V | ADDRESS ON FILE | | | | | | | |
| 804037 | MOJICA RIVERA, LUZ V | ADDRESS ON FILE | | | | | | | |
| 337919 | MOJICA RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 337920 | MOJICA RIVERA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 337921 | MOJICA RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 337922 | MOJICA RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 337923 | MOJICA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 804038 | MOJICA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 337924 | MOJICA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 337925 | MOJICA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 337926 | MOJICA RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 337927 | MOJICA RIVERA, NICASIO | ADDRESS ON FILE | | | | | | | |
| 804039 | MOJICA RIVERA, NICASIO | ADDRESS ON FILE | | | | | | | |
| 337928 | MOJICA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 337929 | MOJICA RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 337930 | MOJICA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 337931 | MOJICA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1805466 | Mojica Rivera, Ruben | ADDRESS ON FILE | | | | | | | |
| 1805466 | Mojica Rivera, Ruben | ADDRESS ON FILE | | | | | | | |
| 337932 | MOJICA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337933 | MOJICA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1582774 | MOJICA RIVERA, SHAROM | ADDRESS ON FILE | | | | | | | |
| 337934 | MOJICA RIVERA, SHARON | ADDRESS ON FILE | | | | | | | |
| 1992534 | Mojica Rivera, Socorro | ADDRESS ON FILE | | | | | | | |
| 337936 | MOJICA RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 804040 | MOJICA RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 337937 | MOJICA RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 337938 | MOJICA RIVERA, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 337939 | MOJICA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1865098 | Mojica Rodriguez, Alexis | ADDRESS ON FILE | | | | | | | |
| 337940 | MOJICA RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 337941 | MOJICA RODRIGUEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 337942 | MOJICA RODRIGUEZ, BEATRIZ E | ADDRESS ON FILE | | | | | | | |
| 337943 | MOJICA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1738595 | Mojica Rodriguez, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 1677346 | Mojica Rodríguez, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 337946 | MOJICA RODRÍGUEZ, CIPRIAN | ADDRESS ON FILE | | | | | | | |
| 337948 | MOJICA RODRIGUEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 337947 | MOJICA RODRIGUEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 337949 | MOJICA RODRIGUEZ, CLARA L. | ADDRESS ON FILE | | | | | | | |
| 337950 | MOJICA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 337951 | MOJICA RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 1425515 | MOJICA RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 337953 | MOJICA RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 337954 | MOJICA RODRIGUEZ, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 337955 | MOJICA RODRIGUEZ, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 1420633 | MOJICA RODRIGUEZ, JOSE A. | GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 337956 | MOJICA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 337957 | MOJICA RODRIGUEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 337958 | MOJICA RODRIGUEZ, MYRIAM L. | ADDRESS ON FILE | | | | | | | |
| 337959 | MOJICA RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 337960 | MOJICA RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 337961 | MOJICA RODRIGUEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 1734071 | Mojica Rodríguez, Rafaela | ADDRESS ON FILE | | | | | | | |
| 337962 | MOJICA RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 337963 | MOJICA RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1257251 | MOJICA ROHENA, JUAN L. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337965 | MOJICA ROHENA, WANDA | ADDRESS ON FILE | | | | | | | |
| 804042 | MOJICA ROJAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 337966 | MOJICA ROJAS, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 337967 | MOJICA ROJAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1258823 | MOJICA ROJAS, SIXTO | ADDRESS ON FILE | | | | | | | |
| 337968 | MOJICA ROLON, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 337969 | MOJICA ROLON, ROSA M | ADDRESS ON FILE | | | | | | | |
| 337970 | MOJICA ROMERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 337971 | Mojica Romero, Luz E | ADDRESS ON FILE | | | | | | | |
| 337972 | MOJICA ROQUE, LESLIE | ADDRESS ON FILE | | | | | | | |
| 804043 | MOJICA ROSA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 337973 | MOJICA ROSA, GREGORIO | BARRIO QUEBRADA HONDA | HC-81 BUZON 7652 | | | SAN LORENZO | PR | 00754 | |
| 840048 | MOJICA ROSA, GREGORIO | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 337974 | MOJICA ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 337975 | Mojica Rosa, Juan D | ADDRESS ON FILE | | | | | | | |
| 337976 | MOJICA ROSARIO, ANA | ADDRESS ON FILE | | | | | | | |
| 337977 | MOJICA ROSARIO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 2205449 | Mojica Rosario, Yolanda | ADDRESS ON FILE | | | | | | | |
| 2222196 | Mojica Rosario, Yolanda | ADDRESS ON FILE | | | | | | | |
| 2219757 | Mojica Rosario, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1256306 | MOJICA RUIZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 337979 | MOJICA RUIZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 337980 | MOJICA RUIZ, JABES | ADDRESS ON FILE | | | | | | | |
| 337981 | MOJICA RUPERT, ANA MARY | ADDRESS ON FILE | | | | | | | |
| 337982 | MOJICA RUPERT, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 337983 | MOJICA RUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 337984 | MOJICA SALAMAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 337985 | MOJICA SAMO, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| 337987 | MOJICA SANCHEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 337988 | MOJICA SANCHEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 337989 | MOJICA SANCHEZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| 337991 | MOJICA SANDOZ MD, JULIO A | ADDRESS ON FILE | | | | | | | |
| 337992 | MOJICA SANES, LOGIA E | ADDRESS ON FILE | | | | | | | |
| 1529210 | MOJICA SANTANA, GRECIA M | ADDRESS ON FILE | | | | | | | |
| 337993 | MOJICA SANTANA, GRECIA M | ADDRESS ON FILE | | | | | | | |
| 337994 | MOJICA SANTANA, KAREN A. | ADDRESS ON FILE | | | | | | | |
| 337995 | MOJICA SANTANA, LUIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337996 | MOJICA SANTANA, RAMON | ADDRESS ON FILE | | | | | | | |
| 337998 | MOJICA SANTIAGO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 337999 | MOJICA SANTIAGO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 338000 | Mojica Santiago, Alberto L | ADDRESS ON FILE | | | | | | | |
| 338001 | MOJICA SANTIAGO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 338002 | MOJICA SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 338003 | MOJICA SANTIAGO, JULYETTE M | ADDRESS ON FILE | | | | | | | |
| 338005 | MOJICA SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 338006 | Mojica Santiago, Pedro L. | ADDRESS ON FILE | | | | | | | |
| 804046 | MOJICA SANTIAGO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 338007 | MOJICA SANTIAGO, YOLYMAR | ADDRESS ON FILE | | | | | | | |
| 804047 | MOJICA SANTOS, SARAHI | ADDRESS ON FILE | | | | | | | |
| 338008 | MOJICA SEPULVEDA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 338009 | MOJICA SERRANO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 338010 | MOJICA SIERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 338012 | MOJICA SIERRA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 853714 | MOJICA SIERRA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 338013 | MOJICA SIERRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 338014 | MOJICA SOSA, MCDANIEL | ADDRESS ON FILE | | | | | | | |
| 338015 | MOJICA SOSTRE, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 338016 | Mojica Soto, Jose L | ADDRESS ON FILE | | | | | | | |
| 338017 | Mojica Soto, Roberto | ADDRESS ON FILE | | | | | | | |
| 338018 | MOJICA TIRADO, EVELYNSIRI | ADDRESS ON FILE | | | | | | | |
| 338019 | Mojica Tirado, Yamilet | ADDRESS ON FILE | | | | | | | |
| 338020 | MOJICA TORES, IRIS | ADDRESS ON FILE | | | | | | | |
| 338021 | MOJICA TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 1615615 | Mojica Torres, Antonia | ADDRESS ON FILE | | | | | | | |
| 1814990 | Mojica Torres, Antonio | ADDRESS ON FILE | | | | | | | |
| 1615271 | MOJICA TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1813082 | MOJICA TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1616251 | Mojica Torres, Antonio | ADDRESS ON FILE | | | | | | | |
| 1615840 | Mojica Torres, Antonio | ADDRESS ON FILE | | | | | | | |
| 338022 | MOJICA TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 338024 | MOJICA TORRES, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 338025 | Mojica Torres, Eduardo | ADDRESS ON FILE | | | | | | | |
| 338026 | MOJICA TORRES, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 338027 | MOJICA TORRES, HAROLD | ADDRESS ON FILE | | | | | | | |
| 338028 | MOJICA TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 338029 | MOJICA TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338031 | MOJICA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 338033 | MOJICA TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 338034 | MOJICA TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 338032 | MOJICA TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 2044566 | MOJICA TORRES, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 338036 | MOJICA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 338037 | MOJICA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 338038 | MOJICA TORRES, MATILDE | ADDRESS ON FILE | | | | | | | |
| 338039 | MOJICA TORRES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 338040 | MOJICA TORRES, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 338041 | MOJICA TRUCKING SERVICES CORP | PO BOX 856 | | | | VEGA ALTA | PR | 00692 | |
| 338042 | MOJICA VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 338043 | MOJICA VAZQUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 804049 | MOJICA VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 338044 | MOJICA VEGA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 338045 | MOJICA VEGA, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 338046 | MOJICA VEGA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 1258824 | MOJICA VEGA, NANCY | ADDRESS ON FILE | | | | | | | |
| 338047 | MOJICA VEGA, NANCY L | ADDRESS ON FILE | | | | | | | |
| 338048 | MOJICA VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 853715 | MOJICA VELAZQUEZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 338049 | MOJICA VELAZQUEZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 840049 | MOJICA VELÁZQUEZ, LUZ C. | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 | |
| 338050 | MOJICA VELEZ, RACHELLY | ADDRESS ON FILE | | | | | | | |
| 804051 | MOJICA VELEZ, RACHELLY | ADDRESS ON FILE | | | | | | | |
| 804052 | MOJICA VELEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 338051 | MOJICA VILLANUEVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 338053 | MOJICA ZAYAS, EDDIE D | ADDRESS ON FILE | | | | | | | |
| 338054 | MOJICA ZAYAS, KARINA E | ADDRESS ON FILE | | | | | | | |
| 1736966 | Mojica, Daniel Ryan | ADDRESS ON FILE | | | | | | | |
| 338055 | MOJICA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 338056 | MOJICA, EVARISTO JR | ADDRESS ON FILE | | | | | | | |
| 338057 | MOJICA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 338059 | MOJICA, JESUS | ADDRESS ON FILE | | | | | | | |
| 338060 | MOJICA, LEIA A | ADDRESS ON FILE | | | | | | | |
| 338062 | MOJICA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 338063 | MOJICA, NELSON E | ADDRESS ON FILE | | | | | | | |
| 338064 | MOJICA, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1469524 | MOJICAS RIVERA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 338065 | MOJICASANCHEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 338066 | MOJICAVELAZQUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 724841 | MOJO SPORT A/C MILTON MARTINEZ | VILLA CAROLINA | 165-1 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 724842 | MOJO SPORTS | P O BOX 29271 | | | | SAN JUAN | PR | 00929-0271 | |
| 338067 | MOKOYOMBI PROD INC | PO BOX 13965 | | | | SAN JUAN | PR | 00908-3965 | |
| 804053 | MOL MERCED, EVA | ADDRESS ON FILE | | | | | | | |
| 338068 | MOL MERCED, EVA M | ADDRESS ON FILE | | | | | | | |
| 724843 | MOLAC IMPORTS INC | PO BOX 366126 | | | | SAN JUAN | PR | 00936-6126 | |
| 338069 | MOLANO ALEMAR, ANGELA | ADDRESS ON FILE | | | | | | | |
| 338070 | MOLANO ALEMAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1449782 | Molano Borras, Manuel | ADDRESS ON FILE | | | | | | | |
| 338071 | MOLANO FLORES, CELIA M | ADDRESS ON FILE | | | | | | | |
| 338072 | MOLANO FRATICELLI, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 804054 | MOLANO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 338073 | MOLANO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 338074 | MOLANO SANTIAGO, LOUANED | ADDRESS ON FILE | | | | | | | |
| 338075 | MOLANO SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 338076 | MOLANO SANTOS, CAMILES | ADDRESS ON FILE | | | | | | | |
| 338077 | MOLANO SERRANO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 338078 | MOLANO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 338079 | MOLBA R MIRANDA SANG | RR 1 BOX 12531 | | | | TOA ALTA | PR | 00953 | |
| 1739041 | Mole, Ana Estrada | ADDRESS ON FILE | | | | | | | |
| 337986 | MOLEDO GORBEA, ADA | ADDRESS ON FILE | | | | | | | |
| 338080 | MOLEDO GORBEA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 338081 | MOLEDO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 338082 | MOLER VACHIER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 338083 | MOLERO GARCIA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 338084 | MOLERO MORALES, GLORIA D. | ADDRESS ON FILE | | | | | | | |
| 338085 | MOLEX CARIBE INC | PO BOX 10010 | | | | PONCE | PR | 00732-0010 | |
| 338086 | MOLFULLEDA ALEJANDRO, MILAGROS A. | ADDRESS ON FILE | | | | | | | |
| 338087 | MOLIERE MALDONADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 338088 | MOLIERE MALDONADO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 804056 | MOLIERE RIVERA, MARICHEILIN | ADDRESS ON FILE | | | | | | | |
| 338089 | MOLIERE RIVERA, MARICHELIN | ADDRESS ON FILE | | | | | | | |
| 338090 | MOLIERI MD, DANILO | ADDRESS ON FILE | | | | | | | |
| 1771909 | Molina Acevedo, Brunilda | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338091 | MOLINA ACEVEDO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 338092 | MOLINA ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 338093 | MOLINA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 338094 | MOLINA ACEVEDO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 338095 | Molina Acevedo, Leslie | ADDRESS ON FILE | | | | | | | |
| 338097 | MOLINA ACEVEDO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 338096 | MOLINA ACEVEDO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 338098 | MOLINA ACEVEDO, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 1772579 | Molina Acevedo, Wanda | ADDRESS ON FILE | | | | | | | |
| 338099 | MOLINA ACEVEDO, WANDA N. | ADDRESS ON FILE | | | | | | | |
| 338100 | MOLINA ADAME MD, CLARA | ADDRESS ON FILE | | | | | | | |
| 338101 | MOLINA ADORNO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 338102 | MOLINA ADORNO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 338103 | MOLINA ADORNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 338104 | MOLINA ADORNO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 338105 | MOLINA ADORNO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 338106 | Molina Afanador, Basilio | ADDRESS ON FILE | | | | | | | |
| 338106 | Molina Afanador, Basilio | ADDRESS ON FILE | | | | | | | |
| 1766429 | Molina Afanador, Basilio | ADDRESS ON FILE | | | | | | | |
| 338107 | MOLINA AFANADOR, DIANILDA | ADDRESS ON FILE | | | | | | | |
| 338108 | MOLINA AFANADOR, GRICELIDES | ADDRESS ON FILE | | | | | | | |
| 804057 | MOLINA AFANADOR, GRICELIDES | ADDRESS ON FILE | | | | | | | |
| 338109 | MOLINA AIR CONDITIONING AND ELECTRIC | P O BOX 50439 | | | | TOA BAJA | PR | 00950 | |
| 338110 | MOLINA ALAMO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 338111 | MOLINA ALBALADEJO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 338113 | MOLINA ALBALADEJO, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 338112 | MOLINA ALBALADEJO, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 804058 | MOLINA ALEMAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 338114 | MOLINA ALFONSO, NORIS J | ADDRESS ON FILE | | | | | | | |
| 338115 | MOLINA ALICEA, GISELA | ADDRESS ON FILE | | | | | | | |
| 338116 | Molina Alicea, Jessica | ADDRESS ON FILE | | | | | | | |
| 804059 | MOLINA ALICEA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 338117 | MOLINA ALLENDE, JUANA | ADDRESS ON FILE | | | | | | | |
| 338118 | MOLINA ALVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 338119 | MOLINA ALVAREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1980566 | Molina Anton, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 1979724 | Molina Antone, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 338120 | MOLINA ANTONETTY, LYDIA E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2076847 | Molina Antonetty, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 338121 | MOLINA APONTE, ANA M. | ADDRESS ON FILE | | | | | | | |
| 839919 | Molina Aponte, Csar | ADDRESS ON FILE | | | | | | | |
| 338122 | MOLINA APONTE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 338123 | MOLINA APONTE, EIDIVANNIE | ADDRESS ON FILE | | | | | | | |
| 338124 | MOLINA APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 338125 | MOLINA APONTE, TERESITA | ADDRESS ON FILE | | | | | | | |
| 338126 | MOLINA AQUINO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 338127 | MOLINA AQUINO, MAURELIS | ADDRESS ON FILE | | | | | | | |
| 338128 | MOLINA ARBELO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 338129 | MOLINA ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1873614 | MOLINA ATANADOL, DIANILDA | ADDRESS ON FILE | | | | | | | |
| 338130 | MOLINA AUTO SALES INC | BOX 276 | | | | MAYAGUEZ | PR | 00681 | |
| 338131 | MOLINA AVILA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 338132 | MOLINA AVILA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 338133 | MOLINA AVILES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 338134 | MOLINA AVILES, JOEL | ADDRESS ON FILE | | | | | | | |
| 338135 | MOLINA AVILES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 338136 | MOLINA AYALA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 338137 | MOLINA AYALA, ELIANID | ADDRESS ON FILE | | | | | | | |
| 338138 | MOLINA AYALA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2030702 | Molina Ayala, Gloria | ADDRESS ON FILE | | | | | | | |
| 338139 | MOLINA AYALA, ZAYMARA | ADDRESS ON FILE | | | | | | | |
| 338140 | MOLINA BAEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 338141 | Molina Baez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 338142 | MOLINA BAEZ, IDNAYARI | ADDRESS ON FILE | | | | | | | |
| 804060 | MOLINA BAEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 804061 | MOLINA BARRETO, LIZA | ADDRESS ON FILE | | | | | | | |
| 1422534 | MOLINA BARRIOS, CARLA | JOSÉ CARRERAS PEREZ | ANTIGUO EDIFICIO EL MUNDO | PISO 3 254 CALLE SAN JOSE | | SAN JUAN | PR | 00901 | |
| 804062 | MOLINA BARRIOS, CARLA M | ADDRESS ON FILE | | | | | | | |
| 338143 | MOLINA BAS, OMAR I | ADDRESS ON FILE | | | | | | | |
| 338144 | MOLINA BATISTA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 338145 | MOLINA BERNAZAR, ESTHER C | ADDRESS ON FILE | | | | | | | |
| 338146 | MOLINA BERNAZAR, MARIA V | ADDRESS ON FILE | | | | | | | |
| 338147 | MOLINA BERNAZAR, NORMA N | ADDRESS ON FILE | | | | | | | |
| 804063 | MOLINA BERRIOS, CORALY | ADDRESS ON FILE | | | | | | | |
| 338148 | MOLINA BERRIOS, CORALY | ADDRESS ON FILE | | | | | | | |
| 848215 | MOLINA BERRIOS, EDUARDO F. | PO BOX 238 | | | | NARANJITO | PR | 00719 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338149 | MOLINA BERRIOS, EDUARDO F. | URB. LOS PINOS | C-6 CALLE PINO PONDEROSA | | | ARECIBO | PR | 00612 | |
| 338150 | MOLINA BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 804064 | MOLINA BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 338151 | MOLINA BERRIOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 338152 | MOLINA BERRIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1787078 | Molina Berrios, Maria M. | ADDRESS ON FILE | | | | | | | |
| 804065 | MOLINA BERRIOS, MARTA M | ADDRESS ON FILE | | | | | | | |
| 338153 | MOLINA BERRIOS, MARTA M | ADDRESS ON FILE | | | | | | | |
| 804066 | MOLINA BERRIOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 338154 | MOLINA BERRIOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 338155 | MOLINA BERRIOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 338156 | Molina Bonet, Daniel | ADDRESS ON FILE | | | | | | | |
| 338157 | MOLINA BONET, DANIEL | ADDRESS ON FILE | | | | | | | |
| 338158 | MOLINA BONET, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 338159 | MOLINA BONET, GLADYS | ADDRESS ON FILE | | | | | | | |
| 804067 | MOLINA BONET, GLADYS | ADDRESS ON FILE | | | | | | | |
| 338160 | MOLINA BONET, GLADYS | ADDRESS ON FILE | | | | | | | |
| 338161 | MOLINA BONET, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 338162 | MOLINA BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 338164 | MOLINA BONILLA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 338163 | MOLINA BONILLA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 338165 | MOLINA BONILLA, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 338166 | MOLINA BORGES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 804068 | MOLINA BORGES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 338167 | MOLINA BORRERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 338168 | MOLINA BRUNO, DORHILMARIE | ADDRESS ON FILE | | | | | | | |
| 338169 | MOLINA BURGOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1626752 | Molina Caba, Maria E | ADDRESS ON FILE | | | | | | | |
| 338170 | MOLINA CABA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 338171 | MOLINA CABRERA, ADA R | ADDRESS ON FILE | | | | | | | |
| 338172 | MOLINA CABRERA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 338173 | MOLINA CABRERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 338174 | Molina Cabrera, Ivan | ADDRESS ON FILE | | | | | | | |
| 338175 | MOLINA CABRERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 338176 | MOLINA CABRERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 338177 | Molina Cabrera, Joseph | ADDRESS ON FILE | | | | | | | |
| 338178 | MOLINA CABRERA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 338179 | MOLINA CAINS, SERGIO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804069 | MOLINA CALDERO, LISDANET | ADDRESS ON FILE | | | | | | | |
| 338180 | MOLINA CALDERON, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 338181 | MOLINA CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| 338182 | MOLINA CALZADA, CARLA | ADDRESS ON FILE | | | | | | | |
| 338183 | MOLINA CALZADA, CARLA M. | ADDRESS ON FILE | | | | | | | |
| 338184 | MOLINA CALZADA, CARLA M. | ADDRESS ON FILE | | | | | | | |
| 338185 | MOLINA CALZADA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 338186 | Molina Camacho, Alfonso J. | ADDRESS ON FILE | | | | | | | |
| 338187 | MOLINA CAMACHO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 338188 | MOLINA CAMACHO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 338189 | MOLINA CAMACHO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 338004 | MOLINA CAMPOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 338190 | MOLINA CANCEL, BLANCA | ADDRESS ON FILE | | | | | | | |
| 338191 | Molina Candelaria, Edwin | ADDRESS ON FILE | | | | | | | |
| 338192 | MOLINA CANDELARIA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 338193 | MOLINA CANDELARIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 338194 | MOLINA CANDELARIA, LUIS I. | ADDRESS ON FILE | | | | | | | |
| 338196 | MOLINA CANDELARIA, YAMALIER | ADDRESS ON FILE | | | | | | | |
| 338195 | Molina Candelaria, Yamalier | ADDRESS ON FILE | | | | | | | |
| 338197 | MOLINA CANDELARIO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 338198 | MOLINA CANDELARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 338199 | MOLINA CARDE, LYNETTE Y. | ADDRESS ON FILE | | | | | | | |
| 338200 | MOLINA CARDE, LYNETTE Y. | ADDRESS ON FILE | | | | | | | |
| 338201 | MOLINA CARMONA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 338202 | MOLINA CARMONA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 804071 | MOLINA CARMONA, WANDYMAR | ADDRESS ON FILE | | | | | | | |
| 338204 | MOLINA CARRASQUILLO, ROSA | ADDRESS ON FILE | | | | | | | |
| 338205 | MOLINA CARRION, MARLYN | ADDRESS ON FILE | | | | | | | |
| 338206 | MOLINA CARRION, NOEMI | ADDRESS ON FILE | | | | | | | |
| 338207 | MOLINA CARTAGENA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 338023 | MOLINA CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 338208 | MOLINA CARTAGENA, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 338209 | MOLINA CARTAGENA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 338210 | MOLINA CARTAGENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 338211 | MOLINA CASANOVA, VILMA L. | ADDRESS ON FILE | | | | | | | |
| 338212 | Molina Casiano, Ivan J. | ADDRESS ON FILE | | | | | | | |
| 338213 | MOLINA CASTANEDA, ALBEIRO | ADDRESS ON FILE | | | | | | | |
| 338214 | MOLINA CASTILLO, EMMANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338215 | MOLINA CASTRILLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 338216 | MOLINA CASTRILLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 804072 | MOLINA CEDENO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 804073 | MOLINA CEDENO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 338217 | MOLINA CEDENO, MAGDALENA J | ADDRESS ON FILE | | | | | | | |
| 338218 | MOLINA CENTENO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 338219 | MOLINA CENTENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 338220 | MOLINA CHINEA, CORALY | ADDRESS ON FILE | | | | | | | |
| 338221 | MOLINA CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 804074 | MOLINA CINTRON, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 804075 | MOLINA CINTRON, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 338222 | MOLINA CINTRON, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 338223 | MOLINA COLLAZO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 338224 | MOLINA COLLAZO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 338225 | MOLINA COLLAZO, NATACHA | ADDRESS ON FILE | | | | | | | |
| 338061 | Molina Collazo, Santos | ADDRESS ON FILE | | | | | | | |
| 338226 | MOLINA COLON, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 1258825 | MOLINA COLON, DENNIS | ADDRESS ON FILE | | | | | | | |
| 1551416 | MOLINA COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 338227 | Molina Colon, Eduardo | ADDRESS ON FILE | | | | | | | |
| 338228 | MOLINA COLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 338229 | MOLINA COLON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 338230 | MOLINA COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 804076 | MOLINA COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1721860 | Molina Colón, Jessica | ADDRESS ON FILE | | | | | | | |
| 338231 | MOLINA COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 338232 | MOLINA COLON, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 338233 | MOLINA COLON, LINETTE O | ADDRESS ON FILE | | | | | | | |
| 338234 | MOLINA COLON, LIZAMARY | ADDRESS ON FILE | | | | | | | |
| 338235 | Molina Colon, Madeline | ADDRESS ON FILE | | | | | | | |
| 338236 | MOLINA COLON, MAGDA | ADDRESS ON FILE | | | | | | | |
| 338237 | MOLINA COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 338238 | MOLINA COLON, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 338239 | MOLINA CONCEPCION, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1257252 | MOLINA CONCEPCION, MARISOL | ADDRESS ON FILE | | | | | | | |
| 338240 | MOLINA CONCEPCION, MARISOL | ADDRESS ON FILE | | | | | | | |
| 338241 | MOLINA CONCEPCION, MARITZA | ADDRESS ON FILE | | | | | | | |
| 338242 | MOLINA CONDE, ADELINA | ADDRESS ON FILE | | | | | | | |
| 338243 | MOLINA CORDERO, ADRIANNA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338244 | MOLINA CORDERO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 338245 | MOLINA CORDERO, RUTH ANTONIA | ADDRESS ON FILE | | | | | | | |
| 338246 | MOLINA CORDERO, YARIDZA | ADDRESS ON FILE | | | | | | | |
| 338247 | MOLINA CORREA, AURORA L | ADDRESS ON FILE | | | | | | | |
| 338248 | MOLINA CORTES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 338249 | Molina Cosme, Jose A | ADDRESS ON FILE | | | | | | | |
| 1956548 | Molina Cosme, Jose A. | ADDRESS ON FILE | | | | | | | |
| 338250 | MOLINA COSTOSO, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 338251 | MOLINA COUVERTIER, JOSE | ADDRESS ON FILE | | | | | | | |
| 338252 | Molina Crespo, Alejandro | ADDRESS ON FILE | | | | | | | |
| 338253 | MOLINA CRESPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 338254 | MOLINA CRUZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 338255 | MOLINA CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2115567 | MOLINA CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 338256 | MOLINA CRUZ, FELIX L | ADDRESS ON FILE | | | | | | | |
| 338257 | MOLINA CRUZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 338258 | MOLINA CRUZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 338259 | MOLINA CRUZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 804077 | MOLINA CRUZ, JELLIE | ADDRESS ON FILE | | | | | | | |
| 338260 | MOLINA CRUZ, JELLIE N | ADDRESS ON FILE | | | | | | | |
| 1660272 | Molina Cruz, Jellie N. | ADDRESS ON FILE | | | | | | | |
| 1659891 | Molina Cruz, Jellie N. | ADDRESS ON FILE | | | | | | | |
| 1258826 | MOLINA CRUZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 2133536 | Molina Cruz, Jessica | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 338261 | MOLINA CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 338262 | MOLINA CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 338263 | MOLINA CRUZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 338264 | MOLINA CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 338265 | MOLINA CRUZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 2046256 | Molina Cruz, Luisa E. | ADDRESS ON FILE | | | | | | | |
| 338266 | MOLINA CRUZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 338267 | MOLINA CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 338268 | MOLINA CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 804078 | MOLINA CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 338269 | Molina Cruz, Mayra | ADDRESS ON FILE | | | | | | | |
| 338270 | MOLINA CRUZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 338271 | Molina Cruz, Ricardo X. | ADDRESS ON FILE | | | | | | | |
| 338272 | Molina Cruz, Virginia | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338273 | MOLINA CRUZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 338274 | MOLINA CRUZ, YAMILETTE YAIRE | ADDRESS ON FILE | | | | | | | |
| 1664948 | MOLINA CUEVAS, ELDA | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 2133208 | Molina Cuevas, Elda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 154694 | MOLINA CUEVAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 338275 | MOLINA CUEVAS, JANNETTE | HC 73 BOX 5821 | BO NUEVO | | | NARANJITO | PR | 00719 | |
| 1535271 | MOLINA CUEVAS, JANNETTE | HC 75 BOX 1318 | | | | NARANJITO | PR | 00719 | |
| 2133207 | Molina Cuevas, Jannette | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 338277 | Molina Cuevas, William | ADDRESS ON FILE | | | | | | | |
| 804079 | MOLINA DE JESUS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 338278 | MOLINA DE JESUS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 338279 | MOLINA DE JESUS, VICTOR D. | ADDRESS ON FILE | | | | | | | |
| 338280 | MOLINA DE JESUS, VIMAEL | ADDRESS ON FILE | | | | | | | |
| 338281 | MOLINA DE JESUS, ZULMA M. | ADDRESS ON FILE | | | | | | | |
| 338282 | MOLINA DE LEON, ELSIE | ADDRESS ON FILE | | | | | | | |
| 338283 | MOLINA DE LEON, PABLO | ADDRESS ON FILE | | | | | | | |
| 338284 | MOLINA DE MADERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 338285 | MOLINA DE MALDONADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1258827 | MOLINA DEL RIO, ELBA | ADDRESS ON FILE | | | | | | | |
| 338286 | MOLINA DEL RIO, ELBA L. | ADDRESS ON FILE | | | | | | | |
| 338287 | MOLINA DEL RIO, ELBA L. | ADDRESS ON FILE | | | | | | | |
| 338288 | MOLINA DEL RIO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 338289 | MOLINA DEL VALLE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 338290 | MOLINA DEL VALLE, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 338291 | MOLINA DEL VALLE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 338292 | MOLINA DEL VALLE, SHEILA | ADDRESS ON FILE | | | | | | | |
| 338293 | MOLINA DIAZ, ADNERIS | ADDRESS ON FILE | | | | | | | |
| 164837 | MOLINA DIAZ, FELIX E. | ADDRESS ON FILE | | | | | | | |
| 338294 | MOLINA DIAZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 338295 | MOLINA DIEZ DE ANDINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 338297 | MOLINA DIEZ DE ANDINO, MARTA H | ADDRESS ON FILE | | | | | | | |
| 338296 | MOLINA DIEZ DE ANDINO, MARTA H | ADDRESS ON FILE | | | | | | | |
| 338298 | MOLINA DONES, BETZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338299 | MOLINA DUENO, ZAYIRA | ADDRESS ON FILE | | | | | | | |
| 804080 | MOLINA DUENO, ZAYIRA | ADDRESS ON FILE | | | | | | | |
| 338300 | MOLINA ECHEVARRIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1817307 | Molina Echevarria, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 338301 | MOLINA ECHEVARRIA, MOISES | ADDRESS ON FILE | | | | | | | |
| 1874967 | Molina Echevarria, Moises | ADDRESS ON FILE | | | | | | | |
| 848216 | MOLINA ELICIER DIANA I | CALLE 6 PARCELA D12 | BUZON 1810 | | | CANOVANAS | PR | 00729 | |
| 853716 | MOLINA ELICIER, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 338302 | MOLINA ELICIER, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 338303 | MOLINA ENCARNACION, DAVID | ADDRESS ON FILE | | | | | | | |
| 338304 | MOLINA ENCARNACION, JOSE | ADDRESS ON FILE | | | | | | | |
| 724845 | MOLINA EQUIPMENT RENTAL | URB FOREST VIEW | E 162 CALLE DAKAR | | | BAYAMON | PR | 00956 | |
| 804081 | MOLINA ESCOBALES, LEYDA | ADDRESS ON FILE | | | | | | | |
| 338305 | MOLINA ESCOBALES, LEYDA A | ADDRESS ON FILE | | | | | | | |
| 338306 | MOLINA ESCOBALES, LEYDA A | ADDRESS ON FILE | | | | | | | |
| 2079184 | Molina Escobales, Leyda A | ADDRESS ON FILE | | | | | | | |
| 338307 | MOLINA ESCOBALES, SOL M | ADDRESS ON FILE | | | | | | | |
| 338308 | MOLINA ESCOBALES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 804082 | MOLINA ESCOBAR, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 338309 | MOLINA ESMURRIA, JUAN B | ADDRESS ON FILE | | | | | | | |
| 338310 | MOLINA ESMURRIA, VICENTA | ADDRESS ON FILE | | | | | | | |
| 338311 | MOLINA ESPADA, VANESA | ADDRESS ON FILE | | | | | | | |
| 338312 | MOLINA ESPINEL, ELVIA | ADDRESS ON FILE | | | | | | | |
| 338313 | MOLINA ESQUERETE, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 804083 | MOLINA ESQUERETE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 338314 | MOLINA ESQUERETE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 338315 | MOLINA ESTONZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 338316 | MOLINA ESTRADA, EMERSON | ADDRESS ON FILE | | | | | | | |
| 338317 | MOLINA ESTRADA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 338318 | MOLINA ESTRONZA, BLANCA G. | ADDRESS ON FILE | | | | | | | |
| 338319 | Molina Falcon, Wanda I | ADDRESS ON FILE | | | | | | | |
| 338320 | MOLINA FARGAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 338321 | MOLINA FARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 338322 | MOLINA FEBUS MD, CARMELO | ADDRESS ON FILE | | | | | | | |
| 338323 | MOLINA FEBUS, AIDA | ADDRESS ON FILE | | | | | | | |
| 338325 | MOLINA FELICIANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 338326 | MOLINA FELICIANO, BERNARD | ADDRESS ON FILE | | | | | | | |
| 338327 | MOLINA FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 338328 | MOLINA FELICIANO, GUADALUPE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804084 | MOLINA FELICIANO, MARA Y | ADDRESS ON FILE | | | | | | | |
| 338329 | MOLINA FELICIANO, YMALIZ | ADDRESS ON FILE | | | | | | | |
| 338330 | MOLINA FERNANDEZ, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 338331 | MOLINA FERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 338332 | MOLINA FERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 804086 | MOLINA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 338333 | MOLINA FERNANDEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 338334 | MOLINA FERNANDEZ, OMAR G | ADDRESS ON FILE | | | | | | | |
| 804087 | MOLINA FERNANDEZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| 804088 | MOLINA FERNANDEZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| 338335 | MOLINA FERRER, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 338336 | MOLINA FERRER, LUIS | ADDRESS ON FILE | | | | | | | |
| 338337 | MOLINA FERRER, MARIA C | ADDRESS ON FILE | | | | | | | |
| 338338 | MOLINA FIGUEROA, AGNES | ADDRESS ON FILE | | | | | | | |
| 338339 | MOLINA FIGUEROA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 1420634 | MOLINA FIGUEROA, GLORIA | ALBERTO COUVERTIE BARRERA | PO BOX 191782 | | | SAN JUAN | PR | 00919-1782 | |
| 338340 | MOLINA FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 338341 | MOLINA FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 338342 | MOLINA FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 338343 | MOLINA FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 338344 | MOLINA FIGUEROA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 338345 | MOLINA FLECHA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 338346 | MOLINA FONTANEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 338347 | MOLINA FONTANEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 338348 | MOLINA FONTANEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 366959 | MOLINA FONTANEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 338349 | MOLINA FRADERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 338350 | MOLINA FRANCESCHI, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 338351 | MOLINA FUENTES, ANEL | ADDRESS ON FILE | | | | | | | |
| 338352 | MOLINA FUENTES, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 338353 | Molina Fuentes, Dempsey | ADDRESS ON FILE | | | | | | | |
| 338354 | MOLINA FUENTES, ITA | ADDRESS ON FILE | | | | | | | |
| 338355 | MOLINA FUENTES, NIDIA C | ADDRESS ON FILE | | | | | | | |
| 804089 | MOLINA FUENTES, NIDIA C. | ADDRESS ON FILE | | | | | | | |
| 338356 | MOLINA FUENTES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1911428 | Molina Fuentes, Olga I. | ADDRESS ON FILE | | | | | | | |
| 338357 | MOLINA GALARZA, YASHIREE | ADDRESS ON FILE | | | | | | | |
| 338358 | Molina Gallardo, Jeffrey J | ADDRESS ON FILE | | | | | | | |
| 338359 | MOLINA GARCIA, AMARILIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338360 | MOLINA GARCIA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 338361 | MOLINA GARCIA, ANGELYS | ADDRESS ON FILE | | | | | | | |
| 338362 | MOLINA GARCIA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 338363 | MOLINA GARCIA, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 853717 | MOLINA GARCIA, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 338364 | MOLINA GARCIA, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 804090 | MOLINA GARCIA, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 1570566 | Molina Garcia, Clotilde | ADDRESS ON FILE | | | | | | | |
| 2074208 | Molina Garcia, Clotilde | ADDRESS ON FILE | | | | | | | |
| 1874070 | Molina Garcia, Clotilde | ADDRESS ON FILE | | | | | | | |
| 338365 | MOLINA GARCIA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 338366 | MOLINA GARCIA, ELIBETH | ADDRESS ON FILE | | | | | | | |
| 338367 | MOLINA GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1901058 | MOLINA GARCIA, GLORINDA | ADDRESS ON FILE | | | | | | | |
| 1901058 | MOLINA GARCIA, GLORINDA | ADDRESS ON FILE | | | | | | | |
| 338368 | MOLINA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 338369 | MOLINA GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 338370 | MOLINA GARCIA, LYMARI | ADDRESS ON FILE | | | | | | | |
| 853718 | MOLINA GARCIA, LYMARI | ADDRESS ON FILE | | | | | | | |
| 338371 | MOLINA GARCIA, REBECCA A | ADDRESS ON FILE | | | | | | | |
| 338372 | MOLINA GAUD, GLORIA | ADDRESS ON FILE | | | | | | | |
| 338373 | MOLINA GODINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 338374 | Molina Gomez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 338375 | MOLINA GOMEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 338376 | MOLINA GONZALEZ MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 338378 | MOLINA GONZALEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 338379 | MOLINA GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 338380 | MOLINA GONZALEZ, ALEXANDER L | ADDRESS ON FILE | | | | | | | |
| 338381 | MOLINA GONZALEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 338382 | Molina Gonzalez, Aurelio | ADDRESS ON FILE | | | | | | | |
| 338383 | MOLINA GONZALEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 338385 | MOLINA GONZALEZ, DELVIS | ADDRESS ON FILE | | | | | | | |
| 338386 | MOLINA GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 338387 | MOLINA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 338388 | MOLINA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 338389 | MOLINA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 338390 | MOLINA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 338391 | MOLINA GONZALEZ, HAYDEE B | ADDRESS ON FILE | | | | | | | |
| 338392 | MOLINA GONZALEZ, JAVIER A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804092 | MOLINA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1530196 | Molina Gonzalez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 338393 | MOLINA GONZALEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 338394 | MOLINA GONZALEZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 338395 | MOLINA GONZALEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 338396 | MOLINA GONZALEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 338397 | MOLINA GONZALEZ, MICHELLE JOYMAR | ADDRESS ON FILE | | | | | | | |
| 804093 | MOLINA GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 338398 | MOLINA GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 338399 | MOLINA GONZALEZ, OSMAY | ADDRESS ON FILE | | | | | | | |
| 338400 | MOLINA GONZALEZ, REGGIE | ADDRESS ON FILE | | | | | | | |
| 338401 | MOLINA GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 338402 | MOLINA GONZALEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 338403 | MOLINA GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 804094 | MOLINA GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 338404 | MOLINA GONZALEZ, YOMARALY | ADDRESS ON FILE | | | | | | | |
| 338405 | MOLINA GONZALEZ, ZULEIKA MARIE | ADDRESS ON FILE | | | | | | | |
| 338406 | MOLINA GRACIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 338407 | Molina Gracia, David A | ADDRESS ON FILE | | | | | | | |
| 338408 | MOLINA GRACIA, STEPHANIE A | ADDRESS ON FILE | | | | | | | |
| 804095 | MOLINA GRACIA, STEPHANIE A | ADDRESS ON FILE | | | | | | | |
| 338409 | MOLINA GUADALUPE, LUIS | ADDRESS ON FILE | | | | | | | |
| 338410 | MOLINA GUADALUPE, LUIS C. | ADDRESS ON FILE | | | | | | | |
| 338411 | MOLINA GUERRA, JESUS | ADDRESS ON FILE | | | | | | | |
| 338412 | Molina Guerrero, Romulo | ADDRESS ON FILE | | | | | | | |
| 338413 | MOLINA GUTIERREZ, RAY | ADDRESS ON FILE | | | | | | | |
| 338414 | MOLINA GUTIERREZ, REYNALDO J. | ADDRESS ON FILE | | | | | | | |
| 338415 | MOLINA GUZMAN MD, MARY | ADDRESS ON FILE | | | | | | | |
| 804096 | MOLINA GUZMAN, CECILIA | ADDRESS ON FILE | | | | | | | |
| 338416 | MOLINA GUZMAN, CECILIA I | ADDRESS ON FILE | | | | | | | |
| 2119897 | Molina Guzman, Cecilia I. | ADDRESS ON FILE | | | | | | | |
| 804097 | MOLINA GUZMAN, JENNIFER T | ADDRESS ON FILE | | | | | | | |
| 338417 | MOLINA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 338418 | MOLINA HEALTHCARE OF PUERTO RICO | PO BOX 364988 | | | | SAN JUAN | PR | 00936-4988 | |
| 338419 | Molina Healthcare of Puerto Rico Inc. | PO BOX 364988 | | | | SAN JUAN | PR | 00936-4988 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1760087 | Molina Healthcare of Puerto Rico, Inc. | 654 Muñoz Rivera Ave., Suite 1600 | | | | San Juan | PR | 00918 | |
| 338420 | Molina Healthcare of Puerto Rico, Inc. | Attn: Ana C Rivera, Regulatory Compliance Government | 654 Plaza Muñoz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338421 | Molina Healthcare of Puerto Rico, Inc. | Attn: Carlos Carrero, President | 654 Plaza Muñoz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338422 | Molina Healthcare of Puerto Rico, Inc. | Attn: Edna Marin, Consumer Complaint Contact | 654 Plaza Muñoz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338423 | Molina Healthcare of Puerto Rico, Inc. | Attn: Eduardo Moscoso Fournier, Regulatory Compliance Government | 654 Plaza Muñoz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338424 | Molina Healthcare of Puerto Rico, Inc. | Attn: Gabriel Rivera, Premiun Tax Contact | 654 Plaza Muñoz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338425 | Molina Healthcare of Puerto Rico, Inc. | Attn: Joseph White , Vice President | 654 Plaza Muñoz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338426 | Molina Healthcare of Puerto Rico, Inc. | c/o Grant Thornton LLP, External Auditor | 654 Plaza Muñoz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338427 | Molina Healthcare of Puerto Rico, Inc. | Professional Office Bldg. | Road PR 908, KM 0.4 Barrio Tejas | | | Humacao | PR | 00791 | |
| 338428 | MOLINA HERNANDEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 1941176 | MOLINA HERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 338429 | MOLINA HERNANDEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 338430 | MOLINA HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 338431 | MOLINA HERNANDEZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 338432 | Molina Hernandez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 1965394 | Molina Hernandez, Jeimy | ADDRESS ON FILE | | | | | | | |
| 1965394 | Molina Hernandez, Jeimy | ADDRESS ON FILE | | | | | | | |
| 338433 | MOLINA HERNANDEZ, JEIMY | ADDRESS ON FILE | | | | | | | |
| 338434 | MOLINA HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 338435 | MOLINA HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 338436 | Molina Herrera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 338437 | MOLINA HODAI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 338438 | MOLINA HUERTAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 338439 | MOLINA IGLESIAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 338440 | MOLINA IRIZARRY, IVETTE | ADDRESS ON FILE | | | | | | | |
| 338441 | MOLINA IRIZARRY, MARITZA | ADDRESS ON FILE | | | | | | | |
| 338442 | MOLINA IRIZARRY, MILDRED | ADDRESS ON FILE | | | | | | | |
| 804098 | MOLINA IRIZARRY, MILDRED | ADDRESS ON FILE | | | | | | | |
| 338443 | MOLINA IRIZARRY, MYRNA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804099 | MOLINA IRIZARRY, NORIS | ADDRESS ON FILE | | | | | | | |
| 1998019 | MOLINA IRIZARRY, SANDRA | 267 MERCEDES JUAN BO. SALUD | | | | MAYAGUEZ | PR | 00680 | |
| 1979915 | MOLINA IRIZARRY, SANDRA | 267 MERCEDES SUAU BO. SALUD | | | | MAYAGUEZ | PR | 00680 | |
| 804100 | MOLINA IRIZARRY, SANDRA | LA SALUD | CALLE MERCEDES SUAU 267 | | | MAYAGUEZ | PR | 00680 | |
| 611864 | MOLINA ITURRONDO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 611864 | MOLINA ITURRONDO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 338445 | MOLINA JIMENEZ, ANA T | ADDRESS ON FILE | | | | | | | |
| 1932058 | Molina Jimenez, Ana T. | ADDRESS ON FILE | | | | | | | |
| 338446 | MOLINA JIMENEZ, EDWARDO | ADDRESS ON FILE | | | | | | | |
| 338448 | MOLINA JIMENEZ, JUBAL | ADDRESS ON FILE | | | | | | | |
| 338449 | MOLINA JIMENEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 804101 | MOLINA JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 338450 | Molina Jimenez, Orlando | ADDRESS ON FILE | | | | | | | |
| 338451 | MOLINA JIMENEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 338452 | MOLINA JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 338453 | MOLINA JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 338454 | MOLINA JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 338455 | MOLINA JIMENEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 804102 | MOLINA JIMENEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 338456 | MOLINA JORDAN, CINTHIA E | ADDRESS ON FILE | | | | | | | |
| 338457 | MOLINA JORGE, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| 338458 | MOLINA JORGE, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 338459 | MOLINA JUSTINIANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 338460 | MOLINA JUSTINIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 338461 | MOLINA JUSTINIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| 338462 | MOLINA LABOY, MINERVA | ADDRESS ON FILE | | | | | | | |
| 338463 | MOLINA LAMBOY, DENISE | ADDRESS ON FILE | | | | | | | |
| 338464 | MOLINA LANDRAU, MILDRED | ADDRESS ON FILE | | | | | | | |
| 338465 | MOLINA LANDRON, JECSICA | ADDRESS ON FILE | | | | | | | |
| 804103 | MOLINA LANDRON, JECSICA | ADDRESS ON FILE | | | | | | | |
| 338466 | MOLINA LANDRON, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 143534 | MOLINA LASALLE, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 1506966 | MOLINA LASALLE, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 338468 | MOLINA LASSALLE, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 338469 | MOLINA LASSALLE, MIKEL D. | ADDRESS ON FILE | | | | | | | |
| 338470 | MOLINA LASSLLE, MIKEL | ADDRESS ON FILE | | | | | | | |
| 804104 | MOLINA LAUREANO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 338472 | MOLINA LEDESMA, BRAULIO E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338473 | MOLINA LEON, JORGE R | ADDRESS ON FILE | | | | | | | |
| 338474 | MOLINA LEON, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 338475 | MOLINA LLADO, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 338476 | MOLINA LLADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 338477 | MOLINA LLANOS, DESTINY Z. | ADDRESS ON FILE | | | | | | | |
| 338478 | MOLINA LOGRONO, ARLYN | ADDRESS ON FILE | | | | | | | |
| 853719 | MOLINA LOGROÑO, ARLYN | ADDRESS ON FILE | | | | | | | |
| 338480 | MOLINA LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 338479 | MOLINA LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 338481 | MOLINA LOPEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 338482 | MOLINA LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 338483 | Molina Lorenzo, Jose M | ADDRESS ON FILE | | | | | | | |
| 338484 | MOLINA LUGO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 338485 | Molina Lugo, Edgar M. | ADDRESS ON FILE | | | | | | | |
| 338486 | MOLINA LUGO, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 338487 | MOLINA LUGO, LIONARA | ADDRESS ON FILE | | | | | | | |
| 338488 | MOLINA LUGO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 338489 | MOLINA LUNA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 1475330 | MOLINA LUNA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 338490 | MOLINA LUNA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 437352 | MOLINA LUNA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 338491 | MOLINA MAISONET, ALBA G. | ADDRESS ON FILE | | | | | | | |
| 338492 | MOLINA MALARET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 338493 | MOLINA MALARET, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 338494 | MOLINA MALARET, MILDRED | ADDRESS ON FILE | | | | | | | |
| 338495 | MOLINA MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 338496 | MOLINA MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 804106 | MOLINA MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1804973 | Molina Maldonado, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 1636767 | Molina Maldonado, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 804107 | MOLINA MALDONADO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 338498 | MOLINA MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 338499 | MOLINA MALDONADO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 2042094 | Molina Maldonado, Yamaris | ADDRESS ON FILE | | | | | | | |
| 338500 | MOLINA MANGUAL, NELSON | ADDRESS ON FILE | | | | | | | |
| 338501 | MOLINA MANGUAL, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 338502 | MOLINA MARIN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 338504 | MOLINA MARRERO, ALFONSO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338505 | MOLINA MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 338507 | MOLINA MARSHALL, ERNESTO E | ADDRESS ON FILE | | | | | | | |
| 848217 | MOLINA MARTINEZ MIGUEL | URB MAGNOLIA GARDENS | C-27 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 2187086 | Molina Martinez, Eliseo | ADDRESS ON FILE | | | | | | | |
| 338508 | Molina Martinez, Francisco | ADDRESS ON FILE | | | | | | | |
| 338509 | MOLINA MARTINEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 338510 | MOLINA MARTINEZ, GIOR I | ADDRESS ON FILE | | | | | | | |
| 338511 | MOLINA MARTINEZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 338512 | MOLINA MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 338513 | MOLINA MARTINEZ, JESUS | CALLE 13 B-3 | URB. MONTE LINDO | | | DORADO | PR | 00646 | |
| 238821 | MOLINA MARTINEZ, JESUS | LCDA. LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN | | | BAYAMON | PR | 00957 | |
| 1420635 | MOLINA MARTINEZ, JESUS | LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN | | | BAYAMÓN | PR | 00957 | |
| 338514 | MOLINA MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 2087828 | Molina Martinez, Julio | ADDRESS ON FILE | | | | | | | |
| 338515 | MOLINA MARTINEZ, KATTY | ADDRESS ON FILE | | | | | | | |
| 338516 | MOLINA MARTINEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 804108 | MOLINA MARTINEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 338517 | MOLINA MARTINEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 338518 | MOLINA MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2007887 | Molina Martinez, Maria Herminia | ADDRESS ON FILE | | | | | | | |
| 338519 | MOLINA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 804109 | MOLINA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 338520 | MOLINA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 804110 | MOLINA MARTINEZ, MARTIZA | ADDRESS ON FILE | | | | | | | |
| 338521 | MOLINA MARTINEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 338522 | MOLINA MARTINEZ, NAOMI C | ADDRESS ON FILE | | | | | | | |
| 338523 | MOLINA MARTINEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 338524 | MOLINA MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 338525 | MOLINA MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2050891 | Molina Martinez, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 338526 | MOLINA MARTINEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 338527 | Molina Martinez, Victor | ADDRESS ON FILE | | | | | | | |
| 338528 | MOLINA MATOS, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 804111 | MOLINA MATTA, AIDA | ADDRESS ON FILE | | | | | | | |
| 804112 | MOLINA MATTA, AIDA L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338529 | MOLINA MATTA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 338530 | Molina Matta, Julio | ADDRESS ON FILE | | | | | | | |
| 804113 | MOLINA MATTOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 338531 | MOLINA MATTOS, MARTA E | ADDRESS ON FILE | | | | | | | |
| 338532 | MOLINA MEDINA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 338533 | MOLINA MEDINA, EDITH | ADDRESS ON FILE | | | | | | | |
| 338534 | MOLINA MEDINA, ERIK | ADDRESS ON FILE | | | | | | | |
| 338535 | MOLINA MEDINA, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| 338536 | Molina Medina, Israel Jr | ADDRESS ON FILE | | | | | | | |
| 338538 | MOLINA MEDINA, OLGA | ADDRESS ON FILE | | | | | | | |
| 338539 | MOLINA MEDINA, OLGA A | ADDRESS ON FILE | | | | | | | |
| 338540 | MOLINA MEDINA, SANTA | ADDRESS ON FILE | | | | | | | |
| 2038654 | Molina Melendez, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 338543 | MOLINA MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 338544 | MOLINA MELENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 338546 | MOLINA MELENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 338547 | MOLINA MELENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 338548 | MOLINA MELENDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1921123 | Molina Melendez, Nereida | ADDRESS ON FILE | | | | | | | |
| 338549 | MOLINA MELENDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 338550 | MOLINA MENCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 338551 | MOLINA MENDEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 338552 | MOLINA MERCADO, ADELINA | ADDRESS ON FILE | | | | | | | |
| 338553 | MOLINA MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 338554 | MOLINA MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 338555 | MOLINA MERCED, WANDA I | ADDRESS ON FILE | | | | | | | |
| 338556 | MOLINA MILLAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 338557 | MOLINA MILLER, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 338558 | Molina Miller, Mario | Hc 02 Box 4866 | | | | Sabana Hoyos | PR | 00688 | |
| 1420637 | MOLINA MILLER, MARIO | MICHAEL CORONA MUÑOZ | CALLE BORINQUEN #110 SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 338559 | MOLINA MILLET MD, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 1586367 | MOLINA MILLET, NEFTALI | C/O FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 1420638 | MOLINA MILLET, NEFTALI | FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 1588979 | MOLINA MILLET, NEFTALI | LCDO. FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 1257253 | MOLINA MILLET, NEFTALY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338560 | Molina Millet, Neftaly | ADDRESS ON FILE | | | | | | | |
| 804114 | MOLINA MIRANDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 338561 | MOLINA MOLINA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 338562 | MOLINA MOLINA, EMMA | ADDRESS ON FILE | | | | | | | |
| 2212385 | Molina Molina, Jenny | ADDRESS ON FILE | | | | | | | |
| 2211180 | Molina Molina, Jenny R. | ADDRESS ON FILE | | | | | | | |
| 338563 | MOLINA MOLINA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 338564 | MOLINA MOLINA, NELSON | ADDRESS ON FILE | | | | | | | |
| 338565 | Molina Molina, Nelson Luis | ADDRESS ON FILE | | | | | | | |
| 338566 | MOLINA MOLINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 338567 | MOLINA MOLINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 338568 | MOLINA MOLINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1643317 | Molina Montalvo, Carmelo A. | ADDRESS ON FILE | | | | | | | |
| 338570 | MOLINA MONTALVO, JORGE | ADDRESS ON FILE | | | | | | | |
| 338571 | MOLINA MONTALVO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 338572 | MOLINA MONTALVO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 338573 | MOLINA MONTALVO, TERESA | ADDRESS ON FILE | | | | | | | |
| 338574 | MOLINA MONTANEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 338575 | MOLINA MONTANEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 338576 | Molina Montanez, Tania | ADDRESS ON FILE | | | | | | | |
| 338577 | MOLINA MONTES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 338578 | MOLINA MORALES, AMID | ADDRESS ON FILE | | | | | | | |
| 2158977 | Molina Morales, Edwin Osualdo | ADDRESS ON FILE | | | | | | | |
| 338579 | MOLINA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 338580 | MOLINA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 338581 | MOLINA MORALES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 338582 | MOLINA MORALES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 338583 | Molina Morales, Marta | ADDRESS ON FILE | | | | | | | |
| 338585 | MOLINA MORALES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 804115 | MOLINA MORALES, MIREIDY | ADDRESS ON FILE | | | | | | | |
| 338586 | MOLINA MORALES, ROSA I | ADDRESS ON FILE | | | | | | | |
| 338587 | MOLINA MORALES, WILBERTO J. | ADDRESS ON FILE | | | | | | | |
| 338588 | MOLINA MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 338589 | MOLINA MORALES, YOHARI E. | ADDRESS ON FILE | | | | | | | |
| 338590 | MOLINA MORAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 338591 | MOLINA MORAZAN, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 338592 | MOLINA MOREL, YESENIA A | ADDRESS ON FILE | | | | | | | |
| 338593 | MOLINA MORGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 338594 | MOLINA MORROBEL, COROMOTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338595 | MOLINA MUNDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 338596 | Molina Munet, Eddie W | ADDRESS ON FILE | | | | | | | |
| 804116 | MOLINA MUNIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 338597 | MOLINA MUNIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 338598 | MOLINA MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1525288 | Molina Muniz, Jose David | ADDRESS ON FILE | | | | | | | |
| 1562811 | Molina Muniz, Jose David | ADDRESS ON FILE | | | | | | | |
| 1565452 | Molina Muniz, Jose David | ADDRESS ON FILE | | | | | | | |
| 338599 | MOLINA MUNIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 338600 | MOLINA NARVAEZ, NYRMA | ADDRESS ON FILE | | | | | | | |
| 338602 | MOLINA NAVARRO, NEY M | ADDRESS ON FILE | | | | | | | |
| 338601 | MOLINA NAVARRO, NEY M | ADDRESS ON FILE | | | | | | | |
| 338584 | MOLINA NAZARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 338603 | MOLINA NEGRON, ABEN | ADDRESS ON FILE | | | | | | | |
| 338604 | MOLINA NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 338605 | MOLINA NEGRON, ANGIE | ADDRESS ON FILE | | | | | | | |
| 338606 | MOLINA NEGRON, ARLENE | ADDRESS ON FILE | | | | | | | |
| 338607 | MOLINA NEGRON, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 338608 | MOLINA NEGRON, DAISY R | ADDRESS ON FILE | | | | | | | |
| 338609 | MOLINA NEGRON, ENID E | ADDRESS ON FILE | | | | | | | |
| 338610 | MOLINA NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 338611 | MOLINA NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 338612 | MOLINA NEGRON, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 338613 | Molina Negron, Manaser | ADDRESS ON FILE | | | | | | | |
| 338614 | MOLINA NEGRON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 338615 | MOLINA NEGRON, ROSA M | ADDRESS ON FILE | | | | | | | |
| 338616 | MOLINA NEVAREZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 338617 | MOLINA NIEVES, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 338618 | MOLINA NIEVES, IRIS B | ADDRESS ON FILE | | | | | | | |
| 338619 | MOLINA NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 338620 | MOLINA NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 338621 | Molina Ocasio, Daniel | ADDRESS ON FILE | | | | | | | |
| 338622 | MOLINA OCASIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 338623 | MOLINA OCASIO, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 804117 | MOLINA OCASIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 338624 | MOLINA OCASIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 338625 | MOLINA OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 338626 | Molina Ocasio, Joseph | ADDRESS ON FILE | | | | | | | |
| 338627 | MOLINA OCASIO, JUANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1838079 | Molina Ocasio, Luis | ADDRESS ON FILE | | | | | | | |
| 338629 | MOLINA OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 338630 | MOLINA OCASIO, RAUL | ADDRESS ON FILE | | | | | | | |
| 338631 | MOLINA OCASIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 338632 | MOLINA OCASIO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 338633 | MOLINA OJEDA, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 804118 | MOLINA OJEDA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 338634 | MOLINA OLIVERA, YARISSA | ADDRESS ON FILE | | | | | | | |
| 338636 | MOLINA OLIVERAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 338637 | MOLINA OLIVERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 338638 | MOLINA OLIVO, MATEO E | ADDRESS ON FILE | | | | | | | |
| 338639 | MOLINA OLMO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 338640 | MOLINA OPRO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 338641 | MOLINA OQUENDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 338642 | MOLINA OQUENDO, DARITZA | ADDRESS ON FILE | | | | | | | |
| 338643 | MOLINA OQUENDO, MILCA | ADDRESS ON FILE | | | | | | | |
| 338644 | MOLINA ORLANDI, FREDDY | ADDRESS ON FILE | | | | | | | |
| 1880779 | Molina Orta, Concepcion | 444 Calle 25 Altavista | | | | Ponce | PR | 00716 | |
| 1983596 | Molina Orta, Concepcion | UU4 Calle 25 Altavista | | | | Ponce | PR | 00716 | |
| 338645 | MOLINA ORTA, CONCEPCION | VISTA DE ALTAVISTA | CALLE 25 UU-4 | | | PONCE | PR | 00731 | |
| 338646 | MOLINA ORTEGA, NAOMI M | ADDRESS ON FILE | | | | | | | |
| 1915180 | Molina Ortiz, Carmen | ADDRESS ON FILE | | | | | | | |
| 338647 | MOLINA ORTIZ, FELIX E. | ADDRESS ON FILE | | | | | | | |
| 338648 | MOLINA ORTIZ, FRANCIS J | ADDRESS ON FILE | | | | | | | |
| 338649 | MOLINA ORTIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 338650 | MOLINA ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 338651 | MOLINA ORTIZ, JESARA | ADDRESS ON FILE | | | | | | | |
| 338652 | MOLINA ORTIZ, JESARA | ADDRESS ON FILE | | | | | | | |
| 338654 | MOLINA ORTIZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 338653 | MOLINA ORTIZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 338655 | MOLINA ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 804119 | MOLINA ORTIZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 338657 | MOLINA ORTIZ, MARIE O | ADDRESS ON FILE | | | | | | | |
| 338658 | MOLINA ORTIZ, RAY | ADDRESS ON FILE | | | | | | | |
| 338659 | MOLINA ORTIZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 804121 | MOLINA ORTIZ, SARA | ADDRESS ON FILE | | | | | | | |
| 338660 | MOLINA ORTIZ, SARA T | ADDRESS ON FILE | | | | | | | |
| 338661 | MOLINA ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 338662 | MOLINA ORTIZ, ZULMA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338663 | MOLINA ORTIZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 804122 | MOLINA OTERO, BETTY | ADDRESS ON FILE | | | | | | | |
| 338664 | MOLINA OTERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 338665 | MOLINA OTERO, ILEANA D | ADDRESS ON FILE | | | | | | | |
| 338666 | MOLINA OTERO, ISILA | BO COTTO LAUREL | CARR CENTRAL 15 | | | COTO LAUREL | PR | 00780 | |
| 2048587 | Molina Otero, Isila | Paseos de Jacaranda | 15450 Calle Flamboyan | | | Santa Isabel | PR | 00757-9624 | |
| 2059734 | MOLINA OTERO, ISILA | PASEOS DE JACARANDA | 15450 CALLE FIAMBOYAN | | | SANTA ISABEL | PR | 00757-9624 | |
| 1590491 | Molina Otero, Marlyn A. | ADDRESS ON FILE | | | | | | | |
| 1576626 | Molina Otero, Marlyn A. | ADDRESS ON FILE | | | | | | | |
| 1576626 | Molina Otero, Marlyn A. | ADDRESS ON FILE | | | | | | | |
| 338667 | MOLINA OTERO, NORA L | ADDRESS ON FILE | | | | | | | |
| 338668 | MOLINA OTERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 338669 | MOLINA OTERO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 338670 | MOLINA OTERO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 804123 | MOLINA OYOLA, RODOLFO A | ADDRESS ON FILE | | | | | | | |
| 338671 | MOLINA OYOLA, RODOLFO A | ADDRESS ON FILE | | | | | | | |
| 338672 | MOLINA PADILLA, GREGORY | ADDRESS ON FILE | | | | | | | |
| 804124 | MOLINA PADILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 338673 | MOLINA PADILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 338675 | MOLINA PADILLA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 338676 | Molina Padro, Dionisio | ADDRESS ON FILE | | | | | | | |
| 338677 | Molina Pagan, Andres A. | ADDRESS ON FILE | | | | | | | |
| 338678 | MOLINA PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 804125 | MOLINA PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2047264 | Molina Pagan, Javier | ADDRESS ON FILE | | | | | | | |
| 1720593 | Molina Pagan, Javier | ADDRESS ON FILE | | | | | | | |
| 1744749 | Molina Pagan, Javier | ADDRESS ON FILE | | | | | | | |
| 1752888 | Molina Pagán, Javier | ADDRESS ON FILE | | | | | | | |
| 1795158 | Molina Pagán, Javier | ADDRESS ON FILE | | | | | | | |
| 1752888 | Molina Pagán, Javier | ADDRESS ON FILE | | | | | | | |
| 1792475 | Molina Pagán, Javier | ADDRESS ON FILE | | | | | | | |
| 1979876 | Molina Pagan, Nixsa | ADDRESS ON FILE | | | | | | | |
| 2099762 | Molina Pagan, Nixsa | ADDRESS ON FILE | | | | | | | |
| 2066678 | Molina Pagan, Nixsa | ADDRESS ON FILE | | | | | | | |
| 338679 | MOLINA PAGAN, NIXSA | ADDRESS ON FILE | | | | | | | |
| 338680 | MOLINA PAGAN, SERGIO | ADDRESS ON FILE | | | | | | | |
| 338681 | MOLINA PANTOJA, FELIX BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 338682 | MOLINA PANTOJA, JEAN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338683 | Molina Pantoja, Jean C. | ADDRESS ON FILE | | | | | | | |
| 338684 | MOLINA PAREDES, ERIC | ADDRESS ON FILE | | | | | | | |
| 804126 | MOLINA PAREDES, ERIC | ADDRESS ON FILE | | | | | | | |
| 2052040 | Molina Pares, Mitchel | ADDRESS ON FILE | | | | | | | |
| 1982477 | Molina Pares, Mitchel T. | ADDRESS ON FILE | | | | | | | |
| 1982477 | Molina Pares, Mitchel T. | ADDRESS ON FILE | | | | | | | |
| 338686 | MOLINA PARES, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 338687 | MOLINA PARRILLA, ELI | ADDRESS ON FILE | | | | | | | |
| 338688 | MOLINA PASTRANA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 338689 | MOLINA PASTRANA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 338690 | MOLINA PATOJAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 338691 | MOLINA PAULINO, RAMON | ADDRESS ON FILE | | | | | | | |
| 804127 | MOLINA PELLOT, MABEL | ADDRESS ON FILE | | | | | | | |
| 338692 | MOLINA PENA, JOHN | ADDRESS ON FILE | | | | | | | |
| 338693 | MOLINA PENA, JUAN O | ADDRESS ON FILE | | | | | | | |
| 338694 | MOLINA PENA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 338695 | MOLINA PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 338696 | MOLINA PEREZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| 338697 | MOLINA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1420639 | MOLINA PÉREZ, ANTONIO ENRIQUE Y OTROS | JAIME B. GONZÁLEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 338699 | MOLINA PÉREZ, ANTONIO ENRIQUE Y OTROS | NOEL TORRES ROSADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 338700 | MOLINA PÉREZ, ANTONIO ENRIQUE Y OTROS | OLGA RUBIO RODRÍGUEZ | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 804128 | MOLINA PEREZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 338701 | MOLINA PEREZ, AUREA I | ADDRESS ON FILE | | | | | | | |
| 338702 | MOLINA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 338703 | MOLINA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 338704 | MOLINA PEREZ, GLOIELYS | ADDRESS ON FILE | | | | | | | |
| 338705 | MOLINA PEREZ, GLORIELYS | ADDRESS ON FILE | | | | | | | |
| 338706 | MOLINA PEREZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 338707 | Molina Perez, Ivette | ADDRESS ON FILE | | | | | | | |
| 338708 | MOLINA PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 338709 | Molina Perez, Juan G. | ADDRESS ON FILE | | | | | | | |
| 338710 | Molina Perez, Louis A | ADDRESS ON FILE | | | | | | | |
| 338711 | MOLINA PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1771827 | Molina Perez, Maria D | ADDRESS ON FILE | | | | | | | |
| 1776948 | Molina Pérez, María D. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338712 | MOLINA PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 338713 | MOLINA PEREZ, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 338714 | MOLINA PEREZ, MIRIAM T | ADDRESS ON FILE | | | | | | | |
| 804129 | MOLINA PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 338715 | MOLINA PEREZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 338716 | MOLINA PEREZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 804130 | MOLINA PEREZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 338717 | MOLINA PEREZ, NELLY J | ADDRESS ON FILE | | | | | | | |
| 338718 | MOLINA PEREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 2133403 | Molina Perez, Nurys | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 338719 | MOLINA PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 338720 | MOLINA PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 338721 | MOLINA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 338722 | MOLINA PEREZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 2017159 | MOLINA PEREZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 338723 | MOLINA PEREZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 338724 | MOLINA PEREZ, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 338725 | MOLINA PEREZ, TANIS | ADDRESS ON FILE | | | | | | | |
| 338726 | MOLINA PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 338727 | MOLINA PEREZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 338728 | Molina Pitre, Abdiel | ADDRESS ON FILE | | | | | | | |
| 338674 | MOLINA PIZARRO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 338729 | MOLINA PIZARRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 338730 | MOLINA PLANAS, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 338731 | MOLINA PLANAS, SOLEIL | ADDRESS ON FILE | | | | | | | |
| 804131 | MOLINA POL, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 338732 | MOLINA POMALES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 338733 | MOLINA POZZI, DIXIE | ADDRESS ON FILE | | | | | | | |
| 338734 | MOLINA QUIÑONES MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 338735 | MOLINA QUINONES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 804132 | MOLINA QUINONEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 338736 | MOLINA QUINTERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 338737 | MOLINA QUINTERO, HARRY | ADDRESS ON FILE | | | | | | | |
| 1528015 | Molina Ramirez , Marisol | ADDRESS ON FILE | | | | | | | |
| 338738 | MOLINA RAMIREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 338739 | MOLINA RAMIREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 338740 | MOLINA RAMIREZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 338741 | MOLINA RAMIREZ, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| 338742 | MOLINA RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338743 | MOLINA RAMIREZ, LUISDAVID | ADDRESS ON FILE | | | | | | | |
| 338744 | MOLINA RAMIREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 338745 | MOLINA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 338747 | MOLINA RAMOS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 338748 | MOLINA RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 338749 | MOLINA RAMOS, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 338750 | MOLINA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 338751 | MOLINA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 338752 | MOLINA RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 338753 | MOLINA RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 338754 | MOLINA RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 338755 | MOLINA RAMOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 338756 | MOLINA RAMOS, MARY L | ADDRESS ON FILE | | | | | | | |
| 338757 | MOLINA RAMOS, RAMON H | ADDRESS ON FILE | | | | | | | |
| 338758 | MOLINA RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 338759 | MOLINA RAMOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 338760 | MOLINA RAMOS, YARIMALEE | ADDRESS ON FILE | | | | | | | |
| 338761 | MOLINA RAMOS, YOLIAN | ADDRESS ON FILE | | | | | | | |
| 338762 | MOLINA REAL, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 338763 | MOLINA RESTO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 338764 | MOLINA RESTO, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 853720 | MOLINA REY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 338766 | MOLINA REY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 338767 | MOLINA REYES, AILLEN | ADDRESS ON FILE | | | | | | | |
| 338768 | MOLINA REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 804133 | MOLINA REYES, BELEN | ADDRESS ON FILE | | | | | | | |
| 338769 | MOLINA REYES, BELEN M | ADDRESS ON FILE | | | | | | | |
| 338770 | MOLINA REYES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 338771 | MOLINA REYES, DAVID | ADDRESS ON FILE | | | | | | | |
| 338772 | MOLINA REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 338773 | MOLINA REYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 338774 | MOLINA REYES, ENID A | ADDRESS ON FILE | | | | | | | |
| 804134 | MOLINA REYES, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 338777 | MOLINA REYES, JOANIE | ADDRESS ON FILE | | | | | | | |
| 338778 | MOLINA REYES, JOMARA | ADDRESS ON FILE | | | | | | | |
| 338779 | MOLINA REYES, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 338780 | MOLINA REYES, LAURA | ADDRESS ON FILE | | | | | | | |
| 338781 | MOLINA REYES, LUZ | ADDRESS ON FILE | | | | | | | |
| 338782 | MOLINA REYES, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338783 | MOLINA REYES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 338746 | Molina Reyes, Rene | ADDRESS ON FILE | | | | | | | |
| 338765 | MOLINA REYES, TITO | ADDRESS ON FILE | | | | | | | |
| 804135 | MOLINA REYES, YATSY | ADDRESS ON FILE | | | | | | | |
| 338784 | MOLINA REYES, YATSY Y | ADDRESS ON FILE | | | | | | | |
| 338785 | MOLINA RIOS, ADA E | ADDRESS ON FILE | | | | | | | |
| 338786 | MOLINA RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 338787 | MOLINA RIOS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 338788 | MOLINA RIOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 338789 | MOLINA RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 338790 | MOLINA RIOS, NERITA | ADDRESS ON FILE | | | | | | | |
| 338791 | MOLINA RIOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 338792 | MOLINA RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 338793 | MOLINA RIVERA, AMALIO | ADDRESS ON FILE | | | | | | | |
| 338794 | MOLINA RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 338795 | MOLINA RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 338796 | MOLINA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 804136 | MOLINA RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 1649913 | Molina Rivera, Carlos R | ADDRESS ON FILE | | | | | | | |
| 338798 | MOLINA RIVERA, CARMARY | ADDRESS ON FILE | | | | | | | |
| 338799 | MOLINA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 804137 | MOLINA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 338800 | MOLINA RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 804138 | MOLINA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 338801 | Molina Rivera, Dariel | ADDRESS ON FILE | | | | | | | |
| 338802 | MOLINA RIVERA, DINELIA | ADDRESS ON FILE | | | | | | | |
| 338803 | MOLINA RIVERA, DINORAH | ADDRESS ON FILE | | | | | | | |
| 338804 | MOLINA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 338805 | MOLINA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 338806 | MOLINA RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 338807 | MOLINA RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 338808 | MOLINA RIVERA, ISABEL C | ADDRESS ON FILE | | | | | | | |
| 338809 | MOLINA RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 338810 | MOLINA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 338811 | MOLINA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 338812 | MOLINA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 338813 | MOLINA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 1750179 | Molina Rivera, Jomara | ADDRESS ON FILE | | | | | | | |
| 338815 | MOLINA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804139 | MOLINA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 338816 | MOLINA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 338817 | MOLINA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1507647 | MOLINA RIVERA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 338819 | MOLINA RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 338820 | Molina Rivera, Juan M | ADDRESS ON FILE | | | | | | | |
| 338822 | MOLINA RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 338821 | MOLINA RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 338823 | MOLINA RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 338824 | MOLINA RIVERA, LORIEN M. | ADDRESS ON FILE | | | | | | | |
| 338825 | MOLINA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 338826 | MOLINA RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2045515 | Molina Rivera, Luz E | ADDRESS ON FILE | | | | | | | |
| 1983859 | Molina Rivera, Luz E. | ADDRESS ON FILE | | | | | | | |
| 2135805 | Molina Rivera, Luz E. | ADDRESS ON FILE | | | | | | | |
| 338827 | MOLINA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 338828 | MOLINA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 338829 | MOLINA RIVERA, MARILIZ | ADDRESS ON FILE | | | | | | | |
| 338830 | MOLINA RIVERA, MARILIZ | ADDRESS ON FILE | | | | | | | |
| 338831 | MOLINA RIVERA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 338832 | MOLINA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 338833 | MOLINA RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 338834 | MOLINA RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 338835 | MOLINA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2175943 | MOLINA RIVERA, MR. EFREN | ADDRESS ON FILE | | | | | | | |
| 338836 | MOLINA RIVERA, NAHIOMY | ADDRESS ON FILE | | | | | | | |
| 338837 | MOLINA RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 338838 | MOLINA RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 338839 | Molina Rivera, Pablo | ADDRESS ON FILE | | | | | | | |
| 338840 | MOLINA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 338841 | MOLINA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 338842 | MOLINA RIVERA, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 338843 | MOLINA RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 338844 | MOLINA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 804140 | MOLINA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 804141 | MOLINA RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 338845 | MOLINA RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 338846 | MOLINA RIVERA, ZINTHIA T | ADDRESS ON FILE | | | | | | | |
| 804142 | MOLINA ROBERTO, DIONISIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338848 | MOLINA ROBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| 338849 | MOLINA RODRIGEZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 338850 | MOLINA RODRIGUEZ MD, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 338851 | MOLINA RODRIGUEZ MD, DORIS N | ADDRESS ON FILE | | | | | | | |
| 338852 | MOLINA RODRIGUEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 338853 | MOLINA RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 338854 | MOLINA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 338855 | MOLINA RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 338856 | MOLINA RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 338858 | MOLINA RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 804143 | MOLINA RODRIGUEZ, DELMI | ADDRESS ON FILE | | | | | | | |
| 338860 | MOLINA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 338861 | MOLINA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 804144 | MOLINA RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 338862 | MOLINA RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 338863 | MOLINA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 338864 | MOLINA RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 338865 | MOLINA RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 338866 | MOLINA RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 338867 | MOLINA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 804146 | MOLINA RODRIGUEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 338868 | MOLINA RODRIGUEZ, LOIDA E | ADDRESS ON FILE | | | | | | | |
| 804147 | MOLINA RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 338869 | MOLINA RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 338870 | MOLINA RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2091879 | Molina Rodriguez, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 338871 | MOLINA RODRIGUEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 338872 | MOLINA RODRIGUEZ, MAIBET | ADDRESS ON FILE | | | | | | | |
| 338873 | MOLINA RODRIGUEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 338874 | MOLINA RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 338875 | Molina Rodriguez, Mary I | ADDRESS ON FILE | | | | | | | |
| 338857 | MOLINA RODRIGUEZ, MARYSOL | ADDRESS ON FILE | | | | | | | |
| 338876 | MOLINA RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 338877 | MOLINA RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 338878 | MOLINA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 338879 | MOLINA RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 338880 | Molina Rodriguez, Richard | ADDRESS ON FILE | | | | | | | |
| 338882 | MOLINA RODRIGUEZ, RONNIE | ADDRESS ON FILE | | | | | | | |
| 338881 | Molina Rodriguez, Ronnie | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338883 | MOLINA RODRIGUEZ,EDWIN | ADDRESS ON FILE | | | | | | | |
| 338884 | MOLINA ROJAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 338885 | MOLINA ROLDAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 338886 | MOLINA ROLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1793246 | Molina Rolon, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 338887 | MOLINA ROLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 338888 | MOLINA ROLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 338889 | Molina Roman, Ambrosio | ADDRESS ON FILE | | | | | | | |
| 338890 | MOLINA ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 338891 | MOLINA ROMAN, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 338892 | MOLINA ROMAN, DELMAN L. | ADDRESS ON FILE | | | | | | | |
| 338893 | MOLINA ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 804148 | MOLINA ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 338894 | MOLINA ROMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 338895 | MOLINA ROMAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 804149 | MOLINA ROMAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 338896 | MOLINA ROMAN, RENE | ADDRESS ON FILE | | | | | | | |
| 338897 | MOLINA ROMAN, RENE | ADDRESS ON FILE | | | | | | | |
| 338898 | MOLINA ROMAN, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1728184 | Molina Román, Vivian M. | ADDRESS ON FILE | | | | | | | |
| 338899 | MOLINA ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 338900 | MOLINA ROMAN, YOMARY | ADDRESS ON FILE | | | | | | | |
| 338901 | MOLINA ROQUE, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 338902 | MOLINA ROQUE, VILMARI | ADDRESS ON FILE | | | | | | | |
| 338903 | MOLINA RORIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 338904 | MOLINA ROSA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 338905 | MOLINA ROSA, JOHN | ADDRESS ON FILE | | | | | | | |
| 338906 | MOLINA ROSADO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 804150 | MOLINA ROSADO, CARLA | ADDRESS ON FILE | | | | | | | |
| 338907 | MOLINA ROSADO, CARLA M | ADDRESS ON FILE | | | | | | | |
| 338908 | MOLINA ROSADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 338909 | MOLINA ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 338910 | MOLINA ROSADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 338911 | MOLINA ROSADO, LILLIAN J | ADDRESS ON FILE | | | | | | | |
| 338912 | MOLINA ROSADO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 338913 | MOLINA ROSADO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 338914 | Molina Rosado, Moises | ADDRESS ON FILE | | | | | | | |
| 338915 | MOLINA ROSADO, NECTOR | ADDRESS ON FILE | | | | | | | |
| 338916 | MOLINA ROSADO, NILDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804151 | MOLINA ROSADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 804152 | MOLINA ROSADO, WILKINS | ADDRESS ON FILE | | | | | | | |
| 338917 | MOLINA ROSADO, WILKINS | ADDRESS ON FILE | | | | | | | |
| 848218 | MOLINA ROSARIO STELLA M | CALLE VIOLETA | 1676 SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 804153 | MOLINA ROSARIO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 338918 | MOLINA ROSARIO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 338919 | Molina Rosario, Juan A | ADDRESS ON FILE | | | | | | | |
| 338920 | Molina Rosario, Osmara B. | ADDRESS ON FILE | | | | | | | |
| 338921 | MOLINA ROSARIO, STELLA | ADDRESS ON FILE | | | | | | | |
| 338922 | MOLINA ROSARIO, STELLA M. | ADDRESS ON FILE | | | | | | | |
| 338923 | MOLINA ROSSNER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1822943 | MOLINA RUIZ , ALFREDO | ADDRESS ON FILE | | | | | | | |
| 338924 | Molina Ruiz, Alfredo | ADDRESS ON FILE | | | | | | | |
| 1649633 | Molina Ruiz, Lilia | Alexander Medina Melendéz | 1575 Ave. Muñoz Rivera Pmb 185 | | | Ponce | PR | 00717-0211 | |
| 1420640 | MOLINA RUIZ, LILIA | ALEXANDER MEDINA MELENDÉZ | 1575 AVE. MUÑOZ RIVERA PMB 185 | | | PONCE | PR | 00717-0211 | |
| 338925 | MOLINA RUIZ, OSVALDO A | ADDRESS ON FILE | | | | | | | |
| 338927 | MOLINA SABATER, KAREN | ADDRESS ON FILE | | | | | | | |
| 338928 | MOLINA SALAS, MONICA | ADDRESS ON FILE | | | | | | | |
| 338929 | MOLINA SALAS, MONICA | ADDRESS ON FILE | | | | | | | |
| 338930 | MOLINA SALAZAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 338931 | MOLINA SALGADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 338932 | Molina Salgado, Freddie | ADDRESS ON FILE | | | | | | | |
| 338933 | MOLINA SANCHEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 338934 | MOLINA SANCHEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 338935 | MOLINA SANCHEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 338936 | MOLINA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 338937 | MOLINA SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 804154 | MOLINA SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1979239 | Molina Sanchez, Christian | ADDRESS ON FILE | | | | | | | |
| 338938 | Molina Sanchez, Christina M. | ADDRESS ON FILE | | | | | | | |
| 338939 | MOLINA SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1258828 | MOLINA SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 338940 | MOLINA SANCHEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 338941 | Molina Sanchez, Edwin | ADDRESS ON FILE | | | | | | | |
| 338942 | MOLINA SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 338943 | MOLINA SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 853721 | MOLINA SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338944 | MOLINA SANCHEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 338945 | MOLINA SANCHEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 338946 | MOLINA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 338947 | MOLINA SANCHEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1547743 | MOLINA SANCHEZ, JOSELYM | ADDRESS ON FILE | | | | | | | |
| 338948 | MOLINA SANCHEZ, JULIA E | ADDRESS ON FILE | | | | | | | |
| 2061939 | Molina Sanchez, Julia E. | ADDRESS ON FILE | | | | | | | |
| 338949 | MOLINA SANCHEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 338950 | MOLINA SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 338951 | MOLINA SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 338952 | MOLINA SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 338953 | MOLINA SANCHEZ, SYLMA J | ADDRESS ON FILE | | | | | | | |
| 804156 | MOLINA SANCHEZ, SYLMA J | ADDRESS ON FILE | | | | | | | |
| 338954 | MOLINA SANTANA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 338955 | MOLINA SANTANA, HILDA | ADDRESS ON FILE | | | | | | | |
| 338956 | MOLINA SANTANA, ISAIRA | ADDRESS ON FILE | | | | | | | |
| 338957 | MOLINA SANTANA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 338958 | MOLINA SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 338959 | MOLINA SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 338960 | MOLINA SANTIAGO, BILLY | ADDRESS ON FILE | | | | | | | |
| 338961 | MOLINA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 804158 | MOLINA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 338962 | MOLINA SANTIAGO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 338963 | MOLINA SANTIAGO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 338964 | MOLINA SANTIAGO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 338965 | MOLINA SANTIAGO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 338966 | MOLINA SANTIAGO, HILDA E | ADDRESS ON FILE | | | | | | | |
| 2113168 | Molina Santiago, Hilda E. | ADDRESS ON FILE | | | | | | | |
| 338967 | MOLINA SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 338968 | MOLINA SANTIAGO, JENITZA | ADDRESS ON FILE | | | | | | | |
| 338969 | MOLINA SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 338970 | MOLINA SANTIAGO, JUAN D | ADDRESS ON FILE | | | | | | | |
| 338971 | MOLINA SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| 338972 | MOLINA SANTIAGO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 804160 | MOLINA SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1952025 | Molina Santiago, Lourdes M | ADDRESS ON FILE | | | | | | | |
| 338973 | MOLINA SANTIAGO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 338974 | MOLINA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 338975 | MOLINA SANTIAGO, MARIA DEL P | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338976 | MOLINA SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 338977 | MOLINA SANTIAGO, MIDNA L | ADDRESS ON FILE | | | | | | | |
| 2019832 | Molina Santiago, Migdalia | ADDRESS ON FILE | | | | | | | |
| 338978 | MOLINA SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 338979 | MOLINA SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 338980 | MOLINA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 338981 | MOLINA SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 338982 | MOLINA SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 338983 | MOLINA SANTOS, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 338984 | MOLINA SEGARRA, MAYRA N | ADDRESS ON FILE | | | | | | | |
| 338985 | MOLINA SEPULVEDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 338986 | MOLINA SEPULVEDA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 338987 | MOLINA SEPULVEDA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 338988 | MOLINA SEPULVEDA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 338989 | MOLINA SERRAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 338990 | MOLINA SERRANO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 338991 | MOLINA SERRANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 338992 | MOLINA SERRANO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 338993 | MOLINA SERRANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 338994 | Molina Serrano, Marcos Noel | ADDRESS ON FILE | | | | | | | |
| 338995 | MOLINA SERRANO, OMY M | ADDRESS ON FILE | | | | | | | |
| 338996 | MOLINA SERRANO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 804161 | MOLINA SERRANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 338998 | MOLINA SERRANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 338999 | MOLINA SERRANO, VILMA | ADDRESS ON FILE | | | | | | | |
| 339000 | MOLINA SERRANO, ZEYNA | ADDRESS ON FILE | | | | | | | |
| 339001 | MOLINA SILVA, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 339002 | MOLINA SILVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 339003 | Molina Silva, Miguel A | ADDRESS ON FILE | | | | | | | |
| 339004 | MOLINA SOTO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 339005 | MOLINA SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 339006 | MOLINA SOTO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 339007 | MOLINA SOTO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 339008 | MOLINA SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 804162 | MOLINA SOTO, GERALD | ADDRESS ON FILE | | | | | | | |
| 339009 | MOLINA SOTO, LEYDA J | ADDRESS ON FILE | | | | | | | |
| 804163 | MOLINA SOTO, LEYDA J | ADDRESS ON FILE | | | | | | | |
| 1609832 | Molina Soto, Leyda Janesse | ADDRESS ON FILE | | | | | | | |
| 339010 | MOLINA SOTO, LISANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339011 | MOLINA SOTO, NELSON F | ADDRESS ON FILE | | | | | | | |
| 339012 | MOLINA SOTO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 339013 | MOLINA SOTOMAYOR, ILEANA | ADDRESS ON FILE | | | | | | | |
| 339014 | MOLINA SOTOMAYOR, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 804164 | MOLINA SOTOMAYOR, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 339015 | MOLINA SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 804165 | MOLINA SUAREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 339016 | MOLINA SUAREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 339017 | MOLINA TELLADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 724846 | MOLINA TEXACO | 10 CALLE JESUS T PINERO | | | | PATILLAS | PR | 00723 | |
| 339018 | MOLINA TEXIDOR, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 360338 | MOLINA TEXIDOR, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 339019 | MOLINA TEXIDOR, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 339020 | MOLINA TOLEDO, DARLEEN | ADDRESS ON FILE | | | | | | | |
| 339021 | MOLINA TOLEDO, SEVERINO | ADDRESS ON FILE | | | | | | | |
| 339022 | MOLINA TORO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 339023 | MOLINA TORRES, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 339024 | MOLINA TORRES, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 804166 | MOLINA TORRES, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 339025 | MOLINA TORRES, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 339026 | MOLINA TORRES, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 339027 | MOLINA TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 339028 | MOLINA TORRES, DALISMARIE | ADDRESS ON FILE | | | | | | | |
| 339029 | MOLINA TORRES, EDWIN OMAR | ADDRESS ON FILE | | | | | | | |
| 339031 | MOLINA TORRES, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 853722 | MOLINA TORRES, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 338997 | MOLINA TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 339032 | MOLINA TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 677645 | MOLINA TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 339033 | MOLINA TORRES, JORGE NARCISO | ADDRESS ON FILE | | | | | | | |
| 339034 | MOLINA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 339035 | MOLINA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 339036 | MOLINA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 339037 | MOLINA TORRES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 339038 | MOLINA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 339039 | MOLINA TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 339041 | MOLINA TORRES, MARAIDA | ADDRESS ON FILE | | | | | | | |
| 339040 | MOLINA TORRES, MARAIDA | ADDRESS ON FILE | | | | | | | |
| 339042 | MOLINA TORRES, MARCOS S | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339043 | MOLINA TORRES, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 339044 | MOLINA TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1898692 | MOLINA TORRES, MARIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 339045 | MOLINA TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 339046 | MOLINA TORRES, MARLIN | ADDRESS ON FILE | | | | | | | |
| 804167 | MOLINA TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 339047 | MOLINA TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 339048 | MOLINA TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 339049 | MOLINA TORRES, NILDA L | ADDRESS ON FILE | | | | | | | |
| 339050 | MOLINA TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 339051 | MOLINA TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 339052 | Molina Torres, Shiara M | ADDRESS ON FILE | | | | | | | |
| 339053 | MOLINA TORRES, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 339054 | MOLINA TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 339055 | MOLINA TREMONT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 339056 | MOLINA TRINIDAD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 339057 | MOLINA UMPIERRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 339058 | MOLINA VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 339059 | Molina Valentin, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2106525 | MOLINA VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2102990 | Molina Valentin, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 339060 | MOLINA VALENTIN, KATIA | ADDRESS ON FILE | | | | | | | |
| 339061 | Molina Valentin, Luis M | ADDRESS ON FILE | | | | | | | |
| 339062 | MOLINA VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 339063 | MOLINA VALERIO, ELIDO | ADDRESS ON FILE | | | | | | | |
| 339064 | MOLINA VALERIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 339065 | MOLINA VARGAS, AIXA I | ADDRESS ON FILE | | | | | | | |
| 804168 | MOLINA VARGAS, AIXA I | ADDRESS ON FILE | | | | | | | |
| 804169 | MOLINA VARGAS, ALBA G | ADDRESS ON FILE | | | | | | | |
| 339066 | MOLINA VARGAS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 339067 | MOLINA VARGAS, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 339068 | MOLINA VARGAS, IDALIA I. | ADDRESS ON FILE | | | | | | | |
| 339069 | MOLINA VARGAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 339070 | MOLINA VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 339071 | MOLINA VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 339072 | MOLINA VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 339073 | MOLINA VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339074 | MOLINA VARGAS, MARIO | ADDRESS ON FILE | | | | | | | |
| 339075 | MOLINA VARGAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 2172114 | Molina Vargas, Salvador | ADDRESS ON FILE | | | | | | | |
| 339076 | MOLINA VARGAS, VILMA N | ADDRESS ON FILE | | | | | | | |
| 339077 | MOLINA VAZQUEZ, ADDY | ADDRESS ON FILE | | | | | | | |
| 339078 | MOLINA VAZQUEZ, ADILEN | ADDRESS ON FILE | | | | | | | |
| 804170 | MOLINA VAZQUEZ, ADILEN | ADDRESS ON FILE | | | | | | | |
| 339079 | MOLINA VAZQUEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 339080 | MOLINA VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 339081 | Molina Vazquez, Angel R | ADDRESS ON FILE | | | | | | | |
| 1649636 | Molina Vazquez, Angel Rafael | ADDRESS ON FILE | | | | | | | |
| 339082 | MOLINA VAZQUEZ, ELIEL Y. | ADDRESS ON FILE | | | | | | | |
| 339083 | MOLINA VAZQUEZ, ENID J | ADDRESS ON FILE | | | | | | | |
| 339084 | MOLINA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 339085 | MOLINA VAZQUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 804171 | MOLINA VAZQUEZ, JOEL E | ADDRESS ON FILE | | | | | | | |
| 339086 | MOLINA VAZQUEZ, JOSAFAT | ADDRESS ON FILE | | | | | | | |
| 339087 | MOLINA VAZQUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 804172 | MOLINA VAZQUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1720071 | Molina Vazquez, Jose E. | ADDRESS ON FILE | | | | | | | |
| 339088 | MOLINA VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 339089 | MOLINA VAZQUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 339090 | MOLINA VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 804173 | MOLINA VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1999437 | Molina Vazquez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1894922 | MOLINA VAZQUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 339091 | MOLINA VAZQUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 339092 | MOLINA VAZQUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 804174 | MOLINA VEGA, CARMELO M | ADDRESS ON FILE | | | | | | | |
| 339093 | MOLINA VEGA, LURISHKA | ADDRESS ON FILE | | | | | | | |
| 339100 | MOLINA VELAZQUEZ , MATILDE | ADDRESS ON FILE | | | | | | | |
| 339100 | MOLINA VELAZQUEZ , MATILDE | ADDRESS ON FILE | | | | | | | |
| 339094 | MOLINA VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 804175 | MOLINA VELAZQUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 339095 | MOLINA VELAZQUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 339096 | MOLINA VELAZQUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 339097 | Molina Velazquez, Jorge A | ADDRESS ON FILE | | | | | | | |
| 339098 | MOLINA VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 339099 | MOLINA VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339101 | MOLINA VELAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 339102 | MOLINA VELAZQUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 339103 | MOLINA VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 339104 | MOLINA VELEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 339105 | MOLINA VELEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 339106 | MOLINA VELEZ, KASIELIS | ADDRESS ON FILE | | | | | | | |
| 339107 | Molina Velez, Lidiberto | ADDRESS ON FILE | | | | | | | |
| 2176701 | MOLINA VELEZ, LUIS O | EXT. MARISOL | CALLE 3 #11 | | | ARECIBO | PR | 00613 | |
| 804176 | MOLINA VELEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 339108 | MOLINA VELEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 804177 | MOLINA VELEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 339109 | MOLINA VELEZ, MYRA L | ADDRESS ON FILE | | | | | | | |
| 339110 | MOLINA VELEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 339111 | MOLINA VELEZ, SARITA | ADDRESS ON FILE | | | | | | | |
| 339112 | MOLINA VELILLA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 339113 | MOLINA VERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1258829 | MOLINA VERA, JOSLYN | ADDRESS ON FILE | | | | | | | |
| 339114 | MOLINA VERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 339115 | MOLINA VERA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 1741544 | Molina Vera, Yarelis | ADDRESS ON FILE | | | | | | | |
| 339116 | MOLINA VERGARA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 339117 | MOLINA VERGARA, ERYCKA | ADDRESS ON FILE | | | | | | | |
| 339118 | MOLINA VERGARA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 339119 | MOLINA VIANA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 339120 | MOLINA VILLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1258830 | MOLINA VILLANUEVA, BANELI | ADDRESS ON FILE | | | | | | | |
| 339121 | MOLINA VILLANUEVA, NELSON | ADDRESS ON FILE | | | | | | | |
| 339122 | MOLINA VIROLA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 339123 | MOLINA VIVAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 339124 | MOLINA VIZCARRONDO, JAIME | ADDRESS ON FILE | | | | | | | |
| 1258831 | MOLINA YAMBO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1258832 | MOLINA YAMBO, DELMARIS | ADDRESS ON FILE | | | | | | | |
| 339125 | MOLINA YAMBO, JOSE | ADDRESS ON FILE | | | | | | | |
| 339126 | MOLINA ZAPATA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 339127 | MOLINA, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 1655375 | Molina, Andres | ADDRESS ON FILE | | | | | | | |
| 1641014 | Molina, Angie | ADDRESS ON FILE | | | | | | | |
| 2158914 | Molina, Cristobal Santiago | ADDRESS ON FILE | | | | | | | |
| 339129 | MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1957554 | MOLINA, EFRAIN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 339130 | MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 339131 | MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 339132 | MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1594205 | Molina, Gloria | ADDRESS ON FILE | | | | | | | |
| 1547461 | Molina, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1547461 | Molina, Jose A. | ADDRESS ON FILE | | | | | | | |
| 339133 | MOLINA, LEONEL | ADDRESS ON FILE | | | | | | | |
| 2069158 | Molina, Margarita Mateo | ADDRESS ON FILE | | | | | | | |
| 339134 | MOLINA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 339135 | MOLINA, NANCY | ADDRESS ON FILE | | | | | | | |
| 339136 | MOLINA, REY ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1618898 | MOLINA, RICHARD JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 339137 | MOLINA,JOSE E. | ADDRESS ON FILE | | | | | | | |
| 339139 | MOLINACARRION, NORA | ADDRESS ON FILE | | | | | | | |
| 339140 | MOLINACOLLAZO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 339141 | MOLINACUEVAS, ELDA | ADDRESS ON FILE | | | | | | | |
| 339142 | MOLINA-JUSTICIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| 339143 | MOLINAMARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 339144 | MOLINAR GRANADOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 339145 | MOLINARES PEREZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 339146 | MOLINARI AVILA, EMMA M. | ADDRESS ON FILE | | | | | | | |
| 339147 | MOLINARI CASTRO, RAMON D | ADDRESS ON FILE | | | | | | | |
| 339148 | MOLINARI CORTES, DERIK | ADDRESS ON FILE | | | | | | | |
| 339149 | MOLINARI FONT, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 339150 | MOLINARI FONT, WANDA | ADDRESS ON FILE | | | | | | | |
| 339151 | MOLINARI FONTANEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 339152 | MOLINARI FONTANEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 339153 | MOLINARI FONTANEZ, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 339154 | MOLINARI GIRAUD, REBECCA | ADDRESS ON FILE | | | | | | | |
| 339155 | MOLINARI MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 339156 | MOLINARI NEGRON, IRIS A | ADDRESS ON FILE | | | | | | | |
| 339157 | MOLINARI NEGRON, NORMA A. | ADDRESS ON FILE | | | | | | | |
| 339159 | MOLINARI PEREIRA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 339158 | MOLINARI PEREIRA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 339160 | MOLINARI PUMAREJO, JOSE | ADDRESS ON FILE | | | | | | | |
| 339161 | MOLINARI RIVERA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 339162 | MOLINARI RODRIGUEZ, ALFREDO I | ADDRESS ON FILE | | | | | | | |
| 339163 | MOLINARI RODRIGUEZ, HAROLD | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339164 | MOLINARI ROSALY, ALFONSINA | ADDRESS ON FILE | | | | | | | |
| 339165 | MOLINARI TORRES, ILSA | ADDRESS ON FILE | | | | | | | |
| 339166 | MOLINARI TORRUELLAS, ROSELIND | ADDRESS ON FILE | | | | | | | |
| 2029914 | Molinari Vazquez, Carmen | ADDRESS ON FILE | | | | | | | |
| 1951166 | Molinari Vazquez, Carmen | ADDRESS ON FILE | | | | | | | |
| 1853459 | MOLINARI VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1942924 | MOLINARI VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 804179 | MOLINARI VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1966951 | Molinari Vazquez, Carmen | ADDRESS ON FILE | | | | | | | |
| 804180 | MOLINARI ZAYAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 1539745 | Molinari, Candido | ADDRESS ON FILE | | | | | | | |
| 1575186 | MOLINARI, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 1539745 | Molinari, Candido | ADDRESS ON FILE | | | | | | | |
| 1575186 | MOLINARI, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 1539847 | Molinari, Rafael M | ADDRESS ON FILE | | | | | | | |
| 339167 | MOLINARINEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 339168 | MOLINARIS DE JESUS, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 1472911 | MOLINARIS GELPI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 339169 | MOLINARIS GELPI, GISELA M. | ADDRESS ON FILE | | | | | | | |
| 339170 | MOLINAROSARIO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 339171 | MOLINARY ALMODOVAR, MERILU | ADDRESS ON FILE | | | | | | | |
| 339172 | MOLINARY BRIGNONI, IRIS A | ADDRESS ON FILE | | | | | | | |
| 339173 | MOLINARY BRIGNONI, RAMON | ADDRESS ON FILE | | | | | | | |
| 1258833 | MOLINARY CINTRON, ENID | ADDRESS ON FILE | | | | | | | |
| 339175 | MOLINARY CINTRON, JUAN C | ADDRESS ON FILE | | | | | | | |
| 339174 | MOLINARY CINTRON, JUAN C | ADDRESS ON FILE | | | | | | | |
| 339176 | MOLINARY CINTRON, RENE | ADDRESS ON FILE | | | | | | | |
| 339177 | MOLINARY CINTRON, RENE | ADDRESS ON FILE | | | | | | | |
| 339178 | MOLINARY CORTES, DARIO | ADDRESS ON FILE | | | | | | | |
| 339179 | MOLINARY CRUZ, EURIDICE | ADDRESS ON FILE | | | | | | | |
| 339181 | MOLINARY FERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 339182 | MOLINARY GARCIA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 339183 | MOLINARY MASSOL, DIANNETTE | ADDRESS ON FILE | | | | | | | |
| 339184 | MOLINARY MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 804182 | MOLINARY PUMAREJO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 339185 | MOLINARY RIVERA, JANISSE ZOE | ADDRESS ON FILE | | | | | | | |
| 339186 | MOLINARY ROJAS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 193522 | MOLINARY ROJAS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 339187 | MOLINARY ROJAS, MARILIZA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 339188 | MOLINARY RUIZ MD, MARLA Y | ADDRESS ON FILE | | | | | | | |
| 339189 | MOLINARY SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 339190 | MOLINARY VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1725688 | MOLINARY, RAFAEL D. | ADDRESS ON FILE | | | | | | | |
| 2106720 | Moline, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 339191 | MOLINELLI FREYTES, LUZ C | ADDRESS ON FILE | | | | | | | |
| 339192 | MOLINELLI GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 339193 | MOLINELLI GONZALEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 339194 | MOLINERO DOMINGUEZ, WILLIAN | ADDRESS ON FILE | | | | | | | |
| 339195 | MOLINERO DOMINGUEZ, YARIMILL | ADDRESS ON FILE | | | | | | | |
| 1548050 | Molini Diaz, Doris Ann | ADDRESS ON FILE | | | | | | | |
| 339196 | MOLINI LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 339197 | MOLINI SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2197806 | Molini Santos, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 339198 | MOLINI VIZCARRONDO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 724847 | MOLINO DEVELOPERS INC | PO BOX 2393 | | | | GUAYAMA | PR | 00785 | |
| 848219 | MOLINO DEVELOPERS INC DBA MOLINO INN HOTEL | PO BOX 2393 | | | | GUAYAMA | PR | 00785-2393 | |
| 848220 | MOLINO INN | PO BOX 2393 | | | | GUAYAMA | PR | 00785 | |
| 1963087 | Molino Rodriguez, Marisol | ADDRESS ON FILE | | | | | | | |
| 339199 | MOLINO RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 724848 | MOLINOS DE PUERTO RICO | PO BOX 364948 | | | | SAN JUAN | PR | 00936-4948 | |
| 339201 | MOLINOS DE PUERTO RICO LLC | PO BOX 364948 | | | | SAN JUAN | PR | 00936 | |
| 1441887 | Moliterno Ttee, Valerie G | ADDRESS ON FILE | | | | | | | |
| 339202 | MOLL ARCE, ELVING | ADDRESS ON FILE | | | | | | | |
| 339203 | MOLL BARNES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 339204 | MOLL BATIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 339205 | MOLL BATIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 339206 | MOLL CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 339207 | MOLL IRIZARRY, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 339209 | MOLL MARTINEZ, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 339208 | MOLL MARTINEZ, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 339210 | MOLL NIEVES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 339211 | MOLL RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1422828 | MOLL ROBLES, LUIS | AICZA PIÑEIRO MORALES | EDIF SPRINT SUITE 400 | CALLE 1 LOTE 18 METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 339213 | MOLL ROBLES, LUIS | MARILYN COLON RODRIGUEZ | APARTADO 1464 | | | GUAYAMA | PR | 00785 | |
| 339214 | MOLL SANCHEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339215 | MOLL SANCHEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 2221993 | Moll Sotomayor, Gloria S. | ADDRESS ON FILE | | | | | | | |
| 339216 | MOLL TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 339217 | MOLL TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 2214698 | Moll, Gloria S. | ADDRESS ON FILE | | | | | | | |
| 339218 | MOLLA MALDONADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 339219 | MOLLHA S E | ADDRESS ON FILE | | | | | | | |
| 724849 | MOLLHA S E Y EUROBANK | PO BOX 9662 | | | | SAN JUAN | PR | 00908 | |
| 339220 | MOLLY M GOLDEN | ADDRESS ON FILE | | | | | | | |
| 724850 | MOLLY M MORALES MOLL | 1225 CONDOMINIO ALBORADA APTO 2822 | | | | BAYAMON | PR | 00959 | |
| 339221 | MOLLY MAID DEL TURABO | 200 AVE RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| 339222 | MOLLY MORALES MOLL | ADDRESS ON FILE | | | | | | | |
| 724851 | MOLLY RIVADENEIRA | 1 GUSTAVE LEVY PI | BOX 1200 | | | NEW YORK | NY | 10029 | |
| 339223 | MOLONA SEPULVEDA, CORAL | ADDRESS ON FILE | | | | | | | |
| 2020303 | MOLTALOR CARABALLO, EMMA G | ADDRESS ON FILE | | | | | | | |
| 804183 | MOLYNEAUX CASTRO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 339224 | MOLYNEAUX CASTRO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 339225 | MOLYNEAUX CASTRO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 339226 | MOMBILLE BONILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 724852 | MOMENTOS MUSICALES | URB JOSE SEVERO QUI¨ONES | 872 BLOQ DD CALLE RAMOS RODRIGUEZ | | | CAROLINA | PR | 00985 | |
| 848221 | MOMENTS & EVENTS | URB. SANTA JUANITA | BQ 19 CALLE YOKOHAMA | | | BAYAMÓN | PR | 00956 | |
| 848222 | MOMENTUM LTDG INC | PMB 334 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 339227 | MOMENTUM MEDICAL CORPORATION | PO BOX 50038 | | | | TOA BAJA | PR | 00950 | |
| 339228 | MOMENTUM PROFESSIONAL SERVICES LLC | EDIF DORAL | 650 MUNOZ RIVERA STE 301 | | | SAN JUAN | PR | 00918 | |
| 339229 | MOMMY LITTLE DAY CARE | CALLE VERONA #1 URB. VILLA ROSALES | | | | SAN JUAN | PR | 00924 | |
| 339230 | MOMMY'S LITTLE DAY CARE | 10102 PORTICOS DE CUPEY | CARR 845 | | | SAN JUAN | PR | 00926 | |
| 724853 | MONA GORDON STRATEGIES | PUERTA DE TIERRA STATION | PO BOX 9065072 | | | SAN JUAN | PR | 00906-5072 | |
| 339231 | MONACO | P.O. BOX 6152 | | | | MAYAGUEZ | PR | 00681 | |
| 831496 | Mónaco Biomedical & Environmental Corp. | Box 6132 | | | | Mayaguez | PR | 00681 | |
| 724854 | MONACO INTL INC | PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00918 | |
| 724855 | MONACO MINI MARKET | PMB 267 | PO BOX 4002 | | | VEGA ALTA | PR | 00692-4002 | |
| 339232 | MONAGAS ACOSTA, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339233 | MONAGAS AYALA, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 339234 | Monagas Barbosa, Sergio O | ADDRESS ON FILE | | | | | | | |
| 339235 | Monagas Dominguez, Marangeli | ADDRESS ON FILE | | | | | | | |
| 339236 | MONAGAS FUENTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 1257254 | MONAGAS GERENA, RAUL W. | ADDRESS ON FILE | | | | | | | |
| 339237 | Monagas Gerena, Raul W. | ADDRESS ON FILE | | | | | | | |
| 1258834 | MONAGAS GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 339238 | MONAGAS GONZALEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 339239 | MONAGAS LUCIANO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 339240 | MONAGAS ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 339241 | Monagas Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 804184 | MONAGAS SOTO, DIANA | ADDRESS ON FILE | | | | | | | |
| 724856 | MONALISA ROLON GUZMAN | URB VALLES DE ARROYO | 19 CALLE 1 | | | ARROYO | PR | 00714 | |
| 724857 | MONALISA ZARAGOZA MENENDEZ | 8161 CALLE MARTIN CARCHADO APT 1 | | | | PONCE | PR | 00716-1124 | |
| 2152265 | MONARCH ALTERNATIVE CAPITAL LP | 535 MADISON AVE A | | | | NEW YORK | NY | 10017 | |
| 2180162 | Monarch Alternative Capital LP | Akin Gump Strauss Hauer & Feld LLP | Brad M. Kahn | One Bryant Park | | New York | NY | 10036 | |
| 2180162 | Monarch Alternative Capital LP | Colin Daniels | 535 Madison Avenue | | | New York | NY | 10022 | |
| 2151275 | MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP | 535 MADISON AVENUE, 26TH FLOOR | | | NEW YORK | NY | 10022 | |
| 2151575 | MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | 535 MADISON AVENUE | 26TH FLOOR | | | NEW YORK | NY | 10022 | |
| 2151576 | MONARCH CAPITAL MASTER PARTNERS III LP | 535 MADISON AVENUE | 26TH FLOOR | | | NEW YORK | NY | 10022 | |
| 2151276 | MONARCH CAPITAL MASTER PARTNERS III LP | 535 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 1738453 | Monarch Capital Master Partners III LP | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738453 | Monarch Capital Master Partners III LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738453 | Monarch Capital Master Partners III LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1738184 | Monarch Capital Master Partners III LP | Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1738184 | Monarch Capital Master Partners III LP | Michael Kelly | 535 Madison Avenue 26th Floor | | | New York | NY | 10022 | |
| 1738184 | Monarch Capital Master Partners III LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 2151577 | MONARCH CAPITAL MASTER PARTNERS IV LP | 535 MADISON AVENUE | 26TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1740882 | Monarch Capital Master Partners IV LP | ATTN ANDREW N ROSENBERG RICHARD A ROSEN | WALTER RIEMAN KYLE J KIMPLER KAREN R | ZEITUNI, 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | |
| 1735227 | Monarch Capital Master Partners IV LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1735227 | Monarch Capital Master Partners IV LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1735227 | Monarch Capital Master Partners IV LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1740882 | Monarch Capital Master Partners IV LP | Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1740882 | Monarch Capital Master Partners IV LP | Michael Kelly | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1735287 | Monarch Capital Master Partners IV LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 2151277 | MONARCH DEBT RECOVERY MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP | 535 MADISON AVENUE, 26TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 2151578 | MONARCH DEBT RECOVERY MASTER FUND LTD. | 535 MADISON AVENUE | 26TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1734972 | Monarch Debt Recovery Master Fund Ltd. | ATTN ANDREW N ROSENBERG RICHARD A ROSEN | WALTER RIEMAN KYLE J KIMPLER KAREN R | ZEITUNI, 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1734972 | Monarch Debt Recovery Master Fund Ltd. | Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1734972 | Monarch Debt Recovery Master Fund Ltd. | Michael Kelly | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1738942 | Monarch Debt Recovery Master Fund Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 339243 | MONARCH LIFE INSURANCE COMPANY | 330 WHITNEY AVENUE SUITE 500 | | | | HOLYOKE | MA | 01040-2857 | |
| 724858 | MONARCH MARKING SYSTEMS | PO BOX 906640 | | | | SAN JUAN | PR | 00960-6640 | |
| 2151278 | MONARCH OPPORTUNITIES MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP | 535 MADISON AVENUE, 26TH FLOOR | | | NEW YORK | NY | 10022 | |
| 724859 | MONARCH PHARM | 6805 MORRISON BLVD | SUITE 450 CHARLOTTE | | | NORTH CAROLINA | NC | 28211 | |
| 2151279 | MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD | 535 MADISON AVENUE, 26TH FL | | | | NEW YORK | NY | 10022 | |
| 2151579 | MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | 535 MADISON AVENUE | 26TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1737596 | Monarch Special Opportunities Master Fund Ltd. | Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1737596 | Monarch Special Opportunities Master Fund Ltd. | Michael Kelly | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1740705 | Monarch Special Opportunities Master Fund Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10022 | |
| 1737596 | Monarch Special Opportunities Master Fund Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 724860 | MONAS MEXICAN REST/REFIN FOODS | 510 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 339244 | MONASTERIO HERNANDEZ MD, MANUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6525 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339245 | MONCH MED, CSP | P O BOX 1049 | | | | GUAYAMA | PR | 00784 | |
| 724861 | MONCHE CASH & CARRY | PO BOX 419 | | | | COTTO LAUREL | PR | 00780 | |
| 1944272 | MONCHE COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 804185 | MONCHE COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 804186 | MONCHE COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 339246 | MONCHE COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 339247 | MONCHE TORRES, TAINA | ADDRESS ON FILE | | | | | | | |
| 1843100 | Monche, Alfredo Serrano | ADDRESS ON FILE | | | | | | | |
| 724862 | MONCHIN CARBURATORS | 410 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 339248 | MONCHO PAN INC | URB CROWN HLS | 145 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 724863 | MONCHOS CAFE | CARR 14 KM 73 4 | | | | CAYEY | PR | 00736 | |
| 339249 | MONCION ESTEVEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 804187 | MONCLOVA CHINEA, SUSHELLA J | ADDRESS ON FILE | | | | | | | |
| 339250 | MONCLOVA CINTRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 853723 | MONCLOVA CRUZ, IVELISSE M. | ADDRESS ON FILE | | | | | | | |
| 339251 | MONCLOVA CRUZ, IVELISSE M. | ADDRESS ON FILE | | | | | | | |
| 339252 | MONCLOVA DAVILA, YESENNIA | ADDRESS ON FILE | | | | | | | |
| 339253 | MONCLOVA GARCIA, BASILIO | ADDRESS ON FILE | | | | | | | |
| 804188 | MONCLOVA GARCIA, BASILIO | ADDRESS ON FILE | | | | | | | |
| 2181317 | Monclova Garcia, David | ADDRESS ON FILE | | | | | | | |
| 2182084 | Monclova Garcia, Gabriel | ADDRESS ON FILE | | | | | | | |
| 2181813 | Monclova Garcia, Santiago | ADDRESS ON FILE | | | | | | | |
| 339255 | MONCLOVA GARCIA, SARA | ADDRESS ON FILE | | | | | | | |
| 525368 | MONCLOVA GARCIA, SARA | ADDRESS ON FILE | | | | | | | |
| 752639 | MONCLOVA GARCIA, SARA | ADDRESS ON FILE | | | | | | | |
| 339254 | MONCLOVA GARCIA, SARA | ADDRESS ON FILE | | | | | | | |
| 339256 | Monclova Lebron, Fundador | ADDRESS ON FILE | | | | | | | |
| 339257 | MONCLOVA LEBRON, IDALIA | ADDRESS ON FILE | | | | | | | |
| 339258 | MONCLOVA LEBRON, IDALIA | ADDRESS ON FILE | | | | | | | |
| 339259 | MONCLOVA LEBRON, IDALIA | ADDRESS ON FILE | | | | | | | |
| 339260 | MONCLOVA LEBRON, MARCELA | ADDRESS ON FILE | | | | | | | |
| 848223 | MONCLOVA MORALES MARIA I. | PO BOX 1314 | | | | PATILLAS | PR | 00723 | |
| 339261 | MONCLOVA MORALES, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 2189176 | Monclova Ortiz, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 339262 | MONCLOVA ORTIZ, NILDA R | ADDRESS ON FILE | | | | | | | |
| 804189 | MONCLOVA ORTIZ, NILDA R. | ADDRESS ON FILE | | | | | | | |
| 339263 | MONCLOVA PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2181397 | Monclova Rivera, Ernesto | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339265 | MONCLOVA RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 339266 | Monclova Rivera, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 339267 | MONCLOVA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 339268 | MONCLOVA RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 2201837 | Monclova Rodrigez , Tilsa | ADDRESS ON FILE | | | | | | | |
| 339269 | Monclova Rodriguez, Eleonor | ADDRESS ON FILE | | | | | | | |
| 339270 | Monclova Rodriguez, Juan E | ADDRESS ON FILE | | | | | | | |
| 339271 | MONCLOVA RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 339272 | MONCLOVA SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 853724 | MONCLOVA SANTANA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 339273 | MONCLOVA SANTANA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 339274 | Monclova Soto, Ramon A | ADDRESS ON FILE | | | | | | | |
| 339275 | MONCLOVA TIRADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 339276 | MONCLOVA VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 848224 | MONCLOVA VEGA AIXA I | URB VILLA VERDE | H5 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 339277 | MONCLOVA VEGA, AIXA | ADDRESS ON FILE | | | | | | | |
| 339278 | MONCLUE HUERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 339279 | MONDECIER ROSADO, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 339280 | MONDECIT CRUZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 339281 | MONDESI BAYRON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 339282 | MONDESI CASTILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 339283 | MONDESI CASTILLO, SERVANDO | ADDRESS ON FILE | | | | | | | |
| 339284 | MONDESI CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 339285 | MONDESI ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 339286 | MONDRAGON CALDERON, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 724864 | MONDRE ENERGY INC | 1601 MARKET STREET | | | | PHILADELPHIA | PA | 19103-2337 | |
| 724865 | MONDRIGUEZ & MONDRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 339287 | MONDRIGUEZ & MONDRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 339288 | MONDRIGUEZ LOPEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 339289 | MONDRIGUEZ MARQUEZ, YANCARLOS | ADDRESS ON FILE | | | | | | | |
| 1258835 | MONDRIGUEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 339290 | MONDRIGUEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 724866 | MONDSEE HOLDING CORP | PO BOX 9024015 | | | | OLD SAN JUAN STATION | PR | 00902-4015 | |
| 724867 | MONDSEE HOLDING CORP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 339291 | MONE FRONTERA, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339292 | MONEFELDT RONDON, OMAR G | ADDRESS ON FILE | | | | | | | |
| 339293 | MONEGRO CORDERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 339294 | MONEGRO FELIX, ALICIA | ADDRESS ON FILE | | | | | | | |
| 339295 | MONEGRO HERNANDEZ, FRANKELLY | ADDRESS ON FILE | | | | | | | |
| 339296 | MONEGRO HUERTAS, KEILA L. | ADDRESS ON FILE | | | | | | | |
| 339297 | MONEGRO ORTIZ, ELIGIA | ADDRESS ON FILE | | | | | | | |
| 804190 | MONEGRO ORTIZ, LISANETTE | ADDRESS ON FILE | | | | | | | |
| 339298 | MONEGRO PEREZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 339299 | MONEGRO POLANCO, SILVERIO | ADDRESS ON FILE | | | | | | | |
| 1420641 | MONELL ACEVEDO, ELGA L | BUFETE ALDARONDO & LÓPEZ BRAS | CELINA ROMANY LAW OFFICE PMB 291-#1353 RD.19 | | | GUAYNABO | PR | 00966-2700 | |
| 339300 | Monell Ayala, Efrain | ADDRESS ON FILE | | | | | | | |
| 339301 | MONELL AYALA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 339303 | MONELL AYALA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 339302 | Monell Ayala, Wilberto | ADDRESS ON FILE | | | | | | | |
| 339304 | MONELL BERRIOS, GILBERT J | ADDRESS ON FILE | | | | | | | |
| 1258836 | MONELL BETANCOURT, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 339305 | MONELL BETANCOURT, DEREK | ADDRESS ON FILE | | | | | | | |
| 339306 | MONELL BETANCOURT, KENNY | ADDRESS ON FILE | | | | | | | |
| 339307 | MONELL BEZARES, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 339308 | MONELL CARRASQUILLO, BERNABE | ADDRESS ON FILE | | | | | | | |
| 339309 | MONELL FIGUEROA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 339310 | MONELL JAIME, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 339311 | MONELL LETRAS LETREROS | 2000 CALLE CELESTIAL URB. LOS ANGELES | | | | CAROLINA | PR | 00979-1760 | |
| 339312 | MONELL LETRAS LETREROS | URB LOS ANGELES | 2000 CALLE CELESTIAL | | | CAROLINA | PR | 00979-1760 | |
| 339313 | MONELL LETRAS LETREROS | URB LOS ANGELES C/CELESTIAL #2000 | | | | CAROLINA | PR | 00979-1760 | |
| 831498 | Monell Letras y Letreros | 2000 Calle Celestial Urb. Los Angeles | | | | Carolina | PR | 00979 | |
| 339314 | MONELL LIMA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 804191 | MONELL MALDONADO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 339315 | Monell Marin, Ada L | ADDRESS ON FILE | | | | | | | |
| 339316 | MONELL MITCHELL, DENISSE | ADDRESS ON FILE | | | | | | | |
| 339317 | MONELL ORTEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 339318 | MONELL PEREZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339319 | MONELL PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 339320 | MONELL RIVERA, LESVIA | ADDRESS ON FILE | | | | | | | |
| 339321 | MONELL RODRIGUEZ, SHSARON R | ADDRESS ON FILE | | | | | | | |
| 339322 | MONELL ROLON, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 339323 | MONELL SANCHEZ, ILKA N | ADDRESS ON FILE | | | | | | | |
| 339324 | MONELL TORREN, HILDA L. | ADDRESS ON FILE | | | | | | | |
| 339325 | MONELL TORRES, DELMA | ADDRESS ON FILE | | | | | | | |
| 637283 | MONELL TORRES, DELMA I | ADDRESS ON FILE | | | | | | | |
| 637283 | MONELL TORRES, DELMA I | ADDRESS ON FILE | | | | | | | |
| 339326 | MONELL TORRES, DORIS | ADDRESS ON FILE | | | | | | | |
| 853725 | MONELL VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 339328 | MONELL VERA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 1492558 | Monell, Antonio Vachier | ADDRESS ON FILE | | | | | | | |
| 339329 | MONERO BORIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 339330 | MONERO BORIA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 849389 | MONERO BORIA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 339331 | MONERO BORIA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 339332 | MONERO RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 339333 | MONERO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 339334 | MONES BODDEN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 339335 | MONES ROSA, RALPH | ADDRESS ON FILE | | | | | | | |
| 339336 | MONES SERRANO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 339337 | MONET ALEJANDRO, YEXENIA | ADDRESS ON FILE | | | | | | | |
| 339338 | MONET AYALA, OMAR | ADDRESS ON FILE | | | | | | | |
| 339339 | MONET BENABE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 339340 | MONET COLON, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 339341 | Monet Colon, Norberto | ADDRESS ON FILE | | | | | | | |
| 804192 | MONET ESTRADA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 339342 | MONET MALDONADO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 339343 | MONET MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 339344 | MONET MARTINEZ, KAREN N | ADDRESS ON FILE | | | | | | | |
| 339345 | MONET PEREZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 1677434 | Monet Perez, Juan J. | ADDRESS ON FILE | | | | | | | |
| 339346 | MONET RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 339347 | MONET VEGA, LYSANDER | ADDRESS ON FILE | | | | | | | |
| 339348 | MONET VELAZQUEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 339349 | MONETT RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 724868 | MONEY GRAM INTERNATIONAL INC | 1550 UTICA AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55416-5312 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339350 | MONEY TRANSMITTER REGULATORS ASSOC INC | 587 JAMES DRIVE | | | | HARRISBURG | PA | 17112-2273 | |
| 724869 | MONEY TRAVEL SERVICES INC | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 339351 | MONEYGRAM PAYMENT SYSTEMS INC | 1550 UTICA AVE SOUTH STE 100 | | | | ST LOUIS PARK | MN | 55416 | |
| 339352 | MONEYS PEOPLE INC Y/O MARGARITA MORALES | COND PLAYA GRANDE | CALLE TAFT 1 APT 8 B | | | SAN JUAN | PR | 00911 | |
| 804194 | MONFRETH ABREGO, JULIA | ADDRESS ON FILE | | | | | | | |
| 339353 | MONFRETH ABREGO, JULIA E | ADDRESS ON FILE | | | | | | | |
| 724872 | MONGE & DAVILA ELECTRICAL CO | 608 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 724871 | MONGE & DAVILA ELECTRICAL CO | 608 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00906 | |
| 724870 | MONGE & DAVILA ELECTRICAL CO | PO BOX 2112 | CAPARA HEIGHTS STATION | | | SAN JUAN | PR | 00922-2112 | |
| 724873 | MONGE & DAVILA ELECTRICAL CO | PO BOX 2112 | | | | SAN JUAN | PR | 00922 | |
| 339354 | MONGE ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 339355 | MONGE ACOSTA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 339356 | MONGE AGUILA MD, NELSON | ADDRESS ON FILE | | | | | | | |
| 339357 | MONGE AGUILA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 339358 | MONGE ALEMAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 339359 | MONGE ALEMAN, CYNTHIA E. | ADDRESS ON FILE | | | | | | | |
| 339360 | MONGE ARROYO, JUAN | ADDRESS ON FILE | | | | | | | |
| 724874 | MONGE AUTO ELECTRIC | BDA BELGICA | 32 CALLE CAMPECHE | | | PONCE | PR | 00731 | |
| 339361 | MONGE AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 339362 | MONGE BATISTA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 339363 | MONGE BENABE, LUIS F | ADDRESS ON FILE | | | | | | | |
| 2154498 | Monge Benabe, Luis F. | ADDRESS ON FILE | | | | | | | |
| 2154498 | Monge Benabe, Luis F. | ADDRESS ON FILE | | | | | | | |
| 339364 | MONGE BERRIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 339365 | MONGE CABRERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 339366 | MONGE CALDERON, AYSHA | ADDRESS ON FILE | | | | | | | |
| 339367 | MONGE CALDERON, AYSHA M. | ADDRESS ON FILE | | | | | | | |
| 339368 | MONGE CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| 339369 | MONGE CAMPOS, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 339370 | MONGE CANALES MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 339371 | MONGE CANALES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 804195 | MONGE CARRASQUILLO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 339373 | MONGE CARTAGENA, MAX | ADDRESS ON FILE | | | | | | | |
| 339374 | Monge Cirino, Jose M | ADDRESS ON FILE | | | | | | | |
| 339375 | MONGE CIRINO, LINO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339376 | MONGE COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| 339377 | MONGE COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| 339378 | MONGE CORTES, BELINDA | ADDRESS ON FILE | | | | | | | |
| 339379 | MONGE CORTES, IVAN | ADDRESS ON FILE | | | | | | | |
| 339381 | MONGE CORTES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 339382 | MONGE CORTES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 339383 | MONGE COTTO, SHARON | ADDRESS ON FILE | | | | | | | |
| 804196 | MONGE CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 339384 | MONGE CRUZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 339385 | MONGE CRUZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 339386 | Monge Cruz, Carlos E | ADDRESS ON FILE | | | | | | | |
| 1420642 | MONGE CRUZ, CARLOS Y OTROS | VERONICA BERRIOS MARTINEZ | 1228 CALLE 52 SE | | | SAN JUAN | PR | 00922 | |
| 339388 | MONGE CRUZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 339389 | MONGE DIAZ, JOSE JULIO | ADDRESS ON FILE | | | | | | | |
| 339390 | MONGE DIAZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 339391 | MONGE DIAZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 339392 | MONGE FEBO, JOSE | ADDRESS ON FILE | | | | | | | |
| 339393 | Monge Fernandez, Sonia | ADDRESS ON FILE | | | | | | | |
| 339394 | MONGE FRASQUERI, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 804197 | MONGE FUENTES, MELBA | ADDRESS ON FILE | | | | | | | |
| 339395 | MONGE FUENTES, MELBA L | ADDRESS ON FILE | | | | | | | |
| 1749889 | Monge Fuentes, Melba L. | ADDRESS ON FILE | | | | | | | |
| 339396 | MONGE GARAY, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 339397 | MONGE GARCIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 339398 | MONGE GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 339399 | MONGE GARCIA, NADJA ESTHER | ADDRESS ON FILE | | | | | | | |
| 339400 | MONGE GOMEZ, JOSEJOHEL | ADDRESS ON FILE | | | | | | | |
| 339401 | MONGE GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 339402 | MONGE GUERRERO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 339403 | MONGE GUERRERO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 339404 | MONGE HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 339405 | MONGE HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 804198 | MONGE JIMENEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| 339406 | MONGE JIMENEZ, ELIA E | ADDRESS ON FILE | | | | | | | |
| 339407 | MONGE JIMENEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 339408 | MONGE LA FOSSE, GRACE | ADDRESS ON FILE | | | | | | | |
| 853726 | MONGE LICEAGA, JAIME | ADDRESS ON FILE | | | | | | | |
| 339409 | MONGE LICEAGA, JAIME | ADDRESS ON FILE | | | | | | | |
| 339410 | MONGE LOPEZ, MILTON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339411 | Monge Lora, Angelica L | ADDRESS ON FILE | | | | | | | |
| 339412 | MONGE LORA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 339413 | MONGE MARQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 339414 | MONGE MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 339415 | MONGE MARTINEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 339418 | MONGE MARZAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 339419 | MONGE MARZAN, MARLEEN J | ADDRESS ON FILE | | | | | | | |
| 339420 | MONGE MARZAN, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 804199 | MONGE MARZAN, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 339421 | MONGE MATOS, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 339422 | MONGE MELENDEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 339423 | MONGE MOLINARY, DARLENE | ADDRESS ON FILE | | | | | | | |
| 339424 | MONGE MONTANEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 339425 | MONGE MONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 339426 | MONGE MUNOZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 339427 | MONGE NAVARRO, WILMARY | ADDRESS ON FILE | | | | | | | |
| 804201 | MONGE NAVARRO, WILMARY | ADDRESS ON FILE | | | | | | | |
| 339428 | MONGE NAZARIO, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 804202 | MONGE NUNEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 339430 | MONGE OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 339431 | MONGE ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 339432 | MONGE ORTIZ, FRANCISCO XAVIER | ADDRESS ON FILE | | | | | | | |
| 804203 | MONGE ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 339433 | MONGE OSORIO, DINY | ADDRESS ON FILE | | | | | | | |
| 339434 | MONGE OSORIO, LEILA | ADDRESS ON FILE | | | | | | | |
| 339435 | MONGE PACHECO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1994902 | Monge Pacheco, Iris M. | ADDRESS ON FILE | | | | | | | |
| 339436 | MONGE PARRILLA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 339437 | MONGE PASTRANA, RAMON | ADDRESS ON FILE | | | | | | | |
| 339438 | MONGE PASTRANA, RAMONA E | ADDRESS ON FILE | | | | | | | |
| 339439 | MONGE PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 339440 | MONGE PIZARRO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 339441 | MONGE PIZARRO, JERRYTZA DEL C | ADDRESS ON FILE | | | | | | | |
| 804205 | MONGE PIZARRO, JERYTZA | ADDRESS ON FILE | | | | | | | |
| 339442 | MONGE PIZARRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 339443 | MONGE PIZARRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1507610 | Monge Plaza, Elizabeth J. | ADDRESS ON FILE | | | | | | | |
| 1530548 | Monge Plaza, Elizabeth J. | ADDRESS ON FILE | | | | | | | |
| 339444 | Monge Plaza, Elizabeth J. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1529617 | Monge Plaza, Raquel | ADDRESS ON FILE | | | | | | | |
| 339445 | MONGE PLAZA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 430533 | MONGE PLAZA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 339446 | MONGE QUINONES, RAMY | ADDRESS ON FILE | | | | | | | |
| 339447 | MONGE RESTO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 339448 | MONGE RESTO, GLORIA T | ADDRESS ON FILE | | | | | | | |
| 339449 | MONGE REYES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 339450 | MONGE REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 339451 | MONGE REYES, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 339452 | MONGE REYES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 339453 | MONGE RIOS, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 804207 | MONGE RIVERA, GERSON L | ADDRESS ON FILE | | | | | | | |
| 339454 | MONGE RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 339455 | MONGE RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 339456 | Monge Rivera, Julio C | ADDRESS ON FILE | | | | | | | |
| 339457 | MONGE RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 339458 | MONGE RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 339459 | MONGE RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 724875 | MONGE ROBERTIN & COMP | URB VILLA BLANCA | 70 MARGINAL ACUA MARINA | | | CAGUAS | PR | 00725 | |
| 339460 | MONGE ROBERTIN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 339461 | MONGE RODRIGUEZ, CELESTIN | ADDRESS ON FILE | | | | | | | |
| 339462 | MONGE RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 1425516 | MONGE RODRIGUEZ, RUTH D. | ADDRESS ON FILE | | | | | | | |
| 339464 | MONGE RODRIGUEZ, VAYREX | ADDRESS ON FILE | | | | | | | |
| 339465 | MONGE RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 339466 | MONGE ROMAN, JOVANNY | ADDRESS ON FILE | | | | | | | |
| 339467 | MONGE ROMAN, MELVIN JOEL | ADDRESS ON FILE | | | | | | | |
| 339468 | MONGE ROMAN, MILITZA | ADDRESS ON FILE | | | | | | | |
| 339380 | MONGE ROMERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 339469 | MONGE ROMERO, MANUEL R. | ADDRESS ON FILE | | | | | | | |
| 339470 | MONGE ROSADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 804208 | MONGE ROSADO, MIREYA | ADDRESS ON FILE | | | | | | | |
| 339471 | MONGE RUIZ, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 339472 | MONGE SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 339473 | MONGE SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 339474 | Monge Sanchez, Jose J | ADDRESS ON FILE | | | | | | | |
| 339476 | MONGE SANJURJO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 339475 | Monge Sanjurjo, Hector | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339477 | MONGE SANTANA, DANNY | ADDRESS ON FILE | | | | | | | |
| 339478 | MONGE SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 804209 | MONGE SANTIAGO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 339479 | MONGE SANTOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 339480 | MONGE SANTOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 339481 | MONGE ST, JORGE | ADDRESS ON FILE | | | | | | | |
| 2181312 | Monge Suarez, Luis Felipe | ADDRESS ON FILE | | | | | | | |
| 339483 | MONGE TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 339484 | MONGE TORRES, LORELL | ADDRESS ON FILE | | | | | | | |
| 804210 | MONGE TORRES, OMARIS | ADDRESS ON FILE | | | | | | | |
| 339485 | MONGE TORRES, OMARIS Y | ADDRESS ON FILE | | | | | | | |
| 339486 | MONGE VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 804211 | MONGE VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 339487 | MONGE VEGA, ARAMIT | ADDRESS ON FILE | | | | | | | |
| 339488 | MONGE VIRELLA, ELSIE S | ADDRESS ON FILE | | | | | | | |
| 339489 | MONGE, ERIC M. | ADDRESS ON FILE | | | | | | | |
| 2205457 | Monge, Eveyln | ADDRESS ON FILE | | | | | | | |
| 339490 | MONGE, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 1524096 | Monge, Margarita | ADDRESS ON FILE | | | | | | | |
| 2051043 | Monge, Violeta Irizarry | ADDRESS ON FILE | | | | | | | |
| 339491 | MONGES RAMOS, KARLA I | ADDRESS ON FILE | | | | | | | |
| 339492 | MONGES RAMOS, KETSY | ADDRESS ON FILE | | | | | | | |
| 339493 | MONGIL BETANCOURT, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 339494 | MONGIL BETANCOURT, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 339495 | MONGIL CASASNOVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 339496 | MONGIL GHIGLIOTTY, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 724876 | MONGO INC | PO BOX 33252 | | | | PALM BEACH GARDENS | FL | 33420 | |
| 339497 | MONI H EX, LLC | THE HATO REY CENTER | SUITE 1022 | 268 PONCE DE LEÓN AVE | | SAN JUAN | PR | 00918 | |
| 2078286 | Moni Rodriguez, Angel A. | ADDRESS ON FILE | | | | | | | |
| 339498 | MONICA A . HUERTAS CHAVEZ | ADDRESS ON FILE | | | | | | | |
| 724878 | MONICA A DAVILA ORTIZ | COUNTRY CLUB | 935 CALLE ESTORNINO | | | SAN JUAN | PR | 00924 | |
| 724879 | MONICA A GONZALEZ BONNIN | 3RA EXT COUNTRY CLUB | JB 20 CALLE 242 | | | CAROLINA | PR | 00982 | |
| 724880 | MONICA A RIVERA ARROYO | PO BOX 3166 | | | | ARECIBO | PR | 00613 | |
| 339499 | MONICA A SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 724881 | MONICA ABREU DE PEREZ | ADDRESS ON FILE | | | | | | | |
| 724882 | MONICA AGOSTO CASTILLO | URB VALLE VERDE A Q 59 | CALLE RIO PORTUGUES | | | BAYAMON | PR | 00961 | |
| 724883 | MONICA AGUAYO FIGUEROA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 339500 | MONICA ALEXANDRA VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 339501 | MONICA ALEXANDRA VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 848225 | MONICA ALPI FIGUEROA | PO BOX 1465 | | | | SAN GERMÁN | PR | 00683-1465 | |
| 339503 | MONICA ALVAREZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 339504 | MONICA ANDREU MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 339505 | MONICA AQUINO MATOS | ADDRESS ON FILE | | | | | | | |
| 724884 | MONICA ARVIZU VARELA | 29 ESTANCIAS REALES | | | | GUAYNABO | PR | 00969 | |
| 339416 | MONICA AVILES MONSANTO | ADDRESS ON FILE | | | | | | | |
| 339506 | MONICA AVILES TORRES | ADDRESS ON FILE | | | | | | | |
| 339507 | MONICA B CORDERO PARA GABRIEL Y ROMAN | ADDRESS ON FILE | | | | | | | |
| 339508 | MONICA B DAVILA COLON | ADDRESS ON FILE | | | | | | | |
| 724885 | MONICA B DIAZ RODRIGUEZ | PO BOX 1679 | | | | MOROVIS | PR | 00687 | |
| 339509 | MONICA B RODRIGUEZ PARA KARIMAR COLON | ADDRESS ON FILE | | | | | | | |
| 724886 | MONICA BARRETO COLON | HC 2 BOX 16438 | | | | ARECIBO | PR | 00612 | |
| 724887 | MONICA BEAUCHAMP SAAVEDRA | P O BOX 9180 | | | | MAYAGUEZ | PR | 00681 | |
| 339510 | MONICA BENITEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 724888 | MONICA BON ESTEVES | URB FAIR VIEW | 1935 CALLE PEDRO MEJIAS | | | SAN JUAN | PR | 00926 | |
| 339511 | MONICA BONILLA ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 339512 | MONICA BURGOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 339513 | MONICA C PASTRANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 724889 | MONICA CANCEL DWYER | COND LAS AMERICAS 2 | APTO 210 | | | SAN JUAN | PR | 00921 | |
| 339514 | MONICA CARMONA COLON | ADDRESS ON FILE | | | | | | | |
| 724890 | MONICA CLAUDIA ORRACA GARCIA | P O BOX 1730 | | | | CAYEY | PR | 00737-1730 | |
| 339515 | MONICA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 724891 | MONICA COLBERG IRIZARRY | VALLE VERDE 3 | DM 20 COLINA | | | BAYAMON | PR | 00961 | |
| 724892 | MONICA COLLAZO GERENA | HC 01 BOX 4078 | | | | LARES | PR | 00669 | |
| 724893 | MONICA COLLAZO ROSADO | ADDRESS ON FILE | | | | | | | |
| 724894 | MONICA COLL-CUCHI | EXT COUNTRY CLUB | HH 7 CALLE 232 | | | CAROLINA | PR | 00982 | |
| 724895 | MONICA CORCHADO FUENTES | 3748 PASEO LA JOYA | | | | ISABELA | PR | 00662 | |
| 339516 | MONICA CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 339517 | MONICA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 724896 | MONICA D GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 339518 | MONICA D GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 339519 | MONICA D VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339520 | MONICA DAVILA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 724897 | MONICA DE LOURDES RIOS RUIZ | EXT LA MILAGROSA | M 14 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 339521 | MONICA DEL RIO BROWN | ADDRESS ON FILE | | | | | | | |
| 339522 | MONICA DIAZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 339523 | MONICA DIAZ PALACIOS | ADDRESS ON FILE | | | | | | | |
| 724898 | MONICA E AVILES SANTOS | PANORAMA ESTATES | C 42 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 339524 | MONICA E HOYOS PACHECO | ADDRESS ON FILE | | | | | | | |
| 724899 | MONICA E RIVAS RAMOS | NUEVO MAMEYES | 16 CALLE 3 | | | PONCE | PR | 00731-9036 | |
| 724900 | MONICA E SIERRA FALCON | URB METROPOLIS | 11 CALLE 122 | | | CAROLINA | PR | 00987 | |
| 724901 | MONICA E SOTO MATTA | ADDRESS ON FILE | | | | | | | |
| 339525 | MONICA EGOZCUE DIONISI | ADDRESS ON FILE | | | | | | | |
| 339526 | MONICA FERNANDEZ MUELLE | ADDRESS ON FILE | | | | | | | |
| 339527 | MONICA FERNANDEZ MUELLE | ADDRESS ON FILE | | | | | | | |
| 724902 | MONICA FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 339528 | MONICA FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 724903 | MONICA FLORES SEPULVEDA | 72 CALLE RIO | | | | SAN GERMAN | PR | 00683 | |
| 724904 | MONICA FOLCH RAMOS | RES GANDARA | EDIF 3 APT 17 | | | PONCE | PR | 00731 | |
| 724905 | MONICA FONSECA ENCARNACION | URB VILLAS UNIVERSITARIAS | 134 C/ UNIVERSIDAD CATOLICA | | | AGUADILLA | PR | 00603 | |
| 339530 | MONICA FREIRE & ASOC PSC | PO BOX 194985 | | | | SAN JUAN | PR | 00919-4985 | |
| 339529 | MONICA FREIRE ASOCIADOS, P S C | PO BOX 194985 | | | | SAN JUAN | PR | 00919-4985 | |
| 339531 | MONICA FUENTES FORTY | ADDRESS ON FILE | | | | | | | |
| 724906 | MONICA G COLON PLAUD | HC 01 BOX 4771 | | | | JUANA DIAZ | PR | 00795 | |
| 339532 | MONICA GALVAN ALMA | ADDRESS ON FILE | | | | | | | |
| 724907 | MONICA GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 339534 | MONICA GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 339535 | MONICA GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 724908 | MONICA GELABERT FURET | URB COUNTRY CLUB | 908 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| 724909 | MONICA GOMEZ CORTES | URB BELLA VISTA | K 9 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 2175093 | MONICA GONZALEZ FIGUEROA | P.O. BOX 3874 | | | | AGUADILLA | PR | 00605 | |
| 339538 | MONICA HENRIQUEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 724910 | MONICA HERNANDEZ | URB ALTURAS DE FAIRVIEW | F 24 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 339539 | MONICA HERNANDEZ CAMARENO | HC 04 BOX 5357 | | | | GUAYNABO | PR | 00971-9515 | |
| 724911 | MONICA HERNANDEZ CAMARENO | HC 1 BOX 5357 | | | | GUAYNABO | PR | 00971-9515 | |
| 339540 | MONICA HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 848226 | MONICA HERNANDEZ JIMENEZ | URB MILAVILLE | 23 CALLE FRESA | | | SAN JUAN | PR | 00926-5138 | |
| 339541 | MONICA I CARDE CARRERAS | ADDRESS ON FILE | | | | | | | |
| 339542 | MONICA I ELIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 339543 | MONICA I ROCHE PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339544 | MONICA I. OYOLA CALDERON | ADDRESS ON FILE | | | | | | | |
| 724912 | MONICA IDELIS RIVERA GONZALEZ | URB VALLE REAL | 2006 DUQUESA | | | PONCE | PR | 00716-0509 | |
| 339545 | MONICA IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 339546 | MONICA IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 339547 | MONICA JAZMIN ALATORRE SILVA | ADDRESS ON FILE | | | | | | | |
| 724913 | MONICA L CACHO ALMODOVAR | HC 2 BOX 5949 | | | | MOROVIS | PR | 00687-9721 | |
| 724914 | MONICA L CINTRON ROSADO | URB VISTAMAR | 438 PORTUGAL | | | CAROLINA | PR | 00983 | |
| 724915 | MONICA L GARCIA RAMIREZ | VALLE DE CERRO GORDO | W 33 CALLE RUBI | | | BAYAMON | PR | 00957 | |
| 339548 | MONICA L PORTALATIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 339549 | MONICA L ROMAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 339550 | MONICA L SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 339551 | MONICA LASANTA | ADDRESS ON FILE | | | | | | | |
| 339552 | MONICA LOPEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| 339553 | MONICA LOPEZ MEDERA | ADDRESS ON FILE | | | | | | | |
| 724916 | MONICA LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 339554 | MONICA LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 724917 | MONICA M COLON VIDAL | P O BOX 12188 | | | | SAN JUAN | PR | 00914 | |
| 724918 | MONICA M EGOZWE DIONISI | CLUB DEPORTIVO DEL ESTE | APARTAMENTO R 206 | | | CABO ROJO | PR | 00623 | |
| 724919 | MONICA M FELICIANO GONZALEZ | HC 3 BOX 11445 | | | | YABUCOA | PR | 00767 | |
| 339555 | MONICA M GAUDIER DIAZ | ADDRESS ON FILE | | | | | | | |
| 724920 | MONICA M GUTIERREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 848227 | MONICA M ORTIZ JIMENEZ | PO BOX 352 | | | | CAROLINA | PR | 00986-0352 | |
| 339556 | MONICA M RAMOS CASILLAS | ADDRESS ON FILE | | | | | | | |
| 339557 | MONICA M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 724921 | MONICA M TORRES GONZALEZ | PO BOX 1112 | | | | COAMO | PR | 00769 | |
| 848228 | MONICA M VAZQUEZ MENDEZ | COND EL MILENIO | EDIF 16 APT 201 | | | CAROLINA | PR | 00982 | |
| 339558 | MONICA M. LOYOLA TIZOL | ADDRESS ON FILE | | | | | | | |
| 339559 | MONICA M. RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 724922 | MONICA MALDONADO PAZ | ADDRESS ON FILE | | | | | | | |
| 339560 | MONICA MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 339561 | MONICA MARI ESQUILIN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 339562 | MONICA MARIE SANTOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 724923 | MONICA MARIE VAZQUEZ MENDEZ | P O BOX 366 | | | | CAROLINA | PR | 00986 | |
| 339563 | MONICA MARRERO SOTO | ADDRESS ON FILE | | | | | | | |
| 339564 | MONICA MARTINEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 339565 | MONICA MARTINEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 339566 | MONICA MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 339567 | MONICA MARTINEZ OREPEZA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339568 | MONICA MARTINEZ OREPEZA | ADDRESS ON FILE | | | | | | | |
| 724924 | MONICA MARTINEZ RODRIGUEZ | PO BOX 396 | | | | UTUADO | PR | 00641 | |
| 724925 | MONICA MATTEI RAMOS | P O BOX 759 | | | | ENSENADA | PR | 00647 | |
| 339569 | MONICA MEDINA BURGOS | ADDRESS ON FILE | | | | | | | |
| 339570 | MONICA MEDINA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 339571 | MONICA MERCADO ARCE | ADDRESS ON FILE | | | | | | | |
| 339572 | MONICA MERCADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 724926 | MONICA MERCADO PLAZA | 11 URB VILLA MILAGROS | | | | CABO ROJO | PR | 00623 | |
| 339573 | MONICA MERCED ROMERO | ADDRESS ON FILE | | | | | | | |
| 724927 | MONICA MIRANDA RODRIGUEZ | TOA ALTA HEIGHTS | AL 4 CALLE 36 | | | TOA ALTA | PR | 00953 | |
| 339574 | MONICA MOLINA COSME | ADDRESS ON FILE | | | | | | | |
| 724928 | MONICA MOLINA SALAS | ADDRESS ON FILE | | | | | | | |
| 339575 | MONICA MOLINA SALAS | ADDRESS ON FILE | | | | | | | |
| 339576 | MONICA MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 339577 | MONICA MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 339578 | MONICA MORALES PABON | ADDRESS ON FILE | | | | | | | |
| 339579 | MONICA MUNOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 339580 | MONICA MUNOZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 339581 | MONICA NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 339582 | MONICA NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 724929 | MONICA NORIEGA RIVERA | URB BRISAS DEL NORTE | 619 CALLE URUGUAY | | | MOROVIS | PR | 00687 | |
| 339583 | MONICA OCASIO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 724930 | MONICA OREJUELA BONILLA | URB COLINAS METROPOLITANAS | U 4 CALLE LAS MESAS | | | GUAYNABO | PR | 00969 | |
| 339584 | MONICA P MATIAS / RAMON MATIAS | ADDRESS ON FILE | | | | | | | |
| 339585 | MONICA PACHECO | ADDRESS ON FILE | | | | | | | |
| 339586 | MONICA PARRA FIGUEROA MA | HC 04 BOX 44374 | MSC 1244 | | | CAGUAS | PR | 00727 | |
| 724931 | MONICA PARTY SHOP | PO BOX 133 | | | | GUAYAMA | PR | 00784 | |
| 724932 | MONICA PATINO DIAZ | URB LEVITOWN | F G1 CALLE NEMESIO CANALES | | | TOA BAJA | PR | 00949 | |
| 339587 | MONICA PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 724933 | MONICA PEREZ DIAZ | 3 CALLE HORTENSIA | APT 19 M | | | SAN JUAN | PR | 00926-6422 | |
| 724934 | MONICA PEREZ LOPEZ | P O BOX PMB 9000 SUITE 514 | | | | AGUADA | PR | 00602 | |
| 724935 | MONICA PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 339588 | MONICA QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 339589 | MONICA QUINONES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 339590 | MONICA R CASTELLANO VEGA | ADDRESS ON FILE | | | | | | | |
| 724936 | MONICA R SANTIAGO TORRES | 4TA SECC LEVITTOWN | AP 9 CALLE LYDIA OESTE | | | TOA BAJA | PR | 00949 | |
| 724937 | MONICA RAMIREZ LOPEZ | PO BOX 2549 | | | | SAN SEBASTIAN | PR | 00685 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6538 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339591 | MONICA RAMOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 724938 | MONICA RESTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 724939 | MONICA RIVAS BONILLA | HC 1 BOX 5438 | | | | JUNCOS | PR | 00777 | |
| 339592 | MONICA RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 724940 | MONICA RIVERA CRUZ | PO BOX 2744 | | | | SAN GERMAN | PR | 00683 | |
| 339593 | MONICA RIVERA LABOY | ADDRESS ON FILE | | | | | | | |
| 724941 | MONICA RIVERA RAMIREZ | 27 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 724942 | MONICA RIVERA RIVERA | RR 2 BOX 9024 | | | | TOA ALTA | PR | 00953 | |
| 339594 | MONICA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 339595 | MONICA RIVERA RUIZ | BO GUARICO VIEJO | BUZON 1 | | | VEGA BAJA | PR | 00693 | |
| 724943 | MONICA RIVERA RUIZ | PO BOX 4364 | | | | VEGA BAJA | PR | 00693 | |
| 724877 | MONICA RIVERA YAMBO | 8050 CERATE CT | | | | ORLANDO | FL | 32822 | |
| 724944 | MONICA RIVIERE VAZQUEZ | URB LOS CACIQUES | 257 CALLE JUMACAO | | | CAROLINA | PR | 00987 | |
| 724945 | MONICA ROCHE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 339596 | MONICA RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 339597 | MONICA RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 339598 | MONICA RODRIGUEZ MADRIGAL | ADDRESS ON FILE | | | | | | | |
| 724946 | MONICA RODRIGUEZ MARTINEZ | BAYAMON COUNTRY CLUB | EDIF 26 APTO B | | | BAYAMON | PR | 00957 | |
| 339599 | MONICA RODRIGUEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 724947 | MONICA RODRIGUEZ MEDINA | 1703 B SAN ESTANISLAO | | | | SAN JUAN | PR | 00927 | |
| 724948 | MONICA RODRIGUEZ MEDINA | SANTA MARIA | 1915 CALLE TRINITARIA | | | SAN JUAN | PR | 00927 | |
| 339600 | MONICA RODRIGUEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 724949 | MONICA RODRIGUEZ RODRIGUEZ | EXTENSION PARKVILLE | B 2 AVE MEJICO | | | GUAYNABO | PR | 00969 | |
| 724950 | MONICA RODRIGUEZ VILLA | COND CAMINO REAL APTO L 104 | | | | GUAYNABO | PR | 00909 | |
| 339601 | MONICA ROLAN JIMENEZ | EXT VILLAMAR | 17 CALLE MAR ARABIGO | | | CAROLINA | PR | 00979 | |
| 848229 | MONICA ROLAN JIMENEZ | PALMAR SUR | 38 CALLE DELTA | | | CAROLINA | PR | 00979 | |
| 339602 | MONICA ROMAN IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 724951 | MONICA ROMERO ORTIZ | BO COCO NUEVO 96 A | CALLE FRANCISCO SANCHEZ | | | SALINAS | PR | 00751 | |
| 848230 | MONICA ROSA RAMOS | 1 JARD METROPOLITANO APT 5G | | | | SAN JUAN | PR | 00927 | |
| 724952 | MONICA ROSA RAMOS | URB SAN DEMETRIO | Y9 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 724953 | MONICA ROSARIO CASTRO | SIERRA BAYAMON | D-1 APT 1 | AVE WEST MAIN | | BAYAMON | PR | 00961 | |
| 339603 | MONICA ROUMAIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 339604 | MONICA RUIBAL ROUMAIN | ADDRESS ON FILE | | | | | | | |
| 339605 | MONICA SANABRIA SEDA | ADDRESS ON FILE | | | | | | | |
| 339606 | MONICA SANCHEZ ORTA | ADDRESS ON FILE | | | | | | | |
| 339607 | MONICA SANTANA Y HIPOLITA MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 724954 | MONICA SANTIAGO CASIANO | HC 2 BOX 12491 | | | | YAUCO | PR | 00698-9610 | |
| 724955 | MONICA SANTIAGO HERNANDEZ | HC5 BOS 55034 | | | | CAGUAS | PR | 00725-9214 | |
| 724956 | MONICA SANTIAGO QUILES | HC 02 BOX 5386 | | | | LARES | PR | 00669 | |
| 339608 | MONICA SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 724957 | MONICA SOTO CARLO | ADDRESS ON FILE | | | | | | | |
| 724958 | MONICA SUAREZ GONZALEZ | URB PARQUE DEL MONTE | MA 5 CALLE VIA DEL MONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 339609 | MONICA SUAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 724959 | MONICA TORRES | ADDRESS ON FILE | | | | | | | |
| 724960 | MONICA TORRES CABAN | 2321 CONDOMINIO EL MIRADOR | APT 12-A CALLE UNIVERSIDAD | | | PONCE | PR | 00717 | |
| 1755344 | Monica Torres Colon y Tattyana Torres Torres | ADDRESS ON FILE | | | | | | | |
| 339610 | MONICA TUA PADILLA | ADDRESS ON FILE | | | | | | | |
| 339611 | MONICA URREA GIRALDO | ADDRESS ON FILE | | | | | | | |
| 339612 | MONICA URREA GIRALDO | ADDRESS ON FILE | | | | | | | |
| 724961 | MONICA VALLE SANTOS | 314 LAS ROSAS | | | | MAYAGUEZ | PR | 00670 | |
| 724962 | MONICA VAZQUEZ MENDEZ | PO BOX 366 | | | | CAROLINA | PR | 00986 | |
| 724963 | MONICA VEGA QUINTANA | BANK TRUST PLAZA | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 339613 | MONICA VEGA QUINTANA | PO BOX 191652 | | | | SAN JUAN | PR | 00919 | |
| 339614 | MONICA VELEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 339615 | MONICA VELEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 724964 | MONICA VELEZ FLORES | BO MORALES | 1278 CALLE A | | | CAGUAS | PR | 00725 | |
| 724965 | MONICA VELEZ VELEZ | MONTEHIEDRA | 62 FALCON | | | SAN JUAN | PR | 00926 | |
| 339616 | MONICA VIGO MACKFORD | ADDRESS ON FILE | | | | | | | |
| 724966 | MONICA VIGO MURRAY | URB SANTA PAULA | A9 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 339617 | MONICA W ORTIZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 339618 | MONICA Y ESTEVA VIRELLA | ADDRESS ON FILE | | | | | | | |
| 339619 | MONICA Y SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 724967 | MONICA Z. RIVERA-ORTIZ | ADDRESS ON FILE | | | | | | | |
| 724968 | MONICCLE BUS SERVICE | URB MARINA BAHIA | RG 19 CALLE AQUA MARINA | | | CATANO | PR | 00962 | |
| 724969 | MONICO A VALENTIN RODRIGUEZ | URB BORINQUEN | 27 CALLE A | | | AGUADILLA | PR | 00603-6114 | |
| 724970 | MONICO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 339620 | MONICO SANABRIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 724971 | MONICO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 724972 | MONIGUE M MARIN SANTORI | TINTILLO HILLS | 504 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 339621 | MONIKA CANDELARIA POU | ADDRESS ON FILE | | | | | | | |
| 724973 | MONIKA FARGAS RODRIGUEZ | BO BARRAZAS | CARR 853 KM 11 1 | | | CAROLINA | PR | 00985 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339622 | MONIKA ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 724974 | MONIN BERIO RAMOS | AVE. MAGDALENA 1309 | APARTAMENTO M 43 | | | SAN JUAN | PR | 00902-6271 | |
| 339623 | MONIN BERIO RAMOS | BUFETE MORAZA & MUÑOZ | COND. LEMANS SUITE 605-607 AVE. MUÑOZ RIVERA 602 | | | HATO REY | PR | 00918 | |
| 848231 | MONIN CATERING | 13 CALLE MIRADERO | | | | AGUADA | PR | 00602-9220 | |
| 724975 | MONIN R VDA DE TOLLINCHE | COND LOS PINOS OESTE | 6400 AVE ISLA VERDE | | | CAROLINA | PR | 00979-7165 | |
| 339624 | MONIQUE ACCESSORIES INC | URB SANTA MARIA | 1913 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| 339625 | MONIQUE ADORNO MONET | ADDRESS ON FILE | | | | | | | |
| 339626 | MONIQUE ADORNO MONET | ADDRESS ON FILE | | | | | | | |
| 724976 | MONIQUE GONZALEZ ZAYAS | PALMA REAL | 71 CALLE VIAJERA | | | GUAYNABO | PR | 00969 | |
| 339627 | MONIQUE M. MARIN SANTINI | ADDRESS ON FILE | | | | | | | |
| 724978 | MONIQUE MORALES QUILES | ADDRESS ON FILE | | | | | | | |
| 724977 | MONIQUE MORALES QUILES | ADDRESS ON FILE | | | | | | | |
| 724979 | MONIQUE RODRIGUEZ GONZALEZ | BRISAS DEL CARIBE | BOX 194 EL TUQUE | | | PONCE | PR | 00731 | |
| 724980 | MONITORING SERVICES OF THE CARIBBEAN | P O BOX 193714 | | | | SAN JUAN | PR | 00919-3714 | |
| 339628 | MONJAS DE LA ORDEN BIENAVENTURA VIRGEN | MONTE CARMELO/PV PROPERTIES INC | BO CUEVAS CARR 846 KM 13.1 | | | TRUJILLO ALTO | PR | 00976 | |
| 339629 | MONJE PIZARRO, JESUS | ADDRESS ON FILE | | | | | | | |
| 339630 | MONJE RODRIGUEZ, NATANAE | ADDRESS ON FILE | | | | | | | |
| 339631 | Monje Rodriguez, Natanael | ADDRESS ON FILE | | | | | | | |
| 339632 | MONJES BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 339633 | MONJES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 848232 | MONKEY TIRE CENTER | URB LA PROVIDENCIA | 76 CALLE ABRAHAM | | | AIBONITO | PR | 00705-3743 | |
| 2000064 | MONLES ALBINO, SHIRLEY M | ADDRESS ON FILE | | | | | | | |
| 2000064 | MONLES ALBINO, SHIRLEY M | ADDRESS ON FILE | | | | | | | |
| 339634 | MONLLOR ARZOLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 208143 | MONLLOR ARZOLA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 339636 | MONLLOR CANO, ANN | ADDRESS ON FILE | | | | | | | |
| 339635 | MONLLOR CANO, ANN | ADDRESS ON FILE | | | | | | | |
| 1256689 | MONLLOR FLEET SERVICES | ADDRESS ON FILE | | | | | | | |
| 339637 | MONLLOR FLEET SERVICES CORP | SECC MELANIA | CARR 3 KM 140.5 | | | GUAYAMA | PR | 00784 | |
| 339638 | MONLLOR MUNOZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 339639 | MONLLOR SEDA, DINAH | ADDRESS ON FILE | | | | | | | |
| 339640 | MONLLOR TRANSPORT | PMB 132 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 2206390 | Monllor, Darlene Frances | ADDRESS ON FILE | | | | | | | |
| 2121022 | Monnios Morales, Jose F. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339641 | MONON MONON, JOJANNA K. | ADDRESS ON FILE | | | | | | | |
| 2041189 | Monoz Camaels, Mildred | ADDRESS ON FILE | | | | | | | |
| 2104127 | Monoz Pagon, Thelma | ADDRESS ON FILE | | | | | | | |
| 724981 | MONROE & OFFICE SYSTEM FOR BUSINESS PR | PO BOX 363442 | | | | SAN JUAN | PR | 00936-3442 | |
| 339642 | MONROE SYSTEMS | P O BOX 363442 | | | | SAN JUAN | PR | 00936-3442 | |
| 724982 | MONROE SYSTEMS | PO BOX 3442 | | | | SAN JUAN | PR | 00936 | |
| 848233 | MONROE(OFFICE) SYSTEMS FOR BUS | BUSINESS PR INC. | PO BOX 363442 | | | SAN JUAN | PR | 00936-3432 | |
| 339643 | MONROIG ACEVEDO, NILDA | ADDRESS ON FILE | | | | | | | |
| 339644 | MONROIG ADAMES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 339645 | MONROIG BUTTER, ELSA N | ADDRESS ON FILE | | | | | | | |
| 339646 | MONROIG BUTTER, IVAN | ADDRESS ON FILE | | | | | | | |
| 339647 | MONROIG CABEZUDO, NANCY | ADDRESS ON FILE | | | | | | | |
| 2072322 | Monroig Carrillo, Carmen | HC 01 Box 5998 | | | | Guaynabo | PR | 00971 | |
| 339648 | MONROIG CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 339649 | MONROIG CASTRO, YERITZA | ADDRESS ON FILE | | | | | | | |
| 339650 | MONROIG COLON, EMIEZED M | ADDRESS ON FILE | | | | | | | |
| 339651 | MONROIG DONATE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 848234 | MONROIG ESSO SERV STATION | BOX 5130 | | | | CAROLINA | PR | 00984-5130 | |
| 724983 | MONROIG ESSO SERVICENTER | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 724984 | MONROIG ESSO SERVICENTER | P O BOX 5130 | | | | CAROLINA | PR | 00984 | |
| 339652 | MONROIG GARCIA MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 339653 | MONROIG GONZALEZ, IRIS L | ADDRESS ON FILE | | | | | | | |
| 804213 | MONROIG GONZALEZ, JAIME E | ADDRESS ON FILE | | | | | | | |
| 804214 | MONROIG GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 339654 | MONROIG GONZALEZ, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 339655 | MONROIG HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 339656 | MONROIG HERNANDEZ, HILDA R | ADDRESS ON FILE | | | | | | | |
| 339657 | MONROIG INGLES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 339658 | MONROIG INGLES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 339659 | MONROIG JIMENEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 1639883 | Monroig Jimenez, Carmen Lourdes | ADDRESS ON FILE | | | | | | | |
| 804215 | MONROIG JIMENEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 339660 | MONROIG JIMENEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| 1901846 | Monroig Jimenez, Iris I. | ADDRESS ON FILE | | | | | | | |
| 1960093 | Monroig Jimenez, Iris Ivette | ADDRESS ON FILE | | | | | | | |
| 853727 | MONROIG JIMENEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339662 | MONROIG JIMENEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 339663 | MONROIG LOPEZ, ANA A. | ADDRESS ON FILE | | | | | | | |
| 339664 | MONROIG LOPEZ, MADELISA | ADDRESS ON FILE | | | | | | | |
| 339665 | MONROIG LOZADA, NELLIE | ADDRESS ON FILE | | | | | | | |
| 339666 | MONROIG LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 339667 | MONROIG MACIAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2081603 | MONROIG MARQUEZ, AMARIS | ADDRESS ON FILE | | | | | | | |
| 339668 | Monroig Marquez, Amaris | ADDRESS ON FILE | | | | | | | |
| 1420643 | MONROIG MARQUEZ, PEDRO | AYRA ORTIZ RESTO | CALLE NAVARRA B-18 VILLA CONTESSA | | | BAYAMON | PR | 00956 | |
| 339669 | MONROIG MEJIAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 339670 | MONROIG MELENDEZ, KEMUEL | ADDRESS ON FILE | | | | | | | |
| 339671 | MONROIG MELENDEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 339672 | MONROIG MORALES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 339673 | MONROIG MORALES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 2067429 | Monroig Morales, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 339674 | MONROIG MORALES, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 339675 | MONROIG MUNIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 339676 | MONROIG MUNIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 339677 | MONROIG NEGRON, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 339678 | MONROIG NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 339680 | MONROIG NIEVES, WANDA | ADDRESS ON FILE | | | | | | | |
| 339679 | MONROIG NIEVES, WANDA | ADDRESS ON FILE | | | | | | | |
| 339681 | MONROIG ORTIZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 339682 | MONROIG ORTIZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 339683 | MONROIG ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 339684 | MONROIG PAGAN, YOCHABEL | ADDRESS ON FILE | | | | | | | |
| 339685 | MONROIG PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 339686 | MONROIG PEREZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 339687 | MONROIG POMALES, GERMAN | ADDRESS ON FILE | | | | | | | |
| 339688 | MONROIG QUINONES, NORELIE | ADDRESS ON FILE | | | | | | | |
| 366719 | MONROIG QUINONES, NORELIE | ADDRESS ON FILE | | | | | | | |
| 1712400 | Monroig Ramos, Heriberto | ADDRESS ON FILE | | | | | | | |
| 339689 | MONROIG RAMOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 339690 | MONROIG RAMOS, RAIZA | ADDRESS ON FILE | | | | | | | |
| 339691 | MONROIG RIVERA, JOHN | ADDRESS ON FILE | | | | | | | |
| 339692 | MONROIG RODRIGUEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 339693 | MONROIG RODRIGUEZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| 339694 | MONROIG RODRIGUEZ, SAMUEL H | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339695 | MONROIG RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 339696 | MONROIG ROMAN, AMELIA | ADDRESS ON FILE | | | | | | | |
| 2150122 | Monroig Roman, Manuel A | ADDRESS ON FILE | | | | | | | |
| 339697 | MONROIG ROMERO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 339698 | MONROIG ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 339699 | MONROIG SALTAR, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 339700 | MONROIG SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 339701 | Monroig Santiago, Xiomara | ADDRESS ON FILE | | | | | | | |
| 339702 | MONROIG SANTIAGO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 339703 | MONROIG SANTOS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 724985 | MONROIG SERVICE STATION | P O BOX 1790 | | | | SAN SEBASTIAN | PR | 00685 | |
| 339704 | MONROIG SIERRA, MARTA | ADDRESS ON FILE | | | | | | | |
| 1597771 | Monroig Sierra, Marta | ADDRESS ON FILE | | | | | | | |
| 339705 | MONROIG TAVAREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 339706 | MONROIG TAVAREZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 339707 | MONROIG TAVAREZ, LORRAINE M | ADDRESS ON FILE | | | | | | | |
| 339708 | Monroig Toledo, Ana | ADDRESS ON FILE | | | | | | | |
| 804216 | MONROIG TORRES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 339709 | MONROIG TORRES, MARIA EDMEE | ADDRESS ON FILE | | | | | | | |
| 339710 | Monroig Vazquez, Luis D | ADDRESS ON FILE | | | | | | | |
| 339711 | Monroig Vega, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 339712 | MONROIG VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2080243 | Monroig Velez, Milagros del C. | ADDRESS ON FILE | | | | | | | |
| 339713 | MONROIG VERA, DELMITA | ADDRESS ON FILE | | | | | | | |
| 339714 | MONROIG VERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 339715 | MONROIG VERA, DIANA D | ADDRESS ON FILE | | | | | | | |
| 339716 | MONROIG, CAROL M | ADDRESS ON FILE | | | | | | | |
| 339717 | MONROIG, MIGUEL L. | ADDRESS ON FILE | | | | | | | |
| 339718 | MONROIGROBLES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 768815 | MONROING PAGAN, YOCHABEL | ADDRESS ON FILE | | | | | | | |
| 339719 | MONROUZEAU ALFONSO, JUAN | ADDRESS ON FILE | | | | | | | |
| 339720 | MONROUZEAU CORREA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 339721 | MONROUZEAU LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 339722 | MONROUZEAU LOPEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 339723 | MONROUZEAU MARRERO, ELOY | ADDRESS ON FILE | | | | | | | |
| 339725 | MONROUZEAU MARTINEZ, CELIA V | ADDRESS ON FILE | | | | | | | |
| 339726 | MONROUZEAU OLIVERAS, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 1730173 | Monrouzeau Oliveras, Carlos D. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339727 | MONROUZEAU OLIVERAS, SONIA M | ADDRESS ON FILE | | | | | | | |
| 339728 | MONROUZEAU PLA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 1258837 | MONROUZEAU SOTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 339729 | MONROUZEAU SOTO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 339730 | Monrouzeua Alfo, Ernesto F | ADDRESS ON FILE | | | | | | | |
| 339731 | MONROY BECERRA, SOLANGEL | ADDRESS ON FILE | | | | | | | |
| 339732 | MONROY CONSULTING LLC | URB PARQUE FORESTAL | B 26 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 339733 | MONROY CONSULTING,LLC | DIC. B26 CALLE POPPY URD PARQUE FORESTAL | | | | SAN JUAN | PR | 00926 | |
| 804218 | MONROY GONZAGUE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 339734 | MONROY GONZAGUE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 339735 | MONROY GONZAGUE, MAYRA J | ADDRESS ON FILE | | | | | | | |
| 339736 | MONROY GONZAQUE, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2108947 | MONRUIZ MORALES, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 339738 | MONSALVE RIZO, CESAR | ADDRESS ON FILE | | | | | | | |
| 724986 | MONSANTO | PO BOX 2319 | | | | SAN JUAN | PR | 00919 | |
| 339739 | MONSANTO ALAMO, NELSON I | ADDRESS ON FILE | | | | | | | |
| 339740 | MONSANTO ALAMO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 339741 | MONSANTO ALAMO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 339724 | MONSANTO CARIBE INC | 2229 AVE MILITAR | CARR 2 KM 14.4 | | | ISABELA | PR | 00662 0710 | |
| 339742 | MONSANTO IRIZARRY, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 339744 | MONSANTO IRIZARRY, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 339743 | MONSANTO IRIZARRY, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 853728 | MONSANTO IRIZARRY, LAURA | ADDRESS ON FILE | | | | | | | |
| 339745 | MONSANTO IRRIZARRY, LAURA | ADDRESS ON FILE | | | | | | | |
| 339746 | MONSANTO LOZADA, VALOISA | ADDRESS ON FILE | | | | | | | |
| 339747 | MONSANTO MORALES, GRECHEN | ADDRESS ON FILE | | | | | | | |
| 339748 | MONSANTO RIOS, SAMILLIE | ADDRESS ON FILE | | | | | | | |
| 339749 | MONSANTO RIVERA, TASHARA | ADDRESS ON FILE | | | | | | | |
| 339750 | MONSANTO RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 339751 | MONSANTO RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 339752 | MONSARTO ORTEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 266384 | Monse Couret, Leslie | ADDRESS ON FILE | | | | | | | |
| 724987 | MONSE I SANTIAGO CUBERO | VILLA CAROLINA 2DA EXT. | BLOQ.5 #23 CALLE 33 | | | CAROLINA | PR | 00985 | |
| 339753 | MONSEGUIR SUAREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 724988 | MONSEGUR COMERCIAL FERRETERIA LAVADERO | PO BOX 57 | | HORMIGUEROS | | HORMIGUEROS | PR | 00660 | |
| 339754 | MONSEGUR COMERCIAL FERRETERIA LAVADERO | PO BOX 57 | | | | HORMIGUEROS | PR | 00660 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339755 | Monsegur Gonzalez, Michael S. | ADDRESS ON FILE | | | | | | | |
| 724989 | MONSEGUR HEAVY CENTER | PO BOX 68 | | | | SAN GERMAN | PR | 00683-0068 | |
| 1601324 | Monsegur Lopez, Alicia | ADDRESS ON FILE | | | | | | | |
| 339756 | MONSEGUR LOPEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 339757 | Monsegur Montalvo, Pedro | ADDRESS ON FILE | | | | | | | |
| 339758 | MONSEGUR MONTALVO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 339759 | MONSEGUR RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 339760 | MONSEGUR RIVERA, OMAR A. | ADDRESS ON FILE | | | | | | | |
| 339761 | MONSEGUR SALCEDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 339762 | MONSEGUR SANABRIA, IDA I | ADDRESS ON FILE | | | | | | | |
| 339763 | MONSEGUR SANABRIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1420644 | MONSEGUR SANTIAGO, JUAN C. | CAROLINA GUZMAN TEJADA | 7 CALLE MUNOZ RIVERA SUITE 1 | | | COMERIO | PR | 00782 | |
| 339764 | MONSEGUR SANTIAGO, JUAN C. | PO BOX 361494 | | | | SAN JUAN | PR | 00936-1494 | |
| 339766 | MONSEGUR SUAREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 339767 | MONSEGUR TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 339768 | MONSEGUR VELEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 2036931 | Monsegur Velez, Juanita | ADDRESS ON FILE | | | | | | | |
| 2054154 | MONSEGUR VELEZ, LIGIA E. | ADDRESS ON FILE | | | | | | | |
| 2043264 | Monsegur Velez, Luisa D. | ADDRESS ON FILE | | | | | | | |
| 339770 | MONSEGUR VELEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 2075431 | Monsegur Velez, Rosario H | ADDRESS ON FILE | | | | | | | |
| 339771 | MONSEGUR, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 339772 | MONSEGUR, PEDRO JR. | ADDRESS ON FILE | | | | | | | |
| 339773 | MONSERAT RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 339774 | MONSERATE CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 339775 | MONSERATE RODRIGUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 724990 | MONSERATE VARGAS BONILLA | HC 02 BOX 10926 | | | | LAS MARIAS | PR | 00670 | |
| 339776 | MONSERRAT APONTE, MARTA | ANTONIO OTERO JM3 | LEVITTOWM | | | TOA BAJA | PR | 00949 | |
| 2046070 | Monserrat Aponte, Marta | JM-3 Antonio Otero, | 7a Secc., Levittown | | | Toa Baja | PR | 00949 | |
| 1853503 | MONSERRAT APONTE, MARTA | URM LEVITTOWN | JM 3 CALLE ANTONIO OTERO | | | TOA BAJA | PR | 00949 | |
| 339777 | MONSERRAT AVALO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 339778 | MONSERRAT DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 339779 | MONSERRAT MARTINEZ GIRALT | ADDRESS ON FILE | | | | | | | |
| 339781 | MONSERRAT RAMOS, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 339782 | MONSERRAT VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339783 | MONSERRATE ACETY CINTRON | ADDRESS ON FILE | | | | | | | |
| 339784 | MONSERRATE ACEVEDO ALICEA | ADDRESS ON FILE | | | | | | | |
| 339785 | MONSERRATE ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 724994 | MONSERRATE ACOSTA FERRER | HC 01 BOX 8671 | | | | CABO ROJO | PR | 00623 | |
| 724995 | MONSERRATE ALICEA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 724996 | MONSERRATE ALLENDE SANTOS | URB VILLA CAROLINA | 85-10 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 339786 | MONSERRATE ALVAREZ MARTI | ADDRESS ON FILE | | | | | | | |
| 339787 | MONSERRATE ALVAREZ MARTI | ADDRESS ON FILE | | | | | | | |
| 339788 | MONSERRATE ALVAREZ MARTI | ADDRESS ON FILE | | | | | | | |
| 339789 | MONSERRATE ALVAREZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 339790 | MONSERRATE ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 724997 | MONSERRATE AMIL RIVAS | URB JARDINES DE GUAMANI | E 7 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 339791 | MONSERRATE ANDINO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 339792 | MONSERRATE APONTE, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 804219 | MONSERRATE ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 339793 | MONSERRATE ARROYO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 339794 | MONSERRATE AYALA, DAGOBERTO | ADDRESS ON FILE | | | | | | | |
| 339795 | MONSERRATE BABILONIA CASIANO | ADDRESS ON FILE | | | | | | | |
| 724998 | MONSERRATE BELTRAN RAMOS | URB VILLA ALEGRIA | 184 CALLE ZAFIRO | | | AGUADILLA | PR | 00603 | |
| 339796 | MONSERRATE BENITEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 339797 | MONSERRATE BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 339798 | MONSERRATE BERRIOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 339799 | MONSERRATE BONILLA ALICEA | ADDRESS ON FILE | | | | | | | |
| 724999 | MONSERRATE BONILLA RAMOS | RES ELEONOR ROOSEVELT | EDIF 2 APT 12 | | | MAYAGUEZ | PR | 00680 | |
| 724991 | MONSERRATE CALDERON ALVAREZ | PO BOX 3372 | | | | AGUADILLA | PR | 00605 | |
| 339800 | MONSERRATE CALDERON CORA | ADDRESS ON FILE | | | | | | | |
| 339801 | MONSERRATE CALDERON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 339802 | MONSERRATE CANA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 725000 | MONSERRATE CANCEL SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 339803 | MONSERRATE CANINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 339804 | MONSERRATE CANINO, PABLO E. | ADDRESS ON FILE | | | | | | | |
| 725001 | MONSERRATE CARABALLO | ADDRESS ON FILE | | | | | | | |
| 725002 | MONSERRATE CARDEC ROMAN | HC 1 BOX 4736 | | | | CAMUY | PR | 00627 9608 | |
| 339805 | MONSERRATE CARRERO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 339806 | MONSERRATE CARRION, RUT | ADDRESS ON FILE | | | | | | | |
| 339807 | MONSERRATE CERPA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 339808 | MONSERRATE CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339809 | MONSERRATE CLADIO, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 725003 | MONSERRATE CLASS QUIROS | ADDRESS ON FILE | | | | | | | |
| 725004 | MONSERRATE COLLAZO BARRETO | ADDRESS ON FILE | | | | | | | |
| 725005 | MONSERRATE COLON LUGO | ADDRESS ON FILE | | | | | | | |
| 725006 | MONSERRATE COLON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 725007 | MONSERRATE CONCEPCION CRUZ | BO CACAO BUZON | 2187 CARR 480 | | | QUEBRADILLAS | PR | 00698 | |
| 725008 | MONSERRATE CORDERO MARTINEZ | CARR477 BOX 1504 | | | | QUEBRADILLAS | PR | 00678 | |
| 725009 | MONSERRATE CORDERO RIVERA | VILLA JACANA URB EL PLANTIO | F 47 | | | TOA BAJA | PR | 00949 | |
| 725010 | MONSERRATE CORREA SANCHEZ | PO BOX 737 | | | | SABANA SECA | PR | 00952 | |
| 339810 | MONSERRATE CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 339811 | MONSERRATE CRESPO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 339812 | MONSERRATE CRESPO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 339813 | MONSERRATE CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 339815 | MONSERRATE CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 339816 | Monserrate Cruz Vazquez | ADDRESS ON FILE | | | | | | | |
| 725011 | MONSERRATE CRUZ VELEZ | URB JARDINES DE CAPARRA | AB 33 CALLE 12 A | | | BAYAMON | PR | 00959 | |
| 1999637 | Monserrate Davila, Nilda L. | ADDRESS ON FILE | | | | | | | |
| 339818 | MONSERRATE DE JESUS, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 339819 | MONSERRATE DE JESUS, YAMILET | ADDRESS ON FILE | | | | | | | |
| 339820 | MONSERRATE DE LEON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 339821 | MONSERRATE DE LEON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 339823 | MONSERRATE DIAZ, DELFINA | ADDRESS ON FILE | | | | | | | |
| 339824 | Monserrate Diaz, Julio Angel | ADDRESS ON FILE | | | | | | | |
| 339825 | MONSERRATE DIAZ, MARALIS | ADDRESS ON FILE | | | | | | | |
| 339826 | MONSERRATE DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 339827 | MONSERRATE DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 339828 | MONSERRATE DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 339829 | MONSERRATE DOMINGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 339830 | MONSERRATE DONATE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 725012 | MONSERRATE DURAN DE JESUS | PO BOX 288 | | | | AGUADA | PR | 00602 0288 | |
| 725013 | MONSERRATE ECHEVARRIA CRESPO | ADDRESS ON FILE | | | | | | | |
| 725014 | MONSERRATE ECHEVARRIA GARCIA | 128 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | |
| 339831 | MONSERRATE ELDERLY LIMITED PART II SE | PMB 140 AVE ESMERALDA 53 | | | | GUAYNABO | PR | 00969-4429 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2138313 | MONSERRATE ELDERLY LIMITED PARTNERSHIP | PMB 53 AVE ESMERALDA BOX 140 | | | | GUAYNABO | PR | 00969-4429 | |
| 339832 | MONSERRATE ENCARNACION, NANCY | ADDRESS ON FILE | | | | | | | |
| 339834 | MONSERRATE FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 339835 | MONSERRATE FELICIANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 339836 | Monserrate Feliciano, Aida L | ADDRESS ON FILE | | | | | | | |
| 725016 | MONSERRATE FELIX BAEZ | ADDRESS ON FILE | | | | | | | |
| 725017 | MONSERRATE FIGUERAS VEGA | URB M RIVERA 28 | CALLE CAMELIA | | | GUAYNABO | PR | 00657 | |
| 725018 | MONSERRATE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 339837 | MONSERRATE FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 804220 | MONSERRATE FLECHA, ANA | ADDRESS ON FILE | | | | | | | |
| 339838 | MONSERRATE FLECHA, ANA I. | LCDO. PABLO LUGO LEBRÓN | URB. REPARTO MENDOZA A-1 | P. O. BOX 8051 | | HUMACAO | PR | 00792-8051 | |
| 1420645 | MONSERRATE FLECHA, ANA I. | PABLO LUGO LEBRÓN | URB. REPARTO MENDOZA A-1 P. O. BOX 8051 | | | HUMACAO | PR | 00792-8051 | |
| 339839 | MONSERRATE FLECHA, FRANK | ADDRESS ON FILE | | | | | | | |
| 1897684 | Monserrate Flecha, Frank | ADDRESS ON FILE | | | | | | | |
| 725019 | MONSERRATE G ROMAN MEDINA | 445 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 339840 | MONSERRATE GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 339842 | MONSERRATE GARRIGA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 725020 | MONSERRATE GODE'N CARABALLO | ADDRESS ON FILE | | | | | | | |
| 725021 | MONSERRATE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 339843 | MONSERRATE GONZÁLEZ | ADDRESS ON FILE | | | | | | | |
| 725022 | MONSERRATE GONZALEZ ALICEA | INT BDA ISRAEL | 87 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 339844 | MONSERRATE GONZALEZ INC | ADDRESS ON FILE | | | | | | | |
| 339845 | MONSERRATE GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 725023 | MONSERRATE GONZALEZ RIVERA | PO BOX 335206 ATOCHA STA | | | | ATOCHA | PR | 00733 | |
| 725024 | MONSERRATE GONZALEZ TORRES | PO BOX 7426 | | | | MAYAGUEZ | PR | 00681-7426 | |
| 339846 | MONSERRATE GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 339847 | MONSERRATE GUZMAN AVILES | ADDRESS ON FILE | | | | | | | |
| 725025 | MONSERRATE GUZMAN PACHECO | RES LAS CASAS | EDIF 10 APT 114 | | | SAN JUAN | PR | 00915 | |
| 725026 | MONSERRATE HEREDIA | HC 1 BOX 2002 | | | | JAYUYA | PR | 00664 9701 | |
| 339848 | Monserrate Hernández Castro | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725027 | MONSERRATE HERNANDEZ GONZALEZ | URB SANTA MARIA | M4 CALLE 13 | | | GUAYANILLA | PR | 00656 | |
| 339849 | MONSERRATE HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 339850 | MONSERRATE HERNANDEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 339851 | MONSERRATE IMAGENG CENTER / NEW ENERGY | CONSULTANTS | URB VALLE ARRIBA HTS | BA 25 AVE MONSERRATE | | CAROLINA | PR | 00985 | |
| 339852 | MONSERRATE IMAGING CENTER P S C | AVE MONSERRATE BA-25 | | | | CAROLINA | PR | 00983 | |
| 339853 | MONSERRATE IRIZARRY CARABALLO | PARC NUEVA VIDA EL TUQUE | 1891 CALLE GREGORIO SABATER | | | PONCE | PR | 00728-0749 | |
| 339854 | Monserrate Irizarry Rivera | ADDRESS ON FILE | | | | | | | |
| 339855 | MONSERRATE IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 725029 | MONSERRATE JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 724992 | MONSERRATE JIMENEZ PELLOT | SECT PUEBLO NUEVO | 731 CALLE FLORAL | | | ISABELA | PR | 00662 | |
| 725030 | MONSERRATE LABOY SANTIAGO | BO SALTO SECTOR LA TOSCA | RR 1 BOX 3111 | | | CIDRA | PR | 00739 | |
| 339856 | MONSERRATE LARA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 339857 | MONSERRATE LEAL, DARLING | ADDRESS ON FILE | | | | | | | |
| 339858 | MONSERRATE LEBRON TORRES | ADDRESS ON FILE | | | | | | | |
| 339860 | MONSERRATE LLOMBART, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 339859 | MONSERRATE LLOMBART, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 725031 | MONSERRATE LOPEZ | HC 44 BOX 12993 | | | | CAYEY | PR | 00736 | |
| 339861 | MONSERRATE LOPEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 339862 | MONSERRATE LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 848235 | MONSERRATE LUCENA LOPEZ | PO BOX 560622 | | | | GUAYANILLA | PR | 00656-3622 | |
| 339863 | MONSERRATE LUGO CALZADA | ADDRESS ON FILE | | | | | | | |
| 725032 | MONSERRATE MALDONADO LOZADA | PO BOX 50012 | | | | TOA BAJA | PR | 00950-0012 | |
| 339864 | MONSERRATE MALDONADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 339865 | MONSERRATE MALDONADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 339866 | MONSERRATE MALDONADO, CORALYS | ADDRESS ON FILE | | | | | | | |
| 725033 | MONSERRATE MARQUEZ TROCHE | URB SULTANA | 111 CALLE ANDALUCIA | | | MAYAGUEZ | PR | 00680 | |
| 725034 | MONSERRATE MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 339867 | MONSERRATE MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339868 | MONSERRATE MARTELL VALENTIN | ADDRESS ON FILE | | | | | | | |
| 725035 | MONSERRATE MARTINEZ DIAZ | URB ROYAL TOWN | 6 5 CALLE 50 | | | BAYAMON | PR | 00956 | |
| 725036 | MONSERRATE MARTINEZ NIEVES | URB BROOKLYN | 202 CALLE FLORENCIO ROMERO | | | CAGUAS | PR | 00725 | |
| 339870 | MONSERRATE MARTINEZ VAZQUEZ | LCDA. ISABEL BERRIOS CRUZ | PO BOX 95 | VICTORIA STATION | | AGUADILLA | PR | 00605-0000 | |
| 339871 | MONSERRATE MARTINEZ VAZQUEZ | LCDO. JOSÉ BRACETE ALMODOVAR | 160 AVE. UNIV. INTERAMERICANA | | | SAN GERMÁN | PR | 00683 | |
| 339872 | MONSERRATE MATIENZO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 339873 | MONSERRATE MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 339874 | MONSERRATE MEDINA CASTRO | ADDRESS ON FILE | | | | | | | |
| 725037 | MONSERRATE MEDINA GOVEO | MU¨OZ RIVERA | 1052 CALLE M | | | GUAYNABO | PR | 00969 | |
| 339875 | MONSERRATE MEDINA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 339876 | MONSERRATE MELENDEZ, ED | ADDRESS ON FILE | | | | | | | |
| 339877 | MONSERRATE MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 725038 | MONSERRATE MENDEZ RAMOS | HC 3 BOX 12015 | | | | CAMUY | PR | 00627 | |
| 1714981 | Monserrate Mills, Andres | Jose R. Olmo Rodriguez | Edif el Centro l 500 Ave. Munoz | Rivera Ste 215 | | San Juan | PR | 00918 | |
| 1420646 | MONSERRATE MILLS, ANDRES | JOSE R. OLMO RODRIGUEZ | EDIF EL CENTRO l 500 AVE. MUÑOZ RIVERA STE 215 | | | SAN JUAN | PR | 00918 | |
| 804222 | MONSERRATE MONSERRATE, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 339879 | MONSERRATE MONTANEZ COLON | ADDRESS ON FILE | | | | | | | |
| 725039 | MONSERRATE MORALES TORRES | 89 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 | |
| 725040 | MONSERRATE MORENO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 725041 | MONSERRATE MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 339880 | MONSERRATE NEGRON, HELEN | ADDRESS ON FILE | | | | | | | |
| 339881 | MONSERRATE NEVAREZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 339882 | MONSERRATE OCASIO/ CARMEN MORALES | ADDRESS ON FILE | | | | | | | |
| 725042 | MONSERRATE ORTIZ DAVILA | BO MAGUAYO | HC 33 BOX 5752 | | | DORADO | PR | 00646 | |
| 725043 | MONSERRATE ORTIZ PACHECO | URB SANTA ELENA | B44 CALLE 1 | | | SABANA GRANDE | PR | 00637 | |
| 725044 | MONSERRATE ORTIZ RIVERA | PO BOX 9020526 | | | | SAN JUAN | PR | 00902-0526 | |
| 339883 | MONSERRATE ORTIZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 339884 | MONSERRATE ORTOLAZA BONILLA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 339885 | MONSERRATE OTERO RIOS | ADDRESS ON FILE | | | | | | | |
| 339886 | MONSERRATE PADILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 725045 | MONSERRATE PEDROZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 725046 | MONSERRATE PEREZ BERCEDONI | ADDRESS ON FILE | | | | | | | |
| 725047 | MONSERRATE PEREZ FLORES | 41 BDA CABAN | | | | AGUADILLA | PR | 00803 | |
| 339887 | MONSERRATE PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 725048 | MONSERRATE PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 725049 | MONSERRATE PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 339888 | MONSERRATE PEREZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 339889 | Monserrate Perez, Arlene | ADDRESS ON FILE | | | | | | | |
| 339890 | MONSERRATE PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 339891 | MONSERRATE PEREZ, YARIS | ADDRESS ON FILE | | | | | | | |
| 339892 | MONSERRATE PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 339893 | MONSERRATE PICCARD, ONIX | ADDRESS ON FILE | | | | | | | |
| 725050 | MONSERRATE PIZARRO MERCADO | BOX 3183-9704 | | | | LUQUILLO | PR | 00773 | |
| 725051 | MONSERRATE PROSPER RODRIGUEZ | BO QUEBRADA GRANDE | BOX 26440 | | | MAYAGUEZ | PR | 00680 | |
| 339894 | MONSERRATE QUINONES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 339895 | MONSERRATE RAMOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 339897 | MONSERRATE REYES PENA | ADDRESS ON FILE | | | | | | | |
| 339898 | MONSERRATE REYES PENA | ADDRESS ON FILE | | | | | | | |
| 725052 | MONSERRATE RIOS RIVERA | PO BOX 286 | | | | LAS MARIAS | PR | 00670 | |
| 339899 | Monserrate River, Freddie M | ADDRESS ON FILE | | | | | | | |
| 725053 | MONSERRATE RIVERA FLORES | HC 71 BOX 3739 | | | | NARANJITO | PR | 00719-9717 | |
| 725054 | MONSERRATE RIVERA QUILES | PO BOX 216 | | | | SAN SEBASTIAN | PR | 00685 | |
| 725055 | MONSERRATE RIVERA RODRIGUEZ | HC 2 BOX 25119 | | | | MAYAGUEZ | PR | 00680-9038 | |
| 339900 | MONSERRATE RIVERA RODRIGUEZ | RR 4 BOX 26132 | | | | TOA ALTA | PR | 00953 | |
| 725056 | MONSERRATE RIVERA ROJAS | BO OBRERO 519 | CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| 725057 | MONSERRATE RIVERA ROSADO | HC 01 BOX 3860 | | | | ADJUNTAS | PR | 00601 | |
| 339901 | MONSERRATE RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 339902 | MONSERRATE RIVERA, FREDD | ADDRESS ON FILE | | | | | | | |
| 339903 | MONSERRATE RIVERA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 339904 | MONSERRATE RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 339905 | MONSERRATE RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 339906 | MONSERRATE RIVERA, MAYRA E. | LCDA. ROSANNA MIRANDA MORALES | URB. CIUDADIMAVERA CALLE MONTEVIDEO BUZON 1616 | | | CIDRA | PR | 00739-8514 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420647 | MONSERRATE RIVERA, MAYRA E. | ROSANNA MIRANDA MORALES | URB. CIUDADIMAVERA CALLE MONTEVIDEO BUZON 1616 | | | CIDRA | PR | 00739-8514 | |
| 339907 | MONSERRATE RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 339908 | Monserrate Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 339909 | MONSERRATE RIVERA, YARLEEN | ADDRESS ON FILE | | | | | | | |
| 339910 | MONSERRATE ROBLES, KARLOS | ADDRESS ON FILE | | | | | | | |
| 339911 | MONSERRATE ROBLES, SARA | APARTADO 28 | PO BOX 2019 | | | LAS PIEDRAS | PR | 00771 | |
| 1690134 | Monserrate Robles, Sara | PO Box 1978 | | | | Las Piedras | PR | 00771 | |
| 725058 | MONSERRATE RODRIGUEZ CARABALLO | 40 MATADERO VIEJO | | | | YAUCO | PR | 00698 | |
| 725059 | MONSERRATE RODRIGUEZ DONATE | ADDRESS ON FILE | | | | | | | |
| 339912 | MONSERRATE RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 339913 | MONSERRATE RODRIGUEZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 339914 | MONSERRATE RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 725060 | MONSERRATE RODRIGUEZ RIVERA | PO BOX 7040 | | | | ARECIBO | PR | 00612 | |
| 339915 | MONSERRATE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 339916 | MONSERRATE RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 853730 | MONSERRATE RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 339917 | MONSERRATE RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 339918 | MONSERRATE RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 339919 | MONSERRATE RODRIGUEZ/CLOTILDE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 725061 | MONSERRATE ROMAN VAZQUEZ | HC 7 BOX 34340 | | | | HATILLO | PR | 00659 | |
| 2097931 | Monserrate Rosa, Loyda | ADDRESS ON FILE | | | | | | | |
| 339920 | MONSERRATE ROSA, LOYDA | ADDRESS ON FILE | | | | | | | |
| 1953964 | Monserrate Rosa, Loyda | ADDRESS ON FILE | | | | | | | |
| 339921 | MONSERRATE ROSADO CHARON | LCDA. YAZMET PÉREZ GIUSTI | LCDA. YAZMET PÉREZ GIUSTI PMB 914 | #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 339922 | MONSERRATE ROSADO CHARON | LCDO. JAIME V. BIAGGI BUSQUETS | LCDO. JAIME V. BIAGGI BUSQUETS PO BOX 1589 | | | MAYAGUEZ | PR | 00681 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1260158 | MONSERRATE ROSADO CHARON | YAZMET PÉREZ GIUSTI | PMB 914 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 1991438 | MONSERRATE ROSADO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 339923 | Monserrate Rosado, Tomas | ADDRESS ON FILE | | | | | | | |
| 725062 | MONSERRATE ROSARIO SILVA | CALLE INOCENCIO REY BOX 26 | BO LAS GRANJAS | | | VEGA BAJA | PR | 00693 | |
| 339924 | MONSERRATE RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 725063 | MONSERRATE SALAS MORALES | 203 COND GALLARDO | | | | SAN JUAN | PR | 00901 | |
| 339925 | MONSERRATE SANABRIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 339926 | MONSERRATE SANABRIA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 339928 | MONSERRATE SANCHEZ, CARMEN W | ADDRESS ON FILE | | | | | | | |
| 339929 | MONSERRATE SANTA, JULIO | ADDRESS ON FILE | | | | | | | |
| 339930 | MONSERRATE SANTANA | ADDRESS ON FILE | | | | | | | |
| 725065 | MONSERRATE SANTIAGO MARTINEZ | HC 2 BOX 11983 | | | | YAUCO | PR | 00698-9608 | |
| 770746 | MONSERRATE SANTIAGO MARTÍNEZ | SR. MONSERRATE SANTIAGO MARTÍNEZ | HC-02 BOX 11983 | | | YAUCO | PR | 00698 | |
| 725067 | MONSERRATE SILVA MARTINEZ | HC 1 BOX 9110 | | | | PENUELAS | PR | 00624 | |
| 725068 | MONSERRATE SOLIVAN DIAZ | P O BOX 402 | | | | CAYEY | PR | 00737 | |
| 339931 | MONSERRATE SOTO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 339932 | MONSERRATE SUAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 339933 | MONSERRATE SUAREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 725069 | MONSERRATE TAFFANELLI/DBA TRANSPORTE ESC | URB VILLA BORINQUEN BOX 352 | | | | LARES | PR | 00669 | |
| 339934 | MONSERRATE TORO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 725070 | MONSERRATE TORO SANTANA | HC 02 BOX 10435 | | | | AIBONITO | PR | 00705-9621 | |
| 339935 | MONSERRATE TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 339936 | MONSERRATE TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 725071 | MONSERRATE TORRRES FELICIANO | HC 1 BOX 7258 | | | | GUAYANILLA | PR | 00656 | |
| 724993 | MONSERRATE VALENTIN PEREZ | HC 2 BOX 7788 | | | | AGUADILLA | PR | 00603-9612 | |
| 339937 | MONSERRATE VALENTIN PEREZ | HC 2 BUZON 8232 | | | | LAS MARIAS | PR | 00670 | |
| 725072 | MONSERRATE VARGAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 725073 | MONSERRATE VARGAS SOTO | P O BOX 630 | | | | ISABELA | PR | 00662 | |
| 339938 | Monserrate Vargas, Angel L | ADDRESS ON FILE | | | | | | | |
| 339939 | MONSERRATE VARGAS, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 339940 | MONSERRATE VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 725074 | MONSERRATE VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 725075 | MONSERRATE VAZQUEZ MORALES | HC 2 BOX 23400 | | | | MAYAGUEZ | PR | 00680-9084 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339941 | MONSERRATE VAZQUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 1774491 | MONSERRATE VELAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 804223 | MONSERRATE VELAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 339942 | MONSERRATE VELAZQUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 725076 | MONSERRATE VELEZ IRIZARRY | URB BELMONTE | 60 CALLE ZARAGOZA | | | MAYAGUEZ | PR | 00680 | |
| 725077 | MONSERRATE VELEZ TORRES | PO BOX 4635 | | | | AGUADILLA | PR | 00605 | |
| 339943 | MONSERRATE VELEZ, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 339944 | MONSERRATE VELEZ, DIMARYS | ADDRESS ON FILE | | | | | | | |
| 339945 | MONSERRATE VICENS, NILSA | ADDRESS ON FILE | | | | | | | |
| 1809581 | MONSERRATE VICENS, NILSA E | ADDRESS ON FILE | | | | | | | |
| 1898006 | Monserrate Vicens, Nilsa E. | ADDRESS ON FILE | | | | | | | |
| 339927 | MONSERRATE VIDAL SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 725078 | MONSERRATE VIERA VIERA | URB LAS LOMAS 811 | CALLE 47 SO | | | SAN JUAN | PR | 00921 | |
| 339947 | MONSERRATE VILLAREAL Y/O FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 339948 | MONSERRATE Y ASOC INC | URB TORRIMAR | 17-10 PASEO DE LA ALHAMBRA | | | GUAYNABO | PR | 00966-3119 | |
| 725079 | MONSERRATE ZENO | ADDRESS ON FILE | | | | | | | |
| 339949 | MONSERRATE, BRACERO | ADDRESS ON FILE | | | | | | | |
| 728104 | MONSERRATE, NELSON | ADDRESS ON FILE | | | | | | | |
| 728104 | MONSERRATE, NELSON | ADDRESS ON FILE | | | | | | | |
| 339951 | MONSERRATECABEZUDO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 725080 | MONSERRATEL SOTO ROSADO | HC 2 BOX 1493 | | | | ARECIBO | PR | 00612 | |
| 725081 | MONSITA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 725082 | MONSITA CRUZ MUSTEL | HC 1 BOX 4972 | | | | NAGUABO | PR | 00718 | |
| 339952 | MONSITA MARIN COLON | ADDRESS ON FILE | | | | | | | |
| 725083 | MONSITA RIVERA MARCHAND | URB PARKVILLE | K 20 CALLE MADISON | | | GUAYNABO | PR | 00926 | |
| 848236 | MONSITA RIVERA MARCHAND | URB SAN FRANCISCO | 105 CALLE JAZMIN | | | SAN JUAN | PR | 00927 | |
| 725084 | MONSITA RUIZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 725085 | MONSITA VALENTIN C/O JUAN AGOSTO CASTRO | ADDRESS ON FILE | | | | | | | |
| 339953 | MONSON DOMINGUEZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| 339954 | MONSTER NEON SIGN INC | LOMAS VERDES | 2A 13 AVE LAUREL | | | BAYAMON | PR | 00957 | |
| 725086 | MONSY TOURS | PO BOX 867 | | | | GUAYAMA | PR | 00785 | |
| 339955 | Mont Bruton, Jaime J | ADDRESS ON FILE | | | | | | | |
| 339956 | MONT COLON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 339957 | MONT ESCRIBANO, ELDIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339958 | MONT GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 339959 | MONT GARCIA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 339960 | MONT HERNANDEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 804224 | MONT MALDONADO, MARIS V | ADDRESS ON FILE | | | | | | | |
| 339961 | MONT MARRERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 339962 | MONT MENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 339963 | MONT MENDEZ, NELSON A. | ADDRESS ON FILE | | | | | | | |
| 339964 | MONT MERCADO, ELBA | ADDRESS ON FILE | | | | | | | |
| 339965 | MONT PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 339966 | MONT PEREZ, ZAIME | ADDRESS ON FILE | | | | | | | |
| 339967 | MONT RIVERA, DORA E. | PO BOX 10061 | | | | HATO REY | PR | 00988 | |
| 848237 | MONT RIVERA, DORA E. | URB VISTAMAR | 1169Y CALLE CASTILLA | | | CAROLINA | PR | 00985 | |
| 339968 | MONT RIVERA, VIONETTE Y | ADDRESS ON FILE | | | | | | | |
| 804225 | MONT RIVERA, VIONETTE Y | ADDRESS ON FILE | | | | | | | |
| 339969 | MONT SANTIAGO, ANAIRA | ADDRESS ON FILE | | | | | | | |
| 339970 | MONT SANTIAGO, DIANARYS LEE | ADDRESS ON FILE | | | | | | | |
| 1984019 | MONT SOTO, AURORA | ADDRESS ON FILE | | | | | | | |
| 339971 | MONT SOTO, AURORA | ADDRESS ON FILE | | | | | | | |
| 339972 | MONT TORO, WANDA E | ADDRESS ON FILE | | | | | | | |
| 1973364 | MONT TORO, WANDA ESTHER | ADDRESS ON FILE | | | | | | | |
| 339973 | MONT VAZQUEZ, LOURDES DEL C. | ADDRESS ON FILE | | | | | | | |
| 1564121 | MONTA EZ PARRILLA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 725087 | MONTAҰEZ & ALICEA LAW OFFICES | COND EL CENTRO I | 500 AVE MUҰOZ RIVERA OFIC 211 | | | SAN JUAN | PR | 00918 | |
| 725088 | MONTAÃEZ PLUMBING & | ELECTRIC SUPPLY | 28 CALLE TETUAN S | | | GUAYAMA | PR | 00784 | |
| 725089 | MONTAGE PRODUCTIONS | P O BOX 193821 | | | | SAN JUAN | PR | 00919-3821 | |
| 725090 | MONTAJE | 1362 CALLE ALDEA | | | | SANTURCE | PR | 00907 | |
| 339974 | MONTALBAN ACOSTA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 339975 | MONTALBAN ANDINO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 339976 | MONTALBAN COLON, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 339977 | MONTALBAN LAUREANO, DALIA | ADDRESS ON FILE | | | | | | | |
| 804226 | MONTALBAN LAUREANO, DALIA | ADDRESS ON FILE | | | | | | | |
| 339978 | MONTALBAN LAUREANO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 339979 | MONTALBAN LAUREANO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 339980 | MONTALBAN RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 804227 | MONTALBAN RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 339981 | MONTALBAN RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 339983 | MONTALBAN ROMAN, PEDRO L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1952948 | Montalban Roman, Pedro L. | ADDRESS ON FILE | | | | | | | |
| 804228 | MONTALBAN ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 339984 | MONTALBAN ROSA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 339985 | MONTALBAN ROSA, DORIS E | ADDRESS ON FILE | | | | | | | |
| 1649878 | Montalban Torres, Enid J. | ADDRESS ON FILE | | | | | | | |
| 339987 | MONTALBAN, ERICK | ADDRESS ON FILE | | | | | | | |
| 339988 | MONTALBAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 339989 | MONTALBANO ESTRADA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2060269 | Montaldo Aponte, Betzaida | ADDRESS ON FILE | | | | | | | |
| 1992383 | Montaloo Cruz, Roberto | ADDRESS ON FILE | | | | | | | |
| 2063740 | Montaloo Montaloo, Gricel | ADDRESS ON FILE | | | | | | | |
| 2222421 | Montaluo Alicea, Gisela | ADDRESS ON FILE | | | | | | | |
| 1852151 | Montaluo Caceres, Jose E. | ADDRESS ON FILE | | | | | | | |
| 1867223 | Montalus Lopez, Luis | ADDRESS ON FILE | | | | | | | |
| 339990 | MONTALVAN ALEMAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 339991 | MONTALVAN ORTIZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 856378 | MONTALVAN RAMOS, JERRY | EDIF 14 APT100, RES LAS DALIAS | | | | SAN JUAN | PR | 00924 | |
| 339994 | MONTALVAN RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 804229 | MONTALVAN RODRIGUEZ, ARABELLA | ADDRESS ON FILE | | | | | | | |
| 339995 | MONTALVAN RODRIGUEZ, ARABELLA | ADDRESS ON FILE | | | | | | | |
| 1610628 | Montalvan Rodriguez, Arabella | ADDRESS ON FILE | | | | | | | |
| 804230 | MONTALVAN RODRIGUEZ, ARABELLA | ADDRESS ON FILE | | | | | | | |
| 804231 | MONTALVAN RODRIGUEZ, JONATHAN X | ADDRESS ON FILE | | | | | | | |
| 339996 | MONTALVAN RODRIGUEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 804232 | MONTALVAN RODRIGUEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 339997 | MONTALVAN RUIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1499585 | Montalvo , Ivan | ADDRESS ON FILE | | | | | | | |
| 339998 | MONTALVO ACEVEDO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 339999 | MONTALVO ACEVEDO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 339982 | MONTALVO ACEVEDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 340000 | Montalvo Acevedo, Santiago | ADDRESS ON FILE | | | | | | | |
| 340001 | MONTALVO ACEVEDO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 340002 | MONTALVO ACEVEDO, TAMARA V. | ADDRESS ON FILE | | | | | | | |
| 804233 | MONTALVO ACEVEDO, WANDA L. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340003 | MONTALVO ACOSTA, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| 725092 | MONTALVO AIR CONDITIONING | 1577 AVE JESUS T PI¨ERO | | | | SAN JUAN | PR | 00920 | |
| 1775442 | MONTALVO ALBERTORIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1749774 | MONTALVO ALBERTORIO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 340005 | Montalvo Albino, Gonzalo | ADDRESS ON FILE | | | | | | | |
| 340006 | MONTALVO ALBINO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 340007 | Montalvo Albino, Melvin | ADDRESS ON FILE | | | | | | | |
| 340008 | MONTALVO ALBINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 340009 | MONTALVO ALBINO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 340010 | MONTALVO ALBINO, WILL A. | ADDRESS ON FILE | | | | | | | |
| 340011 | MONTALVO ALICEA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 340012 | MONTALVO ALICEA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1573061 | Montalvo Alicea, Awilda | ADDRESS ON FILE | | | | | | | |
| 340013 | MONTALVO ALICEA, DALILA | ADDRESS ON FILE | | | | | | | |
| 1632062 | Montalvo Alicea, Gisela | ADDRESS ON FILE | | | | | | | |
| 340014 | MONTALVO ALICEA, GISELA | ADDRESS ON FILE | | | | | | | |
| 804234 | MONTALVO ALMODOVAR, IRIS | ADDRESS ON FILE | | | | | | | |
| 340016 | MONTALVO ALMODOVAR, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 340017 | MONTALVO ALTIERY, VERONICA | ADDRESS ON FILE | | | | | | | |
| 340018 | MONTALVO ALVARADO, LEGNIANED | ADDRESS ON FILE | | | | | | | |
| 340019 | MONTALVO ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2081547 | MONTALVO AMIEL, FELIX R | ADDRESS ON FILE | | | | | | | |
| 1975395 | Montalvo Amill, William | ADDRESS ON FILE | | | | | | | |
| 340020 | MONTALVO AMILL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2020971 | Montalvo Amill, Irma | ADDRESS ON FILE | | | | | | | |
| 340021 | Montalvo Amill, Irma | ADDRESS ON FILE | | | | | | | |
| 340022 | MONTALVO AMILL, LUIS | ADDRESS ON FILE | | | | | | | |
| 340023 | MONTALVO AMILL, NOELIA | ADDRESS ON FILE | | | | | | | |
| 1954429 | MONTALVO AMILL, NOELIA | ADDRESS ON FILE | | | | | | | |
| 1957398 | Montalvo Amill, Noelia | ADDRESS ON FILE | | | | | | | |
| 340024 | MONTALVO ANDINO, HUMBERTO JOSE | ADDRESS ON FILE | | | | | | | |
| 340025 | MONTALVO ANTEQUERAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 340026 | MONTALVO APONTE, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 340027 | MONTALVO APONTE, LISANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340028 | MONTALVO ARANZAMENDI, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 340029 | Montalvo Arguell, Alejandro | ADDRESS ON FILE | | | | | | | |
| 340030 | MONTALVO ARROYO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 340031 | Montalvo Arroyo, Edwin | ADDRESS ON FILE | | | | | | | |
| 340032 | MONTALVO ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 340033 | MONTALVO ARROYO, JULIO | ADDRESS ON FILE | | | | | | | |
| 340035 | MONTALVO ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 340036 | MONTALVO ARROYO, LYSVETTE | ADDRESS ON FILE | | | | | | | |
| 340037 | MONTALVO AVILES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1971499 | Montalvo Aviles, Nydia Milagros | ADDRESS ON FILE | | | | | | | |
| 340038 | MONTALVO AVILES, YIRAH | ADDRESS ON FILE | | | | | | | |
| 340039 | MONTALVO AYALA, AXEL | ADDRESS ON FILE | | | | | | | |
| 340040 | MONTALVO AYALA, GEOVANY | ADDRESS ON FILE | | | | | | | |
| 1675981 | MONTALVO AYALA, IBIS | ADDRESS ON FILE | | | | | | | |
| 340041 | Montalvo Ayala, Luis M | ADDRESS ON FILE | | | | | | | |
| 340042 | MONTALVO AYALA, LUZ | ADDRESS ON FILE | | | | | | | |
| 340043 | MONTALVO AYALA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1710197 | Montalvo Ayala, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 1748162 | Montalvo Ayala, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 340044 | MONTALVO AYALA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 340045 | MONTALVO AYMAT, MYRNA | ADDRESS ON FILE | | | | | | | |
| 340046 | MONTALVO BAEZ, DIANE M | ADDRESS ON FILE | | | | | | | |
| 340047 | MONTALVO BAEZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| 804235 | MONTALVO BAEZ, EDNA G | ADDRESS ON FILE | | | | | | | |
| 340048 | MONTALVO BAEZ, IVONNE L | ADDRESS ON FILE | | | | | | | |
| 340049 | MONTALVO BAEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 340050 | Montalvo Baez, Luis A | ADDRESS ON FILE | | | | | | | |
| 1571754 | Montalvo Baez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1540514 | Montalvo Baez, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 340051 | MONTALVO BAEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 1585735 | MONTALVO BAEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 340052 | MONTALVO BAEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 340053 | MONTALVO BAEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 340054 | MONTALVO BALAGUER, JOEL | ADDRESS ON FILE | | | | | | | |
| 340055 | MONTALVO BALAGUER, JOSUE E. | ADDRESS ON FILE | | | | | | | |
| 340056 | MONTALVO BANIKAS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 340057 | MONTALVO BATISTA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 340058 | MONTALVO BATISTA, EFRAIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340059 | MONTALVO BATISTA, IRMA S | ADDRESS ON FILE | | | | | | | |
| 340060 | MONTALVO BATISTINI, BILLY | ADDRESS ON FILE | | | | | | | |
| 2090180 | Montalvo Battistini, Billy J. | ADDRESS ON FILE | | | | | | | |
| 340061 | Montalvo Battistini, Billy J. | ADDRESS ON FILE | | | | | | | |
| 340062 | MONTALVO BELTRAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 340064 | MONTALVO BELTRAN, JEREMIE | ADDRESS ON FILE | | | | | | | |
| 340065 | MONTALVO BELTRAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 340066 | MONTALVO BELTRAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 340067 | MONTALVO BELTRAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2220407 | Montalvo Benitez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2211833 | Montalvo Benitez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 340068 | MONTALVO BERKOWITZ, LISA | ADDRESS ON FILE | | | | | | | |
| 340069 | MONTALVO BERKOWITZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 340070 | MONTALVO BERMUDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 340071 | MONTALVO BERMUDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1835040 | Montalvo Bernard, Jose R | ADDRESS ON FILE | | | | | | | |
| 340072 | MONTALVO BERNARD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 340073 | MONTALVO BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 340074 | MONTALVO BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 340075 | MONTALVO BERRIOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 1647052 | Montalvo Berrocales, Marco Antonio | ADDRESS ON FILE | | | | | | | |
| 340076 | MONTALVO BERROCALES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 340077 | MONTALVO BOBE, WILMA | ADDRESS ON FILE | | | | | | | |
| 340078 | MONTALVO BONILLA MD, CARLOS N | ADDRESS ON FILE | | | | | | | |
| 340079 | MONTALVO BONILLA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 340080 | Montalvo Bonilla, Angel L | ADDRESS ON FILE | | | | | | | |
| 2036937 | Montalvo Bonilla, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 340081 | Montalvo Bonilla, German | ADDRESS ON FILE | | | | | | | |
| 191148 | MONTALVO BONILLA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 340082 | MONTALVO BONILLA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 340083 | MONTALVO BONILLA, JOEL | ADDRESS ON FILE | | | | | | | |
| 340084 | MONTALVO BONILLA, PROVI | ADDRESS ON FILE | | | | | | | |
| 804236 | MONTALVO BONILLA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 340087 | MONTALVO BORRERO, RENEYSHA | ADDRESS ON FILE | | | | | | | |
| 804237 | MONTALVO BOTA, NORAYMA | ADDRESS ON FILE | | | | | | | |
| 340088 | MONTALVO BOTA, NORAYMA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1884255 | Montalvo Bota, Norayma | ADDRESS ON FILE | | | | | | | |
| 340089 | MONTALVO BRACERO, LUZ | ADDRESS ON FILE | | | | | | | |
| 340090 | MONTALVO BURGOS, ANGIE L | ADDRESS ON FILE | | | | | | | |
| 340091 | MONTALVO BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 340092 | MONTALVO BURGOS, MYRIAM A | ADDRESS ON FILE | | | | | | | |
| 340093 | MONTALVO BURGOS, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 340094 | MONTALVO BURKE, ANA J. | ADDRESS ON FILE | | | | | | | |
| 340095 | MONTALVO CACERES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1977029 | MONTALVO CACERES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 340096 | MONTALVO CACERES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 340097 | MONTALVO CAEZ, PAMELA IVETTE | ADDRESS ON FILE | | | | | | | |
| 245562 | MONTALVO CALDERON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1627220 | Montalvo Cales, Eneida | ADDRESS ON FILE | | | | | | | |
| 340098 | MONTALVO CALES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 340099 | MONTALVO CALES, NEMESIS | ADDRESS ON FILE | | | | | | | |
| 340100 | MONTALVO CAMACHO, MARIO | ADDRESS ON FILE | | | | | | | |
| 340101 | MONTALVO CANCEL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 340102 | MONTALVO CANCEL, RUTH N | ADDRESS ON FILE | | | | | | | |
| 340103 | MONTALVO CANDELARIO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 340104 | MONTALVO CARABALLO, EMMA | ADDRESS ON FILE | | | | | | | |
| 2028731 | MONTALVO CARABALLO, EMMA G | ADDRESS ON FILE | | | | | | | |
| 2051730 | Montalvo Caraballo, Emma G | ADDRESS ON FILE | | | | | | | |
| 2092095 | Montalvo Caraballo, Emma G. | ADDRESS ON FILE | | | | | | | |
| 340105 | MONTALVO CARABALLO, EMMA G. | ADDRESS ON FILE | | | | | | | |
| 340106 | Montalvo Caraballo, Gladys | ADDRESS ON FILE | | | | | | | |
| 340107 | MONTALVO CARABALLO, JUAN L | ADDRESS ON FILE | | | | | | | |
| 340108 | MONTALVO CARBIA MD, ANDRES | ADDRESS ON FILE | | | | | | | |
| 340109 | MONTALVO CARDONA, SARA W. | ADDRESS ON FILE | | | | | | | |
| 340110 | MONTALVO CARDONA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 340111 | MONTALVO CARLO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 340112 | MONTALVO CARLO, NANCY | ADDRESS ON FILE | | | | | | | |
| 804238 | MONTALVO CARMONA, HECDIA L | ADDRESS ON FILE | | | | | | | |
| 804239 | MONTALVO CARMONA, HECDIA L | ADDRESS ON FILE | | | | | | | |
| 340113 | MONTALVO CARRABS, JOSE | ADDRESS ON FILE | | | | | | | |
| 340114 | MONTALVO CARRASQUILLO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 340115 | MONTALVO CARRASQUILLO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 340116 | MONTALVO CARRIL, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340117 | MONTALVO CARRIL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 340118 | MONTALVO CARRIL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 340119 | MONTALVO CARRION, LUIS | ADDRESS ON FILE | | | | | | | |
| 340120 | Montalvo Carrion, Luis E | ADDRESS ON FILE | | | | | | | |
| 804240 | MONTALVO CARRION, WANDA | ADDRESS ON FILE | | | | | | | |
| 340121 | MONTALVO CARRION, WANDA L | ADDRESS ON FILE | | | | | | | |
| 340122 | MONTALVO CASABLANCA, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 340123 | MONTALVO CASIANO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 340124 | MONTALVO CASIANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 340125 | MONTALVO CASIANO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 340126 | MONTALVO CASIANO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1742561 | Montalvo Casiano, Noemi | ADDRESS ON FILE | | | | | | | |
| 340127 | MONTALVO CASIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| 340128 | MONTALVO CASTELLANO, LISA | ADDRESS ON FILE | | | | | | | |
| 340129 | MONTALVO CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 340130 | MONTALVO CASTRO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 340131 | MONTALVO CASTRO, HELEN | ADDRESS ON FILE | | | | | | | |
| 340132 | MONTALVO CASTRO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 340134 | MONTALVO CHAPARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 340135 | MONTALVO CHARDON, YAMARIE | ADDRESS ON FILE | | | | | | | |
| 340136 | MONTALVO CHICO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 340138 | MONTALVO CINTRON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 340139 | MONTALVO CINTRON, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 340140 | MONTALVO CINTRON, ZULMA | ADDRESS ON FILE | | | | | | | |
| 340141 | MONTALVO CLASS, ZULIANNETSY | ADDRESS ON FILE | | | | | | | |
| 804242 | MONTALVO CLAUDIO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 804243 | MONTALVO CLAUDIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 340143 | MONTALVO COLLAZO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 340144 | MONTALVO COLLAZO, EDDIE G | ADDRESS ON FILE | | | | | | | |
| 340145 | MONTALVO COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 804244 | MONTALVO COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 2193370 | Montalvo Collazo, Maria L. | ADDRESS ON FILE | | | | | | | |
| 340146 | MONTALVO COLLAZO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 340147 | MONTALVO COLLAZO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 340148 | MONTALVO COLLAZO, YALETZA A. | ADDRESS ON FILE | | | | | | | |
| 340150 | MONTALVO COLON, ANADYLIA | ADDRESS ON FILE | | | | | | | |
| 340151 | MONTALVO COLON, DELMA | ADDRESS ON FILE | | | | | | | |
| 340152 | MONTALVO COLON, EMANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 340153 | MONTALVO COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 340154 | MONTALVO COLON, JAMES | ADDRESS ON FILE | | | | | | | |
| 340155 | MONTALVO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 340156 | MONTALVO COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 340034 | MONTALVO COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 340157 | MONTALVO COLON, TEDDY | ADDRESS ON FILE | | | | | | | |
| 340158 | MONTALVO CONCEPCION, DENNIS E | ADDRESS ON FILE | | | | | | | |
| 340159 | MONTALVO CONDE, LUZ L | ADDRESS ON FILE | | | | | | | |
| 804245 | MONTALVO CONDE, LUZ L | ADDRESS ON FILE | | | | | | | |
| 340160 | MONTALVO CORDERO, ESTANIS | ADDRESS ON FILE | | | | | | | |
| 340161 | MONTALVO CORREA, JAIME | ADDRESS ON FILE | | | | | | | |
| 340162 | MONTALVO CORREA, JENMALIE | ADDRESS ON FILE | | | | | | | |
| 340163 | MONTALVO CORREA, LEODANEL | ADDRESS ON FILE | | | | | | | |
| 340164 | MONTALVO CORTES, DORIS | ADDRESS ON FILE | | | | | | | |
| 340166 | MONTALVO CORTES, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 340167 | MONTALVO COTTO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 340168 | MONTALVO CRESPO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 340169 | MONTALVO CRESPO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2168823 | Montalvo Crespo, Jose L. | ADDRESS ON FILE | | | | | | | |
| 340170 | MONTALVO CRESPO, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 340171 | MONTALVO CRUZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 340172 | MONTALVO CRUZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 804246 | MONTALVO CRUZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| 340173 | MONTALVO CRUZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| 340174 | MONTALVO CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 853731 | MONTALVO CRUZ, CARMEN LYDIA | ADDRESS ON FILE | | | | | | | |
| 340175 | MONTALVO CRUZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 340176 | MONTALVO CRUZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 340177 | MONTALVO CRUZ, HOLVIN L. | ADDRESS ON FILE | | | | | | | |
| 340178 | MONTALVO CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 340179 | MONTALVO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 340180 | MONTALVO CRUZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 340181 | Montalvo Cruz, Juan | ADDRESS ON FILE | | | | | | | |
| 340182 | MONTALVO CRUZ, KYRIA | ADDRESS ON FILE | | | | | | | |
| 340183 | MONTALVO CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1763495 | MONTALVO CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1786809 | MONTALVO CRUZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 340184 | MONTALVO CRUZ, MARILU | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340185 | MONTALVO CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 340186 | MONTALVO CRUZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 340187 | Montalvo Cruz, Roberto | ADDRESS ON FILE | | | | | | | |
| 340188 | Montalvo Cruz, Santos | ADDRESS ON FILE | | | | | | | |
| 340189 | MONTALVO CUEBAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 340191 | MONTALVO DE CRESCENZO, SHERYL A | ADDRESS ON FILE | | | | | | | |
| 1556493 | Montalvo de Jesus, Harry | ADDRESS ON FILE | | | | | | | |
| 340193 | MONTALVO DE JESUS, HARRY | ADDRESS ON FILE | | | | | | | |
| 340192 | MONTALVO DE JESUS, HARRY | ADDRESS ON FILE | | | | | | | |
| 340194 | MONTALVO DE JESUS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 340195 | MONTALVO DE JESUS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 340196 | MONTALVO DE LA ROSA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 340197 | MONTALVO DE LA ROSA, INES | ADDRESS ON FILE | | | | | | | |
| 340198 | MONTALVO DE MONTALVO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 340199 | MONTALVO DEBEAU, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 804247 | MONTALVO DECRESCENZO, SHERYL A | ADDRESS ON FILE | | | | | | | |
| 1845428 | Montalvo DeCrescenzo, Sheryl A. | ADDRESS ON FILE | | | | | | | |
| 340200 | MONTALVO DEL RIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 340201 | Montalvo Del Valle, Julio E. | ADDRESS ON FILE | | | | | | | |
| 804248 | MONTALVO DEL VALLE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 340202 | MONTALVO DEL VALLE, MARTA M | ADDRESS ON FILE | | | | | | | |
| 2015866 | Montalvo Del Valle, Marta M. | ADDRESS ON FILE | | | | | | | |
| 340203 | Montalvo Delannoy, Luis J. | ADDRESS ON FILE | | | | | | | |
| 340204 | MONTALVO DELGADO, IDALIS | ADDRESS ON FILE | | | | | | | |
| 340205 | MONTALVO DELGADO, JANNEFFER | ADDRESS ON FILE | | | | | | | |
| 340206 | MONTALVO DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 340207 | MONTALVO DELGADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 340208 | MONTALVO DEYNES, ADERIS | ADDRESS ON FILE | | | | | | | |
| 340209 | MONTALVO DEYNES, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 1552043 | Montalvo Deynes, Victor A. | ADDRESS ON FILE | | | | | | | |
| 848238 | MONTALVO DIAZ ISABEL M. | CONDOMINIO ALBORADA | CARR 2 1225 | | | BAYAMON | PR | 00956 | |
| 340210 | MONTALVO DIAZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 340211 | MONTALVO DIAZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 340212 | MONTALVO DIAZ, ISABEL M. | ADDRESS ON FILE | | | | | | | |
| 340213 | MONTALVO DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340214 | MONTALVO DIAZ, SARA | ADDRESS ON FILE | | | | | | | |
| 340215 | Montalvo Diaz, Wanda I | ADDRESS ON FILE | | | | | | | |
| 340216 | MONTALVO DOMENECH, NATACHA | ADDRESS ON FILE | | | | | | | |
| 340217 | MONTALVO DUBEAU, WALTER | ADDRESS ON FILE | | | | | | | |
| 340219 | MONTALVO EFRE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 340220 | MONTALVO ESCRIBANO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 340221 | MONTALVO ESCRIBANO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 340222 | MONTALVO ESCRIBANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 848239 | MONTALVO ESPINOSA ARNALDO | URB VILLA ESPAÑA | J17 CALLE ZARAGOZA | | | BAYAMON | PR | 00960 | |
| 340223 | MONTALVO ESPINOSA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 340224 | MONTALVO ESPINOSA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 340225 | MONTALVO ESQUILIN, NORMA I | ADDRESS ON FILE | | | | | | | |
| 340226 | MONTALVO FAGUNDO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1420649 | MONTALVO FEBUS, JOSE JAVIER | SANTIAGO PERELES & COLLAZO, PSC | PASEO LAS COLONIAS 1705 URB. VISTA ALEGRE | | | PONCE | PR | 00717-2234 | |
| 340227 | MONTALVO FELICIANO, GENAZARETH | ADDRESS ON FILE | | | | | | | |
| 340228 | MONTALVO FELICIANO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 340229 | MONTALVO FELICIANO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 340230 | MONTALVO FELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 340231 | MONTALVO FELICIANO, JUANA | ADDRESS ON FILE | | | | | | | |
| 340232 | MONTALVO FELIX, DIANA | ADDRESS ON FILE | | | | | | | |
| 340233 | MONTALVO FELIX, IBIS Y | ADDRESS ON FILE | | | | | | | |
| 340235 | MONTALVO FERRER, AITZA | ADDRESS ON FILE | | | | | | | |
| 340236 | MONTALVO FIGUEROA MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 340237 | MONTALVO FIGUEROA, ADA | ADDRESS ON FILE | | | | | | | |
| 340238 | MONTALVO FIGUEROA, ADEMIL | ADDRESS ON FILE | | | | | | | |
| 340239 | MONTALVO FIGUEROA, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 340240 | MONTALVO FIGUEROA, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 340241 | MONTALVO FIGUEROA, MARIO | ADDRESS ON FILE | | | | | | | |
| 340242 | MONTALVO FIGUEROA, MIRNA | ADDRESS ON FILE | | | | | | | |
| 340243 | MONTALVO FIGUEROA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 340244 | MONTALVO FIGUEROA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 340086 | MONTALVO FIGUEROA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 340245 | MONTALVO FIGUEROA, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 1863431 | Montalvo Figueroa, Rogelio | ADDRESS ON FILE | | | | | | | |
| 340246 | MONTALVO FIGUEROA, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 804250 | MONTALVO FIGUEROA, ROGELIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804251 | MONTALVO FIGUEROA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 340247 | MONTALVO FIOL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 340248 | MONTALVO FLORES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1947973 | Montalvo Flores, Elia | ADDRESS ON FILE | | | | | | | |
| 340249 | MONTALVO FLORES, ELIA | ADDRESS ON FILE | | | | | | | |
| 340250 | MONTALVO FLORES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 340251 | MONTALVO FRANCESCHINI, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 804252 | MONTALVO GALARZA, MARLEEN | ADDRESS ON FILE | | | | | | | |
| 340252 | MONTALVO GALIANO, CLARY | ADDRESS ON FILE | | | | | | | |
| 340253 | MONTALVO GARCIA, ADELINA | ADDRESS ON FILE | | | | | | | |
| 340254 | MONTALVO GARCIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1499376 | Montalvo Garcia, Lorenne | ADDRESS ON FILE | | | | | | | |
| 340255 | MONTALVO GARCIA, LORENNE | ADDRESS ON FILE | | | | | | | |
| 2069959 | Montalvo Garcia, Luis M. | ADDRESS ON FILE | | | | | | | |
| 340256 | MONTALVO GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 340257 | MONTALVO GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 340258 | MONTALVO GARRIGA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 340259 | MONTALVO GARRIGA, MADELYN | ADDRESS ON FILE | | | | | | | |
| 1423060 | MONTALVO GARRIGA, TOMAS | CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 | PASEO PERLA DEL SUR STE 201 | | PONCE | PR | 00717 | |
| 340260 | MONTALVO GEORGE, IRBELLE | ADDRESS ON FILE | | | | | | | |
| 340261 | MONTALVO GINES, ELIA | ADDRESS ON FILE | | | | | | | |
| 340263 | MONTALVO GINORIO, WILMA I. | ADDRESS ON FILE | | | | | | | |
| 340264 | Montalvo Gomez, Pedro | ADDRESS ON FILE | | | | | | | |
| 340265 | MONTALVO GOMEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 340266 | MONTALVO GONZALEZ MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| 340267 | MONTALVO GONZALEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 804254 | MONTALVO GONZALEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 804255 | MONTALVO GONZALEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 340268 | MONTALVO GONZALEZ, AMADOR | ADDRESS ON FILE | | | | | | | |
| 340269 | MONTALVO GONZALEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 340270 | MONTALVO GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 340271 | MONTALVO GONZALEZ, EIMY E | ADDRESS ON FILE | | | | | | | |
| 340272 | MONTALVO GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 340273 | MONTALVO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 804256 | MONTALVO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 340274 | MONTALVO GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 340275 | MONTALVO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1954940 | Montalvo Gonzalez, Juan | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2017262 | Montalvo Gonzalez, Juan | ADDRESS ON FILE | | | | | | | |
| 1862109 | Montalvo Gonzalez, Juan | ADDRESS ON FILE | | | | | | | |
| 340276 | MONTALVO GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 340277 | MONTALVO GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 340278 | MONTALVO GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 804257 | MONTALVO GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 340279 | MONTALVO GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 340280 | MONTALVO GONZALEZ, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 804258 | MONTALVO GONZALEZ, NIGEIRY | ADDRESS ON FILE | | | | | | | |
| 340281 | MONTALVO GONZALEZ, NIGEIRY O | ADDRESS ON FILE | | | | | | | |
| 340282 | MONTALVO GONZALEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 2106281 | Montalvo Gonzalez, Remie | ADDRESS ON FILE | | | | | | | |
| 804259 | MONTALVO GONZALEZ, REMIE | ADDRESS ON FILE | | | | | | | |
| 340284 | MONTALVO GONZALEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 340285 | MONTALVO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1600856 | Montalvo González, Roberto | ADDRESS ON FILE | | | | | | | |
| 340286 | MONTALVO GONZALEZ, SERGIO D. | ADDRESS ON FILE | | | | | | | |
| 340287 | MONTALVO GONZALEZ, SIHOMARA | ADDRESS ON FILE | | | | | | | |
| 340288 | MONTALVO GONZALEZ, SILKA | ADDRESS ON FILE | | | | | | | |
| 340289 | MONTALVO GONZALEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 340290 | MONTALVO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 340291 | Montalvo Gonzalez, Yaritza | ADDRESS ON FILE | | | | | | | |
| 340292 | MONTALVO GORDILS, ROSA E | ADDRESS ON FILE | | | | | | | |
| 340293 | MONTALVO GRIFFIN, JOEL | ADDRESS ON FILE | | | | | | | |
| 1879683 | MONTALVO GUAY, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 340295 | MONTALVO GUAY, REY | ADDRESS ON FILE | | | | | | | |
| 340296 | MONTALVO GUTIERREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 853732 | MONTALVO GUTIERREZ, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 853733 | MONTALVO GUTIERREZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 340297 | MONTALVO GUTIERREZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 340298 | MONTALVO GUZMAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 340299 | MONTALVO GUZMAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 340300 | MONTALVO GUZMAN, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 804261 | MONTALVO GUZMAN, MARISEL | ADDRESS ON FILE | | | | | | | |
| 340301 | MONTALVO GUZMAN, MARISEL | ADDRESS ON FILE | | | | | | | |
| 340302 | MONTALVO GUZMAN, MARISEL | ADDRESS ON FILE | | | | | | | |
| 340303 | MONTALVO HEREDIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2111313 | Montalvo Heredia, Madeline | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804262 | MONTALVO HEREDIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 340304 | MONTALVO HEREDIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 340305 | MONTALVO HERNANDEZ, ALBIN | ADDRESS ON FILE | | | | | | | |
| 340306 | MONTALVO HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 340307 | MONTALVO HERNANDEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 340308 | MONTALVO HERNANDEZ, HILARIA | ADDRESS ON FILE | | | | | | | |
| 340309 | MONTALVO HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 340310 | MONTALVO HERNANDEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 340311 | MONTALVO HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 340312 | MONTALVO HERNANDEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 340313 | MONTALVO HILARIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 340314 | MONTALVO HILARIO, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 340315 | MONTALVO HILARIO, SARA | ADDRESS ON FILE | | | | | | | |
| 804263 | MONTALVO HOMAR, YVONNE | ADDRESS ON FILE | | | | | | | |
| 340316 | MONTALVO HUERTAS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 1917917 | MONTALVO IRIZARRY , MARIA M | ADDRESS ON FILE | | | | | | | |
| 1977751 | Montalvo Irizarry , Maria M. | ADDRESS ON FILE | | | | | | | |
| 340317 | MONTALVO IRIZARRY, ALFRED | ADDRESS ON FILE | | | | | | | |
| 2040456 | Montalvo Irizarry, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 804264 | MONTALVO IRIZARRY, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 804265 | MONTALVO IRIZARRY, MARIA . | ADDRESS ON FILE | | | | | | | |
| 340319 | MONTALVO IRIZARRY, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1902399 | MONTALVO IRIZARRY, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 340320 | MONTALVO JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 340321 | MONTALVO JIMENEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 340322 | MONTALVO JIMENEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 340323 | MONTALVO JIMENEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 340324 | MONTALVO JIMENEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1958772 | Montalvo Juarbe, Rosa V | ADDRESS ON FILE | | | | | | | |
| 1986770 | MONTALVO JUARBE, ROSA VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1965785 | Montalvo Juarbo, Rosa V | ADDRESS ON FILE | | | | | | | |
| 340325 | MONTALVO JUSINO, LEIDA | ADDRESS ON FILE | | | | | | | |
| 1893272 | Montalvo Jusino, Leida del C. | ADDRESS ON FILE | | | | | | | |
| 340326 | MONTALVO JUSINO, SALVADORA | ADDRESS ON FILE | | | | | | | |
| 1857943 | Montalvo Jusino, Salvadora | ADDRESS ON FILE | | | | | | | |
| 340327 | MONTALVO KATZ, SIRENA | ADDRESS ON FILE | | | | | | | |
| 340328 | MONTALVO LA TORRE, GIL R. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340329 | MONTALVO LAFONTAINE, JORGE | ADDRESS ON FILE | | | | | | | |
| 340330 | MONTALVO LAFONTAINE, MARIA | ADDRESS ON FILE | | | | | | | |
| 1859564 | Montalvo LaFontaine, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 340331 | MONTALVO LAGUNA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1475854 | MONTALVO LAGUNA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 340332 | MONTALVO LARACUENTE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 340333 | MONTALVO LARACUENTE, ROBINSON T | ADDRESS ON FILE | | | | | | | |
| 804266 | MONTALVO LARACUENTE, ROBINSON T | ADDRESS ON FILE | | | | | | | |
| 340334 | MONTALVO LATORRE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 340335 | MONTALVO LAUREANO, NITZA | ADDRESS ON FILE | | | | | | | |
| 340336 | MONTALVO LAUREANO, NITZA | ADDRESS ON FILE | | | | | | | |
| 340337 | MONTALVO LEON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 340338 | MONTALVO LEON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 340339 | MONTALVO LINARES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 340340 | MONTALVO LINARES, OMAR | ADDRESS ON FILE | | | | | | | |
| 340341 | MONTALVO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 340342 | Montalvo Lopez, Angel M | ADDRESS ON FILE | | | | | | | |
| 340343 | MONTALVO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 340344 | MONTALVO LOPEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 340345 | MONTALVO LOPEZ, GERLIZ | ADDRESS ON FILE | | | | | | | |
| 804267 | MONTALVO LOPEZ, GUAY | ADDRESS ON FILE | | | | | | | |
| 340346 | MONTALVO LOPEZ, GUAY ODETTE | ADDRESS ON FILE | | | | | | | |
| 340347 | MONTALVO LOPEZ, HERMES | ADDRESS ON FILE | | | | | | | |
| 340348 | MONTALVO LOPEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 340349 | MONTALVO LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 340350 | MONTALVO LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 340352 | MONTALVO LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 340353 | Montalvo Lopez, Milton | ADDRESS ON FILE | | | | | | | |
| 340354 | MONTALVO LOPEZ, QUINCY | ADDRESS ON FILE | | | | | | | |
| 340355 | MONTALVO LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 340356 | MONTALVO LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 340357 | MONTALVO LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 340358 | MONTALVO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 340359 | MONTALVO LOPEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 340360 | MONTALVO LOPEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340361 | MONTALVO LORENZANA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 340362 | MONTALVO LORENZANA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 340363 | MONTALVO LOYOLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 340364 | MONTALVO LUCIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 340365 | MONTALVO LUCIANO, GILDA I | ADDRESS ON FILE | | | | | | | |
| 340366 | MONTALVO LUGO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 340367 | MONTALVO LUGO, JAIME A | ADDRESS ON FILE | | | | | | | |
| 340368 | Montalvo Lugo, Jose J. | ADDRESS ON FILE | | | | | | | |
| 340370 | MONTALVO LUGO, KENDRICK | ADDRESS ON FILE | | | | | | | |
| 1258838 | MONTALVO LUGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 804268 | MONTALVO MADERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 804269 | MONTALVO MADERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2147409 | Montalvo Malave, Aida L. | ADDRESS ON FILE | | | | | | | |
| 2144559 | Montalvo Malave, Juan | ADDRESS ON FILE | | | | | | | |
| 340371 | MONTALVO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1420650 | MONTALVO MALDONADO, JEREMY | JOSE MARTINEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 340373 | MONTALVO MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 1420651 | MONTALVO MANGUAL, CAMILLE Y OTROS | GERARDO TIRADO MENÉNDEZ | PO BOX 106 | | | CAGUAS | PR | 00726 | |
| 340374 | MONTALVO MANGUAL, CAMILLE Y OTROS | LCDO. GERARDO TIRADO MENÉNDEZ Y LCDO. SAMUEL GRACIA GRACIA | PO BOX 106 | | | CAGUAS | PR | 00726 | |
| 340375 | MONTALVO MANZANET, JOSE N | ADDRESS ON FILE | | | | | | | |
| 340376 | MONTALVO MARCANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 340377 | MONTALVO MARCANO, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 340378 | MONTALVO MARCH, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 340379 | MONTALVO MARCHENA, AIDARIS | ADDRESS ON FILE | | | | | | | |
| 340380 | MONTALVO MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 340381 | MONTALVO MARQUEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 340382 | MONTALVO MARQUEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 340383 | MONTALVO MARQUEZ, SOFIA E. | ADDRESS ON FILE | | | | | | | |
| 340384 | MONTALVO MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 340385 | MONTALVO MARRERO, REGGIE | ADDRESS ON FILE | | | | | | | |
| 804270 | MONTALVO MARTELL, VIDAL | ADDRESS ON FILE | | | | | | | |
| 340386 | MONTALVO MARTELL, VIDAL | ADDRESS ON FILE | | | | | | | |
| 340387 | MONTALVO MARTINEZ, AWILDA I | ADDRESS ON FILE | | | | | | | |
| 340262 | MONTALVO MARTINEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 340388 | MONTALVO MARTINEZ, EDDIE R. | ADDRESS ON FILE | | | | | | | |
| 340389 | MONTALVO MARTINEZ, EDGAR N | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804271 | MONTALVO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 340390 | MONTALVO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 340391 | MONTALVO MARTINEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 804272 | MONTALVO MARTINEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 340392 | MONTALVO MARTINEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 340393 | MONTALVO MARTINEZ, IVAN A. | ADDRESS ON FILE | | | | | | | |
| 340394 | MONTALVO MARTINEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 340395 | MONTALVO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 340396 | MONTALVO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 340397 | MONTALVO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 804274 | MONTALVO MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 340399 | Montalvo Martinez, Norberto | ADDRESS ON FILE | | | | | | | |
| 340400 | MONTALVO MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 340401 | MONTALVO MARTINEZ, ROMULO | ADDRESS ON FILE | | | | | | | |
| 804275 | MONTALVO MARTINEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 340402 | MONTALVO MARTINEZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 340403 | MONTALVO MARTIR, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 340404 | MONTALVO MARTIR, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 340351 | MONTALVO MARTIR, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 340405 | MONTALVO MATEO, JANNETTE P | ADDRESS ON FILE | | | | | | | |
| 340406 | MONTALVO MATIAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 2090585 | Montalvo Matias, Isabel | ADDRESS ON FILE | | | | | | | |
| 2091395 | MONTALVO MATIAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 340407 | MONTALVO MATOS, CARLOS S. | ADDRESS ON FILE | | | | | | | |
| 340408 | MONTALVO MATOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 340409 | MONTALVO MEDINA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1964567 | Montalvo Medina, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 804276 | MONTALVO MEDINA, JEISDY I | ADDRESS ON FILE | | | | | | | |
| 340410 | MONTALVO MEDINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 340411 | MONTALVO MEDINA, SARA I. | ADDRESS ON FILE | | | | | | | |
| 340412 | MONTALVO MEJIAS, KAREN | ADDRESS ON FILE | | | | | | | |
| 340413 | MONTALVO MELENDEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 340414 | MONTALVO MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 340415 | MONTALVO MELENDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 340416 | MONTALVO MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 192906 | Montalvo Mendez, Gladys | ADDRESS ON FILE | | | | | | | |
| 340417 | MONTALVO MENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 340418 | MONTALVO MENDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 804278 | MONTALVO MENDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804279 | MONTALVO MENDOZA, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 340420 | MONTALVO MERCADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 340421 | MONTALVO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 804280 | MONTALVO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 340422 | Montalvo Mercado, Luis A | ADDRESS ON FILE | | | | | | | |
| 340423 | MONTALVO MESTRE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 340424 | MONTALVO MILLAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 340425 | MONTALVO MILLAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 340426 | MONTALVO MIRANDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 340427 | MONTALVO MIRANDA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 340428 | MONTALVO MIRANDA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 340429 | MONTALVO MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 340430 | MONTALVO MOLINA, DOUGLAS E. | ADDRESS ON FILE | | | | | | | |
| 340431 | MONTALVO MOLINA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 804281 | MONTALVO MOLINA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 340432 | MONTALVO MONTALVO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 804282 | MONTALVO MONTALVO, BETSY | ADDRESS ON FILE | | | | | | | |
| 2222360 | Montalvo Montalvo, Eddie | ADDRESS ON FILE | | | | | | | |
| 340433 | MONTALVO MONTALVO, EDISBERTO | ADDRESS ON FILE | | | | | | | |
| 340434 | MONTALVO MONTALVO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 340435 | MONTALVO MONTALVO, GRICEL | ADDRESS ON FILE | | | | | | | |
| 2090686 | Montalvo Montalvo, Gricel | ADDRESS ON FILE | | | | | | | |
| 2093165 | MONTALVO MONTALVO, GRICEL | ADDRESS ON FILE | | | | | | | |
| 340436 | MONTALVO MONTALVO, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 340437 | MONTALVO MONTALVO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 2038292 | Montalvo Montalvo, Janette | ADDRESS ON FILE | | | | | | | |
| 340438 | Montalvo Montalvo, Jose A. | ADDRESS ON FILE | | | | | | | |
| 340439 | MONTALVO MONTALVO, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 804283 | MONTALVO MONTALVO, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 340440 | MONTALVO MONTALVO, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 340441 | MONTALVO MONTALVO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1604049 | Montalvo Montalvo, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 340442 | Montalvo Montalvo, Maria M | ADDRESS ON FILE | | | | | | | |
| 340443 | MONTALVO MONTALVO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1934826 | Montalvo Montalvo, Maria V. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340444 | MONTALVO MONTALVO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 340445 | MONTALVO MONTALVO, MARLIN | ADDRESS ON FILE | | | | | | | |
| 340446 | Montalvo Montalvo, Noel | ADDRESS ON FILE | | | | | | | |
| 804284 | MONTALVO MONTALVO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 340447 | MONTALVO MONTALVO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 340448 | Montalvo Montalvo, Rafael J | ADDRESS ON FILE | | | | | | | |
| 340448 | Montalvo Montalvo, Rafael J | ADDRESS ON FILE | | | | | | | |
| 420596 | MONTALVO MONTALVO, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 340449 | MONTALVO MONTALVO, REY F. | ADDRESS ON FILE | | | | | | | |
| 340450 | MONTALVO MONTALVO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 340451 | MONTALVO MONTALVO, VIOLET M | ADDRESS ON FILE | | | | | | | |
| 804285 | MONTALVO MONTALVO, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 340452 | MONTALVO MONTALVO, WENDELL | ADDRESS ON FILE | | | | | | | |
| 340453 | MONTALVO MONTANEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 340454 | MONTALVO MONTES, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 340455 | MONTALVO MOORE, WILKINS | ADDRESS ON FILE | | | | | | | |
| 340456 | MONTALVO MORALES, AMY | ADDRESS ON FILE | | | | | | | |
| 340457 | MONTALVO MORALES, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 340458 | MONTALVO MORALES, EISEN | ADDRESS ON FILE | | | | | | | |
| 2123803 | Montalvo Morales, Enill | ADDRESS ON FILE | | | | | | | |
| 340459 | MONTALVO MORALES, ENILL | ADDRESS ON FILE | | | | | | | |
| 1258839 | MONTALVO MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 340461 | MONTALVO MORALES, PEDRO N | ADDRESS ON FILE | | | | | | | |
| 340462 | MONTALVO MORALES, VIRGEN H | ADDRESS ON FILE | | | | | | | |
| 725091 | MONTALVO MOTOR SERVICE | CAPARRA HEIGHTS | 562 CALLE ESMIRNA AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 340463 | MONTALVO MOYA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 584662 | MONTALVO MOYA, VIASA Y | ADDRESS ON FILE | | | | | | | |
| 848240 | MONTALVO MUÑOZ EILEEN M | PUNTA LAS MARIAS | 18 CALLE BUCARE | | | SAN JUAN | PR | 00913 | |
| 2130639 | Montalvo Munoz, Brenda | ADDRESS ON FILE | | | | | | | |
| 340465 | MONTALVO MUNOZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 340466 | MONTALVO MUNOZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 340467 | MONTALVO MURIENTE, MYRNA | ADDRESS ON FILE | | | | | | | |
| 804286 | MONTALVO NATAL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 340468 | MONTALVO NAZARIO MD, KARINELL | ADDRESS ON FILE | | | | | | | |
| 340469 | MONTALVO NAZARIO MD, KARINELL M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340470 | MONTALVO NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2024116 | Montalvo Negron, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 340471 | MONTALVO NEGRON, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 804287 | MONTALVO NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 340472 | MONTALVO NEGRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 340473 | MONTALVO NEGRON, EDDIE | ADDRESS ON FILE | | | | | | | |
| 804288 | MONTALVO NEGRON, ENID J | ADDRESS ON FILE | | | | | | | |
| 340474 | MONTALVO NEGRON, FIDEL E | ADDRESS ON FILE | | | | | | | |
| 804289 | MONTALVO NEGRON, JOHANNLY | ADDRESS ON FILE | | | | | | | |
| 340475 | MONTALVO NEGRON, JOHANNLY | ADDRESS ON FILE | | | | | | | |
| 340476 | MONTALVO NEGRON, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1832422 | Montalvo Negron, Luz E. | ADDRESS ON FILE | | | | | | | |
| 340477 | Montalvo Negroni, Angel A | ADDRESS ON FILE | | | | | | | |
| 1788732 | MONTALVO NEGRONI, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 340478 | MONTALVO NICOLAY, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 340479 | MONTALVO NIEVES, ADA | ADDRESS ON FILE | | | | | | | |
| 340480 | MONTALVO NIEVES, ADA RITA | ADDRESS ON FILE | | | | | | | |
| 1634297 | Montalvo Nieves, Edgardo | ADDRESS ON FILE | | | | | | | |
| 340481 | MONTALVO NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 340482 | MONTALVO NIEVES, HARRY | ADDRESS ON FILE | | | | | | | |
| 340483 | MONTALVO NIEVES, IVAN | ADDRESS ON FILE | | | | | | | |
| 340484 | MONTALVO NIEVES, NORMA E | ADDRESS ON FILE | | | | | | | |
| 340485 | MONTALVO NIEVES, RAUL | ADDRESS ON FILE | | | | | | | |
| 2114527 | Montalvo Nieves, Remi | ADDRESS ON FILE | | | | | | | |
| 340486 | MONTALVO NIEVES, REMI | ADDRESS ON FILE | | | | | | | |
| 340487 | MONTALVO NIEVES, RUTH | ADDRESS ON FILE | | | | | | | |
| 340488 | MONTALVO NIEVES, RUTH E | ADDRESS ON FILE | | | | | | | |
| 340489 | MONTALVO NIEVES, RUTH I | ADDRESS ON FILE | | | | | | | |
| 1836067 | Montalvo Nieves, Ruth I | ADDRESS ON FILE | | | | | | | |
| 1711666 | Montalvo Nieves, Ruth I. | ADDRESS ON FILE | | | | | | | |
| 340490 | MONTALVO NIEVES, RUTH J | ADDRESS ON FILE | | | | | | | |
| 340490 | MONTALVO NIEVES, RUTH J | ADDRESS ON FILE | | | | | | | |
| 1633310 | Montalvo Nieves, Ruth Jeanette | Urb. Hacienda La Matilde 5312 Calle Bagazo | | | | Ponce | PR | 00728 | |
| 340491 | MONTALVO NOVALES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 340492 | MONTALVO NUNCY, LUZ A | ADDRESS ON FILE | | | | | | | |
| 340493 | MONTALVO NUNEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 340494 | MONTALVO NUNUZ, BRENCARLYS | ADDRESS ON FILE | | | | | | | |
| 340495 | MONTALVO NUQEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340496 | MONTALVO OCACIO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 340497 | MONTALVO OCASIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 340498 | MONTALVO OCASIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2124956 | Montalvo Ocasio, Wendel | ADDRESS ON FILE | | | | | | | |
| 340499 | MONTALVO OCASIO, WENDELL | ADDRESS ON FILE | | | | | | | |
| 340500 | MONTALVO OLIVER, ANITA | ADDRESS ON FILE | | | | | | | |
| 340501 | MONTALVO OLIVER, BETSY | ADDRESS ON FILE | | | | | | | |
| 340502 | MONTALVO OLIVERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 1807129 | Montalvo Olivera, Ramon Luis | ADDRESS ON FILE | | | | | | | |
| 1775659 | MONTALVO OLIVERA, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 340503 | MONTALVO OLIVERAS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 340504 | MONTALVO OLIVO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 340505 | MONTALVO OLMEDA, SARA E. | ADDRESS ON FILE | | | | | | | |
| 340506 | MONTALVO OLVINO, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 340507 | Montalvo Oquendo, Daniel | ADDRESS ON FILE | | | | | | | |
| 340508 | MONTALVO OQUENDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 340509 | MONTALVO ORSINI MD, RAUL | ADDRESS ON FILE | | | | | | | |
| 848241 | MONTALVO ORTEGA JUANA | MAYAGUEZ TERRACE | 5014 CALLE SAN GERARDO | | | MAYAGUEZ | PR | 00682-6627 | |
| 340510 | MONTALVO ORTEGA, ANGEL T | ADDRESS ON FILE | | | | | | | |
| 340511 | MONTALVO ORTEGA, CLARISA | ADDRESS ON FILE | | | | | | | |
| 340512 | MONTALVO ORTEGA, GLORIA IRIS | ADDRESS ON FILE | | | | | | | |
| 340513 | Montalvo Ortega, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 340514 | MONTALVO ORTEGA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1871201 | Montalvo Ortega, Maria M. | Calle Cantera 169-A | | | | Cabo Rojo | PR | 00623 | |
| 340515 | MONTALVO ORTEGA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 340516 | Montalvo Ortega, Samuel | ADDRESS ON FILE | | | | | | | |
| 340517 | MONTALVO ORTIZ, AUREA R | ADDRESS ON FILE | | | | | | | |
| 340518 | MONTALVO ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 340519 | MONTALVO ORTIZ, EYDA | ADDRESS ON FILE | | | | | | | |
| 1258840 | MONTALVO ORTIZ, EYRA | ADDRESS ON FILE | | | | | | | |
| 340520 | MONTALVO ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 340521 | Montalvo Ortiz, Harold | ADDRESS ON FILE | | | | | | | |
| 340522 | MONTALVO ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 340523 | MONTALVO ORTIZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 340524 | MONTALVO ORTIZ, JOHANNA M | ADDRESS ON FILE | | | | | | | |
| 340525 | MONTALVO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 340526 | MONTALVO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 340527 | Montalvo Ortiz, Luis M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1977824 | MONTALVO ORTIZ, MITZA | ADDRESS ON FILE | | | | | | | |
| 340528 | MONTALVO ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 804290 | MONTALVO ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 340529 | MONTALVO ORTIZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 340530 | MONTALVO ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 340531 | MONTALVO ORTIZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 340532 | MONTALVO ORTIZ, RUDDIE | ADDRESS ON FILE | | | | | | | |
| 340533 | MONTALVO ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 340535 | MONTALVO OSORIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 340536 | MONTALVO OTANO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 804291 | MONTALVO OTERO, VALERIA | ADDRESS ON FILE | | | | | | | |
| 340537 | MONTALVO PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| 340538 | MONTALVO PABON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 340539 | Montalvo Pabon, Naihomy | ADDRESS ON FILE | | | | | | | |
| 340540 | MONTALVO PABON, OLGA E | ADDRESS ON FILE | | | | | | | |
| 340541 | Montalvo Pabon, Ricardo | ADDRESS ON FILE | | | | | | | |
| 340542 | Montalvo Pabon, Yahaira | ADDRESS ON FILE | | | | | | | |
| 1743957 | Montalvo Pabon, Yahaira | ADDRESS ON FILE | | | | | | | |
| 340543 | MONTALVO PADILLA, AHMED | ADDRESS ON FILE | | | | | | | |
| 340544 | MONTALVO PADILLA, ALYSUN | ADDRESS ON FILE | | | | | | | |
| 340545 | MONTALVO PADILLA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 340546 | MONTALVO PADILLA, EMILDA | ADDRESS ON FILE | | | | | | | |
| 340547 | MONTALVO PADILLA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 804292 | MONTALVO PADILLA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 804293 | MONTALVO PADILLA, LOURDES S | ADDRESS ON FILE | | | | | | | |
| 340548 | MONTALVO PADILLA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 340549 | MONTALVO PADRO, CESAR E | ADDRESS ON FILE | | | | | | | |
| 148819 | Montalvo Pagan, Edwin A. | ADDRESS ON FILE | | | | | | | |
| 340551 | MONTALVO PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 340552 | MONTALVO PAGAN, GLORY | ADDRESS ON FILE | | | | | | | |
| 340553 | MONTALVO PAGAN, GLORY | ADDRESS ON FILE | | | | | | | |
| 340554 | MONTALVO PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 340555 | MONTALVO PAGAN, MARTHA R | ADDRESS ON FILE | | | | | | | |
| 340556 | MONTALVO PALERM, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 340558 | MONTALVO PANTOJAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 340557 | Montalvo Pantojas, Gilberto | ADDRESS ON FILE | | | | | | | |
| 340559 | MONTALVO PAREDES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 340560 | MONTALVO PAREDES, NELSON | ADDRESS ON FILE | | | | | | | |
| 340561 | Montalvo Pastrana, Mirta | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340562 | MONTALVO PERALTA, GLORIA Y | ADDRESS ON FILE | | | | | | | |
| 340563 | MONTALVO PERAZA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 340564 | MONTALVO PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1907126 | Montalvo Perez, Angel N. | ADDRESS ON FILE | | | | | | | |
| 340566 | MONTALVO PEREZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 340567 | MONTALVO PEREZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 2175768 | MONTALVO PEREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 340569 | MONTALVO PEREZ, FILOMENO | ADDRESS ON FILE | | | | | | | |
| 340570 | MONTALVO PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 340571 | MONTALVO PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1695514 | Montalvo Perez, Franciso | ADDRESS ON FILE | | | | | | | |
| 340572 | MONTALVO PEREZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 340573 | MONTALVO PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 340574 | Montalvo Perez, Jorge I. | ADDRESS ON FILE | | | | | | | |
| 340575 | MONTALVO PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 340576 | Montalvo Perez, Juan P | ADDRESS ON FILE | | | | | | | |
| 340577 | MONTALVO PEREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 340578 | MONTALVO PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 340579 | MONTALVO PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 804295 | MONTALVO PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 340580 | MONTALVO PEREZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 340580 | MONTALVO PEREZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 340581 | MONTALVO PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 804296 | MONTALVO PEREZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 340582 | MONTALVO PEREZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 340583 | MONTALVO PEREZ, YAYLIN | ADDRESS ON FILE | | | | | | | |
| 340584 | MONTALVO PETROVICH MD, GARY G | ADDRESS ON FILE | | | | | | | |
| 340585 | MONTALVO PETROVITCH, PAOLA | ADDRESS ON FILE | | | | | | | |
| 340586 | MONTALVO PIRIS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 2218978 | Montalvo Pitre, Edwin | ADDRESS ON FILE | | | | | | | |
| 2148222 | Montalvo Pitre, Edwin | ADDRESS ON FILE | | | | | | | |
| 2148926 | Montalvo Pitre, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 340587 | Montalvo Pizarro, Miguel A | ADDRESS ON FILE | | | | | | | |
| 340588 | MONTALVO PLAZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 804297 | MONTALVO POLLOCK, YAMARA Y | ADDRESS ON FILE | | | | | | | |
| 340589 | MONTALVO POLLOCK, YAMARA Y | ADDRESS ON FILE | | | | | | | |
| 340590 | MONTALVO PRADO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 340591 | MONTALVO PRADO, FRANK | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340592 | MONTALVO PRINCIPE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 340594 | MONTALVO QUINONES, LEIZA | ADDRESS ON FILE | | | | | | | |
| 340595 | MONTALVO QUINONES, LISSETTE MABEL | ADDRESS ON FILE | | | | | | | |
| 340596 | MONTALVO QUINONES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1854712 | MONTALVO QUIROS, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| 340597 | MONTALVO QUIROS, RAUL | ADDRESS ON FILE | | | | | | | |
| 340598 | MONTALVO RAMIREZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 340599 | MONTALVO RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 340369 | MONTALVO RAMIREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1699442 | Montalvo Ramirez, Lizmery | ADDRESS ON FILE | | | | | | | |
| 340600 | Montalvo Ramirez, Lizmery | ADDRESS ON FILE | | | | | | | |
| 340601 | MONTALVO RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 340602 | MONTALVO RAMIREZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 340603 | MONTALVO RAMIREZ, SADIE | ADDRESS ON FILE | | | | | | | |
| 804298 | MONTALVO RAMIREZ, SADIE | ADDRESS ON FILE | | | | | | | |
| 340604 | MONTALVO RAMOS, AMNERYS | ADDRESS ON FILE | | | | | | | |
| 340605 | MONTALVO RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 340606 | MONTALVO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 340607 | MONTALVO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 340608 | MONTALVO RAMOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 340609 | MONTALVO RAMOS, EDIEL A | ADDRESS ON FILE | | | | | | | |
| 804299 | MONTALVO RAMOS, EDIEL A | ADDRESS ON FILE | | | | | | | |
| 340610 | MONTALVO RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 340611 | MONTALVO RAMOS, GLORISSELLE | ADDRESS ON FILE | | | | | | | |
| 340612 | MONTALVO RAMOS, TOMAS R. | ADDRESS ON FILE | | | | | | | |
| 340613 | MONTALVO RAMOS, WILFREDO M. | ADDRESS ON FILE | | | | | | | |
| 340614 | MONTALVO RAMOS, YANNESE | ADDRESS ON FILE | | | | | | | |
| 1983241 | Montalvo Ramos, Zoraida | ADDRESS ON FILE | | | | | | | |
| 340615 | MONTALVO RAMOS, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 340616 | MONTALVO RECIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 340617 | MONTALVO RECIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 340618 | MONTALVO RENTA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 340619 | MONTALVO RENTA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 340620 | MONTALVO REYES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 340621 | MONTALVO REYES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1469447 | MONTALVO REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 804300 | MONTALVO REYES, ROCHELL A | ADDRESS ON FILE | | | | | | | |
| 2062054 | Montalvo Reyes, Rochell A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340622 | MONTALVO RIOS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 340623 | Montalvo Rios, Irenio | ADDRESS ON FILE | | | | | | | |
| 1425517 | MONTALVO RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 340624 | MONTALVO RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 340626 | MONTALVO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 340627 | MONTALVO RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 340628 | MONTALVO RIVERA, ARELYS | ADDRESS ON FILE | | | | | | | |
| 340629 | MONTALVO RIVERA, BELISSA | ADDRESS ON FILE | | | | | | | |
| 340631 | MONTALVO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 340630 | MONTALVO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 340632 | MONTALVO RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 340633 | MONTALVO RIVERA, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 2078489 | Montalvo Rivera, Deliris | ADDRESS ON FILE | | | | | | | |
| 340634 | MONTALVO RIVERA, DIALISSA | ADDRESS ON FILE | | | | | | | |
| 340635 | MONTALVO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 340636 | MONTALVO RIVERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 1768352 | Montalvo Rivera, Francisca | ADDRESS ON FILE | | | | | | | |
| 340637 | MONTALVO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 340638 | Montalvo Rivera, Harry | ADDRESS ON FILE | | | | | | | |
| 340639 | MONTALVO RIVERA, HARRY A. | ADDRESS ON FILE | | | | | | | |
| 340640 | MONTALVO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 340641 | MONTALVO RIVERA, JEANNETTE | BA. STA. BARBARA | CARR. 144 KM 4.2 | | | JAYUYA | PR | 00664 | |
| 1420652 | MONTALVO RIVERA, JEANNETTE | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 340643 | MONTALVO RIVERA, JOHN | ADDRESS ON FILE | | | | | | | |
| 804301 | MONTALVO RIVERA, JOHN | ADDRESS ON FILE | | | | | | | |
| 340644 | MONTALVO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 340645 | MONTALVO RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 340646 | MONTALVO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 340647 | MONTALVO RIVERA, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 853734 | MONTALVO RIVERA, LIMARYS DEL C. | ADDRESS ON FILE | | | | | | | |
| 340648 | Montalvo Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 804303 | MONTALVO RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 340649 | Montalvo Rivera, Milton A | ADDRESS ON FILE | | | | | | | |
| 340650 | MONTALVO RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 340651 | MONTALVO RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 340652 | MONTALVO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 340653 | Montalvo Rivera, Peter | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340654 | MONTALVO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 340656 | MONTALVO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 1901105 | Montalvo Rivera, Sonia | ADDRESS ON FILE | | | | | | | |
| 2024192 | Montalvo Rivera, Sonia | ADDRESS ON FILE | | | | | | | |
| 340657 | MONTALVO RIVERA, TAMARA I. | ADDRESS ON FILE | | | | | | | |
| 340658 | MONTALVO RIVERA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 2078259 | Montalvo Rivera, Zaida | ADDRESS ON FILE | | | | | | | |
| 340659 | MONTALVO RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 804304 | MONTALVO RIVERA, ZWINDA | ADDRESS ON FILE | | | | | | | |
| 340660 | MONTALVO RIVERA, ZWINDA E | ADDRESS ON FILE | | | | | | | |
| 340661 | MONTALVO ROBLES, ELSA | ADDRESS ON FILE | | | | | | | |
| 804305 | MONTALVO ROBLES, ELSA | ADDRESS ON FILE | | | | | | | |
| 340662 | MONTALVO ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 2219272 | Montalvo Robles, Jose Baltazar | ADDRESS ON FILE | | | | | | | |
| 340663 | MONTALVO RODRIGUEZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 340664 | MONTALVO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 340665 | Montalvo Rodriguez, Alexis J | ADDRESS ON FILE | | | | | | | |
| 340666 | Montalvo Rodriguez, Basilio | ADDRESS ON FILE | | | | | | | |
| 1420653 | MONTALVO RODRIGUEZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| 340667 | MONTALVO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 804306 | MONTALVO RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 340668 | MONTALVO RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 340669 | MONTALVO RODRIGUEZ, CESAR J | ADDRESS ON FILE | | | | | | | |
| 340670 | MONTALVO RODRIGUEZ, CORAL I. | ADDRESS ON FILE | | | | | | | |
| 804307 | MONTALVO RODRIGUEZ, DALMARYS | ADDRESS ON FILE | | | | | | | |
| 340671 | MONTALVO RODRIGUEZ, DALMARYS E | ADDRESS ON FILE | | | | | | | |
| 340673 | MONTALVO RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 804308 | MONTALVO RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 340674 | MONTALVO RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 340675 | MONTALVO RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 1962048 | Montalvo Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 340676 | MONTALVO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 340677 | MONTALVO RODRIGUEZ, GLORIA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804310 | MONTALVO RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 340678 | MONTALVO RODRIGUEZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| 1750638 | Montalvo Rodriguez, Iris A | ADDRESS ON FILE | | | | | | | |
| 1750638 | Montalvo Rodriguez, Iris A | ADDRESS ON FILE | | | | | | | |
| 340679 | MONTALVO RODRIGUEZ, IVAN L | ADDRESS ON FILE | | | | | | | |
| 340680 | MONTALVO RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 804311 | MONTALVO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 340681 | MONTALVO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 340682 | MONTALVO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 340683 | MONTALVO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 340684 | Montalvo Rodriguez, Jose C | ADDRESS ON FILE | | | | | | | |
| 340685 | MONTALVO RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 340686 | MONTALVO RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 340687 | Montalvo Rodriguez, Juan I | ADDRESS ON FILE | | | | | | | |
| 340688 | MONTALVO RODRIGUEZ, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 340689 | MONTALVO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 340690 | MONTALVO RODRIGUEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 804312 | MONTALVO RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 340691 | MONTALVO RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2112149 | MONTALVO RODRIGUEZ, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 340692 | MONTALVO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 804313 | MONTALVO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 340693 | MONTALVO RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2159196 | Montalvo Rodriguez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 340694 | MONTALVO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 340695 | MONTALVO RODRIGUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 340696 | MONTALVO RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 848242 | MONTALVO RODRIGUEZ, NAZAEL | PO BOX 6604 | | | | CAGUAS | PR | 00726-6604 | |
| 804314 | MONTALVO RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 340697 | MONTALVO RODRIGUEZ, NILZA | ADDRESS ON FILE | | | | | | | |
| 804315 | MONTALVO RODRIGUEZ, NORY | ADDRESS ON FILE | | | | | | | |
| 340698 | MONTALVO RODRIGUEZ, NORY L | ADDRESS ON FILE | | | | | | | |
| 340699 | MONTALVO RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 340701 | MONTALVO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 340700 | Montalvo Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 2136482 | Montalvo Rodriguez, Rafael Antonio | ADDRESS ON FILE | | | | | | | |
| 340702 | MONTALVO RODRIGUEZ, RAMON A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340703 | MONTALVO RODRIGUEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 340704 | MONTALVO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 340705 | MONTALVO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 340706 | MONTALVO ROJAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 340707 | MONTALVO ROJAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 340708 | MONTALVO ROJAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1941270 | MONTALVO ROJAS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 2067000 | Montalvo Rojas, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 1521490 | Montalvo Rojas, Ralphis | ADDRESS ON FILE | | | | | | | |
| 1521490 | Montalvo Rojas, Ralphis | ADDRESS ON FILE | | | | | | | |
| 340709 | Montalvo Rojas, Ralphis | ADDRESS ON FILE | | | | | | | |
| 340709 | Montalvo Rojas, Ralphis | ADDRESS ON FILE | | | | | | | |
| 340710 | MONTALVO ROJAS, SULIMAR | ADDRESS ON FILE | | | | | | | |
| 340711 | MONTALVO ROJAS, SULIMAR | ADDRESS ON FILE | | | | | | | |
| 804316 | MONTALVO ROLDAN, MARTHA | ADDRESS ON FILE | | | | | | | |
| 340712 | MONTALVO ROLDAN, MARTHA | ADDRESS ON FILE | | | | | | | |
| 340713 | MONTALVO ROLDAN, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 340714 | MONTALVO ROLDAN, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 340715 | MONTALVO ROLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 340716 | MONTALVO ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 340717 | MONTALVO ROMAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 340718 | MONTALVO ROMAN, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 804317 | MONTALVO ROMAN, PEGGY | ADDRESS ON FILE | | | | | | | |
| 340719 | MONTALVO ROMAN, PEGGY | ADDRESS ON FILE | | | | | | | |
| 804318 | MONTALVO ROMAN, PEGGY | ADDRESS ON FILE | | | | | | | |
| 340720 | MONTALVO ROMAN, SHARON | ADDRESS ON FILE | | | | | | | |
| 340721 | MONTALVO ROMERO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 340722 | MONTALVO RONDON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1941484 | MONTALVO ROQUE, ALICIA | ADDRESS ON FILE | | | | | | | |
| 340723 | MONTALVO ROQUE, ALICIA | ADDRESS ON FILE | | | | | | | |
| 804319 | MONTALVO ROSA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 340724 | MONTALVO ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 804320 | MONTALVO ROSA, DENNIS I. | ADDRESS ON FILE | | | | | | | |
| 340725 | MONTALVO ROSA, ROSA | ADDRESS ON FILE | | | | | | | |
| 1553062 | Montalvo Rosa, Silvette | ADDRESS ON FILE | | | | | | | |
| 340726 | MONTALVO ROSA, SILVETTE | ADDRESS ON FILE | | | | | | | |
| 340727 | MONTALVO ROSA, TANIA A | ADDRESS ON FILE | | | | | | | |
| 804321 | MONTALVO ROSA, TANIA A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1788619 | MONTALVO ROSADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 340728 | MONTALVO ROSADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 1788619 | MONTALVO ROSADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 340729 | MONTALVO ROSADO, HILDA R | ADDRESS ON FILE | | | | | | | |
| 340730 | MONTALVO ROSADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 340731 | MONTALVO ROSADO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 804322 | MONTALVO ROSADO, LAYZETTE M | ADDRESS ON FILE | | | | | | | |
| 340732 | MONTALVO ROSADO, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 340733 | Montalvo Rosado, Maribel | ADDRESS ON FILE | | | | | | | |
| 340734 | MONTALVO ROSARIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 340735 | Montalvo Rosario, Gabriel | ADDRESS ON FILE | | | | | | | |
| 340736 | MONTALVO ROSARIO, NEREIDA L | ADDRESS ON FILE | | | | | | | |
| 340737 | MONTALVO ROSARIO, WILMA | ADDRESS ON FILE | | | | | | | |
| 340738 | MONTALVO ROSARIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 804323 | MONTALVO ROSARIO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 340740 | MONTALVO ROSAS, ILIA | ADDRESS ON FILE | | | | | | | |
| 340741 | Montalvo Rousset, Rafael | ADDRESS ON FILE | | | | | | | |
| 340742 | MONTALVO RUIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 340743 | MONTALVO RUIZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 2207777 | Montalvo Ruiz, Hiram | ADDRESS ON FILE | | | | | | | |
| 340744 | MONTALVO RUIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 340745 | MONTALVO RUIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 340746 | MONTALVO RUIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 340748 | MONTALVO SAEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 1916389 | Montalvo Saez, Carmen Teresa | ADDRESS ON FILE | | | | | | | |
| 2008283 | MONTALVO SAEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 340749 | MONTALVO SAEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 340750 | MONTALVO SAEZ, IRIS S | ADDRESS ON FILE | | | | | | | |
| 2047262 | Montalvo Saez, Iris Sandra | ADDRESS ON FILE | | | | | | | |
| 340751 | MONTALVO SAEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 340752 | Montalvo Saez, Maria E | ADDRESS ON FILE | | | | | | | |
| 804324 | MONTALVO SAEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 340753 | MONTALVO SAEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1824451 | Montalvo Saez, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 1831382 | Montalvo Saez, Sonia Ivette | ADDRESS ON FILE | | | | | | | |
| 804325 | MONTALVO SANABRIA, DOMINGO A | ADDRESS ON FILE | | | | | | | |
| 340754 | MONTALVO SANABRIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 340755 | MONTALVO SANABRIA, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2121481 | Montalvo Sanabria, Luis A. | ADDRESS ON FILE | | | | | | | |
| 340756 | MONTALVO SANCHEZ MD, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 340757 | MONTALVO SANCHEZ MD, LUIS F | ADDRESS ON FILE | | | | | | | |
| 340758 | MONTALVO SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 340759 | MONTALVO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2104820 | Montalvo Sanchez, Luisa M. | ADDRESS ON FILE | | | | | | | |
| 2024372 | MONTALVO SANCHEZ, LUISA M. | ADDRESS ON FILE | | | | | | | |
| 340761 | MONTALVO SANCHEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 340762 | MONTALVO SANCHEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 340763 | MONTALVO SANDOVAL, ANDREA | ADDRESS ON FILE | | | | | | | |
| 1258842 | MONTALVO SANDOVAL, ANDREA | ADDRESS ON FILE | | | | | | | |
| 340764 | MONTALVO SANTANA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 340765 | MONTALVO SANTANA, DIHAMARYS | ADDRESS ON FILE | | | | | | | |
| 340766 | MONTALVO SANTANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 340767 | MONTALVO SANTIAGO, AGNES | ADDRESS ON FILE | | | | | | | |
| 608340 | MONTALVO SANTIAGO, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 340768 | MONTALVO SANTIAGO, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 340769 | MONTALVO SANTIAGO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 2022253 | MONTALVO SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 340770 | MONTALVO SANTIAGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 804326 | Montalvo Santiago, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 340771 | MONTALVO SANTIAGO, HEADY V | ADDRESS ON FILE | | | | | | | |
| 340772 | MONTALVO SANTIAGO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 340773 | MONTALVO SANTIAGO, HELEN | ADDRESS ON FILE | | | | | | | |
| 340774 | MONTALVO SANTIAGO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 340775 | MONTALVO SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 340776 | Montalvo Santiago, Jose G | ADDRESS ON FILE | | | | | | | |
| 247634 | MONTALVO SANTIAGO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 247633 | MONTALVO SANTIAGO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 1986497 | Montalvo Santiago, Liza E | ADDRESS ON FILE | | | | | | | |
| 340778 | MONTALVO SANTIAGO, LIZA E | ADDRESS ON FILE | | | | | | | |
| 1548794 | Montalvo Santiago, Liza E | ADDRESS ON FILE | | | | | | | |
| 1560631 | Montalvo Santiago, Liza E. | ADDRESS ON FILE | | | | | | | |
| 340779 | MONTALVO SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 340780 | MONTALVO SANTIAGO, MARYORIE | ADDRESS ON FILE | | | | | | | |
| 340781 | MONTALVO SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1986352 | Montalvo Santiago, Rafael | ADDRESS ON FILE | | | | | | | |
| 340782 | Montalvo Santiago, Rafael | ADDRESS ON FILE | | | | | | | |
| 340783 | Montalvo Santiago, Raymond | ADDRESS ON FILE | | | | | | | |
| 804327 | MONTALVO SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 340784 | MONTALVO SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 340785 | MONTALVO SANTOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 340786 | MONTALVO SANTOS, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 340787 | MONTALVO SEDA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 2175842 | MONTALVO SEDA, ARTURO R. | HC-4 BOX 12709 | | | | SAN GERMAN | PR | 00683 | |
| 340788 | Montalvo Seda, Edwin A. | ADDRESS ON FILE | | | | | | | |
| 804328 | MONTALVO SEDA, JANICE M | ADDRESS ON FILE | | | | | | | |
| 1803006 | Montalvo Seda, Miguel | ADDRESS ON FILE | | | | | | | |
| 340789 | MONTALVO SEDA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 340790 | MONTALVO SEDA, NAOMY | ADDRESS ON FILE | | | | | | | |
| 340791 | MONTALVO SEGARRA, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 340792 | MONTALVO SEGARRA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 853735 | MONTALVO SEGARRA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 340793 | MONTALVO SEPULVEDA, KAREN | ADDRESS ON FILE | | | | | | | |
| 1925384 | Montalvo Serrano, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 340794 | MONTALVO SERRANO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 340795 | MONTALVO SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 340672 | MONTALVO SORRENTINI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 340796 | MONTALVO SOTO, DOLLY M | ADDRESS ON FILE | | | | | | | |
| 340797 | MONTALVO SOTO, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 2091122 | Montalvo Soto, Hortensia | ADDRESS ON FILE | | | | | | | |
| 340798 | MONTALVO SOTO, IRIS | ADDRESS ON FILE | | | | | | | |
| 2098990 | Montalvo Soto, Martha J. | ADDRESS ON FILE | | | | | | | |
| 340800 | MONTALVO STGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 340801 | MONTALVO SUAREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 340802 | MONTALVO SUAREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 340803 | MONTALVO SUAU, INES S | ADDRESS ON FILE | | | | | | | |
| 340804 | MONTALVO SUAU, ROSA J | ADDRESS ON FILE | | | | | | | |
| 804329 | MONTALVO TERRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 340805 | MONTALVO TERRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 340806 | MONTALVO TIRADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 804330 | MONTALVO TIRADO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 340807 | MONTALVO TIRADO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 340808 | Montalvo Tirado, Luis D | ADDRESS ON FILE | | | | | | | |
| 340809 | MONTALVO TIRADO, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340810 | MONTALVO TOLEDO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 340811 | MONTALVO TORO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 340812 | MONTALVO TORO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 340813 | MONTALVO TORRES, ANGELA F. | ADDRESS ON FILE | | | | | | | |
| 340814 | Montalvo Torres, Eddie | ADDRESS ON FILE | | | | | | | |
| 1669480 | Montalvo Torres, Edgar | ADDRESS ON FILE | | | | | | | |
| 1669480 | Montalvo Torres, Edgar | ADDRESS ON FILE | | | | | | | |
| 340815 | MONTALVO TORRES, ELIDA | ADDRESS ON FILE | | | | | | | |
| 340816 | MONTALVO TORRES, HILDA M | ADDRESS ON FILE | | | | | | | |
| 340817 | MONTALVO TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 340818 | MONTALVO TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 340819 | MONTALVO TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 340820 | MONTALVO TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 340821 | MONTALVO TORRES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 340822 | MONTALVO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 340823 | MONTALVO TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 340824 | MONTALVO TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 340827 | MONTALVO TORRES, SARAH | ADDRESS ON FILE | | | | | | | |
| 340829 | MONTALVO TORRES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 340830 | MONTALVO TRIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 340832 | MONTALVO VALLE, JOSUE E | ADDRESS ON FILE | | | | | | | |
| 340833 | MONTALVO VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 340834 | MONTALVO VARGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 340836 | MONTALVO VARGAS, MARISSA | ADDRESS ON FILE | | | | | | | |
| 340837 | Montalvo Vargas, Miguel E. | ADDRESS ON FILE | | | | | | | |
| 804331 | MONTALVO VARGAS, MILKA | ADDRESS ON FILE | | | | | | | |
| 340838 | MONTALVO VARGAS, MILKA | ADDRESS ON FILE | | | | | | | |
| 340839 | MONTALVO VARGAS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 340840 | MONTALVO VAZQUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1573819 | MONTALVO VAZQUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 1555036 | Montalvo Vazquez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 340841 | MONTALVO VAZQUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 340842 | MONTALVO VAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 340843 | MONTALVO VAZQUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 340844 | MONTALVO VAZQUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 340845 | MONTALVO VAZQUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 340846 | MONTALVO VAZQUEZ, JOEL DAVID | ADDRESS ON FILE | | | | | | | |
| 1560096 | Montalvo Vazquez, Jose L | ADDRESS ON FILE | | | | | | | |
| 340848 | MONTALVO VAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340849 | MONTALVO VAZQUEZ, MARIA LEONOR | ADDRESS ON FILE | | | | | | | |
| 1554420 | Montalvo Vazquez, Mariana | ADDRESS ON FILE | | | | | | | |
| 804332 | MONTALVO VAZQUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 340850 | MONTALVO VAZQUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 340851 | MONTALVO VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 340852 | MONTALVO VAZQUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 340853 | MONTALVO VAZQUEZ, ONELIA | ADDRESS ON FILE | | | | | | | |
| 340854 | MONTALVO VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 340855 | MONTALVO VAZQUEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 804333 | MONTALVO VAZQUEZ, YASMIN M | ADDRESS ON FILE | | | | | | | |
| 340856 | MONTALVO VEGA, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 340857 | MONTALVO VEGA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 340858 | MONTALVO VEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 340859 | MONTALVO VEGA, DOLORES L | ADDRESS ON FILE | | | | | | | |
| 340860 | MONTALVO VEGA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 340861 | MONTALVO VEGA, FELIX L | ADDRESS ON FILE | | | | | | | |
| 340862 | MONTALVO VEGA, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 1861791 | Montalvo Vega, Virgen Milagros | ADDRESS ON FILE | | | | | | | |
| 340863 | MONTALVO VEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| 340864 | MONTALVO VELAZQUEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 340865 | MONTALVO VELAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 340866 | MONTALVO VELEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 1761280 | Montalvo Velez, Danilo | ADDRESS ON FILE | | | | | | | |
| 340867 | MONTALVO VELEZ, DANILO | ADDRESS ON FILE | | | | | | | |
| 340868 | MONTALVO VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1649340 | Montalvo Velez, Giselda | ADDRESS ON FILE | | | | | | | |
| 340869 | MONTALVO VELEZ, GISELDA | ADDRESS ON FILE | | | | | | | |
| 340870 | MONTALVO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1946841 | Montalvo Velez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 340871 | Montalvo Velez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 2150118 | Montalvo Velez, Leonides | ADDRESS ON FILE | | | | | | | |
| 340872 | MONTALVO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 340873 | MONTALVO VELEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 340874 | MONTALVO VELEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 340875 | MONTALVO VELEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 340876 | MONTALVO VELEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 340878 | MONTALVO VELEZ, YANIRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340877 | Montalvo Velez, Yanira | ADDRESS ON FILE | | | | | | | |
| 340879 | MONTALVO VENTURA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 340880 | MONTALVO VERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 340881 | MONTALVO ZAPATA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 340882 | MONTALVO ZAPATA, LUIS | ADDRESS ON FILE | | | | | | | |
| 340884 | MONTALVO ZARAGOZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1794991 | Montalvo Zaragoza, Carmen N | ADDRESS ON FILE | | | | | | | |
| 340885 | MONTALVO ZARAGOZA, ERICK | ADDRESS ON FILE | | | | | | | |
| 340886 | MONTALVO ZARAGOZA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 340887 | MONTALVO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 340888 | MONTALVO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 804335 | MONTALVO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 340889 | MONTALVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1831194 | MONTALVO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1774310 | MONTALVO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 340890 | MONTALVO, CLEMENTINA | ADDRESS ON FILE | | | | | | | |
| 1652973 | Montalvo, Dixon Vargas | ADDRESS ON FILE | | | | | | | |
| 1528238 | Montalvo, Dr. Ivan | ADDRESS ON FILE | | | | | | | |
| 831055 | Montalvo, Eddie | ADDRESS ON FILE | | | | | | | |
| 1650386 | Montalvo, Edwin Rivera | ADDRESS ON FILE | | | | | | | |
| 1621566 | Montalvo, Edwin Rivera | ADDRESS ON FILE | | | | | | | |
| 340891 | MONTALVO, ELENA | ADDRESS ON FILE | | | | | | | |
| 340892 | MONTALVO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 340893 | MONTALVO, JENIECE | ADDRESS ON FILE | | | | | | | |
| 340894 | MONTALVO, JF | ADDRESS ON FILE | | | | | | | |
| 2074591 | Montalvo, Jorge Alvarez | ADDRESS ON FILE | | | | | | | |
| 2220503 | Montalvo, Jose B. | ADDRESS ON FILE | | | | | | | |
| 2206161 | Montalvo, Jose B. | ADDRESS ON FILE | | | | | | | |
| 2136731 | Montalvo, Lavier Pagan | ADDRESS ON FILE | | | | | | | |
| 340895 | MONTALVO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 340896 | MONTALVO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 1592068 | MONTALVO, MARIANELA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 340897 | MONTALVO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 340898 | MONTALVO, ONELL | ADDRESS ON FILE | | | | | | | |
| 2160862 | Montalvo, Remi | ADDRESS ON FILE | | | | | | | |
| 1505244 | MONTALVO, RICARDO J. | #515 Calle Logroño Mansiones de Ciudad Jardin Nort | | | | CARGUS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1505244 | MONTALVO, RICARDO J. | Calle Logroño #515 Mansiones Ciudad | | | | GUAYNABO | PR | 00966 | |
| 1420654 | MONTALVO, RICARDO J. | GÉRARD CASTRO SÁNCHEZ | URB. TORRIMAR 17-13 CALLE ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| 1515027 | MONTALVO, RICARDO J. | MANSIONES CIUDAD JARDIN NORTE | CALLE LOGRONO #515 | | | CAGUAS | PR | 00727-1423 | |
| 1753272 | Montalvo, Victoria Garcia | ADDRESS ON FILE | | | | | | | |
| 1753272 | Montalvo, Victoria Garcia | ADDRESS ON FILE | | | | | | | |
| 340899 | MONTALVO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 340900 | MONTALVOACOSTA, NELSON | ADDRESS ON FILE | | | | | | | |
| 340901 | MONTALVOGONZALEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 340902 | Montalvo-Vázquez, Gladys | ADDRESS ON FILE | | | | | | | |
| 804337 | MONTAN SOUFFRONT, NATHALIE F | ADDRESS ON FILE | | | | | | | |
| 725093 | MONTANA STATE UNIVERSITY | UNIVERSITY BUSINESS SERVICES | P O BOX 172640 | | | BOZEMAN | MT | 59717-2640 | |
| 340903 | MONTANAS DE RINCON INC | PO BOX 85 | | | | RINCON | PR | 00677 | |
| 340904 | MONTANE Z GARCIA, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| 340905 | MONTANER CHARBONIER, LUIS | ADDRESS ON FILE | | | | | | | |
| 340907 | MONTANER CORDERO, PABLO H | ADDRESS ON FILE | | | | | | | |
| 340908 | MONTANER ELOSEGUI, MARTA | ADDRESS ON FILE | | | | | | | |
| 804338 | MONTANER ELOSEGUI, MARTA | ADDRESS ON FILE | | | | | | | |
| 340909 | MONTANER RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 340910 | MONTANER RODRIGUEZ, MARIE I. | ADDRESS ON FILE | | | | | | | |
| 340911 | Montaner Roman, Heriberto | ADDRESS ON FILE | | | | | | | |
| 340912 | MONTANER SEVILLANO, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 340913 | MONTANER VILLAMIL, LIZMARTE | ADDRESS ON FILE | | | | | | | |
| 1463973 | Montaner, Pablo H | ADDRESS ON FILE | | | | | | | |
| 1463973 | Montaner, Pablo H | ADDRESS ON FILE | | | | | | | |
| 340914 | MONTANERAS DE MOROVIS INC | 3 CALLE HERMINIO MIRANDA | | | | MOROVIS | PR | 00687 | |
| 340915 | MONTANES MARTINES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 340916 | MONTANES RODRIGUEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 340917 | MONTANES VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 340918 | MONTANESES BASEBALL CLUB INC | HC 6 BOX 19733 | | | | ARECIBO | PR | 00612 | |
| 340919 | MONTANESES DE MI PUEBLO INC | PO BOX 101 | | | | UTUADO | PR | 00641 | |
| 340831 | MONTANESES DE UTUADO INC | A 47 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 340883 | MONTANESES DE UTUADO INC | P O BOX 1103 | | | | UTUADO | PR | 00641 | |
| 340920 | MONTANESES UTUADO TRADICION PUEBLO | URB SAN MARTIN A 14 | | | | UTUADO | PR | 00641 | |
| 2079584 | MONTANEZ ABREU , FELICITA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340921 | MONTANEZ ABREU, FELICITA | ADDRESS ON FILE | | | | | | | |
| 340922 | MONTANEZ ACEVEDO, ROSA | ADDRESS ON FILE | | | | | | | |
| 340923 | MONTANEZ ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 340924 | MONTANEZ ACUNA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 340925 | Montanez Adorno, Juan | ADDRESS ON FILE | | | | | | | |
| 804339 | MONTANEZ ADORNO, MARIA | ADDRESS ON FILE | | | | | | | |
| 340926 | MONTANEZ ADORNO, MARIA | ADDRESS ON FILE | | | | | | | |
| 340927 | MONTANEZ ADORNO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 340928 | MONTANEZ ALAMO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 340929 | MONTANEZ ALAMO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 804340 | MONTANEZ ALAMO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 340931 | MONTANEZ ALAMO, JUAN | ADDRESS ON FILE | | | | | | | |
| 340932 | MONTANEZ ALEJANDRO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 340933 | Montanez Alejandro, William | ADDRESS ON FILE | | | | | | | |
| 340934 | Montanez Algarin, Edwin A | ADDRESS ON FILE | | | | | | | |
| 340935 | MONTANEZ ALLMAN, AGUSTIN | BO. PUEBLO | | | | HATILLO | PR | 00659 | |
| 1420655 | MONTANEZ ALLMAN, AGUSTIN | FREDESWIN PEREZ CABALLERO | POBOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 340936 | MONTANEZ ALVAREZ, MARINETTE | ADDRESS ON FILE | | | | | | | |
| 340937 | MONTANEZ ALVERIO, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 340938 | MONTANEZ AMARO, ELIDA | ADDRESS ON FILE | | | | | | | |
| 340939 | MONTANEZ AMARO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 340940 | MONTANEZ ANDINO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 2167966 | Montanez Andino, Adriana | ADDRESS ON FILE | | | | | | | |
| 340941 | MONTANEZ ANDINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2161767 | Montanez Andino, Carlos | ADDRESS ON FILE | | | | | | | |
| 340942 | MONTANEZ ANDINO, ISIDRA | ADDRESS ON FILE | | | | | | | |
| 1425518 | MONTANEZ ANDINO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 340944 | MONTANEZ ANDINO, MERLIE | ADDRESS ON FILE | | | | | | | |
| 340945 | MONTANEZ APONTE, LETICIA | ADDRESS ON FILE | | | | | | | |
| 340946 | MONTANEZ APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 1660524 | Montanez Aponte, Teresa | ADDRESS ON FILE | | | | | | | |
| 340947 | MONTANEZ APONTE, TERESA | ADDRESS ON FILE | | | | | | | |
| 340948 | MONTANEZ AQUINO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 340949 | MONTANEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 804341 | MONTANEZ ARROYO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 340950 | MONTANEZ AVILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 340951 | MONTANEZ AYALA, ADA | ADDRESS ON FILE | | | | | | | |
| 645366 | MONTANEZ AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 340953 | MONTANEZ AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340952 | MONTANEZ AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 340955 | MONTANEZ AYALA, IRVING | ADDRESS ON FILE | | | | | | | |
| 340954 | MONTANEZ AYALA, IRVING | ADDRESS ON FILE | | | | | | | |
| 340957 | MONTANEZ AYALA, JORGE | ADDRESS ON FILE | | | | | | | |
| 1420656 | MONTAÑEZ AYALA, JORGE Y ORTIZ MORGADO, MILDRED | ZORAIDA SAMO MALDONADO | PO BOX 51952 LEVITOWN STATION | | | TOA BAJA | PR | 00950-1952 | |
| 340958 | MONTANEZ AYALA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 340959 | MONTANEZ AYALA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 340960 | MONTANEZ AYALA, NANCY | ADDRESS ON FILE | | | | | | | |
| 340961 | MONTANEZ AYALA, NECTOR | ADDRESS ON FILE | | | | | | | |
| 1843614 | Montanez Ayala, Ruth M. | ADDRESS ON FILE | | | | | | | |
| 340963 | MONTANEZ BAEZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| 804343 | MONTANEZ BAEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 804344 | MONTANEZ BAEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 340964 | MONTANEZ BAEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 340965 | MONTANEZ BALSEIRO, ELBA | ADDRESS ON FILE | | | | | | | |
| 804345 | MONTANEZ BALSEIRO, ELBA | ADDRESS ON FILE | | | | | | | |
| 340966 | MONTANEZ BARBOSA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 1463569 | MONTANEZ BARBOSA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 340968 | MONTANEZ BENITEZ, EBLIN | ADDRESS ON FILE | | | | | | | |
| 340969 | MONTANEZ BERNARDI, JUAN | ADDRESS ON FILE | | | | | | | |
| 340970 | MONTANEZ BERNARDI, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 340971 | MONTANEZ BERNARDI, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 2158511 | Montanez Berrios, Carmen Esther | ADDRESS ON FILE | | | | | | | |
| 340972 | MONTANEZ BERRIOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2158568 | Montanez Berrios, Tomas | ADDRESS ON FILE | | | | | | | |
| 340973 | MONTANEZ BONILLA, EDTRAS | ADDRESS ON FILE | | | | | | | |
| 340974 | MONTANEZ BONILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| 340975 | MONTANEZ BONILLA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 340977 | MONTANEZ BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 340978 | MONTANEZ BURGOS, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 340979 | Montanez Caballero, Marya I. | ADDRESS ON FILE | | | | | | | |
| 340980 | Montanez Cabrera, Ramon | ADDRESS ON FILE | | | | | | | |
| 340981 | MONTANEZ CABRERA, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 340982 | Montanez Caez, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 340983 | MONTANEZ CAKEBREAD, MARTA R | ADDRESS ON FILE | | | | | | | |
| 340984 | MONTANEZ CALIXTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2157535 | Montanez Camacho, Edwin | ADDRESS ON FILE | | | | | | | |
| 340985 | Montanez Camacho, Pamela S | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2157543 | Montanez Camacho, Ruben | ADDRESS ON FILE | | | | | | | |
| 340986 | MONTANEZ CAMPOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 340987 | MONTANEZ CANALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 340988 | MONTANEZ CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 340989 | MONTANEZ CARABALLO, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 340990 | Montanez Carattini, Clarissa | ADDRESS ON FILE | | | | | | | |
| 2207563 | Montañez Carrasquillo, Hiram | ADDRESS ON FILE | | | | | | | |
| 804346 | MONTANEZ CARRASQUILLO, JEISY L | ADDRESS ON FILE | | | | | | | |
| 804347 | MONTANEZ CARRASQUILLO, ROSE M | ADDRESS ON FILE | | | | | | | |
| 340991 | MONTANEZ CARRASQUILLO, ROSE M | ADDRESS ON FILE | | | | | | | |
| 340992 | MONTANEZ CARRION, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 340993 | MONTANEZ CARRION, BRENDA | ADDRESS ON FILE | | | | | | | |
| 804348 | MONTANEZ CARRION, TANIA | ADDRESS ON FILE | | | | | | | |
| 340994 | MONTANEZ CARRION, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 340995 | MONTANEZ CARRSQUILLO, ALBA R | ADDRESS ON FILE | | | | | | | |
| 340996 | MONTANEZ CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 340997 | MONTANEZ CASADO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 804349 | MONTANEZ CASANOVA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 340998 | MONTANEZ CASTRO, JAIME | ADDRESS ON FILE | | | | | | | |
| 340999 | MONTANEZ CEPEDA, DENNISE MATILDE | ADDRESS ON FILE | | | | | | | |
| 341000 | MONTANEZ CHAPARRO, ROSE Y | ADDRESS ON FILE | | | | | | | |
| 341001 | MONTANEZ CINTRON, ANA Y | ADDRESS ON FILE | | | | | | | |
| 341002 | MONTANEZ CINTRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 341004 | Montanez Claudio, Diana I | ADDRESS ON FILE | | | | | | | |
| 341005 | MONTANEZ CLEMENTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 341006 | MONTANEZ COLAZO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 341007 | MONTANEZ COLLAZO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 341008 | MONTANEZ COLLAZO, FELIZ | ADDRESS ON FILE | | | | | | | |
| 341009 | MONTANEZ COLON, LEOMARY | ADDRESS ON FILE | | | | | | | |
| 341010 | MONTANEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 341011 | MONTANEZ COLON, MARTINA | ADDRESS ON FILE | | | | | | | |
| 341012 | MONTANEZ COLON, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 804350 | MONTANEZ COLON, NAMIR | ADDRESS ON FILE | | | | | | | |
| 804351 | MONTANEZ COLON, OLGA I | ADDRESS ON FILE | | | | | | | |
| 341013 | MONTANEZ COLON, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804352 | MONTANEZ COLON, RUTH | ADDRESS ON FILE | | | | | | | |
| 341014 | MONTANEZ COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 804353 | MONTANEZ COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 341016 | MONTANEZ CONCEPCION, ALBA N | ADDRESS ON FILE | | | | | | | |
| 341017 | MONTANEZ CONCEPCION, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 341018 | MONTANEZ CONCEPCION, EDUALBERTO | ADDRESS ON FILE | | | | | | | |
| 341019 | MONTANEZ CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | | |
| 341020 | MONTANEZ CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | | |
| 341021 | MONTANEZ CORRAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 341022 | MONTANEZ CORREA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 341023 | MONTANEZ CORREA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 341024 | MONTANEZ CORREA, ERIC | ADDRESS ON FILE | | | | | | | |
| 341025 | Montanez Correa, Israel | ADDRESS ON FILE | | | | | | | |
| 341026 | MONTANEZ CORREA, SASHA | ADDRESS ON FILE | | | | | | | |
| 341027 | MONTANEZ COSS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 804354 | MONTANEZ COSS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 341028 | MONTANEZ COTTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 340956 | MONTANEZ COTTO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 341029 | MONTANEZ COTTO, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 341030 | MONTANEZ CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 341031 | Montanez Cruz, Brenda J | ADDRESS ON FILE | | | | | | | |
| 341032 | MONTANEZ CRUZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 341033 | MONTANEZ CRUZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 341034 | MONTANEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 341035 | MONTANEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 341036 | Montanez Cruz, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 341037 | MONTANEZ CRUZ, KATHYA M | ADDRESS ON FILE | | | | | | | |
| 341038 | MONTANEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 804355 | MONTANEZ CRUZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 341039 | MONTANEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 341040 | MONTANEZ CRUZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 341041 | MONTANEZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2049932 | Montanez Cruz, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 341042 | MONTANEZ CRUZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 341045 | MONTANEZ CRUZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 341046 | MONTANEZ CUEVAS, DIRNETTE | ADDRESS ON FILE | | | | | | | |
| 341047 | MONTANEZ DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341048 | MONTANEZ DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 341050 | MONTANEZ DAVILA, DELIA E | ADDRESS ON FILE | | | | | | | |
| 341051 | MONTANEZ DAVILA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 341052 | MONTANEZ DE JESUS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 804356 | MONTANEZ DE JESUS, MARICEL | ADDRESS ON FILE | | | | | | | |
| 341053 | MONTANEZ DE JESUS, ROSA L | ADDRESS ON FILE | | | | | | | |
| 491497 | MONTANEZ DE JESUS, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 341054 | MONTANEZ DE JESUS, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 341055 | MONTANEZ DE LA FUENTE, JEANCARLOS | ADDRESS ON FILE | | | | | | | |
| 2157622 | Montanez De Leon, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 341056 | MONTANEZ DE LEON, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 341057 | MONTANEZ DE LEON, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 341058 | MONTANEZ DE LEON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 341059 | MONTANEZ DEL VALLE, IAN | ADDRESS ON FILE | | | | | | | |
| 1824146 | Montanez Del Valle, Luis A | ADDRESS ON FILE | | | | | | | |
| 341060 | MONTANEZ DEL VALLE, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 341061 | MONTANEZ DEL VALLE, WALESKA | ADDRESS ON FILE | | | | | | | |
| 848243 | MONTAÑEZ DELERME FERNANDO | URB CAPARRA HEIGHTS | 1469 CALLE ELBA | | | SAN JUAN | PR | 00920 | |
| 341062 | Montanez Delgado, Carmen S | ADDRESS ON FILE | | | | | | | |
| 804357 | MONTANEZ DIAZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 341063 | MONTANEZ DIAZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 341064 | Montanez Diaz, Alejandro | ADDRESS ON FILE | | | | | | | |
| 341065 | MONTANEZ DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2035277 | MONTANEZ DIAZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 2035277 | MONTANEZ DIAZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 341066 | MONTANEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 804358 | MONTANEZ DIAZ, GRACE M | ADDRESS ON FILE | | | | | | | |
| 341067 | MONTANEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 341068 | MONTANEZ DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 804359 | MONTANEZ DIAZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 341069 | MONTANEZ DIAZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 341070 | MONTANEZ DIAZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 804360 | MONTANEZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 341071 | MONTANEZ DIAZ, YAJAIDA | ADDRESS ON FILE | | | | | | | |
| 1892897 | Montanez Dieppa, Milagros | ADDRESS ON FILE | | | | | | | |
| 1972063 | MONTANEZ DIEPPA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2009152 | Montanez Dieppa, Milagros | ADDRESS ON FILE | | | | | | | |
| 1972063 | MONTANEZ DIEPPA, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341072 | MONTANEZ DIEPPA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 341073 | MONTANEZ DOMENECH, OMAR | ADDRESS ON FILE | | | | | | | |
| 341074 | MONTANEZ DOMENECH, OMAR | ADDRESS ON FILE | | | | | | | |
| 341075 | MONTANEZ DOMIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 804361 | MONTANEZ DOMINGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 1929446 | Montanez Dominguez, Antonia | ADDRESS ON FILE | | | | | | | |
| 341076 | MONTANEZ DOMINGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 1929446 | Montanez Dominguez, Antonia | ADDRESS ON FILE | | | | | | | |
| 341077 | MONTANEZ DOMINGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 341078 | MONTANEZ DONES, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 341079 | MONTANEZ DONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 341080 | MONTANEZ EMERSON, CHRISTINE H | ADDRESS ON FILE | | | | | | | |
| 341081 | MONTAÑEZ FALCON MD, RUFINO | ADDRESS ON FILE | | | | | | | |
| 804362 | MONTANEZ FALCON, YAMILET | ADDRESS ON FILE | | | | | | | |
| 341082 | MONTANEZ FALERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 341083 | MONTANEZ FEBRES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 341084 | MONTANEZ FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 341085 | MONTANEZ FELICIANO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 341086 | MONTANEZ FELICIANO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 341087 | MONTANEZ FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 341088 | MONTANEZ FERNANDEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 341089 | MONTANEZ FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1756240 | Montañez Fernandez, Maria T. | ADDRESS ON FILE | | | | | | | |
| 1514614 | Montanez Figueroa, Carlos Y. | ADDRESS ON FILE | | | | | | | |
| 341090 | MONTANEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 341091 | MONTANEZ FIGUEROA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 1465623 | MONTANEZ FIGUEROA, ISAURA | ADDRESS ON FILE | | | | | | | |
| 341092 | MONTANEZ FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 341093 | MONTANEZ FIGUEROA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 341094 | Montanez Figueroa, Jose F | ADDRESS ON FILE | | | | | | | |
| 341095 | MONTANEZ FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 341096 | MONTANEZ FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 341097 | MONTANEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 341098 | MONTANEZ FIGUEROA, RALPH | ADDRESS ON FILE | | | | | | | |
| 2016310 | Montanez Figueroa, Rosalia | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341099 | MONTANEZ FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 341100 | MONTANEZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2157507 | Montanez Flores, Angel David | ADDRESS ON FILE | | | | | | | |
| 341101 | MONTANEZ FLORES, EDNALIZ | ADDRESS ON FILE | | | | | | | |
| 341102 | Montanez Flores, Heriberto | ADDRESS ON FILE | | | | | | | |
| 341103 | MONTANEZ FLORES, JESUS | ADDRESS ON FILE | | | | | | | |
| 341104 | MONTANEZ FLORES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 341105 | MONTANEZ FLORES, MARCEL | ADDRESS ON FILE | | | | | | | |
| 341106 | MONTANEZ FLORES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2235612 | Montanez Fonseca, Jose | ADDRESS ON FILE | | | | | | | |
| 341108 | MONTANEZ FONSECA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 341109 | MONTANEZ FONTANEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| 341110 | MONTANEZ FONTANEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2161342 | Montanez Fontanez, Luz E. | ADDRESS ON FILE | | | | | | | |
| 341111 | MONTANEZ FONTANEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 804363 | MONTANEZ FONTANEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 341112 | MONTANEZ FREYTES, EDDA G | ADDRESS ON FILE | | | | | | | |
| 1454559 | MONTANEZ FREYTES, EDDA GINSEL | ADDRESS ON FILE | | | | | | | |
| 1454559 | MONTANEZ FREYTES, EDDA GINSEL | ADDRESS ON FILE | | | | | | | |
| 341113 | MONTANEZ FUENTES, JULIO J | ADDRESS ON FILE | | | | | | | |
| 341114 | MONTANEZ FUENTES, VALERIE | ADDRESS ON FILE | | | | | | | |
| 341115 | MONTANEZ GALARZA, RENE | ADDRESS ON FILE | | | | | | | |
| 341116 | MONTANEZ GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 341117 | MONTANEZ GARCIA, ALICIA S | ADDRESS ON FILE | | | | | | | |
| 341118 | MONTANEZ GARCIA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 341119 | MONTANEZ GARCIA, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 341120 | MONTANEZ GARCIA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 341121 | MONTANEZ GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 341122 | Montanez Garcia, Javier A | ADDRESS ON FILE | | | | | | | |
| 341123 | MONTANEZ GARCIA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 804364 | MONTANEZ GARCIA, MAIRIM | ADDRESS ON FILE | | | | | | | |
| 341124 | MONTANEZ GARCIA, MAIRIM Z | ADDRESS ON FILE | | | | | | | |
| 341125 | MONTANEZ GARCIA, MARIAM Z | ADDRESS ON FILE | | | | | | | |
| 2149513 | Montanez Garcia, Mavel | ADDRESS ON FILE | | | | | | | |
| 2162908 | Montanez Garcia, Miguel | ADDRESS ON FILE | | | | | | | |
| 341126 | MONTANEZ GARCIA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 341127 | MONTANEZ GARCIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 341128 | MONTANEZ GELPI, JOSE | ADDRESS ON FILE | | | | | | | |
| 341129 | MONTANEZ GOMEZ, AMAURY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341130 | MONTANEZ GOMEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 341131 | MONTANEZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 848244 | MONTANEZ GOMEZ, MOISES | BOX 153 | | | | SAN LORENZO | PR | 00754 | |
| 848245 | MONTAÑEZ GONZALEZ BENILDA | URB LA INMACULADA | 245 CALLE MONSEÑOR BERRIOS | | | VEGA ALTA | PR | 00692 | |
| 341132 | MONTANEZ GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 341133 | MONTANEZ GONZALEZ, BENILDA | ADDRESS ON FILE | | | | | | | |
| 341134 | MONTANEZ GONZALEZ, EVELIA | ADDRESS ON FILE | | | | | | | |
| 341135 | MONTANEZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 341136 | MONTANEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 341137 | MONTANEZ GONZALEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 804365 | MONTANEZ GONZALEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 1914161 | MONTANEZ GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 1914161 | MONTANEZ GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 341138 | MONTANEZ GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 341139 | MONTANEZ GONZALEZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 853736 | MONTAÑEZ GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 341141 | MONTANEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 341142 | MONTANEZ GONZALEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 341143 | MONTANEZ GONZALEZ, YASMIL | ADDRESS ON FILE | | | | | | | |
| 341144 | MONTANEZ GREGORY, ANTOINETT | ADDRESS ON FILE | | | | | | | |
| 341145 | MONTANEZ GUTIERREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2236693 | Montañez Gutierrez, Maria Isabel | ADDRESS ON FILE | | | | | | | |
| 341146 | MONTANEZ GUZMAN, ANA L. | ADDRESS ON FILE | | | | | | | |
| 341147 | MONTANEZ GUZMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2104304 | Montanez Henriquez, Norma | ADDRESS ON FILE | | | | | | | |
| 341148 | MONTANEZ HENRIQUEZ, NORMA S | ADDRESS ON FILE | | | | | | | |
| 341150 | MONTANEZ HERNANDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 341149 | MONTANEZ HERNANDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 341151 | MONTANEZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 341152 | MONTANEZ HERNANDEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 804367 | MONTANEZ HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 341154 | MONTANEZ HERNANDEZ787, NANCY | ADDRESS ON FILE | | | | | | | |
| 341155 | MONTANEZ HERRERA, JESENIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341156 | MONTANEZ HERRERA, MIRAYDA | ADDRESS ON FILE | | | | | | | |
| 341157 | Montanez Iba, Santiago De J | ADDRESS ON FILE | | | | | | | |
| 1826335 | Montanez Ibanondo, Santiago | ADDRESS ON FILE | | | | | | | |
| 1826335 | Montanez Ibanondo, Santiago | ADDRESS ON FILE | | | | | | | |
| 341158 | MONTANEZ IBARRONDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 341159 | MONTANEZ IRIZARRY, CLARITA | ADDRESS ON FILE | | | | | | | |
| 341160 | Montanez Jimenez, Nehemias | ADDRESS ON FILE | | | | | | | |
| 341161 | MONTANEZ JOHNSON, GLENDA | ADDRESS ON FILE | | | | | | | |
| 1559904 | MONTANEZ JOHNSON, GLENDA J | ADDRESS ON FILE | | | | | | | |
| 341162 | MONTANEZ LABOY, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 2166241 | Montanez Laboy, Luis M. | ADDRESS ON FILE | | | | | | | |
| 341163 | Montanez Laboy, Ramon | ADDRESS ON FILE | | | | | | | |
| 341164 | MONTANEZ LAMB, OHAMY | ADDRESS ON FILE | | | | | | | |
| 341165 | MONTANEZ LEBRON, ANEL J | ADDRESS ON FILE | | | | | | | |
| 341166 | MONTANEZ LEDUC, NIVIA | ADDRESS ON FILE | | | | | | | |
| 341167 | MONTANEZ LEON, ERICA | ADDRESS ON FILE | | | | | | | |
| 341168 | MONTANEZ LEON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1768605 | Montañez Lopez , Adilia | ADDRESS ON FILE | | | | | | | |
| 341169 | MONTANEZ LOPEZ, ADILIA | ADDRESS ON FILE | | | | | | | |
| 2211489 | MONTANEZ LOPEZ, ANGEL ROBERTO | ADDRESS ON FILE | | | | | | | |
| 341170 | MONTANEZ LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 341171 | MONTANEZ LOPEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 804368 | MONTANEZ LOPEZ, DANITZA | ADDRESS ON FILE | | | | | | | |
| 341172 | MONTANEZ LOPEZ, DANITZA | ADDRESS ON FILE | | | | | | | |
| 1726950 | MONTANEZ LOPEZ, DANITZA | ADDRESS ON FILE | | | | | | | |
| 341173 | MONTANEZ LOPEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 804369 | MONTANEZ LOPEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 341174 | MONTANEZ LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 341175 | MONTANEZ LOPEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 1958461 | Montanez Lopez, Jose Francisco | ADDRESS ON FILE | | | | | | | |
| 250710 | MONTANEZ LOPEZ, JOSE RAUL | ADDRESS ON FILE | | | | | | | |
| 804370 | MONTANEZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1721286 | Montañez López, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 341177 | MONTANEZ LOPEZ, LEXIE | ADDRESS ON FILE | | | | | | | |
| 341178 | MONTANEZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 341179 | MONTANEZ LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 728939 | MONTANEZ LOPEZ, NEYSA N | ADDRESS ON FILE | | | | | | | |
| 728939 | MONTANEZ LOPEZ, NEYSA N | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341180 | MONTANEZ LOPEZ, NEYSA N. | ADDRESS ON FILE | | | | | | | |
| 1918280 | Montanez Lopez, Neysa Nelly | ADDRESS ON FILE | | | | | | | |
| 742292 | Montanez Lopez, Ramon | ADDRESS ON FILE | | | | | | | |
| 341182 | MONTANEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 341181 | MONTANEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 341183 | MONTANEZ LOPEZ, SHEIDA | ADDRESS ON FILE | | | | | | | |
| 1516999 | MONTANEZ LOPEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 1516999 | MONTANEZ LOPEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 341184 | MONTANEZ LOPEZ, YIRA | ADDRESS ON FILE | | | | | | | |
| 804372 | MONTANEZ MALDONADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 341186 | MONTANEZ MALDONADO, EDIANGELI | ADDRESS ON FILE | | | | | | | |
| 341187 | MONTANEZ MARCANO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 341188 | MONTANEZ MARQUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 341189 | MONTANEZ MARQUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 341191 | MONTANEZ MARQUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 341192 | MONTANEZ MARQUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 853737 | MONTAÑEZ MARQUEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 341193 | MONTANEZ MARRERO, JOSE B | ADDRESS ON FILE | | | | | | | |
| 1842198 | Montanez Marrero, Lilliam | ADDRESS ON FILE | | | | | | | |
| 341194 | MONTANEZ MARRERO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 341195 | MONTANEZ MARTE, ELI | ADDRESS ON FILE | | | | | | | |
| 341196 | MONTANEZ MARTE, MARIA D | ADDRESS ON FILE | | | | | | | |
| 341197 | MONTANEZ MARTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 341198 | MONTANEZ MARTINEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 341199 | MONTANEZ MARTINEZ, BEDEL | ADDRESS ON FILE | | | | | | | |
| 804373 | MONTANEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 341200 | MONTANEZ MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 341201 | MONTANEZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 341202 | MONTANEZ MARTINEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 2017680 | Montanez Martinez, Carmen S | ADDRESS ON FILE | | | | | | | |
| 1960102 | Montanez Martinez, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 341203 | MONTANEZ MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 2163443 | Montanez Martinez, Elsa | ADDRESS ON FILE | | | | | | | |
| 341204 | MONTANEZ MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 341205 | MONTANEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 804374 | MONTANEZ MARTINEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 341207 | MONTANEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 341190 | MONTANEZ MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341208 | MONTANEZ MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 341210 | MONTANEZ MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 341210 | MONTANEZ MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 341211 | MONTANEZ MARTINEZ, SHEINA L. | ADDRESS ON FILE | | | | | | | |
| 341212 | MONTANEZ MATIAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 341213 | MONTANEZ MATTA, MARTA | ADDRESS ON FILE | | | | | | | |
| 804375 | MONTANEZ MATTA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 341214 | MONTANEZ MATTA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 341215 | MONTANEZ MATTA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 341216 | MONTANEZ MATTA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 804376 | MONTANEZ MATTA, REBECA | ADDRESS ON FILE | | | | | | | |
| 341217 | MONTANEZ MEDINA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 341218 | MONTANEZ MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 341219 | MONTANEZ MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 341220 | MONTANEZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 341221 | MONTANEZ MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |
| 1868680 | Montanez Melecco, Doris | ADDRESS ON FILE | | | | | | | |
| 341222 | MONTANEZ MELECIO, DORIS | ADDRESS ON FILE | | | | | | | |
| 341223 | MONTANEZ MELECIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 341224 | MONTANEZ MELECIO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 341225 | MONTANEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 341226 | MONTANEZ MELENDEZ, JOSUE G | ADDRESS ON FILE | | | | | | | |
| 341227 | MONTANEZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 341228 | MONTANEZ MELENDEZ, ROBERTO JAVIER | ADDRESS ON FILE | | | | | | | |
| 341229 | MONTANEZ MENDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 341230 | MONTANEZ MENDEZ, ENID Y | ADDRESS ON FILE | | | | | | | |
| 804377 | MONTANEZ MENDEZ, ENID Y | ADDRESS ON FILE | | | | | | | |
| 341231 | Montanez Mendez, Iris N | ADDRESS ON FILE | | | | | | | |
| 341232 | MONTANEZ MENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 341233 | MONTANEZ MENDEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 341234 | MONTANEZ MERCADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 341235 | MONTANEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 341236 | MONTANEZ MERCADO, MAYRALIZ | ADDRESS ON FILE | | | | | | | |
| 341237 | MONTANEZ MERCADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 341238 | MONTANEZ MERCED, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 341239 | MONTANEZ MIRANDA, FELIX | ADDRESS ON FILE | | | | | | | |
| 341240 | MONTANEZ MIRANDA, FELIX J | ADDRESS ON FILE | | | | | | | |
| 341241 | MONTANEZ MIRANDA, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341242 | MONTANEZ MIRANDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 341244 | MONTANEZ MOJICA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 341245 | Montanez Molina, Alex | ADDRESS ON FILE | | | | | | | |
| 341246 | MONTANEZ MONFRETH, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 341247 | MONTANEZ MONTANEZ, ADA C | ADDRESS ON FILE | | | | | | | |
| 341248 | MONTANEZ MONTANEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 341249 | Montanez Montanez, Luis A | ADDRESS ON FILE | | | | | | | |
| 341250 | MONTANEZ MONTANEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 341251 | MONTANEZ MONTES, RUBECA M | ADDRESS ON FILE | | | | | | | |
| 341252 | MONTANEZ MONTES, VIANETTE | ADDRESS ON FILE | | | | | | | |
| 341253 | MONTANEZ MONTES, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 341254 | MONTANEZ MORALES, ANA D. | ADDRESS ON FILE | | | | | | | |
| 341255 | MONTANEZ MORALES, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 341256 | MONTANEZ MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 341257 | MONTANEZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 804378 | MONTANEZ MORALES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 341258 | MONTANEZ MORALES, LUIS R | ADDRESS ON FILE | | | | | | | |
| 341259 | MONTANEZ MORALES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 804379 | MONTANEZ MORALES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 341260 | MONTANEZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1525902 | Montanez Morales, Modesta | ADDRESS ON FILE | | | | | | | |
| 1825369 | Montanez Morales, Radames | ADDRESS ON FILE | | | | | | | |
| 1825369 | Montanez Morales, Radames | ADDRESS ON FILE | | | | | | | |
| 341261 | MONTANEZ MUNIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 804380 | MONTANEZ MUNIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 341262 | MONTANEZ MUNIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 341263 | MONTANEZ MUNOZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 341264 | MONTANEZ NAVARRO, CELIA | ADDRESS ON FILE | | | | | | | |
| 341265 | MONTANEZ NAVARRO, JAIME | ADDRESS ON FILE | | | | | | | |
| 341266 | MONTANEZ NAVARRO, JAIME | ADDRESS ON FILE | | | | | | | |
| 2153078 | Montanez Navarro, Jose A. | ADDRESS ON FILE | | | | | | | |
| 341267 | MONTANEZ NAVARRO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 341268 | MONTANEZ NAVARRO, LUISA | ADDRESS ON FILE | | | | | | | |
| 2153470 | Montanez Navarro, Paulino | ADDRESS ON FILE | | | | | | | |
| 341269 | MONTANEZ NAZARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 341270 | MONTANEZ NAZARIO, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 341272 | MONTANEZ NEGRON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 341273 | Montanez Negron, Keila L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341274 | MONTANEZ NEGRON, LYDIA LY | ADDRESS ON FILE | | | | | | | |
| 341275 | MONTANEZ NICHOLS, MARTHA | ADDRESS ON FILE | | | | | | | |
| 341276 | MONTANEZ NIETO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 341278 | MONTANEZ NIEVES, ISIS L | ADDRESS ON FILE | | | | | | | |
| 341279 | MONTANEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 341280 | MONTANEZ NIEVES, KEREM M | ADDRESS ON FILE | | | | | | | |
| 341281 | MONTANEZ NIEVES, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 341282 | MONTANEZ NIEVES, ROSA | ADDRESS ON FILE | | | | | | | |
| 341283 | MONTANEZ NIEVES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 341284 | Montanez Noel, Andrew | ADDRESS ON FILE | | | | | | | |
| 341285 | Montanez Noel, Mayra | ADDRESS ON FILE | | | | | | | |
| 341286 | Montanez Noel, Raul | ADDRESS ON FILE | | | | | | | |
| 341287 | MONTANEZ NUNEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 1258843 | MONTANEZ OCASIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 341288 | MONTANEZ OCASIO, ARLING | ADDRESS ON FILE | | | | | | | |
| 2018881 | Montanez Ocasio, Jose A | ADDRESS ON FILE | | | | | | | |
| 341289 | MONTANEZ OCASIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 341290 | MONTANEZ OCASIO, LUIS ALEXIS | ADDRESS ON FILE | | | | | | | |
| 804381 | MONTANEZ OCASIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 341291 | MONTANEZ OCASIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1682409 | Montañez Ocasio, Margarita | ADDRESS ON FILE | | | | | | | |
| 341292 | MONTANEZ OCASIO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 341293 | MONTANEZ OCASIO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 341294 | MONTANEZ OCASIO, WILMARY | ADDRESS ON FILE | | | | | | | |
| 341295 | Montanez Olmeda, Erika M | ADDRESS ON FILE | | | | | | | |
| 1974728 | Montanez Olmeda, Erika Marie | ADDRESS ON FILE | | | | | | | |
| 341296 | Montanez Olmeda, Jennifer | ADDRESS ON FILE | | | | | | | |
| 804382 | MONTANEZ OQUENDO, JOHAN | ADDRESS ON FILE | | | | | | | |
| 341297 | MONTANEZ OQUENDO, JOSE B | ADDRESS ON FILE | | | | | | | |
| 341298 | MONTANEZ OQUENDO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 341299 | MONTANEZ OQUENDO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1638269 | Montanez Oquendo, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1627366 | Montanez Oquendo, María M. | ADDRESS ON FILE | | | | | | | |
| 341300 | MONTANEZ OQUENDO, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 341301 | MONTANEZ OQUENDO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 341302 | MONTANEZ OQUENDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 341303 | MONTANEZ ORENGO, ALFRED | ADDRESS ON FILE | | | | | | | |
| 341305 | MONTANEZ ORTEGA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 341306 | MONTANEZ ORTIZ, ADRIAN E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341307 | MONTANEZ ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1513836 | Montanez Ortiz, Carmen | ADDRESS ON FILE | | | | | | | |
| 341308 | MONTANEZ ORTIZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 341309 | MONTANEZ ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 341310 | MONTANEZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 341311 | MONTANEZ ORTIZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 804384 | MONTANEZ ORTIZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 341312 | MONTANEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1420657 | MONTAÑEZ ORTIZ, HÉCTOR | RUBÉN GUZMÁN TORRES | URB. JOSÉ DELGADO U-8 AVE. TROCHE | | | CAGUAS | PR | 00725 | |
| 341313 | MONTANEZ ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 804385 | MONTANEZ ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 2098116 | Montanez Ortiz, Jorge L | ADDRESS ON FILE | | | | | | | |
| 2077739 | Montanez Ortiz, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 341314 | Montanez Ortiz, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 341315 | Montanez Ortiz, Jose M | ADDRESS ON FILE | | | | | | | |
| 341316 | MONTANEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1599023 | Montanez Ortiz, Luis David | ADDRESS ON FILE | | | | | | | |
| 341317 | MONTANEZ ORTIZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 804386 | MONTANEZ ORTIZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 341318 | MONTANEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1804569 | Montanez Ortiz, Maria | ADDRESS ON FILE | | | | | | | |
| 341319 | MONTANEZ ORTIZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 2157748 | Montanez Ortiz, Perfecto | ADDRESS ON FILE | | | | | | | |
| 341320 | MONTANEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 341321 | MONTANEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 804387 | MONTANEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 341322 | MONTANEZ OSORIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 341323 | MONTANEZ OSORIO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 341325 | MONTANEZ PADILLA, ATMAYDA | ADDRESS ON FILE | | | | | | | |
| 341324 | MONTANEZ PADILLA, ATMAYDA | ADDRESS ON FILE | | | | | | | |
| 1942090 | Montanez Padilla, Datmarys | ADDRESS ON FILE | | | | | | | |
| 341327 | MONTANEZ PADILLA, DATMARYS | ADDRESS ON FILE | | | | | | | |
| 1942090 | Montanez Padilla, Datmarys | ADDRESS ON FILE | | | | | | | |
| 341326 | MONTANEZ PADILLA, DATMARYS | ADDRESS ON FILE | | | | | | | |
| 341328 | MONTANEZ PADILLA, JAIME L | ADDRESS ON FILE | | | | | | | |
| 341329 | Montanez Padilla, Luis E | ADDRESS ON FILE | | | | | | | |
| 341331 | MONTANEZ PADILLA, LUNUEL | ADDRESS ON FILE | | | | | | | |
| 341332 | MONTANEZ PADILLA, LUNUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 341333 | MONTANEZ PADILLA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 804388 | MONTANEZ PAGAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 341334 | MONTANEZ PAGAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 341335 | MONTANEZ PAGAN, EDGARD | ADDRESS ON FILE | | | | | | | |
| 341336 | MONTANEZ PAGAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1466990 | MONTANEZ PARRILLA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2055315 | Montanez Parrilla, Yolanda | ADDRESS ON FILE | | | | | | | |
| 341337 | MONTANEZ PEDRAZA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 341338 | Montanez Perez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 341339 | MONTANEZ PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 341340 | MONTANEZ PEREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 341341 | MONTANEZ PEREZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| 341342 | MONTANEZ PEREZ, JESSIE | ADDRESS ON FILE | | | | | | | |
| 341343 | MONTANEZ PEREZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 341344 | MONTANEZ PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 341345 | MONTANEZ PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 341346 | MONTANEZ PEREZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 341347 | MONTANEZ PETERSON, ANGELA O | ADDRESS ON FILE | | | | | | | |
| 341348 | MONTANEZ PETERSON, OLGA A. | ADDRESS ON FILE | | | | | | | |
| 341349 | MONTANEZ PINEIRO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 341350 | MONTANEZ PINTOR, LIDIA | ADDRESS ON FILE | | | | | | | |
| 341351 | MONTANEZ PLUMBING & ELECTRICAL SUPPLIES | 22 CALLE TETUAN | | | | GUAYAMA | PR | 00784 | |
| 341352 | MONTANEZ PLUMBING & ELECTRICAL SUPPLIES | 606 AVE BARBOSA | | | | SAN JUAN | PR | 00918 | |
| 341353 | MONTANEZ PORTALATIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 341354 | MONTANEZ PORTALATIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 804389 | MONTANEZ PORTALATIN, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 341355 | MONTANEZ PRINCIPE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 341356 | MONTANEZ PRINCIPE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 341357 | MONTANEZ PROSPERE, GRETEL | ADDRESS ON FILE | | | | | | | |
| 341358 | MONTANEZ QUINONES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 804390 | MONTANEZ QUINONES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 1733812 | Montanez Quinones, Aileen | ADDRESS ON FILE | | | | | | | |
| 341359 | MONTANEZ QUINONES, LOREN | ADDRESS ON FILE | | | | | | | |
| 341360 | MONTANEZ QUINONES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 341361 | MONTANEZ QUINONES, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 341362 | MONTANEZ QUINONES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 341363 | MONTANEZ QUINONEZ, GLORIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1764244 | MONTANEZ RAMOS , JOSE A | ADDRESS ON FILE | | | | | | | |
| 341364 | MONTANEZ RAMOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 341365 | MONTANEZ RAMOS, ALISHUA | ADDRESS ON FILE | | | | | | | |
| 341366 | Montanez Ramos, Esaul | ADDRESS ON FILE | | | | | | | |
| 2187021 | Montanez Ramos, Jeannette | ADDRESS ON FILE | | | | | | | |
| 341367 | MONTANEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 341277 | Montanez Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| 341330 | Montanez Ramos, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 341368 | MONTANEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 341369 | MONTANEZ RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 341370 | MONTANEZ RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 1420658 | MONTAÑEZ RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 341371 | MONTANEZ RAMOS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 341372 | MONTANEZ RAMOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 341373 | MONTANEZ REYES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2134624 | Montanez Reyes, Antonia | ADDRESS ON FILE | | | | | | | |
| 341374 | MONTANEZ REYES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 341375 | MONTAÑEZ REYES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 341376 | MONTANEZ REYES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 2148214 | Montanez Reyes, Juan | ADDRESS ON FILE | | | | | | | |
| 341377 | MONTANEZ RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 341378 | MONTANEZ RIOS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 1595165 | Montanez Rios, Jeanette | ADDRESS ON FILE | | | | | | | |
| 341379 | MONTANEZ RIOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 341380 | MONTANEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 341381 | MONTANEZ RIOS, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 341382 | MONTANEZ RIOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 341384 | MONTANEZ RIOS, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 341383 | MONTANEZ RIOS, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 341385 | MONTANEZ RIOS, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 341386 | MONTANEZ RIVERA, ARELYS | ADDRESS ON FILE | | | | | | | |
| 1768793 | Montañez Rivera, Arelys | ADDRESS ON FILE | | | | | | | |
| 1768793 | Montañez Rivera, Arelys | ADDRESS ON FILE | | | | | | | |
| 341387 | MONTANEZ RIVERA, BEATRIZ S. | ADDRESS ON FILE | | | | | | | |
| 341388 | MONTANEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 341389 | MONTANEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 804391 | MONTANEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 804392 | MONTANEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 341390 | MONTANEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341391 | MONTANEZ RIVERA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 341392 | MONTANEZ RIVERA, DORA L | ADDRESS ON FILE | | | | | | | |
| 1868283 | Montanez Rivera, Dora Luz | ADDRESS ON FILE | | | | | | | |
| 341393 | MONTANEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 2159556 | Montanez Rivera, Eugenio | ADDRESS ON FILE | | | | | | | |
| 1545069 | Montanez Rivera, Iris V. | ADDRESS ON FILE | | | | | | | |
| 341394 | MONTANEZ RIVERA, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 853738 | MONTAÑEZ RIVERA, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 341395 | MONTANEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 341396 | MONTANEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 341397 | MONTANEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 341398 | MONTANEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 341399 | MONTANEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 341400 | Montanez Rivera, Juan J | ADDRESS ON FILE | | | | | | | |
| 341401 | MONTANEZ RIVERA, KAREEN | ADDRESS ON FILE | | | | | | | |
| 341402 | MONTANEZ RIVERA, LIMARIS E | ADDRESS ON FILE | | | | | | | |
| 341403 | MONTANEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 341404 | Montanez Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 341405 | Montanez Rivera, Luis O | ADDRESS ON FILE | | | | | | | |
| 341406 | MONTANEZ RIVERA, LYDIETTE | ADDRESS ON FILE | | | | | | | |
| 341407 | MONTANEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 341408 | MONTANEZ RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 341410 | MONTANEZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1889607 | Montanez Rivera, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 341411 | MONTANEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 341412 | MONTANEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 341413 | MONTANEZ RIVERA, MARLY ANN | ADDRESS ON FILE | | | | | | | |
| 341414 | MONTANEZ RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 804394 | MONTANEZ RIVERA, NITZA | ADDRESS ON FILE | | | | | | | |
| 341415 | MONTANEZ RIVERA, NITZA | ADDRESS ON FILE | | | | | | | |
| 341416 | MONTANEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 341417 | MONTANEZ RIVERA, NORIS | ADDRESS ON FILE | | | | | | | |
| 2069382 | MONTANEZ RIVERA, NORIS | ADDRESS ON FILE | | | | | | | |
| 341419 | MONTANEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 341421 | MONTANEZ RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 341422 | MONTANEZ RIVERA, REINA I | ADDRESS ON FILE | | | | | | | |
| 1733472 | Montanez Rivera, Reina Ivelisse | ADDRESS ON FILE | | | | | | | |
| 341423 | MONTANEZ RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 341424 | MONTANEZ RIVERA, SOMARA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341418 | MONTANEZ RIVERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 341418 | MONTANEZ RIVERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 341425 | MONTANEZ ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 341426 | MONTANEZ RODRIGUEZ, ADA R | ADDRESS ON FILE | | | | | | | |
| 341427 | MONTANEZ RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 1780322 | Montanez Rodriguez, Aida | ADDRESS ON FILE | | | | | | | |
| 804395 | MONTANEZ RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 341428 | MONTANEZ RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 804396 | MONTANEZ RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 341429 | MONTANEZ RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 341430 | MONTANEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 341431 | MONTANEZ RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 341432 | MONTANEZ RODRIGUEZ, CHAYANNE M | ADDRESS ON FILE | | | | | | | |
| 341433 | MONTANEZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2059249 | Montanez Rodriguez, Damarys | ADDRESS ON FILE | | | | | | | |
| 804397 | MONTANEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 341434 | Montanez Rodriguez, Edward | ADDRESS ON FILE | | | | | | | |
| 1477038 | MONTANEZ RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 341436 | MONTANEZ RODRIGUEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 341437 | MONTANEZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 341438 | MONTANEZ RODRIGUEZ, HAYDE | ADDRESS ON FILE | | | | | | | |
| 2099457 | Montanez Rodriguez, Haydee | ADDRESS ON FILE | | | | | | | |
| 341440 | MONTANEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 341441 | MONTANEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 341442 | MONTANEZ RODRIGUEZ, JENNIFER D | ADDRESS ON FILE | | | | | | | |
| 804399 | MONTANEZ RODRIGUEZ, JENNYFER D | ADDRESS ON FILE | | | | | | | |
| 341443 | MONTANEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 341444 | MONTANEZ RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 341445 | MONTANEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 804400 | MONTANEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 341446 | MONTANEZ RODRIGUEZ, NAIZA | ADDRESS ON FILE | | | | | | | |
| 341447 | Montanez Rodriguez, Naiza R | ADDRESS ON FILE | | | | | | | |
| 341448 | MONTANEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341449 | MONTANEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 341450 | MONTANEZ RODRIGUEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 341451 | MONTANEZ RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 341452 | MONTANEZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 341453 | MONTANEZ RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 853739 | MONTAÑEZ RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 341454 | Montanez Rodriguez, Virgen M. | ADDRESS ON FILE | | | | | | | |
| 341455 | MONTANEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 341456 | MONTANEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 341457 | MONTANEZ RODRIGUEZ, YARELIE A | ADDRESS ON FILE | | | | | | | |
| 341458 | MONTANEZ RODRIQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 341459 | MONTANEZ ROLDAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 341460 | MONTANEZ ROLON, CELINET | ADDRESS ON FILE | | | | | | | |
| 341461 | MONTANEZ ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 341462 | MONTANEZ ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2160238 | Montanez Roman, Felix | ADDRESS ON FILE | | | | | | | |
| 804401 | MONTANEZ ROMAN, MONICA | ADDRESS ON FILE | | | | | | | |
| 341463 | Montanez Roman, Ricardo | ADDRESS ON FILE | | | | | | | |
| 341464 | MONTANEZ ROMAN, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 341465 | MONTANEZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 341466 | MONTANEZ ROSA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 341467 | MONTANEZ ROSA, DINORAH | ADDRESS ON FILE | | | | | | | |
| 341468 | MONTANEZ ROSA, FELIX | ADDRESS ON FILE | | | | | | | |
| 2094988 | MONTAÑEZ ROSA, IVETTE Y OTROS | LCDA. MELBA DEL C. RAMOS APONTE | APARTADO 945 | | | SAN LORENZO | PR | 00754 | |
| 1420659 | MONTAÑEZ ROSA, IVETTE Y OTROS | MELBA DEL C. RAMOS APONTE | APARTADO 945 | | | SAN LORENZO | PR | 00754 | |
| 2094988 | MONTAÑEZ ROSA, IVETTE Y OTROS | URB. VALENTINA #61 | | | | San Lorenzo | PR | 00754 | |
| 341470 | MONTANEZ ROSA, NELSON | ADDRESS ON FILE | | | | | | | |
| 341471 | MONTANEZ ROSA, SILVANA | ADDRESS ON FILE | | | | | | | |
| 804402 | MONTANEZ ROSA, SILVANA | ADDRESS ON FILE | | | | | | | |
| 341472 | MONTANEZ ROSADO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 341473 | MONTANEZ ROSADO, IRVIN | ADDRESS ON FILE | | | | | | | |
| 341474 | MONTANEZ ROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 341475 | MONTANEZ ROSADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 341476 | MONTANEZ ROSADO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 341477 | MONTANEZ ROSARIO, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 341478 | MONTANEZ ROSARIO, ELI | ADDRESS ON FILE | | | | | | | |
| 341479 | MONTANEZ ROSARIO, ELI T. | ADDRESS ON FILE | | | | | | | |
| 341480 | MONTANEZ ROSARIO, ELI T. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341481 | MONTANEZ ROSARIO, MARIADELA | ADDRESS ON FILE | | | | | | | |
| 1593465 | Montañez Rosario, Mariadela | ADDRESS ON FILE | | | | | | | |
| 341482 | MONTANEZ ROSARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 341483 | MONTANEZ ROSARIO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 341484 | MONTANEZ ROTGER, MC TEDDY | ADDRESS ON FILE | | | | | | | |
| 341485 | MONTANEZ RUIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 341486 | MONTANEZ RUIZ, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 341487 | MONTANEZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 341488 | MONTANEZ RUIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 341489 | MONTANEZ RUIZ, GLORINET | ADDRESS ON FILE | | | | | | | |
| 341490 | MONTANEZ RUIZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 341491 | MONTANEZ SAAVINO, HERIBERTA | ADDRESS ON FILE | | | | | | | |
| 341492 | MONTANEZ SAINZ, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 341493 | MONTANEZ SAN MIGUEL, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 341494 | MONTANEZ SANCHEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 341495 | MONTANEZ SANCHEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 804403 | MONTANEZ SANCHEZ, JOSSAHIRA M | ADDRESS ON FILE | | | | | | | |
| 341439 | MONTANEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 341496 | MONTANEZ SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 853740 | MONTAÑEZ SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 341497 | MONTANEZ SANCHEZ, MARIBETH | ADDRESS ON FILE | | | | | | | |
| 341498 | MONTANEZ SANCHEZ, MEXAYRA | ADDRESS ON FILE | | | | | | | |
| 341499 | MONTANEZ SANCHEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 2157741 | Montanez Sanchez, Orlando | ADDRESS ON FILE | | | | | | | |
| 341500 | MONTANEZ SANCHEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 341501 | MONTANEZ SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 341502 | MONTANEZ SANTANA, FERDINAN | ADDRESS ON FILE | | | | | | | |
| 804404 | MONTANEZ SANTANA, JANITZA | ADDRESS ON FILE | | | | | | | |
| 341503 | MONTANEZ SANTANA, JANITZA | ADDRESS ON FILE | | | | | | | |
| 1781199 | MONTANEZ SANTANA, KARLY A. | ADDRESS ON FILE | | | | | | | |
| 804405 | MONTANEZ SANTANA, SYLMA | ADDRESS ON FILE | | | | | | | |
| 341505 | MONTANEZ SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 341506 | MONTANEZ SANTIAGO, ADRIEL T | ADDRESS ON FILE | | | | | | | |
| 341507 | MONTANEZ SANTIAGO, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 341508 | MONTANEZ SANTIAGO, HUGO | ADDRESS ON FILE | | | | | | | |
| 341509 | Montanez Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| 341510 | MONTANEZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 341511 | MONTANEZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341512 | MONTANEZ SANTIAGO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 804406 | MONTANEZ SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 341513 | MONTANEZ SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2047240 | MONTANEZ SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 341514 | MONTANEZ SANTOS, GLADYMIR | ADDRESS ON FILE | | | | | | | |
| 341515 | MONTANEZ SANTOS, HUGO | ADDRESS ON FILE | | | | | | | |
| 1831892 | Montanez Santos, Ignacia | ADDRESS ON FILE | | | | | | | |
| 341516 | MONTANEZ SANTOS, IGNACIA | ADDRESS ON FILE | | | | | | | |
| 804407 | MONTANEZ SANTOS, JEANCARLOS | ADDRESS ON FILE | | | | | | | |
| 804408 | MONTANEZ SANTOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 341517 | MONTANEZ SANTOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 2054208 | Montanez Santos, Marilyn I. | ADDRESS ON FILE | | | | | | | |
| 341518 | MONTANEZ SANTOS, RADAMES | ADDRESS ON FILE | | | | | | | |
| 341519 | MONTANEZ SANTOS, SHARON | ADDRESS ON FILE | | | | | | | |
| 341520 | MONTANEZ SANTOS, SHELYMAR | ADDRESS ON FILE | | | | | | | |
| 341521 | Montanez Serrano, Hector | ADDRESS ON FILE | | | | | | | |
| 341522 | MONTANEZ SERRANO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 341523 | MONTANEZ SERRANO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 341524 | MONTANEZ SERRANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 341525 | MONTANEZ SKERETT, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 341527 | MONTANEZ SOLIS, MADERLYN | ADDRESS ON FILE | | | | | | | |
| 341528 | MONTANEZ SOTO, CARMELO J. | ADDRESS ON FILE | | | | | | | |
| 341529 | MONTANEZ SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 804409 | MONTANEZ SUAREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 341530 | MONTANEZ SUAREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1889831 | Montanez Suarez, Paulina | ADDRESS ON FILE | | | | | | | |
| 341531 | MONTANEZ SULIVERES, NORMA | ADDRESS ON FILE | | | | | | | |
| 341532 | MONTANEZ SUPER ESSO | PO BOX 1295 SUITE333 | | | | SAN LORENZO | PR | 00754 | |
| 341533 | MONTANEZ TIRADO, MARIGLORIA | ADDRESS ON FILE | | | | | | | |
| 341534 | MONTANEZ TIRADO, SHARON G. | ADDRESS ON FILE | | | | | | | |
| 341535 | MONTANEZ TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| 341536 | MONTANEZ TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 341537 | MONTANEZ TORRES, FABRI | ADDRESS ON FILE | | | | | | | |
| 341538 | Montanez Torres, Gil A | ADDRESS ON FILE | | | | | | | |
| 341539 | MONTANEZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 341540 | MONTANEZ TORRES, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| 341541 | MONTANEZ TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 341542 | MONTANEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 341543 | MONTANEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341544 | MONTANEZ TORRES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 341545 | MONTANEZ TRANSPORT INC | PO BOX 2500 SUITE 244 | | | | TOA BAJA | PR | 00951 | |
| 341546 | MONTANEZ TRINIDAD, RAQUEL I | ADDRESS ON FILE | | | | | | | |
| 341547 | Montanez Vargas, Andy | ADDRESS ON FILE | | | | | | | |
| 341548 | MONTANEZ VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 341549 | MONTANEZ VARGAS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 341550 | MONTANEZ VAZQUE, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 341551 | Montanez Vazquez, Alma | ADDRESS ON FILE | | | | | | | |
| 341552 | MONTANEZ VAZQUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 341553 | MONTANEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 341554 | MONTANEZ VAZQUEZ, DIANNA | ADDRESS ON FILE | | | | | | | |
| 341555 | MONTANEZ VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 341556 | MONTANEZ VAZQUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 341557 | MONTANEZ VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 341558 | MONTANEZ VAZQUEZ, OHANDA L | ADDRESS ON FILE | | | | | | | |
| 341559 | MONTANEZ VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 341560 | MONTANEZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 341561 | MONTANEZ VEGA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 341562 | MONTANEZ VEGA, FLOR | ADDRESS ON FILE | | | | | | | |
| 341563 | MONTANEZ VEGA, NILDA | ADDRESS ON FILE | | | | | | | |
| 341564 | MONTANEZ VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 341565 | MONTANEZ VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 341566 | MONTANEZ VELAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 341567 | MONTANEZ VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 341568 | MONTANEZ VELEZ, MARIOLY | ADDRESS ON FILE | | | | | | | |
| 341569 | MONTANEZ VERDON, ISAAC | ADDRESS ON FILE | | | | | | | |
| 341570 | MONTANEZ VIROLA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 341571 | MONTANEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 2230958 | Montañez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 1515434 | Montanez, Carlos | ADDRESS ON FILE | | | | | | | |
| 341572 | MONTANEZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 2133195 | Montanez, Carmen Albert | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2031124 | Montanez, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 341573 | MONTANEZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 2089798 | Montanez, Daniel De Jesus | ADDRESS ON FILE | | | | | | | |
| 341574 | MONTANEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 341575 | MONTANEZ, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 341576 | MONTANEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 341577 | MONTANEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341578 | MONTANEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 341579 | MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2180163 | Montanez, Luis G. | Santa Paula | V-20 Juan Ramos | | | Guaynabo | PR | 00969 | |
| 341580 | MONTANEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 341581 | MONTANEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 341582 | MONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1497026 | Montanez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 1687544 | Montañez, Minerva Rivera | ADDRESS ON FILE | | | | | | | |
| 804410 | MONTANEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 2205768 | Montañez, Vicenta | ADDRESS ON FILE | | | | | | | |
| 341583 | MONTANEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 341585 | MONTANEZ,LUIS G. | ADDRESS ON FILE | | | | | | | |
| 1972045 | Montanez-Andino, Isidra | ADDRESS ON FILE | | | | | | | |
| 341586 | MONTANILE PERROTA MD, EGIDIO | ADDRESS ON FILE | | | | | | | |
| 341587 | MONTANO AUTO SALES | PO BOX 1627 | | | | RIO GRANDE | PR | 00745 | |
| 341588 | MONTANO CONCEPCION WALTER | ADDRESS ON FILE | | | | | | | |
| 341589 | MONTANO CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1420660 | MONTAÑO CURIEL, WALTER | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL A-10 CARR. 174 | | | BAYAMÓN | PR | 00956 | |
| 341590 | MONTANO DE LA CRUZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 341591 | MONTANO DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 341593 | MONTANO DIAZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| 341592 | MONTANO DIAZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| 341594 | MONTANO DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 341595 | MONTANO DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 341597 | MONTANO DOMENECH, YOLYANN | ADDRESS ON FILE | | | | | | | |
| 804411 | MONTANO DOMENECH, YOLYANN M. | ADDRESS ON FILE | | | | | | | |
| 804412 | MONTANO ESCOBAR, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 341598 | MONTANO ESCOBAR, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 341599 | MONTANO GARCIA, REY FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1570437 | Montano Gomez , Orlando J | ADDRESS ON FILE | | | | | | | |
| 341600 | MONTANO GOMEZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 341601 | MONTANO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 341602 | MONTANO GONZALEZ, SHERYMAR | ADDRESS ON FILE | | | | | | | |
| 1726833 | MONTANO LEBRON, DEBORAH E | ADDRESS ON FILE | | | | | | | |
| 341603 | MONTANO LEBRON, DEBORAH E | ADDRESS ON FILE | | | | | | | |
| 341604 | Montano Maldonado, Angel F | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341605 | MONTANO MERCADO, YAHAIRA L | ADDRESS ON FILE | | | | | | | |
| 341606 | MONTANO MORALES, NASHBLY | ADDRESS ON FILE | | | | | | | |
| 341607 | MONTANO ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 341608 | Montano Ortiz, Maritza A | ADDRESS ON FILE | | | | | | | |
| 341609 | MONTANO PEREZ, CELIDA | ADDRESS ON FILE | | | | | | | |
| 804413 | MONTANO PEREZ, CELIDA | ADDRESS ON FILE | | | | | | | |
| 341610 | MONTANO PEREZ, CELIDA | ADDRESS ON FILE | | | | | | | |
| 341611 | MONTANO QUINONES, DELIA E | ADDRESS ON FILE | | | | | | | |
| 2157652 | Montano Quinones, Wigberto | ADDRESS ON FILE | | | | | | | |
| 341612 | Montano Quinones, Wigberto | ADDRESS ON FILE | | | | | | | |
| 1258844 | MONTANO QUINONES, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 341613 | MONTANO RIVERA MD, LOURDES | ADDRESS ON FILE | | | | | | | |
| 341614 | MONTANO RIVERA, CHARIMAR | ADDRESS ON FILE | | | | | | | |
| 341615 | MONTANO RODRIGUEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 341616 | MONTANO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 341617 | MONTANO TORRES, BRENDA S | ADDRESS ON FILE | | | | | | | |
| 804414 | MONTANO TORRES, BRENDA S. | ADDRESS ON FILE | | | | | | | |
| 1847506 | Montano Torres, Judith | ADDRESS ON FILE | | | | | | | |
| 341618 | MONTANO TORRES, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 341619 | MONTANO TORRES, WALYMAR | ADDRESS ON FILE | | | | | | | |
| 341620 | MONTANO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 341621 | MONTANO VERA, ARELIS M | ADDRESS ON FILE | | | | | | | |
| 341622 | MONTANO VERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 341623 | MONTANO VIDAL, EILEEN | ADDRESS ON FILE | | | | | | | |
| 341625 | MONTANO, YRIS N | ADDRESS ON FILE | | | | | | | |
| 341626 | MONTAPERTO RODRIGUEZ, PIER PAOLO | ADDRESS ON FILE | | | | | | | |
| 341627 | MONTAQEZ ALICEA, EVA | ADDRESS ON FILE | | | | | | | |
| 341628 | MONTAQEZ BAEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 341629 | MONTAQEZ CARDONA, VILMA R | ADDRESS ON FILE | | | | | | | |
| 341630 | MONTAQEZ CONCEPCION, CRUZ E | ADDRESS ON FILE | | | | | | | |
| 341631 | MONTAQEZ FERNANDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 341632 | MONTAQEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 341633 | MONTAQEZ FIGUEROA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 341634 | MONTAQEZ FRANCO, EVA M | ADDRESS ON FILE | | | | | | | |
| 341635 | MONTAQEZ GOMEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 341636 | MONTAQEZ GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 341637 | MONTAQEZ MARTINEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 341638 | MONTAQEZ PADILLA, CRISTINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341639 | MONTAQEZ SUAREZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 341640 | MONTAS RAMIREZ, MAYERLINNE | ADDRESS ON FILE | | | | | | | |
| 341641 | MONTAS RAPOSO, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 1941903 | Montas Raposo, Bernarda Lisbeth | ADDRESS ON FILE | | | | | | | |
| 848246 | MONTBRUN & ASOCIADOS | C32 AM13 RES BAIROA | | | | CAGUAS | PR | 00725 | |
| 725094 | MONTBRUN Y ASOCIADOS | RES BAIROA | AM 13 CALLE C32 | | | CAGUAS | PR | 00725 | |
| 725096 | MONTE ALTO S E | P O BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 725097 | MONTE ATENAS S E | MSC 323 | 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 725098 | MONTE BRISAS AUTO PARTS | HC 866 BOX 5772 | | | | FAJARDO | PR | 00738 | |
| 725099 | MONTE BRISAS AUTO PARTS | URB MONTE BRISAS | A 76 AVE EL CONQUISTADOR | | | FAJARDO | PR | 00738 | |
| 341642 | Monte Caraballo, Benjamin | ADDRESS ON FILE | | | | | | | |
| 725100 | MONTE CARMELO | PO BOX 173 | | | | PENUELAS | PR | 00624 | |
| 341643 | MONTE CRISTO INC | PO BOX 364089 | | | | SAN JUAN | PR | 00936-4089 | |
| 341644 | MONTE DIAZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 341645 | MONTE DORARO, CORP | PMB 814 P.O. BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 725101 | MONTE ENVIROMENTAL SERVICES | 1600 THOMPSON PARKWAY | | | | SARASOTA | FL | 342236 | |
| 341646 | MONTE MALL REALTY SE | 654 PLAZA STE 933 | 654 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 341647 | MONTE OLIVERAS, JULIE | ADDRESS ON FILE | | | | | | | |
| 725102 | MONTE OLIVO SERVICE STATION GULF | URB EL DORADO D9 CALLE 4 | | | | GUAYAMA | PR | 00784 | |
| 725095 | MONTE PALLATIUM DEVELOPMENT | 239 AVE ARTERIAL HOSTOS | EDIF CAPITAL CENTER | STE 900 TORRE SUR | | SAN JUAN | PR | 00918-1476 | |
| 725103 | MONTE REAL DEVELOPMENT CORP | PMB 105 | HC BOX 29030 | | | CAGUAS | PR | 00725 | |
| 341648 | Monte Vazquez, Anibal | ADDRESS ON FILE | | | | | | | |
| 341649 | MONTEAGUDO ALFONSO, OMAR | ADDRESS ON FILE | | | | | | | |
| 341650 | MONTEAGUDO ALMONTE, DAYNATA | ADDRESS ON FILE | | | | | | | |
| 341651 | Monteagudo Matos, Albert | ADDRESS ON FILE | | | | | | | |
| 341652 | MONTEAGUDO MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 341653 | MONTEAGUDO RAMOS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 341654 | Monteagudo Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 341655 | MONTEAGUDO RIVERA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 341656 | MONTEAGUDO RODRIGUEZ, DAYNA | ADDRESS ON FILE | | | | | | | |
| 725104 | MONTEBELLO MEAT PROCESSING CORP | URB VALPARAISO | D22 CALLE 3 | | | TOA BAJA | PR | 00949 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725105 | MONTEBRISAS ESSO SERVICENTER | P O BOX 420 | | | | FAJARDO | PR | 00738 | |
| 725106 | MONTEBRISAS S E | UNION PLAZA BLDG SUITE 912 | 416 PONCE DE LEON AVE | | | HATO REY | PR | 00918 | |
| 848247 | MONTEBRISAS SERVICENTER Y/O EFRAIN CLAUDIO | PO BOX 420 | | | | FAJARDO | PR | 00738 | |
| 725107 | MONTECARLO FLOWER SHOP | URB MONTECARLO | 40 CALLLE 23 A | | | SAN JUAN | PR | 00922 | |
| 341657 | MONTECINO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 341658 | MONTECLARO | BOX 447 | | | | SAN JUAN | PR | 00721 | |
| 341659 | MONTECLARO | DEPT EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 341660 | MONTECLARO | HC 1 BOX 12657 | | | | RIO GRANDE | PR | 00745-9612 | |
| 1256690 | MONTECLARO, INC. | ADDRESS ON FILE | | | | | | | |
| 341661 | MONTECRISTO DEVELOPMENT AND INVESTM | PO BOX 155 | | | | ANASCO | PR | 00610 | |
| 341662 | MONTEFIORE MEDICAL CENTER | 111 E 210TH ST | | | | BRONX | NY | 10467-2490 | |
| 725108 | MONTEFIORE MEDICAL CENTER | 111 EAST 21 OTH ST | | | | BRONX | NY | 10467-2490 | |
| 341663 | MONTEFIORE MEDICAL CENTER | 2532 GRAND CONCOURSE | | | | BRONX | NY | 10458 | |
| 341664 | MONTEFIORE MEDICAL CENTER | 871 PROSPECT AVE | | | | BRONX | NY | 10459 | |
| 1829932 | Montegero, Bienvenido Cruz | ADDRESS ON FILE | | | | | | | |
| 725109 | MONTEHIEDRA COMMUNITY | URB MONTEHIEDRA | 350 AVE MONTEHIEDRA | | | SAN JUAN | PR | 00926-7008 | |
| 341665 | MONTEHIEDRA HOME ESTATE LLC | PO BOX 8121 | | | | SAN JUAN | PR | 00910 | |
| 341666 | Montehiedra MRI & CT Center | Montehiedra Shooping Center Suite 205 | | | | San Juan | PR | 00926 | |
| 341667 | MONTEIRO HERNANDEZ, TRACY | ADDRESS ON FILE | | | | | | | |
| 341668 | MONTELARA TIRADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 341669 | MONTELONGO BOLLAND, JOSE | ADDRESS ON FILE | | | | | | | |
| 341670 | MONTEMOINO QUINONES, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 341671 | MONTEMOINO VIDAL, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 341672 | MONTENEGRO ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 341673 | MONTENEGRO COLLAZO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 341674 | MONTENEGRO COLLAZO, MAGALYN | ADDRESS ON FILE | | | | | | | |
| 341675 | MONTENEGRO COVERS INT/CARIDAD MONTENEGRO DBA | RR-9 BOX 1662 CUPEY ALTO | | | | SAN JUAN | PR | 00926-9745 | |
| 725110 | MONTENEGRO COVERS INTERIORS | RR 9 BOX 1662 | | | | SAN JUAN | PR | 00926-9745 | |
| 341676 | MONTENEGRO FELICIANO, SHEILA DALIRIS | ADDRESS ON FILE | | | | | | | |
| 341677 | MONTENEGRO MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 341678 | MONTENEGRO MONTES, GABINO | ADDRESS ON FILE | | | | | | | |
| 341679 | MONTENEGRO MONTES, MARIA L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341680 | MONTENEGRO ORTIZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 341681 | MONTENEGRO ORTIZ, ADRIENE | ADDRESS ON FILE | | | | | | | |
| 341682 | MONTENEGRO ORTIZ, MAGDALISSE | ADDRESS ON FILE | | | | | | | |
| 341683 | MONTENEGRO ORTIZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 804415 | MONTENEGRO ORTIZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 341684 | MONTENEGRO ORTIZ, SARA E. | ADDRESS ON FILE | | | | | | | |
| 341685 | MONTENEGRO POBLETE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 341686 | MONTENEGRO QUINTERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 341687 | MONTENEGRO ROHENA, JULIA | ADDRESS ON FILE | | | | | | | |
| 341688 | MONTENEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 341689 | MONTEPIO CONSTRUCTION , INC. | P.O. BOX 3966 | | | | TRUJILLO ALTO | PR | 00969-0000 | |
| 725111 | MONTEQUIN DIST. | P O BOX 11269 | | | | SAN JUAN | PR | 00922 | |
| 341690 | MONTEQUIN DISTRIBUTORS INC | PO BOX 11269 | | | | SAN JUAN | PR | 00922 | |
| 341691 | MONTEQUIN GUMA, MARIOLA | ADDRESS ON FILE | | | | | | | |
| 725112 | MONTEREY MARINE | UNIVERSITY GARDE | 270 AVE JESUS T PINER URB HYDE PARK | | | SAN JUAN | PR | 00918 | |
| 725113 | MONTEREY MARINE | UNIVERSITY GARDEN | 270 AVE JESUS T PINER URB HYDE PARK | | | SAN JUAN | PR | 00918 | |
| 341693 | MONTERO & ORTIZ CONSULTING GROUP CORP | P O BOX 32274 | | | | PONCE | PR | 00732-2274 | |
| 341694 | MONTERO ACEVEDO, LESBIA | ADDRESS ON FILE | | | | | | | |
| 804416 | MONTERO ACEVEDO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 341695 | MONTERO AGOSTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 341696 | MONTERO ALAYON, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 341697 | MONTERO ALICEA, AURORA | ADDRESS ON FILE | | | | | | | |
| 341698 | MONTERO ALVARADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 341699 | MONTERO ALVARADO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 341700 | MONTERO ALVAREZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 341701 | MONTERO ARAUJO, MARIA | ADDRESS ON FILE | | | | | | | |
| 341702 | MONTERO ARCE, AIMEE | ADDRESS ON FILE | | | | | | | |
| 804417 | MONTERO ARCE, JANICE | ADDRESS ON FILE | | | | | | | |
| 341703 | MONTERO ARROYO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 725114 | MONTERO AUTO AIR | PARCELAS LAS LUISA | 19 CALLE OPALO | | | MANATI | PR | 00674 | |
| 341704 | MONTERO AVILES, AIXA | ADDRESS ON FILE | | | | | | | |
| 804418 | MONTERO AVILES, AIXA | ADDRESS ON FILE | | | | | | | |
| 341705 | MONTERO AVILES, ANA L. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341706 | MONTERO AYALA, LIZA | ADDRESS ON FILE | | | | | | | |
| 341707 | MONTERO BAEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 341708 | MONTERO BERMUDEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1420661 | MONTERO CABALLERO, ALEXANDER | JOSÉ OSVALDO COTTO LUNA | APARTADO 2234 | | | CAYEY, | PR | 00737 | |
| 341709 | MONTERO CARO, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| 341710 | MONTERO CARRILLO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 804420 | MONTERO CASTRO, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| 341711 | MONTERO CASTRO, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| 804421 | MONTERO CASTRO, ZAIRA I | ADDRESS ON FILE | | | | | | | |
| 341712 | MONTERO CASTRO, ZAIRA I | ADDRESS ON FILE | | | | | | | |
| 341713 | MONTERO CAVALLIN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 341714 | MONTERO CHANZA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 2011995 | Montero Collazo, Jeannette | ADDRESS ON FILE | | | | | | | |
| 341715 | MONTERO COLLAZO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 804422 | MONTERO COLLAZO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 341716 | MONTERO COLON, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 341717 | Montero Colon, Jose | ADDRESS ON FILE | | | | | | | |
| 341718 | MONTERO COLON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 341719 | MONTERO COLON, LUZ N | ADDRESS ON FILE | | | | | | | |
| 341720 | MONTERO COLON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 341721 | MONTERO CORREA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 341722 | MONTERO CORTES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 341723 | MONTERO CUBANO, LUISA | ADDRESS ON FILE | | | | | | | |
| 341724 | MONTERO DAVILA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 341692 | MONTERO DE CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 341725 | MONTERO DE LOS SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 341726 | MONTERO DIAZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 341727 | MONTERO DOMENECH, LUIS | ADDRESS ON FILE | | | | | | | |
| 341728 | MONTERO FELIX, JAIME | ADDRESS ON FILE | | | | | | | |
| 341729 | MONTERO FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 341730 | Montero Fernandez, Orlando | ADDRESS ON FILE | | | | | | | |
| 341731 | MONTERO FERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 341732 | MONTERO FERRER, ILEANNETT M. | ADDRESS ON FILE | | | | | | | |
| 341734 | MONTERO FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 341735 | MONTERO FIGUEROA, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 853741 | MONTERO FIGUEROA, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 341736 | MONTERO FRED, ANEUDY | ADDRESS ON FILE | | | | | | | |
| 341737 | MONTERO GARCIA, MARIA DEL MA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341738 | MONTERO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 341739 | MONTERO GARCIA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 341740 | MONTERO GIUDICELLI, LISMARI | ADDRESS ON FILE | | | | | | | |
| 341741 | MONTERO GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 2068061 | MONTERO GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 804423 | MONTERO GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 341742 | MONTERO GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 804424 | MONTERO GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 341743 | MONTERO GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 341744 | MONTERO GONZALEZ, JOSE S. | ADDRESS ON FILE | | | | | | | |
| 341745 | MONTERO GONZALEZ, KARLA G | ADDRESS ON FILE | | | | | | | |
| 341746 | MONTERO GONZALEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 804425 | MONTERO GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 341747 | MONTERO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 341748 | MONTERO GONZALEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 341749 | MONTERO GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 341750 | MONTERO HERNANDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 341751 | MONTERO HERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 341752 | MONTERO HERNANDEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 341753 | MONTERO HERNANDEZ, TONITA | ADDRESS ON FILE | | | | | | | |
| 341754 | MONTERO HERNANDEZ, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 341755 | MONTERO HORMAZABAL MD, JULIO C | ADDRESS ON FILE | | | | | | | |
| 725115 | MONTERO INTERNATIONAL CORP | 54 PARQUE INDUSTRIAL AMUELAS | | | | JUANA DIAZ | PR | 00795 | |
| 341756 | MONTERO IRIZARRY, MARTA | ADDRESS ON FILE | | | | | | | |
| 804426 | MONTERO IRIZARRY, MARTA | ADDRESS ON FILE | | | | | | | |
| 2159342 | Montero Irizarry, Marta Raquel | ADDRESS ON FILE | | | | | | | |
| 341757 | Montero Lopez, Carlos | ADDRESS ON FILE | | | | | | | |
| 341758 | MONTERO LOPEZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 341759 | MONTERO LOPEZ, KERVIN | ADDRESS ON FILE | | | | | | | |
| 341760 | MONTERO LUGO, NORMARILIS | ADDRESS ON FILE | | | | | | | |
| 367249 | MONTERO LUGO, NORMARILIS | ADDRESS ON FILE | | | | | | | |
| 367249 | MONTERO LUGO, NORMARILIS | ADDRESS ON FILE | | | | | | | |
| 341761 | MONTERO MALDONADO, MILADYS | ADDRESS ON FILE | | | | | | | |
| 341762 | MONTERO MALDONADO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 341763 | MONTERO MARIN, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 341764 | MONTERO MARIN, LOUIS E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341765 | MONTERO MARQUEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 341766 | MONTERO MARTINEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 341767 | MONTERO MARTINEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 341768 | MONTERO MARTINEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1726054 | Montero Martinez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1989070 | MONTERO MARTINEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1963954 | Montero Martinez, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 341769 | MONTERO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 341770 | Montero Martinez, Jose M | ADDRESS ON FILE | | | | | | | |
| 1529459 | Montero Martinez, Maritza | ADDRESS ON FILE | | | | | | | |
| 341771 | MONTERO MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 341772 | MONTERO MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 853742 | MONTERO MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 341773 | MONTERO MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 341774 | MONTERO MD , EMILIO F | ADDRESS ON FILE | | | | | | | |
| 341775 | MONTERO MEDINA, JOANNA C. | ADDRESS ON FILE | | | | | | | |
| 341776 | MONTERO MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 341777 | MONTERO MEDINA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 341778 | MONTERO MEJIAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 341779 | MONTERO MELENDEZ, BENIDICTA | ADDRESS ON FILE | | | | | | | |
| 341780 | MONTERO MENDOZA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 341781 | MONTERO MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 341782 | MONTERO MOLINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 341783 | MONTERO MOLINA, DANIS Y | ADDRESS ON FILE | | | | | | | |
| 341784 | MONTERO MOLINA, YAINNYZ | ADDRESS ON FILE | | | | | | | |
| 341785 | MONTERO MONTALVO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 341786 | MONTERO MONTERO, ANA A | ADDRESS ON FILE | | | | | | | |
| 341787 | MONTERO MONTERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 341788 | MONTERO MONTERO, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 341789 | MONTERO MONTERO, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 341790 | MONTERO MONTESINO, DAVID | ADDRESS ON FILE | | | | | | | |
| 341791 | MONTERO MORALES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1828183 | Montero Morales, Maria I | ADDRESS ON FILE | | | | | | | |
| 341792 | MONTERO MORALES, MARTA I | ADDRESS ON FILE | | | | | | | |
| 1882791 | Montero Morales, Marta I. | ADDRESS ON FILE | | | | | | | |
| 1729790 | MONTERO MORALES, NORMA | ADDRESS ON FILE | | | | | | | |
| 341793 | MONTERO MORALES, NORMA | ADDRESS ON FILE | | | | | | | |
| 341794 | MONTERO MORENO, MARIO | ADDRESS ON FILE | | | | | | | |
| 341795 | MONTERO NEGRON, ANA C. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804427 | MONTERO NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 341796 | MONTERO NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 804428 | MONTERO NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1560490 | Montero Negron, Juan J | ADDRESS ON FILE | | | | | | | |
| 1541747 | Montero Negron, Juan J | ADDRESS ON FILE | | | | | | | |
| 341797 | MONTERO NEGRON, JUAN JOSUE | ADDRESS ON FILE | | | | | | | |
| 804429 | MONTERO NEGRON, LUIS I | ADDRESS ON FILE | | | | | | | |
| 341798 | MONTERO NIEVES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 341799 | MONTERO NIEVES, WANDALEE | ADDRESS ON FILE | | | | | | | |
| 341800 | MONTERO ORTIZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 1469350 | MONTERO PAGAN, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 341801 | MONTERO PAGAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 804430 | MONTERO PAGAN, JORGE H | ADDRESS ON FILE | | | | | | | |
| 341802 | MONTERO PAGAN, JORGE H | ADDRESS ON FILE | | | | | | | |
| 341803 | MONTERO PAGAN, JUAN C | ADDRESS ON FILE | | | | | | | |
| 341804 | MONTERO PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 341805 | MONTERO PAGAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 341806 | MONTERO PAGAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 341807 | MONTERO PALMA, LEIDY | ADDRESS ON FILE | | | | | | | |
| 341809 | MONTERO PEARSONS MD, PER M | ADDRESS ON FILE | | | | | | | |
| 341810 | MONTERO PELLOT, ANGEL | ADDRESS ON FILE | | | | | | | |
| 341811 | MONTERO PELLOT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 341812 | MONTERO PEREZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 341813 | MONTERO PEREZ, DIMARY | ADDRESS ON FILE | | | | | | | |
| 341814 | MONTERO PEREZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 341815 | MONTERO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 341816 | MONTERO PEREZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 2142362 | Montero Perez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 341817 | MONTERO PEREZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 341818 | MONTERO PINERO, KENNY | ADDRESS ON FILE | | | | | | | |
| 341819 | MONTERO POZZI, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 341820 | MONTERO POZZI, EDWIN | ADDRESS ON FILE | | | | | | | |
| 341821 | Montero Ramirez, Madelline | ADDRESS ON FILE | | | | | | | |
| 341822 | MONTERO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 341823 | MONTERO RAMOS, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 341824 | MONTERO RAMOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 341825 | MONTERO RAMOS, GLORIVI | ADDRESS ON FILE | | | | | | | |
| 804432 | MONTERO RAMOS, GLORIVI | ADDRESS ON FILE | | | | | | | |
| 1766307 | MONTERO RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804433 | MONTERO RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 341826 | MONTERO RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 341827 | MONTERO RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1649363 | Montero Ramos, Zugeil | ADDRESS ON FILE | | | | | | | |
| 341828 | MONTERO RAMOS, ZUGEIL | ADDRESS ON FILE | | | | | | | |
| 341829 | MONTERO RENTAS, ANDY | ADDRESS ON FILE | | | | | | | |
| 804434 | MONTERO RENTAS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 341830 | MONTERO REYES, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 341831 | MONTERO RIVAS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 341832 | MONTERO RIVAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 804435 | MONTERO RIVAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 341834 | MONTERO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 341835 | MONTERO RIVERA, DENNISE | ADDRESS ON FILE | | | | | | | |
| 341836 | MONTERO RIVERA, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 341837 | MONTERO RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 341839 | MONTERO RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 341838 | MONTERO RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 341840 | MONTERO RIVERA, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 341841 | MONTERO RIVERA, FRANK | ADDRESS ON FILE | | | | | | | |
| 804436 | MONTERO RIVERA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 341842 | MONTERO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 341843 | Montero Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 341844 | MONTERO RIVERA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 341845 | MONTERO ROBLES, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 804437 | MONTERO RODRIGUEZ, ADEILYN M | ADDRESS ON FILE | | | | | | | |
| 341846 | MONTERO RODRIGUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 341847 | MONTERO RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 341848 | MONTERO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 804438 | MONTERO RODRIGUEZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 804439 | MONTERO RODRIGUEZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 341849 | MONTERO RODRIGUEZ, DEBBIE J. | ADDRESS ON FILE | | | | | | | |
| 341850 | MONTERO RODRIGUEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 341851 | MONTERO RODRIGUEZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 1982609 | MONTERO RODRIGUEZ, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 341852 | MONTERO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 1781210 | Montero Rodriguez, Maria | ADDRESS ON FILE | | | | | | | |
| 341853 | MONTERO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1616597 | MONTERO RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 341854 | MONTERO RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341855 | MONTERO RODRIGUEZ, RUDDY | ADDRESS ON FILE | | | | | | | |
| 804440 | MONTERO RODRIGUEZ, SHERYL | ADDRESS ON FILE | | | | | | | |
| 804441 | MONTERO RODRIGUEZ, SHERYL | ADDRESS ON FILE | | | | | | | |
| 341856 | MONTERO RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 341857 | MONTERO RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 341858 | MONTERO RODRIGUEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 804442 | MONTERO RODRIGUEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 804443 | MONTERO RODRIGUEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 341859 | MONTERO RODRIUEZ, SHERYL A | ADDRESS ON FILE | | | | | | | |
| 341860 | MONTERO ROMAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 341861 | MONTERO ROMAN, EMERITA | ADDRESS ON FILE | | | | | | | |
| 341862 | MONTERO ROMAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 2175643 | MONTERO ROMAN, JEAN C. | URB. JESUS M. LAGO | K 33 | | | Utuado | PR | 00641 | |
| 341863 | MONTERO ROMAN, JUAN M | ADDRESS ON FILE | | | | | | | |
| 341864 | Montero Roman, Nancy | ADDRESS ON FILE | | | | | | | |
| 341865 | MONTERO ROMAN, OLGA M | ADDRESS ON FILE | | | | | | | |
| 341866 | MONTERO ROSADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 341867 | MONTERO ROSSY, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1986865 | MONTERO RUIZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 2059732 | Montero Ruiz, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 341868 | MONTERO RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 341869 | MONTERO RUIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 2024781 | Montero Ruiz, Samuel | ADDRESS ON FILE | | | | | | | |
| 341870 | MONTERO RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 341871 | MONTERO RVERA, FRANK | ADDRESS ON FILE | | | | | | | |
| 341872 | MONTERO SAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 804444 | MONTERO SANTANA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 341874 | MONTERO SANTANA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 341875 | Montero Santiago, Eugenio | ADDRESS ON FILE | | | | | | | |
| 341876 | MONTERO SANTIAGO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 804445 | MONTERO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 341877 | MONTERO SANTIAGO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 2118339 | MONTERO SANTIAGO, JUSTO | ADDRESS ON FILE | | | | | | | |
| 341878 | MONTERO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 341879 | MONTERO SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 341880 | MONTERO SANTIAGO, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 341881 | MONTERO SCHOOL BUS INC | 50 AVE RAMON R RODRIGUEZ | APARTADO 1512 | | | BAYAMON | PR | 00959 | |
| 341882 | MONTERO SCHOOL BUS INC. | CHALETS DE BAYAMON | APT 1512 | 50 AVE RAMON R RODRIGUEZ | | BAYAMON | PR | 00959 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341883 | MONTERO SOLER, RIGOBERO | ADDRESS ON FILE | | | | | | | |
| 341884 | MONTERO SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 341885 | MONTERO SOTO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 341886 | MONTERO SOTO, LUMARY | ADDRESS ON FILE | | | | | | | |
| 341887 | MONTERO SOTO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 341888 | MONTERO TABARES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 341889 | MONTERO TABOADA, GONZALO | ADDRESS ON FILE | | | | | | | |
| 341890 | MONTERO TORRES, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 341891 | Montero Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 341892 | MONTERO TORRES, LILA | ADDRESS ON FILE | | | | | | | |
| 341893 | MONTERO TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 341894 | MONTERO TORRES, YAZMARIE | ADDRESS ON FILE | | | | | | | |
| 1898963 | Montero Valle, Annabelle | ADDRESS ON FILE | | | | | | | |
| 804447 | MONTERO VALLE, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 341895 | MONTERO VALLE, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 804448 | MONTERO VALLE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 341897 | MONTERO VALLE, CHRISTIAN O | ADDRESS ON FILE | | | | | | | |
| 341898 | MONTERO VALLE, SORIANNE | ADDRESS ON FILE | | | | | | | |
| 341899 | MONTERO VANDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1258845 | MONTERO VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 341900 | MONTERO VARGAS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 341901 | MONTERO VELEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 341902 | MONTERO VELEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 341903 | MONTERO VELEZ, IRONELIS | ADDRESS ON FILE | | | | | | | |
| 341904 | MONTERO VELEZ, LONGINO | ADDRESS ON FILE | | | | | | | |
| 341905 | MONTERO VELEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 341906 | MONTERO VILLANUEVA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 341907 | MONTERO ZAPATA, ESTRELLITA | ADDRESS ON FILE | | | | | | | |
| 341908 | MONTERO ZAPATA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 341909 | MONTERO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 341910 | MONTERO, ANGELICA H. | ADDRESS ON FILE | | | | | | | |
| 341911 | MONTERO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 1887623 | Montero, Antonia Torres | ADDRESS ON FILE | | | | | | | |
| 341912 | MONTERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 341913 | MONTERO, WENDY | ADDRESS ON FILE | | | | | | | |
| 341914 | MONTERO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 341915 | Monterola Diaz, Felix | ADDRESS ON FILE | | | | | | | |
| 341916 | MONTEROLA DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341917 | MONTEROLA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 341918 | MONTEROLA MULERO, OMAR | ADDRESS ON FILE | | | | | | | |
| 804449 | MONTERREY NOLASCO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 725116 | MONTERREY VILLAS DEVELOPMENT | PO BOX 11918 CAP HGTS STA | | | | SAN JUAN | PR | 00922-1918 | |
| 341919 | MONTERRUBIO ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 341920 | MONTES ACEVEDO, ALMA | ADDRESS ON FILE | | | | | | | |
| 341921 | MONTES ACEVEDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1433863 | Montes Alameda, John Paul | ADDRESS ON FILE | | | | | | | |
| 2179292 | Montes Alamo, Nancyvett | ADDRESS ON FILE | | | | | | | |
| 341922 | MONTES ALAMO, WILKIN | ADDRESS ON FILE | | | | | | | |
| 341923 | MONTES ALBELO, SYLVIA A. | ADDRESS ON FILE | | | | | | | |
| 341924 | MONTES ALBINO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 341925 | MONTES ALDARONDO, ABEL | ADDRESS ON FILE | | | | | | | |
| 341926 | MONTES ALICEA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 341927 | MONTES ALICEA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 2147911 | Montes Alicea, Luz A. | ADDRESS ON FILE | | | | | | | |
| 341929 | MONTES ALICEA, PETRA | ADDRESS ON FILE | | | | | | | |
| 2148103 | Montes Alicea, Petra | ADDRESS ON FILE | | | | | | | |
| 1826410 | Montes Alicea, Petra | ADDRESS ON FILE | | | | | | | |
| 341930 | MONTES ALMONTES, BELKIS | ADDRESS ON FILE | | | | | | | |
| 341932 | MONTES ALVARADO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 341934 | MONTES ALVARADO, WILDALIS | ADDRESS ON FILE | | | | | | | |
| 341933 | Montes Alvarado, Wildalis | ADDRESS ON FILE | | | | | | | |
| 341935 | MONTES ALVAREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 341936 | MONTES ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 341937 | MONTES ALVAREZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 341938 | MONTES AMPUDIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 341939 | MONTES ANDUJAR, BRENDA G. | ADDRESS ON FILE | | | | | | | |
| 341940 | MONTES ANDUJAR, IVIS | ADDRESS ON FILE | | | | | | | |
| 341941 | Montes Andujar, Ivis M. | ADDRESS ON FILE | | | | | | | |
| 341942 | MONTES ANTONGIORGI, JULIO E | ADDRESS ON FILE | | | | | | | |
| 341943 | MONTES ARRAIZA, LARA C. | ADDRESS ON FILE | | | | | | | |
| 341944 | MONTES ARROYO, ABEL | ADDRESS ON FILE | | | | | | | |
| 341945 | MONTES ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 341946 | MONTES ARROYO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 341947 | MONTES ARROYO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 341948 | MONTES ARTEAGA, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 341949 | MONTES AVILES MD, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 341950 | MONTES AVILES, BRUNILDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341951 | MONTES AVILES, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 341952 | MONTES AYALA, JORELIS | ADDRESS ON FILE | | | | | | | |
| 341953 | Montes Ayala, Lutgardo | ADDRESS ON FILE | | | | | | | |
| 1823722 | MONTES AYALA, LUTGORDO | ADDRESS ON FILE | | | | | | | |
| 341954 | MONTES AYALA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 341955 | MONTES BATISTA, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| 2179188 | Montes Benjamin, Gerardo | ADDRESS ON FILE | | | | | | | |
| 341956 | MONTES BERRIOS, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 341957 | MONTES BERRIOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 341958 | MONTES BORGES, DAYNA | ADDRESS ON FILE | | | | | | | |
| 341959 | MONTES BORRERO, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 341960 | MONTES BURGOS MD, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 341961 | MONTES BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 341962 | MONTES BURGOS, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 341963 | MONTES CALERO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 341964 | MONTES CAMACHO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 341965 | MONTES CANABAL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 341966 | MONTES CANDELARIA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 341967 | MONTES CANDELARIA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 341968 | Montes Caraballo, Victor L | ADDRESS ON FILE | | | | | | | |
| 341969 | MONTES CARDONA MD, HUGO | ADDRESS ON FILE | | | | | | | |
| 804451 | MONTES CARDONA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 341970 | MONTES CARDONA, JEFFREY A | ADDRESS ON FILE | | | | | | | |
| 1993197 | Montes Carire, Marisol | ADDRESS ON FILE | | | | | | | |
| 341971 | MONTES CARIRE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 341972 | MONTES CARIU, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 2019208 | Montes Carrasco, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 341973 | Montes Carrasco, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 341974 | Montes Carrera, Aida L | ADDRESS ON FILE | | | | | | | |
| 341975 | MONTES CASES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 341976 | MONTES CASIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 804452 | MONTES CASIANO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 804453 | MONTES CASIANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 341977 | MONTES CASTANO, JORGE A | ADDRESS ON FILE | | | | | | | |
| 341978 | MONTES CHARBONIER, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 804454 | MONTES CHINEA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 341979 | Montes Cintron, Alvin | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2069634 | Montes Cintron, Alvin | ADDRESS ON FILE | | | | | | | |
| 2005899 | Montes Cintron, Alvin | ADDRESS ON FILE | | | | | | | |
| 341980 | MONTES CINTRON, LETICIA | ADDRESS ON FILE | | | | | | | |
| 341981 | MONTES CINTRON, LETICIA | ADDRESS ON FILE | | | | | | | |
| 341982 | MONTES CINTRON, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 804456 | MONTES CINTRON, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 341984 | MONTES CINTRON, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| 341985 | MONTES CINTRON, VICENTE | ADDRESS ON FILE | | | | | | | |
| 341986 | MONTES CLARILLO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 341987 | MONTES COLLADO, CARLA M | ADDRESS ON FILE | | | | | | | |
| 1257257 | MONTES COLLAZO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 341931 | Montes Collazo, Carlos A | ADDRESS ON FILE | | | | | | | |
| 341988 | MONTES COLLAZO, NAROLYN | ADDRESS ON FILE | | | | | | | |
| 341989 | MONTES COLLAZO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 341990 | Montes Colon, Alfonso | ADDRESS ON FILE | | | | | | | |
| 804457 | MONTES COLON, ANA | ADDRESS ON FILE | | | | | | | |
| 341991 | MONTES COLON, ANA I | ADDRESS ON FILE | | | | | | | |
| 341992 | MONTES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 341993 | Montes Colon, Angel D. | ADDRESS ON FILE | | | | | | | |
| 341994 | MONTES COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2043490 | Montes Colon, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 341995 | MONTES COLON, ENID Y | ADDRESS ON FILE | | | | | | | |
| 341996 | MONTES COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 341998 | MONTES COLON, MADELINE A | ADDRESS ON FILE | | | | | | | |
| 804458 | MONTES COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 341999 | MONTES COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 1624679 | Montes Colón, Nancy | ADDRESS ON FILE | | | | | | | |
| 342000 | MONTES COLON, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 342001 | MONTES COLON, SALLY | ADDRESS ON FILE | | | | | | | |
| 342002 | MONTES COLON, SANTA | ADDRESS ON FILE | | | | | | | |
| 342003 | Montes Conde, Vilmaries | ADDRESS ON FILE | | | | | | | |
| 342004 | MONTES CONDE, VILMARIS | ADDRESS ON FILE | | | | | | | |
| 342005 | MONTES CORDERO, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 2010094 | Montes Cordero, Blanca N. | ADDRESS ON FILE | | | | | | | |
| 342006 | MONTES CORDERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1823958 | Montes Cordero, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 804459 | MONTES CORDERO, GRISELA | ADDRESS ON FILE | | | | | | | |
| 342007 | MONTES CORDERO, GRISELA | ADDRESS ON FILE | | | | | | | |
| 342008 | MONTES CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342009 | Montes Cordero, Jose M | ADDRESS ON FILE | | | | | | | |
| 342010 | MONTES CORDERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1914146 | MONTES CORDERO, MARIA LINA | ADDRESS ON FILE | | | | | | | |
| 1582847 | Montes Crespo, Sonia N | ADDRESS ON FILE | | | | | | | |
| 1584020 | MONTES CRESPO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 342011 | MONTES CRESPO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 1584020 | MONTES CRESPO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 342012 | MONTES CRISTOBAL, BLANCA | ADDRESS ON FILE | | | | | | | |
| 342013 | MONTES CRISTOBAL, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 342014 | MONTES CRISTOBAL, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 342015 | MONTES CRISTOBAL, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 342016 | MONTES CRUZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| 342017 | MONTES DAVILA, LUZMELI | ADDRESS ON FILE | | | | | | | |
| 342018 | MONTES DE JESUS, AXEL | ADDRESS ON FILE | | | | | | | |
| 342019 | MONTES DE JESUS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 853743 | MONTES DE JESUS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 342020 | MONTES DE LONGO, IDALINA | ADDRESS ON FILE | | | | | | | |
| 342021 | MONTES DE OCA CARTAYA, LIUDMILA | ADDRESS ON FILE | | | | | | | |
| 804460 | MONTES DE OCA HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 804461 | MONTES DE OCA LEBRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2051844 | Montes de Oca Lebron, Gladys | ADDRESS ON FILE | | | | | | | |
| 342025 | MONTES DE OCA LEBRON, MARTHA | ADDRESS ON FILE | | | | | | | |
| 342026 | MONTES DE OCA PERA, GILBERTO R | ADDRESS ON FILE | | | | | | | |
| 342027 | MONTES DE OCA YANES, JORGE | ADDRESS ON FILE | | | | | | | |
| 342028 | MONTES DE OCA, DAVID | ADDRESS ON FILE | | | | | | | |
| 342029 | MONTES DE OCA, JUAN | ADDRESS ON FILE | | | | | | | |
| 342030 | MONTES DE OCA, KARLA | ADDRESS ON FILE | | | | | | | |
| 342031 | MONTES DEL TORO, MARIA | ADDRESS ON FILE | | | | | | | |
| 342032 | Montes Delgado, Luis D | ADDRESS ON FILE | | | | | | | |
| 1553039 | MONTES DELGADO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 342033 | Montes Delgado, Pascual F. | ADDRESS ON FILE | | | | | | | |
| 1258846 | MONTES DELGADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 342036 | MONTES DIAZ MD, KEMERY | ADDRESS ON FILE | | | | | | | |
| 342037 | MONTES DIAZ, YEKIRA | ADDRESS ON FILE | | | | | | | |
| 342038 | MONTES DUPREY, ZAINYL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 342039 | MONTES ENTERPRISES, INC | HC 65 BOX 6042 | | | | PATILLAS | PR | 00723 | |
| 2022562 | Montes Fautauzzi, Gilberto | ADDRESS ON FILE | | | | | | | |
| 342040 | Montes Figueroa, Cleofe | ADDRESS ON FILE | | | | | | | |
| 2081650 | Montes Figueroa, Cleofe | ADDRESS ON FILE | | | | | | | |
| 2081650 | Montes Figueroa, Cleofe | ADDRESS ON FILE | | | | | | | |
| 342041 | MONTES FIGUEROA, JESAIRA | ADDRESS ON FILE | | | | | | | |
| 804462 | Montes Figueroa, Keyla | ADDRESS ON FILE | | | | | | | |
| 804463 | MONTES FIGUEROA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 342043 | MONTES FIGUEROA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 342044 | MONTES FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 342045 | MONTES FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 342046 | MONTES FIGUEROA, WANDA L | ADDRESS ON FILE | | | | | | | |
| 342047 | MONTES FRANQUI, YASTRID M | ADDRESS ON FILE | | | | | | | |
| 804465 | MONTES GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 342048 | MONTES GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 342049 | MONTES GARCIA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 342050 | MONTES GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 342051 | MONTES GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 804466 | MONTES GARCIA, KIARA M | ADDRESS ON FILE | | | | | | | |
| 342052 | MONTES GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 804467 | MONTES GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 342053 | MONTES GARCIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 342054 | MONTES GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 342055 | MONTES GARCIA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 342056 | MONTES GARCIA, RICARTE | ADDRESS ON FILE | | | | | | | |
| 342057 | MONTES GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1420663 | MONTES GILORMINI, HORACIO A | RAÚL S. MARIANI FRANCO | MARIANO FRANCO LAW OFFICE PO BOX 9022864 | | | SAN JUAN | PR | 00902-2864 | |
| 342058 | MONTES GOMEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 804468 | MONTES GOMEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 342060 | MONTES GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 342061 | Montes Gonzalez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 342062 | MONTES GONZALEZ, ELIU | ADDRESS ON FILE | | | | | | | |
| 342063 | MONTES GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 804469 | MONTES GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 342064 | MONTES GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 342065 | MONTES GONZALEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 2046934 | Montes Gonzalez, Sonia Ivette | ADDRESS ON FILE | | | | | | | |
| 342066 | Montes Guzman, David | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342067 | MONTES GUZMAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 342068 | MONTES GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 342069 | MONTES IGLESIAS, ELLIOTE | ADDRESS ON FILE | | | | | | | |
| 342070 | MONTES IRIZARRY, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 342071 | Montes Irizarry, Marcos L | ADDRESS ON FILE | | | | | | | |
| 342072 | MONTES IRIZARRY, WILFREDY | ADDRESS ON FILE | | | | | | | |
| 342073 | MONTES IRIZARRY, WINDA Z | ADDRESS ON FILE | | | | | | | |
| 804470 | MONTES JUARBE, ERIC S | ADDRESS ON FILE | | | | | | | |
| 342075 | MONTES KERCADO, HEIDY | ADDRESS ON FILE | | | | | | | |
| 342076 | MONTES LA SANTA, NELMARLIN | ADDRESS ON FILE | | | | | | | |
| 342077 | MONTES LA SANTA, NELSON | ADDRESS ON FILE | | | | | | | |
| 2044201 | Montes Laboy , Glenda | ADDRESS ON FILE | | | | | | | |
| 342078 | MONTES LABOY, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 342023 | MONTES LAMB, KERWIN | ADDRESS ON FILE | | | | | | | |
| 342042 | Montes Lamboy, Luis T | ADDRESS ON FILE | | | | | | | |
| 1901684 | Montes Lamboy, Luis T. | ADDRESS ON FILE | | | | | | | |
| 342079 | Montes Lamboy, Lutgardo | ADDRESS ON FILE | | | | | | | |
| 1907985 | Montes Lamboy, Lutgardo | ADDRESS ON FILE | | | | | | | |
| 342080 | MONTES LARACUENTE, JOHN L. | ADDRESS ON FILE | | | | | | | |
| 342081 | MONTES LARACUENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 848248 | MONTES LEBRON RAFAEL | URB DORADO | A14 CALLE JAZMIN | | | GUAYAMA | PR | 00785 | |
| 342082 | MONTES LEBRON, ANALI | ADDRESS ON FILE | | | | | | | |
| 342083 | Montes Lebron, Frank | ADDRESS ON FILE | | | | | | | |
| 342084 | MONTES LEBRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 804471 | MONTES LEON, CINDY | ADDRESS ON FILE | | | | | | | |
| 342085 | MONTES LOPEZ, ANGEL O | ADDRESS ON FILE | | | | | | | |
| 1840958 | Montes Lopez, Carmen N | ADDRESS ON FILE | | | | | | | |
| 342086 | MONTES LOPEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 1908115 | Montes Lopez, Carmen Nelida | ADDRESS ON FILE | | | | | | | |
| 342087 | MONTES LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 688205 | MONTES LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 342088 | MONTES LÓPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 342089 | MONTES LOPEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 342090 | Montes Lopez, Julio C | ADDRESS ON FILE | | | | | | | |
| 342092 | MONTES LOPEZ, MARIDALIA | ADDRESS ON FILE | | | | | | | |
| 342091 | MONTES LOPEZ, MARIDALIA | ADDRESS ON FILE | | | | | | | |
| 804472 | MONTES LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 342093 | MONTES LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1616424 | Montes Lopez, Marilyn | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342094 | MONTES LOPEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 342095 | MONTES LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 342096 | MONTES LUGO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 342097 | MONTES LUQUIS MD, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 342098 | MONTES LUQUIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1514038 | MONTES MADERA, ALMA | ADDRESS ON FILE | | | | | | | |
| 342099 | MONTES MADERA, ALMA N | ADDRESS ON FILE | | | | | | | |
| 342100 | MONTES MADERA, ALMA N. | ADDRESS ON FILE | | | | | | | |
| 342101 | MONTES MALAVE, BETSY L. | ADDRESS ON FILE | | | | | | | |
| 342102 | MONTES MALAVE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 342103 | MONTES MALAVE, VELMA | ADDRESS ON FILE | | | | | | | |
| 1490018 | Montes Maldonado, Felix M. | ADDRESS ON FILE | | | | | | | |
| 342104 | MONTES MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 342105 | MONTES MALDONADO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 342106 | MONTES MARRERO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 804473 | MONTES MARRERO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 342107 | Montes Martell, Wilson | ADDRESS ON FILE | | | | | | | |
| 804474 | MONTES MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 342108 | MONTES MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 342109 | MONTES MARTINEZ, CARLOS JAVIER | ADDRESS ON FILE | | | | | | | |
| 342110 | MONTES MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 342111 | MONTES MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 342112 | MONTES MARTINEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 342113 | Montes Martinez, Nathanael | ADDRESS ON FILE | | | | | | | |
| 342114 | MONTES MARTINEZ, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| 342115 | MONTES MARTINEZ, YOSHIRA | ADDRESS ON FILE | | | | | | | |
| 342116 | MONTES MATOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 342117 | MONTES MATOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 804475 | MONTES MATOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 342118 | MONTES MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 342119 | MONTES MEDINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 342120 | MONTES MEDINA, MANUEL H. | ADDRESS ON FILE | | | | | | | |
| 342121 | MONTES MEDINA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 342122 | MONTES MELENDEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 342123 | MONTES MELENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 342124 | MONTES MELENDEZ, DEBBIE J | ADDRESS ON FILE | | | | | | | |
| 804476 | MONTES MELENDEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 342125 | MONTES MELENDEZ, JEAN C | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342126 | MONTES MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 804477 | MONTES MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 342127 | MONTES MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 342128 | MONTES MELENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 342129 | MONTES MELENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 342130 | MONTES MELENDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 342131 | MONTES MENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 342132 | MONTES MERCADO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 342133 | MONTES MILLAN, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 342134 | MONTES MILLAN, GUSTAVO A. | ADDRESS ON FILE | | | | | | | |
| 342135 | MONTES MILLAN, OMEIRA | ADDRESS ON FILE | | | | | | | |
| 342136 | MONTES MILLAN,GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 342137 | MONTES MIRANDA, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 342138 | MONTES MIRANDA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 342139 | MONTES MIRANDA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 804478 | MONTES MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1893065 | MONTES MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2105244 | Montes Miranda, Luis | ADDRESS ON FILE | | | | | | | |
| 2091563 | Montes Miranda, Luis | ADDRESS ON FILE | | | | | | | |
| 342140 | MONTES MIRANDA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 342141 | MONTES MIRANDA, MILDA I | ADDRESS ON FILE | | | | | | | |
| 342142 | MONTES MITCHELL, EVELYN | ADDRESS ON FILE | | | | | | | |
| 342143 | Montes Moctezuma, Vanessa | ADDRESS ON FILE | | | | | | | |
| 804479 | MONTES MONSEGUR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 342144 | MONTES MONSEGUR, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 342145 | MONTES MONSEGUR, MARIA I | ADDRESS ON FILE | | | | | | | |
| 342146 | Montes Montalvo, Luis A | ADDRESS ON FILE | | | | | | | |
| 342147 | MONTES MONTANEZ, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 342148 | MONTES MONTANEZ, WANDA F | ADDRESS ON FILE | | | | | | | |
| 342149 | MONTES MONTES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1258848 | MONTES MONTES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 342150 | MONTES MONTES, IRENE | ADDRESS ON FILE | | | | | | | |
| 228595 | MONTES MONTES, IRENE | ADDRESS ON FILE | | | | | | | |
| 342151 | MONTES MONTES, ROSA | ADDRESS ON FILE | | | | | | | |
| 342152 | MONTES MONTES, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 342153 | MONTES MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 342154 | MONTES MORALES, KARLEM | ADDRESS ON FILE | | | | | | | |
| 342155 | MONTES MORALES, LISA | ADDRESS ON FILE | | | | | | | |
| 342156 | MONTES MORALES, LORAINE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342157 | MONTES MORALES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 342158 | MONTES MORALES, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 853744 | MONTES MORALES, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 342159 | MONTES MORALES, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 1633079 | Montes Morales, Rosa H. | ADDRESS ON FILE | | | | | | | |
| 1633079 | Montes Morales, Rosa H. | ADDRESS ON FILE | | | | | | | |
| 342160 | MONTES MORALES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 804481 | MONTES MORALES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 342161 | MONTES NEGRON, ELIBELLE | ADDRESS ON FILE | | | | | | | |
| 342162 | MONTES NEGRON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 342163 | MONTES NIEVES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 342164 | MONTES NIEVES, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 2161210 | Montes Ofray, Felix | ADDRESS ON FILE | | | | | | | |
| 2133968 | MONTES OFRAY, FELIX I. | ADDRESS ON FILE | | | | | | | |
| 342166 | MONTES OJEDA, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 342167 | MONTES OLIVENCIA, HERNAN G | ADDRESS ON FILE | | | | | | | |
| 342168 | MONTES OLIVERAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 342169 | MONTES O'NEILL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 804482 | MONTES ONEILL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 342170 | MONTES ONEILL, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 342171 | MONTES O'NEILL, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 342172 | MONTES ONEILL, PABLO | ADDRESS ON FILE | | | | | | | |
| 342173 | MONTES ORRIA, MARYLIZ | ADDRESS ON FILE | | | | | | | |
| 342174 | MONTES ORTIZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| 342175 | MONTES ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 342176 | MONTES ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 342177 | MONTES ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 342178 | MONTES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 342179 | MONTES ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1420664 | MONTES ORTIZ, JUAN C. | ALEXIS PORRATA RUIZ | PO BOX 1165 | | | SALINAS | PR | 00751-1165 | |
| 342180 | Montes Ortiz, Kathy Keilch | ADDRESS ON FILE | | | | | | | |
| 342181 | MONTES ORTIZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 342182 | MONTES ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2190185 | Montes Ortiz, Victor | ADDRESS ON FILE | | | | | | | |
| 342183 | MONTES ORTIZ, YARIELA | ADDRESS ON FILE | | | | | | | |
| 1576940 | Montes Ortiz, Yariela | ADDRESS ON FILE | | | | | | | |
| 853745 | MONTES PACHECO, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| 342184 | MONTES PACHECO, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| 342185 | MONTES PACHECO, SYLVIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342186 | MONTES PAGAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 342187 | MONTES PAGAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 804483 | MONTES PAGAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 804484 | MONTES PAGAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 1759226 | Montes Pagan, Wanda | ADDRESS ON FILE | | | | | | | |
| 342188 | MONTES PAGAN, WANDA L | ADDRESS ON FILE | | | | | | | |
| 342189 | MONTES PALOU, JOSE | ADDRESS ON FILE | | | | | | | |
| 342190 | MONTES PASTRANA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 342191 | MONTES PERALES, ADAN | ADDRESS ON FILE | | | | | | | |
| 342192 | MONTES PERALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 342193 | MONTES PEREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 342194 | MONTES PEREZ, GUILLERMO A. | ADDRESS ON FILE | | | | | | | |
| 342196 | MONTES PEREZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 342197 | MONTES PEREZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 342198 | MONTES PEREZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 342199 | MONTES PICORELLI, ELIENETTE | ADDRESS ON FILE | | | | | | | |
| 1654780 | Montes Prado, Maine | ADDRESS ON FILE | | | | | | | |
| 342200 | MONTES PRADO, MAINE | ADDRESS ON FILE | | | | | | | |
| 804485 | MONTES PRADO, MAINE | ADDRESS ON FILE | | | | | | | |
| 342201 | MONTES QUILES, JORGE | ADDRESS ON FILE | | | | | | | |
| 342202 | MONTES QUIROS, ASTRID | ADDRESS ON FILE | | | | | | | |
| 804486 | MONTES QUIROS, ASTRID | ADDRESS ON FILE | | | | | | | |
| 804487 | MONTES RABRI, LUIS | ADDRESS ON FILE | | | | | | | |
| 342203 | MONTES RABRY, KAREN L | ADDRESS ON FILE | | | | | | | |
| 342205 | MONTES RAMOS, FRANK | ADDRESS ON FILE | | | | | | | |
| 342204 | Montes Ramos, Frank | ADDRESS ON FILE | | | | | | | |
| 342206 | MONTES RAMOS, JENNY | ADDRESS ON FILE | | | | | | | |
| 342207 | MONTES RAMOS, JOHNATAN | ADDRESS ON FILE | | | | | | | |
| 342208 | MONTES RAMOS, KAISLAH | ADDRESS ON FILE | | | | | | | |
| 342209 | MONTES RAMOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 342210 | Montes Ramos, Rosa M | ADDRESS ON FILE | | | | | | | |
| 342211 | MONTES RAMOS, WINETTE | ADDRESS ON FILE | | | | | | | |
| 342212 | MONTES RAMOS, WINETTE | ADDRESS ON FILE | | | | | | | |
| 342213 | MONTES REYNES, LAURA | ADDRESS ON FILE | | | | | | | |
| 804489 | MONTES REYNES, LAURA | ADDRESS ON FILE | | | | | | | |
| 342214 | Montes Ribot, Naida M | ADDRESS ON FILE | | | | | | | |
| 342215 | MONTES RIOS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1942671 | Montes Rios, Carmen M | ADDRESS ON FILE | | | | | | | |
| 342216 | MONTES RIOS, CARMEN M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342217 | Montes Rios, Maritza | ADDRESS ON FILE | | | | | | | |
| 342218 | Montes Rivas, Juan | ADDRESS ON FILE | | | | | | | |
| 342219 | MONTES RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 342220 | MONTES RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 342222 | MONTES RIVERA, CAYETANO | ADDRESS ON FILE | | | | | | | |
| 342223 | MONTES RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 342224 | MONTES RIVERA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 342226 | MONTES RIVERA, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 1626489 | Montes Rivera, Elba Iris | ADDRESS ON FILE | | | | | | | |
| 1649624 | MONTES RIVERA, ELBA IRIS | ADDRESS ON FILE | | | | | | | |
| 1627290 | Montes Rivera, Elba Iris | ADDRESS ON FILE | | | | | | | |
| 342227 | Montes Rivera, Emiliano | ADDRESS ON FILE | | | | | | | |
| 342228 | MONTES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 342229 | MONTES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 853746 | MONTES RIVERA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 342230 | MONTES RIVERA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 342231 | MONTES RIVERA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 804490 | MONTES RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 342232 | MONTES RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 342233 | MONTES RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 692314 | MONTES RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 342234 | MONTES RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 342235 | MONTES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1258849 | MONTES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 342236 | MONTES RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 342237 | MONTES RIVERA, MANUEL I. | ADDRESS ON FILE | | | | | | | |
| 342238 | MONTES RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 2176672 | MONTES RIVERA, MIGUEL | PO BOX 480 | PARCELAS VIEJO | | | Humacao | PR | 00741 | |
| 342239 | MONTES RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 342240 | MONTES RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 342241 | MONTES RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 342242 | MONTES RIVERA, SHERLEY | ADDRESS ON FILE | | | | | | | |
| 342243 | MONTES RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 342244 | MONTES RIVERA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 804492 | MONTES RIVERA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 342245 | MONTES RIVERA, VIMAEL | ADDRESS ON FILE | | | | | | | |
| 804493 | MONTES RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 342246 | MONTES RIVERA, WANDA L | ADDRESS ON FILE | | | | | | | |
| 342247 | MONTES RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342248 | MONTES ROBLEDO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 342249 | MONTES ROBLES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 342250 | MONTES ROBLES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 342251 | MONTES ROCHE, JULIO J. | ADDRESS ON FILE | | | | | | | |
| 342252 | MONTES RODRIGUEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 804494 | MONTES RODRIGUEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 342253 | MONTES RODRIGUEZ, AURA A | ADDRESS ON FILE | | | | | | | |
| 342254 | MONTES RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 342255 | MONTES RODRIGUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 342256 | MONTES RODRIGUEZ, DAVID R | ADDRESS ON FILE | | | | | | | |
| 804495 | MONTES RODRIGUEZ, DAVID R | ADDRESS ON FILE | | | | | | | |
| 342258 | MONTES RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 804496 | MONTES RODRIGUEZ, ERIKA E | ADDRESS ON FILE | | | | | | | |
| 342260 | MONTES RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 342261 | MONTES RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 342262 | MONTES RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2000714 | Montes Rodriguez, Luz E. | ADDRESS ON FILE | | | | | | | |
| 342263 | MONTES RODRIGUEZ, MAIDA L | ADDRESS ON FILE | | | | | | | |
| 342264 | MONTES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 342265 | MONTES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 804497 | MONTES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 342266 | MONTES RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 342267 | MONTES RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 342268 | MONTES RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 342269 | MONTES RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 804498 | MONTES RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 342270 | MONTES RODRIGUEZ, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 1551086 | Montes Rodriguez, Zaida E. | ADDRESS ON FILE | | | | | | | |
| 804499 | MONTES ROMAN, HAYDELIZ | ADDRESS ON FILE | | | | | | | |
| 342271 | MONTES ROMAN, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 342272 | Montes Romero, Juan R | ADDRESS ON FILE | | | | | | | |
| 342273 | MONTES ROSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 342274 | Montes Rosado, Jesus | ADDRESS ON FILE | | | | | | | |
| 342275 | MONTES ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 342276 | MONTES ROSADO, TERESA | ADDRESS ON FILE | | | | | | | |
| 342277 | MONTES ROSARIO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 342278 | MONTES ROSARIO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 342279 | MONTES ROSARIO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 342280 | MONTES ROSARIO, IRIS M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342281 | MONTES ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 342282 | MONTES ROSARIO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 342283 | MONTES ROSARIO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 1956323 | Montes Rosario, Mayra L | ADDRESS ON FILE | | | | | | | |
| 342284 | MONTES ROSARIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 1787313 | Montes Rosario, Vilma I. | ADDRESS ON FILE | | | | | | | |
| 342285 | MONTES ROSARIO, VILMA J | ADDRESS ON FILE | | | | | | | |
| 342286 | MONTES ROSARIO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 342287 | MONTES RUIZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 342288 | MONTES RUIZ, ARQUELIO | ADDRESS ON FILE | | | | | | | |
| 342289 | MONTES RUIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 342290 | MONTES RUSSI, NIDIA | ADDRESS ON FILE | | | | | | | |
| 804500 | MONTES SABATER, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1944464 | MONTES SABATER, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 342291 | MONTES SABATER, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 342292 | MONTES SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 342221 | MONTES SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 342293 | MONTES SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 342294 | MONTES SANTIAGO MD, SARITA | ADDRESS ON FILE | | | | | | | |
| 342295 | MONTES SANTIAGO, ENIO | ADDRESS ON FILE | | | | | | | |
| 1423995 | Montes Santiago, Enio E | ADDRESS ON FILE | | | | | | | |
| 342296 | MONTES SANTIAGO, ENIO E. | ADDRESS ON FILE | | | | | | | |
| 342297 | MONTES SANTIAGO, JEANNETTE A | ADDRESS ON FILE | | | | | | | |
| 1649263 | Montes Santiago, Jeannette De Los Angeles | ADDRESS ON FILE | | | | | | | |
| 342298 | MONTES SANTIAGO, KARINA | ADDRESS ON FILE | | | | | | | |
| 804501 | MONTES SANTIAGO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 342299 | MONTES SANTIAGO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 804502 | MONTES SANTIAGO, MARIA N | ADDRESS ON FILE | | | | | | | |
| 342300 | MONTES SANTIAGO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 342301 | MONTES SANTIAGO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 342302 | MONTES SANTOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 342303 | MONTES SEPULVEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 342304 | MONTES SERRA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 342305 | MONTES SERRANO, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 342306 | MONTES SERRANO, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 342307 | MONTES SILVEIRA, LUCAS O. | ADDRESS ON FILE | | | | | | | |
| 342308 | MONTES SOLIS, EDNA | ADDRESS ON FILE | | | | | | | |
| 342309 | MONTES SOTO, ANGEL G | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342310 | MONTES SOTO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 342311 | Montes Soto, Eugenio | ADDRESS ON FILE | | | | | | | |
| 342312 | MONTES SOTO, ISIS D | ADDRESS ON FILE | | | | | | | |
| 804503 | MONTES SOTO, ISIS D | ADDRESS ON FILE | | | | | | | |
| 2029371 | Montes Suarez, Ileana | ADDRESS ON FILE | | | | | | | |
| 342313 | MONTES SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 342314 | MONTES TEJERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 342315 | MONTES TELLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 342316 | MONTES TERRON, YVETTE | ADDRESS ON FILE | | | | | | | |
| 342317 | MONTES TESTER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 342318 | MONTES TORO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 342319 | MONTES TORRES, AGNESS | ADDRESS ON FILE | | | | | | | |
| 342320 | MONTES TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 342321 | MONTES TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 804504 | MONTES TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 342322 | MONTES TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1445221 | Montes Torres, Miguel | ADDRESS ON FILE | | | | | | | |
| 342323 | MONTES TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 342324 | MONTES VALENTIN LUIS | LCDA. KILMARIS MALDONADO | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 342325 | MONTES VALENTIN LUIS | LCDO. JUAN M. CANCIO BIAGGI | HATO REY CENTER | 268 AVE. Ponce DE LEÓN | SUITE 1402 | SAN JUAN | PR | 00918 | |
| 342326 | MONTES VALENTIN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 2100840 | Montes Valentin, Fernando | ADDRESS ON FILE | | | | | | | |
| 342327 | MONTES VALENTIN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 342328 | MONTES VALENTIN, ILIAN | ADDRESS ON FILE | | | | | | | |
| 342330 | MONTES VALENTIN, LUCAS | ADDRESS ON FILE | | | | | | | |
| 1420665 | MONTES VALENTIN, LUIS | KILMARIS MALDONADO | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 342331 | MONTES VARGAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2095342 | Montes Vazquez, Anibal | ADDRESS ON FILE | | | | | | | |
| 1825193 | Montes Vazquez, Edwin | ADDRESS ON FILE | | | | | | | |
| 342333 | MONTES VAZQUEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 1815257 | Montes Vazquez, Georgina | ADDRESS ON FILE | | | | | | | |
| 342334 | MONTES VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 342335 | MONTES VAZQUEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 342336 | MONTES VAZQUEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 1425519 | MONTES VAZQUEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 342337 | MONTES VAZQUEZ, PILSON | ADDRESS ON FILE | | | | | | | |
| 342338 | MONTES VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1636230 | Montes Vega, Angel R. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1773465 | MONTES VEGA, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 342341 | MONTES VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 342342 | MONTES VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 342343 | MONTES VEGA, ELBA | ADDRESS ON FILE | | | | | | | |
| 342344 | MONTES VEGA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 342345 | MONTES VEGA, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 342346 | MONTES VELAZQUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 2089717 | MONTES VELEZ , BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 342347 | MONTES VELEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 342329 | MONTES VELEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 342348 | MONTES VELEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 342349 | MONTES VELEZ, MANUEL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 585751 | MONTES VELEZ, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 585751 | MONTES VELEZ, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 342351 | MONTES VELILLA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 2030287 | Montes Vezquez, Pilson | ADDRESS ON FILE | | | | | | | |
| 342352 | MONTES VIDOT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 342353 | MONTES VIDOT, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 342354 | MONTES, FELIX P | ADDRESS ON FILE | | | | | | | |
| 342355 | MONTES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1995532 | Montes, Hiram | ADDRESS ON FILE | | | | | | | |
| 342356 | MONTES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 342357 | MONTES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 342358 | MONTES, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 342359 | MONTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 1844355 | MONTES, OLGA | ADDRESS ON FILE | | | | | | | |
| 2078109 | Montes, Olga E | ADDRESS ON FILE | | | | | | | |
| 342360 | MONTES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 342361 | MONTES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 342362 | MONTESERIN MORALES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 342363 | MONTESINO BOU, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 342364 | MONTESINO COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 342365 | MONTESINO COSME, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1420666 | MONTESINO GARCIA, JOSEFINA | MOISES ABREU CORDERO | 454 AVE. LUIS MUÑIZ SOUFRONT URB. LOS MAESTROS | | | RIO PIEDRAS | PR | 00923 | |
| 342367 | MONTESINO GARCIA, JOSEFINA | PEDRO J. REYERO GONZÁLEZ | PO BOX 70313 | | | SAN JUAN | PR | 00936 | |
| 342368 | MONTESINO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 342369 | MONTESINO GONZALEZ, NEXTWIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342370 | MONTESINO GUZMAN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1420667 | MONTESINO MARTINEZ, GLADYS YOLANDA Y CALIDAD AUTO SALES, INC. | ALBERTO J. TORRADO DELGADO | PO BOX 1329 | | | HATILLO | PR | 00659-1329 | |
| 1962567 | MONTESINO MERCADO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 1962567 | MONTESINO MERCADO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 342371 | MONTESINO MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 342372 | MONTESINO OCASIO, ANA E | ADDRESS ON FILE | | | | | | | |
| 342373 | MONTESINO OCASIO, EDNA L | ADDRESS ON FILE | | | | | | | |
| 342374 | MONTESINO OCASIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 342375 | MONTESINO OCASIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 342376 | MONTESINO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 342377 | MONTESINO RIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 342378 | MONTESINO RIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 342379 | MONTESINO RIOS, RADAMES | ADDRESS ON FILE | | | | | | | |
| 342380 | MONTESINO RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 342381 | MONTESINO RIVERA, ERSILIA | ADDRESS ON FILE | | | | | | | |
| 342382 | Montesino Rivera, Mario | ADDRESS ON FILE | | | | | | | |
| 342383 | MONTESINO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 342384 | MONTESINO RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 342385 | MONTESINO ROJAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 342386 | MONTESINO ROSADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 804506 | MONTESINO SANCHEZ, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 342387 | MONTESINO SANFELIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 342388 | MONTESINO SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 342389 | MONTESINO,JORGE | ADDRESS ON FILE | | | | | | | |
| 342390 | MONTESINOS CAMPS, ALMA | ADDRESS ON FILE | | | | | | | |
| 342391 | Montesinos Fernandez, Jose | ADDRESS ON FILE | | | | | | | |
| 342392 | MONTESINOS MALAVE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 342393 | MONTESINOS MALAVE, LILIAN | ADDRESS ON FILE | | | | | | | |
| 342394 | MONTESINOS MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 342395 | MONTESINOS ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 2104641 | Montesinos Ortiz, Margarita | ADDRESS ON FILE | | | | | | | |
| 342396 | MONTESINOS ORTIZ, NAYDAMAR | ADDRESS ON FILE | | | | | | | |
| 342397 | MONTESINOS OTERO, SARAH | ADDRESS ON FILE | | | | | | | |
| 342398 | MONTESINOS ROIG MD, TERESA | ADDRESS ON FILE | | | | | | | |
| 342399 | MONTESINOS ROSADO, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 342400 | MONTESINOS SANTIAGO, ALICE A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2016466 | Montesinos Santiago, Alice A. | ADDRESS ON FILE | | | | | | | |
| 342401 | Montesinos Santiago, Elliot | ADDRESS ON FILE | | | | | | | |
| 342402 | MONTESMELENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 342403 | MONTESSORI HOUSE LLC | 2 CALLE DIANA | | | | CIDRA | PR | 00739 | |
| 342404 | MONTEVERDE ACOSTA, ANA | ADDRESS ON FILE | | | | | | | |
| 342405 | MONTEVERDE ACOSTA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 342406 | MONTEVERDE DOLORIS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 342407 | MONTEVERDE GONZALEZ, ISABEL Z | ADDRESS ON FILE | | | | | | | |
| 342408 | MONTEVERDE TORRES, DIANELLI | ADDRESS ON FILE | | | | | | | |
| 342409 | MONTEVERDE TORRES, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 725117 | MONTEVIDEO RENTAL INC | P O BOX 6333 | | | | SAN JUAN | PR | 00914-6333 | |
| 725118 | MONTEZA GENERAL CONTRACTOR CORP | CAPARRA HEIGHTS | 559 CALLE ESMIRNA | | | SAN JUAN | PR | 00920 | |
| 2162668 | Montezuma Cruz, Maritza | ADDRESS ON FILE | | | | | | | |
| 342410 | MONTEZUMA DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 342411 | MONTEZUMA HUERTAS, ALBA I | ADDRESS ON FILE | | | | | | | |
| 342412 | MONTEZUMA VEGA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 342413 | MONTFORT RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 342414 | MONTFORT RODRIGUEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 1601020 | Montfort Rodríguez, Yvonne | ADDRESS ON FILE | | | | | | | |
| 342415 | MONTFORT SEGARRA, LUCIENE | ADDRESS ON FILE | | | | | | | |
| 342416 | MONTFORT SEGARRA, RIKA | ADDRESS ON FILE | | | | | | | |
| 342417 | MONTGOMERY FAMILY PRACTICE CENTER | 1330 POWELL STREET | | | | NORRISTOWN | PA | 19401 | |
| 342418 | MONTGOMERY MEADOR, STEVEN | ADDRESS ON FILE | | | | | | | |
| 342419 | MONTGOMERY ORTHOPEDIC ASSOCS | 170 W GERMANTOWN PIKE SU C1 | | | | NORRISTOWN | PA | 19401 | |
| 342420 | MONTGOMERY, DAVID | ADDRESS ON FILE | | | | | | | |
| 725119 | MONTI BRU CORPORATION | PO BOX 8353 | | | | CAGUAS | PR | 00726 | |
| 342421 | MONTI MOVING | INDUSTRIAL LUCHETTI | 450 CALLE C | | | BAYAMON | PR | 00961 | |
| 725120 | MONTICIELO S E | URB BELISA | 10 CALLE DETROIT | | | SAN JUAN | PR | 00926 | |
| 342422 | MONTIEL GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 342423 | MONTIEL RAMOS, LARRY | ADDRESS ON FILE | | | | | | | |
| 342424 | MONTIEL RAMOS, TANIA | ADDRESS ON FILE | | | | | | | |
| 342425 | MONTIER MACHADO, DENISE | ADDRESS ON FILE | | | | | | | |
| 2149257 | Montigo Vega, Luz Celenia | ADDRESS ON FILE | | | | | | | |
| 342426 | MONTIJO ACEVEDO, ILIA N | ADDRESS ON FILE | | | | | | | |
| 342427 | MONTIJO ALAMO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 342428 | MONTIJO ALVELO, BLANCA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1976872 | Montijo Alvelo, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 342430 | MONTIJO ALVELO, JOSE | ADDRESS ON FILE | | | | | | | |
| 342431 | MONTIJO AVILES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 342432 | MONTIJO BUS | HC 5 BOX 55600 | | | | HATILLO | PR | 00659 | |
| 342433 | MONTIJO BUS CORP. | HC 05 BOX 55600 | | | | HATILLO | PR | 00659 | |
| 342434 | MONTIJO CABIYA, GETZAIDA | ADDRESS ON FILE | | | | | | | |
| 342435 | MONTIJO CALO, CALIBED | ADDRESS ON FILE | | | | | | | |
| 804508 | MONTIJO CARABALLO, LUZ | ADDRESS ON FILE | | | | | | | |
| 342436 | MONTIJO CARABALLO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 713253 | MONTIJO CARDONA, MARIA | ADDRESS ON FILE | | | | | | | |
| 342438 | MONTIJO CARDONA, MARIA | ADDRESS ON FILE | | | | | | | |
| 342439 | MONTIJO CASTILLO, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 342440 | MONTIJO CENTENO, DANISHA | ADDRESS ON FILE | | | | | | | |
| 342441 | MONTIJO CLASS, DORIS | ADDRESS ON FILE | | | | | | | |
| 342442 | MONTIJO CLASS, NELLY J. | ADDRESS ON FILE | | | | | | | |
| 342443 | MONTIJO COLON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 342444 | MONTIJO COLON, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 342445 | MONTIJO COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 342446 | MONTIJO COLON, NORA | ADDRESS ON FILE | | | | | | | |
| 342447 | MONTIJO COLON, NORA I | ADDRESS ON FILE | | | | | | | |
| 342448 | MONTIJO CORDERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 342449 | MONTIJO CORDERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1661852 | Montijo Correa , Antonio | ADDRESS ON FILE | | | | | | | |
| 342450 | MONTIJO CORREA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 342452 | MONTIJO CRUZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 342453 | MONTIJO DE LA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 342454 | MONTIJO DELRIO, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 342455 | MONTIJO DIAZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 342456 | MONTIJO DIAZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 342457 | MONTIJO FELICIANO, ZULMA Z | ADDRESS ON FILE | | | | | | | |
| 342458 | MONTIJO JACA, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 342459 | MONTIJO JACKS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 342460 | MONTIJO LUGO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 342461 | MONTIJO MADERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 342462 | MONTIJO MAISONET, KEYLAYANELLY | ADDRESS ON FILE | | | | | | | |
| 342463 | MONTIJO MALDONADO, ANALISIA | ADDRESS ON FILE | | | | | | | |
| 804509 | MONTIJO MARIANI, AIDA | ADDRESS ON FILE | | | | | | | |
| 342464 | MONTIJO MARIANI, AIDA M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342465 | MONTIJO MD, HARVEY | ADDRESS ON FILE | | | | | | | |
| 342466 | MONTIJO MILES, JAEL | ADDRESS ON FILE | | | | | | | |
| 342467 | MONTIJO MOLINA, NILSA | ADDRESS ON FILE | | | | | | | |
| 342468 | MONTIJO MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 342469 | MONTIJO NATAL, AUGMAR | ADDRESS ON FILE | | | | | | | |
| 804510 | MONTIJO NATAL, ILKA | ADDRESS ON FILE | | | | | | | |
| 342470 | MONTIJO ORTIZ, LUZ CELENIA | ADDRESS ON FILE | | | | | | | |
| 342471 | MONTIJO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 342472 | MONTIJO ORTIZ, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| 342473 | Montijo Padilla, Lyzabeth | ADDRESS ON FILE | | | | | | | |
| 342474 | MONTIJO PEREZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 342475 | MONTIJO POLO, WILMARIEE | ADDRESS ON FILE | | | | | | | |
| 342476 | MONTIJO RAMOS, ISAMARY | ADDRESS ON FILE | | | | | | | |
| 1258850 | MONTIJO RESTO, DAIHANA | ADDRESS ON FILE | | | | | | | |
| 342477 | MONTIJO RESTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 342478 | MONTIJO REYES, BENNY | ADDRESS ON FILE | | | | | | | |
| 342479 | MONTIJO RIVERA, RAMON E | ADDRESS ON FILE | | | | | | | |
| 342480 | MONTIJO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 342481 | Montijo Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 342482 | MONTIJO RODRIGUEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 804511 | MONTIJO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 804512 | MONTIJO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 342483 | MONTIJO RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 342484 | MONTIJO RODRIGUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 342485 | MONTIJO RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 342486 | MONTIJO RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 342487 | MONTIJO RODRIGUEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| 342488 | MONTIJO ROMAN, HIRAM | ADDRESS ON FILE | | | | | | | |
| 342489 | MONTIJO ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 342490 | MONTIJO ROMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 853747 | MONTIJO ROMÁN, JOSÉ A. | ADDRESS ON FILE | | | | | | | |
| 342491 | MONTIJO ROMAN, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 342492 | MONTIJO ROMAN, LUZ A | ADDRESS ON FILE | | | | | | | |
| 342493 | MONTIJO ROMAN, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 1770241 | Montijo Ruiz, Ivonne | ADDRESS ON FILE | | | | | | | |
| 2046091 | Montijo Ruiz, Ivonne | ADDRESS ON FILE | | | | | | | |
| 342494 | MONTIJO RUIZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 804513 | MONTIJO RUIZ, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| 342495 | MONTIJO RUIZ, JULIEMAR | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804514 | MONTIJO RUIZ, JULIEMAR | ADDRESS ON FILE | | | | | | | |
| 342496 | MONTIJO RUIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 342497 | MONTIJO RUIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 342498 | MONTIJO SANTA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1902313 | Montijo Santiago, Cindy J. | ADDRESS ON FILE | | | | | | | |
| 1891583 | MONTIJO SANTIAGO, CINDY J. | ADDRESS ON FILE | | | | | | | |
| 1822199 | MONTIJO SANTIAGO, CINDY J. | ADDRESS ON FILE | | | | | | | |
| 342500 | MONTIJO SANTIAGO, JOEL ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 342501 | MONTIJO SANTIAGO, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 342502 | MONTIJO SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 342503 | MONTIJO SOLER, ANA I | ADDRESS ON FILE | | | | | | | |
| 804515 | MONTIJO SOLER, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 342504 | MONTIJO SOLER, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 342505 | MONTIJO SOLER, JOSE | ADDRESS ON FILE | | | | | | | |
| 342506 | MONTIJO SOLER, JUAN | ADDRESS ON FILE | | | | | | | |
| 342507 | MONTIJO TORRADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 342508 | MONTIJO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 342509 | Montijo Vaz, Luis E. | ADDRESS ON FILE | | | | | | | |
| 342510 | MONTIJO VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 342511 | MONTIJO VAZQUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 342512 | MONTIJO VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 342513 | MONTIJO VILLALOBOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 804516 | MONTIJO VILLALOBOS, MIRTA | ADDRESS ON FILE | | | | | | | |
| 342514 | MONTIJO VILLALOBOS, MIRTA R | ADDRESS ON FILE | | | | | | | |
| 1787716 | Montijo Villalobos, Mirta R | ADDRESS ON FILE | | | | | | | |
| 1799620 | Montijo Villalobos, Mirta R. | ADDRESS ON FILE | | | | | | | |
| 1799620 | Montijo Villalobos, Mirta R. | ADDRESS ON FILE | | | | | | | |
| 342515 | MONTIJO VILLALOBOS, NAYDA T | ADDRESS ON FILE | | | | | | | |
| 342516 | MONTIJO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 342517 | MONTIJOACOSTA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1939318 | Montijo-Alamo, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 1807596 | Montijo-Alamo, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 725121 | MONTILLA / LATIMER ARQUITECTOS | PO BOX 8447 | | | | SAN JUAN | PR | 00910 | |
| 342518 | MONTILLA ACOSTA, JIREH A | ADDRESS ON FILE | | | | | | | |
| 342519 | MONTILLA ACOSTA, JIREH A. | ADDRESS ON FILE | | | | | | | |
| 342520 | MONTILLA ADSUAR, JORGE | ADDRESS ON FILE | | | | | | | |
| 342521 | MONTILLA ALVARADO, CAMELIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1738841 | Montilla Arroyo, Domingo | ADDRESS ON FILE | | | | | | | |
| 342522 | MONTILLA ARROYO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 342523 | MONTILLA BIZOSO, ANNABELLE V | ADDRESS ON FILE | | | | | | | |
| 342524 | MONTILLA DASUAR MD, JULIETA | ADDRESS ON FILE | | | | | | | |
| 342525 | MONTILLA FORTUNA, DANTES | ADDRESS ON FILE | | | | | | | |
| 342526 | MONTILLA GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 342527 | MONTILLA LICHA, MARA | ADDRESS ON FILE | | | | | | | |
| 342528 | MONTILLA LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 1911782 | Montilla Lopez, Julio H | ADDRESS ON FILE | | | | | | | |
| 1911782 | Montilla Lopez, Julio H | ADDRESS ON FILE | | | | | | | |
| 342529 | Montilla Lopez, Julio H. | ADDRESS ON FILE | | | | | | | |
| 342530 | MONTILLA MEREJILDO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 804517 | MONTILLA MONTILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 342531 | MONTILLA MONTILLA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 342532 | MONTILLA NEGRON MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 1465999 | MONTILLA NIEVES, ANABEL | ADDRESS ON FILE | | | | | | | |
| 342533 | MONTILLA ORSATELLI, JUAN | ADDRESS ON FILE | | | | | | | |
| 342534 | MONTILLA ORTIZ, NANSI A. | ADDRESS ON FILE | | | | | | | |
| 342535 | MONTILLA PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 342536 | MONTILLA RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 342537 | MONTILLA RIVERA MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 342538 | MONTILLA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 804518 | MONTILLA ROSA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 342539 | MONTILLA ROSA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 342540 | MONTILLA SAMBOLIN, JAIME | ADDRESS ON FILE | | | | | | | |
| 342541 | MONTILLA SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 342542 | MONTILLA SANCHEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 342544 | MONTILLA SANTOS, BARBARA E. | ADDRESS ON FILE | | | | | | | |
| 342543 | MONTILLA SANTOS, BARBARA E. | ADDRESS ON FILE | | | | | | | |
| 342545 | MONTILLA TURBIDES, NAPOLEON | ADDRESS ON FILE | | | | | | | |
| 342546 | MONTILLA TURBIDES, SALVADOR A | ADDRESS ON FILE | | | | | | | |
| 804519 | MONTILLA TURBIDES, SALVADOR A | ADDRESS ON FILE | | | | | | | |
| 342547 | MONTILLA VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 342548 | Montilla Vargas, Jose A | ADDRESS ON FILE | | | | | | | |
| 342549 | MONTILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| 2067700 | Montilla-Rosa, Maria D. | ADDRESS ON FILE | | | | | | | |
| 1556988 | Montis Lopez, Josefina | ADDRESS ON FILE | | | | | | | |
| 342550 | MONTOLLA MARIA CECILIA TRUSTTEE | PO BOX 20868 | | | | SAN JUAN | PR | 00928-0868 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2033296 | MONTONEZ PARRILLA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1258851 | MONTOSA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 342551 | MONTOSA GARCIA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1962846 | Montosa Garcia, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 342552 | Montosa Garcia, Carlos Efrain | ADDRESS ON FILE | | | | | | | |
| 342553 | MONTOSA GARCIA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 1723022 | Montosa Garcia, Carmen H. | ADDRESS ON FILE | | | | | | | |
| 342555 | MONTOSA PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 725122 | MONTOTO CO INC | PO BOX 9023191 | | | | SAN JUAN | PR | 00902 3191 | |
| 1477773 | Montoto, Carlos E. and Margarita | ADDRESS ON FILE | | | | | | | |
| 1477773 | Montoto, Carlos E. and Margarita | ADDRESS ON FILE | | | | | | | |
| 725123 | MONTOYA AUTO KOOL | PARCELAS SOLEDAD | 1507 CALLE K | | | MAYAGUEZ | PR | 00680 | |
| 342556 | MONTOYA CEDENO, CELESTE | ADDRESS ON FILE | | | | | | | |
| 804520 | MONTOYA CEDENO, CELESTE | ADDRESS ON FILE | | | | | | | |
| 342557 | MONTOYA GOMEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 2128443 | Montoya Moreno, Margarita | ADDRESS ON FILE | | | | | | | |
| 1907409 | Montoya Moreno, Margarita | ADDRESS ON FILE | | | | | | | |
| 342558 | MONTOYA NARANJO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 342559 | MONTOYA PARDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 342560 | MONTOYA ROJAS, LILIANA | ADDRESS ON FILE | | | | | | | |
| 342561 | MONTOYA ROLDAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 342562 | MONTOYA SIERRA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 342564 | MONTOYO ALVAREZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 342565 | MONTOYO CAMILO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 804521 | MONTOYO CHARNECO, MARIO | ADDRESS ON FILE | | | | | | | |
| 342566 | MONTOYO DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 342567 | MONTOYO MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 342568 | MONTOYO RIVERA, ESTEBANIA | ADDRESS ON FILE | | | | | | | |
| 342569 | MONTOYO RIVERA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 342570 | MONTOYO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 804522 | MONTOYO RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 342571 | MONTOYO RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 342572 | MONTOYO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 342573 | MONTOYO ROBLES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1701176 | Montoyo Robles, Noemí | ADDRESS ON FILE | | | | | | | |
| 342574 | MONTOYO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 342575 | MONTOYO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 342576 | MONTOYO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 342577 | MONTOYO RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342578 | MONTOYO RODRIGUEZ, HEROILDA | ADDRESS ON FILE | | | | | | | |
| 342579 | MONTOYO RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 342580 | MONTOYO SANCHEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 342581 | MONTULL NOVOA, ERICKA C | ADDRESS ON FILE | | | | | | | |
| 342582 | MONTULL RIVAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 725124 | MONTY S FITNESS & NUTITION SUPPLIES | VALLE ARRIBA HTGS | AC10 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| 725125 | MONTYS FITNESS | VALLE ARRIBA HTS | C 10 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| 342583 | MONUMENTAL LIFE INSURANCE COMPANY | 2 EAST CHASE STREET M/S 67 | | | | BALTIMORE | MD | 21202 | |
| 342584 | MONY LIFE INSURANCE COMPANY | 1390 AVENUE OF THE AMERICAS | 11FT TAX OFFICE | | | NEW YORK | NY | 10104 | |
| 1515134 | MONY Life Insurance Company | 2801 Hwy 280 South | | | | Birmingham | AL | 35223 | |
| 342585 | Mony Life Insurance Company | 740 Broadway Street | | | | New York | NY | 10019 | |
| 342586 | Mony Life Insurance Company | Attn: Barrie Stokes, Regulatory Compliance Government | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 | |
| 342587 | Mony Life Insurance Company | Attn: Carla Tavel, Premiun Tax Contact | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 | |
| 342588 | Mony Life Insurance Company | Attn: Davon Winn, Consumer Complaint Contact | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 | |
| 342589 | Mony Life Insurance Company | Attn: Keith Kirkley, Circulation of Risk | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 | |
| 342590 | Mony Life Insurance Company | Attn: Kevin Borie, Actuary | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 | |
| 342591 | Mony Life Insurance Company | Attn: Nick Gismondi, Vice President | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 | |
| 342592 | Mony Life Insurance Company | c/o CT Corporation System, Agent for Service of Process | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 | |
| 342593 | MONY LIFE INSURANCE COMPANY | PO BOX 2723 | | | | BIRMINGHAM | AL | 35202 | |
| 342594 | Mony Life Insurance Company of America | 1290 Avenue of The Americas | | | | New York | NY | 10104 | |
| 1501982 | MONY Life Insurance Company of America | 525 Washington Boulevard,Tax Dept. | | | | Jersey City | NJ | 07310 | |
| 342595 | Mony Life Insurance Company of America | Attn: Cecilia Ayroso , Premiun Tax Contact | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 342596 | Mony Life Insurance Company of America | Attn: Laura Whitney, Circulation of Risk | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 342597 | Mony Life Insurance Company of America | Attn: Nicholas Gismondi, Vice President | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 342598 | Mony Life Insurance Company of America | Attn: Samuel J. Foti, President | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342599 | Mony Life Insurance Company of America | Attn: William Haviland, Consumer Complaint Contact | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 725126 | MONY LIFE INSURANCE COMPANY OF AMERICA | GLENPOINTE CENTRE WEST | | | | TEANECK | NJ | 07666 | |
| 342600 | MONZO CASTRO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 342601 | MONZON ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1958565 | Monzon Algarin, Milagros | ADDRESS ON FILE | | | | | | | |
| 342602 | MONZON ALGARIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 342603 | MONZON ALICEA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 342604 | MONZON BAEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 342605 | MONZON CRUZ, SHANID | ADDRESS ON FILE | | | | | | | |
| 342606 | MONZON FAORO, JUAN | ADDRESS ON FILE | | | | | | | |
| 342607 | MONZON GERMAN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 342608 | MONZON JUARBE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 342609 | MONZON JUARBE, JESSICA L. | ADDRESS ON FILE | | | | | | | |
| 342610 | MONZON LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 342611 | MONZON MARQUEZ, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 342612 | MONZON MARQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 342613 | MONZON MARTINEZ, ELSIE I. | ADDRESS ON FILE | | | | | | | |
| 342614 | MONZON OCASIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 804523 | MONZON OCASIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 342615 | MONZON ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 342616 | MONZON RODRIGUEZ, DENISE M | ADDRESS ON FILE | | | | | | | |
| 342617 | MONZON RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 342618 | MONZON VALENTIN, GRACE D | ADDRESS ON FILE | | | | | | | |
| 342619 | MOODY ALVARADO, ANNA M. | ADDRESS ON FILE | | | | | | | |
| 725127 | MOONCHECK OF P R | 1034 AVE CORAZONES | | | | MAYAGUEZ | PR | 00680 | |
| 725128 | MOONHILL MUSIC INC | PO BOX 533 | | | | MOROVIS | PR | 00687 | |
| 342620 | MOON-NIGHT ART AND ART MEDIA | EXT FOREST HILLS | CALLE ATENAS E 154 | | | BAYAMON | PR | 00959 | |
| 342621 | MOORE BERMUDEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 342622 | MOORE BUSINESS | ROYAL INDUSTRIAL PARK CARR 869 KM 1.5 ED-G LOTE 1 | | | | BO PALMAS CATANO | PR | 00962 | |
| 2156601 | MOORE CAPITAL MANAGEMENT, LP | ADDRESS ON FILE | | | | | | | |
| 342623 | MOORE CORDERO, ADA | ADDRESS ON FILE | | | | | | | |
| 342624 | MOORE CORDERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 804524 | MOORE CORDERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 342625 | MOORE COSTO, MODESTA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1469417 | Moore Irrevocable Trust U\A 12/8/87, James B. Moore Trustee | 2532 G Road | | | | Grand Junction | CO | 81505 | |
| 2169844 | MOORE IRREVOCABLE TRUST U\A 12/8/87, JAMES B. MOORE TRUSTEE, A TRUST AND ITS TRUSTEE | C/O JAMES B. MOORE, TRUSTEE | 2532 G ROAD | | | GRAND JUNCTION | CO | 81505 | |
| 342626 | MOORE MATOS, SIGRID G | ADDRESS ON FILE | | | | | | | |
| 342627 | MOORE MD, MATHEW | ADDRESS ON FILE | | | | | | | |
| 342628 | MOORE PARDO, SHYLAH | ADDRESS ON FILE | | | | | | | |
| 1472598 | Moore Revocable Trust UIA 1218187, James B. Moore Trustee | ADDRESS ON FILE | | | | | | | |
| 2169845 | MOORE REVOCABLE TRUST USA 12/8/87 | C/O JAMES B. MOORE, TRUSTEE | 2532 G ROAD | | | GRAND JUNCTION | CO | 81505 | |
| 1473322 | Moore Revocable Trust USA 12/8/87, James B. Moore Trustee | James B. Moore Trustee | 2532 G Road | Grand Junction | | Grand Junction | CO | 81505 | |
| 342629 | MOORE TORRES, LINDA K | ADDRESS ON FILE | | | | | | | |
| 342630 | MOORE TORRES, SHIRLEY S | ADDRESS ON FILE | | | | | | | |
| 1464953 | Moore, James B. | ADDRESS ON FILE | | | | | | | |
| 342631 | MOORE, MARIA | ADDRESS ON FILE | | | | | | | |
| 342632 | MOOSAZADEH MD, KIOOMARS | ADDRESS ON FILE | | | | | | | |
| 725129 | MOPEC INC | 21750 COOLDIGE HWY OAK PARK | | | | MICHIGAN | MI | 48237 | |
| 342633 | MOR DIST INC | SUITE MSC 221, 100 GRAN BLUD PASEOS | | | | SAN JUAN | PR | 00926-5955 | |
| 848250 | MOR DISTRIBUTORS | SUITE 112M MSC221 | 100 GRAN BOULEVARD | | | | | 00926-5955 | |
| 342634 | MOR DISTRIBUTORS INC | MSC 221 | 100 GRAN BOULEVARD SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 342636 | MORA AGUAYO, AILEEN B | ADDRESS ON FILE | | | | | | | |
| 804525 | MORA ALATORRE, JESSICA N | ADDRESS ON FILE | | | | | | | |
| 342637 | Mora Albino, Joel | ADDRESS ON FILE | | | | | | | |
| 804526 | MORA ALBINO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 342638 | MORA ALEQUIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 342639 | MORA ANTONGIORGI, BELKIS | ADDRESS ON FILE | | | | | | | |
| 342640 | MORA APONTE, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 342641 | MORA APONTE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 342642 | MORA ARROYO, JAIME | 85 CALLE GENARO CAUTINO W | | | | GUAYAMA | PR | 00784-4735 | |
| 1890503 | Mora Arroyo, Jaime | Calle 21 S-4 | | | | Guayama | PR | 00784 | |
| 804527 | MORA ARROYO, JAIME | URB. COSTA AZUL | CALLE 21 S-4 | | | GUAYAMA | PR | 00784 | |
| 342643 | MORA AVILES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 804528 | MORA AYALA, NAXLY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342644 | MORA BARTOLOMEI, MARIA G | ADDRESS ON FILE | | | | | | | |
| 804529 | MORA BELTRE, ERIKA | ADDRESS ON FILE | | | | | | | |
| 342645 | MORA BLANDINO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 342646 | MORA BUSQUETS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 342647 | MORA BUSQUETS, REY | ADDRESS ON FILE | | | | | | | |
| 342648 | MORA BUSQUETS, REY | ADDRESS ON FILE | | | | | | | |
| 342649 | MORA CAMACHO, ELDIN | ADDRESS ON FILE | | | | | | | |
| 342650 | MORA CAMACHO, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 342652 | MORA CARDONA, FRANK | ADDRESS ON FILE | | | | | | | |
| 342653 | MORA CARDONA, FRANK | ADDRESS ON FILE | | | | | | | |
| 342654 | MORA CARDONA, KELSIE A | ADDRESS ON FILE | | | | | | | |
| 342655 | MORA CARDONA, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 342656 | MORA CARRERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 804530 | MORA CARRERAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 342657 | MORA CARRERO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 342658 | MORA CASTRO, DELIAH | ADDRESS ON FILE | | | | | | | |
| 342659 | MORA CASTRO, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 804531 | MORA CASTRO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 804532 | MORA CASTRO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 342661 | MORA CATALAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 342662 | MORA CEDENO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 342663 | MORA CENTENO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 342664 | MORA CHAVARRIA, GLADYS C | ADDRESS ON FILE | | | | | | | |
| 342665 | MORA CINTRON, MARI | ADDRESS ON FILE | | | | | | | |
| 342666 | MORA COLON, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 848251 | MORA COREANO FRANCISCA | HC 4 BOX 4613 | | | | HUMACAO | PR | 00791-9455 | |
| 342667 | MORA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 342668 | MORA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 342669 | MORA DEL PINO CORP | P O BOX 1393 | | | | SAINT JUST | PR | 00978 | |
| 804534 | MORA DELAGADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 342670 | MORA DELGADO MAYRA, DEL C | ADDRESS ON FILE | | | | | | | |
| 342671 | MORA DELGADO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 342672 | MORA DELGADO, ALMA R. | ADDRESS ON FILE | | | | | | | |
| 2110323 | Mora Delgado, Casilda | ADDRESS ON FILE | | | | | | | |
| 342673 | MORA DELGADO, CASILDA | ADDRESS ON FILE | | | | | | | |
| 2110323 | Mora Delgado, Casilda | ADDRESS ON FILE | | | | | | | |
| 342674 | MORA DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 342675 | MORA DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 342676 | MORA DELGADO, RAUL A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725130 | MORA DEVELOPMENT CORP. | PO BOX 190249 | | | | SAN JUAN | PR | 00919 | |
| 342678 | MORA DIAZ, JORGE D. | ADDRESS ON FILE | | | | | | | |
| 342677 | MORA DIAZ, JORGE D. | ADDRESS ON FILE | | | | | | | |
| 342679 | MORA ECHEVARRIA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 342680 | MORA ESTRADA, GERRYMAR | ADDRESS ON FILE | | | | | | | |
| 342681 | MORA ESTRELLA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1680832 | MORA FELICIANO, MABEL | ADDRESS ON FILE | | | | | | | |
| 342682 | MORA FELICIANO, MABEL | ADDRESS ON FILE | | | | | | | |
| 342683 | MORA FELICIANO, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| 342684 | MORA FIGUEROA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 342685 | MORA FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 342686 | MORA FIGUEROA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 342687 | MORA FLORES, CESAR | ADDRESS ON FILE | | | | | | | |
| 342688 | MORA FUENTES, ULISES J | ADDRESS ON FILE | | | | | | | |
| 342689 | MORA GARCIA, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| 342690 | MORA GARCIA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 342691 | MORA GONZALEZ, ANITA DEL | ADDRESS ON FILE | | | | | | | |
| 342692 | MORA GONZALEZ, DIEGO J | ADDRESS ON FILE | | | | | | | |
| 342693 | MORA GONZALEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 342695 | MORA GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 342696 | MORA GONZALEZ, MARISELL | ADDRESS ON FILE | | | | | | | |
| 342697 | MORA GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 342698 | MORA GONZALEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 342699 | MORA GORDON, FELIPA | ADDRESS ON FILE | | | | | | | |
| 725131 | MORA HAUSING MANAGENT INC | P O BOX 193539 | | | | SAN JUAN | PR | 00919-3539 | |
| 342700 | MORA HAYES, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 342701 | MORA LEBRON, YAJAHIRA | ADDRESS ON FILE | | | | | | | |
| 342702 | MORA LLORENS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 342703 | MORA LUGO, JOANNE | ADDRESS ON FILE | | | | | | | |
| 342704 | MORA LUGO, YIRALYNN | ADDRESS ON FILE | | | | | | | |
| 2011428 | MORA MALDONADO, JANYTSIE | ADDRESS ON FILE | | | | | | | |
| 804535 | MORA MALDONADO, JANYTSIE | ADDRESS ON FILE | | | | | | | |
| 342705 | MORA MALDONADO, JANYTSIE | ADDRESS ON FILE | | | | | | | |
| 342706 | MORA MALDONADO, JANYTSIE | ADDRESS ON FILE | | | | | | | |
| 342707 | MORA MARTINEZ, AURA | ADDRESS ON FILE | | | | | | | |
| 2180171 | Mora Martinez, Gladys E. | PO Box 19 | | | | Quebradillas | PR | 00678-0019 | |
| 342708 | MORA MARTINEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 342709 | MORA MARTINEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 342710 | MORA MARTINEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2162226 | Mora Martinez, Jose Felix | ADDRESS ON FILE | | | | | | | |
| 342711 | MORA MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 2219234 | Mora Martinez, Josefina | ADDRESS ON FILE | | | | | | | |
| 2160074 | Mora Martinez, Josefina | ADDRESS ON FILE | | | | | | | |
| 342712 | Mora Martinez, Juan R | ADDRESS ON FILE | | | | | | | |
| 342713 | MORA MARTINEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 342714 | MORA MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 342715 | MORA MARTINEZ, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 342716 | MORA MATOS, CRISTABELLE | ADDRESS ON FILE | | | | | | | |
| 342717 | MORA MEDINA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 342718 | MORA MEDINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 725132 | MORA MELISSA SANCHEZ MACHUCA | URB LA ALTAGRACIA | P 9 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949 | |
| 342719 | Mora Mercado, Juan R | ADDRESS ON FILE | | | | | | | |
| 342720 | MORA MIELES, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 342721 | MORA MONTOYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 342722 | MORA MORA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 342723 | MORA MORA, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| 342724 | MORA MOYA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2133326 | Mora Munoz, Alfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 342725 | MORA MUNOZ, ALFREDO R. | ADDRESS ON FILE | | | | | | | |
| 342726 | MORA MUNOZ, STELLA | ADDRESS ON FILE | | | | | | | |
| 342727 | MORA NAZARIO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 342728 | MORA NEVARES, OMAR | ADDRESS ON FILE | | | | | | | |
| 342729 | MORA NIEVES MD, ELIANE | ADDRESS ON FILE | | | | | | | |
| 342730 | MORA NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 342731 | MORA NIEVES, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 731912 | MORA NIEVES, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 804537 | MORA NIEVES, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 342733 | MORA NIN, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 342734 | MORA NIN, GRACIELYS | ADDRESS ON FILE | | | | | | | |
| 342735 | MORA ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 804538 | MORA PABON, AMARILYS L | ADDRESS ON FILE | | | | | | | |
| 2022493 | Mora Pabon, Amarilys L. | ADDRESS ON FILE | | | | | | | |
| 342737 | MORA PAGAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 342738 | MORA PAGAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 342739 | MORA PAGAN, TANIA | ADDRESS ON FILE | | | | | | | |
| 1659087 | Mora Parreno, Olga L. | ADDRESS ON FILE | | | | | | | |
| 1659087 | Mora Parreno, Olga L. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420668 | MORA PELLOT, XAVIER | EDWIN H. SEPULVEDA VALENTIN | CALLEOGRESO #91 EDIFICIO HERNANDEZ LEBRON SUITE C | | | AGUADILLA | PR | 00603 | |
| 342740 | MORA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 342741 | MORA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 342742 | MORA PEREZ, NEMESIS | ADDRESS ON FILE | | | | | | | |
| 342743 | MORA PEREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 342744 | Mora Perez, Victor | ADDRESS ON FILE | | | | | | | |
| 342745 | MORA POLANCO, FANNY I | ADDRESS ON FILE | | | | | | | |
| 342746 | MORA QUESADA MD, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 342747 | MORA QUINONES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 342748 | MORA RAMIREZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 342749 | MORA RAMOS, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 342750 | MORA RDRIGUEZ MD, SARAI | ADDRESS ON FILE | | | | | | | |
| 342751 | MORA REYES, OMAYRA E. | ADDRESS ON FILE | | | | | | | |
| 342752 | MORA RIOS, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 342753 | MORA RIVERA, AIDA M | ADDRESS ON FILE | | | | | | | |
| 2039240 | Mora Rivera, Aida N. | ADDRESS ON FILE | | | | | | | |
| 804540 | MORA RIVERA, IRTZIA E | ADDRESS ON FILE | | | | | | | |
| 1881988 | Mora Rivera, Lourdes | ADDRESS ON FILE | | | | | | | |
| 342754 | MORA RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 342755 | MORA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 804541 | MORA ROBLES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 342756 | MORA ROBLES, YOLDALISE | ADDRESS ON FILE | | | | | | | |
| 2027940 | Mora Rodriguez, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 342757 | Mora Rodriguez, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 342758 | MORA RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 342759 | MORA RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 342760 | MORA RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1743114 | Mora Rodriguez, Joel | ADDRESS ON FILE | | | | | | | |
| 342762 | MORA RODRIGUEZ, MARILYN B | ADDRESS ON FILE | | | | | | | |
| 342763 | MORA ROLLAND, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 342764 | MORA ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 342765 | MORA ROMERO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 342766 | MORA ROSADO, WANDA M | ADDRESS ON FILE | | | | | | | |
| 342767 | MORA SANTANA, DANIELA | ADDRESS ON FILE | | | | | | | |
| 342768 | Mora Santiago, Ivan | ADDRESS ON FILE | | | | | | | |
| 342769 | MORA SANTIAGO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 342770 | MORA SIVERIO, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804542 | MORA SIVERIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 342771 | MORA SOLANO, ELSIDA B | ADDRESS ON FILE | | | | | | | |
| 1779123 | MORA SOLANO, JUILA A. | ADDRESS ON FILE | | | | | | | |
| 342772 | MORA SOLANO, JULIA A | ADDRESS ON FILE | | | | | | | |
| 804543 | MORA SOLANO, ROSA | ADDRESS ON FILE | | | | | | | |
| 342773 | MORA SOLANO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1782910 | MORA SOLANO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1787275 | Mora Solano, Rosa M | ADDRESS ON FILE | | | | | | | |
| 342775 | Mora Soto, Victor | ADDRESS ON FILE | | | | | | | |
| 1491460 | Mora Toro, Jose R | ADDRESS ON FILE | | | | | | | |
| 342776 | MORA TORO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 342777 | MORA TORO, LUIS | ADDRESS ON FILE | | | | | | | |
| 342778 | MORA TORRES, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 804544 | MORA TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 342779 | MORA URDAZ MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 342761 | MORA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 342780 | MORA VELAZQUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 342781 | MORA VELAZQUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 342782 | MORA VELAZQUEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 342783 | MORA VELAZQUEZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 342784 | MORA VELAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 1485140 | Mora Velez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 342785 | MORA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 342786 | MORA ZUNIGA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 342787 | MORA, CHARLES | ADDRESS ON FILE | | | | | | | |
| 342788 | Mora, Omar J | ADDRESS ON FILE | | | | | | | |
| 342789 | MORA,MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 725133 | MORACOR INC. | PO BOX 2693 | | | | MAYAGUEZ | PR | 00681 | |
| 342790 | MORAD ABDALLAH SAMARA | ADDRESS ON FILE | | | | | | | |
| 342791 | MORADILLOS DELGADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1655491 | Moraels Rivera, Magalis | ADDRESS ON FILE | | | | | | | |
| 804545 | MORAES RODRIGUEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 342792 | MORAFA CORPORATION | TRIBUNAL DE PRIMERA INSTANCIA | SALA DE BAYAMON CIV D CD2009-1062 | | | BAYAMON | PR | 00958 | |
| 342793 | MORAIDA J TRAVERZO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 342794 | MORAIMA A MEJIAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 342795 | MORAIMA ALMODOVAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 725136 | MORAIMA BONAFONT SOLIS | HC 2 BOX 8080 | | | | YABUCOA | PR | 00767-9505 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725137 | MORAIMA CARRION SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 725138 | MORAIMA CASIANO FIGUEROA | HC 05 BOX 50278 | | | | AGUADILLA | PR | 00603 | |
| 725139 | MORAIMA CASIANO FIGUEROA | HC 5 BOX 50278 | | | | AGUADILLA | PR | 00603 | |
| 725140 | MORAIMA CASIANO FIGUEROA | PO BOX 1539 | | | | ISABELA | PR | 00662 | |
| 342796 | MORAIMA CHEVEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| 725141 | MORAIMA CINTRON GARCIA | PO BOX 1632 | | | | LAJAS | PR | 00667 | |
| 725142 | MORAIMA CINTRON GARCIA | URB SALAMANCA | 102 CALLE MADRID | | | SAN GERMAN | PR | 00683 | |
| 725143 | MORAIMA CORTES | 703 AVE MIRAMAR APT 902 | | | | SAN JUAN | PR | 00907 | |
| 725144 | MORAIMA CRUZ CONCEPCION | RES LAS GLADIOLA | EDIF 300 APTO 209 | | | SAN JUAN | PR | 00918 | |
| 342797 | MORAIMA CRUZ DELGADO | CALLE TOMAS JEFFERSON V - 43 | URB JOSE MERCADO | | | CAGUAS | PR | 00725 | |
| 725145 | MORAIMA CRUZ DELGADO | URB JOSE MERCADO | V 43 THOMAS JEFFERSON | | | CAGUAS | PR | 00725 | |
| 342798 | MORAIMA CRUZ DELGADO | V 43 THOMAS JEFFERSON URB JOSE MERCADO | | | | CAGUAS | PR | 00725-0000 | |
| 725134 | MORAIMA DIAZ HERNANDEZ | LA CIMA I | 626 CALLE CUENCA | | | CAGUAS | PR | 00727 1371 | |
| 725146 | MORAIMA E COLON VAZQUEZ | URB JARDINES DE GUAMANI | CC 21 CALLE 17 | | | SANTA ISABEL | PR | 00757 | |
| 342799 | MORAIMA E. FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |
| 342800 | MORAIMA FLORES CORTES | ADDRESS ON FILE | | | | | | | |
| 342801 | MORAIMA FONSECA FLORES | ADDRESS ON FILE | | | | | | | |
| 342802 | MORAIMA FUENTES GALARZA | ADDRESS ON FILE | | | | | | | |
| 725147 | MORAIMA GALLARDO MARTIN | 218 LAS CUMBRES GARDEN | | | | SAN JUAN | PR | 00926 | |
| 342803 | MORAIMA GARCIA ROHENA | ADDRESS ON FILE | | | | | | | |
| 1744488 | Moraima Guillama Roman, Denisse | ADDRESS ON FILE | | | | | | | |
| 725148 | MORAIMA GUZMAN MONTALVO | ADDRESS ON FILE | | | | | | | |
| 725149 | MORAIMA HERNANDEZ SANTANA | CONDOMINIO LOS ALMENDROS | APT 1006-01 | | | SAN JUAN | PR | 00924 | |
| 725150 | MORAIMA L APARICIO/DBA/COL SAN JOSE SUP | PO BOX 1749 | | | | CAGUAS | PR | 00726 | |
| 342804 | MORAIMA LAMBOY MERCADO | ADDRESS ON FILE | | | | | | | |
| 725151 | MORAIMA M EDWARDS AYALA | LAS COLINAS | N 18 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 725152 | MORAIMA MACHADO MERCADO | 8 CALLE OTERO | | | | PONCE | PR | 00731 | |
| 342805 | MORAIMA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 725153 | MORAIMA MARQUEZ CAMACHO | REPTO ALHAMBRA | D 77 CALLE ANDALUCIA | | | BAYAMON | PR | 00995 | |
| 342806 | MORAIMA MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 342807 | MORAIMA MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 725154 | MORAIMA MARRERO VERA | PO BOX 479 | | | | UTUADO | PR | 00641 | |
| 725155 | MORAIMA MENDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 342808 | MORAIMA MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 725156 | MORAIMA MERCADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 342809 | MORAIMA MERCADO OSORIO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725157 | MORAIMA NEGRON MOJICA | ADDRESS ON FILE | | | | | | | |
| 848252 | MORAIMA OLMO TORRES | URB VILLAS DE LOIZA | MM33 CALLE 38 | | | CANOVANAS | PR | 00729-4140 | |
| 342810 | MORAIMA ORTIZ GONZALEZ | R7 BOX. 11491 | | | | TOA ALTA | PR | 00953-0000 | |
| 725158 | MORAIMA ORTIZ GONZALEZ | RR 01 BUZON 11491 | | | | TOA ALTA | PR | 00953 | |
| 725135 | MORAIMA ORTIZ LEBRON | URB CUIDAD JARDIN | 58 CALLE MALVA | | | CANOVANAS | PR | 00729 | |
| 725159 | MORAIMA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 848253 | MORAIMA OYOLA PIZARRO | HC 67 BOX 15148 | | | | BAYAMON | PR | 00956-9527 | |
| 342811 | MORAIMA OYOLA PIZARRO | SIERRA TAINA | HC 67 BOX 15148 | | | BAYAMON | PR | 00959 | |
| 725160 | MORAIMA PADILLA BELTRAN | HC 73 BPX 4414 | | | | NARANJITO | PR | 00719 | |
| 1753049 | Moraima Padilla Beltrán | ADDRESS ON FILE | | | | | | | |
| 342812 | MORAIMA PEREZ AYALA | ADDRESS ON FILE | | | | | | | |
| 1457395 | Moraima Picornell Martí, por si y en representación de su hijo Francisco Fonseca Picornell | Apartado 21400 | | | | San Juan | PR | 00928 | |
| 725161 | MORAIMA RAMOS | RES LA RIVIERA | EDIF B 10 APT 66 | | | LAS PIEDRAS | PR | 00771 | |
| 342813 | MORAIMA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 725162 | MORAIMA RODRIGUEZ CRUZ | HC 2 BOX 5771 | | | | COMERIO | PR | 00782 | |
| 725163 | MORAIMA RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 848254 | MORAIMA SALICETI SOLIS | PO BOX 1136 | | | | LUQUILLO | PR | 00773-1136 | |
| 725164 | MORAIMA SANCHEZ GUZMAN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 725165 | MORAIMA SANTANA RIVERA | COND JARDINES DE GUAYAMA | EDIF B APT 703 | | | SAN JUAN | PR | 00918 | |
| 342814 | MORAIMA SANTIAGO CORE | ADDRESS ON FILE | | | | | | | |
| 725166 | MORAIMA SILVA CRUZ | HC 01 BOX 16952 | | | | HUMACAO | PR | 00791-9734 | |
| 848255 | MORAIMA SILVA CRUZ | HC 1 BOX 16952 | | | | HUMACAO | PR | 00791-9016 | |
| 342815 | MORAIMA VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 342816 | MORAIMA VEGA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 342817 | MORAIMA VELEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 2091180 | Morain, Rosa | ADDRESS ON FILE | | | | | | | |
| 342818 | MORAIS, RUI ANTONIO | ADDRESS ON FILE | | | | | | | |
| 342819 | MORAITIS MD, ISIDOROS | ADDRESS ON FILE | | | | | | | |
| 342820 | MORAL MORALES, LAURA | ADDRESS ON FILE | | | | | | | |
| 342821 | MORALBINO,LUIS D. | ADDRESS ON FILE | | | | | | | |
| 342822 | MORALE SOTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2207719 | Morales , Julia | ADDRESS ON FILE | | | | | | | |
| 1491357 | Morales , Sonia E. Cruz | ADDRESS ON FILE | | | | | | | |
| 1491357 | Morales , Sonia E. Cruz | ADDRESS ON FILE | | | | | | | |
| 342825 | MORALES ., NATASHA I | ADDRESS ON FILE | | | | | | | |
| 342826 | MORALES ABADIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 342827 | MORALES ABELLA MD, OMAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342828 | MORALES ABELLA, MINETTE | ADDRESS ON FILE | | | | | | | |
| 342829 | MORALES ABREU, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 804546 | MORALES ACABA, ROSA | ADDRESS ON FILE | | | | | | | |
| 342830 | MORALES ACABEO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 342832 | MORALES ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 342833 | MORALES ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 342831 | MORALES ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 342834 | Morales Acevedo, Angel J | ADDRESS ON FILE | | | | | | | |
| 1529438 | Morales Acevedo, Angel J. | ADDRESS ON FILE | | | | | | | |
| 1556675 | MORALES ACEVEDO, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 342835 | MORALES ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 342836 | MORALES ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 342837 | MORALES ACEVEDO, EURIDYS | ADDRESS ON FILE | | | | | | | |
| 342838 | Morales Acevedo, George A | ADDRESS ON FILE | | | | | | | |
| 342841 | MORALES ACEVEDO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 342840 | MORALES ACEVEDO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 342842 | MORALES ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 342843 | MORALES ACEVEDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 342844 | Morales Acevedo, Jorge L | ADDRESS ON FILE | | | | | | | |
| 342845 | MORALES ACEVEDO, LAURA I | ADDRESS ON FILE | | | | | | | |
| 342846 | MORALES ACEVEDO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 342848 | MORALES ACEVEDO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 342847 | MORALES ACEVEDO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 342849 | MORALES ACEVEDO, OLGA | ADDRESS ON FILE | | | | | | | |
| 342850 | MORALES ACEVEDO, OMAR | ADDRESS ON FILE | | | | | | | |
| 1917010 | Morales Acevedo, Omar | ADDRESS ON FILE | | | | | | | |
| 342851 | MORALES ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 342852 | MORALES ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 342853 | MORALES ACEVEDO, ROSITA | ADDRESS ON FILE | | | | | | | |
| 342854 | MORALES ACEVEDO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 804547 | MORALES ACEVEDO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 342855 | Morales Acevedo, Wilnelia | ADDRESS ON FILE | | | | | | | |
| 342856 | MORALES ACEVEDO, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 804548 | MORALES ACOSTA, ANA | ADDRESS ON FILE | | | | | | | |
| 342857 | MORALES ACOSTA, ANA L | ADDRESS ON FILE | | | | | | | |
| 23224 | MORALES ACOSTA, ANA V | ADDRESS ON FILE | | | | | | | |
| 342858 | MORALES ACOSTA, DAMARY | ADDRESS ON FILE | | | | | | | |
| 342859 | MORALES ACOSTA, DAYANA | ADDRESS ON FILE | | | | | | | |
| 1668408 | Morales Acosta, Dayana | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804549 | MORALES ACOSTA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 342860 | MORALES ACOSTA, ESTHER J | ADDRESS ON FILE | | | | | | | |
| 342861 | MORALES ACOSTA, JORGE | ADDRESS ON FILE | | | | | | | |
| 342862 | MORALES ACOSTA, LOUNY | ADDRESS ON FILE | | | | | | | |
| 342863 | MORALES ACOSTA, LOYDA | ADDRESS ON FILE | | | | | | | |
| 278900 | MORALES ACOSTA, LOYDA I | ADDRESS ON FILE | | | | | | | |
| 342864 | Morales Acosta, Luis F | ADDRESS ON FILE | | | | | | | |
| 342865 | MORALES ACOSTA, MARIVELL | ADDRESS ON FILE | | | | | | | |
| 804551 | MORALES ACOSTA, MARJORIE M | ADDRESS ON FILE | | | | | | | |
| 342866 | MORALES ACOSTA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 342867 | Morales Acosta, Terry | ADDRESS ON FILE | | | | | | | |
| 342868 | MORALES ACOSTA, WALTER | ADDRESS ON FILE | | | | | | | |
| 342869 | MORALES ACOSTA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 342870 | MORALES ACOSTA, YAIDIMAR | ADDRESS ON FILE | | | | | | | |
| 2070909 | MORALES ACOSTA, YAIDIMAR | ADDRESS ON FILE | | | | | | | |
| 342871 | Morales Acosta, Yashira | ADDRESS ON FILE | | | | | | | |
| 342872 | MORALES ACOSTAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 342873 | MORALES ADAMES, NANCY | ADDRESS ON FILE | | | | | | | |
| 342874 | MORALES ADORNO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 342875 | MORALES ADORNO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 342876 | MORALES ADORNO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 342877 | Morales Adorno, Melissa | ADDRESS ON FILE | | | | | | | |
| 342878 | MORALES ADORNO, VILMA I | ADDRESS ON FILE | | | | | | | |
| 342879 | MORALES AGOSTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 342880 | MORALES AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 342881 | MORALES AGOSTO, DARIO | ADDRESS ON FILE | | | | | | | |
| 342882 | MORALES AGOSTO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 342883 | MORALES AGOSTO, JONATHAN E. | ADDRESS ON FILE | | | | | | | |
| 342884 | MORALES AGOSTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 342885 | MORALES AGOSTO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 342886 | MORALES AGOSTO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 342887 | MORALES AGOSTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 342888 | MORALES AGOSTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 342889 | MORALES AGOSTO, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 804552 | MORALES AGOSTO, PEDRO IVAN | ADDRESS ON FILE | | | | | | | |
| 2198431 | MORALES AGOSTO, PEDRO IVAN | ADDRESS ON FILE | | | | | | | |
| 804552 | MORALES AGOSTO, PEDRO IVAN | ADDRESS ON FILE | | | | | | | |
| 342890 | MORALES AGOSTO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 342891 | MORALES AGOSTO, SHEILA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342892 | MORALES AGRAIT, FELIPE | ADDRESS ON FILE | | | | | | | |
| 342893 | MORALES AGRELO, PABLO A. | ADDRESS ON FILE | | | | | | | |
| 1883533 | Morales Aguayo, Luis F | ADDRESS ON FILE | | | | | | | |
| 342894 | MORALES AGUAYO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 1594695 | MORALES AGUAYO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 342895 | MORALES AGUAYO, NILKA M. | ADDRESS ON FILE | | | | | | | |
| 342896 | MORALES AGUIAR, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 342897 | MORALES AGUILAR, AWILDA | ADDRESS ON FILE | | | | | | | |
| 342898 | MORALES AGUILAR, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 342900 | MORALES AGUILU, ADLIN | ADDRESS ON FILE | | | | | | | |
| 804553 | MORALES AGUILU, ADLIN | ADDRESS ON FILE | | | | | | | |
| 725167 | MORALES AIR CONDITIONING SERV | PO BOX 191591 | | | | SAN JUAN | PR | 00919 | |
| 804554 | MORALES ALAMEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 342901 | MORALES ALAMO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 342902 | MORALES ALBALADEJO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 342903 | MORALES ALBALADEJO, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 342904 | MORALES ALBALADEJO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 804555 | MORALES ALBALADEJO, YOSANY | ADDRESS ON FILE | | | | | | | |
| 342905 | MORALES ALBERTORIO, ALEX | ADDRESS ON FILE | | | | | | | |
| 342906 | MORALES ALBERTORIO, CORA | ADDRESS ON FILE | | | | | | | |
| 1900777 | Morales Albertorio, Gladys | ADDRESS ON FILE | | | | | | | |
| 342908 | MORALES ALBINO, GIORMARY | ADDRESS ON FILE | | | | | | | |
| 342909 | MORALES ALBINO, JOSELY A | ADDRESS ON FILE | | | | | | | |
| 342910 | Morales Albino, Luis M | ADDRESS ON FILE | | | | | | | |
| 2138314 | MORALES ALBINO, MARIBEL | MORALES ALBINO, MARIBEL | PO Box 578 | | | Peñuelas | PR | 00624 | |
| 2164149 | MORALES ALBINO, MARIBEL | PO BOX 578 | | | | PEÑUELAS | PR | 00624 | |
| 342911 | Morales Albino, Miguel | ADDRESS ON FILE | | | | | | | |
| 342912 | MORALES ALCALA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 342913 | MORALES ALEJANDRO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 342914 | MORALES ALEJANDRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 342915 | MORALES ALEJANDRO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 342916 | MORALES ALEJANDRO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 342918 | MORALES ALEJANDRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 342919 | MORALES ALEJANDRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 804556 | MORALES ALEMAN, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 342920 | MORALES ALEMAN, ILEANA | ADDRESS ON FILE | | | | | | | |
| 804558 | MORALES ALFONZO, JEIMY | ADDRESS ON FILE | | | | | | | |
| 342921 | MORALES ALGARIN, HANIEL | ADDRESS ON FILE | | | | | | | |
| 342922 | MORALES ALGARIN, JACKELINE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804559 | MORALES ALGARIN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 342923 | MORALES ALGARIN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 342924 | MORALES ALGARIN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 342925 | Morales Alicea, Aitza | ADDRESS ON FILE | | | | | | | |
| 342926 | MORALES ALICEA, ALEX | ADDRESS ON FILE | | | | | | | |
| 342927 | MORALES ALICEA, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 342928 | MORALES ALICEA, DAVID | ADDRESS ON FILE | | | | | | | |
| 342929 | MORALES ALICEA, EDGAR I | ADDRESS ON FILE | | | | | | | |
| 342930 | MORALES ALICEA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 804561 | MORALES ALICEA, GUIOMAR | ADDRESS ON FILE | | | | | | | |
| 342932 | MORALES ALICEA, JESUS | ADDRESS ON FILE | | | | | | | |
| 342933 | MORALES ALICEA, JESUS A | ADDRESS ON FILE | | | | | | | |
| 342934 | MORALES ALICEA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 342935 | MORALES ALICEA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 342936 | MORALES ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 804562 | MORALES ALICEA, JULIA | ADDRESS ON FILE | | | | | | | |
| 342937 | MORALES ALICEA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 342938 | MORALES ALICEA, MEFIBOSET | ADDRESS ON FILE | | | | | | | |
| 342939 | MORALES ALICEA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 804563 | MORALES ALICEA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 342940 | MORALES ALICEA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 342941 | MORALES ALICEA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 342942 | MORALES ALICEA, RAUL | ADDRESS ON FILE | | | | | | | |
| 342943 | MORALES ALICEA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 342944 | MORALES ALICEA, XAIMARA | ADDRESS ON FILE | | | | | | | |
| 804564 | MORALES ALICEA, XAIMARA | ADDRESS ON FILE | | | | | | | |
| 342945 | MORALES ALIER, JOSE | ADDRESS ON FILE | | | | | | | |
| 1899165 | MORALES ALIER, JOSE | ADDRESS ON FILE | | | | | | | |
| 2154081 | Morales Almodovar, Angel M | ADDRESS ON FILE | | | | | | | |
| 342946 | MORALES ALMODOVAR, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 804565 | MORALES ALMODOVAR, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 342947 | MORALES ALMODOVAR, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 342948 | MORALES ALOMAR, IDALIS | ADDRESS ON FILE | | | | | | | |
| 804567 | MORALES ALVARADO, BIANCA L | ADDRESS ON FILE | | | | | | | |
| 342949 | MORALES ALVARADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 2149261 | Morales Alvarado, Felix | ADDRESS ON FILE | | | | | | | |
| 342950 | MORALES ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 342951 | MORALES ALVARADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 342952 | MORALES ALVARADO, MARCOS A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1643763 | Morales Alvarado, Miriam L | ADDRESS ON FILE | | | | | | | |
| 1691766 | Morales Alvarado, Miriam L. | ADDRESS ON FILE | | | | | | | |
| 1609375 | Morales Alvarado, Miriam L. | ADDRESS ON FILE | | | | | | | |
| 342953 | MORALES ALVARADO, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| 342954 | MORALES ALVARADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 342954 | MORALES ALVARADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 342955 | MORALES ALVARADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 342956 | MORALES ALVARADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 342957 | MORALES ALVARADO, ROSAYCELA | ADDRESS ON FILE | | | | | | | |
| 342958 | MORALES ALVARADO, SHARON | ADDRESS ON FILE | | | | | | | |
| 342959 | MORALES ALVAREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 342960 | MORALES ALVAREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 342961 | MORALES ALVAREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 342962 | MORALES ALVAREZ, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| 804569 | MORALES ALVAREZ, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| 342963 | MORALES ALVAREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 342964 | MORALES ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 342965 | MORALES ALVAREZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 342966 | MORALES ALVAREZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 1549438 | Morales Alvarez, Maria | ADDRESS ON FILE | | | | | | | |
| 804570 | MORALES ALVAREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 298840 | MORALES ALVAREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 342967 | MORALES ALVAREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1420670 | MORALES ALVAREZ, MARIA I. | MARÍA MORALES ÁLVAREZ | CIUDAD UNIVERSITARIA D-6 CALLE B-ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 299520 | MORALES ALVAREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1420671 | MORALES ALVAREZ, MARIA M. | MARÍA MORALES ÁLVAREZ | CIUDAD UNIVERSITARIA D-6 CALLE B-ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 804571 | MORALES ALVAREZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 342968 | MORALES ALVAREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 342969 | MORALES ALVAREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 342970 | MORALES ALVAREZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 342971 | MORALES ALVAREZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 342972 | MORALES ALVAREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 342973 | MORALES ALVAREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 342974 | MORALES ALVAREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 342975 | MORALES ALVAREZ, YELITZA M | ADDRESS ON FILE | | | | | | | |
| 2127511 | Morales Alvarez, Zaida L. | ADDRESS ON FILE | | | | | | | |
| 853748 | MORALES ALVAREZ, ZAIDA L. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342977 | MORALES ALVERIO, CRUZ O. | ADDRESS ON FILE | | | | | | | |
| 342978 | MORALES ALVERIO, DENNILUZ | ADDRESS ON FILE | | | | | | | |
| 342979 | MORALES ALVERIO, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 342980 | MORALES ALVERIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 342981 | MORALES ALVIRA, IRVIN J | ADDRESS ON FILE | | | | | | | |
| 342982 | MORALES AMADOR, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 1471872 | Morales Amaral, Efrer J | ADDRESS ON FILE | | | | | | | |
| 804573 | MORALES AMARO, ANA M | ADDRESS ON FILE | | | | | | | |
| 342984 | MORALES AMARO, ANA M | ADDRESS ON FILE | | | | | | | |
| 2058159 | Morales Amaro, Ana Maria | ADDRESS ON FILE | | | | | | | |
| 342985 | Morales Amaro, Angel | ADDRESS ON FILE | | | | | | | |
| 2159278 | Morales Amaro, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 342986 | MORALES AMARO, JORGE | ADDRESS ON FILE | | | | | | | |
| 342987 | MORALES AMARO, JOSE | ADDRESS ON FILE | | | | | | | |
| 342988 | Morales Amaro, Jose A | ADDRESS ON FILE | | | | | | | |
| 2182086 | Morales Amaro, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 2158367 | Morales Amaro, Luis Roberto | ADDRESS ON FILE | | | | | | | |
| 2158473 | Morales Amaro, Perdo | ADDRESS ON FILE | | | | | | | |
| 342989 | MORALES AMBERT, NILBERTO | ADDRESS ON FILE | | | | | | | |
| 804574 | MORALES ANAYA, EMARIE | ADDRESS ON FILE | | | | | | | |
| 342990 | MORALES ANAYA, JOSE | ADDRESS ON FILE | | | | | | | |
| 342991 | MORALES ANAYA, LURYMAR | ADDRESS ON FILE | | | | | | | |
| 804575 | MORALES ANAYA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 342992 | MORALES ANAYA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1909156 | MORALES ANAYA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 342993 | MORALES ANDINO, EDNA D | ADDRESS ON FILE | | | | | | | |
| 342994 | MORALES ANDINO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 804576 | MORALES ANDINO, JESUS | ADDRESS ON FILE | | | | | | | |
| 342995 | MORALES ANDINO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 342996 | MORALES ANDRADES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 1490341 | Morales Andrades, Edgar | ADDRESS ON FILE | | | | | | | |
| 342997 | MORALES ANDRADES, JAIROS | ADDRESS ON FILE | | | | | | | |
| 342998 | MORALES ANDRADES, MARIA | ADDRESS ON FILE | | | | | | | |
| 2121348 | MORALES ANDRADES, MARIA | ADDRESS ON FILE | | | | | | | |
| 1780547 | Morales Andrades, Maria | ADDRESS ON FILE | | | | | | | |
| 342999 | MORALES ANDRADES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 343001 | MORALES ANES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2168886 | Morales Antana, Joel | ADDRESS ON FILE | | | | | | | |
| 343002 | MORALES ANTOMPIETRI, MAYRA L. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343003 | MORALES ANTONEM, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 343004 | Morales Antonetti, Neftali | ADDRESS ON FILE | | | | | | | |
| 2146715 | Morales Antonetty, Eusebio | ADDRESS ON FILE | | | | | | | |
| 2146705 | Morales Antonetty, Julian | ADDRESS ON FILE | | | | | | | |
| 2146719 | Morales Antonetty, Martin | ADDRESS ON FILE | | | | | | | |
| 2152411 | Morales Antonetty, Rafael | ADDRESS ON FILE | | | | | | | |
| 2152411 | Morales Antonetty, Rafael | ADDRESS ON FILE | | | | | | | |
| 343005 | MORALES ANTUNA, JOEL | ADDRESS ON FILE | | | | | | | |
| 343006 | MORALES ANTUNA, MABEL | ADDRESS ON FILE | | | | | | | |
| 343007 | MORALES APONTE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 343008 | MORALES APONTE, ANA E | ADDRESS ON FILE | | | | | | | |
| 343009 | Morales Aponte, Anibal | ADDRESS ON FILE | | | | | | | |
| 804577 | MORALES APONTE, ARELIS | ADDRESS ON FILE | | | | | | | |
| 343010 | MORALES APONTE, CARMELO | ADDRESS ON FILE | | | | | | | |
| 343011 | MORALES APONTE, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 343012 | MORALES APONTE, ELIS | ADDRESS ON FILE | | | | | | | |
| 343013 | MORALES APONTE, ELISAIDA | ADDRESS ON FILE | | | | | | | |
| 343014 | MORALES APONTE, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 343015 | MORALES APONTE, GEOVANY | ADDRESS ON FILE | | | | | | | |
| 343016 | Morales Aponte, Javier | ADDRESS ON FILE | | | | | | | |
| 343017 | MORALES APONTE, JOHN | ADDRESS ON FILE | | | | | | | |
| 804579 | MORALES APONTE, JORELYS | ADDRESS ON FILE | | | | | | | |
| 343018 | MORALES APONTE, LEONEL | ADDRESS ON FILE | | | | | | | |
| 343019 | MORALES APONTE, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 343020 | MORALES APONTE, NILDA I | ADDRESS ON FILE | | | | | | | |
| 343022 | MORALES APONTE, OMAR | ADDRESS ON FILE | | | | | | | |
| 343021 | Morales Aponte, Omar | ADDRESS ON FILE | | | | | | | |
| 343023 | MORALES APONTE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 343024 | MORALES APONTE, SYLVIAMARIE | ADDRESS ON FILE | | | | | | | |
| 343025 | MORALES APONTE, YANIL | ADDRESS ON FILE | | | | | | | |
| 343026 | MORALES APONTE, ZULEIKA M | ADDRESS ON FILE | | | | | | | |
| 725168 | MORALES APPLIANCE SERVICES | 4TA EXT VILLA CAROLINA | CALLE 401 BLOQUE 147 NO 5 | | | CAROLINA | PR | 00986 | |
| 343027 | MORALES AQUINO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 343028 | MORALES ARAGONES, SHAMIR | ADDRESS ON FILE | | | | | | | |
| 343029 | MORALES ARANDES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 343030 | MORALES ARCE, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 343031 | MORALES ARCE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 343032 | MORALES ARCE, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343033 | MORALES ARCE, REBECA | ADDRESS ON FILE | | | | | | | |
| 343034 | MORALES ARCE, SARITA | ADDRESS ON FILE | | | | | | | |
| 343035 | MORALES AREZUELA, MAYDA | ADDRESS ON FILE | | | | | | | |
| 343036 | MORALES ARISTUD, PAULINO | ADDRESS ON FILE | | | | | | | |
| 343037 | MORALES ARIZMENDI, NOEMI | ADDRESS ON FILE | | | | | | | |
| 343038 | MORALES ARIZMENDI, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1692638 | Morales Arizmendi, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 804581 | MORALES AROCHO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 343039 | MORALES AROCHO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 343040 | MORALES AROCHO, IVAN | ADDRESS ON FILE | | | | | | | |
| 1750384 | Morales Arocho, Keila | ADDRESS ON FILE | | | | | | | |
| 343041 | MORALES AROCHO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 343042 | MORALES AROCHO, LEYDA | ADDRESS ON FILE | | | | | | | |
| 343043 | MORALES AROCHO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 1420672 | MORALES AROCHO, ORLANDO | MORALES AROCHO, ORLANDO | CALLE D-166 | | | AGUADILLA | PR | 00604 | |
| 343045 | MORALES AROCHO, ORLANDO | POR DERECHO PROPIO | CALLE D-166 | | | AGUADILLA | PR | 00604 | |
| 343044 | MORALES AROCHO, ORLANDO | URB. APONTE | EDIFICIO 1 APT. 3 | | | AGUADILLA | PR | 00603 | |
| 343046 | MORALES AROCHO, YEIDA | ADDRESS ON FILE | | | | | | | |
| 343047 | MORALES AROCHO, YEIDA Y. | ADDRESS ON FILE | | | | | | | |
| 343048 | MORALES AROYO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 343049 | MORALES ARRIETA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 343050 | MORALES ARROCHO, ANA C. | ADDRESS ON FILE | | | | | | | |
| 343051 | MORALES ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 343052 | MORALES ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 343053 | MORALES ARROYO, ANLY | ADDRESS ON FILE | | | | | | | |
| 343054 | MORALES ARROYO, APOLONIO | ADDRESS ON FILE | | | | | | | |
| 2188091 | Morales Arroyo, Carlos Osvaldo | ADDRESS ON FILE | | | | | | | |
| 343055 | MORALES ARROYO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2038817 | Morales Arroyo, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 343056 | MORALES ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2031683 | Morales Arroyo, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 2000757 | Morales Arroyo, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 804582 | MORALES ARROYO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 343057 | MORALES ARROYO, DWAYNE O | ADDRESS ON FILE | | | | | | | |
| 343058 | MORALES ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 343059 | MORALES ARROYO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 343060 | MORALES ARROYO, ELIZABEHT | ADDRESS ON FILE | | | | | | | |
| 1258853 | MORALES ARROYO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 343061 | Morales Arroyo, Elizabeth | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343062 | MORALES ARROYO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 343063 | MORALES ARROYO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 1572235 | Morales Arroyo, Emilia | ADDRESS ON FILE | | | | | | | |
| 343064 | MORALES ARROYO, FLOR | ADDRESS ON FILE | | | | | | | |
| 343065 | MORALES ARROYO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 343066 | MORALES ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |
| 343067 | MORALES ARROYO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 2223201 | Morales Arroyo, Jose A | ADDRESS ON FILE | | | | | | | |
| 343068 | MORALES ARROYO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 343069 | MORALES ARROYO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 343070 | MORALES ARROYO, LILIBEL | ADDRESS ON FILE | | | | | | | |
| 1589185 | Morales Arroyo, Luisa Maria | ADDRESS ON FILE | | | | | | | |
| 1589185 | Morales Arroyo, Luisa Maria | ADDRESS ON FILE | | | | | | | |
| 343071 | MORALES ARROYO, LUZ | ADDRESS ON FILE | | | | | | | |
| 343072 | MORALES ARROYO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 343073 | Morales Arroyo, Manuel | ADDRESS ON FILE | | | | | | | |
| 343074 | MORALES ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 343075 | MORALES ARROYO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1988381 | Morales Arroyo, Maria C. | ADDRESS ON FILE | | | | | | | |
| 343076 | MORALES ARROYO, MARIA N | ADDRESS ON FILE | | | | | | | |
| 343076 | MORALES ARROYO, MARIA N | ADDRESS ON FILE | | | | | | | |
| 343077 | MORALES ARROYO, MILTON | ADDRESS ON FILE | | | | | | | |
| 2042878 | Morales Arroyo, Myrna | ADDRESS ON FILE | | | | | | | |
| 343078 | MORALES ARROYO, NELSON | ADDRESS ON FILE | | | | | | | |
| 343079 | MORALES ARROYO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 343080 | MORALES ARROYO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 343081 | MORALES ARROYO, SONIA | ADDRESS ON FILE | | | | | | | |
| 343082 | MORALES ARROYO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 2160891 | Morales Arroyo, Vitalina | ADDRESS ON FILE | | | | | | | |
| 2161759 | Morales Arroyo, Vitalina | ADDRESS ON FILE | | | | | | | |
| 1968320 | Morales Arroyo, Wanda | ADDRESS ON FILE | | | | | | | |
| 343083 | MORALES ARROYO, WANDA | ADDRESS ON FILE | | | | | | | |
| 343084 | MORALES ARROYO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 804583 | MORALES ARROYO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 343085 | MORALES ARROYO, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 343086 | MORALES ARTEAGA, TERESITA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 343087 | MORALES ARVELO, STACEY | ADDRESS ON FILE | | | | | | | |
| 343088 | MORALES ARVELO, STACEY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343089 | MORALES ARZOLA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1830358 | Morales Arzola, Jormarie | ADDRESS ON FILE | | | | | | | |
| 343091 | MORALES ARZOLA, ZOILA M. | ADDRESS ON FILE | | | | | | | |
| 343093 | MORALES ARZUAGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 343094 | MORALES ARZUAGA, SIXTO | ADDRESS ON FILE | | | | | | | |
| 343095 | MORALES ASAD, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 343096 | MORALES ASAD, YAMIL | ADDRESS ON FILE | | | | | | | |
| 343097 | MORALES ASTOL, JOSE | ADDRESS ON FILE | | | | | | | |
| 343098 | MORALES ATANACIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 725169 | MORALES AUTO SALES INC / PABLO CHAPARRO | PO BOX 623 | | | | AGUADILLA | PR | 00603 | |
| 804584 | MORALES AVELLANET, AIXA | ADDRESS ON FILE | | | | | | | |
| 343099 | MORALES AVELLANET, AIXA | ADDRESS ON FILE | | | | | | | |
| 343100 | MORALES AVELLANET, MARCOS | ADDRESS ON FILE | | | | | | | |
| 343101 | MORALES AVILA, ERIC YAELL | ADDRESS ON FILE | | | | | | | |
| 343102 | MORALES AVILA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 343103 | MORALES AVILA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1522940 | Morales Aviles, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 343105 | MORALES AVILES, DENCIL | ADDRESS ON FILE | | | | | | | |
| 343106 | MORALES AVILES, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 2076004 | Morales Aviles, Glenda L. | ADDRESS ON FILE | | | | | | | |
| 343108 | MORALES AVILES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 343109 | MORALES AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| 343110 | MORALES AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| 343111 | MORALES AVILES, JOSE J | ADDRESS ON FILE | | | | | | | |
| 343112 | MORALES AVILES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 343113 | MORALES AVILES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 343114 | MORALES AYALA, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 343115 | Morales Ayala, Angel L | ADDRESS ON FILE | | | | | | | |
| 2000781 | Morales Ayala, Angel L. | ADDRESS ON FILE | | | | | | | |
| 343116 | MORALES AYALA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 343117 | MORALES AYALA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 343118 | MORALES AYALA, CLARA | ADDRESS ON FILE | | | | | | | |
| 343119 | MORALES AYALA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 1962006 | MORALES AYALA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 343120 | MORALES AYALA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 343121 | MORALES AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 343122 | MORALES AYALA, JUAN | ADDRESS ON FILE | | | | | | | |
| 804585 | MORALES AYALA, JUAN J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343123 | MORALES AYALA, JUAN JAVIER | ADDRESS ON FILE | | | | | | | |
| 343124 | MORALES AYALA, JULIO | ADDRESS ON FILE | | | | | | | |
| 804586 | MORALES AYALA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 804587 | MORALES AYALA, MARY E | ADDRESS ON FILE | | | | | | | |
| 343125 | MORALES AYALA, MELBA | ADDRESS ON FILE | | | | | | | |
| 343126 | MORALES AYALA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 343127 | MORALES AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 343128 | MORALES AYALA, YLIS MARIE | ADDRESS ON FILE | | | | | | | |
| 343129 | MORALES AYALA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1678657 | MORALES AYALA, YOMARYS | ADDRESS ON FILE | | | | | | | |
| 804588 | MORALES AYALA, YOMARYS | ADDRESS ON FILE | | | | | | | |
| 343131 | MORALES AYMAT, WILMER | ADDRESS ON FILE | | | | | | | |
| 343132 | MORALES AYUSO, LIAXA | ADDRESS ON FILE | | | | | | | |
| 343133 | MORALES BABILONIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 343134 | MORALES BADILLO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 343135 | MORALES BADUI, KARLA | ADDRESS ON FILE | | | | | | | |
| 343136 | Morales Baez, Adalberto | ADDRESS ON FILE | | | | | | | |
| 343137 | MORALES BAEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 2160040 | Morales Baez, Armando | ADDRESS ON FILE | | | | | | | |
| 343138 | MORALES BAEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 343139 | MORALES BAEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 343140 | Morales Baez, Damaris | ADDRESS ON FILE | | | | | | | |
| 1592058 | MORALES BAEZ, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 343142 | MORALES BAEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 343143 | MORALES BAEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 1420673 | MORALES BAEZ, FÉLIX | DERECHO PROPIO | APARTADO 392 | | | GUANICA | PR | 00653 | |
| 1788527 | Morales Baez, Felix F. | ADDRESS ON FILE | | | | | | | |
| 1908407 | Morales Baez, Felix F. | ADDRESS ON FILE | | | | | | | |
| 1953391 | MORALES BAEZ, FELIX F. | ADDRESS ON FILE | | | | | | | |
| 343145 | MORALES BAEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 1580400 | Morales Baez, Joel A | ADDRESS ON FILE | | | | | | | |
| 1580400 | Morales Baez, Joel A | ADDRESS ON FILE | | | | | | | |
| 343146 | MORALES BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 343147 | MORALES BAEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 343148 | MORALES BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 343149 | MORALES BAEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 2158995 | Morales Baez, Nelson Luis | ADDRESS ON FILE | | | | | | | |
| 343150 | MORALES BAEZ, NILCA | ADDRESS ON FILE | | | | | | | |
| 343151 | MORALES BAEZ, NORY BELL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343153 | MORALES BAEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 343152 | MORALES BAEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 343154 | MORALES BAEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 343155 | Morales Baez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 343156 | MORALES BAEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 343157 | MORALES BAEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 343158 | MORALES BAEZ, YURIMAY | ADDRESS ON FILE | | | | | | | |
| 343159 | MORALES BALAY, EBENEZER | ADDRESS ON FILE | | | | | | | |
| 343160 | MORALES BALAY, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 343161 | MORALES BALSEIRO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 343162 | MORALES BARBOSA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 343163 | MORALES BARBOSA, EDAIN | ADDRESS ON FILE | | | | | | | |
| 343164 | Morales Barbosa, Eric | ADDRESS ON FILE | | | | | | | |
| 804589 | MORALES BARBOSA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 343165 | MORALES BARBOSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 343166 | MORALES BARBOSA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 343167 | MORALES BARDEGUEZ, MAYRA G | ADDRESS ON FILE | | | | | | | |
| 343168 | MORALES BARRERA, SOTERO | ADDRESS ON FILE | | | | | | | |
| 343169 | MORALES BARRETO, ANA M | ADDRESS ON FILE | | | | | | | |
| 343170 | MORALES BARRETO, FRANK | ADDRESS ON FILE | | | | | | | |
| 343171 | Morales Barreto, Juan | ADDRESS ON FILE | | | | | | | |
| 343172 | MORALES BARRETO, LUZ H | ADDRESS ON FILE | | | | | | | |
| 343173 | MORALES BARRIENTOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 343175 | MORALES BARRIOS, EMMA I. | ADDRESS ON FILE | | | | | | | |
| 1555662 | Morales Barris, Jorge F. | ADDRESS ON FILE | | | | | | | |
| 343177 | MORALES BATISTA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 343178 | Morales Batista, Marco A | ADDRESS ON FILE | | | | | | | |
| 343179 | MORALES BATISTA, NELSON | ADDRESS ON FILE | | | | | | | |
| 804590 | MORALES BATISTA, YISELIZ | ADDRESS ON FILE | | | | | | | |
| 343180 | MORALES BAUZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 804591 | MORALES BAYRON, ORALYS K | ADDRESS ON FILE | | | | | | | |
| 343181 | MORALES BEANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 343182 | MORALES BECERRA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 343184 | MORALES BECERRA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 804592 | MORALES BECERRA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 343185 | MORALES BELTRAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 343186 | Morales Beltran, Jose M | ADDRESS ON FILE | | | | | | | |
| 343187 | MORALES BELTRAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 343188 | MORALES BENGOCHEA, HEBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343189 | MORALES BENITEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 343191 | MORALES BENITEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1258854 | MORALES BENITEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 343192 | MORALES BENITEZ, ERVIN | ADDRESS ON FILE | | | | | | | |
| 804593 | MORALES BENITEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 343193 | MORALES BENITEZ, IDELISA | ADDRESS ON FILE | | | | | | | |
| 343194 | MORALES BENITEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 343195 | MORALES BENITEZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 343196 | MORALES BENITEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 343197 | MORALES BENITEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 343198 | MORALES BENITEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 343199 | MORALES BENITEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 343200 | MORALES BENITEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 343201 | MORALES BERLINGERI, GRICELA | ADDRESS ON FILE | | | | | | | |
| 804594 | MORALES BERMONTIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 343202 | MORALES BERMUDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 343203 | MORALES BERMUDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 343204 | MORALES BERMUDEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 804595 | MORALES BERMUDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 804596 | MORALES BERMUDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 343207 | MORALES BERRIOS, ANA R | ADDRESS ON FILE | | | | | | | |
| 2059880 | Morales Berrios, Ana R. | ADDRESS ON FILE | | | | | | | |
| 804597 | MORALES BERRIOS, ANNERIS | ADDRESS ON FILE | | | | | | | |
| 343208 | MORALES BERRIOS, ANNERIS | ADDRESS ON FILE | | | | | | | |
| 343209 | MORALES BERRIOS, CORALYS | ADDRESS ON FILE | | | | | | | |
| 343210 | MORALES BERRIOS, DOIMO | ADDRESS ON FILE | | | | | | | |
| 343211 | MORALES BERRIOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 343212 | MORALES BERRIOS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 343214 | MORALES BERRIOS, IDALI | ADDRESS ON FILE | | | | | | | |
| 804598 | MORALES BERRIOS, IDALI | ADDRESS ON FILE | | | | | | | |
| 343215 | MORALES BERRIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 343216 | MORALES BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 343217 | MORALES BERRIOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 343218 | MORALES BERRIOS, JOSEFA M | ADDRESS ON FILE | | | | | | | |
| 343219 | MORALES BERRIOS, LOYDA | ADDRESS ON FILE | | | | | | | |
| 343220 | MORALES BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 343221 | MORALES BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 342839 | MORALES BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 343222 | MORALES BERRIOS, MARIA DEL P | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343223 | MORALES BERRIOS, MARLON A | ADDRESS ON FILE | | | | | | | |
| 2123125 | Morales Berrios, Marlon Axel | ADDRESS ON FILE | | | | | | | |
| 343224 | MORALES BERRIOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 2014330 | Morales Berrios, Nidia Z. | ADDRESS ON FILE | | | | | | | |
| 2014330 | Morales Berrios, Nidia Z. | ADDRESS ON FILE | | | | | | | |
| 343226 | MORALES BERRIOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 343227 | MORALES BERRIOS, NYDIA Z | ADDRESS ON FILE | | | | | | | |
| 804600 | MORALES BERRIOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 343228 | MORALES BERRIOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 804601 | MORALES BERRIOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 804602 | MORALES BERRIOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 343230 | MORALES BERRIOS, RON | ADDRESS ON FILE | | | | | | | |
| 2206291 | Morales Berrios, Ron G. | ADDRESS ON FILE | | | | | | | |
| 343231 | Morales Berrios, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 343232 | MORALES BERRIOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 343233 | MORALES BERRIS, JORGE F. | ADDRESS ON FILE | | | | | | | |
| 343234 | MORALES BERROA, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 343235 | MORALES BETANCOURT, BACILIO | ADDRESS ON FILE | | | | | | | |
| 343236 | MORALES BETANCOURT, BASILIO | ADDRESS ON FILE | | | | | | | |
| 343237 | MORALES BETANCOURT, HIRAM | ADDRESS ON FILE | | | | | | | |
| 343238 | MORALES BETANCOURT, JHANIRCA | ADDRESS ON FILE | | | | | | | |
| 343239 | MORALES BETANCOURT, LEONALDO | ADDRESS ON FILE | | | | | | | |
| 342983 | MORALES BETANCOURT, MARIELIE | ADDRESS ON FILE | | | | | | | |
| 343092 | MORALES BETANCOURT, MELVIN | ADDRESS ON FILE | | | | | | | |
| 343183 | MORALES BETANCOURT, RENE | ADDRESS ON FILE | | | | | | | |
| 343240 | MORALES BETANCOURT, ZENIA | ADDRESS ON FILE | | | | | | | |
| 1470780 | MORALES BIGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 343241 | MORALES BIRRIEL, ANDY O. | ADDRESS ON FILE | | | | | | | |
| 343242 | MORALES BLANCO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 343244 | MORALES BLANCO, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 343243 | MORALES BLANCO, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 343245 | MORALES BLANCO, MARIA | ADDRESS ON FILE | | | | | | | |
| 343246 | MORALES BLAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 343247 | MORALES BOCANEGRA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 343248 | MORALES BONET, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 853749 | MORALES BONET, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| 343249 | MORALES BONET, ROSNNY | ADDRESS ON FILE | | | | | | | |
| 853750 | MORALES BONET, ROSNNY IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343250 | MORALES BONET, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 343251 | MORALES BONEW, MOISES | ADDRESS ON FILE | | | | | | | |
| 343252 | MORALES BONILLA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 343253 | MORALES BONILLA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 343254 | Morales Bonilla, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 343255 | MORALES BONILLA, CESAR | ADDRESS ON FILE | | | | | | | |
| 343256 | MORALES BONILLA, JAIME | ADDRESS ON FILE | | | | | | | |
| 343257 | MORALES BONILLA, JASON | ADDRESS ON FILE | | | | | | | |
| 1472613 | Morales Bonilla, Julio C | ADDRESS ON FILE | | | | | | | |
| 343258 | MORALES BONILLA, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 343259 | MORALES BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 343260 | MORALES BONILLA, NESTOR R | ADDRESS ON FILE | | | | | | | |
| 343261 | MORALES BONILLA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 343262 | MORALES BORGES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 343263 | MORALES BORGES, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 1420674 | MORALES BORGES, JOSE I | ADDRESS ON FILE | | | | | | | |
| 1978447 | Morales Borrero , Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2059552 | MORALES BORRERO, JENNY | ADDRESS ON FILE | | | | | | | |
| 1962579 | MORALES BORRERO, JENNY | ADDRESS ON FILE | | | | | | | |
| 343266 | MORALES BORRERO, SOL M | ADDRESS ON FILE | | | | | | | |
| 1649791 | Morales Borrero, Sol M. | ADDRESS ON FILE | | | | | | | |
| 1649791 | Morales Borrero, Sol M. | ADDRESS ON FILE | | | | | | | |
| 343267 | MORALES BOSCH, ELMY | ADDRESS ON FILE | | | | | | | |
| 1258855 | MORALES BOSCIO, CYNTHIA DEL | ADDRESS ON FILE | | | | | | | |
| 343268 | MORALES BOSCIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 343269 | MORALES BOSCIO, FRANCISCO . | ADDRESS ON FILE | | | | | | | |
| 343270 | MORALES BOSCIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 343271 | MORALES BOSCIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 343272 | Morales Bourdon, Ramon J | ADDRESS ON FILE | | | | | | | |
| 1499760 | Morales Bourdon, Ramon J. | ADDRESS ON FILE | | | | | | | |
| 1498967 | Morales Bourdon, Ramón J. | ADDRESS ON FILE | | | | | | | |
| 343273 | MORALES BRACERO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 1917599 | Morales Bravo, Carmen | ADDRESS ON FILE | | | | | | | |
| 343274 | MORALES BRIGNAC, RENE | ADDRESS ON FILE | | | | | | | |
| 343275 | MORALES BRIGNONI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 343276 | MORALES BRUNO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 343277 | Morales Bruno, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 1679221 | MORALES BURGOS , FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1258856 | MORALES BURGOS, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343278 | MORALES BURGOS, ELENA | ADDRESS ON FILE | | | | | | | |
| 343279 | Morales Burgos, Francisco | ADDRESS ON FILE | | | | | | | |
| 343280 | MORALES BURGOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 343281 | MORALES BURGOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 343282 | MORALES BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 343283 | MORALES BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 343284 | MORALES BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 343285 | MORALES BURGOS, LAURA Y. | ADDRESS ON FILE | | | | | | | |
| 343286 | MORALES BURGOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 343287 | MORALES BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 343288 | MORALES BURGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 1488996 | Morales Burgos, Ramon R. | ADDRESS ON FILE | | | | | | | |
| 1488996 | Morales Burgos, Ramon R. | ADDRESS ON FILE | | | | | | | |
| 343289 | MORALES BURGOS, ROY | ADDRESS ON FILE | | | | | | | |
| 343290 | MORALES BUS SERVICE INC | HC 02 BOX 28465 | | | | CABO ROJO | PR | 00623-9724 | |
| 343291 | Morales Caballero, Vivian | ADDRESS ON FILE | | | | | | | |
| 343292 | MORALES CABALLERO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 343293 | MORALES CABAN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 343294 | MORALES CABAN, AVELINO | ADDRESS ON FILE | | | | | | | |
| 804604 | MORALES CABAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 343295 | MORALES CABAN, DAISY M | ADDRESS ON FILE | | | | | | | |
| 804605 | MORALES CABAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 343296 | MORALES CABAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 343297 | MORALES CABAN, YAMUEL | ADDRESS ON FILE | | | | | | | |
| 343298 | MORALES CABRERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1781738 | Morales Cabrera, Carlos Juan | ADDRESS ON FILE | | | | | | | |
| 804606 | MORALES CABRERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2118334 | Morales Cabrera, Cesar | ADDRESS ON FILE | | | | | | | |
| 343300 | MORALES CABRERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 343301 | MORALES CABRERA, DAISY E | ADDRESS ON FILE | | | | | | | |
| 343302 | MORALES CABRERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 343303 | MORALES CABRERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 343304 | MORALES CABRERA, LYSETTE | ADDRESS ON FILE | | | | | | | |
| 343305 | MORALES CABRERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 343306 | MORALES CABRERA, ROSE M | ADDRESS ON FILE | | | | | | | |
| 343307 | MORALES CADIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 343308 | MORALES CALDERO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 343309 | MORALES CALDERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 343310 | MORALES CALDERO, VILMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343311 | Morales Calderon, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 343312 | MORALES CALDERON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 804608 | MORALES CALDERON, BENNY | ADDRESS ON FILE | | | | | | | |
| 343313 | MORALES CALDERON, BENNY J | ADDRESS ON FILE | | | | | | | |
| 343314 | MORALES CALDERON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 804610 | MORALES CALDERON, CINDY M | ADDRESS ON FILE | | | | | | | |
| 343315 | Morales Calderon, Jose R | ADDRESS ON FILE | | | | | | | |
| 343316 | MORALES CALDERON, JULIO | ADDRESS ON FILE | | | | | | | |
| 343318 | Morales Calderon, Oscar | ADDRESS ON FILE | | | | | | | |
| 343319 | MORALES CALDERON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 343320 | MORALES CALES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 343321 | MORALES CALES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 627252 | MORALES CALES, CARMEN LIGIA | ADDRESS ON FILE | | | | | | | |
| 1890539 | Morales Cales, Carmen Ligia | ADDRESS ON FILE | | | | | | | |
| 2116441 | MORALES CALES, CARMEN LIGIA | ADDRESS ON FILE | | | | | | | |
| 2103804 | MORALES CALES, CARMEN LIGIA | ADDRESS ON FILE | | | | | | | |
| 343322 | MORALES CALES, CARMENL | ADDRESS ON FILE | | | | | | | |
| 804611 | MORALES CALIENDO, JOSUHAN | ADDRESS ON FILE | | | | | | | |
| 343323 | MORALES CALZADA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 343324 | MORALES CAMACHO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 343325 | MORALES CAMACHO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 343326 | MORALES CAMACHO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 343327 | MORALES CAMACHO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1780380 | Morales Camacho, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 343328 | MORALES CAMACHO, CORAL DEL MAR | ADDRESS ON FILE | | | | | | | |
| 343329 | Morales Camacho, Jorge L | ADDRESS ON FILE | | | | | | | |
| 343330 | MORALES CAMACHO, MILDRED L | ADDRESS ON FILE | | | | | | | |
| 1930313 | Morales Camacho, Mildred L. | ADDRESS ON FILE | | | | | | | |
| 343331 | MORALES CAMACHO, RONALD | ADDRESS ON FILE | | | | | | | |
| 343332 | MORALES CAMACHO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 343332 | MORALES CAMACHO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 343333 | Morales Camacho, Sergio Jr | ADDRESS ON FILE | | | | | | | |
| 343334 | MORALES CAMACHO, YARAH | ADDRESS ON FILE | | | | | | | |
| 343335 | MORALES CAMERON, LUIS F | ADDRESS ON FILE | | | | | | | |
| 343336 | MORALES CAMPOS, JOSE D | ADDRESS ON FILE | | | | | | | |
| 343337 | Morales Campos, Nicolas | ADDRESS ON FILE | | | | | | | |
| 343338 | MORALES CAMPOS, WILDA JANICE | ADDRESS ON FILE | | | | | | | |
| 343339 | MORALES CAMPS, ARNALDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343340 | MORALES CAMPS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 343341 | MORALES CAMPS, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 804612 | MORALES CAMPS, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 343342 | Morales Canales, Fernando Josue | ADDRESS ON FILE | | | | | | | |
| 2125361 | Morales Canalos, Fernando J. | ADDRESS ON FILE | | | | | | | |
| 343343 | MORALES CANCEL, JUANA | ADDRESS ON FILE | | | | | | | |
| 343344 | MORALES CANCEL, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 804613 | MORALES CANCEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 343345 | MORALES CANCEL, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 342823 | Morales Candelaria, Abimael | ADDRESS ON FILE | | | | | | | |
| 343346 | MORALES CANDELARIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 343347 | MORALES CANDELARIA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 343348 | MORALES CANDELARIO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 343349 | MORALES CAPPAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 343350 | MORALES CARABALLO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 804614 | MORALES CARABALLO, ANA | ADDRESS ON FILE | | | | | | | |
| 343351 | MORALES CARABALLO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1732862 | Morales Caraballo, Bolsa | ADDRESS ON FILE | | | | | | | |
| 343352 | MORALES CARABALLO, EVA | ADDRESS ON FILE | | | | | | | |
| 2055115 | Morales Caraballo, Ines Z. | ADDRESS ON FILE | | | | | | | |
| 343354 | MORALES CARABALLO, JOHARLENE | ADDRESS ON FILE | | | | | | | |
| 343355 | MORALES CARABALLO, JOMARYS | ADDRESS ON FILE | | | | | | | |
| 804615 | MORALES CARABALLO, JOMARYS | ADDRESS ON FILE | | | | | | | |
| 804616 | MORALES CARABALLO, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| 343357 | MORALES CARABALLO, JULIA | ADDRESS ON FILE | | | | | | | |
| 343358 | MORALES CARABALLO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1592529 | Morales Caraballo, Luis A | ADDRESS ON FILE | | | | | | | |
| 1592529 | Morales Caraballo, Luis A | ADDRESS ON FILE | | | | | | | |
| 343359 | MORALES CARABALLO, NILSA | ADDRESS ON FILE | | | | | | | |
| 1769021 | Morales Caraballo, Nilsa | ADDRESS ON FILE | | | | | | | |
| 1592479 | Morales Caraballo, Ricardo Luis | ADDRESS ON FILE | | | | | | | |
| 1592479 | Morales Caraballo, Ricardo Luis | ADDRESS ON FILE | | | | | | | |
| 343360 | MORALES CARABALLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 343361 | MORALES CARABALLO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 804617 | MORALES CARASQUILLO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 343362 | MORALES CARBONELL, JOSE | ADDRESS ON FILE | | | | | | | |
| 343363 | MORALES CARBONELL, XIOMARA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343365 | MORALES CARDENAS, JASON | ADDRESS ON FILE | | | | | | | |
| 804618 | MORALES CARDENAS, JASON | ADDRESS ON FILE | | | | | | | |
| 343366 | MORALES CARDENAS, JASON | ADDRESS ON FILE | | | | | | | |
| 1711751 | MORALES CARDENAS, JASON | ADDRESS ON FILE | | | | | | | |
| 1723025 | Morales Cárdenas, Jason | ADDRESS ON FILE | | | | | | | |
| 343367 | MORALES CARDONA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 343368 | MORALES CARDONA, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 343369 | MORALES CARDONA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1992830 | Morales Cardona, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 343370 | Morales Cardona, Flor | ADDRESS ON FILE | | | | | | | |
| 343371 | MORALES CARDONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 343372 | MORALES CARDONA, HILDA | ADDRESS ON FILE | | | | | | | |
| 343373 | MORALES CARDONA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 343374 | MORALES CARDONA, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 343375 | MORALES CARDONA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1651237 | MORALES CARDONA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 343376 | Morales Cardona, Manuel | ADDRESS ON FILE | | | | | | | |
| 343377 | MORALES CARDONA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 343378 | MORALES CARDONA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 804619 | MORALES CARDONA, RUTH | ADDRESS ON FILE | | | | | | | |
| 343380 | MORALES CARDONA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 343381 | MORALES CARILLO, IOMARA | ADDRESS ON FILE | | | | | | | |
| 343364 | MORALES CARLO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 343382 | MORALES CARMONA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 343383 | MORALES CARO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1727157 | Morales Caro, Heriberto | ADDRESS ON FILE | | | | | | | |
| 343384 | Morales Caro, Jesus | ADDRESS ON FILE | | | | | | | |
| 1544426 | Morales Caro, Jesus | ADDRESS ON FILE | | | | | | | |
| 343385 | MORALES CARO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 343386 | MORALES CARO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1693340 | Morales Caro, Marisol | ADDRESS ON FILE | | | | | | | |
| 1753355 | MORALES CARO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 343388 | MORALES CARRASCO, ANA | ADDRESS ON FILE | | | | | | | |
| 343389 | MORALES CARRASCO, DANIA B | ADDRESS ON FILE | | | | | | | |
| 343390 | MORALES CARRASQUILLO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 343391 | MORALES CARRASQUILLO, CARMELO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804620 | MORALES CARRASQUILLO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 343392 | MORALES CARRASQUILLO, DORIS | ADDRESS ON FILE | | | | | | | |
| 343393 | Morales Carrasquillo, Emili | ADDRESS ON FILE | | | | | | | |
| 343394 | MORALES CARRASQUILLO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 343395 | MORALES CARRASQUILLO, IMAC | ADDRESS ON FILE | | | | | | | |
| 343396 | MORALES CARRASQUILLO, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 343397 | MORALES CARRASQUILLO, JULIO D | ADDRESS ON FILE | | | | | | | |
| 343398 | MORALES CARRASQUILLO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2217917 | Morales Carrasquillo, Maritza | ADDRESS ON FILE | | | | | | | |
| 343399 | MORALES CARRASQUILLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2217923 | Morales Carrasquillo, Maritza | ADDRESS ON FILE | | | | | | | |
| 343400 | MORALES CARRASQUILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 343401 | MORALES CARRASQUILLO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2026446 | Morales Carrero, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 343402 | MORALES CARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 804622 | MORALES CARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2042393 | Morales Carrero, Evelyn | ADDRESS ON FILE | | | | | | | |
| 343403 | MORALES CARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 343404 | MORALES CARRERO, GELEANY | ADDRESS ON FILE | | | | | | | |
| 343405 | MORALES CARRILLO, EVERIDIS | ADDRESS ON FILE | | | | | | | |
| 343406 | MORALES CARRILLO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 343407 | MORALES CARRILLO, IOMARA | ADDRESS ON FILE | | | | | | | |
| 804624 | MORALES CARRION, ANA J | ADDRESS ON FILE | | | | | | | |
| 343408 | MORALES CARRION, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 343409 | MORALES CARRION, HARRY | ADDRESS ON FILE | | | | | | | |
| 343410 | MORALES CARRION, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2168211 | Morales Carrion, Marta | ADDRESS ON FILE | | | | | | | |
| 343411 | MORALES CARRION, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 804625 | MORALES CARRION, WANDA I | ADDRESS ON FILE | | | | | | | |
| 343412 | MORALES CARTAGENA, AIDA N | ADDRESS ON FILE | | | | | | | |
| 343413 | MORALES CARTAGENA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 343414 | MORALES CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 343416 | MORALES CARTAGENA, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343415 | MORALES CARTAGENA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 343417 | MORALES CARTAGENA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 343418 | MORALES CARTAGENA, NELIA | ADDRESS ON FILE | | | | | | | |
| 343419 | MORALES CARTILLO, ERICK | ADDRESS ON FILE | | | | | | | |
| 343420 | MORALES CASADO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 1532758 | Morales Casado, Edwin | ADDRESS ON FILE | | | | | | | |
| 343421 | MORALES CASADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 343422 | MORALES CASADO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 343423 | MORALES CASADO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 343424 | MORALES CASADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 343425 | MORALES CASADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 343426 | MORALES CASANAS, NIRETZY | ADDRESS ON FILE | | | | | | | |
| 343427 | MORALES CASANOVA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1764586 | Morales Casanova, Viviana | PO Box 360 | Victoria Station | | | Aguadilla | PR | 00605 | |
| 343428 | MORALES CASERES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 343429 | MORALES CASIANO, DANNY | ADDRESS ON FILE | | | | | | | |
| 343430 | MORALES CASIANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1702693 | Morales Casiano, Ramonita | ADDRESS ON FILE | | | | | | | |
| 2205284 | Morales Casiano, Riquelmo | ADDRESS ON FILE | | | | | | | |
| 343431 | MORALES CASIANO, ROSA B | ADDRESS ON FILE | | | | | | | |
| 1630265 | MORALES CASIANO, ROSA B. | ADDRESS ON FILE | | | | | | | |
| 343432 | MORALES CASILLAS, JILLIAM | ADDRESS ON FILE | | | | | | | |
| 343433 | MORALES CASILLAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 343434 | MORALES CASTELLANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2128996 | Morales Castellano, Evelyn | ADDRESS ON FILE | | | | | | | |
| 343435 | MORALES CASTELLANO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 343436 | MORALES CASTELLANO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 343437 | MORALES CASTELLANOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 343438 | MORALES CASTILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 804627 | MORALES CASTILLO, LUCAS J | ADDRESS ON FILE | | | | | | | |
| 343439 | Morales Castillo, Lucas J. | ADDRESS ON FILE | | | | | | | |
| 343440 | MORALES CASTILLO, LUZ | ADDRESS ON FILE | | | | | | | |
| 343441 | MORALES CASTILLO, LUZ B | ADDRESS ON FILE | | | | | | | |
| 1963825 | Morales Castillo, Luz Brunilda | ADDRESS ON FILE | | | | | | | |
| 343442 | MORALES CASTILLO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 2180165 | Morales Castro Trust | Felix A. Morales-Castro | 21 Pan St. | Palmas Plantation | | Humacao | PR | 00791 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343443 | MORALES CASTRO TRUST | URB PALMAS PLANTATION | 21 CALLE PAR | | | HUMACAO | PR | 00791 | |
| 804628 | MORALES CASTRO, BRENDALIS | ADDRESS ON FILE | | | | | | | |
| 343444 | MORALES CASTRO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 343445 | MORALES CASTRO, GEORGE R | ADDRESS ON FILE | | | | | | | |
| 343446 | MORALES CASTRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 853751 | MORALES CASTRO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 343447 | MORALES CASTRO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 343448 | MORALES CASTRO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 343449 | Morales Castro, Jesus M | ADDRESS ON FILE | | | | | | | |
| 343450 | MORALES CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 804629 | MORALES CASTRO, JULIO | ADDRESS ON FILE | | | | | | | |
| 343451 | MORALES CASTRO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 343452 | MORALES CASTRO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 343453 | MORALES CASTRO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 343454 | MORALES CASTRO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 343455 | MORALES CASTRO, NELLY | ADDRESS ON FILE | | | | | | | |
| 343456 | MORALES CASTRO, RAMON | ADDRESS ON FILE | | | | | | | |
| 853752 | MORALES CASTRO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 343457 | MORALES CASTRO, RAUL | ADDRESS ON FILE | | | | | | | |
| 343459 | MORALES CASTRO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 343458 | Morales Castro, Yesenia | ADDRESS ON FILE | | | | | | | |
| 1752997 | Morales Catala, Yamil | ADDRESS ON FILE | | | | | | | |
| 1752997 | Morales Catala, Yamil | ADDRESS ON FILE | | | | | | | |
| 343460 | MORALES CEBALLO, ANA | ADDRESS ON FILE | | | | | | | |
| 1573894 | Morales Ceballo, Ana C | ADDRESS ON FILE | | | | | | | |
| 343461 | MORALES CEBALLO, ANA C. | ADDRESS ON FILE | | | | | | | |
| 343462 | MORALES CEBOLLERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 343463 | MORALES CEDENO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 343464 | MORALES CEDENO, GEMSSA J. | ADDRESS ON FILE | | | | | | | |
| 804631 | MORALES CEDENO, MARIA | ADDRESS ON FILE | | | | | | | |
| 343465 | MORALES CENTENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 343466 | MORALES CENTENO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 343467 | MORALES CEPEDA, KHEILA | ADDRESS ON FILE | | | | | | | |
| 343468 | MORALES CEPEDA, KHEILA Y. | ADDRESS ON FILE | | | | | | | |
| 343469 | MORALES CHACON, NELIDA | ADDRESS ON FILE | | | | | | | |
| 343470 | MORALES CHACON, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 343471 | MORALES CHAPARRO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 343472 | MORALES CHAPARRO, YANELIZ | ADDRESS ON FILE | | | | | | | |
| 343473 | MORALES CHARLES, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343474 | MORALES CHEVERE, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| 343475 | MORALES CHEVRES, EDGAR P | ADDRESS ON FILE | | | | | | | |
| 343476 | MORALES CHICO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 343478 | Morales Cintron, Alex H | ADDRESS ON FILE | | | | | | | |
| 343479 | MORALES CINTRON, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 343480 | MORALES CINTRON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 343481 | Morales Cintron, Candido | ADDRESS ON FILE | | | | | | | |
| 343482 | MORALES CINTRON, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 343483 | MORALES CINTRON, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 343484 | MORALES CINTRON, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 2087692 | MORALES CINTRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 343485 | Morales Cintron, Edgardo | ADDRESS ON FILE | | | | | | | |
| 1943427 | Morales Cintron, Edgardo | ADDRESS ON FILE | | | | | | | |
| 343486 | Morales Cintron, Edward A | ADDRESS ON FILE | | | | | | | |
| 343487 | MORALES CINTRON, ELSIE | ADDRESS ON FILE | | | | | | | |
| 343488 | MORALES CINTRON, GLORIA L. | ADDRESS ON FILE | | | | | | | |
| 343489 | MORALES CINTRON, HILDA A | ADDRESS ON FILE | | | | | | | |
| 343490 | Morales Cintron, Jose A. | ADDRESS ON FILE | | | | | | | |
| 343491 | Morales Cintron, Jose Francisco | ADDRESS ON FILE | | | | | | | |
| 343492 | Morales Cintron, Jose L. | ADDRESS ON FILE | | | | | | | |
| 343493 | MORALES CINTRON, LESLIE | ADDRESS ON FILE | | | | | | | |
| 804632 | MORALES CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 804633 | MORALES CINTRON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 343494 | MORALES CINTRON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1717558 | Morales Cintron, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 343495 | MORALES CINTRON, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 343496 | Morales Cintron, Maria Del Carm | ADDRESS ON FILE | | | | | | | |
| 343497 | MORALES CINTRON, MONICA | ADDRESS ON FILE | | | | | | | |
| 343498 | MORALES CINTRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 804634 | MORALES CINTRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 2091627 | Morales Cintron, Nancy | ADDRESS ON FILE | | | | | | | |
| 343499 | Morales Cintron, Nannette | ADDRESS ON FILE | | | | | | | |
| 343500 | Morales Cintron, Pedro A | ADDRESS ON FILE | | | | | | | |
| 343501 | MORALES CINTRON, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 343502 | MORALES CLASS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 343503 | MORALES CLAUDIO, ANALDI | ADDRESS ON FILE | | | | | | | |
| 343504 | MORALES CLAUDIO, ANGIE M | ADDRESS ON FILE | | | | | | | |
| 343505 | MORALES CLAUDIO, CRISTINA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343506 | MORALES CLAUDIO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 804635 | MORALES CLAUDIO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 343507 | MORALES CLAUDIO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 343508 | Morales Claudio, Norma | ADDRESS ON FILE | | | | | | | |
| 343509 | MORALES CLAUDIO, ROSIN | ADDRESS ON FILE | | | | | | | |
| 343510 | MORALES CLAUDIO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 343511 | Morales Claudio, Victor E | ADDRESS ON FILE | | | | | | | |
| 343512 | MORALES CLEMENTE, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 804636 | MORALES CLEMENTE, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 2164150 | MORALES COIRA PABLO RAFAEL | P O BOX 2435 | | | | BAYAMON | PR | 00960 | |
| 2138000 | MORALES COIRA PABLO RAFAEL | PABLO R MORALES COIRA | P O BOX 2435 | | | BAYAMON | PR | 00960 | |
| 343513 | MORALES COLBERG, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1449130 | MORALES COLBERG, IMGHARD | ADDRESS ON FILE | | | | | | | |
| 343514 | MORALES COLL, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 804638 | MORALES COLLADO, LEGNA | ADDRESS ON FILE | | | | | | | |
| 343515 | MORALES COLLADO, LEGNA | ADDRESS ON FILE | | | | | | | |
| 1461602 | Morales Collado, Legna | ADDRESS ON FILE | | | | | | | |
| 1747718 | Morales Collado, Legna | ADDRESS ON FILE | | | | | | | |
| 804639 | MORALES COLLADO, LEGNA | ADDRESS ON FILE | | | | | | | |
| 1592045 | Morales Collado, Legna | ADDRESS ON FILE | | | | | | | |
| 1461602 | Morales Collado, Legna | ADDRESS ON FILE | | | | | | | |
| 1461602 | Morales Collado, Legna | ADDRESS ON FILE | | | | | | | |
| 343516 | MORALES COLLADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 343517 | MORALES COLLAZO, ALEX | ADDRESS ON FILE | | | | | | | |
| 343518 | MORALES COLLAZO, ANASTACI | ADDRESS ON FILE | | | | | | | |
| 343519 | MORALES COLLAZO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 2160226 | Morales Collazo, Carmelo | ADDRESS ON FILE | | | | | | | |
| 1598788 | Morales Collazo, Irene | ADDRESS ON FILE | | | | | | | |
| 343520 | MORALES COLLAZO, IRENE | ADDRESS ON FILE | | | | | | | |
| 343521 | MORALES COLLAZO, IRENE | ADDRESS ON FILE | | | | | | | |
| 343522 | MORALES COLLAZO, JESSICA N | ADDRESS ON FILE | | | | | | | |
| 2161179 | Morales Collazo, Jesus | ADDRESS ON FILE | | | | | | | |
| 343523 | MORALES COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1420675 | MORALES COLLAZO, LEGNA | ARCELIO MALDONADO AVILES | 6 GARZAS | | | ADJUNTAS | PR | 00601 | |
| 2160637 | Morales Collazo, Luis | ADDRESS ON FILE | | | | | | | |
| 2155556 | Morales Collazo, Maria del Rosario | ADDRESS ON FILE | | | | | | | |
| 343524 | MORALES COLLAZO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 343525 | MORALES COLLAZO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 343526 | MORALES COLLAZO, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343527 | MORALES COLLAZO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 343528 | MORALES COLLAZO, SONIA | ADDRESS ON FILE | | | | | | | |
| 343529 | MORALES COLLAZO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 343530 | MORALES COLON, ALEX D | ADDRESS ON FILE | | | | | | | |
| 343531 | MORALES COLON, ALMER | ADDRESS ON FILE | | | | | | | |
| 804640 | MORALES COLON, ANA | ADDRESS ON FILE | | | | | | | |
| 1420676 | MORALES COLON, ANDRES | ARCELIO ACISCLO MALDONADO AVILÉS | 6 CALLE GARZAS | | | ADJUNTAS | PR | 00601-2108 | |
| 343533 | MORALES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 343532 | MORALES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 343534 | Morales Colon, Angel L | ADDRESS ON FILE | | | | | | | |
| 343535 | MORALES COLON, ASBEL | ADDRESS ON FILE | | | | | | | |
| 343536 | MORALES COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 343538 | MORALES COLON, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 804641 | MORALES COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 804642 | MORALES COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 343539 | MORALES COLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 343540 | MORALES COLON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1957372 | Morales Colon, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 1957372 | Morales Colon, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 343541 | MORALES COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1963466 | Morales Colon, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 343542 | MORALES COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 343543 | MORALES COLON, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| 343544 | MORALES COLON, CLAUDIO J | ADDRESS ON FILE | | | | | | | |
| 343545 | MORALES COLON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 343546 | MORALES COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| 343547 | MORALES COLON, EDDA J | ADDRESS ON FILE | | | | | | | |
| 804643 | MORALES COLON, EDDA J | ADDRESS ON FILE | | | | | | | |
| 2068626 | Morales Colon, Edda Janet | ADDRESS ON FILE | | | | | | | |
| 343548 | MORALES COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 343549 | MORALES COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 804644 | MORALES COLON, ELSIEVETTE | ADDRESS ON FILE | | | | | | | |
| 1767232 | Morales Colon, Elsievette | ADDRESS ON FILE | | | | | | | |
| 343551 | MORALES COLON, EMELY | ADDRESS ON FILE | | | | | | | |
| 343553 | MORALES COLON, ERIK | ADDRESS ON FILE | | | | | | | |
| 343554 | MORALES COLON, ERIKA M. | ADDRESS ON FILE | | | | | | | |
| 343555 | MORALES COLON, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 343557 | MORALES COLON, GABRIELA J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343558 | MORALES COLON, GRISEL | ADDRESS ON FILE | | | | | | | |
| 343559 | MORALES COLON, HEYDI M | ADDRESS ON FILE | | | | | | | |
| 343560 | MORALES COLON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 343562 | MORALES COLON, INGRID S | ADDRESS ON FILE | | | | | | | |
| 2058564 | MORALES COLON, INGRID S. | ADDRESS ON FILE | | | | | | | |
| 343563 | MORALES COLON, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 343564 | MORALES COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| 853753 | MORALES COLON, JENIFFER M. | ADDRESS ON FILE | | | | | | | |
| 343565 | MORALES COLON, JENIFFER MARIE | ADDRESS ON FILE | | | | | | | |
| 343566 | MORALES COLON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 343567 | MORALES COLON, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 1258858 | MORALES COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 343568 | MORALES COLON, JONATHAN X | ADDRESS ON FILE | | | | | | | |
| 343569 | MORALES COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 343570 | MORALES COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 343571 | MORALES COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 343572 | MORALES COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 853754 | MORALES COLÓN, JOSÉ A. | ADDRESS ON FILE | | | | | | | |
| 804645 | MORALES COLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2023416 | MORALES COLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 343575 | MORALES COLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1643460 | Morales Colon, Jose L. | ADDRESS ON FILE | | | | | | | |
| 343576 | MORALES COLON, JOSE O | ADDRESS ON FILE | | | | | | | |
| 343577 | MORALES COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 343578 | MORALES COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 343579 | MORALES COLON, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 343580 | MORALES COLON, JUAN M | ADDRESS ON FILE | | | | | | | |
| 343581 | MORALES COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 343582 | Morales Colon, Luis A | ADDRESS ON FILE | | | | | | | |
| 1420677 | MORALES COLON, LUIS A. | JOSE A RUIZ RIVERA | PO BOX 528 | | | MERCEDITA | PR | 00715-0528 | |
| 1425521 | MORALES COLON, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 804646 | MORALES COLON, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 804647 | MORALES COLON, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 343584 | MORALES COLON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 343585 | Morales Colon, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 343588 | MORALES COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 343586 | MORALES COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 343587 | MORALES COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 343589 | MORALES COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343590 | MORALES COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 714806 | MORALES COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 343591 | MORALES COLON, MARILU | ADDRESS ON FILE | | | | | | | |
| 343592 | MORALES COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 343593 | MORALES COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1594508 | Morales Colon, Marisol | ADDRESS ON FILE | | | | | | | |
| 1683930 | Morales Colon, Marisol | ADDRESS ON FILE | | | | | | | |
| 343594 | MORALES COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 343595 | MORALES COLON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 343596 | MORALES COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 343597 | MORALES COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 1893011 | Morales Colon, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 343598 | MORALES COLON, OBED | ADDRESS ON FILE | | | | | | | |
| 343599 | MORALES COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 343600 | MORALES COLON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 1518556 | Morales Colon, Pedro J | ADDRESS ON FILE | | | | | | | |
| 2113781 | Morales Colon, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 804648 | MORALES COLON, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 343601 | MORALES COLON, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 1666191 | MORALES COLON, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 804649 | MORALES COLON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 343602 | MORALES COLON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 343603 | MORALES COLON, REYES | ADDRESS ON FILE | | | | | | | |
| 1810711 | MORALES COLON, ROSANA | ADDRESS ON FILE | | | | | | | |
| 343606 | MORALES COLON, SAUL | ADDRESS ON FILE | | | | | | | |
| 343607 | MORALES COLON, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 343608 | MORALES COLON, SULIMAR | ADDRESS ON FILE | | | | | | | |
| 343609 | MORALES COLON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 804650 | MORALES COLON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 343610 | MORALES COLON, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 1513528 | MORALES COLON, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 343611 | MORALES COLON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1785064 | Morales Colon, Wanda Ivelisse | ADDRESS ON FILE | | | | | | | |
| 343612 | MORALES COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 343613 | Morales Colon, Wilnelia | ADDRESS ON FILE | | | | | | | |
| 848256 | MORALES COLOR TV SERVICES | 2011 AVE A | BARRIO OBRERO | | | SANTURCE | PR | 00915-4045 | |
| 343614 | MORALES COM INC | URBANIZACION VIRGINIA VALLEY | CALLE VALLE DEL ESTE #D707 | | | JUNCOS | PR | 00777 | |
| 343615 | MORALES COMAS, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343561 | MORALES COMAS, FLOR | ADDRESS ON FILE | | | | | | | |
| 343616 | MORALES COMAS, YANISETTE | ADDRESS ON FILE | | | | | | | |
| 343617 | MORALES CONCEPCION, CARMEN | ADDRESS ON FILE | | | | | | | |
| 343618 | MORALES CONCEPCION, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 343619 | MORALES CONCEPCION, CLAUDINA | ADDRESS ON FILE | | | | | | | |
| 343620 | MORALES CONCEPCION, JESSICA | ADDRESS ON FILE | | | | | | | |
| 343621 | MORALES CONCEPCION, JOEL | ADDRESS ON FILE | | | | | | | |
| 343622 | MORALES CONCEPCION, LORENA | ADDRESS ON FILE | | | | | | | |
| 343624 | MORALES CONDE, LUIS | ADDRESS ON FILE | | | | | | | |
| 343625 | MORALES CONESA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 725170 | MORALES CONSTRUCTION | HC-71 BOX 3636 | | | | NARANJITO | PR | 00719 | |
| 343626 | MORALES CONTRERAS, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 343627 | MORALES CONTRERAS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 2137123 | Morales Cora, Angela | ADDRESS ON FILE | | | | | | | |
| 343628 | MORALES CORA, TOMASA | ADDRESS ON FILE | | | | | | | |
| 1585732 | Morales Cordero, Aida | ADDRESS ON FILE | | | | | | | |
| 343630 | MORALES CORDERO, CRUZ N | ADDRESS ON FILE | | | | | | | |
| 343631 | MORALES CORDERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 343632 | MORALES CORDERO, FILOMENO | ADDRESS ON FILE | | | | | | | |
| 343633 | Morales Cordero, Hernan | ADDRESS ON FILE | | | | | | | |
| 343634 | MORALES CORDERO, JAIME R. | ADDRESS ON FILE | | | | | | | |
| 343635 | MORALES CORDERO, JAVISH | ADDRESS ON FILE | | | | | | | |
| 343636 | MORALES CORDERO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 343637 | MORALES CORDERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 343638 | MORALES CORDERO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 343639 | MORALES CORDOVA , ALEXIS | ADDRESS ON FILE | | | | | | | |
| 343640 | MORALES CORDOVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 343641 | MORALES CORDOVA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 343642 | MORALES CORDOVA, EMMARIE | ADDRESS ON FILE | | | | | | | |
| 343643 | MORALES CORDOVA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 1786799 | Morales Cordova, Karime | B-31 14 ST | Mountain View | | | Carolina | PR | 00987 | |
| 2133176 | Morales Cordova, Karime | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 343644 | MORALES CORDOVA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 343645 | MORALES CORIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 343646 | MORALES CORREA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 343648 | MORALES CORREA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 804651 | MORALES CORREA, CINDIANETTE | ADDRESS ON FILE | | | | | | | |
| 343649 | MORALES CORREA, DAVID | ADDRESS ON FILE | | | | | | | |
| 343650 | MORALES CORREA, GAMALIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343651 | MORALES CORREA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 343652 | MORALES CORREA, GEXEMARIE | ADDRESS ON FILE | | | | | | | |
| 804652 | MORALES CORREA, GEXEMARIE | ADDRESS ON FILE | | | | | | | |
| 1657232 | Morales Correa, Gexemarie de L. | ADDRESS ON FILE | | | | | | | |
| 343653 | MORALES CORREA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 1258859 | MORALES CORREA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 804653 | MORALES CORREA, IRISBETH Z. | ADDRESS ON FILE | | | | | | | |
| 343654 | MORALES CORREA, IVELIZ | ADDRESS ON FILE | | | | | | | |
| 343655 | MORALES CORREA, IVELIZ | ADDRESS ON FILE | | | | | | | |
| 343657 | MORALES CORREA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 853757 | MORALES CORREA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 343656 | MORALES CORREA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 343658 | MORALES CORREA, JULIEMAR | ADDRESS ON FILE | | | | | | | |
| 343659 | MORALES CORREA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 343660 | MORALES CORREA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 343661 | MORALES CORREA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 343662 | MORALES CORREA, NELSIE | ADDRESS ON FILE | | | | | | | |
| 804654 | MORALES CORREA, NELSIE | ADDRESS ON FILE | | | | | | | |
| 343663 | MORALES CORREA, NELSON | ADDRESS ON FILE | | | | | | | |
| 343664 | Morales Correa, Noel A | ADDRESS ON FILE | | | | | | | |
| 343665 | MORALES CORREA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 343666 | MORALES CORTES, AIDA M | ADDRESS ON FILE | | | | | | | |
| 343667 | MORALES CORTES, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 343668 | MORALES CORTES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 343669 | MORALES CORTES, DEBORAH N | ADDRESS ON FILE | | | | | | | |
| 343670 | MORALES CORTES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 343671 | MORALES CORTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 343672 | MORALES CORTES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 343673 | MORALES CORTES, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| 343674 | MORALES CORTES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 1648527 | Morales Cortés, Lourdes Jannet | ADDRESS ON FILE | | | | | | | |
| 343675 | MORALES CORTES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 343676 | MORALES CORTES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 804655 | MORALES CORTES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 343677 | MORALES CORTEZ, VIRGEN O | ADDRESS ON FILE | | | | | | | |
| 853758 | MORALES CORTIJO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 343678 | MORALES CORTIJO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 343679 | MORALES COSME, AMADO | ADDRESS ON FILE | | | | | | | |
| 343680 | MORALES COSME, GERMAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343681 | MORALES COSME, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 343682 | MORALES COSS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 804656 | MORALES COSS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 2087579 | Morales Coss, Glenda L. | ADDRESS ON FILE | | | | | | | |
| 804657 | MORALES COSS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 343684 | MORALES COSTA, EMILL | ADDRESS ON FILE | | | | | | | |
| 343685 | MORALES COTTO, AIDE L | ADDRESS ON FILE | | | | | | | |
| 804658 | MORALES COTTO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 343687 | MORALES COTTO, ELBA | ADDRESS ON FILE | | | | | | | |
| 343689 | MORALES COTTO, FELIX | ADDRESS ON FILE | | | | | | | |
| 343691 | MORALES COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 343690 | MORALES COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1753031 | Morales Cotto, Isamar | ADDRESS ON FILE | | | | | | | |
| 343692 | MORALES COTTO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 1753031 | Morales Cotto, Isamar | ADDRESS ON FILE | | | | | | | |
| 804659 | MORALES COTTO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 343693 | MORALES COTTO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 343694 | MORALES COTTO, KAREN | ADDRESS ON FILE | | | | | | | |
| 343695 | MORALES COTTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 343696 | MORALES COTTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 343697 | Morales Cotto, Miguel A | ADDRESS ON FILE | | | | | | | |
| 343699 | MORALES COTTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1425522 | MORALES COTTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 343700 | MORALES CRESPO, AIDA | ADDRESS ON FILE | | | | | | | |
| 9007 | Morales Crespo, Aida M. | ADDRESS ON FILE | | | | | | | |
| 343701 | Morales Crespo, Alexis | ADDRESS ON FILE | | | | | | | |
| 343702 | MORALES CRESPO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 343703 | MORALES CRESPO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1258860 | MORALES CRESPO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 343704 | MORALES CRESPO, EVELYN Y | ADDRESS ON FILE | | | | | | | |
| 804660 | MORALES CRESPO, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 804661 | MORALES CRESPO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 343706 | MORALES CRESPO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 343707 | MORALES CRESPO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 343708 | MORALES CRESPO, IDA E | ADDRESS ON FILE | | | | | | | |
| 343709 | MORALES CRESPO, JOEL | ADDRESS ON FILE | | | | | | | |
| 804662 | MORALES CRESPO, LIZANNETTE | ADDRESS ON FILE | | | | | | | |
| 343710 | MORALES CRESPO, LIZANNETTE | ADDRESS ON FILE | | | | | | | |
| 343711 | MORALES CRESPO, LUCIA M. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343712 | MORALES CRESPO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 343713 | MORALES CRESPO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 343714 | MORALES CRESPO, NANCY | ADDRESS ON FILE | | | | | | | |
| 343715 | MORALES CRESPO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 1990848 | Morales Crespo, Norma E. | ADDRESS ON FILE | | | | | | | |
| 2007623 | Morales Crespo, Norma E. | ADDRESS ON FILE | | | | | | | |
| 343716 | MORALES CRESPO, NORMA ESTHER | ADDRESS ON FILE | | | | | | | |
| 2027977 | Morales Crespo, Norma Esther | ADDRESS ON FILE | | | | | | | |
| 804663 | MORALES CRESPO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 804664 | MORALES CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 343717 | MORALES CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 343718 | MORALES CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 343719 | MORALES CRUZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1805302 | Morales Cruz, Aida L. | ADDRESS ON FILE | | | | | | | |
| 343720 | MORALES CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 343721 | MORALES CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 343722 | MORALES CRUZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 1258861 | MORALES CRUZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 343723 | MORALES CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 343724 | MORALES CRUZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 343725 | MORALES CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 343726 | MORALES CRUZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 804665 | MORALES CRUZ, BLANCA A | ADDRESS ON FILE | | | | | | | |
| 343728 | MORALES CRUZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 343727 | MORALES CRUZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 2181102 | Morales Cruz, Carlos Jose | ADDRESS ON FILE | | | | | | | |
| 804666 | MORALES CRUZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 343729 | MORALES CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 343730 | MORALES CRUZ, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 343731 | MORALES CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 343732 | MORALES CRUZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 343733 | MORALES CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 343734 | MORALES CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 343735 | MORALES CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 1799304 | Morales Cruz, Dinorah | ADDRESS ON FILE | | | | | | | |
| 804667 | MORALES CRUZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 343736 | MORALES CRUZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 343737 | MORALES CRUZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 343738 | MORALES CRUZ, DOMINIC | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343739 | MORALES CRUZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 343740 | MORALES CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 804668 | MORALES CRUZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 343741 | MORALES CRUZ, ELIAN | ADDRESS ON FILE | | | | | | | |
| 343743 | MORALES CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 343742 | MORALES CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 343744 | MORALES CRUZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 343745 | MORALES CRUZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 343746 | MORALES CRUZ, EMILLIE | ADDRESS ON FILE | | | | | | | |
| 343747 | MORALES CRUZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 343748 | MORALES CRUZ, ERIC H. | ADDRESS ON FILE | | | | | | | |
| 2162021 | Morales Cruz, Ernesto | ADDRESS ON FILE | | | | | | | |
| 343750 | MORALES CRUZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 343751 | MORALES CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 343752 | MORALES CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 343753 | MORALES CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 343754 | MORALES CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 343755 | MORALES CRUZ, FRANCES MARIE | ADDRESS ON FILE | | | | | | | |
| 1694707 | MORALES CRUZ, FRANCES MARIE | ADDRESS ON FILE | | | | | | | |
| 343756 | MORALES CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 343758 | MORALES CRUZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 343757 | Morales Cruz, Frank | ADDRESS ON FILE | | | | | | | |
| 343760 | MORALES CRUZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 343761 | MORALES CRUZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 343762 | MORALES CRUZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 343763 | MORALES CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 343764 | MORALES CRUZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 2125066 | Morales Cruz, Ivette M. | Urb. Villas Del Sol Calle 6 D-7 | | | | Trujillo Alto | PR | 00976 | |
| 343765 | MORALES CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 804670 | MORALES CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 343766 | MORALES CRUZ, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 1586166 | Morales Cruz, Jeannie A. | ADDRESS ON FILE | | | | | | | |
| 2161894 | Morales Cruz, Jesus | ADDRESS ON FILE | | | | | | | |
| 343767 | MORALES CRUZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 343768 | MORALES CRUZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 804671 | MORALES CRUZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 2050446 | MORALES CRUZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 804672 | MORALES CRUZ, JONATAN | ADDRESS ON FILE | | | | | | | |
| 804673 | MORALES CRUZ, JONATAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343769 | MORALES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 343770 | MORALES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 343771 | MORALES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 804674 | MORALES CRUZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 343772 | MORALES CRUZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2054257 | Morales Cruz, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 804675 | MORALES CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 343773 | MORALES CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 343774 | MORALES CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 343775 | MORALES CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 343776 | MORALES CRUZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 343777 | MORALES CRUZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 343780 | MORALES CRUZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 343779 | MORALES CRUZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 343781 | MORALES CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 343782 | Morales Cruz, Julio C. | ADDRESS ON FILE | | | | | | | |
| 343783 | MORALES CRUZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 1970821 | Morales Cruz, Laura I. | ADDRESS ON FILE | | | | | | | |
| 343784 | MORALES CRUZ, LAURA IRIS | ADDRESS ON FILE | | | | | | | |
| 1948098 | Morales Cruz, Laura Iris | ADDRESS ON FILE | | | | | | | |
| 343785 | MORALES CRUZ, LEZEIDARIS | ADDRESS ON FILE | | | | | | | |
| 343786 | MORALES CRUZ, LIDA E. | ADDRESS ON FILE | | | | | | | |
| 343787 | MORALES CRUZ, LIZA O | ADDRESS ON FILE | | | | | | | |
| 2142307 | Morales Cruz, Luis | ADDRESS ON FILE | | | | | | | |
| 343788 | Morales Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| 804676 | MORALES CRUZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 343789 | MORALES CRUZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 804677 | MORALES CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 343790 | MORALES CRUZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 343791 | MORALES CRUZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 2047475 | Morales Cruz, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 343792 | MORALES CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 343793 | MORALES CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 343794 | MORALES CRUZ, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 343795 | MORALES CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 343796 | MORALES CRUZ, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 343797 | MORALES CRUZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 343798 | MORALES CRUZ, MARIDSA | ADDRESS ON FILE | | | | | | | |
| 343799 | MORALES CRUZ, MARIENGELLY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343800 | MORALES CRUZ, MARILEL | ADDRESS ON FILE | | | | | | | |
| 343801 | MORALES CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 343802 | MORALES CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 804678 | MORALES CRUZ, MIGDA | ADDRESS ON FILE | | | | | | | |
| 343803 | MORALES CRUZ, MIGDA B | ADDRESS ON FILE | | | | | | | |
| 2161222 | Morales Cruz, Milagros | ADDRESS ON FILE | | | | | | | |
| 343804 | MORALES CRUZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 343805 | MORALES CRUZ, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 343806 | MORALES CRUZ, MYREISA | ADDRESS ON FILE | | | | | | | |
| 343807 | MORALES CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 2132257 | Morales Cruz, Nanneth | ADDRESS ON FILE | | | | | | | |
| 804680 | MORALES CRUZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 1875671 | Morales Cruz, Nannette | ADDRESS ON FILE | | | | | | | |
| 1920110 | Morales Cruz, Nannette | ADDRESS ON FILE | | | | | | | |
| 1920110 | Morales Cruz, Nannette | ADDRESS ON FILE | | | | | | | |
| 343809 | MORALES CRUZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 343810 | MORALES CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 2075084 | Morales Cruz, Olga Iris | ADDRESS ON FILE | | | | | | | |
| 2126237 | Morales Cruz, Olga Iris | ADDRESS ON FILE | | | | | | | |
| 2075084 | Morales Cruz, Olga Iris | ADDRESS ON FILE | | | | | | | |
| 343811 | MORALES CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 343812 | MORALES CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 343813 | MORALES CRUZ, PATRICIA I | ADDRESS ON FILE | | | | | | | |
| 343814 | MORALES CRUZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 343759 | Morales Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| 343815 | MORALES CRUZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 343816 | MORALES CRUZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 437699 | MORALES CRUZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 804681 | MORALES CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 343817 | MORALES CRUZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 343818 | Morales Cruz, Salvador | ADDRESS ON FILE | | | | | | | |
| 2176328 | MORALES CRUZ, SYLVIANNE | ADDRESS ON FILE | | | | | | | |
| 343820 | MORALES CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 343819 | MORALES CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 343821 | MORALES CRUZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 343822 | MORALES CRUZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 343823 | MORALES CRUZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 343825 | MORALES CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 343824 | MORALES CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 343826 | MORALES CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 343827 | MORALES CRUZADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 343828 | MORALES CUADRADO, NAOMY | ADDRESS ON FILE | | | | | | | |
| 343829 | MORALES CUADRADO, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 343830 | Morales Cuadrado, Samuel | ADDRESS ON FILE | | | | | | | |
| 343831 | MORALES CUADRADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 1623055 | Morales Cuadrado, Xavier | ADDRESS ON FILE | | | | | | | |
| 343832 | MORALES CUADRADO, YOMARY | ADDRESS ON FILE | | | | | | | |
| 343833 | MORALES CUBANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 343834 | MORALES CUBANO, YASIERY | ADDRESS ON FILE | | | | | | | |
| 343835 | MORALES CUBERO, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 343836 | MORALES CUBERO, ELIX | ADDRESS ON FILE | | | | | | | |
| 343837 | MORALES CUBERO, ELIX A. | ADDRESS ON FILE | | | | | | | |
| 853759 | MORALES CUBERO, ÉLIX A. | ADDRESS ON FILE | | | | | | | |
| 343838 | MORALES CUBERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 343839 | Morales Cuevas, Edickson | ADDRESS ON FILE | | | | | | | |
| 343840 | MORALES CUEVAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 343841 | MORALES CUMPIANO, NELSON R | ADDRESS ON FILE | | | | | | | |
| 343842 | MORALES CUMPRANO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 343843 | MORALES CUYAR, GLAMARIE | ADDRESS ON FILE | | | | | | | |
| 343844 | MORALES DAMIANI, AMAYRA E. | ADDRESS ON FILE | | | | | | | |
| 848257 | MORALES DANIEL MICHELLE | REPARTO SEVILLA 909 | CALLE PAGANINI | | | SAN JUAN | PR | 00924 | |
| 343845 | MORALES DANIEL, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| 343846 | MORALES DANIELS, JASON | ADDRESS ON FILE | | | | | | | |
| 343847 | MORALES DANOIS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 343848 | MORALES DAVILA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 343849 | MORALES DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 343850 | MORALES DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 343851 | MORALES DAVILA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 343852 | MORALES DE ALGARIN, JESUSA | ADDRESS ON FILE | | | | | | | |
| 343853 | MORALES DE ALICEA, NILSA | ADDRESS ON FILE | | | | | | | |
| 343854 | MORALES DE ALONSO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 343855 | MORALES DE CEDENO, MARIA | ADDRESS ON FILE | | | | | | | |
| 804682 | MORALES DE DIEGO, FLOR | ADDRESS ON FILE | | | | | | | |
| 343856 | MORALES DE DIEGO, FLOR D. | ADDRESS ON FILE | | | | | | | |
| 343857 | MORALES DE DIEGO, VILMA L. | ADDRESS ON FILE | | | | | | | |
| 343858 | MORALES DE ESCALERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 343859 | MORALES DE GRACIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 343860 | MORALES DE JESUS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343861 | MORALES DE JESUS, AMMI E | ADDRESS ON FILE | | | | | | | |
| 853760 | MORALES DE JESUS, AMMI E. | ADDRESS ON FILE | | | | | | | |
| 343862 | MORALES DE JESUS, ANA | ADDRESS ON FILE | | | | | | | |
| 343863 | MORALES DE JESUS, ANA M | ADDRESS ON FILE | | | | | | | |
| 343864 | MORALES DE JESUS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 343865 | MORALES DE JESUS, BRYANT | ADDRESS ON FILE | | | | | | | |
| 2111375 | Morales de Jesus, Camen | ADDRESS ON FILE | | | | | | | |
| 343867 | MORALES DE JESUS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 76459 | MORALES DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 76459 | MORALES DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 343868 | MORALES DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 343869 | MORALES DE JESUS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1322972 | MORALES DE JESUS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 343870 | Morales De Jesus, David | ADDRESS ON FILE | | | | | | | |
| 343871 | MORALES DE JESUS, DAVID | ADDRESS ON FILE | | | | | | | |
| 343872 | MORALES DE JESUS, DELIMAR | ADDRESS ON FILE | | | | | | | |
| 804683 | MORALES DE JESUS, DELIMAR | ADDRESS ON FILE | | | | | | | |
| 343873 | MORALES DE JESUS, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 343874 | MORALES DE JESUS, DENISSE | ADDRESS ON FILE | | | | | | | |
| 343875 | MORALES DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 343876 | MORALES DE JESUS, ELVIN T | ADDRESS ON FILE | | | | | | | |
| 343877 | MORALES DE JESUS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 343878 | Morales De Jesus, Ernesto | ADDRESS ON FILE | | | | | | | |
| 343879 | MORALES DE JESUS, ERNIE | ADDRESS ON FILE | | | | | | | |
| 343880 | MORALES DE JESUS, FRANSHESCA | ADDRESS ON FILE | | | | | | | |
| 343881 | MORALES DE JESUS, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 343882 | MORALES DE JESUS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 2174806 | MORALES DE JESUS, HECTOR D. | URB SAN PEDRO | CALLE GH7 | | | MAUNABO | PR | 00707 | |
| 343883 | MORALES DE JESUS, IRVIA I. | ADDRESS ON FILE | | | | | | | |
| 343884 | MORALES DE JESUS, ISABEL F. | ADDRESS ON FILE | | | | | | | |
| 343885 | MORALES DE JESUS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 804684 | MORALES DE JESUS, JORGE D | ADDRESS ON FILE | | | | | | | |
| 343886 | MORALES DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 343887 | Morales De Jesus, Juan A | ADDRESS ON FILE | | | | | | | |
| 1347423 | MORALES DE JESUS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 343888 | MORALES DE JESUS, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 343889 | MORALES DE JESUS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1355263 | MORALES DE JESUS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1355263 | MORALES DE JESUS, MARIA DE L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804687 | MORALES DE JESUS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 343890 | MORALES DE JESUS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 343893 | MORALES DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 343891 | MORALES DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 343892 | Morales De Jesus, Maritza | ADDRESS ON FILE | | | | | | | |
| 1878656 | MORALES DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 343894 | MORALES DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 804689 | MORALES DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2136644 | MORALES DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 343895 | Morales De Jesus, Mirla E | ADDRESS ON FILE | | | | | | | |
| 2041233 | Morales De Jesus, Mirla Enid | Calle Sierra Morena 267 | | | | San Juan | PR | 00929 | |
| 2041233 | Morales De Jesus, Mirla Enid | Sector Los Muleros 7439 | | | | Bayamon | PR | 00956 | |
| 343896 | MORALES DE JESUS, NAIREM | ADDRESS ON FILE | | | | | | | |
| 343897 | MORALES DE JESUS, NAIREM A. | ADDRESS ON FILE | | | | | | | |
| 343898 | MORALES DE JESUS, NANCY | ADDRESS ON FILE | | | | | | | |
| 343899 | MORALES DE JESUS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 1364152 | MORALES DE JESUS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1364152 | MORALES DE JESUS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 343900 | MORALES DE JESUS, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 343866 | MORALES DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2180925 | Morales de Jesus, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 343901 | Morales De Jesus, Osvaldo J | ADDRESS ON FILE | | | | | | | |
| 343902 | MORALES DE JESUS, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 343903 | MORALES DE JESUS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 343904 | MORALES DE JESUS, RAFAEL | 233 URB VILLA GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 1654031 | Morales De Jesus, Rafael | LCDO. Jesus R. Morales Cordero | RUA # 7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 2133153 | Morales De Jesus, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 343905 | MORALES DE JESUS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 343906 | MORALES DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 343907 | Morales De Jesus, Sarahi | ADDRESS ON FILE | | | | | | | |
| 343908 | MORALES DE JESUS, SINDIA | ADDRESS ON FILE | | | | | | | |
| 343909 | MORALES DE JESUS, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 1371954 | MORALES DE JESUS, SONIA M | ADDRESS ON FILE | | | | | | | |
| 1371954 | MORALES DE JESUS, SONIA M | ADDRESS ON FILE | | | | | | | |
| 343910 | MORALES DE JESUS, TERESA | ADDRESS ON FILE | | | | | | | |
| 343911 | MORALES DE JESUS, VICENTA | ADDRESS ON FILE | | | | | | | |
| 343912 | MORALES DE JESUS, WILBERT | ADDRESS ON FILE | | | | | | | |
| 343914 | MORALES DE JESUS, ZAIDA R. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343913 | MORALES DE JESUS, ZAIDA R. | ADDRESS ON FILE | | | | | | | |
| 1468693 | MORALES DE JESUS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 343915 | MORALES DE JESUS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 343916 | MORALES DE KOLTHOFF, BETSY | ADDRESS ON FILE | | | | | | | |
| 343917 | MORALES DE LA CRUZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 804690 | MORALES DE LA ROSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 343918 | MORALES DE LA ROSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 343919 | MORALES DE LA TORRE, MARISELLE | ADDRESS ON FILE | | | | | | | |
| 343920 | Morales De Leon, Abdel | ADDRESS ON FILE | | | | | | | |
| 343921 | Morales De Leon, Angel L | ADDRESS ON FILE | | | | | | | |
| 1757918 | Morales de Leon, Damaris | ADDRESS ON FILE | | | | | | | |
| 343922 | MORALES DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 343923 | MORALES DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 343924 | MORALES DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 343925 | MORALES DE LEON, JOSE C | ADDRESS ON FILE | | | | | | | |
| 343926 | MORALES DE LEON, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 343928 | MORALES DE LEON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 343929 | MORALES DE LOPEZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| 343930 | MORALES DE MUNIZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 343931 | MORALES DE ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 343932 | MORALES DE PEREZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 343933 | MORALES DE ROY, LUTVINIA | ADDRESS ON FILE | | | | | | | |
| 343935 | MORALES DE SILVA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 343934 | MORALES DE SILVA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 343936 | MORALES DE VARGAS, IRMA | ADDRESS ON FILE | | | | | | | |
| 343937 | MORALES DE VAZQUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 343938 | MORALES DEFENDINI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 343939 | MORALES DEFENDINI, OLGA M | ADDRESS ON FILE | | | | | | | |
| 343940 | MORALES DEGRO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 343941 | MORALES DEGRO, ELI SAMUEL | ADDRESS ON FILE | | | | | | | |
| 343942 | MORALES DEIDA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 343943 | MORALES DEL TORO, DIANA L | ADDRESS ON FILE | | | | | | | |
| 343944 | MORALES DEL TORO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 343945 | MORALES DEL TORO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 343946 | MORALES DEL VALLE, AVENTURADO | ADDRESS ON FILE | | | | | | | |
| 343947 | MORALES DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 343948 | MORALES DEL VALLE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 804692 | MORALES DEL VALLE, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1800071 | MORALES DEL VALLE, JAIME J | ADDRESS ON FILE | | | | | | | |
| 343950 | MORALES DEL VALLE, JOE | ADDRESS ON FILE | | | | | | | |
| 343951 | MORALES DEL VALLE, KRYSTEL | ADDRESS ON FILE | | | | | | | |
| 343952 | MORALES DEL VALLE, LORNA | ADDRESS ON FILE | | | | | | | |
| 343953 | MORALES DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 343955 | MORALES DEL VALLE, OLGA | ADDRESS ON FILE | | | | | | | |
| 343956 | MORALES DEL VALLE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 343957 | MORALES DEL VALLE, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1970248 | Morales Delgado, Agustin | ADDRESS ON FILE | | | | | | | |
| 343958 | MORALES DELGADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 343959 | Morales Delgado, Alfredo | ADDRESS ON FILE | | | | | | | |
| 343960 | MORALES DELGADO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 2012294 | MORALES DELGADO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 343961 | MORALES DELGADO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 804693 | MORALES DELGADO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 343962 | MORALES DELGADO, FIDEL | ADDRESS ON FILE | | | | | | | |
| 343963 | MORALES DELGADO, IADINA I | ADDRESS ON FILE | | | | | | | |
| 343964 | MORALES DELGADO, IDA I. | ADDRESS ON FILE | | | | | | | |
| 343965 | MORALES DELGADO, ISMARIE | ADDRESS ON FILE | | | | | | | |
| 343966 | MORALES DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 343967 | MORALES DELGADO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 853761 | MORALES DELGADO, LUZ ENID | ADDRESS ON FILE | | | | | | | |
| 343968 | MORALES DELGADO, LUZ H | ADDRESS ON FILE | | | | | | | |
| 343969 | MORALES DELGADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 343970 | MORALES DELGADO, OMARA I | ADDRESS ON FILE | | | | | | | |
| 804694 | MORALES DELGADO, OMARA I | ADDRESS ON FILE | | | | | | | |
| 804695 | MORALES DELGADO, OMARA I. | ADDRESS ON FILE | | | | | | | |
| 343971 | MORALES DELGADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 343972 | MORALES DELGADO, PETRA N | ADDRESS ON FILE | | | | | | | |
| 343954 | MORALES DELGADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 1425523 | MORALES DELGADO, WILMA I. | ADDRESS ON FILE | | | | | | | |
| 343973 | MORALES DELGADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 343974 | MORALES DETRES, LIANA R | ADDRESS ON FILE | | | | | | | |
| 343975 | MORALES DEYNE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2089222 | Morales Dias, Maria de Los Angeles | ADDRESS ON FILE | | | | | | | |
| 343976 | MORALES DIAZ MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 343977 | MORALES DIAZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 343978 | MORALES DIAZ, ALEKSEI | ADDRESS ON FILE | | | | | | | |
| 343979 | MORALES DIAZ, ANDRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343980 | MORALES DIAZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 343981 | MORALES DIAZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 343982 | MORALES DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 343983 | MORALES DIAZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 770747 | MORALES DIAZ, CARLOS N. | ANA MARIN CASTRO | EDIFICIO SPRINT SUTE 400 CALLE1 LOTE 18 | METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 1422864 | MORALES DIAZ, CARLOS N. | ANA MARIN CASTRO | EDIFICIO SPRINT SUTE 400 | CALLE1 LOTE 18 METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 1443967 | MORALES DIAZ, CARLOS N. | ANEXO 500, BA 102, MINIMA SEG. | P.O. BOX 10005 | | | GUAYAMA | P.R. | 00785 | |
| 1420679 | MORALES DIAZ, CARLOS N. | JESUS JIMENEZ RUBIO | PO BOX 3025 | | | GUAYAMA | PR | 00785-3025 | |
| 343984 | MORALES DIAZ, CARLOS N. | RAMON L FIGUEROA VAZQUEZ | PO BOX 372545 | | | CAYEY | PR | 00737-2545 | |
| 1420678 | MORALES DIAZ, CARLOS N. | SALVADOR LUGO DÍAZ | PO BOX 10007 SUITE 445 | | | GUAYAMA | PR | 00785 | |
| 804696 | MORALES DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 343985 | MORALES DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 343986 | MORALES DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 853762 | MORALES DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 343987 | MORALES DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 343988 | MORALES DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 1951317 | Morales Diaz, Diana | ADDRESS ON FILE | | | | | | | |
| 343989 | Morales Diaz, Diana I. | ADDRESS ON FILE | | | | | | | |
| 343990 | MORALES DIAZ, DOLY | ADDRESS ON FILE | | | | | | | |
| 343991 | MORALES DIAZ, EDDA N | ADDRESS ON FILE | | | | | | | |
| 804697 | MORALES DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 343992 | MORALES DIAZ, EFRAIN J | ADDRESS ON FILE | | | | | | | |
| 804698 | MORALES DIAZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 804699 | MORALES DIAZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 343993 | MORALES DIAZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 343994 | MORALES DIAZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 343995 | MORALES DIAZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 1910206 | Morales Diaz, Evelyn | ADDRESS ON FILE | | | | | | | |
| 804700 | MORALES DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 343996 | MORALES DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 343997 | MORALES DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 343998 | MORALES DIAZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 1989692 | Morales Diaz, Haydee | ADDRESS ON FILE | | | | | | | |
| 343999 | MORALES DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 344000 | Morales Diaz, Hector J. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1876301 | Morales Diaz, Hector J. | ADDRESS ON FILE | | | | | | | |
| 804701 | MORALES DIAZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 344001 | MORALES DIAZ, JAVIER O. | ADDRESS ON FILE | | | | | | | |
| 344002 | MORALES DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 344004 | MORALES DIAZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 344005 | MORALES DIAZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 344006 | MORALES DIAZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 344007 | MORALES DIAZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 344008 | MORALES DIAZ, KYTZIA M | ADDRESS ON FILE | | | | | | | |
| 344009 | MORALES DIAZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 344010 | MORALES DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 344011 | MORALES DIAZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 344012 | MORALES DIAZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 804703 | MORALES DIAZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 344013 | MORALES DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 344014 | MORALES DIAZ, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 2196205 | Morales Diaz, Luz S. | ADDRESS ON FILE | | | | | | | |
| 344015 | MORALES DIAZ, LUZ Z. | ADDRESS ON FILE | | | | | | | |
| 344016 | MORALES DIAZ, LYDIA J. | ADDRESS ON FILE | | | | | | | |
| 344017 | MORALES DIAZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 1817777 | MORALES DIAZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 344018 | MORALES DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 344019 | MORALES DIAZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 344020 | MORALES DIAZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 710636 | MORALES DIAZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2056042 | Morales Diaz, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 2119506 | Morales Diaz, Maria de los A | ADDRESS ON FILE | | | | | | | |
| 344021 | MORALES DIAZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 1982620 | Morales Diaz, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 344022 | MORALES DIAZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 344023 | MORALES DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 344024 | MORALES DIAZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 344027 | MORALES DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 1420680 | MORALES DÍAZ, NANCY | FRANCISCO J. TORRES DÍAZ | PO BOX 874 | | | CAGUAS | PR | 00726-0874 | |
| 344026 | MORALES DÍAZ, NANCY | MARÍA EUGENIA ROSAS SALGADO | PO BOX 95 VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 1639843 | Morales Diaz, Nayda E | ADDRESS ON FILE | | | | | | | |
| 344029 | MORALES DIAZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 804705 | MORALES DIAZ, NELLY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344030 | MORALES DIAZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 1909924 | Morales Diaz, Pablo | ADDRESS ON FILE | | | | | | | |
| 344031 | MORALES DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 344032 | MORALES DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 344033 | MORALES DIAZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 344034 | MORALES DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 344035 | MORALES DIAZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 344036 | Morales Diaz, Roberto | ADDRESS ON FILE | | | | | | | |
| 344037 | MORALES DIAZ, RUGEILY | ADDRESS ON FILE | | | | | | | |
| 344038 | MORALES DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 344039 | MORALES DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 344040 | MORALES DIAZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 2104421 | Morales Diaz, Solangel | ADDRESS ON FILE | | | | | | | |
| 1958244 | Morales Diaz, Solangel | ADDRESS ON FILE | | | | | | | |
| 344041 | MORALES DIAZ, SOLANGEL | ADDRESS ON FILE | | | | | | | |
| 344042 | MORALES DIAZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 804707 | MORALES DIAZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 2053929 | Morales Diaz, Sonia M. | ADDRESS ON FILE | | | | | | | |
| 344043 | MORALES DIAZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 804708 | MORALES DIAZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 344044 | MORALES DIAZ, VEDRIC | ADDRESS ON FILE | | | | | | | |
| 344045 | Morales Diaz, Victor E | ADDRESS ON FILE | | | | | | | |
| 344046 | MORALES DIAZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 344047 | MORALES DIAZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 344048 | MORALES DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 344049 | MORALES DIAZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 344050 | MORALES DIAZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 344051 | MORALES DIAZ, YANIL | ADDRESS ON FILE | | | | | | | |
| 804709 | MORALES DIAZ, YARILDA | ADDRESS ON FILE | | | | | | | |
| 344052 | MORALES DIAZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 344053 | MORALES DIAZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 344054 | MORALES DIAZ, YOMAR | ADDRESS ON FILE | | | | | | | |
| 344055 | MORALES DILAN, MAYNA | ADDRESS ON FILE | | | | | | | |
| 2077879 | Morales Dilan, Rafael | ADDRESS ON FILE | | | | | | | |
| 804710 | MORALES DOBLE, DORIS | ADDRESS ON FILE | | | | | | | |
| 2135848 | Morales Doble, Doris N | ADDRESS ON FILE | | | | | | | |
| 344056 | MORALES DOBLE, DORIS N | ADDRESS ON FILE | | | | | | | |
| 344057 | MORALES DOMENECH, JAVIER | ADDRESS ON FILE | | | | | | | |
| 344058 | MORALES DOMENECH, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344059 | MORALES DOMINGUEZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| 1621000 | Morales Dominguez, Jaime L. | ADDRESS ON FILE | | | | | | | |
| 344060 | MORALES DOMINGUEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 344062 | MORALES DONATO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 344063 | MORALES DONATO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 344064 | MORALES DONATO, YEIRA | ADDRESS ON FILE | | | | | | | |
| 2043759 | Morales Dones, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 344065 | MORALES DONES, JERRYKA | ADDRESS ON FILE | | | | | | | |
| 344066 | MORALES DONES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 344067 | MORALES DONEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 344068 | MORALES DUCRET, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 344069 | MORALES DUENO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 344070 | MORALES DUQUE, JANET | ADDRESS ON FILE | | | | | | | |
| 1519771 | Morales Duran, Joana | ADDRESS ON FILE | | | | | | | |
| 2077432 | Morales Duran, Joanna | ADDRESS ON FILE | | | | | | | |
| 344071 | MORALES DURAN, JOANNA | ADDRESS ON FILE | | | | | | | |
| 2175298 | MORALES DURAN, JOSE A. | AEP | OFIC. DE ADMINITRACION | | | | PR | | |
| 1420681 | MORALES DURAN, JOSE A. | ALICIA SANTOS IRIZARRY | 802 SAN PATRICIO LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 1894682 | Morales Duran, Jose Javier | ADDRESS ON FILE | | | | | | | |
| 344072 | MORALES DURAND, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 804712 | MORALES DURAND, JESUS | ADDRESS ON FILE | | | | | | | |
| 344074 | MORALES DURANGO, FABIO | ADDRESS ON FILE | | | | | | | |
| 344075 | MORALES ECHEARRIA, WIL | ADDRESS ON FILE | | | | | | | |
| 848258 | MORALES ECHEVARIA NATALIA | ALT DE SAN PATRICIO | 34 CALLE BELEN | | | GUAYNABO | PR | 00968-3123 | |
| 848259 | MORALES ECHEVARRIA MARIA DEL CARMEN | URB VISTA DE RIO GRANDE | 147 CALLE FLAMBOYAN | | | RIO GRANDE | PR | 00745 | |
| 344077 | MORALES ECHEVARRIA, FRANCES R. | ADDRESS ON FILE | | | | | | | |
| 344078 | MORALES ECHEVARRIA, JULISSA M | ADDRESS ON FILE | | | | | | | |
| 344079 | MORALES ECHEVARRIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 344080 | MORALES ECHEVARRIA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 344081 | MORALES ECHEVARRIA, NATALIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 344082 | Morales Echevarria, Victor | ADDRESS ON FILE | | | | | | | |
| 344083 | MORALES ECHEVARRIA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 344084 | MORALES EDMEADE, NORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344085 | MORALES EGEA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 344086 | MORALES EGEA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 344087 | MORALES ELECTRIC MOTOR CORP | BO VENEZUELA | 1227 PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 344088 | MORALES ELECTRICAL SERVICES CORP | EST DE VALLE VERDE | 2 CALLE VALLE VERDE | | | ANASCO | PR | 00610-9442 | |
| 344089 | MORALES ELIAS, ALBA E | ADDRESS ON FILE | | | | | | | |
| 1963259 | MORALES ELIAS, ALBA E. | ADDRESS ON FILE | | | | | | | |
| 344090 | MORALES EMANNUELLI MD, AIVIN | ADDRESS ON FILE | | | | | | | |
| 344091 | Morales Encarnacion, Bryan O. | ADDRESS ON FILE | | | | | | | |
| 1641589 | Morales Encarnacion, Homero | ADDRESS ON FILE | | | | | | | |
| 224644 | MORALES ENCARNACION, HOMERO | ADDRESS ON FILE | | | | | | | |
| 344092 | MORALES ENCARNACION, HOMERO | ADDRESS ON FILE | | | | | | | |
| 804713 | MORALES ENCARNACION, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 1450662 | Morales Encarnacion, Maria | ADDRESS ON FILE | | | | | | | |
| 344093 | MORALES ENCARNACION, MARIA DEL M | ADDRESS ON FILE | | | | | | | |
| 804714 | MORALES ENCARNACION, MARIA DEL M | ADDRESS ON FILE | | | | | | | |
| 1641166 | Morales Encarnacion, Maria del Mar | ADDRESS ON FILE | | | | | | | |
| 1783751 | Morales Encarnación, Maria del Mar | ADDRESS ON FILE | | | | | | | |
| 344094 | MORALES ERAZO, EDIVETTE | ADDRESS ON FILE | | | | | | | |
| 344095 | MORALES ESCUDERO, GIOHANNIE | ADDRESS ON FILE | | | | | | | |
| 344096 | Morales Espada, Jose M | ADDRESS ON FILE | | | | | | | |
| 344097 | Morales Espinell, Nilsa E | ADDRESS ON FILE | | | | | | | |
| 344098 | MORALES ESPINOSA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 804716 | MORALES ESPINOSA, JARVIS | ADDRESS ON FILE | | | | | | | |
| 344099 | MORALES ESPINOSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 804717 | MORALES ESPINOSA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 344100 | MORALES ESPINOSA, MANUEL J | ADDRESS ON FILE | | | | | | | |
| 2101096 | Morales Espinosa, Manuel J. | ADDRESS ON FILE | | | | | | | |
| 1585337 | Morales Espinosa, Noemi | ADDRESS ON FILE | | | | | | | |
| 344101 | Morales Espinosa, Noemi | ADDRESS ON FILE | | | | | | | |
| 344102 | MORALES ESQUILIN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 344103 | MORALES ESQUILIN, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804718 | MORALES ESTEPA, MILAGROS I | ADDRESS ON FILE | | | | | | | |
| 344104 | MORALES ESTEVES, SONIA M | ADDRESS ON FILE | | | | | | | |
| 344105 | MORALES ESTEVEZ, ALMAIRY | ADDRESS ON FILE | | | | | | | |
| 804719 | MORALES ESTEVEZ, ALMAIRY | ADDRESS ON FILE | | | | | | | |
| 344107 | MORALES ESTRADA, ADA I. | ADDRESS ON FILE | | | | | | | |
| 344106 | MORALES ESTRADA, ADA I. | ADDRESS ON FILE | | | | | | | |
| 344108 | MORALES ESTRADA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 344109 | MORALES ESTRADA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 344110 | MORALES ESTRADA, SHIRLEY ANN | ADDRESS ON FILE | | | | | | | |
| 344111 | MORALES ESTRELLA, LIZ J | ADDRESS ON FILE | | | | | | | |
| 344112 | MORALES ESTRELLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 344113 | MORALES ESTRELLA, RAMON | ADDRESS ON FILE | | | | | | | |
| 344114 | MORALES EXCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 848260 | MORALES EXTERMINATING SERVICE | 249 ELEONOR ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| 344115 | MORALES FAIKA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 804720 | MORALES FAJARDO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 344116 | MORALES FALCON, LUIS | ADDRESS ON FILE | | | | | | | |
| 1565785 | Morales Fantauzzi , Ruben | ADDRESS ON FILE | | | | | | | |
| 344117 | MORALES FANTAUZZI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 344118 | MORALES FANTAUZZI, RUBEN | ADDRESS ON FILE | | | | | | | |
| 344119 | MORALES FEBLES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2129109 | MORALES FEBLES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 344120 | Morales Febo, Carmen D | ADDRESS ON FILE | | | | | | | |
| 344121 | MORALES FEBUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 344122 | MORALES FEBUS, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 804721 | MORALES FEBUS, MAGDALIZ A | ADDRESS ON FILE | | | | | | | |
| 344123 | MORALES FELIBERTY, JANITSA | ADDRESS ON FILE | | | | | | | |
| 344124 | MORALES FELIBERTY, MARISOL | ADDRESS ON FILE | | | | | | | |
| 344125 | MORALES FELICIANO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 344126 | MORALES FELICIANO, ANA M | ADDRESS ON FILE | | | | | | | |
| 344127 | MORALES FELICIANO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 344128 | MORALES FELICIANO, BENNY A. | ADDRESS ON FILE | | | | | | | |
| 804722 | MORALES FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 344129 | MORALES FELICIANO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 344130 | MORALES FELICIANO, EDDA M | ADDRESS ON FILE | | | | | | | |
| 344132 | MORALES FELICIANO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 344133 | MORALES FELICIANO, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 344134 | MORALES FELICIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344136 | MORALES FELICIANO, IRADYS | ADDRESS ON FILE | | | | | | | |
| 344135 | MORALES FELICIANO, IRADYS | ADDRESS ON FILE | | | | | | | |
| 804723 | MORALES FELICIANO, ISOVETTE G | ADDRESS ON FILE | | | | | | | |
| 344137 | MORALES FELICIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 344138 | Morales Feliciano, Limaries | ADDRESS ON FILE | | | | | | | |
| 344139 | MORALES FELICIANO, LUDYBELL | ADDRESS ON FILE | | | | | | | |
| 344140 | MORALES FELICIANO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 344141 | MORALES FELICIANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 804724 | MORALES FELICIANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 344142 | MORALES FELICIANO, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 344143 | MORALES FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 344144 | MORALES FELICIANO, RAUL | ADDRESS ON FILE | | | | | | | |
| 344145 | MORALES FELICIANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 344146 | MORALES FELICIANO, ROUSY E | ADDRESS ON FILE | | | | | | | |
| 1778953 | Morales Feliciano, Rousy E. | Box 425 | | | | Las Marias | PR | 00670 | |
| 344147 | MORALES FELICIANO, SHARIANN | ADDRESS ON FILE | | | | | | | |
| 344148 | MORALES FELICIANO, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 344149 | MORALES FELIX, ANGEL | ADDRESS ON FILE | | | | | | | |
| 344150 | MORALES FELIX, EDWIN | ADDRESS ON FILE | | | | | | | |
| 344151 | MORALES FELIX, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 344152 | MORALES FELIX, TOMAS | ADDRESS ON FILE | | | | | | | |
| 344153 | MORALES FERNANDES,RICHA | ADDRESS ON FILE | | | | | | | |
| 848261 | MORALES FERNANDEZ WILLIAM | PO BOX 8277 | | | | HUMACAO | PR | 00792 | |
| 344154 | MORALES FERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 344155 | MORALES FERNANDEZ, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 344156 | MORALES FERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1258862 | MORALES FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 344158 | MORALES FERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 344159 | MORALES FERNANDEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 344160 | Morales Fernandez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 344161 | MORALES FERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 344162 | MORALES FERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 804725 | MORALES FERNANDEZ, GLORIMAR E | ADDRESS ON FILE | | | | | | | |
| 2161627 | Morales Fernandez, Issac | ADDRESS ON FILE | | | | | | | |
| 344163 | MORALES FERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 344164 | MORALES FERNANDEZ, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 344165 | MORALES FERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 344166 | MORALES FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425524 | MORALES FERNANDEZ, MARIETTE | ADDRESS ON FILE | | | | | | | |
| 344168 | MORALES FERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1736139 | Morales Fernandez, Samuel | ADDRESS ON FILE | | | | | | | |
| 344169 | MORALES FERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 344170 | MORALES FERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 344171 | Morales Fernandez, William A | ADDRESS ON FILE | | | | | | | |
| 804726 | MORALES FERRA, DORCAS | ADDRESS ON FILE | | | | | | | |
| 344172 | Morales Ferrer, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 344173 | MORALES FERRER, BRENDA | ADDRESS ON FILE | | | | | | | |
| 344174 | MORALES FERRER, EDGAR | ADDRESS ON FILE | | | | | | | |
| 804727 | MORALES FERRER, EDGAR | ADDRESS ON FILE | | | | | | | |
| 344175 | MORALES FERRER, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 344177 | Morales Ferrer, Jessica M | ADDRESS ON FILE | | | | | | | |
| 2204714 | Morales Ferrer, Laura | ADDRESS ON FILE | | | | | | | |
| 344178 | MORALES FERRER, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 344179 | MORALES FERRER, NIURKA D. | ADDRESS ON FILE | | | | | | | |
| 344180 | MORALES FIGUERA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 2208094 | Morales Figueroa, Adrian | ADDRESS ON FILE | | | | | | | |
| 344181 | MORALES FIGUEROA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 1875603 | Morales Figueroa, Adrian | ADDRESS ON FILE | | | | | | | |
| 344182 | MORALES FIGUEROA, AILEEN J | ADDRESS ON FILE | | | | | | | |
| 344184 | MORALES FIGUEROA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 344183 | MORALES FIGUEROA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 344185 | MORALES FIGUEROA, ANA D. | ADDRESS ON FILE | | | | | | | |
| 344186 | MORALES FIGUEROA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 2203719 | Morales Figueroa, Betsy L. | ADDRESS ON FILE | | | | | | | |
| 344188 | MORALES FIGUEROA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 344189 | MORALES FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 344190 | MORALES FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 804728 | MORALES FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 344191 | MORALES FIGUEROA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1682651 | MORALES FIGUEROA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 344192 | MORALES FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 344193 | MORALES FIGUEROA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 344194 | MORALES FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 344195 | MORALES FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 344196 | MORALES FIGUEROA, EDNA | ADDRESS ON FILE | | | | | | | |
| 344197 | MORALES FIGUEROA, EDRAI | ADDRESS ON FILE | | | | | | | |
| 344198 | MORALES FIGUEROA, ELBA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1917540 | Morales Figueroa, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 344199 | MORALES FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1917540 | Morales Figueroa, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 344200 | MORALES FIGUEROA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 344201 | MORALES FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2208676 | Morales Figueroa, Evelyn | ADDRESS ON FILE | | | | | | | |
| 344201 | MORALES FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 344202 | Morales Figueroa, Fanny M | ADDRESS ON FILE | | | | | | | |
| 344203 | Morales Figueroa, Fortunato | ADDRESS ON FILE | | | | | | | |
| 804729 | MORALES FIGUEROA, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| 344204 | MORALES FIGUEROA, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| 344131 | MORALES FIGUEROA, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| 344205 | MORALES FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1946309 | Morales Figueroa, Gloria N. | ADDRESS ON FILE | | | | | | | |
| 344206 | MORALES FIGUEROA, HEIDY | ADDRESS ON FILE | | | | | | | |
| 344207 | MORALES FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | | |
| 344208 | MORALES FIGUEROA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 344209 | Morales Figueroa, Irma Luz | ADDRESS ON FILE | | | | | | | |
| 344210 | MORALES FIGUEROA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 344211 | MORALES FIGUEROA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1501212 | Morales Figueroa, Ivelisse A | ADDRESS ON FILE | | | | | | | |
| 344212 | MORALES FIGUEROA, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 1753157 | Morales Figueroa, Janet | ADDRESS ON FILE | | | | | | | |
| 1753157 | Morales Figueroa, Janet | ADDRESS ON FILE | | | | | | | |
| 1753157 | Morales Figueroa, Janet | ADDRESS ON FILE | | | | | | | |
| 344213 | MORALES FIGUEROA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 344214 | MORALES FIGUEROA, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| 853763 | MORALES FIGUEROA, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| 344215 | MORALES FIGUEROA, JOAN | ADDRESS ON FILE | | | | | | | |
| 344216 | Morales Figueroa, Jorge L | ADDRESS ON FILE | | | | | | | |
| 344217 | MORALES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 344218 | MORALES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 344219 | MORALES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 344220 | Morales Figueroa, Jose A | ADDRESS ON FILE | | | | | | | |
| 344221 | Morales Figueroa, Jose A | ADDRESS ON FILE | | | | | | | |
| 1425525 | MORALES FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 344223 | MORALES FIGUEROA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 344224 | Morales Figueroa, Julio A. | ADDRESS ON FILE | | | | | | | |
| 344225 | MORALES FIGUEROA, KARILIN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853764 | MORALES FIGUEROA, KARILIN | ADDRESS ON FILE | | | | | | | |
| 846090 | MORALES FIGUEROA, KARILIN | ADDRESS ON FILE | | | | | | | |
| 344226 | MORALES FIGUEROA, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 344227 | MORALES FIGUEROA, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 344228 | MORALES FIGUEROA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 804730 | MORALES FIGUEROA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1877621 | Morales Figueroa, Margarita | ADDRESS ON FILE | | | | | | | |
| 344230 | MORALES FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 344231 | MORALES FIGUEROA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 344232 | MORALES FIGUEROA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1891930 | Morales Figueroa, Maribel | ADDRESS ON FILE | | | | | | | |
| 344233 | MORALES FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 344234 | MORALES FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 344235 | Morales Figueroa, Miguel | ADDRESS ON FILE | | | | | | | |
| 344237 | MORALES FIGUEROA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 344236 | MORALES FIGUEROA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 344238 | MORALES FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2117515 | Morales Figueroa, Mildred | ADDRESS ON FILE | | | | | | | |
| 344240 | MORALES FIGUEROA, MILVA E | ADDRESS ON FILE | | | | | | | |
| 344241 | MORALES FIGUEROA, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 344242 | MORALES FIGUEROA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 344243 | MORALES FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| 344244 | MORALES FIGUEROA, NILDA A. | ADDRESS ON FILE | | | | | | | |
| 344245 | MORALES FIGUEROA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 344246 | MORALES FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 344247 | MORALES FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 344248 | MORALES FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 344249 | MORALES FIGUEROA, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 2096551 | Morales Figueroa, Pedro I. | ADDRESS ON FILE | | | | | | | |
| 2208102 | Morales Figueroa, Pedro Ivan | ADDRESS ON FILE | | | | | | | |
| 804731 | MORALES FIGUEROA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 344250 | MORALES FIGUEROA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 344251 | MORALES FIGUEROA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 344252 | MORALES FIGUEROA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 344253 | MORALES FIGUEROA, RENE | ADDRESS ON FILE | | | | | | | |
| 344254 | MORALES FIGUEROA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 344255 | MORALES FIGUEROA, SALLY A | ADDRESS ON FILE | | | | | | | |
| 344256 | MORALES FIGUEROA, SYLVIA E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1779080 | MORALES FIGUEROA, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| 344257 | MORALES FIGUEROA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2043588 | Morales Figueroa, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 344258 | MORALES FIGUEROA, WESLIE | ADDRESS ON FILE | | | | | | | |
| 804732 | MORALES FIGUEROA, WESLIE | ADDRESS ON FILE | | | | | | | |
| 344260 | MORALES FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1764359 | Morales Figueroa, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 344261 | MORALES FIGUEROA, WILLMARIE | ADDRESS ON FILE | | | | | | | |
| 344262 | MORALES FIGUEROA, ZAIDA E. | ADDRESS ON FILE | | | | | | | |
| 804733 | MORALES FIGUEROA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1969972 | Morales Figueroa, Zoraida | ADDRESS ON FILE | | | | | | | |
| 344263 | MORALES FIGUEROA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 344264 | MORALES FILOMENO, KAREN | ADDRESS ON FILE | | | | | | | |
| 344265 | MORALES FILOMENO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 344266 | MORALES FIOL, JOANY | ADDRESS ON FILE | | | | | | | |
| 344267 | MORALES FIOL, SONIA A | ADDRESS ON FILE | | | | | | | |
| 344268 | MORALES FLOR, D | ADDRESS ON FILE | | | | | | | |
| 344269 | MORALES FLORES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 344270 | MORALES FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1834964 | Morales Flores, Carmen A | ADDRESS ON FILE | | | | | | | |
| 344271 | MORALES FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 344272 | Morales Flores, Felix H | ADDRESS ON FILE | | | | | | | |
| 1638486 | Morales Flores, Ivan | ADDRESS ON FILE | | | | | | | |
| 344273 | MORALES FLORES, IVAN | ADDRESS ON FILE | | | | | | | |
| 344274 | MORALES FLORES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 344275 | MORALES FLORES, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 344276 | MORALES FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 344277 | MORALES FLORES, JULIA | ADDRESS ON FILE | | | | | | | |
| 344278 | MORALES FLORES, KENNY | ADDRESS ON FILE | | | | | | | |
| 344280 | MORALES FLORES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 344279 | MORALES FLORES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 344281 | MORALES FLORES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2057952 | Morales Flores, Nayda | ADDRESS ON FILE | | | | | | | |
| 344282 | MORALES FLORES, NAYDA | ADDRESS ON FILE | | | | | | | |
| 344283 | MORALES FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 344284 | MORALES FLORES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 2157393 | Morales Flores, William | ADDRESS ON FILE | | | | | | | |
| 848262 | MORALES FONSECA WILMER | HC 3 BOX 13124 | | | | CAROLINA | PR | 00987-9616 | |
| 344285 | MORALES FONSECA, ANA L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1604859 | Morales Fonseca, Ana L. | ADDRESS ON FILE | | | | | | | |
| 344287 | MORALES FONSECA, RAMON | ADDRESS ON FILE | | | | | | | |
| 344286 | Morales Fonseca, Ramon | ADDRESS ON FILE | | | | | | | |
| 344288 | MORALES FONSECA, WILMER | ADDRESS ON FILE | | | | | | | |
| 344289 | MORALES FONT, FRANCISCO G | ADDRESS ON FILE | | | | | | | |
| 344290 | MORALES FONT, MARILYN | ADDRESS ON FILE | | | | | | | |
| 344291 | MORALES FONTAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 344293 | MORALES FONTAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 344292 | MORALES FONTAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 1454326 | MORALES FONTANEZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 344295 | MORALES FONTANEZ, DERICK | ADDRESS ON FILE | | | | | | | |
| 804734 | MORALES FONTANEZ, DERICK | ADDRESS ON FILE | | | | | | | |
| 344296 | MORALES FONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 344297 | MORALES FORTUNO, NORA | ADDRESS ON FILE | | | | | | | |
| 344298 | MORALES FOURNIER, DAVID | ADDRESS ON FILE | | | | | | | |
| 344300 | MORALES FOURNIER, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 344299 | MORALES FOURNIER, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 344301 | MORALES FRAGOSO MD, NESTOR E | ADDRESS ON FILE | | | | | | | |
| 344302 | MORALES FRANCES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 344303 | MORALES FRANCESCHI, JULISSA | ADDRESS ON FILE | | | | | | | |
| 344304 | MORALES FRANCESCHI, JULISSA | ADDRESS ON FILE | | | | | | | |
| 1973687 | Morales Franceschi, Julissa | ADDRESS ON FILE | | | | | | | |
| 344305 | MORALES FRANCO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 344306 | Morales Franco, Ariel A | ADDRESS ON FILE | | | | | | | |
| 344307 | MORALES FRANCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 804735 | MORALES FRANCO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1987433 | Morales Franco, Gloria I | ADDRESS ON FILE | | | | | | | |
| 344308 | MORALES FRANCO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 2000944 | Morales Franco, Gloria I. | ADDRESS ON FILE | | | | | | | |
| 344309 | MORALES FRANCO, JOSELYN V | ADDRESS ON FILE | | | | | | | |
| 344310 | MORALES FRANCO, NAYDA I. | ADDRESS ON FILE | | | | | | | |
| 344311 | MORALES FRANCO, RALPH | ADDRESS ON FILE | | | | | | | |
| 344312 | MORALES FRANQUI, KARLEOTTE | ADDRESS ON FILE | | | | | | | |
| 344313 | MORALES FRANQUI, KARLEOTTE | ADDRESS ON FILE | | | | | | | |
| 344314 | MORALES FRANQUI, LUCILA | ADDRESS ON FILE | | | | | | | |
| 344315 | MORALES FRANQUI, NORMA | ADDRESS ON FILE | | | | | | | |
| 804736 | MORALES FRAU, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 344317 | MORALES FRESSE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 344318 | MORALES FRESSE, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344319 | MORALES FRIAS, ROY | ADDRESS ON FILE | | | | | | | |
| 344320 | MORALES FRIAS, ROY | ADDRESS ON FILE | | | | | | | |
| 1541834 | Morales Frontanes, Yadiel Yeray | ADDRESS ON FILE | | | | | | | |
| 1543124 | Morales Frontanes, Yael Y. | ADDRESS ON FILE | | | | | | | |
| 344321 | MORALES FRONTERA, GLORIANA | ADDRESS ON FILE | | | | | | | |
| 344322 | MORALES FUENTES, AMERICA M | ADDRESS ON FILE | | | | | | | |
| 344323 | MORALES FUENTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 804737 | MORALES FUENTES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 344324 | MORALES FUENTES, FLORA H | ADDRESS ON FILE | | | | | | | |
| 344325 | MORALES FUENTES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 344326 | Morales Fuentes, Jose A | ADDRESS ON FILE | | | | | | | |
| 804738 | MORALES FUENTES, KEYSHLA M | ADDRESS ON FILE | | | | | | | |
| 344327 | MORALES FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 344328 | MORALES FUENTES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 344329 | MORALES FUENTES, MICHELE | ADDRESS ON FILE | | | | | | | |
| 344330 | MORALES FUENTES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 344331 | MORALES FUENTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1606194 | Morales Gabriel, Cordero | ADDRESS ON FILE | | | | | | | |
| 1606194 | Morales Gabriel, Cordero | ADDRESS ON FILE | | | | | | | |
| 804739 | MORALES GALARZA, ANA | ADDRESS ON FILE | | | | | | | |
| 344332 | MORALES GALARZA, ANA L | ADDRESS ON FILE | | | | | | | |
| 2068742 | Morales Galarza, Ana L. | ADDRESS ON FILE | | | | | | | |
| 1995306 | Morales Galarza, Ana L. | ADDRESS ON FILE | | | | | | | |
| 344333 | MORALES GALARZA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 344334 | MORALES GALARZA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1340475 | MORALES GALARZA, JAVIER R | ADDRESS ON FILE | | | | | | | |
| 1340475 | MORALES GALARZA, JAVIER R | ADDRESS ON FILE | | | | | | | |
| 2166435 | Morales Galarza, Nereida | ADDRESS ON FILE | | | | | | | |
| 344335 | MORALES GALARZA, NORMA | ADDRESS ON FILE | | | | | | | |
| 367100 | MORALES GALARZA, NORMA | ADDRESS ON FILE | | | | | | | |
| 344336 | Morales Galarza, Norma | ADDRESS ON FILE | | | | | | | |
| 1451765 | Morales Galarza, Norma | ADDRESS ON FILE | | | | | | | |
| 344337 | MORALES GALARZA, ZAIDA S | ADDRESS ON FILE | | | | | | | |
| 344338 | MORALES GALBAN, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 804740 | MORALES GALINDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 344339 | MORALES GALINDO, MIGUEL H | ADDRESS ON FILE | | | | | | | |
| 2062814 | Morales Galindo, Miguel H. | ADDRESS ON FILE | | | | | | | |
| 344340 | MORALES GAMBOA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 804741 | MORALES GANDIA, FRANSUANETT | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344341 | MORALES GARAY, TOMAS | ADDRESS ON FILE | | | | | | | |
| 804742 | MORALES GARAY, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1914948 | Morales Garay, Tomas A. | ADDRESS ON FILE | | | | | | | |
| 344342 | MORALES GARAY, YVETTE | ADDRESS ON FILE | | | | | | | |
| 344343 | MORALES GARCES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 344344 | MORALES GARCIA, ALEX | ADDRESS ON FILE | | | | | | | |
| 344345 | MORALES GARCIA, ALEX O | ADDRESS ON FILE | | | | | | | |
| 344346 | MORALES GARCIA, ALEX O | ADDRESS ON FILE | | | | | | | |
| 344347 | MORALES GARCIA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 344348 | MORALES GARCIA, AMALYN | ADDRESS ON FILE | | | | | | | |
| 804743 | MORALES GARCIA, AMALYN | ADDRESS ON FILE | | | | | | | |
| 344349 | MORALES GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 344350 | MORALES GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 344351 | MORALES GARCIA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 344352 | MORALES GARCIA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 344353 | MORALES GARCIA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 344354 | MORALES GARCIA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 344355 | MORALES GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 344356 | MORALES GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 344357 | MORALES GARCIA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 344358 | MORALES GARCIA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2132372 | Morales Garcia, Carmen E. | 2356 Calle Loma | Urb Valle Alto | | | Ponce | PR | 00730 | |
| 2132276 | Morales Garcia, Carmen E. | 2356 Calle Loma | | | | Ponce | PR | 00730 | |
| 344359 | MORALES GARCIA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 804744 | MORALES GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 344360 | MORALES GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 344361 | Morales Garcia, Charmain | ADDRESS ON FILE | | | | | | | |
| 344362 | MORALES GARCIA, CHARMAIN | ADDRESS ON FILE | | | | | | | |
| 344363 | MORALES GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 344364 | MORALES GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1466023 | MORALES GARCIA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 344365 | MORALES GARCIA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 344366 | MORALES GARCIA, ELBA N | ADDRESS ON FILE | | | | | | | |
| 1757331 | Morales Garcia, Elba N | ADDRESS ON FILE | | | | | | | |
| 344367 | MORALES GARCIA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 344368 | MORALES GARCIA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 344369 | MORALES GARCIA, ERICK M. | ADDRESS ON FILE | | | | | | | |
| 344370 | MORALES GARCIA, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 344371 | MORALES GARCIA, HAZEL J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344372 | MORALES GARCIA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 344373 | MORALES GARCIA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 344374 | Morales Garcia, Hilda | ADDRESS ON FILE | | | | | | | |
| 1555648 | Morales Garcia, Hilda | ADDRESS ON FILE | | | | | | | |
| 1420682 | MORALES GARCÍA, ILIANA | CARLOS APONTE NIEVES | CALLE CRUZ ORTIZ STELLA #50 | | | HUMACAO | PR | 00791 | |
| 344375 | MORALES GARCIA, IRIS E | ADDRESS ON FILE | | | | | | | |
| 344376 | Morales Garcia, Ismael | ADDRESS ON FILE | | | | | | | |
| 344377 | Morales Garcia, Ismael | ADDRESS ON FILE | | | | | | | |
| 344378 | MORALES GARCIA, IVETT | ADDRESS ON FILE | | | | | | | |
| 344379 | MORALES GARCIA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 344380 | MORALES GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 344381 | MORALES GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 344382 | MORALES GARCIA, JASHUA | ADDRESS ON FILE | | | | | | | |
| 344383 | Morales Garcia, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 344384 | MORALES GARCIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 344385 | Morales Garcia, Jorge T | ADDRESS ON FILE | | | | | | | |
| 344386 | MORALES GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 344387 | MORALES GARCIA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 344388 | MORALES GARCIA, JULIA E | ADDRESS ON FILE | | | | | | | |
| 804746 | MORALES GARCIA, JURIS M | ADDRESS ON FILE | | | | | | | |
| 344389 | MORALES GARCIA, KAYSHA M | ADDRESS ON FILE | | | | | | | |
| 804747 | MORALES GARCIA, KAYSHA M | ADDRESS ON FILE | | | | | | | |
| 1761848 | MORALES GARCIA, KEVIN JOSUE | ADDRESS ON FILE | | | | | | | |
| 1570351 | MORALES GARCIA, KEVIN JOSUE | ADDRESS ON FILE | | | | | | | |
| 344390 | MORALES GARCIA, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 344391 | MORALES GARCIA, LESTER | ADDRESS ON FILE | | | | | | | |
| 344392 | MORALES GARCIA, LESTER G. | ADDRESS ON FILE | | | | | | | |
| 2159755 | Morales Garcia, Liduvina | ADDRESS ON FILE | | | | | | | |
| 804748 | MORALES GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 344394 | MORALES GARCIA, LISSETE | ADDRESS ON FILE | | | | | | | |
| 344395 | MORALES GARCIA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 344396 | MORALES GARCIA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 853765 | MORALES GARCIA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 344397 | MORALES GARCIA, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 344398 | MORALES GARCIA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 344399 | MORALES GARCIA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 344400 | MORALES GARCIA, MYLIVETTE | ADDRESS ON FILE | | | | | | | |
| 344402 | MORALES GARCIA, NIVIA D | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344403 | MORALES GARCIA, NORA | ADDRESS ON FILE | | | | | | | |
| 344404 | MORALES GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 344405 | MORALES GARCIA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 804749 | MORALES GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 344406 | MORALES GARCIA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 804750 | MORALES GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 344408 | MORALES GARCIA, YAMINNA | ADDRESS ON FILE | | | | | | | |
| 344409 | MORALES GARCIA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 344410 | MORALES GARCIA, YANITZA | ADDRESS ON FILE | | | | | | | |
| 344411 | MORALES GARCIA, YAZLIN | ADDRESS ON FILE | | | | | | | |
| 344412 | MORALES GARCIA, YAZLIN | ADDRESS ON FILE | | | | | | | |
| 344413 | MORALES GARCIAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 344414 | MORALES GARRIGA, BETTY | ADDRESS ON FILE | | | | | | | |
| 1852417 | Morales Gascot, Eliezer | Bo Cedro Arriba | Carr 802 KM 6 3 | | | Naranjito | PR | 00719 | |
| 1852417 | Morales Gascot, Eliezer | HC-72 Box 3878 | | | | Naranjito | PR | 00719 | |
| 344415 | MORALES GASCOT, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 344416 | MORALES GAUTHIER, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 804751 | MORALES GAYA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 344418 | MORALES GERALDINO, GARY E. | ADDRESS ON FILE | | | | | | | |
| 344420 | MORALES GERMAN, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 344421 | MORALES GIRONA, GEURLYN | ADDRESS ON FILE | | | | | | | |
| 344422 | MORALES GITTENS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 2100947 | MORALES GITTENS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 344423 | MORALES GIUSTI, LUIS F | ADDRESS ON FILE | | | | | | | |
| 853766 | MORALES GIUSTI, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 344424 | MORALES GLEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 344425 | MORALES GOITIA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 1965629 | Morales Gomez , Sergio L. | ADDRESS ON FILE | | | | | | | |
| 344427 | MORALES GOMEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 344428 | MORALES GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1673709 | Morales Gomez, Arlene | ADDRESS ON FILE | | | | | | | |
| 344429 | MORALES GOMEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 344430 | MORALES GOMEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 344431 | MORALES GOMEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1960727 | Morales Gomez, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 344432 | MORALES GOMEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 344433 | MORALES GOMEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 853767 | MORALES GÓMEZ, IGNACIO E. | ADDRESS ON FILE | | | | | | | |
| 344435 | MORALES GOMEZ, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344434 | Morales Gomez, Jesus | ADDRESS ON FILE | | | | | | | |
| 344436 | MORALES GOMEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 344437 | MORALES GOMEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 804752 | MORALES GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 344438 | MORALES GOMEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 344439 | MORALES GOMEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 1425526 | MORALES GOMEZ, MARIO A. | ADDRESS ON FILE | | | | | | | |
| 344441 | MORALES GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 344442 | MORALES GOMEZ, RAUL R. | ADDRESS ON FILE | | | | | | | |
| 344443 | MORALES GOMEZ, SUGEIL | ADDRESS ON FILE | | | | | | | |
| 344444 | MORALES GOMEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 344445 | Morales Gonez, Angel L | ADDRESS ON FILE | | | | | | | |
| 344446 | MORALES GONEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 804753 | MORALES GONZAGUE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 344448 | MORALES GONZAGUE, JORGE L | ADDRESS ON FILE | | | | | | | |
| 804754 | MORALES GONZAGUE, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 804755 | MORALES GONZALES, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 344449 | MORALES GONZALES, RENE | ADDRESS ON FILE | | | | | | | |
| 344450 | MORALES GONZALES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 848263 | MORALES GONZALEZ CARMEN | COND FLORIMAR GARDENS | EDIF J APT 102 | | | SAN JUAN | PR | 00926 | |
| 344451 | MORALES GONZALEZ, AIDAMARIE | ADDRESS ON FILE | | | | | | | |
| 1810744 | Morales Gonzalez, Aidamarie | ADDRESS ON FILE | | | | | | | |
| 1730931 | Morales Gonzalez, Aidamarie | ADDRESS ON FILE | | | | | | | |
| 804756 | MORALES GONZALEZ, AIDAMARIE | ADDRESS ON FILE | | | | | | | |
| 1634714 | Morales González, Aidamarie | ADDRESS ON FILE | | | | | | | |
| 344452 | MORALES GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 344453 | MORALES GONZALEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 344454 | MORALES GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 344455 | MORALES GONZALEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 344456 | MORALES GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1837491 | Morales Gonzalez, Antonio | ADDRESS ON FILE | | | | | | | |
| 344457 | MORALES GONZALEZ, ARACELY | ADDRESS ON FILE | | | | | | | |
| 804757 | MORALES GONZALEZ, ARACELY | ADDRESS ON FILE | | | | | | | |
| 344458 | MORALES GONZALEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 344459 | MORALES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 344460 | MORALES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 344461 | MORALES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 344462 | MORALES GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 344463 | MORALES GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1835630 | Morales Gonzalez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 344464 | MORALES GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 344465 | MORALES GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 344466 | MORALES GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 344467 | MORALES GONZALEZ, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 344468 | MORALES GONZALEZ, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 344469 | MORALES GONZALEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 1965598 | Morales Gonzalez, Caroline | ADDRESS ON FILE | | | | | | | |
| 344470 | MORALES GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 344471 | MORALES GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 344472 | MORALES GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 344473 | MORALES GONZALEZ, DELIA E | ADDRESS ON FILE | | | | | | | |
| 804758 | MORALES GONZALEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 344475 | MORALES GONZALEZ, DIONISIA | ADDRESS ON FILE | | | | | | | |
| 344476 | MORALES GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 344477 | Morales Gonzalez, Edgar | ADDRESS ON FILE | | | | | | | |
| 804759 | MORALES GONZALEZ, ELAIXA D | ADDRESS ON FILE | | | | | | | |
| 344478 | MORALES GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 344479 | MORALES GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 344480 | MORALES GONZALEZ, ELSA | BO. CANOVANILLAS | BOX 69 | | | CANOVANAS | PR | 00729 | |
| 2115234 | Morales Gonzalez, Elsa | PO Box 1728 | | | | Canovonas | PR | 00729 | |
| 344481 | MORALES GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 344482 | MORALES GONZALEZ, ERICK O | ADDRESS ON FILE | | | | | | | |
| 344483 | MORALES GONZALEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 344484 | MORALES GONZALEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 804761 | MORALES GONZALEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 804762 | MORALES GONZALEZ, ESTHER A | ADDRESS ON FILE | | | | | | | |
| 344485 | MORALES GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 344486 | MORALES GONZALEZ, FELIX C. | ADDRESS ON FILE | | | | | | | |
| 344487 | MORALES GONZALEZ, FELIX R | ADDRESS ON FILE | | | | | | | |
| 344488 | Morales Gonzalez, Felix R | ADDRESS ON FILE | | | | | | | |
| 1852132 | Morales Gonzalez, Fermin | ADDRESS ON FILE | | | | | | | |
| 344489 | MORALES GONZALEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 344490 | MORALES GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 344491 | Morales Gonzalez, Freddy | ADDRESS ON FILE | | | | | | | |
| 344492 | MORALES GONZALEZ, GERAVIS | ADDRESS ON FILE | | | | | | | |
| 344493 | MORALES GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 344494 | MORALES GONZALEZ, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 344495 | MORALES GONZALEZ, GLORIAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344496 | MORALES GONZALEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 344497 | MORALES GONZALEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 804763 | MORALES GONZALEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 344498 | MORALES GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 344499 | MORALES GONZALEZ, HERMENEGILDO | ADDRESS ON FILE | | | | | | | |
| 2042985 | Morales Gonzalez, Hilda I. | ADDRESS ON FILE | | | | | | | |
| 344501 | MORALES GONZALEZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| 344502 | MORALES GONZALEZ, INDIRA | ADDRESS ON FILE | | | | | | | |
| 344503 | MORALES GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 344505 | MORALES GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 344504 | MORALES GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 344507 | MORALES GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 344506 | MORALES GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 344508 | MORALES GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2060929 | Morales Gonzalez, Jessica | ADDRESS ON FILE | | | | | | | |
| 804764 | MORALES GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 344509 | MORALES GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 344510 | MORALES GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 344511 | MORALES GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 344512 | MORALES GONZALEZ, JONATHAN J. | ADDRESS ON FILE | | | | | | | |
| 344513 | MORALES GONZALEZ, JORGE G | ADDRESS ON FILE | | | | | | | |
| 2176944 | Morales Gonzalez, Jose | ADDRESS ON FILE | | | | | | | |
| 1741955 | Morales Gonzalez, Jose | ADDRESS ON FILE | | | | | | | |
| 344514 | MORALES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 344515 | MORALES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1741955 | Morales Gonzalez, Jose | ADDRESS ON FILE | | | | | | | |
| 344516 | MORALES GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2011647 | Morales Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2051305 | Morales Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2070605 | Morales Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 344517 | MORALES GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 344518 | MORALES GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 344519 | MORALES GONZALEZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 344520 | MORALES GONZALEZ, JUAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1992173 | Morales Gonzalez, Judith | ADDRESS ON FILE | | | | | | | |
| 344521 | MORALES GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 344522 | MORALES GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344523 | MORALES GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 344524 | MORALES GONZALEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 344525 | MORALES GONZALEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 344526 | MORALES GONZALEZ, LIDIANA | ADDRESS ON FILE | | | | | | | |
| 2092926 | Morales Gonzalez, Lilliam | ADDRESS ON FILE | | | | | | | |
| 344527 | MORALES GONZALEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 344528 | MORALES GONZALEZ, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 344529 | MORALES GONZALEZ, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 1311833 | MORALES GONZALEZ, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 804765 | MORALES GONZALEZ, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 344530 | MORALES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 344531 | MORALES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 344532 | MORALES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 344533 | MORALES GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2145076 | Morales Gonzalez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2136772 | Morales Gonzalez, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 344534 | MORALES GONZALEZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 344536 | MORALES GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 804766 | MORALES GONZALEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 344537 | MORALES GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 344538 | MORALES GONZALEZ, MABELIN | ADDRESS ON FILE | | | | | | | |
| 804767 | MORALES GONZALEZ, MABELIN | ADDRESS ON FILE | | | | | | | |
| 344539 | MORALES GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 344540 | MORALES GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 344542 | MORALES GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1422832 | MORALES GONZÁLEZ, MARISOL | EMILIO F. SOLER | EDIF. COBIAN'S PLAZA OFIC. 213 | #1607 AVE PONCE DE LEON | | SAN JUAN | PR | 00909 | |
| 344543 | MORALES GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 344544 | Morales Gonzalez, Mayra R | ADDRESS ON FILE | | | | | | | |
| 344545 | MORALES GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 344546 | MORALES GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 344547 | MORALES GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 344548 | MORALES GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 344549 | MORALES GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 344550 | MORALES GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 344551 | Morales Gonzalez, Mildred L. | ADDRESS ON FILE | | | | | | | |
| 344552 | MORALES GONZALEZ, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 804769 | MORALES GONZALEZ, NAHIRLYNN | ADDRESS ON FILE | | | | | | | |
| 344553 | MORALES GONZALEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344554 | MORALES GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 1425527 | MORALES GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 804770 | MORALES GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 344556 | MORALES GONZALEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 344557 | MORALES GONZALEZ, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 344558 | MORALES GONZALEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 344560 | MORALES GONZALEZ, REYES | ADDRESS ON FILE | | | | | | | |
| 344561 | MORALES GONZALEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 344562 | Morales Gonzalez, Roberto | ADDRESS ON FILE | | | | | | | |
| 344563 | MORALES GONZALEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 344564 | MORALES GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 344565 | MORALES GONZALEZ, SAIRA | ADDRESS ON FILE | | | | | | | |
| 1918787 | Morales Gonzalez, Saira | ADDRESS ON FILE | | | | | | | |
| 1791744 | MORALES GONZALEZ, SAIRA | ADDRESS ON FILE | | | | | | | |
| 344566 | MORALES GONZALEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 344567 | MORALES GONZALEZ, SAMARY | ADDRESS ON FILE | | | | | | | |
| 344568 | MORALES GONZALEZ, SAMMY | ADDRESS ON FILE | | | | | | | |
| 344569 | MORALES GONZALEZ, SANTA ENEIDA | ADDRESS ON FILE | | | | | | | |
| 344570 | MORALES GONZALEZ, SHAYRA X | ADDRESS ON FILE | | | | | | | |
| 344571 | MORALES GONZALEZ, SOHAIRA | ADDRESS ON FILE | | | | | | | |
| 344572 | MORALES GONZALEZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 344573 | MORALES GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 344574 | MORALES GONZALEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 344575 | MORALES GONZALEZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 344576 | MORALES GONZALEZ, TERESA E | ADDRESS ON FILE | | | | | | | |
| 344577 | MORALES GONZALEZ, VILMA J. | ADDRESS ON FILE | | | | | | | |
| 344578 | MORALES GONZALEZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 344579 | MORALES GONZALEZ, VIRGINIA D | ADDRESS ON FILE | | | | | | | |
| 344580 | MORALES GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 344581 | Morales Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 344582 | MORALES GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 344583 | MORALES GONZALEZ, YAITZA | ADDRESS ON FILE | | | | | | | |
| 344584 | MORALES GONZALEZ, YANCY B | ADDRESS ON FILE | | | | | | | |
| 804771 | MORALES GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 804772 | MORALES GONZALEZ, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 344585 | MORALES GONZALEZ, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 344586 | MORALES GONZALEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 804773 | MORALES GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344587 | MORALES GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1990279 | Morales Gonzalez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 344588 | MORALES GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 344589 | MORALES GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 344590 | MORALES GORJON, EGBERTO | ADDRESS ON FILE | | | | | | | |
| 344591 | MORALES GOTAY, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 344592 | MORALES GOTAY, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 344593 | MORALES GOYCO, SONIA | ADDRESS ON FILE | | | | | | | |
| 344594 | MORALES GOYCO, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 344595 | MORALES GOYCO, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 344596 | MORALES GRACIA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 344597 | MORALES GRACIA, JOHMARY | ADDRESS ON FILE | | | | | | | |
| 344598 | MORALES GRACIA, JOHN E | ADDRESS ON FILE | | | | | | | |
| 344599 | MORALES GRACIA, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 344600 | MORALES GRACIA, YANIS | ADDRESS ON FILE | | | | | | | |
| 344601 | MORALES GRATACOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 344602 | Morales Guadalupe, Grisel | ADDRESS ON FILE | | | | | | | |
| 344603 | MORALES GUADALUPE, ISABEL | ADDRESS ON FILE | | | | | | | |
| 804776 | MORALES GUADALUPE, LUZ | ADDRESS ON FILE | | | | | | | |
| 344604 | MORALES GUADALUPE, LUZ R | ADDRESS ON FILE | | | | | | | |
| 344605 | Morales Guadalupe, Mayra | ADDRESS ON FILE | | | | | | | |
| 1258863 | MORALES GUADALUPE, NANCY | ADDRESS ON FILE | | | | | | | |
| 344607 | MORALES GUADALUPE, NANCY J | ADDRESS ON FILE | | | | | | | |
| 344608 | MORALES GUALDARRAMA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 344609 | MORALES GUARDARRAMA, LUIS | ADDRESS ON FILE | | | | | | | |
| 344610 | Morales Guardarrama, Luis G. | ADDRESS ON FILE | | | | | | | |
| 344611 | MORALES GUARNERI, NELSON | ADDRESS ON FILE | | | | | | | |
| 344612 | MORALES GUERRA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 344613 | MORALES GUERRA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 344614 | MORALES GUEVARA, MILAGROS F | ADDRESS ON FILE | | | | | | | |
| 344615 | MORALES GUEVAREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 344616 | MORALES GUEVAREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 344617 | MORALES GUILBE, EILEEN M. | ADDRESS ON FILE | | | | | | | |
| 344618 | MORALES GUILBE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 344619 | MORALES GUILBE, MYRNA | ADDRESS ON FILE | | | | | | | |
| 344620 | MORALES GUMA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 804777 | MORALES GUTIERREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 344621 | MORALES GUTIERREZ, ELMER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344622 | MORALES GUTIERREZ, HECMAR | ADDRESS ON FILE | | | | | | | |
| 344623 | MORALES GUTIERREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 344624 | MORALES GUZMAN MD, JUANITA | ADDRESS ON FILE | | | | | | | |
| 848264 | MORALES GUZMAN RAMON L | BO MAIZALES | HC 1 BOX 4245 1 | | | NAGUABO | PR | 00718 | |
| 344625 | MORALES GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 344626 | Morales Guzman, Bertha I | ADDRESS ON FILE | | | | | | | |
| 344628 | MORALES GUZMAN, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 344627 | MORALES GUZMAN, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 344630 | MORALES GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2015761 | MORALES GUZMAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 344631 | MORALES GUZMAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2059584 | Morales Guzman, Carmen Zaida | ADDRESS ON FILE | | | | | | | |
| 344632 | MORALES GUZMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 344633 | Morales Guzman, Eladio | ADDRESS ON FILE | | | | | | | |
| 344634 | MORALES GUZMAN, ELADIO | ADDRESS ON FILE | | | | | | | |
| 804778 | MORALES GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 344636 | MORALES GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 804779 | MORALES GUZMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 344637 | MORALES GUZMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2039655 | MORALES GUZMAN, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 344638 | Morales Guzman, Jose M | ADDRESS ON FILE | | | | | | | |
| 344639 | MORALES GUZMAN, JULIA | ADDRESS ON FILE | | | | | | | |
| 2203926 | Morales Guzman, Julio | ADDRESS ON FILE | | | | | | | |
| 344640 | MORALES GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 344641 | MORALES GUZMAN, MARCOS | ADDRESS ON FILE | | | | | | | |
| 344642 | MORALES GUZMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 344643 | MORALES GUZMAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 344644 | MORALES GUZMAN, NAYSELL E | ADDRESS ON FILE | | | | | | | |
| 344645 | MORALES GUZMAN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 344646 | MORALES GUZMAN, NILDA M | ADDRESS ON FILE | | | | | | | |
| 1949686 | Morales Guzman, Nilda M | ADDRESS ON FILE | | | | | | | |
| 344647 | Morales Guzman, Omayra | ADDRESS ON FILE | | | | | | | |
| 344648 | MORALES GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 344629 | MORALES GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1258864 | MORALES GUZMAN, RUT | ADDRESS ON FILE | | | | | | | |
| 344649 | MORALES GUZMAN,JOSE D. | ADDRESS ON FILE | | | | | | | |
| 2124619 | Morales Herandez, Hilda A. | ADDRESS ON FILE | | | | | | | |
| 344650 | MORALES HEREDIA, ROLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725171 | MORALES HERMANOS INC. | PO BOX 2103 | | | | BAYAMON | PR | 00960 | |
| 804781 | MORALES HERMINA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 344651 | MORALES HERNANDE, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 344652 | MORALES HERNANDEZ & CO | ADDRESS ON FILE | | | | | | | |
| 344653 | MORALES HERNANDEZ & CO LLC | CITY BANK TOWERS | 250 AVE PONCE DE LEON STE 801 | | | SAN JUAN | PR | 00918 | |
| 344654 | MORALES HERNANDEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 344655 | MORALES HERNANDEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 344656 | MORALES HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 344657 | MORALES HERNANDEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 344658 | MORALES HERNANDEZ, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 344659 | MORALES HERNANDEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 344660 | MORALES HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 344661 | MORALES HERNANDEZ, CELIA R | ADDRESS ON FILE | | | | | | | |
| 344662 | MORALES HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 344663 | MORALES HERNANDEZ, DOANEL | ADDRESS ON FILE | | | | | | | |
| 344664 | MORALES HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 344665 | MORALES HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 344666 | MORALES HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 344667 | MORALES HERNANDEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 344668 | MORALES HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 344669 | MORALES HERNANDEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 344670 | MORALES HERNANDEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 804782 | MORALES HERNANDEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 344671 | MORALES HERNANDEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 344672 | MORALES HERNANDEZ, ERICK F. | ADDRESS ON FILE | | | | | | | |
| 344673 | MORALES HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 344674 | MORALES HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 344675 | MORALES HERNANDEZ, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 344676 | MORALES HERNANDEZ, GREIDA | ADDRESS ON FILE | | | | | | | |
| 344677 | MORALES HERNANDEZ, HILDA A | ADDRESS ON FILE | | | | | | | |
| 344678 | MORALES HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1968413 | Morales Hernandez, Ileana | ADDRESS ON FILE | | | | | | | |
| 344679 | Morales Hernandez, Iris N | ADDRESS ON FILE | | | | | | | |
| 344680 | MORALES HERNANDEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 344681 | MORALES HERNANDEZ, IRMA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 344682 | MORALES HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1945619 | Morales Hernandez, Javier | ADDRESS ON FILE | | | | | | | |
| 344683 | MORALES HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 804783 | MORALES HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 344684 | MORALES HERNANDEZ, JOHARA | ADDRESS ON FILE | | | | | | | |
| 344685 | MORALES HERNANDEZ, JOHARA | ADDRESS ON FILE | | | | | | | |
| 804784 | MORALES HERNANDEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 344686 | MORALES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 804785 | MORALES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 344687 | MORALES HERNANDEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 344688 | MORALES HERNANDEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 344689 | MORALES HERNANDEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 344690 | MORALES HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 342824 | MORALES HERNANDEZ, JULIE | ADDRESS ON FILE | | | | | | | |
| 344691 | MORALES HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 344692 | MORALES HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 804786 | MORALES HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 344693 | MORALES HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 344694 | MORALES HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 804787 | MORALES HERNANDEZ, LUZ V. | ADDRESS ON FILE | | | | | | | |
| 344695 | MORALES HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 804788 | MORALES HERNANDEZ, MADIAN | ADDRESS ON FILE | | | | | | | |
| 344696 | MORALES HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 344697 | MORALES HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 344698 | MORALES HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 344699 | MORALES HERNANDEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 344700 | MORALES HERNANDEZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| 344701 | MORALES HERNANDEZ, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| 344702 | MORALES HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 344703 | MORALES HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 344705 | MORALES HERNANDEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 1716817 | Morales Hernandez, Mary E. | ADDRESS ON FILE | | | | | | | |
| 344706 | MORALES HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 344707 | MORALES HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1801607 | Morales Hernandez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1979229 | Morales Hernandez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1801193 | Morales Hernandez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2204732 | Morales Hernandez, Milagros | ADDRESS ON FILE | | | | | | | |
| 344708 | MORALES HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853768 | MORALES HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 344709 | MORALES HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 804792 | MORALES HERNANDEZ, NIXZALIZ | ADDRESS ON FILE | | | | | | | |
| 344710 | MORALES HERNANDEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 344711 | MORALES HERNANDEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 344712 | MORALES HERNANDEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 344713 | MORALES HERNANDEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 344714 | MORALES HERNANDEZ, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 344715 | MORALES HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 344716 | MORALES HERNANDEZ, RANDEL | ADDRESS ON FILE | | | | | | | |
| 1993168 | Morales Hernandez, Rosalyn Mariel | ADDRESS ON FILE | | | | | | | |
| 804793 | MORALES HERNANDEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 344717 | MORALES HERNANDEZ, ROSELYN M | ADDRESS ON FILE | | | | | | | |
| 804794 | MORALES HERNANDEZ, ROSELYN M | ADDRESS ON FILE | | | | | | | |
| 344718 | MORALES HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 344719 | MORALES HERNANDEZ, SOR A. | ADDRESS ON FILE | | | | | | | |
| 344720 | MORALES HERNANDEZ, SYLMA | ADDRESS ON FILE | | | | | | | |
| 344721 | MORALES HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1425528 | MORALES HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 344723 | MORALES HERNANDEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 344724 | Morales Hernandez, Victor R. | ADDRESS ON FILE | | | | | | | |
| 344725 | MORALES HERNANDEZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| 1600203 | MORALES HERNANDEZ, VILMA L. | ADDRESS ON FILE | | | | | | | |
| 344726 | MORALES HERNANDEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 344727 | MORALES HERNANDEZ, XIOMARA M | ADDRESS ON FILE | | | | | | | |
| 344728 | MORALES HERNANDEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 344730 | MORALES HERRERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 344731 | MORALES HERRERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 344732 | MORALES HERRERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 344733 | MORALES HEYMANT, ANGEL | ADDRESS ON FILE | | | | | | | |
| 344734 | MORALES HILERIO, GEYSA | ADDRESS ON FILE | | | | | | | |
| 344735 | MORALES HIRALDO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 344736 | MORALES HOYOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 344737 | MORALES HUECA, ERICK | ADDRESS ON FILE | | | | | | | |
| 344738 | Morales Huerta, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 344739 | MORALES HUERTAS, ALBA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344741 | MORALES HUERTAS, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 297873 | Morales Huertas, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 344742 | MORALES HUERTAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 344743 | MORALES HUERTAS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 344744 | Morales Huertas, Neftali | ADDRESS ON FILE | | | | | | | |
| 1425529 | MORALES HUERTAS, NELSON | CALLE NO. S N-7 | URB. HERMANOS DAVILA | | | BAYAMON | PR | 00959 | |
| 1423219 | MORALES HUERTAS, NELSON | Calle NO. S N-7 Urb. Hermanos Dávila | | | | Bayamón | PR | 00959 | |
| 1423204 | MORALES HUERTAS, NELSON | Calle NO. S N-7 Urb. Hermanos Dávila | | | | Bayamón | PR | 00960 | |
| 344745 | MORALES HUERTAS, NORKA | ADDRESS ON FILE | | | | | | | |
| 344746 | MORALES HUERTAS, TERESA | ADDRESS ON FILE | | | | | | | |
| 1425530 | MORALES HUERTAS, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 1423218 | MORALES HUERTAS, VÍCTOR M. | Calle Las Delicias #73 Vista Alegre | | | | Bayamón | PR | 00959 | |
| 344747 | MORALES HUPE, MONICA | ADDRESS ON FILE | | | | | | | |
| 344748 | MORALES IBARRONDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 725172 | MORALES ICE AND FOOD PLANT | BO TRAS TALLERES | 276 CALLE LLORENS TORRES | | | MAYAGUEZ | PR | 00680 | |
| 2025631 | Morales Igartia, Armando Amador | ADDRESS ON FILE | | | | | | | |
| 344749 | MORALES IGARTUA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 344750 | Morales Igartua, Armando A | ADDRESS ON FILE | | | | | | | |
| 344751 | MORALES IGLESIAS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 344752 | Morales Illas, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1815372 | MORALES ILLAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 344753 | MORALES INFANTE, EVA | ADDRESS ON FILE | | | | | | | |
| 344754 | MORALES INFANTE, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 344755 | MORALES INTERIORS CO INC | URB DORADO DEL MAR | R 14 CALLE MARINA | | | DORADO | PR | 00646-2161 | |
| 344756 | MORALES IRAOLA, MARTINA | ADDRESS ON FILE | | | | | | | |
| 344757 | MORALES IRAOLA, OLGA | ADDRESS ON FILE | | | | | | | |
| 344758 | MORALES IRIZARRY, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 2128228 | Morales Irizarry, Artemio | ADDRESS ON FILE | | | | | | | |
| 1903865 | Morales Irizarry, Artemio | ADDRESS ON FILE | | | | | | | |
| 804795 | MORALES IRIZARRY, EDGAR | ADDRESS ON FILE | | | | | | | |
| 344759 | MORALES IRIZARRY, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 344760 | MORALES IRIZARRY, FRANCES | ADDRESS ON FILE | | | | | | | |
| 2009381 | Morales Irizarry, Iris M. | ADDRESS ON FILE | | | | | | | |
| 344762 | MORALES IRIZARRY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 344763 | MORALES IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344771 | Morales Irizarry, Jose | ADDRESS ON FILE | | | | | | | |
| 344771 | Morales Irizarry, Jose | ADDRESS ON FILE | | | | | | | |
| 344765 | MORALES IRIZARRY, LUZ M | ADDRESS ON FILE | | | | | | | |
| 344766 | MORALES IRIZARRY, LUZ S | ADDRESS ON FILE | | | | | | | |
| 344767 | MORALES IRIZARRY, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2003676 | Morales Irizarry, Maria E. | ADDRESS ON FILE | | | | | | | |
| 344768 | MORALES IRIZARRY, NORMAN | ADDRESS ON FILE | | | | | | | |
| 834995 | Morales Irizarry, Norman S | ADDRESS ON FILE | | | | | | | |
| 344769 | MORALES IRIZARRY, PABLO | ADDRESS ON FILE | | | | | | | |
| 2111252 | Morales Irizarry, Pablo | ADDRESS ON FILE | | | | | | | |
| 344770 | MORALES IRRIZARRY, EDGAR | ADDRESS ON FILE | | | | | | | |
| 344772 | Morales Isaac, Carlos A | ADDRESS ON FILE | | | | | | | |
| 344773 | MORALES ISAAC, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 344774 | MORALES ITURRINO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 344775 | MORALES IZQUIERDO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 344776 | Morales Izquierdo, Emelyn | ADDRESS ON FILE | | | | | | | |
| 344777 | MORALES IZQUIERDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 344778 | MORALES JAIMAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 344779 | MORALES JAIME, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 344780 | Morales Jaime, Antonio I | ADDRESS ON FILE | | | | | | | |
| 344781 | MORALES JAIME, EDMA D | ADDRESS ON FILE | | | | | | | |
| 344782 | MORALES JAIME, ELVIN | ADDRESS ON FILE | | | | | | | |
| 344783 | MORALES JAIME, ISRAEL A. | ADDRESS ON FILE | | | | | | | |
| 344784 | MORALES JEANPIERRE, REINALDO L. | ADDRESS ON FILE | | | | | | | |
| 344785 | MORALES JENARO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 344786 | MORALES JIMENEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 344787 | MORALES JIMENEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 344788 | MORALES JIMENEZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 344789 | MORALES JIMENEZ, CANDITA | ADDRESS ON FILE | | | | | | | |
| 344790 | MORALES JIMENEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 2035858 | MORALES JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 2119473 | Morales Jimenez, David | ADDRESS ON FILE | | | | | | | |
| 344791 | MORALES JIMENEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 804797 | MORALES JIMENEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 344792 | MORALES JIMENEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 344793 | MORALES JIMENEZ, JAIRO | ADDRESS ON FILE | | | | | | | |
| 344794 | Morales Jimenez, Janet I. | ADDRESS ON FILE | | | | | | | |
| 344795 | MORALES JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344796 | MORALES JIMENEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 344797 | MORALES JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 344798 | MORALES JIMENEZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 344799 | MORALES JIMENEZ, LOURRYANN | ADDRESS ON FILE | | | | | | | |
| 344800 | MORALES JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 344801 | MORALES JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 344802 | MORALES JIMENEZ, MARIO LUIS | ADDRESS ON FILE | | | | | | | |
| 344803 | MORALES JIMENEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 2207823 | Morales Jimenez, Martin | ADDRESS ON FILE | | | | | | | |
| 344804 | MORALES JIMENEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 344805 | MORALES JIMENEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 344806 | MORALES JIMENEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 344807 | MORALES JIMENEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 344808 | MORALES JIMENEZ, YAILEEN | ADDRESS ON FILE | | | | | | | |
| 344809 | MORALES JORDAN, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 344810 | MORALES JORDAN, SARAH | ADDRESS ON FILE | | | | | | | |
| 344740 | MORALES JOSHUA, J | ADDRESS ON FILE | | | | | | | |
| 344812 | MORALES JR MERCADO, NOEL | ADDRESS ON FILE | | | | | | | |
| 344813 | MORALES JR, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 344814 | MORALES JUAN, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 344815 | MORALES JULIO, GISELE | ADDRESS ON FILE | | | | | | | |
| 344816 | MORALES JURADO, CINDY | ADDRESS ON FILE | | | | | | | |
| 804798 | MORALES JURADO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 344817 | MORALES JURADO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 804799 | MORALES JURADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 344818 | MORALES JURADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 344819 | MORALES JURADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 344820 | MORALES JUSINO, CARLA | ADDRESS ON FILE | | | | | | | |
| 344821 | MORALES JUSINO, CARLA M | ADDRESS ON FILE | | | | | | | |
| 344822 | MORALES JUSINO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 344823 | MORALES JUSINO, LIZA | ADDRESS ON FILE | | | | | | | |
| 344824 | MORALES JUSINO, LIZA Y. | ADDRESS ON FILE | | | | | | | |
| 1764921 | Morales Jusino, Pedro V | ADDRESS ON FILE | | | | | | | |
| 1764921 | Morales Jusino, Pedro V | ADDRESS ON FILE | | | | | | | |
| 1764921 | Morales Jusino, Pedro V | ADDRESS ON FILE | | | | | | | |
| 344825 | MORALES JUSINO, PEDRO V. | ADDRESS ON FILE | | | | | | | |
| 804800 | MORALES JUSTINIANO, AITXA | ADDRESS ON FILE | | | | | | | |
| 1643412 | Morales Justiniano, Nancy | ADDRESS ON FILE | | | | | | | |
| 344826 | MORALES KALINCZUK, JOSEPHINE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804801 | MORALES KERCADO, SUZANNE N | ADDRESS ON FILE | | | | | | | |
| 344827 | MORALES KUILAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 344828 | MORALES KUILAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 344830 | MORALES LA SANTA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 344831 | MORALES LA SANTA, WANDA P | ADDRESS ON FILE | | | | | | | |
| 344832 | MORALES LABOY, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 2157085 | Morales Laboy, Carlos | ADDRESS ON FILE | | | | | | | |
| 344833 | MORALES LABOY, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 344834 | MORALES LABOY, CESAR | ADDRESS ON FILE | | | | | | | |
| 344835 | MORALES LABOY, EDWIN | ADDRESS ON FILE | | | | | | | |
| 344836 | MORALES LABOY, GERSON | ADDRESS ON FILE | | | | | | | |
| 344837 | MORALES LABOY, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 344838 | MORALES LABOY, JESUS | ADDRESS ON FILE | | | | | | | |
| 344839 | MORALES LABOY, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 344840 | MORALES LABOY, MARIA | ADDRESS ON FILE | | | | | | | |
| 344841 | MORALES LABOY, MARIA | ADDRESS ON FILE | | | | | | | |
| 344842 | MORALES LABOY, MYRNA | ADDRESS ON FILE | | | | | | | |
| 344843 | Morales Laboy, Oscar | ADDRESS ON FILE | | | | | | | |
| 344844 | MORALES LABOY, PABLO | ADDRESS ON FILE | | | | | | | |
| 344845 | MORALES LABOY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 344846 | MORALES LACOT, JOSE | ADDRESS ON FILE | | | | | | | |
| 344847 | MORALES LACOURT, DAVID | ADDRESS ON FILE | | | | | | | |
| 344848 | MORALES LAGUNA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 344849 | MORALES LANDRAU, JOSE A | ADDRESS ON FILE | | | | | | | |
| 853769 | MORALES LANDRAU, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 835096 | MORALES LANDRAU, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 344850 | MORALES LANDRAU, WANDA | ADDRESS ON FILE | | | | | | | |
| 2026467 | Morales Lao, Arlene | ADDRESS ON FILE | | | | | | | |
| 344851 | MORALES LAO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 344853 | MORALES LARA, PABLO | ADDRESS ON FILE | | | | | | | |
| 344854 | MORALES LARRAURI, EMELY | ADDRESS ON FILE | | | | | | | |
| 344855 | MORALES LARREGUI, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 344855 | MORALES LARREGUI, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 344856 | MORALES LASALLE, SAURY | ADDRESS ON FILE | | | | | | | |
| 1756251 | Morales Lasanta , Aida L | ADDRESS ON FILE | | | | | | | |
| 344857 | MORALES LASANTA, ENIL | ADDRESS ON FILE | | | | | | | |
| 344858 | Morales Lasanta, Migdoel | ADDRESS ON FILE | | | | | | | |
| 344859 | MORALES LASANTA, NORA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344860 | Morales Latorre, Jose A | ADDRESS ON FILE | | | | | | | |
| 344861 | MORALES LATORRE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 344862 | MORALES LAUREANO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 344863 | MORALES LAUREANO, NERY | ADDRESS ON FILE | | | | | | | |
| 344864 | MORALES LAUTEMBACH, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 1758516 | Morales Lazu, Clotilde | ADDRESS ON FILE | | | | | | | |
| 344865 | MORALES LAZU, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1975247 | MORALES LAZU, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 344866 | MORALES LEBRON, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 2171836 | Morales Lebron, Antonio | ADDRESS ON FILE | | | | | | | |
| 344867 | MORALES LEBRON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 344868 | Morales Lebron, Christian | ADDRESS ON FILE | | | | | | | |
| 1993011 | Morales Lebron, Christian | ADDRESS ON FILE | | | | | | | |
| 344869 | MORALES LEBRON, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 1677380 | Morales Lebron, Deborah L. | ADDRESS ON FILE | | | | | | | |
| 344870 | MORALES LEBRON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 344871 | MORALES LEBRON, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 344872 | MORALES LEBRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 344873 | MORALES LEBRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1512053 | Morales Lebron, Javier A | ADDRESS ON FILE | | | | | | | |
| 1512053 | Morales Lebron, Javier A | ADDRESS ON FILE | | | | | | | |
| 344874 | Morales Lebron, Javier A | ADDRESS ON FILE | | | | | | | |
| 1514753 | MORALES LEBRON, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 1514753 | MORALES LEBRON, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 344875 | MORALES LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 344876 | MORALES LEBRON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 344877 | MORALES LEBRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1962413 | Morales Lebron, Josefina | ADDRESS ON FILE | | | | | | | |
| 804803 | MORALES LEBRON, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 344878 | MORALES LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 1420683 | MORALES LEBRÓN, LUIS A. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 2208367 | Morales Lebron, Orlando | ADDRESS ON FILE | | | | | | | |
| 344879 | MORALES LEBRON, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 344880 | MORALES LEBRON, YOELIS | ADDRESS ON FILE | | | | | | | |
| 26292 | MORALES LEHMAN, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 1801014 | MORALES LEHMAN, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 344882 | MORALES LEON, ERICA | ADDRESS ON FILE | | | | | | | |
| 344883 | MORALES LEON, ERICK O. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344884 | MORALES LEON, MILDRED S. | ADDRESS ON FILE | | | | | | | |
| 344829 | MORALES LEON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 344885 | MORALES LEON, YOLANDA | #721 CALLE DR. AUGUSTO PEREA | URB. GUANAJIBO HOMES | | | MAYAGUEZ | PR | 00682-1161 | |
| 2180170 | Morales Leon, Yolanda | 13 Calle Roberto Clemonte | Reparto Oriente | | | Las Pidras | PR | 00771 | |
| 1954163 | Morales Leon, Yolanda | PO Box 8638 | | | | Ponce | PR | 00732 | |
| 1604592 | Morales León, Yolanda | ADDRESS ON FILE | | | | | | | |
| 344886 | MORALES LETRIZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 344887 | MORALES LETRIZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 344888 | MORALES LISBOA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 804804 | MORALES LISBOA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 804805 | MORALES LISBOA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 344889 | MORALES LISBOA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 344890 | MORALES LISOJO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 853770 | MORALES LISOJO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 344891 | MORALES LISOJO, JOEL | ADDRESS ON FILE | | | | | | | |
| 344892 | MORALES LIZARDI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 804806 | MORALES LLANOS, ANDRES O | ADDRESS ON FILE | | | | | | | |
| 344893 | MORALES LLANOS, GRICELA | ADDRESS ON FILE | | | | | | | |
| 344894 | MORALES LLANOS, IRVING | ADDRESS ON FILE | | | | | | | |
| 344895 | MORALES LLANOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 344896 | MORALES LLERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 1974239 | Morales Lombay, Efrain | ADDRESS ON FILE | | | | | | | |
| 344897 | Morales Lombay, Henry J | ADDRESS ON FILE | | | | | | | |
| 344898 | MORALES LOMBAY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 344899 | MORALES LOPEZ MD, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| 344900 | MORALES LOPEZ MIGUEL A. | DENNIS NÚÑEZ | PO BOX 1142 AIBONITO 00705 | | | AIBONITO | PR | 00705 | |
| 344901 | MORALES LOPEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 344902 | Morales Lopez, Alexander | ADDRESS ON FILE | | | | | | | |
| 2080910 | Morales Lopez, Alexis G. | ADDRESS ON FILE | | | | | | | |
| 344904 | MORALES LOPEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 344905 | MORALES LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 344906 | MORALES LOPEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 344907 | Morales Lopez, Aracelis | ADDRESS ON FILE | | | | | | | |
| 344908 | MORALES LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 344909 | MORALES LOPEZ, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 344910 | MORALES LOPEZ, BENYS | ADDRESS ON FILE | | | | | | | |
| 344911 | MORALES LOPEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344912 | MORALES LOPEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 344913 | MORALES LOPEZ, BRYON | ADDRESS ON FILE | | | | | | | |
| 344914 | MORALES LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 344915 | MORALES LOPEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 344916 | MORALES LOPEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 344917 | MORALES LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 804807 | MORALES LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 804808 | MORALES LOPEZ, DEANNISE | ADDRESS ON FILE | | | | | | | |
| 344918 | MORALES LOPEZ, DEANNISE E | ADDRESS ON FILE | | | | | | | |
| 344919 | MORALES LOPEZ, DELBY | ADDRESS ON FILE | | | | | | | |
| 1469158 | MORALES LOPEZ, DELIA R. | ADDRESS ON FILE | | | | | | | |
| 1485567 | Morales Lopez, Diana Iris | ADDRESS ON FILE | | | | | | | |
| 1420684 | MORALES LÓPEZ, DIANA IRIS | MANUEL COBIAN | PO BOX 177 | | | GUAYNABO | PR | 00970 | |
| 804809 | MORALES LOPEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| 344921 | MORALES LOPEZ, DORCA I | ADDRESS ON FILE | | | | | | | |
| 344922 | MORALES LOPEZ, EDDIE J | ADDRESS ON FILE | | | | | | | |
| 344923 | MORALES LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 344924 | MORALES LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 344925 | Morales Lopez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 344926 | MORALES LOPEZ, ELLIUT | ADDRESS ON FILE | | | | | | | |
| 344927 | MORALES LOPEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 344928 | MORALES LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 344929 | MORALES LOPEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 1997490 | Morales Lopez, Felix Javier | HC 2 Box 9416 | | | | Juana Diaz | PR | 00795 | |
| 1976772 | Morales Lopez, Felix Junior | ADDRESS ON FILE | | | | | | | |
| 1976772 | Morales Lopez, Felix Junior | ADDRESS ON FILE | | | | | | | |
| 344930 | MORALES LOPEZ, FELIX R | ADDRESS ON FILE | | | | | | | |
| 344931 | MORALES LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 344932 | MORALES LOPEZ, GERALD | ADDRESS ON FILE | | | | | | | |
| 344933 | MORALES LOPEZ, GEYZA M | ADDRESS ON FILE | | | | | | | |
| 344934 | MORALES LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 344935 | Morales Lopez, Gilberto A | ADDRESS ON FILE | | | | | | | |
| 804810 | MORALES LOPEZ, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 344936 | MORALES LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 344937 | MORALES LOPEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 344938 | MORALES LOPEZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| 344939 | MORALES LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 344940 | MORALES LOPEZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 344941 | MORALES LOPEZ, HERENIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344942 | MORALES LOPEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 1629310 | Morales Lopez, Irene | ADDRESS ON FILE | | | | | | | |
| 344943 | MORALES LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 804811 | MORALES LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 344944 | MORALES LOPEZ, IRIS C. | ADDRESS ON FILE | | | | | | | |
| 1754730 | MORALES LOPEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 344945 | MORALES LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 344946 | Morales Lopez, Isaac J. | ADDRESS ON FILE | | | | | | | |
| 344947 | MORALES LOPEZ, IVAN J | ADDRESS ON FILE | | | | | | | |
| 344949 | MORALES LOPEZ, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 804812 | MORALES LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 344950 | MORALES LOPEZ, JOANNA G | ADDRESS ON FILE | | | | | | | |
| 344951 | MORALES LOPEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 344952 | MORALES LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 344953 | Morales Lopez, Jorge | ADDRESS ON FILE | | | | | | | |
| 344954 | Morales Lopez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 344955 | MORALES LOPEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 344956 | MORALES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 344957 | MORALES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 804813 | MORALES LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 344958 | MORALES LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 344959 | MORALES LOPEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 344960 | MORALES LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 344961 | MORALES LOPEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 344962 | MORALES LOPEZ, JULIEIDA | ADDRESS ON FILE | | | | | | | |
| 344963 | MORALES LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 344964 | MORALES LOPEZ, LEANETTE | ADDRESS ON FILE | | | | | | | |
| 344965 | MORALES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 344966 | MORALES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 344967 | MORALES LOPEZ, LYDIA D. | ADDRESS ON FILE | | | | | | | |
| 804814 | MORALES LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 344968 | MORALES LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 344969 | MORALES LOPEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 344970 | MORALES LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 344971 | MORALES LOPEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 344972 | MORALES LOPEZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 344973 | MORALES LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 344974 | MORALES LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 344975 | Morales Lopez, Mario A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344976 | Morales Lopez, Mario Luis | ADDRESS ON FILE | | | | | | | |
| 344977 | MORALES LOPEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 344978 | MORALES LOPEZ, MAYRA G | ADDRESS ON FILE | | | | | | | |
| 344979 | MORALES LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 344980 | MORALES LOPEZ, MELY | ADDRESS ON FILE | | | | | | | |
| 2160661 | Morales Lopez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 1420685 | MORALES LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 344981 | Morales Lopez, Milagros | ADDRESS ON FILE | | | | | | | |
| 804815 | MORALES LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 344982 | MORALES LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 344983 | MORALES LOPEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 344984 | MORALES LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 344985 | MORALES LOPEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 344986 | MORALES LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 2001852 | Morales Lopez, Omar | ADDRESS ON FILE | | | | | | | |
| 344987 | MORALES LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 344988 | MORALES LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 344989 | MORALES LOPEZ, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 344990 | MORALES LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 344991 | MORALES LOPEZ, RAMPHIS | ADDRESS ON FILE | | | | | | | |
| 344992 | MORALES LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 344993 | MORALES LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 344994 | Morales Lopez, Teddy | ADDRESS ON FILE | | | | | | | |
| 344995 | MORALES LOPEZ, URSULA | ADDRESS ON FILE | | | | | | | |
| 344996 | MORALES LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 804816 | MORALES LOPEZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 344997 | MORALES LOPEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 344998 | MORALES LOPEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 344999 | MORALES LOPEZ, WALESKA M. | ADDRESS ON FILE | | | | | | | |
| 345000 | MORALES LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 345001 | MORALES LOPEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 345002 | MORALES LOPEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 345003 | MORALES LOPEZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 1759468 | Morales López, Yamilet | ADDRESS ON FILE | | | | | | | |
| 345004 | Morales Lopez, Yarelis | ADDRESS ON FILE | | | | | | | |
| 804817 | MORALES LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 345005 | MORALES LORENZO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 345006 | Morales Lorenzo, Pedro | ADDRESS ON FILE | | | | | | | |
| 345007 | Morales Lourido, Idamaris | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345008 | MORALES LOYOLA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 345009 | MORALES LOZADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 345010 | MORALES LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 345011 | MORALES LOZADA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 804818 | MORALES LOZADA, WILLMARY | ADDRESS ON FILE | | | | | | | |
| 345012 | MORALES LOZANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1748516 | Morales Luciano, Elaine | ADDRESS ON FILE | | | | | | | |
| 345013 | MORALES LUCIANO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 345014 | MORALES LUCIANO, SAVIER | ADDRESS ON FILE | | | | | | | |
| 345015 | MORALES LUCIANO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 2082632 | MORALES LUGO , JUAN | ADDRESS ON FILE | | | | | | | |
| 345016 | MORALES LUGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 345017 | MORALES LUGO, ANA M | ADDRESS ON FILE | | | | | | | |
| 345018 | MORALES LUGO, ANDRE O | ADDRESS ON FILE | | | | | | | |
| 345019 | MORALES LUGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 345020 | MORALES LUGO, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 2204359 | Morales Lugo, Carlos A | ADDRESS ON FILE | | | | | | | |
| 1960122 | Morales Lugo, David Jaime | ADDRESS ON FILE | | | | | | | |
| 1932795 | Morales Lugo, David Jamie | ADDRESS ON FILE | | | | | | | |
| 345021 | MORALES LUGO, ELSA | ADDRESS ON FILE | | | | | | | |
| 345022 | MORALES LUGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 345023 | Morales Lugo, Javier | ADDRESS ON FILE | | | | | | | |
| 345024 | Morales Lugo, Javier Alexis | ADDRESS ON FILE | | | | | | | |
| 1515126 | MORALES LUGO, JAVIER H. | ADDRESS ON FILE | | | | | | | |
| 683610 | MORALES LUGO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 345025 | MORALES LUGO, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 804819 | MORALES LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 345026 | MORALES LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2027474 | Morales Lugo, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 345027 | Morales Lugo, Katherine | ADDRESS ON FILE | | | | | | | |
| 345028 | MORALES LUGO, LISETTE | ADDRESS ON FILE | | | | | | | |
| 345029 | MORALES LUGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 804820 | MORALES LUGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 345031 | MORALES LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 345032 | MORALES LUGO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 345033 | MORALES LUGO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 1776453 | Morales Lugo, Natividad | ADDRESS ON FILE | | | | | | | |
| 1664841 | MORALES LUGO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 345035 | MORALES LUGO, OSCAR A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345036 | MORALES LUGO, RALPH | ADDRESS ON FILE | | | | | | | |
| 345037 | Morales Lugo, Samuel | ADDRESS ON FILE | | | | | | | |
| 345038 | MORALES LUGO, YARILYS | ADDRESS ON FILE | | | | | | | |
| 345039 | MORALES LUNA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 345040 | MORALES LUNA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 804821 | MORALES LUNA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 345041 | MORALES LUNA, LAURA | ADDRESS ON FILE | | | | | | | |
| 345042 | MORALES LUNA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 345043 | MORALES LUNA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2009703 | Morales Luna, Roberto | ADDRESS ON FILE | | | | | | | |
| 345044 | Morales Luna, Suehail | ADDRESS ON FILE | | | | | | | |
| 345045 | MORALES LUPIANEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 804822 | MORALES LUVICE, EUNICE | ADDRESS ON FILE | | | | | | | |
| 345046 | MORALES LUVICE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 345047 | Morales Luvice, Miguel A | ADDRESS ON FILE | | | | | | | |
| 345048 | MORALES MACHUCA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 345049 | MORALES MACHUCA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1694965 | Morales Madera, Josue | ADDRESS ON FILE | | | | | | | |
| 345050 | MORALES MADERA, MARI C. | ADDRESS ON FILE | | | | | | | |
| 345051 | MORALES MALARET, JEAN | ADDRESS ON FILE | | | | | | | |
| 345052 | MORALES MALAVE, AILEEN | ADDRESS ON FILE | | | | | | | |
| 345053 | MORALES MALAVE, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 345054 | MORALES MALAVE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 345055 | MORALES MALAVE, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 345056 | Morales Malave, Nelson | ADDRESS ON FILE | | | | | | | |
| 345057 | MORALES MALAVE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 345058 | MORALES MALAVE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 345059 | MORALES MALDONADO PSC | BUCHANAN OFFICE CENTER | 40 CARR 165 STE 103 | | | GUAYNABO | PR | 00968 | |
| 2141494 | Morales Maldonado, Abraham | ADDRESS ON FILE | | | | | | | |
| 345060 | MORALES MALDONADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1962040 | Morales Maldonado, Amaryllis | ADDRESS ON FILE | | | | | | | |
| 1962040 | Morales Maldonado, Amaryllis | ADDRESS ON FILE | | | | | | | |
| 345061 | MORALES MALDONADO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 345062 | MORALES MALDONADO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 345063 | MORALES MALDONADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 345064 | MORALES MALDONADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 345065 | MORALES MALDONADO, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1477303 | MORALES MALDONADO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 345066 | MORALES MALDONADO, CESILIO | ADDRESS ON FILE | | | | | | | |
| 345067 | MORALES MALDONADO, CORALY | ADDRESS ON FILE | | | | | | | |
| 345068 | MORALES MALDONADO, DAISY M | ADDRESS ON FILE | | | | | | | |
| 345069 | MORALES MALDONADO, DHARMA | ADDRESS ON FILE | | | | | | | |
| 345070 | MORALES MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 345071 | MORALES MALDONADO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 345072 | MORALES MALDONADO, FLOR | ADDRESS ON FILE | | | | | | | |
| 345073 | MORALES MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 345074 | MORALES MALDONADO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 345075 | MORALES MALDONADO, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 345076 | MORALES MALDONADO, GREGORY | ADDRESS ON FILE | | | | | | | |
| 345077 | MORALES MALDONADO, JEANMARIE | ADDRESS ON FILE | | | | | | | |
| 345078 | MORALES MALDONADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 345079 | MORALES MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 345080 | MORALES MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 345081 | Morales Maldonado, Jose F | ADDRESS ON FILE | | | | | | | |
| 345082 | MORALES MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 345083 | MORALES MALDONADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 2117316 | MORALES MALDONADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 345084 | MORALES MALDONADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 804826 | MORALES MALDONADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 345085 | MORALES MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 345086 | Morales Maldonado, Luis A | ADDRESS ON FILE | | | | | | | |
| 345087 | MORALES MALDONADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 345088 | MORALES MALDONADO, LUZ T | ADDRESS ON FILE | | | | | | | |
| 345089 | MORALES MALDONADO, MANUEL | CALLE 15 R-7 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 345090 | MORALES MALDONADO, MANUEL | URB BAYAMON GARDENS | R7 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 1423312 | MORALES MALDONADO, MANUEL | Urb Cark Garden C/Versalle Y115 | | | | San Juan | PR | 00926 | |
| 1423295 | MORALES MALDONADO, MANUEL | Urb Cark Garden C/Versalle Y115 | | | | San Juan | PR | 00927 | |
| 345091 | MORALES MALDONADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 1786204 | Morales Maldonado, Maria | ADDRESS ON FILE | | | | | | | |
| 804827 | MORALES MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345092 | MORALES MALDONADO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 345093 | MORALES MALDONADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 345094 | MORALES MALDONADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 345095 | MORALES MALDONADO, MIGNELIZA | BO. VIVI ARRIBA | APT. 778 | | | UTUADO | PR | 00641 | |
| 1422830 | MORALES MALDONADO, MIGNELIZA | DAVID NORIEGA COSTAS | EDIF. BANCO COOPERATIVO | STE. 305-B 623 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00917 | |
| 345096 | MORALES MALDONADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 345097 | MORALES MALDONADO, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 345098 | MORALES MALDONADO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 345099 | Morales Maldonado, Pedro J | ADDRESS ON FILE | | | | | | | |
| 345100 | MORALES MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 345101 | Morales Maldonado, Ramon | ADDRESS ON FILE | | | | | | | |
| 345102 | MORALES MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 345103 | MORALES MALDONADO, RAMON H | ADDRESS ON FILE | | | | | | | |
| 345104 | MORALES MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 345105 | Morales Maldonado, Roberto | ADDRESS ON FILE | | | | | | | |
| 345106 | MORALES MALDONADO, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 345107 | MORALES MALDONADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 345108 | MORALES MALDONADO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 345109 | MORALES MALDONADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 345110 | MORALES MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 345111 | MORALES MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 345112 | MORALES MALDONADO, YOMARY | ADDRESS ON FILE | | | | | | | |
| 345113 | MORALES MALLERY, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| 345114 | MORALES MALTES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 345115 | MORALES MANGUAL, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 345116 | MORALES MANGUAL, EDELISA | ADDRESS ON FILE | | | | | | | |
| 345117 | MORALES MANGUAL, JANET | ADDRESS ON FILE | | | | | | | |
| 345118 | MORALES MANGUAL, NORMA | ADDRESS ON FILE | | | | | | | |
| 1964562 | Morales Mann, Sandra | ADDRESS ON FILE | | | | | | | |
| 804829 | MORALES MANZANO, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 2187294 | Morales Manzon, Gladys E. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345119 | MORALES MARADIAGA, JASON | ADDRESS ON FILE | | | | | | | |
| 2061583 | Morales Marcano, Edgardo | ADDRESS ON FILE | | | | | | | |
| 345120 | MORALES MARCANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 804830 | MORALES MARCANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 345121 | MORALES MARCANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 853771 | MORALES MARCANO, JOHANIS M. | ADDRESS ON FILE | | | | | | | |
| 345122 | MORALES MARCANO, JOHANIS M. | ADDRESS ON FILE | | | | | | | |
| 1715623 | MORALES MARCANO, JOHANIS MARIE | ADDRESS ON FILE | | | | | | | |
| 1715623 | MORALES MARCANO, JOHANIS MARIE | ADDRESS ON FILE | | | | | | | |
| 345123 | MORALES MARCANO, JOSEMY | ADDRESS ON FILE | | | | | | | |
| 345124 | MORALES MARCANO, LEONARDA | ADDRESS ON FILE | | | | | | | |
| 345125 | MORALES MARCANO, LIDDA B | ADDRESS ON FILE | | | | | | | |
| 345126 | MORALES MARCANO, NATALY | ADDRESS ON FILE | | | | | | | |
| 345127 | MORALES MARCANO, RUTH P | ADDRESS ON FILE | | | | | | | |
| 345129 | MORALES MARCIAL, DAVID | ADDRESS ON FILE | | | | | | | |
| 804831 | MORALES MARCUCCI, GLADYS | ADDRESS ON FILE | | | | | | | |
| 345130 | MORALES MARCUCCI, GLADYS VANNESA | ADDRESS ON FILE | | | | | | | |
| 345131 | MORALES MARENGO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 345132 | MORALES MARENGO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 345133 | MORALES MARIANI, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 804833 | MORALES MARIN, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 345134 | MORALES MARIN, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 345135 | MORALES MARIN, ROSA I | ADDRESS ON FILE | | | | | | | |
| 804834 | MORALES MARIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 345137 | MORALES MARIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 345136 | Morales Marin, Sandra | ADDRESS ON FILE | | | | | | | |
| 1984779 | MORALES MARIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 345138 | MORALES MARQUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 2095666 | Morales Marquez, Celenia | ADDRESS ON FILE | | | | | | | |
| 345139 | MORALES MARQUEZ, CELENIA | ADDRESS ON FILE | | | | | | | |
| 345140 | MORALES MARQUEZ, GEISHA Y | ADDRESS ON FILE | | | | | | | |
| 2143242 | Morales Marquez, Guillermo | ADDRESS ON FILE | | | | | | | |
| 345141 | MORALES MARQUEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 345142 | MORALES MARQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 345143 | MORALES MARQUEZ, NAZELYN | ADDRESS ON FILE | | | | | | | |
| 345144 | MORALES MARQUEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345146 | MORALES MARQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 345145 | Morales Marquez, William | ADDRESS ON FILE | | | | | | | |
| 345147 | Morales Marrero, Benjamin | ADDRESS ON FILE | | | | | | | |
| 345148 | MORALES MARRERO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 345149 | MORALES MARRERO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 804835 | MORALES MARRERO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 345150 | MORALES MARRERO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 345151 | MORALES MARRERO, CHARLINE | ADDRESS ON FILE | | | | | | | |
| 345152 | MORALES MARRERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 345153 | MORALES MARRERO, JAN | ADDRESS ON FILE | | | | | | | |
| 345154 | MORALES MARRERO, JONALYS | ADDRESS ON FILE | | | | | | | |
| 804836 | MORALES MARRERO, JONALYS | ADDRESS ON FILE | | | | | | | |
| 345155 | MORALES MARRERO, JONALYS | ADDRESS ON FILE | | | | | | | |
| 1639687 | Morales Marrero, Jonalys. R. | ADDRESS ON FILE | | | | | | | |
| 345156 | MORALES MARRERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 345157 | MORALES MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 345158 | MORALES MARRERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 345159 | Morales Marrero, Julia E | ADDRESS ON FILE | | | | | | | |
| 2079605 | Morales Marrero, Julia E. | ADDRESS ON FILE | | | | | | | |
| 345160 | MORALES MARRERO, LENDA J | ADDRESS ON FILE | | | | | | | |
| 345161 | MORALES MARRERO, LENDA J. | ADDRESS ON FILE | | | | | | | |
| 345162 | MORALES MARRERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 345163 | MORALES MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 345164 | MORALES MARRERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 804837 | MORALES MARRERO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 345165 | MORALES MARRERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 345166 | MORALES MARRERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 345167 | MORALES MARRERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 804838 | MORALES MARRERO, NELSON J | ADDRESS ON FILE | | | | | | | |
| 804839 | MORALES MARRERO, OLGA | ADDRESS ON FILE | | | | | | | |
| 345168 | MORALES MARRERO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 345169 | MORALES MARRERO, OSVALDO L. | ADDRESS ON FILE | | | | | | | |
| 345170 | MORALES MARRERO, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 345171 | MORALES MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 345172 | MORALES MARRERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 345173 | MORALES MARRERO, RAUL A | ADDRESS ON FILE | | | | | | | |
| 345174 | MORALES MARRERO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 345175 | MORALES MARRERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 345177 | MORALES MARRERO, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345178 | MORALES MARRERO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 345179 | MORALES MARTANEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 345180 | MORALES MARTE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1940951 | MORALES MARTE, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 1963839 | Morales Marte, Mayra I. | G-76 Calle 6 Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 1972470 | Morales Marte, Mitzi | C2-D-4 San Martin I | | | | Juana Diaz | PR | 00795 | |
| 345181 | MORALES MARTE, MITZI | URB SAN MARTIN II | D4 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 345182 | MORALES MARTELL, JOSE | ADDRESS ON FILE | | | | | | | |
| 345183 | MORALES MARTINES, AUSNNITA | ADDRESS ON FILE | | | | | | | |
| 345184 | MORALES MARTINEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 345185 | MORALES MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 804841 | MORALES MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 345186 | MORALES MARTINEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 1542019 | Morales Martinez, Ana H. | ADDRESS ON FILE | | | | | | | |
| 345187 | MORALES MARTINEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 345188 | MORALES MARTINEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 345189 | MORALES MARTINEZ, ARISELY | ADDRESS ON FILE | | | | | | | |
| 345190 | MORALES MARTINEZ, ARLENEMARIE | ADDRESS ON FILE | | | | | | | |
| 345191 | MORALES MARTINEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 345192 | MORALES MARTINEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 345193 | MORALES MARTINEZ, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 804842 | MORALES MARTINEZ, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 345176 | Morales Martinez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 345194 | MORALES MARTINEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 345195 | MORALES MARTINEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 345196 | MORALES MARTINEZ, CHISMARIE | ADDRESS ON FILE | | | | | | | |
| 2218645 | Morales Martinez, Dialy T. | ADDRESS ON FILE | | | | | | | |
| 345197 | MORALES MARTINEZ, DIALY T. | ADDRESS ON FILE | | | | | | | |
| 345198 | MORALES MARTINEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 345199 | MORALES MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 345200 | MORALES MARTINEZ, DOMITILA | ADDRESS ON FILE | | | | | | | |
| 345201 | MORALES MARTINEZ, DORYS | ADDRESS ON FILE | | | | | | | |
| 345202 | Morales Martinez, Edgardo Luis | ADDRESS ON FILE | | | | | | | |
| 345203 | MORALES MARTINEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 345204 | MORALES MARTINEZ, ENISE A | ADDRESS ON FILE | | | | | | | |
| 345205 | MORALES MARTINEZ, ERICK A. | ADDRESS ON FILE | | | | | | | |
| 345206 | MORALES MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345207 | MORALES MARTINEZ, FELIX MANUEL | ADDRESS ON FILE | | | | | | | |
| 345208 | MORALES MARTINEZ, FRANK G | ADDRESS ON FILE | | | | | | | |
| 345209 | MORALES MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1582358 | MORALES MARTINEZ, GERARDO A. | ADDRESS ON FILE | | | | | | | |
| 345210 | MORALES MARTINEZ, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 345211 | MORALES MARTINEZ, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 345212 | MORALES MARTINEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 345213 | MORALES MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 345215 | MORALES MARTINEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 345216 | MORALES MARTINEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 345217 | MORALES MARTINEZ, JOEL O | ADDRESS ON FILE | | | | | | | |
| 345218 | MORALES MARTINEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 345220 | MORALES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 345219 | MORALES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 345221 | Morales Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 345222 | MORALES MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 345223 | Morales Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 1425531 | MORALES MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1605629 | Morales Martinez, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 1605629 | Morales Martinez, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 804843 | MORALES MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 345225 | MORALES MARTINEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 345226 | MORALES MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 804844 | MORALES MARTINEZ, JOSELI | ADDRESS ON FILE | | | | | | | |
| 345228 | MORALES MARTINEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 345229 | MORALES MARTINEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 804845 | MORALES MARTINEZ, KYOSHI | ADDRESS ON FILE | | | | | | | |
| 345231 | MORALES MARTINEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 345230 | MORALES MARTINEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 345232 | MORALES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 345233 | MORALES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 804846 | MORALES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 345234 | MORALES MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1658799 | Morales Martinez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1813456 | Morales Martinez, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 1890859 | Morales Martinez, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 345235 | MORALES MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 345236 | MORALES MARTINEZ, MAITE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345237 | MORALES MARTINEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1843085 | Morales Martinez, Maria C. | ADDRESS ON FILE | | | | | | | |
| 345238 | MORALES MARTINEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 345239 | MORALES MARTINEZ, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 345240 | MORALES MARTINEZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 345241 | MORALES MARTINEZ, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 345242 | MORALES MARTINEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 345243 | MORALES MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 804847 | MORALES MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 345244 | MORALES MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 345245 | MORALES MARTINEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 345246 | MORALES MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 345247 | MORALES MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 804848 | MORALES MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 345248 | MORALES MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 345249 | MORALES MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1545833 | MORALES MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 345250 | MORALES MARTINEZ, NELLY I | ADDRESS ON FILE | | | | | | | |
| 345251 | Morales Martinez, Nelson | ADDRESS ON FILE | | | | | | | |
| 345252 | MORALES MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 345253 | MORALES MARTINEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 1817648 | MORALES MARTINEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 345254 | MORALES MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 345255 | MORALES MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2102877 | Morales Martinez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 804850 | MORALES MARTINEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 348398 | MORALES MARTINEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 2032630 | MORALES MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 345256 | MORALES MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 345257 | MORALES MARTINEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 345258 | MORALES MARTINEZ, REYDI | ADDRESS ON FILE | | | | | | | |
| 345259 | Morales Martinez, Ruben | ADDRESS ON FILE | | | | | | | |
| 345260 | MORALES MARTINEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 2073546 | Morales Martinez, Ruth E. | ADDRESS ON FILE | | | | | | | |
| 345261 | MORALES MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 345262 | MORALES MARTINEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 2030239 | Morales Martinez, Tomas | ADDRESS ON FILE | | | | | | | |
| 345263 | Morales Martinez, Vilma | ADDRESS ON FILE | | | | | | | |
| 345264 | MORALES MARTINEZ, VIVIAN M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804851 | MORALES MARTINEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 345265 | MORALES MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 345266 | MORALES MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1929543 | Morales Martinez, Wanda Ivette | HC 55 Box 24425 | | | | Ceiba | PR | 00735 | |
| 345267 | MORALES MARTINEZ, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 345268 | MORALES MARTY, ERIK | ADDRESS ON FILE | | | | | | | |
| 345269 | MORALES MASSA, NAICHA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1702993 | Morales Mateo, Carmen | ADDRESS ON FILE | | | | | | | |
| 345270 | MORALES MATEO, JANET A | ADDRESS ON FILE | | | | | | | |
| 345271 | MORALES MATHEW, JANITZA | ADDRESS ON FILE | | | | | | | |
| 345272 | MORALES MATHEW, JANITZA | ADDRESS ON FILE | | | | | | | |
| 345273 | MORALES MATHEW, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 345274 | MORALES MATIAS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 345275 | MORALES MATOS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 853772 | MORALES MATOS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 345276 | MORALES MATOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 345277 | MORALES MATOS, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 345278 | MORALES MATOS, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 345279 | MORALES MATOS, CARIANE | ADDRESS ON FILE | | | | | | | |
| 345280 | MORALES MATOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 345281 | MORALES MATOS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 1665096 | Morales Matos, Ermes | ADDRESS ON FILE | | | | | | | |
| 345283 | MORALES MATOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 1565930 | MORALES MATOS, GLINETTE | ADDRESS ON FILE | | | | | | | |
| 1618877 | Morales Matos, Glinette | ADDRESS ON FILE | | | | | | | |
| 1565930 | MORALES MATOS, GLINETTE | ADDRESS ON FILE | | | | | | | |
| 345285 | Morales Matos, Hector | ADDRESS ON FILE | | | | | | | |
| 345286 | Morales Matos, Jesus | ADDRESS ON FILE | | | | | | | |
| 345287 | MORALES MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 345288 | MORALES MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 345289 | MORALES MATOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 345290 | MORALES MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 804852 | MORALES MATOS, MEL M | ADDRESS ON FILE | | | | | | | |
| 345291 | MORALES MATOS, MEL MARIE | ADDRESS ON FILE | | | | | | | |
| 1655230 | Morales Matos, Mel Marie | ADDRESS ON FILE | | | | | | | |
| 345292 | MORALES MATOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 345293 | MORALES MATOS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 345294 | MORALES MATOS, SONIA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345295 | MORALES MATOS, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 345296 | MORALES MATTA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 345297 | MORALES MATTA, LYVETTE | ADDRESS ON FILE | | | | | | | |
| 345298 | MORALES MATTOS, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 345299 | MORALES MAYSONET, LUIS | ADDRESS ON FILE | | | | | | | |
| 345300 | MORALES MCFALINE, ANGELES Y | ADDRESS ON FILE | | | | | | | |
| 345301 | MORALES MD , LUIS E | ADDRESS ON FILE | | | | | | | |
| 345302 | MORALES MEDINA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 345303 | MORALES MEDINA, AGLAE | ADDRESS ON FILE | | | | | | | |
| 345304 | MORALES MEDINA, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 345305 | MORALES MEDINA, ANTULIO | ADDRESS ON FILE | | | | | | | |
| 345306 | MORALES MEDINA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 345308 | MORALES MEDINA, DARWIN | ADDRESS ON FILE | | | | | | | |
| 345309 | MORALES MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 345310 | MORALES MEDINA, DIANA | ADDRESS ON FILE | | | | | | | |
| 345311 | MORALES MEDINA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 345312 | MORALES MEDINA, EMERSON | ADDRESS ON FILE | | | | | | | |
| 345313 | MORALES MEDINA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 345314 | MORALES MEDINA, FELIX | ADDRESS ON FILE | | | | | | | |
| 345315 | MORALES MEDINA, ISAI | ADDRESS ON FILE | | | | | | | |
| 345316 | MORALES MEDINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1523153 | Morales Medina, Jeanette | ADDRESS ON FILE | | | | | | | |
| 345318 | MORALES MEDINA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 1523153 | Morales Medina, Jeanette | ADDRESS ON FILE | | | | | | | |
| 345319 | MORALES MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 345320 | MORALES MEDINA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 345321 | MORALES MEDINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 804853 | MORALES MEDINA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 345322 | MORALES MEDINA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 345323 | MORALES MEDINA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 345324 | MORALES MEDINA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2134622 | Morales Medina, Radames | ADDRESS ON FILE | | | | | | | |
| 345325 | MORALES MEDINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 345326 | MORALES MEDINA, SIVIA S | ADDRESS ON FILE | | | | | | | |
| 2072352 | Morales Medina, Sivia S | ADDRESS ON FILE | | | | | | | |
| 2060357 | Morales Medina, Sivia S. | ADDRESS ON FILE | | | | | | | |
| 345328 | Morales Medina, Tyrone | ADDRESS ON FILE | | | | | | | |
| 345329 | MORALES MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 804854 | MORALES MEDINA, WILLIE J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345330 | MORALES MEJIAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 345331 | MORALES MEJIAS, ELVIS | ADDRESS ON FILE | | | | | | | |
| 345332 | MORALES MEJIAS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 345333 | MORALES MEJIAS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 345334 | MORALES MEJIAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1420686 | MORALES MELECIO, LUZ Z. | JOSÉ F. VELÁZQUEZ ORTIZ | PO BOX 188 | | | CAGUAS | PR | 00726 | |
| 1777793 | MORALES MELECIO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 1777793 | MORALES MELECIO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 345335 | MORALES MELECIO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 345336 | MORALES MELENDDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 804855 | MORALES MELENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 345337 | MORALES MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 345338 | MORALES MELENDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 345339 | MORALES MELENDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 804856 | MORALES MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 804857 | MORALES MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 345340 | MORALES MELENDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1709692 | Morales Melendez, Carmen Dalia | ADDRESS ON FILE | | | | | | | |
| 345341 | MORALES MELENDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 345342 | MORALES MELENDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 804858 | MORALES MELENDEZ, DAVID E | ADDRESS ON FILE | | | | | | | |
| 345343 | MORALES MELENDEZ, DIXIE | ADDRESS ON FILE | | | | | | | |
| 1720032 | Morales Melendez, Edgar | ADDRESS ON FILE | | | | | | | |
| 345344 | Morales Melendez, Edgar | ADDRESS ON FILE | | | | | | | |
| 345345 | MORALES MELENDEZ, ELBA E. | ADDRESS ON FILE | | | | | | | |
| 345346 | MORALES MELENDEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 345347 | MORALES MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 229144 | MORALES MELENDEZ, IRIS TERESA | ADDRESS ON FILE | | | | | | | |
| 345348 | MORALES MELENDEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 345349 | MORALES MELENDEZ, JASSIE | ADDRESS ON FILE | | | | | | | |
| 345350 | MORALES MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 345351 | MORALES MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 345352 | MORALES MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 345353 | MORALES MELENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1863840 | Morales Melendez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 804859 | MORALES MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 345354 | MORALES MELENDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 345355 | MORALES MELENDEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 345356 | MORALES MELENDEZ, MARITERE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345357 | MORALES MELENDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 345358 | MORALES MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 804860 | MORALES MELENDEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 345359 | MORALES MELENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 345360 | MORALES MELENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 1433779 | Morales Melendez, Pablo | ADDRESS ON FILE | | | | | | | |
| 345361 | MORALES MELENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 345362 | MORALES MELENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 345363 | MORALES MELENDEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 345364 | Morales Melendez, Raul G | ADDRESS ON FILE | | | | | | | |
| 345365 | MORALES MELENDEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 345366 | MORALES MELENDEZ, RICARDO FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 345367 | MORALES MELENDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 345368 | MORALES MELENDEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 345369 | MORALES MELENDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 345370 | MORALES MELENDEZ, ZULEIMARIE | ADDRESS ON FILE | | | | | | | |
| 1258865 | MORALES MENA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 345371 | MORALES MENDEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 804861 | MORALES MENDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 345372 | MORALES MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 345373 | MORALES MENDEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 853774 | MORALES MENDEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 345374 | MORALES MENDEZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 345375 | MORALES MENDEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 345377 | MORALES MENDEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 345378 | Morales Mendez, Emmanuel A | ADDRESS ON FILE | | | | | | | |
| 345379 | MORALES MENDEZ, ENOCH E. | ADDRESS ON FILE | | | | | | | |
| 2222081 | Morales Mendez, Gladys | ADDRESS ON FILE | | | | | | | |
| 345380 | MORALES MENDEZ, JAY | ADDRESS ON FILE | | | | | | | |
| 345381 | MORALES MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 345382 | MORALES MENDEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 1717327 | Morales Mendez, Margaret | ADDRESS ON FILE | | | | | | | |
| 345383 | MORALES MENDEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 804862 | MORALES MENDEZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 345385 | MORALES MENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 345386 | MORALES MENDEZ, NELSON D | ADDRESS ON FILE | | | | | | | |
| 345387 | MORALES MENDEZ, OBEIDA | ADDRESS ON FILE | | | | | | | |
| 345388 | Morales Mendez, Saul D | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345389 | MORALES MÉNDEZ, SAÚL D. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 345390 | MORALES MÉNDEZ, SAÚL D. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1420687 | MORALES MÉNDEZ, SAÚL D. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 345391 | MORALES MENDEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 345392 | MORALES MENDEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 345394 | MORALES MENDOZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 345395 | MORALES MENDOZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 345393 | MORALES MENDOZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 345396 | MORALES MENENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 345397 | MORALES MENENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 345398 | MORALES MERCADO, ABNER | ADDRESS ON FILE | | | | | | | |
| 1725451 | Morales Mercado, Alfredo | ADDRESS ON FILE | | | | | | | |
| 345399 | MORALES MERCADO, ALMA | ADDRESS ON FILE | | | | | | | |
| 804863 | MORALES MERCADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 345400 | MORALES MERCADO, BERSY N | ADDRESS ON FILE | | | | | | | |
| 804864 | MORALES MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 345401 | MORALES MERCADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 345402 | MORALES MERCADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 804865 | MORALES MERCADO, EMMA | ADDRESS ON FILE | | | | | | | |
| 345403 | MORALES MERCADO, EMMA J | ADDRESS ON FILE | | | | | | | |
| 345404 | MORALES MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 345405 | MORALES MERCADO, FRANSHUAS | ADDRESS ON FILE | | | | | | | |
| 804866 | MORALES MERCADO, FRANSHUAS J | ADDRESS ON FILE | | | | | | | |
| 345406 | MORALES MERCADO, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 345407 | MORALES MERCADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 345408 | MORALES MERCADO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 345409 | MORALES MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 345410 | MORALES MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 345411 | MORALES MERCADO, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 345412 | MORALES MERCADO, KATTY | ADDRESS ON FILE | | | | | | | |
| 345413 | MORALES MERCADO, MARTHA M. | ADDRESS ON FILE | | | | | | | |
| 804867 | MORALES MERCADO, NIDZA E | ADDRESS ON FILE | | | | | | | |
| 804868 | MORALES MERCADO, NIDZA E | ADDRESS ON FILE | | | | | | | |
| 345414 | MORALES MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 345415 | MORALES MERCADO, SADIA | ADDRESS ON FILE | | | | | | | |
| 345416 | MORALES MERCADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 345417 | MORALES MERCADO, SANDRA E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345418 | MORALES MERCADO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 345421 | MORALES MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 345420 | MORALES MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 345419 | Morales Mercado, Victor | ADDRESS ON FILE | | | | | | | |
| 345422 | MORALES MERCADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 345423 | MORALES MERCADO, ZARYNES | ADDRESS ON FILE | | | | | | | |
| 345424 | Morales Merced, Benjamin | ADDRESS ON FILE | | | | | | | |
| 345425 | MORALES MERCED, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 345426 | MORALES MERCED, FREDDIE A | ADDRESS ON FILE | | | | | | | |
| 345427 | MORALES MERCED, JAVIER | ADDRESS ON FILE | | | | | | | |
| 345428 | MORALES MERCED, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 804869 | MORALES MERCED, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 345429 | MORALES MERCED, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 345430 | MORALES MERCED, SONIA M | ADDRESS ON FILE | | | | | | | |
| 345431 | MORALES MERLE, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 345432 | MORALES MILLAN, FELIPE | ADDRESS ON FILE | | | | | | | |
| 345433 | MORALES MILLAN, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 345434 | MORALES MIRANDA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 345435 | MORALES MIRANDA, CAROL | ADDRESS ON FILE | | | | | | | |
| 804870 | MORALES MIRANDA, CAROL | ADDRESS ON FILE | | | | | | | |
| 345436 | MORALES MIRANDA, CAROL | ADDRESS ON FILE | | | | | | | |
| 1641083 | Morales Miranda, Carol J | ADDRESS ON FILE | | | | | | | |
| 1715685 | MORALES MIRANDA, CAROL J. | ADDRESS ON FILE | | | | | | | |
| 345437 | MORALES MIRANDA, DINELIA | ADDRESS ON FILE | | | | | | | |
| 345438 | MORALES MIRANDA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 345439 | MORALES MIRANDA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 345440 | MORALES MIRANDA, MARYVY | ADDRESS ON FILE | | | | | | | |
| 345441 | MORALES MIRANDA, SONIA | ADDRESS ON FILE | | | | | | | |
| 345442 | MORALES MIRANDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 345443 | MORALES MIRANDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 345444 | Morales Miranda, Victor J. | ADDRESS ON FILE | | | | | | | |
| 345446 | MORALES MIRANDA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 345445 | Morales Miranda, Wilberto | ADDRESS ON FILE | | | | | | | |
| 345447 | MORALES MOJICA, ANA | ADDRESS ON FILE | | | | | | | |
| 1627174 | Morales Mojica, Ana L. | ADDRESS ON FILE | | | | | | | |
| 345448 | MORALES MOJICA, BILLY | ADDRESS ON FILE | | | | | | | |
| 345449 | Morales Mojica, Francisco | ADDRESS ON FILE | | | | | | | |
| 345450 | MORALES MOJICA, JOVAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345451 | MORALES MOJICA, JULIO | ADDRESS ON FILE | | | | | | | |
| 345452 | MORALES MOJICA, NANCY | ADDRESS ON FILE | | | | | | | |
| 345453 | MORALES MOLALES, CHARLES | ADDRESS ON FILE | | | | | | | |
| 345454 | MORALES MOLINA, ADRIAN N. | ADDRESS ON FILE | | | | | | | |
| 345455 | MORALES MOLINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 345456 | MORALES MOLINA, DANILO | ADDRESS ON FILE | | | | | | | |
| 345457 | MORALES MOLINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 345458 | MORALES MOLINA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 345459 | MORALES MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 345460 | MORALES MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 345461 | MORALES MOLINA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 345462 | MORALES MOLINA, LISNET | ADDRESS ON FILE | | | | | | | |
| 345463 | Morales Molina, Luis A | ADDRESS ON FILE | | | | | | | |
| 345464 | MORALES MOLINA, MALERY | ADDRESS ON FILE | | | | | | | |
| 345465 | MORALES MOLINA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 345466 | MORALES MOLINA, MARGARET | ADDRESS ON FILE | | | | | | | |
| 804871 | MORALES MOLINA, MARGARET | ADDRESS ON FILE | | | | | | | |
| 345467 | MORALES MOLINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 345468 | MORALES MOLINA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 345468 | MORALES MOLINA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 345469 | MORALES MOLINA, VENERADA | ADDRESS ON FILE | | | | | | | |
| 345470 | MORALES MOLINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 345471 | MORALES MOLL, BRENDA | ADDRESS ON FILE | | | | | | | |
| 345472 | MORALES MOLL, FELIPE | ADDRESS ON FILE | | | | | | | |
| 345473 | MORALES MONAGAS, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 345474 | MORALES MONSANTO, EDUARDO M. | ADDRESS ON FILE | | | | | | | |
| 804872 | MORALES MONSEGUR, DANIEL | ADDRESS ON FILE | | | | | | | |
| 804873 | MORALES MONSEGUR, JAIME | ADDRESS ON FILE | | | | | | | |
| 804874 | MORALES MONSEGUR, JAIME | ADDRESS ON FILE | | | | | | | |
| 345475 | MORALES MONT, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1462343 | MORALES MONT, MARISOL | ADDRESS ON FILE | | | | | | | |
| 345476 | Morales Mont, Maritere | ADDRESS ON FILE | | | | | | | |
| 804875 | MORALES MONTALBAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 345477 | MORALES MONTALBAN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 804876 | MORALES MONTALBAN, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 345478 | MORALES MONTALBAN, ELVIALIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345479 | MORALES MONTALVAN, SORIELIZ | ADDRESS ON FILE | | | | | | | |
| 345480 | MORALES MONTALVO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 345481 | MORALES MONTALVO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 345482 | MORALES MONTALVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1810195 | MORALES MONTALVO, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 345484 | Morales Montalvo, Edgar | ADDRESS ON FILE | | | | | | | |
| 804877 | MORALES MONTALVO, EDNA | ADDRESS ON FILE | | | | | | | |
| 345485 | MORALES MONTALVO, EDNA I | ADDRESS ON FILE | | | | | | | |
| 179638 | MORALES MONTALVO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 345486 | Morales Montalvo, Freddy | ADDRESS ON FILE | | | | | | | |
| 804878 | MORALES MONTALVO, GEOVANI | ADDRESS ON FILE | | | | | | | |
| 345487 | MORALES MONTALVO, IRIS | ADDRESS ON FILE | | | | | | | |
| 345488 | Morales Montalvo, Jose | ADDRESS ON FILE | | | | | | | |
| 345489 | Morales Montalvo, Jose A | ADDRESS ON FILE | | | | | | | |
| 345490 | Morales Montalvo, Jose F | ADDRESS ON FILE | | | | | | | |
| 345491 | MORALES MONTALVO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 345492 | MORALES MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| 853775 | MORALES MONTALVO, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| 345493 | MORALES MONTALVO, MARTINA | ADDRESS ON FILE | | | | | | | |
| 345494 | MORALES MONTALVO, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 345495 | MORALES MONTALVO, NANCY | ADDRESS ON FILE | | | | | | | |
| 345497 | MORALES MONTALVO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 345498 | MORALES MONTALVO, PABLO EDGARDO | ADDRESS ON FILE | | | | | | | |
| 345499 | MORALES MONTALVO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 1504429 | MORALES MONTALVO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 345500 | MORALES MONTALVO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 345501 | MORALES MONTANEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 345502 | MORALES MONTANEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 345503 | MORALES MONTANEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 345504 | MORALES MONTANEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1538404 | Morales Montanez, Iris Violeta | ADDRESS ON FILE | | | | | | | |
| 345505 | MORALES MONTANEZ, JAIRENE | ADDRESS ON FILE | | | | | | | |
| 345506 | MORALES MONTANEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 345507 | MORALES MONTANEZ, JOSSIAN | ADDRESS ON FILE | | | | | | | |
| 345508 | MORALES MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 345509 | MORALES MONTANEZ, LESBIA E | ADDRESS ON FILE | | | | | | | |
| 2161643 | Morales Montanez, Lydia E. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345510 | MORALES MONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 718774 | MORALES MONTANEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 345511 | MORALES MONTANEZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 345512 | Morales Montanez, Roberto | ADDRESS ON FILE | | | | | | | |
| 345513 | MORALES MONTAQEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 804880 | MORALES MONTERO, ARIEMIL | ADDRESS ON FILE | | | | | | | |
| 345515 | MORALES MONTERO, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 804881 | MORALES MONTERO, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 345516 | MORALES MONTERO, YILENA | ADDRESS ON FILE | | | | | | | |
| 1653063 | MORALES MONTERO, YILENA | ADDRESS ON FILE | | | | | | | |
| 345517 | MORALES MONTES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 804882 | MORALES MONTES, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 345518 | MORALES MONTES, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 345519 | MORALES MONTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2157718 | Morales Montezuma, Alejandrino | ADDRESS ON FILE | | | | | | | |
| 345520 | MORALES MONTILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 345521 | MORALES MONTOYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 804883 | MORALES MONZON, ELISAURA | ADDRESS ON FILE | | | | | | | |
| 345522 | MORALES MONZON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 345523 | MORALES MONZON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 345524 | MORALES MORA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 345525 | MORALES MORA, JUAN F | ADDRESS ON FILE | | | | | | | |
| 345526 | MORALES MORA, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 345527 | MORALES MORA, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 345528 | MORALES MORA, XAE DE LOS A | ADDRESS ON FILE | | | | | | | |
| 345529 | Morales Morale, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 1584648 | Morales Morales , Ada | ADDRESS ON FILE | | | | | | | |
| 345531 | MORALES MORALES MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 848265 | MORALES MORALES SHARIF | HC 4 BOX 4333 | | | | LAS PIEDRAS | PR | 00771 | |
| 345532 | MORALES MORALES, ADA I. | ADDRESS ON FILE | | | | | | | |
| 345533 | MORALES MORALES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 345534 | Morales Morales, Alexander | ADDRESS ON FILE | | | | | | | |
| 345535 | MORALES MORALES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 345536 | MORALES MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 345537 | MORALES MORALES, ANGEL ALFREDO | ADDRESS ON FILE | | | | | | | |
| 345538 | MORALES MORALES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 345539 | MORALES MORALES, ANNETTE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345540 | MORALES MORALES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 345541 | Morales Morales, Armanda | ADDRESS ON FILE | | | | | | | |
| 1626838 | Morales Morales, Arturo | ADDRESS ON FILE | | | | | | | |
| 345542 | Morales Morales, Arturo | ADDRESS ON FILE | | | | | | | |
| 804884 | MORALES MORALES, AUREA | ADDRESS ON FILE | | | | | | | |
| 345543 | MORALES MORALES, AUREA | ADDRESS ON FILE | | | | | | | |
| 345544 | MORALES MORALES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 345545 | MORALES MORALES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 2155076 | Morales Morales, Candido R. | ADDRESS ON FILE | | | | | | | |
| 345546 | MORALES MORALES, CANDIDO R. | ADDRESS ON FILE | | | | | | | |
| 345547 | MORALES MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 345548 | MORALES MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 345496 | MORALES MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 345549 | MORALES MORALES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 804885 | MORALES MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 345550 | MORALES MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 804886 | MORALES MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1957089 | MORALES MORALES, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 345551 | MORALES MORALES, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 345552 | MORALES MORALES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 345553 | MORALES MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 345554 | MORALES MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 804887 | MORALES MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1633478 | Morales Morales, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 345555 | MORALES MORALES, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 345556 | MORALES MORALES, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 804888 | MORALES MORALES, CHARLES | ADDRESS ON FILE | | | | | | | |
| 804889 | MORALES MORALES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 804890 | MORALES MORALES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 2158650 | Morales Morales, Crescencio | ADDRESS ON FILE | | | | | | | |
| 345557 | MORALES MORALES, DAMARY | ADDRESS ON FILE | | | | | | | |
| 345558 | MORALES MORALES, DELITZA | ADDRESS ON FILE | | | | | | | |
| 853776 | MORALES MORALES, DIANA | ADDRESS ON FILE | | | | | | | |
| 345559 | MORALES MORALES, DIANA | ADDRESS ON FILE | | | | | | | |
| 345560 | MORALES MORALES, DORIS | ADDRESS ON FILE | | | | | | | |
| 345561 | MORALES MORALES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 1547283 | Morales Morales, Edison Gil | ADDRESS ON FILE | | | | | | | |
| 2103656 | MORALES MORALES, ELBA | ADDRESS ON FILE | | | | | | | |
| 345562 | MORALES MORALES, ELBA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345563 | MORALES MORALES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 345564 | MORALES MORALES, ELISA | ADDRESS ON FILE | | | | | | | |
| 345565 | MORALES MORALES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 345566 | Morales Morales, Eric A | ADDRESS ON FILE | | | | | | | |
| 345567 | MORALES MORALES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 345568 | MORALES MORALES, ESTHER B | ADDRESS ON FILE | | | | | | | |
| 345569 | MORALES MORALES, EVA A | ADDRESS ON FILE | | | | | | | |
| 345570 | MORALES MORALES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 345571 | MORALES MORALES, FELIX | ADDRESS ON FILE | | | | | | | |
| 2179162 | Morales Morales, Fidelina | ADDRESS ON FILE | | | | | | | |
| 345572 | MORALES MORALES, FRANK M. | ADDRESS ON FILE | | | | | | | |
| 345573 | MORALES MORALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 345574 | MORALES MORALES, GADIEL | ADDRESS ON FILE | | | | | | | |
| 345575 | MORALES MORALES, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 804891 | MORALES MORALES, GIL | ADDRESS ON FILE | | | | | | | |
| 1528573 | Morales Morales, Gil Daniel | ADDRESS ON FILE | | | | | | | |
| 345576 | MORALES MORALES, GIL G. | ADDRESS ON FILE | | | | | | | |
| 345577 | MORALES MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 345578 | Morales Morales, Hector M | ADDRESS ON FILE | | | | | | | |
| 214473 | MORALES MORALES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 345579 | Morales Morales, Heriberto | ADDRESS ON FILE | | | | | | | |
| 345580 | MORALES MORALES, HILDA H. | ADDRESS ON FILE | | | | | | | |
| 853777 | MORALES MORALES, HILDA HAYDEE | ADDRESS ON FILE | | | | | | | |
| 345581 | MORALES MORALES, HILDA R | ADDRESS ON FILE | | | | | | | |
| 667957 | MORALES MORALES, IDA M | ADDRESS ON FILE | | | | | | | |
| 667957 | MORALES MORALES, IDA M | ADDRESS ON FILE | | | | | | | |
| 2103027 | Morales Morales, Ildefonso | ADDRESS ON FILE | | | | | | | |
| 1709661 | MORALES MORALES, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 1337516 | MORALES MORALES, ILDELFONSO | ADDRESS ON FILE | | | | | | | |
| 345583 | MORALES MORALES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 345584 | MORALES MORALES, IVAN | ADDRESS ON FILE | | | | | | | |
| 345585 | MORALES MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 804892 | MORALES MORALES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 345586 | MORALES MORALES, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 345587 | MORALES MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| 1621444 | Morales Morales, Janette | ADDRESS ON FILE | | | | | | | |
| 345589 | MORALES MORALES, JARIAM | ADDRESS ON FILE | | | | | | | |
| 345590 | MORALES MORALES, JEANETTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804893 | MORALES MORALES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 345591 | MORALES MORALES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 345592 | MORALES MORALES, JOEL | ADDRESS ON FILE | | | | | | | |
| 345594 | MORALES MORALES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 345595 | MORALES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 345596 | MORALES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 345597 | MORALES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 345598 | MORALES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 345600 | MORALES MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 345599 | MORALES MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1578698 | Morales Morales, Jose A. | ADDRESS ON FILE | | | | | | | |
| 345601 | MORALES MORALES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 345602 | MORALES MORALES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 345603 | Morales Morales, Jose L. | ADDRESS ON FILE | | | | | | | |
| 804894 | MORALES MORALES, JOSELYN M | ADDRESS ON FILE | | | | | | | |
| 804895 | MORALES MORALES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 345604 | MORALES MORALES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 345605 | MORALES MORALES, JUDY A | ADDRESS ON FILE | | | | | | | |
| 345606 | Morales Morales, Julio R | ADDRESS ON FILE | | | | | | | |
| 804896 | MORALES MORALES, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 345607 | MORALES MORALES, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 345608 | MORALES MORALES, KARLA | ADDRESS ON FILE | | | | | | | |
| 345609 | MORALES MORALES, LIANETTE | ADDRESS ON FILE | | | | | | | |
| 345610 | MORALES MORALES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 345611 | MORALES MORALES, LIZA | ADDRESS ON FILE | | | | | | | |
| 345612 | MORALES MORALES, LOURDES DEL P. | ADDRESS ON FILE | | | | | | | |
| 345613 | MORALES MORALES, LUDIS | ADDRESS ON FILE | | | | | | | |
| 345614 | MORALES MORALES, LUDY | ADDRESS ON FILE | | | | | | | |
| 345615 | MORALES MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 345616 | MORALES MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 345617 | MORALES MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 345618 | Morales Morales, Luis A. | ADDRESS ON FILE | | | | | | | |
| 345619 | Morales Morales, Luis A. | ADDRESS ON FILE | | | | | | | |
| 804898 | MORALES MORALES, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 2184349 | Morales Morales, Luis J. | ADDRESS ON FILE | | | | | | | |
| 345620 | MORALES MORALES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2010805 | Morales Morales, Luz Enid | ADDRESS ON FILE | | | | | | | |
| 2133722 | Morales Morales, Luz Enid | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2000141 | Morales Morales, Luz Enid | ADDRESS ON FILE | | | | | | | |
| 2133722 | Morales Morales, Luz Enid | ADDRESS ON FILE | | | | | | | |
| 2000141 | Morales Morales, Luz Enid | ADDRESS ON FILE | | | | | | | |
| 2180166 | Morales Morales, Luz Maria | H.C. #1 Box 4517 | | | | Yabucoa | PR | 00767-9604 | |
| 804900 | MORALES MORALES, MAELIS | ADDRESS ON FILE | | | | | | | |
| 804901 | MORALES MORALES, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 804902 | MORALES MORALES, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 1420689 | MORALES MORALES, MARGARITA | ALMA Y. DURAN NIEVES | COND. ALTAGRACIA 5C 262 CALLE URUGUAY | | | SAN JUAN | PR | 00917 | |
| 296647 | MORALES MORALES, MARGARITA | HC 1 BOX 5308 | | | | ARROYO | PR | 00714 | |
| 296647 | MORALES MORALES, MARGARITA | LCDA. ALMA Y. DURAN NIEVES | COND. ALTAGRACIA 5C 262 CALLE URUGUAY | | | SAN JUAN | PR | 00917 | |
| 345622 | MORALES MORALES, MARGARITA | PITAHAYA | HC 1 X 5308 | | | ARROYO | PR | 00714 | |
| 345623 | MORALES MORALES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 345624 | MORALES MORALES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 345625 | MORALES MORALES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 345626 | MORALES MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 345627 | MORALES MORALES, MARIENITH | ADDRESS ON FILE | | | | | | | |
| 345628 | MORALES MORALES, MARIO | ADDRESS ON FILE | | | | | | | |
| 345629 | MORALES MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 345630 | MORALES MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2085156 | MORALES MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 804903 | MORALES MORALES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 345631 | MORALES MORALES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 345632 | MORALES MORALES, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 345633 | MORALES MORALES, MICHELLY | ADDRESS ON FILE | | | | | | | |
| 345634 | MORALES MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 345635 | MORALES MORALES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 345636 | MORALES MORALES, MIRIAM ESTHER | ADDRESS ON FILE | | | | | | | |
| 804904 | MORALES MORALES, NAHYR E | ADDRESS ON FILE | | | | | | | |
| 345637 | MORALES MORALES, NAHYR E | ADDRESS ON FILE | | | | | | | |
| 345638 | MORALES MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 804905 | MORALES MORALES, NEIDA | ADDRESS ON FILE | | | | | | | |
| 345640 | MORALES MORALES, NEIDA M | ADDRESS ON FILE | | | | | | | |
| 345641 | MORALES MORALES, NELLY | ADDRESS ON FILE | | | | | | | |
| 2042691 | Morales Morales, Nelly Haydee | ADDRESS ON FILE | | | | | | | |
| 804906 | MORALES MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 345643 | MORALES MORALES, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345642 | Morales Morales, Nelson | ADDRESS ON FILE | | | | | | | |
| 345644 | MORALES MORALES, NERI | ADDRESS ON FILE | | | | | | | |
| 804907 | MORALES MORALES, NERI | ADDRESS ON FILE | | | | | | | |
| 345645 | Morales Morales, Nicomedes | ADDRESS ON FILE | | | | | | | |
| 345647 | MORALES MORALES, NILSA | ADDRESS ON FILE | | | | | | | |
| 345648 | MORALES MORALES, NILSA | ADDRESS ON FILE | | | | | | | |
| 345646 | MORALES MORALES, NILSA | ADDRESS ON FILE | | | | | | | |
| 345649 | Morales Morales, Nitza L | ADDRESS ON FILE | | | | | | | |
| 345650 | Morales Morales, Noe | ADDRESS ON FILE | | | | | | | |
| 804908 | MORALES MORALES, NORGY | ADDRESS ON FILE | | | | | | | |
| 345651 | MORALES MORALES, NORGY | ADDRESS ON FILE | | | | | | | |
| 804909 | MORALES MORALES, NORMA | ADDRESS ON FILE | | | | | | | |
| 345652 | MORALES MORALES, NORMA | ADDRESS ON FILE | | | | | | | |
| 2161052 | Morales Morales, Omar | ADDRESS ON FILE | | | | | | | |
| 345653 | MORALES MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 345654 | MORALES MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 345655 | MORALES MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2104522 | Morales Morales, Ramona | ADDRESS ON FILE | | | | | | | |
| 345657 | MORALES MORALES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 345658 | MORALES MORALES, RAUL | ADDRESS ON FILE | | | | | | | |
| 345659 | MORALES MORALES, RAUL | ADDRESS ON FILE | | | | | | | |
| 1949769 | Morales Morales, Raul | ADDRESS ON FILE | | | | | | | |
| 345660 | MORALES MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 345661 | MORALES MORALES, RENE | ADDRESS ON FILE | | | | | | | |
| 1584091 | Morales Morales, Ricardo | ADDRESS ON FILE | | | | | | | |
| 345662 | Morales Morales, Ricardo | ADDRESS ON FILE | | | | | | | |
| 345663 | MORALES MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1482378 | Morales Morales, Ricardo | ADDRESS ON FILE | | | | | | | |
| 345664 | MORALES MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 345665 | MORALES MORALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 345666 | MORALES MORALES, ROSALIZ | ADDRESS ON FILE | | | | | | | |
| 345667 | MORALES MORALES, SHARIF | ADDRESS ON FILE | | | | | | | |
| 853778 | MORALES MORALES, SHARIF | ADDRESS ON FILE | | | | | | | |
| 345668 | MORALES MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 345669 | MORALES MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 345670 | MORALES MORALES, SONIA I | ADDRESS ON FILE | | | | | | | |
| 345671 | MORALES MORALES, SUHEY | ADDRESS ON FILE | | | | | | | |
| 345672 | MORALES MORALES, TANAMAY | ADDRESS ON FILE | | | | | | | |
| 804910 | MORALES MORALES, TANIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345673 | MORALES MORALES, TANIA | ADDRESS ON FILE | | | | | | | |
| 1778628 | Morales Morales, Teresa Ines | ADDRESS ON FILE | | | | | | | |
| 345656 | Morales Morales, Velkymar | ADDRESS ON FILE | | | | | | | |
| 345674 | MORALES MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 345675 | MORALES MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 345676 | Morales Morales, Victor M | ADDRESS ON FILE | | | | | | | |
| 345677 | MORALES MORALES, VILMA | ADDRESS ON FILE | | | | | | | |
| 345678 | Morales Morales, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 345679 | Morales Morales, Willman | ADDRESS ON FILE | | | | | | | |
| 345680 | MORALES MORALES, WILSON | ADDRESS ON FILE | | | | | | | |
| 345681 | MORALES MORALES, WILSON | ADDRESS ON FILE | | | | | | | |
| 345682 | MORALES MORALES, YEZENIA | ADDRESS ON FILE | | | | | | | |
| 1773354 | Morales Morales, Yezenia | ADDRESS ON FILE | | | | | | | |
| 804911 | MORALES MORALES, YEZENIA | ADDRESS ON FILE | | | | | | | |
| 804912 | MORALES MORALES, YOLANDA E | ADDRESS ON FILE | | | | | | | |
| 345683 | MORALES MORALES, YOLANDA M | ADDRESS ON FILE | | | | | | | |
| 345684 | MORALES MORALES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 345686 | MORALES MORAN, MARIA S | ADDRESS ON FILE | | | | | | | |
| 345687 | MORALES MORAN, OSMUNDO | ADDRESS ON FILE | | | | | | | |
| 345688 | MORALES MORENO, GLORIBEE | ADDRESS ON FILE | | | | | | | |
| 853779 | MORALES MORENO, GLORIBEE | ADDRESS ON FILE | | | | | | | |
| 1764915 | Morales Moreno, Gloribee | ADDRESS ON FILE | | | | | | | |
| 804913 | MORALES MORENO, GRISSELL | ADDRESS ON FILE | | | | | | | |
| 345690 | MORALES MORENO, JANIBETT | ADDRESS ON FILE | | | | | | | |
| 345691 | MORALES MORENO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 345692 | MORALES MORENO, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 345693 | MORALES MORENO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 345694 | MORALES MORGES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 804914 | MORALES MORGES, MYLKA | ADDRESS ON FILE | | | | | | | |
| 345695 | MORALES MORRELL, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 1702730 | Morales Morte, Mitzi | ADDRESS ON FILE | | | | | | | |
| 345696 | MORALES MOSQUERA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 345697 | MORALES MOULIERT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 345698 | MORALES MOULIET, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 345699 | MORALES MOYET, ISLANDER | ADDRESS ON FILE | | | | | | | |
| 345700 | MORALES MUIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 345700 | MORALES MUIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 345701 | MORALES MULERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 345702 | MORALES MULERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345703 | MORALES MUNICH, LELIA | ADDRESS ON FILE | | | | | | | |
| 345704 | MORALES MUNICH, NESTOR | ADDRESS ON FILE | | | | | | | |
| 345705 | MORALES MUNIZ, ANGELICA N | ADDRESS ON FILE | | | | | | | |
| 345706 | MORALES MUNIZ, EDUVIGES | ADDRESS ON FILE | | | | | | | |
| 345707 | MORALES MUNIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 345708 | MORALES MUNIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 345709 | MORALES MUNIZ, GUILLERMO E | ADDRESS ON FILE | | | | | | | |
| 345710 | MORALES MUNIZ, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 345712 | MORALES MUNIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 2154732 | Morales Muniz, Julio | ADDRESS ON FILE | | | | | | | |
| 345711 | MORALES MUNIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 853780 | MORALES MUÑIZ, LESLYANNE | ADDRESS ON FILE | | | | | | | |
| 345713 | MORALES MUNIZ, LESLYANNE M | ADDRESS ON FILE | | | | | | | |
| 345714 | MORALES MUNIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1873896 | Morales Muniz, Ramonita | ADDRESS ON FILE | | | | | | | |
| 345715 | MORALES MUNOZ, DELWIN | ADDRESS ON FILE | | | | | | | |
| 345716 | MORALES MUNOZ, ELUDIA | ADDRESS ON FILE | | | | | | | |
| 345717 | MORALES MUNOZ, GINER | ADDRESS ON FILE | | | | | | | |
| 345718 | MORALES MUNOZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 345719 | Morales Munoz, Hector L | ADDRESS ON FILE | | | | | | | |
| 345720 | MORALES MUNOZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 345721 | MORALES MUNOZ, KEYLA M | ADDRESS ON FILE | | | | | | | |
| 804915 | MORALES MUNOZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 345722 | MORALES MUNOZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 804916 | MORALES MURIEL, AWILDA | ADDRESS ON FILE | | | | | | | |
| 345723 | MORALES MURIEL, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 804917 | MORALES MURIEL, AWILDA M. | ADDRESS ON FILE | | | | | | | |
| 345724 | MORALES MURILLO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 345725 | MORALES MURILLO, LIZZETTE E | ADDRESS ON FILE | | | | | | | |
| 1420690 | MORALES MYRTA, CUBERO | JOSE MARTINEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 345726 | MORALES NALES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1420691 | MORALES NATAL, ANGEL S. | JAIME HERNÁNDEZ TORRES | PMB 120 B PO BO 194000 | | | SAN JUAN | PR | 00919 | |
| 345727 | MORALES NATAL, AURA E | ADDRESS ON FILE | | | | | | | |
| 804919 | MORALES NATAL, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 345728 | MORALES NATAL, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 345729 | MORALES NATAL, GLISELA | ADDRESS ON FILE | | | | | | | |
| 1660583 | Morales Nater, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 345730 | Morales Navarro, Adalberto | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345731 | MORALES NAVARRO, AIXA | ADDRESS ON FILE | | | | | | | |
| 345732 | MORALES NAVARRO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 345733 | MORALES NAVARRO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 345735 | MORALES NAVARRO, RAMON | ADDRESS ON FILE | | | | | | | |
| 345736 | MORALES NAVARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 345737 | MORALES NAVEDO MD, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 853781 | MORALES NAZARIO, DENISE | ADDRESS ON FILE | | | | | | | |
| 345738 | MORALES NAZARIO, DENISE E. | ADDRESS ON FILE | | | | | | | |
| 345739 | MORALES NAZARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 804920 | MORALES NAZARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 345740 | MORALES NAZARIO, IRMA | ADDRESS ON FILE | | | | | | | |
| 345741 | MORALES NAZARIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 345742 | MORALES NAZARIO, ROXANNIE | ADDRESS ON FILE | | | | | | | |
| 345743 | MORALES NAZARIO, RUTH | ADDRESS ON FILE | | | | | | | |
| 1637828 | Morales Negron , Silma Enid | ADDRESS ON FILE | | | | | | | |
| 345744 | MORALES NEGRON, ANA N | ADDRESS ON FILE | | | | | | | |
| 1702174 | Morales Negrón, Ana N. | ADDRESS ON FILE | | | | | | | |
| 345745 | MORALES NEGRON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 345746 | MORALES NEGRON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 345747 | MORALES NEGRON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1818944 | Morales Negron, Cecilia | ADDRESS ON FILE | | | | | | | |
| 345748 | MORALES NEGRON, CECILIA | ADDRESS ON FILE | | | | | | | |
| 345749 | MORALES NEGRON, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 1743548 | Morales Negrón, Deliris | ADDRESS ON FILE | | | | | | | |
| 345750 | MORALES NEGRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 345751 | MORALES NEGRON, ELBA R | ADDRESS ON FILE | | | | | | | |
| 804921 | MORALES NEGRON, ELBA R | ADDRESS ON FILE | | | | | | | |
| 345752 | MORALES NEGRON, ELGA E | ADDRESS ON FILE | | | | | | | |
| 1997469 | MORALES NEGRON, ELGA E. | ADDRESS ON FILE | | | | | | | |
| 1997469 | MORALES NEGRON, ELGA E. | ADDRESS ON FILE | | | | | | | |
| 345753 | MORALES NEGRON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 345755 | MORALES NEGRON, JESUS | ADDRESS ON FILE | | | | | | | |
| 1746784 | Morales Negron, Jesus | ADDRESS ON FILE | | | | | | | |
| 345754 | Morales Negron, Jesus | ADDRESS ON FILE | | | | | | | |
| 345756 | MORALES NEGRON, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 345757 | MORALES NEGRON, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 345758 | MORALES NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 345759 | MORALES NEGRON, KERVIN | ADDRESS ON FILE | | | | | | | |
| 345760 | Morales Negron, Kervin J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345761 | MORALES NEGRON, LIZA L | ADDRESS ON FILE | | | | | | | |
| 345762 | MORALES NEGRON, MAGALY | ADDRESS ON FILE | | | | | | | |
| 345764 | MORALES NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 345763 | MORALES NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 345765 | MORALES NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 345766 | MORALES NEGRON, MARIA J | ADDRESS ON FILE | | | | | | | |
| 345767 | MORALES NEGRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1952190 | MORALES NEGRON, MIRNA | ADDRESS ON FILE | | | | | | | |
| 345768 | MORALES NEGRON, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 345769 | MORALES NEGRON, NATASHA | ADDRESS ON FILE | | | | | | | |
| 345770 | MORALES NEGRON, OLGA | ADDRESS ON FILE | | | | | | | |
| 345771 | MORALES NEGRON, OMAR | ADDRESS ON FILE | | | | | | | |
| 345772 | Morales Negron, Omar J | ADDRESS ON FILE | | | | | | | |
| 345773 | MORALES NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 1979303 | Morales Negron, Ramon | ADDRESS ON FILE | | | | | | | |
| 345774 | MORALES NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 345775 | MORALES NEGRON, RAMON A | ADDRESS ON FILE | | | | | | | |
| 345776 | MORALES NEGRON, SILMA | ADDRESS ON FILE | | | | | | | |
| 345777 | MORALES NEGRON, SUSETTE | ADDRESS ON FILE | | | | | | | |
| 345778 | MORALES NEGRON, YARINEL | ADDRESS ON FILE | | | | | | | |
| 345779 | MORALES NEGRON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 345780 | MORALES NEGRON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 345781 | MORALES NEGRON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 345782 | MORALES NEVAREZ, FILOMENA | ADDRESS ON FILE | | | | | | | |
| 345783 | MORALES NIETO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1676009 | Morales Nieto, Jose A. | ADDRESS ON FILE | | | | | | | |
| 345784 | MORALES NIETO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 345785 | MORALES NIEVES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 345786 | MORALES NIEVES, ANA D | ADDRESS ON FILE | | | | | | | |
| 804923 | MORALES NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 345787 | MORALES NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 345788 | MORALES NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 804924 | MORALES NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 345789 | MORALES NIEVES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 345790 | MORALES NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| 345791 | MORALES NIEVES, DIANNE | ADDRESS ON FILE | | | | | | | |
| 345792 | MORALES NIEVES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 345793 | MORALES NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 345794 | MORALES NIEVES, EVA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345795 | MORALES NIEVES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 345796 | MORALES NIEVES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 345797 | MORALES NIEVES, JAMES | ADDRESS ON FILE | | | | | | | |
| 345798 | MORALES NIEVES, JAVIER ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 345799 | MORALES NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2176107 | MORALES NIEVES, JOAN | ADDRESS ON FILE | | | | | | | |
| 2176107 | MORALES NIEVES, JOAN | ADDRESS ON FILE | | | | | | | |
| 345800 | Morales Nieves, Jose E. | ADDRESS ON FILE | | | | | | | |
| 345801 | MORALES NIEVES, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 345802 | MORALES NIEVES, JOSE HORACIO | ADDRESS ON FILE | | | | | | | |
| 345803 | MORALES NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 1848535 | Morales Nieves, Julia | ADDRESS ON FILE | | | | | | | |
| 345804 | MORALES NIEVES, JULIA | ADDRESS ON FILE | | | | | | | |
| 804925 | MORALES NIEVES, JULIA | ADDRESS ON FILE | | | | | | | |
| 345805 | Morales Nieves, Lavinia | ADDRESS ON FILE | | | | | | | |
| 345806 | MORALES NIEVES, LEA | ADDRESS ON FILE | | | | | | | |
| 804926 | MORALES NIEVES, MAGDALINE | ADDRESS ON FILE | | | | | | | |
| 345807 | MORALES NIEVES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 2065766 | Morales Nieves, Maria D. | ADDRESS ON FILE | | | | | | | |
| 345808 | MORALES NIEVES, MAVIAEL | ADDRESS ON FILE | | | | | | | |
| 345809 | MORALES NIEVES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 345810 | MORALES NIEVES, OLGA | ADDRESS ON FILE | | | | | | | |
| 345811 | MORALES NIEVES, OLGA | ADDRESS ON FILE | | | | | | | |
| 345812 | Morales Nieves, Orlando | ADDRESS ON FILE | | | | | | | |
| 345813 | MORALES NIEVES, PAMELA | ADDRESS ON FILE | | | | | | | |
| 345814 | MORALES NIEVES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 345815 | MORALES NIEVES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 2200184 | Morales Nieves, Ricky | ADDRESS ON FILE | | | | | | | |
| 345816 | MORALES NIEVES, SOR M | ADDRESS ON FILE | | | | | | | |
| 345817 | MORALES NIEVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 345818 | MORALES NIEVES, WESLEY | ADDRESS ON FILE | | | | | | | |
| 345819 | MORALES NIEVES, WILDELIA | ADDRESS ON FILE | | | | | | | |
| 345821 | MORALES NOEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 345822 | MORALES NORIEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 345823 | MORALES NUNEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 345824 | MORALES NUNEZ, MAYRA J | ADDRESS ON FILE | | | | | | | |
| 345825 | MORALES NUNEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 345826 | MORALES OCANA, NILSA I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1423671 | Morales Ocana, Nilsa Ivette | ADDRESS ON FILE | | | | | | | |
| 345827 | MORALES OCASIO | RICARDO AGRAIT-DEFILLO | SERVICIOS LEGALES DE | PO BOX 21370 | | SAN JUAN | PR | 00928-1370 | |
| 2219943 | Morales Ocasio, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 804927 | MORALES OCASIO, IDANIA | ADDRESS ON FILE | | | | | | | |
| 345829 | MORALES OCASIO, ISRAELI | ADDRESS ON FILE | | | | | | | |
| 345830 | MORALES OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 345831 | MORALES OCASIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2157202 | Morales Ocasio, Jose David | ADDRESS ON FILE | | | | | | | |
| 345833 | MORALES OCASIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 345832 | Morales Ocasio, Marilyn | ADDRESS ON FILE | | | | | | | |
| 345834 | MORALES OCASIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 345835 | Morales Ocasio, Nelson M. | ADDRESS ON FILE | | | | | | | |
| 345836 | MORALES OCASIO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 345837 | Morales Ocasio, Raul | ADDRESS ON FILE | | | | | | | |
| 345838 | MORALES OCASIO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 345839 | MORALES OCASIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 345840 | MORALES OFERRAL, GISELLE M. | ADDRESS ON FILE | | | | | | | |
| 345841 | MORALES OJEDA, ALFRED | ADDRESS ON FILE | | | | | | | |
| 345842 | MORALES OJEDA, JOHN | ADDRESS ON FILE | | | | | | | |
| 345843 | MORALES OJEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 345844 | MORALES OLIVER, NYDIA | ADDRESS ON FILE | | | | | | | |
| 345845 | MORALES OLIVERA, GADDIEL | ADDRESS ON FILE | | | | | | | |
| 345846 | MORALES OLIVERA, GADDIEL | ADDRESS ON FILE | | | | | | | |
| 345847 | MORALES OLIVERA, LILLYANA | ADDRESS ON FILE | | | | | | | |
| 1562469 | Morales Oliveras, Ixaivia | ADDRESS ON FILE | | | | | | | |
| 345848 | MORALES OLIVERAS, IXAIVIA | ADDRESS ON FILE | | | | | | | |
| 345849 | MORALES OLIVERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 345850 | Morales Olivo, Jesus | ADDRESS ON FILE | | | | | | | |
| 345852 | MORALES OLMEDA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 345851 | Morales Olmeda, Alexander | ADDRESS ON FILE | | | | | | | |
| 278721 | MORALES OLMEDA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 345853 | MORALES OLMEDA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 345854 | MORALES OLMO, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 345855 | MORALES OLMO, JORGE | ADDRESS ON FILE | | | | | | | |
| 2133553 | Morales Olmo, Sonia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 345856 | MORALES OLMO, SONIA | URB. VALENCIA | CALLE AVILA #321 | | | RIO PIEDRAS | PR | 00923 | |
| 345857 | MORALES OQUENDO, ANA E | ADDRESS ON FILE | | | | | | | |
| 2136335 | Morales Oquendo, Emiliano | ADDRESS ON FILE | | | | | | | |
| 345858 | MORALES OQUENDO, EMILIANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345859 | MORALES OQUENDO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 345860 | MORALES OQUENDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2133420 | Morales Oquendo, Ray | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 345861 | Morales Oquendo, Rene | ADDRESS ON FILE | | | | | | | |
| 345862 | MORALES ORAMAS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1471339 | Morales Orellana, Jose | ADDRESS ON FILE | | | | | | | |
| 345864 | MORALES ORELLANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 345865 | MORALES ORENGO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 345866 | MORALES ORENGO, AMBAR | ADDRESS ON FILE | | | | | | | |
| 345867 | MORALES ORENGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 345868 | MORALES ORONA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 804928 | MORALES ORTA, JUAN | ADDRESS ON FILE | | | | | | | |
| 345869 | MORALES ORTA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 345870 | MORALES ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 345871 | MORALES ORTEGA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 345872 | MORALES ORTEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 345873 | MORALES ORTEGA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 345874 | MORALES ORTEGA, MARIA R | ADDRESS ON FILE | | | | | | | |
| 345875 | MORALES ORTEGA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 2176665 | MORALES ORTEGA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 345876 | MORALES ORTEGA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 853782 | MORALES ORTEGA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 345877 | MORALES ORTEGA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 345878 | MORALES ORTIS, ERIC | ADDRESS ON FILE | | | | | | | |
| 345879 | MORALES ORTIZ PSYD, SHEIKA M | ADDRESS ON FILE | | | | | | | |
| 345880 | MORALES ORTIZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 345881 | MORALES ORTIZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 1257259 | MORALES ORTIZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 345882 | Morales Ortiz, Amaury | ADDRESS ON FILE | | | | | | | |
| 345883 | MORALES ORTIZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 345884 | MORALES ORTIZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 1826300 | Morales Ortiz, Ana Mildred | ADDRESS ON FILE | | | | | | | |
| 345885 | MORALES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 345886 | MORALES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 345887 | MORALES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 345888 | MORALES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 345889 | MORALES ORTIZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 1988639 | Morales Ortiz, Angel L. | ADDRESS ON FILE | | | | | | | |
| 345890 | MORALES ORTIZ, ANGEL N | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804929 | MORALES ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 345891 | MORALES ORTIZ, ANTONIO S | ADDRESS ON FILE | | | | | | | |
| 345892 | MORALES ORTIZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 345893 | MORALES ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 345894 | MORALES ORTIZ, CANDIDA N | ADDRESS ON FILE | | | | | | | |
| 345895 | Morales Ortiz, Candido | ADDRESS ON FILE | | | | | | | |
| 2171544 | Morales Ortiz, Candido | ADDRESS ON FILE | | | | | | | |
| 345897 | MORALES ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 345898 | MORALES ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 345896 | MORALES ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 345899 | MORALES ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 804930 | MORALES ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1766815 | Morales Ortiz, Carmen | ADDRESS ON FILE | | | | | | | |
| 345900 | MORALES ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 345901 | Morales Ortiz, Carmen J | ADDRESS ON FILE | | | | | | | |
| 345902 | MORALES ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 345903 | MORALES ORTIZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 345904 | MORALES ORTIZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 638507 | MORALES ORTIZ, DIONICIO | ADDRESS ON FILE | | | | | | | |
| 345905 | MORALES ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 345906 | MORALES ORTIZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 345907 | MORALES ORTIZ, EDUVINA | ADDRESS ON FILE | | | | | | | |
| 345908 | MORALES ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 345909 | MORALES ORTIZ, ELSA J | ADDRESS ON FILE | | | | | | | |
| 345910 | MORALES ORTIZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 345911 | MORALES ORTIZ, ERIC A. | ADDRESS ON FILE | | | | | | | |
| 345912 | MORALES ORTIZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 345913 | MORALES ORTIZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 345914 | MORALES ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 345915 | MORALES ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 345916 | MORALES ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 345917 | MORALES ORTIZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 345918 | MORALES ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 2171591 | Morales Ortiz, Francisca | ADDRESS ON FILE | | | | | | | |
| 345919 | Morales Ortiz, Freddie A | ADDRESS ON FILE | | | | | | | |
| 345920 | MORALES ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 345922 | MORALES ORTIZ, GLADYS V | ADDRESS ON FILE | | | | | | | |
| 345923 | MORALES ORTIZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 853783 | MORALES ORTIZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804931 | MORALES ORTIZ, GRACE M | ADDRESS ON FILE | | | | | | | |
| 345925 | MORALES ORTIZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 345927 | MORALES ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 345926 | MORALES ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 345928 | MORALES ORTIZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 345929 | MORALES ORTIZ, IOMARYS | ADDRESS ON FILE | | | | | | | |
| 853784 | MORALES ORTIZ, IOMARYS | ADDRESS ON FILE | | | | | | | |
| 804932 | MORALES ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 804933 | MORALES ORTIZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 345930 | MORALES ORTIZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 804934 | MORALES ORTIZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 345931 | MORALES ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 238832 | MORALES ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 345932 | MORALES ORTIZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 345933 | MORALES ORTIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 804935 | MORALES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 345934 | MORALES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2144170 | Morales Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| 345936 | Morales Ortiz, Jose E | ADDRESS ON FILE | | | | | | | |
| 345937 | Morales Ortiz, Jose I | ADDRESS ON FILE | | | | | | | |
| 345938 | MORALES ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 345939 | Morales Ortiz, Jose L | ADDRESS ON FILE | | | | | | | |
| 345940 | MORALES ORTIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 345941 | MORALES ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 345942 | MORALES ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 345943 | Morales Ortiz, Jose R | ADDRESS ON FILE | | | | | | | |
| 345944 | MORALES ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 345945 | Morales Ortiz, Juan | ADDRESS ON FILE | | | | | | | |
| 345946 | Morales Ortiz, Juan C | ADDRESS ON FILE | | | | | | | |
| 804936 | MORALES ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 345947 | MORALES ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 345948 | MORALES ORTIZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 1574040 | Morales Ortiz, Julio A | ADDRESS ON FILE | | | | | | | |
| 345950 | Morales Ortiz, Keishla | ADDRESS ON FILE | | | | | | | |
| 345951 | MORALES ORTIZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 345952 | MORALES ORTIZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 345953 | MORALES ORTIZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 345954 | MORALES ORTIZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 345955 | MORALES ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345956 | MORALES ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1500165 | Morales Ortiz, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2153517 | Morales Ortiz, Luis Andres | ADDRESS ON FILE | | | | | | | |
| 804937 | MORALES ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 804938 | MORALES ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 345957 | MORALES ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 345958 | MORALES ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 345959 | MORALES ORTIZ, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 345960 | MORALES ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 345961 | MORALES ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 345962 | MORALES ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 345963 | MORALES ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 345964 | MORALES ORTIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 345965 | MORALES ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 345966 | MORALES ORTIZ, MILYTZA | ADDRESS ON FILE | | | | | | | |
| 345967 | MORALES ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1699675 | Morales Ortiz, Miriam | ADDRESS ON FILE | | | | | | | |
| 1590182 | Morales Ortiz, Miriam | ADDRESS ON FILE | | | | | | | |
| 345969 | MORALES ORTIZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 345970 | MORALES ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 2076392 | Morales Ortiz, Nancy | ADDRESS ON FILE | | | | | | | |
| 345971 | MORALES ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 345972 | MORALES ORTIZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 345973 | MORALES ORTIZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 345974 | MORALES ORTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 345975 | MORALES ORTIZ, NYDIA D. | ADDRESS ON FILE | | | | | | | |
| 2083117 | Morales Ortiz, Olga | ADDRESS ON FILE | | | | | | | |
| 345976 | MORALES ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 345977 | MORALES ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 1900818 | Morales Ortiz, Pedro C | ADDRESS ON FILE | | | | | | | |
| 1425532 | MORALES ORTIZ, PEDRO C. | ADDRESS ON FILE | | | | | | | |
| 345979 | MORALES ORTIZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 345980 | MORALES ORTIZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 1936442 | Morales Ortiz, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 345981 | MORALES ORTIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 345982 | MORALES ORTIZ, RODNEY | ADDRESS ON FILE | | | | | | | |
| 345983 | MORALES ORTIZ, RUDY | ADDRESS ON FILE | | | | | | | |
| 345984 | MORALES ORTIZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 345985 | MORALES ORTIZ, RYAN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804939 | MORALES ORTIZ, SARA | ADDRESS ON FILE | | | | | | | |
| 804940 | MORALES ORTIZ, SARA M | ADDRESS ON FILE | | | | | | | |
| 345987 | MORALES ORTIZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 345988 | MORALES ORTIZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 345989 | MORALES ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 345990 | MORALES ORTIZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| 345991 | MORALES ORTIZ, VIRGINIO | ADDRESS ON FILE | | | | | | | |
| 1801769 | Morales Ortiz, Yajaira B | ADDRESS ON FILE | | | | | | | |
| 345992 | Morales Ortiz, Yajaira B | ADDRESS ON FILE | | | | | | | |
| 345993 | MORALES ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 597683 | MORALES ORTIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 597683 | MORALES ORTIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 345994 | MORALES ORTIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 345995 | MORALES ORTIZ, ZANDRA | ADDRESS ON FILE | | | | | | | |
| 2055243 | Morales Ortiz, Zandra | ADDRESS ON FILE | | | | | | | |
| 2126112 | Morales Ortiz, Zandra | ADDRESS ON FILE | | | | | | | |
| 345996 | MORALES OSORIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 804941 | MORALES OSORIO, CARMEL L | ADDRESS ON FILE | | | | | | | |
| 345997 | MORALES OSORIO, CLARIBELL | ADDRESS ON FILE | | | | | | | |
| 345998 | MORALES OSORIO, DORAIDA | ADDRESS ON FILE | | | | | | | |
| 804942 | MORALES OSORIO, DORAIDA | ADDRESS ON FILE | | | | | | | |
| 345999 | MORALES OSORIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 346000 | MORALES OSORIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 346001 | MORALES OSORIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 346002 | MORALES OSORIO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 346003 | MORALES OSORIO, NIG C | ADDRESS ON FILE | | | | | | | |
| 804943 | MORALES OSORIO, NIG C | ADDRESS ON FILE | | | | | | | |
| 346005 | MORALES OSORIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 346006 | MORALES OSTOLAZA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 346007 | MORALES OSTOLAZA, ROSA | ADDRESS ON FILE | | | | | | | |
| 346008 | MORALES OSTOLAZA, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 346009 | MORALES OTANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 346010 | MORALES OTERO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 346011 | MORALES OTERO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 804944 | MORALES OTERO, ARLIN | ADDRESS ON FILE | | | | | | | |
| 346013 | MORALES OTERO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 346012 | Morales Otero, Benjamin | ADDRESS ON FILE | | | | | | | |
| 346014 | MORALES OTERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 346015 | MORALES OTERO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346016 | MORALES OTERO, DALIA | ADDRESS ON FILE | | | | | | | |
| 346017 | MORALES OTERO, DALIA | ADDRESS ON FILE | | | | | | | |
| 346018 | MORALES OTERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 346019 | MORALES OTERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 346020 | MORALES OTERO, ENID G | ADDRESS ON FILE | | | | | | | |
| 346021 | Morales Otero, Hector | ADDRESS ON FILE | | | | | | | |
| 346022 | MORALES OTERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 345949 | MORALES OTERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 346004 | MORALES OTERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 346023 | MORALES OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 346024 | MORALES OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 346025 | MORALES OTERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 346026 | MORALES OTERO, MADELINA | ADDRESS ON FILE | | | | | | | |
| 346027 | MORALES OTERO, MADELINE A | ADDRESS ON FILE | | | | | | | |
| 346028 | MORALES OTERO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 346029 | Morales Otero, Maria S. | ADDRESS ON FILE | | | | | | | |
| 346030 | MORALES OTERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 346031 | MORALES OTERO, SANDY | ADDRESS ON FILE | | | | | | | |
| 346032 | MORALES OTERO, TED | ADDRESS ON FILE | | | | | | | |
| 346033 | MORALES OTERO, TED | ADDRESS ON FILE | | | | | | | |
| 346034 | MORALES OTERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 2094819 | Morales Otero, Vanessa | ADDRESS ON FILE | | | | | | | |
| 346035 | Morales Otero, William | ADDRESS ON FILE | | | | | | | |
| 346036 | MORALES OTERO, WILLIE | ADDRESS ON FILE | | | | | | | |
| 346037 | MORALES OYOLA, ADA H | ADDRESS ON FILE | | | | | | | |
| 346038 | MORALES OYOLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 346039 | MORALES OYOLA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 346042 | MORALES OYOLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 346040 | Morales Oyola, Ivette | ADDRESS ON FILE | | | | | | | |
| 346041 | MORALES OYOLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 346043 | MORALES OYOLA, RITA S. | ADDRESS ON FILE | | | | | | | |
| 346044 | MORALES PABON MD, TERESITA | ADDRESS ON FILE | | | | | | | |
| 346045 | MORALES PABON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1465499 | MORALES PABON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 804945 | MORALES PABON, ELBA | ADDRESS ON FILE | | | | | | | |
| 346046 | MORALES PABON, ELBA C | ADDRESS ON FILE | | | | | | | |
| 1794430 | Morales Pabon, Elba C. | ADDRESS ON FILE | | | | | | | |
| 346047 | MORALES PABON, ELSA I | ADDRESS ON FILE | | | | | | | |
| 1886628 | MORALES PABON, ELSA I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1975846 | Morales Pabon, Georgina | ADDRESS ON FILE | | | | | | | |
| 346049 | MORALES PABON, GISELA | ADDRESS ON FILE | | | | | | | |
| 346050 | Morales Pabon, Iraida | ADDRESS ON FILE | | | | | | | |
| 346051 | MORALES PABON, JORGE | ADDRESS ON FILE | | | | | | | |
| 1258867 | MORALES PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| 346052 | MORALES PABON, JULIA I | ADDRESS ON FILE | | | | | | | |
| 346053 | MORALES PABON, MARIA T | ADDRESS ON FILE | | | | | | | |
| 804946 | MORALES PABON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 346054 | MORALES PABON, MARICEL | ADDRESS ON FILE | | | | | | | |
| 346055 | MORALES PABON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 346056 | MORALES PABON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 346057 | MORALES PABON, MONICA | ADDRESS ON FILE | | | | | | | |
| 1606811 | Morales Pabon, Mónica | ADDRESS ON FILE | | | | | | | |
| 346058 | MORALES PABON, NELSON | ADDRESS ON FILE | | | | | | | |
| 346059 | MORALES PABON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1745942 | MORALES PABON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 346060 | MORALES PABON, ROSA | ADDRESS ON FILE | | | | | | | |
| 346061 | Morales Pabon, Rosa Maria | ADDRESS ON FILE | | | | | | | |
| 1811412 | Morales Pabon, Rosa Maria | ADDRESS ON FILE | | | | | | | |
| 1726385 | Morales Pabon, Rosa Maria | ADDRESS ON FILE | | | | | | | |
| 346062 | MORALES PABON, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 1467005 | MORALES PABON, SOCORRO N. | ADDRESS ON FILE | | | | | | | |
| 346063 | MORALES PABON, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 346064 | MORALES PACHECO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 346065 | MORALES PACHECO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 346066 | MORALES PACHECO, IVAN | ADDRESS ON FILE | | | | | | | |
| 346067 | MORALES PACHECO, JESUS | ADDRESS ON FILE | | | | | | | |
| 346068 | MORALES PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 346069 | MORALES PACHECO, LUIS | ADDRESS ON FILE | | | | | | | |
| 346070 | MORALES PACHECO, MARIA N | ADDRESS ON FILE | | | | | | | |
| 346071 | MORALES PACHECO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 346072 | MORALES PACHECO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 346073 | MORALES PACHECO, NADGIE I | ADDRESS ON FILE | | | | | | | |
| 346074 | MORALES PACHECO, VILMA | ADDRESS ON FILE | | | | | | | |
| 346075 | MORALES PADILLA, ANA L | ADDRESS ON FILE | | | | | | | |
| 346076 | MORALES PADILLA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 346077 | MORALES PADILLA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 804948 | MORALES PADILLA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 2000103 | Morales Padilla, Damian | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804949 | MORALES PADILLA, GLORYANN | ADDRESS ON FILE | | | | | | | |
| 1866122 | Morales Padilla, Gloryann | ADDRESS ON FILE | | | | | | | |
| 346080 | MORALES PADILLA, IVAN | ADDRESS ON FILE | | | | | | | |
| 346081 | MORALES PADILLA, IVAN | ADDRESS ON FILE | | | | | | | |
| 346082 | MORALES PADILLA, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 346083 | MORALES PADILLA, JESSENIA M. | ADDRESS ON FILE | | | | | | | |
| 346084 | MORALES PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 346085 | MORALES PADILLA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 346086 | MORALES PADILLA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 346087 | MORALES PADILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 346088 | MORALES PADILLA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 346089 | MORALES PADILLA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1721159 | Morales Padilla, Yesenia | ADDRESS ON FILE | | | | | | | |
| 346090 | MORALES PADILLO, PABLO | ADDRESS ON FILE | | | | | | | |
| 346091 | MORALES PADIN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 346092 | MORALES PADRO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 346093 | MORALES PADRO, LOTMARIE | ADDRESS ON FILE | | | | | | | |
| 346094 | MORALES PAGAN, ALEX | ADDRESS ON FILE | | | | | | | |
| 346095 | MORALES PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 804950 | MORALES PAGAN, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 346096 | MORALES PAGAN, ARLENE | ADDRESS ON FILE | | | | | | | |
| 2161629 | Morales Pagan, Benito | ADDRESS ON FILE | | | | | | | |
| 1529097 | Morales Pagan, Benjamin | ADDRESS ON FILE | | | | | | | |
| 346097 | MORALES PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1936222 | Morales Pagan, Clara I | Urb. Sierra Linda Calle 3 E27 | | | | BAYAMON | PR | 00957 | |
| 346098 | MORALES PAGAN, CLARA I. | ADDRESS ON FILE | | | | | | | |
| 346099 | MORALES PAGAN, CLARA I. | ADDRESS ON FILE | | | | | | | |
| 804952 | MORALES PAGAN, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 346100 | MORALES PAGAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 346101 | MORALES PAGAN, DELMARY | ADDRESS ON FILE | | | | | | | |
| 2161711 | Morales Pagan, Edigberto | ADDRESS ON FILE | | | | | | | |
| 346102 | MORALES PAGAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 346103 | Morales Pagan, Glorimar | ADDRESS ON FILE | | | | | | | |
| 346104 | MORALES PAGAN, GRACE | ADDRESS ON FILE | | | | | | | |
| 346105 | MORALES PAGAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 346106 | Morales Pagan, Jeremy | ADDRESS ON FILE | | | | | | | |
| 346107 | MORALES PAGAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 346108 | MORALES PAGAN, JOSEIRA | ADDRESS ON FILE | | | | | | | |
| 346109 | MORALES PAGAN, JOSEIRA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420692 | MORALES PAGÁN, JULIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 804953 | MORALES PAGAN, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 346110 | MORALES PAGAN, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 346111 | MORALES PAGAN, MARI | ADDRESS ON FILE | | | | | | | |
| 346112 | MORALES PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 804954 | MORALES PAGAN, MARIAM | ADDRESS ON FILE | | | | | | | |
| 346113 | MORALES PAGAN, MARIAM | ADDRESS ON FILE | | | | | | | |
| 346114 | MORALES PAGAN, MARTA A | ADDRESS ON FILE | | | | | | | |
| 1881825 | Morales Pagan, Marta A. | ADDRESS ON FILE | | | | | | | |
| 346115 | MORALES PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 742302 | MORALES PAGAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 742302 | MORALES PAGAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 346117 | MORALES PAGAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 346118 | MORALES PAGAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 346119 | MORALES PAGAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 804955 | MORALES PAGAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1859642 | Morales Pagan, Yolanda | ADDRESS ON FILE | | | | | | | |
| 346122 | MORALES PAGESY, JEAN | ADDRESS ON FILE | | | | | | | |
| 346123 | MORALES PALERMO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2044243 | Morales Palermo, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 2022468 | Morales Palermo, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 1824936 | Morales Palermo, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 346124 | MORALES PALERMO, DAVID F. | ADDRESS ON FILE | | | | | | | |
| 346125 | MORALES PALERMO, FERMIN | ADDRESS ON FILE | | | | | | | |
| 1258868 | MORALES PANIAGUA, SYBARIS | ADDRESS ON FILE | | | | | | | |
| 804956 | MORALES PANIAGUA, SYBARIS A | ADDRESS ON FILE | | | | | | | |
| 346126 | MORALES PANIAGUA, SYBARIS A | ADDRESS ON FILE | | | | | | | |
| 346127 | MORALES PANTOJA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 346128 | MORALES PANTOJA, ISMANUEL | ADDRESS ON FILE | | | | | | | |
| 346129 | MORALES PANTOJA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 346130 | MORALES PANTOJA, RUBEN O. | ADDRESS ON FILE | | | | | | | |
| 346131 | MORALES PARDO, JANYCE | ADDRESS ON FILE | | | | | | | |
| 804957 | MORALES PARDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 346132 | MORALES PAREDES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 346133 | MORALES PARES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 346134 | MORALES PARES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 346116 | MORALES PARES, JOSE | ADDRESS ON FILE | | | | | | | |
| 346135 | MORALES PARRAS, JOHN | ADDRESS ON FILE | | | | | | | |
| 346136 | MORALES PARRILLA, CARMEN D. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346137 | MORALES PASSAPERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 346138 | Morales Pastrana, Jesus | ADDRESS ON FILE | | | | | | | |
| 346139 | MORALES PASTRANA, JETZABEL | ADDRESS ON FILE | | | | | | | |
| 804958 | MORALES PASTRANA, JETZABEL | ADDRESS ON FILE | | | | | | | |
| 346140 | MORALES PASTRANA, MARILU | ADDRESS ON FILE | | | | | | | |
| 346141 | Morales Pastrana, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 346142 | MORALES PEDROZA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 346143 | MORALES PEDROZA, WILSON | ADDRESS ON FILE | | | | | | | |
| 804959 | MORALES PEDROZA, WILSON | ADDRESS ON FILE | | | | | | | |
| 346144 | MORALES PELLOT, CARMEN | ADDRESS ON FILE | | | | | | | |
| 346145 | MORALES PELLOT, GRACE M. | ADDRESS ON FILE | | | | | | | |
| 346146 | Morales Pellot, Hector | ADDRESS ON FILE | | | | | | | |
| 346147 | MORALES PENA, ANTONIO JOSE | ADDRESS ON FILE | | | | | | | |
| 346148 | MORALES PENA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 346149 | Morales Pena, Christian L | ADDRESS ON FILE | | | | | | | |
| 804961 | MORALES PENA, MARIA B | ADDRESS ON FILE | | | | | | | |
| 346150 | MORALES PENA, WENDY N | ADDRESS ON FILE | | | | | | | |
| 346151 | MORALES PENA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 804962 | MORALES PENALOZA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2117653 | Morales Penaloza, Gloria Margarita | ADDRESS ON FILE | | | | | | | |
| 1937131 | Morales Penaloza, Gloria Margarita | ADDRESS ON FILE | | | | | | | |
| 2083847 | Morales Penaloza, Gloria Margarita | ADDRESS ON FILE | | | | | | | |
| 804963 | MORALES PENALOZA, SARA H | ADDRESS ON FILE | | | | | | | |
| 346153 | MORALES PERALES, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 804964 | MORALES PEREIRA, ALONDRA M | ADDRESS ON FILE | | | | | | | |
| 1874792 | Morales Pereira, Ernesta | ADDRESS ON FILE | | | | | | | |
| 1776596 | Morales Pereira, Ernesta | ADDRESS ON FILE | | | | | | | |
| 1850721 | MORALES PEREIRA, ERNESTA | ADDRESS ON FILE | | | | | | | |
| 346154 | MORALES PEREIRA, ERNESTA | ADDRESS ON FILE | | | | | | | |
| 346155 | MORALES PEREIRA, JOEY | ADDRESS ON FILE | | | | | | | |
| 346156 | MORALES PEREIRA, RAUL | ADDRESS ON FILE | | | | | | | |
| 1909811 | MORALES PEREZ , SONIA | ADDRESS ON FILE | | | | | | | |
| 346157 | MORALES PEREZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 346158 | MORALES PEREZ, ADA E. | ADDRESS ON FILE | | | | | | | |
| 346159 | MORALES PEREZ, AIDA R | ADDRESS ON FILE | | | | | | | |
| 346160 | MORALES PEREZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 346161 | MORALES PEREZ, ALINA | ADDRESS ON FILE | | | | | | | |
| 346162 | MORALES PEREZ, ALLAMM | ADDRESS ON FILE | | | | | | | |
| 346163 | MORALES PEREZ, AMARILIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804965 | MORALES PEREZ, AMARILIZ | ADDRESS ON FILE | | | | | | | |
| 346163 | MORALES PEREZ, AMARILIZ | ADDRESS ON FILE | | | | | | | |
| 346164 | MORALES PEREZ, ANA V. | ADDRESS ON FILE | | | | | | | |
| 346165 | MORALES PEREZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 346166 | MORALES PEREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 346167 | MORALES PEREZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 346168 | MORALES PEREZ, ARLENE M | ADDRESS ON FILE | | | | | | | |
| 346169 | Morales Perez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 804967 | MORALES PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 346170 | MORALES PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 346171 | MORALES PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 346172 | MORALES PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 346173 | MORALES PEREZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 2160613 | Morales Perez, Crecensio | ADDRESS ON FILE | | | | | | | |
| 346174 | MORALES PEREZ, DAISY E | ADDRESS ON FILE | | | | | | | |
| 346175 | MORALES PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 346176 | MORALES PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 346177 | MORALES PEREZ, DELMIS | ADDRESS ON FILE | | | | | | | |
| 346178 | MORALES PEREZ, DELMIS G. | ADDRESS ON FILE | | | | | | | |
| 346179 | MORALES PEREZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 1420693 | MORALES PÉREZ, DINORAH | DERECHO PROPIO | CALLE 4 B-3 FLAMBOYAN GARDENS | | | BAYAMÓN | PR | 00959 | |
| 639348 | MORALES PEREZ, DORIS L | ADDRESS ON FILE | | | | | | | |
| 346181 | MORALES PEREZ, DORIS L | ADDRESS ON FILE | | | | | | | |
| 147455 | MORALES PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1448861 | MORALES PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 346182 | Morales Perez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 346183 | MORALES PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 346184 | MORALES PEREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 346185 | MORALES PEREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 346186 | MORALES PEREZ, ELIONEXY | ADDRESS ON FILE | | | | | | | |
| 346187 | MORALES PEREZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 346188 | MORALES PEREZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 346189 | MORALES PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1624727 | Morales Perez, Freddie | ADDRESS ON FILE | | | | | | | |
| 346190 | MORALES PEREZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 1509482 | Morales Perez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 346191 | Morales Perez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 1807808 | Morales Perez, Gilberto | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346192 | MORALES PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 191811 | MORALES PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 346193 | MORALES PEREZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 804968 | MORALES PEREZ, GLADELIZ | ADDRESS ON FILE | | | | | | | |
| 346194 | MORALES PEREZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 346195 | Morales Perez, Graciano | ADDRESS ON FILE | | | | | | | |
| 804969 | MORALES PEREZ, HAYDELIZ | ADDRESS ON FILE | | | | | | | |
| 346196 | Morales Perez, Hector V | ADDRESS ON FILE | | | | | | | |
| 346197 | MORALES PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 346198 | MORALES PEREZ, IRMA E | ADDRESS ON FILE | | | | | | | |
| 346199 | MORALES PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 346200 | MORALES PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 346201 | MORALES PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 346202 | MORALES PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 346203 | MORALES PEREZ, IVANIA M | ADDRESS ON FILE | | | | | | | |
| 346204 | MORALES PEREZ, IVANIA M | ADDRESS ON FILE | | | | | | | |
| 1752285 | Morales Perez, Ivania Milagros | ADDRESS ON FILE | | | | | | | |
| 1779647 | MORALES PEREZ, IVANIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1695767 | Morales Pérez, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 346205 | MORALES PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 346206 | MORALES PEREZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 346208 | MORALES PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 346207 | Morales Perez, Javier | ADDRESS ON FILE | | | | | | | |
| 346209 | MORALES PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 346210 | MORALES PEREZ, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 346211 | MORALES PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 346212 | Morales Perez, Jesus A | ADDRESS ON FILE | | | | | | | |
| 346213 | MORALES PEREZ, JONUEL | ADDRESS ON FILE | | | | | | | |
| 346214 | MORALES PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 346215 | Morales Perez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 346216 | MORALES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1534339 | Morales Perez, Jose | ADDRESS ON FILE | | | | | | | |
| 1545246 | Morales Perez, Jose | ADDRESS ON FILE | | | | | | | |
| 249760 | MORALES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 346217 | Morales Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| 346218 | MORALES PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 346219 | Morales Perez, Jose L | ADDRESS ON FILE | | | | | | | |
| 346220 | MORALES PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346221 | MORALES PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 346222 | MORALES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 346223 | MORALES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 346224 | MORALES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 346225 | MORALES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 346226 | Morales Perez, Katiayaris | ADDRESS ON FILE | | | | | | | |
| 346227 | MORALES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 346228 | MORALES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 346229 | MORALES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 346230 | MORALES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 346231 | MORALES PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 346232 | MORALES PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 346233 | MORALES PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 346234 | MORALES PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1972249 | Morales Perez, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 346235 | MORALES PEREZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 346236 | MORALES PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 346237 | MORALES PEREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 346238 | MORALES PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 346239 | MORALES PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 346240 | MORALES PEREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 346241 | MORALES PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 346242 | MORALES PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 346243 | MORALES PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 346244 | MORALES PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 346245 | MORALES PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 804975 | MORALES PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 346246 | MORALES PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 346247 | Morales Perez, Pedro E. | ADDRESS ON FILE | | | | | | | |
| 346248 | MORALES PEREZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 346249 | MORALES PEREZ, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 346250 | MORALES PEREZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 346251 | MORALES PEREZ, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 804976 | MORALES PEREZ, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 346252 | MORALES PEREZ, RUTH V | ADDRESS ON FILE | | | | | | | |
| 346253 | MORALES PEREZ, SACHA | ADDRESS ON FILE | | | | | | | |
| 346254 | MORALES PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 346255 | MORALES PEREZ, SARAH E. | ADDRESS ON FILE | | | | | | | |
| 346256 | Morales Perez, Segundo G | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346257 | MORALES PEREZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 346258 | MORALES PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 346259 | MORALES PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 804977 | MORALES PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 346260 | MORALES PEREZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 346261 | Morales Perez, Virginia | ADDRESS ON FILE | | | | | | | |
| 346262 | MORALES PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 346263 | MORALES PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 346264 | MORALES PEREZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 2021370 | MORALES PEREZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 346265 | MORALES PEREZ, WILFIDIO | ADDRESS ON FILE | | | | | | | |
| 346266 | MORALES PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 346267 | MORALES PEREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 346268 | MORALES PEREZ, YARELIS J | ADDRESS ON FILE | | | | | | | |
| 1863419 | MORALES PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 346269 | MORALES PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2015212 | Morales Petuoza, Wilson | ADDRESS ON FILE | | | | | | | |
| 346271 | MORALES PIERLUISSI, DASHA V | ADDRESS ON FILE | | | | | | | |
| 346272 | MORALES PIETRI, RAMON | ADDRESS ON FILE | | | | | | | |
| 1960460 | Morales Pieve , Carlos Arturo | ADDRESS ON FILE | | | | | | | |
| 804978 | MORALES PIEVE, LOIDA | ADDRESS ON FILE | | | | | | | |
| 346273 | MORALES PIEVE, LOIDA L | ADDRESS ON FILE | | | | | | | |
| 2026108 | Morales Pieve, Loida Lizzette | ADDRESS ON FILE | | | | | | | |
| 346274 | MORALES PIEVE, ROSANA D | ADDRESS ON FILE | | | | | | | |
| 1986095 | Morales Pieve, Rosana del Carmen | ADDRESS ON FILE | | | | | | | |
| 346275 | MORALES PINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 804979 | MORALES PINA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 346276 | MORALES PINA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 346277 | MORALES PINA, NIDIA | ADDRESS ON FILE | | | | | | | |
| 346278 | MORALES PINEIRO, CHASITY A. | ADDRESS ON FILE | | | | | | | |
| 346279 | MORALES PINEIRO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 346280 | MORALES PINEIRO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 346281 | MORALES PINERO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 346282 | MORALES PINERO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 804981 | MORALES PINTO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 804982 | MORALES PINTO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 346283 | MORALES PINTO, JOHANNA E | ADDRESS ON FILE | | | | | | | |
| 1425533 | MORALES PINTO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 804983 | MORALES PINTO, MELVIN A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2072214 | Morales Pinto, Tula | ADDRESS ON FILE | | | | | | | |
| 346285 | MORALES PINTO, TULA | ADDRESS ON FILE | | | | | | | |
| 759770 | MORALES PINTO, TULA | ADDRESS ON FILE | | | | | | | |
| 1918864 | Morales Pinto, Tula | ADDRESS ON FILE | | | | | | | |
| 804984 | MORALES PINTO, TULA | ADDRESS ON FILE | | | | | | | |
| 346286 | MORALES PINTOR, ANDRES | ADDRESS ON FILE | | | | | | | |
| 346287 | Morales Pintor, Ivette R. | ADDRESS ON FILE | | | | | | | |
| 346288 | MORALES PINTOR, LUZ M | ADDRESS ON FILE | | | | | | | |
| 346289 | MORALES PIOVANETTI, SONIA | ADDRESS ON FILE | | | | | | | |
| 346290 | MORALES PITRE, AMADOR | ADDRESS ON FILE | | | | | | | |
| 346291 | MORALES PIZARRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 346292 | MORALES PIZARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 346293 | MORALES PIZARRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 346294 | MORALES PIZARRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 346295 | MORALES PIZARRO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 804985 | MORALES PIZARRO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 346297 | MORALES PIZARRO, TERESA | ADDRESS ON FILE | | | | | | | |
| 346298 | MORALES PLA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 346299 | MORALES PLANA, VIDAL | ADDRESS ON FILE | | | | | | | |
| 346300 | Morales Planas, David | ADDRESS ON FILE | | | | | | | |
| 346301 | MORALES PLANAS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 804986 | MORALES PLUGUEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 346302 | MORALES PLUGUEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 346303 | Morales Plumey, Juan Jose | ADDRESS ON FILE | | | | | | | |
| 346304 | MORALES PLUMEY, MARIA E | ADDRESS ON FILE | | | | | | | |
| 346305 | MORALES PLUMEY, PEDRO | ADDRESS ON FILE | | | | | | | |
| 346306 | MORALES PLUMEY, WILDA | ADDRESS ON FILE | | | | | | | |
| 346307 | MORALES POMALES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 346308 | MORALES POMALES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 346309 | MORALES POMALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 346310 | MORALES POMALES, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 346311 | MORALES PONCE, CARMEN P. | ADDRESS ON FILE | | | | | | | |
| 346312 | MORALES PONCE, CARMEN PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 346313 | MORALES PONCE, JOEL | ADDRESS ON FILE | | | | | | | |
| 346314 | MORALES PONCE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1258869 | MORALES PONCE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 346315 | MORALES PORTALATIN, FELIX | ADDRESS ON FILE | | | | | | | |
| 804987 | MORALES PORTALATIN, GABRIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346316 | MORALES PORTALATIN, RADAMES | ADDRESS ON FILE | | | | | | | |
| 346317 | MORALES PRADO MD, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 346318 | MORALES PRADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 346319 | MORALES PRADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 346320 | MORALES PSY D, DARELSA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 346321 | MORALES PSYD , ALINA LUIS | ADDRESS ON FILE | | | | | | | |
| 2096497 | Morales Puiles, Evelyn | ADDRESS ON FILE | | | | | | | |
| 346322 | MORALES PUJOLS MD, OMAR | ADDRESS ON FILE | | | | | | | |
| 804988 | MORALES PUJOLS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 346323 | MORALES PUJOLS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 346324 | MORALES QUIJANO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 346325 | MORALES QUILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 346326 | Morales Quiles, Angel L | ADDRESS ON FILE | | | | | | | |
| 346327 | MORALES QUILES, AUREA | ADDRESS ON FILE | | | | | | | |
| 804989 | MORALES QUILES, AUREA | ADDRESS ON FILE | | | | | | | |
| 346328 | MORALES QUILES, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 346329 | MORALES QUILES, EDITH M. | ADDRESS ON FILE | | | | | | | |
| 1959497 | Morales Quiles, Evelyn | ADDRESS ON FILE | | | | | | | |
| 346330 | MORALES QUILES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 346331 | MORALES QUILES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 346332 | MORALES QUILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 346333 | MORALES QUILES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 346335 | MORALES QUILES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 346336 | MORALES QUILES, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 346337 | MORALES QUINONES, AIDA E | ADDRESS ON FILE | | | | | | | |
| 1572751 | MORALES QUINONES, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 346338 | MORALES QUINONES, ALEX | ADDRESS ON FILE | | | | | | | |
| 346339 | MORALES QUINONES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 346340 | MORALES QUINONES, DAIBELIS | ADDRESS ON FILE | | | | | | | |
| 346341 | MORALES QUINONES, ERIK | ADDRESS ON FILE | | | | | | | |
| 346342 | MORALES QUINONES, IRVING | ADDRESS ON FILE | | | | | | | |
| 346343 | MORALES QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| 346344 | MORALES QUINONES, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 346345 | MORALES QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 346346 | MORALES QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 804990 | MORALES QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 804991 | MORALES QUINONES, JOSE B | ADDRESS ON FILE | | | | | | | |
| 346347 | MORALES QUINONES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1790450 | Morales Quinones, Lizzette | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346348 | MORALES QUINONES, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 346349 | MORALES QUINONES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 346350 | MORALES QUINONES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 346351 | MORALES QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 346352 | MORALES QUINONES, WERNER | ADDRESS ON FILE | | | | | | | |
| 346353 | MORALES QUINONEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 346354 | Morales Quinonez, Julio H. | ADDRESS ON FILE | | | | | | | |
| 346355 | MORALES QUINTANA, AIDA A | ADDRESS ON FILE | | | | | | | |
| 346356 | MORALES QUINTANA, ANELIS | ADDRESS ON FILE | | | | | | | |
| 1721128 | Morales Quintana, Blanca | ADDRESS ON FILE | | | | | | | |
| 1793035 | Morales Quintana, Blanca | ADDRESS ON FILE | | | | | | | |
| 346357 | MORALES QUINTANA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 346358 | MORALES QUINTANA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 346359 | MORALES QUINTANA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 346360 | MORALES QUINTANA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 346361 | MORALES QUINTANA, LOANETTE | ADDRESS ON FILE | | | | | | | |
| 346362 | MORALES QUINTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 346363 | MORALES QUINTANA, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 346364 | MORALES QUINTANA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1631501 | Morales Quintana, Virginia | ADDRESS ON FILE | | | | | | | |
| 346365 | MORALES QUINTANA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 2174708 | MORALES QUINTERO, BENJAMIN | COND. CONCORDIA GARDEN I | APT. 15C | | | SAN JUAN | PR | 00924 | |
| 804994 | MORALES QUINTERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 346366 | MORALES QUINTERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 346367 | MORALES QUINTERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 346368 | MORALES QUIRINDONGO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 346370 | Morales Quirindongo, Aldo | ADDRESS ON FILE | | | | | | | |
| 804995 | MORALES RAIMUNDI, MORAIMA DEL | ADDRESS ON FILE | | | | | | | |
| 346372 | MORALES RAIMUNDI, MORAIMA DEL C | ADDRESS ON FILE | | | | | | | |
| 1721262 | MORALES RAIMUNDI, MORAIMA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 346373 | MORALES RAMIREZ MD, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 346374 | MORALES RAMIREZ, ANGELICA Y. | ADDRESS ON FILE | | | | | | | |
| 346375 | MORALES RAMIREZ, ANGELICA YADIRA | ADDRESS ON FILE | | | | | | | |
| 1935547 | Morales Ramirez, Brenda | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346376 | MORALES RAMIREZ, BRENDA N | ADDRESS ON FILE | | | | | | | |
| 346377 | MORALES RAMIREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1425534 | MORALES RAMIREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 804996 | MORALES RAMIREZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 346381 | MORALES RAMIREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 346380 | MORALES RAMIREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 346382 | MORALES RAMIREZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 346383 | MORALES RAMIREZ, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 1981361 | Morales Ramirez, Irma Ilia | ADDRESS ON FILE | | | | | | | |
| 346384 | MORALES RAMIREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 2196505 | Morales Ramirez, Juan R. | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 2175307 | MORALES RAMIREZ, JUAN R. | PO BOX 8182 | | | | HUMACAO | PR | 00792 | |
| 804997 | MORALES RAMIREZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 346385 | MORALES RAMIREZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 346386 | MORALES RAMIREZ, LAISA M | ADDRESS ON FILE | | | | | | | |
| 346387 | MORALES RAMIREZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 346388 | MORALES RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 346389 | MORALES RAMIREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 346390 | MORALES RAMIREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2220589 | MORALES RAMIREZ, MAIDA | ADDRESS ON FILE | | | | | | | |
| 2220499 | Morales Ramirez, Maida | ADDRESS ON FILE | | | | | | | |
| 2197956 | Morales Ramirez, Maida | ADDRESS ON FILE | | | | | | | |
| 346391 | MORALES RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 346392 | MORALES RAMIREZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 853785 | MORALES RAMIREZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 346393 | MORALES RAMIREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1814886 | Morales Ramírez, Marisol | ADDRESS ON FILE | | | | | | | |
| 1814886 | Morales Ramírez, Marisol | ADDRESS ON FILE | | | | | | | |
| 346394 | MORALES RAMIREZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 346395 | MORALES RAMIREZ, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 346396 | MORALES RAMIREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 346397 | Morales Ramirez, Orlando | ADDRESS ON FILE | | | | | | | |
| 1425535 | MORALES RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2041097 | MORALES RAMIREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 346399 | MORALES RAMIREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 594308 | Morales Ramirez, Xavier E | ADDRESS ON FILE | | | | | | | |
| 1978494 | Morales Ramon, Mary Lou | ADDRESS ON FILE | | | | | | | |
| 1630180 | Morales Ramos (PADRE), Jose Raul | ADDRESS ON FILE | | | | | | | |
| 1841711 | Morales Ramos , Bethsaida | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346400 | MORALES RAMOS MD, IDALYSA | ADDRESS ON FILE | | | | | | | |
| 346401 | MORALES RAMOS, AMPARO | ADDRESS ON FILE | | | | | | | |
| 346402 | MORALES RAMOS, AMY | ADDRESS ON FILE | | | | | | | |
| 346403 | MORALES RAMOS, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 346404 | MORALES RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 346405 | MORALES RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 346406 | MORALES RAMOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 346407 | MORALES RAMOS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 346408 | MORALES RAMOS, BENJAMIN J | ADDRESS ON FILE | | | | | | | |
| 1884619 | Morales Ramos, Bethsaida | 2224 calle 3 F.L Repto A H. Penuelas | | | | Penuelas | PR | 00624 | |
| 1865387 | Morales Ramos, Bethsaida | 2224 Calle 3 F1 Reparto Alturasde Penuelas1 | | | | Penuelas | P.R | 00624 | |
| 1851218 | Morales Ramos, Bethsaida | 2224 Calle 3 F1 Repto Alt depenuelas 1 | | | | Penuelas | PR | 00624 | |
| 1862339 | MORALES RAMOS, BETHSAIDA | 2224 CALLE 3F1 | REPARTO ALT DE PENUELAS I | | | PENUELAS | PR | 00624 | |
| 1904303 | Morales Ramos, Bethsaida | 2224 Calle 3FL | Reparto Alturas De Penuelas I | | | Penuelas | PR | 00624 | |
| 346409 | MORALES RAMOS, BETHSAIDA | REPARTO ALTURAS | # 2224 | | | PE\UELAS | PR | 00624 | |
| 346410 | MORALES RAMOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 346411 | MORALES RAMOS, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 346412 | MORALES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 346413 | MORALES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 346414 | MORALES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 346415 | Morales Ramos, Carlos A | ADDRESS ON FILE | | | | | | | |
| 346416 | MORALES RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 346417 | MORALES RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 76467 | MORALES RAMOS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 2106493 | Morales Ramos, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 346418 | MORALES RAMOS, DAMIAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 346419 | MORALES RAMOS, DARIEL | ADDRESS ON FILE | | | | | | | |
| 346420 | MORALES RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 346421 | MORALES RAMOS, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 346334 | MORALES RAMOS, EGDA | ADDRESS ON FILE | | | | | | | |
| 804998 | MORALES RAMOS, EGDA M | ADDRESS ON FILE | | | | | | | |
| 346422 | MORALES RAMOS, EGDA M | ADDRESS ON FILE | | | | | | | |
| 346423 | MORALES RAMOS, EIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804999 | MORALES RAMOS, ELBA | ADDRESS ON FILE | | | | | | | |
| 346424 | MORALES RAMOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 346425 | MORALES RAMOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 2087808 | Morales Ramos, Elba I. | ADDRESS ON FILE | | | | | | | |
| 346426 | MORALES RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 805001 | MORALES RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 346428 | MORALES RAMOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 346429 | MORALES RAMOS, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 346430 | MORALES RAMOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 346431 | MORALES RAMOS, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 346432 | MORALES RAMOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 346433 | MORALES RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 346434 | MORALES RAMOS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 805002 | MORALES RAMOS, GLENDALIS | ADDRESS ON FILE | | | | | | | |
| 2072268 | Morales Ramos, Idalie | ADDRESS ON FILE | | | | | | | |
| 346436 | MORALES RAMOS, IDALIS | ADDRESS ON FILE | | | | | | | |
| 346437 | MORALES RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 346439 | MORALES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 346438 | MORALES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 346369 | MORALES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 346440 | MORALES RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 346441 | MORALES RAMOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 346442 | MORALES RAMOS, JUDYANN | ALICA M SANTOS IRIZARRY | 802 AVE SAN PATRICIO URB. LAS LOMAS | | | SAN JUAN | PR | 00923 | |
| 1420694 | MORALES RAMOS, JUDYANN | ALICA M SANTOS IRIZARRY | 802 AVE SAN PATRICIO URB. LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 346443 | MORALES RAMOS, JUDYANN | ALONDRA M FRAGA MELENDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929-0074 | |
| 346444 | MORALES RAMOS, JUDYANN | JOSEFINA PEREZ SEPULVEDA | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 346446 | MORALES RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 346445 | MORALES RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 346447 | Morales Ramos, Kevin A | ADDRESS ON FILE | | | | | | | |
| 346448 | MORALES RAMOS, LISBEIKA | ADDRESS ON FILE | | | | | | | |
| 346449 | MORALES RAMOS, LIZA | ADDRESS ON FILE | | | | | | | |
| 346450 | MORALES RAMOS, LIZA | ADDRESS ON FILE | | | | | | | |
| 346451 | MORALES RAMOS, LOURDES C | ADDRESS ON FILE | | | | | | | |
| 805004 | MORALES RAMOS, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 346453 | MORALES RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 346454 | MORALES RAMOS, MADELYN | ADDRESS ON FILE | | | | | | | |
| 346455 | MORALES RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346456 | MORALES RAMOS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 346457 | MORALES RAMOS, MARIA S | ADDRESS ON FILE | | | | | | | |
| 346458 | MORALES RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 346460 | MORALES RAMOS, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 346459 | MORALES RAMOS, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 346461 | MORALES RAMOS, MARTHA | ADDRESS ON FILE | | | | | | | |
| 346462 | MORALES RAMOS, MARY | ADDRESS ON FILE | | | | | | | |
| 805005 | MORALES RAMOS, MARY L | ADDRESS ON FILE | | | | | | | |
| 346463 | MORALES RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 346464 | MORALES RAMOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 2132844 | MORALES RAMOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 346465 | MORALES RAMOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 2132844 | MORALES RAMOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 346466 | MORALES RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 346467 | Morales Ramos, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2041141 | Morales Ramos, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 346468 | MORALES RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 805006 | MORALES RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 346469 | Morales Ramos, Milton | ADDRESS ON FILE | | | | | | | |
| 346470 | MORALES RAMOS, MISAEL | ADDRESS ON FILE | | | | | | | |
| 1420695 | MORALES RAMOS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 1420695 | MORALES RAMOS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 346471 | MORALES RAMOS, NELSON J. | ADDRESS ON FILE | | | | | | | |
| 346472 | MORALES RAMOS, NILDA L | ADDRESS ON FILE | | | | | | | |
| 805007 | MORALES RAMOS, NORAIMA J | ADDRESS ON FILE | | | | | | | |
| 346473 | MORALES RAMOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 346474 | MORALES RAMOS, NYURKA | ADDRESS ON FILE | | | | | | | |
| 1941865 | Morales Ramos, Omalis | ADDRESS ON FILE | | | | | | | |
| 346475 | MORALES RAMOS, OMALIS | ADDRESS ON FILE | | | | | | | |
| 346476 | MORALES RAMOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 1911678 | Morales Ramos, Rafael | ADDRESS ON FILE | | | | | | | |
| 346477 | MORALES RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 805008 | MORALES RAMOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 346478 | MORALES RAMOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 1740375 | MORALES RAMOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 346479 | MORALES RAMOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 805009 | MORALES RAMOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 346480 | MORALES RAMOS, SARA | ADDRESS ON FILE | | | | | | | |
| 1970089 | MORALES RAMOS, SHEILA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346482 | MORALES RAMOS, SONIA M | ADDRESS ON FILE | | | | | | | |
| 346483 | MORALES RAMOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 346484 | Morales Ramos, Sueannette | ADDRESS ON FILE | | | | | | | |
| 1999429 | Morales Ramos, Sylvia | ADDRESS ON FILE | | | | | | | |
| 346485 | MORALES RAMOS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 805011 | MORALES RAMOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 346486 | MORALES RAMOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 346487 | MORALES RAMOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 346488 | MORALES RAMOS, WILSON | ADDRESS ON FILE | | | | | | | |
| 346489 | Morales Ramos, Yaritza | ADDRESS ON FILE | | | | | | | |
| 346490 | MORALES RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 805012 | MORALES RAMOS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 346491 | MORALES RAMOS, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 346492 | MORALES RECIO MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 346493 | MORALES RECIO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1258870 | MORALES RECIO, EXER | ADDRESS ON FILE | | | | | | | |
| 346494 | MORALES RECIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 346495 | MORALES RENTA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1258871 | MORALES RENTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 346496 | MORALES RENTA, MILKA A. | ADDRESS ON FILE | | | | | | | |
| 346497 | MORALES RENTAS, EMMA N | ADDRESS ON FILE | | | | | | | |
| 346498 | MORALES RENTAS, JOHARA | ADDRESS ON FILE | | | | | | | |
| 346499 | MORALES RENTAS, LYMARI | ADDRESS ON FILE | | | | | | | |
| 346500 | MORALES RENTAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 346501 | MORALES RENTAS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 346502 | MORALES RESTO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 346503 | MORALES RESTO, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 346504 | MORALES RESTO, DALILA | ADDRESS ON FILE | | | | | | | |
| 805013 | MORALES RESTO, DALILA | ADDRESS ON FILE | | | | | | | |
| 805014 | MORALES RESTO, LUZ S | ADDRESS ON FILE | | | | | | | |
| 346505 | MORALES REYES, ALMA | ADDRESS ON FILE | | | | | | | |
| 346506 | MORALES REYES, ANA L | ADDRESS ON FILE | | | | | | | |
| 2165529 | Morales Reyes, Ana Loida | ADDRESS ON FILE | | | | | | | |
| 346507 | MORALES REYES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 346508 | MORALES REYES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 1258872 | MORALES REYES, AXEL | ADDRESS ON FILE | | | | | | | |
| 346509 | MORALES REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2162106 | Morales Reyes, Elba | ADDRESS ON FILE | | | | | | | |
| 346510 | MORALES REYES, ERALIS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346511 | MORALES REYES, ERIC | ADDRESS ON FILE | | | | | | | |
| 346512 | MORALES REYES, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 346513 | MORALES REYES, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 346514 | MORALES REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 346515 | MORALES REYES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 805015 | MORALES REYES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 346516 | MORALES REYES, HEIDY | ADDRESS ON FILE | | | | | | | |
| 1752848 | Morales Reyes, Iris D. | ADDRESS ON FILE | | | | | | | |
| 1634848 | Morales Reyes, Iris D. | ADDRESS ON FILE | | | | | | | |
| 346517 | MORALES REYES, JOHANA | ADDRESS ON FILE | | | | | | | |
| 2158282 | Morales Reyes, Juan Sergio | ADDRESS ON FILE | | | | | | | |
| 346518 | MORALES REYES, KENNETE | ADDRESS ON FILE | | | | | | | |
| 346519 | MORALES REYES, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 346520 | MORALES REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 346521 | MORALES REYES, LUZ | ADDRESS ON FILE | | | | | | | |
| 346522 | MORALES REYES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 346523 | MORALES REYES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 346524 | MORALES REYES, MAIRIM A. | ADDRESS ON FILE | | | | | | | |
| 346525 | MORALES REYES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 346526 | MORALES REYES, MARVELIA | ADDRESS ON FILE | | | | | | | |
| 805016 | MORALES REYES, MARVELIA | ADDRESS ON FILE | | | | | | | |
| 805017 | MORALES REYES, MARVELIA | ADDRESS ON FILE | | | | | | | |
| 346527 | MORALES REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 346528 | MORALES REYES, NILSA H | ADDRESS ON FILE | | | | | | | |
| 346529 | MORALES REYES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 346530 | MORALES REYES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2158295 | Morales Reyes, Santiago | ADDRESS ON FILE | | | | | | | |
| 346531 | MORALES REYEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 346532 | MORALES RICHARD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 346533 | MORALES RICHARDSON, INGRID | ADDRESS ON FILE | | | | | | | |
| 346534 | Morales Riera, Juan L. | ADDRESS ON FILE | | | | | | | |
| 346535 | MORALES RIERA, MIOTHOTY | ADDRESS ON FILE | | | | | | | |
| 346536 | MORALES RIOPEDRE, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 346537 | MORALES RIOPEDRE, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 346538 | MORALES RIOS, ANA | ADDRESS ON FILE | | | | | | | |
| 346539 | MORALES RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 346540 | MORALES RIOS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 346541 | MORALES RIOS, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 346542 | MORALES RIOS, ANSELMO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805018 | MORALES RIOS, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 346543 | MORALES RIOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 805020 | MORALES RIOS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 346544 | MORALES RIOS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 346545 | MORALES RIOS, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 346546 | MORALES RIOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 346547 | MORALES RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 346548 | MORALES RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2211572 | Morales Rios, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 346550 | MORALES RIOS, ELISA | ADDRESS ON FILE | | | | | | | |
| 1822104 | Morales Rios, Elisa | ADDRESS ON FILE | | | | | | | |
| 346551 | MORALES RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 346552 | MORALES RIOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 346553 | MORALES RIOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 805021 | MORALES RIOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1846205 | Morales Rios, Gladys | ADDRESS ON FILE | | | | | | | |
| 805022 | MORALES RIOS, GLORELMA | ADDRESS ON FILE | | | | | | | |
| 346554 | MORALES RIOS, GLORELMA | ADDRESS ON FILE | | | | | | | |
| 805023 | MORALES RIOS, GLORELMA | ADDRESS ON FILE | | | | | | | |
| 1793824 | Morales Rios, Glorelma | ADDRESS ON FILE | | | | | | | |
| 346555 | MORALES RIOS, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 346556 | MORALES RIOS, HARRY | ADDRESS ON FILE | | | | | | | |
| 346557 | MORALES RIOS, JENNY | ADDRESS ON FILE | | | | | | | |
| 346558 | MORALES RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 2220700 | Morales Rios, Libertad | ADDRESS ON FILE | | | | | | | |
| 2204343 | Morales Rios, Libertad | ADDRESS ON FILE | | | | | | | |
| 346559 | MORALES RIOS, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 346560 | MORALES RIOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 346561 | MORALES RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 346562 | MORALES RIOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 346563 | MORALES RIOS, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 346564 | MORALES RIOS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 346565 | MORALES RIOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1910546 | Morales Rios, Zoraida | ADDRESS ON FILE | | | | | | | |
| 346566 | MORALES RIOVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 346567 | MORALES RIVAS, ASLIN | ADDRESS ON FILE | | | | | | | |
| 805024 | MORALES RIVAS, AUDREY | ADDRESS ON FILE | | | | | | | |
| 346568 | MORALES RIVAS, AUDREY I | ADDRESS ON FILE | | | | | | | |
| 346569 | MORALES RIVAS, IVELISSE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346570 | MORALES RIVAS, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 848266 | MORALES RIVERA ANGEL L. | PO BOX 1579 | | | | UTUADO | PR | 00641 | |
| 346571 | MORALES RIVERA, ABEL | ADDRESS ON FILE | | | | | | | |
| 346572 | MORALES RIVERA, ABNER A | ADDRESS ON FILE | | | | | | | |
| 1735216 | Morales Rivera, Abner A. | ADDRESS ON FILE | | | | | | | |
| 1918895 | Morales Rivera, Abner A. | ADDRESS ON FILE | | | | | | | |
| 2059144 | Morales Rivera, Adalia | ADDRESS ON FILE | | | | | | | |
| 2059144 | Morales Rivera, Adalia | ADDRESS ON FILE | | | | | | | |
| 346573 | MORALES RIVERA, ADALIA | ADDRESS ON FILE | | | | | | | |
| 346574 | MORALES RIVERA, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 346575 | MORALES RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 346576 | MORALES RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1973545 | Morales Rivera, Aida Luz | ADDRESS ON FILE | | | | | | | |
| 346577 | MORALES RIVERA, ALBA I | ADDRESS ON FILE | | | | | | | |
| 346578 | MORALES RIVERA, ALBA N | ADDRESS ON FILE | | | | | | | |
| 1500108 | Morales Rivera, Alba Nydia | ADDRESS ON FILE | | | | | | | |
| 346579 | MORALES RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 346580 | MORALES RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 346581 | MORALES RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 346582 | MORALES RIVERA, ALMA N | ADDRESS ON FILE | | | | | | | |
| 346583 | MORALES RIVERA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 805025 | MORALES RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 805026 | MORALES RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 346584 | MORALES RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 346585 | MORALES RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 346586 | MORALES RIVERA, ANA A | ADDRESS ON FILE | | | | | | | |
| 346587 | MORALES RIVERA, ANA DEL C | ADDRESS ON FILE | | | | | | | |
| 805027 | MORALES RIVERA, ANA E | ADDRESS ON FILE | | | | | | | |
| 346588 | MORALES RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 346589 | MORALES RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 346590 | MORALES RIVERA, ANDRES A | ADDRESS ON FILE | | | | | | | |
| 346591 | MORALES RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 346592 | MORALES RIVERA, ANGELES | ADDRESS ON FILE | | | | | | | |
| 346593 | MORALES RIVERA, ANISIA | ADDRESS ON FILE | | | | | | | |
| 1917612 | Morales Rivera, Anisia | ADDRESS ON FILE | | | | | | | |
| 346594 | MORALES RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 346596 | MORALES RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 346595 | MORALES RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 346597 | MORALES RIVERA, ARTURO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346598 | MORALES RIVERA, AUDREY E. | ADDRESS ON FILE | | | | | | | |
| 346599 | MORALES RIVERA, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 346600 | MORALES RIVERA, BENITO | ADDRESS ON FILE | | | | | | | |
| 1884127 | Morales Rivera, Benjamin | ADDRESS ON FILE | | | | | | | |
| 805028 | MORALES RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 346601 | MORALES RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 346602 | MORALES RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 346603 | MORALES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 346604 | MORALES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 346549 | MORALES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 805029 | MORALES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 805030 | MORALES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 346605 | MORALES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1686237 | Morales Rivera, Carmen D | ADDRESS ON FILE | | | | | | | |
| 805031 | MORALES RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 346606 | MORALES RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 346608 | MORALES RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 2040944 | MORALES RIVERA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 346609 | MORALES RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 346610 | MORALES RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2142546 | Morales Rivera, Carmen Sonia | ADDRESS ON FILE | | | | | | | |
| 2142546 | Morales Rivera, Carmen Sonia | ADDRESS ON FILE | | | | | | | |
| 346611 | MORALES RIVERA, CONRAD | ADDRESS ON FILE | | | | | | | |
| 346612 | MORALES RIVERA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 346613 | MORALES RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 346614 | MORALES RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 346615 | MORALES RIVERA, DEMIS Y | ADDRESS ON FILE | | | | | | | |
| 346616 | MORALES RIVERA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 346617 | MORALES RIVERA, DIANA C | ADDRESS ON FILE | | | | | | | |
| 346618 | MORALES RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 1486647 | Morales Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| 346619 | MORALES RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1486647 | Morales Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| 805032 | MORALES RIVERA, EDITH | ADDRESS ON FILE | | | | | | | |
| 346620 | MORALES RIVERA, EDITH TAMARA | ADDRESS ON FILE | | | | | | | |
| 346621 | MORALES RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 346622 | MORALES RIVERA, EDRAI | ADDRESS ON FILE | | | | | | | |
| 346623 | MORALES RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 346625 | Morales Rivera, Eduardo O. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 346626 | MORALES RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 346627 | MORALES RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 346628 | MORALES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 346629 | MORALES RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 805033 | MORALES RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 346630 | MORALES RIVERA, EGBERTO A | ADDRESS ON FILE | | | | | | | |
| 346631 | MORALES RIVERA, ELIER | ADDRESS ON FILE | | | | | | | |
| 346633 | MORALES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 346632 | MORALES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 346634 | MORALES RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 346635 | MORALES RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 346637 | MORALES RIVERA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 346636 | Morales Rivera, Emilio | ADDRESS ON FILE | | | | | | | |
| 346638 | MORALES RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 346639 | MORALES RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 1998619 | MORALES RIVERA, ERMALINA | ADDRESS ON FILE | | | | | | | |
| 346640 | MORALES RIVERA, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 1996048 | Morales Rivera, Ermelinda | ADDRESS ON FILE | | | | | | | |
| 1972196 | Morales Rivera, Ermelinda | ADDRESS ON FILE | | | | | | | |
| 346641 | MORALES RIVERA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 2055606 | Morales Rivera, Euarista | ADDRESS ON FILE | | | | | | | |
| 346642 | MORALES RIVERA, EVA L | ADDRESS ON FILE | | | | | | | |
| 346643 | MORALES RIVERA, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 1526031 | Morales Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| 346645 | MORALES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1970036 | MORALES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 346644 | MORALES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 346646 | MORALES RIVERA, EVELYN E | ADDRESS ON FILE | | | | | | | |
| 346647 | MORALES RIVERA, EVELYN E. | ADDRESS ON FILE | | | | | | | |
| 346648 | MORALES RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 346650 | MORALES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 346649 | MORALES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 805034 | MORALES RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 346651 | MORALES RIVERA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 346652 | MORALES RIVERA, GIL | ADDRESS ON FILE | | | | | | | |
| 346653 | MORALES RIVERA, GIL T | ADDRESS ON FILE | | | | | | | |
| 1939332 | Morales Rivera, Gloria I. | ADDRESS ON FILE | | | | | | | |
| 346655 | MORALES RIVERA, GLORIBELL | ADDRESS ON FILE | | | | | | | |
| 346656 | MORALES RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346657 | MORALES RIVERA, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 805036 | MORALES RIVERA, GRICELA | ADDRESS ON FILE | | | | | | | |
| 346658 | MORALES RIVERA, GRICELA | ADDRESS ON FILE | | | | | | | |
| 1786296 | Morales Rivera, Grisela | ADDRESS ON FILE | | | | | | | |
| 346659 | MORALES RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 346660 | MORALES RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| 346661 | MORALES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 346664 | MORALES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 346662 | MORALES RIVERA, HÉCTOR | LCDA. VERÓNICA ACEVEDO AYALA | LCDA. VERÓNICA ACEVEDO AYALA | PO BOX 367546 | | SAN JUAN | PR | 00936 | |
| 346663 | MORALES RIVERA, HÉCTOR | LCDO. JAIME H. BARCELÓ SOSA | LCDO. JAIME H. BARCELÓ SOSA | PO BOX 367546 | | SAN JUAN | PR | 00936 | |
| 1420696 | MORALES RIVERA, HÉCTOR | VERÓNICA ACEVEDO AYALA | PO BOX 367546 | | | SAN JUAN | PR | 00936 | |
| 346665 | MORALES RIVERA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 805037 | MORALES RIVERA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 346666 | MORALES RIVERA, HERMINE | ADDRESS ON FILE | | | | | | | |
| 2110235 | Morales Rivera, Heroilda | ADDRESS ON FILE | | | | | | | |
| 346667 | MORALES RIVERA, HEROILDA | ADDRESS ON FILE | | | | | | | |
| 346668 | MORALES RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 805039 | MORALES RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 805040 | MORALES RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 346669 | MORALES RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 2086003 | Morales Rivera, Ileana | ADDRESS ON FILE | | | | | | | |
| 346670 | MORALES RIVERA, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 346671 | MORALES RIVERA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 346672 | MORALES RIVERA, IRIS H | ADDRESS ON FILE | | | | | | | |
| 346673 | MORALES RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 2014631 | Morales Rivera, Irma | ADDRESS ON FILE | | | | | | | |
| 346674 | MORALES RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 346675 | MORALES RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 346676 | Morales Rivera, Jaime J | ADDRESS ON FILE | | | | | | | |
| 805041 | MORALES RIVERA, JAIME M | ADDRESS ON FILE | | | | | | | |
| 805042 | MORALES RIVERA, JAIMEE M | ADDRESS ON FILE | | | | | | | |
| 346677 | MORALES RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| 346678 | MORALES RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 805043 | MORALES RIVERA, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 1420697 | MORALES RIVERA, JAVIER | AYRA ORTIZ RESTO | CALLE NAVARRA B-18 VILLA CONTESSA | | | BAYAMON | PR | 00956 | |
| 346679 | MORALES RIVERA, JAVIER | HC 03 BOX 7343 | | | | CANOVANAS | PR | 00729 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805044 | MORALES RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 346680 | MORALES RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 2021731 | Morales Rivera, Jeannette | ADDRESS ON FILE | | | | | | | |
| 346681 | MORALES RIVERA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 346682 | MORALES RIVERA, JENNIEFFER | ADDRESS ON FILE | | | | | | | |
| 346683 | MORALES RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 346684 | MORALES RIVERA, JESUSA | ADDRESS ON FILE | | | | | | | |
| 346685 | MORALES RIVERA, JOCELINE M. | ADDRESS ON FILE | | | | | | | |
| 346686 | MORALES RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 805045 | MORALES RIVERA, JOHANNE M | ADDRESS ON FILE | | | | | | | |
| 805046 | MORALES RIVERA, JOHANNE M | ADDRESS ON FILE | | | | | | | |
| 805047 | MORALES RIVERA, JOHNLIER | ADDRESS ON FILE | | | | | | | |
| 805048 | MORALES RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 346687 | MORALES RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 805049 | MORALES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 346688 | MORALES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 346689 | MORALES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 805050 | MORALES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 346690 | MORALES RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 346691 | MORALES RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2022278 | MORALES RIVERA, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 2110628 | Morales Rivera, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 346692 | MORALES RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 346693 | MORALES RIVERA, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 346694 | Morales Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 346695 | MORALES RIVERA, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 1768916 | Morales Rivera, Josihra | ADDRESS ON FILE | | | | | | | |
| 346697 | Morales Rivera, Jossue H | ADDRESS ON FILE | | | | | | | |
| 346700 | MORALES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 346698 | MORALES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 346701 | MORALES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 346699 | MORALES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 346702 | MORALES RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 805052 | MORALES RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 346703 | MORALES RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 346704 | MORALES RIVERA, JUAN G | ADDRESS ON FILE | | | | | | | |
| 346705 | MORALES RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 346706 | MORALES RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 346707 | MORALES RIVERA, JUSTINO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346708 | MORALES RIVERA, KATIA | ADDRESS ON FILE | | | | | | | |
| 346709 | MORALES RIVERA, KENIA D | ADDRESS ON FILE | | | | | | | |
| 346710 | MORALES RIVERA, KENYLIA | ADDRESS ON FILE | | | | | | | |
| 346711 | MORALES RIVERA, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 346712 | MORALES RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 346713 | MORALES RIVERA, LEASIAL | ADDRESS ON FILE | | | | | | | |
| 346714 | MORALES RIVERA, LESLIE E. | ADDRESS ON FILE | | | | | | | |
| 346715 | MORALES RIVERA, LICET | ADDRESS ON FILE | | | | | | | |
| 2117615 | Morales Rivera, Licet | ADDRESS ON FILE | | | | | | | |
| 2086336 | Morales Rivera, Licet | ADDRESS ON FILE | | | | | | | |
| 346716 | MORALES RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1690587 | Morales Rivera, Lilliam | ADDRESS ON FILE | | | | | | | |
| 2002294 | Morales Rivera, Lilliam | ADDRESS ON FILE | | | | | | | |
| 346717 | MORALES RIVERA, LINSAIDY | ADDRESS ON FILE | | | | | | | |
| 346718 | MORALES RIVERA, LISA | ADDRESS ON FILE | | | | | | | |
| 346719 | MORALES RIVERA, LISBETH N | ADDRESS ON FILE | | | | | | | |
| 346720 | MORALES RIVERA, LISETTE | ADDRESS ON FILE | | | | | | | |
| 346721 | MORALES RIVERA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 346722 | MORALES RIVERA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 346723 | MORALES RIVERA, LOYDA | ADDRESS ON FILE | | | | | | | |
| 1657797 | Morales Rivera, Lucia | ADDRESS ON FILE | | | | | | | |
| 346724 | MORALES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 346725 | MORALES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 346726 | MORALES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 346727 | MORALES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 346728 | MORALES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 346729 | MORALES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 346730 | Morales Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 346731 | MORALES RIVERA, LURIBEL | ADDRESS ON FILE | | | | | | | |
| 346732 | MORALES RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 346733 | MORALES RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 346734 | MORALES RIVERA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 346735 | MORALES RIVERA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 346736 | MORALES RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 346737 | MORALES RIVERA, MABEL | ADDRESS ON FILE | | | | | | | |
| 346738 | MORALES RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 346739 | MORALES RIVERA, MADELINE R. | ADDRESS ON FILE | | | | | | | |
| 1730841 | MORALES RIVERA, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 853787 | MORALES RIVERA, MAGALIS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346740 | MORALES RIVERA, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 346741 | MORALES RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 346743 | MORALES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 346742 | MORALES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 805053 | MORALES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 346744 | MORALES RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 346745 | MORALES RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1946046 | Morales Rivera, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 1683830 | Morales Rivera, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 346746 | MORALES RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 346747 | MORALES RIVERA, MARIA G | ADDRESS ON FILE | | | | | | | |
| 805054 | MORALES RIVERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 346749 | MORALES RIVERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 346750 | MORALES RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 346751 | MORALES RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 346752 | MORALES RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 346753 | MORALES RIVERA, MARIA VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 346754 | MORALES RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 346755 | MORALES RIVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| 346756 | MORALES RIVERA, MARIOLA | ADDRESS ON FILE | | | | | | | |
| 346757 | MORALES RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 346758 | MORALES RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 346759 | MORALES RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 346760 | MORALES RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 346761 | MORALES RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 805055 | MORALES RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 346762 | Morales Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| 346763 | MORALES RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 346765 | Morales Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 346764 | MORALES RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2045317 | MORALES RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 2233751 | Morales Rivera, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 346766 | MORALES RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 346767 | MORALES RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 346768 | MORALES RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 805056 | MORALES RIVERA, MILEYSA | ADDRESS ON FILE | | | | | | | |
| 346769 | MORALES RIVERA, MILEYSA | ADDRESS ON FILE | | | | | | | |
| 805057 | MORALES RIVERA, MILEYSA | ADDRESS ON FILE | | | | | | | |
| 346770 | MORALES RIVERA, MILTON | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346771 | MORALES RIVERA, MILZA D | ADDRESS ON FILE | | | | | | | |
| 346772 | MORALES RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 346773 | MORALES RIVERA, MIRAIDA A. | ADDRESS ON FILE | | | | | | | |
| 805058 | MORALES RIVERA, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| 346774 | MORALES RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 346776 | MORALES RIVERA, NANCY A. | ADDRESS ON FILE | | | | | | | |
| 346777 | MORALES RIVERA, NATASHA | ADDRESS ON FILE | | | | | | | |
| 346778 | MORALES RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 346779 | MORALES RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 346780 | MORALES RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 805059 | MORALES RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 346781 | MORALES RIVERA, NOELYS | ADDRESS ON FILE | | | | | | | |
| 805060 | MORALES RIVERA, NORIA | ADDRESS ON FILE | | | | | | | |
| 346782 | MORALES RIVERA, NORIA | ADDRESS ON FILE | | | | | | | |
| 2097514 | Morales Rivera, Noria I. | ADDRESS ON FILE | | | | | | | |
| 346783 | MORALES RIVERA, NORMAN | ADDRESS ON FILE | | | | | | | |
| 346784 | MORALES RIVERA, OLGA L | ADDRESS ON FILE | | | | | | | |
| 346785 | MORALES RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 346786 | MORALES RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 346787 | MORALES RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 346788 | MORALES RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 346789 | MORALES RIVERA, PAULINA | ADDRESS ON FILE | | | | | | | |
| 1748332 | MORALES RIVERA, PAULINA | ADDRESS ON FILE | | | | | | | |
| 1871543 | Morales Rivera, Pedro | ADDRESS ON FILE | | | | | | | |
| 346791 | MORALES RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1871543 | Morales Rivera, Pedro | ADDRESS ON FILE | | | | | | | |
| 346792 | Morales Rivera, Pedro L | ADDRESS ON FILE | | | | | | | |
| 346793 | Morales Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 346794 | MORALES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2074040 | MORALES RIVERA, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 346796 | MORALES RIVERA, RAMCES | ADDRESS ON FILE | | | | | | | |
| 346797 | MORALES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 346799 | MORALES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 346798 | Morales Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| 346800 | MORALES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 1593633 | Morales Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| 346801 | Morales Rivera, Raul | ADDRESS ON FILE | | | | | | | |
| 2070056 | Morales Rivera, Raul | ADDRESS ON FILE | | | | | | | |
| 346802 | Morales Rivera, Reinaldo | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346803 | Morales Rivera, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 2160961 | Morales Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 346804 | Morales Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 346807 | MORALES RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 346805 | Morales Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 346806 | Morales Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 2079341 | Morales Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 346809 | MORALES RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2051000 | Morales Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| 346808 | MORALES RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 346810 | MORALES RIVERA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 1670220 | Morales Rivera, Rosa Iris | ADDRESS ON FILE | | | | | | | |
| 346811 | MORALES RIVERA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 805061 | MORALES RIVERA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 346812 | MORALES RIVERA, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 346813 | MORALES RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 346814 | MORALES RIVERA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 2075616 | Morales Rivera, Ruth M. | ADDRESS ON FILE | | | | | | | |
| 346817 | MORALES RIVERA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 346815 | MORALES RIVERA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 346816 | MORALES RIVERA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 346818 | MORALES RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 346819 | Morales Rivera, Santiago O | ADDRESS ON FILE | | | | | | | |
| 346820 | MORALES RIVERA, SARA I. | ADDRESS ON FILE | | | | | | | |
| 346821 | MORALES RIVERA, SARAH | ADDRESS ON FILE | | | | | | | |
| 346822 | MORALES RIVERA, SOEL | ADDRESS ON FILE | | | | | | | |
| 346823 | MORALES RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 346824 | MORALES RIVERA, SONIA B. | ADDRESS ON FILE | | | | | | | |
| 346825 | MORALES RIVERA, SULEMAR | ADDRESS ON FILE | | | | | | | |
| 805062 | MORALES RIVERA, SULEMAR | ADDRESS ON FILE | | | | | | | |
| 1258873 | MORALES RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 346827 | MORALES RIVERA, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| 346829 | MORALES RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 853788 | MORALES RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 346828 | MORALES RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 346830 | MORALES RIVERA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 346831 | MORALES RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422783 | MORALES RIVERA, VÍCTOR L. | GILBERTO SANTIAGO | CENTRO INTERNACIONAL DE MERCADEO I | 100 CARR. 165 SUITE 612 | | GUAYNABO | PR | 00968 | |
| 346833 | MORALES RIVERA, VÍCTOR L. | VERONICA ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADEO TORRE I | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 | |
| 346835 | MORALES RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 346834 | MORALES RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 346836 | MORALES RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 346837 | MORALES RIVERA, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 346838 | MORALES RIVERA, WALDO | ADDRESS ON FILE | | | | | | | |
| 853789 | MORALES RIVERA, WENDOLYN | ADDRESS ON FILE | | | | | | | |
| 346839 | MORALES RIVERA, WENDOLYN | ADDRESS ON FILE | | | | | | | |
| 346840 | Morales Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 346841 | MORALES RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 346842 | MORALES RIVERA, WILKIN | ADDRESS ON FILE | | | | | | | |
| 805064 | MORALES RIVERA, WILKIN J | ADDRESS ON FILE | | | | | | | |
| 346843 | MORALES RIVERA, WILKIN J. | ADDRESS ON FILE | | | | | | | |
| 805065 | MORALES RIVERA, WILKINS | ADDRESS ON FILE | | | | | | | |
| 346844 | MORALES RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 346845 | MORALES RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 346846 | Morales Rivera, Xavier | ADDRESS ON FILE | | | | | | | |
| 346847 | MORALES RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 346848 | MORALES RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 346849 | MORALES RIVERA, YAITZA | ADDRESS ON FILE | | | | | | | |
| 805066 | MORALES RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 346850 | MORALES RIVERA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 346851 | MORALES RIVERA, YEISA | ADDRESS ON FILE | | | | | | | |
| 346852 | MORALES RIVERA, YEISA M | ADDRESS ON FILE | | | | | | | |
| 805067 | MORALES RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 346853 | MORALES RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 346855 | MORALES RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 346854 | MORALES RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 805068 | MORALES RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 346857 | MORALES RIVERA, ZABDIEL | ADDRESS ON FILE | | | | | | | |
| 346856 | MORALES RIVERA, ZABDIEL | ADDRESS ON FILE | | | | | | | |
| 346858 | MORALES RIVERA, ZAIMARA | ADDRESS ON FILE | | | | | | | |
| 805069 | MORALES ROBLEDO, IRISBETH | ADDRESS ON FILE | | | | | | | |
| 805070 | MORALES ROBLEDO, WILSON O. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346859 | MORALES ROBLES, CIRILO | ADDRESS ON FILE | | | | | | | |
| 346860 | MORALES ROBLES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 346861 | MORALES ROBLES, NANCY | ADDRESS ON FILE | | | | | | | |
| 346862 | MORALES ROCA, ANGELIE | ADDRESS ON FILE | | | | | | | |
| 346863 | MORALES ROCA, FELIX | ADDRESS ON FILE | | | | | | | |
| 805071 | MORALES RODRIGUEZ, FRANSHESKA | ADDRESS ON FILE | | | | | | | |
| 346864 | MORALES RODIRGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 2149140 | Morales Rodrigues, Onoyola | ADDRESS ON FILE | | | | | | | |
| 1729083 | Morales Rodriguez , Martiza | ADDRESS ON FILE | | | | | | | |
| 2092338 | MORALES RODRIGUEZ , SARA H | ADDRESS ON FILE | | | | | | | |
| 346865 | MORALES RODRIGUEZ, ADA LUZ | ADDRESS ON FILE | | | | | | | |
| 346866 | MORALES RODRIGUEZ, ADELLE E. | ADDRESS ON FILE | | | | | | | |
| 346867 | Morales Rodriguez, Adolfo | ADDRESS ON FILE | | | | | | | |
| 805072 | MORALES RODRIGUEZ, ADRA L | ADDRESS ON FILE | | | | | | | |
| 346868 | MORALES RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 346869 | MORALES RODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 346870 | Morales Rodriguez, Alberto | ADDRESS ON FILE | | | | | | | |
| 346871 | MORALES RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 346872 | MORALES RODRIGUEZ, ALCIDES J | ADDRESS ON FILE | | | | | | | |
| 346873 | MORALES RODRIGUEZ, ALEXIA C | ADDRESS ON FILE | | | | | | | |
| 346875 | MORALES RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 346874 | MORALES RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 346876 | MORALES RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 346877 | MORALES RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 346878 | MORALES RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 346879 | MORALES RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 346880 | MORALES RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 346881 | MORALES RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 346882 | Morales Rodriguez, Andres L | ADDRESS ON FILE | | | | | | | |
| 346884 | MORALES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 346885 | MORALES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 346883 | MORALES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 346886 | MORALES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 346887 | Morales Rodriguez, Angel J | ADDRESS ON FILE | | | | | | | |
| 346888 | Morales Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| 346889 | MORALES RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1670953 | MORALES RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 346891 | MORALES RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 346892 | MORALES RODRIGUEZ, ARTURO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346893 | MORALES RODRIGUEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 346894 | MORALES RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 346895 | MORALES RODRIGUEZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 346896 | MORALES RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 346897 | MORALES RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 346898 | MORALES RODRIGUEZ, BRYAN O | ADDRESS ON FILE | | | | | | | |
| 346901 | MORALES RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 346899 | Morales Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 346902 | MORALES RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 346900 | Morales Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 346903 | MORALES RODRIGUEZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 346904 | MORALES RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 346905 | MORALES RODRIGUEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 805073 | MORALES RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 805074 | MORALES RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 346906 | MORALES RODRIGUEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 346907 | MORALES RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1973390 | MORALES RODRIGUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 805075 | MORALES RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 346909 | MORALES RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2058601 | Morales Rodríguez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 1606440 | Morales Rodríguez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 1669511 | Morales Rodriguez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1599997 | Morales Rodriguez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 346910 | MORALES RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 346911 | MORALES RODRIGUEZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 346913 | MORALES RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 346914 | MORALES RODRIGUEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 346915 | Morales Rodriguez, Confesor | ADDRESS ON FILE | | | | | | | |
| 346916 | MORALES RODRIGUEZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 346917 | MORALES RODRIGUEZ, CORIEMAR | ADDRESS ON FILE | | | | | | | |
| 346918 | MORALES RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 805076 | MORALES RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 346919 | MORALES RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 346920 | MORALES RODRIGUEZ, DARIANA | ADDRESS ON FILE | | | | | | | |
| 346921 | MORALES RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 346922 | Morales Rodriguez, David M | ADDRESS ON FILE | | | | | | | |
| 346923 | Morales Rodriguez, Dennis | ADDRESS ON FILE | | | | | | | |
| 346925 | MORALES RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346924 | MORALES RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 346926 | MORALES RODRIGUEZ, DIGNORA | ADDRESS ON FILE | | | | | | | |
| 346927 | MORALES RODRIGUEZ, DIXON | ADDRESS ON FILE | | | | | | | |
| 346928 | MORALES RODRIGUEZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 346929 | MORALES RODRIGUEZ, DRISELY | ADDRESS ON FILE | | | | | | | |
| 805077 | MORALES RODRIGUEZ, DRISELYS | ADDRESS ON FILE | | | | | | | |
| 346931 | MORALES RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 346932 | MORALES RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 2005202 | Morales Rodriguez, Eddie | ADDRESS ON FILE | | | | | | | |
| 346933 | MORALES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 346934 | MORALES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 346936 | MORALES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 346935 | MORALES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 346937 | MORALES RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 346938 | MORALES RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 346939 | MORALES RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 346940 | MORALES RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1566181 | Morales Rodriguez, Elenia | ADDRESS ON FILE | | | | | | | |
| 346941 | Morales Rodriguez, Elenia | ADDRESS ON FILE | | | | | | | |
| 346942 | MORALES RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 805078 | MORALES RODRIGUEZ, ERNESTO D | ADDRESS ON FILE | | | | | | | |
| 346943 | Morales Rodriguez, Ernesto D. | ADDRESS ON FILE | | | | | | | |
| 346944 | MORALES RODRIGUEZ, EVA M | ADDRESS ON FILE | | | | | | | |
| 805079 | MORALES RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1635010 | Morales Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1832882 | Morales Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1590047 | Morales Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 346945 | MORALES RODRIGUEZ, EVELYN J. | ADDRESS ON FILE | | | | | | | |
| 2014976 | Morales Rodriguez, Exon L. | ADDRESS ON FILE | | | | | | | |
| 346946 | MORALES RODRIGUEZ, EXON LUIS | ADDRESS ON FILE | | | | | | | |
| 346947 | MORALES RODRIGUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 1577450 | Morales Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| 346948 | MORALES RODRIGUEZ, FRANSISCO | ADDRESS ON FILE | | | | | | | |
| 346949 | MORALES RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 346950 | MORALES RODRIGUEZ, GARY | ADDRESS ON FILE | | | | | | | |
| 346951 | MORALES RODRIGUEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 346952 | MORALES RODRIGUEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 346953 | MORALES RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 346954 | MORALES RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1489637 | Morales Rodriguez, Gladys | ADDRESS ON FILE | | | | | | | |
| 346955 | MORALES RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 346957 | MORALES RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 346956 | MORALES RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 1844070 | Morales Rodriguez, Guanina | ADDRESS ON FILE | | | | | | | |
| 1866651 | MORALES RODRIGUEZ, GUONINA | ADDRESS ON FILE | | | | | | | |
| 1882118 | Morales Rodriguez, Guonina | ADDRESS ON FILE | | | | | | | |
| 346958 | MORALES RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 346959 | MORALES RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 346960 | MORALES RODRIGUEZ, HERMILIANO | ADDRESS ON FILE | | | | | | | |
| 346961 | MORALES RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 346962 | MORALES RODRIGUEZ, IDALISSE | ADDRESS ON FILE | | | | | | | |
| 346963 | MORALES RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 346964 | MORALES RODRIGUEZ, IRAIDA L | ADDRESS ON FILE | | | | | | | |
| 1838101 | Morales Rodriguez, Iraida L. | ADDRESS ON FILE | | | | | | | |
| 346965 | MORALES RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 805080 | MORALES RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 805081 | MORALES RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 346966 | MORALES RODRIGUEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 2096669 | MORALES RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 1995930 | Morales Rodriguez, Irma I | ADDRESS ON FILE | | | | | | | |
| 346967 | MORALES RODRIGUEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 346968 | MORALES RODRIGUEZ, IRSAMARIE | ADDRESS ON FILE | | | | | | | |
| 805082 | MORALES RODRIGUEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 346969 | MORALES RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 346970 | MORALES RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 346972 | MORALES RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 346971 | MORALES RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 805083 | MORALES RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 346973 | MORALES RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 346975 | MORALES RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 346974 | Morales Rodriguez, Jaime | ADDRESS ON FILE | | | | | | | |
| 346976 | MORALES RODRIGUEZ, JAMES R | ADDRESS ON FILE | | | | | | | |
| 346977 | MORALES RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 346978 | MORALES RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 805085 | MORALES RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 346980 | Morales Rodriguez, Jerry | ADDRESS ON FILE | | | | | | | |
| 346981 | MORALES RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346982 | MORALES RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 346983 | MORALES RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 346984 | MORALES RODRIGUEZ, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 346985 | MORALES RODRIGUEZ, JOSE | CALLE 13 # 278 | VISTA VERDE | | | AGUADILLA | PR | 00603-6414 | |
| 2188378 | MORALES RODRIGUEZ, JOSE | COND. MAREBELLA ESTE | APT. 612 | | | I.V. CAROLINA | PR | 00979 | |
| 346986 | MORALES RODRIGUEZ, JOSE | PO BOX 1998 | | | | CIALES | PR | 00638 | |
| 346987 | MORALES RODRIGUEZ, JOSE | PO BOX 30129 | | | | SAN JUAN | PR | 00929 | |
| 2133380 | Morales Rodriguez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 346988 | MORALES RODRIGUEZ, JOSE | URB VILLAS DEL CAFETAL | K-19 CALLE 4 | | | YAUCO | PR | 00698 | |
| 346989 | MORALES RODRIGUEZ, JOSE | VILLA DEL REY CUARTA SECCION | AA-5 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 1342871 | Morales Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 346990 | MORALES RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1342871 | Morales Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 346991 | Morales Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 346992 | MORALES RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 346993 | MORALES RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 805086 | MORALES RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 805087 | MORALES RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 346994 | MORALES RODRIGUEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 1960350 | Morales Rodriguez, Jose E. | ADDRESS ON FILE | | | | | | | |
| 346995 | MORALES RODRIGUEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 346996 | MORALES RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 805088 | MORALES RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 346997 | MORALES RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 346998 | MORALES RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1898736 | Morales Rodriguez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 346999 | Morales Rodriguez, Juan B | ADDRESS ON FILE | | | | | | | |
| 805089 | MORALES RODRIGUEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 805090 | MORALES RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 347000 | MORALES RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 347001 | MORALES RODRIGUEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| 347002 | MORALES RODRIGUEZ, KALIAN J | ADDRESS ON FILE | | | | | | | |
| 347003 | MORALES RODRIGUEZ, KARISA | ADDRESS ON FILE | | | | | | | |
| 347004 | MORALES RODRIGUEZ, KARISA N. | ADDRESS ON FILE | | | | | | | |
| 347005 | MORALES RODRIGUEZ, KENIA | ADDRESS ON FILE | | | | | | | |
| 347006 | MORALES RODRIGUEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 347007 | MORALES RODRIGUEZ, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| 347008 | MORALES RODRIGUEZ, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 347009 | MORALES RODRIGUEZ, LILLIAM I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347010 | MORALES RODRIGUEZ, LILLIAN I. | ADDRESS ON FILE | | | | | | | |
| 347011 | MORALES RODRIGUEZ, LILLYVETTE | ADDRESS ON FILE | | | | | | | |
| 347012 | MORALES RODRIGUEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 1548571 | Morales Rodriguez, Loreto | ADDRESS ON FILE | | | | | | | |
| 1548571 | Morales Rodriguez, Loreto | ADDRESS ON FILE | | | | | | | |
| 347013 | Morales Rodriguez, Loreto | ADDRESS ON FILE | | | | | | | |
| 347015 | MORALES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 347014 | MORALES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 347016 | MORALES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 347017 | MORALES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 347018 | MORALES RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 805091 | MORALES RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 347020 | MORALES RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1870147 | Morales Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 347019 | MORALES RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1845909 | Morales Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 347021 | MORALES RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 347022 | MORALES RODRIGUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 347023 | MORALES RODRIGUEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 347024 | Morales Rodriguez, Luis L. | ADDRESS ON FILE | | | | | | | |
| 347025 | MORALES RODRIGUEZ, LUISA E | ADDRESS ON FILE | | | | | | | |
| 805092 | MORALES RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 347026 | MORALES RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1420698 | MORALES RODRIGUEZ, LYDIA MARIA Y OTROS | PALOMA FLORES HASSIM | PO BOX 90 | | | JUNCOS | PR | 00777 | |
| 805093 | MORALES RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 347027 | MORALES RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 347028 | MORALES RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 347029 | MORALES RODRIGUEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 347030 | MORALES RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 1648669 | Morales Rodriguez, Magdaliz | ADDRESS ON FILE | | | | | | | |
| 347031 | MORALES RODRIGUEZ, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 805094 | MORALES RODRIGUEZ, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 347032 | MORALES RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1806279 | MORALES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1597658 | Morales Rodriguez, Margie | ADDRESS ON FILE | | | | | | | |
| 347034 | MORALES RODRIGUEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 805095 | MORALES RODRIGUEZ, MARGIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805096 | MORALES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 347035 | MORALES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 347036 | MORALES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 347037 | MORALES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 347038 | MORALES RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 347039 | MORALES RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 2064436 | Morales Rodriguez, Maria de los A | ADDRESS ON FILE | | | | | | | |
| 347040 | MORALES RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 805097 | MORALES RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 347042 | MORALES RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 347041 | MORALES RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 347043 | MORALES RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 347044 | MORALES RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 347045 | MORALES RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 347046 | MORALES RODRIGUEZ, MARIA LOURDES | ADDRESS ON FILE | | | | | | | |
| 347047 | Morales Rodriguez, Maria R | ADDRESS ON FILE | | | | | | | |
| 805098 | MORALES RODRIGUEZ, MARIANGELIS | ADDRESS ON FILE | | | | | | | |
| 347048 | MORALES RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 347050 | MORALES RODRIGUEZ, MARITZA | #267 CALLE SIERRA MORENA | PMB 720 | | | SAN JUAN | PR | 00926 | |
| 347049 | MORALES RODRIGUEZ, MARITZA | HC 1 BOX 9843 | | RIO GRANDE | | | PR | 00745 | |
| 805099 | MORALES RODRIGUEZ, MARITZA | LA CUMBRE | 497 AVE E POL PMB 720 | | | SAN JUAN | PR | 00926 | |
| 1700121 | Morales Rodriguez, Maritza | PMB 720 #267 | Calle Cierra Morena | | | San Juan | PR | 00926 | |
| 347051 | MORALES RODRIGUEZ, MARITZA Y | ADDRESS ON FILE | | | | | | | |
| 805100 | MORALES RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 347052 | MORALES RODRIGUEZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| 347053 | MORALES RODRIGUEZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 347054 | MORALES RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1834276 | MORALES RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 347054 | MORALES RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 347055 | MORALES RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 347056 | MORALES RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 347058 | MORALES RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 347057 | MORALES RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347059 | MORALES RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 805101 | MORALES RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 347061 | MORALES RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 347062 | MORALES RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 805103 | MORALES RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 347063 | MORALES RODRIGUEZ, NELSON M | ADDRESS ON FILE | | | | | | | |
| 347064 | MORALES RODRIGUEZ, NERIDA | ADDRESS ON FILE | | | | | | | |
| 805104 | MORALES RODRIGUEZ, NOELDY | ADDRESS ON FILE | | | | | | | |
| 347065 | MORALES RODRIGUEZ, NOELDY | ADDRESS ON FILE | | | | | | | |
| 347066 | MORALES RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 347067 | MORALES RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 805105 | MORALES RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 347068 | MORALES RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1647149 | MORALES RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 347069 | MORALES RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 347070 | MORALES RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 347071 | MORALES RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 347072 | MORALES RODRIGUEZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 1695993 | Morales Rodriguez, Olga L. | ADDRESS ON FILE | | | | | | | |
| 347073 | MORALES RODRIGUEZ, ONOYOLA | ADDRESS ON FILE | | | | | | | |
| 733096 | Morales Rodriguez, Onoyola | ADDRESS ON FILE | | | | | | | |
| 347074 | MORALES RODRIGUEZ, OTHNI | ADDRESS ON FILE | | | | | | | |
| 347075 | Morales Rodriguez, Pablo A. | ADDRESS ON FILE | | | | | | | |
| 347076 | MORALES RODRIGUEZ, PADYS | ADDRESS ON FILE | | | | | | | |
| 347077 | MORALES RODRIGUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 347078 | MORALES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 347079 | MORALES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 347080 | MORALES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 347081 | MORALES RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 347082 | MORALES RODRIGUEZ, RACHELL | ADDRESS ON FILE | | | | | | | |
| 347083 | Morales Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 347084 | Morales Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 347085 | MORALES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 347086 | MORALES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 805106 | MORALES RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 347087 | MORALES RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 346912 | MORALES RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 347088 | MORALES RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 347089 | MORALES RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347090 | MORALES RODRIGUEZ, RENIER | ADDRESS ON FILE | | | | | | | |
| 347091 | MORALES RODRIGUEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 1571122 | Morales Rodriguez, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 1570645 | Morales Rodriguez, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 1571122 | Morales Rodriguez, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 347092 | MORALES RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 347094 | MORALES RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 347093 | MORALES RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1842818 | Morales Rodriguez, Ruben | ADDRESS ON FILE | | | | | | | |
| 347095 | MORALES RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 853790 | MORALES RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 347096 | Morales Rodriguez, Salvador | ADDRESS ON FILE | | | | | | | |
| 347097 | MORALES RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 347098 | Morales Rodriguez, Samuel | ADDRESS ON FILE | | | | | | | |
| 347099 | Morales Rodriguez, Samuel E | ADDRESS ON FILE | | | | | | | |
| 347101 | MORALES RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 347100 | MORALES RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1726075 | MORALES RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2154197 | Morales Rodriguez, Santos | ADDRESS ON FILE | | | | | | | |
| 347102 | MORALES RODRIGUEZ, SHEILY M | ADDRESS ON FILE | | | | | | | |
| 805107 | MORALES RODRIGUEZ, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 805108 | MORALES RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 347103 | MORALES RODRIGUEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 347104 | MORALES RODRIGUEZ, SONIA J | ADDRESS ON FILE | | | | | | | |
| 347105 | MORALES RODRIGUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 347106 | Morales Rodriguez, Vicente | ADDRESS ON FILE | | | | | | | |
| 347107 | MORALES RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 347110 | MORALES RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 347108 | MORALES RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 347109 | MORALES RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 347111 | MORALES RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 347112 | MORALES RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 347113 | MORALES RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 347114 | Morales Rodriguez, Victor M. | ADDRESS ON FILE | | | | | | | |
| 347115 | MORALES RODRIGUEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 805109 | MORALES RODRIGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 347116 | MORALES RODRIGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 347117 | MORALES RODRIGUEZ, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| 347118 | Morales Rodriguez, Waldemar | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347119 | MORALES RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 347120 | MORALES RODRIGUEZ, WANDY SUZETTE | ADDRESS ON FILE | | | | | | | |
| 1823177 | Morales Rodriguez, Wilberto | ADDRESS ON FILE | | | | | | | |
| 346930 | MORALES RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 347122 | Morales Rodriguez, Willman | ADDRESS ON FILE | | | | | | | |
| 1463518 | MORALES RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 347123 | MORALES RODRIGUEZ, WILMA L | ADDRESS ON FILE | | | | | | | |
| 347124 | MORALES RODRIGUEZ, WILMAR | ADDRESS ON FILE | | | | | | | |
| 805110 | MORALES RODRIGUEZ, YESLIN | ADDRESS ON FILE | | | | | | | |
| 2136466 | Morales Rodriguez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 347125 | MORALES RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 347126 | MORALES RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 805111 | MORALES RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 347127 | MORALES RODRIGUEZ, ZACARIAS | ADDRESS ON FILE | | | | | | | |
| 1982556 | Morales Rodriguez, Zoraida | Attn: Frank D. Inserni, ESQ | Suite 402, Capital Center Bldg. South | 239 Arterial Hostos Ave. | | Hato Rey | PR | 00918-3748 | |
| 1677598 | Morales Rodriguez, Zoraida | Bo: San Idelfonso Sector Las Flores Carr 153 | | | | Coamo | PR | 00769 | |
| 1982556 | Morales Rodriguez, Zoraida | c/o Frank Inserni | PO Box 193748 | | | San Juan | PR | 00919 | |
| 1420699 | MORALES RODRIGUEZ, ZORAIDA | CARLOS J. MORALES BAUZA | 262 URUGUAY COND. ALTAGRACIA SUITE C3 | | | SAN JUAN | PR | 00917 | |
| 347131 | MORALES RODRIGUEZ, ZORAIDA | CARR. 155 KM.8 | HC 02 BOX 4260 BO. PEDRO GARCIA | | | COAMO | PR | 00769 | |
| 1532860 | Morales Rodriguez, Zoraida | Hc-01 box 6087 | | | | Aibonito | PR | 00705 | |
| 347129 | MORALES RODRIGUEZ, ZORAIDA | LCDO. CARLOS J. MORALES BAUZA | 262 URUGUAY | COND. ALTAGRACIA SUITE C3 | | SAN JUAN | PR | 00917 | |
| 347130 | MORALES RODRIGUEZ, ZORAIDA | LCDO. FRANK D. INSERNI MILAM | 239 ARTERIAL HOSTOS | CAPITAL CENTER SUR | | HATO REY | PR | 00918 | |
| 1677598 | Morales Rodriguez, Zoraida | Urb. Vista del Sol C-35 | | | | Coamo | PR | 00769 | |
| 347132 | MORALES RODRIGUEZ, ZORY | ADDRESS ON FILE | | | | | | | |
| 347133 | MORALES RODRIGUEZ, ZORY | ADDRESS ON FILE | | | | | | | |
| 347134 | MORALES RODRIGUEZ,PEDRO | ADDRESS ON FILE | | | | | | | |
| 347135 | MORALES RODRIGUEZ,VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 1813664 | Morales Rodriquez, Luis A | ADDRESS ON FILE | | | | | | | |
| 347137 | MORALES ROJAS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 347138 | MORALES ROJAS, DIANA M | ADDRESS ON FILE | | | | | | | |
| 347139 | MORALES ROJAS, EMMANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347140 | MORALES ROJAS, JANICE | ADDRESS ON FILE | | | | | | | |
| 347141 | MORALES ROJAS, JESUS M | ADDRESS ON FILE | | | | | | | |
| 347142 | Morales Rojas, Jose M. | ADDRESS ON FILE | | | | | | | |
| 347143 | MORALES ROJAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 347144 | MORALES ROJAS, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 347145 | MORALES ROJAS, WILLIE | ADDRESS ON FILE | | | | | | | |
| 1491141 | Morales Rojas, Willie | ADDRESS ON FILE | | | | | | | |
| 347146 | MORALES ROLDAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 347147 | MORALES ROLDAN, ALICE | ADDRESS ON FILE | | | | | | | |
| 347148 | MORALES ROLDAN, ALICE M | ADDRESS ON FILE | | | | | | | |
| 347149 | MORALES ROLDAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 347150 | MORALES ROLDAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 347151 | MORALES ROLDAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 805112 | MORALES ROLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1460557 | MORALES ROLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 347152 | MORALES ROLON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 347153 | Morales Rolon, Egberto | ADDRESS ON FILE | | | | | | | |
| 805113 | MORALES ROLON, JUAN J | ADDRESS ON FILE | | | | | | | |
| 347154 | MORALES ROLON, JUAN J | ADDRESS ON FILE | | | | | | | |
| 347155 | MORALES ROLON, MARIA J | ADDRESS ON FILE | | | | | | | |
| 347156 | MORALES ROLON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 853791 | MORALES ROLON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 347157 | MORALES ROLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 805114 | MORALES ROLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 347158 | MORALES ROLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 347159 | MORALES ROLON, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 347160 | MORALES ROLON, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 805115 | MORALES ROLON, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 2013258 | Morales Rolon, Yolanda I. | ADDRESS ON FILE | | | | | | | |
| 347161 | MORALES ROMAN, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 347162 | Morales Roman, Alexander | ADDRESS ON FILE | | | | | | | |
| 805116 | MORALES ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 805117 | MORALES ROMAN, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 347163 | MORALES ROMAN, CARMEN IRAIDA | ADDRESS ON FILE | | | | | | | |
| 347164 | MORALES ROMAN, GLADYS R | ADDRESS ON FILE | | | | | | | |
| 347165 | MORALES ROMAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 347166 | MORALES ROMAN, INDIRA | ADDRESS ON FILE | | | | | | | |
| 805118 | MORALES ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347167 | MORALES ROMAN, JESUS W | ADDRESS ON FILE | | | | | | | |
| 347168 | MORALES ROMAN, MARIA V | ADDRESS ON FILE | | | | | | | |
| 347169 | MORALES ROMAN, MARNAND | ADDRESS ON FILE | | | | | | | |
| 853792 | MORALES ROMAN, MARNAND | ADDRESS ON FILE | | | | | | | |
| 805119 | MORALES ROMAN, MARY | ADDRESS ON FILE | | | | | | | |
| 347170 | MORALES ROMAN, MARY L | ADDRESS ON FILE | | | | | | | |
| 2086193 | Morales Roman, Mary Lou | ADDRESS ON FILE | | | | | | | |
| 347171 | Morales Roman, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 347172 | MORALES ROMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 1753080 | Morales Roman, Nancy I. | ADDRESS ON FILE | | | | | | | |
| 1736805 | MORALES ROMAN, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 1805410 | Morales Roman, Nancy I. | ADDRESS ON FILE | | | | | | | |
| 347173 | MORALES ROMAN, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 347174 | MORALES ROMAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 347176 | MORALES ROMAN, ROBERTO A. | ADDRESS ON FILE | | | | | | | |
| 805120 | MORALES ROMAN, SOL | ADDRESS ON FILE | | | | | | | |
| 347177 | MORALES ROMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 347178 | MORALES ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 1937292 | MORALES ROMAN, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 347179 | Morales Roman, Xavier | ADDRESS ON FILE | | | | | | | |
| 347180 | MORALES ROMAN, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 347181 | Morales Roman, Yashira A | ADDRESS ON FILE | | | | | | | |
| 2066548 | Morales Romero , Enid | ADDRESS ON FILE | | | | | | | |
| 347182 | MORALES ROMERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 805121 | MORALES ROMERO, AMALIX | ADDRESS ON FILE | | | | | | | |
| 347183 | MORALES ROMERO, AMALIX | ADDRESS ON FILE | | | | | | | |
| 347184 | MORALES ROMERO, ENID | ADDRESS ON FILE | | | | | | | |
| 347185 | MORALES ROMERO, FRANCELLY | ADDRESS ON FILE | | | | | | | |
| 805122 | MORALES ROMERO, GLARIMAR | ADDRESS ON FILE | | | | | | | |
| 1425536 | MORALES ROMERO, NEY E. | ADDRESS ON FILE | | | | | | | |
| 347187 | MORALES ROMERO, RENE | ADDRESS ON FILE | | | | | | | |
| 347188 | MORALES ROMERO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 347189 | MORALES ROMERO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 347190 | MORALES ROMERO, VIRGEN C. | ADDRESS ON FILE | | | | | | | |
| 347191 | MORALES ROMERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 805123 | MORALES ROQUE, ANDRES | ADDRESS ON FILE | | | | | | | |
| 347193 | MORALES ROQUE, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 347175 | MORALES ROQUE, LUIS | ADDRESS ON FILE | | | | | | | |
| 347194 | MORALES ROQUE, OLGA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347195 | MORALES ROSA, ALEX E | ADDRESS ON FILE | | | | | | | |
| 347196 | MORALES ROSA, ANA N | ADDRESS ON FILE | | | | | | | |
| 347197 | MORALES ROSA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 347199 | MORALES ROSA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 347198 | Morales Rosa, Dennis | ADDRESS ON FILE | | | | | | | |
| 347200 | MORALES ROSA, ELIZA | ADDRESS ON FILE | | | | | | | |
| 347201 | MORALES ROSA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 245586 | MORALES ROSA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 347203 | MORALES ROSA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 347204 | MORALES ROSA, JUANITA E | ADDRESS ON FILE | | | | | | | |
| 347205 | MORALES ROSA, JULIA Y OTROS | MICHELLE SILVA MARRERO | 200 AVE. RAFAEL CORDERO PMB 263 SUITE 140 | | | CAGUAS | PR | 00725-4303 | |
| 1420700 | MORALES ROSA, JULIA Y OTROS | MICHELLE SILVA MARRERO | 20 AVE. LUIS MUNOZ MARIN PMB 263 | | | CAGUAS | PR | 00725-4303 | |
| 347206 | MORALES ROSA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 347207 | Morales Rosa, Miguel Orlando | ADDRESS ON FILE | | | | | | | |
| 347208 | MORALES ROSA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 347209 | MORALES ROSA, NILDA | ADDRESS ON FILE | | | | | | | |
| 347210 | MORALES ROSA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 347211 | MORALES ROSA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 347212 | MORALES ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 347213 | MORALES ROSA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 347215 | MORALES ROSADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 347216 | MORALES ROSADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 347217 | MORALES ROSADO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 347218 | MORALES ROSADO, AUREA A | ADDRESS ON FILE | | | | | | | |
| 347219 | MORALES ROSADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 347220 | MORALES ROSADO, CORALYS | ADDRESS ON FILE | | | | | | | |
| 347221 | MORALES ROSADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 1652969 | MORALES ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 347222 | MORALES ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1652969 | MORALES ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 347223 | MORALES ROSADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 347224 | MORALES ROSADO, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 347225 | MORALES ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 347226 | MORALES ROSADO, INES | ADDRESS ON FILE | | | | | | | |
| 347227 | MORALES ROSADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 347228 | MORALES ROSADO, JAMMIE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347229 | MORALES ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 347230 | MORALES ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347231 | MORALES ROSADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 347232 | MORALES ROSADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 347233 | MORALES ROSADO, KARELYS | ADDRESS ON FILE | | | | | | | |
| 2072236 | Morales Rosado, Lillian | ADDRESS ON FILE | | | | | | | |
| 347234 | MORALES ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 805125 | MORALES ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 347235 | MORALES ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 347236 | MORALES ROSADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 347237 | MORALES ROSADO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 805126 | MORALES ROSADO, PATRICIO | ADDRESS ON FILE | | | | | | | |
| 347238 | MORALES ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 347239 | MORALES ROSADO, YANELLE | ADDRESS ON FILE | | | | | | | |
| 347240 | MORALES ROSADO, YANIL | ADDRESS ON FILE | | | | | | | |
| 347241 | MORALES ROSADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 805127 | MORALES ROSADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 347242 | MORALES ROSADO, ZUHEILY | ADDRESS ON FILE | | | | | | | |
| 347243 | MORALES ROSADO, ZULICKA Y. | ADDRESS ON FILE | | | | | | | |
| 347244 | MORALES ROSALY, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 347245 | MORALES ROSARIO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 805128 | MORALES ROSARIO, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 347246 | MORALES ROSARIO, ANA M | ADDRESS ON FILE | | | | | | | |
| 347247 | MORALES ROSARIO, ANDRES A | ADDRESS ON FILE | | | | | | | |
| 1425537 | MORALES ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 347250 | MORALES ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 347251 | MORALES ROSARIO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 805129 | MORALES ROSARIO, CAZANDRA | ADDRESS ON FILE | | | | | | | |
| 633326 | MORALES ROSARIO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 347252 | MORALES ROSARIO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 633326 | MORALES ROSARIO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 347253 | MORALES ROSARIO, CRISTINA A. | ADDRESS ON FILE | | | | | | | |
| 347254 | MORALES ROSARIO, DALIA G | ADDRESS ON FILE | | | | | | | |
| 347255 | MORALES ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 347256 | MORALES ROSARIO, EDAN | ADDRESS ON FILE | | | | | | | |
| 347257 | MORALES ROSARIO, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| 347258 | MORALES ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1494352 | MORALES ROSARIO, ELBA | ADDRESS ON FILE | | | | | | | |
| 347260 | MORALES ROSARIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347261 | MORALES ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 347262 | MORALES ROSARIO, FE | ADDRESS ON FILE | | | | | | | |
| 347263 | MORALES ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 347264 | MORALES ROSARIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1845754 | MORALES ROSARIO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 347265 | MORALES ROSARIO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 347267 | MORALES ROSARIO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 347269 | MORALES ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 347268 | MORALES ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 347270 | MORALES ROSARIO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 347271 | MORALES ROSARIO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 347272 | MORALES ROSARIO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 347273 | MORALES ROSARIO, IRIS | ADDRESS ON FILE | | | | | | | |
| 347274 | MORALES ROSARIO, IVAN | ADDRESS ON FILE | | | | | | | |
| 2095170 | Morales Rosario, Ivan J. | ADDRESS ON FILE | | | | | | | |
| 2217010 | Morales Rosario, Ivan J. | ADDRESS ON FILE | | | | | | | |
| 347275 | MORALES ROSARIO, IVAN YAMIL | ADDRESS ON FILE | | | | | | | |
| 347276 | Morales Rosario, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 805130 | MORALES ROSARIO, JAIME | ADDRESS ON FILE | | | | | | | |
| 805131 | MORALES ROSARIO, JESUS A | ADDRESS ON FILE | | | | | | | |
| 347278 | MORALES ROSARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| 347279 | Morales Rosario, Joel E | ADDRESS ON FILE | | | | | | | |
| 347280 | MORALES ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 805132 | MORALES ROSARIO, JONATHAN E. | ADDRESS ON FILE | | | | | | | |
| 1969136 | Morales Rosario, Jorge | ADDRESS ON FILE | | | | | | | |
| 805133 | MORALES ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 347282 | MORALES ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 347266 | MORALES ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347284 | MORALES ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347285 | MORALES ROSARIO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 347286 | MORALES ROSARIO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 347287 | MORALES ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 347288 | MORALES ROSARIO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 347289 | MORALES ROSARIO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 347290 | Morales Rosario, Julio | ADDRESS ON FILE | | | | | | | |
| 347291 | MORALES ROSARIO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 347292 | MORALES ROSARIO, LEGNA | ADDRESS ON FILE | | | | | | | |
| 347293 | MORALES ROSARIO, LLUENDAH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347294 | MORALES ROSARIO, LOURDES DEL C | ADDRESS ON FILE | | | | | | | |
| 347295 | MORALES ROSARIO, LUZ | ADDRESS ON FILE | | | | | | | |
| 347296 | MORALES ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 347298 | MORALES ROSARIO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 1425538 | MORALES ROSARIO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 347299 | MORALES ROSARIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 347300 | MORALES ROSARIO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 347301 | MORALES ROSARIO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 347302 | MORALES ROSARIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 347303 | MORALES ROSARIO, MAYTE | ADDRESS ON FILE | | | | | | | |
| 347304 | MORALES ROSARIO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 347305 | MORALES ROSARIO, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 1953933 | Morales Rosario, Nayda I | ADDRESS ON FILE | | | | | | | |
| 347306 | MORALES ROSARIO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 2093017 | MORALES ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 347307 | MORALES ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 347309 | MORALES ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 347308 | MORALES ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 347310 | MORALES ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 347311 | MORALES ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 347312 | MORALES ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 853793 | MORALES ROSARIO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 347313 | MORALES ROSARIO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 347314 | MORALES ROSARIO, SIGRID | ADDRESS ON FILE | | | | | | | |
| 347315 | MORALES ROSARIO, SIMON | ADDRESS ON FILE | | | | | | | |
| 347316 | MORALES ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 347317 | MORALES ROSARIO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 1991960 | Morales Rosario, Wanda I | ADDRESS ON FILE | | | | | | | |
| 347319 | MORALES ROSARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 805134 | MORALES ROSARIO, WENDSY | ADDRESS ON FILE | | | | | | | |
| 347320 | MORALES ROSARIO, WENDSY A | ADDRESS ON FILE | | | | | | | |
| 1756023 | Morales Rosario, Wendsy A. | ADDRESS ON FILE | | | | | | | |
| 347321 | MORALES ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 347322 | MORALES ROSARIO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 347323 | MORALES ROSARIO, YARELIS | ADDRESS ON FILE | | | | | | | |
| 347324 | MORALES ROSARIO, YOHALIS | ADDRESS ON FILE | | | | | | | |
| 805135 | MORALES ROSARIO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 2208953 | Morales Rosario, Zuleyka M. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347326 | MORALES ROSARO, JOVANY | ADDRESS ON FILE | | | | | | | |
| 347327 | MORALES ROSAS, ONIX N | ADDRESS ON FILE | | | | | | | |
| 347328 | MORALES ROSELLO, DEYSA E. | ADDRESS ON FILE | | | | | | | |
| 2020496 | Morales Rosello, Deysa E. | ADDRESS ON FILE | | | | | | | |
| 347329 | MORALES ROSELLO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 347330 | MORALES ROSELLO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 347331 | MORALES ROUSSEL-DUPRE, TERESA | ADDRESS ON FILE | | | | | | | |
| 347332 | MORALES RQDRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 805136 | MORALES RUBERO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 347333 | MORALES RUBERO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 347334 | MORALES RUBERT, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 347335 | MORALES RUBIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347336 | MORALES RUBIO, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 347338 | MORALES RUIZ, ADA R. | ADDRESS ON FILE | | | | | | | |
| 347340 | MORALES RUIZ, ADELITA | ADDRESS ON FILE | | | | | | | |
| 347339 | Morales Ruiz, Adelita | ADDRESS ON FILE | | | | | | | |
| 347341 | MORALES RUIZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 347342 | MORALES RUIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 347343 | MORALES RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 347344 | Morales Ruiz, Anthony | ADDRESS ON FILE | | | | | | | |
| 1595467 | MORALES RUIZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 347345 | MORALES RUIZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 347346 | MORALES RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 805138 | MORALES RUIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 347347 | MORALES RUIZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 347348 | MORALES RUIZ, CIRILO | ADDRESS ON FILE | | | | | | | |
| 347349 | MORALES RUIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 347350 | MORALES RUIZ, DEYSI | ADDRESS ON FILE | | | | | | | |
| 347351 | MORALES RUIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 347352 | MORALES RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 347353 | MORALES RUIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 347354 | MORALES RUIZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 347355 | MORALES RUIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 347357 | MORALES RUIZ, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 347358 | MORALES RUIZ, ESTERBINA | ADDRESS ON FILE | | | | | | | |
| 1822347 | Morales Ruiz, Esterbina | ADDRESS ON FILE | | | | | | | |
| 347359 | MORALES RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 347360 | Morales Ruiz, Gerardo | ADDRESS ON FILE | | | | | | | |
| 347361 | MORALES RUIZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853795 | MORALES RUIZ, GRETCHEN MARIE | ADDRESS ON FILE | | | | | | | |
| 347363 | MORALES RUIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 347364 | MORALES RUIZ, IRIS Z. | ADDRESS ON FILE | | | | | | | |
| 2040592 | Morales Ruiz, Ivonne | ADDRESS ON FILE | | | | | | | |
| 347365 | MORALES RUIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 347366 | MORALES RUIZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 347367 | MORALES RUIZ, JOREL | ADDRESS ON FILE | | | | | | | |
| 347368 | MORALES RUIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1850356 | Morales Ruiz, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 347369 | MORALES RUIZ, JOSADAC G | ADDRESS ON FILE | | | | | | | |
| 347370 | MORALES RUIZ, JOSADAC G. | ADDRESS ON FILE | | | | | | | |
| 347373 | MORALES RUIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 347372 | MORALES RUIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 347375 | MORALES RUIZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 2075342 | Morales Ruiz, Maria del C | ADDRESS ON FILE | | | | | | | |
| 347376 | Morales Ruiz, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 2075342 | Morales Ruiz, Maria del C | ADDRESS ON FILE | | | | | | | |
| 2100525 | Morales Ruiz, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 805139 | MORALES RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 347377 | MORALES RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 805140 | MORALES RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 347378 | MORALES RUIZ, NERIDA | ADDRESS ON FILE | | | | | | | |
| 347379 | MORALES RUIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 347380 | MORALES RUIZ, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 347381 | MORALES RUIZ, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 347382 | MORALES RUIZ, PERCY | ADDRESS ON FILE | | | | | | | |
| 347383 | MORALES RUIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 347384 | Morales Ruiz, Roberto | ADDRESS ON FILE | | | | | | | |
| 347385 | MORALES RUIZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1627950 | Morales Ruiz, Santos | ADDRESS ON FILE | | | | | | | |
| 347386 | Morales Ruiz, Senin | ADDRESS ON FILE | | | | | | | |
| 347387 | MORALES RUIZ, SOL A | ADDRESS ON FILE | | | | | | | |
| 347388 | MORALES RUIZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 347389 | Morales Ruiz, William | ADDRESS ON FILE | | | | | | | |
| 1258874 | MORALES RULLAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 347390 | MORALES RULLAN, ROSEDIM J | ADDRESS ON FILE | | | | | | | |
| 1780109 | Morales Rullán, Rosedim J. | ADDRESS ON FILE | | | | | | | |
| 1769102 | Morales Rullan, Rosefim J | ADDRESS ON FILE | | | | | | | |
| 1782300 | Morales Rullán, Rosefim J. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347391 | MORALES RULLAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 347318 | MORALES RUPERTO, JEENNET | ADDRESS ON FILE | | | | | | | |
| 347392 | MORALES SAEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 347393 | MORALES SAEZ, CARMEN GLORIA | ADDRESS ON FILE | | | | | | | |
| 805142 | MORALES SAEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 347394 | MORALES SAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 347395 | MORALES SAEZ, EULALIA | ADDRESS ON FILE | | | | | | | |
| 347396 | MORALES SAEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 347397 | MORALES SAEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 347398 | MORALES SAEZ, JOSE PABLO | ADDRESS ON FILE | | | | | | | |
| 347399 | MORALES SAEZ, JOSUE M. | ADDRESS ON FILE | | | | | | | |
| 347400 | MORALES SAEZ, MIOSOTIZ | ADDRESS ON FILE | | | | | | | |
| 347401 | MORALES SAEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 347402 | MORALES SAEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 347403 | MORALES SALAMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 347404 | MORALES SALCEDO, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 725173 | MORALES SALES & RENTAL | HERMANOS DAVILA | J 5 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 1420701 | MORALES SALGADO, ÁNGEL | HECTOR L. NAVEDO AVILES | APARTADO 8639 | | | BAYAMÓN | PR | 00960 | |
| 347405 | MORALES SALGADO, ÁNGEL | LIC. HECTOR L. NAVEDO AVILES | APARTADO 8639 | | | Bayamón | PR | 00960 | |
| 347406 | MORALES SALGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 805143 | MORALES SALGADO, JARINETTE | ADDRESS ON FILE | | | | | | | |
| 347407 | MORALES SALGADO, JARINETTE | ADDRESS ON FILE | | | | | | | |
| 347408 | MORALES SALGADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 347409 | MORALES SALGADO, YOMUEL A. | ADDRESS ON FILE | | | | | | | |
| 347410 | MORALES SALGADO,YOMUEL A. | ADDRESS ON FILE | | | | | | | |
| 1910586 | Morales Salinas, Andrea | ADDRESS ON FILE | | | | | | | |
| 347411 | Morales Salinas, Juan | ADDRESS ON FILE | | | | | | | |
| 347412 | MORALES SALINAS, JULIA | ADDRESS ON FILE | | | | | | | |
| 805144 | MORALES SALOME, BRENDA | ADDRESS ON FILE | | | | | | | |
| 347413 | MORALES SALOME, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 2001563 | MORALES SALOME, BRENDA MARIE | ADDRESS ON FILE | | | | | | | |
| 347414 | Morales Sanabria, Damaris | ADDRESS ON FILE | | | | | | | |
| 347415 | MORALES SANABRIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 347416 | MORALES SANABRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 347417 | MORALES SANABRIA, PIERINA | ADDRESS ON FILE | | | | | | | |
| 347418 | MORALES SANABRIA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 853796 | MORALES SANABRIA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 347419 | MORALES SANCHEZ, ADEL | ADDRESS ON FILE | | | | | | | |
| 347420 | MORALES SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347421 | MORALES SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 347422 | MORALES SANCHEZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 347423 | Morales Sanchez, Angel M | ADDRESS ON FILE | | | | | | | |
| 347424 | MORALES SANCHEZ, ARLENE I | ADDRESS ON FILE | | | | | | | |
| 347425 | MORALES SANCHEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 805145 | MORALES SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 347426 | MORALES SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 347427 | MORALES SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 347428 | MORALES SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 805146 | MORALES SANCHEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 347429 | MORALES SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 347430 | MORALES SANCHEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 347431 | MORALES SANCHEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 347432 | MORALES SANCHEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1908988 | MORALES SANCHEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 347433 | Morales Sanchez, Daniel | ADDRESS ON FILE | | | | | | | |
| 347434 | MORALES SANCHEZ, DARISABEL | ADDRESS ON FILE | | | | | | | |
| 347435 | MORALES SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 347436 | MORALES SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 805147 | MORALES SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 347438 | MORALES SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 347437 | Morales Sanchez, Edwin | ADDRESS ON FILE | | | | | | | |
| 347439 | Morales Sanchez, Edwin O | ADDRESS ON FILE | | | | | | | |
| 347440 | MORALES SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 1948145 | Morales Sanchez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 805148 | MORALES SANCHEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 347441 | MORALES SANCHEZ, ELSIE A | ADDRESS ON FILE | | | | | | | |
| 1807096 | Morales Sanchez, Elsie A. | ADDRESS ON FILE | | | | | | | |
| 347442 | MORALES SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 347443 | Morales Sanchez, Feliz | ADDRESS ON FILE | | | | | | | |
| 655042 | Morales Sanchez, Frances E | ADDRESS ON FILE | | | | | | | |
| 347444 | MORALES SANCHEZ, FRANCES E. | ADDRESS ON FILE | | | | | | | |
| 805149 | MORALES SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1818960 | MORALES SANCHEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 347446 | MORALES SANCHEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 805150 | MORALES SANCHEZ, GLENDA I. | ADDRESS ON FILE | | | | | | | |
| 347447 | MORALES SANCHEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 347448 | MORALES SANCHEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 347449 | MORALES SANCHEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347450 | MORALES SANCHEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 347451 | MORALES SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 347452 | MORALES SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 347453 | MORALES SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 347454 | MORALES SANCHEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 347456 | MORALES SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2161717 | Morales Sanchez, Juan Bautista | ADDRESS ON FILE | | | | | | | |
| 2158384 | Morales Sanchez, Juan R | ADDRESS ON FILE | | | | | | | |
| 2179239 | Morales Sanchez, Julia | ADDRESS ON FILE | | | | | | | |
| 347457 | MORALES SANCHEZ, KEILA D | ADDRESS ON FILE | | | | | | | |
| 347458 | MORALES SANCHEZ, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 347459 | Morales Sanchez, Laureano | ADDRESS ON FILE | | | | | | | |
| 2160825 | Morales Sanchez, Leticia | ADDRESS ON FILE | | | | | | | |
| 347460 | MORALES SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 347461 | Morales Sanchez, Luis M | ADDRESS ON FILE | | | | | | | |
| 1812704 | MORALES SANCHEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 347462 | MORALES SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 347463 | MORALES SANCHEZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 347464 | MORALES SANCHEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 347465 | MORALES SANCHEZ, MARILY | ADDRESS ON FILE | | | | | | | |
| 347466 | MORALES SANCHEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 347467 | MORALES SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 805151 | MORALES SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2045113 | Morales Sanchez, Milagros | ADDRESS ON FILE | | | | | | | |
| 347469 | MORALES SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 347470 | MORALES SANCHEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 2035107 | MORALES SANCHEZ, NILSA I. | ADDRESS ON FILE | | | | | | | |
| 347472 | MORALES SANCHEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 347473 | MORALES SANCHEZ, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 2158535 | Morales Sanchez, Pedro | ADDRESS ON FILE | | | | | | | |
| 347474 | Morales Sanchez, Ramon J | ADDRESS ON FILE | | | | | | | |
| 805152 | MORALES SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 347475 | MORALES SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 347476 | MORALES SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 347477 | MORALES SANCHEZ, RUBEN D | ADDRESS ON FILE | | | | | | | |
| 805153 | MORALES SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1876743 | MORALES SANCHEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 347478 | MORALES SANCHEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1258875 | MORALES SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 347479 | MORALES SANCHEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 347481 | MORALES SANCHEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1706274 | Morales Sanchez, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 347483 | MORALES SANCHEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 347484 | MORALES SANCHEZ, VIVIAN D. | ADDRESS ON FILE | | | | | | | |
| 347485 | MORALES SANCHEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 347487 | MORALES SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 347488 | MORALES SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 347489 | MORALES SANCHEZ, YANIRA I | ADDRESS ON FILE | | | | | | | |
| 2152583 | Morales Sanchez, Yanira Imar | ADDRESS ON FILE | | | | | | | |
| 347490 | MORALES SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1469966 | Morales Sanchez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 769057 | MORALES SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 347491 | MORALES SANFELIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 347492 | MORALES SANFELIZ, IRIS G | ADDRESS ON FILE | | | | | | | |
| 805154 | MORALES SANFELIZ, IRIS G | ADDRESS ON FILE | | | | | | | |
| 347493 | MORALES SANJURJO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347494 | MORALES SANTANA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 805155 | MORALES SANTANA, AMILCAR J | ADDRESS ON FILE | | | | | | | |
| 347495 | MORALES SANTANA, ANA M | ADDRESS ON FILE | | | | | | | |
| 347496 | MORALES SANTANA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 347497 | Morales Santana, Damaso | ADDRESS ON FILE | | | | | | | |
| 347499 | MORALES SANTANA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 347500 | Morales Santana, Jeanette | ADDRESS ON FILE | | | | | | | |
| 347501 | MORALES SANTANA, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 347502 | MORALES SANTANA, JULIO | ADDRESS ON FILE | | | | | | | |
| 2039491 | Morales Santana, Julio | ADDRESS ON FILE | | | | | | | |
| 347503 | MORALES SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 347504 | MORALES SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 347505 | Morales Santana, Mariano | ADDRESS ON FILE | | | | | | | |
| 347506 | MORALES SANTANA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 347507 | MORALES SANTANA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1753533 | Morales Santana, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 347508 | MORALES SANTANA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 347509 | MORALES SANTANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 347510 | MORALES SANTANA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 2191881 | Morales Santana, Ruben | ADDRESS ON FILE | | | | | | | |
| 805157 | MORALES SANTANA, SARA I. | ADDRESS ON FILE | | | | | | | |
| 347511 | MORALES SANTANA, SHARLEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347512 | MORALES SANTANA, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 347513 | MORALES SANTANA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 347514 | MORALES SANTIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 347515 | MORALES SANTIAGO MD, JOANIE | ADDRESS ON FILE | | | | | | | |
| 347516 | MORALES SANTIAGO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 347517 | MORALES SANTIAGO, AMAURY | ADDRESS ON FILE | | | | | | | |
| 347518 | MORALES SANTIAGO, AMAYRA | ADDRESS ON FILE | | | | | | | |
| 347519 | MORALES SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 347520 | MORALES SANTIAGO, ANA D | ADDRESS ON FILE | | | | | | | |
| 347521 | MORALES SANTIAGO, ANA H | ADDRESS ON FILE | | | | | | | |
| 347522 | MORALES SANTIAGO, ANALIZ | ADDRESS ON FILE | | | | | | | |
| 347523 | MORALES SANTIAGO, ANNIE | ADDRESS ON FILE | | | | | | | |
| 347524 | MORALES SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 805159 | MORALES SANTIAGO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 347525 | MORALES SANTIAGO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 347526 | MORALES SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 347527 | MORALES SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 347528 | MORALES SANTIAGO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 347529 | MORALES SANTIAGO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 347530 | MORALES SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1870925 | Morales Santiago, Carmen Y | ADDRESS ON FILE | | | | | | | |
| 347531 | MORALES SANTIAGO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 347532 | MORALES SANTIAGO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 347533 | MORALES SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 347534 | MORALES SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 2160952 | Morales Santiago, Cirilo | ADDRESS ON FILE | | | | | | | |
| 347535 | MORALES SANTIAGO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 347536 | MORALES SANTIAGO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 347537 | MORALES SANTIAGO, DORIS | ADDRESS ON FILE | | | | | | | |
| 347539 | MORALES SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 347538 | MORALES SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 347540 | MORALES SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 347541 | MORALES SANTIAGO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 347542 | MORALES SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| 347543 | MORALES SANTIAGO, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 347544 | MORALES SANTIAGO, EVA | ADDRESS ON FILE | | | | | | | |
| 1944232 | Morales Santiago, Eva | ADDRESS ON FILE | | | | | | | |
| 347546 | MORALES SANTIAGO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 347545 | MORALES SANTIAGO, FELICITA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347547 | MORALES SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 347548 | MORALES SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 347549 | MORALES SANTIAGO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 2222388 | Morales Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| 347550 | Morales Santiago, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 347551 | MORALES SANTIAGO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 347552 | MORALES SANTIAGO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 347553 | MORALES SANTIAGO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 347554 | MORALES SANTIAGO, GEOFREDO | ADDRESS ON FILE | | | | | | | |
| 1503667 | Morales Santiago, Hiram | ADDRESS ON FILE | | | | | | | |
| 347555 | MORALES SANTIAGO, IDELFONSO | ADDRESS ON FILE | | | | | | | |
| 226651 | MORALES SANTIAGO, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 226651 | MORALES SANTIAGO, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 347556 | MORALES SANTIAGO, IRIS L. | ADDRESS ON FILE | | | | | | | |
| 2051870 | MORALES SANTIAGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 347557 | MORALES SANTIAGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 347558 | MORALES SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 805160 | MORALES SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 347559 | MORALES SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 347560 | MORALES SANTIAGO, JOAN | ADDRESS ON FILE | | | | | | | |
| 347561 | MORALES SANTIAGO, JOANIE | ADDRESS ON FILE | | | | | | | |
| 347562 | MORALES SANTIAGO, JOANIE | ADDRESS ON FILE | | | | | | | |
| 347563 | MORALES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347564 | MORALES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347565 | MORALES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347566 | MORALES SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 347567 | MORALES SANTIAGO, JOSE ANIBAL | ADDRESS ON FILE | | | | | | | |
| 347568 | MORALES SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 347569 | MORALES SANTIAGO, JOSMARIE | BARRIO BOQUERON | | | | LAS PIEDRAS | PR | 00771 | |
| 805162 | MORALES SANTIAGO, JOSMARIE | BARRIO BOQUERON | HC 4 BOX 4215 | | | LAS PIEDRAS | PR | 00771 | |
| 1468188 | Morales Santiago, Josmarie | HC04 BOX 42481 | | | | Las Piedras | PR | 00771 | |
| 1420702 | MORALES SANTIAGO, JOSMARIE | MORALES SANTIAGO, JOSMARIE | HC 04 BOX 42481 | | | LAS PIEDRAS | PR | 00771 | |
| 347570 | Morales Santiago, Juan | ADDRESS ON FILE | | | | | | | |
| 347571 | MORALES SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 805163 | MORALES SANTIAGO, JULISCHA | ADDRESS ON FILE | | | | | | | |
| 347573 | MORALES SANTIAGO, KAREN | ADDRESS ON FILE | | | | | | | |
| 347574 | MORALES SANTIAGO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 347575 | MORALES SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| 805164 | MORALES SANTIAGO, LESLY | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1824059 | Morales Santiago, Lesly Enid | ADDRESS ON FILE | | | | | | | |
| 1669596 | Morales Santiago, Lesly Enid | ADDRESS ON FILE | | | | | | | |
| 347577 | MORALES SANTIAGO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 347578 | MORALES SANTIAGO, LORAINE | ADDRESS ON FILE | | | | | | | |
| 347579 | MORALES SANTIAGO, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 1621548 | Morales Santiago, Luis R | ADDRESS ON FILE | | | | | | | |
| 1752823 | Morales Santiago, Luis R | ADDRESS ON FILE | | | | | | | |
| 347580 | MORALES SANTIAGO, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| 347581 | MORALES SANTIAGO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 347582 | MORALES SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 347583 | MORALES SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 347480 | Morales Santiago, Mareli A. | ADDRESS ON FILE | | | | | | | |
| 2034320 | Morales Santiago, Margarita | ADDRESS ON FILE | | | | | | | |
| 2034320 | Morales Santiago, Margarita | ADDRESS ON FILE | | | | | | | |
| 347584 | MORALES SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 347585 | MORALES SANTIAGO, MARIELI | ADDRESS ON FILE | | | | | | | |
| 347586 | MORALES SANTIAGO, MARIELISA | ADDRESS ON FILE | | | | | | | |
| 805166 | MORALES SANTIAGO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 347588 | MORALES SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| 805167 | MORALES SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 347589 | MORALES SANTIAGO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 2156146 | Morales Santiago, Martha M | ADDRESS ON FILE | | | | | | | |
| 347590 | MORALES SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 347591 | MORALES SANTIAGO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 347592 | Morales Santiago, Melwin Ivan | ADDRESS ON FILE | | | | | | | |
| 347593 | MORALES SANTIAGO, MILENDA | ADDRESS ON FILE | | | | | | | |
| 347594 | Morales Santiago, Neftali | ADDRESS ON FILE | | | | | | | |
| 347595 | MORALES SANTIAGO, NEICCHAE | ADDRESS ON FILE | | | | | | | |
| 347596 | MORALES SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 347597 | MORALES SANTIAGO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 347598 | MORALES SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 805168 | MORALES SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 347599 | MORALES SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 347600 | MORALES SANTIAGO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 347601 | MORALES SANTIAGO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 347602 | MORALES SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 347603 | MORALES SANTIAGO, ORLANDO J | ADDRESS ON FILE | | | | | | | |
| 347604 | MORALES SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 347605 | Morales Santiago, Osvaldo | Hc 02 Box 11767 | | | | Humacao | PR | 00791 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420703 | MORALES SANTIAGO, OSVALDO | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN STE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 347607 | MORALES SANTIAGO, OSVALDO | MICHAEL CORONA MUNOZ Y GLORIMAR LAMBOY | 110 CALLE BORINQUEN STE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 347608 | MORALES SANTIAGO, PAULA | ADDRESS ON FILE | | | | | | | |
| 347609 | MORALES SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 347610 | MORALES SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 347611 | MORALES SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 347612 | MORALES SANTIAGO, RAMON E | ADDRESS ON FILE | | | | | | | |
| 347613 | MORALES SANTIAGO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 347614 | MORALES SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 347615 | MORALES SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 347616 | Morales Santiago, Ruben | ADDRESS ON FILE | | | | | | | |
| 347617 | MORALES SANTIAGO, RUDIA | ADDRESS ON FILE | | | | | | | |
| 347618 | MORALES SANTIAGO, TALISSE | ADDRESS ON FILE | | | | | | | |
| 347619 | MORALES SANTIAGO, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 347620 | MORALES SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 347621 | MORALES SANTIAGO, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 347622 | MORALES SANTIAGO, VINICIA | ADDRESS ON FILE | | | | | | | |
| 1467035 | MORALES SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 347623 | MORALES SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 347624 | MORALES SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 347625 | MORALES SANTIAGO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 347626 | MORALES SANTIAGO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 347627 | MORALES SANTIAGO, YANINALY | ADDRESS ON FILE | | | | | | | |
| 347628 | MORALES SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 347629 | MORALES SANTIAGO, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 347630 | MORALES SANTIAGO, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 2101481 | MORALES SANTIAGO, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 347632 | MORALES SANTINI, JAIME | ADDRESS ON FILE | | | | | | | |
| 347633 | MORALES SANTINI, JORGE | ADDRESS ON FILE | | | | | | | |
| 347634 | MORALES SANTINI, NILDA D | ADDRESS ON FILE | | | | | | | |
| 347635 | MORALES SANTODOMINGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 347636 | MORALES SANTOS, ADA E. | ADDRESS ON FILE | | | | | | | |
| 347637 | MORALES SANTOS, ADELIZ | ADDRESS ON FILE | | | | | | | |
| 347638 | MORALES SANTOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 347639 | MORALES SANTOS, ANGGIE | ADDRESS ON FILE | | | | | | | |
| 347640 | MORALES SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 347641 | Morales Santos, Catalina | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347642 | MORALES SANTOS, CATALINA | ADDRESS ON FILE | | | | | | | |
| 347643 | MORALES SANTOS, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 1619319 | Morales Santos, Cruz M | ADDRESS ON FILE | | | | | | | |
| 347644 | MORALES SANTOS, DANIELLY | ADDRESS ON FILE | | | | | | | |
| 347645 | MORALES SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 347647 | MORALES SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 347648 | MORALES SANTOS, JEFFERSON | ADDRESS ON FILE | | | | | | | |
| 347649 | MORALES SANTOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 347650 | MORALES SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 347651 | MORALES SANTOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 347652 | Morales Santos, Jose F. | ADDRESS ON FILE | | | | | | | |
| 347653 | MORALES SANTOS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 347654 | MORALES SANTOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 347655 | MORALES SANTOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 1862124 | Morales Santos, Maria Emilia | ADDRESS ON FILE | | | | | | | |
| 347656 | MORALES SANTOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 347657 | MORALES SANTOS, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 2045207 | MORALES SANTOS, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 2088891 | Morales Santos, Maria Isabel | ADDRESS ON FILE | | | | | | | |
| 347658 | MORALES SANTOS, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 1633847 | Morales Santos, Maria Ybet | ADDRESS ON FILE | | | | | | | |
| 347659 | MORALES SANTOS, MARIE | ADDRESS ON FILE | | | | | | | |
| 805170 | MORALES SANTOS, MARIE | ADDRESS ON FILE | | | | | | | |
| 347660 | MORALES SANTOS, MELISSA N | ADDRESS ON FILE | | | | | | | |
| 347661 | MORALES SANTOS, MICHELLE J | ADDRESS ON FILE | | | | | | | |
| 1722712 | Morales Santos, Miriam | ADDRESS ON FILE | | | | | | | |
| 347662 | MORALES SANTOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 347663 | MORALES SANTOS, NILDA E | ADDRESS ON FILE | | | | | | | |
| 1425539 | MORALES SANTOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 347665 | MORALES SANTOS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 347666 | MORALES SANTOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 347667 | MORALES SARKIS, LORAINE | ADDRESS ON FILE | | | | | | | |
| 805171 | MORALES SAUVETERRE, JOYCE | ADDRESS ON FILE | | | | | | | |
| 805172 | MORALES SAUVETERRE, JOYCE W | ADDRESS ON FILE | | | | | | | |
| 347668 | MORALES SAUVETERRE, JOYCE W | ADDRESS ON FILE | | | | | | | |
| 347669 | Morales Schettini, Nancy | ADDRESS ON FILE | | | | | | | |
| 347670 | MORALES SCHMIDT MD, RANDOLFO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848267 | MORALES SCREEN SERVICE - ALFREDO MORALES | 48 AVE MUÑOZ RIVERA E STE 18 | | | | CAMUY | PR | 00627-2654 | |
| 347671 | MORALES SEDA, FRIEDA | ADDRESS ON FILE | | | | | | | |
| 347672 | MORALES SEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 347673 | MORALES SEGARRA, SHEILA A | ADDRESS ON FILE | | | | | | | |
| 347674 | MORALES SEGUI, LUIS | ADDRESS ON FILE | | | | | | | |
| 347675 | MORALES SENQUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 347676 | MORALES SEPULVEDA, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 347677 | MORALES SEPULVEDA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 616963 | MORALES SEPULVEDA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 347678 | MORALES SEPULVEDA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 347679 | MORALES SEPULVEDA, CIARA DEL | ADDRESS ON FILE | | | | | | | |
| 347680 | MORALES SEPULVEDA, EDRID | ADDRESS ON FILE | | | | | | | |
| 347681 | MORALES SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 347682 | MORALES SEPULVEDA, VILMA R. | ADDRESS ON FILE | | | | | | | |
| 1583317 | MORALES SERRANO , DAYNNA L. | ADDRESS ON FILE | | | | | | | |
| 347683 | MORALES SERRANO MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 347684 | MORALES SERRANO, ANA | ADDRESS ON FILE | | | | | | | |
| 347685 | MORALES SERRANO, ANA C | ADDRESS ON FILE | | | | | | | |
| 1603738 | Morales Serrano, Ana Cecilia | ADDRESS ON FILE | | | | | | | |
| 1600443 | MORALES SERRANO, ANA CECILIA | ADDRESS ON FILE | | | | | | | |
| 347686 | MORALES SERRANO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 805173 | MORALES SERRANO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 1768285 | Morales Serrano, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 1720023 | MORALES SERRANO, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 347687 | MORALES SERRANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 347688 | MORALES SERRANO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 347689 | MORALES SERRANO, DAYNNA | ADDRESS ON FILE | | | | | | | |
| 347690 | MORALES SERRANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 347691 | MORALES SERRANO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 347692 | MORALES SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 347693 | MORALES SERRANO, GAVIOTA | ADDRESS ON FILE | | | | | | | |
| 347695 | MORALES SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 347694 | MORALES SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 347696 | MORALES SERRANO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 347697 | MORALES SERRANO, IRMA C. | ADDRESS ON FILE | | | | | | | |
| 347698 | Morales Serrano, Ivan D | ADDRESS ON FILE | | | | | | | |
| 347699 | MORALES SERRANO, JACINTA | ADDRESS ON FILE | | | | | | | |
| 347700 | Morales Serrano, Jessica L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2220682 | Morales Serrano, Jose R. | ADDRESS ON FILE | | | | | | | |
| 347701 | MORALES SERRANO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 2204330 | Morales Serrano, Jose Raul | ADDRESS ON FILE | | | | | | | |
| 347702 | MORALES SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 347703 | MORALES SERRANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2208293 | Morales Serrano, Luis Mario | ADDRESS ON FILE | | | | | | | |
| 1521007 | Morales Serrano, Maria I. | ADDRESS ON FILE | | | | | | | |
| 347704 | MORALES SERRANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 347705 | MORALES SERRANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 347706 | MORALES SERRANO, OLGA | ADDRESS ON FILE | | | | | | | |
| 805175 | MORALES SERRANO, OMAR | ADDRESS ON FILE | | | | | | | |
| 347707 | MORALES SERRANO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 347708 | MORALES SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 805176 | MORALES SERRANO, SASHA I | ADDRESS ON FILE | | | | | | | |
| 347709 | Morales Serrano, Sasha I | ADDRESS ON FILE | | | | | | | |
| 347710 | MORALES SERRANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 347711 | MORALES SERRANO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 347712 | MORALES SERRANO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 347713 | MORALES SERRANO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 347714 | MORALES SERRANO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 347715 | MORALES SEVILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 347716 | MORALES SEVILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 347717 | MORALES SIERRA, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 347718 | MORALES SIERRA, DAVID | ADDRESS ON FILE | | | | | | | |
| 347719 | MORALES SIERRA, GLADIVEE | ADDRESS ON FILE | | | | | | | |
| 347720 | MORALES SIERRA, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 347721 | MORALES SIERRA, JOEL | ADDRESS ON FILE | | | | | | | |
| 347722 | MORALES SIERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 347723 | MORALES SIERRA, ORLANDO M | ADDRESS ON FILE | | | | | | | |
| 347724 | MORALES SIERRA, VIDAL | ADDRESS ON FILE | | | | | | | |
| 347725 | MORALES SIERRA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 347726 | MORALES SIERRA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1518621 | Morales Sifre, Yeslurian S. | ADDRESS ON FILE | | | | | | | |
| 1518621 | Morales Sifre, Yeslurian S. | ADDRESS ON FILE | | | | | | | |
| 347337 | MORALES SILVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 347356 | MORALES SILVA, FRED | ADDRESS ON FILE | | | | | | | |
| 347727 | MORALES SILVA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 347728 | Morales Silva, Hector A | ADDRESS ON FILE | | | | | | | |
| 347729 | MORALES SILVA, JACQUELINE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347730 | MORALES SILVA, NILSA | ADDRESS ON FILE | | | | | | | |
| 2180167 | Morales Silva, Virginia | PO Box 366927 | | | | San Juan | PR | 00936-6927 | |
| 347731 | MORALES SNYDER, ERIC | ADDRESS ON FILE | | | | | | | |
| 347732 | Morales Snyder, Jose R | ADDRESS ON FILE | | | | | | | |
| 347733 | MORALES SOLA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 347734 | MORALES SOLER, ERIKA | ADDRESS ON FILE | | | | | | | |
| 805177 | MORALES SOLER, YANIRA | ADDRESS ON FILE | | | | | | | |
| 347735 | Morales Solet, Hilsa | ADDRESS ON FILE | | | | | | | |
| 347736 | MORALES SOLIS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 347737 | MORALES SOLIS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 347738 | MORALES SOLIS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 853797 | MORALES SOLIS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 347739 | MORALES SOLIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 347740 | MORALES SOLIS, JOSMARY | ADDRESS ON FILE | | | | | | | |
| 347741 | MORALES SOLIS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 347742 | MORALES SOLIS, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 347743 | MORALES SOLIS, NORMA | ADDRESS ON FILE | | | | | | | |
| 2178608 | Morales Solis, Norma L. | ADDRESS ON FILE | | | | | | | |
| 805178 | MORALES SOLTERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 347744 | MORALES SONERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 347745 | MORALES SOSA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 347746 | MORALES SOSA, CARLA M | ADDRESS ON FILE | | | | | | | |
| 1420704 | MORALES SOSA, JUAN CARLOS | CARLOS J. RODRGUEZ | PO BOX 2744 | | | GUAYAMA | PR | 00785 | |
| 347748 | MORALES SOSA, PATRICIO | ADDRESS ON FILE | | | | | | | |
| 347749 | Morales Sostre, Jerry | ADDRESS ON FILE | | | | | | | |
| 347750 | Morales Sostre, Jose M | ADDRESS ON FILE | | | | | | | |
| 347751 | Morales Sostre, Jose M | ADDRESS ON FILE | | | | | | | |
| 347752 | MORALES SOSTRE, LUIS | ADDRESS ON FILE | | | | | | | |
| 347753 | MORALES SOSTRE, MAGDA N | ADDRESS ON FILE | | | | | | | |
| 1460131 | Morales Soto , Jose I | ADDRESS ON FILE | | | | | | | |
| 2137395 | MORALES SOTO JOSE | JOSE MORALES SOTO | P O BOX 998 | | | VIEQUES | PR | 00765-0998 | |
| 838704 | MORALES SOTO JOSE | P O BOX 998 | | | | VIEQUES | PR | 00765-0998 | |
| 2164151 | MORALES SOTO JOSE | PO Box 195552 | | | | San Juan | PR | 00919-5552 | |
| 347754 | MORALES SOTO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 347755 | MORALES SOTO, ALBA N | ADDRESS ON FILE | | | | | | | |
| 805180 | MORALES SOTO, ANA | ADDRESS ON FILE | | | | | | | |
| 347756 | MORALES SOTO, ANA L | ADDRESS ON FILE | | | | | | | |
| 347757 | MORALES SOTO, ANA L | ADDRESS ON FILE | | | | | | | |
| 347758 | MORALES SOTO, ANGELA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347759 | MORALES SOTO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 347760 | MORALES SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 347761 | Morales Soto, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 1258876 | MORALES SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 347762 | MORALES SOTO, CARMEN DEL M | ADDRESS ON FILE | | | | | | | |
| 347763 | MORALES SOTO, CAROL E | ADDRESS ON FILE | | | | | | | |
| 805181 | MORALES SOTO, CELIA I | ADDRESS ON FILE | | | | | | | |
| 347764 | MORALES SOTO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 805183 | MORALES SOTO, DIANA E | ADDRESS ON FILE | | | | | | | |
| 347766 | MORALES SOTO, EDUARDO R. | ADDRESS ON FILE | | | | | | | |
| 347767 | MORALES SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 347768 | Morales Soto, Edwin A | ADDRESS ON FILE | | | | | | | |
| 347769 | MORALES SOTO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 347770 | MORALES SOTO, FELIX | ADDRESS ON FILE | | | | | | | |
| 2006188 | Morales Soto, Florde M | ADDRESS ON FILE | | | | | | | |
| 347771 | MORALES SOTO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 347772 | Morales Soto, Gamalier | ADDRESS ON FILE | | | | | | | |
| 347773 | Morales Soto, Gerardo | ADDRESS ON FILE | | | | | | | |
| 805184 | MORALES SOTO, GUISELA | ADDRESS ON FILE | | | | | | | |
| 347774 | MORALES SOTO, GUISELA | ADDRESS ON FILE | | | | | | | |
| 347775 | MORALES SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 347776 | Morales Soto, Hector C | ADDRESS ON FILE | | | | | | | |
| 347777 | MORALES SOTO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 347778 | MORALES SOTO, IRIHUSKA | ADDRESS ON FILE | | | | | | | |
| 347779 | MORALES SOTO, IRMA J | ADDRESS ON FILE | | | | | | | |
| 347780 | MORALES SOTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 347781 | Morales Soto, Israel | ADDRESS ON FILE | | | | | | | |
| 347782 | MORALES SOTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 347783 | MORALES SOTO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 805186 | MORALES SOTO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 347784 | MORALES SOTO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 805187 | MORALES SOTO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 347785 | MORALES SOTO, JOAN | ADDRESS ON FILE | | | | | | | |
| 347786 | MORALES SOTO, JONELY | ADDRESS ON FILE | | | | | | | |
| 347787 | MORALES SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347788 | Morales Soto, Jose I | ADDRESS ON FILE | | | | | | | |
| 347789 | MORALES SOTO, JULIO | ADDRESS ON FILE | | | | | | | |
| 1420705 | MORALES SOTO, JUSTINO | HIRAM MORALES LUGO | PO BOX 360101 | | | SAN JUAN | PR | 00936-0101 | |
| 347791 | MORALES SOTO, JUSTINO | JULIO DIAZ ROSADO | 1499 CARR 2 STE 4 | | | BAYAMON | PR | 00959-6701 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347792 | MORALES SOTO, KATHIA | ADDRESS ON FILE | | | | | | | |
| 347793 | MORALES SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 805188 | MORALES SOTO, LUZ | ADDRESS ON FILE | | | | | | | |
| 347794 | MORALES SOTO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 347795 | MORALES SOTO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 347796 | MORALES SOTO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 805189 | MORALES SOTO, MABEL | ADDRESS ON FILE | | | | | | | |
| 805190 | MORALES SOTO, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 347797 | MORALES SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1740858 | Morales Soto, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2198479 | Morales Soto, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 347798 | MORALES SOTO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 347799 | MORALES SOTO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 347800 | MORALES SOTO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 2103529 | Morales Soto, Tomas | ADDRESS ON FILE | | | | | | | |
| 347801 | MORALES SOTO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 347802 | MORALES SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 347803 | MORALES SOTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 347804 | MORALES SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 347805 | MORALES SOTOMAYOR, RICHARD | ADDRESS ON FILE | | | | | | | |
| 347806 | MORALES SOUSA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 347807 | MORALES STEIDEL, EXEL M. | ADDRESS ON FILE | | | | | | | |
| 347808 | MORALES SUAREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 347809 | Morales Suarez, Brenda L | ADDRESS ON FILE | | | | | | | |
| 805191 | MORALES SUAREZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 805192 | MORALES SUAREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 347810 | MORALES SUAZO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 347811 | MORALES SULIVERAS, ROSA N. | ADDRESS ON FILE | | | | | | | |
| 2160876 | Morales Suliveros, Sofia M. | ADDRESS ON FILE | | | | | | | |
| 347813 | MORALES TABOADA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 347814 | MORALES TABOADA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 347815 | MORALES TAJARA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 347816 | MORALES TALAVERA, GIA S. | ADDRESS ON FILE | | | | | | | |
| 805193 | MORALES TALAVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 347817 | MORALES TAPIA, EDAINA | ADDRESS ON FILE | | | | | | | |
| 347818 | MORALES TAPIA, LORNA | ADDRESS ON FILE | | | | | | | |
| 347819 | MORALES TARDI, LORIANNE | ADDRESS ON FILE | | | | | | | |
| 347822 | MORALES TELLADO, AUGUSTO | 270 DIEZ DE ANDINO | | | | SAN JUAN | PR | 00912 | |
| 2196844 | Morales Tellado, Augusto | 270 Diez De Andino St. | | | | San Juan | PR | 00912 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347820 | MORALES TELLADO, AUGUSTO | AVE PONCE DE LEON PDA 11 | MIRAMAR ESQ AXTMAYER | | | SAN JUAN | PR | 00907 | |
| 347821 | MORALES TELLADO, AUGUSTO | LCDO. PEDRO JOEL LANDARU LOPEZ | AVE. DOMENECH 207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 1420706 | MORALES TELLADO, AUGUSTO | PEDRO JOEL LANDARU LOPEZ | AVE. DOMENECH 207 OFICINA 106 | | | SAN JUAN | PR | 00918 | |
| 347824 | MORALES TIRADO, ADNERIS | ADDRESS ON FILE | | | | | | | |
| 347825 | MORALES TIRADO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 347826 | MORALES TIRADO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 347827 | MORALES TIRADO, DEOGRACIA | ADDRESS ON FILE | | | | | | | |
| 347828 | MORALES TIRADO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 347829 | MORALES TIRADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 347830 | MORALES TIRADO, JAVIERA | ADDRESS ON FILE | | | | | | | |
| 347832 | MORALES TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347831 | MORALES TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347833 | MORALES TIRADO, LOREANA | ADDRESS ON FILE | | | | | | | |
| 347834 | MORALES TIRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 347835 | MORALES TIRADO, MARTA | ADDRESS ON FILE | | | | | | | |
| 1805106 | Morales Tirado, Marta | ADDRESS ON FILE | | | | | | | |
| 347836 | MORALES TIRADO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 347837 | MORALES TIRADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 805195 | MORALES TIRADO, SYLVIA R | ADDRESS ON FILE | | | | | | | |
| 347838 | MORALES TIRADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 347839 | MORALES TOLLENS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 347840 | MORALES TOMASSINI, REBECA | ADDRESS ON FILE | | | | | | | |
| 347841 | MORALES TOMASSINI, REBECA | ADDRESS ON FILE | | | | | | | |
| 347842 | MORALES TONGE, JOSE | ADDRESS ON FILE | | | | | | | |
| 2133163 | Morales Tonge, Vanessa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2180168 | Morales Tores, Daira J. | 2526 Hurley Loop | | | | Kissimmee | FL | 34743 | |
| 347843 | MORALES TORO, ALEX | ADDRESS ON FILE | | | | | | | |
| 347844 | MORALES TORO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 1976295 | Morales Toro, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 347845 | MORALES TORRE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 347846 | MORALES TORRENS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1610738 | MORALES TORRES SS 1097, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1696115 | Morales Torres, Abaita | ADDRESS ON FILE | | | | | | | |
| 347847 | MORALES TORRES, ABAITA | ADDRESS ON FILE | | | | | | | |
| 347848 | MORALES TORRES, ADALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805196 | Morales Torres, Alex | ADDRESS ON FILE | | | | | | | |
| 347849 | MORALES TORRES, ALEX G | ADDRESS ON FILE | | | | | | | |
| 1962988 | Morales Torres, Alicia de los A | ADDRESS ON FILE | | | | | | | |
| 347850 | MORALES TORRES, ALICIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2026346 | MORALES TORRES, ALICIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 347851 | MORALES TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 347852 | MORALES TORRES, ANA LOURDES | ADDRESS ON FILE | | | | | | | |
| 347853 | MORALES TORRES, ANA LUZ | ADDRESS ON FILE | | | | | | | |
| 347854 | MORALES TORRES, ANDREITA | ADDRESS ON FILE | | | | | | | |
| 1592192 | Morales Torres, Angel | ADDRESS ON FILE | | | | | | | |
| 1592192 | Morales Torres, Angel | ADDRESS ON FILE | | | | | | | |
| 1588346 | Morales Torres, Angel | ADDRESS ON FILE | | | | | | | |
| 805198 | MORALES TORRES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 347855 | MORALES TORRES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 1977307 | Morales Torres, Angel A. | ADDRESS ON FILE | | | | | | | |
| 347856 | MORALES TORRES, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 347857 | MORALES TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1825103 | Morales Torres, Angelica | ADDRESS ON FILE | | | | | | | |
| 2147693 | Morales Torres, Antonio | ADDRESS ON FILE | | | | | | | |
| 347859 | MORALES TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 347860 | MORALES TORRES, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 2094244 | Morales Torres, Candida R | ADDRESS ON FILE | | | | | | | |
| 347861 | MORALES TORRES, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 347862 | MORALES TORRES, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 347863 | MORALES TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 347864 | MORALES TORRES, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 347865 | MORALES TORRES, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 347866 | MORALES TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 347867 | MORALES TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1978065 | Morales Torres, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 347868 | MORALES TORRES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 347869 | MORALES TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 347870 | MORALES TORRES, CINDY | ADDRESS ON FILE | | | | | | | |
| 347871 | MORALES TORRES, CORALIS M | ADDRESS ON FILE | | | | | | | |
| 853798 | MORALES TORRES, CORALIS M. | ADDRESS ON FILE | | | | | | | |
| 805201 | MORALES TORRES, DAGMARIE | ADDRESS ON FILE | | | | | | | |
| 347872 | MORALES TORRES, DAIRA J | ADDRESS ON FILE | | | | | | | |
| 347873 | MORALES TORRES, DARIANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347874 | MORALES TORRES, DIANA S | ADDRESS ON FILE | | | | | | | |
| 347875 | MORALES TORRES, DINELSA | ADDRESS ON FILE | | | | | | | |
| 347876 | MORALES TORRES, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 347877 | MORALES TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 347878 | MORALES TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 347879 | Morales Torres, Edgar | ADDRESS ON FILE | | | | | | | |
| 347880 | MORALES TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 347881 | Morales Torres, Edilberto | ADDRESS ON FILE | | | | | | | |
| 347882 | MORALES TORRES, EDNIELIZ | ADDRESS ON FILE | | | | | | | |
| 347883 | MORALES TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 347884 | MORALES TORRES, ELBA | ADDRESS ON FILE | | | | | | | |
| 1795945 | Morales Torres, Elba | ADDRESS ON FILE | | | | | | | |
| 1795945 | Morales Torres, Elba | ADDRESS ON FILE | | | | | | | |
| 805202 | MORALES TORRES, ELLY | ADDRESS ON FILE | | | | | | | |
| 347885 | MORALES TORRES, ELLY ENID | ADDRESS ON FILE | | | | | | | |
| 347886 | MORALES TORRES, ELMY W | ADDRESS ON FILE | | | | | | | |
| 347887 | MORALES TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 347888 | Morales Torres, Emma M | ADDRESS ON FILE | | | | | | | |
| 347889 | MORALES TORRES, EMMARIE | ADDRESS ON FILE | | | | | | | |
| 347890 | MORALES TORRES, ENEYDA | ADDRESS ON FILE | | | | | | | |
| 347891 | MORALES TORRES, ERIC L. | ADDRESS ON FILE | | | | | | | |
| 347892 | MORALES TORRES, ERIC R | ADDRESS ON FILE | | | | | | | |
| 347893 | MORALES TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 347894 | MORALES TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2143865 | Morales Torres, Felix Luis | ADDRESS ON FILE | | | | | | | |
| 347895 | MORALES TORRES, FRANCES E. | ADDRESS ON FILE | | | | | | | |
| 347896 | MORALES TORRES, FRANCIS M | ADDRESS ON FILE | | | | | | | |
| 1960670 | Morales Torres, Francis M. | ADDRESS ON FILE | | | | | | | |
| 347897 | MORALES TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 347898 | MORALES TORRES, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 1955793 | Morales Torres, Gladys | ADDRESS ON FILE | | | | | | | |
| 347899 | MORALES TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 347900 | MORALES TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 347901 | MORALES TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 347902 | MORALES TORRES, HENRY | ADDRESS ON FILE | | | | | | | |
| 347903 | MORALES TORRES, IRIS B. | ADDRESS ON FILE | | | | | | | |
| 347905 | MORALES TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 347904 | MORALES TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 347906 | MORALES TORRES, IVERDALIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1660295 | Morales Torres, Jeannette | ADDRESS ON FILE | | | | | | | |
| 347907 | MORALES TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 347908 | MORALES TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 347909 | MORALES TORRES, JOARELIS | ADDRESS ON FILE | | | | | | | |
| 347911 | MORALES TORRES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 347910 | MORALES TORRES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 347912 | MORALES TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 347913 | MORALES TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 347914 | MORALES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 347915 | MORALES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 347916 | MORALES TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2022327 | MORALES TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 347917 | MORALES TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 347919 | MORALES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 347920 | MORALES TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 347921 | MORALES TORRES, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 347922 | MORALES TORRES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 805203 | MORALES TORRES, KRISIA | ADDRESS ON FILE | | | | | | | |
| 347924 | MORALES TORRES, KRISIA N | ADDRESS ON FILE | | | | | | | |
| 347925 | MORALES TORRES, LAURA | ADDRESS ON FILE | | | | | | | |
| 347927 | MORALES TORRES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 347926 | MORALES TORRES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 347928 | MORALES TORRES, LILY A | ADDRESS ON FILE | | | | | | | |
| 347929 | MORALES TORRES, LINDA Y. | ADDRESS ON FILE | | | | | | | |
| 347930 | MORALES TORRES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 347931 | MORALES TORRES, LOIDA I | ADDRESS ON FILE | | | | | | | |
| 347932 | MORALES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 347933 | MORALES TORRES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 1869890 | MORALES TORRES, MABEL A | ADDRESS ON FILE | | | | | | | |
| 347934 | MORALES TORRES, MABEL A | ADDRESS ON FILE | | | | | | | |
| 347935 | MORALES TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 347936 | MORALES TORRES, MANUEL J | ADDRESS ON FILE | | | | | | | |
| 805204 | MORALES TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 805205 | MORALES TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 347937 | MORALES TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 347938 | MORALES TORRES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 347939 | MORALES TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 347940 | MORALES TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1649601 | MORALES TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347941 | MORALES TORRES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 347942 | MORALES TORRES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 805206 | MORALES TORRES, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 347943 | MORALES TORRES, MARTA I | ADDRESS ON FILE | | | | | | | |
| 347944 | MORALES TORRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 347945 | MORALES TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 347946 | MORALES TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 805207 | MORALES TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 347947 | Morales Torres, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 347949 | MORALES TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 347950 | MORALES TORRES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 347951 | MORALES TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 805208 | MORALES TORRES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 347952 | MORALES TORRES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 1588420 | MORALES TORRES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 1588792 | Morales Torres, Norberto | ADDRESS ON FILE | | | | | | | |
| 1614404 | Morales Torres, Norberto | ADDRESS ON FILE | | | | | | | |
| 347953 | MORALES TORRES, OLGA N | ADDRESS ON FILE | | | | | | | |
| 853799 | MORALES TORRES, OLGA N | ADDRESS ON FILE | | | | | | | |
| 347954 | MORALES TORRES, ONIX | ADDRESS ON FILE | | | | | | | |
| 347955 | MORALES TORRES, ONIX | ADDRESS ON FILE | | | | | | | |
| 347956 | MORALES TORRES, ORLANDO A. | ADDRESS ON FILE | | | | | | | |
| 347957 | MORALES TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 347958 | MORALES TORRES, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 805209 | MORALES TORRES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 347959 | MORALES TORRES, PETRA E | ADDRESS ON FILE | | | | | | | |
| 805210 | MORALES TORRES, PETRA E. | ADDRESS ON FILE | | | | | | | |
| 805211 | MORALES TORRES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 1826256 | Morales Torres, Providencia | ADDRESS ON FILE | | | | | | | |
| 347960 | MORALES TORRES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 347961 | MORALES TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 347962 | MORALES TORRES, ROSANA | ADDRESS ON FILE | | | | | | | |
| 347963 | MORALES TORRES, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 2162313 | Morales Torres, Silvia E. | ADDRESS ON FILE | | | | | | | |
| 347964 | MORALES TORRES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 347965 | MORALES TORRES, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 347966 | MORALES TORRES, TOMMY | ADDRESS ON FILE | | | | | | | |
| 347967 | MORALES TORRES, URIEL | ADDRESS ON FILE | | | | | | | |
| 347968 | MORALES TORRES, WALESKA Y. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805212 | MORALES TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 347969 | MORALES TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 347970 | MORALES TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1660521 | Morales Torres, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1994112 | Morales Torres, Wanda Ivelisse | ADDRESS ON FILE | | | | | | | |
| 347971 | MORALES TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1425540 | MORALES TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 347973 | MORALES TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 347974 | MORALES TORRES, YANITZA | ADDRESS ON FILE | | | | | | | |
| 805213 | MORALES TORRES, YANITZA | ADDRESS ON FILE | | | | | | | |
| 347975 | MORALES TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1804868 | Morales Torves, Yolanda I. | ADDRESS ON FILE | | | | | | | |
| 1804868 | Morales Torves, Yolanda I. | ADDRESS ON FILE | | | | | | | |
| 347976 | MORALES TOSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 347977 | MORALES TOSADO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 347978 | MORALES TRAVERSO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 347979 | MORALES TRAVERSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2018354 | Morales Traverso, Linette | ADDRESS ON FILE | | | | | | | |
| 347980 | MORALES TRAVERSO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 347981 | MORALES TREVINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347982 | MORALES TRICOCHE, SANTOS M. | ADDRESS ON FILE | | | | | | | |
| 347983 | MORALES TRINIDAD, JOSE O | ADDRESS ON FILE | | | | | | | |
| 347984 | MORALES TRINIDAD, SAIRY | ADDRESS ON FILE | | | | | | | |
| 853800 | MORALES TRINIDAD, SAIRY E. | ADDRESS ON FILE | | | | | | | |
| 347985 | MORALES TRINTA, CARMEN W | ADDRESS ON FILE | | | | | | | |
| 347986 | MORALES TROCHE, DAMARIS C | ADDRESS ON FILE | | | | | | | |
| 347987 | MORALES TROCHE, EVERANGEL | ADDRESS ON FILE | | | | | | | |
| 805215 | MORALES TROCHE, EVERANGEL | ADDRESS ON FILE | | | | | | | |
| 347988 | Morales Troche, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 805216 | MORALES TROCHE, KARLA | ADDRESS ON FILE | | | | | | | |
| 347989 | MORALES TROCHE, NORMAN | ADDRESS ON FILE | | | | | | | |
| 347990 | Morales Troche, Norman Oscar | ADDRESS ON FILE | | | | | | | |
| 347991 | MORALES TRUJILLO, JESUS | ADDRESS ON FILE | | | | | | | |
| 347992 | MORALES TUDELA, MELISA | ADDRESS ON FILE | | | | | | | |
| 347993 | MORALES TULIER, HOMERO | ADDRESS ON FILE | | | | | | | |
| 347994 | MORALES TURULL, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 725174 | MORALES TV | BO OBREROS | 2011 AVE A | | | SAN JUAN | PR | 00915 | |
| 725175 | MORALES TV COLOR & VIDEO SERVICES | AVE A 2011 BO OBRERO | | | | SAN JUAN | PR | 00915 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347995 | MORALES UROZA, JORGE | ADDRESS ON FILE | | | | | | | |
| 347997 | MORALES VA LDES, MOLLY I | ADDRESS ON FILE | | | | | | | |
| 805217 | MORALES VA LDES, MOLLY I | ADDRESS ON FILE | | | | | | | |
| 347998 | MORALES VADI, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 347999 | Morales Vaello, Sharon | ADDRESS ON FILE | | | | | | | |
| 348000 | MORALES VALCARCEL, ELIUD | ADDRESS ON FILE | | | | | | | |
| 348001 | MORALES VALDERRAMA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 348002 | MORALES VALDERRAMA, LUIS | ADDRESS ON FILE | | | | | | | |
| 348003 | MORALES VALDERRAMA, MARIA | ADDRESS ON FILE | | | | | | | |
| 348004 | MORALES VALDES, JUAN V | ADDRESS ON FILE | | | | | | | |
| 1637451 | Morales Valdés, Molly I. | ADDRESS ON FILE | | | | | | | |
| 1485401 | Morales Valdes, Ruben A. | ADDRESS ON FILE | | | | | | | |
| 348005 | MORALES VALE, CRISTEL | ADDRESS ON FILE | | | | | | | |
| 348007 | MORALES VALE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 348006 | Morales Vale, Daniel | ADDRESS ON FILE | | | | | | | |
| 348008 | Morales Vale, Orlando | ADDRESS ON FILE | | | | | | | |
| 348009 | MORALES VALE, SAUL | ADDRESS ON FILE | | | | | | | |
| 348010 | MORALES VALE, SAUL | ADDRESS ON FILE | | | | | | | |
| 348011 | MORALES VALENTIN, AIDA L | ADDRESS ON FILE | | | | | | | |
| 348013 | MORALES VALENTIN, AISIER | ADDRESS ON FILE | | | | | | | |
| 1979887 | MORALES VALENTIN, AISIER A. | ADDRESS ON FILE | | | | | | | |
| 805218 | MORALES VALENTIN, AIXA M | ADDRESS ON FILE | | | | | | | |
| 348014 | MORALES VALENTIN, AIXA M. | ADDRESS ON FILE | | | | | | | |
| 348015 | MORALES VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 348016 | Morales Valentin, Angel L | ADDRESS ON FILE | | | | | | | |
| 348017 | MORALES VALENTIN, ARELYS | ADDRESS ON FILE | | | | | | | |
| 348018 | MORALES VALENTIN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 348019 | MORALES VALENTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 348020 | Morales Valentin, Dayanara | ADDRESS ON FILE | | | | | | | |
| 2168200 | Morales Valentin, Felix Samuel | ADDRESS ON FILE | | | | | | | |
| 348021 | MORALES VALENTIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 348023 | MORALES VALENTIN, IRIS | ADDRESS ON FILE | | | | | | | |
| 348022 | MORALES VALENTIN, IRIS | ADDRESS ON FILE | | | | | | | |
| 348024 | MORALES VALENTIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 348025 | MORALES VALENTIN, JESUS | ADDRESS ON FILE | | | | | | | |
| 348026 | MORALES VALENTIN, JESUS A | ADDRESS ON FILE | | | | | | | |
| 348027 | Morales Valentin, Jesus A | ADDRESS ON FILE | | | | | | | |
| 805219 | MORALES VALENTIN, JESUS A | ADDRESS ON FILE | | | | | | | |
| 348028 | MORALES VALENTIN, JOHNNY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348029 | MORALES VALENTIN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 348030 | MORALES VALENTIN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 348031 | MORALES VALENTIN, MARIA G | ADDRESS ON FILE | | | | | | | |
| 2131722 | Morales Valentin, Maria G. | ADDRESS ON FILE | | | | | | | |
| 348032 | MORALES VALENTIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1934724 | Morales Valentin, Maribel | ADDRESS ON FILE | | | | | | | |
| 348033 | MORALES VALENTIN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 348034 | MORALES VALENTIN, OLGA | ADDRESS ON FILE | | | | | | | |
| 1974683 | Morales Valentin, Olga | ADDRESS ON FILE | | | | | | | |
| 805220 | MORALES VALENTIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 348036 | MORALES VALENTIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 348035 | Morales Valentin, Samuel | ADDRESS ON FILE | | | | | | | |
| 348037 | MORALES VALENTIN, YAMIL D | ADDRESS ON FILE | | | | | | | |
| 348038 | MORALES VALENTIN, YENIXSI T | ADDRESS ON FILE | | | | | | | |
| 348039 | MORALES VALES, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 348040 | MORALES VALLADARES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 348042 | MORALES VALLE, BILLY | ADDRESS ON FILE | | | | | | | |
| 348041 | MORALES VALLE, BILLY | ADDRESS ON FILE | | | | | | | |
| 348043 | MORALES VALLE, EDITA | ADDRESS ON FILE | | | | | | | |
| 348044 | MORALES VALLE, EDITA | ADDRESS ON FILE | | | | | | | |
| 348045 | MORALES VALLE, FRANGIES M. | ADDRESS ON FILE | | | | | | | |
| 348046 | MORALES VALLE, KENNETH | ADDRESS ON FILE | | | | | | | |
| 348047 | MORALES VALLE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 348048 | MORALES VALLE, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 347923 | MORALES VALLE, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 805221 | MORALES VALLEJO, DEOMARA | ADDRESS ON FILE | | | | | | | |
| 348012 | MORALES VALLELLANES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1529155 | Morales Vallellanes, Antonio Luis | ADDRESS ON FILE | | | | | | | |
| 348049 | MORALES VALLELLANES, JUAN | ADDRESS ON FILE | | | | | | | |
| 348050 | Morales Valles, Jaime | ADDRESS ON FILE | | | | | | | |
| 348051 | MORALES VALLES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1462347 | MORALES VALLES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 348052 | Morales Valles, Myriam L | ADDRESS ON FILE | | | | | | | |
| 2157106 | Morales Valles, Myriam Lyzette | ADDRESS ON FILE | | | | | | | |
| 348053 | MORALES VARELA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 805222 | MORALES VARGAS, AILEEN | ADDRESS ON FILE | | | | | | | |
| 348054 | MORALES VARGAS, AILEEN M | ADDRESS ON FILE | | | | | | | |
| 348055 | MORALES VARGAS, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 348056 | MORALES VARGAS, ANABEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348059 | MORALES VARGAS, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 1668175 | Morales Vargas, Edwin A. | ADDRESS ON FILE | | | | | | | |
| 1668175 | Morales Vargas, Edwin A. | ADDRESS ON FILE | | | | | | | |
| 1911635 | Morales Vargas, Gloria J | ADDRESS ON FILE | | | | | | | |
| 348060 | MORALES VARGAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 348061 | Morales Vargas, Hector L | ADDRESS ON FILE | | | | | | | |
| 348062 | MORALES VARGAS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 348063 | MORALES VARGAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 348064 | MORALES VARGAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 348065 | MORALES VARGAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 348066 | MORALES VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 348067 | MORALES VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 690246 | Morales Vargas, Juan G | ADDRESS ON FILE | | | | | | | |
| 2055572 | MORALES VARGAS, MABEL | ADDRESS ON FILE | | | | | | | |
| 348068 | MORALES VARGAS, MABEL | ADDRESS ON FILE | | | | | | | |
| 348069 | MORALES VARGAS, MABEL | ADDRESS ON FILE | | | | | | | |
| 348070 | MORALES VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 348071 | Morales Vargas, Maria C | ADDRESS ON FILE | | | | | | | |
| 348072 | MORALES VARGAS, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 348073 | MORALES VARGAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 348074 | MORALES VARGAS, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 1826283 | Morales Vargas, Nydia E. | ADDRESS ON FILE | | | | | | | |
| 2094743 | Morales Vargas, Obed | ADDRESS ON FILE | | | | | | | |
| 348076 | MORALES VARGAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 348077 | MORALES VARONA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 348078 | MORALES VASQUEZ MD, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 348079 | MORALES VAZQUEZ MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 348080 | MORALES VAZQUEZ MD, LILIANA | ADDRESS ON FILE | | | | | | | |
| 348081 | MORALES VAZQUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 348082 | MORALES VAZQUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 348083 | MORALES VAZQUEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 348084 | MORALES VAZQUEZ, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| 348085 | MORALES VAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1258877 | MORALES VAZQUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 1810504 | MORALES VAZQUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 2000186 | Morales Vazquez, Amarilys | ADDRESS ON FILE | | | | | | | |
| 348086 | MORALES VAZQUEZ, AMARILYS G | ADDRESS ON FILE | | | | | | | |
| 348089 | MORALES VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 348087 | MORALES VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348088 | MORALES VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1420707 | MORALES VAZQUEZ, ANGEL L. | ANGEL L. MORALES VAZQUEZ | BO COQUI 259 CARR 3 | | | AGUIRRE | PR | 00704 | |
| 348090 | MORALES VAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 348091 | MORALES VAZQUEZ, BENJAMIN D | ADDRESS ON FILE | | | | | | | |
| 348092 | MORALES VAZQUEZ, BRITZADIA | ADDRESS ON FILE | | | | | | | |
| 2222464 | Morales Vazquez, Carlos | ADDRESS ON FILE | | | | | | | |
| 2204065 | Morales Vazquez, Carlos | ADDRESS ON FILE | | | | | | | |
| 348093 | MORALES VAZQUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 2158646 | Morales Vazquez, Carmen | ADDRESS ON FILE | | | | | | | |
| 348094 | MORALES VAZQUEZ, CARMEN IDANIS | ADDRESS ON FILE | | | | | | | |
| 805224 | MORALES VAZQUEZ, CIRO | ADDRESS ON FILE | | | | | | | |
| 2072835 | Morales Vazquez, Ciro C | ADDRESS ON FILE | | | | | | | |
| 348095 | MORALES VAZQUEZ, CIRO C | ADDRESS ON FILE | | | | | | | |
| 1956503 | Morales Vazquez, Ciro C. | ADDRESS ON FILE | | | | | | | |
| 348096 | MORALES VAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 348097 | MORALES VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 348098 | MORALES VAZQUEZ, DARWIN | ADDRESS ON FILE | | | | | | | |
| 348099 | MORALES VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 348100 | MORALES VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 805225 | MORALES VAZQUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 348101 | MORALES VAZQUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 348102 | Morales Vazquez, Ernesta | ADDRESS ON FILE | | | | | | | |
| 1809052 | Morales Vazquez, Esther E. | ADDRESS ON FILE | | | | | | | |
| 805226 | MORALES VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 348103 | MORALES VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 348104 | MORALES VAZQUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 805227 | MORALES VAZQUEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 348105 | MORALES VAZQUEZ, FLOR Y | ADDRESS ON FILE | | | | | | | |
| 805228 | MORALES VAZQUEZ, FLOR Y | ADDRESS ON FILE | | | | | | | |
| 348106 | MORALES VAZQUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 348107 | MORALES VAZQUEZ, ILYANA R | ADDRESS ON FILE | | | | | | | |
| 348108 | MORALES VAZQUEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 805229 | MORALES VAZQUEZ, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 348109 | MORALES VAZQUEZ, IRMA R | ADDRESS ON FILE | | | | | | | |
| 348110 | MORALES VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 348111 | MORALES VAZQUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 348112 | MORALES VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 348113 | MORALES VAZQUEZ, JESSICA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238114 | Morales Vazquez, Jessica Melis | ADDRESS ON FILE | | | | | | | |
| 348114 | MORALES VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 348115 | MORALES VAZQUEZ, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| 805230 | MORALES VAZQUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 348117 | MORALES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 348119 | MORALES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 348118 | MORALES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 348120 | Morales Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 348121 | MORALES VAZQUEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 348122 | MORALES VAZQUEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 348123 | MORALES VAZQUEZ, KEVIN O. | ADDRESS ON FILE | | | | | | | |
| 348124 | MORALES VAZQUEZ, KIARALIS | ADDRESS ON FILE | | | | | | | |
| 348125 | MORALES VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2148059 | Morales Vazquez, Luis Daniel | ADDRESS ON FILE | | | | | | | |
| 348126 | MORALES VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 805232 | MORALES VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 348127 | MORALES VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 348128 | MORALES VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 348129 | MORALES VAZQUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 348130 | MORALES VAZQUEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 348131 | MORALES VAZQUEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 1420708 | MORALES VÁZQUEZ, MARINA | ANA GONZÁLEZ | GOZÁLEZ- URB. PLÁ 28 CALLE JIMÉNEZ GARCÍA | | | CAGUAS | PR | 00725 | |
| 348132 | MORALES VÁZQUEZ, MARINA | LCDA. ANA GONZÁLEZ | GOZÁLEZ- URB. PLÁ | 28 CALLE JIMÉNEZ GARCÍA | | CAGUAS | PR | 00725 | |
| 348133 | MORALES VÁZQUEZ, MARINA | LCDA. MELBA RAMOS | APARTADO 945 | | | SAN LORENZO | PR | 00754 | |
| 348134 | MORALES VÁZQUEZ, MARINA | LCDO. JAVIER VÉLEZ | HC 4 BUZÓ 19441 | | | GURABO | PR | 00778 | |
| 715806 | MORALES VAZQUEZ, MARINA E | ADDRESS ON FILE | | | | | | | |
| 348135 | MORALES VAZQUEZ, MARINA E. | ADDRESS ON FILE | | | | | | | |
| 1464657 | Morales Vazquez, Marina Esther | ADDRESS ON FILE | | | | | | | |
| 1943166 | Morales Vazquez, Marisol | ADDRESS ON FILE | | | | | | | |
| 348136 | MORALES VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 805233 | MORALES VAZQUEZ, MELANIE M | ADDRESS ON FILE | | | | | | | |
| 348137 | MORALES VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2006258 | Morales Vazquez, Milagros | ADDRESS ON FILE | | | | | | | |
| 348138 | MORALES VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1425541 | MORALES VAZQUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348140 | MORALES VAZQUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 348141 | MORALES VAZQUEZ, NILDA Z | ADDRESS ON FILE | | | | | | | |
| 853801 | MORALES VAZQUEZ, NITYA | ADDRESS ON FILE | | | | | | | |
| 348143 | MORALES VAZQUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 348144 | MORALES VAZQUEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 348145 | MORALES VAZQUEZ, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 348146 | MORALES VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 348147 | MORALES VAZQUEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 805234 | MORALES VAZQUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 348148 | Morales Vazquez, Vicente | ADDRESS ON FILE | | | | | | | |
| 1425542 | MORALES VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 348150 | MORALES VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 805235 | MORALES VAZQUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 348151 | MORALES VAZQUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 348153 | MORALES VEGA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 348154 | MORALES VEGA, AMALIA | ADDRESS ON FILE | | | | | | | |
| 348155 | MORALES VEGA, ANA M | ADDRESS ON FILE | | | | | | | |
| 348156 | MORALES VEGA, BERTA | ADDRESS ON FILE | | | | | | | |
| 348157 | MORALES VEGA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 348158 | MORALES VEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 348160 | MORALES VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 805236 | MORALES VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 348161 | MORALES VEGA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 348162 | MORALES VEGA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 348163 | MORALES VEGA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 348164 | MORALES VEGA, INGRID M. | ADDRESS ON FILE | | | | | | | |
| 1950393 | Morales Vega, Iris S. | ADDRESS ON FILE | | | | | | | |
| 348165 | MORALES VEGA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 348167 | MORALES VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 348166 | Morales Vega, Javier | ADDRESS ON FILE | | | | | | | |
| 348168 | MORALES VEGA, JEFFRY | ADDRESS ON FILE | | | | | | | |
| 348169 | MORALES VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 348170 | MORALES VEGA, JOSE V | ADDRESS ON FILE | | | | | | | |
| 348171 | MORALES VEGA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 348172 | MORALES VEGA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 348173 | MORALES VEGA, KARMARY | ADDRESS ON FILE | | | | | | | |
| 348174 | MORALES VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 348175 | MORALES VEGA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 348176 | MORALES VEGA, MARIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348177 | MORALES VEGA, MARIAN | ADDRESS ON FILE | | | | | | | |
| 348178 | MORALES VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 805237 | MORALES VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 348179 | MORALES VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 348180 | MORALES VEGA, MINERVA M | ADDRESS ON FILE | | | | | | | |
| 348181 | MORALES VEGA, NITZA I | ADDRESS ON FILE | | | | | | | |
| 348182 | MORALES VEGA, OLGA | ADDRESS ON FILE | | | | | | | |
| 348183 | MORALES VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 348184 | MORALES VEGA, PERFECTA | ADDRESS ON FILE | | | | | | | |
| 348185 | MORALES VEGA, RACHEL | ADDRESS ON FILE | | | | | | | |
| 348186 | MORALES VEGA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 348187 | MORALES VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 348188 | MORALES VELÁZQUEZ, ADALISA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 1420709 | MORALES VELÁZQUEZ, ADALISA | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 348189 | MORALES VELAZQUEZ, ADALISA M | ADDRESS ON FILE | | | | | | | |
| 348190 | MORALES VELAZQUEZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 348191 | MORALES VELAZQUEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 348193 | MORALES VELAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 348194 | MORALES VELAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 348195 | MORALES VELAZQUEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 348196 | MORALES VELAZQUEZ, DORI ANN | ADDRESS ON FILE | | | | | | | |
| 348197 | MORALES VELAZQUEZ, ENID DEL R. | ADDRESS ON FILE | | | | | | | |
| 348198 | MORALES VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 348199 | MORALES VELAZQUEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 348200 | MORALES VELAZQUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 348201 | MORALES VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 805239 | MORALES VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 348202 | MORALES VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 348203 | MORALES VELAZQUEZ, JORGE M. | ADDRESS ON FILE | | | | | | | |
| 348204 | MORALES VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 348205 | MORALES VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 348206 | MORALES VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1930411 | Morales Velazquez, Julia | ADDRESS ON FILE | | | | | | | |
| 348207 | MORALES VELAZQUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 348208 | MORALES VELAZQUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 348209 | Morales Velazquez, Luis | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348210 | MORALES VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 348211 | MORALES VELAZQUEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 853802 | MORALES VELAZQUEZ, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 348212 | MORALES VELAZQUEZ, MARICEL | ADDRESS ON FILE | | | | | | | |
| 348213 | MORALES VELAZQUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 348214 | MORALES VELAZQUEZ, NELKA L | ADDRESS ON FILE | | | | | | | |
| 2004723 | Morales Velazquez, Nelka Liz | ADDRESS ON FILE | | | | | | | |
| 2004723 | Morales Velazquez, Nelka Liz | ADDRESS ON FILE | | | | | | | |
| 348215 | MORALES VELAZQUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 348216 | MORALES VELAZQUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 348217 | MORALES VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 348218 | MORALES VELEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 1725578 | Morales Velez, Alfonzo | ADDRESS ON FILE | | | | | | | |
| 348219 | MORALES VELEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 348220 | MORALES VELEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 805240 | MORALES VELEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 348221 | MORALES VELEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 348222 | Morales Velez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 2174730 | MORALES VELEZ, CARMELO | C/3 OESTE AB29 VAN SCOY | | | | Bayamon | PR | 00957 | |
| 348223 | MORALES VELEZ, DAVID O | ADDRESS ON FILE | | | | | | | |
| 348224 | Morales Velez, David O | ADDRESS ON FILE | | | | | | | |
| 348225 | MORALES VELEZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 348227 | MORALES VELEZ, ENVINIA | ADDRESS ON FILE | | | | | | | |
| 348228 | MORALES VELEZ, ENVINIA | ADDRESS ON FILE | | | | | | | |
| 805241 | MORALES VELEZ, ENVINIA | ADDRESS ON FILE | | | | | | | |
| 1871952 | Morales Velez, Envinia | ADDRESS ON FILE | | | | | | | |
| 348229 | MORALES VELEZ, ERASMO | ADDRESS ON FILE | | | | | | | |
| 348230 | MORALES VELEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 348231 | MORALES VELEZ, GABRIEL J. | ADDRESS ON FILE | | | | | | | |
| 1981504 | Morales Velez, Gustavo | ADDRESS ON FILE | | | | | | | |
| 348232 | MORALES VELEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 348233 | MORALES VELEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 348234 | MORALES VELEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 348235 | MORALES VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 348236 | MORALES VELEZ, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 348237 | MORALES VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 348238 | Morales Velez, Juan | ADDRESS ON FILE | | | | | | | |
| 348239 | MORALES VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 348240 | MORALES VELEZ, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348241 | MORALES VELEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 805242 | MORALES VELEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 348242 | MORALES VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 348243 | MORALES VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 348244 | MORALES VELEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2084564 | MORALES VELEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 348245 | MORALES VELEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 805243 | MORALES VELEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 348246 | MORALES VELEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 1679182 | MORALES VELEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 348247 | MORALES VELEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 348248 | MORALES VELEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 348249 | MORALES VELEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 348250 | MORALES VELEZ, MARILDA | ADDRESS ON FILE | | | | | | | |
| 348251 | MORALES VELEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 348252 | MORALES VELEZ, MELWIN E | ADDRESS ON FILE | | | | | | | |
| 348253 | MORALES VELEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 348254 | MORALES VELEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 348255 | MORALES VELEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 348256 | MORALES VELEZ, MITRA | ADDRESS ON FILE | | | | | | | |
| 348257 | MORALES VELEZ, PAOLA N | ADDRESS ON FILE | | | | | | | |
| 853803 | MORALES VELEZ, PAOLA N. | ADDRESS ON FILE | | | | | | | |
| 1816657 | Morales Velez, Priscila | ADDRESS ON FILE | | | | | | | |
| 348258 | MORALES VELEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 348259 | MORALES VELEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 348260 | MORALES VELEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 805244 | MORALES VELEZ, ROSALVA | ADDRESS ON FILE | | | | | | | |
| 348262 | MORALES VELEZ, ROSSIMAR | ADDRESS ON FILE | | | | | | | |
| 348264 | MORALES VELEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 348265 | MORALES VELEZ, SANTIA | ADDRESS ON FILE | | | | | | | |
| 1876386 | Morales Velez, Slyvia | ADDRESS ON FILE | | | | | | | |
| 348266 | MORALES VELEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 348267 | MORALES VELEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 805245 | MORALES VELEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 805246 | MORALES VELEZ, YADIRA L | ADDRESS ON FILE | | | | | | | |
| 348268 | MORALES VELEZ, YANISSA | ADDRESS ON FILE | | | | | | | |
| 348270 | MORALES VELEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 348269 | MORALES VELEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 348271 | MORALES VELEZ, YESENIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348272 | MORALES VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1881181 | MORALES VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 348273 | Morales Velez, Zoila L | ADDRESS ON FILE | | | | | | | |
| 1860028 | Morales Velloa, Elba N. | ADDRESS ON FILE | | | | | | | |
| 805247 | MORALES VELLON, ELBA | ADDRESS ON FILE | | | | | | | |
| 348274 | MORALES VELLON, ELBA N | ADDRESS ON FILE | | | | | | | |
| 348275 | MORALES VELLON, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 1979000 | Morales Vellon, Esther M. | ADDRESS ON FILE | | | | | | | |
| 805248 | MORALES VERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 348276 | MORALES VERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 348277 | MORALES VERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 805249 | MORALES VERENINO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 348278 | MORALES VERESTIN, MADAI | ADDRESS ON FILE | | | | | | | |
| 348279 | MORALES VERGARA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 348280 | MORALES VERGARA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 725176 | MORALES VERTICAL | BO PALMA SUNSET PARK | HC 1 BOX 3466 | | | ARROYO | PR | 00714 | |
| 348281 | MORALES VICENTE, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| 348282 | MORALES VIDAL, DANATAYRI | ADDRESS ON FILE | | | | | | | |
| 348283 | MORALES VIDAL, DANATAYRI | ADDRESS ON FILE | | | | | | | |
| 348284 | MORALES VIDAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 348285 | MORALES VIDRO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 348286 | MORALES VIERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 805250 | MORALES VIERA, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 348287 | MORALES VIERA, ROSE | ADDRESS ON FILE | | | | | | | |
| 159896 | MORALES VILA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2081369 | Morales Vila, Evelyn | ADDRESS ON FILE | | | | | | | |
| 348288 | MORALES VILA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 348289 | Morales Vila, George | ADDRESS ON FILE | | | | | | | |
| 348290 | MORALES VILCHES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 348291 | MORALES VILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 348292 | MORALES VILLAFANE, ADA E | ADDRESS ON FILE | | | | | | | |
| 348293 | MORALES VILLALOBOS, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 1420710 | MORALES VILLAMIL, MARITZA | HARRY MASSANET PASTRANA | 85 PLAZA CAMELIAS URB. PRIMAVERA. | | | TRUJILLO ALTO | PR | 00976 | |
| 1499190 | Morales Villamil, Maritza I. | ADDRESS ON FILE | | | | | | | |
| 348294 | MORALES VILLAMONTE, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 348295 | MORALES VILLANUEVA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 805251 | MORALES VILLANUEVA, ANA D | ADDRESS ON FILE | | | | | | | |
| 348296 | MORALES VILLANUEVA, ANA D | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1637210 | Morales Villanueva, Ana D | ADDRESS ON FILE | | | | | | | |
| 348297 | MORALES VILLANUEVA, DENCIL ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 348298 | MORALES VILLANUEVA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 348299 | MORALES VILLANUEVA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 348300 | MORALES VILLANUEVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 348301 | MORALES VILLANUEVA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 348302 | MORALES VILLANUEVA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 348303 | MORALES VILLANUEVA, SANTA | ADDRESS ON FILE | | | | | | | |
| 805252 | MORALES VILLANUEVA, SANTA I. | ADDRESS ON FILE | | | | | | | |
| 348304 | MORALES VILLARRUBIA, ABDEL | ADDRESS ON FILE | | | | | | | |
| 348305 | MORALES VILLARRUBIA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 348306 | MORALES VILLARUBIA, MILTON | ADDRESS ON FILE | | | | | | | |
| 348307 | MORALES VILLEGAS, CARMARY | ADDRESS ON FILE | | | | | | | |
| 348308 | MORALES VILLEGAS, LEROY | ADDRESS ON FILE | | | | | | | |
| 348309 | MORALES VILLEGAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 348310 | MORALES VILLEGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 348311 | MORALES VILLEGAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 348312 | MORALES VILLODAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 348313 | MORALES VIROLA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 2067605 | MORALES VIROLA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 348314 | MORALES VIVES, JEREMY | ADDRESS ON FILE | | | | | | | |
| 348315 | MORALES VIVES, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 348316 | MORALES VIVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 805253 | MORALES VOLMAR, YADIRA | ADDRESS ON FILE | | | | | | | |
| 348317 | MORALES VOLMAR, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1807455 | Morales Whatts, Sol E. | ADDRESS ON FILE | | | | | | | |
| 2037977 | Morales Williams, Candiluz | ADDRESS ON FILE | | | | | | | |
| 348319 | MORALES WILLIAMS, CANDILUZ | ADDRESS ON FILE | | | | | | | |
| 254926 | MORALES Y EVELYN SEAMAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 348320 | MORALES YEPES, ASMARA | ADDRESS ON FILE | | | | | | | |
| 348321 | MORALES ZAMBRANA, ROMARIE | ADDRESS ON FILE | | | | | | | |
| 348322 | MORALES ZAPATA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 348323 | MORALES ZAPATA, OMALLEY W. | ADDRESS ON FILE | | | | | | | |
| 348324 | MORALES ZAVALA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 348325 | MORALES ZAYAN, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 805254 | MORALES ZAYAS, IDALIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348326 | MORALES ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 348327 | MORALES ZAYAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 348328 | MORALES ZAYAS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 348329 | MORALES ZAYAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 348330 | MORALES ZAYAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 805255 | MORALES ZAYAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1476028 | MORALES ZAYAS, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 1476051 | MORALES ZAYAS, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 348331 | MORALES ZAYAS, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 1476051 | MORALES ZAYAS, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 348332 | MORALES ZBARRONDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 805256 | MORALES ZENO, SONIA | ADDRESS ON FILE | | | | | | | |
| 348333 | MORALES ZENO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 348334 | MORALES, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 2165046 | Morales, Alejandro Martinez | ADDRESS ON FILE | | | | | | | |
| 348335 | MORALES, ANDREW | ADDRESS ON FILE | | | | | | | |
| 2159187 | Morales, Angel Malave | ADDRESS ON FILE | | | | | | | |
| 2158101 | Morales, Angel Reyes | ADDRESS ON FILE | | | | | | | |
| 348337 | MORALES, ARELYS | ADDRESS ON FILE | | | | | | | |
| 1767383 | Morales, Arlene I | ADDRESS ON FILE | | | | | | | |
| 834049 | Morales, Augusto | ADDRESS ON FILE | | | | | | | |
| 834049 | Morales, Augusto | ADDRESS ON FILE | | | | | | | |
| 1637375 | Morales, Ausberto | ADDRESS ON FILE | | | | | | | |
| 348338 | MORALES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 1821526 | Morales, Carlos | ADDRESS ON FILE | | | | | | | |
| 348339 | MORALES, CARMEN ANA | ADDRESS ON FILE | | | | | | | |
| 348340 | MORALES, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1937632 | Morales, Carmen Vanesa | ADDRESS ON FILE | | | | | | | |
| 1589910 | Morales, Carmen Vargas | ADDRESS ON FILE | | | | | | | |
| 348341 | MORALES, CAROL | ADDRESS ON FILE | | | | | | | |
| 2167780 | Morales, Casildo | ADDRESS ON FILE | | | | | | | |
| 1626339 | Morales, Catalina Ortiz | ADDRESS ON FILE | | | | | | | |
| 1626339 | Morales, Catalina Ortiz | ADDRESS ON FILE | | | | | | | |
| 1595432 | Morales, Cecilia Rivera | ADDRESS ON FILE | | | | | | | |
| 1595432 | Morales, Cecilia Rivera | ADDRESS ON FILE | | | | | | | |
| 348342 | MORALES, CESAR | ADDRESS ON FILE | | | | | | | |
| 348343 | MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 348344 | MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 348345 | MORALES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805257 | MORALES, DAISY | ADDRESS ON FILE | | | | | | | |
| 348346 | MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 1546083 | Morales, Delimar | ADDRESS ON FILE | | | | | | | |
| 2158110 | Morales, Digno Reyes | ADDRESS ON FILE | | | | | | | |
| 1710737 | Morales, Edgar | ADDRESS ON FILE | | | | | | | |
| 348347 | MORALES, EDGARDO R. | ADDRESS ON FILE | | | | | | | |
| 348348 | MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1719441 | Morales, Elba N. | ADDRESS ON FILE | | | | | | | |
| 348349 | MORALES, ELMER | ADDRESS ON FILE | | | | | | | |
| 348350 | MORALES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 348351 | MORALES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 348263 | MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 348352 | MORALES, FÉLIX | LCDO. MIGUEL MORALES FAJARDO Y LCDO. ANTONIO RODRÍGUEZ FRATICELLI | PO BOX 9021722 | | | SAN JUAN | PR | 00902-1722 | |
| 1420711 | MORALES, FÉLIX | MIGUEL MORALES FAJARDO | PO BOX 9021722 | | | SAN JUAN | PR | 00902-1722 | |
| 348353 | MORALES, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 1983296 | Morales, Francisco | ADDRESS ON FILE | | | | | | | |
| 2023968 | Morales, Francisco Pagan | ADDRESS ON FILE | | | | | | | |
| 348354 | MORALES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1630066 | Morales, Hiram | ADDRESS ON FILE | | | | | | | |
| 348355 | MORALES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 348356 | MORALES, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 1932663 | MORALES, ISRAEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 805260 | MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 348357 | MORALES, JACOB C. | ADDRESS ON FILE | | | | | | | |
| 1502143 | Morales, Jan | ADDRESS ON FILE | | | | | | | |
| 1635920 | Morales, Jeannette | ADDRESS ON FILE | | | | | | | |
| 348358 | MORALES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 2157115 | Morales, Jose David | ADDRESS ON FILE | | | | | | | |
| 348359 | MORALES, JOSEFA M | ADDRESS ON FILE | | | | | | | |
| 348360 | MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 1994368 | Morales, Julia | ADDRESS ON FILE | | | | | | | |
| 1738126 | Morales, Julio | ADDRESS ON FILE | | | | | | | |
| 1647538 | MORALES, KARIME | ADDRESS ON FILE | | | | | | | |
| 348361 | MORALES, LOURDES DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 1753214 | Morales, Luis A. Flores | ADDRESS ON FILE | | | | | | | |
| 1753214 | Morales, Luis A. Flores | ADDRESS ON FILE | | | | | | | |
| 1942625 | Morales, Luis Alberto | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348363 | MORALES, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 1673795 | MORALES, LYDIA FONT | ADDRESS ON FILE | | | | | | | |
| 348364 | Morales, Maria Perez | ADDRESS ON FILE | | | | | | | |
| 1771092 | Morales, Maria T. | ADDRESS ON FILE | | | | | | | |
| 1738560 | Morales, Marta Rosa | ADDRESS ON FILE | | | | | | | |
| 2155249 | Morales, Mayda | ADDRESS ON FILE | | | | | | | |
| 348365 | MORALES, MAYRA DEL C | ADDRESS ON FILE | | | | | | | |
| 1641608 | Morales, Mercedes Morales | ADDRESS ON FILE | | | | | | | |
| 348366 | MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 348367 | MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1767994 | Morales, Myrna L. | ADDRESS ON FILE | | | | | | | |
| 2204202 | Morales, Nathanel Cruz | ADDRESS ON FILE | | | | | | | |
| 2150305 | Morales, Natividad Roman | ADDRESS ON FILE | | | | | | | |
| 348368 | MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 348369 | MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 1943639 | Morales, Nereida Gabriel | ADDRESS ON FILE | | | | | | | |
| 1977179 | Morales, Nereida Rivera | ADDRESS ON FILE | | | | | | | |
| 348370 | MORALES, NILDA | ADDRESS ON FILE | | | | | | | |
| 348371 | MORALES, NILKA M. | ADDRESS ON FILE | | | | | | | |
| 1725838 | Morales, Nilsa E. | ADDRESS ON FILE | | | | | | | |
| 1600795 | Morales, Nydia F. | ADDRESS ON FILE | | | | | | | |
| 1472948 | MORALES, NYDIA F. | ADDRESS ON FILE | | | | | | | |
| 1475515 | Morales, Nydia M. | ADDRESS ON FILE | | | | | | | |
| 348372 | MORALES, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 1727550 | Morales, Orlando | ADDRESS ON FILE | | | | | | | |
| 1668116 | MORALES, OSVALDO L | ADDRESS ON FILE | | | | | | | |
| 348373 | MORALES, OVANDO | ADDRESS ON FILE | | | | | | | |
| 348374 | MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 348375 | MORALES, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 1437554 | Morales, Rafael | ADDRESS ON FILE | | | | | | | |
| 2167244 | Morales, Ramon | ADDRESS ON FILE | | | | | | | |
| 423961 | Morales, Ramon E | ADDRESS ON FILE | | | | | | | |
| 1689012 | MORALES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1689012 | MORALES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 2116942 | Morales, Raul Rodriguez | ADDRESS ON FILE | | | | | | | |
| 348377 | MORALES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 2201207 | Morales, Riquelmo | ADDRESS ON FILE | | | | | | | |
| 348378 | MORALES, ROSA A | ADDRESS ON FILE | | | | | | | |
| 348379 | MORALES, ROSAIMY D. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2146795 | Morales, Ruben | ADDRESS ON FILE | | | | | | | |
| 1741729 | Morales, Ruth Diaz | ADDRESS ON FILE | | | | | | | |
| 2180164 | Morales, Salvador | J24 Calle 6A | Urb. Rexville | | | Bayamon | PR | 00957 | |
| 348380 | MORALES, SANTA M. | ADDRESS ON FILE | | | | | | | |
| 1495003 | Morales, Santiago | ADDRESS ON FILE | | | | | | | |
| 1495003 | Morales, Santiago | ADDRESS ON FILE | | | | | | | |
| 348381 | MORALES, SOR M | ADDRESS ON FILE | | | | | | | |
| 1468746 | Morales, Sucesion Padilla | ADDRESS ON FILE | | | | | | | |
| 348382 | Morales, Victor Andrews | ADDRESS ON FILE | | | | | | | |
| 1700888 | Morales, Vidalina Gonzalez | ADDRESS ON FILE | | | | | | | |
| 1496099 | Morales, Wanda | ADDRESS ON FILE | | | | | | | |
| 1793174 | Morales, Wandy S. | ADDRESS ON FILE | | | | | | | |
| 348383 | MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 348384 | MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 348385 | MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 348386 | MORALES, YAHIRA | ADDRESS ON FILE | | | | | | | |
| 348387 | MORALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 348388 | MORALES,HECTOR | ADDRESS ON FILE | | | | | | | |
| 348390 | MORALES,HECTOR | ADDRESS ON FILE | | | | | | | |
| 348391 | MORALES,JULIO O. | ADDRESS ON FILE | | | | | | | |
| 348392 | MORALES,RAYMOND | ADDRESS ON FILE | | | | | | | |
| 348393 | MORALESARCE, JORGELINO | ADDRESS ON FILE | | | | | | | |
| 2180169 | Morales-Aviles, Blanca I. | Apartado 2345 | | | | Bayamon | PR | 00960-2345 | |
| 1442773 | MORALES-BERRIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1673598 | Morales-Biaggi, Angel R | ADDRESS ON FILE | | | | | | | |
| 348394 | MORALESCALDERON, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| 1436049 | Morales-De Leon, Sergio D | ADDRESS ON FILE | | | | | | | |
| 1519789 | Morales-Duran, Jose Javier | ADDRESS ON FILE | | | | | | | |
| 348395 | MORALESECHEVARRIA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 1769376 | Morales-Estrada, Andres | ADDRESS ON FILE | | | | | | | |
| 1516590 | Morales-Estrada, Arlene | ADDRESS ON FILE | | | | | | | |
| 348396 | MORALESGOMEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 2137037 | Morales-Lara, Carlos | ADDRESS ON FILE | | | | | | | |
| 348397 | MORALESMARTINEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 1423957 | Morales-Martinez, Vivian M | ADDRESS ON FILE | | | | | | | |
| 1423981 | Morales-Martinez, Vivian M. | ADDRESS ON FILE | | | | | | | |
| 1423981 | Morales-Martinez, Vivian M. | ADDRESS ON FILE | | | | | | | |
| 348399 | MORALESMEDIAVILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 348400 | MORALES-MEZQUIDA, WALTER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348401 | MORALES-MORALES LAW OFFICES | URB TOWN PARK | MARGINAL 181, A1 | | | SAN JUAN | PR | 00924 | |
| 348402 | MORALESMORENO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 348403 | Morales-Nieves, Ramón | ADDRESS ON FILE | | | | | | | |
| 348404 | MORALESORTEGA, GIOVANTHONY | ADDRESS ON FILE | | | | | | | |
| 348405 | MORALESPEREZ, ELOY | ADDRESS ON FILE | | | | | | | |
| 348406 | MORALESPIZARRO, ANTONIO A | ADDRESS ON FILE | | | | | | | |
| 348407 | MORALESQUIRINDONGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 348408 | MORALESRAMOS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 348409 | MORALESRIVERA, CAROL | ADDRESS ON FILE | | | | | | | |
| 348410 | MORALESRIVERA, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| 348411 | Morales-Rosa, Nora | ADDRESS ON FILE | | | | | | | |
| 1546659 | Morales-Rosario, Julio | ADDRESS ON FILE | | | | | | | |
| 348412 | MORALESSANTOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 839785 | Morales-Soto, Aida L. | ADDRESS ON FILE | | | | | | | |
| 1476284 | Morales-Tirado, Roberto O | ADDRESS ON FILE | | | | | | | |
| 1475909 | Morales-Tirado, Roberto O. | ADDRESS ON FILE | | | | | | | |
| 348413 | MORALESVAZQUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 805263 | MORALEZ ARROYO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 348414 | MORALEZ CRUZ, JOEREL JOSE | ADDRESS ON FILE | | | | | | | |
| 1847770 | MORALEZ DIAZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 348415 | MORALEZ GUZMAN, SUHEIDI | ADDRESS ON FILE | | | | | | | |
| 348416 | MORALEZ PEDRAZA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 348417 | MORALEZ VAZQUEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 348418 | MORALISA MEDINA SIERRA | ADDRESS ON FILE | | | | | | | |
| 348419 | MORALISA MEDINA SIERRA | ADDRESS ON FILE | | | | | | | |
| 348420 | MORALSE ALBALADEJO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 348421 | MORAN ACEVEDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 348422 | MORAN AGOSTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 348423 | MORAN AGOSTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 348424 | MORAN AGOSTO, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 348425 | MORAN ALOMAR, CRUZ | ADDRESS ON FILE | | | | | | | |
| 348426 | MORAN ALOMAR, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 348427 | MORAN ALVERIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 348428 | MORAN ANDUJAR, LYDIA | ADDRESS ON FILE | | | | | | | |
| 348429 | MORAN AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 348430 | MORAN AVILES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 805264 | MORAN BANCHS, JOSE | ADDRESS ON FILE | | | | | | | |
| 348431 | MORAN BARREIRO, DIRK | ADDRESS ON FILE | | | | | | | |
| 348432 | MORAN BATALA, ALBERT G. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348433 | MORAN BERRIOS, YANCY | ADDRESS ON FILE | | | | | | | |
| 348434 | MORAN BETANCOURT, YADIRA | ADDRESS ON FILE | | | | | | | |
| 348435 | MORAN BONILLA, MILTON A | ADDRESS ON FILE | | | | | | | |
| 348436 | MORAN BURGOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 348437 | MORAN CABAN, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 348438 | MORAN CABAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 805265 | MORAN CABAN, YADIRA | ADDRESS ON FILE | | | | | | | |
| 348439 | MORAN CABAN, YADIRA A | ADDRESS ON FILE | | | | | | | |
| 805266 | MORAN CABAN, YADIRA A | ADDRESS ON FILE | | | | | | | |
| 348441 | MORAN CABRERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 348442 | MORAN CANALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 348443 | MORAN CANALS, MICHELLE A | ADDRESS ON FILE | | | | | | | |
| 2158604 | Moran Coriano, Esther | ADDRESS ON FILE | | | | | | | |
| 348444 | MORAN CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 805267 | MORAN CUADRADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 348446 | MORAN DE JESUS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 348447 | MORAN DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 348448 | MORAN GARCIA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 348449 | MORAN GARCIA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 348450 | MORAN GOMEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 348451 | MORAN GONZALEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 348452 | MORAN GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 348453 | MORAN GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 853804 | MORAN GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 348454 | MORAN GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 348455 | MORAN GONZALEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 348456 | MORAN GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 1970714 | Moran Gonzalez, Rafael | ADDRESS ON FILE | | | | | | | |
| 1258878 | MORAN GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 348457 | MORAN GONZALEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 348458 | MORAN GUZMAN, JORGE L | ADDRESS ON FILE | | | | | | | |
| 348459 | MORAN HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 348460 | MORAN HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 348461 | MORAN HERRERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 348462 | Moran Laguna, Eliseo | ADDRESS ON FILE | | | | | | | |
| 348463 | MORAN LAMELAS, ALINA | ADDRESS ON FILE | | | | | | | |
| 348464 | MORAN LOPEZ, DORIS V | ADDRESS ON FILE | | | | | | | |
| 1612457 | Moran Lopez, Doris V. | ADDRESS ON FILE | | | | | | | |
| 348465 | MORAN LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1510554 | MORAN LOUBRIEL, ANA | ADDRESS ON FILE | | | | | | | |
| 1496351 | MORAN LOUBRIEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1506488 | MORAN LOUBRIEL, RAMON | ADDRESS ON FILE | | | | | | | |
| 348466 | MORAN MALAVE, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 348467 | MORAN MALAVE, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 348468 | MORAN MALAVE, HARRY | ADDRESS ON FILE | | | | | | | |
| 348469 | MORAN MARRERO, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 805268 | MORAN MARRERO, ELDA | ADDRESS ON FILE | | | | | | | |
| 348470 | MORAN MARTINEZ, DELIA I | ADDRESS ON FILE | | | | | | | |
| 805269 | MORAN MELENDEZ, MAIDA | ADDRESS ON FILE | | | | | | | |
| 348471 | MORAN MELENDEZ, MAIDA L | ADDRESS ON FILE | | | | | | | |
| 1765665 | Moran Melendez, Maida Luz | ADDRESS ON FILE | | | | | | | |
| 348472 | MORAN MENAR, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 348473 | MORAN MICHEO, MARIA | ADDRESS ON FILE | | | | | | | |
| 348474 | MORAN MIRANDA, HILDA | ADDRESS ON FILE | | | | | | | |
| 348475 | MORAN NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2000890 | Moran Nieves, Delia | ADDRESS ON FILE | | | | | | | |
| 348476 | MORAN NIEVES, DELIA | ADDRESS ON FILE | | | | | | | |
| 805270 | MORAN NIEVES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 348477 | Moran Nieves, Hector | ADDRESS ON FILE | | | | | | | |
| 348478 | MORAN NIEVES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 348479 | MORAN OCASIO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 348480 | MORAN OJEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 348481 | MORAN OJEDA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 805271 | MORAN OJEDA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 348482 | MORAN OLMO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 348483 | MORAN OQUENDO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 348484 | MORAN OQUENDO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 2158450 | MORAN ORTIZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 348485 | MORAN ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 348486 | MORAN ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 734705 | MORAN ORTIZ, PABLO L | Lcda. Tania Serrano Gonzalez | PO Box 7041 | | | Caguas | PR | 00726-7041 | |
| 734705 | MORAN ORTIZ, PABLO L | PO BOX 1245 | | | | HORMIGUEROS | PR | 00660 | |
| 805272 | MORAN ORTIZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 348487 | MORAN ORTIZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 348488 | MORAN OTERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 348489 | MORAN PACHECO, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| 348490 | MORAN PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 348491 | MORAN QUESADA, SARA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348492 | MORAN QUEZADA, RANDY | ADDRESS ON FILE | | | | | | | |
| 348493 | MORAN QUEZADA, RANDY M | ADDRESS ON FILE | | | | | | | |
| 348494 | MORAN RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 805273 | MORAN RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 348495 | MORAN RAMIREZ, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 1720292 | MORAN RAMIREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 348496 | MORAN RAMIREZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 2008463 | Moran Ramirez, Zayda I. | PMB 416 Box 4956 | | | | Caguas | PR | 00726 | |
| 348497 | MORAN RAMOS, EMILSIE | ADDRESS ON FILE | | | | | | | |
| 1755210 | Moran Ramos, Wilmarie | PO Box 573 | | | | Cabo Rojo | PR | 00623 | |
| 348499 | MORAN REYES, JENNY | ADDRESS ON FILE | | | | | | | |
| 1420712 | MORÁN REYES, JENNY | JOSÉ A. CANDELARIO | RR-3 BOX 3724 | | | RÍO PIDERAS | PR | 00926 | |
| 348500 | MORAN RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 348501 | MORAN RIVERA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 348502 | MORAN RIVERA, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 348503 | MORAN RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2157973 | Moran Rivera, Wilma | ADDRESS ON FILE | | | | | | | |
| 348504 | MORAN RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2019476 | Moran Rodriguez, Maria Elena | ADDRESS ON FILE | | | | | | | |
| 348505 | MORAN ROQUE, LUIS | ADDRESS ON FILE | | | | | | | |
| 348506 | Moran Rosario, Giovanni | ADDRESS ON FILE | | | | | | | |
| 348507 | MORAN ROSARIO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 1467057 | MORAN ROSARIO, OLGA | ADDRESS ON FILE | | | | | | | |
| 805275 | MORAN RUIZ, INES | ADDRESS ON FILE | | | | | | | |
| 348508 | MORAN RUIZ, INES M | ADDRESS ON FILE | | | | | | | |
| 2197281 | Moran Ruiz, Santos | ADDRESS ON FILE | | | | | | | |
| 1605743 | Moran Santiago, Ermelinda | ADDRESS ON FILE | | | | | | | |
| 348509 | MORAN SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 805276 | MORAN SANTIAGO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 348510 | MORAN SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 348511 | MORAN SEGURA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 805277 | MORAN SERRANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 348512 | MORAN SERRANO, RAMON E | ADDRESS ON FILE | | | | | | | |
| 2002709 | Morán Serrano, Ramón E. | ADDRESS ON FILE | | | | | | | |
| 348513 | MORAN SOTOMAYOR, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 348514 | MORAN TORRES, CARMEN GLORIA | ADDRESS ON FILE | | | | | | | |
| 348515 | MORAN TORRES, CARMEN GLORIA | ADDRESS ON FILE | | | | | | | |
| 348516 | Moran Trinidad, Janice | ADDRESS ON FILE | | | | | | | |
| 348517 | MORAN TRINIDAD, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348518 | MORAN TRINIDAD, NITZA | ADDRESS ON FILE | | | | | | | |
| 348519 | MORAN VEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1587318 | Moran Vega, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 348520 | MORAN VEGA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 348521 | MORAN VELEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 348522 | MORAN VELEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 348523 | MORAN VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 348524 | MORAN ZAVALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 348525 | MORAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 348526 | MORAN, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 1746991 | Moran, Julia | ADDRESS ON FILE | | | | | | | |
| 348528 | MORANGONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 855635 | Moran-Rivera, Luna | ADDRESS ON FILE | | | | | | | |
| 348529 | MORANT ALGARIN, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 805278 | MORANT ALGARIN, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 348530 | MORANT COLON, AMNERYS | ADDRESS ON FILE | | | | | | | |
| 348531 | MORANT MENDOZA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 348532 | MORANT MENDOZA, MOISES | ADDRESS ON FILE | | | | | | | |
| 348533 | MORANT ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 348534 | MORANT SENQUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 348535 | MORANT TORRES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 348536 | MORANT TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 2181770 | Morant Torres, Juan | ADDRESS ON FILE | | | | | | | |
| 1897901 | Moras Ortiz, Nellie | ADDRESS ON FILE | | | | | | | |
| 348537 | MORAS TELECOM CORP | 269 CALLE REY | | | | ISABELA | PR | 00662 | |
| 805279 | MORATA LOPEZ, RITA M | ADDRESS ON FILE | | | | | | | |
| 725177 | MORAYMA CARRADERO GARCIA | URB SAN ANTONIO 3RA EXT | N 6 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 2176051 | MORAYMA CASTRO COLON | ADDRESS ON FILE | | | | | | | |
| 348538 | MORAYMA CASTRO NIEVES | ADDRESS ON FILE | | | | | | | |
| 725178 | MORAYMA CASTRO RODRIGUEZ | URB JARDINES DE COUNTRY CLUB | A 88 CALLE 16 | | | CAROLINA | PR | 00983 | |
| 725179 | MORAYMA CASTRO RODRIGUEZ | URB VISTA MAR | 572 CALLE GERONA | | | CAROLINA | PR | 00983 | |
| 725180 | MORAYMA CORRES Y MARIA BELEN | ADDRESS ON FILE | | | | | | | |
| 348539 | MORAYMA CUEVAS MORALES | ADDRESS ON FILE | | | | | | | |
| 725181 | MORAYMA DIAZ SOTO | BO MOROVIS NORTE | BOX 786 | | | MOROVIS | PR | 00687 | |
| 725182 | MORAYMA E MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 725183 | MORAYMA E. FUSTER LAMOURT | PO BOX 701 | | | | GUAYNABO | PR | 00970 | |
| 725184 | MORAYMA FELICIANO FERNANDEZ | URB ALTAGRACIA | L 19 CALLE PAVO REAL | | | TOA BAJA | PR | 00949 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348540 | MORAYMA GIBOYEAUX COLON | ADDRESS ON FILE | | | | | | | |
| 348541 | MORAYMA GIBOYEAUX COLON | ADDRESS ON FILE | | | | | | | |
| 348543 | MORAYMA L GUZMAN FRED | ADDRESS ON FILE | | | | | | | |
| 348544 | MORAYMA L PREZ MIRABAL | ADDRESS ON FILE | | | | | | | |
| 348545 | MORAYMA L. DE LA TORRE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 348546 | MORAYMA NEGRON NAZARIO | ADDRESS ON FILE | | | | | | | |
| 348547 | MORAYMA NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 348548 | MORAYMA OYOLA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 725185 | MORAYMA REYES RAMOS | LAS MONJAS | 118 CALLE 6 | | | SAN JUAN | PR | 00917 | |
| 348549 | MORAYMA REYES RAMOS | URB MOUNTAIN VIEW | B 19 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 725186 | MORAYMA RIVERA GONZALEZ | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| 725187 | MORAYMA SANTIAGO SANTIAGO | URB EL NARANJAL LEVITTOWN | G 20 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 348550 | MORAYMA SIACA DULIEBRE | ADDRESS ON FILE | | | | | | | |
| 348440 | MORAYMA TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 725188 | MORAYMA VARELA ROMAN | URB VICTORIA | 132 CALLE CAMELIA | | | AGUADILLA | PR | 00603 | |
| 348551 | MORAZA ALMODOVAR, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 805280 | MORAZA COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 348552 | MORAZA COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 805281 | MORAZA COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 348553 | MORAZA MAESTRE, MANUELA | ADDRESS ON FILE | | | | | | | |
| 348554 | MORAZA PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 348555 | MORAZA PADILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 348556 | MORAZA RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 348557 | MORAZA VELEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| 348558 | MORBAN RIVERA, KARLO | ADDRESS ON FILE | | | | | | | |
| 805282 | MORBAN RIVERA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 348559 | Morcelo Collazo, Lisandra | ADDRESS ON FILE | | | | | | | |
| 348560 | Morcelo Rosado, Oscar | ADDRESS ON FILE | | | | | | | |
| 1258879 | MORCELO VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 348561 | MORCELO VAZQUEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 348562 | MORCIEGO DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1658982 | MORCIEGO VASALLO , MAYRA | ADDRESS ON FILE | | | | | | | |
| 348563 | MORCIEGO VASALLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 805283 | MORCIEGO VASALLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1648429 | MORCIEGO VASALLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 348564 | MORCIGILIO HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 348565 | MORCIGLIO ACOSTA, HERBER | ADDRESS ON FILE | | | | | | | |
| 348566 | MORCIGLIO ALICEA, WENDY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348567 | MORCIGLIO ALMODOVAR MD, ARIEL | ADDRESS ON FILE | | | | | | | |
| 348568 | MORCIGLIO ALMODOVAR, ARIEL | ADDRESS ON FILE | | | | | | | |
| 348569 | MORCIGLIO ALMODOVAR, ASLEEN | ADDRESS ON FILE | | | | | | | |
| 348570 | MORCIGLIO CARABALLO, YAMIZNAIN | ADDRESS ON FILE | | | | | | | |
| 348571 | MORCIGLIO FELICIANO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 348572 | MORCIGLIO MARTINEZ, LIANNE M | ADDRESS ON FILE | | | | | | | |
| 2133903 | Morciglio Rivera, Angeles W. | ADDRESS ON FILE | | | | | | | |
| 2131944 | Morciglio Rivera, Angeles W. | ADDRESS ON FILE | | | | | | | |
| 348573 | MORCIGLIO RIVERA, ELIO | ADDRESS ON FILE | | | | | | | |
| 1484111 | Morciglio Rivera, Elio | ADDRESS ON FILE | | | | | | | |
| 348574 | MORCIGLIO RIVERA, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 348575 | MORCIGLIO RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 348576 | MORCIGLIO RODRIGUEZ, RODY | ADDRESS ON FILE | | | | | | | |
| 348577 | MORCIGLIO RODRIGUEZ, RODY | ADDRESS ON FILE | | | | | | | |
| 348578 | MORCIGLIO SANCHEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 348579 | MORCIGLIO SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 348580 | MORCIGLIO SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 348581 | Morciglio Sanchez, Walter M | ADDRESS ON FILE | | | | | | | |
| 348582 | MORCIGLIO VEGA, RIQUELMER | ADDRESS ON FILE | | | | | | | |
| 1445554 | Morciglio Zaragoza, Jose | 2567 Carr 100 Ste 102 | | | | Cabo Rojo | PR | 00623 | |
| 1420713 | MORCIGLIO ZARAGOZA, JOSE | WILMER RIVERA ACOSTA | 2567 CARR.100 STE 102 | | | CABO ROJO | PR | 00623-4473 | |
| 348583 | MORCILIO CARRAU, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 348585 | MORCILIO MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |
| 348584 | MORCILIO MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |
| 348586 | MORDAN MARTE, RAFELINA | ADDRESS ON FILE | | | | | | | |
| 348587 | MORDI EJIOFOR, CHUKWUMA | ADDRESS ON FILE | | | | | | | |
| 348588 | MORE AUTOMOTIVE PRODUCTS DBA DOLLAR RENT | A CAR AZ ENERGY LLC | PO BOX 70320 | | | SAN JUAN | PR | 00936-6868 | |
| 348589 | MORE AUTOMOTIVE PRODUCTS DBA DOLLAR RENT | PO BOX 29409 | | | | SAN JUAN | PR | 00929 | |
| 348590 | MORE AUTOMOTIVE PRODUCTS DBA DOLLAR RENT | PO BOX 810130 | | | | CAROLINA | PR | 00981-0130 | |
| 348591 | MORE BUSINEE SOLUTIONS, INC | PMB 326HC-01 | BOX 29030 | | | CAGUAS | PR | 00725 | |
| 348592 | MORE STEEL & ALUMINUM PRODUCTS | PO BOX 9887 | | | | CAROLINA | PR | 00988-9887 | |
| 725189 | MORE STEEL & ALUMINUM PRODUCTS INC | PO BOX 9887 | | | | CAROLINA | PR | 00988-9887 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175785 | MORE STEEL & ALUMINUM PRODUCTS INC. | PO BOX  9887 | | | | CAROLINA | PR | 00985 | |
| 725190 | MORE THAN GOLD INC | 250 CALLE DE SAN FRANCISCO | | | | SAN JUAN | PR | 00901-1714 | |
| 348593 | MOREAU ALBINO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 348594 | MOREAU ALBINO, SHARON | ADDRESS ON FILE | | | | | | | |
| 348595 | MOREAU BARRETO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 348596 | MOREAU FIGUEROA, LESTER | ADDRESS ON FILE | | | | | | | |
| 348597 | Moreau Martir, Frances L. | ADDRESS ON FILE | | | | | | | |
| 348598 | MOREAU OCASIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 348599 | MOREAU PEREZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 348600 | MOREAU PEREZ, PAUL L | ADDRESS ON FILE | | | | | | | |
| 348601 | MOREAU PIZARRO, ALMA A | ADDRESS ON FILE | | | | | | | |
| 348602 | MOREAU VAZQUEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 348603 | MOREAU, ELSIE | ADDRESS ON FILE | | | | | | | |
| 348604 | MOREDA PANTOJAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 348605 | MOREDA RALDIRIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 348606 | MOREDA RODRIGUEZ, KERALIA M. | ADDRESS ON FILE | | | | | | | |
| 348607 | MOREGOLA PRAJOUX, GUY | ADDRESS ON FILE | | | | | | | |
| 805284 | MOREIRA ALLENDE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 348608 | MOREIRA ALLENDE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 348609 | MOREIRA CLEMENTE, CATHERINE M | ADDRESS ON FILE | | | | | | | |
| 348610 | MOREIRA CLEMENTE, CATHERINE M. | ADDRESS ON FILE | | | | | | | |
| 348611 | MOREIRA CLEMENTE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 348612 | MOREIRA CORSINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 348613 | MOREIRA DIAZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2032051 | Moreira Diaz, Carmen Edith | ADDRESS ON FILE | | | | | | | |
| 348614 | MOREIRA DINZEY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 348615 | MOREIRA DONATO, LUIS | ADDRESS ON FILE | | | | | | | |
| 348616 | MOREIRA FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| 348617 | MOREIRA FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 348618 | MOREIRA FONTANEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 348619 | MOREIRA FONTANEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 348620 | MOREIRA FONTANEZ, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 348621 | MOREIRA FRAGOSO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 348622 | MOREIRA GOMEZ, IGNACIO R | ADDRESS ON FILE | | | | | | | |
| 348623 | MOREIRA JIMENEZ, ADA ISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348624 | MOREIRA MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 348625 | MOREIRA MARTINEZ, FABIOLA M. | ADDRESS ON FILE | | | | | | | |
| 348626 | MOREIRA MEDINA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 805285 | MOREIRA MEDINA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 348627 | MOREIRA MEDINA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 805286 | MOREIRA MEDINA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 348628 | MOREIRA MONGE, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 1677552 | MOREIRA MONGE, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| 805287 | MOREIRA MONGES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 348629 | Moreira Noyola, Eduardo | ADDRESS ON FILE | | | | | | | |
| 348630 | MOREIRA RIVERA, AMY E | ADDRESS ON FILE | | | | | | | |
| 348631 | MOREIRA RIVERA, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 805288 | MOREIRA SANTANA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 348632 | MOREIRA SANTANA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 348633 | MOREIRA SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 348634 | MOREIRA SEVILLANO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 348635 | Moreira Velez, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 348636 | MOREIRA VIDAL MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1669531 | Moreira, Lisandra | ADDRESS ON FILE | | | | | | | |
| 348637 | MOREL ALVARADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 348638 | MOREL BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 348639 | MOREL DE LOS SANTOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 348639 | MOREL DE LOS SANTOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 805290 | MOREL GALVEZ, YAINDHI | ADDRESS ON FILE | | | | | | | |
| 805291 | MOREL GERMOSEN, DORCA I | ADDRESS ON FILE | | | | | | | |
| 348641 | MOREL GOMEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 348642 | MOREL MATOS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 348643 | MOREL MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 348644 | MOREL NIN, ANNY | ADDRESS ON FILE | | | | | | | |
| 348645 | MOREL NIN, ANNY C. | ADDRESS ON FILE | | | | | | | |
| 348646 | MOREL NUNEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1420714 | MOREL PEÑA, CALOS JOSÉ | JUAN E. SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 348648 | MOREL PENA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1420715 | MOREL PENA, CARLOS J. | MIGUEL SIMONET SIERRA | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420716 | MOREL PEÑA, SAMUEL | KARLA MONTIJO | URB. ROOSEVELT 534 CALLE OCTAVIO MARCANO | | | SAN JUAN | PR | 00918-2747 | |
| 348651 | MOREL PEÑA, SAMUEL | KEILA ORTEGA | AA BUILDING | PISO 10 | 1509 CALLE LOPEZ LANDRON SUITE 1000 | SAN JUAN | PR | 00911 | |
| 348652 | MOREL RIVERA, BEVERLY A | ADDRESS ON FILE | | | | | | | |
| 348653 | MOREL SALAS, LAURY | ADDRESS ON FILE | | | | | | | |
| 348654 | MOREL SANTIAGO, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 348655 | MOREL TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 348656 | MOREL TORRES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 348657 | MOREL ZAYAS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 348658 | MORELAND FAMILY MEDICINE ASSOCIATES | 717 W MORELAND BLVD | | | | WAUKESHA | WI | 53188 | |
| 348659 | MORELL AGRINSONI, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 348660 | MORELL AGRINSONI, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 348661 | MORELL ALOMAR, JULIA M | ADDRESS ON FILE | | | | | | | |
| 805292 | MORELL ALOMAR, JULIA M | ADDRESS ON FILE | | | | | | | |
| 2088419 | Morell Alomar, Julia M. | ADDRESS ON FILE | | | | | | | |
| 348662 | MORELL ANGRISONI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 805293 | MORELL AROCHO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 725191 | MORELL AUTO GALLERY INC | URB BAIROA PARK | D 5 CALLE MARGINAL | | | CAGUAS | PR | 00725 | |
| 348664 | MORELL BAUZA CARTAGENA & DAPENA LLC | PLAZA SCOTIABANK SUITE 700 | AVE PONCE DE LEON 273 | | | SAN JUAN | PR | 00917 | |
| 348665 | Morell Bauza Cartagena & Dapena, LLC | PO BOX 13399 | | | | SAN JUAN | PR | 00908 | |
| 348666 | MORELL BERGANTINOS, LILIANA | ADDRESS ON FILE | | | | | | | |
| 348667 | MORELL CASELLAS, YASMIN | ADDRESS ON FILE | | | | | | | |
| 348668 | MORELL CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 348669 | MORELL CATAGUET MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 348670 | MORELL CHICO, AGNES | ADDRESS ON FILE | | | | | | | |
| 348671 | MORELL CHICO, JOSE | ADDRESS ON FILE | | | | | | | |
| 348672 | MORELL COLBERG, FRANCES | ADDRESS ON FILE | | | | | | | |
| 348673 | MORELL CONCEPCION, IRMA | ADDRESS ON FILE | | | | | | | |
| 725192 | MORELL CONSTRUCTION, INC. | PO BOX 233 | | | | COTO LAUREL | PR | 00780-0233 | |
| 1559408 | MORELL CORTES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 348674 | MORELL CRESPO, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348675 | MORELL DIAZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 348676 | MORELL FONT, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 805294 | MORELL FRANCO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 348677 | MORELL GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 348678 | MORELL GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 348680 | MORELL GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 348681 | MORELL GONZALEZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 348682 | MORELL GRULLON, SELENE | ADDRESS ON FILE | | | | | | | |
| 848268 | MORELL IAGROSI GIOVANNI | 78 D CALLE PONCE | | | | SAN JUAN | PR | 00917-5001 | |
| 348683 | MORELL IAGROSSI, GIOVANNI M. | ADDRESS ON FILE | | | | | | | |
| 348684 | MORELL ILARRAZA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 348685 | MORELL Irizarry, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1616406 | Morell Irizarry, Jose V | ADDRESS ON FILE | | | | | | | |
| 348686 | MORELL IRIZARRY, MORIS N. | ADDRESS ON FILE | | | | | | | |
| 805295 | MORELL LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 348687 | MORELL LOPEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 1873665 | MORELL LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 805296 | MORELL MACHUCA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 348688 | MORELL MALDONADO, LARA | ADDRESS ON FILE | | | | | | | |
| 348689 | MORELL MARTEL, LENNY | ADDRESS ON FILE | | | | | | | |
| 805297 | MORELL MARTELL, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 2075197 | Morell Martell, Carlos | ADDRESS ON FILE | | | | | | | |
| 2005933 | Morell Martell, Carlos | ADDRESS ON FILE | | | | | | | |
| 348690 | MORELL MARTELL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 348691 | MORELL MARTELL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1960815 | MORELL MARTELL, JUDITH | ADDRESS ON FILE | | | | | | | |
| 2027706 | Morell Martell, Judith | ADDRESS ON FILE | | | | | | | |
| 348692 | MORELL MARTELL, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1852666 | Morell Martell, Olga | ADDRESS ON FILE | | | | | | | |
| 348693 | MORELL MARTELL, OLGA | ADDRESS ON FILE | | | | | | | |
| 348695 | MORELL MARTINEZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 348696 | MORELL MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 348697 | MORELL MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 348698 | MORELL MELENDEZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 348699 | MORELL MENDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 348700 | MORELL MOLINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 348701 | MORELL MOLINA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 348702 | MORELL MONTALVO, ELSA I | ADDRESS ON FILE | | | | | | | |
| 348703 | MORELL MONTALVO, LOUISE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805298 | MORELL MORALES, DIANA E. | ADDRESS ON FILE | | | | | | | |
| 348704 | MORELL OJEDA, NICOLAS F | ADDRESS ON FILE | | | | | | | |
| 348705 | MORELL OTERO, ARLEEN E | ADDRESS ON FILE | | | | | | | |
| 348706 | MORELL PEREA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 348707 | MORELL PERELLO, AIXA M | ADDRESS ON FILE | | | | | | | |
| 348708 | MORELL PERELLO, AIXA M | ADDRESS ON FILE | | | | | | | |
| 348709 | MORELL PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 348710 | MORELL PEREZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 348711 | MORELL PEREZ, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 348712 | MORELL PEREZ, YIRA | ADDRESS ON FILE | | | | | | | |
| 348713 | Morell Ramos, Luz L | ADDRESS ON FILE | | | | | | | |
| 2021711 | Morell Ramos, Luz L. | ADDRESS ON FILE | | | | | | | |
| 348714 | MORELL RIVERA, AURORA | ADDRESS ON FILE | | | | | | | |
| 348715 | MORELL RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 348717 | MORELL RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 348718 | MORELL RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 348719 | Morell Rivera, Luis | ADDRESS ON FILE | | | | | | | |
| 744509 | MORELL RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 348720 | MORELL RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 744509 | MORELL RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 348721 | MORELL RODRIGUEZ, CARLMARIE | ADDRESS ON FILE | | | | | | | |
| 2088889 | Morell Rodriguez, Carlos R | ADDRESS ON FILE | | | | | | | |
| 348722 | MORELL RODRIGUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 348723 | MORELL RODRIGUEZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 2118495 | Morell Rodriguez, Dionisio | ADDRESS ON FILE | | | | | | | |
| 348724 | MORELL RODRIGUEZ, MARIA B. | ADDRESS ON FILE | | | | | | | |
| 348725 | MORELL RODRIGUEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 348726 | MORELL RODRIGUEZ, WINDA | ADDRESS ON FILE | | | | | | | |
| 805299 | MORELL RODRIGUEZ, WINDA L | ADDRESS ON FILE | | | | | | | |
| 1745168 | Morell Rodriguez, Winda L. | ADDRESS ON FILE | | | | | | | |
| 805300 | MORELL ROSADO, DELMA | ADDRESS ON FILE | | | | | | | |
| 348727 | MORELL ROSADO, DIELMA | ADDRESS ON FILE | | | | | | | |
| 805301 | MORELL SANTANA, GLORIEANNE | ADDRESS ON FILE | | | | | | | |
| 805302 | MORELL SANTANA, JOHNNY A | ADDRESS ON FILE | | | | | | | |
| 348728 | MORELL SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1365676 | MORELL SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 348729 | MORELL SANTOS, CATTY W | ADDRESS ON FILE | | | | | | | |
| 348730 | MORELL SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 348731 | MORELL SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348732 | MORELL SOTOMAYOR, MANUEL | ADDRESS ON FILE | | | | | | | |
| 348734 | MORELL TALAVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 348733 | Morell Talavera, Richard | ADDRESS ON FILE | | | | | | | |
| 348735 | Morell Vazquez, Carlos E | ADDRESS ON FILE | | | | | | | |
| 348736 | MORELL, EDGAR | ADDRESS ON FILE | | | | | | | |
| 1858124 | Morell, Gilberto Rivera | ADDRESS ON FILE | | | | | | | |
| 2180172 | Morell, Magda | Urb. Apolo | Calle Olimpo KK-22 | | | Guaynabo | PR | 00969 | |
| 805303 | MORELLES MELENDEZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 348737 | MORELLES MELENDEZ, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 805304 | MORELLES MELENDEZ, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 348738 | MORELLES RIVERA, DALILA | ADDRESS ON FILE | | | | | | | |
| 1931192 | Morelles Rivera, Dalila | ADDRESS ON FILE | | | | | | | |
| 1888174 | Morelles Rivera, Dalila | ADDRESS ON FILE | | | | | | | |
| 1918101 | MORELLES RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1823007 | Morelles Rivera, Migdalia | ADDRESS ON FILE | | | | | | | |
| 805305 | MORELLES RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1964860 | Morelles Rivera, Migdalia | ADDRESS ON FILE | | | | | | | |
| 1823007 | Morelles Rivera, Migdalia | ADDRESS ON FILE | | | | | | | |
| 348740 | MORELLIRIZARRY, JOSE V | ADDRESS ON FILE | | | | | | | |
| 348741 | MORENO ABADIA, ALVARO | ADDRESS ON FILE | | | | | | | |
| 348742 | MORENO ABADIA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 348743 | MORENO ACOSTA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 2006332 | MORENO ACOSTA, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 805306 | MORENO ADAMES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 805307 | MORENO ADORNO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 805308 | MORENO AGOSTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 348745 | MORENO AGUIRRE, FRANCES | ADDRESS ON FILE | | | | | | | |
| 725193 | MORENO AIR CONDITIONING & ELECTRICAL | 180 CALLE CRUZ ORTIZ | | | | HUMACAO | PR | 00791 | |
| 848269 | MORENO AIR CONDITIONING & ELECTRICAL SERVICE INC. | HC 1 BOX 17139 | | | | HUMACAO | PR | 00791-9801 | |
| 2031360 | Moreno Alamo, Jose | ADDRESS ON FILE | | | | | | | |
| 348746 | Moreno ALAMO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 348747 | MORENO ALICEA, CHRISTIANE J | ADDRESS ON FILE | | | | | | | |
| 348748 | MORENO ALICEA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 348749 | MORENO ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 348750 | Moreno Alicea, Josean | ADDRESS ON FILE | | | | | | | |
| 805309 | MORENO ALICEA, SARA | ADDRESS ON FILE | | | | | | | |
| 348751 | Moreno Alicea, Zoe R | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348752 | MORENO ALONSO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 348753 | MORENO ALVALLE, FIDIAS H | ADDRESS ON FILE | | | | | | | |
| 348754 | MORENO ALVAREZ, GUILLERMO P | ADDRESS ON FILE | | | | | | | |
| 348755 | Moreno Andrades, Lilliam | ADDRESS ON FILE | | | | | | | |
| 1258880 | MORENO APONTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 348756 | MORENO APONTE, OMAR | ADDRESS ON FILE | | | | | | | |
| 348757 | MORENO AROCHO, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 348758 | MORENO ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 348759 | Moreno Arroyo, Rainer | ADDRESS ON FILE | | | | | | | |
| 348760 | MORENO ASENCIO, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 725194 | MORENO ASSOCIATES | GARDENS HILL PLAZA S/C 1353 | SUITE 179 ST RD 19 | | | GUAYNABO | PR | 00966 | |
| 805310 | MORENO AVILES, AUREA | ADDRESS ON FILE | | | | | | | |
| 348761 | MORENO AVILES, AUREA L | ADDRESS ON FILE | | | | | | | |
| 2030457 | Moreno Aviles, Aurea L. | ADDRESS ON FILE | | | | | | | |
| 1989911 | Moreno Aviles, Aurea L. | ADDRESS ON FILE | | | | | | | |
| 1957692 | Moreno Aviles, Aurea L. | ADDRESS ON FILE | | | | | | | |
| 1979361 | Moreno Aviles, Aurea Lizzette | ADDRESS ON FILE | | | | | | | |
| 348762 | MORENO AYALA, AMBROSIO | ADDRESS ON FILE | | | | | | | |
| 348763 | MORENO AYMAT, IRIS J | ADDRESS ON FILE | | | | | | | |
| 1717774 | Moreno Aymat, Iris J. | ADDRESS ON FILE | | | | | | | |
| 348764 | MORENO BAEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 348765 | Moreno Baez, Orvil | ADDRESS ON FILE | | | | | | | |
| 805311 | MORENO BAEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 348766 | MORENO BAEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 348767 | MORENO BENITES, KARIM | ADDRESS ON FILE | | | | | | | |
| 805312 | MORENO BENITEZ, BENITZA M | ADDRESS ON FILE | | | | | | | |
| 805314 | MORENO BLANCO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 348768 | MORENO BONET, ESTHER | ADDRESS ON FILE | | | | | | | |
| 348769 | MORENO BONET, GLADYS S | ADDRESS ON FILE | | | | | | | |
| 348770 | MORENO BONILLA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 348771 | MORENO BONILLA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 348679 | MORENO CABRERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 348772 | MORENO CALDERO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 348773 | MORENO CALDERO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 348774 | MORENO CAMPA, MARIANGELYS | ADDRESS ON FILE | | | | | | | |
| 348775 | MORENO CAPO, LUIS | ADDRESS ON FILE | | | | | | | |
| 348776 | MORENO CARABALLO, NELSON | ADDRESS ON FILE | | | | | | | |
| 348777 | Moreno Carbana, Carmen | ADDRESS ON FILE | | | | | | | |
| 348777 | Moreno Carbana, Carmen | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348778 | MORENO CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1420717 | MORENO CARDONA, ISRAEL | JORGE A. HERNANDEZ LÓPEZ | PO BOX 183 | | | LARES | PR | 00669 | |
| 348779 | MORENO CARDONA, ISRAEL | LCDO. JORGE A. HERNANDEZ LÓPEZ | PO BOX 183 | | | LARES | PR | 00669 | |
| 348780 | MORENO CARO, ELVIA | ADDRESS ON FILE | | | | | | | |
| 348781 | MORENO CARO, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 348782 | MORENO CARO, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 348783 | MORENO CARO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 805316 | MORENO CASTRO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 348784 | MORENO CEDENO, KORALY N | ADDRESS ON FILE | | | | | | | |
| 2157138 | Moreno Cedeno, Koraly N. | ADDRESS ON FILE | | | | | | | |
| 1604394 | Moreno Cedeno, Koraly Noemi | ADDRESS ON FILE | | | | | | | |
| 348785 | MORENO CEDENO, RODALY | ADDRESS ON FILE | | | | | | | |
| 1653608 | Moreno Centron, Eda M. | ADDRESS ON FILE | | | | | | | |
| 2076002 | MORENO CINTRON , EDA | ADDRESS ON FILE | | | | | | | |
| 348786 | MORENO CINTRON ASS | HACIENDAS DEL MONTE 5007 | C LA CONSTANCIA | | | COTTO LAUREL | PR | 00780 | |
| 348787 | MORENO CINTRON ASS | PO BOX 7212 | | | | PONCE | PR | 00732-7212 | |
| 805317 | MORENO CINTRON, EDA | ADDRESS ON FILE | | | | | | | |
| 348788 | MORENO CINTRON, EDA M | ADDRESS ON FILE | | | | | | | |
| 2090654 | MORENO CINTRON, EDA M. | ADDRESS ON FILE | | | | | | | |
| 1716444 | Moreno Cintron, Eda M. | ADDRESS ON FILE | | | | | | | |
| 1809444 | MORENO CINTRON, EDA MAYELA | ADDRESS ON FILE | | | | | | | |
| 1824639 | Moreno Cintron, Eda Mayela | ADDRESS ON FILE | | | | | | | |
| 805318 | MORENO CINTRON, MARTA | ADDRESS ON FILE | | | | | | | |
| 1582636 | Moreno Cintron, Marta M | ADDRESS ON FILE | | | | | | | |
| 348789 | MORENO CINTRON, MARTA M | ADDRESS ON FILE | | | | | | | |
| 1833349 | Moreno Cintron, Marta Milagros | ADDRESS ON FILE | | | | | | | |
| 2091320 | Moreno Cintron, Marta Milagros | ADDRESS ON FILE | | | | | | | |
| 1586807 | Moreno Cintron, Marta W. | ADDRESS ON FILE | | | | | | | |
| 348790 | MORENO CINTRON, VILMARIS | ADDRESS ON FILE | | | | | | | |
| 348791 | MORENO CINTRON, VILMARIS | ADDRESS ON FILE | | | | | | | |
| 348792 | MORENO CLEMENTE, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 348793 | MORENO CLEMENTE, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 348794 | MORENO COERO, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 348795 | MORENO COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 348796 | MORENO COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 348797 | MORENO COMPUTER CONSULTANTS | 21 GEORGETTI ST. | | | | BARCELONETA | PR | 00617 | |
| 348798 | MORENO CORDERO, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348799 | MORENO CORDERO, IVAN A. | ADDRESS ON FILE | | | | | | | |
| 805319 | MORENO CORDOVA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1783175 | Moreno Cordova, Jennifer | ADDRESS ON FILE | | | | | | | |
| 348800 | MORENO CORDOVA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 348801 | MORENO CORREA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 348802 | MORENO CORTES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 348803 | MORENO COTTO, EDWIN | HC-1 BOX 4665 | | | | RINCON | PR | 00677 | |
| 1420718 | MORENO COTTO, EDWIN | UNION GENERAL DE TRABAJADORES | PO BOX 29245 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 348805 | MORENO COTTO, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 348806 | MORENO CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 805320 | MORENO CRESPO, OMAR R | ADDRESS ON FILE | | | | | | | |
| 348807 | MORENO CRUZ, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 348808 | MORENO CRUZ, GRECIA | ADDRESS ON FILE | | | | | | | |
| 348809 | MORENO CRUZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 2226863 | Moreno Cruz, Mariano | ADDRESS ON FILE | | | | | | | |
| 1425543 | MORENO CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 348811 | MORENO CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 348812 | MORENO CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 348813 | MORENO CUADRADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 2153253 | Moreno David, Aida Iris | ADDRESS ON FILE | | | | | | | |
| 348814 | MORENO DAVID, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 348815 | MORENO DAVILA, RAYZAVETTE | ADDRESS ON FILE | | | | | | | |
| 805321 | MORENO DE JESUS, IRIS | ADDRESS ON FILE | | | | | | | |
| 348816 | MORENO DE JESUS, IRIS E | ADDRESS ON FILE | | | | | | | |
| 2019123 | MORENO DE JESUS, IRIS ELIA | ADDRESS ON FILE | | | | | | | |
| 348817 | MORENO DE JESUS, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 348818 | MORENO DE JESUS, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 348819 | MORENO DE JESUS, ROSA H | ADDRESS ON FILE | | | | | | | |
| 348820 | MORENO DE LA ROSA, AURORA | ADDRESS ON FILE | | | | | | | |
| 2003016 | Moreno Delgado , Irma S. | ADDRESS ON FILE | | | | | | | |
| 348821 | MORENO DELGADO, NELSON M. | ADDRESS ON FILE | | | | | | | |
| 348822 | MORENO DELGADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 348823 | MORENO DENIZAR MD, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 348824 | MORENO DIAZ, AXEL J | ADDRESS ON FILE | | | | | | | |
| 348825 | MORENO DIAZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 2119509 | Moreno Diaz, Clara J | ADDRESS ON FILE | | | | | | | |
| 348827 | MORENO DIAZ, GASPAR | ADDRESS ON FILE | | | | | | | |
| 348828 | MORENO DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805322 | MORENO DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 348830 | MORENO DIAZ, IRMA G. | ADDRESS ON FILE | | | | | | | |
| 348831 | MORENO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1987213 | MORENO DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 348832 | MORENO DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 348833 | MORENO DIAZ, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 348834 | MORENO DIAZ, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 348835 | MORENO DIAZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 348836 | MORENO DIAZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 348837 | MORENO DIAZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 348838 | MORENO ECHEVARRIA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 348839 | MORENO ELLIN, IRRAMIR | ADDRESS ON FILE | | | | | | | |
| 725195 | MORENO ENTERTAINMENT GROUP INC | LAGUNA GARDENS SHOOPING CENTER | SUITE 257 A | | | CAROLINA | PR | 00979 | |
| 348840 | MORENO EVORA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 348841 | MORENO FEBRE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 348842 | MORENO FELICIANO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 348843 | MORENO FELIPE, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 348844 | MORENO FERRER, LIANA A. | ADDRESS ON FILE | | | | | | | |
| 348845 | MORENO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 348846 | MORENO FLORENCIANI, MAYTE | ADDRESS ON FILE | | | | | | | |
| 348847 | MORENO FONSECA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 348848 | MORENO FONSECA, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 348849 | MORENO FONT, NORMA | ADDRESS ON FILE | | | | | | | |
| 348850 | MORENO FONTANE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 348851 | MORENO FONTANEZ, LISSANDRA | ADDRESS ON FILE | | | | | | | |
| 348852 | MORENO FONTANEZ, MARTA N | ADDRESS ON FILE | | | | | | | |
| 348853 | MORENO FONTANEZ, MIGDALIA I | ADDRESS ON FILE | | | | | | | |
| 348854 | MORENO FORTY, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 348855 | MORENO FORTY, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 348856 | MORENO FORTY, CAROLINE T | ADDRESS ON FILE | | | | | | | |
| 348857 | MORENO FRADERAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 348858 | MORENO FUENTES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 348859 | MORENO GALINDO, MINELLY | ADDRESS ON FILE | | | | | | | |
| 805323 | MORENO GALINDO, MINELLY | ADDRESS ON FILE | | | | | | | |
| 2065293 | Moreno Galindo, Minelly | ADDRESS ON FILE | | | | | | | |
| 805324 | MORENO GARCIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 348861 | MORENO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 348862 | MORENO GARCIA, LAURIBERT | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348826 | MORENO GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 348863 | Moreno Garcia, Nelson T | ADDRESS ON FILE | | | | | | | |
| 348864 | MORENO GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 348865 | MORENO GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 2146524 | Moreno Giraud, Jose M | ADDRESS ON FILE | | | | | | | |
| 348866 | Moreno GOMEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 348867 | MORENO GONZALEZ, ARMANDO L. | ADDRESS ON FILE | | | | | | | |
| 348868 | MORENO GONZALEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 348869 | MORENO GONZALEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 348870 | MORENO GONZALEZ, GREDER | ADDRESS ON FILE | | | | | | | |
| 348871 | MORENO GONZALEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 348872 | MORENO GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 348873 | MORENO GONZALEZ, JAYLEEN | ADDRESS ON FILE | | | | | | | |
| 348874 | MORENO GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 348875 | MORENO GORRIN, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 348876 | MORENO GOZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 348877 | MORENO GUTIERREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 348878 | MORENO GUTIERREZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| 1257262 | MORENO GUTIERREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 348879 | Moreno Gutierrez, Jose A | ADDRESS ON FILE | | | | | | | |
| 348880 | MORENO GUTIERREZ, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 348716 | MORENO GUZMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 348881 | MORENO HERNANDEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 348882 | MORENO HERNANDEZ, NAHARI | ADDRESS ON FILE | | | | | | | |
| 348883 | MORENO HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 348884 | MORENO HERRERA, MARIO A | ADDRESS ON FILE | | | | | | | |
| 348885 | MORENO HUERTAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 348886 | MORENO IRIZARRY MD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 348887 | MORENO IRIZARRY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 348888 | MORENO IRIZARRY, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1978714 | Moreno Irizarry, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 348889 | MORENO ISAAC, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 348890 | MORENO ISAAC, RADAMES | ADDRESS ON FILE | | | | | | | |
| 348891 | MORENO JIMENEZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| 348892 | MORENO JIMENEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 348893 | MORENO JIMENEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 348894 | MORENO JIMENEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 348895 | MORENO JIMENEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 348896 | MORENO JIMENEZ, RENE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805325 | MORENO JIMENEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 348898 | MORENO JIMRNEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 348899 | MORENO JOSE A. DBA EDITORIAL LECTOR | PO BOX 2039 | | | | SAN JUAN | PR | 00000 | |
| 805326 | MORENO LABOY, JOSE J | ADDRESS ON FILE | | | | | | | |
| 348900 | MORENO LAGARES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 348901 | MORENO LAGUNA, RONALD | ADDRESS ON FILE | | | | | | | |
| 805327 | MORENO LALIBERTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 348902 | MORENO LALIBERTE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 348903 | MORENO LANZO, ANAISA | ADDRESS ON FILE | | | | | | | |
| 348904 | MORENO LOPEA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 348905 | MORENO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 348906 | MORENO LOPEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 805328 | MORENO LOPEZ, LILIANA N | ADDRESS ON FILE | | | | | | | |
| 348907 | MORENO LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 348908 | MORENO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2075619 | Moreno Lopez, Roberto | ADDRESS ON FILE | | | | | | | |
| 348909 | MORENO LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 1736751 | Moreno Lopez, Valeria | ADDRESS ON FILE | | | | | | | |
| 348910 | MORENO LOPEZ, VALERIA A. | ADDRESS ON FILE | | | | | | | |
| 348911 | MORENO LOPEZ, WENDA | ADDRESS ON FILE | | | | | | | |
| 348912 | MORENO LOPEZ, WENDA | ADDRESS ON FILE | | | | | | | |
| 348913 | MORENO LORENZO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1610378 | Moreno Lorenzo, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 348914 | MORENO LORENZO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 348915 | MORENO LORENZO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 348916 | MORENO LORENZO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 805329 | MORENO LUNA, LUISA | ADDRESS ON FILE | | | | | | | |
| 1257263 | MORENO LUNA, LUISA | ADDRESS ON FILE | | | | | | | |
| 348917 | MORENO LUNA, LUISA DE LAS | ADDRESS ON FILE | | | | | | | |
| 2087901 | Moreno Luna, Luisa de Las Mercedes | ADDRESS ON FILE | | | | | | | |
| 2146854 | Moreno Malave, Zoraida | ADDRESS ON FILE | | | | | | | |
| 348918 | MORENO MALDONADO MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 348919 | MORENO MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 348920 | MORENO MALDONADO, MARIO | ADDRESS ON FILE | | | | | | | |
| 348921 | MORENO MALDONADO, MARIO L. | ADDRESS ON FILE | | | | | | | |
| 2159220 | Moreno Maldonado, Nelson | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348922 | MORENO MARCANO, LUZ | ADDRESS ON FILE | | | | | | | |
| 348923 | MORENO MARQUEZ, ALTIE M | ADDRESS ON FILE | | | | | | | |
| 1757965 | MORENO MARRERO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 348924 | MORENO MARRERO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 348925 | MORENO MARRERO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 348926 | MORENO MARRERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 348927 | MORENO MARTIN, ESTHER | ADDRESS ON FILE | | | | | | | |
| 2115275 | MORENO MARTINEZ , NEFTALI | ADDRESS ON FILE | | | | | | | |
| 348928 | MORENO MARTINEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 348929 | MORENO MARTINEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 348930 | MORENO MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 699563 | MORENO MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 348932 | MORENO MARTINEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 348933 | MORENO MARTINEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 1989451 | Moreno Martinez, Neftali | ADDRESS ON FILE | | | | | | | |
| 348934 | MORENO MATOS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 348935 | MORENO MATOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 348936 | MORENO MATOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 805330 | MORENO MATOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 805331 | MORENO MAYMI, ARNOLDO | ADDRESS ON FILE | | | | | | | |
| 348937 | MORENO MAYMI, ARNOLDO A | ADDRESS ON FILE | | | | | | | |
| 348938 | MORENO MAYO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 348939 | MORENO MELCHOR, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1840384 | Moreno Melchor, Maria S | ADDRESS ON FILE | | | | | | | |
| 348940 | MORENO MELCHOR, MARIA S | ADDRESS ON FILE | | | | | | | |
| 348941 | MORENO MELENDEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 348942 | MORENO MENDEZ, LYMARY | ADDRESS ON FILE | | | | | | | |
| 805332 | MORENO MENDOZA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 805333 | MORENO MENDOZA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 348943 | MORENO MENDOZA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 805334 | MORENO MERCADO, DARLEEN | ADDRESS ON FILE | | | | | | | |
| 348944 | MORENO MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 348945 | MORENO MERCADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 348946 | MORENO MILIAN, YOMARA | ADDRESS ON FILE | | | | | | | |
| 348947 | MORENO MIRANDA, MONSERATE | ADDRESS ON FILE | | | | | | | |
| 2148574 | Moreno Miranda, Nilsa | ADDRESS ON FILE | | | | | | | |
| 805335 | MORENO MOJICA, ADA M | ADDRESS ON FILE | | | | | | | |
| 348948 | MORENO MONTALVO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 348949 | MORENO MONTALVO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348950 | MORENO MONTALVO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 348951 | MORENO MONTESINO, DALMARYS | ADDRESS ON FILE | | | | | | | |
| 805336 | MORENO MONTESINO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 348952 | MORENO MONTESINO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 348954 | MORENO MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 805337 | MORENO MORALES, ROSE M | ADDRESS ON FILE | | | | | | | |
| 348956 | MORENO MORILLO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 348957 | Moreno Munoz, Roberto | ADDRESS ON FILE | | | | | | | |
| 348958 | MORENO NAVARRO, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| 348959 | MORENO NAVARRO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 348960 | Moreno Navarro, Carmelo | ADDRESS ON FILE | | | | | | | |
| 348961 | MORENO NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 853805 | MORENO NAVARRO, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 348963 | MORENO NAVARRO, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 348964 | MORENO NAZARIO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 348965 | MORENO NEGRON, EDNA E | ADDRESS ON FILE | | | | | | | |
| 348966 | MORENO NEGRON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1638052 | Moreno Negron, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 348967 | Moreno Nieves, Gilberto | ADDRESS ON FILE | | | | | | | |
| 348968 | Moreno Nieves, Jose L | ADDRESS ON FILE | | | | | | | |
| 348969 | MORENO NIEVES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 805339 | MORENO NIEVES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 348971 | MORENO NORMANDIA, BRENDA A. | ADDRESS ON FILE | | | | | | | |
| 348972 | MORENO NUÑEZ MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| 348973 | Moreno Nunez, Ana I | ADDRESS ON FILE | | | | | | | |
| 348974 | MORENO NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 348975 | MORENO ORAMA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 348976 | MORENO ORTA, SARAI | ADDRESS ON FILE | | | | | | | |
| 348977 | MORENO ORTA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 348978 | MORENO ORTA, SHEILAMARIE | ADDRESS ON FILE | | | | | | | |
| 348979 | MORENO ORTIZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 348980 | MORENO OTERO, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 348981 | MORENO OTERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 348982 | MORENO OTERO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 805340 | MORENO PABON, ROSA M | ADDRESS ON FILE | | | | | | | |
| 348983 | MORENO PADILLA, SILMA E | ADDRESS ON FILE | | | | | | | |
| 348984 | MORENO PAGAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 348985 | MORENO PANTOJA, ROSA R | ADDRESS ON FILE | | | | | | | |
| 1849839 | Moreno Pantoja, Rosa R | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1695555 | Moreno Pantoja, Rosa R. | ADDRESS ON FILE | | | | | | | |
| 348986 | MORENO PENA, BRAYN | ADDRESS ON FILE | | | | | | | |
| 348988 | MORENO PERALES, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 348987 | MORENO PERALES, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 348989 | MORENO PEREZ, DAMARY E. | ADDRESS ON FILE | | | | | | | |
| 348990 | MORENO PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 348991 | MORENO PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 348992 | MORENO PEREZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 348993 | MORENO PEREZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 348994 | MORENO PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 348995 | MORENO PEREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 348996 | MORENO PEREZ, NIURKA | ADDRESS ON FILE | | | | | | | |
| 348997 | MORENO PEREZ, NIURKA P | ADDRESS ON FILE | | | | | | | |
| 348998 | MORENO PEREZ, OSCAR O. | ADDRESS ON FILE | | | | | | | |
| 348999 | MORENO PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 349000 | MORENO PRATTS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 349001 | MORENO QUINONES, AIXADELLISSE | ADDRESS ON FILE | | | | | | | |
| 349002 | MORENO QUINONES, FELIX | ADDRESS ON FILE | | | | | | | |
| 349003 | MORENO QUIQONEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 1258881 | MORENO RAMOS, AIDXA | ADDRESS ON FILE | | | | | | | |
| 349004 | Moreno Ramos, David | ADDRESS ON FILE | | | | | | | |
| 349005 | MORENO RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 349006 | MORENO RAMOS, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 348970 | MORENO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 349007 | MORENO RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 349008 | MORENO REYES, BETTY | ADDRESS ON FILE | | | | | | | |
| 349009 | MORENO REYES, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 805341 | MORENO RIOS, ARNOLDO | ADDRESS ON FILE | | | | | | | |
| 349010 | MORENO RIOS, ARNOLDO W | ADDRESS ON FILE | | | | | | | |
| 349011 | MORENO RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 349012 | Moreno Rios, Luis A. | ADDRESS ON FILE | | | | | | | |
| 349013 | MORENO RIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 349014 | MORENO RIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 349015 | MORENO RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 349016 | MORENO RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 349017 | MORENO RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 805342 | MORENO RIVERA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 349018 | MORENO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 349019 | MORENO RIVERA, GEORGE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349020 | MORENO RIVERA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 349021 | MORENO RIVERA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 349022 | MORENO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 349023 | MORENO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 349024 | MORENO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 805344 | MORENO RIVERA, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 349025 | MORENO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 349026 | MORENO RIVERA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 349027 | MORENO RIVERA, MARISELA | ADDRESS ON FILE | | | | | | | |
| 2149757 | Moreno Rivera, Marissehh | ADDRESS ON FILE | | | | | | | |
| 349028 | MORENO RIVERA, MARISSELL | ADDRESS ON FILE | | | | | | | |
| 349029 | MORENO RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 2149814 | Moreno Rivera, Nereida | ADDRESS ON FILE | | | | | | | |
| 349030 | MORENO RIVERA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 2149635 | Moreno Rivera, Robert | ADDRESS ON FILE | | | | | | | |
| 2007766 | Moreno Rivera, Sonia M | ADDRESS ON FILE | | | | | | | |
| 349031 | MORENO RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 349033 | MORENO RODRIGUEZ MD, EDGAR H | ADDRESS ON FILE | | | | | | | |
| 349034 | MORENO RODRIGUEZ, AITZA M | ADDRESS ON FILE | | | | | | | |
| 2214333 | MORENO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2219972 | Moreno Rodriguez, Alberto | ADDRESS ON FILE | | | | | | | |
| 1942462 | Moreno Rodriguez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 349035 | MORENO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 349036 | MORENO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 349037 | MORENO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 349038 | MORENO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 349039 | MORENO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 349040 | MORENO RODRIGUEZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 349041 | MORENO RODRIGUEZ, ISIS M | ADDRESS ON FILE | | | | | | | |
| 349042 | MORENO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 349043 | MORENO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 349044 | MORENO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 349045 | Moreno Rodriguez, Jose E | ADDRESS ON FILE | | | | | | | |
| 349046 | MORENO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 349047 | MORENO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 349048 | Moreno Rodriguez, Juan C. | ADDRESS ON FILE | | | | | | | |
| 349049 | MORENO RODRIGUEZ, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 349050 | MORENO RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2070785 | Moreno Rodriguez, Luz D. | ADDRESS ON FILE | | | | | | | |
| 349051 | MORENO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 349051 | MORENO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 805345 | MORENO RODRIGUEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 349052 | MORENO RODRIGUEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 805346 | MORENO RODRIGUEZ, MARI L | ADDRESS ON FILE | | | | | | | |
| 349053 | MORENO RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 349054 | MORENO RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 805347 | MORENO RODRIGUEZ, NANCY L | ADDRESS ON FILE | | | | | | | |
| 349055 | MORENO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 349056 | MORENO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 349057 | MORENO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 349058 | MORENO RODRIGUEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 805348 | MORENO RODRIGUEZ, SMADHI | ADDRESS ON FILE | | | | | | | |
| 349061 | MORENO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 349063 | MORENO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 349064 | MORENO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1467045 | MORENO RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1772021 | Moreno Rodriguez, Yuvir M | ADDRESS ON FILE | | | | | | | |
| 349065 | MORENO RODRIGUEZ, YUVIR MARIE | ADDRESS ON FILE | | | | | | | |
| 349066 | MORENO ROLON, ROY | ADDRESS ON FILE | | | | | | | |
| 349067 | MORENO ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 349068 | MORENO ROMAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 349069 | Moreno Romero, Geovany | ADDRESS ON FILE | | | | | | | |
| 1257264 | MORENO ROMERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 349070 | Moreno Romero, Luis A. | ADDRESS ON FILE | | | | | | | |
| 349071 | MORENO ROMERO, MILKA | ADDRESS ON FILE | | | | | | | |
| 349072 | MORENO ROSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2175226 | MORENO ROSA, EDWIN | URB. COLINITAS DE CACAO | 308 CALLE PROVIDENCIA | | | CAROLINA | PR | 00987 | |
| 349073 | MORENO ROSA, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 805349 | MORENO ROSADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 349074 | MORENO ROSADO, CARLOS RAUL | ADDRESS ON FILE | | | | | | | |
| 349075 | Moreno Rosado, Juan | ADDRESS ON FILE | | | | | | | |
| 349076 | MORENO ROSADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1753228 | Moreno Rosado, Lilliam | ADDRESS ON FILE | | | | | | | |
| 1753228 | Moreno Rosado, Lilliam | ADDRESS ON FILE | | | | | | | |
| 805350 | MORENO ROSADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1543567 | Moreno Rosado, Maricely | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349077 | MORENO ROSADO, MARICELY | ADDRESS ON FILE | | | | | | | |
| 1543567 | Moreno Rosado, Maricely | ADDRESS ON FILE | | | | | | | |
| 2054658 | Moreno Rosario, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 349078 | MORENO ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2024442 | Moreno Rosario, William | ADDRESS ON FILE | | | | | | | |
| 349079 | MORENO RUIZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 349080 | MORENO RUIZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 805351 | MORENO RUIZ, ALMA T | ADDRESS ON FILE | | | | | | | |
| 349081 | Moreno Ruiz, Andres | ADDRESS ON FILE | | | | | | | |
| 349082 | MORENO RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 349083 | MORENO RUIZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 349084 | MORENO RUIZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 349085 | MORENO RUIZ, JAFFET | ADDRESS ON FILE | | | | | | | |
| 349086 | MORENO RUIZ, JANIRA | ADDRESS ON FILE | | | | | | | |
| 349087 | MORENO RUIZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 805352 | MORENO RUIZ, NEFF | ADDRESS ON FILE | | | | | | | |
| 349088 | MORENO RUIZ, NEFF A | ADDRESS ON FILE | | | | | | | |
| 2060937 | Moreno Ruiz, Neff Amid | ADDRESS ON FILE | | | | | | | |
| 2060937 | Moreno Ruiz, Neff Amid | ADDRESS ON FILE | | | | | | | |
| 349089 | MORENO SALTARES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 349090 | MORENO SANCHEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 349091 | MORENO SANCHEZ, JARI R. | ADDRESS ON FILE | | | | | | | |
| 349092 | MORENO SANCHEZ, JAVIER G | ADDRESS ON FILE | | | | | | | |
| 349093 | MORENO SANCHEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 2143599 | Moreno Sanchez, Natividad | ADDRESS ON FILE | | | | | | | |
| 2144513 | Moreno Sanchez, Pablo | ADDRESS ON FILE | | | | | | | |
| 805353 | MORENO SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 349094 | MORENO SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 805354 | MORENO SANCHEZ, THAYRI | ADDRESS ON FILE | | | | | | | |
| 805355 | MORENO SANCHEZ, THAYRI I | ADDRESS ON FILE | | | | | | | |
| 349095 | MORENO SANCHEZ, THAYRI I | ADDRESS ON FILE | | | | | | | |
| 349096 | Moreno Santana, Ismael | ADDRESS ON FILE | | | | | | | |
| 349097 | MORENO SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 349098 | MORENO SANTIAGO & CO CPAS CSP | URB PARK GARDENS | R7 CALLE COLONIAL | | | SAN JUAN | PR | 00926 | |
| 349099 | MORENO SANTIAGO & CO. | URB PARK GARDENS | R-7 CALLE COLONIAL | | | SAN JUAN | PR | 00926 | |
| 349100 | MORENO SANTIAGO, CELYANA | ADDRESS ON FILE | | | | | | | |
| 349101 | MORENO SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 349102 | MORENO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349104 | MORENO SANTIAGO, MARLJORIE | ADDRESS ON FILE | | | | | | | |
| 349103 | MORENO SANTIAGO, MARLJORIE | ADDRESS ON FILE | | | | | | | |
| 805356 | MORENO SANTIAGO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 349105 | MORENO SANTIAGO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 349106 | MORENO SANTIAGO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 349107 | MORENO SANTINI, VANESSA | ADDRESS ON FILE | | | | | | | |
| 349108 | MORENO SANTINI, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1258882 | MORENO SANTINI, VANESSA | ADDRESS ON FILE | | | | | | | |
| 349109 | MORENO SANTISTEBAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 349110 | MORENO SEPULVEDA, JANELLE | ADDRESS ON FILE | | | | | | | |
| 349111 | Moreno Serrano, Sonia | ADDRESS ON FILE | | | | | | | |
| 349112 | MORENO SOLER, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 349113 | MORENO SOTO, ANA L | ADDRESS ON FILE | | | | | | | |
| 349114 | MORENO SOTO, AURELIO | ADDRESS ON FILE | | | | | | | |
| 1713392 | Moreno Soto, Aurelio | ADDRESS ON FILE | | | | | | | |
| 349115 | MORENO SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 349116 | MORENO SOTO, FRANCHESCA M | ADDRESS ON FILE | | | | | | | |
| 805357 | MORENO SOTO, IRMA | ADDRESS ON FILE | | | | | | | |
| 349117 | MORENO SOTO, IRMA T | ADDRESS ON FILE | | | | | | | |
| 1768575 | Moreno Soto, Irma T. | ADDRESS ON FILE | | | | | | | |
| 805358 | MORENO SOTO, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 349118 | MORENO SOTO, OMAIRA E | ADDRESS ON FILE | | | | | | | |
| 349119 | MORENO SOTO, VILMA | ADDRESS ON FILE | | | | | | | |
| 349120 | MORENO SOTO, VILMA X | ADDRESS ON FILE | | | | | | | |
| 349121 | MORENO SPINE AND SCOLIOSIS | MEDICAL RECORDS | 2727 W DR MARTIN LUTHER KING BLVD # | | | TAMPA | FL | 33607 | |
| 349122 | MORENO TIRADO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 349123 | MORENO TOLENTINO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 349124 | MORENO TORRES MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 349126 | MORENO TORRES, ANA L | ADDRESS ON FILE | | | | | | | |
| 349125 | MORENO TORRES, ANA L | ADDRESS ON FILE | | | | | | | |
| 349127 | MORENO TORRES, ANALEE | ADDRESS ON FILE | | | | | | | |
| 2153032 | Moreno Torres, Antonio | ADDRESS ON FILE | | | | | | | |
| 349128 | MORENO TORRES, DELIA M. | ADDRESS ON FILE | | | | | | | |
| 349129 | MORENO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 349130 | MORENO TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1948663 | MORENO TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 349131 | MORENO TORRES, JOSE NARCISO | ADDRESS ON FILE | | | | | | | |
| 349132 | MORENO TORRES, RAQUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349133 | Moreno Troche, Maricelis | ADDRESS ON FILE | | | | | | | |
| 349134 | MORENO TURELL, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1424641 | MORENO TURELL, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 349135 | MORENO VALENTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 349136 | MORENO VALENTIN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 349137 | MORENO VALENTIN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 805359 | MORENO VALENTIN, ROSA | ADDRESS ON FILE | | | | | | | |
| 349138 | MORENO VALENTIN, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1867794 | Moreno Valentin, Rosa M | ADDRESS ON FILE | | | | | | | |
| 349139 | MORENO VALENTINE, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| 1884717 | Moreno Valetin, Gilberto | ADDRESS ON FILE | | | | | | | |
| 349140 | MORENO VALLE, ARACEIYS | ADDRESS ON FILE | | | | | | | |
| 349141 | Moreno Vargas, Jose E | ADDRESS ON FILE | | | | | | | |
| 349142 | MORENO VAZQUEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 1853447 | Moreno Vega , Raul | ADDRESS ON FILE | | | | | | | |
| 349143 | MORENO VEGA, ADALBERTO | BO MABU CHIQUITO | APARTADO 8561 | | | HUMACAO | PR | 00792 | |
| 848270 | MORENO VEGA, ADALBERTO | BOX 8561 | | | | HUMACAO | PR | 00792 | |
| 349144 | MORENO VEGA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 349145 | MORENO VEGA, IRMA R | ADDRESS ON FILE | | | | | | | |
| 349146 | MORENO VEGA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 2156992 | MORENO VEGA, RAUL | ADDRESS ON FILE | | | | | | | |
| 349147 | MORENO VELA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 349148 | MORENO VELEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 349149 | MORENO VELEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 349150 | MORENO VELEZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 349151 | MORENO VELEZ, MARELISA | ADDRESS ON FILE | | | | | | | |
| 349152 | MORENO VELEZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 349153 | MORENO VILA, KAREN | ADDRESS ON FILE | | | | | | | |
| 349154 | MORENO VILLEGAS, NELLY | ADDRESS ON FILE | | | | | | | |
| 349155 | MORENO VINAS, DIANE | ADDRESS ON FILE | | | | | | | |
| 349156 | MORENO VIQUEIRA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1583288 | MORENO, ALEXANDER QUILES | ADDRESS ON FILE | | | | | | | |
| 1422930 | MORENO, CHARLY | MPC CHARLY MORENO | INSTITUCION MAXIMA SEGURIDAD B-5 | CELDA 5019 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 349157 | MORENO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1613878 | MORENO, ISAAC RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1613878 | MORENO, ISAAC RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 805360 | MORENO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349158 | MORENO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 349159 | MORENU VILLARRUBIA, ZEDEK | ADDRESS ON FILE | | | | | | | |
| 725196 | MORERA ACCOUNTING & CONSULTING SERV INC | PO BOX 263993 | | | | SAN JUAN | PR | 00936-3993 | |
| 349160 | Morera Arroyo, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 349161 | MORERA BARRETO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 349162 | MORERA CARTAGENA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 349163 | MORERA DIAZ, LOIDY | ADDRESS ON FILE | | | | | | | |
| 349164 | MORERA GALINDO, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 853806 | MORERA GALINDO, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| 349165 | MORERA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 349166 | MORERA GONZALEZ, EGLAEL | ADDRESS ON FILE | | | | | | | |
| 349167 | MORERA LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 349168 | MORERA LUNA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 349169 | MORERA MALAVE, YADISHA | ADDRESS ON FILE | | | | | | | |
| 349170 | MORERA MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 349171 | MORERA PARRILLA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 805361 | MORERA PARRILLA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1645894 | Morera Parrilla, Vivian | ADDRESS ON FILE | | | | | | | |
| 1738341 | MORERA PARRILLA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1635235 | Morera Rivera , Nilsa I | ADDRESS ON FILE | | | | | | | |
| 1917145 | Morera Rivera, Leida E | ADDRESS ON FILE | | | | | | | |
| 1722305 | Morera Rivera, Leida E. | ADDRESS ON FILE | | | | | | | |
| 1948973 | Morera Rivera, Nilsa I. | ADDRESS ON FILE | | | | | | | |
| 1948973 | Morera Rivera, Nilsa I. | ADDRESS ON FILE | | | | | | | |
| 349173 | MORET APONTE, DWIGHT | ADDRESS ON FILE | | | | | | | |
| 349174 | MORET CARABALLO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 349175 | MORET COLON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 349177 | MORET GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 349178 | MORET HERNANDEZ, AVIDAN | ADDRESS ON FILE | | | | | | | |
| 349179 | MORET HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 805362 | MORET HERNANDEZ, JOSUE A | ADDRESS ON FILE | | | | | | | |
| 349180 | MORET MALDONADO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 349181 | MORET MARTINEZ, SANDRALIS | ADDRESS ON FILE | | | | | | | |
| 349182 | MORET MENDOZA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 349183 | MORET MORALES, JULIE | ADDRESS ON FILE | | | | | | | |
| 349184 | Moret Morales, Luis A | ADDRESS ON FILE | | | | | | | |
| 1962555 | Moret Morales, Luis A. | ADDRESS ON FILE | | | | | | | |
| 349185 | Moret Morales, Wilfredo | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349186 | MORET PAGAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 349187 | MORET PLANADEBALL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 349188 | MORET REYES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1478803 | Moret Rivera, Adalberto E. | ADDRESS ON FILE | | | | | | | |
| 349189 | MORET RODRIGUEZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 349190 | MORET RODRIGUEZ, CHARLES H | ADDRESS ON FILE | | | | | | | |
| 805363 | MORET RODRIGUEZ, CHARLES H. | ADDRESS ON FILE | | | | | | | |
| 349191 | MORET RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 349192 | MORET RODRIGUEZ, IVETTE J | ADDRESS ON FILE | | | | | | | |
| 349193 | MORET RODRIGUEZ, KAYRA | ADDRESS ON FILE | | | | | | | |
| 349194 | Moret Rondon, Juan C. | ADDRESS ON FILE | | | | | | | |
| 349195 | MORET SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 349196 | MORET SANTIAGO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 349197 | MORET SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2128525 | Moret Santiago, Wilda | ADDRESS ON FILE | | | | | | | |
| 805364 | MORET SUAREZ, YEIRA J | ADDRESS ON FILE | | | | | | | |
| 349198 | MORET TORRES, ROGER | ADDRESS ON FILE | | | | | | | |
| 349199 | MORET VARGAS, SHERLIE ANN | ADDRESS ON FILE | | | | | | | |
| 349200 | MORET VAZQUEZ, DAMARIS L | ADDRESS ON FILE | | | | | | | |
| 349201 | MORET VEGA, LYSANDER | ADDRESS ON FILE | | | | | | | |
| 2065926 | Moret Velazquez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 805365 | MORET VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 349202 | MORET VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2068720 | Moret Velazquez, Nilsa E. | ADDRESS ON FILE | | | | | | | |
| 349203 | MORETA ASTACIO, ROSFANCY J. | ADDRESS ON FILE | | | | | | | |
| 349204 | MORETA FERNANDEZ, FERNANDO A. | ADDRESS ON FILE | | | | | | | |
| 349205 | MORETA GOMEZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| 349206 | MORETA LARCIER, PEDRO | ADDRESS ON FILE | | | | | | | |
| 349062 | MORETA LARCIER, PEDRO | ADDRESS ON FILE | | | | | | | |
| 349207 | MORETA PAREDES, GRISMELDA | ADDRESS ON FILE | | | | | | | |
| 805366 | MORETA REBOLLO, TANIA M | ADDRESS ON FILE | | | | | | | |
| 349208 | MORETA, JUANICO | ADDRESS ON FILE | | | | | | | |
| 349209 | MORETA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 349210 | MORETTA CABRERA MD, SONNY H | ADDRESS ON FILE | | | | | | | |
| 349211 | MORETTA CABRERA, SONNY H | ADDRESS ON FILE | | | | | | | |
| 349212 | MORETTA DIAZ CORP | PO BOX 49 | | | | ADJUNTAS | PR | 00601 | |
| 349214 | MORETTA TEJEDA, VICTOR H | ADDRESS ON FILE | | | | | | | |
| 349213 | MORETTA TEJEDA, VICTOR H | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1484898 | Moretta, Sonny H. | ADDRESS ON FILE | | | | | | | |
| 349215 | MOREU AGRAIT, ADELA | ADDRESS ON FILE | | | | | | | |
| 349216 | MOREU AGRAIT, TOMAS | ADDRESS ON FILE | | | | | | | |
| 349217 | MOREU CARABALLO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 805367 | MOREU CRUZ, EMY | ADDRESS ON FILE | | | | | | | |
| 349218 | MOREU CRUZ, EMY J | ADDRESS ON FILE | | | | | | | |
| 349219 | MOREU LAGUERRE, ANGEANETTE | ADDRESS ON FILE | | | | | | | |
| 805368 | MOREU LOIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 349220 | MOREU LOIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 349221 | MOREU LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 349222 | MOREU MUNOZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2052218 | Moreu Munoz, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 349223 | MOREU MUNOZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2024134 | Moreu Munoz, Maria L. | ADDRESS ON FILE | | | | | | | |
| 349224 | MOREU PEREZ, EILEEN A | ADDRESS ON FILE | | | | | | | |
| 349226 | MOREU RIVERA, LORIAN | ADDRESS ON FILE | | | | | | | |
| 805369 | MOREU TORRES, ADA H. | ADDRESS ON FILE | | | | | | | |
| 349227 | Morey Crespo, Grisel V. | ADDRESS ON FILE | | | | | | | |
| 349228 | MOREY MENDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 349229 | MOREY SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 349230 | MOREY VILLANUEVA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1420719 | MOREYMA RODRIGUEZ, CINTHIA | EVELYN MÁRQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 90288 | MOREYMA RODRIGUEZ, CINTHIA | LCDA. EVELYN MÁRQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 349231 | MORFE MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 349232 | MORFE MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 349233 | Morfi Marrero, Francisco J | ADDRESS ON FILE | | | | | | | |
| 349234 | MORFIN SANCHEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 349235 | MORGADO CARRASQUILLO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 805370 | MORGADO CARRASQUILLO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 805371 | MORGADO CARRASQUILLO, DAGNA | ADDRESS ON FILE | | | | | | | |
| 349236 | MORGADO CARRASQUILLO, DAGNA I | ADDRESS ON FILE | | | | | | | |
| 805372 | MORGADO COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 349237 | MORGADO COLON, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 349238 | MORGADO ECHAVARRIA, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349239 | MORGADO ECHEVARRIA, LIZ | ADDRESS ON FILE | | | | | | | |
| 349240 | MORGADO ESTRADA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 349241 | MORGADO FIGUEROA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 805373 | MORGADO FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | | |
| 349242 | MORGADO GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 349243 | Morgado Guzman, Ernesto | ADDRESS ON FILE | | | | | | | |
| 349244 | MORGADO GUZMAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 349245 | MORGADO MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 349246 | MORGADO MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 349247 | MORGADO NACER, ANDRES | ADDRESS ON FILE | | | | | | | |
| 349248 | MORGADO NAVEDO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 349249 | MORGADO NIEVES, JONATHAN J | ADDRESS ON FILE | | | | | | | |
| 349250 | MORGADO ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 349251 | MORGAN GARCIA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 725197 | MORGAN GINES SANTIAGO | HC 2 BOX 6537 | | | | MOROVIS | PR | 00687 | |
| 725198 | MORGAN GUARANTEE TRUST/ BCO SANTANDER PR | 522 FIFTH AVENUE | | | | NEW YORK | NY | 10036 | |
| 848271 | MORGAN GUARANTY TRUST COMPANY OF NY | C/O BANCO SANTANDER PR | 221 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 805374 | MORGAN GUZMAN, LYZETTE | ADDRESS ON FILE | | | | | | | |
| 2146101 | Morgan Keegan & Co | Attn: Legal Dept. | Morgan Keegan Tower | 50 North Front Street | | Memphis | TN | 38103 | |
| 725199 | MORGAN MEGUIRE | 2826 S BUCHANAN ST | | | | ARLINGOTN | VA | 22206-1306 | |
| 349252 | MORGAN PALLAVICINI, EZRA M | ADDRESS ON FILE | | | | | | | |
| 725200 | MORGAN R REES, P.E. | P. O. BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 2154465 | Morgan Stanley | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 2154466 | Morgan Stanley | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Julie E. Cohen | Four Times Square | | New York | NY | 10036-6522 | |
| 2152043 | MORGAN STANLEY & CO. LLC | 1585 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 2146102 | Morgan Stanley & Co. LLC | Andrew M. Good, Esq. | Skadden, Arps, Slate, Meagher & Flom LLP | 4 Times Square | | New York | NY | 10036 | |
| 2193502 | Morgan Stanley & Co., LLC | Attn: Brian M. Jenks, Esq. | 1633 Broadway, 30th Floor | | | New York | NY | 10019 | |
| 2193488 | Morgan Stanley & Co., LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Julie E. Cohen, Esq. | One Manhattan West | | New York | NY | 10001 | |
| 2146103 | Morgan Stanley Smith Barney LLC | Andrew M. Good, Esq. | Skadden, Arps, Slate, Meagher & Flom LLP | 4 Times Square | | New York | NY | 10036 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2152277 | MORGAN STANLEY WEALTH MANAGEMENT (ON BEHALF OF SAKAMOTO-HATA LIVING TRUST) | C/O SIMON SAKAMOTO | 7692 ALBANY POST ROAD | | | RED HOOK | NY | 12571 | |
| 1463937 | Morgan Stanley Wealth Management (on behalf of Sakamoto-Hata Living Trust) | Simon Sakamoto | 7692 Albany Post Rd | | | Red Hook | NY | 12571 | |
| 349253 | MORGANTI HERNANDEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 178160 | MORGANTI HERNANDEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 349254 | MORGANTI HERNANDEZ, GUSTAVO F | ADDRESS ON FILE | | | | | | | |
| 349255 | MORGANTI HERNÁNDEZ, GUSTAVO F. | ADDRESS ON FILE | | | | | | | |
| 349256 | MORGANTI PADILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| 805375 | MORGANTI PADILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| 349257 | MORGANTI SALVA, ROSANA NANET | ADDRESS ON FILE | | | | | | | |
| 349258 | MORGANTI SALVA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 349259 | MORGANTI SILVESTRINI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 349260 | MORGANTI SILVESTRINI, JOSE | ADDRESS ON FILE | | | | | | | |
| 349261 | MORGANTI, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 349262 | MORGENTHALER CADET, DESIREE | ADDRESS ON FILE | | | | | | | |
| 349263 | MORGERA RODRIGUEZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 349264 | MORGES PEDRAZA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 349265 | MORGES PEDROZA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 349266 | MORGES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 349267 | MORGES RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 349268 | MORGUERA MD, FRANK | ADDRESS ON FILE | | | | | | | |
| 349269 | MORI CANDELARIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 805376 | MORI CINTRON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 349270 | MORI CINTRON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 349271 | MORI GALARZA, MARTA E | ADDRESS ON FILE | | | | | | | |
| 349272 | MORI GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 349273 | MORI HERNANDEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 349274 | MORI MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1998003 | Mori Ortiz, Chelvyn | ADDRESS ON FILE | | | | | | | |
| 349275 | MORI RODRIGUEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 2069006 | Mori Rodriguez, Angel A. | ADDRESS ON FILE | | | | | | | |
| 1818678 | MORI RODRIGUEZ, ENID A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349277 | Mori Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 1955483 | Mori Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1825339 | Mori Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 805377 | MORI SEPULVEDA, ANED L | ADDRESS ON FILE | | | | | | | |
| 1918386 | Mori Sepulveda, Aned L. | ADDRESS ON FILE | | | | | | | |
| 349278 | MORI SEPULVEDA, ANED L. | ADDRESS ON FILE | | | | | | | |
| 349279 | MORI SEPULVEDA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 349280 | Mori Torres, Angel A. | ADDRESS ON FILE | | | | | | | |
| 349281 | MORIDIA CAMACHO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 349282 | MORIEIRA QUINONES, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 725201 | MORILDA CARTICHUELA SERRANO | ADDRESS ON FILE | | | | | | | |
| 349283 | MORILLO BURGOS, GENAYRI | ADDRESS ON FILE | | | | | | | |
| 349284 | MORILLO BURGOS, GIORDALINA | ADDRESS ON FILE | | | | | | | |
| 349286 | MORILLO CACERES, JOEL | ADDRESS ON FILE | | | | | | | |
| 349287 | MORILLO CARABALLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 349288 | MORILLO COLOMBA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 349289 | MORILLO FERNANDEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 349290 | MORILLO FERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 349291 | MORILLO LIMARDO, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| 805378 | MORILLO MIRANDA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 349292 | MORILLO MIRANDA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 349293 | MORILLO OVALLE, ROSANNA V | ADDRESS ON FILE | | | | | | | |
| 1420720 | MORILLO PORATA, JHON ALEX; PORRATA MORALES, LUZ AMPARO | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 349294 | MORILLO RAMIREZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 349295 | MORILLO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 349296 | MORILLO SANCHEZ, DAURY | ADDRESS ON FILE | | | | | | | |
| 349297 | MORILLO SANCHEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 349298 | MORILLO SANTIAGO, KAYLA | ADDRESS ON FILE | | | | | | | |
| 349225 | MORILLO SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 349299 | MORILLO TEXIDOR, MARIA | ADDRESS ON FILE | | | | | | | |
| 349300 | Morillo Vazquez, Jose L | ADDRESS ON FILE | | | | | | | |
| 349301 | MORILLO VELEZ, AMELIA I. | ADDRESS ON FILE | | | | | | | |
| 349302 | MORILLO VERDEZOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 349303 | MORIN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 349304 | Moringlane Gonzalez, Asencio | ADDRESS ON FILE | | | | | | | |
| 349305 | MORINGLANE MALDONADO, GRACE | ADDRESS ON FILE | | | | | | | |
| 349306 | MORINGLANE MIRABAL, MIRELYS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349307 | MORINGLANE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 349308 | MORINGLANE RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 805379 | MORINGLANES TOMASKO, JENARO | ADDRESS ON FILE | | | | | | | |
| 349310 | MORINGLANES TOMASKO, JENARO | ADDRESS ON FILE | | | | | | | |
| 349311 | MORIS MORIS, MARTIRES | ADDRESS ON FILE | | | | | | | |
| 349312 | Moris Ortiz, Chelvin | ADDRESS ON FILE | | | | | | | |
| 349313 | Moris Rivera, Margarita | ADDRESS ON FILE | | | | | | | |
| 853807 | MORIS RODRIGUEZ, ANDY J. | ADDRESS ON FILE | | | | | | | |
| 349314 | MORIS RODRIGUEZ, ANDY J. | ADDRESS ON FILE | | | | | | | |
| 805380 | MORIS RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 349315 | MORIS ROMAN, MORILDA | ADDRESS ON FILE | | | | | | | |
| 349316 | MORIS SERRANO, VIANKA G | ADDRESS ON FILE | | | | | | | |
| 349317 | MORIS YERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 349318 | MORIVINI MANAGEMENT | PO BOX 70179 | | | | SAN JUAN | PR | 00938 | |
| 725202 | MORIVIVI GREENHOUSE & FLORIST | 602 MIRAMAR AVE | | | | SAN JUAN | PR | 00907 | |
| 805381 | MORLA BONILLA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 349319 | MORLA BONILLA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 805382 | MORLA BONILLA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 349320 | MORLA FONSECA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 349321 | MORLA PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 349322 | MORLA RIOS, EVERLING | 500 PASEO MONACO | APT 155 | | | BAYAMON | PR | 00956 | |
| 1751055 | Morla Rios, Everling | 500 Paseo Monaco Apt.155 | | | | Bayamon | PR | 00956 | |
| 2180173 | Morla Rios, Everling | Everling Morla-Rios | 500 Paseo Monaco | Apt. 155 | | Bayamon | PR | 00956 | |
| 349323 | MORLA RIOS, EVERLING | URB BALDRICH | 266 CALLE LARRINAGA | | | SAN JUAN | PR | 00918 | |
| 349324 | MORLA RIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 349325 | MORLA SOTO, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 349326 | MORLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1771632 | MORLAES PEREZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 349327 | MORLAND | PO BOX 190862 | | | | SAN JUAN | PR | 00919 | |
| 349328 | MORLAND OF PR INC | PO BOX 190862 | | | | SAN JUAN | PR | 00919-0862 | |
| 848272 | MORLAND OF PR INC | PO BOX 862 | | | | SAN JUAN | PR | 00919 | |
| 349329 | MORLES CRUZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 725203 | MORMAR CORPORATION | C/O GRANITE MANGEMENT | 138 ATLANTIC AVENUE | | | BROOKLYN | NY | 11201 | |
| 349330 | MORO ARROYO, FRANK A | ADDRESS ON FILE | | | | | | | |
| 349331 | MORO ARROYO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 349332 | MORO CAMACHO MD, ANARIS | ADDRESS ON FILE | | | | | | | |
| 349334 | MORO CARRION, MARIA H | ADDRESS ON FILE | | | | | | | |
| 349335 | MORO CARRION, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349336 | MORO CRUZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 349337 | MORO GOMEZ, JOUSEPH | ADDRESS ON FILE | | | | | | | |
| 349338 | Moro Hernandez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 349339 | MORO HERNANDEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1650591 | Moro Hernández, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 349340 | MORO LOPERENA, INGRID | ADDRESS ON FILE | | | | | | | |
| 349341 | MORO LOPERENA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 349342 | MORO MARTINEZ MD, JOSE S | ADDRESS ON FILE | | | | | | | |
| 805384 | MORO MONROIG, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 349343 | MORO NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 349344 | MORO NUNEZ, ROSA ESTHER | ADDRESS ON FILE | | | | | | | |
| 349345 | Moro Ortiz, Maricelis | ADDRESS ON FILE | | | | | | | |
| 2197473 | Moro Ortiz, Maricelis | ADDRESS ON FILE | | | | | | | |
| 349346 | MORO PADIN, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 805385 | MORO PADIN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 349348 | Moro Perez, Antonio J | ADDRESS ON FILE | | | | | | | |
| 1646918 | Moro Perez, Antonio Jose | ADDRESS ON FILE | | | | | | | |
| 349349 | MORO PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 726866 | MORO PEREZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 1553462 | Moro Perez, Natalia | ADDRESS ON FILE | | | | | | | |
| 349351 | MORO RENTA, RAMON | ADDRESS ON FILE | | | | | | | |
| 349352 | MORO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 349353 | MORO RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 349355 | MOROCOA SEGUES MD, ELENA | ADDRESS ON FILE | | | | | | | |
| 349357 | MOROE STACH, OLGA | ADDRESS ON FILE | | | | | | | |
| 349358 | MORON BARRADA, MARY F | ADDRESS ON FILE | | | | | | | |
| 805386 | MORON BARRADAS, MARY FLOR | ADDRESS ON FILE | | | | | | | |
| 349359 | MORONTA GENAO, JUANA | ADDRESS ON FILE | | | | | | | |
| 2180174 | Moro-Romero, Julio | PO Box 1520 | | | | Moca | PR | 00676 | |
| 349360 | MOROT ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 349361 | MOROT ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 725204 | MOROVIS AUTO CENTRO | PO BOX 2128 | | | | MOROVIS | PR | 00687 | |
| 349362 | MOROVIS COMMUNITY HEALTH CENTER | CALLE PATRON #2 | P O BOX 518 | | | MOROVIS | PR | 00687-0000 | |
| 1543302 | Morovis Community Health Center | Reno & Cavanaugh, PLLC | Thomas T. Pennington, Esq. | 424 Church Street, Suite 2910 | | Nashville | TN | 37129 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1519337 | Morovis Community Health Center | Thomas T. Pennington, Esq. | Reno & Cavanaugh, PLLC | 424 Church Street, Suite 2910 | | Nashville | TN | 37129 | |
| 725205 | MOROVIS COMMUNITY HEALTH CENTER INC | AVE COROZAL ESQUINA PATRON | BOX 518 | | | MOROVIS | PR | 00687 | |
| 349363 | MOROVIS COMMUNITY HEALTH CENTER INC | PO BOX 518 | | | | MOROVIS | PR | 00687 | |
| 1840142 | Morovis Community Health Center, Inc. | Thomas T. Pennington, Esq. | Reno & Cavanaugh, PLLC | 424 Church Street, Suite 2910 | | Nashville | TN | 37219 | |
| 349364 | MOROVIS GYM INC | HC 1 BOX 1813 1 | | | | MOROVIS | PR | 00687 | |
| 725206 | MOROVIS SCHOOL SUPPLY | PO BOX 797 | | | | MOROVIS | PR | 00687 | |
| 349365 | MOROZ BILICH, SUSANA | ADDRESS ON FILE | | | | | | | |
| 349366 | MOROZ MIRANDA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 349367 | MORPHO TRUST USA INC | 296 CONCORD ROAD STE 300 | | | | BILLERICA | MA | 01821 | |
| 1868961 | Morrabal Cintron, Juanita | ADDRESS ON FILE | | | | | | | |
| 349369 | MORRABAL ORTIZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 349370 | MORRABAL RABRY, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 349371 | MORRABAL RABRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 349372 | MORRABAL SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | | |
| 349373 | MORRABAL SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | | |
| 1849587 | Morrero Nieves, Jorge | ADDRESS ON FILE | | | | | | | |
| 1849587 | Morrero Nieves, Jorge | ADDRESS ON FILE | | | | | | | |
| 349374 | MORRIS ABBOTT, SANDY | ADDRESS ON FILE | | | | | | | |
| 349375 | MORRIS CAMACHO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 349376 | MORRIS CARABALLO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 349377 | MORRIS CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 349378 | MORRIS COHEN, JUSINO J | ADDRESS ON FILE | | | | | | | |
| 725207 | MORRIS D BUSBY | ADDRESS ON FILE | | | | | | | |
| 725208 | MORRIS D. BUSBY | 4628 4TH RD N | | | | ARLINGTON | VA | 22203 | |
| 1576987 | MORRIS DAPENA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 2156480 | MORRIS DEMEL | ADDRESS ON FILE | | | | | | | |
| 725209 | MORRIS L LOPES | EL CEREZAL | 1657 CALLE INDO | | | SAN JUAN | PR | 00926 | |
| 349379 | MORRIS MCLAREN, CRAIG | ADDRESS ON FILE | | | | | | | |
| 349380 | MORRIS MD, HUGH | ADDRESS ON FILE | | | | | | | |
| 349381 | MORRIS PODIATRY | ATTN MEDICAL RECORDS | 329 BELLEVILLE AVE 2ND FLOOR | | | BLOOMFIELD | NJ | 07003-0000 | |
| 725210 | MORRIS REALTY | 527 MORRIS AVENUE | APT B 5 | | | ELIZABETH | NJ | 00728 | |
| 349382 | MORRIS RODRIGUEZ, ALPHONSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349383 | MORRIS RODRIGUEZ, ALPHONSE S | ADDRESS ON FILE | | | | | | | |
| 349384 | MORRIS ROSA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 349385 | MORRIS ROTHENBERG & SON INC | PO BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| 349386 | MORRIS ROTHENBERG & SON INC | PO BOX 9235 | | | | SAN JUAN | PR | 00908-0000 | |
| 725211 | MORRIS ROTHERNBERG & SONS | PO BOX 2151 | | | | SAN JUAN | PR | 00922 | |
| 725212 | MORRIS ROTTENBERG | P O BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| 349387 | MORRIS SHEA BRIDGE CO INC | 609 20TH ST S | | | | IRONDALE | AL | 35210 | |
| 848273 | MORRIS ZAMORA CARMEN TERESA | ALTURAS DE PIEDRAS BLANCAS | 7 RAMON MURGA APT 11 | | | GUAYNABO | PR | 00971-9400 | |
| 349388 | MORRIS ZAMORA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 349389 | MORRIS ZAMORA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 349390 | MORRIS ZAMORA, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 349391 | MORRIS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2137113 | Morris, William N. | ADDRESS ON FILE | | | | | | | |
| 2180175 | Morris-Looney, Nina L. | 1441 S Stony Pt St | | | | Wichita | KS | 67209 | |
| 52327 | MORRO MORELL, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 349392 | Morro Morell, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 349393 | MORRO VEGA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 805389 | MORRO VEGA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 349394 | MORRO VEGA, QUEBEC | ADDRESS ON FILE | | | | | | | |
| 349395 | MORRO VEGA, WALLESKA | ADDRESS ON FILE | | | | | | | |
| 349396 | MORROBEL BATISTA, KILSI | ADDRESS ON FILE | | | | | | | |
| 349397 | MORROBEL PAGAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 349398 | MORROBEL PRATTS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 349399 | MORROBEL SANCHEZ, NURYS | ADDRESS ON FILE | | | | | | | |
| 349400 | MORRONE FERNANDEZ, ELVIRA C | ADDRESS ON FILE | | | | | | | |
| 349401 | MORS | 762 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 831499 | Mors | Calle Andalucia Num. 764 | | | | San Juan | PR | 00921 | |
| 349402 | MORS INC | 762 AVE ANDALUCIA | | | | SAN JUAN | PR | 00921-1821 | |
| 349403 | MORS INC | ANDALUCIA 762 | | | | PUERTO NUEVO | PR | 00921 | |
| 848274 | MORS INC | URB PUERTO NUEVO | 764 AVE ANDALUCIA | | | SAN JUAN | PR | 00921-1802 | |
| 349404 | MORS, INC | ANDALUCIA 764 | | | | PUERTO NUEVO | PR | 00921 | |
| 831500 | Mors, Inc. | Calle Andalucia 762 | | | | Puerto Nuevo | PR | 00921 | |
| 725213 | MORSE LLC DBA | PO BOX 024829 | | | | MIAMI | FL | 33102-4829 | |
| 349405 | MORSTAD, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 2019861 | Mortalvo Caraballo, Emma G. | ADDRESS ON FILE | | | | | | | |
| 831501 | Mortech Manufacturing | 411 North Aerojet Ave Azusa | | | | Azusa | CA | 91072 | |
| 349406 | MORTERA ESTERLICH, MARLENE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725214 | MORTGAGE BANKERS ASSOCIATION OF PR | PO BOX 192097 | | | | SAN JUAN | PR | 00919-2097 | |
| 725215 | MORTGAGE BANKERS SCHOOL | P O BOX 192097 | | | | SAN JUAN | PR | 00919-2097 | |
| 349407 | MORTGAGE BROKER ASSOCIATION | PO BOX 16472 | | | | SAN JUAN | PR | 00908 | |
| 349408 | MORTGAGE DOCUMENTS SOLUTIONS INC | PO BOX 193892 | | | | SAN JUAN | PR | 00919-3892 | |
| 725216 | MORTGAGE GUARANTY INS CORP | 270 E KILBOURN AVENUE | | | | MILWAUKEE | MI | 53202 | |
| 349409 | Mortgage Guaranty Insurance Corporation | 250 East Kilborun Avenue | | | | Milwaukee | WI | 53202 | |
| 349410 | Mortgage Guaranty Insurance Corporation | Attn: Christopher Burns, Circulation of Risk | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349411 | Mortgage Guaranty Insurance Corporation | Attn: Christopher Burns, Consumer Complaint Contact | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349412 | Mortgage Guaranty Insurance Corporation | Attn: Christopher Burns, Regulatory Compliance Government | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349413 | Mortgage Guaranty Insurance Corporation | Attn: Daniel Sperber, Premiun Tax Contact | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349414 | Mortgage Guaranty Insurance Corporation | Attn: Joseph Komanecki, Vice President | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349415 | Mortgage Guaranty Insurance Corporation | Attn: Julie Sperber, Vice President | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349416 | Mortgage Guaranty Insurance Corporation | Attn: Robert Candelmo , Vice President | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349417 | Mortgage Guaranty Insurance Corporation | Attn: Stephen Mackey, Vice President | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349418 | Mortgage Guaranty Insurance Corporation | Attn: Timoty Mattke, Vice President | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 1495792 | Mortgage Guaranty Insurance Corporation | c/o Martha Tsuchihashi | 250 E. Kilbourn Ave | | | Milwaukee | WI | 53202 | |
| 1495792 | Mortgage Guaranty Insurance Corporation | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box. 364225 | | San Juan | PR | 00936 | |
| 349419 | MORTGAGE LOAN OFFICERS ASSOC OF PR | COND EL CENTRO 2 SUITE 259 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 725217 | MORTGAGE MARKET UPDATE | 7910 WOODMONT AVE SUITE 1010 | | | | BETHESDA | MD | 20814 | |
| 349420 | MORTGAGE MARKET UPDATE | 7910 WOODMONT AVENUE | SUITE 1000, | | | BETHESDA | MD | 20814 | |
| 349421 | MORTGAGE TRADERS OF PR INC | PO BOX 360979 | | | | SAN JUAN | PR | 00936-0979 | |
| 349422 | MORTHALA MD, SUDHAKAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725218 | MORTHEMER ORTIZ VILANOVA | RR 01 BOX 7015 | | | | MARICAO | PR | 00606 | |
| 349423 | MORTON COMPREHENSIVE HEALTH SERVICES | 1334 N LANSING AVE | | | | TULSA | OK | 74106 | |
| 349424 | MORTON MD, FINKEL | ADDRESS ON FILE | | | | | | | |
| 349425 | MORTON PLANT HOSPITAL | MEDICAL RECORDS | 815 CHESTNUT ST | | | CLEARWATER | FL | 33756 | |
| 349426 | MORUA LOZA, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 349427 | MOS | PO BOX 3338 | | | | MAYAGUEZ | PR | 00681 | |
| 349428 | MOSADO MULTIMEDIA GROUP | P O BOX 22861 | UPR STATION | | | SAN JUAN | PR | 00931 | |
| 349429 | MOSAIC MEDIA INC | 2055 ARMY TRAIL ROAD | | | | ADDISON | IL | 60101-1493 | |
| 349430 | Mosaic Settlement Group, Inc. | 1138 Drummond Road Se | | | | Lindale | GA | 30147 | |
| 349431 | Mosaic Settlement Group, Inc. | Attn: Charles T Ryals, President | 1407 East Second Avenue | | | Rome | GA | 30161 | |
| 349432 | MOSAICO ALMUDEJAR INC | 1555 COND PARK PALACE | CALLE MARTIN TRAVIESO APT PH 3 | | | SAN JUAN | PR | 00911-1947 | |
| 349433 | MOSCAT SILVA, OCTAVIO H | ADDRESS ON FILE | | | | | | | |
| 349434 | MOSCOSO ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 349435 | MOSCOSO ARABIA, TAINA | ADDRESS ON FILE | | | | | | | |
| 349436 | MOSCOSO CANDELAS, LAURA | ADDRESS ON FILE | | | | | | | |
| 349437 | MOSCOSO CARPENA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 2057976 | MOSCOSO CASIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 349438 | Moscoso Cortes, Hector L | ADDRESS ON FILE | | | | | | | |
| 349439 | MOSCOSO FERMIN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 349440 | MOSCOSO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 349441 | MOSCOSO ORTIZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 349442 | MOSCOSO PINA, PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 349443 | MOSCOSO REVOLLAR, ROXANA | ADDRESS ON FILE | | | | | | | |
| 349444 | MOSCOSO SALAZAR, ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 805390 | MOSCOSO SALAZAR, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 349445 | MOSCOSO SALAZAR, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 805391 | MOSCOSO SALAZAR, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 349446 | MOSCOSO VILLARONGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 349447 | MOSCOSO, KITTY | ADDRESS ON FILE | | | | | | | |
| 1529057 | Moscoso, Patricia | ADDRESS ON FILE | | | | | | | |
| 1529057 | Moscoso, Patricia | ADDRESS ON FILE | | | | | | | |
| 1529057 | Moscoso, Patricia | ADDRESS ON FILE | | | | | | | |
| 349448 | MOSER RIVERA, KENNETH B | ADDRESS ON FILE | | | | | | | |
| 725220 | MOSERRATE ABREU SOTO | SUITE 199 PO BOX 8000 | | | | ISABELA | PR | 00662 | |
| 725221 | MOSERRATE DE JESUS VAZQUEZ | PO BOX 412 | | | | COMERIO | PR | 00782 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725219 | MOSERRATE GONZALEZ ACEVEDO | HC 59 BOX 5316 | | | | AGUADA | PR | 00602 | |
| 725222 | MOSERRATE LOPEZ LOPEZ | HC 01 BOX 5210 | | | | ADJUNTAS | PR | 00601 | |
| 349449 | MOSERRATE SANTANA DIAZ | APARTADO 2095 | | | | ARECIBO | PR | 00613 | |
| 725223 | MOSERRATE SANTANA DIAZ | C/O BANCO POPULAR | SUC ARECIBO | 614 AVE SAN LUIS | | ARECIBO | PR | 00612 | |
| 349450 | MOSES CONE MEMORIAL HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 725224 | MOSES IRIZARRY | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 725225 | MOSES IRIZARRY | URB SUMMIT HILLS | 1677 CALLE ASOMANTE | | | SAN JUAN | PR | 00920 | |
| 725226 | MOSHAYRA VICENTE CRUZ | URB SAN MARTIN | C/ LA MILAGROSA A-3 | | | CAYEY | PR | 00736 | |
| 2156543 | MOSHEKALTER | ADDRESS ON FILE | | | | | | | |
| 725227 | MOSLER DE PUERTO RICO INC | PO BOX 366248 | | | | SAN JUAN | PR | 00936-6248 | |
| 848275 | MOSLER, A DIVISION OF DIEBOLD | P.O. BOX 695009 | | | | CINCINNATI | OH | 45269-5009 | |
| 349451 | MO'SMOKE & CO INC | VISTAMAR PRINCESS 108 | | | | CAROLINA | PR | 00983 | |
| 349452 | MOSQUEA LOPEZ, JANIT M. | ADDRESS ON FILE | | | | | | | |
| 349453 | MOSQUEDA TOMOCHE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 349454 | MOSQUERA ABAD, SHAKIRA ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 349455 | MOSQUERA ABAD, YENSID | ADDRESS ON FILE | | | | | | | |
| 349456 | MOSQUERA FERNANDEZ MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 349457 | MOSQUERA MARQUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 349458 | MOSQUERA MENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 349459 | MOSQUERA PELEGRINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 349460 | MOSQUERA SOLER, JULIANA | ADDRESS ON FILE | | | | | | | |
| 349461 | MOSQUERA STERENBERG, ELSA | ADDRESS ON FILE | | | | | | | |
| 1422954 | MOSQUETE VALENTIN, CARLOS | SR. CARLOS MOSQUETE VALENTÍN | INSTITUCIÓN PONCE ADULTOS 1000 | 3793 PONCE BY PASS SEGREGACIÓN 201 | | PONCE | PR | 00728 | |
| 725228 | MOSS CONSTRUCTION | 221 N CALLE CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 | |
| 349462 | MOSS MD , ALAN P | ADDRESS ON FILE | | | | | | | |
| 349463 | MOSS MD, RAMONA | ADDRESS ON FILE | | | | | | | |
| 1441465 | MOSS, STANTON A | ADDRESS ON FILE | | | | | | | |
| 1441465 | MOSS, STANTON A | ADDRESS ON FILE | | | | | | | |
| 1258883 | MOSSAICO INC | ADDRESS ON FILE | | | | | | | |
| 349465 | MOSSETTY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 349468 | MOST VALUABLE PRODUCTS LLC | P O BOX 9772 | | | | SAN JUAN | PR | 00908-9772 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2138978 | Most, Carl | 225 NE Mizner Blvd | Suite 250 | | | Boca Rato | FL | 33432 | |
| 349469 | MOSTEFAOUI, AMAR | ADDRESS ON FILE | | | | | | | |
| 349470 | MOTA BELLO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 349471 | MOTA DE LA ROSA, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 349472 | MOTA DE QUINONES, SONIA M | ADDRESS ON FILE | | | | | | | |
| 349474 | MOTA LORENZO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 349473 | MOTA LORENZO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 1420721 | MOTA LUGO, EYRA JOHAN | CARLOS T. RODRIGUEZ | PO BOX 194803 | | | SAN JUAN | PR | 00919-4803 | |
| 349475 | MOTA MALDONADO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 805392 | MOTA MALDONADO, YANELBA | ADDRESS ON FILE | | | | | | | |
| 349476 | MOTA MALDONADO, YANELBA | ADDRESS ON FILE | | | | | | | |
| 805393 | MOTA MARQUEZ, ROSALY | ADDRESS ON FILE | | | | | | | |
| 805394 | MOTA MARQUEZ, ROSALY | ADDRESS ON FILE | | | | | | | |
| 1420722 | MOTA MÁRQUEZ, ROSALY | ROSA I WARD | COND. EL CENTRO - SUITE 249 - | | | SAN JUAN | PR | 00918 | |
| 349478 | MOTA MENDEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 349479 | MOTA NAVARRO, IVAN | ADDRESS ON FILE | | | | | | | |
| 349480 | MOTA PAULINO, ALLAN | ADDRESS ON FILE | | | | | | | |
| 805395 | MOTA PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 805396 | MOTA PEREZ, CILENY | ADDRESS ON FILE | | | | | | | |
| 1611209 | MOTA PEREZ, CILENY | ADDRESS ON FILE | | | | | | | |
| 349481 | MOTA PEREZ, CILENY | ADDRESS ON FILE | | | | | | | |
| 349482 | MOTA RUIZ, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 349483 | MOTA VELEZ, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 1530805 | MOTA VELEZ, MAURELICE | ADDRESS ON FILE | | | | | | | |
| 1530805 | MOTA VELEZ, MAURELICE | ADDRESS ON FILE | | | | | | | |
| 1672387 | MOTA, CECILIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 349484 | MOTA, FRANK | ADDRESS ON FILE | | | | | | | |
| 349485 | MOTA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 349486 | MOTANEZ FLORES, TAMARA | ADDRESS ON FILE | | | | | | | |
| 1444468 | Mote, Vicki | ADDRESS ON FILE | | | | | | | |
| 725229 | MOTEL VILLA RETIRO INC. | PO BOX 1885 | | | | CAROLINA | PR | 00984 | |
| 848276 | MOTHER & SON ADMINSTRATION DBA BEZAREZ GULF STATION | JARD DE SAN LORENZO | A14 CALLE 2 | | | SAN LORENZO | PR | 00754-4300 | |
| 725230 | MOTIENT | 10802 PARKRIDGE BLVD | | | | RESTON | VA | 20191-5416 | |
| 725231 | MOTIENT | PO BOX 791199 | | | | BALTIMORE | MD | 21279-1199 | |
| 725232 | MOTIENT | PO BOX 846114 | | | | DALLAS | TX | 75284-6114 | |
| 349487 | MOTION AD CORPORATION | B5 CALLE TABONUCO STE 216 PMB 161 | | | | GUAYNABO | PR | 00968 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349488 | MOTION INDUSTRIES PUERTO RICO | CARR 2 KM 16.6 | | | | TOA BAJA | PR | 00949 | |
| 349489 | MOTION INDUSTRIES PUERTO RICO | PO BOX 2400 | | | | TOA ALTA | PR | 00951 | |
| 725234 | MOTIVANDO NUESTRA GENTE INC | Ave. Ponce Leýn 530 | | | | San Juan | PR | 00902 | |
| 349490 | MOTIVANDO NUESTRA GENTE INC | Ed. Atrium Office Center -PLeon 530 | | | | SAN JUAN | PR | 00902 | |
| 349491 | MOTIVANDO NUESTRA GENTE, INC | 1001 AVE PONCE DE LEON | SUITE A | | | SAN JUAN | PR | 00907-3605 | |
| 349492 | MOTIVANDO VICENTE BAEZ INC | LAS HACIENDADS | 15002 VEREDA REAL | | | CANOVANAS | PR | 00729 | |
| 349493 | MOTIVANDO VICENTE BAEZ INC. | 23 CALLE MAYAGUEZ | | | | HATO REY | PR | 00917 | |
| 349494 | MOTIVANDO VICENTE BAEZ INC. | LAS HACIENDAS | VEREDA REAL 15002 | | | CANOVANAS | PR | 00729 | |
| 349495 | MOTIVANDO VICENTE BAEZ, INC | LAS HACIENDAS 1502 VEREDAS REAL | | | | CANOVANAS | PR | 00729 | |
| 349496 | MOTOPAC CORPORATION | PO BOX 366001 | | | | SAN JUAN | PR | 00936-6001 | |
| 349497 | MOTOPAC.CORP. | P.O.BOX 364401 | | | | SAN JUAN | PR | 00936-4401 | |
| 725236 | MOTOR AMBAR | AVE KENNEDY KM 3.2 | | | | PUERTO NUEVO | PR | 00924 | |
| 725237 | MOTOR CYCLE FACTORY RACING | CALLE URUGUAY D-631 FOREST HILL | | | | BAYAMON | PR | 00956 | |
| 725238 | MOTOR CYCLES PARTS SERVICES INC | EDIF TOROS CYCLES | CARR 100 KM 5 9 | | | CABO ROJO | PR | 00623 | |
| 725239 | MOTOR EXPRESS | HC 1 BOX 6806 | | | | LAS PIEDRAS | PR | 00771 | |
| 725240 | MOTOR EXPRESS | HC 1 BOX 6836 | | | | LAS PIEDRAS | PR | 00771 | |
| 725241 | MOTOR HOMES RENTAL | PO BOX 1228 | | | | CAROLINA | PR | 00986 | |
| 725242 | MOTOR MANIA | 68 CARR 132 | | | | PONCE | PR | 00731 | |
| 725243 | MOTOR MASTER | P O BOX 4985 | OFICINA 190 | | | CAGUAS | PR | 00725-4985 | |
| 725244 | MOTOR MASTER INC | PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 848277 | MOTOR MONSTER AUTO REPAIR & MORE | PMB 322 | PO BOX 890 | | | HUMACAO | PR | 00792 | |
| 725245 | MOTOR POOL ESSO SERVICE CENTER | CASIA T 29 LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 725246 | MOTOR POOL ESSO SERVICENTER | URB LOMAS VERDES | T19 CALLE CASIA | | | BAYAMON | PR | 00956 | |
| 349498 | MOTOR SPORT | APARTADO 19656 | | | | SAN JUAN | PR | 00910 | |
| 349499 | MOTOR SPORT INC | 92 ACUARELA | | | | GUAYNABO | PR | 00969 | |
| 725247 | MOTOR SPORT INC | PO BOX 19656 | | | | SAN JUAN | PR | 00969 | |
| 1760847 | MOTORAMBAR, INC. | PO BOX 366239 | | | | SAN JUAN | PR | 00936-6239 | |
| 725249 | MOTORAS Y ALGO MAS | P O BOX 1015 | | | | CAMUY | PR | 00627 | |
| 725250 | MOTORCYCLE FACTORY RAICING | EXT FOREST HILLS | D 631 CALLE URUGUAY | | | BAYAMON | PR | 00956 | |
| 349500 | MOTOROLA DE P.R. | P. O.BOX 11914 | | | | SAN JUAN | PR | 00913-0000 | |
| 2176006 | MOTOROLA DE PR INC | P.O. BOX 70284 | | | | SAN JUAN | PR | 00936-8284 | |
| 725251 | MOTOROLA DE PTO.RICO INC. | PO BOX 11914 | | | | SAN JUAN | PR | 00922 | |
| 725252 | MOTOROLA DE PTO.RICO INC. | PO BOX 71371 | | | | SAN JUAN | PR | 00936 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725253 | MOTOROLA DE PUERTO RICO | PO BOX 11914 | | | | SAN JUAN | PR | 00922 | |
| 349501 | MOTOROLA DE PUERTO RICO INC | PO BOX 11914 | | | | SAN JUAN | PR | 00922-1914 | |
| 725254 | MOTOROLA ELECTRONICA DE | PO BOX 1065 | | | | VEGA BAJA | PR | 00694 | |
| 349502 | MOTOROLA INC | 1303E ALGONQUIN RD MS IL01-11TH | | | | SCHAUMBURG | IL | 60196 | |
| 349503 | MOTOROLA SOLUTIONS DE PUERTO RICO INC | PO BOX 11914 | | | | SAN JUAN | PR | 00922 | |
| 725255 | MOTORSPORT TOOLS | RT 2 BOX 366 | | | | MACCLENNY | FL | 32063 | |
| 725256 | MOTOSIERRAS DE P R | PO BOX 1069 | | | | GUAYNABO | PR | 00970 | |
| 725257 | MOTRIX ELECTRIC | 267 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 349504 | MOTSONS CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 349505 | MOTSONS GENERAL CONTRACTORS | PMB 143 BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 349506 | MOTTA ALVAREZ, JULIO L. | ADDRESS ON FILE | | | | | | | |
| 349507 | MOTTA ALVAREZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 349508 | MOTTA ARENAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 349509 | MOTTA BACO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 349510 | MOTTA BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 805397 | MOTTA COLON, ELBA | ADDRESS ON FILE | | | | | | | |
| 349511 | MOTTA COLON, ELBA | ADDRESS ON FILE | | | | | | | |
| 349512 | MOTTA DE LA ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 349513 | MOTTA DEL VALLE, ANANIAS | ADDRESS ON FILE | | | | | | | |
| 349514 | MOTTA DEL VALLE, JOEL | ADDRESS ON FILE | | | | | | | |
| 349515 | MOTTA ESCOBAR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 805398 | MOTTA ESCOBAR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 349516 | MOTTA FEBRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 349517 | Motta Febres, Juan L | ADDRESS ON FILE | | | | | | | |
| 349518 | MOTTA FEBUS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 349519 | MOTTA LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 349520 | MOTTA LOPEZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 349521 | MOTTA LOPEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 349522 | MOTTA MALAVE, JOSE | ADDRESS ON FILE | | | | | | | |
| 349523 | MOTTA MALAVE, JOSE E | ADDRESS ON FILE | | | | | | | |
| 349524 | MOTTA MERCADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 349525 | MOTTA MONTANEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 349526 | MOTTA NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 349527 | MOTTA OQUENDO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 349528 | MOTTA RAMIREZ, ANGELICA V | ADDRESS ON FILE | | | | | | | |
| 349529 | MOTTA RAMIREZ, JANETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349530 | MOTTA RAMIREZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 349531 | MOTTA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 349532 | MOTTA RIOLLANO, JULIANA | ADDRESS ON FILE | | | | | | | |
| 349533 | MOTTA RIOS, RUBEN D | ADDRESS ON FILE | | | | | | | |
| 349534 | MOTTA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 349535 | MOTTA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 805399 | MOTTA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 349536 | MOTTA SANTIAGO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 805400 | MOTTA TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 349537 | MOTTA TORRES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 349538 | MOTTA VARONA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 349539 | MOTTA VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 349540 | MOTTA VELEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 805401 | MOTTA VELEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 349541 | MOTTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 349542 | MOTTA`S ADVERTISING SPECIALTIES DIST. IN | P. O. BOX 363851 | | | | SAN JUAN | PR | 00936-3851 | |
| 725258 | MOTTA'S ADVERTISING SPEC. DIST | PO BOX 363851 | | | | SAN JUAN | PR | 00936 | |
| 771182 | MOTTAS ADVERTISING SPECIALTIES DIST | PO BOX 363851 | | | | SAN JUAN | PR | 00936-3851 | |
| 349543 | MOTTA'S ADVERTISING SPECIALTIES DIST | PO BOX 363851 | | | | SAN JUAN | PR | 00956 | |
| 2180176 | Mottola, Joseph | 211 Mountainview Ave. | | | | Staten Island | NY | 10314 | |
| 349544 | MOUGEOTTE LEGUILLOU, MARC L | ADDRESS ON FILE | | | | | | | |
| 349545 | MOULANA MD, KAMAL | ADDRESS ON FILE | | | | | | | |
| 349546 | MOULIER DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 349547 | MOULIER DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 349548 | MOULIER FIGUEROA, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 349549 | Moulier Lopez, Luis A | ADDRESS ON FILE | | | | | | | |
| 349550 | MOULIER MATTOS, YAMILLET | ADDRESS ON FILE | | | | | | | |
| 349551 | Moulier Mercado, Ramon O. | ADDRESS ON FILE | | | | | | | |
| 349552 | MOULIER MERCADO, YARELIS | ADDRESS ON FILE | | | | | | | |
| 853808 | MOULIER MERCADO, YARELIS | ADDRESS ON FILE | | | | | | | |
| 349553 | MOULIER MOULIER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 349554 | MOULIER MOULIER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 349555 | MOULIER NIEVES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 349556 | MOULIER REYES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 349557 | MOULIER REYES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 349558 | MOULIER REYES, WENDYLI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349559 | MOULIER RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 349560 | MOULIER RODRIGUEZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 349561 | MOULIER SANTANA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 349466 | MOULIER SEPULVEDA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 349562 | MOULIER SEPULVEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 349563 | MOULIER SEPULVEDA, SHALOM | ADDRESS ON FILE | | | | | | | |
| 349564 | MOULIERE MALDONADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 349565 | MOULIERT VEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 349566 | MOULIERT VEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 349568 | MOULIERT VIDAL, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 349567 | MOULIERT VIDAL, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 349569 | MOUNIER BELTRAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 349570 | MOUNIER HERNANDEZ, ELIUTT | ADDRESS ON FILE | | | | | | | |
| 349571 | MOUNIER MUNOZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 349573 | MOUNIER RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 349574 | Mounier Rivera, Madeline | ADDRESS ON FILE | | | | | | | |
| 725259 | MOUNT SINAI HOSPITAL | PO BOX 12001 | | | | NEWARK | NJ | 07101 | |
| 349575 | MOUNT SINAI HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 349576 | MOUNT SINAI HOSPITAL OF QUEENS | 2510 30TH AVE | | | | LONG ISLAND CITY | NY | 11102-2495 | |
| 349577 | MOUNT SINAI MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | FL | 33152 | |
| 349578 | MOUNT ST MARY S ORTHOPEDICS | 5300 MILITARY ROAD | | | | LEWISTON | NY | 14092 | |
| 349579 | MOUNT ST MARY'S HOSPITAL AND HEALTH CARE CENTER | 5300 MILITARY ROAD | | | | LEWISTON | NY | 14092 | |
| 349580 | MOUNTAIN CARGO | AEROPUERTO INT. LMM EDIF FEDERAL | EXPRESS C-4 BASE MUNIZ | | | CAROLINA | PR | 00983 | |
| 725260 | MOUNTAIN STATE EXPO SERVICES | 940 LIMESTONE ROAD | | | | ST GEORGES | WV | 26287 | |
| 725261 | MOUNTAIN UNION TELECOM | PO BOX 51765 | | | | LOS ANGELES | CA | 90051-6065 | |
| 725262 | MOUNTAIN VIEW HOME INC | PO BOX 1456 | | | | LUQUILLO | PR | 00773 | |
| 349581 | MOUNTAIN VIEW ORTHOPEDICS | PO BOX 3317 | | | | WINCHESTER | VA | 22604 | |
| 349582 | MOUNTAINS COMMUNICATIONS INC | HC 01 BOX 3790 | CARR. 454 | | | LARES | PR | 00669 | |
| 1460139 | Mountcastle Family Partnership | ADDRESS ON FILE | | | | | | | |
| 1460139 | Mountcastle Family Partnership | ADDRESS ON FILE | | | | | | | |
| 349583 | MOUNTHBOLTH VELEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 349584 | MOUNTING COMMUNICATION INC | HC 1 BOX 3790 | | | | LARES | PR | 00669 | |
| 848278 | MOURA CASTELLAR ELBA N | COND CARIBBEAN TOWER APT 826 | 670 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349585 | MOURA CASTELLER, NANCY I | ADDRESS ON FILE | | | | | | | |
| 349586 | MOURA GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 349587 | MOURA GRACIA, ADA E | ADDRESS ON FILE | | | | | | | |
| 1981420 | Moura Gracia, Ada E. | ADDRESS ON FILE | | | | | | | |
| 349588 | MOURA GRACIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1933995 | Moura Gracia, Lillian | ADDRESS ON FILE | | | | | | | |
| 349589 | MOURA RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 349590 | MOURA TORRES, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 349591 | MOURATO COSTA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 349592 | MOURE ALVARADO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 349593 | MOURE MARTINEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 349594 | MOURE ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1947393 | Moure Rivera, Marisol | ADDRESS ON FILE | | | | | | | |
| 349595 | MOURE RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 349596 | MOURE RODRIGUEZ MD, SERGIO | ADDRESS ON FILE | | | | | | | |
| 349597 | Moure Torres, Michelle M. | ADDRESS ON FILE | | | | | | | |
| 349598 | MOURE TORRES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 349599 | MOURINO BELLON, JOHANER | ADDRESS ON FILE | | | | | | | |
| 349600 | MOURINO LOPEZ, AIXA M. | ADDRESS ON FILE | | | | | | | |
| 349601 | MOURINO LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 349602 | MOURINO PACHECO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 2214286 | Mourino-Bellon, Johaner | ADDRESS ON FILE | | | | | | | |
| 2211411 | Mourino-Bellon, Johaner | ADDRESS ON FILE | | | | | | | |
| 1969121 | Moutanez Pineiro, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 349603 | MOUX DAVILA MD, LINES | ADDRESS ON FILE | | | | | | | |
| 349604 | MOUX FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 349605 | MOUX FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 349606 | MOUX GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 349607 | MOUX POLANCO, LILLIAN I. | ADDRESS ON FILE | | | | | | | |
| 349608 | MOUX ROBLES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 725263 | MOV ARTISTICO LITERARIO OBRERO ARTE | 136 CALLE BARCELONA | | | | SAN JUAN | PR | 00907 | |
| 349609 | MOV CONSULTING GROUP INC | PO BOX 1510 | | | | TRUJILLO ALTO | PR | 00977-1510 | |
| 725264 | MOV IGLESIAS CRISTIANA ACT ESPECIALES | P O BOX 29901 | | | | SAN JUAN | PR | 00929 | |
| 725265 | MOVA INTERAMERICA | PO BOX 4908 | | | | CAGUAS | PR | 00726 | |
| 725266 | MOVA PHARMACEUTICAL CORP | PO BOX 8639 | | | | CAGUAS | PR | 00726 | |
| 1862689 | MOVAIN RIVERA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 725267 | MOVE TO THE IMPORTS INC | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349610 | MOVE YOUR AD MEDIA, CORP | URB BALDRICH | 576 CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 349611 | MOVIL PARTY RENTAL | 557 PASEO SOLIMAR | | | | JUANA DIAZ | PR | 00795 | |
| 349612 | MOVIMIENTO DEFENSORES DE FE CRISTIANA | PO BOX 625 | | | | FLORIDA | PR | 00650 0625 | |
| 349613 | MOVIMIENTO EMPRESARIAL | PO BOX 2134 | | | | SAN JUAN | PR | 00902-2134 | |
| 349614 | MOVIMIENTO EVITEMOS EL SUICIDIO, INC. | P.O. BOX 1290 | | | | MOROVIS | PR | 00687-0000 | |
| 349615 | MOVIMIENTO IGLESIAS CRISTIANAS MISIONERA | PO BOX 1063 | | | | BAYAMON | PR | 00960 | |
| 725268 | MOVIMIENTO INDEPENDIENTE REGION ESTE | PO BOX 3257 | | | | CAROLINA | PR | 00984 | |
| 349617 | MOVIMIENTO JUAN XXIII | C/O ANGEL RIOS PEREZ | VILLA CONTEZA | F35 CALLE ARAGON | | BAYAMON | PR | 00956 | |
| 725269 | MOVIMIENTO MISIONERO MUNDIAL | PO BOX 1136 | | | | COMERIO | PR | 00782 | |
| 725270 | MOVIMIENTO MISIONERO MUNDIAL INC | PO BOX 1136 | | | | COMERIO | PR | 00782 | |
| 349618 | MOVIMIENTO MISIONERO MUNDIAL INC | PO BOX 363644 | | | | SAN JUAN | PR | 00936-3644 | |
| 349619 | MOVIMIENTO POR UN MUNDO MEJOR INC | P O BOX 362346 | | | | SAN JUAN | PR | 00936-2346 | |
| 725271 | MOVIMIENTO PRO PACIENTE | SUITE 108 PMB 280 | | | | GUAYNABO | PR | 00968 | |
| 725272 | MOVIMIENTO PRO SERVICIOS INT AL IMPEDIDO | P O BOX 1030 | | | | HATILLO | PR | 00659 | |
| 349620 | Movimiento Solidario Sindical | Rodríguez Vélez, José A. | PO Box 6336 | | | Bayamón | PR | 00960 | |
| 349621 | Movimiento Solidario Sindical | Rodríguez Vélez, José A. | 371 Calle Degetau | | | San Juan | PR | 00918 | |
| 349622 | MOVIMIENTO UNION SOBERANISTA | CENTOR COMERCIAL VILLA NEVAREZ | CARR 21 | | | SAN JUAN | PR | 00927 | |
| 349623 | MOVING DELIVERY | PO BOX 1005 | | | | TOA ALTA | PR | 00954 | |
| 848279 | MOVING DELIVERY EXPRESS | PO BOX 1005 | | | | TOA ALTA | PR | 00954 | |
| 349624 | MOVIOLA PRODUCTIONS INC | PUERTO NUEVO | CALLE 16 NO 1367 | | | SAN JUAN | PR | 00920 | |
| 349625 | MOYA ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 349626 | MOYA AMELOTTI, MARIA | ADDRESS ON FILE | | | | | | | |
| 349627 | MOYA ARROYO, MARIELAIDA | ADDRESS ON FILE | | | | | | | |
| 805402 | MOYA ARROYO, MARIELAIDA | ADDRESS ON FILE | | | | | | | |
| 349628 | MOYA ATILES, ZULEIKA M | ADDRESS ON FILE | | | | | | | |
| 1670996 | MOYA ATILES, ZULEIKA M. | ADDRESS ON FILE | | | | | | | |
| 805403 | MOYA BARBOSA, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1766621 | Moya Beniquez, Awilda | ADDRESS ON FILE | | | | | | | |
| 349630 | MOYA CALERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 349631 | MOYA CAMPOS, EVETTE | ADDRESS ON FILE | | | | | | | |
| 805404 | MOYA CAMPOS, EVETTE | ADDRESS ON FILE | | | | | | | |
| 349632 | MOYA CARIDES, SAUL | ADDRESS ON FILE | | | | | | | |
| 349633 | MOYA CARRILLO, IRMA | ADDRESS ON FILE | | | | | | | |
| 349635 | Moya Cordero, Miguel A | ADDRESS ON FILE | | | | | | | |
| 349636 | MOYA CORDERO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1671422 | MOYA CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 349637 | MOYA CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 853809 | MOYA CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 349639 | MOYA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 349638 | MOYA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 853810 | MOYA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1753091 | Moya Cruz, Maribel | ADDRESS ON FILE | | | | | | | |
| 805405 | MOYA CUEVAS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 349640 | MOYA CUEVAS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 349641 | Moya Curbelo, Luis C | ADDRESS ON FILE | | | | | | | |
| 1896710 | Moya Delfont, Angel M | ADDRESS ON FILE | | | | | | | |
| 349643 | Moya Diaz, Eliud | ADDRESS ON FILE | | | | | | | |
| 349644 | Moya Diaz, Jaime | ADDRESS ON FILE | | | | | | | |
| 349645 | MOYA ESPINOSA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 349646 | MOYA ESPINOSA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 349647 | MOYA ESTRELLA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 805406 | MOYA ESTRELLA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 349648 | MOYA FELICIANO, HILDA | ADDRESS ON FILE | | | | | | | |
| 805408 | MOYA FELICIANO, HILDA R | ADDRESS ON FILE | | | | | | | |
| 349649 | MOYA FELICIANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 349650 | MOYA FUENTES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 805409 | MOYA GALAN, RUTH | ADDRESS ON FILE | | | | | | | |
| 208241 | MOYA GARCIA, GRINELIA | ADDRESS ON FILE | | | | | | | |
| 349651 | MOYA GARCIA, GRINELIA | ADDRESS ON FILE | | | | | | | |
| 349652 | MOYA GINES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 349653 | MOYA GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 349654 | MOYA GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 349655 | MOYA GORDILLO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 349656 | MOYA GUERRERO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 349657 | MOYA GUZMAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 349658 | MOYA GUZMAN, MARIA T | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349659 | MOYA HUFF MD, PAQUITA L | ADDRESS ON FILE | | | | | | | |
| 349660 | MOYA HUFF, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 349661 | MOYA JIMENEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 349662 | Moya Maldonado, Heriberto | ADDRESS ON FILE | | | | | | | |
| 349663 | MOYA MATOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 349664 | MOYA MENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 349665 | MOYA MERCADO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 349666 | MOYA MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2211361 | Moya Morales, Eliu M. | ADDRESS ON FILE | | | | | | | |
| 349667 | Moya Morales, Gilberto M. | ADDRESS ON FILE | | | | | | | |
| 349668 | MOYA MORALES, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 349669 | MOYA MOYANO, LUZ J | ADDRESS ON FILE | | | | | | | |
| 1703167 | MOYA MOYANO, LUZ J. | ADDRESS ON FILE | | | | | | | |
| 349670 | MOYA MUNOZ, ANDREA I. | ADDRESS ON FILE | | | | | | | |
| 349671 | MOYA NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 349672 | MOYA NIEVES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 805410 | MOYA ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 349673 | MOYA ORTIZ, ZULMA Y. | ADDRESS ON FILE | | | | | | | |
| 349674 | MOYA OTERO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 349675 | MOYA PADILLA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 805411 | MOYA PEREZ, DORA | ADDRESS ON FILE | | | | | | | |
| 349676 | MOYA PEREZ, DORA A | ADDRESS ON FILE | | | | | | | |
| 349677 | MOYA PEREZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 349678 | MOYA PEREZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 349679 | MOYA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 349680 | MOYA PEREZ, SORANGEL | ADDRESS ON FILE | | | | | | | |
| 349681 | MOYA PIMENTEL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 349682 | MOYA QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 349683 | Moya Quinones, Cesar E | ADDRESS ON FILE | | | | | | | |
| 349684 | MOYA QUINONES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 349685 | MOYA RAMOS, DORA | ADDRESS ON FILE | | | | | | | |
| 349686 | MOYA RAMOS, SALLY | ADDRESS ON FILE | | | | | | | |
| 349687 | MOYA RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 349688 | MOYA RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 349689 | MOYA RIVERA, MARIEELY | ADDRESS ON FILE | | | | | | | |
| 805412 | MOYA RIVERA, RALPH | ADDRESS ON FILE | | | | | | | |
| 349690 | MOYA RIVERA, RALPH A. | ADDRESS ON FILE | | | | | | | |
| 1844626 | MOYA RIVERA, RALPH ANTHONY | ADDRESS ON FILE | | | | | | | |
| 349691 | Moya Rodriguez, Guillermo G | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349692 | MOYA RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 349694 | MOYA ROJAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 349695 | MOYA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 349696 | MOYA RUIZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 349697 | MOYA SAMOT, MARISEL | ADDRESS ON FILE | | | | | | | |
| 853812 | MOYA SAMOT, MARISEL | ADDRESS ON FILE | | | | | | | |
| 349698 | MOYA SAMOT, YAHAIRA A | ADDRESS ON FILE | | | | | | | |
| 349699 | MOYA SANTANA, FLOR | ADDRESS ON FILE | | | | | | | |
| 1555212 | Moya Santana, Flor Maria | ADDRESS ON FILE | | | | | | | |
| 349700 | MOYA SEGARRA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 2120363 | Moya Segarra, Carmen Annette | ADDRESS ON FILE | | | | | | | |
| 349701 | MOYA SEGARRA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1784954 | Moya Segarra, Gloria Enid | ADDRESS ON FILE | | | | | | | |
| 349702 | MOYA SMITH, JULIO | ADDRESS ON FILE | | | | | | | |
| 349703 | MOYA SOTO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 349704 | MOYA SOTO, LUZ MIRIAM | ADDRESS ON FILE | | | | | | | |
| 349705 | MOYA TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 349706 | MOYA TOSADO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 349707 | MOYA TOSADO, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 349708 | MOYA TOSADO, RUFINO | ADDRESS ON FILE | | | | | | | |
| 349709 | MOYA VALENTIN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 349710 | MOYA VALLE, JOSE U | ADDRESS ON FILE | | | | | | | |
| 2105760 | MOYA, ELIUD | ADDRESS ON FILE | | | | | | | |
| 349711 | MOYA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 349712 | MOYA, ILIA | ADDRESS ON FILE | | | | | | | |
| 1592060 | Moya, Israel Chico | ADDRESS ON FILE | | | | | | | |
| 340464 | MOYA, VIASA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 848280 | MOYANO ARES IVELISSE | CENTRAL BOULEVARD | BLOQUE 107 #14 | | | CAROLINA | PR | 00985 | |
| 349713 | MOYANO FLORES, ROBERTO E. | ADDRESS ON FILE | | | | | | | |
| 349714 | MOYANO LEOZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 349715 | MOYANO NAVAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 349716 | MOYANO PALACIOS, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 725273 | MOYAS SCREEN | SECTOR CAPIRO BOX 930 | CALLE GAVILAN | | | ISABELA | PR | 00662 | |
| 837712 | MOYBA, LLC | 500 STATE ROAD | K9 BARRIO PALMAS | | | PALMAS CATAÑO | PR | 00962 | |
| 2138315 | MOYBA, LLC | MOYBA LLC | PO BOX 9020150 | | | SAN JUAN | PR | 00902-0150 | |
| 2137703 | MOYBA, LLC | PO Box 9020150 | | | | San Juan | PR | 00902-0150 | |
| 725274 | MOYCE CAPO HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349717 | MOYENO ALICEA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 349718 | MOYENO ALICEA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 349720 | MOYENO ALICEA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 349719 | MOYENO ALICEA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 349721 | MOYENO CRUZ, YOELI | ADDRESS ON FILE | | | | | | | |
| 349722 | MOYENO DIAZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 349723 | Moyeno Gonzalez, Carlos E | ADDRESS ON FILE | | | | | | | |
| 349724 | MOYENO GONZALEZ, IVIS M | ADDRESS ON FILE | | | | | | | |
| 349725 | MOYENO JIMENEZ, LILLY | ADDRESS ON FILE | | | | | | | |
| 349726 | MOYENO MUNIZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| 349727 | MOYENO OJEDA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 349728 | MOYENO PAGAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 349729 | MOYENO POLANCO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 805413 | MOYENO RIVERA, MADELYN | ADDRESS ON FILE | | | | | | | |
| 349730 | MOYENO RIVERA, MADELYN | ADDRESS ON FILE | | | | | | | |
| 349731 | MOYENO RODRIGUEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 349732 | Moyeno Roman, Jose | ADDRESS ON FILE | | | | | | | |
| 2133282 | Moyeno Valle, Irma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 349733 | MOYENO VALLE, ROSAYMA | ADDRESS ON FILE | | | | | | | |
| 349734 | MOYENO VAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 349735 | MOYENO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 349736 | MOYET APONTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 349737 | MOYET BRUNO, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 349738 | MOYET CASTRO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 349739 | MOYET COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 349740 | MOYET CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 349741 | MOYET CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 349742 | MOYET DE LEON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1973366 | Moyet de Leon, Clara | ADDRESS ON FILE | | | | | | | |
| 349743 | MOYET DE LEON, CLARA | ADDRESS ON FILE | | | | | | | |
| 2030495 | Moyet de Leon, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2039794 | Moyet de Leon, Evelyn | ADDRESS ON FILE | | | | | | | |
| 349744 | MOYET DE LEON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2005359 | Moyet De Leon, Nestor R | ADDRESS ON FILE | | | | | | | |
| 1999076 | MOYET DE LEON, NESTOR R | ADDRESS ON FILE | | | | | | | |
| 1768536 | MOYET DE LEON, NESTOR R. | ADDRESS ON FILE | | | | | | | |
| 2117418 | Moyet de Leon, Virgina | ADDRESS ON FILE | | | | | | | |
| 2116187 | Moyet de Leon, Virginia | ADDRESS ON FILE | | | | | | | |
| 2103526 | Moyet de Leon, Virginia | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2053250 | Moyet de Leon, Virginia | ADDRESS ON FILE | | | | | | | |
| 349746 | MOYET DE LEON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 349747 | MOYET DEL VALLE, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 349748 | MOYET DEL VALLE, ROSA | ADDRESS ON FILE | | | | | | | |
| 349693 | MOYET DIAZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 349749 | MOYET DILAN, FELICITA | ADDRESS ON FILE | | | | | | | |
| 349750 | MOYET FELIX, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 2008764 | Moyet Felix, Francisca | ADDRESS ON FILE | | | | | | | |
| 349751 | MOYET FLORES, TOMMY | ADDRESS ON FILE | | | | | | | |
| 349752 | MOYET GALARZA, ANA H | ADDRESS ON FILE | | | | | | | |
| 805415 | MOYET GALARZA, ANA H | ADDRESS ON FILE | | | | | | | |
| 349753 | MOYET GALARZA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 349754 | MOYET GALARZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 349755 | MOYET GALARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 349756 | MOYET GALARZA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 805416 | MOYET GANDIA, ELEINA E | ADDRESS ON FILE | | | | | | | |
| 805417 | MOYET GARCIA, JASON | ADDRESS ON FILE | | | | | | | |
| 349758 | MOYET GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 349759 | MOYET LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 349760 | MOYET LOPEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 349761 | MOYET MEDINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 349762 | MOYET MEDINA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 349763 | MOYET MELENDEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 1257265 | MOYET MELENDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 349764 | Moyet Melendez, Elba | ADDRESS ON FILE | | | | | | | |
| 349765 | MOYET MELENDEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 1900163 | Moyet Melendez, Maria E | ADDRESS ON FILE | | | | | | | |
| 349766 | MOYET MELENDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 349767 | MOYET ORTA, MARCUS | ADDRESS ON FILE | | | | | | | |
| 349768 | MOYET PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 349769 | MOYET PEDRAZA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 349770 | MOYET PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 349771 | MOYET RAMOS, MARIE | ADDRESS ON FILE | | | | | | | |
| 805418 | MOYET RAMOS, MARIE Y. | ADDRESS ON FILE | | | | | | | |
| 349772 | MOYET RAMOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 805419 | MOYET RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 349773 | MOYET RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 2133268 | Moyet Rodriguez, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1705838 | Moyet Rodriguez, Juan | PO Box 40177 | | | | San Juan | PR | 00907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805420 | MOYET RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 349774 | MOYET RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 349775 | MOYET SANABRIA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 349776 | MOYET SANABRIA, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 349777 | Moyet Sanchez, Juan | ADDRESS ON FILE | | | | | | | |
| 349778 | Moyet Velez, Lixa M. | ADDRESS ON FILE | | | | | | | |
| 349779 | MOYET VILLEGAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 349780 | MOYETT CARRASQUILLO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 349782 | MOYETT DAVILA, JORGE D. | ADDRESS ON FILE | | | | | | | |
| 349783 | Moyett Davila, Narachi | ADDRESS ON FILE | | | | | | | |
| 349784 | Moyett Dávila, Nicole Marie | ADDRESS ON FILE | | | | | | | |
| 805421 | MOYETT DE JESUS, CATALINA | ADDRESS ON FILE | | | | | | | |
| 349785 | MOYETT DE JESUS, CATALINA | ADDRESS ON FILE | | | | | | | |
| 349786 | MOYETT DE JESUS, EDUVIGIS | ADDRESS ON FILE | | | | | | | |
| 349787 | MOYETT DE JESUS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 1569632 | Moyett Del Valle, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 349788 | MOYETT DEL VALLE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 349789 | MOYETT FIGUEROA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 349790 | MOYETT GANDIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 349791 | MOYETT GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 349792 | MOYETT MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2065763 | Moyett Martinez, Gladys | ADDRESS ON FILE | | | | | | | |
| 2055373 | Moyett Martinez, Gladys | ADDRESS ON FILE | | | | | | | |
| 1994256 | Moyett Matinez, Gladys | ADDRESS ON FILE | | | | | | | |
| 1672052 | Moyett Rodriguez, Wanda L. | HC-12 Box 7003 | | | | Humacao | PR | 00791 | |
| 349793 | MOYETT SALDANA, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 349794 | MOZART MESTY DAVILA PARRILLA | ADDRESS ON FILE | | | | | | | |
| 725275 | MP ARTISTCO GROUP INC Y M&N PHOTO IMAGE | SANTA JUANITA | L 50 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 349795 | MP CARE HOME CSP | PO BOX 363388 | | | | SAN JUAN | PR | 00936-3388 | |
| 725276 | MP CONTRACTORS | URB VALLE ALTO | F 8 CALLE E | | | CAYEY | PR | 00736 | |
| 831502 | Mp Electrical & Security | Urb. Las Brisas M 17 Calle 8 | | | | Corozal | PR | 00783 | |
| 349796 | MP ELEVATOR INC. | P.O. BOX 684 | | | | DORADO | PR | 00646-0684 | |
| 349797 | MP ENGINEERS OF PUERTO RICO | 300 FELISSA RINCON DE GAUTIER AVE | LAS VISTAS SHOPPING VILLAGE | SUITE 23 | | SAN JUAN | PR | 00926 | |
| 349798 | MP FOOD SERVICE & CONSOLTING INC | P O BOX 1250 | | | | LAS PIEDRAS | PR | 00771 | |
| 349799 | MP FOOD SERVICE & CONSULTING INC | P O BOX 1250 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349800 | MP GROUP - MEDIA POWER GROUP | 100 Grand Blvd Paseos | Suite 403A | | | San Juan | PR | 00926 | |
| 349801 | MP SEAFOOD DISTRIBUTORS INC | PO BOX 360623 | | | | SAN JUAN | PR | 00936-0623 | |
| 349802 | MPA ENFORCEMENT INTERNATIONAL LLC | 422 SAMAR AVE | | | | NAPLES | FL | 34113 | |
| 2151280 | MPAMG SECURITY PROCESSING OMNIBUS | 135 SANTILLI HIGHWAY | AIM 026-0023 | | | EVERETT | MA | 02149 | |
| 349803 | MPB RECORDS INC | PO BOX 991 | | | | DORADO | PR | 00646 | |
| 1420723 | MPFRE PRAICO INSURANCE CO. | MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 349805 | MPFRE PREFERRED RISK INS. CO. RELAIBLE FINANCIAL SER | MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 725277 | MPH INDUSTRIAL INC | 316 EAST NINTH STREET | | | | OWENSBORO | KY | 42303 | |
| 725278 | MPM INC | P O BOX 270079 | | | | SAN JUAN | PR | 00927-4575 | |
| 725279 | MPQ CONTRACTORS INC | HC 09 BOX 2269 | | | | SABANA GRANDE | PR | 00637-9601 | |
| 349806 | MPQ ENGINEERING SOLUTIONS | HC 8 BOX 2269 | | | | SABANA GRANDE | PR | 00637 | |
| 349807 | MPR DEL NORTE LP SE | 506 TRUNCADO STREET | | | | HATILLO | PR | 00659 | |
| 2151159 | MPR INVESTORS LLC | 303 173RD AVE E, | | | | NORTH REDINGTON BEACH | FL | 33708 | |
| 2155197 | MPR INVESTORS LLC | 535 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 2155222 | MPR INVESTORS LLC | 535 Madison Avenue | | | | New York | NY | 10022 | |
| 2151281 | MPR INVESTORS LLC | 8600 IRON GATE COURT | | | | FORT WORTH | TX | 76179 | |
| 349808 | MPS INTL CORP | RR 1 BOX 10514 | | | | OROCOVIS | PR | 00720-9607 | |
| 349809 | MPT CONSULTING GROUP INC | PO BOX 824 | | | | SAINT JUST | PR | 00978-0824 | |
| 1515099 | MPT Consulting Group, Inc | 530 Camino Los Aquinos Apt 144 | Urb Estancias del Bosque | | | Trujillo Alto | PR | 00976-7907 | |
| 349810 | MR & CONSULTING INC | 954 AVE PONCE DE LEON STE 14A | | | | SAN JUAN | PR | 00907 | |
| 725280 | MR APPRAISERS PSC | 607 CONDADO STREET | SUITE 304 | | | SAN JUAN | PR | 00907 | |
| 349811 | MR APPRAISERS, PSC | 607 CONDADO STREET | SUITE 304 | | | SANTURCE | PR | 00907 | |
| 725281 | MR BEEPER / JOSE L MORALES PEREZ | ALTURAS DE FLAMBOYAN | HH 4 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 725282 | MR BRAKES INC | 1357 ASHFORD AVE | | | | SAN JUAN | PR | 00907 | |
| 349812 | MR BRAKES INC | 1357 AVE ASHFORD STE 197 | | | | SAN JUAN | PR | 00907 | |
| 725283 | MR CACIQUE SERVI CENTRO | HC 44 BOX 12664 | | | | CAYEY | PR | 00736 | |
| 725284 | MR CAD | HC 1 BOX 7319 | | | | CABO ROJO | PR | 00623 | |
| 725285 | MR CARPET | BOX 8752 | | | | CAGUAS | PR | 00726 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725286 | MR CARPET Y/O ORLANDO REYES PEREZ | P O BOX 8752 | | | | CAGUAS | PR | 00726 | |
| 725287 | MR CASH SUPERMARKET | 19 CALLE 4 DE JULIO | | | | OROCOVIS | PR | 00720 | |
| 349813 | MR CLOCK & PREFUME CENTER | PO BOX 2507 | | | | MOCA | PR | 00676 | |
| 725288 | MR CONTRACTOR CORP | PO BOX 52184 | | | | TOA BAJA | PR | 00950 | |
| 725289 | MR COOL MECHANICAL CONTRACTOR | PO BOX 6467 | | | | BAYAMON | PR | 00960 | |
| 725290 | MR COPY | P O BOX 551 | | | | MOCA | PR | 00676 | |
| 725291 | MR GAS STATION INC | PO BOX 4177 | | | | VEGA BAJA | PR | 00694 | |
| 725292 | MR GOOD BUG INC / ENVIRONMENTAL BIOTECH | PO BOX 6454 | | | | SAN JUAN | PR | 00914 | |
| 349814 | MR INK OF PUERTO RICO CORP | PO BOX 1393 | | | | CAGUAS | PR | 00726 | |
| 349815 | MR LOGO PR INC | BO OBRERO | LEDESMA 1007 | | | ARECIBO | PR | 00612 | |
| 349816 | MR MENDEZ CONSTRUCTION CORP | HC 1 BOX 4784 | | | | CAMUY | PR | 00627 | |
| 725293 | MR OFFICE | APARTADO 43 | | | | YAUCO | PR | 00698 | |
| 349817 | MR OFFICE & SCHOOL SUPPLY | PO BOX 43 | | | | YAUCO | PR | 00698-0043 | |
| 848281 | MR OIL & WASH SERVICE | BO SALTO ARRIBA | HC 4 BOX 8573 | | | UTUADO | PR | 00641-7607 | |
| 725294 | MR PLASTIC AND MENTAL IND. | P O BOX 1656 | | | | COAMO | PR | 00769 | |
| 725295 | MR ROOTER PLUMBLING | P O BOX 6467 | | | | BAYAMON | PR | 00960 | |
| 349818 | MR SANDWICH INC | RES BAIROA | BK3 CALLE GUARIONEX | | | CAGUAS | PR | 00725 | |
| 725296 | MR SCHOOL SUPPLY / MIRNA RAMIREZ | P O BOX 1407 | | | | GUANICA | PR | 00653 | |
| 848282 | MR SOFT BAKERY | 3 CALLE WHEELER | | | | AIBONITO | PR | 00705 | |
| 725297 | MR SOFT BAKERY / MARIANO RIVERA PEREZ | 13 AVE WHEELER | | | | AIBONITO | PR | 00705 | |
| 725298 | MR SPECIAL INC | BOX 3389 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 725299 | MR SPECIAL SUPERMARKETS INC | PO BOX 3389 | | | | MAYAGUEZ | PR | 00681 | |
| 725300 | MR SUN CONCRETE INC | PO BOX 902 | | | | PUNTA SANTIAGO | PR | 00741-0902 | |
| 725302 | MR VICTORY INC | BO SABANA ABAJO | CARR 190 KM 1 5 | | | CAROLINA | PR | 00983 | |
| 725301 | MR VICTORY INC | PO BOX 2872 | | | | CAROLINA | PR | 00984-2503 | |
| 349820 | MR. CASH & CARRY | CARR 111 KM 8 | | | | MOCA | PR | 00676 | |
| 848283 | MR. GAS SERVICE INC. | PO BOX 301346 | | | | SAN JUAN | PR | 00936 | |
| 349821 | MR. INK OF PR CORP. | P.O. BOX 2003 | | | | CAGUAS | PR | 00726-0000 | |
| 349822 | Mr. Ink Of Puerto Rico | P O Box 2003 | | | | Caguas | PR | 00726 | |
| 848284 | MR. POLLO B.B.Q. | 317 AVE GENERAL VALERO | | | | FAJARDO | PR | 00738-4843 | |
| 725303 | MR.OFFICE & SCHOOL SUPPLY | PO BOX 1938 | | | | YAUCO | PR | 00698 | |
| 725304 | MRA ARCHITECTS PSC | 463 FERNANDO CALDER SUITE 5 | | | | SAN JUAN | PR | 00918 | |
| 2174573 | MRA ARQUITECTS, PSC | 463 FERNANDO CALDER  ST. | SUITE 5 | | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349823 | MRC CORP | COND THE TERRACE | 2306 CALLE LAUREL APT 3D | | | SAN JUAN | PR | 00913-4613 | |
| 725305 | MRC JARD PUERTO RICO INC | 6600 PARK OF COMMERCE BLVD | | | | BOCA RATON | FL | 33487 | |
| 725306 | MRG CONSTRUCTION | P O BOX 24 | | | | JAYUYA | PR | 00664 | |
| 349824 | MRG INCORPORADO | PO BOX 518 | | | | LAS PIEDRAS | PR | 00771 | |
| 349825 | MRG LEGAL SERVICES PSC | 405 AVE ESMERALDA | SUITE 102 | | | GUAYNABO | PR | 00969 | |
| 349826 | MRI DEVELOPMENT CORP | CENTRO CARIBE BLDG | 2053 PONCE BYP STE 103 | | | PONCE | PR | 00717 | |
| 725307 | MRI INSTITUTE | P O BOX 2727 | | | | BAYAMON | PR | 00960-2727 | |
| 725308 | MRIAM CRUZ RODRIGUEZ | BOX 2933 | | | | CIDRA | PR | 00739 | |
| 349827 | MRIAM MEDINA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 848285 | MRINALI ALVAREZ ASTACIO | URB GOLDEN GATE | 97 CALLE AMATISTA | | | GUAYNABO | PR | 00968-3421 | |
| 2153922 | MR-IW LIVING AND GRANTOR TRUST | ADDRESS ON FILE | | | | | | | |
| 349828 | MRM ENGINERING CONSULTANTS | PO BOX 575 | | | | AIBONITO | PR | 00705 | |
| 349829 | MRN THERAPY REHAB CENTER | URB LA RIVIERA | CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 2180177 | Mroczkowski, Dianna M. | 4206 Preston Drive | | | | St. Louis | MO | 63129 | |
| 349830 | MROSEK TORRES, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 1431577 | Mrotzek, Michael | ADDRESS ON FILE | | | | | | | |
| 349831 | MROUEH MUNOZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 725309 | MRP STEEL & MANUF INC / NRP SALES & MANU | PO BOX 1906 | | | | BAYAMON | PR | 00960-1906 | |
| 349832 | MRRR FAMILY INC | PMB 227 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959 | |
| 349833 | MRS CONSULTING INC | URB SABANERA | 218 CAMINO DE LA LOMA | | | CIDRA | PR | 00739 | |
| 349834 | MRT CORP | P O BOX 6769 | | | | BAYAMON | PR | 00960 | |
| 349835 | MRT CORP MARRERO ROMAN TECHNOLOGY CORP | PO BOX 6769 | | | | BAYAMON | PR | 00960 | |
| 349837 | MRT. CORP. ( MARRERO - ROMAN TECHNOLOGY | P. O. BOX 6769 | | | | BAYAMON | PR | 00960-0000 | |
| 349838 | MRYANGEL BEAUTY INSTITUTE | 57 MUNOZ RIVERA SUR | | | | SAN LORENZO | PR | 00754 | |
| 349840 | MS BOOKS | PMB 561 | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 349841 | MS COVERS & POLICE EQUIPMENT | PO BOX 2029 | | | | AIBONITO | PR | 00705 | |
| 725310 | MS KORTRICHT SOLER | URB ROOSEVELT | 458 CALLE JOSE CANALS SUITE 401 | | | SAN JUAN | PR | 00918 | |
| 349842 | MS KORTRIGHT SOLER LAW OFFICES PCS | PO BOX 360156 | | | | SAN JUAN | PR | 00936-0156 | |
| 725311 | MS KORTRIGHT SOLER LAW OFFICES PSC | PO BOX 360156 | | | | SAN JUAN | PR | 00936-0156 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725312 | MS MAGAZINE | 1600 WILSON BLVD STE 801 | | | | ARLINGTON | VA | 22209 | |
| 349843 | MS MANGO FARM INC/ GREEN ENERGY & | FUELS INC | PO BOX 848 | | | SANTA ISABEL | PR | 00757 | |
| 725313 | MS MARGO GUDA | FUNDASHON ANTIYANO PA ENERGIA | SALINJA 136C P O BOX 115 | | | CURACAO | | | |
| 349844 | MS MIAMI INTL SOFTWARE | 5600 COLLINS AVE MAILBOX 7-Y | | | | MIAMI BEACH | FL | 33140 | |
| 349845 | MS SECURITY & PROFESSIONAL SERVICE | SANTA JUANITA | II 4 CALLE 27 | | | BAYAMON | PR | 00956 | |
| 725314 | MS TRANSPORT A/C MANUEL R SANTIAGO TORRE | URB RIO PLANTATIONS | 10 CALLE 1 OESTE | | | BAYAMON | PR | 00961 | |
| 725315 | MS TRANSPORT INC | PO BOX 343 | | | | RIO GRANDE | PR | 00745 | |
| 725316 | MS. HAYDEE ORTIZ RAMOS | ALTURAS DEL FLAMBOYAN | I-16 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 349846 | MSC | HC 02 BOX 15822 | | | | GURABO | PR | 00778 | |
| 1530685 | MSC ANESTHESIA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 349847 | MSD ELECTRICAL SERVICES INC | 20 SECT EL COCO | | | | JUNCOS | PR | 00777 | |
| 1751982 | MSD INTERNATIONAL GMBH (PR BRANCH)LLC | C/O Maria Caamano | P.O. Box 2011 | | | Las Piedras | PR | 00771-2011 | |
| 349848 | MSE AIR GROUP INC | PO BOX 1475 | | | | CIALES | PR | 00638-1475 | |
| 349849 | MSE AIR GROUP INC DBA AVIANE | APARTADO 1475 | | | | CIALES | PR | 00638 | |
| 349850 | MSG LEGAL CONSULTING PSC | PMB STE 126 | AVE 90 | | | BAYAMON | PR | 00961 | |
| 349851 | MSG RADIO | PO BOX 877 | | | | BAYAMON | PR | 00960 | |
| 725317 | MSKCC RADIOLOGY GROUP | 633 THIRD AVE BOX 232 | | | | NEW YORK | NY | 10017 | |
| 725318 | MSKCC SURGERY GROUP | 633 THIRD AVE BOX 232 | | | | NEW YORK | NY | 10017 | |
| 848286 | MSL LIQUOR, INC | Villa Marina Shoping Center | Local # 4 | | | Fajardo | PR | 00738 | |
| 1256692 | MSL THERAPEUTICAL SERVICES | ADDRESS ON FILE | | | | | | | |
| 349852 | MSL THERAPEUTICAL SERVICES, P.S.C. | PMB 2105 PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 349853 | MSM MUEBLERIA SANTA MARTA | 8 CALLE BARBOSA | | | | ISABELA | PR | 00602 | |
| 349854 | MSPT CORP | BOX 2399 | | | | TOA BAJA | PR | 00951 | |
| 349855 | MSR DESARROLLADORES CARIBENA INC | COND MADRID | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 349856 | MSR DESARROLLADORES CARIBENA INC | PO BOX 13128 | | | | SAN JUAN | PR | 00908 | |
| 349857 | MT GROUP LLC | MURANO LUXURY APT | AVE PALMA REAL 202 | | | GUAYNABO | PR | 00869 | |
| 725319 | MT SINAI RADIOLOGY ASSC | 1176 FIFTH AVENUE | BOX 1235 | | | NEW YORK | NY | 10029 | |
| 725320 | MT SOFTWARE | 1750 N 122ND ST | | | | SEATTLE | WA | 98133 | |
| 349858 | Mt. Hawley Insurance Company | 9025 N. Lindbergh Drive | | | | Peoria | IL | 61615 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349859 | Mt. Hawley Insurance Company | Attn: Jeffrey Fick, Consumer Complaint Contact | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | |
| 349860 | Mt. Hawley Insurance Company | Attn: Jeffrey Fick, Regulatory Compliance Government | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | |
| 725321 | MTA GENERATOS AND SUPPLIES CENTER | PO BOX 1172 | | | | MANATI | PR | 00674 | |
| 848287 | MTC MARUCA INC | URB APOLO | 2087 CALLE HERCULES | | | GUAYNABO | PR | 00918 | |
| 725322 | M-TEK | 2419 SMALLMAN ST | | | | PITTSBURGH | PA | 15222 | |
| 349861 | MTG PEDIATRIC GROUP PSC | PO BOX 8901 PMB 022 | | | | HATILLO | PR | 00659-9141 | |
| 725323 | MTL BUILDERS S E | P O BOX 561 | | | | BAYAMON | PR | 00960-0561 | |
| 725324 | MTO SUPPLIES INC | PMB 1891 | 243 PARIS | | | SAN JUAN | PR | 00917 | |
| 349862 | MTP CONSULTING SERVICES | F 10 GENERALIFE | | | | SAN JUAN | PR | 00926 | |
| 349863 | MTP CONSULTING SERVICES INC | F10 GENERALIFE | | | | SAN JUAN | PR | 00926 | |
| 349864 | MTP CONSULTING SERVICES INC | URB PARK GDNS | F10 CALLE GENERALIFE | | | SAN JUAN | PR | 00926-2111 | |
| 349865 | MTS TELECOMUNICATIONS INC | PO BOX 852 | | | | CATANO | PR | 00963-0852 | |
| 349866 | MTTP MUSIC CORP | PO BOX 20483 | | | | SAN JUAN | PR | 00928 | |
| 725325 | MU¥IZ & ZAVALA ENGINCERS | 206 ELEONOR ROOSEVELT SUITE 202 | | | | SAN JUAN | PR | 00918 | |
| 349867 | MUAFAH A ODEH DBA ODEH SUPER E | URB SANTIAGO IGLESIAS | 1437 CALLE J FERRER FERRER | | | SAN JUAN | PR | 00921 | |
| 1761981 | Mubarack Vega, Maysun | ADDRESS ON FILE | | | | | | | |
| 1761981 | Mubarack Vega, Maysun | ADDRESS ON FILE | | | | | | | |
| 349868 | MUBARAK RAMOS, FAKHRI | ADDRESS ON FILE | | | | | | | |
| 349869 | Mubarak Ramos, Fakhri M. | ADDRESS ON FILE | | | | | | | |
| 1258884 | MUBARAK VEGA, MAYSUN | ADDRESS ON FILE | | | | | | | |
| 349870 | MUBARAK VEGA, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 349871 | MUBLELECTRIC | CARR. 2 ESQUINA C/ COMERIO | | | | BAYAMON | PR | 00956 | |
| 349872 | MUBLERIA ILEANITA INC | 5 CALLE BETANCES | | | | VEGA BAJA | PR | 00694 | |
| 349873 | MUBLERIA LARES | 18 CALLE DR. PEDRO ALBIZU CAMPOS APARTADO 134 | | | | LARES | PR | 00669 | |
| 349874 | MUBLERIA SUPER AHORROS | CARR 102 KM 39.2 | | | | SABANA GRANDE | PR | 00637 | |
| 349875 | MUCARO FILMS | CERRO PENUELAS | O 1 LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 349876 | MUCHER SERRA, WALTER | ADDRESS ON FILE | | | | | | | |
| 349877 | MUD EL SOL | PO BOX 366255 | | | | SAN JUAN | PR | 00936-6255 | |
| 349878 | MUDAFORT FARAH, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 1439566 | MUDAFORT FARAH, SAID | ADDRESS ON FILE | | | | | | | |
| 1438292 | Mudafort Farah, Said | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1668415 | MUDAFORT FARAH, SAID | ADDRESS ON FILE | | | | | | | |
| 349879 | MUDAFORT FERNANDEZ, MANNA | ADDRESS ON FILE | | | | | | | |
| 848288 | MUDAFORT SPORT CENTER | APARTADO 9184 | | | | SANTURCE | PR | 00908 | |
| 349880 | MUDAFORT XTREME SPORT&MOTOR | PO BOX 9184 | | | | SAN JUAN | PR | 00908 | |
| 725326 | MUDAFORT XTREME SPORTS | 1062 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 1475489 | Mudafort, Camelia E Fuertes and Esther | ADDRESS ON FILE | | | | | | | |
| 848289 | MUDANZAS DON GUILLO | PO BOX 336667 | | | | PONCE | PR | 00733-6667 | |
| 349881 | MUDANZAS EL VIEJO PAUL | PO BOX 1583 | | | | CAROLINA | PR | 00984-1583 | |
| 725327 | MUDANZAS EL VIEJO PAUL | PO BOX 1680 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 848290 | MUDANZAS EL VIEJO PAUL | PO BOX 1680 | | | | BAYAMON | PR | 00960-1680 | |
| 725329 | MUDANZAS EL VIEJO PAUL | PO BOX 6722 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 349883 | MUDANZAS EL VIEJO PAUL INC | PO BOX 1680 | | | | BAYAMON | PR | 00960-1680 | |
| 349884 | MUDANZAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 349885 | MUDANZAS TORRES | PO BOX 906 | | | | CAGUAS | PR | 00726-0906 | |
| 725331 | MUDANZAS TORRES INC | P O BOX 906 | | | | CAGUAS | PR | 00726-0906 | |
| 2150745 | MUDANZAS TORRES, INC. | ATTN: LUIS M. APONTE, RESIDENT AGENT | P.O. BOX 906 | | | CAGUAS | PR | 00725-0906 | |
| 2150744 | MUDANZAS TORRES, INC. | DAVID MARTIN, ESQ. | D.R. MARTIN, LLC | 664 CALLE UNION, SUITE 702 | | SAN JUAN | PR | 00907 | |
| 349886 | MUDANZAS Y ACARREO ALPEN | VIA 43 RS-1 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 1783227 | Mudd, John E | P.O. Box 194134 | | | | San Juan | PR | 00919 | |
| 349887 | MUÐOZ BERMUDEZ S E | ADDRESS ON FILE | | | | | | | |
| 725332 | MUEBLARIA LA 15 | AVE NATIVO ALERS | P O BOX 227 | | | AGUADA | PR | 00602 | |
| 725333 | MUEBLE ELECTRIC | P O BOX 2848 | | | | BAYAMON | PR | 00960 | |
| 725334 | MUEBLECENTRO DISCOUNT | 105 GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 349888 | MUEBLELECTRIC | CARR2 ESQUINA C/ COMERIO | | | | BAYAMON | PR | 00956 | |
| 848291 | MUEBLELECTRIC | PO BOX 2848 | | | | BAYAMON | PR | 00960-2848 | |
| 725335 | MUEBLERIA ALVAREZ | P O BOX 540 | | | | UTUADO | PR | 00641 | |
| 725336 | MUEBLERIA BENITEZ | PO BOX 86 | | | | BARRANQUITAS | PR | 00794 | |
| 725337 | MUEBLERIA BENITO REYES | PO BOX 9 | | | | RIO GRANDE | PR | 00745 | |
| 349891 | Mueblería Berrios | 65 Shopping Center, Ave Barbosa | | | | San Juan | PR | 00926 | |
| 349890 | MUEBLERIA BERRIOS | BOX 674 | | | | CIDRA | PR | 00739 | |
| 725338 | MUEBLERIA BERRIOS | PO BOX 674 | | | | CIDRA | PR | 00739 | |
| 725339 | MUEBLERIA BERRIOS INC | 13 CALLE SAN JOSE E | | | | AIBONITO | PR | 00705 | |
| 725340 | MUEBLERIA BERRIOS INC | PO BOX 674 | | | | CIDRA | PR | 00739 | |
| 725341 | MUEBLERIA BERRIOS-CIDRA | PO BOX 674 | | | | CIDRA | PR | 00739 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349892 | MUEBLERIA CAMACHO INC | CARR 371 INT 128 | | | | YAUCO | PR | 00698 | |
| 725342 | MUEBLERIA CAMACHO INC | PO BOX 786 | | | | YAUCO | PR | 00698 | |
| 349893 | MUEBLERIA CANDELARIA DISCOUNT | BO CANDELARIA CARR 2 KM 19.5 | | | | TOA BAJA | PR | 00949 | |
| 349894 | MUEBLERIA CARPA | CARR. #2 KM 92.5 | | | | CAMUY | PR | 00627 | |
| 725343 | MUEBLERIA CASA ALEMAN | P O BOX 949 | | | | SAN SEBASTIAN | PR | 00685 | |
| 725344 | MUEBLERIA CASA FELIX | PO BOX 4106 | | | | SAN JUAN | PR | 00936 | |
| 725345 | MUEBLERIA CASA FERNAN | P. O. BOX 145 | | | | BARANQUITAS | PR | 00964 | |
| 725346 | MUEBLERIA CASA TORRES | PO BOX 560460 | | | | GUAYANILLA | PR | 00656 | |
| 349895 | MUEBLERIA CHIQUILIN | 51 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 725347 | MUEBLERIA COLUMBIA | 83 CALLE MAYOR | | | | PONCE | PR | 00731 | |
| 349889 | MUEBLERIA COLUMBIA INC. | 83 CALLE MAYOR | | | | PONCE | PR | 00730 | |
| 349896 | Muebleria Columbia, Inc. | Calle Mayor #83 | | | | Ponce | PR | 00731 | |
| 725348 | MUEBLERIA COMERCIAL EL PRADO | 243 CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 | |
| 725349 | MUEBLERIA CRUZ NIEVES | 122 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925 | |
| 349897 | MUEBLERIA CRUZ NIEVES | 122 CALLE ARZUAGA RIO PIEDRAS | | | | SAN JUAN | PR | 00925 | |
| 349898 | MUEBLERIA DEL RIO | PO BOX 2021 | | | | LAS PIEDRAS | PR | 00771 | |
| 725350 | MUEBLERIA DELGADO | 3 CALLE MUNOZ RIVERA | | | | MAUNABO | PR | 00707 | |
| 725351 | MUEBLERIA DELGADO | 33 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 725352 | MUEBLERIA DIAZ | 71 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650 | |
| 349899 | Muebleria Doriann | Carr. 129 Km. 15.2 | | | | Hatillo | PR | 00659 | |
| 349900 | MUEBLERIA DORIS | CARR 140 URB CATALANA NUM 75-C | | | | BARCELONETA | PR | 00617 | |
| 349901 | MUEBLERIA E&J DURAN | Calle Muñoz Rivera #164 | | | | CAMUY | PR | 00627 | |
| 349902 | MUEBLERIA EL CAFETAL | APARTADO 392 | | | | LARES | PR | 00669 | |
| 349903 | MUEBLERIA EL CAPITAN | AVE. SANTIAGO IGLESIAS #163 | | | | ARECIBO | PR | 00612 | |
| 349904 | MUEBLERIA EL COMPLACIENTE | HC 02 BOX 3075 | | | | SABANA HOYOS | PR | 00688 | |
| 349905 | MUEBLERIA EL DUQUE | CALLE VIZCARRONDO 2 | | | | NAGUABO | PR | 00718 | |
| 349906 | MUEBLERIA EL MORRO | 18 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 349907 | MUEBLERIA EL PALACIO | 31 CALLE 65 DE INFANTERIA | | | | AÑASCO | PR | 00610 | |
| 725353 | MUEBLERIA EL SOL INC. | PO BOX 366255 | | | | SAN JUAN | PR | 00936 | |
| 349908 | MUEBLERIA EL TROPICAL | CALLE SAN JOSE #15 | | | | LARES | PR | 00669 | |
| 725354 | MUEBLERIA FERNANDEZ | 7 CALLE PALMER | | | | CIALES | PR | 00638 | |
| 349909 | MUEBLERIA FERNANDEZ | PO BOX 4029 | | | | CIALES | PR | 00638 | |
| 349910 | MUEBLERIA FRANK RAMOS INC | PADIAL 23 | | | | CAGUAS | PR | 00725 | |
| 349911 | MUEBLERIA GARCIA | CALLE CELIS ESQ JUAN R GARZOT APARTADO 127 | | | | NAGUABO | PR | 00718 | |
| 725355 | MUEBLERIA GLADYS | 163 CALLE BETANCES | | | | ARECIBO | PR | 00612 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349912 | MUEBLERIA GOGY | DEGETAU #163 | | | | AIBONITO | PR | 00705 | |
| 725356 | MUEBLERIA GUAYABAL GAS SERV | 92 COMERCIO | | | | JUANA DIAZ | PR | 00705 | |
| 349913 | Muebleria Hermanos Cruz | Calle Dr. Veve #44 | | | | Juana Diaz | PR | 00795 | |
| 725357 | MUEBLERIA HNOS CRUZ INC | 44 CALLE DR VEVE | | | | JUANA DIAZ | PR | 00795 | |
| 349914 | MUEBLERIA HOGAR HOT POINT | APARTADO 392 | | | | LARES | PR | 00669 | |
| 349916 | MUEBLERIA ILEANITA | CALLE BETANCES #5 PO BOX4639 | | | | VEGA BAJA | PR | 00694 | |
| 349915 | MUEBLERIA ILEANITA | PO BOX 4639 | | | | VEGA BAJA | PR | 00694 | |
| 349917 | MUEBLERIA JJ DISCOUNT | CALLE PEDRO ALBIZU CAMPOS #3 | | | | LARES | PR | 00669 | |
| 725358 | MUEBLERIA LA 15 | P O BOX 227 | | | | AGUADA | PR | 00602 | |
| 349918 | Muebleria La Amiga del Pueblo | Muñoz Rivera Num.13 | | | | Adjuntas | PR | 00601 | |
| 349919 | MUEBLERIA LA CARPA | BO ACEITUNAS CARR 2 KM 115.5 | | | | ISABELA | PR | 00662 | |
| 349920 | MUEBLERIA LA CARPA | PO BOX 944 | | | | AGUADA | PR | 00602 | |
| 349921 | MUEBLERIA LA CIDRENA | URB FERNANDEZ | 2 CRUZ HADDOCK | | | CIDRA | PR | 00739 | |
| 725359 | MUEBLERIA LA ECONOMICA | 32 CALLE DR ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| 725360 | MUEBLERIA LA ESPAÑOLITA INC. | PO BOX 115 | | | | AIBONITO | PR | 00705 | |
| 349922 | MUEBLERIA LA GALERIA DEL PIRATA | 56 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| 349923 | MUEBLERIA LA GALERIA DEL PIRATA | CALLE LAMELA # 56 | | | | QUEBRADILLAS | PR | 00678 | |
| 349924 | MUEBLERIA LA IDEAL INC | P O BOX 532 | | | | YAUCO | PR | 00698 | |
| 349925 | MUEBLERIA LA JIBARITA, INC. | CALLE BETANCES #29 | | | | VEGA BAJA | PR | 00693 | |
| 725361 | MUEBLERIA LA LUZ | PO BOX 21478 | | | | SAN JUAN | PR | 00928 | |
| 349926 | MUEBLERIA LA PALMA INC | 33 CALLE BARBOSA | | | | BAYAMON | PR | 00961-6351 | |
| 349927 | MUEBLERIA LA PRINCIPAL | 102 MUNOZ RIVERA | | | | VIEQUES | PR | 00765 | |
| 349928 | MUEBLERIA LA REINA DEL HOGAR | 137 CALLE SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| 349929 | MUEBLERIA LA SUBASTA | HC 02 BOX 3190 | | | | SABANA HOYOS | PR | 00688 | |
| 349930 | MUEBLERIA LA TRIGUEÑA INC | PO BOX 3122 | | | | MAYAGUEZ | PR | 00681 | |
| 349931 | MUEBLERIA LA TRIQUENA INC | PO BOX 3122 | | | | MAYAGUEZ | PR | 00681-3122 | |
| 725362 | MUEBLERIA LA TUYA | 15 CALLE MU¨OZ RIVERA | | | | RINCON | PR | 00677 | |
| 725363 | MUEBLERIA LA UNICA | P O BOX 335 | | | | MAYAGUEZ | PR | 00681 | |
| 725364 | MUEBLERIA LA VEGALTENA | PO BOX 441 | | | | VEGA ALTA | PR | 00692 | |
| 349932 | Muebleria Lares | Calle Dr, Pedro Albizu Campos No. 18 | | | | Lares | PR | 00669 | |
| 725365 | MUEBLERIA LARES | PO BOX 134 | | | | LARES | PR | 00669 | |
| 349933 | MUEBLERIA LAS PIEDRAS DISCOUNT | CALLE JOSE CELSO BARBOSA 99 | | | | LAS PIEDRAS | PR | 00771 | |
| 725366 | MUEBLERIA LINDO HOGAR | 26 CALLE HOSTOS | | | | SANTA ISABEL | PR | 00757 | |
| 349934 | MUEBLERIA LINDO HOGAR | apartado 240 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725367 | MUEBLERIA LOS ESPECIALES | URB COUNTRY CLUB | 803 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 349935 | MUEBLERIA LOS NOVIOS | 75 CALLE GUADALUPE | | | | PONCE | PR | 00730 | |
| 349936 | MUEBLERIA MALDONADO | URB LOS ROSALES CARR 2 KM 47.0 | | | | MANATI | PR | 00674 | |
| 725368 | MUEBLERIA MEDINA | PO BOX 111 | | | | YABUCOA | PR | 00767 | |
| 725369 | MUEBLERIA MENDOZA | 203 CALLE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 349937 | Muebleria Mi Sueño | Calle Pedro Albizu Campos | | | | Lares | PR | 00669 | |
| 349938 | MUEBLERIA MI SUEÑO | PEDRO ALBIZU CAMPOS #3 | | | | LARES | PR | 00669 | |
| 349939 | MUEBLERIA MIA | 153 AVE. UNIVERSIDAD INTERAMERICANA LOCAL #1 | | | | SAN GERMAN | PR | 00683 | |
| 349940 | MUEBLERIA MILAN TORO | ADDRESS ON FILE | | | | | | | |
| 349941 | Muebleria Mini Precios | San Antonio #25 | | | | RIO GRANDE | PR | 00745 | |
| 349942 | MUEBLERIA MORENO | ADDRESS ON FILE | | | | | | | |
| 349943 | MUEBLERIA NOVOA INC | PO BOX 203 | | | | PEÐUELAS | PR | 00624-0000 | |
| 349944 | MUEBLERIA NOVOA INC | PO BOX 203 | | | | PENUELAS | PR | 00624 | |
| 349945 | MUEBLERIA OFELIA | ADDRESS ON FILE | | | | | | | |
| 349946 | MUEBLERIA OLIVENCIA | 40 CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 349947 | MUEBLERIA PALOMAS #2 | BO CAMASEYES | | | | AGUADILLA | PR | 00603 | |
| 725370 | MUEBLERIA POLDIN | 3 CALLE JOSE DE DIEGO | | | | COMERIO | PR | 00782 | |
| 725371 | MUEBLERIA POLDIN | PO BOX 374 | | | | COMERIO | PR | 00782 | |
| 725372 | MUEBLERIA PROVINCIAL | PO BOX 353 | | | | SAN GERMAN | PR | 00683 | |
| 349948 | MUEBLERIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 349949 | MUEBLERIA RAMOS Y REFRIGAS ADJUNTAS INC | P O BOX 3199 | | | | ADJUNTAS | PR | 00601-9702 | |
| 725373 | MUEBLERIA REINA DEL HOGAR | 137 SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| 725374 | MUEBLERIA RENTAS | C/O NYDIA I RENTAS | 17 CALLE BARCELO | | | VILLALBA | PR | 00766 | |
| 349950 | MUEBLERIA RIO PIEDRAS | CALLE DE DIEGO # 204 | | | | SAN JUAN | PR | 00908 | |
| 349952 | MUEBLERIA RUBY ANN DISCOUNT | PO BOX 1346 | | | | NAGUABO | PR | 00718 | |
| 349953 | MUEBLERIA SAMARY | APARTADO 572 | | | | MOCA | PR | 00676 | |
| 349955 | Muebleria Samary | Calle Barbosa 161 | | | | Moca | PR | 00676 | |
| 349954 | MUEBLERIA SAMARY | PO BOX 572 | | | | MOCA | PR | 00676 | |
| 349956 | MUEBLERIA SAMARY DE MOCA INC | P O BOX 572 | | | | MOCA | PR | 00676 | |
| 725375 | MUEBLERIA SAN SEBASTIAN | 13 CALLE PADRE FELICIANO | | | | SAN SEBASTIAN | PR | 00685 | |
| 349957 | MUEBLERIA SANTA MARTA | 8 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 349958 | MUEBLERIA SANTA TERESITA | P O BOX 255 | | | | JUANA DIAZ | PR | 00795 | |
| 349959 | MUEBLERIA SANTIAGO | 163 AVE SANTIAGO IGLESIAS | | | | ARECIBO | PR | 00612 | |
| 349960 | MUEBLERIA SAULO | 222 CALLE BLANCA E CHICO | | | | MOCA | PR | 00676 | |
| 349961 | MUEBLERIA TU CASA NUEVA | URB SANTA JUANITA TT11 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349962 | MUEBLERIA TU ECONOMIA | VILLA FONTANA 114 AVE MONSERRATE | | | | CAROLINA | PR | 00983 | |
| 349963 | MUEBLERIA VALLDEJULY & SEGARRA INC | PO BOX 331629 | | | | PONCE | PR | 00733-1629 | |
| 349964 | MUEBLERIA Y COMERCIAL JOSE JOSE INC | HC 04 BOX 2900 | | | | BARRANQUITAS | PR | 00794 | |
| 349965 | Muebleria Yabucoeña | Calle Cristobal Colon | | | | Yabucoa | PR | 00767 | |
| 349966 | MUEBLERIA ZAIDA | 48 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 725376 | MUEBLERIA ZAIDA | CALLE PROGRESO # 48 | | | | AGUADILLA | PR | 00603 | |
| 349967 | MUEBLERIA ZAYAS ROLDAN | ADDRESS ON FILE | | | | | | | |
| 349968 | Mueblerias Berrios | 65 Shopping Center, Ave Barbosa | | | | San Juan | PR | 00926 | |
| 349969 | MUEBLERIAS BERRIOS | BO BAJURAS CARR 2 KM 60.6 | | | | MANATI | PR | 00674 | |
| 349970 | MUEBLERIAS BERRIOS | FAJARDO SHOPPING CENTER | | | | FAJARDO | PR | 00738 | |
| 349971 | Mueblerias Berrios | Font Martell | | | | Humacao | PR | 00791 | |
| 349972 | Mueblerias Berrios | HC 05 BOX 58360 | | | | San Sebastian | PR | 00685 | |
| 725378 | MUEBLERIAS BERRIOS | PO BOX 674 | | | | CIDRA | PR | 00737 | |
| 848292 | MUEBLERIAS BERRIOS | PO BOX 674 | | | | CIDRA | PR | 00739 | |
| 349973 | MUEBLERIAS E&J DURAN | CALLE MUÑOZ RIVERA 164 | | | | CAMUY | PR | 00627 | |
| 349974 | MUEBLERIAS LARES | 18 DR PEDRO ALBIZU CAMPOS APARTADO 134 | | | | LARES | PR | 00669 | |
| 725379 | MUEBLERIAS MENDOZA | BOX 373430 | | | | CAYEY | PR | 00737-3430 | |
| 725380 | MUEBLERIAS NESTOR INC | 2090 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 349975 | MUEBLERIAS OFELIA | ADDRESS ON FILE | | | | | | | |
| 725377 | MUEBLERIAS PROVIDENCIA Y TATON GAS INC | 19 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| 349976 | MUEBLERIAS ROSADO, INC. | CALLE MARTI # 5 ESQ. PASEO BARBOSA | | | | BAYAMON | PR | 00961 | |
| 349977 | MUEBLERIAS SAMARY | CALLE BARBOSA 161 APARTADO 572 | | | | MOCA | PR | 00676 | |
| 349978 | MUEBLES EDUCATIVOS , INC. | P. O. BOX 79649 | | | | CAROLINA | PR | 00929-0000 | |
| 725381 | MUEBLES J J ALVAREZ INC | PO BOX 1144 | | | | MAYAGUEZ | PR | 00681 | |
| 349979 | MUEBLES MARTI | ADDRESS ON FILE | | | | | | | |
| 725382 | MUEBLES PARA IGLESIA INC | PO BOX 936 | | | | AGUADA | PR | 00602-3240 | |
| 725383 | MUEBLES POPO INC | BOX 6825 | | | | MAYAGUEZ | PR | 00681 | |
| 725384 | MUEBLES PUERTO RICO | H C 01 BOX 7403 | | | | LUQUILLO | PR | 00773-9606 | |
| 725385 | MUEBLES TROPICALES | LAS LOMAS | 885 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 349980 | MUEBLES UNLIMITED DESIGNS, C S P | HC 5 BOX 31479 | | | | HATILLO | PR | 00659-9780 | |
| 349981 | MUEBLES VEGA | CALLE SANTO DOMINGO #76 | | | | YAUCO | PR | 00698 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 349982 | MUEBLES Y ALGO MAS | BARRIO OBRERO | 526 CALLE MARTINO | | | SAN JUAN | PR | 00916 | |
| 349983 | MUEBLES Y ALGO MAS INC | MARTINO #526 | | | | SANTURCE | PR | 00909 | |
| 725386 | MUEBLICENTRO DISCOUNT | 105 GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 349984 | Mueblicentro Guayabal | Calle Comercio #92 | | | | Juana Diaz | PR | 00795 | |
| 349985 | MUELLER KIRK MD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 349986 | MUELLER MD, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 349987 | MUES SANCHEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 349988 | MUESTRAS DE CINE INC | 1507 AVE PONCE DE LEON | PMB 367 | | | SAN JUAN | PR | 00909 | |
| 725387 | MUFFLEAIR | HC 71 BOX 3988 | | | | NARANJITO | PR | 00719 | |
| 725388 | MUFFLERS TIRE CENTER INC | 730 AVE 65 DE INFANTERIA | | | | SAN JUAN | PR | 00924-4612 | |
| 725389 | MUFFLERS TIRE CENTER INC | HC 3 BOX 33254 | | | | AGUADA | PR | 00602 | |
| 725390 | MUFFLERS TIRE CENTER INC | MUFFLERS TIRE CENTER INC | AVE 65 INF KM 3 0 ESQ HILLS BROTHER | | | SAN JUAN | PR | 00924 | |
| 349989 | MUGA OROZCO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 349990 | MUGA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 349991 | MUGNANO ESTARELLAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 349992 | MUGUEL A DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 349993 | MUHAMAD K HUSSEIN / AHMAD HUSSEIN | ADDRESS ON FILE | | | | | | | |
| 349994 | MUHANA ABU NAIM, THAER M | ADDRESS ON FILE | | | | | | | |
| 349995 | MUHLAH SANTOS, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 1438932 | MUHR, MELVIN R. AND ELEANOR | ADDRESS ON FILE | | | | | | | |
| 349996 | MUHSEN HUSEIN, HASAN | ADDRESS ON FILE | | | | | | | |
| 725391 | MUIR H HASSAN DELGADO & MARIA I MELENDEZ | PO BOX 785 | | | | CEIBA | PR | 00735 | |
| 349997 | MUJER DE LUNA INC | 102 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00911 | |
| 349998 | MUJER EMPRESARIO DE HOY | BUENA VISTA | 369 CALLE FRANCISCO | | | CAYEY | PR | 00736 | |
| 349999 | MUJERES DE ISLAS INC | BO ROMANA | | | | CULEBRA | PR | 00775 | |
| 725392 | MUJERES DEL OESTE VOCES DE LIBERTAD INC | PO BOX 9186 | | | | MAYAGUEZ | PR | 00681-1986 | |
| 350000 | MUJERES EN CARRERA CORP | PMB 84 | P O BOX 3040 | | | GURABO | PR | 00778 | |
| 350001 | MUJICA BAKER, FRANK | ADDRESS ON FILE | | | | | | | |
| 350002 | MUJICA BAKER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 350003 | MUJICA BAUZO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 350004 | MUJICA BAUZO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 350005 | MUJICA CANDELARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 350006 | MUJICA CARRASQUILLO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 350007 | MUJICA CASTELLANO, ZORYLIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805423 | MUJICA CASTELLANO, ZORYLIN | ADDRESS ON FILE | | | | | | | |
| 805424 | MUJICA CORTES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 805425 | MUJICA CORTES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 350009 | MUJICA COTTO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 350010 | MUJICA COTTO, HILDA R. | ADDRESS ON FILE | | | | | | | |
| 350011 | MUJICA DAVILA, LILA L | ADDRESS ON FILE | | | | | | | |
| 350012 | MUJICA DE LEON, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 350013 | MUJICA DE LEON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 350014 | MUJICA DE MELENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 350015 | MUJICA DEL VALLE, AWILDA | ADDRESS ON FILE | | | | | | | |
| 350016 | MUJICA DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 350017 | MUJICA DEL VALLE, HILDA V | ADDRESS ON FILE | | | | | | | |
| 350018 | MUJICA DEL VALLE, MAGDA | ADDRESS ON FILE | | | | | | | |
| 350019 | MUJICA DONES, DANNILLE | ADDRESS ON FILE | | | | | | | |
| 350020 | MUJICA FELICIANO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1468870 | Mujica Figueroa, Juan B. | ADDRESS ON FILE | | | | | | | |
| 1468870 | Mujica Figueroa, Juan B. | ADDRESS ON FILE | | | | | | | |
| 350021 | MUJICA FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 656063 | MUJICA FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 350022 | MUJICA GROUP | CARR 174 AGUSTIN STAHL 80 | | | | BAYAMON | PR | 00956 | |
| 350023 | MUJICA GROUP, LLC | URB AGUSTIN STAHL | 82 CARR 174 | | | BAYAMON | PR | 00956-3044 | |
| 350024 | MUJICA HERNANDEZ, AITZA | ADDRESS ON FILE | | | | | | | |
| 1420724 | MUJICA HERNANDEZ, JUAN E. | ENRIQUE MENDOZA MENDEZ | PO BOX 9282 | | | SAN JUAN | PR | 00908-0282 | |
| 350026 | MUJICA HERNANDEZ, JUAN E. | LCDO. ENRIQUE MENDOZA MENDEZ | PO BOX 9282 | | | SAN JUAN | PR | 00908-0282 | |
| 1467635 | MUJICA HERNANDEZ, JUAN E. | MENDOZA LAW OFFICES | PO BOX 9282 | | | SAN JUAN | PR | 00908 | |
| 350025 | Mujica Hernandez, Juan E. | Urb. del pilar | Calle agustin lopez# 76 | | | Canovanas | PR | 00729 | |
| 350027 | MUJICA HERNANDEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 805426 | MUJICA HERNANDEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 1652178 | MUJICA HERNANDEZ, LUIS E. | CALLE J I-11 | JARDINES DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 350028 | MUJICA HERNANDEZ, NILSA Y | ADDRESS ON FILE | | | | | | | |
| 350029 | MUJICA LUGO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 350030 | MUJICA MATOS, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 350031 | MUJICA MOJICA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 350032 | Mujica Mujica, Carlos I | ADDRESS ON FILE | | | | | | | |
| 350033 | MUJICA MUJICA, DIONISIA | ADDRESS ON FILE | | | | | | | |
| 350035 | MUJICA OCASIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1257266 | MUJICA OCASIO, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350034 | MUJICA OCASIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1487510 | Mujica Ortiz, Alex B | ADDRESS ON FILE | | | | | | | |
| 350036 | MUJICA ORTIZ, BANERY | ADDRESS ON FILE | | | | | | | |
| 805427 | MUJICA ORTIZ, BANERY | ADDRESS ON FILE | | | | | | | |
| 350038 | MUJICA ORTIZ, YAVER | ADDRESS ON FILE | | | | | | | |
| 805428 | MUJICA PEREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 350039 | MUJICA RAMIREZ, RAUL A | ADDRESS ON FILE | | | | | | | |
| 350040 | MUJICA RIVERA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 350041 | MUJICA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1258885 | MUJICA ROBLES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 350042 | MUJICA ROBLES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 350043 | MUJICA RODRIGUEZ, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 350044 | MUJICA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 350045 | MUJICA ROSA, SAMMY | ADDRESS ON FILE | | | | | | | |
| 350046 | MUJICA SANCHEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 350047 | MUJICA SANTAELLA, SONIA | ADDRESS ON FILE | | | | | | | |
| 350048 | MUJICA SANTIAGO, BETSY | ADDRESS ON FILE | | | | | | | |
| 805429 | MUJICA SANTOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 350049 | MUJICA TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 350050 | MUJICA TORRES, DIANA S | ADDRESS ON FILE | | | | | | | |
| 350051 | MUJICA TORRES, ELIA DEL | ADDRESS ON FILE | | | | | | | |
| 350052 | MUJICA VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 350053 | MUJICA VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 350054 | MUJICA VILLAFANE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1422970 | MUJICA, ORLANDO | DINORAH BURGOS GARCÍA | LIC BURGOS APTO. 186 ESTANCIAS | BOULEVARD 7000 CARR 844 | | SAN JUAN | PR | 00926 | |
| 848293 | MUJICA'S VENDING INC | PO BOX 786 | | | | CANOVANAS | PR | 00729 | |
| 350055 | MULER BERMUDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 805430 | MULER CARRASQUILLO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 350056 | MULER COLON, MARIA DE LOU | ADDRESS ON FILE | | | | | | | |
| 350057 | MULER DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 350058 | MULER GONZALEZ, CAROL Y | ADDRESS ON FILE | | | | | | | |
| 350059 | MULER GONZALEZ, VANESSA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 350060 | MULER HUERTAS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 805431 | MULER MELENDEZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 350061 | Muler Nieves, Carlos I | ADDRESS ON FILE | | | | | | | |
| 350062 | MULER PEDRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 805432 | MULER PEDRERO, LEILANIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1782162 | Muler Rivera, Roberto L | ADDRESS ON FILE | | | | | | | |
| 1944260 | Muler Rodriduez, Jesus A. | ADDRESS ON FILE | | | | | | | |
| 350063 | MULER RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 350064 | MULER RODRIGUEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 1816752 | Muler Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| 1862486 | MULER RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1875518 | MULER RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1849982 | Muler Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| 350065 | MULER RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1862486 | MULER RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1816752 | Muler Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| 350066 | MULER RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1837393 | Muler Rodriguez, Luz E. | ADDRESS ON FILE | | | | | | | |
| 350067 | MULER RODRIGUEZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| 1934381 | Muler Rodriguez, Luz V. | ADDRESS ON FILE | | | | | | | |
| 350068 | MULER RODRIGUEZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 1864621 | Muler Rodriguez, Mayra L. | ADDRESS ON FILE | | | | | | | |
| 350069 | MULER RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 1774180 | Muler Rodriguez, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 805433 | MULER RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 350070 | MULER ZAVALA, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 1670138 | MULER, TERESA TORRES | ADDRESS ON FILE | | | | | | | |
| 350071 | MULERO ABREU, LEIDA | ADDRESS ON FILE | | | | | | | |
| 350072 | MULERO ALGARIN, MICHY | ADDRESS ON FILE | | | | | | | |
| 350073 | MULERO ALVELO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 350074 | MULERO ANDINO, JOHSELYS | ADDRESS ON FILE | | | | | | | |
| 350076 | MULERO ANDINO, JOJANIE | ADDRESS ON FILE | | | | | | | |
| 350075 | Mulero Andino, Jojanie | ADDRESS ON FILE | | | | | | | |
| 350077 | MULERO APONTE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 350078 | MULERO ARRUZA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 853813 | MULERO ARRUZA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 805434 | MULERO ARZUAGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 350080 | MULERO ARZUAGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2134341 | Mulero Arzuaga, Carmen I. | HC #22 Box. 9250 | | | | Juncos | PR | 00777 | |
| 350079 | MULERO ARZUAGA, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 350081 | MULERO ARZUAGA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 1575975 | MULERO ARZUAGA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 350082 | MULERO AYALA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 350083 | MULERO BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805435 | MULERO BARRETO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 805436 | MULERO BARRETO, ELIANETTE | ADDRESS ON FILE | | | | | | | |
| 350085 | MULERO BARRETO, ELIANETTE | ADDRESS ON FILE | | | | | | | |
| 350086 | MULERO BARRETO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 805437 | MULERO BARRETO, WENDALIZ | ADDRESS ON FILE | | | | | | | |
| 350087 | MULERO BARRETO, WENDALIZ | ADDRESS ON FILE | | | | | | | |
| 350088 | MULERO BRANA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 350089 | MULERO BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 350090 | MULERO CABAN, SELMA | ADDRESS ON FILE | | | | | | | |
| 805438 | MULERO CABRERA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 350091 | MULERO CABRERA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 350092 | MULERO CARRILLO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 350093 | MULERO CHARRIEZ, ELIZ M. | ADDRESS ON FILE | | | | | | | |
| 350094 | MULERO CLAS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 350095 | MULERO CLAS, LAUDELINO | ADDRESS ON FILE | | | | | | | |
| 350096 | MULERO CLAS, LAUDELINO F. | ADDRESS ON FILE | | | | | | | |
| 350098 | MULERO CLAUDIO, ADRIANA M | ADDRESS ON FILE | | | | | | | |
| 350099 | MULERO CLAUDIO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 350100 | MULERO COLON, ANA | ADDRESS ON FILE | | | | | | | |
| 350101 | MULERO COLON, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 350102 | MULERO COLON, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 350103 | Mulero Cortes, Alex A | ADDRESS ON FILE | | | | | | | |
| 805439 | MULERO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1654563 | Mulero Cuadra, Madeline | ADDRESS ON FILE | | | | | | | |
| 350104 | MULERO CUADRA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 805440 | MULERO CUADRA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 350105 | MULERO CUADRA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 805441 | MULERO DAVILA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 350106 | MULERO DE JESUS, AMPARO | ADDRESS ON FILE | | | | | | | |
| 350107 | MULERO DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 350109 | MULERO DELGADO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 350110 | MULERO DELGADO, SASHIRYVETTE | ADDRESS ON FILE | | | | | | | |
| 350111 | MULERO DIAZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 350112 | MULERO DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 350113 | MULERO DIAZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 350114 | MULERO DIAZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 805442 | MULERO DIAZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 350116 | MULERO ESQUILIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2122574 | MULERO FELIX, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350118 | Mulero Felix, Pedro | ADDRESS ON FILE | | | | | | | |
| 350119 | MULERO FERNANDEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 350120 | MULERO FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 350121 | MULERO FERNANDEZ, KEISHA LOREY | ADDRESS ON FILE | | | | | | | |
| 350122 | MULERO FERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 350123 | MULERO FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 350124 | MULERO FLORES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 350125 | MULERO FLORES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 350126 | MULERO FONTAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 350127 | MULERO GALARZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 350128 | MULERO GARCIA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 350129 | MULERO GARCIA, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 287361 | MULERO GARCIA, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 350131 | MULERO GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 350130 | MULERO GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 350133 | MULERO GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 350134 | MULERO GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 350135 | MULERO GONZALEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 350136 | MULERO GONZÁLEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 350137 | MULERO GONZALEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 350138 | MULERO GONZALEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 350139 | Mulero Gonzalez, Herminio | ADDRESS ON FILE | | | | | | | |
| 1257267 | MULERO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 350141 | MULERO GUEVARA, JESUS | ADDRESS ON FILE | | | | | | | |
| 350142 | MULERO GUEVAREZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 350143 | MULERO GUZMAN, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 1640593 | Mulero Guzman, David | ADDRESS ON FILE | | | | | | | |
| 350144 | MULERO GUZMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 350145 | MULERO GUZMAN, SOFIA | ADDRESS ON FILE | | | | | | | |
| 805443 | MULERO GUZMAN, SOFIA | ADDRESS ON FILE | | | | | | | |
| 350146 | MULERO HERNANDEZ MD, GUILLERMO R | ADDRESS ON FILE | | | | | | | |
| 350147 | MULERO HERNANDEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 350148 | MULERO HERNANDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 1641953 | MULERO HERNANDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 350149 | Mulero Hernandez, Javier | ADDRESS ON FILE | | | | | | | |
| 2212456 | Mulero Hernandez, Pedro | ADDRESS ON FILE | | | | | | | |
| 350150 | MULERO JOURBERT, GLADYS S | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350151 | MULERO LUGO, FELIX L | ADDRESS ON FILE | | | | | | | |
| 848294 | MULERO MALDONADO ELIZABETH | RIO PLANTATION | 9 CALLE 2A OESTE | | | BAYAMON | PR | 00961 | |
| 350152 | MULERO MANGUAL MD, MARIE | ADDRESS ON FILE | | | | | | | |
| 350153 | MULERO MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 350154 | MULERO MARTINEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 350155 | MULERO MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 350156 | MULERO MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1584408 | Mulero Martinez, Mildred | ADDRESS ON FILE | | | | | | | |
| 350158 | MULERO MEDINA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 350157 | MULERO MEDINA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 2206764 | Mulero Mejias, Felicita | ADDRESS ON FILE | | | | | | | |
| 805444 | MULERO MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 350159 | MULERO MELENDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 805445 | MULERO MELENDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 350160 | MULERO MENDEZ, MARGIE E | ADDRESS ON FILE | | | | | | | |
| 350161 | MULERO MENDEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 350162 | MULERO MERCADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 350163 | MULERO MONROIG, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 350164 | MULERO MONTES, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 350165 | MULERO MONTES, NARDGIE | ADDRESS ON FILE | | | | | | | |
| 350166 | MULERO MORALES, HENRY | ADDRESS ON FILE | | | | | | | |
| 350167 | MULERO MULERO, ADRIA | ADDRESS ON FILE | | | | | | | |
| 350168 | MULERO MULERO, AUREA V | ADDRESS ON FILE | | | | | | | |
| 350169 | MULERO MULERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 350170 | Mulero Mulero, Elba | ADDRESS ON FILE | | | | | | | |
| 350171 | MULERO MULERO, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 1674740 | Mulero Mulero, Eusebia | ADDRESS ON FILE | | | | | | | |
| 350172 | MULERO MULERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1803921 | Mulero Mulero, Juan R. | ADDRESS ON FILE | | | | | | | |
| 350173 | MULERO MULERO, JUANA | ADDRESS ON FILE | | | | | | | |
| 1709636 | Mulero Mulero, María D. | ADDRESS ON FILE | | | | | | | |
| 350174 | MULERO MULERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 350175 | MULERO MULERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 350176 | MULERO NAVARRO, JUANA | ADDRESS ON FILE | | | | | | | |
| 350177 | MULERO NIEVES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 350178 | MULERO NIEVES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 350179 | MULERO NIEVES, REY | ADDRESS ON FILE | | | | | | | |
| 350180 | MULERO NIEVES, VALERIA | ADDRESS ON FILE | | | | | | | |
| 350181 | MULERO NIEVES, YETHZA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350182 | MULERO ORTIZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 350183 | MULERO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 350184 | MULERO ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 350185 | MULERO PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 350186 | MULERO PAGAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 350187 | MULERO PASTRANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 805446 | MULERO PASTRANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 350188 | MULERO PEDROZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2078997 | Mulero Pedroza, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 350189 | MULERO PENA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 350191 | MULERO PEREZ, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 350190 | MULERO PEREZ, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 350192 | MULERO PEREZ, SALATHIEL | ADDRESS ON FILE | | | | | | | |
| 350193 | MULERO PORTELA, ANA DEL ROSA | ADDRESS ON FILE | | | | | | | |
| 805447 | MULERO PORTELA, ANA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 22698 | MULERO PORTELA, ANA LETICIA | ADDRESS ON FILE | | | | | | | |
| 1666576 | MULERO PORTELA, ANA R | ADDRESS ON FILE | | | | | | | |
| 350194 | MULERO RAMIREZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 350195 | MULERO RESTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 350196 | MULERO REYES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 350197 | MULERO REYES, DANIA E. | ADDRESS ON FILE | | | | | | | |
| 350198 | MULERO REYES, DESIREE | ADDRESS ON FILE | | | | | | | |
| 350199 | MULERO REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 350200 | MULERO RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 350201 | MULERO RIVERA, PERLA R | ADDRESS ON FILE | | | | | | | |
| 805448 | MULERO RIVERA, PERLA R | ADDRESS ON FILE | | | | | | | |
| 350202 | MULERO RIVERA, SALATHIEL | ADDRESS ON FILE | | | | | | | |
| 350203 | MULERO RODRIGUEZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 1823135 | Mulero Rodriguez, Amauri | ADDRESS ON FILE | | | | | | | |
| 350204 | MULERO RODRIGUEZ, AMAURI | ADDRESS ON FILE | | | | | | | |
| 1823135 | Mulero Rodriguez, Amauri | ADDRESS ON FILE | | | | | | | |
| 350205 | MULERO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 350206 | MULERO RODRIGUEZ, FRANSHEYLA | ADDRESS ON FILE | | | | | | | |
| 350207 | MULERO RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 805449 | MULERO RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 1420725 | MULERO RODRIGUEZ, JENNIFER | MARY C RIVERA MARTINEZ | PO BOX 195032 | | | SAN JUAN | PR | 00919-5032 | |
| 1478176 | MULERO RODRIGUEZ, JENNIFER L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350208 | MULERO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 350209 | MULERO RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 350210 | MULERO RODRIGUEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 350211 | MULERO RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 350212 | MULERO RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 350213 | MULERO RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 350214 | MULERO RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 350215 | MULERO RODRIGUEZ, SARA I | ADDRESS ON FILE | | | | | | | |
| 350216 | MULERO ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 350217 | Mulero Rosa, Jose M. | ADDRESS ON FILE | | | | | | | |
| 350218 | MULERO ROSADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 350219 | MULERO ROSARIO, JUAN | HC 03 BOX 40235 | LOMAS DE CASTRO 1 | CAGUAS | | San Juan | PR | 00725-9732 | |
| 1420726 | MULERO ROSARIO, JUAN | NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 350220 | MULERO ROSARIO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 350097 | MULERO ROSARIO, WILKINS | ADDRESS ON FILE | | | | | | | |
| 350221 | MULERO RUIZ, KARILYN L | ADDRESS ON FILE | | | | | | | |
| 350222 | MULERO SALGADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1258886 | MULERO SANCHEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 350223 | MULERO SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 350224 | Mulero Santaliz, Angel M | ADDRESS ON FILE | | | | | | | |
| 350225 | MULERO SANTALIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 350226 | MULERO SANTANA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 350227 | MULERO SANTIAGO, KEILA | ADDRESS ON FILE | | | | | | | |
| 350228 | MULERO SANTOLIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 212853 | Mulero Santos, Harold | ADDRESS ON FILE | | | | | | | |
| 350229 | Mulero Santos, Harold | ADDRESS ON FILE | | | | | | | |
| 350230 | MULERO SANTOS, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 350232 | MULERO SEGUI, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 350231 | MULERO SEGUI, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 350233 | MULERO SERRANO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 350234 | MULERO SERRANO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 350235 | MULERO SERRANO, ANGELA M. | ADDRESS ON FILE | | | | | | | |
| 350236 | MULERO SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 350237 | MULERO SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 350238 | MULERO SERRANO, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 350132 | MULERO SIERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 350239 | MULERO SILVA, GEORGINO | ADDRESS ON FILE | | | | | | | |
| 2027546 | Mulero Silva, Georgino | ADDRESS ON FILE | | | | | | | |
| 350240 | MULERO SOSA, LIZ MARIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350241 | MULERO SOTO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 350242 | MULERO TIRADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 350243 | MULERO TIRADO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 350244 | MULERO TOLEDO, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 350245 | MULERO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 805451 | MULERO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 350246 | MULERO TORRES, JUAN J | ADDRESS ON FILE | | | | | | | |
| 350248 | MULERO VARGAS, ANDRY | ADDRESS ON FILE | | | | | | | |
| 805452 | MULERO VARGAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1425544 | MULERO VARGAS, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 350250 | MULERO VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 350251 | Mulero Vargas, Mario A | ADDRESS ON FILE | | | | | | | |
| 350252 | Mulero Vargas, Yazmin | ADDRESS ON FILE | | | | | | | |
| 1981174 | Mulero Vasquez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 350253 | MULERO VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 350254 | MULERO VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1980355 | Mulero Vazquez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2055435 | Mulero Vazquez, Maria Mercedes | ADDRESS ON FILE | | | | | | | |
| 350255 | MULERO VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 350256 | MULERO VEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 350257 | MULERO VELAZQUEZ, SOILA L. | ADDRESS ON FILE | | | | | | | |
| 350258 | MULERO VELEZ, ADILEN | ADDRESS ON FILE | | | | | | | |
| 1643383 | Mulero Velez, Adilen | ADDRESS ON FILE | | | | | | | |
| 350259 | MULERO VILLAFANE, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 350260 | MULERO VIRUET, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2220967 | Mulero, Anastacia Crespo | ADDRESS ON FILE | | | | | | | |
| 350261 | MULERO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 1522653 | Mulero, Ricardo | ADDRESS ON FILE | | | | | | | |
| 350262 | MULERO-ALVELO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 350263 | MULEROGARCIA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 350264 | MULERORIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 350265 | MULERORIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 350266 | MULEROSOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 350267 | MULET RIVERO, GUILLERMO A. | ADDRESS ON FILE | | | | | | | |
| 350268 | MULET RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 350269 | MULET, HULDA | ADDRESS ON FILE | | | | | | | |
| 350270 | Mulgado Andujar, Zaida I. | ADDRESS ON FILE | | | | | | | |
| 350271 | MULGADO GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 350272 | MULGADO GARCIA, MARIA C | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350274 | MULINELLI AVILES, JEAN | ADDRESS ON FILE | | | | | | | |
| 350275 | MULINELLI AVILES, JEAN PIERRE | ADDRESS ON FILE | | | | | | | |
| 350276 | MULINELLI RODRIGUEZ, JOSSIE M | ADDRESS ON FILE | | | | | | | |
| 350277 | MULLENHOLF COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 350278 | MULLER ARROYO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 2089306 | Muller Arroyo, Juanita | ADDRESS ON FILE | | | | | | | |
| 350279 | MULLER CABALLERO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 805453 | MULLER ESCRIBANO, ERIKA L. | ADDRESS ON FILE | | | | | | | |
| 350280 | MULLER FRECHEL, HEINRICH | ADDRESS ON FILE | | | | | | | |
| 350281 | MULLER GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 350282 | MULLER GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 350283 | MULLER IRIZARRY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 805454 | MULLER IRIZARRY, JOYCELYN | ADDRESS ON FILE | | | | | | | |
| 350284 | Muller Irizarry, Joycelyn | ADDRESS ON FILE | | | | | | | |
| 350285 | MULLER LIZANA, KAISA | ADDRESS ON FILE | | | | | | | |
| 350286 | MULLER LIZANA, PETER | ADDRESS ON FILE | | | | | | | |
| 350287 | MULLER ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 350288 | MULLER PORRATA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 350289 | MULLER PORTELA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 350290 | MULLER RODRIGUEZ, MARCIA | ADDRESS ON FILE | | | | | | | |
| 1918412 | Muller Rodriguez, Myrna | ADDRESS ON FILE | | | | | | | |
| 350291 | MULLER RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 350292 | MULLER SIERRA, IVAN | ADDRESS ON FILE | | | | | | | |
| 350293 | MULLER VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 350294 | MULLER VENERO, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 350295 | MULLER, PETER | ADDRESS ON FILE | | | | | | | |
| 350296 | MULLET SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 350297 | MULLET VAZQUEZ, SAHIRA M | ADDRESS ON FILE | | | | | | | |
| 350298 | MULLEY CARRASQUILLO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 805455 | MULLEY CARRASQUILLO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 350299 | MULLINS MATOS, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 725393 | MUL-T LOCK MEGA SECURITY OF PR INC | MARG BALDORIOTY DE CASTRO STE 2B | 162 CALLE LAS FLORES | | | SAN JUAN | PR | 00911 | |
| 725394 | MULTEUSOS FEBUS OFFICE SUPPLY | URB. COUNTRY CLUB | MANUEL GUERRA 119 | | | SAN JUAN | PR | 00924 | |
| 350300 | MULTI AGT FOR SYSTEM CORP | PO BOX 1306 | | | | BAYAMON | PR | 00960-1306 | |
| 725395 | MULTI AGUA DE PUERTO RICO | P O BOX 195345 | | | | SAN JUAN | PR | 00919-5345 | |
| 350301 | MULTI AIR SERV ENG CORP / ISRAEL ALVAREZ | P O BOX 29501 65 TH INF STATION | | | | SAN JUAN | PR | 00929 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350302 | MULTI AIR SERV ENG CORP / ISRAEL ALVAREZ | PO BOX 1008 | | | | LUQUILLO | PR | 00773 | |
| 725396 | MULTI ALARM SECURITY | PO BOX 7136 | | | | CAGUAS | PR | 00726 | |
| 725397 | MULTI ALARM SEGURITY | P O BOX 7136 | | | | CAGUAS | PR | 00726-7136 | |
| 350303 | MULTI BATTERIES & FORKLIFTS CORP | ADDRESS ON FILE | | | | | | | |
| 725398 | MULTI CHANNEL TV INC | PO BOX 366236 | | | | SAN JUAN | PR | 00936-6236 | |
| 725399 | MULTI CLEAN SERVICES INC. | PO BOX 1051 | | | | SABANA SECA | PR | 00952-1051 | |
| 350304 | MULTI CLEAN SERVICES INC. | PO BOX 1396 | | | | SAINT JUST | PR | 00978-1396 | |
| 2168405 | MULTI CLEAN SERVICES INC. | PO BOX 1396 | SAINT JUST STATION | | | SAINT JUST STATION | PR | 00978-1396 | |
| 350305 | MULTI CLEAN SERVICES INC. | PO BOX 1396 SAINT JUST STATION | | | | SAINT JUST | PR | 00978-1396 | |
| 350306 | MULTI CLEAN SERVICES INC. | PO BOX 895 | | | | SABANA SECA | PR | 00952 | |
| 2150750 | MULTI CLEAN SERVICES INC. | URB FAIR VIEW CALLE 1 B16 | | | | SAN JUAN | PR | 00926 | |
| 848295 | MULTI CONCEPT REST OPERATOR INC | WEEKEND'S GRILL & BAR | ROUTE 1 KM 123.5 | | | MERCEDITA | PR | 00715 | |
| 350307 | MULTI CONSULTING GROUP INC | PO BOX 918 | | | | YABUCOA | PR | 00767 | |
| 725400 | MULTI COPY CENTER INC | P O BOX 2197 | | | | GUAYNABO | PR | 00970 | |
| 350308 | MULTI EMPRESAS DE SEGUROS | RR 3 BOX 53042 | | | | TOA ALTA | PR | 00953 | |
| 725401 | MULTI EQUIPMENT | PO BOX 104 | | | | TRUJILLO ALTO | PR | 00977 | |
| 725402 | MULTI EQUIPMENT REPAIRS SERV | PO BOX 104 | | | | TRUJILLO ALTO | PR | 00977 | |
| 725403 | MULTI FIRE PRODUCTS | PO BOX 108984 | | | | SAN JUAN | PR | 00910-8984 | |
| 350309 | MULTI FIRE PRODUCTS | URB. MUðOZ RIVERA | 13 CALLE AZELEA | | | GUAYNABO | PR | 00969 | |
| 350310 | MULTI FIRE PRODUCTS | URB. MUNOZ RIVERA | 13 CALLE AZELEA | | | GUAYNABO | PR | 00969 | |
| 725404 | MULTI GOMAS INC | P O BOX 4389 | | | | AGUADILLA | PR | 00605 | |
| 594167 | MULTI GOMAS, INC. | SEQUEIRA TRADING CORPORATION | C/O SHIRLEY VOKAC | ME-51 BAHIA SAN JUAN St. | | CATANO | PR | 00962 | |
| 594167 | MULTI GOMAS, INC. | WORLD WIDE TIRES INC., ET ALS, LIC. LUIS DOMINGUEZ FUERTES Y LIC. | HECTOR L. FUERTES ROMEU - ABOGADOS DEMANDANTES | FUERTES & FUERTES LAW OFFICE CSP | PMB 191, PO BOX 194000 | SAN JUAN | PR | 00919-4000 | |
| 725405 | MULTI HEALTH SYSTEMS INC. | 908 NIAGARA FALLS BLVD | | | | TONAWANDA | NY | 14120-2060 | |
| 725406 | MULTI MARKETING CORP | ASOC. BLDG | 1018 ASHFORD AVE SUITE 3A 10 | | | SAN JUAN | PR | 00907 | |
| 350311 | MULTI MEDIA ENTERPRISE | PO BOX 446 | | | | CAROLINA | PR | 00986 | |
| 350312 | MULTI MEDIA MANAGEMENT | PO BOX 441 | | | | CAROLINA | PR | 00986 | |
| 725407 | MULTI MICRO COMPUTERS | PO BOX 3213 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 725408 | MULTI OFFICE | PO BOX 3102 | | | | VEGA ALTA | PR | 00692 | |
| 725409 | MULTI OFFICE SUPPLIES | PMB 1891 243 CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350313 | MULTI PLASTICS | PO DRAWER 907 | | | | SAINT JUST | PR | 00978 | |
| 350314 | MULTI PLASTICS, INC. | PO BOX 907 | | | | SAINT JUST | PR | 00978-0000 | |
| 725410 | MULTI PRINT | PO BOX 1821 | | | | CIDRA | PR | 00739 | |
| 350315 | MULTI RECYCLING & MANUFACTURING CORP | PO BOX 6012 | | | | CAGUAS | PR | 00726-6012 | |
| 725411 | MULTI SALES CARIBBEAN ASSOC. | PO BOX 5020 | | | | CAROLINA | PR | 00984 | |
| 350316 | MULTI SERVICE CORPORATION DBA BEST BUY | BUSINESS ADVANTAGE ACCOUNT | P O BOX 843343 | | | KANSAS CITY | MO | 64184-3343 | |
| 350317 | MULTI SERVICES AND SALES GROUP | URB.VALENCIA NUM.570 PONTEVEDRA | | | | SAN JUAN | PR | 0091195651 | |
| 350318 | MULTI SERVICES AND SALES GROUP,INC | PO BOX 195651 | | | | SAN JUAN | PR | 00919-5651 | |
| 350319 | MULTI SERVICES COMPANY | PO BOX 465 | | | | CAROLINA | PR | 00986 | |
| 725412 | MULTI SERVICIO AUTOMOTRIZ | 1055 AVE PI¨ERO | | | | SAN JUAN | PR | 00921 | |
| 725413 | MULTI SIGNS OF P R CORP | MSC 612, 138 W CHURCHILL AVE | | | | SAN JUAN | PR | 00926-6023 | |
| 725414 | MULTI STEEL | PO BOX 70270 | | | | SAN JUAN | PR | 00936-8270 | |
| 725415 | MULTI STEEL PIPE & SUPPLLIES, INC. | P O BOX 70270 | | | | SAN JUAN | PR | 00936-8270 | |
| 350320 | MULTI SYSTEM CONTRACTORS INC | PO BOX 81 | | | | TRUJILLO ALTO | PR | 00977-0081 | |
| 350321 | MULTI SYSTEMS | P.O. BOX 191938 | | | | SAN JUAN | PR | 00919-1938 | |
| 725416 | MULTI SYSTEMS RESTAURANTS INC | PO BOX 11850 SUITE 101 | | | | SAN JUAN | PR | 00922-1850 | |
| 725417 | MULTI TEXACO LAS PIEDRAS | P.O. BOX 1334 | | | | GURABO | PR | 00778 | |
| 350323 | MULTI VENTAS Y SERVICIOS | P O BOX 6012 | | | | CAGUAS | PR | 00726-6012 | |
| 350324 | MULTI VENTAS Y SERVICIOS DE PONCE INC | 64 AVE HOSTOS | | | | PONCE | PR | 00731-0000 | |
| 350325 | MULTI VENTAS Y SERVICIOS INC | P.O. BOX 6012 | | | | CAGUAS | PR | 00726-6012 | |
| 350326 | MULTI VENTAS Y SERVICIOS PR INC | CARR 1 KM 26.9 | BARRIO RIO CANAS | | | CAGUAS | PR | 00726-2012 | |
| 725418 | MULTI/FORMS & DATA SUPPLIE INC | PO BOX 19810 | | | | SAN JUAN | PR | 00910 | |
| 848296 | MULTI-CLEAN, INC. | PO BOX 1396 | | | | SAINT JUST | PR | 00978-1396 | |
| 725419 | MULTICOLOR CENTER | URB PUERTO NUEVO | 1017 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 725420 | MULTICOLOR CENTER | URB PUERTO NUEVO | 1017 AVE ROOSEVELT # 1017 | | | SAN JUAN | PR | 00920 | |
| 350328 | MULTICOM GROUP CORP | HC 20 BOX 17640 | | | | JUNCOS | PR | 00777 | |
| 350329 | MULTICOMPUTOS DE PUERTO RICO LLC | PO BOX 191788 | | | | SAN JUAN | PR | 00919-1788 | |
| 350330 | MULTICOOP DEL OESTE | CENTRO DE CONVENCIONES COOPERATIVO | DE AGUADA | P.O | | AGUADA | PR | 00602-0543 | |
| 725421 | MULTICULTURAL FORUM VIOLENCE | LCG 14504 GREENVIEW DRIVE | SUITE 500 | | | LAUREL | MD | 20708 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350331 | MULTIDICIPLINARY MEDICAL SERVICE | CALLE LUIS MUNOZ MARIN | ESQ. ULISER MARTINEZ # 55 | | | HUMACAO | PR | 00791 | |
| 350332 | MULTIDISCIPLINARY PSYCHOLOGICAL SERVICES P S C | PO BOX 943 | | | | DORADO | PR | 00646-0943 | |
| 350333 | MULTIFAMILY HOUSING SOLUTIONS LLC | P O BOX 360339 | | | | SAN JUAN | PR | 00936-0339 | |
| 725422 | MULTIFORCE PERSONAL SERVICE | PO BOX 1151 | | MANATI | | MANATI | PR | 00674 | |
| 725424 | MULTI-GRAPHY PAPER INC | P O BOX 364253 | | | | SAN JUAN | PR | 00936-4253 | |
| 725423 | MULTI-GRAPHY PAPER INC | PO BOX 361613 | | | | SAN JUAN | PR | 00936-1613 | |
| 725425 | MULTILINGUA GROUP INC | N 44 CALLE ACADIA | | | | SAN JUAN | PR | 00926 | |
| 350334 | MULTILINGUA PROFESIONAL SERVICES CORP | 2665 SW 37TH AVE APT 404 | | | | COCONUT GROVE | FL | 33133-2713 | |
| 350335 | MULTIMARCA INTERNATIONAL LLC | PO BOX 1526 | | | | BAYAMON | PR | 00960 | |
| 725426 | MULTIMEDIA COMMUNICATION & | PO BOX 13955 | | | | SAN JUAN | PR | 00908 | |
| 350336 | MULTIMEDICAL SERVICES,PSC | PO BOX 7438 | | | | CAGUAS | PR | 00726 | |
| 350337 | MULTIMETAL RECYLCLING, INC. | EL SEÑORIAL MAIL STA | PMB 826 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 1420727 | MULTINACIONAL INSURANCE COMPANY Y FIRST BANK Y ORTIZ ROMERO, RANDY O. | ANTONIO MARRERO MARTINEZ | PO BOX 191781 | | | SAN JUAN | PR | 00919-1781 | |
| 350338 | MULTINACIONAL INSURANCE COMPANY,FIRST BANK, RANDY O. ORTIZ ROMERO | LCDO. ANTONIO MARRERO MARTINEZ | PO Box 191781 | | | SAN JUAN | PR | 00919-1781 | |
| 350339 | Multinational Insurance Company | 470 Ave. Ponce de Leon | | | | San Juan | PR | 00918 | |
| 350340 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Circulation of Risk | PO Box 366107 | | | San Juan | PR | 00936 | |
| 350341 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Consumer Complaint Contact | Po Box 366107 | | | San Juan | PR | 00936-6107 | |
| 350342 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Premium Tax Contact | PO Box 366107 | | | San Juan | PR | 00936 | |
| 350343 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Regulatory Compliance Government | PO Box 366107 | | | San Juan | PR | 00936 | |
| 350344 | Multinational Insurance Company | Attn: Luis Pimentel, President | PO Box 366107 | | | San Juan | PR | 00936-6107 | |
| 350346 | Multinational Insurance Company | Attn: Yelitza Yahira Cruz-Melendez | PO Box 366107 | | | San Juan | PR | 00936-6107 | |
| 350345 | MULTINATIONAL INSURANCE COMPANY | LCDA. MAYLIN MARRERO SANTOS Y LCDO. MARCOS VALLS SANCHEZ | V M LAW GROUP | PSC PO BOX 363641 | | SAN JUAN | PR | 00936-3641 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420728 | MULTINATIONAL INSURANCE COMPANY | MAYLIN MARRERO SANTOS | V M LAW GROUP PSC PO BOX 363641 | | | SAN JUAN | PR | 00936-3641 | |
| 350339 | Multinational Insurance Company | PO Box 366107 | | | | San Juan | PR | 00936-6107 | |
| 350348 | MULTINATIONAL LIFE INSURANCE COMPANY | 470 AVE PONCE DE LEON | | | | HATO REY | PR | 00918 | |
| 350349 | MULTINATIONAL LIFE INSURANCE COMPANY | 510 MUNOZ RIVERA | | | | HATO REY | PR | 00918 | |
| 350354 | Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Premiun Tax Contact | PO Box 366107 | | | San Juan | PR | 00936 | |
| 350356 | Multinational Life Insurance Company | Attn: Luis Pimentel, Vice President | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| 350357 | Multinational Life Insurance Company | Attn: Michael Weilant, FSA, MAAA, Actuary | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| 350348 | MULTINATIONAL LIFE INSURANCE COMPANY | PO BOX 366107 | | | | SAN JUAN | PR | 00936 | |
| 350359 | MULTINATIONAL LIFE INSURANCE COMPANY | PO BOX 9023708 | | | | SAN JUAN | PR | 00902-3708 | |
| 725427 | MULTI-PACKAGING PROD. | SANTA ROSA STA | PO BOX 6628 | | | BAYAMON | PR | 00960 | |
| 725428 | MULTIPHOTO STUDIO | 609 AVE DE DEIGO | | | | SAN JUAN | PR | 00920 | |
| 725430 | MULTIPISOS | PMB 37 19 2 | AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 725429 | MULTIPISOS | PO BOX 41251 | | | | SAN JUAN | PR | 00940 | |
| 350360 | MULTIPLE PEDIATRIC SERVICES DR RAFAEL A RIVERA | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 350361 | MULTIPLE RESEARCH INC | PRADO ALTO ST 6 L 24 | | | | GUAYNABO | PR | 00966 | |
| 350362 | MULTIPLE SERVICES | HC-02 BOX 15822 | | | | GURABO | PR | 00778-0000 | |
| 725431 | MULTIPLE SERVICES & CONSTRUCTION INC | HC 2 BOX 15822 | | | | GURABO | PR | 00778 | |
| 725432 | MULTIPLES SERVICES CENTER | PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 725433 | MULTIPOINT INC | 342 CALLE SAN LUIS | BECHARA IND PARK | | | SAN JUAN | PR | 00921 | |
| 350363 | MULTISENSORY READING CENTERS OF PUERTO R | P O BOX 16168 | | | | SAN JUAN | PR | 00908-6168 | |
| 350364 | MULTI-SERVICE REALTY, INC | PO BOX 13156 | | | | SAN JUAN | PR | 00908-3156 | |
| 350365 | MULTISERVICES HR INC | PO BOX 4960 PMB 441 | | | | CAGUAS | PR | 00726 | |
| 350366 | MULTISERVICES PR INC | PMB 22 | PO BOX 819 | | | LARES | PR | 00669 | |
| 350367 | MULTISERVICIOS KOQUI P T | PMB SUITE 425 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 350368 | MULTISERVICIOS OASIS INC | 85 CALLE DON CHEMARY ALTOS | | | | MOCA | PR | 00676 | |
| 725434 | MULTISOURCE MEDICAL EQUIPMENT CORP | PMB 457 P O BOX 80000 | | | | ISABELA | PR | 00662 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725435 | MULTI-SOURCES CORP | PO BOX 9020933 | | | | SAN JUAN | PR | 00902-0933 | |
| 831503 | Multisystems | PO Box 191938 | | | | San Juan | PR | 00919 | |
| 350370 | MULTISYSTEMS INC | P O BOX 191938 | | | | SAN JUAN | PR | 00919-1938 | |
| 350371 | MULTISYSTEMS, CORP. | P.O.BOX 191938 | | | | SAN JUAN | PR | 00919-1938 | |
| 831783 | Multisystems, Inc. | PO Box 191938 | | | | San Juan | PR | 00919-1938 | |
| 848297 | MULTI-TECH REPAIR | PO BOX 366023 | | | | SAN JUAN | PR | 00936-6023 | |
| 350373 | MULTI-TECH-REP-CORP | PO BOX 366023 | | | | san juan | PR | 00936-6023 | |
| 725436 | MULTITELAS & CRAFTS | PO BOX 1855 | | | | COROZAL | PR | 00783 | |
| 725437 | MULTIVENTA Y SERVICIOS INC | PO BOX 6012 | | | | CAGUAS | PR | 00726-6012 | |
| 831784 | Multi-Ventas y Serv. PR,Inc. | PO BOX 6012 | | | | CAGUAS | PR | 00726-0357 | |
| 856379 | MULTIVENTAS Y SERVICIOS | Rivera Concepcion, Pedro | PO Box 6012 | | | Caguas | PR | 00726-6012 | |
| 856870 | MULTIVENTAS Y SERVICIOS | Rivera Concepcion, Pedro | Ave Hostos #64 | | | Ponce | PR | 00731 | |
| 350374 | MULTIVENTAS Y SERVICIOS P.R. | P.O. BOX 6012 | | | | CAGUAS | PR | 00726 | |
| 831504 | Multiventas y Servicios, P.R. Inc. | PO Box 6012 | | | | Caguas | PR | 00726 | |
| 848298 | MUL-T-LOCK MEGA SECURITY OF PR | URB UNIVERSILY GDNS | 322 AVE JESUS T PIÑEIRO | | | SAN JUAN | PR | 00927-3904 | |
| 1431737 | Mulvey, Miriam A. | ADDRESS ON FILE | | | | | | | |
| 350375 | MUN DE MARICAO | PO BOX 837 | | | | MARICAO | PR | 00606 | |
| 725438 | MUN DE SAN JUAN CONTROL AMBIENTAL | GPO BOX 70179 | | | | SAN JUAN | PR | 00936 | |
| 350376 | MUN. AUTONOMO DE CAROLINA | FRANK C TORRES VIADA | FRANK C TORRES VIADA | PO BOX 192084 | | SAN JUAN | PR | 00919-2084 | |
| 350377 | MUN. AUTONOMO DE CAROLINA | GISELLE LÓPEZ SOLER | GISELLE LÓPEZ SOLER | PMB 257 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2715 | |
| 1420729 | MUN. AUTONOMO DE CAROLINA | GISELLE LÓPEZ SOLER | PMB 257 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2715 | |
| 1420730 | MUN. DE AGUADILLA | GREGORIO IGARTUA DE LA ROSA | BOX 3911 | | | AGUADILLA | PR | 00605 | |
| 350379 | MUN. DE SAN JUAN | FRANK C TORRES VIADA | FRANK C TORRES VIADA | PO BOX 192084 | | SAN JUAN | PR | 00919-2084 | |
| 350380 | MUN. DE SAN JUAN | GISELLE LÓPEZ SOLER | GISELLE LÓPEZ SOLER | PMB 257 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2715 | |
| 1420731 | MUN. DE SAN JUAN | GISELLE LÓPEZ SOLER | PMB 257 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2715 | |
| 350381 | MUNA ABDEL AHIM KOYAK | ADDRESS ON FILE | | | | | | | |
| 350384 | Munchener Ruckversicherungs-Gesellschaft | Munich Re | Königinstr. 107 | | | Munich | | 80802 | Germany |
| 350382 | Munchener Ruckversicherungs-Gesellschaft | Attn: Axel Anspach, President | Koeniginstrasse 107 | | | Muenchen | UN | 80802 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350383 | Munchener Ruckversicherungs-Gesellschaft | Attn: Camillo Khadjavi, Principal Representative | Koeniginstrasse 107 | | | Muenchen | UN | 80802 | |
| 350385 | MUNCHIES ISLAND EATERY | P. O. BOX 828 | | | | CULEBRA | PR | 00775-0000 | |
| 725439 | MUNCHIES SPORT BAR | 167 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| 350386 | MUND, ERIC | ADDRESS ON FILE | | | | | | | |
| 350387 | MUNDACA CASTANEDA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 725440 | MUNDO AGRICOLA COLIXTO | 144 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 725441 | MUNDO ALARM SUPPLIES | 1273 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 725442 | MUNDO ALARM SUPPLIES | PO BOX 10141 | | | | SAN JUAN | PR | 00922 | |
| 350388 | MUNDO ALICEA, EMILISA | ADDRESS ON FILE | | | | | | | |
| 725443 | MUNDO ANIMAL | PONCE MALL SUITE 135 | CALLE CANDIDO HOYOS APT 4990 | | | PONCE | PR | 00717 | |
| 350389 | MUNDO ARROYO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 848299 | MUNDO BASE INC | URBANIZACIÓN SAN IGNACIO | CALLE SAN ESTEBAN 1700 | | | SAN JUAN | PR | 00927 | |
| 350390 | Mundo Benitez, Jose L | ADDRESS ON FILE | | | | | | | |
| 350391 | MUNDO BIRRIEL, ALMA E | ADDRESS ON FILE | | | | | | | |
| 725444 | MUNDO CARPAS | URB BELLAS LOMAS | 208 CALLE BELLAS LOMAS | | | MAYAGUEZ | PR | 00682-7560 | |
| 350392 | MUNDO CHICO | PO BOX 146 | | | | CIALES | PR | 00638 | |
| 350393 | MUNDO CHICO PRESCHOOL INC | MSC 286 | 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 350394 | MUNDO CRUZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 725445 | MUNDO DE AMOR | HC 2 BOX 6537 | | | | MOROVIS | PR | 00687 | |
| 725446 | MUNDO DE AMOR DE MELBA INC/ MELBA GOMEZ | HC 2 BOX 6537 | | | | MOROVIS | PR | 00687 | |
| 725448 | MUNDO DE JUGUETES INC. | URB.BORINQUEN | CALLE 12 Q-12 | | | CABO ROJO | PR | 00623 | |
| 848300 | MUNDO DE LAS BANDERAS | PO BOX 2598 | | | | ARECIBO | PR | 00613 | |
| 350395 | MUNDO DE LAS BANDERAS MFG | PO BOX 2598 | | | | ARECIBO | PR | 00613 | |
| 725449 | MUNDO DE LAS FLORES | PO BOX 270041 | | | | SAN JUAN | PR | 00927-0041 | |
| 350396 | MUNDO DE PAPEL INC | PO BOX 10335 CAPARRA HGTS STATION | | | | SAN JUAN | PR | 00922 | |
| 725450 | MUNDO DE PISCINAS INC. | BALDORIOTY 7 | | | | YAUCO | PR | 00698 | |
| 350397 | MUNDO DIAZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 350398 | MUNDO DIAZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 350399 | MUNDO DIDACTICO JB INC | PO BOX 893 | | | | VEGA ALTA | PR | 00692 | |
| 350400 | MUNDO DIDACTICO JB, INC. | APT. 893 | | | | VEGA ALTA | PR | 00692 | |
| 350401 | MUNDO DOSAL, IVAN | ADDRESS ON FILE | | | | | | | |
| 1258887 | MUNDO EDITORIAL, INC | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350403 | MUNDO EDUCATIVO LCJC COPR | 1233 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 350404 | MUNDO ESQUERDO, JAMES | ADDRESS ON FILE | | | | | | | |
| 725451 | MUNDO FANTASTICO | MIRAFLORES | 27-31 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 350407 | MUNDO FELICIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 350408 | Mundo Feliciano, Julio Cesar | ADDRESS ON FILE | | | | | | | |
| 350409 | MUNDO FERNANDEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 350410 | MUNDO FERNANDEZ, SIGFRIDO | ADDRESS ON FILE | | | | | | | |
| 350411 | MUNDO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 350412 | MUNDO FIGUEROA, JOSSIAN | ADDRESS ON FILE | | | | | | | |
| 350413 | MUNDO FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 350414 | MUNDO GEIGEL, ADA O. | ADDRESS ON FILE | | | | | | | |
| 350415 | MUNDO GUADALUPE, MABEL L | ADDRESS ON FILE | | | | | | | |
| 350416 | MUNDO IGLESIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 350417 | MUNDO KIRCHNER, LIESEL J | ADDRESS ON FILE | | | | | | | |
| 725452 | MUNDO LAPIZ | HC 3 BOX 8152 | | | | BARRANQUITAS | PR | 00794 | |
| 350418 | MUNDO LASTRA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 350419 | MUNDO LASTRA, ZULEIKA M. | ADDRESS ON FILE | | | | | | | |
| 350420 | MUNDO LEON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 350421 | MUNDO LOPEZ DE, JORGE A | ADDRESS ON FILE | | | | | | | |
| 350422 | MUNDO LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 350423 | Mundo Martinez, Juan | ADDRESS ON FILE | | | | | | | |
| 725453 | MUNDO MATIC | HC 67 BOX 15161 | | | | BAYAMON | PR | 00956 | |
| 350424 | MUNDO MEDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 350425 | MUNDO MELENDEZ, ANGELI | ADDRESS ON FILE | | | | | | | |
| 350426 | MUNDO MILLAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 350427 | MUNDO MOJICA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 350428 | MUNDO MOJICA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 350429 | MUNDO MONSERRATE, FRANCES | ADDRESS ON FILE | | | | | | | |
| 350430 | MUNDO MORALES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 350431 | MUNDO MOREIRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 725454 | MUNDO MOTORS | P O BOX 384 | | | | SAN GERMAN | PR | 00384 | |
| 350432 | MUNDO MUNDO, NANCY | ADDRESS ON FILE | | | | | | | |
| 725455 | MUNDO MUSICAL | P O BOX 69001 SUITE 166 | | | | HATILLO | PR | 00659 | |
| 725456 | MUNDO NOVIAS | 6 A ANDRES MENDEZ LICIAGA | | | | SAN SEBASTIAN | PR | 00685 | |
| 350433 | MUNDO PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 350434 | MUNDO RAD CORP ESTEBAN KATZ | PO BOX 103 | | | | ISABELA | PR | 00662 | |
| 350435 | MUNDO REYES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 350436 | MUNDO RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1624884 | Mundo Rivera, Anes | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350437 | MUNDO RIVERA, ANES | ADDRESS ON FILE | | | | | | | |
| 350438 | MUNDO RIVERA, JANE | ADDRESS ON FILE | | | | | | | |
| 350439 | MUNDO RODRIGUEZ MD, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1466064 | MUNDO RODRIGUEZ, FAUSTO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1459198 | Mundo Rodriguez, Fausto | Urb. Idamaris Gdns | N-7 Calle William Santiago | | | Caguas | PR | 00727-5706 | |
| 1899563 | Mundo Rodriguez, Fausto | Urb. Idamaris Gdns | N-7 Calle William Santiago | | | Caguas | PR | 00725 | |
| 1420732 | MUNDO RODRIGUEZ, FAUSTO | VIVIAN NEGRON RODRIGUEZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 350441 | MUNDO RODRIGUEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 1502958 | Mundo Rodriguez, Victor | ADDRESS ON FILE | | | | | | | |
| 350442 | MUNDO RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 350443 | MUNDO ROSARIO, EDUARDO F | ADDRESS ON FILE | | | | | | | |
| 350444 | Mundo Rosario, Manuel F. | ADDRESS ON FILE | | | | | | | |
| 350444 | Mundo Rosario, Manuel F. | ADDRESS ON FILE | | | | | | | |
| 350445 | MUNDO SAGARDIA, EVA Y. | ADDRESS ON FILE | | | | | | | |
| 350446 | MUNDO SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 725457 | MUNDO SIN BARRERAS INC | COND LOS OLMOS | APT 5 E | | | SAN JUAN | PR | 00927 | |
| 2197043 | Mundo Sosa, Evelia | ADDRESS ON FILE | | | | | | | |
| 725458 | MUNDO SUBMARINO | PO BOX 810366 | | | | CAROLINA | PR | 00981-0366 | |
| 848301 | MUNDO TAINO | PO BOX 9323362 | | | | SAN JUAN | PR | 00902-3362 | |
| 350447 | MUNDO TONER | 100 CONDOMINIO PARK EAST APT 72 | | | | BAYAMON | PR | 00961 | |
| 350448 | MUNDO TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 350449 | MUNDO TORRES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 350450 | MUNDO TRAVEL | PO BOX 8375 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 725459 | MUNDO TRAVEL | VILLA CAPARRA CARR 2 KM 7.3 | | | | GUAYNABO | PR | 00966 | |
| 350451 | MUNDO VELAZQUEZ, KIARA | ADDRESS ON FILE | | | | | | | |
| 350452 | MUNDO,ESTEBAN O. | ADDRESS ON FILE | | | | | | | |
| 350453 | MUNECOLANDIA EL TEATRO DE TITERES | PO BOX 5613 | | | | CAGUAS | PR | 00726-5613 | |
| 350454 | MUNEQUITA GULLI | ADDRESS ON FILE | | | | | | | |
| 350455 | MUNERA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 350456 | MUNERA BERMUDEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 350457 | MUNERA DAVID, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 350458 | MUNERA PASCUAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 805456 | MUNERA ROSA, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 350460 | MUNERA ROSA, IRIS | ADDRESS ON FILE | | | | | | | |
| 350461 | MUNERA ROSA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1748613 | MUNERA ROSA, MARLYN A | ADDRESS ON FILE | | | | | | | |
| 350462 | MUNERA ROSA, MARLYN A | ADDRESS ON FILE | | | | | | | |
| 1748613 | MUNERA ROSA, MARLYN A | ADDRESS ON FILE | | | | | | | |
| 350463 | MUNERA SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 350464 | MUNERA SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 350465 | MUNERA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 805457 | MUNERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 350466 | MUNERA TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1772916 | Munera Torres, Jose A. | ADDRESS ON FILE | | | | | | | |
| 350467 | MUNERA TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 350468 | MUNERA TORRES, ROSA J | ADDRESS ON FILE | | | | | | | |
| 350469 | MUNERA VILLAFANE, JORGE | ADDRESS ON FILE | | | | | | | |
| 1605924 | Munero Torres, Rosa | ADDRESS ON FILE | | | | | | | |
| 350470 | MUNET ARIZMENDI, JORGE | ADDRESS ON FILE | | | | | | | |
| 350471 | Munet Arizmendi, Jorge L | ADDRESS ON FILE | | | | | | | |
| 350472 | MUNET CARRILLO, HAMARA | ADDRESS ON FILE | | | | | | | |
| 350473 | MUNET DIAZ, VERONICA MARIA | ADDRESS ON FILE | | | | | | | |
| 350474 | MUNET GARCIA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 1880593 | Munet Garcia, Iris N. | ADDRESS ON FILE | | | | | | | |
| 350475 | MUNET LUGO, MYRNA YANIRA | ADDRESS ON FILE | | | | | | | |
| 805458 | MUNET MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 350476 | MUNET MALDONADO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 1975609 | Munet Maldonado, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 350477 | MUNET PAGAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 350478 | MUNET PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 350479 | Munet Rivera, Waldemar | ADDRESS ON FILE | | | | | | | |
| 350480 | MUNET RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 350481 | MUNET RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 350482 | MUNET SOLIS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 350483 | MUNET VAZQUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 805459 | MUNET VAZQUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 350484 | MUNET VEGA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 1934959 | Munez Ortiz, Lizabel | ADDRESS ON FILE | | | | | | | |
| 2028390 | Muni Soto, Juan J. | ADDRESS ON FILE | | | | | | | |
| 350486 | MUNICH MARRERO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 350487 | Munich Reinsurance America, Inc. | 555 College Road East | P.O. Box 5241 | | | Princeton | NJ | 08543 | |
| 350488 | Munich Reinsurance America, Inc. | Attn: Craig Howie, Vice President | 555 College Rd. East | | | Princeton | NJ | 08543 | |
| 350489 | Munich Reinsurance America, Inc. | Attn: Frank Maffa, Vice President | 555 College Rd. East | | | Princeton | NJ | 08543 | |
| 350490 | MUNICH RIVERA, MICHELE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805460 | MUNICH RIVERA, MICHELE | ADDRESS ON FILE | | | | | | | |
| 350491 | MUNICH RODRIGUEZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| 350492 | Munich Velez, Luis S | ADDRESS ON FILE | | | | | | | |
| 725460 | MUNICIPAL CONSULTANTS GROUP INC | URB PASEOS | 38 VILLAS DE PASEOS SOL | | | SAN JUAN | PR | 00926 | |
| 1812067 | Municipal Revenue Collection Center | Fernando van Derdys, Esq. | PO BOX 9021888 | | | San Juan | PR | 00902-1888 | |
| 1812067 | Municipal Revenue Collection Center | Laura Rechani Ydrach, Esq. | Carr. Estratal 1 Km. 17.3 | | | San Juan | PR | 00926-5101 | |
| 350493 | MUNICIPAL TECHNOLOGY ADVISORS INC | CALLE PARANA 1686 | EL CEREZAL | | | SAN JUAN | PR | 00926-3144 | |
| 1758945 | Municipality of Anasco | Ms. Marindeliza Lugo | Finance Director | 65 de Infanteria St. | | Anasco | PR | 00610 | |
| 1758945 | Municipality of Anasco | PO Box 1731 | | | | Mayaguez | PR | 00681 | |
| 1518633 | Municipality of Arroyo | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | |
| 1479711 | MUNICIPALITY OF BAYAMON | C/O JOSE FALCON Y OTROS | LCDA. KAREN MORALES | 623 PONCE DE LEON AVE | | HATO REY | PR | 00917 | |
| 1479711 | MUNICIPALITY OF BAYAMON | PO BOX 1588 | | | | BAYAMON | PR | 00960-1588 | |
| 1477293 | MUNICIPALITY OF BAYAMON | RE COLON NEGRON, CHRISTIAN Y OTROS | KAREN MORALES | 623 PONCE DE LEÓN AVENUE | | HATO REY | PR | 00917 | |
| 2230459 | Municipality of Gurabo | CITY HALL OF GURABO | PO BOX 3020 | | | GURABO | PR | 00778 | |
| 1771865 | MUNICIPALITY of JUANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 1771865 | MUNICIPALITY of JUANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 2121636 | Municipality of Mayaguez | c/o: Aldarondo & Lopez Diaz | ALB Plaza, Suite 400 | 16 Rd 199 | | Guaynabo | PR | 00969 | |
| 834099 | Municipality of Mayaguez | Eugenio Garcia, Jr. | PO Box 4878 | | | Mayaguez | PR | 00681-0878 | |
| 834099 | Municipality of Mayaguez | Yahaira M. Valentin | PO Box 945 | | | Mayaguez | PR | 00681 | |
| 834084 | Municipality of San Sebastian | John E. Mudd | PO Box 194134 | | | San Juan | PR | 00919 | |
| 834084 | Municipality of San Sebastian | PO Box 1603 | | | | San Sebastian | PR | 00685 | |
| 2137396 | MUNICIPALTY OF LAS MARIAS | MUNICIPIO DE LAS MARIAS | PO BOX 366 | | | LAS MARIAS | PR | 00670 | |
| 2164155 | MUNICIPALTY OF LAS MARIAS | PO BOX 366 | | | | LAS MARIAS | PR | 00670 | |
| 350495 | MUNICIPIO AUTONOMO AGUADILLA | APARTADO 1008 | | | | AGUADILLA | PR | 00605 | |
| 350496 | MUNICIPIO AUTONOMO AGUADILLA | P O BOX 1008 | | | | AGUADILLA | PR | 00605 | |
| 350497 | MUNICIPIO AUTONOMO DE AGUADILLA | APARTADO 1008 | | | | AGUADILLA | PR | 00605 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350498 | MUNICIPIO AUTONOMO DE AGUADILLA | PO BOX 1008 | | | | AGUADILLA | PR | 00605 | |
| 350499 | MUNICIPIO AUTONOMO DE AGUADILLA | PO BOX 1008 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 848302 | MUNICIPIO AUTONOMO DE BAYAMON | PO BOX 1588 | | | | BAYAMON | PR | 00960-1588 | |
| 350500 | MUNICIPIO AUTONOMO DE CABO ROJO | PO BOX 1308 | | | | CABO ROJO | PR | 00623 | |
| 350502 | MUNICIPIO AUTONOMO DE CAGUAS | DPTO DE RECICLAJE Y SANEAMIENTO | APARTADO 907 | | | CAGUAS | PR | 00726-0000 | |
| 350503 | MUNICIPIO AUTONOMO DE CAGUAS | PO BOX 7889 | | | | CAGUAS | PR | 00726-7889 | |
| 848303 | MUNICIPIO AUTONOMO DE CAGUAS | PO BOX 907 | | | | CAGUAS | PR | 00726 | |
| 856380 | MUNICIPIO AUTÓNOMO DE FAJARDO | Calle Dt. Lopez, Esq. Munoz Rivera | | | | Fajardo | PR | 00738 | |
| 1424852 | MUNICIPIO AUTÓNOMO DE FAJARDO | CALLE DT. LOPEZ, ESQ. MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 856381 | MUNICIPIO AUTONOMO DE GUAYNABO | De León, Nelson | P O Box 7885 | | | Guaynabo | PR | 00969 | |
| 856872 | MUNICIPIO AUTONOMO DE GUAYNABO | De León, Nelson | Edificio del Museo de la Trasportacion | Calle San Ignacio | | Guaynabo. | PR | 00969 | |
| 725461 | MUNICIPIO AUTONOMO DE GUAYNABO | PO BOX 7825 | | | | GUAYNABO | PR | 00970 | |
| 725462 | MUNICIPIO AUTONOMO DE GUAYNABO | PO BOX 7885 | | | | GUAYNABO | PR | 00970 | |
| 1477767 | MUNICIPIO AUTONOMO DE HUMACAO | DEPARTAMENTO DE FINANZAS | P.O. BOX 178 | | | HUMACAO | PR | 00792 | |
| 1377121 | Municipio Autonomo de Humacao | Departamento de Finanzas | P.O. Box 178 | | | Humacao | PR | 00792 | |
| 350506 | MUNICIPIO AUTONOMO DE MAYAGUEZ | PO BOX 447 | | | | MAYAGUEZ | PR | 00681 | |
| 350507 | MUNICIPIO AUTONOMO DE PONCE | APARTADO 331709 | | | | PONCE | PR | 00733-1709 | |
| 848304 | MUNICIPIO AUTONOMO DE PONCE | PO BOX 331709 | | | | PONCE | PR | 00733-1709 | |
| 848305 | MUNICIPIO AUTONOMO DE SAN GERMAN | PO BOX 85 | | | | SAN GERMAN | PR | 00683-9413 | |
| 2230382 | MUNICIPIO AUTONOMO DE SAN LORENZO | HC 30 BOX 32213 | | | | SAN LORENZO | PR | 00754-9721 | |
| 350508 | MUNICIPIO AUTONOMO DE SAN LORENZO | PO BOX 1289 | | | | SAN LORENZO | PR | 00754 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137705 | MUNICIPIO AUTONOMO DE SAN LORENZO | SILVA, ANASTACIO | P.O. BOX 1289 | | | SAN LORENZO | PR | 00754-1289 | |
| 350509 | MUNICIPIO AUTONOMO DE SAN SEBASTIAN | 3 CALLE PADRE FELICIANO | | | | SAN SEBASTIAN | PR | 00685 | |
| 350510 | MUNICIPIO AUTONOMO DE SAN SEBASTIAN | APARTADO 1603 | | | | SAN SEBASTIAN | PR | 00685 | |
| 350511 | MUNICIPIO AUTONOMO DE SAN SEBASTIAN | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350512 | MUNICIPIO AUTONOMO DE SAN SEBASTIAN | PO BOX 1603 | | | | SAN SEBASTIAN | PR | 00685-1603 | |
| 1420733 | MUNICIPIO AUTÓNOMO DE SAN SEBASTIÁN | CARDONA RIVERA, CARMEN R. | PO BOX 29027 | | | SAN JUAN | PR | 00929 | |
| 350514 | MUNICIPIO AUTÓNOMO DE SAN SEBASTIÁN | MORALES LUGO, HIRAM | PO BOX 360101 | | | SAN JUAN | PR | 00936-0101 | |
| 350515 | MUNICIPIO AUTÓNOMO DE SAN SEBASTIÁN | PABÓN ROCA, LUIS E. | FERNANDEZ JUNCOS STATION | PO BOX 11397 | | SAN JUAN | PR | 00910-2497 | |
| 350516 | MUNICIPIO AUTÓNOMO DE SAN SEBASTIÁN | SANTO DOMINGO VÉLEZ, JOSÉ GABRIEL | PO BOX 191179 | | | SAN JUAN | PR | 00919-1179 | |
| 350518 | MUNICIPIO AUTONOMO DE VEGA ALTA | PO BOX 1390 | | | | VEGA ALTA | PR | 00692 | |
| 838808 | MUNICIPIO AUTONOMO DE VILLALBA | PO BOX 1506 | | | | VILLALBA | PR | 00766 | |
| 350519 | MUNICIPIO BAYAMON | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 350520 | MUNICIPIO BAYAMON | BOX 1588 | | | | BAYAMON | PR | 00960 | |
| 350521 | MUNICIPIO BAYAMON | PO BOX 1588 | | | | BAYAMON | PR | 00960 | |
| 725463 | MUNICIPIO CAROLINA | PO BOX 8 | | | | CAROLINA | PR | 00628 | |
| 350522 | Municipio de Adjuntas | Attn: Hon. Jaime H. Barlucea Maldonado / Legal Department | PO Box 1009 | | | Adjuntas | PR | 00631 | |
| 350523 | Municipio de Adjuntas | Hon. Jaime Barlucea Maldonado | Apartado 1009 | | | Adjuntas | PR | 00610 | |
| 2138002 | MUNICIPIO DE ADJUNTAS | MUNICIPIO DE ADJUNTAS | PO BOX 1009 | | | ADJUNTAS | PR | 00601 | |
| 725464 | MUNICIPIO DE ADJUNTAS | PO BOX 1009 | | | | ADJUNTAS | PR | 00601 | |
| 350526 | Municipio de Aguada | Attn: Alcalde Hon. Manuel "Gabina" Santiago Mendoza / Legal Department | P.O. Box 517 | | | Aguada | PR | 00602 | |
| 350527 | Municipio de Aguada | Hon. Manuel Santiago Mendoza | Apartado 517 | | | Aguada | PR | 00602 | |
| 350528 | MUNICIPIO DE AGUADA | PO BOX 517 | | | | AGUADA | PR | 00602 | |
| 350529 | Municipio de Aguadilla | Attn: Hon. Carlos Méndez Martínez / Legal Department | P.O. Box 1008 | | | Aguadilla | PR | 00605-1008 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350530 | Municipio de Aguadilla | Hon. Carlos Méndez Martínez | Apartado 1008 | | | Aguadilla | PR | 00605 | |
| 2138318 | MUNICIPIO DE AGUADILLA | MUNICIPIO AUTONOMO DE AGUADILLA | PO BOX 1008 VICTORIA STATION | | | AGUADA | PR | 00605 | |
| 2138317 | MUNICIPIO DE AGUADILLA | MUNICIPIO AUTONOMO DE AGUADILLA | P.O. Box 1008 | | | Aguadilla | PR | 00605-1008 | |
| 350531 | MUNICIPIO DE AGUADILLA | P.O. BOX 1008 | | | | AGUADILLA | PR | 00605-0000 | |
| 2164160 | MUNICIPIO DE AGUADILLA | PO BOX 1008 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 350532 | Municipio de Aguas Buenas | Attn: Hon. Javier García Pérez / Legal Department | P.O. Box 128 | | | Aguas Buenas | PR | 00703-0128 | |
| 350533 | Municipio de Aguas Buenas | Hon. Javier García Pérez | Apartado 128 | | | Aguas Buenas | PR | 00703 | |
| 725466 | MUNICIPIO DE AGUAS BUENAS | OFICINA ASUNTOS VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 725465 | MUNICIPIO DE AGUAS BUENAS | PO BOX 128 | | | | AGUAS BUENAS | PR | 00703 | |
| 350535 | Municipio de Aibonito | Attn: Hon. Willie Alicea Pérez / Legal Department | P.O. Box 2004 | | | Aibonito | PR | 00705-2004 | |
| 350536 | MUNICIPIO DE AIBONITO | CALLE DEGETAU #55 P.O. BOX 2004 | | | | AIBONITO | PR | 00705 | |
| 350537 | MUNICIPIO DE AIBONITO | HERNANDEZ SOTO, HECTOR L | PO BOX 4960 STE 223 | | | CAGUAS | PR | 00726 | |
| 1420734 | MUNICIPIO DE AIBONITO | HERNANDEZ SOTO, HECTOR L | PO BOX 4960 STE 223 | | | CAGUAS | PR | 00726 | |
| 350538 | Municipio de Aibonito | Hon. William Alicea Pérez | Apartado 2004 | | | Aibonito | PR | 00705 | |
| 848306 | MUNICIPIO DE AIBONITO | PO BOX 2004 | | | | AIBONITO | PR | 00705 | |
| 350539 | MUNICIPIO DE AIBONITO | TORRES RIVERA, AMARIS DEL CARMEN | PO BOX 42001 | | | SAN JUAN | PR | 00940-2001 | |
| 350540 | Municipio de ANasco | Attn: Hon. Jorge Estéves Martínez / Legal Department | P.O. Box 1385 | | | ANasco | PR | 00610 | |
| 350541 | MUNICIPIO DE ANASCO | C/O JAIME L IRIZARRY | PO BOX 902-3434 | OFIC. REPRESENTANTE S GOBIERNO DE PR | | SAN JUAN | PR | 00902-3434 | |
| 350542 | MUNICIPIO DE ANASCO | MUNICIPIO DE AÐASCO | 61 URB FLAMBOYANES | | | AÐASCO | PR | 00610 | |
| 2138003 | MUNICIPIO DE ANASCO | MUNICIPIO DE ANASCO | P O BOX 1385 | | | ANASCO | PR | 00610 | |
| 350543 | MUNICIPIO DE ANASCO | MUNICIPIO DE ANASCO | 61 URB FLAMBOYANES | | | ANASCO | PR | 00610 | |
| 2164162 | MUNICIPIO DE ANASCO | P O BOX 1385 | | | | AÑASCO | PR | 00610 | |
| 350544 | MUNICIPIO DE ANASCO | PO BOX 1385 | | | | AÐASCO | PR | 00610 | |
| 350545 | MUNICIPIO DE ANASCO | PO BOX 1385 | | | | ANASCO | PR | 00610 | |
| 350546 | Municipio de Añasco | Hon. Jorge Estévez Martínez | Apartado 1385 | | | Añasco | PR | 00610 | |
| 848307 | MUNICIPIO DE ARECIBO | APARTADO 1086 | | | | ARECIBO | PR | 00613 | |
| 350548 | Municipio de Arecibo | Attn: Hon. Carlos Molina / Legal Department | P.O. Box 1086 | | | Arecibo | PR | 00613 | |
| 350549 | Municipio de Arecibo | Hon. Carlos Molina Rodríguez | Apartado 1086 | | | Arecibo | PR | 00613 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350550 | MUNICIPIO DE ARECIBO | MARQUEZ ARBONA | EDIF 4 APT 38 | | | ARECIBO | PR | 00612 | |
| 350551 | MUNICIPIO DE ARECIBO | OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 350552 | MUNICIPIO DE ARECIBO | PO BOX 1086 | | | | ARECIBO | PR | 00613 | |
| 725468 | MUNICIPIO DE ARROYO | ANTIGUO HOSPITAL | ANSELMIO MONSERRATE | | | ARROYO | PR | 00714 | |
| 725469 | MUNICIPIO DE ARROYO | ANTIGUO HOSPITAL MONSERRATE | | | | ARROYO | PR | 00714 | |
| 350553 | Municipio de Arroyo | Attn: Hon. Eric Bachier Román / Legal Department | P.O. Box 0477 | | | Arroyo | PR | 00714-0477 | |
| 725470 | MUNICIPIO DE ARROYO | CARR 178 KM 3.1 | BO. GUASIMAS | | | ARROYO | PR | 00714 | |
| 350554 | MUNICIPIO DE ARROYO | CENTRO DE CONVENCIONES DE ARROYO | APARTADO 477 | | | ARROYO | PR | 00714 | |
| 350555 | MUNICIPIO DE ARROYO | FELICIANO RIVERA, ANIBAL | SERVICIOS LEGALES DE PR | PO BOX 9134 | | SAN JUAN | PR | 00908-9134 | |
| 350556 | MUNICIPIO DE ARROYO | FIGUEROA QUEVEDO, ALEJANDRO E | SERVICIOS LEGALES DE PR | PO BOX 9134 | | SAN JUAN | PR | 00908-9134 | |
| 350557 | Municipio de Arroyo | Hon. Eric Bachier Román | Box 477 | | | Arroyo | PR | 00714 | |
| 350558 | MUNICIPIO DE ARROYO | IRIZARRY LÓPEZ, JONATHAN | URBANIZACION CAPARRA TERRACE | AVENIDA AMERICO MIRANDA 1587 | | SAN JUAN | PR | 00921-2018 | |
| 2137398 | MUNICIPIO DE ARROYO | MUNICIPIO DE ARROYO | PO BOX 477 | | | ARROYO | PR | 00714 | |
| 725471 | MUNICIPIO DE ARROYO | PO BOX 477 | | | | ARROYO | PR | 00714 | |
| 350559 | MUNICIPIO DE ARROYO | RODRIGUEZ RAMOS, ALBERTO J | PO BOX 458 | | | YABUCOA | PR | 00767 | |
| 1420735 | MUNICIPIO DE ARROYO | SANTIAGO LIZARDI, CARMEN S | APARTADO 21370 | | | SAN JUAN | PR | 00928-1370 | |
| 350561 | Municipio de Barceloneta | Attn: Hon. Wanda J. Soler Rosario / Legal Department | P.O. Box 2049 | | | Barceloneta | PR | 00617-2049 | |
| 350562 | Municipio de Barceloneta | Hon. Wanda Soler Rosario | Apartado 2049 | | | Barceloneta | PR | 00617-2049 | |
| 2137400 | MUNICIPIO DE BARCELONETA | MUNICIPIO DE BARCELONETA | P O BOX 2049 | | | BARCELONETA | PR | 00617 | |
| 350563 | MUNICIPIO DE BARCELONETA | P O BOX 2049 | | | | BARCELONETA | PR | 00617 | |
| 350564 | MUNICIPIO DE BARCELONETA | PO BOX 2044 | | | | BARCELONETA | PR | 00617 | |
| 350565 | MUNICIPIO DE BARCELONETA | PO BOX 277 | | | | BARCELONETA | PR | 00617 | |
| 725473 | MUNICIPIO DE BARRANQUITAS | APARTADO 187 | | | | CABO ROJO | PR | 00623 | |
| 350566 | Municipio de Barranquitas | Attn: Francisco (Paco) López López / Legal Department | Apartado 250 | | | Barranquitas | PR | 00794 | |
| 725472 | MUNICIPIO DE BARRANQUITAS | C/O JAIME L IRIZARRY | PO BOX 902-3434 | | | SAN JUAN | PR | 00902-3434 | |
| 350567 | Municipio de Barranquitas | Hon. Francisco López López | Apartado 250 | | | Barranquitas | PR | 00794 | |
| 2138006 | MUNICIPIO DE BARRANQUITAS | MUNICIPIO DE BARRANQUITAS | PO BOX 250 | | | BARRANQUITAS | PR | 00794 | |
| 725474 | MUNICIPIO DE BARRANQUITAS | PO BOX 250 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350568 | MUNICIPIO DE BAYAMON | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 350570 | MUNICIPIO DE BAYAMON | BOX 1588 | | | | BAYAMON | PR | 00960 | |
| 571015 | MUNICIPIO DE BAYAMON | CARLOS J PENA MONTANEZ | P.O. BOX 1588 | | | BAYAMON | PR | 00960-1588 | |
| 542100 | MUNICIPIO DE BAYAMON | LCDA. KAREN MORALES PÉREZ Y LCDO. CHRISTOPHER REYES ORTIZ | HERRERO & HERRERO LAW OFFICES | BANCO COOPERATIVO PLAZA SUITE 205-B | 623 PONCE DE LEÓN AVENUE | HATO REY | PR | 00917 | |
| 1479819 | MUNICIPIO DE BAYAMON | P.O. BOX 1588 | | | | BAYAMON | PR | 00960-1588 | |
| 1422831 | MUNICIPIO DE BAYAMON | PÉREZ SANTIAGO, MARIEL | KAREN MORALES PÉREZ | EDIF. BCO COOP PLAZA 623 | AVE. PONCE DE LEON SUITE 205-B | SAN JUAN | PR | 00917 | |
| 1484824 | MUNICIPIO DE BAYAMON | RE HIRAM LOZADA RIVERA | KAREN K. MORALES PEREZ | BANCO COOPERATIVO PLAZA | SUITE 205-B AVE. PONCE DE LEON 623 | HATO REY | PR | 00917 | |
| 571015 | MUNICIPIO DE BAYAMON | RE: ETERVINA VAZQUEZ LUCIANO | MANUEL D. HERRERO GARCIA | BANCO COOPERATIVO PLAZA | SUITE 205-B 623 PONCE DE LEÓN AVENUE | HATO REY | PR | 00917 | |
| 1479819 | MUNICIPIO DE BAYAMON | RE: MALDONADO ROCHE, MARIA M. Y OTROS | KAREN MORALES PÉREZ | 623 PONCE DE LEÓN AVENUE | | HATO REY | PR | 00917 | |
| 1479840 | MUNICIPIO DE BAYAMON | RE:DELGADO ROMAN, SANDRA Y OTROS | KAREN MORALES | 623 PONCE DE LEÓN AVENUE | | HATO REY | PR | 00917 | |
| 350572 | Municipio de Bayamón | Attn: Hon. Ramón Luis Rivera Cruz, Hijo / Legal Department | P.O. Box 1588 | | | Bayamón | PR | 00960 | |
| 350573 | Municipio de Bayamón | Hon. Ramón L. Rivera Cruz | Apartado 1588 | | | Bayamon | PR | 00960 | |
| 1685659 | Municipio de Cabo Rojo | Apartado 1308 | | | | Cabo Rojo | PR | 00623 | |
| 350574 | Municipio de Cabo Rojo | Attn: Hon. Roberto 'Bobby' Ramírez Kurtz / Legal Department | P.O. Box 1308 | | | Cabo Rojo | PR | 00623 | |
| 350575 | MUNICIPIO DE CABO ROJO | BOX 1308 | | | | CABO ROJO | PR | 00623 | |
| 838162 | MUNICIPIO DE CABO ROJO | CALLE BETANCES 28 | | | | CABO ROJO | PR | 00623 | |
| 350577 | Municipio de Cabo Rojo | Hon. Roberto Ramírez Kurtz | Apartado 1308 | | | Cabo Rojo | PR | 00623 | |
| 2138319 | MUNICIPIO DE CABO ROJO | MUNICIPIO AUTONOMO DE CABO ROJO | CALLE BETANCES 28 | | | CABO ROJO | PR | 00623 | |
| 2137708 | MUNICIPIO DE CABO ROJO | MUNICIPIO AUTONOMO DE CABO ROJO | PO BOX 1308 | | | CABO ROJO | PR | 00623-1308 | |
| 1414400 | MUNICIPIO DE CABO ROJO | MUNICIPIO DE CABO ROJO | APARTADO 1308 | | | CABO ROJO | PR | 00623 | |
| 2164170 | MUNICIPIO DE CABO ROJO | PO BOX 1308 | | | | CABO ROJO | PR | 00623-1308 | |
| 350579 | Municipio de Caguas | Attn: Hon. William Miranda Torres / Legal Department | P.O. Box 907 | | | Caguas | PR | 00726-0907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350580 | MUNICIPIO DE CAGUAS | CALLE PADIAL ESQ AVE JOSE MERCADO | | | | CAGUAS | PR | 00726 | |
| 350581 | Municipio de Caguas | Hon. William Miranda Torres | Apartado 907 | | | Caguas | PR | 00726-0907 | |
| 350582 | MUNICIPIO DE CAGUAS | PO BOX 907 | | | | CAGUAS | PR | 00726 | |
| 350583 | Municipio de Camuy | Attn: Hon. Edwin García Feliciano / Legal Department | P.O. Box 539 | | | Camuy | PR | 00627-0539 | |
| 350584 | Municipio de Camuy | Hon. Edwin García Feliciano | Apartado 539 | | | Camuy | PR | 00627 | |
| 350585 | MUNICIPIO DE CAMUY | PO BOX 539 | | | | CAMUY | PR | 00627 | |
| 350586 | MUNICIPIO DE CANOVANAS | APARTADO 1612 | | | | CANOVANAS | PR | 00729 | |
| 2137401 | MUNICIPIO DE CANOVANAS | MUNICIPIO DE CANOVANAS | P O BOX 1612 | | | CANOVANAS | PR | 00729 | |
| 725475 | MUNICIPIO DE CANOVANAS | P O BOX 1612 | | | | CANOVANAS | PR | 00729 | |
| 350587 | Municipio de Canóvanas | Attn: Hon. Lorna Soto / Legal Department | P.O. Box 1612 | | | Canóvanas | PR | 00729-1612 | |
| 350588 | Municipio de Canóvanas | Hon. Lornna Soto Villanueva | Apartado 1612 | | | Canovanas | PR | 00729 | |
| 831505 | Municipio de Carolina | Apartado 8 | | | | Carolina | PR | 00986 | |
| 350589 | Municipio de Carolina | Attn: Hon. José C. Aponte Dalmau / Legal Department | P.O. Box 8 | | | Carolina | PR | 00984-0008 | |
| 350590 | Municipio de Carolina | Hon. José C. Aponte Dalmau | Apartado 8 | | | Carolina | PR | 00984-08 | |
| 350591 | MUNICIPIO DE CAROLINA | PO BOX 1709 | | | | CAROLINA | PR | 00984-1709 | |
| 350592 | MUNICIPIO DE CAROLINA | PO BOX 8 | | | | CAROLINA | PR | 00986 | |
| 350593 | Municipio de CataNo | Attn: Hon. Felix Delgado Montalvo / Legal Department | P.O. Box 428 | | | CataNo | PR | 00963-0428 | |
| 350594 | MUNICIPIO DE CATANO | P O BOX 428 | | | | CATAÑO | PR | 00963 | |
| 350595 | MUNICIPIO DE CATANO | P O BOX 428 | | | | CATAÑO | PR | 00963 | |
| 350596 | MUNICIPIO DE CATANO | PO BOX 1181 | | | | CATAÐO | PR | 00963-1181 | |
| 350597 | MUNICIPIO DE CATANO | PO BOX 1181 | | | | CATAÑO | PR | 00963-1181 | |
| 350598 | Municipio de Cataño | Hon. Félix D. Delgado | Apartado 428 | | | Catano | PR | 00963 | |
| 350599 | Municipio de Cayey | Hon. Rolando Ortiz Velázquez | Apartado 371330 | | | Cayey | PR | 00737-1330 | |
| 350600 | Municipio de Cayey | Hon. Rolando Ortíz Velázquez / Legal Department | P.O. Box 371330 | | | Cayey | PR | 00737-1330 | |
| 725476 | MUNICIPIO DE CAYEY | PO BOX 371330 | | | | CAYEY | PR | 00737-1330 | |
| 725477 | MUNICIPIO DE CAYEY | PO BOX 373400 | | | | CAYEY | PR | 00737-3400 | |
| 350601 | Municipio de Ceiba | Hon. Ángelo Cruz Ramos | Apartado 224 | | | Ceiba | PR | 00735 | |
| 350602 | Municipio de Ceiba | Hon. Angelo Cruz Ramos / Legal Department | P.O. Box 224 | | | Ceiba | PR | 00735-0224 | |
| 2138007 | MUNICIPIO DE CEIBA | MUNICIPIO DE CEIBA | PO BOX 224 | | | CEIBA | PR | 00735-0224 | |
| 1424853 | MUNICIPIO DE CEIBA | PO BOX 224 | | | | CEIBA | PR | 00735-0224 | |
| 350603 | Municipio de Ciales | Hon. Luis Maldonado / Legal Department | P.O. Box 1408 | | | Ciales | PR | 00638-1408 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350604 | Municipio de Ciales | Hon. Luis Rolando Maldonado Rodriguez | Apartado 1408 | | | Ciales | PR | 00638 | |
| 725479 | MUNICIPIO DE CIALES | PO BOX 1408 | | | | CIALES | PR | 00638 | |
| 350605 | Municipio de Cidra | Attn: Hon. Javier Carrasquillo / Legal Department | P.O. Box 729 | | | Cidra | PR | 00739-0729 | |
| 350606 | Municipio de Cidra | Hon. Javier Carrasquillo Cruz | Apartado 729 | | | Cidra | PR | 00739 | |
| 2138008 | MUNICIPIO DE CIDRA | MUNICIPIO DE CIDRA | PO BOX 729 | | | CIDRA | PR | 00739 | |
| 350607 | MUNICIPIO DE CIDRA | PO BOX 729 | | | | CIDRA | PR | 00739 | |
| 350608 | Municipio de Coamo | Attn: Hon. Juan Carlos García Padilla / Legal Department | P.O. Box 1875 | | | Coamo | PR | 00769 | |
| 350609 | Municipio de Coamo | Hon. Juan C. García Padilla | Apartado 1875 | | | Coamo | PR | 00769 | |
| 350610 | MUNICIPIO DE COAMO | MARIO BRASCHI 3 | PO BOX 1875 | | | COAMO | PR | 00769 | |
| 350611 | MUNICIPIO DE COAMO | PO BOX 1875 | | | | COAMO | PR | 00769-0516 | |
| 350612 | Municipio de Comerio | Attn: Hon. Josian Santiago / Legal Department | P.O. Box 1108 | | | Comerio | PR | 00782-1108 | |
| 2138011 | MUNICIPIO DE COMERIO | MUNICIPIO DE COMERIO | PO BOX 1108 | | | COMERIO | PR | 00782 | |
| 350613 | MUNICIPIO DE COMERIO | PO BOX 1108 | | | | COMERIO | PR | 00782 | |
| 350614 | Municipio de Comerío | Hon. José A. Santiago Rivera | Apartado 1108 | | | Comerío | PR | 00782-1108 | |
| 350615 | MUNICIPIO DE COROZAL | 9 CALLE CERVANTES | | | | COROZAL | PR | 00783 | |
| 350616 | Municipio de Corozal | Attn: Hon. Sergio Torres / Legal Department | 9 Calle Cervantes | | | Corozal | PR | 00783 | |
| 350617 | MUNICIPIO DE COROZAL | CALLE CERVANTES #9 | | | | COROZAL | PR | 00783-0000 | |
| 350618 | Municipio de Corozal | Hon. Sergio L. Torres Torres | Calle Cervantes #9 | | | Corozal | PR | 00783 | |
| 350619 | Municipio de Culebra | Attn: Hon. Iván Solís Bermúdez / Legal Department | P.O. Box 7 Culebra | | | Culebra | PR | 00775-0189 | |
| 2163482 | MUNICIPIO DE CULEBRA | CALLE PEDRO MÁRQUEZ | | | | CULEBRA | PR | 00775 | |
| 350620 | Municipio de Culebra | Hon. William Iván Solís | Apartado 189 | | | Culebra | PR | 00775-0189 | |
| 2137709 | MUNICIPIO DE CULEBRA | MUNICIPIO DE CULEBRA | P.O. Box 7 | | | Culebra | PR | 00775-0189 | |
| 2164182 | MUNICIPIO DE CULEBRA | P.O. BOX 7 | | | | CULEBRA | PR | 00775-0189 | |
| 839967 | Municipio de Culebra | PO BOX 189 | | | | CULEBRA | PR | 00645 | |
| 350621 | MUNICIPIO DE CULEBRA | PO BOX 189 | | | | CULEBRA | PR | 00775 | |
| 350622 | Municipio de Dorado | Attn: Hon. Carlos A. López Rivera / Legal Department | P.O. Box 588 | | | Dorado | PR | 00646-0588 | |
| 839974 | Municipio de Dorado | DIRECTOR DE FINANZAS | PO BOX 588 | | | DORADO | PR | 00646 | |
| 350623 | Municipio de Dorado | Hon. Carlos A. López Rivera | Apartado 588 | | | Dorado | PR | 00646-0588 | |
| 2163483 | MUNICIPIO DE DORADO | PABELLÓN RAFAEL HERNÁNDEZ COLÓN, CALLE MÉNDEZ VIGO | | | | DORADO | PR | 00646 | |
| 350624 | MUNICIPIO DE DORADO | PO BOX 588 | | | | DORADO | PR | 00646 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350625 | Municipio de Fajardo | Attn: Hon. Aníbal Meléndez Rivera / Legal Department | P.O. Box 865 | | | Fajardo | PR | 00738-0865 | |
| 350626 | MUNICIPIO DE FAJARDO | GOBIERNO MUN. AUTONOMO FAJARDO | PO BOX 865 | | | FAJARDO | PR | 00738-0000 | |
| 350627 | Municipio de Fajardo | Hon. Aníbal Meléndez Rivera | PO Box 865 | | | Fajardo | PR | 00738 | |
| 2137407 | MUNICIPIO DE FAJARDO | MUNICIPIO DE FAJARDO | PO BOX 865 | | | FAJARDO | PR | 00738 | |
| 350628 | MUNICIPIO DE FAJARDO | P.O. BOX 1049 | | | | FAJARDO | PR | 00738 | |
| 350629 | MUNICIPIO DE FAJARDO | PO BOX 865 | | | | FAJARDO | PR | 00738 | |
| 350630 | Municipio de Florida | Attn: Hon. José Gerena Polanco / Legal Department | P.O. Box 1168 | | | Florida | PR | 00650-1168 | |
| 350631 | MUNICIPIO DE FLORIDA | BOX 1168 | | | | FLORIDA | PR | 00650 | |
| 350632 | Municipio de Florida | Hon. Jose Gerena Polanco | Apartado 1168 | | | Florida | PR | 00650 | |
| 350633 | MUNICIPIO DE FLORIDA | P O BOX 1168 | | | | FLORIDA | PR | 00650-1168 | |
| 350634 | MUNICIPIO DE FLORIDA | PO BOX 357 | | | | FLORIDA | PR | 00650-0357 | |
| 350635 | MUNICIPIO DE GUANICA | LCDO RAUL MARQUEZ HERNANDEZ | PO BOX 140549 | | | ARECIBO | PR | 00614-0549 | |
| 2137408 | MUNICIPIO DE GUANICA | MUNICIPIO DE GUANICA | PO BOX 785 | | | GUANICA | PR | 00653 | |
| 350636 | MUNICIPIO DE GUANICA | PO BOX 785 | | | | GUANICA | PR | 00653 | |
| 1420736 | MUNICIPIO DE GUANICA | RAUL MARQUEZ HERNANDEZ | PO BOX 140549 | | | ARECIBO | PR | 00614-0549 | |
| 350637 | Municipio de Guánica | Attn: Hon. Santos Seda / Legal Department | P.O. Box 785 | | | Guánica | PR | 00653-0785 | |
| 350638 | Municipio de Guánica | Hon. Santos Seda Nazario | Apartado 785 | | | Guanica | PR | 00653 | |
| 350639 | MUNICIPIO DE GUAYAMA | APARTADO 360 | | | | GUAYAMA | PR | 00785 | |
| 350640 | MUNICIPIO DE GUAYAMA | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350641 | Municipio de Guayama | Attn: Hon. Eduardo Cintrón / Legal Department | P.O. Box 360 | | | Guayama | PR | 00785-0360 | |
| 350642 | MUNICIPIO DE GUAYAMA | DEPTO EDUCACION/SR JULIO ORTIZ | PO BOX 190759 | | | SAN JUAN | PR | 0009190759 | |
| 350643 | Municipio de Guayama | Hon. Eduardo Cintrón Suárez | Apartado 360 | | | Guayama | PR | 00785-0360 | |
| 350644 | MUNICIPIO DE GUAYAMA | PO BOX 360 | | | | GUAYAMA | PR | 00785 | |
| 350645 | MUNICIPIO DE GUAYANILLA | AREA DE TESORO | | | | SAN JUAN | PR | 00902-4140 | |
| 350648 | Municipio de Guayanilla | Attn: Nelson Torres Yordán / Legal Department | P.O. Box 560550 | | | Guayanilla | PR | 00656-0560 | |
| 350650 | Municipio de Guayanilla | Hon. Nelson Torres Yordán | Apartado 560550 | | | Guayanilla | PR | 00656-0560 | |
| 350651 | MUNICIPIO DE GUAYANILLA | PO BOX 560550 | | | | GUAYANILLA | PR | 00656 | |
| 838225 | MUNICIPIO DE GUAYNABO | Apartado 7885 | | | | GUAYNABO | PR | 00970 | |
| 350652 | Municipio de Guaynabo | Attn: Hon. Héctor O'Neill García / Legal Department | P.O. Box 7885 | | | Guaynabo | PR | 00970-7885 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350653 | MUNICIPIO DE GUAYNABO | CALL BOX 7885 | | | | GUAYNABO | PR | 00970 | |
| 2138423 | MUNICIPIO DE GUAYNABO | DE LEÓN, NELSON | EDIFICIO DEL MUSEO DE LA TRASPORTACIÓN | CALLE SAN IGNACIO | | GUAYNABO | PR | 00969 | |
| 2137711 | MUNICIPIO DE GUAYNABO | DE LEÓN, NELSON | P O BOX 7885 | | | GUAYNABO | PR | 00969 | |
| 838223 | MUNICIPIO DE GUAYNABO | EDIFICIO DEL MUSEO DE LA TRASPORTACIÓN, CALLE SAN IGNACIO | | | | GUAYNABO | PR | 00969 | |
| 350654 | Municipio de Guaynabo | Javier Capestany Figueroa | Apartado 7885 | | | Guaynado | PR | 00970 | |
| 350655 | MUNICIPIO DE GUAYNABO | LCDO. RAFAEL QUIÑONES VIGO, PARTE PETICIONARIA MUNICIPIO DE GUAYNABO | BUFETE QUIÑONES VIGO | CALLE O'NEILL 165 | | SAN JUAN | PR | 00918-2404 | |
| 2164189 | MUNICIPIO DE GUAYNABO | P O BOX 7885 | | | | GUAYNABO | PR | 00969 | |
| 350656 | MUNICIPIO DE GUAYNABO | PO BOX 7885 | | | | GUAYNABO | PR | 00970 | |
| 1420737 | MUNICIPIO DE GUAYNABO | RAFAEL QUIÑONES VIGO | BUFETE QUIÑONES VIGO CALLE O'NEILL 165 | | | SAN JUAN | PR | 00918-2404 | |
| 350657 | Municipio de Gurabo | Attn: Hon. Victor Manuel Ortiz Diaz / Legal Department | P.O. Box 3020 | | | Gurabo | PR | 00778-3020 | |
| 2005898 | Municipio de Gurabo | Attn: Juan B. Soto Law Offices, P.S.C. | 1353 Luis Vigoreaux Ave. PMB 270 | | | Guaynabo | PR | 00966 | |
| 350658 | Municipio de Gurabo | Hon. Rosachely Rivera Santana | Apartado 3020 | | | Gurabo | PR | 00970 | |
| 350659 | MUNICIPIO DE GURABO | P O BOX 3020 | | | | GURABO | PR | 00778 | |
| 1811191 | Municipio de Gurabo | PO Box 3020 | | | | Gurabo | PR | 00778 | |
| 350660 | MUNICIPIO DE GURABO | POBOX 21414 | | | | HATO REY | PR | 00928-1414 | |
| 350662 | Municipio de Hatillo | Attn: José (Chely) Rodríguez Cruz / Legal Department | P.O. Box 8 | | | Hatillo | PR | 00659-0008 | |
| 350663 | Municipio de Hatillo | Hon. José Rodríguez Cruz | Apartado 8 | | | Hatillo | PR | 00659-0008 | |
| 725481 | MUNICIPIO DE HATILLO | OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 725480 | MUNICIPIO DE HATILLO | PO BOX 8 | | | | HATILLO | PR | 00659 | |
| 350664 | Municipio de Hormigueros | Attn: Hon. Pedro J. García Figueroa / Legal Department | P.O. Box 97 | | | Hormigueros | PR | 00660-0097 | |
| 350665 | Municipio de Hormigueros | Hon. Pedro J. García Figueroa | Apartado 97 | | | Hormiguero | PR | 00660-0097 | |
| 350666 | MUNICIPIO DE HORMIGUEROS | P O BOX 566 | | | | HORMIGUEROS | PR | 00660 | |
| 350667 | MUNICIPIO DE HORMIGUEROS | PO BOX 97 | | | | HORMIGUEROS | PR | 00660 | |
| 350649 | MUNICIPIO DE HUMACAO | APARTADO 178 | | | | HUMACAO | PR | 00792 | |
| 350668 | Municipio de Humacao | Attn: Hon. Marcelo Trujillo Panisse / Legal Department | P.O. Box 178 | | | Humacao | PR | 00792-0178 | |
| 350669 | Municipio de Humacao | Hon. Marcelo Trujillo Panisse | Apartado 178 | | | Humacao | PR | 00792-0178 | |
| 2137409 | MUNICIPIO DE HUMACAO | MUNICIPIO DE HUMACAO | P O BOX 178 | | | HUMACAO | PR | 00792 | |
| 848308 | MUNICIPIO DE HUMACAO | PO BOX 178 | | | | HUMACAO | PR | 00792-0178 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350670 | Municipio de Isabela | Attn: Hon. Carlos Delgado Altieri / Legal Department | P.O. Box 507 | | | Isabela | PR | 00662-0507 | |
| 350671 | Municipio de Isabela | Hon. Carlos Delgado Altieri | Apartado 507 | | | Isabela | PR | 00662-0507 | |
| 725483 | MUNICIPIO DE ISABELA | P.O. BOX 507 | | | | ISABELA | PR | 00662 | |
| 725483 | MUNICIPIO DE ISABELA | RODRIGUEZ, RIVERA Y TORO, PSC | JOSE A. TORO-MERCADO, PRESIDENTE | PO BOX 1080 MAYAGUEZ | | PUERTO RICO | PR | 00681 | |
| 350672 | Municipio de Jayuya | Attn: Hon. Jorge L. González Otero / Legal Department | P.O. Box 488 | | | Jayuya | PR | 00664-0488 | |
| 1256695 | MUNICIPIO DE JAYUYA | C/O JAIME L IRIZARRY | PO Box 902-3434 | | | SAN JUAN | PR | 00902-3434 | |
| 350673 | Municipio de Jayuya | Hon. Jorge L. González Otero | Apartado 488 | | | Jayuya | PR | 00664-0488 | |
| 350674 | MUNICIPIO DE JUANA DIAZ | APARTADO 1409 | | | | JUANA DIAZ | PR | 00795 | |
| 350675 | Municipio de Juana Díaz | Attn: Juan Carlos Figueroa, Secretario Municipal / Legal Department | Calle Degetau No. 35 | P.O. Box 1409 | | Juana Díaz | PR | 00795-1409 | |
| 350676 | Municipio de Juana Díaz | Hon. Ramón A. Hernández Torres | Apartado 1409 | | | Juana Díaz | PR | 00795 | |
| 350677 | MUNICIPIO DE JUNCOS | APARTADO 1706 | | | | JUNCOS | PR | 00777 | |
| 350678 | Municipio de Juncos | Attn: Joaquin Nieves Marrero, Secretario Municipal / Legal Department | Calle Escute | P.O. Box 1706 | | Juncos | PR | 00777-1708 | |
| 350679 | MUNICIPIO DE JUNCOS | BO CEIBA NORTE CARR 935 KM 01 | | | | JUNCOS | PR | 00777 | |
| 350680 | Municipio de Juncos | Hon. Alfredo Alejandro Carrión | Apartado 1706 | | | Juncos | PR | 00777-1708 | |
| 350681 | MUNICIPIO DE JUNCOS | PO BOX 1706 | | | | JUNCOS | PR | 00777 | |
| 725484 | MUNICIPIO DE LAJAS | 121 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 350683 | Municipio de Lajas | Attn: Hon. Marcos Irizarry / Legal Department | P.O. Box 910 | | | Lajas | PR | 00667-0910 | |
| 838235 | MUNICIPIO DE LAJAS | Calle Victoria #5 | | | | LAJAS | PR | 00667 | |
| 350684 | Municipio de Lajas | Hon. Marcos A. Irizarry Pagán | Apartado 910 | | | Lajas | PR | 00667-0910 | |
| 2138015 | MUNICIPIO DE LAJAS | MUNICIPIO DE LAJAS | PO BOX 940 | | | LAJAS | PR | 00667 | |
| 725487 | MUNICIPIO DE LAJAS | OFICINA ASUNTOS VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 2164193 | MUNICIPIO DE LAJAS | P.O. Box 910 | | | | LAJAS | PR | 00667-0910 | |
| 725486 | MUNICIPIO DE LAJAS | PO BOX 940 | | | | LAJAS | PR | 00667 | |
| 350685 | Municipio de Lares | Attn: Hon. Roberto Pagán Centeno / Legal Department | Calle Pedro Albizu Campos, No. 1 | P.O. Box 218 | | Lares | PR | 00669 | |
| 725489 | MUNICIPIO DE LARES | HON. ROBERTO PAGAN CENTENO | PO BOX 395 | | | LARES | PR | 00669 | |
| 350686 | Municipio de Lares | Hon. Roberto Pagán Centeno | Apartado 218 | | | Lares | PR | 00669 | |
| 2138016 | MUNICIPIO DE LARES | MUNICIPIO DE LARES | PO BOX 218 | | | LARES | PR | 00669 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725489 | MUNICIPIO DE LARES | PEDRO ALIBIZU CAMPOS STREET, CITY HALL OF LARES | | | | LARES | PR | 00669 | |
| 725488 | MUNICIPIO DE LARES | PO BOX 218 | | | | LARES | PR | 00669 | |
| 725491 | MUNICIPIO DE LAS MARIAS | OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 725490 | MUNICIPIO DE LAS MARIAS | PO BOX 366 | | | | LAS MARIAS | PR | 00670 | |
| 350687 | Municipio de Las Marías | Attn: Hon. Edwin Soto Santiago / Legal Department | P.O. Box 366 | | | Las Marías | PR | 00670 | |
| 350688 | Municipio de Las Marías | Hon. Edwin Soto Santiago | Apartado 366 | | | Las Marias | PR | 00670 | |
| 350689 | Municipio de Las Piedras | Attn: Hon. Miguel A. López Rivera / Legal Department | P.O. Box 00068 | | | Las Piedras | PR | 00771 | |
| 350690 | Municipio de Las Piedras | Hon. Miguel López Rivera | Apartado 68 | | | Las Piedras | PR | 00771 | |
| 350691 | MUNICIPIO DE LAS PIEDRAS | PO BOX 68 | | | | LAS PIEDRAS | PR | 00771 | |
| 725492 | MUNICIPIO DE LOIZA | PO BOX 508 | | | | LOIZA | PR | 00772 | |
| 350692 | Municipio de Loíza | Attn: Hon. Julia M Nazario Fuentes / Legal Department | P.O. Box 508 | Clara I. Perez | | Loiza | PR | 00772-0508 | |
| 350692 | Municipio de Loíza | Clara I. Perez | Finace Director/Municipality of Loiza | P.O. Box 508 | | Loiza | PR | 00772 | |
| 350693 | Municipio de Loíza | Hon. Julia M. Nazario | Apartado 508 | | | Loiza | PR | 00669-0218 | |
| 350694 | Municipio de Luquillo | Attn: Hon. Jesús Márquez Rodríguez / Legal Department | P.O. Box 1012 | | | Luquillo | PR | 00773-1012 | |
| 350695 | Municipio de Luquillo | Hon. Jesús Márquez Rodríguez | Apartado 1012 | | | Luquillo | PR | 00773 | |
| 725493 | MUNICIPIO DE LUQUILLO | PO BOX 1012 | | | | LUQUILLO | PR | 00773 | |
| 350696 | MUNICIPIO DE MANATI | 10 CALLE QUINONES | | | | MANATI | PR | 00674-5013 | |
| 725494 | MUNICIPIO DE MANATI | PO BOX 3250 | | | | MANATI | PR | 00674 | |
| 1424411 | Municipio de Manati | RR-01 Box 13008 | | | | Manati | PR | 00674 | |
| 350697 | Municipio de Manatí | Attn: Hon. José Sánchez / Legal Department | 10 Calle QuiNónez | | | Manatí | PR | 00674 | |
| 350698 | Municipio de Manatí | Hon. Jose A. Sánchez González | #10 Calle Quiñonez | | | Manati | PR | 00674 | |
| 350699 | Municipio de Maricao | Attn: Hon. Gilberto Pérez Valentín / Legal Department | P.O. Box 0837 | | | Maricao | PR | 00606-0837 | |
| 350700 | Municipio de Maricao | Hon. Gilberto Pérez Valentín | Apartado 837 | | | Maricao | PR | 00606 | |
| 350701 | MUNICIPIO DE MARICAO | PO BOX 837 | | | | MARICAO | PR | 00606 | |
| 350702 | Municipio de Maunabo | Attn: Hon. Jorge L. Márquez Pérez / Legal Department | P.O. Box 8 | | | Maunabo | PR | 00707-0008 | |
| 350703 | Municipio de Maunabo | Hon. Jorge L. Márquez Pérez | Apartado 8 | | | Maunabo | PR | 00707-008 | |
| 725495 | MUNICIPIO DE MAUNABO | P O BOX 8 | | | | MAUNABO | PR | 00707-0008 | |
| 350704 | MUNICIPIO DE MAUNABO | POBOX 21414 | | | | HATO REY | PR | 00928-1414 | |
| 725496 | MUNICIPIO DE MAUNABO | Y PROYECTO VILLA PESQUERA DE | MAUNABO INC | P O BOX 8 | | MAUNABO | PR | 00707-0008 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350705 | MUNICIPIO DE MAYAGUEZ | 250 PONCE DE LEON AVE. SAN JUAN | | | | MAYAGUEZ | PR | 00681-0447 | |
| 770748 | MUNICIPIO DE MAYAGUEZ | LCDO. JOSÉ CLEMENTE GONZÁLEZ | LCDO. JOSÉ CLEMENTE GONZÁLEZ ORTIZ CALLE | SANTIAGO R. PALMER #13 OESTE | | MAYAGUEZ | PR | 00680 | |
| 350707 | MUNICIPIO DE MAYAGUEZ | LCDO. YAMIL J. AYALA CRUZ | LCDO. YAMIL J. AYALA CRUZ PO BOX 363767 | | | SAN JUAN | PR | 00936-3767 | |
| 350708 | MUNICIPIO DE MAYAGUEZ | OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 350709 | MUNICIPIO DE MAYAGUEZ | P O BOX 447 | | | | MAYAGÕEZ | PR | 00681 | |
| 350710 | MUNICIPIO DE MAYAGUEZ | PO BOX 447 | | | | MAYAGUEZ | PR | 00681 | |
| 350711 | MUNICIPIO DE MAYAGUEZ | PO BOX 945 | | | | MAYAGUEZ | PR | 00681 | |
| 1420738 | MUNICIPIO DE MAYAGUEZ | YAMIL J. AYALA CRUZ | PO BOX 363767 | | | SAN JUAN | PR | 00936-3767 | |
| 350712 | Municipio de Mayagüez | Attn: Hon. José Guillermo Rodríguez Rodríguez / Legal Department | P.O. Box 447 | | | Mayagüez | PR | 00681-0447 | |
| 350713 | Municipio de Mayagüez | Hon. José G. Rodríguez Rodz. | Apartado 447 | | | Mayagüez | PR | 00681-0447 | |
| 350714 | Municipio de Moca | Attn: Hon. José Enrique Avilés Santiago / Legal Department | P.O. Box 1571 | | | Moca | PR | 00676 | |
| 350715 | Municipio de Moca | Hon. José Aviles Santiago | Apartado 1571 | | | Moca | PR | 00676 | |
| 350716 | MUNICIPIO DE MOCA | PO BOX 1571 | | | | MOCA | PR | 00676 | |
| 350717 | Municipio de Morovis | Attn: Carmen Maldonado / Legal Department | P.O. Box 655 | | | Morovis | PR | 00687-0655 | |
| 350718 | Municipio de Morovis | Hon. Carmen Maldonado | Apartado 655 | | | Morovis | PR | 00687-0655 | |
| 2137411 | MUNICIPIO DE MOROVIS | MUNICIPIO DE MOROVIS | PO BOX 655 | | | MOROVIS | PR | 00687-0655 | |
| 725497 | MUNICIPIO DE MOROVIS | PO BOX 655 | | | | MOROVIS | PR | 00687-0655 | |
| 350719 | MUNICIPIO DE NAGUABO | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 350720 | Municipio de Naguabo | Attn: Hon. Noé Marcano / Legal Department | P.O. Box 40 | | | Naguabo | PR | 00718-0040 | |
| 350721 | MUNICIPIO DE NAGUABO | C/O JAIME L IRIZARRY | PO BOX 902-3434 | | | SAN JUAN | PR | 00902-3434 | |
| 350722 | Municipio de Naguabo | Hon. Noé Marcano Rivera | PO BOX 40 | | | Naguabo | PR | 00718 | |
| 350723 | MUNICIPIO DE NAGUABO | P O BOX 40 | | | | NAGUABO | PR | 00718 | |
| 350724 | Municipio de Naranjito | Attn: Hon. Orlando Ortíz Chevres / Legal Department | P.O. Box 53 | | | Naranjito | PR | 00719-0053 | |
| 350725 | Municipio de Naranjito | Hon. Orlando Ortíz Cheveres | Apartado 539 | | | Naranjito | PR | 00719 | |
| 350726 | MUNICIPIO DE NARANJITO | LCDA. VIVIVIAN I. GONZÁLEZ MÉNDEZ | UNIÓN PLAZA 416 | AVENIDA Ponce DE LEÓN | OFIC. 1102 | HATO REY | PR | 00918 | |
| 350727 | MUNICIPIO DE NARANJITO | OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 350728 | MUNICIPIO DE NARANJITO | PO BOX 53 | | | | NARANJITO | PR | 00719 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420739 | MUNICIPIO DE NARANJITO | VIVIVIAN I. GONZÁLEZ MÉNDEZ | UNIÓN PLAZA OFIC. 1102 416 AVENIDA PONCE DE LEÓN | | | HATO REY | PR | 00918 | |
| 350729 | Municipio de Orocovis | Attn: Hon. Jesús E. Colón Berlingeri / Legal Department | P.O. Box 2106 | | | Orocovis | PR | 00720 | |
| 350730 | Municipio de Orocovis | Hon. Jesús Colón Belingeri | PO BOX 2106 | | | Orocovis | PR | 00720 | |
| 350731 | MUNICIPIO DE OROCOVIS | PO BOX 1367 | | | | OROCOVIS | PR | 00720 | |
| 350732 | MUNICIPIO DE OROCOVIS | PO BOX 2106 | | | | OROCOVIS | PR | 00720 | |
| 350733 | MUNICIPIO DE PATILLAS | # 31 Calle Munoz Rivera PO Box 485 | | | | Patillas | PR | 00723 | |
| 350735 | Municipio de Patillas | Attn: Hon. Norberto Soto Figueroa / Legal Department | P.O. Box 698 | | | Patillas | PR | 00723 | |
| 350736 | Municipio de Patillas | Hon. Norberto Soto Figueroa | Apartado 698 | | | Patillas | PR | 00723 | |
| 2138017 | MUNICIPIO DE PATILLAS | MUNICIPIO DE PATILLAS | PO BOX 698 | | | PATILLAS | PR | 00723 | |
| 350737 | MUNICIPIO DE PATILLAS | PO BOX 698 | | | | PATILLAS | PR | 00723 | |
| 350738 | MUNICIPIO DE PEÐUELAS | P O BOX 10 | | | | PENUELAS | PR | 00624 | |
| 350739 | MUNICIPIO DE PEÐUELAS | PROYECTO HEAD START | 615 CALLE DR LOYOLA | | | PEÐUELAS | PR | 00624 | |
| 350740 | Municipio de PeNuelas | Attn: Hon. Walter Torres Maldonado / Legal Department | P.O Box 10 | | | PeNuelas | PR | 00624 | |
| 1603965 | Municipio De Penuelas | PO Box 10 | | | | Penuelas | PR | 00624 | |
| 350742 | MUNICIPIO DE PENUELAS | PROYECTO HEAD START | 615 CALLE DR LOYOLA | | | PENUELAS | PR | 00624 | |
| 350743 | Municipio de Peñuelas | Hon. Walter Torres Maldonado | Apartado 10 | | | Peñuelas | PR | 00624 | |
| 350744 | MUNICIPIO DE PONCE | APARTADO 331709 | | | | PONCE | PR | 00733-1709 | |
| 350746 | Municipio de Ponce | Attn: Dra. María Mayita Meléndez Altieri / Legal Department | P.O. Box 1709 | | | Ponce | PR | 00733-1709 | |
| 1420740 | MUNICIPIO DE PONCE | HECTOR R. CUPRILL HERNANDEZ | PO BOX 335210 | | | PONCE | PR | 00733-5210 | |
| 350747 | Municipio de Ponce | Hon. María Meléndez Altieri | Apartado 331709 | | | Ponce | PR | 00799 | |
| 350748 | MUNICIPIO DE PONCE | INTERNAL REVENUE SERVICE | | | | PHILADELPHIA | PA | 19255 | |
| 350749 | MUNICIPIO DE PONCE | LIC. CARLOS AQUINO RAMOS - AUTORIDAD DE ENERGIA ELECTRICA DE PR; | PO 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 350750 | MUNICIPIO DE PONCE | LIC. GIOVANNA MATOS DE JUAN - AUTORIDAD DE CARRETERAS Y TANSPORTACION | LIC. GIOVANNA MATOS DE JUAN - PO BOX 42007 | | | SAN JUAN | PR | 00940-2007 | |
| 350752 | MUNICIPIO DE PONCE | LIC. HECTOR R. CUPRILL HERNANDEZ - MUNICIPIO DE PONCE - DEMANDANTE | LIC. HECTOR R. CUPRILL HERNANDEZ - PO BOX 335210 | | | PONCE | PR | 00733-5210 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350751 | MUNICIPIO DE PONCE | LIC. HECTOR R. CUPRILL HERNANDEZ - MUNICIPIO DE PONCE - DEMANDANTE | PO BOX 335210 | | | PONCE | PR | 00733-5210 | |
| 350753 | MUNICIPIO DE PONCE | LIC. IVETTE E. ARCE SOLIS, PUERTO RICO TELEPHONE COMPANY, INC. | LIC. IVETTE E. ARCE SOLIS - PO BOX 360998 | | | SAN JUAN | PR | 00936-0998 | |
| 350755 | MUNICIPIO DE PONCE | LIC. JOSE A SANCHEZ ALVAREZ - AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO. | URB. ALTAMESA | AVE. SAN ALFONSO 1307 | | SA JUAN | PR | 00921-3622 | |
| 350756 | MUNICIPIO DE PONCE | LIC. MICHELLE CANALES CHINEA - AUTORIDAD DE PUERTOS | LIC. MICHELLE CANALES CHINEA - PO BOX 362829 | | | SAN JUAN | PR | 00936-2829 | |
| 350757 | MUNICIPIO DE PONCE | PO BOX 1709 | | | | PONCE | PR | 00733 | |
| 350758 | MUNICIPIO DE PONCE | PO BOX 331709 | | | | PONCE | PR | 00733 | |
| 350759 | MUNICIPIO DE PONCE | URB PERLA DEL SUR | 4645 CALLE PAQUITO MONTANER | | | PONCE | PR | 00717-0312 | |
| 350760 | MUNICIPIO DE PUENUELAS | PO BOX 10 | | | | PENUELAS | PR | 00624 | |
| 725498 | MUNICIPIO DE QUEBRADILLAS | 236 CALLE SAN JUSTO | | | | QUEBRADILLAS | PR | 00678 | |
| 350761 | Municipio de Quebradillas | Attn: Hon. Heriberto Vélez Vélez / Legal Department | P.O. Box 1544 | | | Quebradillas | PR | 00678-1544 | |
| 350762 | Municipio de Quebradillas | Hon. Heriberto Vélez Vélez | Apartado 1544 | | | Quebradillas | PR | 00678-1544 | |
| 2137412 | MUNICIPIO DE QUEBRADILLAS | MUNICIPIO DE QUEBRADILLAS | P O BOX 1544 | | | QUEBRADILLAS | PR | 00678 | |
| 725499 | MUNICIPIO DE QUEBRADILLAS | P O BOX 1544 | | | | QUEBRADILLAS | PR | 00678 | |
| 725500 | MUNICIPIO DE RINCON | PO BOX 97 | | | | RINCON | PR | 00677 | |
| 350763 | Municipio de Rincón | Attn: Hon. Carlos López Bonilla / Legal Department | P.O. Box 97 | | | Rincón | PR | 00677-0097 | |
| 350764 | Municipio de Rincón | Hon. Carlos López Bonilla | Apartado 97 | | | Rincón | PR | 00677-0097 | |
| 350765 | Municipio de Rio Grande | Hon. Ángel B. González Damudt | Apartado 847 | | | Rio Grande | PR | 00745 | |
| 350766 | MUNICIPIO DE RIO GRANDE | PO BOX 847 | | | | RIO GRANDE | PR | 00745 | |
| 350767 | Municipio de Río Grande | Attn: Hon. Ángel B. González Damudt / Legal Department | P.O. Box 847 | | | Rio Grande | PR | 00745 | |
| 350768 | MUNICIPIO DE SABANA GRANDE | #301 Ave 21 de Diciembre | | | | Sabana Grande | PR | 00637 | |
| 839466 | MUNICIPIO DE SABANA GRANDE | 301 Ave. 25 de diciembre | | | | Sabana Grande | PR | 00637-2416 | |
| 2164199 | MUNICIPIO DE SABANA GRANDE | 301 AVE. 25 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637-2416 | |
| 350769 | Municipio de Sabana Grande | Attn: Hon. Miguel Ortíz Pérez / Legal Department | P.O. Box 356 | | | Sabana Grande | PR | 00637-0356 | |
| 350770 | Municipio de Sabana Grande | Hon. Miguel G. Ortiz Vélez | Apartado 356 | | | Sabana Grande | PR | 00637-0356 | |
| 2137712 | MUNICIPIO DE SABANA GRANDE | MUNICIPIO DE SABANA GRANDE | 301 Ave. 25 de diciembre | | | Sabana Grande | PR | 00637-2416 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350771 | MUNICIPIO DE SABANA GRANDE | P O BOX 356 | | | | SABANA GRANDE | PR | 00637 | |
| 350772 | Municipio de Salinas | Attn: Hon. Karilyn Bonilla Colón / Legal Department | P.O. Box 1149 | | | Salinas | PR | 00751-1149 | |
| 350773 | Municipio de Salinas | Hon. Karilyn Bonilla Colón | Apartado 1149 | | | Salinas | PR | 00751 | |
| 725501 | MUNICIPIO DE SALINAS | PO BOX 1149 | | | | SALINAS | PR | 00751 | |
| 350775 | MUNICIPIO DE SAN GERMAN | APTDO.85 | | | | SAN GERMAN | PR | 00683 | |
| 1590937 | Municipio de San German | Finance Director | PO Box 85 | | | San German | PR | 00683 | |
| 1590937 | Municipio de San German | Hon. Isidro A. Negron Irizarry | Apartado 85 | | | San German | PR | 00683 | |
| 350776 | Municipio de San Germán | Attn: Hon. Isidro A. Negrón Irizarry / Legal Department | P.O. Box 85 | | | San Germán | PR | 00683-0085 | |
| 350774 | Municipio de San Germán | Hon. Isidro A. Negrón Irizarry | Apartado 85 | | | San Germán | PR | 00683 | |
| 725505 | MUNICIPIO DE SAN JUAN | 1306 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00908 | |
| 1256697 | MUNICIPIO DE SAN JUAN | 1306 AVE. FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00936-0000 | |
| 1638321 | Municipio De San Juan | Attn: Brenda L. Cordero-Acaba, Esq. | Casa Alcaldia Municipio de San Juan | Oficina de Asuntos Legales | 151 San Francisco 155, Piso 3 | San Juan | PR | 00901 | |
| 1638321 | Municipio De San Juan | Attn: Carla Ferrari Luego | PO Box 988 | | | Aguadilla | PR | 00605 | |
| 1804963 | Municipio de San Juan | attn: Carla Ferrari Lugo | PO BOX 988 | | | Aguadilla | PR | 00605 | |
| 350779 | Municipio de San Juan | Attn: Hon. Carmen Yulín Cruz Soto / Legal Department | PO BOX 70179 | | | San Juan | PR | 00936-8179 | |
| 1606518 | Municipio De San Juan | Brenda L. Cordero-Acaba, Esq. | Casa Alcaldia Municipio de San Juan | Oficina de Asuntos Legales | 151 San Francisco 155, Piso 3 | San Juan | PR | 00901 | |
| 1696132 | MUNICIPIO DE SAN JUAN | BRENDA L. CORDERO-ACABA, ESQ. | CASA ALCALDIA MUNICIPIO DE SAN JUAN | OFICINA DE ASUNTOS LEGALES, | 151 SAN FRANCISCO 155, PISO 3 | SAN JUAN | PR | 00901 | |
| 1696132 | MUNICIPIO DE SAN JUAN | C/O FERRARI LAW PSC | ATTN: CARLA FERRARI LUGO | PO BOX 988 | | AGUADILLA | PR | 00605 | |
| 725506 | MUNICIPIO DE SAN JUAN | C/O LCDA IRAIDA TORRES | PO BOX 13964 | | | SAN JUAN | PR | 00908 | |
| 725504 | MUNICIPIO DE SAN JUAN | CMM 79 P O BOX 70344 | | | | SAN JUAN | PR | 00936834 | |
| 350780 | MUNICIPIO DE SAN JUAN | CMMS 79 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 350781 | MUNICIPIO DE SAN JUAN | DEPARTAMENTO DE CONTROL AMBIEN | PO BOX 70179 | | | SAN JUAN | PR | 00936-0179 | |
| 350782 | Municipio de San Juan | Hon. Carmen Yulín Cruz | P.O. Box 9024100 | | | San Juan | PR | 00902-4100 | |
| 725503 | MUNICIPIO DE SAN JUAN | OFICINA DE FINANZAS | PO BOX 70179 | | | SAN JUAN | PR | 00936-8179 | |
| 350783 | MUNICIPIO DE SAN JUAN | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 725509 | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | | | SAN JUAN | PR | 00936 | |
| 725502 | MUNICIPIO DE SAN JUAN | PO BOX 9024100 | | | | SAN JUAN | PR | 00902-4100 | |
| 725507 | MUNICIPIO DE SAN JUAN | RESIDENSIAL NEMESIO CANALES | CALLE FRANCIA | | | SAN JUAN | PR | 00918 | |
| 725508 | MUNICIPIO DE SAN JUAN | URB INDUSTRIAL TRES MONJITAS | 180 JOSE OLIVER FINAL | | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848309 | MUNICIPIO DE SAN JUAN | URB INDUSTRIAL TRES MONJITAS | 180 CALLE JOSE OLIVER | | | SAN JUAN | PR | 00918 | |
| 350785 | Municipio de San Lorenzo | Attn: Hon. José R. Román Abreu / Legal Department | P.O. Box 1289 | | | San Lorenzo | PR | 00754-1289 | |
| 350786 | Municipio de San Lorenzo | Hon. José R. Román Abreu | Apartado 1289 | | | San Lorenzo | PR | 00754 | |
| 350787 | MUNICIPIO DE SAN LORENZO | PO BOX 1289 | | | | SAN LORENZO | PR | 00754 | |
| 350788 | Municipio de San Sebastian | Hon. Javier Jiménez Pérez | Apartado 1603 | | | San Sebastian | PR | 00685 | |
| 1420741 | MUNICIPIO DE SAN SEBASTIAN | JOHN E. MUDD | JOHN MUDD LAW OFFICE PO BOX 194134 | | | SAN JUAN | PR | 00919 | |
| 2137413 | MUNICIPIO DE SAN SEBASTIAN | MUNICIPIO AUTONOMO DE SAN SEBASTIAN | PO BOX 1603 | | | SAN SEBASTIAN | PR | 00685-1603 | |
| 1424854 | MUNICIPIO DE SAN SEBASTIAN | PO BOX 1603 | | | | SAN SEBASTIAN | PR | 00685 | |
| 350790 | Municipio de San Sebastián | Attn: Hon. Javier Jiménez Pérez / Legal Department | P.O. Box 1603 | | | San Sebastián | PR | 00685 | |
| 350792 | Municipio de Santa Isabel | Attn: Hon. Enrique Questell Alvarado / Legal Department | P.O. Box 725 | | | Santa Isabel | PR | 00757 | |
| 350793 | MUNICIPIO DE SANTA ISABEL | C/O JAIME L IRIZARRY | PO BOX 902-3434 | | | SAN JUAN | PR | 00902-3434 | |
| 350794 | MUNICIPIO DE SANTA ISABEL | CALLE HOSTOS # 3 | | | | SANTA ISABEL | PR | 00757 | |
| 350795 | MUNICIPIO DE SANTA ISABEL | CASA ALCALDIA | 3 CALLE HOSTOS | | | SANTA ISABEL | PR | 00757-2643 | |
| 350796 | Municipio de Santa Isabel | Hon. Enrique Questell Alvarado | Apartado 725 | | | Santa Isabel | PR | 00757 | |
| 350797 | MUNICIPIO DE SANTA ISABEL | PO BOX 725 | | | | SANTA ISABEL | PR | 00757 | |
| 350798 | MUNICIPIO DE TOA ALTA | 23 CALLE BARCELO | | | | TOA ALTA | PR | 00954 | |
| 350799 | Municipio de Toa Alta | Attn: Hon. Clemente Agosto / Legal Department | P.O. Box 82 | | | Toa Alta | PR | 00954-0082 | |
| 350800 | MUNICIPIO DE TOA ALTA | BOX 82 | | | | TOA ALTA | PR | 00954 | |
| 350801 | Municipio de Toa Alta | Hon. Clemente Agosto Lugardo | Apartado 82 | | | Toa Alta | PR | 00954 | |
| 725510 | MUNICIPIO DE TOA ALTA | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 350802 | MUNICIPIO DE TOA ALTA | PO BOX 82 | | | | TOA ALTA | PR | 00953 | |
| 725511 | MUNICIPIO DE TOA BAJA | APARTADO M | | | | TOA BAJA | PR | 00759 | |
| 350803 | Municipio de Toa Baja | Attn: Hon. Bernardo Márquez / Legal Department | P.O. Box 2359 | | | Toa Baja | PR | 00951-0082 | |
| 1420742 | MUNICIPIO DE TOA BAJA | CRISTINA NICOLE MELENDEZ PEREZ | PO BOX 2359 TOA | | | TOA BAJA | PR | 00951 | |
| 1420743 | MUNICIPIO DE TOA BAJA | ERVIN SIERRA TORRES | CABAN LEGAL PSC CALLE CALF 400 BUZÓN 466 | | | SAN JUAN | PR | 00918 | |
| 350804 | Municipio de Toa Baja | Hon. Bernardo Márquez Garcia | Apartado 2359 | | | Toa Baja | PR | 00951 | |
| 350805 | MUNICIPIO DE TOA BAJA | LCDA CRISTINA NICOLE MELENDEZ PEREZ | PO BOX 2359 TOA | | | TOA BAJA | PR | 00951 | |
| 350806 | MUNICIPIO DE TOA BAJA | LCDO. ERVIN SIERRRA TORRES | CABAN LEGAL PSC | CALLE CALF 400 BUZÓN 466 | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2138019 | MUNICIPIO DE TOA BAJA | MUNICIPIO DE TOA BAJA | PO BOX 2359 | | | TOA BAJA | PR | 00951-2359 | |
| 350807 | MUNICIPIO DE TOA BAJA | PO BOX 2359 | | | | TOA BAJA | PR | 00951 | |
| 725512 | MUNICIPIO DE TOA BAJA | PO BOX 2396 | | | | TOA BAJA | PR | 00951 | |
| 350808 | Municipio de Trujillo Alto | Attn: Hon. José Luis Cruz / Legal Department | PO BOX 1869 | | | TRUJILLO ALTO | PR | 00977 | |
| 350809 | Municipio de Trujillo Alto | Hon. José L. Cruz Cruz | Apartado 1869 | | | Trujillo Alto | PR | 00977-1569 | |
| 2137414 | MUNICIPIO DE TRUJILLO ALTO | MUNICIPIO DE TRUJILLO ALTO | PO BOX 1869 | | | TRUJILLO ALTO | PR | 00977 | |
| 725513 | MUNICIPIO DE TRUJILLO ALTO | PO BOX 1869 | | | | TRUJILLO ALTO | PR | 00977 | |
| 350810 | MUNICIPIO DE TRUJILLO ALTO | PO BOX 1873 | | | | TRUJILLO ALTO | PR | 00977 | |
| 350811 | MUNICIPIO DE UTUADO | 190 CALLE SANSON | | | | UTUADO | PR | 00641 | |
| 350812 | MUNICIPIO DE UTUADO | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 350813 | Municipio de Utuado | Attn: Hon. Ernesto Irizarry Salvál / Legal Department | P.O. Box 190 | | | Utuado | PR | 00641 | |
| 350814 | MUNICIPIO DE UTUADO | CALLE BETANCES #27 | P O BOX 190 | | | UTUADO | PR | 00641 | |
| 2163484 | MUNICIPIO DE UTUADO | CALLE ESTEVES | | | | UTUADO | PR | 00641 | |
| 350815 | Municipio de Utuado | Hon. Ernesto Irizarry Salva | Apartado 190 | | | Utuado | PR | 00641 | |
| 2138322 | MUNICIPIO DE UTUADO | MUNICIPIO DE UTUADO | PO Box 190 | | | Utuado | PR | 00641 | |
| 2164204 | MUNICIPIO DE UTUADO | PO BOX 190 | | | | UTUADO | PR | 00641 | |
| 350817 | Municipio de Vega Alta | Attn: Hon. Oscar Santiago / Legal Department | P.O. Box 1390 | | | Vega Alta | PR | 00692-1390 | |
| 350818 | Municipio de Vega Alta | Hon. Oscar Santiago | Apartado 1390 | | | Vega Alta | PR | 00692 | |
| 725514 | MUNICIPIO DE VEGA ALTA | P O BOX BOX 1390 | | | | VEGA ALTA | PR | 00692 | |
| 350819 | Municipio de Vega Baja | Attn: Hon. Marcos Cruz Molina / Legal Department | PO Box 4555 | | | Vega Baja | PR | 00693-4555 | |
| 2138020 | MUNICIPIO DE VEGA BAJA | MUNICIPIO DE VEGA BAJA | PO BOX 4555 | | | VEGA BAJA | PR | 00694 | |
| 350820 | Municipio de Vega Baja | Municipio de Vega Baja | Apartado 4555 | | | Vega Baja | PR | 00693-4555 | |
| 350821 | MUNICIPIO DE VEGA BAJA | PO BOX 1603 | | | | VEGA BAJA | PR | 00694 | |
| 350822 | MUNICIPIO DE VEGA BAJA | PO BOX 4555 | | | | VEGA BAJA | PR | 00694-4555 | |
| 725515 | MUNICIPIO DE VIEQUES | 449 CALLE CARLOS LEBRON | | | | VIEQUES | PR | 00765 | |
| 350823 | Municipio de Vieques | Attn: Hon. Víctor Emeric / Legal Department | Calle Carlos Lebrum #449 | | | Vieques | PR | 00765 | |
| 1420744 | MUNICIPIO DE VIEQUES | CARMEN ASTACIO CARABALLO | PO BOX 724 | | | PUERTO REAL | PR | 00740-0724 | |
| 350824 | Municipio de Vieques | Hon. Víctor Emeric Catarineau | Calle Carlos Lebrum #449 | | | Vieques | PR | 00765 | |
| 350826 | MUNICIPIO DE VIEQUES | LIC. CARMEN ASTACIO CARABALLO - ABOGADA MUNICIPIO DE VIEQUES - DEMANDANTE | LIC. CARMEN ASTACIO CARABALLO - PO BOX 724 | | | PUERTO REAL | PR | 00740-0724 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770750 | MUNICIPIO DE VIEQUES | LIC. JULIO DIAZ ROSADO - ABOGADO HACIENDA LA HUECA - DEMANDADO | LIC. JULIO DIAZ ROSADO - 1499 CARR 2 | STE 4 | | BAYAMON | PR | 00959-6701 | |
| 350827 | Municipio de Villalba | Attn: Hon. Luis Javier Hernández Ortiz / Legal Department | P.O. Box 1506 | | | Villalba | PR | 00766-1506 | |
| 350828 | Municipio de Villalba | Hon. Luis Javier Hernández Ortiz | Apartado 1506 | | | Villalba | PR | 00766-1506 | |
| 725516 | MUNICIPIO DE VILLALBA | PO BOX 1506 | | | | VILLALBA | PR | 00766 | |
| 350829 | Municipio de Yabucoa | Attn: Hon. Rafael Surillo / Legal Department | P.O. Box 97 | | | Yabucoa | PR | 00767-0097 | |
| 725517 | MUNICIPIO DE YABUCOA | C/O: JAIME L. IRIZARRY | PO BOX 902-3434 | | | SAN JUAN | PR | 00902-3434 | |
| 350830 | Municipio de Yabucoa | Hon. Rafael Surillo Ruiz | Apartado 97 | | | Yabucoa | PR | 00767 | |
| 725518 | MUNICIPIO DE YABUCOA | PO BOX 97 | | | | YABUCOA | PR | 00767 | |
| 350831 | Municipio de Yauco | Attn: Hon. Angel Torres / Legal Department | P.O. Box 01 | | | Yauco | PR | 00698-0001 | |
| 1256698 | MUNICIPIO DE YAUCO | PO BOX 1 | | | | YAUCO | PR | 00698 | |
| 725520 | MUNICIPIO DE YAUCO | PO BOX I | | | | YAUCO | PR | 00698 | |
| 350832 | MUNICIPIO JAYUYA | APARTADO 488 | | | | JAYUYA | PR | 00664 | |
| 350833 | MUNICIPIO JAYUYA | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350834 | MUNICIPIO JAYUYA | C/GUILLERMO ESTEVES ESQ C/CEMENTERIO | | | | JAYUYA | PR | 00644 | |
| 350835 | MUNICIPIO JAYUYA | C/O JAIME L IRIZARRY | PO BOX 902-3434 | | | SAN JUAN | PR | 00902-3434 | |
| 350836 | MUNICIPIO JAYUYA | PO BOX 1409 | | | | Juana Diaz | PR | 00795-1409 | |
| 350837 | MUNICIPIO JAYUYA | PO BOX 488 | | | | JAYUYA | PR | 00664488 | |
| 725521 | MUNICIPIO JUANA DIAZ | PO BOX 1409 | | | | JUANA DIAZ | PR | 00795 | |
| 350838 | MUNICIPIO MAYAGUEZ | DEPT ARTE Y CULTURA | | | | MAYAGUEZ | PR | 00680 | |
| 350839 | MUNICIPIO MOCA | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350840 | MUNICIPIO MOCA | P O BOX 1571 | | | | MOCA | PR | 00676 | |
| 350841 | MUNICIPIO MOCA | P O BOX 338 | | | | MOCA | PR | 00676 | |
| 350842 | MUNICIPIO SAN GERMAN | P O BOX 85 | | | | SAN GERMAN | PR | 00683 | |
| 725522 | MUNICIPIO SAN JUAN | P O BOX 4355 | | | | SAN JUAN | PR | 00902 | |
| 725524 | MUNICIPIO UTUADO | PO BOX 190 | | | | UTUADO | PR | 00641 | |
| 350843 | Municipo de Yauco | Hon. Angel Luis Torres Ortíz | Apartado 01 | | | Yauco | PR | 00698 | |
| 350844 | MUNIVE VIRUET, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 350846 | MUNIZ & ZAVALA | ADDRESS ON FILE | | | | | | | |
| 350847 | MUNIZ & ZAVALA | ADDRESS ON FILE | | | | | | | |
| 350848 | MUNIZ ACEVEDO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 350849 | MUNIZ ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350850 | MUNIZ ACEVEDO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 350851 | MUÑIZ ACEVEDO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 350852 | MUNIZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 350853 | Muniz Acevedo, Luis S. | ADDRESS ON FILE | | | | | | | |
| 350854 | Muniz Acevedo, Miguel | ADDRESS ON FILE | | | | | | | |
| 350855 | MUNIZ ACEVEDO, RAUL | ADDRESS ON FILE | | | | | | | |
| 350856 | Muniz Acevedo, Vladimir | ADDRESS ON FILE | | | | | | | |
| 350857 | MUNIZ ACOSTA, ALDRIN | ADDRESS ON FILE | | | | | | | |
| 350858 | MUNIZ ACOSTA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 350859 | Muniz Acosta, Julio I | ADDRESS ON FILE | | | | | | | |
| 350860 | MUNIZ AGRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1894425 | Muniz Agron, Carmen Luz | ADDRESS ON FILE | | | | | | | |
| 350861 | MUNIZ AGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 350862 | MUNIZ AGRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2046360 | Muniz Agron, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1845179 | Muniz Agron, Jose A. | ADDRESS ON FILE | | | | | | | |
| 350863 | MUNIZ AGUDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 350864 | MUNIZ AGUIAR, GAIL J. | ADDRESS ON FILE | | | | | | | |
| 350865 | MUNIZ AGUIRRE, KELVYN | ADDRESS ON FILE | | | | | | | |
| 350866 | MUNIZ ALBINO, DYMARIE | ADDRESS ON FILE | | | | | | | |
| 350867 | MUNIZ ALBINO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 350868 | MUNIZ ALDEBOL, JOSE | ADDRESS ON FILE | | | | | | | |
| 350868 | MUNIZ ALDEBOL, JOSE | ADDRESS ON FILE | | | | | | | |
| 350869 | MUNIZ ALEQUIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 350870 | MUNIZ ALERS, SUHEI | ADDRESS ON FILE | | | | | | | |
| 190459 | MUNIZ ALICEA, GERALD | ADDRESS ON FILE | | | | | | | |
| 805461 | MUNIZ ALICEA, GERALD | ADDRESS ON FILE | | | | | | | |
| 350872 | MUNIZ ALMEYDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 350873 | MUNIZ ALONSO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 805462 | MUNIZ ALVARADO, CHRYSTEL L | ADDRESS ON FILE | | | | | | | |
| 350874 | MUNIZ ALVARADO, CHRYSTLE L | ADDRESS ON FILE | | | | | | | |
| 350875 | MUNIZ ALVARADO, NELLIE | ADDRESS ON FILE | | | | | | | |
| 2013073 | MUNIZ ALVARADO, NIDZA | ADDRESS ON FILE | | | | | | | |
| 1841560 | Muniz Alvarado, Nidza | ADDRESS ON FILE | | | | | | | |
| 350876 | MUNIZ ALVARADO, NIDZA | ADDRESS ON FILE | | | | | | | |
| 350877 | MUNIZ ALVARADO, NIDZA | ADDRESS ON FILE | | | | | | | |
| 350878 | MUNIZ ALVARADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1904651 | MUNIZ ALVAREZ , LUIS A | ADDRESS ON FILE | | | | | | | |
| 350879 | Muniz Alvarez, Luis A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350881 | MUNIZ ALVAREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 350882 | Muniz Alvarez, Wilfredo T. | ADDRESS ON FILE | | | | | | | |
| 805463 | MUNIZ AMARANTE, AILEEN | ADDRESS ON FILE | | | | | | | |
| 805464 | MUNIZ AMARANTE, FIOLDALIZA | ADDRESS ON FILE | | | | | | | |
| 350883 | MUNIZ ANAYA, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 350884 | MUNIZ ANDUJAR, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 805465 | MUNIZ ANDUJAR, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 350885 | MUNIZ ANDUJAR, EDWARD | ADDRESS ON FILE | | | | | | | |
| 350886 | MUNIZ ANGELA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 350887 | MUNIZ APONTE, ELBA | ADDRESS ON FILE | | | | | | | |
| 350888 | MUNIZ APONTE, ELBA | ADDRESS ON FILE | | | | | | | |
| 350889 | MUNIZ ARCE, EDGARD | ADDRESS ON FILE | | | | | | | |
| 350890 | MUNIZ ARCE, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 350891 | MUNIZ ARGUELLES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 350892 | MUNIZ AROCHO, JENNIE | ADDRESS ON FILE | | | | | | | |
| 805466 | MUNIZ AROCHO, JENNIE | ADDRESS ON FILE | | | | | | | |
| 1858859 | Muniz Arocho, Jennie A. | ADDRESS ON FILE | | | | | | | |
| 1647141 | MUNIZ AROCHO, JENNIE ANNETTE | ADDRESS ON FILE | | | | | | | |
| 805467 | MUNIZ AROCHO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 350893 | MUNIZ AROCHO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 350894 | MUNIZ AROCHO, YISEIRA | ADDRESS ON FILE | | | | | | | |
| 350895 | MUNIZ ARROYO, CLARIBET | ADDRESS ON FILE | | | | | | | |
| 350896 | MUNIZ ARROYO, JULIO | ADDRESS ON FILE | | | | | | | |
| 853814 | MUÑIZ ARROYO, JULIO | ADDRESS ON FILE | | | | | | | |
| 350897 | MUNIZ ARROYO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 805468 | MUNIZ ARROYO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1842146 | Muniz Astacio, Jose | ADDRESS ON FILE | | | | | | | |
| 350899 | MUNIZ ASTACIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 282562 | MUNIZ AVILA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 350900 | MUNIZ AVILA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 350901 | MUNIZ AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 350902 | MUNIZ BADILLO, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 350903 | MUNIZ BADILLO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 350904 | MUNIZ BADILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 2102873 | Muniz Badillo, Maria | ADDRESS ON FILE | | | | | | | |
| 350905 | MUNIZ BADILLO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 350906 | MUNIZ BAEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 350907 | MUNIZ BAEZ, WHITNEY SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 350908 | MUNIZ BARBOSA, IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 350909 | MUNIZ BARLETTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 350910 | MUNIZ BARRETO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 805469 | MUNIZ BARRETO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 350911 | MUNIZ BARRETO, DELMARIS | ADDRESS ON FILE | | | | | | | |
| 350912 | MUNIZ BARRETO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 350913 | MUNIZ BARRETO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 848310 | MUÑIZ BATISTA ANA I | HC 01 BOX 10217 | | | | PEÑUELAS | PR | 00624 | |
| 350915 | MUNIZ BATISTA, ANA I | ADDRESS ON FILE | | | | | | | |
| 2148570 | Muniz Batista, Angel A | ADDRESS ON FILE | | | | | | | |
| 350916 | MUNIZ BATISTA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2148572 | Muniz Batista, Ivan A. | ADDRESS ON FILE | | | | | | | |
| 805472 | MUNIZ BATISTA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 1769804 | MUNIZ BATISTA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 1669263 | Muñiz Batista, Lissette | ADDRESS ON FILE | | | | | | | |
| 350918 | MUNIZ BATISTA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 2156320 | Muniz Batisto, Eliot | ADDRESS ON FILE | | | | | | | |
| 350919 | MUNIZ BAUZO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 1941445 | MUNIZ BELTRAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 350921 | MUNIZ BELTRAN, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 350920 | MUNIZ BELTRAN, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 350922 | MUNIZ BELTRAN, ELBA I | ADDRESS ON FILE | | | | | | | |
| 805473 | MUNIZ BELTRAN, ELBA L. | ADDRESS ON FILE | | | | | | | |
| 350923 | MUNIZ BENITEZ, AISHA | ADDRESS ON FILE | | | | | | | |
| 350924 | MUÑIZ BERDEGUEZ MD, MARIA M | ADDRESS ON FILE | | | | | | | |
| 805474 | MUNIZ BERDEGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 350925 | MUNIZ BERDEGUEZ, AIDA A | ADDRESS ON FILE | | | | | | | |
| 350926 | MUNIZ BERDEGUEZ, ANTONIO I | ADDRESS ON FILE | | | | | | | |
| 350927 | MUNIZ BERDEGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 805475 | MUNIZ BERDEGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 350928 | MUNIZ BERDEGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1962647 | MUNIZ BERDEGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1861336 | Muniz Berdeguez, Milagros | ADDRESS ON FILE | | | | | | | |
| 1929762 | Muniz Berdeguez, Milagros | ADDRESS ON FILE | | | | | | | |
| 1973040 | Muniz Berdeguez, Milagros | ADDRESS ON FILE | | | | | | | |
| 1934994 | Muniz Berdeguez, Milagros | ADDRESS ON FILE | | | | | | | |
| 350929 | MUNIZ BERNARD, ILEANA | ADDRESS ON FILE | | | | | | | |
| 350930 | MUNIZ BETANCOURT, HILDA | ADDRESS ON FILE | | | | | | | |
| 350931 | MUNIZ BETANCOURT, SANDRA | ADDRESS ON FILE | | | | | | | |
| 805476 | MUNIZ BETANCOURT, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350932 | MUNIZ BONILLA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 350933 | MUNIZ BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 350934 | MUNIZ BONILLA, NANCY | ADDRESS ON FILE | | | | | | | |
| 350935 | MUNIZ BORRERO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 350936 | MUNIZ BORRERO, OLGA | ADDRESS ON FILE | | | | | | | |
| 350937 | MUNIZ BRUNET, ROSANA | ADDRESS ON FILE | | | | | | | |
| 350938 | MUNIZ BRUNET, ROSANA M. | ADDRESS ON FILE | | | | | | | |
| 350939 | MUNIZ BRUNET, ROSANA M. | ADDRESS ON FILE | | | | | | | |
| 2174577 | MUNIZ BURGOS CONTRACTORS, CORP. | SUITE 809 DARLINGTON | MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 2176382 | Muniz Burgos Inc | 690 Calle César González | Apt. PH 204 | | | San Juan | PR | 00918 | |
| 2176382 | Muniz Burgos Inc | Antonio J. Amadeo Murga | P O Box 9630 | | | San Juan | PR | 00908 | |
| 2176382 | Muniz Burgos Inc | Cond Darlington | 1007 Ave Munoz Rivera | SUITE 809 | | San Juan | PR | 00925 | |
| 350940 | MUNIZ BURGOS INC | DARLINGTON APARTMENTS | SUITE 809 AVE MU¥OZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 1850488 | MUNIZ BURGOS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 350941 | MUNIZ BURGOS, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 350942 | MUNIZ BURGOS, RUBIN | ADDRESS ON FILE | | | | | | | |
| 805477 | MUNIZ BUTLER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 350943 | MUNIZ CABALLERO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 350944 | MUNIZ CABAN, ANGELES | ADDRESS ON FILE | | | | | | | |
| 350945 | MUNIZ CABAN, EVA NYDIA | ADDRESS ON FILE | | | | | | | |
| 350946 | MUNIZ CABAN, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 350947 | MUNIZ CABAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 350948 | MUNIZ CABAN, MYRTA E | ADDRESS ON FILE | | | | | | | |
| 350949 | MUNIZ CABAN, NITZALIS | ADDRESS ON FILE | | | | | | | |
| 350950 | MUNIZ CALDERON, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 350951 | MUNIZ CALO, LUIS | ADDRESS ON FILE | | | | | | | |
| 350952 | MUNIZ CALO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 350953 | MUÑIZ CALO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 350954 | MUÑIZ CAMACHO MD, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 350955 | MUNIZ CAMACHO, ABEL | ADDRESS ON FILE | | | | | | | |
| 350956 | MUNIZ CAMACHO, ANA M | ADDRESS ON FILE | | | | | | | |
| 1871281 | Muniz Camacho, Ana M. | ADDRESS ON FILE | | | | | | | |
| 350957 | MUNIZ CAMACHO, GLORIA L. | ADDRESS ON FILE | | | | | | | |
| 350958 | MUNIZ CAMILO, ANA E. | ADDRESS ON FILE | | | | | | | |
| 350959 | MUNIZ CANCEL, LUIS | ADDRESS ON FILE | | | | | | | |
| 350960 | MUNIZ CANDELARIA, NATASHA | ADDRESS ON FILE | | | | | | | |
| 350961 | MUNIZ CANDELARIO, ARNALDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 350962 | Muniz Candelario, Larry J | ADDRESS ON FILE | | | | | | | |
| 805478 | MUNIZ CANDELARIO, LARRY J | ADDRESS ON FILE | | | | | | | |
| 350963 | MUNIZ CARABALLO, JULYMAR | ADDRESS ON FILE | | | | | | | |
| 350964 | MUNIZ CARABALLO, MASSIEL | ADDRESS ON FILE | | | | | | | |
| 350965 | MUNIZ CARABALLO, SONIA | ADDRESS ON FILE | | | | | | | |
| 350966 | MUNIZ CARDONA, AIXA E | ADDRESS ON FILE | | | | | | | |
| 1740524 | Muniz Cardona, Aixa E. | ADDRESS ON FILE | | | | | | | |
| 1602969 | Muñiz Cardona, Aixa E. | ADDRESS ON FILE | | | | | | | |
| 350967 | MUNIZ CARDONA, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 350754 | MUNIZ CARDONA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 350968 | MUNIZ CARDONA, ROSITA | ADDRESS ON FILE | | | | | | | |
| 2065061 | MUÑIZ CARDONA, ROSITA | ADDRESS ON FILE | | | | | | | |
| 350969 | MUNIZ CARDONA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 805479 | MUNIZ CARO, ELISA | ADDRESS ON FILE | | | | | | | |
| 350970 | Muniz Caro, Wayne | ADDRESS ON FILE | | | | | | | |
| 350971 | MUNIZ CARRASCO, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 350972 | MUNIZ CARRERO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 805480 | MUNIZ CARRERO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 805481 | MUNIZ CARRERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 350973 | MUNIZ CARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 2153544 | Muniz Carril, Herminio | ADDRESS ON FILE | | | | | | | |
| 2153132 | Muniz Carril, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 350974 | MUNIZ CARRIL, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 350975 | MUNIZ CARRILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 350976 | MUNIZ CARRILLO, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 350977 | MUNIZ CARRILLO, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 350978 | MUNIZ CARRILLO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 350979 | MUNIZ CASTRO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 805482 | MUNIZ CASTRO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 350980 | Muniz Castro, Jesse | ADDRESS ON FILE | | | | | | | |
| 350981 | MUNIZ CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 805483 | MUNIZ CASTRO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 350982 | MUNIZ CATHERING | ADDRESS ON FILE | | | | | | | |
| 350983 | MUNIZ CHAULISANT, RUBEN | ADDRESS ON FILE | | | | | | | |
| 350984 | MUNIZ CHIMELIS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 350985 | Muniz Cintron, Ruben | ADDRESS ON FILE | | | | | | | |
| 350986 | MUÑIZ COLON MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| 350987 | Muniz Colon, Ana M. | ADDRESS ON FILE | | | | | | | |
| 350988 | MUNIZ COLON, ARIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350989 | MUNIZ COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1469144 | MUÑIZ COLON, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 350990 | MUNIZ COLON, CELIRIS | ADDRESS ON FILE | | | | | | | |
| 350991 | MUNIZ COLON, EMANUELS | ADDRESS ON FILE | | | | | | | |
| 350992 | MUNIZ COLON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 350993 | MUNIZ COLON, JOSE O | ADDRESS ON FILE | | | | | | | |
| 350994 | MUNIZ COLON, REBECA | ADDRESS ON FILE | | | | | | | |
| 350995 | MUNIZ COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| 350996 | MUNIZ COLON, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 350997 | MUNIZ CORA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 350998 | MUNIZ CORA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 351000 | MUNIZ CORDERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 351001 | Muniz Cordero, Harry | ADDRESS ON FILE | | | | | | | |
| 351002 | MUNIZ CORDERO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 351003 | MUNIZ CORDERO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 351004 | MUNIZ CORTES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 1258888 | MUNIZ CORTES, JARLYN | ADDRESS ON FILE | | | | | | | |
| 351005 | MUNIZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 805484 | MUNIZ CORTES, KATHYA A. | ADDRESS ON FILE | | | | | | | |
| 351006 | MUNIZ CORTES, LILLYBETH | ADDRESS ON FILE | | | | | | | |
| 805485 | MUNIZ CORTES, LILLYBETH | ADDRESS ON FILE | | | | | | | |
| 351007 | MUNIZ CORTES, LUIS D | ADDRESS ON FILE | | | | | | | |
| 351008 | Muniz Cortes, Waldemar | ADDRESS ON FILE | | | | | | | |
| 351009 | MUNIZ CORTES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 351010 | MUNIZ COSTAS, YIRIA | ADDRESS ON FILE | | | | | | | |
| 351011 | MUNIZ COTTE, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 351012 | MUNIZ CRESPO, ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 805486 | MUNIZ CRESPO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 805487 | MUNIZ CRESPO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 1987375 | Muniz Crespo, Irma I. | ADDRESS ON FILE | | | | | | | |
| 1887950 | Muniz Crespo, Irma I. | ADDRESS ON FILE | | | | | | | |
| 1425545 | MUNIZ CRESPO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 351016 | MUNIZ CRUZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 351017 | MUNIZ CRUZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 351020 | MUNIZ CRUZ, BETZALEE | ADDRESS ON FILE | | | | | | | |
| 351019 | MUNIZ CRUZ, BETZALEE | ADDRESS ON FILE | | | | | | | |
| 351021 | MUNIZ CRUZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2208225 | Muñiz Cruz, Carmen Gloria | ADDRESS ON FILE | | | | | | | |
| 351022 | MUNIZ CRUZ, EDISON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351023 | MUNIZ CRUZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 351024 | MUNIZ CRUZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 351025 | MUNIZ CRUZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 805489 | MUNIZ CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 351026 | MUNIZ CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 351027 | MUNIZ CRUZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 351028 | Muniz Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| 351029 | Muniz Cruz, Jose M | ADDRESS ON FILE | | | | | | | |
| 351031 | MUNIZ CRUZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 1425546 | MUNIZ CRUZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 351032 | Muniz Cruz, Miguel E | ADDRESS ON FILE | | | | | | | |
| 805490 | MUNIZ CRUZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 351033 | MUNIZ CRUZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 351034 | MUNIZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 805491 | MUNIZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 351035 | MUNIZ CRUZ, SORMARIE | ADDRESS ON FILE | | | | | | | |
| 805492 | MUNIZ CRUZ, SORMARIE | ADDRESS ON FILE | | | | | | | |
| 351036 | MUNIZ CUCUTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 351037 | MUNIZ CUEVA, ZULMA M | ADDRESS ON FILE | | | | | | | |
| 1584314 | MUNIZ CUMBA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 351038 | Muniz Cumba, Manuel | ADDRESS ON FILE | | | | | | | |
| 1420745 | MUÑIZ CUMBA, MANUEL | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN STE. 17 | | | SAN JUAN | PR | 00924-4586 | |
| 351039 | MUNIZ CUSTODIO, NERYANN | ADDRESS ON FILE | | | | | | | |
| 351040 | MUNIZ DAVILA, CHRISTY A | ADDRESS ON FILE | | | | | | | |
| 351041 | MUNIZ DAVILA, CHRISTY ANN | ADDRESS ON FILE | | | | | | | |
| 351042 | MUNIZ DAVILA, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 351043 | MUNIZ DE JESUS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1893227 | MUNIZ DE LEON, IRMA | ADDRESS ON FILE | | | | | | | |
| 351044 | MUNIZ DE MINSAL LAW OFFICES | PO BOX 9023926 | | | | SAN JUAN | PR | 00902-3926 | |
| 351045 | MUNIZ DE QUINTANA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 351046 | MUNIZ DELGADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 351047 | MUÑIZ DIAZ MD, EVA I | ADDRESS ON FILE | | | | | | | |
| 351048 | MUÑIZ DIAZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 351049 | MUÑIZ DIAZ MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 351050 | MUNIZ DIAZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2084445 | Muniz Diaz, Elias | ADDRESS ON FILE | | | | | | | |
| 351051 | MUNIZ DIAZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 351052 | MUNIZ DIAZ, JOSE D. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351053 | MUNIZ DIAZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 351054 | MUNIZ DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1676186 | Muniz Diaz, Mayra | ADDRESS ON FILE | | | | | | | |
| 351055 | MUNIZ DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 351056 | MUNIZ DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 351057 | MUNIZ DIAZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 1990353 | Muniz Diaz, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 351058 | MUNIZ DIAZ, SHARYL | ADDRESS ON FILE | | | | | | | |
| 351059 | MUNIZ DIAZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 351060 | MUNIZ DOMENA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 1921968 | MUNIZ DROZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 351061 | MUNIZ DROZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 2001067 | Muniz Droz, Irma I. | ADDRESS ON FILE | | | | | | | |
| 2050739 | Muniz Droz, Irma I. | ADDRESS ON FILE | | | | | | | |
| 351062 | MUÑIZ ECHEVARRIA MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| 351063 | MUNIZ ECHEVARRIA, ANA L | ADDRESS ON FILE | | | | | | | |
| 351064 | MUNIZ ECHEVARRIA, LUDWING | ADDRESS ON FILE | | | | | | | |
| 351065 | MUNIZ ECHEVARRIA, LUDWING | ADDRESS ON FILE | | | | | | | |
| 351066 | MUNIZ ECHEVARRIA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 351067 | MUNIZ ECHEVARRIA, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 351068 | MUNIZ ECHEVARRIA, WILSON | ADDRESS ON FILE | | | | | | | |
| 805494 | MUNIZ ECHEVARRIA, WILSON | ADDRESS ON FILE | | | | | | | |
| 593870 | Muniz Echevarria, Wilson | ADDRESS ON FILE | | | | | | | |
| 351070 | MUNIZ ELLIN, CRUZ | ADDRESS ON FILE | | | | | | | |
| 351071 | MUNIZ ESCOBAR, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 351072 | MUNIZ ESTRADA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 351073 | MUNIZ ESTRADA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 351074 | Muniz Estrada, Miguel A | ADDRESS ON FILE | | | | | | | |
| 351075 | MUNIZ ESTREMERA, YAHAIRA C | ADDRESS ON FILE | | | | | | | |
| 351076 | MUNIZ FALCON, LILA T. | ADDRESS ON FILE | | | | | | | |
| 351077 | MUNIZ FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 805495 | MUNIZ FELICIANO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 351078 | MUNIZ FELICIANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 805496 | MUNIZ FELICIANO, IRVIN | ADDRESS ON FILE | | | | | | | |
| 351079 | MUNIZ FELICIANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 805497 | MUNIZ FELICIANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 351080 | MUNIZ FELICIANO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 351081 | MUNIZ FELICIANO, LINDA | ADDRESS ON FILE | | | | | | | |
| 351082 | MUNIZ FELICIANO, NOEMI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351083 | MUNIZ FELICIANO, NORCALITH | ADDRESS ON FILE | | | | | | | |
| 351084 | MUNIZ FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 351085 | MUNIZ FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1420746 | MUÑIZ FERNÁNDEZ, LUIS | LUIS MUÑIZ FERNÁNDEZ | 475 PATIO SEVILLANO CARR 8860 BOX 2011 | | | TRUJILLO ALTO | PR | 00976 | |
| 351086 | MUNIZ FERNANDEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 351087 | MUNIZ FERRER, ELENA | ADDRESS ON FILE | | | | | | | |
| 351088 | MUNIZ FIGUEROA, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| 351089 | MUNIZ FIGUEROA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 351090 | MUNIZ FIGUEROA, SANTIA | ADDRESS ON FILE | | | | | | | |
| 351091 | MUNIZ FLORES, ALBERTO D. | ADDRESS ON FILE | | | | | | | |
| 351092 | MUNIZ FLORES, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 123984 | MUNIZ FLORES, DANIRA | ADDRESS ON FILE | | | | | | | |
| 351093 | MUNIZ FLORES, DANIRA | ADDRESS ON FILE | | | | | | | |
| 853815 | MUÑIZ FLORES, DANIRA | ADDRESS ON FILE | | | | | | | |
| 351094 | MUNIZ FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 848311 | MUÑIZ FRATICELLI, VICTOR M | COND PATIO ESPAÑOL | 153 CALLE CRUZ APT 2E | | | SAN JUAN | PR | 00901-1620 | |
| 351095 | MUNIZ FRATICELLI, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 351096 | MUNIZ GADEA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 351097 | MUNIZ GADEA, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 805500 | MUNIZ GADEA, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 805501 | MUNIZ GADEA, MERRY | ADDRESS ON FILE | | | | | | | |
| 351098 | MUNIZ GADEA, MERRY J | ADDRESS ON FILE | | | | | | | |
| 805502 | MUNIZ GADEA, MERRY J | ADDRESS ON FILE | | | | | | | |
| 351099 | MUNIZ GADEA, MICHELLE E. | ADDRESS ON FILE | | | | | | | |
| 351100 | MUNIZ GALARZA, DENITZA | ADDRESS ON FILE | | | | | | | |
| 351101 | MUNIZ GALARZA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 351102 | Muniz Galarza, Gilberto | ADDRESS ON FILE | | | | | | | |
| 351103 | MUNIZ GALARZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 351104 | MUNIZ GALARZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1578752 | Muniz Galarza, Juan | ADDRESS ON FILE | | | | | | | |
| 351105 | MUNIZ GALARZA, JULIO E | ADDRESS ON FILE | | | | | | | |
| 351106 | MUNIZ GALARZA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 805503 | MUNIZ GALINDO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 351107 | MUNIZ GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 351108 | MUNIZ GARCIA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 350825 | MUNIZ GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 350914 | MUNIZ GARCIA, JANICE | ADDRESS ON FILE | | | | | | | |
| 351109 | MUNIZ GARCIA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351110 | MUNIZ GARCIA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 351111 | MUNIZ GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 351112 | MUNIZ GARCIA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 351113 | MUNIZ GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 805504 | MUNIZ GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2043542 | Muniz Garcia, Migdalia | ADDRESS ON FILE | | | | | | | |
| 1760835 | MUÑIZ GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 351114 | MUNIZ GARCIA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 351115 | MUNIZ GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 351116 | MUNIZ GINEL, LUIS R | ADDRESS ON FILE | | | | | | | |
| 2093450 | Muniz Ginel, Luis R. | ADDRESS ON FILE | | | | | | | |
| 351117 | MUNIZ GINEL, RUTH | ADDRESS ON FILE | | | | | | | |
| 351118 | MUNIZ GOMEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 351119 | MUNIZ GONZALEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 351120 | MUNIZ GONZALEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 351121 | MUNIZ GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 351122 | MUNIZ GONZALEZ, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 351123 | MUNIZ GONZALEZ, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 351124 | Muniz Gonzalez, Claudio | ADDRESS ON FILE | | | | | | | |
| 351125 | MUNIZ GONZALEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 351126 | MUNIZ GONZALEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 351127 | MUNIZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 351128 | MUNIZ GONZALEZ, DAVID A | ADDRESS ON FILE | | | | | | | |
| 351129 | MUNIZ GONZALEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 2029711 | Muniz Gonzalez, Emma | ADDRESS ON FILE | | | | | | | |
| 351130 | MUNIZ GONZALEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 351131 | MUNIZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 351132 | MUNIZ GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1927156 | MUNIZ GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 2120272 | MUNIZ GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 351134 | MUNIZ GONZALEZ, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 351135 | MUNIZ GONZALEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 351136 | MUNIZ GONZALEZ, INIABELLIS | ADDRESS ON FILE | | | | | | | |
| 351137 | MUNIZ GONZALEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 351138 | MUNIZ GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 1564857 | MUNIZ GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 1564857 | MUNIZ GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 351139 | Muniz Gonzalez, Jaime A | ADDRESS ON FILE | | | | | | | |
| 351140 | MUNIZ GONZALEZ, JENNIFER A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351141 | MUNIZ GONZALEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 351142 | MUNIZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 351143 | MUNIZ GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 351144 | MUNIZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 351145 | MUNIZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 351146 | MUNIZ GONZALEZ, JUANA A | ADDRESS ON FILE | | | | | | | |
| 805505 | MUNIZ GONZALEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 805506 | MUNIZ GONZALEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 351147 | MUNIZ GONZALEZ, KAREN L | ADDRESS ON FILE | | | | | | | |
| 351148 | MUNIZ GONZALEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 268754 | MUNIZ GONZALEZ, LIZADAMARIS | ADDRESS ON FILE | | | | | | | |
| 351149 | Muniz Gonzalez, Lizadamaris | ADDRESS ON FILE | | | | | | | |
| 351150 | MUNIZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 351151 | MUNIZ GONZALEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 351152 | MUNIZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 351153 | MUNIZ GONZALEZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 1603721 | Muñiz González, Lymaris | ADDRESS ON FILE | | | | | | | |
| 1603721 | Muñiz González, Lymaris | ADDRESS ON FILE | | | | | | | |
| 351154 | MUNIZ GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 351155 | MUNIZ GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 351156 | MUNIZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1420747 | MUÑIZ GONZALEZ, MIGUEL | ANGEL TAPIA FLORES | PO BOX 79226 | | | CAROLINA | PR | 00984-9226 | |
| 351158 | MUÑIZ GONZALEZ, MIGUEL | ROSA WARD | COND. CENTRO I | 500 | AVE. MUÑOZ RIVERA 249 | HATO REY | PR | 00918 | |
| 351159 | MUNIZ GONZALEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 351160 | MUNIZ GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 351161 | MUNIZ GONZALEZ, NOEL A | ADDRESS ON FILE | | | | | | | |
| 351162 | MUNIZ GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 351163 | MUNIZ GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 351164 | MUNIZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 351165 | MUNIZ GONZALEZ, ROCKY | ADDRESS ON FILE | | | | | | | |
| 351166 | MUÑIZ GONZALEZ, ROCKY | ADDRESS ON FILE | | | | | | | |
| 351167 | MUNIZ GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 351169 | MUNIZ GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 351168 | MUNIZ GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 351170 | MUNIZ GONZALEZ, SOLEIL | ADDRESS ON FILE | | | | | | | |
| 351171 | MUNIZ GONZALEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 351172 | MUNIZ GONZALEZ, TERESA DE J | ADDRESS ON FILE | | | | | | | |
| 351173 | MUNIZ GONZALEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351174 | MUNIZ GONZALEZ, YARICEL | ADDRESS ON FILE | | | | | | | |
| 351175 | MUNIZ GOTAY, ALEX | ADDRESS ON FILE | | | | | | | |
| 351176 | MUNIZ GRACIA, ALBA | ADDRESS ON FILE | | | | | | | |
| 351177 | MUNIZ GUASP, ERIC | ADDRESS ON FILE | | | | | | | |
| 805508 | MUNIZ GUTIERREZ, DAYMI L | ADDRESS ON FILE | | | | | | | |
| 351178 | MUNIZ GUTIERREZ, DAYRA | ADDRESS ON FILE | | | | | | | |
| 805509 | MUNIZ GUTIERREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 351179 | MUNIZ GUTIERREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 351180 | MUNIZ HEREDIA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 351181 | Muniz Hernandez, Alexie H. | ADDRESS ON FILE | | | | | | | |
| 351182 | MUNIZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 351183 | MUNIZ HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 351184 | MUNIZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2149659 | Muniz Hernandez, Efrain | ADDRESS ON FILE | | | | | | | |
| 351185 | Muniz Hernandez, Eva | ADDRESS ON FILE | | | | | | | |
| 805510 | MUNIZ HERNANDEZ, GUIRMAR | ADDRESS ON FILE | | | | | | | |
| 351186 | MUNIZ HERNANDEZ, GUIRMAR | ADDRESS ON FILE | | | | | | | |
| 351187 | MUNIZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 351188 | MUNIZ HERNANDEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 351189 | MUNIZ HERNANDEZ, IVELYS | ADDRESS ON FILE | | | | | | | |
| 351190 | Muniz Hernandez, Jackeline | ADDRESS ON FILE | | | | | | | |
| 351191 | MUNIZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 351192 | MUNIZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 351193 | MUNIZ HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 2149493 | Muniz Hernandez, Licette | ADDRESS ON FILE | | | | | | | |
| 351194 | MUNIZ HERNANDEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 351195 | MUNIZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 351196 | MUNIZ HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 351197 | MUNIZ HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 351198 | MUNIZ HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 351199 | MUNIZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 351200 | MUNIZ HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 351201 | MUNIZ HERNANDEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 351202 | MUNIZ HERRAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 351203 | MUNIZ INSURANCE GROUP INC | URB SANTA CLARA | S1 CALLE REINA DE LAS FLORES | | | GUAYNABO | PR | 00969-6818 | |
| 351204 | MUNIZ IRIZARRY, EDDA L | ADDRESS ON FILE | | | | | | | |
| 1720395 | Muniz Irizarry, Ivia L | ADDRESS ON FILE | | | | | | | |
| 1602438 | Muniz Irizarry, Ivia L. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351205 | MUNIZ IRIZARRY, KIRIAM | ADDRESS ON FILE | | | | | | | |
| 351206 | MUNIZ IRIZARRY, KIRIAM J | ADDRESS ON FILE | | | | | | | |
| 351207 | MUNIZ IRIZARRY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 2129995 | MUNIZ IRIZARRY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2130054 | Muniz Irizarry, William | ADDRESS ON FILE | | | | | | | |
| 351208 | MUNIZ IRIZARRY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 351209 | MUNIZ IRIZARRY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 351210 | MUNIZ ISERN, AILEEN | ADDRESS ON FILE | | | | | | | |
| 805511 | MUNIZ JIMENEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 351211 | MUNIZ JIMENEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 2017426 | Muniz Jimenez, Aixa | ADDRESS ON FILE | | | | | | | |
| 1731120 | Muniz Jimenez, Ariel | ADDRESS ON FILE | | | | | | | |
| 351212 | Muniz Jimenez, Ariel | ADDRESS ON FILE | | | | | | | |
| 351213 | MUNIZ JIMENEZ, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 351214 | MUNIZ JIMENEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 351215 | MUNIZ JIMENEZ, KRYSTIAN | ADDRESS ON FILE | | | | | | | |
| 1257268 | MUNIZ JIMENEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 351217 | MUNIZ JIMENEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1802138 | Muniz Jimenez, Nannette | ADDRESS ON FILE | | | | | | | |
| 351218 | MUNIZ JIMENEZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 351219 | Muniz Jimenez, Ramon | ADDRESS ON FILE | | | | | | | |
| 351220 | MUNIZ JIMENEZ, SILMA | ADDRESS ON FILE | | | | | | | |
| 351221 | MUNIZ JIMENEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 351222 | MUNIZ JIMENEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 1983365 | Muniz Jimenez, Zulma I | ADDRESS ON FILE | | | | | | | |
| 2027042 | Muniz Jimenez, Zulma I. | ADDRESS ON FILE | | | | | | | |
| 1964437 | MUNIZ JIMENEZ, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 1975160 | Muniz Jimenez, Zulma Ivette | ADDRESS ON FILE | | | | | | | |
| 351223 | MUNIZ JORGE, DORIS | ADDRESS ON FILE | | | | | | | |
| 1960349 | MUNIZ JORGE, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 351224 | MUNIZ JUSTINIANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 351225 | MUNIZ LAMBOGLIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 351227 | MUNIZ LARA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 351226 | MUNIZ LARA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 1258889 | MUNIZ LASALLE, ALEX | ADDRESS ON FILE | | | | | | | |
| 1425547 | MUNIZ LASALLE, ALEX ROBERTO | ADDRESS ON FILE | | | | | | | |
| 351229 | MUNIZ LASALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 351230 | MUNIZ LASALLE, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 351231 | MUNIZ LASSALLE, VIRGINIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351232 | MUNIZ LEBRON, ARELYS | ADDRESS ON FILE | | | | | | | |
| 351233 | MUNIZ LEBRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 351234 | MUNIZ LEBRON, ROBERTO M. | ADDRESS ON FILE | | | | | | | |
| 351235 | Muniz Lebron, Roberto M. | ADDRESS ON FILE | | | | | | | |
| 351236 | MUNIZ LEON, JOHANLEE M. | ADDRESS ON FILE | | | | | | | |
| 351237 | MUNIZ LEON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 351239 | MUNIZ LEON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1420748 | MUÑIZ LOPEZ Y OTROS, CANDELARIO | JUAN C. VEGA HERNÁNDEZ | PO BOX 470 | | | QUEBRADILLAS | PR | 00678 | |
| 351240 | MUNIZ LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 805512 | MUNIZ LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 805513 | MUNIZ LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 351242 | MUNIZ LOPEZ, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 351243 | MUNIZ LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 351244 | Muniz Lopez, Fanny | ADDRESS ON FILE | | | | | | | |
| 805514 | MUNIZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 351245 | MUNIZ LOPEZ, LAYSHARNEST | ADDRESS ON FILE | | | | | | | |
| 351246 | MUNIZ LOPEZ, LOWENDARINE | ADDRESS ON FILE | | | | | | | |
| 351247 | MUNIZ LOPEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 351248 | MUÑIZ LOPEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 351249 | Muniz Lopez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 351250 | MUNIZ LOPEZ, SUEHAIL | ADDRESS ON FILE | | | | | | | |
| 351251 | MUNIZ LOPEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 351252 | MUNIZ LOPEZ, WILMER G. | ADDRESS ON FILE | | | | | | | |
| 351253 | MUNIZ LORENZO, NORMA | ADDRESS ON FILE | | | | | | | |
| 351254 | MUNIZ LOZADA, ELIS | ADDRESS ON FILE | | | | | | | |
| 351255 | MUNIZ LOZADA, NOMAR | ADDRESS ON FILE | | | | | | | |
| 351256 | MUNIZ LUGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1764897 | MUNIZ LUGO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 351257 | MUNIZ LUGO, ELIA E | ADDRESS ON FILE | | | | | | | |
| 351258 | MUNIZ LUGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 351260 | MUNIZ LUGO,W | ADDRESS ON FILE | | | | | | | |
| 351261 | MUNIZ LUIS, NEPHIS | ADDRESS ON FILE | | | | | | | |
| 351262 | MUNIZ MADERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 351263 | MUNIZ MADERA, EMMA L | ADDRESS ON FILE | | | | | | | |
| 2113469 | MUNIZ MADERA, EMMA LOURDES | ADDRESS ON FILE | | | | | | | |
| 351264 | MUNIZ MADERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 351265 | MUNIZ MALDONADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 2061220 | Muniz Maldonado, Aida Luz | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1878902 | Muniz Maldonado, Aparicio | ADDRESS ON FILE | | | | | | | |
| 351266 | MUNIZ MALDONADO, APARICIO | ADDRESS ON FILE | | | | | | | |
| 351267 | MUNIZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 351268 | MUNIZ MALDONADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 351269 | MUNIZ MALDONADO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 653034 | MUNIZ MALDONADO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 351270 | Muniz Maldonado, Jimmy | ADDRESS ON FILE | | | | | | | |
| 351271 | MUNIZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 351272 | MUNIZ MALDONADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 351273 | MUNIZ MALDONADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 1944315 | Muniz Maldonado, Nelida | ADDRESS ON FILE | | | | | | | |
| 351274 | Muniz Mangual, Elvin | ADDRESS ON FILE | | | | | | | |
| 351275 | MUNIZ MARIANI, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 351276 | MUNIZ MARIANI, MAGALI | ADDRESS ON FILE | | | | | | | |
| 351277 | MUNIZ MARIN, JANNELLE | ADDRESS ON FILE | | | | | | | |
| 1992029 | Muniz Marquez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 351278 | MUNIZ MARQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1420749 | MUÑIZ MARRERO, EDIL | FREDDIE CRUZ RAMIREZ | CALLE CARBONELL #120 A | | | CABO ROJO | PR | 00623 | |
| 147681 | MUÑIZ MARRERO, EDIL | LCDO. LUIS A. FERNANDEZ DOMENECH | LCDO. LUIS A. FERNANDEZ DOMENECH PO BOX 1768 | | | CABO ROJO | PR | 00623 | |
| 147681 | MUÑIZ MARRERO, EDIL | PO BOX 1768 | | | | CABO ROJO | PR | 00623 | |
| 1514333 | Muniz Marrero, Ismary | ADDRESS ON FILE | | | | | | | |
| 351279 | MUNIZ MARRERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 351280 | MUNIZ MARTELL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 805515 | MUNIZ MARTELL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 351281 | MUNIZ MARTI, LUIS | ADDRESS ON FILE | | | | | | | |
| 351282 | MUNIZ MARTINEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 351283 | MUNIZ MARTINEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 853816 | MUÑIZ MARTINEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 351284 | Muniz Martinez, Francisco | ADDRESS ON FILE | | | | | | | |
| 351285 | MUNIZ MARTINEZ, GUILLERMO A | ADDRESS ON FILE | | | | | | | |
| 351286 | MUNIZ MARTINEZ, ISABEL Y | ADDRESS ON FILE | | | | | | | |
| 1621606 | Muniz Martinez, Jeriel Jose | ADDRESS ON FILE | | | | | | | |
| 1425548 | MUNIZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 351287 | MUNIZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 351288 | MUNIZ MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 351289 | MUNIZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1855143 | Muniz Martinez, Luz S | ADDRESS ON FILE | | | | | | | |
| 351290 | MUNIZ MARTINEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 351292 | MUNIZ MARTINEZ, SHEILY | ADDRESS ON FILE | | | | | | | |
| 853817 | MUÑIZ MARTINEZ,JOSE | ADDRESS ON FILE | | | | | | | |
| 351293 | MUNIZ MARTIR, JESUS O | ADDRESS ON FILE | | | | | | | |
| 351294 | MUNIZ MAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 351295 | MUNIZ MAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 853818 | MUÑIZ MAS, MILAGROS M. | ADDRESS ON FILE | | | | | | | |
| 351296 | MUNIZ MATOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 351297 | MUNIZ MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 351298 | MUNIZ MATOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 351299 | MUNIZ MEDINA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 351300 | MUNIZ MEDINA, JESUS | ADDRESS ON FILE | | | | | | | |
| 351301 | MUNIZ MEDINA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 351302 | MUNIZ MEDINA, LUCY | ADDRESS ON FILE | | | | | | | |
| 351303 | Muniz Medina, Nelson | ADDRESS ON FILE | | | | | | | |
| 805517 | MUNIZ MEDINA, SAUL | ADDRESS ON FILE | | | | | | | |
| 351305 | MUNIZ MEJIAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 805518 | MUNIZ MEJIAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 351306 | MUNIZ MEJIAS, MELVIN MANUEL | ADDRESS ON FILE | | | | | | | |
| 2152266 | MUNIZ MELENDEZ INVESTMENT CORP. | C/O ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, P.S.C | PO BOX 70294 | | | SAN JUAN | PR | 00936 | |
| 1514732 | Muniz Melendez Investments Corp. | Adsuar Muñiz Goyco Seda & Perez-Ochoa, P.S.C. | PO Box 70294 | | | San Juan | PR | 00936-8294 | |
| 2151580 | MUNIZ MELENDEZ INVESTMENTS CORP. | PO BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| 351307 | MUNIZ MELENDEZ, ZUANIA | ADDRESS ON FILE | | | | | | | |
| 351308 | Muniz Mendez, Angel De J | ADDRESS ON FILE | | | | | | | |
| 351309 | Muniz Mendez, Eric A. | ADDRESS ON FILE | | | | | | | |
| 805519 | MUNIZ MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 351310 | Muniz Mendez, Felix | ADDRESS ON FILE | | | | | | | |
| 351312 | MUNIZ MENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 351313 | MUNIZ MENDEZ, JOANNI | ADDRESS ON FILE | | | | | | | |
| 1425549 | MUNIZ MENDEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 805520 | MUNIZ MENDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 351315 | MUNIZ MENDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 351316 | MUNIZ MENDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 351317 | MUNIZ MENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 853819 | MUNIZ MENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351318 | MUNIZ MENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 351319 | MUNIZ MENDEZ, MARIA DE LO A | ADDRESS ON FILE | | | | | | | |
| 351320 | MUNIZ MENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 351321 | MUNIZ MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 351322 | MUNIZ MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 351323 | MUNIZ MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 351324 | MUNIZ MENDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 351325 | MUNIZ MENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 351326 | MUNIZ MENDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1258890 | MUNIZ MENDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 351327 | MUNIZ MENDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 351328 | MUNIZ MENDEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 351329 | MUNIZ MENDEZ, YARITZI | ADDRESS ON FILE | | | | | | | |
| 351331 | MUNIZ MENDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 2050965 | Muniz Mendoza, Domitila | ADDRESS ON FILE | | | | | | | |
| 351333 | MUNIZ MENDOZA, GRACIA M | ADDRESS ON FILE | | | | | | | |
| 351334 | MUNIZ MENDOZA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 351335 | MUNIZ MENENDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 351336 | MUNIZ MERCADO, HECTOR X. | ADDRESS ON FILE | | | | | | | |
| 351337 | MUNIZ MERCADO, RENE | ADDRESS ON FILE | | | | | | | |
| 351338 | MUNIZ MIRANDA, CARLA | ADDRESS ON FILE | | | | | | | |
| 351339 | MUNIZ MIRANDA, LILIANA R. | ADDRESS ON FILE | | | | | | | |
| 351340 | Muniz Miranda, Victor E | ADDRESS ON FILE | | | | | | | |
| 351341 | MUNIZ MIRLES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 351342 | MUNIZ MIRO, MINELLY | ADDRESS ON FILE | | | | | | | |
| 351343 | MUNIZ MOLINA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 351344 | MUNIZ MOLINA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 351345 | MUNIZ MOLINA, ROSIRE | ADDRESS ON FILE | | | | | | | |
| 1425550 | MUNIZ MOLINA, ROSIRE M. | ADDRESS ON FILE | | | | | | | |
| 1423202 | MUÑIZ MOLINA, ROSIRÉ M. | M3 Calle Segovia | | | | Bayamon | PR | 00961 | |
| 1423285 | MUÑIZ MOLINA, ROSIRÉ M. | M3 Calle Segovia Urb. Villa España | | | | Bayamón | PR | 00931 | |
| 351346 | MUÑIZ MOLINERO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 351347 | MUNIZ MOLINERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1930653 | Muniz Molinero, Francis M | ADDRESS ON FILE | | | | | | | |
| 351348 | Muniz Molinero, Francis M | ADDRESS ON FILE | | | | | | | |
| 351349 | MUNIZ MONTALVO, HILDA E. | ADDRESS ON FILE | | | | | | | |
| 351350 | MUNIZ MONTE, JORGE L | ADDRESS ON FILE | | | | | | | |
| 351351 | MUNIZ MORALES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805521 | MUNIZ MORALES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 351352 | MUNIZ MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 351353 | MUNIZ MORALES, CARLA | ADDRESS ON FILE | | | | | | | |
| 351354 | MUNIZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 351355 | MUNIZ MORALES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 351356 | MUNIZ MORALES, DAVID J. | ADDRESS ON FILE | | | | | | | |
| 351357 | MUNIZ MORALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 351358 | MUNIZ MORALES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 805522 | MUNIZ MORALES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 1775536 | Muñiz Morales, Elsie | ADDRESS ON FILE | | | | | | | |
| 351359 | MUNIZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 351360 | MUNIZ MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 351361 | MUNIZ MORALES, I. RAQUEL | ADDRESS ON FILE | | | | | | | |
| 351362 | MUNIZ MORALES, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 1854719 | Muniz Morales, Ines | ADDRESS ON FILE | | | | | | | |
| 351363 | MUNIZ MORALES, INES | ADDRESS ON FILE | | | | | | | |
| 351364 | MUNIZ MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 351365 | MUNIZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 805523 | MUNIZ MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 351366 | MUNIZ MORALES, MARVIN | ADDRESS ON FILE | | | | | | | |
| 351367 | MUNIZ MORALES, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 351368 | MUNIZ MORO, GLORICELLIE | ADDRESS ON FILE | | | | | | | |
| 351369 | MUNIZ MUNIZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 351370 | MUNIZ MUNIZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 351371 | MUNIZ MUNIZ, CLARISA | ADDRESS ON FILE | | | | | | | |
| 351372 | MUNIZ MUNIZ, CLARISA | ADDRESS ON FILE | | | | | | | |
| 351373 | MUNIZ MUNIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 351374 | MUNIZ MUNIZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 351375 | MUNIZ MUNIZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 1627355 | Muniz Muniz, Edith M. | ADDRESS ON FILE | | | | | | | |
| 805524 | MUNIZ MUNIZ, EDITH M. | ADDRESS ON FILE | | | | | | | |
| 1589630 | Muñiz Muñiz, Edith M. | ADDRESS ON FILE | | | | | | | |
| 1637438 | Muñiz Muñiz, Edith M. | ADDRESS ON FILE | | | | | | | |
| 351376 | MUNIZ MUNIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 351377 | MUNIZ MUNIZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 351378 | MUNIZ MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 351379 | MUNIZ MUNIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 351380 | MUNIZ MUNIZ, NERIDA | ADDRESS ON FILE | | | | | | | |
| 351381 | MUNIZ MUNIZ, RAMONA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351382 | MUNIZ MUNIZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 351383 | MUNIZ MUNOZ, HERMAN | ADDRESS ON FILE | | | | | | | |
| 351384 | MUNIZ MUNOZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 351386 | MUNIZ MUNOZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 2009673 | Muniz Natal, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 351388 | Muniz Natal, Javier | ADDRESS ON FILE | | | | | | | |
| 351389 | MUNIZ NAVARRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 351390 | MUNIZ NAVARRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 351391 | MUNIZ NAZARIO, JUDIMAR | ADDRESS ON FILE | | | | | | | |
| 351392 | MUNIZ NAZARIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 351393 | MUNIZ NEGRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 351394 | MUNIZ NEGRON, NILDA E. | ADDRESS ON FILE | | | | | | | |
| 1704853 | MUNIZ NEGRON, NILDA E. | ADDRESS ON FILE | | | | | | | |
| 805525 | MUNIZ NIEVES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 805526 | MUNIZ NIEVES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 351396 | MUNIZ NIEVES, CAROLYN IVETTE | ADDRESS ON FILE | | | | | | | |
| 805527 | MUNIZ NIEVES, ISAMALIA | ADDRESS ON FILE | | | | | | | |
| 351397 | MUNIZ NIEVES, ISAMALIA | ADDRESS ON FILE | | | | | | | |
| 351398 | MUNIZ NIEVES, JAYSON | ADDRESS ON FILE | | | | | | | |
| 805528 | MUNIZ NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| 351399 | MUNIZ NIEVES, JULIO C | ADDRESS ON FILE | | | | | | | |
| 351400 | MUNIZ NIEVES, JULIO N | ADDRESS ON FILE | | | | | | | |
| 351401 | Muniz Nieves, Miguel A | ADDRESS ON FILE | | | | | | | |
| 351402 | MUNIZ NIEVES, MIRLA E | ADDRESS ON FILE | | | | | | | |
| 351403 | MUNIZ NIEVES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 351404 | MUNIZ NIEVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 351405 | MUNIZ NIEVES, SYLVIA T | ADDRESS ON FILE | | | | | | | |
| 351406 | MUNIZ NIEVES, VILMARY | ADDRESS ON FILE | | | | | | | |
| 805529 | MUNIZ NIEVES, VILMARY | ADDRESS ON FILE | | | | | | | |
| 351407 | MUNIZ NUNEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 1941212 | MUNIZ NUNEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 351408 | MUNIZ NUNEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 1982840 | Muniz Nunez, Ada E. | ADDRESS ON FILE | | | | | | | |
| 2134082 | Muniz Nunez, Elba I. | ADDRESS ON FILE | | | | | | | |
| 351409 | MUNIZ NUNEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 351410 | MUNIZ NUNEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 351411 | MUNIZ NUNEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 805530 | MUNIZ OCASIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 351412 | MUNIZ OJEDA, ALBA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351413 | MUNIZ OLIVER, RUBEN | ADDRESS ON FILE | | | | | | | |
| 351414 | MUNIZ OLIVIO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 351415 | MUNIZ OLIVO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 351416 | MUNIZ OQUENDO, CAMILLE M | ADDRESS ON FILE | | | | | | | |
| 351417 | MUNIZ OQUENDO, RUTH | ADDRESS ON FILE | | | | | | | |
| 351418 | MUNIZ OQUENDO, YANILLE | ADDRESS ON FILE | | | | | | | |
| 351419 | MUNIZ ORENGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 351420 | MUNIZ ORENGO, NILSA | ADDRESS ON FILE | | | | | | | |
| 2015922 | Muniz Orengo, Nilsa | ADDRESS ON FILE | | | | | | | |
| 351421 | MUNIZ ORENGO, ROSA J | ADDRESS ON FILE | | | | | | | |
| 351422 | MUÑIZ ORTEGA MD, MYRNA | ADDRESS ON FILE | | | | | | | |
| 351423 | MUNIZ ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 351424 | MUNIZ ORTEGA, JUANA M | ADDRESS ON FILE | | | | | | | |
| 351425 | MUNIZ ORTEGA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 351426 | MUNIZ ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 805531 | MUNIZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 805532 | MUNIZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 351427 | MUNIZ ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2008587 | MUNIZ ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 351428 | MUNIZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 805533 | MUNIZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 351429 | MUNIZ ORTIZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 351430 | MUNIZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 351431 | MUNIZ ORTIZ, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 351432 | MUNIZ ORTIZ, LIZABEL | ADDRESS ON FILE | | | | | | | |
| 2111563 | MUNIZ ORTIZ, LIZABEL | ADDRESS ON FILE | | | | | | | |
| 351433 | MUNIZ ORTIZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| 351434 | MUNIZ ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 351435 | MUNIZ ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 351436 | MUNIZ ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 351437 | MUNIZ ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 351438 | MUNIZ ORTIZ, PASTOR | ADDRESS ON FILE | | | | | | | |
| 351439 | Muniz Ortiz, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 351440 | MUNIZ ORTIZ, SAMARI | ADDRESS ON FILE | | | | | | | |
| 351441 | MUNIZ ORTIZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 805534 | MUNIZ ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 351442 | MUNIZ ORTIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 1982660 | Muniz Ortiz, Vilma | ADDRESS ON FILE | | | | | | | |
| 805535 | MUNIZ ORTIZ, WILDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1972704 | MUNIZ OSORIO , BRENDA | ADDRESS ON FILE | | | | | | | |
| 1972704 | MUNIZ OSORIO , BRENDA | ADDRESS ON FILE | | | | | | | |
| 351444 | MUNIZ OSORIO, BRENDA W | ADDRESS ON FILE | | | | | | | |
| 351445 | MUNIZ OTERO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 351446 | MUNIZ OTERO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 351447 | MUNIZ PACHECO, DANA | ADDRESS ON FILE | | | | | | | |
| 351448 | MUNIZ PACHECO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 351449 | MUNIZ PADIAL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 351450 | Muniz Padial, Manuel R. | ADDRESS ON FILE | | | | | | | |
| 351451 | MUNIZ PADILLA, ADA I | ADDRESS ON FILE | | | | | | | |
| 2086008 | Muniz Padilla, Ada I. | ADDRESS ON FILE | | | | | | | |
| 351452 | MUNIZ PADILLA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 1494060 | Muniz Pagan, Alex | ADDRESS ON FILE | | | | | | | |
| 351453 | MUNIZ PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 351454 | MUNIZ PAGAN, FABIAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 351455 | MUNIZ PAGAN, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 351456 | MUNIZ PAGAN, HILDA | ADDRESS ON FILE | | | | | | | |
| 351457 | MUNIZ PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 351458 | MUNIZ PAGAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 351459 | MUNIZ PAGAN, VALERIN | ADDRESS ON FILE | | | | | | | |
| 351460 | MUNIZ PALAU, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 351461 | MUNIZ PANETO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 2064523 | Muniz Paneto, Angel L. | ADDRESS ON FILE | | | | | | | |
| 351462 | MUNIZ PARDO, JENNIE | ADDRESS ON FILE | | | | | | | |
| 237352 | MUNIZ PARDO, JENNIE | ADDRESS ON FILE | | | | | | | |
| 805536 | MUNIZ PELLOT, MARIA A | ADDRESS ON FILE | | | | | | | |
| 351463 | MUNIZ PELLOT, MARIA A | ADDRESS ON FILE | | | | | | | |
| 351464 | MUNIZ PENA, BARBARA M | ADDRESS ON FILE | | | | | | | |
| 351465 | MUNIZ PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 351466 | MUNIZ PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 351467 | MUNIZ PEREZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 2156785 | Muniz Perez, Antonio | ADDRESS ON FILE | | | | | | | |
| 351468 | MUNIZ PEREZ, CELINES | ADDRESS ON FILE | | | | | | | |
| 805537 | MUNIZ PEREZ, CELINES | ADDRESS ON FILE | | | | | | | |
| 1258891 | MUNIZ PEREZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 351469 | MUNIZ PEREZ, DARLINE | ADDRESS ON FILE | | | | | | | |
| 351470 | MUNIZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 351471 | MUNIZ PEREZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 351472 | MUNIZ PEREZ, DILAYLA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351473 | MUNIZ PEREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 351474 | MUNIZ PEREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 351475 | MUNIZ PEREZ, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 351476 | MUNIZ PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 351477 | MUNIZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 351479 | MUNIZ PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 351478 | Muniz Perez, Efrain | ADDRESS ON FILE | | | | | | | |
| 351480 | MUNIZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2079606 | Muniz Perez, Gladys | ADDRESS ON FILE | | | | | | | |
| 351481 | MUNIZ PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 351482 | MUNIZ PEREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 351483 | MUNIZ PEREZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 805538 | MUNIZ PEREZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 351484 | MUNIZ PEREZ, JANNETTE A | ADDRESS ON FILE | | | | | | | |
| 351485 | MUNIZ PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 351486 | MUNIZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 805539 | MUNIZ PEREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 351488 | MUNIZ PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 351489 | MUNIZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 805540 | MUNIZ PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 351491 | MUNIZ PEREZ, ONOFRE E. | ADDRESS ON FILE | | | | | | | |
| 2155448 | Muniz Perez, Pedro L | ADDRESS ON FILE | | | | | | | |
| 351492 | MUNIZ PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 351493 | Muniz Piris, Alexis | ADDRESS ON FILE | | | | | | | |
| 351238 | MUNIZ PIRIS, IVAN | ADDRESS ON FILE | | | | | | | |
| 351494 | MUNIZ PIZARRO, CLEOFINA | ADDRESS ON FILE | | | | | | | |
| 805541 | MUNIZ PIZARRO, CLEOFINA | ADDRESS ON FILE | | | | | | | |
| 351495 | MUNIZ PLUGUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 351496 | MUNIZ POLANCO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 351497 | MUNIZ PONCE, MAYKA E | ADDRESS ON FILE | | | | | | | |
| 1595615 | Muniz Ponce, Mayka E | ADDRESS ON FILE | | | | | | | |
| 351498 | MUNIZ POU, JOSE | ADDRESS ON FILE | | | | | | | |
| 1913786 | Muniz Providencia, Oguendo | ADDRESS ON FILE | | | | | | | |
| 1888204 | Muniz Providencia, Ogundo | ADDRESS ON FILE | | | | | | | |
| 1775182 | Muniz Providencia, Oquendo | ADDRESS ON FILE | | | | | | | |
| 1886449 | Muniz Providencia, Oquendo | ADDRESS ON FILE | | | | | | | |
| 1986832 | Muniz Providencia, Oquendo | ADDRESS ON FILE | | | | | | | |
| 1905162 | Muniz Providencia, Oquendo | ADDRESS ON FILE | | | | | | | |
| 351499 | MUNIZ QUINONES, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351500 | MUNIZ QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2039609 | Muniz Quinones, Jose A. | ADDRESS ON FILE | | | | | | | |
| 351501 | MUNIZ QUINONES, MAGDA M | ADDRESS ON FILE | | | | | | | |
| 351503 | MUNIZ QUINONES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 351502 | MUNIZ QUINONES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 351504 | MUNIZ QUINONES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 351505 | MUNIZ QUINONES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 351506 | MUNIZ QUINTANA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 351507 | MUÑIZ QUIROS MD, ROSILVIA | ADDRESS ON FILE | | | | | | | |
| 2199080 | Muniz Quiros, Alba I | ADDRESS ON FILE | | | | | | | |
| 2222662 | Muñiz Quiros, Alba I. | ADDRESS ON FILE | | | | | | | |
| 2213677 | Muñiz Quiros, Alba I. | ADDRESS ON FILE | | | | | | | |
| 351508 | MUNIZ QUIROS, ROSILVIA | ADDRESS ON FILE | | | | | | | |
| 2216540 | Muniz Qurios, Alba I. | ADDRESS ON FILE | | | | | | | |
| 351509 | MUNIZ RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 351510 | MUNIZ RAMIREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 351511 | MUNIZ RAMIREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1258892 | MUNIZ RAMIREZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| 351512 | MUNIZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 351513 | MUNIZ RAMIREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 351514 | MUNIZ RAMOS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 351515 | MUNIZ RAMOS, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| 351516 | MUNIZ RAMOS, ELUID | ADDRESS ON FILE | | | | | | | |
| 351517 | MUNIZ RAMOS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 1576232 | MUNIZ RAMOS, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 1576232 | MUNIZ RAMOS, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 351518 | MUNIZ RAMOS, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 351519 | MUNIZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 351520 | MUNIZ RAMOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 351521 | MUNIZ RAMOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 351522 | MUNIZ RAMOS, LUZ A | ADDRESS ON FILE | | | | | | | |
| 351523 | MUNIZ RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 351524 | MUNIZ RAMOS, MARIO | ADDRESS ON FILE | | | | | | | |
| 351525 | MUNIZ RAMOS, MISSLINER | ADDRESS ON FILE | | | | | | | |
| 351526 | Muniz Ramos, Omar | ADDRESS ON FILE | | | | | | | |
| 351527 | MUNIZ RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 351528 | MUNIZ RAMOS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 351529 | MUNIZ REYES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 351531 | MUNIZ REYES, JAVISH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351532 | MUNIZ REYES, PABLO G | ADDRESS ON FILE | | | | | | | |
| 805543 | MUNIZ REYES, SAHARIS | ADDRESS ON FILE | | | | | | | |
| 351533 | MUNIZ REYES, SAHARIS | ADDRESS ON FILE | | | | | | | |
| 351534 | MUNIZ REYES, TANIA | ADDRESS ON FILE | | | | | | | |
| 351535 | MUNIZ REYES, ZUHELY | ADDRESS ON FILE | | | | | | | |
| 1514074 | Muñiz Riman, Jazmín | ADDRESS ON FILE | | | | | | | |
| 351536 | MUNIZ RIOS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 351537 | MUNIZ RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1585981 | MUNIZ RIOS, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 805544 | MUNIZ RIOS, MOISES | ADDRESS ON FILE | | | | | | | |
| 351539 | MUÑIZ RIOS, MOISES | LIC. SANTOS LÓPEZ RODRÍGUEZ | EL MONTE MALL | SUITE 3230 | 652 AVE. MUÑOZ RI VERA | SAN JUAN | PR | 00918-4286 | |
| 1420750 | MUÑIZ RIOS, MOISES | SANTOS LÓPEZ RODRÍGUEZ | EL MONTE MALL SUITE 3230 #652 AVE. MUÑOZ RI VERA | | | SAN JUAN | PR | 00918-4286 | |
| 351540 | MUNIZ RIOS, MOISES A. | ADDRESS ON FILE | | | | | | | |
| 351541 | MUNIZ RIOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 351542 | MUNIZ RIOS, YANILDA | ADDRESS ON FILE | | | | | | | |
| 351543 | MUNIZ RIVERA MD, AVID J | ADDRESS ON FILE | | | | | | | |
| 351544 | MUÑIZ RIVERA MD, AVID J | ADDRESS ON FILE | | | | | | | |
| 351545 | MUNIZ RIVERA, ABEL | ADDRESS ON FILE | | | | | | | |
| 351546 | MUNIZ RIVERA, ABEL | ADDRESS ON FILE | | | | | | | |
| 351547 | MUNIZ RIVERA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 351548 | MUNIZ RIVERA, ALMA | ADDRESS ON FILE | | | | | | | |
| 351530 | MUNIZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 2205597 | Muñiz Rivera, Ana Celia | ADDRESS ON FILE | | | | | | | |
| 76478 | MUNIZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 351549 | MUNIZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 351550 | MUNIZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 351551 | MUNIZ RIVERA, DELFIN | ADDRESS ON FILE | | | | | | | |
| 805545 | MUNIZ RIVERA, DIOMARY | ADDRESS ON FILE | | | | | | | |
| 351552 | MUNIZ RIVERA, DIOMARY L | ADDRESS ON FILE | | | | | | | |
| 1425551 | MUNIZ RIVERA, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 351554 | MUNIZ RIVERA, DOEL | ADDRESS ON FILE | | | | | | | |
| 351555 | MUNIZ RIVERA, ELIUD | ADDRESS ON FILE | | | | | | | |
| 351556 | Muniz Rivera, Eliud | ADDRESS ON FILE | | | | | | | |
| 351557 | MUNIZ RIVERA, EYDA L | ADDRESS ON FILE | | | | | | | |
| 805546 | MUNIZ RIVERA, EYDA L. | ADDRESS ON FILE | | | | | | | |
| 351558 | MUNIZ RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 351559 | MUNIZ RIVERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 351560 | Muniz Rivera, Geralys E | ADDRESS ON FILE | | | | | | | |
| 351561 | MUNIZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 351562 | MUNIZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 351563 | MUNIZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 351564 | MUNIZ RIVERA, JEIMILY | ADDRESS ON FILE | | | | | | | |
| 351565 | MUNIZ RIVERA, JENNY | ADDRESS ON FILE | | | | | | | |
| 2149788 | Muniz Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| 351566 | Muniz Rivera, Jorge L | ADDRESS ON FILE | | | | | | | |
| 1657367 | MUÑIZ RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 351311 | MUNIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 351567 | MUNIZ RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 351568 | MUÑIZ RIVERA, JOSÉ M. | ADDRESS ON FILE | | | | | | | |
| 351569 | MUNIZ RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 351570 | MUNIZ RIVERA, LIDA E | ADDRESS ON FILE | | | | | | | |
| 351571 | MUNIZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 351572 | MUNIZ RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2143795 | Muñiz Rivera, Luis R. | ADDRESS ON FILE | | | | | | | |
| 351573 | MUNIZ RIVERA, LUIS RAMON | ADDRESS ON FILE | | | | | | | |
| 351574 | MUNIZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 351575 | MUNIZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 351576 | MUNIZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 805547 | MUNIZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 805548 | MUNIZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 351577 | MUNIZ RIVERA, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 351578 | MUNIZ RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 351579 | MUNIZ RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 351580 | MUNIZ RIVERA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 351581 | MUNIZ RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| 351582 | MUNIZ RIVERA, VALERIN M | ADDRESS ON FILE | | | | | | | |
| 351583 | MUNIZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 351584 | MUNIZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 805549 | MUNIZ RIVERA, YOMARYS C | ADDRESS ON FILE | | | | | | | |
| 351585 | MUNIZ RIVRA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 351586 | MUNIZ RIVRA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 351587 | Muniz Robledo, Ramon | ADDRESS ON FILE | | | | | | | |
| 351588 | MUNIZ ROBLES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 351589 | MUNIZ ROBLES, MARYSELMA | ADDRESS ON FILE | | | | | | | |
| 351590 | Muniz Robles, Miguel A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351591 | MUÑIZ RODRIGUEZ MD, BERNARDO B | ADDRESS ON FILE | | | | | | | |
| 351592 | MUNIZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 351593 | MUNIZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 351594 | MUNIZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 351595 | MUNIZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 351596 | MUNIZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2048310 | Muniz Rodriguez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 351597 | MUNIZ RODRIGUEZ, CHRISTIAN A. | ADDRESS ON FILE | | | | | | | |
| 351598 | MUNIZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 351599 | MUNIZ RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 351600 | MUNIZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 805550 | MUNIZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1719563 | Muñiz Rodriguez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1753124 | Muñíz Rodríguez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2042625 | MUNIZ RODRIGUEZ, ELIZBETH | ADDRESS ON FILE | | | | | | | |
| 351601 | MUNIZ RODRIGUEZ, EMELY | ADDRESS ON FILE | | | | | | | |
| 1600919 | MUNIZ RODRIGUEZ, EMELY | ADDRESS ON FILE | | | | | | | |
| 351603 | MUNIZ RODRIGUEZ, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 351604 | MUNIZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 351605 | MUNIZ RODRIGUEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 1462775 | MUNIZ RODRIGUEZ, GLORIA H | ADDRESS ON FILE | | | | | | | |
| 2161259 | Muniz Rodriguez, Israel | ADDRESS ON FILE | | | | | | | |
| 351606 | MUNIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 351607 | MUNIZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 351608 | MUNIZ RODRIGUEZ, JUAN E . | ADDRESS ON FILE | | | | | | | |
| 351609 | MUNIZ RODRIGUEZ, JULIAN M | ADDRESS ON FILE | | | | | | | |
| 805551 | MUNIZ RODRIGUEZ, JULIAN M | ADDRESS ON FILE | | | | | | | |
| 351610 | MUNIZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 351611 | MUNIZ RODRIGUEZ, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 351612 | MUNIZ RODRIGUEZ, LEYDA M | ADDRESS ON FILE | | | | | | | |
| 351613 | MUNIZ RODRIGUEZ, LINO | ADDRESS ON FILE | | | | | | | |
| 351614 | MUNIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 351615 | Muniz Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 351616 | MUNIZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 351617 | Muniz Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 351618 | Muniz Rodriguez, Luis I. | ADDRESS ON FILE | | | | | | | |
| 1842915 | Muniz Rodriguez, Manuel | ADDRESS ON FILE | | | | | | | |
| 1804153 | Muniz Rodriguez, Mari Carmen | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1804153 | Muniz Rodriguez, Mari Carmen | ADDRESS ON FILE | | | | | | | |
| 351619 | MUNIZ RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 351620 | MUNIZ RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 351621 | MUÑIZ RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 351622 | MUÑIZ RODRIGUEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 351623 | MUNIZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 351624 | MUNIZ RODRIGUEZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| 351625 | MUNIZ RODRIGUEZ, RAYMOND J | ADDRESS ON FILE | | | | | | | |
| 351626 | MUNIZ RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 351627 | Muniz Rodriguez, Roberto I | ADDRESS ON FILE | | | | | | | |
| 351628 | Muniz Rodriguez, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 351629 | MUNIZ RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 351630 | MUNIZ RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 351631 | MUNIZ RODRIQUEZ, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 805552 | MUNIZ ROLDAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 1258893 | MUNIZ ROMAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 351632 | MUNIZ ROMAN, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 351633 | MUNIZ ROMAN, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 351635 | Muniz Roman, Jose V. | ADDRESS ON FILE | | | | | | | |
| 805553 | MUNIZ ROMAN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 805554 | MUNIZ ROMAN, ROSANGIE | ADDRESS ON FILE | | | | | | | |
| 351636 | MUNIZ ROMAN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 805555 | MUNIZ ROMAN, SIGMARIE | ADDRESS ON FILE | | | | | | | |
| 351637 | MUNIZ ROMAN, SIGMARIE | ADDRESS ON FILE | | | | | | | |
| 351638 | Muniz Romero, Jose | ADDRESS ON FILE | | | | | | | |
| 351639 | MUNIZ ROMERO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 351640 | MUNIZ ROSA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 805556 | MUNIZ ROSA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 351641 | MUNIZ ROSA, DELSY | ADDRESS ON FILE | | | | | | | |
| 351642 | MUNIZ ROSA, JEANNETTE E | ADDRESS ON FILE | | | | | | | |
| 1812935 | Muniz Rosado, Aida Luz | ADDRESS ON FILE | | | | | | | |
| 351643 | MUNIZ ROSADO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 351644 | MUNIZ ROSADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 351645 | MUNIZ ROSADO, DIMARY | ADDRESS ON FILE | | | | | | | |
| 351646 | MUNIZ ROSADO, ELSA | ADDRESS ON FILE | | | | | | | |
| 1940140 | Muniz Rosado, Evelyn | ADDRESS ON FILE | | | | | | | |
| 351648 | MUNIZ ROSADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 351649 | MUNIZ ROSADO, LUZ ENAIDA | ADDRESS ON FILE | | | | | | | |
| 1749100 | MUNIZ ROSADO, LUZ ENAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351650 | MUNIZ ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 351651 | MUNIZ ROSADO, MIRNA J | ADDRESS ON FILE | | | | | | | |
| 1988211 | Muniz Rosado, Myrna I. | ADDRESS ON FILE | | | | | | | |
| 351652 | MUNIZ ROSARIO, DAISY | ADDRESS ON FILE | | | | | | | |
| 351653 | MUNIZ ROSARIO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 1515998 | MUNIZ RUBERTE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 351654 | MUNIZ RUBERTE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 835188 | Muniz Ruberte, Ruben | ADDRESS ON FILE | | | | | | | |
| 835188 | Muniz Ruberte, Ruben | ADDRESS ON FILE | | | | | | | |
| 2221251 | Muñiz Ruberte, Ruben | 3699 Ponce BYP N-V123 | | | | Ponce | PR | 00728-1500 | |
| 1422893 | MUÑIZ RUBERTE, RUBEN | SR. RUBÉN MUÑIZ RUBERTÉ | INSTITUCIÓN 224 CONTROL 24 | SECCIÓN VIOLETA CELDA 130 | PO BOX 7126 | PONCE | PR | 00732 | |
| 351655 | MUNIZ RUIZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 351657 | MUNIZ RUIZ, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 351658 | MUNIZ RUIZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 351659 | MUNIZ RUIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 1959267 | Muniz Ruiz, Betzaida | ADDRESS ON FILE | | | | | | | |
| 805558 | MUNIZ RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 351660 | MUNIZ RUIZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 351661 | MUNIZ RUIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 351662 | MUNIZ RUIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 351663 | MUNIZ RUIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 351664 | MUNIZ RUIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 805559 | MUNIZ RUIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 351665 | MUNIZ RUIZ, MODESTO E | ADDRESS ON FILE | | | | | | | |
| 351666 | MUNIZ RUIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 351667 | MUNIZ RUIZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 805560 | MUNIZ RUIZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| 351669 | MUNIZ RUIZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 351670 | MUNIZ SALAS, ELIDA R | ADDRESS ON FILE | | | | | | | |
| 351671 | MUNIZ SALAS, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 351673 | Muniz Salicrup, Migdalia | ADDRESS ON FILE | | | | | | | |
| 351674 | MUNIZ SALICRUP, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 805561 | MUNIZ SALTARES, ZOREY | ADDRESS ON FILE | | | | | | | |
| 805562 | MUNIZ SALTARES, ZOREY | ADDRESS ON FILE | | | | | | | |
| 351675 | MUNIZ SAN INOCENCIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 351676 | MUNIZ SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853820 | MUNIZ SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 351677 | MUNIZ SANCHEZ, JAYSEN | ADDRESS ON FILE | | | | | | | |
| 351678 | MUNIZ SANCHEZ, SHARON A. | ADDRESS ON FILE | | | | | | | |
| 351679 | MUNIZ SANTANA, EMELY | ADDRESS ON FILE | | | | | | | |
| 1717750 | Muniz Santi, Yolanda | ADDRESS ON FILE | | | | | | | |
| 805563 | MUNIZ SANTIAGO, CATIXA M | ADDRESS ON FILE | | | | | | | |
| 351680 | MUNIZ SANTIAGO, DARISABEL | ADDRESS ON FILE | | | | | | | |
| 351682 | MUNIZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 351683 | MUNIZ SANTIAGO, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 351684 | MUNIZ SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 351685 | MUNIZ SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1698359 | Muniz Santiago, Migdalia | ADDRESS ON FILE | | | | | | | |
| 1659598 | Muniz Santiago, Migdalia | ADDRESS ON FILE | | | | | | | |
| 805564 | MUNIZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 351687 | MUNIZ SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 1458559 | MUNIZ SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 351688 | MUNIZ SANTIN, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 1476717 | Muniz Santos, Gladys | ADDRESS ON FILE | | | | | | | |
| 1420751 | MUÑIZ SANTOS, GLADYS | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1477626 | Muñiz Santos, Gladys | Urb. Villa Flores | Calle Girasol #2554 | | | Ponce | PR | 00716-2915 | |
| 805565 | MUNIZ SANTOS, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 2208191 | Muñiz Santos, Graciela | ADDRESS ON FILE | | | | | | | |
| 351691 | MUNIZ SASTRE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 351692 | MUNIZ SEPULVEDA, MARTA DEL C | ADDRESS ON FILE | | | | | | | |
| 805566 | MUNIZ SEPULVEDA, MARTA DEL C | ADDRESS ON FILE | | | | | | | |
| 351693 | MUNIZ SERGEANTS COUNCIL | 200 AVE JOSE A SANTANA 156 MDG | | | | CAROLINA | PR | 00979-1502 | |
| 351694 | MUNIZ SERRANO, EDNA | ADDRESS ON FILE | | | | | | | |
| 805567 | MUNIZ SERRANO, ELSA | ADDRESS ON FILE | | | | | | | |
| 351695 | MUNIZ SERRANO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 351696 | MUNIZ SOLER, JORGE F | ADDRESS ON FILE | | | | | | | |
| 351698 | MUNIZ SOSTRE, DENISE | ADDRESS ON FILE | | | | | | | |
| 351697 | MUNIZ SOSTRE, DENISE | ADDRESS ON FILE | | | | | | | |
| 351699 | MUNIZ SOTERO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 351700 | MUNIZ SOTERO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 805568 | MUNIZ SOTO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 351701 | MUNIZ SOTO, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 351702 | MUNIZ SOTO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 351703 | MUNIZ SOTO, GLORIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1861807 | Muniz Soto, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 351705 | MUNIZ SOTO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 2023339 | Muniz Soto, Irma I. | ADDRESS ON FILE | | | | | | | |
| 351706 | MUNIZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 805569 | MUNIZ SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2221175 | Muniz Soto, Juan J. | ADDRESS ON FILE | | | | | | | |
| 351707 | MUNIZ SOTO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 351708 | MUNIZ SOTOMAYOR, ENID M | ADDRESS ON FILE | | | | | | | |
| 1932784 | Muniz Sotomayor, Enid Milagros | ADDRESS ON FILE | | | | | | | |
| 351709 | MUNIZ SOTOMAYOR, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1420752 | MUÑIZ SOUFFRONT, VICTOR M. | JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I SUITE 215 | | | SAN JUAN | PR | 00918 | |
| 351710 | MUNIZ SOULETTE, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| 351711 | MUNIZ SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1346180 | MUNIZ SUAREZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 1346180 | MUNIZ SUAREZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 351712 | Muniz Suarez, Juan Bautista | ADDRESS ON FILE | | | | | | | |
| 351713 | MUNIZ SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2109913 | MUNIZ SUAREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 351714 | MUNIZ SUAREZ, MARIA OLGA | ADDRESS ON FILE | | | | | | | |
| 1750426 | Muniz Tirado, Brunilda | ADDRESS ON FILE | | | | | | | |
| 351715 | MUNIZ TIRADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 351716 | Muniz Tirado, Dennis | ADDRESS ON FILE | | | | | | | |
| 351717 | MUNIZ TIRADO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 351718 | MUNIZ TIRADO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 351719 | MUNIZ TIRU, CARLOS | ADDRESS ON FILE | | | | | | | |
| 351720 | MUNIZ TORO, ADLIN | ADDRESS ON FILE | | | | | | | |
| 351721 | MUNIZ TORO, DORIS N | ADDRESS ON FILE | | | | | | | |
| 351722 | MUNIZ TORO, LUIS | ADDRESS ON FILE | | | | | | | |
| 351723 | MUNIZ TORRES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1988132 | MUNIZ TORRES, ALICIA I | ADDRESS ON FILE | | | | | | | |
| 351724 | MUNIZ TORRES, ALICIA I | ADDRESS ON FILE | | | | | | | |
| 2069190 | Muniz Torres, Alicia I | ADDRESS ON FILE | | | | | | | |
| 1988132 | MUNIZ TORRES, ALICIA I | ADDRESS ON FILE | | | | | | | |
| 1851739 | Muniz Torres, Alicia I | ADDRESS ON FILE | | | | | | | |
| 2110877 | Muniz Torres, Alicia I. | ADDRESS ON FILE | | | | | | | |
| 351725 | MUNIZ TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 351726 | MUNIZ TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 351727 | MUNIZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 351728 | MUNIZ TORRES, CARLOS I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351729 | MUNIZ TORRES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 805570 | MUNIZ TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2133551 | Muniz Torres, Cipriano | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 351730 | MUNIZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 351731 | MUNIZ TORRES, EDDIE N | ADDRESS ON FILE | | | | | | | |
| 1884834 | Muniz Torres, Eddie N. | ADDRESS ON FILE | | | | | | | |
| 351732 | MUÑIZ TORRES, HÉCTOR L. | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 1420753 | MUÑIZ TORRES, HÉCTOR L. | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 351733 | MUNIZ TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 351734 | MUNIZ TORRES, IXA A. | ADDRESS ON FILE | | | | | | | |
| 351735 | MUNIZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 351736 | MUNIZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 351737 | MUNIZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 1732620 | Muniz Torres, Juanita | ADDRESS ON FILE | | | | | | | |
| 1671666 | Muñiz Torres, Juanita | ADDRESS ON FILE | | | | | | | |
| 351738 | MUNIZ TORRES, JULIO F | ADDRESS ON FILE | | | | | | | |
| 351739 | MUNIZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2054101 | Muniz Torres, Luz C. | ADDRESS ON FILE | | | | | | | |
| 2090541 | Muniz Torres, Luz C. | ADDRESS ON FILE | | | | | | | |
| 2084072 | Muniz Torres, Luz Celenia | ADDRESS ON FILE | | | | | | | |
| 351740 | MUNIZ TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 351741 | MUNIZ TORRES, MILINDA | ADDRESS ON FILE | | | | | | | |
| 351742 | MUNIZ TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 351743 | Muniz Torres, Ramon R | ADDRESS ON FILE | | | | | | | |
| 351744 | MUNIZ TORRES, RENE | ADDRESS ON FILE | | | | | | | |
| 351745 | MUNIZ TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 351746 | MUNIZ TORRES, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 805571 | MUNIZ TORRES, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 351747 | Muniz Tosado, Pedro J | ADDRESS ON FILE | | | | | | | |
| 351748 | MUNIZ TQRRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 351749 | MUNIZ TUBEN, JOSE R | ADDRESS ON FILE | | | | | | | |
| 351750 | MUNIZ TUBENS, NELSON | ADDRESS ON FILE | | | | | | | |
| 351751 | MUNIZ VALENTIN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 351752 | MUNIZ VALENTIN, FRANSUA | ADDRESS ON FILE | | | | | | | |
| 351753 | MUNIZ VALENTIN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 351754 | Muniz Valera, Jose E | ADDRESS ON FILE | | | | | | | |
| 1529195 | Muniz Valera, Jose E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1529195 | Muniz Valera, Jose E | ADDRESS ON FILE | | | | | | | |
| 351755 | MUNIZ VALERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 351756 | MUNIZ VALLE, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 351757 | MUNIZ VALLE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1957197 | MUNIZ VAQUER, JULIO | ADDRESS ON FILE | | | | | | | |
| 351758 | Muniz Vaquer, Julio | ADDRESS ON FILE | | | | | | | |
| 351759 | MUNIZ VARELA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 351760 | MUNIZ VARELA, CLARISOL | ADDRESS ON FILE | | | | | | | |
| 2149161 | Muniz Vargas, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 351761 | MUNIZ VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 351762 | MUNIZ VARGAS, NILSA | ADDRESS ON FILE | | | | | | | |
| 351763 | MUNIZ VAZQUEZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| 351764 | Muniz Vazquez, Carmen N | ADDRESS ON FILE | | | | | | | |
| 805572 | MUNIZ VAZQUEZ, ERIC J | ADDRESS ON FILE | | | | | | | |
| 351765 | MUNIZ VAZQUEZ, ERIC J | ADDRESS ON FILE | | | | | | | |
| 2014531 | Muniz Vazquez, Eric Jose | ADDRESS ON FILE | | | | | | | |
| 1956720 | Muniz Vazquez, Eric Jose | ADDRESS ON FILE | | | | | | | |
| 1779031 | MUNIZ VAZQUEZ, GERALD | ADDRESS ON FILE | | | | | | | |
| 351766 | Muniz Vazquez, Gerald | ADDRESS ON FILE | | | | | | | |
| 351767 | MUNIZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 805573 | MUNIZ VAZQUEZ, IRELIS I | ADDRESS ON FILE | | | | | | | |
| 351602 | Muniz Vazquez, Jorge H | ADDRESS ON FILE | | | | | | | |
| 351768 | Muniz Vazquez, Jose L | ADDRESS ON FILE | | | | | | | |
| 805574 | MUNIZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 351769 | MUNIZ VAZQUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 351770 | MUNIZ VAZQUEZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 351771 | MUNIZ VAZQUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 351772 | MUNIZ VEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| 351773 | MUNIZ VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 351774 | MUNIZ VEGA, ROTNY | ADDRESS ON FILE | | | | | | | |
| 351775 | MUNIZ VEGA, ROULDIN | ADDRESS ON FILE | | | | | | | |
| 351776 | MUNIZ VELAZQUEZ, ANGEL GERALDO | ADDRESS ON FILE | | | | | | | |
| 351777 | MUNIZ VELAZQUEZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| 351778 | MUNIZ VELAZQUEZ, KELLIE M. | ADDRESS ON FILE | | | | | | | |
| 351779 | MUNIZ VELAZQUEZ, LUIS ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 351780 | MUNIZ VELAZQUEZ, OMAR A | ADDRESS ON FILE | | | | | | | |
| 351781 | MUNIZ VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 351782 | MUNIZ VELAZQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805575 | MUNIZ VELAZQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 351783 | MUNIZ VELEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 2062978 | Muniz Velez, Ana Margarita | ADDRESS ON FILE | | | | | | | |
| 351784 | MUNIZ VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 351785 | MUNIZ VELEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 351786 | MUNIZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 351787 | Muniz Velez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 351788 | MUNIZ VELEZ, ELFRIDA | ADDRESS ON FILE | | | | | | | |
| 351789 | MUNIZ VELEZ, FLORA | ADDRESS ON FILE | | | | | | | |
| 1420754 | MUÑIZ VÉLEZ, FRANCISCO J. Y/O 67 | ELDA MAGALI RODRIGUEZ CORA | PO BOX 716 | | | TRUJILLO ALTO | PR | 00977-0716 | |
| 351790 | MUÑIZ VÉLEZ, FRANCISCO J. Y/O 67 | LCDA. ELDA MAGALI RODRIGUEZ CORA | PO BOX 716 | | | TRUJILLO ALTO | PR | 00977-0716 | |
| 351791 | MUNIZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 351792 | MUNIZ VELEZ, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 805576 | MUNIZ VELEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 351793 | MUNIZ VELEZ, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 351794 | MUNIZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 351795 | MUNIZ VELEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 351796 | MUNIZ VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 351797 | MUNIZ VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 351798 | MUNIZ VELEZ, PURA | ADDRESS ON FILE | | | | | | | |
| 351799 | MUNIZ VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1258894 | MUNIZ VERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 351800 | MUNIZ VERA, YAVIER | ADDRESS ON FILE | | | | | | | |
| 351801 | MUNIZ VILLALON, GASPAR J | ADDRESS ON FILE | | | | | | | |
| 351802 | MUNIZ VILLANUEVA, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 805577 | MUNIZ VILLANUEVA, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 351803 | MUNIZ VILLANUEVA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 351804 | MUNIZ WILKINSON, JULIO E | ADDRESS ON FILE | | | | | | | |
| 1855980 | MUNIZ ZAPATA , OTTMAR J | ADDRESS ON FILE | | | | | | | |
| 350845 | Muniz Zapata, Ottmar J | ADDRESS ON FILE | | | | | | | |
| 1820608 | Muniz Zapata, Ottmar J. | ADDRESS ON FILE | | | | | | | |
| 351805 | MUNIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2095466 | Muniz, Angel L | ADDRESS ON FILE | | | | | | | |
| 351806 | MUNIZ, EDGAR M. | ADDRESS ON FILE | | | | | | | |
| 1420755 | MUÑIZ, GERARDO | RAFAEL RAMÍREZ VALENTÍN | HC 02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 2144375 | Muniz, Hector Manuel Guzman | ADDRESS ON FILE | | | | | | | |
| 351807 | Muniz, Jesus M | ADDRESS ON FILE | | | | | | | |
| 1689289 | Muniz, Jose | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1521143 | MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1689289 | Muniz, Jose | ADDRESS ON FILE | | | | | | | |
| 1689289 | Muniz, Jose | ADDRESS ON FILE | | | | | | | |
| 1521143 | MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1528548 | MUÑIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1528548 | MUÑIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 351808 | MUNIZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 351809 | MUNIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1712703 | Muniz, Maricell Ortiz | ADDRESS ON FILE | | | | | | | |
| 1934928 | Muniz, Martha Guillont | Urb. Alturas de Yauco | Calle 11 N-29 | | | Yauco | PR | 00698 | |
| 351810 | MUNIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 2169848 | MUNIZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 1940401 | Muniz, Raquel Vega | ADDRESS ON FILE | | | | | | | |
| 2180391 | Muniz, Roman G. | P.O. Box 7388 | | | | Mayaguez | PR | 00681 | |
| 1965442 | Muniz, Sharon A | ADDRESS ON FILE | | | | | | | |
| 2225969 | Muniz, Yolanda | ADDRESS ON FILE | | | | | | | |
| 351811 | MUNIZCARDONA, JUAN | ADDRESS ON FILE | | | | | | | |
| 351812 | MUNIZDOMENA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 351813 | MUNIZFELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 351814 | MUNIZTORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1879776 | Muniz-Torres, Luz Celenia | ADDRESS ON FILE | | | | | | | |
| 2162007 | Munor Mojica, Carmelo | ADDRESS ON FILE | | | | | | | |
| 351815 | MUNOS DIAZ, ANAJ. | ADDRESS ON FILE | | | | | | | |
| 805578 | MUNOS GONZALEZ, RENIEL | ADDRESS ON FILE | | | | | | | |
| 2029734 | Munos Lopez, Esperanza | ADDRESS ON FILE | | | | | | | |
| 351816 | MUNOS MATTA, ANA T. | ADDRESS ON FILE | | | | | | | |
| 351817 | MUNOS RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 351818 | MUNOS ZAPATA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 351819 | MUNOS, GERALDO C | ADDRESS ON FILE | | | | | | | |
| 1800335 | Munoz , Monica H. | ADDRESS ON FILE | | | | | | | |
| 351820 | MUNOZ ACEVEDO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 805579 | MUNOZ ACEVEDO, HAZEL | ADDRESS ON FILE | | | | | | | |
| 351656 | MUNOZ ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 351822 | MUNOZ ACEVEDO, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 805580 | MUNOZ ACOSTA, ELISA | ADDRESS ON FILE | | | | | | | |
| 351823 | MUNOZ ADORNO, ZINIA | ADDRESS ON FILE | | | | | | | |
| 351824 | MUNOZ AGUIRRE, ANA E. | ADDRESS ON FILE | | | | | | | |
| 351825 | MUNOZ AGUIRRE, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 805581 | MUNOZ AGUIRRE, ANAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351826 | MUNOZ ALAMEDA, GALA | ADDRESS ON FILE | | | | | | | |
| 351827 | MUNOZ ALAMO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 351828 | MUNOZ ALAMO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 351829 | MUNOZ ALBORNOZ, AVILIO | ADDRESS ON FILE | | | | | | | |
| 351830 | MUNOZ ALFARO, NAPOLEON | ADDRESS ON FILE | | | | | | | |
| 351831 | MUNOZ ALICEA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 351832 | MUNOZ ALICEA, GISELA | ADDRESS ON FILE | | | | | | | |
| 351833 | MUNOZ ALVARADO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 351834 | MUNOZ ALVARADO, JULIETA | ADDRESS ON FILE | | | | | | | |
| 351835 | MUNOZ ALVARADO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 351836 | MUNOZ ALVARADO, SARI E | ADDRESS ON FILE | | | | | | | |
| 351837 | MUNOZ ALVAREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 805582 | MUNOZ ALVAREZ, WILVETTE M | ADDRESS ON FILE | | | | | | | |
| 1420756 | MUÑOZ ALVELO, EVELYN | WILLIAM VEGUILLA DE JESUS | PO BOX 1395 | | | SALINAS | PR | 00751 | |
| 351839 | MUNOZ ALVERIO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 351840 | MUNOZ ALVERIO, JESUSA | ADDRESS ON FILE | | | | | | | |
| 351841 | MUNOZ ALVERIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 351842 | MUNOZ AMADEO, REBECA | ADDRESS ON FILE | | | | | | | |
| 351844 | MUNOZ AND COMPANY INC | PO BOX 194437 | | | | SAN JUAN | PR | 00919-4437 | |
| 351846 | MUNOZ AND COMPANY INSURANCE BROKERS | P O BOX 194437 | | | | SAN JUAN | PR | 00919-4437 | |
| 351847 | MUNOZ AND COMPANY, INC | CALLE 12 #1062 VILLA NEVAREZ | | | | SAN JUAN | PR | 00919 | |
| 351848 | MUNOZ APONTE, ARIEL | ADDRESS ON FILE | | | | | | | |
| 805583 | MUNOZ APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 351849 | MUNOZ APONTE, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 1930365 | Munoz Aponte, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 1916595 | Munoz Aponte, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 351850 | MUNOZ APONTE, JORGE | ADDRESS ON FILE | | | | | | | |
| 351851 | MUNOZ APONTE, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 351852 | MUNOZ APONTE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 351853 | MUNOZ APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 805584 | MUNOZ APONTE, RAFAEL V | ADDRESS ON FILE | | | | | | | |
| 2207918 | Munoz Aponte, Rafael V. | Carretera 183 Km 7.6 | Bo Hato | | | San Lorenzo | PR | 00754 | |
| 2064707 | Munoz Aponte, Rafael V. | PO BOX 91 | | | | San Lorenzo | PR | 00754 | |
| 351854 | MUNOZ ARDILLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 351855 | Munoz Arevalo, Amilcar | ADDRESS ON FILE | | | | | | | |
| 351856 | MUNOZ ARIAS, JOSEFINA M | ADDRESS ON FILE | | | | | | | |
| 351857 | MUNOZ AROCHO, ELEOENI S | ADDRESS ON FILE | | | | | | | |
| 351859 | MUNOZ AROCHO, MARIA D | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351858 | MUNOZ AROCHO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 805585 | MUNOZ AROCHO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 351860 | MUNOZ AROCHO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 351861 | MUNOZ ARROYO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 351862 | MUNOZ ARROYO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 351863 | MUNOZ ARZUAGA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 351864 | MUNOZ AUTO PART | P O BOX 391 | | | | YAUCO | PR | 00698 | |
| 351865 | MUNOZ AVILES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 351866 | MUNOZ AVILES, ISAAC R | ADDRESS ON FILE | | | | | | | |
| 351867 | Munoz Aviles, Rafael | ADDRESS ON FILE | | | | | | | |
| 351868 | MUNOZ AYALA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 351869 | MUNOZ AYALA, IRMA NYDIA | ADDRESS ON FILE | | | | | | | |
| 351870 | MUNOZ AYALA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 351871 | MUNOZ AYALA, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 1756795 | MUNOZ BAEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 351872 | MUNOZ BAEZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 351873 | MUNOZ BAEZ, MEI LING G | ADDRESS ON FILE | | | | | | | |
| 805586 | MUNOZ BATIZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 351875 | MUNOZ BAUZO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 351330 | MUNOZ BAYRON, VICENTE | ADDRESS ON FILE | | | | | | | |
| 351876 | MUNOZ BELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 351877 | MUNOZ BELTRAN, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 158885 | MUNOZ BELTRAN, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 805587 | MUNOZ BELTRAN, VICENTE | ADDRESS ON FILE | | | | | | | |
| 351878 | MUNOZ BELTRAN, VICENTE A | ADDRESS ON FILE | | | | | | | |
| 834323 | Muñoz Benitez Brugueras & Cruz | PO Box 191979 | | | | San Juan | PR | 00919 | |
| 351879 | MUNOZ BERLY, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 805588 | MUNOZ BERLY, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 725525 | MUNOZ BERMUDEZ DBA CORONA COMERCIAL PARK | P O BOX 363148 | | | | SAN JUAN | PR | 00936-3148 | |
| 351880 | MUNOZ BERMUDEZ S E | ADDRESS ON FILE | | | | | | | |
| 351881 | MUNOZ BERMUDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 838785 | MUÑOZ BERMUDEZ, SE | CORONA COMERCIAL PARK PISO 6 | PROGREESO 54 PARADA 20 | | | SANTURCE | PR | 00907 | |
| 838786 | MUÑOZ BERMUDEZ, SE | CORONA COMERCIAL PARK PISO 6 | PROGRESO 54 PDA 20 | | | SANTURCE | PR | 00907 | |
| 351882 | MUÑOZ BERRIOS MD, MARIA S | ADDRESS ON FILE | | | | | | | |
| 351883 | MUÑOZ BERRIOS PSYD, MARIA S | ADDRESS ON FILE | | | | | | | |
| 351884 | MUNOZ BERRIOS, ZULEIKA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351885 | MUNOZ BIBILONI, JORGE | ADDRESS ON FILE | | | | | | | |
| 351886 | MUNOZ BIBILONI, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 351887 | MUNOZ BIBILONI, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 351888 | MUNOZ BISONO, ROSA | ADDRESS ON FILE | | | | | | | |
| 351889 | MUNOZ BLANCO, JUSTO | ADDRESS ON FILE | | | | | | | |
| 1818162 | Munoz Blanco, Justo | ADDRESS ON FILE | | | | | | | |
| 351890 | MUNOZ BLANCO, LUIS | ADDRESS ON FILE | | | | | | | |
| 351891 | MUNOZ BLAS, JENIFER | ADDRESS ON FILE | | | | | | | |
| 1772929 | Munoz Blas, Maria | ADDRESS ON FILE | | | | | | | |
| 351892 | Munoz Blas, Maria I | ADDRESS ON FILE | | | | | | | |
| 1606338 | Munoz Blaz, Maria | ADDRESS ON FILE | | | | | | | |
| 805589 | MUNOZ BONET, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 351893 | MUNOZ BONET, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 351894 | MUNOZ BONET, NILSA | ADDRESS ON FILE | | | | | | | |
| 351895 | MUNOZ BONET, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1819974 | Munoz Bonet, Rosa M. | PO Box 885 | | | | Rincon | PR | 00677 | |
| 351896 | MUNOZ BONETA GONZALEZ ARBONA | P.O. BOX 191979 | | | | SAN JUAN | PR | 00919-1979 | |
| 351897 | MUNOZ BONILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 351898 | MUNOZ BONILLA, ISANDRA | ADDRESS ON FILE | | | | | | | |
| 351899 | MUNOZ BONILLA, ISANDRA | ADDRESS ON FILE | | | | | | | |
| 351900 | MUNOZ BONILLA, SARIBELLE | ADDRESS ON FILE | | | | | | | |
| 351901 | MUNOZ BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 351902 | MUNOZ BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 351903 | MUNOZ BURGOS, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 351904 | MUNOZ BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 351905 | MUNOZ BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 351906 | MUNOZ BURGOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 351907 | MUNOZ CABALLERO, INELIZ | ADDRESS ON FILE | | | | | | | |
| 805590 | MUNOZ CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 351908 | MUNOZ CABRERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 351909 | MUÑOZ CAMACHO MD, ZULMA L | ADDRESS ON FILE | | | | | | | |
| 351910 | Munoz Camacho, Iris M. | ADDRESS ON FILE | | | | | | | |
| 805591 | MUNOZ CAMACHO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2130400 | Munoz Camacho, Mildred | Hacienda Concordia c/Rosa | #11235 | | | Santa Isabel | PR | 00757 | |
| 351912 | MUNOZ CAMACHO, MILDRED | SECTOR FONDO DEL SACO | BO. SANTO DOMINGO | | | PENUELAS | PR | 00624 | |
| 351913 | MUNOZ CAMACHO, MILDRED | URB HACIENDA CONCORDIA | 11235 CALLE ROSA | | | SANTA ISABEL | PR | 00757 | |
| 351914 | MUNOZ CAMACHO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 351915 | MUNOZ CAMACHO, ZULMA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351916 | MUNOZ CANCEL, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2038515 | Munoz Cancel, Maria T. | ADDRESS ON FILE | | | | | | | |
| 351917 | MUNOZ CANDANEDO, ERIC R. | ADDRESS ON FILE | | | | | | | |
| 351919 | MUNOZ CANDANEDO, ITZA | ADDRESS ON FILE | | | | | | | |
| 351918 | MUNOZ CANDANEDO, ITZA | ADDRESS ON FILE | | | | | | | |
| 805592 | MUNOZ CANDANEDO, JUANCARLOS R | ADDRESS ON FILE | | | | | | | |
| 351920 | MUNOZ CANDELARIA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 351921 | MUNOZ CANDELARIO, AUREA | ADDRESS ON FILE | | | | | | | |
| 351922 | MUNOZ CAPELLAN, OMAIRA L. | ADDRESS ON FILE | | | | | | | |
| 351923 | MUNOZ CARABALLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 805593 | MUNOZ CARO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 351924 | MUNOZ CARO, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 351925 | MUNOZ CARO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1425553 | MUNOZ CARO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 351927 | MUNOZ CARRASQUILLO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 351928 | MUNOZ CARRASQUILLO, NIDIA | ADDRESS ON FILE | | | | | | | |
| 351929 | MUNOZ CARRASQUILLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 351930 | MUNOZ CARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 351931 | MUNOZ CASIANO, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 351932 | MUNOZ CASILLAS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 351933 | MUNOZ CASO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 351934 | MUNOZ CASTILLO, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 351935 | MUNOZ CASTRO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 2164965 | Muñoz Castro, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 351936 | MUÑOZ CCC FLP, ALBERTO AVILES | ADDRESS ON FILE | | | | | | | |
| 351938 | MUÑOZ CEDENO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 351937 | MUÑOZ CEDENO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 2120193 | Munoz Cedeno, Aida L. | ADDRESS ON FILE | | | | | | | |
| 351939 | MUNOZ CEDENO, ALMINA | ADDRESS ON FILE | | | | | | | |
| 1593516 | Munoz Cedeno, Almina | ADDRESS ON FILE | | | | | | | |
| 351940 | MUNOZ CEDENO, ANA A | ADDRESS ON FILE | | | | | | | |
| 351941 | Munoz Cedeno, Juan G. | ADDRESS ON FILE | | | | | | | |
| 1505228 | MUNOZ CEDENO, LAURIE | ADDRESS ON FILE | | | | | | | |
| 351942 | MUNOZ CEDENO, LAURIE | ADDRESS ON FILE | | | | | | | |
| 351943 | MUNOZ CEDENO, LAURIE | ADDRESS ON FILE | | | | | | | |
| 2009291 | Munoz Cedeno, Miltho Lady | ADDRESS ON FILE | | | | | | | |
| 1847547 | Munoz Cedeno, Miltho Lady | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1963920 | Munoz Cedeno, Miltho Lady | ADDRESS ON FILE | | | | | | | |
| 351944 | MUNOZ CEDENO, OLGA | ADDRESS ON FILE | | | | | | | |
| 1257269 | MUNOZ CEDENO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 351945 | Munoz Cedeno, Raymond | ADDRESS ON FILE | | | | | | | |
| 805594 | MUNOZ CEDENO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 351946 | MUNOZ CEDENO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 805595 | MUNOZ CEDENO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 351947 | Munoz Cedeno, Victor M | ADDRESS ON FILE | | | | | | | |
| 351947 | Munoz Cedeno, Victor M | ADDRESS ON FILE | | | | | | | |
| 351948 | MUÑOZ CEDEÑO, VÍCTOR M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 351949 | MUÑOZ CEDEÑO, VÍCTOR M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1420757 | MUÑOZ CEDEÑO, VÍCTOR M. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 351950 | MUNOZ CHAVEZ, NARDA | ADDRESS ON FILE | | | | | | | |
| 351951 | MUNOZ CINTRON, DORIS L | ADDRESS ON FILE | | | | | | | |
| 351952 | MUNOZ CINTRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 351953 | MUNOZ CINTRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 351954 | MUNOZ CINTRON, VIRMA | ADDRESS ON FILE | | | | | | | |
| 351955 | MUNOZ CLAUDIO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 351956 | MUNOZ CLAUDIO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 351957 | MUNOZ COLON, AMARYLLIS | ADDRESS ON FILE | | | | | | | |
| 351958 | MUNOZ COLON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 351959 | MUNOZ COLON, CARILU | ADDRESS ON FILE | | | | | | | |
| 351960 | MUNOZ COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 351961 | MUNOZ COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 351962 | MUNOZ COLON, HARRY | ADDRESS ON FILE | | | | | | | |
| 351963 | MUNOZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 351964 | MUNOZ COLON, JOSE F | ADDRESS ON FILE | | | | | | | |
| 351965 | MUNOZ COLON, LEE S | ADDRESS ON FILE | | | | | | | |
| 351966 | MUNOZ COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 351967 | MUNOZ COLON, MARILU | ADDRESS ON FILE | | | | | | | |
| 351968 | MUNOZ COLON, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 351969 | MUNOZ COLON, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 2059842 | Munoz Colon, Theresa | ADDRESS ON FILE | | | | | | | |
| 351970 | MUNOZ COLON, THERESA | ADDRESS ON FILE | | | | | | | |
| 351970 | MUNOZ COLON, THERESA | ADDRESS ON FILE | | | | | | | |
| 351971 | MUNOZ CONCEPCION, DORIS | ADDRESS ON FILE | | | | | | | |
| 351972 | MUNOZ CONTRERAS, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351973 | MUNOZ CORDERO, NIGSA | ADDRESS ON FILE | | | | | | | |
| 1971236 | Munoz Cordora, Carmen | ADDRESS ON FILE | | | | | | | |
| 1628103 | Munoz Cordova, Carmen | ADDRESS ON FILE | | | | | | | |
| 351974 | MUNOZ CORDOVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 351975 | Munoz Cordova, Heriberto | ADDRESS ON FILE | | | | | | | |
| 351976 | MUNOZ CORDOVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1564733 | Munoz Cordova, Luis | ADDRESS ON FILE | | | | | | | |
| 351977 | MUNOZ CORDOVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 351978 | MUNOZ CORDOVES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 805596 | MUNOZ CORDOVES, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 351979 | MUNOZ COREANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 351980 | MUNOZ CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 351981 | Munoz Correa, Carlos A | ADDRESS ON FILE | | | | | | | |
| 1950324 | Munoz Correa, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 351982 | MUNOZ CORREA, JAMES | ADDRESS ON FILE | | | | | | | |
| 351983 | MUNOZ CORREA, SONIA | ADDRESS ON FILE | | | | | | | |
| 351984 | MUNOZ CORREA, SONIA | ADDRESS ON FILE | | | | | | | |
| 351985 | MUNOZ CORTES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 351986 | MUNOZ COSS, LORAINE | ADDRESS ON FILE | | | | | | | |
| 351987 | MUNOZ COTTO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 351988 | MUNOZ CRESPO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 805597 | MUNOZ CRUZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 351989 | Muñoz Cruz, Abigail | ADDRESS ON FILE | | | | | | | |
| 351990 | MUNOZ CRUZ, EDUARDO R. | ADDRESS ON FILE | | | | | | | |
| 351991 | MUNOZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2147377 | Munoz Cruz, Hiram | ADDRESS ON FILE | | | | | | | |
| 351992 | MUNOZ CRUZ, JO ANNE | ADDRESS ON FILE | | | | | | | |
| 351993 | MUNOZ CRUZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 351994 | MUNOZ CRUZ, LEOVIGILDO | ADDRESS ON FILE | | | | | | | |
| 351995 | MUNOZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 351996 | MUNOZ CRUZ, LUZ DEL ALBA | ADDRESS ON FILE | | | | | | | |
| 351997 | MUNOZ CRUZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 2146817 | Munoz Cruz, Nelida | ADDRESS ON FILE | | | | | | | |
| 351998 | MUNOZ CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 351999 | MUNOZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 352000 | MUNOZ CRUZ, ROBERTO ELIAS | ADDRESS ON FILE | | | | | | | |
| 352001 | MUNOZ DAVILA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 805599 | MUNOZ DAVILA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 1751174 | Munoz Davila, Carlos M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1633801 | Muñoz Dávila, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 1800324 | Muñoz Dávila, Carlos Miguel | ADDRESS ON FILE | | | | | | | |
| 352002 | MUNOZ DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 352003 | MUNOZ DAVILA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 352004 | MUNOZ DE CARO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 352005 | MUNOZ DE CONTRERAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 352006 | Munoz De Jesus, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 352007 | MUNOZ DE JESUS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 352008 | MUNOZ DE JESUS, GERMAN | ADDRESS ON FILE | | | | | | | |
| 223606 | MUNOZ DE JESUS, HILDA R | ADDRESS ON FILE | | | | | | | |
| 352009 | MUNOZ DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 352010 | MUNOZ DE JESUS, MIRNA A | ADDRESS ON FILE | | | | | | | |
| 352011 | MUNOZ DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 352012 | MUNOZ DE JESUS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 352013 | MUNOZ DE JESUS, SIMON L | ADDRESS ON FILE | | | | | | | |
| 352014 | MUNOZ DE JESUS, WILSON | ADDRESS ON FILE | | | | | | | |
| 352015 | MUNOZ DE LA CRUZ, CRUZ T | ADDRESS ON FILE | | | | | | | |
| 352016 | MUNOZ DE LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 352017 | MUNOZ DE LEON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 352018 | MUNOZ DE LEON, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 1750952 | Muñoz De Leon, Maria F | ADDRESS ON FILE | | | | | | | |
| 352019 | MUNOZ DE LEON, MARIA FELIX | ADDRESS ON FILE | | | | | | | |
| 352020 | MUNOZ DE LEON, PABLO L. | ADDRESS ON FILE | | | | | | | |
| 352021 | MUNOZ DE RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 352022 | MUNOZ DE RODRIGUEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 352023 | Munoz De Sanchez, Nilka | ADDRESS ON FILE | | | | | | | |
| 352024 | Munoz De Vellejo, Antonia | ADDRESS ON FILE | | | | | | | |
| 352026 | MUNOZ DEL CASTILLO, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 1847286 | Munoz Del Valle, Flavia | ADDRESS ON FILE | | | | | | | |
| 352027 | MUNOZ DEL VALLE, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 352028 | MUNOZ DELGADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 352029 | MUNOZ DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 352030 | MUNOZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 352031 | MUNOZ DIAZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 352032 | MUNOZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 352033 | MUNOZ DIAZ, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 352034 | MUNOZ DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 352035 | MUNOZ DIAZ, VILMA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352036 | MUNOZ DIAZ, VILMA S | ADDRESS ON FILE | | | | | | | |
| 2062622 | Munoz Diaz, Vilma S. | ADDRESS ON FILE | | | | | | | |
| 1967259 | MUNOZ DIAZ, VILMA S. | ADDRESS ON FILE | | | | | | | |
| 1939964 | Munoz Diaz, Vilma Socorro | ADDRESS ON FILE | | | | | | | |
| 352037 | MUNOZ DORNA, IAN | ADDRESS ON FILE | | | | | | | |
| 352038 | MUNOZ DUQUE, ALEXSANDRA M | ADDRESS ON FILE | | | | | | | |
| 805601 | MUNOZ DURAN, DELIA | ADDRESS ON FILE | | | | | | | |
| 352039 | MUNOZ DURAN, DELIA E | ADDRESS ON FILE | | | | | | | |
| 2066691 | Munoz Duran, Delia E. | ADDRESS ON FILE | | | | | | | |
| 2094858 | Munoz Duran, Delia E. | ADDRESS ON FILE | | | | | | | |
| 805602 | MUNOZ DURAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 805603 | MUNOZ DURAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 352040 | MUNOZ DURAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 1733488 | MUNOZ ECHEVARRIA, LOURDES N | ADDRESS ON FILE | | | | | | | |
| 352041 | MUNOZ ECHEVARRIA, LOURDES N | ADDRESS ON FILE | | | | | | | |
| 1750158 | Munoz Echevarria, Lourdes N. | ADDRESS ON FILE | | | | | | | |
| 352042 | MUNOZ ECHEVARRIA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 352043 | Munoz Echevarria, Wilson | ADDRESS ON FILE | | | | | | | |
| 352044 | MUNOZ EDITORES INC | AVE FAGOT 2933 | | | | PONCE | PR | 00716 | |
| 352045 | MUNOZ EDITORES, inc. | 2933 AVE EMILIO FAGOT | | | | PONCE | PR | 00716 | |
| 352046 | MUNOZ EDITORES, inc. | BOX 165 | | | | JAYUYA | PR | 00664 | |
| 352047 | MUNOZ EDITORES, inc. | P O BOX 2622 | | | | SAN SEBASTIAN | PR | 00685 | |
| 352048 | MUNOZ ESPADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 352049 | MUNOZ ESPINAL, ROQUE | ADDRESS ON FILE | | | | | | | |
| 848312 | MUÑOZ ESPINOSA IRIS N. | BO AGUACATE | HC 2 BOX 8753 | | | YABUCOA | PR | 00767-9506 | |
| 2168825 | Muñoz Espinosa, Hector R. | ADDRESS ON FILE | | | | | | | |
| 352050 | MUÑOZ ESPINOSA, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 352051 | MUNOZ ESTEE, ALEX | ADDRESS ON FILE | | | | | | | |
| 352052 | MUNOZ ESTELA, IRVING | ADDRESS ON FILE | | | | | | | |
| 352053 | MUNOZ ETHEMENDIA, MARCELO | ADDRESS ON FILE | | | | | | | |
| 352054 | Munoz Febles, Hector E | ADDRESS ON FILE | | | | | | | |
| 352055 | MUNOZ FEBO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 352056 | MUNOZ FELIBERTY, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 1968540 | Munoz Feliciano , Wanda I. | ADDRESS ON FILE | | | | | | | |
| 352057 | Munoz Feliciano, Francisco | ADDRESS ON FILE | | | | | | | |
| 352059 | MUNOZ FELICIANO, RONALD | ADDRESS ON FILE | | | | | | | |
| 352060 | MUNOZ FELICIANO, WANDA | ADDRESS ON FILE | | | | | | | |
| 2159307 | Munoz Feliciano, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 2029827 | Munoz Feliciano, Wanda Ivelisse | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2014158 | Munoz Feliciano, Wanda Ivelisse | ADDRESS ON FILE | | | | | | | |
| 2001986 | MUNOZ FELICIANO, WANDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 352061 | MUNOZ FELIX, MARISOL | ADDRESS ON FILE | | | | | | | |
| 352062 | MUNOZ FERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1495657 | Muñoz Fernández, Juan M | ADDRESS ON FILE | | | | | | | |
| 1643610 | MUNOZ FERNANDEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 352063 | MUNOZ FERNANDEZ, LUZ MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 805605 | MUNOZ FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 352064 | MUNOZ FERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 352065 | MUNOZ FERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 352066 | MUNOZ FERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 352067 | MUNOZ FERNANDEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 352068 | MUNOZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 805606 | MUNOZ FIGUEROA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 193524 | MUNOZ FIGUEROA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 352070 | MUNOZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 352071 | Munoz Figueroa, Jose A. | ADDRESS ON FILE | | | | | | | |
| 805607 | MUNOZ FIGUEROA, KAROL N | ADDRESS ON FILE | | | | | | | |
| 352072 | MUNOZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 352073 | Munoz Figueroa, Mayra | ADDRESS ON FILE | | | | | | | |
| 352074 | MUNOZ FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 352075 | MUNOZ FIGUEROA, THEODORE | ADDRESS ON FILE | | | | | | | |
| 352076 | MUNOZ FIGUEROA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 352077 | Munoz Figueroa, Xavier D'Angelo | ADDRESS ON FILE | | | | | | | |
| 352078 | MUNOZ FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 352079 | MUNOZ FLORES, JOEL | ADDRESS ON FILE | | | | | | | |
| 1948914 | Munoz Flores, Rafael | ADDRESS ON FILE | | | | | | | |
| 352080 | MUNOZ FRANCESCHI, HORTENCIA | ADDRESS ON FILE | | | | | | | |
| 2104533 | Munoz Franceschi, Hortencia | ADDRESS ON FILE | | | | | | | |
| 1718960 | Munoz Franceschi, Hortensia Milagros | ADDRESS ON FILE | | | | | | | |
| 2021860 | Munoz Franceschi, Hortensia Milagros | ADDRESS ON FILE | | | | | | | |
| 1887032 | Munoz Franceschi, Hortensia Milagros | ADDRESS ON FILE | | | | | | | |
| 1619258 | Munoz Franceschi, Hortensia Milagros | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1815875 | Munoz Franceschi, Iraida M. | ADDRESS ON FILE | | | | | | | |
| 1787867 | Munoz Franceschi, Iraida Margarita | ADDRESS ON FILE | | | | | | | |
| 352081 | MUNOZ FRANCESHI, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 352082 | MUNOZ FRANCO, LORENZO | ADDRESS ON FILE | | | | | | | |
| 352083 | MUNOZ FRANQUI, BRENDA | ADDRESS ON FILE | | | | | | | |
| 805608 | MUNOZ FRONTERA, RODOLFO L | ADDRESS ON FILE | | | | | | | |
| 352085 | MUNOZ GALARZA, JORGE | ADDRESS ON FILE | | | | | | | |
| 352086 | MUNOZ GALLOZA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 352087 | MUNOZ GARCIA DE APONTE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 352088 | MUNOZ GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 352089 | MUNOZ GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 352090 | MUNOZ GARCIA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 352091 | Munoz Garcia, Edward M | ADDRESS ON FILE | | | | | | | |
| 352092 | MUNOZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 839037 | MUÑOZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 352094 | Munoz Garcia, Jose E | ADDRESS ON FILE | | | | | | | |
| 805609 | MUNOZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 352058 | MUNOZ GARCIA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 1876001 | MUNOZ GELABERT, GILBERT | ADDRESS ON FILE | | | | | | | |
| 352096 | MUNOZ GELABERT, GILBERT | ADDRESS ON FILE | | | | | | | |
| 352095 | MUNOZ GELABERT, GILBERT | ADDRESS ON FILE | | | | | | | |
| 2073509 | Munoz Gelabert, Gilbert | ADDRESS ON FILE | | | | | | | |
| 352097 | MUNOZ GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 352098 | MUNOZ GOMEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 2000088 | MUNOZ GOMEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 352099 | MUNOZ GOMEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 352100 | MUNOZ GOMEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2088661 | Munoz Gomez, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 2088661 | Munoz Gomez, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 352101 | MUNOZ GOMEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 805610 | MUNOZ GOMEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1996788 | Munoz Gomez, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 420796 | MUNOZ GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 352102 | MUNOZ GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 352103 | MUNOZ GOMEZ, VANESA | ADDRESS ON FILE | | | | | | | |
| 352104 | MUNOZ GOMEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 352105 | MUNOZ GONZALEZ MD, ELIASIN | ADDRESS ON FILE | | | | | | | |
| 352106 | MUNOZ GONZALEZ, AIDA L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352107 | MUNOZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 352108 | MUNOZ GONZALEZ, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 352109 | MUNOZ GONZALEZ, DASHIRA | ADDRESS ON FILE | | | | | | | |
| 352110 | MUNOZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 1879687 | MUNOZ GONZALEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 2121731 | Munoz Gonzalez, Denisse | ADDRESS ON FILE | | | | | | | |
| 805611 | MUNOZ GONZALEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 352112 | MUNOZ GONZALEZ, DERLIN | ADDRESS ON FILE | | | | | | | |
| 352113 | MUNOZ GONZALEZ, DERLIN J. | ADDRESS ON FILE | | | | | | | |
| 352115 | MUNOZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 352116 | MUNOZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 352114 | Munoz Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| 805612 | MUNOZ GONZALEZ, ELVIN O | ADDRESS ON FILE | | | | | | | |
| 2079191 | Munoz Gonzalez, Eric J. | ADDRESS ON FILE | | | | | | | |
| 805613 | MUNOZ GONZALEZ, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 352117 | MUNOZ GONZALEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 352118 | MUNOZ GONZALEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 352119 | MUNOZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 352120 | Munoz Gonzalez, Joaquin | ADDRESS ON FILE | | | | | | | |
| 1831653 | Munoz Gonzalez, Joaquin | ADDRESS ON FILE | | | | | | | |
| 352121 | MUNOZ GONZALEZ, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 352122 | MUNOZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 352123 | MUNOZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 352124 | MUNOZ GONZALEZ, KHALID | ADDRESS ON FILE | | | | | | | |
| 352125 | MUNOZ GONZALEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 352126 | MUNOZ GONZALEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 805614 | MUNOZ GONZALEZ, MARICELLY | ADDRESS ON FILE | | | | | | | |
| 352127 | MUNOZ GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2010685 | Munoz Gonzalez, Maritza | ADDRESS ON FILE | | | | | | | |
| 352128 | MUNOZ GONZALEZ, NANCY M | ADDRESS ON FILE | | | | | | | |
| 352129 | MUNOZ GONZALEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 2078998 | Munoz Gonzalez, Olga M. | ADDRESS ON FILE | | | | | | | |
| 805615 | MUNOZ GONZALEZ, OMAR F | ADDRESS ON FILE | | | | | | | |
| 352130 | MUNOZ GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2145052 | Munoz Gonzalez, Rafaelito | ADDRESS ON FILE | | | | | | | |
| 1420758 | MUÑOZ GONZÁLEZ, RAÚL, ET. ALS. | RAÚL MUÑOZ GONZÁLEZ | RUIZ BELVIS NÚM. 26 ESQ. PADILLA EL CARIBE | | | CAGUAS | PR | 00726 | |
| 805616 | MUNOZ GONZALEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 1737944 | Munoz Gonzalez, Rebeca | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352131 | MUNOZ GONZALEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 352132 | MUNOZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 352133 | MUNOZ GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 853822 | MUÑOZ GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 352134 | MUNOZ GONZALEZ, SHEILA D | ADDRESS ON FILE | | | | | | | |
| 1588085 | Munoz Gonzalez, Sheila D | ADDRESS ON FILE | | | | | | | |
| 352136 | MUNOZ GOYCO, ARSENI | ADDRESS ON FILE | | | | | | | |
| 352137 | MUNOZ GOYCO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 352138 | MUNOZ GRACIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 352139 | MUNOZ GRAJALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 352140 | MUNOZ GUADALUPE, DAVID | ADDRESS ON FILE | | | | | | | |
| 352141 | MUNOZ GUARDIOLA, AGNES | ADDRESS ON FILE | | | | | | | |
| 352142 | MUNOZ GUARDIOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 352143 | MUNOZ GUARDIOLA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 352144 | MUNOZ GUTIERREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 352145 | MUNOZ GUTIERREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1420759 | MUNOZ HENRIQUEZ, MANUEL | MELVIN I. MARTÍNEZ ALMODÓVAR | PO BOX 943 | | | SABANA GRANDE | PR | 00637 | |
| 352146 | MUNOZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 352147 | Munoz Hernandez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 352148 | MUNOZ HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 352149 | MUNOZ HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 352150 | MUNOZ HERNANDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 352151 | MUNOZ HERNANDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 352152 | MUNOZ HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 352153 | MUNOZ HINCAPIE, MILTON | ADDRESS ON FILE | | | | | | | |
| 352154 | MUNOZ HOLLRAH, STEVEN | ADDRESS ON FILE | | | | | | | |
| 352155 | MUNOZ IRIZARRY, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 805617 | MUNOZ IRIZARRY, DORA | ADDRESS ON FILE | | | | | | | |
| 352156 | MUNOZ IRIZARRY, DORALIS | ADDRESS ON FILE | | | | | | | |
| 352157 | MUNOZ IRIZARRY, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 352158 | Munoz Jesus, Anibal J | ADDRESS ON FILE | | | | | | | |
| 848313 | MUÑOZ JIMENEZ MELANIE | PO BOX 193078 | | | | SAN JUAN | PR | 00919-3078 | |
| 352159 | MUNOZ JIMENEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 2161969 | Munoz Jiminez, Guillermo | ADDRESS ON FILE | | | | | | | |
| 352160 | MUNOZ JOGLAR, MARITERE | ADDRESS ON FILE | | | | | | | |
| 352161 | MUNOZ JUSTINIANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 352162 | MUNOZ KLINGER, GABRIEL E. | ADDRESS ON FILE | | | | | | | |
| 352163 | MUNOZ LAGO, HEIDI M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352164 | MUNOZ LANDRON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 352166 | MUNOZ LANDRON, TERESITA | ADDRESS ON FILE | | | | | | | |
| 1749282 | Munoz Larres, Francisco | ADDRESS ON FILE | | | | | | | |
| 352167 | MUNOZ LATIMER, LUIS | ADDRESS ON FILE | | | | | | | |
| 352168 | MUNOZ LAUREANO, ANAVELISSE | ADDRESS ON FILE | | | | | | | |
| 1258895 | MUNOZ LAVIENA, FELIX | ADDRESS ON FILE | | | | | | | |
| 352169 | MUNOZ LAVIENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 352170 | MUNOZ LEBRON, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2051420 | MUNOZ LEBRON, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 352171 | MUNOZ LEON, AUREA | ADDRESS ON FILE | | | | | | | |
| 352172 | MUNOZ LEON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 352173 | MUNOZ LEON, SONIA | ADDRESS ON FILE | | | | | | | |
| 352174 | Munoz Loiz, Antonia Del C | ADDRESS ON FILE | | | | | | | |
| 352175 | MUNOZ LOIZ, ANTONIO E. | ADDRESS ON FILE | | | | | | | |
| 352176 | MUNOZ LOIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 352177 | MUNOZ LOPEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 352178 | MUNOZ LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 352179 | Munoz Lopez, Edwil Rene | ADDRESS ON FILE | | | | | | | |
| 352180 | MUNOZ LOPEZ, ELISA DEL | ADDRESS ON FILE | | | | | | | |
| 352181 | MUNOZ LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 352182 | MUNOZ LOPEZ, GEORGE M | ADDRESS ON FILE | | | | | | | |
| 2212453 | Munoz Lopez, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 1641424 | MUNOZ LOPEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 352183 | MUNOZ LOPEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 352184 | MUNOZ LOPEZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| 2004656 | Munoz Lorenzo, Edith | ADDRESS ON FILE | | | | | | | |
| 147811 | MUNOZ LORENZO, EDITH | ADDRESS ON FILE | | | | | | | |
| 805619 | MUNOZ LORENZO, EDITH | ADDRESS ON FILE | | | | | | | |
| 805620 | MUNOZ LORENZO, EVA | ADDRESS ON FILE | | | | | | | |
| 1780078 | MUNOZ LORENZO, EVA N | ADDRESS ON FILE | | | | | | | |
| 352185 | MUNOZ LORENZO, EVA NYDIA | ADDRESS ON FILE | | | | | | | |
| 2032969 | MUNOZ LORENZO, EVA NYDIA | ADDRESS ON FILE | | | | | | | |
| 352186 | MUNOZ LORENZO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 805622 | MUNOZ LORENZO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 352187 | MUNOZ LORENZO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 352188 | MUNOZ LORENZO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 352189 | MUNOZ LORENZO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 352190 | MUNOZ LORENZO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 352191 | MUNOZ LORENZO, WALESKA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352192 | MUNOZ LOZADA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 848314 | MUÑOZ LUGO YOMAIRA | BO CANDELERO ARRIBA | HC 0 BOX 11800 | | | HUMACAO | PR | 00971-9622 | |
| 352193 | MUNOZ LUGO, CHRISTIAN A. | ADDRESS ON FILE | | | | | | | |
| 853823 | MUÑOZ LUGO, CHRISTIAN A. | ADDRESS ON FILE | | | | | | | |
| 1899872 | Munoz Lugo, Edna M | ADDRESS ON FILE | | | | | | | |
| 1987230 | Munoz Lugo, Edna M. | ADDRESS ON FILE | | | | | | | |
| 1941372 | Munoz Lugo, Edna M. | ADDRESS ON FILE | | | | | | | |
| 352195 | MUNOZ LUGO, MARIE IVETTE | ADDRESS ON FILE | | | | | | | |
| 805624 | MUNOZ LUGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 352196 | MUNOZ LUGO, WANDA L | ADDRESS ON FILE | | | | | | | |
| 352197 | MUNOZ LUGO, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 352198 | Munoz Maestre, Carlos Felipe | ADDRESS ON FILE | | | | | | | |
| 352199 | MUNOZ MAESTRE, MARYVELISSE | ADDRESS ON FILE | | | | | | | |
| 2159191 | Munoz Majica, Hipolito | ADDRESS ON FILE | | | | | | | |
| 352200 | MUNOZ MALAVE, JOAO | ADDRESS ON FILE | | | | | | | |
| 352201 | MUNOZ MALDONADO, BLANCA L. | ADDRESS ON FILE | | | | | | | |
| 352202 | MUNOZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 352203 | MUNOZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 352204 | MUNOZ MALDONADO, JOHN | ADDRESS ON FILE | | | | | | | |
| 352205 | MUNOZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 352206 | MUNOZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 352207 | MUNOZ MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 352208 | MUNOZ MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 352209 | MUNOZ MALDONADO, MELBA L | ADDRESS ON FILE | | | | | | | |
| 352210 | MUNOZ MALDONADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 352211 | MUNOZ MALDONADO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 2066205 | Munoz Maldonado, Nilsa I. | ADDRESS ON FILE | | | | | | | |
| 352212 | MUNOZ MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 352213 | MUNOZ MALDONADO, SAMALY | ADDRESS ON FILE | | | | | | | |
| 352214 | MUÑOZ MARIN MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 352215 | MUNOZ MARQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 352216 | MUNOZ MARQUEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 1700727 | Munoz Marrero, Axel | ADDRESS ON FILE | | | | | | | |
| 352217 | MUNOZ MARRERO, AXEL E. | ADDRESS ON FILE | | | | | | | |
| 352218 | Munoz Marrero, Carlos Nahuel | ADDRESS ON FILE | | | | | | | |
| 1545008 | Munoz Marrero, Edil | ADDRESS ON FILE | | | | | | | |
| 352219 | MUNOZ MARRERO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 805626 | MUNOZ MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 805627 | MUNOZ MARTINEZ, EILEEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352221 | MUNOZ MARTINEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 352222 | MUNOZ MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 352223 | MUNOZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 352224 | Munoz Martinez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 352225 | MUNOZ MARTINEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 352226 | MUNOZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 1420760 | MUÑOZ MARTINEZ, JUSTIN | JORGE O. SOSA RAMIREZ | CALLE NENADICH #120 OESTE APARTADO 1389 | | | MAYAGUEZ | PR | 00681 | |
| 2209595 | Munoz Martinez, Karen A. | ADDRESS ON FILE | | | | | | | |
| 352227 | Munoz Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| 352228 | MUNOZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 352229 | MUNOZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 352230 | MUNOZ MARTINEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 352231 | MUNOZ MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 352232 | MUNOZ MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 352233 | Munoz Martinez, Victor M | ADDRESS ON FILE | | | | | | | |
| 352234 | MUNOZ MARZAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 352235 | MUNOZ MARZAN, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 2093714 | Munoz Matos, Beatriz | ADDRESS ON FILE | | | | | | | |
| 352236 | MUNOZ MATOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 352237 | MUNOZ MATOS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 352238 | MUNOZ MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 352239 | MUNOZ MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 805628 | MUNOZ MEDINA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 352240 | MUNOZ MEDINA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 352241 | MUNOZ MEDINA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 352242 | MUNOZ MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 352243 | MUNOZ MEDINA, VIVIANA M | ADDRESS ON FILE | | | | | | | |
| 352245 | MUNOZ MEJIAS, GLORIBELLE | ADDRESS ON FILE | | | | | | | |
| 352247 | MUNOZ MEJIAS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 352246 | MUNOZ MEJIAS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 352248 | MUNOZ MELENDEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 352249 | MUNOZ MELENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1963304 | Munoz Melendez, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 352250 | MUNOZ MELENDEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 853824 | MUÑOZ MELENDEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 352251 | MUNOZ MELENDEZ, SARA I | ADDRESS ON FILE | | | | | | | |
| 352252 | MUNOZ MENDEZ, DAYIRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352253 | MUNOZ MENDEZ, ELADINA | ADDRESS ON FILE | | | | | | | |
| 352254 | Munoz Mendez, Flor | ADDRESS ON FILE | | | | | | | |
| 2026588 | Munoz Mendez, Flor | ADDRESS ON FILE | | | | | | | |
| 352255 | MUNOZ MENDEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 1976931 | Munoz Mendez, Mercedes | ADDRESS ON FILE | | | | | | | |
| 1976931 | Munoz Mendez, Mercedes | ADDRESS ON FILE | | | | | | | |
| 352256 | MUNOZ MENDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 352257 | MUNOZ MENDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 805629 | MUNOZ MENDEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 805630 | MUNOZ MENDEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 352259 | MUNOZ MENDOZA MD, JAIR | ADDRESS ON FILE | | | | | | | |
| 805631 | MUNOZ MENDOZA, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 352260 | MUNOZ MENDOZA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 352261 | MUNOZ MERCADO ANGEL, D. | ADDRESS ON FILE | | | | | | | |
| 1425554 | MUNOZ MERCADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 352262 | MUNOZ MERCADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 352263 | MUNOZ MERCADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 805632 | MUNOZ MERCADO, MONICA | ADDRESS ON FILE | | | | | | | |
| 352264 | MUNOZ MERCADO, MONICA B | ADDRESS ON FILE | | | | | | | |
| 805633 | MUNOZ MERLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 352266 | MUNOZ METRO OFFICE S E | PO BOX 363148 | | | | SAN JUAN | PR | 00936-3148 | |
| 352267 | MUNOZ MILANO, GENARO | ADDRESS ON FILE | | | | | | | |
| 352268 | MUNOZ MILLAN, JEAN | ADDRESS ON FILE | | | | | | | |
| 352269 | MUNOZ MIRABAL, ANGEL RAMON | ADDRESS ON FILE | | | | | | | |
| 352270 | MUNOZ MIRO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 352271 | MUNOZ MIRO, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 2168248 | Muñoz Mojica, Carmelo | ADDRESS ON FILE | | | | | | | |
| 352272 | MUNOZ MOJICA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1736833 | Muñoz Mojica, Hector | ADDRESS ON FILE | | | | | | | |
| 2161452 | Munoz Mojica, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 352273 | MUNOZ MOJICA, JUANA | ADDRESS ON FILE | | | | | | | |
| 805634 | MUNOZ MOJICA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 352275 | MUNOZ MOJICA, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 352276 | Munoz Mojica, Luis | ADDRESS ON FILE | | | | | | | |
| 2157993 | Munoz Mojica, Maximino | ADDRESS ON FILE | | | | | | | |
| 317531 | MUNOZ MOJICA, MAYKA | ADDRESS ON FILE | | | | | | | |
| 352277 | MUNOZ MOJICA, MAYKA J. | ADDRESS ON FILE | | | | | | | |
| 352278 | MUNOZ MOJICA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 352279 | MUNOZ MOLINI, DIANED | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352280 | MUNOZ MONGE, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 352281 | MUNOZ MONTALVO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 352282 | Munoz Morales, Carlos J | ADDRESS ON FILE | | | | | | | |
| 352283 | MUNOZ MORALES, DORCAS | ADDRESS ON FILE | | | | | | | |
| 2180449 | Munoz Morales, Felix L | ADDRESS ON FILE | | | | | | | |
| 2197877 | Munoz Morales, Juan J. | ADDRESS ON FILE | | | | | | | |
| 2200651 | Muñoz Morales, Juan J. | ADDRESS ON FILE | | | | | | | |
| 352284 | MUNOZ MORALES, LORNA | ADDRESS ON FILE | | | | | | | |
| 352285 | MUNOZ MORALES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 352286 | MUNOZ MORALES, NEICY | ADDRESS ON FILE | | | | | | | |
| 352287 | MUNOZ MORALES, ROXANA | ADDRESS ON FILE | | | | | | | |
| 352288 | MUNOZ MORALES, SHAKIRA R | ADDRESS ON FILE | | | | | | | |
| 352289 | MUNOZ MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 352290 | MUNOZ MORALES, VILMA | ADDRESS ON FILE | | | | | | | |
| 352291 | MUNOZ MOSERRATE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 352292 | MUNOZ MULERO, DESIRRE | ADDRESS ON FILE | | | | | | | |
| 352293 | MUNOZ MULERO, TAINA A. | ADDRESS ON FILE | | | | | | | |
| 1501377 | Munoz Muller, Ernesto A | ADDRESS ON FILE | | | | | | | |
| 352294 | MUNOZ MUNIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 352295 | Munoz Munoz, Anibal | ADDRESS ON FILE | | | | | | | |
| 352296 | MUNOZ MUNOZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 352297 | MUNOZ MUNOZ, ELEOENID G | ADDRESS ON FILE | | | | | | | |
| 805635 | MUNOZ MUNOZ, ELEONID G. | ADDRESS ON FILE | | | | | | | |
| 805636 | MUNOZ MUNOZ, ELVIRA M | ADDRESS ON FILE | | | | | | | |
| 805637 | MUNOZ MUNOZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 352299 | MUNOZ MUNOZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 352300 | MUNOZ MUNOZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 352301 | MUNOZ MUNOZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1690987 | MUNOZ MUNOZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1690987 | MUNOZ MUNOZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 352302 | MUNOZ MUNOZ, KENNEN | ADDRESS ON FILE | | | | | | | |
| 805638 | MUNOZ MUNOZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 352303 | MUNOZ MUNOZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 352304 | MUNOZ MUNOZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 352305 | MUNOZ MUNOZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 352306 | MUNOZ MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 352307 | MUNOZ MUNOZ, RICKERME | ADDRESS ON FILE | | | | | | | |
| 1624729 | MUÑOZ MUÑOZ, RICKERME | ADDRESS ON FILE | | | | | | | |
| 352308 | MUNOZ MUNOZ, SANTOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352309 | MUNOZ MUNOZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 352310 | MUNOZ MUNOZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1840074 | Munoz Munoz, Yolanda | ADDRESS ON FILE | | | | | | | |
| 352311 | MUNOZ NARVAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 352312 | MUNOZ NARVAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 352313 | MUNOZ NATAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 805639 | MUNOZ NAVARRO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 1774330 | Munoz Navarro, Elsie | ADDRESS ON FILE | | | | | | | |
| 352314 | MUNOZ NAVARRO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 1810084 | Munoz Navarro, Elsie | ADDRESS ON FILE | | | | | | | |
| 352315 | MUNOZ NAVARRO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 352316 | MUNOZ NAZARIO ACCOUNTING SERVICES, PSC | PO BOX 801480 | | | | PONCE | PR | 00780 | |
| 352317 | MUNOZ NAZARIO LAW OFFICES PSC | PO BOX 801480 | | | | COTO LAUREL | PR | 00780-1480 | |
| 352318 | MUNOZ NAZARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 352319 | MUNOZ NEGRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 352320 | MUNOZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 352321 | MUNOZ NERIS, KAREM | ADDRESS ON FILE | | | | | | | |
| 352322 | MUNOZ NIEVES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 352323 | Munoz Nieves, Eduardo | ADDRESS ON FILE | | | | | | | |
| 1854251 | Munoz Nieves, Edwin | ADDRESS ON FILE | | | | | | | |
| 352324 | MUNOZ NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2035354 | Munoz Nieves, Isamalia | ADDRESS ON FILE | | | | | | | |
| 2035354 | Munoz Nieves, Isamalia | ADDRESS ON FILE | | | | | | | |
| 352325 | MUNOZ NIEVES, MIRNA | ADDRESS ON FILE | | | | | | | |
| 352326 | MUNOZ NIEVES, PABLO | ADDRESS ON FILE | | | | | | | |
| 352739 | Munoz Nieves, Rosi | ADDRESS ON FILE | | | | | | | |
| 352327 | MUNOZ NIEVES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 352328 | MUNOZ NORIEGA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 352329 | MUNOZ NUNEZ, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| 805640 | MUNOZ NUNEZ, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| 1463254 | MUNOZ NUNEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 352330 | MUNOZ NUNEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 352331 | MUNOZ OCANA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 805641 | MUNOZ OCASIO, CINTHIA M | ADDRESS ON FILE | | | | | | | |
| 352332 | MUNOZ OCASIO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 1550287 | Munoz Olan, Oliver | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422480 | MUÑOZ OLÁN, OLIVER | JORGE M. IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS CAPITAL CENTER | SUITE 1005 TORRE SUR PISO 10 | | SAN JUAN | PR | 00918 | |
| 352333 | MUNOZ OLIVO, ANA M | ADDRESS ON FILE | | | | | | | |
| 352334 | MUNOZ OLIVO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 352335 | Munoz Olmeda, Alexander R | ADDRESS ON FILE | | | | | | | |
| 352336 | MUNOZ OQUENDO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 352337 | MUNOZ OQUENDO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2196500 | Muñoz Orengo, Eduardo | ADDRESS ON FILE | | | | | | | |
| 352338 | MUNOZ ORTIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 352339 | MUNOZ ORTIZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 352340 | MUNOZ ORTIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 352341 | MUNOZ ORTIZ, FLORENTINA | ADDRESS ON FILE | | | | | | | |
| 352342 | MUNOZ ORTIZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 352343 | MUNOZ ORTIZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 352344 | MUNOZ ORTIZ, IBIS | ADDRESS ON FILE | | | | | | | |
| 352345 | MUNOZ ORTIZ, IBIS | ADDRESS ON FILE | | | | | | | |
| 352346 | MUNOZ ORTIZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 352347 | MUNOZ ORTIZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 352348 | MUNOZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 352349 | Munoz Ortiz, Luis O | ADDRESS ON FILE | | | | | | | |
| 352350 | MUNOZ ORTIZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 352351 | MUNOZ ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2195743 | Muñoz Ortiz, Ronald | ADDRESS ON FILE | | | | | | | |
| 352353 | MUNOZ ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 352354 | MUNOZ ORTIZ, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 352355 | MUNOZ ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 352356 | MUNOZ OTERO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 352357 | MUNOZ OTERO, JANET | ADDRESS ON FILE | | | | | | | |
| 2143926 | Munoz Pabey, Carmelo | ADDRESS ON FILE | | | | | | | |
| 352358 | MUNOZ PABEY, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 352359 | MUNOZ PACHECO, MADY | ADDRESS ON FILE | | | | | | | |
| 352360 | MUNOZ PACHECO, MADY | ADDRESS ON FILE | | | | | | | |
| 352361 | MUNOZ PAGAN, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 2108272 | Munoz Pagan, Annabelle | ADDRESS ON FILE | | | | | | | |
| 352362 | MUNOZ PAGAN, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 2021123 | Munoz Pagan, Enid | ADDRESS ON FILE | | | | | | | |
| 352363 | MUNOZ PAGAN, ENID | ADDRESS ON FILE | | | | | | | |
| 352364 | MUNOZ PAGAN, GUADALUPE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2126705 | Munoz Pagan, Jannette | ADDRESS ON FILE | | | | | | | |
| 352365 | MUNOZ PAGAN, JEAN C | ADDRESS ON FILE | | | | | | | |
| 352366 | MUNOZ PAGAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 352367 | MUNOZ PAGAN, JOEL E. | ADDRESS ON FILE | | | | | | | |
| 352368 | MUNOZ PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 1737155 | MUNOZ PAGAN, MARIELA | ADDRESS ON FILE | | | | | | | |
| 352369 | MUNOZ PAGAN, MARIELA | ADDRESS ON FILE | | | | | | | |
| 352370 | MUNOZ PAGAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 352371 | MUNOZ PAGAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 352372 | MUNOZ PAGAN, NATALIA | ADDRESS ON FILE | | | | | | | |
| 352373 | MUNOZ PAGAN, RENE | ADDRESS ON FILE | | | | | | | |
| 805644 | MUNOZ PAGAN, THELMA | ADDRESS ON FILE | | | | | | | |
| 1860684 | Munoz Pagan, Thelma | ADDRESS ON FILE | | | | | | | |
| 352374 | MUNOZ PAGAN, THELMA | ADDRESS ON FILE | | | | | | | |
| 2039801 | MUNOZ PAGAN, THELMA | ADDRESS ON FILE | | | | | | | |
| 352375 | MUNOZ PAGAN, WILSON Y | ADDRESS ON FILE | | | | | | | |
| 1877169 | Munoz Pagon, Thelma | ADDRESS ON FILE | | | | | | | |
| 2033698 | Munoz Pagon, Thelma | ADDRESS ON FILE | | | | | | | |
| 352376 | MUNOZ PANDO, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 352377 | MUNOZ PANDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 352378 | MUNOZ PARALITTICI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 352379 | MUNOZ PASTRANA, JOHN M | ADDRESS ON FILE | | | | | | | |
| 352380 | MUNOZ PAUNETO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 805645 | MUNOZ PEDRAZA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 352381 | MUNOZ PENA, ELIMAY | ADDRESS ON FILE | | | | | | | |
| 352382 | MUNOZ PENA, WILSON | ADDRESS ON FILE | | | | | | | |
| 352383 | MUNOZ PEREA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 352384 | MUNOZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 352385 | MUNOZ PEREZ, ERNESTO A | ADDRESS ON FILE | | | | | | | |
| 805646 | MUNOZ PEREZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 352386 | MUNOZ PEREZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 159316 | MUNOZ PEREZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 352387 | MUNOZ PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 352388 | MUNOZ PEREZ, IRIS NEREIDA | ADDRESS ON FILE | | | | | | | |
| 352389 | MUNOZ PEREZ, ITZA L | ADDRESS ON FILE | | | | | | | |
| 352390 | MUNOZ PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2142149 | Munoz Perez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 805647 | MUNOZ PEREZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 352391 | MUNOZ PEREZ, LUISA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2006920 | Munoz Perez, Luisa M. | ADDRESS ON FILE | | | | | | | |
| 352392 | MUNOZ PEREZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 352393 | MUNOZ PEREZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 352395 | MUNOZ PEREZ, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 352394 | MUNOZ PEREZ, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 805648 | MUNOZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 352396 | MUNOZ PEREZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 352398 | MUNOZ PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 352397 | MUNOZ PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 352399 | MUNOZ PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 352400 | Munoz Pesante, Yahaira | ADDRESS ON FILE | | | | | | | |
| 352402 | MUNOZ PIETRI, MARION E. | ADDRESS ON FILE | | | | | | | |
| 352403 | MUNOZ PIETRI, MONICA H | ADDRESS ON FILE | | | | | | | |
| 352404 | MUNOZ PLANAS, MAXIMILIANO | ADDRESS ON FILE | | | | | | | |
| 352405 | MUNOZ PONCE DE LEON, JULIO | ADDRESS ON FILE | | | | | | | |
| 1770399 | Munoz Puchales, Angel | C-13 Los Palacios | Ext La Granja | | | Caguas | PR | 00725 | |
| 352406 | MUNOZ PUIG, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 352407 | MUNOZ QUINONEZ, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 352408 | MUNOZ QUINTANA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 352409 | MUNOZ QUINTERO, ITALIA | ADDRESS ON FILE | | | | | | | |
| 352410 | MUNOZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 352411 | MUNOZ RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1911533 | MUNOZ RAMOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 1957009 | Munoz Ramos, Francisca | ADDRESS ON FILE | | | | | | | |
| 352412 | MUNOZ RAMOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 2018590 | Munoz Ramos, Hector Manuel | ADDRESS ON FILE | | | | | | | |
| 352413 | MUNOZ RAMOS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 853825 | MUÑOZ RAMOS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 352414 | MUNOZ RAMOS, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 853826 | MUÑOZ RAMOS, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 352415 | MUNOZ REAL, NOELIRIS | ADDRESS ON FILE | | | | | | | |
| 352416 | MUNOZ RENTAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 352417 | MUNOZ RENTAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 352418 | MUNOZ RENTAS, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| 352419 | MUNOZ REYES, AGNERIS | ADDRESS ON FILE | | | | | | | |
| 352420 | MUNOZ REYES, AGNES A | ADDRESS ON FILE | | | | | | | |
| 352421 | MUNOZ REYES, AGNES AWILDA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805650 | MUNOZ REYES, BASILIA E. | ADDRESS ON FILE | | | | | | | |
| 352422 | MUNOZ REYES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 352423 | MUNOZ REYES, IRIS I | ADDRESS ON FILE | | | | | | | |
| 1843393 | Munoz Reyes, Iris Ivette | ADDRESS ON FILE | | | | | | | |
| 352424 | MUNOZ REYES, JESUS | ADDRESS ON FILE | | | | | | | |
| 352425 | MUNOZ REYES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 352426 | MUNOZ REYES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 352427 | MUNOZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 352428 | MUNOZ REYES, MONICA | ADDRESS ON FILE | | | | | | | |
| 805651 | MUNOZ REYES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 352429 | MUNOZ REYES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 352430 | MUNOZ REYES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 352431 | MUNOZ RIBAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 352432 | MUNOZ RIGUAL, JORGE | ADDRESS ON FILE | | | | | | | |
| 352433 | MUNOZ RINCON, OVILIO | ADDRESS ON FILE | | | | | | | |
| 352434 | MUNOZ RIOS, ISACC | ADDRESS ON FILE | | | | | | | |
| 352435 | MUNOZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 352436 | MUNOZ RIOS, LUIMAR E | ADDRESS ON FILE | | | | | | | |
| 805652 | MUNOZ RIOS, LUIMAR E | ADDRESS ON FILE | | | | | | | |
| 805653 | MUNOZ RIOS, MILCA | ADDRESS ON FILE | | | | | | | |
| 352437 | MUNOZ RIOS, MILCA Y | ADDRESS ON FILE | | | | | | | |
| 1751053 | Munoz Rios, Milca Y. | ADDRESS ON FILE | | | | | | | |
| 2148789 | Munoz Rios, Roberto | ADDRESS ON FILE | | | | | | | |
| 352438 | MUNOZ RIOS, TAMAR | ADDRESS ON FILE | | | | | | | |
| 725526 | MUNOZ RIVERA SERV STA TEXACO | URB BALDRICH | 560 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 352439 | MUNOZ RIVERA, ALBA | ADDRESS ON FILE | | | | | | | |
| 352440 | MUNOZ RIVERA, AMEDARIS | ADDRESS ON FILE | | | | | | | |
| 1898452 | Munoz Rivera, Ana Lourdes | ADDRESS ON FILE | | | | | | | |
| 352441 | MUNOZ RIVERA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 2077042 | Munoz Rivera, Aurea Esther | 2F9 Amapola 2DA Ext St Elena | | | | Guayanilla | PR | 00656 | |
| 1963967 | Munoz Rivera, Aurea Esther | 2F9 Amapola 2da Ext. Santa Elena | | | | Guayanilla | PR | 00656 | |
| 2123512 | Munoz Rivera, Aurea Esther | 2F9 Amorpola-Segunda | Ext. Santa Eleana | | | Guayanilla | PR | 00656 | |
| 352442 | MUNOZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 805654 | MUNOZ RIVERA, DIANA Y | ADDRESS ON FILE | | | | | | | |
| 352443 | MUNOZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 805655 | MUNOZ RIVERA, EUNICE | ADDRESS ON FILE | | | | | | | |
| 352444 | MUNOZ RIVERA, EUNICE | ADDRESS ON FILE | | | | | | | |
| 1649265 | Muñoz Rivera, Eunice J. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352445 | MUNOZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2156983 | Munoz Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| 352446 | Munoz Rivera, Grisel | ADDRESS ON FILE | | | | | | | |
| 352447 | MUNOZ RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 352448 | MUNOZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 352449 | Munoz Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 352450 | MUNOZ RIVERA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 1667971 | Munoz Rivera, Keila J | ADDRESS ON FILE | | | | | | | |
| 352451 | MUNOZ RIVERA, KEILA J | ADDRESS ON FILE | | | | | | | |
| 352452 | MUNOZ RIVERA, LARITZA | ADDRESS ON FILE | | | | | | | |
| 805656 | MUNOZ RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 352453 | MUNOZ RIVERA, LORENA | ADDRESS ON FILE | | | | | | | |
| 352454 | MUNOZ RIVERA, LUBY | ADDRESS ON FILE | | | | | | | |
| 352455 | MUNOZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 352456 | MUNOZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 352457 | MUNOZ RIVERA, NEFRI | ADDRESS ON FILE | | | | | | | |
| 352458 | MUNOZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 853827 | MUÑOZ RIVERA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 1699651 | MUNOZ RIVERA, QUETCY A | ADDRESS ON FILE | | | | | | | |
| 805657 | MUNOZ RIVERA, QUETCY A | ADDRESS ON FILE | | | | | | | |
| 352460 | MUNOZ RIVERA, QUETCY ALMA | ADDRESS ON FILE | | | | | | | |
| 352461 | MUNOZ RIVERA, SYILVIA | ADDRESS ON FILE | | | | | | | |
| 352462 | MUNOZ ROBLEDO, JANICE | ADDRESS ON FILE | | | | | | | |
| 352463 | MUNOZ ROCHE, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1873283 | MUNOZ ROCHE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1826106 | Munoz Roche, Lourdes | ADDRESS ON FILE | | | | | | | |
| 352464 | MUNOZ ROCHE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1873283 | MUNOZ ROCHE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1779071 | Munoz Roche, Lourdes | ADDRESS ON FILE | | | | | | | |
| 1892485 | Munoz Rocke, Lourdes | ADDRESS ON FILE | | | | | | | |
| 1892485 | Munoz Rocke, Lourdes | ADDRESS ON FILE | | | | | | | |
| 352465 | MUÑOZ RODRIGUEZ MD, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 352466 | MUNOZ RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 352467 | MUNOZ RODRIGUEZ, AIRADY | ADDRESS ON FILE | | | | | | | |
| 352468 | MUNOZ RODRIGUEZ, AIRADY | ADDRESS ON FILE | | | | | | | |
| 2146407 | Munoz Rodriguez, Andres | ADDRESS ON FILE | | | | | | | |
| 2082018 | MUNOZ RODRIGUEZ, CARMEN LYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352469 | MUNOZ RODRIGUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 352470 | MUNOZ RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 805658 | MUNOZ RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 352471 | MUNOZ RODRIGUEZ, DAYNA A | ADDRESS ON FILE | | | | | | | |
| 352472 | MUNOZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 352473 | MUNOZ RODRIGUEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 352474 | MUNOZ RODRIGUEZ, EDGARDO M. | ADDRESS ON FILE | | | | | | | |
| 352475 | MUNOZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1585757 | MUNOZ RODRIGUEZ, EMELY | ADDRESS ON FILE | | | | | | | |
| 1585757 | MUNOZ RODRIGUEZ, EMELY | ADDRESS ON FILE | | | | | | | |
| 352476 | MUNOZ RODRIGUEZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 352477 | Munoz Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| 352478 | MUNOZ RODRIGUEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 2144710 | Munoz Rodriguez, Hermer L. | ADDRESS ON FILE | | | | | | | |
| 352479 | MUNOZ RODRIGUEZ, HERMES | ADDRESS ON FILE | | | | | | | |
| 1905400 | MUNOZ RODRIGUEZ, IDRAHIM | ADDRESS ON FILE | | | | | | | |
| 1816954 | MUNOZ RODRIGUEZ, IDRAHIM | ADDRESS ON FILE | | | | | | | |
| 352480 | MUNOZ RODRIGUEZ, IDRAHIM | ADDRESS ON FILE | | | | | | | |
| 352481 | MUNOZ RODRIGUEZ, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 352482 | MUNOZ RODRIGUEZ, ISMARY | ADDRESS ON FILE | | | | | | | |
| 352483 | MUNOZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 352484 | Munoz Rodriguez, Jesus D | ADDRESS ON FILE | | | | | | | |
| 352485 | Munoz Rodriguez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 352486 | MUNOZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 352487 | MUNOZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 352488 | Munoz Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 352489 | MUNOZ RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 352490 | MUNOZ RODRIGUEZ, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 805659 | MUNOZ RODRIGUEZ, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 352491 | MUNOZ RODRIGUEZ, MARIZELA | ADDRESS ON FILE | | | | | | | |
| 805661 | MUNOZ RODRIGUEZ, MARIZELA | ADDRESS ON FILE | | | | | | | |
| 1682960 | Munoz Rodriguez, Marizela | ADDRESS ON FILE | | | | | | | |
| 352492 | MUNOZ RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 1868897 | Munoz Rodriguez, Norma I | ADDRESS ON FILE | | | | | | | |
| 1850058 | Munoz Rodriguez, Norma I. | ADDRESS ON FILE | | | | | | | |
| 1866050 | MUNOZ RODRIGUEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 352494 | MUNOZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 352495 | MUNOZ RODRIGUEZ, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 352496 | Munoz Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352497 | MUNOZ RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 805662 | MUNOZ RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 2123674 | Munoz Rodriguez, Samuel | ADDRESS ON FILE | | | | | | | |
| 352498 | MUNOZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 352499 | MUNOZ RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 1423059 | MUÑOZ RODRÍGUEZ, SHEILA M. ET ALS. | IRIS M. MUÑIZ RODRÍGUEZ | URB REPARTO METROPOLITANO | 1110 AVE AMERICO MIRANDA PISO 1 | | SAN JUAN | PR | 00921 | |
| 805663 | MUNOZ RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 352500 | Munoz Rodriguez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 1785957 | Munoz Rodriguez, Zulma | ADDRESS ON FILE | | | | | | | |
| 352501 | MUNOZ RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 1841384 | Munoz Rodriguez, Zumla | ADDRESS ON FILE | | | | | | | |
| 352502 | MUNOZ ROLDAN, TERESITA | ADDRESS ON FILE | | | | | | | |
| 352503 | MUNOZ ROLON, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 352504 | MUNOZ ROLON, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 1908524 | MUNOZ ROLON, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 352505 | MUNOZ ROMAN, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1879555 | Munoz Roman, Alicia | ADDRESS ON FILE | | | | | | | |
| 352506 | MUNOZ ROMAN, BLANCA G | ADDRESS ON FILE | | | | | | | |
| 352507 | MUNOZ ROMAN, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 352508 | MUNOZ ROMAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1931275 | MUNOZ ROMAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1855882 | Munoz Roman, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 1788784 | MUNOZ ROMAN, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 1823409 | Munoz Roman, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 352509 | MUNOZ ROMAN, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 352510 | MUNOZ ROMAN, DORALIS | ADDRESS ON FILE | | | | | | | |
| 352511 | MUNOZ ROMAN, DORALIS | ADDRESS ON FILE | | | | | | | |
| 352513 | MUNOZ ROMAN, DORIS | ADDRESS ON FILE | | | | | | | |
| 1823336 | MUNOZ ROMAN, DORIS | ADDRESS ON FILE | | | | | | | |
| 1858927 | Munoz Roman, Doris | ADDRESS ON FILE | | | | | | | |
| 352514 | MUNOZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 352515 | MUNOZ ROMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1605546 | Muñoz Román, Luz M | ADDRESS ON FILE | | | | | | | |
| 352516 | MUNOZ ROMAN, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 1650270 | Munoz Roman, Neris D. | ADDRESS ON FILE | | | | | | | |
| 1650270 | Munoz Roman, Neris D. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352517 | MUNOZ ROMAN, NORMA | ADDRESS ON FILE | | | | | | | |
| 805664 | MUNOZ ROMERO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 352518 | MUNOZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 805665 | MUNOZ ROSADO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 352519 | MUNOZ ROSADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 352520 | MUNOZ ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 352522 | MUNOZ ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 805667 | MUNOZ ROSADO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 352523 | MUNOZ ROSADO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1858283 | Munoz Rosado, Maria S. | ADDRESS ON FILE | | | | | | | |
| 352524 | MUNOZ ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 352525 | MUNOZ ROSARIO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 352526 | MUNOZ ROSARIO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 352527 | MUNOZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 352528 | MUNOZ ROSARIO, NELLY | ADDRESS ON FILE | | | | | | | |
| 1258896 | MUNOZ ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 352529 | MUNOZ ROSARIO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 352530 | MUNOZ ROSSO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 227602 | MUNOZ ROVIRA, INMARIE | ADDRESS ON FILE | | | | | | | |
| 352531 | MUNOZ RQMAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 352532 | MUNOZ RUIZ, ERNIE | ADDRESS ON FILE | | | | | | | |
| 352533 | MUNOZ RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 805668 | MUNOZ RUIZ, ITYSHA | ADDRESS ON FILE | | | | | | | |
| 352534 | MUNOZ RUIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 352535 | MUNOZ RUIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 352536 | MUNOZ RUIZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 352537 | MUNOZ RUIZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 352538 | MUNOZ RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 352539 | MUNOZ RUIZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 352541 | MUNOZ SALAZAR, MARCO | ADDRESS ON FILE | | | | | | | |
| 352542 | MUNOZ SALDANA, EMILY | ADDRESS ON FILE | | | | | | | |
| 352543 | MUNOZ SALDANA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 352544 | MUNOZ SAN JULIAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 352545 | MUÑOZ SAN JULIAN, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 352546 | MUÑOZ SANCHEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 1992045 | Munoz Sanchez, Christina | ADDRESS ON FILE | | | | | | | |
| 352547 | MUNOZ SANCHEZ, MILAGROS S | ADDRESS ON FILE | | | | | | | |
| 1822728 | Munoz Sanchez, Milagros S | ADDRESS ON FILE | | | | | | | |
| 1804754 | MUNOZ SANCHEZ, MILAGROS S | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352548 | MUNOZ SANCHEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 352549 | Munoz Sanchez, Nelson | ADDRESS ON FILE | | | | | | | |
| 352550 | MUNOZ SANDOZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 352552 | MUNOZ SANTIAGO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 352551 | MUNOZ SANTIAGO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 352553 | MUNOZ SANTIAGO, ARLYN | ADDRESS ON FILE | | | | | | | |
| 352554 | MUNOZ SANTIAGO, ARLYN | ADDRESS ON FILE | | | | | | | |
| 352555 | MUNOZ SANTIAGO, ARLYN | ADDRESS ON FILE | | | | | | | |
| 352556 | MUNOZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1858533 | Munoz Santiago, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 352557 | MUNOZ SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 352558 | MUNOZ SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 352559 | MUNOZ SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| 352560 | MUNOZ SANTIAGO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 1848113 | Munoz Santiago, Hector J | ADDRESS ON FILE | | | | | | | |
| 352561 | MUNOZ SANTIAGO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 1780175 | Munoz Santiago, Janet | ADDRESS ON FILE | | | | | | | |
| 352562 | MUNOZ SANTIAGO, JANET | ADDRESS ON FILE | | | | | | | |
| 352563 | Munoz Santiago, Jose Anibal | ADDRESS ON FILE | | | | | | | |
| 352564 | Munoz Santiago, Juan C | ADDRESS ON FILE | | | | | | | |
| 805670 | MUNOZ SANTIAGO, LINNETTE W | ADDRESS ON FILE | | | | | | | |
| 352565 | MUNOZ SANTIAGO, LINNETTE W | ADDRESS ON FILE | | | | | | | |
| 352566 | Munoz Santiago, Luz M | ADDRESS ON FILE | | | | | | | |
| 1747739 | Muñoz Santiago, María Dinorah | ADDRESS ON FILE | | | | | | | |
| 352567 | MUNOZ SANTIAGO, MARILINA | ADDRESS ON FILE | | | | | | | |
| 352568 | MUNOZ SANTIAGO, NILKA E | ADDRESS ON FILE | | | | | | | |
| 805671 | MUNOZ SANTIAGO, NILKA E | ADDRESS ON FILE | | | | | | | |
| 1787290 | Muñoz Santiago, Nilka E | ADDRESS ON FILE | | | | | | | |
| 352569 | MUNOZ SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 352570 | MUNOZ SANTIAGO, SUZETTE L | ADDRESS ON FILE | | | | | | | |
| 352571 | MUNOZ SANTIAGO, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 352572 | MUNOZ SANTONI, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 2125021 | Munoz Santoni, Dalia | ADDRESS ON FILE | | | | | | | |
| 2124983 | Munoz Santoni, Dalia I. | ADDRESS ON FILE | | | | | | | |
| 2125129 | Munoz Santoni, Dalia J. | ADDRESS ON FILE | | | | | | | |
| 1758697 | Munoz Santos, Luz S | ADDRESS ON FILE | | | | | | | |
| 352573 | MUNOZ SANTOS, LUZ S | ADDRESS ON FILE | | | | | | | |
| 1773609 | Muñoz Santos, Luz S | ADDRESS ON FILE | | | | | | | |
| 352574 | MUNOZ SARRIA, MARCO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352575 | MUNOZ SARRIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 352576 | MUNOZ SEDA, ANA | ADDRESS ON FILE | | | | | | | |
| 352577 | MUNOZ SEDA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 352578 | MUNOZ SEDA, LIZA | ADDRESS ON FILE | | | | | | | |
| 2111998 | Munoz Sepulveda, Glorimar | ADDRESS ON FILE | | | | | | | |
| 2114515 | MUNOZ SEPULVEDA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 352579 | MUNOZ SEPULVEDA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 805672 | MUNOZ SEPULVEDA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 352580 | MUNOZ SEPULVEDA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 805673 | MUNOZ SERPA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 352581 | MUNOZ SERPA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 352582 | MUNOZ SERRA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 352583 | MUNOZ SERRANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 352584 | MUNOZ SERRANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 352512 | MUNOZ SERRANO, LISA | ADDRESS ON FILE | | | | | | | |
| 352585 | MUNOZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 352586 | MUNOZ SERRANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 352587 | MUNOZ SOLA, YLDEFONSO | ADDRESS ON FILE | | | | | | | |
| 352588 | MUNOZ SOLIS, MARIA | ADDRESS ON FILE | | | | | | | |
| 352589 | MUNOZ SOSA LAW OFFICES PSC | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON STE 405B | | | SAN JUAN | PR | 00917 | |
| 352590 | MUNOZ SOSA, BARTOLOME | ADDRESS ON FILE | | | | | | | |
| 352591 | MUNOZ SOSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 352592 | MUNOZ SOSA, JULIA | ADDRESS ON FILE | | | | | | | |
| 352593 | MUNOZ SOSA, NYLCA J. | ADDRESS ON FILE | | | | | | | |
| 352594 | MUNOZ SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 352595 | MUNOZ SOTO, FELIX | ADDRESS ON FILE | | | | | | | |
| 352596 | MUNOZ SOTO, FELIX | ADDRESS ON FILE | | | | | | | |
| 352597 | MUNOZ SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 352598 | MUNOZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 352599 | MUNOZ SOTO, KARELINES | ADDRESS ON FILE | | | | | | | |
| 352600 | MUNOZ SOTO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 352601 | MUNOZ SOTO, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 1753281 | Muñoz Soto, Zayra | ADDRESS ON FILE | | | | | | | |
| 1753281 | Muñoz Soto, Zayra | ADDRESS ON FILE | | | | | | | |
| 1753281 | Muñoz Soto, Zayra | ADDRESS ON FILE | | | | | | | |
| 352602 | MUNOZ SOTOMAYOR, RANDY | ADDRESS ON FILE | | | | | | | |
| 805674 | MUNOZ STERLING, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 352603 | MUNOZ STORER, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1258897 | MUNOZ SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 352604 | MUNOZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 805675 | MUNOZ SUAREZ, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 352605 | MUNOZ SUAREZ, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 352606 | MUNOZ SUAREZ, RAELLY | ADDRESS ON FILE | | | | | | | |
| 352607 | MUNOZ SUAREZ, YETSENIA | ADDRESS ON FILE | | | | | | | |
| 352608 | MUNOZ SUAZO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 352609 | MUNOZ TEXEIRA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 352610 | MUNOZ TIRADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 352611 | MUNOZ TORRES, ADELINA | ADDRESS ON FILE | | | | | | | |
| 352612 | MUNOZ TORRES, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 853828 | MUÑOZ TORRES, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 1420761 | MUÑOZ TORRES, BETSY | ALEXANDRA NOLLA ACOSTA | 3051 AVE JUAN HERNANDEZ ORTIZ STE 202 ISABELA | | | ISABELA | PR | 00662 | |
| 352613 | MUNOZ TORRES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 352614 | MUNOZ TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 352615 | MUNOZ TORRES, DIANE M | ADDRESS ON FILE | | | | | | | |
| 352616 | MUNOZ TORRES, EDNA J | ADDRESS ON FILE | | | | | | | |
| 1882425 | MUNOZ TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 352617 | MUNOZ TORRES, HARVEY | ADDRESS ON FILE | | | | | | | |
| 352617 | MUNOZ TORRES, HARVEY | ADDRESS ON FILE | | | | | | | |
| 352618 | MUNOZ TORRES, HAYDEE N | ADDRESS ON FILE | | | | | | | |
| 1898864 | Munoz Torres, Haydee N. | ADDRESS ON FILE | | | | | | | |
| 352619 | MUNOZ TORRES, ISAURA I | ADDRESS ON FILE | | | | | | | |
| 352620 | MUNOZ TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 352621 | MUNOZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 352622 | MUNOZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 1515843 | Munoz Torres, Mario B | ADDRESS ON FILE | | | | | | | |
| 352623 | MUNOZ TORRES, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 352624 | MUNOZ TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 352625 | MUNOZ TORRES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 1634140 | Muñoz Torres, Pedro J | ADDRESS ON FILE | | | | | | | |
| 1737719 | Munoz Torres, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 2078553 | Munoz Torres, Victor L. | ADDRESS ON FILE | | | | | | | |
| 1797690 | Munoz Trabal, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 352627 | MUNOZ TRABAL, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 352628 | MUNOZ TROCHE, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1463599 | MUNOZ TULLA, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352630 | MUNOZ TURBIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 352631 | MUNOZ TURBIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 148745 | MUNOZ UBINAS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 352632 | Munoz Ubinas, Edward | ADDRESS ON FILE | | | | | | | |
| 352633 | MUNOZ UBINAS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 352634 | Munoz Ubinas, Efrain | ADDRESS ON FILE | | | | | | | |
| 352635 | MUNOZ VALCARCEL, BERLIZ | ADDRESS ON FILE | | | | | | | |
| 352636 | MUNOZ VALCARCEL, RODNY | ADDRESS ON FILE | | | | | | | |
| 352637 | MUNOZ VALENTIN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 352638 | MUNOZ VALENTIN, LUZ S | ADDRESS ON FILE | | | | | | | |
| 2122113 | MUNOZ VALENTIN, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 2107376 | Munoz Valentin, Luz S. | ADDRESS ON FILE | | | | | | | |
| 352639 | MUNOZ VALENTIN, MARILEANA | ADDRESS ON FILE | | | | | | | |
| 352640 | MUNOZ VALENTIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 352641 | MUNOZ VALENTIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 352642 | MUNOZ VALLE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 352643 | MUNOZ VALLE, WANDA E | ADDRESS ON FILE | | | | | | | |
| 805676 | MUNOZ VALLE, WANDA E | ADDRESS ON FILE | | | | | | | |
| 352644 | MUNOZ VARELA, JOSE | ADDRESS ON FILE | | | | | | | |
| 805677 | MUNOZ VARELA, NORMA | ADDRESS ON FILE | | | | | | | |
| 1656541 | Munoz Varela, Norma I | ADDRESS ON FILE | | | | | | | |
| 352645 | MUNOZ VARELA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2201140 | Munoz Vargas, Alan | ADDRESS ON FILE | | | | | | | |
| 352646 | MUNOZ VARGAS, ANA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 352647 | MUNOZ VARGAS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 352648 | MUNOZ VARGAS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 2221981 | Munoz Vargas, Marta | ADDRESS ON FILE | | | | | | | |
| 2220237 | Munoz Vargas, Marta | ADDRESS ON FILE | | | | | | | |
| 2201497 | Muñoz Vargas, Marta | ADDRESS ON FILE | | | | | | | |
| 2206239 | Muñoz Vargas, Marta | ADDRESS ON FILE | | | | | | | |
| 2209548 | Muñoz Vargas, Marta | ADDRESS ON FILE | | | | | | | |
| 2201497 | Muñoz Vargas, Marta | ADDRESS ON FILE | | | | | | | |
| 352649 | MUNOZ VAZQUEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 352650 | MUNOZ VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 352651 | MUNOZ VAZQUEZ, EDDIE R | ADDRESS ON FILE | | | | | | | |
| 352652 | MUNOZ VAZQUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 352653 | MUNOZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 352654 | MUNOZ VAZQUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 352655 | MUNOZ VAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352656 | MUNOZ VAZQUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 2145831 | Munoz Vazquez, Wilson | ADDRESS ON FILE | | | | | | | |
| 352657 | MUNOZ VEGA, ALBA G. | ADDRESS ON FILE | | | | | | | |
| 352658 | MUNOZ VEGA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 805678 | MUNOZ VEGA, JOANNA | ADDRESS ON FILE | | | | | | | |
| 352660 | MUNOZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 352661 | MUNOZ VEGA, REBECA | ADDRESS ON FILE | | | | | | | |
| 352662 | MUNOZ VEGA, SORANGEL | ADDRESS ON FILE | | | | | | | |
| 352663 | MUNOZ VEGA, ZILKIA | ADDRESS ON FILE | | | | | | | |
| 352664 | MUNOZ VELAZQUEZ, EURY R | ADDRESS ON FILE | | | | | | | |
| 352665 | MUNOZ VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 352666 | MUNOZ VELAZQUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 352667 | MUNOZ VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 352668 | MUNOZ VELAZQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 352669 | MUNOZ VELEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 805679 | MUNOZ VELEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 352670 | Munoz Velez, Jose O | ADDRESS ON FILE | | | | | | | |
| 805680 | MUNOZ VELEZ, MIRAIDIS | ADDRESS ON FILE | | | | | | | |
| 352671 | MUNOZ VELEZ, MIRAIDIS | ADDRESS ON FILE | | | | | | | |
| 352673 | MUNOZ VERDEJO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 352674 | MUNOZ VICENS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 352675 | MUNOZ VICENS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 805681 | MUNOZ VICENS, NANCY | ADDRESS ON FILE | | | | | | | |
| 352676 | MUÑOZ VILCHES MD, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| 352677 | MUNOZ VILLA, HENRY | ADDRESS ON FILE | | | | | | | |
| 352678 | MUNOZ VILLADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 352679 | Munoz Villanueva, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 352680 | MUNOZ VINUEZA, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 352681 | Munoz Yambo, Javier | ADDRESS ON FILE | | | | | | | |
| 352682 | MUNOZ YAMBO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 352683 | MUNOZ ZAMBRANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 352684 | MUNOZ ZAPATA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 352685 | MUNOZ ZAVALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 352686 | MUNOZ ZAYAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1947424 | Munoz Zayas, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 352687 | MUNOZ ZAYAS, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 352688 | MUNOZ ZAYAS, DALYTZA | ADDRESS ON FILE | | | | | | | |
| 352689 | MUNOZ ZAYAS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 352690 | MUNOZ ZAZUETA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352691 | MUNOZ ZEQUEIRA, PABLO | ADDRESS ON FILE | | | | | | | |
| 2218967 | Munoz, Almicar | ADDRESS ON FILE | | | | | | | |
| 147972 | Munoz, Edna D. | ADDRESS ON FILE | | | | | | | |
| 352692 | MUNOZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 2167766 | Munoz, Irma S. | ADDRESS ON FILE | | | | | | | |
| 1748630 | Muñoz, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 352693 | MUNOZ, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 1987366 | MUNOZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 352694 | MUNOZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 352695 | MUNOZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 352696 | MUNOZ, MARICEL | ADDRESS ON FILE | | | | | | | |
| 352697 | MUNOZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 1550811 | Munoz, Melissa | ADDRESS ON FILE | | | | | | | |
| 2204479 | Munoz, Mercedes Garcia | ADDRESS ON FILE | | | | | | | |
| 2204479 | Munoz, Mercedes Garcia | ADDRESS ON FILE | | | | | | | |
| 1601550 | MUNOZ, MIGUEL LEON | ADDRESS ON FILE | | | | | | | |
| 2162222 | Munoz, Oscar Lind | ADDRESS ON FILE | | | | | | | |
| 352698 | MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1619939 | Muñoz, Roberto Figueroa | ADDRESS ON FILE | | | | | | | |
| 805683 | MUNOZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 352699 | MUNOZ, YARIXSA | ADDRESS ON FILE | | | | | | | |
| 352700 | MUNOZ,JOSE A. | ADDRESS ON FILE | | | | | | | |
| 352701 | MUNOZ,PABLO | ADDRESS ON FILE | | | | | | | |
| 1427816 | Munoz-Cintron, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 1428226 | Muñoz-Cintrón, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 2111865 | Munoz-Diaz, Vilma S. | ADDRESS ON FILE | | | | | | | |
| 2180179 | Munoz-Espinosa, Rafael A. and Sotomayor-Almodovar, Carmen M. | 35285 Calle Clavellina | Urb. Jacaranda | | | Ponce | PR | 00730 | |
| 1842713 | Munoz-Franceschi, Iraida Margarita | ADDRESS ON FILE | | | | | | | |
| 1960045 | Munoz-Lopez, Carmen Leonor | ADDRESS ON FILE | | | | | | | |
| 352702 | MUNOZMARRERO, DARNIE | ADDRESS ON FILE | | | | | | | |
| 352703 | Muñoz-Pérez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 352704 | MUNOZZAMBRANA, FELIX | ADDRESS ON FILE | | | | | | | |
| 352705 | MUNROE REGIONAL HEALTH SYSTEM INC | PO BOX 6000 | | | | OCALA | FL | 34478-6000 | |
| 352706 | MUNRT ARIZMENDI, RUBEN | ADDRESS ON FILE | | | | | | | |
| 352707 | MUNS SOSA, ADELA | ADDRESS ON FILE | | | | | | | |
| 352708 | MUNS SOSA, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 352709 | MUNTANER CINTRON, ANA | ADDRESS ON FILE | | | | | | | |
| 352711 | MUNTANER MENENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 352712 | MUNTANER MORALES MD, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 352713 | MUNTANER ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 352714 | MUNTANER RODRIGUEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 352715 | MUNTANER RODRIGUEZ, PEDRO F | ADDRESS ON FILE | | | | | | | |
| 352716 | MUNTANER SOTO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 805684 | MUNTANER VILLAMIL, MARYVETTE | ADDRESS ON FILE | | | | | | | |
| 352717 | MUNTANER VILLAMIL, MARYVETTE | ADDRESS ON FILE | | | | | | | |
| 725527 | MUNWAY TECHNOLOGY ASSET MANAGEMENT | 1110 BRICKEL AVENUE SUITE 317 | | | | MIAMI | FL | 33131 | |
| 352718 | MUOZ RIVERA, KARLA D | ADDRESS ON FILE | | | | | | | |
| 725528 | MUPORT, INC | 104 MIMOSA SANTA MARIA | | | | SAN JUAN | PR | 00927-6239 | |
| 352719 | MUQIZ AROCHO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 352720 | MUQIZ AROCHO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 352721 | MUQIZ BADILLO, CESAR J | ADDRESS ON FILE | | | | | | | |
| 352722 | MUQIZ GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 352723 | MUQIZ GONZALEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 352724 | MUQIZ LUGO, BEDZAIDA | ADDRESS ON FILE | | | | | | | |
| 352725 | MUQIZ MENDEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 352726 | MUQIZ ORTZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 352727 | MUQIZ SOTO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 352728 | MUQIZ TORRES, ALICIA I | ADDRESS ON FILE | | | | | | | |
| 352729 | MUQIZ VELEZ, ARLEEN I | ADDRESS ON FILE | | | | | | | |
| 352730 | MUQOZ FERNANDEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 352731 | MUQOZ GARCIA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 352732 | MUQOZ GOMEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 352733 | MUQOZ HERNANDEZ, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 352734 | MUQOZ LORENZO, EDITH | ADDRESS ON FILE | | | | | | | |
| 352735 | MUQOZ MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 352736 | MUQOZ MEDINA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 352737 | MUQOZ MENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 352738 | MUQOZ MOJICA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 352740 | MUQOZ OCASIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 352741 | MUQOZ REYES, BASILIA E | ADDRESS ON FILE | | | | | | | |
| 352742 | MUQOZ RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 352743 | MUQOZ RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 352744 | MUQOZ RONDON, IRCA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352745 | MUQOZ SANTONI, DALIA I | ADDRESS ON FILE | | | | | | | |
| 352746 | MUQOZ SERRANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 352747 | MUQOZ ZAYAS, ERNA M | ADDRESS ON FILE | | | | | | | |
| 352748 | MURAD, WAHEED | ADDRESS ON FILE | | | | | | | |
| 352749 | MURAD, WAHEED | ADDRESS ON FILE | | | | | | | |
| 352750 | MURANO LUXURY APARTMENTS | AVE LAS CUMBRES PR 199 | | | | GUAYNABO | PR | 00696 | |
| 725529 | MURARIS INC | VILLA NEVAREZ | 1100 CALLE 15 | | | SAN JUAN | PR | 00927 | |
| 352751 | MURATI CAINS, JOSE | ADDRESS ON FILE | | | | | | | |
| 352752 | MURATI FERRER, KARINA | COND. MONTE VERDE | 11 CARR.838, APT.43 | | | GUAYNABO | PR | 00969 | |
| 1420762 | MURATI FERRER, KARINA | JOSE R. CONAWAY MEDIAVILLA | 300 AVE. LA SIERRA APT. 155 LA SIERRA DEL RÍO | | | SAN JUAN | PR | 00926 | |
| 352754 | MURATI HERRERA, GIAN | ADDRESS ON FILE | | | | | | | |
| 352755 | MURATI HERRERA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 352756 | MURATI MATOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 352757 | MURATI PORTALATIN, IULIANO | ADDRESS ON FILE | | | | | | | |
| 352758 | MURATI RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 352759 | MURATI RODRIGUEZ, NERIBELLE | ADDRESS ON FILE | | | | | | | |
| 352760 | Murati Rosa, Humberto | ADDRESS ON FILE | | | | | | | |
| 352761 | MURATTI GUZMAN, MARIANA | ADDRESS ON FILE | | | | | | | |
| 352762 | MURATTI MOLINARIS, NILSA | ADDRESS ON FILE | | | | | | | |
| 352763 | MURATTI NIEVES, FRANCINNE | ADDRESS ON FILE | | | | | | | |
| 352764 | MURATTI ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 352765 | MURATTI VAZQUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 352766 | MURATTI VAZQUEZ, SHEILA I | ADDRESS ON FILE | | | | | | | |
| 2158971 | Murcado Bahamudi, Jose M | ADDRESS ON FILE | | | | | | | |
| 2159161 | Murcel, Eliezer Irrizary | ADDRESS ON FILE | | | | | | | |
| 352767 | MURCELO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 352768 | MURCIA CARVAJAL, DALLYS | ADDRESS ON FILE | | | | | | | |
| 352769 | MURCIA ESLAVA, JUAN D | ADDRESS ON FILE | | | | | | | |
| 352770 | MURCIA ORDONEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 848315 | MURCY´S ALUMINUM | CARR. 125 KM. 17.4, BO. HATO ARRIBA | | | | SAN SEBASTIAN | PR | 00685 | |
| 352771 | MUREIL Z MATOS ROBERT | ADDRESS ON FILE | | | | | | | |
| 352772 | MURGA AMADOR, GLORIA Z. | ADDRESS ON FILE | | | | | | | |
| 352773 | MURGA COFRESI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 352774 | MURGA COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 805685 | MURGA COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 352775 | MURGA DIAZ, DIANA P. | ADDRESS ON FILE | | | | | | | |
| 352776 | MURGA GARCIA, TITO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352777 | MURGA GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 352778 | MURGA SIERRA, ELYNETTE | ADDRESS ON FILE | | | | | | | |
| 352779 | MURGAS ALERS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 352780 | MURGIA DIAZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 805687 | MURIEL ALLENDE, NAYSHMARIE | ADDRESS ON FILE | | | | | | | |
| 352781 | MURIEL ALLENDE, NEISHIA S. | ADDRESS ON FILE | | | | | | | |
| 352782 | MURIEL ALONSO, LUIS ALFREDO | ADDRESS ON FILE | | | | | | | |
| 2102480 | Muriel Aponte, Arelis | ADDRESS ON FILE | | | | | | | |
| 352783 | MURIEL APONTE, ARELIS | ADDRESS ON FILE | | | | | | | |
| 805688 | MURIEL AYALA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 352785 | MURIEL BENITEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 352786 | MURIEL CANCEL, JENNY | ADDRESS ON FILE | | | | | | | |
| 2141957 | Muriel Cancel, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 2141957 | Muriel Cancel, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 2142483 | Muriel Cancel, Luis V | ADDRESS ON FILE | | | | | | | |
| 352787 | MURIEL CARABALLO, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 1742377 | Muriel Caraballo, Juan L. | ADDRESS ON FILE | | | | | | | |
| 352788 | MURIEL CARABALLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 352789 | MURIEL CASANOVA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 352790 | Muriel Castro, Edgar A | ADDRESS ON FILE | | | | | | | |
| 352791 | MURIEL CASTRO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 1731336 | Muriel Castro, Nestor L | ADDRESS ON FILE | | | | | | | |
| 352792 | MURIEL CASTRO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 352793 | MURIEL CASTRO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 352794 | MURIEL CASTRO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 352795 | Muriel Cintron, Freddy | ADDRESS ON FILE | | | | | | | |
| 352796 | MURIEL CINTRON, ZUNILDA | ADDRESS ON FILE | | | | | | | |
| 352797 | MURIEL CIRINO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 352798 | MURIEL COLON, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 805689 | MURIEL COLON, WILBERT | ADDRESS ON FILE | | | | | | | |
| 352799 | MURIEL COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 352800 | MURIEL COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 805691 | MURIEL CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 805690 | MURIEL CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 352801 | MURIEL CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 352802 | MURIEL CRUZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 352803 | MURIEL DAVILA, LYMARI | ADDRESS ON FILE | | | | | | | |
| 751196 | MURIEL DE LA PAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 352804 | MURIEL DE LA PAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352805 | MURIEL DELBREY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 352806 | MURIEL DIAZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 352807 | MURIEL DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 725530 | MURIEL ESCOBAR RAMOS | NUEVA VIDA EL TUQUE | O 10 CALLE 6F | | | PONCE | PR | 00731 | |
| 352809 | MURIEL FALCON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 352808 | MURIEL FALCON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 352810 | MURIEL FALCON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 352811 | MURIEL FALCON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 352812 | MURIEL FALCON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 805692 | MURIEL FALERO, ALBERTO E | ADDRESS ON FILE | | | | | | | |
| 352813 | MURIEL FALERO, HARRY E. | ADDRESS ON FILE | | | | | | | |
| 352814 | MURIEL FALERO, VALERIES | ADDRESS ON FILE | | | | | | | |
| 352815 | MURIEL FIGUEROA, OSWALD | ADDRESS ON FILE | | | | | | | |
| 352816 | MURIEL FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 352817 | MURIEL GARCIA, ENEIDA M | ADDRESS ON FILE | | | | | | | |
| 352818 | MURIEL GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 352819 | Muriel Gaud, Freddy | ADDRESS ON FILE | | | | | | | |
| 352820 | MURIEL GOMEZ, JEZER | ADDRESS ON FILE | | | | | | | |
| 725531 | MURIEL GONZALEZ MATOS | URB VILLAMAR | 51 CALLE 1 | | | CAROLINA | PR | 00979-6206 | |
| 352821 | MURIEL GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 805693 | MURIEL GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 352822 | MURIEL GONZALEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 352823 | MURIEL GONZALEZ, DINELIA | ADDRESS ON FILE | | | | | | | |
| 352824 | MURIEL GONZALEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 352825 | MURIEL GUZMAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 805694 | MURIEL HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1459754 | MURIEL LICIAGA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 352826 | MURIEL LICIAGA, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 352827 | MURIEL LOPEZ, EDDIER J | ADDRESS ON FILE | | | | | | | |
| 1852350 | Muriel Lopez, Eddier J. | ADDRESS ON FILE | | | | | | | |
| 352828 | MURIEL LUGO, EMMA | ADDRESS ON FILE | | | | | | | |
| 352829 | MURIEL MORALES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 352831 | MURIEL MORALES, LESBIA J. | ADDRESS ON FILE | | | | | | | |
| 352830 | MURIEL MORALES, LESBIA J. | ADDRESS ON FILE | | | | | | | |
| 352832 | MURIEL MORALES, OLGA M | ADDRESS ON FILE | | | | | | | |
| 352833 | Muriel Motta, Juan I | ADDRESS ON FILE | | | | | | | |
| 1425555 | MURIEL MOTTA, PABLO T. | ADDRESS ON FILE | | | | | | | |
| 352835 | MURIEL NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1495553 | MURIEL NIEVES, HECTOR L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420763 | MURIEL NIEVES, HECTOR L. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 352836 | MURIEL NIEVES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 352837 | MURIEL NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 352838 | MURIEL OLIVO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 352839 | MURIEL OYOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 352840 | MURIEL OYOLA, LOAIXA M | ADDRESS ON FILE | | | | | | | |
| 352841 | MURIEL P PEGUERO ALEMANY | ADDRESS ON FILE | | | | | | | |
| 352842 | MURIEL PAGAN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 352843 | MURIEL PANTOJAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 725532 | MURIEL PEREZ MEDINA | 47 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 725533 | MURIEL PEREZ MEDINA | PO BOX 375 | | | | UTUADO | PR | 00641 | |
| 352844 | MURIEL PEREZ, YEIKA M | ADDRESS ON FILE | | | | | | | |
| 352845 | MURIEL PIZARRO, ILIANEXIS | ADDRESS ON FILE | | | | | | | |
| 352846 | MURIEL PRADO, WILFREDO O | ADDRESS ON FILE | | | | | | | |
| 352847 | MURIEL PRIETO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 352848 | MURIEL RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 352849 | Muriel Rangel, Chastity | ADDRESS ON FILE | | | | | | | |
| 352850 | MURIEL RANGEL, KIARA | ADDRESS ON FILE | | | | | | | |
| 352851 | MURIEL REMIGIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 352852 | MURIEL RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 1548067 | Muriel Rodriguez, Antonia | ADDRESS ON FILE | | | | | | | |
| 352853 | MURIEL RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 352855 | MURIEL RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 352856 | MURIEL RODRIGUEZ, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 805695 | MURIEL RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 2061213 | Muriel Roldan, Elsie | ADDRESS ON FILE | | | | | | | |
| 352857 | MURIEL ROLDAN, ELSIE | ADDRESS ON FILE | | | | | | | |
| 2086006 | Muriel Roldan, Ines | ADDRESS ON FILE | | | | | | | |
| 352858 | MURIEL ROLDAN, INES | ADDRESS ON FILE | | | | | | | |
| 352859 | MURIEL ROMAN, EMMA | ADDRESS ON FILE | | | | | | | |
| 352860 | MURIEL ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 352861 | MURIEL ROMAN, HELEN JANICE | ADDRESS ON FILE | | | | | | | |
| 352862 | MURIEL ROMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 352863 | MURIEL ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 352864 | MURIEL ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 352865 | MURIEL ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 805696 | MURIEL ROSADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 352866 | MURIEL SANCHEZ, AGUSTINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805697 | MURIEL SANCHEZ, CHRISTIAN O | ADDRESS ON FILE | | | | | | | |
| 352867 | MURIEL SANTANA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 853829 | MURIEL SANTANA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 352868 | MURIEL SANTANA, OSWALD R | ADDRESS ON FILE | | | | | | | |
| 805699 | MURIEL SANTANA, OSWALD R | ADDRESS ON FILE | | | | | | | |
| 2108629 | Muriel Santana, Oswald R. | ADDRESS ON FILE | | | | | | | |
| 352869 | MURIEL SANTANA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 352871 | MURIEL SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 352870 | MURIEL SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 352872 | MURIEL SANTIAGO, JOYCE A | ADDRESS ON FILE | | | | | | | |
| 352873 | MURIEL SERRANO, LISETTE | ADDRESS ON FILE | | | | | | | |
| 805700 | MURIEL SIERRA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 352874 | MURIEL SUSTACHE, MARISELA | ADDRESS ON FILE | | | | | | | |
| 1420767 | MURIEL SUSTACHE, MARISELA, SER | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 352875 | MURIEL TOLEDO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 805701 | MURIEL TORRES, DIANA I | ADDRESS ON FILE | | | | | | | |
| 2168205 | Muriel Torruella, Gloria | ADDRESS ON FILE | | | | | | | |
| 352876 | MURIEL TORRUELLA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2141676 | Muriel Torruella, Luis Vincente | ADDRESS ON FILE | | | | | | | |
| 352877 | MURIEL TRINIDAD, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 352878 | MURIEL VEGA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 805702 | MURIEL VELLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 805703 | MURIEL VELLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 848316 | MURIEL VILLEGAS CARMEN I | HC 11 BOX 12718 | | | | HUMACAO | PR | 00791-9431 | |
| 352879 | MURIEL VILLEGAS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 725534 | MURIEL ZOE COLON LOPEZ | HC 5 BOX 91500 | | | | ARECIBO | PR | 00612-9516 | |
| 352880 | MURIEL, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1592016 | Muriel, Nestor L. | ADDRESS ON FILE | | | | | | | |
| 352882 | MURIENTE COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 352883 | MURIENTE COLON, LIZ M. | ADDRESS ON FILE | | | | | | | |
| 352881 | Muriente Crespo, Julio C. | ADDRESS ON FILE | | | | | | | |
| 352884 | MURIENTE GUINDIN, ANA L | ADDRESS ON FILE | | | | | | | |
| 352885 | MURIENTE GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 352886 | MURIENTE GUZMAN, MARIA DEL MA | ADDRESS ON FILE | | | | | | | |
| 805704 | MURIENTE GUZMAN, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805705 | MURIENTE GUZMAN, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 352887 | MURIENTE MALDONADO, SERINELLA | ADDRESS ON FILE | | | | | | | |
| 352888 | MURIENTE NAZARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 352889 | MURIENTE PASTRANA, AURORA | ADDRESS ON FILE | | | | | | | |
| 352890 | MURIENTE PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 352854 | MURIENTE RUIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 352891 | MURIENTE TOLENTINO, SHERRYL D | ADDRESS ON FILE | | | | | | | |
| 352892 | MURILLO ACEVEDO, EDGARDO JAVIER | ADDRESS ON FILE | | | | | | | |
| 352893 | MURILLO ACEVEDO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 352894 | MURILLO BERJARANO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 805707 | MURILLO CARRILLO, MONICA | ADDRESS ON FILE | | | | | | | |
| 352895 | MURILLO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 352896 | MURILLO MD, NARCISA | ADDRESS ON FILE | | | | | | | |
| 1762298 | Murillo Pérez , Wilfredo | ADDRESS ON FILE | | | | | | | |
| 352897 | MURILLO PEREZ, MIGUEL R | ADDRESS ON FILE | | | | | | | |
| 1778078 | MURILLO PEREZ, MIGUEL ROBERTO | ADDRESS ON FILE | | | | | | | |
| 352898 | MURILLO PEREZ, NELSON E | ADDRESS ON FILE | | | | | | | |
| 352899 | MURILLO PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 352900 | MURILLO RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 805708 | MURILLO RIVERA, AMALIZ | ADDRESS ON FILE | | | | | | | |
| 1740927 | Murillo Rivera, Deliz | ADDRESS ON FILE | | | | | | | |
| 1796533 | MURILLO RIVERA, DELIZ | ADDRESS ON FILE | | | | | | | |
| 1757251 | Murillo Rivera, Deliz | ADDRESS ON FILE | | | | | | | |
| 1740927 | Murillo Rivera, Deliz | ADDRESS ON FILE | | | | | | | |
| 805709 | MURILLO RIVERA, DELIZ | ADDRESS ON FILE | | | | | | | |
| 1641378 | Murillo Rivera, Deliz | ADDRESS ON FILE | | | | | | | |
| 1808017 | Murillo Rivera, Deliz | ADDRESS ON FILE | | | | | | | |
| 1796533 | MURILLO RIVERA, DELIZ | ADDRESS ON FILE | | | | | | | |
| 1786054 | Murillo Rivera, Deliz | ADDRESS ON FILE | | | | | | | |
| 1757251 | Murillo Rivera, Deliz | ADDRESS ON FILE | | | | | | | |
| 1808017 | Murillo Rivera, Deliz | ADDRESS ON FILE | | | | | | | |
| 1764633 | Murillo Rivera, Diraliz | ADDRESS ON FILE | | | | | | | |
| 1766349 | Murillo Rivera, Diraliz | ADDRESS ON FILE | | | | | | | |
| 1792865 | Murillo Rivera, Diraliz | ADDRESS ON FILE | | | | | | | |
| 1764136 | Murillo Rivera, Diraliz | ADDRESS ON FILE | | | | | | | |
| 1764633 | Murillo Rivera, Diraliz | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352902 | MURILLO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 352903 | MURILLO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 352904 | Murillo Rivera, Nelson E | ADDRESS ON FILE | | | | | | | |
| 352905 | MURILLO RODRGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1820959 | MURILLO RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 352906 | MURILLO RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 352907 | MURILLO RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 352908 | MURILLO SANTIAGO, GALO | ADDRESS ON FILE | | | | | | | |
| 352909 | MURILLO SMITH, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 352910 | MURILLO TRISTANI, JOSE | ADDRESS ON FILE | | | | | | | |
| 352911 | MURILLO VELEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 725535 | MUROS CONSTRUCTION | HC 2 BOX 6299 | | | | UTUADO | PR | 00641 | |
| 352912 | MURPHY AGOSTO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 352913 | MURPHY COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 352914 | MURPHY CORDERO, NANCY V. | ADDRESS ON FILE | | | | | | | |
| 352915 | MURPHY CORREA, ELENA | ADDRESS ON FILE | | | | | | | |
| 352916 | MURPHY DELGADO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 352917 | MURPHY ESPINOSA, JOHN | ADDRESS ON FILE | | | | | | | |
| 352918 | MURPHY FLORES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 352919 | Murphy Fung, Gene D | ADDRESS ON FILE | | | | | | | |
| 352920 | MURPHY GAUTHIER, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 352921 | MURPHY IRIZARRY, RUBEN | ADDRESS ON FILE | | | | | | | |
| 352922 | MURPHY LOPEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 352923 | MURPHY LUGO, AIDA | ADDRESS ON FILE | | | | | | | |
| 352924 | MURPHY LUGO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 2115410 | MURPHY MALDONADO , LUIS | ADDRESS ON FILE | | | | | | | |
| 352925 | Murphy Maldonado, Luis | ADDRESS ON FILE | | | | | | | |
| 352926 | MURPHY MARRERO, PAUL A. | ADDRESS ON FILE | | | | | | | |
| 352927 | MURPHY MD , JOHN A | ADDRESS ON FILE | | | | | | | |
| 352928 | MURPHY MD , MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 352929 | MURPHY MELENDEZ, KENNIE | ADDRESS ON FILE | | | | | | | |
| 352930 | MURPHY MELENDEZ, KENNIE | ADDRESS ON FILE | | | | | | | |
| 352931 | MURPHY MERCADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1892747 | Murphy Mercado, Raquel | ADDRESS ON FILE | | | | | | | |
| 1735115 | Murphy Mercado, Raquel | ADDRESS ON FILE | | | | | | | |
| 352932 | MURPHY NAZARIO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 352933 | MURPHY NAZARIO, JAIME E | ADDRESS ON FILE | | | | | | | |
| 352934 | MURPHY ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 352935 | MURPHY PACHECO, SIMARA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352936 | MURPHY PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 352937 | MURPHY PEREZ, LEYDA E | ADDRESS ON FILE | | | | | | | |
| 805710 | MURPHY PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 805711 | MURPHY PEREZ, MIGUEL Z | ADDRESS ON FILE | | | | | | | |
| 352939 | Murphy Perez, Sealthiel | ADDRESS ON FILE | | | | | | | |
| 352940 | Murphy Permuy, Enrique A | ADDRESS ON FILE | | | | | | | |
| 725536 | MURPHY PUTMAM SHORR & PARTNERS | 901 NORTH WASHINGTON STREET | SUITE 500 | | | ALEXANDRIA | VA | 22314 | |
| 352941 | Murphy Ramirez, Paul R | ADDRESS ON FILE | | | | | | | |
| 352942 | MURPHY RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 352943 | MURPHY RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 352944 | MURPHY RIVERA, JOHNNY | CALLE 2 B 14 | MANS DE SAN GERMAN | SAN GERMAN | | San Juan | PR | 00683 | |
| 1420768 | MURPHY RIVERA, JOHNNY | LCDO, NELSON VELEZ LUGO | 114 DR. VEVE SUITE STE.108 | | | SAN GERMAN | PR | 00683 | |
| 352946 | MURPHY ROBLES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 352947 | MURPHY RODRIGUEZ, EMMANUELL | ADDRESS ON FILE | | | | | | | |
| 352948 | MURPHY ROSADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 352949 | MURPHY ROSADO, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 352950 | MURPHY ROSADO, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| 352951 | MURPHY SANTANA, JAIME | ADDRESS ON FILE | | | | | | | |
| 352953 | MURPHY SIERRA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 352954 | MURPHY VEGA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1478130 | Murphy, Brian L. | ADDRESS ON FILE | | | | | | | |
| 352955 | MURPHY, JAIME M | ADDRESS ON FILE | | | | | | | |
| 805712 | MURPHY, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 352956 | MURRATI GUZMAN, MARIANA | ADDRESS ON FILE | | | | | | | |
| 352957 | MURRATI PESQUERA, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 352958 | MURRAY CASANOVA, IRINA | ADDRESS ON FILE | | | | | | | |
| 352959 | MURRAY CASANOVA, RIMA | ADDRESS ON FILE | | | | | | | |
| 1257271 | MURRAY COTTO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 352960 | Murray Cotto, Santiago | ADDRESS ON FILE | | | | | | | |
| 2234492 | Murray Fornes, Elsa N. | ADDRESS ON FILE | | | | | | | |
| 352961 | MURRAY FORNES, HAROLD | ADDRESS ON FILE | | | | | | | |
| 352962 | MURRAY HILL MED GROUP | P O BOX 737 MIDTOWN STATION | | | | NEW YORK | NY | 10018 | |
| 352963 | MURRAY III MD, THOMAS A | ADDRESS ON FILE | | | | | | | |
| 352964 | MURRAY IRIZARRY, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 2150995 | MURRAY L. OSTRAGER | 176-12 KILDARE ROAD | | | | JAMAICA | NY | 11432-1413 | |
| 2156544 | MURRAY LOSTRAGER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352965 | MURRAY OCULAR ONCOLOGY RETINA | 6705 RED RD STE 412 | | | | MIAMI | FL | 33143 | |
| 352966 | MURRAY OCULAR ONCOLOGY& RETYNA INC. | #6705 RED ROAD, SUITE 412 | | | | MIAMI | FL | 33143-3644 | |
| 352967 | MURRAY PIMENTEL, SOFIA E. | ADDRESS ON FILE | | | | | | | |
| 853830 | MURRAY PIMENTEL, SOFIA E. | ADDRESS ON FILE | | | | | | | |
| 352968 | MURRAY RAMOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 725537 | MURRAY ROLNICK | 5901SW 74 ST 202 | | | | MIAMI | FL | 33143-5176 | |
| 352969 | MURRAY SOTO, LUISA | ADDRESS ON FILE | | | | | | | |
| 1420772 | MURRAY SOTO, LUISA Y | LUISA A. MURRAY SOTO | 3 CARR 784 APT. 3201 | | | CAGUAS | PR | 00727-6214 | |
| 1420774 | MURRAY SOTO,LUISA | LUISA A. MURRAY SOTO | 3 CARR 784 APT. 3201 | | | CAGUAS | PR | 00727-6214 | |
| 725538 | MURRAY SPAIN JR | 1216 GRANBY ST | NORFOLK VIRGINIA 23510 | | | NORFOLK | VA | 23510 | |
| 352970 | MURRAY STEFFENS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 1449258 | Murray, Daniel | ADDRESS ON FILE | | | | | | | |
| 352971 | MURRAYORTIZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 839886 | Murray-Soto, Luisa | ADDRESS ON FILE | | | | | | | |
| 352972 | MURRHY PEREZ, RACHEL | ADDRESS ON FILE | | | | | | | |
| 352973 | MURRIA FIGUEROA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 805713 | MURRIETA ESCAMILLA, YAMIL A | ADDRESS ON FILE | | | | | | | |
| 352974 | MURRIETA ESCAMILLA, YAMIL A | ADDRESS ON FILE | | | | | | | |
| 352975 | MURRILL PADILLA, NOBLELEE | ADDRESS ON FILE | | | | | | | |
| 725539 | MURRY PINCZUK | 715 NORTHWEST DR | | | | SILVER SPRING | MD | 20901 | |
| 352976 | MURRY, BENT | ADDRESS ON FILE | | | | | | | |
| 352977 | MURTHA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 352978 | MUSA AFANEH, SHADA | ADDRESS ON FILE | | | | | | | |
| 352979 | MUSA ALICEA, OMAR | ADDRESS ON FILE | | | | | | | |
| 352980 | MUSA BONILLA, YUSRA A | ADDRESS ON FILE | | | | | | | |
| 352981 | MUSA DEVELOPMENT CORP | URB SAN AGUSTIN | 269 A ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926 | |
| 352982 | MUSA MATOS, AXEL O | ADDRESS ON FILE | | | | | | | |
| 2001240 | Musa Ortiz, Maryann | ADDRESS ON FILE | | | | | | | |
| 352983 | MUSA ORTIZ, MARYANN | ADDRESS ON FILE | | | | | | | |
| 352984 | MUSA QUINONES, SUMAYA | ADDRESS ON FILE | | | | | | | |
| 352985 | MUSA VEGA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 352986 | MUSA VEGA, YAMILA | ADDRESS ON FILE | | | | | | | |
| 352987 | MUSCOLO SUAREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 352988 | MUSCULAR DISTROPHY ASSOCIATION | EDIFICIO NATIONAL PLAZA OFICINA 705 | AVE PONCE DE LEON #431 | | | SAN JUAN | PR | 00917 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725540 | MUSCULAR DYSTROPHY ASSOCIATION INC | 705 EDIF NACIONAL PLAZA | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 725541 | MUSEO ARTE DE AGUADILLA Y DEL CARIBE INC | ESTACION VOCTORIA | P O BOX 578 | | | AGUADILLA | PR | 00605 | |
| 725543 | MUSEO CASTILLO SERRALLES | 17 CALLE EL VIGIA | | | | PONCE | PR | 00731 | |
| 725542 | MUSEO CASTILLO SERRALLES | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 1424855 | MUSEO DE ARTE CONTEMPORANEO | PO BOX 362377 | | | | SAN JUAN | PR | 00936-2377 | |
| 856875 | MUSEO DE ARTE CONTEMPORANEO | RAMIREZ APONTE, MARIANNE | Edif. Rafael M. Labra, Ponce de León Ave. | Esq. Roberto H. Todd, Pda. 18 | | San Juan | PR | 00910 | |
| 856384 | MUSEO DE ARTE CONTEMPORANEO | RAMIREZ APONTE, MARIANNE | PO BOX 362377 | | | SAN JUAN | PR | 00936-2377 | |
| 352990 | MUSEO DE ARTE CONTEMPORANEO DE P R | EDIF HISTORICO RAFAEL M DE LABRA | AVE JUAN PONCE DE LEON ESQUINA | ROBERTO H TOOD PDA 18 | | SAN JUAN | PR | 00936-2377 | |
| 352991 | MUSEO DE ARTE CONTEMPORANEO DE P R | P O BOX 362377 | | | | SAN JUAN | PR | 00936-2377 | |
| 352992 | MUSEO DE ARTE CONTEMPORANEO DE PTO RICO | P O BOX 362377 | | | | SAN JUAN | PR | 00936-2377 | |
| 848317 | MUSEO DE ARTE DE PONCE | PO BOX 9027 | | | | PONCE | PR | 00732-9027 | |
| 352993 | MUSEO DE ARTE DE PUERTO RICO | 299 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 | |
| 848318 | MUSEO DE ARTE DE PUERTO RICO | PO BOX 41209 | | | | SAN JUAN | PR | 00940-1209 | |
| 725544 | MUSEO DE ARTE RAMIREZ DE ARELLANO | PO BOX 1836 | | | | SAN GERMAN | PR | 00683 | |
| 725545 | MUSEO DE LAS AMERICAS | P O BOX 9023634 | | | | SAN JUAN | PR | 00902-3634 | |
| 352996 | MUSEO DEL ARTE Y LA CULTURADE | 215 CALLE CAPETILLO | | | | RIO PIEDRAS | PR | 00925 | |
| 352997 | MUSEO DEL CAFE DE PR INC | PO BOX 1927 | | | | CIALES | PR | 00638 | |
| 352998 | MUSEO DEL NIÐO INC | 150 CALLE CRISTO | | | | SAN JUAN | PR | 00902 | |
| 352999 | MUSEO DEL NINO | 32652 AVE ROBERTO SANCHEZ VERELLA | | | | CAROLINA | PR | 00983-2872 | |
| 353000 | MUSEO DEL NINO INC | 150 CALLE CRISTO | | | | SAN JUAN | PR | 00902 | |
| 353001 | MUSEO DEL NINO PUERTO RICO | P.O. BOX 9022467 | | | | SAN JUAN | PR | 00902-2467 | |
| 725546 | MUSEO HIST DE LARES / URSULA MARCHESE | CARR 453 KM 0 8 | | | | LARES | PR | 00669 | |
| 2164209 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | APARTADO 331709 | | | | PONCE | PR | 00733-1709 | |
| 838160 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | | | PONCE | PR | 00733 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137716 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | CORPORACION DE EMPRESAS MUNICIPALES DEL MUNICIPIO AUTONOMO DE PONCE, INC. | APARTADO 331709 | | | PONCE | PR | 00733-1709 | |
| 2138325 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | CORPORACION DE EMPRESAS MUNICIPALES DEL MUNICIPIO AUTONOMO DE PONCE, INC. | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | | PONCE | PR | 00733 | |
| 353002 | MUSEO MARINO DE P R CORP | PO BOX 474 | | | | SAINT JUST | PR | 00978 | |
| 353003 | MUSEO PROCER RAFAEL MARTINEZ NADAL INC | MARGINAL EXPRESO MARTINEZ NADAL | 102 CALLE ACUARELA | | | GUAYNABO | PR | 00966 | |
| 353004 | MUSEO SYLVIA REXACH | ADDRESS ON FILE | | | | | | | |
| 725548 | MUSEUM CATERING SERVICES | PO BOX 16619 | | | | SAN JUAN | PR | 00908-6619 | |
| 725549 | MUSEUM CATERING SERVICES | POPULAR CENTER SUITE 1832 | 208 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 353005 | MUSEUM CULINARY GROUP CORP | P O BOX 9120 | | | | SAN JUAN | PR | 00908 | |
| 725550 | MUSEUM RESTAURANT GROUP INC | PO BOX 16619 | | | | SAN JUAN | PR | 00908-6619 | |
| 353006 | MUSGRAVE LABOY, ERNEST | ADDRESS ON FILE | | | | | | | |
| 725551 | MUSI CUATRO DE PUERTO RICO INC | PO BOX 771 | | | | ISABELA | PR | 00662 | |
| 353007 | MUSIC & ARTS FOUNDATION INC | P O BOX 142746 | | | | ARECIBO | PR | 00614 | |
| 725552 | MUSIC & SOUND ENTERPRISE | PARCELAS EL TUQUE | 852 CALLE BARBOSA | | | PONCE | PR | 00728 4734 | |
| 725553 | MUSIC DESIGNERS | CAPARRA TERRACE | 1635 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 353008 | MUSIC DORKS | URB ALTAMESA | 1326B CALLE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| 725554 | MUSIC EDUCATORS NATIONAL CONF. | 1806 ROBERT FULTON DRIVE | | | | RESTON | VA | 22091 | |
| 725557 | MUSIC EXPRESS | J C A | PO BOX 11488 | | | SAN JUAN | PR | 00910 | |
| 725555 | MUSIC EXPRESS | PO BOX 9552 | | | | BAYAMON | PR | 00960-8041 | |
| 725556 | MUSIC EXPRESS | RR 01 BOX 6877 | | | | GUAYAMA | PR | 00785 | |
| 831507 | Music Factory & Audiovisual Factory | 100 GRand Blvd. Paseos Suite 112-113 | | | | San Juan | PR | 00926 | |
| 1256699 | MUSIC FACTORY & AUDIOVISUAL FACTORY | 100 GRAND BLVD. PASEOS SUITE 112-113 | | | | SAN JUAN | PR | 00926 | |
| 353009 | MUSIC FACTORY INC | 100 GRAND BLVD PASEOS | SUITE 112-123 | | | SAN JUAN | PR | 00926 | |
| 353010 | MUSIC MASTER | B-9 QUINTAS BEVERLY HILL | | | | GUAYNABO | PR | 00720 | |
| 725558 | MUSIC PLUS DJS | RR 1 BOX 10861 | | | | TOA ALTA | PR | 00953 | |
| 725559 | MUSIC PLUS DJS INC | RR 1 BOX 10861 | | | | TOA ALTA | PR | 00953 | |
| 353012 | MUSIC SOLUTIONS & DESIGN INC | PUERTO NUEVO | 312 CALLE 11 NE | | | SAN JUAN | PR | 00920 | |
| 725560 | MUSIC SOUND INC | 51 GOYCO | | | | CAGUAS | PR | 00725 | |
| 353013 | MUSIC SOUND INC | 53 CALLE DR GOYCO | | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353014 | MUSIC WAVE D J | SANTA ROSA | MAIN AVE 51-49 OFIC 2 | | | BAYAMON | PR | 00959 | |
| 353015 | MUSIC WAVE D J | URB CALDA | 106 CALLE FELIX CLEMENTE | | | SAN JUAN | PR | 00926 | |
| 353016 | MUSIC WAVE EVENTS AND RENTALS | 1939 JOSE FIDALGO DIAZ | | | | SAN JUAN | PR | 00926 | |
| 353017 | MUSIGNAC CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 353019 | MUSIGNAC MATOS, ANNEMARIE | ADDRESS ON FILE | | | | | | | |
| 353020 | MUSIGNAC MUNIZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 725561 | MUSIK TECHS | FAIR VIEW | DI CALLE 1 SUITE 175 | | | SAN JUAN | PR | 00926 | |
| 725562 | MUSIKMAKER | PO BOX 6012 | | | | BAYAMON | PR | 00960 | |
| 725563 | MUSIKONNECTION DJS | PO BOX 71325 SUITE 145 | | | | SAN JUAN | PR | 00936-8425 | |
| 725564 | MUSIKOS, CO. | 6 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 725566 | MUSIQUE XPRESS | PO BOX 9552 | | | | BAYAMON | PR | 00960 | |
| 725565 | MUSIQUE XPRESS | PO BOX 9552 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 848319 | MUSIQUE XPRESS LIGHTS INC | PO BOX 9552 | | | | BAYAMON | PR | 00960 | |
| 353021 | MUSIQUE XPRESS, INC | PO BOX 9552 | | | | BAYAMON | PR | 00960 | |
| 725567 | MUSITEC | PO BOX 399 | | | | ISABELA | PR | 00662 | |
| 353022 | MUSKUS MARRERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2012403 | Muskus Miranda, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1429223 | MUSKWE, TINOFA O | ADDRESS ON FILE | | | | | | | |
| 1429223 | MUSKWE, TINOFA O | ADDRESS ON FILE | | | | | | | |
| 353023 | MUSSA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 353024 | MUSSE ORTIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 805714 | MUSSE ORTIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 805715 | MUSSEB RODRIGUEZ, ZUHEILY M | ADDRESS ON FILE | | | | | | | |
| 353025 | MUSSELMAN DE PEREZ, REGINA | ADDRESS ON FILE | | | | | | | |
| 353026 | MUSSENDEN MIRANDA, DAMARY | ADDRESS ON FILE | | | | | | | |
| 853831 | MUSSENDEN MIRANDA, DAMARY | ADDRESS ON FILE | | | | | | | |
| 353027 | MUSSENDEN MIRANDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 353028 | MUSSENDEN NEGRON, OMAR | ADDRESS ON FILE | | | | | | | |
| 353029 | MUSSENDEN TORRES, EDNA | ADDRESS ON FILE | | | | | | | |
| 353030 | MUSTAFA PEREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 353031 | MUSTAFA RAMOS, ANNIE | ADDRESS ON FILE | | | | | | | |
| 353032 | MUSTAFA RICO, NIGMY | ADDRESS ON FILE | | | | | | | |
| 805716 | MUSTAFA RICO, NIGMY | ADDRESS ON FILE | | | | | | | |
| 353033 | MUSTAFA SANCHEZ, FATHIA | ADDRESS ON FILE | | | | | | | |
| 805717 | MUSTAFA SANCHEZ, FATHIA | ADDRESS ON FILE | | | | | | | |
| 353035 | MUTO MD , ALAN P | ADDRESS ON FILE | | | | | | | |
| 353036 | MUTT ORTIZ, NILSA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353037 | MUTT ORTIZ, RAIZEL H | ADDRESS ON FILE | | | | | | | |
| 353038 | MUTT ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 805718 | MUTT ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 353039 | Mutual of Omaha Insurance Company | 3300 Mutual of Omaha Plaza | | | | Omaha | NE | 68175 | |
| 353040 | Mutual of Omaha Insurance Company | Attn: Daniel Neary, President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353041 | Mutual of Omaha Insurance Company | Attn: Galen Ullstrom, Regulatory Compliance Government | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353042 | Mutual of Omaha Insurance Company | Attn: Gerald Jacobson, Vice President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353043 | Mutual of Omaha Insurance Company | Attn: Jose Bellavista, Agent for Service of Process | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353044 | Mutual of Omaha Insurance Company | Attn: Kurt Christiansen, Principal Representative | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353045 | Mutual of Omaha Insurance Company | Attn: Laura Fender, Vice President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353046 | Mutual of Omaha Insurance Company | Attn: Mary Adams, Premiun Tax Contact | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353047 | Mutual of Omaha Insurance Company | Attn: Pam Bishop, Circulation of Risk | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353048 | Mutual of Omaha Insurance Company | Attn: Pam Bishop, Consumer Complaint Contact | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 725568 | MUTUAL OF OMAHA INSURANCE COMPANY | MUTUAL OF OMAHA PLAZA | | | | OMAHA | NE | 68175 | |
| 725569 | MUVI FILMS INC | EDIF EL CARIBE SUITE 1103 | 53 CALLE PALMERAS | | | SAN JUAN | PR | 00901 | |
| 353049 | MUZZARELLA CORP | AVE JESÚS T PINERO # 1165 | | | | SAN JUAN | PR | 00921 | |
| 725571 | MV DEVELOPMENT INC | PO BOX 363148 | | | | SAN JUAN | PR | 00936-3148 | |
| 353050 | MV MANAGEMENT CORP | URB EL PILAR D 22 | CALLE QUEBRADA ARENA | | | GUAYNABO | PR | 00926 | |
| 725572 | MV PRINTING SYSTEMS | 850 CALLE 57 SE | | | | SAN JUAN | PR | 00921 | |
| 353051 | MV TELECOM SOLUTION | VILLA VERDE | C 68 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 353052 | MV TELECOMM SOLUTION SERVICES, INC. | CALLE10C 68 VILLA VERDE | | | | BAYAMON | PR | 00959 | |
| 353053 | MV2 MANAGEMENT INC | P O BOX 964 | | | | BAJADERO | PR | 00616 | |
| 353054 | MVCA2 CORP | PO BOX 13353 | | | | SAN JUAN | PR | 00908 | |
| 353055 | MVCA3 CORP | PO BOX 13353 | | | | SAN JUAN | PR | 00908 | |
| 353056 | MVP AUTO CORP | PMB 203 PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 353057 | MVP KIDS | 39 CALLE BOU | | | | COROZAL | PR | 00783-2002 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353058 | MVP KIDS INC | 39 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 353059 | MVP REHABILITATION SERVICES P S C | PO BOX 2025 | | | | BAYAMON | PR | 00960-2025 | |
| 1424856 | MVP SPORT | PO BOX 171 | | | | QUEBRADILLAS | PR | 00678-0171 | |
| 856877 | MVP SPORT | Ramirez Corchado, Gioconda I | Carr 478 Km 2.5 Bo San Antonio | Sec Arizona | | QUEBRADILLAS | PR | 00678 | |
| 856386 | MVP SPORT | Ramirez Corchado, Gioconda I | P O Box 171 | | | QUEBRADILLAS | PR | 00678-0171 | |
| 353061 | MVS GENERAL CONTRACTOR INC | HC 15 BOX 16491 | | | | HUMACAO | PR | 00791 | |
| 725573 | MVS VISION CONSULTANT | 313 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 725574 | MVS VISIONS CONSULTANT | AMP FACILITIES | P O BOX 810237 | | | CAROLINA | PR | 00981 0237 | |
| 353062 | MW MADE EMPRESAS CORP | URB ROYAL GNDS | E22 CALLE JOSEFINA | | | BAYAMON | PR | 00957 | |
| 353063 | MW PROPERTIES INC | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 353064 | MW WORLD PR CORP | 1353 AVE. LUIS VIGOREAUX | PMB 189 | | | GUAYNABO | PR | 00966-2715 | |
| 725575 | MWA FINANCIAL SERVICES INC | 1701 1ST AVE | | | | ROCK ISLAND | IL | 61201 | |
| 725576 | MWI CORPORATION | 201 NORTH FEDERAL HWY | | | | DEERFIELD BEACH | FL | 33443 | |
| 725577 | MWR COMMUNITY CLUB | P O BOX 34245 | | | | FORT BUCHANAN | PR | 00934 | |
| 353065 | MWR EMERGENCY GROUP LLC | BOSQUE DE LAS PALMAS # 196 | CALLE COCO PLUMOSA | | | BAYAMON | PR | 00956 | |
| 1487897 | MWR Emergency Group LLC | C/O Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 353066 | MY BEST CREDIT REPAIR INC | 32755 JOHN YOUNG PARKWAY SUITE 303 | | | | KISSIMEE | FL | 34746 | |
| 725578 | MY COMPUTER SALES INC | 3 CATALANA | PO BOX 1173 | | | BARCELONETA | PR | 00617 | |
| 353067 | MY DREAM SCHOOL HATILLO INC | HC 1 BOX 12005 | | | | HATILLO | PR | 00659 | |
| 353068 | MY DREAM'S SCHOOL | HC 01 BOX 12005 | | | | HATILLO | PR | 00659 | |
| 725579 | MY HOBBY GARDEN | BO HONDURA | CARR KM 65 6 RAMAL 7726 KM 007 | | | CAYEY | PR | 00736 | |
| 353069 | MY KIDDO THERAPY GROUP INC | COND PARQUE DE LAS FLORES APT 1701 | | | | CAROLINA | PR | 00987 | |
| 353070 | MY LITTLE ANGELS PEDIATRIC GROUP P S C | HC 2 BOX 13066 | | | | GURABO | PR | 00778 | |
| 353071 | MY LITTLE CASTLE | PO BOX 1950 | | | | PONCE | PR | 00733 | |
| 725580 | MY LITTLE CASTLE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 353072 | MY LITTLE CASTLE DAY CARE INC | URB JARDINES DEL CARIBE U28 CALLE 25 | | | | PONCE | PR | 00717 | |
| 353073 | MY LITTLE GENIUS DAY CARE | VILLA DEL REY II | B 14 A CARR 1 | | | CAGUAS | PR | 00725 | |
| 725581 | MY LITTLE HOUSE BABIES | BOX 1185 | | | | CIDRA | PR | 00739 | |
| 353074 | MY MONEY TAX EXPERTS & ACCOUNTING INC | 34 CALLE CIARA DEL SUR | | | | VEGA BAJA | PR | 00693 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353075 | MY NEW FAMILY HOUSE | C/48 I-1 URB ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 353076 | MY NEW FAMILY HOUSE | C/50 A FINAL BLQ 7 # 8 URB ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 353077 | MY NEW FAMILY HOUSE | URB. MIRA FLORES C/2 BLOQUE 3 #8 PMB 133 | | | | BAYAMON | PR | 00957 | |
| 353078 | MY NEW FAMILY HOUSE | URB. MIRAFLORES | CALLE 2 BLOQUE 3 # 8 PMB 133 | | | BAYAMON | PR | 00956 | |
| 353079 | MY NEW FAMILY HOUSE | URB. ROYAL TOWN CALLE 48 I-1 | | | | BAYAMON | PR | 00957 | |
| 353080 | MY OFICINA LEGAL JCP | PO BOX 906635 | | | | SAN JUAN | PR | 00906-6635 | |
| 353081 | MYA NATASHA MUNOZ BURGOS | ROYAL GARDENS CALLE ALICIA F-21 | | | | BAYAMON | PR | 00957-0000 | |
| 353082 | MYCROS BAEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 725582 | MYE ROOF SERVICES | HC 1 BOX 8534 | | | | LUQUILLO | PR | 00773-9617 | |
| 837558 | MYE,CORP | CARR. # 2 KM 123 | INTERIOR | | | AGUADILLA | PR | 00603 | |
| 2138326 | MYE,CORP | MISAEL HERNÁNDEZ PÉREZ | 1424 Willowross Way | | | Flower Mound | TX | 75028-3592 | |
| 2137717 | MYE,CORP | MISAEL HERNÁNDEZ PÉREZ | PO BOX 505 | | | MOCA | PR | 00676 | |
| 2164210 | MYE,CORP | PO BOX 505 | | | | MOCA | PR | 00676 | |
| 353084 | MYERS BEDROSIAN, LARRY | ADDRESS ON FILE | | | | | | | |
| 353085 | MYERS MD , FRANK J | ADDRESS ON FILE | | | | | | | |
| 353086 | MYERS ROSARIO, DENNIS E. | ADDRESS ON FILE | | | | | | | |
| 353087 | MYERS VEGA, INIANID | ADDRESS ON FILE | | | | | | | |
| 1497110 | Myers, Dorothy | ADDRESS ON FILE | | | | | | | |
| 1449977 | Myers, Lucretia F. | ADDRESS ON FILE | | | | | | | |
| 725583 | MYGDA ROMAN RUIZ | PLAZA INMACULADA II | 1717 AVE PONCE DE LEON APT 407 | | | SAN JUAN | PR | 00909-1932 | |
| 353088 | MYGDARIS MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 353089 | MYGDOEL OCASIO | ADDRESS ON FILE | | | | | | | |
| 353090 | MYLAD DE JESUS DORAU DE LA HOZ | ADDRESS ON FILE | | | | | | | |
| 725584 | MYLADIE BETANCOURT | RES LAGOS DE BLASINA | EDIF 14 APTO 181 | | | CAROLINA | PR | 00986 | |
| 725585 | MYLAN INC | BOX 4550 | | | | CAGUAS | PR | 00726 | |
| 725586 | MYLDA A FELICIANO DE VILLALBA | FAJARDO GARDENS 3 | JJ1 CALLE 23 URB FAJARDO GDNS | | | FAJARDO | PR | 00738 | |
| 725587 | MYLEE PAGAN DIAZ | PO BOX 4953 | PMB 2149 | | | CAGUAS | PR | 00726 | |
| 353091 | MYLEIDIE M SERRANO MILIAN | ADDRESS ON FILE | | | | | | | |
| 725588 | MYLENE A. VAZQUEZ FERNANDEZ | DBA CYBERSMART | 1357 AVE ASHFORD # 150 | | | SAN JUAN | PR | 00907 | |
| 725589 | MYLENE BATISTTINI LOPEZ | CARR 185 KM 4 5 INT | | | | CANOVANAS | PR | 00729 | |
| 725590 | MYLENE BETANCOURT MONTERO | URB SANTA MARIA | 134 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725591 | MYLENE GARCIA DE THOMAS | URB MASIONES DE LAS PIEDRAS | 33 CALLE AMBAR | | | LAS PIEDRAS | PR | 00771 | |
| 725592 | MYLENE GONZALEZ RIVERA | URB VALLE | HO CALLE 3 | | | PATILLAS | PR | 00723 | |
| 353092 | MYLENE LUHRING ZAYAS | ADDRESS ON FILE | | | | | | | |
| 848320 | MYLENE MELENDEZ COTTO | COND CAGUAS TOWER APT 1206 | | | | CAGUAS | PR | 00725-5602 | |
| 725593 | MYLER PAGAN DIAZ | PMB 2149 | PO BOX 4953 | | | SAN JUAN | PR | 00926 | |
| 353093 | MYLES, THOMAS | ADDRESS ON FILE | | | | | | | |
| 725594 | MYLIE LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 353094 | MYLIVETTE MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| 353095 | MYLLER, MYRNA VICTORIA | ADDRESS ON FILE | | | | | | | |
| 725595 | MYLUZ ORTIZ MALAVE | TOA ALTA HEIGTS | AN 51 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 725596 | MYMA Y MIRANDA PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 725597 | MYNELLIES NEGRON NEGRON | PO BOX 301 | | | | COROZAL | PR | 00783 | |
| 848321 | MYNERVA LOPEZ GONZALEZ | BO CORAZON | 603 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784-4208 | |
| 353096 | MYNIELIZ DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 353097 | MYOSOTIS VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 353098 | MYP ECHOCARDIOGRAPHIC CSP | MANATI MEDICAL PLAZA | 1 CALLE JOSE D CANDELAS STE 107 | | | MANATI | PR | 00674-5525 | |
| 725598 | MYRA ARUSO | MANANTIALES | EDIF 4 APT 85 | | | SAN JUAN | PR | 00928 | |
| 725599 | MYRA COLON FLORES | RES LOS LIRIOS | EDIF 3 APT 68 | | | SAN JUAN | PR | 00907 | |
| 725600 | MYRA DIAZ BORRERO | URB LOIZA VALLEY 525 | CALLE AZALEA | | | CANOVANAS | PR | 00729 | |
| 353099 | MYRA E HERNANDEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 725601 | MYRA E MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 725602 | MYRA E. MEDINA HERNANDEZ | ASSMCA | | | | HATO REY | PR | 00928-1414 | |
| 353100 | MYRA MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 353101 | MYRA MONTESDEOCA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 725603 | MYRA OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 353102 | MYRA PAGAN BENITEZ | ADDRESS ON FILE | | | | | | | |
| 725604 | MYRA RIVERA TORRES | URB SANTA JUANA II | D37 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 725605 | MYRA RUIZ RODRIGUEZ | HC 2 BOX 7341 | | | | QUEBRADILLAS | PR | 00674 | |
| 725606 | MYRA RUIZ SANTO | URB CONDADO VIEJO | 52 CALLE GARDENIA | | | CAGUAS | PR | 00725 | |
| 353103 | MYRA Y. FERNANDEZ | LCDO. JAIME A. ALCOVER DELGADO | PO BOX 919 | | | QUEBRADILLAS | PR | 00678-0919 | |
| 353104 | MYRAH KEATING SMITH CLINIC | PO BOX 8613 | | | | ST JOHN | VI | 00831 | |
| 725608 | MYRAIDA CHAVES | P O BOX 135332 | | | | SAN JUAN | PR | 00908 | |
| 725607 | MYRAIDA CHAVES | RR 02 BOX 7668 | | | | CIDRA | PR | 00739-9752 | |
| 725609 | MYRAIDA CHIMELIS CRUZ | HC 2 BOX 7104 | | | | CIALES | PR | 00638 | |
| 725610 | MYRAIDA L GONZALEZ | VALLE ARRIBA HEIGHTS | CM 11 CALLE 142 | | | CAROLINA | PR | 00983 | |
| 353105 | MYRAIDA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353106 | MYRAIDA MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 725611 | MYRAIDA ORTIZ DAVILA | RR1 BUZON 12884 | | | | TOA ALTA | PR | 00953 | |
| 725612 | MYRAIDA VARGAS ALVAREZ | BORINQUEN RT | 9 BZN 2248 C | | | AGUADILLA | PR | 00603 | |
| 725613 | MYRAIMAR BERRIOS FERRER | ADDRESS ON FILE | | | | | | | |
| 353107 | MYRAINNE Z ROA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 353108 | MYRALIS M. ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 353109 | MYRANGEL BEAUTY INSTITUTE | CALLE MUÑOZ RIVERS #57 SUR | | | | SAN LORENZO | PR | 00754 | |
| 725614 | MYRDA RAMOS VILLANUEVA | HC 02 BOX 6931 | | | | GUAYNABO | PR | 00971 | |
| 725615 | MYREDIS RIVERA AYALA | URB MONTECASINO HIGHTS | 85 CALLE RIO YAGUEZ | | | TOA ALTA | PR | 00953 | |
| 353110 | MYREILIS MARTINEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 725616 | MYRELIS APONTE SAMALOT | P O BOX 193891 | | | | SAN JUAN | PR | 00919-3891 | |
| 353112 | MYRELIS ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| 353113 | MYRELISE MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 353114 | MYRELLA APONTE MEDINA | ADDRESS ON FILE | | | | | | | |
| 353115 | MYRELLA J. APONTE MEDINA | ADDRESS ON FILE | | | | | | | |
| 353116 | MYRELLI FERRER VALENTIN | ADDRESS ON FILE | | | | | | | |
| 725617 | MYRELLI HERNANDEZ FELICIANO | PO BOX 2072 | | | | CAROLINA | PR | 00984 | |
| 353117 | MYRGIA M. RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 353118 | MYRGIA RODRÍGUEZ RAMÍREZ | JA CEDENO RICHLEZ | PO BOX 195386 | | | SAN JUAN | PR | 00919-5386 | |
| 725618 | MYRIA A RODRIGUEZ HUEMER | PO BOX 2454 | | | | VEGA BAJA | PR | 00694-2454 | |
| 353119 | MYRIA DE LOURDES ROQUE PALACIOS | ADDRESS ON FILE | | | | | | | |
| 725619 | MYRIA IRIZARRY RODRIGUEZ | URB VALLE VERDE | BE 28 CALLE AMAZONA | | | BAYAMON | PR | 00961 | |
| 353121 | MYRIAD BENEFITS INCORPORATED | ADDRESS ON FILE | | | | | | | |
| 725623 | MYRIAM A BATISTA | VILLA VERDE | H 11 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 725624 | MYRIAM A CARRUCINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 353122 | MYRIAM A ZAYAS REYES | ADDRESS ON FILE | | | | | | | |
| 353123 | MYRIAM A. BARRETO NIEVES | ADDRESS ON FILE | | | | | | | |
| 353124 | MYRIAM ACEVEDO ARMAIZ | ADDRESS ON FILE | | | | | | | |
| 848322 | MYRIAM ACEVEDO PINEIRO | PO BOX 425 | | | | CIALES | PR | 00638 | |
| 353125 | MYRIAM ACEVEDO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 848323 | MYRIAM ALMODOVAR OJEDA | URB BORINQUEN | D15 CALLE MANUEL G TAVAREZ | | | CABO ROJO | PR | 00623-3343 | |
| 1742348 | Myriam Alonzo Rosario, Elizabeth Alonzo Rosario, Lynnette Alonzo Rosario, Almaris Alonso Rosario, Albin Alonso Rosario (Suc. Myriam Rosario Burgos) | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1757043 | Myriam Alonzo Rosario, Elizabeth Alonzo Rosario, Lynnette Alonzo Rosario, Almaris Alonzo Rosario , Albin Alonzo Rosario (Suc. Myriam Rosario Burgos) | ADDRESS ON FILE | | | | | | | |
| 353126 | MYRIAM ALVARADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 353127 | MYRIAM AQUINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 725625 | MYRIAM ARCE GONZALEZ | VILLA ANDALUCIA | J-7 CALLE COIN | | | SAN JUAN | PR | 00926 | |
| 848324 | MYRIAM ARRIBAS RIVERA | PO BOX 522 | | | | AIBONITO | PR | 00705-0522 | |
| 353128 | MYRIAM AVILA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 725626 | MYRIAM BARBOSA FELICIANO | BO HIGUILLAR PARC SAN ANTONIO | BOX 98 | | | DORADO | PR | 00646 | |
| 725627 | MYRIAM BATISTA HEREDIA | URB VILLA GRILLASCA | 1888 CALLE COSME TISOL | | | PONCE | PR | 00717 | |
| 725628 | MYRIAM BERRIOS ORTIZ/LIGA VOLEIBOL COROZ | PO BOX 400 | | | | COROZAL | PR | 00783 | |
| 725629 | MYRIAM BERRIOS ORTIZ/LIGA VOLEIBOL COROZ | URB SOBRINO | A 23 CALLE E | | | COROZAL | PR | 00783 | |
| 1851352 | MYRIAM BETANCOURT LOPEZ, ET ALS. | ADDRESS ON FILE | | | | | | | |
| 725630 | MYRIAM BORRERO FUENTES | ADDRESS ON FILE | | | | | | | |
| 725631 | MYRIAM BRAVO CRESPO | PO BOX 3408 | | | | AGUADILLA | PR | 00605 | |
| 725632 | MYRIAM BUITRAGO PAGAN | URB METROPOLIS | B59 CALLE 10 | | | CAROLINA | PR | 00987 | |
| 353129 | MYRIAM C CACHO DE GARCIA | ADDRESS ON FILE | | | | | | | |
| 848325 | MYRIAM C JUSINO MARRERO | COND LAS TORRES NORTE | 4 CALLE ISLETA STE 1A | | | BAYAMON | PR | 00959-5925 | |
| 725633 | MYRIAM C MORALES CHINEA | ADDRESS ON FILE | | | | | | | |
| 725634 | MYRIAM C. FLORES CRESPO | ADDRESS ON FILE | | | | | | | |
| 725635 | MYRIAM CACHO MIRANDA | URB PARK GARDENS A4 | 19 CALLE VERSALLES | | | SAN JUAN | PR | 00926 | |
| 353130 | MYRIAM CARABALLO Y/O DULCE M CINTRON | ADDRESS ON FILE | | | | | | | |
| 725636 | MYRIAM CARDONA IRIZARRY | ALTURAS DE MAYAGUEZ | A J 8 FRAILES | | | MAYAGUEZ | PR | 00682 | |
| 353131 | MYRIAM CARRERO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 353132 | MYRIAM CARRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 353133 | MYRIAM CASIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 725637 | MYRIAM CASILLA OCASIO | COND TORRE DE CERVANTES | APT 212 TORRE A CALLE 49 | | | SAN JUAN | PR | 00924 | |
| 725638 | MYRIAM CASTILLO COLON | ADDRESS ON FILE | | | | | | | |
| 725639 | MYRIAM CASTILLO RODRIGUEZ | URB BARINAS | F 12 CALLE 3 | | | YAUCO | PR | 00698 | |
| 725640 | MYRIAM CASTRO CASTRO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353134 | MYRIAM CASTRO DE CASTANEDA | ADDRESS ON FILE | | | | | | | |
| 725641 | MYRIAM CINTRON CORREA | ADDRESS ON FILE | | | | | | | |
| 725642 | MYRIAM CINTRON GONZALEZ | BO HATO TEJAS | 231 CALLE LA PLUMA | | | BAYAMON | PR | 00959 4288 | |
| 353135 | MYRIAM CINTRON JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 353136 | MYRIAM CLASS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 725643 | MYRIAM COLON | RR 02 BOX 11590 | | | | OROCOVIS | PR | 00720-9619 | |
| 353137 | MYRIAM COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 1753086 | Myriam Colón Rodríguez | ADDRESS ON FILE | | | | | | | |
| 1753086 | Myriam Colón Rodríguez | ADDRESS ON FILE | | | | | | | |
| 1753086 | Myriam Colón Rodríguez | ADDRESS ON FILE | | | | | | | |
| 725645 | MYRIAM COLON SANTOS | HC 6 BOX 98621 | | | | ARECIBO | PR | 00612-9213 | |
| 353138 | MYRIAM CONDE GARCIA | ADDRESS ON FILE | | | | | | | |
| 353139 | MYRIAM CORDOVA CRESPO | ADDRESS ON FILE | | | | | | | |
| 725646 | MYRIAM CORTES MARTINEZ | JARDINES COUNTRY CLUB | 9 CALLE 116 | | | CAROLINA | PR | 00983 | |
| 725647 | MYRIAM CORTES MARTINEZ | VILLA FONTANA | 4QS16 VIA 45 | | | CAROLINA | PR | 00983 | |
| 725648 | MYRIAM CRESPO | 256 URB LA SERRANIA | #255 | | | CAGUAS | PR | 00725 | |
| 353140 | MYRIAM CRESPO | URB. LA SERRANIA #255 | | | | CAGUAS | PR | 00724 | |
| 725649 | MYRIAM CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 353141 | MYRIAM CRUZ GONZALEZ | P O BOX 3505 PNB 132 | | | | JUANA DIAZ | PR | 00795 | |
| 725650 | MYRIAM CRUZ GONZALEZ | URB LUQUILLO MAR | CC32 CALLE C | | | LUQUILLO | PR | 00773 | |
| 725651 | MYRIAM CRUZ MARCANO | BO OBRERO STA | PO BOX 14427 | | | SAN JUAN | PR | 00916 | |
| 725652 | MYRIAM CRUZ ORTIZ | PO BOX 969 | | | | TOA ALTA | PR | 00954-0969 | |
| 725653 | MYRIAM CRUZ RIVERA | HC 15 BOX 15846 | | | | HUMACAO | PR | 00791 | |
| 725654 | MYRIAM CRUZ SANES | ADDRESS ON FILE | | | | | | | |
| 725655 | MYRIAM D CINTRON MARTINEZ | RES LAS MARGARITAS | EDIF 14 APT 127 | | | SAN JUAN | PR | 00915 | |
| 725656 | MYRIAM D COLON OYOLA | PO BOX 707 | | | | COMERIO | PR | 00782 | |
| 353142 | MYRIAM D COLON SOTO | ADDRESS ON FILE | | | | | | | |
| 725657 | MYRIAM D GONZALEZ HERNANDEZ | RR 1 BOX 11705 | | | | MANATI | PR | 00674 | |
| 725658 | MYRIAM D RIVERA SOLER | COND PLAZA DEL PARQUE APT 224 | CARR 848 | | | TRUJILLO ALTO | PR | 00976 | |
| 353143 | MYRIAM D VARGAS FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 353144 | MYRIAM DE JESUS APONTE | ADDRESS ON FILE | | | | | | | |
| 725659 | MYRIAM DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 1652863 | Myriam de L. Alonzo Rosario & Carlos Emanuel Rivera Alonso | ADDRESS ON FILE | | | | | | | |
| 1633743 | Myriam de L. Alonzo Rosario, Carlos Gabriel Rivera Alonso | ADDRESS ON FILE | | | | | | | |
| 353145 | MYRIAM DEL C. FUENTES CABAN | ADDRESS ON FILE | | | | | | | |
| 725660 | MYRIAM DEL C. FUENTES CABAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353146 | MYRIAM DEL CHAVEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 353147 | MYRIAM DEL S CHAVEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 725661 | MYRIAM DELGADO | URB SANTA CLARA | B 7 CALLE HUCAR | | | GUAYNABO | PR | 00969 | |
| 725662 | MYRIAM DERIEUX BORIA | URB MONTE CLARO | PLAZA 43 ML 5 | | | BAYAMON | PR | 00961 | |
| 353148 | MYRIAM DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 353149 | MYRIAM DOMINGUEZ MASCARO | ADDRESS ON FILE | | | | | | | |
| 725663 | MYRIAM E BAYRON RAMIREZ | BO MANI | 412 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 353150 | MYRIAM E COLON OUSLAN | ADDRESS ON FILE | | | | | | | |
| 353151 | MYRIAM E CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 848326 | MYRIAM E ENCARNACION LOPEZ | COUNTRY CLUB | 973 CALLE MALVIS | | | SAN JUAN | PR | 00924 | |
| 725664 | MYRIAM E GONZALEZ ARROYO | PO BOX 893 | | | | QUEBRADILLA | PR | 00678 | |
| 353152 | MYRIAM E HUERTAS | ADDRESS ON FILE | | | | | | | |
| 353153 | MYRIAM E IBIO CABRERO | ADDRESS ON FILE | | | | | | | |
| 353154 | MYRIAM E LUIGGI CALCERRADA | ADDRESS ON FILE | | | | | | | |
| 353155 | MYRIAM E RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 725665 | MYRIAM E ROBLES DEL MORAL | PMB 73 P O BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |
| 725666 | MYRIAM E ROSA OSORIO | URB RIVER VIEW | JJ 14 CALLE 27 | | | BAYAMON | PR | 00961 | |
| 725667 | MYRIAM E SANTIAGO RODRIGUEZ | URB HILL MANSIONES | B F CALLE 65 | | | SAN JUAN | PR | 00926 | |
| 848327 | MYRIAM E TORRES ROMAN | EL PLANTIO | A-36 CALLE BUCARE | | | TOA BAJA | PR | 00949 | |
| 353156 | MYRIAM E. HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 353157 | MYRIAM E. HUERTAS | ADDRESS ON FILE | | | | | | | |
| 725668 | MYRIAM ERAZO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 725669 | MYRIAM ESCALERA LOPEZ | HC 67 BOX 22889 | | | | FAJARDO | PR | 00738 | |
| 725670 | MYRIAM ESTHER PEREZ DURAN | URB EL REAL | 124 CALLE PRINCIPE | | | SAN GERMAN | PR | 00683 | |
| 725671 | MYRIAM ESTRADA CRUZ | RR 2 BO QUEBRADA CRUZ | | | | TOA ALTA | PR | 00953 | |
| 353158 | MYRIAM FEBUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 353159 | MYRIAM FEBUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 725672 | MYRIAM FELICIANO RAMOS | PO BOX 1187 | | | | AGUADILLA | PR | 00605 | |
| 353160 | MYRIAM FELIZ FELIZ | ADDRESS ON FILE | | | | | | | |
| 725673 | MYRIAM FERNANDEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| 725674 | MYRIAM FERNANDEZ MARRERO | BO ESPINOSA | HC 80 BOX 7576 | | | DORADO | PR | 00646 | |
| 353161 | MYRIAM FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 725675 | MYRIAM FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 353162 | MYRIAM FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |
| 725676 | MYRIAM FRESSE GONZALES | PO BOX 465 | | | | UTUADO | PR | 00641 | |
| 353163 | MYRIAM FUENTES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 725677 | MYRIAM FUENTES LINERO | P O BOX 193609 | | | | SAN JUAN | PR | 00919-3609 | |
| 725678 | MYRIAM GARCIA FRANCO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 725679 | MYRIAM GARCIA NEGRON | ADDRESS ON FILE | | | | | | | |
| 725680 | MYRIAM GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 353164 | MYRIAM GOMEZ | ADDRESS ON FILE | | | | | | | |
| 725681 | MYRIAM GONZALEZ ALEMAN | URB CIUDAD UNIVERSITARIA | J-9 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 725682 | MYRIAM GONZALEZ ANDINO | URB VILLA HUMACAO | H 2 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 725683 | MYRIAM GONZALEZ GONZALEZ | HC 02 BOX 6902 | | | | AGUADILLA | PR | 00903 | |
| 725620 | MYRIAM GONZALEZ GONZALEZ | P O BOX 290 | | | | SAN SEBASTIAN | PR | 00685 | |
| 725684 | MYRIAM GONZALEZ ISAAC | URB VILLA CAROLINA | 17 12 CALLE 22 | | | CAROLINA | PR | 00985 | |
| 725685 | MYRIAM GONZALEZ MELENDEZ | URB LOS MONTES | 778 CALLE COLLARINA | | | DORADO | PR | 00646 | |
| 848328 | MYRIAM GONZALEZ MELENDEZ | URB MONTE BELLO | 778 CALLE COLLARINA | | | DORADO | PR | 00646-9470 | |
| 725686 | MYRIAM GONZALEZ PEREZ | PO BOX 360138 | | | | SAN JUAN | PR | 00936-0138 | |
| 725687 | MYRIAM GONZALEZ RAMOS | URB MIRADOR VISTA AZUL | 19 CALLE 7G | | | ARECIBO | PR | 00612 | |
| 725688 | MYRIAM GONZALEZ SOTO | P O BOX 487 | | | | SABANA HOYOS | PR | 00688 | |
| 725689 | MYRIAM GONZALEZ TORRES | CALLE VIRGO A 49 | VENUS GARDENS | | | RIO PIEDRAS | PR | 00926 | |
| 848329 | MYRIAM GONZALEZ TORRES | URB VENUS GARDENS | A49 CALLE VIRGO | | | SAN JUAN | PR | 00926-4923 | |
| 725690 | MYRIAM GONZALEZ TORRES | VENUS GARDEN | A 49 VIRGO | | | SAN JUAN | PR | 00926 | |
| 353165 | MYRIAM H BERRIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 353166 | MYRIAM H. ROSA RIOS | ADDRESS ON FILE | | | | | | | |
| 353167 | MYRIAM HEREDIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 353168 | MYRIAM HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 353169 | MYRIAM HERNANDEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 725691 | MYRIAM HERNANDEZ DE GONZALEZ | URB LA POLICIA | 510 CALLE PENARRUMBIA | | | SAN JUAN | PR | 00923-2127 | |
| 725692 | MYRIAM HERNANDEZ DE LEON | HC 764 BOX 6647 | | | | PATILLAS | PR | 00723 | |
| 725693 | MYRIAM HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 725694 | MYRIAM HERNANDEZ GOTAY | URB COUNTRY CLUB | 931 CALLE LINACERO | | | SAN JUAN | PR | 00924 | |
| 353170 | MYRIAM HERNANDEZ LUCENA | ADDRESS ON FILE | | | | | | | |
| 725695 | MYRIAM HERNANDEZ PAGAN | 1 CALLE LAS DELICIAS | | | | FLORIDA | PR | 00650 | |
| 353171 | MYRIAM HERNANDEZ PEDROZA | ADDRESS ON FILE | | | | | | | |
| 725696 | MYRIAM I BERDECIA PEREZ | HC 01 BOX 6132 | | | | CIALES | PR | 00638 | |
| 353173 | MYRIAM I CUBA SERRANO | ADDRESS ON FILE | | | | | | | |
| 353174 | MYRIAM I GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 725697 | MYRIAM I LLORENS LIBOY | COND INTER SUITE | ISLA VERDE APT 4 H | | | CAROLINA | PR | 00979 | |
| 353175 | MYRIAM I MALDONADO | ADDRESS ON FILE | | | | | | | |
| 725698 | MYRIAM I NIEVES COLON | 12 CALLE JUAN SOTO | | | | SAN SEBASTIAN | PR | 00685 | |
| 725700 | MYRIAM I ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 725699 | MYRIAM I ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 725701 | MYRIAM I OSORIO REYES | HC 02 BOX 8038 | | | | CAMUY | PR | 00627 | |
| 725702 | MYRIAM I PEREIRA GONZALEZ | URB VILLA BLANCA | 5 CALLE PERIDOT | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725703 | MYRIAM I SOTO HERNANDEZ | BDA MORALES | 123 CALLE C | | | CAGUAS | PR | 00725 | |
| 725705 | MYRIAM I VELEZ RIOS | VALLE ALTO | 2392 CALLE LOMA | | | PONCE | PR | 00730 | |
| 353176 | MYRIAM I. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 353177 | MYRIAM I. RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 353178 | MYRIAM I. ROSARIO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 353179 | MYRIAM I. TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 725706 | MYRIAM IRIZARRY RIVERA | HC 03 BOX 4192 | | | | GURABO | PR | 00778 | |
| 353180 | MYRIAM J FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | | |
| 725707 | MYRIAM J RIVERA | CLAUSELLS | 110 CALLE COLON | | | PONCE | PR | 00731 | |
| 725708 | MYRIAM JIMENEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 353182 | MYRIAM L ARCE CONTY | ADDRESS ON FILE | | | | | | | |
| 725709 | MYRIAM L LEBRON GUZMAN | PO BOX 870 | | | | MAUNABO | PR | 00707 | |
| 353183 | MYRIAM L RIVERA SOLIS | ADDRESS ON FILE | | | | | | | |
| 353184 | MYRIAM LIBOY MUNOZ | ADDRESS ON FILE | | | | | | | |
| 353185 | MYRIAM LOPEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 353186 | MYRIAM LÓPEZ COTTO | LCDO. LUIS M. BARNECET VÉLEZ | URB SAN ANTONIO | 1744 CALLE DONCELLA | | PONCE | PR | 00728-1624 | |
| 725710 | MYRIAM LOPEZ FELICIANO | PO BOX 2137D | | | | AIBONITO | PR | 00705 | |
| 725711 | MYRIAM LOPEZ FLORES | COND JARD DE MONTE ALTO | 325 CALLE 1 APT 127 | | | TRUJILLO ALTO | PR | 00976 | |
| 353187 | MYRIAM LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 725712 | MYRIAM LOPEZ RAMOS | SECT LA MARINA | 12 CALLE CAMINO LOS FIGUEROA | | | SAN JUAN | PR | 00926-7334 | |
| 725713 | MYRIAM LOPEZ ROSADO | BO PASTILLO DE TIBES | HC 09 BOX 3010 | | | PONCE | PR | 00731-9709 | |
| 725714 | MYRIAM LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 353188 | MYRIAM M COGNET DIAZ | ADDRESS ON FILE | | | | | | | |
| 725717 | MYRIAM M HERNANDEZ | RR 1 BOX 15101 | | | | MANATI | PR | 00674 | |
| 725715 | MYRIAM M LOPEZ | URB VILLA FORESTAL | 506 CALLE YUNQUE | | | MANATI | PR | 00674 | |
| 353189 | MYRIAM M LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 353190 | MYRIAM M LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 725718 | MYRIAM M LUGO DE JESUS | BO TERRANOVA | 2 CALLE LOS PINOS | | | QUEBRADILLAS | PR | 00678 | |
| 353191 | MYRIAM M MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 725719 | MYRIAM M SANTIAGO COLON | 88E CALLE DURKES | | | | GUAYAMA | PR | 00784 | |
| 725720 | MYRIAM M TIRADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 725621 | MYRIAM M VELEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 353192 | MYRIAM M. NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 353193 | MYRIAM MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353194 | MYRIAM MANSO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 353195 | MYRIAM MARQUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 353196 | MYRIAM MARQUEZ OTERO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353197 | MYRIAM MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 353198 | MYRIAM MARRERO PADIN | ADDRESS ON FILE | | | | | | | |
| 353199 | MYRIAM MARRERO/ LUIS E VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 353200 | MYRIAM MARTINEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 725721 | MYRIAM MARTINEZ CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 353201 | MYRIAM MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 725722 | MYRIAM MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 353202 | MYRIAM MATIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 725723 | MYRIAM MATOS CANO | ADDRESS ON FILE | | | | | | | |
| 725724 | MYRIAM MEDIAVILLA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 725725 | MYRIAM MEDINA BONILLA | URB CORCHADO | 17 VIOLETA | | | ISABELA | PR | 00662 | |
| 848330 | MYRIAM MEDINA CASTRO | ALTS DE FAIRVIEW | C21 CALLE LOS AQUINOS | | | TRUJILLO ALTO | PR | 00976-7805 | |
| 725726 | MYRIAM MELENDEZ | PO BOX 51931 | | | | TOA BAJA | PR | 00950-1931 | |
| 353203 | MYRIAM MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 725727 | MYRIAM MELENDEZ ROSA | JARD DE CANOVANAS | I-11 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 725728 | MYRIAM MELENDEZ ROSADO | PO BOX 1286 | | | | HATILLO | PR | 00659 | |
| 725729 | MYRIAM MOLINA DE ROSA | ADDRESS ON FILE | | | | | | | |
| 725730 | MYRIAM MOLL BATIZ | ADDRESS ON FILE | | | | | | | |
| 725731 | MYRIAM MONGE GONZALEZ | COND PUERTA DEL SOL 2000 APT 1906 | | | | SAN JUAN | PR | 00926 | |
| 353204 | MYRIAM MONTANEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 848331 | MYRIAM MONTERO MARTINEZ | HC 2 BOX 6761 | | | | FLORIDA | PR | 00650-9107 | |
| 725732 | MYRIAM MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 353205 | MYRIAM MORALES VALLES | ADDRESS ON FILE | | | | | | | |
| 725733 | MYRIAM N RODRIGUEZ VEGA | VILLA DEL CARMEN | 3440 CALLE EL TUQUE | | | PONCE | PR | 00731 | |
| 725734 | MYRIAM NAVARRETO PLACERES | ADDRESS ON FILE | | | | | | | |
| 725735 | MYRIAM NAZARIO MARTELL | ADDRESS ON FILE | | | | | | | |
| 353206 | MYRIAM NEGRON SANTOS | ADDRESS ON FILE | | | | | | | |
| 353207 | MYRIAM NIEVES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 725736 | MYRIAM NIEVES ORTEGA | SIERRA BAYAMON | 69-6 CALLE 61 | | | BAYAMON | PR | 00961 | |
| 725737 | MYRIAM NIEVES RODRIGUEZ | PO BOX 1252 | | | | VEGA ALTA | PR | 00692 | |
| 848332 | MYRIAM O PEREZ REICES | URB PASEOS REALES | 136 CALLE ISCAR | | | SAN ANTONIO | PR | 00690 | |
| 725738 | MYRIAM OLAN CARABALLO | LA QUINTA | 205 BALBA 9 | | | MAYAGUEZ | PR | 00680 | |
| 353208 | MYRIAM ORTA CUPRILL | ADDRESS ON FILE | | | | | | | |
| 353209 | MYRIAM ORTEGA SANTANA | ADDRESS ON FILE | | | | | | | |
| 353210 | MYRIAM ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353211 | MYRIAM ORTIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353212 | MYRIAM ORTIZ RODRIGUEZ | LCDA. CLARIBEL HERNÁNDEZ LÓPEZ | PO BOX 364847 | | | SAN JUAN | PR | 00936-4847 | |
| 353213 | MYRIAM ORTIZ RODRIGUEZ | LCDA. SHEILA PELLOT CESTERO | PO BOX 362146 | | | SAN JUAN | PR | 00936-2146 | |
| 353214 | MYRIAM ORTIZ RODRIGUEZ | LCDO. ANÍBAL MEDINA RÍOS | URB. SANTA CRUZ C 23 CALLE MARGINAL | | | Bayamón | PR | 00961-6706 | |
| 353215 | MYRIAM ORTIZ RODRIGUEZ | LCDO. FERDINAD MERCADO RAMOS | EXECUTIVE TOWER 623 AVE. | Ponce DE LEÓN SUITE 903 B | | SAN JUAN | PR | 00918 | |
| 353217 | MYRIAM ORTIZ RODRIGUEZ | LCDO. HERMINIO MARTÍNEZ TIRADO | PO BOX 50189 | | | TOA BAJA | PR | 00950-0189 | |
| 353218 | MYRIAM ORTIZ RODRIGUEZ | LCDO. IVÁN ANTONIO RIVERA REYES; | PO BOX 366126 | | | SAN JUAN | PR | 00936-6126 | |
| 353219 | MYRIAM ORTIZ RODRIGUEZ | LCDO. RICARDO J. CACHO RODRÍGUEZ | URB. COLLEGE PARK 1782 GLOSGOW | | | SAN JUAN | PR | 00921 | |
| 1585193 | MYRIAM ORTIZ RODRIGUEZ, ERMY BEL FOURMER; ERMA FOURMER AND CESAR FOURMER CONSOLIDATED CASE DDP 2005-0260 | C/O LCDO. HERMINIO MARTÍNEZ TIRADO | PO BOX 50189 | | | TOA BAJA | PR | 00950-0189 | |
| 725739 | MYRIAM OYOLA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 725740 | MYRIAM OYOLA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 725741 | MYRIAM PEREIRA TORRES | URB SIERRA BAYAMON | 53-2 CALLE 48 | | | BAYAMON | PR | 00961 | |
| 725742 | MYRIAM PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 725744 | MYRIAM PEREZ LUGO | PO BOX BOX 11703 | | | | SAN JUAN | PR | 00910-2803 | |
| 725743 | MYRIAM PEREZ LUGO | URB JAIME L DREN | 179 CALLE A | | | PONCE | PR | 00730-1542 | |
| 725745 | MYRIAM PEREZ PAGAN | PO BOX 2186 | | | | AGUADILLA | PR | 00605 | |
| 353221 | MYRIAM QUINONES ROMERO | ADDRESS ON FILE | | | | | | | |
| 353222 | MYRIAM QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 725746 | MYRIAM QUINTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 725747 | MYRIAM QUINTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 725748 | MYRIAM R NIEVES MORALES | SAINT JUST | 48 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 725749 | MYRIAM R RIVERA CONCEPCION | RES MANUEL A PEREZ | EDIF 1 APTO 6 | | | SAN JUAN | PR | 00923 | |
| 725750 | MYRIAM R RIVERA NIEVES | URB LEVITTOWN 1319 | PASEO DIAMELA | | | TOA BAJA | PR | 00949 | |
| 353223 | MYRIAM R VAZQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 353224 | MYRIAM R VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 771186 | MYRIAM R. MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 353225 | MYRIAM RAMIREZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 353226 | MYRIAM RAMIREZ, BARBOT | ADDRESS ON FILE | | | | | | | |
| 353227 | MYRIAM RAMOS CIVIDANES | ADDRESS ON FILE | | | | | | | |
| 353229 | MYRIAM RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353230 | MYRIAM RIOS OYOLA | ADDRESS ON FILE | | | | | | | |
| 725752 | MYRIAM RIOS RIVERA | UNIVERSIDAD COURT APT 4 | | | | ARECIBO | PR | 00612 | |
| 725753 | MYRIAM RIVERA CARRERO | BO TABLONAL | BNZ 1082 | | | AGUADA | PR | 00602 | |
| 725754 | MYRIAM RIVERA CINTRON | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 725755 | MYRIAM RIVERA DEL VALLE | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 353231 | MYRIAM RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 725756 | MYRIAM RIVERA MOLINA | PO BOX 80141 | | | | COROZAL | PR | 00783 | |
| 725757 | MYRIAM RIVERA MORALES | VILLA CAROLINA | 136-5 CALLE 406 | | | CAROLINA | PR | 00986 | |
| 1694635 | Myriam Rivera O'Farrell, Indira Sanchez Rivera | ADDRESS ON FILE | | | | | | | |
| 353232 | MYRIAM RIVERA OLMO | ADDRESS ON FILE | | | | | | | |
| 725758 | MYRIAM RIVERA PEREZ | HC 2 BOX 6648 | | | | BUAYNABO | PR | 00971 | |
| 725759 | MYRIAM RIVERA PEREZ | RR 2 BOX 645 | | | | RIO PIEDRAS | PR | 00926 | |
| 353233 | MYRIAM ROBERT CHARDON | ADDRESS ON FILE | | | | | | | |
| 725760 | MYRIAM RODRIGUEZ | PO BOX 1085 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 725761 | MYRIAM RODRIGUEZ | URB SAN JUAN GDNS | 1884 CALLE SAN ALVARO | | | SAN JUAN | PR | 00926 | |
| 353234 | MYRIAM RODRIGUEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 725762 | MYRIAM RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 353235 | MYRIAM RODRIGUEZ LUIGGI | ADDRESS ON FILE | | | | | | | |
| 725763 | MYRIAM RODRIGUEZ MARTINEZ | 735 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 725764 | MYRIAM RODRIGUEZ PEREZ | PO BOX 1677 | | | | SAN ISABEL | PR | 00757 | |
| 353238 | MYRIAM ROQUE RIVERA | ADDRESS ON FILE | | | | | | | |
| 353239 | MYRIAM ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 353240 | MYRIAM ROSADO ROHENA | ADDRESS ON FILE | | | | | | | |
| 725765 | MYRIAM ROSARIO NEGRON | ADDRESS ON FILE | | | | | | | |
| 725766 | MYRIAM ROSARIO RIVERA | HC 71 BOX 3994 | | | | NARANJITO | PR | 00719 | |
| 725767 | MYRIAM ROZADA SEIN | ADDRESS ON FILE | | | | | | | |
| 725622 | MYRIAM RUIZ GONZALEZ | PO BOX 1144 | | | | AGUADA | PR | 00602 | |
| 725768 | MYRIAM RUIZ PASTRANA | URB VILLA CAROLINA | 65-8 CALLE 53 | | | CAROLINA | PR | 00985 | |
| 848333 | MYRIAM S ÑECO CINTRON | EST DE TRINITARIAS | 798 CALLE MARIA BELEN AMADEO | | | AGUIRRE | PR | 00704-2824 | |
| 353241 | MYRIAM S RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 1753094 | Myriam Sánchez Ginés | ADDRESS ON FILE | | | | | | | |
| 1753094 | Myriam Sánchez Ginés | ADDRESS ON FILE | | | | | | | |
| 725769 | MYRIAM SANCHEZ RIVERA | HC 01 BOX 4318 | | | | YABUCOA | PR | 00767-9603 | |
| 725770 | MYRIAM SANTANA BRACERO | P O BOX 651 | | | | BAYAMON | PR | 00960 | |
| 725771 | MYRIAM SANTIAGO DATIL | SANTA CLARA | 6 CALLE NIXON | | | JAYUYA | PR | 00664 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725772 | MYRIAM SANTIAGO DBA EMPRESAS SANTIAGO | SIERRA BAYAMON | 92 48 C/ 76 | | | BAYAMON | PR | 00961 | |
| 353242 | MYRIAM SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 725773 | MYRIAM SANTIAGO GONZALEZ | ALTURAS DE INTERAMERICANA | T 15 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 | |
| 725774 | MYRIAM SANTIAGO LEBRON | 3808 GOLDEN KNOT DR | | | | KISSIMMEE | FL | 34746-1972 | |
| 353243 | MYRIAM SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 725775 | MYRIAM SANTIAGO RIVERA | RES ROBERTO CLEMENTE | EDIF B 11 APTO 9 | | | CAROLINA | PR | 00987 | |
| 848334 | MYRIAM SANTOS ALLENDE | PUEBLO NUEVO | 5 CALLE SERAFINA FONTANEZ | | | VEGA BAJA | PR | 00693 | |
| 725776 | MYRIAM SANTOS CINTRON | AVE EMILIANO POL | 497 APARTADO 169 | | | SAN JUAN | PR | 00926 | |
| 725777 | MYRIAM SEGUI PEREZ | ADDRESS ON FILE | | | | | | | |
| 725778 | MYRIAM SERRANO ESPINOSA | HC 01 BOX 2745 | | | | SABANA HOYOS | PR | 00088 | |
| 725779 | MYRIAM SERRANO MALAVE | 19 CALLE LA SALLE | | | | ROCHESTER | NY | 14606 | |
| 725780 | MYRIAM SIMONS MERCADO | PO BOX 602 | | | | RIO BLANCO | PR | 00744 | |
| 353244 | MYRIAM T ALMESTICA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 848335 | MYRIAM T ARRIBUS RIVERA | PO BOX 522 | | | | AIBONITO | PR | 00754-0522 | |
| 725781 | MYRIAM T MARTINEZ JIMENEZ | P O BOX 1231 | | | | BAYAMON | PR | 00960-1231 | |
| 848336 | MYRIAM T OSORIO ROSARIO | BDA ISRAEL | 304B CALLE TEXIDOR | | | SAN JUAN | PR | 00917-1753 | |
| 353245 | MYRIAM TIRADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 725782 | MYRIAM TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 725783 | MYRIAM TORRES RAMOS | BO COCO NUEVO | 43 CALLE DIOSDADO DONES | | | SALINAS | PR | 00751 | |
| 353246 | MYRIAM TRISTANY | ADDRESS ON FILE | | | | | | | |
| 353247 | MYRIAM TROCHE ARCE | CALLE 2 #127 M. SIERRA TAINA | | | | BAYAMON | PR | 00956 | |
| 725784 | MYRIAM TROCHE ARCE | HC 67 BOX 127 | | | | BAYAMON | PR | 00956 | |
| 725785 | MYRIAM V CABREA VELEZ | 16 COND ALTO MONTE | | | | SAN JUAN | PR | 00926 | |
| 353248 | MYRIAM V MULERO TORRES | ADDRESS ON FILE | | | | | | | |
| 353249 | MYRIAM V PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 353250 | MYRIAM V PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 353251 | MYRIAM VAZQUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 725786 | MYRIAM VAZQUEZ RUIZ | HC 2 BOX 11894 | | | | YAUCO | PR | 00698 | |
| 725787 | MYRIAM VAZQUEZ SANTIAGO | HC 67 BOX 15096 | | | | BAYAMON | PR | 00956 | |
| 353253 | MYRIAM VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 353254 | MYRIAM VELEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 725788 | MYRIAM VELEZ ROSARIO | RES LAS DALIAS | EDIF 2 APT 14 | | | SAN JUAN | PR | 00924 | |
| 353255 | MYRIAM VIANA QUILES | ADDRESS ON FILE | | | | | | | |
| 725789 | MYRIAM VICENTE COLON | PO BOX 7886 SUITE 492 PMB | | | | GUAYNABO | PR | 00970 | |
| 725790 | MYRIAM VIROLA SANTIAGO | URB LA RAMBLA | 3118 AVE EXT FAGOT BAJOS | | | PONCE | PR | 00730-4001 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353256 | MYRIAM VIRUET OLIVERO | ADDRESS ON FILE | | | | | | | |
| 353257 | MYRIAM Y RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 725791 | MYRIAM Y RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 353258 | MYRIAM Z ALLENDE VIGO | ADDRESS ON FILE | | | | | | | |
| 725792 | MYRIAM ZABALA HERNANDEZ | CALLE KINGTON 2 H 4 | VILLA DEL REY | | | CAGUAS | PR | 00725 | |
| 725793 | MYRIAM ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 725794 | MYRIAMGELYZ GARCIA ANDRADES | ADDRESS ON FILE | | | | | | | |
| 725795 | MYRIAN AYALA AYALA | BRISAS TORTUGUERO | 116 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00693 | |
| 353259 | MYRIAN CASTILLO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 725796 | MYRIAN E VELAZQUEZ VELAZQUEZ | HC 01 BOX 8158 | | | | CANOVANAS | PR | 00729 | |
| 725797 | MYRIAN L DIAZ FONTANEZ | RES VILLA ESPERANZA | EDIF 19 APT 282 | | | SAN JUAN | PR | 00926 | |
| 725798 | MYRIAN MARTY FELICIANO | ALTURA DE MAYAGUEZ U 6 | CALLE LA TORRE | | | MAYAGUEZ | PR | 00681 | |
| 353260 | MYRIAN SEPULVEDA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 353261 | MYRIAN VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 353262 | MYRIANETTE ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 353263 | MYRIANI MARTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 353265 | MYRIANLEE COSTAS TORRES | ADDRESS ON FILE | | | | | | | |
| 353266 | MYRIANLEE COSTAS TORRES | ADDRESS ON FILE | | | | | | | |
| 353267 | MYRIBEL H SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 725799 | MYRIBEL H SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 353268 | MYRIBEL H SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 353269 | MYRIS RODRIGUEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 353270 | MYRLA TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 725800 | MYRLENA ORTIZ MARCANO | COND SAN FRANCISCO JAVIER | 50 CALLE SAN JOSE APT 805 | | | GUAYNABO | PR | 00969 | |
| 353271 | MYRLLAM SIRE VARGAS TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 725801 | MYRMARIE ROSADO DE JESUS | A 5 EXT LA GRANJA PALACIO | | | | CAGUAS | PR | 00725 | |
| 353272 | MYRMARIS RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 725805 | MYRNA A DIAZ TORRES | PO BOX 310 SUITE 1980 | | | | LOIZA | PR | 00772 | |
| 353273 | MYRNA A LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 353274 | MYRNA A NERIS FLORES | ADDRESS ON FILE | | | | | | | |
| 353275 | MYRNA A RIVERA IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 353276 | Myrna Abreu Del Valle | ADDRESS ON FILE | | | | | | | |
| 725807 | MYRNA ADORNO DE TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 353277 | MYRNA AGUILAR MOYA | ADDRESS ON FILE | | | | | | | |
| 353278 | MYRNA AGUIRRE TORRES | ADDRESS ON FILE | | | | | | | |
| 725808 | MYRNA ALFARO MARTINEZ | IDAMARIS GARDEN | C 38 CALLE MIGUEL GOMEZ | | | CAGUAS | PR | 00725 | |
| 725809 | MYRNA ALTURET MELENDEZ | PO BOX 428 | | | | CEIBA | PR | 00735 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353279 | MYRNA ALVAREZ CLAS | ADDRESS ON FILE | | | | | | | |
| 2174816 | MYRNA ALVAREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 353280 | MYRNA ANAYA PEREZ | ADDRESS ON FILE | | | | | | | |
| 725810 | MYRNA APONTE REYES | ADDRESS ON FILE | | | | | | | |
| 725811 | MYRNA APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 725812 | MYRNA ARANA GONZALEZ | 6TA SECCION LEVITTOWN | ER-20 SALVADOR BRAU | | | TOA BAJA | PR | 00949 | |
| 725813 | MYRNA ARIAS MARTINEZ | LA ROSALEDA 2 | CALLE ALELI AR 10 APTO 1 | | | TOA BAJA | PR | 00949 | |
| 2175095 | MYRNA AYALA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 725814 | MYRNA AYALA HERNANDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 725815 | MYRNA AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 725816 | MYRNA BAEZ | 1 JAMAICA | | | | SAN JUAN | PR | 00917 | |
| 725817 | MYRNA BAEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 725818 | MYRNA BAEZ TORRES [ESC ALFONSO LOPEZ] | BO MAGUAYO EL COTTO | 15 CALLE 10 | | | DORADO | PR | 00646 | |
| 353281 | MYRNA BATISTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 725819 | MYRNA BERRIOS ALEJANDRO | COND GREEN VILLAGE | 472 CALLE DE DIEGO APT 503 EDIF A | | | RIO PIDRAS | PR | 00923 | |
| 725820 | MYRNA BERRIOS RIVERA | URB JOSE MERCADO | 131 JOHN F KENNEDY | | | CAGUAS | PR | 00725 | |
| 725821 | MYRNA BERRIOS SANTOS | URB HILLSIDE | K 1 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 725822 | MYRNA BERRIOS WILLIAMS | URB MONTE BRISAS | | | | FAJARDO | PR | 00738 | |
| 725823 | MYRNA BOISSEN ALVAREZ | MANS DE RIO PIEDRAS | 1147 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 725824 | MYRNA BORGES COLON | ADDRESS ON FILE | | | | | | | |
| 353282 | MYRNA BORGES MATEO | ADDRESS ON FILE | | | | | | | |
| 725825 | MYRNA BORGES PEREZ | EL VERDE | 35 CALLE MERCURIO EXT EL VERDE | | | CAGUAS | PR | 00725 | |
| 725826 | MYRNA BRIALES VERDEJO | LOMAS VERDES | 4 N 10 CALLE TULA | | | BAYAMON | PR | 00956 | |
| 725827 | MYRNA C COLLAZO DE CABAN | ADDRESS ON FILE | | | | | | | |
| 725828 | MYRNA C LOPEZ CORUJO | PO BOX 2195 | | | | GUAYAMA | PR | 00785 | |
| 725829 | MYRNA CABALLERO MAISONET | P O BOX 504 | | | | ARECIBO | PR | 00613 | |
| 725830 | MYRNA CALDERON MARTINEZ | BDA POLVORIN | 66 CALLE 14 | | | CAYEY | PR | 00736 | |
| 353284 | MYRNA CAMPOS | ADDRESS ON FILE | | | | | | | |
| 353285 | MYRNA CAMPOS | ADDRESS ON FILE | | | | | | | |
| 353286 | MYRNA CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 353287 | MYRNA CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 725831 | MYRNA CARRION NIEVES | BO LAS CROABAS | CARR 987 KM 6 1 | | | FAJARDO | PR | 00738 | |
| 353288 | MYRNA CARTAGENA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 725832 | MYRNA CASAS BUSA | URB OCEAN PARK | 1951 CALLE ESPANA | | | SAN JUAN | PR | 00911 | |
| 725833 | MYRNA CASIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725834 | MYRNA CASTRO GONZALEZ | 2 AVE LAGUNA APTO 6L | | | | CAROLINA | PR | 00979 | |
| 725835 | MYRNA CEDEꝘO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 353289 | MYRNA CEREZO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 725836 | MYRNA COFRESI SEPULVEDA | VALLE HERMOSO | SL 6 ALAMO | | | HORMIGUEROS | PR | 00660 | |
| 725837 | MYRNA COLLADO RIVERA | P O BOX 745 | | | | ROSARIO | PR | 00636 | |
| 725838 | MYRNA COLON FELICIANO | JUAN SANCHEZ | BOX 158 L | | | BAYAMON | PR | 00956 | |
| 725839 | MYRNA COLON LOPEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 725840 | MYRNA COLON OTERO | URB CANA | DD 44 C/ 31 | | | BAYAMON | PR | 00957 | |
| 725841 | MYRNA COLONDRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 353290 | MYRNA COMAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 725842 | MYRNA CONTRERAS LASSALLES | ADDRESS ON FILE | | | | | | | |
| 848337 | MYRNA CORTES RODRIGUEZ | PO BOX 3238 | | | | AGUADILLA | PR | 00605 | |
| 353291 | MYRNA COTTO BARRANCO | ADDRESS ON FILE | | | | | | | |
| 353292 | MYRNA COTTO UJIERES | ADDRESS ON FILE | | | | | | | |
| 725843 | MYRNA COUVERTIER RODRIGUEZ | URB PARQUE ECUESTRE | AF9 CALLE 34 | | | CAROLINA | PR | 00987 | |
| 725844 | MYRNA CRESPO AVILA | ADDRESS ON FILE | | | | | | | |
| 725845 | MYRNA CRESPO ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 353293 | MYRNA CRESPO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 725846 | MYRNA CRUZ CALO | HP - FARMACIA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 725847 | MYRNA CRUZ PIZARRO | URB LOIZA VALLEY | A 32 GARDENIA | | | CANOVANAS | PR | 00729 | |
| 725848 | MYRNA CRUZ ROMERO | URB VERDE MAR | 446 CALLE 19 | | | PUNTA SANTIAGO | PR | 00741 | |
| 353294 | MYRNA CRUZ/JULIO CRUZ /MELVIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 725849 | MYRNA D CRUZ RODRIGUEZ | URB COUNTRY CLUB | O P 4 CALLE 538 | | | CAROLINA | PR | 00982 | |
| 353295 | MYRNA D ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 353296 | MYRNA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 725850 | MYRNA DE JESUS COLON | URB LEVITTOWN LAKES | V 6 CALLE LEDI | | | TOA BAJA | PR | 00949 4601 | |
| 725851 | MYRNA DE JESUS RODRIGUEZ | SAN ISIDRO | 216 CALLE 3 PARC VIEJAS | | | CANOVANAS | PR | 00729 | |
| 353297 | MYRNA DEL C DELGAOD ROSADO | ADDRESS ON FILE | | | | | | | |
| 353298 | MYRNA DEL PILAR RIVERA | ADDRESS ON FILE | | | | | | | |
| 725852 | MYRNA DELBREY IGLESIA | VILLA CAROLINA | 21-140 CALLE 411 | | | CAROLINA | PR | 00985 | |
| 353299 | MYRNA DELGADO GOYTIA | ADDRESS ON FILE | | | | | | | |
| 353300 | MYRNA DENIS VALLEJO | ADDRESS ON FILE | | | | | | | |
| 725853 | MYRNA DIAZ ACEVEDO | JARD DE CONCORDIA | EDIF 1 APT 11 | | | MAYAGUEZ | PR | 00682 | |
| 725855 | MYRNA DIAZ FELICIANO | 503 CALLE ARBOLEDA | | | | GUAYNABO | PR | 00966 | |
| 725854 | MYRNA DIAZ FELICIANO | URB HERMANAS DAVILA | 434 CALLE JOGLAR | | | BAYAMON | PR | 00959 | |
| 353301 | MYRNA DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 353303 | MYRNA DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725856 | MYRNA DIAZ ORTIZ | PO BOX 363428 | | | | SAN JUAN | PR | 00936-3428 | |
| 353304 | MYRNA E ALBINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 725858 | MYRNA E AYALA DIAZ | EDIF ASOC DE MAESTROS SUITE 506 | 452 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 725859 | MYRNA E BENITEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 725860 | MYRNA E CAMBRELEN ROBLES | LOS ARBOLES | 321 CALLE POMARROSA | | | RIO GRANDE | PR | 00745 | |
| 725861 | MYRNA E CAMBRELEN ROBLES | VILLA FONTANA VIA 56 3JS 17 | | | | CAROLINA | PR | 00984 | |
| 725862 | MYRNA E COLON CORTES | ADDRESS ON FILE | | | | | | | |
| 725863 | MYRNA E COLON SANTIAGO | ESTANCIAS DE GRAN VISTA | 49 CALLE SAN JOSE | | | GURABO | PR | 00778 | |
| 725864 | MYRNA E CRUZ COLON | URB VENUS GARDENS 725 | CALLE ONIDE | | | SAN JUAN | PR | 00925 | |
| 725865 | MYRNA E DE JESUS VARGAS | ADDRESS ON FILE | | | | | | | |
| 725802 | MYRNA E DIAZ PEDROSA | PARCELAS VAN SCOY | F 12 B CALLE 13 | | | BAYAMON | PR | 00957 | |
| 353305 | MYRNA E ELLIN QUINONES | ADDRESS ON FILE | | | | | | | |
| 353306 | MYRNA E FELICIANO VALEDON | ADDRESS ON FILE | | | | | | | |
| 353307 | MYRNA E FONSECA TORRES | ADDRESS ON FILE | | | | | | | |
| 353308 | MYRNA E LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 353309 | MYRNA E MEDINA MONTES | ADDRESS ON FILE | | | | | | | |
| 353310 | MYRNA E MONTALVO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 353311 | MYRNA E MONTES AYALA | ADDRESS ON FILE | | | | | | | |
| 725866 | MYRNA E MONTES AYALA | ADDRESS ON FILE | | | | | | | |
| 353312 | MYRNA E MONTES AYALA | ADDRESS ON FILE | | | | | | | |
| 353313 | MYRNA E MONTES AYALA | ADDRESS ON FILE | | | | | | | |
| 725867 | MYRNA E ORTIZ VALLE | 189 GANDARA | | | | PONCE | PR | 00717 | |
| 353314 | MYRNA E RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 725868 | MYRNA E RIVERA CAMACHO | PARC VAN SCOY | I8 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 725869 | MYRNA E RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 725870 | MYRNA E RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 353315 | MYRNA E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 353316 | MYRNA E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 725871 | MYRNA E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 353317 | MYRNA E SAMALOT PEREZ | ADDRESS ON FILE | | | | | | | |
| 353318 | MYRNA E SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 725872 | MYRNA E SOTO LEBRON | COUNTRY CLUB | M R 9 CALLE 430 | | | CAROLINA | PR | 00982 | |
| 725873 | MYRNA E TORO RAMIREZ | COND ALTAMIRA APT 6A | 596 AUSTRAL | | | GUAYNABO | PR | 00968 | |
| 725874 | MYRNA E VAZQUEZ | URB VALPARAISO | K30 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 353319 | MYRNA E VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 353321 | MYRNA E. MORALES CASIANO | ADDRESS ON FILE | | | | | | | |
| 725875 | MYRNA ENCARNACION CEPEDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725876 | MYRNA ENCARNACION VILLANUEVA | URB CAMPO ALEGRE | J 6 CALLE CEREZA | | | BAYAMON | PR | 00956 | |
| 725877 | MYRNA ENID VARGAS ROMAN | HC 3 BOX 14110 | | | | YAUCO | PR | 00698 | |
| 725878 | MYRNA ESTEVES MORALES | EXT VILLA CAROLINA | 14 CALLE 416 BLOQUE 145 | | | CAROLINA | PR | 00985 | |
| 725879 | MYRNA ESTRELLA ANDINO | 665 CALLE UNION APTO 1 | | | | SAN JUAN | PR | 00907 | |
| 725880 | MYRNA EVELYN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 725881 | MYRNA F CINTRON CORDERO | URB VILLA PATILLAS | 137 BOX A | | | PATILLAS | PR | 00723 | |
| 725882 | MYRNA FEBUS RENTA | ADDRESS ON FILE | | | | | | | |
| 725883 | MYRNA FERNANDEZ RAMOS | BO CANDELARIA ARENA | 167 CALLE PRINCIPAL | | | TOA BAJA | PR | 00951 | |
| 725884 | MYRNA FERNANDEZ SANTIAGO | URB VILLA DEL SOL | 105 CALLE SATURNO | | | ARECIBO | PR | 00612 | |
| 353323 | MYRNA FIGUEROA PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 353324 | MYRNA FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 353325 | MYRNA FUENTES TIRADO | ADDRESS ON FILE | | | | | | | |
| 725885 | MYRNA G ALVAREZ MOLINA | PO BOX 223 | | | | UTUADO | PR | 00641 | |
| 725886 | MYRNA G MENDEZ LOPEZ | HC 5 BOX 25688 | | | | CAMUY | PR | 00627 | |
| 725887 | MYRNA GARCIA CARRILLO | 254 CALLE IGUALDAD | | | | FAJARDO | PR | 00738 | |
| 353326 | MYRNA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 725888 | MYRNA GARCIA RIVERA | HILL BROTHERS | 170 CALLE C | | | SAN JUAN | PR | 00924 | |
| 353327 | MYRNA GERENA REYES | ADDRESS ON FILE | | | | | | | |
| 725889 | MYRNA GOMEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 725890 | MYRNA GOMEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 725891 | MYRNA GOMEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 725892 | MYRNA GOMEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 725893 | MYRNA GONZALEZ ACEVEDO | HC 04 BOX 14204 | | | | MOCA | PR | 00676 | |
| 353328 | MYRNA GONZALEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 353329 | MYRNA GONZALEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 353330 | MYRNA GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 725894 | MYRNA GONZALEZ MERCADO | P O BOX 2223 | | | | MAYAGUEZ | PR | 00680 | |
| 725895 | MYRNA GONZALEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 725896 | MYRNA GONZALEZ RODRIGUEZ | HC 02 BOX 17399 | | | | ARECIBO | PR | 00612 | |
| 725897 | MYRNA GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 353331 | MYRNA GORRITZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 353332 | MYRNA GRISEL DIAZ MULLER | ADDRESS ON FILE | | | | | | | |
| 725898 | MYRNA GUTIERREZ ROSARIO | PO BOX 8125 | | | | BAYAMON | PR | 00960-8125 | |
| 353333 | MYRNA GUZMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 353334 | MYRNA GUZMAN PENA | ADDRESS ON FILE | | | | | | | |
| 353335 | MYRNA H SOTO GUERRERO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353336 | MYRNA H. SOTO GUERRERO | ADDRESS ON FILE | | | | | | | |
| 353337 | MYRNA HERNANDEZ CAPELLA | ADDRESS ON FILE | | | | | | | |
| 725899 | MYRNA I ALICEA RAICES | P O BOX 2617 | | | | ARECIBO | PR | 00613 | |
| 725900 | MYRNA I ALICEA TORRES | EXT JARDINES DE ARROYO | D20 CALLE C | | | ARROYO | PR | 00714 | |
| 725901 | MYRNA I ANDUJAR DE JESUS | HC 3 BOX 9074 | | | | GUAYNABO | PR | 00971 | |
| 725903 | MYRNA I BAEZ MORALES | BO STA ROSA | CARR PRINCIPAL | | | DORADO | PR | 00646 | |
| 353338 | MYRNA I CASILLAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 725904 | MYRNA I CHAMORRO ALICEA | ADDRESS ON FILE | | | | | | | |
| 725905 | MYRNA I COLON RIVERA | URB RINCON ESPANO | B 20 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 725906 | MYRNA I CORTES SANCHEZ | P.O. BOX 1092 | | | | BARCELONETA | PR | 00617 | |
| 725803 | MYRNA I CUEVAS SANTANA | BOX 220 | | | | BAYAMON | PR | 00960-0220 | |
| 353339 | MYRNA I DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 725907 | MYRNA I DONATE RAMOS | ADDRESS ON FILE | | | | | | | |
| 725908 | MYRNA I GARCIA RODRIGUEZ | HC 9 BOX 1603 | | | | PONCE | PR | 00731-9748 | |
| 725909 | MYRNA I GUZMAN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 848338 | MYRNA I GUZMAN MONTAÑEZ | JARD DE CAYEY 11 | A7 PASEO DE LA ROSA | | | CAYEY | PR | 00736 | |
| 725910 | MYRNA I LOZADA GUZMAN | COND PIEDRAHITA | 69 STGO IGLESIA 8A | | | SAN JUAN | PR | 00907 | |
| 353340 | MYRNA I MARRERO LEDESMA | ADDRESS ON FILE | | | | | | | |
| 725911 | MYRNA I MATOS ROLDAN | ADDRESS ON FILE | | | | | | | |
| 725912 | MYRNA I MATOS ROLDAN | ADDRESS ON FILE | | | | | | | |
| 353342 | MYRNA I MORALES | ADDRESS ON FILE | | | | | | | |
| 353343 | MYRNA I MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 725913 | MYRNA I MORALES ROSADO | BO SUMIDERO | HC 1 BOX 8213 | | | AGUAS BUENAS | PR | 00703 | |
| 353344 | MYRNA I NAVARRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 725914 | MYRNA I ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 725915 | MYRNA I PABON PICON | APARTADO 2114 | | | | ARECIBO | PR | 00613 | |
| 353346 | MYRNA I PAGAN SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 353347 | MYRNA I PENA DETRES | ADDRESS ON FILE | | | | | | | |
| 725916 | MYRNA I PEREZ | RIO HONDO | D 16 CALLE RIO CANA | | | BAYAMON | PR | 00961 | |
| 353348 | MYRNA I PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 848339 | MYRNA I PEREZ NEGRON | HC 4 BOX 9360 | | | | UTUADO | PR | 00641-7724 | |
| 848340 | MYRNA I PEREZ RIVERA | PO BOX 52083 | | | | TOA BAJA | PR | 00950 | |
| 725917 | MYRNA I RAMIREZ CRUZ | URB LAS MERCEDES | 38 CALLE 10 | | | SALINAS | PR | 00751 | |
| 725918 | MYRNA I RAMOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 725919 | MYRNA I REYES RODRIGUEZ | HC 01 BOX 15231 | | | | COAMO | PR | 00769 | |
| 725920 | MYRNA I RIOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 353350 | MYRNA I RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 725921 | MYRNA I RODRIGUEZ LUGO | D 3 HACIENDAS DEL MONTE | | | | COTO LAUREL | PR | 00780 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 353351 | MYRNA I RODRIGUEZ LUGO | HACIENDA EL MONTE PASEO CONSTANCIA 5009 | | | | COTO LAUREL | PR | 00780 | |
| 725922 | MYRNA I ROSA HERNANDEZ | HC 03 BOX 14273 | | | | AGUAS BUENAS | PR | 00703 | |
| 725923 | MYRNA I ROSARIO DE JESUS | COM CANDAL | SOLAR 36 | | | RIO GRANDE | PR | 00745 | |
| 725924 | MYRNA I ROSARIO LAMOURT | URB FAIR VIEW | BLQ F18 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 353353 | MYRNA I SANTOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 725925 | MYRNA I VALENTIN CORTES | RR 9 BOX 1390 | | | | SAN JUAN | PR | 00926 | |
| 353354 | MYRNA I VALLE | ADDRESS ON FILE | | | | | | | |
| 725926 | MYRNA I VARGAS RUIZ | 1RA SECC LEVITTOWN | 1031 CALLE PASEO DUQUE | | | TOA BAJA | PR | 00984 | |
| 353355 | MYRNA I VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 725927 | MYRNA I VELEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 725928 | MYRNA I. CECILIA ROMAN | P O BOX 1947 | | | | ISABELA | PR | 00662 | |
| 353356 | MYRNA I. FIGUEROA ORTIZ | HECTOR FIGUEROA VINCENTY | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | |
| 353357 | MYRNA I. PEREZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 353358 | MYRNA I. PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 353359 | MYRNA I.VELEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 725929 | MYRNA IRIZARRY VICENTE | MANSION DEL NORTE | NH 9 BUSTAMANTE | | | TOA BAJA | PR | 00949 | |
| 353360 | MYRNA IVETTE PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 353361 | MYRNA IVETTE PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 725930 | MYRNA IVETTE RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 725931 | MYRNA J BENITEZ | GAUTIER BENITEZ | EDIF 27 APT 260 | | | CAGUAS | PR | 00726 | |
| 353362 | MYRNA J PADRO SOLIS | ADDRESS ON FILE | | | | | | | |
| 353363 | MYRNA J PANTOJAS PABON | ADDRESS ON FILE | | | | | | | |
| 725932 | MYRNA J RODRIGUEZ AVILA | 1857 C/ LOIZA APT 5 | | | | SAN JUAN | PR | 00902 | |
| 353364 | MYRNA J RODRIGUEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 725933 | MYRNA J ROSA FERNANDEZ | PO BOX 219 | | | | SAN LORENZO | PR | 00754 | |
| 725934 | MYRNA J SANTIAGO TORRES | MONTALVA 25 | | | | ENSENADA | PR | 00647 | |
| 725935 | MYRNA J TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 725936 | MYRNA J VALE MEDINA | ADDRESS ON FILE | | | | | | | |
| 725938 | MYRNA JIMENEZ NIEVES | HC 02 BOX 45905 | | | | VEGA BAJA | PR | 00693 | |
| 725937 | MYRNA JIMENEZ NIEVES | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 725939 | MYRNA L BAEZ GONZALEZ | 6TA SECCION LEVITTOWN | EM 17 CALLE VIRGILIO DAVILA | | | TOA BAJA | PR | 00949 | |
| 353365 | MYRNA L BAEZ GONZALEZ | URB LEVITTOWN | FM-17 CALLE JOSE PH HERNANDEZ | | | TOA BAJA | PR | 00949 | |
| 725940 | MYRNA L BORGES PEREZ | URB EL VERDE | 35 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 353366 | MYRNA L CRUZ ROJAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725941 | MYRNA L DONES JIMENEZ | ESC JOSE CAMPECHA | CALLE EMILIO BUITRAGO FINAL | | | SAN LORENZO | PR | 00754 | |
| 353367 | MYRNA L ENCARNACION RUIZ | ADDRESS ON FILE | | | | | | | |
| 353368 | MYRNA L GARCIA CINTRON | ADDRESS ON FILE | | | | | | | |
| 725942 | MYRNA L GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 353369 | MYRNA L GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 725943 | MYRNA L LABOY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 725944 | MYRNA L MALDONADO ROBLES | ADDRESS ON FILE | | | | | | | |
| 353370 | MYRNA L MALDONADO ROBLES | ADDRESS ON FILE | | | | | | | |
| 353371 | MYRNA L MERCED SERRANO | ADDRESS ON FILE | | | | | | | |
| 353372 | MYRNA L MIRANDA QUINONES | ADDRESS ON FILE | | | | | | | |
| 725945 | MYRNA L MORALES ORTIZ | 41 PARC BETANIA | | | | SAN JUST | PR | 00978 | |
| 353373 | MYRNA L MUNIZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 725946 | MYRNA L NEGRON BRUNO | HC 2 BOX 46421 | | | | VEGA BAJA | PR | 00693-9657 | |
| 353374 | MYRNA L ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 725947 | MYRNA L PADILLA PADILLA | ADDRESS ON FILE | | | | | | | |
| 848342 | MYRNA L PEREZ HERRERA | HC 2 BOX 15728 | | | | CAROLINA | PR | 00985 | |
| 725948 | MYRNA L PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 353375 | MYRNA L QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 725949 | MYRNA L REYES FERNANDEZ | P. O. BOX 1597 | | | | RIO GRANDE | PR | 00745 | |
| 725950 | MYRNA L REYES FERNANDEZ | PARCELA 125 CALLE 8 | BO MALPICA | | | RIO GRANDE | PR | 00745 | |
| 353376 | MYRNA L RIVERA AMEZQUITZ | ADDRESS ON FILE | | | | | | | |
| 725951 | MYRNA L RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 353377 | MYRNA L RIVERA COTTO | ADDRESS ON FILE | | | | | | | |
| 848343 | MYRNA L RIVERA RODRIGUEZ | URB DIAMARI | 151 ALELI | | | JUNCOS | PR | 00777-3925 | |
| 725952 | MYRNA L RIVERA ROSADO | PO BOX 2126 | | | | TOA BAJA | PR | 00951 2126 | |
| 725953 | MYRNA L ROBLES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 353378 | MYRNA L ROBLES QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 725954 | MYRNA L ROLDAN MARQUEZ | PARQUE LAS MERCEDES | AA 2 JATAKA | | | CAGUAS | PR | 00725 | |
| 725955 | MYRNA L ROLON MORALES | ADDRESS ON FILE | | | | | | | |
| 353379 | MYRNA L ROSA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 725956 | MYRNA L ROSADO LOPEZ | URB JARDINES DE RIO GRANDE | BN 29 CALLE 62 | | | RIO GRANDE | PR | 00745 | |
| 353380 | MYRNA L ROSADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 353381 | MYRNA L RUBEN RUBET | ADDRESS ON FILE | | | | | | | |
| 725957 | MYRNA L RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 725958 | MYRNA L SANTIAGO RAMOS | JARDINES DE BUENA VISTA | 33 APTO 2976 | | | CAYEY | PR | 00737 | |
| 353382 | MYRNA L SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 725959 | MYRNA L SOLER APONTE | ADDRESS ON FILE | | | | | | | |
| 725960 | MYRNA L SOTO MODESTI | URB BRISAS DEL PRADO | 604 CALLE TIBER | | | JUNCOS | PR | 00777 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725961 | MYRNA L TORRES CORREA | ADDRESS ON FILE | | | | | | | |
| 353383 | MYRNA L TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 725962 | MYRNA L TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 725963 | MYRNA L VELEZ GONZALEZ | HC 01 BOX 4506 | | | | LARES | PR | 00669 | |
| 725964 | MYRNA L. FUSTER MARRERO | ADDRESS ON FILE | | | | | | | |
| 353384 | MYRNA L. FUSTER MARRERO | ADDRESS ON FILE | | | | | | | |
| 353385 | MYRNA L. OQUENDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 353386 | MYRNA L. QUINONES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 353388 | MYRNA L. SANCHEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 1666550 | Myrna L. Santiago Rodriguez, Carmen Rivera Santana, Gilberto Robles Alvarez, Arnaldo Ruiz Ruiz, Gino B. Picart Montero, Harold Vega Gutierrez, Grisel E. Melendez Maldonado | ADDRESS ON FILE | | | | | | | |
| 353389 | MYRNA L. VEGA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 725965 | MYRNA LANDRON LOZADA | BO QUEBRADA ARENA | CARR 823 SECTOR LOS MUROS | | | TOA ALTA | PR | 00953 | |
| 725966 | MYRNA LEE ALAMO | RES BAIROA | B C 3 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 725967 | MYRNA LEE REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353390 | MYRNA LEE REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353391 | MYRNA LEE REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 353392 | MYRNA LEE REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 725968 | MYRNA LINA FERRER HERNANDEZ | TORRECILLA ALTA | BZN 291 CALLE 10 | | | CANOVANAS | PR | 00729 | |
| 725969 | MYRNA LIZ CATALA | BERMIND ESTATE | 09 CALLE 10 | | | SAN JUAN | PR | 00924 | |
| 848344 | MYRNA LIZ LLANOS ROLDAN | PO BOX 10000 | PMB 136 | | | CANOVANAS | PR | 00729-0011 | |
| 353393 | MYRNA LOPES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 725970 | MYRNA LOPEZ | PMB 176 P O BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 353394 | MYRNA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 725971 | MYRNA LOPEZ MENA | URB SAGRADO CORAZON | 1648 CALLE SANTA ANGELA | | | SAN JUAN | PR | 00926 | |
| 725972 | MYRNA LOPEZ NIEVES | VALLE UNIVERSITARIO | BF10 CALLE 22 | | | HUMACAO | PR | 00791 | |
| 353395 | MYRNA LÓPEZ PÉREZ | ADDRESS ON FILE | | | | | | | |
| 725973 | MYRNA LUZ GONZALEZ SANTIAGO | BDA CANTERA | 10 A CALLE COLON | | | SAN JUAN | PR | 00915 | |
| 848345 | MYRNA LUZ MATTA SANTIAGO | URB BRISAS DE CEIBA | 174 CALLE 7 | | | CEIBA | PR | 00735 | |
| 725974 | MYRNA M CABRERA BRUNO | COND CRESENT BEACH 302 | AVE MUNOZ RIVERA APT 6 | | | SAN JUAN | PR | 00901-2227 | |
| 725975 | MYRNA M CHICO CORDERO | HC 3 BOX 10946 | | | | CAMUY | PR | 00627 | |
| 725976 | MYRNA M GONZALEZ | 6 URB SAN JOAQUIN | | | | ADJUNTAS | PR | 00601 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725977 | MYRNA M HERNANDEZ SANTIAGO | BOX 1791 | | | | YAUCO | PR | 00698 | |
| 725978 | MYRNA M HERNANDEZ SANTIAGO | PO BOX 1791 | | | | YAUCO | PR | 00698 | |
| 725979 | MYRNA M MAYOL | ADDRESS ON FILE | | | | | | | |
| 353396 | MYRNA M MENDEZ FORTIS | ADDRESS ON FILE | | | | | | | |
| 353397 | MYRNA M MERCADO CORDERO | ADDRESS ON FILE | | | | | | | |
| 353398 | MYRNA M MUNIZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 725980 | MYRNA M ORAMA MOLINA | P O BOX 1201 | | | | VEGA BAJA | PR | 00694 | |
| 725981 | MYRNA M ROSA QUINTANA | PO BOX 659 | | | | SAN SEBASTIAN | PR | 00685 | |
| 725982 | MYRNA M TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 725983 | MYRNA M TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 353399 | MYRNA M TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 725984 | MYRNA M VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 353400 | MYRNA M. GONZALEZ MARCUCCI | ADDRESS ON FILE | | | | | | | |
| 353401 | MYRNA M. GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 725985 | MYRNA MALAVE NIEVES | BO VEGAS SECTOR TINITO MARIN | BOX 23601 | | | CAYEY | PR | 00736 | |
| 353402 | MYRNA MALDONADO DURAN | ADDRESS ON FILE | | | | | | | |
| 725986 | MYRNA MALDONADO MARTINEZ | URB BUENOS AIRES | B33 | | | SANTA ISABEL | PR | 00757 | |
| 353403 | MYRNA MALDONADO REYES | ADDRESS ON FILE | | | | | | | |
| 353404 | MYRNA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 353405 | MYRNA MARCIAL GUZMAN | ADDRESS ON FILE | | | | | | | |
| 725987 | MYRNA MARRERO ARROYO | ADDRESS ON FILE | | | | | | | |
| 353406 | MYRNA MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 353407 | MYRNA MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 353408 | MYRNA MARTINEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 725988 | MYRNA MARZAN HERNANDEZ | P O BOX 23073 UPR STATION | | | | SAN JUAN | PR | 00931-3073 | |
| 353409 | MYRNA MATOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 725990 | MYRNA MATOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 725991 | MYRNA MELENDEZ ALEJANDRO | RES VALLES DE GUAYAMA | EDIF 2 APT 25 | | | GUAYAMA | PR | 00784 | |
| 725992 | MYRNA MELENDEZ PADILLA | HC 4 BOX 7052 | | | | COROZAL | PR | 00783 | |
| 725993 | MYRNA MENDEZ/MARIA T MENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 725994 | MYRNA MENENDEZ PROSPER | PUNTO ORO | 3304 CALLE LA CAPITANA | | | PONCE | PR | 00728-2020 | |
| 353410 | MYRNA MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 725995 | MYRNA MERCED | HC 1 BOX 5250 | | | | GURABO | PR | 00778 | |
| 725996 | MYRNA MIRANDA BERRIOS | URB TERESITA | AM 14 CALLE 42 | | | BAYAMON | PR | 00961 | |
| 725997 | MYRNA MOJICA COLON | ADDRESS ON FILE | | | | | | | |
| 725998 | MYRNA MOJICA COLON | ADDRESS ON FILE | | | | | | | |
| 353411 | MYRNA MORALES ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353412 | MYRNA MORALES GARAYUA | ADDRESS ON FILE | | | | | | | |
| 725999 | MYRNA MORALES GUILBE | ADDRESS ON FILE | | | | | | | |
| 353413 | MYRNA MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 726000 | MYRNA MORALES TORRES | 25-41 77 ST JACKSON HEIGHTS | | | | QUEENS | NY | 11370 | |
| 726001 | MYRNA MURATTI ORTIZ | HC 05 BOX 19080 | | | | ARECIBO | PR | 00612 | |
| 726002 | MYRNA MURIEL GONZALEZ | VISTA MAR | 251 CALLE MURCIA | | | CAROLINA | PR | 00983 | |
| 353414 | MYRNA N CABENAS PAREDES | ADDRESS ON FILE | | | | | | | |
| 726003 | MYRNA NAZARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 726005 | MYRNA NIEVES RIVERA | URB CIUDAD CRISTIANA | N 9 BOX 221 | | | HUMACAO | PR | 00791 | |
| 353415 | MYRNA OLIVENCIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 726006 | MYRNA ORTIZ COLON | 4 EL VIGIA | | | | PONCE | PR | 00731 | |
| 353416 | MYRNA ORTIZ COLON | URB VISTA BELLA | 123 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 353417 | MYRNA ORTIZ CORTES | ADDRESS ON FILE | | | | | | | |
| 726007 | MYRNA ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 353418 | MYRNA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 353419 | MYRNA PADILLA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 726008 | MYRNA PADILLA OJEDA | URB VALLE ARRIBA HEIGHTS | S 16 CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| 726010 | MYRNA PARSON GONZALEZ | HC 3 BOX 8698 | | | | GUAYNABO | PR | 00971 | |
| 353420 | MYRNA PENA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 353421 | MYRNA PENA PENA | ADDRESS ON FILE | | | | | | | |
| 353422 | MYRNA PERE RIOS | ADDRESS ON FILE | | | | | | | |
| 726011 | MYRNA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 353423 | MYRNA PEREZ MERCED | ADDRESS ON FILE | | | | | | | |
| 353424 | MYRNA PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 353425 | MYRNA PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 726012 | MYRNA PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 353426 | MYRNA PIMENTEL LEBRON | ADDRESS ON FILE | | | | | | | |
| 353427 | MYRNA PINEIRO MEDINA | ADDRESS ON FILE | | | | | | | |
| 353428 | MYRNA QUINONES MANGO | ADDRESS ON FILE | | | | | | | |
| 353429 | MYRNA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 726013 | MYRNA QUIRINDONGO LUGO | HC 01 BOX 12712 | | | | PE¨UELAS | PR | 00624 | |
| 353430 | MYRNA R ADDARICH RIVERA | ADDRESS ON FILE | | | | | | | |
| 726015 | MYRNA R BERRIOS PAGAN | PO BOX 22672 | | | | SAN JUAN | PR | 00931-2672 | |
| 726016 | MYRNA R CABALLERO MAYSONET | ADDRESS ON FILE | | | | | | | |
| 353431 | MYRNA R CEREZO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 726017 | MYRNA R CEREZO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 726018 | MYRNA R CEREZO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 726019 | MYRNA R CHEVALIER | URB COLINAS DE HATILLO | 50 CALLE VISTA MAR | | | HATILLO | PR | 00659 | |
| 353432 | MYRNA R DAVILA RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 726020 | MYRNA R DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726021 | MYRNA R GARCIA TORRES | COND PARQUE TERRALINDA APT C 1 | | | | TRUJILLO ALTO | PR | 00976 | |
| 353433 | MYRNA R HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 726022 | MYRNA R LUGO TORRES | PO BOX 82 | | | | CABO ROJO | PR | 00623-0082 | |
| 353434 | MYRNA R MERCED ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353435 | MYRNA R OTANO VEGA | ADDRESS ON FILE | | | | | | | |
| 726023 | MYRNA R SANCHEZ RODRIGUEZ | SOLAR 1 COM GUAYPAO | | | | GUANICA | PR | 00653 | |
| 353436 | MYRNA R SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 353437 | MYRNA R. OCASIO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 353438 | MYRNA RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 353439 | MYRNA RAMOS ANGULO | ADDRESS ON FILE | | | | | | | |
| 726024 | MYRNA RAMOS BERNARD | URB APONTE | CALLE 5 F 16 | | | CAYEY | PR | 00736 | |
| 353440 | MYRNA RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 726025 | MYRNA RAMOS RIVAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 726026 | MYRNA RINAUD | 1461 SAN RAFAEL | | | | SAN JUAN | PR | 00909 | |
| 353441 | MYRNA RIOS ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 726027 | MYRNA RIOS MUNDO | ADDRESS ON FILE | | | | | | | |
| 353442 | MYRNA RIVAS | ADDRESS ON FILE | | | | | | | |
| 848346 | MYRNA RIVAS NINA DBA EN·FA·SIS | COND SAN FERNANDO APTO 3 | | | | SAN JUAN | PR | 00927 | |
| 353443 | MYRNA RIVERA | ADDRESS ON FILE | | | | | | | |
| 726028 | MYRNA RIVERA GARCIA | HC 1 BOX 8751 | | | | AGUAS BUENAS | PR | 00703 | |
| 726029 | MYRNA RIVERA LABOY | URN LAS COLINAS | E 19 CALLE COLINA REAL | | | TOA BAJA | PR | 00949 | |
| 726030 | MYRNA RIVERA MALAVE | PO BOX 366454 | | | | SAN JUAN | PR | 00907 | |
| 726031 | MYRNA RIVERA MORALES | URB COVADONGA | 1G 20 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 353444 | MYRNA RIVERA MUÑIZ | MONIQUE GUILLEMARD NOBLE | NACHMAN & GUILLEMARD | PO BOX 9949 | | SAN JUAN | PR | 00908 | |
| 353445 | MYRNA RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 353446 | MYRNA RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 726032 | MYRNA RIVERA SANABRIA | PO BOX 284 | | | | RIO BLANCO | PR | 00744 0284 | |
| 726033 | MYRNA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 353447 | MYRNA ROBLES ROSA | ADDRESS ON FILE | | | | | | | |
| 353448 | MYRNA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 353449 | MYRNA RODRIGUEZ AMBERT | ADDRESS ON FILE | | | | | | | |
| 353450 | MYRNA RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 353451 | MYRNA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 353452 | MYRNA RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 353453 | MYRNA RODRIGUEZ CORREA & WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353454 | MYRNA RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 726034 | MYRNA RODRIGUEZ HNC FLORISTERIA ALILUZ | 32 BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 353455 | MYRNA RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 353456 | MYRNA RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 726035 | MYRNA RODRIGUEZ MARTINEZ | URB LA INMACULADO | 41 CALLE 3 | | | LAS PIEDRAS | PR | 00771 | |
| 726036 | MYRNA RODRIGUEZ NIEVES | HC 01 BOX 4020 | | | | QUEBRADILLA | PR | 00678 | |
| 726037 | MYRNA RODRIGUEZ ORTIZ | P O BOX 1404 | | | | QUEBRADILLA | PR | 00678 | |
| 726038 | MYRNA RODRIGUEZ REYMUNDI | ADDRESS ON FILE | | | | | | | |
| 353457 | MYRNA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 726039 | MYRNA RODRIGUEZ RODRIGUEZ | URB TOA ALTA HEIGTS | Q 30 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 726040 | MYRNA RODRIGUEZ VEGA | COND FERIA COURT | 1408 CALLE FERIA APT 104 | | | SAN JUAN | PR | 00909 | |
| 353458 | MYRNA ROLDAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| 353459 | MYRNA ROLON MORALES | ADDRESS ON FILE | | | | | | | |
| 726041 | MYRNA ROMAN AYALA | PARCELA DE LUQUILLO | HC 02 BOX 4068 | | | LUQUILLO | PR | 00773 | |
| 726042 | MYRNA ROMAN HERNANDEZ | HC 67 BOX 15438 | | | | FAJARDO | PR | 00738 | |
| 726043 | MYRNA ROMERO RAMOS | HC 04 BOX 17830 | | | | CAMUY | PR | 00627 | |
| 726044 | MYRNA RÖOS GARCÖA | PO BOX 8647 | | | | PONCE | PR | 00732 | |
| 848347 | MYRNA ROSA RIVERA | URB DOS PINOS TOWNHOUSES | C 1 CALLE 1 | | | SAN JUAN | PR | 00923 | |
| 353460 | MYRNA ROSADO DE JESUS | BDA SANTA CLARA | 30 CARR 144 | | | JAYUYA | PR | 00664-1520 | |
| 726045 | MYRNA ROSADO DE JESUS | PO BOX 614 | | | | JAYUYA | PR | 00664 | |
| 353461 | MYRNA ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 726046 | MYRNA ROVIRA RONDA | ADDRESS ON FILE | | | | | | | |
| 726047 | MYRNA RUIZ EXCLUSA | ADDRESS ON FILE | | | | | | | |
| 726048 | MYRNA RUSSI | PO BOX 361173 | | | | SAN JUAN | PR | 00936 | |
| 353462 | MYRNA S CABAN VEGA | ADDRESS ON FILE | | | | | | | |
| 726049 | MYRNA S CERAME RODRIGUEZ | PO BOX 364784 | | | | SAN JUAN | PR | 00936 | |
| 353463 | MYRNA S COLON COLON | ADDRESS ON FILE | | | | | | | |
| 726050 | MYRNA S MERCED GARCIA | URB CAGUAX | C 30 CALLE ARAGUAR | | | CAGUAS | PR | 00725 | |
| 353464 | MYRNA S. ALICEA RAMOS | ADDRESS ON FILE | | | | | | | |
| 726051 | MYRNA S. BONILLA ACOSTA | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| 726052 | MYRNA S. BONILLA ACOSTA | VILLA CAROLINA | 204-8 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 353465 | MYRNA S.VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 726053 | MYRNA SALDA RODRIGUEZ | URB JDNS DE SANTA ISABEL | K 19 CALLE 8 | | | SANTA ISABEL | PR | 00751 | |
| 726054 | MYRNA SALDANA BOINE | APARTADO 8330 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 353466 | MYRNA SALDANA BOINE | URB LOS INGENIEROS | 459 CALLE CARBONELL | | | SAN JUAN | PR | 00918-2824 | |
| 353467 | MYRNA SALDANA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725804 | MYRNA SAMPAYO TORRES | 120 BDA FELICIA | | | | SANTA ISABEL | PR | 00751 | |
| 726055 | MYRNA SANCHE MARTINEZ | URB EL ROSARIO | G 16 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 353468 | MYRNA SANCHEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 726056 | MYRNA SANCHEZ VAZQUEZ | LOPEZ CANDAL | 9 CALLE 2 | | | GURABO | PR | 00778 | |
| 353469 | MYRNA SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353470 | MYRNA SANTIAGO ALMENAS | ADDRESS ON FILE | | | | | | | |
| 353471 | MYRNA SANTIAGO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 353472 | MYRNA SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 353473 | MYRNA SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 353474 | MYRNA SANTIAGO DE ARAGON | ADDRESS ON FILE | | | | | | | |
| 726057 | MYRNA SANTIAGO LEBRON | VILLA DEL PARQUE | EDIF 14 APT C | | | SAN JUAN | PR | 00913 | |
| 726058 | MYRNA SANTIAGO MENDEZ | P O BOX 2025 | | | | CAROLINA | PR | 00984-2025 | |
| 726059 | MYRNA SANTIAGO SANTIAGO | VILLA DEL REY 1 | N9 CALLE CUMBERLAND | | | CAGUAS | PR | 00725 | |
| 726060 | MYRNA SANTOS | P O BOX 303 | | | | CAMUY | PR | 00627 | |
| 726061 | MYRNA SANTOS GARCIA | URB VILLA GUADALUPE | FF 24 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 353475 | MYRNA SANTOS GUILLAMA | ADDRESS ON FILE | | | | | | | |
| 726062 | MYRNA SANTOS LOYO | P O BOX 723 | | | | BARRANQUITAS | PR | 00794 | |
| 726063 | MYRNA SANTOS NEGRON | PO BOX 3489 | | | | GUAYNABO | PR | 00970 | |
| 726064 | MYRNA SANTOS ROSARIO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 353476 | MYRNA SERRANO BORGES | ADDRESS ON FILE | | | | | | | |
| 726065 | MYRNA SILVESTRY PADILLA | APTO REAL PARC 284 | 35 CALLE 13 | | | CABO ROJO | PR | 00623 | |
| 353477 | MYRNA SOLIS RIOS | ADDRESS ON FILE | | | | | | | |
| 726066 | MYRNA SOSA MIRANDA | PO BOX 1622 | | | | AGUADILLA | PR | 00605 | |
| 726068 | MYRNA SYLVIA RIVERA DE MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 726069 | MYRNA T NAZARIO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 726070 | MYRNA T. ORTIZ COMAS | ADDRESS ON FILE | | | | | | | |
| 353478 | MYRNA TAVAREZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 726071 | MYRNA TORO CRUZ | ADDRESS ON FILE | | | | | | | |
| 353479 | MYRNA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 726073 | MYRNA TORRES DURAN | MC 55 BOX 21846 | | | | CEIBA | PR | 00735 | |
| 726074 | MYRNA TORRES HERNANDEZ | COND BELLO HORIZONTE | APT 1001 | | | SAN JUAN | PR | 00902 | |
| 353480 | MYRNA TORRES ROSARIO | LCDA. JENNIFER LOPEZ NEGRON | | | | SAN JUAN | PR | 00902-0192 | |
| 353481 | MYRNA TORRES ROSARIO | LCDA. LYMARIS PEREZ RODRIGUEZ | 10 FLAMINGO APARTMENTS 1103 | | | BAYAMON | PR | 00959 | |
| 726075 | MYRNA TRINIDAD ROSADO | HP - CALIDAD DE SERVICIOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 726076 | MYRNA V MARTINEZ ARRACA | P O BOX 1136 | | | | HATILLO | PR | 00659 | |
| 353482 | Myrna V. Beauchamp Vivo | ADDRESS ON FILE | | | | | | | |
| 726077 | MYRNA VARGAS RAMOS | HC 02 BOX 23774 | | | | MAYAGUEZ | PR | 00680-9033 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 726079 | MYRNA VAZQUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 726078 | MYRNA VAZQUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 353483 | MYRNA VAZQUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 353484 | MYRNA VEGA MEDINA | ADDRESS ON FILE | | | | | | | |
| 353485 | MYRNA VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 353486 | MYRNA VELAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 353487 | MYRNA VELAZQUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 726080 | MYRNA VELEZ CASTRO Y/O JOVITA CASTRO | HC 02 BOX 11732 | | | | YAUCO | PR | 00698 | |
| 726081 | MYRNA VENTURA SOTO | ADDRESS ON FILE | | | | | | | |
| 726082 | MYRNA VENTURA SOTO | ADDRESS ON FILE | | | | | | | |
| 353488 | MYRNA VILLANUEVA SOSTRE | ADDRESS ON FILE | | | | | | | |
| 726083 | MYRNA Y COLON LOPEZ | HC 01 BOX 7090 | | | | VILLALBA | PR | 00766 | |
| 726084 | MYRNA Y ROSARIO GALARZA | 535 BO SEBORUCO | | | | BARCELONETA | PR | 00617 | |
| 726085 | MYRNA Y SOTO LEBRON | ADDRESS ON FILE | | | | | | | |
| 353489 | MYRNA Y. LOPEZ PENA | ADDRESS ON FILE | | | | | | | |
| 353490 | MYRNA Z MEJILLAS VALLEJO | ADDRESS ON FILE | | | | | | | |
| 726086 | MYRNA Z. RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 726087 | MYRNA Z. RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 726088 | MYRNA ZEGARRA PAZ | 29 CALLE WASHINGTON OFIC 609 | | | | SAN JUAN | PR | 00907-1521 | |
| 848348 | MYRNA ZEGARRA PAZ | ASHFORD MEMORIAL HOSP | 1451 AVE ASHFORD STE 609 | | | SAN JUAN | PR | 00907-1566 | |
| 848349 | MYRNA´S SWEET | PO BOX 591 | SAINT JUST STATION | | | CAROLINA | PR | 00986-0591 | |
| 848350 | MYRNALEE GOMEZ ROSA | DR. JOAQUIN BOSH BC-2 | QUINTA SECCION | | | TOA BAJA | PR | 00949 | |
| 726089 | MYRNALEE LAMBOY RIVERA | 187 LA MONSERATE COURT | APT 408 | | | HORMIGUEROS | PR | 00660 | |
| 848351 | MYRNALI GONZALEZ FERRER | BO CAIMITAL BAJO | HC 06 BOX 64703 | | | AGUADILLA | PR | 00603 | |
| 726090 | MYRNALI LOPEZ ORTIZ | P O BOX 50697 | | | | LEVITOWN | PR | 00950 | |
| 353491 | MYRNALI ORTIZ MARTINEZ | LCDO. NORBERTO J. SANTANA VELEZ | PO BOX 135 | | | CAGUAS | PR | 00725 | |
| 726091 | MYRNALIN QUILES AVILES | PO BOX 1327 | | | | OROCOVIS | PR | 00720 | |
| 726092 | MYRNALIZ CORDONA GONZALEZ | P O BOX 1668 | | | | AGUADA | PR | 00602 | |
| 848352 | MYRNALIZ REYES MILLER | VILLA ESPAÑA | F6 CALLE SALAMANCA | | | BAYAMÓN | PR | 00961-7343 | |
| 353492 | MYRNALIZ SERRANO CRESPO | ADDRESS ON FILE | | | | | | | |
| 726093 | MYRNALYS MELENDEZ TORRES | P O BOX 361 | | | | LAS PIEDRAS | PR | 00771 | |
| 848353 | MYRNELL AYALA MASSA | PO BOX 296 | | | | HORMIGUEROS | PR | 00660 | |
| 726094 | MYRON MANUFACTURING CORP. | 205 MAYWOOD AVE | | | | MAYWOOD | NJ | 07607 | |
| 726095 | MYRON P R INC | 21214 RANCHO VEGA I | | | | CAYEY | PR | 00736-9403 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353493 | MYRON PR | 21214 RANCHO VEGA I | | | | CAYEY | PR | 00736 | |
| 726097 | MYRSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 726098 | MYRSA ROMAN ORTIZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 726099 | MYRSA ROMAN ORTIZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 848354 | MYRSONIA ALICEA SANTIAGO | PO BOX 1703 | | | | LARES | PR | 00669-1703 | |
| 726101 | MYRTA ACEVEDO LORENZO | ADDRESS ON FILE | | | | | | | |
| 726103 | MYRTA APONTE CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 726102 | MYRTA APONTE CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 353494 | MYRTA AQUINO PENA | ADDRESS ON FILE | | | | | | | |
| 353495 | MYRTA AQUINO PENA | ADDRESS ON FILE | | | | | | | |
| 726104 | MYRTA AYALA NIEVES | URB FAIRVIEW | O 3 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 726105 | MYRTA BEAUCHAMPS RIOS | VICTOR ROJAS | B 315 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 726106 | MYRTA BERMUDEZ MARTE | PO BOX 2525 STE CMB 6 | | | | UTUADO | PR | 00641 | |
| 353496 | MYRTA BONILLA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 1541756 | MYRTA BONILLA SANTOS Y GERALD SOTO NIEVES | LEDA ELIZABETH ORTIZ IRIZARRY | 101 VILLAS DE SAN JOSE | | | CAYEY | PR | 00736 | |
| 726107 | MYRTA C LUGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 353497 | MYRTA CANINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 726108 | MYRTA CASTRO CARRASQUILLO | URB ROSA MARIA | F 19 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 353498 | MYRTA CATALAN MALAVE | ADDRESS ON FILE | | | | | | | |
| 726109 | MYRTA CRESPO MEDINA | ADDRESS ON FILE | | | | | | | |
| 353499 | MYRTA CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 353500 | MYRTA DAYNE VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 353501 | MYRTA DEL RIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 353502 | MYRTA E JORDµN PREZ | ADDRESS ON FILE | | | | | | | |
| 726111 | MYRTA E MARQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 726112 | MYRTA E RUIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 726113 | MYRTA E. KNIGHT NATER | URB SANTA RITA | C32 CALLE 4 | | | VEGA ALTA | PR | 00692 | |
| 848355 | MYRTA ENID FIGUEROA APONTE | HC 1 BOX 5131 | | | | BARRANQUITAS | PR | 00794-9677 | |
| 353503 | MYRTA FABRE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 353504 | MYRTA GARCIA CATALAN | ADDRESS ON FILE | | | | | | | |
| 726114 | MYRTA GARCIA MARRERO | HC 83 BOX 7971 | | | | VEGA ALTA | PR | 00692 | |
| 353505 | MYRTA GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 726115 | MYRTA GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 726116 | MYRTA GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 726117 | MYRTA GONZALEZ RIVERA | P O BOX 11855 | FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-3855 | |
| 726118 | MYRTA GUERNICA GARCIA | PO BOX 361628 | | | | SAN JUAN | PR | 00936-1628 | |
| 726119 | MYRTA I CORDERO SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726120 | MYRTA I FIGUEROA ARROYO | E 30 URB LAS VEGAS | | | | CEIBA | PR | 00735 | |
| 353507 | MYRTA I MITJANS RUIZ | ADDRESS ON FILE | | | | | | | |
| 726121 | MYRTA I PABON SANJURJO | JARD DE RIO GRANDE | CC 516 CALLE 43 | | | RIO GRANDE | PR | 00745 | |
| 726122 | MYRTA I PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 353509 | MYRTA I RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 726123 | MYRTA I RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 726124 | MYRTA I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 726125 | MYRTA I ROMAN SOTO | VILLA PALMERAS | 353 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 353510 | MYRTA I SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 726126 | MYRTA I TORRES VEGA | URB EXT ALTA VISTA | WW 1 CALLE 27 | | | PONCE | PR | 00717 | |
| 353511 | MYRTA I. SUAREZ AYALA | ADDRESS ON FILE | | | | | | | |
| 353512 | MYRTA JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 353513 | MYRTA JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 726127 | MYRTA L CARTAGENA COLON | P O BOX 1176 | | | | AIBONITO | PR | 00705 | |
| 353514 | MYRTA L HERRERO | ADDRESS ON FILE | | | | | | | |
| 353515 | MYRTA L LUGO MARTY | ADDRESS ON FILE | | | | | | | |
| 353516 | MYRTA L ORTIZ PORTO | ADDRESS ON FILE | | | | | | | |
| 353517 | MYRTA L QUINONEZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 726128 | MYRTA LABOY LABOY | BO MARIANA | PO BOX 1269 | | | CEIBA | PR | 00735 | |
| 2151676 | MYRTA LOPEZ-MOLINA | URB. HUCARES | W3-66 B. GRACIAN ST. | | | SAN JUAN | PR | 00926-6806 | |
| 2152224 | MYRTA LOPEZ-MOLINA | W3-66B. GRACIAN STREET | | | | SAN JUAN | PR | 00926 | |
| 353519 | MYRTA LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 726129 | MYRTA M LEON ALVAREZ | HC 03 BOX 11902 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 726130 | MYRTA M MARTINEZ DIAZ | PO BOX 155 | | | | TOA BAJA | PR | 00951 | |
| 726131 | MYRTA M MONTES VILLALOBOS | APARTADO 956 | | | | QUEBRADILLAS | PR | 00678 | |
| 848356 | MYRTA M MONTES VILLALOBOS | PO BOX 956 | | | | QUEBRADILLAS | PR | 00678-0956 | |
| 353520 | MYRTA M RODRIGUEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 726132 | MYRTA MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 726133 | MYRTA MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 726134 | MYRTA MERCADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 726135 | MYRTA MORALES SOLIVAN | PO BOX 26417 | | | | CAYEY | PR | 00736 | |
| 726136 | MYRTA MURPHY AGOSTO | RR 1 BOX 6066 | | | | MANATI | PR | 00674 | |
| 353521 | MYRTA NIEVES VEGA | ADDRESS ON FILE | | | | | | | |
| 353522 | MYRTA PÉREZ BARRETO | LCDA. CARMEN ASTACIO CARABALLO | PO BOX 724 | | | PUERTO REAL | PR | 00740-0724 | |
| 353523 | MYRTA PÉREZ BARRETO | LCDO. EUGENIO RIVERA RAMOS | PO BOX 191352 | | | SAN JUAN | PR | 00919-1352 | |
| 353524 | MYRTA PEREZ ROIG | ADDRESS ON FILE | | | | | | | |
| 353525 | MYRTA PEREZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 726137 | MYRTA PUIG RIVERA | PO BOX 4020 | | | | GUAYNABO | PR | 00970 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353526 | MYRTA QUINONES CABRERA | ADDRESS ON FILE | | | | | | | |
| 726138 | MYRTA R ESCALERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 726139 | MYRTA RAMIREZ RIVERA | PMB 510 RR 8 BOX 1995 | | | | BAYAMON | PR | 00956-9676 | |
| 726140 | MYRTA REYES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 726141 | MYRTA REYES MATOS | ADDRESS ON FILE | | | | | | | |
| 726142 | MYRTA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 726143 | MYRTA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 353527 | MYRTA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 726100 | MYRTA RODRIGUEZ RODRIGUEZ | ALT SANS SOUCI | D 1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 726144 | MYRTA RODRIGUEZ RODRIGUEZ | HC 1 BOX 1745 | | | | CABO ROJO | PR | 00622-9704 | |
| 726145 | MYRTA RODRIGUEZ RODRIGUEZ | SANS SOUCI | D 1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 726146 | MYRTA ROLDAN RIVERA | BO ALMIRANTE SUR | HC 2 BOX 48316 | | | VEGA BAJA | PR | 00693 | |
| 726147 | MYRTA ROMAN ORTIZ | 26 CALLE CANDELARIA | | | | LAJAS | PR | 00667 | |
| 353528 | MYRTA ROSARIO MEDINA | ADDRESS ON FILE | | | | | | | |
| 726148 | MYRTA ROSARIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 726149 | MYRTA S COLON MATEO | PO BOX 1176 | | | | AIBONITO | PR | 00705 | |
| 726150 | MYRTA S RAMOS BERMUDEZ | P O BOX 20 | | | | BOQUERON | PR | 00622 | |
| 726151 | MYRTA TORRES MEDINA | HC 02 BOX 20658 | BO PALMAR | | | AGUADILLA | PR | 00603 | |
| 726152 | MYRTA TRABAL MALAVE | COND CHATEAU SAN JUAN 203 | 191 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918-1428 | |
| 353529 | MYRTA V TORRES REYES | PARC CENTRAL | 403 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 726153 | MYRTA V TORRES REYES | PO BOX 1224 | | | | LUQUILLO | PR | 00733 | |
| 726154 | MYRTA VARELA | ADDRESS ON FILE | | | | | | | |
| 726155 | MYRTA VARELA | ADDRESS ON FILE | | | | | | | |
| 726156 | MYRTA VAZQUEZ BONILLA | BOX 3866 | | | | MAYAGUEZ | PR | 00681 | |
| 848357 | MYRTA VÁZQUEZ D/B/A TECHNICAL CONSULTING | URB EL COMANDANTE | 679 CALLE PRINCESA | | | CAROLINA | PR | 00982-3664 | |
| 726157 | MYRTA VELEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 353530 | MYRTA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 726158 | MYRTA VIGO VALENTIN | BO DULCES LABIOS | 226 CALLE TABLON | | | MAYAGUEZ | PR | 00681 | |
| 726159 | MYRTA Y QUINTANA LATORRE | URB LA ALHAMBRA | 17 A CALLE ALCAZAR | | | PONCE | PR | 00731 | |
| 1806893 | Myrta Y. Beauchamp Rios y/o Lorena P. Salaberrios Beauchamp | ADDRESS ON FILE | | | | | | | |
| 726160 | MYRTA YOLANDA DIAZ BAUZA | ADDRESS ON FILE | | | | | | | |
| 726161 | MYRTA YOLANDA DIAZ BAUZA | ADDRESS ON FILE | | | | | | | |
| 726162 | MYRTEA C COLON ESPADA | MANSIONES DE RIO PIEDRAS | 1136 CALLE MADRE SELVA | | | SAN JUAN | PR | 00926 | |
| 848358 | MYRTELINA ALICEA GARCIA | PO BOX 5032 | | | | CAGUAS | PR | 00726-5032 | |
| 726163 | MYRTELINA CORUJO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726164 | MYRTELINA IRIZARRY TORRES | URB EL VALLE | 60 CALLE NARDOS | | | LAJAS | PR | 00667 | |
| 353531 | MYRTELINA LOPEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 726165 | MYRTELINA M FERNANDEZ MARRERO | URB ALTURAS DEL REMANSO | H 20 CALLE OSCAR G MENDOZA | | | SAN JUAN | PR | 00926 | |
| 353532 | MYRTELINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 353533 | MYRTELINA MERINO VEGA | ADDRESS ON FILE | | | | | | | |
| 353534 | MYRTELINA ORTIZ DE MUNOZ | ADDRESS ON FILE | | | | | | | |
| 353535 | MYRTELINA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 726166 | MYRTELINA TORRES BERRIOS | P O BOX 3011 | | | | GUAYNABO | PR | 00970 | |
| 726167 | MYRTELINA VARGAS CALDERON | P O BOX 638 | | | | SAN GERMAN | PR | 00683 | |
| 726168 | MYRTELINA ZAYAS PELLICI | ADDRESS ON FILE | | | | | | | |
| 726169 | MYRTELLIZA FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 353536 | MYRTHA ACEVEDO Y/O EDUARDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 353537 | MYRTHA E CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 726170 | MYRTHA E RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 353538 | MYRTHA E RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 353539 | MYRTHA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 726171 | MYRTHA M ESTRADA LEBRON | P O BOX 773 | | | | LAS PIEDRAS | PR | 00771 | |
| 726172 | MYRTHA RIVERA TORRES | LEVITOWN | 1617 PASEO DIANA | | | TOA BAJA | PR | 00949 | |
| 353540 | MYRTHA SANTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| 353541 | MYRTHA TRICOCHE | ADDRESS ON FILE | | | | | | | |
| 726173 | MYRTHIA L GUTIERREZ FLORES | COND CONCORDIA GARDEN APT 17N | | | | SAN JUAN | PR | 00924 | |
| 353542 | MYRTHIA MIRANDA RIOS | 5 CALLE PIMENTEL | | | | RIO GRANDE | PR | 00745-3064 | |
| 848359 | MYRTHIA MIRANDA RIOS | URB COCO BEACH | 5 CALLE PIMENTEL | | | RIO GRANDE | PR | 00745 | |
| 726174 | MYRTHIA MIRANDA RIOS | URB. VILLAS DEL MAR, GAVIOTA #156 | | | | RIO GRANDE | PR | 00745 | |
| 353543 | MYRTHIA S QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726175 | MYRTIA MARTINEZ BONET | P O BOX 92 | | | | SABANA HOYOS | PR | 00688 | |
| 353544 | MYRTIL RENE, ERICK | ADDRESS ON FILE | | | | | | | |
| 353545 | MYRVIALEE MARIN MARRERO | ADDRESS ON FILE | | | | | | | |
| 353546 | MYRVIALEE MARIN MARRERO | ADDRESS ON FILE | | | | | | | |
| 353547 | MYRVIC M COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 726176 | MYRYAM M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 353548 | MYRZA E BOCACHICA VEGA | ADDRESS ON FILE | | | | | | | |
| 726177 | MYRZA J JIMENEZ ROQUE | COND TORRES DE ANDALUCIA | TORRE 1 APT 1802 | | | RIO PIEDRAS | PR | 00926 | |
| 353549 | MYRZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 353550 | MYSOFTWARE OV INC | PMB 1162 PO BOX 4956 | | | | CAGUAS | PR | 00726 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 726178 | MYSTIC FIRE VIDEO | PO BOX 422 | | | | NEW YORK | NY | 10012 | |
| 726179 | MYSTIC TRAVEL AGENCY CORP | URB LA MILAGROSA | D 12 CALLE DRAMANTE | | | SABANA GRANDE | PR | 00637 | |
| 726180 | MYSTIC WAVE INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 353551 | MYTSI J ACOSTA VZQUEZ | ADDRESS ON FILE | | | | | | | |
| 726182 | N & C AUTO & TRUCK | P.O.Box 39 | | | | Mercedita | PR | 00715 | |
| 726183 | N & E TRANSPORT | P O BOX 2586 | | | | GUAYAMA | PR | 00785 | |
| 353552 | N & L INC | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 282 | | | SAN JUAN | PR | 00926 | |
| 726185 | N & L INC | MCS 282 SUITE 112 | 100 GRAN BOLEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 726186 | N & L INC | MSC 282 SUITE 112 | 100 GRAN BOLEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 726187 | N & L INC | MSC 282 SUITE 112 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 726184 | N & L INC | URB SUMMIT HILLS | AVE CENTRAL ESQ SAN PATRICIO | | | SAN JUAN | PR | 00920 | |
| 726188 | N & M CONSTRUCTION INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 726189 | N & M FARMS INC | 301 MARGINAL LA MARGINAL | 301 DW 448 LA RAMBLA | | | PONCE | PR | 00731 | |
| 726190 | N A C A A | 1010 VERMONT AVE N W | SUITE 514 | | | WASHINGTON | DC | 20005 | |
| 726181 | N A G G L | P O BOX 332 | | | | STILLWATER | OK | 74076 | |
| 353554 | N A G SAFETY | PO BOX 269 | | | | SAINT JUST | PR | 00978 | |
| 353555 | N A MAINTENANCE & BUS SERVICE, INC | HC 02 BOX 11310 | | | | HUMACAO | PR | 00791 | |
| 353556 | N A MAINTENANCE SERVICE INC | HC 2 BOX 11310 | | | | HUMACAO | PR | 00791 | |
| 726191 | N A S A S P | WISCOSIN DIVISION OF FEDERAL | PROPERTY ONE FOUNDATION CIRCLE | | | WAUNAKEE | WI | 53597-8914 | |
| 726192 | N A S C A | P O BOX 67 | | | | LEXINGTON | KY | 40501-0067 | |
| 353557 | N A S D V T C | 444 N CAPITOL ST SUITE 830 | | | | WASHINGTON | DC | 20001 | |
| 726193 | N A S P O | P O BOX 1058 | | | | LEXINGTON | KY | 40588-1058 | |
| 726194 | N AND N CONSTRUCTION INC | P O BOX 860 | | | | GUANICA | PR | 00653 | |
| 353558 | N B I DBA PEROZA | PMB 2529 | P O BOX 6400 | | | CAYEY | PR | 00737 | |
| 726197 | N B M CHEMICAL COMPANY | 320 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 726195 | N B M CHEMICAL COMPANY | 855 AVE HOSTO | | | | PONCE | PR | 00716-1105 | |
| 726196 | N B M CHEMICAL COMPANY | CENTRO DE DETENCION DEL ESTE | PO BOX 461 | | | MAYAGUEZ | PR | 00681 | |
| 726198 | N B R COMPUTER | BONEVILLE TERRACE | B 1 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 353559 | N C CONSTRUCTION INC | P O BOX 1561 | | | | SAN SEBASTIAN | PR | 00685 | |
| 353560 | N C O FINANCIAL SYSTEMS INC | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726199 | N C R DE PUERTO RICO | PO BOX 190939 | | | | SAN JUAN | PR | 00919 | |
| 353561 | N C S D | 1029 VERMONT AVENUE, NW SUITE 339 | | | | WASHINGTON | DC | 20005 | |
| 353562 | N C TRANSMISSION PARTS | 150 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 353563 | N CONSTRUCTION | 55 COM MINILLAS | | | | SAN GERMAN | PR | 00683 | |
| 726200 | N E E N AUTOBUSES CORP | HC-01 BOX 7633 | | | | YAUCO | PR | 00698 | |
| 726201 | N E E N AUTOBUSES CORP | MONTE VERDE | E 14 CALLE FLAMBOYAN | | | YAUCO | PR | 00698 | |
| 353564 | N E S C 22 C S P SERVICIOS MEDICOS | URB. MONTEMAR 112 | | | | AGUADA | PR | 00602 | |
| 726202 | N F C INC | P O BOX 1885 | | | | MAYAGUEZ | PR | 00681 | |
| 726204 | N F SERVICE ENGINEERING INC | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 726205 | N F SERVICE ENGINEERING INC | URB LOMAS VERDES | 14 AVE LAUREL 2M | | | BAYAMON | PR | 00956 | |
| 726203 | N F SERVICE ENGINEERING INC | URB MONTE CARLO | MK 37 PLAZA 40 | | | BAYAMON | PR | 00961 | |
| 726206 | N F SERVICE ENGINEERING INC | URB MONTE CLARO | MK 37 PLAZA 40 | | | BAYAMON | PR | 00961 | |
| 726207 | N GOMEZ BAUZO | PO BOX 1678 | | | | RIO GRANDE | PR | 00745-1678 | |
| 353565 | N H I CONSTRUCTION CORP | HC 74 BOX 6043 | | | | NARANJITO | PR | 00719 | |
| 353566 | N L STORES DBA NATIONAL LUMBER HARDWARE | LOCKBOX ACCOUNT 300-3645559 | P O BOX 195579 | | | SAN JUAN | PR | 00919-5579 | |
| 353567 | N M FARMS INC | 609 AVE TITO CASTRO STE 102 PMB 448 | | | | PONCE | PR | 00716 | |
| 726208 | N P R SECURITY GUARD INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 353568 | N P R SECURITY GUARD INC | PO BOX 9424 | | | | ARECIBO | PR | 00613-9424 | |
| 726209 | N PATRICK HENNESSEY | 350 EAST 38 ST 27E | | | | NEW YORK | NY | 10016 | |
| 726210 | N R CONTRACTORS SE | LAS LOMAS | 832 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 726211 | N R G SYSTEMS INC | 110 R I G G S RD PO BOX 507 | | | | HINESBURG | VT | 05461 | |
| 353569 | N S & M INC | PO BOX 1791 | | | | TRUJILLO ALTO | PR | 00977-1791 | |
| 353570 | N S DENTAL / NEISY SIMONETTI FIGUEROA | URB LA RIVIERA | 1411 CALLE 40 SO | | | SAN JUAN | PR | 00921 | |
| 353571 | N S E S INC | CALLE COMERIO 300 | | | | BAYAMON | PR | 00959 | |
| 726212 | N S E S INC | PMB 84 | 400 CALAF | | | SAN JUAN | PR | 00918-0000 | |
| 726213 | N S L LANGUAGES PLUS | P O BOX 231 | | | | CAGUAS | PR | 00726 | |
| 726214 | N SAT CORPORATION | PO BOX 195151 | | | | SAN JUAN | PR | 00919-5151 | |
| 726215 | N T V SOUND | RIO HONDO | A 14 RIO CALLE COROZAL | | | BAYAMON | PR | 00961 | |
| 353572 | N W CONSULTANTS GROUP INC | 2663 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682-6326 | |
| 353573 | N Y U RADIOLOGY ASSOCIATES | P O BOX 3286 | | | | BOSTON | MA | 02241-3286 | |
| 2034961 | N&L, Inc | ADDRESS ON FILE | | | | | | | |
| 353574 | N. HARRIS COMPUTER CORPORATION | 5540 PORTER RD | NIAGARA FALLS | | | NY | NY | 14304 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 353575 | N. HARRIS COMPUTER CORPORATION | 62133 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0621 | |
| 2150478 | N. HARRIS COMPUTER CORPORATION | ATTN: JOSE BENITEZ | 198 AVE CHARDON | | | SAN JUAN | PR | 00901 | |
| 2150476 | N. HARRIS COMPUTER CORPORATION | C/O COGENCY GLOBAL INC., RESIDENT AGENT | AGUSTIN STAHL | CARR. 174 A-10 | | BAYAMON | PR | 00956 | |
| 2150477 | N. HARRIS COMPUTER CORPORATION | DORA PENAGARICANO | MCCONNELL VALDEZ LLC | 270 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 1446747 | N.A.R., a minor child (Johanna Roman, parent) | ADDRESS ON FILE | | | | | | | |
| 726216 | N.A.W.D. | PO BOX 53355 | | | | WASHINGTON | DC | 20009 | |
| 1760022 | N.C.H. | Jara L. Hernandez Crespo | Hc 4 Box 17535 | | | Camuy | PR | 00627 | |
| 1677185 | N.I.V.S., a minor represented by parents Vivian Sanchez and Joel Vega Torres | ADDRESS ON FILE | | | | | | | |
| 1790790 | N.J.M.R. | ADDRESS ON FILE | | | | | | | |
| 2109386 | N.J.R.J. un menor (EMMA J JIMENEZ AROCHO Y JOSE A ROSADO MALDONADO) | ADDRESS ON FILE | | | | | | | |
| 1675423 | N.J.Z.S., a minor represented by parents Elizabeth Silva Vega and Juan A. Zaragoza | ADDRESS ON FILE | | | | | | | |
| 1675423 | N.J.Z.S., a minor represented by parents Elizabeth Silva Vega and Juan A. Zaragoza | ADDRESS ON FILE | | | | | | | |
| 1780188 | N.L.P.L, AND TAMARA LOPEZ CRUZ | LBRG LAW FIRM | PO BOX 9022512 | | | SAN JUAN | PR | 00902 | |
| 1805687 | N.L.P.L, and Tamara López Cruz | ADDRESS ON FILE | | | | | | | |
| 1720700 | N.L.P.L., and Tamara Lopez Cruz | ADDRESS ON FILE | | | | | | | |
| 1767529 | N.M.C.H. | Jara L. Hernandez Crespo | Hc 4 Box 17535 | | | Camuy | PR | 00627 | |
| 1626450 | N.M.L.I., a minor child represented by parents Ednadiz Irizarry Semidey and Nelson Luis Lugo Vargas | ADDRESS ON FILE | | | | | | | |
| 1626450 | N.M.L.I., a minor child represented by parents Ednadiz Irizarry Semidey and Nelson Luis Lugo Vargas | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1563769 | N.M.M. REPRESENTADA POR SU MADRE MIRIAM IVETTE MATOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 1520022 | N.M.P.T., ABIGAIL TORRES, and LUIS G. PEREZ | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 1628497 | N.M.T.M. | Xiomara Melendez De Leon | PO Box 1877 | | | Hatillo | PR | 00627 | |
| 1748095 | N.O.R., a minor child (Natalia Rosado Flores | ADDRESS ON FILE | | | | | | | |
| 1508976 | N.P.S.G., VILMA YOLANDA GONZALEZ, and JORGE LUIS SOSA LOPEZ | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 1758151 | N.R., a minor child (Carlos J, Rodriguez) | ADDRESS ON FILE | | | | | | | |
| 1659617 | N.S.M.M. representada por sus tutores Julio Medina Figueroa y Mirta mendez Hernandez | 448 Calle Juan Rodriguez Bo. El Mani | | | | Mayaguez | PR | 00680 | |
| 353576 | N1NOSHKA Y FERRER RIVERA | ADDRESS ON FILE | | | | | | | |
| 726217 | NA GRAPHICS | PO BOX 467 | | | | SILVERTON | CO | 81433-0467 | |
| 726218 | NA OVI INC | CROWN HILL | 159 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 353577 | NAALDIJK PALMA, FRANKLIN A. | ADDRESS ON FILE | | | | | | | |
| 353578 | NAALDIJK PALMA, FRANKLIN ALEX | ADDRESS ON FILE | | | | | | | |
| 848360 | NAARA CARRILLO RAMOS | PASEOS DE CEIBA | 36 AVE CEIBA | | | CEIBA | PR | 00735-4007 | |
| 726219 | NAARA SANTIAGO ABREU | P O BOX 3774 | | | | MAYAGUEZ | PR | 00681 | |
| 353579 | NAARA TORRES MARTIN | URB RIVERVIEW | E 2 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 353580 | NAASON A PACHECO APONTE | ADDRESS ON FILE | | | | | | | |
| 726220 | NABCO INC | 1501 REEDSDALE STREET SUITE 5000 | | | | PITTSBURGH | PA | 152233 | |
| 726221 | NABEELA RAZA | COND EL FERROL APT7 | | | | SAN JUAN | PR | 00917 | |
| 353581 | NABEL O TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 726222 | NABI | 16500 NORTH WEST 165 ST | | | | MIAMI | FL | 33169 | |
| 353582 | NABIL YASSIN / BARAKAH TWO THOUSAND DRUG | PO BOX 4218 | | | | BAYAMON | PR | 00958 | |
| 353583 | NABILA VALLES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353584 | NABILLY CABAN SOTO | ADDRESS ON FILE | | | | | | | |
| 726224 | NABISCO DE PR INC | P O BOX 364068 | | | | SAN JUAN | PR | 00936 | |
| 726223 | NABISCO DE PR INC | PO BOX 71479 | | | | SAN JUAN | PR | 00936-7879 | |
| 353585 | NABOMI GONZALEZ AYUSO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726225 | NABP AACP | SCHOOL OF PHARMACY | 401 PHARMACY BLDG | | | AUBURN UNIVERSITY | AL | 36849 5503 | |
| 353586 | NABYA RUIZ ANDALUZ | 1207 AVE MONTE CLARO | NUM 576 | | | SAN JUAN | PR | 00924 | |
| 726226 | NACAA PUBLICATIONS | 1100 17TH STREET N W STE 500 | | | | WASHINGTON | DC | 20036 | |
| 726227 | NACAR DEVELOPMENT INC | P O BOX 270309 | | | | SAN JUAN | PR | 00927-0309 | |
| 2156734 | NACC1 MUNICIPAL ISHARES 409, NACC1 FIXED INCOME ISHARES 409, | ADDRESS ON FILE | | | | | | | |
| 2156735 | NACC2 | ADDRESS ON FILE | | | | | | | |
| 726228 | NACCRRA | 1319 F STREET NW | STE 810 | | | WASHINGTON | DC | 20004 | |
| 353587 | NACER ARROJO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 353588 | NACER PUMPS INSTALLATION SERVICE | PO BOX 361243 | | | | SAN JUAN | PR | 00936-1243 | |
| 353589 | NACHAI LAO ORTIZ | COND SEAVIEW APT 503 | 605 AVE FDZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 726229 | NACHAI LAO ORTIZ | P O BOX 546 | | | | TRUJILLO ALTO | PR | 00977 | |
| 353590 | NACHAJON MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 353591 | NACHALY GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 353592 | NACHAUG HOSPITAL | 189 STORRS RD | | | | MANSFIELD | CT | 32050 | |
| 353593 | NACHELYN M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 726230 | NACHMAN & GUILLEMARD | PO BOX 9949 | | | | SAN JUAN | PR | 00908 | |
| 726231 | NACHMAN, GUILLEMARD & REBOLLO | P O BOX 9949 | | | | SAN JUAN | PR | 00908 | |
| 1450684 | Nachtman Living Trust Robert and Joan Nachtman TTEES | ADDRESS ON FILE | | | | | | | |
| 353594 | NADA TODIC | PO BOX 79389 | | | | CAROLINA | PR | 00984-9389 | |
| 726232 | NADADORES DE SANTURCE INC | PO BOX 16155 | | | | SAN JUAN | PR | 00908-6155 | |
| 726233 | NADADORES PONCE LEONES INC | 8155 CONCORDIA ST SUITE 101 | | | | PONCE | PR | 00717-1547 | |
| 353597 | NADAL ARRILLAGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 353599 | NADAL ARROYO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 353600 | NADAL ARROYO, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 353602 | NADAL ARROYO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 353601 | NADAL ARROYO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 353603 | NADAL AVILES, YAMAL | ADDRESS ON FILE | | | | | | | |
| 353604 | NADAL CAMARA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 353605 | NADAL COLON MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 353606 | NADAL COLON, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| 353609 | NADAL COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 353607 | NADAL COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 353608 | NADAL COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353610 | NADAL COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 353611 | NADAL COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 353612 | NADAL COLON, MOYRA | ADDRESS ON FILE | | | | | | | |
| 353613 | NADAL COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 2141721 | Nadal Cruz, Carlos Alberto | ADDRESS ON FILE | | | | | | | |
| 2141188 | Nadal Cruz, Jaime | ADDRESS ON FILE | | | | | | | |
| 353614 | NADAL CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 353615 | NADAL CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 353616 | NADAL DAVILA, SARIBEL | ADDRESS ON FILE | | | | | | | |
| 353617 | NADAL DOMINGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 353618 | NADAL ESTRADA, CARLOS JUAN | ADDRESS ON FILE | | | | | | | |
| 353619 | NADAL FERREIRA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 353620 | NADAL GOMEZ, ESTRELLA M | ADDRESS ON FILE | | | | | | | |
| 2154790 | Nadal Gomez, Estrella Maria | ADDRESS ON FILE | | | | | | | |
| 353621 | NADAL GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 353622 | NADAL GOMEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 353623 | NADAL GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 726234 | NADAL ICE INC | 2020 OESTE CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00682-3240 | |
| 353624 | NADAL JIMENEZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 353625 | NADAL LLUBERAS MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 353626 | NADAL MARCON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 353627 | NADAL MARTINEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 353628 | NADAL MARTINEZ, NIURKA | ADDRESS ON FILE | | | | | | | |
| 353629 | NADAL MORALES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 353596 | NADAL NADAL DENTISTA C S P | 65 CALLE MENDEZ VIGO E | | | | MAYAGUEZ | PR | 00680 | |
| 805719 | NADAL NEGRON, SALLY | ADDRESS ON FILE | | | | | | | |
| 353630 | Nadal Nieves, Solimar | ADDRESS ON FILE | | | | | | | |
| 1677830 | NADAL NIEVES, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 1613741 | NADAL NIEVES, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 1726966 | Nadal Nieves, Solimar | ADDRESS ON FILE | | | | | | | |
| 1679981 | Nadal Nieves, Solimar | ADDRESS ON FILE | | | | | | | |
| 1775057 | NADAL NIEVES, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 353632 | NADAL NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 353631 | Nadal Nieves, William | ADDRESS ON FILE | | | | | | | |
| 353633 | NADAL ORTIZ MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 353634 | NADAL ORTIZ, OTTO F. | ADDRESS ON FILE | | | | | | | |
| 1997373 | Nadal Pagan, Carmen | ADDRESS ON FILE | | | | | | | |
| 353635 | NADAL PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 805720 | NADAL PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353636 | NADAL PIZARRO, MARTA | ADDRESS ON FILE | | | | | | | |
| 805721 | NADAL PIZARRO, MARTA | ADDRESS ON FILE | | | | | | | |
| 353637 | NADAL POWER, JOSE R | ADDRESS ON FILE | | | | | | | |
| 353638 | NADAL QUINTANA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 353639 | NADAL QUIROS, ANA | ADDRESS ON FILE | | | | | | | |
| 805722 | NADAL RABASSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 353640 | NADAL RABASSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 353641 | NADAL RABASSA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1591931 | Nadal Rabassa, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 353642 | NADAL RABASSA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 353643 | NADAL RAMOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 353644 | NADAL RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 353645 | NADAL RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 353646 | NADAL ROCHE, NORMARY | ADDRESS ON FILE | | | | | | | |
| 2141910 | Nadal Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| 353647 | NADAL RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 353648 | NADAL RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 353649 | NADAL RODRIGUEZ,RADAMES | ADDRESS ON FILE | | | | | | | |
| 353650 | NADAL ROSELLO, LISA M. | ADDRESS ON FILE | | | | | | | |
| 353651 | NADAL RUVIRA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 353652 | Nadal Santana, Emilio | ADDRESS ON FILE | | | | | | | |
| 1563355 | NADAL SANTANA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 1563355 | NADAL SANTANA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 1420775 | NADAL TORO, DERICK | GRISSELLE GONZALEZ NEGRÓN | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 353654 | NADAL TORO, DERICK | JOSE RIOS RIOS | CHIRINO OFFICE PLAZA | 1802 CARRETERA 8838 SUITE 307 | | SAN JUAN | PR | 00926-2745 | |
| 353655 | NADAL TORO, DERICK | OLGA ALVAREZ GONZALEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 353656 | NADAL TORO, JOEL | ADDRESS ON FILE | | | | | | | |
| 353657 | NADAL TORRES MD, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 353658 | NADAL TORRES, DANIA | ADDRESS ON FILE | | | | | | | |
| 353659 | NADAL TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 353660 | NADAL VEGA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 353661 | NADAL VELEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 2141589 | Nadal, Jaime | ADDRESS ON FILE | | | | | | | |
| 1456484 | Nadal, Rafael Antonio | ADDRESS ON FILE | | | | | | | |
| 726235 | NADER PEIKAR | F 16 CALLE DAMASCO BAJO | | | | CAGUAS | PR | 00725 | |
| 726236 | NADER PEIKAR | P O BOX 270349 | | | | SAN JUAN | PR | 00927 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726237 | NADESHA KARINA GONZALEZ NIEVES | JK CALLE JUAN SOTO | | | | SAN SEBASTIAN | PR | 00685 | |
| 353662 | NADESHKA VEGA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 353663 | NADGA E JIMENEZ JUAN | ADDRESS ON FILE | | | | | | | |
| 726238 | NADGIE I MORALES PACHECO | ADDRESS ON FILE | | | | | | | |
| 726239 | NADGIE ZEA RODRIGUEZ | EXT JARDINES DE BARCELONA | 6 CALLE 9A | | | JUNCOS | PR | 00777-3734 | |
| 726241 | NADIA AGUILAR RUIZ | BO GARROCHALES | CARR 682 INT | | | ARECIBO | PR | 00652 | |
| 353664 | NADIA BARBAROSSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353665 | NADIA BARBAROSSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353666 | NADIA BERNARD GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 353667 | NADIA C PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726242 | NADIA E NEGRON VAZQUEZ | P O BOX 159 | | | | ENSENADA | PR | 00647-0159 | |
| 353668 | NADIA E. RAMIREZ COTTO | ADDRESS ON FILE | | | | | | | |
| 726243 | NADIA GARCIA HERNANDEZ | PMB SUITE 107 PO BOX 30000 | | | | CANOVANAS | PR | 00720 | |
| 726244 | NADIA GARDANA CORDERO | ADDRESS ON FILE | | | | | | | |
| 353669 | NADIA I TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 726245 | NADIA L CARABALLO SILVA | 413 A COOP LOS ROBLES | | | | SAN JUAN | PR | 00927 | |
| 726246 | NADIA LUGO GUZMAN | 4 CALLE FELIX TIO | | | | SABANA GRANDE | PR | 00637 | |
| 353670 | NADIA MARIA VIZCARRONDO AYALA | ADDRESS ON FILE | | | | | | | |
| 726247 | NADIA OLGA CANUELAS | URB FULLANA | 6 CALLE ALMENDRA | | | CAYEY | PR | 00736 | |
| 726240 | NADIA PANTOJA GONZALEZ | URB COLINAS VERDES | D 12 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 353671 | NADIA QUIXONES ARROYO | ADDRESS ON FILE | | | | | | | |
| 726248 | NADIA RIVERA PEREZ | HC 01 BOX 8913 | | | | LOIZA | PR | 00772 | |
| 353598 | NADIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 353672 | NADIA TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 726249 | NADIALIZ RODRIGUEZ RODRIGUEZ | HC 1 BOX 6340 | | | | YAUCO | PR | 00698 | |
| 353673 | NADIEZHDA IRIZARRY CUADRADO | ADDRESS ON FILE | | | | | | | |
| 353674 | NADIGA MD, DEEPA | ADDRESS ON FILE | | | | | | | |
| 726251 | NADINA CASTRO MEDINA | EXT EL COMANDANTE | 114 CALLE DUCAL | | | CAROLINA | PR | 00982 | |
| 726252 | NADINA CRUZ SOSA | COND BRISAS DE VILOMAR | APART 5 | | | LUQUILLO | PR | 00773 | |
| 726253 | NADINA GONZALEZ ARISTUD | URB COLINAS VERDES | D12 CALLE 2 COLINAS VERDE | | | SAN JUAN | PR | 00924 | |
| 353675 | NADINE FAMANIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 726254 | NADINE ISAAC SANCHEZ | RES SABANA ABAJO | EDIF 12 APT 100 | | | CAROLINA | PR | 00983 | |
| 726255 | NADINE RIVERA | COND PQUE DE LAS FUENTES | APT 1809 | | | SAN JUAN | PR | 00918 | |
| 353676 | NADIRA I NAZARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353677 | NADISKA LARACUENTE VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726256 | NADIUSKA BONILLA | RR 02 BOX 4630 | | | | ANASCO | PR | 00610-9812 | |
| 2138327 | NADJA CRUZ LAMENZA | URB VILLAS DEL RIO 144 CALLE RIO PORTUGUEZ | | | | HUMACAO | PR | 00791 | |
| 726258 | NADJA DE LA TORRE | MIRAMAR | 710 CALLE ESTADO | | | SAN JUAN | PR | 00907 | |
| 353679 | NADJA DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 726259 | NADJA E MONGE GARCIA | MANSIONES DE CAROLINA | FF 28 CALLE MARQUEZA | | | CAROLINA | PR | 00987 | |
| 353680 | NADJA F RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 353681 | NADJA I CRESPO LLADO | ADDRESS ON FILE | | | | | | | |
| 353682 | NADJA L PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 353683 | NADJA L PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 353684 | NADJA L PANZARDI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 353685 | NADJA M SERRANO SANTOS | ADDRESS ON FILE | | | | | | | |
| 726260 | NADJA RAMIREZ PADUANI | ADDRESS ON FILE | | | | | | | |
| 726261 | NADJA S DAVILA MORA | ADDRESS ON FILE | | | | | | | |
| 353686 | NADJA S DAVILA MORA | ADDRESS ON FILE | | | | | | | |
| 726262 | NADJA TORRES GOMEZ | 214 TORRE SAN CRISTOBAL | 5TA AVE SAN CRISTOBAL | | | COTO LAUREL | PR | 00780 | |
| 726263 | NADJAH DE JESUS VEGA | URB VILLA RICA | AM 22 CALLE JULIA | | | BAYAMON | PR | 00959 | |
| 726264 | NADLY T CARATTINI SANTIAGO | P O BOX 815 | | | | SALINAS | PR | 00751-0815 | |
| 353687 | NADRO | 100 FAIR OAKS LANE 5TH FLOOR | | | | FRANKFORT | KY | 40601 | |
| 726265 | NADYA D RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 726266 | NADYA E DIAZ RODRIGUEZ | PMB 213 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 726267 | NADYA FIGUEROA RIVERA | PO BOX 123 | | | | JAYUYA | PR | 00664 | |
| 353688 | NADYA FOURNIER PADILLA | LCDA. TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 353689 | NADYA K NENADICH CORREA | ADDRESS ON FILE | | | | | | | |
| 353691 | NADYA M DIAZ GIL DE RUBIC | ADDRESS ON FILE | | | | | | | |
| 353692 | NADYA M PAGAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 353693 | NADYA NAVARRO CANALS | LIC RICARDO CACHO RODRÍGUEZ | LIC CACHO | 54 RESOLUCIÓN | SUITE 303 | SAN JUAN | PR | 00920-2729 | |
| 353694 | NADYA NAVARRO CANALS | LIC ROBERTO PADIAL | LIC PADIAL | EDIFICIO ESQUIRE 2 CALLE VELA | SUITE 101 | SAN JUAN | PR | 00918 | |
| 353695 | NADYA NAVARRO CANALS | LIC ROBERTO PADIAL PEREZ | EDIF ESQUIRE # 2 CALLE VELA | SUITE 101 | | SAN JUAN | PR | 00918 | |
| 726268 | NADYA O PLANELL HERNANDEZ | COND PALMA REAL | 2 CALLE MADRID APT 10 F | | | SAN JUAN | PR | 00907 | |
| 726269 | NADYA RODRIGUEZ HERNANDEZ | EXT FRANCISCO OLLER | C 26 CALLE A | | | BAYAMON | PR | 00956 | |
| 726270 | NADYA RODRIGUEZ IRIZARRY | PO BOX 2141 | | | | AGUADILLA | PR | 00605 | |
| 353696 | NADYA RUIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 726271 | NADYA S ROSARIO GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353697 | NADYALEE CABALLERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 353698 | NADYALEE CABALLERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 726272 | NAEL FERRER ROSADO | URB EL CORTIJO | D 43 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 353699 | NAELIA TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 848362 | NAELIS FUENTES ORTIZ | HC 6 BOX 13639 | | | | COROZAL | PR | 00783-7811 | |
| 726273 | NAFEL HAYEA | URB PARK GARDENS | M 16 CALLE EL MORRO | | | SAN JUAN | PR | 00926 | |
| 353700 | NAFSA AIR REGIONS VII | 411 LAFAYETTI STREET STE 201 | | | | NEW YORK | NY | 10003 | |
| 726274 | NAFSA ANNUAL MEMBERSHIP DUES | PO BOX 48357 | | | | ATHENS | GA | 30604 | |
| 831508 | NAG Safety | P.O Box 269 | Sain Just | | | San Juan | PR | 00978 | |
| 726275 | NAG SAFETY CORP | 1052 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925-0000 | |
| 353703 | NAG SAFETY CORP | PO BOX 269 Saint Just | | | | Saint Just | PR | 00978-0000 | |
| 353702 | NAG SAFETY CORP | PO BOX 269 SAINT JUST | | | | SAN JUAN | PR | 00978 | |
| 848363 | NAG SAFETY CORP. | PO Box 21537 | | | | San Juan | PR | 00928-1537 | |
| 839241 | NAG SAFETY CORPORATION | PO BOX 209 | | | | SAINT JUST | PR | 00978 | |
| 353704 | NAG SAFETY CORPORATION | PO BOX 269 | | | | SAINT JUST | PR | 00978 | |
| 726277 | NAGEL R TORRES CRUZ | 701 BOSQUE REAL | | | | SAN JUAN | PR | 00926 | |
| 1446260 | Nagel, Marie R | ADDRESS ON FILE | | | | | | | |
| 353705 | NAGELIE LAUREANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 726278 | NAGLO | 444 N CAPITOL ST NW 401 | | | | WASHINGTON | DC | 02001 | |
| 353706 | NAGNOI INC | 400 KALAF ST PMB 155 | | | | SAN JUAN | PR | 00918-1314 | |
| 353707 | NAGNOI INC | PMB 155 400 KALAF STREET | | | | SAN JUAN | PR | 00918 | |
| 353708 | NAGNOI INC | PO BOX 155 | 400 CALLE KALAF | | | SAN JUAN | PR | 00918-1314 | |
| 353709 | NAGNOI LLC | 400 CALLE CALAF PMB 155 | | | | SAN JUAN | PR | 00918 | |
| 353710 | NAGNOI, INC | 400 Calle Calaf PMB 155 | | | | SAN JUAN | PR | 00918 | |
| 353711 | NAGOVITCH NAZARIO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 353712 | NAGOVITCH QUINONES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 353713 | NAGOVITCH REMUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 353714 | NAGOVITCHNAZARIO, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| 848364 | NAGUABO AUTO SALES | PO BOX 272 | | | | NAGUABO | PR | 00718 | |
| 726279 | NAGUABO AUTO SALES INC | P O BOX 272 | | | | NAGUABO | PR | 00718 | |
| 726280 | NAGUABO COMPUTER SYSTEM CORP | PO BOX 396 | | | | NAGUABO | PR | 00718 | |
| 353715 | NAGUABO MEDICAL GROUP INC | PO BOX 9062 | | | | BAYAMON | PR | 00960 | |
| 726281 | NAGUABO TEXACO SERVICENTRO | P O BOX 685 | | | | NAGUABO | PR | 00718 | |
| 726282 | NAHAN PRINTING INC | P O BOX 697 ST CLOUD | | | | MINNESOTA | MN | 56302 | |
| 726283 | NAHED J ORTERO ALVARADO | VILLA DEL CARMEN | 779 SICILIA | | | PONCE | PR | 00716 | |
| 726284 | NAHED RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 353716 | NAHIELY SANTANA FUENTES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353717 | NAHIL J GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 353718 | NAHIMARIE REYES LUGO | ADDRESS ON FILE | | | | | | | |
| 353719 | NAHIN COLON CABRERA | ADDRESS ON FILE | | | | | | | |
| 353720 | NAHIOME V MIGUEL GARCIA | ADDRESS ON FILE | | | | | | | |
| 353721 | NAHIOMY M GILBES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 726285 | NAHIR AIMEE VELEZ AVILES | LA ESPERANZA | F 14 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 353722 | NAHIR D. RIVERA VIVES | ADDRESS ON FILE | | | | | | | |
| 726286 | NAHIR E HERNANDEZ AVILES | HC 5 BOX 25100 | | | | CAMUY | PR | 00627 | |
| 353723 | NAHIR E MENA DIAZ | ADDRESS ON FILE | | | | | | | |
| 353724 | NAHIR E ROSARIO BONES | ADDRESS ON FILE | | | | | | | |
| 353725 | NAHIR HOFFMAN | ADDRESS ON FILE | | | | | | | |
| 726287 | NAHIR I ORTIZ SILVA | URB LA HACIENDA | AM 17 CALLE 33 | | | GUAYAMA | PR | 00784 | |
| 353726 | NAHIR J MCGRAW COLON | ADDRESS ON FILE | | | | | | | |
| 726288 | NAHIR J VAZQUEZ COLON | URB STA TERESITA | A55 CALLE 13 | | | PONCE | PR | 00730 | |
| 353727 | NAHIR L ZAVALA QUINONES | ADDRESS ON FILE | | | | | | | |
| 353728 | NAHIR M BAYONA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 353729 | NAHIR M TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 848365 | NAHIR QUIRINDONGO ECHEVARRIA | PO BOX 144 | | | | PEÑUELAS | PR | 00624-0144 | |
| 726289 | NAHIR R BACARDI ZAYAS | COND LAKE SHOREAPT 5 C | CALLE MADRID I | | | SAN JUAN | PR | 00907 | |
| 726290 | NAHIR T CASANOVA APONTE | PORTAL DE LA REINA | 1306 AVE MONTE CLARO APT 152 | | | SAN JUAN | PR | 00927 | |
| 353730 | NAHIR Y. MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 726291 | NAHIRA COLON LOPEZ | EXT STA JUANITA | E 12 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 353731 | NAHIRA JARIS FLORES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 353732 | NAHITZA NERIS RUEMMELE | ADDRESS ON FILE | | | | | | | |
| 353733 | NAHLAWI MD , MAHER C | ADDRESS ON FILE | | | | | | | |
| 353734 | NAHOMI A ROSARIO GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| 353735 | NAHOMI A. REYES FRANCO | ADDRESS ON FILE | | | | | | | |
| 726292 | NAHOMI CARRASQUILLO | PO BOX 1602 | | | | LAS PIEDRAS | PR | 00771 | |
| 353736 | NAHOMI FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 353737 | NAHOMI LOPEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 726293 | NAHOMI M RIVERA REYES | EMBALSE SAN JOSE | 447 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 353738 | NAHOMI ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 353739 | NAHOMI PEREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 353740 | NAHOMI RIVERA DIADONE A/C WANDA DIADONE | ADDRESS ON FILE | | | | | | | |
| 353741 | NAHOMY L MATOS OJEDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353742 | NAHONI L SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 353743 | NAHORY GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 726294 | NAHRO PROFESSIONAL DEVELOPMENT SERVICES | PO BOX 90487 | | | | WASHINGTON | DC | 20090 | |
| 726295 | NAHUANI SAEZ OCACIO | URB BAHIA | 80 CALLE 25 DE JULIO | | | GUANICA | PR | 00653 | |
| 726296 | NAHUM MELENDEZ ARROYO | A 13 SANTIAGO APOSTOL | | | | SANTA ISABEL | PR | 00757 | |
| 353745 | NAHYMA SANTA RONDON | ADDRESS ON FILE | | | | | | | |
| 353746 | NAHYR G PERAZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 726297 | NAI XI HU Y ZHOU LI FANG | URB. LA RIVIERA | 1251 CALLE 52 SE. | | | SAN JUAN | PR | 00919 | |
| 353747 | NAIA ZARAGOZA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 726298 | NAICETTE SANTANA ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 353748 | NAICOL W BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 848366 | NAIDA BERRIOS LOPEZ | HC-1 BOX 4033 | | | | ARROYO | PR | 00714 | |
| 726299 | NAIDA DE LOURDES RIVERA RIVERA | 232 CALLE APONTE INTERIOR | | | | SAN JUAN | PR | 00915 | |
| 726300 | NAIDA FIGUEROA TORRES | PO BOX 3856 | | | | LOIZA | PR | 00772 | |
| 353749 | NAIDA FUMERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 353750 | NAIDA GALARZA COLON | ADDRESS ON FILE | | | | | | | |
| 726301 | NAIDA GONZALEZ | PO BOX 6873 | | | | PONCE | PR | 00733 | |
| 353751 | NAIDA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 726302 | NAIDA I ARROYO ORTIZ | PO BOX 5013 | | | | VEGA ALTA | PR | 00692 | |
| 353752 | NAIDA I RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 726303 | NAIDA IMAR MATEO MALDONADO | URB MANSIONES | BZN 33 | | | SABANA GRANDE | PR | 00637 | |
| 353755 | NAIDA JUDITH ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353756 | NAIDA JUDITH ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353757 | NAIDA L NASON - ROBSON/MARIA M DE JESUS | ADDRESS ON FILE | | | | | | | |
| 726304 | NAIDA M DE LEON NAZARIO | URB ALTURAS DE VEGA BAJA | 9 CALLE WX | | | VEGA BAJA | PR | 00693 | |
| 726305 | NAIDA M PEREZ NIELES | ADDRESS ON FILE | | | | | | | |
| 353758 | NAIDA MERCADO | ADDRESS ON FILE | | | | | | | |
| 353759 | NAIDA PENA | ADDRESS ON FILE | | | | | | | |
| 353760 | NAIDA PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 353761 | NAIDA QUINONES COSME | ADDRESS ON FILE | | | | | | | |
| 726306 | NAIDA R FERNANDEZ LUNA | BZN 5426 | | | | CIDRA | PR | 00739 | |
| 726307 | NAIDA RIVERA DIAZ | ALTURAS DE FLAMBOYAN | A 14 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 726309 | NAIDA TORRES DE LEON | PO BOX 4420 | | | | MAYAGUEZ | PR | 00681 | |
| 726310 | NAIDA VELLON GUEVARA | HC 01 BOX 6658 | | | | LAS PIEDRAS | PR | 00771 | |
| 726311 | NAIDA Y RIVERA ROSARIO | HC 01 BOX 5240 | | | | BARCELONETA | PR | 00617 | |
| 353762 | NAIDA ZAYAS SERRANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 353763 | NAIDALEE NIEVES RIOS | ADDRESS ON FILE | | | | | | | |
| 353764 | NAIDALY MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 353765 | NAIDAMAR CRUZ POMALES | ADDRESS ON FILE | | | | | | | |
| 353766 | NAIDY CARTAGENA VEGA | ADDRESS ON FILE | | | | | | | |
| 353767 | NAIDY PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 353768 | NAIDYMAR SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 726312 | NAIDYS SPRING WATER | HC 02 BOX 11371 | | | | MOCA | PR | 00676 | |
| 726313 | NAIDYS SPRING WATER | PO BOX 144 VICTORIA STA | | | | AGUADILLA | PR | 00605-0144 | |
| 353769 | NAIHOMI NEGRONI RUIZ | ADDRESS ON FILE | | | | | | | |
| 353770 | NAIHOMY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 353771 | NAIHOMY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 726314 | NAIHOMY N VARGAS ARLEQUIN | PARCELA 348 | CALLE 15 | | | SAN GERMAN | PR | 00683 | |
| 353772 | NAIJETTAH RIVERA MORA | ADDRESS ON FILE | | | | | | | |
| 353773 | NAIKA I CARABALLO BORRERO | ADDRESS ON FILE | | | | | | | |
| 353774 | NAIL CORREA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 726315 | NAIL RIVERA SANCHEZ | PO BOX 3229 VALLE ARRIBA HGTS STA | | | | CAROLINA | PR | 00984 | |
| 726316 | NAILA OTERO AROCHO | RES LUIS LLORENS TORRES | EDIF 110 APT 2061 | | | SAN JUAN | PR | 00913 | |
| 726317 | NAILA PALMA FALCON | VISTA BELLA | A 16 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 726318 | NAILY J RODRIGUEZ ROBLES | HC 7 BOX 2370 | | | | PONCE | PR | 00731-9604 | |
| 353775 | NAILYMAR ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| 353776 | NAILYN DAVILA SALGADO | ADDRESS ON FILE | | | | | | | |
| 353777 | NAIM J ARSUAGA MERHEB | ADDRESS ON FILE | | | | | | | |
| 353778 | NAIM MERHEB | ADDRESS ON FILE | | | | | | | |
| 848367 | NAIM MERHEB & ASOCIATES | VILLA FONTANA | BL9 VIA ELENA | | | CAROLINA | PR | 00983-3903 | |
| 353779 | NAIM MERHEB & ASSOCIATES | BO OBRERO STATION | P O BOX 14553 | | | SAN JUAN | PR | 00916 | |
| 353780 | NAIM MERHEB & ASSOCIATES | URB VILLA FONTANA | BL 9 VIA ELENA | | | CAROLINA | PR | 00983 | |
| 353781 | NAIMA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 726319 | NAIMARY URBINA FIGUEROA | 140 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 353782 | NAIMCO | PO BOX 7127 | BO OBRERO STATION | | | SAN JUAN | PR | 00909 | |
| 353783 | NAIMEH SALEM | ADDRESS ON FILE | | | | | | | |
| 353784 | NAIMKO INC. | PO BOX 7127 | | | | SAN JUAN | PR | 00916 | |
| 848368 | NAIMKO PLASTIC & TROPHY | BO. OBRERO STATION | PO BOX 7127 | | | SAN JUAN | PR | 00916 | |
| 353785 | NAIOMI M. SOLER VARELA | ADDRESS ON FILE | | | | | | | |
| 353786 | NAIOMY CORTES ORSINI A/C GREGORIO CORTES | ADDRESS ON FILE | | | | | | | |
| 353787 | NAIOTH M LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 353788 | NAIR THREE RIVERS, DANA M | ADDRESS ON FILE | | | | | | | |
| 353789 | NAIRA E BERMUDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353790 | NAIRA LIZ VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 726320 | NAIRA MELENDEZ TORRES | URB LA GUADALUPE | 21 CALLE L | | | PONCE | PR | 00731 | |
| 726321 | NAIRA NAZARIO CRUZ | URB HIGHLAND PARK | 731 CALLE CAFETO | | | SAN JUAN | PR | 00924 | |
| 726322 | NAIRDA P HERNANDEZ TRUJILLO | 519 CALLE NEGRON FLORES | | | | SAN JUAN | PR | 00908 | |
| 353791 | NAIREN A MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 353792 | NAIRIM M VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 726323 | NAIRIMER BERRIOS CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 353793 | NAIRYM QUINTERO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 848369 | NAISHA J ESTRADA MEDERO | URB COLINAS VERDES | F14 CALLE 5 | | | SAN JUAN | PR | 00924-5326 | |
| 353794 | NAISHA M. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 353795 | NAISHALIE S CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 353796 | NAISVETTE ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 726324 | NAITZA MALDONADO NEGRON | P O BOX 352 | | | | UTUADO | PR | 00641 | |
| 353797 | NAITZA VARGAS FRASQUERI | ADDRESS ON FILE | | | | | | | |
| 353798 | NAITZABES MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 353799 | NAITZABES MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 353800 | NAITZABES MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 353801 | NAITZABES MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 353802 | NAIYARA BOUCET VELEZ | ADDRESS ON FILE | | | | | | | |
| 726325 | NAIZA E ROSADO APONTE | BO TEJAS | HC 2 BOX 6810 | | | YABUCOA | PR | 00767 | |
| 726326 | NAJAN NAJI ELABED | URB VILLA CAROLINA | 83 8 CALLE 86 | | | CAROLINA | PR | 00985 | |
| 848370 | NAJDA GALIB-FRANGIE FIOL | URB SAN IGNACIO | 16 CALLE SAN ROBERTO | | | SAN JUAN | PR | 00927-6802 | |
| 353803 | NAJERA DOMINGUEZ, GENARO | ADDRESS ON FILE | | | | | | | |
| 353804 | NAJERA PADILLA, RENE | ADDRESS ON FILE | | | | | | | |
| 353805 | NAJERA YULFO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 353806 | NAJERAURRIOLA SANTIAGO, ROCIO | ADDRESS ON FILE | | | | | | | |
| 353807 | NAJERAURRIOLA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 726327 | NAJI NOUNEH DALLAL | EXT LA RAMBLA | 672 CALLE B | | | PONCE | PR | 00730-4001 | |
| 353808 | NAJUL ZAMBRANA MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| 726328 | NAKA COMPUTER & ART | PO BOX 2076 | | | | VEGA BAJA | PR | 00694 | |
| 353809 | NAKAIRA A RAMIREZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 353810 | NAKAR N VARGAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 726329 | NAKIMA SEPULVEDA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 2176000 | NALCO COMPANY LLC | AVE 200 RAFAEL CORDERO | SUITE 140 | 482 | | CAGUAS | PR | 00725 | |
| 726330 | NALDA FLORES MALDONADO | 53 CALLE SAN JUSTO | APTO A 2 | | | SAN JUAN | PR | 00936 | |
| 353811 | NALDA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 353812 | NALDITOS BUS LINE | PO BOX 2 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353813 | NALDITOS BUS LINE INC. | PO BOX 2 | | | | SABANA GRANDE | PR | 00637 | |
| 353814 | NALDY E QUILES VELEZ | ADDRESS ON FILE | | | | | | | |
| 1640103 | Naldy Quiles Velez y Keishla M. Lugo Quiles | ADDRESS ON FILE | | | | | | | |
| 1711038 | Naldy Quiles Velez y Odalys M. Lugo Quiles | ADDRESS ON FILE | | | | | | | |
| 353815 | NALES CALZADA, JEZABEL | ADDRESS ON FILE | | | | | | | |
| 353816 | Nales Cintron, Isaac | ADDRESS ON FILE | | | | | | | |
| 353817 | NALES CINTRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 805724 | NALES NIEVES, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 353819 | NALES PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 353818 | Nales Perez, Angel | ADDRESS ON FILE | | | | | | | |
| 353820 | NALES RAMOS, JOSE D | ADDRESS ON FILE | | | | | | | |
| 1570664 | NALES RODRÍGUEZ, JORGE ELIUT | ATTN: MOISES ABREU CORDERO | 454 AVE. LUIS MUNIZ SOUFFRONT | URB. LOS MAESTROS | | RIO PIEDRAS | PR | 00923 | |
| 1422482 | NALES RODRÍGUEZ, JORGE ELIUT | MOISES ABREU CORDERO | 454 AVE. LUIS MUNIZ SOUFFRONT | URBANIZACION LOS MAESTROS | | RIO PIEDRAS | PR | 00923 | |
| 353821 | NALES ROMERO, SAMARY | ADDRESS ON FILE | | | | | | | |
| 353822 | NALES TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 353823 | NALES VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 353824 | NALES VELEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 353825 | NALESHKA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 726331 | NALIAN RODRIGUEZ CANDELARIA | ESTANCIAS DE TORTUGUERO | 437 CALLE TULANA | | | VEGA BAJA | PR | 00693 | |
| 848371 | NALIAN RODRIGUEZ CANDELARIA | ESTANCIAS DE TORTUGUERO | 437 CALLE TULANE | | | VEGA BAJA | PR | 00693 | |
| 726332 | NALIP | PO BOX 1247 | | | | SANTA MONICA | CA | 90406 | |
| 353826 | NALIS M. RODRIGUEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 726333 | NALISSA J NAVEDO | RES LAS VIOLETA | EDIF 7 APT 50 | | | VEGA ALTA | PR | 00692 | |
| 726334 | NALIX COLON ALVARADO | PO BOX 356 | | | | JUANA DIAZ | PR | 00795 | |
| 353827 | NALLIE M ROSARIO TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 353828 | NALLY MENA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 353829 | NALMI C MATTEI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 353830 | NAM MD, JAE | ADDRESS ON FILE | | | | | | | |
| 726335 | NAMCO CYBERTAINMENT INC | URB STA ROSA | 58-10 CALLE ROUNDARY | | | BAYAMON | PR | 00959 | |
| 353831 | NAME BRAND TRADER | A 1 MUDOZ RIVERA STREET | CAGUAS 1 | | | CAGUAS | PR | 00725 | |
| 353832 | NAME BRAND TRADER | APARTADO 8452 | | | | CAGUAS | PR | 00725 | |
| 353834 | NAME BRAND TRADER | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 353835 | NAME BRAND TRADER | P O BOX 364745 BANCA EMPRESA | HATO REY 2-345 BBVA | | | SAN JUAN | PR | 00936-4745 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353836 | NAME BRAND TRADER CORP | APARTADO 8452 | | | | CAGUAS | PR | 00725 | |
| 353837 | NAME BRAND TRADER CORP. | CALLE RUIZ BELVIS #23 | | | | CAGUAS | PR | 00725-0000 | |
| 353838 | NAME BRAND TRADER Y BBV ARGENTARIA PR | A 1 MUNOZ RIVERA STREET | CAGUAS 1 | | | CAGUAS | PR | 00725 | |
| 353839 | NAME BRAND TRADER Y BBV ARGENTARIA PR | P O BOX 364745 BANCA EMPRESA | HATO REY 2-345 BBVA | | | SAN JUAN | PR | 00936-4745 | |
| 353840 | NAME BRAND TRADER Y BBV ARGENTARIA PR | TRIBUNAL DE PRIMERA INSTANCIA | SALA SUPERIOR DE CAGUAS | ECD 2008-512 SALA 0402 | | CAGUAS | PR | 00725 | |
| 353841 | NAMEROW PEREZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 726336 | NAMIBIA VIERA MARTINEZ | P O BOX 101 | | | | TRUJILLO ALTO | PR | 00977 | |
| 726337 | NAMIC CARIBE INC. | PO BOX 5149 | | | | AGUADILLA | PR | 00605 | |
| 848372 | NAMIR A GONZALEZ RAMIREZ | CIUDAD JARDIN I | 58 CALLE ALHELI | | | TOA ALTA | PR | 00953-4839 | |
| 726338 | NAMIR E JORDAN DIAZ | PO BOX 506 | | | | CAGUAS | PR | 00726 | |
| 353842 | NAMIR GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726339 | NAMIR LAUREANO MIRANDA | 10 CAMINO PEDRO ANGULO | | | | SAN JUAN | PR | 00926 | |
| 726340 | NAMIR PEREZ GUZMAN | PO BOX 591 | | | | ARECIBO | PR | 00613 | |
| 353843 | NAMYR I HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 353844 | NAMYR JIMENEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 353845 | NAMYR VELEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 353846 | NAN E RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 726341 | NANA HUDO | 1814 PONCE DE LEON | APT 1 | | | SAN JUAN | PR | 00909 1906 | |
| 726342 | NANAKS LANDCAPING INC. | PO BOX 2557 | | | | GUAYNABO | PR | 00970 | |
| 726343 | NANAS BUFFET & CATERING | PO BOX 506 | | | | VEGA ALTA | PR | 00692 | |
| 726344 | NANAS KITCHEN INC | CAMPO ALEGRE | J 11 CALLE CEREZA | | | BAYAMON | PR | 00956 | |
| 726345 | NANAS LEARNING CENTER | ADDRESS ON FILE | | | | | | | |
| 353847 | NANAS LEARNING CENTER | ADDRESS ON FILE | | | | | | | |
| 2133203 | Nanasi Costa, Ahmed | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 353848 | NANCELIZ SERRANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 353849 | NANCY A CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 726356 | NANCY A GONZALEZ SOSA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 353850 | NANCY A NIX | ADDRESS ON FILE | | | | | | | |
| 353851 | NANCY A OQUENDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 726357 | NANCY ACEVEDO RODRIGUEZ | PO BOX 71 | | | | JUANA DIAZ | PR | 00795 | |
| 726358 | NANCY AGOSTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 726359 | NANCY ALMODOVAR RIVERA | 2767 MORRIS AVE | APT 1 D | | | BRONX | NY | 10468 | |
| 353853 | NANCY ALMODOVAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 353854 | NANCY ALVARADO ROMERO | ADDRESS ON FILE | | | | | | | |
| 726360 | NANCY ALVAREZ GONZALEZ | COND TORRES ANDALUCIA II | APT 508 | | | SAN JUAN | PR | 00926 | |
| 726361 | NANCY ALVAREZ ORTIZ | PO BOX 1648 | | | | CAYEY PR | PR | 00737 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353855 | NANCY ALVAREZ VIVES | ADDRESS ON FILE | | | | | | | |
| 726362 | NANCY AMBERT | 837 MIDLAND AVE APT 105 | | | | YONKERS | NY | 10704 | |
| 726363 | NANCY ANDUJAR RODRIGUEZ | SANS SOUCI | C 15 T 7 | | | BAYAMON | PR | 00957 | |
| 726364 | NANCY ARIZMENDY ZUBILLAGA | COND RIVERSIDE PLAZA APT 9 F | 74 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 726365 | NANCY ARROYO GARCIA | RES VISTA HERMOSA | EDIF 47 APT 593 | | | SAN JUAN | PR | 00970 | |
| 726348 | NANCY ARROYO MOYA | B 18 URB VILLA DEL CARMEN | | | | HATILLO | PR | 00659 | |
| 353856 | NANCY ARROYO MOYA | P O BOX 426 | | | | HATILLO | PR | 00659 | |
| 726366 | NANCY ARROYO RIVERA | URB JARDINES DE TOA ALTA | 230 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 726368 | NANCY ATILES SOLER | ADDRESS ON FILE | | | | | | | |
| 353857 | NANCY AURORA COLBERG PEREZ | ADDRESS ON FILE | | | | | | | |
| 726369 | NANCY AYALA TIRADO | HC 1 BOX 12018 | | | | CAROLINA | PR | 00987 | |
| 353858 | NANCY AYBAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726370 | NANCY B BERRIOS BAEZ | 4TA SECCION LEVITOWN | CALLE LISA AM 3 | | | TOA BAJA | PR | 00949 | |
| 726371 | NANCY BARBOSA MELENDEZ | PO BOX 87 | | | | PATILLAS | PR | 00723 | |
| 353859 | NANCY BELEN ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 726372 | NANCY BENITEZ DEL VALLE | RR 10 BOX 10106 | | | | SAN JUAN | PR | 00926 | |
| 726373 | NANCY BERNARD GUZMAN | HC 2 BOX 7498 | | | | UTUADO | PR | 00641-9510 | |
| 726374 | NANCY BERRIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 726375 | NANCY BETANCOURT | HC 1 BOX 8203 | | | | CANOVANAS | PR | 00729-9722 | |
| 726376 | NANCY BINET TORRES | HC 1 BOX 18610 | | | | CABO ROJO | PR | 00623-9721 | |
| 353860 | NANCY BLAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 353861 | NANCY BONET RAMOS | ADDRESS ON FILE | | | | | | | |
| 726377 | NANCY BONETA | COND DORAL PLAZA I - APT 1512 | | | | GUAYNABO | PR | 00966 | |
| 353862 | NANCY BONILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 353863 | NANCY BORIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 353864 | NANCY BROWN RIVERA | ADDRESS ON FILE | | | | | | | |
| 726378 | NANCY BURGOS BONILLA | BDA SAN LUIS | 7 CALLE NAIN | | | AIBONITO | PR | 00705 | |
| 353865 | NANCY BURGOS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 726379 | NANCY C BARRETO NIEVES | VALLE ARRIBA HEIGHTS | W 8 CALLE JOBOS | | | CAROLINA | PR | 00983 | |
| 726380 | NANCY C DEVESA | SKY TOWERS I | APT 9 D | | | SAN JUAN | PR | 00926 | |
| 726381 | NANCY C HOPKINS ROBINSON | HC 1 BOX 10207 | | | | COAMO | PR | 00769 | |
| 726382 | NANCY C. BARRETO NIEVES | ADDRESS ON FILE | | | | | | | |
| 726383 | NANCY CABALLERO AYALA | URB ROYAL TOWN | N 16 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 353866 | NANCY CABALLERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 353867 | NANCY CABAN MORALES | ADDRESS ON FILE | | | | | | | |
| 726384 | NANCY CABAN SOTO | PO BOX 123 | | | | MOCA | PR | 00676 | |
| 726385 | NANCY CABRERA HERNANDEZ | HC 1 BOX 4152 | | | | QUEBRADILLAS | PR | 00678 | |
| 353868 | NANCY CABRERA SALGADO | ADDRESS ON FILE | | | | | | | |
| 353869 | NANCY CAFIERO BAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353870 | NANCY CALDERON PARRILLA | ADDRESS ON FILE | | | | | | | |
| 726386 | NANCY CALERO ALFARO | ADDRESS ON FILE | | | | | | | |
| 726387 | NANCY CALO BIRRIEL | HC 03 BOX 12565 | | | | CAROLINA | PR | 00987 | |
| 726388 | NANCY CAMACHO SANTIAGO | P O BOX 480 | | | | YAUCO | PR | 00698 | |
| 353871 | NANCY CAMARGO TORRES | ADDRESS ON FILE | | | | | | | |
| 726389 | NANCY CANDELARIA RODRIGUEZ | P M B 243 | P O BOX 3080 | | | GURABO | PR | 00778 | |
| 726390 | NANCY CARDONA RIVERA | RES AGUSTIN STHAL | EDIF 10 APTO 19 | | | AGUADILLA | PR | 00603 | |
| 353872 | NANCY CARMONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726391 | NANCY CARRASQUILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 353873 | NANCY CARRASQUILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 726392 | NANCY CARRILLO JUSTINIANO | URB VERSALLES | D 3 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 848373 | NANCY CASTRO GONZALEZ | VISTAS DE CAMUY | K7 CALLE 7 | | | CAMUY | PR | 00627-2908 | |
| 726393 | NANCY CASTRO MATOS | HC 01 BOX 11342 | | | | CAROLINA | PR | 00985 | |
| 353874 | NANCY CEDENO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 726394 | NANCY CENTENO FERREIRA | ADDRESS ON FILE | | | | | | | |
| 353875 | NANCY CHALUISANT GUZMAN | ADDRESS ON FILE | | | | | | | |
| 726395 | NANCY CINTRON MORENO | C 1 EXT LA CARMEN | | | | SALINAS | PR | 00751 | |
| 726396 | NANCY CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 726397 | NANCY CINTRON VEGA | PO BOX 167 | | | | FLORIDA | PR | 00650 | |
| 726398 | NANCY COLLAZO VILLEGAS | PO BOX 626 | | | | NARANJITO | PR | 00719 | |
| 353876 | NANCY COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 726399 | NANCY COLON CANCEL | MSC 112 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 726400 | NANCY COLON ELIAS | URB ROYAL TOWN | I 11 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 353877 | NANCY COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 848374 | NANCY COLON GONZALEZ | PO BOX 2174 | | | | COAMO | PR | 00769 | |
| 726401 | NANCY COLON LOPEZ | HC 01 BOX 6595 | | | | AIBONITO | PR | 00705 | |
| 353878 | NANCY COLON LOPEZ | PSICOSOCIAL CAYEY | HC 01 BOX 6595 | | | AIBONITO | PR | 00705-0000 | |
| 726403 | NANCY COLON MELENDEZ | PO BOX 1466 | | | | VEGA ALTA | PR | 00692 | |
| 726402 | NANCY COLON MELENDEZ | RES MONTEHIEDRA APTO 47 C | | | | VEGA ALTA | PR | 00690 | |
| 353879 | NANCY COLON MERCADO | ADDRESS ON FILE | | | | | | | |
| 848375 | NANCY COLON OQUENDO | PO BOX 1259 | | | | SABANA SECA | PR | 00952-1952 | |
| 353880 | NANCY COONEY | ADDRESS ON FILE | | | | | | | |
| 726404 | NANCY CORDERO JIMENEZ | MARIANI | 2843 AVE FD ROOSEVELT APTO 203 | | | PONCE | PR | 00717 | |
| 353881 | NANCY CORIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 726405 | NANCY CORREA VEGA | PO BOX 1590 | | | | TOA BAJA | PR | 00951 | |
| 726406 | NANCY CORSINO VEGA | URB BORINQUEN GARDENS | GG-14 CALLE VIOLETA | | | SAN JUAN | PR | 00926-6307 | |
| 726407 | NANCY CORTES BADILLO | REPARTO LOPEZ 151 | CALLE HILDA | | | AGUADILLA | PR | 00603 | |
| 726408 | NANCY CORTES COLON | URB LA VISTA | K 15 VIA LAS ALTURAS | | | SAN JUAN | PR | 00924 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 726409 | NANCY COSME RIVERA | PO BOX 551 | | | | NARANJITO | PR | 00719 | |
| 726410 | NANCY COTTO | P O BOX 78 | | | | CANOVANAS | PR | 00729 | |
| 353882 | NANCY CRISPIN REYES | ADDRESS ON FILE | | | | | | | |
| 353883 | NANCY CRUZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 848376 | NANCY CRUZ BURGOS | CAPARRA HEIGHTS | 724 CALLE ELMA | | | SAN JUAN | PR | 00920 | |
| 726412 | NANCY CRUZ FLORES | URB. CAGUAS NORTE | AP3 FLORENCIA | | | CAGUAS | PR | 00725 | |
| 726413 | NANCY CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 726414 | NANCY CRUZ ROSADO | 1054 CALLE ELISA CERRA PDA 16 | | | | SAN JUAN | PR | 00907 | |
| 353884 | NANCY CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 353885 | NANCY CRUZ TOSADO | ADDRESS ON FILE | | | | | | | |
| 353886 | NANCY CUADRADO CASTRO | ADDRESS ON FILE | | | | | | | |
| 726415 | NANCY D NOVA PRATT | P O BOX 528 | | | | TOA BAJA | PR | 00951-0528 | |
| 353887 | NANCY D ROBLES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 353888 | NANCY DAVILA | ADDRESS ON FILE | | | | | | | |
| 353889 | NANCY DAVILA | ADDRESS ON FILE | | | | | | | |
| 726416 | NANCY DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 353890 | NANCY DE CASANAVE CRESCIONI | ADDRESS ON FILE | | | | | | | |
| 353891 | NANCY DE JESUS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 353892 | NANCY DE JESUS NEGRON | ADDRESS ON FILE | | | | | | | |
| 848377 | NANCY DE JESUS RODRIGUEZ | HC 02 BOX 11777 | | | | HUMACAO | PR | 00791-9622 | |
| 726417 | NANCY DE JESUS RODRIGUEZ | HC 2 BOX 11777 | | | | HUMACAO | PR | 00791 | |
| 726418 | NANCY DE L BATISTA PAGAN | CIUDAD UNIVERSITARIA | 0-12 CALLE C OESTE | | | TRUJILLO ALTO | PR | 00924 | |
| 353893 | NANCY DE LEON | ADDRESS ON FILE | | | | | | | |
| 726419 | NANCY DE LEON CRESPO | ADDRESS ON FILE | | | | | | | |
| 726420 | NANCY DEBS RAMOS | PO BOX 360137 | | | | SAN JUAN | PR | 00936 | |
| 353894 | NANCY DELGADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 353895 | NANCY DIAZ BRIGNONI | ADDRESS ON FILE | | | | | | | |
| 353896 | NANCY DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 726421 | NANCY DONATE ROMERO | COLINAS METROPOLITANAS | F 8 CALLE LAS SANTA | | | GUAYNABO | PR | 00969 | |
| 726346 | NANCY E BLAY TORRES | VILLA NEVAREZ 375 | CALLE 24 | | | SAN JUAN | PR | 00927-5100 | |
| 848378 | NANCY E CARTAGENA MUÑOZ | REPTO METROPOLITANO | 1260 CALLE 38 SE | | | SAN JUAN | PR | 00921-2643 | |
| 353897 | NANCY E COLON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 353898 | NANCY E LUCIANO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 726422 | NANCY E LUGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 353899 | NANCY E MIRANDA FUENTES | ADDRESS ON FILE | | | | | | | |
| 353900 | NANCY E PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 726423 | NANCY E RAMOS VILLANUEVA | RR 36 BOX 11614 | | | | SAN JUAN | PR | 00926-9529 | |
| 726424 | NANCY E RIVERA RIVERA | P O BOX 517 | | | | TOA ALTA | PR | 00954 | |
| 726425 | NANCY E SALGADO COLLAZO | HC 33 BOX 5242 | | | | DORADO | PR | 00646-9605 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353901 | NANCY E SANTINI VALENTIN | ADDRESS ON FILE | | | | | | | |
| 353902 | NANCY E SANTINI VALIENTE | ADDRESS ON FILE | | | | | | | |
| 353903 | NANCY E TORRES OSORIO | ADDRESS ON FILE | | | | | | | |
| 353904 | NANCY E VARGAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 353905 | NANCY E. ALICEA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 353906 | NANCY E. PEREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 353907 | NANCY E. RIVERA FERNANDINI | ADDRESS ON FILE | | | | | | | |
| 353908 | NANCY E. RIVERA FERNANDINI | ADDRESS ON FILE | | | | | | | |
| 353909 | NANCY ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |
| 353910 | NANCY ESPADA MERCADO | ADDRESS ON FILE | | | | | | | |
| 726426 | NANCY F MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726427 | NANCY F PEREZ ARROYO | URB VILLA DEL CARMEN | I 11 CALLE 9 | | | CIDRA | PR | 00739 | |
| 726428 | NANCY FELICIANO / CLASE GRAD ESC ADELA R | URB ALT DE BUCARABONES | 3V 29 CALLE 41 | | | TOA ALTA | PR | 00953 | |
| 726429 | NANCY FELICIANO CHICO | HC 01 BOX 24169 | | | | VEGA BAJA | PR | 00693 | |
| 726430 | NANCY FELICIANO COMAS | BOX 802 | | | | MAYAGUEZ | PR | 00681 | |
| 848379 | NANCY FELICIANO HERNANDEZ | RAMEY | 124 CALLE D | | | AGUADILLA | PR | 00604 | |
| 726431 | NANCY FELICIANO VEGA | PO BOX 600 | | | | ISABELA | PR | 00662 | |
| 353913 | NANCY FERNANDEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 726432 | NANCY FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 726433 | NANCY FERREIRA LOPEZ | BO RIO SECTOR PEDRO RAMOS | KM 19 HM 9 CARR 834 | | | GUAYNABO | PR | 00971 | |
| 726434 | NANCY FERRER VILA | URB EXT VICTOR BRAEGGER | G 3 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 726435 | NANCY FIGUEROA LUGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 353914 | NANCY FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 353915 | NANCY FLORES | ADDRESS ON FILE | | | | | | | |
| 726436 | NANCY FLORES LLANOS | VILLA JUSTICIA | H 12 CALLE DELGADO | | | CAROLINA | PR | 00985 | |
| 726437 | NANCY FLORES RIVERA | JARDINES DE CARIBE | 5235A 5TA SECC CALLE ROMBOIDAL | | | PONCE | PR | 00728-3528 | |
| 353916 | NANCY FLORES RIVERA | URB STARLIGHT | 3537 CALLE MESSIER | | | PONCE | PR | 00717 | |
| 726438 | NANCY FLORES SIERRA | P O BOX 1774 | | | | MANATI | PR | 00674 | |
| 353917 | NANCY FONTANEZ PERZ | ADDRESS ON FILE | | | | | | | |
| 353918 | NANCY FREYTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 353919 | NANCY FUENTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 353920 | NANCY G BAEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 726439 | NANCY GALARZA ESCOBAL | ADDRESS ON FILE | | | | | | | |
| 726440 | NANCY GAMBEDOTTI CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 353921 | NANCY GARAYUA TORRES | ADDRESS ON FILE | | | | | | | |
| 726441 | NANCY GARCIA CRUZ | PO BOX 607 | | | | TOA BAJA | PR | 00952 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353922 | NANCY GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 726442 | NANCY GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 726443 | NANCY GARCIA GONZALEZ | HC 3 BOX 6161 | | | | HUMACAO | PR | 00791 | |
| 726444 | NANCY GARCIA MARTIS | RR 7 BOX 6 | | | | SAN JUAN | PR | 00926 | |
| 726445 | NANCY GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353923 | NANCY GERMOSO REYNOSO | ADDRESS ON FILE | | | | | | | |
| 726446 | NANCY GOGLAD | 100 CALLE TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795-9502 | |
| 353924 | NANCY GOMEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 353925 | NANCY GONZALEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 726448 | NANCY GONZALEZ CORUJO | ADDRESS ON FILE | | | | | | | |
| 726449 | NANCY GONZALEZ CRUZ | HC 44 BOX 121675 | | | | CAYEY | PR | 00736 | |
| 353926 | NANCY GONZALEZ CUBA | ADDRESS ON FILE | | | | | | | |
| 353927 | NANCY GONZALEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 353928 | NANCY GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 726450 | NANCY GONZALEZ TRAVERSO | COM EL PALMAR | SOLAR 47 A | | | AGUADA | PR | 00602 | |
| 726451 | NANCY GREGORY ALAMEDA | VILLA DEL CARMEN | S16 CALLE 27 | | | PONCE | PR | 00731 | |
| 726452 | NANCY GUARDARRAMA RIVERA | COND JDNS DE BERWIND | EDIFICIO C APT 607 | | | SAN JUAN | PR | 00924 | |
| 353929 | NANCY GUTIERREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 353930 | NANCY HEDRINGTON GUMBS | ADDRESS ON FILE | | | | | | | |
| 353931 | NANCY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 353932 | NANCY HERNANDEZ / SEBASTIAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 726453 | NANCY HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 726454 | NANCY HERNANDEZ OCASIO | COND LOS LAURELES APTS | 21 AVE LOMAS VERDES APT 2104 | | | BAYAMON | PR | 00956 | |
| 726455 | NANCY HERNANDEZ OCASIO | NEDGO DE RECAUDACIONES | FONDO CAJA CAMBIO-CENTRO JUDICIAL | | | BAYAMON | PR | 00956 | |
| 726456 | NANCY HERNANDEZ OCASIO | RR 05 BOX 18623 | GREEN VALLEY | | | TOA ALTA | PR | 00953 | |
| 353933 | NANCY HERNANDEZ OCASIO | URB BRISAS DE RIO | 32 BOULEVARD | | | MOROVIS | PR | 00687 | |
| 353934 | NANCY HERNANDEZ SAURI | ADDRESS ON FILE | | | | | | | |
| 353935 | NANCY HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 353936 | NANCY HERNANDEZ Y ADM SERV GENERALES | ADDRESS ON FILE | | | | | | | |
| 726457 | NANCY HEVIA CINTRON | PALACIOS DEL RIO II | 658 CALLE BLANCO | | | TOA ALTA | PR | 00953-5107 | |
| 726459 | NANCY I ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 353937 | NANCY I APONTE ALVARADO | ADDRESS ON FILE | | | | | | | |
| 353938 | NANCY I BAEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 726460 | NANCY I BERRIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726461 | NANCY I CASANOVAS COLLAZO | P O BOX 773 | | | | LUQUILLO | PR | 00773 | |
| 726462 | NANCY I COSME FRANCESCHI | EST DEL MAYORAL | 12009 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| 726463 | NANCY I DAVILA CASTRO | PARC 26 SEC LA COROZA | | | | DORADO | PR | 00646 | |
| 726464 | NANCY I FELICIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 726465 | NANCY I FIGUEROA RIVERA | PO BOX 653 | | | | NARANJITO | PR | 00719 | |
| 726466 | NANCY I FIGUEROA TORRES | URB SANTA JUANA II | J 9 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 353939 | NANCY I FILIPPI RIVERA | ADDRESS ON FILE | | | | | | | |
| 726467 | NANCY I GONZALEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 353940 | NANCY I GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 726468 | NANCY I LEON MORALES | ADDRESS ON FILE | | | | | | | |
| 353941 | NANCY I LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| 726469 | NANCY I LOPEZ RIVERA | HC 3 BOX 10511 | | | | COMERIO | PR | 00782-9615 | |
| 726470 | NANCY I LOZADA MELENDEZ | 4 CALLE EUGENIO CRUZ | | | | VEGA BAJA | PR | 00693-5029 | |
| 726471 | NANCY I MALDONADO SANTIAGO | PO BOX 70359 SUITE 316 | | | | SAN JUAN | PR | 00936-8359 | |
| 726472 | NANCY I MARTI | HC 01 BOX 6019 | | | | LAS PIEDRAS | PR | 00771 | |
| 353942 | NANCY I MARTINEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 726473 | NANCY I MELENDEZ VEGA | URB MONTE CLARO | MA30 PLAZA 7 | | | BAYAMON | PR | 00961 | |
| 726349 | NANCY I MENAR FIGUEROA | PO BOX 2176 | | | | CAROLINA | PR | 00984 | |
| 726350 | NANCY I MERCED CORNIER | PO BOX 7122 | | | | PONCE | PR | 00732-7122 | |
| 726474 | NANCY I NAZARIO PEREZ | PO BOX 9129 | | | | BAYAMON | PR | 00960 | |
| 726458 | NANCY I ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 726475 | NANCY I ORTIZ OTERO | 13 EXT LAS GUAVAS | | | | CIALES | PR | 00638 | |
| 726476 | NANCY I OTERO ABREU | ADDRESS ON FILE | | | | | | | |
| 726478 | NANCY I RAMOS | PO BOX 2516 | | | | VEGA BAJA | PR | 00694 | |
| 353943 | NANCY I RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 2137718 | NANCY I RIVERA RIVERA | RR 5 BOX 4999 PMB 118 | | | | BAYAMON | PR | 00956 | |
| 726479 | NANCY I RIVERA VEGA | APARTADO 155 | | | | FLORIDA | PR | 00650 | |
| 353945 | NANCY I SANCHEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 726482 | NANCY I TORRES RODRIGUEZ | URB REXVILLE | AN 3 CALLE 50 | | | BAYAMON | PR | 00960 | |
| 726483 | NANCY I VAZQUEZ SUAREZ | PUEBLO NUEVO | 191 CALLE TOPACIO | | | PUERTO NUEVO | PR | 00683 | |
| 726484 | NANCY I VELEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 848380 | NANCY I VELEZ YAMBO | CANTERA | 1 CALLE COLON | | | SAN JUAN | PR | 00915 | |
| 353946 | NANCY I VIROLA CASTRO | ADDRESS ON FILE | | | | | | | |
| 726485 | NANCY I WEINSTEIN RYAN | COND LAGOS DEL NORTE | APT 1408 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 726486 | NANCY I. ESPADA RIOS | ADDRESS ON FILE | | | | | | | |
| 353947 | NANCY I. FEBO CRUZ | ADDRESS ON FILE | | | | | | | |
| 353948 | NANCY I. SANTANA | ADDRESS ON FILE | | | | | | | |
| 726487 | NANCY IBET TORRES | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 726488 | NANCY IRIZARRY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353949 | NANCY IRIZARRY APONTE | ADDRESS ON FILE | | | | | | | |
| 353950 | NANCY IRIZARRY ARROYO | HC 3 BOX 9848 | | | | SAN GERMAN | PR | 00683-9774 | |
| 726489 | NANCY IRIZARRY ARROYO | PO BOX 1994 | | | | SAN GERMAN | PR | 00683 | |
| 353951 | NANCY IRIZARRY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 353953 | NANCY ISAAC BURGOS Y OTROS | LCDA. MICHELE M. SILVA MARRERO | 200 AVE. RAFAEL CORDERO | SUITE 140 PMB 263 | | CAGUAS | PR | 00725-4303 | |
| 353954 | NANCY ISAAC BURGOS Y OTROS | LCDO. EFRAÍN DÍAZ CARRASQUILLO | PASEO LAS COLONIAS 1705 | URB VISTA ALEGRE | | PONCE | PR | 00717-2234 | |
| 726490 | NANCY IVETTE RODRIGUEZ PAGAN | PO BOX 862 | | | | CAMUY | PR | 00627 | |
| 1604999 | Nancy Izarry and Krizia Y Martinez Irizarry | ADDRESS ON FILE | | | | | | | |
| 726492 | NANCY J BUSH | 1811 D STREET | | | | LINCOLN | NE | 68508-2023 | |
| 848381 | NANCY J DE JESUS AFANADOR | PO BOX 1519 | | | | CABO ROJO | PR | 00623-1519 | |
| 353955 | NANCY J HERNANDEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 726491 | NANCY J LEBRON IRIARTE | URB CROWN HILLS | 1756 CALLE JAJOME | | | SAN JUAN | PR | 00926 | |
| 726493 | NANCY J RIVERA MEDINA | A 604 BALCONES DE MONTE REAL | | | | CAROLINA | PR | 00987 | |
| 353956 | NANCY J RODRIGUEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 353957 | NANCY J. ARGUINZONI ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 353958 | NANCY JANET RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 726494 | NANCY JANET SANCHEZ TORRES | RES DR PILA | 22 APT 356 | | | PONCE | PR | 00731 | |
| 726495 | NANCY JAVIER | URB SANTA CLARA | Q16 CALLE PALMA REAL | | | GUAYNABO | PR | 00969 | |
| 726496 | NANCY JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 726497 | NANCY JIMENEZ SOTO | HC 1 BOX 4796 | | | | CAMUY | PR | 00627 | |
| 726498 | NANCY JUSTINIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 726499 | NANCY JUSTINO GARCIA | STE 134 PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | |
| 726500 | NANCY L BAEZ VELEZ | URB BUENAVENTURA | 6004 CALLE CAPULIN | | | MAYAGUEZ | PR | 00680 | |
| 726501 | NANCY L BAYRON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 726502 | NANCY L CUIN TORRES | HILLSIDE | B 2 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 726503 | NANCY L GRAJALES HERNANDEZ | URB MARTELL | CALLE 15 | | | ARECIBO | PR | 00612 | |
| 726504 | NANCY L HERNANDEZ | HC 01 BOX 5569 | | | | BARRANQUITAS | PR | 00794 | |
| 353959 | NANCY L MOURE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 726505 | NANCY L RIVERA TORRES | P O BOX 7042 | | | | CAROLINA | PR | 00984 | |
| 353960 | NANCY L RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 353961 | NANCY L. RIVERA FELIX | ADDRESS ON FILE | | | | | | | |
| 726506 | NANCY LABOY NEGRON | ADDRESS ON FILE | | | | | | | |
| 848382 | NANCY LAFONTAINE MARTELL | URB JESUS MARIA LAGO F6 | | | | UTUADO | PR | 00641 | |
| 726507 | NANCY LAGUERRE RIVERA | CAMPANILLA | L 20 TULIPAN | | | TOA BAJA | PR | 00952 | |
| 726508 | NANCY LAJARA PACHECO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726509 | NANCY LAJARA PACHECO | ADDRESS ON FILE | | | | | | | |
| 726510 | NANCY LASSALLE VEGA | PO BOX 1098 | | | | MOCA | PR | 00676 | |
| 726511 | NANCY LEE VALLE DONES | IDAMARIS GARDENS | L 23 CALLE JUAN M MORALES | | | CAGUAS | PR | 00727-5701 | |
| 726512 | NANCY LEGRAND FERNANDEZ | URB BUENA VISTA 60 CALLE B | | | | PONCE | PR | 00731 | |
| 353962 | NANCY LEON QUINONES | ADDRESS ON FILE | | | | | | | |
| 726513 | NANCY LEONOR MELENDEZ WINANDY | ADDRESS ON FILE | | | | | | | |
| 353963 | NANCY LEONOR MELENDEZ WINANDY | ADDRESS ON FILE | | | | | | | |
| 353964 | NANCY LISBOA PEREZ | ADDRESS ON FILE | | | | | | | |
| 353965 | NANCY LIZ RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 353966 | NANCY LOPERENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 726514 | NANCY LOPEZ CRUZ | HC 03 BOX 18895 | | | | ARECIBO | PR | 00612 | |
| 353967 | NANCY LOPEZ ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 726515 | NANCY LOPEZ IRIZARRY | BO ESPINAL | BOX 92 CALLE B | | | AGUADA | PR | 00602 | |
| 726516 | NANCY LOPEZ LABOY | HC 02 BOX 11198 | | | | HUMACAO | PR | 00791-9603 | |
| 726517 | NANCY LOPEZ MALAVE | HC 1 BOX 5754 | | | | MOCA | PR | 00676 | |
| 726351 | NANCY LOPEZ MALDONADO | IDAMARIS GARDENS | C 42 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 | |
| 353968 | NANCY LOPEZ MARTINEZ V DEPARTAMENTO EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 726518 | NANCY LOPEZ MEDINA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 353969 | NANCY LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 353970 | NANCY LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353971 | NANCY LOPEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 726519 | NANCY LUGO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 353972 | NANCY LUZ JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 726520 | NANCY M COLON MOLINA | 3 CALLE PATRON | | | | MOROVIS | PR | 00687-3012 | |
| 726521 | NANCY M DIAZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 353973 | NANCY M FERNANDEZ DEMORIZI | ADDRESS ON FILE | | | | | | | |
| 726522 | NANCY M GUZMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 353975 | NANCY M MIRANDA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 353976 | NANCY M MORALES | ADDRESS ON FILE | | | | | | | |
| 353977 | NANCY M NIEVES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 353978 | NANCY M OROZCO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 353979 | NANCY M PADIN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 353980 | NANCY M RIVERA VIDAL/NEO ERA ENERGY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353981 | NANCY M RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 726523 | NANCY M SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 353982 | NANCY M TORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| 726525 | NANCY M TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 726524 | NANCY M TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 353983 | NANCY M VAZQUEZ GUILBERT | ADDRESS ON FILE | | | | | | | |
| 726526 | NANCY MABEL RAMIREZ TERRON | URB VILLA REAL | L 8 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 353984 | NANCY MABEL RAMIREZ TERRON | URB VILLA REAL CALLE 6 L-8 | | | | VEGA BAJA | PR | 00693 | |
| 726527 | NANCY MADERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 353985 | NANCY MADERA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 726528 | NANCY MAESO REYES | ADDRESS ON FILE | | | | | | | |
| 726529 | NANCY MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 353986 | NANCY MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 726530 | NANCY MALDONADO ROBLES | URB SANTA RITA | 18 CELIS AGUILERA | | | SAN JUAN | PR | 00928 | |
| 726531 | NANCY MARQUEZ ROSADO | HC 02 BOX 6998 | | | | YABUCOA | PR | 00767 | |
| 353987 | NANCY MARRERO DE LEON | ADDRESS ON FILE | | | | | | | |
| 726532 | NANCY MARRERO RIVAS | BO BUENA VISTA | E 2 CALLE 3 VAN SCOY | | | BAYAMON | PR | 00960-6362 | |
| 726533 | NANCY MARTIN JIMENEZ | RES MANUEL A PEREZ | EDIF A 9 APT 923 | | | SAN JUAN | PR | 00923 | |
| 726534 | NANCY MARTIN ROSADO | PO BOX 135 | | | | MANATI | PR | 00674 | |
| 726535 | NANCY MARTINEZ ALICEA | EL CONQUISTADOR | 1051 COND DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 353988 | NANCY MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 726536 | NANCY MARTINEZ FLORES | BOX 938 | | | | SAN GERMAN | PR | 00683 | |
| 353989 | NANCY MARTINEZ FLORES | HC-02 BOX 11713 | | | | SAN GERMAN | PR | 00683 | |
| 726537 | NANCY MARTINEZ OLMO | URB FAIR VIEW | B 17 CALLE 1 | | | SAN JUAN | PR | 00928 | |
| 353991 | NANCY MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 726538 | NANCY MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 353992 | NANCY MARTIS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 726539 | NANCY MAS MARRERO | HIGUILLAR BO SAN ANTONIO | 84 CALLE 2 | | | DORADO | PR | 00646-5838 | |
| 726540 | NANCY MATOS LEON | HC 3 BOX 11984 | | | | JUANA DIAZ | PR | 00795 | |
| 726541 | NANCY MATOS RAMOS | COOP ROLLING HILLS | BZN 146 APT M 11 | | | CAROLINA | PR | 00987 | |
| 726542 | NANCY MATTA ORTIZ | URB VALLE ARRIBA HEIGTS | AC 17 CALLE TULIPAN | | | CAROLINA | PR | 00983 | |
| 726543 | NANCY MCDONOUGH | 29 FDR | | | | CEIBA | PR | 00735 | |
| 726544 | NANCY MEDERO ROSARIO | SAINT JUST | 58 B CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 726545 | NANCY MEDINA MARTINEZ | 616 CALLE CERRA SUITE 1 | | | | SAN JUAN | PR | 00907 | |
| 726546 | NANCY MEJIAS GONZALEZ | P O BOX 881 | | | | JUANA DIAZ | PR | 00795 | |
| 353993 | NANCY MEJIAS GONZALEZ | URB RIO CANAS | 2638 CALLE NILO | | | PONCE | PR | 00728 | |
| 726547 | NANCY MEJIAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353994 | NANCY MELENDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 726548 | NANCY MELENDEZ SERANO | COND SAN ANTON | APT 109 | | | CAROLINA | PR | 00987 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353995 | NANCY MENDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 726549 | NANCY MENDEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 353996 | NANCY MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 726550 | NANCY MENDOZA ARROYO | PO BOX 50 | | | | CABO ROJO | PR | 00623-0050 | |
| 726551 | NANCY MERCADO | HC 01 BOX 7231 | | | | MOCA | PR | 00676 | |
| 726552 | NANCY MERCADO BORRERO | PO BOX 951 | | | | LAJAS | PR | 00667 | |
| 726555 | NANCY MERCADO MERCADO | 85 CALLE JUSTINIANO | | | | MAYAGUEZ | PR | 00680 | |
| 726553 | NANCY MERCADO MERCADO | P O BOX 2048 | | | | BARCELONETA | PR | 00617 | |
| 726554 | NANCY MERCADO MERCADO | PO BOX 795 | | | | BARCELONETA | PR | 00617 | |
| 726556 | NANCY MERCADO RODRIGUEZ | PO BOX 66 | | | | GUANICA | PR | 00653 | |
| 353997 | NANCY MERCADO SANTUCHE | ADDRESS ON FILE | | | | | | | |
| 726557 | NANCY MERCED DEL VALLE | URB JARDINES DE CAPARRA | RR2 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 353998 | NANCY MINERVA VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 353999 | NANCY MIRANDA SERRANO | ADDRESS ON FILE | | | | | | | |
| 354000 | NANCY MIRANDA SERRANO | ADDRESS ON FILE | | | | | | | |
| 354001 | NANCY MIRANDA SOLERO | ADDRESS ON FILE | | | | | | | |
| 726558 | NANCY MITCHELL AMARO | P O BOX 229 | | | | LUQUILLO | PR | 00773-0115 | |
| 726559 | NANCY MOLINA SUAREZ | 24 CALLE EL PROGRESSO | | | | MOROVIS | PR | 00687 | |
| 354003 | NANCY MONTANEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 354004 | NANCY MONTANEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 354005 | NANCY MONTAÑEZ RAMOS | SAMUEL RODRÍGUEZ LÓPEZ | PO BOX 493 | | | MAYAGUEZ | PR | 00681 | |
| 354006 | NANCY MONTERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 726560 | NANCY MORALES ADAMES | ESTANCIAS DEL GOLF | 678 WITO MORALES | | | PONCE | PR | 00730 | |
| 726561 | NANCY MORALES AYALA | ANTIGUA VIA | RR 2 BOX 840 | | | SAN JUAN | PR | 00926 | |
| 726562 | NANCY MORALES AYALA | BO CARRAIZO BAJO | K 11 H 7 CARR 175 | | | TRUJILLO ALTO | PR | 00977 | |
| 726563 | NANCY MORALES CRUZ | VILLAMAYOR | 665 CALLE UNION APT 3 A | | | SAN JUAN | PR | 00907 | |
| 839242 | NANCY MORALES FONTAN | ADDRESS ON FILE | | | | | | | |
| 354007 | NANCY MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 726564 | NANCY MORALES HERNANDEZ | 3 CALLE VIZCARRONDO | | | | AIBONITO | PR | 00705 | |
| 848384 | NANCY MORALES HERNANDEZ | PO BOX 409 | | | | AIBONITO | PR | 00705 | |
| 726565 | NANCY MORALES TORRES | A D2 URB LA HACIENDA | | | | COMERIO | PR | 00782 | |
| 354008 | NANCY MORAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 726352 | NANCY MU¥IZ ROMAN | HC 01 BOX 3549 | | | | CAMUY | PR | 00627 | |
| 726566 | NANCY MULERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726567 | NANCY MULLER HERNANDEZ | BO MAINI | 397 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 726568 | NANCY MURPHY CORDERO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354009 | NANCY MURRAY SANTANA | ADDRESS ON FILE | | | | | | | |
| 726569 | NANCY N PAGAN ORTEGA | PO BOX 750 | | | | TOA BAJA | PR | 00951 | |
| 726570 | NANCY N RIVERA VELEZ | URB EL RETIRO | 26 CALLE A BO MIRADERO | | | MAYAGUEZ | PR | 00680 | |
| 726571 | NANCY N ROSADO CUEVAS | HC 22 BOX 9126 | | | | JUNCOS | PR | 00777-9602 | |
| 726572 | NANCY N SASTRE ALEJANDRO | URB FRONTERAS 106 C. JULIO ALVARADO | | | | BAYAMON | PR | 00961-2901 | |
| 726573 | NANCY NAVEDO CRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 726574 | NANCY NAVEDO OTERO | PO BOX 297 | | | | VEGA BAJA | PR | 00694 | |
| 354010 | NANCY NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 726575 | NANCY NIETO CABALLERO | ADDRESS ON FILE | | | | | | | |
| 354011 | NANCY NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 354012 | NANCY NOGUE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 354013 | NANCY NOVOA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 726577 | NANCY O COLON SANTIAGO | PARCELAS AMALIA MARIN | | | | PONCE | PR | 00731 | |
| 354014 | NANCY O COLON SANTIAGO | PMB 34 | PO BOX 3504 | | | JUANA DIAZ | PR | 00795 | |
| 354015 | NANCY OLIVER TORRES | ADDRESS ON FILE | | | | | | | |
| 726578 | NANCY OLIVERAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 726579 | NANCY OLIVO ARROYO | ALTURAS DE MONTE VERDE | APT B 30 | | | VEGA ALTA | PR | 00692 | |
| 354016 | NANCY OLMO RAMOS | ADDRESS ON FILE | | | | | | | |
| 354017 | NANCY ONELL NIETO | ADDRESS ON FILE | | | | | | | |
| 354018 | NANCY OQUENDO | ADDRESS ON FILE | | | | | | | |
| 354019 | NANCY ORONA ROMAN | ADDRESS ON FILE | | | | | | | |
| 848385 | NANCY ORTA PEREZ | URB PEPINO | 78 CALLE B | | | SAN SEBASTIAN | PR | 00685 | |
| 726580 | NANCY ORTIZ BERENQUER | HC 1 BOX 16617 | | | | CABO ROJO | PR | 00623 | |
| 726581 | NANCY ORTIZ GARCIA | HC 1 BOX 4276 | | | | VILLALBA | PR | 00766 | |
| 726582 | NANCY ORTIZ PELLOT | P O BOX 1214 | | | | JUNCOS | PR | 00777 | |
| 354020 | NANCY ORTIZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 354021 | NANCY ORTIZ TORO | ADDRESS ON FILE | | | | | | | |
| 726583 | NANCY ORTIZ VELAZQUEZ | RR 1 BOX 13212 | | | | TOA ALTA | PR | 00953 | |
| 726584 | NANCY ORTIZ ZAYAS | URB DEL CARMEN | 6 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 726585 | NANCY OYOLA CINTRON | HC 1 BOX 16876 | | | | HUMACAO | PR | 00791 | |
| 354022 | NANCY PADILLA MERCADO | ADDRESS ON FILE | | | | | | | |
| 354023 | NANCY PADILLA MERCADO | ADDRESS ON FILE | | | | | | | |
| 726586 | NANCY PAEZ RODRIGUEZ | RR 6 BOX 9931 | | | | SAN JUAN | PR | 00926 | |
| 354024 | NANCY PAGAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| 726587 | NANCY PAGAN CORNIER | ADDRESS ON FILE | | | | | | | |
| 726588 | NANCY PANETO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 354026 | NANCY PARDO ZAPATA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 726589 | NANCY PE A RODRUIGUEZ | PARQ ECUESTRE | AB46 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 726353 | NANCY PEÑA ROSARIO | PO BOX 3200 | | | | JUNCOS | PR | 00777 | |
| 354027 | NANCY PEDRAZA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 726590 | NANCY PEHARPRE LAO | PARQUE VILLA ESCORIAL | 75 BOULEVARD MEDIA LUNA 2609 | | | CAROLINA | PR | 00987 | |
| 354028 | NANCY PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 354029 | NANCY PENDAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 726591 | NANCY PEREZ | BOX 40087 | | | | CIDRA | PR | 00739 | |
| 726592 | NANCY PEREZ ARROYO | HC 1 BOX 3882 | | | | QUEBRADILLAS | PR | 00678 | |
| 726593 | NANCY PEREZ COLON | HC 4 BOX 6871 | | | | COMERIO | PR | 00782 | |
| 354031 | NANCY PEREZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 354032 | NANCY PEREZ GONZALEZ | PMB 309 PO BOX 3501 | | | | COAMO | PR | 00769 | |
| 726594 | NANCY PEREZ GONZALEZ | URB VILLA MALDRID | Z 14 CALLE 4 | | | COAMO | PR | 00769 | |
| 726595 | NANCY PEREZ MATIAS | BO ALGARROBO | 1043 CALLE CRISTO DE LOS MILAGROS | | | MAYAGUEZ | PR | 00682 | |
| 726596 | NANCY PEREZ MATIAS | PO BOX 1043 | | | | MAYAGUEZ | PR | 00682 | |
| 726598 | NANCY PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 726597 | NANCY PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 726599 | NANCY PEREZ RIOS | HC 01 BOX 5410 | | | | CAMUY | PR | 00627 | |
| 354033 | NANCY PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 726600 | NANCY PEREZ SANTIAGO | ALT DE OLIMPO | 422 CALLE PITIRRE | | | GUAYAMA | PR | 00784 | |
| 726601 | NANCY PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 354034 | NANCY PHAREL GATTERREAU | ADDRESS ON FILE | | | | | | | |
| 354035 | NANCY PIMENTEL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 726602 | NANCY PLACERES MONTES | PO BOX 3361 | | | | VEGA ALTA | PR | 00692 | |
| 354036 | NANCY QUINONES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 354037 | NANCY QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 354038 | NANCY QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 354039 | NANCY QUINONES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 354040 | NANCY QUINONEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 726603 | NANCY QUINTANA MORALES | 1517 CALLE C CASANOVA | | | | PONCE | PR | 00717 | |
| 726604 | NANCY R LOPEZ ORTIZ | P O BOX 2072 | | | | GUAYAMA | PR | 00785-2072 | |
| 726605 | NANCY RAMIREZ CORDERO | PO BOX 40719 | | | | SAN JUAN | PR | 00940 | |
| 354041 | NANCY RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 726606 | NANCY RAMOS ACEVEDO | URB INTERAMERICANA | Z 10 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 354042 | NANCY RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 354043 | NANCY RAMOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 354044 | NANCY RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 354045 | NANCY RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726607 | NANCY RAMOS RIVERA | PO BOX 1548 | | | | RINCON | PR | 00677 | |
| 726608 | NANCY RAMOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 726609 | NANCY RAMOS VILLANUEVA | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| 726610 | NANCY RENTAS MARTINEZ | HC 08 BOX 920 | | | | PONCE | PR | 00731 | |
| 354046 | NANCY REYES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 354047 | NANCY REYES CARRUCCINI | ADDRESS ON FILE | | | | | | | |
| 848387 | NANCY REYES NIEVES | PO BOX 2351 | | | | ARECIBO | PR | 00613 | |
| 354048 | NANCY REYES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 354049 | NANCY RIOS ALICEA | ADDRESS ON FILE | | | | | | | |
| 848388 | NANCY RIOS BRIGNONI | PO BOX 1261 | | | | CIALES | PR | 00638-0611 | |
| 726611 | NANCY RIOS ORTIZ / INDIA E BARBOSA RIOS | ADDRESS ON FILE | | | | | | | |
| 726612 | NANCY RIVERA AVILES | RR 4 BOX 3021 | | | | BAYAMON | PR | 00956 | |
| 726613 | NANCY RIVERA CALEZ | ADDRESS ON FILE | | | | | | | |
| 354050 | NANCY RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| 354051 | NANCY RIVERA DE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 354052 | NANCY RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 726614 | NANCY RIVERA ESTEPA | 52 URB LOS ROSALES II AVE 6 | | | | MANATI | PR | 00674 | |
| 354053 | NANCY RIVERA ESTEVEZ | ADDRESS ON FILE | | | | | | | |
| 726615 | NANCY RIVERA FLORES | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 726616 | NANCY RIVERA GARCIA | 2145 COND VISTA REAL II | | | | CAGUAS | PR | 00727-7851 | |
| 354054 | NANCY RIVERA GARCIA | PMB 384 | SANTA JUANITA CALLE 39 UU 1 | | | BAYAMON | PR | 00956 | |
| 726617 | NANCY RIVERA MATOS | BARRIADA CLUSELL | 97 CALLE CENTRAL | | | PONCE | PR | 00731 | |
| 354055 | NANCY RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 726618 | NANCY RIVERA RAMOS | P O BOX 875 | | | | UTUADO | PR | 00641 | |
| 726619 | NANCY RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 726621 | NANCY RIVERA RIVERA | EXT. VILLA PAMPANOS | C 28 CALLE 2 | | | PONCE | PR | 00731 | |
| 354056 | NANCY RIVERA RIVERA | HC 1 BOX 3381 MARCELINO NIEVES | | | | QUEBRADILLAS | PR | 00678-9609 | |
| 726620 | NANCY RIVERA RIVERA | P O BOX 799 | | | | CIALES | PR | 00638 | |
| 354057 | NANCY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 354058 | NANCY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 354059 | NANCY RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 726622 | NANCY RIVERA SANCHEZ | P O BOX 3365 | | | | GUAYNABO | PR | 00970 | |
| 726623 | NANCY RIVERA SANTIAGO | VILLA FONTANA | 2QL210 VIA 7 | | | CAROLINA | PR | 00983 | |
| 726624 | NANCY RIVERA TORRES | EXT VILLA RICA | S 14 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 726625 | NANCY RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 848389 | NANCY RIVERA VIZCARRONDO | RES LLORENS TORRES | EDIF 43 APT 870 | | | SAN JUAN | PR | 00913 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354060 | NANCY RIVERA/LUIS A RIVERA/JULIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 726626 | NANCY ROCHE | VILLA MADRID | C 10 CALLE 6 | | | COAMO | PR | 00769 | |
| 726627 | NANCY RODRIGUEZ ALVARADO | BZN 5329 | BO ARENAS | | | CIDRA | PR | 00739 | |
| 354061 | NANCY RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 726628 | NANCY RODRIGUEZ DE LOPEZ | PO BOX 37429 | | | | SAN JUAN | PR | 00937 | |
| 354062 | NANCY RODRIGUEZ GONZALEZ | HC 3 BOX 9020 | | | | MOCA | PR | 00676 | |
| 726629 | NANCY RODRIGUEZ GONZALEZ | HC 5 BOX 59421 | | | | MAYAGUEZ | PR | 00680 9537 | |
| 354063 | NANCY RODRIGUEZ GOZALEZ | ADDRESS ON FILE | | | | | | | |
| 354064 | NANCY RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 354065 | NANCY RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 726630 | NANCY RODRIGUEZ MOLINA | URB IRLANDA HEIGHTS | FO 18 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 726631 | NANCY RODRIGUEZ OTERO | COND TORRES DE CAROLINA | APTO 908 | | | CAROLINA | PR | 00987 | |
| 848390 | NANCY RODRIGUEZ OTERO | PMB 731 | 200 RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725 | |
| 354066 | NANCY RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 726633 | NANCY RODRIGUEZ PEREZ | PO BOX 444 | | | | VILLALBA | PR | 00766 | |
| 726632 | NANCY RODRIGUEZ PEREZ | URB HACIENDA DE RIO | | | | COAMO | PR | 00679 | |
| 354067 | NANCY RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 354068 | NANCY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726634 | NANCY RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 726636 | NANCY RODRIGUEZ SOTO | PARC ROBERTO CLEMENTE | 2 CALLE 1 CASA 363 | | | HATILLO | PR | 00659 | |
| 726635 | NANCY RODRIGUEZ SOTO | PO BOX 4264 | | | | AGUADILLA | PR | 00605 | |
| 726637 | NANCY RODRIGUEZ VALENTIN | SANTA MARIA I | 6 CALLE 9 | | | SAN GERMAN | PR | 00683 | |
| 354069 | NANCY ROJAS TORRES | ADDRESS ON FILE | | | | | | | |
| 354070 | NANCY ROJAS VERGARA | ADDRESS ON FILE | | | | | | | |
| 354071 | NANCY ROMAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 726638 | NANCY ROMAN ROSA | ADDRESS ON FILE | | | | | | | |
| 726639 | NANCY ROQUE / ROSA M DIAZ | RR 2 BOX 5288 | | | | CIDRA | PR | 00739 | |
| 354072 | NANCY ROSA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 726640 | NANCY ROSA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 354073 | NANCY ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 354074 | NANCY ROSADO | ADDRESS ON FILE | | | | | | | |
| 726641 | NANCY ROSADO CASADO | VILLA CAROLINA | 26 BLQ 56 C/ 51 | | | CAROLINA | PR | 00985 | |
| 726642 | NANCY ROSADO MATOS | P O BOX 574 | | | | MAYAGUEZ | PR | 00681 | |
| 354075 | NANCY ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 354076 | NANCY ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 726643 | NANCY ROSADO ROMAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 354077 | NANCY ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354078 | NANCY ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| 726644 | NANCY ROSARIO BADILLO | PO BOX 212 | | | | SABANA HOYOS | PR | 00688 | |
| 354079 | NANCY ROSARIO BASSATT | ADDRESS ON FILE | | | | | | | |
| 354080 | NANCY ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 726646 | NANCY ROSARIO ROSADO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 726645 | NANCY ROSARIO ROSADO | PO BOX 334 | | | | BOQUERON | PR | 00622 | |
| 354082 | NANCY ROXANA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 354083 | NANCY RUIZ | ADDRESS ON FILE | | | | | | | |
| 726647 | NANCY RUIZ BELTRAN | BARRIO ESPINO | BUZN 590 | | | LARES | PR | 00669 | |
| 354084 | NANCY S ELASTAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 354085 | NANCY S RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 354086 | NANCY S ROBLES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 354087 | NANCY S. GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 354088 | NANCY SAGARDIA MATIAS | ADDRESS ON FILE | | | | | | | |
| 354089 | NANCY SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 726648 | NANCY SANCHEZ RODRIGUEZ | 259 JAGUAS TUNA | | | | GUAYANILLA | PR | 00656 | |
| 354090 | NANCY SANCHEZ RODRIGUEZ | HC 02 BOX 7242 | | | | FLORIDA | PR | 00650 | |
| 848391 | NANCY SANTANA CARIRE | JARDINES DE VEGA BAJA | 510 JARDIN ROYAL | | | VEGA BAJA | PR | 00693 | |
| 726649 | NANCY SANTANA GAETAN | PO BOX 826 | | | | TOA BAJA | PR | 00951-0826 | |
| 848392 | NANCY SANTANA GARCIA | 9 CALLE MUNOZ RIVERA | | | | PATILLAS | PR | 00723 | |
| 354091 | NANCY SANTANA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 726650 | NANCY SANTANA PEREZ | RR 1 BOX 4584 | | | | MARICAO | PR | 00606 | |
| 354092 | NANCY SANTANA TORO | ADDRESS ON FILE | | | | | | | |
| 726651 | NANCY SANTIAGO | P O BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 354093 | NANCY SANTIAGO BURGOS | JARDINES DE CAPARRA | MM-1 CALLE 22 | | | SAN JUAN | PR | 00959 | |
| 354094 | NANCY SANTIAGO BURGOS | PO BOX 11154 | CAPARRA HIGHT | | | SAN JUAN | PR | 00922 | |
| 726354 | NANCY SANTIAGO BURGOS | PO BOX 11154 | | | | SAN JUAN | PR | 00922-1154 | |
| 354095 | NANCY SANTIAGO BURGOS | URB JARDINES DE CAPARRA | CALLE 22 MM1 | | | BAYAMON | PR | 00959 | |
| 726652 | NANCY SANTIAGO MORALES | HC 67 BOX 13159 | | | | BAYAMON | PR | 00956 | |
| 726653 | NANCY SANTIAGO OTERO | ADDRESS ON FILE | | | | | | | |
| 726654 | NANCY SANTIAGO PLAZA | HC 01 BUZON 1898 | | | | BOQUERON | PR | 00622-9705 | |
| 726347 | NANCY SANTIAGO RIVERA | PO BOX 13252 | | | | SAN JUAN | PR | 00908-3252 | |
| 354096 | NANCY SANTIAGO ROLON | ADDRESS ON FILE | | | | | | | |
| 354097 | NANCY SANTOS OTERO | ADDRESS ON FILE | | | | | | | |
| 354098 | NANCY SANTOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 726655 | NANCY SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 726656 | NANCY SAURI NOGUERAS | NOTREDEM | M 4 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 | |
| 726657 | NANCY SEDA RIVERA | CAR 308 CAMINO LOS FAS 124 | | | | CABO ROJO | PR | 00623 | |
| 726658 | NANCY SEDA ROSARIO | PO BOX 187 | | | | GUAYNABO | PR | 00970-0187 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354099 | NANCY SEDA VEGA | ADDRESS ON FILE | | | | | | | |
| 354100 | NANCY SEGUI BABILONIA | ADDRESS ON FILE | | | | | | | |
| 726659 | NANCY SERRANO LOPEZ | HC 01 BOX 5141 | | | | SABANA HOYO | PR | 00688-9715 | |
| 354101 | NANCY SHEERA CARRION ROSARIO | ADDRESS ON FILE | | | | | | | |
| 726661 | NANCY SIERRA ROSA | BRISAS DEL CAMPO | BOX 6 | | | CIDRA | PR | 00739 | |
| 354102 | NANCY SILVA FERRER | ADDRESS ON FILE | | | | | | | |
| 726662 | NANCY SOLLA HUERTAS | VALLE STA BARBARA | B 6 CALLE GOLONDRINA | | | GURABO | PR | 00778 | |
| 726663 | NANCY SOTO ACEVEDO | P O BOX 4181 | | | | AGUADILLA | PR | 00605 | |
| 354104 | NANCY SOTO DEYNES | ADDRESS ON FILE | | | | | | | |
| 354105 | NANCY SOTO MATIAS | ADDRESS ON FILE | | | | | | | |
| 726664 | NANCY SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 726665 | NANCY SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 354107 | NANCY SOTOMAYOR ALICEA | ADDRESS ON FILE | | | | | | | |
| 726666 | NANCY SURILLO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 354108 | NANCY TIRADO MUNEZ | ADDRESS ON FILE | | | | | | | |
| 726667 | NANCY TOMASSINI ADAMES | ADDRESS ON FILE | | | | | | | |
| 354109 | NANCY TORO | ADDRESS ON FILE | | | | | | | |
| 354110 | NANCY TORO QUINONES | ADDRESS ON FILE | | | | | | | |
| 848393 | NANCY TORO SERVERA | URB SANTA MARTA | A2 CALLE B | | | SAN GERMAN | PR | 00683 | |
| 726668 | NANCY TORO VELEZ | PO BOX 2635 | | | | ARECIBO | PR | 00612 | |
| 726669 | NANCY TORRES | STA JUANITA | G D 2 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 726670 | NANCY TORRES APONTE | RR 02 BOX 6008 | | | | TOA ALTA | PR | 00953 | |
| 354111 | NANCY TORRES MARTI | ADDRESS ON FILE | | | | | | | |
| 354112 | NANCY TORRES ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 354113 | NANCY TORRES ROSARIO | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 726672 | NANCY TRINIDAD GOMEZ | URB FLAMBOYAN GARDENS | F 10 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 726673 | NANCY TROCHE CAMACHO | HC 02 BOX 11005 | SECTOR OLIVARES | | | LAJAS | PR | 00667 | |
| 726674 | NANCY V ANAYA MORALES | COM LAS 500 | 76 CALLE AMATISTA | | | ARROYO | PR | 00714 | |
| 354114 | NANCY V DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 354115 | NANCY V HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 726675 | NANCY V MENDOZA GARCIA | PO BOX 901 | | | | VEGA BAJA | PR | 00694-0901 | |
| 354116 | NANCY VALENTIN ANSIANI | ADDRESS ON FILE | | | | | | | |
| 726676 | NANCY VALLELLARES RAMOS | HC 3 BOX 16418 | | | | COROZAL | PR | 00783 | |
| 726677 | NANCY VARELA FLORES | PO BOX 1133 | | | | CAROLINA | PR | 00986 | |
| 726678 | NANCY VARGAS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 354117 | NANCY VARGAS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 726679 | NANCY VARGAS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 354118 | NANCY VARGAS ASECIO | ADDRESS ON FILE | | | | | | | |
| 726680 | NANCY VARGAS ASENCIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354119 | NANCY VARGAS ASENCIO | ADDRESS ON FILE | | | | | | | |
| 726681 | NANCY VARGAS FOR SHIRLEY A LORENZO | ALT DE MAYAGUEZ | 1983 CALLE LALIZA | | | MAYAGUEZ | PR | 00682-6266 | |
| 726682 | NANCY VARGAS TAPIA | ADDRESS ON FILE | | | | | | | |
| 726683 | NANCY VAZQUEZ | E 198 CALLE MARBELLA | | | | AGUADILLA | PR | 00603 | |
| 726684 | NANCY VAZQUEZ | SANTA ELVIRA | M 21 CALLE SANTA ROSA | | | CAGUAS | PR | 00725 | |
| 726685 | NANCY VAZQUEZ BETANCOURT | HC 02 BOX 6346 | | | | LAS PIEDRAS | PR | 00771 | |
| 354120 | NANCY VAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 354121 | NANCY VAZQUEZ SOSA | ADDRESS ON FILE | | | | | | | |
| 726686 | NANCY VAZQUEZ TORRES | URB BELLA VISTA | B 11 CALLE C | | | PONCE | PR | 00716 | |
| 726687 | NANCY VAZQUEZ TUA | P O BOX 376 | | | | CABO ROJO | PR | 00623 | |
| 726688 | NANCY VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 354122 | NANCY VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 726689 | NANCY VEGA ARROYO | HC 05 BOX 10189 | | | | COROZAL | PR | 00783 | |
| 726690 | NANCY VEGA LOPEZ | HC 02 BOX 22043 | BO PALMAS | | | AGUADILLA | PR | 00603 | |
| 726691 | NANCY VEGA RAMOS | COND LOS ROBLES | APT 708B | | | SAN JUAN | PR | 00927 | |
| 354123 | NANCY VELASCO | ADDRESS ON FILE | | | | | | | |
| 354124 | NANCY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 726692 | NANCY VELAZQUEZ ARROYO | P O BOX 134 | | | | SAN LORENZO | PR | 00754 | |
| 726693 | NANCY VELAZQUEZ CASILLAS | H 01 BOX 11829 | | | | CAROLINA | PR | 00985 | |
| 726694 | NANCY VELAZQUEZ FELICIANO | 1804 EDUARDO CONDE AVE | | | | SAN JUAN | PR | 00912 | |
| 354125 | NANCY VELAZQUEZ FELICIANO | AVE. EDUARDO CONDE # 1804 | | | | SAN JUAN | PR | 00912-0000 | |
| 354126 | NANCY VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 726355 | NANCY VELEZ CRUZ | URB VILLA CAROLINA | 97 31 CALLE 93 | | | CAROLINA | PR | 00985 | |
| 726696 | NANCY VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 726697 | NANCY VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 354127 | NANCY VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726698 | NANCY VELEZ ROSARIO | FACTOR I | 10-A CALLE 16 | | | ARECIBO | PR | 00612 | |
| 726699 | NANCY VERA AROCHO | HC 03 BOX 13751 | | | | UTUADO | PR | 00611 | |
| 726700 | NANCY VICENS MEDINA | URB CIUDAD MASSO | H4 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| 354128 | NANCY VIELLA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 354129 | NANCY VIERA GRACIA | ADDRESS ON FILE | | | | | | | |
| 354130 | NANCY Y ARROYO MOYA | ADDRESS ON FILE | | | | | | | |
| 354131 | NANCY Y MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 354132 | NANCY Y MERCED RIVERA | ADDRESS ON FILE | | | | | | | |
| 726701 | NANCY Y. APONTE HERNANDEZ | PO BOX 141566 | | | | ARECIBO | PR | 00614 | |
| 354133 | NANCY Y. SANCHEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 354134 | NANCY ZAPATA / ANACLETO ZAPATA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354135 | NANCY ZAYAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 726702 | NANCYS NURSERIES | SABANA GARDENS | 21 CALLE BLOQUE 16 CASA 20 | | | CAROLINA | PR | 00983 | |
| 354137 | NANCYS WASTE SYSTEMS INC | PO BOX 51567 | | | | TOA BAJA | PR | 00950-1567 | |
| 726703 | NANDA KERKER | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 726704 | NANDO AUTO AIR | BOX 1143 | | | | COAMO | PR | 00769 | |
| 726705 | NANDO TRANSMISSION | BOX 371995 | | | | CAYEY | PR | 00737 | |
| 848394 | NANDO'S CATERING | A-36 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 354138 | NANDRY P MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 726706 | NANDY SPORT | PO BOX 560168 | | | | GUAYANILLA | PR | 00656 | |
| 354139 | NANE CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 726707 | NANET I LARACUENTE | COMUNIDAD CASTILLO | CALLE CUPEY 64 | | | MAYAGUEZ | PR | 00680 | |
| 354140 | NANET PENA GALARZA | ADDRESS ON FILE | | | | | | | |
| 354141 | NANETT Z VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 726708 | NANETTE AFANADOR GIL | J 2 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 354142 | NANETTE BENITEZ | ADDRESS ON FILE | | | | | | | |
| 354143 | NANETTE CARABALLO TORRES | ADDRESS ON FILE | | | | | | | |
| 726709 | NANETTE CARDONA JIMENEZ | 114 CALLE LANDRON | | | | ARECIBO | PR | 00612 | |
| 726710 | NANETTE CRUZ COLUMNA | 155 ARTERIAL HOSTO BOX 289 | | | | SAN JUAN | PR | 00921 | |
| 726711 | NANETTE DE LEON TELLADO | RR 36 BOX 8233 | | | | SAN JUAN | PR | 00926 | |
| 726712 | NANETTE DOMENECH MARTINEZ | 10 CALLE JOSE JULIAN ACOSTA | | | | GUAYNABO | PR | 00969 | |
| 354144 | NANETTE DOMENECH MARTINEZ | HC 01 BOX 29030 | PMB 478 | | | CAGUAS | PR | 00725 | |
| 354145 | NANETTE GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 354146 | Nanette Gonzalez QuiNones | ADDRESS ON FILE | | | | | | | |
| 354147 | NANETTE GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 726713 | NANETTE GUTIERREZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 354148 | NANETTE J LAGUER LAGUER | ADDRESS ON FILE | | | | | | | |
| 726714 | NANETTE LARRACUENTE SILVA | REPTO LLAVAT 113 CALLE CHILE | | | | MAYAGUEZ | PR | 00680 | |
| 726715 | NANETTE LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 354149 | NANETTE LUYANDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 726716 | NANETTE M DUMONT | BORINQUEN GARDENS | 303 ALFREDO GALVEZ | | | SAN JUAN | PR | 00926 | |
| 848395 | NANETTE M MALDONADO MELENDEZ | HC 2 BOX 4629 | | | | SABANA HOYOS | PR | 00688 | |
| 726717 | NANETTE MALDONADO MELENDEZ | EXT ONEILL | EE 98 CALLE E 1 | | | MANATI | PR | 00674 | |
| 354150 | NANETTE MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 354151 | NANETTE MARQUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 354152 | NANETTE MATOS MONZON | ADDRESS ON FILE | | | | | | | |
| 354153 | NANETTE MENDEZ EMANUELLI | ADDRESS ON FILE | | | | | | | |
| 726718 | NANETTE MERCIER TORRES | URB. GONZALEZ SEIJO | CALLE LOMBARDIA B 22 | | | SAN JUAN | PR | 00924 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7093 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726719 | NANETTE N ALGARIN VELEZ | URN LAS ALONDRAS | F40 CALLE 5 | | | VILLALBA | PR | 00766 | |
| 354154 | NANETTE N. LANAUSSE MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 726720 | NANETTE ORTIZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 354155 | NANETTE ORTÍZ PUIG | ADDRESS ON FILE | | | | | | | |
| 726721 | NANETTE PANZARDI FELICIANO | PMB 125 PO BOX 1345 | | | | TOA ALTA | PR | 00954-1345 | |
| 726722 | NANETTE ROSADO RIVERA | HC 1 BOX 4213 | | | | UTUADO | PR | 00641-9606 | |
| 354156 | NANETTE TORRES CANCEL | ADDRESS ON FILE | | | | | | | |
| 726723 | NANETTE TORRES LOPEZ / AKA NANETTE BELEN | P O BOX 364 | | | | SABANA GRANDE | PR | 00637 | |
| 354159 | NANETTE Y CEDENO LACLAUSTRA | ADDRESS ON FILE | | | | | | | |
| 354160 | NANETTE YAHAIRA CEDENO LACLAUSTRA | ADDRESS ON FILE | | | | | | | |
| 726724 | NANEY TORRES TORRES | P O BOX 701 | | | | COMERIO | PR | 00782 | |
| 1949908 | Nango Lassalle, Epifanio | ADDRESS ON FILE | | | | | | | |
| 726725 | NANICHI TORRES HERNANDEZ | 106 CALLE MANUEL FORTAN | | | | VEGA BAJA | PR | 00693 | |
| 726726 | NANIKI REYES OCASIO | HC 1 BOX 5761 | | | | CIALES | PR | 00638-9624 | |
| 726727 | NANITZA PEREZ LUNA | HC 02 BOX 15031 | | | | CAROLINA | PR | 00987 | |
| 726728 | NANITZA SANCHEZ VELAZQUEZ | PO BOX 364466 | | | | SAN JUAN | PR | 00936 4466 | |
| 726729 | NANNETTE ANTONMATTEI RIVERA | PO BOX 1109 | | | | ARECIBO | PR | 00613 | |
| 726730 | NANNETTE ARROYO CINTRON | RES ALT DE CUPEY BAJOS | | | | SAN JUAN | PR | 00926 | |
| 726731 | NANNETTE BERRIOS HADDOCK | VENUS GARDENS | 687 CALLE LEO URB VENUS GDNS | | | SAN JUAN | PR | 00926 | |
| 726732 | NANNETTE CASTRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 726733 | NANNETTE DARVAI ROMAN | PO BOX 22457 | | | | SAN JUAN | PR | 00931-2457 | |
| 354162 | NANNETTE G LOPERENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 848396 | NANNETTE GUTIERREZ ALMODOVAR | PO BOX 501 | | | | GUANICA | PR | 00653-0501 | |
| 848397 | NANNETTE JUSTINIANO LINARES | PO BOX 1410 | | | | CABO ROJO | PR | 00623-1410 | |
| 354163 | NANNETTE LAGUNA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 354164 | NANNETTE LAGUNA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 726734 | NANNETTE LLORENS RIVERA | ADDRESS ON FILE | | | | | | | |
| 726735 | NANNETTE LOPEZ HERNANDEZ | PO BOX 1401 | | | | SAN SEBASTIAN | PR | 00685 | |
| 726736 | NANNETTE LUGO AMADOR | URB PASEO LOS CORALES 1 | 581 MAR CARIBE | | | DORADO | PR | 00646 | |
| 726737 | NANNETTE M JIMENEZ OSORIO | URB RIVER VALLEY | BOX 5243 | | | CANOVANAS | PR | 00729 | |
| 726738 | NANNETTE M LOPEZ SNOW | ADDRESS ON FILE | | | | | | | |
| 354165 | NANNETTE M. LUGO AMADOR | ADDRESS ON FILE | | | | | | | |
| 2175414 | NANNETTE MASSO PEREZ | ADDRESS ON FILE | | | | | | | |
| 354166 | NANNETTE MUNIZ LASALLE | ADDRESS ON FILE | | | | | | | |
| 726739 | NANNETTE NAZARIO SAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354167 | NANNETTE NEGRON ROJAS | ADDRESS ON FILE | | | | | | | |
| 354168 | NANNETTE ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 354169 | NANNETTE PACHECO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 726740 | NANNETTE POMALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 354170 | NANNETTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 726741 | NANNETTE RODRIGUEZ CLAUDIO | PO BOX 1430 | | | | GUANICA | PR | 00653 | |
| 726742 | NANNETTE RODRIGUEZ MENDOZA | COND VILLAS DEL PARQUE | EDIF 13 APT G | | | SAN JUAN | PR | 00909 | |
| 726743 | NANNETTE ROSA COLLAZO | PINE GROVE APT 31 B | | | | CAROLINA | PR | 00979 | |
| 726744 | NANNETTE RUIZ RUIZ | 508 B COND CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00776 | |
| 726745 | NANNETTE S BERRIOS ALVAREZ | PO BOX 1569 | | | | JUNCOS | PR | 00777 | |
| 726746 | NANNETTE SANTIAGO ORENGO | ADDRESS ON FILE | | | | | | | |
| 726747 | NANNETTE SANTOS ROLON | URB LAS NEREIDAS | 7.9 CARR 173 | | | CIDRA | PR | 00739 | |
| 726748 | NANNETTE TORO ORANA | URB CONSTANCIA 3052 | | | | PONCE | PR | 00733 | |
| 354171 | NANNETTE TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 726749 | NANNETTE TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 726750 | NANNETTE TOSADO TOSADO | HC 2 BOX 9747 | | | | QUEBRADILLAS | PR | 00678 | |
| 726751 | NANNETTE VELEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 726752 | NANNI CORPORATION | VILLA BORINQUEN | 415 DUAY | | | SAN JUAN | PR | 00908 | |
| 726753 | NANNYS DAY CARE CENTER | QUINTAS CANOVANAS 2 | 870 CALLE DIAMANTE | | | CANOVANAS | PR | 00729 | |
| 354172 | NANO CORPORATION | PO BOX 20571 | | | | SAN JUAN | PR | 00928 | |
| 726754 | NANOS CAFE & GOMEROOM | URB DELGADO | E 14 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 354173 | NANSI A MONTILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 354174 | NANSI ALANA MONTILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 354175 | NANTHAN PINZON BILBRAUT | ADDRESS ON FILE | | | | | | | |
| 354176 | NANTICOKE MEMORIAL HOSPITAL | 801 MIDDLEFORD ROAD | | | | SEAFORD | DE | 19958 | |
| 726755 | NANY FINANCE CORP | P O BOX 6120 | | | | CAGUAS | PR | 00726 | |
| 726756 | NANZARY E RODRIGUEZ VELEZ | URB ALTURAS DE FLORIDA | D 4 CALLE 3 | | | FLORIDAD | PR | 00650 | |
| 354177 | NAOHMI ECHEVARRIA COTTO | ADDRESS ON FILE | | | | | | | |
| 848398 | NAOMI ACEVEDO NAZARIO | HC 3 BOX 7988 | | | | MOCA | PR | 00676-9214 | |
| 726757 | NAOMI ALCABES LOPEZ | RR 1 BOX 3341 | | | | MARICAO | PR | 00606 | |
| 726758 | NAOMI CRUZ BENITEZ | RES NARCISO VARONA | EDIF 25 APT 215 | | | JUNCOS | PR | 00777 | |
| 354178 | NAOMI E SANTOS A/C REGINO SANTOS | ADDRESS ON FILE | | | | | | | |
| 726759 | NAOMI FELICIANO RIVERA | BDA SANDIN | 32 CALLE ESCORPIO | | | VEGA BAJA | PR | 00693 | |
| 726761 | NAOMI FONSECA RODRIGUEZ | BUENA VISTA | 2311 CALLE E | | | SAN JUAN | PR | 00917 | |
| 354179 | NAOMI GONZALEZ AYUSO | ADDRESS ON FILE | | | | | | | |
| 354180 | NAOMI I MARRERO FUENTES | ADDRESS ON FILE | | | | | | | |
| 354181 | NAOMI IGLESIAS MIRANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726762 | NAOMI LOPEZ MEDINA | URB VALENCIA 1 | 79 CALLE MARIO PEREZ | | | JUNCOS | PR | 00777 | |
| 856389 | NAOMI M. MARRERO RODRIGUEZ | NAOMI M. MARRERO RODRIGUEZ | URB VILLA PRADES | C/JULIO ANDINO 593 | | SAN JUAN | PR | 00924 | |
| 354182 | NAOMI MARIE MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726763 | NAOMI MEDINA RODRIGUEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 726764 | NAOMI MENDEZ RIVERA | EST DEL SUR | EDIF 3 APT 318 | | | PONCE | PR | 00728-4011 | |
| 354183 | NAOMI MORENO QUINONES | ADDRESS ON FILE | | | | | | | |
| 354184 | NAOMI PEREZ GIRAU | ADDRESS ON FILE | | | | | | | |
| 726765 | NAOMI RIVAS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 726766 | NAOMI RODRIGUEZ DELGADO | HC 04 BOX 40803 | | | | HATILLO | PR | 00659 | |
| 1532010 | NAOMI S MAYSONET MEDINA REPRESENTADO POR JULIO MEDINA | ADDRESS ON FILE | | | | | | | |
| 354186 | NAOMI SANTIAGO PLANELL | ADDRESS ON FILE | | | | | | | |
| 726767 | NAOMI TORRES RIVERA | HC 3 BOX 11303 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 354187 | NAOMI VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 726768 | NAOMI VEGA NIEVES | PO BOX 12383 | | | | SAN JUAN | PR | 00914 | |
| 354188 | NAOMY JUSINO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 354189 | NAOMY L ITHIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 354190 | NAOMY M RUIZ GARCES | ADDRESS ON FILE | | | | | | | |
| 354191 | NAOMY MORALES CUADRADO | ADDRESS ON FILE | | | | | | | |
| 726769 | NAOMY RIVERA RIESTRA | PO BOX 2277 | | | | VEGA BAJA | PR | 00694 | |
| 1966693 | NAPA Auto Parts Calcutta | Attn: Bill Manis | 16477 St Clair Ave. | | | East Liverpool | OH | 43920 | |
| 354192 | NAPA REALTY CORPORATION | PO BOX 5309 | | | | CAGUAS | PR | 00726 | |
| 726770 | NAPHCARE INC | NORTH SUITE 590 | 950 22 ND STREET | | | BERMINGHAM | AL | 35203 | |
| 726771 | NAPHIS TORRES CASTRO | COND DALIA HILLS BOX 4 | | | | BAYAMON | PR | 00959 | |
| 354193 | NAPHIS TORRES PADRO | ADDRESS ON FILE | | | | | | | |
| 354194 | NAPHSIS | 962 WAYNE AVENUE | SUITE 701 | | | SILVER SPRING | MD | 20910 | |
| 354195 | NAPOLEON ALICEA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 354196 | NAPOLEON ALICEA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 354197 | Napoleon Rosado, Vivian | ADDRESS ON FILE | | | | | | | |
| 354198 | NAPOLEON SERRANO ROMERO | ADDRESS ON FILE | | | | | | | |
| 354199 | Napoleoni Acosta, Luis A | ADDRESS ON FILE | | | | | | | |
| 805725 | NAPOLEONI MENDRET, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 354200 | NAPOLEONI SANTIAGO, ELIA D | ADDRESS ON FILE | | | | | | | |
| 354201 | NAPOLEONI ZAPATA, RHAIZA E | ADDRESS ON FILE | | | | | | | |
| 354202 | NAPOLEONY MENDRET, RIZAL | ADDRESS ON FILE | | | | | | | |
| 354203 | NAPOLES GOMEZ, ISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 726772 | NAPOLES INC. | URB PUERTO NUEVO | 476 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 2044143 | Napoles Lamela, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 354204 | NAPOLES RENTAL & RENTAL CORP | MARGINAL ROOSEVELT 146 | | | | SAN JUAN | PR | 00917 | |
| 848399 | NAPOLES SALES & RENTAL | 146 MARGINAL AVE FD ROOSELVELT | | | | SAN JUAN | PR | 00917-3213 | |
| 354205 | NAPOLES SALES & RENTAL CORP | 146 MARGINAL AVE ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| 354206 | NAPOLES SALES & RENTAL CORP | 146 MARGINAL ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| 354207 | NAPOLES SALES & RENTAL CORP | MARGINAL ROOSEVELT # 146 | | | | SAN JUAN | PR | 00917 | |
| 354208 | NAPOLES SALES & RENTAL CORP | PUERTO NUEVO | 474 AVE DE DIEGO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 354209 | NAPOLES SALES AND RENTAL INC | 146 MARGINAL AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00917-3213 | |
| 354210 | NAPOLES VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 354211 | NAPOLI VERAY, CIARA | ADDRESS ON FILE | | | | | | | |
| 354212 | NAPOLITANO CRISTIANO, BLAISE C. | ADDRESS ON FILE | | | | | | | |
| 805726 | NAPOLITANO HERRERA, NURIA | ADDRESS ON FILE | | | | | | | |
| 354213 | NAPOLITANO MATTA, GRACE M | ADDRESS ON FILE | | | | | | | |
| 805727 | NAPOLITANO MATTA, GRACE M | ADDRESS ON FILE | | | | | | | |
| 354214 | NAPS ENGINEERS PSC | PO BOX 11616 | | | | SAN JUAN | PR | 00910-2716 | |
| 354215 | NAR AEZ AYALA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 726773 | NAR TEC INC | SANTA ROSA UNIT | P O BOX 6982 | | | BAYAMON | PR | 00960 | |
| 354216 | NARA M MATIAS CANINO | ADDRESS ON FILE | | | | | | | |
| 726774 | NARACHY MARTINEZ MARTINEZ | HC 2 BOX 10631 | | | | JUNCOS | PR | 00777 | |
| 726775 | NARALIS HERNANDEZ COTTO | URB LA VEGA | 131 CALLE B | | | VILLALBA | PR | 00766 | |
| 354217 | NARANGELI RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 354218 | NARANGELY RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 354219 | NARANJALES INC | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 | |
| 1973438 | Naranjales, Inc. | Attn: Maritere Jimenez | PO Box 193900 | | | San Juan | PR | 00919 | |
| 354220 | NARANJITO ACTIVO FELIZ INC | HC 71 BOX 2976 | | | | NARANJITO | PR | 00719-9435 | |
| 354221 | NARANJITO AUTO COMPUTER | HC 75 BOX 1432 | BO ANONES | | | NARANJITO | PR | 00719 | |
| 726776 | NARANJITO AUTO COMPUTER | HC-71 BOX 1432 | | | | NARANJITO | PR | 00719-9726 | |
| 354222 | NARANJITO BASKETBALL LEAGUE CORP | PO BOX 76 | | | | NARANJITO | PR | 00719 | |
| 726777 | NARANJITO COROZAL VERTICAL | HC 71 BOX 3050 | | | | NARANJITO | PR | 00719 | |
| 354223 | NARANJITO SPORT & ENTERTAINMENT | P O BOX 53 | | | | NARANJITO | PR | 00719 | |
| 354224 | NARANJO ACEVEDO, TENY ARACELIS | ADDRESS ON FILE | | | | | | | |
| 354225 | NARANJO ALICEA, JOELFRI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354226 | NARANJO ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 354227 | NARANJO FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 354228 | NARANJO GUEVARA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 354229 | NARANJO ROSA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 805728 | NARANJO SOLTERO, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 1422964 | NARAVAEZ ALEJANDRO, CARLOS E. | CARMEN A. DELGADO SIFUENTES | JUDICIAL CENTER OF BAYAMÓN | CALLE ESTEBAN PADILLA # 47 | | BAYAMÓN | PR | 00961 | |
| 726778 | NARC BOMB DETECT | SUITE 290 SC 1353 | CARR19 | | | GUAYNABO | PR | 00966 | |
| 726779 | NARC BOMB DETECT SALES | PMB 290 | S C 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 726780 | NARC BOMB GROUP SALES | PMB 290 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 726781 | NARC I AQUINO GONZALEZ | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 354230 | NARCE BERNARD, FRANCOIS | ADDRESS ON FILE | | | | | | | |
| 354231 | NARCISA BELKIS HELLY | ADDRESS ON FILE | | | | | | | |
| 726782 | NARCISA ESTRADA NEGRON | ADDRESS ON FILE | | | | | | | |
| 726783 | NARCISA RIVERA CARRION | PO BOX 3274 | | | | MANATI | PR | 00674 | |
| 726784 | NARCISA SANTIAGO GUADARRAMA | VILLA CAROLINA | 231 26 CALLE 610 | | | CAROLINA | PR | 00985 | |
| 726785 | NARCISA TORRES | ADDRESS ON FILE | | | | | | | |
| 726787 | NARCISO BAYETT ROMERO | URB HERMANAS DAVILA | D 36 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 354232 | NARCISO BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 354233 | NARCISO CABALLERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 354234 | NARCISO CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 354235 | NARCISO CABAN MARRERO | ADDRESS ON FILE | | | | | | | |
| 726788 | NARCISO CALDERON FELICIER | ADDRESS ON FILE | | | | | | | |
| 354237 | NARCISO CAMACHO CRUZ | ADDRESS ON FILE | | | | | | | |
| 2151677 | NARCISO CAMEJO GONZALEZ | P.O. BOX 11804 | | | | SAN JUAN | PR | 00922 | |
| 726790 | NARCISO CARDONA DAVILA | PO BOX 2030 | | | | HUMACAO | PR | 00792 | |
| 726789 | NARCISO CARDONA DAVILA | PO BOX 791 | | | | NAGUABO | PR | 00718 | |
| 726791 | NARCISO COSTA | PMB 379 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 726792 | NARCISO DE JESUS CARDONA | ADDRESS ON FILE | | | | | | | |
| 354238 | NARCISO DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 726793 | NARCISO GOMEZ SOSA | PARCELA IMBERY | 18 CALLE 14 | | | BARCELONETA | PR | 00617 | |
| 726794 | NARCISO HERNANDEZ ORTEGA | URB SANTA CATALINA | F 15 CALLE 6 | | | BAYAMON | PR | 00958 | |
| 726796 | NARCISO IRIZARRY CANCEL | ADDRESS ON FILE | | | | | | | |
| 726795 | NARCISO IRIZARRY CANCEL | ADDRESS ON FILE | | | | | | | |
| 726786 | NARCISO LOPEZ FLECHA | PO BOX 8326 | | | | HUMACAO | PR | 00791 | |
| 354239 | NARCISO NEGRON /RESP LOGIA AMOR TRABAJO | ADDRESS ON FILE | | | | | | | |
| 726797 | NARCISO OLIVO MELENDEZ | URB. EL JARDIN DE GUAYNABO | B-9 CALLE 1A | | | GUAYNABO | PR | 00969 | |
| 726798 | NARCISO ORTIZ FELICIANO | PO BOX 349 | | | | YAUCO | PR | 00698 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354240 | NARCISO PAGAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 354241 | NARCISO QUILES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 726799 | NARCISO R NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 354242 | NARCISO RABELL FUENTES | ADDRESS ON FILE | | | | | | | |
| 354243 | NARCISO RABELL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 354244 | NARCISO RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 726800 | NARCISO ROSARIO ACEVEDO | 61 CALLE PELE | | | | ARECIBO | PR | 00612 | |
| 726801 | NARCISO RUIZ GONZALEZ | HC 58 BOX 4890 | | | | AGUADA | PR | 00602 | |
| 726802 | NARCISO SOTO LEBRON | HC 63 BOX 3310 | | | | PATILLAS | PR | 00723 | |
| 726803 | NARCISO VALDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 726804 | NARCISO VELAZQUEZ RODRIGUEZ | PO BOX 569 | | | | PATILLAS | PR | 00723 | |
| 354245 | NARCISO VILARO CANALS | ADDRESS ON FILE | | | | | | | |
| 726805 | NARCISUS FLOWERS | RAMOS ANTONINI 5 OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 354246 | NARCIZO FERREIRA | ADDRESS ON FILE | | | | | | | |
| 354247 | NARCY ALVAREZ DE CABRERA | ADDRESS ON FILE | | | | | | | |
| 354248 | NARDA I QUINONES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 726806 | NARDA L MAQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726807 | NARDA L TOLENTINO MARRERO | BO DAGUAO BOX 194 A | | | | NAGUABO | PR | 00718 | |
| 726808 | NARDA L. MELENDEZ MELENDEZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 354249 | NARDA P. RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 726809 | NARDA PETRIE RODRIGUEZ ROSA | URB RIVER EDGE HILLS | B 83 CALLE RIO CANOVANILLAS | | | LUQUILLO | PR | 00773 | |
| 354250 | NARDA SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 726811 | NARDA TORO | ADDRESS ON FILE | | | | | | | |
| 726812 | NARDELIS SOTO SANCHEZ | 702 AVE FERNANDEZ JUNCOS APT 1 | | | | SAN JUAN | PR | 00907 | |
| 354251 | NARDY D RAMOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 354252 | NARDY DE LA CRUZ MARTE | ADDRESS ON FILE | | | | | | | |
| 354253 | NARDY FLORES DELGADO | ADDRESS ON FILE | | | | | | | |
| 726813 | NARDY M RODRIGUEZ MORALES | SAN GERMAN APART 223 | | | | SAN GERMAN | PR | 00683 | |
| 726814 | NARDY M TORRES VAZQUEZ | BOX 90 | | | | GUAYAMA | PR | 00784 | |
| 354254 | NAREDO VILLAR MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 354255 | NARENDRA K KHANDWALA | ADDRESS ON FILE | | | | | | | |
| 726815 | NARIA IDALIA MORALES CRESPO | 905 A COND LOS ROBLES | | | | SAN JUAN | PR | 00921 | |
| 354256 | NARIMASA KUMAGAWA | ADDRESS ON FILE | | | | | | | |
| 726816 | NARINDER K MEHTA | P O BOX BOX 5314 | | | | MAYAGUEZ | PR | 00681-5314 | |
| 726817 | NARJAHAN TALIB | COND GRANADA | 109CALLE COSTA RICA APT 15 B | | | SAN JUAN | PR | 00915 | |
| 354257 | NARLYN J SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354258 | NARLYN LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 354259 | NARMO E OTERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 354260 | NARPIEL NIEVES, DAXIE M. | ADDRESS ON FILE | | | | | | | |
| 354261 | NARRIET SANTANA LABOY | ADDRESS ON FILE | | | | | | | |
| 354262 | NARVA GRAPHICS | HC 71 BOX 3029 | | | | NARANJITO | PR | 00719 | |
| 354263 | NARVAEZ ACEVEDO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 354264 | NARVAEZ ADORNO, JIOVANY | ADDRESS ON FILE | | | | | | | |
| 354265 | Narvaez Agosto, Janet | ADDRESS ON FILE | | | | | | | |
| 354266 | NARVAEZ ALAGO, DIANNETTE | ADDRESS ON FILE | | | | | | | |
| 354267 | NARVAEZ ALAGO, DORIS | ADDRESS ON FILE | | | | | | | |
| 354268 | NARVAEZ ALEMAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 354269 | NARVAEZ ALVAREZ, FLOR E | ADDRESS ON FILE | | | | | | | |
| 354270 | NARVAEZ AMBERT, LUDINET | ADDRESS ON FILE | | | | | | | |
| 354271 | NARVAEZ ARBONA, BILLY | ADDRESS ON FILE | | | | | | | |
| 354272 | NARVAEZ ARBONA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 354273 | NARVAEZ ARBONA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 354274 | NARVAEZ ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 354275 | NARVAEZ ARROYO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 354276 | NARVAEZ ATILES, ELI SAMUEL | ADDRESS ON FILE | | | | | | | |
| 726818 | NARVAEZ AUTO PARTS | BLQ 3 G 8 AVE LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 354277 | NARVAEZ AVILES, FELIX A | ADDRESS ON FILE | | | | | | | |
| 354278 | NARVAEZ BEAUCHAMP, DEBORAH S | ADDRESS ON FILE | | | | | | | |
| 2035389 | Narvaez Beauchamp, Deborah Saudi | ADDRESS ON FILE | | | | | | | |
| 354279 | NARVAEZ BECERRIL, JOSE | ADDRESS ON FILE | | | | | | | |
| 354280 | NARVAEZ CABRERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 354281 | NARVAEZ CABRERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 354282 | NARVAEZ CARABALLO, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 1497103 | Narvaez Carrion, Jose | ADDRESS ON FILE | | | | | | | |
| 1497091 | Narvaez Carrion, Jose | ADDRESS ON FILE | | | | | | | |
| 354283 | Narvaez Casiano, Ednan | ADDRESS ON FILE | | | | | | | |
| 354284 | NARVAEZ CASTRO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 354285 | NARVAEZ CASTRO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 1769390 | NARVAEZ CHEVERES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1786678 | Narvaez Cheveres, Yolanda | ADDRESS ON FILE | | | | | | | |
| 354286 | NARVAEZ CHEVRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 354287 | NARVAEZ CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 354288 | NARVAEZ COLON, BEATRICE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 805733 | NARVAEZ COLON, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 354289 | NARVAEZ COLON, CAROL | ADDRESS ON FILE | | | | | | | |
| 354290 | NARVAEZ COLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 805734 | NARVAEZ CONTRERAS, JULIA | ADDRESS ON FILE | | | | | | | |
| 354291 | NARVAEZ CONTRERAS, JULIA E | ADDRESS ON FILE | | | | | | | |
| 354292 | NARVAEZ CORDERO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 354293 | NARVAEZ CORDERO, IRVING | ADDRESS ON FILE | | | | | | | |
| 354294 | NARVAEZ CORDERO, KERVING | ADDRESS ON FILE | | | | | | | |
| 354295 | NARVAEZ CORREA, NIVEA | ADDRESS ON FILE | | | | | | | |
| 354296 | NARVAEZ CORREA, NIVEA E. | ADDRESS ON FILE | | | | | | | |
| 853832 | NARVAEZ CORREA, NIVEA ENID | ADDRESS ON FILE | | | | | | | |
| 354297 | NARVAEZ CORTES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 1654952 | Narvaez Cortes, Nancy | ADDRESS ON FILE | | | | | | | |
| 354298 | NARVAEZ CORTES, NANCY | ADDRESS ON FILE | | | | | | | |
| 1654952 | Narvaez Cortes, Nancy | ADDRESS ON FILE | | | | | | | |
| 1420776 | NARVAEZ CORTEZ, MANUEL | ALEX RAMOS DÍAZ | PO BOX 10565 | | | SAN JUAN | PR | 00922 | |
| 354299 | NARVAEZ COTTO, JOVANNIE | ADDRESS ON FILE | | | | | | | |
| 354300 | NARVAEZ COTTO, RAUL | ADDRESS ON FILE | | | | | | | |
| 354301 | NARVAEZ CRUZ, ERMITA | ADDRESS ON FILE | | | | | | | |
| 354302 | NARVAEZ CRUZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 354303 | NARVAEZ CRUZ, PABLO J. | ADDRESS ON FILE | | | | | | | |
| 354304 | Narvaez Cumba, Doris | ADDRESS ON FILE | | | | | | | |
| 354305 | NARVAEZ DAVILA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 354306 | NARVAEZ DE JESUS, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 354307 | NARVAEZ DE JESUS, ERICA | ADDRESS ON FILE | | | | | | | |
| 354308 | NARVAEZ DIAZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 805735 | NARVAEZ DIAZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 805736 | NARVAEZ DIAZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 354309 | NARVAEZ DIAZ, MARCO A. | ADDRESS ON FILE | | | | | | | |
| 1959437 | Narvaez Diaz, Marco A. | ADDRESS ON FILE | | | | | | | |
| 354310 | NARVAEZ DIAZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 354311 | Narvaez Diaz, Santiago | ADDRESS ON FILE | | | | | | | |
| 848400 | NARVAEZ DRY CLEANERS | PLAZA CUPEY GARD STE E-7 | 200 AVE CUPEY GARDENS | | | SAN JUAN | PR | 00926 | |
| 354312 | NARVAEZ ELIAS, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 354313 | NARVAEZ ELIAS, LUZ S | ADDRESS ON FILE | | | | | | | |
| 354314 | NARVAEZ ESPINELL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 354315 | NARVAEZ ESPINELL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 354316 | NARVAEZ FELICIER, STEPHEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354317 | NARVAEZ FERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 354318 | NARVAEZ FERNANDEZ, PETER | ADDRESS ON FILE | | | | | | | |
| 354319 | NARVAEZ FERRER, ANA M | ADDRESS ON FILE | | | | | | | |
| 354320 | NARVAEZ FERRER, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1699772 | Narvaez Figueroa , Jose L. | ADDRESS ON FILE | | | | | | | |
| 1699772 | Narvaez Figueroa , Jose L. | ADDRESS ON FILE | | | | | | | |
| 354322 | NARVAEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 805737 | NARVAEZ FIGUEROA, EVA | ADDRESS ON FILE | | | | | | | |
| 354323 | NARVAEZ FIGUEROA, EVA A | ADDRESS ON FILE | | | | | | | |
| 354324 | NARVAEZ FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | | |
| 805738 | NARVAEZ FIGUEROA, JORGE G | ADDRESS ON FILE | | | | | | | |
| 805739 | NARVAEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 354325 | NARVAEZ FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 354326 | NARVAEZ FIGUEROA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 354327 | NARVAEZ FIGUEROA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 354328 | NARVAEZ FRANCO, RONIESIS | ADDRESS ON FILE | | | | | | | |
| 354329 | NARVAEZ FUENTES, ADA L. | ADDRESS ON FILE | | | | | | | |
| 805740 | NARVAEZ FUENTES, CLARA I | ADDRESS ON FILE | | | | | | | |
| 354330 | NARVAEZ FUENTES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 354331 | NARVAEZ FUENTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 354332 | NARVAEZ GABALDON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 354333 | NARVAEZ GABALDON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 354334 | NARVAEZ GALAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 354335 | Narvaez Galarza, Edwin D | ADDRESS ON FILE | | | | | | | |
| 354336 | NARVAEZ GARAY, DAIANA | ADDRESS ON FILE | | | | | | | |
| 354337 | NARVAEZ GARCIA MD, TOMAS | ADDRESS ON FILE | | | | | | | |
| 354338 | NARVAEZ GARCIA, EBRAHIM | ADDRESS ON FILE | | | | | | | |
| 354339 | NARVAEZ GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 354340 | NARVAEZ GARCIA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 354341 | NARVAEZ GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 354342 | NARVAEZ GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 805741 | NARVAEZ GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 354344 | NARVAEZ GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 354343 | Narvaez Garcia, William | ADDRESS ON FILE | | | | | | | |
| 354345 | NARVAEZ GONZALEZ, ARGELIA | ADDRESS ON FILE | | | | | | | |
| 805742 | NARVAEZ GONZALEZ, JANISES | ADDRESS ON FILE | | | | | | | |
| 354346 | NARVAEZ GONZALEZ, JARED E | ADDRESS ON FILE | | | | | | | |
| 354347 | NARVAEZ GONZALEZ, JENNITZA | ADDRESS ON FILE | | | | | | | |
| 805743 | NARVAEZ GONZALEZ, JENNITZA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354348 | NARVAEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 354349 | NARVAEZ GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 2033441 | NARVAEZ GONZALEZ, SURIELYS | ADDRESS ON FILE | | | | | | | |
| 2038285 | Narvaez Gonzalez, Surielys | ADDRESS ON FILE | | | | | | | |
| 354350 | NARVAEZ GONZALEZ, SURIELYS | ADDRESS ON FILE | | | | | | | |
| 805744 | NARVAEZ GONZALEZ, SURIELYS | ADDRESS ON FILE | | | | | | | |
| 354351 | NARVAEZ GONZALEZ, SYAMARIS | ADDRESS ON FILE | | | | | | | |
| 354352 | NARVAEZ GREEG, SANDRA LEE | ADDRESS ON FILE | | | | | | | |
| 805745 | NARVAEZ GREEG, SANDRA LEE | ADDRESS ON FILE | | | | | | | |
| 354353 | NARVAEZ GUTIERREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 354354 | NARVAEZ HERNANDEZ, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 354355 | NARVAEZ HERNANDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 354356 | NARVAEZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 354357 | NARVAEZ HERNANDEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 354358 | NARVAEZ HUERTAS, SARAHI | ADDRESS ON FILE | | | | | | | |
| 354359 | NARVAEZ JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 354360 | NARVAEZ LACEN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 354361 | Narvaez Linder, Roberto | ADDRESS ON FILE | | | | | | | |
| 354362 | NARVAEZ LINDER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1650447 | NARVAEZ LINDER, ROBERTO L. | ADDRESS ON FILE | | | | | | | |
| 354363 | NARVAEZ LOPEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 354364 | NARVAEZ LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 354365 | NARVAEZ LOPEZ, LEILA M | ADDRESS ON FILE | | | | | | | |
| 354366 | NARVAEZ LOPEZ, OLGA D | ADDRESS ON FILE | | | | | | | |
| 354367 | Narvaez Lozada, Freddie | ADDRESS ON FILE | | | | | | | |
| 354368 | NARVAEZ LOZADA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 354369 | NARVAEZ LOZADA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 354371 | NARVAEZ LUGO, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 354372 | NARVAEZ LUGO, CLAYTON | ADDRESS ON FILE | | | | | | | |
| 354374 | NARVAEZ LUGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 354373 | NARVAEZ LUGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 354375 | NARVAEZ MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 354376 | NARVAEZ MARRERO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 354377 | NARVAEZ MARRERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 354378 | NARVAEZ MARTINEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 354379 | NARVAEZ MARTINEZ, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 1420777 | NARVÁEZ MARTÍNEZ, RAFAEL | ALEX RAMOS DÍAZ | PO BOX 10565 | | | SAN JUAN | PR | 00922 | |
| 2089189 | Narvaez Medina, Ada | ADDRESS ON FILE | | | | | | | |
| 805746 | NARVAEZ MEDINA, ADA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354380 | NARVAEZ MEDINA, ADA N | ADDRESS ON FILE | | | | | | | |
| 354381 | NARVAEZ MEDINA, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 354382 | NARVAEZ MELENDEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 354383 | NARVAEZ MELENDEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 805747 | NARVAEZ MENDEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 354384 | NARVAEZ MENDEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 354385 | Narvaez Mendez, Neftali | ADDRESS ON FILE | | | | | | | |
| 354386 | NARVAEZ MILLAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1798683 | Narvaez Millan, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 354387 | NARVAEZ MOLINA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 805748 | NARVAEZ MOLINA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1753062 | Narvaez Molina, Jose L. | ADDRESS ON FILE | | | | | | | |
| 354388 | NARVAEZ MONGE, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 354389 | NARVAEZ MORALES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 354390 | NARVAEZ MORALES, JEAN | ADDRESS ON FILE | | | | | | | |
| 354391 | NARVAEZ MORALES, MARTA | ADDRESS ON FILE | | | | | | | |
| 354392 | NARVAEZ MORALES, VILMA | ADDRESS ON FILE | | | | | | | |
| 354393 | NARVAEZ MORAN, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 354394 | NARVAEZ MUNOZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 1257272 | NARVAEZ NARVAEZ, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 354395 | Narvaez Narvaez, Angel G. | ADDRESS ON FILE | | | | | | | |
| 354396 | NARVAEZ NARVAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 354397 | NARVAEZ NARVAEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 354398 | NARVAEZ NARVAEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 354399 | NARVAEZ NARVAEZ, INES | ADDRESS ON FILE | | | | | | | |
| 354400 | NARVAEZ NARVAEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 354401 | NARVAEZ NARVAEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 354402 | NARVAEZ NATAL, MAGDA | ADDRESS ON FILE | | | | | | | |
| 354403 | NARVAEZ NEGRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 805749 | NARVAEZ NEGRON, EUNICE M | ADDRESS ON FILE | | | | | | | |
| 354404 | NARVAEZ NEGRON, EUNICE M | ADDRESS ON FILE | | | | | | | |
| 354405 | NARVAEZ NEGRON, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 354406 | NARVAEZ NIEVES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 354370 | NARVAEZ OMS MD, JULIO | ADDRESS ON FILE | | | | | | | |
| 354407 | NARVAEZ OMS, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 354408 | NARVAEZ OMS, SYBELLE | ADDRESS ON FILE | | | | | | | |
| 354409 | NARVAEZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 354410 | NARVAEZ ORTIZ, KENETH | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805750 | NARVAEZ ORTIZ, KEYSA | ADDRESS ON FILE | | | | | | | |
| 354411 | NARVAEZ ORTIZ, KEYSA L | ADDRESS ON FILE | | | | | | | |
| 354412 | NARVAEZ OTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 354413 | NARVAEZ OTERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 853833 | NARVAEZ OYOLA, YERALINE I. | ADDRESS ON FILE | | | | | | | |
| 354414 | NARVAEZ PABON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 354415 | NARVAEZ PADILLA, ABDIAS | ADDRESS ON FILE | | | | | | | |
| 354417 | NARVAEZ PADILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 354416 | NARVAEZ PADILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 354418 | NARVAEZ PAGAN, TERESA E | ADDRESS ON FILE | | | | | | | |
| 354419 | NARVAEZ PARES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 354420 | NARVAEZ PEREZ, ANDRES E | ADDRESS ON FILE | | | | | | | |
| 805752 | NARVAEZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 354421 | NARVAEZ PEREZ, EDRICK | ADDRESS ON FILE | | | | | | | |
| 354422 | NARVAEZ PEREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 805753 | NARVAEZ PEREZ, ILIA M | ADDRESS ON FILE | | | | | | | |
| 805754 | NARVAEZ PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 354423 | NARVAEZ PEREZ, IVELISSE E | ADDRESS ON FILE | | | | | | | |
| 354424 | NARVAEZ PEREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 805755 | NARVAEZ PEREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 726819 | NARVAEZ PIZZA HOUSE | 255 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 354425 | NARVAEZ PLA, JEAN | ADDRESS ON FILE | | | | | | | |
| 354426 | NARVAEZ POLA, LEIDA | ADDRESS ON FILE | | | | | | | |
| 354427 | NARVAEZ POLA, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 2115318 | Narvaez Pols, Mirna I. | ADDRESS ON FILE | | | | | | | |
| 2133491 | Narvaez Pons, Jacqueline | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 354428 | NARVAEZ QUINONES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1843105 | Narvaez Quinones, Minerva | ADDRESS ON FILE | | | | | | | |
| 354429 | NARVAEZ RAMOS, RAMON G. | ADDRESS ON FILE | | | | | | | |
| 354430 | NARVAEZ RANGEL, ESTHER | ADDRESS ON FILE | | | | | | | |
| 354431 | NARVAEZ REAL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 354432 | NARVAEZ REYES MD, JULIO | ADDRESS ON FILE | | | | | | | |
| 805756 | NARVAEZ REYES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 354433 | NARVAEZ REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 354434 | NARVAEZ REYES, JULIO | ADDRESS ON FILE | | | | | | | |
| 354435 | NARVAEZ REYMUNDI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 354436 | NARVAEZ RIVAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 354437 | NARVAEZ RIVAS, ELENA | ADDRESS ON FILE | | | | | | | |
| 354438 | NARVAEZ RIVAS, LINDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805757 | NARVAEZ RIVERA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 354439 | NARVAEZ RIVERA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 805758 | NARVAEZ RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 354440 | NARVAEZ RIVERA, ANGELA H | ADDRESS ON FILE | | | | | | | |
| 354441 | NARVAEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 354442 | NARVAEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 354443 | NARVAEZ RIVERA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 354444 | NARVAEZ RIVERA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 1527983 | Narvaez Rivera, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 1527983 | Narvaez Rivera, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 354445 | NARVAEZ RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 354446 | Narvaez Rivera, David | ADDRESS ON FILE | | | | | | | |
| 354447 | NARVAEZ RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 354448 | Narvaez Rivera, Epifania | ADDRESS ON FILE | | | | | | | |
| 354449 | NARVAEZ RIVERA, FRANCES DEL MAR | ADDRESS ON FILE | | | | | | | |
| 354450 | Narvaez Rivera, Israel | ADDRESS ON FILE | | | | | | | |
| 354451 | NARVAEZ RIVERA, IVONNE MARIE | ADDRESS ON FILE | | | | | | | |
| 354452 | NARVAEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 354453 | NARVAEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 354454 | NARVAEZ RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 354455 | NARVAEZ RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 354456 | NARVAEZ RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 1425556 | NARVAEZ RIVERA, KAREN M. | ADDRESS ON FILE | | | | | | | |
| 1423210 | NARVÁEZ RIVERA, KAREN M. | Calle 1 D-13 | Urb. Forest Hills | | | Bayamón | PR | 00959 | |
| 354457 | NARVAEZ RIVERA, KEVIN D | ADDRESS ON FILE | | | | | | | |
| 354458 | NARVAEZ RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 354459 | NARVAEZ RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 805759 | NARVAEZ RIVERA, YALITZA | ADDRESS ON FILE | | | | | | | |
| 354460 | NARVAEZ RODRIGUEZ , TOMAS | ADDRESS ON FILE | | | | | | | |
| 354461 | NARVAEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 354462 | NARVAEZ RODRIGUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 354463 | NARVAEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 354464 | NARVAEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 354468 | NARVAEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 354465 | NARVAEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 354466 | NARVAEZ RODRIGUEZ, JESÚS | ADDRESS ON FILE | | | | | | | |
| 354467 | NARVAEZ RODRIGUEZ, JESÚS | ADDRESS ON FILE | | | | | | | |
| 238684 | NARVAEZ RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238684 | NARVAEZ RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 805760 | NARVAEZ RODRIGUEZ, MARA | ADDRESS ON FILE | | | | | | | |
| 805761 | NARVAEZ RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 354469 | NARVAEZ RODRIGUEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 354470 | NARVAEZ RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 354471 | NARVAEZ RODRIGUEZ, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| 354472 | NARVAEZ ROMERO, HILTON | ADDRESS ON FILE | | | | | | | |
| 805762 | NARVAEZ ROMERO, HILTON J | ADDRESS ON FILE | | | | | | | |
| 354473 | NARVAEZ ROSA, NELBELEE | ADDRESS ON FILE | | | | | | | |
| 354474 | NARVAEZ ROSA, NELSON | ADDRESS ON FILE | | | | | | | |
| 354475 | Narvaez Rosado, Victor | ADDRESS ON FILE | | | | | | | |
| 2097967 | Narvaez Rosario, Angel G. | ADDRESS ON FILE | | | | | | | |
| 354476 | NARVAEZ ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 354477 | NARVAEZ ROSARIO, CAROLA | ADDRESS ON FILE | | | | | | | |
| 354478 | NARVAEZ ROSARIO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 354479 | NARVAEZ SÁEZ, YOLANDA | LIC. YESENIA CENTENO BERMUDEZ | P.P. BOX 1106 | | | COMERÍO | PR | 00782 | |
| 1420778 | NARVAEZ SÁEZ, YOLANDA | YESENIA CENTENO BERMUDEZ | P.P. BOX 1106 | | | COMERÍO | PR | 00782 | |
| 805763 | NARVAEZ SALGADO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 354480 | NARVAEZ SALGADO, PAMELA M | ADDRESS ON FILE | | | | | | | |
| 354481 | NARVAEZ SANCHES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 354482 | NARVAEZ SANCHEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 354483 | NARVAEZ SANCHEZ, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 354484 | NARVAEZ SANCHEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 354485 | NARVAEZ SANCHEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 354486 | NARVAEZ SANCHEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 354487 | NARVAEZ SANTANA, IRIS | ADDRESS ON FILE | | | | | | | |
| 354488 | NARVAEZ SANTANA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 354489 | Narvaez Santiago, Carmen E | ADDRESS ON FILE | | | | | | | |
| 354490 | NARVAEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 354491 | NARVAEZ SANTIAGO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 354492 | NARVAEZ SANTIAGO, MARINELLY | ADDRESS ON FILE | | | | | | | |
| 354493 | NARVAEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 354494 | NARVAEZ SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 354495 | NARVAEZ SANTIAGO, RENY | ADDRESS ON FILE | | | | | | | |
| 354496 | NARVAEZ SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 354498 | NARVAEZ SIERRA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 354499 | NARVAEZ SOTO, LOURDES ENEIDA | ADDRESS ON FILE | | | | | | | |
| 354500 | NARVAEZ TIRADO, RADAMES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354501 | NARVAEZ TORO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 354502 | NARVAEZ TORO, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 354503 | NARVAEZ TORRES, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 354504 | NARVAEZ TORRES, IRENE S | ADDRESS ON FILE | | | | | | | |
| 354505 | NARVAEZ TORRES, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 805764 | NARVAEZ TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 726820 | NARVAEZ TRUCKING | P.O BOX 8536 | | | | BAYAMON | PR | 00960 | |
| 354506 | NARVAEZ VAZQUEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 354507 | NARVAEZ VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 354508 | NARVAEZ VELAZQUEZ, KARELY | ADDRESS ON FILE | | | | | | | |
| 354509 | NARVAEZ VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 354510 | NARVAEZ VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 354511 | NARVAEZ VILLANUEVA, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| 354512 | NARVAEZ VILLANUEVA, JESICCA | ADDRESS ON FILE | | | | | | | |
| 354513 | NARVAEZ VILLANUEVA, SONIA | ADDRESS ON FILE | | | | | | | |
| 354514 | NARVAEZ VIRELLA, PETER JOHN | ADDRESS ON FILE | | | | | | | |
| 354515 | NARVAEZ,REYNALDO | ADDRESS ON FILE | | | | | | | |
| 354516 | NARVAEZAYALA, JUAN | ADDRESS ON FILE | | | | | | | |
| 354517 | NARVAEZGARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 805765 | NARVAREZ ORTIZ, KEYSA | ADDRESS ON FILE | | | | | | | |
| 726821 | NASAC | 50 HARRY S TRUMAN PARKWAY | | | | ANNAPOLIS | MD | 21401 | |
| 726822 | NASADAD | 808 17TH STREET NW SUITE 410 | | | | WASHINGTON | DC | 20006 | |
| 2159459 | Nasalio Colon, Jorge Luiz | ADDRESS ON FILE | | | | | | | |
| 354518 | NASARIO MORALES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 726823 | NASBA | 150 FOURTH AVE NORTH SUITE 700 | | | | NASHVILLE | TN | 37219-2419 | |
| 354519 | NASC SP | SUITE 300 | 111 K STREET NE | | | WASHINGTON | DC | 20002 | |
| 354520 | NASCINENTO MD, TOME | ADDRESS ON FILE | | | | | | | |
| 354521 | NASCIO | PO BOX 1107 | | | | LEXINGTON | KY | 40588-1107 | |
| 831509 | Nasco | 901 Janesville Avenue | | | | Fort Atkinson | WI | 53538 | |
| 726824 | NASDA | N W SUITE 1020 | 1156 15TH ST NW | | | WASHINGTON | DC | 20005 | |
| 354522 | NASDCTEc | 444 N CAPITOL ST SUITE 830 | | | | WASHINGTON | DC | 20001 | |
| 354523 | NASDCTEc | 8484 GEORGIA AVENUE | SUITE 320 | | | SILVER SPRING | MD | 20910 | |
| 726825 | NASDVA | PO BOX 11737 | | | | SAN JUAN | PR | 00910-1737 | |
| 726827 | NASDVA | PO BOX 2324 | | | | SANTA FE | NM | 87504 | |
| 726826 | NASDVA | SOLDIER & S MEM BLDG 500 E CAPITOL | | | | PIERRE | SD | 57501-5070 | |
| 726828 | NASEEM KAVIM MOHAMMED | 9487 PERENNIAL ST | | | | MANASSAS | VA | 20110 | |
| 726829 | NASEMSD | 111 PARK PLACE | | | | FALLS CHURCH | VA | 22046 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 726830 | NASER ZATAR FONOLLOSA | P O BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 726831 | NASFA | PO BOX 11910 | | | | LEXINGTON | KY | 40578-1910 | |
| 726832 | NASFAA | 1129 20TH STREET NW | SUITE 400 | | | WASHINTON | DC | 20036 | |
| 354524 | NASH, JASON | ADDRESS ON FILE | | | | | | | |
| 354525 | NASHA L ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 726833 | NASHA RIVERA SERRANO | RUTA RURAL 1 BOX 35 | | | | CAROLINA | PR | 00983 | |
| 354526 | NASHA V ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 354527 | NASHALI BERRIOS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 354528 | NASHALI DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 354529 | NASHALI LOPEZ NATAL | ADDRESS ON FILE | | | | | | | |
| 354530 | NASHALI PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 354531 | NASHALIE BERMUDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 354532 | NASHALIE OLIVARES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 354533 | NASHALIS ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 354534 | NASHALY GONZALEZ BOSQUEZ | ADDRESS ON FILE | | | | | | | |
| 354535 | NASHALY J MONTANEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 354536 | NASHALY MEDINA CLARKE | ADDRESS ON FILE | | | | | | | |
| 354537 | NASHARA BAYON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 354538 | NASHIA | 4330 EAST WEST HIGHWAY ST 301 | | | | BETHESDA | MD | 20814 | |
| 726835 | NASHIRA M RODRIGUEZ ALMODOVAR | HC 3 BOX 23402 | | | | LAJAS | PR | 00667 | |
| 726836 | NASHIVA GONZALEZ MORAN | URB PEREZ MORRIS | 657 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 354497 | NASHLIVETTE CARDONA GUERRERO | ADDRESS ON FILE | | | | | | | |
| 726837 | NASHMARIE CAY SANTANA | P O BOX 267 | | | | JUNCOS | PR | 00777 | |
| 726838 | NASIMA SARA RASHID | ADDRESS ON FILE | | | | | | | |
| 354539 | NASMHPD RESEARCH INSTITUTE, INC. (NRI) | 3141 FAIRVIEW PARK DRIVE SUITE 650 | | | | FALLS CHURCH | VA | 22042-0000 | |
| 354540 | NASON CRUZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 354541 | NASON MEDICAL CENTER III | 5133 RIVERS AVENUE | | | | NORTH CHARLESTON | SC | 29406 | |
| 354542 | NASSAR VEGLIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 354543 | NASSAR VEGLIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 354544 | NASSAR YUMET, SANDRA | ADDRESS ON FILE | | | | | | | |
| 726839 | NASSER A TAHA MONTALVO | P O BOX 549 | | | | LAJAS | PR | 00667 | |
| 354545 | NASSER A. TAHA MONTALVO | LCDO. JOHNSON PAGAN MERCADO | CALLE ENRIQUE VAZQUEZ BAEZ 129 | | | MAYAGUEZ | PR | 00680 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354546 | NASSER AKHRAS | ADDRESS ON FILE | | | | | | | |
| 726840 | NASSER R ZALLOUM RASHED | URB RIVERSIDE PARK | D 2 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 354547 | NASSIF MD , RAMZI F | ADDRESS ON FILE | | | | | | | |
| 354548 | NASSIRA MARIE VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726842 | NASSP | 1904 ASSOCIATION DRIVE | | | | RESTON | VA | 20191 | |
| 726843 | NAST | PO BOX 11910 | | | | LEXINGTON | KY | 40578 1910 | |
| 726844 | NASTAD | 444 NORTH CAPITOL ST NW | SUITE 339 | | | WASHINGTON | DC | 20001-1512 | |
| 726845 | NASTO C\O G.M.BOYNTON TREAS | 911 CLOPPER RD APT T2 | | | | GAITHERSBURG | MD | 20878 | |
| 726846 | NASW DISTRIBUTION CENTER | P O BOX 431 | | | | ANNAPOLIS JUNTION | MD | 20701-0431 | |
| 726847 | NAT ASSOC OF BOATING | PO BOX 11099 | | | | LEXINGTON | KY | 40512-1099 | |
| 726848 | NAT ASSOC OF STATE PERSONNEL EXECUTIVES | C/O THE CANAL OF STATE GOVERMENTS | PO BOX 11910 | | | LEVINGTON | KY | 40578-1910 | |
| 848401 | NAT INVESTIGATION & PROTECTION | GROUP INC | 204 GUAYAMA STREET | | | SAN JUAN | PR | 00918 | |
| 726849 | NAT LATINO COUNCIL ALCOHOL TOBACCO PREV | 1616 P STREET NW SUITE 430 | | | | WASHINGTON | DC | 20036 | |
| 726850 | NAT LUMBER & HARDWARE / BCO SANTANDER | LOCK BOX ACCOUNT 051-027481 | PO BOX 195579 HATO REY STA | | | SAN JUAN | PR | 00919-5579 | |
| 726851 | NAT. ASOCC. FOR GOVERNMENT TRAINING & D | PO BOX 67 | | | | LEXINGTON | KY | 40501-0067 | |
| 726852 | NAT. CENTER FOR RESEARCH IN VOC. | WESTERN ILLINOIS UNIVERSITY | HORRABIN HALL ROOM 46 | | | MACOMO | IL | 61455 | |
| 848402 | NAT. CONFERENCE OF BAR EXAMINER | 302 South Bedford Street | | | | Madison | WI | 53703-3622 | |
| 726853 | NAT. COUNCIL OF TEACHER OF MATHEMATI | P O BOX 25405 | | | | RICHMOND | VA | 23286-8161 | |
| 726855 | NAT. COUNCIL OF TEACHERS OF | 1111 W. KENYON ROAD | | | | URBANA | IL | 61801 | |
| 354549 | NATACHA ACEVEDO ROSA | ADDRESS ON FILE | | | | | | | |
| 726856 | NATACHA AYALA RONDON | CALLE D BUZON 359 | | | | SAN GERMAN | PR | 00683 | |
| 726857 | NATACHA SANCHEZ ALARCON | URB PURA BRISA | 904 CALLE GUAYACA | | | MAYAGUEZ | PR | 00680 | |
| 726858 | NATAEL RESTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 726859 | NATAEL RESTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 726860 | NATAHALY CALLE PEREZ | PO BOX 5040 | | | | CAGUAS | PR | 00726 | |
| 354551 | NATAL ADORNO, ALICIA A | ADDRESS ON FILE | | | | | | | |
| 805766 | NATAL ADORNO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 354552 | NATAL ADORNO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 354553 | NATAL AGOSTO, VERONICA M | ADDRESS ON FILE | | | | | | | |
| 354554 | NATAL APONTE, NORMA I. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354555 | NATAL ARAGONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 354556 | NATAL AVILA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 805767 | NATAL AVILA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 354557 | NATAL AVILA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 354558 | Natal Baez, Carla M | ADDRESS ON FILE | | | | | | | |
| 354559 | NATAL BAEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 354560 | NATAL BARCELO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 354561 | NATAL BERBERENA, GISELA | ADDRESS ON FILE | | | | | | | |
| 354562 | NATAL BERDIEL, ISABEL | ADDRESS ON FILE | | | | | | | |
| 354563 | NATAL BERDIEL, ISABEL | ADDRESS ON FILE | | | | | | | |
| 354564 | NATAL BORDOY, GERMANIA | ADDRESS ON FILE | | | | | | | |
| 354565 | NATAL BURGOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 354566 | NATAL CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 354567 | Natal Caraballo, Lumarys | ADDRESS ON FILE | | | | | | | |
| 354568 | NATAL CASTRO, IRIS MAGALY | ADDRESS ON FILE | | | | | | | |
| 1810741 | Natal Cintron, Mayra | ADDRESS ON FILE | | | | | | | |
| 1519551 | Natal Colon, David | ADDRESS ON FILE | | | | | | | |
| 354570 | NATAL COLON, DAVID | ADDRESS ON FILE | | | | | | | |
| 2147273 | Natal Colon, Ernesto Radamez | ADDRESS ON FILE | | | | | | | |
| 354571 | NATAL CORDERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 805768 | NATAL CORDERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 354572 | NATAL CORREA, ANGELO | ADDRESS ON FILE | | | | | | | |
| 354573 | NATAL DE JESUS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 354574 | NATAL DE LEON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 354576 | NATAL DE TORRES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 354575 | NATAL DE TORRES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 354577 | NATAL DELIZ, CARLOS GABRIEL | ADDRESS ON FILE | | | | | | | |
| 354578 | NATAL DIAZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 354579 | NATAL DIAZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 354580 | NATAL DIAZ, LILLIAM R | ADDRESS ON FILE | | | | | | | |
| 1534465 | Natal Estela, Melissa | ADDRESS ON FILE | | | | | | | |
| 354581 | NATAL FALCON, VIRMARY | ADDRESS ON FILE | | | | | | | |
| 52331 | NATAL FELICIANO, BETHZAIDA | RAFAEL G. MARTÍNEZ-GÉIGEL | 500 DE HOSTOS AVE. | G.PO BOX 366252 | | SAN JUAN | PR | 00936-6252 | |
| 1420780 | NATAL FELICIANO, BETHZAIDA | YESENIA VAZQUEZ | #25 CARR. 28 LUCHETTI INDSTRIAL PARK | | | BAYAMON | PR | 00961 | |
| 354583 | NATAL FELICIANO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 354584 | NATAL FELICIANO, ELISA | ADDRESS ON FILE | | | | | | | |
| 354585 | NATAL FELICIANO, ELVIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1338235 | NATAL FELICIANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 354586 | NATAL FELICIANO, IRIS I. | ADDRESS ON FILE | | | | | | | |
| 354587 | NATAL FELICIANO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 354588 | NATAL FELICIANO, MAYRA ENID | ADDRESS ON FILE | | | | | | | |
| 354589 | NATAL FELICIANO, NILDA M | ADDRESS ON FILE | | | | | | | |
| 354590 | NATAL FELICIANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 354591 | NATAL FELICIANO, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 354593 | NATAL FERNANDEZ, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 354594 | NATAL FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 354595 | NATAL FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 354596 | NATAL FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 354597 | NATAL FLORES, YARIT | ADDRESS ON FILE | | | | | | | |
| 354598 | NATAL FONTAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2218673 | Natal Fuster, Wanda Liz | ADDRESS ON FILE | | | | | | | |
| 2216126 | Natal Fuster, Wanda Liz | ADDRESS ON FILE | | | | | | | |
| 354599 | NATAL GANDARILLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 354600 | Natal Garcia, Angel J | ADDRESS ON FILE | | | | | | | |
| 354601 | NATAL GARCIA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 354602 | NATAL GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 354603 | NATAL GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 354605 | NATAL GASCOT, NORMA I | ADDRESS ON FILE | | | | | | | |
| 354606 | NATAL GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 354607 | Natal Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 354608 | NATAL GONZALEZ, JOSELYN M. | ADDRESS ON FILE | | | | | | | |
| 354609 | NATAL GUZMAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 354610 | NATAL HENRIQUEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 354611 | NATAL HEREDIA, GRISELL | ADDRESS ON FILE | | | | | | | |
| 354612 | NATAL HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 354613 | NATAL KERCADO, ARIZEL | ADDRESS ON FILE | | | | | | | |
| 354614 | NATAL LANDSCAPING INC | 106 URB LOS PADROS | | | | DORADO | PR | 00646 | |
| 848403 | NATAL LANDSCAPING INC | URB LOS PRADOS SUR | 106 CALLE ONIX | | | DORADO | PR | 00646-9656 | |
| 354615 | NATAL LANDSCAPING, INC. | ADDRESS ON FILE | | | | | | | |
| 805769 | NATAL LAUREANO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 354616 | NATAL LAUREANO, LUZ B | ADDRESS ON FILE | | | | | | | |
| 354617 | NATAL LAUREANO, ROSA | ADDRESS ON FILE | | | | | | | |
| 354618 | NATAL LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 354619 | NATAL LOPEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 805770 | NATAL MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 354620 | NATAL MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354621 | NATAL MALDONADO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 354622 | NATAL MALDONADO, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 354623 | NATAL MALDONADO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1605064 | Natal Maldonado, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 354624 | NATAL MARTINEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 354625 | NATAL MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 354626 | NATAL MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 354627 | NATAL MARTINEZ, LORNA L | ADDRESS ON FILE | | | | | | | |
| 354628 | NATAL MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 354629 | NATAL MEDINA, ANA A | ADDRESS ON FILE | | | | | | | |
| 354631 | NATAL MEDINA, CELSO | ADDRESS ON FILE | | | | | | | |
| 354632 | NATAL MEDINA, FREDDIE J | ADDRESS ON FILE | | | | | | | |
| 354633 | Natal Mendez, Hector F. | ADDRESS ON FILE | | | | | | | |
| 354634 | NATAL MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 354635 | NATAL MOLINA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 354636 | NATAL MOLINA, MIRIAM J. | ADDRESS ON FILE | | | | | | | |
| 354637 | NATAL MONTERO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 354638 | NATAL MONTERO, RITA M | ADDRESS ON FILE | | | | | | | |
| 805771 | NATAL MONTERO, RITA M | ADDRESS ON FILE | | | | | | | |
| 1461824 | NATAL MONTERO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 354639 | NATAL MONTIJO, LUIS | ADDRESS ON FILE | | | | | | | |
| 354640 | NATAL MUNIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 354641 | NATAL MUNIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 354642 | NATAL NIEVES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 354643 | NATAL NIEVES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 354644 | NATAL NIEVES, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 1800275 | Natal Nieves, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 354645 | NATAL NIEVES, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 354646 | NATAL OCANA, HARRY | ADDRESS ON FILE | | | | | | | |
| 354647 | NATAL OCONNER, MARIADELAIDA | ADDRESS ON FILE | | | | | | | |
| 354648 | NATAL ORAMA, MELISANDRA | ADDRESS ON FILE | | | | | | | |
| 354592 | NATAL ORAMA, MELISANDRA | ADDRESS ON FILE | | | | | | | |
| 354649 | Natal Orama, Otoniel | ADDRESS ON FILE | | | | | | | |
| 354650 | NATAL ORTIZ, GLORY | ADDRESS ON FILE | | | | | | | |
| 354651 | NATAL ORTIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 805772 | NATAL ORTIZ, LENNYS | ADDRESS ON FILE | | | | | | | |
| 1971529 | Natal Ortiz, Nerelyn | ADDRESS ON FILE | | | | | | | |
| 354652 | NATAL ORTIZ, NERELYN I | ADDRESS ON FILE | | | | | | | |
| 2065811 | Natal Ortiz, Nerelyn Y | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354653 | NATAL ORTIZ, OBED | ADDRESS ON FILE | | | | | | | |
| 354654 | NATAL PACHECO, ISIANA | ADDRESS ON FILE | | | | | | | |
| 354655 | NATAL PACHECO, ISIANA M. | ADDRESS ON FILE | | | | | | | |
| 354656 | NATAL PANTOJAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 354657 | NATAL PENA, PAUL R | ADDRESS ON FILE | | | | | | | |
| 2133714 | Natal Perez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 354658 | NATAL PEREZ, LEYDA E | ADDRESS ON FILE | | | | | | | |
| 354659 | NATAL PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 354660 | Natal Ponce, Carlos R | ADDRESS ON FILE | | | | | | | |
| 354661 | NATAL QUINONES, TERESA A | ADDRESS ON FILE | | | | | | | |
| 805773 | NATAL QUINONEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 354662 | NATAL QUINONEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 354663 | NATAL QUINONEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 354664 | NATAL RAMOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 2043875 | Natal Ramos, Elba I. | ADDRESS ON FILE | | | | | | | |
| 354665 | NATAL RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 354666 | NATAL REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1824518 | NATAL REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 354667 | Natal Reyes, Nery L | ADDRESS ON FILE | | | | | | | |
| 354668 | Natal Rivera, Abimalet | ADDRESS ON FILE | | | | | | | |
| 354669 | NATAL RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 2133565 | Natal Rivera, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 354670 | NATAL RIVERA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 354671 | NATAL RIVERA, ERVIN J. | ADDRESS ON FILE | | | | | | | |
| 354672 | NATAL RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 354673 | NATAL RIVERA, GLORIELI | ADDRESS ON FILE | | | | | | | |
| 1423467 | NATAL RIVERA, HARRY M. | Ext | San Antonio Calle Yunque 1104 | | | Ponce | PR | 00729 | |
| 1425557 | NATAL RIVERA, HARRY M. | EXT SAN ANTONIO | CALLE YUNQUE 1104 | | | PONCE | PR | 00728 | |
| 354674 | NATAL RIVERA, JEYLISSE | ADDRESS ON FILE | | | | | | | |
| 354675 | NATAL RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 354676 | NATAL RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 354677 | Natal Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 1425558 | NATAL RIVERA, LETICIA M. | ADDRESS ON FILE | | | | | | | |
| 354679 | NATAL RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 354680 | NATAL RIVERA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 354681 | NATAL RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 354682 | NATAL ROBLES, WANDA | ADDRESS ON FILE | | | | | | | |
| 1374503 | NATAL ROBLES, WANDA I | HC02 BOX 7447 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354683 | NATAL ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 354685 | NATAL RODRIGUEZ, KRYSTEL Z | ADDRESS ON FILE | | | | | | | |
| 354686 | NATAL RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 805774 | NATAL RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 354687 | NATAL RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 354688 | Natal Rodriguez, Otilio | ADDRESS ON FILE | | | | | | | |
| 354689 | NATAL RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 354690 | NATAL ROJAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 354691 | NATAL ROSA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 354692 | NATAL ROSADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 354693 | NATAL ROSARIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 354694 | Natal Rosario, Jose E | ADDRESS ON FILE | | | | | | | |
| 354695 | NATAL SAEZ, OSCAR G | ADDRESS ON FILE | | | | | | | |
| 354696 | NATAL SAIN, SOL | ADDRESS ON FILE | | | | | | | |
| 354697 | NATAL SALGADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 354698 | NATAL SALGADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 354699 | NATAL SALGADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1738803 | NATAL SALGADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 354700 | NATAL SALGADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 354701 | NATAL SALGADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 805775 | NATAL SALGADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 354702 | NATAL SAN MIGUEL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 354703 | NATAL SAN MIGUEL, OLGA J | ADDRESS ON FILE | | | | | | | |
| 354704 | NATAL SANCHEZ, ANA LEE | ADDRESS ON FILE | | | | | | | |
| 2133100 | Natal Sanchez, Aurora | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 354705 | NATAL SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 354706 | NATAL SANTANA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 354707 | NATAL SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| 354708 | NATAL SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| 354709 | NATAL SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 354710 | NATAL SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 354711 | Natal Santiago, Hector R | ADDRESS ON FILE | | | | | | | |
| 354712 | Natal Santiago, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 354713 | NATAL SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2093048 | NATAL SERRANO, ANTONIA J. | ADDRESS ON FILE | | | | | | | |
| 2089521 | Natal Serrano, Antonio J. | ADDRESS ON FILE | | | | | | | |
| 354714 | NATAL SERRANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 354715 | NATAL SERRANO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 354716 | NATAL SISO, JUAN M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805776 | NATAL SOTO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 354717 | NATAL SOTO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 354718 | Natal Torres, David | ADDRESS ON FILE | | | | | | | |
| 354719 | NATAL TORRES, GREGSON | ADDRESS ON FILE | | | | | | | |
| 354720 | NATAL TORRES, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 354721 | NATAL TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 354722 | NATAL TORRES, VILMARY | ADDRESS ON FILE | | | | | | | |
| 354723 | NATAL TOVAR, JUANITA | ADDRESS ON FILE | | | | | | | |
| 354724 | NATAL TRINIDAD, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1538101 | Natal Trinidad, Maritza | ADDRESS ON FILE | | | | | | | |
| 1538016 | Natal Trinidad, Maritza | ADDRESS ON FILE | | | | | | | |
| 1535705 | Natal Trinidad, Martiza | ADDRESS ON FILE | | | | | | | |
| 354725 | NATAL VADELL, ANDREA S | ADDRESS ON FILE | | | | | | | |
| 354726 | NATAL VARGAS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 1575433 | Natal Vasquez, Denora | ADDRESS ON FILE | | | | | | | |
| 354727 | NATAL VAZQUEZ, DENORA | ADDRESS ON FILE | | | | | | | |
| 354728 | NATAL VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 354729 | NATAL VELEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 354730 | NATAL ZAYAS, ERIC | ADDRESS ON FILE | | | | | | | |
| 1588869 | Natal, Edwin | ADDRESS ON FILE | | | | | | | |
| 1690760 | Natal, Edwin | ADDRESS ON FILE | | | | | | | |
| 1603905 | Natal, Edwin | ADDRESS ON FILE | | | | | | | |
| 1603905 | Natal, Edwin | ADDRESS ON FILE | | | | | | | |
| 1863001 | Natal, Israel Maldonado | ADDRESS ON FILE | | | | | | | |
| 1769617 | Natal, Lorna | ADDRESS ON FILE | | | | | | | |
| 1589922 | Natal, Lorna | ADDRESS ON FILE | | | | | | | |
| 1769617 | Natal, Lorna | ADDRESS ON FILE | | | | | | | |
| 726861 | NATALABRIEL P R INC | 162 SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 354731 | NATALBLAS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 726862 | NATALDO BERMUDEZ SEPULVEDA | HC 1 BOX 3882 | | | | ADJUNTAS | PR | 00601 | |
| 726863 | NATALEE M SANTIAGO VAZQUEZ | URB VALENCIA | 571 CALLE PONTEVEDRA | | | SAN JUAN | PR | 00923 | |
| 726864 | NATALEE M SANTIAGO VAZQUEZ | URB VALENCIA | 571 C/ PONTEVEDRA | | | SAN JUAN | PR | 00923 | |
| 354732 | NATALI ARCHILLA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 354733 | NATALI ARCHILLA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 608342 | NATALI FRANCESCHI, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 354734 | NATALI PELLICI, MARICIEL | ADDRESS ON FILE | | | | | | | |
| 354735 | NATALI QUIROS, ATNEL | ADDRESS ON FILE | | | | | | | |
| 354736 | NATALI QUIROS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 354737 | NATALI TORRES, ENID M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354738 | NATALI TORRES, MORAIMA Y | ADDRESS ON FILE | | | | | | | |
| 354739 | NATALIA A ARROYO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 726867 | NATALIA A COLON DIAZ | 2 H 26 CALLE FLAMBOYAN | | | | BAYAMON | PR | 00956 | |
| 354740 | NATALIA A MANTEIGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 354684 | NATALIA A OTANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 354742 | NATALIA ALEJANDRO CORDERO | ADDRESS ON FILE | | | | | | | |
| 726865 | NATALIA APONTE NATAL | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 354744 | NATALIA ARCILA ARCE | ADDRESS ON FILE | | | | | | | |
| 354745 | NATALIA ARRIVI SILVA | ADDRESS ON FILE | | | | | | | |
| 354746 | NATALIA ARROYO LUGO | ADDRESS ON FILE | | | | | | | |
| 354747 | NATALIA ARROYO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 726868 | NATALIA BAS HAYES | PMB 274 | 234 CALLE LOIZA | | | SAN JUAN | PR | 00913 | |
| 726869 | NATALIA BATISTA VELAZQUEZ | EL PARAISO | 120 CALLE NILO | | | SAN JUAN | PR | 00926 | |
| 726870 | NATALIA BONILLA | 4363 CALLE ESTRELLA | | | | SAN JUAN` | PR | 00907 | |
| 726871 | NATALIA BUTTER SEGARRA | FAIR VIEW | L 14 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 354748 | NATALIA C ORTA DE LEON | ADDRESS ON FILE | | | | | | | |
| 354749 | NATALIA C SANTOS ROSA | ADDRESS ON FILE | | | | | | | |
| 354750 | NATALIA CARTAGENA LAUSELL | ADDRESS ON FILE | | | | | | | |
| 354751 | NATALIA CASILLAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 354752 | NATALIA CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 726872 | NATALIA COLLAZO NAVARRO | PMB 156 RR 7 BOX 7370 | | | | SAN JUAN | PR | 00926-9100 | |
| 726873 | NATALIA COLON RAMIREZ | PO BOX 4926 | | | | AGUADILLA | PR | 00603 | |
| 726874 | NATALIA CRIADO OLMEDO | ADDRESS ON FILE | | | | | | | |
| 354753 | NATALIA CRUZ CRUZ | 2203 ALT DE MONTEMAR | 130 CAM LOMAS | | | SAN JUAN | PR | 00926 | |
| 726875 | NATALIA CRUZ CRUZ | 3217 URB ALT MARQUEZA | | | | MAYAGUEZ | PR | 00682 | |
| 726876 | NATALIA CRUZ NEGRON | 605 CALLE PRINCIPE MONACO 3 | | | | MANATI | PR | 00674 | |
| 354754 | NATALIA D PADILLA ORMENO | ADDRESS ON FILE | | | | | | | |
| 354755 | NATALIA DE JESUS CENTENO | ADDRESS ON FILE | | | | | | | |
| 354756 | NATALIA DE LA TORRE PEREZ | ADDRESS ON FILE | | | | | | | |
| 354757 | NATALIA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 354758 | NATALIA DIAZ SOLER VEGA | ADDRESS ON FILE | | | | | | | |
| 354759 | NATALIA E ALLENDE DAVILA | ADDRESS ON FILE | | | | | | | |
| 848405 | NATALIA E GALINDEZ VELAZQUEZ | URB GRAN VISTA II | 81 PLAZA OCHO | | | GURABO | PR | 00778-5057 | |
| 354760 | NATALIA E MARTINEZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| 354761 | NATALIA E PEREZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 354762 | NATALIA ESTRADA ALEMAN | ADDRESS ON FILE | | | | | | | |
| 726877 | NATALIA FALU CARMONA | RES EL CORAL | EDIF 2 APT 44 | | | CAROLINA | PR | 00985 | |
| 354763 | NATALIA FARINACCI RAMOS | ADDRESS ON FILE | | | | | | | |
| 354764 | NATALIA FERNANDEZ LOZADA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848406 | NATALIA FERRO FAJARDO | COND GOLDEN COURT I APT H 3 BOX 24 | 115 AVE ALTERIAL HOSTOS #1 | | | HATO REY | PR | 00918-2997 | |
| 354765 | NATALIA FIGUEROA NARVAEZ/ LUZ S NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 354766 | NATALIA FLORES ALICEA OPTIMA INSURANCE COMPANY Y FIRST BANK | ALEX RAMOS DÍAZ | PO BOX 10565 | | | SAN JUAN | PR | 00922 | |
| 354767 | NATALIA FLORES ALICEA OPTIMA INSURANCE COMPANY Y FIRST BANK | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 1420782 | NATALIA FLORES ALICEA Y OPTIMA INSURANCE COMPANY Y FIRST BANK | ALEX RAMOS DÍAZ | PO BOX 10565 | | | SAN JUAN | PR | 00922 | |
| 726878 | NATALIA GARCIA SANTIAGO | SANTA CLARA P 30 | CALLE GUASIMA | | | GUAYNABO | PR | 00969 | |
| 354768 | NATALIA GIRALDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 354769 | NATALIA GONZALEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 354770 | NATALIA GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| 354771 | NATALIA GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 354772 | NATALIA HERNANDEZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| 354773 | NATALIA HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 354774 | NATALIA I CARDONA REYES | ADDRESS ON FILE | | | | | | | |
| 354775 | NATALIA I MONTANEZ RONDON | ADDRESS ON FILE | | | | | | | |
| 354776 | NATALIA I RIOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 354777 | NATALIA I RIVERA SMITH | ADDRESS ON FILE | | | | | | | |
| 354778 | NATALIA I SILVESTRY ACOSTA | ADDRESS ON FILE | | | | | | | |
| 354779 | NATALIA IZQUIERDO QUILES | ADDRESS ON FILE | | | | | | | |
| 354780 | NATALIA J RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 354781 | NATALIA J VEGA APONTE / KARLA APONTE | ADDRESS ON FILE | | | | | | | |
| 726879 | NATALIA K SILVA VIEGO | URB MONTE ALVENIA | G 2 VIA SAN PAOLO | | | GUAYNABO | PR | 00969 | |
| 354782 | NATALIA LOPEZ CRUET | ADDRESS ON FILE | | | | | | | |
| 726880 | NATALIA LOPEZ HERNANDEZ | BOX 895 | | | | AIBONITO | PR | 00705 | |
| 354783 | NATALIA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 726881 | NATALIA LOPEZ VAZQUEZ | TRES CAMINOS LOS FIGUEROA | | | | SAN JUAN | PR | 00926 | |
| 354784 | NATALIA LOZAGA MARRERO | ADDRESS ON FILE | | | | | | | |
| 354785 | NATALIA M ACOSTA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 354786 | NATALIA M JOVE DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 354787 | NATALIA M LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 726882 | NATALIA M ORTIZ BERRIOS | URB PORTAL DE LOS PINOS | 1374 CALLE Z | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 354788 | NATALIA M ORTIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 354789 | NATALIA M RIVERA / JOSEFINA QUINONES | ADDRESS ON FILE | | | | | | | |
| 354790 | NATALIA M RODRIGUEZ LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| 726883 | NATALIA M. KERR GIANNONI | PALMAS REALES | 11 PALMA DEL MAR | | | HUMACAO | PR | 00791 | |
| 354791 | NATALIA M. NIEVES CALDERON | ADDRESS ON FILE | | | | | | | |
| 354792 | NATALIA MARTIN GUERRA | ADDRESS ON FILE | | | | | | | |
| 726884 | NATALIA MARTINEZ CASTRO | URB LOMAS VERDES | 2 C 4 CALLE DILENIA | | | BAYAMON | PR | 00956 | |
| 848407 | NATALIA MARTINEZ DEL VALLE | PO BOX 51922 | | | | TOA BAJA | PR | 00950-1922 | |
| 354793 | NATALIA MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 726885 | NATALIA MILAGROS ZAMBRANA QUINTANA | EXT MARIANI | 7532 CALLE DR LOPEZ NUSSA | | | PONCE | PR | 00717 | |
| 726886 | NATALIA OCASIO FIGUEROA | AVE LUIS M MARIN | W 2 MARIOLGA | | | CAGUAS | PR | 00725 | |
| 354794 | NATALIA ORTIZ / ILEANA AMARO MALAVE | ADDRESS ON FILE | | | | | | | |
| 354795 | NATALIA ORTIZ CHEVRES | ADDRESS ON FILE | | | | | | | |
| 726887 | NATALIA ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 354796 | NATALIA P ALTIERI ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 354797 | NATALIA PARES PARES | ADDRESS ON FILE | | | | | | | |
| 354798 | NATALIA PORTALATIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 354799 | NATALIA RIVERA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 354800 | NATALIA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 726888 | NATALIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 354801 | NATALIA RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 726889 | NATALIA RODRIGUEZ DE JESUS | BELLA VISTA | G 36 CALLE 1 | | | PONCE | PR | 00716 | |
| 726890 | NATALIA RODRIGUEZ FLORES | VENUS GARDENS | AD 13 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| 354802 | NATALIA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 354803 | NATALIA RODRIGUEZ LUYANDO | ADDRESS ON FILE | | | | | | | |
| 354804 | NATALIA RODRIGUEZ SALCEDO | ADDRESS ON FILE | | | | | | | |
| 354805 | NATALIA ROSADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 354806 | NATALIA ROSARIO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 354807 | NATALIA ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 726891 | NATALIA ROSARIO RODRIGUEZ | HC 2 BOX 7885 | | | | JUNCOS | PR | 00777 | |
| 354808 | NATALIA S RIOS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 354809 | NATALIA SANCHEZ VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 354810 | NATALIA SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 354811 | NATALIA SANTOS OROZCO | ADDRESS ON FILE | | | | | | | |
| 354812 | NATALIA SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354813 | NATALIA SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 354814 | NATALIA SEPULVEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 354815 | NATALIA SOSA TORRES | ADDRESS ON FILE | | | | | | | |
| 354816 | NATALIA SOSA TORRES | ADDRESS ON FILE | | | | | | | |
| 354817 | NATALIA SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 354818 | NATALIA SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 354819 | NATALIA TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 354820 | NATALIA TROCHE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 354821 | NATALIA V CHAAR TIRADO | ADDRESS ON FILE | | | | | | | |
| 354822 | NATALIA VANESSA CHAAR TIRADO | ADDRESS ON FILE | | | | | | | |
| 726892 | NATALIA VARELA RIJO | 336 CALLE MERHOFF | | | | SAN JUAN | PR | 00915 | |
| 354823 | NATALIA VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 726893 | NATALIA VAZQUEZ PEREZ | HC 02 BOX 7527 A | | | | CAMUY | PR | 00627 | |
| 726894 | NATALIA VEGA TRONCOSO | SEXTA SECC LEVITTOWN | ER2 LUIS MUNOZ RIVERA | | | TOA BAJA | PR | 00950 | |
| 354824 | NATALIC REYES PAGAN | ADDRESS ON FILE | | | | | | | |
| 726895 | NATALICIO DONES PINTO | RES SABANA GRANDE ABAJO | EDIF 26 APT 231 | | | CAROLINA | PR | 00983 | |
| 354825 | NATALICIO MANZANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 354826 | NATALIE A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 354827 | NATALIE ALVARADO CORREA | ADDRESS ON FILE | | | | | | | |
| 354828 | NATALIE ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 726896 | NATALIE ALVAREZ CRUZ | PALMAR NOVOA | CALLE VISTA HERMOSA BOX 13 | | | AGUADA | PR | 00602 | |
| 726897 | NATALIE ANN MARTINEZ VALLES | URB VALLES DE GUAYAMA | Y 8 CALLE 18 | | | GUAYAMA | PR | 00784 | |
| 354829 | NATALIE AYALA PONS | ADDRESS ON FILE | | | | | | | |
| 354830 | NATALIE BEAUCHAMP MORALES | ADDRESS ON FILE | | | | | | | |
| 354831 | NATALIE BELTRAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 354832 | NATALIE BETANCOURT RIOS | ADDRESS ON FILE | | | | | | | |
| 354833 | NATALIE C NAPOLITANO HERRERA | ADDRESS ON FILE | | | | | | | |
| 726898 | NATALIE CAJIGAS | COMUNIDAD LOS FLORES | 28 CALLE MARGARITA | | | AGUADA | PR | 00602 | |
| 848408 | NATALIE CASTRO ALVAREZ | URB MADRID | 23 CALLE ERNESTO CADIZ | | | JUNCOS | PR | 00777-3103 | |
| 354834 | NATALIE CLAUDIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 354835 | NATALIE CONCEPCION RIVERA | ADDRESS ON FILE | | | | | | | |
| 354836 | NATALIE DELGADO PASTOR | ADDRESS ON FILE | | | | | | | |
| 354837 | NATALIE DROZ | ADDRESS ON FILE | | | | | | | |
| 354838 | NATALIE E GARCIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 726899 | NATALIE ECHEVARRIA JIMENEZ | PARC NUEVA VIDA | 2368 CALLE LOS MILLONARIOS | | | PONCE | PR | 00728-4929 | |
| 354839 | NATALIE FLORES DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354840 | NATALIE FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 354841 | NATALIE GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 354843 | NATALIE GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 354844 | NATALIE GONZALEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 354845 | NATALIE HERNANDEZ VIVONI | ADDRESS ON FILE | | | | | | | |
| 726900 | NATALIE IBERA PEREZ / SANDRA PEREZ | COUNTRY CLUB | GV 15 CALLE 208 | | | CAROLINA | PR | 00982 | |
| 726901 | NATALIE KAVEH GARAKANI | PMB 325 P O BOX 7999 | | | | MAYAGUEZ | PR | 00681-7999 | |
| 726902 | NATALIE KELLOGG GONZALEZ | URB SAGRADO CORAZON | CALLE SANTA EDUVIGIS | | | SAN JUAN | PR | 00926 | |
| 354846 | NATALIE KRYSTAL ARCE ARCE | ADDRESS ON FILE | | | | | | | |
| 354847 | NATALIE KUZNIAR FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 354848 | NATALIE LOPEZ WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 354849 | NATALIE LUPIANEZ MERLY | ADDRESS ON FILE | | | | | | | |
| 354850 | NATALIE M BARRIERA | ADDRESS ON FILE | | | | | | | |
| 354851 | NATALIE M DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 354852 | NATALIE M NUNEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 354853 | NATALIE M. ILDEFONSO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 354854 | NATALIE MARIE RIOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 354855 | NATALIE MARIE SANTOS ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 726903 | NATALIE MARTINEZ | HC 02 BOX 7273 | | | | YABUCOA | PR | 00767 | |
| 354856 | NATALIE MARTINEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 354857 | NATALIE MEJIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 354858 | NATALIE MERCADO CARDONA | ADDRESS ON FILE | | | | | | | |
| 354859 | NATALIE MUNERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 354860 | NATALIE NUNEZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 354861 | NATALIE OLIVERAS /ADRIANA HORTA | COND LAS AMERICAS | TORRE 1 APT 1606 | | | SAN JUAN | PR | 00921 | |
| 726904 | NATALIE OLIVERAS /ADRIANA HORTA | URB COVADONGA | 3 L15 CALLE 21 | | | TOA BAJA | PR | 00949 | |
| 354862 | NATALIE ORTIZ ARBELO | ADDRESS ON FILE | | | | | | | |
| 354863 | NATALIE PACHECO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 354864 | NATALIE PADRO COLON | ADDRESS ON FILE | | | | | | | |
| 354865 | NATALIE PEREZ | ADDRESS ON FILE | | | | | | | |
| 726905 | NATALIE RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 354866 | NATALIE REYES PAGAN | ADDRESS ON FILE | | | | | | | |
| 354867 | NATALIE RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| 354868 | NATALIE RODRIGUEZ LOZADA | LCDA. BRENDA N. LEÓN SUÁREZ | 81 COND. KINGS CT | APT 1A | | SAN JUAN | PR | 00911 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354869 | NATALIE RODRIGUEZ LOZADA | LCDA. KATIA MARIE VÁZQUEZ BERRÍOS | PO BOX 8692 | | | HUMACAO | PR | 00792 | |
| 354870 | NATALIE RODRIGUEZ LOZADA | LCDA. VANESSA SAXTON ARROYO; | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 354871 | NATALIE RODRIGUEZ LOZADA | LCDO. ERASMO A. REYES PEÑA; | 221 AVE. | Ponce DE LEÓN | STE. 802 | SAN JUAN | PR | 00917-1814 | |
| 354872 | NATALIE RODRIGUEZ LOZADA | LCDO. JUAN A. PÉREZ LÓPEZ | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 354873 | NATALIE RODRIGUEZ LOZADA | LCDO. KEITH A. GRAFFAM RODRÍGUEZ | MIDTOWN | 420 AVE. Ponce DE LEÓN | STE. 309 | SAN JUAN | PR | 00918-3403 | |
| 354874 | NATALIE RODRIGUEZ LOZADA | LCDO. LUIS MIGUEL APONTE BERMÚDEZ | PO BOX 151 | | | YABUCOA | PR | 00767-0151 | |
| 726906 | NATALIE RODRIGUEZ ORTIZ | COND LOS NARANJALES | EDIF B 57 APT 296 | | | CAROLINA | PR | 00985 | |
| 354875 | NATALIE ROMAN REDONDO | ADDRESS ON FILE | | | | | | | |
| 354876 | NATALIE S NUNEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 354877 | NATALIE SCHMITT CORTIJO | ADDRESS ON FILE | | | | | | | |
| 726907 | NATALIE TORRES REYES | URB ALTS DE FLAMBOYAN | F 3 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 354878 | NATALIE TORRES RODRÍGUEZ | YAMARA TORRES MELENDEZ | PO BOX 1238 | | | OROCOVIS | PR | 00720 | |
| 354879 | NATALIE TORRES RODRÍGUEZ | YAMARA TORRES RAFAEL PEÑA (ASEG.) | PO BOX 1238 OROCOVIS 00720 PO 703333 | | | SAN JUAN | PR | 00936 | |
| 726908 | NATALIE VELAZQUEZ CABRERA | URB CAGUAS NORTE | AE-32 CALLE PARIS | | | CAGUAS | PR | 00725 | |
| 354880 | NATALIE VIRELLA IRENE | ADDRESS ON FILE | | | | | | | |
| 354881 | NATALIO DEBS ELIAS | ADDRESS ON FILE | | | | | | | |
| 354882 | NATALIO EDGARDO EMMANUELLI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 354883 | NATALIO IRIZARRY SILVA | ADDRESS ON FILE | | | | | | | |
| 354884 | NATALIO JIMENEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 354885 | NATALIO O MEJIAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 726909 | NATALIO RIVERA GONZALEZ | BO CAONILLAS | HC 01 BOX 4135 | | | UTUADO | PR | 00641 | |
| 354886 | NATALIO SOTO RIVERA/ JINERGY CORP | ADDRESS ON FILE | | | | | | | |
| 354887 | NATALIS M FONTANEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 805777 | NATALIZIO MANZANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 354888 | NATALTORO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 354889 | NATALVIRUET, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 354890 | NATALY CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 354891 | NATALY GONZALEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 354892 | NATALY L SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 354893 | NATALY PACHECO QUINONES | ADDRESS ON FILE | | | | | | | |
| 354894 | NATALY RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354895 | NATALY SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 726910 | NATALYA RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 726911 | NATALYNE PIÑERO KILGORE | BOX 762 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 726912 | NATANAEL AGOSTO BURGOS | HC 1 BOX 16169 | | | | HUMACAO | PR | 00791 | |
| 726913 | NATANAEL ALVIRA DIAZ | URB VEVE CALZADA 111 | E 15 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 726914 | NATANAEL ARROYO CRUZ | EST DE CERRO GORDO | J13 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 354896 | NATANAEL CAMARA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 354897 | NATANAEL CARMONA TORRES | ADDRESS ON FILE | | | | | | | |
| 726915 | NATANAEL CASIANO PAGAN | P O BOX 36 | | | | DORADO | PR | 00646 | |
| 726916 | NATANAEL COLON CEBALLO | HC 2 BOX 17174 | | | | RIO GRANDE | PR | 00745 | |
| 354898 | NATANAEL COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726917 | NATANAEL CRUZ LLANOS | LAS DALIAS | EDF 30 APART 227 | | | RIO PIEDRAS | PR | 00924 | |
| 354899 | NATANAEL FELICIANO NEGRON | ADDRESS ON FILE | | | | | | | |
| 726918 | NATANAEL FONSECA DELVALLE | ADDRESS ON FILE | | | | | | | |
| 726919 | NATANAEL GERENA Y DAISY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 726920 | NATANAEL GUADALUPE AVILES | PO BOX 966 | | | | PUNTA SANTIAGO | PR | 00741-9663 | |
| 726921 | NATANAEL LUGO | SAN ANTONIO | P 5 CALLE 7 | | | PONCE | PR | 00731 | |
| 354900 | NATANAEL MONGE RIVERA | ADDRESS ON FILE | | | | | | | |
| 354901 | NATANAEL POMALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 726922 | NATANAEL RESTO COLON | HC 55 BOX 8901 | | | | CEIBA | PR | 00735-9749 | |
| 354902 | NATANAEL RESTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 726923 | NATANAEL RUIZ | HC 9 BOX 4061 | | | | SABANA GRANDE | PR | 00637 | |
| 726924 | NATANAEL RUIZ SANTIAGO | 59 BO SUSUA | CALLE PARQUE | | | SABANA GRANDE | PR | 00637 | |
| 354903 | NATANAEL VALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 354904 | NATANAEL VIERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 354905 | NATANEL CRUZ COSME | ADDRESS ON FILE | | | | | | | |
| 726925 | NATANIEL MERCADO AVILES | RR 1 BZN 2020 | | | | CIDRA | PR | 00739 | |
| 354906 | NATANIEL RAMOS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 354907 | NATANIEL TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 354908 | NATAR LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 726926 | NATAS SUNCOAST | P O BOX 840738 | | | | PEMBROKE PINES | FL | 33084 | |
| 354909 | NATASCHA DEL VALLE GALARZA | ADDRESS ON FILE | | | | | | | |
| 726927 | NATASCHA RODRIGUEZ | RES ALT DE CUPEY | EDF 22 APT 240 | | | SAN JUAN | PR | 00925 | |
| 726928 | NATASHA CITANY ALONSO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354910 | NATASHA CORIANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 354911 | NATASHA DE LA MANCHA BRUGMAN | ADDRESS ON FILE | | | | | | | |
| 354912 | NATASHA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726929 | NATASHA FELICIANO CARDONA | PO BOX 7467 | | | | PONCE | PR | 00732 | |
| 726930 | NATASHA FOURQUET BRUNO | HC 83 BUZON 6659 | | | | VEGA BAJA | PR | 00692 | |
| 726931 | NATASHA G SABO ROMAN | PO BOX 221 | | | | MOROVIS | PR | 00687 | |
| 354913 | NATASHA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 354914 | NATASHA H REYES DIAZ | 4111 WESTCITY APT 258 | | | | EL PASO | TX | 79902 | |
| 726932 | NATASHA H REYES DIAZ | BRISAS DEL RIO | 36 CALLE BOULEVARD DEL RIO | | | MOROVIS | PR | 00687 | |
| 354915 | NATASHA HERNANDEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 354916 | NATASHA HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 726933 | NATASHA IMALAY CABRAL DIAZ | BO OBRERO | 610 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 354917 | NATASHA L OSTOLOZA CRUZ | ADDRESS ON FILE | | | | | | | |
| 354918 | NATASHA LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 354919 | NATASHA M COLON CHAMORO | ADDRESS ON FILE | | | | | | | |
| 354920 | NATASHA M CRUZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 354921 | NATASHA M MONTES VELEZ | ADDRESS ON FILE | | | | | | | |
| 354922 | NATASHA M ROBLES SOTO | ADDRESS ON FILE | | | | | | | |
| 354923 | NATASHA MARIE RODRIGUEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 354924 | NATASHA MARIE VAZQUEZTELL CORDERO | ADDRESS ON FILE | | | | | | | |
| 354925 | NATASHA MERCEDED MARRERO | ADDRESS ON FILE | | | | | | | |
| 354926 | NATASHA MORALES/ SHEILA SANTOS | ADDRESS ON FILE | | | | | | | |
| 354927 | NATASHA MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 354928 | NATASHA N SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 726934 | NATASHA RAMOS FLORES | P M B 160 | P O BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 354929 | NATASHA RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 726935 | NATASHA RODRIGUEZ VILLANUEVA | PO BOX 531 | | | | MANATI | PR | 00674 | |
| 726936 | NATASHA SAGARDIA | 109 CALLE PEREZ | SANTURCE | | | SAN JUAN | PR | 00911 | |
| 354931 | NATASHA TAPIA PADILLA | ADDRESS ON FILE | | | | | | | |
| 354932 | NATASHA TORRES CORTES | ADDRESS ON FILE | | | | | | | |
| 726937 | NATASHA VEGA SOLIS | HC 763 BOX 3030 | | | | PATILLAS | PR | 00723 | |
| 354933 | NATASHA VIDALIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 354934 | NATASHIA E GONZALEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 354935 | NATASHIA I HERNANDEZ LEON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726938 | NATASSIA SOTO AGUILAR | 251 CALLE LUNA APT C 1 | | | | SAN JUAN | PR | 00901 | |
| 354936 | NATER ANDUJAR, LUIS F | ADDRESS ON FILE | | | | | | | |
| 354937 | NATER ARROYO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 354938 | Nater Arroyo, Isabel M | ADDRESS ON FILE | | | | | | | |
| 354939 | NATER BAEZ, KELVIN J. | ADDRESS ON FILE | | | | | | | |
| 354940 | NATER CALDERON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 354941 | NATER CALDERON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 354942 | NATER CENTENO, JORGE M | ADDRESS ON FILE | | | | | | | |
| 354943 | NATER CLAUDIO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 805778 | NATER CLAUDIO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 354944 | NATER CONCEPCION, JESUS | ADDRESS ON FILE | | | | | | | |
| 354945 | NATER CRESPO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 354946 | NATER GARCIA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 354947 | NATER GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 805779 | NATER GONSALEZ, JOHANA V | ADDRESS ON FILE | | | | | | | |
| 354948 | NATER GRAULAU, DAVID | ADDRESS ON FILE | | | | | | | |
| 354949 | NATER GRAULAU, IRMA ANGELICA | ADDRESS ON FILE | | | | | | | |
| 354950 | NATER LEBRON, ANTONIO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 354951 | NATER LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 805780 | NATER LOPEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 354952 | NATER LOPEZ, NORA M | ADDRESS ON FILE | | | | | | | |
| 354953 | NATER MALDONADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 354954 | NATER MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 354955 | NATER MALDONADO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 354956 | NATER MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1669927 | NATER MARRERO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 354957 | NATER MARRERO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 354958 | NATER MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 805781 | NATER MARTINEZ, YEIMARIE | ADDRESS ON FILE | | | | | | | |
| 354959 | NATER MAYSONET, RICARDA A | ADDRESS ON FILE | | | | | | | |
| 1420783 | NATER MELÉNDEZ, DANIEL | AARON FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE. 2 | | | BAYAMÓN | PR | 00961 | |
| 354961 | NATER MILIAN, LILIA | ADDRESS ON FILE | | | | | | | |
| 1258898 | NATER MILLAN, EDDA | ADDRESS ON FILE | | | | | | | |
| 1258899 | NATER MILLAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 354962 | NATER MILLAN, ROSANA | ADDRESS ON FILE | | | | | | | |
| 354963 | NATER MUNOZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 354964 | NATER NATER, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354965 | NATER NIEVES, LUZ | ADDRESS ON FILE | | | | | | | |
| 354966 | NATER NIEVES, NORA M | ADDRESS ON FILE | | | | | | | |
| 354967 | NATER OJEDA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 354968 | NATER ORSINI MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 354969 | NATER ORSINI, MANUEL | ADDRESS ON FILE | | | | | | | |
| 354970 | NATER ORSINI, RAQUEL C. | ADDRESS ON FILE | | | | | | | |
| 354971 | NATER ORTEGA, REBECA | ADDRESS ON FILE | | | | | | | |
| 354972 | NATER PERZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 354973 | NATER PINEIRO, KAREN | ADDRESS ON FILE | | | | | | | |
| 354974 | NATER PINERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 354975 | NATER POGGI, CARMELO | ADDRESS ON FILE | | | | | | | |
| 354976 | NATER PRATS, ALVIN | ADDRESS ON FILE | | | | | | | |
| 354977 | NATER REYES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 354978 | NATER ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 354979 | NATER ROMAN, NELIANESS | ADDRESS ON FILE | | | | | | | |
| 354980 | NATER ROSARIO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 354981 | NATER SALGADO, EVA | ADDRESS ON FILE | | | | | | | |
| 354982 | NATER SALGADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 354984 | NATER SANCHEZ, JOSE FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 354985 | NATER SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 354986 | NATER TIRADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 354987 | NATER VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 354989 | NATER VEGA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 354990 | NATER, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1458696 | NATER, MARICARMEN RUBIO | ADDRESS ON FILE | | | | | | | |
| 354991 | NATERA AGUIAR, ORESTE | ADDRESS ON FILE | | | | | | | |
| 354992 | NATHALEE C GARCIA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 354993 | NATHALIA C RIVERA SMITH | ADDRESS ON FILE | | | | | | | |
| 354994 | NATHALIA LOPEZ CRUZ ATELIER IN | ADDRESS ON FILE | | | | | | | |
| 354995 | NATHALIA MORAN CADILLA | ADDRESS ON FILE | | | | | | | |
| 354996 | NATHALIA MORENO ROSA | ADDRESS ON FILE | | | | | | | |
| 354997 | NATHALIA MORENO ROSA | ADDRESS ON FILE | | | | | | | |
| 354998 | NATHALIA V RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 354999 | NATHALIE FERREIRA CINTRON | ADDRESS ON FILE | | | | | | | |
| 355000 | NATHALIE GOMEZ REICES | ADDRESS ON FILE | | | | | | | |
| 355001 | NATHALIE J ORTIZ BORGES | ADDRESS ON FILE | | | | | | | |
| 355002 | NATHALIE JOAQUIN MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 355003 | NATHALIE LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 726939 | NATHALIE M RODRIGUEZ CAJIGAS | STA JUANITA | V 32 CALLE BISCAYNE | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1522401 | Nathalie Marciano 06 Rev Tr Dtd 01/31/06 | Nathalie Marciano | 10960 Wilshire Blvd, 5th Fl | | | Los Angeles | CA | 90024 | |
| 355004 | NATHALIE MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 355005 | NATHALIE PEREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 726940 | NATHALIE REYES HERNANDEZ | PORTAL DE SOFIA APT 2402 | 111 CALLE CECILIO URBINA | | | GUAYANBO | PR | 00969 | |
| 726941 | NATHALIE SHOER | REPARTO METROPOLITANO | 1122 CALLE 54 SE APT 2 | | | SAN JUAN | PR | 00920 | |
| 355006 | NATHALIE WILKINSON BRERETON | LIC JOSE GARCÍA SELVA | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 355007 | NATHALLIES I BRITO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 355008 | NATHALY M MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 726942 | NATHALY RIVERA NIEVES | PO BOX 398 | | | | LAS PIEDRAS | PR | 00771 | |
| 355009 | NATHALY SAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 726943 | NATHAN ABDALA | P O BOX 250463 | | | | AGUADILLA | PR | 00604 | |
| 355010 | NATHAN BATES ASSOCIATES | CARDIOTHORACIC & VASCULAR ASSOCIATES | 1893 KINGSLEY AVE STE A | | | ORANGE PARK | FL | 32073 | |
| 726944 | NATHAN BUDOFF | PO BOX 9021800 | | | | SAN JUAN | PR | 00902-1800 | |
| 726945 | NATHAN BUDOFF MCKIBBEN | PO BOX 9021800 | | | | SAN JUAN | PR | 00902 | |
| 355011 | NATHAN D VIERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 355012 | NATHAN DUMENG ROMAN | ADDRESS ON FILE | | | | | | | |
| 355013 | NATHAN GARSON MD, HOWARD | ADDRESS ON FILE | | | | | | | |
| 355014 | NATHAN L ROSARIO COTTO | ADDRESS ON FILE | | | | | | | |
| 355015 | NATHAN R BUTLER | ADDRESS ON FILE | | | | | | | |
| 726946 | NATHAN RAMIREZ DIAZ | RR-7 BOX 7401 | | | | SAN JUAN | PR | 00926 | |
| 726947 | NATHAN YUNQUE MARTINEZ | APARTADO 962 | 28080 | | | MADRID | | | Spain |
| 726948 | NATHANAEL CHEVERE | SAN FERNANDO | EDF 18 APT 297 | | | SAN JUAN | PR | 00921 | |
| 726949 | NATHANAEL DEL VALLE FIGUEROA | BO PALOMAS | HC 2 7072 | | | COMERIO | PR | 00782 | |
| 726950 | NATHANAEL DEL VALLE GOMEZ | HC 01 BOX 6258 | | | | JUNCOS | PR | 00777 | |
| 355017 | NATHANAEL LOPEZ COLOM | ADDRESS ON FILE | | | | | | | |
| 355019 | NATHANAEL MONTES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 355020 | NATHANAEL MORALES VIERA | ADDRESS ON FILE | | | | | | | |
| 355021 | NATHANAEL NAVARRO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 355022 | NATHANAEL ROMAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 355023 | NATHANAEL SANTIAGO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 726951 | NATHANAEL VAZQUEZ SANTIAGO | PMB 4000 | CALLE BALDORIOTY SUITE 188 | | | JUNCOS | PR | 00777 | |
| 726952 | NATHANAEL VELEZ CRESPO | PO BOX 800 | | | | TOA ALTA | PR | 00954 | |
| 355024 | NATHANIA RASHEL COLON COLON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355025 | NATHANIA RASHEL COLON COLON | ADDRESS ON FILE | | | | | | | |
| 355026 | NATHANIEL A CARTAGENA VIVES | ADDRESS ON FILE | | | | | | | |
| 355027 | NATHANIEL GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 355028 | NATHANIEL GUADALUPE NEGRON | ADDRESS ON FILE | | | | | | | |
| 355029 | NATHANIEL J. VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 355030 | NATHANIEL L CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| 355031 | NATHANIEL PADROSA / KAREM RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 355032 | NATHANIEL PENA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 355033 | NATHANIEL PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 848409 | NATHANIEL PERSILY | COLOMBIA LAW SCHOOL | JEROM GREENE HALL | | | NEW YORK | NY | 10027-7237 | |
| 355034 | NATHANIEL RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 355035 | NATHANIEL RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 355036 | NATHANIEL RIOS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 726953 | NATHANIEL RODRIGUEZ MELENDEZ | BO CORAZON | 735 CALLE MALAQUETA | | | GUAYAMA | PR | 00784 | |
| 726954 | NATHANIEL ROMAN NIEVES | PO BOX 1277 | | | | QUEBRADILLAS | PR | 00678 | |
| 355037 | NATHANIEL VEGA ACEVEDON CYNTHIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 355038 | NATHANIER RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 355039 | NATHANSON MD , RICHARD P | ADDRESS ON FILE | | | | | | | |
| 355040 | NATHASHA M VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 355041 | NATHZUL TOWING RENTAL SERVICES | P.O. BOX 772 | | | | TOA BAJA | PR | 00959 | |
| 726955 | NATIF MASSAGE CLINIC CORP | BO CERIADILLO | CARR 2 RAMAL 682 KM 12 5 | | | ARECIBO | PR | 00612 | |
| 355042 | Nation Motor Club, LLC | 800 Yamatao Road | Suite 100 | | | Boca Raton | FL | 33431 | |
| 355043 | Nation Motor Club, LLC | Attn: Andrew Smith, President | 800 Yamato Road | Suite 100 | | Boca Raton | FL | 33431 | |
| 355044 | Nation Motor Club, LLC | Attn: Frank Mennella, President | 800 Yamato Road | Suite 100 | | Boca Raton | FL | 33431 | |
| 726957 | NATIONAL & INTERNATIONAL | BOX 862 | RESEARCHERS AND ADVISORS | | | GUAYNABO | PR | 00970 | |
| 726958 | NATIONAL & INTERNATIONAL | PO BOX 862 | | | | GUAYNABO | PR | 00970 | |
| 355045 | NATIONAL ABSTINENCE CLEARINGHOUSE | 801 EAST 41ST STREET | | | | SIOUX FALLS | SD | 57105 | |
| 355046 | NATIONAL ADULT EDUCATION | PROFESSIONAL CONSORTIUM INC | 444 N CAPITOL ST NW | | | WASHINGTON | DC | 20001 | |
| 848411 | NATIONAL AGING AND LAW CONFERENCE | 6400 INTERNATIONAL PKWY STE 2500 | | | | PLANO | TX | 75093-8215 | |
| 726959 | NATIONAL ALLIANCE OF BUSINESS | 1201 NEW YORK AVE NW STE 700 | | | | WASHINGTON | DC | 20005 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355047 | NATIONAL AMERICAN ASSOCIATION OF CANCER | 2121 WEST WHITE OAKS DRIVE | | | | SPRINGFIELD | IL | 62704 | |
| 726960 | NATIONAL ART CRAFT CO | P O BOX 901565 | | | | CLEVELAND | OH | 44190 1565 | |
| 726961 | NATIONAL ART EDUCATION ASSOCIATION | 1916 ASSOCIATION DRIVE | | | | RESTON | VA | 22091-1590 | |
| 726956 | NATIONAL ASOC OF SOCIAL WORKERS | PO BOX 192051 | | | | SAN JUAN | PR | 00919 | |
| 355048 | NATIONAL ASOC. AUD. COMPTROLLE | 2401 REGENCY ROAD | SUITE 302 | | | LEXINGTONG | KY | 40503 | |
| 355049 | NATIONAL ASSN. OF COUNTY & CITY HEALTH | PO BOX 79197 | | | | BALTIMORE | MD | 21279 | |
| 726962 | NATIONAL ASSO VOCA ASIT ADM | 5702 OLD SUK ROAD | | | | WISCONSIN | WI | 53705 | |
| 726963 | NATIONAL ASSOC 0F DEVELOPMENT | 1234 MASS AVE N Y SUITE 103 | | | | WASHINGTON | DC | 20005 | |
| 355050 | NATIONAL ASSOC CHRONIC DISEASE DIRECTORS | 2200 CENTURY PARKWAY SUITE 250 | | | | ATLANTA | GA | 30345 | |
| 726964 | NATIONAL ASSOC COMMISIONS FOR WOMEN | 8630 FENTON STREET | SUITE 934 | | | SILVER SPRING | MD | 20910-3803 | |
| 848410 | NATIONAL ASSOC DRUG COURT PROFESSIONAL | 4900 Seminary Rd | SUITE 320 | | | ALEXANDRIA | VA | 22311 | |
| 848412 | NATIONAL ASSOC FOR COURT MANAGEMENT | NATL CENTER FOR STATE COURTS | 300 NEWPORT AVENUE | | | WILLIAMSBURG | VA | 23185 | |
| 726965 | NATIONAL ASSOC FOR FAMILY CHILD CARE FUN | PO BOX 10373 | | | | DES MOINES | IA | 50306 | |
| 726966 | NATIONAL ASSOC OF ATTORNEYS GENERAL | 750 FIRST STREET NE SUITE 1100 | | | | WASHINGTON | DC | 20002-4241 | |
| 726967 | NATIONAL ASSOC OF COMM FOR WOMEN | 8630 FENTON ST SUITE 934 | | | | SILVER SPRING | MD | 20910-3803 | |
| 726968 | NATIONAL ASSOC OF CONSUMER CR ADMINISTRA | NACCA PO BOX 20871 | | | | COLUMBUS | OH | 43220-0871 | |
| 726969 | NATIONAL ASSOC OF CRIME VICTIM COMP | PO BOX 16003 | | | | ALEXANDRIA | VA | 22302 | |
| 726970 | NATIONAL ASSOC OF DRUG COURT PROF | 3900 SOUTH WADSWORTH BLVD | SUITE 415 | | | LAKEWOOD | CO | 80235 | |
| 355051 | NATIONAL ASSOC OF EXTRADITION OFFICIALS | 1119 COPPER CREEK COURT | | | | TALLAHASSEE | FL | 32311 | |
| 726971 | NATIONAL ASSOC OF INS COMM | PO BOX 879135 | | | | KANSAS CITY | MO | 64187-9135 | |
| 726972 | NATIONAL ASSOC OF LOCAL GOBERNMENT AUD | 2401 REGENCY ROAD SUITE 302 | | | | LEXINGTON | KY | 40503 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355052 | NATIONAL ASSOC OF MEDICAID DIRECTOR | 444N. CAPITOL STREET , SUITE 267NW | | | | WASHINGTON | DC | 20001-1512 | |
| 726973 | NATIONAL ASSOC OF NUTRITION AND AGING SE | PO BOX 9007 | | | | GRAND RAPIDS | MI | 49509-0007 | |
| 726974 | NATIONAL ASSOC OF SECRETARIES OF STATE | 444 N CAPITOL STREET N W SUITE 401 | | | | WASHINGTON | DC | 20001 | |
| 355053 | NATIONAL ASSOC OF STATE BOARDS GEOLOGY | PO BOX 15219 | | | | DOUGLASVILLE | GA | 30154 | |
| 726975 | NATIONAL ASSOC OF STATE DIRECTOR OF SPEC | 1800 DIAGONAL ROAD SUITE 320 | | | | ALEXANDRIA | VA | 22314 | |
| 848413 | NATIONAL ASSOC OF STATE JUD EDUCATORS | 300 NEWPORT AVENUE | | | | WILLIAMSBURG | VA | 23185 | |
| 726976 | NATIONAL ASSOC OF STATE MENTAL HEALTH | 66 CANAL CENTER PLAZA | SUITE 302 | | | ALEXANDRIA | PR | 22314 | |
| 726977 | NATIONAL ASSOC OF STATE UNIT ON AGING | 1125 I STREET NW SUITE 725 | | | | WASHINGTON | DC | 20005 | |
| 726978 | NATIONAL ASSOC OF STATE VENTORE FONDS | 301 NW 63 RD ST SUITE 500 | | | | OKLAHOMA CITY | OK | 73116 | |
| 726979 | NATIONAL ASSOC OF UNCLAIMED PROPERTY ADM | PO BOX 11910 | | | | LEXINTON | KY | 40578-1910 | |
| 726981 | NATIONAL ASSOC PRETRIAL SERV | 41 N PERRY ST RM 1 | | | | DAYTON | OH | 45402 | |
| 726980 | NATIONAL ASSOC PRETRIAL SERV | 444 NORTH CAPITOL STREET | N W SUITE 618 | | | WASHINGTON | DC | 20001 | |
| 726982 | NATIONAL ASSOC STATE DIRECTORS | 133 ORONOCO STREET | | | | ALEXANDRIA | VA | 22314 | |
| 355054 | NATIONAL ASSOC STATE ELECTION DIRECTORS | 12543 WESTELLA SUITE 100 | | | | HOUSTON | TX | 77077-3929 | |
| 726983 | NATIONAL ASSOC STATE ENERGY | 1414 PRINCE STEET SUITE 202 | | | | ALEXANDRIA | VA | 22314 | |
| 726984 | NATIONAL ASSOC. OF SECRETARIES | PO BOX 680 | | | | GEORGETOWN | KY | 40324 | |
| 726985 | NATIONAL ASSOC. OF SECUNDARY | PO BOX 3250 | | | | RESTON | VA | 20195 | |
| 848414 | NATIONAL ASSOC. OF WOMEN JUDGES | 300 NEWPORT AVENUE | | | | WILLIAMSBURG | VA | 23187 | |
| 726986 | NATIONAL ASSOC.OF GOVERNOR'S | 400 DEADERICK ST STE 1100 | TRISH FORMERTN COMMITTES | | | NASHVILLE | TN | 37219 | |
| 355056 | NATIONAL ASSOCIATION CACFP PROFESSIONAL | PO BOX 7841 | | | | MADISON | WI | 53707-7841 | |
| 355057 | NATIONAL ASSOCIATION CACFP PROFESSIONAL | PO DRAWER 5160 | | | | SANTA FE | NM | 87502-5160 | |
| 726987 | NATIONAL ASSOCIATION CONSUMER ADM | TWO BRINTWOOD COMMONS | STE 150-750 OLD HICKORY BLVD | | | BRENTWOOD | TN | 37027 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848415 | NATIONAL ASSOCIATION COUNSEL CHILDREN | 1825 MARION ST SUITE 242 | | | | DENVER | CO | 80218 | |
| 848416 | NATIONAL ASSOCIATION FOR PURCHASING MGT. | PO BOX 22160 | | | | TEMPE | AZ | 85285-2160 | |
| 355058 | NATIONAL ASSOCIATION LATINO ELECTED | 1122 W WASHINGTON BLVD 3RD FLOOR | | | | LOS ANGELES | CA | 90015 | |
| 355059 | NATIONAL ASSOCIATION MEDICAID DIRECTORS | 444 N CAPITOL STREET | SUITE 267 NW | | | WASHINGTON | DC | 20001-1512 | |
| 1453407 | National Association of Attorneys General | Attn: Karen Cordry | 1850 M St., NW, 12th Floor | | | Washington | DC | 20036 | |
| 1453407 | National Association of Attorneys General | Attn: Theresia Heller | 1850 M St., NW, 12th Floor | | | Washington | DC | 20036 | |
| 355060 | NATIONAL ASSOCIATION OF BOARD OF FARMACY | 1600 FEEHANVILLE DR. | | | | MOUNT PROSPECT | IL | 60056 | |
| 726988 | NATIONAL ASSOCIATION OF BOARD OF FARMACY | BUSSE HIHGWAY 700 | | | | PARK RIDGE | IL | 60068 | |
| 848417 | NATIONAL ASSOCIATION OF BROADCASTERS NABSHOW 2013 | 1771 N STREET, NW | | | | WASHINGTON | DC | 20036 | |
| 355061 | NATIONAL ASSOCIATION OF CHILDREN'S HOSP | PO BOX 79334 | | | | BALTIMORE | MD | 21279-0334 | |
| 726989 | NATIONAL ASSOCIATION OF CONSUMER | PO BOX 94095 | | | | BATON ROUGE | LA | 70804-9095 | |
| 355062 | NATIONAL ASSOCIATION OF INS COMMISSIONER | 2301 MCGEE SUITE 800 | | | | KANSAS CITY | MO | 64108 | |
| 726990 | NATIONAL ASSOCIATION OF INSURANCE WOMEN | 6528 101 ST PMB 750 | | | | TULSA | OK | 74133 | |
| 726991 | NATIONAL ASSOCIATION OF LEGAL SERV DEV | 2307 SHELBY AVENUE | | | | ANN ARBOR | MI | 48103 | |
| 355063 | National Association of Letter Carriers-Local 869 | 311 Calle Eleanor Roosevelt | | | | San Juan | PR | 00918-2719 | |
| 831821 | National Association of Letter Carriers-Local 869 | González, Nestor; Presidente | 311 Calle Eleanor Roosevelt | | | San Juan | PR | 00918-2719 | |
| 1260303 | NATIONAL ASSOCIATION OF LETTER CARRIERS-LOCAL 869 | RIVERA, JOHN | 311 CALLE ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00918-2719 | |
| 848418 | NATIONAL ASSOCIATION OF PARLIAMENTARIANS | 213 S. MAIN STREET | | | | INDEPENDENCE | MO | 64050-3808 | |
| 848419 | NATIONAL ASSOCIATION OF SOCIAL WORKERS | PO Box 192051 | | | | San Juan | PR | 00919-2051 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726993 | NATIONAL ASSOCIATION OF STATE | 444 NORTH CAPITOL ST NW STE 642 | | | | WASHINGTON | DC | 20001 | |
| 726995 | NATIONAL ASSOCIATION OF STATE | AUDITORS NASACT | 2401 REGENCY RD STE 302 | | | LEXINGTON | KY | 40503 | |
| 726994 | NATIONAL ASSOCIATION OF STATE | BOARD OF EDUCATION | 1012 CAMERON ST | | | ALEXANDRIA | VA | 22314 | |
| 726996 | NATIONAL ASSOCIATION OF STATE | GEVERNORS OFFICE OF BUILDING | PO BOX 12428 | | | AUSTIN | TX | 78711 | |
| 726992 | NATIONAL ASSOCIATION OF STATE | ROOM 238 MAIN CAPITOL BUILDING | | | | HARRISBURG | PA | 17120 | |
| 355064 | NATIONAL ASSOCIATION OF STATE AGENCIES | FOR SURPLUS PROPETY | P O BOX 1310 | | | JEFFERSON CITY | MO | 65102 | |
| 355065 | NATIONAL ASSOCIATION OF STATE AUDITORS | 449 LEWIS HARGETT | CIRCLE SUITE 290 | | | LEXINGTON | KY | 40503 | |
| 355066 | NATIONAL ASSOCIATION OF STATE AUDITORS, COMPTROLLE | 449 LEWIS HARGETT CIRCLE, SUITE 290 | | | | LEXINGTON | KY | 40503-3590 | |
| 1466596 | National Association of State Budget Officers | 444 N. Capitol St. NW | | | | Washington | DC | 20001 | |
| 355067 | NATIONAL ASSOCIATION OF STATE ENERGY OFF | 2107 WILSON BOULEVARD STE 850 | | | | Arlington | VA | 22202 | |
| 726997 | NATIONAL ASSOCIATION OF STATE FORESTERS | SUITE 540 HALL OF STATES | 444 CAPITOL STREET NW | | | WASHINTON | DC | 20001 | |
| 355068 | NATIONAL ASSOCIATION OF STATE TREASURERS | 2760 RESEARCH PARK DRIVE | | | | LEXINGTON | KY | 40511-8482 | |
| 726998 | NATIONAL ASSOCIATION OF STATE TREASURERS | P O BOX 11910 | | | | LEXINGTON | KY | 40578 | |
| 726999 | NATIONAL ASSOCIATION OF STUDENT FINACIAL | 1129 2O ST NW SUITE 4000 | | | | WASHINGTON | WA | 20036-3489 | |
| 727000 | NATIONAL ASSOCIATION OF SURETY BOND PROD | 225 WISCONSIN AVENUE NW SUITE 600 | | | | WASHINGTON | DC | 20015-2014 | |
| 727001 | NATIONAL ASSOCIATION OF VETERANS HOMES | PAT MC CONNAUGHEY SECRETARY | 3000 MONROE NW | | | GRAND RAPIDS | MI | 49505 | |
| 355069 | NATIONAL ASSOCIATION OFSTATE WORFORCE AG | 444 NORTH CAPITOL STREET | N W SUITE 142 | | | WASHINGTON | WA | 20001-1582 | |
| 355070 | NATIONAL ASSOCIATION REGULATORY UTILITY | 1101 VERMONT AVE N W STE 200 | | | | WASHINGTON | DC | 20005 | |
| 727002 | NATIONAL ASSOCIATION STA ARCHAEOLOGISTS | STATE HOUSE STATION 65 | | | | AUGUSTA | ME | 04333 | |
| 848420 | NATIONAL AUDIO VISUAL SUPPLY | 149 BANK STEET | ROUTE 121 EAST,GRAFTON | | | BURLINGTON | VT | 05402 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355071 | NATIONAL AUTO RESEARCH DIVISION | 2620 BARRETT ROAD | | | | GAINSVILLE | GA | 30507-7901 | |
| 727003 | NATIONAL AUTO RESEARCH DIVISION | PO BOX 758 | | | | GAINESVILLE | GA | 30503 | |
| 727004 | NATIONAL AUTOMATED CLEARING HOUSE ASSO. | BOX 64193 | | | | BALTIMORE | MD | 21264 | |
| 727005 | NATIONAL AUTOMOBILE DEALERS SERV CO | 8400 WEST PARK DRIVE MC LEAN | | | | VIRGINIA | VI | 22102 | |
| 727006 | NATIONAL AVIARY PITTSBURGH INC | ALLEGHENY COMMONS WEST | | | | PITTSBURGH | PR | 15212 | |
| 355072 | NATIONAL B VIRUS RESOURCE LABORATORY | PO BOX 4118 | | | | ATLANTA | GA | 30302-4118 | |
| 727007 | NATIONAL BOARD FOR CERTIFIED COUNSELORS | PO BOX 77698 | | | | GREENSBORO | NC | 27417-7698 | |
| 727008 | NATIONAL BOARD OF BOILER | 1055 CRUPPER | AVE COLUMBUS | | | OHIO | OH | 43229-1183 | |
| 355073 | NATIONAL BOARD OF MEDICAL EXAMINERS | 3750 MARKET ST | | | | PHILADELPHIA | PA | 19104-3102 | |
| 355074 | NATIONAL BOOKS DISTRIBUTORS | PO BOX 1463 | | | | CANOVANAS | PR | 00729 | |
| 727009 | NATIONAL BOX | BAYAMON GARDENS STATION | PO BOX 3317 | | | BAYAMON | PR | 00958 | |
| 727010 | NATIONAL BOX CORP | PO BOX 3317 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 355075 | NATIONAL BUILDING MAINTENANCE | 320 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 355076 | NATIONAL BUILDING MAINTENANCE | E ROOSEVELT 320 | | | | SAN JUAN | PR | 00918 | |
| 727011 | NATIONAL BUILDING MAINTENANCE | HOSTO EDIF MAINT | 45 PLAYA AVE HOSTOS | | | PONCE | PR | 00731 | |
| 727012 | NATIONAL BUILDING MAINTENANCE | URB ROOSEVELT | 320 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 1256701 | NATIONAL BUILDING MAINTENANCE CORP | ADDRESS ON FILE | | | | | | | |
| 1523870 | National Building Maintenance Corp. | 1350 Euclid Avenue, Suite 1600 | | | | Cleveland | OH | 44115 | |
| 355077 | NATIONAL BUILDING MAINTENANCE CORP. | 855 AVE. HOSTOS | | | | PONCE | PR | 00716-1105 | |
| 355078 | National Building Maintenance, Corp. | 855 Ave. Hostos, Ponce | | | | Ponce | PR | 00716-1105 | |
| 848421 | NATIONAL BUILDING PRODUCT | PO BOX 4139 | | | | SAN JUAN | PR | 00919 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727013 | NATIONAL BUILDING PRODUCTS CORP | P O BOX 194139 | | | | SAN JUAN | PR | 00919-4139 | |
| 831510 | National Building Products, Corp. | P.O. Box 194139 | | | | San Juan | PR | 00917 | |
| 727014 | NATIONAL BUSINES FURNITURE | 1819 PEACHTREE ROAD N E | | | | ATLANTA | GA | 30309-1848 | |
| 727015 | NATIONAL BUSINESS | PO BOX 3067 | | | | EAU CLAIRE | WI | 54702 | |
| 771187 | NATIONAL BUSINESS INSTITUTE | PO BOX 3067 | | | | EAU CLAIRE | WI | 54702 | |
| 727016 | NATIONAL CAMPAING PREVENT TEEN PREGNANCY | 6021 DEPARTMENT | | | | WASHINGTON | DC | 20042-6021 | |
| 727017 | NATIONAL CAR RENTAL | PO BOX 37357 | | | | SAN JUAN | PR | 00937 | |
| 355080 | NATIONAL CARDIOVASCULAR SERVICE INC | PO BOX 10045 | | | | SAN JUAN | PR | 00922-0045 | |
| 727018 | NATIONAL CENTER FOR EDUC.INF. | NW 212 | 4401 CONNECTICUT AVE NW # A | | | WASHINGTON | DC | 20008 | |
| 727019 | NATIONAL CENTER FOR STATE COURTS | PO BOX 580 | | | | WILLISTON | VT | 05495-0580 | |
| 727020 | NATIONAL CENTER FOR STATE COURTS | PO BOX 8798 | | | | WILLIAMSBURG | VA | 23878798 | |
| 848422 | NATIONAL CENTER FOR STATE COURTS ASSOCIATION SERVICES/MEMBERSHIP | 300 NEWPORT AVENUE | | | | WILLIAMSBURG | VA | 23185 | |
| 355081 | NATIONAL CERAMIC CORP | PO BOX 70118 | | | | SAN JUAN | PR | 00936 | |
| 355082 | NATIONAL CHEMICAL | PO BOX 190 | | | | BAYAMON | PR | 00984 | |
| 2176202 | NATIONAL CHEMICAL & DIVISION OF CASCADE WATER SERVICES | PO BOX  190 | | | | BAYAMON | PR | 00960-0190 | |
| 355083 | NATIONAL CHEMICAL A DIV OF CASCADE WATER SERVICES | 113 BLOOMINGDALE ROAD | | | | HICKSVILLE | NY | 11801 | |
| 848423 | NATIONAL CHEMSEARCH | P.O. BOX 1166 | | | | CAROLINA | PR | 00986-1166 | |
| 727021 | NATIONAL CHEMSEARCH Y/O CERTIFIED LABORA | PO BOX 1166 | | | | CAROLINA | PR | 00986-1166 | |
| 727022 | NATIONAL CHILD SUPPORT | ENFORCEMENT ASSOC HALL OF STATES | 444 NORTH CAPITOL STREET SUITE 414 | | | WASHINGTON | DC | 20001-1512 | |
| 355084 | NATIONAL CLIMATIC DATA CENTER | 310 STATE ROUTE 956 | BUILDING 300 | | | ROCKET CENTER | WV | 26726-9229 | |
| 355085 | NATIONAL COALITION OFSTD DIRECTORS/ NCSD | 1029 VERMONT AVENUE | NW SUITE 339 | | | WASHINGTON | DC | 20005 | |
| 848424 | NATIONAL COLLEGE | PO BOX 2036 | | | | BAYAMON | PR | 00960 | |
| 355086 | NATIONAL COLLEGE OF BUSINESS AND TECHNOL | P O BOX 4035 MSC 452 | | | | ARECIBO | PR | 00614 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355087 | NATIONAL COLLEGE OF BUSINESS AND TECHNOL | PO BOX 2036 | | | | BAYAMON | PR | 00960-2036 | |
| 2150755 | NATIONAL COLLEGE OF BUSINESS AND TECHNOLOGY COMPANY, INC. | ATTN: GLORIA BAQUERO, RESIDENT AGENT | CARR. 2 KM 11.2 #1660 | NATIONAL COLLEGE PLAZA | | BAYAMON | PR | 00961 | |
| 2150754 | NATIONAL COLLEGE OF BUSINESS AND TECHNOLOGY COMPANY, INC. | ATTN: GLORIA BAQUERO, RESIDENT AGENT | 7627 EWING BLVD. | | | FLORENCE | KY | 41042 | |
| 355088 | NATIONAL COLLEGE OF BUSINESS TECHNOLOGY | PO BOX 2036 | | | | BAYAMON | PR | 00960-2036 | |
| 848425 | NATIONAL COLLEGE OF DISTRICT ATTORNEYS | CAROLINA PLAZA | 937 ASSEMBLY STREET | | | COLUMBIA | SC | 29208 | |
| 727023 | NATIONAL COLLEGE OF DISTRICT ATTORNEYS | UNIVERSITY OF SOUTH CAROLINA | 937 ASEMBLY ST CAROLINA PLAZA | | | COLUMBIA | SC | 269208 | |
| 727024 | NATIONAL COMMUNICATION INC | PO BOX 29773 | | | | SAN JUAN | PR | 00929 | |
| 727025 | NATIONAL COMMUNICATION SALES PROMOTION | 1357 ASHFORD AVE 245 | | | | SAN JUAN | PR | 00907 1403 | |
| 727026 | NATIONAL COMMUNICATIONS TRAINING CENTER | 420 SOUTH DEERWOOD AVE | | | | ORLANDO | FL | 32825-8004 | |
| 355089 | NATIONAL COMPRESSOR EXCHANGE OF NY INC | 75 ONDERDONK AVENUE | | | | RIDGEWOOD | NY | 11385 | |
| 355090 | NATIONAL COMPUTER SYSTEMS INC. | 21866 NETWORK PLACE | | | | CHICAGO | IL | 60673-1218 | |
| 848426 | NATIONAL CONF OF APPELLATE COURT CLERKS | 300 Newport Avenue | | | | Williamsburg | VA | 23185 | |
| 727027 | NATIONAL CONFERENCE OF STATE | 444 NORTH CAPITOL ST NW STE 342 | | | | WASHINGTON | DC | 20001 | |
| 727028 | NATIONAL CONFERENCE OF STATE | 505 HUNTMAR PARK DR STE 210 | | | | HERNDON | VA | 20170 | |
| 727030 | NATIONAL CONFERENCE OF STATE FLEET ADMNS | PO BOX 583 | | | | LEXINGTON | KY | 40588-0583 | |
| 355091 | NATIONAL CONFERENCE OF STATE LEGISLATURE | 770 EAST FIST PLACE | | | | DENVER | CO | 80230 | |
| 355092 | NATIONAL CONFERENCE ON TABACO OR HEALTH | 19 MANTUA RD. | | | | MT ROYAL | NJ | 08061 | |
| 727031 | NATIONAL CONFERENCE ON WEIGHTS & MEASURE | 15245 SHADY GROVE ROAD | SUITE 130 | | | ROCKVILLE | MD | 20850 | |
| 727032 | NATIONAL CONFERENCE STANDARD | 1800 30 TH ST SUITE 3053 | | | | BOULDER | CO | 80301-1026 | |
| 848427 | NATIONAL CONFERENCE STATE LEGISLATURES | 7700 EAST FIRST PLACE | | | | DENVER | CO | 80230 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355093 | NATIONAL CONFRENCE OF COMMISSIONERS | 111 N WABASH AVE SUITE 1010 | | | | CHICAGO | IL | 60602 | |
| 848428 | NATIONAL CONSUMER LAW CENTER | 7 WINTHROP SQUARE | 4TH FLOOR | | | BOSTON | MA | 02110-1245 | |
| 727033 | NATIONAL CONSUMMERS LEAGUE | 1701 K ST N W | SUITE 1200 | | | WASHINGTON | DC | 20006 | |
| 355094 | NATIONAL COPIER | PO BOX 3928 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 355096 | NATIONAL COPIER & DIGITAL SOLUTIONS | EXT VILLA RICA | G 18 CALLE 1 | | | BAYAMON | PR | 00958 | |
| 355097 | NATIONAL COPIER & DIGITAL SOLUTIONS | PO BOX 3928 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 2150763 | NATIONAL COPIER & OFFICE SUPPLIES, INC. | ATTN: CARLOS M. MALARET SOTO, RESIDENT AGENT | P.O. BOX 3928 | BAYAMON GARDENS | | BAYAMON | PR | 00958 | |
| 355098 | NATIONAL COPIER & OFFICE SUPPLY | BAYAMON GARDENS STATION | PO BOX 3928 | | | BAYAMON | PR | 00958 | |
| 355099 | NATIONAL COPIER DIGITAL SOLUTIONS | EXT VILLA RICA | 1 CALLE G-18 | | | BAYAMON | PR | 00959 | |
| 355101 | NATIONAL COPIER OFFICE SUPPLIES | PO BOX 3928 | | | | BAYAMON | PR | 00958 | |
| 355095 | NATIONAL COPIER OFFICE SUPPLIES INC | PO BOX 3928 | | | | BAYAMON | PR | 00958 | |
| 727034 | NATIONAL COPY WAREHOUSES | 1800 ROBERTSON BL STE 323 | LOS ANGELES | | | CALIFORNIA | CA | 90035 | |
| 727035 | NATIONAL COUNCIL FOR ACCREDITATION OF | 2010 MASSACHUSETTS AVE | NW SUITE 500 | | | WASHINGTON | DC | 20036-1023 | |
| 355102 | NATIONAL COUNCIL FOR BEHAVIORAL HEALTH | 1400 K STREET, NW SUITE 400 | | | | WASHINGTON | DC | 20005-0000 | |
| 355103 | NATIONAL COUNCIL FOR GEOGRAPHIC EDUC | 1710 SIXTEENTH STREET | | | | WASHINGTON | WA | 20009 | |
| 355104 | NATIONAL COUNCIL FOR GEOGRAPHIC EDUCATIO | 1710 SIXTEEN STREET | | | | WASHINGTON | DC | 20009 | |
| 848429 | NATIONAL COUNCIL JUVENILE AND FAMILY COURT JUDGES | PO BOX 8970 | | | | RENO | NV | 89507 | |
| 727036 | NATIONAL COUNCIL OF CRIME | 685 MARKET ST STE 620 | | | | SAN FRANCISCO | CA | 94105 | |
| 727038 | NATIONAL COUNCIL OF EXAMINERS | P O DRAWER 349 | | | | SAINT AUGUSTINE | FL | 32085-0349 | |
| 727039 | NATIONAL COUNCIL OF EXAMINERS | PO BOX 1686 | | | | CLEMSON | SC | 29633 | |
| 727037 | NATIONAL COUNCIL OF EXAMINERS | PO BOX 751975 | | | | CHARLOTTE | NC | 25275-1975 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727040 | NATIONAL COUNCIL OF JUVENILE AND FAMILY | UNIVERSITY OF NEVADA | P O BOX 8970 | | | RENO NEVADA | NV | 89507 | |
| 355105 | NATIONAL COUNCIL OF STATE AGRICULTURAL | FINANCE PROGRAMS | 1616 MISSOURI BLVD PO BOX 630 | | | JEFFERSON CIT | MO | 65102 | |
| 727041 | NATIONAL COUNCIL OF STATE OF NURSING INC | 676 NORTH ST CLAIR STREET | SUITE 550 | | | CHICAGO | IL | 60611-2521 | |
| 355106 | National Council On Compensation | 901 Peninsula Corporate Circle | | | | Boca Raton | FL | 33487-1362 | |
| 355107 | National Council On Compensation Insurance | Attn: Stephen Klingel, President | 901 Peninsula Corporate Circle | | | Boca Raton | FL | 33487 | |
| 355108 | National Council On Compensation Insurance | Attn: Terrence Delehanty, Principal Representative | 901 Peninsula Corporate Circle | | | Boca Raton | FL | 33487 | |
| 727042 | NATIONAL COUNTIL ON FAMILY RELATION | 3989 CENTRAL AVE STE 550 | | | | MINNEAPOLIS | MN | 55421 | |
| 355109 | NATIONAL COUVEILON INDEPENDENT LWING | 1710 RHODE ISLAND | AVE NW 5TH FLOOR | | | WASHINGTON | DC | 20036 | |
| 727043 | NATIONAL CRIMINAL JUSTICE ASSO | 444 N CAPITOL ST NW STE 608 | | | | WASHINGTON | DC | 20001 | |
| 727044 | NATIONAL CRIMINAL JUSTICE REFERENCE SERV | PO BOX 6000 | | | | ROCKVILLE | MD | 20849-6000 | |
| 727045 | NATIONAL CRISIS PREVENTION ISTITUTE | 3315 NORTH 124TH ST | | | | BROOKFIELD | WI | 53005 | |
| 355110 | NATIONAL DISABILITY RIGHTS NETWORK | 900 SECOND STREET NE SUITE 211 | | | | WASHINGTON | DC | 20002-3560 | |
| 848430 | NATIONAL DISTRICT ATTORNEYS ASSOC | 44 CANAL CENTER PLAZA | SUITE 110 | | | ALEXANDRIA | VA | 22314 | |
| 727046 | NATIONAL DOG TRAINING SERVICES | P O BOX 6567 | | | | CAGUAS | PR | 00726 | |
| 727047 | NATIONAL DRAGGER | PO BOX 641556 | | | | PITTSBURG | PA | 15264-1556 | |
| 727048 | NATIONAL DRAGGER | VENUS GARDENS | 1771 CALLE PEGASO | | | SAN JUAN | PR | 00926 | |
| 727049 | NATIONAL EDUC FOUNDATION PR INC | PO BOX 2036 | | | | BAYAMON | PR | 00960 | |
| 355113 | NATIONAL EDUCATIONAL FOUNDATION | P.O. BOX 2036 | | | | BAYAMON | PR | 00961 | |
| 727050 | NATIONAL EENERGY Y EDUCATION DEVELOPMENT | NEDD PROYECT | 84 08 KOA CIRCLE | | | MANASSAS | VA | 20110 | |
| 355114 | NATIONAL ELECTRONIC SERVICE, INC. | PO BOX 4410 | | | | CAROLINA | PR | 00984-4410 | |
| 848431 | NATIONAL ELECTRONICS SERVICE | PO BOX 4410 | | | | CAROLINA | PR | 00984-4410 | |
| 355115 | NATIONAL EMERGENCY LIGHTING | P.O. BOX 361956 | | | | SAN JUAN | PR | 00936-1956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848432 | NATIONAL EMERGENCY LIGHTING EQUIPMENT DISTRIBUTOR | PO BOX 361956 | | | | SAN JUAN | PR | 00936-1956 | |
| 727051 | NATIONAL EMERGENCY MANAGEMENT ASSOC | PO BOX 11910 | | | | LEXINGTON | KY | 40578-1910 | |
| 727052 | NATIONAL EMERGENCY NUMBER ASSN | PO BOX 360960 | | | | COLUMBUS | OH | 43236 | |
| 727053 | NATIONAL EMPLOYMENT COUNCIL | 093 KALAF STREET | | | | SAN JUAN | PR | 00918 | |
| 355116 | NATIONAL EMPLOYMENT COUNCIL | NW STE 940 | 2020 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006 | |
| 727054 | NATIONAL EMPLOYMENT LAW INSTITUTE | 1601 EMERSON STREET | | | | DENVER | CO | 80218 | |
| 848433 | NATIONAL ENGINEERING CO | AVENIDA MIRAMAR NUM. | | | | ARECIBO | PR | 00612 | |
| 727055 | NATIONAL ENGINEERING INC | 862 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 848434 | NATIONAL ENGINEERING, INC. | PMB 389 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 727057 | NATIONAL ENGINERING INC | 1258 PASEO DIAMANTE | | | | TOA BAJA | PR | 00949 | |
| 727056 | NATIONAL ENGINERING INC | 862 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 727058 | NATIONAL ENVIRONMENTAL HEALTH ASS | 720 SOUTH COLORADO BLVD SUITE 970 S | | | | DENVER | CO | 80246 | |
| 727059 | NATIONAL FATHERHOOD INITIATIVE | 160 ONE BANK STREET | | | | GAITHERSBURG | MD | 3019484325 | |
| 848435 | National Fatherhood Initiative, Inc. | 101 Lake Forest Boulevard | Suite 360 | | | Gaitersburgh | PR | 20877 | |
| 727060 | NATIONAL FED OF THE BLIND OF PR | P O BOX 9023541 | | | | SAN JUAN | PR | 00902 | |
| 727061 | NATIONAL FFA ORGANIZATION | 6060 FFA DRIVE PO BOX 68960 | | | | INDIANAPOLIS | IN | 4626809600 | |
| 727062 | NATIONAL FFA ORGANIZATION | PO BOX 68960 | | | | INDIANAPOLIS | IN | 300998 | |
| 2155202 | NATIONAL FINANCIAL SERVICES LLC | C/O CT CORPORAITON SYSTEM | 28 LIBERTY STREET | | | NEW YORK | NY | 10005 | |
| 2146104 | National Financial Services LLC | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 355117 | National Fire & Marine Insurance Company | 1314 Douglas Street, Suite 1400 | | | | Omaha | NE | 68102-1944 | |
| 355118 | National Fire & Marine Insurance Company | Attn: Donald Wurster, President | 1314 Douglas Street | Suite 1400 | | Omaha | NE | 68102-1944 | |
| 355119 | National Fire & Marine Insurance Company | Attn: Rod Rathburn, Vice President | 1314 Douglas Street | Suite 1400 | | Omaha | NE | 68102-1944 | |
| 355120 | NATIONAL FIRE INSURANCE COMPANY | 333 S WABASH AVE | CORPORATE TAX 24 S-G | | | CHICAGO | IL | 60604 | |
| 355121 | National Fire Insurance Company of | 1314 Douglas Street, Suite 1400 | | | | Omaha | NE | 68102-1944 | |
| 355122 | National Fire Insurance Company of Hartford | Attn: Jerry Silwa, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355123 | National Fire Insurance Company of Hartford | Attn: Lawrence Boysen, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 355124 | National Fire Insurance Company of Hartford | Attn: OJ Magana, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 355125 | National Fire Insurance Company of Hartford | Attn: Stephen Lilienthal, President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 355126 | National Fire Insurance Company of Hartford | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 355127 | National Fire Insurance Company of Hartford | Attn: Thomas Corcoran, Consumer Complaint Contact | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 727063 | NATIONAL FIRE PROTECTION ASOC | FIRE CODES SUBSCRIPTION SERV | PO BOX 9124 | | | QUINCY | MA | 02269 | |
| 727064 | NATIONAL FISHING WEEK | 1033 NORTH FAIR STREET SUITE 200 | | | | ALEXANDRIA | VA | 22314-1540 | |
| 727066 | NATIONAL FISHING WEEK | 22446 DAVID DRIVE SUITE 166 | | | | STERLING | VI | 20164 | |
| 727065 | NATIONAL FISHING WEEK | 22446 DAVID DRIVE SUITE 166 | | | | STERLING | VA | 20164 | |
| 727067 | NATIONAL FOOD SERV MGT INSTITUTE | PO BOX 188 | 6 JEANETTE PHILLIPS DRIVE | | | UNIVERSITY | MS | 38677 | |
| 1260391 | National Geographic Partners, LLC | 2121 Avenue of the Stars #1289A | | | | Los Angeles | CA | 90067 | |
| 727068 | NATIONAL GEOGRAPHIC SOC. EDUC. SERV. | 1145 17TH STREET N W | | | | WASHIGTON | DC | 20036-4688 | |
| 727069 | NATIONAL GLASS INC | PO BOX 50213 | | | | LEVITTOWN | PR | 00950 | |
| 727072 | NATIONAL GOVENOR`S ASSOC. | 4400 FAIR LAKES CT | | | | FAIRFAX | VA | 22033 | |
| 727070 | NATIONAL GOVENOR`S ASSOC. | 444 NORTH CAPITOL STREET | | | | WASHINGTON | DC | 20001-1512 | |
| 727071 | NATIONAL GOVENOR`S ASSOC. | PO BOX 421 | | | | ANNAPOLIS JCT | MD | 20701-0421 | |
| 355128 | NATIONAL GUARANTY INSURANCE CO. Y FIRSTBANK | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420784 | NATIONAL GUARANTY INSURANCE COMPANY Y FIRSTBANK | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 727073 | NATIONAL HEAD STAR T/TA RESOURCES CENTER | 1000 WILSON BLUD SUITE 1000 | | | | ARLINTON | VA | 22209 | |
| 727074 | NATIONAL HEAD START | 1651 PRINCE STREET ALEXANDRINA | DEPARTMENT 899 | | | ALEXANDRINA | VA | 22314 0899 | |
| 355111 | NATIONAL HEAD START | PO BOX 759400 | | | | BALTIMORE | MD | 21275-9400 | |
| 727075 | NATIONAL HEAD START ASSOCIATION | 1651 PRINCE STREET | | | | ALEXANDRIA | VA | 22314 | |
| 727076 | NATIONAL HEALTH CARE CENTER | CAPARRA HEIGHTS STATION, | PO BOX 11891 | | | SAN JUAN | PR | 00922 | |
| 355129 | NATIONAL HEALTH PROFESIONALS | PO BOX 70104 | | | | SAN JUAN | PR | 00936 | |
| 727078 | NATIONAL HEALTH PROMOTION ASSOCIATES INC | 711 WESTCHESTER AVENUE 3RD FLOOR | | | | WHITE DLGINS | NY | 10604 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727079 | NATIONAL HEALTH VIDEO | 11312 SANTA MONICA BLVD SUITE 5 | | | | LOS ANGELES | CA | 90025 | |
| 355130 | NATIONAL HEALTHY START ASSOCIATION | 1411 K STREET, NW SUITE 1350 | | | | WASHINGTON | DC | 20005 | |
| 355131 | NATIONAL HEALTHY START ASSOCIATION INC | 1411 K STREET | NW SUITE 1350 | | | WASHINGTON | DC | 20005 | |
| 1500805 | National Highway Traffic Safety Administration | Department of Justice | Matthew J. Troy | PO Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | |
| 1500805 | National Highway Traffic Safety Administration | Megan Brown | 1200 New Jersey Avenue SE | W41-219 | | Washington | DC | 20590 | |
| 727080 | NATIONAL HISPANIC CAUCUS OF STATE LEGIS | 444 NORTH CAPITOL ST NW SUITE 404 | | | | WASHINGTON | DC | 20001 | |
| 355132 | NATIONAL HOME SECURITY | P O BOX 1407 | | | | BAYAMON | PR | 00960 | |
| 727081 | NATIONAL HURRICANE CONFERENCE | CIRCULE NORTH | 2952 WELLIGTON | | | TALLAHASSEE | FL | 32308 | |
| 355133 | National Independent Statistical Service | 3601 Vincennes Road | | | | Indianapolis | IN | 46268-0950 | |
| 355134 | NATIONAL INF. DATA CENTER | P O BOX 96621 | | | | WASHINGTON | DC | 20090-6621 | |
| 848436 | NATIONAL INFORMATION SERVICES CORP | WYMAN TOWERS, 3100 ST. PAUL | | | | BALTIMORE | MD | 21218 | |
| 727082 | NATIONAL INFORMATION SERVICES CORP. | WYMAN TOWERS | 3100 ST PAUL ST | | | BALTIMORE | MD | 21218 | |
| 355135 | NATIONAL INSTITUTE OF HEALTH | 10 CENTER DR | | | | BETHESDA | MD | 20892 | |
| 831513 | National Institute of Standards | 100 Bureau Drive Stop 1070 | | | | Gaitherberg | MO | 20899-1070 | |
| 355136 | NATIONAL INSTITUTE OF STANDARDS AND TECHNOLOGY | 212 PERRY PARKWAY | | | | GAITHERSBURG | MD | 20877 | |
| 1507968 | NATIONAL INSTITUTE OF STANDARDS AND TECHNOLOGY | ATTENTION : JULIE WEIBLINGER | 100 BUREAI DR. MAIL STOP 1624 | | | GAITHERSBURG | MD | 20899-1624 | |
| 355137 | NATIONAL INSURANCE COMPANY | PO BOX 270010 | | | | SAN JUAN | PR | 00968-3029 | |
| 355138 | NATIONAL INSURANCE COMPANY | PO BOX 9023708 | | | | SAN JUAN | PR | 00902-3708 | |
| 835238 | National Insurance Company en Liquidacin | Juan Carlos Garay Massey, Attorney | PMB 347 #5900 Ave. Isla Verde L-2 | | | Carolina | PR | 00979-4901 | |
| 835238 | National Insurance Company en Liquidacin | PO Box 270043 | | | | San Juan | PR | 00928 | |
| 355139 | NATIONAL INSURANCE COMPANY Y POPULAR AUTO | JAVIER O. BERBERENA RIVERA | 1901 AVE. JESÚS T. PIÑERO STE 43 | | | SAN JUAN | PR | 00920-5608 | |
| 1420785 | NATIONAL INSURANCE COMPANY Y POPULAR AUTO, INC. | JAVIER O. BERBERENA RIVERA | 1901 AVE. JESÚS T. PIÑERO STE 43 | | | SAN JUAN | PR | 00920-5608 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355140 | NATIONAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDO. ANTONIO MARRERO MARTÍNEZ | PO BOX 191781 | | | SAN JUAN | PR | 00919-1781 | |
| 770751 | NATIONAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | RELAIBLE FINANCIAL SERVICES | BOX 21382 | | | SAN JUAN | PR | 00928-1382 | |
| 1420787 | NATIONAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | ANTONIO MARRERO MARTÍNEZ | PO BOX 191781 | | | SAN JUAN | PR | 00919-1781 | |
| 1420786 | NATIONAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | RELAIBLE FINANCIAL SERVICES | BOX 21382 | | | SAN JUAN | PR | 00928-1382 | |
| 1420788 | NATIONAL INSURANCE DE PR/ POPULAR AUTO BANCO POPULAR DE PR | JORGE QUINTANA LAJARA | PMB 165 400 CALLE CALAF | | | SAN JUAN | PR | 00918-1314 | |
| 355142 | NATIONAL INTERAGENCY CENTER | 3833 S DEVELOPMENT AVE | | | | BOISE | ID | 83705 | |
| 355143 | NATIONAL INTERGOVERNMENTAL AUDIT FORUM/US GAO | ATTN: SEBRINA CHASE | 441 G STREET NW ROOM 7811B | | | WASHINGTON | DC | 20548 | |
| 355144 | NATIONAL INVESTIGATION | AND PROTECTION GROUP INC | URB CARIBE | 1604 PONCE DE LEON | | SAN JUAN | PR | 00926-2723 | |
| 727084 | NATIONAL INVESTMENT ADVISORS INC | 14001 BERRYVILLE ROAD | | | | NORTHPOTOMAC | MD | 20874 | |
| 355145 | NATIONAL ISTITUTE OF HEALTH | 9030 OLD GEORGETOWN DR | BLOCK BLDG 82 MSC 8200 | | | BETHESDA | MD | 20892 | |
| 355146 | NATIONAL LATINO COUNCIL ON ALCOHOL AND B | 1616 P STREET NW SUITE 430 | | | | WASHINGTON | DC | 20036 | |
| 355147 | NATIONAL LAW ENFORCEMENT | PO BOX 79593 | | | | CITY OF INDUSTRY | CA | 91716-9593 | |
| 727085 | NATIONAL LEAK TEST CENTER | PO BOX 1480 | | | | N TONAWANDA | NY | 14120 | |
| 355148 | NATIONAL LEARNING CENTER | UNIVERSITY OF COLORADO DENVER | 3401 QUEBEC ST SUITE 5000 | | | DENVER | CO | 80207 | |
| 727086 | NATIONAL LEASED HOUSING ASSOCIATION | 1300 19TH N W SUITE 410 | | | | WASHINTON | DC | 20036 | |
| 355149 | NATIONAL LEGAL & FINANCIAL SERV INC | PO BOX 367727 | | | | SAN JUAN | PR | 00936-7727 | |
| 355150 | NATIONAL LEGAL ADVISORS LLP | EDIF CITY TOWERS | 252 AVE PONCE DE LEON STE 501 | | | SAN JUAN | PR | 00918-2039 | |
| 848437 | NATIONAL LEGAL CENTER FOR PUBLIC INTERES | 1600 K STREET, N.W. SUITE 800 | | | | WASHINGTON | DC | 20006 | |
| 727087 | NATIONAL LEGAL LAB | 2947 EYDS PARWAY SUIT 110 | | | | BASTLANSING | MI | 48823 | |
| 355151 | NATIONAL LIEUTENANT GOVERNORSASSOCIATION | 75 CAVALIER BL VD ST 226 | | | | FLORENCE | KY | 41042 | |
| 355152 | NATIONAL LIFE INSURANCE | PO BOX 366107 | | | | SAN JUAN | PR | 0009366107 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355153 | NATIONAL LIFE INSURANCE COMPANY | PO BOX 366107 | | | | SAN JUAN | PR | 00936-6107 | |
| 355154 | NATIONAL LIFE INSURANCE COMPANY | PO BOX 90323708 | | | | SAN JUAN | PR | 00902-3708 | |
| 355155 | NATIONAL LIFT TRUCK SERVICE OF PUERTO RICO, INC | AMELIA INDUSTRIAL PARK 22 | CALLE DIANA | | | GUAYNABO | PR | 00968-8008 | |
| 355156 | NATIONAL LIFT TRUCK SERVICES | AMELIA INDUSTRIAL PARK 22 | CALLE DIANA | | | GUAYNABO | PR | 00968-8008 | |
| 355157 | NATIONAL LIFT TRUCK SERVICES | PO BOX 366804 | | | | SAN JUAN | PR | 00936 | |
| 355158 | NATIONAL LUMBER | PO BOX 839 | | | | HATO REY | PR | 00191-0839 | |
| 727088 | NATIONAL MAJOR GANG TASK FORCE | 4440 NORTH FIRST STREET | SUITE 102 | | | FRESNO | CA | 93726 | |
| 727089 | NATIONAL MARINES EDUCATORS ASSOCIATION | PO BOX 1470 | | | | OCEAB SPRINGS | MS | 39566 1470 | |
| 355159 | National Maritime Union | González, Nestor | Marginal Ave Kennedy | | | Caparra Heights | PR | 00920 | |
| 831822 | National Maritime Union | Caraballo, José L.; Presidente | Marginal Ave Kennedy | | | Caparra Heights | PR | 00920 | |
| 727090 | NATIONAL MARKET REPORTS, INC. | PO BOX 6500 | | | | CHICAGO | IL | 60680 | |
| 727091 | NATIONAL MARKETS REPORTS | 29N WACKER DRIVE | | | | CHICAGO | IL | 60606-9603 | |
| 727092 | NATIONAL MATERIAL AND CHILD HEALTH | CLEARINGHOUSE SOLUTION INC | 2070 CHAIN DARGE ROAD SUITE 450 | | | VIENNA | VA | 22182 2536 | |
| 727093 | NATIONAL MEDICAL SERVICES | 3701 WELSH ROAD | | | | WILTON GROVE | PA | 19090 | |
| 831511 | National Medical Services | P. O. Box 51175 | | | | Philadelphia | PA | 19780 | |
| 848438 | NATIONAL NOTARY ASSOCIATION INC. | 9350 DE SOTO AVENUE | | | | CHATSWORTH | CA | 91313-2402 | |
| 848439 | NATIONAL NOTARY ASSOCIATION, INC. | PO BOX 749991 | | | | LOS ANGELES | CA | 90074-9991 | |
| 727094 | NATIONAL P R COALITION INC | 1700 K ST NW STE 500 | | | | WASHINGTON | DC | 20006-3811 | |
| 831512 | National Paper | PO Box 363007 | | | | San Juan | PR | 00936 | |
| 355161 | NATIONAL PAPER & TYPE CO | PO BOX 363007 | | | | SAN JUAN | PR | 00936-3007 | |
| 355162 | NATIONAL PAPER & TYPE CO OF P R | 1804 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 355163 | NATIONAL PAPER & TYPE CO OF P R | PO BOX 363007 | | | | SAN JUAN | PR | 00936-3007 | |
| 355164 | NATIONAL PARK SERVICE | 1201 I STREE NW | 6TH FLOOR | ORG CODE 2255 | | WASHINGTON DC | WA | 20005 | |
| 355165 | NATIONAL PARK SERVICE | 501 NORZAGARAY ST | | | | SAN JUAN | PR | 00901 | |
| 848440 | NATIONAL PARK SERVICE | SAN JUAN NATIONAL HISTORIC SITE | 501 CALLE NORZAGARAY | | | SAN JUAN | PR | 00901-1213 | |
| 727095 | NATIONAL PAWNBROKERS ASSOCIATION | P O BOX 1040 | ROANOKE | | | ROANOKE | TX | 46262-1040 | |
| 355166 | NATIONAL POLICE ACCOUNTABILITY PROJECT | 499 7TH AVE 12N | | | | NEW YORK | NY | 10018 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727096 | NATIONAL POSTAL FORUM | DEPARMENT 946 | | | | MC LEAN | VA | 22109 | |
| 727097 | NATIONAL PREMIUM FINANCE INC | P O BOX 366107 | | | | SAN JUAN | PR | 00936-6107 | |
| 727098 | NATIONAL PRESERVATION INSTITUTE | P O BOX 1702 | | | | ALEXANDRIA | VA | 22313 | |
| 355168 | NATIONAL PRINTERS INC | PO BOX 1145 | | | | MAYAGUEZ | PR | 00680 | |
| 727099 | NATIONAL PRINTING | PO BOX 1145 | | | | MAYAGUEZ | PR | 00680 | |
| 355169 | NATIONAL PROFESSIONAL ASOCIATION | PO BOX 7841 | | | | MADISON | WI | 53707-7841 | |
| 727100 | NATIONAL PROPANE GAS ASSOC. | 1600 EISENHOWER LN STE 100 | | | | LISLE | IL | 60532 | |
| 727101 | NATIONAL PUBLIC EMPL LAB RELATIONS ASSOC | 1620 EYE STREET N W THIRD FLOOR | | | | WASHINGTON | WA | 20006 | |
| 1629738 | National Public Fiance Guarantee Corporation | ADDRESS ON FILE | | | | | | | |
| 1629738 | National Public Fiance Guarantee Corporation | ADDRESS ON FILE | | | | | | | |
| 355170 | National Public Finance Guarantee | 1 Manhattanville Road, Suite 301 | | | | Purchase | NY | 10577 | |
| 1256245 | NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ATTN WEINBERG, DAN | 1633 BROADWAY | | | NEW YORK | NY | 10019 | |
| 355171 | National Public Finance Guarantee Corporation | Attn: Barbara Edelmann, Vice President | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 355172 | National Public Finance Guarantee Corporation | Attn: Daniel McManus, Agent for Service of Process | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 355173 | National Public Finance Guarantee Corporation | Attn: Neil Budnick, President | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 355174 | National Public Finance Guarantee Corporation | Attn: William Fallon, President | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 1520780 | National Public Finance Guarantee Corporation | c/o Gary Saunders, Legal Department | 1 Manhathanville Road | | | Purchase | NY | 10577 | |
| 1521557 | National Public Finance Guarantee Corporation | c/o Weil, Gotshal & Manges LLP | attn: Kelly DiBlasi and Gabriel Morgan | 767 Fifth Avenue | | New York | NY | 10153 | |
| 1513599 | National Public Finance Guarantee Corporation | c/o Weil, Gotshal & Manges LLP | Attn: Kelly DiBlasi, Esq., Gabrel Morgan, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | |
| 1530857 | National Public Finance Guarantee Corporation | c/o Weil, Gotshal & Manges LLP | Attn: Kelly DiBlasi, Gabriel Morgan | 767 Fifth Avenue | | New York | NY | 10153 | |
| 1521526 | National Public Finance Guarantee Corporation | Legal Department c/o Gary Saunders | 1 Manhattan Road | | | Purchase | NY | 10577 | |
| 2189293 | National Public Finance Guarantee Corporation | Legal Department c/o Gary Saunders | 1 Manhattanville Road | | | Purchase | NY | 10577 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2152267 | NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | LEGAL DEPARTMENT, C/O GARY SAUNDERS | 1 MANHATTANVILLE ROAD | | | PURCHASE | NY | 10577 | |
| 355175 | National Public Finance Guarantee Corporation | Michael Lancia | 1 Manhattanville Road, Suite 301 | | | Purchase | NY | 10577 | |
| 1530728 | National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Attn: Kelly DiBlasi, Esq. & Gabriel Morgan, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | |
| 1521526 | National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Attn: Kelly DiBlasi, Esq., Gabirel Morgan, Esq., | 767 Fifth Avenue | | New York | NY | 10153 | |
| 1530575 | National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Kelly DiBlasi, Esq.; Gabriel Morgan, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | |
| 1530486 | National Public FInance Guarantee Corporation | Weil, Gotshal & Manges LLP | Marcia L. Goldstein, Esq. & Debora A. Hoehne, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | |
| 1554727 | NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | WEIL, GOTSHAL 7 MANGES LLP | ATTN: KELLY DIBLASI AND GABRIEL MORGAN | 767 FIFTH AVENUE | | NEW YORK | NY | 10153 | |
| 727102 | NATIONAL REAL ESTATE CO | P O BOX 233 | | | | MERCEDITA | PR | 00715-0233 | |
| 355176 | NATIONAL RECREATION PARK ASSOC | 22377 BELMONT (RIDGE RD | | | | ASHBURN | PR | 25148 | |
| 355177 | NATIONAL REGISTER AGT FOR INC | 100 CANAL POINTE BLVD STE 212 | | | | PRINCETON | NY | 08540-7063 | |
| 727103 | NATIONAL REGULATORY SERV INC | MAIN STREET | | | | LAKEVILLE | CT | 06039 | |
| 727104 | NATIONAL REINSURANCE CORP | PO BOX 10350 | | | | STAMFORD | CT | 06904-2350 | |
| 727105 | NATIONAL RENTAL & SALES NATIONAL DISTRIB | 114 AVE CRUZ ORTIZ STELA | | | | HUMACAO | PR | 00791 | |
| 848441 | NATIONAL RENTAL AND SALES | 114 CALLE CRUZ ORTIZ STELLA S | | | | HUMACAO | PR | 00791-4109 | |
| 355178 | NATIONAL REPOSSESSION AND COLLECTIOINC | PO BOX 3000 | | | | COAMO | PR | 00769-6000 | |
| 727106 | NATIONAL RESOURCE CENTER FAM CENT PRACTI | SCHOOL OF SOCIAL WORK | RM W 206 OH | | | IOWA CITY | OH | 52242-0500 | |
| 355179 | NATIONAL SAFE BOATING COUNCIL | P O BOX 509 | | | | BRISTON | VA | 20136 | |
| 727107 | NATIONAL SAFETY COUNCIL | 1121 SPRING LAKE DRIVE | | | | ITASCA | IL | 6014332011 | |
| 355180 | NATIONAL SAFETY EQUIPMENT INC | CALLE COMERIO 300 | | | | BAYAMON | PR | 00959 | |
| 727108 | NATIONAL SAFETY EQUIPMENT SUPPLY | 400 KALAF SUITE 84 | | | | SAN JUAN | PR | 00918-1323 | |
| 355181 | NATIONAL SAFETY EQUIPMENT SUPPLY | MATADERO 277 URB. INDUSTRIAL M JULIA | | | | PUERTO NUEVO | PR | 00920 | |
| 355182 | NATIONAL SAFETY SUPPLIES | 1200 ROUTE 22 EAST | | | | BRIDGEWATER | NJ | 08807 | |
| 727109 | NATIONAL SCHOOL BOARD ASSOC. | PO BOX 1807 | | | | BALTIMORE | MD | 21203 | |
| 355183 | NATIONAL SCHOOL SERVICES INC | 416 AVE PONCE DE LEON STE 1013 | | | | SAN JUAN | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7144 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355184 | NATIONAL SCHOOL SERVICES INC | COND MENDEZ VIGO SUITE 101B | 93 CALLE MENDEZ VIGO | | | MAYAGUEZ | PR | 00680 | |
| 727110 | NATIONAL SCIENCE FOUNDATION | 4201 WILSON BOULEVARD | ROOM 575 | | | ARLINGTON | VA | 22230 | |
| 727111 | NATIONAL SCIENCE TEACHERS ASSOC. | PO BOX 90220 | ATT MEMBERSHIP DEPARTMENT | | | WASHINGTON | DC | 20090-0220 | |
| 727112 | NATIONAL SCIENTIFIC | 1790 SATELLITE BLVD BLDG 180 | | | | DULUTH | GA | 30097 | |
| 727113 | NATIONAL SECURITY FORCE INC | P O BOX 9066544 | | | | SAN JUAN | PR | 00906-8315 | |
| 727114 | NATIONAL SEMINANARS GROUP | PO BOX 2949 | | | | SHAWNEE MISSION | KS | 66201 | |
| 355185 | NATIONAL SEMINARS GROUP | PO BOX 419107 | | | | KANSAS CITY | MO | 64141-6107 | |
| 355186 | NATIONAL SLEEP SOLUTIONS | 2124 TERRACE DR | | | | COLUMBUS | GA | 31904 | |
| 727115 | NATIONAL SOCIETY OF FUND RAISING EXECUT | TORRIMAR | 3 12 CALLE MADRID | | | GUAYNABO | PR | 00966 | |
| 355187 | NATIONAL SOCIETY OF HISPANIC MBAS INC | 2711 LYNDON E JOHNSON PWY STE 800 | | | | DALLAS | TX | 75234-7323 | |
| 355188 | NATIONAL STANDARD OF P R | AVE JESUS T. PINERO 281 | | | | SAN JUAN | PR | 00927 | |
| 727116 | NATIONAL STANDARD OF P R | CAPARRA HEIGHTS STATION | PO BOX 11936 | | | SAN JUAN | PR | 00922 | |
| 355189 | NATIONAL STANDARDS OF PR INC | PO BOX 11936 | | | | SAN JUAN | PR | 00922 | |
| 831514 | National Standards of Puerto Rico | 281 Pinero Ave | | | | Rio Piedras | PR | 00927 | |
| 831786 | NATIONAL STANDARDS OF PUERTO RICO | PO BOX 11936 | | | | San Juan | PR | 00922-1936 | |
| 355190 | NATIONAL STATE OF AUDITORS | 2401 REGENCY RD | SUITE 302 | | | LEXINGTON | KY | 40503 | |
| 355191 | NATIONAL STATE SECURITY POLICE CORP | PO BOX 1053 | | | | LAS PIEDRAS | PR | 00771 | |
| 727117 | NATIONAL STEEL WORK | PO BOX 364101 | | | | SAN JUAN | PR | 00936-4101 | |
| 727118 | NATIONAL SURETY CORP | 233 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606-6308 | |
| 355192 | National Surety Corporation | 777 San Marin Drive | | | | Novato | CA | 94998 | |
| 355193 | National Surety Corporation | Attn: Christel Griffin, Consumer Complaint Contact | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 355194 | National Surety Corporation | Attn: Griffin Christel, Regulatory Compliance Government | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 355195 | National Surety Corporation | Attn: Pitt Cozette, Premiun Tax Contact | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 355196 | National Surety Corporation | Attn: William Paukovitz, Vice President | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 355197 | NATIONAL TALENT ACADEMY, INC | PO BOX 360721 | | | | SAN JUAN | PR | 00936-0721 | |
| 355198 | NATIONAL TALENT ACADEMY, INC | Y COOPERATIVA DE AHOORO Y CREDITO DE ARECIBO | PO BOX 1056 | | | ARECIBO | PR | 00613 | |
| 727119 | NATIONAL TECHNICAL | 5285 PORT ROYAL RD | | | | SPRINGFIELD | VA | 22161 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 839243 | NATIONAL TECHNICAL INFORMATION SERVICE | 5301 SHAWNEE ROAD | | | | ALEXANDRIA | VA | 22312 | |
| 727120 | NATIONAL TEXT BOOK | 4256 WEST TAUHY AVE. | | | | LINCOLWOOD | IL | 60641975 | |
| 355199 | NATIONAL TITLE INSURANCE CO NEW YORK INC | 601 RIVERSIDE AVE | | | | JACKSONVILLE | FL | 03326 | |
| 727121 | NATIONAL TRAINING INSTITUTE | 180 N MICHIGAN AVE SUITE 700 | | | | CHICAGO | IL | 60601 | |
| 727122 | NATIONAL TRUST FOR HISTORIC PRESERVATION | 1785 MASSACHUSETS AVE NW | | | | WASHINGTON | DC | 20036 | |
| 355200 | NATIONAL TRUST FOR HISTORIC PRESERVATION | 2600 VIRGINIA AVE NW STE 1000 | | | | WASHINGTON | DC | 20037 | |
| 355201 | NATIONAL TRUST FOR HISTORIC PRESERVATION | PRESERVATION | 1785 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20036 | |
| 727123 | NATIONAL UNDERWRITER PROPERY & | 505 GEST ST | | | | CINCINNATI | OH | 45203 | |
| 1426608 | National Union Fire Insurance Co of Pittsburgh, Pa. on behalf of the entities listed on exhibit A | AIG Property Casualty, Inc. | Attn: Kevin J. Larner | 80 Pine Street,13th Floor | | New York | NY | 10005 | |
| 355202 | National Union Fire Insurance Company of | 15 Water Street | 18th Floor | | | New York | NY | 10038 | |
| 355203 | National Union Fire Insurance Company of PA | Attn: Borys Kramarchuk, Premiun Tax Contact | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355204 | National Union Fire Insurance Company of PA | Attn: Francisco Diaz Rodriguez, Principal Representative | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355205 | National Union Fire Insurance Company of PA | Attn: Manuel Rodriguez, President | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355206 | National Union Fire Insurance Company of PA | Attn: Steven Harris, Circulation of Risk | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355207 | National Union Fire Insurance Company of PA | Attn: Steven Harris, Consumer Complaint Contact | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355208 | National Union Fire Insurance Company of PA | Attn: Steven Harris, Regulatory Compliance Government | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355209 | National Union Fire Insurance Company of PA | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc., Agent for Service of Process | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355210 | National University College | #56 Road 20 | | | | Guaynabo | PR | 00966 | |
| 355211 | NATIONAL UNIVERSITY COLLEGE | PMB 194 BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 727124 | NATIONAL VETERANS LEGAL ADMINISTRATION | 2001 S ST NW SUITE 610 | | | | WASHINGTON | DC | 20009-1125 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727125 | NATIONAL VETERANS ORGANIZATION | 2001 E LOHMAN STE 110-248 | | | | LAS CRUCES | NM | 88001-3167 | |
| 355212 | NATIONAL VETERINARY SERVICES LABORATORY | P O BOX 844 | | | | AMES | IA | 50010 | |
| 355213 | NATIONAL VIDEO REPAIR | EL SENORIAL | 168 WINSTON CHURCHIL | | | SAN JUAN | PR | 00926 | |
| 355214 | NATIONAL VISION INC | PO BOX 501663 | | | | ATLANTA | PR | 31150 | |
| 727126 | NATIONAL WESTERN LIFE INS CO | 850 E ANDERSON LANE | | | | AUSTIN | TX | 78752-1602 | |
| 355215 | National Western Life Insurance Company | 850 East Anderson Lane | | | | Austin | TX | 78752-1602 | |
| 355216 | National Western Life Insurance Company | Attn: Brian Pribyl, President | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355217 | National Western Life Insurance Company | Attn: Carry Goggin, Vice President | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355218 | National Western Life Insurance Company | Attn: Jose Rivera Cora, Agent for Service of Process | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355219 | National Western Life Insurance Company | Attn: Michael Kean, Vice President | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355220 | National Western Life Insurance Company | Attn: Paul Martinsen, Vice President | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355221 | National Western Life Insurance Company | Attn: Rey Perez, Circulation of Risk | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355222 | National Western Life Insurance Company | Attn: Rey Perez, Consumer Complaint Contact | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355223 | National Western Life Insurance Company | Attn: Rey Perez, Regulatory Compliance Government | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355224 | National Western Life Insurance Company | Attn: Ross Rarkin, President | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355225 | National Western Life Insurance Company | Attn: Terry Valadez, Premiun Tax Contact | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 727127 | NATIONAL WHITE COLLAR CRIME CENTER | 10900 NUCKOLS ROAD SUITE 325 | | | | GLEN ALLEN | VA | 23060 | |
| 727128 | NATIONAL WOMEN S HISTORY PROJECT | 7738 BELL ROAD | | | | WINDSOR | CA | 95492-8518 | |
| 727129 | NATIONELL MANAGEMENT SERVICE INC | P O BOX 2060 | | | | VEGA ALTA | PR | 00692 | |
| 727130 | NATIONWIDE CREDIT INC | 3600 UNIVERSITY DR STE B 1350 | | | | PHOENIX | AZ | 85034 | |
| 727131 | NATIONWIDE INSURANCE CO | P O BOX 195598 | | | | SAN JUAN | PR | 00919-5598 | |
| 727132 | NATIONWIDE INSURANCE CO | PO BOX 191899 | | | | SAN JUAN | PR | 00919 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355227 | NATIONWIDE JANITORIAL SERVS INC | PO BOX 79715 | FRANCISCO J OLIVENCIA | CPA | Olivencia Velazquez CPAs PSC | CAROLINA | PR | 00984 | |
| 355227 | NATIONWIDE JANITORIAL SERVS INC | PO BOX 8301 | | | | ST LOUIS | MO | 63132 | |
| 355228 | NATIONWIDE LIFE AND ANN INS CO | ONE WEST NATIONWIDE | BLVD 1-04-701 | | | COLUMBUS | OH | 43215-2220 | |
| 355229 | NATIONWIDE LIFE AND ANNUITY INSURANCE CO | ONE WEST NATIONWIDE | BLVD 1-04-701 | | | COLUMBUS | OH | 43215-2220 | |
| 355230 | NATIONWIDE LIFE INSURANCE CO OF AMERICA | ONE NATIONWIDE PLAZA DSPF 74 | | | | COLUMBUS | OH | 43215 | |
| 355231 | Nationwide Life Insurance Company | Attn: Aaron Seifert, Consumer Complaint Contact | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355232 | Nationwide Life Insurance Company | Attn: Brian Deleget, Vice President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355233 | Nationwide Life Insurance Company | Attn: Cheryl Davis, Circulation of Risk | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355234 | Nationwide Life Insurance Company | Attn: Daniel Gifford, Vice President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355235 | Nationwide Life Insurance Company | Attn: James Benson, Vice President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355237 | Nationwide Life Insurance Company | Attn: James Rabenstine, Regulatory Compliance Government | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355238 | Nationwide Life Insurance Company | Attn: Jill Radabaugh, Premiun Tax Contact | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355239 | Nationwide Life Insurance Company | Attn: Kirt Walker, President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355240 | Nationwide Life Insurance Company | Attn: Mark Thresher, President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355241 | Nationwide Life Insurance Company | Attn: Susan Hatfield, Vice President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355242 | Nationwide Life Insurance Company | One Nationwide Plaza | | | | Columbus | OH | 43215-2220 | |
| 727133 | NATIONWIDE LIGE INSURANCE COMPANY | ONE NATIONWIDE PLAZA | | | | COLUMBUS | OH | 43215-2220 | |
| 355243 | NATIONWIDE PLANNING ASSOCIATES INC. | 115 WEST CENTURY ROAD | STE #360 | | | PARAMUS | NJ | 07652 | |
| 848442 | NATIONWIDE TRANSPORTATION | SUITE 291 | PO BOX 2102 | | | CAROLINA | PR | 00984 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727134 | NATIVA | CENTRO COMERCIAL SAN CRISTOBAL | SUITE 113 | | | BARRANQUITAS | PR | 00794 | |
| 355244 | NATIVIDAD AGOSTO RIOS | ADDRESS ON FILE | | | | | | | |
| 727135 | NATIVIDAD ANGUEIRA PEREZ | 2 COND SAN PATRICIO APT 31 | | | | GUAYNABO | PR | 00968 | |
| 727137 | NATIVIDAD BRACERO | URB BELMONTE | 74 CALLE CORDOVA | | | MAYAGUEZ | PR | 00680 | |
| 355245 | NATIVIDAD BRACERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 727138 | NATIVIDAD CARRERO ORSINI | COM STELLA | CALLE 8 | | | RINCON | PR | 00677 | |
| 355246 | NATIVIDAD COLLAZO ROLON | ADDRESS ON FILE | | | | | | | |
| 727139 | NATIVIDAD COLON GARCIA | RR 3 BOX 4371 | | | | SAN JUAN | PR | 00928 | |
| 727140 | NATIVIDAD CONCEPCION PEREZ | HC 01 BOX 4591 | | | | SABANA HOYOS | PR | 00688 | |
| 355247 | NATIVIDAD CORDERO CORDERO | ADDRESS ON FILE | | | | | | | |
| 727141 | NATIVIDAD CORDERO DE LEON | ALT DE SAN FELIPE | BOX A 37 | | | ARECIBO | PR | 00612 | |
| 727142 | NATIVIDAD COTTO ORTIZ | HC 01 BOX 8851 | | | | AGUAS BUENAS | PR | 00703 | |
| 355248 | NATIVIDAD CRAVE VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 727143 | NATIVIDAD CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 727144 | NATIVIDAD CUADRADO FIGUEROA | PROYECTO MANSION DEL SAPO | ESTRUCTURA 20 | | | FAJARDO | PR | 00738 | |
| 727145 | NATIVIDAD DE JESUS OYOLA | RR 8 BOX 9611 C | | | | BAYAMON | PR | 00956 | |
| 727146 | NATIVIDAD DE LEON | RES MANUEL E PEREZ | EDF B6 APT 72 | | | SAN JUAN | PR | 00923 | |
| 727147 | NATIVIDAD DEL C ARIAS | ADDRESS ON FILE | | | | | | | |
| 727148 | NATIVIDAD DIAZ ORTIZ | BO RABANAL | BOX 3231 | | | CIDRA | PR | 00739 | |
| 727149 | NATIVIDAD ENCARNACION APONTE | URB JOSE SEVERO QUIÑONES | 819 CALLE COTTO HERNANDEZ | | | CAROLINA | PR | 00985 | |
| 727150 | NATIVIDAD FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 727151 | NATIVIDAD FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 355249 | NATIVIDAD FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 2091698 | Natividad Figueroa, Felicia | ADDRESS ON FILE | | | | | | | |
| 355250 | NATIVIDAD FLORES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 727152 | NATIVIDAD GARCIA RIVERA | URB VILLA LINDA | 158 CALLE GAVIOTA | | | AGUADILLA | PR | 00603 | |
| 727153 | NATIVIDAD GARCIA SERRANO | BO FACTOR I | 43 CALLE A | | | ARECIBO | PR | 00612 | |
| 727154 | NATIVIDAD GERENA DIAZ | ALTURAS CUPEY | EDIF 14 APT 147 | | | SAN JUAN | PR | 00926 | |
| 727155 | NATIVIDAD GONZALEZ DE JESUS | HC 2 BOX 7320 | | | | UTUADO | PR | 00641 | |
| 727156 | NATIVIDAD GONZALEZ MERCADO | 29 CALLE CRISTINA | | | | PONCE | PR | 00730 | |
| 355251 | NATIVIDAD GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 727157 | NATIVIDAD GONZALEZ ROSARIO | VALLE DEL SOL | EDIF 1 APT 17 | | | BAYAMON | PR | 00959 | |
| 355252 | NATIVIDAD GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 727158 | NATIVIDAD GRAULAU ESPINOSA | BOX 259 | | | | QUEBRADILLA | PR | 00678 | |
| 727159 | NATIVIDAD GUTIERREZ | BO CAMARONES | CARR 836 K O 3 | | | GUAYNABO | PR | 00970 | |
| 355253 | NATIVIDAD HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 727160 | NATIVIDAD IRIZARRY RODRIGUEZ | HC 2 BOX 15055 | | | | LAJAS | PR | 00667-9615 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727161 | NATIVIDAD LOPEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 355254 | NATIVIDAD LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 727162 | NATIVIDAD LUGO DIAZ | 41 CALLE MENDEZ VIGO | | | | PONCE | PR | 00730 | |
| 727163 | NATIVIDAD MANDES ALVIRA Y JTA COND INTER | CARR. PR 26 | 3000 MARGINAL LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 727164 | NATIVIDAD MARQUEZ PEREZ | PO BOX 548 | | | | YABUCOA | PR | 00767 | |
| 355255 | NATIVIDAD MARTINEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 727165 | NATIVIDAD MELENDEZ FIGUEROA | PO BOX 0247 | | | | ENSENADA | PR | 00647-0247 | |
| 355236 | NATIVIDAD MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 355256 | NATIVIDAD MERLE CRUZ | ADDRESS ON FILE | | | | | | | |
| 355257 | NATIVIDAD MOJICA ELIAS | ADDRESS ON FILE | | | | | | | |
| 355258 | NATIVIDAD MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 727166 | NATIVIDAD MORALES | 798 JOYA LAS MARINAS | | | | AGUADILLA | PR | 00603 | |
| 355259 | NATIVIDAD MOYETT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 355260 | NATIVIDAD NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 355261 | NATIVIDAD ORELLANA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 727167 | NATIVIDAD ORTEGA ROMAN | HC 01 BOX 5331 | | | | MOCA | PR | 00676 | |
| 727168 | NATIVIDAD OSORIO / JOHANNA G PIZARRO | URB REPTO EL CABO | B 6 MEDIANIA BAJA CALLE 3 | | | LOIZA | PR | 00772 | |
| 727169 | NATIVIDAD OTERO RIVERA / PAULA GONZALEZ | VILLA FONTANA | 3HN 15 VIA 66 | | | CAROLINA | PR | 00983 | |
| 727170 | NATIVIDAD OYOLA CALDERON | ADDRESS ON FILE | | | | | | | |
| 355262 | NATIVIDAD PADILLA DE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 727171 | NATIVIDAD PAGAN FERRER | PO BOX 447 | | | | MAYAGUEZ | PR | 00681-0447 | |
| 355263 | NATIVIDAD PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727172 | NATIVIDAD PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 727173 | NATIVIDAD PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 355264 | NATIVIDAD PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 355265 | NATIVIDAD POMALES SUREN | ADDRESS ON FILE | | | | | | | |
| 727174 | NATIVIDAD QUILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 727175 | NATIVIDAD RAMOS MALDONADO | URB RIVERVIEW | JJ 22 CALLE 27 | | | BAYAMON | PR | 00961 | |
| 727176 | NATIVIDAD RAMOS ROSA | URB BELMONTE | 61 PRAVIA APT 8 | | | MAYAGUEZ | PR | 00682 | |
| 727177 | NATIVIDAD REYES GUZMAN | HC 1 BOX 8764 | | | | AGUAS BUENAS | PR | 00703 | |
| 355266 | NATIVIDAD RIOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 355267 | NATIVIDAD RIVERA AGRON | ADDRESS ON FILE | | | | | | | |
| 727178 | NATIVIDAD RIVERA BAEZ | HC 4 BOX 6840 | | | | COMERIO | PR | 00782 | |
| 355268 | NATIVIDAD RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 727179 | NATIVIDAD RIVERA VILLANUEVA | URB VILLAS DE RIO VERDE | ZZ 47 CALLE 25 | | | CAGUAS | PR | 00725 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727180 | NATIVIDAD RODRIGUEZ / NATACHA CORDERO | CAMINO GABINO RODRIGUEZ | BOX 7 | | | SAN JUAN | PR | 00926 | |
| 355269 | NATIVIDAD RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 727181 | NATIVIDAD RODRIGUEZ FIGUEROA | BDA MARIN CALLE 2-36 | | | | GUAYAMA | PR | 00784 | |
| 355270 | NATIVIDAD RODRIGUEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 727182 | NATIVIDAD RODRIGUEZ LOPEZ | CAMPANILLAS | CALLE EL MONTE PARC 147 | | | TOA BAJA | PR | 00949 | |
| 355271 | NATIVIDAD RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 727183 | NATIVIDAD RODRIGUEZ SOTO | PO BOX 5613381 | | | | GUAYANILLA | PR | 00656 | |
| 727184 | NATIVIDAD ROMERO ROMAN | PO BOX 8413 | | | | SAN JUAN | PR | 00910 | |
| 727185 | NATIVIDAD ROSA CRUZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 727186 | NATIVIDAD ROSADO RODRIGUEZ | OCEAN PARK | 2171 CALLE MCLEARY | | | SAN JUAN | PR | 00913 | |
| 355272 | NATIVIDAD SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727187 | NATIVIDAD SANTIAGO VAZQUEZ | RR 7 BOX 6267 | | | | SAN JUAN | PR | 00926 | |
| 727188 | NATIVIDAD SANTOS CARRILLO | 350 SAINT ANNS AVE | APT 2 M BRONX | | | BRONX | NY | 10454 | |
| 727189 | NATIVIDAD SERRANO NEGRON | URB LEVITTOWN LAKES R 22 | CALLE LEILA OESTE | | | TOA BAJA | PR | 00949 | |
| 727190 | NATIVIDAD SOTO | VILLA DEL RIO | D-34 CALLE -5 | | | GUAYANILLA | PR | 00656 | |
| 727191 | NATIVIDAD SOTO AVILES | RES VISTA HERMOSA | EDIF 37 APT 484 | | | SAN JUAN | PR | 00921 | |
| 727192 | NATIVIDAD SOTO NEGRON | ADDRESS ON FILE | | | | | | | |
| 727193 | NATIVIDAD TOMEI SORRENTINI | 257 CALLE ADUANA STE 396 | | | | MAYAGUEZ | PR | 00680 | |
| 355273 | NATIVIDAD TOMEI SORRENTINI | PO BOX 8077 | MARINA STATION | | | MAYAGUEZ | PR | 00681-8077 | |
| 727194 | NATIVIDAD TORRES DEL VALLE | CALL BOX 11598 SUITE 251 | | | | CIDRA | PR | 00739 | |
| 355274 | NATIVIDAD TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 355275 | NATIVIDAD TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 355276 | NATIVIDAD VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 727195 | NATIVIDAD VEGA LIBRAN | ADDRESS ON FILE | | | | | | | |
| 727196 | NATIVIDAD VELAZQUEZ ORTIZ | BO RIO PLANTATION | 12 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| 355277 | NATIVIDAD VELAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 727197 | NATIVIDAD VELEZ CHEVERE | ADDRESS ON FILE | | | | | | | |
| 727198 | NATIVIDAD VILLEGAS FEBRES | HC 2 BOX 14377 | | | | CAROLINA | PR | 00987 | |
| 355278 | NATIVIDAD, PEREZ | ADDRESS ON FILE | | | | | | | |
| 2156492 | NATIXIS | ADDRESS ON FILE | | | | | | | |
| 2151911 | NATIXIS INVESTMENT FUND UK ICVC-LS STRATEGIC INCOME FUND | ATTN: NICOLE RANZINGER | ONCE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| 1759924 | NATIXIS INVESTMENT FUNDS UK 1CVC- LS STRATEGIC INCOME FUND | ADDRESS ON FILE | | | | | | | |
| 1759924 | NATIXIS INVESTMENT FUNDS UK 1CVC- LS STRATEGIC INCOME FUND | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1906462 | Natixls Investmemt Fund UK ICVC- LS Strategic Income Fund, Nicole Ranzinger | ADDRESS ON FILE | | | | | | | |
| 1906462 | Natixls Investmemt Fund UK ICVC- LS Strategic Income Fund, Nicole Ranzinger | ADDRESS ON FILE | | | | | | | |
| 355279 | NATL ASSOC OF STATE APPROVING AGENCIES | 1122 LADY STREET SUITE 300 | | | | COLUMBIA | SC | 29201 | |
| 355280 | NATL ASSOC OF STATE APPROVING AGENCIES | PO BOX 53067 | | | | OKLAHOMA CITY | OK | 73152 | |
| 355281 | NATL ASSOC OF STATE APPROVING AGENCIES | WV VETERANS STATE APPROVING AGENCY | WV HIGHER EDUC POL COM 1018 KANAWHA | | | CHARLESTON | WV | 25301 | |
| 355282 | NATL ASSOC OF STATE LTC OMBUDSMAN PROG | STATE OF WISCONSIN BOARD | ON AGIN & LONG TERM CARE | 1402 PANKRATZ STREET SUITE 111 | | MADISON | WI | 53704-4001 | |
| 727199 | NATL ASSOCIATION FOR SEARCH AND RESCUE | 4500 SOUTHGATE PLACE SUITE 100 | | | | CHANTILLY | VA | 20151 | |
| 355283 | NATL CHURCH RESIDENCES OF SAN JUAN PR I | AMERICAN INTL PLAZA | 250 AVE MUNOZ RIVERA SUITE 800 | | | SAN JUAN | PR | 00918 | |
| 727200 | NAT'L COMM ON CORRETIONAL HEALTHCARE | P O BOX 1111 F | | | | CHICAGO | IL | 60611 | |
| 727201 | NAT'L INFORM DATA CTR | PO BOX 96523 | | | | WASHINGTON | DC | 20090 | |
| 355284 | NATOR CORP | URB SAN PEDRO ESTATES | B 27 CALLE SAN AGUSTIN | | | CAGUAS | PR | 00725 | |
| 355285 | NATOR, CORP. | URB. SAN PEDRO ESTATES, B-27 CALLE SAN AUSTIN | | | | CAGUAS | PR | 00725 | |
| 727202 | NATSHA ARCE ALERS | HC 04 BOX 46241 | | | | AGUADILLA | PR | 00603 | |
| 355286 | NATSHALIE E CABAN AROCHO | UNIVERSITY GARDENS | 1000 CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| 355287 | NATSHALIE ISAAC SANTIAGO / NANCY RIVERA | ADDRESS ON FILE | | | | | | | |
| 355288 | NATTASHA J ACEVEDO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 727203 | NATUBABY FOOD MARKET CORP | PO BOX 9034 | | | | SAN JUAN | PR | 00908 | |
| 727204 | NATUFRUIT CONSERVAS INC | PO BOX 1164 | | | | SAN SEBASTIAN | PR | 00685 | |
| 727205 | NATUMED CORP | PO BOX 16695 | | | | SAN JUAN | PR | 00908-6695 | |
| 355289 | NATURAL AWAKENINGS CORP | PO BOX 1280 | | | | GURABO | PR | 00778 | |
| 355290 | NATURAL CHIPS CORP | VILLA LOS SANTOS EE3 CALLE 22 | | | | ARECIBO | PR | 00612 | |
| 727206 | NATURAL COSMETICS LAB. | PO BOX 67 | | | | UTUADO | PR | 00641 | |
| 355291 | NATURAL ENERGY ME INC | PMB 179 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 355292 | NATURAL ENGINEERING CONTRACTORS SERV | PO BOX 1643 | | | | TRUJILLO ALTO | PR | 00977-1643 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727207 | NATURAL ESTHETIC | PO BOX 1603 | | | | CAROLINA | PR | 00984-1603 | |
| 1258900 | NATURAL G. C. INC | ADDRESS ON FILE | | | | | | | |
| 355294 | NATURAL GARDEN INC | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 467 | | | SAN JUAN | PR | 00926-5955 | |
| 838738 | NATURAL RETREAT AFFORDABLE HOSUING, LLC | 445 Street KM 6.5 | Saltos II Agapito Sector | | | San Sebastian | PR | 00685 | |
| 2164216 | NATURAL RETREAT AFFORDABLE HOSUING, LLC | 445 STREET KM 6.5 | SALTOS II AGAPITO SECTOR | | | SAN SEBASTIAN | PR | 00685 | |
| 2137415 | NATURAL RETREAT AFFORDABLE HOSUING, LLC | ERNESTO VALLE QUINTANA | 445 STREET KM 6.5 | SALTOS II AGAPITO SECTOR | | SAN SEBASTIAN | PR | 00685 | |
| 2137720 | NATURAL RETREAT AFFORDABLE HOSUING, LLC | Ernesto Valle Quintana | 445 Street KM 6.5 | Saltos II Agapito Sector | | San Sebastian | PR | 00685 | |
| 355295 | NATURAL RETREAT AFFORDABLE HOUSING LLC | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 355296 | NATURAL, G.C. INC. | Calle 1 Edificio 3 Metro Office Park | | | | Guaynabo | PR | 00968 | |
| 727208 | NATURAQUA | PO BOX 1339 | | | | HATILLO | PR | 00659 | |
| 355297 | NATURAQUA INC | P O BOX 1339 | | | | HATILLO | PR | 00659 | |
| 355298 | NATURE ASPECT, INC. | CALLE 32 #AM 17 URB. BAIROA | | | | CAGUAS | PR | 00725 | |
| 355299 | NATURE ASPECTS INC | URB BAIROA | AM 17 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 727209 | NATURE LABORATORY | HC 01 BOX 7695 | | | | CANOVANAS | PR | 00729 | |
| 727210 | NATURE SERVE | 1101 WILSON BLVD 15TH FLOOR | | | | ARLINGTON | VA | 22209 | |
| 727211 | NATUS MEDICAL | 1501 INDUSTRIAL ROAD | | | | SAN CARLOS | CA | 94070 | |
| 727212 | NATY W SAEZ DIAZ | PO BOX 6761 | | | | CAGUAS | PR | 00726 | |
| 727213 | NATYA TRUJILLO SANTOS | ADDRESS ON FILE | | | | | | | |
| 355300 | NATZUI MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 355301 | NAUBERT APARICIO SILVA | ADDRESS ON FILE | | | | | | | |
| 355302 | NAULISA MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 727214 | NAUMY MARIN VEGA | URB DEL PILAR | 83 C/ JUAN FRANCISCO RIVERA | | | CANOVANAS | PR | 00729 | |
| 355303 | NAUT CUEVAS, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 355304 | NAUTICON IMAGING SYSTEMS | P.O. BOX 660831 | | | | DALLAS | TX | 75266-0831 | |
| 355305 | NAUTICON LEASING | P.O. BOX 660831 | | | | DALLAS | TX | 75266-0831 | |
| 355306 | NAUTICON OFFICE SOLUTIONS | 15878 GAITHER DRIVE | | | | GAITHERSBURG | MD | 20877 | |
| 727215 | NAV CANADA | 1950 MONTREAL RD | | | | CORNWALL | ON | K6H 6L2 | Canada |
| 355307 | NAVA DE TORRES, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 355308 | NAVA MORILLO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 1851527 | Navairo Pizairo, Ana M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727216 | NAVAL SERVICES OF PUERTO RICO INC | 750 FERNANDEZ JUNCOS AVE | SUITE 1 | | | SAN JUAN | PR | 00907 | |
| 1799871 | NAVAREZ GUZMAN, EILEEN | ADDRESS ON FILE | | | | | | | |
| 2180185 | Navarez, Gustavo | PMB 807 | 138 Ave Winston Churchill | | | San Juan | PR | 00926-6013 | |
| 2119529 | NAVARIETO ORTIZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 1965606 | Navaro Lopez, Aida I | ADDRESS ON FILE | | | | | | | |
| 355309 | Navaro Martinez, Juan C. | ADDRESS ON FILE | | | | | | | |
| 355311 | NAVARRETE COLON, ERIC | ADDRESS ON FILE | | | | | | | |
| 2106515 | Navarrete Colon, Eric | ADDRESS ON FILE | | | | | | | |
| 727217 | NAVARRETE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00983 | |
| 355312 | NAVARRETE MUNIZ, LAUREN R. | ADDRESS ON FILE | | | | | | | |
| 355313 | NAVARRETE MUNIZ, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 1462939 | Navarrete Ortiz, Priscilla | ADDRESS ON FILE | | | | | | | |
| 355314 | NAVARRETE PEREZ MD, ENERY | ADDRESS ON FILE | | | | | | | |
| 355315 | NAVARRETE PINOL, JUAN | ADDRESS ON FILE | | | | | | | |
| 355316 | NAVARRETE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 355318 | NAVARRETO DELGADO, JULIA | ADDRESS ON FILE | | | | | | | |
| 2160252 | Navarreto Marin, Daniel | ADDRESS ON FILE | | | | | | | |
| 355319 | NAVARRETO MENDOZA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 355320 | NAVARRETO ORTIZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 355321 | NAVARRETO PLACERES, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| 805783 | NAVARRETTE COLON, ERIC | ADDRESS ON FILE | | | | | | | |
| 355322 | NAVARRO ACEVEDO & CO PSC | 53 AVE ESMERALDA | PMB 103 | | | GUAYNABO | PR | 00969 | |
| 355323 | NAVARRO ACEVEDO & CO., PSC | PMB 103 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4443 | |
| 355324 | NAVARRO ACEVEDO, CESAR | ADDRESS ON FILE | | | | | | | |
| 355325 | NAVARRO ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 355327 | NAVARRO ACEVEDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 355328 | NAVARRO ACEVEDO, SURHAIL K | ADDRESS ON FILE | | | | | | | |
| 355329 | NAVARRO ADORNO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 355330 | NAVARRO ADORNO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 355331 | NAVARRO ADORNO, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 355332 | Navarro Adorno, Victor R | ADDRESS ON FILE | | | | | | | |
| 355333 | NAVARRO ALGARIN, BETTY | ADDRESS ON FILE | | | | | | | |
| 355334 | NAVARRO ALGARIN, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 355317 | NAVARRO ALGARIN, IRIS | ADDRESS ON FILE | | | | | | | |
| 355335 | NAVARRO ALICEA, JUAN | ADDRESS ON FILE | | | | | | | |
| 2160846 | Navarro Alicea, Miguel | ADDRESS ON FILE | | | | | | | |
| 355336 | NAVARRO ALVARADO, RHODE E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355338 | NAVARRO ALVAREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 355339 | NAVARRO ANDINO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 355340 | NAVARRO ANDINO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 355341 | NAVARRO ANDINO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 1833533 | Navarro Andino, Maria J. | ADDRESS ON FILE | | | | | | | |
| 355342 | NAVARRO AQUINO, JUAN | ADDRESS ON FILE | | | | | | | |
| 355343 | NAVARRO AQUINO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 355344 | NAVARRO AQUINO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 805784 | NAVARRO ARBOLEDA, FABRICIO A | ADDRESS ON FILE | | | | | | | |
| 355345 | NAVARRO ARROYO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 355346 | NAVARRO ARROYO, TIRSA | ADDRESS ON FILE | | | | | | | |
| 355347 | NAVARRO ARROYO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 727218 | NAVARRO AUTO PARTS | CALLE 11 BLQ. 0-34 VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 727219 | NAVARRO AUTO PARTS | VILLAS DE LOIZAS | BLQ 0 34 CALLE 17 CARR 3 | | | CANOVANAS | PR | 00729 | |
| 355348 | NAVARRO AVILES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 355349 | NAVARRO AVILES, NORMA J | ADDRESS ON FILE | | | | | | | |
| 1420789 | NAVARRO AYALA, ROBERTO | JUDITH BERKAN | O'NEILL ST. G-11 | | | SAN JUAN | PR | 00918-2301 | |
| 355350 | NAVARRO BAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1822734 | Navarro Baez, Francisco | ADDRESS ON FILE | | | | | | | |
| 355351 | NAVARRO BALAGUER, ARIEL | ADDRESS ON FILE | | | | | | | |
| 355352 | NAVARRO BAREZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 355353 | NAVARRO BAUDI MD, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 355354 | NAVARRO BENITEZ, LESTER | ADDRESS ON FILE | | | | | | | |
| 355355 | NAVARRO BENITEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 355356 | NAVARRO BENITEZ, STHIFFANY | ADDRESS ON FILE | | | | | | | |
| 1734780 | Navarro Bernard, Juan J | ADDRESS ON FILE | | | | | | | |
| 355357 | NAVARRO BERRIOS, JASMIN K | ADDRESS ON FILE | | | | | | | |
| 355358 | NAVARRO BETANCOURT, VICENTE | ADDRESS ON FILE | | | | | | | |
| 805785 | NAVARRO BORGES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 355359 | NAVARRO BORGES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 355360 | NAVARRO BOUSONO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 1970282 | NAVARRO BRISTOL , ALIDA | ADDRESS ON FILE | | | | | | | |
| 355361 | NAVARRO BRISTOL, ALIDA | ADDRESS ON FILE | | | | | | | |
| 355362 | NAVARRO BRISTOL, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 355363 | NAVARRO BRISTOL, LUIS A | ADDRESS ON FILE | | | | | | | |
| 355364 | NAVARRO BRISTOL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 355365 | NAVARRO BRISTOL, MYRNA C. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2176784 | NAVARRO BULTRON, FRANK R. | PO BOX 282 | | | | COROZAL | PR | 00783 | |
| 2146902 | Navarro Cabrera, Hector L. | ADDRESS ON FILE | | | | | | | |
| 355366 | NAVARRO CALDERON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 355367 | Navarro Calderon, Alfredo J | ADDRESS ON FILE | | | | | | | |
| 1420790 | NAVARRO CANALS, NADYA | ROBERTO PADIAL PEREZ | EDIF ESQUIRE # 2 CALLE VELA SUITE 101 | | | SAN JUAN | PR | 00918 | |
| 355369 | NAVARRO CANCEL, MILDRED | ADDRESS ON FILE | | | | | | | |
| 355370 | NAVARRO CANDELARIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 355371 | Navarro Carballo, Marilu | ADDRESS ON FILE | | | | | | | |
| 355372 | NAVARRO CARLO, PATRICIA C | ADDRESS ON FILE | | | | | | | |
| 355373 | NAVARRO CARRASQUILLO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 355374 | Navarro Carrasquillo, Samuel | ADDRESS ON FILE | | | | | | | |
| 355375 | NAVARRO CARRASQUILLO, SHEIKA | ADDRESS ON FILE | | | | | | | |
| 355376 | NAVARRO CARRILLO, ERICA | ADDRESS ON FILE | | | | | | | |
| 355377 | NAVARRO CASTILLO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 355378 | NAVARRO CASTRO, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 1655915 | Navarro Castro, Magda L | ADDRESS ON FILE | | | | | | | |
| 355379 | NAVARRO CASTRO, ZILKA M. | ADDRESS ON FILE | | | | | | | |
| 805786 | NAVARRO CEDENO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 355380 | NAVARRO CEDENO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 805787 | NAVARRO CEDENO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 355381 | NAVARRO CENTENO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 355382 | NAVARRO CENTENO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1896210 | NAVARRO CENTENO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 355383 | NAVARRO CHENTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 355384 | NAVARRO CHENTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 355385 | NAVARRO CINTRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 355386 | NAVARRO CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 355387 | NAVARRO CIRINO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 355388 | NAVARRO CIRINO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 355389 | NAVARRO CIRINO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 355390 | NAVARRO CIRINO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 355391 | NAVARRO CLAUDIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 355392 | NAVARRO CLAUDIO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 355393 | Navarro Colon, Elsie M | ADDRESS ON FILE | | | | | | | |
| 355394 | NAVARRO COLON, GISELA | ADDRESS ON FILE | | | | | | | |
| 355395 | NAVARRO COLON, ISIS | ADDRESS ON FILE | | | | | | | |
| 355396 | NAVARRO COLON, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355397 | NAVARRO COLON, MARLENE | ADDRESS ON FILE | | | | | | | |
| 355398 | NAVARRO CORREA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 355399 | NAVARRO CORREA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 355400 | NAVARRO CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 355401 | NAVARRO CORTIJO, IRMA L | ADDRESS ON FILE | | | | | | | |
| 355402 | NAVARRO CORTIJO, WANDA | ADDRESS ON FILE | | | | | | | |
| 805788 | NAVARRO CORTIJO, WANDA | ADDRESS ON FILE | | | | | | | |
| 1939292 | Navarro Cotto, Agustina | ADDRESS ON FILE | | | | | | | |
| 1999682 | Navarro Cotto, Agustina | ADDRESS ON FILE | | | | | | | |
| 1939276 | Navarro Cotto, Agustina | ADDRESS ON FILE | | | | | | | |
| 355403 | NAVARRO COTTO, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 355404 | NAVARRO COTTO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 2087530 | Navarro Cotto, Haydee | ADDRESS ON FILE | | | | | | | |
| 355405 | NAVARRO COTTO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 2036727 | Navarro Cotto, Maria S. | Barrio Cartenejas P.O. Box 1106 | | | | Cidra | PR | 00739 | |
| 2038854 | Navarro Cotto, Maria S. | Barrio Cartenejas PO Box 1106 | | | | Cidra | PR | 00739 | |
| 355406 | NAVARRO CRUZ, AMERICA I | ADDRESS ON FILE | | | | | | | |
| 2181877 | Navarro Cruz, Carmen | ADDRESS ON FILE | | | | | | | |
| 355407 | NAVARRO CRUZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 355408 | NAVARRO CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 853835 | NAVARRO CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 355410 | NAVARRO CRUZ, DILIA | ADDRESS ON FILE | | | | | | | |
| 355411 | NAVARRO CRUZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 355412 | NAVARRO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 355413 | Navarro Cruz, Jose L | ADDRESS ON FILE | | | | | | | |
| 355414 | NAVARRO CRUZ, JOSUE H | ADDRESS ON FILE | | | | | | | |
| 355415 | NAVARRO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2178339 | Navarro Cruz, Julio | ADDRESS ON FILE | | | | | | | |
| 355416 | NAVARRO CRUZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 355417 | NAVARRO CRUZ, MARIO L. | ADDRESS ON FILE | | | | | | | |
| 355418 | NAVARRO CRUZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 805789 | NAVARRO CRUZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 355419 | NAVARRO CRUZ, ODALYS | ADDRESS ON FILE | | | | | | | |
| 355420 | Navarro Cruz, Ruth | ADDRESS ON FILE | | | | | | | |
| 355421 | NAVARRO CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 355422 | NAVARRO CRUZ, VIANCA | ADDRESS ON FILE | | | | | | | |
| 355423 | NAVARRO CUADRADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 355424 | NAVARRO CUEVAS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 355425 | NAVARRO DAVILA, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355426 | NAVARRO DAVILA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 355427 | Navarro De Jesus, Hector M | ADDRESS ON FILE | | | | | | | |
| 355428 | NAVARRO DE JESUS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 355429 | NAVARRO DE LEON, JUAN R | ADDRESS ON FILE | | | | | | | |
| 355430 | NAVARRO DE LEON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1960118 | Navarro Del Valle , Luz | ADDRESS ON FILE | | | | | | | |
| 355431 | NAVARRO DEL VALLE, JORGE L | ADDRESS ON FILE | | | | | | | |
| 355432 | NAVARRO DEL VALLE, LUZ | ADDRESS ON FILE | | | | | | | |
| 355433 | NAVARRO DEL VALLE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 355434 | NAVARRO DELGADO, EDRIC RENE | ADDRESS ON FILE | | | | | | | |
| 355435 | NAVARRO DELGADO, EVYMAR | ADDRESS ON FILE | | | | | | | |
| 355436 | NAVARRO DELGADO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 355437 | NAVARRO DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 355438 | NAVARRO DIAZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 355439 | NAVARRO DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 355440 | NAVARRO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1779306 | Navarro Díaz, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 355441 | NAVARRO DIAZ, DAREINIZ | ADDRESS ON FILE | | | | | | | |
| 355442 | NAVARRO DIAZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 355443 | NAVARRO DIBLES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 805790 | NAVARRO DIBLIN, NANCY | ADDRESS ON FILE | | | | | | | |
| 355444 | NAVARRO DIBLIN, NANCY C | ADDRESS ON FILE | | | | | | | |
| 355446 | NAVARRO DROZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 355445 | NAVARRO DROZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 355447 | NAVARRO DUCRET, EDWIN | ADDRESS ON FILE | | | | | | | |
| 355448 | NAVARRO ECHEVARRIA, ITZIA N | ADDRESS ON FILE | | | | | | | |
| 805791 | NAVARRO ECHEVARRIA, JELISSA | ADDRESS ON FILE | | | | | | | |
| 355449 | NAVARRO ECHEVARRIA, JELISSA J | ADDRESS ON FILE | | | | | | | |
| 355450 | NAVARRO ESTRADA, JULIO | ADDRESS ON FILE | | | | | | | |
| 355451 | NAVARRO ESTRADA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 355452 | NAVARRO ESTRADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 805792 | NAVARRO F, DAISY | ADDRESS ON FILE | | | | | | | |
| 1629041 | NAVARRO FALCON, ELBA | ADDRESS ON FILE | | | | | | | |
| 355453 | NAVARRO FALCON, ELBA | ADDRESS ON FILE | | | | | | | |
| 1629188 | Navarro Falcon, Elba I | ADDRESS ON FILE | | | | | | | |
| 1612916 | Navarro Falcon, Elba I. | ADDRESS ON FILE | | | | | | | |
| 355454 | NAVARRO FELICIANO, DAISY | ADDRESS ON FILE | | | | | | | |
| 355455 | NAVARRO FELICIANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 805793 | NAVARRO FELICIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1726957 | Navarro Feliciano, Milagros | ADDRESS ON FILE | | | | | | | |
| 1900548 | NAVARRO FIGUERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 355457 | NAVARRO FIGUEROA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 2167361 | Navarro Figueroa, Andres | ADDRESS ON FILE | | | | | | | |
| 355458 | NAVARRO FIGUEROA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 355460 | NAVARRO FIGUEROA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 1258901 | NAVARRO FIGUEROA, DIONIDES | ADDRESS ON FILE | | | | | | | |
| 355461 | NAVARRO FIGUEROA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 355462 | NAVARRO FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1258902 | NAVARRO FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 355463 | Navarro Figueroa, Fernando | ADDRESS ON FILE | | | | | | | |
| 355464 | NAVARRO FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | |
| 355465 | NAVARRO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 355466 | NAVARRO FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 853836 | NAVARRO FIGUEROA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 355467 | NAVARRO FIGUEROA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 355468 | NAVARRO FIGUEROA, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 1985372 | Navarro Figueroa, Oscar | ADDRESS ON FILE | | | | | | | |
| 355470 | NAVARRO FIGUEROA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 355472 | NAVARRO FIGUEROA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 355474 | NAVARRO FIGUEROA, SYLMARI | ADDRESS ON FILE | | | | | | | |
| 1522231 | Navarro Figueroa, Sylmary | ADDRESS ON FILE | | | | | | | |
| 355475 | NAVARRO FIGUEROA, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 355476 | NAVARRO FLORES, BLANCA ROSA | ADDRESS ON FILE | | | | | | | |
| 355477 | NAVARRO FLORES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 355478 | NAVARRO FLORES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 805795 | NAVARRO FLORES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 355479 | NAVARRO FLORES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 355480 | NAVARRO FLORES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2164757 | Navarro Flores, Jose L. | ADDRESS ON FILE | | | | | | | |
| 355481 | NAVARRO FUENTES, YARIS | ADDRESS ON FILE | | | | | | | |
| 355482 | NAVARRO GALARZA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 355483 | NAVARRO GALARZA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 355484 | NAVARRO GALARZA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 355485 | NAVARRO GALLARDO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 355486 | NAVARRO GARAY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 355487 | NAVARRO GARCIA, ANA D | ADDRESS ON FILE | | | | | | | |
| 805796 | NAVARRO GARCIA, ANA D. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355488 | NAVARRO GARCIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 355489 | NAVARRO GARCIA, CARMEN O. | ADDRESS ON FILE | | | | | | | |
| 841964 | NAVARRO GARCIA, CARMEN O. | ADDRESS ON FILE | | | | | | | |
| 853837 | NAVARRO GARCIA, CARMEN OLGA | ADDRESS ON FILE | | | | | | | |
| 355490 | NAVARRO GARCIA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 355491 | NAVARRO GARCIA, QUETCI | ADDRESS ON FILE | | | | | | | |
| 355492 | NAVARRO GARCIA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 355494 | NAVARRO GAUTHIER, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 355496 | NAVARRO GOMEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 355497 | Navarro Gonzalez, Abel S. | ADDRESS ON FILE | | | | | | | |
| 355498 | Navarro Gonzalez, Alexis | ADDRESS ON FILE | | | | | | | |
| 355499 | NAVARRO GONZALEZ, ALTIMINA | ADDRESS ON FILE | | | | | | | |
| 1790295 | NAVARRO GONZALEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 1728694 | NAVARRO GONZALEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 1728694 | NAVARRO GONZALEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 1720489 | Navarro González, Cruz | ADDRESS ON FILE | | | | | | | |
| 355501 | NAVARRO GONZALEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 355502 | Navarro Gonzalez, Hector L. | ADDRESS ON FILE | | | | | | | |
| 355503 | NAVARRO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 355504 | NAVARRO GONZALEZ, KAREN J | ADDRESS ON FILE | | | | | | | |
| 355505 | NAVARRO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 355506 | NAVARRO GONZALEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 355507 | NAVARRO GONZALEZ, MARIEM | ADDRESS ON FILE | | | | | | | |
| 355508 | NAVARRO GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 355509 | NAVARRO GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 355510 | NAVARRO GONZALEZ, MELVIN J. | ADDRESS ON FILE | | | | | | | |
| 805797 | NAVARRO GONZALEZ, NATESHKA M | ADDRESS ON FILE | | | | | | | |
| 355511 | NAVARRO GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 355512 | NAVARRO GONZALEZ, REXIE | ADDRESS ON FILE | | | | | | | |
| 355513 | NAVARRO GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 355514 | NAVARRO GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 355515 | NAVARRO GONZALEZ, TAIRA | ADDRESS ON FILE | | | | | | | |
| 355516 | NAVARRO GUZMAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 355517 | NAVARRO GUZMAN, ILIA I | ADDRESS ON FILE | | | | | | | |
| 355518 | NAVARRO HADDOCK, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 355519 | NAVARRO HEALTH CENTER P S C | HC 2 BOX 13968 | | | | GURABO | PR | 00778 | |
| 355520 | NAVARRO HERNANDEZ MD, NANCY | ADDRESS ON FILE | | | | | | | |
| 355521 | NAVARRO HERNANDEZ, ABID | ADDRESS ON FILE | | | | | | | |
| 355522 | NAVARRO HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355523 | NAVARRO HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 355524 | NAVARRO HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 727220 | NAVARRO HIDRAULIC & DIESEL SERVICES | P O BOX 3284 | | | | CAROLINA | PR | 00984 | |
| 355525 | NAVARRO HUERTA, EDDYSON | ADDRESS ON FILE | | | | | | | |
| 355526 | NAVARRO HUERTAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 805798 | NAVARRO ISAAC, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 355527 | NAVARRO ISAAC, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 355528 | NAVARRO JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 805799 | NAVARRO JORGE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 355529 | NAVARRO LANZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 355530 | NAVARRO LAUREANO, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| 355531 | NAVARRO LAUREANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 355532 | NAVARRO LAUREANO, KHRYSTINE | ADDRESS ON FILE | | | | | | | |
| 355533 | NAVARRO LAUREANO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 805800 | NAVARRO LEBRON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 355534 | NAVARRO LEBRON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1737854 | Navarro Ledee, Dianes | Apartado 1468 | | | | Guayama | PR | 00785 | |
| 1420791 | NAVARRO LEDEE, DIANES | RUBEN RIOS PAGAN | URB ASOMANTE VIA DEL GUAYABAL #79 | | | CAGUAS | PR | 00727 | |
| 805801 | NAVARRO LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 805802 | NAVARRO LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 355536 | NAVARRO LOPEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 355537 | NAVARRO LOPEZ, AIDA Y | ADDRESS ON FILE | | | | | | | |
| 355538 | NAVARRO LOPEZ, ALBA G | ADDRESS ON FILE | | | | | | | |
| 355539 | NAVARRO LOPEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 355540 | NAVARRO LOPEZ, IVIA | ADDRESS ON FILE | | | | | | | |
| 805803 | NAVARRO LOPEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 355541 | NAVARRO LOPEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 355542 | NAVARRO LOPEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 355543 | NAVARRO LOPEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 355544 | NAVARRO LOPEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 805805 | NAVARRO LOPEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 355545 | NAVARRO LORENZANA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 805806 | NAVARRO LOZADA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 355546 | NAVARRO LOZADA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 355547 | NAVARRO LUGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 355548 | NAVARRO LUGO, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2208199 | Navarro Lugo, Roberto | ADDRESS ON FILE | | | | | | | |
| 746876 | NAVARRO LUGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2205303 | Navarro lugo, Roberto | ADDRESS ON FILE | | | | | | | |
| 355549 | NAVARRO MACHUCA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2126291 | Navarro Maintenance Services Inc | Po Box 1774 | | | | Cidra | PR | 00739 | |
| 355550 | NAVARRO MAINTENANCE SERVICES INC | PO BOX 9717 | | | | CAGUAS | PR | 00726 | |
| 355551 | NAVARRO MAISONET, SHERLEY A. | ADDRESS ON FILE | | | | | | | |
| 355552 | NAVARRO MALDONADO, KALEINY | ADDRESS ON FILE | | | | | | | |
| 355553 | NAVARRO MALDONADO, MODESTO | ADDRESS ON FILE | | | | | | | |
| 805807 | NAVARRO MALDONADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 853838 | NAVARRO MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 355554 | NAVARRO MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 355555 | NAVARRO MARQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 2148204 | Navarro Marquez, Pablo | ADDRESS ON FILE | | | | | | | |
| 355556 | Navarro Marrero, Bianca I | ADDRESS ON FILE | | | | | | | |
| 355557 | NAVARRO MARRERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 355558 | NAVARRO MARTIN, EMILIO | ADDRESS ON FILE | | | | | | | |
| 805808 | NAVARRO MARTINEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 355560 | NAVARRO MARTINEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 805809 | NAVARRO MARTINEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 2186336 | Navarro Martinez, Josephine | ADDRESS ON FILE | | | | | | | |
| 355562 | NAVARRO MARTINEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 355563 | NAVARRO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 355564 | NAVARRO MARTINEZ, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 355565 | NAVARRO MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 355566 | NAVARRO MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 805810 | NAVARRO MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 355567 | NAVARRO MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 355568 | NAVARRO MARTINEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 2132124 | Navarro Martinez, Rosario | ADDRESS ON FILE | | | | | | | |
| 355569 | NAVARRO MARZAN, DINORAH | ADDRESS ON FILE | | | | | | | |
| 355570 | NAVARRO MATOS, ALMA I | ADDRESS ON FILE | | | | | | | |
| 355571 | NAVARRO MATOS, GRISSELLE I | ADDRESS ON FILE | | | | | | | |
| 1759694 | Navarro Matos, Grisselle I. | ADDRESS ON FILE | | | | | | | |
| 355572 | NAVARRO MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355573 | Navarro Matos, Hector | ADDRESS ON FILE | | | | | | | |
| 355574 | NAVARRO MAYSONET, SHERLEY A | ADDRESS ON FILE | | | | | | | |
| 355576 | NAVARRO MEJIAS, DENISE | ADDRESS ON FILE | | | | | | | |
| 1258904 | NAVARRO MEJIAS, DENISE | ADDRESS ON FILE | | | | | | | |
| 355575 | Navarro Mejias, Denise | ADDRESS ON FILE | | | | | | | |
| 355577 | NAVARRO MEJIAS, LUDI E | ADDRESS ON FILE | | | | | | | |
| 355578 | NAVARRO MEJIAS, NORALIZ | ADDRESS ON FILE | | | | | | | |
| 355579 | NAVARRO MELECIO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 853839 | NAVARRO MELECIO, HECTOR JUAN | ADDRESS ON FILE | | | | | | | |
| 355580 | NAVARRO MELENDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 805812 | NAVARRO MELENDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 355581 | NAVARRO MELENDEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 355582 | NAVARRO MENDOZA, YAIDLENE | ADDRESS ON FILE | | | | | | | |
| 355583 | NAVARRO MERCADO, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 355584 | NAVARRO MERCADO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 355585 | NAVARRO MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 355586 | NAVARRO MERCADO, JULIA | ADDRESS ON FILE | | | | | | | |
| 805813 | NAVARRO MERCADO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 355587 | NAVARRO MERCADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 355588 | NAVARRO MERCADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 355589 | NAVARRO MERCED, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 355590 | NAVARRO MERCED, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 355591 | NAVARRO MILAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 355592 | NAVARRO MILLAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 805814 | NAVARRO MILLAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1424019 | Navarro Miranda, Gladys E. | ADDRESS ON FILE | | | | | | | |
| 355594 | NAVARRO MOJICA, ERIC O | ADDRESS ON FILE | | | | | | | |
| 2107080 | Navarro Mojica, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 355595 | NAVARRO MOLINA, ENID | ADDRESS ON FILE | | | | | | | |
| 355596 | NAVARRO MOLINA, LOYDA | ADDRESS ON FILE | | | | | | | |
| 355597 | NAVARRO MONSERRATE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 355598 | NAVARRO MONSERRATE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 355599 | NAVARRO MONSERRATE, JORGE | ADDRESS ON FILE | | | | | | | |
| 355600 | NAVARRO MONTANEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 805815 | NAVARRO MONTANEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 355601 | NAVARRO MONTERO, MANUEL R | ADDRESS ON FILE | | | | | | | |
| 853840 | NAVARRO MONTES, OMAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355602 | NAVARRO MONTES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 355459 | NAVARRO MONTES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 355495 | NAVARRO MONTESINO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 805816 | NAVARRO MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 355603 | Navarro Morales, Carlos E | ADDRESS ON FILE | | | | | | | |
| 355604 | NAVARRO MORALES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 355605 | NAVARRO MORALES, EVA | ADDRESS ON FILE | | | | | | | |
| 355606 | NAVARRO MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 355607 | NAVARRO MORALES, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 805817 | NAVARRO MORALEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 355608 | NAVARRO MORENO, DORIS W | ADDRESS ON FILE | | | | | | | |
| 805818 | NAVARRO MORENO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 355610 | NAVARRO MORGADO & ASOC PSC | PO BOX 23063 | | | | SAN JUAN | PR | 00931-3063 | |
| 355611 | NAVARRO MOTTA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 355612 | NAVARRO MUJICA, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 355613 | NAVARRO MULERO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 355614 | NAVARRO MUNOZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 355615 | NAVARRO NAVARRO, ASDRUBAL | ADDRESS ON FILE | | | | | | | |
| 355616 | NAVARRO NAVARRO, ELOMARY | ADDRESS ON FILE | | | | | | | |
| 355617 | NAVARRO NAVARRO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 355618 | NAVARRO NAVARRO, IVELIZ | ADDRESS ON FILE | | | | | | | |
| 805819 | NAVARRO NAVARRO, KIDANY | ADDRESS ON FILE | | | | | | | |
| 355619 | NAVARRO NAVARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 355620 | NAVARRO NEGRON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 355621 | NAVARRO NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 355622 | NAVARRO NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 355623 | Navarro Neris, Gerardo | ADDRESS ON FILE | | | | | | | |
| 355624 | NAVARRO NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 355625 | NAVARRO NIEVES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 355626 | NAVARRO NIEVES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 805820 | NAVARRO NIEVES, IRIANA M. | ADDRESS ON FILE | | | | | | | |
| 355627 | NAVARRO NIEVES, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 355628 | NAVARRO NIEVES, MARILITZA | ADDRESS ON FILE | | | | | | | |
| 355629 | NAVARRO OCASIO, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 2161009 | Navarro Olmeda, Rose D. | ADDRESS ON FILE | | | | | | | |
| 1425559 | NAVARRO OLMEDA, ROSE D. | ADDRESS ON FILE | | | | | | | |
| 355631 | NAVARRO O'NEILL, JANETTE | ADDRESS ON FILE | | | | | | | |
| 355632 | NAVARRO OQUENDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 355633 | NAVARRO ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355634 | NAVARRO ORTIZ, BRIGGIT A | ADDRESS ON FILE | | | | | | | |
| 355635 | NAVARRO ORTIZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 355636 | NAVARRO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 805821 | NAVARRO ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 805822 | NAVARRO ORTIZ, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 355637 | NAVARRO ORTIZ, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 355638 | NAVARRO ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 355639 | NAVARRO ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 355640 | NAVARRO ORTIZ, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 355641 | NAVARRO ORTIZ, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 355642 | NAVARRO OTERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 355643 | NAVARRO OTERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2050046 | NAVARRO OTERO, JOSE ARTURO | ADDRESS ON FILE | | | | | | | |
| 355644 | NAVARRO OTERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 853841 | NAVARRO OTERO, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 355645 | NAVARRO OTERO, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 355646 | NAVARRO PACHECO, EDITH M | ADDRESS ON FILE | | | | | | | |
| 805823 | NAVARRO PAGAN, BRENDA V | ADDRESS ON FILE | | | | | | | |
| 355647 | NAVARRO PALAU, LUZ M | ADDRESS ON FILE | | | | | | | |
| 355648 | NAVARRO PALMA, JEIZY | ADDRESS ON FILE | | | | | | | |
| 355649 | NAVARRO PANTOJA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 355650 | NAVARRO PANTOJA, RUBEN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 355651 | NAVARRO PARILLA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 355652 | NAVARRO PASTOR, GISELLE | ADDRESS ON FILE | | | | | | | |
| 805824 | NAVARRO PASTOR, GISELLE | ADDRESS ON FILE | | | | | | | |
| 355653 | NAVARRO PASTOR, KAREN M | ADDRESS ON FILE | | | | | | | |
| 355654 | NAVARRO PASTOR, ZOILIA | ADDRESS ON FILE | | | | | | | |
| 355655 | NAVARRO PEREZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 355656 | Navarro Perez, Andres | ADDRESS ON FILE | | | | | | | |
| 355657 | NAVARRO PEREZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 355658 | NAVARRO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 355660 | NAVARRO PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 355659 | Navarro Perez, Fernando | ADDRESS ON FILE | | | | | | | |
| 355661 | NAVARRO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 355662 | NAVARRO PEREZ, KERVIN | ADDRESS ON FILE | | | | | | | |
| 355663 | NAVARRO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 355664 | NAVARRO PEREZ, SHARON MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355665 | NAVARRO PIPER, LUIS | ADDRESS ON FILE | | | | | | | |
| 355666 | NAVARRO PIZARRO, ANA M | ADDRESS ON FILE | | | | | | | |
| 805825 | NAVARRO PIZARRO, ANA M | ADDRESS ON FILE | | | | | | | |
| 355667 | NAVARRO PIZARRO, ANEUDY | ADDRESS ON FILE | | | | | | | |
| 355668 | NAVARRO PIZARRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 805826 | NAVARRO POMALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 355669 | NAVARRO QUILES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 355670 | Navarro Quiles, Edwin | ADDRESS ON FILE | | | | | | | |
| 355671 | NAVARRO QUILES, JUAN | ADDRESS ON FILE | | | | | | | |
| 355672 | NAVARRO RAMOS, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 355673 | NAVARRO RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 355674 | NAVARRO RAMOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 355675 | NAVARRO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 805827 | NAVARRO RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 355676 | NAVARRO RAMOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 355677 | NAVARRO RAMOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 805828 | NAVARRO RAMOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 355678 | NAVARRO RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1911208 | Navarro Ramos, Mildred | ADDRESS ON FILE | | | | | | | |
| 1911208 | Navarro Ramos, Mildred | ADDRESS ON FILE | | | | | | | |
| 355679 | NAVARRO RAMOS, WILFRED | ADDRESS ON FILE | | | | | | | |
| 355680 | NAVARRO REMIGIO, ANEUDY | ADDRESS ON FILE | | | | | | | |
| 355681 | Navarro Remigio, Rafael | ADDRESS ON FILE | | | | | | | |
| 355682 | NAVARRO RESTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 355683 | NAVARRO REYES, ALFRED | ADDRESS ON FILE | | | | | | | |
| 355684 | NAVARRO REYES, ANA L | ADDRESS ON FILE | | | | | | | |
| 355685 | NAVARRO REYES, LAURA | ADDRESS ON FILE | | | | | | | |
| 2215798 | Navarro Reyes, Raymundo J | ADDRESS ON FILE | | | | | | | |
| 355686 | NAVARRO REYES, REBECA | ADDRESS ON FILE | | | | | | | |
| 1420792 | NAVARRO RIOS, ANGEL | RUBEN RIOS PAGAN | URB ASOMANTE VIA DEL GUAYABAL #79 | | | CAGUAS | PR | 00727 | |
| 355688 | NAVARRO RIOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 805831 | NAVARRO RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 355689 | NAVARRO RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 355690 | NAVARRO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 355691 | NAVARRO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 355692 | NAVARRO RIVERA, CARMEN P. | ADDRESS ON FILE | | | | | | | |
| 355693 | NAVARRO RIVERA, DALISSA | ADDRESS ON FILE | | | | | | | |
| 355694 | NAVARRO RIVERA, DELIA E. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355695 | Navarro Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 355696 | NAVARRO RIVERA, GADIEL | ADDRESS ON FILE | | | | | | | |
| 805832 | NAVARRO RIVERA, GADIEL | ADDRESS ON FILE | | | | | | | |
| 2157951 | Navarro Rivera, Gregorio | ADDRESS ON FILE | | | | | | | |
| 355697 | NAVARRO RIVERA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 355698 | NAVARRO RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 355699 | NAVARRO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 355700 | NAVARRO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 355702 | NAVARRO RIVERA, KARIANA | ADDRESS ON FILE | | | | | | | |
| 355703 | NAVARRO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 355704 | NAVARRO RIVERA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1809472 | Navarro Rivera, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 1610346 | Navarro Rivera, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 355705 | NAVARRO RIVERA, MARENA | ADDRESS ON FILE | | | | | | | |
| 355706 | NAVARRO RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 355707 | Navarro Rivera, Maribel | ADDRESS ON FILE | | | | | | | |
| 355708 | NAVARRO RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 355709 | NAVARRO RIVERA, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 355710 | NAVARRO RIVERA, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 355711 | NAVARRO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 355713 | NAVARRO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 355712 | NAVARRO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 355714 | NAVARRO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 355715 | NAVARRO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 355716 | NAVARRO RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 853842 | NAVARRO RIVERA,BLANCA | ADDRESS ON FILE | | | | | | | |
| 355717 | NAVARRO ROBLES, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 355718 | NAVARRO ROBLES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 355719 | NAVARRO ROCHET, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 355720 | NAVARRO RODRIGUEZ MD, GERARDO | ADDRESS ON FILE | | | | | | | |
| 355721 | NAVARRO RODRIGUEZ, ADRIA | ADDRESS ON FILE | | | | | | | |
| 355722 | NAVARRO RODRIGUEZ, ADRIA | ADDRESS ON FILE | | | | | | | |
| 355723 | NAVARRO RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 355724 | NAVARRO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 805833 | NAVARRO RODRIGUEZ, ALFREDO J | ADDRESS ON FILE | | | | | | | |
| 355725 | NAVARRO RODRIGUEZ, ALFREDO J | ADDRESS ON FILE | | | | | | | |
| 355726 | NAVARRO RODRIGUEZ, ANA L. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853843 | NAVARRO RODRIGUEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 355727 | NAVARRO RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 355728 | Navarro Rodriguez, Anibal | ADDRESS ON FILE | | | | | | | |
| 355730 | NAVARRO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 355731 | NAVARRO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1660557 | NAVARRO RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 355732 | NAVARRO RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 2158363 | Navarro Rodriguez, Evelio | ADDRESS ON FILE | | | | | | | |
| 2032411 | Navarro Rodriguez, Evelio | ADDRESS ON FILE | | | | | | | |
| 355733 | NAVARRO RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 355734 | NAVARRO RODRIGUEZ, JESUS J | ADDRESS ON FILE | | | | | | | |
| 2117723 | NAVARRO RODRIGUEZ, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 1770920 | Navarro Rodriguez, Josefina | ADDRESS ON FILE | | | | | | | |
| 355735 | NAVARRO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 355736 | NAVARRO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1425560 | NAVARRO RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 355737 | NAVARRO RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2209356 | Navarro Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 1664670 | Navarro Rodriguez, Regino | c/o LCDO.JESUS R.MORALES CORDERO | RUA#7534/COLEGIADO NUM.8794 | P.O.BOX 363085 | | SAN JUAN | PR | 00936-3085 | |
| 2133189 | Navarro Rodriguez, Regino | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1664670 | Navarro Rodriguez, Regino | PO Box 40177 | | | | San Juan | PR | 00936-3085 | |
| 355738 | NAVARRO RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 355739 | Navarro Rodriguez, Venus | ADDRESS ON FILE | | | | | | | |
| 355739 | Navarro Rodriguez, Venus | ADDRESS ON FILE | | | | | | | |
| 355741 | NAVARRO ROJAS, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 355742 | NAVARRO ROLDAN, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 355743 | Navarro Roman, Johnny | ADDRESS ON FILE | | | | | | | |
| 355744 | NAVARRO ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 355745 | NAVARRO ROMERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 2061828 | NAVARRO ROMERO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 355746 | NAVARRO ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 355747 | NAVARRO ROSADO, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 355748 | NAVARRO ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 805834 | NAVARRO ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 355749 | NAVARRO ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 355750 | NAVARRO ROSARIO, CARMEN RAFAELA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355751 | NAVARRO ROSARIO, ELIS NAOMI | ADDRESS ON FILE | | | | | | | |
| 805835 | NAVARRO ROSARIO, IVAN S | ADDRESS ON FILE | | | | | | | |
| 805836 | NAVARRO ROSARIO, NORMA Z. | ADDRESS ON FILE | | | | | | | |
| 355752 | NAVARRO RUIZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 355753 | NAVARRO SABAT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 355754 | NAVARRO SALDANA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 355755 | Navarro Salgado, Gerardo | ADDRESS ON FILE | | | | | | | |
| 355756 | NAVARRO SALINAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2078338 | NAVARRO SANCHEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 355757 | NAVARRO SANCHEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 355759 | NAVARRO SANCHEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 355760 | NAVARRO SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 355761 | NAVARRO SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 355762 | NAVARRO SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 805837 | NAVARRO SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 355763 | NAVARRO SANDOVAL, MILAGROS | APT A 304 | COND CAMINO REAL | | | GUAYNABO | PR | 00657 | |
| 1751915 | Navarro Sandoval, Milagros | PO Box 164 | | | | Corozal | PR | 00783 | |
| 355764 | NAVARRO SANTANA MD, CECILE | ADDRESS ON FILE | | | | | | | |
| 1988838 | Navarro Santana, Harry | ADDRESS ON FILE | | | | | | | |
| 355767 | NAVARRO SANTANA, HARRY | ADDRESS ON FILE | | | | | | | |
| 355765 | NAVARRO SANTANA, HARRY | ADDRESS ON FILE | | | | | | | |
| 1467206 | Navarro Santana, Harry | ADDRESS ON FILE | | | | | | | |
| 355768 | NAVARRO SANTANA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 355769 | NAVARRO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 805838 | NAVARRO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2096167 | Navarro Santiago, Jose A. | ADDRESS ON FILE | | | | | | | |
| 355770 | NAVARRO SANTIAGO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 355771 | NAVARRO SANTIAGO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 355772 | NAVARRO SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 2205774 | Navarro Santiago, Mary Y. | ADDRESS ON FILE | | | | | | | |
| 355773 | NAVARRO SANTIAGO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 355774 | NAVARRO SANTIAGO, RUBBY | ADDRESS ON FILE | | | | | | | |
| 355775 | NAVARRO SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 355776 | NAVARRO SANTISTEBAN, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 355777 | NAVARRO SEPULVEDA, BELMARIS | ADDRESS ON FILE | | | | | | | |
| 355778 | NAVARRO SERRANO, CLARK | ADDRESS ON FILE | | | | | | | |
| 355779 | NAVARRO SERRANO, GLADYS S. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805839 | NAVARRO SERRANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 355780 | NAVARRO SERRANO, IRMA J | ADDRESS ON FILE | | | | | | | |
| 355781 | NAVARRO SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 355782 | Navarro Serrano, Maria S | ADDRESS ON FILE | | | | | | | |
| 355783 | NAVARRO SERRANO, MODESTO | ADDRESS ON FILE | | | | | | | |
| 355784 | NAVARRO SERRANO, ROSA NIDIA | ADDRESS ON FILE | | | | | | | |
| 805840 | NAVARRO SIERRA, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 355785 | NAVARRO SMITH, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 355786 | NAVARRO SOLIS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 355787 | NAVARRO SOLIS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 805841 | NAVARRO SOLIS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 355788 | NAVARRO SOLIS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1990124 | Navarro Solis, Rafael R. | ADDRESS ON FILE | | | | | | | |
| 355790 | NAVARRO SOLIS, RENE | ADDRESS ON FILE | | | | | | | |
| 355791 | NAVARRO SOLIS, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 1925470 | Navarro Soto, Libertad | ADDRESS ON FILE | | | | | | | |
| 355792 | NAVARRO SOTO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 355793 | NAVARRO SUAREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 355794 | NAVARRO SUAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 355795 | NAVARRO SUAREZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 355796 | NAVARRO TORRES MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| 355797 | NAVARRO TORRES, ALBERTO R | ADDRESS ON FILE | | | | | | | |
| 355798 | NAVARRO TORRES, DORIS J | ADDRESS ON FILE | | | | | | | |
| 805843 | NAVARRO TORRES, DORIS J | ADDRESS ON FILE | | | | | | | |
| 355799 | NAVARRO TORRES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 2159088 | Navarro Torres, Raul | ADDRESS ON FILE | | | | | | | |
| 355800 | NAVARRO TORRES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 2181035 | Navarro Torres, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 355802 | NAVARRO TRINIDAD, NILDA I | ADDRESS ON FILE | | | | | | | |
| 2089685 | Navarro Tyson , Jeannette | ADDRESS ON FILE | | | | | | | |
| 355803 | NAVARRO TYSON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 676303 | Navarro Tyson, Jeannette E. | ADDRESS ON FILE | | | | | | | |
| 355804 | NAVARRO VALEDON, TATIANA | ADDRESS ON FILE | | | | | | | |
| 355805 | NAVARRO VALENTIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2134827 | Navarro Valentin, Evelyn | ADDRESS ON FILE | | | | | | | |
| 355806 | NAVARRO VALENTIN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 355807 | NAVARRO VARGAS, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 355808 | NAVARRO VARGAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 355809 | NAVARRO VAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355810 | NAVARRO VAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 355811 | NAVARRO VAZQUEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 355812 | NAVARRO VAZQUEZ, JENNYS | ADDRESS ON FILE | | | | | | | |
| 355813 | NAVARRO VAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 355814 | NAVARRO VAZQUEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 355815 | NAVARRO VAZQUEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 355816 | NAVARRO VAZQUEZ, YANAIRALEE | ADDRESS ON FILE | | | | | | | |
| 355817 | NAVARRO VEGA, JESS | ADDRESS ON FILE | | | | | | | |
| 355818 | NAVARRO VEGA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 355819 | NAVARRO VELAZQUEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 805844 | NAVARRO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1258905 | NAVARRO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 355820 | NAVARRO VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 355821 | NAVARRO VELEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 355822 | NAVARRO VELEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 355823 | Navarro Velez, Roberto E | ADDRESS ON FILE | | | | | | | |
| 355824 | NAVARRO VENTURA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 355825 | NAVARRO VIERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 355826 | NAVARRO VILELLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 355827 | NAVARRO VILLAFANE, IRIS | ADDRESS ON FILE | | | | | | | |
| 355828 | NAVARRO VILLALONGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 355829 | Navarro Villanue, Fortunato | ADDRESS ON FILE | | | | | | | |
| 1468452 | NAVARRO Y OTROS, CRUCITA IRIS | ADDRESS ON FILE | | | | | | | |
| 355830 | NAVARRO ZARAGOZA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 355831 | NAVARRO ZAYAS, ANGEL O | ADDRESS ON FILE | | | | | | | |
| 133332 | Navarro, Benito Delgado | ADDRESS ON FILE | | | | | | | |
| 355832 | NAVARRO, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 355833 | NAVARRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 355834 | NAVARRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 355835 | NAVARRO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 805845 | NAVARRO, JANN D | ADDRESS ON FILE | | | | | | | |
| 355836 | NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1746401 | Navarro, Justino Sanchez | ADDRESS ON FILE | | | | | | | |
| 355837 | NAVARRO, LUCY | ADDRESS ON FILE | | | | | | | |
| 355838 | NAVARRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 355839 | NAVARRO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 355840 | NAVARRO, ROSE IVONNE | ADDRESS ON FILE | | | | | | | |
| 355841 | NAVARRO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1495848 | Navarro, Wanda | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355842 | NAVARRONEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 805846 | NAVARROO RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 355843 | Navas & Rodriguez PSC | VIG Tower Suite 1005 | 1225 Ponce de Leon Ave | | | San Juan | PR | 00907 | |
| 355844 | NAVAS ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 355845 | NAVAS ATANACIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 355846 | NAVAS AUGER, AILEEN | ADDRESS ON FILE | | | | | | | |
| 853844 | NAVAS AUGER, AILEEN M. | ADDRESS ON FILE | | | | | | | |
| 355847 | NAVAS BEATO, JEFFREY | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| 355848 | NAVAS BEATO, JEFFREY | RICARDO A. RAMÍREZ LUGO | 42 CALLE MAYAGUEZ | URB PEREZ MORRIS | | SAN JUAN | PR | 00917-4915 | |
| 355849 | NAVAS BEATO, JEFFREY | RICARDO A. RAMÍREZ LUGO | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 355851 | NAVAS CANDELARIA, JOHN M | ADDRESS ON FILE | | | | | | | |
| 805847 | NAVAS CANDELARIA, JOHNNEL M | ADDRESS ON FILE | | | | | | | |
| 355852 | NAVAS CANDELARIA, JOHNNELL M | ADDRESS ON FILE | | | | | | | |
| 355853 | NAVAS CANDELARIA, NELDY | ADDRESS ON FILE | | | | | | | |
| 355854 | NAVAS COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 355855 | NAVAS COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 355856 | NAVAS COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 355857 | NAVAS DAVILA, AGNES L | ADDRESS ON FILE | | | | | | | |
| 355858 | NAVAS DE CHOUDENS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 355859 | NAVAS DE LEON, LUIS I | ADDRESS ON FILE | | | | | | | |
| 355860 | NAVAS DIAZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 355861 | NAVAS GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 355862 | NAVAS GARCIA, WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| 355863 | NAVAS GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1420794 | NAVAS GONZÁLEZ, ILEANA Y OTROS | ANA OTERO CINTRON | PO BOX 9023933 | | | SAN JUAN | PR | 00902-3933 | |
| 355865 | NAVAS GONZÁLEZ, ILEANA Y OTROS | EBENEZER RODRIGUEZ PIERLUISI | PO BOX 364847 | | | SAN JUAN | PR | 00936-4847 | |
| 355867 | NAVAS GONZÁLEZ, ILEANA Y OTROS | FCO. TORRES DIAZ | PO BOX 874 | | | CAGUAS | PR | 00726 | |
| 355870 | NAVAS GONZALEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 355871 | NAVAS MALDONADO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 805848 | NAVAS MALDONADO, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 1420795 | NAVAS MARIN, FERNANDO Y OTROS | CARLOS MONDRIGUEZ RIVERA | COND. ATRIO REAL #4 829 CALLE AÑASCO | | | RIO PIEDRAS | PR | 00925 | |
| 355873 | Navas Marin, Luis E. | ADDRESS ON FILE | | | | | | | |
| 355874 | NAVAS MARIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2220218 | Navas Marin, Ricardo T. | ADDRESS ON FILE | | | | | | | |
| 355875 | NAVAS MARQUEZ, GADIEL A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355876 | NAVAS MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 355877 | NAVAS MICHEO MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 355878 | NAVAS MUNIZ, ARIADNA | ADDRESS ON FILE | | | | | | | |
| 355879 | NAVAS NAZARIO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 355880 | NAVAS NAZARIO, EDWARD J | ADDRESS ON FILE | | | | | | | |
| 355881 | NAVAS ONOFRE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 355882 | NAVAS ORSINI, LETICIA | ADDRESS ON FILE | | | | | | | |
| 355883 | NAVAS ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 355884 | NAVAS PEREZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 355885 | NAVAS QUINTERO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 355886 | NAVAS RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 355887 | NAVAS RIVERA, JOHN | ADDRESS ON FILE | | | | | | | |
| 355888 | NAVAS RIVERA, SHARON D | ADDRESS ON FILE | | | | | | | |
| 355889 | NAVAS ROBLETO, JOSE | ADDRESS ON FILE | | | | | | | |
| 355890 | NAVAS RODRIGUEZ & HERNANDEZ | VIG TOWER SUITE 1005 | 1225 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 355891 | Navas Rodriguez, Juan A | ADDRESS ON FILE | | | | | | | |
| 355893 | NAVAS RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 355892 | NAVAS RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 355894 | NAVAS ROMAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 355895 | NAVAS ROMAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 355896 | NAVAS ROSADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 355897 | NAVAS RUBIO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 355898 | NAVAS RUBIO, ROSANNA T | ADDRESS ON FILE | | | | | | | |
| 355899 | NAVAS SENERIZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 2146752 | Navas Torres, Jose Ivan | ADDRESS ON FILE | | | | | | | |
| 355900 | NAVAS TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2009547 | NAVAS VELEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 355901 | NAVAS VIDAL, WEISER | ADDRESS ON FILE | | | | | | | |
| 355902 | NAVAS VIDAL, WEISER Y. | ADDRESS ON FILE | | | | | | | |
| 355903 | NAVAZ VELEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 355904 | NAVEDO ., MARIO | ADDRESS ON FILE | | | | | | | |
| 355905 | NAVEDO ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 355850 | Navedo Alvarado, Yaritza M | ADDRESS ON FILE | | | | | | | |
| 1630191 | Navedo Alvarado, Yaritza Maylen | ADDRESS ON FILE | | | | | | | |
| 355906 | NAVEDO APONTE, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 355907 | NAVEDO ARBELAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 355908 | Navedo Arroyo, Francisco | ADDRESS ON FILE | | | | | | | |
| 1425561 | NAVEDO ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355910 | NAVEDO AVILES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 355911 | NAVEDO AVILES, NEYDA | ADDRESS ON FILE | | | | | | | |
| 355912 | NAVEDO AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 355913 | NAVEDO AYALA, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 355915 | NAVEDO BONILLA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 355916 | NAVEDO BONILLA, JAIME | ADDRESS ON FILE | | | | | | | |
| 355917 | NAVEDO BORIA, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 355918 | NAVEDO BORIA, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 805849 | NAVEDO BORIA, RUTH | ADDRESS ON FILE | | | | | | | |
| 1633291 | Navedo Boria, Ruth M. | ADDRESS ON FILE | | | | | | | |
| 355920 | NAVEDO BORIA, VIRGEN E | ADDRESS ON FILE | | | | | | | |
| 355921 | NAVEDO BOYES, FRANCOISE | ADDRESS ON FILE | | | | | | | |
| 355922 | NAVEDO CALDERON, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 355923 | NAVEDO CAMERON, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 355924 | NAVEDO CANCEL, YANAZED | ADDRESS ON FILE | | | | | | | |
| 355925 | NAVEDO CASTRO, MARILIZ | ADDRESS ON FILE | | | | | | | |
| 355926 | NAVEDO CASTRO, WILNELIA M | ADDRESS ON FILE | | | | | | | |
| 355927 | NAVEDO COLON, ELVIN | ADDRESS ON FILE | | | | | | | |
| 355928 | NAVEDO COLON, LEZMARY | ADDRESS ON FILE | | | | | | | |
| 355929 | NAVEDO CONCEPCION, ANA | ADDRESS ON FILE | | | | | | | |
| 1545059 | Navedo Concepcion, Ana Gloria | ADDRESS ON FILE | | | | | | | |
| 1664993 | Navedo Concepcion, Ana Gloria | ADDRESS ON FILE | | | | | | | |
| 1664993 | Navedo Concepcion, Ana Gloria | ADDRESS ON FILE | | | | | | | |
| 355930 | NAVEDO CONCEPCION, HILDA | ADDRESS ON FILE | | | | | | | |
| 355931 | NAVEDO CORREA, DORA I. | ADDRESS ON FILE | | | | | | | |
| 355932 | NAVEDO CORTES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 805850 | NAVEDO COSS, LENA D | ADDRESS ON FILE | | | | | | | |
| 355933 | NAVEDO DAVILA, OSMARIE | ADDRESS ON FILE | | | | | | | |
| 805851 | NAVEDO DAVILA, OSMARIE | ADDRESS ON FILE | | | | | | | |
| 805852 | NAVEDO DELGADO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 355934 | NAVEDO DELGADO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 1627079 | NAVEDO DELGADO, CARMEN NILDA | ADDRESS ON FILE | | | | | | | |
| 1595518 | Navedo Delgado, Carmen Nilda | ADDRESS ON FILE | | | | | | | |
| 1961967 | NAVEDO DIAZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 355935 | NAVEDO DIAZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 355936 | NAVEDO ESTRADA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 355937 | NAVEDO FRONTERAS MD, ANGEL M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355938 | NAVEDO GARCIA, NALISSA | ADDRESS ON FILE | | | | | | | |
| 355939 | NAVEDO GARCIA, NALISSA J. | ADDRESS ON FILE | | | | | | | |
| 355941 | NAVEDO GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 355940 | NAVEDO GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1788117 | Navedo González, Aracelis | ADDRESS ON FILE | | | | | | | |
| 355942 | NAVEDO HERNANDEZ, ONIXA | ADDRESS ON FILE | | | | | | | |
| 355943 | Navedo Ilarraza, William | ADDRESS ON FILE | | | | | | | |
| 355944 | NAVEDO JACKSON, JOSHUA J | ADDRESS ON FILE | | | | | | | |
| 1258906 | NAVEDO LOPEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 1803801 | Navedo Lopez, Alice N. | ADDRESS ON FILE | | | | | | | |
| 355946 | NAVEDO LOPEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 355947 | NAVEDO LOPEZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| 355948 | NAVEDO LOPEZ, EVA M. | ADDRESS ON FILE | | | | | | | |
| 355949 | NAVEDO LOPEZ, HOLBAN | ADDRESS ON FILE | | | | | | | |
| 355950 | NAVEDO LOPEZ, JOHANNA M | ADDRESS ON FILE | | | | | | | |
| 1637014 | Navedo Lopez, Johanna Mari Liz | ADDRESS ON FILE | | | | | | | |
| 355951 | NAVEDO LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 355952 | NAVEDO LOZADA, NELSON | ADDRESS ON FILE | | | | | | | |
| 805853 | NAVEDO LOZADA, NELSON | ADDRESS ON FILE | | | | | | | |
| 805854 | NAVEDO LUGO, ELBA | ADDRESS ON FILE | | | | | | | |
| 355953 | NAVEDO LUGO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1701563 | Navedo Luna, Yelitsa | ADDRESS ON FILE | | | | | | | |
| 355955 | NAVEDO MALDONADO, LISA | ADDRESS ON FILE | | | | | | | |
| 355956 | NAVEDO MALPICA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 355957 | NAVEDO MARRERO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 355958 | NAVEDO MARRERO, ZULMA R | ADDRESS ON FILE | | | | | | | |
| 355959 | NAVEDO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 355960 | Navedo Martinez, Angel M. | ADDRESS ON FILE | | | | | | | |
| 805856 | NAVEDO MARTINEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 805857 | NAVEDO MARTINEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 355961 | NAVEDO MARTINEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 355962 | NAVEDO MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 805858 | NAVEDO MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 355963 | NAVEDO MATTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 626116 | NAVEDO MELENDEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 626116 | NAVEDO MELENDEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 355964 | NAVEDO MELENDEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 355965 | NAVEDO MIRANDA, NILSA | ADDRESS ON FILE | | | | | | | |
| 355966 | NAVEDO MONTES, SONIA L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1808823 | Navedo Montes, Sonia L. | ADDRESS ON FILE | | | | | | | |
| 355967 | NAVEDO MORAN, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 355968 | NAVEDO MURIEL, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 355969 | NAVEDO NAVEDO, MARTIZA | ADDRESS ON FILE | | | | | | | |
| 355970 | NAVEDO OFARRIL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1760397 | Navedo Oquendo, Milagros | ADDRESS ON FILE | | | | | | | |
| 805859 | NAVEDO ORLANDO, CLARA | ADDRESS ON FILE | | | | | | | |
| 355972 | NAVEDO ORLANDO, CLARA I | ADDRESS ON FILE | | | | | | | |
| 1896480 | Navedo Orlando, Clara I | ADDRESS ON FILE | | | | | | | |
| 355973 | NAVEDO ORTIZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 839723 | Navedo Ortiz, Grisselle | ADDRESS ON FILE | | | | | | | |
| 355974 | NAVEDO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 355975 | NAVEDO ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 355976 | NAVEDO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1462182 | NAVEDO OTERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 355977 | NAVEDO OTERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 355977 | NAVEDO OTERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 355977 | NAVEDO OTERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 355978 | Navedo Pagan, Ariz M. | ADDRESS ON FILE | | | | | | | |
| 355979 | NAVEDO PANTOJA, JORGE | ADDRESS ON FILE | | | | | | | |
| 355980 | Navedo Ramirez, Yamil M | ADDRESS ON FILE | | | | | | | |
| 805860 | NAVEDO REYES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 355981 | NAVEDO RIVERA, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 355982 | Navedo Rivera, Jorge L | ADDRESS ON FILE | | | | | | | |
| 355984 | NAVEDO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 805861 | NAVEDO RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 805862 | NAVEDO RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 355986 | NAVEDO RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 355987 | NAVEDO RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 355988 | NAVEDO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 355989 | NAVEDO RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 355990 | NAVEDO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 355991 | NAVEDO RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 355992 | NAVEDO ROMAN, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 355993 | NAVEDO ROMAN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 355994 | NAVEDO ROMAN, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 355994 | NAVEDO ROMAN, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 355995 | NAVEDO ROMAN, YALITZA | ADDRESS ON FILE | | | | | | | |
| 1420796 | NAVEDO ROSADO, CARMEN M. | HC 77 BOX 8715 | | | | VEGA ALTA | PR | 00692 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355997 | NAVEDO ROSADO, CARMEN M. | LCDA. PEDRO J. SANTANA GONZALEZ | SIMONET SIERRA LAW OFFICE, | MARAM PLAZA | 101 AVE. SAN PATRICIO SUITE 1120 | GUAYNABO | PR | 00968 | |
| 1423047 | NAVEDO ROSADO, CARMEN M. | PEDRO J. SANTANA GONZALEZ | SIMONET SIERRA LAW OFFICE, | MARAM PLAZA 101 AVE. SAN PATRICIO SUITE 1120 | | GUAYNABO | PR | 00968 | |
| 355999 | NAVEDO ROSADO, MARIELSIE | ADDRESS ON FILE | | | | | | | |
| 356000 | NAVEDO ROSADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 356001 | Navedo Rosario, Edwin Joel | ADDRESS ON FILE | | | | | | | |
| 356003 | NAVEDO SAMPER, LUIS G | ADDRESS ON FILE | | | | | | | |
| 1933107 | Navedo Samper, Luis Gerardo | ADDRESS ON FILE | | | | | | | |
| 2084497 | Navedo Samper, Luis Gerardo | ADDRESS ON FILE | | | | | | | |
| 2097988 | NAVEDO SAMPER, LUIS GERARDO | ADDRESS ON FILE | | | | | | | |
| 2084497 | Navedo Samper, Luis Gerardo | ADDRESS ON FILE | | | | | | | |
| 2097988 | NAVEDO SAMPER, LUIS GERARDO | ADDRESS ON FILE | | | | | | | |
| 356004 | NAVEDO SAMPER, TERESITA | ADDRESS ON FILE | | | | | | | |
| 356005 | NAVEDO SANCHEZ, KARILYZ | ADDRESS ON FILE | | | | | | | |
| 1520177 | NAVEDO SANTANA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 356006 | NAVEDO SANTOS, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 356007 | NAVEDO SANTOS, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 805863 | NAVEDO SERATE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1619882 | Navedo Serate, Brenda | ADDRESS ON FILE | | | | | | | |
| 805864 | NAVEDO SERATE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 356008 | NAVEDO SERATE, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 356009 | Navedo Sosa, Juan L. | ADDRESS ON FILE | | | | | | | |
| 356010 | NAVEDO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 356011 | NAVEDO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 356012 | NAVEDO VEGA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 356013 | NAVEDO VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 356014 | NAVEDO VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 356015 | NAVEDO VELAZQUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 356016 | NAVEDO VELAZQUEZ, KARISHA | ADDRESS ON FILE | | | | | | | |
| 356017 | NAVEDO VELAZQUEZ, KARISHA | ADDRESS ON FILE | | | | | | | |
| 356018 | NAVEDO VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 805865 | NAVEDO VELEZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 356019 | NAVEDO VIERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 356020 | NAVEDO VILLANUEVA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 356021 | NAVEDO YEYE, LYDIA E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 356022 | NAVEDO,CESAR A. | ADDRESS ON FILE | | | | | | | |
| 356023 | NAVEEN KUMAR, FNU | ADDRESS ON FILE | | | | | | | |
| 356024 | NAVEIRA ANDINO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 356026 | NAVEIRA GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 356027 | NAVEIRA LABORDE, JUANA | ADDRESS ON FILE | | | | | | | |
| 356028 | NAVEIRA MELENDEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 356029 | NAVEIRA MELENDEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 356030 | NAVEIRA MELENDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 805866 | NAVEIRA MELENDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 356031 | NAVEIRA MERLY, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 356032 | NAVEIRA RIVERA, DORA | ADDRESS ON FILE | | | | | | | |
| 356033 | NAVEIRA RIVERA, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 356034 | NAVEIRA RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 2153434 | Naveira, Alicia Torres | ADDRESS ON FILE | | | | | | | |
| 356035 | NAVI ENGINEERING GROUP CORP | JARD DE CAGUAS | D9 CALLE D | | | CAGUAS | PR | 00727 | |
| 356037 | NAVI ENGINNEERING GROUP | JARDINES DE CAGUAS | CALLE D D9 | | | CAGUAS | PR | 00727 | |
| 356038 | NAVIA BELTRAN, ALEX | ADDRESS ON FILE | | | | | | | |
| 356039 | NAVIA CHINEA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 356040 | NAVIA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 356041 | NAVIA DEL VALLE, MARIPROVI | ADDRESS ON FILE | | | | | | | |
| 356042 | NAVIA DEL VALLE, RAMON | ADDRESS ON FILE | | | | | | | |
| 356043 | NAVIA MARRERO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 356044 | NAVIA QUINONES REYES | ADDRESS ON FILE | | | | | | | |
| 356045 | NAVIA RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 356046 | NAVIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 727221 | NAVID POURAHMADI | HC 59 BOX 5334 | | | | AGUADA | PR | 00602 | |
| 356047 | NAVIEL RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 356048 | NAVIENT | PO BOX 9500 | | | | WILKES-BARRE | PA | 18773 | |
| 727222 | NAVIERAS DE PR | PO BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 727223 | NAVIERAS DE PTO.RICO | PO BOX 5091 | | | | SAN JUAN | PR | 00936 | |
| 727225 | NAVIERAS NPR INC | PO BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 727224 | NAVIERAS NPR INC | PO BOX 71306 | | | | SAN JUAN | PR | 00936 8406 | |
| 356049 | Navigators Insurance Company | 6 International Drive | | | | Rye Brook | NY | 10573 | |
| 356050 | Navigators Insurance Company | Attn: Charmaine Wilson-Lane, Circulation of Risk | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| 356051 | Navigators Insurance Company | Attn: Charmaine Wilson-Lane, Consumer Complaint Contact | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| 356052 | Navigators Insurance Company | Attn: Christine McWatters, Premiun Tax Contact | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356053 | Navigators Insurance Company | Attn: Ciro DeFalco, Vice President | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| 356054 | Navigators Insurance Company | Attn: Salvatore Martarella, Vice President | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| 356055 | Navigators Insurance Company | Attn: Sherry Little, Regulatory Compliance Government | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| 356056 | Navigators Insurance Company | Attn: Stanley A. Galanski, President | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| 356057 | Navigators Insurance Company | One Penn Plaza | 32nd Floor | | | New York | NY | 10119 | |
| 727226 | NAVIGATORS INSURANCE COMPANY | RECKSON EXECUTIVE PARK | 6 INTL DRIVE SUITE 100 | | | RYE BROOK | NY | 10573 | |
| 356058 | NAVO HERNANDEZ, LARRY | ADDRESS ON FILE | | | | | | | |
| 356059 | NAVOA CENTENO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 356060 | NAVON RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 356061 | NAVY EXCHANGE SERVICE COMMAND | 3280 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452-5720 | |
| 356062 | NAVY FEDERAL CREDIT UNION | 5505 HERITAGE OAKS BLVD | | | | PENSACOLA | FL | 32526 | |
| 727227 | NAVY FEDERAL CREDIT UNION | PSC1008 PO BOX 3401 | | | | FPO AA | PR | 34051-3401 | |
| 848444 | NAY DEL C RODRIGUEZ GONZALEZ | PO BOX 366066 | | | | SAN JUAN | PR | 00936 6066 | |
| 356063 | NAY DEL CARMEN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727228 | NAYADARA ALICEA MORALES | RES ISIDRO CORA | EDIF 2 APT 84 | | | ARROYO | PR | 00714 | |
| 356064 | NAYADETH PEREZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 727229 | NAYADETTE HERNANDEZ RAMOS | RUTA 5 BZN 40 | ARENALES BAJOS | | | ISABELA | PR | 00662 | |
| 727230 | NAYADITH AYALA NAVARRO | URB LOS ROSALES 9 2DA AVE 9 | | | | MANATI | PR | 00674 | |
| 727231 | NAYANERISE RIVERA RIVERA | URB SAN GERALDO | 320 CALLE OHIO | | | SAN JUAN | PR | 00926 | |
| 356065 | NAYARIT LUCIANO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 356066 | NAYARITH N RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 356067 | NAYBEL CASTELLANO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 727234 | NAYDA A BETANCOURT COLON | LOS FLAMBOYANES | SIDE 1 EDIF B APT 1 C | | | CAGUAS | PR | 00725 | |
| 356068 | NAYDA A BETANCOURT COLON | REPTO CAGUAX | A 2 CALLE CANEY | | | CAGUAS | PR | 00725 | |
| 356069 | NAYDA A RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 727235 | NAYDA ALDIVA RUIZ | HC 4 BOX 18009 | | | | CAMUY | PR | 00627 | |
| 356070 | NAYDA ALICEA APONTE | ADDRESS ON FILE | | | | | | | |
| 727236 | NAYDA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 727237 | NAYDA ALVAREZ MARTINEZ | RIVERVIEW | E 4 CALLE 5 | | | BAYAMON | PR | 00960 | |
| 727238 | NAYDA ALVAREZ SANTIAGO | APT 4412 | | | | CIALES | PR | 00638 | |
| 356071 | NAYDA ALVAREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 727239 | NAYDA AUBAR FERNANDEZ | HC 1 BOX 12314 | | | | CAROLINA | PR | 00987 | |
| 356072 | NAYDA AYALA PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356073 | NAYDA AYALA QUINONES | ADDRESS ON FILE | | | | | | | |
| 356074 | NAYDA BENITEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 356075 | NAYDA BERMUDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 356076 | NAYDA C ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 356077 | NAYDA C SOTO COLON | ADDRESS ON FILE | | | | | | | |
| 727240 | NAYDA CALDERON LANZO | ADDRESS ON FILE | | | | | | | |
| 356078 | NAYDA CALDERON LANZO | ADDRESS ON FILE | | | | | | | |
| 727241 | NAYDA CARDONA MUNIZ | BARRIO DOMINGUITO | 98 CALLE A | | | ARECIBO | PR | 00612 | |
| 356079 | NAYDA CARMONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 356080 | NAYDA CARMONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 356081 | NAYDA CASTRO MURIEL | ADDRESS ON FILE | | | | | | | |
| 727242 | NAYDA CHEVERE IRIZARRY | P O BOX 290 | | | | TOA ALTA | PR | 00954 | |
| 356082 | NAYDA CHEVERE IRIZARRY | P O BOX 290 | CARR.2 KM 6 BO PAJAROS CANDELARIA | | | TOA ALTA | PR | 00954 | |
| 727244 | NAYDA COLLAZO LLORENS | 2821 SW 73 RD WAY 1804 | | | | DAVIE | FL | 33314 | |
| 727243 | NAYDA COLLAZO LLORENS | COND LAS VIOLETAS | APT 103 | | | SAN JUAN | PR | 00915 | |
| 727245 | NAYDA COLLAZO PEREZ | BDA ZENON GANDIA | 74 CALLE H | | | ARECIBO | PR | 00612 | |
| 727246 | NAYDA COLON Y ARLEEN MARQUEZ | PO BOX 292 | | | | SALINAS | PR | 00751 | |
| 727247 | NAYDA CRESPO RODRIGUEZ | RES KENNEDY EDIF 14 APT 121 | | | | MAYAGUEZ | PR | 00680 | |
| 727248 | NAYDA CRUZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 727249 | NAYDA CURET RAMOS | URB VILLAS DE LOIZA | B AQ 5 CALLE 32 | | | CANOVANAS | PR | 00729 | |
| 727250 | NAYDA D RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 356083 | NAYDA DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 727251 | NAYDA E CACERES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 727252 | NAYDA E CAMACHO | URB LLANOS DEL SUR | BOX 6-85 | | | COTTO LAUREL | PR | 00789 | |
| 356084 | NAYDA E CHEVRES DE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 356085 | NAYDA E COLON NICOLAU | ADDRESS ON FILE | | | | | | | |
| 356086 | NAYDA E GARCIA DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 356087 | NAYDA E LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727253 | NAYDA E MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 727254 | NAYDA E MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 727255 | NAYDA E MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 727256 | NAYDA E RODRIGUEZ HERNANDEZ | PO BOX 471 | | | | VILLALBA | PR | 00766 | |
| 727257 | NAYDA E RODRIGUEZ HERNANDEZ | URB LAS ALONDRAS | A 38 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 356088 | NAYDA E. CONCEPCION MORALES | ADDRESS ON FILE | | | | | | | |
| 356089 | NAYDA ENID JIMENEZ JUAN | ADDRESS ON FILE | | | | | | | |
| 727258 | NAYDA ESCUDERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 727259 | NAYDA F VELEZ COLON | P O BOX 1295 | | | | COROZAL | PR | 00783 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356090 | NAYDA G CORDERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 356091 | NAYDA G. CORDERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 356092 | NAYDA GALAGARZA RAMOS | ADDRESS ON FILE | | | | | | | |
| 356093 | NAYDA GARCIA DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 356094 | NAYDA GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 356095 | NAYDA GERENA AGUIAR | ADDRESS ON FILE | | | | | | | |
| 727260 | NAYDA GONZALEZ HERNANDEZ | URB FLORAL PARK | 433 CALLE SALVADOR BRAU | | | SAN JUAN | PR | 00917 | |
| 356096 | NAYDA GONZALEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 727262 | NAYDA HERNANDEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 727261 | NAYDA HERNANDEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 727263 | NAYDA HERNANDEZ TOLEDO | URB LEVITTOWN | 2332 CALLE ALEGRE | | | TOA BAJA | PR | 00949-4307 | |
| 356097 | NAYDA HIDALGO / CCD FROEBER CREATIVE | ADM. FAMILIA Y NINOS | PO BOX 11398 | | | SAN JUAN | PR | 00910 | |
| 727264 | NAYDA HIDALGO / CCD FROEBER CREATIVE | BOX 856 | | | | MOCA | PR | 00676 | |
| 727232 | NAYDA I ARCE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 727265 | NAYDA I AYALA VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| 727266 | NAYDA I CASILLAS ORTA | URB HIGHLAND PARK | 712 CALLE ANON | | | SAN JUAN | PR | 00924 | |
| 727267 | NAYDA I CONCEPCION MOREDA | HC 1 BOX 4756 | | | | SABANA HOYOS | PR | 00688 | |
| 356098 | NAYDA I CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 356099 | NAYDA I DAVILA FUENTE | ADDRESS ON FILE | | | | | | | |
| 727268 | NAYDA I DIAZ DELGADO | HC 7 BOX 34052 | | | | CAGUAS | PR | 00725 | |
| 727269 | NAYDA I DIAZ SANTIAGO | RR 6 BOX 11388 | | | | SAN JUAN | PR | 00926 | |
| 727270 | NAYDA I MARRERO DEYA | ADDRESS ON FILE | | | | | | | |
| 727271 | NAYDA I MARTINEZ DE JESUS | URB LOMAS VERDES | 2 R 17 CALLE HIVISCO | | | BAYAMON | PR | 00956 | |
| 727272 | NAYDA I MARTINEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 727273 | NAYDA I ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 727274 | NAYDA I RAMIREZ PETROVICH | LOS MAESTROS | 483 CALLE JAIME DREW | | | SAN JUAN | PR | 00923 | |
| 356100 | NAYDA I RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 727275 | NAYDA I RODRIGUEZ OQUENDO | E POLL 497 SUITE 205 | URB. LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 356101 | NAYDA I SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 356102 | NAYDA I SANTIAGO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 356103 | NAYDA I SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 727276 | NAYDA I SANTIAGO SANTOS | JARDINES DE PALMAREJO SAN ISIDRO | HH 32 CALLE 10 | | | CANOVANAS | PR | 00929 | |
| 356104 | NAYDA I SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 356105 | NAYDA I SANTINI QUILES | ADDRESS ON FILE | | | | | | | |
| 727277 | NAYDA I. MORALES FRANCO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727278 | NAYDA I. MORALES FRANCO | ADDRESS ON FILE | | | | | | | |
| 356106 | NAYDA I. RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 727279 | NAYDA IVELISSE DAVILA FUENTE | P O BOX 156 | | | | AGUIRRE | PR | 00704 | |
| 356107 | NAYDA J CEPEDA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 356108 | NAYDA J OTERO MAYSONET | ADDRESS ON FILE | | | | | | | |
| 727280 | NAYDA L AROCHO ARCE | URB PEREZ MORRIS | 85 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 356109 | NAYDA L BADILLO | ADDRESS ON FILE | | | | | | | |
| 727281 | NAYDA L BERMUDEZ ACOSTA | HC 02 BOX 10255 | | | | VIEQUEZ | PR | 00765-9406 | |
| 727282 | NAYDA L GONZALEZ VEGA | JARDINES DE LAFAYETTE | G 4 CALLE J | | | ARROYO | PR | 00714 | |
| 727284 | NAYDA L RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 727285 | NAYDA L SEGARRA CRUZ | 41 RES COLINAS DE MAGNOLIA | | | | JUNCOS | PR | 00777 | |
| 727287 | NAYDA LEE MARRERO CARDONA | VILLA VICTORIA | J 6 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 727288 | NAYDA LEON COLON | ADDRESS ON FILE | | | | | | | |
| 848446 | NAYDA LINETTE VELEZ RIVERA | PO BOX 1318 | | | | A\ASCO | PR | 00610 | |
| 356110 | NAYDA LUZ MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 356111 | NAYDA M BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 356112 | NAYDA M BURGOS MACHADO | ADDRESS ON FILE | | | | | | | |
| 356113 | NAYDA M CRUZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 356114 | NAYDA M HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727289 | NAYDA M NEGRON MONTALVO | HC 01 BOX 7417 | | | | GUAYNABO | PR | 00971-9801 | |
| 727233 | NAYDA M RAMIREZ RIVERA | P O BOX 1746 | | | | AGUADILLA | PR | 00605 | |
| 356115 | NAYDA M RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 727290 | NAYDA M RODRIGUEZ VAZQUEZ | URB VISTA AZUL | L 40 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 727291 | NAYDA M ROMAN CARRION | 352 EXT VISTAS DE CAMUY | | | | CAMUY | PR | 00627-2943 | |
| 356116 | NAYDA M ROMERO REYES | ADDRESS ON FILE | | | | | | | |
| 727292 | NAYDA M ROMERO REYES | ADDRESS ON FILE | | | | | | | |
| 356117 | NAYDA M ROMERO REYES | ADDRESS ON FILE | | | | | | | |
| 356118 | NAYDA M SALTAR NIEVES | ADDRESS ON FILE | | | | | | | |
| 356119 | NAYDA M VAZQUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 356120 | NAYDA M VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| 356121 | NAYDA M. OSORIO VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 356122 | NAYDA M. VAZQUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 356123 | NAYDA M.MADERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 727293 | NAYDA MATOS MATOS | HC 1 BOX 6313 | | | | CABO ROJO | PR | 00623 | |
| 848447 | NAYDA MORALES FLORES | VILLA PALMERAS | 265 CALLE BETANCES | | | SAN JUAN | PR | 00915 | |
| 1674413 | Nayda Moreira, Ismael Guzman Y | ADDRESS ON FILE | | | | | | | |
| 356124 | NAYDA MORENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 356125 | NAYDA N LEBRON GARAY | ADDRESS ON FILE | | | | | | | |
| 356126 | NAYDA N RAMOS TRINIDAD | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356127 | NAYDA PARRILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 727294 | NAYDA PEREIRA RAMOS DAYNA DE JESUS PEREI | PO BOX 2992 | | | | JUNCOS | PR | 00777-2782 | |
| 356128 | NAYDA PEREZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 727295 | NAYDA PINET GONZALEZ | HC 1 BOX 4474 | | | | LOIZA | PR | 00772 | |
| 848448 | NAYDA POMALES ESQUILIN | RR 36 BOX 1346 | | | | SAN JUAN | PR | 00926 | |
| 356129 | NAYDA PUMAREJO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 727296 | NAYDA QUILES ALICEA | URB VISTA HERMOSA | H 05 CALLE 10 | | | HUMACAO | PR | 00791 | |
| 848449 | NAYDA QUIÑONES VELAZQUEZ | 18 CALLE MIRAMAR | | | | RINCON | PR | 00677 | |
| 356130 | NAYDA R AYALA TIRADO | ADDRESS ON FILE | | | | | | | |
| 727297 | NAYDA R FIGUEROA VALLES | ADDRESS ON FILE | | | | | | | |
| 727298 | NAYDA R MARTINEZ IRIZARRY | BOX 457 | | | | MAYAGUEZ | PR | 00681 | |
| 356131 | NAYDA RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 356132 | NAYDA RIVERA BATISTA | ADDRESS ON FILE | | | | | | | |
| 356133 | NAYDA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 356134 | NAYDA RIVERA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 356135 | NAYDA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 727299 | NAYDA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 727300 | NAYDA RIVERA RODRIGUEZ | 2DA SECC TURABO GARDENS | CALLE 17 X 9 APART 4 | | | CAGUAS | PR | 00725 | |
| 356136 | NAYDA RIVERA RODRIGUEZ | 84 LOS FAROLES | 500 CARR 861 | | | BAYAMON | PR | 00956 | |
| 356137 | NAYDA RIVERA RODRIGUEZ | URB VISTAMAR | 162 CALLE CATALUNA | | | CAROLINA | PR | 00984 | |
| 356138 | NAYDA RIVERA SALABERRIOS | ADDRESS ON FILE | | | | | | | |
| 727301 | NAYDA RODRIGUEZ MELENDEZ | PO BOX 5718 | | | | CAGUAS | PR | 00726-5718 | |
| 727302 | NAYDA RODRIGUEZ TORRES | HC 01 BOX 5431 | | | | GUAYNABO | PR | 00971 | |
| 848450 | NAYDA ROMAN MARIN | PO BOX 1730 | | | | UTUADO | PR | 00641 | |
| 356139 | NAYDA ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 356140 | NAYDA ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 727304 | NAYDA ROSELLOD/B/A/MADRES CLASES2000 CSI | URB PASEO ALTO 26 | CALLE 2 | | | SAN JUAN | PR | 00926-5917 | |
| 356141 | NAYDA RUIZ | ADDRESS ON FILE | | | | | | | |
| 356142 | NAYDA S GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 727305 | NAYDA S ORTIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 727306 | NAYDA S RODRIGUEZ MORALES | HC 1 BOX 6576 | | | | JUNCOS | PR | 00777 | |
| 727307 | NAYDA SANCHEZ GAUTIER | PUERTO NUEVO | 262 CALLE 1 NO | | | SAN JUAN | PR | 00920 | |
| 356143 | NAYDA SANFELIZ COSME | ADDRESS ON FILE | | | | | | | |
| 356144 | NAYDA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1461730 | Nayda Saustache Iglesias & Ivan A. Iglesias Saustache | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 727308 | NAYDA T VEGA RODRIGUEZ / NIV SOUND | 2740 WILLIAMS LANDING CIR APT 430 | | | | TAMPA | FL | 33510-9141 | |
| 356146 | NAYDA V. REYES | ADDRESS ON FILE | | | | | | | |
| 727309 | NAYDA VARGAS RIVERA | HC 02 BOX 7526 | | | | CIALES | PR | 00638 | |
| 727310 | NAYDA VARGAS RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 727311 | NAYDA VAZQUEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 727312 | NAYDA VAZQUEZ PARDO | URB. ALTO PALO M-4 CALLE B | | | | GUAYNABO | PR | 00969 | |
| 727314 | NAYDA Y PEREZ NERIS | URB IDAMARIS GARDENS | R 8 CALLE WILLIAM SANTIAGO | | | CAGUAS | PR | 00725 | |
| 356147 | NAYDA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 848451 | NAYDALIE CARRASQUILLO SANTIAGO | SECC 12 SANTA JUANITA | COOP LA HACIENDA APT 10B | | | BAYAMON | PR | 00956-5432 | |
| 727316 | NAYDAMAR FUENTES BOSQUE | URB VILLA SERENA | D 4 CALLE CANARIO | | | ARECIBO | PR | 00612 | |
| 356149 | NAYDAMAR LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 356150 | NAYDAMAR MONTESINOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 356151 | NAYDAMAR MONTESINOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 727317 | NAYDAMAR PEREZ DE OTERO | ADDRESS ON FILE | | | | | | | |
| 727318 | NAYDAMAR PEREZ DE OTERO | ADDRESS ON FILE | | | | | | | |
| 356152 | NAYDEE A DEL VALLE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 356153 | NAYDEEN TORRES CLASS | PO BOX 564 | | | | ANASCO | PR | 00614 | |
| 727319 | NAYDI MOLINA FUENTES | PO BOX 370 | | | | LOIZA | PR | 00772 | |
| 727320 | NAYDIAM COSS DIAZ | ADDRESS ON FILE | | | | | | | |
| 356154 | NAYDIK J RAMOS MONTESINOS | ADDRESS ON FILE | | | | | | | |
| 356155 | NAYDU MENDOZA HOLGUIN | ADDRESS ON FILE | | | | | | | |
| 356156 | NAYE GROUP CORP | ADDRESS ON FILE | | | | | | | |
| 356157 | NAYELI DELIVERY SERVICE INC | URB EL CORTIJO | P3 CALLE 16 | | | BAYAMON | PR | 00956-5619 | |
| 727321 | NAYELI DIAZ FEBLES | PLAZA REAL CAPARRA NUM 187 | CARR NUM 2 APT 202 | | | GUAYNABO | PR | 00966 | |
| 727322 | NAYELI DIAZ FEBLES | PORTICOS DE GUAYNABO | 1 CALLE VILLEGAS APT 4302 | | | GUAYNABO | PR | 00971 | |
| 356158 | NAYIB J MERCADO GALARZA | ADDRESS ON FILE | | | | | | | |
| 356159 | NAYIL APONTE ARCE | ADDRESS ON FILE | | | | | | | |
| 727323 | NAYIP RODRIGUEZ PELLICIER | SIERRA LINDA | D 7 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 727324 | NAYKA CRISPIN SAMBOLIN | 11-26 RES LOS LINOS | | | | SAN JUAN | PR | 00926 | |
| 727325 | NAYKA D BENITEZ / LEONOR MARTINEZ | BDA VILLAMIL | BORI 1616 | | | SAN JUAN | PR | 00927 | |
| 727326 | NAYLA I TORRES DAVILA | 210 VILLAS DE SAN JOSE | | | | CAYEY | PR | 00736-9302 | |
| 356160 | NAYLA PILAR AYALA JUSINO | ADDRESS ON FILE | | | | | | | |
| 727327 | NAYLIN RODRIGUEZ SANGUINETTI | BDA OLOIMPO | 392 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| 727328 | NAYLIS L GARCIA OTERO | URB GUARICO | C/C G 16 | | | VEGA BAJA | PR | 00693 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356161 | NAYLU N MARTINEZ DE GAUTIER | ADDRESS ON FILE | | | | | | | |
| 727329 | NAYMA ROBLES MORALES | 931 CALLE JUAN BORIA | | | | DORADO | PR | 00646 | |
| 848452 | NAYRA A DIAZ TORRES | PO BOX 267 | | | | LOIZA | PR | 00772 | |
| 727330 | NAYRA I CORDERO LEON | JARD DE JAYUYA | PO BOX 330 | | | JAYUYA | PR | 00664 | |
| 356162 | NAYRA I DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 1693797 | Nayram Rodriguez Sepulveda/ Maria N Sepulveda/ Angel L Rodriguez | ADDRESS ON FILE | | | | | | | |
| 356163 | NAYRANETH GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 356164 | NAYRIAM DIAZ BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 356165 | NAYRIM RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 727331 | NAYRIN LOPEZ SOTO | I C 7 RES BAHIAS | | | | GUAYANILLA | PR | 00656 | |
| 356166 | NAYRIN ZOE MEDINA SOTO | ADDRESS ON FILE | | | | | | | |
| 848453 | NAYSEL FIGUEROA RIVERA | JARD DE DORADO | D24 CALLE TRINITARIAS | | | DORADO | PR | 00646-5107 | |
| 356167 | NAYSHA L RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 356168 | NAYSHA M ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 356169 | NAYSHA N NUNEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 356170 | NAYSHA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 356171 | NAYSHALIE GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 356172 | NAYTZA CASTELLANO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 356173 | NAYYAR MD, SANJEEV | ADDRESS ON FILE | | | | | | | |
| 727332 | NAYZA A MEDINA | HATO TEJAS | 297 CALLE VOLCAN ARENAS | | | BAYAMON | PR | 00961 | |
| 727333 | NAYZA R LOPEZ CHEVERES | PO BOX 164 | | | | NARANJITO | PR | 00719 | |
| 727334 | NAZAEL L NEGRON GONZALEZ | F 3 URB VEGAS DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 1842882 | Nazairo Burgos, Rebecca | ADDRESS ON FILE | | | | | | | |
| 2116639 | Nazano Ramirez, Andrea T. | ADDRESS ON FILE | | | | | | | |
| 1914361 | Nazano Soto, Lilliam | ADDRESS ON FILE | | | | | | | |
| 356174 | NAZAR MORONTA, YAMILE | ADDRESS ON FILE | | | | | | | |
| 2197099 | Nazar Tejada, Alfredo | ADDRESS ON FILE | | | | | | | |
| 356175 | NAZARENO ENTERPRISES AND SERVICES INC | URB SANTA CRUZ | 28 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 356176 | NAZARENO ENTERPRISES SERVICES INC | 28 AVE SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| 356177 | NAZARENO PAINTING INC | PO BOX 81 | | | | PONCE | PR | 00715-0081 | |
| 356178 | NAZARETH HOSPITAL | PO BOX 824269 | | | | PHILADELPHIA | PA | 19182-4269 | |
| 356179 | NAZARETH JUNE LAJON | ADDRESS ON FILE | | | | | | | |
| 727335 | NAZARETH V ESTREMERA DE LEON | HC 35 BOX 5587 | | | | SAN LORENZO | PR | 00754 | |
| 1994212 | Nazaria Barreras, Ramonita | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1994212 | Nazaria Barreras, Ramonita | ADDRESS ON FILE | | | | | | | |
| 356181 | NAZARIO & SANTIAGO | EDIFICIO ALMA MATER | SANTA RITA | 867 CALLE DOMINGO CABRERA | | SAN JUAN | PR | 00925-2412 | |
| 356182 | NAZARIO & SANTIAGO, ABOGADOS ASOCIADOS | 867 DOMINGO CABRERA | | | | SAN JUAN | PR | 00925-2412 | |
| 356183 | NAZARIO , BELEN | ADDRESS ON FILE | | | | | | | |
| 356184 | NAZARIO ACEVEDO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 1258907 | NAZARIO ACOSTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 356185 | NAZARIO ACOSTA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 356186 | NAZARIO ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 356187 | NAZARIO ACOSTA, LYRIS | ADDRESS ON FILE | | | | | | | |
| 356188 | Nazario Acosta, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1987367 | NAZARIO ACOSTA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 356190 | NAZARIO AGUAYO, NILDA | ADDRESS ON FILE | | | | | | | |
| 356191 | Nazario Alameda, Nelson | ADDRESS ON FILE | | | | | | | |
| 356192 | NAZARIO ALAMEDA, NELSON | ADDRESS ON FILE | | | | | | | |
| 2209561 | Nazario Albertorio, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 356193 | NAZARIO ALCOVER, ALAN | ADDRESS ON FILE | | | | | | | |
| 356195 | NAZARIO ALICEA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 1657281 | Nazario Alicea, Elaine V. | ADDRESS ON FILE | | | | | | | |
| 356196 | NAZARIO ALLENDE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 356197 | NAZARIO ALLENDE, INES | ADDRESS ON FILE | | | | | | | |
| 356198 | NAZARIO ALLENDE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2059905 | NAZARIO ALMODOUAR, WALESKA | ADDRESS ON FILE | | | | | | | |
| 356199 | NAZARIO ALMODOVAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 356200 | NAZARIO ALMODOVAR, JAVIER | ADDRESS ON FILE | | | | | | | |
| 356201 | NAZARIO ALMODOVAR, MARTA | ADDRESS ON FILE | | | | | | | |
| 356202 | NAZARIO ALMODOVAR, WALESKA | ADDRESS ON FILE | | | | | | | |
| 356203 | Nazario Alvarez, Elba L. | ADDRESS ON FILE | | | | | | | |
| 2143151 | Nazario Alvarez, Hector Evelio | ADDRESS ON FILE | | | | | | | |
| 356204 | NAZARIO ALVAREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 356205 | NAZARIO ALVAREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 356206 | NAZARIO ALVAREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 848454 | NAZARIO ALVAREZ, LYDIA E | COMUNIDAD LOMAS VERDES | CALLE II-5 RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 805867 | NAZARIO ALVAREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 356207 | Nazario Alvarez, Maria V. | ADDRESS ON FILE | | | | | | | |
| 356208 | NAZARIO ALVAREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 805868 | NAZARIO ALVIRA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356209 | NAZARIO ALVIRA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 356210 | NAZARIO ALVIRA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 2155183 | Nazario Alvira, Haydee | ADDRESS ON FILE | | | | | | | |
| 805869 | NAZARIO ALVIRA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 356211 | NAZARIO AMADOR, MARCELO | ADDRESS ON FILE | | | | | | | |
| 356212 | Nazario Antongiorg, Pedro J | ADDRESS ON FILE | | | | | | | |
| 356213 | NAZARIO ANTONGIORGI, JOSE R | ADDRESS ON FILE | | | | | | | |
| 356214 | NAZARIO ANTORGIOR, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 356215 | NAZARIO APONTE, JANET | ADDRESS ON FILE | | | | | | | |
| 356216 | NAZARIO ARCE, ARMANDO LUIS | ADDRESS ON FILE | | | | | | | |
| 356217 | NAZARIO ARCE, ROSE | ADDRESS ON FILE | | | | | | | |
| 356218 | NAZARIO ARCE, ROSE G | ADDRESS ON FILE | | | | | | | |
| 356180 | NAZARIO ASSOCIATES INSURANCE SERVICES INC | PO BOX 236 | | | | AGUADILLA | PR | 00605 | |
| 356220 | NAZARIO AUTO INC | 327 SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 356221 | NAZARIO AVILES MD, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 356222 | Nazario Aviles, Andreina | ADDRESS ON FILE | | | | | | | |
| 356223 | NAZARIO AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 1836257 | NAZARIO AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 356224 | NAZARIO AYALA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 356225 | NAZARIO AYALA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 356226 | NAZARIO AYALA, NELSON | ADDRESS ON FILE | | | | | | | |
| 356227 | NAZARIO AYALA, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 356228 | NAZARIO BAEZ ZULEIKA | RR 8 BOX 1969 | | | | BAYAMON | PR | 00956 | |
| 356229 | NAZARIO BAEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 356230 | NAZARIO BAEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 805870 | NAZARIO BAEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 356231 | NAZARIO BAEZ, KARILIS J | ADDRESS ON FILE | | | | | | | |
| 356232 | NAZARIO BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 356233 | Nazario Baez, Maria M | ADDRESS ON FILE | | | | | | | |
| 1919951 | Nazario Barrera, Maria del C | ADDRESS ON FILE | | | | | | | |
| 356234 | NAZARIO BARRERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 805871 | NAZARIO BARRERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 356235 | NAZARIO BARRERAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1989969 | Nazario Barreras, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 356236 | NAZARIO BARRERAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2087048 | NAZARIO BARRERAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 2117427 | Nazario Barreras, Ramonita | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2117427 | Nazario Barreras, Ramonita | ADDRESS ON FILE | | | | | | | |
| 356237 | NAZARIO BARRERAS, RAMONITA V | ADDRESS ON FILE | | | | | | | |
| 356238 | NAZARIO BARTOLOMEI, KEVIN | ADDRESS ON FILE | | | | | | | |
| 356239 | NAZARIO BELEN, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 853845 | NAZARIO BENITEZ, DAMARY | ADDRESS ON FILE | | | | | | | |
| 356240 | NAZARIO BENITEZ, DAMARY | ADDRESS ON FILE | | | | | | | |
| 356241 | NAZARIO BERRIOS, NOEL | ADDRESS ON FILE | | | | | | | |
| 356242 | NAZARIO BONILLA, EVELYN S | ADDRESS ON FILE | | | | | | | |
| 356243 | NAZARIO BONILLA, SONIA | ADDRESS ON FILE | | | | | | | |
| 356244 | NAZARIO BORGES, JULIE M | ADDRESS ON FILE | | | | | | | |
| 356245 | NAZARIO BORGES, JULIE MARIE | ADDRESS ON FILE | | | | | | | |
| 356246 | NAZARIO BORGES, VIVIETTE M | ADDRESS ON FILE | | | | | | | |
| 356247 | NAZARIO BRACERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 356248 | Nazario Bracero, Edwin E | ADDRESS ON FILE | | | | | | | |
| 356249 | NAZARIO BRICENO, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| 356250 | NAZARIO BULA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 356251 | NAZARIO BURGOS, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 356252 | NAZARIO BURGOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 356253 | NAZARIO BURGOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 356254 | Nazario Burgos, Magaly | ADDRESS ON FILE | | | | | | | |
| 356255 | NAZARIO BURGOS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 2088923 | Nazario Burgos, Maria Julia | ADDRESS ON FILE | | | | | | | |
| 1776338 | Nazario Burgos, Maria Julia | ADDRESS ON FILE | | | | | | | |
| 356256 | NAZARIO BURGOS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 356257 | Nazario Burgos, Rebeca | ADDRESS ON FILE | | | | | | | |
| 1715320 | Nazario Burgos, Rebecca | ADDRESS ON FILE | | | | | | | |
| 356258 | NAZARIO BUS INC COPR | HC 6 BOX 14811 | | | | COROZAL | PR | 00783 | |
| 356259 | NAZARIO BUS LINE | HC 3 BOX 14811 | | | | COROZAL | PR | 00783 | |
| 356260 | NAZARIO BUS LINE CORP. | HC 6 BOX 14811 | | | | COROZAL | PR | 00783-7801 | |
| 356261 | NAZARIO BUZ LINE | HC 03 BOX 14811 | | | | COROZAL | PR | 00783 | |
| 356262 | NAZARIO CA *BALLO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 805872 | NAZARIO CALDERON, ELIAS | ADDRESS ON FILE | | | | | | | |
| 356263 | NAZARIO CALDERON, JUAN | ADDRESS ON FILE | | | | | | | |
| 317908 | NAZARIO CALDERON, MAYRA | LCDA. AUREA AVILÉS GAUDIER | URB. SAN GERARDO 308 | CALLE NEVADA | | SAN JUAN | PR | 00926 | |
| 1420797 | NAZARIO CALDERON, MAYRA | MARJORIE RIVERA TORRES | PO BOX 7255 | | | CAGUAS | PR | 00726-7255 | |
| 356264 | NAZARIO CAMACHO, SHAILA | ADDRESS ON FILE | | | | | | | |
| 356265 | Nazario Caraballo, Andres | ADDRESS ON FILE | | | | | | | |
| 356266 | NAZARIO CARABALLO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 356267 | NAZARIO CARABALLO, GUALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356268 | NAZARIO CARABALLO, NANCY N. | ADDRESS ON FILE | | | | | | | |
| 356269 | Nazario Carcana, Connie | ADDRESS ON FILE | | | | | | | |
| 356270 | NAZARIO CARCANA, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 853846 | NAZARIO CARCAÑA, GLADYS ENID | ADDRESS ON FILE | | | | | | | |
| 1582030 | NAZARIO CARCAÑA, GLADYS ENID | ADDRESS ON FILE | | | | | | | |
| 1582030 | NAZARIO CARCAÑA, GLADYS ENID | ADDRESS ON FILE | | | | | | | |
| 356271 | NAZARIO CARCANO, DABBY | ADDRESS ON FILE | | | | | | | |
| 356272 | NAZARIO CARDY, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 356273 | NAZARIO CARDY, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 356274 | NAZARIO CARDY, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 356275 | NAZARIO CARDY, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 356276 | NAZARIO CARILLO, SARIBETH | ADDRESS ON FILE | | | | | | | |
| 356277 | NAZARIO CARMONA, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 356278 | NAZARIO CARTAGENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 356279 | NAZARIO CASIANO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 356280 | NAZARIO CASTELLANOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 356281 | NAZARIO CASTRO PINERO | ROLLING HILLS | F 189 CALLE ESTADOS UNIDOS | | | CAROLINA | PR | 00987 | |
| 356282 | NAZARIO CASTRO, ANNIE | ADDRESS ON FILE | | | | | | | |
| 805874 | NAZARIO CASTRO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 356283 | NAZARIO CEDRES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 356284 | NAZARIO CHACON, BLANCA | ADDRESS ON FILE | | | | | | | |
| 53379 | NAZARIO CHACON, BLANCA | ADDRESS ON FILE | | | | | | | |
| 805875 | NAZARIO CHACON, MARTHA | ADDRESS ON FILE | | | | | | | |
| 356285 | NAZARIO CHACON, MARTHA J | ADDRESS ON FILE | | | | | | | |
| 356286 | NAZARIO CHERENA, CAMELIA M | ADDRESS ON FILE | | | | | | | |
| 1878323 | Nazario Cherena, Jose R | ADDRESS ON FILE | | | | | | | |
| 356287 | NAZARIO CHERENA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1823219 | Nazario Cherena, Jose R. | ADDRESS ON FILE | | | | | | | |
| 356288 | NAZARIO CHEVEREZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 356289 | NAZARIO CINTRON MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 356290 | NAZARIO CINTRON, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 356291 | NAZARIO CINTRON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 356292 | NAZARIO CINTRON, ELMER | ADDRESS ON FILE | | | | | | | |
| 1946897 | Nazario Cintron, Elmer | ADDRESS ON FILE | | | | | | | |
| 805876 | NAZARIO CINTRON, ELMER | ADDRESS ON FILE | | | | | | | |
| 356293 | NAZARIO CINTRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 356294 | Nazario Claudio, Nereyda | ADDRESS ON FILE | | | | | | | |
| 805877 | NAZARIO COLLADO, ISRAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356295 | NAZARIO COLLAZO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 356296 | NAZARIO COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 356297 | NAZARIO COLLAZO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 356298 | NAZARIO COLLAZO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1746331 | Nazario Collazo, Lourdes | ADDRESS ON FILE | | | | | | | |
| 356299 | Nazario Collazo, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 1752122 | Nazario Colon , Carlos Alberto | 166 Flamboyan Calle Hueares | | | | Juana Diaz | PR | 00795 | |
| 356300 | NAZARIO COLON, ASTRID | ADDRESS ON FILE | | | | | | | |
| 356301 | NAZARIO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 356302 | NAZARIO COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1888723 | Nazario Colon, Carlos Alberto | ADDRESS ON FILE | | | | | | | |
| 1961719 | Nazario Colon, Carlos Alberto | ADDRESS ON FILE | | | | | | | |
| 356303 | NAZARIO COLON, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 356304 | NAZARIO COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 356305 | NAZARIO COLON, ELBA | ADDRESS ON FILE | | | | | | | |
| 1671490 | Nazario Colon, Felix Torge | ADDRESS ON FILE | | | | | | | |
| 356306 | NAZARIO COLON, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 356307 | NAZARIO COLON, GEOVANNA | ADDRESS ON FILE | | | | | | | |
| 356308 | NAZARIO COLON, GRISELL | ADDRESS ON FILE | | | | | | | |
| 805878 | NAZARIO COLON, GRISELL | ADDRESS ON FILE | | | | | | | |
| 1542993 | Nazario Colón, Grisell | ADDRESS ON FILE | | | | | | | |
| 356309 | NAZARIO COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 805879 | NAZARIO COLON, LESBIA | ADDRESS ON FILE | | | | | | | |
| 356310 | NAZARIO COLON, LESBIA | ADDRESS ON FILE | | | | | | | |
| 356311 | NAZARIO COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 805880 | NAZARIO COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 356312 | NAZARIO COLON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 805881 | NAZARIO COLON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 356313 | NAZARIO COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| 356314 | NAZARIO COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| 356315 | NAZARIO COLON, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 356316 | NAZARIO COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 356317 | NAZARIO COMMUNICATIONS GROUP INC | P O BOX 810115 AMF STATION | | | | CAROLINA | PR | 00981-0115 | |
| 356318 | NAZARIO CORDERO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 356319 | NAZARIO CORDERO PINERO | ADDRESS ON FILE | | | | | | | |
| 356320 | NAZARIO CORDERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 356321 | NAZARIO CORDERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 356322 | NAZARIO CORREA, CYNTHIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356323 | NAZARIO CORREA, ENID G. | ADDRESS ON FILE | | | | | | | |
| 853847 | NAZARIO CORREA, ENID G. | ADDRESS ON FILE | | | | | | | |
| 805883 | NAZARIO CORREA, ILIA | ADDRESS ON FILE | | | | | | | |
| 356324 | NAZARIO CORREA, ILIA V | ADDRESS ON FILE | | | | | | | |
| 356325 | NAZARIO CORREA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 356326 | NAZARIO CORTES MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 356327 | NAZARIO CORTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 356328 | NAZARIO CORTES, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 356329 | NAZARIO CORTEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 356330 | NAZARIO COTTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 356331 | Nazario Cotte, Carlos J. | Box 482 | | | | San German | PR | 00683 | |
| 356332 | NAZARIO COTTE, CARLOS J. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 356333 | NAZARIO COTTE, CARLOS J. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1420798 | NAZARIO COTTE, CARLOS J. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 356334 | NAZARIO COTTO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 356335 | NAZARIO COTTO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 356336 | NAZARIO CRESCIONI, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 356337 | NAZARIO CRESCIONI, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| 356338 | NAZARIO CRESCIONI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 356339 | NAZARIO CRUZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 2168168 | Nazario Cruz, Carlos | ADDRESS ON FILE | | | | | | | |
| 356340 | NAZARIO CRUZ, CIRA | ADDRESS ON FILE | | | | | | | |
| 356341 | NAZARIO CRUZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 356342 | NAZARIO CRUZ, HARUISH | ADDRESS ON FILE | | | | | | | |
| 805884 | NAZARIO CRUZ, IZARELLY | ADDRESS ON FILE | | | | | | | |
| 356343 | NAZARIO CRUZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 356344 | NAZARIO CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 805885 | NAZARIO CRUZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 356345 | NAZARIO CRUZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 356346 | NAZARIO CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 356347 | NAZARIO CRUZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 356348 | NAZARIO CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 356349 | NAZARIO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 356350 | NAZARIO CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 356351 | NAZARIO CRUZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| 356352 | NAZARIO CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 356353 | NAZARIO CRUZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356354 | NAZARIO CRUZ, YAIRA | ADDRESS ON FILE | | | | | | | |
| 356355 | NAZARIO CRUZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 805886 | NAZARIO CRUZ, YISELL | ADDRESS ON FILE | | | | | | | |
| 356356 | NAZARIO CRUZ, YISELL R | ADDRESS ON FILE | | | | | | | |
| 356357 | NAZARIO DAVILA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 356358 | NAZARIO DAVILA, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 805887 | NAZARIO DAVILA, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 1627838 | Nazario Davila, Lilliana | ADDRESS ON FILE | | | | | | | |
| 1634040 | Nazario Davila, Lilliana | ADDRESS ON FILE | | | | | | | |
| 805888 | NAZARIO DAVILA, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 805889 | NAZARIO DAVILA, RAMON | ADDRESS ON FILE | | | | | | | |
| 356359 | NAZARIO DAVILA, RAMON | ADDRESS ON FILE | | | | | | | |
| 356360 | NAZARIO DAVILA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 1595880 | Nazario Davila, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 356361 | NAZARIO DE ALBINO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 356362 | NAZARIO DE CRUZ, RUTH C | ADDRESS ON FILE | | | | | | | |
| 356363 | NAZARIO DE FEBRES, JUANA | ADDRESS ON FILE | | | | | | | |
| 356364 | NAZARIO DE MALDONADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 356365 | NAZARIO DE TORRES, JENNY | ADDRESS ON FILE | | | | | | | |
| 356366 | NAZARIO DEL RIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 356367 | NAZARIO DEL TORO, SIGRID | ADDRESS ON FILE | | | | | | | |
| 356368 | NAZARIO DELGADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 805890 | NAZARIO DELGADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 356369 | NAZARIO DELGADO, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 356370 | NAZARIO DENIZARD, EDRA | ADDRESS ON FILE | | | | | | | |
| 853848 | NAZARIO DENIZARD, EDRA | ADDRESS ON FILE | | | | | | | |
| 356371 | Nazario Detres, Elvin | ADDRESS ON FILE | | | | | | | |
| 356372 | NAZARIO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 356373 | NAZARIO DIAZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 356374 | Nazario Diaz, Gladytza | ADDRESS ON FILE | | | | | | | |
| 356375 | NAZARIO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 356376 | NAZARIO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 356377 | NAZARIO DIAZ, NADIA | ADDRESS ON FILE | | | | | | | |
| 356378 | NAZARIO DIAZ, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 356379 | NAZARIO DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 356380 | NAZARIO DIAZ, XAVIER J | ADDRESS ON FILE | | | | | | | |
| 805891 | NAZARIO DIAZ, XAVIER J | ADDRESS ON FILE | | | | | | | |
| 356381 | NAZARIO ECHEVARRIA, JEANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1626853 | Nazario Echevarria, Jeannette | ADDRESS ON FILE | | | | | | | |
| 805892 | NAZARIO ESCALERA, JOANNERIS | ADDRESS ON FILE | | | | | | | |
| 356382 | NAZARIO ESCALERA, JOANNERIS | ADDRESS ON FILE | | | | | | | |
| 805893 | NAZARIO ESCALERA, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 356383 | NAZARIO FAGUNDO, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 356384 | NAZARIO FELICIANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 356385 | NAZARIO FELICIANO, LAURA | ADDRESS ON FILE | | | | | | | |
| 2102578 | Nazario Feliciano, Laura | ADDRESS ON FILE | | | | | | | |
| 2135779 | Nazario Feliciano, Laura | ADDRESS ON FILE | | | | | | | |
| 2062691 | Nazario Feliciano, Laura | ADDRESS ON FILE | | | | | | | |
| 805894 | NAZARIO FELICIANO, LAURA | ADDRESS ON FILE | | | | | | | |
| 1502827 | Nazario Feliu, Francisco | ADDRESS ON FILE | | | | | | | |
| 356386 | NAZARIO FERNANDEZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 356387 | NAZARIO FERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 356388 | NAZARIO FERRER, ILIA | ADDRESS ON FILE | | | | | | | |
| 805895 | NAZARIO FGUEROA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 356390 | NAZARIO FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 356391 | NAZARIO FIGUEROA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 356392 | NAZARIO FIGUEROA, GENIEL | ADDRESS ON FILE | | | | | | | |
| 356393 | NAZARIO FIGUEROA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 356394 | NAZARIO FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 805896 | NAZARIO FIGUEROA, JENIFER G | ADDRESS ON FILE | | | | | | | |
| 356395 | NAZARIO FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 356396 | NAZARIO FIGUEROA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 805897 | NAZARIO FIGUEROA, YACHEL M | ADDRESS ON FILE | | | | | | | |
| 356398 | NAZARIO FLORES, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 805898 | NAZARIO FLORES, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 1972293 | Nazario Flores, Carlos H. | ADDRESS ON FILE | | | | | | | |
| 356399 | NAZARIO FLORES, EDISON | ADDRESS ON FILE | | | | | | | |
| 1884960 | NAZARIO FLORES, ELIA | ADDRESS ON FILE | | | | | | | |
| 356400 | NAZARIO FLORES, ELIA | ADDRESS ON FILE | | | | | | | |
| 805899 | NAZARIO FLORES, ELIA | ADDRESS ON FILE | | | | | | | |
| 356401 | Nazario Flores, Hector M | ADDRESS ON FILE | | | | | | | |
| 356402 | NAZARIO FLORES, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 356403 | NAZARIO FLORES, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 356404 | NAZARIO FLORES, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 356405 | NAZARIO FLORES, LUCILA | ADDRESS ON FILE | | | | | | | |
| 356406 | NAZARIO FLORES, RAMON | ADDRESS ON FILE | | | | | | | |
| 356407 | Nazario Flores, Richel J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356408 | NAZARIO FUENTES, JULIA M | ADDRESS ON FILE | | | | | | | |
| 805900 | NAZARIO FUENTES, LUZ | ADDRESS ON FILE | | | | | | | |
| 356409 | NAZARIO FUENTES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 356410 | NAZARIO GARCIA, ADA S | ADDRESS ON FILE | | | | | | | |
| 356411 | NAZARIO GARCIA, GLORIANA M. | ADDRESS ON FILE | | | | | | | |
| 356412 | NAZARIO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 356413 | NAZARIO GARCIA, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 356414 | NAZARIO GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 356415 | NAZARIO GARCIA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 805901 | NAZARIO GELABERT, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 356416 | NAZARIO GIRAU, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 356417 | NAZARIO GOMEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 356418 | NAZARIO GOMEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 805902 | NAZARIO GONZALEZ, ALEX R | ADDRESS ON FILE | | | | | | | |
| 356419 | NAZARIO GONZALEZ, ASHDEL | ADDRESS ON FILE | | | | | | | |
| 356420 | NAZARIO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 356421 | NAZARIO GONZALEZ, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 356422 | Nazario Gonzalez, Fabian J | ADDRESS ON FILE | | | | | | | |
| 356423 | NAZARIO GONZALEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 1989922 | Nazario Gonzalez, Hilda | ADDRESS ON FILE | | | | | | | |
| 356424 | NAZARIO GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 356425 | NAZARIO GONZALEZ, JULAYSA | ADDRESS ON FILE | | | | | | | |
| 356426 | NAZARIO GONZALEZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 356427 | NAZARIO GONZALEZ, KEVIN X. | ADDRESS ON FILE | | | | | | | |
| 356428 | NAZARIO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 356429 | Nazario Gonzalez, Nilsa | ADDRESS ON FILE | | | | | | | |
| 356430 | NAZARIO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 356431 | Nazario Gonzalez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 356432 | NAZARIO GOTAY, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 356433 | NAZARIO GOTAY, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 356434 | NAZARIO GUEVARA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 356435 | NAZARIO GUEVARA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 356436 | NAZARIO GUILBE, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 356437 | NAZARIO GUIRAU, LUIS | ADDRESS ON FILE | | | | | | | |
| 805903 | NAZARIO GUTIERREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 356438 | NAZARIO GUTIERREZ, DANIEL L | ADDRESS ON FILE | | | | | | | |
| 805904 | NAZARIO GUTIERREZ, DANIEL L | ADDRESS ON FILE | | | | | | | |
| 356439 | NAZARIO GUZMAN, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356440 | NAZARIO GUZMAN, RADHAMES | ADDRESS ON FILE | | | | | | | |
| 356441 | NAZARIO HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 805905 | NAZARIO HERNANDEZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 356442 | NAZARIO HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1940777 | Nazario Irizarry , Lydia E. | ADDRESS ON FILE | | | | | | | |
| 356443 | NAZARIO IRIZARRY, EDITH M | ADDRESS ON FILE | | | | | | | |
| 356444 | NAZARIO IRIZARRY, JULIO | ADDRESS ON FILE | | | | | | | |
| 1595483 | Nazario Irizarry, Julissa | ADDRESS ON FILE | | | | | | | |
| 356445 | NAZARIO IRIZARRY, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 356446 | NAZARIO IRIZARRY, LYDIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 356447 | NAZARIO IRIZARRY, NARIELY | ADDRESS ON FILE | | | | | | | |
| 1578392 | NAZARIO IRIZARRY, VICENTE | ADDRESS ON FILE | | | | | | | |
| 356449 | NAZARIO IZQUIERDO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 356450 | NAZARIO JIMENEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 356451 | NAZARIO JIMENEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 356452 | Nazario Jusino, Evelyn C | ADDRESS ON FILE | | | | | | | |
| 2073419 | NAZARIO JUSINO, EVELYN CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 2042291 | Nazario Jusino, Evelyn Concepcion | ADDRESS ON FILE | | | | | | | |
| 2042354 | Nazario Jusino, Evelyn Concepion | ADDRESS ON FILE | | | | | | | |
| 356453 | Nazario Jusino, Faustino | ADDRESS ON FILE | | | | | | | |
| 356454 | NAZARIO JUSINO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 356455 | NAZARIO LABOY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 356456 | NAZARIO LABOY, SERGIO | ADDRESS ON FILE | | | | | | | |
| 356457 | NAZARIO LARRIEU, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 356458 | NAZARIO LAZCANO, DAISY | ADDRESS ON FILE | | | | | | | |
| 356460 | NAZARIO LEBRON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 356462 | NAZARIO LEDUC, EVELYN | ADDRESS ON FILE | | | | | | | |
| 356461 | NAZARIO LEDUC, EVELYN | ADDRESS ON FILE | | | | | | | |
| 356463 | NAZARIO LIRIANO, YANET | ADDRESS ON FILE | | | | | | | |
| 356464 | NAZARIO LLAVONA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 356465 | NAZARIO LLUBERAS, FRANCISCO L | ADDRESS ON FILE | | | | | | | |
| 356466 | NAZARIO LOPEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 356467 | Nazario Lopez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 356468 | NAZARIO LOPEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 1904618 | NAZARIO LOPEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 1848421 | Nazario Lopez, Elba L. | ADDRESS ON FILE | | | | | | | |
| 356469 | NAZARIO LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 356470 | NAZARIO LOPEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805906 | NAZARIO LOPEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 356471 | NAZARIO LOPEZ, IRIS S | ADDRESS ON FILE | | | | | | | |
| 356473 | NAZARIO LOPEZ, MIRITZA | ADDRESS ON FILE | | | | | | | |
| 356472 | NAZARIO LOPEZ, MIRITZA | ADDRESS ON FILE | | | | | | | |
| 356474 | Nazario Lopez, Nilsa M | ADDRESS ON FILE | | | | | | | |
| 1901821 | Nazario Lopez, Nilza M. | ADDRESS ON FILE | | | | | | | |
| 356475 | NAZARIO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 356476 | Nazario Lopez, Roberto E | ADDRESS ON FILE | | | | | | | |
| 727336 | NAZARIO LUGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 727337 | NAZARIO LUGO Y MARYSELL BURGOS | METRO MAIL STATION | PO BOX 70158 SUITE 190 | | | SAN JUAN | PR | 00936-8158 | |
| 356477 | NAZARIO LUGO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1593514 | Nazario Lugo, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 1688691 | Nazario Lugo, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 1651311 | Nazario Lugo, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 356478 | NAZARIO LUGO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 356479 | NAZARIO LUGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 356481 | NAZARIO LUGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 356482 | NAZARIO LUGO, MONSITA | ADDRESS ON FILE | | | | | | | |
| 356483 | NAZARIO LUGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 356484 | NAZARIO MADERA, DORIS | ADDRESS ON FILE | | | | | | | |
| 356485 | NAZARIO MALAVE, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 1425562 | NAZARIO MALDONA, JONATHAN M. | ADDRESS ON FILE | | | | | | | |
| 356487 | NAZARIO MALDONADO, IDIANISE | ADDRESS ON FILE | | | | | | | |
| 356488 | NAZARIO MALDONADO, JEAN | ADDRESS ON FILE | | | | | | | |
| 356489 | NAZARIO MALDONADO, JOVANI | ADDRESS ON FILE | | | | | | | |
| 356490 | NAZARIO MALDONADO, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 356491 | NAZARIO MARQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 853849 | NAZARIO MARQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 356492 | NAZARIO MARRERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 356493 | NAZARIO MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 356494 | NAZARIO MARTINEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 356495 | NAZARIO MARTINEZ, ALIDA N | ADDRESS ON FILE | | | | | | | |
| 356496 | NAZARIO MARTINEZ, ANITA | ADDRESS ON FILE | | | | | | | |
| 356497 | NAZARIO MARTINEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 356498 | NAZARIO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 356499 | NAZARIO MARTINEZ, GUARIONEX | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805907 | NAZARIO MARTINEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 356500 | NAZARIO MARTINEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 356501 | NAZARIO MASSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 356502 | NAZARIO MATTEI, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 727338 | NAZARIO MAURAS GARCIA Y MARIA M ADORNO | ADDRESS ON FILE | | | | | | | |
| 356503 | NAZARIO MEDINA, BIANCA M | ADDRESS ON FILE | | | | | | | |
| 356504 | NAZARIO MEDINA, DIANA | ADDRESS ON FILE | | | | | | | |
| 356505 | NAZARIO MEDINA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 853850 | NAZARIO MEDINA, MEI LING | ADDRESS ON FILE | | | | | | | |
| 356506 | NAZARIO MEDINA, MEI LING | ADDRESS ON FILE | | | | | | | |
| 356507 | NAZARIO MEDINA, THALIA | ADDRESS ON FILE | | | | | | | |
| 356508 | NAZARIO MEJIAS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 356509 | NAZARIO MELENDEZ, KATIA | ADDRESS ON FILE | | | | | | | |
| 356510 | NAZARIO MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 356511 | NAZARIO MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1826396 | Nazario Mercado, Aixa Esther | ADDRESS ON FILE | | | | | | | |
| 356512 | NAZARIO MERCADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 356513 | NAZARIO MERCADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 356514 | NAZARIO MERCADO, MARGA M | ADDRESS ON FILE | | | | | | | |
| 356515 | NAZARIO MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 356516 | NAZARIO MIRANDA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 356517 | NAZARIO MIRANDA, YOEL | ADDRESS ON FILE | | | | | | | |
| 356518 | NAZARIO MOLINA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 356519 | NAZARIO MOLINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 356520 | NAZARIO MOLINA, MAYTEE | ADDRESS ON FILE | | | | | | | |
| 356521 | NAZARIO MOLINA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 805908 | NAZARIO MOLTALVO, ALBA | ADDRESS ON FILE | | | | | | | |
| 1879098 | Nazario Montaluo, Rosa | ADDRESS ON FILE | | | | | | | |
| 1948805 | Nazario Montalvo, Aida | ADDRESS ON FILE | | | | | | | |
| 356522 | NAZARIO MONTALVO, AIDA | ADDRESS ON FILE | | | | | | | |
| 805909 | NAZARIO MONTALVO, AIDA | ADDRESS ON FILE | | | | | | | |
| 356523 | Nazario Montalvo, Aida L | ADDRESS ON FILE | | | | | | | |
| 356524 | NAZARIO MONTALVO, ALBA I | ADDRESS ON FILE | | | | | | | |
| 356525 | NAZARIO MONTALVO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 356526 | NAZARIO MONTALVO, BETHMALICE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356527 | NAZARIO MONTALVO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 356528 | NAZARIO MONTALVO, JOHANLY | ADDRESS ON FILE | | | | | | | |
| 356529 | NAZARIO MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1958449 | Nazario Montalvo, Primitivo | ADDRESS ON FILE | | | | | | | |
| 356530 | NAZARIO MONTANEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 356532 | NAZARIO MONTIJO, ALBA M. | ADDRESS ON FILE | | | | | | | |
| 356531 | NAZARIO MONTIJO, ALBA M. | ADDRESS ON FILE | | | | | | | |
| 356533 | NAZARIO MORALES, ADA C | ADDRESS ON FILE | | | | | | | |
| 805910 | NAZARIO MORALES, ADACELIS | ADDRESS ON FILE | | | | | | | |
| 356535 | NAZARIO MORALES, HIRAM JR | ADDRESS ON FILE | | | | | | | |
| 356536 | NAZARIO MORALES, LILLIAN IVETTE | ADDRESS ON FILE | | | | | | | |
| 356537 | NAZARIO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 356538 | NAZARIO MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 805911 | NAZARIO MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 356539 | NAZARIO MORALES, ORLANDO J | ADDRESS ON FILE | | | | | | | |
| 356540 | Nazario Morales, Ramiro | ADDRESS ON FILE | | | | | | | |
| 356541 | NAZARIO MORALES, SANTA T | ADDRESS ON FILE | | | | | | | |
| 356542 | NAZARIO MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 356543 | NAZARIO MORALES, ZUHAI | ADDRESS ON FILE | | | | | | | |
| 356544 | NAZARIO MORENO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 356545 | NAZARIO MORENO, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 356546 | NAZARIO MORENO, LUZ | ADDRESS ON FILE | | | | | | | |
| 356547 | NAZARIO MORIN, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 356548 | NAZARIO MORIN, WALESKA | ADDRESS ON FILE | | | | | | | |
| 356549 | NAZARIO MORIS, RAMON | ADDRESS ON FILE | | | | | | | |
| 356550 | NAZARIO MUNIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 356551 | NAZARIO MUNIZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 356552 | NAZARIO MUNOZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 356553 | NAZARIO MUNOZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 1725168 | Nazario Munoz, Edith | ADDRESS ON FILE | | | | | | | |
| 356554 | NAZARIO MUNOZ, MARIBELISSE | ADDRESS ON FILE | | | | | | | |
| 356555 | NAZARIO MUQOZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 356556 | NAZARIO MURIEL, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 356557 | Nazario Navas, Ramon | ADDRESS ON FILE | | | | | | | |
| 356558 | NAZARIO NAVAS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 356559 | NAZARIO NAZARIO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 356560 | NAZARIO NAZARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 356561 | NAZARIO NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 356562 | NAZARIO NAZARIO, JOSE F. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356563 | NAZARIO NAZARIO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 356564 | NAZARIO NAZARIO, MYRNA T | ADDRESS ON FILE | | | | | | | |
| 356565 | NAZARIO NAZARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1758246 | Nazario Nazario, Yesabelle | ADDRESS ON FILE | | | | | | | |
| 1758246 | Nazario Nazario, Yesabelle | ADDRESS ON FILE | | | | | | | |
| 356566 | NAZARIO NAZARIO, YESABELLE C | ADDRESS ON FILE | | | | | | | |
| 356567 | NAZARIO NAZARIO,JOSE A. | ADDRESS ON FILE | | | | | | | |
| 356568 | NAZARIO NEGRON, ANA | ADDRESS ON FILE | | | | | | | |
| 356569 | NAZARIO NEGRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 356571 | NAZARIO NEGRON, JORGE JUAN | ADDRESS ON FILE | | | | | | | |
| 1629918 | NAZARIO NEGRON, MELBA | ADDRESS ON FILE | | | | | | | |
| 1425563 | NAZARIO NEGRON, NELSON | ADDRESS ON FILE | | | | | | | |
| 2088015 | Nazario Negron, Sara | ADDRESS ON FILE | | | | | | | |
| 356573 | NAZARIO NEGRON, SARA | ADDRESS ON FILE | | | | | | | |
| 356574 | NAZARIO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 356575 | NAZARIO NIEVES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 356576 | NAZARIO NIEVES, KATIRIA I | ADDRESS ON FILE | | | | | | | |
| 356577 | NAZARIO NIEVES, LOURDIBELL | ADDRESS ON FILE | | | | | | | |
| 356578 | NAZARIO NIEVES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 356579 | Nazario Nieves, Yasmin | ADDRESS ON FILE | | | | | | | |
| 356580 | NAZARIO NUNEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 356581 | NAZARIO NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 356582 | NAZARIO NUNEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 356583 | NAZARIO NUNEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 356584 | NAZARIO OJEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 356585 | NAZARIO OLAN, ANALID | ADDRESS ON FILE | | | | | | | |
| 356586 | NAZARIO OLAN, ANALID | ADDRESS ON FILE | | | | | | | |
| 356587 | NAZARIO OLIVER, DENISE | ADDRESS ON FILE | | | | | | | |
| 356588 | NAZARIO OLIVER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 356589 | NAZARIO OLMEDA, ABEL | ADDRESS ON FILE | | | | | | | |
| 356590 | NAZARIO OLMEDA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 1756939 | NAZARIO OLMEDA, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| 356591 | NAZARIO OLMEDA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 805913 | NAZARIO ORSINI, ADA | ADDRESS ON FILE | | | | | | | |
| 1813576 | Nazario Orsini, Ada I | ADDRESS ON FILE | | | | | | | |
| 356592 | NAZARIO ORSINI, ADA I | ADDRESS ON FILE | | | | | | | |
| 356593 | NAZARIO ORSINI, FRANK | ADDRESS ON FILE | | | | | | | |
| 356594 | NAZARIO ORTEGA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 356595 | NAZARIO ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356596 | NAZARIO ORTIZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 356597 | NAZARIO ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 356598 | NAZARIO ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 356599 | NAZARIO ORTIZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 356600 | NAZARIO ORTIZ, EMANUEL A | ADDRESS ON FILE | | | | | | | |
| 805914 | NAZARIO ORTIZ, EMANUEL A | ADDRESS ON FILE | | | | | | | |
| 356601 | NAZARIO ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 356603 | NAZARIO ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 356602 | NAZARIO ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 356604 | NAZARIO ORTIZ, JUSTINE | ADDRESS ON FILE | | | | | | | |
| 356605 | NAZARIO ORTIZ, KEYSHA | ADDRESS ON FILE | | | | | | | |
| 356606 | NAZARIO ORTIZ, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| 805916 | NAZARIO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 356607 | NAZARIO ORTIZ, NADIRA | ADDRESS ON FILE | | | | | | | |
| 356608 | NAZARIO ORTIZ, NADIRA I. | ADDRESS ON FILE | | | | | | | |
| 356609 | NAZARIO ORTIZ, WALDO | ADDRESS ON FILE | | | | | | | |
| 356610 | NAZARIO OSORIO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 356611 | NAZARIO OSSORIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 805917 | NAZARIO OSTOLAZA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 2079600 | Nazario Otero, Adelia | ADDRESS ON FILE | | | | | | | |
| 356612 | NAZARIO OTERO, ADELIA | ADDRESS ON FILE | | | | | | | |
| 2079736 | Nazario Otero, Adelia | ADDRESS ON FILE | | | | | | | |
| 356613 | NAZARIO OTERO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 356614 | NAZARIO OTERO, JOEL E. | ADDRESS ON FILE | | | | | | | |
| 356615 | NAZARIO OZTOLAZA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 356616 | Nazario Pacheco, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 356617 | NAZARIO PADILLA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 636081 | NAZARIO PADRO, DARIO | ADDRESS ON FILE | | | | | | | |
| 1425564 | NAZARIO PADRO, DARIO | ADDRESS ON FILE | | | | | | | |
| 356619 | NAZARIO PAGAN, CARLA | ADDRESS ON FILE | | | | | | | |
| 356620 | NAZARIO PAGAN, DENISE | ADDRESS ON FILE | | | | | | | |
| 356621 | NAZARIO PAGAN, DENISE | ADDRESS ON FILE | | | | | | | |
| 356622 | NAZARIO PAGAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 356623 | NAZARIO PAGAN, GLARISELL | ADDRESS ON FILE | | | | | | | |
| 805918 | NAZARIO PAGAN, LISMARY | ADDRESS ON FILE | | | | | | | |
| 356624 | NAZARIO PAGAN, WILMARY | ADDRESS ON FILE | | | | | | | |
| 356626 | NAZARIO PAGAN, YANIRA | ADDRESS ON FILE | | | | | | | |
| 356627 | NAZARIO PAGAN, YANIRA | ADDRESS ON FILE | | | | | | | |
| 768652 | NAZARIO PAGAN, YESENIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356628 | NAZARIO PAGAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 805920 | NAZARIO PAGAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1939188 | Nazario Pagán, Yesenia | ADDRESS ON FILE | | | | | | | |
| 356629 | NAZARIO PANETO, AIXA | ADDRESS ON FILE | | | | | | | |
| 1765529 | Nazario Pasail, Ramon Ernesto | ADDRESS ON FILE | | | | | | | |
| 2029600 | Nazario Pascial, Ramon Ernesto | ADDRESS ON FILE | | | | | | | |
| 1869488 | NAZARIO PASCUAL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1978621 | Nazario Pascual, Carmen | ADDRESS ON FILE | | | | | | | |
| 356630 | NAZARIO PASCUAL, RAMON E | ADDRESS ON FILE | | | | | | | |
| 1775848 | Nazario Pascual, Ramon Ernesto | ADDRESS ON FILE | | | | | | | |
| 356631 | NAZARIO PATRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 356632 | Nazario Pazo, Efrain A. | ADDRESS ON FILE | | | | | | | |
| 356633 | NAZARIO PERALTA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 356634 | NAZARIO PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 627009 | NAZARIO PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 627011 | NAZARIO PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 356635 | NAZARIO PEREZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 1322974 | NAZARIO PEREZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 356636 | Nazario Perez, Elvin | ADDRESS ON FILE | | | | | | | |
| 1763536 | Nazario Perez, Judith | ADDRESS ON FILE | | | | | | | |
| 356637 | NAZARIO PEREZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 356638 | NAZARIO PEREZ, MARLINE | ADDRESS ON FILE | | | | | | | |
| 356639 | NAZARIO PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 2084780 | Nazario Perez, Nancy I. | ADDRESS ON FILE | | | | | | | |
| 356640 | NAZARIO PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 356641 | NAZARIO PEREZ, RUDY J. | ADDRESS ON FILE | | | | | | | |
| 2209483 | Nazario Perez, Waldemar | ADDRESS ON FILE | | | | | | | |
| 770349 | Nazario Perez, Zulma | ADDRESS ON FILE | | | | | | | |
| 1637173 | Nazario Perez, Zuma | ADDRESS ON FILE | | | | | | | |
| 717625 | NAZARIO PIETRI, MARTA Z | ADDRESS ON FILE | | | | | | | |
| 356643 | NAZARIO PIETRI, MARTA Z. | ADDRESS ON FILE | | | | | | | |
| 356644 | NAZARIO PIETRI, MARTA Z. | ADDRESS ON FILE | | | | | | | |
| 356645 | NAZARIO PINERO, DELIA I | ADDRESS ON FILE | | | | | | | |
| 356646 | NAZARIO PLAZA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 805923 | NAZARIO PLAZA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 356647 | NAZARIO QUILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 356649 | Nazario Quiles, Angel E. | ADDRESS ON FILE | | | | | | | |
| 356648 | NAZARIO QUILES, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 356650 | NAZARIO QUILES, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301550 | NAZARIO QUILES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 356651 | NAZARIO QUILES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 805924 | NAZARIO QUINONES, EVA | ADDRESS ON FILE | | | | | | | |
| 356652 | NAZARIO QUINONES, EVA | ADDRESS ON FILE | | | | | | | |
| 356653 | NAZARIO QUINONES, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 356654 | NAZARIO QUINONES, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 356655 | NAZARIO QUINONES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 356656 | NAZARIO RAMIREZ, ANDREA T | ADDRESS ON FILE | | | | | | | |
| 2007516 | NAZARIO RAMIREZ, ANDREA T. | ADDRESS ON FILE | | | | | | | |
| 356658 | NAZARIO RAMIREZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 356659 | NAZARIO RAMIREZ, HARBY | ADDRESS ON FILE | | | | | | | |
| 356660 | NAZARIO RAMIREZ, HILDA A | ADDRESS ON FILE | | | | | | | |
| 356662 | NAZARIO RAMIREZ, JULIO E | ADDRESS ON FILE | | | | | | | |
| 356663 | NAZARIO RAMIREZ, ODETTE | ADDRESS ON FILE | | | | | | | |
| 356664 | Nazario Ramirez, Raul A | ADDRESS ON FILE | | | | | | | |
| 356665 | NAZARIO RAMIREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 805926 | NAZARIO RAMIREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 356666 | NAZARIO RAMOS, ALEX | ADDRESS ON FILE | | | | | | | |
| 2044477 | Nazario Ramos, Jouvany | ADDRESS ON FILE | | | | | | | |
| 805927 | NAZARIO RAMOS, JOUVANY | ADDRESS ON FILE | | | | | | | |
| 356667 | NAZARIO RAMOS, LIZNEI | ADDRESS ON FILE | | | | | | | |
| 356668 | NAZARIO RAMOS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 356669 | NAZARIO RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 356670 | NAZARIO RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 805928 | NAZARIO RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 356671 | NAZARIO RAMOS, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 805929 | NAZARIO RAMOS, PEDROA. | ADDRESS ON FILE | | | | | | | |
| 356672 | NAZARIO RAMOS, TOMAS E. | ADDRESS ON FILE | | | | | | | |
| 356673 | NAZARIO RENTAS, TEDDY | ADDRESS ON FILE | | | | | | | |
| 356674 | NAZARIO RENTAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 356675 | NAZARIO RESTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 356676 | NAZARIO RETEGUIS, LUIS R | ADDRESS ON FILE | | | | | | | |
| 1258909 | NAZARIO RETEGUIS, MARY | ADDRESS ON FILE | | | | | | | |
| 727339 | NAZARIO REYES VELAZQUEZ | HC 30 BOX 36814 | | | | SAN LORENZO | PR | 00754 | |
| 356677 | NAZARIO REYES, YAIRA | ADDRESS ON FILE | | | | | | | |
| 356678 | NAZARIO RIOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1554968 | Nazario Rios, Luis R | ADDRESS ON FILE | | | | | | | |
| 356680 | NAZARIO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 805930 | NAZARIO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356681 | NAZARIO RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 2146987 | Nazario Rivera, Camelia | ADDRESS ON FILE | | | | | | | |
| 356682 | NAZARIO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 356683 | NAZARIO RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 356684 | NAZARIO RIVERA, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 356685 | Nazario Rivera, Ednaseth | ADDRESS ON FILE | | | | | | | |
| 1507376 | NAZARIO RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 356686 | Nazario Rivera, Eileen | ADDRESS ON FILE | | | | | | | |
| 1507376 | NAZARIO RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 356687 | NAZARIO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 356688 | NAZARIO RIVERA, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 356689 | NAZARIO RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 356690 | NAZARIO RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 2148674 | Nazario Rivera, Jaime | ADDRESS ON FILE | | | | | | | |
| 356691 | NAZARIO RIVERA, JEREMY | ADDRESS ON FILE | | | | | | | |
| 356692 | NAZARIO RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 2015227 | Nazario Rivera, Johanna | ADDRESS ON FILE | | | | | | | |
| 356693 | NAZARIO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 356694 | NAZARIO RIVERA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 356695 | NAZARIO RIVERA, MARCELO | ADDRESS ON FILE | | | | | | | |
| 356696 | NAZARIO RIVERA, MARIANNET | ADDRESS ON FILE | | | | | | | |
| 1988917 | Nazario Rivera, Maribel | ADDRESS ON FILE | | | | | | | |
| 356697 | NAZARIO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2053337 | Nazario Rivera, Noemi | ADDRESS ON FILE | | | | | | | |
| 356698 | NAZARIO RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2099453 | Nazario Rivera, Noemi | ADDRESS ON FILE | | | | | | | |
| 356699 | NAZARIO RIVERA, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 805931 | NAZARIO RIVERA, REBECA | ADDRESS ON FILE | | | | | | | |
| 356700 | NAZARIO RIVERA, REBECA A | ADDRESS ON FILE | | | | | | | |
| 356701 | Nazario Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 356702 | NAZARIO RIVERA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 1697018 | Nazario Rivera, Ruth E. | ADDRESS ON FILE | | | | | | | |
| 1916309 | NAZARIO RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 356703 | NAZARIO ROBLES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 2021939 | Nazario Robles, Ernesto | ADDRESS ON FILE | | | | | | | |
| 2100080 | Nazario Robles, Ernesto | ADDRESS ON FILE | | | | | | | |
| 356704 | NAZARIO RODRIGUEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 356705 | NAZARIO RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 356706 | Nazario Rodriguez, Carmen V | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356707 | NAZARIO RODRIGUEZ, DELITZA | ADDRESS ON FILE | | | | | | | |
| 356708 | NAZARIO RODRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 805932 | NAZARIO RODRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 1701616 | Nazario Rodriguez, Elena | ADDRESS ON FILE | | | | | | | |
| 356709 | NAZARIO RODRIGUEZ, ERMIS Z | ADDRESS ON FILE | | | | | | | |
| 805933 | NAZARIO RODRIGUEZ, ERMIS Z | ADDRESS ON FILE | | | | | | | |
| 356710 | NAZARIO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 356711 | NAZARIO RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 356712 | NAZARIO RODRIGUEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 356713 | NAZARIO RODRIGUEZ, ILSA J. | ADDRESS ON FILE | | | | | | | |
| 356714 | NAZARIO RODRIGUEZ, JACQUELINE R | ADDRESS ON FILE | | | | | | | |
| 356715 | NAZARIO RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 356716 | NAZARIO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 356717 | Nazario Rodriguez, Liza L. | ADDRESS ON FILE | | | | | | | |
| 356718 | NAZARIO RODRIGUEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| 2069048 | Nazario Rodriguez, Melitza | ADDRESS ON FILE | | | | | | | |
| 356719 | NAZARIO RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2168543 | Nazario Rodriguez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 356720 | NAZARIO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2159408 | Nazario Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 356721 | NAZARIO RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 356722 | NAZARIO RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 356723 | NAZARIO RODRIGUEZ, NICOL | ADDRESS ON FILE | | | | | | | |
| 356724 | NAZARIO RODRIGUEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 356725 | NAZARIO RODRIGUEZ, ORLANDO F. | ADDRESS ON FILE | | | | | | | |
| 356726 | NAZARIO RODRIGUEZ, SAMMY | ADDRESS ON FILE | | | | | | | |
| 356727 | NAZARIO RODRIGUEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 356728 | NAZARIO ROJAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 356729 | Nazario Rolon, Angel A | ADDRESS ON FILE | | | | | | | |
| 356730 | NAZARIO ROMAN, DORIS | ADDRESS ON FILE | | | | | | | |
| 356731 | NAZARIO ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 356732 | NAZARIO ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 805934 | NAZARIO ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 805935 | NAZARIO ROMERO, EDNA | ADDRESS ON FILE | | | | | | | |
| 356733 | NAZARIO ROMERO, EDNA | ADDRESS ON FILE | | | | | | | |
| 356480 | Nazario Romero, Jose E | ADDRESS ON FILE | | | | | | | |
| 356534 | NAZARIO ROMERO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 356734 | NAZARIO ROMERO, RUBEN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356735 | NAZARIO ROMERO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 356736 | NAZARIO RONDON, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 356737 | NAZARIO ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 356738 | NAZARIO ROSARIO, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| 356739 | NAZARIO ROSARIO, JAIME | ADDRESS ON FILE | | | | | | | |
| 356740 | NAZARIO ROSARIO, YORIANA | ADDRESS ON FILE | | | | | | | |
| 805936 | NAZARIO ROSAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 356741 | NAZARIO ROSAS, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 356742 | NAZARIO ROY, JOSE | ADDRESS ON FILE | | | | | | | |
| 356743 | NAZARIO RUIZ, ADA G. | ADDRESS ON FILE | | | | | | | |
| 356745 | NAZARIO RUIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 356744 | NAZARIO RUIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 356746 | NAZARIO SAEZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| 356747 | NAZARIO SANCHEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 356748 | NAZARIO SANCHEZ, ALICIA I | ADDRESS ON FILE | | | | | | | |
| 356749 | NAZARIO SANCHEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 356750 | NAZARIO SANCHEZ, MICHELLE I. | ADDRESS ON FILE | | | | | | | |
| 356751 | NAZARIO SANCHEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 805937 | NAZARIO SANCHEZ, SANDY E | ADDRESS ON FILE | | | | | | | |
| 356752 | NAZARIO SANCHEZ, SANDY E | ADDRESS ON FILE | | | | | | | |
| 356753 | NAZARIO SANTA, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 356754 | NAZARIO SANTALIZ, RAQUEL G | ADDRESS ON FILE | | | | | | | |
| 356755 | NAZARIO SANTALIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 356756 | NAZARIO SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2074943 | NAZARIO SANTANA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 356757 | NAZARIO SANTANA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 356758 | NAZARIO SANTANA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 356759 | NAZARIO SANTANA, EVA E. | ADDRESS ON FILE | | | | | | | |
| 356760 | Nazario Santana, Francisco | ADDRESS ON FILE | | | | | | | |
| 1561936 | Nazario Santana, Francisco | ADDRESS ON FILE | | | | | | | |
| 1561936 | Nazario Santana, Francisco | ADDRESS ON FILE | | | | | | | |
| 356761 | NAZARIO SANTANA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 356762 | NAZARIO SANTANA, NOEL | ADDRESS ON FILE | | | | | | | |
| 356763 | NAZARIO SANTANA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 805938 | NAZARIO SANTANA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 805939 | NAZARIO SANTANA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 356764 | NAZARIO SANTANA, RUTH | ADDRESS ON FILE | | | | | | | |
| 727340 | NAZARIO SANTIAGO VAZQUEZ | PO BOX 699 | | | | COMERIO | PR | 00782 | |
| 356765 | NAZARIO SANTIAGO, ADA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5068 | NAZARIO SANTIAGO, ADA M. | ADDRESS ON FILE | | | | | | | |
| 2147985 | Nazario Santiago, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 2147810 | Nazario Santiago, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 356766 | NAZARIO SANTIAGO, DORIS | ADDRESS ON FILE | | | | | | | |
| 356767 | NAZARIO SANTIAGO, ELBA M | ADDRESS ON FILE | | | | | | | |
| 805940 | NAZARIO SANTIAGO, ENELIDA | ADDRESS ON FILE | | | | | | | |
| 356768 | NAZARIO SANTIAGO, ENELIDA | ADDRESS ON FILE | | | | | | | |
| 356770 | NAZARIO SANTIAGO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 356771 | NAZARIO SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 356772 | NAZARIO SANTIAGO, ROSA L | ADDRESS ON FILE | | | | | | | |
| 356773 | NAZARIO SANTIAGO, ROSA N | ADDRESS ON FILE | | | | | | | |
| 356774 | NAZARIO SANTOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 356775 | NAZARIO SEDA, CALIXTO A | ADDRESS ON FILE | | | | | | | |
| 356776 | NAZARIO SEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 356777 | NAZARIO SEGARRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 356779 | NAZARIO SEGARRA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 356780 | NAZARIO SEGARRA, OSCAR I. | ADDRESS ON FILE | | | | | | | |
| 356781 | NAZARIO SEGARRA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 356782 | NAZARIO SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 356783 | NAZARIO SEPULVEDA, NAHIR | ADDRESS ON FILE | | | | | | | |
| 356784 | NAZARIO SERRANO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 356785 | NAZARIO SIERRA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 356786 | Nazario Sierra, Sara Hilda | ADDRESS ON FILE | | | | | | | |
| 356787 | NAZARIO SILVA, KIARA | ADDRESS ON FILE | | | | | | | |
| 356788 | NAZARIO SILVA, KIARA M. | ADDRESS ON FILE | | | | | | | |
| 805942 | NAZARIO SILVA, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 356790 | NAZARIO SOTO, AMALIA | ADDRESS ON FILE | | | | | | | |
| 356791 | NAZARIO SOTO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 356792 | NAZARIO SOTO, ELFREIDA DEL C. | ADDRESS ON FILE | | | | | | | |
| 356793 | NAZARIO SOTO, ERIC | ADDRESS ON FILE | | | | | | | |
| 356794 | NAZARIO SOTO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 356795 | NAZARIO SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 356796 | NAZARIO SOTO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 805943 | NAZARIO SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 356797 | NAZARIO SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 356798 | NAZARIO SOTO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 805944 | NAZARIO SOTO, NAIOMI | ADDRESS ON FILE | | | | | | | |
| 356799 | NAZARIO SUEREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 356800 | NAZARIO TIRADO, ANA C | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356801 | NAZARIO TIRADO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 356802 | NAZARIO TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| 1900550 | Nazario Torres, Beatriz | ADDRESS ON FILE | | | | | | | |
| 356803 | NAZARIO TORRES, HELGA | ADDRESS ON FILE | | | | | | | |
| 665611 | NAZARIO TORRES, HELGA | ADDRESS ON FILE | | | | | | | |
| 356804 | Nazario Torres, Ilka M | ADDRESS ON FILE | | | | | | | |
| 356806 | NAZARIO TORRES, JOE D. | ADDRESS ON FILE | | | | | | | |
| 356807 | Nazario Torres, Jorge A | ADDRESS ON FILE | | | | | | | |
| 1605988 | NAZARIO TORRES, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 1861231 | Nazario Torres, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 356808 | NAZARIO TORRES, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 356809 | NAZARIO TORRES, MOISES | ADDRESS ON FILE | | | | | | | |
| 805946 | NAZARIO TORRES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 356810 | NAZARIO TORRES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 356811 | NAZARIO TORRES, NORA E. | ADDRESS ON FILE | | | | | | | |
| 356812 | NAZARIO TORRES, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 1783145 | NAZARIO TORRES, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 1971660 | NAZARIO TORRES, TEDDY | ADDRESS ON FILE | | | | | | | |
| 1971660 | NAZARIO TORRES, TEDDY | ADDRESS ON FILE | | | | | | | |
| 356814 | NAZARIO TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 356815 | NAZARIO TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| 1678849 | NAZARIO TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| 805948 | NAZARIO VALENTIN, EDEN | ADDRESS ON FILE | | | | | | | |
| 356816 | NAZARIO VALENTIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 356817 | NAZARIO VARELA, MARYBELLE | ADDRESS ON FILE | | | | | | | |
| 356818 | NAZARIO VARGAS, JUAN C | ADDRESS ON FILE | | | | | | | |
| 356819 | NAZARIO VARGAS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 2143617 | Nazario Vargas, Maximino | ADDRESS ON FILE | | | | | | | |
| 356821 | NAZARIO VARGAS, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 356820 | Nazario Vargas, Rosalina | ADDRESS ON FILE | | | | | | | |
| 356822 | NAZARIO VARGAS, VANETTE | ADDRESS ON FILE | | | | | | | |
| 356823 | Nazario Vazquez, Angel M | ADDRESS ON FILE | | | | | | | |
| 356824 | NAZARIO VAZQUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 356825 | NAZARIO VAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1420799 | NAZARIO VAZQUEZ, CATALINA | CARLOS J. ROSARIO SOLIS | ANEXO 296 EDIFICIO 6 SECCIÓN A 259 PO BOX 10005 | | | GUAYAMA | PR | 00785 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84865 | NAZARIO VAZQUEZ, CATALINA | LCDO. SANTOS LÓPEZ RODRÍGUEZ-ABOGADO DEMANDANTE | 654 AVE. MUÑOZ RIVERA | EDIF. PLAZA 654 | SUITE 911 | SAN JUAN | PR | 00918-4123 | |
| 356826 | NAZARIO VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 356827 | NAZARIO VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 356828 | Nazario Vazquez, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 356829 | NAZARIO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 356830 | Nazario Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 356831 | NAZARIO VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 356832 | NAZARIO VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 356833 | NAZARIO VAZQUEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 356834 | NAZARIO VEGA, ANDRES M. | ADDRESS ON FILE | | | | | | | |
| 1678809 | Nazario Vega, Carlos | ADDRESS ON FILE | | | | | | | |
| 1678809 | Nazario Vega, Carlos | ADDRESS ON FILE | | | | | | | |
| 356835 | NAZARIO VEGA, EXCEL | ADDRESS ON FILE | | | | | | | |
| 1934836 | Nazario Vega, Heriberto | ADDRESS ON FILE | | | | | | | |
| 2009596 | Nazario Vega, Heriberto | ADDRESS ON FILE | | | | | | | |
| 2088075 | NAZARIO VEGA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 356836 | NAZARIO VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1978379 | Nazario Vega, Marisol | ADDRESS ON FILE | | | | | | | |
| 356837 | NAZARIO VEGA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 356838 | NAZARIO VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 356839 | Nazario Vega, Maritza Y | ADDRESS ON FILE | | | | | | | |
| 356840 | NAZARIO VEGA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 1543242 | Nazario Vega, Radamos | ADDRESS ON FILE | | | | | | | |
| 1425565 | NAZARIO VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 356842 | NAZARIO VEGA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 356843 | NAZARIO VELASCO, EDNA | ADDRESS ON FILE | | | | | | | |
| 356844 | NAZARIO VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 356845 | NAZARIO VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 1522640 | Nazario Velez, Betzaida | ADDRESS ON FILE | | | | | | | |
| 356847 | NAZARIO VELEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 805950 | NAZARIO VELEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 356848 | NAZARIO VELEZ, LILLIAM Y | ADDRESS ON FILE | | | | | | | |
| 356849 | NAZARIO VELEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 356851 | NAZARIO VELEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2142347 | Nazario Velez, Ramon | ADDRESS ON FILE | | | | | | | |
| 356852 | NAZARIO VELEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 356853 | NAZARIO VICENTY, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356854 | NAZARIO VIDAL MD, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 356855 | NAZARIO VIERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 805951 | NAZARIO VILLEGAS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 2133146 | Nazario Vinas, Ivette | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 356856 | NAZARIO VIVAS, JENNIE E | ADDRESS ON FILE | | | | | | | |
| 356857 | NAZARIO WEBER, HEBE DEL C | ADDRESS ON FILE | | | | | | | |
| 356858 | NAZARIO WEBER, JENARO | ADDRESS ON FILE | | | | | | | |
| 356859 | NAZARIO WEBER, JUAN | ADDRESS ON FILE | | | | | | | |
| 356769 | NAZARIO YORDAN MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1657628 | Nazario Yordán, César | ADDRESS ON FILE | | | | | | | |
| 1657628 | Nazario Yordán, César | ADDRESS ON FILE | | | | | | | |
| 2193070 | Nazario Yordan, Cesar Hiram | ADDRESS ON FILE | | | | | | | |
| 2193070 | Nazario Yordan, Cesar Hiram | ADDRESS ON FILE | | | | | | | |
| 356860 | NAZARIO YORDAN, VICTOR F | ADDRESS ON FILE | | | | | | | |
| 356861 | NAZARIO ZAMOTT, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 356862 | NAZARIO ZAPATA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 736818 | NAZARIO ZEGARRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 736818 | NAZARIO ZEGARRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 356863 | NAZARIO, ABEL | ADDRESS ON FILE | | | | | | | |
| 356864 | NAZARIO, ELENA | ADDRESS ON FILE | | | | | | | |
| 2205354 | NAZARIO, HERNAN SEDA | ADDRESS ON FILE | | | | | | | |
| 1916416 | Nazario, Ivan Acosta | ADDRESS ON FILE | | | | | | | |
| 356865 | NAZARIO, JOHN | ADDRESS ON FILE | | | | | | | |
| 356866 | NAZARIO, JULIA MARIA | ADDRESS ON FILE | | | | | | | |
| 1685831 | NAZARIO, LILLLIAN M. | ADDRESS ON FILE | | | | | | | |
| 356867 | NAZARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2207561 | Nazario, Luz | ADDRESS ON FILE | | | | | | | |
| 1444495 | Nazario, Maria A | ADDRESS ON FILE | | | | | | | |
| 1704912 | Nazario, Nellie Sanchez | ADDRESS ON FILE | | | | | | | |
| 1704912 | Nazario, Nellie Sanchez | ADDRESS ON FILE | | | | | | | |
| 356868 | NAZARIO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 2144704 | Nazario, Noel Gonzalez | ADDRESS ON FILE | | | | | | | |
| 356869 | NAZARIO, WILMA | ADDRESS ON FILE | | | | | | | |
| 1609151 | Nazario, Yarimir Marcano | ADDRESS ON FILE | | | | | | | |
| 356870 | NAZARIOIRIZARRY, JULISSA | ADDRESS ON FILE | | | | | | | |
| 2180182 | Nazario-Pagan, Maria A. | PO Box 2460 | | | | San Germain | PR | 00683 | |
| 356871 | NAZARIORUIZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420801 | NAZARIOS VALENCIA, EDUARDO R.,QBE OPTINA INSURANCE COMPANY Y POPULAR AUTO, INC. | FRANCISCO SAN MIGUEL FUXENCH | BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 2180181 | Nazario-Torres, Aracella | Lcdo Carlos Alberto Ruiz, CSP | PO Box 1298 | | | Caguas | PR | 00725 | |
| 2180181 | Nazario-Torres, Aracella | PO Box 361204 | | | | San Juan | PR | 00936-1204 | |
| 356872 | NAZARRENO SERVICES INC | URB SANTA CRUZ | 32 AVE SANTA CRUZ | | | BAYAMON | PR | 00959 | |
| 356873 | NAZEERI MD , MUSADDIQ N | ADDRESS ON FILE | | | | | | | |
| 356874 | NAZELIN PEREZ FRES | ADDRESS ON FILE | | | | | | | |
| 727341 | NAZIHRA M ABDULRAHMAN SOLER | ADDRESS ON FILE | | | | | | | |
| 2143398 | Nazono, Jesus Santiago | ADDRESS ON FILE | | | | | | | |
| 356875 | NAZZAR CARRASCO, RAMON | ADDRESS ON FILE | | | | | | | |
| 356876 | NBCUNIVERSAL | 30 ROCKEFELLER PLAZA | 47TH FLOOR | | | NEW YORK | NY | 10112 | |
| 356877 | NBEGRON RODRIGUEZ, MILLIAM | ADDRESS ON FILE | | | | | | | |
| 727342 | NBER SUBSCRIPTIONS | NATIONAL BUREAU OF ECONOMIC RESEARC | 1050 MASSACHUSETTS AVENUE | | | CAMBRIDGE | MA | 02138-5398 | |
| 356878 | NBG MACHINE | HC 10 BOX 8410 | BO RAYO PLATA | | | SABANA GRANDE | PR | 00637 | |
| 356805 | NBT EXCHANGE | PO BOX 8452 | | | | CAGUAS | PR | 00726 | |
| 848456 | NC AGENCY FOR PUBLIC TELECOMUNICATION | 1316 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-1316 | |
| 727343 | NC CONSTRUCTION | HC 73 BOX 6107 | | | | NARANJITO | PR | 00719 | |
| 356625 | NC CONTRACTOR & RENTAL INC | RR 11 BOX 6107 | | | | BAYAMON | PR | 00956 | |
| 727344 | NC ELECTRONICS INC | 524 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 356661 | NC PROMOTIONAL PRODUCTS | PO BOX 9483 | | | | CAGUAS | PR | 00726-9483 | |
| 356879 | NC TECHNOLOGY NETWORK CORP | URB LOS CAMINOS | 68 CALLE AMMI | | | SAN LORENZO | PR | 00754 | |
| 356880 | NCA EQUIPMENT PARTS INC | PO BOX 10007 PMB 512 | | | | GUAYAMA | PR | 00785 | |
| 356881 | NCARB | 1801 K STREET NW SUITE 700 K | | | | WASHINGTON | DC | 20006 | |
| 356882 | NCCSD | 1401 EAST CREEK DRIVE | | | | DRIPPING SPRINGS | TX | 78620 | |
| 727345 | NCE FOODS PR INC | PLAZA DEL MERCADO NAVE 5 | | | | CAROLINA | PR | 00984 | |
| 727346 | NCES INC | 1904 EAST 123 ND STREET | | | | OLATHE | KS | 66061-5886 | |
| 356883 | NCF PAINTING AND GENERAL CONSTRUCTION INC | PO BOX 778 | | | | ANASCO | PR | 00610-0778 | |
| 727347 | NCII | 1900 L ST NW STE 610 | | | | WASHINGTON | DC | 20036 | |
| 727348 | NCM INTERNATIONAL | 894 EIDER STREET | | | | SAN JUAN | PR | 00924 | |
| 356884 | NCMIC Insurance Company | 14001 University Avenue | | | | Clive | IA | 50325-8258 | |
| 356885 | NCMIC Insurance Company | Attn: Matt Gustafson, Circulation of Risk | PO Box 9118 | | | Des Moines | IA | 50306 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7210 of 7543

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356886 | NCMIC Insurance Company | Attn: Matt Gustafson, Consumer Complaint Contact | PO Box 9118 | | | Des Moines | IA | 50306 | |
| 356887 | NCMIC Insurance Company | Attn: Matt Gustafson, Premiun Tax Contact | PO Box 9118 | | | Des Moines | IA | 50306 | |
| 356888 | NCMIC Insurance Company | Attn: Matt Gustafson, Regulatory Compliance Government | PO Box 9118 | | | Des Moines | IA | 50306 | |
| 356889 | NCMIC Insurance Company | Attn: Rodney Warren, President | PO Box 9118 | | | Des Moines | IA | 50306 | |
| 356890 | NCMIC Insurance Company | c/o National Registered Agents, Inc., Agent for Service of Process | PO Box 9118 | | | Des Moines | IA | 50306 | |
| 356891 | NCMIC INSURANCE COMPANY | P O BOX 9118 | | | | DES MOINES | IA | 50306-9118 | |
| 727349 | NCO FINANCIAL SYSTEMS OF P R INC | PO BOX 192478 | | | | SAN JUAN | PR | 00919-2478 | |
| 356893 | NCO FINANCIAL SYSTEMS OF P R INC | REXCO INDUSTRIAL PARK | 300 CALLE C SUITE 200 | | | GUAYNABO | PR | 00968 | |
| 356894 | NCO FINANTIAL SYSTEMS | P O BOX 929 | | | | BROOKFIELD | WI | 53008-0929 | |
| 356895 | NCPDP | 9240 E. RAINTREE DR., | | | | SCOTTSDALE | AZ | 85260-0000 | |
| 356896 | NCPDP | 9240 EAST RAINTREE DRIVE | | | | SCOTTSDALE | AZ | 85260-7518 | |
| 727350 | NCR CORPORATION OF P.R. | PO BOX 190939 | | | | SAN JUAN | PR | 00919 | |
| 727351 | NCR INTERNATIONAL PR BRANCH | P O BOX 190939 | | | | SAN JUAN | PR | 00919 0939 | |
| 727352 | NCS GROUP | EXT FOREST HILLS | V 338 CALLE ECUADOR | | | BAYAMON | PR | 00959-5724 | |
| 356897 | NCS INTERNATIONAL | 1313 LONE OAK ROAD | | | | EAGAN | MN | 55121 | |
| 1256702 | NCS LEARN PEARSON INCORPORATED | ADDRESS ON FILE | | | | | | | |
| 356898 | NCS PEARSON | 4484 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 356899 | NCS PEARSON | 5451 E WILLIAMS BLVD | SUITE 151 | | | TUCSON | AZ | 85711 | |
| 356900 | NCS PEARSON | 5601 GREEMVALLEGE RD | | | | BLOOMINGTON | MN | 55437 | |
| 356901 | NCS PEARSON | 5601 GREEN VALLEY DRIVE | | | | BLOMINGTON | MN | 55347-1099 | |
| 356902 | NCS PEARSON | PO BOX 1416 | | | | MINNEAPOLIS | MN | 55440 | |
| 356903 | NCS PEARSON INC. | 13036 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 356904 | NCS PEARSON INC. | 4484 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 356905 | NCS PEARSON INC. | 5451 E WILLIAMS BLVD | SUITE 151 | | | TUCSON | AZ | 85711 | |
| 356906 | NCS PEARSON INC. | 5601 GREEMVALLEGE RD | | | | BLOOMINGTON | MN | 55437 | |
| 356907 | NCS PEARSON INC. | PO BOX 1416 | | | | MINNEAPOLIS | MN | 55440 | |
| 356908 | NCS PEARSON, INC. | 5601GREEN VALLEY DRIVE | | | | BLOOMINGTON | MN | 55437 | |
| 848457 | NCSEA CONFERENCE REGISTER | 1760 OLD MEADOW ROAD | SUITE 500 | | | MC LEAN | VA | 22102 | |
| 356909 | NCSS | 237 HALL OF THE STATES | 444 NORTH CAPITOL STREET, NW | | | WASHINGTON | DC | 20515 | |
| 848458 | NCSS | 329 North 1000 East | | | | Kaysville | UT | 84037 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356910 | NDA SERVICE CORP. HNC ADRIEL AUTO | P O BOX 80138 | | | | BAYAMON | PR | 00959 | |
| 356911 | NDA SERVICE CORP. HNC ADRIEL AUTO | PO BOX 3108 | | | | BAYAMON | PR | 00960 | |
| 356912 | NDP MEDICAL SUPPLIES | COND ATLANTIS | 605 AVE CONSTITUCION APT 404 | | | SAN JUAN | PR | 00901 | |
| 356913 | NDS ENVIRONMENTAL SOLUTIONS | PMB 285 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| 356914 | NE COMMUNITY MENTAL HEALTH | 2927 N 5TH ST | | | | PHILA | PA | 19133 | |
| 727353 | NEAL BADILLO | URB FLAMBOYAN GARDENS | M-1 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 356915 | NEAL CARDONA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 727354 | NEAL LELEIKO | I GUSTAVE LEVY PL/ BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 356916 | NEAL PEREZ, SEAN | ADDRESS ON FILE | | | | | | | |
| 1428426 | Neal, Trevor Golden | ADDRESS ON FILE | | | | | | | |
| 1429757 | Neal, Trevor Golden | ADDRESS ON FILE | | | | | | | |
| 1429687 | Neal, Trevor Golden | ADDRESS ON FILE | | | | | | | |
| 1428426 | Neal, Trevor Golden | ADDRESS ON FILE | | | | | | | |
| 1430739 | Neal, Trevor Golden | ADDRESS ON FILE | | | | | | | |
| 1441490 | Nealy, Linda | ADDRESS ON FILE | | | | | | | |
| 356917 | NEAVES PIZARRO, DIANNE | ADDRESS ON FILE | | | | | | | |
| 356918 | Neaves Pizarro, Gibson E. | ADDRESS ON FILE | | | | | | | |
| 356919 | NEBI FELICIANO RIOS | RES VISTAS DE ATENAS | C 2 CALLE VENUS | | | MANATI | PR | 00674 | |
| 1924882 | Nebot Delgado, Silvia A. | ADDRESS ON FILE | | | | | | | |
| 356920 | NEBOT DELGADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 356921 | NEBOT MALDONADO, MIRIAN A. | ADDRESS ON FILE | | | | | | | |
| 805952 | NEBOT ROSARIO, ISELMARIE | ADDRESS ON FILE | | | | | | | |
| 356923 | NEBOT ROSARIO, SAUL | ADDRESS ON FILE | | | | | | | |
| 356924 | Nebot Rosario, Saul A | ADDRESS ON FILE | | | | | | | |
| 727355 | NEBRASKA DEPARMENT OF AGRICULTURE | 3703 SOUTH 14TH STREET | | | | LINCOLN | NE | 68502-5399 | |
| 727356 | NEC BUSINESS NETWORK SOLUTION INC | METRO OFFICE PARK BLDG 6 SUITE 30 | | | | GUAYNABO | PR | 00968-1705 | |
| 848459 | NEC BUSINESS NETWORK SOLUTIONS | METRO OFFICE PARK | BLDG 6 SUITE 301 | | | GUAYNABO | PR | 00968-1705 | |
| 356925 | NEC COMM CORP ELECTRICAL & COMMUNICATION | PO BOX 167 | | | | AGUAS BUENAS | PR | 00703 | |
| 727357 | NEC UNIFIED SOLUTIONS INC | METRO OFFICE PARK | BLDG 6 SUITE 301 | | | GUAYNABO | PR | 00968-1705 | |
| 356926 | NECCO INC. DBA FRESHMART | P O BOX 7830 | | | | CAROLINA | PR | 00986-7830 | |
| 356927 | NECKAY JUSINO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727358 | NECMAR Y SIERRA HUGUET | URB DELGADO | L 7 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 356928 | NECO ALVAREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2097889 | ÑECO CINTRON, MYRIAM S | ADDRESS ON FILE | | | | | | | |
| 356929 | NECO CINTRON, MYRIAM S. | ADDRESS ON FILE | | | | | | | |
| 853851 | ÑECO CINTRON, MYRIAM S. | ADDRESS ON FILE | | | | | | | |
| 356930 | Neco Cintron, Nitza I | ADDRESS ON FILE | | | | | | | |
| 1492624 | Neco Cintron, Nitza I. | ADDRESS ON FILE | | | | | | | |
| 356931 | NECO CINTRON, OLGA E | ADDRESS ON FILE | | | | | | | |
| 356932 | NECO DAMIAN MEADE | ADDRESS ON FILE | | | | | | | |
| 356933 | NECO MORALES, FRANJESMAR | ADDRESS ON FILE | | | | | | | |
| 356934 | NECO MORALES, FRANJESMAR | ADDRESS ON FILE | | | | | | | |
| 356935 | NECO MORALES, JESSICA | BO. CACAO ALTO SECTOR LA REPRESA | | | | PATILLA | PR | 00723 | |
| 1778261 | Neco Morales, Jessica | Po Box 491 | | | | Patillas | PR | 00723 | |
| 1778374 | NECO MORALES, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 1785772 | NECO MORALES, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 356936 | NECO QUINONES, RENE | ADDRESS ON FILE | | | | | | | |
| 805953 | NECO RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 356937 | NECO RODRIGUEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 805954 | NECO SANTIAGO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 356938 | NECO SANTIAGO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 356939 | NECO VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 356940 | NECO VALLE, JUAN C | ADDRESS ON FILE | | | | | | | |
| 356941 | NECO VEGA, ANGELY | ADDRESS ON FILE | | | | | | | |
| 356942 | NECO VELAZQUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 727359 | NECSO ENTRECANALES CUBIERTAS S A | AVE DE EUROPA 18 | LA MORALEJA 21108 ALCOBENDAS | | | MADRID | | | Spain |
| 727360 | NECSO/ REDONDO S.E. | MERCATIL PLAZA SUITE 510 | | | | SAN JUAN | PR | 00918 | |
| 356944 | NECTAR GONZALEZ Y IVETTE MENDEZ (TUTOR) | ADDRESS ON FILE | | | | | | | |
| 727361 | NECTAR M NEGRON VALENTIN | ADDRESS ON FILE | | | | | | | |
| 1486994 | Nectar of the Gods Services, Inc | Marichal, Hernández, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | Associate Attorney | PO Box 190095 | San Juan | PR | 00919-0095 | |
| 1486994 | Nectar of the Gods Services, Inc | PO Box 8116 | | | | San Juan | PR | 00910 | |
| 356945 | NECTAR RODRIGUEZ FRAGOSO | URB PUERTO NUEVO | 1223 CALLE CATALUNA | | | SAN JUAN | PR | 00920 | |
| 727362 | NECTARIE SANCHEZ MARTELL | GOLDEN GATE | A 22 CALLE DIAMANTE | | | GUAYNABO | PR | 00968 | |
| 2175879 | NECTOR ACEVEDO COLL ARQUITECTO Y URBANISTA | P.O. BOX 8755 | | | | SAN JUAN | PR | 00910-0755 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 727363 | NECTOR DE LA ROSA RAMOS | 461-A AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 356946 | NECTOR DE LA ROSA ROMERO | PO BOX 5882 | | | | CAGUAS | PR | 00725 | |
| 727364 | NECTOR F ROBLES MORALES | PO BOX 516 | | | | FAJARDO | PR | 00738 | |
| 356947 | NECTOR MORALES MUNICH | COND BELLEVIEW | 412 CALLE TAPIA APT 204 | | | SAN JUAN | PR | 00915 | |
| 727365 | NECTOR ROBLES ABRAHAM | PO BOX 516 | | | | FAJARDO | PR | 00738 | |
| 356948 | NED E LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 2060104 | Nedal Rodriguez, Tomas | ADDRESS ON FILE | | | | | | | |
| 727366 | NEDDA ECHEVARRIA | URB MANSIONES REALES | G 5 CALLE REINA SOFIA | | | GUAYNABO | PR | 00969 | |
| 727367 | NEDDA ECHEVARRIA | URB MANSIONES REALES | C 5 CALLE REINA SOFIA | | | GUAYNABO | PR | 00969 | |
| 727368 | NEDEL RAMOS RIOS | PO BOX 7000 | SUITE 98 | | | SAN SEBASTIAN | PR | 00685 | |
| 727369 | NEDELYA SANCHEZ FALERO | PO BOX 7778 | | | | SAN JUAN | PR | 00916 | |
| 356949 | NEDER MATEO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 356950 | NEDGAR CARDONA SOTO | ADDRESS ON FILE | | | | | | | |
| 727370 | NEDIA MOLINI MARTINEZ | EXT SANTA ANA | J 2 C/ TURQUESA | | | VEGA ALTA | PR | 00692 | |
| 727372 | NEDINA RAMOS GARCIA | 3 CALLE DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 727371 | NEDINA RAMOS GARCIA | COND FLORIMAR | APT I 304 | | | SAN JUAN | PR | 00926 | |
| 727373 | NEDINIA DE LEON VIVES | COM MIRAMAR | 821 CALLE DALIA BOX 54 PUENTE JOBOS | | | GUAYAMA | PR | 00784 | |
| 356951 | NEDINIA LOPEZ CORREA | ANGEL RIVERA RUIZ | PO BOX 195386 | | | SAN JUAN | PR | 00919-5386 | |
| 356952 | NEDINIA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 727374 | NEDISON RODRIGUEZ ACOSTA | HC 37 BOX 3569 | | | | GUANICA | PR | 00653 | |
| 356953 | NEDITZA O. BENITEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 727375 | NEDIX RODRIGUEZ RAMOS | HC 01 BOX 7760 | | | | GUAYANILLA | PR | 00656 | |
| 727376 | NEDIX RODRIGUEZ RAMOS | HC 02 BOX 7760 | | | | GUAYANILLA | PR | 00656 | |
| 727377 | NEDOL M BENGOCHEA TOLLINCHI | URB LA GUADALUPE | E15 CALLE LA MILAGROSA | | | PONCE | PR | 00730 | |
| 727378 | NEDRY VELEZ CANCEL | P O BOX 912 | | | | HORMIGUEROS | PR | 00660 | |
| 356954 | NEDTALEE ESTRADA OROZCO | ADDRESS ON FILE | | | | | | | |
| 727379 | NEDY ANNETTE CARRILLO BAERGA | URB SAN JUAN GARDENS | 1878 CALLE SAN JOAQUIN | | | SAN JUAN | PR | 00926 | |
| 727380 | NEDYMEL BAEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 727381 | NEE BUSINESS COMUNICATIONS SYSTEMS EAST | 8 OLD SOD FARM ROAD | | | | MELVILLE | NY | 11747 | |
| 727382 | NEEDLE INDUSTRY MACHINERY CORP | PO BOX 1650 | | | | BAYAMON | PR | 00960-1650 | |
| 727383 | NEEDLE INDUSTRY SUPPLIERS, INC. | PO BOX 1650 | | | | BAYAMON | PR | 00960 | |
| 356955 | NEELKA L. HERNANDEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 356956 | NEELKA L. HERNANDEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356958 | NEFER ARROYO QUINONES | ADDRESS ON FILE | | | | | | | |
| 727384 | NEFER GONZALEZ CLARKE | RR 9 BOX 1390 | MSC 101 | | | BO GARROCHALES | PR | 00652 | |
| 356959 | NEFF DIAZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 356960 | NEFF MD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 356961 | NEFFER CARRILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727385 | NEFFER OMAR CARRILLO DIEPPA | BAIROA GOLDEN G J C/D F 31 | | | | CAGUAS | PR | 00725 | |
| 727386 | NEFI I COLON ECHEVARRIA | URB SANTA ELENA | Q 16 CALLE 19 | | | GUAYANILLA | PR | 00656 | |
| 356962 | NEFMARIE RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 727387 | NEFROLOGOS ASOC DEL OESTE | 1050 LOS CORAZONES AVE | SUITE 102 | | | MAYAGUEZ | PR | 00680-7042 | |
| 356963 | NEFROLOGOS ASOCIADOS DEL NORTE | PO BOX 141030 | | | | ARECIBO | PR | 00614 | |
| 727391 | NEFTALI ACEVEDO RIVERA | 2 D 1-56 JARD DEL CARIBE | | | | PONCE | PR | 00728-2661 | |
| 848460 | NEFTALI AGUAYO AGUAYO | VILLAS DEL CARMEN | R3 CALLE 17 | | | GURABO | PR | 00778-2158 | |
| 727392 | NEFTALI AGUIAR NIEVES | URB MONTE BRISAS | 3L 30 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 727393 | NEFTALI ALBARRAN RODRIGUEZ | P O BOX 1045 | | | | SAN LORENZO | PR | 00754 | |
| 727394 | NEFTALI ALBINO RAMOS | 755 CARR 103 | | | | CABO ROJO | PR | 00623 | |
| 727388 | NEFTALI ALGARIN RIVERA | BO DAJAOS | RR 8 BOX 9036 | | | BAYAMON | PR | 00956 | |
| 727395 | NEFTALI ALICEA AVILES | PO BOX 379 | | | | FLORIDA | PR | 00650 | |
| 727396 | NEFTALI ALVAREZ CRUZ | ALTURAS DE RIO GRANDE CALLE11 9 | | | | RIO GRANDE | PR | 00745 | |
| 356964 | NEFTALI ARCE RUIZ | ADDRESS ON FILE | | | | | | | |
| 727397 | NEFTALI BAEZ RAMOS | PO BOX 396 | | | | RIO GRANDE | PR | 00745 | |
| 727398 | NEFTALI BAEZ SANTIAGO | P O BOX 768 | | | | MARICAO | PR | 00606 | |
| 727399 | NEFTALI BARRETO RODRÖGUEZ | ARENALES BAJOS | 405 CARR 112 | | | ISABELA | PR | 00662 | |
| 356965 | NEFTALI BARRIERA TORRES | ADDRESS ON FILE | | | | | | | |
| 356966 | NEFTALI BATISTA ROMAN | ADDRESS ON FILE | | | | | | | |
| 727400 | NEFTALI BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 727401 | NEFTALI BERMUDEZ SANTIAGO | 112 LAS CAROLINAS | | | | CAGUAS | PR | 00727 | |
| 356967 | NEFTALI BONET SANTOS | ADDRESS ON FILE | | | | | | | |
| 356968 | NEFTALI BONILLA BONILLA Y ELSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 356969 | NEFTALI BONILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 727402 | NEFTALI BRITO BEATO | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 356970 | NEFTALI BRITO BEATO | URB. LOS ANGELES D-32 CALLE C | | | | CAROLINA | PR | 00979-0000 | |
| 727404 | NEFTALI BURGOS D/B/A EMPRESA LA MONTANA | HC 02 BOX 7300 | | | | OROCOVIS | PR | 00720 | |
| 727405 | NEFTALI BURGOS PEREZ | PO BOX 1968 | | | | OROCOVIS | PR | 00720 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356971 | NEFTALI BURGOS PEREZ DBA EMPRESAS LA MON | H.C. 02 BOX 7300 | | | | OROCOVIS | PR | 00720-0000 | |
| 356972 | NEFTALI CABAN ARROYO | ADDRESS ON FILE | | | | | | | |
| 727406 | NEFTALI CAMACHO | PO BOX 1552 | | | | CABO ROJO | PR | 00623 | |
| 727407 | NEFTALI CANDELARIO SOTO | HC 2 BOX 6389 | | | | LARES | PR | 00669 | |
| 356973 | NEFTALI CARABALLO VELEZ | ADDRESS ON FILE | | | | | | | |
| 356974 | NEFTALI CARRASQUILLO BAEZ | APARTADO 526 | BO. PALMA SOLA | | | CANOVANAS | PR | 00729 | |
| 727408 | NEFTALI CARRASQUILLO BAEZ | PO BOX 526 | | | | CANOVANAS | PR | 00729 | |
| 727409 | NEFTALI CARREIRA VELEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 727410 | NEFTALI CARREIRA VELEZ | VILLA CAROLINA | 160-20 CALLE 423 | | | CAROLINA | PR | 00985 | |
| 727411 | NEFTALI CASANOVA CARRASQUILLO | HC 1 4328 | | | | LOIZA | PR | 00772 | |
| 356975 | NEFTALI COLON NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 356976 | NEFTALI COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727412 | NEFTALI CONCEPCION DE LEON | ADDRESS ON FILE | | | | | | | |
| 356977 | NEFTALI CORREA MELECIO | ADDRESS ON FILE | | | | | | | |
| 727413 | NEFTALI COSME OQUENDO | ADDRESS ON FILE | | | | | | | |
| 727414 | NEFTALI COTTO COLON | ADDRESS ON FILE | | | | | | | |
| 356978 | NEFTALI CRESPO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 848461 | NEFTALI CRUZ SANTIAGO | B6 VILLA SERAL | | | | LARES | PR | 00669-3004 | |
| 356979 | NEFTALI DELGADO PAGAN | LCDO. JOSÉ I. JIMÉNEZ RIVERA | URB HERMANAS DAVILA | J8 AVE BETANCES | | Bayamón | PR | 00959 | |
| 727415 | NEFTALI DELGADO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 727416 | NEFTALI DIAZ ARCE | 171 BO SABANA HOYOS | | | | ARECIBO | PR | 00688 | |
| 727417 | NEFTALI DIAZ MONTALVO | P O BOX 3054 | | | | SAN GERMAN | PR | 00683 | |
| 356980 | NEFTALI DOMENECH BENITEZ | ADDRESS ON FILE | | | | | | | |
| 727418 | NEFTALI DOMINQUEZ VIDAL | URB PUERTO NUEVO | 525 C/ ARABIA | | | SAN JUAN | PR | 00902 | |
| 727419 | NEFTALI DROZ OQUENDO | 628 COM OLIMPO | | | | GUAYAMA | PR | 00784 | |
| 727420 | NEFTALI ESPADA COLON | BOX 273 | | | | AIBONITO | PR | 00705 | |
| 727421 | NEFTALI F RODRIGUEZ LARRAZABAL | PO BOX 4935 | | | | CAROLINA | PR | 00984 | |
| 356981 | NEFTALI FALCON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 727422 | NEFTALI FELICIANO CORTES D/B/A | PO BOX 3084 | | | | AGUADILLA | PR | 00605 | |
| 356982 | NEFTALI FERNANDEZ ALMEDINA and EFRAIN FERNANDEZ MALDONADO | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 727423 | NEFTALI FERNANDEZ GOMEZ | HC 91 BOX 8563 | | | | VEGA ALTA | PR | 00692 | |
| 356983 | NEFTALI FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 727424 | NEFTALI FIGUEROA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 727425 | NEFTALI FLORES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727426 | NEFTALI FUSTER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 356984 | NEFTALI FUSTER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 727427 | NEFTALI GALAN RIVERA | BO MAGUEYES | 45 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 727428 | NEFTALI GALAN RIVERA | PO BOX 64 | | | | BARCELONETA | PR | 00617 | |
| 356985 | NEFTALI GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 356986 | NEFTALI GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 356987 | NEFTALI GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 727429 | NEFTALI GARCIA RODRIGUEZ | LOS COLOBOS | 638 ALMENDRO | | | CAROLINA | PR | 00987 | |
| 356988 | NEFTALI GINES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 848462 | NEFTALI GOMEZ AGOSTO | BOX P | | | | GUAYNABO | PR | 00657 | |
| 356989 | NEFTALI GOMEZ DONES | ADDRESS ON FILE | | | | | | | |
| 727430 | NEFTALI GONZALEZ BOLET | BZN 60 CALLE JOSE DE DIEGO | | | | FLORIDA | PR | 00650 | |
| 727431 | NEFTALI GONZALEZ ESCOBAR | URB EL CORTIJO | J 34 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 727432 | NEFTALI GONZALEZ SANTIAGO | PO BOX 928990 | | | | SAN JUAN | PR | 00792-8990 | |
| 727433 | NEFTALI HERNANDEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 727434 | NEFTALI HERNANDEZ OCASIO | P O BOX 595 | | | | CIALES | PR | 00638 | |
| 727435 | NEFTALI IRIZARRY ORTIZ | HC 03 BOX 27100 | | | | LAJAS | PR | 00667-9629 | |
| 356990 | NEFTALI IRIZARRY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 727436 | NEFTALI JUARBE ROSADO | HC 02 BOX 8091 | BO FRONTON PARCELAS SEGUI | | | CIALES | PR | 00638 | |
| 356991 | NEFTALI LARREGUI BURGOS | ADDRESS ON FILE | | | | | | | |
| 1437718 | Neftali Lluch-Garcia & Haydee Cuesta Barro | PO Box 922 | | | | Lajas | PR | 00667 | |
| 356993 | NEFTALI LOPEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 727438 | NEFTALI LOPEZ QIO¥ONES | HC 4 BOX 12625 | | | | RIO GRANDE | PR | 00745-9611 | |
| 356994 | NEFTALI LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727439 | NEFTALI LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727440 | NEFTALI MALDONADO | BO PUERTOS | HC 33 BOX 5268 | | | DORADO | PR | 00646 | |
| 356995 | NEFTALI MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 356996 | NEFTALI MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 356997 | NEFTALI MATEO RIVERA | ADDRESS ON FILE | | | | | | | |
| 356998 | NEFTALI MATIAS SEDA | ADDRESS ON FILE | | | | | | | |
| 727441 | NEFTALI MATOS RIVERA | BOX 628 | | | | COMERIO | PR | 00782 | |
| 727389 | NEFTALI MAYSONET ANDUJAR | FENANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 727442 | NEFTALI MEDINA | URB VALLE ALTO | 2228 CALLE SABANA | | | PONCE | PR | 00731 | |
| 727443 | NEFTALI MENDEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 727444 | NEFTALI MERCADO BRINONI | ADDRESS ON FILE | | | | | | | |
| 356999 | NEFTALI MERCEDES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 357000 | NEFTALI MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357001 | NEFTALI MOLINA MILLET | LCDO. FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 357003 | NEFTALI MONSERRATE RIVERA | ADDRESS ON FILE | | | | | | | |
| 727445 | NEFTALI MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 357004 | NEFTALI MORALES HUERTAS | ADDRESS ON FILE | | | | | | | |
| 727446 | NEFTALI MORALES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 357005 | NEFTALI MORALES RAMOS V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 727390 | NEFTALI NIEVES | BO JAGUEY CARR 411 | KM 5 O | | | AGUADA | PR | 00602 | |
| 357006 | NEFTALI NIEVES INGLES | ADDRESS ON FILE | | | | | | | |
| 357007 | Neftali Nieves Morales | ADDRESS ON FILE | | | | | | | |
| 727447 | NEFTALI NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 357008 | NEFTALI NOLASCO BAEZ | ADDRESS ON FILE | | | | | | | |
| 357009 | NEFTALI NOLASCO BAEZ | ADDRESS ON FILE | | | | | | | |
| 357010 | NEFTALI NOLASCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 357011 | NEFTALI NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 727449 | NEFTALI OJEDA ALVAREZ | BO DAJAOS | RR 8 BOX 9157 | | | BAYAMON | PR | 00956 | |
| 727448 | NEFTALI OJEDA ALVAREZ | PO BOX 9475 | | | | BAYAMON | PR | 00960 | |
| 357012 | NEFTALI OJEDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 727450 | NEFTALI OLMO | PO BOX 192284 | | | | SAN JUAN | PR | 00919-2284 | |
| 357013 | NEFTALI OQUENDO LABOY | ADDRESS ON FILE | | | | | | | |
| 357014 | NEFTALI OQUENDO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 727451 | NEFTALI OQUENDO RIVERA | HC 1 BOX 3559 | | | | UTUADO | PR | 00641 | |
| 357015 | NEFTALI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 727452 | NEFTALI ORTIZ DAVILA | COM LA FERMINA | SOLAR 76 D | | | LAS PIEDRAS | PR | 00771 | |
| 357016 | NEFTALI ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 727453 | NEFTALI ORTIZ ORTIZ | RR 1 BOX 6418 | | | | GUAYAMA | PR | 00784-9609 | |
| 727454 | NEFTALI ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 357017 | NEFTALI OSTOLAZA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 357018 | NEFTALI OSTOLAZA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 848463 | NEFTALI PADILLA CRUZ | STA JUANITA | CALLE INDIA BAZO | | | BAYAMON | PR | 00956 | |
| 357019 | NEFTALI PAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727455 | NEFTALI PEREZ ECHEVARIA | 69 CASTILLO DEL MAR | | | | CEIBA | PR | 00735-0000 | |
| 357020 | NEFTALI PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 727456 | NEFTALI PEREZ RODRIGUEZ | 1016 CALLE AMAPOLA | | | | TOA BAJA | PR | 00982 | |
| 357021 | NEFTALI PEREZ SALAS | ADDRESS ON FILE | | | | | | | |
| 357022 | NEFTALI QUINONEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| 727457 | NEFTALI R BRITO BEATO | URB LOS ANGELES | D 32 CALLE C | | | CAROLINA | PR | 00979 | |
| 727458 | NEFTALI RAMOS REYES | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727459 | NEFTALI REYES FELIANO | HC 01 BOX 4552 | | | | BARCELONETA | PR | 00617 | |
| 357023 | NEFTALI RIVERA | ADDRESS ON FILE | | | | | | | |
| 727460 | NEFTALI RIVERA AGOSTO | PO BOX 105 | | | | SABANA GRANDE | PR | 00637 | |
| 727461 | NEFTALI RIVERA CINTRON | URB HNAS DAVILA | 338 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 727462 | NEFTALI RIVERA CINTRON | URB HNAS DAVILAS | 338 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 848464 | NEFTALI RIVERA COLON | 603 CALLE LA ROSA PDA 35 | | | | HATO REY | PR | 00917 | |
| 357024 | NEFTALI RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 357025 | NEFTALI RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 727463 | NEFTALI RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 357026 | NEFTALI RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 727464 | NEFTALI RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 727465 | NEFTALI RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 727466 | NEFTALI ROBLES SANTIAGO | HC 2 BOX 6328 | | | | LARES | PR | 00669 | |
| 727467 | NEFTALI RODRIGUEZ | CALLE HIDALGO 710 | VENUS GARDEN | | | SAN JUAN | PR | 00926 | |
| 357027 | NEFTALI RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 357028 | NEFTALI RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 357029 | NEFTALI RODRIGUEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 357030 | NEFTALI RODRIGUEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 357031 | NEFTALI RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 357032 | NEFTALI RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 357033 | NEFTALI RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 727468 | NEFTALI ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 357034 | NEFTALI ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 727469 | NEFTALI ROSA HERNANDEZ ( tutor ) DE | ADDRESS ON FILE | | | | | | | |
| 727470 | NEFTALI ROSADO BARRETO | BZN HC 02 - 46734 | | | | VEGA ALTA | PR | 00693 | |
| 357035 | NEFTALI ROSADO CASILLAS | ADDRESS ON FILE | | | | | | | |
| 727471 | NEFTALI ROSADO SANTIAGO | BO SALTOS BOX 17615 | | | | SAN SEBASTIAN | PR | 00685 | |
| 357036 | NEFTALI ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 357037 | NEFTALI ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 727472 | NEFTALI SANOGUET PADILLA | ADDRESS ON FILE | | | | | | | |
| 727473 | NEFTALI SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 357038 | NEFTALI SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 727474 | NEFTALI SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 727475 | NEFTALI SOTO AROCHO | RES. CUESTA VIEJA | EDIF 5 APT 64 | | | AGUADILLA | PR | 00609 | |
| 357039 | NEFTALI SOTO MOHAMED | ADDRESS ON FILE | | | | | | | |
| 2176644 | NEFTALI SOTO PADRO | ADDRESS ON FILE | | | | | | | |
| 727476 | NEFTALI SOTO SANTIAGO | HC 02 BOX 6787 | | | | LARES | PR | 00669 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357040 | NEFTALI TORO LUGO | ADDRESS ON FILE | | | | | | | |
| 357041 | NEFTALI TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 357042 | NEFTALI VALCARCEL JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 357043 | NEFTALI VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 727477 | NEFTALI VAZQUEZ CORDERO | BO BORINQUEN | 10 ANEXO | | | AGUADILLA | PR | 00603 | |
| 357044 | NEFTALI VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 727478 | NEFTALI VEGA IRIZARRY | 319 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 357045 | NEFTALI VELAZQUEZ ESTRONZA | ADDRESS ON FILE | | | | | | | |
| 357046 | NEFTALI VIDAL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 727479 | NEFTALÖ BERNARD MENDEZ | URB EL REMANSO | C-14 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| 357047 | NEFTALY ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 357048 | NEFTALY CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 727480 | NEFTALY CRISPIN MORALES | 9 SECT LOMA SANTA | | | | ISABELA | PR | 00662 | |
| 727481 | NEFTALY CRUZ CRUZ / Tali Quick Lube | BO RIO HONDO | 18 CALLE CRUZ | | | MAYAGUEZ | PR | 00680 | |
| 727483 | NEFTALY LOPEZ QUINONEZ | BUZON 12625 | | | | RIO GRANDE | PR | 00745 | |
| 357049 | NEFTALY MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 357050 | NEFTALY RIVERA | ADDRESS ON FILE | | | | | | | |
| 357051 | NEFTALY RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 727484 | NEFTALY ROLON ORTIZ | URB LA PLATA | E 26 CALLE 6 | | | CAYEY | PR | 00736 | |
| 727485 | NEFTALY TORRES COLON | RR 02 BOX 7239 | | | | CIDRA | PR | 00739 | |
| 727486 | NEFTALY TORRES ROMAN | HC 2 BOX 7679 | | | | CAMUY | PR | 00627 | |
| 357052 | NEFTHALIE ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 727487 | NEFTIN E SANTIAGO | SOLAR 44 COMUNIDAD LAS LATAS | | | | GUANICA | PR | 00653 | |
| 357053 | NEFTY CASH & CARRY | HC 02 BOX 10445 | | | | MOCA | PR | 00676 | |
| 357054 | NEFY CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 727490 | NEGDO DE SEGURIDAD DE EMPLEO | 505 AVE MUNOS RIVERA | | | | SAN JUAN | PR | 00918 | |
| 357055 | NEGDO DE SEGURIDAD DE EMPLEO | 505 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 727488 | NEGDO DE SEGURIDAD DE EMPLEO | A/C: RUTH M MARTINEZ APONTE | PO BOX 190870 | | | SAN JUAN | PR | 00919-0870 | |
| 727489 | NEGDO DE SEGURIDAD DE EMPLEO | P O BOX 1020 | | | | SAN JUAN | PR | 00919-1020 | |
| 727491 | NEGDO DE SEGURIDAD DE EMPLEO | P O BOX 42003 | | | | SAN JUAN | PR | 00940 | |
| 727492 | NEGDO DE SEGURIDAD DE EMPLEO | P O BOX 7428 | | | | SAN JUAN | PR | 00940 | |
| 727493 | NEGDO DE SEGURIDAD DE EMPLEO | PO BOX 267 | | | | CAROLINA | PR | 00986 | |
| 2103832 | Negion Martinez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1912483 | Negion Rosado, Pedro L. | ADDRESS ON FILE | | | | | | | |
| 357056 | NEGLIA SUCH, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 357057 | NEGLIA SUCH, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 357058 | NEGMASESTHER RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848465 | NEGO' S AUTO DETAIL | ABED NEGO RODRIGUEZ | 1306 CALLE DEL CARMEN | | | SAN JUAN | PR | 00907 | |
| 357059 | NEGORN PEREZ, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 357060 | NEGRETE GUZMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 357061 | NEGRETTE AYMAT, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 357062 | NEGRETTE MUNIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 357063 | Negrette Muniz, Cesar J | ADDRESS ON FILE | | | | | | | |
| 357064 | NEGRETTI FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 357065 | NEGRETTI, DAISY | ADDRESS ON FILE | | | | | | | |
| 357066 | NEGRETTI, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 357067 | NEGRIN CARRION, YALINETTE | ADDRESS ON FILE | | | | | | | |
| 805955 | NEGRO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1866567 | NEGRO LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 357068 | NEGRO SANTIAGO, DORA I. | ADDRESS ON FILE | | | | | | | |
| 805956 | NEGRO SOTO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 357069 | NEGRO VEGA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 357071 | NEGRON & NEGRON | 609 AVE TITO CASTRO | PMB 552 SUITE 102 | | | PONCE | PR | 00716 2232 | |
| 727494 | NEGRON & NEGRON SERVICES | AVE TITO CASTRO | 301 C 552 | | | PONCE | PR | 00731 | |
| 848466 | NEGRON & NEGRON SERVICES & AIR CONDITIONIG INC. | PMB 552 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716-2232 | |
| 357072 | NEGRON , ANA R. | ADDRESS ON FILE | | | | | | | |
| 1585919 | NEGRON , SANTOS JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 357073 | NEGRON ., LUIS A | ADDRESS ON FILE | | | | | | | |
| 357074 | NEGRON ABREU, YEZENIA | ADDRESS ON FILE | | | | | | | |
| 357075 | NEGRON ABRIL, JORGE | ADDRESS ON FILE | | | | | | | |
| 357076 | NEGRON ACEVEDO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1917509 | Negron Acevedo, Elba I. | ADDRESS ON FILE | | | | | | | |
| 357077 | NEGRON ACEVEDO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1751112 | Negron Acevedo, Olga I. | ADDRESS ON FILE | | | | | | | |
| 357078 | NEGRON ACOSTA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 357079 | NEGRON ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 357080 | NEGRON ACOSTA, MARY L | ADDRESS ON FILE | | | | | | | |
| 2036448 | NEGRON ACOSTA, MARY LUZ | ADDRESS ON FILE | | | | | | | |
| 357081 | NEGRON ACOSTA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 357082 | Negron Acosta, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 357083 | NEGRON ACOSTA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 357084 | NEGRON ACOSTA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 357085 | NEGRON ADAMES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 357086 | NEGRON ADAMES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 357087 | NEGRON ADORNO, CARMEN G | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2017445 | Negron Adorno, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 357088 | NEGRON ADORNO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 805957 | NEGRON ADORNO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 357089 | NEGRON ADORNO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 357090 | NEGRON ADORNO, JUAN | ADDRESS ON FILE | | | | | | | |
| 357091 | NEGRON ADORNO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 357092 | NEGRON ADORNO, WESLEY | ADDRESS ON FILE | | | | | | | |
| 357093 | NEGRON AGOSTO MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 357094 | NEGRON AGOSTO, DAVID J | ADDRESS ON FILE | | | | | | | |
| 357095 | NEGRON AGOSTO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 805958 | NEGRON AGOSTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 357096 | NEGRON AGOSTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 357097 | NEGRON AGOSTO, JOSSELYN | ADDRESS ON FILE | | | | | | | |
| 357098 | NEGRON AGOSTO, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 805959 | NEGRON AGOSTO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 357099 | NEGRON AGRONT, JOSE | ADDRESS ON FILE | | | | | | | |
| 357100 | NEGRON AGUILAR, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1803442 | Negron Aguilar, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 357101 | NEGRON AGUSTIN, MARIA T | ADDRESS ON FILE | | | | | | | |
| 357102 | NEGRON AJA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 1881835 | Negron Alamo , Carmen I. | ADDRESS ON FILE | | | | | | | |
| 805960 | NEGRON ALAMO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 357103 | NEGRON ALAMO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 357104 | NEGRON ALAMO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1992409 | NEGRON ALAMO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 1908272 | Negron Alamo, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 2006507 | NEGRON ALAMO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 357105 | NEGRON ALEMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 357106 | NEGRON ALEMAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 357107 | NEGRON ALEMAN, TATIANA | ADDRESS ON FILE | | | | | | | |
| 357108 | NEGRON ALFONSO, FRANCES N | ADDRESS ON FILE | | | | | | | |
| 805961 | NEGRON ALGARIN, AILEEN L | ADDRESS ON FILE | | | | | | | |
| 805962 | NEGRON ALICEA, GESENIA | ADDRESS ON FILE | | | | | | | |
| 2067407 | Negron Alicea, Jesus | ADDRESS ON FILE | | | | | | | |
| 805963 | NEGRON ALICEA, JESUS | ADDRESS ON FILE | | | | | | | |
| 805964 | NEGRON ALICEA, JESUS | ADDRESS ON FILE | | | | | | | |
| 357110 | NEGRON ALICEA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 357111 | NEGRON ALMEDA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 357113 | NEGRON ALMEDA, OSCAR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357112 | NEGRON ALMEDA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 357114 | NEGRON ALUMINUM | 125 MUNOZ MARIN | | | | HUMACAO | PR | 00791 | |
| 2008853 | NEGRON ALVARADO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 357115 | NEGRON ALVARADO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 357116 | NEGRON ALVARADO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 357117 | Negron Alvarado, Maribel | ADDRESS ON FILE | | | | | | | |
| 357118 | NEGRON ALVARADO, NILO | ADDRESS ON FILE | | | | | | | |
| 357119 | NEGRON ALVAREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 357120 | NEGRON ALVAREZ, FRANCIS F | ADDRESS ON FILE | | | | | | | |
| 805965 | NEGRON ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 357121 | NEGRON ALVAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 805966 | NEGRON ALVAREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 357123 | NEGRON ALVAREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 357124 | NEGRON ALVAREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 357125 | NEGRON ALVAREZ, YAVICHELY | ADDRESS ON FILE | | | | | | | |
| 357126 | NEGRON AMADOR, MARIA V | ADDRESS ON FILE | | | | | | | |
| 357127 | NEGRON AMADOR, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 357128 | Negron Ambert, Serafin | ADDRESS ON FILE | | | | | | | |
| 357129 | NEGRON AMBERT, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 357130 | NEGRON ANDINO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 357131 | NEGRON ANDUCE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 357132 | NEGRON ANDUJAR, DENISSE | ADDRESS ON FILE | | | | | | | |
| 357133 | NEGRON ANDUJAR, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 357134 | NEGRON ANDUJAR, MARILYN | ADDRESS ON FILE | | | | | | | |
| 2180183 | Negron Angulo, Enudio | 2114 Calle Baronesa | Valle Real | | | Ponce | PR | 00716 | |
| 805967 | NEGRON ANGULO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 357135 | NEGRON ANGULO, JACQUELINE A | ADDRESS ON FILE | | | | | | | |
| 726004 | NEGRON ANTOSANTI, MYRNA | ADDRESS ON FILE | | | | | | | |
| 357136 | NEGRON APONTE, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 357137 | NEGRON APONTE, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 357139 | NEGRON APONTE, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 357138 | NEGRON APONTE, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 357140 | NEGRON APONTE, ELIA I | ADDRESS ON FILE | | | | | | | |
| 1645281 | Negron Aponte, Elia I. | ADDRESS ON FILE | | | | | | | |
| 357141 | NEGRON APONTE, JUAN A | ADDRESS ON FILE | | | | | | | |
| 357142 | NEGRON APONTE, LUZ E | ADDRESS ON FILE | | | | | | | |
| 357143 | NEGRON APONTE, LYNN | ADDRESS ON FILE | | | | | | | |
| 357144 | NEGRON APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 357145 | NEGRON APONTE, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1733825 | Negron Aponte, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 357146 | NEGRON APONTE, MILITZA J | ADDRESS ON FILE | | | | | | | |
| 357148 | NEGRON APONTE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 357147 | Negron Aponte, Richard | ADDRESS ON FILE | | | | | | | |
| 805968 | NEGRON APONTE, THAY | ADDRESS ON FILE | | | | | | | |
| 357149 | NEGRON APONTE, THAY M | ADDRESS ON FILE | | | | | | | |
| 805969 | NEGRON APONTE, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 805970 | NEGRON APONTE, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 357150 | NEGRON APONTE, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 805971 | NEGRON APONTE, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 357151 | NEGRON AQUINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 357152 | NEGRON ARCE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 357153 | NEGRON ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| 357154 | NEGRON ARCE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 357155 | NEGRON ARCE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 357156 | NEGRON ARCE, NESTOR | ADDRESS ON FILE | | | | | | | |
| 357157 | NEGRON ARCE, SONIA E | ADDRESS ON FILE | | | | | | | |
| 357158 | NEGRON ARCE, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 1425566 | NEGRON ARCHEVAL, VICTOR | ADDRESS ON FILE | | | | | | | |
| 357161 | NEGRON ARRIAGA, LIZA | ADDRESS ON FILE | | | | | | | |
| 357162 | NEGRON ARROYO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 805972 | NEGRON ARROYO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 357164 | NEGRON ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 357163 | NEGRON ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 357165 | NEGRON ARROYO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 357166 | NEGRON ARROYO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 357167 | Negron Arroyo, Luz Z | ADDRESS ON FILE | | | | | | | |
| 357168 | NEGRON ARROYO, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 357169 | NEGRON ASTACIO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 357170 | NEGRON ATILANO, NIVIA | ADDRESS ON FILE | | | | | | | |
| 357171 | NEGRON ATILES, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 357172 | NEGRON ATILES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 727495 | NEGRON AUTO AIR | VILLA PALMERAS | 2027 AVE EDO CONDE | | | SAN JUAN | PR | 00915 | |
| 848467 | NEGRON AUTO BODY | 28 AVE HIRAM CABASSA | | | | MAYAGUEZ | PR | 00680-2560 | |
| 357173 | NEGRON AVILES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 357174 | Negron Aviles, Felix S | ADDRESS ON FILE | | | | | | | |
| 357176 | NEGRON AVILES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 357177 | NEGRON AVILES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 357178 | NEGRON AYALA, IVONNE M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357179 | NEGRON AYALA, LESTER VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 1778752 | Negron Ayala, Margarita | ADDRESS ON FILE | | | | | | | |
| 357180 | NEGRON AYALA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 357182 | NEGRON AYALA, MIRELLIS | ADDRESS ON FILE | | | | | | | |
| 357181 | NEGRON AYALA, MIRELLIS | ADDRESS ON FILE | | | | | | | |
| 357184 | NEGRON BAEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 357185 | NEGRON BAEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 357186 | NEGRON BAEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 357187 | NEGRON BAEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 357188 | NEGRON BAEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 357189 | NEGRON BARBOSA, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 357190 | Negron Barbosa, Rafael | ADDRESS ON FILE | | | | | | | |
| 357191 | NEGRON BARBOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 357192 | NEGRON BARBOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 357194 | NEGRON BARRETO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 357195 | NEGRON BARRETO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 357196 | NEGRON BARRETO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 357197 | NEGRON BARRETO, SAUL | ADDRESS ON FILE | | | | | | | |
| 357198 | NEGRON BASMESON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 357199 | NEGRON BATISTA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 357200 | NEGRON BAUTISTA, LUZ | ADDRESS ON FILE | | | | | | | |
| 357201 | NEGRON BELEN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 357202 | NEGRON BELTRAN, BERNALDO | ADDRESS ON FILE | | | | | | | |
| 357203 | NEGRON BELTRAN, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 357204 | NEGRON BELTRAN, RENE | ADDRESS ON FILE | | | | | | | |
| 357205 | NEGRON BELTRAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 357206 | NEGRON BELTRAN, WANDA M | ADDRESS ON FILE | | | | | | | |
| 357207 | NEGRON BELTRAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 357208 | NEGRON BENCON, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 357209 | NEGRON BERDECIA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 357210 | NEGRON BERDEGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 357211 | NEGRON BERMO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 357212 | NEGRON BERMO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 357213 | NEGRON BERRIOS, ANA R | ADDRESS ON FILE | | | | | | | |
| 357214 | NEGRON BERRIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 357215 | NEGRON BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 357216 | NEGRON BERRIOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1963459 | NEGRON BERRIOS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 1952766 | Negron Berrios, Juan Antonio | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2114134 | Negron Berrios, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 1938659 | Negron Berrios, Luis I | ADDRESS ON FILE | | | | | | | |
| 357217 | NEGRON BERRIOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 357218 | NEGRON BETANCOURT, JORGE | ADDRESS ON FILE | | | | | | | |
| 357219 | NEGRON BLANCO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 357220 | NEGRON BLAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 357221 | NEGRON BOBE, YESSICA L | ADDRESS ON FILE | | | | | | | |
| 805974 | NEGRON BOBE, YESSICCA | ADDRESS ON FILE | | | | | | | |
| 357222 | NEGRON BOBET, BILLY A. | ADDRESS ON FILE | | | | | | | |
| 357223 | NEGRON BOBET, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 357224 | NEGRON BOBET, SIOMARY | ADDRESS ON FILE | | | | | | | |
| 805975 | NEGRON BOBET, SIOMARY | ADDRESS ON FILE | | | | | | | |
| 1969874 | Negron Bobet, Yessicca L | ADDRESS ON FILE | | | | | | | |
| 357225 | NEGRON BONILLA, BIONETTE | ADDRESS ON FILE | | | | | | | |
| 1420802 | NEGRON BONILLA, CARMEN | CARMEN I NIEVESLUNA | 531 ST. QK-2 COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 357226 | NEGRON BONILLA, EDDA L. | ADDRESS ON FILE | | | | | | | |
| 357227 | NEGRON BONILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 357229 | NEGRON BONILLA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 357230 | NEGRON BONILLA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 357231 | NEGRON BONILLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 357232 | NEGRON BONILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 357233 | NEGRON BONILLA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 357234 | Negrón Bracero, Víctor José | ADDRESS ON FILE | | | | | | | |
| 357235 | NEGRON BRIZUELA, FELIX W. | ADDRESS ON FILE | | | | | | | |
| 357236 | NEGRON BRUNO, ELSIO | ADDRESS ON FILE | | | | | | | |
| 357237 | NEGRON BRUNO, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 357238 | NEGRON BURGOS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 805976 | NEGRON BURGOS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 357239 | NEGRON BURGOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 357240 | NEGRON BURGOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 357241 | NEGRON BURGOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 357242 | NEGRON BURGOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 357243 | NEGRON BURGOS, MALVIN | ADDRESS ON FILE | | | | | | | |
| 357244 | NEGRON BURGOS, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 357245 | NEGRON BURGOS, MARVIN | ADDRESS ON FILE | | | | | | | |
| 357246 | NEGRON BURGOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 357247 | NEGRON BURGOS, MYRTA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357248 | NEGRON BURGOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 357249 | NEGRON BURGOS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 357250 | NEGRON BUTLER, LYDIA | ADDRESS ON FILE | | | | | | | |
| 357251 | NEGRON CABALLERO, HERMES | ADDRESS ON FILE | | | | | | | |
| 357252 | NEGRON CABAN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 357253 | NEGRON CABAN, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 357254 | NEGRON CABAN, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 357255 | NEGRON CABAN, EULOGIO | ADDRESS ON FILE | | | | | | | |
| 357256 | Negron Caban, Ivan | ADDRESS ON FILE | | | | | | | |
| 357257 | NEGRON CABASSA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 357258 | NEGRON CABASSA, MOISES | ADDRESS ON FILE | | | | | | | |
| 357259 | NEGRON CABIYA, RAUL | ADDRESS ON FILE | | | | | | | |
| 805977 | NEGRON CABIYA, ZOE | ADDRESS ON FILE | | | | | | | |
| 357260 | NEGRON CABIYA, ZOE I | ADDRESS ON FILE | | | | | | | |
| 1721264 | NEGRON CABRERA, HELGA | ADDRESS ON FILE | | | | | | | |
| 357261 | NEGRON CABRERA, HELGA | ADDRESS ON FILE | | | | | | | |
| 357262 | NEGRON CABRERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 357263 | NEGRON CABRERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 805979 | NEGRON CABRERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 357264 | NEGRON CABRERA, VILMA E | ADDRESS ON FILE | | | | | | | |
| 2041529 | Negron Cabrera, Vilma Enid | ADDRESS ON FILE | | | | | | | |
| 357265 | NEGRON CAEZ, EMMA R | ADDRESS ON FILE | | | | | | | |
| 357266 | NEGRON CAEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 357267 | NEGRON CAJIGAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 805980 | NEGRON CAJIGAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1895464 | NEGRON CALAF, MARIA | ADDRESS ON FILE | | | | | | | |
| 357268 | NEGRON CALDERAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 357269 | NEGRON CALDERAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 1678497 | Negrón Calderas, Juan F. | ADDRESS ON FILE | | | | | | | |
| 1788221 | Negron Calderas, Juan R. | ADDRESS ON FILE | | | | | | | |
| 805981 | NEGRON CALDERAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2078003 | NEGRON CALDERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 357270 | NEGRON CALDERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 357271 | NEGRON CALDERO, JOANNE | ADDRESS ON FILE | | | | | | | |
| 357272 | NEGRON CALDERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 357273 | NEGRON CALDERO, NEYDALIZ | ADDRESS ON FILE | | | | | | | |
| 357274 | Negron Caldero, Raul | ADDRESS ON FILE | | | | | | | |
| 357275 | NEGRON CALDERON, ANGEL ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425567 | NEGRON CALDERON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 2134118 | Negron Camacho, Jorge | ADDRESS ON FILE | | | | | | | |
| 357277 | NEGRON CAMACHO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 357278 | NEGRON CANALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 357279 | NEGRON CANCEL, FELIX A | ADDRESS ON FILE | | | | | | | |
| 2206523 | Negron Cancel, Jenny I. | ADDRESS ON FILE | | | | | | | |
| 357280 | Negron Cancel, Ramon | ADDRESS ON FILE | | | | | | | |
| 357281 | NEGRON CANDELARIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 357282 | NEGRON CANDELARIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 357283 | Negron Candelaria, Angel L. | ADDRESS ON FILE | | | | | | | |
| 357284 | NEGRON CANDELARIA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 2203084 | Negron Candelaria, Mildred | ADDRESS ON FILE | | | | | | | |
| 357285 | NEGRON CANDELARIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 357286 | NEGRON CANDELARIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2204556 | Negron Candelaria, Ruth | ADDRESS ON FILE | | | | | | | |
| 848468 | NEGRON CANDELARIO EDUARDO | CALLE D-98 | BARRIADA BITUMUL | | | SAN JUAN | PR | 00917 | |
| 357287 | NEGRON CANDELARIO, EDIBE | ADDRESS ON FILE | | | | | | | |
| 357288 | NEGRON CANDELARIO, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 357289 | NEGRON CANTERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 357290 | NEGRON CANTRES, GRELY | ADDRESS ON FILE | | | | | | | |
| 357291 | NEGRON CAPELLA, URSULA | ADDRESS ON FILE | | | | | | | |
| 357293 | NEGRON CAPELLAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 357292 | NEGRON CAPELLAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 848469 | NEGRON CAR WASH | HECTOR A NEGRON | HC 01 BOX 4754 | | | VILLALBA | PR | 00766-9716 | |
| 357294 | NEGRON CARABALLO, CONRADO | ADDRESS ON FILE | | | | | | | |
| 357295 | NEGRON CARABALLO, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 357296 | NEGRON CARDEL, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 805982 | NEGRON CARDEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 357297 | NEGRON CARDEL, JOSE L | ADDRESS ON FILE | | | | | | | |
| 357298 | NEGRON CARDEL, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 357300 | NEGRON CARDONA, MARINILSA | ADDRESS ON FILE | | | | | | | |
| 2077507 | Negron Cardona, Marinilsa | ADDRESS ON FILE | | | | | | | |
| 2077507 | Negron Cardona, Marinilsa | ADDRESS ON FILE | | | | | | | |
| 357301 | NEGRON CARDONA, SONIARIS | ADDRESS ON FILE | | | | | | | |
| 357302 | NEGRON CARDONA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 357303 | NEGRON CARLO, SINFORIANO | ADDRESS ON FILE | | | | | | | |
| 357304 | NEGRON CARMENATY, SEIDA | ADDRESS ON FILE | | | | | | | |
| 357305 | Negron Carrasquillo, Aymard | ADDRESS ON FILE | | | | | | | |
| 357306 | NEGRON CARRASQUILLO, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357307 | NEGRON CARRASQUILLO, KAREN | ADDRESS ON FILE | | | | | | | |
| 357308 | NEGRON CARRASQUILLO, MONIKA | ADDRESS ON FILE | | | | | | | |
| 1809944 | Negron Carrasquillo, Monika | ADDRESS ON FILE | | | | | | | |
| 1778268 | Negron Carrasquillo, Monika | ADDRESS ON FILE | | | | | | | |
| 357309 | Negron Carrasquillo, Roberto | ADDRESS ON FILE | | | | | | | |
| 357310 | Negron Carrasquillo, Ruth M | ADDRESS ON FILE | | | | | | | |
| 357311 | NEGRON CARRERAS, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 357313 | NEGRON CARRERO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 357314 | Negron Cartagena, Ada E | ADDRESS ON FILE | | | | | | | |
| 357315 | Negron Cartagena, Carlos R | ADDRESS ON FILE | | | | | | | |
| 357316 | NEGRON CARTAGENA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 357317 | Negron Cartagena, Eligio | ADDRESS ON FILE | | | | | | | |
| 357175 | NEGRON CARTAGENA, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 357318 | Negron Cartagena, Jose E | ADDRESS ON FILE | | | | | | | |
| 357320 | Negron Cartagena, Rafael | ADDRESS ON FILE | | | | | | | |
| 357321 | NEGRON CARTAGENA, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 2207291 | Negron Cartagena, Rosa M | ADDRESS ON FILE | | | | | | | |
| 2209603 | Negron Cartagena, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 357322 | NEGRON CARTAGENA, TERENITH | ADDRESS ON FILE | | | | | | | |
| 357323 | NEGRON CARTAGENA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 357324 | NEGRON CARTAGENA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 805983 | NEGRON CASADO, FELIX M | ADDRESS ON FILE | | | | | | | |
| 357325 | NEGRON CASIANO, EDDIE E. | ADDRESS ON FILE | | | | | | | |
| 357326 | NEGRON CASIANO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 357327 | NEGRON CASIANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 357328 | NEGRON CASIANO, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 357329 | NEGRON CASIANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1645604 | NEGRON CASIANO, MARYBEL | ADDRESS ON FILE | | | | | | | |
| 805984 | NEGRON CASIANO, MARYBEL | ADDRESS ON FILE | | | | | | | |
| 357330 | NEGRON CASIANO, MARYBEL | ADDRESS ON FILE | | | | | | | |
| 357331 | NEGRON CASILLAS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 357332 | NEGRON CASTILLO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 357333 | NEGRON CASTILLO, ARNES | ADDRESS ON FILE | | | | | | | |
| 357334 | NEGRON CASTILLO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 357335 | NEGRON CASTRO, CESAR | ADDRESS ON FILE | | | | | | | |
| 357336 | NEGRON CASTRO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 357337 | NEGRON CASTRO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 2188690 | Negron Castro, Ilbia | ADDRESS ON FILE | | | | | | | |
| 805985 | NEGRON CASTRO, ILBIA B | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357338 | NEGRON CASTRO, ILBIA B | ADDRESS ON FILE | | | | | | | |
| 357339 | Negron Castro, Joel | ADDRESS ON FILE | | | | | | | |
| 357340 | NEGRON CASTRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 357341 | NEGRON CASTRO, NESTOR J | ADDRESS ON FILE | | | | | | | |
| 805986 | NEGRON CASTRO, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 357342 | NEGRON CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 357343 | NEGRON CASTRO, REY | ADDRESS ON FILE | | | | | | | |
| 357344 | NEGRON CASTRO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 805987 | NEGRON CATALA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 848470 | NEGRON CENTENO CARMEN I | ALTURAS DE TORRIMAR | G68 CALLE ANTIGUA | | | GUAYNABO | PR | 00969 | |
| 357345 | NEGRON CENTENO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 357346 | NEGRON CENTENO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 357347 | NEGRON CHARDON, EUGENIO M. | ADDRESS ON FILE | | | | | | | |
| 357348 | NEGRON CINTRON, DESIREE | ADDRESS ON FILE | | | | | | | |
| 357349 | Negron Cintron, Doris | ADDRESS ON FILE | | | | | | | |
| 357350 | Negron Cintron, Elsa M | ADDRESS ON FILE | | | | | | | |
| 357351 | NEGRON CINTRON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1936811 | Negron Cintron, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 357352 | NEGRON CINTRON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 357193 | NEGRON CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 357353 | NEGRON CINTRON, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 357354 | NEGRON CINTRON, KARINA | ADDRESS ON FILE | | | | | | | |
| 357355 | NEGRON CINTRON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 357356 | NEGRON CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 357357 | NEGRON CINTRON, MARIA V | ADDRESS ON FILE | | | | | | | |
| 2077986 | Negron Cintron, Marilyn L. | ADDRESS ON FILE | | | | | | | |
| 357358 | NEGRON CINTRON, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| 357359 | NEGRON CINTRON, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 805989 | NEGRON CINTRON, SIOMARA E | ADDRESS ON FILE | | | | | | | |
| 357360 | NEGRON CINTRON, WALTER | ADDRESS ON FILE | | | | | | | |
| 357361 | NEGRON CINTRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2211240 | Negron Cintron, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 357362 | NEGRON CINTRON, YOMA | ADDRESS ON FILE | | | | | | | |
| 1512875 | NEGRON CITRON, DORIS | ADDRESS ON FILE | | | | | | | |
| 853852 | NEGRON CLARK, JORGE | ADDRESS ON FILE | | | | | | | |
| 357363 | Negrón Clark, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 357364 | NEGRON CLAUDIO, REBECA | ADDRESS ON FILE | | | | | | | |
| 357365 | NEGRON CLAVELL, RADAMES | ADDRESS ON FILE | | | | | | | |
| 357366 | NEGRON COLBERG, IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357367 | NEGRON COLL, ILKA | ADDRESS ON FILE | | | | | | | |
| 357368 | Negron Coll, Rosa E | ADDRESS ON FILE | | | | | | | |
| 357369 | NEGRON COLLAZO, ANA | ADDRESS ON FILE | | | | | | | |
| 357370 | Negron Collazo, Ana M | ADDRESS ON FILE | | | | | | | |
| 357371 | NEGRON COLLAZO, GINNETTE | ADDRESS ON FILE | | | | | | | |
| 805990 | NEGRON COLLAZO, GINNETTE | ADDRESS ON FILE | | | | | | | |
| 357372 | NEGRON COLLAZO, JANET | ADDRESS ON FILE | | | | | | | |
| 357373 | NEGRON COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1563969 | Negron Collazo, Joseline | ADDRESS ON FILE | | | | | | | |
| 357374 | NEGRON COLLAZO, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 357375 | NEGRON COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 357376 | NEGRON COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 357377 | NEGRON COLLAZO, RUTH B | ADDRESS ON FILE | | | | | | | |
| 357378 | NEGRON COLLAZO, WILIBALDO | ADDRESS ON FILE | | | | | | | |
| 1801131 | Negron Colon , Miguel A. | ADDRESS ON FILE | | | | | | | |
| 357380 | NEGRON COLON, AIDAMAR | ADDRESS ON FILE | | | | | | | |
| 357381 | NEGRON COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 357382 | NEGRON COLON, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 357383 | NEGRON COLON, AXEL | ADDRESS ON FILE | | | | | | | |
| 357384 | NEGRON COLON, BETTY | ADDRESS ON FILE | | | | | | | |
| 357386 | NEGRON COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 357387 | NEGRON COLON, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 357388 | NEGRON COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1420803 | NEGRON COLON, EDGARDO | EDGARDO NEGRON COLON | URB. SANS SOUCI CALLE 9 I-8 | | | BAYAMON | PR | 00957 | |
| 357389 | NEGRON COLON, EDGARDO | EDGARDO NEGRON COLON Y GINA RIVERA VEGA | URB. SANS SOUCI CALLE 9 I-8 | | | BAYAMON | PR | 00957 | |
| 357390 | NEGRON COLON, EDGARDO | LCDA. GUELMARIE AGUILA MELENDEZ | PO BOX 195625 | | | SAN JUAN | PR | 00919-5625 | |
| 357391 | NEGRON COLON, EDGARDO | LCDA. YARITZA HERNÁNDEZ BONET | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| 357392 | NEGRON COLON, EDGARDO | LCDO. FEDERICO MONTAÑEZ DELERME | PO BOX 6092 | | | SAN JUAN | PR | 00914 | |
| 357393 | NEGRON COLON, EDGARDO | LCDO. FRANKIE AMADOR RODRÍGUEZ | PO BOX 7885 | | | GUAYNABO | PR | 00970 | |
| 357394 | NEGRON COLON, EDGARDO | LCDO. HÉCTOR OLIVERAS DELGADO | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 1946368 | Negron Colon, Edwin | ADDRESS ON FILE | | | | | | | |
| 805992 | NEGRON COLON, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357395 | NEGRON COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2146871 | Negron Colon, Elda L. | ADDRESS ON FILE | | | | | | | |
| 805993 | NEGRON COLON, ELINES | ADDRESS ON FILE | | | | | | | |
| 357396 | NEGRON COLON, ELINES | ADDRESS ON FILE | | | | | | | |
| 357397 | NEGRON COLON, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 357398 | NEGRON COLON, EUTIMIO | ADDRESS ON FILE | | | | | | | |
| 357399 | NEGRON COLON, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 357400 | NEGRON COLON, HELEN | ADDRESS ON FILE | | | | | | | |
| 805994 | NEGRON COLON, HILDA | ADDRESS ON FILE | | | | | | | |
| 357401 | NEGRON COLON, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 357402 | NEGRON COLON, ISAURA | ADDRESS ON FILE | | | | | | | |
| 357403 | NEGRON COLON, JELIXA | ADDRESS ON FILE | | | | | | | |
| 357404 | Negron Colon, Jesus E | ADDRESS ON FILE | | | | | | | |
| 357405 | NEGRON COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 357406 | NEGRON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 357407 | NEGRON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 357228 | Negron Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1639069 | Negron Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| 357409 | Negron Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| 357410 | NEGRON COLON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 357411 | NEGRON COLON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 357412 | NEGRON COLON, JOVANNY | ADDRESS ON FILE | | | | | | | |
| 357413 | NEGRON COLON, JUAN J | ADDRESS ON FILE | | | | | | | |
| 357414 | NEGRON COLON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 357415 | NEGRON COLON, KAREN LEE | ADDRESS ON FILE | | | | | | | |
| 357416 | NEGRON COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 357417 | NEGRON COLON, LUZ N | ADDRESS ON FILE | | | | | | | |
| 357418 | NEGRON COLON, LUZ N | ADDRESS ON FILE | | | | | | | |
| 357419 | NEGRON COLON, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 357421 | NEGRON COLON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 357420 | NEGRON COLON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 357422 | NEGRON COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 357423 | NEGRON COLON, MIRTA M | ADDRESS ON FILE | | | | | | | |
| 1786443 | Negron Colon, Mirta M | ADDRESS ON FILE | | | | | | | |
| 357424 | NEGRON COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 357425 | NEGRON COLON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 357426 | NEGRON COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 357427 | NEGRON COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 357428 | Negron Colon, Roberto A | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357429 | NEGRON COLON, RUTH | ADDRESS ON FILE | | | | | | | |
| 357430 | NEGRON COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 357431 | NEGRON COLON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 1845962 | Negron Colon, Victor M | ADDRESS ON FILE | | | | | | | |
| 357432 | NEGRON COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 805995 | NEGRON COLONDRES, JULIA | ADDRESS ON FILE | | | | | | | |
| 357433 | NEGRON COMAS, ZOE C | ADDRESS ON FILE | | | | | | | |
| 357434 | NEGRON CONCEPCION, ITZARY | ADDRESS ON FILE | | | | | | | |
| 357435 | NEGRON CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| 357436 | NEGRON CONCEPCION, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 357437 | NEGRON CONCEPCION, MARIA A | ADDRESS ON FILE | | | | | | | |
| 357438 | NEGRON CORDERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 357439 | NEGRON CORDERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 357440 | NEGRON CORDOVA, SONIA | ADDRESS ON FILE | | | | | | | |
| 2043687 | Negron Cordova, Sonia | ADDRESS ON FILE | | | | | | | |
| 357441 | NEGRON CORNIER, RUBEN | ADDRESS ON FILE | | | | | | | |
| 357442 | NEGRON CORPS, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 357443 | NEGRON CORRASCO, MARIA | ADDRESS ON FILE | | | | | | | |
| 357444 | NEGRON CORREA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1785954 | Negron Correa, Rita M | ADDRESS ON FILE | | | | | | | |
| 357445 | NEGRON CORREA, RITA M | ADDRESS ON FILE | | | | | | | |
| 1783394 | Negron Correa, Rita M. | ADDRESS ON FILE | | | | | | | |
| 1815839 | Negron Cortes , Adelina | ADDRESS ON FILE | | | | | | | |
| 357446 | Negron Cortes, Adelina | ADDRESS ON FILE | | | | | | | |
| 357447 | NEGRON CORTES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 357448 | Negron Cortes, Efrain | ADDRESS ON FILE | | | | | | | |
| 357449 | NEGRON CORTES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 357450 | Negron Cortes, Hector | ADDRESS ON FILE | | | | | | | |
| 357451 | NEGRON CORTES, IRMA | ADDRESS ON FILE | | | | | | | |
| 357452 | NEGRON CORTES, IVAN | ADDRESS ON FILE | | | | | | | |
| 357453 | NEGRON CORTES, JOANNE | ADDRESS ON FILE | | | | | | | |
| 805996 | NEGRON CORTES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 2017843 | Negron Cortes, Marilyn | ADDRESS ON FILE | | | | | | | |
| 357455 | NEGRON CORTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 357456 | NEGRON CORTEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 357457 | NEGRON COSME, ANA D | ADDRESS ON FILE | | | | | | | |
| 357458 | NEGRON COSME, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 357459 | NEGRON COSME, INES | ADDRESS ON FILE | | | | | | | |
| 805997 | NEGRON COSME, MIGUEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357460 | NEGRON COSME, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 357461 | NEGRON COTTO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 357462 | NEGRON COTTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 357463 | NEGRON CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 357464 | NEGRON CRESPO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 805998 | NEGRON CRESPO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 357465 | NEGRON CRESPO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 2091285 | Negron Crespo, Carmen Lydia | ADDRESS ON FILE | | | | | | | |
| 357466 | NEGRON CRESPO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 357467 | NEGRON CRESPO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 357468 | NEGRON CRESPO, RAUDY | ADDRESS ON FILE | | | | | | | |
| 357469 | NEGRON CRUZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 357470 | NEGRON CRUZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 357471 | NEGRON CRUZ, ALBERTO I. | ADDRESS ON FILE | | | | | | | |
| 357472 | NEGRON CRUZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 357473 | NEGRON CRUZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 357474 | NEGRON CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 805999 | NEGRON CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 357475 | NEGRON CRUZ, EMMA A | ADDRESS ON FILE | | | | | | | |
| 357476 | NEGRON CRUZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 357477 | NEGRON CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 357478 | NEGRON CRUZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 357479 | NEGRON CRUZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 357480 | NEGRON CRUZ, GRICELIS | ADDRESS ON FILE | | | | | | | |
| 357481 | NEGRON CRUZ, INES M | ADDRESS ON FILE | | | | | | | |
| 357482 | NEGRON CRUZ, JAI ME | ADDRESS ON FILE | | | | | | | |
| 806000 | NEGRON CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 357483 | NEGRON CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 357484 | NEGRON CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 357485 | NEGRON CRUZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1862942 | Negron Cruz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 357486 | NEGRON CRUZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 806001 | NEGRON CRUZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 357487 | NEGRON CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 357488 | NEGRON CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 357489 | NEGRON CRUZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 357490 | NEGRON CRUZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 357491 | NEGRON CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 357492 | NEGRON CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1775115 | Negron Cruz, Luis A. | ADDRESS ON FILE | | | | | | | |
| 357493 | Negron Cruz, Luis E | ADDRESS ON FILE | | | | | | | |
| 357494 | NEGRON CRUZ, MARBELY | ADDRESS ON FILE | | | | | | | |
| 357495 | NEGRON CRUZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 1765845 | Negron Cruz, Marcelina | ADDRESS ON FILE | | | | | | | |
| 806002 | NEGRON CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 357496 | NEGRON CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 357497 | NEGRON CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 357498 | NEGRON CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 357499 | NEGRON CRUZ, MARIE LUZ | ADDRESS ON FILE | | | | | | | |
| 357500 | NEGRON CRUZ, MIGDALIA J | ADDRESS ON FILE | | | | | | | |
| 1732932 | Negron Cruz, Migdalia J. | ADDRESS ON FILE | | | | | | | |
| 1732932 | Negron Cruz, Migdalia J. | ADDRESS ON FILE | | | | | | | |
| 357501 | NEGRON CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 357502 | NEGRON CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 357503 | NEGRON CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 806003 | NEGRON CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 357504 | NEGRON CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 357505 | NEGRON CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 357506 | NEGRON CRUZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 357508 | NEGRON CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1257273 | NEGRON CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 357507 | Negron Cruz, Pedro | ADDRESS ON FILE | | | | | | | |
| 357509 | NEGRON CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 357510 | NEGRON CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 357511 | NEGRON CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 357512 | NEGRON CRUZ, SANED M | ADDRESS ON FILE | | | | | | | |
| 357513 | NEGRON CRUZ, SIRMA | ADDRESS ON FILE | | | | | | | |
| 357514 | NEGRON CRUZ, SUHEY Y | ADDRESS ON FILE | | | | | | | |
| 357515 | NEGRON CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 357516 | NEGRON CUBANO, AILEEN M | ADDRESS ON FILE | | | | | | | |
| 1630393 | NEGRON CUBANO, AILEEN MARIE | ADDRESS ON FILE | | | | | | | |
| 357517 | NEGRON CUBANO, ANA | ADDRESS ON FILE | | | | | | | |
| 357518 | NEGRON CUBANO, ANA M | ADDRESS ON FILE | | | | | | | |
| 1257274 | NEGRON CUBANO, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 357519 | Negron Cubano, Angel I | ADDRESS ON FILE | | | | | | | |
| 357520 | NEGRON CUCURELLA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 357521 | NEGRON CUEVAS, ENI Z | ADDRESS ON FILE | | | | | | | |
| 806004 | NEGRON CUEVAS, ENI Z | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420804 | NEGRON DAVILA, ANTONIO | ATZEL LUIS DREVON RIVERA | PO BOX 937 | | | CIALES | PR | 00638 | |
| 357522 | NEGRON DAVILA, ANTONIO | URB COUNTRY CLUB | CALLE CORFU 880 A | | | SAN JUAN | PR | 00924 | |
| 357524 | NEGRON DAVILA, DELILAH | ADDRESS ON FILE | | | | | | | |
| 357525 | NEGRON DAVILA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 357527 | NEGRON DAVILA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 357526 | NEGRON DAVILA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 357528 | NEGRON DAVILA, JANYLIZ | ADDRESS ON FILE | | | | | | | |
| 357529 | Negron Davila, Rosalia | ADDRESS ON FILE | | | | | | | |
| 357530 | NEGRON DAVILA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 357531 | NEGRON DE DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 357532 | NEGRON DE GUZMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 357533 | NEGRON DE JESUS, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 1682911 | Negron de Jesus, Anabelle | ADDRESS ON FILE | | | | | | | |
| 357534 | NEGRON DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 357535 | NEGRON DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2063543 | Negron De Jesus, Angel L. | ADDRESS ON FILE | | | | | | | |
| 806006 | NEGRON DE JESUS, ESTHERCITA | ADDRESS ON FILE | | | | | | | |
| 357537 | NEGRON DE JESUS, ESTHERCITA | ADDRESS ON FILE | | | | | | | |
| 357538 | NEGRON DE JESUS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 357539 | NEGRON DE JESUS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 1690089 | Negron de Jesus, Irma | ADDRESS ON FILE | | | | | | | |
| 357540 | NEGRON DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| 1470699 | NEGRON DE JESUS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 357541 | NEGRON DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 357542 | NEGRON DE JESUS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1940565 | Negron de Jesus, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 357543 | NEGRON DE JESUS, MARIANO | ADDRESS ON FILE | | | | | | | |
| 357544 | NEGRON DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 357545 | Negron De Jesus, Pedro | ADDRESS ON FILE | | | | | | | |
| 357546 | NEGRON DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 357547 | NEGRON DE JESUS, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 1689031 | Negron de Jesus, Rogelio | ADDRESS ON FILE | | | | | | | |
| 806008 | NEGRON DE JESUS, VIANCA | ADDRESS ON FILE | | | | | | | |
| 357548 | NEGRON DE JESUS, VIANCA | ADDRESS ON FILE | | | | | | | |
| 357549 | NEGRON DE JESUS, VIANCA E | ADDRESS ON FILE | | | | | | | |
| 357550 | NEGRON DE LEON, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 357551 | NEGRON DE LEON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1602917 | Negron De Leon, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 806009 | NEGRON DE LEON, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357552 | NEGRON DE NIEVES, IRMA | ADDRESS ON FILE | | | | | | | |
| 357553 | Negron De Rodriguez, Luz E | ADDRESS ON FILE | | | | | | | |
| 357554 | NEGRON DE TORO, NADJA | ADDRESS ON FILE | | | | | | | |
| 357555 | NEGRON DECLET, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 357556 | NEGRON DEDOS, TAISHA M | ADDRESS ON FILE | | | | | | | |
| 806010 | NEGRON DEDOS, TAISHA M | ADDRESS ON FILE | | | | | | | |
| 1311502 | NEGRON DEIDA, IRIS J | ADDRESS ON FILE | | | | | | | |
| 1311502 | NEGRON DEIDA, IRIS J | ADDRESS ON FILE | | | | | | | |
| 806011 | NEGRON DEL ROSARIO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 357557 | NEGRON DEL ROSARIO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 357558 | NEGRON DEL ROSARIO, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 357559 | NEGRON DEL VALLE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 806012 | NEGRON DEL VALLE, MONSITA | ADDRESS ON FILE | | | | | | | |
| 357560 | NEGRON DEL VALLE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 806013 | NEGRON DEL VALLE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 357561 | NEGRON DELGADO MD, LUIS H | ADDRESS ON FILE | | | | | | | |
| 357562 | NEGRON DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 357563 | NEGRON DELGADO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 357564 | NEGRON DELGADO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 357565 | NEGRON DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 357566 | NEGRON DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 357567 | NEGRON DELGADO, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 357568 | NEGRON DELGADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1425568 | Negron Delgado, Mayra G. | ADDRESS ON FILE | | | | | | | |
| 1423296 | NEGRÓN DELGADO, MAYRA G. | Urb. Jardines Metropolitanos | Calle Faraday 327 | | | San Juan | PR | 00927 | |
| 357569 | NEGRON DELGADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 357570 | NEGRON DELGADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 357571 | NEGRON DELGADO, RUTH P. | ADDRESS ON FILE | | | | | | | |
| 357573 | NEGRON DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 806014 | NEGRON DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 1784050 | NEGRON DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 806015 | NEGRON DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 357574 | NEGRON DIAZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 357575 | NEGRON DIAZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 357576 | NEGRON DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 806016 | NEGRON DIAZ, ARLYN | ADDRESS ON FILE | | | | | | | |
| 357578 | NEGRON DIAZ, ARLYN | ADDRESS ON FILE | | | | | | | |
| 357579 | NEGRON DIAZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 357580 | NEGRON DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1717428 | Negron Diaz, Diana M | ADDRESS ON FILE | | | | | | | |
| 357581 | NEGRON DIAZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 806017 | NEGRON DIAZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 357582 | NEGRON DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 806018 | NEGRON DIAZ, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 357583 | NEGRON DIAZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 806019 | NEGRON DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 357584 | NEGRON DIAZ, GLADYS V | ADDRESS ON FILE | | | | | | | |
| 1420805 | NEGRON DIAZ, GOFREY | JUAN CARLOS RODRÍGUEZ LÓPEZ | 4024 CALLE AURORA | | | PONCE | PR | 00717-1513 | |
| 1258910 | NEGRON DIAZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 357585 | NEGRON DIAZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 357586 | NEGRON DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 357587 | NEGRON DIAZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 357588 | NEGRON DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 357589 | NEGRON DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 2126425 | Negron Diaz, Jonuel | ADDRESS ON FILE | | | | | | | |
| 357590 | NEGRON DIAZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 357591 | NEGRON DIAZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 357592 | NEGRON DIAZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 357593 | NEGRON DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 806020 | NEGRON DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 806021 | NEGRON DIAZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 357594 | NEGRON DIAZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| 357595 | NEGRON DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 357596 | NEGRON DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 357597 | NEGRON DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 357598 | NEGRON DIAZ, NORBERTO J. | ADDRESS ON FILE | | | | | | | |
| 357599 | NEGRON DIAZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 357600 | NEGRON DIAZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 357601 | NEGRON DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 357602 | NEGRON DIAZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 357603 | NEGRON DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 357604 | NEGRON DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 357605 | NEGRON DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 806022 | NEGRON DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 806023 | NEGRON DIAZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 357606 | NEGRON DIAZ, WILVETTE | ADDRESS ON FILE | | | | | | | |
| 357607 | NEGRON DIAZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357608 | NEGRON DOMINGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 357609 | NEGRON DOMINGUEZ, KRISTY | ADDRESS ON FILE | | | | | | | |
| 727496 | NEGRON ELECTRICAL CONSTRUCTION | HC 02 BOX 13216 | | | | AGUAS BUENAS | PR | 00703 | |
| 357610 | NEGRON ENCARNACION, AYMARD | ADDRESS ON FILE | | | | | | | |
| 357611 | NEGRON ENCARNACION, NORMARY | ADDRESS ON FILE | | | | | | | |
| 357612 | NEGRON ESCOBAR, KENNYS A | ADDRESS ON FILE | | | | | | | |
| 1821958 | Negron Estrada, Wanda | ADDRESS ON FILE | | | | | | | |
| 357613 | NEGRON FALCON, ELBA L | ADDRESS ON FILE | | | | | | | |
| 806024 | NEGRON FALCON, KEYLA E | ADDRESS ON FILE | | | | | | | |
| 357614 | NEGRON FALCON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 357615 | NEGRON FALCON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 357616 | NEGRON FALCON, NORMA | ADDRESS ON FILE | | | | | | | |
| 357617 | NEGRON FALCON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1980853 | Negron Falcon, Norma I | ADDRESS ON FILE | | | | | | | |
| 730990 | NEGRON FALCON, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 357618 | NEGRON FEBUS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 357619 | NEGRON FEBUS, NORELIA | ADDRESS ON FILE | | | | | | | |
| 357620 | NEGRON FEBUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 357622 | NEGRON FELIBERTY, NELLY E | ADDRESS ON FILE | | | | | | | |
| 357623 | NEGRON FELIBERTY, SANDRA D | ADDRESS ON FILE | | | | | | | |
| 357624 | NEGRON FELICIANO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 357625 | NEGRON FELICIANO, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 357626 | NEGRON FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 357627 | Negron Feliciano, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 357628 | NEGRON FELICIANO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 357629 | NEGRON FELICIANO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 357630 | NEGRON FELICIANO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 357631 | NEGRON FELICIANO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 357632 | NEGRON FELICIANO, SARIBETH | ADDRESS ON FILE | | | | | | | |
| 357633 | NEGRON FELICIANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 357634 | NEGRON FELICIANO,CARLOS | ADDRESS ON FILE | | | | | | | |
| 357635 | NEGRON FELIX, MARIEL | ADDRESS ON FILE | | | | | | | |
| 357636 | NEGRON FELIX, SARA | ADDRESS ON FILE | | | | | | | |
| 357637 | NEGRON FERNANDEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 357638 | NEGRON FERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 250368 | Negron Fernandez, Jose R | ADDRESS ON FILE | | | | | | | |
| 250368 | Negron Fernandez, Jose R | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357639 | NEGRON FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 357640 | NEGRON FERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2222673 | Negron Fernandez, Nilsa I. | ADDRESS ON FILE | | | | | | | |
| 357641 | NEGRON FERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 357642 | NEGRON FERRER, EDITH | ADDRESS ON FILE | | | | | | | |
| 357643 | Negron Ferrer, Miguel | ADDRESS ON FILE | | | | | | | |
| 357644 | NEGRON FERRER, OSCAR | ADDRESS ON FILE | | | | | | | |
| 806027 | NEGRON FIGUERAO, DAMARIS H | ADDRESS ON FILE | | | | | | | |
| 357645 | NEGRON FIGUEROA, AISHA | ADDRESS ON FILE | | | | | | | |
| 2149615 | Negron Figueroa, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 2154851 | Negron Figueroa, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 357646 | NEGRON FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 357647 | NEGRON FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 357648 | NEGRON FIGUEROA, DOREEN | ADDRESS ON FILE | | | | | | | |
| 806028 | NEGRON FIGUEROA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 357650 | NEGRON FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 357651 | NEGRON FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 357652 | NEGRON FIGUEROA, JARY | ADDRESS ON FILE | | | | | | | |
| 806029 | NEGRON FIGUEROA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 806030 | NEGRON FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 357655 | NEGRON FIGUEROA, LYXANDER | ADDRESS ON FILE | | | | | | | |
| 1257275 | NEGRON FIGUEROA, LYXANDER | ADDRESS ON FILE | | | | | | | |
| 357654 | Negron Figueroa, Lyxander | ADDRESS ON FILE | | | | | | | |
| 806031 | NEGRON FIGUEROA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 1908989 | Negron Figueroa, Nelida | ADDRESS ON FILE | | | | | | | |
| 357656 | NEGRON FIGUEROA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 357657 | NEGRON FIGUEROA, NILDA N | ADDRESS ON FILE | | | | | | | |
| 357658 | NEGRON FIGUEROA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 386597 | NEGRON FIGUEROA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 357659 | NEGRON FIGUEROA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 357660 | NEGRON FIGUEROA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 357661 | NEGRON FIGUEROA, ROBERTO G. | ADDRESS ON FILE | | | | | | | |
| 357662 | NEGRON FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | | |
| 357663 | NEGRON FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 357664 | NEGRON FLORES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 357665 | Negron Flores, Alexis | ADDRESS ON FILE | | | | | | | |
| 1698256 | Negron Flores, Diane | ADDRESS ON FILE | | | | | | | |
| 357666 | NEGRON FLORES, DIANE | ADDRESS ON FILE | | | | | | | |
| 357667 | NEGRON FLORES, INGRID | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357668 | NEGRON FLORES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 357669 | NEGRON FLORES, JOHN V | ADDRESS ON FILE | | | | | | | |
| 357670 | NEGRON FLORES, KATERINA | ADDRESS ON FILE | | | | | | | |
| 806032 | NEGRON FLORES, KATERINA | ADDRESS ON FILE | | | | | | | |
| 357672 | NEGRON FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 1425569 | NEGRON FLORES, MARIA DE LO A. | ADDRESS ON FILE | | | | | | | |
| 1423177 | NEGRÓN FLORES, MARÍA DE LO A. | 7 Parc. Huertas 93 | Bo Santa Rosa 2 | | | Guaynabo | PR | 00971 | |
| 1423182 | NEGRÓN FLORES, MARÍA DE LO A. | Hc 6 Box 6658 | | | | Guaynabo | PR | 00971 | |
| 357673 | NEGRON FLORES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 357674 | NEGRON FLORES, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 357675 | NEGRON FLORES, MARYANGELIZ | ADDRESS ON FILE | | | | | | | |
| 357676 | NEGRON FLORES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 357677 | NEGRON FLORES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 357679 | NEGRON FLORES, TANIA | ADDRESS ON FILE | | | | | | | |
| 357680 | Negron Flores, Victor F | ADDRESS ON FILE | | | | | | | |
| 357681 | NEGRON FLORES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 357682 | NEGRON FONTAN, ADA I | ADDRESS ON FILE | | | | | | | |
| 357683 | NEGRON FONTAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 357684 | NEGRON FONTAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 357685 | NEGRON FONTAN, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1735462 | NEGRON FONTAN, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 1762761 | Negron Fontan, Norma I. | ADDRESS ON FILE | | | | | | | |
| 1718170 | Negrón Fontán, Norma I. | ADDRESS ON FILE | | | | | | | |
| 806033 | NEGRON FONTAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 357686 | NEGRON FONTAN, RAMON L | ADDRESS ON FILE | | | | | | | |
| 357687 | NEGRON FONTAN, VALERIA MARIA | ADDRESS ON FILE | | | | | | | |
| 357688 | NEGRON FONTAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 357689 | NEGRON FOSSE, SOL C | ADDRESS ON FILE | | | | | | | |
| 357690 | NEGRON FRAGUADA, LIZA M | ADDRESS ON FILE | | | | | | | |
| 357691 | NEGRON FRANCO, EMILY | ADDRESS ON FILE | | | | | | | |
| 357692 | NEGRON FRANCO, MILEYNI | ADDRESS ON FILE | | | | | | | |
| 357693 | NEGRON FUENTES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 357694 | NEGRON FUENTES, EDITH M | ADDRESS ON FILE | | | | | | | |
| 357695 | NEGRON FUENTES, EMILY M | ADDRESS ON FILE | | | | | | | |
| 357696 | Negron Fuentes, Nancy | ADDRESS ON FILE | | | | | | | |
| 357678 | NEGRON FUENTES, NANCY | ADDRESS ON FILE | | | | | | | |
| 357697 | NEGRON FUENTES, NILDA F | ADDRESS ON FILE | | | | | | | |
| 357698 | NEGRON FUENTES, ROSA | ADDRESS ON FILE | | | | | | | |
| 357699 | NEGRON FUENTES, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357700 | NEGRON GALAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 357701 | NEGRON GALAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 357702 | NEGRON GALARZA, ANA M | ADDRESS ON FILE | | | | | | | |
| 2107590 | Negron Galarza, Ana M. | ADDRESS ON FILE | | | | | | | |
| 357703 | NEGRON GALARZA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 357704 | Negron Galarza, Juan J | ADDRESS ON FILE | | | | | | | |
| 357705 | NEGRÓN GALARZA, JUAN J. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 357706 | NEGRÓN GALARZA, JUAN J. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1420806 | NEGRÓN GALARZA, JUAN J. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 357707 | NEGRON GALARZA, JUANA M | ADDRESS ON FILE | | | | | | | |
| 357708 | NEGRON GALARZA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1970197 | Negron Galarza, Minerva | ADDRESS ON FILE | | | | | | | |
| 357709 | NEGRON GALINDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 357710 | NEGRON GARAY, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 1578017 | Negron Garced, Nilsa E. | ADDRESS ON FILE | | | | | | | |
| 1580121 | Negron Garced, Nilsa E. | ADDRESS ON FILE | | | | | | | |
| 357711 | NEGRON GARCED, NILSA ENID | ADDRESS ON FILE | | | | | | | |
| 357712 | NEGRON GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 357713 | NEGRON GARCIA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 1583691 | Negron Garcia, Carmen Celia | ADDRESS ON FILE | | | | | | | |
| 357714 | Negron Garcia, Carmen D | ADDRESS ON FILE | | | | | | | |
| 357715 | NEGRON GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1575458 | NEGRON GARCIA, CARMEN MAGALI | ADDRESS ON FILE | | | | | | | |
| 357716 | NEGRON GARCIA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 357717 | NEGRON GARCIA, INES | ADDRESS ON FILE | | | | | | | |
| 806034 | NEGRON GARCIA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 357718 | NEGRON GARCIA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 357719 | NEGRON GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 357720 | NEGRON GARCIA, JESSIE C. | ADDRESS ON FILE | | | | | | | |
| 357721 | NEGRON GARCIA, JINETTE | ADDRESS ON FILE | | | | | | | |
| 357722 | NEGRON GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 357723 | NEGRON GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 357724 | NEGRON GARCIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 357725 | NEGRON GARCIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 357726 | NEGRON GARCIA, KELVIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357727 | NEGRON GARCIA, LIANELA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 357728 | NEGRON GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 357729 | NEGRON GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 357730 | NEGRON GARCIA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 2204278 | Negron Garcia, Luis R | ADDRESS ON FILE | | | | | | | |
| 357731 | NEGRON GARCIA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 2196587 | Negron Garcia, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 357732 | NEGRON GARCIA, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 853853 | NEGRÓN GARCÍA, MARÍA ISABEL | ADDRESS ON FILE | | | | | | | |
| 357733 | NEGRON GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 357734 | NEGRON GARCIA, NILDA M | ADDRESS ON FILE | | | | | | | |
| 357735 | NEGRON GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 357736 | NEGRON GARCIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 357737 | NEGRON GARCIA, PATRIA | ADDRESS ON FILE | | | | | | | |
| 357738 | NEGRON GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 357739 | NEGRON GARCIA, ZIMARA | ADDRESS ON FILE | | | | | | | |
| 806035 | NEGRON GARCIA, ZULANGELI | ADDRESS ON FILE | | | | | | | |
| 357741 | NEGRON GARRASTEGUI, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 357742 | NEGRON GAVINO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 357743 | NEGRON GAY, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 1989815 | Negron Gay, Juan R. | ADDRESS ON FILE | | | | | | | |
| 357745 | NEGRON GAZTAMBIDE, OLGA J. | ADDRESS ON FILE | | | | | | | |
| 2219023 | Negron Gimenez, Ramon | ADDRESS ON FILE | | | | | | | |
| 357747 | NEGRON GOMEZ, ADORA | ADDRESS ON FILE | | | | | | | |
| 1863202 | NEGRON GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 357748 | NEGRON GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 357749 | Negron Gomez, Luis H | ADDRESS ON FILE | | | | | | | |
| 357750 | NEGRON GOMEZ, MARILYNNE M | ADDRESS ON FILE | | | | | | | |
| 357751 | NEGRON GONEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 357752 | Negron Gonez, Jose A | ADDRESS ON FILE | | | | | | | |
| 357753 | NEGRON GONZALEZ MD, ILIANA | ADDRESS ON FILE | | | | | | | |
| 357754 | NEGRON GONZALEZ MD, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 357755 | NEGRON GONZALEZ, ANAMARIA | ADDRESS ON FILE | | | | | | | |
| 357756 | NEGRON GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 357757 | NEGRON GONZALEZ, CARMELINA | ADDRESS ON FILE | | | | | | | |
| 357759 | NEGRON GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 357758 | NEGRON GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 357760 | NEGRON GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357761 | NEGRON GONZALEZ, CHIZELLE | ADDRESS ON FILE | | | | | | | |
| 806037 | NEGRON GONZALEZ, DAISY M | ADDRESS ON FILE | | | | | | | |
| 357762 | NEGRON GONZALEZ, DENISE M | ADDRESS ON FILE | | | | | | | |
| 357763 | NEGRON GONZALEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 357764 | NEGRON GONZALEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 357765 | NEGRON GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 357766 | NEGRON GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 357767 | NEGRON GONZALEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 357768 | Negron Gonzalez, Felix L. | ADDRESS ON FILE | | | | | | | |
| 357770 | NEGRON GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 357771 | NEGRON GONZALEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 357772 | NEGRON GONZALEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 1258911 | NEGRON GONZALEZ, GENARO | ADDRESS ON FILE | | | | | | | |
| 357774 | NEGRON GONZALEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 357775 | NEGRON GONZALEZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 357776 | NEGRON GONZALEZ, HARRY L | ADDRESS ON FILE | | | | | | | |
| 806038 | NEGRON GONZALEZ, HARRY L | ADDRESS ON FILE | | | | | | | |
| 357777 | NEGRON GONZALEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 357778 | NEGRON GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 2073479 | Negron Gonzalez, Ivy M. | ADDRESS ON FILE | | | | | | | |
| 2041291 | Negron Gonzalez, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 357779 | NEGRON GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 357780 | Negron Gonzalez, Javier | ADDRESS ON FILE | | | | | | | |
| 806039 | NEGRON GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 357782 | NEGRON GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 357783 | NEGRON GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 357784 | Negron Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 357785 | NEGRON GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 357786 | NEGRON GONZALEZ, KELIAN | ADDRESS ON FILE | | | | | | | |
| 357787 | NEGRON GONZALEZ, KELIAN M. | ADDRESS ON FILE | | | | | | | |
| 357788 | Negron Gonzalez, Luis H | ADDRESS ON FILE | | | | | | | |
| 357789 | NEGRON GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 357790 | NEGRON GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 357791 | NEGRON GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 357792 | NEGRON GONZALEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 357793 | NEGRON GONZALEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 357794 | NEGRON GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2011433 | NEGRON GONZALEZ, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2012779 | NEGRON GONZALEZ, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 357795 | NEGRON GONZALEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 357796 | NEGRON GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 357797 | NEGRON GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 2115559 | Negron Gonzalez, Marta T. | ADDRESS ON FILE | | | | | | | |
| 357798 | NEGRON GONZALEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 357799 | NEGRON GONZALEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 357800 | NEGRON GONZALEZ, NAZAEL | ADDRESS ON FILE | | | | | | | |
| 357801 | NEGRON GONZALEZ, NEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 357802 | Negron Gonzalez, Nexandra M | ADDRESS ON FILE | | | | | | | |
| 1507467 | NEGRON GONZALEZ, NEXANDRA M. | ADDRESS ON FILE | | | | | | | |
| 806040 | NEGRON GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 357803 | NEGRON GONZALEZ, OMAR A | ADDRESS ON FILE | | | | | | | |
| 357804 | Negron Gonzalez, Omar Antonio | ADDRESS ON FILE | | | | | | | |
| 357805 | NEGRON GONZALEZ, PERLA | ADDRESS ON FILE | | | | | | | |
| 357806 | NEGRON GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 357807 | NEGRON GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 357808 | NEGRON GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 357809 | NEGRON GONZALEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 357810 | NEGRON GONZALEZ, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 357811 | NEGRON GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 357812 | NEGRON GORDILLO, MARGARITO | ADDRESS ON FILE | | | | | | | |
| 357813 | NEGRON GORGAS, EDNA | ADDRESS ON FILE | | | | | | | |
| 357814 | NEGRON GOYTIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 357815 | NEGRON GOYTIA, SONIA L. | ADDRESS ON FILE | | | | | | | |
| 357816 | NEGRON GRASGIRENA, RAMON | ADDRESS ON FILE | | | | | | | |
| 357817 | Negron Green, Angel T | ADDRESS ON FILE | | | | | | | |
| 806041 | NEGRON GREEN, FELIX | ADDRESS ON FILE | | | | | | | |
| 357818 | NEGRON GREEN, SAMUEL E | ADDRESS ON FILE | | | | | | | |
| 357819 | NEGRON GUEITS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 357820 | NEGRON GUERRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 357821 | NEGRON GUTIERREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 357822 | NEGRON GUZMAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 357823 | NEGRON GUZMAN, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 357824 | NEGRON GUZMAN, HIRAM | ADDRESS ON FILE | | | | | | | |
| 357825 | NEGRON GUZMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 1768710 | Negron Guzman, Joel | ADDRESS ON FILE | | | | | | | |
| 357826 | NEGRON GUZMAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357827 | NEGRON GUZMAN, OSCAR L | ADDRESS ON FILE | | | | | | | |
| 357828 | NEGRON GUZMAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 357829 | NEGRON GUZMAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 357830 | NEGRON GUZMAN, ZAIMA Y | ADDRESS ON FILE | | | | | | | |
| 357831 | NEGRON GUZMAN, ZAIMA Y. | ADDRESS ON FILE | | | | | | | |
| 357832 | NEGRON GUZMAN, ZOMARIE | ADDRESS ON FILE | | | | | | | |
| 357833 | NEGRON HEREDIA, NILSA | ADDRESS ON FILE | | | | | | | |
| 357834 | NEGRON HERNANDEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 357835 | NEGRON HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 357836 | NEGRON HERNANDEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 357837 | Negron Hernandez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 357838 | NEGRON HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 806042 | NEGRON HERNANDEZ, DILIA E | ADDRESS ON FILE | | | | | | | |
| 806043 | NEGRON HERNANDEZ, DILIA E | ADDRESS ON FILE | | | | | | | |
| 357839 | NEGRON HERNANDEZ, DORITZA | ADDRESS ON FILE | | | | | | | |
| 357840 | NEGRON HERNANDEZ, EDENISLAO | ADDRESS ON FILE | | | | | | | |
| 357841 | NEGRON HERNANDEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 357842 | NEGRON HERNANDEZ, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 357843 | NEGRON HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 357844 | NEGRON HERNANDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 357845 | NEGRON HERNANDEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 357846 | NEGRON HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 357847 | NEGRON HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1999578 | Negron Hernandez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 357848 | Negron Hernandez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 357849 | NEGRON HERNANDEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 357850 | NEGRON HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2215616 | Negron Hernandez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 2216521 | Negron Hernandez, Juan Antonio | P.O. Box 50086 | | | | Toa Baja | PR | 00950 | |
| 357851 | NEGRON HERNANDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 357852 | NEGRON HERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 357853 | NEGRON HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 357854 | NEGRON HERNANDEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 806044 | NEGRON HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 357855 | NEGRON HERNANDEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 357856 | NEGRON HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 806045 | NEGRON HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 357858 | Negron Hernandez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 357857 | NEGRON HERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357859 | NEGRON HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 357860 | NEGRON HERNANDEZ, NAYDA M | ADDRESS ON FILE | | | | | | | |
| 357861 | NEGRON HERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 357862 | NEGRON HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 357863 | NEGRON HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 357864 | NEGRON HERNANDEZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 357865 | NEGRON HERNANDEZ, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 357866 | NEGRON HERNANDEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 357867 | NEGRON HERNANDEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 357869 | NEGRON HERNANDEZ, YAHARRIS | ADDRESS ON FILE | | | | | | | |
| 806046 | NEGRON HERNANDEZ, YILMARI | ADDRESS ON FILE | | | | | | | |
| 806047 | NEGRON HERNANDEZ, YILMARI | ADDRESS ON FILE | | | | | | | |
| 357871 | NEGRON HUERTAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 806048 | NEGRON HUERTAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 357872 | NEGRON HUERTAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 357873 | NEGRON HUERTAS, RENE | ADDRESS ON FILE | | | | | | | |
| 357874 | NEGRON IBANEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 727497 | NEGRON ICE PLANT | HC 1 BOX 3132 | | | | VILLALBA | PR | 00766 | |
| 727498 | NEGRON ICE PLANT WATER INC | HC 01 BOX 3142 | | | | VILLALBA | PR | 00766 | |
| 357875 | NEGRON IGLESIAS, NILSA M | ADDRESS ON FILE | | | | | | | |
| 357876 | NEGRON IGLESIAS, NORMA | ADDRESS ON FILE | | | | | | | |
| 357877 | NEGRON IRIZARRY JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 357878 | NEGRON IRIZARRY, EILEEN | ADDRESS ON FILE | | | | | | | |
| 2053548 | Negron Irizarry, Eilleen | ADDRESS ON FILE | | | | | | | |
| 2089630 | Negron Irizarry, Eilleen | ADDRESS ON FILE | | | | | | | |
| 2072047 | NEGRON IRIZARRY, EILLEEN | ADDRESS ON FILE | | | | | | | |
| 357879 | NEGRON IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 357880 | NEGRON IRIZARRY, ERIC O. | ADDRESS ON FILE | | | | | | | |
| 357881 | NEGRON IRIZARRY, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 2032879 | Negron Irizarry, Ivan | ADDRESS ON FILE | | | | | | | |
| 357882 | Negron Irizarry, Ivan | ADDRESS ON FILE | | | | | | | |
| 357883 | NEGRON IRIZARRY, LEIDA | ADDRESS ON FILE | | | | | | | |
| 1948285 | NEGRON IRIZARRY, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 357884 | NEGRON IRIZARRY, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 357885 | NEGRON IRIZARRY, NOEL | ADDRESS ON FILE | | | | | | | |
| 1258912 | NEGRON IRIZARRY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 357886 | NEGRON IRIZARRY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 357887 | NEGRON IRRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 357888 | NEGRON JIMENES, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357889 | NEGRON JIMENEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 357890 | NEGRON JIMENEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1450892 | NEGRON JIMENEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1790170 | Negron Jimenez, Edwin | ADDRESS ON FILE | | | | | | | |
| 357891 | NEGRON JIMENEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 357892 | NEGRON JIMENEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 806049 | NEGRON JIMENEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 357893 | NEGRON JIMENEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 357894 | NEGRON JIMENEZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 357895 | NEGRON JIMENEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 357896 | NEGRON JIMENEZ, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 357897 | NEGRON JIMENEZ, SULMA | ADDRESS ON FILE | | | | | | | |
| 1979659 | Negron Jimenez, Edwin | ADDRESS ON FILE | | | | | | | |
| 357898 | NEGRON JORDAN, JULIE | ADDRESS ON FILE | | | | | | | |
| 806050 | NEGRON JORDAN, NURIA | ADDRESS ON FILE | | | | | | | |
| 357900 | NEGRON JUDICE, HARRY | ADDRESS ON FILE | | | | | | | |
| 357901 | NEGRON JUDICE, OMAR | ADDRESS ON FILE | | | | | | | |
| 357902 | NEGRON JUDICE, OMAR | ADDRESS ON FILE | | | | | | | |
| 806051 | NEGRON JULIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 357903 | NEGRON KARMA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 357904 | NEGRON KARMA, JOSE | ADDRESS ON FILE | | | | | | | |
| 357905 | NEGRON KUILAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 806052 | NEGRON LA SANTA, LUZ | ADDRESS ON FILE | | | | | | | |
| 357906 | NEGRON LA SANTA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 357908 | NEGRON LABOY, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 357909 | Negron Laboy, Eugenio | ADDRESS ON FILE | | | | | | | |
| 357910 | Negron Laboy, Jose A | ADDRESS ON FILE | | | | | | | |
| 357911 | Negron Laboy, Jose G | ADDRESS ON FILE | | | | | | | |
| 357912 | Negron Laboy, Jose J | ADDRESS ON FILE | | | | | | | |
| 357913 | NEGRON LABOY, MADELINE | ADDRESS ON FILE | | | | | | | |
| 357914 | NEGRON LABOY, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 357915 | NEGRON LABRADOR, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 357916 | NEGRON LABRADOR, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 806053 | NEGRON LANAUSSE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 357917 | NEGRON LANDRON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 357918 | NEGRON LANDRON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 357919 | NEGRON LANDRON, JAIME J | ADDRESS ON FILE | | | | | | | |
| 357920 | NEGRON LANZOT, WILMA I | ADDRESS ON FILE | | | | | | | |
| 2187972 | Negron Largas, Santos | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357921 | NEGRON LATORRE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 357922 | NEGRON LAUREANO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 357923 | NEGRON LAUREANO, WANDA | ADDRESS ON FILE | | | | | | | |
| 357924 | NEGRON LAVERGNE, EDUVER | ADDRESS ON FILE | | | | | | | |
| 357925 | Negron Leal, Eddie | ADDRESS ON FILE | | | | | | | |
| 357926 | NEGRON LEAL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 357927 | NEGRON LEBRON, ALEX | ADDRESS ON FILE | | | | | | | |
| 357928 | NEGRON LEBRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 2219931 | Negron Lebron, Maria S. | ADDRESS ON FILE | | | | | | | |
| 2201233 | Negrón Lebrón, María S. | ADDRESS ON FILE | | | | | | | |
| 357929 | NEGRON LEDUC, LISMAR | ADDRESS ON FILE | | | | | | | |
| 1954177 | Negron Leon, Asuncion | ADDRESS ON FILE | | | | | | | |
| 357930 | NEGRON LEON, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 357931 | NEGRON LIANZA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 357932 | NEGRON LINARES, RONALD | ADDRESS ON FILE | | | | | | | |
| 357933 | NEGRON LLORENS, JULIO | ADDRESS ON FILE | | | | | | | |
| 2070163 | NEGRON LONGORIA, LUIS B. | ADDRESS ON FILE | | | | | | | |
| 727499 | NEGRON LOPEZ RAFAEL F. | RIO PIEDRAS | 808 COND TOWNHOUSE | | | SAN JUAN | PR | 00923 | |
| 357935 | NEGRON LOPEZ, ABISAY | ADDRESS ON FILE | | | | | | | |
| 357936 | NEGRON LÓPEZ, ABISAY | ADDRESS ON FILE | | | | | | | |
| 357937 | NEGRON LOPEZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 806057 | NEGRON LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 357938 | NEGRON LOPEZ, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 357939 | NEGRON LOPEZ, ANGELA E. | ADDRESS ON FILE | | | | | | | |
| 357940 | NEGRON LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 357941 | NEGRON LOPEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 357943 | NEGRON LOPEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 357942 | NEGRON LOPEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 357944 | NEGRON LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 357945 | NEGRON LOPEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1727592 | Negron Lopez, Carmen E | ADDRESS ON FILE | | | | | | | |
| 1720015 | Negron Lopez, Carmen I | ADDRESS ON FILE | | | | | | | |
| 1861844 | Negron Lopez, Carmen I | ADDRESS ON FILE | | | | | | | |
| 357946 | NEGRON LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 122574 | NEGRON LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 357947 | Negron Lopez, Damaris | ADDRESS ON FILE | | | | | | | |
| 357948 | NEGRON LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 806058 | NEGRON LOPEZ, DANISHA M | ADDRESS ON FILE | | | | | | | |
| 357949 | Negron Lopez, Erasmo | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357950 | NEGRON LOPEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 357951 | NEGRON LOPEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1470678 | NEGRON LOPEZ, HILDA I. | ADDRESS ON FILE | | | | | | | |
| 357952 | NEGRON LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 357953 | Negron Lopez, Ivan E | ADDRESS ON FILE | | | | | | | |
| 357954 | NEGRON LOPEZ, JAIME LUIS. | ADDRESS ON FILE | | | | | | | |
| 357956 | NEGRON LOPEZ, JESSEL O. | ADDRESS ON FILE | | | | | | | |
| 357955 | NEGRON LOPEZ, JESSEL O. | ADDRESS ON FILE | | | | | | | |
| 357957 | NEGRON LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 357958 | Negron Lopez, Jose M | ADDRESS ON FILE | | | | | | | |
| 357959 | NEGRON LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 357960 | NEGRON LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 357962 | NEGRON LOPEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 357963 | NEGRON LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 357964 | NEGRON LOPEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 806059 | NEGRON LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 357965 | NEGRON LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1585389 | Negron Lopez, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 357966 | NEGRON LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 357967 | NEGRON LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 357968 | NEGRON LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 357969 | NEGRON LOPEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 357970 | NEGRON LOPEZ, MARTA N | ADDRESS ON FILE | | | | | | | |
| 357971 | NEGRON LOPEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 357972 | NEGRON LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 806060 | NEGRON LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1747831 | Negron Lopez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 357973 | NEGRON LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1728157 | Negron Lopez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1641306 | Negron Lopez, Milagros | ADDRESS ON FILE | | | | | | | |
| 357974 | NEGRON LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 357975 | Negron Lopez, Nancy Ivette | ADDRESS ON FILE | | | | | | | |
| 806061 | NEGRON LOPEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 806062 | NEGRON LOPEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 357976 | NEGRON LOPEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 1617541 | Negron Lopez, Nilda M. | ADDRESS ON FILE | | | | | | | |
| 357977 | NEGRON LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 357978 | NEGRON LÓPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 357979 | NEGRON LOPEZ, OMAR J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357980 | NEGRON LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 357981 | NEGRON LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 357982 | NEGRON LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1787140 | Negron Lopez, Raymond Armando | ADDRESS ON FILE | | | | | | | |
| 357983 | NEGRON LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 745026 | NEGRON LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 806063 | NEGRON LOPEZ, RITA M | ADDRESS ON FILE | | | | | | | |
| 357984 | NEGRON LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 806064 | NEGRON LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 511876 | NEGRON LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 511876 | NEGRON LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 357985 | NEGRON LOPEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1933440 | Negron Lopez, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 357986 | NEGRON LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 357987 | NEGRON LOPEZ, YAJAIRA E | ADDRESS ON FILE | | | | | | | |
| 806065 | NEGRON LOPEZ, YAJAIRA E. | ADDRESS ON FILE | | | | | | | |
| 357988 | NEGRON LOPEZ,ABISAY | ADDRESS ON FILE | | | | | | | |
| 357989 | NEGRON LORENZI, ADAN | ADDRESS ON FILE | | | | | | | |
| 357990 | NEGRON LOYO, YARIANA | ADDRESS ON FILE | | | | | | | |
| 806067 | NEGRON LOZADA, ANACELYS | ADDRESS ON FILE | | | | | | | |
| 357992 | NEGRON LOZADA, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 806068 | NEGRON LOZADA, KAREN | ADDRESS ON FILE | | | | | | | |
| 357993 | NEGRON LOZADA, KAREN J | ADDRESS ON FILE | | | | | | | |
| 357994 | NEGRON LUCIANO MD, DENNIS | ADDRESS ON FILE | | | | | | | |
| 357995 | NEGRON LUCIANO, DENNIS E. | ADDRESS ON FILE | | | | | | | |
| 1936570 | NEGRON LUCIANO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 1853098 | Negron Luciano, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 357996 | NEGRON LUCIANO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 357997 | NEGRON LUGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 357998 | NEGRON LUGO, JUAN F | ADDRESS ON FILE | | | | | | | |
| 357999 | NEGRON LUGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 358000 | NEGRON LUGO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 1772782 | Negron Lugo, Rogelio | ADDRESS ON FILE | | | | | | | |
| 358001 | NEGRON LUGO, ROSARIS | ADDRESS ON FILE | | | | | | | |
| 358002 | NEGRON LUNA, DORA G | ADDRESS ON FILE | | | | | | | |
| 358003 | NEGRON LUNA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 806070 | NEGRON LUNA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 806071 | NEGRON LUNA, LYDIA Z | ADDRESS ON FILE | | | | | | | |
| 358005 | NEGRON MACHADO, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358007 | NEGRON MACHARGO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 358008 | NEGRON MACLEAN, LIZ | ADDRESS ON FILE | | | | | | | |
| 358009 | NEGRON MADERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 358010 | Negron Madera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 358011 | Negron Malave, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1569939 | Negron Malave, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1568680 | NEGRON MALAVE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 358012 | Negron Maldona, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 1555198 | Negron Maldonado , Raymond | HC -4 Box 4148 | | | | Las Piedras | PR | 00771-9608 | |
| 358014 | NEGRON MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 358013 | NEGRON MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 358015 | Negron Maldonado, Angel L | ADDRESS ON FILE | | | | | | | |
| 358016 | NEGRON MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 358017 | NEGRON MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358018 | NEGRON MALDONADO, DENIS | ADDRESS ON FILE | | | | | | | |
| 358019 | NEGRON MALDONADO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 358020 | NEGRON MALDONADO, ENUDIO | ADDRESS ON FILE | | | | | | | |
| 358021 | NEGRON MALDONADO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 358022 | NEGRON MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 358023 | Negron Maldonado, Jose A | ADDRESS ON FILE | | | | | | | |
| 358024 | NEGRON MALDONADO, LIZAMARIE | ADDRESS ON FILE | | | | | | | |
| 357934 | NEGRON MALDONADO, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 358025 | NEGRON MALDONADO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 358026 | NEGRON MALDONADO, MAILY | ADDRESS ON FILE | | | | | | | |
| 358027 | Negron Maldonado, Martha | ADDRESS ON FILE | | | | | | | |
| 358028 | Negron Maldonado, Neftali | ADDRESS ON FILE | | | | | | | |
| 358029 | NEGRON MALDONADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 358030 | NEGRON MALDONADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 358031 | NEGRON MALDONADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 358032 | NEGRON MALDONADO, OFELIA | ADDRESS ON FILE | | | | | | | |
| 853855 | NEGRON MALDONADO, OLGA Y. | ADDRESS ON FILE | | | | | | | |
| 358033 | NEGRON MALDONADO, OLGA YANEXA | ADDRESS ON FILE | | | | | | | |
| 358034 | NEGRON MALDONADO, PABLO | ADDRESS ON FILE | | | | | | | |
| 358035 | NEGRON MALDONADO, PAULA | ADDRESS ON FILE | | | | | | | |
| 358036 | NEGRON MALDONADO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 1461262 | NEGRON MALDONADO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 1420807 | NEGRÓN MALDONADO, RAYMOND | HC-4 BOX 4148 | | | | LAS PIEDRAS | PR | 00771-9608 | |
| 358037 | NEGRÓN MALDONADO, RAYMOND | POR DERECHO PROPIO | HC-4 BOX 4148 | | | LAS PIEDRAS | PR | 00771-9608 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358038 | NEGRON MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 358039 | NEGRON MALDONADO, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 358040 | NEGRON MALDONADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 358041 | NEGRON MANGUAL, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 806072 | NEGRON MARCANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 358042 | NEGRON MARCANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 358043 | NEGRON MARCHAGO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 358044 | NEGRON MARIANI, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 358045 | NEGRON MARIN, ABNELL | ADDRESS ON FILE | | | | | | | |
| 358046 | NEGRON MARIN, EVA S | ADDRESS ON FILE | | | | | | | |
| 358047 | NEGRON MARIN, GERMAN | ADDRESS ON FILE | | | | | | | |
| 806073 | NEGRON MARIN, IRIS | ADDRESS ON FILE | | | | | | | |
| 358048 | NEGRON MARIN, IRIS | ADDRESS ON FILE | | | | | | | |
| 358049 | NEGRON MARIN, IRIS T | ADDRESS ON FILE | | | | | | | |
| 1938651 | Negron Marin, Iris Teresa | ADDRESS ON FILE | | | | | | | |
| 358050 | NEGRON MARIN, JERRY | ADDRESS ON FILE | | | | | | | |
| 806074 | NEGRON MARIN, JOANIE | ADDRESS ON FILE | | | | | | | |
| 358052 | NEGRON MARIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 2006382 | Negron Marinez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 358053 | NEGRON MARRERO, ALMA | ADDRESS ON FILE | | | | | | | |
| 358054 | NEGRON MARRERO, ALMA | ADDRESS ON FILE | | | | | | | |
| 358055 | NEGRON MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 358056 | NEGRON MARRERO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 358057 | NEGRON MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 358058 | NEGRON MARRERO, ERICK | CALLE AZUCENA P.203-A | BO.INGENIO | | | TOA BAJA | PR | 00949-9625 | |
| 1420808 | NEGRON MARRERO, ERICK | NEGRON MARRERO, ERICK | HC-01 BOX 11654 | | | TOA BAJA | PR | 00949 | |
| 358059 | NEGRON MARRERO, ERICK | POR DERECHO PROPIO | HC-01 BOX 11654 | | | TOA BAJA | PR | 00949 | |
| 358060 | NEGRON MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 358006 | NEGRON MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 358061 | NEGRON MARRERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 358062 | NEGRON MARRERO, NILDA | ADDRESS ON FILE | | | | | | | |
| 358063 | NEGRON MARTIN, JORGE | ADDRESS ON FILE | | | | | | | |
| 358064 | NEGRON MARTINES, JEADY | ADDRESS ON FILE | | | | | | | |
| 1643115 | Negron Martines, Jeady | ADDRESS ON FILE | | | | | | | |
| 806076 | NEGRON MARTINEZ, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 806077 | NEGRON MARTINEZ, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 1683620 | Negron Martinez, Carmen | ADDRESS ON FILE | | | | | | | |
| 358065 | NEGRON MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 358066 | NEGRON MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358067 | NEGRON MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1913020 | Negron Martinez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 76090 | NEGRON MARTINEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1823148 | Negron Martinez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 358068 | NEGRON MARTINEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 358069 | NEGRON MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1530342 | Negron Martinez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 358070 | NEGRON MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1462712 | Negron Martinez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 806078 | NEGRON MARTINEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 358071 | NEGRON MARTINEZ, ENID R | ADDRESS ON FILE | | | | | | | |
| 358072 | Negron Martinez, Felix J. | ADDRESS ON FILE | | | | | | | |
| 2051825 | Negron Martinez, Felix Juan | ADDRESS ON FILE | | | | | | | |
| 2087075 | NEGRON MARTINEZ, FELIX JUAN | ADDRESS ON FILE | | | | | | | |
| 2052575 | Negron Martinez, Felix Juan | ADDRESS ON FILE | | | | | | | |
| 1983238 | Negron Martinez, Felix Juan | ADDRESS ON FILE | | | | | | | |
| 358073 | NEGRON MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 358074 | NEGRON MARTINEZ, GABRIEL JOSE | ADDRESS ON FILE | | | | | | | |
| 1936697 | Negron Martinez, Glorisel | ADDRESS ON FILE | | | | | | | |
| 358075 | NEGRON MARTINEZ, GLORISEL | ADDRESS ON FILE | | | | | | | |
| 1936697 | Negron Martinez, Glorisel | ADDRESS ON FILE | | | | | | | |
| 358076 | NEGRON MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 358077 | NEGRON MARTINEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 358079 | NEGRON MARTINEZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 358080 | NEGRON MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 358081 | NEGRON MARTINEZ, IVIS W. | ADDRESS ON FILE | | | | | | | |
| 806080 | NEGRON MARTINEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 806081 | NEGRON MARTINEZ, IVONNE L | ADDRESS ON FILE | | | | | | | |
| 1974579 | Negron Martinez, Jaime | ADDRESS ON FILE | | | | | | | |
| 358082 | NEGRON MARTINEZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| 806082 | NEGRON MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 358083 | NEGRON MARTINEZ, JANET I | ADDRESS ON FILE | | | | | | | |
| 1661606 | Negrón Martínez, Janet I. | ADDRESS ON FILE | | | | | | | |
| 806083 | NEGRON MARTINEZ, JEADY | ADDRESS ON FILE | | | | | | | |
| 358084 | NEGRON MARTINEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 358085 | NEGRON MARTINEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 358086 | NEGRON MARTINEZ, KEYLA E | ADDRESS ON FILE | | | | | | | |
| 358087 | NEGRON MARTINEZ, LUIS V | ADDRESS ON FILE | | | | | | | |
| 358088 | NEGRON MARTINEZ, LUZ C | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2161641 | Negron Martinez, Lydia Rosa | ADDRESS ON FILE | | | | | | | |
| 358089 | NEGRON MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 358090 | NEGRON MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 358091 | NEGRON MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 358092 | NEGRON MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 358093 | NEGRON MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 358094 | NEGRON MARTINEZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 1776273 | Negron Martinez, Mayra L. | ADDRESS ON FILE | | | | | | | |
| 358095 | NEGRON MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 358078 | NEGRON MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 2125292 | Negron Martinez, Melissa I. | ADDRESS ON FILE | | | | | | | |
| 1600687 | NEGRON MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1600687 | NEGRON MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 358096 | NEGRON MARTINEZ, MILDRED E. | ADDRESS ON FILE | | | | | | | |
| 358097 | NEGRON MARTINEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 358098 | Negron Martinez, Milton G | ADDRESS ON FILE | | | | | | | |
| 358099 | NEGRON MARTINEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 358100 | NEGRON MARTINEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 358101 | NEGRON MARTINEZ, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 358102 | NEGRON MARTINEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 358103 | NEGRON MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 1684287 | Negron Martinez, Norma | ADDRESS ON FILE | | | | | | | |
| 358104 | NEGRON MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 806084 | NEGRON MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 358105 | NEGRON MARTINEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 358106 | NEGRON MARTINEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 358107 | NEGRON MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 358109 | Negron Martinez, Pedro M. | ADDRESS ON FILE | | | | | | | |
| 358110 | Negron Martinez, Raymond | ADDRESS ON FILE | | | | | | | |
| 358111 | NEGRON MARTINEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 358112 | NEGRON MARTINEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 358113 | NEGRON MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 358114 | NEGRON MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 358115 | NEGRON MARTY, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 358116 | NEGRON MARTY, JUSTO A. | ADDRESS ON FILE | | | | | | | |
| 358117 | NEGRON MARTY, NOEMI | ADDRESS ON FILE | | | | | | | |
| 358118 | Negron Mastache, Rene | ADDRESS ON FILE | | | | | | | |
| 358119 | NEGRON MATOS, ALFREDO C | ADDRESS ON FILE | | | | | | | |
| 358120 | Negron Matos, Alfredo Luis | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 806085 | NEGRON MATOS, ARIAN | ADDRESS ON FILE | | | | | | | |
| 358121 | NEGRON MATOS, ARIAN M | ADDRESS ON FILE | | | | | | | |
| 358122 | NEGRON MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 358123 | NEGRON MATOS, CINDY L | ADDRESS ON FILE | | | | | | | |
| 358124 | NEGRON MATOS, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 358126 | NEGRON MATOS, DAIRA | ADDRESS ON FILE | | | | | | | |
| 358127 | NEGRON MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 358128 | Negron Matos, Hernan | ADDRESS ON FILE | | | | | | | |
| 358129 | NEGRON MATOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 358130 | NEGRON MATOS, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| 358131 | NEGRON MATOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 358132 | NEGRON MATOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1741972 | NEGRON MATTA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1741972 | NEGRON MATTA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 806086 | NEGRON MATTEI, NORMARIS | ADDRESS ON FILE | | | | | | | |
| 358133 | NEGRON MAURA, EMMA | ADDRESS ON FILE | | | | | | | |
| 358134 | NEGRON MEDINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 358135 | NEGRON MEDINA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1258913 | NEGRON MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 358136 | Negron Medina, Ernesto J | ADDRESS ON FILE | | | | | | | |
| 358137 | NEGRON MEDINA, HERIC | ADDRESS ON FILE | | | | | | | |
| 358138 | Negron Medina, Joseph | ADDRESS ON FILE | | | | | | | |
| 358139 | NEGRON MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 358140 | Negron Medina, Juan Jose | ADDRESS ON FILE | | | | | | | |
| 358141 | NEGRON MEDINA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 358142 | NEGRON MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 358143 | NEGRON MEDINA, OLGA | ADDRESS ON FILE | | | | | | | |
| 358144 | NEGRON MEDINA, OLGA | ADDRESS ON FILE | | | | | | | |
| 358145 | NEGRON MEJIAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 358146 | Negron Melendez, Angel L | ADDRESS ON FILE | | | | | | | |
| 358147 | NEGRON MELENDEZ, ASHLEY LUIS | ADDRESS ON FILE | | | | | | | |
| 358148 | NEGRON MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 806088 | NEGRON MELENDEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 358149 | NEGRON MELENDEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 358150 | NEGRON MELENDEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 358151 | NEGRON MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 358152 | NEGRON MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 358153 | NEGRON MELENDEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 358154 | Negron Melendez, Jose Gabriel | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358155 | NEGRON MELENDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 358157 | NEGRON MELENDEZ, MARYORIE | ADDRESS ON FILE | | | | | | | |
| 806089 | NEGRON MELENDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 358158 | NEGRON MELENDEZ, NERIDA | ADDRESS ON FILE | | | | | | | |
| 358159 | NEGRON MELENDEZ, SMIRNA | ADDRESS ON FILE | | | | | | | |
| 358160 | Negron Melendez, Thayra C | ADDRESS ON FILE | | | | | | | |
| 358161 | NEGRON MELENDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2034645 | Negron Mendez, Eduardo J. | ADDRESS ON FILE | | | | | | | |
| 358162 | NEGRON MENDEZ, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| 358163 | NEGRON MENDEZ, GLENDA E | ADDRESS ON FILE | | | | | | | |
| 358164 | NEGRON MENDEZ, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 358165 | NEGRON MENDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 358166 | NEGRON MENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 358167 | NEGRON MENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 358168 | NEGRON MENDEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 358169 | NEGRON MENICUCCI, MIGUEL L. | ADDRESS ON FILE | | | | | | | |
| 1641540 | NEGRON MERCADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 358170 | Negron Mercado, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 358171 | NEGRON MERCADO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 358172 | NEGRON MERCADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 358173 | NEGRON MERCADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1420809 | Negron Mercado, Lourdes M | ADDRESS ON FILE | | | | | | | |
| 358174 | NEGRON MERCADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 358175 | NEGRON MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 358176 | NEGRON MERCADO, NIVIA | ADDRESS ON FILE | | | | | | | |
| 806090 | NEGRON MERCED, CARMEN | ADDRESS ON FILE | | | | | | | |
| 806091 | NEGRON MERCED, DESIREE | ADDRESS ON FILE | | | | | | | |
| 358177 | NEGRON MILLAN, IVONNE | ADDRESS ON FILE | | | | | | | |
| 358178 | NEGRON MILLAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 358179 | NEGRON MILLAN, YVONNE | ADDRESS ON FILE | | | | | | | |
| 1990908 | Negron Mirailh , Yvette | ADDRESS ON FILE | | | | | | | |
| 806092 | NEGRON MIRAILH, YVETTE | ADDRESS ON FILE | | | | | | | |
| 358180 | NEGRON MIRAILH, YVETTE | ADDRESS ON FILE | | | | | | | |
| 358181 | NEGRON MIRANDA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 358182 | NEGRON MIRANDA, BLAS | ADDRESS ON FILE | | | | | | | |
| 806093 | NEGRON MIRANDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 358183 | Negron Miranda, Joanny | ADDRESS ON FILE | | | | | | | |
| 358184 | NEGRON MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 806095 | NEGRON MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358185 | NEGRON MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 358186 | NEGRON MIRANDA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 358187 | NEGRON MIRANDA, LARRY | ADDRESS ON FILE | | | | | | | |
| 358188 | NEGRON MIRANDA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 1731099 | Negron Miranda, Mercedes | ADDRESS ON FILE | | | | | | | |
| 806096 | NEGRON MIRANDA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 358189 | NEGRON MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 358190 | NEGRON MIRANDA, RAUL | ADDRESS ON FILE | | | | | | | |
| 358191 | NEGRON MIRANDA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 358192 | NEGRON MIRANDA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 1604493 | Negron Miro, Brenda | ADDRESS ON FILE | | | | | | | |
| 806097 | NEGRON MIRO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 358193 | NEGRON MIRO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 358194 | NEGRON MIRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 358195 | Negron Mojica, Luis | ADDRESS ON FILE | | | | | | | |
| 1824894 | Negron Mojica, Luis E. | ADDRESS ON FILE | | | | | | | |
| 358196 | NEGRON MOJICA, MODESTA | ADDRESS ON FILE | | | | | | | |
| 853857 | Negron Mojica, Modesta | ADDRESS ON FILE | | | | | | | |
| 848210 | NEGRON MOJICA, MODESTA | ADDRESS ON FILE | | | | | | | |
| 1823589 | Negron Mojica, Moraima | ADDRESS ON FILE | | | | | | | |
| 358197 | NEGRON MOJICA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 358198 | NEGRON MOJICA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 358199 | Negron Mojica, Saul | ADDRESS ON FILE | | | | | | | |
| 2113812 | Negron Molina, Carlos | ADDRESS ON FILE | | | | | | | |
| 358200 | NEGRON MOLINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358201 | NEGRON MOLINA, EUDES M | ADDRESS ON FILE | | | | | | | |
| 358202 | NEGRON MOLINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 358203 | NEGRON MOLINA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 358204 | NEGRON MOLINA, NILSA T | ADDRESS ON FILE | | | | | | | |
| 2167429 | Negron Molina, Victor M. | ADDRESS ON FILE | | | | | | | |
| 358205 | NEGRON MOLINA, YAILENE | ADDRESS ON FILE | | | | | | | |
| 358207 | NEGRON MOLINARI, NORMA I | ADDRESS ON FILE | | | | | | | |
| 358208 | NEGRON MONGE, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 358209 | NEGRON MONILLOR, SARAH A | ADDRESS ON FILE | | | | | | | |
| 358210 | NEGRON MONLLOR, LAURA | ADDRESS ON FILE | | | | | | | |
| 358211 | NEGRON MONSERRAT, ADA M | ADDRESS ON FILE | | | | | | | |
| 1993397 | Negron Monserrate , Omar C. | ADDRESS ON FILE | | | | | | | |
| 1907692 | Negron Monserrate, Maria A. | ADDRESS ON FILE | | | | | | | |
| 1907692 | Negron Monserrate, Maria A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1967730 | Negron Monserrate, Maria A. | ADDRESS ON FILE | | | | | | | |
| 358212 | NEGRON MONSERRATE, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 358213 | NEGRON MONSERRATE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1951752 | NEGRON MONSERRATE, OMAR C. | ADDRESS ON FILE | | | | | | | |
| 358214 | NEGRON MONTALVO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 358215 | NEGRON MONTALVO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 358216 | NEGRON MONTALVO, IVAN | ADDRESS ON FILE | | | | | | | |
| 358217 | NEGRON MONTALVO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 358218 | NEGRON MONTALVO, MOISES | ADDRESS ON FILE | | | | | | | |
| 358220 | NEGRON MONTALVO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 358219 | NEGRON MONTALVO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 358221 | NEGRON MONTALVO, WALTER | ADDRESS ON FILE | | | | | | | |
| 1353218 | NEGRON MONTANEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 358222 | NEGRON MONTERO, DANIELIS L | ADDRESS ON FILE | | | | | | | |
| 358224 | NEGRON MONTES, ALMA I. | ADDRESS ON FILE | | | | | | | |
| 358223 | NEGRON MONTES, ALMA I. | ADDRESS ON FILE | | | | | | | |
| 358225 | NEGRON MONTES, ANA M | ADDRESS ON FILE | | | | | | | |
| 1825885 | Negron Montes, Ana M. | ADDRESS ON FILE | | | | | | | |
| 358227 | NEGRON MONTESINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358226 | NEGRON MONTESINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358228 | NEGRON MONTESINO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1420810 | NEGRON MONTESINOS, ZORAIDA | CARMEN M. MALDONADO CABRERA | PO BOX 9023787 | | | SAN JUAN | PR | 00902 | |
| 358229 | NEGRON MORA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 1629295 | Negron Morales , Adelaida | ADDRESS ON FILE | | | | | | | |
| 358230 | NEGRON MORALES MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 358231 | NEGRON MORALES, ANDREA P | ADDRESS ON FILE | | | | | | | |
| 358232 | NEGRON MORALES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 358233 | NEGRON MORALES, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 358234 | Negron Morales, Carmen M | ADDRESS ON FILE | | | | | | | |
| 358235 | NEGRON MORALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 358236 | NEGRON MORALES, EDGARD | ADDRESS ON FILE | | | | | | | |
| 358237 | NEGRON MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 358238 | NEGRON MORALES, GILDA E | ADDRESS ON FILE | | | | | | | |
| 358239 | NEGRON MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 358240 | NEGRON MORALES, JAIRON | ADDRESS ON FILE | | | | | | | |
| 358241 | NEGRON MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 358242 | NEGRON MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 806099 | NEGRON MORALES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358243 | NEGRON MORALES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 358244 | NEGRON MORALES, LUIS I | ADDRESS ON FILE | | | | | | | |
| 358245 | NEGRON MORALES, LYAN | ADDRESS ON FILE | | | | | | | |
| 358246 | NEGRON MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 358247 | Negron Morales, Mariceli | ADDRESS ON FILE | | | | | | | |
| 358248 | NEGRON MORALES, MARIO | ADDRESS ON FILE | | | | | | | |
| 358249 | Negron Morales, Myrna I | ADDRESS ON FILE | | | | | | | |
| 806100 | NEGRON MORALES, NILCA M | ADDRESS ON FILE | | | | | | | |
| 358250 | NEGRON MORALES, OBADIAS | ADDRESS ON FILE | | | | | | | |
| 358251 | NEGRON MORALES, OMAR | ADDRESS ON FILE | | | | | | | |
| 358252 | NEGRON MORALES, OMAR | ADDRESS ON FILE | | | | | | | |
| 358253 | Negron Morales, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 358254 | NEGRON MORALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 358255 | NEGRON MORALES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1668424 | NEGRON MORALES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1772173 | Negrón Morales, Sandra I | ADDRESS ON FILE | | | | | | | |
| 358256 | NEGRON MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 358257 | NEGRON MORAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 358258 | Negron Moran, Elvin J | ADDRESS ON FILE | | | | | | | |
| 1854626 | NEGRON MORAN, ELVIN J. | ADDRESS ON FILE | | | | | | | |
| 2119363 | Negron Moran, Jeanette | ADDRESS ON FILE | | | | | | | |
| 358260 | NEGRON MORAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 358206 | NEGRON MORELOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 358261 | NEGRON MORENO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 358262 | NEGRON MUNIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 358263 | NEGRON MUNIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 358264 | NEGRON MUNOZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 1598722 | Negrón Muñoz, Irma | ADDRESS ON FILE | | | | | | | |
| 358265 | NEGRON MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 358266 | NEGRON MUNOZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| 358267 | Negron Musse, Jessica | ADDRESS ON FILE | | | | | | | |
| 358268 | NEGRON NARCE, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 358269 | NEGRON NARVAEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 358270 | NEGRON NARVAEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 358271 | NEGRON NATAL, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 358272 | NEGRON NATAL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 358273 | NEGRON NAVARRO, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 358274 | NEGRON NAVARRO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 358275 | NEGRON NAVEDO, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 806101 | NEGRON NAVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 358276 | NEGRON NAZARIO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 358277 | Negron Nazario, Elvin | ADDRESS ON FILE | | | | | | | |
| 358278 | NEGRON NAZARIO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 358279 | NEGRON NAZARIO, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 358280 | NEGRON NEGRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 358281 | NEGRON NEGRON, ANA M | ADDRESS ON FILE | | | | | | | |
| 358282 | NEGRON NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 358283 | NEGRON NEGRON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1689527 | Negron Negron, Antonia | ADDRESS ON FILE | | | | | | | |
| 1689527 | Negron Negron, Antonia | ADDRESS ON FILE | | | | | | | |
| 358284 | NEGRON NEGRON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 358285 | Negron Negron, Antonio | ADDRESS ON FILE | | | | | | | |
| 358287 | NEGRON NEGRON, ARCANGEL | ADDRESS ON FILE | | | | | | | |
| 358286 | Negron Negron, Arcangel | ADDRESS ON FILE | | | | | | | |
| 358288 | NEGRON NEGRON, CARLA | ADDRESS ON FILE | | | | | | | |
| 358289 | NEGRON NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2013968 | Negron Negron, Carmen A. | 1531 Bda. Salazar Sabduria | | | | Ponce | PR | 00717 | |
| 1960150 | Negron Negron, Carmen A. | 1531 Bda. Salazar Sabiduria | | | | Ponce | PR | 00717 | |
| 1685788 | Negron Negron, Claribel | ADDRESS ON FILE | | | | | | | |
| 358290 | NEGRON NEGRON, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 358291 | NEGRON NEGRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 1638584 | NEGRON NEGRON, ELBA | ADDRESS ON FILE | | | | | | | |
| 358292 | NEGRON NEGRON, ELIXANDER | ADDRESS ON FILE | | | | | | | |
| 358293 | NEGRON NEGRON, ELVIN | ADDRESS ON FILE | | | | | | | |
| 358294 | NEGRON NEGRON, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 358295 | NEGRON NEGRON, GRACE | ADDRESS ON FILE | | | | | | | |
| 358296 | NEGRON NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 358297 | Negron Negron, Hernan | ADDRESS ON FILE | | | | | | | |
| 358298 | NEGRON NEGRON, INES | ADDRESS ON FILE | | | | | | | |
| 358299 | NEGRON NEGRON, JEAN C. | ADDRESS ON FILE | | | | | | | |
| 358300 | NEGRON NEGRON, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 358301 | NEGRON NEGRON, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 358302 | NEGRON NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 358303 | NEGRON NEGRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 358304 | Negron Negron, Jose A | ADDRESS ON FILE | | | | | | | |
| 1534917 | Negron Negron, Jose A. | ADDRESS ON FILE | | | | | | | |
| 358305 | NEGRON NEGRON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 358306 | NEGRON NEGRON, JUAN E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358307 | NEGRON NEGRON, LAURA M | ADDRESS ON FILE | | | | | | | |
| 358308 | NEGRON NEGRON, LIDMARIE | ADDRESS ON FILE | | | | | | | |
| 358309 | NEGRON NEGRON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 358310 | NEGRON NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 806102 | NEGRON NEGRON, LYZMARIE | ADDRESS ON FILE | | | | | | | |
| 806103 | NEGRON NEGRON, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 358311 | NEGRON NEGRON, MARILU | ADDRESS ON FILE | | | | | | | |
| 358312 | NEGRON NEGRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 806104 | NEGRON NEGRON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 358313 | NEGRON NEGRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 358314 | Negron Negron, Minerva | ADDRESS ON FILE | | | | | | | |
| 358315 | NEGRON NEGRON, MINERVA | ADDRESS ON FILE | | | | | | | |
| 358316 | NEGRON NEGRON, MYNELLIES | ADDRESS ON FILE | | | | | | | |
| 1718215 | NEGRON NEGRON, NILDA | ADDRESS ON FILE | | | | | | | |
| 358317 | NEGRON NEGRON, NILDA I | ADDRESS ON FILE | | | | | | | |
| 358318 | NEGRON NEGRON, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 358319 | NEGRON NEGRON, OLGA | ADDRESS ON FILE | | | | | | | |
| 358320 | NEGRON NEGRON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 806105 | NEGRON NEGRON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 806106 | NEGRON NEGRON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 358321 | NEGRON NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 853858 | NEGRON NEGRON, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 358323 | NEGRON NEGRON, ROSA | ADDRESS ON FILE | | | | | | | |
| 358324 | NEGRON NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 358325 | NEGRON NEGRON, SARA | ADDRESS ON FILE | | | | | | | |
| 358326 | NEGRON NEGRON, SIRIMAR | ADDRESS ON FILE | | | | | | | |
| 358327 | NEGRON NEGRON, VANESSA DE | ADDRESS ON FILE | | | | | | | |
| 358328 | NEGRON NEGRON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1795128 | NEGRON NEGRON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 806108 | NEGRON NEGRON, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 358329 | NEGRON NEGRON, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 358330 | NEGRON NEGRON, YANID E | ADDRESS ON FILE | | | | | | | |
| 1892461 | Negron Negron, Yanid Enid | ADDRESS ON FILE | | | | | | | |
| 806109 | NEGRON NEGRON, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1726611 | NEGRON NEGRON, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 358332 | NEGRON NEGRON, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 358333 | NEGRON NIEVES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 358334 | NEGRON NIEVES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 358335 | NEGRON NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358336 | NEGRON NIEVES, EUNICE | ADDRESS ON FILE | | | | | | | |
| 358337 | NEGRON NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 358338 | NEGRON NIEVES, HEYDDY | ADDRESS ON FILE | | | | | | | |
| 358339 | NEGRON NIEVES, JEFTER | ADDRESS ON FILE | | | | | | | |
| 358340 | NEGRON NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 806111 | NEGRON NIEVES, MARTA E | ADDRESS ON FILE | | | | | | | |
| 806112 | NEGRON NIEVES, NAYDA | ADDRESS ON FILE | | | | | | | |
| 358341 | NEGRON NIEVES, NAYDA | ADDRESS ON FILE | | | | | | | |
| 358342 | NEGRON NIEVES, NELSON | ADDRESS ON FILE | | | | | | | |
| 358343 | NEGRON NIEVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 358344 | Negron Nieves, Sandro | ADDRESS ON FILE | | | | | | | |
| 358345 | NEGRON NIEVES, SHALLYMECK | ADDRESS ON FILE | | | | | | | |
| 358346 | Negron Nieves, Walbert | ADDRESS ON FILE | | | | | | | |
| 358347 | NEGRON NIEVES, WALBERT | ADDRESS ON FILE | | | | | | | |
| 358348 | NEGRON NIEVES, YUISA | ADDRESS ON FILE | | | | | | | |
| 358349 | NEGRON OCASIO MD, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 358350 | NEGRON OCASIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358351 | NEGRON OCASIO, EDISON | ADDRESS ON FILE | | | | | | | |
| 358352 | NEGRON OCASIO, FRANK | ADDRESS ON FILE | | | | | | | |
| 358353 | NEGRON OCASIO, LUANNE | ADDRESS ON FILE | | | | | | | |
| 358354 | NEGRON OCASIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 358355 | NEGRON OCASIO, NITZA I | ADDRESS ON FILE | | | | | | | |
| 358356 | NEGRON OCASIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 806113 | NEGRON OCASIO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 358357 | NEGRON OCASIO, YADIRA I | ADDRESS ON FILE | | | | | | | |
| 358358 | NEGRON OCASIO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 358359 | NEGRON OJEDA, JANICE | ADDRESS ON FILE | | | | | | | |
| 1951932 | Negron Ojeda, Janice | ADDRESS ON FILE | | | | | | | |
| 358360 | NEGRON OJEDA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 358361 | NEGRON OLABARRIETA, OLAGUIBET | ADDRESS ON FILE | | | | | | | |
| 358362 | NEGRON OLIVERA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 358363 | NEGRON OLIVERAS, EDITH J. | ADDRESS ON FILE | | | | | | | |
| 358364 | NEGRON OLIVERAS, EVELYN F | ADDRESS ON FILE | | | | | | | |
| 358365 | NEGRON OLIVERAS, FREDDY | ADDRESS ON FILE | | | | | | | |
| 358366 | NEGRON OLIVERAS, GISELLE | ADDRESS ON FILE | | | | | | | |
| 358367 | NEGRON OLIVERAS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 358368 | NEGRON OLIVERAS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 358369 | NEGRON OLIVIERI, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2084597 | Negron Olivieri, Ana M. | ADDRESS ON FILE | | | | | | | |
| 358370 | NEGRON OLIVIERI, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 358371 | NEGRON OLIVIERI, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 358372 | NEGRON OLIVO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 358373 | NEGRON OLIVO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 358374 | NEGRON OQUENDO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 358375 | NEGRON OQUENDO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 806114 | NEGRON OQUENDO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 358376 | NEGRON OQUENDO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 358377 | NEGRON OQUENDO, FELIX | ADDRESS ON FILE | | | | | | | |
| 358378 | NEGRON OQUENDO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 1644014 | Negron Oquendo, Idalia | ADDRESS ON FILE | | | | | | | |
| 358379 | NEGRON OQUENDO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 806115 | NEGRON OQUENDO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 358380 | NEGRON OQUENDO, SARA I. | ADDRESS ON FILE | | | | | | | |
| 358381 | NEGRON OROPEZA, SARIBEL | ADDRESS ON FILE | | | | | | | |
| 358382 | NEGRON ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 358383 | NEGRON ORTEGA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 358384 | NEGRON ORTEGA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 358385 | NEGRON ORTEGA,JUAN M. | ADDRESS ON FILE | | | | | | | |
| 358386 | NEGRON ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1902752 | Negron Ortiz, Alicia | ADDRESS ON FILE | | | | | | | |
| 1886657 | Negron Ortiz, Alicia | ADDRESS ON FILE | | | | | | | |
| 2053261 | NEGRON ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 358387 | NEGRON ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 806116 | NEGRON ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 358388 | NEGRON ORTIZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 358389 | NEGRON ORTIZ, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 358390 | NEGRON ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358391 | NEGRON ORTIZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 358392 | NEGRON ORTIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 2099566 | Negron Ortiz, Carmen Adelia | ADDRESS ON FILE | | | | | | | |
| 358393 | NEGRON ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 358394 | Negron Ortiz, Dario | ADDRESS ON FILE | | | | | | | |
| 358395 | NEGRON ORTIZ, DARIO | ADDRESS ON FILE | | | | | | | |
| 358396 | NEGRON ORTIZ, DELIZADITH | ADDRESS ON FILE | | | | | | | |
| 358397 | NEGRON ORTIZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 358398 | NEGRON ORTIZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 358399 | NEGRON ORTIZ, EILEEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358400 | NEGRON ORTIZ, ELIECER | ADDRESS ON FILE | | | | | | | |
| 2029665 | NEGRON ORTIZ, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| 358402 | NEGRON ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 2176654 | NEGRON ORTIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 159911 | NEGRON ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 159911 | NEGRON ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 358403 | NEGRON ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 358404 | NEGRON ORTIZ, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 358405 | NEGRON ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 358406 | NEGRON ORTIZ, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 2143714 | Negron Ortiz, Idriana | ADDRESS ON FILE | | | | | | | |
| 806119 | NEGRON ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 358407 | NEGRON ORTIZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 358408 | NEGRON ORTIZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 358409 | NEGRON ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 358410 | NEGRON ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 358411 | NEGRON ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 358412 | NEGRON ORTIZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| 1737099 | Negron Ortiz, Joriannmarie | ADDRESS ON FILE | | | | | | | |
| 358413 | NEGRON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 358415 | NEGRON ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 358414 | NEGRON ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 358416 | NEGRON ORTIZ, JOSEIRA | ADDRESS ON FILE | | | | | | | |
| 358417 | NEGRON ORTIZ, JUAN I | ADDRESS ON FILE | | | | | | | |
| 806120 | NEGRON ORTIZ, LEIRA Y | ADDRESS ON FILE | | | | | | | |
| 358418 | NEGRON ORTIZ, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 358419 | NEGRON ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 358420 | NEGRON ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 358421 | NEGRON ORTIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 358422 | Negron Ortiz, Magda | ADDRESS ON FILE | | | | | | | |
| 358423 | NEGRON ORTIZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 806122 | NEGRON ORTIZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 358424 | NEGRON ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 358425 | NEGRON ORTIZ, MARIA DE LA C | ADDRESS ON FILE | | | | | | | |
| 358426 | NEGRON ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 358427 | NEGRON ORTIZ, MARIANE E | ADDRESS ON FILE | | | | | | | |
| 358428 | NEGRON ORTIZ, MARINELLYS | ADDRESS ON FILE | | | | | | | |
| 358429 | NEGRON ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 358430 | NEGRON ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358431 | NEGRON ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 358432 | NEGRON ORTIZ, MILTON A. | ADDRESS ON FILE | | | | | | | |
| 358433 | NEGRON ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 358434 | NEGRON ORTIZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 358435 | NEGRON ORTIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 358436 | NEGRON ORTIZ, NILDA G | ADDRESS ON FILE | | | | | | | |
| 358437 | NEGRON ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 358438 | NEGRON ORTIZ, PABLO R | ADDRESS ON FILE | | | | | | | |
| 1258914 | NEGRON ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 358439 | NEGRON ORTIZ, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| 358440 | NEGRON ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 358441 | NEGRON ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 358442 | NEGRON ORTIZ, YOMAIRA T | ADDRESS ON FILE | | | | | | | |
| 806123 | NEGRON ORTIZ, YOMAIRA T | ADDRESS ON FILE | | | | | | | |
| 358444 | NEGRON OSORIO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 806124 | NEGRON OTERO, ANA M | ADDRESS ON FILE | | | | | | | |
| 2222810 | Negron Otero, Angel F. | ADDRESS ON FILE | | | | | | | |
| 358445 | NEGRON OTERO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 358446 | NEGRON OTERO, ARNALDO L. | ADDRESS ON FILE | | | | | | | |
| 358447 | NEGRON OTERO, ARNALDO L. | ADDRESS ON FILE | | | | | | | |
| 358448 | NEGRON OTERO, BETSY | ADDRESS ON FILE | | | | | | | |
| 358449 | NEGRON OTERO, BETSY | ADDRESS ON FILE | | | | | | | |
| 358450 | NEGRON OTERO, BETSY | ADDRESS ON FILE | | | | | | | |
| 1764443 | Negron Otero, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 358451 | NEGRON OTERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 358452 | Negron Otero, Harold | ADDRESS ON FILE | | | | | | | |
| 358453 | NEGRON OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 358454 | Negron Otero, Lizette | ADDRESS ON FILE | | | | | | | |
| 1939867 | Negron Otero, Luis | ADDRESS ON FILE | | | | | | | |
| 358455 | NEGRON OTERO, LYSANDRA | ADDRESS ON FILE | | | | | | | |
| 358456 | NEGRON OTERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 358457 | NEGRON OTERO, MARIAN | ADDRESS ON FILE | | | | | | | |
| 358458 | NEGRON OTERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 358459 | NEGRON OTERO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 358461 | NEGRON OYOLA, LESLIANIE M | ADDRESS ON FILE | | | | | | | |
| 358462 | NEGRON PABON, BERNABE | ADDRESS ON FILE | | | | | | | |
| 358463 | NEGRON PABON, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 358467 | NEGRON PACHECO , LUZ E. | ADDRESS ON FILE | | | | | | | |
| 1952661 | Negron Pacheco, Elivette | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358464 | NEGRON PACHECO, ELIVETTE | ADDRESS ON FILE | | | | | | | |
| 358465 | NEGRON PACHECO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 358466 | NEGRON PACHECO, JAIME | ADDRESS ON FILE | | | | | | | |
| 358468 | NEGRON PADILLA, ANA E | ADDRESS ON FILE | | | | | | | |
| 358469 | NEGRON PADILLA, DENNIE | ADDRESS ON FILE | | | | | | | |
| 358470 | Negron Padilla, Edson R | ADDRESS ON FILE | | | | | | | |
| 2115369 | Negron Padilla, Edson R. | ADDRESS ON FILE | | | | | | | |
| 358471 | NEGRON PADILLA, REYES | ADDRESS ON FILE | | | | | | | |
| 358472 | NEGRON PADILLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 358473 | NEGRON PADIN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 358474 | NEGRON PADIN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 358475 | NEGRON PAEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 1733467 | Negron Pagan , Luisa J. | ADDRESS ON FILE | | | | | | | |
| 358476 | NEGRON PAGAN, ANA | ADDRESS ON FILE | | | | | | | |
| 358477 | NEGRON PAGAN, BASILISA | ADDRESS ON FILE | | | | | | | |
| 358478 | NEGRON PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358479 | NEGRON PAGAN, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 358480 | Negron Pagan, Jose A | ADDRESS ON FILE | | | | | | | |
| 358481 | NEGRON PAGAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1970923 | Negron Pagan, Judith | ADDRESS ON FILE | | | | | | | |
| 358482 | NEGRON PAGAN, LINDA | ADDRESS ON FILE | | | | | | | |
| 358483 | Negron Pagan, Luis A. | ADDRESS ON FILE | | | | | | | |
| 358484 | NEGRON PAGAN, LUISA J | ADDRESS ON FILE | | | | | | | |
| 806126 | NEGRON PAGAN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 358485 | NEGRON PAGAN, MARANGELLY | ADDRESS ON FILE | | | | | | | |
| 358486 | NEGRON PAGAN, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 358487 | NEGRON PAGAN, MARLENY | ADDRESS ON FILE | | | | | | | |
| 853860 | NEGRON PAGAN, MARLENY | ADDRESS ON FILE | | | | | | | |
| 358488 | NEGRON PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 740681 | NEGRON PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 358489 | NEGRON PAGAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| 358490 | NEGRON PAGAN, SACHA | ADDRESS ON FILE | | | | | | | |
| 806127 | NEGRON PAGAN, SHANAZ C | ADDRESS ON FILE | | | | | | | |
| 358491 | Negron Pagan, Veronica | ADDRESS ON FILE | | | | | | | |
| 358492 | NEGRON PAGAN, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 358493 | NEGRON PAGAN, WESLIE | ADDRESS ON FILE | | | | | | | |
| 1420811 | NEGRON PAGAN, YOLANDA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358495 | NEGRON PAGAN, YOSHIRA | ADDRESS ON FILE | | | | | | | |
| 358497 | Negron Pantoja, Rafael | ADDRESS ON FILE | | | | | | | |
| 358498 | NEGRON PANTOJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 358499 | NEGRON PANTOJAS, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 358500 | NEGRON PANTOJAS, NENIE | ADDRESS ON FILE | | | | | | | |
| 358501 | NEGRON PANTOJAS, NENNIE | ADDRESS ON FILE | | | | | | | |
| 806128 | NEGRON PARRILLA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 358502 | NEGRON PEDRAZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 358503 | NEGRON PELUYERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 358504 | NEGRON PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1658541 | Negron Pena, Rafael | ADDRESS ON FILE | | | | | | | |
| 358505 | NEGRON PEREZ, ADA Y | ADDRESS ON FILE | | | | | | | |
| 358506 | NEGRON PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1931028 | Negron Perez, Anaida | ADDRESS ON FILE | | | | | | | |
| 358507 | Negron Perez, Anaida | ADDRESS ON FILE | | | | | | | |
| 358508 | NEGRON PEREZ, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 358509 | NEGRON PEREZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 358510 | NEGRON PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1668179 | Negron Perez, Carmen Y. | ADDRESS ON FILE | | | | | | | |
| 806129 | NEGRON PEREZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 358511 | NEGRON PEREZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 358512 | NEGRON PEREZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 1875933 | Negron Perez, Doris | ADDRESS ON FILE | | | | | | | |
| 2131684 | Negron Perez, Doris | ADDRESS ON FILE | | | | | | | |
| 358513 | NEGRON PEREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 358514 | NEGRON PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 358460 | NEGRON PEREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 358515 | NEGRON PEREZ, GRACIANO | ADDRESS ON FILE | | | | | | | |
| 358516 | NEGRON PEREZ, GRAMARIS | ADDRESS ON FILE | | | | | | | |
| 358517 | NEGRON PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 358518 | NEGRON PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 358519 | NEGRON PEREZ, JAIME J | ADDRESS ON FILE | | | | | | | |
| 358520 | NEGRON PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 358521 | NEGRON PEREZ, LITZALY | ADDRESS ON FILE | | | | | | | |
| 358522 | NEGRON PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 358523 | NEGRON PEREZ, LOURDES V | ADDRESS ON FILE | | | | | | | |
| 358524 | NEGRON PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 358525 | NEGRON PEREZ, LUIS D. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358526 | NEGRON PEREZ, MAIRIM | ADDRESS ON FILE | | | | | | | |
| 358527 | NEGRON PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 358528 | NEGRON PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 358529 | NEGRON PEREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 358530 | NEGRON PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 358531 | NEGRON PEREZ, NARCISO | ADDRESS ON FILE | | | | | | | |
| 358532 | NEGRON PEREZ, ORLIZZIE | ADDRESS ON FILE | | | | | | | |
| 1635364 | Negron Perez, Rafael | ADDRESS ON FILE | | | | | | | |
| 358533 | NEGRON PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 358534 | NEGRON PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 358535 | NEGRON PEREZ, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 358536 | NEGRON PEREZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| 2207495 | Negron Perez, Wilfred | ADDRESS ON FILE | | | | | | | |
| 358537 | NEGRON PEREZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 358538 | NEGRON PEREZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 358539 | NEGRON PEREZ, YANELLIE | ADDRESS ON FILE | | | | | | | |
| 1916096 | Negron Perez, Yilda | ADDRESS ON FILE | | | | | | | |
| 806130 | NEGRON PEREZ, YILDA | ADDRESS ON FILE | | | | | | | |
| 358540 | NEGRON PEREZ, YILDA E | ADDRESS ON FILE | | | | | | | |
| 358542 | NEGRON PICART, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 358541 | NEGRON PICART, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 358543 | NEGRON PIERLUISSI, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 358544 | NEGRON PIMENTEL, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 358545 | NEGRON PIMENTEL, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 358546 | NEGRON PIZARRO, JOE | ADDRESS ON FILE | | | | | | | |
| 358547 | NEGRON PIZARRO, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 358548 | NEGRON PLACER, ALICIA | ADDRESS ON FILE | | | | | | | |
| 358549 | NEGRON PLACER, ALICIA | ADDRESS ON FILE | | | | | | | |
| 358550 | NEGRON PLACER, LOURDES | ADDRESS ON FILE | | | | | | | |
| 358551 | NEGRON POMALES, HECTOR W. | ADDRESS ON FILE | | | | | | | |
| 358552 | NEGRON PORTILLO, LIC., LUIS M. | ADDRESS ON FILE | | | | | | | |
| 358553 | NEGRON PORTILLO, MARIO | ADDRESS ON FILE | | | | | | | |
| 1723718 | Negron Quero, Lissette | ADDRESS ON FILE | | | | | | | |
| 358554 | NEGRON QUERO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 358555 | NEGRON QUILES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 358556 | NEGRON QUILES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 358557 | NEGRON QUILES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 358559 | NEGRON QUILES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 358558 | NEGRON QUILES, MYRNA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358560 | NEGRON QUILES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 851755 | NEGRON QUILES, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 1471721 | Negron Quiles, Yolanda I. | ADDRESS ON FILE | | | | | | | |
| 358562 | NEGRON QUINONES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 358563 | NEGRON QUINONES, ANA D | ADDRESS ON FILE | | | | | | | |
| 358564 | NEGRON QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 806131 | NEGRON QUINONES, DELSY M | ADDRESS ON FILE | | | | | | | |
| 358565 | NEGRON QUINONES, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 358566 | NEGRON QUINONES, HILDA | ADDRESS ON FILE | | | | | | | |
| 358567 | NEGRON QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 358568 | Negron Quinones, Jose R | ADDRESS ON FILE | | | | | | | |
| 358569 | NEGRON QUINONES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2120929 | NEGRON QUINONES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 1921039 | Negron Quinones, Maria M. | ADDRESS ON FILE | | | | | | | |
| 358570 | NEGRON QUINONES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 358571 | NEGRON QUINONES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 358572 | NEGRON QUINONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 358573 | NEGRON QUINONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 806132 | NEGRON QUINONES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 358574 | NEGRON QUINONES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 358575 | Negron Quinones, Pura L. | ADDRESS ON FILE | | | | | | | |
| 358576 | NEGRON QUINONES, TEODOSIO | ADDRESS ON FILE | | | | | | | |
| 358577 | NEGRON QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 358578 | NEGRON QUINONEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 358579 | NEGRON QUINTANA, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 358580 | NEGRON QUINTANA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 358581 | NEGRON QUIROS, EDNA L | ADDRESS ON FILE | | | | | | | |
| 358583 | NEGRON RAMIREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 358584 | NEGRON RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 358585 | NEGRON RAMIREZ, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 358586 | NEGRON RAMIREZ, LAURA V | ADDRESS ON FILE | | | | | | | |
| 358587 | NEGRON RAMIREZ, WANDA J | ADDRESS ON FILE | | | | | | | |
| 358588 | NEGRON RAMOS, ALBERT | ADDRESS ON FILE | | | | | | | |
| 1958529 | Negron Ramos, Albert | ADDRESS ON FILE | | | | | | | |
| 806133 | NEGRON RAMOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 358589 | Negron Ramos, Angel J | ADDRESS ON FILE | | | | | | | |
| 358590 | NEGRON RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 358591 | NEGRON RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358592 | NEGRON RAMOS, DAIANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358593 | NEGRON RAMOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 358594 | NEGRON RAMOS, JERRYEL | ADDRESS ON FILE | | | | | | | |
| 358595 | NEGRON RAMOS, JOHAN | ADDRESS ON FILE | | | | | | | |
| 806134 | NEGRON RAMOS, KEYLA D | ADDRESS ON FILE | | | | | | | |
| 806135 | NEGRON RAMOS, KEYLA D | ADDRESS ON FILE | | | | | | | |
| 358596 | NEGRON RAMOS, KEYLA D | ADDRESS ON FILE | | | | | | | |
| 358597 | NEGRON RAMOS, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 358598 | NEGRON RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 358599 | NEGRON RAMOS, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 358600 | NEGRON RAMOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 358601 | NEGRON RAMOS, PETRA | ADDRESS ON FILE | | | | | | | |
| 806136 | NEGRON RAMOS, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 358602 | NEGRON RAMOS, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 358603 | NEGRON RENTAS, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 806137 | NEGRON RESTO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 806138 | NEGRON RESTO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 358605 | NEGRON RESTO, EISET | ADDRESS ON FILE | | | | | | | |
| 358606 | NEGRON RESTO,EMILIA | ADDRESS ON FILE | | | | | | | |
| 358607 | Negron Reyes, Ana C | ADDRESS ON FILE | | | | | | | |
| 2033078 | Negron Reyes, Angelita | ADDRESS ON FILE | | | | | | | |
| 358608 | NEGRON REYES, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 2033078 | Negron Reyes, Angelita | ADDRESS ON FILE | | | | | | | |
| 806139 | NEGRON REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 358609 | NEGRON REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1731384 | NEGRON REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 358610 | NEGRON REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1431549 | Negron Reyes, Fermin | ADDRESS ON FILE | | | | | | | |
| 1431549 | Negron Reyes, Fermin | ADDRESS ON FILE | | | | | | | |
| 358612 | NEGRON REYES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 358613 | NEGRON REYES, IRIS A. | ADDRESS ON FILE | | | | | | | |
| 358614 | NEGRON REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 358615 | NEGRON REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 358616 | NEGRON REYES, JUAN O | ADDRESS ON FILE | | | | | | | |
| 806140 | NEGRON REYES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 358617 | NEGRON REYES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 358618 | NEGRON REYES, JUDIMAR | ADDRESS ON FILE | | | | | | | |
| 358619 | Negron Reyes, Luis D. | ADDRESS ON FILE | | | | | | | |
| 358620 | NEGRON REYES, LUSIDA M | ADDRESS ON FILE | | | | | | | |
| 358621 | NEGRON REYES, MARITZA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358622 | NEGRON REYES, MARTA | ADDRESS ON FILE | | | | | | | |
| 358623 | NEGRON REYES, MARY LUZ | ADDRESS ON FILE | | | | | | | |
| 806141 | NEGRON REYES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2175371 | NEGRON REYES, NELSON | PO BOX 595 | | | | UTUADO | PR | 00641 | |
| 358624 | Negron Reyes, Nestor | ADDRESS ON FILE | | | | | | | |
| 358626 | NEGRON REYES, NOELI | ADDRESS ON FILE | | | | | | | |
| 806142 | NEGRON REYES, NOELI M | ADDRESS ON FILE | | | | | | | |
| 358627 | NEGRON REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 806143 | NEGRON REYES, ROSA | ADDRESS ON FILE | | | | | | | |
| 358628 | NEGRON REYES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 358629 | NEGRON RIOS, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 358630 | NEGRON RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 358631 | NEGRON RIOS, LIXZADIA | ADDRESS ON FILE | | | | | | | |
| 358632 | NEGRON RIOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 358633 | NEGRON RIOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 358634 | NEGRON RIOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 806144 | NEGRON RIOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 2226784 | Negron Rios, Michelle | Carr 807 KM 5.1 | | | | Corozal | PR | 00783 | |
| 358635 | NEGRON RIOS, MICHELLE | HC-03 BOX 12183 | | | | COROZAL | PR | 00783 | |
| 358636 | NEGRON RIOS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 358637 | NEGRON RIOS, URSULINA | ADDRESS ON FILE | | | | | | | |
| 358638 | NEGRON RIOS, YAMILIS | ADDRESS ON FILE | | | | | | | |
| 1517138 | NEGRON RIVERA , AWILDA | ADDRESS ON FILE | | | | | | | |
| 848473 | NEGRON RIVERA ANGEL R. | RR 3 BOX 3319 | | | | SAN JUAN | PR | 00926 | |
| 358639 | NEGRON RIVERA MD, ELSIE | ADDRESS ON FILE | | | | | | | |
| 358640 | NEGRON RIVERA MD, RAMON E | ADDRESS ON FILE | | | | | | | |
| 806145 | NEGRON RIVERA, AIXA | ADDRESS ON FILE | | | | | | | |
| 358641 | NEGRON RIVERA, ALMA I | ADDRESS ON FILE | | | | | | | |
| 806146 | NEGRON RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 1258916 | NEGRON RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 358642 | NEGRON RIVERA, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 2138468 | Negron Rivera, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 358643 | NEGRON RIVERA, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 840050 | NEGRÓN RIVERA, ÁNGEL R. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 358644 | NEGRON RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 612023 | Negron Rivera, Angelina | ADDRESS ON FILE | | | | | | | |
| 358645 | NEGRON RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2074595 | NEGRON RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 614965 | NEGRON RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 358646 | NEGRON RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 806147 | NEGRON RIVERA, AUREA | ADDRESS ON FILE | | | | | | | |
| 358647 | NEGRON RIVERA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 1834322 | Negron Rivera, Awilda | ADDRESS ON FILE | | | | | | | |
| 1546823 | NEGRON RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 358648 | NEGRON RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 358649 | NEGRON RIVERA, BERNISSE | ADDRESS ON FILE | | | | | | | |
| 358650 | NEGRON RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 358652 | NEGRON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358653 | NEGRON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358651 | NEGRON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358654 | NEGRON RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 358655 | NEGRON RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2025184 | Negron Rivera, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 1595206 | Negron Rivera, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 358656 | NEGRON RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1875168 | Negron Rivera, Carmen J | ADDRESS ON FILE | | | | | | | |
| 1874905 | Negron Rivera, Carmen J | ADDRESS ON FILE | | | | | | | |
| 1935370 | Negron Rivera, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 1850744 | Negron Rivera, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 1939610 | Negron Rivera, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 1804957 | Negrón Rivera, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 358657 | NEGRON RIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 806148 | NEGRON RIVERA, CHARITO | ADDRESS ON FILE | | | | | | | |
| 1658727 | Negron Rivera, Charito J. | ADDRESS ON FILE | | | | | | | |
| 358659 | NEGRON RIVERA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 358660 | NEGRON RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 806149 | NEGRON RIVERA, DIGNA | ADDRESS ON FILE | | | | | | | |
| 358661 | NEGRON RIVERA, DIGNA M | ADDRESS ON FILE | | | | | | | |
| 358662 | NEGRON RIVERA, ELISA | ADDRESS ON FILE | | | | | | | |
| 358663 | NEGRON RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 358664 | NEGRON RIVERA, EMILY | ADDRESS ON FILE | | | | | | | |
| 358665 | NEGRON RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 358666 | Negron Rivera, Erick R. | ADDRESS ON FILE | | | | | | | |
| 358667 | NEGRON RIVERA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 358668 | NEGRON RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 358669 | NEGRON RIVERA, FELIX N | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1258917 | NEGRON RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 358670 | NEGRON RIVERA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 358671 | NEGRON RIVERA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 358672 | NEGRON RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 358673 | NEGRON RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 358674 | NEGRON RIVERA, GLORY C. | ADDRESS ON FILE | | | | | | | |
| 358676 | NEGRON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 358675 | NEGRON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2119385 | Negron Rivera, Hector L. | ADDRESS ON FILE | | | | | | | |
| 1964247 | Negron Rivera, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 358677 | NEGRON RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| 358678 | NEGRON RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 358679 | NEGRON RIVERA, HILDA V | ADDRESS ON FILE | | | | | | | |
| 358680 | NEGRON RIVERA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 1992142 | Negron Rivera, Igneri | BB 27 Calle Guarionex | Urb Parque | | | Caguas | PR | 00727 | |
| 2077395 | Negron Rivera, Igneri | BB-27 Calle Guanoiex Urb. del monto | | | | Caguas | PR | 00727 | |
| 2116214 | NEGRON RIVERA, IGNERI | BB-27 CALLE GUARIONEX URB. PARQUE DEL MONTE | | | | CAGUAS | PR | 00727 | |
| 358681 | Negron Rivera, Igneri | Parque Del Monte | Cc-10 C/agueybana | | | Caguas | PR | 00722 | |
| 358682 | NEGRON RIVERA, ILIANETTE | ADDRESS ON FILE | | | | | | | |
| 358683 | NEGRON RIVERA, ILUMINADO | ADDRESS ON FILE | | | | | | | |
| 358684 | NEGRON RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 358685 | NEGRON RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 358686 | NEGRON RIVERA, IRIS E | ADDRESS ON FILE | | | | | | | |
| 1908354 | Negron Rivera, Iris E. | Q6 Calle 19 | Urb. Ramin Rivero | | | Naguabo | PR | 00718 | |
| 1948742 | Negron Rivera, Iris E. | Q6 Calle 19 | Urb. Ramon Rivero | | | Naguabo | PR | 00718-2231 | |
| 358687 | NEGRON RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2010078 | Negron Rivera, Jaime | ADDRESS ON FILE | | | | | | | |
| 358688 | Negron Rivera, Jaime | ADDRESS ON FILE | | | | | | | |
| 358689 | NEGRON RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 1932582 | Negron Rivera, Jamie | ADDRESS ON FILE | | | | | | | |
| 358690 | NEGRON RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| 806150 | NEGRON RIVERA, JARITZA | ADDRESS ON FILE | | | | | | | |
| 1420812 | NEGRON RIVERA, JASON LUIS | JOHNSON PAGAN MERCADO | CALLE ENRIQUE VAZQUEZ BAEZ 129 | | | MAYAGUEZ | PR | 00680 | |
| 358692 | NEGRON RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1726939 | NEGRON RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 806151 | NEGRON RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358693 | NEGRON RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 806152 | NEGRON RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 358694 | NEGRON RIVERA, JIMMIE | ADDRESS ON FILE | | | | | | | |
| 358695 | NEGRON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 358696 | NEGRON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 358697 | NEGRON RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 358698 | NEGRON RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 358699 | NEGRON RIVERA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 358700 | NEGRON RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 358701 | NEGRON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 358702 | NEGRON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 358703 | NEGRON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 358704 | NEGRON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 358705 | NEGRON RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 358706 | NEGRON RIVERA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 1878651 | NEGRON RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| 358707 | NEGRON RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| 806153 | NEGRON RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 358708 | NEGRON RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 358709 | NEGRON RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 358710 | NEGRON RIVERA, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 358711 | NEGRON RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 1892660 | NEGRON RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 358712 | NEGRON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 358713 | NEGRON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 358714 | Negron Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 358715 | NEGRON RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 358716 | NEGRON RIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 806154 | NEGRON RIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 358717 | NEGRON RIVERA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 1839272 | Negron Rivera, Luz Idalia | ADDRESS ON FILE | | | | | | | |
| 2005889 | Negron Rivera, Madeline | ADDRESS ON FILE | | | | | | | |
| 358718 | NEGRON RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 358719 | NEGRON RIVERA, MARANGELEE | ADDRESS ON FILE | | | | | | | |
| 358720 | NEGRON RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 358721 | NEGRON RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 806156 | NEGRON RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 358722 | NEGRON RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 358723 | NEGRON RIVERA, MARIA DEL P | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358724 | NEGRON RIVERA, MARIE C. | ADDRESS ON FILE | | | | | | | |
| 358725 | NEGRON RIVERA, MAYLINES | ADDRESS ON FILE | | | | | | | |
| 1258918 | NEGRON RIVERA, MAYLINES | ADDRESS ON FILE | | | | | | | |
| 358726 | NEGRON RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 358727 | NEGRON RIVERA, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 358728 | NEGRON RIVERA, MAYRA V | ADDRESS ON FILE | | | | | | | |
| 358729 | NEGRON RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 358730 | NEGRON RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2031366 | Negron Rivera, Migdalia | ADDRESS ON FILE | | | | | | | |
| 358731 | NEGRON RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 806157 | NEGRON RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 358732 | NEGRON RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 806158 | NEGRON RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 358733 | NEGRON RIVERA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 358734 | NEGRON RIVERA, NELLIE | ADDRESS ON FILE | | | | | | | |
| 358735 | NEGRON RIVERA, NYLDAMARIES | ADDRESS ON FILE | | | | | | | |
| 806159 | NEGRON RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 358736 | NEGRON RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 358737 | NEGRON RIVERA, ORLANDO L | ADDRESS ON FILE | | | | | | | |
| 358739 | NEGRON RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 358738 | NEGRON RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 358740 | NEGRON RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 358741 | NEGRON RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 358742 | NEGRON RIVERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 358743 | NEGRON RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 806160 | NEGRON RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 358744 | NEGRON RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 2176137 | NEGRON RIVERA, ROBERTO | URB PONCE DE LEON | VALLADOLID 4 | | | MAYAGUEZ | PR | 00680 | |
| 1420813 | NEGRÓN RIVERA, ROBERTO | JESÚS M. JIMÉNEZ GONZÁLEZ | APARTADO 3025 | | | GUAYAMA | PR | 00785 | |
| 358746 | NEGRON RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 358747 | NEGRON RIVERA, RUBI | ADDRESS ON FILE | | | | | | | |
| 358748 | NEGRON RIVERA, SHAHIRA | ADDRESS ON FILE | | | | | | | |
| 358749 | NEGRON RIVERA, SHAHIRA | ADDRESS ON FILE | | | | | | | |
| 358750 | NEGRON RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 358751 | NEGRON RIVERA, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 806161 | NEGRON RIVERA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 358753 | NEGRON RIVERA, SILKIA | ADDRESS ON FILE | | | | | | | |
| 358754 | NEGRON RIVERA, SILKIA | ADDRESS ON FILE | | | | | | | |
| 358755 | NEGRON RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358756 | NEGRON RIVERA, TAINA | ADDRESS ON FILE | | | | | | | |
| 358758 | Negron Rivera, Victor | ADDRESS ON FILE | | | | | | | |
| 358759 | NEGRON RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 358760 | NEGRON RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 358761 | NEGRON RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 358762 | NEGRON RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 358763 | NEGRON RIVERA, XIOMARIE | ADDRESS ON FILE | | | | | | | |
| 358764 | NEGRON RIVERA, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 358765 | NEGRON RIVERA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 358766 | NEGRON RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 358767 | NEGRON RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 358769 | Negron Robles, Eduardo | ADDRESS ON FILE | | | | | | | |
| 358770 | NEGRON ROBLES, LIZ | ADDRESS ON FILE | | | | | | | |
| 358771 | NEGRON ROBLES, MARIA J. | BO. SEMIL CAR. 514 | APARTADO 740 | | | VILLALBA | PR | 00766 | |
| 1751497 | Negron Robles, Maria J. | Carr 514 8526 | | | | Villalba | PR | 00766 | |
| 298911 | Negron Robles, Maria Judith | ADDRESS ON FILE | | | | | | | |
| 358772 | NEGRON ROCHE, DIANNE | ADDRESS ON FILE | | | | | | | |
| 358773 | NEGRON ROCHE, JUAN C | ADDRESS ON FILE | | | | | | | |
| 1474299 | Negron Roche, Manuel | ADDRESS ON FILE | | | | | | | |
| 1474299 | Negron Roche, Manuel | ADDRESS ON FILE | | | | | | | |
| 1559709 | NEGRON ROCHE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 358774 | NEGRON ROCHE, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 358774 | NEGRON ROCHE, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 358775 | NEGRON ROCHE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 358776 | NEGRON RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 358777 | NEGRON RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 358778 | NEGRON RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1761892 | Negron Rodriguez, Amelfis | ADDRESS ON FILE | | | | | | | |
| 358779 | NEGRON RODRIGUEZ, AMELFIS | ADDRESS ON FILE | | | | | | | |
| 358780 | NEGRON RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 358781 | NEGRON RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 358782 | NEGRON RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1887173 | Negron Rodriguez, Angel R | ADDRESS ON FILE | | | | | | | |
| 358784 | NEGRON RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 358785 | NEGRON RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 358786 | NEGRON RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 358787 | NEGRON RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 358788 | NEGRON RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 358789 | NEGRON RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 806162 | NEGRON RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 358790 | NEGRON RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 1795048 | NEGRON RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 358791 | NEGRON RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358792 | NEGRON RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358793 | NEGRON RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 358794 | NEGRON RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 358795 | NEGRON RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 358796 | NEGRON RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 358797 | NEGRON RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 358798 | Negron Rodriguez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 358799 | NEGRON RODRIGUEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 358800 | NEGRON RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 358801 | NEGRON RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 358802 | NEGRON RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 1949115 | Negron Rodriguez, Delmaliz | ADDRESS ON FILE | | | | | | | |
| 1992769 | Negron Rodriguez, Elisa | ADDRESS ON FILE | | | | | | | |
| 358804 | NEGRON RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 806163 | NEGRON RODRIGUEZ, ELOISA | ADDRESS ON FILE | | | | | | | |
| 1904205 | Negron Rodriguez, Eloisa | ADDRESS ON FILE | | | | | | | |
| 806164 | NEGRON RODRIGUEZ, ELSA | COND. EL TREBOL | EDIF C. APT. 602 | | | SAN JUAN | PR | 00924 | |
| 2133113 | Negron Rodriguez, Elsa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 358806 | NEGRON RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 806165 | NEGRON RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 806166 | NEGRON RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 358807 | NEGRON RODRIGUEZ, FRANCELLI | ADDRESS ON FILE | | | | | | | |
| 358808 | NEGRON RODRIGUEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 358809 | NEGRON RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 358810 | NEGRON RODRIGUEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| 2214801 | Negron Rodriguez, Hiram | ADDRESS ON FILE | | | | | | | |
| 358811 | NEGRON RODRIGUEZ, IVAN L. | ADDRESS ON FILE | | | | | | | |
| 358812 | NEGRON RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 357070 | NEGRON RODRIGUEZ, JEXINALIS | ADDRESS ON FILE | | | | | | | |
| 1515763 | NEGRON RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 358813 | NEGRON RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 1515763 | NEGRON RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 358814 | NEGRON RODRIGUEZ, JOITZEL | ADDRESS ON FILE | | | | | | | |
| 806167 | NEGRON RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 358815 | NEGRON RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358816 | NEGRON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 358817 | NEGRON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2140867 | Negron Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| 358818 | NEGRON RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 806168 | NEGRON RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 358819 | NEGRON RODRIGUEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 358821 | NEGRON RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 358820 | NEGRON RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 853861 | NEGRÓN RODRÍGUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 358822 | NEGRON RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 806169 | NEGRON RODRIGUEZ, KEILY | ADDRESS ON FILE | | | | | | | |
| 806170 | NEGRON RODRIGUEZ, KEILY | ADDRESS ON FILE | | | | | | | |
| 358823 | NEGRON RODRIGUEZ, KEILY M | ADDRESS ON FILE | | | | | | | |
| 1790608 | Negron Rodriguez, Keily Mayrell | ADDRESS ON FILE | | | | | | | |
| 358824 | NEGRON RODRIGUEZ, KIANIE | ADDRESS ON FILE | | | | | | | |
| 358825 | NEGRON RODRIGUEZ, LIZ MERARI | ADDRESS ON FILE | | | | | | | |
| 358826 | NEGRON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 358827 | NEGRON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 358828 | NEGRON RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 358829 | Negron Rodriguez, Luis Daniel | ADDRESS ON FILE | | | | | | | |
| 358830 | NEGRON RODRIGUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 358831 | Negron Rodriguez, Luis M | ADDRESS ON FILE | | | | | | | |
| 806171 | NEGRON RODRIGUEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 358832 | NEGRON RODRIGUEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 1934321 | Negron Rodriguez, Mabel | ADDRESS ON FILE | | | | | | | |
| 358834 | NEGRON RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 806172 | NEGRON RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 358835 | NEGRON RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 358836 | NEGRON RODRIGUEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 358837 | NEGRON RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 358838 | NEGRON RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 358839 | NEGRON RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2098079 | Negron Rodriguez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1425570 | NEGRON RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 2098079 | Negron Rodriguez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 358840 | NEGRON RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 358841 | NEGRON RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 358842 | NEGRON RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358843 | NEGRON RODRIGUEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 358845 | NEGRON RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 358844 | NEGRON RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 358846 | NEGRON RODRIGUEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 358847 | NEGRON RODRIGUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 358848 | NEGRON RODRIGUEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 358849 | NEGRON RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 358850 | NEGRON RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1652932 | NEGRON RODRIGUEZ, MILLIAM | ADDRESS ON FILE | | | | | | | |
| 358851 | Negron Rodriguez, Milton | ADDRESS ON FILE | | | | | | | |
| 358852 | NEGRON RODRIGUEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 358853 | NEGRON RODRIGUEZ, NELSON A | ADDRESS ON FILE | | | | | | | |
| 806173 | NEGRON RODRIGUEZ, NELSON A | ADDRESS ON FILE | | | | | | | |
| 358854 | NEGRON RODRIGUEZ, NERIDA | ADDRESS ON FILE | | | | | | | |
| 358855 | NEGRON RODRIGUEZ, NERIDA | ADDRESS ON FILE | | | | | | | |
| 358856 | NEGRON RODRIGUEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 358859 | NEGRON RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 358857 | NEGRON RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 358858 | NEGRON RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 358860 | NEGRON RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 806174 | NEGRON RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 358861 | NEGRON RODRIGUEZ, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 358862 | NEGRON RODRIGUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 358863 | NEGRON RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 358864 | NEGRON RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 358865 | NEGRON RODRIGUEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 2155084 | Negron Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| 358867 | NEGRON RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 358866 | NEGRON RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1738816 | Negrón Rodríguez, Ramón | ADDRESS ON FILE | | | | | | | |
| 358868 | NEGRON RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 806175 | NEGRON RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 358870 | NEGRON RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 358869 | NEGRON RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 358871 | NEGRON RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1562525 | Negron Rodriguez, Rosaura | ADDRESS ON FILE | | | | | | | |
| 2148861 | Negron Rodriguez, Ruben | ADDRESS ON FILE | | | | | | | |
| 358873 | NEGRON RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 806176 | NEGRON RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358874 | NEGRON RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 358875 | NEGRON RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 358876 | NEGRON RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 358877 | NEGRON RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 358878 | NEGRON RODRIGUEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 358879 | NEGRON RODRIGUEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 358880 | NEGRON RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 358881 | NEGRON RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 358882 | NEGRON RODRIGUEZ, WILMAEL | ADDRESS ON FILE | | | | | | | |
| 358883 | NEGRON RODRIGUEZ, YADIRA L. | ADDRESS ON FILE | | | | | | | |
| 358884 | NEGRON RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 358885 | NEGRON RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 358886 | NEGRON RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 358889 | NEGRON ROJAS, LETTY | ADDRESS ON FILE | | | | | | | |
| 358890 | NEGRON ROJAS, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 358891 | NEGRON ROLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 358892 | NEGRON ROLON, KELVIN | ADDRESS ON FILE | | | | | | | |
| 358893 | NEGRON ROMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 634182 | NEGRON ROMAN, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 358894 | NEGRON ROMAN, DIONISIA | ADDRESS ON FILE | | | | | | | |
| 358895 | NEGRON ROMAN, EMILIA | ADDRESS ON FILE | | | | | | | |
| 358896 | NEGRON ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 358897 | NEGRON ROMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 358898 | NEGRON ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 806177 | NEGRON ROSA, ANA | ADDRESS ON FILE | | | | | | | |
| 358899 | NEGRON ROSA, ANA G | ADDRESS ON FILE | | | | | | | |
| 358900 | Negron Rosa, Kennis | ADDRESS ON FILE | | | | | | | |
| 358901 | NEGRON ROSA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 358902 | NEGRON ROSA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 806178 | NEGRON ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 358903 | NEGRON ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 358904 | NEGRON ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 358905 | NEGRON ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1884840 | Negron Rosado, Carmen Mabel | ADDRESS ON FILE | | | | | | | |
| 358906 | NEGRON ROSADO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 358907 | NEGRON ROSADO, EDNA | ADDRESS ON FILE | | | | | | | |
| 358908 | NEGRON ROSADO, GERAIDA | ADDRESS ON FILE | | | | | | | |
| 358909 | NEGRON ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 358910 | NEGRON ROSADO, LIDA E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 806179 | NEGRON ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 358911 | NEGRON ROSADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1844857 | NEGRON ROSADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 358912 | NEGRON ROSADO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 358913 | NEGRON ROSADO, NILDA R. | ADDRESS ON FILE | | | | | | | |
| 358914 | NEGRON ROSADO, ODALIE | ADDRESS ON FILE | | | | | | | |
| 1822836 | Negron Rosado, Pedro | ADDRESS ON FILE | | | | | | | |
| 1855614 | Negron Rosado, Pedro | ADDRESS ON FILE | | | | | | | |
| 1855614 | Negron Rosado, Pedro | ADDRESS ON FILE | | | | | | | |
| 358915 | NEGRON ROSADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1854484 | Negron Rosado, Pedro L | ADDRESS ON FILE | | | | | | | |
| 1995184 | Negron Rosado, Pedro L | ADDRESS ON FILE | | | | | | | |
| 358916 | NEGRON ROSADO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 358917 | NEGRON ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 358918 | NEGRON ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 358919 | NEGRON ROSADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 358920 | NEGRON ROSADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 358921 | NEGRON ROSADO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 358922 | NEGRON ROSADO, TANIA | ADDRESS ON FILE | | | | | | | |
| 358923 | NEGRON ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 2002131 | Negron Rosado, Wanda | ADDRESS ON FILE | | | | | | | |
| 2132948 | NEGRON ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 358924 | NEGRON ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 358925 | NEGRON ROSADO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 806180 | NEGRON ROSADO, WILDA | ADDRESS ON FILE | | | | | | | |
| 806181 | NEGRON ROSADO, WILDA | ADDRESS ON FILE | | | | | | | |
| 358927 | NEGRON ROSADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 595634 | NEGRON ROSADO, YANITZA E | ADDRESS ON FILE | | | | | | | |
| 358928 | NEGRON ROSADO, YANITZA E. | ADDRESS ON FILE | | | | | | | |
| 358929 | NEGRON ROSARIO MD, ANA I | ADDRESS ON FILE | | | | | | | |
| 358930 | NEGRON ROSARIO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 358931 | NEGRON ROSARIO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 358932 | NEGRON ROSARIO, CHERY | ADDRESS ON FILE | | | | | | | |
| 1420814 | NEGRÓN ROSARIO, CHERY | NEGRÓN ROSARIO, CHERY | C/24 BLOQUE 15 # 35 #35 | | | CAROLINA | PR | 00983 | |
| 647322 | NEGRON ROSARIO, ENID M | ADDRESS ON FILE | | | | | | | |
| 358934 | NEGRON ROSARIO, ENID M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358935 | NEGRON ROSARIO, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 358936 | NEGRON ROSARIO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 806182 | NEGRON ROSARIO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1758761 | Negron Rosario, Glorimar | ADDRESS ON FILE | | | | | | | |
| 358937 | NEGRON ROSARIO, HEIDDY | ADDRESS ON FILE | | | | | | | |
| 358938 | NEGRON ROSARIO, JENNIFER D | ADDRESS ON FILE | | | | | | | |
| 806183 | NEGRON ROSARIO, JENNIFER D | ADDRESS ON FILE | | | | | | | |
| 358939 | Negron Rosario, Jesus | ADDRESS ON FILE | | | | | | | |
| 358940 | NEGRON ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 358941 | NEGRON ROSARIO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 358942 | NEGRON ROSARIO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 358943 | NEGRON ROSARIO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 358944 | NEGRON ROSARIO, MARISELIS | ADDRESS ON FILE | | | | | | | |
| 358945 | NEGRON ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 358946 | NEGRON ROSARIO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 358947 | NEGRON ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 358948 | NEGRON ROSARIO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 358949 | NEGRON ROSARIO, ZWINDA | ADDRESS ON FILE | | | | | | | |
| 358950 | NEGRON ROSAS MD, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 358951 | NEGRON ROSAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 806184 | NEGRON ROURE, NATALIA C | ADDRESS ON FILE | | | | | | | |
| 358952 | NEGRON RUBERT, JANITSIE | ADDRESS ON FILE | | | | | | | |
| 358953 | NEGRON RUBERT, NILO | ADDRESS ON FILE | | | | | | | |
| 358954 | NEGRON RUBIO, ELSIO | ADDRESS ON FILE | | | | | | | |
| 358956 | NEGRON RUIZ, ENEDINA | ADDRESS ON FILE | | | | | | | |
| 1729118 | NEGRON RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 358957 | NEGRON RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 806185 | NEGRON RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 358959 | NEGRON RUIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 358960 | NEGRON RUIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 806186 | NEGRON RUIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 358961 | NEGRON RUIZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 358962 | NEGRON RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 358963 | NEGRON RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 358965 | NEGRON RUIZ, SULGEILY | ADDRESS ON FILE | | | | | | | |
| 358966 | NEGRON RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2156027 | Negron Saez, Carmen Diana | ADDRESS ON FILE | | | | | | | |
| 358967 | NEGRON SAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 358968 | NEGRON SALAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358969 | NEGRON SALAS, JUAN L | ADDRESS ON FILE | | | | | | | |
| 806187 | NEGRON SALAS, JUAN L | ADDRESS ON FILE | | | | | | | |
| 358970 | NEGRON SALAS, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 1738950 | NEGRON SALAS, ROSA AGNERIS | ADDRESS ON FILE | | | | | | | |
| 358971 | NEGRON SALAS, WILMA | ADDRESS ON FILE | | | | | | | |
| 1566782 | Negron Salas, Wilma I. | ADDRESS ON FILE | | | | | | | |
| 806188 | NEGRON SALDANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 358972 | NEGRON SALDANA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 358973 | NEGRON SALDANA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 358974 | NEGRON SALDANA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 358975 | NEGRON SALGADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 358976 | NEGRON SALGADO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 358977 | NEGRON SALGADO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 2174888 | NEGRON SALGADO, PEDRO | URB. JARDINES DE MONACO III | #446 CALLE GRACE | | | Manati | PR | 00674 | |
| 358978 | NEGRON SAN ANTONIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 358979 | NEGRON SAN INOCENCIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 358980 | NEGRON SANABRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 358981 | NEGRON SANCHEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 358982 | NEGRON SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 358983 | Negron Sanchez, Alexis O | ADDRESS ON FILE | | | | | | | |
| 358984 | NEGRON SANCHEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 358985 | NEGRON SANCHEZ, CARMARIS | ADDRESS ON FILE | | | | | | | |
| 806189 | NEGRON SANCHEZ, DASHIRA M | ADDRESS ON FILE | | | | | | | |
| 358986 | NEGRON SANCHEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 358987 | NEGRON SANCHEZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 1899527 | Negron Sanchez, Edilberto | ADDRESS ON FILE | | | | | | | |
| 358988 | NEGRON SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 358989 | NEGRON SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 806190 | NEGRON SANCHEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 358990 | NEGRON SANCHEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 358991 | NEGRON SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 358993 | NEGRON SANCHEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 358994 | NEGRON SANCHEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 358995 | NEGRON SANCHEZ, NELKA F | ADDRESS ON FILE | | | | | | | |
| 358996 | NEGRON SANCHEZ, PASTOR | ADDRESS ON FILE | | | | | | | |
| 806191 | NEGRON SANTA, KEYLA J | ADDRESS ON FILE | | | | | | | |
| 358997 | NEGRON SANTA, KEYSA M | ADDRESS ON FILE | | | | | | | |
| 806192 | NEGRON SANTA, KEYSA M | ADDRESS ON FILE | | | | | | | |
| 358998 | Negron Santa, Ramon J. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358999 | NEGRON SANTANA MD, BETSY | ADDRESS ON FILE | | | | | | | |
| 1785668 | Negron Santana, Alondra Janisse | ADDRESS ON FILE | | | | | | | |
| 359000 | NEGRON SANTANA, ERWIN | ADDRESS ON FILE | | | | | | | |
| 359001 | NEGRON SANTANA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 359002 | NEGRON SANTANA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 359003 | NEGRON SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 359004 | NEGRON SANTANA, YANISCA | ADDRESS ON FILE | | | | | | | |
| 359005 | NEGRON SANTIAGO MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| 359006 | NEGRON SANTIAGO MD, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 359007 | NEGRON SANTIAGO MD, SANDRA | ADDRESS ON FILE | | | | | | | |
| 359008 | NEGRON SANTIAGO, AGLIMAR | ADDRESS ON FILE | | | | | | | |
| 806193 | NEGRON SANTIAGO, AGLIMAR | ADDRESS ON FILE | | | | | | | |
| 359009 | NEGRON SANTIAGO, AGNES | ADDRESS ON FILE | | | | | | | |
| 359010 | NEGRON SANTIAGO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1662032 | Negron Santiago, Aida L. | ADDRESS ON FILE | | | | | | | |
| 359011 | NEGRON SANTIAGO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 359012 | NEGRON SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| 359013 | Negron Santiago, Angel L | ADDRESS ON FILE | | | | | | | |
| 359014 | NEGRON SANTIAGO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 359015 | NEGRON SANTIAGO, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 806194 | NEGRON SANTIAGO, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 359016 | NEGRON SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 359017 | NEGRON SANTIAGO, AZALIA | ADDRESS ON FILE | | | | | | | |
| 359018 | NEGRON SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 359019 | Negron Santiago, Carlos R | ADDRESS ON FILE | | | | | | | |
| 359020 | NEGRON SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2133841 | Negron Santiago, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2071186 | Negron Santiago, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 359021 | NEGRON SANTIAGO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 359022 | NEGRON SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 359023 | NEGRON SANTIAGO, DEBORAH ENID | ADDRESS ON FILE | | | | | | | |
| 359024 | NEGRON SANTIAGO, DUAMEL | ADDRESS ON FILE | | | | | | | |
| 359025 | NEGRON SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 359026 | Negron Santiago, Elias | ADDRESS ON FILE | | | | | | | |
| 359027 | NEGRON SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 359028 | NEGRON SANTIAGO, ENID | ADDRESS ON FILE | | | | | | | |
| 359029 | Negron Santiago, Eradin | ADDRESS ON FILE | | | | | | | |
| 359030 | NEGRON SANTIAGO, ERVIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2085999 | Negron Santiago, Esmeralda | ADDRESS ON FILE | | | | | | | |
| 2013982 | Negron Santiago, Esmeralda | ADDRESS ON FILE | | | | | | | |
| 1871688 | Negron Santiago, Esmeralda | ADDRESS ON FILE | | | | | | | |
| 359031 | NEGRON SANTIAGO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 806195 | NEGRON SANTIAGO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 359032 | NEGRON SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 359033 | Negron Santiago, Francisco J | ADDRESS ON FILE | | | | | | | |
| 359034 | Negron Santiago, Freddy N | ADDRESS ON FILE | | | | | | | |
| 359035 | NEGRON SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 359036 | NEGRON SANTIAGO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 1896577 | NEGRON SANTIAGO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 359037 | NEGRON SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 359038 | NEGRON SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 359039 | NEGRON SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 806196 | NEGRON SANTIAGO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 359040 | NEGRON SANTIAGO, ISIA | ADDRESS ON FILE | | | | | | | |
| 359041 | NEGRON SANTIAGO, JENIFFER M. | ADDRESS ON FILE | | | | | | | |
| 359042 | NEGRON SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 359043 | NEGRON SANTIAGO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 359044 | NEGRON SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 806197 | NEGRON SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 359045 | NEGRON SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 359046 | NEGRON SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 359047 | NEGRON SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1976617 | Negron Santiago, Juan A. | ADDRESS ON FILE | | | | | | | |
| 806198 | NEGRON SANTIAGO, KAREN | ADDRESS ON FILE | | | | | | | |
| 1803912 | Negron Santiago, Karen | ADDRESS ON FILE | | | | | | | |
| 359048 | NEGRON SANTIAGO, KAREN | ADDRESS ON FILE | | | | | | | |
| 1749487 | Negron Santiago, Karen | ADDRESS ON FILE | | | | | | | |
| 1779458 | Negron Santiago, Karen | ADDRESS ON FILE | | | | | | | |
| 359049 | NEGRON SANTIAGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 853863 | NEGRON SANTIAGO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 359050 | NEGRON SANTIAGO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 359051 | NEGRON SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 359052 | NEGRON SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 359053 | NEGRON SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 359054 | NEGRON SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1949087 | Negron Santiago, Margarita | ADDRESS ON FILE | | | | | | | |
| 359055 | NEGRON SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1950856 | Negron Santiago, Maria J. | ADDRESS ON FILE | | | | | | | |
| 359056 | NEGRON SANTIAGO, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 359057 | NEGRON SANTIAGO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 359058 | NEGRON SANTIAGO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 1803217 | Negron Santiago, Marisol | ADDRESS ON FILE | | | | | | | |
| 2063993 | Negron Santiago, Mayra | Esc. Elemental Brincs Barrio Bovia 8 | | | | Yauco | PR | 00698 | |
| 2063993 | Negron Santiago, Mayra | PO Box 561903 | | | | Guayanilla | PR | 00656 | |
| 359059 | NEGRON SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 359060 | NEGRON SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 359061 | NEGRON SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 806200 | NEGRON SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1554551 | Negron Santiago, Myrna | ADDRESS ON FILE | | | | | | | |
| 359062 | NEGRON SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 806201 | NEGRON SANTIAGO, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 1959098 | NEGRON SANTIAGO, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 2068246 | Negron Santiago, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 1979066 | Negron Santiago, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 2013479 | Negron Santiago, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 359063 | NEGRON SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 359064 | NEGRON SANTIAGO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 359065 | NEGRON SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 853864 | NEGRON SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 359066 | NEGRON SANTIAGO, RAMON O. | ADDRESS ON FILE | | | | | | | |
| 359067 | NEGRON SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 359068 | NEGRON SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 806202 | NEGRON SANTIAGO, SHARON E | ADDRESS ON FILE | | | | | | | |
| 359069 | NEGRON SANTIAGO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 2134477 | Negron Santiago, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 359070 | NEGRON SANTIAGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 359071 | NEGRON SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2005360 | Negron Santiago, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 359072 | NEGRON SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 359073 | NEGRON SANTIAGO, WILLIAM L. | ADDRESS ON FILE | | | | | | | |
| 359074 | NEGRON SANTIAGO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 806203 | NEGRON SANTINI, MAIRYM | ADDRESS ON FILE | | | | | | | |
| 359076 | NEGRON SANTINI, MAIRYM I | ADDRESS ON FILE | | | | | | | |
| 359077 | NEGRON SANTINI, MIREILLY | ADDRESS ON FILE | | | | | | | |
| 359078 | NEGRON SANTINI, SERAFIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1258919 | NEGRON SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 359079 | NEGRON SANTOS, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 359080 | NEGRON SANTOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 359081 | NEGRON SANTOS, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| 359082 | NEGRON SANTOS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 359083 | NEGRON SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 359084 | NEGRON SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 359085 | NEGRON SANTOS, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 359086 | NEGRON SANTOS, NANETTE M | ADDRESS ON FILE | | | | | | | |
| 359087 | NEGRON SANTOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 359088 | NEGRON SANTOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 359089 | NEGRON SANTOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 359090 | NEGRON SANTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 359091 | NEGRON SANTOS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 359092 | NEGRON SANTOS, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 359093 | Negron Santos, William | ADDRESS ON FILE | | | | | | | |
| 359094 | NEGRON SANTOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 359095 | NEGRON SANTOS, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 1812322 | Negron Sastre, Iris | ADDRESS ON FILE | | | | | | | |
| 359096 | NEGRON SASTRE, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 359097 | NEGRON SCHETTINI, JORGE | ADDRESS ON FILE | | | | | | | |
| 727500 | NEGRON SECURITY SERVICES | PASEO ANON | 2684 AVE BOULEVARD LEVITOWN | | | TOA BAJA | PR | 00949 | |
| 359098 | NEGRON SEDA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 359099 | NEGRON SEGARRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 359100 | NEGRON SEIJO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 359101 | NEGRON SEPULVEDA, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 359102 | NEGRON SEPULVEDA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 359103 | NEGRON SEPULVEDA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 359104 | NEGRON SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 359105 | NEGRON SEPULVEDA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 806204 | NEGRON SEPULVEDA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 806205 | NEGRON SERRANO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 359106 | NEGRON SERRANO, ENID | ADDRESS ON FILE | | | | | | | |
| 359107 | NEGRON SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 359108 | NEGRON SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 359109 | Negron Serrano, Luis A | ADDRESS ON FILE | | | | | | | |
| 359110 | Negron Serrano, Luis A. | ADDRESS ON FILE | | | | | | | |
| 359111 | NEGRON SERRANO, NITZA N | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359112 | NEGRON SERRANO, PABLO A | ADDRESS ON FILE | | | | | | | |
| 359113 | NEGRON SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 359114 | NEGRON SERRANO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 359115 | NEGRON SERRANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 359116 | NEGRON SIERRA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 359117 | NEGRON SIERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 359118 | NEGRON SILVA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 806206 | NEGRON SILVA, JANICE | ADDRESS ON FILE | | | | | | | |
| 359119 | NEGRON SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2165795 | Negron Silva, Miguel A | ADDRESS ON FILE | | | | | | | |
| 806207 | NEGRON SILVA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 359120 | NEGRON SOLER, MANUEL | ADDRESS ON FILE | | | | | | | |
| 359121 | NEGRON SOLIVAN, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 806208 | NEGRON SORRENTINI, MARITZA | ADDRESS ON FILE | | | | | | | |
| 359122 | NEGRON SORRENTINI, MARITZA | ADDRESS ON FILE | | | | | | | |
| 359123 | NEGRON SORRENTINI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 359124 | NEGRON SOSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 359125 | NEGRON SOSA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 359126 | NEGRON SOTO, ALLYS L | ADDRESS ON FILE | | | | | | | |
| 1643470 | Negron Soto, Allys L. | ADDRESS ON FILE | | | | | | | |
| 359127 | NEGRON SOTO, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 359128 | NEGRON SOTO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 359129 | NEGRON SOTO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 359130 | NEGRON SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 359131 | NEGRON SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 359132 | NEGRON SOTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 806209 | NEGRON SOTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 359133 | NEGRON SOTO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 359134 | NEGRON SOTO, KEYSHLA M | ADDRESS ON FILE | | | | | | | |
| 359135 | NEGRON SOTO, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 359136 | NEGRON SOTO, LILLINETTE | ADDRESS ON FILE | | | | | | | |
| 359137 | NEGRON SOTO, LILLINETTE | ADDRESS ON FILE | | | | | | | |
| 359138 | NEGRON SOTO, LUZ G | ADDRESS ON FILE | | | | | | | |
| 359139 | NEGRON SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 359140 | NEGRON SOTO, NICOMEDES | ADDRESS ON FILE | | | | | | | |
| 359141 | NEGRON SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 359142 | NEGRON SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 359143 | NEGRON SOTO, RAMON | ADDRESS ON FILE | | | | | | | |
| 359144 | NEGRON SOTO, YARITZA J. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359145 | NEGRON SOTO, YARITZA J. | ADDRESS ON FILE | | | | | | | |
| 359146 | NEGRON SOTOMAYOR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2196215 | Negron Sotomayor, Angel L | ADDRESS ON FILE | | | | | | | |
| 359147 | NEGRON SOTOMAYOR, LUIS | ADDRESS ON FILE | | | | | | | |
| 359148 | NEGRON SUAREZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 359149 | NEGRON SUAREZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 806211 | NEGRON SUAREZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 359150 | NEGRON SUAREZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 853865 | NEGRON SURIS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 359151 | NEGRON SURIS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 359152 | NEGRON TANON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 359153 | NEGRON TANON, KIOMARY | ADDRESS ON FILE | | | | | | | |
| 806212 | NEGRON TANON, YANIRA | ADDRESS ON FILE | | | | | | | |
| 359154 | NEGRON TAPIA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 806213 | NEGRON TEXIDOR, NORA | ADDRESS ON FILE | | | | | | | |
| 359155 | NEGRON TEXIDOR, NORA E | ADDRESS ON FILE | | | | | | | |
| 806214 | NEGRON TIRADO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 806215 | NEGRON TIRADO, LYNETTE N | ADDRESS ON FILE | | | | | | | |
| 359157 | NEGRON TIRADO, SONIA L | ADDRESS ON FILE | | | | | | | |
| 359158 | NEGRON TOLEDO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 806216 | NEGRON TOLEDO, YARITZA E | ADDRESS ON FILE | | | | | | | |
| 359159 | NEGRON TORO, LIZBETH | LUZ VANESSA RUIZ TORRES | APOLO | 2081 HERCULES | | GUAYNABO | PR | 00969 | |
| 1420815 | Negron Toro, Lizbeth | Luz Vanessa Ruiz Torres | 2081 Calle Hercules, Urb Apolo | | | Guaynabo | PR | 00969 | |
| 806217 | NEGRON TORO, LYSBETH M. | ADDRESS ON FILE | | | | | | | |
| 806218 | Negron Toro, Mildred | ADDRESS ON FILE | | | | | | | |
| 359160 | NEGRON TORO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 359161 | Negron Toro, Nicolas | ADDRESS ON FILE | | | | | | | |
| 359162 | NEGRON TORO, PRICILLA | ADDRESS ON FILE | | | | | | | |
| 806219 | NEGRON TORREA, EMELIS | ADDRESS ON FILE | | | | | | | |
| 359163 | NEGRON TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 359164 | NEGRON TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 604914 | NEGRON TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1935160 | Negron Torres, Alexis Maria | ADDRESS ON FILE | | | | | | | |
| 359165 | NEGRON TORRES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 359166 | NEGRON TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 1258920 | NEGRON TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 359167 | NEGRON TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 359168 | NEGRON TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359169 | NEGRON TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 359170 | NEGRON TORRES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 359171 | NEGRON TORRES, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 359172 | NEGRON TORRES, CRUZ A. | ADDRESS ON FILE | | | | | | | |
| 359173 | NEGRON TORRES, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 359175 | NEGRON TORRES, ELENA J | ADDRESS ON FILE | | | | | | | |
| 1537496 | Negron Torres, Emiliano | ADDRESS ON FILE | | | | | | | |
| 1540532 | NEGRON TORRES, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 359176 | NEGRON TORRES, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 359177 | NEGRON TORRES, EVENITH | ADDRESS ON FILE | | | | | | | |
| 359178 | NEGRON TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 806220 | NEGRON TORRES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 359179 | NEGRON TORRES, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 359180 | NEGRON TORRES, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 359181 | NEGRON TORRES, HINTON M | ADDRESS ON FILE | | | | | | | |
| 359182 | NEGRON TORRES, IRIS V | ADDRESS ON FILE | | | | | | | |
| 1987636 | NEGRON TORRES, IRIS VIOLETA | ADDRESS ON FILE | | | | | | | |
| 2010230 | Negron Torres, Iris Violeta | ADDRESS ON FILE | | | | | | | |
| 359183 | NEGRON TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 806221 | NEGRON TORRES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 359184 | NEGRON TORRES, JACKELINE M. | ADDRESS ON FILE | | | | | | | |
| 359185 | NEGRON TORRES, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 359186 | NEGRON TORRES, JOCELINE | ADDRESS ON FILE | | | | | | | |
| 359187 | NEGRON TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 359188 | NEGRON TORRES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 359189 | NEGRON TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 359190 | NEGRON TORRES, JORGE J | ADDRESS ON FILE | | | | | | | |
| 359191 | NEGRON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 359192 | NEGRON TORRES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 806222 | NEGRON TORRES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 359194 | Negron Torres, Lesbia | ADDRESS ON FILE | | | | | | | |
| 2054740 | NEGRON TORRES, LIZETTE I. | ADDRESS ON FILE | | | | | | | |
| 806223 | NEGRON TORRES, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 359197 | NEGRON TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 359198 | NEGRON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 359199 | NEGRON TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 359200 | NEGRON TORRES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 359201 | NEGRON TORRES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 359202 | NEGRON TORRES, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359203 | NEGRON TORRES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 359204 | NEGRON TORRES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1686756 | Negron Torres, Maria T | ADDRESS ON FILE | | | | | | | |
| 359205 | NEGRON TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 359206 | NEGRON TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 359207 | NEGRON TORRES, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 853866 | NEGRON TORRES, MARJORIE A | ADDRESS ON FILE | | | | | | | |
| 359208 | NEGRON TORRES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 1425571 | NEGRON TORRES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 359209 | NEGRON TORRES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 359210 | NEGRON TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 359211 | NEGRON TORRES, PEDINIETTE | ADDRESS ON FILE | | | | | | | |
| 359212 | NEGRON TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 359213 | NEGRON TORRES, RAMON L | ADDRESS ON FILE | | | | | | | |
| 359214 | NEGRON TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 359215 | NEGRON TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 359216 | Negron Torres, Roberto | ADDRESS ON FILE | | | | | | | |
| 359217 | NEGRON TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 359218 | Negron Torres, Roberto Carlos | ADDRESS ON FILE | | | | | | | |
| 359219 | Negron Torres, Roberto J. | ADDRESS ON FILE | | | | | | | |
| 1752764 | Negron Torres, Rosa | ADDRESS ON FILE | | | | | | | |
| 1746329 | Negron Torres, Rosa | ADDRESS ON FILE | | | | | | | |
| 359220 | NEGRON TORRES, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 359221 | NEGRON TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 359222 | NEGRON TORRES, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 359223 | NEGRON TORRES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 806224 | NEGRON TORRES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 359224 | NEGRON TORRES, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 2203836 | Negron Torres, Sylvia M | ADDRESS ON FILE | | | | | | | |
| 359225 | NEGRON TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 359226 | NEGRON TORRES, VIMARIE L | ADDRESS ON FILE | | | | | | | |
| 359227 | NEGRON TORRES, WENDY | ADDRESS ON FILE | | | | | | | |
| 359228 | NEGRON TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 359229 | NEGRON TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 853867 | NEGRON TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 806225 | NEGRON TORRES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 359230 | NEGRON TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 359231 | NEGRON TORRES, ZYDNIA Z | ADDRESS ON FILE | | | | | | | |
| 359233 | NEGRON TOSSES, ROGELIO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359234 | NEGRON TRINIDAD, ARELIS | ADDRESS ON FILE | | | | | | | |
| 359235 | NEGRON TRINIDAD, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 806226 | NEGRON TRINIDAD, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 359236 | NEGRON TRUJILLO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 806227 | NEGRON UMPIERRE, LUCIANNE | URB PALACIOS DEL SOL | 291 CALLE HORIZONTE | | | NAGUABO | PR | 00718 | |
| 359237 | NEGRON UMPIERRE, LUCIANNE | URB. DIPLO | CALLE 12 E-38 | | | NAGUABO | PR | 00718 | |
| 2057814 | Negron Umpierre, Lucianne | Urb. Palacios del Sol 291 Calle Honzort | | | | Humacao | PR | 00791 | |
| 359238 | NEGRON UMPIERRE, REBECA | ADDRESS ON FILE | | | | | | | |
| 359239 | NEGRON VALCARCEL MD, AUREA | ADDRESS ON FILE | | | | | | | |
| 359240 | NEGRON VALCARCEL, JOSUE | ADDRESS ON FILE | | | | | | | |
| 359241 | NEGRON VALENTIN MD, INGRID | ADDRESS ON FILE | | | | | | | |
| 806228 | NEGRON VALENTIN, ASHLEY Y | ADDRESS ON FILE | | | | | | | |
| 359242 | NEGRON VALENTIN, AURELIA | ADDRESS ON FILE | | | | | | | |
| 359243 | NEGRON VALENTIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 359244 | NEGRON VALENTIN, MAGDA | ADDRESS ON FILE | | | | | | | |
| 359245 | NEGRON VALENTIN, NECTAR M. | ADDRESS ON FILE | | | | | | | |
| 806229 | NEGRON VALLE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 359246 | NEGRON VALLE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 359247 | NEGRON VARGAS, DANNY | ADDRESS ON FILE | | | | | | | |
| 359248 | NEGRON VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 359249 | NEGRON VARGAS, ELBA J | ADDRESS ON FILE | | | | | | | |
| 359250 | NEGRON VARGAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 359251 | NEGRON VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 359252 | NEGRON VARGAS, MARIANA D. | ADDRESS ON FILE | | | | | | | |
| 359253 | NEGRON VARGAS, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 359254 | NEGRON VARGAS, RENE | ADDRESS ON FILE | | | | | | | |
| 359255 | NEGRON VARGAS, ROSITA | ADDRESS ON FILE | | | | | | | |
| 2175635 | NEGRON VARGAS, SANTOS | PO BOX 191491 | | | | San Juan | PR | 00919 | |
| 359256 | NEGRON VARGAS, SONIA N | ADDRESS ON FILE | | | | | | | |
| 359257 | NEGRON VARGAS, YAMIL | ADDRESS ON FILE | | | | | | | |
| 359258 | NEGRON VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 840051 | NEGRÓN VÁZQUEZ, ÁNGEL | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 359259 | NEGRON VAZQUEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 840052 | NEGRÓN VÁZQUEZ, ÁNGEL R. | RR-3 BOX 3331 | | | | RÍO PIEDRAS | PR | 00928 | |
| 359260 | NEGRON VAZQUEZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 359261 | NEGRON VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1916881 | Negron Vazquez, Elida | ADDRESS ON FILE | | | | | | | |
| 359262 | NEGRON VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 359263 | NEGRON VAZQUEZ, IDAMARIE | ADDRESS ON FILE | | | | | | | |
| 359264 | NEGRON VAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 359265 | Negron Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 359266 | Negron Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 359267 | NEGRON VAZQUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 1759123 | Negron Vazquez, Joseph | ADDRESS ON FILE | | | | | | | |
| 1818033 | Negron Vazquez, Joseph | ADDRESS ON FILE | | | | | | | |
| 359268 | NEGRON VAZQUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 359269 | NEGRON VAZQUEZ, LESLIE O | ADDRESS ON FILE | | | | | | | |
| 359270 | NEGRON VAZQUEZ, LILLIANETTE | ADDRESS ON FILE | | | | | | | |
| 359271 | NEGRON VAZQUEZ, LORAINE | ADDRESS ON FILE | | | | | | | |
| 359272 | NEGRON VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 359273 | NEGRON VAZQUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 359274 | NEGRON VAZQUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 359275 | NEGRON VAZQUEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 2176325 | NEGRON VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 359276 | NEGRON VAZQUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 359277 | NEGRON VAZQUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 359278 | Negron Vazquez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 359279 | Negron Vazquez, Nicomedes | ADDRESS ON FILE | | | | | | | |
| 359280 | NEGRON VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 359281 | NEGRON VAZQUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 1564750 | NEGRON VAZQUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 1564750 | NEGRON VAZQUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 359283 | NEGRON VEGA MD, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 359284 | NEGRON VEGA, ERIC | ADDRESS ON FILE | | | | | | | |
| 806231 | NEGRON VEGA, ISAURA | ADDRESS ON FILE | | | | | | | |
| 806232 | NEGRON VEGA, ISAURA | ADDRESS ON FILE | | | | | | | |
| 1777756 | NEGRON VEGA, IVAN | ADDRESS ON FILE | | | | | | | |
| 359286 | NEGRON VEGA, JAIME | ADDRESS ON FILE | | | | | | | |
| 359287 | NEGRON VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1569468 | Negron Vega, Javier | ADDRESS ON FILE | | | | | | | |
| 359288 | NEGRON VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 359289 | NEGRON VEGA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 359290 | NEGRON VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 359291 | NEGRON VEGA, KAREN L. | ADDRESS ON FILE | | | | | | | |
| 1634867 | Negron Vega, Karen Liz | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359294 | NEGRON VEGA, LINDA L. | ADDRESS ON FILE | | | | | | | |
| 359295 | NEGRON VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 359296 | Negron Vega, Miguel A | ADDRESS ON FILE | | | | | | | |
| 359297 | NEGRON VEGA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 359298 | NEGRON VEGA, ROBERT A. | ADDRESS ON FILE | | | | | | | |
| 359299 | Negron Vega, Vanessa | ADDRESS ON FILE | | | | | | | |
| 359300 | Negron Vega, Victor M | ADDRESS ON FILE | | | | | | | |
| 359301 | Negron Vega, Wilma R | ADDRESS ON FILE | | | | | | | |
| 359302 | NEGRON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 1752576 | NEGRON VELAZQUEZ , LUIS G | ADDRESS ON FILE | | | | | | | |
| 359303 | NEGRON VELAZQUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 359304 | Negron Velazquez, Angel D | ADDRESS ON FILE | | | | | | | |
| 359305 | NEGRON VELAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 359306 | NEGRON VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 359307 | NEGRON VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 359308 | NEGRON VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1794263 | Negron Velazquez, Luis G. | ADDRESS ON FILE | | | | | | | |
| 1794263 | Negron Velazquez, Luis G. | ADDRESS ON FILE | | | | | | | |
| 359310 | NEGRON VELAZQUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 359311 | Negron Velazquez, Marlene | ADDRESS ON FILE | | | | | | | |
| 359292 | NEGRON VELAZQUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 359312 | NEGRON VELAZQUEZ, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 359313 | NEGRON VELAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 359314 | NEGRON VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 359315 | NEGRON VELAZQUEZ, SHANETTE | ADDRESS ON FILE | | | | | | | |
| 359316 | NEGRON VELEZ, ADAMINA | ADDRESS ON FILE | | | | | | | |
| 806233 | NEGRON VELEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 1918948 | NEGRON VELEZ, ALIDA A. | ADDRESS ON FILE | | | | | | | |
| 806234 | NEGRON VELEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 806235 | NEGRON VELEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 359318 | NEGRON VELEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 806236 | NEGRON VELEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 359319 | NEGRON VELEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 2144329 | Negron Velez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 359320 | NEGRON VELEZ, DOEL | ADDRESS ON FILE | | | | | | | |
| 359321 | NEGRON VELEZ, EDDA E | ADDRESS ON FILE | | | | | | | |
| 359322 | NEGRON VELEZ, ELIU | ADDRESS ON FILE | | | | | | | |
| 359323 | NEGRON VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 359324 | Negron Velez, Gonzalo E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359325 | Negron Velez, Hector L | ADDRESS ON FILE | | | | | | | |
| 359326 | NEGRON VELEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 359327 | Negron Velez, Joesua | ADDRESS ON FILE | | | | | | | |
| 359328 | NEGRON VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 359330 | Negron Velez, Jorge J | ADDRESS ON FILE | | | | | | | |
| 359331 | Negron Velez, Jose L | ADDRESS ON FILE | | | | | | | |
| 359332 | NEGRON VELEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 359334 | NEGRON VELEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 359333 | NEGRON VELEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 359335 | NEGRON VELEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 359336 | NEGRON VELEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 359337 | NEGRON VELEZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| 806237 | NEGRON VELEZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| 359338 | NEGRON VELEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 359339 | NEGRON VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 359340 | Negron Velez, Richard | ADDRESS ON FILE | | | | | | | |
| 359341 | NEGRON VELEZ, TANIA M. | ADDRESS ON FILE | | | | | | | |
| 359342 | NEGRON VERDEJO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 359343 | NEGRON VICENTE, CAROL F | ADDRESS ON FILE | | | | | | | |
| 359344 | NEGRON VIDAL, BELISA | ADDRESS ON FILE | | | | | | | |
| 359345 | NEGRON VIDAL, KAREN | ADDRESS ON FILE | | | | | | | |
| 359347 | NEGRON VIDAL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 359346 | NEGRON VIDAL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 359329 | NEGRON VIERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 2047721 | NEGRON VILA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 359348 | NEGRON VILA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2066257 | Negron Vila, Awilda | ADDRESS ON FILE | | | | | | | |
| 359349 | NEGRON VILA, JORGE | ADDRESS ON FILE | | | | | | | |
| 359350 | NEGRON VILLANUEVA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 359351 | NEGRON VILLANUEVA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 359352 | NEGRON VILLARDEFRANCO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 853868 | NEGRÓN VILLARDEFRANCOS, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| 806238 | NEGRON VIRELLA, JESIKA | ADDRESS ON FILE | | | | | | | |
| 359354 | NEGRON VIRUET, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 359355 | Negron Viruet, Carmen D | ADDRESS ON FILE | | | | | | | |
| 359356 | NEGRON VIRUET, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 359357 | NEGRON VIVES, CECILIA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1656767 | Negron Vives, Cecilia I. | ADDRESS ON FILE | | | | | | | |
| 359358 | NEGRON VIVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 2219104 | Negron Vives, Jose R. | ADDRESS ON FILE | | | | | | | |
| 2205984 | Negron Vives, Jose R. | ADDRESS ON FILE | | | | | | | |
| 806239 | NEGRON ZABALETA, VILMA | ADDRESS ON FILE | | | | | | | |
| 359360 | Negron Zapata, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 359361 | NEGRON ZAPATA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 359362 | NEGRON ZAYAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 359363 | NEGRON ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 359364 | NEGRON ZAYAS, JOET | ADDRESS ON FILE | | | | | | | |
| 359365 | NEGRON ZAYAS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 359366 | NEGRON ZAYAS, LUIS M | ADDRESS ON FILE | | | | | | | |
| 806240 | NEGRON ZAYAS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 1659042 | Negron Zayas, Regina | ADDRESS ON FILE | | | | | | | |
| 359368 | NEGRON ZAYAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1841574 | Negron Zayas, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 359369 | NEGRON ZEDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 359370 | Negron, Alfredo | ADDRESS ON FILE | | | | | | | |
| 359371 | NEGRON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1519473 | Negron, America Vega | ADDRESS ON FILE | | | | | | | |
| 2012556 | Negron, Carlota Colon | ADDRESS ON FILE | | | | | | | |
| 2012556 | Negron, Carlota Colon | ADDRESS ON FILE | | | | | | | |
| 1584789 | Negron, Edwin Serrano | ADDRESS ON FILE | | | | | | | |
| 1688047 | Negron, Elizabeth Flores | ADDRESS ON FILE | | | | | | | |
| 359372 | NEGRON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 359373 | NEGRON, GRISSEL M. | ADDRESS ON FILE | | | | | | | |
| 359374 | NEGRON, GUMERCINDO | ADDRESS ON FILE | | | | | | | |
| 359375 | NEGRON, JAILENE | ADDRESS ON FILE | | | | | | | |
| 359376 | NEGRON, JEXINALIS | ADDRESS ON FILE | | | | | | | |
| 359377 | NEGRON, JUAN D. | ADDRESS ON FILE | | | | | | | |
| 1689469 | Negron, Juan M. | ADDRESS ON FILE | | | | | | | |
| 1689469 | Negron, Juan M. | ADDRESS ON FILE | | | | | | | |
| 1532975 | Negron, Luis Huertas | ADDRESS ON FILE | | | | | | | |
| 1769138 | Negron, Margarita | ADDRESS ON FILE | | | | | | | |
| 1764677 | Negron, Mariadelys | ADDRESS ON FILE | | | | | | | |
| 1764677 | Negron, Mariadelys | ADDRESS ON FILE | | | | | | | |
| 1971663 | Negron, Mariconchi Rivera | ADDRESS ON FILE | | | | | | | |
| 1590616 | Negron, Mario Birriel | ADDRESS ON FILE | | | | | | | |
| 1590616 | Negron, Mario Birriel | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1640468 | NEGRON, MARITZA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 2008460 | Negron, Marta Nydia | ADDRESS ON FILE | | | | | | | |
| 1528911 | Negron, Mercedes | c/o Lcdo. Dennis J. Cruz Perez | P.O. Box 10720 | | | Ponce | PR | 00732 | |
| 359378 | NEGRON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1816278 | Negron, Nyree George | ADDRESS ON FILE | | | | | | | |
| 359379 | NEGRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 359380 | NEGRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 359381 | NEGRON, PASTOR | ADDRESS ON FILE | | | | | | | |
| 359382 | NEGRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 359383 | NEGRON, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 359384 | NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 2161828 | Negron, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 359385 | NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1588613 | Negron, Santos Justiniano | ADDRESS ON FILE | | | | | | | |
| 359386 | NEGRON, TERESA | ADDRESS ON FILE | | | | | | | |
| 359387 | NEGRON, TITO | ADDRESS ON FILE | | | | | | | |
| 359388 | NEGRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 359390 | NEGRON,ROBERTO | ADDRESS ON FILE | | | | | | | |
| 359391 | NEGRONBAEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 2222468 | Negron-Colon, Angel R. | ADDRESS ON FILE | | | | | | | |
| 1771787 | Negron-Correa, Rita M | ADDRESS ON FILE | | | | | | | |
| 1771787 | Negron-Correa, Rita M | ADDRESS ON FILE | | | | | | | |
| 359392 | NEGRONGONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 359393 | NEGRONGONZALEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 359394 | NEGRONI BALASQUIDE, XAMAYTA | ADDRESS ON FILE | | | | | | | |
| 359395 | NEGRONI BARBER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 359396 | NEGRONI BERROCALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 359397 | NEGRONI BIGLES, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 359398 | NEGRONI CINTRON, ANTONIO J. | ADDRESS ON FILE | | | | | | | |
| 359399 | NEGRONI CINTRON, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 359400 | NEGRONI CONCEPCION, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 806241 | NEGRONI DAVILA, ANA | ADDRESS ON FILE | | | | | | | |
| 359401 | NEGRONI DAVILA, ANA M | ADDRESS ON FILE | | | | | | | |
| 359402 | NEGRONI DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1556979 | Negroni Diaz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 359404 | NEGRONI DITRANI, ELAINE P | ADDRESS ON FILE | | | | | | | |
| 359405 | NEGRONI FELIU, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 359406 | NEGRONI GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 359407 | NEGRONI MARTINEZ, BRUNY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359408 | NEGRONI MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 359409 | NEGRONI MARTINEZ, INGRID I | ADDRESS ON FILE | | | | | | | |
| 359411 | NEGRONI MELENDEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 359410 | NEGRONI MELENDEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 359412 | NEGRONI MIRANDA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 1635759 | Negroni Miranda, Annette | ADDRESS ON FILE | | | | | | | |
| 359413 | NEGRONI MIRANDA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 359414 | NEGRONI PACHECO MD, ELBA | ADDRESS ON FILE | | | | | | | |
| 2034602 | Negroni Pedroza, Jose M | ADDRESS ON FILE | | | | | | | |
| 359415 | Negroni Pedroza, Jose M | ADDRESS ON FILE | | | | | | | |
| 359416 | Negroni Pedroza, Rene A | ADDRESS ON FILE | | | | | | | |
| 1546302 | Negroni Pena , Silo E | ADDRESS ON FILE | | | | | | | |
| 359417 | NEGRONI PENA, AYMARA | ADDRESS ON FILE | | | | | | | |
| 806242 | NEGRONI PENA, SILO | ADDRESS ON FILE | | | | | | | |
| 359418 | NEGRONI PENA, SILO E | ADDRESS ON FILE | | | | | | | |
| 1896153 | NEGRONI RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 359419 | NEGRONI RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 359420 | NEGRONI RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 359403 | NEGRONI ROLON, JESSIE | ADDRESS ON FILE | | | | | | | |
| 359421 | Negroni Santana, Edwin | ADDRESS ON FILE | | | | | | | |
| 359422 | Negroni Santana, Jose M | ADDRESS ON FILE | | | | | | | |
| 359423 | Negroni Santana, Remi | ADDRESS ON FILE | | | | | | | |
| 359424 | Negroni Santana, Santos | ADDRESS ON FILE | | | | | | | |
| 1515982 | Negroni Santana, Santos | ADDRESS ON FILE | | | | | | | |
| 359425 | NEGRONI SEDA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 359426 | NEGRONI SERRANO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 359429 | NEGRONI VAZQUEZ, JUAN ALBERTO | ADDRESS ON FILE | | | | | | | |
| 359430 | NEGRONI, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 359431 | NEGRONOTERO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 359432 | NEGRONROBLES, FELIX E | ADDRESS ON FILE | | | | | | | |
| 359433 | NEGRONRODRIGUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 359434 | NEGRONTORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 727501 | NEHEMIAS GARCIA ROLON | HC 2 BOX 46142 | | | | VEGA BAJA | PR | 00693 | |
| 359435 | NEHEMIAS IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 848474 | NEHEMIAS MALDONADO RODRIGUEZ | BRISAS DEL MAR | 1013 CALLE MARIMAR | | | PONCE | PR | 00728-5201 | |
| 727502 | NEHEMIAS PEREZ GOMEZ | HC 764 BUZON 8453 | | | | PATILLAS | PR | 00723 | |
| 727503 | NEHEMIAS VELEZ NIEVES | URB EL COMANDANTE | 963 C/ JOSEFINA JIL DE LA MADRID | | | SAN JUAN | PR | 00924 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727504 | NEHIEL ORTIZ MERCADO | BO JOBOS 88 RUTA 9 | | | | ISABELA | PR | 00662 | |
| 727505 | NEIBORGHOOD REINVESTMENT | 1325 G STREET N W 800 | | | | WASHINGTON | DC | 20005 | |
| 727506 | NEICHMA S FARGAS BERRIOS | BO OBRERO | 725 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 359436 | NEICHMA S. FARGAS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 359437 | NEICY M MUNOZ MORALES | ADDRESS ON FILE | | | | | | | |
| 359438 | NEICY M. MUNOZ MORALES | ADDRESS ON FILE | | | | | | | |
| 359439 | NEIDA A RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 359440 | NEIDA ABRAHAM LOURIDO | ADDRESS ON FILE | | | | | | | |
| 727507 | NEIDA ARCE MALDONADO | PO BOX 461 | | | | MORAVIS | PR | 00687 | |
| 727508 | NEIDA AVILES RIVERA | HC 1 BOX 2485 | | | | JAYUYA | PR | 00664-9702 | |
| 359441 | NEIDA BELTRAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 727509 | NEIDA BURGOS COLLAZO | P O BOX 2296 | | | | COAMO | PR | 00769 | |
| 727510 | NEIDA DEL C RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 727511 | NEIDA DELGADO REGALADO | BOX 243 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 727512 | NEIDA E BARBOSA | URB PUERTO NUEVO | 1044 ALESIA | | | SAN JUAN | PR | 00920 | |
| 359442 | NEIDA E. LUQUE GARCIA | ADDRESS ON FILE | | | | | | | |
| 359443 | NEIDA E. LUQUE GARCIA | ADDRESS ON FILE | | | | | | | |
| 727513 | NEIDA E. LUQUE GARCIA | ADDRESS ON FILE | | | | | | | |
| 727514 | NEIDA FONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 727515 | NEIDA GONZALEZ CENTENO | URB JARDINES DE ARECIBI | J I 34 | | | ARECIBO | PR | 00612 | |
| 359444 | NEIDA HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 727516 | NEIDA I FIGUEROA ROSARIO | PO BOX 1455 | | | | COAMO | PR | 00769 | |
| 359445 | NEIDA I RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 359446 | NEIDA I ROBLES ROJAS | ADDRESS ON FILE | | | | | | | |
| 727517 | NEIDA I RODRIGUEZ FIGUEROA | COND FONTANA TOWER | APTO 904 | | | CAROLINA | PR | 00982 | |
| 359447 | NEIDA IVETTE PIZARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 359448 | NEIDA L MARTINEZ SANTAN | ADDRESS ON FILE | | | | | | | |
| 359449 | NEIDA L RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 359450 | NEIDA L SANTIAGO GREEN | ADDRESS ON FILE | | | | | | | |
| 359451 | NEIDA LIZ OSORIO LANDRAU | ADDRESS ON FILE | | | | | | | |
| 359452 | NEIDA LLAVONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 359453 | NEIDA M CARRION ORTIZ | ADDRESS ON FILE | | | | | | | |
| 359454 | NEIDA M LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 727519 | NEIDA M SOLIVAN ROLON | URB LA PROVIDENCIA | 72 CALLE ABRAHAM | | | AIBONITO | PR | 00705 | |
| 727520 | NEIDA MATOS BRAVO | URB MASIONES DE CAROLINA | DD 12C/LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 359455 | NEIDA PUMAREJO CINTRON | ADDRESS ON FILE | | | | | | | |
| 359456 | NEIDA R CORREA TORRES | ADDRESS ON FILE | | | | | | | |
| 359457 | NEIDA RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359458 | NEIDA RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 727522 | NEIDA SERRANO VAZQUEZ | PO BOX 559 | | | | HORMIGUEROS | PR | 00660 | |
| 727523 | NEIDA TORRES DE RIVERA | ADDRESS ON FILE | | | | | | | |
| 727524 | NEIDA VENTURA TAVARES | FDEZ JUNCOS STA | P O BOX 11045 | | | SAN JUAN | PR | 00910-2145 | |
| 727525 | NEIDA VILLALOBOS RODRIGUEZ | BO HIGUILLAR | 695 SECTOR VILLA SANTA II | | | DORADO | PR | 00696 | |
| 727526 | NEIDA Z MENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 727527 | NEIDALICE ORELLANA CARDONA | URB LEVITTOWN | FF 39 6TA SECC JOSE YUMET MENDEZ | | | TOA BAJA | PR | 00949 | |
| 727528 | NEIDALIS ROSARIO NIEVES | P O BOX 815 | | | | MOCA | PR | 00676 | |
| 359459 | NEIDALIZ GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 359460 | NEIDDYS VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1435864 | Neidorff, Robert Alan | ADDRESS ON FILE | | | | | | | |
| 359461 | NEIDY E MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 727529 | NEIDY E SERRANO MAECADO | RES LA MESETA | EDF 4 APT 126 | | | ARECIBO | PR | 00612 | |
| 359462 | NEIDY E. MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 727530 | NEIDY PAGAN RAMOS | RES LAS AMERICAS | EDIF 1 APART 5 | | | LAJAS | PR | 00667 | |
| 727531 | NEIDY V RAMOS DIAZ | RES BELLA VISTA | EDIF 12 APT 83 | | | SALINAS | PR | 00751 | |
| 359463 | NEIDY Z. LAVEZZARI MEDINA | ADDRESS ON FILE | | | | | | | |
| 359464 | NEIEL REYES CRESPO | ADDRESS ON FILE | | | | | | | |
| 359465 | NEIFA AUTO AIR | URB PINEIRO | 5 CALLE JULIA | | | SAN JUAN | PR | 00917 | |
| 359466 | NEIFA AUTO AIR | URB. PINEIRO # 5 CALLE JULIA | | | | HATO REY | PR | 00917 | |
| 359467 | NEIFA CURET, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 806243 | NEIFA CURET, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 359468 | Neifa III Ortega, Miguel | ADDRESS ON FILE | | | | | | | |
| 359469 | Neifa Ortega, Alexander | ADDRESS ON FILE | | | | | | | |
| 359470 | NEIFA PALMER, ANA L | ADDRESS ON FILE | | | | | | | |
| 359471 | NEIGHBORHOOD FAMILY PRACTICE | 3569 RIDGE RD | | | | CLEVELAND | OH | 44102 | |
| 359472 | NEIGHBORHOOD FAMILY PRACTICE | PO BOX 409822 | | | | ALTANTA | GA | 30384-9822 | |
| 359473 | NEIGHBORHOOD HEALTH CENTER | PO BOX 409822 | | | | ALPHARETA | GA | 30384-9822 | |
| 359474 | NEIGHBORHOOD HEALTH CENTER LEH VLY | 218 N 2ND ST | | | | ALLENTOWN | PA | 18102 | |
| 359475 | NEIKA TORO MADERA | ADDRESS ON FILE | | | | | | | |
| 727532 | NEIL ALICEA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 727533 | NEIL BASABE SERRANO | SANTA ROSA SUITE 109 | 31 47 MAIN AVENUE | | | BAYAMON | PR | 00959 | |
| 359476 | NEIL D LARREGUI TORRES | ADDRESS ON FILE | | | | | | | |
| 727534 | NEIL DELGADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 359477 | NEIL E. WATLINGTON NEXTERA ENERGY | RESOURCES LLC | 801 PENNSYLVANIA AVE | NW STE 220 SUITE 220 | | WASHINGTON | DC | 20004-2679 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727535 | NEIL FLORES BAEZ | HC 03 BOX 10501 | | | | JUANA DIAZ | PR | 00795 | |
| 359478 | NEIL HERNANDEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 727536 | NEIL MALDONADO CATICHI | URB RIVERAS DEL RIO | B 20 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 359479 | NEIL PABON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 727537 | NEIL ROMERO | PO BOX 34 | | | | CULEBRA | PR | 00775 | |
| 727538 | NEIL SOSA FERNANDEZ | BARRIO ISLOTE | 253 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 359480 | NEILA BALLESTER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 359481 | NEILMARIE RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 359482 | NEIM DELIVERY EXPRESS | ADDRESS ON FILE | | | | | | | |
| 727539 | NEIRA PEREZ SOTO | P O BOX 1900 | | | | MAYAGUEZ | PR | 00681 | |
| 359483 | NEIRA RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 727540 | NEIRY BURGOS RODRIGUEZ | RR 01 BOX 251 | | | | A¥ASCO | PR | 00610 | |
| 727541 | NEIRY MALAVE GUZMAN | PO BOX 396 | | | | LAS PIEDRAS | PR | 00771 | |
| 359484 | NEISA BAEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 359485 | NEISA C VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 359486 | NEISA CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 727542 | NEISA M TORRES REYES | P O BOX 6897 | | | | BAYAMON | PR | 00960 | |
| 727543 | NEISA OSORIO CASTRO | URB LAGOS DE PLATA | Q 2 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 359487 | NEISA OYOLA MARRERO | ADDRESS ON FILE | | | | | | | |
| 359488 | NEISA TANON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 359489 | NEISHA ANGELLIE ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 359490 | NEISHA COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 727544 | NEISHA DE JESUS LEON | GLENVIEW GARDENS | G 10 CALLE E-5 | | | PONCE | PR | 00731 | |
| 727545 | NEISHA ESTHER ARVELO | HC-02 BOX 5514 | PARCELAS MIRIAS-SEBURUQUILLO | | | LARES | PR | 00669 | |
| 359491 | NEISHA L. MARTINEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 727546 | NEISHA LIZ RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 359492 | NEISHA M ESPADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 359493 | NEISHA M QUINONES NERIS | ADDRESS ON FILE | | | | | | | |
| 359494 | NEISHA M RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 359495 | NEISHA MILAGROS RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 727547 | NEISHA N NORAT CORREA | PO BOX 27 | | | | COAMO | PR | 00769 | |
| 359496 | NEISHA PAGAN TORO | ADDRESS ON FILE | | | | | | | |
| 359497 | NEISHA RAMOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 359498 | NEISHA RAMOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 359499 | NEISHA SERRANO OCASIO | ADDRESS ON FILE | | | | | | | |
| 359500 | NEISHA T ANDINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 359501 | NEISHA TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359502 | NEISHA TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 359503 | NEISHA V SANTANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 359504 | NEISHANNIE MARRERO ROLON | ADDRESS ON FILE | | | | | | | |
| 727548 | NEISHKA Y RODRIGUEZ OYOLA | URB METROPOLIS | D 15 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 359505 | NEISHLA I DEMING RAMOS | ADDRESS ON FILE | | | | | | | |
| 727549 | NEISOEL VELAZQUEZ CORREA | HC 37 BOX 3556 | | | | GUANICA | PR | 00653 | |
| 359506 | NEITZA DARLENE CASILLAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 359507 | NEITZA SERRANO LUGO | ADDRESS ON FILE | | | | | | | |
| 2158696 | Nieves, Mariano Laboy | ADDRESS ON FILE | | | | | | | |
| 727550 | NEIZA LOURIDO COLON | COND DULCINEA 5B | 9 CERVANTES | | | SAN JUAN | PR | 00907 | |
| 359508 | NEIZA SOTO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 848475 | NEIZAN COLLAZO CABRERA | RR 36 BOX 8320 | | | | SAN JUAN | PR | 00926-9563 | |
| 359509 | NEJAIDA ALICEA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 359510 | NELA M FRAGOSO NEGRON | ADDRESS ON FILE | | | | | | | |
| 359511 | NELADY LUCCA MORALES | ADDRESS ON FILE | | | | | | | |
| 359512 | NELAN CONTRACTORS LLC | ADDRESS ON FILE | | | | | | | |
| 727551 | NELBELEE NARVAEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 359513 | NELCY A RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| 359514 | NELCY G LEDO ROJAS | ADDRESS ON FILE | | | | | | | |
| 359515 | NELCY GONZALEZ MIRALLES | ADDRESS ON FILE | | | | | | | |
| 359516 | NELDA E MOJICA QUILES | ADDRESS ON FILE | | | | | | | |
| 359517 | NELDA IVY ORTIZ MARTE | ADDRESS ON FILE | | | | | | | |
| 727552 | NELDA M RIVERA ROMERO | HC 80 BOX 6503 | | | | DORADO | PR | 00646 | |
| 727553 | NELDA M. MENDEZ EDELSON | 4 AVE LAGUNA APT 6D | | | | CAROLINA | PR | 00979 | |
| 359518 | NELDIN GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 359519 | NELDY BONILLA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 359520 | NELDY S. CASTILLO MARRERO | ADDRESS ON FILE | | | | | | | |
| 727554 | NELDYS A CORDERO CARO | ADDRESS ON FILE | | | | | | | |
| 727555 | NELDYS CASTILLO MARRERO | HC 01 BOX 5440 | | | | VILLALBA | PR | 00766 | |
| 359521 | NELFLOW CLOTHING | PO BOX 191941 | | | | SAN JUAN | PR | 00919 | |
| 727556 | NELI DISTRIBUTORS /DBA NOVAL C LAMBERT | HC 3 BOX 18509 | | | | RIO GRANDE | PR | 00745 | |
| 727557 | NELIA CRUZ | 1351 AVE MAGDALENA | APT 15B | | | SAN JUAN | PR | 00907 | |
| 727558 | NELIA GUZMAN VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 727559 | NELIA HERNANDEZ CANINO /NEYSA HERNANDEZ | URB ATLANTIC VIEW | 122 C CALLE VENUS | | | CAROLINA | PR | 00979 | |
| 727560 | NELIA I DE JESUS VEGA | BO RABANAL | RR 1 BOX 2517 | | | CIDRA | PR | 00739 | |
| 359522 | NELIA I RODRIGUEZ BRIGNONI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727561 | NELIA MORALES CARTAGENA | CALLE 43 N-4 5TA EXT. | TURABO GARDENS | | | CAGUAS | PR | 00725 | |
| 727562 | NELIA S ORTIZ MIRANDA | RRI BOX 13820 | | | | OROCOVIS | PR | 00720 | |
| 359523 | NELIAM M. CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 359524 | NELIANNE HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 359525 | NELIBEL ALFONZO VELEZ | ADDRESS ON FILE | | | | | | | |
| 727568 | NELIDA A ANGLADA GONZALEZ | URB CAMPO ALEGRE | I 22 CALLE ARECA | | | BAYAMON | PR | 00956 | |
| 727569 | NELIDA ACEVEDO SANTIAGO | URB LOS CAOBOS | 1175 CALLE BAMBU | | | PONCE | PR | 00716-2623 | |
| 727570 | NELIDA AGOSTO | LA MILAGROSA | D 4 CALLE 2 | | | BAYAMON | PR | 00961 | |
| 727571 | NELIDA AGUIAR FIGUEROA | HC 66 BOX 10100 | | | | FAJARDO | PR | 00738 | |
| 359526 | NELIDA ALICEA CORDERO | ADDRESS ON FILE | | | | | | | |
| 359527 | NELIDA ALICEA CORDERO | ADDRESS ON FILE | | | | | | | |
| 359528 | NELIDA ALICEA CORDERO | ADDRESS ON FILE | | | | | | | |
| 359529 | NELIDA ALICEA CORDERO | ADDRESS ON FILE | | | | | | | |
| 359530 | NELIDA ALICIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 359531 | NELIDA ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 727572 | NELIDA ANDERSON MILLAN | PO BOX 371327 | | | | CAYEY | PR | 00737-1327 | |
| 727573 | NELIDA ANGLADA GONZALEZ | HP - CALIDAD DE SERVICIOS | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 848476 | NELIDA AQUINO RUIZ | HC 6 BOX 11885 | | | | SAN SEBASTIAN | PR | 00685 | |
| 359532 | NELIDA AYALA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 727574 | NELIDA BADILLO MORALES | PO BOX 4914 | | | | AGUADILLA | PR | 00605 | |
| 727575 | NELIDA BADILLO ROMERO | URB LA MONSERRATE | 321 CALLE CONCEPCION VERA | | | MOCA | PR | 00676 | |
| 727576 | NELIDA BAEZ CARRILLO | BOX 842 | | | | GUAYNABO | PR | 00970 | |
| 727563 | NELIDA BAEZ PEREZ | SABANA ENEAS | HC 2 BOX 12224 | | | SAN GERMAN | PR | 00683 | |
| 727577 | NELIDA BAEZ RIVERA | VILLA PALMA | 176 CALLE 11 | | | DORADO | PR | 00646 | |
| 359533 | NELIDA BAYRON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 848477 | NELIDA BONETA LOPEZ | PASEOS REALES | 176 CALLE MOLINA | | | SAN ANTONIO | PR | 00690-1421 | |
| 359534 | NELIDA BORIA PARRILLA | ADDRESS ON FILE | | | | | | | |
| 727578 | NELIDA BURGOS GONZALEZ | 216 BO MARIANA | | | | NAGUABO | PR | 00718 | |
| 359535 | NELIDA CACERES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 727579 | NELIDA CARDALDA HERNANDEZ | 83 CALLE ROBERTO GONZALEZ | | | | FLORIDA | PR | 00650 | |
| 359536 | NELIDA CARRION FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 359537 | NELIDA CECILIA SAMOT | ADDRESS ON FILE | | | | | | | |
| 727580 | NELIDA CECILIA ZAMOT | URB MALEZA GARDENS | 111 CALLE GARDENIA | | | AGUADILLA | PR | 00603 | |
| 359538 | NELIDA COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 727581 | NELIDA COLON PAK | PO BOX 839 | | | | FLORIDA | PR | 00650 | |
| 727582 | NELIDA COLON ROBINSON | HC 01 BOX 4447 BO SABANA HOYOS | | | | ARECIBO | PR | 00688 | |
| 727583 | NELIDA CORDOVA TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359539 | NELIDA CORREA REYES | ADDRESS ON FILE | | | | | | | |
| 359541 | NELIDA CRESPO SERRANO | ADDRESS ON FILE | | | | | | | |
| 727584 | NELIDA CRUZ AGUILA | HC 52 BOX 3146 | | | | GARROCHALES | PR | 00652 | |
| 727585 | NELIDA CRUZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 727586 | NELIDA CRUZ ORTIZ | HC 71 BOX 5450 | | | | BARRANQUITAS | PR | 00794 | |
| 727587 | NELIDA CRUZ PEREZ | COND IBERIA I | 554 CALLE PERSEO APT 1801 | | | SAN JUAN | PR | 00920 | |
| 727588 | NELIDA DAVILA AYALA | CALLE 16 50 1423 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 359542 | NELIDA DE JESUS ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 359543 | NELIDA DE JESUS FELIX | ADDRESS ON FILE | | | | | | | |
| 359544 | NELIDA DIAZ CAPBLANCA | ADDRESS ON FILE | | | | | | | |
| 727589 | NELIDA DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 359545 | NELIDA E MORALES MOLINA | ADDRESS ON FILE | | | | | | | |
| 359546 | NELIDA E PINEIRO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 727590 | NELIDA ECHEVARRIA | PO BOX 607061 | | | | BAYAMON | PR | 00959 | |
| 359547 | NELIDA ECHEVARRIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 359548 | NELIDA ESCOBAR INC | PO BOX 547 | | | | VIEQUES | PR | 00765 | |
| 359549 | NELIDA FEBLES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 727591 | NELIDA FELICIANO POMAREJO | URB CRISTAL | BZN 170 | | | AGUADILLA | PR | 00603 | |
| 727592 | NELIDA FELICIANO SILVA | PO BOX 325 | | | | RINCON | PR | 00677 | |
| 727593 | NELIDA FERRER GONZALEZ | URB ESTANCIAS DE ARECIBO | 20 CALLE BRUCELAS | | | ARECIBO | PR | 00612 | |
| 727564 | NELIDA GARCIA BONILLA | HC 58 BOX 13224 | | | | AGUADA | PR | 00602 | |
| 727595 | NELIDA GARCIA RIVERA | HC 02 BOX 12740 | | | | GURABO | PR | 00778-9614 | |
| 359550 | NELIDA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727596 | NELIDA GOMEZ BERRIOS | COND VILLAS DEL MAR OESTE 16E | | | | CAROLINA | PR | 00979 | |
| 727597 | NELIDA GONZALEZ | P O BOX 7430 | | | | PONCE | PR | 00732 | |
| 727598 | NELIDA GONZALEZ GONZALEZ | URB EL COMANDANTE | 863 CALLE CONSUELO GONZALEZ | | | SAN JUAN | PR | 00924 | |
| 727599 | NELIDA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727600 | NELIDA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727601 | NELIDA GONZALEZ ROLDAN | HC 52 BOX 3242 | | | | ARECIBO | PR | 00652 | |
| 359551 | NELIDA GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 359552 | NELIDA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 359553 | NELIDA HEREDIA JUARBE | ADDRESS ON FILE | | | | | | | |
| 727602 | NELIDA HERNANDEZ ARROYO | URB SAGRADO CORAZON | 1630 SANTA ANGELA | | | SAN JUAN | PR | 00926 | |
| 359554 | NELIDA HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 727603 | NELIDA JIMENEZ SANCHEZ | BO PINAS | RR 01 BOX 104 | | | TOA ALTA | PR | 00953 | |
| 848478 | NELIDA JIMENEZ SANCHEZ | PO BOX 6516 | | | | BAYAMON | PR | 00950-5516 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727604 | NELIDA JIMENEZ VALENTIN | HC 01 BOX 6255 | | | | MOCA | PR | 00676 | |
| 727605 | NELIDA L MALAVE MORALES | ALT DE OLIMPO | E 5 BZN 414 CALLE PITIRRE | | | GUAYAMA | PR | 00784 | |
| 359555 | NELIDA LLAVONA REYES | ADDRESS ON FILE | | | | | | | |
| 727606 | NELIDA LOPEZ BAEZ | BO SALTO SECTOR LA TOSCA | BOX 3131 | | | CIDRA | PR | 00739 | |
| 359556 | NELIDA LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 727607 | NELIDA LOPEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 727608 | NELIDA LOPEZ TORRES | HC 02 BOX 10175 | | | | YAUCO | PR | 00698 | |
| 727609 | NELIDA MALDONADO REYES | BOX 1167 | | | | CIDRA | PR | 00739 | |
| 727565 | NELIDA MALPICA RODRIGUEZ | BO SABANA LLANA 672 | SEC LOS PE¥A CALLE DORADO | | | SAN JUAN | PR | 00924 | |
| 727566 | NELIDA MARRERO RODRIGUEZ | BO JAGUEYES | CARR 513 KM 1 5 | | | VILLALBA | PR | 00766 | |
| 727610 | NELIDA MATIAS PADILLA | URB SIERRA LINDA | M 24 CALLE LOS PINOS | | | CABO ROJO | PR | 00623 | |
| 359557 | NELIDA MATOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 727611 | NELIDA MEDINA FIGUEROA | 157 CALLE VIOLETA | | | | HATILLO | PR | 00659 | |
| 727612 | NELIDA MEDINA HERNANDEZ | PO BOX 4505 | | | | SAN SEBASTIAN | PR | 00685 | |
| 359558 | NELIDA MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 727613 | NELIDA MELENDEZ VDA. DE ORTIZ | REPARTO ROMANI | 1838 CALLE SANTA ISBEL | | | SAN JUAN | PR | 00926 | |
| 727614 | NELIDA MENDEZ BURGOS | PO BOX 3751 | | | | AGUADILLA | PR | 00605-3751 | |
| 359559 | NELIDA MENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 359560 | NELIDA MERCADO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 359561 | NELIDA MERCADO VEGA | ADDRESS ON FILE | | | | | | | |
| 359562 | NELIDA MIRANDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 2085975 | Nelida Molina Rosario y Giovanni Bruno Molina | ADDRESS ON FILE | | | | | | | |
| 727615 | NELIDA MONTANEZ RODRIGUEZ | VALLE CERRO GORDO | 8 CALLE PERLA AA | | | BAYAMON | PR | 00949 | |
| 359563 | NELIDA MORALES CHACON | ADDRESS ON FILE | | | | | | | |
| 727616 | NELIDA MORALES DE VEGA | URB EXT VILLA RICA | E 21 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 727617 | NELIDA MORALES FIGUEROA | P O BOX 682 | | | | COMERIO | PR | 00782 | |
| 359564 | NELIDA MUNIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 359565 | NELIDA MUNIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 359566 | NELIDA MUNOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 727618 | NELIDA N ACEVEDO CARRILLO | BO GUAJATACA | HC 03 BOX 15218 | | | QUEBRADILLAS | PR | 00678 | |
| 359567 | NELIDA N TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 359568 | NELIDA NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 727619 | NELIDA NIEVES GONZALEZ | PO BOX 1189 | | | | MOCA | PR | 00676-1189 | |
| 359569 | NELIDA NORIEGA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 359570 | NELIDA OCASIO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 727620 | NELIDA OLAVARRIA FRANQUI | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727621 | NELIDA ORTIZ QUIÑONEZ | VILLA PALMERAS | 2259 CALLE CHECO | | | SAN JUAN | PR | 00915 | |
| 727622 | NELIDA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 359571 | NELIDA OSORIO | ADDRESS ON FILE | | | | | | | |
| 359572 | NELIDA OTERO LOZADA | ADDRESS ON FILE | | | | | | | |
| 359573 | NELIDA OTERO TORRES | ADDRESS ON FILE | | | | | | | |
| 727623 | NELIDA PADILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 727624 | NELIDA PADILLA HERNANDEZ | PO BOX 21 | | | | MANATI | PR | 00674 | |
| 359574 | NELIDA PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 727625 | NELIDA PASCUAL LOPEZ | 4 CALLE DELICIAS | | | | JUNCOS | PR | 00777 | |
| 359575 | NELIDA PERALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 359576 | NELIDA PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 359577 | NELIDA PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 727626 | NELIDA POMALES POMALES | HC 01 BOX 3533 | | | | SANTA ISABEL | PR | 00757 | |
| 727627 | NELIDA QUILES RODRIGUEZ | RR 1 BOX 45025 | | | | SAN SEBASTIAN | PR | 00685 | |
| 359578 | NELIDA QUINONES SERRANO | ADDRESS ON FILE | | | | | | | |
| 848479 | NELIDA QUIÑONES SERRANO | PO BOX 1212 | | | | SABANA HOYOS | PR | 00688-1212 | |
| 359579 | NELIDA QUINTANA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 359580 | NELIDA R FUSTER SOTO | ADDRESS ON FILE | | | | | | | |
| 727567 | NELIDA R RAMOS SANTIAGO | HC 3 BOX 13853 | | | | JUANA DIAZ | PR | 00795-9518 | |
| 727628 | NELIDA R RODRIGUEZ REYES | URB LA HACIENDA | 29 CALLE A | | | COMERIO | PR | 00782 | |
| 727629 | NELIDA RAMOS GARCIA | BO CAMPO ALEGRE | F 18 CALLE ACUARIO SUR | | | PONCE | PR | 00731 | |
| 727630 | NELIDA RAMOS RIOS | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |
| 359582 | NELIDA RAMOS SANTOS | NINGUNO | URB. PARQUE LAS HACIENDAS | CALLE OTAO F-9 | | CAGUAS | PR | 00727 | |
| 359581 | NELIDA RAMOS SANTOS | PQUE LAS HACIENDAS | F 9 CALLE OTOAO | | | CAGUAS PR | PR | 00727 | |
| 359583 | NELIDA RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 727631 | NELIDA RESTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 359584 | NELIDA REYES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 727632 | NELIDA REYES SALINAS | RIO GRANDE STATION | C 12 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 359585 | NELIDA RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 727634 | NELIDA RIVERA MARTIR | ADDRESS ON FILE | | | | | | | |
| 359586 | NELIDA RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 727635 | NELIDA RIVERA MERCADO | BOX 634 | | | | CIALES | PR | 00638 | |
| 727636 | NELIDA RIVERA NEGRON | HC 74 BOX 5720 | | | | NARANJITO | PR | 00719 | |
| 727637 | NELIDA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 727638 | NELIDA RODRIGUEZ | URB LAS AMERICAS | 29 CALLE BRASIL | | | AGUADILLA | PR | 00690 | |
| 727640 | NELIDA RODRIGUEZ BAEZ | URB CANA | MM-14 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 727639 | NELIDA RODRIGUEZ LOPEZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 727641 | NELIDA RODRIGUEZ LOUBRIEL | RR 02 BOX 6637 | QUEBRADA CRUZ | | | TOA ALTA | PR | 00953 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727642 | NELIDA RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 727643 | NELIDA RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 727644 | NELIDA RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 359587 | NELIDA RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 727645 | NELIDA RODRIGUEZ ROLDAN | P O BOX 7814 | | | | CAGUAS | PR | 00726-7814 | |
| 359588 | NELIDA RODRIGUEZ RONDON | ADDRESS ON FILE | | | | | | | |
| 359589 | NELIDA RODRIGUEZ RONDON | ADDRESS ON FILE | | | | | | | |
| 359590 | NELIDA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 359591 | NELIDA RODRIGUEZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| 727646 | NELIDA ROJAS GONZALEZ | PO BOX 333 | | | | COROZAL | PR | 00783 | |
| 727647 | NELIDA ROMAN HERNANDEZ | URB VILLA CAROLINA | 40 18 CALLE 36 | | | CAROLINA | PR | 00985 | |
| 727648 | NELIDA ROMAN LAUREANO | ZENO GANDIA | 142 CALLE ANCLA | | | ARECIBO | PR | 00612 | |
| 359592 | NELIDA ROSA NIEVES | BOX 3326 | | | | AGUADILLA | PR | 00605-0000 | |
| 727649 | NELIDA ROSA NIEVES | PO BOX 3326 | | | | AGUADILLA | PR | 00605 | |
| 727650 | NELIDA ROSADO GONZALEZ | COM ARCADIO MALDONADO | SOLAR 310 | | | SALINA | PR | 00751 | |
| 359593 | NELIDA ROSADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 848480 | NELIDA ROSADO RODRIGUEZ | URB SANTA JUANA | P29 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 727651 | NELIDA ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 727652 | NELIDA ROSARIO ORTIZ | P O BOX 808 | | | | OROCOVIS | PR | 00720 | |
| 359594 | NELIDA ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 359595 | NELIDA RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 727654 | NELIDA SANTIAGO | BDA ISRAEL | 71 FRANCIA | | | SAN JUAN | PR | 00917 | |
| 727653 | NELIDA SANTIAGO | HC 02 BOX 5588 | | | | COAMO | PR | 00769 | |
| 727655 | NELIDA SANTOS | BOX 619 | | | | SALINAS | PR | 00751 | |
| 727656 | NELIDA SANTOS | EMBALSE SAN JOSE | 42 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 727657 | NELIDA SANTOS RIVERA | HC 1 BOX 2059 | | | | MOROVIS | PR | 00687 | |
| 727658 | NELIDA SANTOS RIVERA | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 | |
| 727659 | NELIDA SEMIDEY FIGUEROA | 115 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |
| 727660 | NELIDA SERRANO ARROYO | HC 1 BOX 5331 | | | | ADJUNTAS | PR | 00601 | |
| 359596 | NELIDA SOCORRO RIVERA GONZALEZ | C/ FLAMBOYAN E-19 URB. MIRADOR ECHEVARRIA | | | | CAYEY | PR | 00736 | |
| 727661 | NELIDA SOCORRO RIVERA GONZALEZ | URB MIRADOR ECHEVARRIA | E 19 CALLE FLAMBOYAN | | | CAYEY | PR | 00736 | |
| 359597 | NELIDA SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 359598 | NELIDA SUAREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 359599 | NELIDA TORO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 359600 | NELIDA TORO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 359601 | NELIDA TORRES CURBELO | ADDRESS ON FILE | | | | | | | |
| 359602 | NELIDA TORRES FONTANEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727662 | NELIDA TORRES MALDONADO | HC 01 BOX 4682 | | | | VILLALBA | PR | 00766 | |
| 727663 | NELIDA TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 727664 | NELIDA TORRES SANTOS | BO FELICITA | 188 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 359603 | NELIDA TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 359604 | NELIDA TRUJILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| 359605 | NELIDA TRUJILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| 359606 | NELIDA VAZQUEZ NIEVES | HC - 6 Box 11507 | | | | YABUCOA | PR | 00767-0000 | |
| 727665 | NELIDA VAZQUEZ NIEVES | HC 3 BOX 11507 | | | | YABUCOA | PR | 00767 | |
| 727666 | NELIDA VEGA BURGOS | URB LAS ALONDRAS | G 10 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 727667 | NELIDA VEGA BURGOS | URB LAS ALONDRAS C 1 G 10 | | | | VILLALBA | PR | 00766 | |
| 727668 | NELIDA VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 727669 | NELIDA VELAZQUEZ HERNANDEZ | VILLA UNIVERSITARIA | K 1 A CALLE 2 | | | HUMACAO | PR | 00791 | |
| 727670 | NELIDA VELEZ | GARROCHALES | HC 22 BOX 2444 | | | ARECIBO | PR | 00652 | |
| 727671 | NELIDA VELEZ LABOY | URB JARD DEL CARIBE | HH 21 CALLE 35 | | | PONCE | PR | 00731 | |
| 727672 | NELIDA ZAYAS ZAYAS | HC 02 BOX 6793 | | | | BARRANQUITAS | PR | 00794 | |
| 727673 | NELIE ORTIZ | 1773 JOG ROAD APT 106 | | | | WEST PALM BECH | FL | 33411 | |
| 848481 | NELIMAR M PETERSON VELEZ | HC 1 BOX 9201 | | | | VIEQUES | PR | 00765-9228 | |
| 727674 | NELIRIS GONZALEZ VILLARRUBIA | BOX 457 | | | | MAYAGUEZ | PR | 00681 | |
| 727675 | NELIS L ESPINOSA GARCIA | PO BOX 143893 | | | | ARECIBO | PR | 00614 | |
| 359607 | NELIS M CRESPO YULFO | ADDRESS ON FILE | | | | | | | |
| 359608 | NELISA ACEVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 727676 | NELISA GARCES RIVERA | COSTA DEL SOL | 9 CALLE MARTE | | | RIO GRANDE | PR | 00745 | |
| 727677 | NELISSA GUEVARA LUICCI | URB VENUS GARDEN | LOS ANGUEISES 1748 | | | SAN JUAN | PR | 00926 | |
| 359609 | NELISSA VELAZQUEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| 727678 | NELITA LAFONTAINE ROSSY | RES NEMECIO CANALES | EDIF 7 APTO 123 | | | SAN JUAN | PR | 00918 | |
| 727679 | NELITZA SOTERO GONZALEZ | PO BOX 560024 | | | | GUAYANILLA | PR | 00656-0024 | |
| 727680 | NELKI B RIVERA ACOSTA | BO TRATALLERES | 76 CALLE MANUEL M SAMA | | | MAYAGUEZ | PR | 00682 | |
| 359610 | NELKIS LAMBERTY VALENTIN | ADDRESS ON FILE | | | | | | | |
| 727681 | NELKY CORTES PEREZ | URB METROPOLIS | R 3 CALLE 24 | | | CAROLINA | PR | 00987 | |
| 727682 | NELKY E MATOS COLON | PO BOX 6309 | | | | CABO ROJO | PR | 00623 | |
| 727683 | NELKY E TRABAL QUILES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 359611 | NELKY MERCADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 727684 | NELKY O ORTIZ TORO | BO SABANA ENEAS | 292 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| 359612 | NELKY O PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 727685 | NELL COMPUTER /ALEXANDER MARTINEZ | PO BOX 199 | | | | MOCA | PR | 00676 | |
| 727686 | NELL N BLANCO CASANOVAS | P O BOX 11909 | | | | SAN JUAN | PR | 00922 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727687 | NELLGE DECLET MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 727688 | NELLI FIGUEROA OCASIO | ADDRESS ON FILE | | | | | | | |
| 359613 | NELLIANN LEON ROJAS | ADDRESS ON FILE | | | | | | | |
| 727689 | NELLIBETH PADILLA BINET | URB LA MONSERRATE | E 15 CALLE 6 | | | HORMIGUERO | PR | 00660 | |
| 848482 | NELLIE A HERNANDEZ GASCOT | JARDS DE TOA ALTA | 252 CALLE 9 | | | TOA ALTA | PR | 00953-1821 | |
| 727690 | NELLIE A RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 359614 | NELLIE ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 359615 | NELLIE CARDONA RAMOS | ADDRESS ON FILE | | | | | | | |
| 848483 | NELLIE CEDEÑO TORRES | BO BATEYES | HC 4 BOX 42324 | | | MAYAGUEZ | PR | 00681 | |
| 359616 | NELLIE D VERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 727692 | NELLIE DIAZ DE GORBEA/ PROGRAMAS INTERC | PROGRAMAS INTERCULTURALES AFS | PO BOX 352196 | | | SAN JUAN | PR | 00936-2196 | |
| 727693 | NELLIE E GARCIA CORTES | URB VILLA SAN ANTON | C 10 H FIGUEROA | | | CAROLINA | PR | 00987 | |
| 359617 | NELLIE E. SUAREZ | ADDRESS ON FILE | | | | | | | |
| 359618 | NELLIE FERRER DE ACOSTA | ADDRESS ON FILE | | | | | | | |
| 727694 | NELLIE GOMEZ | URB VILLA GRILLASCA | 1633 CALLE JULIO C ARTEAGA | | | PONCE | PR | 00717 | |
| 727695 | NELLIE HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 727696 | NELLIE I BONILLA VAZQUEZ | P O BOX 626 | | | | BAYAMON | PR | 00960 | |
| 727698 | NELLIE ITHIER MORALES | ADDRESS ON FILE | | | | | | | |
| 727697 | NELLIE ITHIER MORALES | ADDRESS ON FILE | | | | | | | |
| 727699 | NELLIE J BARRETO | PARCELA SABANA | 201 CALLE SEGUNDO FELICIA | | | MOCA | PR | 00676-4558 | |
| 359619 | NELLIE J NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 727700 | NELLIE JORGE RODRIGUEZ | URB PARK GARDENS | A 38 VERSALLES | | | SAN JUAN | PR | 00926 | |
| 727701 | NELLIE M GORBEA DIAZ | 57 CALLE AGUADILLA APT A2 | | | | SAN JUAN | PR | 00907 | |
| 727702 | NELLIE MONIQUE ALBANESI | COND IBERIA 1 URB ALTAMIRA | APTO 1903 | | | GUAYNABO | PR | 00960 | |
| 359620 | NELLIE MONROIG LOZADA | ADDRESS ON FILE | | | | | | | |
| 727703 | NELLIE MONROIG LOZADA | ADDRESS ON FILE | | | | | | | |
| 359622 | NELLIE OFARRILL VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 359623 | NELLIE OLIVERAS ALICEA | ADDRESS ON FILE | | | | | | | |
| 848484 | NELLIE PACHECO DOMINICCI | URB ESTANCIAS DE YAUCO | L10 CALLE ZIRCONIA | | | YAUCO | PR | 00698 | |
| 727704 | NELLIE PADILLA ALVAREZ | HC 01 BOX 8002 | | | | SALINAS | PR | 00751-9753 | |
| 727705 | NELLIE PAGAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 359625 | NELLIE PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 727706 | NELLIE RAMOS GARAY | ADDRESS ON FILE | | | | | | | |
| 727707 | NELLIE RAMOS RODRIGUEZ | HC 03 BOX 13815 | | | | JUANA DIAZ | PR | 00795 | |
| 727708 | NELLIE ROSARIO RAMIREZ | PO BOX 2117 | | | | MAYAGUEZ | PR | 00681 | |
| 359626 | NELLIE S. SUAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727709 | NELLIE SANCHEZ ALEJANDRO | 2534 CALLE COLOSO | | | | PONCE | PR | 00717-2321 | |
| 727710 | NELLIE SANCHEZ ALEJANDRO | D 436 URB CONSTANCIA | | | | PONCE | PR | 00731 | |
| 727711 | NELLIE SANTIAGO DE BERMUDEZ | PO BOX 2086 | | | | CAROLINA | PR | 00984 | |
| 727712 | NELLIE SANTIAGO DE GRANA | ADDRESS ON FILE | | | | | | | |
| 727713 | NELLIE SOTO IGARTUA | PO BOX 66 | | | | QUEBRADILLAS | PR | 00678 | |
| 359627 | NELLIE TORRES PATOLOGA DE HABLA CSP | URB LA RIVIERA | 1273 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 359628 | NELLIE TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 359629 | NELLIE TORRES VELA | ADDRESS ON FILE | | | | | | | |
| 359630 | NELLIE VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727714 | NELLIE VELAZQUEZ RIVERA | BDA MARIANI | 6105 CALLE TORRES | | | PONCE | PR | 00717-1247 | |
| 727715 | NELLIE Y TORRES ALVAREZ | PO BOX 167 | | | | SANTA ISABEL | PR | 00757 | |
| 727716 | NELLIETTE M. CRUZ GONZALEZ | COOP. CAROLINA TOWERS | EDIF. A APT. 905 | | | CAROLINA | PR | 00976 | |
| 359631 | NELLISABEL ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 727719 | NELLY A BLANCO | HC 01 BOX 5846 | | | | OROCOVIS | PR | 00720 | |
| 359632 | NELLY A FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 359633 | NELLY A PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 359634 | NELLY A RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 359635 | NELLY A. CARTAGENA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 727720 | NELLY A. RUIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 727721 | NELLY AGOSTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 359636 | NELLY ALMODOVAR VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 727722 | NELLY ANN ALBINO VALENTIN | URB EXT SANTA MARIA | M 15 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| 359637 | NELLY APONTE NAVARRO | ADDRESS ON FILE | | | | | | | |
| 727723 | NELLY ARNAU FIGUEROA | RR 2 BOX 7040 | | | | MANATI | PR | 00674 | |
| 727717 | NELLY ARROYO MURRAY | HC 1 BOX 15531 | | | | CABO ROJO | PR | 00623 | |
| 359638 | NELLY B ESQUILIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 359639 | NELLY BAEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 359640 | NELLY BAEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 727724 | NELLY BAEZ MUÑIZ | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 727725 | NELLY BAEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 727726 | NELLY CALDERON MARIN | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 727727 | NELLY CARMONA HANCE | TERRAZA DE CAROLINA | AE-5 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 727728 | NELLY CARRASQUILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 727729 | NELLY CINTRON ANTOMMARCHI | PO BOX 1574 | | | | RIO GRANDE | PR | 00745 | |
| 727730 | NELLY CLEMENTE RUIZ | URB LOIZA VALLEY | M 436 CALLE TRINITARIA | | | CANOVANAS | PR | 00729 | |
| 727731 | NELLY COLON BARRERA | RES DR PILA | BLQ 312 APT 496 | | | PONCE | PR | 00731 | |
| 359641 | NELLY COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 359642 | NELLY COLON RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359643 | NELLY CORDOVA GARCIA | ADDRESS ON FILE | | | | | | | |
| 359644 | NELLY CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 727732 | NELLY CRUZ GONZALEZ | BO CUCHILLAS | 139 CALLE ZUMBADOR | | | MOROVIS | PR | 00687 | |
| 727733 | NELLY D COLON LUCIANO | HC 9 BOX 1473 | | | | PONCE | PR | 00731-9712 | |
| 359645 | NELLY D VARGAS REYES | ADDRESS ON FILE | | | | | | | |
| 727734 | NELLY D. MEDINA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 359646 | NELLY D. MEDINA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 727735 | NELLY DE JESUS / EQUIP CINCINATTI REDS | VILLA COOPERATIVA | B 18 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 727736 | NELLY DE LA CRUZ ALDUEY | ADDRESS ON FILE | | | | | | | |
| 727737 | NELLY DE LANUEZ | TERRAZA DEL TOA | 2G-14 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 727738 | NELLY DEL CARMEN JUSINO MELETICHE | ADDRESS ON FILE | | | | | | | |
| 727739 | NELLY DEL TORO RODRIGUEZ | PO BOX 2 | | | | CABO ROJO | PR | 00623 | |
| 727740 | NELLY DELGADO RAMOS | URB SANTA ELENA | B 18 | | | SABANA GRANDE | PR | 00637 | |
| 727741 | NELLY DEVARIE RIVERA | URB SANTA RITA | 1055 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 359647 | NELLY DIANE CONTE SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 359648 | NELLY DIANE CONTE SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 727742 | NELLY DIAZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 727743 | NELLY DOMINGUEZ DE PEREZ | ALT RIO GRANDE | J426 CALLE 9 | | | RIO GRANDE | PR | 00745 | |
| 727718 | NELLY E CASTELLO GONZALEZ | PO BOX 32254 | | | | PONCE | PR | 00732-2254 | |
| 359649 | NELLY E COLON ARROYO | ADDRESS ON FILE | | | | | | | |
| 359650 | NELLY E OTERO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 727744 | NELLY E RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 359651 | NELLY E RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 727745 | NELLY E ROMAN GONZALEZ | URB BERWIND ESTATES | A 2-1 CALLE 7 | | | RIO PIEDRAS | PR | 00924 | |
| 727746 | NELLY E SUAREZ | PO BOX 660 | | | | PUNTA SANTIAGO | PR | 00741-0660 | |
| 359652 | NELLY E. CORREA LEON | ADDRESS ON FILE | | | | | | | |
| 359653 | NELLY E. LIND RAMOS | ADDRESS ON FILE | | | | | | | |
| 727747 | NELLY ECHEVARRIA MARRUCI | BO GUANIQUILLA | CALLE BRISAS DEL MAR BOX 54 | | | AGUADA | PR | 00602 | |
| 727748 | NELLY ECHEVERRIA LEON | ADDRESS ON FILE | | | | | | | |
| 727749 | NELLY ENID FLORES REYES | RR 2 BO BAYAMON | BOX 5880 | | | CIDRA | PR | 00739 | |
| 727751 | NELLY FIGUEROA RAMOS | 128 CAPIFALLY BO BUENA VISTA | | | | MAYAGUEZ | PR | 00680 | |
| 727752 | NELLY FLORES CINTRON | HC 764 BOX 6553 | | | | PATILLAS | PR | 00723 | |
| 727753 | NELLY FONTANEZ PEREZ | HC 06 BOX 13885 | | | | COROZAL | PR | 00753 | |
| 359654 | NELLY FORTUNO CARDONA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727754 | NELLY GARCIA CATALA | URB MANCIONES DE ROMANI | A 8 CALLE SIERRA LINDA | | | SAN JUAN | PR | 00926 | |
| 359656 | NELLY GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 727755 | NELLY GOMEZ GUZMAN | P O BOX 205 | | | | AGUAS BUENAS | PR | 00703 | |
| 727756 | NELLY GOMEZ LEBRON | P O BOX 1095 | | | | ARROYO | PR | 00714 | |
| 359657 | NELLY GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 727757 | NELLY GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 359658 | NELLY GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 727758 | NELLY H REYES VELEZ | PO BOX 572 | | | | GUAYNABO | PR | 00970 | |
| 359659 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDA. EDUARDO VILLANUEVA MUÑOZ Y LCDA. LAURA M. VEGA MIRANDA | 65 CALLE MANUEL CORCHADO OTERO STE 1 | | | ISABELA | PR | 00662 | |
| 359660 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDA. YADIRA ROMÁN MONTES | URB. COSTA BRAVA 217 CALLE ZIRCONIA | | | ISABELA | PR | 00662 | |
| 359661 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDO. ALEJANDRO GUZMÁN ZENOGOTITA | PO BOX 6237 | | | MAYAGUEZ | PR | 00680 | |
| 359662 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDO. CÉSAR AUGUSTO HERNÁNDEZ GONZÁLEZ | PO BOX 250-493 | | | AGUADILLA | PR | 00604 | |
| 359663 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDO. ERIC MILÁN BARRETO | PO BOX 930 | | | AGUADILLA | PR | 00603 | |
| 359664 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDO. ISMAEL PÉREZ NIEVES | PO BOX 534 | | | ISABELA | PR | 00662 | |
| 359665 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDO. RAMÓN H. BANUCHI EURITE; | PO BOX 475 | | | ISABELA | PR | 00662 | |
| 359666 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | SR. SALVADOR SANTIAGO MERCADO Y SRA. MARÍA GONZÁLEZ GONZÁLEZ | URB. COSTA BRAVA 60 CALLE YABOA | | | ISABELA | PR | 00662 | |
| 727759 | NELLY HERNANDEZ | BARTOLOME LAS CASAS | EDIF 26 APT 305 | | | SAN JUAN | PR | 00915 | |
| 727760 | NELLY HERNANDEZ FLORES | URB MU¨OZ RIVERA | BRISAIDA 21 | | | GUAYNABO | PR | 00969 | |
| 359668 | NELLY I CARABALLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 727761 | NELLY I DIAZ APONTE | ADDRESS ON FILE | | | | | | | |
| 727763 | NELLY I ECHANDY TORRES | ADDRESS ON FILE | | | | | | | |
| 727764 | NELLY I ECHANDY TORRES | ADDRESS ON FILE | | | | | | | |
| 359670 | NELLY I MARCANO ORTA | ADDRESS ON FILE | | | | | | | |
| 727765 | NELLY I VALLE SANTOS | ADDRESS ON FILE | | | | | | | |
| 727766 | NELLY IZQUIERDO CABEZA | RR 4 BOX 26604 | | | | TOA ALTA | PR | 00953 | |
| 727767 | NELLY J FIGUEROA GUZMAN | HC 01 BOX 3148 | | | | MAUNABO | PR | 00707 | |
| 727768 | NELLY J MOLINA PEREZ | URB BAIROA | J2 CALLE 38 | | | CAGUAS | PR | 00725 | |
| 727770 | NELLY L CALIX LAINEZ | BO OBRERO | 463 CALLE 1 | | | SAN JUAN | PR | 00915 | |
| 727769 | NELLY L CALIX LAINEZ | PO BOX 9021152 | | | | SAN JUAN | PR | 00902-1152 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727771 | NELLY L GALINDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 359671 | NELLY L HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 359672 | NELLY LAGAREZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 727772 | NELLY LANAUSSE TELLECHEA | URB BALDRICH | 211 CALLE PINTOR CAMPECHE | | | HATO REY | PR | 00918 | |
| 359673 | NELLY LEBRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 727773 | NELLY LEDESMA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 727774 | NELLY LOPEZ CRUZ | URB ARBOLADA | B 7 CALLE LAUREL SABINO | | | CAGUAS | PR | 00725 | |
| 727775 | NELLY LOPEZ GARCIA | PO BOX 1219 | | | | YABUCOA | PR | 00769 | |
| 727776 | NELLY LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 727777 | NELLY LOPEZ OQUENDO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 359674 | NELLY M DUENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727778 | NELLY M FANTAUZZI DIAZ | P O BOX 4907 | | | | AGUADILLA | PR | 00605 | |
| 727779 | NELLY M FIGUEROA CRESPO | ADDRESS ON FILE | | | | | | | |
| 727780 | NELLY M JAMES FEBO | LOMAS VERDES | 3 M 22 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 359675 | NELLY M MELETICHE QUINONES | ADDRESS ON FILE | | | | | | | |
| 359676 | NELLY M MOLEDO GORBEA | ADDRESS ON FILE | | | | | | | |
| 359677 | NELLY M REYES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 727781 | NELLY M SEHULITS SANTIAGO | 63 ENSANCHEZ MARTINEZ | CALLE LAS FLORES | | | MAYAGUEZ | PR | 00680 | |
| 848485 | NELLY MARTE MARCANO | HC 1 BOX 22000 | | | | CAGUAS | PR | 00725-8905 | |
| 727783 | NELLY MARTINEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 727784 | NELLY MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 727785 | NELLY MELENDEZ VAZQUEZ | HC 44 BOX 13456 | | | | CAYEY | PR | 00736 | |
| 727786 | NELLY MERCADO MONTALVO | 7 CALLE HARRY S TRUMAN | | | | MAYAGUEZ | PR | 00680 | |
| 359678 | NELLY MERCED RAMOS | ADDRESS ON FILE | | | | | | | |
| 359679 | NELLY MORALES CASTRO | ADDRESS ON FILE | | | | | | | |
| 727787 | NELLY MORENO VILLEGAS | LITNEDA APTOS 20107 | | | | SAN JUAN | PR | 00926 | |
| 727788 | NELLY N SEDA SEDA | TINTILLO GARDENS B 1 CALLE 1 | | | | GUAYNABO | PR | 00969 | |
| 727789 | NELLY NARVAEZ RIVERA | URB COSTA NORTE | F 2 CALLE 6 | | | HATILLO | PR | 00956 | |
| 727790 | NELLY NEGRON FELIBERTY | URB BORINQUEN | J 8 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 727791 | NELLY NIEVES RODRIGUEZ | URB LEVITTOWM 2519 PASEO ARMINIO | | | | TOA BAJA | PR | 00949 | |
| 727792 | NELLY ORSINI BUXEDA | ALT DE FLAMBOYAN | R1 CALLE 26 | | | BAYAMON | PR | 00959 | |
| 727793 | NELLY ORTIZ ORTIZ | ALTURAS INTERAMERICANA | R 8 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 359680 | NELLY ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 727794 | NELLY PACHECO PICINI | 148 MECHANIC STREET | | | | FITCHBERG | MA | 01420-2325 | |
| 727795 | NELLY PEREIRA PEREZ | VALLE VERDE | AT 2 RIO OROCOVIS | | | BAYAMON | PR | 00961 | |
| 727796 | NELLY PEREZ | PARC LOMAS VERDES | 51 CALLE ESMERALDA | | | MOCA | PR | 00676 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727797 | NELLY PEREZ BAEZ | PO BOX 34463 | | | | FORT BUCHANAN | PR | 00934-0463 | |
| 727798 | NELLY PEREZ COLON | RES VILLAS DE LA ROSA | EDIF 14 APT 1405 | | | AIBONITO | PR | 00705 | |
| 359681 | NELLY QUINONES OQUENDO | ADDRESS ON FILE | | | | | | | |
| 727799 | NELLY R DELGADO RODRIGUEZ | URB ALTURAS DE RIO | F8 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 359682 | NELLY R MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727800 | NELLY R MONSANTO | PRECIOSAS VISTAS DEL LAGO | RR 3 BOX 10310 | | | TOA ALTA | PR | 00953 | |
| 727801 | NELLY R RAMOS PI¥EIRO | ADDRESS ON FILE | | | | | | | |
| 359683 | NELLY R. BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 359684 | NELLY RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 727802 | NELLY RESTO RIVERA | URB SIERRA BAYAMON | A 10-39 CALLE B | | | BAYAMON | PR | 00961 | |
| 359685 | NELLY REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 359686 | NELLY RIOLLANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 359687 | NELLY RIVERA ARIAS | ADDRESS ON FILE | | | | | | | |
| 727803 | NELLY RIVERA AYALA | BO YAUCANO BAJO | CARR 175 R H 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 727804 | NELLY RIVERA CRUZ | HC 1 BOX 4521 | | | | JUANA DIAZ | PR | 00795 | |
| 727805 | NELLY RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 359688 | NELLY RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 359689 | NELLY RIVERA ROYAL | ADDRESS ON FILE | | | | | | | |
| 359690 | NELLY RODRIGUEZ DEL VALLE/SOLARTEK | PO BOX 50156 | | | | TOA BAJA | PR | 00950 | |
| 727806 | NELLY RODRIGUEZ ESQUILIN | URB VILLA ANDALUCIA 207 | CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 727807 | NELLY RODRIGUEZ MORALES | URB FLORES H 13 CALLE CASTILLA | | | | CAGUAS | PR | 00725 | |
| 359691 | NELLY RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 727808 | NELLY RODRIGUEZ PABON | HC 01 BOX 8628 | | | | CANOVANAS | PR | 00729-9729 | |
| 727809 | NELLY RODRÍGUEZ QUIROS | ALTURAS DE YAUCO | N13 CALLE 11 | | | YAUCO | PR | 00698 | |
| 727810 | NELLY RODRÍGUEZ QUIROS | URB ALTURAS DE YAUCO | N13 CALLE 11 | | | YAUCO | PR | 00698 | |
| 359692 | NELLY ROSA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 727811 | NELLY ROSARIO MALDONADO D/B/A EDUCAMOR | P O BOX 362399 | | | | SAN JUAN | PR | 00936-2399 | |
| 359693 | NELLY S PUIGDOLLERS | ADDRESS ON FILE | | | | | | | |
| 727812 | NELLY S. RAMOS SANABRIA | URB HILLSIDE | M7 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 727813 | NELLY SEGARRA TORO | ADDRESS ON FILE | | | | | | | |
| 359694 | NELLY SERRANO COLON | ADDRESS ON FILE | | | | | | | |
| 727814 | NELLY SIERRA GOMEZ Y HENRY TORRES RIVERA | BOX 703 | | | | JUNCOS | PR | 00777 | |
| 727815 | NELLY SILVA PEREZ | PO BOX 875 | | | | SABANA SECA | PR | 00952 | |
| 359695 | NELLY SOTO CEDENO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359696 | NELLY SOTO CEDENO | ADDRESS ON FILE | | | | | | | |
| 359697 | NELLY SUERO LUPERON | ADDRESS ON FILE | | | | | | | |
| 359698 | NELLY TOLEDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 727817 | NELLY TORRES SANTIAGO | 66 CALLE MOLINA APT 102 | | | | PONCE | PR | 00731 | |
| 359700 | NELLY TRINIDAD SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 359701 | NELLY VALLE SANTOS | ADDRESS ON FILE | | | | | | | |
| 727818 | NELLY VARGAS CREPO | BDA. COREA J-32 | | | | VEGA ALTA | PR | 00692 | |
| 848486 | NELLY VAZQUEZ HEREDIA | MANSIONES DE MONTE CASINO 2 | 533 CALLE COLIBRI | | | TOA ALTA | PR | 00953-2251 | |
| 359702 | NELLY VAZQUEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 727819 | NELLY VEGA FLORES | ADDRESS ON FILE | | | | | | | |
| 727820 | NELLY VEGA ITHIER | BO LA MINERAL | 60 CALLE JAGUITA | | | MAYAGUEZ | PR | 00680 | |
| 727821 | NELLY VELEZ RODRIGUEZ | RR 02 BOX 9237 | | | | TOA ALTA | PR | 00953 | |
| 727822 | NELLY VELEZ RODRIGUEZ | RR 03 BOX 9237 | | | | TOA ALTA | PR | 00953 | |
| 727823 | NELLY VICENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 359703 | NELLY VILARINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 359704 | NELLY Y VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 727824 | NELLYBELLE VELAZQUEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 359705 | NELLYCELIS MELETICHE QUINONES | ADDRESS ON FILE | | | | | | | |
| 359706 | NELLYMAR CARTAGENA LEON | ADDRESS ON FILE | | | | | | | |
| 359707 | NELLYS E RALAT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 359708 | NELLYSSA RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 359709 | NELMALIRIS LUNA LASANTA | ADDRESS ON FILE | | | | | | | |
| 359710 | NELMAR CATERING | 125 PALMAREJO | | | | COTO LAUREL | PR | 00780-2215 | |
| 727825 | NELMAR CATERING | C 13 BO PALMAREJO | | | | COTO LAUREL | PR | 00780 | |
| 359711 | NELMAR CATERING | C 13 PALMAREJO | | | | COTO LAUREL | PR | 00780 | |
| 727826 | NELMAR COMPU OFFICE INC | 201 CALLE MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00681 | |
| 727827 | NELMAR COMPUOFFICE SUPPLIES | P O BOX 1654 | | | | MAYAGUEZ | PR | 00680 | |
| 359712 | NELMAR SPECIALTIES | P O BOX 50765 | LEVITOWN STATION | | | TOA BAJA | PR | 00950-0765 | |
| 359713 | NELMARIE ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727828 | NELMARIE AUTO CORP | URB MADRID 2 EMILIA PRINCIPE | | | | JUNCOS | PR | 00777 | |
| 359714 | NELMARIE LANDRAU GIOVANNETTI | ADDRESS ON FILE | | | | | | | |
| 359715 | NELMARIE OTERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 727829 | NELMARIE PEREZ ESPINOSA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 359716 | NELMARIE RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 848487 | NELMARIE SANTOS MELENDEZ | 23 CALLE TETUAN S | | | | GUAYAMA | PR | 00784-4810 | |
| 359717 | NELMARILIS MORALES AVILES | ADDRESS ON FILE | | | | | | | |
| 359718 | NELMARY HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 359719 | NELMIS FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359720 | NELNET LOAN | ADDRESS ON FILE | | | | | | | |
| 727830 | NELSA L ECHEVARRIA MELENDEZ | EL COMANDANTE | 922 A DE LOS REYES | | | SAN JUAN | PR | 00924 | |
| 359721 | NELSA LOPEZ COLON | 9 CALLE SOL | | | | PONCE | PR | 00730 | |
| 727831 | NELSA LOPEZ COLON | BOX 1387 | | | | AIBONITO | PR | 00705 | |
| 359722 | NELSA LOPEZ COLON | CALLE SOL #1 | | | | PONCE | PR | 00730 | |
| 727832 | NELSA O RODRIGUEZ CESPEDES | PO BOX 9915 | | | | CAROLINA | PR | 00988-9915 | |
| 359723 | NELSA O RODRIGUEZ CESPEDES | URB MONTEHIEDRA 143 | CALLE GUARAGUAO | | | SAN JUAN | PR | 00926 | |
| 359724 | NELSALY M RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 359725 | NELSIDA E PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| 359726 | NELSIDA GUTIERREZ HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 727833 | NELSIDA M GUZMAN MARCELINO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 359728 | NELSIDA PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| 359729 | NELSIE CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 359730 | NELSIE L TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 727834 | NELSIE LABOY CORREA | URB LA ESMERALDA | 52 CALLE 8 | | | CAGUAS | PR | 00625-7802 | |
| 359731 | NELSIE MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 359732 | NELSIE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 359733 | NELSIE Z. RAMIREZ MERCED | ADDRESS ON FILE | | | | | | | |
| 359734 | NELSON A AQUINO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 359735 | NELSON A ARBELO RAMOS | ADDRESS ON FILE | | | | | | | |
| 359736 | NELSON A ARISTUD GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 727850 | NELSON A BONET RUIZ | 2DA SECCION BRISAS CAMPANERO | A 6 CALLE 17 | | | TOA BAJA | PR | 00950 | |
| 359737 | NELSON A BONET RUIZ | P.O. BOX 50021 | | | | TOA BAJA | PR | 00950 | |
| 727851 | NELSON A CABAN MARTINEZ | 202 CLAUDIO CARRERO | | | | MAYAGUEZ | PR | 00680 | |
| 727852 | NELSON A CANDELARIO GARCIA | PO BOX 9022924 | | | | TOA BAJA | PR | 00902-2924 | |
| 359739 | NELSON A CASTILLO DIAZ | ADDRESS ON FILE | | | | | | | |
| 727853 | NELSON A COLON B M E T | AVE 352 SAN CLAUDIO | BOX 219 | | | SAN JUAN | PR | 00926 | |
| 727854 | NELSON A CRESPO MARTINEZ | PARQUE FORESTAL | B 56 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 727855 | NELSON A DELIZ CARBALLO | ADDRESS ON FILE | | | | | | | |
| 727856 | NELSON A DELIZ CARBALLO | ADDRESS ON FILE | | | | | | | |
| 727857 | NELSON A GONZALEZ SORRENTINI | HC 2 BOX 12304 | | | | SAN GERMAN | PR | 00683 | |
| 359740 | NELSON A MEJIA REYES | ADDRESS ON FILE | | | | | | | |
| 727858 | NELSON A MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 359741 | NELSON A MENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 359743 | NELSON A NEGRON NIEVES | ADDRESS ON FILE | | | | | | | |
| 359744 | NELSON A ORTIZ GONZALEZ | FLORIDA HOUSING | EDIF B APT 5 | | | FLORIDA | PR | 00650 | |
| 727859 | NELSON A ORTIZ GONZALEZ | URB LA MILAGROSA | F 7 RUBI | | | SABANA GRANDE | PR | 00637 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359745 | NELSON A ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 359746 | NELSON A PEREZ SOSA | ADDRESS ON FILE | | | | | | | |
| 848489 | NELSON A RODRIGUEZ LISBOA | HC 3 BOX 16127 | | | | UTUADO | PR | 00641-6527 | |
| 359747 | NELSON A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 727860 | NELSON A ROMAN ALVAREZ | CASTELLANA GARDENS | BB 72 CALLE CASTILLO | | | CAROLINA | PR | 00983 | |
| 727861 | NELSON A ROMAN NIEVES | P O BOX 710 | | | | AGUADILLA | PR | 00605 | |
| 359748 | NELSON A ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 359749 | NELSON A SANTOS | ADDRESS ON FILE | | | | | | | |
| 727862 | NELSON A ZENGOTITA RAMOS | ADDRESS ON FILE | | | | | | | |
| 771188 | NELSON A. DELGADO MELENDEZ | RR 36 BOX 7897 | | | | SAN JUAN | PR | 00926 | |
| 359751 | NELSON A. MEDINA SIERRA | ADDRESS ON FILE | | | | | | | |
| 727863 | NELSON A. ROSARIO ROBLES | ADDRESS ON FILE | | | | | | | |
| 359752 | NELSON A. ROSARIO ROBLES | ADDRESS ON FILE | | | | | | | |
| 727864 | NELSON ABREU GONZALEZ | URB BAIROA | CQ 19 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 727865 | NELSON ABREU HERRERO | URB LA MERCED | 376 EDDIE GARCIA | | | SAN JUAN | PR | 00918-2107 | |
| 359753 | NELSON ACEVEDO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 359754 | NELSON ACEVEDO HERNANDEZ | BO CUCHILLAS | HC 5 BOX 10313 | | | MOCA | PR | 00676 | |
| 727866 | NELSON ACEVEDO HERNANDEZ | HC 05 BOX 16793 | | | | SAN SEBASTIAN | PR | 00685 | |
| 727867 | NELSON ACEVEDO MERCADO | COUNTRY CLUB | 857 AVE CAMPO RICO | | | RIO PIEDRAS | PR | 00924 | |
| 727868 | NELSON ACEVEDO OLAVARRIA | 2321CALLE UNIVERSIDAD | CONDOMINIO EL MIRADOR | 18 G APARTAMENTO | | PONCE | PR | 00771 | |
| 359755 | NELSON ACOSTA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 727869 | NELSON ACOSTA LOPEZ | PO BOX 416 | | | | HATILLO | PR | 00659 | |
| 727870 | NELSON ADORNO CORTES | URB OPEN LAND | 434 CALLE OLOT | | | SAN JUAN | PR | 00923 | |
| 727871 | NELSON AFANADOR IRIZARRY | P O BOX 37666 | | | | SAN JUAN | PR | 00937 | |
| 359756 | NELSON AGOSTO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 727872 | NELSON AGOSTO MEDINA | URB MONTE BRISAS III | 3 A-11 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 727873 | NELSON ALERS GONZALEZ | PO BOX 242 | | | | AGUADA | PR | 00602 | |
| 359757 | NELSON ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 359758 | NELSON ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 359759 | NELSON ALVAREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 727874 | NELSON ALVAREZ REYES | 304 ANAIDA GARDENS | | | | PONCE | PR | 00716 | |
| 727875 | NELSON ALVAREZ SANTOS | 1472 SAN IGNACIO ALTAMEZA | | | | SAN JUAN | PR | 00921 | |
| 727876 | NELSON ALVERIO GONZALEZ | VILLA FONTANA | TR5 VIA DIANA | | | CAROLINA | PR | 00983 | |
| 359760 | NELSON ALVERIO GONZÁLEZ | ADDRESS ON FILE | | | | | | | |
| 727877 | NELSON AMURY MATTEI SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 727878 | NELSON APONTE LARRAURI | ADDRESS ON FILE | | | | | | | |
| 359761 | NELSON APONTE LOPEZ C/O HECTOR QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 727879 | NELSON APONTE RIOS | P O BOX 6370 | | | | MAYAGUEZ | PR | 00680 | |
| 359762 | NELSON APONTE ROSADO | ADDRESS ON FILE | | | | | | | |
| 359763 | NELSON ARCE CABOT | ADDRESS ON FILE | | | | | | | |
| 359764 | NELSON ARROYO PEREZ | Hospital Universitario de Adultos | P.O. BOX 2116 | | | SAN JUAN | PR | 00922-2116 | |
| 727880 | NELSON ARROYO PEREZ | URB VILLA CAROLINA | 114-32 CALLE 77 | | | CAROLINA | PR | 00985 | |
| 727881 | NELSON ASTACIO JAIME | URB VALLE SANTA BARBARA | 7 CALLE GOLONDRINA | | | GURABO | PR | 00778 | |
| 727882 | NELSON AUTO DESIGNS | PO BOX 390 | | | | CIALES | PR | 00638 | |
| 727883 | NELSON AUTO SERVICE | PO BOX 708 | | | | YABUCOA | PR | 00767-0708 | |
| 727884 | NELSON AUTO SERVICE | URB.LOS ROSALES CALLE 2E #37 | | | | HUMACAO | PR | 00791 | |
| 727885 | NELSON AVILES | HC 1 BOX 5612 | | | | AIBONITO | PR | 00705 | |
| 359765 | NELSON AVILES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 727886 | NELSON AYALA SANTANA | HC 1 BOX 10798 | | | | SAN GERMAN | PR | 00683 | |
| 359766 | NELSON AYALA SANTANA | HC 3 BOX 10798 | | | | SAN GERMAN | PR | 00683 | |
| 359767 | NELSON AYALA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 806244 | NELSON AYALA, ORIETTA | ADDRESS ON FILE | | | | | | | |
| 359768 | NELSON AYALA, ORIETTA W | ADDRESS ON FILE | | | | | | | |
| 359769 | NELSON BADILLO AROCHO | ADDRESS ON FILE | | | | | | | |
| 727887 | NELSON BAEZ ARROYO | HC 2 BOX 13903 | | | | GURABO | PR | 00778-9617 | |
| 359770 | NELSON BAEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 727888 | NELSON BANOS GONZALEZ | PO BOX 315 | | | | MOROVIS | PR | 00687 | |
| 727836 | NELSON BARRETO RODRIGUEZ | URB COUNTRY CLUB | 1040 CALLE FORBES | | | SAN JUAN | PR | 00924 | |
| 727889 | NELSON BASSAT TORRES | ADDRESS ON FILE | | | | | | | |
| 359771 | NELSON BASSATT ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 359772 | NELSON BELTRAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 359773 | NELSON BELTRAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 727890 | NELSON BENJAMIN SHEPHARD | URB VALENCIA | 315 CALLE GERONA | | | SAN JUAN | PR | 00923 | |
| 359775 | NELSON BERMEJO PLATA | ADDRESS ON FILE | | | | | | | |
| 727891 | NELSON BERMUDEZ TORRES | HC 1 BOX 4796 | | | | VILLALBA | PR | 00766 | |
| 727892 | NELSON BIAGGI GARCIA | PO BOX 9022512 | | | | SAN JUAN | PR | 00902-2512 | |
| 359776 | NELSON BOADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 359777 | NELSON BONET LORENZO | ADDRESS ON FILE | | | | | | | |
| 727894 | NELSON BONILLA FRANCO | P O BOX 5083 | | | | CIDRA | PR | 00739 | |
| 359778 | NELSON BONILLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 359779 | NELSON BORRERO | ADDRESS ON FILE | | | | | | | |
| 359780 | NELSON BRENES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 359781 | NELSON BURGOS DBA | FRANEL PRODUCTS SUPPLY & MAINTENENC | PADRE RUFO 424 | | | SAN JUAN | PR | 00917 | |
| 359782 | NELSON BURGOS GARCIA DBA FRANEL PROD | PADRE RUFO 424 FLORAL PARK | | | | SAN JUAN | PR | 00917 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727895 | NELSON BURGOS ORTIZ | PO BOX 715 | | | | OROCOVIS | PR | 00720 | |
| 359783 | NELSON C. DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 359784 | NELSON C. HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 359785 | NELSON CABALLERO /DBA/ COMERCIAL MAINEL | PO BOX 363854 | | | | SAN JUAN | PR | 00936-3854 | |
| 359786 | NELSON CABALLERO /DBA/ COMERCIAL MAINEL | RR 2 BOX 530 | | | | SAN JUAN | PR | 00926 | |
| 359787 | NELSON CABALLERO SOTO | ADDRESS ON FILE | | | | | | | |
| 727896 | NELSON CACERES ORTIZ | CARR 862 BUZON 121 B | | | | BAYAMON | PR | 00959 | |
| 727897 | NELSON CAMACHO RAMOS | VILLA PAMPANOS | 12 CALLE 1 | | | PONCE | PR | 00731 | |
| 848490 | NELSON CANABAL PEREZ | PO BOX 9020883 | | | | SAN JUAN | PR | 00902-0883 | |
| 359788 | NELSON CANDELARIA AGRON | ADDRESS ON FILE | | | | | | | |
| 727898 | NELSON CANDELARIO CARO | 1 JARDINES SAN IGNACIO A | APT 1112 A | | | SAN JUAN | PR | 00927 | |
| 727899 | NELSON CANDELARIO RIVERA | PO BOX 1142 | | | | JAYUYA | PR | 00664-1142 | |
| 359789 | NELSON CAPPA CARDONA | ADDRESS ON FILE | | | | | | | |
| 727900 | NELSON CARDONA ARMAN | URB HIPODROMO 1461 | CALLE LAS PALMAS | | | SAN JUAN | PR | 00909 | |
| 359790 | NELSON CARDONA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 359791 | NELSON CARDONA NIEVES | ADDRESS ON FILE | | | | | | | |
| 359792 | NELSON CARDOZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 727901 | NELSON CARRASQUILLO PACHECO | VILLA RECREO | AA 15 CALLE 2 | | | YABUCOA | PR | 00767 | |
| 359793 | NELSON CARRION | ADDRESS ON FILE | | | | | | | |
| 727902 | NELSON CASIANO MOJICA | PO BOX 1489 | | | | GUANICA | PR | 00653 | |
| 727903 | NELSON CASILLAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 359794 | NELSON CASTANEDA - PRIETO | ADDRESS ON FILE | | | | | | | |
| 359795 | NELSON CASTENEDA PRIETO | ADDRESS ON FILE | | | | | | | |
| 727904 | NELSON CASTILLO | ADDRESS ON FILE | | | | | | | |
| 727905 | NELSON CASTILLO RAMIREZ | REPARTO VALENCIANO | J3 CALLE B | | | JUNCOS | PR | 00777 | |
| 727906 | NELSON CASTILLO SHORWOOD | URB SAN AGUSTIN 1152 | CALLE CABO ROBERTO RIVERA | | | SAN JUAN | PR | 00923 | |
| 727907 | NELSON CASTILLO Y LOURDES RIVERA | ADDRESS ON FILE | | | | | | | |
| 359796 | NELSON CASTRO NIEVES | ADDRESS ON FILE | | | | | | | |
| 727908 | NELSON CASTRO RIVERA | HC 01 BOX 177858 | | | | HUMACAO | PR | 00791 | |
| 727909 | NELSON CEPEDA COLON | PMR 157 BOX 1980 | | | | LOIZA | PR | 00772 | |
| 727910 | NELSON CHARRIEZ BAEZ | BO QUEBRADA CRUZ | RR 2 BOX 8084 | | | TOA ALTA | PR | 00953 | |
| 727911 | NELSON CHRISTIAN MALDONADO | HC 1 BOX 20404 | | | | COMERIO | PR | 00782 | |
| 727912 | NELSON CINTRON SANCHEZ / BLANCA FLORES | HC 01 BOX 6281 | | | | JUNCOS | PR | 00777 | |
| 359797 | NELSON CINTRON VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1501872 | Nelson Ciuro and Delma Ciuro | ADDRESS ON FILE | | | | | | | |
| 727913 | NELSON COLLADO VELEZ | HC 2 BOX 13101 | | | | LAJAS | PR | 00667 | |
| 359798 | NELSON COLLAZO GIRAU | ADDRESS ON FILE | | | | | | | |
| 359799 | NELSON COLLAZO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 727914 | NELSON COLLAZO VALERA | PO BOX 1087 | | | | RINCON | PR | 00677 | |
| 727915 | NELSON COLON | ADDRESS ON FILE | | | | | | | |
| 359800 | NELSON COLON | ADDRESS ON FILE | | | | | | | |
| 359801 | NELSON COLON | ADDRESS ON FILE | | | | | | | |
| 359802 | NELSON COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| 727917 | NELSON COLON GARCIA | APT 510 | | | | VILLALBA | PR | 00766 | |
| 727918 | NELSON COLON GONZALEZ | P.O. BOX 492 | | | | CIDRA | PR | 00739 | |
| 727919 | NELSON COLON GRACIA | PO BOX 1149 | | | | HORMIGUERO | PR | 00660 | |
| 359803 | NELSON COLON MD | URB. LA RIVIERA | 54 SE #1260 | | | SAN JUAN | PR | 00921 | |
| 727920 | NELSON COLON MUNOZ | BO CARACOLES | 5028 | CALLE OSTRA | | PONCE | PR | 00731 | |
| 359804 | NELSON COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 359805 | NELSON COLON RIVERA,MARIA DEL C VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 359806 | NELSON COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 727921 | NELSON COLON SERRANO | ADDRESS ON FILE | | | | | | | |
| 359807 | NELSON COLON VEGA | ADDRESS ON FILE | | | | | | | |
| 359808 | NELSON CONTRERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 359809 | NELSON CORDERO CORTES | ADDRESS ON FILE | | | | | | | |
| 727922 | NELSON CORDERO GONZALEZ | 2 HORTENSIA 2G | | | | SAN JUAN | PR | 00926 | |
| 727923 | NELSON CORDERO HERNANDEZ | HC 02 BOX 10051 | | | | QUEBRADILLAS | PR | 00678 | |
| 727837 | NELSON CORDERO MARRERO | URB LADERAS PALMA REAL | W 7 45 CALLE TIRSO DE MOLINA | | | SAN JUAN | PR | 00926 | |
| 359810 | NELSON CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 727924 | NELSON CORDOVA MORALES | EDIF MERCANTIL PLAZA PH1616 2AVE PONCE DE LEON | | | | SAN JUAN | PR | 00912 | |
| 359811 | NELSON CORDOVA MORALES | PMB 255 | 220 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 727925 | NELSON CORREA NEGRON | ADDRESS ON FILE | | | | | | | |
| 727926 | NELSON CORREA RIVERA | PO BOX 139 | | | | MOROVIS | PR | 00687 | |
| 727927 | NELSON CORTES MALDONADO | MAGNOLIA GARDEN | A-27 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 359812 | NELSON CORTES PEREZ | ADDRESS ON FILE | | | | | | | |
| 359813 | NELSON CORTES SIERRA | ADDRESS ON FILE | | | | | | | |
| 359814 | NELSON CORTES SOTO | ADDRESS ON FILE | | | | | | | |
| 359815 | NELSON CORTINA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 727928 | NELSON CRESPO GONZALEZ | URB PARQUE ECUESTRE | F 2 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 727929 | NELSON CRESPO RODRIGUEZ | PO BOX 533 | | | | RINCON | PR | 00677 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727930 | NELSON CRESPO TARDY | ADDRESS ON FILE | | | | | | | |
| 359816 | NELSON CRUHIGGER ANTEQUERA | ADDRESS ON FILE | | | | | | | |
| 727931 | NELSON CRUZ CALO | URB RIO GRANDE ESTATES | 12004 CALLE REY CARLOS | | | RIO GRANDE | PR | 00745 | |
| 359817 | NELSON CRUZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 727932 | NELSON CRUZ COLON | RR 1 BOX 12412 | | | | OROCOVIS | PR | 00720 | |
| 727933 | NELSON CRUZ CUADRADO | HC 73 BOX 6107 | | | | NARANJITO | PR | 00719 | |
| 359818 | NELSON CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 359819 | NELSON CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 359820 | NELSON CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 727934 | NELSON CRUZ SANABRIA /LUZ MARIA GONZALEZ | 207 URB LAS HORTENSIAS | | | | MAYAGUEZ | PR | 00680 | |
| 359821 | NELSON CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 359822 | NELSON CUEVAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 727935 | NELSON CURBELO HERNANDEZ | HC 1 BOX 4726 | | | | QUEBRADILLAS | PR | 00678 | |
| 359823 | NELSON D ACOSTA LUGO | ADDRESS ON FILE | | | | | | | |
| 359824 | NELSON D ACOSTA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 727936 | NELSON D ALVAREZ VARGAS | HC 01 BOX 4955 | | | | QUEBRADILLAS | PR | 00678 | |
| 359825 | NELSON D HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 848491 | NELSON D ROMAN PAGAN | REPTO DAGUEY | D2 CALLE 7 | | | AÑASCO | PR | 00610 | |
| 727938 | NELSON D SOTO GUERRERO | ADDRESS ON FILE | | | | | | | |
| 2150526 | NELSON D. ROSARIO GARCIA | ATTN: NELSON ROSARIO GARCIA | CALLE 26 #398 PARCELAS HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| 2150525 | NELSON D. ROSARIO GARCIA | CALLE 26 #398 PARCELAS HILL BROTHERS | | | | SAN JUAN | PR | 00924 | |
| 359826 | NELSON D. ROSARIO GARCIA | HC 01 BOX 5454 | | | | GUAYNABO | PR | 00971 | |
| 359827 | NELSON D. ROSARIO GARCIA | PARCELAS HILL BROTHERS | 398 CALLE 26 | | | SAN JUAN | PR | 00924 | |
| 359828 | NELSON D. ROSARIO GARCIA | PARCELAS HILL BROTHERS | C/23 #401 | | | SAN JUAN | PR | 00924 | |
| 727939 | NELSON DACOSTA Y CARMEN SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 727940 | NELSON DAVILA DAVILA | ADDRESS ON FILE | | | | | | | |
| 727941 | NELSON DE JESUS | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 359829 | NELSON DE JESUS BORRERO | ADDRESS ON FILE | | | | | | | |
| 359830 | NELSON DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 727942 | NELSON DE JESUS GARCIA | PO BOX 302 | | | | AGUIRRE | PR | 00704 | |
| 359831 | NELSON DE JESUS NEGRON | ADDRESS ON FILE | | | | | | | |
| 727943 | NELSON DE JESUS OFRAY | HC 1 BOX 5889 | | | | SALINAS | PR | 00751 | |
| 727944 | NELSON DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 727945 | NELSON DE JESUS RAMOS | PO BOX 51393 | | | | TOA BAJA | PR | 00950-1393 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359832 | NELSON DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 359833 | NELSON DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 848492 | NELSON DE LEON BAEZ | ASUNTOS DE MENORES | | | | | PR | | |
| 727946 | NELSON DE LEON SOTO | URB SANTA JUANITA | M54 CALLE FORMOSA | | | BAYAMON | PR | 00612 | |
| 359834 | NELSON DEL RIO HERNANDEZ DBA S | PO BOX 1892 | | | | MOCA | PR | 00676 | |
| 359835 | NELSON DEL VALLE BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 727947 | NELSON DEL VALLE COLON | ADDRESS ON FILE | | | | | | | |
| 727948 | NELSON DEL VALLE MATIAS | BO LA GLORIA | CARR 851 KM 2 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 359836 | NELSON DEL VALLE MATIAS | PMB 367 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| 359837 | NELSON DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727949 | NELSON DEL VALLE SANCHEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 727838 | NELSON DELGADO BURGOS | HC 1 BOX 44441 | | | | NAGUABO | PR | 00718 | |
| 727950 | NELSON DELGADO COLON | URB VALENCIA | 503 CALLE BELMONTE | | | SAN JUAN | PR | 00923 | |
| 727951 | NELSON DELGADO DELGADO | BO ZAYAS | CARR 119 R486 K2 H6 | | | CAMUY | PR | 00627 | |
| 727952 | NELSON DELGADO TORRES | PO BOX 29895 | | | | SAN JUAN | PR | 00929-0895 | |
| 727953 | NELSON DELGADO VAZQUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 727955 | NELSON DIAZ BAEZ | JARDINES DEL CARIBE | 138 CALLE 20 | | | PONCE | PR | 00731 | |
| 727956 | NELSON DIAZ BANREY | P O BOX 1293 SAINTJUST | | | | CAROLINA | PR | 00978 | |
| 359838 | NELSON DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 359839 | NELSON DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 727957 | NELSON DIAZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 359840 | NELSON DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 727954 | NELSON DIAZ ROSARIO | REPARTO ESPERANZA | D-14 CALLE 8 | | | YAUCO | PR | 00698 | |
| 727958 | NELSON DIAZ SAEZ | HC 1 BOX 4891 | | | | COMERIO | PR | 00782 | |
| 727959 | NELSON DIAZ SURIEL | URB VILLAS DE CANEY | Q 4 CALLE 18 | | | TRUJILLO ALTO | PR | 00976 | |
| 359841 | NELSON DORTA SIVERIO | ADDRESS ON FILE | | | | | | | |
| 359842 | NELSON DURAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 359843 | NELSON E APONTE ROSADO | ADDRESS ON FILE | | | | | | | |
| 848493 | NELSON E CARDONA BALLESTER | EST DE ARECIBO | 42 CALLE BRUSELAS | | | ARECIBO | PR | 00612-6310 | |
| 727960 | NELSON E COLON SANTIAGO | URB LOS CAOBOS | 2529 CALLE BAMBU | | | PONCE | PR | 00716 | |
| 359844 | NELSON E CUEVAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 727961 | NELSON E DE LA CRUZ MARCHADO | PO BOX 1401 | | | | QUEBRADILLA | PR | 00678 | |
| 359845 | NELSON E DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 727962 | NELSON E FEBO SANTIAGO | PO BOX 752 | | | | CANOVANAS | PR | 00729 | |
| 727963 | NELSON E FELIX VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 359846 | NELSON E FRANQUIZ O NEILL | ADDRESS ON FILE | | | | | | | |
| 359847 | NELSON E GALARZA VEGA | ADDRESS ON FILE | | | | | | | |
| 359848 | NELSON E GARCIA TOLEDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359849 | NELSON E GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 727964 | NELSON E HERNANDEZ MASSANET | P O BOX 2726 | | | | GUAYAMA | PR | 00785 | |
| 359850 | NELSON E HIDALGO TRELLES | ADDRESS ON FILE | | | | | | | |
| 359851 | NELSON E MELENDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 359852 | NELSON E OZORIA | ADDRESS ON FILE | | | | | | | |
| 359853 | NELSON E PINTADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 359854 | NELSON E QUINONES MILIAN | ADDRESS ON FILE | | | | | | | |
| 359855 | NELSON E RAMOS GUERRERO | ADDRESS ON FILE | | | | | | | |
| 727965 | NELSON E RAMOS Y VIVIAM NAPOLEON | ADDRESS ON FILE | | | | | | | |
| 359856 | NELSON E REYES CINTRON | ADDRESS ON FILE | | | | | | | |
| 359857 | NELSON E RIVERA | ADDRESS ON FILE | | | | | | | |
| 359858 | NELSON E RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 727835 | NELSON E SANDOVAL | URB. ENTRERIOS 91 VIA ENRAMADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 727966 | NELSON E SANTIAGO VILLANUEVA | 21 CALLE SANTA ROSA APTO 113 | | | | SAN JUAN | PR | 00926-5647 | |
| 359859 | NELSON E SERRANO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 359860 | NELSON E SOTO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 359861 | NELSON E TRAVERZO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 359862 | NELSON E VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 727967 | NELSON E WARD DE LA CRUZ | P O BOX 363412 | | | | SAN JUAN | PR | 00936 | |
| 727968 | NELSON ECHEVARRIA | HC 58 BOX 14915 | | | | AGUADA | PR | 00602-9932 | |
| 727969 | NELSON ECHEVARRIA LABOY | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 727970 | NELSON ECHEVARRIA PADIN | PO BOX 791 | | | | RIO BLANCO | PR | 00744 | |
| 727971 | NELSON ECHEVARRIA VILLARRUBIA | HC 58 BOX 13566 | | | | AGUADA | PR | 00602 | |
| 359863 | NELSON ENCARNACION TORRES | ADDRESS ON FILE | | | | | | | |
| 727972 | NELSON ERAZO MORALES | ADDRESS ON FILE | | | | | | | |
| 359864 | NELSON ESCALERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 359865 | NELSON ESPADA MARRERO | ADDRESS ON FILE | | | | | | | |
| 359866 | NELSON ESPINELL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 359867 | NELSON ESPINELL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 359868 | NELSON ESPINELL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 727973 | NELSON ESTRADA Y SONIA I. FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 727974 | NELSON ESTREMERA MONTES | ADDRESS ON FILE | | | | | | | |
| 727975 | NELSON F LUGO CORDERO | PO BOX 20733 | | | | SAN JUAN | PR | 00927 | |
| 359869 | NELSON F LUGO GANDIA | ADDRESS ON FILE | | | | | | | |
| 727976 | NELSON F MATOS | COND JARD METROPOLITANOS | TORRE I APT 3 C | | | SAN JUAN | PR | 00926 | |
| 359870 | NELSON F PERALTA TRINIDAD | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727977 | NELSON F RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 359871 | NELSON F RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 359872 | NELSON F TORRES FUENTES | ADDRESS ON FILE | | | | | | | |
| 359873 | NELSON F URENA | ADDRESS ON FILE | | | | | | | |
| 359874 | NELSON FEBUS PENA | ADDRESS ON FILE | | | | | | | |
| 359875 | NELSON FELICIANO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 359876 | NELSON FELICIANO CHARLES | PO BOX 259 | | | | GUANICA | PR | 00653 | |
| 848494 | NELSON FELICIANO CHARLES | PO BOX 916 | | | | GUANICA | PR | 00653 | |
| 727978 | NELSON FELICIANO DBA GRAPHIC WORLD | URB PUERTO NUEVO | 1002 CALLE 2 NE | | | SAN JUAN | PR | 00920 | |
| 727979 | NELSON FELICIANO HERNANDEZ | URB SANTA ROSA | BLOQ 48 54 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 359877 | NELSON FELICIANO VEGA | ADDRESS ON FILE | | | | | | | |
| 359878 | NELSON FELICIANO VEGA | ADDRESS ON FILE | | | | | | | |
| 359879 | NELSON FELIU CRUZ | ADDRESS ON FILE | | | | | | | |
| 359880 | NELSON FERNANDEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 727980 | NELSON FIGUEROA | EL POLVORIN | 62 CALLE 5 | | | CAYEY | PR | 00736 | |
| 727982 | NELSON FIGUEROA COTTO | ADDRESS ON FILE | | | | | | | |
| 727983 | NELSON FIGUEROA DIAZ | URB VILLA DEL CARMEN | 1334 CALLE TROPICAL | | | PONCE | PR | 00716 | |
| 359881 | NELSON FIGUEROA ROMAN | ADDRESS ON FILE | | | | | | | |
| 727984 | NELSON FLORES CARABALLO | PO BOX 53 | | | | CAROLINA | PR | 00986 | |
| 727985 | NELSON FLORES PARDO | ADDRESS ON FILE | | | | | | | |
| 359882 | NELSON FONSECA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727986 | NELSON FRANQUI FLORES | REPTO FLAMINGO | N 27 CALLE CAPITAN CORREA | | | BAYAMON | PR | 00960 | |
| 727987 | NELSON FUENTES CINTRON | PANORAMA VILLAGE | 106 VISTA DEL MORRO | | | BAYAMON | PR | 00957 | |
| 359883 | Nelson Fuentes Vicente | ADDRESS ON FILE | | | | | | | |
| 359884 | NELSON FUMERO BERGOLLO | LCDA. TANIA E. BABILONIA GERBER | PO BOX 2789 | | | BAYAMON | PR | 00960 | |
| 359885 | NELSON G ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727988 | NELSON G GONZALEZ BALAY | VILLA PARAISO | 1484 CALLE TACITA | | | PONCE | PR | 00728 | |
| 359886 | NELSON G GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 359887 | NELSON G MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 359888 | NELSON G MEJIAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 727989 | NELSON G MEJIAS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 727990 | NELSON GALARZA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 848495 | NELSON GALERA ACEVEDO | URB SANTA ELENA | A1-13 CALLE 10 | | | BAYAMON | PR | 00619 | |
| 727991 | NELSON GARCIA DELGADO | URB REPT DE TERECITA III | AV3 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 359889 | NELSON GARCIA FLORES | ADDRESS ON FILE | | | | | | | |
| 359890 | NELSON GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359891 | NELSON GARCIA IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 359892 | NELSON GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 727992 | NELSON GARCIA PEREZ | PO BOX 142251 | | | | ARECIBO | PR | 00614 | |
| 727993 | NELSON GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 359893 | NELSON GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| 727994 | NELSON GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 727994 | NELSON GEIGEL MACHIN | HC 01 BOX 6443 | | | | LAS PIEDRAS | PR | 00771 | |
| 727995 | NELSON GERENA | URB VALLE HERMOSO | SE9 CALLE SAUCE | | | HORMIGUEROS | PR | 00660 | |
| 359895 | NELSON GIROT PEREZ | ADDRESS ON FILE | | | | | | | |
| 359896 | NELSON GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 359897 | NELSON GONZALEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 727996 | NELSON GONZALEZ BENITEZ | HC 03 BOX 7862 | | | | JUNCOS | PR | 00777 | |
| 727997 | NELSON GONZALEZ BERRIOS | PO BOX 1633 | | | | JUANA DIAZ | PR | 00795-5502 | |
| 727998 | NELSON GONZALEZ CORDERO | PO BOX 11 | | | | AGUADA | PR | 00602 | |
| 727999 | NELSON GONZALEZ COTTO | RR 6 BOX 1167 | | | | SAN JUAN | PR | 00926 | |
| 728000 | NELSON GONZALEZ CRUZ | URB VISTA BELLA G 23 | CALLE 6 | | | BAYAMON | PR | 00956 | |
| 728001 | NELSON GONZALEZ GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 728002 | NELSON GONZALEZ GONZALEZ | URB JARDINES DE ARECIBO | I 23 CALLE J | | | ARECIBO | PR | 00612 | |
| 728003 | NELSON GONZALEZ MENDEZ | PAR NOVOA | 5 CALLE CERRO MAR | | | AGUADA | PR | 00602 | |
| 728004 | NELSON GONZALEZ MENDEZ | PARC NOVOA BOX 5 | CALLE CERROMAR | | | AGUADA | PR | 00602 | |
| 359898 | NELSON GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 359899 | NELSON GONZALEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 728005 | NELSON GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728006 | NELSON GONZALEZ VAZQUEZ | URB PASEO REALES | 6 CALLE PRINCESA | | | ARECIBO | PR | 00612 | |
| 359900 | NELSON GOTAY COLON | ADDRESS ON FILE | | | | | | | |
| 727839 | NELSON GOYCO CRUZ | EST DEL PARRA | 115 CALLE PARRA | | | LAJAS | PR | 00667-1971 | |
| 728007 | NELSON GRANIELA SANTANA | BO MONTE GRANDE | 188 CALLE CANTERA | | | CABO ROJO | PR | 00623 | |
| 728008 | NELSON GRULLON PEREZ | PO BOX 14071 | | | | SAN JUAN | PR | 00916-4071 | |
| 359901 | NELSON GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| 848496 | NELSON GUASCH RIVERA | PO BOX 6660 | | | | MAYAGUEZ | PR | 00681-6660 | |
| 728009 | NELSON GUILBE GASTON | URB CORRIENTE | CO 6 CALLE RIO PLATA | | | TRUJILLO ALTO | PR | 00969 | |
| 728010 | NELSON GUTIERREZ JORGE | ADDRESS ON FILE | | | | | | | |
| 359902 | NELSON GUTIERREZ JORGE | ADDRESS ON FILE | | | | | | | |
| 728011 | NELSON GUTIERREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 728012 | NELSON GUTIERREZ RODRIGUEZ | AVE AGUSTIN RAMOS CEREZO | BOX 7446 | | | ISABELA | PR | 00662 | |
| 359903 | NELSON GUTIERREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 359904 | NELSON GUZMAN ALGARIN | ADDRESS ON FILE | | | | | | | |
| 359905 | NELSON GUZMAN ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 359906 | NELSON H CAMPOS DE ALBA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728014 | NELSON H MELENDEZ LOPEZ | 105 BAYSIDE COVE | 78 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 728013 | NELSON H MELENDEZ LOPEZ | PO BOX 194568 | | | | SAN JUAN | PR | 00919-4568 | |
| 359907 | NELSON H. VAZQUEZ BANDAS | ADDRESS ON FILE | | | | | | | |
| 728016 | NELSON HANCE LOPEZ | HC 01 BOX 11547 | | | | CAROLINA | PR | 00987 | |
| 359908 | NELSON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 728017 | NELSON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 359909 | NELSON HERNANDEZ AVILA Y MARIA T | ADDRESS ON FILE | | | | | | | |
| 728018 | NELSON HERNANDEZ BARRETO | 1472 CALLE LUIS M RIVERA | | | | SAN ANTONIO | PR | 00690 | |
| 728019 | NELSON HERNANDEZ COLLADO / ROSA SOBERAL | COMUNIDAD SABANA YEGUAS | CARR 166 KM 2 | | | LAJAS | PR | 00667 | |
| 359910 | NELSON HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 359911 | NELSON HERNÁNDEZ DE LEÓN | ADDRESS ON FILE | | | | | | | |
| 728020 | NELSON HERNANDEZ DIAZ | RR 7 BOX 8006 | | | | SAN JUAN | PR | 00926 | |
| 848497 | NELSON HERNANDEZ ESQUILIN | CL 74 BOX 7152 | | | | CEIBA | PR | 00735 | |
| 728021 | NELSON HERNANDEZ GONZALEZ | URB VICTORIA | 13 CALLE ORQUIDEA | | | AGUADILLA | PR | 00603 | |
| 359912 | NELSON HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 359913 | NELSON HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 359914 | NELSON HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 359915 | NELSON HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 848498 | NELSON HERNANDEZ ROBLES | HC 67 BOX 21588 | | | | FAJARDO | PR | 00738-9403 | |
| 1543588 | NELSON HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 1543588 | NELSON HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 728023 | NELSON HERNANDEZ SOTO | HC 02 BOX 6549 | | | | LARES | PR | 00669 | |
| 848499 | NELSON HERRERA RODRIGUEZ | PO BOX 182 | | | | FAJARDO | PR | 00738 | |
| 359916 | NELSON HUERTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 728024 | NELSON I ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 728025 | NELSON I ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 359917 | NELSON I COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 359918 | NELSON I COLON TARRATS | ADDRESS ON FILE | | | | | | | |
| 359919 | NELSON I GARCIA CREITOFF | ADDRESS ON FILE | | | | | | | |
| 359920 | NELSON I GARCIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 359921 | NELSON I GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 359922 | NELSON I LUQUIS / LUCKY PRODUCTION | ADDRESS ON FILE | | | | | | | |
| 359923 | NELSON I MENDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 359924 | NELSON I RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728026 | NELSON I RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359926 | NELSON I VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 359925 | NELSON I VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 728028 | NELSON IRIZARRY GUTIERREZ | 364 CALLE SOL APT 5-PH | | | | SAN JUAN | PR | 00901 | |
| 728027 | NELSON IRIZARRY GUTIERREZ | URB SANTA MARTA E F 26 | | | | SAN GERMAN | PR | 00683 | |
| 728029 | NELSON IRIZARRY RODRIGUEZ | COND PARQUE CENTRAL | EDIF LA CEIBA D 7 | | | SAN JUAN | PR | 00918 | |
| 359927 | NELSON IRIZARRY, ISAAC | ADDRESS ON FILE | | | | | | | |
| 359928 | NELSON IRVINE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 359929 | NELSON IRVINE, BRENDA LYNN | ADDRESS ON FILE | | | | | | | |
| 728030 | NELSON IZQUIERDO CUADRA | 218 CALLE EMANUELLI | | | | SAN JUAN | PR | 00917 | |
| 359930 | NELSON J AVILES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 848500 | NELSON J CANDELARIO GARCIA | URB VEGA DORADA | 78 CALLE PALMA MACARTHUR | | | VEGA ALTA | PR | 00692-9071 | |
| 359931 | NELSON J CORDERO SANTANA | ADDRESS ON FILE | | | | | | | |
| 359932 | NELSON J CUADRADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 728031 | NELSON J DEL VALLE CANALS | PO BOX 1928 | | | | VEGA BAJA | PR | 00694 | |
| 359933 | NELSON J GONZALEZ CRUZ/ KARLAN GROUP CO | ADDRESS ON FILE | | | | | | | |
| 359934 | NELSON J GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 728032 | NELSON J GRANDA Y ANA L. MARULANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 728033 | NELSON J MATEO | URB MADRID | XX 4 CALLE 12 | | | COAMO | PR | 00769 | |
| 727840 | NELSON J NEGRON ORTIZ | URB ROYAL TOWN | V 17 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 359935 | NELSON J QUINONES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 359936 | NELSON J QUINONES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 728034 | NELSON J RIVERA GIERBOLINI | URB VILLA MADRID | S 21 CALLE 4 | | | COAMO | PR | 00769 | |
| 359937 | NELSON J RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 728035 | NELSON J RODRIGUEZ MAEN | ADDRESS ON FILE | | | | | | | |
| 728036 | NELSON J RODRIGUEZ SANTIAGO | PO BOX 7585 | | | | PONCE | PR | 00732 | |
| 359939 | NELSON J ROSADO | ADDRESS ON FILE | | | | | | | |
| 359940 | NELSON J ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 359941 | NELSON J SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728037 | NELSON J VAZQUEZ CRUZ | 625 VILLAS LAS TORRES | | | | CABO ROJO | PR | 00623 | |
| 359942 | NELSON J VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 359943 | NELSON J VILLANUEVA SANTOS | ADDRESS ON FILE | | | | | | | |
| 728038 | NELSON J. CANABAL PEREZ | ADDRESS ON FILE | | | | | | | |
| 359944 | NELSON J. REYES CORDERO | ADDRESS ON FILE | | | | | | | |
| 359945 | NELSON J. ROMAN TIRADO | ADDRESS ON FILE | | | | | | | |
| 728039 | NELSON JAMESON | PO BOX 1147 | | | | MARSHFIELD | WI | 54449 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359946 | NELSON JAVIER LAPORTE BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 359947 | NELSON JIMENEZ COLON | ADDRESS ON FILE | | | | | | | |
| 728040 | NELSON JIMENEZ HERNANDEZ | HC 01 BOX 4072 | | | | ADJUNTAS | PR | 00601-9710 | |
| 728041 | NELSON JIMENEZ LARACUENTE | 308 FOXTAIL CT | | | | LEAGUE CITY | TX | 77573 | |
| 359948 | NELSON JIMENEZ ROSARIO Y ADRIANA GUABA | ADDRESS ON FILE | | | | | | | |
| 359949 | NELSON JIMENEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 728042 | NELSON JOSE MARTINEZ DAVID | URB VILLA CRISTINA | A 22 CALLE I | | | COAMO | PR | 00769 | |
| 728043 | NELSON JOSUE RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 359950 | NELSON JR. VIENTOS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 728044 | NELSON L BAYRON JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 359951 | NELSON L BENITEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 728045 | NELSON L DIAZ | COMUNIDAD ARCADIO MALDONADO | 308 SOLAR | | | SALINAS | PR | 00731 | |
| 728046 | NELSON L GONZALEZ TORRES | SECTOR LA PLATA CALLE 5 CASA D 31 | | | | CAYEY | PR | 00736 | |
| 359952 | NELSON L LOPEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 728047 | NELSON L LUGO ORTIZ | VALLE DE CERRO GORDO | U 12 CALLE TURQUESA | | | BAYAMON | PR | 00957 | |
| 359953 | NELSON L MORENO RUIZ | ADDRESS ON FILE | | | | | | | |
| 359954 | NELSON L OTERO TORRES | ADDRESS ON FILE | | | | | | | |
| 728048 | NELSON L OTERO TORRES | ADDRESS ON FILE | | | | | | | |
| 728049 | NELSON L PADILLA CRUZ | HC 3 BOX 13895 | | | | COROZAL | PR | 00783-9825 | |
| 359955 | NELSON L PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 359956 | NELSON L QUINONES RIOS | ADDRESS ON FILE | | | | | | | |
| 359957 | NELSON L QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 728050 | NELSON L REYES FIGUEROA | ESTANCIAS DE YAUCO | C 12 CALLE ESMERALDA | | | YAUCO | PR | 00698-2819 | |
| 359958 | NELSON L RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 728051 | NELSON L RODRIGUEZ ARES | P O BOX 5172 | | | | CAROLINA | PR | 00984-5172 | |
| 359959 | NELSON L TIRADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 359960 | NELSON L TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 728052 | NELSON L VELAZQUEZ RODRIGUEZ | PO BOX 864 | | | | DORADO | PR | 00646 | |
| 728053 | NELSON L VILLEGAS ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 359962 | NELSON LAMBERTY TORRES | ADDRESS ON FILE | | | | | | | |
| 728054 | NELSON LANDRAU | VIA MADRID | S J 65 VALLE | | | TRUJILLO ALTO | PR | 00976 | |
| 728055 | NELSON LASANTA MELENDEZ | 1 CALLE PADRE MARTINEZ | | | | BARRANQUITAS | PR | 00794 | |
| 728056 | NELSON LAUREANO DE JESUS | URB EL VEDADO | 219 CALLE ALMIRANTE PINZON APTO 3 | | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359963 | NELSON LAUREANO OYOLA | ADDRESS ON FILE | | | | | | | |
| 728057 | NELSON LIBOY | P O BOX 572 | | | | YAUCO | PR | 00698 | |
| 728058 | NELSON LIBOY | URB ALTURAS DE YAUCO | R 39 CALLE 5 | | | YAUCO | PR | 00698 | |
| 728059 | NELSON LIBOY JUSINO | ALTURAS DE YAUCO | CALLE 5 #39 | | | YAUCO | PR | 00698 | |
| 728060 | NELSON LIONEL FLATBED SERVICE | P O BOX 1219 | | | | QUEBRADILLAS | PR | 00678 | |
| 359964 | NELSON LOIZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 728061 | NELSON LOPEZ CHAVES | ADDRESS ON FILE | | | | | | | |
| 728062 | NELSON LOPEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 728063 | NELSON LOPEZ ESQUERDO | URB SAN SOUCI | AA 24 CALLE 20 | | | BAYAMON | PR | 00960 | |
| 728064 | NELSON LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 359966 | NELSON LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 359965 | NELSON LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 359967 | NELSON LOPEZ LOZANO | ADDRESS ON FILE | | | | | | | |
| 728065 | NELSON LOPEZ MARTINEZ | PO BOX 499 | | | | VILLALBA | PR | 00766 | |
| 359968 | NELSON LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 359969 | NELSON LOPEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 727841 | NELSON LOPEZ RODRIGUEZ | PO BOX 3733 | | | | VEGA ALTA | PR | 00692 | |
| 728066 | NELSON LOPEZ VERA | PO BOX 86 | | | | LARES | PR | 00669 | |
| 728067 | NELSON LORA | A 16 CALLE 1 | | | | RIO GRANDE | PR | 00745 | |
| 359970 | NELSON LORENZO LORENZO | ADDRESS ON FILE | | | | | | | |
| 728068 | NELSON LOZADA ALVAREZ | HC 4 BOX 22028 | | | | LAJAS | PR | 00667 | |
| 359971 | NELSON LUGARO CALIZ | ADDRESS ON FILE | | | | | | | |
| 359972 | NELSON LUGARO PAGAN | LCDA. DIMARY CASIANO COTTY | Urb. Alta Vista 18 t4 | | | Ponce | PR | 00716 | |
| 359974 | NELSON LUGO AVILES | ADDRESS ON FILE | | | | | | | |
| 728069 | NELSON LUGO FIGUEROA | PO BOX 1081 | | | | SABANA GRANDE | PR | 00637 | |
| 728070 | NELSON LUGO PACHECO | URB VILLA DEL CARMEN | 4371 AVE CONSTANCIA | | | PONCE | PR | 00716-2121 | |
| 728071 | NELSON LUNA CABRERA | BARRIADA LA PLATA | 24 CALLE 6 | | | COMERIO | PR | 00782 | |
| 359975 | NELSON M CARDENALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 359976 | NELSON M CHINEA CRUZ | ADDRESS ON FILE | | | | | | | |
| 359977 | NELSON M ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 728074 | NELSON M MORALES RODRIGUEZ | BO BIETNAN | 9 CALLE L | | | GUAYNABO | PR | 00954 | |
| 359978 | NELSON M MORENO CRUZ | ADDRESS ON FILE | | | | | | | |
| 359979 | NELSON M MOYENO CRUZ | ADDRESS ON FILE | | | | | | | |
| 728072 | NELSON M ROSARIO FUENTES | P O BOX 498 | | | | OROCOVIS | PR | 00720 | |
| 728075 | NELSON M TAVERAS MATOS | 4TA EXT METROPOLIS | HI 59 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 728076 | NELSON M VARAS DIAZ | EXT ROOSEVELT 450 ARRIGOITIA APT A | | | | SAN JUAN | PR | 00918 | |
| 727842 | NELSON MAISONET MARTINEZ | URB BAYAMON GARDENS | JJ 5 CALLE NANCY | | | BAYAMON | PR | 00957 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728077 | NELSON MALDONADO | HC 2 BOX 6125 | | | | UTUADO | PR | 00641 | |
| 728078 | NELSON MALDONADO | PO BOX 3 | | | | COROZAL | PR | 00783 | |
| 728079 | NELSON MALDONADO MAISONAVE | P O BOX 4831 | | | | AGUADILLA | PR | 00605-4831 | |
| 359980 | NELSON MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 359981 | NELSON MALDONADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 359982 | NELSON MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 359983 | NELSON MALPICA CRESPO | ADDRESS ON FILE | | | | | | | |
| 359984 | NELSON MANGUAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 359985 | NELSON MARCANO TRANSPORT, INC | RR 5 BOX 8125 | | | | TOA ALTA | PR | 00953 | |
| 359986 | NELSON MARRERO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 728080 | NELSON MARRERO COTTE | HC 01 BOX 24039 | | | | SAN GERMAN | PR | 00683 | |
| 728081 | NELSON MARTELL MONSEGUR | 365 FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 728082 | NELSON MARTINEZ / DALINE MARTINEZ RAMOS | URB LEVITTOWN | SEC 6 ER 34 C/ LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 359988 | NELSON MARTINEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 728083 | NELSON MARTINEZ COLLAZO | BOX 124 | | | | PONCE | PR | 00780 | |
| 728084 | NELSON MARTINEZ GUTIERREZ | HC01 BOX 10325 | 130 BO MAGUAYO CALLE DIODONET | | | LAJAS | PR | 00667 | |
| 728085 | NELSON MARTINEZ HERNANDEZ | BO PESAS | HC 1 BOX 5337 | | | CIALES | PR | 00638 | |
| 359989 | NELSON MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 359990 | NELSON MARTINEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 359991 | NELSON MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 728086 | NELSON MARTINEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 728087 | NELSON MARTINEZ RODRIGUEZ | E 14 URB MONTE VERDE FLAMBOYAN | | | | YAUCO | PR | 00698 | |
| 359992 | NELSON MARTINEZ RODRIGUEZ | HC-01, BOX 5239 | | | | SANTA ISABEL | PR | 00757 | |
| 728088 | NELSON MARTINEZ RODRIGUEZ | URB LOMAS VERDES | B19 CALLE ADELFA | | | BAYAMON | PR | 00956-3130 | |
| 359993 | NELSON MARTINEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 728089 | NELSON MATEO ORTIZ | PO BOX1828 | | | | COAMO | PR | 00769 | |
| 728090 | NELSON MATOS MATOS | PO BOX 3004 | | | | GUAYNABO | PR | 00970 | |
| 359994 | NELSON MD, JAMES | ADDRESS ON FILE | | | | | | | |
| 728091 | NELSON MEDINA VELEZ | AVE LA SIERRA | 120 APTO E 5304 | | | SAN JUAN | PR | 00926 | |
| 359995 | NELSON MEDINA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 728092 | NELSON MELENDEZ BRAU | P O BOX 21491 | | | | SAN JUAN | PR | 00931-1491 | |
| 2156481 | NELSON MENDA | ADDRESS ON FILE | | | | | | | |
| 359996 | NELSON MENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359997 | NELSON MENDEZ MUNIZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 359998 | NELSON MENDOZA GUZMÁN | ADDRESS ON FILE | | | | | | | |
| 728093 | NELSON MENDOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 728094 | NELSON MERCADO CASTRO | 2 G REPTO EL FARO | CARR 107 | | | AGUADILLA | PR | 00603 | |
| 728095 | NELSON MERCADO FELICIANO | URB PASEO SOL Y MAR 515 | | | | JUANA DIAZ | PR | 00795 | |
| 728096 | NELSON MERCADO MERCADO | BOX 353 | | | | YAUCO | PR | 00698 | |
| 360000 | NELSON MERCADO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 360001 | NELSON MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 728097 | NELSON MERCADO RODRIGUEZ | 249 BDA SANTIAGO IGLESIAS | | | | PONCE | PR | 00731 | |
| 728099 | NELSON MERCADO SOTO | ADDRESS ON FILE | | | | | | | |
| 728098 | NELSON MERCADO SOTO | ADDRESS ON FILE | | | | | | | |
| 728100 | NELSON MIRANDA DOMENECH | BO MANI SEC BOQUILLA | CARR 341 BZN 6064 | | | MAYAGUEZ | PR | 00680 | |
| 728101 | NELSON MOLINA ACEVEDO | BOX 1225 | | | | ARECIBO | PR | 00612 | |
| 728102 | NELSON MONGE | ADDRESS ON FILE | | | | | | | |
| 728103 | NELSON MONGE | ADDRESS ON FILE | | | | | | | |
| 360002 | NELSON MONTALVO, DAVID | ADDRESS ON FILE | | | | | | | |
| 728105 | NELSON MORALES COLON | 58 CALLE NUEVO NORTE | | | | PONCE | PR | 00731 | |
| 728106 | NELSON MORALES FIGUEROZ | SAT JUANITA SECCION 10 | D- M 10 CALLE GENOVA | | | BAYAMON | PR | 00956 | |
| 360003 | NELSON MORALES JR | ADDRESS ON FILE | | | | | | | |
| 360004 | NELSON MORALES MEJIAS | ADDRESS ON FILE | | | | | | | |
| 360005 | NELSON MORALES OLIVO | ADDRESS ON FILE | | | | | | | |
| 728107 | NELSON MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 848501 | NELSON MORALES ROLON | URB SIERRA BAYAMON | 39 A14 CALLE 35B | | | BAYAMON | PR | 00961-4301 | |
| 360006 | NELSON MORAZA RIVERAS | ADDRESS ON FILE | | | | | | | |
| 728108 | NELSON MORENO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 728109 | NELSON MORENO DELGADO | URB DEL CARMEN | D 32 CALLE 4 | | | CAMUY | PR | 00627 | |
| 728110 | NELSON MORENO TIRADO | 109 KING RAMEY | | | | AGUADILLA | PR | 00604 | |
| 360007 | NELSON MUNIZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 360008 | NELSON MUNIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 360009 | NELSON MUNIZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 360010 | NELSON MUNOZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 360011 | NELSON MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 360012 | NELSON N VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 360013 | NELSON NATAL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 360014 | NELSON NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 360015 | NELSON NEGRON ADORNO | ADDRESS ON FILE | | | | | | | |
| 360016 | NELSON NEGRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 2176483 | NELSON NEGRON REYES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728111 | NELSON NET CARABALLO GUTIERREZ | BDA GUAYDIA | 3 CALLE HERIBERTO TORRES | | | GUAYANILLA | PR | 00656 | |
| 360017 | NELSON NIEVES BORDOY | ADDRESS ON FILE | | | | | | | |
| 728112 | NELSON NIEVES LOPEZ | URB UNIVERSITY GARDENS | 272 CALLE COLUMBIA | | | SAN JUAN | PR | 00927 | |
| 728113 | NELSON NIEVES MOJICA | HC 1 BOX 23000 | | | | CAGUAS | PR | 00725 | |
| 728114 | NELSON NIEVES ORTEGA | URB MONTECASINO | A-5 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 | |
| 360018 | NELSON NIEVES, EDNA | ADDRESS ON FILE | | | | | | | |
| 360019 | NELSON O BERRIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 728115 | NELSON O CORA ANTONETTI | PO BOX 983 | | | | PATILLAS | PR | 00723 | |
| 728116 | NELSON O FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 360020 | NELSON O GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 728117 | NELSON O MERCED ACOSTA/NILSA E ACOSTA | 2DA SECC LEVITTOWN | F 2425 PASEO ARCE | | | TOA BAJA | PR | 00949 | |
| 728118 | NELSON O ORTEGA GOMEZ | URB FRONTERAS L H 14 | CALLE SEGNET | | | BAYAMON | PR | 00961 | |
| 360021 | NELSON O SOTELO MORALES | ADDRESS ON FILE | | | | | | | |
| 848502 | NELSON O TRAVERSO RIVERA | 150 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676-4240 | |
| 360022 | NELSON O TRAVERSO RIVERA | 2340 CONDOMINIO PRIMAVERA | CARR 2 APTO 2022 BOX 115 | | | BAYAMON | PR | 00961 | |
| 727843 | NELSON OCASIO GONZALEZ | SAINT JUST 127 C CALLE 2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 360023 | NELSON OCASIO MOJICA | ADDRESS ON FILE | | | | | | | |
| 360024 | NELSON OCASIO MOJICA | ADDRESS ON FILE | | | | | | | |
| 360025 | NELSON OJEDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728119 | NELSON OLIVERA LAGUNA | P O BOX 1777 | | | | BARCELONETA | PR | 00617-1777 | |
| 360026 | NELSON OLIVERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 360027 | NELSON OLMO KORTRIGHT/ENERGIA Y SOL PR | ADDRESS ON FILE | | | | | | | |
| 360028 | NELSON OMS CINTRON | ADDRESS ON FILE | | | | | | | |
| 360029 | NELSON ONEL ZAYAS CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 728120 | NELSON OQUENDO | ADDRESS ON FILE | | | | | | | |
| 360030 | NELSON OQUENDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 728121 | NELSON ORTEGA CABRERA | P O BOX 813 | | | | ISABELA | PR | 00662 | |
| 360031 | NELSON ORTIZ | 188 CEDAR SPRINGS RD | | | | LEXINGTON | NC | 27292 | |
| 728122 | NELSON ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 360032 | NELSON ORTIZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 728123 | NELSON ORTIZ FIGUEROA | HC BOX 7621 | | | | SABANA GRANDE | PR | 00637 | |
| 728124 | NELSON ORTIZ JUSINO | HC 10 BOX 7832 | CARR 328 K O 4 | | | SABANA GRANDE | PR | 00637 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360034 | NELSON ORTIZ JUSINO | HC 10 BZ 7832 | | | | SABANA GRANDE | PR | 00637-9715 | |
| 728125 | NELSON ORTIZ LEBRON | PO BOX 584 | | | | MAUNABO | PR | 00707 | |
| 728126 | NELSON ORTIZ LOPEZ | URB MAGNOLIA GDNS | F31 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 728127 | NELSON ORTIZ MORALES | URB ONEIL | BB 25 CALLE C 2 | | | MANATI | PR | 00674 | |
| 360035 | NELSON ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 728128 | NELSON ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 360036 | NELSON ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 360037 | NELSON ORTIZ SOLARI | ADDRESS ON FILE | | | | | | | |
| 728129 | NELSON ORTIZ VALLE | HC 01 BOX 4222 | | | | LAS MARIAS | PR | 00670 | |
| 728131 | NELSON ORTIZ VELEZ | 45 CALLE ROBERTO CLEMENTE | | | | ENSENADA | PR | 00647 | |
| 728130 | NELSON ORTIZ VELEZ | PO BOX 191403 | | | | SAN JUAN | PR | 00919-1403 | |
| 360038 | NELSON ORTIZ, ORTIZ A | ADDRESS ON FILE | | | | | | | |
| 360039 | NELSON OTERO Y/O CARMEN OTERO | ADDRESS ON FILE | | | | | | | |
| 728132 | NELSON P ACEVEDO CRUZ | PO BOX 67 | | | | ANGELES | PR | 00611 | |
| 728133 | NELSON P MALDONADO ROSARIO | VISTA BELLA | F 12 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 728134 | NELSON P VILLOT MARTINEZ | URB VILLA DEL CARMEN | X 24 CALLE 22 | | | PONCE | PR | 00716-7747 | |
| 728135 | NELSON PABON DBA NAS AIRE ACONDICIONADO | HC BOX 11742 | | | | JUANA DIAZ | PR | 00795 | |
| 728136 | NELSON PABON MARTINEZ | ALT DE MIRADERO | CARR 308 | | | CABO ROJO | PR | 00723 | |
| 728137 | NELSON PACHECO CRUZ | HC 01 BOX 8971 | | | | MARICAO | PR | 00606 | |
| 728138 | NELSON PACHECO RAMOS | PO BOX 1761 | | | | YAUCO | PR | 00698 | |
| 728139 | NELSON PACHECO VELEZ | P O BOX 2843 | | | | SAN GERMAN | PR | 00683 | |
| 728140 | NELSON PADILLA CASTRO | ALTURAS DE RIO GRANDE | 279 CALLE 14LN | | | RIO GRANDE | PR | 00745 | |
| 728141 | NELSON PADIN | PO BOX 592 | | | | QUEBRADILLAS | PR | 00678-0592 | |
| 728142 | NELSON PADRO SOTO | HCI-6513 | | | | ARROYO | PR | 00714 | |
| 360040 | NELSON PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| 360041 | NELSON PAGAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 728143 | NELSON PAGAN HERNANDEZ | PO BOX 9066501 | | | | SAN JUAN | PR | 00906-6501 | |
| 360042 | NELSON PAGAN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 360043 | NELSON PAGAN Y NILZA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 728144 | NELSON PALOMO RAMOS | ADDRESS ON FILE | | | | | | | |
| 728146 | NELSON PASTOR MARQUEZ | URB LOS FLAMBOYANES | 307 PINO | | | GURABO | PR | 00778 | |
| 728145 | NELSON PASTOR MARQUEZ | VILLA GUADALUPE | CC 12 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 360044 | NELSON PASTOR PALAU | ADDRESS ON FILE | | | | | | | |
| 360045 | NELSON PEĐA VELEZ | ADDRESS ON FILE | | | | | | | |
| 360046 | NELSON PENA VELEZ | ADDRESS ON FILE | | | | | | | |
| 728147 | NELSON PEREZ | HC 2 BOX 17900 | | | | LAJAS | PR | 00667-9607 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728148 | NELSON PEREZ BARRETO | HC 2 BOX 12229 | | | | MOCA | PR | 00676 | |
| 360047 | NELSON PÉREZ CASTRO | LCDO. MOISÉS RODRÍGUEZ | PO BOX 1661 | | | ISABELA | PR | 00662 | |
| 360048 | NELSON PEREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 728149 | NELSON PEREZ CORREA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 360049 | NELSON PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 727844 | NELSON PEREZ GONZALEZ | URB REXVILLE AN | 17 CALLE 51 | | | BAYAMON | PR | 00957 | |
| 360050 | NELSON PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 360051 | NELSON PEREZ MATEU | ADDRESS ON FILE | | | | | | | |
| 360052 | NELSON PEREZ MATEU | ADDRESS ON FILE | | | | | | | |
| 728150 | NELSON PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 728151 | NELSON PEREZ NAVARRO | PPMR 21 | HC 03 BOX 17387 | | | QUEBRADILLAS | PR | 00678 | |
| 2175426 | NELSON PEREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 360053 | NELSON PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 728152 | NELSON PEREZ RAMIREZ | HC 02 BOX 7557 | | | | CAMUY | PR | 00627 | |
| 728153 | NELSON PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 728154 | NELSON PEREZ SANTIAGO | 10 F CALLE UBALDINO FONT | | | | BARRANQUITAS | PR | 00794 | |
| 848503 | NELSON PEREZ SOSA | PO BOX 9024004 | | | | SAN JUAN | PR | 00902-4004 | |
| 728155 | NELSON PIMENTEL BAEZ | MARINA STATIOM | PO BOX 3862 | | | MAYAGUEZ | PR | 00681 | |
| 728156 | NELSON PIZARRO DE JESUS | RES YOQUIYU | EDIF 6 APT 95 | | | LOIZA | PR | 00772 | |
| 360054 | NELSON PLAZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728157 | NELSON POMALES MARRERO | URB LAS ALONDRAS | B 38 | | | VILLALBA | PR | 00766 | |
| 360055 | NELSON PONCE SOTO | ADDRESS ON FILE | | | | | | | |
| 360056 | NELSON PRINCIPE PEREZ | ADDRESS ON FILE | | | | | | | |
| 728158 | NELSON QUESTELL | V 5 GLENVIEU GARDENS | | | | PONCE | PR | 00731 | |
| 2175440 | NELSON QUESTELL CRUZ | BOX 102 | | | | SANTA ISABEL | PR | 00757 | |
| 728159 | NELSON QUESTELL CRUZ | PO BOX 102 | | | | SANTA ISABEL | PR | 00757 | |
| 728160 | NELSON QUILES BELEN | PO BOX 717 | | | | YAUCO | PR | 00698 | |
| 360057 | NELSON QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 2175566 | NELSON QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| 360058 | NELSON QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 360059 | NELSON QUINONES SANTOS | ADDRESS ON FILE | | | | | | | |
| 360060 | NELSON QUINONES SERV. | ADDRESS ON FILE | | | | | | | |
| 360061 | NELSON QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 360062 | Nelson Quinones, Edwin | ADDRESS ON FILE | | | | | | | |
| 360063 | NELSON QUINONEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 728161 | NELSON QUINTANA ALBERTORIO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 728162 | NELSON QUINTANA SOTO | PO BOX 417 | | | | QUEBRADILLA | PR | 00678 | |
| 728163 | NELSON QUIRINDONGO SOTO | ADDRESS ON FILE | | | | | | | |
| 360064 | NELSON R AMARO ALVAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360065 | NELSON R BASSATT TORRES | ADDRESS ON FILE | | | | | | | |
| 360066 | NELSON R BOADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 728164 | NELSON R CARDONA SANTOS | P O BOX 1125 | | | | MANATI | PR | 00674 | |
| 360067 | NELSON R DIAZ AYALA | ADDRESS ON FILE | | | | | | | |
| 360068 | NELSON R GARAYUA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 728165 | NELSON R GARAYUA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 728166 | NELSON R GOITIA | URB VISTA AZUL | AA 2 CALLE 22 | | | ARECIBO | PR | 00612 | |
| 360069 | NELSON R HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 728167 | NELSON R HERNANDEZ RODGUEZ | PO BOX 5887 | | | | SAN JUAN | PR | 00902 | |
| 728168 | NELSON R MEDINA MORENO | PO BOX 7437 | | | | PONCE | PR | 00732-7437 | |
| 360071 | NELSON R MONTALVO CANCEL | ADDRESS ON FILE | | | | | | | |
| 360072 | NELSON R OLIVER FRIAS | ADDRESS ON FILE | | | | | | | |
| 360074 | NELSON R PALACIOS LEON | ADDRESS ON FILE | | | | | | | |
| 360075 | NELSON R RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728169 | NELSON R SANTELL SANTIAGO | PO BOX 831 | | | | ARROYO | PR | 00714 | |
| 728170 | NELSON R TIRADO LUGO | PO BOX 188 | | | | ENSENADA | PR | 00647 | |
| 360076 | NELSON R TORRES AGUILA | ADDRESS ON FILE | | | | | | | |
| 360077 | NELSON R TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 360078 | NELSON R TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 360079 | NELSON R VARGAS | ADDRESS ON FILE | | | | | | | |
| 360080 | NELSON R VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728172 | NELSON R. TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728171 | NELSON R. TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728173 | NELSON RAFAEL BERRIOS RIVERA | HC 2 BOX 7082 | | | | BARRANQUITAS | PR | 00794 | |
| 728174 | NELSON RAFAEL QUIRSOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 1754564 | N.R.R.V., menor (Zilma Ivette Vazquez Becerra, madre) | ADDRESS ON FILE | | | | | | | |
| 727845 | NELSON RAMIREZ SEDA | PO BOX 523 | | | | CAYEY | PR | 00737 | |
| 360081 | NELSON RAMIREZ VALDES | ADDRESS ON FILE | | | | | | | |
| 360082 | NELSON RAMON RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 728175 | NELSON RAMOS / NR AUTO | ADDRESS ON FILE | | | | | | | |
| 728176 | NELSON RAMOS ACEVEDO | PO BOX 29156 | | | | SAN JUAN | PR | 00929 | |
| 728177 | NELSON RAMOS ACEVEDO | REPTO FLAMINGO | K 18 CALLE DEL TURABO | | | BAYAMON | PR | 00959 | |
| 728178 | NELSON RAMOS GARCIA | HC 20 BOX 26610 | | | | SAN LORENZO | PR | 00754 | |
| 360083 | NELSON RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 728179 | NELSON RAMOS ORTIZ | BO CIBAO | CARR 486 KM 0 2 | | | CAMUY | PR | 00627 | |
| 360084 | NELSON RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 360085 | NELSON RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360086 | NELSON RAMOS ROMERO | ADDRESS ON FILE | | | | | | | |
| 360087 | NELSON RAMOS SIMONETTI | ADDRESS ON FILE | | | | | | | |
| 728180 | NELSON RAMOS VIAS | ADDRESS ON FILE | | | | | | | |
| 360088 | NELSON RENTAL EQUIPMENT | HC 02 BOX 6080 | | | | UTUADO | PR | 00641-9501 | |
| 360089 | NELSON REPOLLET AVILES | ADDRESS ON FILE | | | | | | | |
| 728181 | NELSON REYES AROCHO | ADDRESS ON FILE | | | | | | | |
| 728182 | NELSON REYES AVILES | ADDRESS ON FILE | | | | | | | |
| 728183 | NELSON REYES MOJICA | BARRIO AMELIA 26 | CALLE JOSE C BARBOSA | | | GUAYNABO | PR | 00965 | |
| 360090 | NELSON REYES ORTIZ/ CONTROL INST SERVICE | PO BOX 1367 | | | | GUAYNABO | PR | 00970-1367 | |
| 360091 | NELSON REYES SANTIAGO | EMBALSE SAN JOSE | 420 CALLE HUESCA | | | SAN JUAN | PR | 00923-1726 | |
| 728184 | NELSON REYES SANTIAGO | HC 3 BOX 21830 | | | | ARECIBO | PR | 00612 | |
| 728185 | NELSON RIOS DAVILA | BDA. BORINQUEN | 21 CALLE A 2 | | | PONCE | PR | 00731 | |
| 848504 | NELSON RIOS OCASIO | PO BOX 928 | | | | COMERIO | PR | 00782-0928 | |
| 728186 | NELSON RIOS OTERO | EMBALSE SAN JOSE | 413 CALLE JEREZ REPTO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 360092 | NELSON RIVERA | ADDRESS ON FILE | | | | | | | |
| 360093 | NELSON RIVERA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 728188 | NELSON RIVERA AVILES | RR 01 BZN 3968 | | | | MARICAO | PR | 00606 | |
| 360094 | NELSON RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 728189 | NELSON RIVERA CALDERON | 94 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | |
| 360095 | NELSON RIVERA CALDERON | COND ALBORADA | EDIF 31 APT PH 3132 | | | BAYAMON | PR | 00959 | |
| 728190 | NELSON RIVERA CENTENO | JARD DE MONACO III | 436 CALLE GRACE | | | MANATI | PR | 00624 | |
| 360096 | NELSON RIVERA DENIZARD | ADDRESS ON FILE | | | | | | | |
| 728191 | NELSON RIVERA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 728192 | NELSON RIVERA GONZALEZ | BO HATO TEJAS | 8 BDA LOS VIEJITOS | | | BAYAMON | PR | 00961 | |
| 360097 | NELSON RIVERA GONZALEZ | HC 64 BOX 8103 | | | | PATILLAS | PR | 00723 | |
| 728193 | NELSON RIVERA GUTIERREZ | PO BOX 1314 | | | | CANOVANAS | PR | 00729-1314 | |
| 360098 | NELSON RIVERA HERNANDEZ | HC 4 BOX 48097 | | | | AGUADILLA | PR | 00603 | |
| 728187 | NELSON RIVERA HERNANDEZ | PO BOX 8456 | | | | CAGUAS | PR | 00726 | |
| 728194 | NELSON RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 360099 | NELSON RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728195 | NELSON RIVERA MALDONADO | URB BAYAMON GARDENS | Y 16 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 728197 | NELSON RIVERA MANSO | ADDRESS ON FILE | | | | | | | |
| 360100 | NELSON RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 728198 | NELSON RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 728199 | NELSON RIVERA MARTINEZ | HC 02 BOX 13048 | | | | SAN GERMAN | PR | 00683 | |
| 728200 | NELSON RIVERA MARTINEZ | HC 71 BOX 3251 | | | | NARANJITO | PR | 00719 | |
| 728201 | NELSON RIVERA MARTINEZ | PO BOX 2007 | | | | RIO GRANDE | PR | 00745 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728203 | NELSON RIVERA MORALES | HC 2 BOX 6890 | | | | LARES | PR | 00669 | |
| 728202 | NELSON RIVERA MORALES | MARISOL | F 16 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 360101 | NELSON RIVERA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 360102 | NELSON RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 360103 | NELSON RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 728204 | NELSON RIVERA PEGUERO | ADDRESS ON FILE | | | | | | | |
| 360104 | NELSON RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 360105 | NELSON RIVERA PEREZ DBA RIVERA | DISTRIBUTOR | HC 2 BOX 70179 | | | COMERIO | PR | 00782 | |
| 360106 | NELSON RIVERA PEREZ DBA RIVERA DISTRIBUT | HC 2 BOX 70179 | | | | COMERIO | PR | 00782 | |
| 728206 | NELSON RIVERA RAMOS | BO GUAVATE | 21737 SECTOR RIVERA | | | CAYEY | PR | 00736-9414 | |
| 728205 | NELSON RIVERA RAMOS | HC 2 BOX 110077 | | | | YAUCO | PR | 00968 | |
| 728207 | NELSON RIVERA RIOS | 1 COND SUNSET VIEW | APT 104 B | | | BAYAMON | PR | 00959 | |
| 360107 | NELSON RIVERA RIVERA | 119 URB VALLES DE LAS CALABAZAS | | | | YABUCOA | PR | 00767 | |
| 728208 | NELSON RIVERA RIVERA | PO BOX 676 | | | | SABANA HOYOS | PR | 00688 | |
| 728209 | NELSON RIVERA RIVERA | URB VILLA DEL PARQUE 11-B | | | | SAN JUAN | PR | 00909 | |
| 360108 | NELSON RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 360109 | NELSON RIVERA RODRIGUEZ | BO CASTILLO | A 56 CALLE ALBORADA | | | MAYAGUEZ | PR | 00680 | |
| 728210 | NELSON RIVERA RODRIGUEZ | HC 2 BOX 10329 | | | | GUAYNABO | PR | 00971 | |
| 360110 | NELSON RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 728211 | NELSON RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 728212 | NELSON RIVERA VALLE | URB ROYAL GARDENS | D 11 CALLE ESTHER | | | BAYAMON | PR | 00960 | |
| 728213 | NELSON RIVERA Y/O ADELINA RIVERA | P O BOX 705 | | | | SABANA GRANDE | PR | 00637-0705 | |
| 360111 | NELSON ROBLES DIAZ | ADDRESS ON FILE | | | | | | | |
| 728214 | NELSON RODRIGUEZ | HC 1 BOX 7235 | | | | SANTA ISABEL | PR | 00757 | |
| 360112 | NELSON RODRIGUEZ BURDIE | ADDRESS ON FILE | | | | | | | |
| 728216 | NELSON RODRIGUEZ CAQUIAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 728217 | NELSON RODRIGUEZ CORDERO | RES KENNEDY | EDIF 17 APT 148 | | | MAYAGUEZ | PR | 00680 | |
| 728218 | NELSON RODRIGUEZ GONZALEZ | ALT DE FLAMBOYAN | CC 20 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 728219 | NELSON RODRIGUEZ IRIZARRY | BDA GUAYDIA | 70 EPIFANIO | | | GUAYANILLA | PR | 00656 | |
| 728220 | NELSON RODRIGUEZ LOPEZ | 461 CALLE SAGRADO CORAZON | ESQ MAGNOLIA | | | SANTURCE | PR | 00915 | |
| 728221 | NELSON RODRIGUEZ MARCANTONI | PMB 244 PO BOX 60401 | | | | AGUADILLA | PR | 00604-4010 | |
| 728222 | NELSON RODRIGUEZ OCASIO | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 728223 | NELSON RODRIGUEZ ORTIZ | URB METROPOLIS | I 3 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 360113 | NELSON RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 360114 | NELSON RODRIGUEZ PEREZ DBA LTC PRODUCTS | 814 ASOMANTE ALTS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00682 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728224 | NELSON RODRIGUEZ RAMOS | HC 1 BOX 4834 | | | | CAMUY | PR | 00627 | |
| 728226 | NELSON RODRIGUEZ RODRIGUEZ | HC 1 BOX 8678 | | | | AGUAS BUENAS | PR | 00703 | |
| 728228 | NELSON RODRIGUEZ RODRIGUEZ | PO BOX 53 | | | | CIDRAS | PR | 00739 | |
| 728227 | NELSON RODRIGUEZ RODRIGUEZ | RES VILLA PAMPANOS EDIF 30 APT 293 | | | | PONCE | PR | 00731 | |
| 728229 | NELSON RODRIGUEZ RODRIGUEZ | URB JARDINES DE CAPARRA | JJ 7 CALLE VIA PERIFERICA | | | BAYAMON | PR | 00959 | |
| 728230 | NELSON RODRIGUEZ ROSA | COMUNIDAD MORA GUERRERO | BOX 385 | | | ISABELA | PR | 00662 | |
| 728231 | NELSON RODRIGUEZ RUIZ | 63 CALLE NEPOMUCENA SANTIAGO | | | | SABANA GRANDE | PR | 00637 | |
| 360115 | NELSON RODRIGUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 728232 | NELSON RODRIGUEZ SEGUINOT | URB. LAGO DE PLATA T 44 | CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 728233 | NELSON RODRIGUEZ SERRANO | ALTURAS DE FRAMBOYAN | CC 20 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 360116 | NELSON RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 360117 | NELSON RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 728234 | NELSON RODRIGUEZ VAZQUEZ | CARR. LOS MARTINEZ #37 | | | | CABO ROJO | PR | 00623 | |
| 728235 | NELSON RODRIGUEZ VELEZ | AVE SANTA TERESA | 689 JOURNET | | | MAYAGUEZ | PR | 00682 | |
| 2175172 | NELSON RODRIGUEZ VIDAL | ADDRESS ON FILE | | | | | | | |
| 360118 | NELSON RODRIGUEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 360119 | NELSON RODRIGUEZ, MANOLIN | ADDRESS ON FILE | | | | | | | |
| 360120 | NELSON RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 728236 | NELSON ROLDAN CALERO | ADDRESS ON FILE | | | | | | | |
| 728237 | NELSON ROMAN FELICIANO | PO BOX 247 | | | | AGUADA | PR | 00602 | |
| 360121 | NELSON ROMAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 728238 | NELSON ROMAN LUGO | HC 1 BOX 4713 | | | | CAMUY | PR | 00627 | |
| 360122 | NELSON ROMAN VEGA | ADDRESS ON FILE | | | | | | | |
| 360123 | NELSON ROMERO, IRVIN | ADDRESS ON FILE | | | | | | | |
| 728239 | NELSON RONDA PEREZ | LAS LOMAS | 1739 CALLE 6 SO | | | SAN JUAN | PR | 00921 | |
| 728240 | NELSON RONDON | LLORENS TORRES | EDIF 131 APTO 2443 | | | SAN JUAN | PR | 00901 | |
| 728241 | NELSON RONDON | RES LLORENS TORRES | EDIF 131 APT 2443 | | | SAN JUAN | PR | 00926 | |
| 728242 | NELSON RONDON HERNANDEZ | RES LUIS LLORENS TORRES | EDIF 131 APTO 24 | | | SAN JUAN | PR | 00915 | |
| 360124 | NELSON ROSA LORENZO | ADDRESS ON FILE | | | | | | | |
| 360125 | NELSON ROSADO | ADDRESS ON FILE | | | | | | | |
| 360126 | NELSON ROSADO ARCE | ADDRESS ON FILE | | | | | | | |
| 360127 | NELSON ROSADO COLON | ADDRESS ON FILE | | | | | | | |
| 728243 | NELSON ROSADO MOLINA | C 26 CALLE LAUREANO VEGA | | | | VEGA ALTA | PR | 00692 | |
| 360128 | NELSON ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 728245 | NELSON ROSARIO | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 728246 | NELSON ROSARIO BERMUDEZ | RR 2 BOX 5339 | | | | CIDRA | PR | 00739 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360129 | NELSON ROSARIO CSP | ADDRESS ON FILE | | | | | | | |
| 360131 | NELSON ROSARIO GARCÍA | LCDA. FRANCIS PAGÁN Y LCDA. KEILA ORTEGA CASALS REPRESENTAN PARTE DEMANDANTE | 1509 CALLE LÓPEZ LNADRÓN | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| 360132 | NELSON ROSARIO GARCÍA | LCDO. ROBERTO PALAU BOSCH | URB. PÉREZ MORRIS | CALLE | Ponce 61 | SAN JUAN | PR | 00918 | |
| 728247 | NELSON ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 728248 | NELSON ROSARIO RODRIGUEZ | P O BOX 270 | | | | OROCOVIS | PR | 00720 | |
| 728249 | NELSON ROSARIO RODRIGUEZ | PO BOX 23069 | | | | SAN JUAN | PR | 00931-3069 | |
| 360134 | NELSON ROSARIO RODRIGUEZ | PO BOX 364783 | | | | SAN JUAN | PR | 00936-4783 | |
| 728250 | NELSON ROSARIO ROSADO | P O BOX 4390 | | | | AGUADILLA | PR | 00605 | |
| 728251 | NELSON ROSARIO VEGA | PO BOX 267 | Q | | | HORMIGUEROS | PR | 00660 | |
| 728252 | NELSON ROURA LOZADA | ADDRESS ON FILE | | | | | | | |
| 728254 | NELSON RUBERO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 728256 | NELSON RUIZ ITHIER | URB SANTA CLARA | S 3 REINA DE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 728257 | NELSON RUIZ MENDOZA | VENUS GARDENS | 1741 CALLE AFRODITA | | | SAN JUAN | PR | 00926 | |
| 728258 | NELSON RUIZ OLIVIERI | URB EL CAFETAL | I 128 CALLE 13 | | | YAUCO | PR | 00698 | |
| 360136 | NELSON RUIZ OTERO | ADDRESS ON FILE | | | | | | | |
| 728259 | NELSON RUIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 728260 | NELSON S VIVES SANTIAGO | CLAUSELLS | 21 CALLE 3 | | | PONCE | PR | 00731 | |
| 728261 | NELSON SAEZ AYALA Y EUGENIA NATAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 727846 | NELSON SALGADO MARTINEZ | URB LEVITTOWN 7MA | SECCION JF 22 CALLE M DELIZ | | | TOA BAJA | PR | 00949 | |
| 728262 | NELSON SAMBOLIN | URB CARIBE | 1578 CAVALIERI | | | SAN JUAN | PR | 00926 | |
| 728263 | NELSON SAMBOLIN | VILLA NEVARES | 1103 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 728265 | NELSON SANCHEZ BERNECER | URB COMP PITA | H 36 C/ 7 | | | CAROLINA | PR | 00987 | |
| 360139 | NELSON SANCHEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 360140 | NELSON SANCHEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 728266 | NELSON SANTANA ORTIZ | HATO TEJAS EDIF | 117 CARR 864 | | | BAYAMON | PR | 00959 | |
| 728267 | NELSON SANTANA RIVERA | HC 01 BOX 44553 | | | | NAGUABO | PR | 00718 | |
| 360142 | NELSON SANTANA RIVERA | HC 04 BOX 4459 | | | | MAYAGUEZ | PR | 00680 | |
| 360143 | NELSON SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 728268 | NELSON SANTIAGO ARROYO | HC 764 BOX 8345 | | | | PATILLAS | PR | 00723 | |
| 848505 | NELSON SANTIAGO COLON DBA CRISTALERIA PENIEL | CALLE VILLA NO. 149 | | | | PONCE | PR | 00732 | |
| 728269 | NELSON SANTIAGO CORDERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 360144 | NELSON SANTIAGO CREIGNTON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360145 | NELSON SANTIAGO DBA CENTRAL BUS LINE | GYT E CALIMANO A-3 | | | | MAUNABO | PR | 00707 | |
| 360147 | NELSON SANTIAGO DBA CENTRAL BUS LINE | OFIC SUPTE DE ESCUELAS | PO BOX 253 | | | MAUNABO | PR | 00707 | |
| 360146 | NELSON SANTIAGO DBA CENTRAL BUS LINE | OFIC SUPTE DE ESCUELAS | PO BOX 38 | | | MAUNABO | PR | 00707 | |
| 360148 | NELSON SANTIAGO DBA CENTRAL BUS LINE | PO BOX 359 | | | | MAUNABO | PR | 00707 | |
| 360149 | NELSON SANTIAGO DBA CENTRAL BUS LINE | URB EMILIO CALIMANO | P O BOX 253 | | | MAUNABO | PR | 00707 | |
| 728270 | NELSON SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 728271 | NELSON SANTIAGO DELGADO | RECIDENCIAL SABANA ABAJO | EDIFICIO 15 APT 131 | | | CAROLINA | PR | 00983 | |
| 360130 | NELSON SANTIAGO LOPEZ | OFIC SUPTE DE ESCUELAS | PO BOX 253 | | | MAUNABO | PR | 00707 | |
| 360150 | NELSON SANTIAGO LOPEZ | OFIC SUPTE DE ESCUELAS | PO BOX 38 | | | MAUNABO | PR | 00707 | |
| 360151 | NELSON SANTIAGO LOPEZ | PO BOX 359 | | | | MAUNABO | PR | 00707 | |
| 728272 | NELSON SANTIAGO LOPEZ | URB CALIMANO | BOX 253 | | | MAUNABO | PR | 00707 | |
| 360152 | NELSON SANTIAGO LOPEZ | URB EMILIO CALIMANO | P O BOX 253 | | | MAUNABO | PR | 00707 | |
| 728273 | NELSON SANTIAGO MELENDEZ | RR 1 BOX 3675 | | | | CIDRA | PR | 00739-9412 | |
| 728274 | NELSON SANTIAGO MERCEDES | BO BAYAMON | RR 02 BZN 5894 | | | CIDRA | PR | 00739 | |
| 360153 | NELSON SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 360154 | NELSON SANTIAGO RENTAS | ADDRESS ON FILE | | | | | | | |
| 728275 | NELSON SANTIAGO RIOS | EXT VISTAS DE ALTA VISTA | JJ 19 CALLE 28 | | | PONCE | PR | 00731 | |
| 848506 | NELSON SANTIAGO RIOS | EXT VISTAS DE ALTA VISTA | JJ 19 CALLE 28 | | | PONCE | PR | 00716 | |
| 728276 | NELSON SANTIAGO RODRIGUEZ | HC 3 BOX 11800 | | | | CAMUY | PR | 00627 | |
| 360155 | NELSON SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 728277 | NELSON SANTIAGO VARGAS | HC 0 BOX 8671 | | | | MARICAO | PR | 00606 | |
| 360156 | NELSON SANTIAGO, JOYCE | ADDRESS ON FILE | | | | | | | |
| 360157 | NELSON SANTIAGO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 360158 | NELSON SANTIAGO, THIARA | ADDRESS ON FILE | | | | | | | |
| 360159 | NELSON SANTOS ALAMO | ADDRESS ON FILE | | | | | | | |
| 728278 | NELSON SANTOS SANTOS | MONTESORIA I 146 CALLE MARINA | | | | AGUIRRE | PR | 00704 | |
| 728279 | NELSON SANTOS TORRES | PO BOX 866 | | | | SALINAS | PR | 00751 | |
| 728280 | NELSON SEDA RIVERA | BO BALBOA | 57 BAJOS CALLE DR RIVERA OLON | | | MAYAGUEZ | PR | 00680 | |
| 727847 | NELSON SERRANO SANTIAGO | HC 40 BOX 43804 | | | | SAN LORENZO | PR | 00754 | |
| 727848 | NELSON SERRANO SERRANO | HC 2 BOX 6245 | | | | BAJADERO | PR | 00616 | |
| 728281 | NELSON SILVA OJEDA | URB ISABEL LA CATOLICA | B 20 CALLE 6 | | | AGUADA | PR | 00602 | |
| 728282 | NELSON SILVA RODRIGUEZ | URB LAS LOMAS 1786 | CALLE 12 SO | | | SAN JUAN | PR | 00921 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728283 | NELSON SOLER CARDONA | BARRIO DULCES LABIOS | 106 CALLE MONTALVO | | | MAYAGUEZ | PR | 00682 | |
| 728284 | NELSON SOTELO RESTO | REPTO FLAMINGO | B76 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| 837478 | Nelson Sotelo Santiago & Maria L. Acevedo Ruiz | ADDRESS ON FILE | | | | | | | |
| 728285 | NELSON SOTO MEDINA | APT. 266 ANGELES | | | | UTUADO | PR | 00641 | |
| 360160 | NELSON SOTO SANTOS | ADDRESS ON FILE | | | | | | | |
| 360161 | NELSON SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 728286 | NELSON SOTO TORRES | URB VILLA BLANCA | 31 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| 360162 | NELSON SOTO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 728287 | NELSON SOUND & LIGHT | 53 SECTOR LOS LIRIOS | | | | ADJUNTA | PR | 00601 | |
| 360163 | NELSON SUAREZ ALICEA | 15 EL TANQUE | | | | ARECIBO | PR | 00612-4280 | |
| 728288 | NELSON SUAREZ ALICEA | 15 EL TANQUE ARECIBO | | | | ARECIBO | PR | 00612-4280 | |
| 728289 | NELSON SUAREZ LORENZO | HC 58 BOX 12452 | | | | AGUADA | PR | 00602 | |
| 728290 | NELSON T JIMENEZ / CATALINA BORRERO | LEVITTOWN | BX 42 CALLE DR CHANCA | | | TOA BAJA | PR | 00959 | |
| 360164 | NELSON T. DIAZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 728291 | NELSON TERRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 360165 | NELSON TIRADO MORALES | ADDRESS ON FILE | | | | | | | |
| 360166 | NELSON TIRADO MORALES | ADDRESS ON FILE | | | | | | | |
| 360167 | NELSON TIRADO MORALES | ADDRESS ON FILE | | | | | | | |
| 360168 | NELSON TORO NORIEGA | ADDRESS ON FILE | | | | | | | |
| 360169 | NELSON TORO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 728292 | NELSON TORRES ALVAREZ | VICTOR ROJAS | 1 CALLE 351 | | | ARECIBO | PR | 00612 | |
| 728293 | NELSON TORRES CASTRO | URB LOMAS VERE | T 14 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 360170 | NELSON TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 728294 | NELSON TORRES COLON | PARC JAUCA | 301 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 728295 | NELSON TORRES CORTES | COND JARDINES DE CAPARRA APT 512 | | | | BAYAMON | PR | 00959 | |
| 848507 | NELSON TORRES ESPADA | PO BOX 964 | | | | AIBONITO | PR | 00705 | |
| 360171 | NELSON TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 360172 | NELSON TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 360173 | NELSON TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 360174 | NELSON TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 360175 | NELSON TORRES NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 728296 | NELSON TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 728297 | NELSON TORRES PAGAN | URB VALLE HERMOSO Z 11 CALLE OLMO | | | | HORMIGUEROS | PR | 00660-1416 | |
| 728299 | NELSON TORRES RIVERA / MARIA BADILLO | HARKER HEIGHTS | 124 WEST ARLO DRIVE | | | TEXAS | TX | 76548 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728298 | NELSON TORRES RIVERA / MARIA BADILLO | PO BOX 20002 SUITE 187 | | | | CEIBA | PR | 00735 | |
| 360176 | NELSON TORRES RODRIGUEZ | LCDA. AMABEL ESCALERA RIVERA(ABOGADA ASEGURADORA) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 360177 | NELSON TORRES RODRIGUEZ | LCDO. JORGE R. QUINTANA LÁJARA | PMB 165 | 400 CALLE CALAF | | SAN JUAN | PR | 00918-1314 | |
| 728300 | NELSON TORRES RODRIGUEZ | URB LEVITTOWN | 1480 CALLE DULCEMAR | | | TOA BAJA | PR | 00949 | |
| 728301 | NELSON TORRES RUIZ | PO BOX 8152 | | | | MAYAGUEZ | PR | 00681-8152 | |
| 728302 | NELSON TORRES SANTANA | URB BUENAVENTURA | 1100 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682 | |
| 728303 | NELSON TORRES SANTANA | URB SANTA BARBARA | C/PEDRO DIAZ CORREA #18 | | | RIO PIEDRAS | PR | 00923 | |
| 728304 | NELSON TORRES SANTIAGO | HC 02 BOX 9602 | | | | JUANA DIAZ | PR | 00795 | |
| 728305 | NELSON TORRES SANTIAGO | HC-3 BOX 13492 | | | | JUANA DIAZ | PR | 00795 | |
| 728306 | NELSON TORRES-DBA CARPAS TORRES SAN | PO BOX 195154 | | | | SAN JUAN | PR | 00919 | |
| 360178 | NELSON TRABAL VARELA | ADDRESS ON FILE | | | | | | | |
| 728307 | NELSON TRAVERSO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 728308 | NELSON TUBEN VALENTIN | HC 4 BOX 14132 | | | | MOCA | PR | 00676 | |
| 728309 | NELSON TUBEN VALENTIN | PO BOX 2280 | | | | MOCA | PR | 00676 | |
| 360179 | NELSON TURPEAU MUNOZ | ADDRESS ON FILE | | | | | | | |
| 360180 | NELSON URIEL CATALA FUENTES | ADDRESS ON FILE | | | | | | | |
| 728310 | NELSON V CRUZ SANTIAGO | 802A MUˇOZ RIVERA ST | | | | PEˇUELAS | PR | 00624 | |
| 728311 | NELSON V SANCHEZ MATOS | 47 CALLE SIMON MEJIL | | | | GUANICA | PR | 00653 | |
| 360181 | NELSON VADI SOTO | ADDRESS ON FILE | | | | | | | |
| 728312 | NELSON VALENTIN RAMIREZ | JARD DEL CARIBE | I 15 CALLE LOS ROBLES | | | MAYAGUEZ | PR | 00680 | |
| 728313 | NELSON VALLEJO ALMEDA | PO BOX 8 | | | | LAS PIEDRAS | PR | 00771 | |
| 360182 | NELSON VARGAS | ADDRESS ON FILE | | | | | | | |
| 360183 | NELSON VARGAS DIAZ | C/BURGOS 375 EMBALSE SAN JOSE | | | | SAN JUAN | PR | 00923-0000 | |
| 728314 | NELSON VARGAS DIAZ | EMBALSE SAN JOSE | 377 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 728315 | NELSON VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 360184 | NELSON VASALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728316 | NELSON VAZQUEZ ALICEA | RR 3 BOX 9653 | | | | TOA ALTA | PR | 00953 | |
| 360185 | NELSON VAZQUEZ BANDOS | ADDRESS ON FILE | | | | | | | |
| 728317 | NELSON VAZQUEZ DIAZ | TERRAZA DEL TOA | 3 J 24 CALLE 32 | | | TOA ALTA | PR | 00953 | |
| 360186 | NELSON VAZQUEZ DIAZ | URB MANSIONES DEL SOL | B3 34 VIA ARCOIRIS | | | SABANA SECA | PR | 00952 4043 | |
| 360187 | NELSON VAZQUEZ ENTERTAINMENT | PO BOX 8094 | | | | MAYAGUEZ | PR | 00681-8094 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728318 | NELSON VAZQUEZ MOCTEZUMA | HC 01 BOX 5730 | | | | YABUCOA | PR | 00767 | |
| 360188 | NELSON VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 728319 | NELSON VAZQUEZ STGO | RES LUIS LLORENS TORRES | EDIF 20 APT 408 | | | SAN JUAN | PR | 00915 | |
| 728320 | NELSON VAZQUEZ TORRES | QUEBRADA GRADEM | HC 1 BOX 3832 | | | BARRANQUITAS | PR | 00794 | |
| 360189 | NELSON VEGA CASTRO | ADDRESS ON FILE | | | | | | | |
| 360190 | NELSON VEGA CRESPO | ADDRESS ON FILE | | | | | | | |
| 728321 | NELSON VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 360191 | NELSON VEGA VALLE | ADDRESS ON FILE | | | | | | | |
| 728322 | NELSON VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 728323 | NELSON VELAZQUEZ BADILLO | 459 CALLE BARBOSA APT 2 | | | | MOCA | PR | 00676 | |
| 728324 | NELSON VELAZQUEZ PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 360192 | NELSON VELAZQUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 360193 | NELSON VELAZQUEZ TORO | ADDRESS ON FILE | | | | | | | |
| 360194 | NELSON VELEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 360195 | NELSON VELEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 728326 | NELSON VELEZ LUGO | 114 CALLE DR SANTIAGO VEVE | STE 108 | | | SAN GERMAN | PR | 00683-4163 | |
| 360196 | NELSON VELEZ LUGO | CENTRO COMERCIAL | JOSE DEL C ALEMANY LOCAL 5 | | | SAN GERMAN | PR | 00683 | |
| 728328 | NELSON VELEZ LUGO | JOSE DEL C ALEMANY LOCAL 5 | | | | SAN GERMAN | PR | 00683 | |
| 728327 | NELSON VELEZ LUGO | P O BOX 140789 | | | | ARECIBO | PR | 00614 | |
| 360197 | NELSON VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 360198 | NELSON VELEZ MARTINEZ,PSC | 609 AVE TITO CASTRO STE 102 PMB 356 | | | | PONCE | PR | 00716 | |
| 360199 | NELSON VELEZ PENA | ADDRESS ON FILE | | | | | | | |
| 728329 | NELSON VELEZ SEDA | 105 CALLE DR VADI | | | | MAYAGUEZ | PR | 00680 | |
| 728330 | NELSON VELEZ SOTO | URB LEVITOWN | HN 4 CALLE R MORLA | | | TOA BAJA | PR | 00949 | |
| 360200 | NELSON VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 360201 | NELSON VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 360202 | NELSON VELEZ, REBECCA G | ADDRESS ON FILE | | | | | | | |
| 728331 | NELSON VERA ORTA | BO YAHUECAS | HC 01 BOX 3885 | | | ADJUNTAS | PR | 00601 | |
| 848508 | NELSON VERA ORTA | HC 1 BOX 3885 | | | | ADJUNTAS | PR | 00601 | |
| 728332 | NELSON VICENTE RIVERA | RES MANUEL A PEREZ | EDIF I 9 APT 81 | | | SAN JUAN | PR | 00923 | |
| 360203 | NELSON VICENTY CAPPAS | ADDRESS ON FILE | | | | | | | |
| 360204 | NELSON VICENTY GARCIA | ADDRESS ON FILE | | | | | | | |
| 360205 | NELSON VIENTOS JACA | ADDRESS ON FILE | | | | | | | |
| 728333 | NELSON VIGO MARTINEZ | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 728334 | NELSON VILA VICENTY | URB MAYAGUEZ TERRACE | 6014 CALLE R MARTINEZ TORRES | | | MAYAGUEZ | PR | 00682 | |
| 360206 | NELSON VILLAFANE TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728335 | NELSON VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 360207 | NELSON VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728336 | NELSON VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728337 | NELSON VILLANUEVA RIVERA | HC 04 BOX 14705 | | | | MOCA | PR | 00676 | |
| 360208 | NELSON VILLANUEVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728338 | NELSON VILLEGAS HERNANDEZ | CAIMITO BAJO | CARR 842 K 1 H 1 | | | SAN JUAN | PR | 00926 | |
| 360209 | NELSON VILLOT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 728339 | NELSON VITALI FIGUEROA | HC 03 BOX 7743 | | | | BARRANQUITAS | PR | 00794 | |
| 728340 | NELSON WILLIAM GONZALEZ | PO BOX 360332 | | | | SAN JUAN | PR | 00936332 | |
| 727849 | NELSON X ALVAREZ MORALES | HC 01 BOX 9207 | | | | TOA BAJA | PR | 00949 | |
| 360210 | NELSON X SUAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 360211 | NELSON X SUAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 360212 | NELSON X VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| 360213 | NELSON Y CORDERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 360214 | NELSON Y HERNANDEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 360215 | NELSON Y PEREZ LAUSELL | ADDRESS ON FILE | | | | | | | |
| 360216 | NELSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 360217 | NELSY ARROYO AGUILERA | ADDRESS ON FILE | | | | | | | |
| 360218 | NELSY D RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 360219 | NELSY MEDINA VEGA | ADDRESS ON FILE | | | | | | | |
| 728341 | NELSY MONTERO MOTA | PO BOX 194000 PMB 189 | | | | SAN JUAN | PR | 00919 | |
| 728342 | NELSY RIVERA ALEJANDRO | HC 73 BOX 5046 | | | | NARANJITO | PR | 00719 | |
| 360220 | NELSY S DURAN PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 360221 | NELSYBET VIENTOS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 728343 | NELTON CORPORATION | PO BOX 1505 | | | | MANATI | PR | 00674 | |
| 728344 | NELVA L OTERO TORRES | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 360223 | NELVIN BORRERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 360224 | NELVIN COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 360225 | NELVIN COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 360226 | NELVIN CORTES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 848509 | NELVIN MARIN GONZALEZ | URB JESUS M LAGO | B21 JESUS M LAGO | | | UTUADO | PR | 00641-2445 | |
| 360227 | NELVIN OJEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 728345 | NELVIN RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 728346 | NELVIN SANTIAGO DIAZ | HC 1 BOX 2932 | | | | MOROVIS | PR | 00687 | |
| 728347 | NELVIS M RIVERA ECHANDY | JARD DE COUNTRY CLUB | N26 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 360228 | NELY MARIA TEJADA | ADDRESS ON FILE | | | | | | | |
| 728348 | NELYLIS M RODRIGUEZ ORTIZ | HC 71 BOX 1785 | | | | NARANJITO | PR | 00719 | |
| 360229 | NELYMAR REYES DENIZARD | ADDRESS ON FILE | | | | | | | |
| 360230 | NELYN E ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728349 | NELZA I HERNANDEZ BADILLO | BO PLATA | PO BOX 787 | | | MOCA | PR | 00676 | |
| 728350 | NEMAR TECHNOLOGY | VALLE ARRIBA HGTS | DK 18 201 ST | | | CAROLINA | PR | 00983 | |
| 360231 | NEMAR TECHNOLOGY GROUP | EXT ROOSEVELT | 450 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918-2621 | |
| 360232 | NEMAR TECHNOLOGY GROUP | VALLE ARRIBA HGTS | DK 18 201 ST | | | CAROLINA | PR | 00983 | |
| 360233 | NEMCIK TOLEDO, ANDREL | ADDRESS ON FILE | | | | | | | |
| 360234 | NEMCOKOVA VOSKAROVA, KATARINA | ADDRESS ON FILE | | | | | | | |
| 728351 | NEMECIO GONZALEZ ALVAREZ | BOX 5822 | | | | MAYAGUEZ | PR | 00681 5822 | |
| 728352 | NEMESIA ROSARIO GARCIA | 58 CALLE ESTRELLA | | | | CAMUY | PR | 00627 | |
| 728354 | NEMESIO BOSQUES VARGAS | HOSPITAL RAMON E BETANCES | CENTRO MEDICO | | | MAYAGUEZ | PR | 00680 | |
| 728355 | NEMESIO ENCARNACION PADRO | P O BOX 270211 | | | | SAN JUAN | PR | 00927 | |
| 360235 | NEMESIO FLORES APONTE | ADDRESS ON FILE | | | | | | | |
| 728353 | NEMESIO FLORES ORTIZ | RR 1 BOX 3942 | | | | CIDRA | PR | 00739 | |
| 728356 | NEMESIO GALARZA GONZALEZ | 25 CALLE SERAFIN MENDEZ | | | | MOCA | PR | 00676 | |
| 728357 | NEMESIO GARCIA OTERO | HC 02 BOX 35483 | | | | CAGUAS | PR | 00725-9421 | |
| 360236 | NEMESIO IRIZARRY PARDO | ADDRESS ON FILE | | | | | | | |
| 360237 | NEMESIO J CANCHANI PEREZ | ADDRESS ON FILE | | | | | | | |
| 360238 | NEMESIO MEDINA DELGADO | ADDRESS ON FILE | | | | | | | |
| 728358 | NEMESIO MORENO | ADDRESS ON FILE | | | | | | | |
| 360239 | NEMESIO PABON OTERO | ADDRESS ON FILE | | | | | | | |
| 360240 | NEMESIO PANTOJA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 728359 | NEMESIO RUIZ ALONSO | PO BOX 2293 | | | | ISABELA | PR | 00662 | |
| 728360 | NEMESIO SALGADO FALU | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 728361 | NEMESIO TORRES PAGAN | HC2 BOX 35303 | | | | CAGUAS | PR | 00727-9421 | |
| 728362 | NEMESIO TORRES VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 360241 | NEMESIO VELAZQUEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 360242 | NEMESIS M CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 728363 | NEMESIS VARGAS ORTIZ | REPTO VALENCIA | A 11 CALLE ROSA | | | BAYAMON | PR | 00959 | |
| 360243 | NEMESIS Y RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 360244 | NEMESSZEGHY LABRA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2065910 | Nemesszeghy Labra, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 360245 | NEMETH FELICIANO, MICHAEL I. | ADDRESS ON FILE | | | | | | | |
| 728364 | NEMF WORLD TRANSPORT INC | PO BOX 3919 | | | | CAROLINA | PR | 00984 | |
| 728365 | NEMIR MATTOS LAMEIRO | PMB 224 220 | WESTEN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976-3407 | |
| 360246 | NEMOURS CHILDRENS CLINIC | 1717 SOUTH ORANGE AVE 100 | | | | ORLANDO | FL | 32806 | |
| 360247 | NEMRAC DE THOMAS DAVILA | ADDRESS ON FILE | | | | | | | |
| 360248 | NEMUEL O. ARTILES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 728366 | NEMUEL ROSAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728367 | NEMUEL ROSAS LEBRON | ADDRESS ON FILE | | | | | | | |
| 728368 | NEMUEL SEMIDEY | ADDRESS ON FILE | | | | | | | |
| 360249 | NENADICH DEGLANS, NILSA M | ADDRESS ON FILE | | | | | | | |
| 360250 | NENADICH DEGLANS, RAMON | ADDRESS ON FILE | | | | | | | |
| 360251 | NENADICH PADILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 728369 | NENCIX SANTANA DEL VALLE | RES FELIPE S OSORIO | EDIF 19 APT 133 | | | CAROLINA | PR | 00985 | |
| 728370 | NENIE NEGRON PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 360252 | NENIE NEGRON PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 728371 | NENSEY VAZQUEZ MOCTEZUMA | URB QUINTANAS DE COUNTRY CLUB | A 14 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 728372 | NEO ENVIROPMENTAL CONSUL IN | PO BOX 4047 | | | | CAROLINA | PR | 00984 | |
| 360253 | NEO MED CENTER INC. | P.O. BOX 1277 | | | | GURABO | PR | 00778-0000 | |
| 728373 | NEO MEDIA TECHNOLOGIES INC | 2201 SECOND STREET SUITE 600 | | | | FORT MYERS | FL | 33901-3083 | |
| 360254 | NEO SALUTIS INC | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 186 | | | GUAYNABO | PR | 00969 | |
| 360255 | NEODECK HOLDINGS CORP | 22 CALLE SOL | | | | PONCE | PR | 00730-3820 | |
| 728374 | NEODECK SOFTWARE CORP | 22 CALLE SOL | | | | PONCE | PR | 00730-3820 | |
| 360256 | NEOERA MEDICAL C S P | PO BOX 6828 | | | | CAGUAS | PR | 00726 | |
| 831515 | NEOGEN CORPORATION | c/o JP Morgan Chase Bank | 25154 Network Place | | | Chicago | IL | 60673 | |
| 1256703 | NEOGEN CORPORATION | C/O JP MORGAN CHASE BANK | 25154 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 728375 | NEOL G LORENZO HERNANDEZ | P O BOX 545 | | | | AGUADA | PR | 00602 | |
| 360257 | NEOLPHARMA INC | PO BOX 363826 | | | | SAN JUAN | PR | 00936 | |
| 1491562 | Neomed Center, Inc | c/o Marvin Diaz Ferrer Esq | Cond Vick Center C-202 | 867 Munoz Rivera Ave. | | San Juan | PR | 00925 | |
| 1491562 | Neomed Center, Inc | c/o Sarlaw LLC | Attn: Sergio A Ramirez De Arellano | Banco Popular Center, Suite 1022 | 209 Munoz Rivera Ave. | San Juan | PR | 00918 | |
| 1491936 | NEOMED CENTER, INC | RE: SERGIO A. RAMIREZ DE ARELLANO | BANCO POPULAR CENTER | SUITE 1022 | 209 MUNOZ RIVERA AVE | SAN JUAN | PR | 00918 | |
| 1501081 | NEOMED CENTER, INC. | c/o MARVIN DIAZ FERRER, ESQ. | COND. VICK CENTER C-202 | 867 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00925 | |
| 1501081 | NEOMED CENTER, INC. | SARLAW LLC | SERGIO A. RAMIREZ DE ARELLANO | BANCO POP[ULAR CENTER, SUITE 1022 | 209 MUNOZ RIVERA AVE. | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1500252 | NEOMED CENTER, INC. | SERGIO A. RAMIREZ DE ARELLANO, ESQ | SARLAW LLC | BANCO POPULAR CENTER, SUITE 1022 | 209 MUNOZ RIVERA AVE. | SAN JUAN | PR | 00918 | |
| 1869916 | NeoMed Center,Inc. | ThomasT.Pennington, Esq. Reno & Cavanaugh, PLLc | 424 Church Street, Suite 2910 | | | Nashville | TN | 37219 | |
| 360258 | NEOMEDICS GROUP INC | PMB 147 | #3701 AVE. ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 728376 | NEOMEDICS GROUP INC | PMB 147 3071 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 728377 | NEON SOFTWARE | 3685 MT DIABLO BLVD | SUITE 253 | | | LAFAYETTE | CA | 94594 | |
| 360259 | NEOPOST | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| 838966 | NEOPOST | 478 WHEELERS FARM ROAD | | | | MILFORD | CT | 06461 | |
| 360260 | NEOPOST | 478 Wheelers Farms Rd. | | | | Milford | CT | 06431 | |
| 2138330 | NEOPOST | 478 WHEELERS FARMS ROAD | | | | MILFORD | CT | 06461 | |
| 848510 | NEOPOST | P O BOX 73727 | | | | CHICAGO | IL | 60673-7727 | |
| 360261 | NEOPOST | PO Box 123689 Dept 3689 | | | | Dallas | TX | 75312-3689 | |
| 360262 | NEOPOST | PO BOX 3808 | | | | MILFORD | CT | 06460-8700 | |
| 360263 | NEOPOST USA | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| 360264 | NEOPOST USA | 478 WHEELERS FARMS RD MILFORD | | | | MILFORD | CT | 06461 | |
| 360265 | NEOPOST USA INC. | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| 2164217 | Neopost USA Inc. | 478 Wheelers Farms Road | | | | Milford | CT | 06461 | |
| 728378 | NEORBAL TORRES NEGRON | URB PEPINO | 14 CALLE C | | | SAN SEBASTIAN | PR | 00685 | |
| 728379 | NEOTECH | 22 CALLE SOL | | | | PONCE | PR | 00732-3820 | |
| 848511 | NEOTERIC ARTS LLC (MICROD INTERNATIONAL) | 14901 JUDICIAL ROAD | | | | BURNSVILLE | MN | 55306 | |
| 360266 | NEOTRANS DOCUMENT SOLUTIONS LLC | 1607 AVE PONCE DE LEON STE 1913 | | | | SAN JUAN | PR | 00909 | |
| 728380 | NEPHTALI BURGOS DE JESUS | RR 05 BOX 7976 | | | | BAYAMON | PR | 00956 | |
| 728381 | NEPHTALI CABAN VELEZ | URB SIERRA BAYAMON | 96 7 CALLE 82 | | | BAYAMON | PR | 00959 | |
| 360267 | NEPHTALI DIAZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 728382 | NEPHTALI ENCARNACION | RSD BAIROA | AT 7 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 728383 | NEPHTALI RODRIGUEZ LUGO | 6 A URB SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 360268 | NEPHTALI RODRIGUEZ LUGO | URB ROOSEVELT | 389 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918-2335 | |
| 728384 | NEPHTALINA GARCIA ORTIZ | P O BOX 372552 | | | | CAYEY | PR | 00737 | |
| 1592350 | Nephtaly Borrero, Leon | ADDRESS ON FILE | | | | | | | |
| 728385 | NEPTALI LOPEZ FUENTES | HC 3 BOX 7732 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360269 | NEPTALI TRICOCHE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 360270 | NEPTUNE MOLINA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 806245 | NEPTUNE MOLINA, GRACIELA E. | ADDRESS ON FILE | | | | | | | |
| 360271 | NEPTUNE TORRES MD, REGINALD | ADDRESS ON FILE | | | | | | | |
| 806246 | NEPTUNE, MARIE | ADDRESS ON FILE | | | | | | | |
| 1639055 | Neptune, Marie H. | ADDRESS ON FILE | | | | | | | |
| 360273 | NEPTUNO MEDIA | ADDRESS ON FILE | | | | | | | |
| 360274 | NEPTUNO MEDIA INC. D/B/A NEPTUNO NETWORKS | Metro Office Park, Lote 18 | Neptuno Building | | | Guaynabo | PR | 00968 | |
| 360275 | NEPTUNO MEDIA INC. D/B/A NEPTUNO NETWORKS | PO BOX 191995 | | | | SAN JUAN | PR | 00919-1995 | |
| 360276 | NEPTUNO MEDIA, INC. | PO BOX 191995 | | | | SAN JUAN | PR | 00919-1995 | |
| 360277 | NERCIE OCANA ALEMAN | ADDRESS ON FILE | | | | | | | |
| 728386 | NERCKYN J NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 728387 | NERCY A GRAULAU CANARIO | P O BOX 20174 | | | | SAN JUAN | PR | 00928 | |
| 728388 | NEREIDA A BRITO HERNANDEZ | URB VILLAS DE CASTRO | GG 19 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 360278 | NEREIDA A MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 728389 | NEREIDA AGOSTO PEREZ | URB LEVITTOWN LAKES | HM 23 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 360279 | NEREIDA ALEJANDRO COLON | ADDRESS ON FILE | | | | | | | |
| 728390 | NEREIDA ALICEA / ASOC RECR BO MACUN | SECTOR MACUN | 125 CALLE LAS FLORES | | | TOA BAJA | PR | 00749 | |
| 728391 | NEREIDA ALVARADO RIVERA | P O BOX 6064 | | | | PONCE | PR | 00733 | |
| 728392 | NEREIDA ALVARADO RODRIGUEZ | PO BOX 1684 | | | | CAGUAS | PR | 00726-1684 | |
| 728393 | NEREIDA ALVAREZ ALVARADO | VILLA TURABO | F5 CALLE ROBLE | | | CAGUAS | PR | 00725 | |
| 728394 | NEREIDA ALVAREZ ROSA | P O BOX 741 | | | | JAYUYA | PR | 00664 | |
| 360280 | NEREIDA APONTE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 728395 | NEREIDA APONTE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 360281 | NEREIDA AQUINO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 728396 | NEREIDA AROCHO | HC 8 BOX 54003 | | | | HATILLO | PR | 00659 | |
| 360282 | NEREIDA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360283 | NEREIDA ASENCIO | ADDRESS ON FILE | | | | | | | |
| 360284 | NEREIDA AYALA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 728397 | NEREIDA BADILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 848512 | NEREIDA BADILLO MALDONADO | PO BOX 522 | | | | SAN ANTONIO | PR | 00690-0522 | |
| 728398 | NEREIDA BATISTA CRUZ | URB SAN PEDRO | 162 CALLE RAMON RIVERA CRUZ | | | TOA BAJA | PR | 00949 | |
| 728399 | NEREIDA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 728400 | NEREIDA BERRIOS CINTRON | PO BOX 1114 | | | | BARRANQUITAS | PR | 00794-1114 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360285 | NEREIDA BERRIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 360286 | NEREIDA BERRIOS/MAGALY BERRIOS AIDA | ADDRESS ON FILE | | | | | | | |
| 728401 | NEREIDA BETANCOURT MAGOVE | RR 6 BOX 10945 | | | | SAN JUAN | PR | 00926 | |
| 728402 | NEREIDA BRACERO RAMOS | URB JARD DEL CARIBE | HH 22 CALLE 35 | | | PONCE | PR | 00731-0728 | |
| 728403 | NEREIDA CALO RIVERA | RES LUIS LLORENS TORRES | EDIF 133 APTO 2477 | | | SAN JUAN | PR | 00915 | |
| 728404 | NEREIDA CARRASCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 728405 | NEREIDA CARRASCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 728406 | NEREIDA CARRERO CARRERO | URB JARDINES DE RINCON | CALLE 2 CASA A11 | | | RINCON | PR | 00677 | |
| 728407 | NEREIDA CARRION FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 728408 | NEREIDA CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 728409 | NEREIDA CATALA GRACIANI | P O BOX 714 | | | | LUQUILLO | PR | 00773 | |
| 360287 | NEREIDA CEBALLO MULERO | ADDRESS ON FILE | | | | | | | |
| 360288 | NEREIDA CENTENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 360289 | NEREIDA CINTRON NIEVES | ADDRESS ON FILE | | | | | | | |
| 728410 | NEREIDA CLAUDIO ROSARIO | URB SAN MARCOS | 40 CALLE JUPITER | | | CAGUAS | PR | 00725 | |
| 728411 | NEREIDA COLLAZO RIVERA | PO BOX 1332 | | | | YABUCOA | PR | 00767 | |
| 848513 | NEREIDA COLON SANCHEZ | HC 6 BOX 9020 | | | | JUANA DIAZ | PR | 00795-9646 | |
| 848514 | NEREIDA COLON TORRES | RR1 BOX 13000 | | | | OROCOVIS | PR | 00720 | |
| 360290 | NEREIDA CORA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728413 | NEREIDA CORREA MATIAS | HC 02 BOX 4046 | | | | LUQUILLO | PR | 00773 | |
| 360291 | NEREIDA CORREA MOLINA | ADDRESS ON FILE | | | | | | | |
| 728414 | NEREIDA CORTES GONZALEZ | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 848515 | NEREIDA CORTES GONZALEZ | URB CAMINO DEL SUR | 319 CALLE PALOMA | | | PONCE | PR | 00716-2803 | |
| 728415 | NEREIDA CORTES GONZALEZ | URBANIZACION CAMINO DEL SUR | CALLE PALOMA 319 | | | PONCE | PR | 00731 | |
| 728416 | NEREIDA CRESPO GONZALES | ADDRESS ON FILE | | | | | | | |
| 728417 | NEREIDA CRUZ CLASS | ADDRESS ON FILE | | | | | | | |
| 728418 | NEREIDA CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 360292 | NEREIDA CRUZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 728419 | NEREIDA DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| 360293 | NEREIDA DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728420 | NEREIDA DE JESUS VEGA | ADDRESS ON FILE | | | | | | | |
| 728422 | NEREIDA DEDOS COLON | ADDRESS ON FILE | | | | | | | |
| 728421 | NEREIDA DEDOS COLON | ADDRESS ON FILE | | | | | | | |
| 728423 | NEREIDA DIAZ ALGARIN | PO BOX 200 | | | | LAS PIEDRAS | PR | 00771 | |
| 728424 | NEREIDA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728425 | NEREIDA DIAZ PLACERES | HC 1 BOX 4903 | | | | NAGUABO | PR | 00718 | |
| 728426 | NEREIDA E CRUZ CRUZ | URB VILLA FONTANA | 4 JS 8 VIA 50 | | | CAROLINA | PR | 00983 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 728427 | NEREIDA E CRUZ RIVERA | PASEO DORADO | 1668 1 SECC LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 360294 | NEREIDA ECHEVARRIA CRESPO | ADDRESS ON FILE | | | | | | | |
| 360295 | NEREIDA ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 360296 | NEREIDA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 360297 | NEREIDA FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 848516 | NEREIDA FELICIANO RAMOS | COND TURQUESA APT T-19 | BOX 504 | | | CAROLINA | PR | 00985 | |
| 360298 | NEREIDA FELICIANO ROSADO | ADDRESS ON FILE | | | | | | | |
| 728428 | NEREIDA FELICIANO SOTO | ADDRESS ON FILE | | | | | | | |
| 728430 | NEREIDA FIGUEROA COLON | ALTURAS EL ENCANTO | CALLE 9 N-4 | | | JUANA DIAZ | PR | 00795 | |
| 360299 | NEREIDA FIGUEROA COLON | URB ALTURAS DEL ENCANTO | CALLE 9 N-4 | | | JUANA DIAZ | PR | 00795-0000 | |
| 728431 | NEREIDA FIGUEROA COLON | URB VILLA EL ENCANTO | G 87 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 728432 | NEREIDA FIGUEROA MALDONADO | PO BOX 1686 | | | | JUANA DIAZ | PR | 00795 | |
| 360300 | NEREIDA FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 728433 | NEREIDA FLORES | BO RABANAL | RR 01 BZN 3144 | | | CIDRA | PR | 00739 | |
| 360301 | NEREIDA FLORES VELEZ | ADDRESS ON FILE | | | | | | | |
| 728434 | NEREIDA FUENTES TORRES | PO BOX 2031 | | | | GUAYNABO | PR | 00970 | |
| 728435 | NEREIDA GALARZA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 728436 | NEREIDA GALARZA SOTO | JARDINES DEL PARAISO | EDIF 35 APT 258 | | | SAN JUAN | PR | 00926 | |
| 728437 | NEREIDA GALINDO VEGA | ADDRESS ON FILE | | | | | | | |
| 360302 | NEREIDA GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 360303 | NEREIDA GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 360304 | NEREIDA GELABERT DE VARGAS | ADDRESS ON FILE | | | | | | | |
| 728438 | NEREIDA GONZALEZ BERRIOS | URB VALLE REAL | 1836 CALLE INFANTE | | | PONCE | PR | 00716 | |
| 360305 | NEREIDA GONZALEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 728439 | NEREIDA GONZALEZ CARRERO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 728440 | NEREIDA GONZALEZ COLON | URB LA VEGA | 27 CALLE C | | | VILLALBA | PR | 00766 | |
| 728441 | NEREIDA GONZALEZ FIGUEROA | LEVITOWN 5 SECCION | BI 1 CALLE DR FORMICEDO | | | TOA ALTA | PR | 00949 | |
| 728442 | NEREIDA GONZALEZ HERNANDEZ | SAN LORENZO VALLEY | 69 YAGRUMO | | | SAN LORENZO | PR | 00754 | |
| 728443 | NEREIDA GONZALEZ NAVARRO | HC 40 BOX 44310 | | | | SAN LORENZO | PR | 00754-9891 | |
| 728444 | NEREIDA GONZALEZ ROSARIO | RES VISTA HERMOSA | EDIF 62 APT 734 | | | SAN JUAN | PR | 00921 | |
| 360306 | NEREIDA GRACIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 728445 | NEREIDA GUTIERREZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 360307 | NEREIDA GUTIÉRREZ RODRÍGUEZ | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919 | |
| 728446 | NEREIDA GUZMAN ALMONTE | MIRAMAR HOUSING | 816 AVE P DE LEON APT 910 | | | SAN JUAN | PR | 00907 | |
| 360309 | NEREIDA GUZMAN QUINTERO | ADDRESS ON FILE | | | | | | | |
| 728447 | NEREIDA GUZMAN VELAZQUEZ | HC 3 BOX 12977 | | | | CAMUY | PR | 00627 | |
| 360310 | NEREIDA HERNANDEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360311 | NEREIDA HERNANDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 728448 | NEREIDA HERNANDEZ MARTINEZ | PO BOX 8441 | | | | BAYAMON | PR | 00960 | |
| 728449 | NEREIDA HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 360312 | NEREIDA HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 360313 | NEREIDA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360314 | NEREIDA HERRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360315 | NEREIDA HERRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 848517 | NEREIDA I DELGADO VEGA | URB MIRAFLORES | 4-30 CALLE 20 | | | BAYAMON | PR | 00957-3756 | |
| 360316 | NEREIDA I FELICIANO ASTACIO | ADDRESS ON FILE | | | | | | | |
| 360317 | NEREIDA I. FELICIANO ASTACIO | ADDRESS ON FILE | | | | | | | |
| 728450 | NEREIDA IRIZARRY NEGRON | RR 2 BOX 5350 | | | | A¥ASCO | PR | 00610 | |
| 728451 | NEREIDA ISLA FIGUEIRA | URB LOS CAOBOS | 3233 CALLE CALLE CAFE | | | PONCE | PR | 00731-6022 | |
| 728452 | NEREIDA J DIAZ ALBARRAN | COUNTRY CLUB | M O 16 CALLE 424 | | | CAROLINA | PR | 00982 | |
| 728453 | NEREIDA J RODRIGUEZ RIVERA | BOSQUE DEL LAGO | BA 14 PLAZA 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 360318 | NEREIDA L CORTES GALVAN | ADDRESS ON FILE | | | | | | | |
| 728454 | NEREIDA L MONTALVO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 728455 | NEREIDA LASANTA | URB JOSE MERCADO | V 60 A CALLE JOHN QUINEY ADAMS | | | CAGUAS | PR | 00725 | |
| 728456 | NEREIDA LEBRON GARCIA | HC 01 BOX 3881 | | | | MAUNABO | PR | 00707 | |
| 728457 | NEREIDA LEBRON GARCIA | HC 1 BOX 3940 | | | | MAUNABO | PR | 00707 | |
| 360319 | NEREIDA LEBRON MORALES | ADDRESS ON FILE | | | | | | | |
| 728459 | NEREIDA LOPEZ ACEVEDO | SECT SANTA BARBARA | 8012 AVE JOBOS | | | ISABELA | PR | 00662 | |
| 728460 | NEREIDA LOPEZ GARCIA | P O BOX 681 | | | | AGUADA | PR | 00602 | |
| 360320 | NEREIDA LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 728461 | NEREIDA LOPEZ RIVERA | BO JACANA | PARC 147 CALLE 1 | | | YAUCO | PR | 00698 | |
| 360321 | NEREIDA LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 360322 | NEREIDA LOZADA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 728462 | NEREIDA LUCIANO NATER | P O BOX 47 | | | | LARES | PR | 00669 | |
| 360323 | NEREIDA LUGARDO BURGOS | ADDRESS ON FILE | | | | | | | |
| 360324 | NEREIDA LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 360325 | NEREIDA LUNA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 728463 | NEREIDA LYNN TORRES | LAS MARINA | N 22 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 728464 | NEREIDA M SALVA SANDOVAL | 268 AVE P DE LEON | EDIF HOME MORTGAGE PLAZA STE 201 | | | SAN JUAN | PR | 00918-2006 | |
| 848518 | NEREIDA M SALVA SANDOVAL | PMB 296 | 5900 AVE ISLA VERDE L-2 | | | CAROLINA | PR | 00979-4901 | |
| 728465 | NEREIDA MACHICOTE | LLORENS TORRES | EDIF 32 APT 669 | | | SAN JUAN | PR | 00913 | |
| 360326 | NEREIDA MADERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 360327 | NEREIDA MADERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360328 | NEREIDA MALDONADO FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360329 | NEREIDA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 360330 | NEREIDA MARQUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 360331 | NEREIDA MARQUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 360332 | NEREIDA MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 728466 | NEREIDA MARTINEZ ESPADA | HC 01 BOX 3712 | | | | SANTA ISABEL | PR | 00757 | |
| 360333 | NEREIDA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 728467 | NEREIDA MAS VEGA | BO RIO CANAS | HC 05 BOX 53011 | | | MAYAGUEZ | PR | 00680-9615 | |
| 360334 | NEREIDA MATEO LUGO | ADDRESS ON FILE | | | | | | | |
| 728468 | NEREIDA MATOS | FOREST VIEW BAYAMON | D 108 CALLE BETANIA | | | BAYAMON | PR | 00956 | |
| 360335 | NEREIDA MATOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 728469 | NEREIDA MATOS VAZQUEZ | RR 2 BOX 430 | | | | SAN JUAN | PR | 00928 | |
| 728470 | NEREIDA MATOS VAZQUEZ | RR-2 BOX 4301 | | | | RIO PIEDRAS | PR | 00928 | |
| 728471 | NEREIDA MEDINA MERCADO | SUITE 29 P O BOX 40000 | | | | ISABELA | PR | 00662-8000 | |
| 360336 | NEREIDA MELENDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 360337 | NEREIDA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 848519 | NEREIDA MENDEZ ACEVEDO | HC 2 BOX 20729 | | | | AGUADILLA | PR | 00603-9613 | |
| 728472 | NEREIDA MOJICA FIGUEROA | PO BOX 10000 | STE 009 | | | CAYEY | PR | 00737 | |
| 360339 | NEREIDA MONTANEZ PEDROZA | ADDRESS ON FILE | | | | | | | |
| 360340 | NEREIDA MU¥OZ OCA¥A | ADDRESS ON FILE | | | | | | | |
| 360341 | NEREIDA MU¥OZ OCA¥A | ADDRESS ON FILE | | | | | | | |
| 360342 | NEREIDA MUNIZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 360343 | NEREIDA NAZARIO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 728473 | NEREIDA NEGRON PADIN | ADDRESS ON FILE | | | | | | | |
| 728474 | NEREIDA NEGRON PADIN | ADDRESS ON FILE | | | | | | | |
| 728475 | NEREIDA NEGRON SALGADO | VILLAS DEL SOL | 1 CALLE PRINCIPAL BOX 211 | | | TRUJILLO ALTO | PR | 00976 | |
| 728476 | NEREIDA NEGRON VELAZQUEZ | 712 CEDARWOOD CT | | | | ORLANDO | FL | 32828-8144 | |
| 728478 | NEREIDA NIEVES | 817 NORTH 5 TH ST | | | | CAMDEN | NJ | 08102 | |
| 728477 | NEREIDA NIEVES | SECTOR CASCAJA | 273 AVE NOEL ESTRADA | | | ISABELA | PR | 00662 | |
| 360344 | NEREIDA NIEVES INGLES | ADDRESS ON FILE | | | | | | | |
| 728479 | NEREIDA NIEVES-GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 360345 | NEREIDA NUNEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 360346 | NEREIDA NUNEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 728480 | NEREIDA ORTEGA CORREA | HC 80 BOX 9246 | | | | DORADO | PR | 00646 | |
| 728481 | NEREIDA ORTIZ BERRIOS | RR 1 BOX 3319 | | | | CIDRA | PR | 00739 | |
| 360347 | NEREIDA ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 360348 | NEREIDA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360349 | NEREIDA ORTIZ ROIG | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728482 | NEREIDA PACHECO SEGARRA | 2300 AVE DR LOPEZ SICARDO | RES MANUEL A PEREZ APT C 5 | | | SAN JUAN | PR | 00923 | |
| 728483 | NEREIDA PAGAN ALVARADO | PO BOX 1016 | | | | BARRANQUITAS | PR | 00794 | |
| 360351 | NEREIDA PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 360352 | NEREIDA PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728484 | NEREIDA PARRILLA SALGADO | P O BOX 3378 | | | | CAROLINA | PR | 00984 | |
| 360353 | NEREIDA PELLOT COLON | ADDRESS ON FILE | | | | | | | |
| 728486 | NEREIDA PEREZ CHAMORRO | ADDRESS ON FILE | | | | | | | |
| 360355 | NEREIDA PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 728487 | NEREIDA PEREZ GAUD | SANTA JUANITA | AS 27 C/28 ESTE | | | BAYAMON | PR | 00960 | |
| 360356 | NEREIDA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 728488 | NEREIDA PEREZ MOLINA | HC 33 BOX 5417 | | | | DORADO | PR | 00646 | |
| 728489 | NEREIDA PEREZ RODRIGUEZ | 2450 CALLE CONDADITO INT | | | | SAN JUAN | PR | 00915 | |
| 360357 | NEREIDA PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 360358 | NEREIDA PRINCIPE BIANCHI | QUINTAS DE MONSERRATE 1 CALLE A | | | | PONCE | PR | 00731-0000 | |
| 728491 | NEREIDA PRINCIPE BIANCHI | QUINTAS DE MONSERRATE A 1 | | | | PONCE | PR | 00731 | |
| 360359 | NEREIDA QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 728492 | NEREIDA RAMIREZ MORALES | 65TH INFANTERIA STATION | PO BOX 30736 | | | SAN JUAN | PR | 00929 | |
| 728493 | NEREIDA RAMIREZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 728494 | NEREIDA RAMOS ALGARIN | RES ANTIGUA VIA | B 4 CUPEY BAJO EDIF 1 | | | SAN JUAN | PR | 00926 | |
| 728495 | NEREIDA RAMOS CRESPO | RES AGUSTIN STAHL | BOX 174 | | | AGUADILLA | PR | 00603 | |
| 728496 | NEREIDA RAMOS INOSTROZA | HC 1 BOX 5359 | | | | YABUCOA | PR | 00767-9609 | |
| 360360 | NEREIDA RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 728497 | NEREIDA RESTO VAZQUEZ | HC 01 BOX 6848 | | | | GUAYNABO | PR | 00971 | |
| 360361 | NEREIDA REY COTTO | ADDRESS ON FILE | | | | | | | |
| 728498 | NEREIDA REYES GUZMAN | RES LAS MARGARITAS | EDIF 5 APT 51 | | | SAN JUAN | PR | 00915 | |
| 728499 | NEREIDA REYES SANTOS | PO BOX 535 | | | | CIDRA | PR | 00739 | |
| 1684255 | NEREIDA REYES, IRIS | ADDRESS ON FILE | | | | | | | |
| 728500 | NEREIDA RIJOS | 152 CALLE 1 | | | | LOIZA | PR | 00772 | |
| 360362 | NEREIDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 728501 | NEREIDA RIVERA AQUINO | ADDRESS ON FILE | | | | | | | |
| 360363 | NEREIDA RIVERA AQUINO | ADDRESS ON FILE | | | | | | | |
| 360364 | NEREIDA RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 360366 | NEREIDA RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 728503 | NEREIDA RIVERA NAVARRO | 103 SAN JORGE APT 1 | | | | SANTURCE | PR | 00911 | |
| 360367 | NEREIDA RIVERA NAVARRO | 18 CALLE ACOSTA | ESQ GOYCO | | | CAGUAS | PR | 00726 | |
| 728502 | NEREIDA RIVERA NAVARRO | MANSIONES DE BAIROA | 205 CALLE MANSIONES DE BAIROA | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728504 | NEREIDA RIVERA PIZARRO | VICTORIA HEIGHTS | GG CALLE 8 | | | BAYAMON | PR | 00959 | |
| 728505 | NEREIDA RIVERRA HERNANDEZ | ALTURAS DE BUCARABONES | 3545 CALLE 44 | | | TOA ALTA | PR | 00953 | |
| 728506 | NEREIDA ROBLEDO RIVERA | 185 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| 728507 | NEREIDA RODRIGUEZ | URB VILLA CAROLINA | 116-38 CALLE 73 | | | CAROLINA | PR | 00985 | |
| 728508 | NEREIDA RODRIGUEZ ALBIZU | ADDRESS ON FILE | | | | | | | |
| 728509 | NEREIDA RODRIGUEZ BAEZ | RR 8 BOX 2166 | | | | BAYAMON | PR | 00960 | |
| 728510 | NEREIDA RODRIGUEZ CARMONA | 10225 HOLDER WAY | | | | SAN DIEGO | CA | 92124 | |
| 728512 | NEREIDA RODRIGUEZ DAVILA | BO CANOVANILLAS | P O BOX 1202 | | | CAROLINA | PR | 00986 | |
| 728513 | NEREIDA RODRIGUEZ DE JESUS | PO BOX 1112 | | | | CAYEY | PR | 00736 | |
| 360369 | NEREIDA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 728514 | NEREIDA RODRIGUEZ PABON | PO BOX 1107 | | | | VILLALBA | PR | 00766 | |
| 360370 | NEREIDA RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 728515 | NEREIDA RODRIGUEZ PEREZ | CARR 348 CALLE LOS IRIZARRY | BZN 105 P 2 | | | MAYAGUEZ | PR | 00680 | |
| 360371 | NEREIDA RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 728516 | NEREIDA RODRIGUEZ RODRIGUEZ | 310 CALLE MANUEL LOARTE | | | | VEGA BAJA | PR | 00693 | |
| 360372 | NEREIDA RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 728517 | NEREIDA RODRIGUEZ TORRES | URB LA CUMBRE | 213 CALLE HIMALAYAS | | | SAN JUAN | PR | 00926 | |
| 360373 | NEREIDA ROJAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 728518 | NEREIDA ROMAN BAGUE | P O BOX 1961 | | | | CIALES | PR | 00638 | |
| 728519 | NEREIDA ROMAN MORALES | URB TOA ALTA HEIGHTS | AM 18 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 728520 | NEREIDA ROMERO RIVERA | URB TORRIMAR | B7 13 CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| 360374 | NEREIDA ROMERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 728521 | NEREIDA ROMERO SANTIAGO | BOX 800569 | | | | COTTO LAUREL | PR | 00780569 | |
| 728522 | NEREIDA ROSA FIGUEROA | 20 CALLE TAPIA | | | | CAGUAS | PR | 00725 | |
| 728523 | NEREIDA ROSA RIVERA | RR 3 BOX 4313 | | | | SAN JUAN | PR | 00926 | |
| 728524 | NEREIDA RUIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 360375 | NEREIDA RUIZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 728525 | NEREIDA RUIZ JUSTINIANO | BO NARANJALES | HC 01 BOX 4568 | | | LAS MARIAS | PR | 00670 | |
| 728526 | NEREIDA RUIZ MATIAS | P O BOX 971 | | | | SABANA SECA | PR | 00952 | |
| 728527 | NEREIDA SANCHEZ CRUZ | APARTADO 901 | | | | COMERIO | PR | 00782 | |
| 728528 | NEREIDA SANCHEZ ROMAN | BO. BUEN CONSEJO | 179 C/ COLON | | | SAN JUAN | PR | 00928 | |
| 360376 | NEREIDA SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 360378 | NEREIDA SANTANA CASTRO | ADDRESS ON FILE | | | | | | | |
| 360377 | NEREIDA SANTANA CASTRO | ADDRESS ON FILE | | | | | | | |
| 728529 | NEREIDA SANTIAGO GONZALEZ | P O BOX 1402 | | | | LARES | PR | 00669 | |
| 848520 | NEREIDA SANTIAGO LOPEZ | PO BOX 23 | | | | AIBONITO | PR | 00705-0023 | |
| 728530 | NEREIDA SANTIAGO MALAVE | ADDRESS ON FILE | | | | | | | |
| 360379 | NEREIDA SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 728531 | NEREIDA SANTIAGO RIVERA | 5 CALLE ARIZONA CASA 10 | | | | ARROYO | PR | 00714 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360380 | NEREIDA SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 728532 | NEREIDA SANTOS LEON | ADDRESS ON FILE | | | | | | | |
| 360381 | NEREIDA SANTOS VAZQUEZ. | ADDRESS ON FILE | | | | | | | |
| 728533 | NEREIDA SEGARRA ASENCIO | ADDRESS ON FILE | | | | | | | |
| 728534 | NEREIDA SEGARRA ASENCIO | ADDRESS ON FILE | | | | | | | |
| 360382 | NEREIDA SEPULVEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 728535 | NEREIDA SERRANO CORREA | URB SAN GERARDO | 320 VERMONT ST | | | SAN JUAN | PR | 00926 | |
| 728536 | NEREIDA SERRANO FUENTES | HC 69 BOX 15733 | | | | BAYAMON | PR | 00956 | |
| 728537 | NEREIDA SERRANO MEDINA | URB TIBES | D 40 CALLE 4 | | | PONCE | PR | 00730 | |
| 728538 | NEREIDA SERRANO VEGA | RES PEDRO M DESCARTES | EDIF 3 APTO 23 | | | SANTA ISABEL | PR | 00757 | |
| 360383 | NEREIDA SIERRA OCASIO | ADDRESS ON FILE | | | | | | | |
| 360384 | NEREIDA SIERRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 728539 | NEREIDA SOLER ORTIZ | COND JARDINES DE BERWING | EDIF R APT 183 | | | SAN JUAN | PR | 00924 | |
| 728540 | NEREIDA SOSTRE SOTO | PO BOX 846 | | | | MAUNABO | PR | 00707 | |
| 728541 | NEREIDA SOTO SOTO | JARDINES DE COUNTRY CLUB AQ 17 | CALLE 38 | | | CAROLINA | PR | 00983 | |
| 360385 | NEREIDA SOTO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 728542 | NEREIDA SOTO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 728543 | NEREIDA TERRERO MONTAÑO | URB VILLA CAROLINA | 217 5 CALLE 516 | | | CAROLINA | PR | 00985 | |
| 360386 | NEREIDA TEXIDOR DELGADO | ADDRESS ON FILE | | | | | | | |
| 360387 | NEREIDA TIRADO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 728544 | NEREIDA TIRADO PEREZ | R 5 B 77 | | | | ISABELA | PR | 00662 | |
| 728545 | NEREIDA TIRADO RODRIGUEZ | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 728546 | NEREIDA TIRADO RODRIGUEZ | HC 2 BUZON 4465 | | | | LUQUILLO | PR | 00773 | |
| 728547 | NEREIDA TIRADO VEGA | EXT BACO 4 CARR 116 ENSENADA | | | | GUANICA | PR | 00647 | |
| 728548 | NEREIDA TORRE RIVERA | RR 01 BOX 12017 | | | | MANATI | PR | 00674 | |
| 728549 | NEREIDA TORRES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 360388 | NEREIDA TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 360389 | NEREIDA TORRES DURAN | ADDRESS ON FILE | | | | | | | |
| 728550 | NEREIDA TORRES MERCADO | HC 2 BOX 13677 | | | | ARECIBO | PR | 00612 | |
| 728551 | NEREIDA TORRES PEREZ | EL MADRIGAL | N 29 CALLE MARGINAL NORTE | | | PONCE | PR | 00730 | |
| 360390 | NEREIDA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 360391 | NEREIDA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360392 | NEREIDA TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 728552 | NEREIDA TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 728553 | NEREIDA TROCHE VAZQUEZ | URB COUNTRY CLUB | HE 3 CALLE 221 | | | SAN JUAN | PR | 00924 | |
| 360393 | NEREIDA URENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360394 | NEREIDA VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 848521 | NEREIDA VARGAS RAMOS | PO BOX 117 | | | | LAS MARIAS | PR | 00670 | |
| 360395 | NEREIDA VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 728554 | NEREIDA VAZQUEZ DIAZ | HC 03 BOX 6510 | | | | HUMACAO | PR | 00791 | |
| 360396 | NEREIDA VAZQUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 360398 | NEREIDA VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 360399 | NEREIDA VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 728556 | NEREIDA VELAZQUEZ REYES | SAINT JUST | 5 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 728557 | NEREIDA VELAZQUEZ RIVERA | COLINAS DEL OESTE | A 14 CALLE 2 | | | HORMIGUERO | PR | 00660 | |
| 728558 | NEREIDA VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 360400 | NEREIDA VELEZ DURAN | CALLE ANTONIO R. BARCELO #37 | VILLA INDIA | | | MAYAGUEZ | PR | 00680 | |
| 728559 | NEREIDA VELEZ DURAN | VILLA INDIA | 37 ANTONIO R BARCELO | | | MAYAGUEZ | PR | 00680 | |
| 728560 | NEREIDA VIANA DIAZ | 1248 AVE LUIS VIGOREAUX APT 401 | | | | GUAYNABO | PR | 00966-2322 | |
| 728561 | NEREIDA VILLANUEVA CENTENO | URB SAN FELIPE | CARR MUN L 7 | | | ARECIBO | PR | 00612 | |
| 728562 | NEREIDA VILLANUEVA OTERO | RES MARTINEZ NADAL NUM 8 | | | | GUAYNABO | PR | 00966 | |
| 728563 | NEREIDIN FELICIANO MALDONADO | PMB 324 | PO BOX 70359 | | | SAN JUAN | PR | 00936-0359 | |
| 360402 | NERELY OCASIO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 728564 | NERELYN NATAL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 360403 | NEREYDA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 728565 | NEREYDA LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 728566 | NEREYDA VELAZQUEZ DIAZ | EDIF LOS ROBLES | 314 B AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927-0000 | |
| 728567 | NERGIO ROSA ORTA | HC 8 BOX 82957 | | | | SAN SEBASTIAN | PR | 00685-8832 | |
| 360404 | NERI A CINTRON MORALES | ADDRESS ON FILE | | | | | | | |
| 728569 | NERI CRUZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 728568 | NERI CRUZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 728570 | NERI M. CABRERA CIRCUNS | ADDRESS ON FILE | | | | | | | |
| 728571 | NERI MALDONADO | ADDRESS ON FILE | | | | | | | |
| 728572 | NERI PACHECO VELEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 728573 | NERI RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 728574 | NERI RODRIGUEZ LUGO | PO BOX 786 | | | | CIDRA | PR | 00739 | |
| 728575 | NERI TORRES VEGA | PO BOX 292 | | | | CIDRA | PR | 00739 | |
| 728576 | NERIADA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 360405 | NERIBEL DEL TORO LUGO | ADDRESS ON FILE | | | | | | | |
| 360406 | NERIBEL MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 728577 | NERIBEL TORRES ESTRADA | RR 1 BOX 13215 | | | | OROCOVIS | PR | 00720 | |
| 360407 | NERIBELLE DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 360408 | NERIBER CAAMANO MOYA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360409 | NERICARMEN MARTIR RIVERA | ADDRESS ON FILE | | | | | | | |
| 360410 | NERIDA BUENO PARDILLA | ADDRESS ON FILE | | | | | | | |
| 728578 | NERIDA CARDONA DE JESUS | EXT COUNTRY CLUB | 1189 CONSUELO MATOS | | | SAN JUAN | PR | 00924 | |
| 728579 | NERIDA CRUZ FLORAN ( NATIONAL LUMBER ) | ADDRESS ON FILE | | | | | | | |
| 728580 | NERIDA E ROSADO ELIAS | URB SANTA ROSA | 7 9 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 728581 | NERIDA MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 728582 | NERIDA MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 360412 | NERIDA MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 728583 | NERIDA NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360414 | NERIDA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 360415 | NERIDA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 728584 | NERIEDA CORSINO MELENDEZ | RR 03 BOX 75 | | | | NAGUABO | PR | 00718 | |
| 360417 | NERIEL ROLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 728586 | NERIHAIDA SANCHEZ TORRES | PO BOX 1682 | | | | TRUJILLO ALTO | PR | 00977 | |
| 728585 | NERIHAIDA SANCHEZ TORRES | URB LOURDES | 667 CALLE BERNARDETTE | | | TRUJILLO ALTO | PR | 00976 | |
| 360418 | NERILIANIS MALDONADO MERCED | ADDRESS ON FILE | | | | | | | |
| 728587 | NERILY TORRES TROCHE | PO BOX 304 | | | | JUANAS DIAZ | PR | 00795 | |
| 728588 | NERILYS ROSARIO DE LEON | MONTE BELLO | E 3 CALLE GARDENIA | | | RIO GRANDE | PR | 00745 | |
| 728589 | NERIMAR DIAZ GARCIA | HC 763 BOX 3930 | | | | PATILLAS | PR | 00723 | |
| 360419 | NERIMAR SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728590 | NERIN HERNANDEZ APONTE | PO BOX 410 | | | | MOCA | PR | 00676 | |
| 360420 | NERIS ADORNO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 360421 | NERIS ADORNO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 360422 | NERIS ARROYO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 728591 | NERIS BERRIOS ORTIZ | BO VEGA | 26710 CALLE ISABEL COLON | | | CAYEY | PR | 00736 | |
| 806249 | NERIS CLAUDIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 360423 | NERIS CLAUDIO, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 360424 | NERIS CLAUDIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 806250 | NERIS CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 360425 | NERIS CRUZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 360426 | NERIS CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1808574 | NERIS CRUZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 360427 | Neris Cruz, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1808574 | NERIS CRUZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 360427 | Neris Cruz, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 360428 | NERIS E CHARRON ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360429 | NERIS FLORES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 806252 | NERIS FLORES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 360431 | NERIS FLORES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 360432 | NERIS FLORES, MYRNA A | ADDRESS ON FILE | | | | | | | |
| 360433 | NERIS FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 360434 | NERIS FLORES, TERESA | ADDRESS ON FILE | | | | | | | |
| 360435 | NERIS FRANCO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 360436 | NERIS GALARZA, JESUS A | ADDRESS ON FILE | | | | | | | |
| 360437 | NERIS GALARZA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 360438 | NERIS GALARZA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 360439 | NERIS GORGAS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 360440 | NERIS HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 360441 | Neris Lopez, Agustin | ADDRESS ON FILE | | | | | | | |
| 728592 | NERIS M RIVERA PAGAN | PARC NUEVA VIDA | 2380 CALLE LOS MILLONARIOS | | | PONCE | PR | 00728 | |
| 360442 | NERIS MALDONADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 360443 | NERIS MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 360444 | Neris Mojica, Jose A | ADDRESS ON FILE | | | | | | | |
| 360446 | Neris Mulero, Eladio | ADDRESS ON FILE | | | | | | | |
| 360447 | NERIS MULERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 360448 | NERIS MULERO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 360449 | NERIS MULERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1688281 | Neris Mulero, Maria E. | ADDRESS ON FILE | | | | | | | |
| 728593 | NERIS NATAL ROSARIO | PO BOX 6304 | | | | CAGUAS | PR | 00726-6304 | |
| 360450 | NERIS NERIS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 360451 | NERIS OLMEDA, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 360452 | NERIS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 360453 | Neris Ortiz, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 360454 | NERIS PADILLA, JULIANA | ADDRESS ON FILE | | | | | | | |
| 360455 | NERIS PAGAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 360456 | NERIS RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 360457 | NERIS RODRIGUEZ BATTISTINI | ADDRESS ON FILE | | | | | | | |
| 806254 | NERIS RODRIGUEZ, YADIRA M | ADDRESS ON FILE | | | | | | | |
| 360458 | NERIS ROSA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 360459 | NERIS SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2176331 | NERIS SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 360460 | NERIS SANTIAGO, KARIMAR | ADDRESS ON FILE | | | | | | | |
| 360461 | NERIS SANTIAGO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 360462 | Neris Serrano, Jose | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360463 | Neris Torres, Alvin | ADDRESS ON FILE | | | | | | | |
| 360464 | Neris Torres, Alvin J. | ADDRESS ON FILE | | | | | | | |
| 1420816 | NERIS TORRES, ALVIN J. Y/O 31 | ERVIN SIERRA TORRES | CALLE CALAF 400 BUZÓN 466 | | | SAN JUAN | PR | 00918 | |
| 360465 | NERIS TORRES, ALVIN J. Y/O 31 | LCDO. ERVIN SIERRA TORRES | CALLE CALAF 400 BUZÓN 466 | | | SAN JUAN | PR | 00918 | |
| 360466 | NERIS TORRES, ALVIN J. Y/O 31 | LCDO. LUIS E. CABAN MUÑIZ | LEVITTOWN | LUIS PALES MATOS FP-4 | | TOA BAJA | PR | 00949 | |
| 360467 | NERIS VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 360468 | NERIS VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 848522 | NERIS VELAZQUEZ, PEDRO J. | URB VILLA GUADALUPE | DD1 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 360469 | NERISSA CORREA ROBLES | ADDRESS ON FILE | | | | | | | |
| 360470 | NERISSA M. TAPIA | ADDRESS ON FILE | | | | | | | |
| 360471 | NERISVEL C DURAN GUZMAN | PO BOX 192721 | | | | SAN JUAN | PR | 00919 | |
| 848523 | NERISVEL C DURAN GUZMAN | URB MANSIONES REALES | E10 FELIPE I | | | GUAYNABO | PR | 00969-5272 | |
| 360472 | NERITA MOLINA RIOS | ADDRESS ON FILE | | | | | | | |
| 360473 | NERITH GONZALEZ CID | ADDRESS ON FILE | | | | | | | |
| 728594 | NERITZA ACEVEDO PEREZ | HC 2 BOX 12256 | | | | MOCA | PR | 00676 | |
| 728595 | NERITZA AM SERRANO / NEREIDA GONZALEZ | B 1 LEVITTOWN | O 1 CALLE FORNICEDO | | | TOA BAJA | PR | 00949 | |
| 728596 | NERITZA RODRIGUEZ CARRERO | GOLDEN COURT II | 292 AVE ARTERIAL HOSTOS 155 | | | SAN JUAN | PR | 00918-3079 | |
| 360474 | NERITZA SANTIAGO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 360475 | NERIVEL RIIVERA DBA J& N PARTY TIME | PO BOX 522 | | | | VEGA ALTA | PR | 00692 | |
| 360476 | NERIVEL RIVERA DBA J & N PARTY TIME | PO BOX 522 | | | | VEGA ALTA | PR | 00692 | |
| 728597 | NERIXA ARROYO CRUZ | HC 02 BOX 11695 | | | | YAUCO | PR | 00698 | |
| 360477 | NERIZ GALARZA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 728598 | NERIZEIDA SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 360478 | NERLIN RIOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 360479 | NERLIN VAZQUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 728599 | NERMARIE IRIZARRY SOTO | PO BOX 236 | | | | JAYUYA | PR | 00664 | |
| 360480 | NERMIN ORTEGA | ADDRESS ON FILE | | | | | | | |
| 360481 | NERMIN ORTEGA GUEVAREZ | ADDRESS ON FILE | | | | | | | |
| 360482 | NERMIN RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 360483 | NERRA | 342 LAUDHOLM FARM ROAD | | | | WELS MAINE | ME | 04090 | |
| 728600 | NERRY SANTIAGO ALVELO | RR 11 BOX 5947 | | | | BAYAMON | PR | 00956 | |
| 728601 | NERSELIZ MEDINA ANDUJAR | HC 2 BOX 13858 | | | | ARECIBO | PR | 00612 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360485 | NERSIDA ROSARIO LUGO | ADDRESS ON FILE | | | | | | | |
| 728602 | NERSIE CARMONA ALEMAN | LEVITOWN LAKES FK 28 | CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 360486 | NERVA LUZ BULTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 360487 | NERVA M CUERVO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 360488 | NERVADIRIS FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 728603 | NERVALIZ FRANCESCHI RUIZ | PO BOX 1954 | | | | BARCELONETA | PR | 00617 | |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | HC 02 BOX 4040 | | | | LUQUILLO | PR | 00773 | |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | RE: SAMUEL QUINONES | P.O. BOX 21308 | U.P.R. STATION | | SAN JUAN | PR | 00931-1308 | |
| 728605 | NERVIS A GONZALEZ AYALA | COLINAS MONTECARLO | B 21 CALLE A | | | SAN JUAN | PR | 00924 | |
| 360489 | NERVIS A.. GONZALEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 360490 | NERY AYALA, IVAN | ADDRESS ON FILE | | | | | | | |
| 360491 | NERY BEYER, EDGAR | ADDRESS ON FILE | | | | | | | |
| 728606 | NERY C LEBRON MORALES | URB VILLA HILDA | E 3 CALLE 7 | | | YABUCOA | PR | 00767 | |
| 360492 | NERY CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360493 | NERY CARRION / OLGA DIAZ | ADDRESS ON FILE | | | | | | | |
| 728607 | NERY COLON | PO BOX 1575 | | | | LARES | PR | 00669 | |
| 360494 | NERY CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 360495 | NERY CUEVAS MARRERO | ADDRESS ON FILE | | | | | | | |
| 360496 | NERY E ADAMES SOTO | ADDRESS ON FILE | | | | | | | |
| 360497 | NERY E ADAMES SOTO | ADDRESS ON FILE | | | | | | | |
| 360498 | NERY E TORRES ROSARIO | URB LOS FAROLES | 107 CALLE LAS GARITAS | | | BAYAMON | PR | 00956 | |
| 728608 | NERY E TORRES ROSARIO | URB STA MONICA | O 3 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 360499 | NERY ENCARNACION, ROSA A | ADDRESS ON FILE | | | | | | | |
| 728609 | NERY H TORRES RIVERA | PO BOX 383 | | | | JUNCOS | PR | 00777 | |
| 728610 | NERY L COLON | P O BOX 1022 | | | | BARRANQUITAS | PR | 00794 | |
| 728611 | NERY L MENDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 360502 | NERY L MENDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 360503 | NERY L NATAL REYES | ADDRESS ON FILE | | | | | | | |
| 728612 | NERY L RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 728613 | NERY L. MELENDEZ BURGOS | HP - UTILIZACION | | | | RIO PIEDRAS | PR | 00936 | |
| 728614 | NERY LIZ STEIDEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 728615 | NERY LUZ RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 728616 | NERY M CLAUDIO VAZQUEZ | 19 URB ALTURAS DE SAN BENITO | | | | HUMACAO | PR | 00791 | |
| 360504 | NERY M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 728617 | NERY M RINCON DE LEON | URB RIVIERA DE CUPEY | A31 CALLE 4 | | | SAN JUAN | PR | 00923 | |
| 360505 | NERY N MARTINEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728618 | NERY RAMIREZ AVILES | ADDRESS ON FILE | | | | | | | |
| 728619 | NERY RAMIREZ CINTRON | URB SIERRA BAYAMON | 79 11 CALLE 67 | | | BAYAMON | PR | 00961 | |
| 360506 | NERY RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 728620 | NERY RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 728621 | NERY SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 360507 | NERY TORRES OQUENDO | ADDRESS ON FILE | | | | | | | |
| 728622 | NERY YOLANDA MORALES RAMOS | SAN ISIDRO | 367 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| 1648413 | Nery, Maricelli Perez | ADDRESS ON FILE | | | | | | | |
| 728623 | NERYBEL GARCIA COLON | HC 03 BOX 16861 | | | | COROZAL | PR | 00783 | |
| 360508 | NERYLEE AGOSTO MORALES | ADDRESS ON FILE | | | | | | | |
| 360509 | NERYLIN VAZQUEZ RODRIGUEZ | C UNIVERSITARIA D 1-8 AVE. PERITERAL | | | | RIO PIEDRAS | PR | 00926 | |
| 728624 | NERYLIN VAZQUEZ RODRIGUEZ | PO BOX 20781 | | | | RIO PIEDRAS | PR | 00928 | |
| 360510 | NERYLIZ RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 360511 | NERYLIZ RUIZ MADERA | ADDRESS ON FILE | | | | | | | |
| 360512 | NERYMAR KUILAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 728625 | NERYMAR RIOS ORTIZ | 861 ALTURAS DE SAN JUAN | RR 36 | | | SAN JUAN | PR | 00926 | |
| 360513 | NERYS ALBALADEJO, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 360514 | NERYS ALBALADEJO, JOSE | ADDRESS ON FILE | | | | | | | |
| 728626 | NERYS BERNACET HENRIQUEZ | 80ST NICOLAS PLACE APT 4L | | | | NEW YORK | NY | 10032 | |
| 360515 | NERYS GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 360516 | NERYS MONTIJO, ANA M | ADDRESS ON FILE | | | | | | | |
| 360517 | NERYS RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 360518 | NERYS RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 360519 | NES M RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 360520 | NES MARIE RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 360521 | NESBITT PERCIVAL, KEVIN | ADDRESS ON FILE | | | | | | | |
| 360522 | NESBITT PERCIVAL, KEVIN M. | ADDRESS ON FILE | | | | | | | |
| 360523 | NESHERLEE SOLDEVILA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 728627 | NESHKA ROSHE RIVERA MICHEO | 151 CALLE CRUZ | APT 2A | | | SAN JUAN | PR | 00901 | |
| 728628 | NESHMA NIVAL TORRES | BO CEIBA | SECTOR GARCED CARR 782 KM 6 5 | | | CIDRA | PR | 00739 | |
| 728629 | NESHMALY MARRERO RIVERA | 4642 CALLE ACUEDUCTO | | | | SABANA SECA | PR | 00952-4274 | |
| 360524 | NESHMARIE ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 360525 | NESLIE ALOMAR VERDEJO | ADDRESS ON FILE | | | | | | | |
| 360526 | NESLIHAM ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 728630 | NESMARIE MERCED CALDERON | ADDRESS ON FILE | | | | | | | |
| 360527 | NESSER MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 360528 | NESSON COCCO, PIEDAD | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360529 | NESTAL RATCLIFF Y MARIA RATCLIFF | ADDRESS ON FILE | | | | | | | |
| 360530 | NESTE GALLISA, KATERINA | ADDRESS ON FILE | | | | | | | |
| 360531 | NESTE PENA, ALAN | ADDRESS ON FILE | | | | | | | |
| 728631 | NESTLE ICE CREAM DIVISION | PO BOX 8923 | | | | BAYAMON | PR | 00960-8038 | |
| 360532 | NESTLE PR INC | PO BOX 15069 | | | | SAN JUAN | PR | 00902-8569 | |
| 728632 | NESTLE PR INC | PO BOX 364565 | | | | SAN JUAN | PR | 00936 | |
| 728633 | NESTLE PUERTO RICO INC. | PO BOX 8923 | | | | BAYAMON | PR | 00960-8038 | |
| 1546465 | Nestle Puerto Rico, Inc. | Ana M. Del Rosario | PO Box 364565 | | | San Juan | PR | 00936 | |
| 1568177 | Nestle Puerto Rico, Inc. | PO Box 364565 | Ana M del Rosario | | | San Juan | PR | 00936 | |
| 848525 | NESTOR A AMADOR CHACON | COND. PLAZA ANTILLANA | 151 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 728634 | NESTOR A BERRIOS SANCHEZ | REPTO METROPOLITANO | 978 CALLE 265 E | | | SAN JUAN | PR | 00921 | |
| 728642 | NESTOR A HERNANDEZ SANCHEZ/IVONE HERNAN | TOA ALTA HEIGHTS | AN 37 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 728643 | NESTOR A LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728644 | NESTOR A MERCADO ROBLES | HC 01 BOX 8230 | | | | TOA BAJA | PR | 00949 | |
| 728645 | NESTOR A MIRANDA CUADRADO | URB RIO HONDO | AK 49 RIO LAJAS | | | BAYAMON | PR | 00961 | |
| 848526 | NESTOR A MISLA LOZANO | URB VENUS GDNS | 705 CALLE ASTER | | | SAN JUAN | PR | 00926-4817 | |
| 728646 | NESTOR A PEREZ RODRIGUEZ | COMUNIDAD LOS PINOS | 1016 CALLE ESTRELLA | | | ISABELA | PR | 00662 | |
| 728647 | NESTOR A QUILES QUILES | PO BOX 71325 STE 5 | | | | SAN JUAN | PR | 00936 | |
| 728648 | NESTOR A RODRIGUEZ CENTENO | URB BRISAS DE CEIBA | 65 CALLE 2 | | | CEIBA | PR | 00735 | |
| 728641 | NESTOR A RODRIGUEZ ESCUDERO | PO BOX 567 | | | | AGUADILLA | PR | 00605 | |
| 360533 | NESTOR A RUIZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 728649 | NESTOR ACEVEDO | 53 ESMERALDA PMB 149 | | | | GUAYNABO | PR | 00969 | |
| 728650 | NESTOR ACEVEDO COLL | PO BOX 8755 | | | | SAN JUAN | PR | 00910 | |
| 360534 | NESTOR ACOSTA CORA | URB JARDINES DE LAFAYETTE | CALLE US-5 | | | ARROYO | PR | 00714 | |
| 360535 | NESTOR ACOSTA MALARET | 88 URB COSTAS DEL ATLANTICO | | | | ARECIBO | PR | 00612 | |
| 360536 | NESTOR ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 360537 | NESTOR AGOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 360538 | NESTOR ALEJANDRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 728651 | NESTOR ALGARIN & ASSOCIATES | VILLAS REAL | 318 VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 360539 | NESTOR ALGARIN REAL ESTATE APPRAISER | VILLAS REALES | 318 VIA ESCORIAL | | | GUAYNABO | PR | 00969-5344 | |
| 360540 | NESTOR ALGARIN REAL ESTATE APPRAISER INC | COND IBERIA 1 | ALTAMIRA SUITE G-1 | | | SAN JUAN | PR | 00920 | |
| 360541 | NESTOR ALGARIN REAL ESTATE APPRAISER INC | URB ALTAMIRA COND IBERIA I | 554 CALLE PERSEO STE G-1 | | | SAN JUAN | PR | 00920 | |
| 728652 | NESTOR ALICEA | PO BOX 4432 | | | | SAN JUAN | PR | 00902 | |
| 360542 | NESTOR ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 360543 | NESTOR ALVAREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 360544 | NESTOR ALVAREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 360545 | NESTOR ALVAREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 360546 | NESTOR APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 360547 | NESTOR APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 360548 | NESTOR ARMAIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 360549 | Nestor Ayala Serrano | ADDRESS ON FILE | | | | | | | |
| 728653 | NESTOR BARTOLOMEI GONZALEZ | HC 1 BOX 4787 | | | | LAS MARIAS | PR | 00670 | |
| 728654 | NESTOR BATIS GULLON | URB EXT VALLE ALTO | 2240 CALLE SABANA | | | PONCE | PR | 00730 | |
| 728655 | NESTOR BERRIOS SANCHEZ | URB LA NUEVA SALAMANCA | 240 CALLE TOLEDO | | | SAN GERMAN | PR | 00683 | |
| 360550 | NESTOR BONES CORA | ADDRESS ON FILE | | | | | | | |
| 360551 | NESTOR C MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 728656 | NESTOR CACERES | CALLE PRINCIPAL NO 63 C | | | | DORADO | PR | 00646 | |
| 728657 | NESTOR CALDER CASTRO | URB VILLA DEL RIO | G 10 CALLE 2 | | | GUAYANILLA | PR | 00656 | |
| 360552 | NESTOR CARABALLO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 728658 | NESTOR CARMONA TORRES | 144 CASA LINDA VILLAGE | | | | BAYAMON | PR | 00959-8984 | |
| 728659 | NESTOR CASILLAS ANGLERO | ADDRESS ON FILE | | | | | | | |
| 360554 | NESTOR CASTILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 728660 | NESTOR CASTRO NIEVES | URB SANTA JUANITA | AG 28 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 360555 | NESTOR CLEMENTE RIOS | ADDRESS ON FILE | | | | | | | |
| 728661 | NESTOR COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360556 | NESTOR CORA MORET | ADDRESS ON FILE | | | | | | | |
| 728662 | NESTOR CORREA CRUZADO | URB VALLES DE YABUCOA | 705 CALLE JAZMIN | | | YABUCOA | PR | 00767-2008 | |
| 728663 | NESTOR CORREA MARCANO | URB LOS MAESTROS | 754 C/ GERARDO SELLES SOLAS | | | SAN JUAN | PR | 00923 | |
| 848527 | NESTOR COTTO PEREZ | PARQUE DE TORRIMAR | A1 CALLE 4 | | | BAYAMON | PR | 00959-8945 | |
| 360557 | NESTOR COUVERTIER DE JESUS | ADDRESS ON FILE | | | | | | | |
| 728664 | NESTOR CRESPO SOTO | URB REXVILLE | B 2 4 CALLE 16 A | | | BAYAMON | PR | 00957 | |
| 360558 | NESTOR CRESPO SOTO BORINQUEN SCUBA WORLD | URB SANTA ROSA | 31 49 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 728665 | NESTOR CRUZ PACHECO | PO BOX 5332 CUC ST | | | | CAYEY | PR | 00737 | |
| 728666 | NESTOR CRUZ PEREZ | BO LLANADAS | 2575 CALLE FRANCIA | | | ISABELA | PR | 00662 | |
| 360559 | NESTOR CUEVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 360561 | NESTOR D QUINONES LIND | ADDRESS ON FILE | | | | | | | |
| 848528 | NESTOR DE J CORTES FELICIANO | HC8 BOX 46194 | | | | AGUADILLA | PR | 00603-9781 | |
| 728667 | NESTOR DE JESUS MATOS | URB COUNTRY CLUB | HD 91 CALLE 267 | | | CAROLINA | PR | 00982 | |
| 728668 | NESTOR E ACEVEDO CEREZO | PO BOX 511 | | | | SAN ANTONIO | PR | 00690 | |
| 728669 | NESTOR E ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 728670 | NESTOR E AMADOR CHACON | P O BOX 1144 | | | | MANATI | PR | 00674-1144 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728671 | NESTOR E DIAZ RAMOS | PO BOX 5819 | | | | CAGUAS | PR | 00726 | |
| 360562 | NESTOR E LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 360563 | NESTOR E MANGUAL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 360564 | NESTOR E MANGUAL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 728672 | NESTOR E MAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 360565 | NESTOR E MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 728673 | NESTOR E MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 360566 | NESTOR E MENDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 728674 | NESTOR E MORALES FRAGOSO | URB LEVITTOWN | 1443 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| 360567 | NESTOR E RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 360568 | NESTOR E RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 360569 | NESTOR E VALIENTE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 1586435 | Nestor E. Rivera Burgos And Elizabeth Quiles Hernandez | ADDRESS ON FILE | | | | | | | |
| 360570 | NESTOR E. RIVERA BURGOS Y ELIZABETH QUILES HERNÁNDEZ | LCDO. JOSE F. AVILES LAMBERTY / LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 728675 | NESTOR FIGUEROA ROMAN | ADDRESS ON FILE | | | | | | | |
| 728676 | NESTOR FUENTES | URB ALAMAR | J 5 CALLE L | | | LUQUILLO | PR | 00773 | |
| 360571 | NESTOR FUENTES ADAMES | ADDRESS ON FILE | | | | | | | |
| 360573 | NESTOR FULLADOSA LOPEZ | ENRIQUE ALCARÁZ MICHELLI | APDO. POSTAL 1408 | | | MAYAGUEZ | PR | 00681-1408 | |
| 360574 | NESTOR G GARCIA CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 360575 | NESTOR G MERLE COLON | ADDRESS ON FILE | | | | | | | |
| 728677 | NESTOR G TORRES CORTES | RR 7 BOX 7451 | | | | SAN JUAN | PR | 00926 | |
| 360576 | NESTOR G. OLMEDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 728678 | NESTOR GARCIA RODRIGUEZ | URB ESTANCIAS DEL CAMINO | A4 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 360577 | NESTOR GARCIA SOTELO | ADDRESS ON FILE | | | | | | | |
| 360578 | NESTOR GARCIA/ DAMARIS GARCIA | ADDRESS ON FILE | | | | | | | |
| 728679 | NESTOR GERARDO SALAS OTERO | CALLE 15 916 | BARRIO OBRERO | | | SAN JUAN | PR | 00915 | |
| 728680 | NESTOR GOMEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 728681 | NESTOR GOMEZ RODRIGUEZ | PO BOX 1644 | | | | ISABELA | PR | 00662 | |
| 728635 | NESTOR GONZALEZ RIVERA | CALLE 18 BLQ MZ-5 COUNTRY CLUB | | | | CAROLINA | PR | 00985 | |
| 728682 | NESTOR GONZALEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 360579 | NESTOR GONZALEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 360580 | NESTOR GUASP GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 728683 | NESTOR GUZMAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 728684 | NESTOR H COLON | URB LAS FLORES | H 11 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360581 | NESTOR H RODRIGUEZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| 360582 | NESTOR H RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 728685 | NESTOR HERNANDEZ | BO ESPINAL | B 2 A SECTOR PLAYA | | | AGUADA | PR | 00602 | |
| 728686 | NESTOR HERNANDEZ ADORNO | URB SUNVILLE | Y 1 CALLE 17 | | | TRUJILLO ALTO | PR | 00976-4613 | |
| 848529 | NESTOR HERNANDEZ RIVERA | COND PORTALES DE CAROLINA | 62 CALLE BERNARDO APT 323 | | | CAROLINA | PR | 00986 | |
| 728687 | NESTOR I BAERGA MONTES | 6860 CALLE LIRIO APT 102 | | | | SABANA SECA | PR | 00952-4519 | |
| 728688 | NESTOR I CABALLERO COLLAZO | URB DORADO DEL MAR | S12 CALLE CORAL | | | DORADO | PR | 00646 | |
| 728689 | NESTOR I GONZALEZ ALVAREZ | URB VILLA DEL CARMEN | 2416 CALLE TURIN | | | PONCE | PR | 00716-2222 | |
| 728690 | NESTOR I ORTIZ SALAS | ADDRESS ON FILE | | | | | | | |
| 360583 | NESTOR I PAGAN MORALES | ADDRESS ON FILE | | | | | | | |
| 728691 | NESTOR IRIZARRY SILVA | APT 2674 | | | | SAN GERMAN | PR | 00683 | |
| 360584 | NESTOR IVAN COLON YEYE | ADDRESS ON FILE | | | | | | | |
| 360585 | NESTOR J COLON BERLINGERI | ADDRESS ON FILE | | | | | | | |
| 728693 | NESTOR J COLON MULERO | VILLA CAROLINA | 78-6 CALLE 84 | | | CAROLINA | PR | 00985 | |
| 728694 | NESTOR J CORTES FELICIANO | HC 4 BOX 46194 | | | | AGUADILLA | PR | 00603 | |
| 360586 | NESTOR J CRUZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 728695 | NESTOR J GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 360587 | NESTOR J GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 360588 | NESTOR J MALAVE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 728696 | NESTOR J MALDONADO BORGES | URB RIO HONDO I K20 RIO BOTIJAS | | | | BAYAMON | PR | 00961 | |
| 728636 | NESTOR J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 848530 | NESTOR J ROMAN TORRES | CONDADO MODERNO | D22 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 728697 | NESTOR J ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 360589 | NESTOR J SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 360590 | NESTOR J SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 360591 | NESTOR J TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728698 | NESTOR J VAZQUEZ BADILLO | 3111 REPARTO CHEPO FERNANDEZ | | | | SAN ANTONIO | PR | 00690-1287 | |
| 728692 | NESTOR J VILLAFANE | PROYECTO GALATEO | A-22 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 728699 | NESTOR J. ARZUAGA VELAZQUEZ | BONNEVILLE HEIGHTS | 23 CALLE CANOVNS URB BONNEVILLE HTS | | | CAGUAS | PR | 00725 | |
| 360592 | NESTOR JANEIRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 360593 | NESTOR KERCADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 360594 | NESTOR L ABREU VELEZ | ADDRESS ON FILE | | | | | | | |
| 728700 | NESTOR L ALVAREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 360595 | NESTOR L ARVELO PEREZ | ADDRESS ON FILE | | | | | | | |
| 728701 | NESTOR L BONEU JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728702 | NESTOR L GALARZA DIAZ | ADDRESS ON FILE | | | | | | | |
| 728637 | NESTOR L GONZALEZ BARRETO | HC 02 BOX 8622 | | | | QUEBRADILLAS | PR | 00678 | |
| 360596 | NESTOR L GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 728638 | NESTOR L LAZU RIVAS | HC 3 BOX 10876 | | | | YABUCOA | PR | 00767 | |
| 360598 | NESTOR L LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 728703 | NESTOR L MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 360599 | NESTOR L MENDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 728704 | NESTOR L MERCED CALDERON | HC 6 BOX 75877 | | | | CAGUAS | PR | 00725-9517 | |
| 360600 | NESTOR L MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 728705 | NESTOR L PABON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 728706 | NESTOR L RAMIREZ SOTO | HC 1 BOX 5211 | | | | MOCA | PR | 00676 | |
| 728707 | NESTOR L SANTIAGO FELICIANO | BOX 2487 | | | | SAN GERMAN | PR | 00683 | |
| 360601 | NESTOR L TORRES | ADDRESS ON FILE | | | | | | | |
| 728708 | NESTOR L VAZQUEZ | LA SIERRA DEL SOL | APT 4 | | | SAN JUAN | PR | 00926-4317 | |
| 1665739 | NESTOR L. CAMACHO SANCHEZ & MARILDA VALLEJO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 1665739 | NESTOR L. CAMACHO SANCHEZ & MARILDA VALLEJO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 360602 | NESTOR LABOY COLON | ADDRESS ON FILE | | | | | | | |
| 728709 | NESTOR LICEAGA CANCEL | ADDRESS ON FILE | | | | | | | |
| 360603 | NESTOR LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728710 | NESTOR LOPEZ VAZQUEZ | PO BOX 19079 | | | | SAN JUAN | PR | 00910 | |
| 728711 | NESTOR LUGO SANABRIA | HC 1 BOX 3492 | | | | ADJUNTAS | PR | 00601 | |
| 728712 | NESTOR LUIS HERNANDEZ LOZADA | COND SAN MIGUEL TOWERS | APTO 511 | | | MAYAGUEZ | PR | 00680 | |
| 728713 | NESTOR LUIS R POVERIE DIAZ | URB REPARTO METROPOLITANO | 1152 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 728714 | NESTOR LUIS RAMOS RIVERA | 7 CALLE ROTARIO | | | | AGUADA | PR | 00602 | |
| 728715 | NESTOR LUIS RAMOS RIVERA | PO BOX 341 | | | | AGUADA | PR | 00602 | |
| 360604 | NESTOR M BAEZ PENA | ADDRESS ON FILE | | | | | | | |
| 728716 | NESTOR M BURGOS MELENDEZ | URB BONEVILLE HEIGHTS 48 | CALLE A¥ASCO | | | CAGUAS | PR | 00725 | |
| 728717 | NESTOR M CAMACHO AYALA | HC 1 BOX 5450 | | | | CAMUY | PR | 00627 | |
| 360605 | NESTOR M CARDONA CANCIO | ADDRESS ON FILE | | | | | | | |
| 360606 | NESTOR M FERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 360607 | NESTOR M GONZALEZ MUNIZ /LINDA E MUNIZ | ADDRESS ON FILE | | | | | | | |
| 360608 | NESTOR M HERNANDEZ DE JONGH | ADDRESS ON FILE | | | | | | | |
| 728718 | NESTOR M LABOY COLON | ADDRESS ON FILE | | | | | | | |
| 360609 | NESTOR M PENA ROSA | ADDRESS ON FILE | | | | | | | |
| 728719 | NESTOR M ROSADO | 2-65 CALLE CHAVEZ | | | | ISABELA | PR | 00662 | |
| 728720 | NESTOR M SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360610 | NESTOR M. SANTANA | ADDRESS ON FILE | | | | | | | |
| 360611 | NESTOR MALDONADO MALAVE | ADDRESS ON FILE | | | | | | | |
| 360612 | NESTOR MANOLO BAEZ PENA | ADDRESS ON FILE | | | | | | | |
| 728721 | NESTOR MANUEL MARRERO | P.O. BOX 682 | | | | SANTA ISABEL | PR | 00757 | |
| 728722 | NESTOR MARTINEZ BURGOS | PO BOX 2391 | | | | GUAYNABO | PR | 00970 | |
| 848531 | NESTOR MARTINEZ CAMACHO | HC 3 BOX 19284 | | | | LAJAS | PR | 00667 | |
| 728723 | NESTOR MARTINEZ MORALES | HC 2 BOX 15251 | | | | LAJAS | PR | 00667 | |
| 728724 | NESTOR MARTINEZ RODRIGUEZ | HC 01 BOX 6869 | | | | LAS PIEDRAS | PR | 00771 | |
| 360613 | NESTOR MAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 728725 | NESTOR MENDOZA COLON | COND HUMACAO 994 | APT 2A URB SANTA RITA | | | SAN JUAN | PR | 00925 | |
| 728726 | NESTOR MERCADO MEDINA | URB VILLAS DEL CARMEN | 315 CALLE SALEDON | | | PONCE | PR | 00716 | |
| 728728 | NESTOR MILETE ECHEVARRIA | ALTURA DE RIO GRANDE | C125 CALLE 3 | | | RIO GRANDE | PR | 00745 | |
| 728729 | NESTOR MILETE ECHEVARRIA | ALTURAS DE RIO GRANDE | R 937 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 360614 | NESTOR MIRANDA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 728730 | NESTOR MONTE LEBRON | HC 2 BOX 21476 | | | | MAYAGUEZ | PR | 00680 | |
| 360615 | NESTOR MONTOYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360616 | NESTOR MONTOYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360617 | NESTOR MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 360618 | NESTOR MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 360619 | NESTOR MUNIZ | ADDRESS ON FILE | | | | | | | |
| 360620 | NESTOR MUNIZ | ADDRESS ON FILE | | | | | | | |
| 728731 | NESTOR NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 360621 | NESTOR O ALONSO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 360622 | NESTOR O TORRES ZENQUIS | ADDRESS ON FILE | | | | | | | |
| 360623 | NESTOR O. FELICIANO MEDINA | PO BOX 10943 | | | | SAN JUAN | PR | 00922 | |
| 728732 | NESTOR O. FELICIANO MEDINA | URB. ROUND HILL COURTS | A21 CALLE AMAPOLA REPTO VALENCIA | | | BAYAMON | PR | 00959 | |
| 728733 | NESTOR OLIVO CRESPO MD | P O BOX 651 | | | | VEGA ALTA | PR | 00962 | |
| 360624 | NESTOR OLMEDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 360625 | NESTOR OLMEDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 360626 | NESTOR ONEILL MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 728734 | NESTOR ORENGO RODRIGUEZ | 37 CALLE TURQUESA | | | | YAUCO | PR | 00698-2000 | |
| 360627 | NESTOR ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360628 | NESTOR ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 360629 | NESTOR OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728735 | NESTOR PABON & ASSOCIATES | URB BAIROA | A X 6 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 360630 | NESTOR PABON & ASSOCIATES | URB BAIROA | | | | CAGUAS | PR | 00725 | |
| 360631 | NESTOR PADILLA VARGAS | ADDRESS ON FILE | | | | | | | |
| 728736 | NESTOR PAGAN SOSA | P O BOX 7999 | SUITE 244 | | | MAYAGUEZ | PR | 00681 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360632 | NESTOR PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 728737 | NESTOR PEREZ IRIZARRY | HC 02 BOX 4244 | | | | VILLALBA | PR | 00766-9733 | |
| 360633 | NESTOR PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 848532 | NESTOR PIZARRO RIVERA | COND VILLA PANAMERICANA | EDIF D APT 806 | | | SAN JUAN | PR | 00924 | |
| 728738 | NESTOR PORTALATIN AYALA | HC 02 BOX 6357 | | | | ADJUNTAS | PR | 00601 | |
| 2175561 | NESTOR QUILES ARCE | ADDRESS ON FILE | | | | | | | |
| 728739 | NESTOR R BILBRAUT PIRELA | ADDRESS ON FILE | | | | | | | |
| 728740 | NESTOR R CORREA MARCANO | EDIF JARDINES DE GUAYAMA | EDIF D APTO 205 | | | SAN JUAN | PR | 00917 | |
| 848533 | NESTOR R CORTINA RODRIGUEZ | URB MONTE REY | 732 CALLE TURABO | | | MAYAGUEZ | PR | 00680-5111 | |
| 360634 | NESTOR R DIAZ | ADDRESS ON FILE | | | | | | | |
| 360635 | NESTOR R DUPREY SALGADO | ADDRESS ON FILE | | | | | | | |
| 360636 | NESTOR R DUPREY SALGADO | ADDRESS ON FILE | | | | | | | |
| 728741 | NESTOR R GONZALEZ RODRIGUEZ | AVE LOMAS VERDES | ESQ NOGAL URB ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 728742 | NESTOR R GONZALEZ RODRIGUEZ | URB ENRRAMADA | F 1 CALLE CAMINO DELIRIO | | | BAYAMON | PR | 00961 | |
| 728743 | NESTOR R MORALES BONILLA | B 20 URB LAS COLINAS | | | | COAMO | PR | 00769 | |
| 728744 | NESTOR R OCASIO CARRION | HC-30 BOX 30413 | | | | SAN LORENZO | PR | 00754 | |
| 728745 | NESTOR R ORTIZ RUIZ | URB VILLA ESPANA P 34 | CALLE LAS MERCEDES | | | BAYAMON | PR | 00961 | |
| 360637 | NESTOR R PORTALATIN BELTRAN | ADDRESS ON FILE | | | | | | | |
| 360638 | NESTOR R REMUS MILAN | ADDRESS ON FILE | | | | | | | |
| 360639 | NESTOR R RIVERA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 360640 | NESTOR R RODRIGUEZ BACHIER | ADDRESS ON FILE | | | | | | | |
| 728746 | NESTOR R VEGA CABRERA | ADDRESS ON FILE | | | | | | | |
| 728747 | NESTOR R. MORALES BONILLA | ADDRESS ON FILE | | | | | | | |
| 360641 | NESTOR RAMIREZ CARBO | ADDRESS ON FILE | | | | | | | |
| 728748 | NESTOR RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 360642 | NESTOR RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 728749 | NESTOR RENOVALES ZAVALA | COUNTRY CLUB 4TA SECCION | MV 19 CALLE 407 | | | CAROLINA | PR | 00982 | |
| 728750 | NESTOR RENTAS MATOS | VILLA MARINA | L 16 CALLE 7 | | | CAROLINA | PR | 00979 | |
| 360643 | NESTOR REYES ESTRADA | ADDRESS ON FILE | | | | | | | |
| 728751 | NESTOR REYES FARM AND ASOC INC | BOX 781 | | | | RIO GRANDE | PR | 00745 | |
| 728752 | NESTOR REYES INC | P O BOX 9028474 | | | | SAN JUAN | PR | 00902-3474 | |
| 728753 | NESTOR REYES INC. | PO BOX 9023474 | | | | SAN JUAN | PR | 00902 | |
| 728639 | NESTOR RIVERA CAMACHO | HC 8 BOX 39571 | | | | CAGUAS | PR | 00725 | |
| 360645 | NESTOR RIVERA COLON | ENRIQUE A. BAEZ GODINEZ | LAW OFFICE OF ENRIQUE BAEZ | URB. EL HIPODROMO | 1457 HUMACAO ST. APT. B-1 | SAN JUAN | PR | 00909 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360646 | NESTOR RIVERA COLON | F.R. GONZALEZ LAW OFFICE | F.R. GONZALEZ LAW OFFICE | 1519 Ponce DE LEON AVE. | FIRST FEDERAL 805 | SAN JUAN | PR | 00909 | |
| 360647 | NESTOR RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 360648 | NESTOR RIVERA GARCIA Y MARIA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 360649 | NESTOR RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 728754 | NESTOR RIVERA NEGRON | VILLA FONTANA 505 VIA I | | | | CAROLINA | PR | 00983 | |
| 728756 | NESTOR RIVERA TRAVERSO | CARR 102 KM 222 | R 2 BUZON 407 | | | CABO ROJO | PR | 00623 | |
| 728757 | NESTOR RIVERA VEGA | PO BOX 623 | | | | SAN GERMAN | PR | 00683 | |
| 360650 | NESTOR ROBLES BELLIDO | ADDRESS ON FILE | | | | | | | |
| 728758 | NESTOR RODRIGUEZ | 20 SANS SOUCI COURT | | | | BAYAMON | PR | 00957 | |
| 848534 | NESTOR RODRIGUEZ | CALLE 77 BLOQUE 113 #8 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 728759 | NESTOR RODRIGUEZ | VILLA CAROLINA | 113-8 CALLE 77 | | | CAROLINA | PR | 00985 | |
| 360651 | NESTOR RODRIGUEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 728760 | NESTOR RODRIGUEZ CINTRON | HC 2 BOX 11813 | | | | HUMACAO | PR | 00791 | |
| 848535 | NESTOR RODRIGUEZ ESCUDERO | PO BOX 567 | | | | AGUADILLA | PR | 00605 | |
| 728761 | NESTOR RODRIGUEZ MELENDEZ | BO MONTALVO | 125 CALLE ROBERTO CLEMENTE | | | ENSENADA | PR | 00647 | |
| 360652 | NESTOR RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 360653 | NESTOR RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 360654 | NESTOR RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 360655 | NESTOR ROLDAN FONSECA | ADDRESS ON FILE | | | | | | | |
| 360656 | NESTOR ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 360657 | NESTOR ROMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 728762 | NESTOR ROMERO MERCADO | RR-2 BOX 995 | | | | SAN JUAN | PR | 00926 | |
| 728763 | NESTOR RONDON VERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 728764 | NESTOR ROSADO RIOS | HC 1 BOX 11494 | | | | ARECIBO | PR | 00612 | |
| 360659 | NESTOR ROSARIO HANCE | ADDRESS ON FILE | | | | | | | |
| 728765 | NESTOR RUIZ FRANQUI | 59 PUEBLO NUEVO | | | | CABO ROJO | PR | 00623 | |
| 360660 | NESTOR RUIZ FRANQUI | 7 CALLE MACEO | | | | CABO ROJO | PR | 00623 | |
| 360661 | NESTOR RUIZ FRANQUI | RES DEL CARMEN | EDIF 11 APT 113 | | | MAYAGUEZ | PR | 00680 | |
| 360662 | NESTOR S QUETELL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 728766 | NESTOR SABATER VALCARCEL | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 728767 | NESTOR SALAZAR MOLINA | MILDRED DEL MOLINA (TUTOR) | PO BOX 9020017 | | | SAN JUAN | PR | 00902 | |
| 728768 | NESTOR SANABRIA IRIZARRY | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 728769 | NESTOR SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 728770 | NESTOR SANCHEZ RODRIGUEZ | LA CUMBRE | 291 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 848536 | NESTOR SANTANA CARIRE | 130 AVE ARTERIAL HOSTOS | APTO W302 | | | SAN JUAN | PR | 00918-2901 | |
| 728771 | NESTOR SANTIAGO MARTINEZ | HC 01 BOX 3616 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 728772 | NESTOR SEPULVEDA TORRES | HC 1 BOX 7231 | | | | GUAYAMA | PR | 00656 | |
| 728773 | NESTOR SERRANO BATTISTINI | ADDRESS ON FILE | | | | | | | |
| 360663 | NESTOR SOLIS DIAZ | ADDRESS ON FILE | | | | | | | |
| 728640 | NESTOR SURO ROJAS | JDNES COUNTRY CLUB | CALLE 163 CY 6 | | | CAROLINA | PR | 00983 | |
| 360664 | NESTOR TIRADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 728774 | NESTOR TORRES | 485 NE 114ST | | | | MIAMI | FL | 33161 | |
| 728775 | NESTOR TORRES BERLY | ADDRESS ON FILE | | | | | | | |
| 728776 | NESTOR TORRES MADERA | PO BOX 866 | | | | GUAYAMA | PR | 00785 | |
| 728777 | NESTOR TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| 360665 | NESTOR TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 360666 | NESTOR TORRES RENTAS | ADDRESS ON FILE | | | | | | | |
| 728779 | NESTOR TRANSMISSION CENTER | BO CARRIZALES | CARR 493 | | | HATILLO | PR | 00659 | |
| 728778 | NESTOR TRANSMISSION CENTER | PO BOX 2297 | | | | ARECIBO | PR | 00613 | |
| 360667 | NESTOR V CARDONA AVILES | ADDRESS ON FILE | | | | | | | |
| 728780 | NESTOR VAZQUEZ LOPEZ | URB SANTA TERESITA | BN 27 CALLE B | | | PONCE | PR | 00737 | |
| 360668 | NESTOR VEGA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 360669 | NESTOR VELAZQUEZ GARCIA | LCDA. SYLVIA SOTO MATOS | URB LA PLANICIE D18 CALLE 2 | | | Cayey | PR | 00736 | |
| 728781 | NESTOR VELAZQUEZ GARCIA | PO BOX 1481 | | | | BAYAMON | PR | 00960 | |
| 360670 | NESTOR VELEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 360671 | NESTOR VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 728782 | NESTOR VILLANUEVA DE JESUS | 225 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 728783 | NESTOR VIVAS | VISTA VERDE | 624 CALLE 17 | | | AGUADILLA | PR | 00603 | |
| 728784 | NESTOR W. RAMOS ALCONINI | PO BOX 193599 | | | | SAN JUAN | PR | 00919-3599 | |
| 360673 | NESTOR Y BATIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 728786 | NESTOR Y IRIZARRY PEREZ | H C 01 BOX 17610 | | | | CAMUY | PR | 00627 | |
| 728785 | NESTOR Y IRIZARRY PEREZ | HC 04 BOX 17610 | | | | CAMUY | PR | 00627-9703 | |
| 728787 | NESTOR Y NAVARRO RODRIGUEZ | BO CERTENEJAS II | BZN 6904 | | | CIDRA | PR | 00739 | |
| 360674 | NESTOR ZAMORA SANTOS | ADDRESS ON FILE | | | | | | | |
| 360675 | NESTOROVICH, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 728788 | NESTORS TRANSMISSION | PO BOX 2297 | | | | ARECIBO | PR | 00613 | |
| 728789 | NESYALI ROLON ALEJANDRO | RR 9 BOX 1620 | | | | SAN JUAN | PR | 00926 | |
| 360676 | NET BRUNET, JUAN | ADDRESS ON FILE | | | | | | | |
| 360677 | NET CARLO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 2216415 | Net Carlo, Edgar L. | ADDRESS ON FILE | | | | | | | |
| 360678 | NET CLEAN CORP | 107 CALLE TAPIA | | | | SAN JUAN | PR | 00911 | |
| 360679 | NET GREEN AIR, CORP | URB VERDEMAR | 521 CALLE 16 | | | HUMACAO | PR | 00741-2205 | |
| 360680 | NET LONGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 848537 | NET PRESENCE INC | PMB 287-B5 | A9 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3003 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360681 | NET PRO SOLUTIONS INC | P O BOX 948 | | | | SAN LORENZO | PR | 00754 | |
| 728790 | NET SAFE CORP | PMB 184 | SAGRADO CORAZON 352 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4107 | |
| 360682 | NET VELAZQUEZ, SONIA O | ADDRESS ON FILE | | | | | | | |
| 728791 | NET WORK SYSTEMS | PO BOX 373411 | | | | CAYEY | PR | 00737 | |
| 360683 | NET ZAYAS, ELAINE | ADDRESS ON FILE | | | | | | | |
| 806255 | NET ZAYAS, ELAINE | ADDRESS ON FILE | | | | | | | |
| 806256 | NET ZAYAS, KAREN L | ADDRESS ON FILE | | | | | | | |
| 360685 | NET ZAYAS, KAREN L | ADDRESS ON FILE | | | | | | | |
| 360686 | NETCENTER- RASCOMM S.A. DE C.V | AV ESTADIO AZTECA #21 PISO 1 COL. MEDIA LUNA, C.P. | | | | MEXICO CITY | | 04737 | MEXICO |
| 728792 | NETCOM | 400 CALAF | OFIC 329 | | | SAN JUAN | PR | 00918 | |
| 728793 | NETCOM | 400 CALAF SUITE 329 | | | | SAN JUAN | PR | 00918 | |
| 728794 | NETHOS & JOVI | URB VALLE REAL | 1752 CALLE MARQUESA | | | PONCE | PR | 00716-0505 | |
| 360687 | NETNIA J CARRASQUILLO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 728795 | NETOBJECTS INC | 301 GALVESTON INC | | | | REDWOOD | CA | 94063 | |
| 848538 | NETOS TRANSMISION CENTER | PO BOX 2297 | | | | ARECIBO | PR | 00613 | |
| 728796 | NETOS TRANSMISION | P O BOX 2297 | | | | ARECIBO | PR | 00613 | |
| 360688 | NETPRESENCE CONSULTING | HATO REY CENTER | 268 PONCE DE LEON SUITE 1112 | | | SAN JUAN | PR | 00918 | |
| 360689 | NETPRIETO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 360690 | NETPRO SOLUTIONS INC | PO BOX 502 | | | | HUMACAO | PR | 00741-0502 | |
| 360691 | NETRESEC AB | OLSTAVAGEN 6 | 74961 | | | ORSUNDSBRO | | | SWEDEN |
| 360692 | NETSER COMPUTER PUERTO RICO INC | LAS PALMAS VILLAGE SUITE 102 | | | | CATANO | PR | 00962 | |
| 848539 | NETSKY | PMB138 | PO BOX 2000 | | | MERCEDITA | PR | 00715 | |
| 360693 | NETSKY INFORMATION SERVICES INC | PMB 138 | PO BOX 2000 | | | MERCEDITA | PR | 00715 | |
| 360694 | NETSOFT DE PUERT RICO INC | URB CAPARRA TERR | 1421 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-2134 | |
| 728797 | NETSTEP TECHNOLOGIES INC | P O BOX 194101 | | | | SAN JUAN | PR | 00919-4101 | |
| 360695 | NETSUAL COM CORP | B5 CALLE TABONUCO STE 216 PMB 327 | | | | GUAYNABO | PR | 00968-3022 | |
| 360696 | NETSYS TECHNOLOGIES | PO BOX 9023521 | | | | SAN JUAN | PR | 00902-3521 | |
| 360697 | NETVISION STORE | 1002 AVE DOS PALMAS | | | | TOA BAJA | PR | 00959 | |
| 360698 | NETWAVE | AVE.CONSTITUCION NUM.316 | | | | SAN JUAN | PR | 00901 | |
| 360699 | NETWAVE EQUIPMENT | 316 AVENIDA PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 1459953 | Netwave Equipment Co. | 316 Avenida De La Constitucion | | | | San Juan | PR | 00901 | |
| 1458792 | Netwave Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1459972 | Netwave Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | |
| 1459737 | Netwave Equipment Co. | Hector Figueroa-Vicenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 1459953 | Netwave Equipment Co. | Hector Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 1459674 | Netwave Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco Suite 32 | | | San Juan | PR | 00901 | |
| 839244 | NETWAVE EQUIPMENT CORP | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 360701 | NETWAVE EQUIPMENT CORP | AVENIDA DE LA CONSTITUCION 316 | | | | SAN JUAN | PR | 00901 | |
| 830460 | Netwave Equipment Corp. | Attn: Melissa Piovannetti | 316 Ave De La Constitucion | | | San Juan | PR | 00901 | |
| 2150767 | NETWAVE EQUIPMENT CORP. | AVE PONCE DE LEON #316 | | | | SAN JUAN | PR | 00906 | |
| 360702 | NETWAVE EQUIPMENT CORPORATION | 316 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 848540 | NETWAVE OF P R INC | 316 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901-2207 | |
| 1485813 | NETWAVES EQUIPMENT CO. | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 1485607 | Netwaves Equipment Co. | 316 Avenida De La Constitución | | | | San Jaun | PR | 00901 | |
| 1485690 | Netwaves Equipment Co. | 316 Avenida De La Constitución | | | | San Jaun | PR | 00901 | |
| 1485508 | Netwaves Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | |
| 1485813 | NETWAVES EQUIPMENT CO. | HECTOR FIGUEROA-VICENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | |
| 1485607 | Netwaves Equipment Co. | Hector Figueroa-Vincenty, Esq. | 310 Calle San Francisco Suite 32 | | | San Juan | PR | 00901 | |
| 1485508 | Netwaves Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 1460306 | Netwaves Equipmento Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | |
| 1460306 | Netwaves Equipmento Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 728798 | NETWISE INC | CAPE SEA VILLAGE | 3 GARDENIA BOX 110 | | | ISLA VERDE | PR | 00979 | |
| 728799 | NETWORK ASSOCIATES INC | PO BOX 45598 | | | | SAN FRANCISCO | CA | 94145-0598 | |
| 728800 | NETWORK COMM SYSTEMS INC | COND PARQUE DEL LAGO | 100 CALLE 13 APT 416 | | | TOA BAJA | PR | 00949 | |
| 728802 | NETWORK COMM SYSTEMS INC | ED 75 BOULEVARD MONROIG | | | | TOA BAJA | PR | 00950 | |
| 728801 | NETWORK COMM SYSTEMS INC | PARQUE DEL LAGO | APTDO 416 | | | TOA BAJA | PR | 00949 | |
| 360703 | NETWORK COMM SYSTEMS INC | PARQUE DEL LAGO | | | | TOA BAJA | PR | 00949 | |
| 360704 | NETWORK COMMUNICATIONS INTERNATIONAL, INC. | 606 EAST MAGRILL STREET | | | | LONGVIEW | TX | 75601 | |
| 360705 | NETWORK COMMUNICATIONS INTERNATIONAL, INC. | PO DRAWER 200 | | | | WINTER PARK | FL | 32790-0200 | |
| 848541 | NETWORK CONNECTIVITY SOLUTIONS | PMB 219 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728803 | NETWORK INNOVATIONS INC. | 200 6025 12 STREET SE | | | | CALGARY | AB | T2H 2K1 | Canada |
| 728804 | NETWORK MANAGEMENT CORP | 210 WASHINGTON STREET | | | | CHARDON | OH | 44024 | |
| 728805 | NETWORK PROMOTION | 33 URB SAN JOSE | | | | SABANA GRANDE | PR | 00637 | |
| 360706 | NETWORK RESPONDSE | 1198 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921-1721 | |
| 360707 | NETWORK RESPONSE CORP | P O BOX 19951 | | | | SAN JUAN | PR | 00910-1951 | |
| 848542 | NETWORK SECURITY SOLUTIONS | PO BOX 270181 | | | | SAN JUAN | PR | 00927 | |
| 848543 | NETWORK SOLUTIONS | ATT: ACCOUNTS RECEIVABLE | 13861 SUNRISE VALLEY DRIVE SUITE 300 | | | HERNDON | VA | 20171 | |
| 728806 | NETWORK SYSTEMS SOLUTIONS | PLAZA ALTA SUITE 230 | 274 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3304 | |
| 728807 | NETWORK TELEVISION CONSULTANS | 30 W MASHTA DR APT 405 | | | | KEY BISCAYNE | FL | 33149 | |
| 360708 | NETWORKS BRAND INTERNATIONAL CORP | RR 2 BOX 5206 | | | | CIDRA | PR | 00739 | |
| 728808 | NETWORKS SOLUTIONS | PO BOX 17305 | | | | BALTIMORE | MD | 21297 | |
| 728809 | NETWORKS TELEVISION CONSULTANT | 561 WARREM FANE | | | | KEY BISCAYNE | FL | 33149 | |
| 728810 | NETWORLD SOLUTIONS INC | PO BOX 191135 | | | | SAN JUAN | PR | 00919-1135 | |
| 360709 | NETXAR DIGICEL COMPANY | PONCE ST. #17 | | | | SAN JUAN | PR | 00917-0000 | |
| 728811 | NETXAR TECHNOLOGIES | 17 CLALE PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| 360710 | NETXAR TECHNOLOGIES | 17 PONCE STREET | | | | SAN JUAN | PR | 00917 | |
| 831516 | Netxar Technologies | Calle Ponce # 17 Urb Perez Morris | Hato Rey | | | San Juan | PR | 00918 | |
| 360711 | NETXAR TECHNOLOGIES INC | 17 CALLE PONCE | | | | SAN JUAN | PR | 00918 | |
| 360712 | NETXAR TECHNOLOGIES INC | CALLE PONCE NUM 17 | | | | SAN JUAN | PR | 00917 | |
| 360713 | NETXAR TECHNOLOGIES INC. | 17 PONCE ST | | | | SAN JUAN | PR | 00917 | |
| 360714 | NETZAIDA OLIVERO NEGRON | PO BOX 319 | | | | SAINT JUST | PR | 00978 | |
| 360715 | NETZY COLON AYUSO | ADDRESS ON FILE | | | | | | | |
| 2156736 | NEUBERGER BERMAN | ADDRESS ON FILE | | | | | | | |
| 2156667 | NEUBERGER BERMAN ARMM-SOUNDPOINT | ADDRESS ON FILE | | | | | | | |
| 728812 | NEUDY OQUENDO COSME | PO BOX 483 | | | | MOROVIS | PR | 00687 | |
| 728813 | NEUHONY VEGA LA SANTA | URB JOSE MERCADO | U 33 CALLE KENNEDY | | | CAGUAS | PR | 00725 | |
| 360716 | NEUMAN CRUZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 360717 | NEUMAN GOTAY, CHARLES J. | ADDRESS ON FILE | | | | | | | |
| 360718 | NEUMAN MD , PAUL C | ADDRESS ON FILE | | | | | | | |
| 360719 | NEUMAN RIVERA, CHANTAL J | ADDRESS ON FILE | | | | | | | |
| 360720 | Neuman Rivera, Chantal J | ADDRESS ON FILE | | | | | | | |
| 360721 | NEUMAN RIVERA, CHARLENE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360722 | NEUMAN RIVERA, CHARLES J. | ADDRESS ON FILE | | | | | | | |
| 360723 | NEUMAN, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 360724 | NEUMANN ZAYAS, HENRY | ADDRESS ON FILE | | | | | | | |
| 728814 | NEUMATICOS PITY | PO BOX 925 | | | | LARES | PR | 00669 | |
| 360725 | NEURO HEADACHE AND PAIN | RELIEFE CENTER | 1801 NEW RD | | | LINWOOD | NJ | 08221 | |
| 728815 | NEURO NETWORK PARTNERS | 3200 SW 60TH COURT SUITE 302 | | | | MIAMI | FL | 33155 | |
| 360726 | NEURO SCIENCE CENTER | 5000 UNIVERSITY DRIVE | | | | CORAL GABLES | FL | 33146-2094 | |
| 360727 | NEUROCARDIAC GROUP | PO BOX 10100 | | | | CAROLINA | PR | 00988-1100 | |
| 728816 | NEUROCIRUGIA RCM 02 | PO BOX 29134 | | | | SAN JUAN | PR | 00929134 | |
| 360728 | NEUROEXPERTS PSC | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 306 | | | SAN JUAN | PR | 00926 | |
| 360729 | NEUROLOGIC CONSULTANTS | PO BOX 432250 | | | | SOUTH MIAMI | FL | 33243 | |
| 360730 | NEUROLOGIC MD | P O BOX 366332 | | | | SAN JUAN | PR | 00936-6332 | |
| 360731 | NEUROLOGICAL HEALTH ASSOCIATES | 720 W OAK ST STE 150 | | | | KISSIMMEE | FL | 34741 | |
| 360732 | NEUROLOGY ASSOCIATES OF LYNCHBURG | ATTN MEDICAL RECORDS | 1933 THOMSON DR | | | LYNCHBURG | VA | 24501 | |
| 360733 | NEUROLOGY ASSOCIATES PA | MEDICAL RECORDS | 301 N MAITLAND AV | | | MAITLAND | FL | 32751 | |
| 360734 | NEUROLOGY GROUP OF NORTH JERSEY | 50 MT PROSPECT AVE | | | | CLIFTON | NJ | 07013 | |
| 360735 | NEUROLOGY PARTENERS | ATTN MEDICAL RECORDS | 4085 UNIVERSITY BLVD S STE 3 | | | JACKSONVILLE | FL | 32216 | |
| 360736 | NEUROLOGY SPECIALISTS | ATTN: RELEASE OF INFORMATION | 6161 KEMPSVILLE CIRCLE SUITE 315 | | | NORFOLK | VA | 23502 | |
| 360737 | NEUROPSYCHATRIC AND PAIN MGT | URB RIO PLANTATION | OESTE 7 CALLE 2 A | | | BAYAMON | PR | 00961 | |
| 360738 | NEUROSKELETAL IMAGING OF ORLANDO | MEDICAL RECORDS | 1315 S ORANGE AVE STE 1B | | | ORLANDO | FL | 32806 | |
| 360739 | NEUROSURGERY ASSOCIATION NEUROLOGY AND PA | ATTN MEDICAL RECORDS | 50 2ND ST SE | | | WINTER HAVEN | FL | 33880 | |
| 360740 | NEUROSURGERY ORTHOPAEDICS & SPINE SPEC | MEDICAL RECORDS | 500 CHASE PKWY STE 2A | | | WATERBURY | CT | 06708 | |
| 360741 | NEUROSURGICAL ASSOC | PO BOX 52001 | DEPT CODE 972 | | | PHOENIX | AZ | 85075-2001 | |
| 728817 | NEUROTHERAPEUTICS CORP | 432 SAN CLAUDIO AVE | | | | SAN JUAN | PR | 00926 | |
| 848544 | NEUTRAL POSTURE ERGONOMICS,INC. | 3904 NORTH TEXAS AVENUE | | | | BRYAN, | TX | 77803 | |
| 360742 | NEUTRAL TANDEM-PUERTO RICO, LLC | 550 W ADAMS ST STE 900 | | | | CHICAGO | IL | 60661-3636 | |
| 728818 | NEUTRONICS INC | PO BOX 3156 | | | | CAROLINA | PR | 00984 | |
| 728819 | NEUTRONS PRODUCTS | 22301 MT EPHRAIM | P O BOX 68 | | | DICKERSON | MD | 20842 0068 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728820 | NEVA LEASING CORP | P O BOX 7583 | BO OBRERO STATION | | | SAN JUAN | PR | 00915 | |
| 360743 | NEVADA ALTERNATIVE SOLUTIONS | MEDICAL RECORDS | 9506 W FLAMINGO RD | SUITE 102 | | LAS VEGAS | NV | 98147 | |
| 728821 | NEVADA CARRION DIAZ | CONDOMINIO TROPICANA | 601-CALLE TARTAK 5890 | | | CAROLINA | PR | 00979-5903 | |
| 1442868 | NEVADO INSURANCE SERVICES, INC | ALTURAS DEL BOSQUE | 350 CARR 844 APT 2601 | | | SAN JUAN | PR | 00926 | |
| 728822 | NEVAIRE AIR CONDITIONER SERVICE | 850 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| 848545 | NEVAIRE AIR CONDITIONING SERVICE | 850 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909-2851 | |
| 728823 | NEVARES & VILLAVICENCIO CONST | 7 CALLE 1 STE 408 | | | | GUAYNABO | PR | 00960-1760 | |
| 2176036 | NEVARES & VILLAVICENCIO CONSTRUCTION S E | PMB 127 | P.O. BOX  11850 | | | SAN JUAN | PR | 00922-1850 | |
| 360745 | NEVARES DE JESUS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 360746 | NEVARES FONTAN, DHYALMA M | ADDRESS ON FILE | | | | | | | |
| 1488998 | Nevares Guillermety, Hector G. | ADDRESS ON FILE | | | | | | | |
| 360747 | NEVARES OYOLA, MILAGRO | ADDRESS ON FILE | | | | | | | |
| 360748 | NEVARES SEMPRIT, RICARDO | ADDRESS ON FILE | | | | | | | |
| 806257 | NEVARES SENERIZ, GABRIEL I | ADDRESS ON FILE | | | | | | | |
| 806258 | NEVARES TORRES, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 728824 | NEVARES TRANSMISSION SERVICE | URB LA CUMBRE 3RA EXT | CALLE TAFF 662 | | | RIO PIEDRAS | PR | 00926 | |
| 360749 | NEVARES ZAVALA, LUIS P. | ADDRESS ON FILE | | | | | | | |
| 360750 | NEVAREZ ALONSO, GERARDO M. | ADDRESS ON FILE | | | | | | | |
| 360751 | NEVAREZ ALVARADO, SAUL | ADDRESS ON FILE | | | | | | | |
| 360752 | NEVAREZ ALVAREZ, LETSYNETH | ADDRESS ON FILE | | | | | | | |
| 360753 | Nevarez Alvarez, Ramonita | ADDRESS ON FILE | | | | | | | |
| 360754 | NEVAREZ AMBULANCE | PO BOX 3061 | | | | BAYAMÓN | PR | 00960 | |
| 360755 | NEVAREZ AQUINO, SHAILA | ADDRESS ON FILE | | | | | | | |
| 360756 | NEVAREZ ARGUETA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 360757 | NEVAREZ AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 806260 | NEVAREZ AVILES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 360758 | NEVAREZ BAEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 360759 | NEVAREZ BENITEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 360760 | NEVAREZ BRULL, MELBA | ADDRESS ON FILE | | | | | | | |
| 360761 | NEVAREZ BRUNO, NORMAN | ADDRESS ON FILE | | | | | | | |
| 360763 | NEVAREZ BRUNO, NORMAN IVAN | ADDRESS ON FILE | | | | | | | |
| 360762 | NEVAREZ BRUNO, NORMAN IVAN | ADDRESS ON FILE | | | | | | | |
| 360764 | NEVAREZ BRUNO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 360765 | NEVAREZ BRUNO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 360766 | NEVAREZ CALDERON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 360767 | NEVAREZ CALZADA, PIERRETTE M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360768 | NEVAREZ CHEVERE, ELBA M | ADDRESS ON FILE | | | | | | | |
| 1972029 | NEVAREZ CHEVERE, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 1993792 | Nevarez Chevere, Elba M. | ADDRESS ON FILE | | | | | | | |
| 360769 | NEVAREZ CHEVERE, REY | ADDRESS ON FILE | | | | | | | |
| 360770 | NEVAREZ CHEVERE, REY | ADDRESS ON FILE | | | | | | | |
| 360771 | NEVAREZ CHEVERE, REY | ADDRESS ON FILE | | | | | | | |
| 360772 | NEVAREZ CHEVERE, RUTH | ADDRESS ON FILE | | | | | | | |
| 360773 | NEVAREZ CINTRON, ANA | ADDRESS ON FILE | | | | | | | |
| 360774 | NEVAREZ COLLAZO, YARELLYS | ADDRESS ON FILE | | | | | | | |
| 360776 | NEVAREZ COLON, DAFNE | ADDRESS ON FILE | | | | | | | |
| 360775 | Nevarez Colon, Dafne | ADDRESS ON FILE | | | | | | | |
| 853869 | NEVAREZ COLON, HILDA | ADDRESS ON FILE | | | | | | | |
| 1258921 | NEVAREZ COLON, HILDA | ADDRESS ON FILE | | | | | | | |
| 360778 | NEVAREZ COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 360779 | NEVAREZ CORTES, ROSSIE | ADDRESS ON FILE | | | | | | | |
| 360781 | NEVAREZ CRUZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 360783 | NEVAREZ DE GRACIAS, LOUSIF A | ADDRESS ON FILE | | | | | | | |
| 360784 | NEVAREZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 806261 | NEVAREZ DE JESUS, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 360785 | NEVAREZ DE JESUS, MONICA | ADDRESS ON FILE | | | | | | | |
| 806262 | NEVAREZ DE JESUS, PATRICIA C. | ADDRESS ON FILE | | | | | | | |
| 360786 | Nevarez De Leon, Carmelo | ADDRESS ON FILE | | | | | | | |
| 360787 | NEVAREZ DE LEON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 360788 | NEVAREZ DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 360789 | NEVAREZ DIAZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1658205 | Nevarez Diaz, Rosa Maria | ADDRESS ON FILE | | | | | | | |
| 806263 | NEVAREZ FALCON, MYRNA | ADDRESS ON FILE | | | | | | | |
| 360790 | NEVAREZ FERNANDEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 360791 | NEVAREZ FIGUEROA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 360792 | Nevarez Figueroa, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 360793 | NEVAREZ FONT MD, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 360794 | NEVAREZ FONT, RAMON | ADDRESS ON FILE | | | | | | | |
| 360795 | NEVAREZ FONT, RAMON N. | ADDRESS ON FILE | | | | | | | |
| 360796 | NEVAREZ FONTAN, ALBA D | ADDRESS ON FILE | | | | | | | |
| 360797 | NEVAREZ FONTAN, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 360798 | Nevarez Fontan, Jose E. | ADDRESS ON FILE | | | | | | | |
| 1343652 | Nevarez Fontan, Jose E. | ADDRESS ON FILE | | | | | | | |
| 360799 | NEVAREZ FUENTES, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360800 | NEVAREZ FUENTES, ROSANA | ADDRESS ON FILE | | | | | | | |
| 360801 | NEVAREZ FUENTES, ROSANA | ADDRESS ON FILE | | | | | | | |
| 360802 | NEVAREZ GALINDO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 775480 | Nevarez Galindo, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 360803 | NEVAREZ GANDIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 360804 | NEVAREZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 360805 | NEVAREZ GARCIA, JUAN S. | ADDRESS ON FILE | | | | | | | |
| 360806 | NEVAREZ GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 360807 | NEVAREZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 360808 | NEVAREZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 360809 | NEVAREZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 806265 | NEVAREZ GUZMAN, EILEEN | ADDRESS ON FILE | | | | | | | |
| 360810 | NEVAREZ GUZMAN, EILEEN | ADDRESS ON FILE | | | | | | | |
| 360811 | NEVAREZ GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 360812 | NEVAREZ HAYNER, LUZ MARIE | ADDRESS ON FILE | | | | | | | |
| 360813 | NEVAREZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 806266 | NEVAREZ HERNANDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 360814 | NEVAREZ HERRERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 360815 | NEVAREZ JIMENEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 360816 | NEVAREZ KUILAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 360817 | NEVAREZ LEON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 360818 | NEVAREZ MALDONADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1420817 | NEVAREZ MALDONADO, JOSÉ L. | HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E- ALTOS | | | BAYAMON | PR | 00959 | |
| 360819 | NEVAREZ MALDONADO, JOSÉ L. | LIC HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E- ALTOS | | | BAYAMON | PR | 00959 | |
| 360820 | Nevarez Maldonado, Melvin O | ADDRESS ON FILE | | | | | | | |
| 360821 | NEVAREZ MARCIAL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1590529 | Nevarez Marrero, Anebis | ADDRESS ON FILE | | | | | | | |
| 360822 | NEVAREZ MARRERO, ANEBIS | ADDRESS ON FILE | | | | | | | |
| 360823 | NEVAREZ MARRERO, CLAUDENISSE | ADDRESS ON FILE | | | | | | | |
| 806267 | NEVAREZ MARRERO, ELISEL | ADDRESS ON FILE | | | | | | | |
| 360824 | NEVAREZ MARRERO, ELISEL J | ADDRESS ON FILE | | | | | | | |
| 360825 | NEVAREZ MARRERO, ELLYSBEL | ADDRESS ON FILE | | | | | | | |
| 360826 | NEVAREZ MARRERO, EVELIA | ADDRESS ON FILE | | | | | | | |
| 1784367 | Nevarez Marrero, Evelia | ADDRESS ON FILE | | | | | | | |
| 360827 | NEVAREZ MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 360829 | NEVAREZ MARRERO, HECTOR ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360830 | NEVAREZ MARRERO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 360831 | NEVAREZ MARRERO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 2212118 | Nevarez Marti, Wilfredo A. | PO Box 8174 | | | | Humacao | PR | 00792 | |
| 360832 | NEVAREZ MARTINEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 360833 | NEVAREZ MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 360834 | NEVAREZ MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 360835 | NEVAREZ MARTINEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 360836 | NEVAREZ MCFALINE, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 806268 | NEVAREZ MELENDEZ, JULIMAR | ADDRESS ON FILE | | | | | | | |
| 360837 | NEVAREZ MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 1646083 | Nevarez Mojica, Aida R. | ADDRESS ON FILE | | | | | | | |
| 360838 | NEVAREZ MOJICA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 360839 | NEVAREZ MOJICA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 76547 | NEVAREZ MOJICA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 360840 | NEVAREZ MOJICA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 360841 | NEVAREZ MOJICA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 360842 | NEVAREZ MOJICA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 360843 | Nevarez Mojica, Victor M | ADDRESS ON FILE | | | | | | | |
| 360844 | NEVAREZ MUNIZ, DORA | ADDRESS ON FILE | | | | | | | |
| 360845 | NEVAREZ NAVEDO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 360846 | NEVAREZ NAVEDO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 360847 | NEVAREZ NEGRON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 360848 | NEVAREZ NIEVES, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| 360849 | NEVAREZ NIEVES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 360850 | NEVAREZ NIEVES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 360851 | NEVAREZ OLIVERAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 360852 | NEVAREZ OLIVO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 360853 | NEVAREZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 360854 | Nevarez Ortiz, Jose M | ADDRESS ON FILE | | | | | | | |
| 360855 | NEVAREZ ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 360856 | NEVAREZ OYOLA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 806269 | NEVAREZ OYOLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 360857 | NEVAREZ PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| 360858 | NEVAREZ PACHECO, MAYRA D. | ADDRESS ON FILE | | | | | | | |
| 360859 | NEVAREZ PACHECO, SARAH | ADDRESS ON FILE | | | | | | | |
| 360860 | NEVAREZ PADILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 360861 | NEVAREZ PADILLA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 360862 | NEVAREZ PADILLA, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360863 | NEVAREZ PADILLA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 360864 | NEVAREZ PADILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1699560 | Nevarez Pagan, Alexis | ADDRESS ON FILE | | | | | | | |
| 360865 | NEVAREZ PAGAN, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 806270 | NEVAREZ PAGAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 360867 | NEVAREZ PANTOJA, LUIS | ADDRESS ON FILE | | | | | | | |
| 360868 | NEVAREZ PERALES, WALTER | ADDRESS ON FILE | | | | | | | |
| 806271 | NEVAREZ PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 360869 | NEVAREZ PEREZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 806272 | NEVAREZ PEREZ, LUMARY | ADDRESS ON FILE | | | | | | | |
| 360871 | NEVAREZ POLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 360872 | NEVAREZ RAMIREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 360873 | NEVAREZ RAMIREZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 360874 | NEVAREZ RAMOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 360875 | NEVAREZ RAMOS, MARIELIZA | ADDRESS ON FILE | | | | | | | |
| 360876 | NEVAREZ RAMOS, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 360877 | Nevarez Reyes, Jessica | ADDRESS ON FILE | | | | | | | |
| 360878 | NEVAREZ RIOS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 360879 | NEVAREZ RIVERA, AIDA ANGELICA | ADDRESS ON FILE | | | | | | | |
| 360880 | NEVAREZ RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 360881 | NEVAREZ RIVERA, CLARY I | ADDRESS ON FILE | | | | | | | |
| 360882 | NEVAREZ RIVERA, DORIS M | ADDRESS ON FILE | | | | | | | |
| 360883 | NEVAREZ RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 360884 | NEVAREZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 360886 | NEVAREZ RIVERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 360887 | NEVAREZ RIVERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 360885 | NEVAREZ RIVERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 360888 | NEVAREZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 360889 | NEVAREZ RIVERA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 360890 | NEVAREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 360891 | NEVAREZ RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 360892 | NEVAREZ RIVERA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 715041 | NEVAREZ RIVERA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 360893 | NEVAREZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 360894 | NEVAREZ RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 360895 | NEVAREZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 360896 | NEVAREZ ROBLES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 360897 | NEVAREZ RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 360898 | NEVAREZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360899 | NEVAREZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 360900 | Nevarez Rolon, Jose F | ADDRESS ON FILE | | | | | | | |
| 360901 | NEVAREZ ROLON, SARA E | ADDRESS ON FILE | | | | | | | |
| 806273 | NEVAREZ ROLON, SARA E. | ADDRESS ON FILE | | | | | | | |
| 360902 | NEVAREZ ROMERO, PAULA J | ADDRESS ON FILE | | | | | | | |
| 360903 | NEVAREZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 360904 | NEVAREZ ROSADO, MARIO | ADDRESS ON FILE | | | | | | | |
| 360905 | NEVAREZ ROSADO, MARIO | ADDRESS ON FILE | | | | | | | |
| 360906 | NEVAREZ ROSADO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 360907 | NEVAREZ ROSADO, WILMER | ADDRESS ON FILE | | | | | | | |
| 360908 | NEVAREZ RUIZ, AHMED | ADDRESS ON FILE | | | | | | | |
| 360911 | NEVAREZ SANFELIZ, DALEL | ADDRESS ON FILE | | | | | | | |
| 360910 | NEVAREZ SANFELIZ, DALEL | ADDRESS ON FILE | | | | | | | |
| 806275 | NEVAREZ SANTANA, DORIS I | ADDRESS ON FILE | | | | | | | |
| 360912 | NEVAREZ SANTANA, DORIS I | ADDRESS ON FILE | | | | | | | |
| 1929665 | Nevarez Santana, Doris I. | ADDRESS ON FILE | | | | | | | |
| 360913 | Nevarez Santana, Edwin | ADDRESS ON FILE | | | | | | | |
| 360914 | NEVAREZ SANTANA, IVAN JAVIER | ADDRESS ON FILE | | | | | | | |
| 360915 | NEVAREZ SANTANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 360916 | Nevarez Santiago, Jorge | ADDRESS ON FILE | | | | | | | |
| 360917 | NEVAREZ SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 360918 | NEVAREZ SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 360919 | Nevarez Seferlis, Victor M | ADDRESS ON FILE | | | | | | | |
| 360920 | NEVAREZ SENERIZ, GABRIEL I | ADDRESS ON FILE | | | | | | | |
| 360921 | NEVAREZ SERRANO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 806276 | NEVAREZ SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 360922 | NEVAREZ SILVA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 360923 | NEVAREZ SOTO, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 360924 | NEVAREZ SOTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 806277 | NEVAREZ SUAREZ, NELLYMAR | ADDRESS ON FILE | | | | | | | |
| 360925 | NEVAREZ TIRADO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 360926 | NEVAREZ TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 360927 | NEVAREZ TORRES, ELGA L | ADDRESS ON FILE | | | | | | | |
| 360928 | NEVAREZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 360929 | NEVAREZ TORRES, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 360930 | NEVAREZ TRINIDAD, WILMARY | ADDRESS ON FILE | | | | | | | |
| 728825 | NEVAREZ VILLAVICENCIO CONST | TEXACO PLAZA SUITE 407 METRO OFFICE | | | | GUAYNABP | PR | 00968 | |
| 2180184 | Nevarez, Elba Iris | Minerva Nevarez | PO Box 203 | | | Dorado | PR | 00646 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1630964 | Nevarez, Ellysbel | ADDRESS ON FILE | | | | | | | |
| 360932 | NEVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 360933 | Nevarez, Wilma Gudarrama | ADDRESS ON FILE | | | | | | | |
| 360934 | NEVAREZ,IVAN | ADDRESS ON FILE | | | | | | | |
| 360935 | NEVAREZROLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 360936 | NEVELLINE RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 1420818 | NEVERES MALDONADO, JOSE L. | ELBA J. CHAPEL DIAZ | URB. FLORAL PARK PADRE BERRIOS 424 | | | SAN JUAN | PR | 00917 | |
| 360828 | NEVESEM , INC. | PMB 641 , HC-01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 360938 | NEVESEM INC. | PMB-641, HC-01 | 29030 | | | CAGUAS | PR | 00725-8900 | |
| 360939 | Nevesem, Inc. | MSC 608. 138 Winston Churchill Ave. | El Senorial Mail Station | | | San Juan | PR | 00926 | |
| 728826 | NEVIA J BENITEZ RIOS | BOX 20735 | | | | SAN JUAN | PR | 00928 | |
| 728827 | NEVIA L HERNANDEZ RODRIGUEZ | 281 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 360940 | NEVIL ALICEA RUIZ | ADDRESS ON FILE | | | | | | | |
| 360941 | NEVILLE AVECILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 728828 | NEVILLE FEARON Y MARIA A ESPINAL | ADDRESS ON FILE | | | | | | | |
| 360942 | NEVILLE MERCADO APONTE | ADDRESS ON FILE | | | | | | | |
| 1511333 | Neville Rodriguez (por Hector G. Rodriguez Vogel) | ADDRESS ON FILE | | | | | | | |
| 1539959 | Neville Rodriguez (por Neville Rolando Rodriguez Vogel) | ADDRESS ON FILE | | | | | | | |
| 1511248 | Neville Rodriguez (por Neville Rolando Rodriguez Vogel) | ADDRESS ON FILE | | | | | | | |
| 360943 | NEW ACTION CORP | PO BOX 1644 | | | | SAN SEBASTIAN | PR | 00685 | |
| 360944 | NEW ACTIVE TECHNOLOGY INC | URB PIÐERO | 120 MARGINAL AVE ROOSEVELT | | | SAN JUAN | PR | 00927-0000 | |
| 360945 | NEW ACTIVE TECHNOLOGY INC | URB PINERO | 120 MARGINAL AVE ROOSEVELT | | | SAN JUAN | PR | 00927 | |
| 360946 | NEW AGE CONSULTING SERVICES CORP | PO BOX 367326 | | | | SAN JUAN | PR | 00936-7326 | |
| 728829 | NEW AGE COPIERS CORP | MSC 155 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 728830 | NEW AGE INTIMATES INC | PO BOX 905 | | | | CAGUAS | PR | 00726 | |
| 728831 | NEW AGE TECHNOLOGY INC | 101 CALLE JOSE DE DIEGO OESTE | | | | CAYEY | PR | 00736 | |
| 728832 | NEW AIR INC | 503 CALLE BOURET SUITE -1A | | | | SAN JUAN | PR | 00912 | |
| 728833 | NEW ALLIEANCE INSURANCE AGENCY INC | PO BOX 195555 | | | | SAN JUAN | PR | 00919-5555 | |
| 728834 | NEW ALTERNATIVE FOOD SERVICE | PO BOX 497 | | | | AGUIRRE | PR | 00704 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360947 | NEW AMERICAN ALLIANCE | 851 SOUTH RL THOMTON FWY | STE 102 | | | DALLAS | TX | 75203 | |
| 728835 | NEW ARROYO SCHOOL SUPPLY | 193 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 728836 | NEW ART EXAMINER | 314 WEST INSTITUTE PLACE | | | | CHICAGO | IL | 60610 | |
| 360948 | NEW BEGINNINGS CORP | PO BOX 11518 | | | | SAN JUAN | PR | 00910-2618 | |
| 728837 | NEW BOLD CORPORATION | 450 WEAVER ST | | | | ROCKY MOUNT | VA | 24151 | |
| 728838 | NEW BRIDAL CONCEPS | P O BOX 2791 | | | | BAYAMOM | PR | 00960-2791 | |
| 728839 | NEW CENTURY BAKERY AND BUFFET REST | YAUCO PLAZA 66 | | | | YAUCO | PR | 00698 | |
| 728840 | NEW CENTURY CORRECTIONAL SERVICES INC | SUITE 303 ILA TOWER | 10 MARGINAL KENNEDY AVE | | | SAN JUAN | PR | 00920 | |
| 2102435 | New Century Finance Corp. | Juan Antonio Alvarado, Authorized Representative | Alvarado Tax & Business Advisors LLC | PO Box 195598 | | San Juan | PR | 00919 | |
| 2102435 | New Century Finance Corp. | PO Box 191636 | | | | San Juan | PR | 00919 | |
| 728841 | NEW CLEANING AND MAINT SERV | CORP. HC 01 PM BOX 541 | BOX 29030 | | | CAGUAS | PR | 00725 | |
| 360950 | NEW CLEANING AND MAINTENANCE | HC-01 BOX 29030 | PM BOX 541 | | | CAGUAS | PR | 00725 | |
| 360951 | NEW CLEANING SERVICE | PO BOX 8177 | | | | BAYAMON | PR | 00960 | |
| 848546 | NEW CLEANING SERVICES | PO BOX 8177 | | | | BAYAMON | PR | 00960-8177 | |
| 728842 | NEW COMM 2000 CORP | PMB 304 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 728843 | NEW COMM GROUP INC A/C /RAUL JIMENEZ | 1060 AVE PONCE DE LEON | PDA 1/2 APT 3C 303 | | | SAN JUAN | PR | 00907 | |
| 728844 | NEW COMM GROUP INC A/C /RAUL JIMENEZ | 1060 AVE PONCE DE LEON PDA 16 1/2 | OFIC 204 | | | SAN JUAN | PR | 00907 | |
| 2180186 | New Concepts Machining, Inc. | Gary E. Darling, President | 197 Case Road | | | Bainbridge | NY | 13773 | |
| 360952 | NEW CREATIVE ENTERTAINMENT GROUP INC | PMB 222 138 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 360953 | NEW CREATIVE PRODUCTIONS INC | BOX 222 EL SEÑORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |
| 360954 | NEW CREATIVE PRODUCTIONS INC | PO BOX 222 EL SENORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |
| 360955 | NEW DAWN INTEGRATED | HEALTH CENTER | 33 ELECTRIC AVE | 3B | | FITCHBURG | MA | 01420 | |
| 360956 | NEW DESIGN CONTRACTOR INC | BRISAS DE MONTECASINO | K27 CALLE TAINO | | | TOA BAJA | PR | 00953 | |
| 728845 | NEW DIMENSION SECURITY | URB BORINQUEN GDNS | UU22A CALLE IRIS | | | SAN JUAN | PR | 00926 | |
| 360957 | NEW DIRECTIONS TREATMENT SVCS | CEDAR POINT FAMILY SERVICES | 2456 BRODHEAD RD | | | BETHLEHEM | PA | 18020 | |
| 360958 | NEW DISTRIBUTORS OF PR LLC | BOX 1882 | | | | CAROLINA | PR | 00984 | |
| 360959 | NEW DISTRIBUTORS OF PR LLC | PO BOX 1882 | | | | CAROLINA | PR | 00984 | |
| 728846 | NEW DREAM ENTERTAINMENT | SANTA JUANA 2 | L 10 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 728847 | NEW DREAMS ENTERTAINMENT | SANTA JUANA 2 | L 10 CALLE 12 | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728848 | NEW EDUCATIONAL TECHNOLOGIES INC | EL ESCORIAL | S6-11 CALLE 6 | | | SAN JUAN | PR | 00926-6128 | |
| 360960 | NEW EDUCATIONAL TRENDS | HC 3 BOX 7680 | | | | BARRANQUITAS | PR | 00794 | |
| 360961 | NEW ELECTRONICS CENTER | PO BOX 11157 | | | | SANTURCE | PR | 00910 | |
| 360962 | NEW ELECTRONICS CENTER INC | 1316 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00908 | |
| 360964 | NEW ELECTRONICS CENTER INC | PO BOX 11157 | FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 | |
| 360963 | NEW ELECTRONICS CENTER INC | PO BOX 11157 | | | | SAN JUAN | PR | 00910 | |
| 848547 | NEW ELECTRONICS CENTER INC. | 1316 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00910 | |
| 360965 | NEW ENERGY/ NEW ENERGY | SECT EL CINCO | 1561 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 360966 | NEW ENGLAND | 125 PARKER HILL AVE | | | | BOSTON | MA | 02120 | |
| 728849 | NEW ENGLAND CLEANING SERVICE CORP | BOX 9526 | | | | ARECIBO | PR | 00613 | |
| 848548 | NEW ENGLAND LAW PRESS | P.O. BOX 331 | | | | WESTERLY | RI | 02891 | |
| 728850 | NEW ENGLAND MEDICAL CENTER | 750 WASHINGTON ST BOX 833 | | | | BOSTON | MA | 02111 | |
| 360967 | NEW ENGLAND MEDICAL CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 360968 | NEW ENGLAND NEUROLOGICAL ASSOC | 354 MERRIMACK ST | | | | LAWRENCE | MA | 01843 | |
| 360969 | NEW ENGLAND SINAI HOSPITAL AND REHAB CENTER | 150 YORK CENTER | | | | STOUGHTON | MA | 02072 | |
| 848549 | NEW ENVIROMENT | PO BOX 6406 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| 728851 | NEW ERA CONSULTANTS | URB MAYAGUEZ TERRACE | F2B JOSE E ARRARAS | | | MAYAGUEZ | PR | 00680 | |
| 728852 | NEW ERA DATA SYSTEMS INC. | VILLA BORINQUEN | 1324 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 360970 | NEW ERA OPTICAL | 350 NEW CHURCHMANS RD | STE B | | | NEW CASTLE | DE | 19720 | |
| 728853 | NEW ERA PEST CONTROL SYSTEM | PO BOX 2156 | | | | SALINAS | PR | 00751 | |
| 360971 | NEW ERA PROMOTIONS INC | BALCONES DE MONTE REAL | APT 7603 | | | CAROLINA | PR | 00987 | |
| 360972 | NEW ERA RISK SOLUTIONS INC | PO BOX 11724 | | | | SAN JUAN | PR | 00910 | |
| 360973 | NEW ERA SYSTEM | ELEONOR ROOSEVELT 210 | | | | HATO REY | PR | 00918 | |
| 728854 | NEW EVOLUTIONS PRODUCTIONS INC | BO CIENEGAS | K M 2.2 CARR 486 | | | CAMUY | PR | 00627 | |
| 360974 | NEW FASHION WORLD CORP DBA ALISS | PMB SUITE 240 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 848550 | NEW FIELDS EXHIBITION INC | 1101 PENNSYLVANIA | AVE NW 6TH FLOOR | | | WASHINGTON | DC | 20004 | |
| 728855 | NEW FLAIR CARPETS INC | 210 AVE CARLOS CHARDON | SUITE 104 | | | SAN JUAN | PR | 00918-1492 | |
| 360975 | NEW GALLERY HAIR SALON | URB. COUNTRY CLUB | CALLE VICTOR ROSARIO #762 | | | SAN JUAN | PR | 00924 | |
| 360976 | NEW GARDEN DESIGN INC | PO BOX 1236 | | | | CIDRA | PR | 00739 | |
| 360977 | NEW GARDEN TRANSPORT CORP | PO BOX 1236 | | | | CIDRA | PR | 00739-1236 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728856 | NEW GENERATION AUTO CENTER | URB SIERRA BAYAMON | BLQ 92 22 CALLE 78 | | | BAYAMON | PR | 00961 | |
| 360978 | NEW GENERATION CARE FACILITY INC | PO BOX 2192 | | | | MANATI | PR | 00674 | |
| 728857 | NEW GENERATION CHRISTIAN ACADEMY | PMB 2177 P O BOX 4953 | | | | CAGUAS | PR | 00725 | |
| 360979 | NEW GENERATION CHRISTIAN ACADEMY INC | PO BOX 1314 | | | | HATILLO | PR | 00659 | |
| 1420819 | NEW HAMPSHIRE INSURANCE | ALFREDO FERNÁNDEZ MARTÍNEZ | PO BOX 11750 FERNÁNDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-1750 | |
| 360982 | NEW HAMPSHIRE INSURANCE | LIC. ALFREDO FERNÁNDEZ MARTÍNEZ, LIC. JOSÉ M. MARTINEZ RIVERA - ABOGADOS DE MIRAMAR CONSTRUCTIONCO. INC., ING. LUIS GARCIA PASSALAQUA, SU ESPOSA MARGRITA JUAREZ ITURREGUI, LA SOCIEDAD LEGAL DE BIENES GANANCIALES COMPUESTA POR AMBOS, Y EL ING. JOSE R.BERRIO | LIC. ALFREDO FERNÁNDEZ MARTÍNEZ | LIC. JOSÉ M. MARTINEZ RIVERA - PO BOX 11750 | FERNÁNDEZ JUNCOS STATION | SAN JUAN | PR | 00910-1750 | |
| 770752 | NEW HAMPSHIRE INSURANCE | LIC. HÉCTOR M. LAFFITTE, LIC. JUAN MARQUES DÍAZ Y LIC. MYRGIA M. PALACIOS CABRERA, ABOGADOS DE NEW HAMPSHIRE - DEMANDANTE | LIC. HÉCTOR M. LAFFITTE | LIC JUAN MARQUES DÍAZ Y LIC MYRGIA M PALACIOS C | PO BOX 364225 | SAN JUAN | PR | 00936-4225 | |
| 360983 | New Hampshire Insurance Company | 175 Water Street | 18th Floor | | | New York | NY | 10038 | |
| 360984 | New Hampshire Insurance Company | Attn: Borys Kramarchuk, Premiun Tax Contact | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 360985 | New Hampshire Insurance Company | Attn: Francisco Diaz Rodriguez, Principal Representative | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 360986 | New Hampshire Insurance Company | Attn: Manuel Rodriguez, President | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 360987 | New Hampshire Insurance Company | Attn: Steven Harris, Circulation of Risk | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 360988 | New Hampshire Insurance Company | Attn: Steven Harris, Consumer Complaint Contact | PO Box 10181 | | | San Juan | PR | 90811-908 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360989 | New Hampshire Insurance Company | Attn: Steven Harris, Regulatory Compliance Government | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 728858 | NEW HAMPSHIRE INSURANCE COMPANY | P O BOX 10181 | | | | SAN JUAN | PR | 00908-1181 | |
| 360990 | NEW HOPE CLINIC | 201 W BOILING SPRINGS RD | | | | SOUTHPORT | NC | 28461-9730 | |
| 360991 | NEW HORIZONS | CITY VIEW PLAZA SUITE 500 | | | | GUAYNABO | PR | 00968 | |
| 360992 | NEW HORIZONS OF THE TREASURE COAST | ATTN MEDICAL RECORDS | 4500 W MIDWAY RD | | | FT PIERCE | FL | 34950 | |
| 728859 | NEW IDEA ADVERTISING &PROMOTIONAL ITEAMS | HC 03 BOX 33621 | | | | AGUADA | PR | 00602 | |
| 728860 | NEW IDEA PRINTING | 92 CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| 728861 | NEW IDEA PRINTING | CENTRO DESARROLLO PROFESIONAL | PO BOX 98 | | | AGUADILLA | PR | 00605 | |
| 728862 | NEW IDEAS ADVERTICING AGENCY | BOX 973 | | | | LUQUILLO | PR | 00773 | |
| 360993 | NEW INSULATION CORP | VALLE TOLIMA | R1 CALLE ARTURO CORREA | | | CAGUAS | PR | 00727 | |
| 360994 | NEW JERSEY BACK INSTITUTE | FAIR LAWN OFFICE CENTER | 15 01 BROADWAY | | | FAIR LAWN | NJ | 07410 | |
| 728863 | NEW JERSEY FAMILY SUPPORT PAYMENT CENTER | PO BOX 4880 | | | | TRENTON | NJ | 08650 | |
| 360995 | NEW JERSEY PHYSICIANS | 6 BRIGHTON ROAD | | | | CLIFTON | NJ | 07012 | |
| 1499263 | New Jersey State Police | Major Louis Bucchere | Office of Emergency Management | P.O. Box 7068 | | West Trenton | NJ | 08628 | |
| 728864 | NEW JERSEY STATE POLICE | SEA GIRT | | | | NEW JERSEY | NJ | 08750 | |
| 360980 | NEW LEAF IN | URB CERRO REAL | NUM M 16 | | | SAN JUAN | PR | 00924 | |
| 360981 | NEW LIFE AMBULANCE | PMB 5 PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 728866 | NEW LIFE AMBULANCE | PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 728865 | NEW LIFE AMBULANCE | POST NET SUITE 5 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 360996 | NEW LIFE AMBULANCE CORP | P O BOX 607071 | POST NET PMB 5 BAY | | | BAYAMON | PR | 00960-7071 | |
| 360997 | NEW LIFE AMBULANCE CORP | PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 360998 | NEW LIFE BROADCASTING INC. | PO BOX 6715 | | | | CAGUAS | PR | 00726 | |
| 728867 | NEW LIFE MEDICAL | ROYAL PALM | IK 28 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 728868 | NEW LIGHT TECHNOLOGY | PO BOX 391 SUITE 108 | | | | TOA ALTA | PR | 00954 | |
| 728869 | NEW LIGHTS | RR7 BZN 6312 MSC 109 | | | | SAN JUAN | PR | 00926 | |
| 360999 | NEW LINE BOX CORP | PO BOX 556 | | | | COROZAL | PR | 00783 | |
| 1424857 | NEW LINE PROMOTIONS INC | CALLE SOCORRO NUM. 58 PMB 22 | | | | QUEBRADILLAS | PR | 00678 | |
| 856392 | NEW LINE PROMOTIONS INC | DE LA CRUZ, YAZMIN | Calle Socorro Num. 58 PMB 22 | | | QUEBRADILLAS | PR | 00678 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856883 | NEW LINE PROMOTIONS INC | DE LA CRUZ, YAZMIN | CARR #2 KM. 96.8 BO. COCOS | | | QUEBRADILLAS | PR | 00678 | |
| 728870 | NEW LINE SECURITY INC | PO BOX 1929 | | | | MAYAGUEZ | PR | 00681 | |
| 361000 | NEW LINE TRANSPORT INCORPORATION | HC 1 BOX 9032 | | | | HATILLO | PR | 00659 | |
| 361001 | NEW LONDON COMMUNITY HEALTH CENTER | 1 SHAWS COVE | | | | NEW LONDON | CT | 06320 | |
| 361002 | NEW LOOK CONTRACTOR | FOREST PLANTATION | 22 CALLE ALMACIGO | | | CANOVANAS | PR | 00729 | |
| 2176819 | NEW LOOK CONTRACTOR-SHERLY CONCEPCION CALDERON | FOREST PLANTATION | 22 CALLE ALMACIGO | | | CANOVANAS | PR | 00729 | |
| 361003 | NEW LOOK GRAPHICS | FOREST PLANTATION | 22 CALLE ALMACIGO | | | CANOVANAS | PR | 00729-4626 | |
| 728871 | NEW MED INC | ESTANCIAS DE TORTUGUERO | 101 CALE TOLEDO | | | VEGA BAJA | PR | 00963 | |
| 361004 | NEW MEDR SOLUTIONS CORP. | PMB 319 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 728872 | NEW MILLENIUM ADVANCED INSTITUTE INC | PMB 2134 | PO BOX 4953 | | | CAGUAS | PR | 00726 | |
| 361005 | NEW MILLENIUM DUCT CLEANNERS | 705 AVE DE DIEGO | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 361006 | NEW MILLENIUM LEARNING, INC | PMB 352 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 361007 | NEW MILLENIUM LEARNING, INC | PO BOX 952 | | | | DORADO | PR | 00646-0952 | |
| 728873 | NEW MILLENIUM PRODUCTION | 3 400 CALLE KALAF | | | | SAN JUAN | PR | 00919 | |
| 361008 | NEW MODERN SALES | PO BOX 191838 | | | | SAN JUAN | PR | 00919 | |
| 728874 | NEW MOON PRODUCTIONS | LAS CARMELITAS | PH B SAN JORGE | | | SAN JUAN | PR | 00912 | |
| 728875 | NEW MUSEUM OF CONTEMPORARY | 556 W 22 NST | | | | NEW YORK | NY | 10011 | |
| 848552 | NEW PARTNERSHIP & COMPANY S E | PO BOX 195094 | | | | SAN JUAN | PR | 00919-5094 | |
| 361009 | NEW PORT INVESTMENTS S.E. | 342 SAN LUIS STREET SUITE 201 | | | | SAN JUAN | PR | 00920 | |
| 728876 | NEW PORT INVESTMENTS S.E. | PO BOX 11594 | | | | SAN JUAN | PR | 00922-1594 | |
| 728877 | NEW PORT SALES INC. | CAPARRA HEIGHTS STA. | PO BOX 11594 | | | SAN JUAN | PR | 00922 | |
| 361011 | NEW ROBLES DRIVING SCHOOL, INC | URB. PERLA DEL SUR, C/ COSTA CORAL 2921 | | | | PONCE | PR | 00717 | |
| 728878 | NEW ROBLES DRIVINGS SCHOOL | PERLA DEL SUR | 2921 COSTA CORAL | | | PONCE | PR | 00717-0419 | |
| 728879 | NEW SAN JUAN ASSOCIATES | PO BOX 193539 | | | | SAN JUAN | PR | 00919-3539 | |
| 361012 | NEW SAN JUAN HEALTH CENTRE | 150 AVE DE DIEGO BZN-1 | | | | SAN JUAN | PR | 00907-2300 | |
| 361013 | NEW SCHOOL OF ARCHITECTURE & DESIGN | 1249 F STREET | | | | SAN DIEGO | CA | 92101 | |
| 361014 | NEW SECURITY INVESTIGATION & CORRECTIONAL CONSULTA | PO BOX 607071 PMB 71 | | | | BAYAMON | PR | 00960-7071 | |
| 361015 | NEW SENTINEL SECURITY & INVESTIGATION | P O BOX 2825 | | | | ARECIBO | PR | 00613 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361016 | NEW SENTINEL SECURITY & INVESTIGATION | SERVICES CORP | 55 C/ EMILIO CASTELLAR PO BOX 2825 | | | ARECIBO | PR | 00613 | |
| 361017 | NEW SERVICE TRANSPORT INC | HC 71 BOX 7010 | | | | CAYEY | PR | 00736 9543 | |
| 728880 | NEW SHAPE WEIGHTS LOSS CENTER CORP | URB VILLA CAPRI | 601 CALLE LODI | | | SAN JUAN | PR | 00925 | |
| 848553 | NEW SIGN | CALLE LEDRU #807 COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 361018 | NEW SLINK CORP | COND VILLAS DE GUAYNABO | 52 CALLE BETANCES BOX 7 | | | GUAYNABO | PR | 00971 | |
| 728881 | NEW SOUTHEM DEVELOPERS INC | P O BOX 919 | | | | COTO LAUREL | PR | 00780 | |
| 361019 | NEW STAR ACQUISITION CORP | CAPARRA TERRACE | 1305 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 728882 | NEW STEEL INC | PO BOX 9021216 | | | | SAN JUAN | PR | 00902-1216 | |
| 361020 | NEW STEP RENTAL | PO BOX 3177 | | | | BAYAMON | PR | 00960-3177 | |
| 728883 | NEW STEP RENTAL INC | P O BOX 3177 | | | | BAYAMON | PR | 00960-3177 | |
| 361021 | NEW STYLE KITCHEN/ KELVIN O OSTOLAZA | URB BELLO MONTE | D 17 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 848554 | NEW SYSTEM EXTERMINATING | CAPARRA STATION | PO BOX 11017 | | | SAN JUAN | PR | 00922-1017 | |
| 728884 | NEW SYSTEM EXTERMINATING | PO BOX 363888 | | | | SAN JUAN | PR | 00936 | |
| 728885 | NEW SYSTEMS TRANSPORT | P O BOX 3394 | | | | AGUADILLA | PR | 00605 | |
| 728886 | NEW TECHNOLOGIE OF P R | PO BOX 194614 HATO REY STA | | | | SAN JUAN | PR | 00919-4614 | |
| 361022 | NEW THINKERS THERAPY CORP | PO BOX 419 | | | | VEGA BAJA | PR | 00694 | |
| 361023 | NEW TIME GEAR INC | 1000 AVE SAN MARCOS STE1 | | | | CAROLINA | PR | 00982 | |
| 361024 | NEW TIRE CENTER INC | PO BOX 85 | | | | SAINT JUST | PR | 00978 | |
| 728887 | NEW VILLAGE DAY CARE | URB VILLA NEVAREZ | 1043 CALLE 10 | | | SAN JUAN | PR | 00927 | |
| 361025 | NEW VISION CENTER | 257 CALLE LA PAZ | | | | AGUADA | PR | 00602 | |
| 361026 | NEW VISION CENTER | 257 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| 361027 | NEW VISION MEDICAL ADVISORY GROUP INC | PO BOX 6350 | | | | BAYAMON | PR | 00960-5350 | |
| 361028 | NEW VISION OPTICA INC | 31 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 1424858 | NEW VISION TECHNOLOGIES INC | ADDRESS ON FILE | | | | | | | |
| 856884 | NEW VISION TECHNOLOGIES, INC. | Ocasio Torres, Luis | Ave. Pineiro 265 Suite 201 | Hyde Park | | Rio Piedras | PR | 00921 | |
| 361029 | NEW VISION TEGNOLOGIES INC | URB ENTRE RIOS | 6 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 361030 | NEW VISION THE EYE CENTER | RELEASE OF INFORMATION | 21475 RIDGETOP CIRCLE 300 | | | STERLING | VA | 20166 | |
| 728888 | NEW WAVE BEAUTY SUPPLY FERNANDO SANTIAGO | 32 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 361031 | NEW WAY | 16 12 PONCE DE LEON | 1ST FLOOR | | | SAN JUAN | PR | 00909 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361032 | NEW WORL ELECTRICAL COMMUNICATION | URB DIPLO EXT III 901 | I -1 CALLE GIRASOL | | | NAGUABO | PR | 00718 | |
| 728889 | NEW WORLD AUTOMOTIVE CORP | PO BOX 195355 | | | | SAN JUAN | PR | 00919-5355 | |
| 728890 | NEW WORLD COMPUTER | SAGRADO CORAZON CUPEY | 368 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 728891 | NEW WORLD TRAIDING | PO BOX 4877 | | | | CAROLINA | PR | 00984 | |
| 361033 | NEW YORK CANAL STREET OULET I | URB ROYAL PALM IC14 | AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 361034 | NEW YORK DOWNTOWN HOSPITAL | 170 WILLIAM ST | | | | NEW YORK | NY | 10038 | |
| 361036 | NEW YORK EPILEPSY & NEURO | 18 EAST 41ST - STE 1206 | | | | NEW YORK | NY | 10017 | |
| 728892 | NEW YORK FIRE SYSTEM INC | EDIF MUNDO FELIX CALLE | RODRIGUEZ EMMA APT 506 | | | CAROLINA | PR | 00979 | |
| 728893 | NEW YORK FOUNDING | FLORAL PARK | 68 CALLE JOSE MARTI URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 361037 | NEW YORK FOUNDLING | 185 EDIF ROOSEVELT PLAZA | | | | SAN JUAN | PR | 00918-1274 | |
| 361038 | NEW YORK FOUNDLING | PO BOX 191274 | | | | SAN JUAN | PR | 00919-1274 | |
| 361039 | NEW YORK FOUNDLING HOSPITAL | PO BOX 191274 | | | | SAN JUAN | PR | 00919-1274 | |
| 361040 | NEW YORK HOSPITAL MED CENTER OF QUEENS | 2105 WEST GENESEE STREET | SUITE 202 | | | SYRACUSE, | NY | 13219 | |
| 361041 | New York Life Insurance Company | 51 Madison Avenue | | | | New York | NY | 10010 | |
| 728894 | NEW YORK LIFE INSURANCE COMPANY | 51 MADISON AVENUE | | | | NEW YORK | NY | 10010 | |
| 361042 | New York Life Insurance Company | Attn: Brian Taylor, Circulation of Risk | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361043 | New York Life Insurance Company | Attn: Eugene Capobianco, Premiun Tax Contact | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361044 | New York Life Insurance Company | Attn: Fior Tully, Consumer Complaint Contact | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361045 | New York Life Insurance Company | Attn: Gina Allen, Vice President | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361046 | New York Life Insurance Company | Attn: Kyle Krueger, Regulatory Compliance Government | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361047 | New York Life Insurance Company | Attn: Martin Claire, Actuary | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361048 | New York Life Insurance Company | Attn: Peter Decandia, Annual Statement | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361049 | New York Life Insurance Company | Attn: Robert Gardner, Vice President | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361050 | New York Marine and General Insurance | 59 Maiden Lane | 27th Floor | | | New York | NY | 10036 | |
| 361051 | New York Marine and General Insurance Company | Attn: Mark Blackman, President | 412 Mt. Kemble Avenue | Suite 300 C | | Morristown | NJ | 07960 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361052 | NEW YORK MEDICAL AND DIAGNOSTIC CENTER | 80-46 KEW GARDENS RD | | | | KEW GARDENS | NY | 11415 | |
| 361053 | NEW YORK METHODIST HOSPITAL | PO BOX 19016 | | | | GREEN BAY | WI | 54307-9016 | |
| 361054 | NEW YORK NEURO AND REHABILITATION CENTER | 4470 BROADWAY SUITE 4 | | | | NEW YORK | NY | 10040 | |
| 361055 | NEW YORK PHYSICIANS | 635 MADISON AVE- 7H FLOOR | | | | NEW YORK | NY | 10021-1009 | |
| 361056 | NEW YORK PHYSICIANS | 635 MADISON AVE TH FLR | | | | NEW YORK | NY | 10021-1009 | |
| 728895 | NEW YORK PRASECUTORTRAINING | ADDRESS ON FILE | | | | | | | |
| 361057 | NEW YORK PRESBYTERIAN CLINIC | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 361058 | NEW YORK PRESBYTERIAN HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 728896 | NEW YORK SCU | PO BOX 15361 | | | | ALBANY | NY | 12212-5361 | |
| 848555 | NEW YORK STATE BAR ASSOCIATION | ONE ELK STREET | | | | ALBANY | NY | 12207 | |
| 361059 | NEW YORK STATE UNEMPLOYMENT TAXES | ADDRESS ON FILE | | | | | | | |
| 361060 | NEW YORK STATE UNEMPLOYMENT TAXES | ADDRESS ON FILE | | | | | | | |
| 728897 | NEW YORK STEAK AND BUFET | P O BOX 216 | | | | CEIBA | PR | 00735 | |
| 361061 | NEW YORK STYLE PIZZA INC | URB STAR LIGHT | # 3719 CALLE ANTARES | | | PONCE | PR | 00717 | |
| 361062 | NEW YORK TOTAL MEDICAL CARE | 362 9TH ST | | | | BROOKLYN | NY | 11215-4008 | |
| 2156526 | NEW YORK TRUST BONDS | ADDRESS ON FILE | | | | | | | |
| 361063 | NEW YORK UNIVERSITY | 25 WEST FOURTH STREET | | | | NEW YORK | NY | 10012-1119 | |
| 728898 | NEW YORK UNIVERSITY | PO BOX 31824 | | | | HARTFORD | CT | 06150-1827 | |
| 361064 | NEW YORK WESTCHESTER SQUARE MEDICAL CENTER | 2475 ST RAYMOND AVE | | | | NEW YORK | NY | 10461 | |
| 361065 | NEW YORK WIPING & INDUSTRIAL PROD CO INC | PO BOX 2151 | | | | SAN JUAN | PR | 00920 | |
| 361066 | NEW YORK WIPING & INDUSTRIAL PRODUCTS/SAFETY ZONE | PO BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| 361067 | NEW YORK WIPING AND INDUSTRIAL PRODUCTS | PO BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| 2176800 | NEW YORK WIPING AND INDUSTRIAL PRODUCTS CO INC | P.O. BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| 848556 | NEW YORK WIPING AND INDUSTRIAL PRODUCTS DBA SAFETY ZONE | PO BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| 728899 | NEW YORK WIPPING | PO BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| 848557 | NEW YOUR UNIVERSITY PRESS | NEW YORK UNIVERSITY PRESS | PO BOX 72477435 | | | PHILADELPHIA | PA | 19170-7435 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361068 | NEWARK BETH ISRAEL MEDICAL CENTER | 201 LYONS AVE | | | | NEWARK | NJ | 07112-2027 | |
| 361069 | NEWARK ELECTRONIC | 6400 Rockside Rd | | | | INDEPENDENCE | OH | 44131 | |
| 361070 | NEWAY CLEANING | LAS AMERICAS PROFESIONAL B. | 400 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 848558 | NEWBAY MEDIA LLC GV EXPO | C/O COMPU SYSTEMS | PO BOX 465 | | | BROOKFIELD | IL | 60513-0465 | |
| 728900 | NEWBRIDGE NETWORKS INC | 8601 SIX FORKS ROAD SUITE 703 | | | | RALEIGH | NC | 27615 | |
| 361071 | NEWBY MD , HAROLD R | ADDRESS ON FILE | | | | | | | |
| 728901 | NEWCOMM WIRELESS SERV H/N/C MOVISTAR | P O BOX 71569 | | | | SAN JUAN | PR | 00936-8669 | |
| 361072 | NEWCON CARIBBEAN INC | GPO BOX 4804 | | | | SAN JUAN | PR | 00936 | |
| 361073 | NEWCON CARIBBEAN INC | URB SABANA LLANA IND PARK | 16 LA BRISA STREET | | | RIO PIEDRAS | PR | 00924 | |
| 728902 | NEWCON CARIBBEAN INC | URB SABANA LLANA IND PARK | 16 CALLE LA BRISA | | | SAN JUAN | PR | 00924 | |
| 361074 | NEWDALL DE AYALA BACH, CARRIE L | ADDRESS ON FILE | | | | | | | |
| 361075 | NEWEGG BUSINESS, INC. | ATTN: ACCOUNTS RECEIVABLE | 17560 ROWLAND ST | | | CITY OF INDUSTRY | CA | 91748 | |
| 361076 | NEWINGTON CHILDRENS HOSPITAL | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 361077 | NEWLAND ASSOCIATES BUSINESS SERV INC | CORPORATE OFFICE PARK | 36 BD 20 SUITE 703 | | | GUAYNABO | PR | 00966 | |
| 361078 | NEWLAND ASSOCIATES BUSINESS SERVICES, IN | CORPORATE OFFICE PARK | 36 PD 20 CORTEC BLDG | SUITE 703 | | GUAYNABO | PR | 00966 | |
| 728903 | NEWLAND ASSOCIATES CORP | URB INDUSTRIAL VILLA BLANCA | LOTE 4 5 CALLE E | | | CAGUAS | PR | 00725 | |
| 361079 | NEWLAND ASSOCIATES, CORPORACION | 36 Road 20 Cortec Building Suite 703 | | | | GUAYNABO | PR | 00966-4421 | |
| 361081 | NEWLAND, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 728904 | NEWMAN J RAMOS FELIX | URB LOIZA VALLEY | T 762 CALLE COROLA | | | CANOVANAS | PR | 00729 | |
| 361082 | NEWMAN MORALES, WAYNE | ADDRESS ON FILE | | | | | | | |
| 361083 | NEWMECO, INC | URB CROWN HLS | 168 AVE WINSTON CHURCHILL PMB 800 | | | SAN JUAN | PR | 00926 | |
| 1895865 | Newmeco, Inc. | 1 Santa Anastacia St. Urb El vigia | | | | San Juan | PR | 00926-4203 | |
| 1895865 | Newmeco, Inc. | Jeannette Stomayor, Pres. | 138 Winston Churchill Ave | Suite 800 | | San Juan | PR | 00926-4203 | |
| 1760676 | Newmeco, Inc. and/or Jeannette Sotomayor, Pres. | ADDRESS ON FILE | | | | | | | |
| 1760676 | Newmeco, Inc. and/or Jeannette Sotomayor, Pres. | ADDRESS ON FILE | | | | | | | |
| 728905 | NEWMED INC | ESTANCIAS DE TORGUERO | 101 CALLE TOLEDO | | | VEGA BAJA | PR | 00693 | |
| 361084 | NEWMED INC | PO BOX 3929 | | | | BAYAMON | PR | 00958-0929 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728906 | NEWPORT BONDING & SURETY CO. | OFIC 403 | 206 CALLE TETUAN | | | SAN JUAN | PR | 00901 | |
| 361085 | Newport Bonding & Surety Co. Inc. | 128 Clle Andreu Aguilar | | | | San Juan | PR | 00918 | |
| 361086 | Newport Bonding & Surety Co. Inc. | Attn: Jorge Lora, President | Calle Isabel Andreu Aguilar #128 | | | Hato Rey | PR | 00918 | |
| 361087 | Newport Bonding & Surety Co. Inc. | Attn: Madeline Robles, Vice President | Calle Isabel Andreu Aguilar #128 | | | Hato Rey | PR | 00918 | |
| 728907 | NEWPORT FRANKLIN INC | 8 EAST FORGE PARKWAY | | | | FRANKLIN | MA | 02038 | |
| 361088 | NEWPORT HOSPITAL | 11 FRIENDSHIP ST | | | | NEWPORT | RI | 02840-2299 | |
| 728908 | NEWRCA DELGADO ACEVEDO | HC 1 BOX 2103 | | | | MAUNABO | PR | 00707 | |
| 361089 | NEWRCA M DELGADO ACEVEDO | BO EMAJAGUAS | SECTOR CORREA | | | MAUNABO | PR | 00707 | |
| 728909 | NEWS DELIVERY SERV. | PO BOX 361464 | | | | SAN JUAN | PR | 00936 | |
| 728910 | NEWTERN INVESTORS INC | 704 CALLE ESCORIAL | | | | SAN JUAN | PR | 00920 | |
| 361090 | NEWTON MOJICA, JASON | ADDRESS ON FILE | | | | | | | |
| 361091 | NEWTON MOJICA, TABITHA | ADDRESS ON FILE | | | | | | | |
| 361092 | Newton Sepulved, Paul Wayne | ADDRESS ON FILE | | | | | | | |
| 361093 | NEWTON SEPULVEDA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 361094 | NEWTON, LORNA | ADDRESS ON FILE | | | | | | | |
| 2168559 | NEWTYN PARTNERS, LP | 405 Park Avenue | Suite 1104 | | | New York | NY | 10022 | |
| 2151582 | NEWTYN PARTNERS, LP | NEWTYN MANAGEMENT LLC | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | |
| 1470613 | Newtyn Partners, LP | Noah Levy | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | |
| 2151583 | NEWTYN TE PARTNERS LP | NEWTYN MANAGEMENT LLC | 405 Park Avenue | Suite 1104 | | NEW YORK | NY | 10022 | |
| 1473334 | Newtyn TE Partners, LP | ADDRESS ON FILE | | | | | | | |
| 728911 | NEXAIDA CUSTODIO GONZALEZ | URB METROPOLIS | 2 G 2 CALLE 35 | | | CAROLINA | PR | 00987 | |
| 728912 | NEXAIDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 728913 | NEXAIDA VAZQUEZ RAMOS | HC 3 BOX 33477 | | | | HATILLO | PR | 00659 | |
| 361095 | NEXCARE URGENT CARE | 217 GLENSFORD DR | | | | FAYETTEVILLE | NC | 28314 | |
| 361096 | NEXCY RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 848559 | NEXGEN BUSINESS SOLUTIONS INC | PO BOX 3842 | | | | GUAYNABO | PR | 00970 | |
| 361097 | NEXIA CARDONA & CO CPA PSC | AVE PONCE DE LEON | 1250 SAN JOSE BLDG SUITE 500 | | | SAN JUAN | PR | 00907 | |
| 361098 | NEXIA CARDONA, IRIZARRY & CO. | VICTOR FERNANDEZ INDUSTRIAL PARK 369 SAN CLAUDIO A | | | | RIO PIEDRAS | PR | 00926 | |
| 361099 | NEXO TECNICO CORP DBA RAM JACK DEL CARIB | PMB 408 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 831517 | Nexotek | 8015-105 Creedmoor Rd. | | | | Raleigh | NC | 27613 | |
| 728914 | NEXT DAY SIGNS | PO BOX 367152 | | | | SAN JUAN | PR | 00936 | |
| 361100 | NEXT LEVEL LEARNING, INC | 850 SEVENTH AVENUE, | SUITE 801 | | | NEW YORK | NY | 10019-5230 | |
| 2150534 | NEXT LEVEL LEARNING, INC. | 1559 CALLE ALDA SUITE 201 | EDIFICIO CARIBE (DORAL BANK) | | | SAN JUAN | PR | 00927 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2150535 | NEXT LEVEL LEARNING, INC. | ATTN: DAVID ASHE, RESIDENT AGENT | PMB 574 | AVE. DE DIEGO, SUITE 105 | | SAN JUAN | PR | 00927 | |
| 2168407 | NEXT LEVEL LEARNING, INC. | PMB 574, 89 AVE. DE DIEGO, SUITE 105 | | | | SAN JUAN | PR | 00927 | |
| 361101 | Next Step Education And Recreation | HC-15 BOX 16171 | | | | HUMACAO | PR | 00791 | |
| 361102 | NEXT STEP MARKETING | PO BOX 362114 | | | | SAN JUAN | PR | 00936 | |
| 728915 | NEXT STEP MEDICAL CO INC | PO BOX 1314 | | | | TRUJILLO ALTO | PR | 00977-1314 | |
| 848560 | NEXTECH LLC | PO BOX 4061 | | | | BAYAMON | PR | 00958-1061 | |
| 361103 | NEXTEP INC | PMB 722 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 361104 | NEXTEP, INC. | 1353 AVE. LUIS VIGOREUX PMB 722 | | | | GUAYNABO | PR | 00966 | |
| 361105 | NEXTEP,INC | 1302 PONCE DE LEON AVE. | SUITE 303 | | | SAN JUAN | PR | 00907 | |
| 361106 | NEXTEP,INC | PO BOX 16090 | | | | SAN JUAN | PR | 00908-6090 | |
| 728916 | NEXTGEN COMMUNICATION GROUP INC | PMB 188 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 2185915 | NextGen Healthcare, Inc. and Quality Systems, Inc. | Attn: Paul J. Hammer | KANE RUSSELL COLEMAN LOGAN PC | 5051 Westheimer Road | 10th Floor | Houston | TX | 77056 | |
| 848561 | NEXUS INC | PO BOX 195006 | | | | SAN JUAN | PR | 00918-5006 | |
| 361107 | NEXVEL CONSULTING LLC | 115 MARGINAL AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00917-2745 | |
| 2150538 | NEXVEL CONSULTING LLC | ATTN: GERMAN R. UFRET PEREZ | UFRET LAW OFFICES, P.S.C. | CAPITAL CENTER BLDG., SOUTH TOWER | 239 ARTERIAL HOSTOS, AVE., SUITE 305 | SAN JUAN | PR | 00918-1476 | |
| 2150537 | NEXVEL CONSULTING LLC | ATTN: HECTOR F. GUERRERO RIVERA, RESIDENT AGENT | P.O.BOX 1995 | | | GUAYNABO | PR | 00970 | |
| 2150539 | NEXVEL CONSULTING LLC | ATTN: JUAN M. FRONTERA SUAU, ESQ. | CAPITAL CENTER BUILDING, SUITE 305 | ARTERIAL HOSTOS AVE. #239 | | SAN JUAN | PR | 00918-1475 | |
| 361108 | NEXVEL CONSULTING LLC. | MARGINAL 115 FD ROOSEVELT AVE. | | | | SAN JUAN | PR | 00917-0000 | |
| 361109 | NEXVEL CONSULTING, LLC | AVE ROOSEVELT # 115 SUITE 201 | URB PINERO | | | SAN JUJAN | PR | 00917 | |
| 361110 | NEXVEL CONSULTING, LLC | URB PINERO AVE.ROOSEVELT 115 STE 201 | SUITE 14-C | | | SAN JUAN | PR | 00917 | |
| 361111 | NEXXOS ADVANCED CORP | PO BOX 801510 | | | | COTO LAUREL | PR | 00780-1510 | |
| 848562 | NEXXTGEN SECURITY SYSTEMS CORP | TORRES DEL PARQUE | SUITE 306 NORTE | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361112 | NEXY A QUINONES TOYOS | ADDRESS ON FILE | | | | | | | |
| 361113 | NEY ROJAS ESPINAL | ADDRESS ON FILE | | | | | | | |
| 728917 | NEYDA ALMODOVAR TIRADO | 53 CALLE PEDRO VARGAS | | | | GUANICA | PR | 00653 | |
| 728918 | NEYDA CORREA PEREZ | PO BOX 28 | | | | VILLALBA | PR | 00766 | |
| 728919 | NEYDA E BENITEZ RIVERA | HC 2 BOX 7765 | | | | AIBONITO | PR | 00705 | |
| 361115 | NEYDA E. RIVERA SUAREZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 361116 | NEYDA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 728920 | NEYDA GOMEZ SOTO | VICTOR ROJAS II | 125 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 728921 | NEYDA I LUCENA LAUREANO | ADDRESS ON FILE | | | | | | | |
| 361118 | NEYDA L MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 728922 | NEYDA L MELENDEZ | BO MONACILLOS | CARR 21 KM 3 HM 4 | | | SAN JUAN | PR | 00931 | |
| 728923 | NEYDA LEE GARCIA | HC 1 BOX 11900 | | | | CAROLINA | PR | 00985 | |
| 728924 | NEYDA LINETTE VALDES DE LEON | URB ALTURAS DE RIO GRANDE | N 646 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 728925 | NEYDA LOPEZ DE LEON | JARD DE BAYAMONTE | 70 CALLE COLIBRI | | | BAYAMON | PR | 00956 | |
| 728926 | NEYDA MENDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 361119 | NEYDA ORSINI VIERA | ADDRESS ON FILE | | | | | | | |
| 361120 | NEYDA QUIRINDONGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728927 | NEYDA R MEDINA VEGA | URB LA CUMBRE | 391 CALLE JUNCOS | | | SAN JUAN | PR | 00926 | |
| 361121 | NEYDA RIVERA FELICIANO | LCDA. NORA CRUZ MOLINA | 545 AVE JOSÉ DE CEDEÑO | | | ARECIBO | PR | 00612 | |
| 361122 | NEYDA ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 728928 | NEYDA SANTIAGO VAZQUEZ | P O BOX 10007 SUITE 168 | | | | GUAYAMA | PR | 00785 | |
| 728929 | NEYDA VALDES DE LEON | HP - DEPTO. TERAPIA OCUPACIONAL | | | | RIO PIEDRAS | PR | 009360000 | |
| 728930 | NEYDIS TAVAREZ CARVAJAL | ADDRESS ON FILE | | | | | | | |
| 1678988 | Neyla K Diaz Serrano/ Lydia Serrano de Diaz | ADDRESS ON FILE | | | | | | | |
| 728931 | NEYLA RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 361123 | NEYLIN DE LEON CARRERAS | ADDRESS ON FILE | | | | | | | |
| 728932 | NEYLIN DE LEON CARRERAS | ADDRESS ON FILE | | | | | | | |
| 728933 | NEYMAR MALDONADO PEREZ | PARQUE DEL MONTE | 11 VIA DEL MONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 728934 | NEYMARI RAMOS RIVERA | BDA SAN LUIS | 23 CALLE NAZAREHT | | | AIBONITO | PR | 00705 | |
| 728935 | NEYMARK O RIOS COLON | ALTURAS DE RIO GRANDE | N 620 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 361124 | NEYMER MAIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 728936 | NEYNOEL PEREZ PEREZ | CALLE GENERAL K-12 PARK GARDENS | | | | RIO PIEDRAS | PR | 00926 | |
| 361125 | NEYRA IRIZARRY ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 361126 | NEYRILIZ HERNANDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 361127 | NEYRILIZ HERNANDEZ COTTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361128 | NEYRNA PEREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 361129 | NEYSA BRADY VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 361130 | NEYSA E MERLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 361132 | NEYSA ECHEVARRIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 361133 | NEYSA GUZMAN NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 361134 | NEYSA M FERNANDEZ JONES | ADDRESS ON FILE | | | | | | | |
| 728937 | NEYSA M JOVE GONZALEZ | CONDOMINIO PARQUE SAN RAMON | APT 1006 | | | GUAYNABO | PR | 00969 | |
| 728938 | NEYSA M ORTIZ SALAS | HC 1 BOX 9216 | | | | TOA BAJA | PR | 00949-9216 | |
| 728940 | NEYSA ORRACA FEBREY | P O BOX 504 | | | | BAYAMON | PR | 00960 | |
| 361135 | NEYSA QUINONES DE CORDOVA | ADDRESS ON FILE | | | | | | | |
| 361136 | NEYSA QUINONES DE CORDOVA | ADDRESS ON FILE | | | | | | | |
| 361137 | NEYSA SANCHEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 728941 | NEYSA VALLE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 728942 | NEYSA VALLE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 361138 | NEYSA VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 728943 | NEYSA W ROUBERT SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 361139 | NEYSA W ROUBERT SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 361140 | NEYSHA A AYALA AVILA | ADDRESS ON FILE | | | | | | | |
| 728945 | NEYSHA G COLON CRESPO | ADDRESS ON FILE | | | | | | | |
| 361141 | NEYSHA I RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 848563 | NEYSHA I RODRIGUEZ LEON | BDA BELGICA | 3310 CALLE LA CRUZ | | | PONCE | PR | 00717-1618 | |
| 361142 | NEYSHA JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 361143 | NEYSHA L PAGAN VARGAS | ADDRESS ON FILE | | | | | | | |
| 728946 | NEYSHA M COLON TORRES | URB EL COMANDANTE | 872 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 | |
| 361144 | NEYSHA M REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 361145 | NEYSHA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728947 | NEYSHA MARIE RIVERA MELENDEZ | BO MARIN CANDELARIA | P 61 A CALLE VICTORIA | | | TOA BAJA | PR | 00949 | |
| 361146 | NEYSHA MEDIAVILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 728948 | NEYSHA MEDINA MEDINA | ADDRESS ON FILE | | | | | | | |
| 361147 | NEYSHA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 728949 | NEYSHA PEREZ GUZMAN | BDA SAN MIGUEL BOX 85 | | | | NARANJITO | PR | 00719 | |
| 361148 | NEYSHA QUILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 361149 | NEYSHA RAQUEL PACHECO COLON | ADDRESS ON FILE | | | | | | | |
| 728944 | NEYSHA SIERRA ALVAREZ | JARD COUNTRY CLUB | C 113 BN 20 | | | CAROLINA | PR | 00983 | |
| 1423045 | NEYSHA WEST ARRUFAT Y OTROS | JOHANNA M. SMITH MIRÓ | SAN JOSÉ BUILDING SUITE 800 | 1250 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00907-3949 | |
| 361150 | NEYSHA WEST ARRUFAT Y OTROS | LCDA. JOHANNA M. SMITH MIRÓ-ABOGADA DEMANDADA | SAN JOSÉ BUILDING | SUITE 800 | 1250 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00907-3949 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361151 | NEYSHA WEST ARRUFAT Y OTROS | LCDO. DAVID NORIEGA COSTAS Y JAVIER NORIEGA COSTAS-ABOGADOS DEMANDANTE | BUFETE DAVID NORIEGA RODRÍGUEZ | BANCOOP PLAZA OFICINA 305-B | AVE. Ponce DE LEÓN 623 | SAN JUAN | PR | 00917 | |
| 361152 | NEYSHA WEST ARRUFAT Y OTROS | LCDO. JORGE LÓPEZ LÓPEZ-ABOGADO DEMANDADA | EDIFICIO SAN JOSÉ | OFICINA 800 | #1250 AVE.Ponce DE LEÓN | SAN JUAN | PR | 00907-3949 | |
| 728950 | NEYSIS I RODRIGUEZ RODRIGUEZ | PO BOX 271 | | | | NARANJITO | PR | 00719-0271 | |
| 1563951 | Neysmar Mercado Matos representado por su madre | ADDRESS ON FILE | | | | | | | |
| 361153 | NEYSSA GARCIA TOUCET | ADDRESS ON FILE | | | | | | | |
| 361154 | NEYSSA GARCIA TOUCET | ADDRESS ON FILE | | | | | | | |
| 728951 | NEYSSA M MALAVE QUESADA | PO BOX 3480 | | | | JUNCOS | PR | 00777 | |
| 728952 | NEYSSA M VEGA GARCIA | HC 01 BOX 4417-2 | | | | NAGUABO | PR | 00718 | |
| 361155 | NEYSSA S CLEMENTE NEGRON | ADDRESS ON FILE | | | | | | | |
| 728953 | NEYZA MALDONADO VEGA | RES ZORRILLA | EDIF 11 APT 88 | | | MANATI | PR | 00674 | |
| 361156 | NFP CONSULTANTS | 4179 CRESCENT DRIVE SUITE A | | | | ST LOUIS | MO | 63129 | |
| 361157 | NG 2 INC | A 2 MARGINAL VILLA LISSETTE | | | | GUAYNABO | PR | 00969 | |
| 361158 | NG CHEZ, KO GUN | ADDRESS ON FILE | | | | | | | |
| 361159 | NG CHEZ, KOSEANG | ADDRESS ON FILE | | | | | | | |
| 361160 | NG CONSTRUCTION & DELOPMENT CORPORATION | VILLA CAROLINA | 39 14 CALLE 37 | | | CAROLINA | PR | 00985 | |
| 361161 | NG CORTINAS, BERLIN | ADDRESS ON FILE | | | | | | | |
| 361162 | NG DE LEON, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 848564 | NG MAINTENANCE INC | VILLA UNIVERSITARIA | D71 CALLE CENTRAL ROIG | | | GUAYAMA | PR | 00784 | |
| 361163 | NG MORA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 361164 | NG RAMIREZ, WIMIN | ADDRESS ON FILE | | | | | | | |
| 361165 | NG SPORT ASOCIATION | P O BOX 180 | | | | GUAYAMA | PR | 00785 | |
| 361166 | NG TOLEDO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 361167 | NG WONG, SHUK | ADDRESS ON FILE | | | | | | | |
| 848565 | NGA | 174 CRESTVIEW DR | | | | BELLEFONTE | PA | 16823-8516 | |
| 361168 | NGOC DO, HUONG | ADDRESS ON FILE | | | | | | | |
| 361169 | NGOC NGUYEN, THANH | ADDRESS ON FILE | | | | | | | |
| 361170 | NGT CONSULTAN INC | URB HILLVIEW | 316 CALLE LAKE | | | YAUCO | PR | 00698 | |
| 361171 | NGT CONSULTANT INC | URB HILL VIEW | 316 LAKE STREET | | | YAUCO | PR | 00698 | |
| 361172 | NGUYEN MD , KENNETH V | ADDRESS ON FILE | | | | | | | |
| 361173 | NGUYEN THI, VANG | ADDRESS ON FILE | | | | | | | |
| 361174 | NGUYEN TUAN DAC | ADDRESS ON FILE | | | | | | | |
| 361175 | NGUYEN, THANG | ADDRESS ON FILE | | | | | | | |
| 361176 | NHBC PROPERTIES, LLC | P.O. BOX 16235 | | | | SAN JUAN | PR | 00908 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 361177 | NHC CORP. | PO BOX 810 SABANA SECA | | | | TOA BAJA | PR | 00952-0000 | |
| 361178 | NIAIAN GUEST HOUSE | HC 03 BOX 8347 | | | | BARRANQUITA | PR | 00794 | |
| 728955 | NIANI GULF | AVE EDUARDO CONDE ESQ TAPIA | VILLA PALMERA | | | SANTURCE | PR | 00912 | |
| 728957 | NIANI TEXACO SERVICES CORP | URB SANTA MARIA | 1904 CALLE REINA | DE LAS FLORES | | SAN JUAN | PR | 00927 | |
| 361179 | NIARIUS TRUST | 201 S PHILLIPS AVENUE 201 | | | | SIOUX FALLS | SD | 57104 | |
| 361180 | NIAVELIS CASTRO MELENDEZ | HC 01 BOX 2294 | | | | MAUNABO | PR | 00707 | |
| 1473424 | Niavius Trust | ADDRESS ON FILE | | | | | | | |
| 831518 | Niba International | P O Box 362975 | | | | San Juan | PR | 00949 | |
| 771189 | NIBA INTERNATIONAL CORP | P.O. BOX 367315 | | | | SAN JUAN | PR | 00936-7315 | |
| 361181 | NIBA INTERNATIONAL CORP | PO BOX 362975 | | | | SAN JUAN | PR | 00936 | |
| 361182 | NIBA International Corp | PO Box 367315 San Juan | | | | San Juan | PR | 00936-7315 | |
| 2150769 | NIBA INTERNATIONAL CORP. | ATTN: ANIBAL MENDEZ, RESIDENT AGENT | P.O. BOX 367315 | | | SAN JUAN | PR | 00936-7315 | |
| 361183 | NIBA INTERNATIONAL CORP. | CARR. 865 BO. CANDELARIA ARENAS | | | | TOA BAJA | PR | 00949-0000 | |
| 2150768 | NIBA INTERNATIONAL CORP. | SIMONE CATALDI – MALPICA & IVAN M. CASTRO – ORTIZ | ALDARONDO & LOPEZ BRAS, P.S.C. | 16 RD. 199, SUITE 400 | | GUAYNABO | PR | 00969 | |
| 728958 | NIBBS LEANDO | PO BOX 364147 | | | | SAN JUAN | PR | 00936 | |
| 728959 | NIBIA E ROLON ROSARIO | URB LA MARGARITA | H 5 CALLE A | | | SALINAS | PR | 00751 | |
| 361184 | NIBM | PO BOX 9070 | | | | McLEAN | VA | 22102-0070 | |
| 728960 | NICADAN ARCE MORALES | HC 01 BOX 9195 | | | | GUAYANILLA | PR | 00656 | |
| 728961 | NICADOR GARCIA FIGUEROA | COMUNIDAD GUAIPAO DE GUANICA | PARCELA 136 | | | GUANICA | PR | 00703 | |
| 728962 | NICANOR CARO DELGADO | ADDRESS ON FILE | | | | | | | |
| 361185 | NICANOR CORP | PO BOX 193383 | | | | SAN JUAN | PR | 00919 | |
| 728963 | NICANOR FLORES SANTOS | URB MARI OLGA | Q13 CALLE SAN MARCOS | | | CAGUAS | PR | 00726 | |
| 728964 | NICANOR GASTALITURRI REYES | PO BOX 568 | | | | SANTA ISABEL | PR | 00757 0568 | |
| 361186 | NICANOR LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 728965 | NICANOR MALDONADO D/B/A CANO & CANO AUTO | PO BOX 5254 | | | | CAROLINA | PR | 00984-5254 | |
| 361187 | NICANOR MEDERO MOJICA | ADDRESS ON FILE | | | | | | | |
| 361188 | NICANOR RAMOS Y PETRA M PEREZ | ADDRESS ON FILE | | | | | | | |
| 361189 | NICASIA DEL RIO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 728966 | NICASIO CLASS NIEVES | B 8 URB JARDINES DE LARES | | | | LARES | PR | 00669 | |
| 728967 | NICASIO CONDE PEREZ | VILLA CAROLINA | 32 BQ 113 CALLE 78 | | | CAROLINA | PR | 00985 | |
| 728968 | NICASIO DIAZ ESTEVEZ | APARTADO 23 | | | | SAN SEBASTIAN | PR | 00685 | |
| 728969 | NICASIO GONZALEZ MADERA | RR 01 3784 | | | | CIDRA | PR | 00739 | |
| 361190 | NICASIO LIMA CANDELARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728970 | NICASIO MOJICA | ADDRESS ON FILE | | | | | | | |
| 728972 | NICASIO ORTIZ GARCIA | 1016 JACKSON WOODS CT | | | | ORLANDO | FL | 32824 | |
| 728971 | NICASIO ORTIZ GARCIA | PO BOX 3001 | DEPT 324 | | | RIO GRANDE | PR | 00745-7003 | |
| 361191 | NICASIO ORTIZ QUILES | ADDRESS ON FILE | | | | | | | |
| 361192 | NICASIO ROCHE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 728973 | NICASIO VILLANUEVA VARGAS | 1042 BO ASOMANTE | | | | AGUADA | PR | 00602 | |
| 728974 | NICASIO ZAMOT ZAMOT | B 36 URB CABRERA | | | | UTUADO | PR | 00641 | |
| 728975 | NICCOLI ASSOCIATES | PO BOX 70238 | | | | SAN JUAN | PR | 00936 | |
| 848567 | NICCOLI ASSOCIATES DBA TAB PR INC. | PO BOX 70238 | | | | SAN JUAN | PR | 00936-8238 | |
| 361193 | NICCOLI ASSOCIATES INC | PO BOX 70238 | | | | SAN JUAN | PR | 00936-8238 | |
| 728977 | NICE WEEL INC. | 1607 FERNANDEZ JUNCOS #23 | | | | SANTURCE | PR | 00909 | |
| 361194 | NICELIA R PENA IMBERT | ADDRESS ON FILE | | | | | | | |
| 728979 | NICHES OF PUERTO RICO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 728978 | NICHES OF PUERTO RICO | PO BOX 4060 | | | | AGUADILLA | PR | 00605 | |
| 728980 | NICHMA ORAMA ROLDAN | 397 BALDRICH C/ ISABEL LA CATOLICA | COND LOURDES APT 4 | | | SAN JUAN | PR | 00918 | |
| 361195 | NICHOL D. ARCE | ADDRESS ON FILE | | | | | | | |
| 361196 | NICHOLAS A MARINO DIAZ | ADDRESS ON FILE | | | | | | | |
| 361197 | NICHOLAS MOURAVIEFF | ADDRESS ON FILE | | | | | | | |
| 361198 | NICHOLAS R RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 361199 | NICHOLAS SILVA | ADDRESS ON FILE | | | | | | | |
| 361200 | NICHOLAS TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 728981 | NICHOLAS TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 361201 | NICHOLE M CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 361202 | NICHOLE M. LATOMI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 728982 | NICHOLLE JIMENEZ NIEVES | URB REPTO METROP | 1210 C/ 62 SE | | | SAN JUAN | PR | 00921 | |
| 361203 | NICHOLLIS PIZARRO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 361204 | NICHOLLS ELCOCK, WALTER | ADDRESS ON FILE | | | | | | | |
| 361205 | NICHOLS BOIRIE, EVAN | ADDRESS ON FILE | | | | | | | |
| 806279 | NICHOLS BONILLA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 361206 | NICHOLSON A SILVA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 361207 | NICHOLSON CRUZ, ANTHON | ADDRESS ON FILE | | | | | | | |
| 361209 | NICHOLSON MEDINA, BLANCHE | ADDRESS ON FILE | | | | | | | |
| 361210 | NICHOLSON MEDINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1671107 | Nicholson Medina, Kenneth | ADDRESS ON FILE | | | | | | | |
| 1690599 | Nicholson Medina, Kenneth | ADDRESS ON FILE | | | | | | | |
| 361211 | NICHOLSON MEDINA, KENNETH A | ADDRESS ON FILE | | | | | | | |
| 361212 | NICHOLSON RIVERA, THOMAS R. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361213 | NICHOLSON SOTO, ANTHON | ADDRESS ON FILE | | | | | | | |
| 361214 | NICHOLSON, NICOLE R | ADDRESS ON FILE | | | | | | | |
| 728983 | NICK COLON RODRIGUEZ | PO BOX 1738 | | | | SAN GERMAN | PR | 00683 | |
| 361215 | NICK DAVILA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 361216 | NICK QUIJANO TORRES | ADDRESS ON FILE | | | | | | | |
| 361217 | NICK SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728984 | NICK SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 361218 | NICKALEXANDER PASTRANA Y RICARDO COFIÑO HERNÁNDEZ | ANGEL O. RODRIGUEZ CORREA | PO BOX29778 | | | SAN JUAN | PR | 00929-0778 | |
| 728985 | NICKIE TORRES RODRIGUEZ | HC 1 BOX 19453 | | | | COAMO | PR | 00769 | |
| 361219 | NICKLAUS FLAZ GRILLEN | ADDRESS ON FILE | | | | | | | |
| 361220 | NICKOLE J BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 728986 | NICKOLE M FALTO CASTRO | PO BOX 1990 | | | | MAYAGUEZ | PR | 00681 | |
| 361221 | NICKY J FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728987 | NICKY J MARTINEZ SANJURJO | HC 1 BOX 13201 | | | | CAROLINA | PR | 00985 | |
| 1256704 | NICKY-MOON LLC | ADDRESS ON FILE | | | | | | | |
| 728988 | NICKYS AUTO PARTS | 483 URB VISTA VERDE | | | | AGUADILLA | PR | 00603 | |
| 728989 | NICMAR PEREZ SANTIAGO | MONTE BLANCO APARTMENTS | EDF 8 APTO 116 | | | YAUCO | PR | 00698 | |
| 728990 | NICO LANDSCAPING | RR 1 BOX 41131 | | | | SAN SEBASTIAN | PR | 00685 | |
| 361223 | NICO MAK COMPUTING , INC | P O BOX 540 | | | | MANSFIELD | CT | 06268 | |
| 728991 | NICO THINGMAKER INC | 68 CALLE CALETA | | | | SAN JUAN | PR | 00901 | |
| 728992 | NICODEMO REYES ROSADO | ADDRESS ON FILE | | | | | | | |
| 728993 | NICOL CRUZ FIGUEROA | URB VALLE ARRIBA HIGT | P O BOX 2117 | | | CAROLINA | PR | 00984 | |
| 361225 | NICOL D DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 361224 | NICOL D DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 361226 | NICOL M ADORNO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 361227 | NICOLA ALTIERY, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1998997 | Nicola Altiery, Isabel | ADDRESS ON FILE | | | | | | | |
| 361228 | NICOLA ALTIERY, ISABEL | ADDRESS ON FILE | | | | | | | |
| 361229 | NICOLAI ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2137722 | NICOLAS A AQUINO TORRES | URB JARDINES DE NARANJITO 154 CALLE TRINITARIA | | | | NARANJITO | PR | 00719 | |
| 361231 | NICOLAS A CANTRES CORREA | ADDRESS ON FILE | | | | | | | |
| 728996 | NICOLAS A CINTRON BERRIOS | PO BOX 19978 | | | | SAN JUAN | PR | 00910-1978 | |
| 361232 | NICOLAS A NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 728997 | NICOLAS A PEREZ FELICIANO | 104 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 361233 | NICOLAS A YORDAN BAEZ | ADDRESS ON FILE | | | | | | | |
| 361234 | NICOLAS A. WONG | ADDRESS ON FILE | | | | | | | |
| 848568 | NICOLAS ABREU TORRUELLAS | URB VILLAS DE PATILLAS | 18 CALLE RUBI | | | PATILLAS | PR | 00723-2654 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728998 | NICOLAS AGOSTO DE LEON | P O BOX 84 | | | | HUMACAO | PR | 00792 | |
| 728999 | NICOLAS AGOSTO SERRANO | BOX 295 | | | | HUMACAO | PR | 00792 | |
| 361235 | NICOLAS AGOSTO SERRANO | PO BOX 295 | | | | HUMACAO | PR | 00792 | |
| 729000 | NICOLAS ALVAREZ INC | PO BOX 18 | | | | NARANJITO | PR | 00719 | |
| 729001 | NICOLAS ARCE BALZAC | JULIAN ACOSTA 3 | | | | SAN GERMAN | PR | 00683 | |
| 361236 | NICOLAS ARROYO TROCHE | ADDRESS ON FILE | | | | | | | |
| 728994 | NICOLAS BAEZ VALDES | BO CEDRO ABAJO | HC 71 BOX 3163 | | | NARANJITO | PR | 00719 | |
| 729002 | NICOLAS BARRETO | RR 2 BOX 6554 | | | | MANATI | PR | 00674 | |
| 729003 | NICOLAS BONILLA BENCOSME | URB CAPARRA TERRACE | 1223 CALLE 16 | | | SAN JUAN | PR | 00921 | |
| 729004 | NICOLAS BURGOS MARTINEZ | VILLA MADRID | P 2 CALLE 17 CARR 702 KM 1 0 | | | COAMO | PR | 00769 | |
| 361237 | NICOLAS BURGOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 729005 | NICOLAS CABRERO SANTA | URB REPARTO UNIVERSITARIO | 359 CITADEL | | | SAN JUAN | PR | 00926 | |
| 729007 | NICOLAS CADENAS | COUTRY CLUB | CALLE 247 | | | CAROLINA | PR | 00982 | |
| 729006 | NICOLAS CADENAS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 729008 | NICOLAS CADENAS MORENO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 361238 | NICOLAS CALDAS MORENO | ADDRESS ON FILE | | | | | | | |
| 729009 | NICOLAS CARRILLO CORREA INC. | PO BOX 190836 | | | | SAN JUAN | PR | 00919 | |
| 729010 | NICOLAS CASTRO GONZALEZ | PO BOX 1347 | | | | JUNCOS | PR | 00777 | |
| 361240 | NICOLAS CEDENO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 729011 | NICOLAS CLAUDIO SANCHEZ | HC 2 BOX 28902 | | | | CAGUAS | PR | 00727-9402 | |
| 361241 | NICOLAS COLON MALAVE | ADDRESS ON FILE | | | | | | | |
| 361242 | NICOLAS CONTRERAS ROQUE | ADDRESS ON FILE | | | | | | | |
| 361243 | NICOLAS COTTO TORRES Y OTROS | JUAN A. ALBINO GONZÁLEZ | PO BOX 25044 | | | SAN JUAN | PR | 00928-5044 | |
| 361244 | NICOLAS CRUZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 361245 | NICOLAS CRUZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 361246 | NICOLAS D DOCHEMIN POTHEL | ADDRESS ON FILE | | | | | | | |
| 361247 | NICOLAS D. DUCHEMIN POTHEL | ADDRESS ON FILE | | | | | | | |
| 361248 | NICOLAS DAVILA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 361249 | NICOLAS DAVILA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 361250 | NICOLAS DAVILA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 729012 | NICOLAS DE JESUS BORAS | ADDRESS ON FILE | | | | | | | |
| 361251 | NICOLAS DEL VALLE QUINONES | ADDRESS ON FILE | | | | | | | |
| 361252 | NICOLAS DEL VALLE QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 361253 | NICOLAS DELBREY GUZMAN | ADDRESS ON FILE | | | | | | | |
| 729013 | NICOLAS DELGADO D/B/A DELGADO DIESEL | HC 3 BOX 36921 | | | | CAGUAS | PR | 00725 | |
| 729014 | NICOLAS E TURASZ | 6454 TAILFEATHER WAY | | | | BRADENTON | FL | 34203-7109 | |
| 361254 | NICOLAS E. BORDAS MELO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361255 | NICOLAS E. CENTENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 361256 | NICOLAS EMERIC VELEZ | ADDRESS ON FILE | | | | | | | |
| 361257 | NICOLAS EMILIO CENTENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 361258 | NICOLAS EMILIO CENTENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 361259 | NICOLAS FELICIANO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 729015 | NICOLAS FERNANDEZ CORNIER | P O BOX 1826 | | | | CANOVANAS | PR | 00729-1826 | |
| 729016 | NICOLAS FERRER GARCIA | ADDRESS ON FILE | | | | | | | |
| 361260 | NICOLAS FERRER GARCIA | ADDRESS ON FILE | | | | | | | |
| 729017 | NICOLAS FIGUEROA VELEZ | RR 02 BOX 5074 | | | | CIDRA | PR | 00739 | |
| 729018 | NICOLAS FLORES HERNANDEZ | URB VILLA CAROLINA | BLQ 99 29 CALLE 93 | | | CAROLINA | PR | 00985 | |
| 361261 | NICOLAS FONSECA MEDINA | ADDRESS ON FILE | | | | | | | |
| 729019 | NICOLAS GARCIA ORTIZ | PO BOX 2105 | | | | YABUCOA | PR | 00767 | |
| 361262 | NICOLAS GARCIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 361263 | NICOLAS GAUTIER VEGA | P.O.BOX 40244 | | | | SANTURCE | PR | 00940-0000 | |
| 729020 | NICOLAS GAUTIER VEGA | PO BOX 40244 | | | | SAN JUAN | PR | 00940 | |
| 729021 | NICOLAS GONZALES REYES | P O BOX 836 | | | | COMERIO | PR | 00782 | |
| 361264 | NICOLAS GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 729022 | NICOLAS GONZALEZ SANCHEZ | PO BOX 590 | | | | LAJAS | PR | 00667 | |
| 848569 | NICOLAS GONZALEZ SIERRA | HC 5 BOX 7207 | | | | GUAYNABO | PR | 00971-9586 | |
| 361265 | NICOLAS GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 729023 | NICOLAS HERNANDEZ AGOSTO | PO BOX 1806 | | | | GUAYNABO | PR | 00970 | |
| 729024 | NICOLAS HERNANDEZ HERNANDEZ | URB CAPARRA TERRACE | SO 1307 CALLE 34 | | | SAN JUAN | PR | 00921 | |
| 361266 | NICOLAS IZQUIERDO CHACON | ADDRESS ON FILE | | | | | | | |
| 729025 | NICOLAS JAVIER BELTRAN | 189 CALLE PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| 729026 | NICOLAS LABOY SANABRIA | ADDRESS ON FILE | | | | | | | |
| 729027 | NICOLAS LEBRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 361267 | NICOLAS LINARES FRANCO | ADDRESS ON FILE | | | | | | | |
| 361268 | NICOLAS LINARES ORAMA | ADDRESS ON FILE | | | | | | | |
| 361269 | NICOLAS LOZADA SERRANO | ADDRESS ON FILE | | | | | | | |
| 729028 | NICOLAS M PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 361270 | NICOLAS MALDONADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 729029 | NICOLAS MALDONADO VILLALOBOS | PO BOX 936 | | | | MANATI | PR | 00674 | |
| 729030 | NICOLAS MARCUCCI RIVERA | VISTAMAR PLAYA | 2330 ASABACHE | | | PONCE | PR | 00731 | |
| 729031 | NICOLAS MARTE VICENTE | 606 CALLE MAYOR | PDA 25 | | | SAN JUAN | PR | 00909 | |
| 729032 | NICOLAS MARTINEZ MELENDEZ | URB SIERRA LINDA Y 10 | CALLE 10 | | | BAYAMON | PR | 00957 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361271 | NICOLAS MEGWINOFF ESTATE | COND TENERIFE | 1507 AVE ASHFORD APT 602 | | | SAN JUAN | PR | 00911-1152 | |
| 361272 | NICOLAS MENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 729033 | NICOLAS MERCADO SANTANA | 601 W 173RD ST APT 8 | | | | NEW YORK | NY | 10032 | |
| 361273 | NICOLAS MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 729034 | NICOLAS MERCED MORENO | RR 2 BOX 6645 | | | | TOA ALTA | PR | 00953 | |
| 729035 | NICOLAS MORA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 361274 | NICOLAS MORALES MERCADO | ADDRESS ON FILE | | | | | | | |
| 729036 | NICOLAS MORALES SANTIAGO | BOX 653 | | | | CIDRA | PR | 00739 | |
| 361275 | NICOLAS MUNOZ / SUN PRO PR | PO BOX 194437 | | | | SAN JUAN | PR | 00919-4437 | |
| 361276 | NICOLAS MUNOZ / SUN PRO PR | URB VILLA NEVARES | 1062 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| 729037 | NICOLAS NAVARRO FLORES | HC 30 BOX 35023 | | | | SAN LORENZO | PR | 00754 | |
| 361277 | NICOLAS NEGRON TORO | ADDRESS ON FILE | | | | | | | |
| 729038 | NICOLAS NOGUERAS CARTAGENA | PO BOX 195386 | | | | SAN JUAN | PR | 00919-5386 | |
| 361278 | NICOLAS NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 848570 | NICOLAS O CABRERO SANTA | PO BOX 629 | | | | GUAYAMA | PR | 00785-0629 | |
| 848571 | NICOLAS O JIEMENEZ LOPEZ | URB EL PILAR | 148 CALLE SAN VALENTIN | | | SAN JUAN | PR | 00926-5419 | |
| 729039 | NICOLAS OCASIO VELAQUEZ | P O BOX 2999 | | | | ARECIBO | PR | 00613 2999 | |
| 729040 | NICOLAS ORENGO VELAZQUEZ | URB VILLA CAROLINA | 119-11 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 729041 | NICOLAS ORTIZ MARRERO | BARRIO OBRERO | 749 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 361279 | NICOLAS ORTIZ MARRERO | PO BOX 193206 | | | | SAN JUAN | PR | 00919-3206 | |
| 729042 | NICOLAS ORTIZ SANTOS | HC 3 BOX 7780 | | | | BARRANQUITAS | PR | 00794 | |
| 361280 | NICOLAS PEREZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 729043 | NICOLAS PEREZ CRUZ | HC 01 6203 | | | | LOIZA | PR | 00772 | |
| 729044 | NICOLAS PEREZ FIGUEROA | PO BOX 21157 | | | | SAN JUAN | PR | 00928 | |
| 729045 | NICOLAS PEREZ SANCHEZ | MARINA BAHIA | RB 26 PUNTA LAS MARIAS | | | CATANO | PR | 00962 | |
| 729046 | NICOLAS QUINONES CASTILLO | URB GARDENS HILLS | C 11 SUN VALLEY | | | GUAYNABO | PR | 00966 | |
| 361281 | NICOLAS QUINONES COLL | ADDRESS ON FILE | | | | | | | |
| 361282 | NICOLAS R BETANCOURT FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 729047 | NICOLAS R GARCIA SEDA | H 5 CALLE COFRESI | | | | CABO ROJO | PR | 00623 | |
| 729048 | NICOLAS RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 729049 | NICOLAS RAMOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 729050 | NICOLAS RAMOS LOPEZ | HC 01 BOX 15984 | | | | HUMACAO | PR | 00791 | |
| 729051 | NICOLAS RAMOS NIEVES | RES SAN JOSE | EDIF 14 APT 107 | | | SAN JUAN | PR | 00923 | |
| 729052 | NICOLAS RAMOS VAZQUEZ | 4TA SEC URB VILLA DEL REY | HH 3 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 729053 | NICOLAS RIVERA ALVARADO | MIRADOR BAIROA | 2N 42 CALLE 20 | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729054 | NICOLAS RIVERA ALVARADO | MIRADOR BAIROA | 42 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 729055 | NICOLAS RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 729056 | NICOLAS RIVERA PEREZ | PO BOX 1833 | | | | AGUADILLA | PR | 00605 | |
| 729057 | NICOLAS RIVERA ROSADO | VICTOR ROJAS 2 | 202 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 729058 | NICOLAS RIVERA SIERRA | BO LAS T | BOX 10593 | | | RIO GRANDE | PR | 00745 | |
| 361283 | NICOLAS RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 361284 | NICOLAS RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 729059 | NICOLAS RODRIGUEZ | BO MIRADERO | 1411 CAMINO ZOOLOGICO | | | MAYAGUEZ | PR | 00682 | |
| 361285 | NICOLAS RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 361286 | NICOLAS RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 361287 | NICOLAS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 361288 | NICOLAS RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 729060 | NICOLAS RODRIGUEZ Y GENEROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729061 | NICOLAS ROMERO VIZALDEN | 243 CALLE PARIS | SUITE 1411 | | | SAN JUAN | PR | 00917 | |
| 729062 | NICOLAS ROSSY QUIÑONES | URB BALDRICH | 557 CALLE GANDIA | | | SAN JUAN | PR | 00918 | |
| 729063 | NICOLAS SANCHEZ ORTIZ | BO SAN MIGUEL 1 | CALLE CARIDAD JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| 361289 | NICOLAS SANTA TORRES | ADDRESS ON FILE | | | | | | | |
| 729064 | NICOLAS SANTANA HERNANDEZ | URB CONDADO MODERNO | L 12 CALLE 11 | | | CAGUAS | PR | 00725-2439 | |
| 361290 | NICOLAS SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| 729065 | NICOLAS SANTIAGO FERNANDEZ | 32-6 CALLE SAN JORGE | | | | ARECIBO | PR | 00612 | |
| 361291 | NICOLAS SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 361292 | NICOLAS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 361293 | NICOLAS SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 729066 | NICOLAS SANTIAGO SANTOS | HC 01 BOX 8728 | | | | CANOVANAS | PR | 00729 | |
| 729067 | NICOLAS SANTOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 361294 | NICOLAS SANTOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 728995 | NICOLAS SANTOS SANTIAGO | URB ESTANCIA DE LAS FUENTES | 3 CALLE PRADERA | | | TOA ALTA | PR | 00953 | |
| 361295 | NICOLAS SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 729068 | NICOLAS SEGARRA PAGAN | ADDRESS ON FILE | | | | | | | |
| 361297 | NICOLAS SEGARRA PAGAN | ADDRESS ON FILE | | | | | | | |
| 361296 | NICOLAS SEGARRA PAGAN | ADDRESS ON FILE | | | | | | | |
| 729069 | NICOLAS SIERRA CONCEPCION | PO BOX 1027 | | | | AGUAS BUENAS | PR | 00703 | |
| 729070 | NICOLAS TORO PEREZ | ADDRESS ON FILE | | | | | | | |
| 729071 | NICOLAS TORRES PAGAN | PO BOX 793 | | | | FLORIDA | PR | 00650 | |
| 729072 | NICOLAS TORRES RENTAS | 754 CALLE MONSERRATE | PARADA 15 2DO PISO | | | SAN JUAN | PR | 00907 | |
| 729073 | NICOLAS TRINIDAD QUINONEZ | PO BOX 353 | | | | YAUCO | PR | 00698 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729074 | NICOLAS V ALERS MEDINA | URB MONTECARLO | 1342 CALLE 8 | | | SAN JUAN | PR | 00924 5261 | |
| 729075 | NICOLAS VALDES PAGAN | ADDRESS ON FILE | | | | | | | |
| 361298 | NICOLAS VAZQUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 729076 | NICOLAS VELEZ GUZMAN | HC 01 BOX 8807 | | | | MARICAO | PR | 00606 | |
| 729077 | NICOLAS VELEZ JIMENEZ | P O BOX 907 | | | | SAN LORENZO | PR | 00754 | |
| 729078 | NICOLAS VIRUET RIVERA | AVE CONSTITUCION 308 | | | | ARECIBO | PR | 00612 | |
| 729079 | NICOLAS VIVAS NEGRON | ADDRESS ON FILE | | | | | | | |
| 361299 | NICOLASA ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 729081 | NICOLASA AGRON RODRIGUEZ | PO BOX 1336 | | | | RINCON | PR | 00677 | |
| 729080 | NICOLASA APONTE | ADDRESS ON FILE | | | | | | | |
| 729082 | NICOLASA ARCE NEGRON | BOX 1929 | | | | CIDRA | PR | 00739 | |
| 729083 | NICOLASA BAEZ MOLINA | EXT DIPLO | V6 CALLE 3 | | | NAGUABO | PR | 00718 | |
| 729084 | NICOLASA CHACON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 729085 | NICOLASA CRUZ VAZQUEZ | HC 40 BOX 41830 | | | | SAN LORENZO | PR | 00754-9851 | |
| 729086 | NICOLASA FELICIANO RABELO | ADDRESS ON FILE | | | | | | | |
| 729087 | NICOLASA GONZALEZ | HC 02 BOX 14236 | | | | ARECIBO | PR | 00612 | |
| 361300 | NICOLASA MAISONET ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 361301 | NICOLASA NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 729088 | NICOLASA PEREZ BUTTER | ADDRESS ON FILE | | | | | | | |
| 729089 | NICOLASA RAMOS CAMACHO | HC BOX 7203 | | | | TOA BAJA | PR | 00949 | |
| 361302 | NICOLASA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729090 | NICOLASA ROSADO FONSECA | PO BOX 7004 | | | | VEGA BAJA | PR | 00694 | |
| 729091 | NICOLASA VELAZQUEZ INCHAUTEQUIZ | VILLA CRIOLLOS | B 7 ACEROLA | | | CAGUAS | PR | 00725 | |
| 361303 | NICOLAU CARTAGENA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 361304 | NICOLAU COTTO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 1810041 | Nicolau Cotto, Victor M. | ADDRESS ON FILE | | | | | | | |
| 361305 | NICOLAU LOPEZ, JAVIER F | ADDRESS ON FILE | | | | | | | |
| 361306 | NICOLAU LOPEZ, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 806280 | NICOLAU LOPEZ, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 361307 | NICOLAU RAMOS, SHARON K. | ADDRESS ON FILE | | | | | | | |
| 361308 | NICOLAY ORTIZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 361309 | NICOLDALICE PABON CAMACHO | ADDRESS ON FILE | | | | | | | |
| 729092 | NICOLE A MCCONNIE SHORTER | TIERRALTA II | M2 GAVILANES | | | GUAYNABO | PR | 00969 | |
| 361310 | NICOLE A ORTIZ PENALVERT | ADDRESS ON FILE | | | | | | | |
| 361311 | NICOLE A VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 361312 | NICOLE A. ARROYO PIETRI | ADDRESS ON FILE | | | | | | | |
| 361313 | NICOLE A. MALDONADO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 361314 | NICOLE A. SIMON ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361315 | NICOLE ALBINO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 361316 | NICOLE ALEXANDRA GARCIA QUIJANO | ADDRESS ON FILE | | | | | | | |
| 361317 | NICOLE ANNETTE VILLALBA COSTA | ADDRESS ON FILE | | | | | | | |
| 361318 | NICOLE APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| 361319 | NICOLE APONTE POU | LCDO. ARCELIO MALDONADO AVILÉS | BO. GARZAS #6 | | | ADJUNTAS | PR | 00601 | |
| 361320 | NICOLE APONTE POU | LCDO. MARIO PÉREZ TORRES | I VIRTUD | EDIFICIO GARCÍA | | PONCE | PR | 00730 | |
| 361322 | NICOLE AVILES REYES | ADDRESS ON FILE | | | | | | | |
| 361323 | NICOLE AYALA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 361324 | NICOLE AYALA VALLENCE | ADDRESS ON FILE | | | | | | | |
| 361325 | NICOLE BACHMAN MOLINA | ADDRESS ON FILE | | | | | | | |
| 361326 | NICOLE BADILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 361327 | NICOLE BERGER NORDELO | ADDRESS ON FILE | | | | | | | |
| 729093 | NICOLE BERRIOS MARTINEZ | 59 7 ALTOS CALLE 48 | | | | CAROLINA | PR | 00985 | |
| 361328 | NICOLE C MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 729094 | NICOLE CALDERON RIVERA | PUERTO NUEVO | 1223 CALLE CARRARA | | | SAN JUAN | PR | 00920 | |
| 361329 | NICOLE CENTENO BETANCES | ADDRESS ON FILE | | | | | | | |
| 361330 | NICOLE COLON | ADDRESS ON FILE | | | | | | | |
| 361331 | NICOLE COLON CORTES | ADDRESS ON FILE | | | | | | | |
| 729095 | NICOLE CORNIER VAZQUEZ | URB VILLA CAROLINA | CALLE 71 BLO 128 #9 | | | CAROLINA | PR | 00985 | |
| 361332 | NICOLE DE LEON VIERA | ADDRESS ON FILE | | | | | | | |
| 361333 | NICOLE E BURGOS AYALA | ADDRESS ON FILE | | | | | | | |
| 361334 | NICOLE E RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 361335 | NICOLE E ROJAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 361336 | NICOLE E TORRES CACERES | ADDRESS ON FILE | | | | | | | |
| 729096 | NICOLE FLOWERS DISTRIBUTORS | 8 CALLE BERNARDO GARCIA NORTE | | | | CAROLINA | PR | 00985 | |
| 361337 | NICOLE G. IRIZARRY DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 361338 | NICOLE GARCIA QUIJANO | ADDRESS ON FILE | | | | | | | |
| 361339 | NICOLE GONZALEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 729097 | NICOLE GONZALEZ CAMACHO | HC 1 BOX 1909 | | | | BOQUERON | PR | 00622 | |
| 361340 | NICOLE GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 729098 | NICOLE GONZALEZ NUÑEZ | PO BOX 1327 | | | | QUEBRADILLAS | PR | 00678 | |
| 361341 | NICOLE GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 729099 | NICOLE GRULLON ORTIZ | 1 A 4 URB LAS MARIAS | | | | SALINAS | PR | 00751 | |
| 361342 | NICOLE IGLESIAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 361343 | NICOLE J BERIO DORTA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729100 | NICOLE J MORALES ORTIZ | PO BOX 1479 | | | | COROZAL | PR | 00908 | |
| 361344 | NICOLE J. CRUZ ESTEVEZ | ADDRESS ON FILE | | | | | | | |
| 361345 | NICOLE JORDAN ORTA | ADDRESS ON FILE | | | | | | | |
| 361346 | NICOLE K PAZMINO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 361347 | NICOLE LEBRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 361348 | NICOLE LOPEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 361349 | NICOLE LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 361350 | NICOLE LOWE | ADDRESS ON FILE | | | | | | | |
| 361351 | NICOLE M AVILES LUGO | ADDRESS ON FILE | | | | | | | |
| 729101 | NICOLE M BONILLA DELGADO | COM ARUS | CARR 541-333 | | | JUANA DIAZ | PR | 00795 | |
| 361352 | NICOLE M BUSTELO CORREA | ADDRESS ON FILE | | | | | | | |
| 361353 | NICOLE M CALAFF | ADDRESS ON FILE | | | | | | | |
| 361354 | NICOLE M CLASSEN BORDOY | ADDRESS ON FILE | | | | | | | |
| 848572 | NICOLE M COLLAZO CRUZ | URB BAYAMON GDNS | Y24 CALLE 21 | | | BAYAMON | PR | 00957-2403 | |
| 729102 | NICOLE M COLON FIGUEROA | URB PARQUE DEL SOL | C 5 CALLE 1 | | | PATILLAS | PR | 00723 | |
| 361355 | NICOLE M CORDERO OFARRIL | ADDRESS ON FILE | | | | | | | |
| 361356 | NICOLE M CRESPO VIERA | ADDRESS ON FILE | | | | | | | |
| 361357 | NICOLE M CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 361358 | NICOLE M DE JESUS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 361359 | NICOLE M DELFAUS COLON | ADDRESS ON FILE | | | | | | | |
| 361360 | NICOLE M DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 361361 | NICOLE M DIAZ CADIZ | ADDRESS ON FILE | | | | | | | |
| 361362 | NICOLE M DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 361363 | NICOLE M FERRAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 729103 | NICOLE M GARCIA NEGRON | HC 73 BOX 5247 | | | | NARANJITO | PR | 00719-9613 | |
| 361364 | NICOLE M HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 361365 | NICOLE M INFANTE GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 361366 | NICOLE M JIMENEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 361367 | NICOLE M JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 361368 | NICOLE M LLANOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 361369 | NICOLE M NAZARIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 361370 | NICOLE M ORTIZ | ADDRESS ON FILE | | | | | | | |
| 361371 | NICOLE M ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 848573 | NICOLE M PEÑA RIVERA | PALMARES DE MONTE VERDE | 94 RAMAL 842 APT 89 | | | SAN JUAN | PR | 00926-3904 | |
| 361372 | NICOLE M RAMIREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 361373 | NICOLE M RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 361374 | NICOLE M ROSA ROSAS | ADDRESS ON FILE | | | | | | | |
| 729104 | NICOLE M ROSARIO RUIZ | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| 361375 | NICOLE M SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361376 | NICOLE M SOLANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 848574 | NICOLE M UREÑA VAZQUEZ | PO BOX 1018 | | | | TRUJILLO ALTO | PR | 00977-1018 | |
| 361377 | NICOLE M. ARMSTRONG RIVERA | ADDRESS ON FILE | | | | | | | |
| 361378 | NICOLE M. AVILES LUGO | ADDRESS ON FILE | | | | | | | |
| 361379 | NICOLE M. FONSECA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 361380 | NICOLE M. JEREZ PEARSON | ADDRESS ON FILE | | | | | | | |
| 361381 | NICOLE MARIE GRILLI PAC | HEALTH WISE MEDICAL ASSOCIATES LLP | 520 HARTFORD TPKE | SUITE M | | VERNON ROCKVILLE | CT | 06066 | |
| 729105 | NICOLE MARIE NAZARIO SANTIAGO | URB VENUS GARDENS | 1760 CALLE ANGUEISES | | | SAN JUAN | PR | 00926 | |
| 729106 | NICOLE MARIE SIERRA MASSA | URB REPARTO SAN MIGUEL | 156 CALLE SAN JUAN | | | ARECIBO | PR | 00612 | |
| 729107 | NICOLE MARISA MARTINEZ MARTINEZ | HC 1 BOX 5163 | | | | GUAYNABO | PR | 00971 | |
| 361383 | NICOLE MARTINEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 729108 | NICOLE MIRABAL APONTE | VILLA CAROLINA | 236 3 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 361384 | NICOLE MOSCOSO TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 361385 | NICOLE N. FIGUEROA CORSINO | ADDRESS ON FILE | | | | | | | |
| 361386 | NICOLE NATAL/ KHANIC CAKES | URB FAIR VIEW | 1865 DIEGO SALCEDO | | | SAN JUAN | PR | 00926 | |
| 729109 | NICOLE NIGAGLIONI IRAOLA | OCEAN PARK | 58 CALLE TENIENTE MATTA | | | SAN JUAN | PR | 00913 | |
| 361387 | NICOLE OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 361388 | NICOLE OLIVER LUGO | ADDRESS ON FILE | | | | | | | |
| 361389 | NICOLE ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729110 | NICOLE PAIZI | 1750 COPOSTELA COLLEGA PARK | | | | SAN JUAN | PR | 00921 | |
| 361390 | NICOLE PEREZ SOSA | ADDRESS ON FILE | | | | | | | |
| 361391 | Nicole Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| 361392 | NICOLE PINTADO | ADDRESS ON FILE | | | | | | | |
| 361393 | NICOLE POMALES ALBELO | ADDRESS ON FILE | | | | | | | |
| 361394 | NICOLE RAMOS VIVES | ADDRESS ON FILE | | | | | | | |
| 361395 | NICOLE RIVERA / MARISOL RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 729111 | NICOLE RIVERA RIVERA | PARQUE ECUESTRE | C 12 CALLE CAMARERO | | | CAROLINA | PR | 00987 | |
| 361396 | NICOLE RODRIGUEZ CARRASCO | ADDRESS ON FILE | | | | | | | |
| 361397 | NICOLE RODRIGUEZ CARROMERO | ADDRESS ON FILE | | | | | | | |
| 361398 | NICOLE RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 361399 | NICOLE RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 361400 | NICOLE ROMAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 729112 | NICOLE ROSADO RUIZ | EST FRANCISCO OLLER | A CALLE 20 | | | BAYAMON | PR | 00956 | |
| 361401 | NICOLE ROSARIO BATISTA | ADDRESS ON FILE | | | | | | | |
| 361402 | NICOLE S ESCALERA FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 361403 | NICOLE S FLORES PABON | ADDRESS ON FILE | | | | | | | |
| 361404 | NICOLE S TORO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 361405 | NICOLE SANDOVAL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 361406 | NICOLE SANTIAGO CAMINERO | ADDRESS ON FILE | | | | | | | |
| 729113 | NICOLE SIFONTE CLAUDIO | HC 61 BOX 5028 | | | | TRUJILLO ALTO | PR | 00976 | |
| 361407 | NICOLE SIMONETTI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 361408 | NICOLE SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 361409 | NICOLE VEGA CASTRO | ADDRESS ON FILE | | | | | | | |
| 361410 | NICOLE VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 361411 | NICOLE YULFO, KEILA | ADDRESS ON FILE | | | | | | | |
| 361412 | NICOLE Z SANTOS NOLASCO | ADDRESS ON FILE | | | | | | | |
| 361413 | NICOLE ZAMBRANA MONTES | ADDRESS ON FILE | | | | | | | |
| 361414 | NICOLLE BERBERENA PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 361415 | NICOLLE D VAZQUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 361416 | NICOLLE DISDIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 848575 | NICOLLE LOZADA BAEZ | URB COLLEGE PARK | 302 CALLE SIENA | | | SAN JUAN | PR | 00921-4353 | |
| 361417 | NICOLLE M DE JESUS AYALA | ADDRESS ON FILE | | | | | | | |
| 361418 | NICOLLE M VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 361419 | NICOLLE M. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 361420 | NICOLLE MARIE TORRES ROSENDO | ADDRESS ON FILE | | | | | | | |
| 361421 | NICOLLE REYES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 361422 | NICOLLE RUIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 361423 | NICOLLE SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729114 | NICOLLE TERESA RAMOS VELEZ | PMB 149 P O BOX 7004 | | | | VEGA BAJA | PR | 00694 | |
| 729115 | NICOLLI ASSOC INC | PO BOX 70238 | | | | SAN JUAN | PR | 00936-8238 | |
| 729116 | NICOLLI ASSOCIATES INC | PO BOX 70238 | | | | SAN JUAN | PR | 00936-8238 | |
| 729118 | NICOMEDES ABREU SANTANA | P O BOX 1774 | BO MONTONES | | | LAS PIEDRAS | PR | 00771 | |
| 729119 | NICOMEDES MORALES Y FREDESWINDA MATOS | ADDRESS ON FILE | | | | | | | |
| 729117 | NICOMEDES OCASIO MALDONADO | URB VILLA VERDE | C 101 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 729120 | NICOMEDES PEREZ GARCIA | HC 3 BOX 14241 | | | | YAUCO | PR | 00698 | |
| 361424 | NICOMEDES RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 361425 | NICOMEDES RODRIGUEZ SANCHEZ | JASON R. AGUILÓ SURO | POPULAR CENTER 19TH FLOOR 208 | Ponce DE LEÓN AVE. | | SAN JUAN | PR | 00918 | |
| 361426 | NICOMEDES VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 729121 | NICOMIDES HERNANDEZ BRIGNONI | PO BOX 1326 REPARTO NIAGARA 54 | | | | COAMO | PR | 00769-1326 | |
| 361427 | NICOSIA, ELAINA | ADDRESS ON FILE | | | | | | | |
| 361428 | NICOT BARDEGUEZ, AYMEE DEL S | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361429 | NICOT COX, PEDRO | ADDRESS ON FILE | | | | | | | |
| 361430 | NICOT DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 361431 | NICOT GARCIA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 361432 | NICOT PUCCIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 361433 | NICOT SANTANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 848576 | NICP INC | PO BOX 271767 | | | | TAMPA | FL | 33688 | |
| 729122 | NICSI GONZALEZ BACETTY | URB VILLA MADRID | F 15 CALLE 7 | | | COAMO | PR | 00769 | |
| 729123 | NICSI M GONZALEZ BACETTY | ADDRESS ON FILE | | | | | | | |
| 361434 | NICY CANDELARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729124 | NICYS PEREZ CABRERA | HC 5 BOX 57304 | | | | HATILLO | PR | 00659 | |
| 729125 | NIDCO AGGREGATES CORP | PO BOX 86 | | | | VEGA BAJA | PR | 00694 | |
| 1520825 | NIDCO MANAGEMENT GROUP RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 2152278 | NIDCO MANAGEMENT GROUP RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1520806 | NIDCO MANAGEMENT GROUP RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | ADDRESS ON FILE | | | | | | | |
| 1553921 | NIDCO MANAGEMENT GROUP RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | ADDRESS ON FILE | | | | | | | |
| 729128 | NIDIA A BERRIOS BURQUILLO | BOX 9066600 | PTA DE TIERRA STATION | | | SAN JUAN | PR | 00906-6600 | |
| 361435 | NIDIA ACEVEDO RODRIGUEZ TRUST | PO BOX 1960 PMB 328 | | | | CAGUAS | PR | 00726 | |
| 361436 | NIDIA ACEVEDO RODRIGUEZ TRUST | URB SABANERA DEL RIO | 206 CAMINO DEL GUAMA | | | GURABO | PR | 00778-5232 | |
| 729129 | NIDIA ACOSTA VARGAS | COM MAGAS | SOLAR 223 | | | GUAYANILLA | PR | 00656 | |
| 729130 | NIDIA AROCHO RIOS | ADDRESS ON FILE | | | | | | | |
| 361437 | NIDIA C MOLINA FUENTES | ADDRESS ON FILE | | | | | | | |
| 729131 | NIDIA CUADRADO TOSTO | ALTURAS DE RIO GRANDE J-424 CALLE 9 | | | | RIO GRANDE | PR | 00745 | |
| 729132 | NIDIA E ESTRADA GALARZA | 49 CALLE LAJAS | | | | ENSENADA | PR | 00647 | |
| 729133 | NIDIA E ORTIZ CANUL | EXT LLORENS TORRES | M 2 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 729134 | NIDIA E ROVIRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 361438 | NIDIA E TORO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 361439 | NIDIA FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361440 | NIDIA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729135 | NIDIA G HERNANDEZ ROMAN | 53 CALLE EDUARDO ABRAMS | | | | QUEBRADILLAS | PR | 00678 | |
| 361441 | NIDIA G RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 729136 | NIDIA GONZALEZ GUZMAN | HC 3 BOX 21692 | | | | ARECIBO | PR | 00612 | |
| 729137 | NIDIA GONZALEZ RODRIGUEZ | URB LAS MERCEDES | 29 CALLE 12 | | | SALINAS | PR | 00751 | |
| 361442 | NIDIA I GOMEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 361443 | NIDIA I GUZMAN BARRETO | ADDRESS ON FILE | | | | | | | |
| 361444 | NIDIA I OCASIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 848577 | NIDIA I TEISSONNIERE RUEDA | COND LINCOLN PARK 8 | CARR 833 APT 206 | | | GUAYNABO | PR | 00969-3366 | |
| 361445 | NIDIA IVETTE ORTIZ ROLON | ADDRESS ON FILE | | | | | | | |
| 848578 | NIDIA J SERRANO VARGAS | PO BOX 1892 | | | | JUNCOS | PR | 00777 | |
| 729138 | NIDIA JIMENEZ ROSADO | URB METROPOLIS | J 35 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 729126 | NIDIA L HERNANDEZ RODRIGUEZ | HC 30 BOX 30407 | | | | SAN LORENZO | PR | 00754 | |
| 729139 | NIDIA L MORALES MORALES | PARQ DEL RIO | 110 PASEO HERRADURA | | | TRUJILLO ALSO | PR | 00976-5069 | |
| 729140 | NIDIA L VALLES AMARO | ADDRESS ON FILE | | | | | | | |
| 729141 | NIDIA L. COLON ORTIZ | HC 2 BOX 7946 | | | | BARRANQUITAS | PR | 00794 | |
| 848579 | NIDIA LUZ HERNANDEZ RODRIGUEZ | HC 70 BOX 30407 | | | | SAN LORENZO | PR | 00754-9704 | |
| 361446 | NIDIA M COLON CUADRADO | ADDRESS ON FILE | | | | | | | |
| 361447 | NIDIA M SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 848580 | NIDIA MIRANDA GRATEROLE | URB MONTEHIEDRA | 54 CALLE FALCON | | | SAN JUAN | PR | 00926-9535 | |
| 729142 | NIDIA MORALES | 464 MT PROSPECT AVENUE | | | | NEWARK | NJ | 07104 | |
| 729143 | NIDIA NEGRON MARTINEZ | VILLA BLANCA | 56 CALLE TOPACIO | | | CAGUAS | PR | 00725-1937 | |
| 729144 | NIDIA NIEVES FRANCO | PMB 123 | P O BOX 2400 | | | TOA BAJA | PR | 00951-2400 | |
| 729127 | NIDIA OJEDA | 3 CALLE CUESTA | | | | RINCON | PR | 00677 | |
| 729145 | NIDIA OLIVENCIA ARCE | PARC ELIZABETH | 29 CALLE 12 | | | CABO ROJO | PR | 00623 | |
| 361448 | NIDIA PARRILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 361449 | NIDIA RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 729146 | NIDIA ROBLES REYES | PMB 192 2135 | CARR 2 STE 15 | | | BAYAMON | PR | 00959 5259 | |
| 729147 | NIDIA RODRIGUEZ FELICIANO | P O BOX 560224 | | | | GUAYANILLA | PR | 00656224 | |
| 361450 | NIDIA T HERMINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729148 | NIDIA V. GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729149 | NIDIAN D GONZALEZ JIMENEZ | BUZON 5749 | | | | CIDRA | PR | 00739 | |
| 729150 | NIDIAN VELEZ GOMEZ | HC 3 BOX 15028 | | | | COROZAL | PR | 00783 | |
| 361451 | NIDIOSKA A COLON CABRERA | ADDRESS ON FILE | | | | | | | |
| 361452 | NIDO ESCIBANO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 361453 | NIDO ESCRIBANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 361454 | NIDO NYLOUD, ROQUE A. | ADDRESS ON FILE | | | | | | | |
| 2180379 | Nido, Carlos J. | 1402 Plantation Village | | | | Dorado | PR | 00646 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420820 | NIDO, INC., RAFAEL J. | RAFAEL A. CINTRÓN PERALES | VALLE VERDE III-NORTE CALLE MONTES DC-1 | | | BAYAMÓN | PR | 00961 | |
| 1510889 | NIDO, TERESITA | ADDRESS ON FILE | | | | | | | |
| 729151 | NIDRA TORRES MARTINEZ | URB REGIONAL | M 1 CALLE 3 | | | ARECIBO | PR | 00613 | |
| 848581 | NIDSA AVILES VEGA | PO BOX 847 | | | | LAJAS | PR | 00667-0847 | |
| 729152 | NIDSA I CARBALLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 361455 | NIDSANDRA TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 361456 | NIDTZA I MARTINEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 729153 | NIDYA M VAZQUEZ DELGADO | VILLA CAROLINA | 47-12 CALLE 43 | | | CAROLINA | PR | 00985 | |
| 729154 | NIDYA RIVERA RODRIGUEZ | HC 1 BOX 6504 | | | | ARROYO | PR | 00714 | |
| 361457 | NIDYVETTE LUGO BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 729155 | NIDZA BERNAL FONT | PO BOX 801144 | | | | COTO LAUREL | PR | 00780-1144 | |
| 729156 | NIDZA D GALARZA RODRIGUEZ | URB VILLA DEL REY | 1 Q 40 CALLE EDIMBURGO | | | CAGUAS | PR | 00725-6261 | |
| 729157 | NIDZA DIAZ RODRIGUEZ | P O BOX 10000 PMB 383 | | | | CANOVANAS | PR | 00729 | |
| 729158 | NIDZA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729159 | NIDZA I SANTIAGO FIGUEROA | P O BOX 1310 | | | | VIEQUEZ | PR | 00765 | |
| 361458 | NIDZA I. SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 361460 | NIDZA L. PEREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 361459 | NIDZA L. PEREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 361461 | NIDZA MUNIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 729160 | NIDZA ORTIZ VARGAS | URB LA ARBOLADA | 147 CALLE 13 | | | SALINAS | PR | 00751 | |
| 729161 | NIDZA RODRIGUEZ TORRES | APARTADO 927 | | | | CAYEY | PR | 00737 | |
| 729162 | NIDZA SALAS RUIDIAZ | URB SABANERA | 156 CAMINO DE LAS POMARROSAS | | | CIDRA | PR | 00739-9788 | |
| 729163 | NIDZA SOBERAL DELGADO | URB CORALES | B 20 CALLE 7 | | | HATILLO | PR | 00659 | |
| 361462 | NIE Y ALWIN I MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 361463 | NIE Y IVELISSE ARROYO | ADDRESS ON FILE | | | | | | | |
| 806281 | NIEHOFF SANTIAGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 361464 | NIEHOFF SANTIAGO, MICHELLE Y | ADDRESS ON FILE | | | | | | | |
| 1438053 | Nield, Gregory S. | ADDRESS ON FILE | | | | | | | |
| 729164 | NIELS SAYERS | 807 MARK DAVID BOULEVARD | | | | CASSELBERRY | FL | 32707 | |
| 361465 | NIEMIEC FERRERAS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 361466 | NIENHUIS MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 361467 | NIENHUIS MONTESSORI USA | ADDRESS ON FILE | | | | | | | |
| 361468 | NIERVES RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 361469 | NIETO BORRERO, ALMA | ADDRESS ON FILE | | | | | | | |
| 361470 | NIETO BRACERO, ROBERTO J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361471 | NIETO CABALLERO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 2090973 | NIETO CABALLERO, BLANCA J. | ADDRESS ON FILE | | | | | | | |
| 361472 | NIETO CABALLERO, NANCY M | ADDRESS ON FILE | | | | | | | |
| 2094785 | Nieto Caballero, Nancy M. | ADDRESS ON FILE | | | | | | | |
| 361473 | NIETO CACERES, GINA | ADDRESS ON FILE | | | | | | | |
| 1908116 | NIETO CUEBAS, INGRID V | ADDRESS ON FILE | | | | | | | |
| 1961910 | Nieto Cuebas, Ingrid V. | ADDRESS ON FILE | | | | | | | |
| 361474 | NIETO CUEVAS, INGRID V | ADDRESS ON FILE | | | | | | | |
| 361475 | NIETO ESCOBAR, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 361476 | NIETO FERNANDEZ, CESAR G. | ADDRESS ON FILE | | | | | | | |
| 361477 | NIETO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1420821 | NIETO MARTINEZ, JASON | RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 361478 | NIETO MATEUS, LILIANA | ADDRESS ON FILE | | | | | | | |
| 361479 | NIETO MERCADO, ADABEL | ADDRESS ON FILE | | | | | | | |
| 361480 | NIETO MERCADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 361481 | NIETO PEREZ, CASILDA | ADDRESS ON FILE | | | | | | | |
| 361482 | NIETO PEREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 361483 | NIETO PINOL, MARIE | ADDRESS ON FILE | | | | | | | |
| 361484 | NIETO RIVERA, AMARIS | ADDRESS ON FILE | | | | | | | |
| 361486 | NIETO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 361487 | NIETO ROSAD, PEGGY | ADDRESS ON FILE | | | | | | | |
| 806282 | NIETO ROSADO, PEGGY S | ADDRESS ON FILE | | | | | | | |
| 361488 | NIETO RUIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 361489 | NIETO RUIZ, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 361490 | NIETO SANTIAGO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 361491 | NIETO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 361492 | NIETO VARGAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 361493 | NIETO VIALIZ, DOLORES E | ADDRESS ON FILE | | | | | | | |
| 361494 | NIETOS EMERGENCY ASSOCIATES INC | PO BOX 418 | | | | SABANA GRANDE | PR | 00637-0418 | |
| 361495 | NIETZCHE LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 1741999 | NIETZSCHE CESAREO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 806283 | NIETZSCHE CESAREO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1741999 | NIETZSCHE CESAREO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 361497 | NIETZSCHE CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1425572 | NIETZSCHE OLMEDO, GEORGE I. | ADDRESS ON FILE | | | | | | | |
| 361499 | NIETZSCHE OLMEDO, NIKANNE | ADDRESS ON FILE | | | | | | | |
| 361500 | NIEVA FALTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 361501 | NIEVA FALTO, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361502 | NIEVA FELICIANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 361503 | NIEVA PENA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 361504 | NIEVA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 361505 | NIEVAS DOMINGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 361506 | NIEVAS GARCIA, GLORY | ADDRESS ON FILE | | | | | | | |
| 361507 | NIEVAS MORALES, JENNY | ADDRESS ON FILE | | | | | | | |
| 1890577 | Nievas Ramos, Gladys | ADDRESS ON FILE | | | | | | | |
| 726576 | Nievas Rosado, Nancy | PO Box 1741 | | | | Isabela | PR | 00662 | |
| 729165 | NIEVE BERNARDI CARDENALES | PO BOX 883 | | | | BARRANQUITAS | PR | 00794 | |
| 729166 | NIEVELIZ NIEVES | P O BOX 250468 | | | | AGUADILLA | PR | 00604 | |
| 361508 | NIEVER MENDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 361509 | NIEVES & NIEVES GENERAL CONTRACTOR | PO BOX 34 | | | | LARES | PR | 00669 | |
| 2175355 | NIEVES & NIEVES, S.E. | PO BOX 34 | | | | LARES | PR | 00669 | |
| 361510 | NIEVES , FRANCES | ADDRESS ON FILE | | | | | | | |
| 806284 | NIEVES ACEVEDO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 361512 | NIEVES ACEVEDO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 361513 | Nieves Acevedo, Amalio | ADDRESS ON FILE | | | | | | | |
| 361514 | NIEVES ACEVEDO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 361515 | Nieves Acevedo, Bernardo | ADDRESS ON FILE | | | | | | | |
| 361516 | NIEVES ACEVEDO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 361517 | NIEVES ACEVEDO, ELISEO | ADDRESS ON FILE | | | | | | | |
| 361518 | NIEVES ACEVEDO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 361519 | Nieves Acevedo, Jaime | ADDRESS ON FILE | | | | | | | |
| 1569538 | Nieves Acevedo, Jaime | ADDRESS ON FILE | | | | | | | |
| 1569538 | Nieves Acevedo, Jaime | ADDRESS ON FILE | | | | | | | |
| 806285 | NIEVES ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 361521 | NIEVES ACEVEDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 361520 | NIEVES ACEVEDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 361522 | NIEVES ACEVEDO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2063328 | Nieves Acevedo, Jose L. | ADDRESS ON FILE | | | | | | | |
| 1973276 | Nieves Acevedo, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 361523 | NIEVES ACEVEDO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 1776636 | Nieves Acevedo, Manuel | ADDRESS ON FILE | | | | | | | |
| 361524 | Nieves Acevedo, Manuel | ADDRESS ON FILE | | | | | | | |
| 361525 | NIEVES ACEVEDO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 361526 | NIEVES ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1640712 | NIEVES ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 806286 | NIEVES ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361527 | NIEVES ACEVEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 361528 | NIEVES ACEVEDO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 361529 | NIEVES ACEVEDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 361530 | NIEVES ACEVEDO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 361531 | NIEVES ACEVEDO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 361532 | NIEVES ACEVEDO, NOEL | ADDRESS ON FILE | | | | | | | |
| 361533 | NIEVES ACEVEDO, NOEL A. | ADDRESS ON FILE | | | | | | | |
| 1425573 | NIEVES ACEVEDO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 361535 | NIEVES ACEVEDO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 806287 | NIEVES ACEVEDO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 361536 | NIEVES ACEVEDO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 806288 | NIEVES ACOSTA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 361537 | NIEVES ACOSTA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 361538 | NIEVES ADORNO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 806289 | NIEVES ADORNO, LOYDA | ADDRESS ON FILE | | | | | | | |
| 361539 | NIEVES ADORNO, LOYDA | ADDRESS ON FILE | | | | | | | |
| 361540 | NIEVES ADORNO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 806290 | NIEVES ADORNO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 361542 | NIEVES AGOSTO, ADIEL | ADDRESS ON FILE | | | | | | | |
| 361543 | NIEVES AGOSTO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 806291 | NIEVES AGOSTO, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 361544 | NIEVES AGOSTO, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 361545 | NIEVES AGOSTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 806292 | NIEVES AGOSTO, MELITZA | ADDRESS ON FILE | | | | | | | |
| 361546 | NIEVES AGOSTO, MELITZA | ADDRESS ON FILE | | | | | | | |
| 361547 | NIEVES AGOSTO, STHEPHANIE | ADDRESS ON FILE | | | | | | | |
| 361549 | NIEVES AGRONT, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 361550 | NIEVES AGRONT, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 361551 | NIEVES ALBALADEJO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 361552 | Nieves Albino, Ausberto | ADDRESS ON FILE | | | | | | | |
| 361553 | NIEVES ALBINO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 806293 | NIEVES ALBINO, GLORMARIE | ADDRESS ON FILE | | | | | | | |
| 361554 | NIEVES ALBINO, GLORMARIE | ADDRESS ON FILE | | | | | | | |
| 361555 | NIEVES ALBINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 361556 | NIEVES ALBINO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 361557 | NIEVES ALBINO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1796578 | Nieves Albino, Jose A. | ADDRESS ON FILE | | | | | | | |
| 361558 | NIEVES ALBINO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 2097451 | NIEVES ALBINO, JUAN J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1916935 | Nieves Albino, Juan J. | ADDRESS ON FILE | | | | | | | |
| 2101850 | Nieves Albino, Juan J. | ADDRESS ON FILE | | | | | | | |
| 361559 | NIEVES ALBINO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 806294 | NIEVES ALBINO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 361560 | Nieves Albino, Marielys | ADDRESS ON FILE | | | | | | | |
| 361561 | NIEVES ALBINO, MICHELLE D | ADDRESS ON FILE | | | | | | | |
| 806295 | NIEVES ALBINO, MICHELLE D | ADDRESS ON FILE | | | | | | | |
| 361562 | Nieves Albino, Rafael J | ADDRESS ON FILE | | | | | | | |
| 361563 | NIEVES ALBINO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 806296 | NIEVES ALBINO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 361564 | NIEVES ALBINO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 1945363 | Nieves Albino, Zenaida | ADDRESS ON FILE | | | | | | | |
| 361565 | NIEVES ALEJANDRO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 361566 | NIEVES ALEMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 361567 | NIEVES ALGARIN, FAVIELLY | ADDRESS ON FILE | | | | | | | |
| 1604352 | Nieves Algarin, Favielly | ADDRESS ON FILE | | | | | | | |
| 806297 | NIEVES ALGARIN, FAVIELLY | ADDRESS ON FILE | | | | | | | |
| 1703088 | Nieves Algarin, Faviellyys | ADDRESS ON FILE | | | | | | | |
| 361568 | NIEVES ALGARIN, KAREEM | ADDRESS ON FILE | | | | | | | |
| 361569 | NIEVES ALICANO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 361570 | NIEVES ALICEA, ALEX | ADDRESS ON FILE | | | | | | | |
| 361571 | NIEVES ALICEA, ALEX A. | ADDRESS ON FILE | | | | | | | |
| 361572 | NIEVES ALICEA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 361573 | NIEVES ALICEA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 361574 | NIEVES ALICEA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 361575 | NIEVES ALICEA, IDALIS | ADDRESS ON FILE | | | | | | | |
| 361576 | NIEVES ALICEA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 361577 | Nieves Alicea, Juan M. | ADDRESS ON FILE | | | | | | | |
| 1959165 | Nieves Alicea, Lucia | ADDRESS ON FILE | | | | | | | |
| 806298 | NIEVES ALICEA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 361579 | NIEVES ALICEA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 361580 | NIEVES ALICEA, MAYELA | ADDRESS ON FILE | | | | | | | |
| 361581 | NIEVES ALICEA, NANCY | ADDRESS ON FILE | | | | | | | |
| 361582 | NIEVES ALICEA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 361583 | NIEVES ALICEA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 361584 | NIEVES ALICEA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 361585 | NIEVES ALLENDE, JESUS | ADDRESS ON FILE | | | | | | | |
| 361586 | Nieves Almodovar, Rosabel | ADDRESS ON FILE | | | | | | | |
| 492922 | NIEVES ALMODOVAR, ROSABEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361587 | NIEVES ALOMAR, JESUS | ADDRESS ON FILE | | | | | | | |
| 361588 | NIEVES ALUMINIUM DOORS & WINDOWS INC | HC 3 BOX 15464 | | | | QUEBRADILLAS | PR | 00678 | |
| 361589 | NIEVES ALVARADO, CATILINER | ADDRESS ON FILE | | | | | | | |
| 1774523 | Nieves Alvarado, Hecmary | ADDRESS ON FILE | | | | | | | |
| 361591 | NIEVES ALVARADO, HECMARY | ADDRESS ON FILE | | | | | | | |
| 361592 | NIEVES ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 361593 | NIEVES ALVARADO, INGRID S | ADDRESS ON FILE | | | | | | | |
| 361594 | NIEVES ALVARADO, JAN | ADDRESS ON FILE | | | | | | | |
| 361595 | NIEVES ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1606308 | Nieves Alvarado, Louritza | ADDRESS ON FILE | | | | | | | |
| 361596 | NIEVES ALVARADO, LOURITZA | ADDRESS ON FILE | | | | | | | |
| 1804924 | Nieves Alvarado, Madeline | ADDRESS ON FILE | | | | | | | |
| 806299 | NIEVES ALVARADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 361598 | NIEVES ALVARADO, OLEMMA | ADDRESS ON FILE | | | | | | | |
| 361599 | Nieves Alvarado, Robert | ADDRESS ON FILE | | | | | | | |
| 361600 | NIEVES ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 2168323 | Nieves Alvarez, Andres | ADDRESS ON FILE | | | | | | | |
| 361601 | NIEVES ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 806300 | NIEVES ALVAREZ, DARIANA | ADDRESS ON FILE | | | | | | | |
| 2167776 | Nieves Alvarez, Domingo | ADDRESS ON FILE | | | | | | | |
| 152324 | Nieves Alvarez, Elmer | ADDRESS ON FILE | | | | | | | |
| 361603 | NIEVES ALVAREZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 361604 | NIEVES ALVAREZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 361605 | NIEVES ALVAREZ, GIL | ADDRESS ON FILE | | | | | | | |
| 361606 | NIEVES ALVAREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 361607 | NIEVES ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 361608 | Nieves Alvarez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 361609 | NIEVES ALVAREZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 2204041 | Nieves Alvarez, Mirna A. | ADDRESS ON FILE | | | | | | | |
| 806301 | NIEVES ALVAREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 361610 | NIEVES ALVAREZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| 361611 | NIEVES AND HERNANDEZ REAL STATE GROUP PSC | PO BOX 6423 | | | | MAYAGUEZ | PR | 00681-6423 | |
| 361612 | NIEVES ANDINO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 361613 | NIEVES ANDINO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 333847 | Nieves Andino, Mildred | ADDRESS ON FILE | | | | | | | |
| 333847 | Nieves Andino, Mildred | ADDRESS ON FILE | | | | | | | |
| 361614 | NIEVES ANDINO, SOL M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1602562 | Nieves Andino, Sol M. | ADDRESS ON FILE | | | | | | | |
| 361615 | NIEVES ANDRADES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 361616 | NIEVES ANDRADES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 361617 | NIEVES ANDRADES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 361618 | NIEVES ANDUJAR, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 853870 | NIEVES ANDUJAR, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 361619 | NIEVES ANDUJAR, NOEL | ADDRESS ON FILE | | | | | | | |
| 361620 | NIEVES ANDUJAR, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 361621 | Nieves Angulo, Barbara | ADDRESS ON FILE | | | | | | | |
| 1257277 | NIEVES ANGULO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 361622 | NIEVES APONTE, BECKY | ADDRESS ON FILE | | | | | | | |
| 361623 | Nieves Aponte, Carlos L | ADDRESS ON FILE | | | | | | | |
| 361624 | NIEVES APONTE, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 361625 | NIEVES APONTE, KARLA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 361626 | NIEVES APONTE, LYDIA | ADDRESS ON FILE | | | | | | | |
| 361627 | NIEVES APONTE, LYDIA | ADDRESS ON FILE | | | | | | | |
| 361628 | NIEVES APONTE, NANCY | ADDRESS ON FILE | | | | | | | |
| 1749408 | Nieves Aponte, Ramon | ADDRESS ON FILE | | | | | | | |
| 361629 | Nieves Aponte, Ramon | ADDRESS ON FILE | | | | | | | |
| 361630 | NIEVES APONTE, YAMIL | ADDRESS ON FILE | | | | | | | |
| 361631 | NIEVES APONTE, ZULMA | ADDRESS ON FILE | | | | | | | |
| 361632 | NIEVES APPRAISAL SERVICES LLC | PO BOX 6423 | | | | MAYAGUEZ | PR | 00681-6423 | |
| 361633 | NIEVES AQUINO, FRANK | ADDRESS ON FILE | | | | | | | |
| 361634 | Nieves Aquino, Jessica | ADDRESS ON FILE | | | | | | | |
| 361635 | NIEVES AQUINO, JULIO | ADDRESS ON FILE | | | | | | | |
| 853871 | NIEVES ARCE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 361636 | NIEVES ARCE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 1806706 | NIEVES ARCE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 361637 | NIEVES ARCE, DIANA | ADDRESS ON FILE | | | | | | | |
| 2090853 | Nieves Arce, Diana | ADDRESS ON FILE | | | | | | | |
| 361638 | NIEVES ARCE, LENETTE | ADDRESS ON FILE | | | | | | | |
| 361639 | NIEVES ARCE, LUIS R | ADDRESS ON FILE | | | | | | | |
| 361640 | NIEVES ARCE, MANRIQUE | ADDRESS ON FILE | | | | | | | |
| 361641 | NIEVES ARCHILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 361642 | NIEVES ARES, MARIO | ADDRESS ON FILE | | | | | | | |
| 1866880 | NIEVES AREVALO, NIDIA M | ADDRESS ON FILE | | | | | | | |
| 361643 | NIEVES AREVALO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 806302 | NIEVES AREVALO, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 361644 | NIEVES ARIAS, EDWIN A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361645 | NIEVES ARIAS, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 806303 | NIEVES ARIAS, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 361646 | NIEVES AROCHO, DAVID | ADDRESS ON FILE | | | | | | | |
| 361647 | NIEVES AROCHO, JARITZA | ADDRESS ON FILE | | | | | | | |
| 361648 | NIEVES AROCHO, MARLA E | ADDRESS ON FILE | | | | | | | |
| 361649 | NIEVES AROCHO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 361650 | NIEVES AROCHO, NORMA | ADDRESS ON FILE | | | | | | | |
| 361651 | NIEVES AROCHO, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 361652 | NIEVES ARROYO, CARILYN M | ADDRESS ON FILE | | | | | | | |
| 806304 | NIEVES ARROYO, CARILYN M | ADDRESS ON FILE | | | | | | | |
| 361653 | NIEVES ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 361654 | Nieves Arroyo, Carlos J | ADDRESS ON FILE | | | | | | | |
| 361655 | NIEVES ARROYO, MARILY | ADDRESS ON FILE | | | | | | | |
| 361656 | NIEVES ARROYO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 806305 | NIEVES ARROYO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 361657 | NIEVES ARVELO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 361658 | NIEVES ARVELO, JOSE | ADDRESS ON FILE | | | | | | | |
| 361659 | NIEVES ARVELO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 361660 | NIEVES ARZUAGA, IZAMAR | ADDRESS ON FILE | | | | | | | |
| 1800072 | Nieves Arzuaga, Izamar | ADDRESS ON FILE | | | | | | | |
| 361661 | NIEVES AUTO | RR 2 BOX 5974 | | | | ANASCO | PR | 00610 | |
| 848582 | NIEVES AUTO SOUND & ALARM | URB CONSTANCIA | 1717 PASEO LAS COLONIAS | | | PONCE | PR | 00731 | |
| 361662 | NIEVES AVILA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 361663 | NIEVES AVILA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 361664 | NIEVES AVILES, AMAIRA | ADDRESS ON FILE | | | | | | | |
| 361665 | Nieves Aviles, Amelia | ADDRESS ON FILE | | | | | | | |
| 361666 | NIEVES AVILES, BELQUI R. | ADDRESS ON FILE | | | | | | | |
| 361667 | NIEVES AVILES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1938531 | Nieves Aviles, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 361668 | NIEVES AVILES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 361669 | NIEVES AVILES, ENRIQUE X | ADDRESS ON FILE | | | | | | | |
| 361670 | NIEVES AVILES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 361672 | NIEVES AVILES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 361673 | NIEVES AVILES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 361674 | NIEVES AVILES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 361675 | NIEVES AVILES, RUTH D. | ADDRESS ON FILE | | | | | | | |
| 2025106 | Nieves Aviles, Ruth D. | ADDRESS ON FILE | | | | | | | |
| 853872 | NIEVES AVILES, TANIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361676 | NIEVES AVILES, TANIA | ADDRESS ON FILE | | | | | | | |
| 361677 | NIEVES AYALA, ALMA I | ADDRESS ON FILE | | | | | | | |
| 361678 | NIEVES AYALA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1951549 | Nieves Ayala, Benjamin | ADDRESS ON FILE | | | | | | | |
| 1752444 | Nieves Ayala, Benjamin J | ADDRESS ON FILE | | | | | | | |
| 2101260 | Nieves Ayala, Carlos | ADDRESS ON FILE | | | | | | | |
| 361681 | NIEVES AYALA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 806306 | NIEVES AYALA, EDWIN G | ADDRESS ON FILE | | | | | | | |
| 361682 | Nieves Ayala, Evangelista | ADDRESS ON FILE | | | | | | | |
| 361683 | NIEVES AYALA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 361684 | NIEVES AYALA, EZEQUIEL J. | ADDRESS ON FILE | | | | | | | |
| 1967955 | Nieves Ayala, Grabiel | ADDRESS ON FILE | | | | | | | |
| 806307 | NIEVES AYALA, GRACE M | ADDRESS ON FILE | | | | | | | |
| 361686 | NIEVES AYALA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 361689 | NIEVES AYALA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 361690 | NIEVES AYALA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 806308 | NIEVES AYALA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 361691 | NIEVES AYALA, OLGA | ADDRESS ON FILE | | | | | | | |
| 361692 | NIEVES AYALA, OMAR | ADDRESS ON FILE | | | | | | | |
| 361693 | Nieves Ayala, Pedro | ADDRESS ON FILE | | | | | | | |
| 361694 | NIEVES AYALA, SOCRATES | ADDRESS ON FILE | | | | | | | |
| 361695 | NIEVES AYALA, YANIRA AIXA | ADDRESS ON FILE | | | | | | | |
| 806309 | NIEVES AYALA, YANIRA N | ADDRESS ON FILE | | | | | | | |
| 361696 | NIEVES AYUSO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 361697 | NIEVES AYUSO, GRENDA | ADDRESS ON FILE | | | | | | | |
| 361699 | NIEVES BADILLO, SEVERIANO | ADDRESS ON FILE | | | | | | | |
| 361698 | NIEVES BADILLO, SEVERIANO | ADDRESS ON FILE | | | | | | | |
| 361700 | NIEVES BADILLO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 361701 | NIEVES BAERGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 361702 | NIEVES BAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 361703 | Nieves Baez, Carmen S | ADDRESS ON FILE | | | | | | | |
| 361704 | NIEVES BAEZ, FLOR Y. | ADDRESS ON FILE | | | | | | | |
| 361705 | NIEVES BAEZ, GLADINELL | ADDRESS ON FILE | | | | | | | |
| 361706 | NIEVES BAEZ, HILDA D | ADDRESS ON FILE | | | | | | | |
| 1939427 | Nieves Baez, Hilda Doris | ADDRESS ON FILE | | | | | | | |
| 361707 | NIEVES BAEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 361708 | NIEVES BAEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 361709 | NIEVES BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 361710 | NIEVES BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361711 | NIEVES BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 361712 | NIEVES BAEZ, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| 361713 | NIEVES BAEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1420822 | NIEVES BALADEJO, AIDA ESTHER | FULLANA HERNÁNDEZ, JOSÉ M. | PO BOX 366961 | | | SAN JUAN | PR | 00936 | |
| 361714 | NIEVES BALLESTER, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 361715 | NIEVES BALLESTER, WILTOM | ADDRESS ON FILE | | | | | | | |
| 806310 | NIEVES BALZAC, JESMARY | ADDRESS ON FILE | | | | | | | |
| 1742753 | Nieves Balzac, Jesmary | ADDRESS ON FILE | | | | | | | |
| 361717 | NIEVES BARBOSA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 361718 | NIEVES BARBOSA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 361719 | Nieves Barbosa, Carlos N | ADDRESS ON FILE | | | | | | | |
| 361720 | NIEVES BARBOSA, IRIS V | ADDRESS ON FILE | | | | | | | |
| 361721 | NIEVES BARRETO, IRIS | ADDRESS ON FILE | | | | | | | |
| 361722 | Nieves Barreto, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 361723 | NIEVES BARRIENTOS, JOSE H | ADDRESS ON FILE | | | | | | | |
| 361724 | NIEVES BATISTA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 361688 | NIEVES BATISTA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 361725 | NIEVES BATISTA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 361726 | NIEVES BAUZA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 361727 | NIEVES BAUZA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 729167 | NIEVES BAUZO RAMOS | URB LOIZA VALLEY B 119 | CALLE JAZMIN | | | CANOVANAS | PR | 00729 | |
| 361728 | NIEVES BELTRAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 361729 | NIEVES BELTRAN, IVAN E | ADDRESS ON FILE | | | | | | | |
| 2170962 | Nieves Beltran, Jesus | ADDRESS ON FILE | | | | | | | |
| 361730 | NIEVES BELTRAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 361731 | NIEVES BELTRAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 361732 | NIEVES BELTRAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 361733 | NIEVES BENIQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2196635 | Nieves Beniquez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 361734 | NIEVES BENIQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1420823 | NIEVES BERMUDEZ, JOSE L. | ANDRÉS MONTAÑEZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 | |
| 806311 | NIEVES BERMUDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 361735 | NIEVES BERMUDEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 2197790 | Nieves Bernard, Abigail | ADDRESS ON FILE | | | | | | | |
| 361737 | NIEVES BERNARD, ANA | ADDRESS ON FILE | | | | | | | |
| 361738 | NIEVES BERNARD, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1807213 | Nieves Bernard, Damaris | ADDRESS ON FILE | | | | | | | |
| 361738 | NIEVES BERNARD, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1936504 | Nieves Bernard, Emmy | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361739 | NIEVES BERNARD, EMMY | ADDRESS ON FILE | | | | | | | |
| 361741 | NIEVES BERNARD, JESSICA | ADDRESS ON FILE | | | | | | | |
| 361740 | NIEVES BERNARD, JESSICA | ADDRESS ON FILE | | | | | | | |
| 361742 | Nieves Bernard, Jose A | ADDRESS ON FILE | | | | | | | |
| 1847333 | Nieves Bernard, Sarai | Box 713 | | | | Anasco | PR | 00610 | |
| 361744 | NIEVES BERNIER, ELIA M | ADDRESS ON FILE | | | | | | | |
| 361745 | NIEVES BERNIER, ELIAS J | ADDRESS ON FILE | | | | | | | |
| 361746 | Nieves Berrios, Daniel | ADDRESS ON FILE | | | | | | | |
| 806312 | NIEVES BERRIOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 361747 | NIEVES BERRIOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1637866 | Nieves Berrios, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 806313 | NIEVES BERRIOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 361748 | NIEVES BERRIOS, JESSICCA | ADDRESS ON FILE | | | | | | | |
| 361749 | NIEVES BERRIOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 361750 | NIEVES BERRIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 361751 | NIEVES BERROCAL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 361752 | NIEVES BETANCOURT, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 361753 | NIEVES BETANCOURT, JUAN | ADDRESS ON FILE | | | | | | | |
| 361754 | NIEVES BETANCOURT, NEISHA | ADDRESS ON FILE | | | | | | | |
| 361755 | NIEVES BETANCOURT, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 361756 | NIEVES BETANCOURT, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 361758 | NIEVES BLAS, MYRTA | ADDRESS ON FILE | | | | | | | |
| 361759 | NIEVES BLASINI, ITZIA | ADDRESS ON FILE | | | | | | | |
| 361760 | NIEVES BONANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 729168 | NIEVES BONES GOMEZ | PO BOX 814 | | | | ARROYO | PR | 00714 | |
| 361761 | NIEVES BONEU, EMMA L | ADDRESS ON FILE | | | | | | | |
| 361763 | NIEVES BONILLA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 806314 | NIEVES BONILLA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 361764 | NIEVES BONILLA, DORA H | ADDRESS ON FILE | | | | | | | |
| 361765 | NIEVES BONILLA, ENIDSA M | ADDRESS ON FILE | | | | | | | |
| 806315 | NIEVES BONILLA, ENIDSA M | ADDRESS ON FILE | | | | | | | |
| 1799287 | Nieves Bonilla, Enidsa M. | ADDRESS ON FILE | | | | | | | |
| 361766 | Nieves Bonilla, Jessica | ADDRESS ON FILE | | | | | | | |
| 361767 | NIEVES BONILLA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 361768 | NIEVES BONILLA, WALTERIO | ADDRESS ON FILE | | | | | | | |
| 361769 | NIEVES BORDOY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 361770 | NIEVES BORDOY, NELSON | ADDRESS ON FILE | | | | | | | |
| 361771 | NIEVES BORGES, JUAN | ADDRESS ON FILE | | | | | | | |
| 361772 | NIEVES BORGES, LEONIDES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361773 | NIEVES BORIA, ELSIE DE L | ADDRESS ON FILE | | | | | | | |
| 1824627 | Nieves Borrero, Aurelia | ADDRESS ON FILE | | | | | | | |
| 361774 | NIEVES BORRERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 361775 | Nieves Borrero, Edison | ADDRESS ON FILE | | | | | | | |
| 1824691 | Nieves Borrero, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 361777 | NIEVES BORRERO, EVA D | ADDRESS ON FILE | | | | | | | |
| 361778 | NIEVES BORRERO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 361779 | NIEVES BORRERO, FLOR I. | ADDRESS ON FILE | | | | | | | |
| 1743861 | Nieves Borrero, Flor Ileana | ADDRESS ON FILE | | | | | | | |
| 2112221 | Nieves Borrero, Flor Ileana | ADDRESS ON FILE | | | | | | | |
| 361780 | NIEVES BORRERO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 361781 | NIEVES BORRERO, JONATHAN E. | ADDRESS ON FILE | | | | | | | |
| 361782 | NIEVES BORRERO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 361783 | NIEVES BORRERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 361784 | NIEVES BRIGNONI, NILSA M | ADDRESS ON FILE | | | | | | | |
| 806316 | NIEVES BRUNO, GALIANET | ADDRESS ON FILE | | | | | | | |
| 806317 | NIEVES BRUNO, YAITZA E | ADDRESS ON FILE | | | | | | | |
| 361787 | NIEVES BRUSELAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 361788 | NIEVES BRUSELAS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 806318 | NIEVES BURGOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2192594 | Nieves Burgos, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 361789 | NIEVES BURGOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 361790 | NIEVES BURGOS, DARITZA | ADDRESS ON FILE | | | | | | | |
| 2077542 | NIEVES BURGOS, DARITZA | ADDRESS ON FILE | | | | | | | |
| 361791 | NIEVES BURGOS, JOHN | ADDRESS ON FILE | | | | | | | |
| 361792 | NIEVES BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 361793 | NIEVES BURGOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 361794 | NIEVES BURGOS, MARJORIE A. | ADDRESS ON FILE | | | | | | | |
| 361795 | NIEVES BURGOS, ONEIDA I | ADDRESS ON FILE | | | | | | | |
| 806319 | NIEVES BURGOS, SOL | ADDRESS ON FILE | | | | | | | |
| 361796 | NIEVES BURGOS, SOL A | ADDRESS ON FILE | | | | | | | |
| 361797 | NIEVES BURGOS, SOL A. | ADDRESS ON FILE | | | | | | | |
| 361798 | NIEVES BUTLER, BETZY D | ADDRESS ON FILE | | | | | | | |
| 806320 | NIEVES CABALLERO, ODETTE | ADDRESS ON FILE | | | | | | | |
| 361800 | NIEVES CABALLERO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 361801 | NIEVES CABAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 361802 | NIEVES CABAN, MARIAM | ADDRESS ON FILE | | | | | | | |
| 361803 | NIEVES CABAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 361804 | NIEVES CABAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361805 | NIEVES CABAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 361806 | NIEVES CABRERA, BENITO | ADDRESS ON FILE | | | | | | | |
| 806321 | NIEVES CABRERA, BENITO | ADDRESS ON FILE | | | | | | | |
| 361808 | NIEVES CABRERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 361809 | NIEVES CABRERA, EDDIE W | ADDRESS ON FILE | | | | | | | |
| 361810 | NIEVES CABRERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 361811 | NIEVES CABRERA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 361813 | NIEVES CABRERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1423510 | NIEVES CABRERA, NORMALIZ | Carretera 164 Ramal 826 Com. Lago La Plata | Parcela 197 | Bo: Guadiana | | Naranjito | PR | 00719 | |
| 1423511 | NIEVES CABRERA, NORMALIZ | Hc - 74 Box 5452 | | | | Naranjito | PR | 00719 | |
| 361814 | NIEVES CACERES, DIANA V | ADDRESS ON FILE | | | | | | | |
| 806322 | NIEVES CADIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 361815 | NIEVES CADIZ, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 1258922 | NIEVES CAEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 361816 | NIEVES CAEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 361817 | NIEVES CAEZ, MARI | ADDRESS ON FILE | | | | | | | |
| 361818 | NIEVES CAEZ, MARI CARMEN | ADDRESS ON FILE | | | | | | | |
| 361819 | NIEVES CAEZ, SANTOS A | ADDRESS ON FILE | | | | | | | |
| 361820 | NIEVES CAJIGAS, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 361821 | NIEVES CAJIGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 361822 | NIEVES CALDERO, ARGENIS | ADDRESS ON FILE | | | | | | | |
| 361823 | NIEVES CALDERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 361824 | NIEVES CALDERO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 361825 | NIEVES CALDERON, ANA M | ADDRESS ON FILE | | | | | | | |
| 2117938 | NIEVES CALDERON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2117938 | NIEVES CALDERON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 361826 | NIEVES CALDERON, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 361828 | NIEVES CALDERON, LINA R. | ADDRESS ON FILE | | | | | | | |
| 361829 | NIEVES CALDERON, MIGUEL I. | ADDRESS ON FILE | | | | | | | |
| 361830 | NIEVES CALDERON, NATALIA | ADDRESS ON FILE | | | | | | | |
| 361831 | NIEVES CALDERON, NORA | ADDRESS ON FILE | | | | | | | |
| 361832 | Nieves Calderon, Richarsson | ADDRESS ON FILE | | | | | | | |
| 361833 | NIEVES CALDERON, WANDA L | ADDRESS ON FILE | | | | | | | |
| 361834 | NIEVES CAMACHO, ANA CELIS | ADDRESS ON FILE | | | | | | | |
| 361835 | NIEVES CAMACHO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 361836 | NIEVES CAMACHO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 361837 | NIEVES CAMACHO, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| 361838 | NIEVES CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361839 | NIEVES CAMPOS, IRIS D | ADDRESS ON FILE | | | | | | | |
| 1948562 | NIEVES CAMPOS, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 361840 | Nieves Campos, Mayra | ADDRESS ON FILE | | | | | | | |
| 361841 | NIEVES CAMPOS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 806323 | NIEVES CAMPOS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 361842 | NIEVES CANCEL, ARELIS | ADDRESS ON FILE | | | | | | | |
| 361843 | NIEVES CANCEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 361844 | NIEVES CANCEL, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 361845 | NIEVES CANCEL, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 361846 | NIEVES CANCEL, IMILCE | ADDRESS ON FILE | | | | | | | |
| 361847 | NIEVES CANCEL, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 361848 | NIEVES CANCEL, JOAN | ADDRESS ON FILE | | | | | | | |
| 361849 | NIEVES CANCEL, MARLENE | ADDRESS ON FILE | | | | | | | |
| 806324 | NIEVES CANCEL, MARLENE | ADDRESS ON FILE | | | | | | | |
| 361850 | NIEVES CANDELARIA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 361851 | NIEVES CANDELARIA, JUAN G | ADDRESS ON FILE | | | | | | | |
| 361852 | NIEVES CANDELARIO, PAQUITA | ADDRESS ON FILE | | | | | | | |
| 1560569 | Nieves Canero, Alejandro | ADDRESS ON FILE | | | | | | | |
| 361853 | NIEVES CANINO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 361854 | NIEVES CAQUIAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 729169 | NIEVES CAR WASH | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 729170 | NIEVES CARABALLO COLON | URB CAMINO REAL | BUZON 30 | | | CAGUAS | PR | 00725 | |
| 361855 | NIEVES CARABALLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 361856 | NIEVES CARABALLO, DIXON | ADDRESS ON FILE | | | | | | | |
| 361858 | NIEVES CARABALLO, EVELIO | ADDRESS ON FILE | | | | | | | |
| 361859 | NIEVES CARABALLO, EVERLIDIS | ADDRESS ON FILE | | | | | | | |
| 361860 | NIEVES CARABALLO, FELIPE A | ADDRESS ON FILE | | | | | | | |
| 806325 | NIEVES CARABALLO, GLADYS N. | ADDRESS ON FILE | | | | | | | |
| 1635468 | Nieves Caraballo, Gladys Noemi | ADDRESS ON FILE | | | | | | | |
| 361862 | NIEVES CARABALLO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 361863 | NIEVES CARABALLO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 361865 | NIEVES CARABALLO, KARRYE | ADDRESS ON FILE | | | | | | | |
| 806326 | NIEVES CARABALLO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 361866 | NIEVES CARABALLO, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 2002946 | Nieves Caraballo, Mildred I. | ADDRESS ON FILE | | | | | | | |
| 361867 | NIEVES CARABALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 361868 | NIEVES CARABALLO, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 361869 | NIEVES CARABALLO, WENDY | ADDRESS ON FILE | | | | | | | |
| 361870 | NIEVES CARDENALES, EFRAIN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361871 | NIEVES CARDONA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 361872 | NIEVES CARDONA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 361873 | NIEVES CARDONA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 806327 | NIEVES CARDONA, EUFEMIA D | ADDRESS ON FILE | | | | | | | |
| 806328 | NIEVES CARDONA, JOEL | ADDRESS ON FILE | | | | | | | |
| 361874 | NIEVES CARDONA, JOEL | ADDRESS ON FILE | | | | | | | |
| 361875 | NIEVES CARDONA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1630376 | NIEVES CARDONA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1756609 | NIEVES CARDONA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 361876 | NIEVES CARDONA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 745479 | NIEVES CARDONA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 361877 | NIEVES CARDONA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 361878 | NIEVES CARDONA, WILSON | ADDRESS ON FILE | | | | | | | |
| 1784046 | Nieves Carillo, Jose M | ADDRESS ON FILE | | | | | | | |
| 361879 | Nieves Carillo, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 361880 | Nieves Carire, Neftali | ADDRESS ON FILE | | | | | | | |
| 361881 | Nieves Carlo, Hector L | ADDRESS ON FILE | | | | | | | |
| 361882 | NIEVES CARMONA, JORGE | ADDRESS ON FILE | | | | | | | |
| 361883 | NIEVES CARMONA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 361884 | NIEVES CARNERO, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 361885 | NIEVES CARRASQUILLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 361886 | NIEVES CARRASQUILLO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 361887 | NIEVES CARRASQUILLO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 361888 | NIEVES CARRASQUILLO, YERMARYS | ADDRESS ON FILE | | | | | | | |
| 806329 | NIEVES CARRASQUILLO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 361889 | NIEVES CARRASQUILLO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 361890 | NIEVES CARRERA, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 361891 | Nieves Carrero, Alejandro | ADDRESS ON FILE | | | | | | | |
| 11770 | NIEVES CARRERO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 806330 | NIEVES CARRERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 361892 | NIEVES CARRERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 361893 | NIEVES CARRILLO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 361894 | NIEVES CARRILLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 806331 | NIEVES CARRILLO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1766696 | Nieves Carrillo, Jose M. | ADDRESS ON FILE | | | | | | | |
| 361895 | NIEVES CARRILLO, RAUL E | ADDRESS ON FILE | | | | | | | |
| 361896 | NIEVES CARRION, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 361897 | NIEVES CARRUCINI, OLGA A | ADDRESS ON FILE | | | | | | | |
| 1806024 | Nieves Carrucini, Olga A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361898 | Nieves Carrusini, Hector N | ADDRESS ON FILE | | | | | | | |
| 361899 | NIEVES CARTAGENA, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| 361900 | NIEVES CARTAGENA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 361901 | NIEVES CARTAGENA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 361902 | NIEVES CARVAJAL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 361903 | NIEVES CARVAJAL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 806332 | NIEVES CASANOVA, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 361904 | NIEVES CASANOVA, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 361905 | NIEVES CASANOVA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 361906 | NIEVES CASILLAS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 361907 | NIEVES CASILLAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 806333 | NIEVES CASILLAS, DANNY J | ADDRESS ON FILE | | | | | | | |
| 361908 | NIEVES CASTELLANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 361909 | NIEVES CASTELLANO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 361910 | NIEVES CASTELLANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 361911 | NIEVES CASTILLO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 361912 | NIEVES CASTILLO, SAUL | ADDRESS ON FILE | | | | | | | |
| 361913 | NIEVES CASTRO, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 361914 | NIEVES CASTRO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 361915 | NIEVES CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 361916 | NIEVES CASTRO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 361917 | NIEVES CASTRO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 1420824 | NIEVES CASTRO, FELIX | JUAN C. RÍOS PÉREZ | PO BOX 902443 | | | SAN JUAN | PR | 00902-0443 | |
| 361918 | NIEVES CASTRO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 361919 | Nieves Castro, Kelvin | ADDRESS ON FILE | | | | | | | |
| 361920 | NIEVES CASTRO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 2217545 | Nieves Castro, Luisa | ADDRESS ON FILE | | | | | | | |
| 2217545 | Nieves Castro, Luisa | ADDRESS ON FILE | | | | | | | |
| 361921 | NIEVES CASTRO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 361922 | NIEVES CASTRO, MARICEL | ADDRESS ON FILE | | | | | | | |
| 361923 | NIEVES CASTRO, MARISTELLA | ADDRESS ON FILE | | | | | | | |
| 361924 | NIEVES CASTRO, SHERLY M. | ADDRESS ON FILE | | | | | | | |
| 853873 | NIEVES CASTRO, SHERLY M. | ADDRESS ON FILE | | | | | | | |
| 361925 | NIEVES CATALA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 729171 | NIEVES CATERING SERVICE | BO BUENA VISTA | RR 11 BOX 9800 | | | BAYAMON | PR | 00956 | |
| 361926 | NIEVES CECILIA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 361927 | NIEVES CECILIA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 361928 | NIEVES CECILIA,LUIS F. | ADDRESS ON FILE | | | | | | | |
| 361929 | NIEVES CEDENO, DAISY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2159678 | Nieves Cedeno, Domingo | ADDRESS ON FILE | | | | | | | |
| 361930 | NIEVES CEDRES, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 361931 | NIEVES CEDRES, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 361932 | NIEVES CENTENO, ANA | ADDRESS ON FILE | | | | | | | |
| 361933 | NIEVES CENTENO, CYRENE | ADDRESS ON FILE | | | | | | | |
| 361934 | NIEVES CENTENO, CYRENE | ADDRESS ON FILE | | | | | | | |
| 361935 | NIEVES CENTENO, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| 2033895 | Nieves Centeno, Raquel | ADDRESS ON FILE | | | | | | | |
| 361936 | NIEVES CENTENO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 361937 | NIEVES CEPEDA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 361938 | NIEVES CEPEDA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 361939 | Nieves Chaluisant, Lucy J. | ADDRESS ON FILE | | | | | | | |
| 361940 | NIEVES CHAMORRO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 361941 | NIEVES CHAPARRO, OMALDO | ADDRESS ON FILE | | | | | | | |
| 361942 | NIEVES CHAPARRO, WANDA | ADDRESS ON FILE | | | | | | | |
| 361943 | NIEVES CHAPARRO, WILBERT | ADDRESS ON FILE | | | | | | | |
| 361944 | NIEVES CHARRIEZ, EDITH M | ADDRESS ON FILE | | | | | | | |
| 361945 | NIEVES CHAVES, JEFFRY | ADDRESS ON FILE | | | | | | | |
| 361946 | NIEVES CHAVEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 361947 | Nieves Cintron, Benjamin | ADDRESS ON FILE | | | | | | | |
| 361948 | NIEVES CINTRON, IREVIS | ADDRESS ON FILE | | | | | | | |
| 361949 | NIEVES CINTRON, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 361950 | NIEVES CINTRON, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 806335 | Nieves Cintron, Maria T | ADDRESS ON FILE | | | | | | | |
| 361952 | NIEVES CINTRON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 361953 | NIEVES CINTRON, VIVIANNA | ADDRESS ON FILE | | | | | | | |
| 806336 | NIEVES CINTRON, VIVIANNA | ADDRESS ON FILE | | | | | | | |
| 361954 | NIEVES CLASSEN, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 361955 | NIEVES CLASSEN, MARIEL | ADDRESS ON FILE | | | | | | | |
| 361956 | NIEVES CLAUDIO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 361957 | NIEVES CLAUDIO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 361958 | NIEVES CLAUDIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1953098 | Nieves Cobian, Jeanette | ADDRESS ON FILE | | | | | | | |
| 806338 | NIEVES COBIAN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 361959 | NIEVES COBIAN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 806340 | NIEVES COLLADO, ROSELIZ | ADDRESS ON FILE | | | | | | | |
| 1471027 | Nieves Collazo, Jose | ADDRESS ON FILE | | | | | | | |
| 361960 | NIEVES COLLAZO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 361961 | NIEVES COLLAZO, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361962 | NIEVES COLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1506719 | Nieves Collazo, Miguel | ADDRESS ON FILE | | | | | | | |
| 361963 | NIEVES COLLAZO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 361964 | Nieves Collazo, Miguel A | ADDRESS ON FILE | | | | | | | |
| 361965 | Nieves Collazo, Norma I | ADDRESS ON FILE | | | | | | | |
| 361966 | NIEVES COLLAZO, YOELIS | ADDRESS ON FILE | | | | | | | |
| 361967 | NIEVES COLON, AIDA M. | ADDRESS ON FILE | | | | | | | |
| 361968 | NIEVES COLON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 361969 | NIEVES COLON, AURORA | ADDRESS ON FILE | | | | | | | |
| 361970 | NIEVES COLON, CARINES | ADDRESS ON FILE | | | | | | | |
| 361971 | NIEVES COLON, CECILIO | ADDRESS ON FILE | | | | | | | |
| 361972 | NIEVES COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 361973 | NIEVES COLON, ENOC | ADDRESS ON FILE | | | | | | | |
| 361974 | NIEVES COLON, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 361975 | NIEVES COLON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 361976 | NIEVES COLON, GEORGE | ADDRESS ON FILE | | | | | | | |
| 361977 | NIEVES COLON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 361978 | NIEVES COLON, ISAAC | ADDRESS ON FILE | | | | | | | |
| 361979 | NIEVES COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2089367 | Nieves Colon, Luis | ADDRESS ON FILE | | | | | | | |
| 361980 | NIEVES COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 361982 | Nieves Colon, Luis A | ADDRESS ON FILE | | | | | | | |
| 361981 | NIEVES COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 361983 | NIEVES COLON, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 361984 | NIEVES COLON, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 361985 | NIEVES COLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 361986 | NIEVES COLON, MADELYN | ADDRESS ON FILE | | | | | | | |
| 2096847 | NIEVES COLON, MARTA I | HC 8 BOX 25104 | | | | AGUADILLA | PR | 00603 | |
| 361987 | NIEVES COLON, MARYORIE | ADDRESS ON FILE | | | | | | | |
| 361988 | NIEVES COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 361989 | NIEVES COLON, MONICA | ADDRESS ON FILE | | | | | | | |
| 361990 | NIEVES COLON, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| 361991 | NIEVES COLON, NADYA | ADDRESS ON FILE | | | | | | | |
| 361992 | NIEVES COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| 361993 | NIEVES COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 361994 | NIEVES COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 806342 | NIEVES COLON, SARITZA | ADDRESS ON FILE | | | | | | | |
| 361995 | NIEVES COLON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 361996 | NIEVES COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361997 | NIEVES COLON, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| 361998 | NIEVES COLON, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 361999 | NIEVES COLON, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 853874 | NIEVES COLON, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 362000 | NIEVES COLON, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 1721933 | Nieves Concepción, Aida | ADDRESS ON FILE | | | | | | | |
| 362001 | NIEVES CONCEPCION, AIDA N | ADDRESS ON FILE | | | | | | | |
| 362002 | NIEVES CONCEPCION, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 362003 | NIEVES CONCEPCION, KARINA M. | ADDRESS ON FILE | | | | | | | |
| 362004 | NIEVES CONCEPCION, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 362005 | NIEVES CONCEPCION, TAYSHA | ADDRESS ON FILE | | | | | | | |
| 362006 | NIEVES CONDE, JUANITA L | ADDRESS ON FILE | | | | | | | |
| 362007 | NIEVES CONDE, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 362008 | NIEVES CORCHADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 362009 | NIEVES CORCHADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 1801108 | Nieves Corchado, Noemi | ADDRESS ON FILE | | | | | | | |
| 362010 | NIEVES CORDERO, EBENILDA | ADDRESS ON FILE | | | | | | | |
| 362011 | NIEVES CORDERO, EVENILDA | ADDRESS ON FILE | | | | | | | |
| 1919033 | Nieves Cordero, Evenilda | ADDRESS ON FILE | | | | | | | |
| 1919033 | Nieves Cordero, Evenilda | ADDRESS ON FILE | | | | | | | |
| 362012 | NIEVES CORDERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 362013 | NIEVES CORDERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 362014 | Nieves Cordero, Samuel | ADDRESS ON FILE | | | | | | | |
| 362015 | NIEVES CORDERO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 853875 | NIEVES CORDERO, SONYA Y. | ADDRESS ON FILE | | | | | | | |
| 362016 | NIEVES CORDERO, SONYA YADIRA | ADDRESS ON FILE | | | | | | | |
| 362017 | NIEVES CORDERO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 362018 | NIEVES CORDOVA, RENE | ADDRESS ON FILE | | | | | | | |
| 806344 | NIEVES CORIS, JESUS M | ADDRESS ON FILE | | | | | | | |
| 2210830 | Nieves Correa, Arleen J. | ADDRESS ON FILE | | | | | | | |
| 362019 | NIEVES CORREA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 362020 | NIEVES CORREA, ELIAZIB | ADDRESS ON FILE | | | | | | | |
| 806345 | NIEVES CORREA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 362021 | NIEVES CORREA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 362022 | Nieves Correa, Manuel | ADDRESS ON FILE | | | | | | | |
| 806346 | NIEVES CORREA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 362023 | NIEVES CORREA, MARIO A | ADDRESS ON FILE | | | | | | | |
| 2226052 | Nieves Correa, Milagros | ADDRESS ON FILE | | | | | | | |
| 362025 | NIEVES CORREA, OLGA V. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362024 | NIEVES CORREA, OLGA V. | ADDRESS ON FILE | | | | | | | |
| 362026 | NIEVES CORTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 362027 | NIEVES CORTES, AIDA | ADDRESS ON FILE | | | | | | | |
| 362028 | NIEVES CORTES, ALMA D | ADDRESS ON FILE | | | | | | | |
| 806347 | NIEVES CORTES, BETMAR | ADDRESS ON FILE | | | | | | | |
| 362029 | NIEVES CORTES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 362030 | NIEVES CORTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 362031 | NIEVES CORTES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 362032 | NIEVES CORTES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 362033 | Nieves Cortes, Jorge L | ADDRESS ON FILE | | | | | | | |
| 362034 | Nieves Cortes, Leocadio | ADDRESS ON FILE | | | | | | | |
| 362035 | NIEVES CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 1425575 | NIEVES CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 362037 | NIEVES CORTES, NELSON | ADDRESS ON FILE | | | | | | | |
| 362038 | NIEVES CORTES, NOELIA | ADDRESS ON FILE | | | | | | | |
| 362039 | NIEVES CORTES, RAMON | ADDRESS ON FILE | | | | | | | |
| 362040 | NIEVES CORUJO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 362041 | NIEVES COSME, ANA M. | ADDRESS ON FILE | | | | | | | |
| 362042 | NIEVES COSME, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 362043 | NIEVES COSME, EDWIN | ADDRESS ON FILE | | | | | | | |
| 362044 | NIEVES COSME, FLORA | ADDRESS ON FILE | | | | | | | |
| 362045 | NIEVES COSME, RAMON | ADDRESS ON FILE | | | | | | | |
| 362046 | NIEVES COSTAS, KARLA M | ADDRESS ON FILE | | | | | | | |
| 362047 | NIEVES COTTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 362048 | NIEVES COTTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 362049 | NIEVES COTTO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 362050 | NIEVES COTTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 362051 | NIEVES COTTO, LAURA A | ADDRESS ON FILE | | | | | | | |
| 362052 | Nieves Cotto, Myrna | ADDRESS ON FILE | | | | | | | |
| 362053 | NIEVES COTTO, NAYDA NELLY | ADDRESS ON FILE | | | | | | | |
| 1988431 | Nieves Cotto, Nayda Nelly | ADDRESS ON FILE | | | | | | | |
| 1258923 | NIEVES COTTO, VIVIAM | ADDRESS ON FILE | | | | | | | |
| 362055 | NIEVES COTTO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 362056 | NIEVES CRESPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 362057 | NIEVES CRESPO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 362059 | NIEVES CRESPO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 362060 | NIEVES CRESPO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 362061 | NIEVES CRESPO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 362062 | NIEVES CRESPO, HEDY I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362063 | NIEVES CRESPO, HELGA | ADDRESS ON FILE | | | | | | | |
| 362064 | NIEVES CRESPO, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 362065 | Nieves Crespo, Marcelino | ADDRESS ON FILE | | | | | | | |
| 362066 | NIEVES CRESPO, MARIA DE LOU | ADDRESS ON FILE | | | | | | | |
| 1664626 | Nieves Cruz , Leticia | ADDRESS ON FILE | | | | | | | |
| 1716059 | Nieves Cruz , Lillian | ADDRESS ON FILE | | | | | | | |
| 362067 | NIEVES CRUZ LILLIAM | ADDRESS ON FILE | | | | | | | |
| 362068 | NIEVES CRUZ MD, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 729172 | NIEVES CRUZ RIVERA | PO BOX 655 | | | | JUNCO | PR | 00777 | |
| 362069 | NIEVES CRUZ, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 806348 | NIEVES CRUZ, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| 362070 | NIEVES CRUZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 1650587 | NIEVES CRUZ, ANA ISABEL | ADDRESS ON FILE | | | | | | | |
| 362071 | NIEVES CRUZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 362072 | NIEVES CRUZ, ANGELES TERESA | ADDRESS ON FILE | | | | | | | |
| 362073 | NIEVES CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 362074 | NIEVES CRUZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 362075 | NIEVES CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 806349 | NIEVES CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 362076 | NIEVES CRUZ, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 362078 | NIEVES CRUZ, CARMEN DELIA | ADDRESS ON FILE | | | | | | | |
| 362077 | NIEVES CRUZ, CARMEN DELIA | ADDRESS ON FILE | | | | | | | |
| 362079 | NIEVES CRUZ, DAMARIS J. | ADDRESS ON FILE | | | | | | | |
| 362080 | NIEVES CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 362081 | NIEVES CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 362082 | NIEVES CRUZ, EVA Y | ADDRESS ON FILE | | | | | | | |
| 362083 | NIEVES CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 362084 | NIEVES CRUZ, FELIX R. | ADDRESS ON FILE | | | | | | | |
| 362085 | NIEVES CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 362086 | NIEVES CRUZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 362087 | NIEVES CRUZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 362088 | NIEVES CRUZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 362089 | NIEVES CRUZ, IBEM J | ADDRESS ON FILE | | | | | | | |
| 362090 | NIEVES CRUZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 806350 | NIEVES CRUZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1678033 | Nieves Cruz, Iris M. | ADDRESS ON FILE | | | | | | | |
| 362091 | Nieves Cruz, Isabel | ADDRESS ON FILE | | | | | | | |
| 362092 | NIEVES CRUZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1397736 | NIEVES CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362093 | NIEVES CRUZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 806351 | NIEVES CRUZ, JERAMEEL M | ADDRESS ON FILE | | | | | | | |
| 362094 | NIEVES CRUZ, JOAN E | ADDRESS ON FILE | | | | | | | |
| 362095 | NIEVES CRUZ, JOENMALISSE | ADDRESS ON FILE | | | | | | | |
| 362096 | NIEVES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 362097 | NIEVES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 362098 | Nieves Cruz, Jose D | ADDRESS ON FILE | | | | | | | |
| 362099 | Nieves Cruz, Jose D | ADDRESS ON FILE | | | | | | | |
| 362100 | NIEVES CRUZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 362101 | NIEVES CRUZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 362102 | NIEVES CRUZ, KEITH | ADDRESS ON FILE | | | | | | | |
| 806352 | NIEVES CRUZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 362103 | NIEVES CRUZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 362104 | NIEVES CRUZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 806353 | NIEVES CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 2014605 | Nieves Cruz, Lillian | ADDRESS ON FILE | | | | | | | |
| 362105 | NIEVES CRUZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 362106 | NIEVES CRUZ, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 362107 | NIEVES CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 806354 | NIEVES CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 362108 | Nieves Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| 362109 | NIEVES CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 362110 | NIEVES CRUZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 362111 | NIEVES CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 362112 | NIEVES CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 806355 | NIEVES CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 362113 | NIEVES CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 806356 | NIEVES CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 362114 | NIEVES CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1803388 | Nieves Cruz, Marisol | ADDRESS ON FILE | | | | | | | |
| 806357 | NIEVES CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 362116 | Nieves Cruz, Mayda | ADDRESS ON FILE | | | | | | | |
| 362117 | NIEVES CRUZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 362118 | NIEVES CRUZ, MAYRA S | ADDRESS ON FILE | | | | | | | |
| 362119 | NIEVES CRUZ, MEDELLIN | ADDRESS ON FILE | | | | | | | |
| 362120 | NIEVES CRUZ, MERAIXA | ADDRESS ON FILE | | | | | | | |
| 806358 | NIEVES CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 362121 | NIEVES CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 362122 | NIEVES CRUZ, NYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362123 | NIEVES CRUZ, OBED | ADDRESS ON FILE | | | | | | | |
| 806359 | NIEVES CRUZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 362124 | NIEVES CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 362125 | NIEVES CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 362126 | NIEVES CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 362127 | NIEVES CRUZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 1765024 | Nieves Cruz, Robinson | ADDRESS ON FILE | | | | | | | |
| 362128 | NIEVES CRUZ, ROSA N. | ADDRESS ON FILE | | | | | | | |
| 806360 | NIEVES CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 362129 | NIEVES CRUZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 362130 | NIEVES CRUZ, SONIA R | ADDRESS ON FILE | | | | | | | |
| 362131 | NIEVES CRUZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 806361 | NIEVES CRUZ, VILMARYS | ADDRESS ON FILE | | | | | | | |
| 362132 | NIEVES CRUZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 362133 | NIEVES CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1984951 | NIEVES CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 2015473 | Nieves Cruz, Wanda | ADDRESS ON FILE | | | | | | | |
| 1972420 | Nieves Cruz, Wanda | ADDRESS ON FILE | | | | | | | |
| 362134 | Nieves Cruz, William | ADDRESS ON FILE | | | | | | | |
| 362135 | NIEVES CRUZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 806362 | NIEVES CRUZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 362136 | NIEVES CRUZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 362137 | NIEVES CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 362138 | NIEVES CRUZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 362139 | NIEVES CRUZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 362140 | NIEVES CUADRADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 362141 | NIEVES CUADRADO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 362142 | NIEVES CUBANO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 362143 | NIEVES CUBERO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 362145 | NIEVES CUBERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 362144 | NIEVES CUBERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 362146 | NIEVES CUEVAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1420825 | NIEVES CUEVAS, LEOPOLDO E. | PEDRO J. SANTANA GONZALEZ | MARAMAR PLAZA 101 AVE SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 1942217 | Nieves Curbelo, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 362148 | Nieves Curbelo, Saul | ADDRESS ON FILE | | | | | | | |
| 362149 | NIEVES CURET, AILEEN E | ADDRESS ON FILE | | | | | | | |
| 362150 | NIEVES CURET, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362151 | NIEVES CURET, CARMEN | ADDRESS ON FILE | | | | | | | |
| 362152 | NIEVES CURET, JOSEPH D | ADDRESS ON FILE | | | | | | | |
| 362153 | NIEVES D AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 362154 | NIEVES D RAMOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 362155 | Nieves Datimy, Nelson | ADDRESS ON FILE | | | | | | | |
| 362156 | NIEVES DATIMY, NELSON | ADDRESS ON FILE | | | | | | | |
| 362157 | NIEVES DAVILA, ANDY | ADDRESS ON FILE | | | | | | | |
| 362159 | NIEVES DAVILA, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 362160 | NIEVES DAVILA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 1808293 | Nieves Davila, Deborah | ADDRESS ON FILE | | | | | | | |
| 806363 | NIEVES DAVILA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 362162 | NIEVES DAVILA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 362163 | NIEVES DAVILA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 362164 | NIEVES DAVILA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 806364 | NIEVES DAVILA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 806365 | NIEVES DAVILA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 1658148 | Nieves Davima, Deborah | ADDRESS ON FILE | | | | | | | |
| 362166 | NIEVES DE DIAZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 362167 | NIEVES DE GRACIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 362168 | NIEVES DE JESUS, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 362169 | NIEVES DE JESUS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 362170 | Nieves De Jesus, Angel L | ADDRESS ON FILE | | | | | | | |
| 362171 | NIEVES DE JESUS, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| 362172 | NIEVES DE JESUS, ENID M | ADDRESS ON FILE | | | | | | | |
| 362173 | NIEVES DE JESUS, FLOR M | ADDRESS ON FILE | | | | | | | |
| 362174 | NIEVES DE JESUS, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 362175 | NIEVES DE JESUS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 362176 | NIEVES DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 362177 | NIEVES DE JESUS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 362178 | NIEVES DE JESUS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 362179 | Nieves De Jesus, Jorge | ADDRESS ON FILE | | | | | | | |
| 806366 | NIEVES DE JESUS, JUAN L | ADDRESS ON FILE | | | | | | | |
| 1781238 | Nieves De Jesus, Judith | ADDRESS ON FILE | | | | | | | |
| 362180 | NIEVES DE JESUS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 362181 | NIEVES DE JESUS, LIZELIE | ADDRESS ON FILE | | | | | | | |
| 362182 | NIEVES DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 806367 | NIEVES DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 362183 | NIEVES DE JESUS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 362184 | NIEVES DE JESUS, OMAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362185 | NIEVES DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 362186 | NIEVES DE JESUS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 806368 | NIEVES DE JESUS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 362187 | NIEVES DE JESUS, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 362188 | NIEVES DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 362189 | NIEVES DE LA ROSA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 362190 | NIEVES DE LEON, EUNICE M. | ADDRESS ON FILE | | | | | | | |
| 362192 | NIEVES DE LEON, KARLA | ADDRESS ON FILE | | | | | | | |
| 362191 | NIEVES DE LEON, KARLA | ADDRESS ON FILE | | | | | | | |
| 362193 | Nieves De Leon, Vicente | ADDRESS ON FILE | | | | | | | |
| 362158 | NIEVES DE LEON, VICENTE | ADDRESS ON FILE | | | | | | | |
| 362194 | NIEVES DE LOS A VAZQUEZ LAZO | ADDRESS ON FILE | | | | | | | |
| 362195 | NIEVES DE LOS SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 362196 | NIEVES DE ROSA, DIANNE | ADDRESS ON FILE | | | | | | | |
| 2030407 | Nieves de Snyder, Doris | ADDRESS ON FILE | | | | | | | |
| 2031981 | Nieves de Snyder, Doris N | ADDRESS ON FILE | | | | | | | |
| 2030245 | Nieves De Snyder, Doris N. | ADDRESS ON FILE | | | | | | | |
| 806369 | NIEVES DEARCE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 362198 | NIEVES DEARCE, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 362199 | NIEVES DEL LLANO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 362200 | NIEVES DEL LLANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 362201 | NIEVES DEL RIO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 834129 | Nieves Del Rio, Gerardo | ADDRESS ON FILE | | | | | | | |
| 362202 | NIEVES DEL VALLE, ANA L | ADDRESS ON FILE | | | | | | | |
| 362203 | NIEVES DEL VALLE, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| 362204 | NIEVES DEL VALLE, JORGE | ADDRESS ON FILE | | | | | | | |
| 362205 | NIEVES DEL VALLE, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 362206 | NIEVES DEL VALLE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 362207 | NIEVES DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 362208 | NIEVES DEL VALLE, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 362209 | NIEVES DEL VALLE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 362210 | NIEVES DEL VALLE, NANCY | ADDRESS ON FILE | | | | | | | |
| 362211 | NIEVES DEL VALLE, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 362213 | Nieves Del Valle, Ruben | ADDRESS ON FILE | | | | | | | |
| 362214 | NIEVES DEL VALLE, STEVEN | ADDRESS ON FILE | | | | | | | |
| 1715358 | NIEVES DELGADO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 362215 | Nieves Delgado, Gilberto | ADDRESS ON FILE | | | | | | | |
| 2207223 | Nieves Delgado, Marta | ADDRESS ON FILE | | | | | | | |
| 362216 | NIEVES DELGADO, NILSA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362217 | NIEVES DELGADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 362218 | NIEVES DELGADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 362219 | NIEVES DELIZ, ADA | ADDRESS ON FILE | | | | | | | |
| 362220 | NIEVES DELIZ, AMADO | ADDRESS ON FILE | | | | | | | |
| 362221 | NIEVES DESJARDINO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 362222 | NIEVES DIAZ MD, GIL A | ADDRESS ON FILE | | | | | | | |
| 362223 | NIEVES DIAZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 362224 | NIEVES DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 362225 | NIEVES DIAZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 806370 | NIEVES DIAZ, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 362226 | NIEVES DIAZ, ANILDA | ADDRESS ON FILE | | | | | | | |
| 362227 | NIEVES DIAZ, BETSY A | ADDRESS ON FILE | | | | | | | |
| 806371 | NIEVES DIAZ, BETSY A | ADDRESS ON FILE | | | | | | | |
| 362228 | NIEVES DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 362229 | NIEVES DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 362230 | NIEVES DIAZ, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 362231 | NIEVES DIAZ, DAISY I | ADDRESS ON FILE | | | | | | | |
| 1998398 | NIEVES DIAZ, DAISY IVETTE | ADDRESS ON FILE | | | | | | | |
| 1998398 | NIEVES DIAZ, DAISY IVETTE | ADDRESS ON FILE | | | | | | | |
| 362232 | Nieves Diaz, Diamaris | ADDRESS ON FILE | | | | | | | |
| 362233 | NIEVES DIAZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 806372 | NIEVES DIAZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 806373 | NIEVES DIAZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 362234 | NIEVES DIAZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 362235 | NIEVES DIAZ, EROHILDA | ADDRESS ON FILE | | | | | | | |
| 806374 | NIEVES DIAZ, EROHILDA | ADDRESS ON FILE | | | | | | | |
| 362236 | NIEVES DIAZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 362237 | NIEVES DIAZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 362238 | NIEVES DIAZ, GELSY | ADDRESS ON FILE | | | | | | | |
| 362239 | NIEVES DIAZ, GENEROSA | ADDRESS ON FILE | | | | | | | |
| 362240 | NIEVES DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 362241 | NIEVES DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 362243 | NIEVES DIAZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 362242 | NIEVES DIAZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 362244 | NIEVES DIAZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 806375 | NIEVES DIAZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 806376 | NIEVES DIAZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 362245 | NIEVES DIAZ, JOHN R | ADDRESS ON FILE | | | | | | | |
| 362246 | NIEVES DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362247 | NIEVES DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 362248 | NIEVES DIAZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 362249 | NIEVES DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 362250 | Nieves Diaz, Juan G. | ADDRESS ON FILE | | | | | | | |
| 362251 | NIEVES DIAZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 362253 | NIEVES DIAZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| 362254 | NIEVES DIAZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 362255 | NIEVES DIAZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 362256 | Nieves Diaz, Luis D. | ADDRESS ON FILE | | | | | | | |
| 362257 | NIEVES DIAZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 806377 | NIEVES DIAZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 362258 | NIEVES DIAZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 362259 | NIEVES DIAZ, MARILISE | ADDRESS ON FILE | | | | | | | |
| 806378 | NIEVES DIAZ, MARILISE | ADDRESS ON FILE | | | | | | | |
| 362260 | NIEVES DIAZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 1507877 | NIEVES DIAZ, MARLENE S. | ADDRESS ON FILE | | | | | | | |
| 1528938 | NIEVES DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 362262 | NIEVES DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 362263 | Nieves Diaz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 362264 | NIEVES DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 362265 | NIEVES DIAZ, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 806379 | NIEVES DIAZ, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 362266 | NIEVES DIAZ, NAIRIM N | ADDRESS ON FILE | | | | | | | |
| 362212 | NIEVES DIAZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 362267 | NIEVES DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 362268 | Nieves Diaz, Rafael | ADDRESS ON FILE | | | | | | | |
| 362269 | NIEVES DIAZ, STEVE | ADDRESS ON FILE | | | | | | | |
| 362270 | NIEVES DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 362271 | NIEVES DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 362272 | NIEVES DIAZ, VIRGIE | ADDRESS ON FILE | | | | | | | |
| 2176552 | NIEVES DIAZ, YAMIR | AEP | REGION DE BAYAMON | | | | PR | | |
| 362273 | NIEVES DIAZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 362274 | NIEVES DISPOSAL SERVICE INC | PO BOX 3122 | | | | AGUADILLA | PR | 00605-3122 | |
| 362275 | Nieves Dominguez, Angel M | ADDRESS ON FILE | | | | | | | |
| 770543 | NIEVES DOMINGUEZ, HERIBERTO | COMPLEJO CORRECCIONAL GUAYAMA | ANEXO 296 ED. 1-D #053 | PO BOX 10005 | | GUAYAMA | PR | 00785 | |
| 1422792 | NIEVES DOMINGUEZ, HERIBERTO | COMPLEJO CORRECCIONAL GUAYAMA | ANEXO 296 EDIF 1-D #050 | PO BOX 10005 | | GUAYAMA | PR | 00785 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422791 | NIEVES DOMINGUEZ, HERIBERTO | HERIBERTO NIEVES DOMINGUEZ | COMPLEJO CORRECCIONAL GUAYAMA | ANEXO 296 EDIF 1-D #050 | PO BOX 10005 | GUAYAMA | PR | 00785 | |
| 362276 | NIEVES DOMINGUEZ, HERIBERTO | JERRIKA M ANGLERO SANCHEZ AND LUIS DE LA PAZ RODRIGUEZ | PO BOX 746 | | | ARROYO | PR | 00714 | |
| 770543 | NIEVES DOMINGUEZ, HERIBERTO | PRO SE | COMPLEJO CORRECCIONAL GUAYAMA | ANEXO 296 EDIF 1-D #050 | PO BOX 10005 | GUAYAMA | PR | 00785 | |
| 362277 | Nieves Dominguez, Ivan | ADDRESS ON FILE | | | | | | | |
| 362278 | NIEVES DOMINGUEZ, ROSE M | ADDRESS ON FILE | | | | | | | |
| 729173 | NIEVES DONES RODRIGUEZ | SAN CRISTOBAL | 312 MATIA SOTO | | | CAYEY | PR | 00736 | |
| 362279 | NIEVES DONES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 362280 | NIEVES DROZ, ANGELY | ADDRESS ON FILE | | | | | | | |
| 362281 | NIEVES DROZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 362282 | NIEVES DUPREY, MIREYSHKA | ADDRESS ON FILE | | | | | | | |
| 362284 | NIEVES DURAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 848583 | NIEVES E ORTIZ MEDINA | URB SENDEROS DE JUNCOS | 161 CALLE NARANJA | | | JUNCOS | PR | 00777-7618 | |
| 729174 | NIEVES E PEREZ ROSA | | | | | | | | |
| 2102808 | Nieves Echevarria, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 806380 | NIEVES ECHEVARRIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 362285 | NIEVES ECHEVARRIA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 362286 | NIEVES ECHEVARRIAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 729175 | NIEVES ELECTRIC SERVICE | PO BOX 503 | | | | PONCE | PR | 00733 | |
| 2134631 | Nieves Elliott, Irizarry | ADDRESS ON FILE | | | | | | | |
| 362287 | NIEVES ENCALADA, NANCY I | ADDRESS ON FILE | | | | | | | |
| 362288 | NIEVES ENCALADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 362289 | NIEVES ENCARNACION, DERECK | ADDRESS ON FILE | | | | | | | |
| 362290 | NIEVES ENCHAUTEGUI, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 806381 | NIEVES ENCHAUTEGUI, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 362291 | NIEVES ENCHAUTEQUI, GLADYS | ADDRESS ON FILE | | | | | | | |
| 362292 | NIEVES ENID ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 362293 | NIEVES ERAZO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 362294 | NIEVES ESCORIAZA, REY | ADDRESS ON FILE | | | | | | | |
| 362295 | NIEVES ESCORIAZA, REYIS | ADDRESS ON FILE | | | | | | | |
| 362296 | NIEVES ESCRIBANO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 362297 | NIEVES ESCRIBANO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 362298 | NIEVES ESPINOSA, BETSY | ADDRESS ON FILE | | | | | | | |
| 362299 | NIEVES ESPINOSA, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 806382 | NIEVES ESPINOSA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 362300 | NIEVES ESPINOSA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 362301 | NIEVES ESQUILIN, HEYDI | ADDRESS ON FILE | | | | | | | |
| 729178 | NIEVES ESSO SERVICES | 612 AVE BARBOSA BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 729177 | NIEVES ESSO SERVICES | BOX 4013 | | | | VEGA BAJA | PR | 00764 | |
| 362302 | NIEVES ESTEVES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 362304 | NIEVES ESTEVES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 362305 | NIEVES ESTEVES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 362306 | NIEVES ESTEVES, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| 806383 | NIEVES ESTEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| 806384 | NIEVES ESTEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| 362307 | NIEVES ESTEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| 1425576 | NIEVES ESTRELLA, JULIO | ADDRESS ON FILE | | | | | | | |
| 362309 | NIEVES EXTERMINATING SERVICE | PO BOX 5094 | | | | AGUADILLA | PR | 00605-5094 | |
| 362310 | NIEVES FABRICIO, BENILDE | ADDRESS ON FILE | | | | | | | |
| 362311 | NIEVES FAJARDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 362312 | NIEVES FEBUS, JESUS | ADDRESS ON FILE | | | | | | | |
| 362313 | NIEVES FEBUS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 806386 | NIEVES FEBUS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1871657 | Nieves Feliciano, Angel D. | ADDRESS ON FILE | | | | | | | |
| 362314 | Nieves Feliciano, Arelis | ADDRESS ON FILE | | | | | | | |
| 362315 | NIEVES FELICIANO, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| 362316 | NIEVES FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2175316 | NIEVES FELICIANO, HECTOR | AEP | AREA DE CONSTRUCCION | | | | PR | | |
| 362317 | NIEVES FELICIANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 362318 | NIEVES FELICIANO, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| 362319 | NIEVES FELICIANO, LISETTE | ADDRESS ON FILE | | | | | | | |
| 362320 | NIEVES FELICIANO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 362321 | NIEVES FELICIANO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 362322 | NIEVES FELICIANO, NILDA | ADDRESS ON FILE | | | | | | | |
| 362323 | NIEVES FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 362324 | NIEVES FELICIANO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 362325 | NIEVES FELIX, ANGEL | ADDRESS ON FILE | | | | | | | |
| 362326 | NIEVES FERNANDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 362327 | NIEVES FERNANDEZ, ELIZMARIE | ADDRESS ON FILE | | | | | | | |
| 362328 | NIEVES FERNANDEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 362329 | NIEVES FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 362330 | NIEVES FERNANDEZ, MARTHA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362331 | Nieves Ferrer, Amneris A | ADDRESS ON FILE | | | | | | | |
| 362332 | NIEVES FERRER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 362333 | NIEVES FERRER, JULISSA | ADDRESS ON FILE | | | | | | | |
| 1258924 | NIEVES FERRER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 362334 | NIEVES FERRERIS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 362335 | NIEVES FIGARELLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 853876 | NIEVES FIGUEROA, AIDA | ADDRESS ON FILE | | | | | | | |
| 362336 | NIEVES FIGUEROA, AIDA | ADDRESS ON FILE | | | | | | | |
| 362337 | NIEVES FIGUEROA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 362338 | NIEVES FIGUEROA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 362339 | NIEVES FIGUEROA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 362340 | NIEVES FIGUEROA, AMADO | ADDRESS ON FILE | | | | | | | |
| 362341 | NIEVES FIGUEROA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 362342 | Nieves Figueroa, Angel L | ADDRESS ON FILE | | | | | | | |
| 362344 | NIEVES FIGUEROA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 362343 | NIEVES FIGUEROA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 362345 | NIEVES FIGUEROA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1730123 | Nieves Figueroa, Arleene | ADDRESS ON FILE | | | | | | | |
| 362346 | NIEVES FIGUEROA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 362347 | NIEVES FIGUEROA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 362348 | NIEVES FIGUEROA, DIANNE | ADDRESS ON FILE | | | | | | | |
| 362349 | NIEVES FIGUEROA, DIANNE | ADDRESS ON FILE | | | | | | | |
| 362350 | NIEVES FIGUEROA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 362351 | NIEVES FIGUEROA, EDMY VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1639939 | Nieves Figueroa, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 362352 | NIEVES FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 806388 | NIEVES FIGUEROA, EVA | ADDRESS ON FILE | | | | | | | |
| 362353 | NIEVES FIGUEROA, EVA L | ADDRESS ON FILE | | | | | | | |
| 806389 | NIEVES FIGUEROA, FRANCHELIZ A | ADDRESS ON FILE | | | | | | | |
| 362354 | NIEVES FIGUEROA, GISELA I | ADDRESS ON FILE | | | | | | | |
| 1257278 | NIEVES FIGUEROA, GISELA I | ADDRESS ON FILE | | | | | | | |
| 362356 | NIEVES FIGUEROA, GLENDALEE | ADDRESS ON FILE | | | | | | | |
| 1699103 | Nieves Figueroa, Israel | ADDRESS ON FILE | | | | | | | |
| 1788948 | Nieves Figueroa, Israel | ADDRESS ON FILE | | | | | | | |
| 362357 | NIEVES FIGUEROA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 806390 | NIEVES FIGUEROA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1762178 | Nieves Figueroa, Israel | ADDRESS ON FILE | | | | | | | |
| 362358 | NIEVES FIGUEROA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 362359 | Nieves Figueroa, Jackelyn | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1776526 | NIEVES FIGUEROA, JAMIE | ADDRESS ON FILE | | | | | | | |
| 362360 | Nieves Figueroa, Jamie | ADDRESS ON FILE | | | | | | | |
| 362361 | NIEVES FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | |
| 1547247 | NIEVES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 362362 | NIEVES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1425577 | NIEVES FIGUEROA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 806391 | NIEVES FIGUEROA, KATIA M | ADDRESS ON FILE | | | | | | | |
| 362364 | NIEVES FIGUEROA, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 362365 | NIEVES FIGUEROA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 1659545 | Nieves Figueroa, Liz Arleene | ADDRESS ON FILE | | | | | | | |
| 362367 | NIEVES FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 362368 | NIEVES FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 362369 | Nieves Figueroa, Luis M | ADDRESS ON FILE | | | | | | | |
| 362370 | NIEVES FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 362371 | NIEVES FIGUEROA, SYLKIA | ADDRESS ON FILE | | | | | | | |
| 362372 | NIEVES FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 362373 | NIEVES FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 806392 | NIEVES FIGUEROA, ZULMA L | ADDRESS ON FILE | | | | | | | |
| 362374 | NIEVES FIGUEROA, ZUZEL | ADDRESS ON FILE | | | | | | | |
| 806393 | NIEVES FIGUEROZ, BEL A | ADDRESS ON FILE | | | | | | | |
| 362376 | NIEVES FLORES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 362378 | Nieves Flores, Claribelle | ADDRESS ON FILE | | | | | | | |
| 362379 | NIEVES FLORES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 362380 | NIEVES FLORES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 806394 | NIEVES FLORES, HILDA B | ADDRESS ON FILE | | | | | | | |
| 362381 | NIEVES FLORES, JAIME | ADDRESS ON FILE | | | | | | | |
| 362382 | NIEVES FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 362383 | NIEVES FLORES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 362384 | NIEVES FLORES, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 362385 | NIEVES FLORES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 362386 | NIEVES FLORES, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| 362387 | NIEVES FLORES, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 362389 | NIEVES FLORIDO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 362390 | NIEVES FLORIDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 362391 | NIEVES FOLCH, LUIS A | ADDRESS ON FILE | | | | | | | |
| 362392 | NIEVES FONALLEDAS, ELSA Y | ADDRESS ON FILE | | | | | | | |
| 362393 | NIEVES FONSECA, CESAR A | ADDRESS ON FILE | | | | | | | |
| 362394 | NIEVES FONSECA, JEANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 362395 | NIEVES FONSECA, SARAI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362396 | NIEVES FONTAN, TOMAS | ADDRESS ON FILE | | | | | | | |
| 806396 | NIEVES FONTANEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 362398 | NIEVES FONTANEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| 362399 | Nieves Fontanez, Hector | ADDRESS ON FILE | | | | | | | |
| 362400 | NIEVES FONTANEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 362401 | NIEVES FOOD SERVICE INC | URB BAYAMON GDNS | L23 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 362402 | NIEVES FORTI, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 362403 | NIEVES FORTIZ, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 362404 | NIEVES FORTY, JOANLY | ADDRESS ON FILE | | | | | | | |
| 853877 | NIEVES FORTY, JOANLY | ADDRESS ON FILE | | | | | | | |
| 362405 | NIEVES FORTY, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 362406 | NIEVES FORTY, MOISES | ADDRESS ON FILE | | | | | | | |
| 362407 | NIEVES FORTY, REINALDO | ADDRESS ON FILE | | | | | | | |
| 362408 | NIEVES FORTY, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 362409 | NIEVES FORTY, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 362410 | NIEVES FRAGOSO, MICHAEL J. | ADDRESS ON FILE | | | | | | | |
| 362411 | NIEVES FRANCESCHI, REGINA | ADDRESS ON FILE | | | | | | | |
| 362412 | NIEVES FRANCESCHINI, REGINA | ADDRESS ON FILE | | | | | | | |
| 362413 | NIEVES FRANCIS, EDWIN V | ADDRESS ON FILE | | | | | | | |
| 362414 | NIEVES FRANCIS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 1761266 | Nieves Francis, Mercedes | ADDRESS ON FILE | | | | | | | |
| 362416 | NIEVES FRANCIS, MONICA | ADDRESS ON FILE | | | | | | | |
| 362418 | NIEVES FRANCO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 362417 | NIEVES FRANCO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 362419 | NIEVES FRANQUI, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 362420 | NIEVES FRED, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 362421 | NIEVES FRED, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 362422 | NIEVES FRED, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 1626545 | NIEVES FRED, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 362423 | NIEVES FRED, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 362424 | NIEVES FREITA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 362425 | NIEVES FREYTES, JESUS B | ADDRESS ON FILE | | | | | | | |
| 806399 | NIEVES FREYTES, JESUS B | ADDRESS ON FILE | | | | | | | |
| 729179 | NIEVES FRUTAS Y VEGETALES | HC 2 BOX 6197 | | | | MOROVIS | PR | 00687 | |
| 362426 | NIEVES FUENTES, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 362427 | NIEVES FUENTES, DAVID | ADDRESS ON FILE | | | | | | | |
| 362428 | NIEVES FUENTES, JESUS | ADDRESS ON FILE | | | | | | | |
| 362429 | NIEVES FUENTES, LAURIMAR | ADDRESS ON FILE | | | | | | | |
| 362430 | Nieves Fuentes, Mariluz | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362431 | NIEVES FUENTES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 362432 | NIEVES FUENTES, ROSANGELES | ADDRESS ON FILE | | | | | | | |
| 362433 | NIEVES FUENTES, SULLIN D | ADDRESS ON FILE | | | | | | | |
| 362434 | NIEVES FUENTES, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 362435 | NIEVES FUENTES, YANSEE | ADDRESS ON FILE | | | | | | | |
| 362436 | NIEVES GALARZA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 362437 | NIEVES GALARZA, HERMITANIA | ADDRESS ON FILE | | | | | | | |
| 806400 | NIEVES GALARZA, HERMITANIA | ADDRESS ON FILE | | | | | | | |
| 362438 | NIEVES GALARZA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 806401 | NIEVES GALARZA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 362439 | NIEVES GALARZA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 362440 | NIEVES GALI, TERESA | ADDRESS ON FILE | | | | | | | |
| 362441 | NIEVES GALLOZA, CIELO | ADDRESS ON FILE | | | | | | | |
| 362442 | NIEVES GALLOZA, EDILBURGA | ADDRESS ON FILE | | | | | | | |
| 1966113 | Nieves Galloza, Edilburga | ADDRESS ON FILE | | | | | | | |
| 2060531 | Nieves Galloza, Edilburga | ADDRESS ON FILE | | | | | | | |
| 362443 | NIEVES GALLOZA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2124332 | Nieves Garay, Abe | Cond. Los Girales | Edif. H Apt 201 | | | San Juan | PR | 00923 | |
| 840053 | NIEVES GARAY, ABE | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 362444 | NIEVES GARAY, ABE | LOS GIRASOLES | EDIF. H APT. 201 | | | SAN JUAN | PR | 00923 | |
| 362445 | NIEVES GARAY, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 362446 | Nieves Garay, Mayra L. | ADDRESS ON FILE | | | | | | | |
| 362447 | NIEVES GARAY, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1722194 | Nieves Garcia, Antonio | ADDRESS ON FILE | | | | | | | |
| 1722194 | Nieves Garcia, Antonio | ADDRESS ON FILE | | | | | | | |
| 362448 | NIEVES GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 362449 | Nieves Garcia, Carlos | ADDRESS ON FILE | | | | | | | |
| 1481307 | NIEVES GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 362450 | NIEVES GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 362451 | NIEVES GARCIA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1420826 | NIEVES GARCIA, CARMEN, ET AL. | EMILIO CANCIO BELLO | CALLE SAN MATEO #1702 | | | SANTURCE | PR | 00912 | |
| 362452 | NIEVES GARCIA, DEVIA | ADDRESS ON FILE | | | | | | | |
| 362453 | NIEVES GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 362454 | NIEVES GARCIA, EDNA E | ADDRESS ON FILE | | | | | | | |
| 362455 | NIEVES GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 362456 | NIEVES GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853878 | NIEVES GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 362457 | Nieves Garcia, Eugenio | ADDRESS ON FILE | | | | | | | |
| 362459 | NIEVES GARCIA, EVANID | ADDRESS ON FILE | | | | | | | |
| 362458 | NIEVES GARCIA, EVANID | ADDRESS ON FILE | | | | | | | |
| 362460 | NIEVES GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 651095 | NIEVES GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 362461 | Nieves Garcia, Gerardo | ADDRESS ON FILE | | | | | | | |
| 362462 | NIEVES GARCIA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 1604558 | Nieves Garcia, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 362463 | NIEVES GARCIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 362463 | NIEVES GARCIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 362464 | NIEVES GARCIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 806403 | NIEVES GARCIA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 362465 | NIEVES GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 362466 | NIEVES GARCIA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 676423 | NIEVES GARCIA, JEFFREY A | ADDRESS ON FILE | | | | | | | |
| 676423 | NIEVES GARCIA, JEFFREY A | ADDRESS ON FILE | | | | | | | |
| 362467 | NIEVES GARCIA, JEOVANNY | ADDRESS ON FILE | | | | | | | |
| 362468 | NIEVES GARCIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 362469 | NIEVES GARCIA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 362470 | NIEVES GARCIA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 806404 | NIEVES GARCIA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 2204103 | Nieves Garcia, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 362471 | NIEVES GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1533103 | Nieves Garcia, Lidia Estel | ADDRESS ON FILE | | | | | | | |
| 362472 | NIEVES GARCIA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 362473 | NIEVES GARCIA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 362474 | Nieves Garcia, Luis R | ADDRESS ON FILE | | | | | | | |
| 362475 | NIEVES GARCIA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 362476 | NIEVES GARCIA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 1258925 | NIEVES GARCIA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 806405 | NIEVES GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 362477 | NIEVES GARCIA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 362478 | NIEVES GARCIA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2057147 | Nieves Garcia, Maria De Los A. | ADDRESS ON FILE | | | | | | | |
| 362479 | NIEVES GARCIA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 362480 | NIEVES GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 806406 | NIEVES GARCIA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 712230 | NIEVES GARCIA, MARIA J | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1669427 | Nieves Garcia, Maria J | ADDRESS ON FILE | | | | | | | |
| 362481 | NIEVES GARCIA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 1669427 | Nieves Garcia, Maria J | ADDRESS ON FILE | | | | | | | |
| 362482 | NIEVES GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 362483 | NIEVES GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 362484 | Nieves Garcia, Melecknise | ADDRESS ON FILE | | | | | | | |
| 362485 | NIEVES GARCIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1843332 | Nieves Garcia, Mildred | ADDRESS ON FILE | | | | | | | |
| 362486 | NIEVES GARCIA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1789269 | Nieves Garcia, Nancy | ADDRESS ON FILE | | | | | | | |
| 806408 | NIEVES GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 806409 | NIEVES GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 1592001 | NIEVES GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1726349 | Nieves Garcia, Nereida | ADDRESS ON FILE | | | | | | | |
| 362489 | NIEVES GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 806410 | NIEVES GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 362490 | NIEVES GARCIA, NOEL | ADDRESS ON FILE | | | | | | | |
| 362491 | NIEVES GARCIA, NOEL D | ADDRESS ON FILE | | | | | | | |
| 365859 | NIEVES GARCIA, NOEL D | ADDRESS ON FILE | | | | | | | |
| 362492 | NIEVES GARCIA, NOELLYS | ADDRESS ON FILE | | | | | | | |
| 362493 | NIEVES GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 362494 | NIEVES GARCIA, RODY | ADDRESS ON FILE | | | | | | | |
| 362495 | NIEVES GARCIA, RODY | ADDRESS ON FILE | | | | | | | |
| 362496 | NIEVES GARCIA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 362497 | NIEVES GARCIA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 362498 | NIEVES GARCIA, RUTH | ADDRESS ON FILE | | | | | | | |
| 362499 | NIEVES GARCIA, SAIL E. | ADDRESS ON FILE | | | | | | | |
| 362500 | NIEVES GARCIA, ZABIER A. | ADDRESS ON FILE | | | | | | | |
| 362501 | NIEVES GARCIA, ZORAIDA | HC 02 BOX 8699 | BO. CIBUCO | | | COROZAL | PR | 00783 | |
| 1782285 | Nieves Garcia, Zoraida | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 362502 | NIEVES GARNICA MD, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 362503 | NIEVES GARNICA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 362504 | NIEVES GARNIER, PEDRO | ADDRESS ON FILE | | | | | | | |
| 362505 | NIEVES GARRASTEGUI MD, LUIS F | ADDRESS ON FILE | | | | | | | |
| 362506 | NIEVES GARRASTEGUI, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 806411 | NIEVES GARRASTEGUI, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 362507 | NIEVES GARRASTEGUI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2121592 | Nieves Garrastegui, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 362508 | NIEVES GARRASTEGUI, HECTOR J. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729180 | NIEVES GAZTAMBIDE VILA | ADDRESS ON FILE | | | | | | | |
| 729181 | NIEVES GAZTAMBIDE VILA | ADDRESS ON FILE | | | | | | | |
| 362509 | Nieves Gelavert, Glorivee | ADDRESS ON FILE | | | | | | | |
| 362510 | NIEVES GENARO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 2204772 | Nieves Gerena, Gladys | ADDRESS ON FILE | | | | | | | |
| 362511 | NIEVES GERENA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 362512 | Nieves Gerena, Pedro E | ADDRESS ON FILE | | | | | | | |
| 362513 | NIEVES GIL, NATALIA | ADDRESS ON FILE | | | | | | | |
| 362514 | NIEVES GINES, DAISY A | ADDRESS ON FILE | | | | | | | |
| 362515 | NIEVES GINES, NELLYNET | ADDRESS ON FILE | | | | | | | |
| 729182 | NIEVES GLASS ALUMINUM | BO MOROVIS NORTE | CARR 145 RAMAL 617 KM 1.5 | | | MOROVIS | PR | 00687 | |
| 362516 | NIEVES GOIRE, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 362517 | NIEVES GOIRE, NOEMI | ADDRESS ON FILE | | | | | | | |
| 362518 | NIEVES GOMEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 362519 | NIEVES GOMEZ, GILDA E | ADDRESS ON FILE | | | | | | | |
| 362521 | NIEVES GOMEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 362522 | NIEVES GONZALEZ MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| 729183 | NIEVES GONZALEZ STEVEN | SAN ENRIQUE 11 APT221 | | | | CAMUY | PR | 00627 | |
| 362523 | NIEVES GONZALEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 362524 | NIEVES GONZALEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 362525 | NIEVES GONZALEZ, ALMA A | ADDRESS ON FILE | | | | | | | |
| 1784318 | Nieves Gonzalez, Alma A. | ADDRESS ON FILE | | | | | | | |
| 1758176 | Nieves Gonzalez, Alma A. | ADDRESS ON FILE | | | | | | | |
| 362526 | NIEVES GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 362527 | NIEVES GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 806412 | NIEVES GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 362528 | NIEVES GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 362529 | NIEVES GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 362530 | NIEVES GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 362531 | NIEVES GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 362532 | Nieves Gonzalez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 362533 | NIEVES GONZALEZ, ARLETTE | ADDRESS ON FILE | | | | | | | |
| 806413 | NIEVES GONZALEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 362534 | NIEVES GONZALEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 362535 | NIEVES GONZALEZ, BELKIN B. | ADDRESS ON FILE | | | | | | | |
| 362536 | NIEVES GONZALEZ, BELKIN B. | ADDRESS ON FILE | | | | | | | |
| 362537 | NIEVES GONZALEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 362538 | NIEVES GONZALEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362539 | NIEVES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 362541 | NIEVES GONZALEZ, CRUZ C | ADDRESS ON FILE | | | | | | | |
| 1734933 | Nieves Gonzalez, Cruz C. | ADDRESS ON FILE | | | | | | | |
| 1544807 | Nieves Gonzalez, Dianne | ADDRESS ON FILE | | | | | | | |
| 362543 | Nieves Gonzalez, Dianne | ADDRESS ON FILE | | | | | | | |
| 362544 | NIEVES GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 362545 | NIEVES GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 362546 | NIEVES GONZALEZ, EDYASMARIE | ADDRESS ON FILE | | | | | | | |
| 362547 | NIEVES GONZALEZ, EMELY | ADDRESS ON FILE | | | | | | | |
| 362548 | NIEVES GONZALEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 362549 | NIEVES GONZALEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 1258927 | NIEVES GONZALEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 362550 | NIEVES GONZALEZ, FUNDADOR | ADDRESS ON FILE | | | | | | | |
| 362551 | NIEVES GONZALEZ, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 362552 | NIEVES GONZALEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 362553 | NIEVES GONZALEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 362554 | NIEVES GONZALEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 362555 | NIEVES GONZALEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 362556 | NIEVES GONZALEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 362557 | NIEVES GONZALEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 362558 | NIEVES GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 362559 | Nieves Gonzalez, Jaime | ADDRESS ON FILE | | | | | | | |
| 362560 | NIEVES GONZALEZ, JAIME F | ADDRESS ON FILE | | | | | | | |
| 2107239 | NIEVES GONZALEZ, JAIME FELIX | ADDRESS ON FILE | | | | | | | |
| 806415 | NIEVES GONZALEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 806416 | NIEVES GONZALEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 1915272 | Nieves Gonzalez, Janice M. | ADDRESS ON FILE | | | | | | | |
| 806417 | NIEVES GONZALEZ, JEAN M | ADDRESS ON FILE | | | | | | | |
| 236900 | Nieves Gonzalez, Jean R | ADDRESS ON FILE | | | | | | | |
| 1422549 | NIEVES GONZÁLEZ, JEAN R. | SALVADOR LUGO DIAZ | AVE. LOS VETERANOS VILLA ROSA I #A-4 | PO BOX 10007 SUITE 445 | | GUAYAMA | PR | 00785 | |
| 362563 | NIEVES GONZALEZ, JESICA | ADDRESS ON FILE | | | | | | | |
| 362564 | NIEVES GONZALEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 362565 | NIEVES GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 362566 | NIEVES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 362567 | NIEVES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 362568 | NIEVES GONZALEZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 362569 | NIEVES GONZALEZ, JOSUE D | ADDRESS ON FILE | | | | | | | |
| 362570 | NIEVES GONZALEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1969370 | Nieves Gonzalez, Julio E. | ADDRESS ON FILE | | | | | | | |
| 362571 | NIEVES GONZALEZ, JULMARIE | ADDRESS ON FILE | | | | | | | |
| 1755959 | NIEVES GONZALEZ, JULMARIE | ADDRESS ON FILE | | | | | | | |
| 362572 | NIEVES GONZALEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 362573 | NIEVES GONZALEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 362574 | NIEVES GONZALEZ, LETSSICA | ADDRESS ON FILE | | | | | | | |
| 267706 | NIEVES GONZALEZ, LINA M. | ADDRESS ON FILE | | | | | | | |
| 362575 | NIEVES GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 362576 | NIEVES GONZALEZ, LUBELIS | ADDRESS ON FILE | | | | | | | |
| 362577 | NIEVES GONZALEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 1939906 | Nieves Gonzalez, Lucila | ADDRESS ON FILE | | | | | | | |
| 2147783 | Nieves Gonzalez, Lucila | ADDRESS ON FILE | | | | | | | |
| 362415 | NIEVES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 362540 | NIEVES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 362578 | NIEVES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 362579 | NIEVES GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1934169 | NIEVES GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1934169 | NIEVES GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 362580 | Nieves Gonzalez, Luis E | ADDRESS ON FILE | | | | | | | |
| 362581 | Nieves Gonzalez, Luis E | ADDRESS ON FILE | | | | | | | |
| 362582 | NIEVES GONZALEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 362583 | NIEVES GONZALEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 362584 | NIEVES GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 806418 | NIEVES GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 362585 | NIEVES GONZALEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 362586 | NIEVES GONZALEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 362587 | NIEVES GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 362588 | NIEVES GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2102240 | Nieves Gonzalez, Margarita | ADDRESS ON FILE | | | | | | | |
| 362589 | NIEVES GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 362590 | NIEVES GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 806419 | NIEVES GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1616306 | Nieves Gonzalez, Maria De Lourdes | ADDRESS ON FILE | | | | | | | |
| 362591 | NIEVES GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 362592 | NIEVES GONZALEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 806420 | NIEVES GONZALEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 1936078 | Nieves Gonzalez, Marisol | ADDRESS ON FILE | | | | | | | |
| 362594 | NIEVES GONZALEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 362595 | NIEVES GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362597 | NIEVES GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 362596 | NIEVES GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 806421 | NIEVES GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 362598 | NIEVES GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 806422 | NIEVES GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 333848 | NIEVES GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 362599 | NIEVES GONZALEZ, MILLIANETSIE | ADDRESS ON FILE | | | | | | | |
| 362600 | NIEVES GONZALEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 362601 | NIEVES GONZALEZ, NARDA | ADDRESS ON FILE | | | | | | | |
| 362602 | NIEVES GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 362603 | NIEVES GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 362604 | NIEVES GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 362605 | NIEVES GONZALEZ, NESSIEL | ADDRESS ON FILE | | | | | | | |
| 362606 | NIEVES GONZALEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 362607 | NIEVES GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 362608 | NIEVES GONZALEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 362609 | NIEVES GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 362610 | NIEVES GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 362611 | NIEVES GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 362612 | NIEVES GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 362614 | NIEVES GONZALEZ, RAQUEL M. | ADDRESS ON FILE | | | | | | | |
| 1529016 | Nieves Gonzalez, Raquel M. | ADDRESS ON FILE | | | | | | | |
| 362615 | NIEVES GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 806423 | NIEVES GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 362616 | NIEVES GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 362617 | NIEVES GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 362618 | NIEVES GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 362619 | NIEVES GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 362620 | NIEVES GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 1956620 | NIEVES GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 1712977 | Nieves Gonzalez, Tereza | ADDRESS ON FILE | | | | | | | |
| 362621 | NIEVES GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 362622 | Nieves Gonzalez, Waldemar | ADDRESS ON FILE | | | | | | | |
| 362623 | NIEVES GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 362624 | NIEVES GONZALEZ, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 362625 | NIEVES GONZALEZ, YARITZA R | ADDRESS ON FILE | | | | | | | |
| 1741650 | Nieves Gonzalez, Yaritza R. | HC 63 Box 3370 | | | | Patillas | PR | 00723 | |
| 1258928 | NIEVES GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1806758 | NIEVES GORRITE, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2122855 | NIEVES GORROSTEGUI, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 853879 | NIEVES GOY, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 362628 | NIEVES GOY, PRISCILA E | ADDRESS ON FILE | | | | | | | |
| 362629 | NIEVES GRACIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 362630 | NIEVES GRAFALS, GRISELIA | ADDRESS ON FILE | | | | | | | |
| 362631 | NIEVES GRAJALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 362632 | NIEVES GREEN, GILFREDO | ADDRESS ON FILE | | | | | | | |
| 362633 | NIEVES GREGUR, ELLEN | ADDRESS ON FILE | | | | | | | |
| 362634 | NIEVES GRIMALDI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 362636 | NIEVES GROENNAU, GASPAR | ADDRESS ON FILE | | | | | | | |
| 362637 | NIEVES GROENNOU, GASPAR | ADDRESS ON FILE | | | | | | | |
| 1947572 | Nieves Guadalupe, Moraima | ADDRESS ON FILE | | | | | | | |
| 1947572 | Nieves Guadalupe, Moraima | ADDRESS ON FILE | | | | | | | |
| 362638 | NIEVES GUADALUPE, MORAIMA E | ADDRESS ON FILE | | | | | | | |
| 806424 | NIEVES GUADALUPE, YEDRA K. | ADDRESS ON FILE | | | | | | | |
| 362639 | NIEVES GUILLAMA, JEAN | ADDRESS ON FILE | | | | | | | |
| 362640 | NIEVES GUIVAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 362641 | Nieves Gutierrez, Christian | ADDRESS ON FILE | | | | | | | |
| 362642 | NIEVES GUTIERREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 362643 | NIEVES GUZMAN, ADA I | ADDRESS ON FILE | | | | | | | |
| 362644 | NIEVES GUZMAN, ANABEL | ADDRESS ON FILE | | | | | | | |
| 362645 | NIEVES GUZMAN, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 362646 | NIEVES GUZMAN, AUBERTO | ADDRESS ON FILE | | | | | | | |
| 362647 | NIEVES GUZMAN, AUREA E | ADDRESS ON FILE | | | | | | | |
| 1863806 | Nieves Guzman, Aurea E. | ADDRESS ON FILE | | | | | | | |
| 362648 | Nieves Guzman, Blanca | ADDRESS ON FILE | | | | | | | |
| 362649 | NIEVES GUZMAN, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 362650 | NIEVES GUZMAN, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 362651 | NIEVES GUZMAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2143345 | Nieves Guzman, Felicita | ADDRESS ON FILE | | | | | | | |
| 362652 | NIEVES GUZMAN, ILUMINADO | ADDRESS ON FILE | | | | | | | |
| 362653 | NIEVES GUZMAN, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 362654 | NIEVES GUZMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 362655 | Nieves Guzman, Maria I | ADDRESS ON FILE | | | | | | | |
| 362656 | NIEVES GUZMAN, MARIA J | ADDRESS ON FILE | | | | | | | |
| 362657 | NIEVES GUZMAN, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 362658 | NIEVES GUZMAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 362659 | NIEVES GUZMAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 362660 | NIEVES GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362661 | NIEVES HANCE, DAISY | ADDRESS ON FILE | | | | | | | |
| 362662 | NIEVES HANEY, SEAN E | ADDRESS ON FILE | | | | | | | |
| 362663 | NIEVES HENRIQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 362664 | NIEVES HERMANOS INC | PO BOX 9053 | | | | SAN JUAN | PR | 00908 | |
| 362665 | NIEVES HERMINA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 362666 | NIEVES HERMINA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1892604 | Nieves Hermina, Luz T. | ADDRESS ON FILE | | | | | | | |
| 362668 | NIEVES HERMINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 362669 | NIEVES HERNANDEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 362670 | Nieves Hernandez, Aida | ADDRESS ON FILE | | | | | | | |
| 1701439 | Nieves Hernandez, Aida | ADDRESS ON FILE | | | | | | | |
| 1678896 | NIEVES HERNANDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 362671 | NIEVES HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1741155 | Nieves Hernandez, Alexis | ADDRESS ON FILE | | | | | | | |
| 1772204 | Nieves Hernandez, Alexis | ADDRESS ON FILE | | | | | | | |
| 362673 | NIEVES HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 362672 | NIEVES HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 362674 | NIEVES HERNANDEZ, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 362675 | NIEVES HERNANDEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 362676 | Nieves Hernandez, Ana De L | ADDRESS ON FILE | | | | | | | |
| 362677 | NIEVES HERNANDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 2127582 | Nieves Hernandez, Arcadia | ADDRESS ON FILE | | | | | | | |
| 362678 | NIEVES HERNANDEZ, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 362679 | NIEVES HERNANDEZ, ARCIDES | ADDRESS ON FILE | | | | | | | |
| 2208832 | Nieves Hernandez, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 2206769 | Nieves Hernandez, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 362680 | Nieves Hernandez, Billy | ADDRESS ON FILE | | | | | | | |
| 806425 | NIEVES HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1756416 | Nieves Hernandez, Carmen I | ADDRESS ON FILE | | | | | | | |
| 362681 | NIEVES HERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1756416 | Nieves Hernandez, Carmen I | ADDRESS ON FILE | | | | | | | |
| 1702479 | Nieves Hernandez, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 362682 | NIEVES HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 362683 | NIEVES HERNANDEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 1420827 | NIEVES HERNANDEZ, EDDIE | A) CONCEPCIÓN GONZÁLEZ | PO BOX 250116 | | | AGUADILLA | PR | 00604-0116 | |
| 362684 | NIEVES HERNANDEZ, EIRA L. | ADDRESS ON FILE | | | | | | | |
| 362685 | NIEVES HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 362686 | NIEVES HERNANDEZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| 1555103 | Nieves Hernandez, Elieser | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362688 | Nieves Hernandez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2217945 | Nieves Hernandez, Elpidio | ADDRESS ON FILE | | | | | | | |
| 362689 | NIEVES HERNANDEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 362690 | NIEVES HERNANDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 192000 | Nieves Hernandez, Gilfredo | ADDRESS ON FILE | | | | | | | |
| 362692 | NIEVES HERNANDEZ, GILFREDO | ADDRESS ON FILE | | | | | | | |
| 362693 | NIEVES HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 2000095 | Nieves Hernandez, Hilda | ADDRESS ON FILE | | | | | | | |
| 1792907 | Nieves Hernandez, Hilda | ADDRESS ON FILE | | | | | | | |
| 806426 | NIEVES HERNANDEZ, IDI N | ADDRESS ON FILE | | | | | | | |
| 362694 | NIEVES HERNANDEZ, IRIS G. | ADDRESS ON FILE | | | | | | | |
| 362695 | NIEVES HERNANDEZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| 362696 | Nieves Hernandez, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 362697 | NIEVES HERNANDEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 362698 | NIEVES HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 362699 | NIEVES HERNANDEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 362700 | NIEVES HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 806427 | NIEVES HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 362702 | NIEVES HERNANDEZ, JORGE E | ADDRESS ON FILE | | | | | | | |
| 362703 | NIEVES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 362704 | NIEVES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 362705 | NIEVES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 362706 | NIEVES HERNANDEZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 362707 | NIEVES HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 362708 | NIEVES HERNANDEZ, JULISA | ADDRESS ON FILE | | | | | | | |
| 806428 | NIEVES HERNANDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 362709 | NIEVES HERNANDEZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| 1778725 | Nieves Hernandez, Lexis | ADDRESS ON FILE | | | | | | | |
| 362710 | NIEVES HERNANDEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 362711 | NIEVES HERNANDEZ, LOYDIS | ADDRESS ON FILE | | | | | | | |
| 362712 | NIEVES HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 806429 | NIEVES HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 362713 | NIEVES HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 362714 | NIEVES HERNANDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 362715 | NIEVES HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 362716 | NIEVES HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2218589 | Nieves Hernandez, Maria | ADDRESS ON FILE | | | | | | | |
| 362717 | NIEVES HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 362718 | NIEVES HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425578 | NIEVES HERNANDEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 362720 | NIEVES HERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 362721 | NIEVES HERNANDEZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| 362722 | NIEVES HERNANDEZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 362723 | NIEVES HERNANDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 362724 | NIEVES HERNANDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 362725 | NIEVES HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 806430 | NIEVES HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2085180 | Nieves Hernandez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2051316 | Nieves Hernandez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 362726 | NIEVES HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 362727 | NIEVES HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 362728 | NIEVES HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 362729 | NIEVES HERNANDEZ, NILDA A. | ADDRESS ON FILE | | | | | | | |
| 362731 | NIEVES HERNANDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 856044 | Nieves Hernandez, Norberto David | ADDRESS ON FILE | | | | | | | |
| 362732 | NIEVES HERNANDEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 362734 | NIEVES HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 362733 | NIEVES HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 362736 | NIEVES HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 362735 | Nieves Hernandez, Orlando | ADDRESS ON FILE | | | | | | | |
| 362737 | NIEVES HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 362738 | Nieves Hernandez, Rosangela | ADDRESS ON FILE | | | | | | | |
| 362739 | NIEVES HERNANDEZ, ROSE M | ADDRESS ON FILE | | | | | | | |
| 362740 | NIEVES HERNANDEZ, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 362741 | Nieves Hernandez, Samuel | ADDRESS ON FILE | | | | | | | |
| 1561608 | NIEVES HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1561608 | NIEVES HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 362742 | NIEVES HERNANDEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 362743 | NIEVES HERNANDEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 1637237 | Nieves Hernandez, Sara I. | ADDRESS ON FILE | | | | | | | |
| 1637237 | Nieves Hernandez, Sara I. | ADDRESS ON FILE | | | | | | | |
| 1594891 | Nieves Hernandez, Sara I. | ADDRESS ON FILE | | | | | | | |
| 1609144 | Nieves Hernandez, Sara I. | ADDRESS ON FILE | | | | | | | |
| 1602829 | Nieves Hernandez, Sara Ivette | ADDRESS ON FILE | | | | | | | |
| 1613502 | NIEVES HERNANDEZ, SARA IVETTE | ADDRESS ON FILE | | | | | | | |
| 1613502 | NIEVES HERNANDEZ, SARA IVETTE | ADDRESS ON FILE | | | | | | | |
| 362744 | NIEVES HERNANDEZ, SERGEII C | ADDRESS ON FILE | | | | | | | |
| 362745 | NIEVES HERNANDEZ, SHEMUEL Y | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 362746 | Nieves Hernandez, Victor A | ADDRESS ON FILE | | | | | | | |
| 362747 | Nieves Hernandez, Will A | ADDRESS ON FILE | | | | | | | |
| 362748 | NIEVES HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 362749 | NIEVES HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 362750 | Nieves Hernandez, Wilson | ADDRESS ON FILE | | | | | | | |
| 362751 | NIEVES HERNANDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 362752 | NIEVES HERNANDEZ, YETZEIDA | ADDRESS ON FILE | | | | | | | |
| 362753 | NIEVES HERNANDEZ,LUIS | ADDRESS ON FILE | | | | | | | |
| 1931731 | Nieves Herrans, Maria E | ADDRESS ON FILE | | | | | | | |
| 362754 | NIEVES HERRANS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 362755 | NIEVES HERRERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 362667 | NIEVES HERRERA, LEXANDRA | ADDRESS ON FILE | | | | | | | |
| 2067761 | Nieves Herrera, Nelson | ADDRESS ON FILE | | | | | | | |
| 362757 | NIEVES HERRERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 362756 | NIEVES HERRERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 585772 | NIEVES HERRERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1548046 | Nieves Heruaudez, Elieser | ADDRESS ON FILE | | | | | | | |
| 1420828 | NIEVES HUERTAS, ARTURO | ARTURO NIEVES HUERTAS | COND. LE MANS OFICINA 504 AVE. MUÑOZ RIVERA # 602 | | | SAN JUAN | PR | 00918 | |
| 362758 | NIEVES HUERTAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 362759 | NIEVES HUERTAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 806433 | NIEVES HUERTAS, MICAELA | ADDRESS ON FILE | | | | | | | |
| 362761 | NIEVES HUERTAS, YESSICA | ADDRESS ON FILE | | | | | | | |
| 362762 | NIEVES INFANZON, RONALD | ADDRESS ON FILE | | | | | | | |
| 362763 | NIEVES INGLES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 362764 | NIEVES IRENES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 362765 | NIEVES IRIZARRY, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 362766 | NIEVES IRIZARRY, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1949512 | Nieves Irizarry, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 1734893 | NIEVES IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 362767 | NIEVES IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 729184 | NIEVES IRON WORKS | HC 73 BOX 5776 | | | | NARANJITO | PR | 00719 | |
| 362768 | Nieves Izquierdo, Eddie | ADDRESS ON FILE | | | | | | | |
| 362769 | NIEVES IZQUIERDO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 362770 | NIEVES IZQUIERDO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 362771 | Nieves Izquierdo, Norberto | ADDRESS ON FILE | | | | | | | |
| 362772 | NIEVES JAIMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 362773 | Nieves Jimenez, Andres | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 806434 | NIEVES JIMENEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 362774 | NIEVES JIMENEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 362775 | NIEVES JIMENEZ, BELINDA K | ADDRESS ON FILE | | | | | | | |
| 362776 | Nieves Jimenez, Francisco | ADDRESS ON FILE | | | | | | | |
| 1459599 | Nieves Jimenez, Francisco | ADDRESS ON FILE | | | | | | | |
| 362777 | NIEVES JIMENEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 362778 | NIEVES JIMENEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 362779 | NIEVES JIMENEZ, JOSUE L | ADDRESS ON FILE | | | | | | | |
| 362780 | NIEVES JIMENEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 362781 | NIEVES JIMENEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 2167725 | Nieves Jimenez, Raul | ADDRESS ON FILE | | | | | | | |
| 362782 | NIEVES JIMENEZ, TAILEEN | ADDRESS ON FILE | | | | | | | |
| 362783 | NIEVES JIMENEZ, YARELIES | ADDRESS ON FILE | | | | | | | |
| 362784 | NIEVES JIMENEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 362786 | NIEVES JUARBE, JOSUE | ADDRESS ON FILE | | | | | | | |
| 362787 | NIEVES JURADO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 1651739 | Nieves Jusino, Andres | c/o JESUS R MORALES CORDERO | RUA #7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO BOX 363085 | SAN JUAN | PR | 00936-3085 | |
| 2133101 | Nieves Jusino, Andres | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 362788 | NIEVES JUSINO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 362789 | NIEVES JUSINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 362790 | NIEVES KUILAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 362791 | NIEVES KUILAN, RAMON L | ADDRESS ON FILE | | | | | | | |
| 362792 | NIEVES LACOMBA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 362793 | NIEVES LAGOS, ELEINE | ADDRESS ON FILE | | | | | | | |
| 362794 | NIEVES LAGUERRE, MARIA S | ADDRESS ON FILE | | | | | | | |
| 806435 | NIEVES LAI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 362795 | NIEVES LAI, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| 362796 | NIEVES LAMOSO, ESTHER Y | ADDRESS ON FILE | | | | | | | |
| 362797 | NIEVES LASALLE, ABNER | ADDRESS ON FILE | | | | | | | |
| 362798 | Nieves Lasalle, Anthony L | ADDRESS ON FILE | | | | | | | |
| 362799 | NIEVES LASALLE, JOSE L | ADDRESS ON FILE | | | | | | | |
| 362800 | NIEVES LASALLE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 362801 | NIEVES LASANTA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 806438 | NIEVES LASSEN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 362802 | NIEVES LASSEN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 362803 | NIEVES LATALLADI, EUNICE | ADDRESS ON FILE | | | | | | | |
| 362804 | NIEVES LATIMER MD, GIL | ADDRESS ON FILE | | | | | | | |
| 362805 | NIEVES LATIMER, GRETCHEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362806 | NIEVES LATORRE, ELIOBADIS | ADDRESS ON FILE | | | | | | | |
| 362807 | Nieves Laureano, Gerardo | ADDRESS ON FILE | | | | | | | |
| 362808 | NIEVES LAUREANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 806439 | NIEVES LAUREANO, SUHAIL M | ADDRESS ON FILE | | | | | | | |
| 1729433 | Nieves Lebron , Luz Selenia | ADDRESS ON FILE | | | | | | | |
| 362809 | NIEVES LEBRON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 362810 | NIEVES LEBRON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 2153263 | Nieves Lebron, Emilio | ADDRESS ON FILE | | | | | | | |
| 1562887 | Nieves Lebron, Francisco | ADDRESS ON FILE | | | | | | | |
| 362812 | NIEVES LEBRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 362813 | NIEVES LEBRON, JOYCE | ADDRESS ON FILE | | | | | | | |
| 362814 | NIEVES LEBRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 362815 | NIEVES LEBRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 362816 | Nieves Lebron, Julio A. | ADDRESS ON FILE | | | | | | | |
| 362817 | NIEVES LEBRON, LUZ S | ADDRESS ON FILE | | | | | | | |
| 362818 | NIEVES LEBRON, NOEL | ADDRESS ON FILE | | | | | | | |
| 362819 | NIEVES LEBRON, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 362819 | NIEVES LEBRON, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 362820 | NIEVES LEBRON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 1554730 | Nieves Lebron, Roberto | ADDRESS ON FILE | | | | | | | |
| 362821 | NIEVES LEBRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 362822 | NIEVES LEBRON, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 362823 | NIEVES LEON, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 362824 | NIEVES LICEAGA, IVAN | ADDRESS ON FILE | | | | | | | |
| 362825 | NIEVES LICEAGA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 362826 | NIEVES LICIAGA, MARTA | ADDRESS ON FILE | | | | | | | |
| 362827 | NIEVES LICIAGA, MARTA Y | ADDRESS ON FILE | | | | | | | |
| 1754176 | NIEVES LIERA , LUZ YISEL | ADDRESS ON FILE | | | | | | | |
| 362828 | NIEVES LINAREZ, NAOMIE | ADDRESS ON FILE | | | | | | | |
| 806441 | NIEVES LINAREZ, NAOMIE | ADDRESS ON FILE | | | | | | | |
| 362829 | NIEVES LIRIANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 362830 | NIEVES LIZASOIAN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 362831 | NIEVES LLERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 806442 | NIEVES LLERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 1761753 | NIEVES LLERA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 362832 | NIEVES LLERA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 806443 | NIEVES LLERA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 362833 | NIEVES LLORET, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 1750355 | Nieves Loperena, Brian Lee | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362834 | NIEVES LOPERENA, DAISY | ADDRESS ON FILE | | | | | | | |
| 362835 | NIEVES LOPEZ MD, LUISA | ADDRESS ON FILE | | | | | | | |
| 362836 | NIEVES LOPEZ MD, NOEL | ADDRESS ON FILE | | | | | | | |
| 362837 | NIEVES LOPEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 1765095 | Nieves López, Ana C. | ADDRESS ON FILE | | | | | | | |
| 362838 | NIEVES LOPEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 853880 | NIEVES LOPEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 1422473 | NIEVES LOPEZ, BEATRIZ | F.R. GONZALEZ LAW OFFICE | 1519 AVE. PONCE DE LEÓN | FIRST FEDERAL BLDG SUITE 805 | | SAN JUAN | PR | 00909 | |
| 362839 | NIEVES LOPEZ, BEATRIZ | URB. VILLA NEV?REZ | 1112 CALLE 15 | | | SAN JUAN | PR | 00927 | |
| 362840 | NIEVES LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1713256 | Nieves Lopez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 362841 | NIEVES LOPEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 362842 | NIEVES LOPEZ, DORINA | ADDRESS ON FILE | | | | | | | |
| 362843 | NIEVES LOPEZ, EDSON | ADDRESS ON FILE | | | | | | | |
| 362844 | NIEVES LOPEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 362845 | NIEVES LOPEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 362846 | NIEVES LOPEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 362847 | NIEVES LOPEZ, ERCILIO | ADDRESS ON FILE | | | | | | | |
| 362848 | NIEVES LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 2180189 | Nieves Lopez, Gilberto | PO Box 524 | | | | Naguabo | PR | 00718 | |
| 362849 | NIEVES LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 362850 | NIEVES LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1423251 | NIEVES LÓPEZ, GLORIA | Alturas de Bayamón 140 Paseo 6 | | | | Bayamón | PR | 00956 | |
| 362851 | NIEVES LOPEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 362852 | NIEVES LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 362853 | NIEVES LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 362854 | Nieves Lopez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 362855 | NIEVES LOPEZ, HILDA A | ADDRESS ON FILE | | | | | | | |
| 362856 | NIEVES LOPEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 362857 | NIEVES LOPEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 806444 | NIEVES LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 362859 | NIEVES LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 362860 | NIEVES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 806445 | NIEVES LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 362861 | NIEVES LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 362862 | NIEVES LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 362863 | NIEVES LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 362864 | NIEVES LOPEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362866 | NIEVES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1425580 | NIEVES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 362867 | NIEVES LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 806446 | NIEVES LOPEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 362868 | NIEVES LOPEZ, LYLIA | ADDRESS ON FILE | | | | | | | |
| 362869 | NIEVES LOPEZ, MANUEL DE J | ADDRESS ON FILE | | | | | | | |
| 362870 | NIEVES LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 362871 | NIEVES LOPEZ, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 1777600 | Nieves López, Mayleen | ADDRESS ON FILE | | | | | | | |
| 362872 | NIEVES LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 806447 | NIEVES LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 362873 | NIEVES LOPEZ, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 806448 | NIEVES LOPEZ, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 362874 | NIEVES LOPEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 362875 | NIEVES LOPEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 362876 | NIEVES LOPEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 362877 | NIEVES LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 362878 | Nieves Lopez, Ramon A | ADDRESS ON FILE | | | | | | | |
| 362879 | NIEVES LOPEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 362881 | Nieves Lopez, Raul | ADDRESS ON FILE | | | | | | | |
| 362882 | Nieves Lopez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 362883 | Nieves Lopez, Roberto | ADDRESS ON FILE | | | | | | | |
| 362884 | NIEVES LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 362885 | NIEVES LOPEZ, ROSALIZ | ADDRESS ON FILE | | | | | | | |
| 362886 | NIEVES LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 362887 | NIEVES LOPEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 362888 | NIEVES LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 362889 | NIEVES LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 362890 | NIEVES LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 362891 | NIEVES LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 806449 | NIEVES LORENZO, GARY | ADDRESS ON FILE | | | | | | | |
| 362892 | NIEVES LORENZO, GARY L | ADDRESS ON FILE | | | | | | | |
| 362893 | Nieves Lorenzo, Israel | ADDRESS ON FILE | | | | | | | |
| 362894 | NIEVES LORENZO, WALDY | ADDRESS ON FILE | | | | | | | |
| 362895 | Nieves Lorenzo, Waldy J. | ADDRESS ON FILE | | | | | | | |
| 362896 | Nieves Loubriel, Luz C | ADDRESS ON FILE | | | | | | | |
| 806450 | NIEVES LOZADA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 362897 | NIEVES LOZADA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 362898 | NIEVES LOZADA, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362899 | NIEVES LUCENA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 362900 | NIEVES LUCENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 362901 | NIEVES LUCENA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 2220763 | Nieves Luciano, Ana M. | ADDRESS ON FILE | | | | | | | |
| 2218998 | Nieves Luciano, Ana M. | ADDRESS ON FILE | | | | | | | |
| 362902 | NIEVES LUCIANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 806451 | NIEVES LUCIANO, WILMAR A | ADDRESS ON FILE | | | | | | | |
| 362904 | NIEVES LUGARDO, ELIDIA | ADDRESS ON FILE | | | | | | | |
| 1991519 | Nieves Lugardo, Teresa | ADDRESS ON FILE | | | | | | | |
| 362905 | NIEVES LUGARDO, TERESA | ADDRESS ON FILE | | | | | | | |
| 362906 | Nieves Lugo, Ada N | ADDRESS ON FILE | | | | | | | |
| 362908 | NIEVES LUGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 362909 | NIEVES LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 362910 | NIEVES LUGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 362911 | NIEVES LUGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 362912 | NIEVES LUNA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 362913 | NIEVES LUNA, JUAN | ADDRESS ON FILE | | | | | | | |
| 362914 | NIEVES LUNA, RAMON | ADDRESS ON FILE | | | | | | | |
| 729185 | NIEVES M COLLAZO PEREZ | PO BOX 859 | | | | PONCE | PR | 00732 | |
| 729186 | NIEVES M RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 806452 | NIEVES MACEIRA, ZULMA D | ADDRESS ON FILE | | | | | | | |
| 1959994 | Nieves Maceira, Zulma D. | #2237 Calle Luis Munoz Mann | | | | Quebradillas | PR | 00678 | |
| 362916 | NIEVES MACHIN, JORGE A | ADDRESS ON FILE | | | | | | | |
| 362917 | NIEVES MACHUCA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 1861386 | Nieves Machuca, Luis A | ADDRESS ON FILE | | | | | | | |
| 1861386 | Nieves Machuca, Luis A | ADDRESS ON FILE | | | | | | | |
| 362918 | NIEVES MACHUCA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 362919 | NIEVES MACHUCA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 362920 | NIEVES MACHUCA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 362921 | Nieves Machuca, Rafael | ADDRESS ON FILE | | | | | | | |
| 362922 | NIEVES MADERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 806454 | NIEVES MADERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 362923 | NIEVES MADERA, SIXTO | ADDRESS ON FILE | | | | | | | |
| 729187 | NIEVES MAINTENANCE BUIDING | PO BOX 1423 | | | | QUEBRADILLAS | PR | 00678 | |
| 362924 | NIEVES MAISONET, GLORILYN | ADDRESS ON FILE | | | | | | | |
| 806455 | NIEVES MAISONET, KENNETH | ADDRESS ON FILE | | | | | | | |
| 362925 | NIEVES MAISONET, KENNETH | ADDRESS ON FILE | | | | | | | |
| 1258930 | NIEVES MAISONET, OSCAR | ADDRESS ON FILE | | | | | | | |
| 362927 | NIEVES MALARET, JENNIFER M. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425581 | NIEVES MALAVE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 362928 | NIEVES MALAVE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 362930 | NIEVES MALAVE, LUIS | ADDRESS ON FILE | | | | | | | |
| 362931 | NIEVES MALAVE, NOEL | ADDRESS ON FILE | | | | | | | |
| 362932 | NIEVES MALAVE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 362933 | NIEVES MALDODADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 362934 | NIEVES MALDONADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1952475 | Nieves Maldonado, Anabelle | ADDRESS ON FILE | | | | | | | |
| 362936 | Nieves Maldonado, Carlos | ADDRESS ON FILE | | | | | | | |
| 362880 | NIEVES MALDONADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 362937 | NIEVES MALDONADO, DELIA | ADDRESS ON FILE | | | | | | | |
| 806456 | NIEVES MALDONADO, DELIA | ADDRESS ON FILE | | | | | | | |
| 362938 | NIEVES MALDONADO, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 362939 | NIEVES MALDONADO, ELLIOT F | ADDRESS ON FILE | | | | | | | |
| 362940 | NIEVES MALDONADO, EVALYN | ADDRESS ON FILE | | | | | | | |
| 853881 | NIEVES MALDONADO, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 362941 | NIEVES MALDONADO, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 362942 | NIEVES MALDONADO, GRACIANO | ADDRESS ON FILE | | | | | | | |
| 362943 | NIEVES MALDONADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 362944 | NIEVES MALDONADO, JOREL | ADDRESS ON FILE | | | | | | | |
| 362945 | NIEVES MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 362946 | NIEVES MALDONADO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 806457 | NIEVES MALDONADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 362947 | NIEVES MALDONADO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 806458 | NIEVES MALDONADO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 362948 | NIEVES MALDONADO, MONIKA | ADDRESS ON FILE | | | | | | | |
| 362949 | NIEVES MALDONADO, MYRIAM Y | ADDRESS ON FILE | | | | | | | |
| 362950 | NIEVES MALDONADO, NITZA | ADDRESS ON FILE | | | | | | | |
| 362951 | NIEVES MALDONADO, NITZA M | ADDRESS ON FILE | | | | | | | |
| 362952 | NIEVES MALDONADO, PETER | ADDRESS ON FILE | | | | | | | |
| 1783358 | Nieves Maldonado, Peter | ADDRESS ON FILE | | | | | | | |
| 362953 | NIEVES MALDONADO, PETER | ADDRESS ON FILE | | | | | | | |
| 806459 | NIEVES MALDONADO, PETER A | ADDRESS ON FILE | | | | | | | |
| 362954 | NIEVES -MALDONADO, PETER A. | ADDRESS ON FILE | | | | | | | |
| 362955 | NIEVES MALDONADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 806460 | NIEVES MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 362957 | NIEVES MALDONADO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 1770016 | NIEVES MALDONADO, ZWINDA | ADDRESS ON FILE | | | | | | | |
| 362958 | NIEVES MALDONADO, ZWINDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362959 | NIEVES MALPICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 362960 | NIEVES MANZANO, STEVE M. | ADDRESS ON FILE | | | | | | | |
| 362961 | NIEVES MARCANO, ABNER | ADDRESS ON FILE | | | | | | | |
| 362962 | NIEVES MARCANO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 1256581 | Nieves Marcano, Israel | ADDRESS ON FILE | | | | | | | |
| 362963 | NIEVES MARCANO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 362964 | NIEVES MARCANO, IVAN | ADDRESS ON FILE | | | | | | | |
| 362965 | NIEVES MARCANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1507052 | NIEVES MARCANO, WILFREDO | CALLE 19 41 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 362967 | NIEVES MARCANO, WILFREDO | LCDO. FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 1507052 | NIEVES MARCANO, WILFREDO | URB.MANS SAN MARTIN | SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 362966 | Nieves Marcano, Wilfredo | Villas De Loiza | Q 41 Calle 19 | | | Canovanas | PR | 00729 | |
| 362968 | Nieves Marin, Jose E | ADDRESS ON FILE | | | | | | | |
| 362969 | NIEVES MARIN, MARIA C | ADDRESS ON FILE | | | | | | | |
| 362970 | NIEVES MARIN, MARIEL | ADDRESS ON FILE | | | | | | | |
| 362971 | NIEVES MARIN, MONICA | ADDRESS ON FILE | | | | | | | |
| 362972 | Nieves Marquez, Ada I | ADDRESS ON FILE | | | | | | | |
| 362973 | NIEVES MARQUEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 362974 | NIEVES MARQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 362975 | NIEVES MARQUEZ, HILDA N | ADDRESS ON FILE | | | | | | | |
| 362976 | NIEVES MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 362977 | NIEVES MARQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 362978 | NIEVES MARRERO, ALBA E | ADDRESS ON FILE | | | | | | | |
| 362979 | NIEVES MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 362980 | NIEVES MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 362981 | NIEVES MARRERO, EDDIE A. | ADDRESS ON FILE | | | | | | | |
| 362982 | NIEVES MARRERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 362983 | Nieves Marrero, Giovanni | ADDRESS ON FILE | | | | | | | |
| 362984 | NIEVES MARRERO, ISABELO | ADDRESS ON FILE | | | | | | | |
| 362985 | NIEVES MARRERO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 2230921 | Nieves Marrero, Juan Ramon | ADDRESS ON FILE | | | | | | | |
| 362987 | NIEVES MARRERO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 362986 | NIEVES MARRERO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 362988 | Nieves Marrero, Maria C | ADDRESS ON FILE | | | | | | | |
| 362989 | NIEVES MARRERO, MILTON | ADDRESS ON FILE | | | | | | | |
| 362990 | NIEVES MARRERO, OMAR | ADDRESS ON FILE | | | | | | | |
| 362991 | NIEVES MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 362992 | NIEVES MARRERO, RAIZA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362993 | NIEVES MARRERO, ROYMI | ADDRESS ON FILE | | | | | | | |
| 1524122 | Nieves Marrero, Yamil D. | ADDRESS ON FILE | | | | | | | |
| 1524122 | Nieves Marrero, Yamil D. | ADDRESS ON FILE | | | | | | | |
| 362994 | NIEVES MARRERO, YOSUEL | ADDRESS ON FILE | | | | | | | |
| 362995 | NIEVES MARTI, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 362996 | NIEVES MARTI, DANNY | ADDRESS ON FILE | | | | | | | |
| 362997 | NIEVES MARTI, JOSE R | ADDRESS ON FILE | | | | | | | |
| 362998 | NIEVES MARTI, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 806462 | NIEVES MARTIN, MARY | ADDRESS ON FILE | | | | | | | |
| 362999 | NIEVES MARTIN, MARY J | ADDRESS ON FILE | | | | | | | |
| 729188 | NIEVES MARTINEZ ARZOLA | APT 1252 | | | | SAN GERMAN | PR | 00683 | |
| 806463 | NIEVES MARTINEZ, AIMEE M | ADDRESS ON FILE | | | | | | | |
| 363000 | NIEVES MARTINEZ, AIMEE N | ADDRESS ON FILE | | | | | | | |
| 363002 | NIEVES MARTINEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| 363003 | NIEVES MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 363004 | NIEVES MARTINEZ, ANGELA IVETTE | ADDRESS ON FILE | | | | | | | |
| 363005 | NIEVES MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 363006 | NIEVES MARTINEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 363007 | Nieves Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| 363008 | NIEVES MARTINEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 363009 | NIEVES MARTINEZ, CAROLS | ADDRESS ON FILE | | | | | | | |
| 635074 | NIEVES MARTINEZ, DALIS N. | ADDRESS ON FILE | | | | | | | |
| 635074 | NIEVES MARTINEZ, DALIS N. | ADDRESS ON FILE | | | | | | | |
| 363010 | NIEVES MARTINEZ, DALIS NEREIDA | ADDRESS ON FILE | | | | | | | |
| 806465 | NIEVES MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 1937119 | Nieves Martinez, Edith | ADDRESS ON FILE | | | | | | | |
| 1937119 | Nieves Martinez, Edith | ADDRESS ON FILE | | | | | | | |
| 363011 | NIEVES MARTINEZ, EDITH M | ADDRESS ON FILE | | | | | | | |
| 363012 | NIEVES MARTINEZ, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 363013 | NIEVES MARTINEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 806466 | NIEVES MARTINEZ, JAIME R | ADDRESS ON FILE | | | | | | | |
| 806467 | NIEVES MARTINEZ, JAYMIE M | ADDRESS ON FILE | | | | | | | |
| 363014 | Nieves Martinez, Jeanette | ADDRESS ON FILE | | | | | | | |
| 806468 | NIEVES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 363015 | NIEVES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 363016 | NIEVES MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 363017 | Nieves Martinez, Jose E | ADDRESS ON FILE | | | | | | | |
| 363018 | Nieves Martinez, Juan A | ADDRESS ON FILE | | | | | | | |
| 363019 | NIEVES MARTINEZ, KETSIALIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363020 | NIEVES MARTINEZ, LARAMO | ADDRESS ON FILE | | | | | | | |
| 1425582 | NIEVES MARTINEZ, LARAMO | ADDRESS ON FILE | | | | | | | |
| 363022 | NIEVES MARTINEZ, LISNEIDA | ADDRESS ON FILE | | | | | | | |
| 363023 | NIEVES MARTINEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 806469 | NIEVES MARTINEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 363024 | NIEVES MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 363025 | NIEVES MARTINEZ, MARILIN | ADDRESS ON FILE | | | | | | | |
| 806470 | NIEVES MARTINEZ, MARILIN | ADDRESS ON FILE | | | | | | | |
| 2219821 | Nieves Martinez, Modesta | ADDRESS ON FILE | | | | | | | |
| 2213809 | Nieves Martinez, Modesto | ADDRESS ON FILE | | | | | | | |
| 363026 | NIEVES MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 363027 | NIEVES MARTINEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 363028 | NIEVES MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 363029 | NIEVES MARTINEZ, RAMSE | ADDRESS ON FILE | | | | | | | |
| 363030 | NIEVES MARTINEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 363031 | NIEVES MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 363032 | NIEVES MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1532047 | Nieves Martinez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 363033 | NIEVES MARTIR, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 806472 | NIEVES MARTIR, MADELIN | ADDRESS ON FILE | | | | | | | |
| 1590619 | Nieves Martir, Madelin | ADDRESS ON FILE | | | | | | | |
| 1590619 | Nieves Martir, Madelin | ADDRESS ON FILE | | | | | | | |
| 363034 | NIEVES MARTIR, MADELIN | ADDRESS ON FILE | | | | | | | |
| 1590619 | Nieves Martir, Madelin | ADDRESS ON FILE | | | | | | | |
| 363035 | NIEVES MARTIR, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 363036 | NIEVES MARTIR, VERONICA | ADDRESS ON FILE | | | | | | | |
| 806473 | NIEVES MASSOL, LILY | ADDRESS ON FILE | | | | | | | |
| 363037 | NIEVES MASSOL, LILY | ADDRESS ON FILE | | | | | | | |
| 363038 | NIEVES MATEO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 363039 | NIEVES MATEO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 363040 | NIEVES MATIAS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 363041 | NIEVES MATOS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 363042 | NIEVES MATOS, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 363043 | NIEVES MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 363044 | NIEVES MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 363045 | NIEVES MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 363046 | NIEVES MATOS, JULEYSA | ADDRESS ON FILE | | | | | | | |
| 363047 | NIEVES MATOS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1723161 | Nieves Matos, Luz Nereida | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363048 | NIEVES MATOS, MARLIN | ADDRESS ON FILE | | | | | | | |
| 363049 | NIEVES MATOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 363050 | Nieves Matos, Roberto | ADDRESS ON FILE | | | | | | | |
| 363051 | NIEVES MATOS, TANIA M | ADDRESS ON FILE | | | | | | | |
| 363053 | NIEVES MAYSONET, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 363054 | NIEVES MAYSONET, DINA | ADDRESS ON FILE | | | | | | | |
| 363055 | NIEVES MAYSONET, DINA I. | ADDRESS ON FILE | | | | | | | |
| 853882 | NIEVES MAYSONET, DINA I. | ADDRESS ON FILE | | | | | | | |
| 363056 | NIEVES MAYSONET, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 363057 | NIEVES MD, MELISSA | ADDRESS ON FILE | | | | | | | |
| 806474 | NIEVES MEDINA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 363058 | NIEVES MEDINA, ALAN | ADDRESS ON FILE | | | | | | | |
| 363059 | NIEVES MEDINA, ALEIDA I | ADDRESS ON FILE | | | | | | | |
| 363060 | NIEVES MEDINA, ALMA | ADDRESS ON FILE | | | | | | | |
| 363061 | NIEVES MEDINA, ALMA R | ADDRESS ON FILE | | | | | | | |
| 363062 | NIEVES MEDINA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 363063 | NIEVES MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 363064 | NIEVES MEDINA, EDNA L | ADDRESS ON FILE | | | | | | | |
| 806475 | NIEVES MEDINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 363065 | NIEVES MEDINA, EMILY | ADDRESS ON FILE | | | | | | | |
| 363066 | NIEVES MEDINA, ERICA | ADDRESS ON FILE | | | | | | | |
| 363067 | NIEVES MEDINA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 363068 | NIEVES MEDINA, JUDY | ADDRESS ON FILE | | | | | | | |
| 363069 | NIEVES MEDINA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 363070 | NIEVES MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 806476 | NIEVES MEDINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 363071 | NIEVES MEDINA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 363072 | NIEVES MEDINA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 363073 | NIEVES MEDINA, NERY E | ADDRESS ON FILE | | | | | | | |
| 363074 | Nieves Medina, Noel | ADDRESS ON FILE | | | | | | | |
| 363075 | NIEVES MEDINA, NOEL | ADDRESS ON FILE | | | | | | | |
| 806477 | NIEVES MEDINA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 363076 | NIEVES MEDINA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 363077 | NIEVES MEDINA, SAMARA | ADDRESS ON FILE | | | | | | | |
| 363078 | NIEVES MEDINA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 363079 | NIEVES MEJIAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 363080 | NIEVES MELENDEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 363081 | NIEVES MELENDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 363083 | NIEVES MELENDEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363084 | NIEVES MELENDEZ, JANET E. | ADDRESS ON FILE | | | | | | | |
| 363085 | NIEVES MELENDEZ, JESICA | ADDRESS ON FILE | | | | | | | |
| 363086 | NIEVES MELENDEZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 363087 | NIEVES MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 363088 | NIEVES MELENDEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 363089 | NIEVES MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1898747 | Nieves Melendez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 363090 | NIEVES MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 363091 | NIEVES MELENDEZ, MELVALIZ | ADDRESS ON FILE | | | | | | | |
| 363092 | NIEVES MELENDEZ, MELZZIE M | ADDRESS ON FILE | | | | | | | |
| 2115084 | Nieves Melendez, Melzzie M. | ADDRESS ON FILE | | | | | | | |
| 363093 | NIEVES MELENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 363095 | NIEVES MELENDEZ, PABLO L. | ADDRESS ON FILE | | | | | | | |
| 363094 | NIEVES MELENDEZ, PABLO L. | ADDRESS ON FILE | | | | | | | |
| 363096 | NIEVES MELENDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 363097 | NIEVES MELENDEZ, VIVIANO | ADDRESS ON FILE | | | | | | | |
| 806478 | NIEVES MELENDEZ, YAELIZ | ADDRESS ON FILE | | | | | | | |
| 363098 | NIEVES MENA, LAURA | ADDRESS ON FILE | | | | | | | |
| 363099 | NIEVES MENDEZ, ABNEL | ADDRESS ON FILE | | | | | | | |
| 363100 | NIEVES MENDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 363101 | Nieves Mendez, Bernabe | ADDRESS ON FILE | | | | | | | |
| 363102 | NIEVES MENDEZ, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 363103 | NIEVES MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 363105 | NIEVES MENDEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 363106 | NIEVES MENDEZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| 363107 | NIEVES MENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 363108 | NIEVES MENDEZ, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 363109 | NIEVES MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 363110 | NIEVES MENDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 363111 | NIEVES MENDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1649311 | Nieves Mendez, Luz N | ADDRESS ON FILE | | | | | | | |
| 1683258 | Nieves Mendez, Luz N. | ADDRESS ON FILE | | | | | | | |
| 806479 | NIEVES MENDEZ, LYSELME | ADDRESS ON FILE | | | | | | | |
| 363112 | NIEVES MENDEZ, LYSELMIE E | ADDRESS ON FILE | | | | | | | |
| 363113 | NIEVES MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1774493 | Nieves Mendez, Maria A | ADDRESS ON FILE | | | | | | | |
| 363114 | NIEVES MENDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1634723 | Nieves Mendez, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 363115 | NIEVES MENDEZ, NATASHA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363116 | NIEVES MENDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 363117 | NIEVES MENDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 363118 | NIEVES MENDEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 806480 | NIEVES MENDEZ, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 363119 | NIEVES MENDEZ, REINA M. | ADDRESS ON FILE | | | | | | | |
| 363120 | NIEVES MENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 363121 | NIEVES MENDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 363122 | NIEVES MENDOZA, YAMILL | ADDRESS ON FILE | | | | | | | |
| 363123 | Nieves Menendez, Efren N | ADDRESS ON FILE | | | | | | | |
| 363124 | NIEVES MERCADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 363125 | NIEVES MERCADO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 363126 | NIEVES MERCADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 363127 | Nieves Mercado, Jesus M | ADDRESS ON FILE | | | | | | | |
| 363128 | NIEVES MERCADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 363129 | Nieves Mercado, Lydia E | ADDRESS ON FILE | | | | | | | |
| 363130 | NIEVES MERCADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 1257279 | NIEVES MERCADO, MARTA N | ADDRESS ON FILE | | | | | | | |
| 363132 | NIEVES MERCADO, MARTA N | ADDRESS ON FILE | | | | | | | |
| 363131 | NIEVES MERCADO, MARTA N | ADDRESS ON FILE | | | | | | | |
| 363133 | NIEVES MERCADO, NEDJIBIA | ADDRESS ON FILE | | | | | | | |
| 363134 | NIEVES MERCADO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 363135 | Nieves Mercado, Sigifredo | ADDRESS ON FILE | | | | | | | |
| 363136 | NIEVES MERCADO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 363137 | NIEVES MERCADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 363138 | NIEVES MERCADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 363139 | NIEVES MERCED, ANA M | ADDRESS ON FILE | | | | | | | |
| 1998567 | Nieves Merced, Ana M. | ADDRESS ON FILE | | | | | | | |
| 1998567 | Nieves Merced, Ana M. | ADDRESS ON FILE | | | | | | | |
| 363140 | NIEVES MERCED, JUAN | ADDRESS ON FILE | | | | | | | |
| 363141 | NIEVES MERCED, KEREN | ADDRESS ON FILE | | | | | | | |
| 729189 | NIEVES MERITIME CORP | PO BOX 9093 | | | | SAN JUAN | PR | 00908 | |
| 363142 | NIEVES MESTRE, IVONNE | ADDRESS ON FILE | | | | | | | |
| 363143 | NIEVES MESTRE, VILMA L | ADDRESS ON FILE | | | | | | | |
| 363144 | NIEVES MIELES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 363145 | NIEVES MIELES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 806481 | NIEVES MIELES, WANDA | ADDRESS ON FILE | | | | | | | |
| 363146 | NIEVES MIELES, WANDA A. | ADDRESS ON FILE | | | | | | | |
| 806482 | NIEVES MILLAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 363147 | NIEVES MILLET, AIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363148 | NIEVES MILLIAN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 806483 | NIEVES MILLIAN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 363149 | NIEVES MIRANDA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1957899 | NIEVES MIRANDA, CARMEN IVETTE | ADDRESS ON FILE | | | | | | | |
| 1943456 | Nieves Miranda, Carmen Ivette | ADDRESS ON FILE | | | | | | | |
| 363150 | NIEVES MIRANDA, DANESSA | ADDRESS ON FILE | | | | | | | |
| 806484 | NIEVES MIRANDA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 363151 | NIEVES MIRANDA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 806485 | NIEVES MIRANDA, IRMA | ADDRESS ON FILE | | | | | | | |
| 363152 | NIEVES MIRANDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 363153 | NIEVES MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 2086973 | Nieves Miranda, Porfirio | ADDRESS ON FILE | | | | | | | |
| 363154 | NIEVES MIRANDA, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 363155 | NIEVES MIRANDA, XIOMARIE | ADDRESS ON FILE | | | | | | | |
| 363156 | NIEVES MITAYNE, JESUS | ADDRESS ON FILE | | | | | | | |
| 363157 | NIEVES MOJICA, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 806486 | NIEVES MOJICA, JORGE | ADDRESS ON FILE | | | | | | | |
| 363158 | NIEVES MOJICA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 363159 | NIEVES MOJICA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 363160 | NIEVES MOLINA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 363161 | NIEVES MOLINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 363162 | NIEVES MOLINA, DORCAS | ADDRESS ON FILE | | | | | | | |
| 2223011 | Nieves Molina, Felix | ADDRESS ON FILE | | | | | | | |
| 363163 | NIEVES MOLINA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 363164 | NIEVES MOLINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 363165 | NIEVES MOLINA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 363166 | NIEVES MOLINA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 363167 | NIEVES MOLINA, RAMON H. | ADDRESS ON FILE | | | | | | | |
| 363168 | NIEVES MOLINA, SONIA | ADDRESS ON FILE | | | | | | | |
| 806487 | NIEVES MOLINA, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 363169 | NIEVES MONGE, CARMELO | ADDRESS ON FILE | | | | | | | |
| 363170 | NIEVES MONROIG, MILAGROS G | ADDRESS ON FILE | | | | | | | |
| 363171 | NIEVES MONSERRATE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 363172 | NIEVES MONTALVO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 363173 | NIEVES MONTALVO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 806488 | NIEVES MONTALVO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 2076802 | Nieves Montalvo, Magaly | ADDRESS ON FILE | | | | | | | |
| 363174 | NIEVES MONTALVO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 363175 | NIEVES MONTALVO, MARISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363177 | NIEVES MONTALVO, WILLIAN | ADDRESS ON FILE | | | | | | | |
| 363178 | NIEVES MONTANEZ, ALEJANDRINO | ADDRESS ON FILE | | | | | | | |
| 363179 | NIEVES MONTANEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 363180 | NIEVES MONTANEZ, ARELI M | ADDRESS ON FILE | | | | | | | |
| 1591609 | Nieves Montanez, Areli Mari | ADDRESS ON FILE | | | | | | | |
| 363182 | NIEVES MONTANEZ, CADMIEL R | ADDRESS ON FILE | | | | | | | |
| 363183 | NIEVES MONTANEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 363184 | NIEVES MONTANEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 806489 | NIEVES MONTANEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 363186 | Nieves Montanez, Domingo | ADDRESS ON FILE | | | | | | | |
| 363187 | NIEVES MONTANEZ, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 363188 | NIEVES MONTANEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 363189 | NIEVES MONTANEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1609645 | Nieves Montanez, Norma I. | ADDRESS ON FILE | | | | | | | |
| 1617669 | Nieves Montanez, Norma I. | ADDRESS ON FILE | | | | | | | |
| 853883 | NIEVES MONTAÑEZ,CADMIEL RAUL | ADDRESS ON FILE | | | | | | | |
| 1800836 | Nieves Montano, Delia E | ADDRESS ON FILE | | | | | | | |
| 363190 | Nieves Montano, Delia E | ADDRESS ON FILE | | | | | | | |
| 363191 | NIEVES MONTERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 363192 | NIEVES MONTES, JASON | ADDRESS ON FILE | | | | | | | |
| 363193 | NIEVES MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 363194 | NIEVES MONTES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 363195 | NIEVES MONTESINO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 363196 | NIEVES MONTESINO, ISAIDA A | ADDRESS ON FILE | | | | | | | |
| 363197 | NIEVES MONTESINO, RAMON I | ADDRESS ON FILE | | | | | | | |
| 363198 | NIEVES MONTESINO, WANDA | ADDRESS ON FILE | | | | | | | |
| 806490 | NIEVES MONZON, JOANNA | ADDRESS ON FILE | | | | | | | |
| 363199 | NIEVES MONZON, JOANNA | ADDRESS ON FILE | | | | | | | |
| 363200 | NIEVES MORA, JOMAR | ADDRESS ON FILE | | | | | | | |
| 729190 | NIEVES MORALES SAMUEL | BO CAPETILLO | 1025 CALLE 4 | | | RIO PIEDRAS | PR | 00925 | |
| 363201 | NIEVES MORALES, ABNER | ADDRESS ON FILE | | | | | | | |
| 363202 | NIEVES MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| 363203 | NIEVES MORALES, ANABEL | ADDRESS ON FILE | | | | | | | |
| 806491 | NIEVES MORALES, ANABEL | ADDRESS ON FILE | | | | | | | |
| 363204 | NIEVES MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2150329 | Nieves Morales, Angel Enrique | ADDRESS ON FILE | | | | | | | |
| 363205 | NIEVES MORALES, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 806492 | NIEVES MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 363206 | NIEVES MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363082 | NIEVES MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 363207 | Nieves Morales, Carmen E | ADDRESS ON FILE | | | | | | | |
| 363208 | NIEVES MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 363209 | NIEVES MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1804938 | Nieves Morales, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 363210 | NIEVES MORALES, DELIA I | ADDRESS ON FILE | | | | | | | |
| 363211 | NIEVES MORALES, DOLDYS | ADDRESS ON FILE | | | | | | | |
| 363212 | NIEVES MORALES, DOLDYS | ADDRESS ON FILE | | | | | | | |
| 363213 | NIEVES MORALES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 363214 | NIEVES MORALES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 1490688 | Nieves Morales, Eduardo | ADDRESS ON FILE | | | | | | | |
| 363215 | NIEVES MORALES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 363216 | NIEVES MORALES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 363217 | NIEVES MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| 363218 | NIEVES MORALES, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 363219 | NIEVES MORALES, JOHANNY L | ADDRESS ON FILE | | | | | | | |
| 1793184 | Nieves Morales, Johanny L | ADDRESS ON FILE | | | | | | | |
| 1606842 | Nieves Morales, Johanny L. | ADDRESS ON FILE | | | | | | | |
| 363220 | Nieves Morales, Jorge E | ADDRESS ON FILE | | | | | | | |
| 806493 | NIEVES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 363221 | NIEVES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 363222 | NIEVES MORALES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 363223 | NIEVES MORALES, KAREN | ADDRESS ON FILE | | | | | | | |
| 363224 | NIEVES MORALES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 363225 | NIEVES MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 363226 | NIEVES MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 363227 | NIEVES MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 363228 | NIEVES MORALES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 363229 | NIEVES MORALES, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 363230 | NIEVES MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 363231 | NIEVES MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 363232 | NIEVES MORALES, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 363233 | NIEVES MORALES, MAYLENE | ADDRESS ON FILE | | | | | | | |
| 363234 | NIEVES MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 363235 | NIEVES MORALES, MOLIX | ADDRESS ON FILE | | | | | | | |
| 363236 | NIEVES MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 363237 | NIEVES MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 363239 | Nieves Morales, Rubiana | ADDRESS ON FILE | | | | | | | |
| 2126350 | Nieves Morales, Saul | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363241 | NIEVES MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 363240 | NIEVES MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 363242 | NIEVES MORALES, VANESSA E | ADDRESS ON FILE | | | | | | | |
| 806494 | NIEVES MORALES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 363243 | NIEVES MORALES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 363244 | NIEVES MORALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 363245 | NIEVES MORAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 806495 | NIEVES MORAN, MAYRA D | ADDRESS ON FILE | | | | | | | |
| 363246 | NIEVES MORENO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 363247 | NIEVES MORLAES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 363248 | NIEVES MORRILLO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 363249 | NIEVES MOTTA, ABNER | ADDRESS ON FILE | | | | | | | |
| 806497 | NIEVES MOTTA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 363250 | NIEVES MOUNIER, EDWIN | ADDRESS ON FILE | | | | | | | |
| 363251 | NIEVES MOUNIER, ERIC | ADDRESS ON FILE | | | | | | | |
| 363252 | NIEVES MOUNIER, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 806498 | NIEVES MOURE, RAMONA | ADDRESS ON FILE | | | | | | | |
| 153112 | NIEVES MOURNIER, EMIL | ADDRESS ON FILE | | | | | | | |
| 153112 | NIEVES MOURNIER, EMIL | ADDRESS ON FILE | | | | | | | |
| 363253 | NIEVES MOYA, JOSE | ADDRESS ON FILE | | | | | | | |
| 363254 | NIEVES MOYA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 363255 | NIEVES MOYA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 363256 | NIEVES MUJICA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 363257 | NIEVES MUJICA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 363258 | NIEVES MULERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 363259 | NIEVES MULERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 363260 | NIEVES MULERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 363261 | NIEVES MULERO, HILDA I | ADDRESS ON FILE | | | | | | | |
| 2067355 | Nieves Mulero, Hilda I. | ADDRESS ON FILE | | | | | | | |
| 363262 | NIEVES MULERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 363263 | NIEVES MULLER, ADA V. | ADDRESS ON FILE | | | | | | | |
| 853884 | NIEVES MULLER, ADA V. | ADDRESS ON FILE | | | | | | | |
| 363265 | NIEVES MULLER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 363264 | Nieves Muller, Angel | ADDRESS ON FILE | | | | | | | |
| 363264 | Nieves Muller, Angel | ADDRESS ON FILE | | | | | | | |
| 363266 | Nieves Muller, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 363267 | NIEVES MUNIZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 806499 | NIEVES MUNIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420830 | NIEVES MUÑIZ, JESSICA | DANIEL R. MARTINEZ AVILES | 1113 AVE. JESUS T. PIÑERO | | | SAN JUAN | PR | 00920 | |
| 363269 | NIEVES MUÑIZ, JESSICA | LCDO. JORGE A. PIERLUISI URRUTIA | 1113 AVE. JESUS T. PIÑERO | | | SAN JUAN | PR | 00920 | |
| 2067729 | NIEVES MUNIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 363270 | NIEVES MUNIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 363271 | NIEVES MUNIZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 363272 | NIEVES MUNIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 363273 | NIEVES MUNIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 853885 | NIEVES MUNIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 806500 | NIEVES MUNIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 363274 | NIEVES MUNIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 363275 | NIEVES MUNIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 806501 | NIEVES MUNOZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 363276 | NIEVES MUNOZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 363277 | NIEVES MUNOZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 363278 | NIEVES MUNOZ, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 363279 | NIEVES MUNOZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 363280 | NIEVES MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 363281 | NIEVES MUNOZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 363282 | NIEVES MUNOZ, NERY | ADDRESS ON FILE | | | | | | | |
| 363283 | NIEVES MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2207275 | Nieves Munoz, William E. | ADDRESS ON FILE | | | | | | | |
| 2208924 | NIEVES MUNOZ, WILLIAM E. | ADDRESS ON FILE | | | | | | | |
| 363284 | NIEVES MUQOZ, EDDIE N | ADDRESS ON FILE | | | | | | | |
| 363285 | Nieves Murcelos, Juan C | ADDRESS ON FILE | | | | | | | |
| 363286 | NIEVES MUSSENDEN, SOENIT | ADDRESS ON FILE | | | | | | | |
| 363287 | NIEVES NARVAEZ, MAILEEN | ADDRESS ON FILE | | | | | | | |
| 363288 | NIEVES NARVAEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 363289 | Nieves Natal, Samuel | ADDRESS ON FILE | | | | | | | |
| 363290 | NIEVES NATER, JUANA M | ADDRESS ON FILE | | | | | | | |
| 363291 | NIEVES NATER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 363293 | NIEVES NAVARRO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 363292 | NIEVES NAVARRO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 363294 | NIEVES NAVAS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 363295 | NIEVES NAVAS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 363296 | NIEVES NAVEDO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 1664831 | Nieves Navedo, Luis F. | ADDRESS ON FILE | | | | | | | |
| 363297 | NIEVES NAZARIO, FRANCISCA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 806502 | NIEVES NAZARIO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 363298 | NIEVES NAZARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 363299 | Nieves Nazario, Luz M | ADDRESS ON FILE | | | | | | | |
| 363300 | NIEVES NAZARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 363301 | NIEVES NAZARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2005994 | Nieves Nazario, Maritza | ADDRESS ON FILE | | | | | | | |
| 363302 | NIEVES NAZARIO, WESLEY | ADDRESS ON FILE | | | | | | | |
| 363303 | NIEVES NAZARRIO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 363304 | NIEVES NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 806503 | NIEVES NEGRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 363306 | NIEVES NEGRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 363307 | NIEVES NEGRON, IRMA L. | ADDRESS ON FILE | | | | | | | |
| 363308 | NIEVES NEGRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 363309 | NIEVES NEGRON, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 363310 | NIEVES NEGRON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1762975 | Nieves Negron, Judy | ADDRESS ON FILE | | | | | | | |
| 1780421 | Nieves Negron, Judy | ADDRESS ON FILE | | | | | | | |
| 363312 | NIEVES NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 363313 | NIEVES NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 363314 | NIEVES NEGRON, MELBA G. | ADDRESS ON FILE | | | | | | | |
| 363315 | NIEVES NEGRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 363316 | Nieves Negron, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 363317 | Nieves Negron, Rafael A | ADDRESS ON FILE | | | | | | | |
| 363319 | NIEVES NEGRONI, CARMELO | ADDRESS ON FILE | | | | | | | |
| 363318 | NIEVES NEGRONI, CARMELO | ADDRESS ON FILE | | | | | | | |
| 1425583 | NIEVES NEGRONI, CARMELO | ADDRESS ON FILE | | | | | | | |
| 363321 | NIEVES NERIS, JUAN | ADDRESS ON FILE | | | | | | | |
| 363322 | NIEVES NERYS, ANA | ADDRESS ON FILE | | | | | | | |
| 363323 | NIEVES NEVAREZ, DARITZA | ADDRESS ON FILE | | | | | | | |
| 363324 | NIEVES NEVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 363325 | NIEVES NEVAREZ, MAIRIM | ADDRESS ON FILE | | | | | | | |
| 363326 | NIEVES NEVAREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 363327 | NIEVES NEVAREZ, YARI | ADDRESS ON FILE | | | | | | | |
| 806504 | NIEVES NIEEVS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 848584 | NIEVES NIEVES ANGEL T | URB MAGNOLIA GARDENS | V-18 CALLE 14 | | | BAYAMON | PR | 00956 | |
| 363328 | NIEVES NIEVES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 806505 | NIEVES NIEVES, AIDA | ADDRESS ON FILE | | | | | | | |
| 363329 | NIEVES NIEVES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 363330 | NIEVES NIEVES, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363331 | NIEVES NIEVES, AMY | ADDRESS ON FILE | | | | | | | |
| 363332 | Nieves Nieves, Angel L. | ADDRESS ON FILE | | | | | | | |
| 363333 | NIEVES NIEVES, ANGEL T | ADDRESS ON FILE | | | | | | | |
| 363334 | NIEVES NIEVES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 363335 | NIEVES NIEVES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 363336 | NIEVES NIEVES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2114813 | Nieves Nieves, Carlos A | ADDRESS ON FILE | | | | | | | |
| 363338 | NIEVES NIEVES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1965669 | NIEVES NIEVES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 363339 | NIEVES NIEVES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 363340 | NIEVES NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 363341 | NIEVES NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 363342 | NIEVES NIEVES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 363343 | NIEVES NIEVES, DAISY | ADDRESS ON FILE | | | | | | | |
| 806506 | NIEVES NIEVES, DAISY J | ADDRESS ON FILE | | | | | | | |
| 363344 | NIEVES NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 363345 | NIEVES NIEVES, EMILIA | ADDRESS ON FILE | | | | | | | |
| 363346 | NIEVES NIEVES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 806507 | NIEVES NIEVES, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| 363347 | NIEVES NIEVES, EVA | ADDRESS ON FILE | | | | | | | |
| 363348 | NIEVES NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 363349 | NIEVES NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 363350 | NIEVES NIEVES, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 363351 | NIEVES NIEVES, HARELYS M | ADDRESS ON FILE | | | | | | | |
| 363352 | NIEVES NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 806509 | NIEVES NIEVES, IRIS | ADDRESS ON FILE | | | | | | | |
| 363353 | NIEVES NIEVES, IRIS D | ADDRESS ON FILE | | | | | | | |
| 363354 | NIEVES NIEVES, IRIS P | ADDRESS ON FILE | | | | | | | |
| 806510 | NIEVES NIEVES, IRMA | ADDRESS ON FILE | | | | | | | |
| 363355 | NIEVES NIEVES, IRMA L | ADDRESS ON FILE | | | | | | | |
| 806511 | NIEVES NIEVES, IRMA L | ADDRESS ON FILE | | | | | | | |
| 806512 | NIEVES NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 363356 | NIEVES NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 363357 | NIEVES NIEVES, JOANNA R | ADDRESS ON FILE | | | | | | | |
| 363358 | NIEVES NIEVES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 363359 | NIEVES NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 363360 | NIEVES NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 363361 | NIEVES NIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 363362 | NIEVES NIEVES, JOSE L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363363 | NIEVES NIEVES, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 363364 | NIEVES NIEVES, LORNA | ADDRESS ON FILE | | | | | | | |
| 1733759 | NIEVES NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 363365 | NIEVES NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 363366 | NIEVES NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 363367 | NIEVES NIEVES, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 363368 | NIEVES NIEVES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 363369 | NIEVES NIEVES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 363370 | NIEVES NIEVES, MANOLIN | ADDRESS ON FILE | | | | | | | |
| 806513 | NIEVES NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 806514 | NIEVES NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 363371 | NIEVES NIEVES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 363372 | NIEVES NIEVES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1728509 | Nieves Nieves, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1728509 | Nieves Nieves, Maria M. | ADDRESS ON FILE | | | | | | | |
| 363373 | NIEVES NIEVES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 363374 | NIEVES NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 363375 | NIEVES NIEVES, MARTA I | ADDRESS ON FILE | | | | | | | |
| 806515 | NIEVES NIEVES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 363376 | NIEVES NIEVES, MELVIN I | ADDRESS ON FILE | | | | | | | |
| 363377 | NIEVES NIEVES, MERVIN | ADDRESS ON FILE | | | | | | | |
| 363379 | NIEVES NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 363378 | NIEVES NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 363380 | Nieves Nieves, Nelson | ADDRESS ON FILE | | | | | | | |
| 363381 | NIEVES NIEVES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 363382 | NIEVES NIEVES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 363383 | NIEVES NIEVES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 1779219 | Nieves Nieves, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 363384 | NIEVES NIEVES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 806517 | NIEVES NIEVES, WANDA | ADDRESS ON FILE | | | | | | | |
| 363385 | NIEVES NIEVES, WANDA L | ADDRESS ON FILE | | | | | | | |
| 2053100 | NIEVES NIEVES, WANDA LIZ | ADDRESS ON FILE | | | | | | | |
| 363386 | NIEVES NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 363387 | NIEVES NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 363388 | NIEVES NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 363389 | NIEVES NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 363390 | NIEVES NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 363391 | NIEVES NIEVES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 363392 | NIEVES NOLASCO, ROSA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363393 | NIEVES NUNEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 363394 | NIEVES NUNEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 363395 | NIEVES NUNEZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| 363396 | NIEVES OCACIO, HILDA C | ADDRESS ON FILE | | | | | | | |
| 363397 | Nieves Ocasio, Carlos Manuel | ADDRESS ON FILE | | | | | | | |
| 363398 | NIEVES OCASIO, ELOY | ADDRESS ON FILE | | | | | | | |
| 363399 | NIEVES OCASIO, JUANA | ADDRESS ON FILE | | | | | | | |
| 363400 | NIEVES OCASIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 363401 | NIEVES OCASIO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 363402 | Nieves Ocasio, Rolando J. | ADDRESS ON FILE | | | | | | | |
| 506099 | NIEVES OCASIO, SAMANGEL | COND. VISTAS DE LA VEGA | EDIF 5 APTO 514 | | | VEGA ALTA | PR | 00692 | |
| 363403 | NIEVES OCASIO, SAMANGEL | COND. VISTAS DE LA VEGA | EDIF. 5 APT. # 514 | | | VEGA ALTA | PR | 00951 | |
| 506099 | NIEVES OCASIO, SAMANGEL | PO BOX 2400 | SUITE 113 | | | TOA BAJA | PR | 00951-2400 | |
| 363404 | NIEVES OJEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 363405 | NIEVES OJEDA, SURELY M | ADDRESS ON FILE | | | | | | | |
| 363406 | NIEVES OJEDA, TYRONE | ADDRESS ON FILE | | | | | | | |
| 806518 | NIEVES OJEDA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 2040714 | Nieves Olicea, Ismael | ADDRESS ON FILE | | | | | | | |
| 363408 | NIEVES OLIVENCIA, TERESA | ADDRESS ON FILE | | | | | | | |
| 363409 | NIEVES OLIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 363410 | NIEVES OLIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 363411 | NIEVES OLIVERAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 363412 | Nieves Olivero, Antony Rafael | ADDRESS ON FILE | | | | | | | |
| 363413 | NIEVES OLIVERO, JESUS G | ADDRESS ON FILE | | | | | | | |
| 363414 | NIEVES OLIVERO, RICARDO G | ADDRESS ON FILE | | | | | | | |
| 363415 | Nieves Olivero, Ricardo G. | ADDRESS ON FILE | | | | | | | |
| 363416 | Nieves Olmeda, Carlos D. | ADDRESS ON FILE | | | | | | | |
| 363417 | NIEVES OLMEDO, ZUJEY E | ADDRESS ON FILE | | | | | | | |
| 363418 | NIEVES OLMO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 363420 | NIEVES OLMO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 363421 | NIEVES OLMO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 363422 | NIEVES OLMO, LIZ M | ADDRESS ON FILE | | | | | | | |
| 363423 | NIEVES OLMO, RAMON H. | ADDRESS ON FILE | | | | | | | |
| 363424 | NIEVES OLMO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 363425 | Nieves Olmo, Xavier | ADDRESS ON FILE | | | | | | | |
| 1425584 | NIEVES ONEILL, FRAY | ADDRESS ON FILE | | | | | | | |
| 363427 | NIEVES OQUENDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 363428 | NIEVES OQUENDO, ELENA | ADDRESS ON FILE | | | | | | | |
| 363429 | Nieves Oquendo, Mariel | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363430 | NIEVES OQUENDO, MYRLA E | ADDRESS ON FILE | | | | | | | |
| 1658904 | Nieves Oquendo, Nilda | ADDRESS ON FILE | | | | | | | |
| 363432 | NIEVES OROZCO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 363433 | NIEVES OROZCO, LUZ | ADDRESS ON FILE | | | | | | | |
| 363434 | NIEVES OROZCO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 363435 | Nieves Orozco, Miguel A | ADDRESS ON FILE | | | | | | | |
| 363436 | NIEVES OROZCO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 363438 | NIEVES ORTA, SONIA | ADDRESS ON FILE | | | | | | | |
| 363439 | NIEVES ORTEGA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 363440 | NIEVES ORTEGA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 363441 | NIEVES ORTEGA, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 363442 | NIEVES ORTEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1518468 | Nieves Ortega, Edgardo | ADDRESS ON FILE | | | | | | | |
| 1509038 | Nieves Ortega, Edgardo S | ADDRESS ON FILE | | | | | | | |
| 363444 | NIEVES ORTEGA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 363445 | NIEVES ORTEGA, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 363446 | NIEVES ORTEGA, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 363447 | Nieves Ortega, Johanna | ADDRESS ON FILE | | | | | | | |
| 363448 | NIEVES ORTEGA, JORGE O. | ADDRESS ON FILE | | | | | | | |
| 363449 | NIEVES ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 363450 | NIEVES ORTEGA, LISET | ADDRESS ON FILE | | | | | | | |
| 363451 | NIEVES ORTEGA, LUZ MYRIAM | ADDRESS ON FILE | | | | | | | |
| 806520 | NIEVES ORTEGA, NAILUZ | ADDRESS ON FILE | | | | | | | |
| 363453 | NIEVES ORTEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 806521 | NIEVES ORTEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 363454 | NIEVES ORTEGA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 363455 | NIEVES ORTIS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 848585 | NIEVES ORTIZ CARLOS M | PMB 14 | PO BOX 6022 | | | CAROLINA | PR | 00988-6022 | |
| 363419 | NIEVES ORTIZ LLC | CARR. #2 KM 50.0 SUITE 17-A | PLAZA ATENAS SHOPPING CENTER | | | MANATI | PR | 00674 | |
| 729191 | NIEVES ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 363456 | NIEVES ORTIZ, AILCA | ADDRESS ON FILE | | | | | | | |
| 363457 | NIEVES ORTIZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 363458 | NIEVES ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 806522 | NIEVES ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 363459 | NIEVES ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 363460 | Nieves Ortiz, Angel L | ADDRESS ON FILE | | | | | | | |
| 806523 | NIEVES ORTIZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| 363461 | NIEVES ORTIZ, ANGELES M. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2162246 | Nieves Ortiz, Aniceto | ADDRESS ON FILE | | | | | | | |
| 363462 | NIEVES ORTIZ, AZAHRIA | ADDRESS ON FILE | | | | | | | |
| 1978349 | Nieves Ortiz, Azahria I. | ADDRESS ON FILE | | | | | | | |
| 363463 | NIEVES ORTIZ, BERMALEE | ADDRESS ON FILE | | | | | | | |
| 806524 | NIEVES ORTIZ, BERMALEE | ADDRESS ON FILE | | | | | | | |
| 363464 | NIEVES ORTIZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 363465 | NIEVES ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 363466 | NIEVES ORTIZ, CHERRYL J | ADDRESS ON FILE | | | | | | | |
| 806525 | NIEVES ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 363467 | NIEVES ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 806526 | NIEVES ORTIZ, DALMA I | ADDRESS ON FILE | | | | | | | |
| 363468 | NIEVES ORTIZ, DIANA L. | ADDRESS ON FILE | | | | | | | |
| 2143373 | Nieves Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| 363469 | NIEVES ORTIZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 363470 | NIEVES ORTIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 363471 | NIEVES ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 806528 | NIEVES ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 363472 | NIEVES ORTIZ, EULALIA | ADDRESS ON FILE | | | | | | | |
| 363473 | NIEVES ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 363474 | Nieves Ortiz, Heriberto | ADDRESS ON FILE | | | | | | | |
| 1732775 | Nieves Ortiz, Iris Violeta | ADDRESS ON FILE | | | | | | | |
| 363475 | NIEVES ORTIZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 363476 | Nieves Ortiz, Jesus | ADDRESS ON FILE | | | | | | | |
| 363477 | NIEVES ORTIZ, JOANN M | ADDRESS ON FILE | | | | | | | |
| 363478 | NIEVES ORTIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 363479 | NIEVES ORTIZ, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 363480 | Nieves Ortiz, Jose E | ADDRESS ON FILE | | | | | | | |
| 363481 | NIEVES ORTIZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 363482 | NIEVES ORTIZ, KEVEN | ADDRESS ON FILE | | | | | | | |
| 2203648 | Nieves Ortiz, Lourdes | ADDRESS ON FILE | | | | | | | |
| 363483 | Nieves Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 363484 | NIEVES ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 363485 | NIEVES ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 363486 | NIEVES ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 363487 | NIEVES ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 363488 | NIEVES ORTIZ, MAREL | ADDRESS ON FILE | | | | | | | |
| 363489 | NIEVES ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 363490 | NIEVES ORTIZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 363491 | NIEVES ORTIZ, MAYRA E | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1920324 | Nieves Ortiz, Mayra E. | ADDRESS ON FILE | | | | | | | |
| 363492 | NIEVES ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 2203644 | Nieves Ortiz, Miguel | ADDRESS ON FILE | | | | | | | |
| 363493 | NIEVES ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 363495 | Nieves Ortiz, Orlando | ADDRESS ON FILE | | | | | | | |
| 363496 | NIEVES ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 363497 | NIEVES ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 363498 | NIEVES ORTIZ, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 363499 | NIEVES ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2112230 | Nieves Ortiz, Soleidy | ADDRESS ON FILE | | | | | | | |
| 363500 | NIEVES ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 363501 | NIEVES ORTIZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 363502 | NIEVES ORTIZ, WALFRIDO | ADDRESS ON FILE | | | | | | | |
| 363503 | NIEVES ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 363504 | NIEVES ORTIZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 363505 | NIEVES ORTIZ, YAIREE | ADDRESS ON FILE | | | | | | | |
| 363506 | NIEVES OSORIO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 363507 | NIEVES OSORIO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 363508 | Nieves Otero, Clemente | ADDRESS ON FILE | | | | | | | |
| 806529 | NIEVES OTERO, ERIC E | ADDRESS ON FILE | | | | | | | |
| 1705398 | Nieves Otero, Julia | ADDRESS ON FILE | | | | | | | |
| 363509 | NIEVES OTERO, LUIS N. | ADDRESS ON FILE | | | | | | | |
| 363510 | NIEVES OTERO, MILTON | ADDRESS ON FILE | | | | | | | |
| 363511 | NIEVES OTERO, RENE | ADDRESS ON FILE | | | | | | | |
| 363512 | Nieves Otero, Victor | ADDRESS ON FILE | | | | | | | |
| 363513 | NIEVES OYOLA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 363514 | Nieves Oyola, Anderson | ADDRESS ON FILE | | | | | | | |
| 806531 | NIEVES OYOLA, ARASELY | ADDRESS ON FILE | | | | | | | |
| 363515 | NIEVES OYOLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 363516 | NIEVES OYOLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 363517 | NIEVES OYOLA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 363518 | NIEVES OYOLA, MARICELA | ADDRESS ON FILE | | | | | | | |
| 363519 | NIEVES OYOLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 363520 | NIEVES OYOLA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 363521 | NIEVES PABON, ALEX | ADDRESS ON FILE | | | | | | | |
| 363522 | NIEVES PABON, HARRY | ADDRESS ON FILE | | | | | | | |
| 1694335 | Nieves Pabon, Idalis G | ADDRESS ON FILE | | | | | | | |
| 363523 | Nieves Pabon, Idaliz Griselle | ADDRESS ON FILE | | | | | | | |
| 363524 | NIEVES PABON, JORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363525 | NIEVES PABON, LUZ A | ADDRESS ON FILE | | | | | | | |
| 363526 | NIEVES PABON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 363527 | NIEVES PABON, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| 363529 | NIEVES PACHECO, ANA C. | ADDRESS ON FILE | | | | | | | |
| 363530 | NIEVES PACHECO, JESUS S. | ADDRESS ON FILE | | | | | | | |
| 363531 | NIEVES PACHECO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 363532 | NIEVES PACHECO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 806533 | NIEVES PACHECO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 806534 | NIEVES PACHECO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 363533 | NIEVES PACHECO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 806535 | NIEVES PADILLA, ANA | ADDRESS ON FILE | | | | | | | |
| 1724536 | Nieves Padilla, Ana E | ADDRESS ON FILE | | | | | | | |
| 363535 | NIEVES PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 363536 | NIEVES PADILLA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 363537 | NIEVES PADILLA, JOEL | ADDRESS ON FILE | | | | | | | |
| 363538 | NIEVES PADILLA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 363539 | NIEVES PADILLA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 363540 | NIEVES PADILLA, YADIER | ADDRESS ON FILE | | | | | | | |
| 363541 | NIEVES PADUA, AITZA | ADDRESS ON FILE | | | | | | | |
| 363542 | NIEVES PAGAN, ARLENE J | ADDRESS ON FILE | | | | | | | |
| 1545979 | NIEVES PAGAN, FAVIAN | ADDRESS ON FILE | | | | | | | |
| 363543 | Nieves Pagan, Favian Y. | ADDRESS ON FILE | | | | | | | |
| 363544 | NIEVES PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 363545 | NIEVES PAGAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 363546 | NIEVES PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 363547 | NIEVES PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 806536 | NIEVES PAGAN, LIMARY | ADDRESS ON FILE | | | | | | | |
| 363548 | NIEVES PAGAN, LIMARY | ADDRESS ON FILE | | | | | | | |
| 806537 | NIEVES PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 363549 | NIEVES PAGAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 363550 | NIEVES PAGAN, MARLENE | ADDRESS ON FILE | | | | | | | |
| 806538 | NIEVES PAGAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 363551 | NIEVES PAGAN, MIRAYDA | ADDRESS ON FILE | | | | | | | |
| 363552 | Nieves Pagan, Nitzania | ADDRESS ON FILE | | | | | | | |
| 363553 | Nieves Pantoja, Grisselle V | ADDRESS ON FILE | | | | | | | |
| 363554 | NIEVES PARRILLA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 363555 | NIEVES PASCUAL, JORGE | ADDRESS ON FILE | | | | | | | |
| 363556 | NIEVES PASCUAL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2187796 | Nieves Pastrana, Carlos H. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363557 | NIEVES PASTRANA, MELANIA | ADDRESS ON FILE | | | | | | | |
| 1819848 | NIEVES PASTRANA, REBECA | ADDRESS ON FILE | | | | | | | |
| 1819848 | NIEVES PASTRANA, REBECA | ADDRESS ON FILE | | | | | | | |
| 363558 | NIEVES PEDRAZA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 363559 | NIEVES PELLOT, ARCIDIA | ADDRESS ON FILE | | | | | | | |
| 1646802 | Nieves Peluyera, Nayda | ADDRESS ON FILE | | | | | | | |
| 363561 | NIEVES PELUYERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 363562 | NIEVES PENA, DAIS Y | ADDRESS ON FILE | | | | | | | |
| 1761328 | Nieves Peña, Daisy | ADDRESS ON FILE | | | | | | | |
| 363563 | NIEVES PENA, JOVITA | ADDRESS ON FILE | | | | | | | |
| 363564 | NIEVES PENA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 363565 | NIEVES PENA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 363566 | NIEVES PENA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 363567 | NIEVES PEPIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 363568 | NIEVES PEPIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 363569 | Nieves Pepin, Silvia | ADDRESS ON FILE | | | | | | | |
| 363570 | NIEVES PERDOMO, ROSA | ADDRESS ON FILE | | | | | | | |
| 1712615 | Nieves Perdomo, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 806540 | NIEVES PEREA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 806541 | NIEVES PEREA, BARBARA E | ADDRESS ON FILE | | | | | | | |
| 363572 | NIEVES PEREA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 363573 | NIEVES PERELLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2113149 | Nieves Perez , Pablo I | ADDRESS ON FILE | | | | | | | |
| 363574 | Nieves Perez, Alberto L | ADDRESS ON FILE | | | | | | | |
| 1258933 | NIEVES PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 363575 | NIEVES PEREZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 363576 | NIEVES PEREZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 806542 | NIEVES PEREZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 1258934 | NIEVES PEREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 363577 | NIEVES PEREZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| 363578 | NIEVES PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 363579 | NIEVES PEREZ, AXENETTE | ADDRESS ON FILE | | | | | | | |
| 806543 | NIEVES PEREZ, AXENETTE | ADDRESS ON FILE | | | | | | | |
| 806544 | NIEVES PEREZ, AXENETTE | ADDRESS ON FILE | | | | | | | |
| 1739449 | Nieves Perez, Axenette | ADDRESS ON FILE | | | | | | | |
| 363580 | NIEVES PEREZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 363581 | NIEVES PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 363582 | NIEVES PEREZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 363584 | NIEVES PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363585 | Nieves Perez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 363586 | NIEVES PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 363587 | NIEVES PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 363588 | NIEVES PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 363589 | NIEVES PEREZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 2077537 | NIEVES PEREZ, CESAR R. | ADDRESS ON FILE | | | | | | | |
| 363590 | NIEVES PEREZ, CIELO E | ADDRESS ON FILE | | | | | | | |
| 806545 | NIEVES PEREZ, CIELO E | ADDRESS ON FILE | | | | | | | |
| 1544929 | Nieves Perez, Cinthya | ADDRESS ON FILE | | | | | | | |
| 363591 | NIEVES PEREZ, CINTHYA E. | ADDRESS ON FILE | | | | | | | |
| 363592 | NIEVES PEREZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 363593 | NIEVES PEREZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 2076271 | Nieves Perez, Daniel | ADDRESS ON FILE | | | | | | | |
| 2048080 | Nieves Perez, Daniel | ADDRESS ON FILE | | | | | | | |
| 1793559 | Nieves Perez, Daniel | ADDRESS ON FILE | | | | | | | |
| 363594 | NIEVES PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 363595 | NIEVES PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 363596 | NIEVES PEREZ, DIAMARIE | ADDRESS ON FILE | | | | | | | |
| 363597 | NIEVES PEREZ, DORALICE | ADDRESS ON FILE | | | | | | | |
| 363598 | Nieves Perez, Edgar W | ADDRESS ON FILE | | | | | | | |
| 363599 | NIEVES PEREZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 1425585 | NIEVES PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1423264 | NIEVES PÉREZ, EDWIN | Jardín Mediterráneo # 328 | Calle Jardín Dorado | | | Toa Alta | PR | 00953 | |
| 1423262 | NIEVES PÉREZ, EDWIN | Jardín Mediterráneo # 328 | Calle Jardín Dorado | | | Toa Alta | PR | 00954 | |
| 363600 | NIEVES PEREZ, EDWIN G. | ADDRESS ON FILE | | | | | | | |
| 363601 | Nieves Perez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 363528 | NIEVES PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 363602 | NIEVES PEREZ, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 363603 | NIEVES PEREZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 363604 | NIEVES PEREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 363605 | NIEVES PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 363606 | NIEVES PEREZ, IVELICE | ADDRESS ON FILE | | | | | | | |
| 363607 | NIEVES PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 363608 | Nieves Perez, Jackeline | ADDRESS ON FILE | | | | | | | |
| 363609 | NIEVES PEREZ, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 363610 | NIEVES PEREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 363611 | NIEVES PEREZ, JENISE | ADDRESS ON FILE | | | | | | | |
| 363612 | NIEVES PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 363613 | NIEVES PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363614 | NIEVES PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 363615 | NIEVES PEREZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 363616 | Nieves Perez, Johnn D | ADDRESS ON FILE | | | | | | | |
| 363617 | NIEVES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 363618 | NIEVES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 363619 | NIEVES PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 363620 | NIEVES PEREZ, KAROL | ADDRESS ON FILE | | | | | | | |
| 363621 | NIEVES PEREZ, KARTHIA | ADDRESS ON FILE | | | | | | | |
| 363622 | NIEVES PEREZ, LISSANDRA | ADDRESS ON FILE | | | | | | | |
| 363623 | NIEVES PEREZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 363624 | Nieves Perez, Lizardo | ADDRESS ON FILE | | | | | | | |
| 363625 | NIEVES PEREZ, LIZARDO | ADDRESS ON FILE | | | | | | | |
| 363626 | NIEVES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 363627 | NIEVES PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 363628 | Nieves Perez, Luis H. | ADDRESS ON FILE | | | | | | | |
| 363629 | NIEVES PEREZ, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 806546 | NIEVES PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 806547 | NIEVES PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 363630 | NIEVES PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 363631 | NIEVES PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 363632 | NIEVES PEREZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 363633 | NIEVES PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 363634 | NIEVES PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 363635 | NIEVES PEREZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 363636 | NIEVES PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 363638 | NIEVES PEREZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 363639 | NIEVES PEREZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 363640 | NIEVES PEREZ, MARTA N | ADDRESS ON FILE | | | | | | | |
| 363641 | Nieves Perez, Martin | ADDRESS ON FILE | | | | | | | |
| 806550 | NIEVES PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 363642 | NIEVES PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 363643 | NIEVES PEREZ, OFELIA | ADDRESS ON FILE | | | | | | | |
| 363644 | NIEVES PEREZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 363645 | NIEVES PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 363646 | NIEVES PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 363647 | NIEVES PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 363648 | NIEVES PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 363649 | NIEVES PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 363650 | NIEVES PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363651 | NIEVES PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 363652 | NIEVES PEREZ, ROWENLY | ADDRESS ON FILE | | | | | | | |
| 363653 | Nieves Perez, Samuel | ADDRESS ON FILE | | | | | | | |
| 2045791 | Nieves Perez, Sonia | ADDRESS ON FILE | | | | | | | |
| 363654 | Nieves Perez, Sonia I | ADDRESS ON FILE | | | | | | | |
| 1476345 | NIEVES PEREZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 1792728 | Nieves Perez, Waleska | ADDRESS ON FILE | | | | | | | |
| 1808835 | Nieves Pérez, Waleska | ADDRESS ON FILE | | | | | | | |
| 363637 | NIEVES PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 363657 | Nieves Perez, Wilson | ADDRESS ON FILE | | | | | | | |
| 1765699 | Nieves Perez, Wilson | ADDRESS ON FILE | | | | | | | |
| 363658 | NIEVES PEREZ, YESSICA | ADDRESS ON FILE | | | | | | | |
| 363659 | NIEVES PEREZ, ZINNIA R. | ADDRESS ON FILE | | | | | | | |
| 363660 | NIEVES PICON MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 363661 | NIEVES PIMENTEL, WILLIAM I. | ADDRESS ON FILE | | | | | | | |
| 806551 | NIEVES PIMENTEL, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 363662 | Nieves Pimentel, William J | ADDRESS ON FILE | | | | | | | |
| 363663 | NIEVES PINEIRO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 363664 | NIEVES PINEIRO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 363665 | NIEVES PINEIRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 363666 | NIEVES PINERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 363667 | NIEVES PIZARRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 806552 | NIEVES PIZARRO, MILTON | ADDRESS ON FILE | | | | | | | |
| 806553 | NIEVES PIZARRO, MILTON J | ADDRESS ON FILE | | | | | | | |
| 363668 | NIEVES PIZARRO, MILTON J | ADDRESS ON FILE | | | | | | | |
| 806554 | NIEVES PIZARRO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 363669 | NIEVES PIZARRO, YADIRA G | ADDRESS ON FILE | | | | | | | |
| 363670 | NIEVES PLAZA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 2009876 | Nieves Plaza, Mayra I | ADDRESS ON FILE | | | | | | | |
| 363671 | NIEVES PLAZA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 806556 | NIEVES PLAZA, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 806557 | NIEVES POGGI, FRANCHESKA L | ADDRESS ON FILE | | | | | | | |
| 806558 | NIEVES POGGI, LIRIO | ADDRESS ON FILE | | | | | | | |
| 363672 | NIEVES POLA, FELIX | ADDRESS ON FILE | | | | | | | |
| 363673 | NIEVES POLANCO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 363674 | NIEVES POLANCO, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 363675 | NIEVES PONCE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 363676 | NIEVES PORTABLE HOME & OFFICE | HC 2 BOX 3469 | | | | SANTA ISABEL | PR | 00757 | |
| 363677 | NIEVES PORTALATIN, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363678 | NIEVES PORTALATIN, MIRAILA | ADDRESS ON FILE | | | | | | | |
| 363679 | NIEVES PRIETO, GITZA | ADDRESS ON FILE | | | | | | | |
| 363680 | NIEVES PRIETO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 363681 | NIEVES PRIETO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 363682 | NIEVES PRIETO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 363683 | NIEVES PRIMARY CARE CENTER, PSC | PO BOX 1512 | | | | CIDRA | PR | 00739-1512 | |
| 363684 | NIEVES PRUNA, NOELIA E | ADDRESS ON FILE | | | | | | | |
| 806559 | NIEVES PRUNA, NOELIA E | ADDRESS ON FILE | | | | | | | |
| 363685 | NIEVES PUIGDOLLER, JORGE A | ADDRESS ON FILE | | | | | | | |
| 2134655 | Nieves Quila, Marilyn | ADDRESS ON FILE | | | | | | | |
| 363686 | NIEVES QUILES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 363687 | Nieves Quiles, Denis | ADDRESS ON FILE | | | | | | | |
| 363688 | NIEVES QUILES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 363689 | NIEVES QUILES, INDIRA | ADDRESS ON FILE | | | | | | | |
| 363690 | Nieves Quiles, Jesus R. | ADDRESS ON FILE | | | | | | | |
| 363691 | NIEVES QUILES, JUANA M | ADDRESS ON FILE | | | | | | | |
| 363692 | NIEVES QUILES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 2072980 | Nieves Quiles, Marilyn | ADDRESS ON FILE | | | | | | | |
| 363693 | NIEVES QUILES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 363694 | NIEVES QUILES, RAUL | ADDRESS ON FILE | | | | | | | |
| 363696 | NIEVES QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 363697 | NIEVES QUINONES, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 363698 | NIEVES QUINONES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1974933 | Nieves Quinones, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 806560 | NIEVES QUINONES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 363699 | NIEVES QUINONES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 363700 | NIEVES QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| 363701 | NIEVES QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 363702 | NIEVES QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 806561 | NIEVES QUINONES, LUZ V | ADDRESS ON FILE | | | | | | | |
| 363703 | NIEVES QUINONES, NANCY | ADDRESS ON FILE | | | | | | | |
| 363704 | NIEVES QUINONES, NANCY | ADDRESS ON FILE | | | | | | | |
| 363705 | NIEVES QUINONES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 363706 | NIEVES QUINONES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 363707 | NIEVES QUINONES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 363708 | NIEVES QUINONES, SARITZA | ADDRESS ON FILE | | | | | | | |
| 363709 | NIEVES QUINONES, TAMARA | ADDRESS ON FILE | | | | | | | |
| 363710 | NIEVES QUINONES, VIANY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363711 | NIEVES QUINONES, VIANY | ADDRESS ON FILE | | | | | | | |
| 363712 | NIEVES QUINONES, WANDA M | ADDRESS ON FILE | | | | | | | |
| 363713 | NIEVES QUINONEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 363714 | NIEVES QUINONEZ, JULIA I | ADDRESS ON FILE | | | | | | | |
| 806562 | NIEVES QUINTANA, HARRY | ADDRESS ON FILE | | | | | | | |
| 363715 | NIEVES QUINTANA, JOAN | ADDRESS ON FILE | | | | | | | |
| 2090489 | Nieves Quintana, Joan M | ADDRESS ON FILE | | | | | | | |
| 2112494 | Nieves Quintara, Joan M. | ADDRESS ON FILE | | | | | | | |
| 806563 | NIEVES QUIROS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 363716 | NIEVES QUIROS, EDWIN X | ADDRESS ON FILE | | | | | | | |
| 363717 | NIEVES RAMIREZ MD, ARNALDO M | ADDRESS ON FILE | | | | | | | |
| 806564 | NIEVES RAMIREZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 806565 | NIEVES RAMIREZ, AMBAR | ADDRESS ON FILE | | | | | | | |
| 806566 | NIEVES RAMIREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 363718 | NIEVES RAMIREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 363719 | NIEVES RAMIREZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 806567 | NIEVES RAMIREZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| 363720 | NIEVES RAMIREZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| 363721 | NIEVES RAMIREZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 363722 | NIEVES RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 806568 | NIEVES RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 363723 | NIEVES RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 363724 | Nieves Ramirez, Jose Enoc | ADDRESS ON FILE | | | | | | | |
| 363725 | NIEVES RAMIREZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 363726 | NIEVES RAMIREZ, KELITZA | ADDRESS ON FILE | | | | | | | |
| 363727 | NIEVES RAMIREZ, MYRTA G | ADDRESS ON FILE | | | | | | | |
| 2127296 | Nieves Ramirez, Norelsic | ADDRESS ON FILE | | | | | | | |
| 363728 | NIEVES RAMIREZ, NORELSIE | ADDRESS ON FILE | | | | | | | |
| 2127275 | NIEVES RAMIREZ, NORELSIE | ADDRESS ON FILE | | | | | | | |
| 2127310 | Nieves Ramirez, Norelsie | ADDRESS ON FILE | | | | | | | |
| 363729 | NIEVES RAMIREZ, OLGA V | ADDRESS ON FILE | | | | | | | |
| 363730 | Nieves Ramirez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 363731 | NIEVES RAMIREZ, SIXTO L. | ADDRESS ON FILE | | | | | | | |
| 363732 | NIEVES RAMIREZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 363733 | NIEVES RAMIREZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 1874800 | Nieves Ramirez, Witmary | ADDRESS ON FILE | | | | | | | |
| 363734 | Nieves Ramirez, Witmary | ADDRESS ON FILE | | | | | | | |
| 1954042 | Nieves Ramos, Adelaida | ADDRESS ON FILE | | | | | | | |
| 363735 | NIEVES RAMOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 806569 | NIEVES RAMOS, AIXA | ADDRESS ON FILE | | | | | | | |
| 363736 | NIEVES RAMOS, ANA E | ADDRESS ON FILE | | | | | | | |
| 363737 | NIEVES RAMOS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 363738 | NIEVES RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 363739 | NIEVES RAMOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 363740 | NIEVES RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 806570 | NIEVES RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 363741 | NIEVES RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 363742 | NIEVES RAMOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 363743 | NIEVES RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 363744 | NIEVES RAMOS, ELISA | ADDRESS ON FILE | | | | | | | |
| 1959610 | Nieves Ramos, Gladys | ADDRESS ON FILE | | | | | | | |
| 363745 | NIEVES RAMOS, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 363746 | NIEVES RAMOS, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 363747 | NIEVES RAMOS, IRKA Y | ADDRESS ON FILE | | | | | | | |
| 806571 | NIEVES RAMOS, IRKA Y | ADDRESS ON FILE | | | | | | | |
| 363748 | NIEVES RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 363749 | NIEVES RAMOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 363750 | NIEVES RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 363751 | NIEVES RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 363752 | NIEVES RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 363754 | NIEVES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 363753 | NIEVES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 363755 | NIEVES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 363756 | NIEVES RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 363757 | NIEVES RAMOS, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 806572 | NIEVES RAMOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 363758 | Nieves Ramos, Juan C | ADDRESS ON FILE | | | | | | | |
| 363759 | Nieves Ramos, Keila L | ADDRESS ON FILE | | | | | | | |
| 363760 | NIEVES RAMOS, LEONOR | ADDRESS ON FILE | | | | | | | |
| 363761 | NIEVES RAMOS, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 363762 | NIEVES RAMOS, LUANN M. | ADDRESS ON FILE | | | | | | | |
| 363763 | NIEVES RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 363764 | NIEVES RAMOS, MADENETTE | ADDRESS ON FILE | | | | | | | |
| 806573 | NIEVES RAMOS, MICHELLE G | ADDRESS ON FILE | | | | | | | |
| 363765 | NIEVES RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 363766 | NIEVES RAMOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 363767 | NIEVES RAMOS, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 363768 | NIEVES RAMOS, RAMON LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363769 | NIEVES RAMOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 363770 | Nieves Ramos, Rene | ADDRESS ON FILE | | | | | | | |
| 806574 | NIEVES RAMOS, RENE D | ADDRESS ON FILE | | | | | | | |
| 363771 | NIEVES RAMOS, RENE DE | ADDRESS ON FILE | | | | | | | |
| 363772 | NIEVES RAMOS, RENE DE J | ADDRESS ON FILE | | | | | | | |
| 363773 | NIEVES RAMOS, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 806575 | NIEVES RAMOS, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 363774 | NIEVES RAMOS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 806576 | NIEVES RAMOS, SHIERLY B. | ADDRESS ON FILE | | | | | | | |
| 363775 | NIEVES RAMOS, YOMARA | ADDRESS ON FILE | | | | | | | |
| 806577 | NIEVES RAMOS, YOMARA | ADDRESS ON FILE | | | | | | | |
| 806578 | NIEVES RAMOS, YOMARA | ADDRESS ON FILE | | | | | | | |
| 363776 | NIEVES RESTO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 363777 | NIEVES REY, SARAH | ADDRESS ON FILE | | | | | | | |
| 363778 | NIEVES REYES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1597379 | Nieves Reyes, Aida L | ADDRESS ON FILE | | | | | | | |
| 806579 | NIEVES REYES, AIXA | ADDRESS ON FILE | | | | | | | |
| 363779 | NIEVES REYES, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 363780 | NIEVES REYES, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 363781 | NIEVES REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 363782 | NIEVES REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 363783 | NIEVES REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 806580 | NIEVES REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 363784 | NIEVES REYES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 363785 | NIEVES REYES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 363786 | NIEVES REYES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 806581 | NIEVES REYES, DAGNA | ADDRESS ON FILE | | | | | | | |
| 363787 | NIEVES REYES, DAGNA N | ADDRESS ON FILE | | | | | | | |
| 363788 | NIEVES REYES, DARIO | ADDRESS ON FILE | | | | | | | |
| 363789 | NIEVES REYES, ELBA N | ADDRESS ON FILE | | | | | | | |
| 363790 | NIEVES REYES, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 363791 | NIEVES REYES, FREDDIE W. | ADDRESS ON FILE | | | | | | | |
| 1850654 | Nieves Reyes, Gloria I. | ADDRESS ON FILE | | | | | | | |
| 363793 | NIEVES REYES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1258935 | NIEVES REYES, IRMA | ADDRESS ON FILE | | | | | | | |
| 363794 | NIEVES REYES, IRMA J | ADDRESS ON FILE | | | | | | | |
| 1947876 | Nieves Reyes, Irma Jeannette | ADDRESS ON FILE | | | | | | | |
| 363795 | NIEVES REYES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 363796 | NIEVES REYES, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363797 | NIEVES REYES, JAIME E. | ADDRESS ON FILE | | | | | | | |
| 806582 | NIEVES REYES, JANICE A | ADDRESS ON FILE | | | | | | | |
| 363798 | NIEVES REYES, JESENIA | ADDRESS ON FILE | | | | | | | |
| 363799 | NIEVES REYES, JESUS | ADDRESS ON FILE | | | | | | | |
| 363800 | NIEVES REYES, JINNIE L. | ADDRESS ON FILE | | | | | | | |
| 363801 | NIEVES REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 363802 | NIEVES REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 363803 | NIEVES REYES, JOSE I | ADDRESS ON FILE | | | | | | | |
| 363804 | NIEVES REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 806583 | NIEVES REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 363805 | NIEVES REYES, LUZ | ADDRESS ON FILE | | | | | | | |
| 363806 | NIEVES REYES, LUZ | ADDRESS ON FILE | | | | | | | |
| 363807 | NIEVES REYES, LUZ MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1753543 | Nieves Reyes, Luz Migdalia | ADDRESS ON FILE | | | | | | | |
| 363809 | NIEVES REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 363808 | NIEVES REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1747902 | NIEVES REYES, MARILYN | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | P.R. | 00936-3085 | |
| 2133444 | Nieves Reyes, Marilyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1583328 | NIEVES REYES, MARILYN | URB ROUND HILL | 918 CALLE LIRIO | | | TRUJILLO ALTO | PR | 00976 | |
| 806584 | NIEVES REYES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 363811 | NIEVES REYES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 363810 | NIEVES REYES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 363812 | NIEVES REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 806585 | NIEVES REYES, NAYDA | ADDRESS ON FILE | | | | | | | |
| 363813 | NIEVES REYES, NAYDA R | ADDRESS ON FILE | | | | | | | |
| 2007966 | Nieves Reyes, Nayda Rosa | ADDRESS ON FILE | | | | | | | |
| 2155878 | NIEVES REYES, NELSON | ADDRESS ON FILE | | | | | | | |
| 363815 | NIEVES REYES, PABLO | ADDRESS ON FILE | | | | | | | |
| 363816 | NIEVES REYES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 2005011 | Nieves Reyes, Ramona | ADDRESS ON FILE | | | | | | | |
| 363817 | NIEVES REYES, TANIA | ADDRESS ON FILE | | | | | | | |
| 363818 | NIEVES REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1987051 | Nieves Reyes, William | ADDRESS ON FILE | | | | | | | |
| 363820 | NIEVES REYES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 363821 | NIEVES REYMUNDI, EMILIA | ADDRESS ON FILE | | | | | | | |
| 363822 | NIEVES REYMUNDI, JACKELINE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363823 | NIEVES RIJOS, MISAEL | ADDRESS ON FILE | | | | | | | |
| 1948332 | Nieves Rios, Gladys M. | ADDRESS ON FILE | | | | | | | |
| 806588 | NIEVES RIOS, HILCA | ADDRESS ON FILE | | | | | | | |
| 363824 | NIEVES RIOS, HILCA L | ADDRESS ON FILE | | | | | | | |
| 2111687 | Nieves Rios, Hilca L. | ADDRESS ON FILE | | | | | | | |
| 363825 | NIEVES RIOS, ISAAC | ADDRESS ON FILE | | | | | | | |
| 363826 | NIEVES RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 363827 | Nieves Rios, Jose A | ADDRESS ON FILE | | | | | | | |
| 363828 | NIEVES RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 2196672 | Nieves Rios, Luis G. | ADDRESS ON FILE | | | | | | | |
| 363829 | NIEVES RIOS, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 363830 | NIEVES RIOS, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 363831 | NIEVES RIOS, TAYMI | ADDRESS ON FILE | | | | | | | |
| 363832 | NIEVES RIVAS, ALMA V | ADDRESS ON FILE | | | | | | | |
| 1808069 | NIEVES RIVAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 363833 | Nieves Rivas, Margarita | ADDRESS ON FILE | | | | | | | |
| 1867224 | NIEVES RIVAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1950100 | Nieves Rivas, Margarita | ADDRESS ON FILE | | | | | | | |
| 363835 | NIEVES RIVAS, YANIRA M. | ADDRESS ON FILE | | | | | | | |
| 363834 | NIEVES RIVAS, YANIRA M. | ADDRESS ON FILE | | | | | | | |
| 729192 | NIEVES RIVERA ADRIAN | ADDRESS ON FILE | | | | | | | |
| 848586 | NIEVES RIVERA AIDA | PO BOX 7586 | | | | CAROLINA | PR | 00986-7586 | |
| 363836 | NIEVES RIVERA MD, ERICK | ADDRESS ON FILE | | | | | | | |
| 363837 | NIEVES RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 363838 | NIEVES RIVERA, ADALISSIE | ADDRESS ON FILE | | | | | | | |
| 363839 | NIEVES RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 363840 | NIEVES RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 363841 | NIEVES RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 363842 | NIEVES RIVERA, AITZA | ADDRESS ON FILE | | | | | | | |
| 363843 | NIEVES RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 806590 | NIEVES RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 363844 | NIEVES RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 363845 | NIEVES RIVERA, AMELIA G | ADDRESS ON FILE | | | | | | | |
| 363846 | NIEVES RIVERA, ANA E | ADDRESS ON FILE | | | | | | | |
| 363847 | NIEVES RIVERA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 363848 | NIEVES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 363849 | NIEVES RIVERA, ANGEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 363850 | Nieves Rivera, Angel L | ADDRESS ON FILE | | | | | | | |
| 363851 | NIEVES RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729193 | NIEVES RIVERA, ANGEL M. | P O BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 | |
| 806591 | NIEVES RIVERA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 363852 | Nieves Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| 363853 | NIEVES RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 806592 | NIEVES RIVERA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 363854 | NIEVES RIVERA, BENITO | ADDRESS ON FILE | | | | | | | |
| 806593 | NIEVES RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 363855 | NIEVES RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 363856 | NIEVES RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 363857 | NIEVES RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1471025 | Nieves Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| 1483926 | Nieves Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| 363858 | NIEVES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 363859 | NIEVES RIVERA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 363860 | NIEVES RIVERA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 363861 | NIEVES RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 363862 | NIEVES RIVERA, CHAISKA | ADDRESS ON FILE | | | | | | | |
| 363863 | NIEVES RIVERA, CLARA L. | ADDRESS ON FILE | | | | | | | |
| 806594 | NIEVES RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 363864 | NIEVES RIVERA, DAMACIA | ADDRESS ON FILE | | | | | | | |
| 363865 | NIEVES RIVERA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 363866 | NIEVES RIVERA, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 806595 | NIEVES RIVERA, DANNY | ADDRESS ON FILE | | | | | | | |
| 363868 | NIEVES RIVERA, DANNY | ADDRESS ON FILE | | | | | | | |
| 363867 | Nieves Rivera, Danny | ADDRESS ON FILE | | | | | | | |
| 363869 | NIEVES RIVERA, DIGNA E | ADDRESS ON FILE | | | | | | | |
| 1257280 | NIEVES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 363870 | Nieves Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 1976629 | Nieves Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 363871 | NIEVES RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 363872 | NIEVES RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 363873 | NIEVES RIVERA, ELBA N | ADDRESS ON FILE | | | | | | | |
| 363874 | NIEVES RIVERA, ELENA B. | ADDRESS ON FILE | | | | | | | |
| 363875 | NIEVES RIVERA, ELIDIA | ADDRESS ON FILE | | | | | | | |
| 363876 | NIEVES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 363877 | NIEVES RIVERA, ELSA N | ADDRESS ON FILE | | | | | | | |
| 363878 | NIEVES RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 363879 | NIEVES RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 363880 | NIEVES RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363881 | NIEVES RIVERA, EVETTE | ADDRESS ON FILE | | | | | | | |
| 363882 | NIEVES RIVERA, FLORA | ADDRESS ON FILE | | | | | | | |
| 363884 | NIEVES RIVERA, GABIEL | ADDRESS ON FILE | | | | | | | |
| 363885 | NIEVES RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 363886 | NIEVES RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1952113 | NIEVES RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 363887 | NIEVES RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 363888 | NIEVES RIVERA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 363889 | NIEVES RIVERA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 363890 | NIEVES RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 363891 | NIEVES RIVERA, GUEMELIER | ADDRESS ON FILE | | | | | | | |
| 363892 | NIEVES RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 363893 | NIEVES RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 363894 | NIEVES RIVERA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 363896 | NIEVES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 363895 | NIEVES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 363897 | NIEVES RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 363898 | NIEVES RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 363899 | Nieves Rivera, Hector R | ADDRESS ON FILE | | | | | | | |
| 363900 | NIEVES RIVERA, HILDA I | ADDRESS ON FILE | | | | | | | |
| 363901 | NIEVES RIVERA, IRIS | MARICAO | P.O. BOX 34 | | | MARICAO | PR | 00606 | |
| 1423120 | NIEVES RIVERA, IRIS | Río Vista Apt I 202 | | | | Carolina | PR | 00987 | |
| 363902 | NIEVES RIVERA, IRISBETH | ADDRESS ON FILE | | | | | | | |
| 363903 | NIEVES RIVERA, IRMA DELIA | ADDRESS ON FILE | | | | | | | |
| 363904 | NIEVES RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 363905 | Nieves Rivera, Ivan | ADDRESS ON FILE | | | | | | | |
| 363906 | NIEVES RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 363907 | NIEVES RIVERA, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 1665976 | NIEVES RIVERA, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 363908 | NIEVES RIVERA, IVIANEZ | ADDRESS ON FILE | | | | | | | |
| 806596 | NIEVES RIVERA, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 806597 | NIEVES RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| 806598 | NIEVES RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 363910 | NIEVES RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 363911 | NIEVES RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 363912 | NIEVES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 363913 | NIEVES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 363914 | NIEVES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 363915 | NIEVES RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363916 | Nieves Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 1541368 | Nieves Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 363917 | NIEVES RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2107132 | Nieves Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1786263 | Nieves Rivera, Jose D. | ADDRESS ON FILE | | | | | | | |
| 363919 | NIEVES RIVERA, JOSE FELIX | ADDRESS ON FILE | | | | | | | |
| 363920 | NIEVES RIVERA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 2153026 | Nieves Rivera, Jose G. | ADDRESS ON FILE | | | | | | | |
| 363921 | NIEVES RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 363922 | NIEVES RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 363923 | NIEVES RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 363924 | NIEVES RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 363925 | Nieves Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 363927 | NIEVES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 363926 | NIEVES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 363929 | NIEVES RIVERA, JUAN L. | VILLA CAROLINA | 146-14 CALLE 417 | | | CAROLINA | PR | 00985 | |
| 840054 | NIEVES RIVERA, JUAN L. | VILLA CAROLINA | C417 BLQ. 146 #14 | | | CAROLINA | PR | 00985 | |
| 853886 | NIEVES RIVERA, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 363930 | NIEVES RIVERA, KARINA E | ADDRESS ON FILE | | | | | | | |
| 363931 | Nieves Rivera, Kary | ADDRESS ON FILE | | | | | | | |
| 363932 | NIEVES RIVERA, KEILYN | ADDRESS ON FILE | | | | | | | |
| 363933 | Nieves Rivera, Kelvin | ADDRESS ON FILE | | | | | | | |
| 363934 | NIEVES RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 806599 | NIEVES RIVERA, LEEWILDA | ADDRESS ON FILE | | | | | | | |
| 363935 | NIEVES RIVERA, LEIDA | ADDRESS ON FILE | | | | | | | |
| 2097348 | Nieves Rivera, Leida | ADDRESS ON FILE | | | | | | | |
| 363936 | NIEVES RIVERA, LESTOR | ADDRESS ON FILE | | | | | | | |
| 363937 | NIEVES RIVERA, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 363938 | NIEVES RIVERA, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 1984788 | Nieves Rivera, Lilliam Ivette | ADDRESS ON FILE | | | | | | | |
| 363939 | NIEVES RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 363940 | NIEVES RIVERA, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 363941 | NIEVES RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 363942 | NIEVES RIVERA, LIZANIA | ADDRESS ON FILE | | | | | | | |
| 363943 | NIEVES RIVERA, LORRAINE Z | ADDRESS ON FILE | | | | | | | |
| 363946 | NIEVES RIVERA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 363945 | NIEVES RIVERA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 363947 | NIEVES RIVERA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 363948 | NIEVES RIVERA, LUIS OSCAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363949 | NIEVES RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 806601 | NIEVES RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 363950 | NIEVES RIVERA, LYDIA G | ADDRESS ON FILE | | | | | | | |
| 363951 | NIEVES RIVERA, MAIDA | ADDRESS ON FILE | | | | | | | |
| 363952 | NIEVES RIVERA, MARA | ADDRESS ON FILE | | | | | | | |
| 363953 | NIEVES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 806602 | NIEVES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 363954 | NIEVES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 363955 | NIEVES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 363956 | NIEVES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 363958 | NIEVES RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 363957 | NIEVES RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1765813 | Nieves Rivera, Maria Milagros | ADDRESS ON FILE | | | | | | | |
| 806603 | NIEVES RIVERA, MARIE T | ADDRESS ON FILE | | | | | | | |
| 806604 | NIEVES RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 806605 | NIEVES RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 363960 | NIEVES RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 363961 | NIEVES RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 363962 | NIEVES RIVERA, MEILIN | ADDRESS ON FILE | | | | | | | |
| 363963 | Nieves Rivera, Melissa | ADDRESS ON FILE | | | | | | | |
| 363964 | NIEVES RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 363965 | NIEVES RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 363966 | NIEVES RIVERA, MIGNA D | ADDRESS ON FILE | | | | | | | |
| 363967 | NIEVES RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 363968 | NIEVES RIVERA, MORAYMA DEL R | ADDRESS ON FILE | | | | | | | |
| 1676184 | Nieves Rivera, Morayma Del R | ADDRESS ON FILE | | | | | | | |
| 363969 | NIEVES RIVERA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 363970 | NIEVES RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 2041155 | Nieves Rivera, Natividad | ADDRESS ON FILE | | | | | | | |
| 363971 | NIEVES RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 363972 | NIEVES RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 363973 | NIEVES RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 363974 | NIEVES RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 806606 | NIEVES RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 363976 | NIEVES RIVERA, NORALIZ | ADDRESS ON FILE | | | | | | | |
| 363977 | NIEVES RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 363978 | Nieves Rivera, Oneill | ADDRESS ON FILE | | | | | | | |
| 363979 | NIEVES RIVERA, ONIX | ADDRESS ON FILE | | | | | | | |
| 363980 | NIEVES RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363981 | NIEVES RIVERA, OSCAR R. | ADDRESS ON FILE | | | | | | | |
| 363982 | NIEVES RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 2095548 | Nieves Rivera, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| 363983 | NIEVES RIVERA, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| 1730137 | Nieves Rivera, Prudencio | ADDRESS ON FILE | | | | | | | |
| 363984 | NIEVES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 363985 | NIEVES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 363986 | NIEVES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 363987 | NIEVES RIVERA, RAUL R | ADDRESS ON FILE | | | | | | | |
| 363988 | NIEVES RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 363989 | NIEVES RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 363990 | NIEVES RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 806607 | NIEVES RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 363991 | NIEVES RIVERA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 363992 | NIEVES RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 363993 | NIEVES RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 1978760 | Nieves Rivera, Ruth M. | ADDRESS ON FILE | | | | | | | |
| 2108785 | Nieves Rivera, Ruth Maria | ADDRESS ON FILE | | | | | | | |
| 363994 | NIEVES RIVERA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 363995 | NIEVES RIVERA, SARAH | ADDRESS ON FILE | | | | | | | |
| 2146942 | Nieves Rivera, Sonia Noemi | ADDRESS ON FILE | | | | | | | |
| 363996 | NIEVES RIVERA, TANIA I | ADDRESS ON FILE | | | | | | | |
| 363997 | NIEVES RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 363998 | NIEVES RIVERA, VANESSA I. | ADDRESS ON FILE | | | | | | | |
| 363999 | NIEVES RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 364000 | NIEVES RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 364001 | NIEVES RIVERA, VILMA E | ADDRESS ON FILE | | | | | | | |
| 364002 | NIEVES RIVERA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 364003 | NIEVES RIVERA, WANDA J | ADDRESS ON FILE | | | | | | | |
| 364004 | NIEVES RIVERA, WANDA N | ADDRESS ON FILE | | | | | | | |
| 364005 | NIEVES RIVERA, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 364006 | NIEVES RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 806608 | NIEVES RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 806609 | NIEVES RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 364007 | NIEVES RIVERA, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 1768791 | NIEVES RIVERA, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 594400 | NIEVES RIVERA, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 364008 | NIEVES RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 364009 | NIEVES ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 364010 | NIEVES ROBLES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 364011 | NIEVES ROBLES, IRENE | ADDRESS ON FILE | | | | | | | |
| 364012 | NIEVES ROBLES, IRVYN | ADDRESS ON FILE | | | | | | | |
| 806610 | NIEVES ROBLES, JULIESSA | ADDRESS ON FILE | | | | | | | |
| 364013 | NIEVES ROBLES, JULIESSA | ADDRESS ON FILE | | | | | | | |
| 364014 | NIEVES ROBLES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 364015 | NIEVES ROBLES, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 364016 | NIEVES ROBLES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 364017 | NIEVES ROBLES, MELVYN | ADDRESS ON FILE | | | | | | | |
| 2120072 | Nieves Robles, Melvyn O | ADDRESS ON FILE | | | | | | | |
| 364018 | NIEVES ROBLES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1808130 | Nieves Robles, Mildred J | ADDRESS ON FILE | | | | | | | |
| 806611 | NIEVES ROBLES, MILDRED J | ADDRESS ON FILE | | | | | | | |
| 364020 | NIEVES ROBLES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 364021 | NIEVES ROCHER, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1993163 | Nieves Rocher, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 364022 | NIEVES ROCHER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 364023 | NIEVES ROCHER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 729194 | NIEVES RODRIGUEZ | PLAYA DORADA TOWN HOUSE 57 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 364024 | NIEVES RODRIGUEZ DE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 364025 | NIEVES RODRIGUEZ LOURIDO | ADDRESS ON FILE | | | | | | | |
| 364026 | NIEVES RODRIGUEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 364027 | NIEVES RODRIGUEZ, AIXA J | ADDRESS ON FILE | | | | | | | |
| 1746934 | Nieves Rodriguez, Aixa J. | ADDRESS ON FILE | | | | | | | |
| 364028 | NIEVES RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 806612 | NIEVES RODRIGUEZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 364029 | NIEVES RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 1989174 | Nieves Rodriguez, Ana I | ADDRESS ON FILE | | | | | | | |
| 1989174 | Nieves Rodriguez, Ana I | ADDRESS ON FILE | | | | | | | |
| 1986596 | NIEVES RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2111452 | Nieves Rodriguez, Awilda | ADDRESS ON FILE | | | | | | | |
| 806613 | NIEVES RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 364030 | NIEVES RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 364031 | NIEVES RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 364032 | NIEVES RODRIGUEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 364033 | Nieves Rodriguez, Carlos H | ADDRESS ON FILE | | | | | | | |
| 364034 | NIEVES RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 806614 | NIEVES RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364036 | NIEVES RODRIGUEZ, CHARY M. | ADDRESS ON FILE | | | | | | | |
| 364037 | NIEVES RODRIGUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 364038 | NIEVES RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 364039 | NIEVES RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 364040 | NIEVES RODRIGUEZ, DILIA | ADDRESS ON FILE | | | | | | | |
| 364041 | NIEVES RODRIGUEZ, DINOCHKA | ADDRESS ON FILE | | | | | | | |
| 364042 | NIEVES RODRIGUEZ, DINOCHKA | ADDRESS ON FILE | | | | | | | |
| 1852710 | Nieves Rodriguez, Eddie I. | ADDRESS ON FILE | | | | | | | |
| 364043 | NIEVES RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 364044 | Nieves Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| 364045 | NIEVES RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 364046 | NIEVES RODRIGUEZ, ELI S. | ADDRESS ON FILE | | | | | | | |
| 364047 | NIEVES RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 364048 | NIEVES RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 364049 | NIEVES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 364050 | NIEVES RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 364051 | Nieves Rodriguez, Elvis | ADDRESS ON FILE | | | | | | | |
| 364052 | NIEVES RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 1846323 | Nieves Rodriguez, Enibet | ADDRESS ON FILE | | | | | | | |
| 1979330 | Nieves Rodriguez, Evangelio | ADDRESS ON FILE | | | | | | | |
| 364053 | NIEVES RODRIGUEZ, EVANGELIO | ADDRESS ON FILE | | | | | | | |
| 363928 | NIEVES RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 364054 | NIEVES RODRIGUEZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 364055 | NIEVES RODRIGUEZ, GLORIANA | ADDRESS ON FILE | | | | | | | |
| 364056 | NIEVES RODRIGUEZ, GLORYZELLA | ADDRESS ON FILE | | | | | | | |
| 806615 | NIEVES RODRIGUEZ, GLORYZELLA | ADDRESS ON FILE | | | | | | | |
| 364057 | Nieves Rodriguez, Harry E | ADDRESS ON FILE | | | | | | | |
| 364058 | Nieves Rodriguez, Hector M | ADDRESS ON FILE | | | | | | | |
| 666487 | NIEVES RODRIGUEZ, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 666487 | NIEVES RODRIGUEZ, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 2002094 | Nieves Rodriguez, Hilda | ADDRESS ON FILE | | | | | | | |
| 364060 | NIEVES RODRIGUEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 1768560 | NIEVES RODRIGUEZ, INES | ADDRESS ON FILE | | | | | | | |
| 364062 | NIEVES RODRIGUEZ, INES | ADDRESS ON FILE | | | | | | | |
| 364061 | NIEVES RODRIGUEZ, INES | ADDRESS ON FILE | | | | | | | |
| 806616 | NIEVES RODRIGUEZ, INES | ADDRESS ON FILE | | | | | | | |
| 2108537 | NIEVES RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 364063 | NIEVES RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 806617 | NIEVES RODRIGUEZ, JEIDY Z | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364064 | NIEVES RODRIGUEZ, JENISSE I | ADDRESS ON FILE | | | | | | | |
| 1628737 | Nieves Rodriguez, Jenisse Iliana | ADDRESS ON FILE | | | | | | | |
| 364065 | NIEVES RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 364067 | NIEVES RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 364066 | NIEVES RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 364068 | Nieves Rodriguez, Jorge W | ADDRESS ON FILE | | | | | | | |
| 364069 | NIEVES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 364070 | NIEVES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 364071 | NIEVES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 364072 | NIEVES RODRIGUEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 364073 | NIEVES RODRIGUEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 364074 | NIEVES RODRIGUEZ, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 364075 | NIEVES RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 364076 | Nieves Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 1572579 | Nieves Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 364077 | Nieves Rodriguez, Juan E | ADDRESS ON FILE | | | | | | | |
| 364078 | NIEVES RODRIGUEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 364079 | NIEVES RODRIGUEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| 1996518 | NIEVES RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1792964 | NIEVES RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 364080 | NIEVES RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 364081 | NIEVES RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 364082 | Nieves Rodriguez, Julio A | ADDRESS ON FILE | | | | | | | |
| 364083 | NIEVES RODRIGUEZ, KATTY D | ADDRESS ON FILE | | | | | | | |
| 806619 | NIEVES RODRIGUEZ, KATTY D. | ADDRESS ON FILE | | | | | | | |
| 364084 | NIEVES RODRIGUEZ, KEILA L | ADDRESS ON FILE | | | | | | | |
| 364085 | NIEVES RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 364086 | NIEVES RODRIGUEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 364087 | NIEVES RODRIGUEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 1871460 | NIEVES RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 364088 | NIEVES RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 364089 | NIEVES RODRIGUEZ, LOURIMAR | ADDRESS ON FILE | | | | | | | |
| 364090 | NIEVES RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 806620 | NIEVES RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 364091 | NIEVES RODRIGUEZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| 364092 | NIEVES RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 364093 | NIEVES RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 364094 | NIEVES RODRIGUEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 364095 | NIEVES RODRIGUEZ, MAILYN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364096 | NIEVES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 364097 | NIEVES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 364098 | NIEVES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 364099 | NIEVES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1818384 | Nieves Rodriguez, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 364100 | NIEVES RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 364101 | NIEVES RODRIGUEZ, MARIAN D | ADDRESS ON FILE | | | | | | | |
| 364102 | NIEVES RODRIGUEZ, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 364103 | NIEVES RODRIGUEZ, MARIAV. | ADDRESS ON FILE | | | | | | | |
| 364104 | NIEVES RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 364105 | NIEVES RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 364106 | NIEVES RODRIGUEZ, MARQUIS | ADDRESS ON FILE | | | | | | | |
| 364107 | NIEVES RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 364108 | NIEVES RODRIGUEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 364109 | Nieves Rodriguez, Milagros E | ADDRESS ON FILE | | | | | | | |
| 364110 | NIEVES RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 364111 | NIEVES RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 364112 | NIEVES RODRIGUEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 364113 | NIEVES RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 364114 | NIEVES RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 806621 | NIEVES RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 364115 | NIEVES RODRIGUEZ, NORMA S | ADDRESS ON FILE | | | | | | | |
| 364116 | NIEVES RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 364117 | NIEVES RODRIGUEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 364118 | NIEVES RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 364119 | NIEVES RODRIGUEZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 364120 | NIEVES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 364121 | NIEVES RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 364122 | NIEVES RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1848477 | Nieves Rodriguez, Rafael E | ADDRESS ON FILE | | | | | | | |
| 364124 | NIEVES RODRIGUEZ, RAFAEL T | ADDRESS ON FILE | | | | | | | |
| 853887 | NIEVES RODRIGUEZ, RAFAEL T. | ADDRESS ON FILE | | | | | | | |
| 364125 | NIEVES RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 364126 | Nieves Rodriguez, Regino | ADDRESS ON FILE | | | | | | | |
| 364127 | NIEVES RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 364128 | NIEVES RODRIGUEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 364129 | NIEVES RODRIGUEZ, SHANEIDA | ADDRESS ON FILE | | | | | | | |
| 364130 | NIEVES RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364131 | Nieves Rodriguez, Sylvia I | ADDRESS ON FILE | | | | | | | |
| 364132 | NIEVES RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 364133 | NIEVES RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 364134 | NIEVES RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1860583 | Nieves Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| 1594558 | Nieves Rodriguez, Wina L. | ADDRESS ON FILE | | | | | | | |
| 1648586 | Nieves Rodriguez, Wina Luz | ADDRESS ON FILE | | | | | | | |
| 364135 | NIEVES RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 364136 | NIEVES RODRIGUEZ, YDALIS | ADDRESS ON FILE | | | | | | | |
| 806622 | NIEVES RODRIGUEZ, YDALIS | ADDRESS ON FILE | | | | | | | |
| 364137 | NIEVES RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 364138 | NIEVES RODRIGUEZ, ZULMARY | ADDRESS ON FILE | | | | | | | |
| 364139 | NIEVES RODRIGUEZ,SHANEIDA | ADDRESS ON FILE | | | | | | | |
| 1257281 | NIEVES RODRIGUEZ,SHANEIDA | ADDRESS ON FILE | | | | | | | |
| 364140 | NIEVES RODRIQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 806623 | NIEVES RODRIQUEZ, WINA | ADDRESS ON FILE | | | | | | | |
| 364141 | NIEVES RODRIQUEZ, WINA L | ADDRESS ON FILE | | | | | | | |
| 364142 | NIEVES ROJAS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 2081762 | NIEVES ROJAS, FLOR MARIA | ADDRESS ON FILE | | | | | | | |
| 1974590 | Nieves Rojas, Iris | ADDRESS ON FILE | | | | | | | |
| 364143 | NIEVES ROJAS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 364144 | NIEVES ROJAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 364145 | NIEVES ROJAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 364146 | NIEVES ROJAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 364147 | NIEVES ROJAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 364148 | NIEVES ROJAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 364149 | NIEVES ROJAS, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 364150 | NIEVES ROJAS, NELIDA | ADDRESS ON FILE | | | | | | | |
| 364151 | NIEVES ROJAS, NILDA E | ADDRESS ON FILE | | | | | | | |
| 364152 | NIEVES ROJAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 364153 | NIEVES ROJAS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 364154 | NIEVES ROLDAN, JUANA | ADDRESS ON FILE | | | | | | | |
| 364155 | NIEVES ROLDAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 853888 | NIEVES ROLDAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 364156 | NIEVES ROLDAN, SONIA J | ADDRESS ON FILE | | | | | | | |
| 364157 | NIEVES ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 364158 | NIEVES ROLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 364160 | NIEVES ROLON, IBET | ADDRESS ON FILE | | | | | | | |
| 364159 | NIEVES ROLON, IBET | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364161 | NIEVES ROLON, IRVIN | ADDRESS ON FILE | | | | | | | |
| 806625 | NIEVES ROLON, LETZIA | ADDRESS ON FILE | | | | | | | |
| 364162 | NIEVES ROLON, LETZIA D | ADDRESS ON FILE | | | | | | | |
| 1967183 | Nieves Rolon, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 806626 | NIEVES ROLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 364163 | NIEVES ROMAN MD, EDWARD | ADDRESS ON FILE | | | | | | | |
| 364164 | NIEVES ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 364165 | NIEVES ROMAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 364166 | NIEVES ROMAN, DARIANIS | ADDRESS ON FILE | | | | | | | |
| 364167 | Nieves Roman, Eduardo | ADDRESS ON FILE | | | | | | | |
| 806627 | NIEVES ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 364168 | NIEVES ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 364169 | NIEVES ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 364170 | NIEVES ROMAN, IRMA E | ADDRESS ON FILE | | | | | | | |
| 2113607 | Nieves Roman, Irma E. | ADDRESS ON FILE | | | | | | | |
| 364171 | NIEVES ROMAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 364172 | NIEVES ROMAN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 364173 | NIEVES ROMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 364174 | NIEVES ROMAN, JOSEFINO | ADDRESS ON FILE | | | | | | | |
| 364175 | NIEVES ROMAN, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 364176 | NIEVES ROMAN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 364178 | NIEVES ROMAN, LUIS R | ADDRESS ON FILE | | | | | | | |
| 1653552 | Nieves Roman, Luis Raul | ADDRESS ON FILE | | | | | | | |
| 364179 | NIEVES ROMAN, LUZ I | ADDRESS ON FILE | | | | | | | |
| 364180 | NIEVES ROMAN, LUZ V | ADDRESS ON FILE | | | | | | | |
| 364181 | NIEVES ROMAN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 364182 | NIEVES ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 364183 | NIEVES ROMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1647571 | Nieves Roman, Miriam | ADDRESS ON FILE | | | | | | | |
| 1992532 | Nieves Roman, Miriam | ADDRESS ON FILE | | | | | | | |
| 806628 | NIEVES ROMAN, MIRLEDYS | ADDRESS ON FILE | | | | | | | |
| 364184 | NIEVES ROMAN, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 364185 | NIEVES ROMAN, PAULA | ADDRESS ON FILE | | | | | | | |
| 364186 | NIEVES ROMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 364187 | NIEVES ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 364189 | NIEVES ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1257282 | NIEVES ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 364188 | Nieves Roman, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1999495 | Nieves Roman, Wilfredo | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364191 | NIEVES ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1257283 | NIEVES ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 364190 | Nieves Roman, William | ADDRESS ON FILE | | | | | | | |
| 1950348 | Nieves Roman, Zaida M. | ADDRESS ON FILE | | | | | | | |
| 364194 | Nieves Romero, Angel L | ADDRESS ON FILE | | | | | | | |
| 364195 | NIEVES ROMERO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 364196 | Nieves Romero, Carmen M | ADDRESS ON FILE | | | | | | | |
| 364197 | NIEVES ROMERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 364198 | NIEVES ROMERO, GISELLE M. | ADDRESS ON FILE | | | | | | | |
| 853889 | NIEVES ROMERO, GISELLE M. | ADDRESS ON FILE | | | | | | | |
| 364199 | NIEVES ROMERO, IRMA | ADDRESS ON FILE | | | | | | | |
| 364200 | Nieves Romero, Jose A | ADDRESS ON FILE | | | | | | | |
| 364201 | NIEVES ROMERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 364202 | NIEVES ROMERO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 364203 | NIEVES ROSA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 364204 | NIEVES ROSA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 364205 | NIEVES ROSA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 806629 | NIEVES ROSA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 364207 | NIEVES ROSA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 364206 | NIEVES ROSA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1916293 | Nieves Rosa, Daniel | ADDRESS ON FILE | | | | | | | |
| 364208 | NIEVES ROSA, DENNYS | ADDRESS ON FILE | | | | | | | |
| 364209 | NIEVES ROSA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 364210 | NIEVES ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 806631 | NIEVES ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 364211 | NIEVES ROSA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 364212 | NIEVES ROSA, HARRY | ADDRESS ON FILE | | | | | | | |
| 364214 | NIEVES ROSA, IRIS B | ADDRESS ON FILE | | | | | | | |
| 1615458 | Nieves Rosa, Joel | ADDRESS ON FILE | | | | | | | |
| 364215 | Nieves Rosa, Joel | ADDRESS ON FILE | | | | | | | |
| 364216 | NIEVES ROSA, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 364217 | NIEVES ROSA, MARGARET | ADDRESS ON FILE | | | | | | | |
| 364218 | NIEVES ROSA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 364219 | NIEVES ROSA, PABLO C | ADDRESS ON FILE | | | | | | | |
| 364220 | NIEVES ROSA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 806632 | NIEVES ROSA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 806633 | NIEVES ROSA, SHAYRALICE | ADDRESS ON FILE | | | | | | | |
| 364221 | NIEVES ROSA, SHAYRALICE | ADDRESS ON FILE | | | | | | | |
| 364222 | NIEVES ROSADO, ALICIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364223 | Nieves Rosado, Angel | ADDRESS ON FILE | | | | | | | |
| 806634 | NIEVES ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 364224 | NIEVES ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 364225 | NIEVES ROSADO, DIANNE | ADDRESS ON FILE | | | | | | | |
| 364226 | NIEVES ROSADO, DORIS E | ADDRESS ON FILE | | | | | | | |
| 364227 | NIEVES ROSADO, ELBA | ADDRESS ON FILE | | | | | | | |
| 1780802 | Nieves Rosado, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 364228 | NIEVES ROSADO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 364229 | NIEVES ROSADO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 364230 | Nieves Rosado, Francis J | ADDRESS ON FILE | | | | | | | |
| 364231 | NIEVES ROSADO, GASPAR | ADDRESS ON FILE | | | | | | | |
| 806635 | NIEVES ROSADO, GRISELL | ADDRESS ON FILE | | | | | | | |
| 364232 | NIEVES ROSADO, GRISELL | ADDRESS ON FILE | | | | | | | |
| 364233 | NIEVES ROSADO, JUANA | ADDRESS ON FILE | | | | | | | |
| 364234 | Nieves Rosado, Julio C | ADDRESS ON FILE | | | | | | | |
| 806637 | NIEVES ROSADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 806638 | NIEVES ROSADO, LAURA Y | ADDRESS ON FILE | | | | | | | |
| 364235 | NIEVES ROSADO, LAURA Y. | ADDRESS ON FILE | | | | | | | |
| 364236 | NIEVES ROSADO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 364237 | NIEVES ROSADO, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 364238 | NIEVES ROSADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 364239 | NIEVES ROSADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 364241 | NIEVES ROSADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 364240 | NIEVES ROSADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 364242 | NIEVES ROSADO, PAUL | ADDRESS ON FILE | | | | | | | |
| 364243 | Nieves Rosado, Ronnan | ADDRESS ON FILE | | | | | | | |
| 364244 | NIEVES ROSADO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 1689029 | Nieves Rosado, Sonia L. | ADDRESS ON FILE | | | | | | | |
| 364247 | NIEVES ROSADO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 364248 | NIEVES ROSADO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 806639 | NIEVES ROSADO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 364249 | NIEVES ROSADO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 364250 | NIEVES ROSADO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 364251 | NIEVES ROSARIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 364252 | Nieves Rosario, Celso | ADDRESS ON FILE | | | | | | | |
| 1541846 | Nieves Rosario, Celso | ADDRESS ON FILE | | | | | | | |
| 1541846 | Nieves Rosario, Celso | ADDRESS ON FILE | | | | | | | |
| 364253 | NIEVES ROSARIO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 364254 | NIEVES ROSARIO, EIKIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364255 | NIEVES ROSARIO, EIKYA | ADDRESS ON FILE | | | | | | | |
| 364256 | NIEVES ROSARIO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 364257 | NIEVES ROSARIO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 364258 | NIEVES ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 364259 | NIEVES ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 806640 | NIEVES ROSARIO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 364260 | NIEVES ROSARIO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 806641 | NIEVES ROSARIO, JERRY | ADDRESS ON FILE | | | | | | | |
| 364261 | NIEVES ROSARIO, JERRY | ADDRESS ON FILE | | | | | | | |
| 364262 | NIEVES ROSARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 364263 | NIEVES ROSARIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1530744 | Nieves Rosario, Josue | ADDRESS ON FILE | | | | | | | |
| 364264 | NIEVES ROSARIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 806642 | NIEVES ROSARIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 364266 | NIEVES ROSARIO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 364267 | NIEVES ROSARIO, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 364268 | NIEVES ROSARIO, LISBETH | ADDRESS ON FILE | | | | | | | |
| 364269 | NIEVES ROSARIO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 806643 | NIEVES ROSARIO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 364270 | NIEVES ROSARIO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 364271 | NIEVES ROSARIO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 364272 | NIEVES ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 364273 | NIEVES ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 364274 | NIEVES ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 364275 | NIEVES ROSARIO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 364276 | NIEVES ROSARIO, WILMARY | ADDRESS ON FILE | | | | | | | |
| 364277 | NIEVES ROSARIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1795304 | Nieves Rosario, Yesenia | ADDRESS ON FILE | | | | | | | |
| 364278 | NIEVES RUIZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 364279 | Nieves Ruiz, Antonio | ADDRESS ON FILE | | | | | | | |
| 364280 | NIEVES RUIZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 364281 | NIEVES RUIZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 364282 | NIEVES RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 806645 | NIEVES RUIZ, DAVID O | ADDRESS ON FILE | | | | | | | |
| 364283 | NIEVES RUIZ, DENNISE | ADDRESS ON FILE | | | | | | | |
| 150727 | NIEVES RUIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 364284 | NIEVES RUIZ, ELEYDA | ADDRESS ON FILE | | | | | | | |
| 364285 | NIEVES RUIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 364177 | NIEVES RUIZ, FRANCIS | 243 CALLE PARIS | STE 1296 | | | SAN JUAN | PR | 00917 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420832 | NIEVES RUIZ, FRANCIS | NIEVES RUIZ, FRANCIS | PO BOX 11398 | | | SAN JUAN | PR | 00910-1398 | |
| 364286 | NIEVES RUIZ, FRANCIS | PMP-1296 POSTAL | #242 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 364287 | NIEVES RUIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1917414 | Nieves Ruiz, Gladys L. | ADDRESS ON FILE | | | | | | | |
| 2113600 | Nieves Ruiz, Gladys L. | ADDRESS ON FILE | | | | | | | |
| 1990176 | NIEVES RUIZ, GLADYS L. | ADDRESS ON FILE | | | | | | | |
| 364288 | NIEVES RUIZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 364289 | NIEVES RUIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 364290 | NIEVES RUIZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 364291 | NIEVES RUIZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 364292 | NIEVES RUIZ, JYNAIDA | ADDRESS ON FILE | | | | | | | |
| 364293 | NIEVES RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 364294 | NIEVES RUIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 364295 | NIEVES RUIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 364296 | NIEVES RUIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 364297 | NIEVES RUIZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 364298 | NIEVES RUIZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 364299 | NIEVES RUIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 364300 | NIEVES RUIZ, TIARA L. | ADDRESS ON FILE | | | | | | | |
| 1740358 | NIEVES RUIZ, WENDY | ATTN: RENE ARRILLAGA ARMENDARIZ | URB EL VEDADO | 430 AVE HOSTOS | | SAN JUAN | PR | 00918 | |
| 1740358 | NIEVES RUIZ, WENDY | ATTN: ROQUE URIEL RIVERA LAGO | PO BOX 194108 | | | SAN JUAN | PR | 00919 | |
| 1420833 | NIEVES RUIZ, WENDY | RAMAGUÍ RIVERA DE JESUS | 12-29 BLVD. DRIVE SUITE 1 SANTA ROSA | | | BAYAMÓN | PR | 00959 | |
| 364301 | NIEVES RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 364302 | NIEVES RUIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 364303 | Nieves Ruiz, Yecenia | ADDRESS ON FILE | | | | | | | |
| 364304 | NIEVES RUIZ, ZOETNID | ADDRESS ON FILE | | | | | | | |
| 729195 | NIEVES SABATER LIBRAN | ADDRESS ON FILE | | | | | | | |
| 364306 | NIEVES SAEZ, AUGUSTO C. | ADDRESS ON FILE | | | | | | | |
| 364307 | NIEVES SALAMANCA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 364308 | NIEVES SALAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 364309 | NIEVES SALCEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 364310 | Nieves Saldana, Jose A | ADDRESS ON FILE | | | | | | | |
| 364311 | NIEVES SALES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 364312 | NIEVES SALGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 364313 | NIEVES SALGADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 364314 | NIEVES SALGADO, MADELINE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1552689 | Nieves Salgado, Madeline | ADDRESS ON FILE | | | | | | | |
| 364315 | NIEVES SALGADO, NITZA | ADDRESS ON FILE | | | | | | | |
| 364316 | NIEVES SALGADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 364317 | NIEVES SALGADO, URIEL | ADDRESS ON FILE | | | | | | | |
| 364318 | NIEVES SALIB, JESUS | ADDRESS ON FILE | | | | | | | |
| 364319 | NIEVES SANABRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 364320 | NIEVES SANABRIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 364321 | NIEVES SANCHEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 364322 | NIEVES SANCHEZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| 364323 | NIEVES SANCHEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 364305 | NIEVES SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 364324 | NIEVES SANCHEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 1659070 | Nieves Sánchez, Blanca Iris | ADDRESS ON FILE | | | | | | | |
| 364325 | NIEVES SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 806646 | NIEVES SANCHEZ, DANETTE | ADDRESS ON FILE | | | | | | | |
| 853890 | NIEVES SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 364327 | NIEVES SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 364328 | NIEVES SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2197766 | Nieves Sanchez, Eulices | ADDRESS ON FILE | | | | | | | |
| 364329 | NIEVES SANCHEZ, EULICES | ADDRESS ON FILE | | | | | | | |
| 364330 | NIEVES SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 364331 | NIEVES SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 364332 | NIEVES SANCHEZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 1258936 | NIEVES SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 364333 | NIEVES SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 364335 | NIEVES SANCHEZ, GERALD | ADDRESS ON FILE | | | | | | | |
| 364334 | NIEVES SANCHEZ, GERALD | ADDRESS ON FILE | | | | | | | |
| 1719587 | NIEVES SANCHEZ, GINALISSE | 870 CALLE BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00925 | |
| 1420834 | NIEVES SANCHEZ, GINALISSE | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 1719587 | NIEVES SANCHEZ, GINALISSE | P.O. BOX 194211 | | | | SAN JUAN | PR | 00919-4211 | |
| 364336 | NIEVES SANCHEZ, GINALISSE | RR08 BOX 1436 | BO. SABANA | | | BAYAMON | PR | 00956 | |
| 364337 | NIEVES SANCHEZ, GLORITZA | ADDRESS ON FILE | | | | | | | |
| 364338 | NIEVES SANCHEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 806647 | NIEVES SANCHEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 364339 | NIEVES SANCHEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 1840992 | Nieves Sanchez, Herminia | ADDRESS ON FILE | | | | | | | |
| 364340 | NIEVES SANCHEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 364342 | NIEVES SANCHEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364341 | NIEVES SANCHEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 364343 | NIEVES SANCHEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 364344 | NIEVES SANCHEZ, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| 2197760 | Nieves Sanchez, Jaime | ADDRESS ON FILE | | | | | | | |
| 2017849 | Nieves Sanchez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 2017849 | Nieves Sanchez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 364345 | NIEVES SANCHEZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 364346 | NIEVES SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 364347 | NIEVES SANCHEZ, KATHY M. | ADDRESS ON FILE | | | | | | | |
| 364348 | NIEVES SANCHEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 364349 | NIEVES SANCHEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 1986402 | Nieves Sanchez, Luz C. | ADDRESS ON FILE | | | | | | | |
| 1986402 | Nieves Sanchez, Luz C. | ADDRESS ON FILE | | | | | | | |
| 1732727 | Nieves Sanchez, Luz C. | ADDRESS ON FILE | | | | | | | |
| 2091867 | Nieves Sanchez, Luz C. | ADDRESS ON FILE | | | | | | | |
| 1732727 | Nieves Sanchez, Luz C. | ADDRESS ON FILE | | | | | | | |
| 2042506 | Nieves Sanchez, Luz Celenia | ADDRESS ON FILE | | | | | | | |
| 2042506 | Nieves Sanchez, Luz Celenia | ADDRESS ON FILE | | | | | | | |
| 364350 | NIEVES SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2118482 | Nieves Sanchez, Luz M | ADDRESS ON FILE | | | | | | | |
| 364351 | NIEVES SANCHEZ, MANUEL D. | ADDRESS ON FILE | | | | | | | |
| 806648 | NIEVES SANCHEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 364352 | NIEVES SANCHEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 364353 | NIEVES SANCHEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 364354 | NIEVES SANCHEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 806649 | NIEVES SANCHEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 364355 | NIEVES SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 364356 | NIEVES SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 364357 | NIEVES SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 364358 | NIEVES SANCHEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 1963565 | Nieves Sanchez, Sonia | ADDRESS ON FILE | | | | | | | |
| 364359 | NIEVES SANCHEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 364360 | NIEVES SANES, WILDA A | ADDRESS ON FILE | | | | | | | |
| 364361 | NIEVES SANTANA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 364363 | NIEVES SANTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 364364 | NIEVES SANTANA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 364365 | NIEVES SANTANA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 364366 | NIEVES SANTANA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 2161637 | Nieves Santana, Ramon | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2161692 | Nieves Santana, Ramon | ADDRESS ON FILE | | | | | | | |
| 364367 | NIEVES SANTANA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 364368 | NIEVES SANTANA, YESICA M. | ADDRESS ON FILE | | | | | | | |
| 853891 | NIEVES SANTANA, YESICA M. | ADDRESS ON FILE | | | | | | | |
| 364370 | NIEVES SANTIAGO MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 364371 | NIEVES SANTIAGO PHD, SONIA I | ADDRESS ON FILE | | | | | | | |
| 364372 | NIEVES SANTIAGO, ALBA | ADDRESS ON FILE | | | | | | | |
| 364373 | NIEVES SANTIAGO, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 364374 | NIEVES SANTIAGO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 364375 | NIEVES SANTIAGO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 364376 | NIEVES SANTIAGO, CARLITA | ADDRESS ON FILE | | | | | | | |
| 364035 | NIEVES SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 806650 | NIEVES SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1957203 | Nieves Santiago, Carlos H | ADDRESS ON FILE | | | | | | | |
| 364377 | Nieves Santiago, Carlos N | ADDRESS ON FILE | | | | | | | |
| 364378 | NIEVES SANTIAGO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 364379 | NIEVES SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 364380 | NIEVES SANTIAGO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 364381 | NIEVES SANTIAGO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 364382 | NIEVES SANTIAGO, CINDY | ADDRESS ON FILE | | | | | | | |
| 364383 | NIEVES SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 364384 | Nieves Santiago, David | ADDRESS ON FILE | | | | | | | |
| 364385 | Nieves Santiago, Demetrio | ADDRESS ON FILE | | | | | | | |
| 364386 | NIEVES SANTIAGO, DIANERIS | ADDRESS ON FILE | | | | | | | |
| 364387 | NIEVES SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 806651 | NIEVES SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 364388 | NIEVES SANTIAGO, EDGARDO N | ADDRESS ON FILE | | | | | | | |
| 364389 | NIEVES SANTIAGO, ERICA | ADDRESS ON FILE | | | | | | | |
| 364390 | Nieves Santiago, Eulalio | ADDRESS ON FILE | | | | | | | |
| 1879202 | Nieves Santiago, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1845205 | Nieves Santiago, Evelyn | ADDRESS ON FILE | | | | | | | |
| 364391 | NIEVES SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 806652 | NIEVES SANTIAGO, EVERSON | ADDRESS ON FILE | | | | | | | |
| 364392 | NIEVES SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 364393 | NIEVES SANTIAGO, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 364394 | NIEVES SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 364395 | NIEVES SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 364396 | NIEVES SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 364397 | NIEVES SANTIAGO, IRAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364398 | NIEVES SANTIAGO, ISAMARYS | ADDRESS ON FILE | | | | | | | |
| 364399 | NIEVES SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 364400 | NIEVES SANTIAGO, JANET | ADDRESS ON FILE | | | | | | | |
| 364401 | NIEVES SANTIAGO, JANET | ADDRESS ON FILE | | | | | | | |
| 364402 | NIEVES SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 364403 | NIEVES SANTIAGO, JEAN | ADDRESS ON FILE | | | | | | | |
| 364404 | NIEVES SANTIAGO, JOANNE | ADDRESS ON FILE | | | | | | | |
| 364405 | NIEVES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 364406 | NIEVES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 364407 | NIEVES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 364408 | NIEVES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 364409 | NIEVES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 853892 | NIEVES SANTIAGO, JOSE A. | RR 8 BOX 9561 | | | | BAYAMON | PR | 00957 | |
| 848587 | NIEVES SANTIAGO, JOSE A. | SANTA OLAYA | RR 8 BOX 9561 | | | BAYAMON | PR | 00956 | |
| 364410 | Nieves Santiago, Jose M | ADDRESS ON FILE | | | | | | | |
| 364411 | NIEVES SANTIAGO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 364412 | NIEVES SANTIAGO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 806653 | NIEVES SANTIAGO, KELLY N | ADDRESS ON FILE | | | | | | | |
| 364413 | NIEVES SANTIAGO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 364414 | NIEVES SANTIAGO, LINDA | ADDRESS ON FILE | | | | | | | |
| 1514875 | NIEVES SANTIAGO, LINDA S. | ADDRESS ON FILE | | | | | | | |
| 1530651 | NIEVES SANTIAGO, LINDA S. | ADDRESS ON FILE | | | | | | | |
| 364415 | NIEVES SANTIAGO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 364416 | NIEVES SANTIAGO, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 1702172 | NIEVES SANTIAGO, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| 364417 | NIEVES SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 364418 | NIEVES SANTIAGO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 364419 | NIEVES SANTIAGO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 364420 | NIEVES SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 364421 | NIEVES SANTIAGO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 364423 | NIEVES SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 364424 | NIEVES SANTIAGO, MARISSA | ADDRESS ON FILE | | | | | | | |
| 364425 | NIEVES SANTIAGO, MARY J | ADDRESS ON FILE | | | | | | | |
| 364426 | NIEVES SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1465722 | NIEVES SANTIAGO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 364427 | NIEVES SANTIAGO, PAUL | ADDRESS ON FILE | | | | | | | |
| 806656 | NIEVES SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 364429 | NIEVES SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 364430 | NIEVES SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 806657 | NIEVES SANTIAGO, SANTALIZ | ADDRESS ON FILE | | | | | | | |
| 364431 | NIEVES SANTIAGO, SIXTO | ADDRESS ON FILE | | | | | | | |
| 364432 | NIEVES SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 364433 | NIEVES SANTIAGO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 364434 | NIEVES SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2208107 | Nieves Santiago, Wanda L. | ADDRESS ON FILE | | | | | | | |
| 364435 | NIEVES SANTIAGO, WILILLEM | ADDRESS ON FILE | | | | | | | |
| 2083005 | Nieves Santiago, William | ADDRESS ON FILE | | | | | | | |
| 2083005 | Nieves Santiago, William | ADDRESS ON FILE | | | | | | | |
| 364436 | NIEVES SANTIAGO, YAHAIRA E | ADDRESS ON FILE | | | | | | | |
| 806658 | NIEVES SANTIAGO, YAHAIRA E | ADDRESS ON FILE | | | | | | | |
| 1865244 | Nieves Santiago, Yolanda | Bda. Guaydia #158 Juan Arzola | | | | Guayanilla | PR | 00656 | |
| 364437 | NIEVES SANTIAGO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 1763081 | Nieves Santos , Mariangelly | ADDRESS ON FILE | | | | | | | |
| 364438 | NIEVES SANTOS MD, JENNIFER E | ADDRESS ON FILE | | | | | | | |
| 364439 | NIEVES SANTOS, ALBA N | ADDRESS ON FILE | | | | | | | |
| 1673044 | Nieves Santos, Alba N. | ADDRESS ON FILE | | | | | | | |
| 364440 | NIEVES SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 364441 | NIEVES SANTOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 364442 | NIEVES SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 364443 | NIEVES SANTOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 806659 | NIEVES SANTOS, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 364444 | NIEVES SANTOS, LUIS R | ADDRESS ON FILE | | | | | | | |
| 364445 | NIEVES SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 364446 | NIEVES SANTOS, MARIANGELLY | ADDRESS ON FILE | | | | | | | |
| 364447 | NIEVES SANTOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 364448 | NIEVES SANTOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 806660 | NIEVES SANTOS, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 364449 | NIEVES SANTOS, YANILKA | ADDRESS ON FILE | | | | | | | |
| 364450 | NIEVES SCHARON, JUAN | ADDRESS ON FILE | | | | | | | |
| 364451 | NIEVES SEARYS, JUAN L | ADDRESS ON FILE | | | | | | | |
| 806661 | NIEVES SEDA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 364453 | Nieves Segarra, Evaristo | ADDRESS ON FILE | | | | | | | |
| 364454 | NIEVES SEIJO, IVIS | ADDRESS ON FILE | | | | | | | |
| 364455 | NIEVES SEIN, RUBI A. | ADDRESS ON FILE | | | | | | | |
| 364456 | NIEVES SEPULVEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 806662 | NIEVES SERRA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2161082 | Nieves Serrano, Angel | ADDRESS ON FILE | | | | | | | |
| 364459 | NIEVES SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364460 | NIEVES SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 364461 | NIEVES SERRANO, ANGEL N | ADDRESS ON FILE | | | | | | | |
| 364462 | NIEVES SERRANO, ARIXAVIEL | ADDRESS ON FILE | | | | | | | |
| 2165759 | Nieves Serrano, Carmen Luz | ADDRESS ON FILE | | | | | | | |
| 1799726 | Nieves Serrano, Cynthia | ADDRESS ON FILE | | | | | | | |
| 1755935 | NIEVES SERRANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 364463 | NIEVES SERRANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 364464 | NIEVES SERRANO, HELEN | ADDRESS ON FILE | | | | | | | |
| 1637591 | Nieves Serrano, Helen M. | ADDRESS ON FILE | | | | | | | |
| 1654398 | NIEVES SERRANO, HELEN M. | ADDRESS ON FILE | | | | | | | |
| 364465 | NIEVES SERRANO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 364466 | NIEVES SERRANO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 1540674 | Nieves Serrano, Iris Y. | ADDRESS ON FILE | | | | | | | |
| 364467 | NIEVES SERRANO, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 806663 | NIEVES SERRANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 364468 | NIEVES SERRANO, KARINA | ADDRESS ON FILE | | | | | | | |
| 364469 | NIEVES SERRANO, LUCY N | ADDRESS ON FILE | | | | | | | |
| 2159484 | Nieves Serrano, Margarita | ADDRESS ON FILE | | | | | | | |
| 364470 | NIEVES SERRANO, MARIO | ADDRESS ON FILE | | | | | | | |
| 2165769 | Nieves Serrano, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 364471 | NIEVES SERRANO, NILDA | ADDRESS ON FILE | | | | | | | |
| 2158491 | Nieves Serrano, Pedro Julio | ADDRESS ON FILE | | | | | | | |
| 2164924 | Nieves Serrano, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| 364472 | NIEVES SIERRA, ANGEL JOEL | ADDRESS ON FILE | | | | | | | |
| 364473 | NIEVES SIERRA, JOVETH | ADDRESS ON FILE | | | | | | | |
| 364474 | NIEVES SIERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 364475 | NIEVES SIERRA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 364476 | NIEVES SIERRA, ROUSALY | ADDRESS ON FILE | | | | | | | |
| 364477 | NIEVES SIERRA, ROUSMEERY | ADDRESS ON FILE | | | | | | | |
| 364478 | NIEVES SIERRA, YAMILIS | ADDRESS ON FILE | | | | | | | |
| 364479 | NIEVES SIERRA, YESENIA Y | ADDRESS ON FILE | | | | | | | |
| 767550 | NIEVES SIFRE, YADIRA | ADDRESS ON FILE | | | | | | | |
| 594799 | NIEVES SIFRE, YADIRA | ADDRESS ON FILE | | | | | | | |
| 364480 | NIEVES SIFRE, YADIRA E | ADDRESS ON FILE | | | | | | | |
| 364481 | NIEVES SILVA, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 364482 | NIEVES SILVA, LENNY | ADDRESS ON FILE | | | | | | | |
| 364483 | NIEVES SILVA, TERESENIL | ADDRESS ON FILE | | | | | | | |
| 806664 | NIEVES SILVESTRINI, NANETTE | ADDRESS ON FILE | | | | | | | |
| 364484 | NIEVES SILVESTRINI, NANETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364485 | NIEVES SILVESTRINI, NAYDA | ADDRESS ON FILE | | | | | | | |
| 1955736 | NIEVES SILVESTRINI, NAYDA | ADDRESS ON FILE | | | | | | | |
| 806665 | NIEVES SOBERAL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 364488 | Nieves Soler, Jose U | ADDRESS ON FILE | | | | | | | |
| 364489 | Nieves Soler, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 364490 | NIEVES SOLIS, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 364491 | NIEVES SOLIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 806666 | NIEVES SOLIS, MILLY | ADDRESS ON FILE | | | | | | | |
| 364492 | NIEVES SOLIS, MILLY ANN | ADDRESS ON FILE | | | | | | | |
| 364493 | NIEVES SOLIVAN, RUTH | ADDRESS ON FILE | | | | | | | |
| 806667 | NIEVES SOLIVAN, RUTH | ADDRESS ON FILE | | | | | | | |
| 1756211 | Nieves Solivan, Ruth | ADDRESS ON FILE | | | | | | | |
| 364494 | NIEVES SONERA, ELBA M | ADDRESS ON FILE | | | | | | | |
| 806668 | NIEVES SONERA, ELBA M | ADDRESS ON FILE | | | | | | | |
| 364495 | Nieves Sonera, Omar | ADDRESS ON FILE | | | | | | | |
| 364496 | Nieves Sosa, Daniel | ADDRESS ON FILE | | | | | | | |
| 364497 | NIEVES SOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 364498 | NIEVES SOSA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 364499 | NIEVES SOSA, LEYLA | ADDRESS ON FILE | | | | | | | |
| 364500 | NIEVES SOTO MD, ADAM | ADDRESS ON FILE | | | | | | | |
| 364501 | NIEVES SOTO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 364502 | NIEVES SOTO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 364503 | NIEVES SOTO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 364504 | NIEVES SOTO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 364505 | Nieves Soto, Alfredo | ADDRESS ON FILE | | | | | | | |
| 364507 | NIEVES SOTO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 364506 | Nieves Soto, Andres | ADDRESS ON FILE | | | | | | | |
| 364508 | NIEVES SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 364509 | NIEVES SOTO, BERNABE | ADDRESS ON FILE | | | | | | | |
| 364510 | Nieves Soto, Brian | ADDRESS ON FILE | | | | | | | |
| 364511 | NIEVES SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 364512 | NIEVES SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 364513 | NIEVES SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1967162 | Nieves Soto, Edwin R. | ADDRESS ON FILE | | | | | | | |
| 364514 | Nieves Soto, Eliezer | ADDRESS ON FILE | | | | | | | |
| 364515 | NIEVES SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 364516 | Nieves Soto, Hector E. | ADDRESS ON FILE | | | | | | | |
| 364517 | NIEVES SOTO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 2038691 | Nieves Soto, Ileana | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364518 | NIEVES SOTO, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 364519 | NIEVES SOTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 364520 | NIEVES SOTO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 364521 | NIEVES SOTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 364522 | Nieves Soto, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 2089022 | Nieves Soto, Judith | ADDRESS ON FILE | | | | | | | |
| 364523 | NIEVES SOTO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 364524 | NIEVES SOTO, KRISTEL | ADDRESS ON FILE | | | | | | | |
| 806670 | NIEVES SOTO, KRISTEL L | ADDRESS ON FILE | | | | | | | |
| 364525 | NIEVES SOTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 364526 | NIEVES SOTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 364527 | NIEVES SOTO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 364528 | NIEVES SOTO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 364529 | NIEVES SOTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 364530 | NIEVES SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 364531 | Nieves Soto, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 364532 | NIEVES SOTO, TERESA M | ADDRESS ON FILE | | | | | | | |
| 364533 | NIEVES SOTO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 364534 | NIEVES SOTO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 1748182 | Nieves Soto, Waleska | ADDRESS ON FILE | | | | | | | |
| 1715454 | Nieves Soto, Waleska | ADDRESS ON FILE | | | | | | | |
| 364535 | NIEVES SOTO, WANDA | ADDRESS ON FILE | | | | | | | |
| 364536 | NIEVES SOTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1920171 | Nieves Soto, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 364537 | NIEVES SOTO, YOLANDA Z | ADDRESS ON FILE | | | | | | | |
| 1765942 | Nieves Soto, Yolanda Z. | ADDRESS ON FILE | | | | | | | |
| 1701714 | NIEVES SOTO, YOLANDA Z. | ADDRESS ON FILE | | | | | | | |
| 364538 | NIEVES SOTOMAYOR, SONIA | ADDRESS ON FILE | | | | | | | |
| 364539 | NIEVES SOTOMAYOR, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 364540 | NIEVES STABILE, GARY E | ADDRESS ON FILE | | | | | | | |
| 1606807 | Nieves Suarez, Carmen | ADDRESS ON FILE | | | | | | | |
| 364541 | NIEVES SUAREZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 806671 | NIEVES SUAREZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 1600864 | Nieves Suarez, Carmen V. | ADDRESS ON FILE | | | | | | | |
| 364542 | NIEVES SUAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 364543 | NIEVES SUAREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 364544 | NIEVES SUAREZ, LENNETTE | ADDRESS ON FILE | | | | | | | |
| 806673 | NIEVES SUAREZ, LENNETTE | ADDRESS ON FILE | | | | | | | |
| 364545 | NIEVES SUAREZ, MARIA T | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420835 | NIEVES SUAREZ, ORLANDO | CARLOS LUIS LORENZO QUINONES | APARTADO 519 | | | AGUADA | PR | 00602 | |
| 364546 | NIEVES SUAREZ, OTILIO | ADDRESS ON FILE | | | | | | | |
| 364547 | NIEVES SUAREZ, RAIXA | ADDRESS ON FILE | | | | | | | |
| 364548 | NIEVES SUCO, YANEIDA | ADDRESS ON FILE | | | | | | | |
| 806674 | NIEVES SURO, YANIA | ADDRESS ON FILE | | | | | | | |
| 364549 | NIEVES SURO, YANIA | ADDRESS ON FILE | | | | | | | |
| 806675 | NIEVES SURO, YANIA | ADDRESS ON FILE | | | | | | | |
| 806676 | NIEVES TANON, GLENDA | ADDRESS ON FILE | | | | | | | |
| 364550 | NIEVES TANON, GLENDA Z | ADDRESS ON FILE | | | | | | | |
| 2050492 | Nieves Tanon, Glenda Z. | ADDRESS ON FILE | | | | | | | |
| 364551 | NIEVES TANON, LIETSCHEN M. | ADDRESS ON FILE | | | | | | | |
| 364553 | NIEVES TIRADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 364555 | NIEVES TIRADO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 364556 | NIEVES TIRADO, YADEL | ADDRESS ON FILE | | | | | | | |
| 364557 | NIEVES TOLEDO, MARILIA | ADDRESS ON FILE | | | | | | | |
| 364558 | NIEVES TOLEDO, MARILIA | ADDRESS ON FILE | | | | | | | |
| 806679 | NIEVES TORO, JULITZA M | ADDRESS ON FILE | | | | | | | |
| 364559 | NIEVES TORRALES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 364560 | Nieves Torrales, Norberto | ADDRESS ON FILE | | | | | | | |
| 364561 | NIEVES TORRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 364562 | NIEVES TORREGROSA, RODOLFO J. | ADDRESS ON FILE | | | | | | | |
| 364563 | NIEVES TORRENS, GISELA | ADDRESS ON FILE | | | | | | | |
| 2142552 | Nieves Torrens, Gisela | ADDRESS ON FILE | | | | | | | |
| 364564 | NIEVES TORRES MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 364565 | NIEVES TORRES MD, WALTER | ADDRESS ON FILE | | | | | | | |
| 729196 | NIEVES TORRES SAUDI | BAYAMON GARDENS | FF8 CALLE EVERALDA URB BAYAMON GDNS | | | BAYAMON | PR | 00957 | |
| 364566 | NIEVES TORRES, ALFREDO | CALLE 4 I-8 | URB. SAN RAFAEL | | | CAGUAS | PR | 00725 | |
| 1420836 | NIEVES TORRES, ALFREDO | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1620990 | Nieves Torres, Alfredo | Las Delicias III | 3730 Calle A Perez Pierret | | | Ponce | PR | 00728-3712 | |
| 364567 | NIEVES TORRES, ALFREDO | PO BOX 630 | | | | MERCEDITA | PR | 00075 | |
| 364568 | NIEVES TORRES, ALFREDO | PO BOX 630 | | | | MERCEDITA | PR | 00715 | |
| 364567 | NIEVES TORRES, ALFREDO | URB LAS DELICIAS III | 3730 CALLE ANTONIO PEREZ PIERRET | | | PONCE | PR | 00728-3712 | |
| 364569 | NIEVES TORRES, ALFREDO | VILLAS DE RIO GRANDE | AE 6 CALLE 26 | | | RIO GRANDE | PR | 00745 | |
| 364570 | NIEVES TORRES, ALVIN | ADDRESS ON FILE | | | | | | | |
| 364571 | Nieves Torres, Angel L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364572 | NIEVES TORRES, AUREA | ADDRESS ON FILE | | | | | | | |
| 364573 | NIEVES TORRES, AURINOVIA | ADDRESS ON FILE | | | | | | | |
| 364574 | NIEVES TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 364575 | NIEVES TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 364576 | NIEVES TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 364577 | NIEVES TORRES, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 364578 | NIEVES TORRES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 364579 | NIEVES TORRES, DANNY | ADDRESS ON FILE | | | | | | | |
| 364580 | NIEVES TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 364581 | Nieves Torres, Efrain | ADDRESS ON FILE | | | | | | | |
| 2054276 | Nieves Torres, Elynn Maria | ADDRESS ON FILE | | | | | | | |
| 364582 | NIEVES TORRES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 364583 | NIEVES TORRES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1690792 | NIEVES TORRES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 2131972 | Nieves Torres, Esther | ADDRESS ON FILE | | | | | | | |
| 1675909 | NIEVES TORRES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 364584 | NIEVES TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 364585 | NIEVES TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 364586 | NIEVES TORRES, FRANK | ADDRESS ON FILE | | | | | | | |
| 364587 | NIEVES TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 364588 | NIEVES TORRES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 364589 | Nieves Torres, Heriberto | ADDRESS ON FILE | | | | | | | |
| 364213 | NIEVES TORRES, HOLVIN | ADDRESS ON FILE | | | | | | | |
| 364590 | Nieves Torres, Ismael | ADDRESS ON FILE | | | | | | | |
| 1948557 | NIEVES TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 364592 | NIEVES TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 364593 | NIEVES TORRES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 364594 | NIEVES TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 364595 | NIEVES TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 364596 | NIEVES TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 364597 | NIEVES TORRES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 364598 | NIEVES TORRES, LEYDA | ADDRESS ON FILE | | | | | | | |
| 364599 | NIEVES TORRES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 806683 | NIEVES TORRES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 806684 | NIEVES TORRES, LILLIVETTE | ADDRESS ON FILE | | | | | | | |
| 364600 | NIEVES TORRES, LUCIA | ADDRESS ON FILE | | | | | | | |
| 364601 | NIEVES TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 364602 | NIEVES TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1420837 | NIEVES TORRES, LUIS ÁNGEL | RICARDO ALFONSO GARCÍA | PO BOX 361669 | | | SAN JUAN | PR | 00936-1669 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364603 | NIEVES TORRES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 364604 | Nieves Torres, Luis J. | ADDRESS ON FILE | | | | | | | |
| 806685 | NIEVES TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 364605 | NIEVES TORRES, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 806686 | NIEVES TORRES, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| 364607 | NIEVES TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 364606 | Nieves Torres, Marcos | ADDRESS ON FILE | | | | | | | |
| 364608 | NIEVES TORRES, MARIAM | ADDRESS ON FILE | | | | | | | |
| 364609 | NIEVES TORRES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 364610 | NIEVES TORRES, MARILEEN | ADDRESS ON FILE | | | | | | | |
| 364611 | NIEVES TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 364612 | NIEVES TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1462659 | NIEVES TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 364613 | Nieves Torres, Mercedes | ADDRESS ON FILE | | | | | | | |
| 364614 | NIEVES TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 364615 | NIEVES TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 364616 | NIEVES TORRES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 364617 | NIEVES TORRES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 806687 | NIEVES TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 364618 | NIEVES TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 364619 | NIEVES TORRES, ODALYS | ADDRESS ON FILE | | | | | | | |
| 364620 | NIEVES TORRES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 364621 | NIEVES TORRES, RACHEL | ADDRESS ON FILE | | | | | | | |
| 364622 | NIEVES TORRES, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 364623 | NIEVES TORRES, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 364624 | NIEVES TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 364625 | NIEVES TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 364626 | NIEVES TORRES, SYLVIA V | ADDRESS ON FILE | | | | | | | |
| 1993590 | Nieves Torres, Sylvia V. | ADDRESS ON FILE | | | | | | | |
| 2008023 | Nieves Torres, Sylvia V. | ADDRESS ON FILE | | | | | | | |
| 364627 | NIEVES TORRES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 1780099 | Nieves Torres, Vilma | ADDRESS ON FILE | | | | | | | |
| 364628 | NIEVES TORRES, VILMA | ADDRESS ON FILE | | | | | | | |
| 806688 | NIEVES TORRES, VILMA | ADDRESS ON FILE | | | | | | | |
| 364629 | NIEVES TORRES, WALTER | ADDRESS ON FILE | | | | | | | |
| 364630 | NIEVES TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 364631 | Nieves Torres, Wilbert | ADDRESS ON FILE | | | | | | | |
| 364632 | NIEVES TORRES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 364633 | NIEVES TORRES, YAMIL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364634 | NIEVES TORRES, YARELIS | ADDRESS ON FILE | | | | | | | |
| 364635 | NIEVES TORRES, YARISELLE | ADDRESS ON FILE | | | | | | | |
| 806689 | NIEVES TORRES, YARISELLE | ADDRESS ON FILE | | | | | | | |
| 364636 | NIEVES TORRES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 364637 | NIEVES TORRES, ZOE N. | ADDRESS ON FILE | | | | | | | |
| 364638 | NIEVES TORRES, ZOE NAHIR | ADDRESS ON FILE | | | | | | | |
| 364640 | NIEVES TOSADO, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 364641 | NIEVES TOYENS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 806690 | NIEVES TOYENS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 729197 | NIEVES TRANSPORT | P O BOX 1359 | | | | DORADO | PR | 00647-1359 | |
| 364642 | NIEVES TRINTA, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| 1651539 | NIEVES TRINTA, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| 364643 | NIEVES TROCHE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1560222 | NIEVES TROCHE, IVELESE | ADDRESS ON FILE | | | | | | | |
| 1560222 | NIEVES TROCHE, IVELESE | ADDRESS ON FILE | | | | | | | |
| 364644 | Nieves Troche, Ivelese | ADDRESS ON FILE | | | | | | | |
| 364645 | NIEVES UFARRY, ANABEL | ADDRESS ON FILE | | | | | | | |
| 364646 | NIEVES UMPIERRE, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 364647 | NIEVES VALDERRAMA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 364648 | NIEVES VALE, ELIAS L. | ADDRESS ON FILE | | | | | | | |
| 2070972 | Nieves Vale, Jeniffer | ADDRESS ON FILE | | | | | | | |
| 364651 | NIEVES VALENTIN, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 364652 | NIEVES VALENTIN, CRISTINA A | ADDRESS ON FILE | | | | | | | |
| 364653 | NIEVES VALENTIN, ELVIN M. | ADDRESS ON FILE | | | | | | | |
| 364654 | NIEVES VALENTIN, HILDA | ADDRESS ON FILE | | | | | | | |
| 806691 | NIEVES VALENTIN, HILDA | ADDRESS ON FILE | | | | | | | |
| 364655 | NIEVES VALENTIN, KARLA | ADDRESS ON FILE | | | | | | | |
| 1521801 | Nieves Valentin, Lourdes | ADDRESS ON FILE | | | | | | | |
| 364656 | Nieves Valentin, Lourdes | ADDRESS ON FILE | | | | | | | |
| 806692 | NIEVES VALENTIN, MARIA A | ADDRESS ON FILE | | | | | | | |
| 364657 | Nieves Valentin, Orlando | ADDRESS ON FILE | | | | | | | |
| 364658 | NIEVES VALENTIN, RAYMUND | ADDRESS ON FILE | | | | | | | |
| 364659 | Nieves Valentin, Rolando | ADDRESS ON FILE | | | | | | | |
| 364660 | NIEVES VALENTIN, ROSA | ADDRESS ON FILE | | | | | | | |
| 806693 | NIEVES VALENTIN, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 364661 | NIEVES VALENTIN, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 364662 | NIEVES VALLE MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| 364663 | NIEVES VALLE MD, WILL | ADDRESS ON FILE | | | | | | | |
| 364664 | NIEVES VALLE, JOEL I. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364665 | NIEVES VALLE, KRISTY | ADDRESS ON FILE | | | | | | | |
| 364666 | NIEVES VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 364667 | NIEVES VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 364668 | NIEVES VALLE, LUIS R | ADDRESS ON FILE | | | | | | | |
| 364669 | NIEVES VALLE, OLGA | ADDRESS ON FILE | | | | | | | |
| 364670 | NIEVES VALLE, SERGIO | ADDRESS ON FILE | | | | | | | |
| 2100443 | Nieves Vangas, Noel | ADDRESS ON FILE | | | | | | | |
| 364671 | NIEVES VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 364672 | NIEVES VARGAS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 364673 | NIEVES VARGAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 364674 | NIEVES VARGAS, DIOSA | ADDRESS ON FILE | | | | | | | |
| 364675 | NIEVES VARGAS, DIOSA ENILDA | ADDRESS ON FILE | | | | | | | |
| 364676 | NIEVES VARGAS, DOLORES | ADDRESS ON FILE | | | | | | | |
| 806694 | NIEVES VARGAS, HAIDY D | ADDRESS ON FILE | | | | | | | |
| 364677 | NIEVES VARGAS, HUGO | ADDRESS ON FILE | | | | | | | |
| 364678 | NIEVES VARGAS, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 1813242 | NIEVES VARGAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 364680 | NIEVES VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 364681 | NIEVES VARGAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 364682 | NIEVES VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 364683 | NIEVES VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 364684 | NIEVES VARGAS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 364685 | NIEVES VARGAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1534152 | Nieves Vargas, Milton | ADDRESS ON FILE | | | | | | | |
| 1461171 | NIEVES VARGAS, MILTON | ADDRESS ON FILE | | | | | | | |
| 364686 | NIEVES VARGAS, MILTON | ADDRESS ON FILE | | | | | | | |
| 364687 | NIEVES VARGAS, MOISES | ADDRESS ON FILE | | | | | | | |
| 806695 | NIEVES VARGAS, MOISES | ADDRESS ON FILE | | | | | | | |
| 364688 | NIEVES VARGAS, NOEL | ADDRESS ON FILE | | | | | | | |
| 364689 | NIEVES VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 364690 | NIEVES VARONA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 364691 | NIEVES VAZQUEZ MD, LOURDES | ADDRESS ON FILE | | | | | | | |
| 364692 | NIEVES VAZQUEZ, AIDELISA | ADDRESS ON FILE | | | | | | | |
| 364693 | NIEVES VAZQUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 806696 | NIEVES VAZQUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 2197294 | Nieves Vazquez, Alma E. | ADDRESS ON FILE | | | | | | | |
| 2049976 | NIEVES VAZQUEZ, ALMA ENID | ADDRESS ON FILE | | | | | | | |
| 364694 | NIEVES VAZQUEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 364695 | NIEVES VAZQUEZ, ANA A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364696 | NIEVES VAZQUEZ, ANAIS | ADDRESS ON FILE | | | | | | | |
| 364697 | NIEVES VAZQUEZ, ANGELIS D. | ADDRESS ON FILE | | | | | | | |
| 364698 | NIEVES VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 364699 | NIEVES VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 364701 | NIEVES VAZQUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 364702 | NIEVES VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 364703 | NIEVES VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2129348 | Nieves Vazquez, Carmen Ilia | ADDRESS ON FILE | | | | | | | |
| 364704 | NIEVES VAZQUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 364705 | NIEVES VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 364706 | NIEVES VAZQUEZ, GADIER | ADDRESS ON FILE | | | | | | | |
| 364707 | Nieves Vazquez, Herminio | ADDRESS ON FILE | | | | | | | |
| 2058968 | Nieves Vazquez, Iraida | ADDRESS ON FILE | | | | | | | |
| 2026629 | Nieves Vazquez, Iraida | ADDRESS ON FILE | | | | | | | |
| 2058968 | Nieves Vazquez, Iraida | ADDRESS ON FILE | | | | | | | |
| 364709 | NIEVES VAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 364710 | NIEVES VAZQUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 364711 | NIEVES VAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1997972 | Nieves Vazquez, Ismael | ADDRESS ON FILE | | | | | | | |
| 364712 | NIEVES VAZQUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 364713 | NIEVES VAZQUEZ, IVYS E | ADDRESS ON FILE | | | | | | | |
| 673593 | NIEVES VAZQUEZ, IVYS E | ADDRESS ON FILE | | | | | | | |
| 1638633 | Nieves Vazquez, Janet | ADDRESS ON FILE | | | | | | | |
| 1638633 | Nieves Vazquez, Janet | ADDRESS ON FILE | | | | | | | |
| 806697 | NIEVES VAZQUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 1638633 | Nieves Vazquez, Janet | ADDRESS ON FILE | | | | | | | |
| 364715 | NIEVES VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 364716 | NIEVES VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 364717 | NIEVES VAZQUEZ, JENNIFER A. | ADDRESS ON FILE | | | | | | | |
| 853893 | NIEVES VAZQUEZ, JENNIFER A. | ADDRESS ON FILE | | | | | | | |
| 364718 | NIEVES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 364700 | NIEVES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 806698 | NIEVES VAZQUEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 364719 | NIEVES VAZQUEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 2168254 | Nieves Vazquez, Juan | ADDRESS ON FILE | | | | | | | |
| 364720 | Nieves Vazquez, Juan A | ADDRESS ON FILE | | | | | | | |
| 364721 | NIEVES VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 364722 | NIEVES VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 364723 | NIEVES VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 364724 | NIEVES VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2008540 | Nieves Vazquez, Nayda C. | ADDRESS ON FILE | | | | | | | |
| 1925701 | Nieves Vazquez, Nydia | ADDRESS ON FILE | | | | | | | |
| 364725 | NIEVES VAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 806699 | NIEVES VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 364726 | NIEVES VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 364727 | NIEVES VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 364728 | Nieves Vazquez, Ramon L | ADDRESS ON FILE | | | | | | | |
| 742076 | NIEVES VAZQUEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 364729 | NIEVES VAZQUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 364731 | NIEVES VAZQUEZ, RUBEN D. | ADDRESS ON FILE | | | | | | | |
| 364730 | NIEVES VAZQUEZ, RUBEN D. | ADDRESS ON FILE | | | | | | | |
| 806700 | NIEVES VAZQUEZ, SAMARY | ADDRESS ON FILE | | | | | | | |
| 364733 | NIEVES VAZQUEZ, SHARYMELL | ADDRESS ON FILE | | | | | | | |
| 364734 | Nieves Vazquez, Victor A | ADDRESS ON FILE | | | | | | | |
| 2127846 | Nieves Vazquez, Vilma S | ADDRESS ON FILE | | | | | | | |
| 364735 | NIEVES VAZQUEZ, VILMA S | ADDRESS ON FILE | | | | | | | |
| 364736 | NIEVES VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 364737 | NIEVES VAZQUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 364738 | NIEVES VAZQUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 364739 | NIEVES VEGA, ADLIN | ADDRESS ON FILE | | | | | | | |
| 806701 | NIEVES VEGA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 364740 | NIEVES VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 806702 | NIEVES VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 364741 | Nieves Vega, Edgardo A. | ADDRESS ON FILE | | | | | | | |
| 364742 | NIEVES VEGA, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 364743 | NIEVES VEGA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 364744 | NIEVES VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 364745 | NIEVES VEGA, GLADYSAEL | ADDRESS ON FILE | | | | | | | |
| 364746 | NIEVES VEGA, JESUS | ADDRESS ON FILE | | | | | | | |
| 364747 | NIEVES VEGA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 364748 | NIEVES VEGA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 364749 | Nieves Vega, Juan A | ADDRESS ON FILE | | | | | | | |
| 364750 | NIEVES VEGA, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 806703 | NIEVES VEGA, LIANET | ADDRESS ON FILE | | | | | | | |
| 364751 | NIEVES VEGA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 364752 | NIEVES VEGA, MARIA O. | ADDRESS ON FILE | | | | | | | |
| 364754 | NIEVES VEGA, MARTA D | ADDRESS ON FILE | | | | | | | |
| 364755 | NIEVES VEGA, MYRTA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364756 | NIEVES VEGA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 364757 | NIEVES VEGA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 364758 | NIEVES VEINTIDOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 364759 | Nieves Veintidos, Angel R. | ADDRESS ON FILE | | | | | | | |
| 2088118 | Nieves Veira, Matilda | ADDRESS ON FILE | | | | | | | |
| 364760 | Nieves Velazco, Aida | ADDRESS ON FILE | | | | | | | |
| 364760 | Nieves Velazco, Aida | ADDRESS ON FILE | | | | | | | |
| 364761 | NIEVES VELAZQUEZ & CO P S C | 421 MUNOZ RIVERA AVE | SUITE 314 | | | SAN JUAN | PR | 00919 | |
| 2161072 | Nieves Velazquez, Evangelia | ADDRESS ON FILE | | | | | | | |
| 806704 | NIEVES VELAZQUEZ, JERSON | ADDRESS ON FILE | | | | | | | |
| 364762 | NIEVES VELAZQUEZ, JERSON | ADDRESS ON FILE | | | | | | | |
| 364763 | NIEVES VELAZQUEZ, JERSON L | ADDRESS ON FILE | | | | | | | |
| 364764 | NIEVES VELAZQUEZ, JONAS | ADDRESS ON FILE | | | | | | | |
| 364765 | Nieves Velazquez, Jorge E | ADDRESS ON FILE | | | | | | | |
| 364766 | Nieves Velazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 364767 | NIEVES VELAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 364768 | NIEVES VELAZQUEZ, NILZA | ADDRESS ON FILE | | | | | | | |
| 364769 | NIEVES VELAZQUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 364770 | NIEVES VELAZQUEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 364771 | NIEVES VELAZQUEZ, SAMMY | ADDRESS ON FILE | | | | | | | |
| 364772 | NIEVES VELAZQUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 364773 | NIEVES VELAZQUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 364774 | NIEVES VELAZQUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 806705 | NIEVES VELAZQUEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 364775 | NIEVES VELEZ MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 364776 | NIEVES VELEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 364777 | NIEVES VELEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 364778 | NIEVES VELEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 364779 | NIEVES VELEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 364780 | Nieves Velez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 1460756 | Nieves Velez, Carmen | ADDRESS ON FILE | | | | | | | |
| 1683199 | Nieves Velez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 364782 | NIEVES VELEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 364783 | NIEVES VELEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 364784 | NIEVES VELEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 364785 | Nieves Velez, Hiram | ADDRESS ON FILE | | | | | | | |
| 364786 | Nieves Velez, Israel | ADDRESS ON FILE | | | | | | | |
| 364787 | NIEVES VELEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 364788 | Nieves Velez, Jenny | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364789 | NIEVES VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 364790 | NIEVES VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 806707 | NIEVES VELEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 364791 | NIEVES VELEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1258938 | NIEVES VELEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 364792 | NIEVES VELEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 364793 | NIEVES VELEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 364794 | NIEVES VELEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 806708 | NIEVES VELEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 364795 | NIEVES VELEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 364796 | NIEVES VELEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 364797 | NIEVES VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 364798 | NIEVES VELEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 364799 | NIEVES VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 364800 | NIEVES VELEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 364801 | NIEVES VERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 364802 | NIEVES VERA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 364803 | NIEVES VERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 364804 | NIEVES VERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 364805 | NIEVES VERA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 2072220 | Nieves Vera, Vilmarie | ADDRESS ON FILE | | | | | | | |
| 2098187 | Nieves Vera, Zaylinnette | ADDRESS ON FILE | | | | | | | |
| 364806 | NIEVES VERA, ZAYLINNETTE | ADDRESS ON FILE | | | | | | | |
| 806709 | NIEVES VERA, ZAYLINNETTE | ADDRESS ON FILE | | | | | | | |
| 364807 | NIEVES VERGARA, AVY A | ADDRESS ON FILE | | | | | | | |
| 364809 | NIEVES VERGARA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 364810 | NIEVES VERGARA, LAURA ELENA | ADDRESS ON FILE | | | | | | | |
| 364811 | NIEVES VIDAL, INES | ADDRESS ON FILE | | | | | | | |
| 364812 | NIEVES VIDAL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 364814 | NIEVES VIDAL, OLGA | ADDRESS ON FILE | | | | | | | |
| 364813 | Nieves Vidal, Olga | ADDRESS ON FILE | | | | | | | |
| 364815 | Nieves Vientos, Roberto | ADDRESS ON FILE | | | | | | | |
| 364816 | NIEVES VIERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 364817 | NIEVES VIERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 806710 | NIEVES VIERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 364818 | NIEVES VIERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 364819 | NIEVES VIERA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 364820 | NIEVES VIERA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 364821 | NIEVES VIERA, YARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364822 | Nieves Villalongo, Pablo | ADDRESS ON FILE | | | | | | | |
| 1258939 | NIEVES VILLANUEVA, DAISY | ADDRESS ON FILE | | | | | | | |
| 364823 | NIEVES VILLANUEVA, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 1556238 | NIEVES VILLANUEVA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 364825 | NIEVES VILLANUEVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 364826 | NIEVES VILLANUEVA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 806711 | NIEVES VILLANUEVA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 364827 | NIEVES VILLANUEVA, TERESA | ADDRESS ON FILE | | | | | | | |
| 806712 | NIEVES VILLANUEVA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 364828 | NIEVES VILLANUEVA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 848588 | NIEVES VILLEGAS AMIR C | PO BOX 9022603 | | | | SAN JUAN | PR | 00902-2603 | |
| 364829 | NIEVES VILLEGAS, AMIR | ADDRESS ON FILE | | | | | | | |
| 364830 | Nieves Villegas, Amir C | ADDRESS ON FILE | | | | | | | |
| 364831 | NIEVES VILLEGAS, AMIR C. | ADDRESS ON FILE | | | | | | | |
| 364832 | NIEVES VILLEGAS, DIANA | ADDRESS ON FILE | | | | | | | |
| 364833 | NIEVES VILLEGAS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 364834 | NIEVES VIRUET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 364835 | NIEVES VIRUET, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 364836 | NIEVES VIRUET, NAISY L | ADDRESS ON FILE | | | | | | | |
| 729198 | NIEVES Y VELAZQUEZ | URB COLIMAR | 58 CALLE BALDORIOTY | | | GUAYNABO | PR | 00969 | |
| 364837 | NIEVES YAMBO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2063944 | Nieves Yambo, Ana M | ADDRESS ON FILE | | | | | | | |
| 364838 | NIEVES YAMBO, ANA M | ADDRESS ON FILE | | | | | | | |
| 2080939 | Nieves Yambo, Ana M. | ADDRESS ON FILE | | | | | | | |
| 729199 | NIEVES YAMIRA MELENDEZ NATER | 497 EMILIANE POL SUITE 402 | | | | SAN JUAN | PR | 00924 | |
| 364839 | Nieves Zamot, Benigno | ADDRESS ON FILE | | | | | | | |
| 364840 | Nieves Zamot, Rafael | ADDRESS ON FILE | | | | | | | |
| 364841 | NIEVES ZAYAS, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 364842 | NIEVES ZAYAS, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 364843 | Nieves Zayas, Ricardo | ADDRESS ON FILE | | | | | | | |
| 364844 | NIEVES ZAYAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 364845 | NIEVES ZENO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 364846 | NIEVES ZORRILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1639683 | Nieves, Alejandrina Acevedo | ADDRESS ON FILE | | | | | | | |
| 1955575 | NIEVES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1659711 | Nieves, Alicia | ADDRESS ON FILE | | | | | | | |
| 1699689 | NIEVES, ALICIA GERENA | ADDRESS ON FILE | | | | | | | |
| 364847 | NIEVES, ANA E. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2180187 | Nieves, Antonia and Jose Maldonado, Sucesion | HC03 Box 7991 | Bo. Centrp | | | Moca | PR | 00676 | |
| 1544708 | Nieves, Astrid | ADDRESS ON FILE | | | | | | | |
| 2086702 | NIEVES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 76548 | NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 76548 | NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 364848 | NIEVES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 364849 | NIEVES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1420838 | NIEVES, FERNANDO | JOSÉ CASANOVA ELDERMAN | 224 AVE DOMENECH SUITE 2 | | | SAN JUAN | PR | 00918 | |
| 364850 | NIEVES, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 364851 | Nieves, Genevieve | ADDRESS ON FILE | | | | | | | |
| 1257284 | NIEVES, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 364852 | NIEVES, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 1777279 | NIEVES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1777279 | NIEVES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2094853 | Nieves, Inocencia | ADDRESS ON FILE | | | | | | | |
| 1591104 | NIEVES, JAHAIRA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 364853 | NIEVES, JASEL | ADDRESS ON FILE | | | | | | | |
| 364854 | NIEVES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 364855 | NIEVES, JOSE F | ADDRESS ON FILE | | | | | | | |
| 806714 | NIEVES, JOSE J | ADDRESS ON FILE | | | | | | | |
| 2218733 | Nieves, Jose R | ADDRESS ON FILE | | | | | | | |
| 364856 | NIEVES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 364857 | NIEVES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 364858 | NIEVES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 364859 | Nieves, Juan A. Rivera | ADDRESS ON FILE | | | | | | | |
| 806715 | NIEVES, KEILYN | ADDRESS ON FILE | | | | | | | |
| 1883676 | Nieves, Lillian Hernonay | ADDRESS ON FILE | | | | | | | |
| 364860 | NIEVES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 1655215 | Nieves, Luis F | ADDRESS ON FILE | | | | | | | |
| 364861 | NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 1529959 | Nieves, Marta | ADDRESS ON FILE | | | | | | | |
| 2222105 | Nieves, Martha I | ADDRESS ON FILE | | | | | | | |
| 2220900 | Nieves, Martha I. | ADDRESS ON FILE | | | | | | | |
| 2220393 | Nieves, Martha I. | ADDRESS ON FILE | | | | | | | |
| 2093925 | Nieves, Martha Iris | ADDRESS ON FILE | | | | | | | |
| 1810174 | Nieves, Mayrainatal | Calle I9 W-3 | Bayamon Gardens | | | Bayamon | PR | 00957 | |
| 1810174 | Nieves, Mayrainatal | W-3 19 Bayamon Gardens | | | | Bayamon | PR | 00957 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364862 | NIEVES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 364863 | NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1683093 | Nieves, Moises Feliciano | ADDRESS ON FILE | | | | | | | |
| 1540511 | NIEVES, NILDA LLANOS | ADDRESS ON FILE | | | | | | | |
| 415843 | NIEVES, NORBERTO QUIANES | ADDRESS ON FILE | | | | | | | |
| 2215278 | Nieves, Paula Melendez | ADDRESS ON FILE | | | | | | | |
| 364864 | NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 364865 | NIEVES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 364866 | NIEVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1712734 | Nieves, Rosa A | ADDRESS ON FILE | | | | | | | |
| 364867 | NIEVES, SATURNINA | ADDRESS ON FILE | | | | | | | |
| 364868 | NIEVES, SAUL | ADDRESS ON FILE | | | | | | | |
| 1683313 | Nieves, Sylvette | ADDRESS ON FILE | | | | | | | |
| 364869 | NIEVES, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 364870 | NIEVES, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 596090 | NIEVES, YASLIN | ADDRESS ON FILE | | | | | | | |
| 364871 | NIEVES, YASLIN | ADDRESS ON FILE | | | | | | | |
| 1683077 | Nieves, Yomaira Caraballo | ADDRESS ON FILE | | | | | | | |
| 1758876 | Nieves, Zoetnil | ADDRESS ON FILE | | | | | | | |
| 364872 | NIEVES,ERIC | ADDRESS ON FILE | | | | | | | |
| 364874 | NIEVES,JOSE | ADDRESS ON FILE | | | | | | | |
| 364875 | NIEVES,JOSE M. | ADDRESS ON FILE | | | | | | | |
| 364876 | NIEVES,RENE | ADDRESS ON FILE | | | | | | | |
| 364877 | NIEVES,WENDYMAR | ADDRESS ON FILE | | | | | | | |
| 364878 | NIEVESA ZAYAS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 2101476 | Nieves-Carrion, Martha I. | ADDRESS ON FILE | | | | | | | |
| 2013006 | Nieves-Carrion, Martha Iris | ADDRESS ON FILE | | | | | | | |
| 364879 | NIEVESCOLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 364880 | NIEVESCRESPO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 2121958 | Nieves-Cruz, Reyes | ADDRESS ON FILE | | | | | | | |
| 364882 | NIEVESDIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2180188 | Nieves-Diaz, Miguel A. | PO Box 214 | | | | Corozal | PR | 00783 | |
| 2056891 | Nieves-Garcia, Lydia E. | PO Box 1253 | | | | Hatillo | PR | 00659 | |
| 364883 | Nieves-Hernández, Francisco | ADDRESS ON FILE | | | | | | | |
| 1538032 | Nieves-Lopez, Beatriz | ADDRESS ON FILE | | | | | | | |
| 364884 | NIEVESMALDONADO, NELBA M | ADDRESS ON FILE | | | | | | | |
| 364885 | NIEVES-MULERO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 364886 | NIEVESNIEVES, CARMEN W. | ADDRESS ON FILE | | | | | | | |
| 2120828 | Nieves-Nieves, Juan R | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1987907 | NIEVES-NIEVES, NELSON | ADDRESS ON FILE | | | | | | | |
| 1504203 | Nieves-Pabon, Idaliz | ADDRESS ON FILE | | | | | | | |
| 364887 | NIEVESRIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 364888 | NIEVESRIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 364889 | NIEVESRIVERA, EDITH | ADDRESS ON FILE | | | | | | | |
| 364890 | NIEVESRIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 364891 | NIEVESRIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 364892 | NIEVESRODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 364893 | NIEVESSANTIAGO, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 364894 | NIEVESSUAREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 364895 | NIEVEZ CRUZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 364896 | NIEVEZ GALLARDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 364897 | NIEVEZ PEREZ, MARIE L | ADDRESS ON FILE | | | | | | | |
| 1586526 | NIEVOS RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 364898 | NIEZEN MUNOZ, CIRCE | ADDRESS ON FILE | | | | | | | |
| 848589 | NIFDA M BAEZ BATISTA | PARC MAMEYAL | 15 CALLE KENNEDY | | | DORADO | PR | 00646-2424 | |
| 364899 | NIGAGLION VILLANUEVA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 364900 | NIGAGLIONI ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 364901 | NIGAGLIONI ARRACHE ASSOCIATES | PO BOX 195523 | | | | SAN JUAN | PR | 00919-5523 | |
| 364902 | NIGAGLIONI BUSIGO, HILDA E | ADDRESS ON FILE | | | | | | | |
| 364903 | NIGAGLIONI CARRASQUILLO, ALMA | ADDRESS ON FILE | | | | | | | |
| 364904 | NIGAGLIONI CORDERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 364905 | NIGAGLIONI CUETO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1420839 | NIGAGLIONI DEL VALLE, JORGE A. | MARIA CELESTE RODRIGUEZ | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 364906 | NIGAGLIONI FIGUEROA, ILANA | ADDRESS ON FILE | | | | | | | |
| 364908 | NIGAGLIONI IRAOLA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 364907 | NIGAGLIONI IRAOLA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 364909 | NIGAGLIONI IRAOLA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 364910 | NIGAGLIONI LAW OFFICES | 255 RECINTO SUR | SEGUNDO PISO | | | SAN JUAN | PR | 00921 | |
| 364911 | NIGAGLIONI LOPEZ D, LUIS | ADDRESS ON FILE | | | | | | | |
| 364912 | NIGAGLIONI LORENZO, JOEL | ADDRESS ON FILE | | | | | | | |
| 364913 | NIGAGLIONI LORENZO, JOEL | ADDRESS ON FILE | | | | | | | |
| 2079124 | NIGAGLIONI MARTINEZ, ALFREDO E. | ADDRESS ON FILE | | | | | | | |
| 364914 | NIGAGLIONI MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 364915 | NIGAGLIONI MEDINA, DIOSDADA | ADDRESS ON FILE | | | | | | | |
| 364916 | NIGAGLIONI MIGNUCCI, RUBEN | ADDRESS ON FILE | | | | | | | |
| 364917 | NIGAGLIONI REQUENA, WALDEMAR | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364918 | NIGAGLIONI RODRIGUEZ, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 2169786 | NIGAGLIONI, CARMEN W. | ADDRESS ON FILE | | | | | | | |
| 2180190 | Nigaglioni, Guillermo A. | Cond. Condado Plaza, Apt. 9-B | 1351 Magdalena Ave. | | | San Juan | PR | 00907 | |
| 364920 | NIGAMATOV MD, ILIAS | ADDRESS ON FILE | | | | | | | |
| 364921 | NIGEL VEGA | ADDRESS ON FILE | | | | | | | |
| 364922 | NIGGEMANN MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 364923 | NIGHT STAR TRAINING JOB COLLEGE, INC. | AVE PONCE DE LEON 855 | EDIFICIO ROCHA | SUITE 1 | | SAN JUAN | PR | 00907 | |
| 364924 | NIGHTFALL PRODS CURSE THE FUENTES WOMEN | 4000 WARNER BLDV BLDG 137 | ROOM 2066 | | | BURBANK | CA | 91522 | |
| 364925 | NIGLAGLIONI FIGUEROA, CARMELINA | ADDRESS ON FILE | | | | | | | |
| 729200 | NIK CHEM CO | PO BOX 583 | | | | PENUELAS | PR | 00624 | |
| 364926 | NIKAO DE LOS FOTIZO INC. | SABANA HOYOS #304 | | | | VEGA ALTA | PR | 00692-0000 | |
| 729201 | NIKAULYS SOTO ATELIER | COLLEGE PARK | 278 OERUSA | | | SAN JUAN | PR | 00921 | |
| 364927 | NIKI SEGUROS INC | P O BOX 9021968 | | | | SAN JUAN | PR | 00902-1968 | |
| 729202 | NIKIE M LOPEZ PAGAN | COND CASTILLO DEL MAR | P M B 1305 - 4633 AVE | | | CAROLINA | PR | 00979-5300 | |
| 364928 | NIKIMA LEDEE BAZAN | CALLE HOSTOS #108 | | | | GUAYAMA | PR | 00785 | |
| 856395 | NIKIMA LEDEE BAZAN | NIKIMA LEDEE BAZAN | CALLE HOSTOS #108 | | | GUAYAMA | PR | 00785 | |
| 771190 | NIKIMA LIDEE BAZON | ADDRESS ON FILE | | | | | | | |
| 364929 | NIKJOU PENAFIEL, SAID | ADDRESS ON FILE | | | | | | | |
| 364930 | NIKKI G MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 364931 | NIKKY DIAZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 364932 | NIKOL DONES CALDERON | ADDRESS ON FILE | | | | | | | |
| 364933 | NIKOLAI NIBO NYLUND | ADDRESS ON FILE | | | | | | | |
| 729205 | NIKON PHOTO REPAIR | 1300 WALT WHITMAN ROAD | | | | MELVILLE | NY | 11747-3064 | |
| 729204 | NIKON PHOTO REPAIR | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 729206 | NIKOS ADAN LINARES LIBOY | P O BOX 2796 | | | | SAN GERMAN | PR | 00683 2796 | |
| 364934 | NIKOS D ZAFIROPOULOS LUGO | ADDRESS ON FILE | | | | | | | |
| 364935 | NIKOS FIGUEROA RANGEL | P. O. BOX 800197 | | | | COTO LAUREL | PR | 00780-0197 | |
| 729207 | NIKOS FIGUEROA RANGEL | URB JARDINES DEL CARIBE | HH 32 CALLE 34 | | | PONCE | PR | 00731 | |
| 729208 | NIKOS FLORES KEARNS | 1 TAFT ST APT 11 A | | | | SAN JUAN | PR | 00911 | |
| 364936 | NIKXA I RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 729210 | NILBERTO MORALES AMBER | RR 9 BOX 1390 MSC 101 | | | | SAN JUAN | PR | 00926 | |
| 729211 | NILBERTO RIVERA SERRANO | BO PAJONAL | SECT LOS MANGOCES | CARR 641 K.0H.6 | | FLORIDA | PR | 00650-0197 | |
| 729212 | NILBERTO SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 729213 | NILCA L VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 364937 | NILCA L. COLON CASTRODAD | ADDRESS ON FILE | | | | | | | |
| 364753 | NILCIA M PENA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729219 | NILDA A AGOSTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 729220 | NILDA A GARCIA LOPEZ | MIRADOR ECHEVARRIA D 9 ALMENDROS | | | | CAYEY | PR | 00736 | |
| 729221 | NILDA A GOMEZ LOPEZ | 474 COND GENARO CORTES | APT 808 SERGIO CUEVAS BUSTAMANTE | | | SAN JUAN | PR | 00918 | |
| 729222 | NILDA A NIEVES HERNANDEZ | HC 05 BOX 25638 | | | | CAMUY | PR | 00627 | |
| 729223 | NILDA A OLIVERAS VELEZ | TERRAZAS DE FAIR VIEW | 3 B 9 C/MELCHOR MALDONADO | | | SAN JUAN | PR | 00926 | |
| 729224 | NILDA A PEREZ MARTINEZ | COND TORRES DEL ESCORIAL | 4006 AVE SUR APTO 3202 | | | CAROLINA | PR | 00987-5175 | |
| 364881 | NILDA ACEVEDO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 1590185 | NILDA ACEVEDO CUEVAS (Parent of Wendy Rodriguez Acevedo) | ADDRESS ON FILE | | | | | | | |
| 364938 | NILDA ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 364939 | NILDA ACEVEDO ROJAS | ADDRESS ON FILE | | | | | | | |
| 364940 | NILDA AGOSTO TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 364941 | NILDA ALBINO VELEZ | ADDRESS ON FILE | | | | | | | |
| 729225 | NILDA ALGARIN VARGAS | ADDRESS ON FILE | | | | | | | |
| 364942 | NILDA ALICEA BAEZ | ADDRESS ON FILE | | | | | | | |
| 729226 | NILDA ALICEA MEDINA | ADDRESS ON FILE | | | | | | | |
| 364943 | NILDA ALICEA MORALES | ADDRESS ON FILE | | | | | | | |
| 364944 | NILDA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 364945 | NILDA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729227 | NILDA ALICEA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 729228 | NILDA ALTUNET VELAZQUEZ | 103 TORRES DE LAS CUMBRES | | | | SAN JUAN | PR | 00926 | |
| 729229 | NILDA ALTURET DAVILA | ADDRESS ON FILE | | | | | | | |
| 364946 | NILDA ALVARADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 729230 | NILDA ALVAREZ AYALA | ADDRESS ON FILE | | | | | | | |
| 729231 | NILDA ALVAREZ AYALA | ADDRESS ON FILE | | | | | | | |
| 729232 | NILDA ANGUEIRA CRUZ | VILLA CAROLINA | CALLE 50 BLQ 56- 9 | | | CAROLINA | PR | 00985 | |
| 364947 | NILDA ANGUEIRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 729233 | NILDA ANTOINETTE DIAZ | LAS AMAPOLAS | EDIF B6 APT 77 | | | SAN JUAN | PR | 00976 | |
| 729234 | NILDA APONTE DIAZ | H9 EXT SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 364948 | NILDA APONTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729235 | NILDA APONTE RIVERA | HC 57 BOX 9111 | | | | AGUADA | PR | 00602 | |
| 729236 | NILDA AQUINO RAMOS | HC 1 BOX 4830 | | | | CAMUY | PR | 00627 | |
| 729237 | NILDA ARBELO GONZALEZ | URB SANTIAGO IGLESIAS | 1408 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 | |
| 364949 | NILDA ARROYO MACHUCA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729238 | NILDA AYALA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 729239 | NILDA AYALA QUILES | HC 4 BOX 13784 | | | | MOCA | PR | 00676 | |
| 729240 | NILDA B MATEO MATEO | EXT JARD DE COAMO | CALLE 23 | | | COAMO | PR | 00729 | |
| 364950 | NILDA B SOSA CEDRES | ADDRESS ON FILE | | | | | | | |
| 364951 | NILDA B TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 848590 | NILDA B. RIVERA ALLEN | URB PUERTO NUEVO | 1163 CALLE CAÑADA | | | SAN JUAN | PR | 00920-3828 | |
| 729241 | NILDA BAEZ RAMOS | EXT COUNTRY CLUB | 876 CALLE QUETZAL | | | SAN JUAN | PR | 00924 | |
| 729242 | NILDA BALLESTER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2175105 | NILDA BARRETO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 729243 | NILDA BARROSO ROSARIO | BO SANDIN | CALLE NORTE | | | VEGA BAJA | PR | 00693 | |
| 729244 | NILDA BENITEZ DAVILA | RES NEMESIO R CANALES | EDIF 1 APT 1 | | | SAN JUAN | PR | 00918 | |
| 364952 | NILDA BERMUDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 364953 | NILDA BERMUDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 364954 | NILDA BERMUDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 364955 | NILDA BERNIER ROSA | ADDRESS ON FILE | | | | | | | |
| 729245 | NILDA BOBE FELICIANO | HC 1 BOX 8372 | | | | HORMIGUERO | PR | 00660 | |
| 364956 | NILDA BOBE FELICIANO | HC-2 BOX 8372 | | | | HORMIGUEROS | PR | 00660 | |
| 364957 | NILDA BONILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 729246 | NILDA BONILLA SANTIAGO | HC 1 BOX 4764 | | | | SALINAS | PR | 00751 | |
| 364958 | NILDA BORRERO OLIVO | ADDRESS ON FILE | | | | | | | |
| 729247 | NILDA BRIGNONI VALE | RES LAS GANDARAS | EDIF 11 APT 66 | | | MOCA | PR | 00676 | |
| 729248 | NILDA BUDET CALZADA | URB VISTA BELLA | Q14 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 729249 | NILDA C ACOSTA ARROYO | BUENAVENTURA | NJA 16 CALLE NARDOS | | | MAYAGUEZ | PR | 00680 | |
| 729250 | NILDA C BAEZ DE MORALES | 59 CUESTA VIEJA | | | | SAN GERMAN | PR | 00683 | |
| 729251 | NILDA C FERNANDEZ SOSA | COND PARQUE TERRALINDA | BOX 1503 | | | TRUJILLO ALTO | PR | 00976 | |
| 729252 | NILDA C JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 364959 | NILDA CABAN BADILLO | ADDRESS ON FILE | | | | | | | |
| 729253 | NILDA CALDERON GONZALEZ | URB COUNTRY CLUB | 241 CALLE H Y 35 | | | CAROLINA | PR | 00982 | |
| 364960 | NILDA CANDELARIO MD ESTATE | 204 URB LA SERRANIA | | | | CAGUAS | PR | 00725-1807 | |
| 729254 | NILDA CAQUIAS CASTILLO | BRISAS DEL CARIBE | 173 CALLE 7 | | | PONCE | PR | 00728 | |
| 729255 | NILDA CARDONA VALLE | ADDRESS ON FILE | | | | | | | |
| 729256 | NILDA CARRASQUILLO GUZMAN | PO BOX 468 | | | | CAYEY | PR | 00937 | |
| 364961 | NILDA CARRERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 729257 | NILDA CASTRO DEYNES | URB REPARTO SEVILLA | 717 CALLE MOZART | | | SAN JUAN | PR | 00924 | |
| 729258 | NILDA CINTRON COLON | URB PRADERAS DEL SUR | 709 CALLE CEDRO | | | SANTA ISABEL | PR | 00757 | |
| 729259 | NILDA CINTRON TORRES | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 | |
| 729260 | NILDA CONCEPCION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729261 | NILDA CORA NAVARRO | PO BOX 51946 | | | | TOA BAJA | PR | 00950-1946 | |
| 364963 | NILDA CORDOVA VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729262 | NILDA COSS TORRES | HC 30 BOX 32605 | | | | SAN LORENZO | PR | 00754 | |
| 729263 | NILDA CRESPO SOTO | BOX 1824 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 729264 | NILDA CRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 364964 | NILDA CRUZ ARRAY | ADDRESS ON FILE | | | | | | | |
| 729265 | NILDA CRUZ CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 729266 | NILDA CRUZ FLORES | RES PUERTA DE TIERRA | EDIF M APT 363 | | | SAN JUAN | PR | 00901 | |
| 364965 | NILDA CRUZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 729267 | NILDA CRUZ PEREZ | ROLLING HILLS | 353 CALLE LIMA | | | CAROLINA | PR | 00987 | |
| 364966 | NILDA CRUZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 364967 | NILDA CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 364968 | NILDA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 364969 | NILDA D ALAMEDA MERCADO | ADDRESS ON FILE | | | | | | | |
| 729268 | NILDA D MARTINEZ RIVERA | REPTO METROPOLITANO | 956 CALLE 25 SE | | | SAN JUAN | PR | 00921 | |
| 364970 | NILDA D RAMOS FONT | ADDRESS ON FILE | | | | | | | |
| 364971 | NILDA DAVILA SALGADO | ADDRESS ON FILE | | | | | | | |
| 729269 | NILDA DE ALBA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 729270 | NILDA DE CELIS GOMEZ | URB. ROUND HILL 659 CALLE-VIOLETA | | | | TRUJILLO ALTO | PR | 00976 | |
| 364972 | NILDA DE JESUS PLA | ADDRESS ON FILE | | | | | | | |
| 729271 | NILDA DE LA ROSA CORREA | EDIF 11 APT 89 | JARDINES DE UTUADO | | | UTUADO | PR | 00641 | |
| 729272 | NILDA DE LEON FIGUEROA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 364973 | NILDA DEL C ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1256705 | NILDA DEL MAR SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 364975 | NILDA DEL MAR SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 364974 | NILDA DEL MAR SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 364976 | NILDA DELGADO FALCON | ADDRESS ON FILE | | | | | | | |
| 848591 | NILDA DELGADO LUGO | PO BOX 367545 | | | | SAN JUAN | PR | 00936-7545 | |
| 364977 | NILDA DEVARIE PENA | ADDRESS ON FILE | | | | | | | |
| 729273 | NILDA DIAZ ALMESTICA | HP - UTILIZACION | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 364978 | NILDA DIAZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 729274 | NILDA DIAZ DE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 729275 | NILDA DIAZ DE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 729276 | NILDA DIAZ GONZALEZ | 3701 COND PLAZA ANTILLANA | | | | SAN JUAN | PR | 00918 | |
| 729277 | NILDA DIAZ GONZALEZ | BO CAMPANILLA | 557 CALLE MARIANA BRACETTI | | | TOA BAJA | PR | 00951 | |
| 729278 | NILDA DIAZ GONZALEZ | PO BOX 468 | | | | TOA BAJA | PR | 00951 | |
| 364979 | NILDA DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364980 | NILDA DIAZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 729279 | NILDA DICK | BO MARIN | PARC NUEVAS BUENA VISTA | | | ARROYO | PR | 00714 | |
| 364981 | NILDA DOLAGARAY LUGO | ADDRESS ON FILE | | | | | | | |
| 729280 | NILDA E APONTE SANCHEZ | URB SAN ANTONIO A 25 | | | | COAMO | PR | 00769 | |
| 729281 | NILDA E BERBERENA | ADDRESS ON FILE | | | | | | | |
| 729282 | NILDA E CHEVERE REYES | URB EL CONQUISTADOR | Q 1 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 6430 | |
| 364982 | NILDA E CRUZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 729283 | NILDA E DIAZ FONTAN | 502 COND WATER VIEW MANSION | 613 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 770753 | NILDA E DIAZ FONTAN | COND WATER VIEW MANSION | 613 AVE PONCE DE LEON APT 502 | | | SAN JUAN | PR | 00907-3154 | |
| 364983 | NILDA E DIAZ FONTAN | CONDOMINIO WATER VIEW | APT. 502 AVE PONCE DE LEON 613 | | | SAN JUAN | PR | 00907 | |
| 729284 | NILDA E DOMINGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 729285 | NILDA E GALARZA QUILES | P O BOX 142483 | | | | ARECIBO | PR | 00614 | |
| 729286 | NILDA E GARCIA MORALES | 1 A CARR 144 | | | | JAYUYA | PR | 00664 | |
| 364984 | NILDA E HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 364985 | NILDA E HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 364986 | NILDA E MACHADO ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| 729287 | NILDA E MARTINEZ MARTINEZ | 280 CALLE RAFAEL CEPEDA | | | | SAN JUAN | PR | 00915 | |
| 729288 | NILDA E MEDINA SANTIAGO | HC 05 BOX 5352 BO LIMONES | | | | YABUCOA | PR | 00767 | |
| 729289 | NILDA E MELENDEZ LOPEZ | URB. CAPARRA TERRACE SE-788 CALLE27 | | | | SAN JUAN | PR | 00921 | |
| 364987 | NILDA E MERCADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 364988 | NILDA E MERCADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 364990 | NILDA E MIRANDA RONDON | ADDRESS ON FILE | | | | | | | |
| 729290 | NILDA E MONTALVO DE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 364991 | NILDA E MORALES | ADDRESS ON FILE | | | | | | | |
| 729291 | NILDA E MORALES AYALA | ADDRESS ON FILE | | | | | | | |
| 364992 | NILDA E NIEVES MERCADO | ADDRESS ON FILE | | | | | | | |
| 729293 | NILDA E ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 729292 | NILDA E ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 1549743 | Nilda E Ortiz Melendez Retirement Plan Represented By UBS Trust Company of PR | ADDRESS ON FILE | | | | | | | |
| 729294 | NILDA E ORTIZ MORELLI | ADDRESS ON FILE | | | | | | | |
| 364993 | NILDA E OSORIO LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364994 | NILDA E PEREZ ALVES | ADDRESS ON FILE | | | | | | | |
| 364995 | NILDA E PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 364996 | NILDA E RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 729295 | NILDA E RAMOS VAZQUEZ | P O BOX 3907 | CENTRAL SATION SAN JOSE | | | RIO PIEDRAS | PR | 00930 | |
| 729296 | NILDA E REYES | 81 CALLE PADIAL | | | | MANATI | PR | 00674 | |
| 364997 | NILDA E RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 364998 | NILDA E RIVERA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 364999 | NILDA E RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 729297 | NILDA E RODRIGUEZ ROSARIO | 101 CALLE GREGORIO RODRIGUEZ | | | | GARROCHALES | PR | 00617 | |
| 729298 | NILDA E ROMAN DELGADO | URB VILLA HUMACAO | L 82 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 729299 | NILDA E RUIZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 365000 | NILDA E SALINAS MUJICA | ADDRESS ON FILE | | | | | | | |
| 729300 | NILDA E SANTOS APONTE | P O BOX 531 | | | | BARRANQUITAS | PR | 00794 | |
| 365001 | NILDA E SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 729301 | NILDA E SOTO FEBLES | BO SABANA | 11 AVE E RAMOS ANTONINI | | | GUAYNABO | PR | 00965 | |
| 365002 | NILDA E SOTO MERCADO | ADDRESS ON FILE | | | | | | | |
| 365003 | NILDA E TORRES FELICIAN0 | ADDRESS ON FILE | | | | | | | |
| 729216 | NILDA E TRINIDAD RIVERA | REPARTO METROPOLITANO | 914 CALLE 1 SE | | | SAN JUAN | PR | 00921 2613 | |
| 729302 | NILDA E VAZQUEZ RAMIREZ | PUERTO NUEVO | 1217 CALLE CARRERA | | | SAN JUAN | PR | 00920 | |
| 365004 | NILDA E. COLLAZO | ADDRESS ON FILE | | | | | | | |
| 770754 | NILDA E. DIAZ FONTAN | ADDRESS ON FILE | | | | | | | |
| 365005 | NILDA E. DIAZ OLAZAGASTI | ADDRESS ON FILE | | | | | | | |
| 365006 | NILDA E. MARRERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 1563606 | NILDA E. ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1523473 | Nilda E. Ortiz Melendez Retirement Plan Represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | | San Juan | PR | 00918 | |
| 1563606 | NILDA E. ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | EXECUTIVE DIRECTOR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | |
| 1523707 | Nilda E. Ortiz Melendez Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1533543 | Nilda E. Ortiz Melendez Retirement Plan, represented by UBS Trust Company of PR | ADDRESS ON FILE | | | | | | | |
| 2180191 | Nilda E. Ortiz-Melendez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 1730325 | Nilda E. Ramos Vazquez y Amanda G. Villafañe Ramos | ADDRESS ON FILE | | | | | | | |
| 729303 | NILDA ECHEVARRIA MORALES | COND BAYAMONTE | APTO 915 | | | BAYAMON | PR | 00959 | |
| 365007 | NILDA ELIAS MADERA | ADDRESS ON FILE | | | | | | | |
| 848592 | NILDA EMMANUELLI MUÑIZ | URB GARDEN HLS | OA3 CALLE SERRANIA | | | GUAYNABO | PR | 00966-2927 | |
| 365008 | NILDA ENID DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 729304 | NILDA ESCOBAR | PO BOX 394 | | | | FAJARDO | PR | 00738 | |
| 729305 | NILDA F NAVARRO DELGADO | URB MONTECARLO | 1282 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 365009 | NILDA FEBRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 365010 | NILDA FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729306 | NILDA FERRER REYES / FELIX AGOSTO FERRER | P O BOX 62 | | | | CIDRA | PR | 00739 | |
| 729307 | NILDA FIGUEROA | VILLA CAROLINA | 16-71 CALLE 58 | | | CAROLINA | PR | 00985 | |
| 365011 | NILDA FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 729308 | NILDA FIGUEROA MORALES | CONDOMINIO PLAYA AZUL 3 | APATAMENTO 303 | | | LUIQUILLO | PR | 00773 | |
| 729309 | NILDA FONTAN SANTIAGO | URB JARDINES DE VEGA BAJA | D24 CALLE F | | | VEGA BAJA | PR | 00693-3907 | |
| 729310 | NILDA FRAGOSO (TUTORA) ANTONIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729311 | NILDA FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 729312 | NILDA FRESE AMARO | BO TRASTALLERES | 1058 CALLE LA ROSA | | | SAN JUAN | PR | 00907 | |
| 365012 | NILDA FRESSE PAGAN | ADDRESS ON FILE | | | | | | | |
| 365013 | NILDA FUMERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 729313 | NILDA G COLON BUZO | URB LOS CAOBOS | 2205 CALLE MAGA | | | PONCE | PR | 00716-2708 | |
| 729314 | NILDA G LOPEZ RODRIGUEZ | EL MIRADOR | N 5 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 365014 | NILDA G NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 365015 | NILDA G RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 729315 | NILDA G. MELENDEZ COLON | RR 2 BOX 638 | | | | SAN JUAN | PR | 00926-0000 | |
| 365016 | NILDA GAGO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 729316 | NILDA GARCIA SANTIAGO | P O BOX 102 | | | | JUANA DIAZ | PR | 00795 | |
| 729317 | NILDA GARCIA SILVA | COND REGATTA APTO 701 | 996 AVE ASHFORD CONDADO | | | SAN JUAN | PR | 00907 | |
| 770757 | NILDA GARCIA SILVA | COND. REGATA APT. 7 996 AVE. ASHFORD | | | | SAN JUAN | PR | 00907-0000 | |

Exhibit G
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729318 | NILDA GARCIA SILVA | RIO PIEDRAS STATION | PO BOX 21414 | | | SAN JUAN | PR | 00928 | |
| 729319 | NILDA GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| 365017 | NILDA GIRAU PEREZ | ADDRESS ON FILE | | | | | | | |
| 729320 | NILDA GOMEZ GONZALEZ | 2070 CALLE BUENOS AIRES | | | | SAN JUAN | PR | 00911 | |
| 729321 | NILDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729322 | NILDA GONZALEZ AGRONT | ADDRESS ON FILE | | | | | | | |
| 365018 | NILDA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 365019 | NILDA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 729323 | NILDA GONZALEZ GONZALEZ | EXT LOS TAMARINDOS | F 10 CALLE 13 | | | SAN LORENZO | PR | 00754-3720 | |
| 729324 | NILDA GONZALEZ GONZALEZ | URB CIUDAD MASSO | K 14 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| 729325 | NILDA GONZALEZ LOPEZ | UCD A NR S | PO BOX 364868 | | | SAN JUAN | PR | 00936-4868 | |
| 729326 | NILDA GONZALEZ MARRERO | URB VERSALLES | P20 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 365020 | NILDA GONZALEZ REGUS | ADDRESS ON FILE | | | | | | | |
| 729327 | NILDA GONZALEZ RODRIGUEZ | BO FRONTON | 149 PARC SEGUI VIEJA | | | CIALES | PR | 00638 | |
| 365021 | NILDA GONZALEZ TORO | ADDRESS ON FILE | | | | | | | |
| 729328 | NILDA GUERRERO LOPEZ | HC 1 BOX 9250 | | | | SAN SEBASTIAN | PR | 00685 | |
| 729329 | NILDA GUZMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 729330 | NILDA H RAMIREZ ALACAN | URB BELMONTE | 53 CALLE GALICIA | | | MAYAGUEZ | PR | 00680 | |
| 365022 | NILDA HERNANDEZ ALAMENAS | ADDRESS ON FILE | | | | | | | |
| 365023 | NILDA HERNANDEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 729331 | NILDA HERNANDEZ ALMENAS | ADDRESS ON FILE | | | | | | | |
| 729217 | NILDA HERNANDEZ CRUZ | URB VILLA PALMERAS | 216 CALLE PROGRESO | | | SAN JUAN | PR | 00915 | |
| 729332 | NILDA HERNANDEZ NIEVES | URB VILLA BLANCA | 25 CALLE DIAMANTE | | | CAGUAS | PR | 00725 | |
| 729333 | NILDA HERNANDEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 729334 | NILDA HIRALDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 365024 | NILDA I ADAMES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 729335 | NILDA I ALMEDA RODRIGUEZ | PO BOX 690 | | | | SAN LORENZO | PR | 00754 | |
| 729336 | NILDA I ANDUJAR VARGAS | HC-01 BOX 6850 | | | | LAJAS | PR | 00667 | |
| 729338 | NILDA I APONTE ROSADO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 729337 | NILDA I APONTE ROSADO | PO BOX 983 | | | | GUAYAMA | PR | 00784 | |
| 729339 | NILDA I AVILES CINTRON | URB QUINTAS DE SAN ROMAN | 21 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 365025 | NILDA I AVILES CRUZ | ADDRESS ON FILE | | | | | | | |
| 729340 | NILDA I BIRRIEL GONZALEZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 729341 | NILDA I BIRRIEL GONZALEZ | URB ROSA MARIA | D 31 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 729342 | NILDA I BONILLA FIGUEROA | BDA NUEVA | 57 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 365026 | NILDA I CARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 365027 | NILDA I CARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 729343 | NILDA I CARRERO LORENZO | HC 58 BOX 12459 | | | | AGUADA | PR | 00602 | |
| 848593 | NILDA I CRUZ APONTE | URB PASEO SANTA BARBARA | 69 PERLA | | | GURABO | PR | 00778 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729344 | NILDA I CRUZ DIAZ | URB SANTA JUANITA | AC-11 CALLE 43 | | | BAYAMON | PR | 00956 | |
| 729345 | NILDA I DAVILA | PO BOX 1843 | | | | SDAN LORENZO | PR | 00754 | |
| 365028 | NILDA I DOMENECH CANCEL | ADDRESS ON FILE | | | | | | | |
| 729346 | NILDA I FERNANDEZ ORTIZ | FAIR VIEW | 1909 CALLE 47 | | | SAN JUAN | PR | 00926 | |
| 365029 | NILDA I FERNANDEZ ORTIZ | PO BOX 10067 | | | | SAN JUAN | PR | 00908 | |
| 729347 | NILDA I FIGUEROA | URB VILLA DEL CARMEN | B J CALLE 1 | | | CIDRA | PR | 00739 | |
| 365030 | NILDA I FIGUEROA | VILLA CANONA | S 42 BDA POLVORIN | | | CAYEY | PR | 00736 | |
| 365031 | NILDA I GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 729348 | NILDA I GUZMAN MATOS | P O BOX 222 | | | | SALINAS | PR | 00751 | |
| 365032 | NILDA I LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 729349 | NILDA I LUHRING GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729350 | NILDA I LUNA COLON | PO BOX 8761 | | | | BAYAMON | PR | 00960 | |
| 729351 | NILDA I MARTINEZ RIVERA | HC 1 BOX 11202 | | | | GUAYANILLA | PR | 00656 | |
| 729352 | NILDA I MERCADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 365033 | NILDA I MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 729353 | NILDA I MORALES LEON | URB VILLA BLANCA | 34 JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 365034 | NILDA I MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 365035 | NILDA I MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| 729354 | NILDA I ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 729355 | NILDA I ORTIZ SANCHEZ | JARDINES DE COAMO | J 6 CALLE 10 | | | COAMO | PR | 00769 | |
| 365036 | NILDA I OSORIO APONTE | ADDRESS ON FILE | | | | | | | |
| 365037 | NILDA I RAMIREZ VARELA | ADDRESS ON FILE | | | | | | | |
| 365038 | NILDA I RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729356 | NILDA I RIVERA LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 365039 | NILDA I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 365040 | NILDA I RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365041 | NILDA I ROBLES OTERO | ADDRESS ON FILE | | | | | | | |
| 729357 | NILDA I RODRIGUEZ MARTINEZ | EXT SAN LUIS | 12 CALLE SARDIS | | | AIBONITO | PR | 00705 | |
| 365042 | NILDA I RODRIGUEZ MARTINEZ | F9 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 848594 | NILDA I RODRIGUEZ RODRIGUEZ | URB VALLE ALTO | G12 CALLE 35 | | | PONCE | PR | 00730-1872 | |
| 365043 | NILDA I RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 365044 | NILDA I ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 365046 | NILDA I RUIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 365047 | NILDA I SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 365048 | NILDA I SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 729358 | NILDA I SANTIAGO APONTE | URB ALTS DE SANTA ISABEL | B 4 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 365049 | NILDA I SOTO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 365050 | NILDA I TEJERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 729359 | NILDA I TEJERO ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365051 | NILDA I VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729360 | NILDA I VELEZ /HNC/ PARADISE CAFE | ADDRESS ON FILE | | | | | | | |
| 729361 | NILDA I VELEZ LUCIANO | 1141 CAMINO LA CUCHILLA | | | | MAYAGUEZ | PR | 00680 | |
| 729362 | NILDA I VELEZ REYES | ADDRESS ON FILE | | | | | | | |
| 365052 | NILDA I ZAYAS COLON | ADDRESS ON FILE | | | | | | | |
| 365053 | NILDA I. ALMEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365054 | NILDA I. BERRIOS CABRERA | ADDRESS ON FILE | | | | | | | |
| 729363 | NILDA I. BORRERO | PO BOX 3058 | | | | YAUCO | PR | 00698 | |
| 729364 | NILDA I. COLON MANDRY | ADDRESS ON FILE | | | | | | | |
| 729365 | NILDA I. COLON MANDRY | ADDRESS ON FILE | | | | | | | |
| 365055 | NILDA I. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 365056 | NILDA I. RAMOS ARZOLA | ADDRESS ON FILE | | | | | | | |
| 365057 | NILDA IRIS MARTINEZ JAMES | ADDRESS ON FILE | | | | | | | |
| 365058 | NILDA IRIS SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 365059 | NILDA IRIS SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 365060 | NILDA IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729366 | NILDA IRIZARRY VELEZ | URB METROPOLIS | F25 CALLE 10 | | | CAROLINA | PR | 00987 | |
| 729367 | NILDA IVETTE FERNANDEZ FERNANDEZ | RR 1 BOX 3043 | | | | CIDRA | PR | 00739 | |
| 729368 | NILDA IVETTE ROQUE ALICEA | EDIF LAS MERCEDES | 556 AVE MIRAMAR APTO 3-B | | | SAN JUAN | PR | 00907 | |
| 365061 | NILDA IVETTE ROQUE ALICEA | URB HIPODROMO | 1464 AVE LAS PALMAS | | | SAN JUAN | PR | 00909 | |
| 365062 | NILDA J ALVAREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 729369 | NILDA J COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 365063 | NILDA J GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 729370 | NILDA J RIVERA GARCIA | VISTA DEL CONVENTO | 62 2 B CALLE 5 | | | FAJARDO | PR | 00738 | |
| 365064 | NILDA J SALDANA EGOZCUE | ADDRESS ON FILE | | | | | | | |
| 729371 | NILDA J VEGA SUAREZ | PMB 636 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 729372 | NILDA J ZAPATA MOLINA | PO BOX 7145 | | | | PONCE | PR | 00732-7145 | |
| 365065 | NILDA J. PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 1539781 | Nilda J. Vega Suarez / Angel A. Isidro Carrion | ADDRESS ON FILE | | | | | | | |
| 365066 | NILDA JACOME MUNOZ | ADDRESS ON FILE | | | | | | | |
| 365067 | NILDA JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 2138021 | NILDA JOSEFINA VEGA SUAREZ | NILDA J VEGA SUAREZ | PMB 636 1353 RD 19 | | | GUAYNABO | PR | 00966 | |
| 2164220 | NILDA JOSEFINA VEGA SUAREZ | PMB 636 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 365068 | NILDA JOURNET MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 365069 | NILDA L ALICEA MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365070 | NILDA L ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365071 | NILDA L AMILL RIVERA | ADDRESS ON FILE | | | | | | | |
| 729373 | NILDA L BERMUDEZ NEGRON | SANTA TERESITA | 20 CALLE BJ | | | PONCE | PR | 00731 | |
| 365072 | NILDA L CABAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 365073 | NILDA L CARABALLO MOLINA | ADDRESS ON FILE | | | | | | | |
| 365074 | NILDA L CARRASQUILLO BONILLA | ADDRESS ON FILE | | | | | | | |
| 848595 | NILDA L CASTRO QUIÑONES | URB SABANA GARDENS | 15-17 CALLE 26 | | | CAROLINA | PR | 00983-2917 | |
| 729374 | NILDA L CRUZ | URB LAGOS DE PLATA | C 23 CALLE 520 | | | TOA BAJA | PR | 00949 | |
| 729376 | NILDA L CRUZ LOPEZ | LA VEGA PARC 18 | 7145 CALLE VIEJA | | | SABANA SECA | PR | 00952 | |
| 729375 | NILDA L CRUZ LOPEZ | PH 18 D LAS VEGAS | 7145 CALLE VIEJA | | | TOA BAJA | PR | 00949 | |
| 729377 | NILDA L DIAZ GINES | 58 BARRIADA MIRANDA | | | | MANATI | PR | 00674 | |
| 365076 | NILDA L DURAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 365077 | NILDA L ESPINAL SURUN | ADDRESS ON FILE | | | | | | | |
| 729378 | NILDA L ESQUILIN GOMEZ | ADDRESS ON FILE | | | | | | | |
| 365078 | NILDA L FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 848596 | NILDA L IRIZARRY RODRIGUEZ | URB MONTEREY | 526 CALLE BORINQUEN | | | MAYAGUEZ | PR | 00680-5189 | |
| 365079 | NILDA L LEON ROSA | ADDRESS ON FILE | | | | | | | |
| 729379 | NILDA L LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 729380 | NILDA L LOPEZ SANTIAGO | HC 1 BOX 6046 | | | | OROCOVIS | PR | 00720 | |
| 729381 | NILDA L MALAVE | ADDRESS ON FILE | | | | | | | |
| 729382 | NILDA L MEDINA MEDINA | BO CAONILLA | HC 01 BOX 4538 | | | UTUADO | PR | 00641 | |
| 729383 | NILDA L MEJIAS YAMBO | ADDRESS ON FILE | | | | | | | |
| 729384 | NILDA L MERCADO CAMACHO | URB FLAMBOYAN | 23 CALLE B | | | PONCE | PR | 00731 | |
| 729385 | NILDA L MOLINA TORRES | BOX 1752 | | | | MANATI | PR | 00674 | |
| 729386 | NILDA L MORALES RIVERA | HC 59 BOX 5335 | | | | AGUADA | PR | 00602 | |
| 729387 | NILDA L NAZARIO ACOSTA | VISTA DEL RIO APTO 345 | CARR 860 BOX L 1490 | | | TRUJILLO ALTO | PR | 00976 | |
| 729388 | NILDA L OCASIO MATOS | ADDRESS ON FILE | | | | | | | |
| 365080 | NILDA L ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 365081 | NILDA L PALER CORA | ADDRESS ON FILE | | | | | | | |
| 365082 | NILDA L PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 729389 | NILDA L PEREZ RIVERA | B4 URB PAOLO | | | | CAGUAS | PR | 00726 | |
| 729390 | NILDA L PEREZ RIVERA | PO BOX 7078 | | | | CAGUAS | PR | 00726 | |
| 729391 | NILDA L PEREZ VARGAS | PO BOX 4002 | P M B 131 | | | VAGA ALTA | PR | 00692 | |
| 729392 | NILDA L REYES RAMOS | HC 01 BOX 7965 | | | | AGUAS BUENAS | PR | 00703 | |
| 365083 | NILDA L RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 729393 | NILDA L RODRIGUEZ | 1A CALLE EMILIO CASTRO | | | | LARES | PR | 00669-2714 | |
| 365084 | NILDA L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 729394 | NILDA L ROMAN | ADDRESS ON FILE | | | | | | | |
| 729395 | NILDA L ROQUE MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 365085 | NILDA L ROQUE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 848597 | NILDA L ROSA VERA | LA CUMBRE | 325 A CALLE LOIZA | | | RIO PIEDRAS | PR | 00926 | |
| 729396 | NILDA L RUIZ VEGA | URB DEL CARMEN | D-32 CALLE 4 | | | CAMUY | PR | 00627 | |
| 729397 | NILDA L SALGADO SANTIAGO | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 729398 | NILDA L SALGADO SANTIAGO | HC 01 BOX 8888 | | | | CANOVANAS | PR | 00729 | |
| 729399 | NILDA L SANTOS LOYO | ADDRESS ON FILE | | | | | | | |
| 729400 | NILDA L TORRES CRUZ | HC 40 BOX 40754 | | | | SAN LORENZO | PR | 00754 | |
| 729401 | NILDA L. ALICEA ARCE | PO BOX 913 | | | | VEGA BAJA | PR | 00694 | |
| 365086 | NILDA L. CORDERO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 365087 | NILDA L. CORDERO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 729402 | NILDA L. CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 365088 | NILDA L. MALDONADO VERA | ADDRESS ON FILE | | | | | | | |
| 365089 | NILDA L. NAZARIO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 365090 | NILDA L. RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 365091 | NILDA LAPORTE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 729403 | NILDA LASEN CIRINO | ADDRESS ON FILE | | | | | | | |
| 365092 | NILDA LAUSELL OLMEDO | ADDRESS ON FILE | | | | | | | |
| 729404 | NILDA LINO RODRIGUEZ RODRIGUEZ | URB MONTERREY | 526 CALLE BORINQUEN | | | MAYAGUEZ | PR | 00680 | |
| 729405 | NILDA LLANOS ENCARNACION | VILLAS DE CANEY | P 5 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 729406 | NILDA LOPEZ ARROYO | P O BOX 200 | | | | COROZAL | PR | 00783 | |
| 365093 | NILDA LOPEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 729407 | NILDA LOZADA RIVERA | 7MA SECCION LEVITTOWN | J 23 DWIGHT HEISTAND | | | TOA BAJA | PR | 00949 | |
| 729408 | NILDA LUCIANO FRANQUI | ADDRESS ON FILE | | | | | | | |
| 729215 | NILDA LUGO PADILLA | PO BOX 284 | | | | SAN GERMAN | PR | 00683 | |
| 729409 | NILDA LUGO URQUIZO | URB VILLA DEL PARQUE | 8 CALLE A | | | GUAYNABO | PR | 00969 | |
| 729410 | NILDA LUGO VELEZ | PO BOX 731 | | | | SABANA GRANDE | PR | 00637 | |
| 365094 | NILDA LUGO Y VICTOR R FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 729411 | NILDA LUNA | 100 CARMEN HILL BOX 158 | | | | SAN JUAN | PR | 00926 | |
| 365095 | NILDA LUNA MADERA | ADDRESS ON FILE | | | | | | | |
| 365096 | NILDA LUZ CRUZ ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 365097 | NILDA LUZ DIAZ GINES | ADDRESS ON FILE | | | | | | | |
| 729412 | NILDA LUZ IRRIZARRY TORRES | RIO GRANDE ESTATES | CASA LL 15 CALLE 402 | | | RIO GRANDE | PR | 00745 | |
| 729413 | NILDA M AYALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 365098 | NILDA M BERMUDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729414 | NILDA M BURGOS RODRIGUEZ | BOX 816 | | | | CAYEY | PR | 00736 | |
| 729415 | NILDA M BURNS JIMENEZ | PASEO MAYOR C 10 | CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 729416 | NILDA M CORDERO TOLEDO | URB CIUDAD UNIVERSITARIA | X 7 CALLE 26 | | | TRUJILLO ALTO | PR | 00976-2114 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729417 | NILDA M CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 365099 | NILDA M DEL RIO ZAPATA | ADDRESS ON FILE | | | | | | | |
| 729418 | NILDA M ESCOBAR GONZALEZ | PO BOX 394 | | | | FAJARDO | PR | 00738 | |
| 365100 | NILDA M GODINEAUX | ADDRESS ON FILE | | | | | | | |
| 729419 | NILDA M GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 729420 | NILDA M JIMENEZ MARRERO | HC 01 BOX 3233 | | | | BOQUERON | PR | 00622 | |
| 365101 | NILDA M LOPEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 365102 | NILDA M LOPEZ QUIXONES | ADDRESS ON FILE | | | | | | | |
| 729421 | NILDA M LOPEZ VAZQUEZ | VISTA HERMOSA | F 2 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 729218 | NILDA M MARQUEZ CONCEPCION | HC 1 BOX 22000 | | | | CAGUAS | PR | 00725 | |
| 729422 | NILDA M MORALES VELAZQUEZ | HC 1 BOX 6514 | | | | ARROYO | PR | 00714 | |
| 365103 | NILDA M MOYETT SALDANA | ADDRESS ON FILE | | | | | | | |
| 365104 | NILDA M NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 729423 | NILDA M NEGRON RODRIGUEZ | URB EL JARDIN | B 39 CALLE 2A | | | GUAYNABO | PR | 00969 | |
| 729424 | NILDA M PADILLA TORRES | HC 09 BOX 4212 | | | | SABANA GRANDE | PR | 00637 | |
| 729425 | NILDA M PEREZ | ADDRESS ON FILE | | | | | | | |
| 729426 | NILDA M PEREZ ACOSTA | URB PARQUE REAL | 21 CALLE ZAFIRO | | | LAJAS | PR | 00667 | |
| 365105 | NILDA M RAMON APONTE | ADDRESS ON FILE | | | | | | | |
| 365106 | NILDA M RAMON APONTE | ADDRESS ON FILE | | | | | | | |
| 729427 | NILDA M RAMOS COSME | ADDRESS ON FILE | | | | | | | |
| 729428 | NILDA M REYES VARGAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 729429 | NILDA M RIOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 365107 | NILDA M ROBLEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729430 | NILDA M ROSARIO PLANAS | ADDRESS ON FILE | | | | | | | |
| 729431 | NILDA M ROSARIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 365108 | NILDA M SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 1256706 | NILDA M. BURGOS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 365109 | NILDA M. GIRAU PEREZ | ADDRESS ON FILE | | | | | | | |
| 729432 | NILDA M. HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 365110 | NILDA M. NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729433 | NILDA M. NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 365111 | NILDA M. VERGES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 729434 | NILDA M. VERGES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 729435 | NILDA MALDONADO ARNAU | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 365113 | NILDA MALDONADO MALDONADO | LCDO. LUIS G. DE JESUS RIVERA | APARTADO 107 | | | VEGA BAJA | PR | 00694 | |
| 365112 | NILDA MALDONADO MALDONADO | URB ALTURAS DE VEGA BAJA | Q-40 CALLE R | | | VEGA BAJA | PR | 00693 | |
| 2175004 | NILDA MARCHANY MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365114 | NILDA MARGARITA RIVERA TORRUELLA | ADDRESS ON FILE | | | | | | | |
| 729437 | NILDA MARIA SANTIAGO BETANCOURT | HC 1 BOX 8681 | | | | CANOVANAS | PR | 00729 | |
| 365115 | NILDA MARQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729438 | NILDA MARRERO LOPEZ | ALT DEL REMANSO | H 18 OSCAR Y MENDOZA | | | SAN JUAN | PR | 00926 | |
| 729439 | NILDA MARRERO QUILES | ADDRESS ON FILE | | | | | | | |
| 365116 | NILDA MARTINEZ /HOGAR NILDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729440 | NILDA MARTINEZ CARDONA | HC 02 BOX 7631 | | | | CAMUY | PR | 00627-9114 | |
| 365117 | NILDA MARTINEZ DE PINERO | ADDRESS ON FILE | | | | | | | |
| 365118 | NILDA MARTINEZ LAUREANO | URB. VILLA CAROLINA 64-20 CALLE 53 | | | | CAROLINA | PR | 00979-0000 | |
| 729441 | NILDA MARTINEZ LAUREANO | VILLA CAROLINA | 54 20 CALLE 53 | | | CAROLINA | PR | 00985 | |
| 365119 | NILDA MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 365120 | NILDA MATIAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 365121 | NILDA MATOS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 848598 | NILDA MATTA PEREZ | PO BOX 1089 | | | | YABUCOA | PR | 00767-1089 | |
| 729442 | NILDA MEDINA ROMAN | HC 1 BOX 11640 | | | | SAN SEBASTIAN | PR | 00685 | |
| 365122 | NILDA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 365123 | NILDA MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 729443 | NILDA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 729444 | NILDA MELISSA DIAZ | URB BERWIND ESTATES | J 15 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 729445 | NILDA MENDEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 729446 | NILDA MENDEZ RODRIGUEZ | URB VILLA HERMOSA | J 3 CALLE 40 | | | CAGUAS | PR | 00727 | |
| 365124 | NILDA MENDOZA COLON | ADDRESS ON FILE | | | | | | | |
| 729447 | NILDA MENDOZA COTTO | 3 16 URB DORAVILLE SECC 3 | | | | DORADO | PR | 00646 | |
| 729448 | NILDA MERCADO | PO BOX 448 | | | | RIO GRANDE | PR | 00745 | |
| 729449 | NILDA MERCADO FELICIANO | PO BOX 54 | | | | ARECIBO | PR | 00614 | |
| 729450 | NILDA MERCADO PEREZ | PO BOX 1091 | | | | HATILLO | PR | 00659 | |
| 365125 | NILDA MERCED VEGA | ADDRESS ON FILE | | | | | | | |
| 365126 | NILDA MESTRE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 770758 | NILDA MILAGROS BURGOS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 729451 | NILDA MILLAN PEREA | BO DEMAJAGUA | HC 867 BOX 18785 | | | FAJARDO | PR | 00738 | |
| 365127 | NILDA MILLAN PEREA | HC 867 BOX 18785 | BO. DEMAJAGUA | | | FAJARDO | PR | 00738 | |
| 729452 | NILDA MIRANDA PAGAN | PO BOX 325 | | | | AIBONITO | PR | 00705 | |
| 365128 | NILDA MIRANDA VIDAL | ADDRESS ON FILE | | | | | | | |
| 365129 | NILDA MOLINA RODADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729453 | NILDA MONTALVO ORTIZ | URB CAGUAS NORTE | A 16 CALLE BELEN | | | CAGUAS | PR | 00725 | |
| 365130 | NILDA MONTANEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 365131 | NILDA MONTANEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 729454 | NILDA MORA Y SARA N GREGORY | PO BOX 4772 | | | | CAROLINA | PR | 00984-4772 | |
| 729455 | NILDA MORAGLIO RODRIGUEZ | URB EL CAFETAL II | Q 14 | | | YAUCO | PR | 00698 | |
| 365132 | NILDA MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| 729456 | NILDA MORALES ORTIZ | HC 02 BOX 6236 | | | | GUAYANILLA | PR | 00656 | |
| 729457 | NILDA MORALES RIVERA | PARC CANEJAS | BOX 4226 | | | SAN JUAN | PR | 00926 | |
| 365133 | NILDA MORALES ROSA | ADDRESS ON FILE | | | | | | | |
| 365134 | NILDA MUNOZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 365135 | NILDA MUNOZ COLON | ADDRESS ON FILE | | | | | | | |
| 365136 | NILDA MUNOZ VISSEPO | ADDRESS ON FILE | | | | | | | |
| 365137 | NILDA MUNOZ VISSEPO | ADDRESS ON FILE | | | | | | | |
| 365138 | NILDA MUNOZ VISSEPO,NILDA MUNOZ BARCELO | ADDRESS ON FILE | | | | | | | |
| 729459 | NILDA N LARA DEL RIO | P O BOX 1208 | | | | BAYAMON | PR | 00960 | |
| 729460 | NILDA N MENDEZ RODRIGUEZ | PUERTO NUEVO | 1263 CALLE CARRERA | | | SAN JUAN | PR | 00920 | |
| 2138332 | NILDA N. SUAREZ MONTALVO | NILDA N. SUAREZ MONTALVO | PO Box 636 | | | Sabana Grande | PR | 00637 | |
| 839493 | NILDA N. SUAREZ MONTALVO | PO Box 636 | | | | Sabana Grande | PR | 00637 | |
| 2164221 | NILDA N. SUAREZ MONTALVO | PO BOX 636 | | | | SABANA GRANDE | PR | 00637 | |
| 365139 | NILDA NATALIA VILLAVICENCIO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 365140 | NILDA NAZARIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 729461 | NILDA NEGRON GARCIA | PO BOX 1064 | | | | NAGUABO | PR | 00718-1064 | |
| 729462 | NILDA NEGRON SANTIAGO | HC 1 BOX 5207 | | | | VILLALBA | PR | 00766 | |
| 729463 | NILDA NELLY RIOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 365141 | NILDA NIEVES SERRANO | ADDRESS ON FILE | | | | | | | |
| 365142 | NILDA O LUCIANO JOURNET | ADDRESS ON FILE | | | | | | | |
| 365143 | NILDA OLAVARRIA FRANQUI | ADDRESS ON FILE | | | | | | | |
| 365144 | NILDA OQUENDO BERNABE | ADDRESS ON FILE | | | | | | | |
| 848599 | NILDA OQUENDO GONZALEZ | PO BOX 580 | | | | CAROLINA | PR | 00986-0580 | |
| 365145 | NILDA OROZCO PEREZ | ADDRESS ON FILE | | | | | | | |
| 729464 | NILDA ORTEGA BURGOS | HP 25 LEVITOWN | CALLE GREGORIO LEDESMA | | | TOA BAJA | PR | 00949 | |
| 365146 | NILDA ORTEGA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 729465 | NILDA ORTIZ | RR 1 BOX 13263 | | | | TOA ALTA | PR | 00953 | |
| 729466 | NILDA ORTIZ ALFARO | ADDRESS ON FILE | | | | | | | |
| 729467 | NILDA ORTIZ GARCIA | P O BOX 305 | | | | SAINT JUST | PR | 00978 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729468 | NILDA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 365147 | NILDA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365148 | NILDA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365149 | NILDA P BARBOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729469 | NILDA P FUENTES ORTIZ | COND FIRST FEDERAL APT 715 | 1056 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 365150 | NILDA PABON MANGUAL | ADDRESS ON FILE | | | | | | | |
| 365151 | NILDA PACHECO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 729470 | NILDA PADILLA BARRETT | ADDRESS ON FILE | | | | | | | |
| 365152 | NILDA PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 365153 | NILDA PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729471 | NILDA PAGAN MORALES | 231 AVE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 729472 | NILDA PARALITICI GONZALEZ | UNIVERSITY GARDENS | 261-2 CALLE FORDHAM | | | SAN JUAN | PR | 00927-4116 | |
| 365154 | NILDA PEREIRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 729473 | NILDA PEREZ CORREA | PO BOX 3206 | | | | MANATI | PR | 00674 | |
| 729474 | NILDA PEREZ JUSINO | ADDRESS ON FILE | | | | | | | |
| 365155 | NILDA PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 365156 | NILDA PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 365157 | NILDA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 729475 | NILDA PEREZ ROUSSET | ADDRESS ON FILE | | | | | | | |
| 729476 | NILDA PEREZ SALDA¥A | URB. VISTA HERMOSA | CALLE 6 B-44 | | | HUMACAO | PR | 00791 | |
| 365158 | NILDA PEREZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 729477 | NILDA PIRIS OCASIO | LOS ROSALES | EDIF 7 APT 67 | | | TRUJILLO ALTO | PR | 00976 | |
| 365159 | NILDA PIZARRO FUENTES | ADDRESS ON FILE | | | | | | | |
| 365160 | NILDA PIZARRO FUENTES | ADDRESS ON FILE | | | | | | | |
| 729478 | NILDA PLAZA RODRIGUEZ | P O BOX 95 | | | | ADJUNTAS | PR | 00601 | |
| 729479 | NILDA PONS | 526 CALLE RIERA | | | | SAN JUAN | PR | 00909 | |
| 365161 | NILDA POU ROBLERO | ADDRESS ON FILE | | | | | | | |
| 729480 | NILDA R CANDELARIA | PO BOX 848 | | | | GURABO | PR | 00778 | |
| 729481 | NILDA R COLON PINO | ADDRESS ON FILE | | | | | | | |
| 729482 | NILDA R COLON TORRES | PO BOX 225 | | | | BARRANQUITAS | PR | 00794 | |
| 729483 | NILDA R HERNANDEZ BERMUDEZ | PO BOX 1886 | | | | UTUADO | PR | 00641-1886 | |
| 729484 | NILDA R JIMENEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 729485 | NILDA R LUIGGI | 16 CALLE ALFREDO PALMIERI | | | | ADJUNTAS | PR | 00601 | |
| 729486 | NILDA R MIRANDA SANCHEZ | HC 02 BOX 246744 | | | | VEGA BAJA | PR | 00693 | |
| 729487 | NILDA R MOLINA PACHECO | RESIDENCIAL R MARTINEZ NADAL | EDIFICIO D 43 | | | GUAYNABO | PR | 00970 | |
| 729488 | NILDA R NEGRON ROSADO | PO BOX 8383 | | | | SAN JUAN | PR | 00910-8383 | |
| 729489 | NILDA R PERAZA TOLEDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729490 | NILDA R PEREZ APONTE | BO HOYAMALA | P O BOX 4592 | | | SAN SEBASTIAN | PR | 00685 | |
| 365163 | NILDA R RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 365164 | NILDA R RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 365165 | NILDA R RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 365166 | NILDA R RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 848600 | NILDA R SANTIAGO HERNANDEZ | 179 CALE CARRAU | | | | MAYAGUEZ | PR | 00680-7015 | |
| 729491 | NILDA R SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 365167 | NILDA R SANTIAGO SEDA | ADDRESS ON FILE | | | | | | | |
| 729492 | NILDA R VAZQUEZ | PO BOX 1074 | | | | CIDRA | PR | 00739 | |
| 729493 | NILDA R. TARAFA PEREZ | ADDRESS ON FILE | | | | | | | |
| 729494 | NILDA RAMIREZ SILVA | JARDINES DE ARECIBO | 9 CALLE J | | | ARECIBO | PR | 00612 | |
| 365168 | NILDA RAMOS CORREA | ADDRESS ON FILE | | | | | | | |
| 365169 | NILDA RAMOS CORREA | ADDRESS ON FILE | | | | | | | |
| 365170 | NILDA RAMOS CORREA | ADDRESS ON FILE | | | | | | | |
| 729495 | NILDA RAMOS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 729496 | NILDA RAMOS LEDUC | ADDRESS ON FILE | | | | | | | |
| 729497 | NILDA RAMOS REYES | HC 03 BOX 22209 | | | | ARECIBO | PR | 00612 | |
| 729498 | NILDA REYES FRANCO Y/O AMPARO CALERO | DOS TINOS TOWN HOUSE | A 9 CALLE TERUL | | | SAN JUAN | PR | 00923-2735 | |
| 729499 | NILDA RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 365171 | NILDA RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| 365172 | NILDA RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| 365173 | NILDA RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 365174 | NILDA RIVERA BALLESTER | ADDRESS ON FILE | | | | | | | |
| 365175 | NILDA RIVERA CALDERON | ADDRESS ON FILE | | | | | | | |
| 729501 | NILDA RIVERA CRUZ | URB COUNTRY CLUB 1029 | CALLE CELIA CESTERO | | | SAN JUAN | PR | 00924 | |
| 1597337 | Nilda Rivera Estela representative of Luis A Boch Rivera | ADDRESS ON FILE | | | | | | | |
| 729502 | NILDA RIVERA HERNANDEZ | VICTOR ROJAS | 1 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 729503 | NILDA RIVERA LANDRAU | VALLE PUERTO REAL | E15 CALLE 3 | | | FAJARDO | PR | 00740 | |
| 729504 | NILDA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729505 | NILDA RIVERA MORALES | P O BOX 902 | | | | JAYUYA | PR | 00664 | |
| 729506 | NILDA RIVERA OTERO | RES MARY SOL | EDIF 16 APT 116 | | | MAYAGUEZ | PR | 00680 | |
| 365176 | NILDA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 729507 | NILDA RIVERA QUINONES | WEST OCEAN DRIVE | 112 BAY VIEW | | | CATA¨O | PR | 00632 | |
| 365177 | NILDA RIVERA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 365178 | NILDA RIVERA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 365179 | NILDA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 729508 | NILDA RIVERA RODRIGUEZ | URB SANTA PAULA | A10 CALLE 6 | | | GUAYNABO | PR | 00969 | |

Exhibit G

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729509 | NILDA RIVERA SEPULVEDA | APARTADO 1117 | CALLE PUERTO RICO | | | CAYEY | PR | 00737 | |
| 729510 | NILDA RIVERA SEPULVEDA | PO BOX 1117 | | | | CAYEY | PR | 00737 | |
| 365180 | NILDA RIVERA TROCHE | LCDO. WILSON CRUZ RAMIREZ | #120 A CALLE CARBONELL | | | CABO ROJO | PR | 00623 | |
| 729500 | NILDA RIVERA VAZQUEZ | P O BOX 834 | | | | AGUAS BUENAS | PR | 00703 | |
| 729511 | NILDA RODRIGUEZ ACOSTA | RR 6 BOX 10720 2 | | | | SAN JUAN | PR | 00926 | |
| 729512 | NILDA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 729513 | NILDA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 365181 | NILDA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 365182 | NILDA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 365183 | NILDA RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 729514 | NILDA RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 365186 | NILDA RODRIGUEZ OPPENHEIMER | ADDRESS ON FILE | | | | | | | |
| 729515 | NILDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365187 | NILDA RODRIGUEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 365188 | NILDA RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 729516 | NILDA ROJAS HERMINIA | P O BOX 1073 | | | | CAMUY | PR | 00627 | |
| 365190 | NILDA ROMAN CORREA | ADDRESS ON FILE | | | | | | | |
| 729517 | NILDA ROMAN MENDEZ | FERNANDEZ JUNCOS STATION | APARTADO 8273 | | | SAN JUAN | PR | 00910 | |
| 729518 | NILDA ROMAN SANTIAGO | VALLE ARRIBA HEIGHTS | U 2 GRANADILLA | | | CAROLINA | PR | 00983 | |
| 365191 | NILDA ROMAN VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 365192 | NILDA ROMERO ANDINO | ADDRESS ON FILE | | | | | | | |
| 365193 | NILDA ROMERO SANES | ADDRESS ON FILE | | | | | | | |
| 365194 | NILDA ROSA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 848601 | NILDA ROSA MARCANO COSME | RR 4 BOX 26432 | | | | TOA ALTA | PR | 00953 | |
| 729519 | NILDA ROSARIO ANDINO | VILLAS DEL ESTE | 1017 CALLE AMATISTA | | | CANOVANAS | PR | 00729 | |
| 729520 | NILDA ROSARIO MARTINEZ | HC 30 BOX 36837 | | | | SAN LORENZO | PR | 00754-9759 | |
| 729521 | NILDA ROSARIO RIVERA | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 729522 | NILDA ROSAS MARRERO | PO BOX 287 | | | | ROSARIO | PR | 00636 | |
| 365195 | NILDA RUBERTE GRACIA | ADDRESS ON FILE | | | | | | | |
| 729523 | NILDA RUBIO MARRERO | URB TERESITA | AY 12 CALLE 47 | | | BAYAMON | PR | 00961 | |
| 333882 | ROMAN MAISONET, MILDRED | ADDRESS ON FILE | | | | | | | |